| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00000009 | | NFT (4543138841506712261/The Hill by FTX #18777)[1] | | |
| 00000016 | | BTC[.00890348], YFI[.33515849] | | |
| 00000064 | | USDT[211.78144984] | | |
| 00000070 | | SOL[199.5] | | |
| 00000086 | | BTC[1.0158738] | | |
| 00000103 | | USDT[25994.18947773] | | |
| 00000114 | | DOT[7.40048079], USDT[40] | | |
| 00000124 | | BTC[.01461331] | | |
| 00000162 | | BTC[.10533529], DOT[36.3], LINK[103.96286], TRX[20923.17], USDT[8.46249165] | | |
| 00000163 | | CHZ[619.876], USDT[101.0181351] | | |
| 00000184 | | BTC[.13554305] | | |
| 00000201 | | FTM[4.70436686] | | |
| 00000207 | | BNB[.19144981], NFT (2914535790168524491/FTX EU - we are here! #39618)[1], NFT (39236343395861903/FTX EU - we are here! #39377)[1], NFT (5017484915341236/98/FTX EU - we are here! #39555)[1] | | |
| 00000208 | | CRO[56.20689127], MANA[5.10448568] | | |
| 00000209 | | NFT (3125088029234041/53/FTX EU - we are here! #68121)[1], NFT (414365477524112378/FTX EU - we are here! #68354)[1] | | |
| 00000216 | | BUSD[1261.06127888], ETH[.31661411] | | |
| 00000232 | | FTM[113.84294571], GMT[16.23237175] | | |
| 00000238 | | ETH[.01] | | |
| 00000250 | | FTT[1.4] | | |
| 00000277 | | USDC[132.34739304] | | |
| 00000279 | | USDT[15.31839499] | | |
| 00000288 | | BTC[.04338781] | | |
| 00000289 | | USDC[70] | | |
| 00000310 | | BTC[.10185997] | | |
| 00000317 | | USDT[60.3986] | | |
| 00000318 | | FTT[13.93] | | |
| 00000319 | | ALGO[963.28046193], ETH[.0479365], USDT[98.85340261] | | |
| 00000327 | | BTC[.00329954], ETH[.0589882] | | |
| 00000334 | | BTC[1.17964224], ETH[1.22721349] | | |
| 00000368 | | BTC[.01189598] | | |
| 00000375 | | BTC[.1012785], ETH[3.87310186] | | |
| 00000385 | | BTC[.07351235], ETH[1.11603023] | | |
| 00000390 | | USDC[1057.78604685] | | |
| 00000395 | | NFT (4753948630967794000/FTX EU - we are here! #202456)[1], NFT (539367755253655742/FTX EU - we are here! #202859)[1] | | |
| 00000402 | | BTC[.01148555] | | |
| 00000403 | | NFT (3094891712059671999/FTX EU - we are here! #270362)[1], NFT (35693337396304711/FTX EU - we are here! #270366)[1], NFT (525507271927399444/FTX EU - we are here! #270364)[1] | | |
| 00000421 | | BTC[.0092357], ETH[.05046022], FTM[29.75862975], MATIC[20.81567283] | | |
| 00000434 | | XRP[232.91567869] | | |
| 00000456 | | SOL[70.94232414] | | |
| 00000478 | | BTC[.0431575] | | |
| 00000512 | | USDT[888.02419687] | | |
| 00000527 | | BTC[.00650085], ETHW[1.90514481] | | |
| 00000528 | | BUSD[100.26] | | |
| 00000530 | | BTC[.0467] | | |
| 00000532 | | ETH[.07] | | |
| 00000547 | | BTC[.1521] | | |
| 00000562 | | BTC[.02454785] | | |
| 00000564 | | BTC[.06621418], CHZ[381.36605757], ETH[.32295588], SOL[3.0893731] | | |
| 00000591 | | USDT[2933] | | |
| 00000601 | | FTM[681.6638] | | |
| 00000612 | | MATIC[1.14726316] | | |
| 00000617 | | BNB[1.0095351], BTC[.06993996], CRO[1758.48379441], DOT[13.28868788], ETH[2.67549851], SOL[16.63249263], USDT[109.31711798] | | |
| 00000622 | | NFT (2939933239464916641/FTX EU - we are here! #155476)[1], NFT (420015299967318903/FTX EU - we are here! #155601)[1], NFT (576394164884854056/FTX EU - we are here! #155232)[1] | | |
| 00000638 | | ETH[.15843475] | | |
| 00000646 | | USDT[198.63611048] | | |
| 00000649 | | SHIB[253269269.550073] | | |
| 00000650 | | APE[16.596846], BTC[.08093881], DOT[4.99905], ETH[.0513173], FTM[362.93103], GALA[239.9544], LUNA2[.55019826], USDT[1363.4195654], XRP[139.9734] | | |
| 00000654 | | BTC[.39921469] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00000655 | | BTC[.00091614] | | |
| 00000665 | | SUN[6858.67200069] | | |
| 00000671 | | BAL[7.32820632], BAT[758.56027376], BCH[.88684723], COMP[1.14433364], DOGE[616.17920706], ETH[1.1596487], LINK[36.80692284], LTC[3.4876094], MATIC[428.60526435], PUNDIX[168.0084478], RSR[10960.41242924], SLP[6846.83322001], STG[322.29399906], SXP[102.74381154], XRP[667.76943832] | | |
| 00000675 | | USDC[146.83792638] | | |
| 00000685 | | BNB[.17018467], ETH[.01485371] | | |
| 00000700 | | BTC[.08556202] | | |
| 00000703 | | BTC[.02213957], ETH[.20933308], ETHW[.20933308], SHIB[249377285.110133] | | |
| 00000727 | | BTC[.01854672] | | |
| 00000741 | | FTM[6.9986], SOL[1.24] | | |
| 00000757 | | TONCOIN[253.97170339] | | |
| 00000772 | | BTC[.0035] | | |
| 00000777 | | BTC[.09579347] | | |
| 00000780 | | ETH[.5577548] | | |
| 00000781 | | GENE[8.02999042], SOL[4.247], USDC[10.92534917], USDT[50] | | |
| 00000782 | | BTC[.02756584], XRP[1615.54863237] | | |
| 00000787 | | BTC[.1105349], ETH[1.88246615], USDT[2980.86468178] | | |
| 00000805 | | BNB[.026134] | | |
| 00000810 | | BTC[2.64753048] | | |
| 00000821 | | ETH[.01] | | |
| 00000910 | | USDT[551.33216656] | | |
| 00000941 | | BTC[2.49085936] | | |
| 00000947 | | BTC[.0828913], USDT[2607.86535319] | | |
| 00000958 | | BTC[.01742098], MSOL[33.9173797] | | |
| 00000960 | | BTC[.13107119] | | |
| 00000968 | | BTC[.0094949], SHIB[22000000], SOL[66.94], USDC[2988.413] | | |
| 00000985 | | BAND[10], ETH[.1], SOL[1] | | |
| 00000986 | | BTC[.00784839], MATIC[410] | | |
| 00000999 | | BTC[.01019806] | | |
| 00001011 | | BTC[.06264764], DOT[136.13387379] | | |
| 00001018 | | BUSD[131.81851655] | | |
| 00001044 | | BTC[.00069984], USDC[50.4] | | |
| 00001070 | | NFT (543430564367349408/NFT)[1], USDC[101.3421525] | | |
| 00001085 | | ETH[.04490129] | | |
| 00001094 | | BTC[.16501397] | | |
| 00001095 | | BTC[.33676274], USDC[3575.98407508] | | |
| 00001101 | | NFT (299628030345521778/FTX Crypto Cup 2022 Key #14871)[1], NFT (484968997523097050/FTX AU - we are here! #2061)[1], NFT (517798472655941698/FTX AU - we are here! #2082)[1], USDC[2901.99918348] | | |
| 00001102 | | USDC[1633.07761286] | | |
| 00001117 | | USDT[113686.57190162] | | |
| 00001137 | | BTC[.00269951] | | |
| 00001146 | | ETH[.35383026] | | |
| 00001148 | | ALGO[49990.3], FTT[2], TUSD[21752.54942504] | | |
| 00001151 | | BTC[.0025459], MATIC[15.16226484], SOL[.58319569] | | |
| 00001153 | | BAT[71.53474746], BCH[.46948723], BTC[.08626738], ETH[1.52013], ETHW[1.51949152], NEXO[230.66647858], XRP[2094.64280271] | | |
| 00001160 | | USDT[1] | | |
| 00001172 | | BTC[.01828687], USDC[23.92870001] | | |
| 00001173 | | APT[7.87497408] | | |
| 00001200 | | BTC[.83730052] | | |
| 00001201 | | FTT[1.59634384] | | |
| 00001210 | | USDT[1] | | |
| 00001214 | | XRP[275] | | |
| 00001233 | | BTC[.1461835] | | |
| 00001236 | | USDT[30.76895216] | | |
| 00001262 | | BTC[.40815927], ETH[1.38968188], USDC[19012.2697287] | | |
| 00001264 | | DOT[11119.17540736], USDC[900] | | |
| 00001279 | | USDT[100] | | |
| 00001287 | | BTC[.02043207] | | |
| 00001324 | | MATIC[15.77384088] | | |
| 00001325 | | ETH[2.4235152] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00001333 | | BTC[.07360107] | | |
| 00001337 | | ATOM[314.97660661], ETH[9.78208887], SOL[141.45783601] | | |
| 00001339 | | BTC[.01938822] | | |
| 00001374 | | NFT (485392647227868279/CORE 22 #1035)[1] | | |
| 00001427 | | BTC[.02679798] | | |
| 00001428 | | NFT (345910964556358449/Magic Eden Pass)[1] | | |
| 00001443 | | APT[1], ETH[.46878584], NFT (349397338176047595/FTX EU - we are here! #248537)[1], NFT (368275800685526099/FTX EU - we are here! #248565)[1], NFT (399536536185645727/FTX Crypto Cup 2022 Key #15357)[1], NFT (482662133748884801/FTX EU - we are here! #248581)[1] | | |
| 00001491 | | BTC[.00762552] | | |
| 00001499 | | BNB[.44047031] | | |
| 00001507 | | BTC[.28461747] | | |
| 00001520 | | NFT (466126316177225899/The Hill by FTX #45296)[1], XRP[40.42674477] | | |
| 00001529 | | USDT[117.07374767] | | |
| 00001530 | | USDT[99.38023758] | | |
| 00001534 | | ATOM[1.228899], BTC[.00025272], MATIC[20], USDT[24.3911741] | | |
| 00001535 | | USDC[1500] | | |
| 00001536 | | SUN[346.4992284], TRX[8047.34531228] | | |
| 00001542 | | AAVE[.65628364] | | |
| 00001545 | | ETH[.20151806], TRX[4] | | |
| 00001548 | | BUSD[98.07019] | | |
| 00001570 | | ETH[362.779963] | | |
| 00001576 | | BTC[.02512378], ETH[.12647059] | | |
| 00001611 | | NFT (519081450197815865/The Hill by FTX #46202)[1] | | |
| 00001627 | | NFT (362754447118016771/FTX EU - we are here! #260170)[1], NFT (370233698539423475/FTX EU - we are here! #260155)[1], NFT (492975997233836875/FTX EU - we are here! #260175)[1] | | |
| 00001644 | | BTC[.04242177], TRX[33] | | |
| 00001663 | | BTC[.03388036] | | |
| 00001681 | | ETH[.70607759] | | |
| 00001689 | | BTC[.02096865], ETH[.35449757] | | |
| 00001691 | | USDT[20] | | |
| 00001709 | | USDT[527.25638135] | | |
| 00001715 | | BTC[.19304488], DOT[39.29990072], ETH[.37557142], NEAR[23.30456736], SOL[11.41279956], USDT[200.35310678] | | |
| 00001719 | | NFT (299512387602817652/FTX AU - we are here! #2737)[1], NFT (478838611007198724/FTX AU - we are here! #2747)[1] | | |
| 00001758 | | MSOL[88.53111317] | | |
| 00001764 | | USDT[2000] | | |
| 00001767 | | BTC[.02045064], LINK[5.06216384], TRX[4] | | |
| 00001793 | | USDT[.20693572] | | |
| 00001796 | | BTC[.01777279], ETH[.06854779] | | |
| 00001812 | | BTC[.001], USDT[1] | | |
| 00001817 | | SAND[22.9954] | | |
| 00001834 | | BUSD[29.75039012] | | |
| 00001839 | | APE[4.80947791], ATOM[10.95605247], AXS[.76310667], BTC[.07515059], LINK[3.0874132], MANA[40.07009292], RNDR[29.17605503] | | |
| 00001849 | | DOGE[300], SOL[2.11], XRP[100] | | |
| 00001850 | | BTC[.11709976], USDT[935.70094284] | | |
| 00001868 | | TRX[10471.00111119] | | |
| 00001869 | | NFT (314286854566039558/The Hill by FTX #40735)[1] | | |
| 00001876 | | BTC[.00129123], USDC[1] | | |
| 00001884 | | BUSD[2840], ETH[.24995] | | |
| 00001886 | | BTC[.06433535], ETH[.87965577], ETHW[.70240935], SOL[.63249296] | | |
| 00001912 | | USDC[1171.32160544] | | |
| 00001915 | | ETH[.01] | | |
| 00001918 | | USDT[2] | | |
| 00001920 | | CHZ[1050], DOGE[3313], GALA[5280], SHIB[19100000], TRX[3217] | | |
| 00001922 | | XRP[2187.32771766] | | |
| 00001930 | | BUSD[5] | | |
| 00001932 | | ATOM[10.11933608] | | |
| 00001982 | | USDT[1165.5] | | |
| 00001989 | | BTC[.40661689], DOGE[3171.46275299], ETH[6.79831489], SOL[10.17001681] | | |
| 00002034 | | BUSD[10] | | |
| 00002038 | | APE[18.9964983], AVAX[3.29895139], BTC[.0409842], DOGE[1638.65952], DOT[41.59263674], LINK[17.89661724], MATIC[209.987099], SHIB[8898359.73], SOL[2.3495345] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00002040 | | APT[82.35636166], LINK[53.58923977], NEAR[105.36697062], TRX[2096.40513809] | | |
| 00002042 | | NFT (387655486586723074/FTX EU - we are here! #233362)[1], NFT (391759405206225992/CORE 22 #1039)[1], NFT (422650721496780138/FTX EU - we are here! #233368)[1], NFT (494307206457425945/FTX EU - we are here! #233213)[1] | | |
| 00002046 | | ETH[55.47840348], LTC[.0099838], USDT[44.70935675] | | |
| 00002051 | | BTC[.04269266], ETH[.53336487] | | |
| 00002062 | | USDT[1000] | | |
| 00002074 | | USDT[3936.66485621] | | |
| 00002079 | | SHIB[43575051.3534963] | | |
| 00002092 | | BCH[1.58453926], TONCOIN[37.45156881] | | |
| 00002105 | | USDT[9388.75] | | |
| 00002107 | | NFT (436998530121375664/The Hill by FTX #24203)[1] | | |
| 00002169 | | BTC[.02617647], ETH[.18849475], USDT[2598.98007749], XRP[173.10142596] | | |
| 00002180 | | USDT[1] | | |
| 00002190 | | BTC[.00583918] | | |
| 00002195 | | BTC[.12251838], USDT[2.861173] | | |
| 00002201 | | BTC[.03098184] | | |
| 00002202 | | USDT[1483.36811056] | | |
| 00002209 | | USDT[390.9245039] | | |
| 00002229 | | USDT[10] | | |
| 00002251 | | USDT[1] | | |
| 00002264 | | BTC[.3196116], ETH[2.0027918], LINK[162.76991268], USDT[2500] | | |
| 00002284 | | USDT[274.12819751] | | |
| 00002285 | | BTC[.01697795] | | |
| 00002318 | | NFT (569919252675402921/The Hill by FTX #44164)[1] | | |
| 00002335 | | ETH[1.13787854] | | |
| 00002342 | | GODS[145.07517922], SOL[.59882247] | | |
| 00002348 | | BTC[.02429514], ETH[.277978], LDO[14.997], MATIC[119.976], RAY[5.13486246], SOL[.02781692] | | |
| 00002364 | | BTC[1.01025294] | | |
| 00002370 | | AAVE[3.85247258], ALGO[599.04199277], BTC[.05395382], CVX[11.08173128], NEXO[112.08393605], SAND[100.58595102], SOL[15.35571379] | | |
| 00002371 | | BTC[.03619651], ENJ[102.98279806], ETH[.47563345] | | |
| 00002383 | | BNB[1.00480842] | | |
| 00002404 | | ETH[2.022] | | |
| 00002420 | | BNB[.29919498] | | |
| 00002427 | | BTC[.04717336] | | |
| 00002459 | | BTC[.00487654] | | |
| 00002463 | | BTC[.00674389], ETH[.06390769] | | |
| 00002481 | | BTC[.04537449] | | |
| 00002505 | | ALPHA[2434.6494241], CVX[101.50323458] | | |
| 00002512 | | BTC[.2145], ETH[.231], SOL[7.1585] | | |
| 00002521 | | BTC[.01070439] | | |
| 00002529 | | BTC[.002] | | |
| 00002536 | | APT[20.0794367], BTC[.00538351] | | |
| 00002545 | | ETH[4.4324817] | | |
| 00002552 | | USDC[2999.00889053] | | |
| 00002560 | | NFT (431299090178578105/FTX EU - we are here! #225927)[1], NFT (454124873583846857/FTX EU - we are here! #225910)[1], NFT (549963684568122631/FTX EU - we are here! #225943)[1] | | |
| 00002561 | | UNI[8.35656414] | | |
| 00002568 | | TONCOIN[53.94572886] | | |
| 00002570 | | ALGO[92.6263359], BTC[.02018557] | | |
| 00002573 | | BTC[.0042425] | | |
| 00002583 | | USDT[25150] | | |
| 00002600 | | BTC[.0518699] | | |
| 00002616 | | BTC[.12330191] | | |
| 00002641 | | USDT[763.18] | | |
| 00002651 | | BUSD[30000] | | |
| 00002652 | | USDC[395.4772434] | | |
| 00002658 | | AVAX[.01], BNB[2.28839005], BTC[.20856786], DOT[1.6], PAXG[.0082739], TRX[96] | | |
| 00002672 | | USDT[190.3] | | |
| 00002681 | | NFT (493815414129199282/FTX AU - we are here! #20255)[1] | | |
| 00002691 | | BTC[.3], USDC[12194.7397763], USDT[2999.50000001] | | |

FTX Trading Ltd.

Amended Schedule F (Non-priority Unsecured Claims)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00002701 | | USDC[9371.30602119] | | |
| 00002709 | | ETH[.16436199], XRP[50.34797019] | | |
| 00002711 | | DOGE[906.93411067] | | |
| 00002734 | | TONCOIN[32.74759208], USDT[254.14142441] | | |
| 00002743 | | NFT (346092256048413446/FTX Crypto Cup 2022 Key #14800)[1], NFT (401972574150119059/The Hill by FTX #22772)[1] | | |
| 00002759 | | AVAX[5.599563], BTC[.0182], MATIC[79.9905] | | |
| 00002763 | | AVAX[6] | | |
| 00002765 | | BTC[.00559893] | | |
| 00002777 | | BTC[.05960531], ETH[.78258402] | | |
| 00002791 | | BTC[.19505812], BUSD[2365.19564019], ETH[1.4454892], USDT[82.84540174], XRP[3607.58761946] | | |
| 00002794 | | NFT (432100807259412334/FTX AU - we are here! #22583)[1], NFT (500460851739508479/FTX AU - we are here! #46524)[1] | | |
| 00002802 | | BTC[2.09276596] | | |
| 00002806 | | BUSD[38899], MATIC[5123], USDC[77999] | | |
| 00002820 | | ATOM[7.28882] | | |
| 00002835 | | BTC[.004] | | |
| 00002850 | | BTC[.002972] | | |
| 00002852 | | APT[.99982], BNB[.02], SOL[7.99856] | | |
| 00002862 | | BTC[.04692234], ETH[.04657759] | | |
| 00002864 | | BTC[.01133652] | | |
| 00002889 | | DOGE[580.71476619] | | |
| 00002904 | | BTC[.12030751], ETH[.36874008] | | |
| 00002910 | | NFT (422400115345927857/The Hill by FTX #44647)[1] | | |
| 00002911 | | BTC[.00601982], ETH[.09717104] | | |
| 00002920 | | USDT[5.33136516] | | |
| 00002926 | | NFT (532600508716279929/FTX Crypto Cup 2022 Key #12860)[1], NFT (569566050223261131/The Hill by FTX #27554)[1] | | |
| 00002954 | | NFT (405030463004942282/Refined Metal Crystal)[1] | | |
| 00002962 | | USDT[149.63570568] | | |
| 00002967 | | NFT (335973025397004225/FTX Cryptomen #42)[1], NFT (409129301299611400/Raijin Collection #2)[1], NFT (478869764096298622/Women Art#14)[1], NFT (481486178799855713/Pump Lion  #2)[1], NFT (499978052824927850/Crying Panda)[1], NFT (548424787491238382/Ape Art #175)[1] | | |
| 00002969 | | BTC[1.04873997] | | |
| 00002971 | | BUSD[9296.88071626], EUROC[13000] | | |
| 00002979 | | ETH[1.18989101], USDT[898.00616523] | | |
| 00002980 | | ETH[.77123019], USDC[17000] | | |
| 00002996 | | NFT (327328787639198044/CORE 22 #320)[1] | | |
| 00002998 | | CRO[129.02066565] | | |
| 00003001 | | BTC[.37462108], ETH[.4480576] | | |
| 00003010 | | DOGE[136.40391517] | | |
| 00003011 | | USDT[93.44742357] | | |
| 00003031 | | BTC[.0043] | | |
| 00003043 | | ETH[.04351384], SOL[.51838114], XAUT[.01762944] | | |
| 00003059 | | BTC[.03278239], ETH[.28759881] | | |
| 00003063 | | BTC[.00527387] | | |
| 00003066 | | BTC[.10878599] | | |
| 00003070 | | BTC[.17064045], ETH[.87318446], FTM[323.23752089], USDT[55.89884954] | | |
| 00003079 | | BTC[.04498167], ETH[.15473161] | | |
| 00003083 | | ATOM[.04765589] | | |
| 00003098 | | NFT (304593681226646481/MagicEden Vaults)[1], NFT (350344980234078215/MagicEden Vaults)[1], NFT (390327480667353246/MagicEden Vaults)[1], NFT (417512917594458360/MagicEden Vaults)[1], NFT (456115278361211921/MagicEden Vaults)[1], NFT (463436609953895475/Medallion of Memoria)[1], NFT (489140275154776236/The Reflection of Love #1683)[1] | | |
| 00003103 | | NFT (480413096642162319/The Hill by FTX #44038)[1] | | |
| 00003118 | | BTC[.00719932], ETH[.09583094] | | |
| 00003138 | | BTC[.0051042], ETH[.02410592] | | |
| 00003151 | | BTC[.04596] | | |
| 00003202 | | BTC[.005], SOL[.31] | | |
| 00003205 | | SOL[2.8] | | |
| 00003247 | | ATLAS[6210], POLIS[31.696352] | | |
| 00003268 | | ETH[.18719335], USDC[7690.7351751] | | |
| 00003271 | | BTC[.00790744] | | |
| 00003296 | | BTC[.01542818], ETH[.17809928] | | |
| 00003298 | | BTC[.1], SOL[31.19669519] | | |
| 00003301 | | BTC[.01832592], ETH[.21911123], SOL[4.02766582] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00003341 | | BTC[.06258922] | | |
| 00003343 | | BTC[.12708405], ETHW[.14] | | |
| 00003347 | | BTC[.00509908], SOL[36] | | |
| 00003356 | | USDT[68824.6037] | | |
| 00003358 | | ETH[.064], GST[11006.62134122] | | |
| 00003364 | | USDC[200] | | |
| 00003369 | | DOGE[862.10587138] | | |
| 00003370 | | BTC[.0087], ETH[.1309738] | | |
| 00003398 | | ETH[.05467459] | | |
| 00003407 | | NFT [328309688372979507/FTX EU - we are here! #261942][1], NFT [370962461687122700/FTX EU - we are here! #261947][1], NFT [397586788875746541/FTX EU - we are here! #261933][1] | | |
| 00003408 | | BTC[.05611701] | | |
| 00003419 | | ETH[.41184606], NFT [390780979182341087/FTX EU - we are here! #259907][1], NFT [428057798905808510/FTX EU - we are here! #259904][1], NFT [550110978203238939/FTX EU - we are here! #259912][1] | | |
| 00003424 | | BTC[.0032014], ETH.22566634] | | |
| 00003433 | | BTC[.0449] | | |
| 00003455 | | NFT [373292887980627460/FTX EU - we are here! #224702][1] | | |
| 00003458 | | BUSD[66.89451646] | | |
| 00003463 | | TRX[.941601] | | |
| 00003472 | | USDT[4256] | | |
| 00003484 | | NFT [319243636186420309/FTX Crypto Cup 2022 Key #10704][1] | | |
| 00003490 | | USDC[100.909098] | | |
| 00003493 | | XRP[46.42805175] | | |
| 00003520 | | BTC[.44462968], XRP[2254.3328898] | | |
| 00003524 | | ETH[.042] | | |
| 00003533 | | USDT[1375.21051218] | | |
| 00003557 | | BTC[.06667749], ETH[.60252249] | | |
| 00003566 | | USDT[2862.99726825] | | |
| 00003576 | | NFT [561128265419118590/The Hill by FTX #31377][1] | | |
| 00003582 | | USDT[93] | | |
| 00003608 | | SOL[3.2] | | |
| 00003636 | | BTC[.0017], ETH[.054] | | |
| 00003649 | | USDC[74151] | | |
| 00003651 | | TRX[25.088042], USDT[1.283328] | | |
| 00003670 | | BTC[.0007], USDC[10] | | |
| 00003688 | | USDC[772.26491913] | | |
| 00003714 | | ETH[.44578229] | | |
| 00003715 | | XRP[118.22985131] | | |
| 00003717 | | BTC[.0013999] | | |
| 00003723 | | BUSD[265.266936] | | |
| 00003757 | | NFT [297135251717992211/FTX AU - we are here! #8403][1], NFT [562016757934438568/FTX AU - we are here! #8409][1] | | |
| 00003768 | | NFT [306277117248174405/FTX AU - we are here! #168747][1], NFT [307563937176740830/FTX AU - we are here! #45474][1], NFT [327626267998308315/FTX Crypto Cup 2022 Key #184][1], NFT [359691568632055679/The Hill by FTX #1873][1], NFT [433845294747926143/FTX AU - we are here! #168687][1], NFT [440360380250905280/FTX AU - we are here! #45396][1], NFT [456107536651313189/Montreal Ticket Stub #285][1], NFT [497486991133190587/Belgium Ticket Stub #740][1], NFT [498577080772492676/Hungary Ticket Stub #1573][1], NFT [548666020852658586/FTX AU - we are here! #168520][1] | | |
| 00003815 | | NFT [502760715017654722/FTX EU - we are here! #255669][1] | | |
| 00003817 | | ALGO[.924], USDT[272.51056048] | | |
| 00003846 | | USDT[4.59893563] | | |
| 00003875 | | ETH[5.004] | | |
| 00003887 | | FTT[4.97197965] | | |
| 00003915 | | NFT [385495399479372351/FTX AU - we are here! #44440][1] | | |
| 00003945 | | USDT[5541.48109353] | | |
| 00003948 | | EUROC[696.76140056], SHIB[599874], UNI[16.097102] | | |
| 00003950 | | BTC[.0087004] | | |
| 00003956 | | SOL[3.88] | | |
| 00003972 | | AVAX[87.2830496] | | |
| 00004029 | | USDC[6.35200484] | | |
| 00004040 | | BTC[.35624535] | | |
| 00004071 | | ETH[.01528146], TRX[10] | | |
| 00004076 | | LTC[.61069945], USDC[15] | | |
| 00004086 | | BTC[.19232102] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00004088 | | DOGE[729.08211329], DOT[2.5] | | |
| 00004089 | | MATIC[11.78611614] | | |
| 00004095 | | USDC[1044.92006073] | | |
| 00004103 | | ATOM[10.5972646], BNB[.26950686], BTC[.01218791], CRV[78.813332], DOT[13.6662416], ETH[.05465311], STG[188.926298], USDT[98.46488853] | | |
| 00004107 | | ETH[.09919909], GALA[3251.16039917], SOL[4.2278], UNI[15.41456061], XRP[203.30522783] | | |
| 00004138 | | USDT[3330.19131701] | | |
| 00004139 | | USDT[100] | | |
| 00004154 | | NFT [354017934234387843/The Hill by FTX #23885][1] | | |
| 00004159 | | USDT[25] | | |
| 00004187 | | USDT[1401.05476382] | | |
| 00004189 | | BTC[.001], ETH[1.3357745] | | |
| 00004192 | | BTC[.12041478], ETH[.11700326], LINK[8.99839512], MATIC[73.42716289] | | |
| 00004195 | | USDT[10] | | |
| 00004200 | | BTC[.00024985] | | |
| 00004202 | | NFT [513267776479544954/FTX EU - we are here! #66841][1] | | |
| 00004210 | | USDT[1000] | | |
| 00004215 | | BTC[.02789551] | | |
| 00004220 | | USDT[4553.416928] | | |
| 00004243 | | ETH[.08669366] | | |
| 00004281 | | XRP[29899] | | |
| 00004286 | | SOL[433.9] | | |
| 00004310 | | USDC[59.92] | | |
| 00004312 | | BTC[.00056038], ETH[.01026948], FTT[1.5682371], TRX[170.981] | | |
| 00004333 | | BNB[1.26129929], BTC[.06870215], BUSD[339.43313799] | | |
| 00004353 | | USDT[25] | | |
| 00004363 | | USDC[8423.29773797] | | |
| 00004373 | | TRX[1] | | |
| 00004383 | | BNB[1.36015498], BTC[.1611287], ETH[.9805099] | | |
| 00004410 | | TONCOIN[42.5857937] | | |
| 00004432 | | BTC[.00153011] | | |
| 00004435 | | AVAX[2.46115576], BUSD[204.28155793], TUSD[10] | | |
| 00004468 | | NFT [356823465098200937/The Hill by FTX #47][1] | | |
| 00004480 | | BTC[.08822739], ETH[1.2697714] | | |
| 00004481 | | NFT [417770213347728816/The Hill by FTX #163][1] | | |
| 00004486 | | DOGE[24186], SUN[64582.59991662] | | |
| 00004507 | | ETH[3.25087732] | | |
| 00004520 | | NFT [291649407806545226/FTX EU - we are here! #211475][1], NFT [441479633194563185/FTX EU - we are here! #211514][1], NFT [489811454105281720/FTX EU - we are here! #211499][1] | | |
| 00004522 | | NFT [295894223988467136/FTX Crypto Cup 2022 Key #17597][1] | | |
| 00004530 | | NFT [500747514481728858/The Hill by FTX #67][1] | | |
| 00004540 | | AVAX[5.999981], DOT[19.999525], ETH[.1151967], NEAR[14.99999999], SOL[8.00099406] | | |
| 00004549 | | APE[20.73222085], BTC[.03207699] | | |
| 00004551 | | ETH[.06561575], MATIC[40.05], NFT [359692285442111179/FTX EU - we are here! #183310][1], NFT [415175565349878986/FTX EU - we are here! #183462][1], NFT [520925878348790724/FTX Crypto Cup 2022 Key #15314][1] | | |
| 00004573 | | USDT[1762] | | |
| 00004578 | | SOL[20.40924278] | | |
| 00004595 | | ATOM[1] | | |
| 00004604 | | USDT[1077.82745143] | | |
| 00004610 | | ETH[.01], SOL[3.05322882] | | |
| 00004613 | | DOGE[940.76272012] | | |
| 00004622 | | GST[100] | | |
| 00004635 | | BUSD[789.59071128], TRX[339.932], USDT[412.56424782] | | |
| 00004669 | | ETH[.37757334] | | |
| 00004671 | | BTC[.00027128] | | |
| 00004688 | | BTC[.28021685] | | |
| 00004711 | | BTC[.00251763], ETH[.02374065] | | |
| 00004712 | | AVAX[3725.5512] | | |
| 00004717 | | PAXG[17.39060224], TRX[20] | | |
| 00004727 | | BUSD[10] | | |
| 00004779 | | NFT [467869855499077361/FTX EU - we are here! #120450][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00004800 | | ETH[.05732255] | | |
| 00004818 | | USDT[691.65209602] | | |
| 00004834 | | NFT (439041319404101046/The Hill by FTX #30757)[1] | | |
| 00004847 | | BTC[.08210526], NFT (490166793886548296/FTX AU - we are here! #3841)[1], NFT (523613120515482448/FTX AU - we are here! #3835)[1] | | |
| 00004861 | | NFT (363463061519516796/FTX Crypto Cup 2022 Key #18015)[1] | | |
| 00004862 | | BTC[.00565276], ETH[.03769254] | | |
| 00004869 | | USDT[2183.98] | | |
| 00004871 | | BTC[.47291049] | | |
| 00004875 | | BTC[.22154341] | | |
| 00004880 | | NFT (335018480458151243/FTX EU - we are here! #55624)[1], NFT (556513712856503956/FTX EU - we are here! #55421)[1], NFT (569449149284913253/FTX EU - we are here! #55711)[1] | | |
| 00004883 | | BUSD[2916.30018176] | | |
| 00004888 | | XRP[29.92778388] | | |
| 00004898 | | BTC[.16398531], ETH[.04], MATIC[.7734102] | | |
| 00004915 | | NFT (288981166574734198/FTX EU - we are here! #59700)[1], NFT (318827264918197189/FTX AU - we are here! #2382)[1], NFT (387480980555529425/The Hill by FTX #24545)[1], NFT (411826650923238766/FTX EU - we are here! #59464)[1], NFT (420767019104228414/FTX Crypto Cup 2022 Key #5826)[1], NFT (530480015024460954/FTX AU - we are here! #2386)[1], NFT (550089347237394784/FTX EU - we are here! #59597)[1] | | |
| 00004930 | | NFT (23989244654951099/France Ticket Stub #326)[1], NFT (310681839860324330/FTX Crypto Cup 2022 Key #12200)[1], NFT (314522071129389478/The Hill by FTX #45192)[1], NFT (40063334636052089/FTX Crypto Cup 2022 Key #26500)[1], NFT (408363576656687031/The Hill by FTX #9119)[1], NFT (431170367716398519/The Hill by FTX #44660)[1], NFT (49144442717393648/The Hill by FTX #17626)[1], NFT (496318941051020578/The Hill by FTX #44558)[1], NFT (498323846125628389/The Hill by FTX #45326)[1], NFT (519977333019017014/FTX Crypto Cup 2022 Key #13372)[1], NFT (524789690289142389/Hungary Ticket Stub #1867)[1], NFT (575528846551253300/The Hill by FTX #45183)[1] | | |
| 00004935 | | BTC[.06715001] | | |
| 00004939 | | BTC[.01966333] | | |
| 00004953 | | USDC[8299.69188762] | | |
| 00004954 | | NFT (529758296835772723/FTX Crypto Cup 2022 Key #17991)[1] | | |
| 00004970 | | NFT (385696784955052677/The Hill by FTX #4070)[1] | | |
| 00004972 | | BTC[.00120354] | | |
| 00004978 | | USDT[25832.72824978] | | |
| 00004990 | | BTC[.32049349] | | |
| 00004992 | | 1INCH[90], APE[3.2], AVAX[6.7], BNB[.15], BTC[.0005], DOGE[578], DOT[13], ENJ[214], ETH[.057], IMX[40.6], LRC[118], MANA[37], MATIC[275], SAND[118], SHIB[5000000], SOL[4.34] | | |
| 00005009 | | NFT (430617211179825070/FTX Crypto Cup 2022 Key #17598)[1] | | |
| 00005027 | | BUSD[81.95376857], USDT[96.9028596] | | |
| 00005028 | | BUSD[2] | | |
| 00005035 | | LOOKS[1000] | | |
| 00005054 | | ETH[.14189908] | | |
| 00005080 | | ETH[.11728002] | | |
| 00005087 | | BTC[.03379737], ETH[.1156], SOL[7.64080536], USDT[496] | | |
| 00005092 | | ETH[.009], NFT (402717798297521206/The Hill by FTX #46863)[1] | | |
| 00005105 | | BTC[.00061869], ETH[.008], TRX[30.000779] | | |
| 00005111 | | HNT[11.93007933], NFT (352818672383883796/Magic Eden Pass)[1], SHIB[2843672.6355532] | | |
| 00005131 | | APT[.55919316], SOL[.45] | | |
| 00005145 | | ATOM[31.88099583], BTC[.01472197], ETH[.19228053], MATIC[418.90917732], USDT[612.56780774] | | |
| 00005154 | | BUSD[228.99173449] | | |
| 00005173 | | NFT (379722866414894811/The Hill by FTX #38206)[1] | | |
| 00005186 | | AVAX[.3], SOL[.14], TRX[1], USDC[2.62901542] | | |
| 00005198 | | NFT (471590345677556853/FTX EU - we are here! #266225)[1], NFT (481629094423540597/FTX EU - we are here! #266232)[1], NFT (560762563430053755/FTX EU - we are here! #266228)[1] | | |
| 00005205 | Contingent, Disputed | NFT (365776510486049234/The Hill by FTX #5638)[1] | | |
| 00005208 | | SOL[4.61161281] | | |
| 00005230 | | SOL[26.133178] | | |
| 00005238 | | USDT[110] | | |
| 00005246 | | LINK[73.89524] | | |
| 00005292 | | CRO[430] | | |
| 00005297 | | ETH[.00677462], USDT[200.00380484] | | |
| 00005320 | | BTC[.02986209], DOT[14.11489866], ETH[.39579126], SOL[7.24780836] | | |
| 00005324 | | USDT[300] | | |
| 00005335 | | USDC[44.29305882] | | |
| 00005347 | | NFT (435569282030600557/FTX Crypto Cup 2022 Key #15481)[1] | | |
| 00005348 | | ETH[35.75208181] | | |
| 00005358 | | ETH[.10120516], XRP[1239.64512101] | | |
| 00005364 | | NFT (313949683487079472/FTX Crypto Cup 2022 Key #22757)[1], NFT (390672798161721693/FTX EU - we are here! #247942)[1], NFT (445998803748060183/FTX EU - we are here! #247796)[1], NFT (484731177266649963/FTX EU - we are here! #247955)[1] | | |
| 00005372 | | ETH[.05089785], ETH[2.51786518] | | |
| 00005373 | | BNB[.11539106], FTM[55.05609327], GALA[690.78390779], MANA[15.88215725], MATIC[22.13649996] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00005393 | | FTM[2741.4516] | | |
| 00005395 | | USDT[3149.96526637] | | |
| 00005412 | | BTC[.00784887], ETH[.01632715], USDT[429.66394875] | | |
| 00005416 | | ETH[.41313354] | | |
| 00005433 | | BTC[.1] | | |
| 00005444 | | ETH[2.20728773], XRP[5855.21219218] | | |
| 00005449 | | ETH[.02356105], LDO[21.72115476], SOL[1.63289273] | | |
| 00005466 | | USDT[3236.91825538] | | |
| 00005470 | | BTC[.06737657], NFT (335646633063537948/The Hill by FTX #18092)[1] | | |
| 00005482 | | AVAX[8.09051695], GRT[276.74780078], MATIC[1474.90780767] | | |
| 00005528 | | USDT[1200] | | |
| 00005530 | | USDT[543.3272472] | | |
| 00005537 | | BTC[.00311457] | | |
| 00005548 | | BTC[.47379854] | | |
| 00005553 | | SHIB[660901.98830211] | | |
| 00005582 | | BTC[.35889838], TRX[115] | | |
| 00005591 | | USDT[1001.70932618] | | |
| 00005596 | | BTC[.05113722] | | |
| 00005601 | | ETH[.7307401] | | |
| 00005631 | | ETH[.69467783] | | |
| 00005640 | | BTC[.30014591] | | |
| 00005641 | | BAR[1430], MATIC[611], PSG[552], XRP[1250] | | |
| 00005671 | | NFT (347707024130643364/The Hill by FTX #14516)[1], NFT (370373406932245918/FTX Crypto Cup 2022 Key #15941)[1] | | |
| 00005685 | | NFT (543497465705794778/The Hill by FTX #44947)[1] | | |
| 00005705 | | ETH[.4999] | | |
| 00005728 | | ATOM[4], SOL[49.75046466] | | |
| 00005779 | | NFT (359062826418655128/FTX EU - we are here! #254015)[1], NFT (483996303670275297/FTX EU - we are here! #254028)[1], NFT (550428172083089916/FTX EU - we are here! #254026)[1] | | |
| 00005797 | | ETH[1.14072939] | | |
| 00005799 | | BTC[.00499577] | | |
| 00005823 | | USDT[950.93546793] | | |
| 00005847 | | BTC[.06167591], ETH[.73394688] | | |
| 00005849 | | BTC[.0225956], USDT[658.55679255] | | |
| 00005855 | | USDT[100] | | |
| 00005865 | | LINK[.2] | | |
| 00005877 | | SHIB[241024775] | | |
| 00005882 | | BTC[.21580128] | | |
| 00005900 | | REAL[121.81238691] | | |
| 00005906 | | ATLAS[68957.84767049], POLIS[2123.232233] | | |
| 00005913 | | USDT[19.76652775] | | |
| 00005929 | | BTC[.10117976], ETH[.309938] | | |
| 00005936 | | XRP[4.04951899] | | |
| 00005942 | | MATIC[200] | | |
| 00005954 | | BTC[.05000099], ETH[.03919697] | | |
| 00005956 | | NFT (305791764651745367/Medallion of Memoria)[1], NFT (314949221954256409/The Reflection of Love #108)[1] | | |
| 00005970 | | BTC[.001], USDT[1451.93818926] | | |
| 00005976 | | NFT (356482418457219412/FTX AU - we are here! #12401)[1] | | |
| 00005977 | | BTC[.01955104] | | |
| 00005985 | | BTC[4.70008619], ETH[7.9948006] | | |
| 00006000 | | ETH[.1] | | |
| 00006001 | | NFT (300470024833518296/FTX AU - we are here! #88)[1] | | |
| 00006005 | | LOOKS[1526.8418] | | |
| 00006018 | | NFT (566863694980915762/The Hill by FTX #37373)[1] | | |
| 00006030 | | NFT (506350089077737817/FTX Crypto Cup 2022 Key #18865)[1] | | |
| 00006035 | | NFT (321701543621029446/MagicEden Vaults)[1], NFT (323502296244293054/MagicEden Vaults)[1], NFT (358845360429798901/The Reflection of Love #1949)[1], NFT (379194410192963734/Medallion of Memoria)[1], NFT (430576117855019538/MagicEden Vaults)[1], NFT (477145002786449686/The Hill by FTX #42267)[1], NFT (490870353485776797/Medallion of Memoria)[1], NFT (545616267010274279/MagicEden Vaults)[1], NFT (563794354229294916/MagicEden Vaults)[1] | | |
| 00006040 | | ETH[1.163879] | | |
| 00006069 | | USDT[10] | | |
| 00006074 | | NFT (384285629367214337/The Hill by FTX #37524)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00006075 | | MANA[994.8] | | |
| 00006076 | | NFT (357597229281302741/FTX Crypto Cup 2022 Key #16155)[1], NFT (435856841651147906/FTX AU - we are here! #49996)[1], NFT (447688971319618817/FTX AU - we are here! #49985)[1] | | |
| 00006096 | | NFT (363868473144643701/The Hill by FTX #44507)[1] | | |
| 00006097 | | CRO[43.8558704], SAND[21.16000756], USDT[832.10738183] | | |
| 00006101 | | BTC[.17511989], ETH[2.79383924], MATIC[54.17497731], NFT (526386097741290717/NFT)[1], SOL[81.68775981] | | |
| 00006113 | | ETH[6.38357746] | | |
| 00006115 | | FTM[71.75206058], USDT[25.26039349] | | |
| 00006137 | | USDT[15] | | |
| 00006145 | | TRX[2136] | | |
| 00006169 | | BUSD[116.5] | | |
| 00006174 | | BUSD[66.00275097], FTT[3.64369261] | | |
| 00006179 | | BTC[.81277479], LINK[1107.16595449], RSR[1720510.90947497] | | |
| 00006182 | | ATOM[90.48371], BNB[1.29], BTC[.19938486], ETH[1.244], MATIC[313.94348], USDT[19.69988673] | | |
| 00006185 | | TRX[13.2715197] | | |
| 00006215 | | ALGO[288.50281648], ATLAS[20657.75261716], AUDIO[589.87568219], AVAX[44.05428723], DOT[46.12894619], ETH[2.04109112], FTM[3351.87221715], GMT[111.66863368], MATIC[1128.93884863], SAND[514.09599028], SOL[49.95936884], WAVES[32.00166417], XRP[503.60599014] | | |
| 00006222 | | BTC[.00010379], ETH[.01093102] | | |
| 00006223 | | BTC[.05451611], ETH[.2957718] | | |
| 00006224 | | NFT (305085313821436240/FTX EU - we are here! #246547)[1], NFT (520388301457249343/FTX EU - we are here! #246573)[1], NFT (558727962887920066/FTX EU - we are here! #246598)[1] | | |
| 00006239 | | TONCOIN[51] | | |
| 00006264 | | BTC[.00600941], ETH[1.06206942], FXS[5.4275086], GRT[1006.18342838], LINK[19.89026914], MANA[182.32109411], SHIB[6075334.15066828] | | |
| 00006274 | | ETH[6.2358001] | | |
| 00006313 | | BTC[.03009726] | | |
| 00006340 | | USDT[446.48947947] | | |
| 00006343 | | NFT (317715306117117370/Magic Eden Pass)[1], USDT[1288] | | |
| 00006366 | | USDT[9.9372214] | | |
| 00006369 | | BTC[.0002] | | |
| 00006383 | | USDT[2528.55071811] | | |
| 00006390 | | USDT[50.00000001] | | |
| 00006416 | | BTC[.01323361], ETH[.14519614], ETHW[.14434129] | | |
| 00006426 | | NFT (424167091603338575/FTX AU - we are here! #171)[1], NFT (494247189145609515/FTX AU - we are here! #169)[1] | | |
| 00006445 | | NFT (307847126796779889/FTX Crypto Cup 2022 Key #21030)[1], NFT (391672602791606585/FTX AU - we are here! #819)[1], NFT (532195529927658949/FTX AU - we are here! #1842)[1] | | |
| 00006453 | | BTC[.0014752], DOGE[84.84026015], ETH[.09535747], SOL[.5107024] | | |
| 00006456 | | USDT[92.21806769] | | |
| 00006461 | | LOOKS[4289.1849] | | |
| 00006477 | | ATOM[2.13436747], CRO[2398.60584599], XRP[9674.41083073] | | |
| 00006486 | | ETHW[3.996] | | |
| 00006495 | | BTC[1.3635] | | |
| 00006498 | | DAI[320], SOL[1.57021375] | | |
| 00006502 | | DYDX[16], USDT[64.38453816] | | |
| 00006504 | | BTC[.02941709], ETH[.86803955], USDC[1744.89589012] | | |
| 00006510 | | BTC[.29528605], ETH[.60673036] | | |
| 00006521 | Contingent, Disputed | NFT (518224649215849107/FTX AU - we are here! #1695)[1] | | |
| 00006525 | | FTM[575.00577829] | | |
| 00006543 | | AVAX[15.79046], BNB[.719062], BTC[.05803569], DOGE[3332.2384], DOT[41.97834], ETH[.5296676], LUNA2[18.65102932], MATIC[240.8002], SOL[14.687848], USDT[908.04906312], XRP[635.4] | | |
| 00006560 | | NFT (305201867002799471/FTX EU - we are here! #120373)[1], NFT (354619958397818311/FTX EU - we are here! #120584)[1], NFT (385558394254367660/FTX EU - we are here! #120510)[1] | | |
| 00006561 | | USDC[1221.26162845] | | |
| 00006563 | | NFT (415370717886038449/FTX AU - we are here! #72714)[1], NFT (435841908455663436/FTX EU - we are here! #72632)[1], NFT (542280359951810505/FTX EU - we are here! #72394)[1] | | |
| 00006566 | | NFT (392751107867021187/FTX AU - we are here! #2185)[1] | | |
| 00006580 | | NFT (511132611902440360/FTX AU - we are here! #2464)[1] | | |
| 00006589 | | BTC[.00064529], ETH[.11564346], MATIC[159.9107] | | |
| 00006592 | | NFT (434565399069461564/The Hill by FTX #1580)[1], NFT (463294120650947214/CORE 22 #805)[1] | | |
| 00006599 | | NFT (331813413118925516/FTX AU - we are here! #3045)[1] | | |
| 00006603 | | NFT (347354677489150614/FTX AU - we are here! #3380)[1], NFT (347959222484210070/FTX AU - we are here! #3373)[1] | | |
| 00006614 | | BTC[.02859137] | | |
| 00006636 | | NFT (327945336943675456/FTX AU - we are here! #4114)[1], NFT (452913078864905156/FTX AU - we are here! #3998)[1] | | |
| 00006642 | | BTC[.04419538], ETH[.03699335] | | |
| 00006645 | | NFT (408816134058620493/FTX AU - we are here! #4352)[1], NFT (569964343208332048/FTX AU - we are here! #4397)[1] | | |
| 00006647 | | BTC[.007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00006656 | | TRX[11543.000002] | | |
| 00006662 | | NFT (364390030399114058/FTX AU - we are here! #4805)[1], NFT (48482302162812808/FTX AU - we are here! #4866)[1] | | |
| 00006670 | | ALGO[67.21483267], CRO[484.9955985], LTC[.51247169], NFT (501498169412247625/The Hill by FTX #28476)[1], SOL[1.92466153], STG[134.17316994], UNI[10.34064907] | | |
| 00006672 | | BTC[.0005] | | |
| 00006683 | | BTC[.01046254] | | |
| 00006686 | | NFT (355615374822218393/FTX AU - we are here! #6551)[1], NFT (373267374330458685/FTX AU - we are here! #6597)[1] | | |
| 00006708 | | NFT (317833497748908424/FTX AU - we are here! #6881)[1], NFT (396426938342494564/FTX AU - we are here! #6978)[1] | | |
| 00006716 | | NFT (454280606045432331/FTX AU - we are here! #7209)[1] | | |
| 00006728 | | NFT (411053866082354397/FTX AU - we are here! #7572)[1], NFT (462039513147455822/FTX AU - we are here! #7597)[1], NFT (535240203996290872/FTX AU - we are here! #24638)[1] | | |
| 00006730 | | ETH[.641] | | |
| 00006731 | | NFT (428758144929946345/FTX Crypto Cup 2022 Key #19676)[1] | | |
| 00006756 | | ETH[.19946] | | |
| 00006765 | | ETH[11.1868196], HT[1.6] | | |
| 00006790 | | BTC[.00175943] | | |
| 00006811 | | BUSD[100] | | |
| 00006828 | | BNB[1.52670725], ETH[.03410821], FTM[20.97571864] | | |
| 00006835 | | USDT[767.69] | | |
| 00006850 | | BTC[.04038142] | | |
| 00006865 | | USDC[716.76000614] | | |
| 00006872 | | BTC[.01155005], ETH[.07811385] | | |
| 00006883 | | SOL[4.50838748], USDT[54.49199709] | | |
| 00006890 | | BNB[.1] | | |
| 00006899 | | NFT (472986553085135462/FTX AU - we are here! #18690)[1] | | |
| 00006909 | | XRP[10000.00820447] | | |
| 00006915 | | USDT[7003.126541] | | |
| 00006927 | | ETH[.04379523], MATIC[50.04843816], SOL[.3447113] | | |
| 00006929 | | XRP[72] | | |
| 00006973 | | AVAX[74.69758491], BNB[8.65348663], BTC[.82161414], DOT[232.66353035], ETH[4.42913979], LINK[350.7585519], MANA[2447.06739492], MATIC[3649.40106899], SOL[48.45766679] | | |
| 00006987 | | ETH[.0034] | | |
| 00007012 | | ETH[.0466663] | | |
| 00007019 | | BTC[.06761367], XRP[50.89791793] | | |
| 00007022 | | USDT[49.04963037] | | |
| 00007025 | | USDC[158.07447517] | | |
| 00007037 | | BNB[.159160089], TRX[34.99335], USDT[10] | | |
| 00007046 | | BTC[.05583789], GST[276.14445933], SOL[.14992023] | | |
| 00007062 | | NFT (294622458890288416/FTX AU - we are here! #21071)[1] | | |
| 00007082 | | ATOM[58.4], BTC[.04173391], LINK[15.63810987] | | |
| 00007088 | | USDC[17127.84126033] | | |
| 00007110 | | USDT[200] | | |
| 00007129 | | USDT[30967.3153623] | | |
| 00007132 | | BTC[.01145736] | | |
| 00007157 | | NFT (538583067051247728/FTX AU - we are here! #21999)[1] | | |
| 00007172 | | HT[.6] | | |
| 00007178 | | USDT[46.01771973] | | |
| 00007240 | | NFT (348364289218070890/FTX EU - we are here! #268982)[1], NFT (358742691472425483/FTX EU - we are here! #268978)[1], NFT (452064785238556636/FTX EU - we are here! #268975)[1] | | |
| 00007249 | | BTC[.07167024], ETH[.49202988], FTM[584.2574443], SOL[7.90385206], XRP[3261.62878613] | | |
| 00007255 | | USDT[220] | | |
| 00007264 | | BUSD[243.5331424], RAY[262.73537563], SOL[1.08258397], SRM[226.60376826] | | |
| 00007277 | | BUSD[18.29065405] | | |
| 00007281 | | BUSD[10], TRX[154] | | |
| 00007327 | | USDT[60.43427391] | | |
| 00007332 | | BTC[.01673313], ETH[.217] | | |
| 00007339 | | USDT[363.14375777] | | |
| 00007344 | | FTT[4.17692788] | | |
| 00007345 | | BUSD[2630.39992717] | | |
| 00007346 | | BTC[.06875], USDT[20.77831751] | | |
| 00007348 | | NFT (571569385114082231/The Hill by FTX #43497)[1] | | |
| 00007349 | | NFT (293908898850572218/The Hill by FTX #1507)[1], NFT (402201201552737629/Medallion of Memoria)[1], NFT (535260409502688755/The Reflection of Love #5469)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00007366 | | AAVE[.2199], AVAX[1.9], BTC[.00089975], LINK[3.589] | | |
| 00007368 | | USDC[1184.11483212] | | |
| 00007369 | | ETH[.493] | | |
| 00007376 | | USDT[1112.5147174] | | |
| 00007384 | | BTC[.003143] | | |
| 00007396 | | ALGO[156.45214967], LINK[4.7471778], MATIC[11.60424931], SOL[1.10828795] | | |
| 00007397 | | SOL[3.65415392] | | |
| 00007401 | | ETH[.03927145] | | |
| 00007411 | | ETH[.01472371], SHIB[860657.26240345] | | |
| 00007426 | | BTC[.04440634] | | |
| 00007438 | | BTC[.00172916] | | |
| 00007443 | | USDT[10] | | |
| 00007481 | | BTC[.00519896] | | |
| 00007507 | | XRP[436.74806089] | | |
| 00007519 | | BTC[.01] | | |
| 00007562 | | MATIC[14.997] | | |
| 00007576 | | BUSD[227.01299534], USDC[1000], USDT[670.1] | | |
| 00007587 | | BNB[.51423449], DOT[10.17167718], MANA[37.92960241], SHIB[2639371.52662882], SOL[4.47848628] | | |
| 00007594 | | BTC[.00403229], ETH[.49287953] | | |
| 00007596 | | BTC[.0079995], ETH[.0409966] | | |
| 00007600 | | ETH[.06037143], MANA[59.29172896], SAND[49.24395872] | | |
| 00007621 | | USDT[22.47] | | |
| 00007626 | | USDT[27.41843589] | | |
| 00007651 | | BTC[.11291598], DOGE[5872.27933957], ETH[3.85003413] | | |
| 00007671 | | BTC[.06323704] | | |
| 00007675 | | BTC[.0074985] | | |
| 00007682 | | BTC[.00145018], ETH[1.26067943] | | |
| 00007692 | | LEO[21] | | |
| 00007698 | | NFT (551582722447846702/The Hill by FTX #44652)[1] | | |
| 00007704 | | ATOM[45.89082], MKR[.0819836], STG[87.9824] | | |
| 00007711 | | NFT (485379236623830416/The Hill by FTX #23266)[1], NFT (513429920895032016/FTX Crypto Cup 2022 Key #18985)[1] | | |
| 00007713 | | LTC[.05009899] | | |
| 00007728 | | FTM[100] | | |
| 00007734 | | USDT[5689] | | |
| 00007746 | | BTC[.16] | | |
| 00007755 | | BTC[.13703621], ETH[1.68650086], MATIC[198.5910328] | | |
| 00007783 | | NFT (290389151634916699/FTX AU - we are here! #67661)[1], NFT (349767249840135490/FTX EU - we are here! #266172)[1], NFT (364927294666648899/FTX EU - we are here! #266189)[1], NFT (532997527965357148/FTX EU - we are here! #266186)[1] | | |
| 00007824 | | USDT[1692.71943588] | | |
| 00007829 | | BNB[.6047959], BTC[.04571913], ETH[.81770339] | | |
| 00007838 | | AVAX[5.28457621] | | |
| 00007839 | | USDT[1019.65768982] | | |
| 00007841 | | BTC[.02792091] | | |
| 00007865 | | BUSD[2] | | |
| 00007866 | | SOL[.03598425] | | |
| 00007884 | | TRX[32], USDT[10] | | |
| 00007898 | | ETH[.154], LOOKS[20] | | |
| 00007905 | | FTT[4.399164] | | |
| 00007908 | Contingent, Disputed | NFT (313221477071023194/FTX EU - we are here! #56466)[1], NFT (411731244382231684/FTX EU - we are here! #56555)[1] | | |
| 00007919 | | NFT (562270716101374642/CORE 22 #690)[1] | | |
| 00007922 | | USDT[15.57123288] | | |
| 00007930 | | BTC[.00673141] | | |
| 00007948 | | DOT[1], SOL[.1] | | |
| 00007960 | | USDT[100] | | |
| 00007965 | | USDC[1190.32806913] | | |
| 00007968 | | BTC[.14619094], ETH[1.26016641] | | |
| 00007974 | | USDT[55.558] | | |
| 00007977 | | BTC[.23942882], ETH[1.05182778] | | |
| 00007981 | | BTC[.01406429], ETH[.07076527], MATIC[38.49385016] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00008000 | | BTC[.0137], SOL[1.42] | | |
| 00008009 | | BUSD[1] | | |
| 00008020 | | AVAX[1], BTC[.01350817], MATIC[4] | | |
| 00008032 | | ETH[.02337501] | | |
| 00008037 | | NFT (523911312240953907/FTX AU - we are here! #63944)[1] | | |
| 00008068 | | ALICE[53.9937], BADGER[9.67], BNB[.41971852], BTC[.21047008], DENT[203597.6332], ETH[.09562721], MATIC[99.95648], MTL[318], REN[569], SKL[3657], SXP[300.8], USDT[1167.01148091], XRP[145.79041493] | | |
| 00008069 | | GRT[421.58408267], NFT (323661427192559594/FTX EU - we are here! #74084)[1], NFT (416025129887021191/FTX EU - we are here! #73811)[1], NFT (451195019643980585/FTX EU - we are here! #73901)[1], NFT (552417153793962001/FTX Crypto Cup 2022 Key #15331)[1] | | |
| 00008087 | | BTC[.00083974], ETH[.01140365], SOL[.13958933], USDT[15.72378582] | | |
| 00008088 | | APE[399.924], LINK[369.926], STG[10000.79532] | | |
| 00008089 | | BNB[.78881197] | | |
| 00008091 | | ATOM[7.88207101], ETH[.07007042], SOL[4.95489848] | | |
| 00008093 | | USDT[2077.87398445] | | |
| 00008100 | | BUSD[510], USDC[427.9542848] | | |
| 00008103 | | BTC[.01890362] | | |
| 00008119 | | USDC[10] | | |
| 00008120 | | ETH[.06417898], USDT[61.2189786] | | |
| 00008128 | | USDT[936.14383422], XRP[43.1814967] | | |
| 00008135 | | ETH[.372] | | |
| 00008147 | | BTC[.00520834] | | |
| 00008155 | | AXS[20.53833738] | | |
| 00008163 | | BTC[.00149971] | | |
| 00008171 | | ALGO[713.22547651], BTC[.2228675] | | |
| 00008174 | | BTC[.09413497], ETH[1.01782176] | | |
| 00008187 | | ETHW[6.7410617] | | |
| 00008246 | | FTT[3.49976], FXS[2.999403], LUNA2[.25813274], STG[13.997284] | | |
| 00008255 | | AVAX[8.06780398], FTM[676.32159223], SOL[42.036394] | | |
| 00008263 | | USDT[677.23800137] | | |
| 00008309 | | BTC[.05439488] | | |
| 00008317 | | BTC[.11018608], ETH[1.67533407] | | |
| 00008334 | | USDT[446.74039231] | | |
| 00008346 | | DOGE[21.0456] | | |
| 00008352 | | BTC[.038], MATIC[660] | | |
| 00008354 | | BTC[.10638902], ETH[1.39599639] | | |
| 00008369 | | BTC[.03246437] | | |
| 00008373 | | BUSD[9.46], REN[116] | | |
| 00008374 | | BNB[.58317166], ETH[.10110718] | | |
| 00008388 | | NFT (396977055714142410/FTX Crypto Cup 2022 Key #12627)[1] | | |
| 00008413 | | BTC[.02554235], ETH[.34341337] | | |
| 00008448 | | BTC[.30864444], USDC[4970.96431393], USDT[13.848419] | | |
| 00008456 | | NFT (459456615225676558/FTX EU - we are here! #78063)[1], USDT[173.32392327] | | |
| 00008463 | | FTM[305.01042345] | | |
| 00008465 | | ALCX[2.19956], AVAX[7.9984], DOT[15.094], LINK[22.79544], SOL[8.9976], SUSHI[58.4883] | | |
| 00008480 | | BTC[.00382868] | | |
| 00008506 | | STG[116.26] | | |
| 00008514 | | USDC[.46640721] | | |
| 00008518 | | XRP[536] | | |
| 00008528 | | BCH[2.05696485], BTC[.01700092], ETH[11.07129695] | | |
| 00008538 | | LTC[35.98986783] | | |
| 00008543 | | BTC[.164], DOT[18.2], ETH[1.168], LTC[12.64] | | |
| 00008581 | | USDT[398.2] | | |
| 00008608 | | BTC[.00891272], ETH[.05996893] | | |
| 00008610 | | BTC[.1] | | |
| 00008814 | | NFT (389253442601064218/FTX EU - we are here! #258266)[1], NFT (483490753538173053/FTX EU - we are here! #258267)[1], NFT (508559094844273745/FTX EU - we are here! #258261)[1] | | |
| 00008830 | | USDT[50] | | |
| 00008831 | | BTC[.54167383] | | |
| 00008837 | | BTC[.06082638], ETH[2.31089735], USDC[1047.01914309], USDT[3412.27593624] | | |
| 00008643 | | BUSD[16000] | | |
| 00008657 | | TRX[4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00008660 | | BTC[.00678191], ETH[.04831497], XRP[127.43678389] | | |
| 00008663 | | ETH[.009] | | |
| 00008669 | | BTC[.04758264] | | |
| 00008670 | | TRX[1], USDT[1] | | |
| 00008680 | | ETH[.09855777], TRX[27] | | |
| 00008689 | | NFT (367134349023925838/The Hill by FTX #46152)[1] | | |
| 00008706 | | BTC[.11249098], ETH[1.21890739] | | |
| 00008717 | | LTC[109.36128889] | | |
| 00008718 | | USDT[8108] | | |
| 00008735 | | BUSD[397.18193328] | | |
| 00008742 | | BTC[.02186237] | | |
| 00008754 | | BTC[.73177453], XRP[1154] | | |
| 00008759 | | NFT (308451815621282089/FTX Crypto Cup 2022 Key #25302)[1] | | |
| 00008784 | | LINK[103313.68206457] | | |
| 00008828 | | CHZ[5147.12781211], LRC[2509.46081965] | | |
| 00008835 | | ETH[1.02181627] | | |
| 00008843 | | ETH[.51606075] | | |
| 00008852 | | BUSD[2962.89474933] | | |
| 00008860 | | NFT (330723384895212825/The Hill by FTX #45333)[1] | | |
| 00008899 | | BTC[.57998978] | | |
| 00008906 | | USDT[150.76676462] | | |
| 00008911 | | NFT (408735274017434781/The Hill by FTX #15353)[1] | | |
| 00008966 | | BTC[.0015] | | |
| 00008967 | | NFT (342493472964151521/The Hill by FTX #38747)[1] | | |
| 00008973 | | AAVE[4.05946169], BTC[.02166607], ETH[.06065149], GRT[1267.15500757] | | |
| 00008975 | | NFT (326924119649357869/Official Solana NFT)[1], NFT (333680702462337688/NFT)[1], NFT (365380820769556000/Official Solana NFT)[1], NFT (399287880224519546/Official Solana NFT)[1], NFT (411470088398372657/Official Solana NFT)[1], NFT (424389142243778397/Official Solana NFT)[1], NFT (557599328464803515/Official Solana NFT)[1] | | |
| 00008976 | | APT[3] | | |
| 00008986 | | TRX[2] | | |
| 00008988 | | USDT[4.3] | | |
| 00008998 | | USDT[100] | | |
| 00009000 | | ETHW[4.79738967] | | |
| 00009014 | | ATOM[6.4415804], DOT[2.51440187], ETH[.05400381], MATIC[21.47400371], USDT[52.36738647], XRP[16.14283054] | | |
| 00009024 | | USDC[199.87805393] | | |
| 00009047 | | BTC[.02013706] | | |
| 00009061 | | BTC[.01001013] | | |
| 00009080 | | BTC[.10903246], ETH[1.98205226], NFT (479363212619036151/The Hill by FTX #23364)[1] | | |
| 00009088 | | TRX[157.96998], USDT[200], XRP[1060.79841] | | |
| 00009091 | | BTC[.05] | | |
| 00009105 | | BNB[2.12057849], BTC[.34768913], ETH[5.91205669], USDT[5427.14537223], XRP[2806.21206295] | | |
| 00009126 | | HNT[18.12316401] | | |
| 00009127 | | BTC[1.13497292], ETH[2.54352329] | | |
| 00009142 | | FTM[123.20089734], USDT[38.28420165] | | |
| 00009143 | | NFT (289098412100823349/Ape Art #270)[1] | | |
| 00009148 | | USDT[76.60674702] | | |
| 00009163 | | BTC[.02014184], USDC[117.98316474] | | |
| 00009164 | | BTC[.02155431], ETH[.11028921] | | |
| 00009169 | | BTC[.05104679] | | |
| 00009178 | | BTC[.03079678], ETH[.0839867] | | |
| 00009179 | | ETH[1.62504465], SHIB[178039952.004382] | | |
| 00009192 | | BTC[.00121004], ETH[.00338508] | | |
| 00009220 | | NFT (336930956571455283/FTX EU - we are here! #66872)[1] | | |
| 00009221 | | BTC[.01355752] | | |
| 00009223 | | ETH[2.54052395] | | |
| 00009224 | | BTC[.00491412], SOL[20.7143528] | | |
| 00009225 | | NFT (404461920257274206/NFT)[1] | | |
| 00009255 | | BNB[3.53554487], BTC[.10485227], ETH[2.16874569] | | |
| 00009267 | | USDC[96.41193175] | | |
| 00009270 | | BNB[.19510281] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00009280 | | BNB[.38803124], USDT[119.74200771] | | |
| 00009304 | | USDT[76.33652589] | | |
| 00009306 | | BNB[.0029959], GST[600], NFT (304508295409389385/FTX EU - we are here! #55798)[1], NFT (385740511378415141/The Hill by FTX #11645)[1], NFT (395918499576631445/FTX Crypto Cup 2022 Key #14364)[1], NFT (424522853640129393/FTX EU - we are here! #55474)[1], NFT (570451671737048308/FTX EU - we are here! #55683)[1] | | |
| 00009307 | | NFT (418212452665623625/FTX EU - we are here! #178039)[1], NFT (548261570073094198/FTX EU - we are here! #177900)[1], NFT (549422011545213466/FTX EU - we are here! #177763)[1] | | |
| 00009315 | | FTM[2807] | | |
| 00009327 | | ATOM[12.14190782], AVAX[275.42096992], BTC[.21200921], ETH[5.71738682], MANA[487], NEAR[49.4], USDT[2388.396229] | | |
| 00009362 | | BTC[.08527157], BUSD[1500], USDC[1729.18378499] | | |
| 00009368 | | USDT[60] | | |
| 00009382 | | BTC[.0047995] | | |
| 00009393 | | BTC[.18186914], USDT[3101.72518167] | | |
| 00009395 | | BTC[.14908094], ETH[1.569686], TUSD[9956.46618491], USDC[69.86498384] | | |
| 00009419 | | SAND[218.64267064], SOL[27.67300172] | | |
| 00009420 | | SOL[3.92] | | |
| 00009435 | | ETH[4.67685558] | | |
| 00009438 | | TRX[57] | | |
| 00009469 | | ALGO[111.42306798] | | |
| 00009471 | | BTC[.00784491] | | |
| 00009484 | | BTC[.03866382], SOL[21.03701533] | | |
| 00009493 | | BTC[.00544649], ETH[.0204266] | | |
| 00009509 | | BTC[.04639103] | | |
| 00009514 | | ATLAS[30160], ETH[.33347531] | | |
| 00009547 | | USDT[14.48319405] | | |
| 00009549 | | USDT[3512.96224278] | | |
| 00009555 | | USDT[92.8718221] | | |
| 00009575 | | LINK[.59225653] | | |
| 00009579 | | USDT[2907.02776598] | | |
| 00009586 | | BNB[.1] | | |
| 00009588 | | XRP[203.39161447] | | |
| 00009605 | | USDT[492] | | |
| 00009611 | | ETH[.34340197], USDT[2211.07904794] | | |
| 00009613 | | USDT[217.19561696] | | |
| 00009624 | | ETH[.0685] | | |
| 00009632 | | SOL[25.19400971], USDT[991.59278016] | | |
| 00009633 | | ETH[1.08834745] | | |
| 00009639 | | BTC[.02283995] | | |
| 00009650 | | USDT[33.38112734] | | |
| 00009663 | | FTT[622.57263963] | | |
| 00009683 | | USDT[326.22335068] | | |
| 00009686 | | USDT[1141] | | |
| 00009688 | | SAND[37.66561586] | | |
| 00009701 | | TRX[390], XRP[30078.70669786] | | |
| 00009713 | | BTC[.00011934] | | |
| 00009715 | | NFT (322843054322495599/The Hill by FTX #43572)[1] | | |
| 00009717 | | MATIC[80.03082991] | | |
| 00009720 | | NFT (447686867079915339/The Hill by FTX #45210)[1], NFT (484239866943117755/FTX Crypto Cup 2022 Key #21053)[1], NFT (487374830876526350/The Hill by FTX #45216)[1], NFT (522141618892432598/The Hill by FTX #34081)[1] | | |
| 00009735 | | APE[2.90414835] | | |
| 00009748 | | ALGO[2507.35254202], DENT[501948.88646207] | | |
| 00009757 | | NFT (450529041589455758/FTX EU - we are here! #165355)[1], NFT (488916006545617423/FTX EU - we are here! #165425)[1], NFT (568307583817381053/FTX EU - we are here! #165074)[1] | | |
| 00009771 | | BTC[.0059997] | | |
| 00009778 | | NFT (407990904060187574/The Hill by FTX #23124)[1] | | |
| 00009787 | | USDT[6794.626] | | |
| 00009789 | | BUSD[500], USDT[4000] | | |
| 00009798 | | BNB[.05354343] | | |
| 00009802 | | BTC[.22465371], MANA[10] | | |
| 00009805 | | BTC[.01128715], DAI[27.86229069], ETH[.07716433] | | |
| 00009845 | | OXY[9589.66] | | |
| 00009854 | | DOT[16.9], USDT[4309.04031517], XRP[1005.846] | | |
| 00009869 | | ETH[.76885389] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00009871 | | SHIB[89594935.9448074] | | |
| 00009882 | | AAVE[10.7458263] | | |
| 00009900 | | USDT[96.8] | | |
| 00009901 | | BTC[.1781] | | |
| 00009909 | | BTC[.0053304] | | |
| 00009923 | | BTC[.07195204] | | |
| 00009940 | | NFT (352173511837724489/The Hill by FTX #43113)[1] | | |
| 00009942 | | USDC[46514.95486981] | | |
| 00009944 | | BTC[.04045912] | | |
| 00009954 | | NFT (361347478466786993/FTX EU - we are here! #93959)[1], NFT (376615284324456131/FTX EU - we are here! #94281)[1], NFT (441714085955197081/FTX EU - we are here! #93844)[1] | | |
| 00009955 | | BTC[.5400388] | | |
| 00009956 | | ETH[.21521912] | | |
| 00009980 | | BTC[.39268576], XRP[85] | | |
| 00010005 | | BTC[.21189402] | | |
| 00010010 | | BTC[.03224182], MASK[8.9972], USDT[205.62340857], XRP[251] | | |
| 00010015 | | ETH[.3], SUN[227511.05134619] | | |
| 00010038 | | BTC[.21891948] | | |
| 00010060 | | BTC[.19537779], NFT (415407941499910680/FTX EU - we are here! #219730)[1] | | |
| 00010093 | | ETH[.00663582], USDC[17217.37221163], XRP[22.48554351] | | |
| 00010121 | | ETH[2.14508861] | | |
| 00010122 | | USDT[1216.57435059] | | |
| 00010123 | | SOL[156.01537375] | | |
| 00010133 | | BTC[.3039927] | | |
| 00010164 | | TRX[9.998] | | |
| 00010181 | | BUSD[1567.00560597] | | |
| 00010197 | | USDT[19.2] | | |
| 00010200 | | NFT (518738546807683592/Bitcoin Card #2)[1] | | |
| 00010215 | | NFT (290883980921549940/FTX EU - we are here! #242367)[1] | | |
| 00010238 | | DOT[16.7] | | |
| 00010241 | | ETH[.30189382] | | |
| 00010310 | | USDC[1800] | | |
| 00010322 | | ETH[.1689818], MATIC[109.97], USDC[458.25] | | |
| 00010332 | | USDC[5643.75864371] | | |
| 00010335 | | FTT[3312.43727119] | | |
| 00010339 | | USDT[105.80252915] | | |
| 00010343 | | USDT[1] | | |
| 00010344 | | BTC[.00749865], XRP[1334.81622] | | |
| 00010353 | | DOGE[1160.68357204] | | |
| 00010371 | | BTC[.44854964], USDT[8003.00738842] | | |
| 00010379 | | SOL[5.00246588] | | |
| 00010428 | | ETH[.66187544] | | |
| 00010434 | | USDT[340.17479536] | | |
| 00010441 | | ETH[.0997508] | | |
| 00010449 | | NFT (511244212033982032/The Hill by FTX #21196)[1] | | |
| 00010459 | | USDT[4500] | | |
| 00010460 | | USDC[1676.55473286] | | |
| 00010467 | | BTC[.03741513], USDC[1559.70110695], USDT[77.57419263] | | |
| 00010473 | | STG[277] | | |
| 00010481 | | BUSD[347.69355097] | | |
| 00010498 | | BTC[.09506313], ETH[.34322282] | | |
| 00010499 | | USDT[281.81530806] | | |
| 00010513 | | USDT[210.22529419] | | |
| 00010526 | | BTC[.00088546] | | |
| 00010527 | | BTC[.58274758], USDT[5.30006177] | | |
| 00010539 | | USDC[892.2509708] | | |
| 00010555 | | BTC[.01152664] | | |
| 00010566 | | BNB[.05158355] | | |
| 00010580 | | USDT[2679.284942] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00010595 | | APE[6.51902619], KNC[28.46181] | | |
| 00010596 | | USDT[870] | | |
| 00010639 | | BTC[.001] | | |
| 00010650 | | BTC[.07014606] | | |
| 00010655 | | NFT (300920083627684370/The Hill by FTX #38120)[1], NFT (309287332940203342/The Hill by FTX #16959)[1], NFT (311373632706112569/The Hill by FTX #36389)[1], NFT (316121107104722355/The Hill by FTX #4828)[1], NFT (320756552243087198/The Hill by FTX #39672)[1], NFT (343265175652804681/The Hill by FTX #38564)[1], NFT (374991332529036733/The Hill by FTX #1971)[1], NFT (388889409125056418/The Hill by FTX #36379)[1], NFT (398267778827877371/The Hill by FTX #2691)[1], NFT (402226208301810121/The Hill by FTX #36378)[1], NFT (402482745234459219/The Hill by FTX #32364)[1], NFT (406612308980591456/The Hill by FTX #32058)[1], NFT (407622759403233119/The Hill by FTX #36390)[1], NFT (412692775778399171/The Hill by FTX #41038)[1], NFT (421512292666179725/The Hill by FTX #38127)[1], NFT (424213527160725176/The Hill by FTX #38125)[1], NFT (427671190345717551/The Hill by FTX #36382)[1], NFT (432032149884550373/The Hill by FTX #38132)[1], NFT (434098494644180182/The Hill by FTX #36384)[1], NFT (435651235854254607/The Hill by FTX #31531)[1], NFT (437718335976127683/The Hill by FTX #32307)[1], NFT (444136077980132981/The Hill by FTX #36387)[1], NFT (445610016884800263/The Hill by FTX #38123)[1], NFT (463663957723822667/The Hill by FTX #38126)[1], NFT (477518730317429572/The Hill by FTX #38129)[1], NFT (489345864305576068/The Hill by FTX #36436)[1], NFT (491145458358966265/The Hill by FTX #36565)[1], NFT (510827320431211330/The Hill by FTX #36375)[1], NFT (519717294099827619/The Hill by FTX #2891)[1], NFT (520544260890991734/The Hill by FTX #38089)[1], NFT (531246876751829108/The Hill by FTX #38095)[1], NFT (532503600702503778/The Hill by FTX #38142)[1], NFT (535116215641219792/The Hill by FTX #38130)[1], NFT (549910510840093670/The Hill by FTX #38124)[1], NFT (557017499886201779/The Hill by FTX #38131)[1], NFT (562786297521850223/The Hill by FTX #38122)[1], NFT (568769703429730724/The Hill by FTX #36187)[1], NFT (575468057061093673/The Hill by FTX #36548)[1] | | |
| 00010677 | | STG[199.9716] | | |
| 00010681 | | USDT[100] | | |
| 00010694 | | BUSD[3634.84389221] | | |
| 00010700 | | ETH[.1] | | |
| 00010717 | | NFT (479457318583031714/The Hill by FTX #42745)[1] | | |
| 00010718 | | ETH[.02199235] | | |
| 00010738 | | NFT (528312876421932558/The Hill by FTX #31)[1], SOL[3.589852] | | |
| 00010761 | | ETH[.15402445] | | |
| 00010769 | | USDT[43.26084873] | | |
| 00010804 | | BUSD[979.75512876] | | |
| 00010806 | | BTC[.0311] | | |
| 00010810 | | SOL[20] | | |
| 00010830 | | XRP[257.30189] | | |
| 00010848 | | USDT[529.608286] | | |
| 00010863 | | USDT[5107.16077277] | | |
| 00010865 | | SOL[.45] | | |
| 00010866 | | USDT[7.17280018] | | |
| 00010903 | | BTC[.00032543] | | |
| 00010904 | | SOL[64.05] | | |
| 00010912 | | BTC[1.56508838], NFT (538235097261382051/Magic Eden Pass)[1] | | |
| 00010927 | | DOGE[104] | | |
| 00010951 | | BTC[.025] | | |
| 00010978 | | ASD[42], CEL[407.775689] | | |
| 00010982 | | BTC[.06569945], BUSD[2106.00959293] | | |
| 00010986 | | TRX[50], XRP[2344.55617345] | | |
| 00010991 | | EUROC[210.27705986] | | |
| 00011001 | | USDT[3179.1571655] | | |
| 00011002 | | XRP[1404.87937182] | | |
| 00011025 | | AVAX[2.02420441], SOL[.97514546] | | |
| 00011036 | | USDC[60.07516402] | | |
| 00011042 | | AVAX[9.77513593], BTC[.05976371], BUSD[1082.46977338], MATIC[1], NEAR[1] | | |
| 00011057 | | BUSD[462.85205171], ETH[.56810099] | | |
| 00011058 | | BTC[.03], BUSD[300], USDC[200] | | |
| 00011061 | | BTC[.00156941] | | |
| 00011101 | | BNB[.90587584], BTC[.06593625], ETH[.85207837] | | |
| 00011157 | | BTC[.10040093] | | |
| 00011159 | | ETHW[.11] | | |
| 00011162 | | USDT[260.60568657] | | |
| 00011176 | | ATOM[1] | | |
| 00011183 | | ETH[2.348] | | |
| 00011188 | | BTC[.03929357] | | |
| 00011214 | | HT[.5] | | |
| 00011230 | | BTC[.00442568] | | |
| 00011232 | | BUSD[3.69873242] | | |
| 00011237 | | AVAX[.05], SHIB[1000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00011249 | | USDC[39.83] | | |
| 00011266 | | NFT (470918261068138698/FTX EU - we are here! #212247)[1], NFT (513250035560267893/FTX EU - we are here! #212258)[1], NFT (521857912748493711/FTX EU - we are here! #212233)[1] | | |
| 00011268 | | XRP[16] | | |
| 00011290 | | BTC[.12454768], ETH[.66562325], SOL[1.11635013] | | |
| 00011294 | | BTC[.0002], ETH[.004] | | |
| 00011312 | | BTC[2.70683669] | | |
| 00011321 | | NFT (308009437154419722/FTX EU - we are here! #184602)[1], NFT (528976633085021327/FTX EU - we are here! #184546)[1], NFT (540821681172688094/FTX EU - we are here! #184643)[1] | | |
| 00011338 | | BUSD[15.67] | | |
| 00011354 | | BTC[.00403371] | | |
| 00011375 | | BTC[.02352276] | | |
| 00011391 | | SOL[87.66143297], USDT[2069.98590697] | | |
| 00011397 | | BUSD[1365] | | |
| 00011400 | | ETH[.59022524] | | |
| 00011408 | | BNB[.429924] | | |
| 00011431 | | BUSD[52.0481693] | | |
| 00011438 | | NFT (400760019238008598/The Hill by FTX #31640)[1] | | |
| 00011451 | | BTC[.0094], ETH[.123] | | |
| 00011456 | | ETH[.17036001], USDT[345.82460131] | | |
| 00011462 | | AAVE[19.96139643], BTC[.49296875], ETH[4.3912743], GALA[11807.77792623] | | |
| 00011471 | | BTC[.14452719], ETH[2.00566716], LTC[3.00001079], USDT[12.79965623], YFI[.01084752] | | |
| 00011479 | | BTC[.00372759], ETH[.01733672], SOL[.35215927] | | |
| 00011484 | | BUSD[24.873], STG[97.98] | | |
| 00011498 | | BTC[.02441086] | | |
| 00011512 | | ALGO[247.28220627], ATOM[20] | | |
| 00011532 | | ETH[1.177] | | |
| 00011533 | | ETH[1.23], MSOL[2.7] | | |
| 00011551 | | BTC[.00276842], ETH[.02672803], MATIC[54.27015758] | | |
| 00011556 | | USDT[136.27860532] | | |
| 00011558 | | ETH[.29053153] | | |
| 00011575 | | USDT[971.82740852] | | |
| 00011599 | | LUNA2[14.16111212], TONCOIN[33.63074391] | | |
| 00011610 | | XRP[851.79575277] | | |
| 00011612 | | BTC[1.65037984], XRP[374.40238213] | | |
| 00011627 | | BTC[.07231067], RAY[264.1053016] | | |
| 00011682 | | NFT (307394555194196497/FTX EU - we are here! #277888)[1], NFT (339438614068229021/FTX EU - we are here! #277883)[1] | | |
| 00011687 | | AVAX[8.9621761], SOL[.25] | | |
| 00011688 | | SOL[.719926] | | |
| 00011693 | | USDT[57.4202796] | | |
| 00011699 | | NFT (486312173967164228/FTX EU - we are here! #280874)[1] | | |
| 00011700 | | BTC[.03165188] | | |
| 00011701 | | ATLAS[27057.79346964], POLIS[450.46276067] | | |
| 00011702 | | BTC[.00175456], ETH[.74549624], USDT[421.40599963] | | |
| 00011708 | | FTM[10], MATIC[301.35149893], NEAR[10.47554645], SOL[15.67938262] | | |
| 00011744 | | ATOM[15.82291176], DOT[13.33429391], ETH[.20081706], SOL[6.17795772] | | |
| 00011771 | | BTC[.00500739] | | |
| 00011785 | | CRO[62.98307021], SHIB[56019150.8799335] | | |
| 00011793 | | ETH[.09010517], USDT[25.97] | | |
| 00011799 | | BTC[.01] | | |
| 00011832 | | BTC[.11551665], MATIC[7], SXP[626.97458] | | |
| 00011850 | | DOGE[591.88667124] | | |
| 00011885 | | BAT[318.56298759] | | |
| 00011889 | | ALGO[238.71460664], USDT[.11244915] | | |
| 00011899 | | NFT (490781240881205268/The Hill by FTX #44645)[1], TRX[504.27183947] | | |
| 00011914 | | BTC[.01335652], USDT[20] | | |
| 00011932 | | BTC[.3316] | | |
| 00011947 | | SOL[.30190752] | | |
| 00011983 | | BTC[.02908545] | | |
| 00011985 | | GST[920.94943028] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00012002 | | ETH[.07717514] | | |
| 00012013 | | AXS[.899829], BNB[.1099791], DOGE[647.87688], ENJ[57], GALA[229.9563], LINK[3.199392], LTC[.8798328], MANA[20.99601], USDC[1.04071205] | | |
| 00012027 | | USDT[509.70801353] | | |
| 00012033 | | USDT[1] | | |
| 00012043 | | BTC[.02077695] | | |
| 00012047 | | BNB[.67599925] | | |
| 00012056 | | ETH[.3089382] | | |
| 00012080 | | BTC[.05177769], ETH[.86205212] | | |
| 00012081 | | NFT (547344226380067390/The Hill by FTX #44084)[1] | | |
| 00012108 | | BTC[.001101] | | |
| 00012115 | | ETH[.04] | | |
| 00012126 | | NFT (306299136877469220/FTX EU - we are here! #49917)[1], NFT (435276154291759419/FTX EU - we are here! #49727)[1], NFT (458434724318162283/FTX EU - we are here! #49852)[1] | | |
| 00012146 | | BNB[.07990354], FTM[48] | | |
| 00012159 | | USDT[9483.24687108] | | |
| 00012182 | | SOL[51.3607534] | | |
| 00012192 | | SOL[3.15199772] | | |
| 00012196 | | BTC[.02496514] | | |
| 00012205 | | SHIB[458431.5228695] | | |
| 00012213 | | ETH[.02] | | |
| 00012215 | | ALPHA[493.1032527], BTC[.23185056], ETH[1.30411011], LINK[41.46526663], SRM[123.10326037], TRX[41.00486785] | | |
| 00012240 | | USDC[32.7464829] | | |
| 00012247 | | BTC[.00050158], CHZ[38.88720903], ETH[.00646423], NFT (38544755654339162/The Hill by FTX #37530)[1], PAXG[.00646903], USDT[2.61811089] | | |
| 00012253 | | BTC[.29063719], ETH[1.04611566] | | |
| 00012277 | | ETH[30.95438918], ETHW[918.94451747] | | |
| 00012289 | | TRX[60], USDT[15.10735056] | | |
| 00012297 | | BOBA[2503.70758] | | |
| 00012340 | | ALICE[11.38198894], APT[1.97306551], CRO[328.42957351] | | |
| 00012348 | | ETH[.07428779] | | |
| 00012349 | | NFT (300384102122247167/The Hill by FTX #6030)[1] | | |
| 00012352 | | NFT (376685759164549578/The Hill by FTX #44413)[1] | | |
| 00012356 | | ETH[3.867], XRP[38679.57264543] | | |
| 00012364 | | XRP[188160.56435787] | | |
| 00012404 | | NEAR[4.0786279], TONCOIN[28.62] | | |
| 00012418 | | BTC[.04071701], LTC[1.35471288] | | |
| 00012428 | | ATOM[1.26975643], BTC[.01383326], ETH[.21791172] | | |
| 00012444 | | BTC[.03824664], ETH[1.48682169], NFT (414621899689256056/The Hill by FTX #6625)[1], USDT[2000.53740028] | | |
| 00012458 | | USDT[20.663673] | | |
| 00012470 | | SOL[.30756988], XRP[173.81382412] | | |
| 00012489 | | BTC[.05839588], ETH[.65127033] | | |
| 00012498 | | ETH[3] | | |
| 00012502 | | STG[359] | | |
| 00012512 | | USDT[1366.44445111] | | |
| 00012514 | | FTT[17.17134565] | | |
| 00012527 | | USDT[380] | | |
| 00012551 | | BUSD[14.9207644] | | |
| 00012569 | | FTT[2.1034356] | | |
| 00012575 | | ETH[.05], SOL[1.00065777] | | |
| 00012596 | | BUSD[168.4583] | | |
| 00012615 | | ATOM[.45931797], USDT[4.83086506] | | |
| 00012617 | | NFT (291513174098152883/FTX EU - we are here! #64497)[1], NFT (428066016124133996/FTX EU - we are here! #63825)[1], NFT (435549041421570454/FTX EU - we are here! #63980)[1], NFT (515236478924203692/The Hill by FTX #13643)[1], NFT (558512474256999624/FTX Crypto Cup 2022 Key #7579)[1] | | |
| 00012633 | | ATOM[.69986], LUNA2[.18625506], SOL[.259948] | | |
| 00012639 | | BTC[.006] | | |
| 00012642 | | SOL[42.74] | | |
| 00012700 | | ATOM[14.00806457], BTC[.07965741], ETH[1.01499326], USDT[2704.14990894] | | |
| 00012726 | | NFT (450581877027815279/FTX EU - we are here! #80347)[1], NFT (482605349630663122/FTX EU - we are here! #80435)[1] | | |
| 00012727 | | USDC[648.33301293] | | |
| 00012734 | | NFT (299606025454067808/FTX EU - we are here! #198759)[1], NFT (335329925133524774/FTX EU - we are here! #198657)[1], NFT (567401109332131202/FTX AU - we are here! #12174)[1], NFT (570845171279478642/FTX EU - we are here! #198698)[1] | | |
| 00012755 | | LTC[.62054297], USDT[58.38386525] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00012765 | | BTC[.0130975] | | |
| 00012768 | | BNB[.21751114], BTC[.01208454], ETH[.06973045], SOL[4.6008587], XRP[135.49162642] | | |
| 00012771 | | NFT [325815068635404354/FTX EU - we are here! #50746][1], NFT [505912692748656370/FTX EU - we are here! #50659][1], NFT [533703108151304280/FTX EU - we are here! #50513][1], USDT[5.51698473] | | |
| 00012772 | | BTC[4.717], ETH[103.25], LTC[2120], USDT[214900] | | |
| 00012774 | | ETH[.00681652] | | |
| 00012775 | | BTC[.0104861] | | |
| 00012783 | | ATOM[16.26235212], BTC[.20854741], CRO[954.55147318], DOT[19.90605489], ETH[.01851262], FTM[395.94923557], FTT[6.62157325], GALA[4043.9753426], LINK[50.7216656], MATIC[610.68209721], SHIB[15644658.0446097], SOL[35.86803366], UNI[72.5037399] | | |
| 00012804 | | BTC[.0523351], ETH[.62440014] | | |
| 00012819 | | NFT [487158458463741790/The Hill by FTX #18597][1] | | |
| 00012825 | | USDT[7022.05320238] | | |
| 00012840 | | BUSD[5406.25600765] | | |
| 00012846 | | BTC[.0002] | | |
| 00012859 | | BUSD[3000.01] | | |
| 00012862 | | BTC[.008149223], ETH[.074985], SOL[8.0894] | | |
| 00012868 | | USDT[4760.05583447] | | |
| 00012876 | | USDC[433.29003418] | | |
| 00012883 | | LTC[.50528019] | | |
| 00012890 | | NFT [407443080318684561/FTX EU - we are here! #79106][1], NFT [414456235284076761/FTX EU - we are here! #78702][1], NFT [471332297149787322/The Hill by FTX #46878][1], NFT [483683871983238497/FTX EU - we are here! #78038][1], NFT [508327065829887034/FTX Crypto Cup 2022 Key #14965][1] | | |
| 00012896 | | ETH[1.50049215], SOL[21.85721748] | | |
| 00012897 | | NFT [379573611860167785/FTX EU - we are here! #264748][1], NFT [512679533546658950/FTX EU - we are here! #264746][1], NFT [572041231072162144/FTX EU - we are here! #264744][1] | | |
| 00012898 | | BTC[.04296359], ETH[.13549472] | | |
| 00012906 | | BUSD[100], TRX[261] | | |
| 00012924 | | BTC[.01], LTC[.1] | | |
| 00012944 | | ETH[1.15633792], USDT[1000] | | |
| 00012971 | | USDC[21.21], USDT[10.21063069] | | |
| 00012972 | | APE[87.31676498], BTC[.0530613], ETH[13.24547374], FTM[1418.20931284], IMX[938.79686363], MATIC[171.92008331] | | |
| 00012980 | | ETH[.00314215], TRX[6], USDP[198.82081322] | | |
| 00013018 | | USDC[324.41009516] | | |
| 00013024 | | BTC[.00026] | | |
| 00013026 | | BTC[.00779133] | | |
| 00013034 | | XRP[10000.75] | | |
| 00013052 | | BTC[.01], TRX[1577] | | |
| 00013055 | | SOL[12.10546585] | | |
| 00013056 | | BUSD[400] | | |
| 00013078 | | LOOKS[2844.08589098] | | |
| 00013081 | | BUSD[2.23246564] | | |
| 00013087 | | SOL[.9998] | | |
| 00013088 | | AVAX[.649] | | |
| 00013099 | | ETH[.11469718], FTM[45.56735063] | | |
| 00013109 | | USDT[95.36744025] | | |
| 00013135 | | BNB[3.33884472], BTC[.07888672], BUSD[5312.57313765], ETH[.36660655] | | |
| 00013142 | | BTC[.1] | | |
| 00013156 | | BTC[.00169877] | | |
| 00013157 | | BTC[.01326088] | | |
| 00013168 | | BTC[.02529902] | | |
| 00013170 | | USDT[227] | | |
| 00013172 | | NFT [473667833021600341/CORE 22 #1156][1] | | |
| 00013204 | | AAVE[1.219756], SOL[.20801715] | | |
| 00013241 | | BTC[.0294623], ETH[.09463394], USDC[70.19145154] | | |
| 00013248 | | BTC[.02], SOL[.5] | | |
| 00013250 | | BUSD[94.97085493] | | |
| 00013265 | | ETH[1.21202091] | | |
| 00013269 | | BTC[.02635488], ETH[.0149992], TRX[2], USDT[100], XRP[19.96381053] | | |
| 00013271 | | BTC[.00825964] | | |
| 00013272 | | USDT[787.68634303] | | |
| 00013273 | | ALGO[608], GALA[5759.68001666], STG[807.7878] | | |
| 00013277 | | BTC[.03009265], ETH[.16431909] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00013300 | | DOT[1.58223235], USDC[10.00118423] | | |
| 00013316 | | ETH[.5018996] | | |
| 00013317 | | NFT (348902406546924319/The Hill by FTX #18003)[1] | | |
| 00013325 | | LTC[.01] | | |
| 00013334 | | BTC[.0796366] | | |
| 00013335 | | BTC[.04409042] | | |
| 00013342 | | BTC[.00185299], DOGE[323.05661506], FTM[224.90294954], MANA[54.83588717], SHIB[1833864.64070465] | | |
| 00013361 | | XRP[20] | | |
| 00013389 | | BTC[.01], MATIC[110] | | |
| 00013421 | | USDT[15] | | |
| 00013443 | | USDT[10], XRP[270.38577332] | | |
| 00013445 | | BTC[.00789679] | | |
| 00013452 | | BTC[.3187] | | |
| 00013454 | | FTM[497.04636201] | | |
| 00013460 | | ETH[.005] | | |
| 00013492 | | XRP[3158.90046163] | | |
| 00013513 | | BTC[.0090325] | | |
| 00013529 | | NFT (323687906727212751/FTX EU - we are here! #61992)[1], NFT (393083866312777899/FTX EU - we are here! #57517)[1], NFT (489930634759224626/FTX EU - we are here! #61805)[1] | | |
| 00013542 | | XRP[1093] | | |
| 00013558 | | ETH[1.10804938] | | |
| 00013589 | | BNB[.0198594] | | |
| 00013595 | | BNB[.23558533] | | |
| 00013605 | | DOGE[80] | | |
| 00013607 | | NFT (400893009971662051/FTX EU - we are here! #152215)[1], NFT (433071296979568496/FTX EU - we are here! #152275)[1] | | |
| 00013636 | | NFT (289035074438832157/The Hill by FTX #42543)[1] | | |
| 00013641 | | BTC[.02340915], ETH[.11279796] | | |
| 00013642 | | XRP[14399.69500915] | | |
| 00013668 | | SOL[30.73134608] | | |
| 00013669 | | NFT (437525606080958296/EZU Pass)[1] | | |
| 00013675 | | BTC[.04255687], DOT[32.33993316], ETH[.4881201], FTT[7.91913808], LINK[36.05871271], LTC[4.48572193], MANA[122.83115868], SHIB[11322642.7956487], SOL[1.50807197], XRP[816.72650717] | | |
| 00013688 | | BUSD[110.0447972] | | |
| 00013708 | | BTC[.00561561] | | |
| 00013709 | | STG[542.92026] | | |
| 00013710 | | ATOM[5.80629461], BTC[.005], DOT[104.14734009], ETH[.01] | | |
| 00013715 | | DOT[30], TRX[22], USDT[10] | | |
| 00013717 | | BTC[.06] | | |
| 00013744 | | BUSD[182], USDC[500] | | |
| 00013746 | | BTC[.18008553] | | |
| 00013765 | | ETH[.77586032] | | |
| 00013770 | | USDT[20] | | |
| 00013777 | | BTC[.12433456], ETH[.32632222] | | |
| 00013778 | | NFT (407546205503735621/The Hill by FTX #43715)[1], USDT[3160] | | |
| 00013787 | | ETH[.5], USDT[1539.35175857] | | |
| 00013789 | | TRX[.95734] | | |
| 00013805 | | SOL[1.51981792] | | |
| 00013807 | | NFT (539636637978107995/FTX EU - we are here! #45)[1] | | |
| 00013813 | | NFT (294728313787800702/The Hill by FTX #45526)[1] | | |
| 00013839 | | USDC[6278.24592251] | | |
| 00013840 | | AVAX[239.60974668] | | |
| 00013842 | | BTC[.77083066], SAND[1150.71264008] | | |
| 00013848 | | USDT[3010.31387651] | | |
| 00013849 | | USDT[231.60780498] | | |
| 00013851 | | NFT (530208825394964485/The Hill by FTX #14193)[1] | | |
| 00013854 | | ETH[.007] | | |
| 00013864 | | NFT (324668754886844005/FTX EU - we are here! #212778)[1], NFT (500280134920048666/FTX EU - we are here! #212799)[1], NFT (522349209644819584/FTX EU - we are here! #212667)[1] | | |
| 00013869 | | BTC[.02629245] | | |
| 00013878 | | AAVE[.53675351], ALICE[3.5084895], KNC[5.55125323] | | |
| 00013884 | | USDT[80.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00013885 | | BTC[.20937674] | | |
| 00013886 | | AAVE[.56114767] | | |
| 00013890 | | DOT[10.81773993] | | |
| 00013896 | | RNDR[142.52186939] | | |
| 00013897 | | USDT[58.59248656] | | |
| 00013908 | | LTC[.4127248], NEAR[6.909198], TRX[68.4023136] | | |
| 00013915 | | USDT[400] | | |
| 00013919 | | USDT[5368.88443812] | | |
| 00013923 | | ETH[1.19095966], FTM[175.88610494] | | |
| 00013924 | | ETH[.5009028] | | |
| 00013931 | | BTC[.09739763] | | |
| 00013934 | | NFT (409346698358157265/The Hill by FTX #45158)[1] | | |
| 00013957 | | NFT (404180628179949757/Sphynx #7)[1] | | |
| 00013966 | | USDT[98.77029668] | | |
| 00013981 | | USDC[10000] | | |
| 00013984 | | USDC[77.37143675] | | |
| 00014003 | | USDT[4588.67] | | |
| 00014006 | | LTC[.636368] | | |
| 00014008 | | BTC[2.64750466] | | |
| 00014009 | | BTC[.11655186], USDT[4691.89828461] | | |
| 00014012 | | BUSD[1.97407385] | | |
| 00014014 | | BTC[.10193428] | | |
| 00014056 | | ETH[.40076433], MATIC[742.14536313], SOL[11.64041006] | | |
| 00014073 | | BTC[.09741229] | | |
| 00014090 | | USDT[614.28184669] | | |
| 00014096 | | USDT[94.067881] | | |
| 00014102 | | DOT[25.82085056], USDT[7291.76103287] | | |
| 00014106 | | BUSD[1344.053146] | | |
| 00014117 | | NFT (374900180377872297/FTX EU - we are here! #218302)[1] | | |
| 00014136 | | BTC[.0449919], ETH[.3899298] | | |
| 00014139 | | BTC[.00030111] | | |
| 00014147 | | ETH[.09] | | |
| 00014161 | | ETH[.19001428], USDT[145.49673366] | | |
| 00014176 | | USDT[325.88971945] | | |
| 00014177 | | BTC[.04435568], ETH[.05] | | |
| 00014179 | | ATOM[.91631241], BNB[.03836277], BTC[.0040983], DOT[17.11086104], ETH[.03709748], FTT[1.46976724], SOL[1.14080279], USDT[352.99943036] | | |
| 00014200 | | BUSD[1500.12679716], TRX[25] | | |
| 00014202 | | NFT (478230106538150156/The Hill by FTX #41524)[1] | | |
| 00014216 | | SOL[1.2597606], USDT[36.73064337] | | |
| 00014227 | | NEAR[44.55986], USDC[1687.6723352] | | |
| 00014241 | | SOL[.39812906] | | |
| 00014254 | | USDT[520] | | |
| 00014266 | | USDT[275.85807481] | | |
| 00014274 | | APT[3.9992], FTT[.44285925], NFT (312088344703504676/FTX Crypto Cup 2022 Key #14740)[1], NFT (492062605776128987/The Hill by FTX #17550)[1] | | |
| 00014294 | | ETH[.02102751] | | |
| 00014296 | | USDT[1020.929092] | | |
| 00014299 | Contingent, Disputed | NFT (307409334832185265/FTX Crypto Cup 2022 Key #22237)[1], NFT (478901798787386832/The Hill by FTX #28110)[1] | | |
| 00014315 | | BTC[.04712765] | | |
| 00014346 | | USDT[541.77718989] | | |
| 00014356 | | USDT[49291.7367664] | | |
| 00014371 | | TRX[5167] | | |
| 00014375 | | NFT (336690496340167847/The Hill by FTX #25216)[1], NFT (542747583156808727/The Hill by FTX #32071)[1], USDT[80] | | |
| 00014376 | | BTC[.00408269] | | |
| 00014377 | | NFT (455299270964556879/FTX EU - we are here! #268726)[1] | | |
| 00014385 | | ETH[.88580322] | | |
| 00014447 | | BTC[.01602205], USDT[1] | | |
| 00014450 | | BNB[.0538732] | | |
| 00014458 | | USDT[153.90475748] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00014469 | | ETH[1.96199727] | | |
| 00014475 | | ATOM[.5169], BTC[.00050148] | | |
| 00014516 | | ETH[1.77868434] | | |
| 00014572 | | BTC[.0661], DOT[28.1], ETH[.43096808] | | |
| 00014586 | | BTC[.4] | | |
| 00014594 | | TRX[70.045837] | | |
| 00014600 | | BTC[.05900157] | | |
| 00014613 | | BTC[.07277463], ETH[.23501303] | | |
| 00014638 | | USDT[1187.74808922] | | |
| 00014639 | | USDT[30.43106045] | | |
| 00014653 | | POLIS[427.142366] | | |
| 00014665 | | BTC[.00539135], TRX[25.99604] | | |
| 00014672 | | BTC[.08007247] | | |
| 00014687 | | BNB[.01], MATIC[1] | | |
| 00014699 | | SOL[5.52], USDC[500] | | |
| 00014713 | | USDT[42.92693455] | | |
| 00014717 | | NFT (570913953189577290/The Hill by FTX #37246)[1] | | |
| 00014721 | | BTC[.11991429], ETH[.87417586], LINK[1.30462482], MANA[118.97145323], MATIC[242.60269656], SAND[90.07320177], SHIB[12837322.9984954], SOL[19.71328228], XRP[583.65546755] | | |
| 00014726 | | NFT (368806151275483579/The Hill by FTX #23829)[1] | | |
| 00014728 | | BTC[.08729746], ETH[.43735114], SOL[13.956422] | | |
| 00014729 | | BTC[.001] | | |
| 00014734 | | BTC[.05271599], ETH[.04608815] | | |
| 00014758 | | USDT[10067.81149873] | | |
| 00014771 | | USDC[95.14437217] | | |
| 00014812 | | APT[10.02], MPLX[206.35], SOL[26.5], USDT[208.26] | | |
| 00014819 | | BTC[.0032], USDT[349.09591193] | | |
| 00014848 | | USDC[5398.15388109] | | |
| 00014850 | | DOT[121.83707976] | | |
| 00014855 | | BTC[.01912127] | | |
| 00014862 | | USDT[226.5263047] | | |
| 00014868 | | ETH[.20190209], LUNA2[.15911404], TRX[1], USDC[99.88027634] | | |
| 00014879 | | BTC[.04869406] | | |
| 00014885 | | BTC[.01160906], XRP[2027] | | |
| 00014888 | | USDT[263.69773947] | | |
| 00014893 | | BUSD[99.16759732] | | |
| 00014992 | | ETH[.15620212] | | |
| 00015009 | | ETH[.01070432] | | |
| 00015019 | | USDC[168.12003908] | | |
| 00015031 | | SOL[.3295231] | | |
| 00015038 | | ETH[.01499715], TRX[29.99506] | | |
| 00015065 | | USDT[20.0764485] | | |
| 00015068 | | BTC[.07582683] | | |
| 00015104 | | XRP[522.27717992] | | |
| 00015110 | | BNB[4.01022853], HT[3], SUN[100], TRX[100.000007] | | |
| 00015116 | | BTC[.23495879] | | |
| 00015119 | | BTC[.10022383] | | |
| 00015122 | | USDC[29218.86967363] | | |
| 00015130 | | SOL[71.23255734] | | |
| 00015135 | | BTC[.1275798], ETH[.01] | | |
| 00015146 | | ATOM[17.89444379], BTC[.03762869] | | |
| 00015148 | | BTC[.00212485], MATIC[10.29446835] | | |
| 00015157 | | USDT[109.01326921] | | |
| 00015180 | | BNB[2.63], BTC[.05713112], USDC[1000], USDT[1692.88123706] | | |
| 00015183 | | USDC[326.33037437] | | |
| 00015184 | | BTC[.0120309] | | |
| 00015193 | | NFT (322220804366832582/FTX EU - we are here! #16656)[1], NFT (477873368637731664/FTX EU - we are here! #16959)[1], NFT (485225447434822514/FTX EU - we are here! #16838)[1] | | |
| 00015196 | | USDT[288.76875134] | | |
| 00015219 | | USDT[408.81885506] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00015239 | | BNB[2.37454021] | | |
| 00015241 | | NFT (358266095623456922/The Hill by FTX #22520)[1] | | |
| 00015244 | | XRP[197.0254075] | | |
| 00015245 | | BNB[.03] | | |
| 00015279 | | SOL[1.24] | | |
| 00015284 | | BTC[.0020308], ETH[.07102296] | | |
| 00015327 | | USDT[50010] | | |
| 00015336 | | NFT (310328039006904395/The Hill by FTX #43483)[1] | | |
| 00015352 | | XRP[6153.83055] | | |
| 00015368 | | BTC[.0863], ETH[3.193], SOL[60.24201616] | | |
| 00015384 | | BTC[.0526884] | | |
| 00015415 | | BTC[2.8], MATIC[8488.84904789] | | |
| 00015433 | | XRP[20] | | |
| 00015461 | | BTC[.01212884], MATIC[10] | | |
| 00015463 | | NFT (338580405696594256/FTX EU - we are here! #156069)[1], NFT (368180877318350428/FTX EU - we are here! #155848)[1], NFT (477002094110969937/FTX EU - we are here! #156109)[1] | | |
| 00015469 | | BTC[.00419934], SOL[2.9857] | | |
| 00015470 | | MATIC[320.50801783] | | |
| 00015476 | | USDT[620.61307358] | | |
| 00015485 | | USDT[1018.04647219] | | |
| 00015489 | | ETH[.1758966], LINK[16.40717073], USDT[418.07712613] | | |
| 00015505 | | ATOM[29.9946], BTC[.02009649], ETH[.249955], NEAR[98.97598029], SOL[10.00825225], USDT[9.1] | | |
| 00015519 | | USDT[1.2045968] | | |
| 00015534 | | MATIC[10], USDT[1100] | | |
| 00015553 | | NFT (303433356641289812/FTX EU - we are here! #264952)[1], NFT (527626826666117972/FTX EU - we are here! #264950)[1], NFT (547637485910851250/FTX EU - we are here! #264944)[1] | | |
| 00015573 | | BTC[.07895868], ETH[.41163421], SOL[4.11495998], USDT[2490.57447447] | | |
| 00015593 | | USDT[66902.18] | | |
| 00015614 | | ETH[.16685649] | | |
| 00015633 | | BTC[.00215205] | | |
| 00015643 | | BTC[.00982309], ETH[.59909435], NFT (305955806452054560/The Hill by FTX #23207)[1], NFT (350909950027231738/FTX Crypto Cup 2022 Key #19533)[1] | | |
| 00015668 | | AVAX[2.14699239], BNB[.18856232], FTM[96.21103096], MATIC[98.31070234], SOL[8.4333103] | | |
| 00015685 | | DOT[1], ETH[.1609678], USDT[5] | | |
| 00015698 | | NFT (495785961899217631/The Hill by FTX #45322)[1] | | |
| 00015725 | | BTC[.76222908], ETH[4.22040258] | | |
| 00015726 | | ETH[2.05] | | |
| 00015736 | | BUSD[52.16583148] | | |
| 00015745 | | BTC[.04123617], ETH[.61907599], MATIC[60], SHIB[2400000] | | |
| 00015754 | | BTC[.00895314] | | |
| 00015761 | | BTC[.00226077], USDC[105.38631145] | | |
| 00015768 | | NFT (289007749428408517/FTX EU - we are here! #53342)[1], NFT (355335602017487445/FTX EU - we are here! #53429)[1], NFT (478094054323411418/FTX EU - we are here! #53093)[1], NFT[505.91206714] | | |
| 00015778 | | USDT[200] | | |
| 00015788 | | BUSD[134.2] | | |
| 00015802 | | BNB[.03317738], ROOK[.96329708] | | |
| 00015840 | | BTC[.00691148] | | |
| 00015841 | | BTC[.13529587], ETH[.96093232] | | |
| 00015855 | | BTC[.0302] | | |
| 00015861 | | BTC[.00200176], GALA[92.05992145] | | |
| 00015862 | | BTC[.03288426] | | |
| 00015867 | | BTC[.0076984], ETH[.09958768] | | |
| 00015884 | | NFT (352579184082139038/FTX EU - we are here! #114581)[1], NFT (470874540838509918/FTX EU - we are here! #114786)[1], NFT (489871911294967423/FTX EU - we are here! #114673)[1] | | |
| 00015898 | | BTC[.14545126] | | |
| 00015903 | | BTC[.0004] | | |
| 00015915 | | ETH[2.09511878] | | |
| 00015916 | | BTC[.00319941] | | |
| 00015937 | | DOGE[1651.66736684], SHIB[16712749.3825684] | | |
| 00015968 | | ETH[.17806215], USDT[11.38015308] | | |
| 00015984 | | LINK[180.3773] | | |
| 00015990 | | BTC[.01838846], ETH[.15513605], ETHW[.15513605], LTC[.50303811], SOL[.81093675] | | |
| 00015991 | | POLIS[40.53348445] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00016000 | | SOL[4.47378246] | | |
| 00016003 | | BUSD[199.6] | | |
| 00016008 | | BTC[.00018896] | | |
| 00016009 | | BTC[.00031476] | | |
| 00016010 | | BTC[.0528] | | |
| 00016044 | | USDC[896.72323226] | | |
| 00016048 | | BTC[.02378009], DOGE[10490.25383899], ETH[.69857803], ETHW[1.33734066], FTM[51.2860846], GT[123.51161128], HT[26.08359873], LINK[42.94039005], MANA[661.07702958], SRM[100.30090701], XRP[1046.35748963] | | |
| 00016065 | | BTC[.00050697] | | |
| 00016066 | | USDT[200] | | |
| 00016070 | | BTC[.03718699] | | |
| 00016071 | | BTC[.0409338], ETH[.35941986] | | |
| 00016085 | | NEAR[31.294366], USDT[2.10600467] | | |
| 00016108 | | TRX[7], USDT[4] | | |
| 00016110 | | BTC[.24284911], USDT[1393.04971424] | | |
| 00016117 | | USDC[199.5] | | |
| 00016125 | | XRP[3561] | | |
| 00016132 | | BTC[.00417307] | | |
| 00016137 | | USDT[97.69764615] | | |
| 00016141 | | ETH[.0190708] | | |
| 00016164 | | APT[123.77079182], ETH[1.76285576], LINK[818.66355726] | | |
| 00016174 | | USDT[779.40080788] | | |
| 00016179 | | NFT (476145051703665013/FTX EU - we are here! #18)[1] | | |
| 00016186 | | FTT[22.94587151] | | |
| 00016211 | | AVAX[14.397444], ETH[2.36159572], FTM[871.86068], NEAR[69.2] | | |
| 00016220 | | APE[2.799496], ATLAS[5079.5752], AVAX[2.299586], BTC[.05065133], DOT[12.99973], ENJ[34], ETH[.07384027], GMT[34], GODS[44.192044], LINK[4.4], LTC[.4799136], MANA[17.99676], MATIC[63.9946], SAND[14.99733], SOL[9.70900797], XRP[82.11672675] | | |
| 00016221 | | USDT[1504.62292158] | | |
| 00016224 | | ETH[.01] | | |
| 00016234 | | NFT (374246908970435518/FTX EU - we are here! #42)[1] | | |
| 00016237 | | BTC[.2517] | | |
| 00016249 | | NFT (508122795816570492/FTX Crypto Cup 2022 Key #17458)[1], USDC[86.0886768] | | |
| 00016250 | | NFT (444241372563604238/FTX EU - we are here! #46738)[1], NFT (575700918521379894/FTX EU - we are here! #47250)[1] | | |
| 00016254 | | USDC[10] | | |
| 00016260 | | NFT (292977727518190030/FTX EU - we are here! #51)[1], NFT (421584873165773203/FTX EU - we are here! #53)[1], NFT (477105713509755379/FTX EU - we are here! #52)[1] | | |
| 00016263 | | BUSD[1034.82420792], TRX[36] | | |
| 00016301 | | BTC[.0293], ETH[.458] | | |
| 00016309 | | BTC[.06822], USDT[5323.34745606] | | |
| 00016313 | | SAND[16.58344965], XRP[295.30790279] | | |
| 00016315 | | APE[2], ATOM[2], AUDIO[35], BAT[29], BNB[3.76502761], CHZ[110], DOGE[162], ETH[1.069], FTM[37], GALA[200], LINK[2], MANA[12], MATIC[20], NEAR[2], PAXG[.00265545], RNDR[20], SAND[10], SHIB[800000] | | |
| 00016328 | | USDC[55] | | |
| 00016346 | | USDT[1311.1] | | |
| 00016353 | | APE[8], BTC[.00742866], ETH[.025], ETHW[.025], MATIC[15], SOL[1.11] | | |
| 00016362 | | DOGE[1271.45028406] | | |
| 00016398 | | TONCOIN[4.5] | | |
| 00016401 | | BTC[.02193359] | | |
| 00016412 | | BTC[.01223922], ETH[.15155831], YFI[.01664825] | | |
| 00016413 | | NFT (370007271611733467/?)[1] | | |
| 00016414 | | ETH[.40358045] | | |
| 00016415 | | MATIC[26.50965207] | | |
| 00016420 | | BTC[.04665607], MATIC[6.54589585], NFT (368058654744719292/The Hill by FTX #26200)[1] | | |
| 00016426 | | BTC[.0201] | | |
| 00016431 | | BTC[.09414302] | | |
| 00016432 | | BTC[.0044], ETH[.067], TONCOIN[101.49562], USDT[49.71526261] | | |
| 00016440 | | NFT (502132799399653715/The Hill by FTX #38039)[1] | | |
| 00016446 | | BTC[.01207037], ETH[.05339171], SOL[.3506291] | | |
| 00016449 | | ETH[8.17104838] | | |
| 00016458 | | ETH[.88705251] | | |
| 00016461 | | NFT (507738098289442587/Austin Ticket Stub #420)[1], NFT (510095615862473845/Japan Ticket Stub #1179)[1], NFT (518976917976586565/Mexico Ticket Stub #166)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00016470 | | BTC[.029558] | | |
| 00016478 | | ETH[2.8517825] | | |
| 00016502 | | NFT (449852297609189895/FTX Crypto Cup 2022 Key #16223)[1], NFT (449987143649038490/The Hill by FTX #26239)[1], NFT (489894141139834035/FTX EU - we are here! #36471)[1], NFT (535367142205090007/FTX EU - we are here! #36706)[1], NFT (569817724410165287/FTX EU - we are here! #36589)[1] | | |
| 00016503 | | NFT (442784129828217391/FTX EU - we are here! #34329)[1], NFT (466783395984346903/FTX EU - we are here! #34513)[1], NFT (566238264972081918/FTX EU - we are here! #34588)[1] | | |
| 00016508 | | NFT (437033825063742540/FTX EU - we are here! #44890)[1], NFT (443339598388469401/FTX EU - we are here! #44054)[1], NFT (509608480223610736/FTX EU - we are here! #44976)[1] | | |
| 00016511 | | NFT (337348165752856944/FTX EU - we are here! #45177)[1], NFT (362013201218575370/FTX EU - we are here! #45062)[1], NFT (513024111607493959/FTX EU - we are here! #44845)[1] | | |
| 00016516 | | NFT (297194126956812212/FTX EU - we are here! #49899)[1], NFT (410080170997039737/The Hill by FTX #26810)[1], NFT (421220372630586017/FTX EU - we are here! #49396)[1], NFT (427573493878128585/FTX EU - we are here! #50041)[1] | | |
| 00016517 | | NFT (339349245173254216/The Hill by FTX #34441)[1], NFT (347315247408598142/FTX EU - we are here! #50939)[1], NFT (435487077884312418/FTX EU - we are here! #51041)[1], NFT (536088733602948592/FTX EU - we are here! #50737)[1] | | |
| 00016519 | | NFT (311468310436608569/FTX EU - we are here! #54315)[1], NFT (365727219999289225/FTX EU - we are here! #54315)[1], NFT (400776774255132322/FTX EU - we are here! #55430)[1], NFT (409832930025936923/FTX Crypto Cup 2022 Key #21039)[1], NFT (496821857112252085/FTX EU - we are here! #55786)[1] | | |
| 00016520 | | NFT (404129454855280189/FTX Crypto Cup 2022 Key #7610)[1], NFT (432798996457826375/FTX EU - we are here! #51193)[1], NFT (489879582239686090/The Hill by FTX #13724)[1], NFT (559219601468357/FTX EU - we are here! #54944)[1], NFT (574435009005154566/FTX EU - we are here! #54409)[1] | | |
| 00016521 | | NFT (364875536356607634/The Hill by FTX #18374)[1], NFT (367867114043845544/FTX EU - we are here! #53197)[1], NFT (421568920826219007/FTX EU - we are here! #53304)[1], NFT (447750078299894695/FTX EU - we are here! #53088)[1] | | |
| 00016522 | | NFT (414068789698062471/FTX EU - we are here! #52312)[1], NFT (432434240304060625/FTX EU - we are here! #52458)[1] | | |
| 00016523 | | NFT (294727845410861994/FTX EU - we are here! #51380)[1], NFT (417085724796173744/FTX EU - we are here! #51221)[1], NFT (450394494652592902/FTX EU - we are here! #51328)[1] | | |
| 00016525 | | NFT (324437078731239635/FTX Crypto Cup 2022 Key #19299)[1], NFT (415569396792418698/The Hill by FTX #25305)[1], NFT (422885090428280739/FTX EU - we are here! #54272)[1], NFT (427600594906928788/FTX EU - we are here! #54377)[1], NFT (472253273688870474/FTX EU - we are here! #54445)[1] | | |
| 00016526 | | NFT (374108810975401118/FTX EU - we are here! #25748X)[1], NFT (487167235516309775/FTX EU - we are here! #55057)[1], NFT (532648636237244666/FTX EU - we are here! #54950)[1] | | |
| 00016527 | | NFT (389488681310130801/FTX EU - we are here! #59829)[1], NFT (515024020974078420/FTX EU - we are here! #59615)[1], NFT (527870192965723262/FTX EU - we are here! #60155)[1] | | |
| 00016528 | | NFT (370930511694591693/FTX EU - we are here! #55238)[1], NFT (386149469933310900/FTX EU - we are here! #55299)[1], NFT (429882715850965453/FTX EU - we are here! #55153)[1] | | |
| 00016529 | | NFT (290013738976287298/FTX EU - we are here! #60260)[1], NFT (322853070855221318/FTX EU - we are here! #59816)[1], NFT (456370490298454872/FTX EU - we are here! #59998)[1] | | |
| 00016530 | | NFT (312271757281160196/FTX EU - we are here! #56198)[1], NFT (469427668093394237/FTX EU - we are here! #55678)[1], NFT (559791499837261534/FTX EU - we are here! #55779)[1] | | |
| 00016532 | | NFT (362906490345453460B/FTX EU - we are here! #54396)[1], NFT (411234408334423296/FTX EU - we are here! #54499)[1], NFT (541179361924995570/FTX EU - we are here! #54262)[1] | | |
| 00016533 | | NFT (396942376246009117/FTX EU - we are here! #54578)[1], NFT (484580802604253423/FTX EU - we are here! #54791)[1], NFT (543701638753821251/FTX EU - we are here! #54660)[1] | | |
| 00016534 | | NFT (314387268172103495/FTX EU - we are here! #55992)[1], NFT (367260783649609767/FTX EU - we are here! #86275)[1], NFT (570940945434473602/FTX EU - we are here! #86762)[1] | | |
| 00016537 | | NFT (302457796130219226/FTX Crypto Cup 2022 Key #15588)[1], NFT (378668937694627887/FTX EU - we are here! #61117)[1], NFT (387848668670519984/The Hill by FTX #23521)[1], NFT (500429885767129033/FTX EU - we are here! #61195)[1], NFT (559183391732621159/FTX EU - we are here! #60916)[1] | | |
| 00016538 | | NFT (393806223799154311/FTX EU - we are here! #27489)[1], NFT (450141393550597427/FTX EU - we are here! #274992)[1], NFT (492166351694097756/FTX EU - we are here! #274996)[1] | | |
| 00016539 | | NFT (399672983837358945/FTX EU - we are here! #58588)[1], NFT (476590276327171652/FTX EU - we are here! #58805)[1], NFT (510936398626887250/FTX EU - we are here! #58718)[1] | | |
| 00016540 | | NFT (310894023969617259/The Hill by FTX #25758)[1], NFT (313692497544616184/FTX EU - we are here! #63969)[1], NFT (416758121971562604/FTX EU - we are here! #57410)[1], NFT (460845970584458477/FTX EU - we are here! #63548)[1] | | |
| 00016541 | | NFT (473678249653710331/FTX EU - we are here! #64335)[1], NFT (539904166242144392/FTX EU - we are here! #64600)[1], NFT (570632160671837561/FTX EU - we are here! #64284)[1] | | |
| 00016543 | | NFT (322800508835812734/FTX EU - we are here! #67954)[1], NFT (327250334583629181/FTX EU - we are here! #66755)[1], NFT (376943391189986869/FTX EU - we are here! #67893)[1] | | |
| 00016547 | | NFT (290544091519484138/FTX EU - we are here! #60774)[1], NFT (349614455902858233/FTX EU - we are here! #60663)[1], NFT (438683016102293805/FTX EU - we are here! #60981)[1] | | |
| 00016549 | | NFT (295381512827092089/FTX EU - we are here! #63200)[1], NFT (396027543115408294/FTX EU - we are here! #62466)[1], NFT (553754305573067353/FTX EU - we are here! #63290)[1] | | |
| 00016552 | | NFT (290468331209354613/FTX EU - we are here! #70543)[1], NFT (508132532848200842/FTX EU - we are here! #71141)[1], NFT (523887693814695343/FTX EU - we are here! #70896)[1] | | |
| 00016553 | | NFT (373906905639511433/FTX EU - we are here! #189593)[1], NFT (387271606657072329/FTX EU - we are here! #189521)[1], NFT (472514896260815057/FTX EU - we are here! #189557)[1] | | |
| 00016554 | | NFT (381868812196027993/FTX EU - we are here! #62708)[1], NFT (461913065650134572/FTX EU - we are here! #62769)[1], NFT (552501622344078506/FTX EU - we are here! #62627)[1] | | |
| 00016555 | | NFT (482836843309745433/FTX Crypto Cup 2022 Key #11493)[1], NFT (564639409230761233/The Hill by FTX #13766)[1] | | |
| 00016557 | | NFT (316651645581115724/FTX EU - we are here! #64848)[1], NFT (401178570312140205/FTX Crypto Cup 2022 Key #18030)[1], NFT (476853239542895163/FTX EU - we are here! #65013)[1], NFT (488967361927657416/FTX EU - we are here! #65081)[1] | | |
| 00016558 | | NFT (386498122662252916/FTX EU - we are here! #63407)[1], NFT (397144739687820356/FTX EU - we are here! #63507)[1], NFT (486573584684599308/FTX EU - we are here! #63702)[1] | | |
| 00016561 | Contingent, Disputed | NFT (568054545383523385/FTX EU - we are here! #66274)[1] | | |
| 00016563 | | NFT (308867110269425221/FTX EU - we are here! #65360)[1], NFT (457605931481606451/FTX EU - we are here! #65280)[1], NFT (544501991158197698/FTX EU - we are here! #65429)[1] | | |
| 00016564 | | USDC[1160.17317332] | | |
| 00016565 | | NFT (348787982413101494/FTX EU - we are here! #73048)[1], NFT (384085630410048273/FTX EU - we are here! #72930)[1], NFT (459849694346149958/FTX EU - we are here! #72767)[1], NFT (493482648737176787/FTX Crypto Cup 2022 Key #16256)[1], NFT (542009509104619891/The Hill by FTX #23131)[1] | | |
| 00016566 | | NFT (314648679524572620/FTX EU - we are here! #76182)[1], NFT (538175025695360239/FTX EU - we are here! #76313)[1], NFT (568787605468543246/FTX EU - we are here! #76077)[1] | | |
| 00016569 | | NFT (423896908487943298/FTX EU - we are here! #68021)[1], NFT (431306392993548869/FTX EU - we are here! #68375)[1], NFT (560460332080174868/FTX EU - we are here! #68131)[1] | | |
| 00016570 | | NFT (297721304273349730/FTX EU - we are here! #77130)[1], NFT (401851597415459744/FTX EU - we are here! #76925)[1], NFT (574882831902940789/FTX EU - we are here! #257616)[1] | | |
| 00016571 | | NFT (376702110126689429/FTX EU - we are here! #69634)[1], NFT (520404185918481799/FTX EU - we are here! #69805)[1] | | |
| 00016573 | | NFT (496185312360837612/FTX EU - we are here! #71032)[1] | | |
| 00016576 | | NFT (302626031933492020/FTX EU - we are here! #96978)[1], NFT (379786981906794998/FTX EU - we are here! #97204)[1], NFT (439368303956418664/FTX EU - we are here! #68792)[1] | | |
| 00016577 | | NFT (324549043793175858/FTX EU - we are here! #264771)[1], NFT (406464220925975503/FTX EU - we are here! #116308)[1], NFT (572318525119879595/FTX EU - we are here! #264759)[1] | | |
| 00016578 | | NFT (423068921725123843/FTX EU - we are here! #27285)[1], NFT (469634516826295044/FTX EU - we are here! #27637)[1], NFT (473711158485962427/FTX EU - we are here! #27454)[1] | | |
| 00016581 | | NFT (486896648776490336/FTX EU - we are here! #72822)[1], NFT (526962372914937008/FTX EU - we are here! #72545)[1], NFT (575137963775872170/FTX EU - we are here! #72745)[1] | | |
| 00016583 | | NFT (318212307022102337/FTX EU - we are here! #89281)[1], NFT (338066048486201702/FTX EU - we are here! #88895)[1], NFT (445773009673570774/FTX EU - we are here! #88639)[1] | | |
| 00016585 | | NFT (320211514352429869/FTX EU - we are here! #261429)[1], NFT (391463992109817751/FTX EU - we are here! #261422)[1], NFT (437756684472148117/FTX EU - we are here! #261402)[1] | | |
| 00016586 | | TRX[1] | | |
| 00016587 | | NFT (370029283423802578/FTX EU - we are here! #91346)[1], NFT (382275714338264032/FTX EU - we are here! #91129)[1], NFT (421210378603049984/FTX EU - we are here! #91206)[1] | | |
| 00016588 | | NFT (303077596801296596/FTX EU - we are here! #80127)[1] | | |
| 00016592 | | NFT (477613332766342585/FTX EU - we are here! #88346)[1], NFT (493943061219375528/FTX EU - we are here! #88537)[1], NFT (522447274714031212/The Hill by FTX #26378)[1], NFT (524867574034644447/FTX EU - we are here! #282899)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00016596 | | NFT (300567156441991845/FTX EU - we are here! #82921)[1], NFT (316033952667647490/FTX EU - we are here! #83059)[1], NFT (553718766950829078/FTX EU - we are here! #83136)[1] | | |
| 00016599 | Contingent, Disputed | NFT (294372949302457994/FTX EU - we are here! #85603)[1], NFT (422129680956962032/FTX EU - we are here! #85458)[1], NFT (489542689888478168/FTX EU - we are here! #85376)[1] | | |
| 00016601 | | NFT (314077508872504150/FTX EU - we are here! #112926)[1], NFT (387023194562692602/The Hill by FTX #40229)[1], NFT (521394063335183741/FTX EU - we are here! #113114)[1] | | |
| 00016603 | | BTC[.02143583] | | |
| 00016604 | Contingent, Disputed | NFT (305749703145590562/FTX EU - we are here! #103853)[1], NFT (436039381608225090/FTX EU - we are here! #103675)[1], NFT (522923444170326274/FTX EU - we are here! #103788)[1] | | |
| 00016606 | | NFT (438037392576941909/FTX EU - we are here! #98321)[1], NFT (515929104059358903/FTX EU - we are here! #98170)[1], NFT (539034632563839401/FTX EU - we are here! #98024)[1] | | |
| 00016608 | | BTC[.06363413], ETH[3.49063437], SOL[205.85320279] | | |
| 00016609 | | NFT (303144430719702541/FTX EU - we are here! #94610)[1], NFT (333846091127388046/FTX EU - we are here! #94967)[1], NFT (426672687134303025/FTX EU - we are here! #95411)[1], NFT (471575850575624602/The Hill by FTX #16344)[1], NFT (522755416145927856/FTX Crypto Cup 2022 Key #9096)[1] | | |
| 00016615 | | NFT (473176789893923329/FTX EU - we are here! #114855)[1], NFT (490704630383259584/FTX EU - we are here! #115334)[1], NFT (500241201467840244/FTX EU - we are here! #115176)[1] | | |
| 00016616 | | NFT (396258991403071979/FTX EU - we are here! #257809)[1], NFT (546872882984372720/FTX EU - we are here! #257828)[1], NFT (569811283395281119/FTX EU - we are here! #257821)[1] | | |
| 00016617 | | NFT (305650505752113964/FTX EU - we are here! #109243)[1], NFT (346639768645233332/FTX EU - we are here! #109174)[1], NFT (502024050647723639/FTX EU - we are here! #108930)[1] | | |
| 00016618 | | ETH[.214957], SOL[6.618676] | | |
| 00016619 | | NFT (295976572016808273/FTX EU - we are here! #103318)[1], NFT (343399242645516988/FTX EU - we are here! #103542)[1], NFT (402234233976382240/FTX EU - we are here! #102850)[1] | | |
| 00016621 | | NFT (297799955846699265/FTX EU - we are here! #106211)[1], NFT (377875399672524196/FTX EU - we are here! #105864)[1], NFT (444505025978640948/FTX EU - we are here! #106043)[1] | | |
| 00016625 | | NFT (395464995512656050/FTX EU - we are here! #107406)[1], NFT (469666879096727031/FTX EU - we are here! #107078)[1], NFT (493049768730231676/FTX EU - we are here! #107234)[1] | | |
| 00016628 | | NFT (308709382820912595/FTX EU - we are here! #240374)[1], NFT (396243405790162755/The Hill by FTX #41207)[1], NFT (435661184562840785/FTX Crypto Cup 2022 Key #21048)[1], NFT (464263937090943751/FTX EU - we are here! #240351)[1], NFT (480479266480379745/FTX EU - we are here! #240363)[1] | | |
| 00016631 | | NFT (312154884069277748/FTX EU - we are here! #112956)[1], NFT (336481980715869599/FTX EU - we are here! #113131)[1] | | |
| 00016636 | | NFT (292686683948019071/FTX EU - we are here! #119665)[1], NFT (308502824315921807/FTX EU - we are here! #118135)[1], NFT (490294585919704423/FTX EU - we are here! #119408)[1] | | |
| 00016638 | | NFT (379509485801911158/FTX EU - we are here! #128689)[1], NFT (510258272338799337/FTX EU - we are here! #129005)[1], NFT (544466699885518409/FTX EU - we are here! #128813)[1] | | |
| 00016639 | | NFT (383042190503029493/FTX EU - we are here! #122614)[1], NFT (410790447264663064/FTX EU - we are here! #122788)[1], NFT (520636303053287261/FTX EU - we are here! #122153)[1] | | |
| 00016640 | | NFT (436028904387056617/FTX EU - we are here! #118678)[1], NFT (478608612938319232/FTX EU - we are here! #118397)[1], NFT (574220199169002170/FTX EU - we are here! #118495)[1] | | |
| 00016641 | | NFT (346650885036165370/FTX EU - we are here! #117910)[1], NFT (556068562301042219/FTX Crypto Cup 2022 Key #14911)[1] | | |
| 00016643 | | NFT (391033224862116882/FTX EU - we are here! #155555)[1], NFT (497919239073113403/FTX EU - we are here! #154818)[1] | | |
| 00016647 | | NFT (324368240740030061/FTX EU - we are here! #144593)[1], NFT (324517454214709797/FTX EU - we are here! #145329)[1], NFT (332684772095631696/FTX Crypto Cup 2022 Key #10998)[1], NFT (566355054623471921/FTX EU - we are here! #145081)[1] | | |
| 00016648 | | NFT (302255145280392305/FTX EU - we are here! #279242)[1], NFT (474119433157592837/FTX EU - we are here! #279242)[1] | | |
| 00016649 | | NFT (448987409063463162/FTX EU - we are here! #127243)[1], NFT (459993902665619769/FTX EU - we are here! #127330)[1], NFT (507303231252087504/FTX EU - we are here! #127407)[1], NFT (522228621518942621/The Hill by FTX #25002)[1] | | |
| 00016651 | | NFT (342771576846226277/FTX Crypto Cup 2022 Key #21857)[1], NFT (392148696827191615/Monza Ticket Stub #1123)[1], NFT (532015562630357659/The Hill by FTX #16060)[1], NFT (551222809060902896/Netherlands Ticket Stub #1077)[1] | | |
| 00016655 | | NFT (317705897805023602/FTX EU - we are here! #134925)[1], NFT (324142188478453637/FTX EU - we are here! #135308)[1], NFT (425891661107700947/FTX EU - we are here! #135163)[1] | | |
| 00016657 | | NFT (322887607983351760/FTX EU - we are here! #137406)[1], NFT (411704514137570932/FTX EU - we are here! #137598)[1], NFT (463843614515623525/FTX EU - we are here! #137677)[1] | | |
| 00016658 | | NFT (356760286707923619/FTX EU - we are here! #134338)[1], NFT (369051862051364862/FTX EU - we are here! #134490)[1], NFT (373045555762047604/FTX EU - we are here! #134598)[1] | | |
| 00016661 | | TRX[1] | | |
| 00016664 | | USDT[4.83024411] | | |
| 00016665 | | NFT (344927379193285835/FTX EU - we are here! #146208)[1], NFT (459356113733605425/FTX EU - we are here! #146991)[1], NFT (488417219338708459/FTX EU - we are here! #146834)[1] | | |
| 00016667 | | NFT (371288597606942635/The Hill by FTX #21489)[1], NFT (418213637848569328/FTX Crypto Cup 2022 Key #19963)[1] | | |
| 00016669 | | NFT (331730843981555878/FTX EU - we are here! #158927)[1], NFT (364352284602773750/FTX EU - we are here! #158753)[1], NFT (396680755640570909/FTX EU - we are here! #158655)[1], NFT (436105854700200079/The Hill by FTX #23128)[1], USDT[32] | | |
| 00016670 | | NFT (322218929553307045/FTX EU - we are here! #139931)[1] | | |
| 00016674 | | NFT (484863665976552708/FTX EU - we are here! #154307)[1] | | |
| 00016676 | | NFT (304177874844534939/FTX EU - we are here! #185496)[1], NFT (560636006201043965/FTX EU - we are here! #185229)[1], NFT (574693900312171416/FTX EU - we are here! #185307)[1] | | |
| 00016678 | | NFT (482747631887719933/FTX EU - we are here! #156605)[1], NFT (531985998793286819/FTX EU - we are here! #156277)[1], NFT (561626272960573991/FTX EU - we are here! #156457)[1] | | |
| 00016679 | | BNB[5.92820616], BTC[.09100354], NFT (318220250642718972/FTX EU - we are here! #144449)[1], NFT (398763295179306393/FTX EU - we are here! #144155)[1], NFT (502242261928738279/FTX EU - we are here! #144576)[1] | | |
| 00016682 | | BUSD[94.26724079] | | |
| 00016686 | | NFT (416831022196441852/FTX EU - we are here! #178100)[1], NFT (529074926162721310/FTX EU - we are here! #181298)[1], NFT (561209772753084801/FTX EU - we are here! #181476)[1] | | |
| 00016691 | | NFT (334536213824430993/FTX EU - we are here! #166231)[1], NFT (488403559484041800/FTX EU - we are here! #166168)[1], NFT (573234311573180865/FTX EU - we are here! #166033)[1], USDT[1.35044738] | | |
| 00016693 | | NFT (401271102043951416/FTX EU - we are here! #206148)[1] | | |
| 00016696 | | NFT (405642695177073234/FTX EU - we are here! #152954)[1], NFT (438126421027964289/FTX EU - we are here! #152754)[1], NFT (475266800387108459/FTX EU - we are here! #152636)[1] | | |
| 00016698 | | BUSD[3.75316118], DAI[1001.1], EUL[21.295953], NFT (361672226984333705/FTX EU - we are here! #157791)[1], NFT (441926803419970062/The Hill by FTX #39038)[1], NFT (483282176287123386/FTX EU - we are here! #158389)[1], NFT (533620802046520449B/FTX EU - we are here! #158287)[1], PORT[287.3], PTU[36], SOL[3.2293863], USDT[6] | | |
| 00016699 | | NFT (422967101055056366/FTX Crypto Cup 2022 Key #16556)[1] | | |
| 00016703 | | NFT (474629648254529533/FTX EU - we are here! #175138)[1], NFT (547603501846246650/FTX EU - we are here! #175022)[1], NFT (554542080308003844/FTX EU - we are here! #175221)[1] | | |
| 00016709 | | NFT (446691971557098659/FTX EU - we are here! #158651)[1], NFT (484279453029415316/FTX EU - we are here! #158693)[1], NFT (537248965029979303/FTX EU - we are here! #158743)[1] | | |
| 00016712 | Contingent, Disputed | NFT (395151968710306991/FTX EU - we are here! #159776)[1], NFT (559475629103895194/FTX EU - we are here! #159870)[1] | | |
| 00016714 | | NFT (420865320978229642/FTX EU - we are here! #161328)[1] | | |
| 00016716 | | NFT (346808264812233074/FTX EU - we are here! #166200)[1], NFT (456134006546794329/FTX EU - we are here! #166319)[1] | | |
| 00016717 | | NFT (549655043047208881/FTX EU - we are here! #164362)[1] | | |
| 00016718 | | USDT[65.3899487] | | |
| 00016721 | | NFT (354639907166195246/FTX EU - we are here! #168935)[1], NFT (404613430026275818/FTX EU - we are here! #169023)[1], NFT (424560525540536484/FTX EU - we are here! #168427)[1] | | |
| 00016722 | | NFT (369325982038153829/FTX EU - we are here! #168875)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00016724 | | NFT [3769159316418090038/FTX EU - we are here! #166101][1], NFT [4400496676833227564/FTX EU - we are here! #166194][1], NFT [4873616315156158744/FTX EU - we are here! #166029][1] | | |
| 00016731 | | NFT [2935413879068789149/FTX EU - we are here! #176380][1], NFT [5466173451806302366/FTX EU - we are here! #176438][1], NFT [5640996678336867575/FTX EU - we are here! #176609][1] | | |
| 00016736 | | NFT [5071437760806789911/FTX EU - we are here! #177724][1] | | |
| 00016739 | | NFT [4120641619046505003/FTX EU - we are here! #175454][1], NFT [5405071634177744150/FTX EU - we are here! #175368][1], NFT [5417625311863600000/FTX EU - we are here! #175408][1] | | |
| 00016742 | | NFT [3928935216185622999/FTX EU - we are here! #173042][1], NFT [4137895427515003366/FTX EU - we are here! #173163][1], NFT [5357992608255552726/FTX EU - we are here! #173123][1] | | |
| 00016743 | | NFT [3770889403863720281/FTX EU - we are here! #188078][1], NFT [4373981431457875017/FTX EU - we are here! #188033][1], NFT [5092656808303877261/FTX EU - we are here! #187892][1] | | |
| 00016745 | | NFT [2897111572977775988/FTX EU - we are here! #178210][1], NFT [5351265095209519873/FTX EU - we are here! #178134][1], NFT [5444979959066688504/FTX EU - we are here! #178290][1] | | |
| 00016747 | | NFT [3353407721557719977/FTX EU - we are here! #178357][1], NFT [5391351688195279699/FTX EU - we are here! #178545][1] | | |
| 00016748 | | NFT [3083879085529734240/FTX EU - we are here! #177546][1], NFT [4942282806466448935/FTX EU - we are here! #177587][1], NFT [5281216221206609899/FTX EU - we are here! #177402][1] | | |
| 00016750 | | USDC[9] | | |
| 00016753 | | BTC[.02217804], ETH[.28940573], NFT [4319282963772997030/FTX EU - we are here! #178423][1] | | |
| 00016755 | | NFT [4325534702932732027/FTX EU - we are here! #185830][1], NFT [4613903889907453339/FTX EU - we are here! #185892][1], NFT [4766209925570383343/FTX EU - we are here! #185940][1] | | |
| 00016756 | | NFT [3886758298202785261/FTX EU - we are here! #193714][1], NFT [4517137318295209466/FTX EU - we are here! #193646][1] | | |
| 00016757 | | NFT [3318552015003313539/FTX EU - we are here! #180691][1], NFT [3556042132187261666/FTX EU - we are here! #180744][1], NFT [4142532163322786384/FTX EU - we are here! #180595][1] | | |
| 00016759 | | NFT [3037258829007688989/FTX EU - we are here! #185796][1], NFT [4948447719540960884/FTX EU - we are here! #185612][1], NFT [5426070651378650788/FTX EU - we are here! #185761][1] | | |
| 00016761 | | NFT [2982367027906381017/FTX EU - we are here! #184239][1], NFT [5677625619536265833/FTX EU - we are here! #184056][1] | | |
| 00016762 | | NFT [4468947591590775517/FTX EU - we are here! #185003][1], NFT [5459478736974580617/FTX EU - we are here! #184823][1], NFT [5742713538875611857/FTX EU - we are here! #180418][1] | | |
| 00016763 | | BTC[.07111979] | | |
| 00016765 | | NFT [2891900599270016311/FTX EU - we are here! #191445][1], NFT [3412038986174889237/FTX EU - we are here! #191358][1], NFT [4682880295124080117/FTX EU - we are here! #191535][1] | | |
| 00016766 | | NFT [3640554359974611325/FTX EU - we are here! #183602][1], NFT [5005436211803816217/FTX EU - we are here! #184036][1], NFT [5274016694379648339/FTX EU - we are here! #183907][1] | | |
| 00016767 | | NFT [3633085326445541067/FTX EU - we are here! #199339][1], NFT [4932409593056168900/FTX EU - we are here! #199525][1], NFT [5676650991633213333/FTX EU - we are here! #199238][1] | | |
| 00016771 | | NFT [3145322111475910637/FTX EU - we are here! #200244][1], NFT [5536836509014180907/FTX EU - we are here! #200273][1], NFT [5586121318365033477/FTX EU - we are here! #199195][1] | | |
| 00016773 | | LTC[.1652415] | | |
| 00016778 | | NFT [3127921430875757547/The Hill by FTX #11773][1], NFT [3480627553205964537/FTX EU - we are here! #200966][1], NFT [4177249226446966247/FTX Crypto Cup 2022 Key #11729][1], NFT [4733154119213379607/FTX EU - we are here! #200999][1], NFT [4869694464750245247/FTX EU - we are here! #200885][1] | | |
| 00016779 | | NFT [3667021438725475170/FTX EU - we are here! #190298][1], NFT [3774287816078054217/FTX EU - we are here! #190344][1], NFT [4002045199634443743/FTX EU - we are here! #190017][1] | | |
| 00016781 | | NFT [2989749441281660497/FTX EU - we are here! #193030][1], NFT [3119894967919455017/FTX Crypto Cup 2022 Key #18154][1], NFT [4422433855213785557/The Hill by FTX #13028][1] | | |
| 00016782 | | NFT [3015838326779828507/FTX EU - we are here! #188765][1], NFT [3842287269120342817/FTX EU - we are here! #188720][1] | | |
| 00016784 | | NFT [5152821050097959623/FTX EU - we are here! #189369][1] | | |
| 00016792 | | ETH[.86184484] | | |
| 00016796 | | NFT [4994075250961914817/FTX EU - we are here! #197021][1], NFT [5391993158940406407/FTX EU - we are here! #197054][1], NFT [5658028220559331399/FTX EU - we are here! #196982][1] | | |
| 00016798 | | NFT [3634311240254612497/FTX EU - we are here! #199977][1], NFT [4625825683242141377/FTX EU - we are here! #200193][1], NFT [4830212142123008227/FTX EU - we are here! #199953][1] | | |
| 00016800 | | NFT [3750097209212026647/FTX EU - we are here! #197266][1], NFT [4017375507110465237/FTX EU - we are here! #197101][1], NFT [4322403458389333530/FTX EU - we are here! #197218][1] | | |
| 00016801 | | NFT [3967481869058035947/FTX EU - we are here! #197036][1], NFT [4699065032774218387/FTX EU - we are here! #197065][1], NFT [5159448843070787971/FTX EU - we are here! #197093][1] | | |
| 00016804 | | NFT [3897490102394401127/FTX EU - we are here! #199527][1] | | |
| 00016806 | | NFT [5405016766215895067/FTX EU - we are here! #261213][1], NFT [5521786719958918737/FTX EU - we are here! #261232][1], NFT [5696589322897940117/FTX EU - we are here! #261227][1] | | |
| 00016807 | | NFT [5225760638864492947/FTX EU - we are here! #199650][1], NFT [5285955566941396587/FTX EU - we are here! #199698][1] | | |
| 00016808 | | NFT [3421621420319034917/FTX EU - we are here! #204513][1], NFT [3719838791932100827/FTX EU - we are here! #204858][1], NFT [5615276789244495877/FTX EU - we are here! #204605][1] | | |
| 00016810 | | NFT [3345212922353364357/FTX EU - we are here! #202280][1], NFT [3376259441774675387/FTX EU - we are here! #202314][1], NFT [5353343015617643917/FTX EU - we are here! #202345][1] | | |
| 00016812 | | NFT [3011191884156909942/FTX EU - we are here! #202023][1], NFT [4364828838730186497/FTX EU - we are here! #202043][1], NFT [4870385909091331907/FTX EU - we are here! #202063][1] | | |
| 00016813 | | BUSD[1224.6504655], NFT [5274012412808661997/The Hill by FTX #22589][1] | | |
| 00016821 | | NFT [3479053020273759327/FTX EU - we are here! #205051][1], NFT [3965254159684916857/FTX EU - we are here! #204124/The Hill by FTX #14151][1], NFT [5483281113854404188/FTX EU - we are here! #205076][1], NFT [5543118311544041887/FTX EU - we are here! #205076][1] | | |
| 00016823 | | NFT [4164849135770620007/FTX EU - we are here! #203585][1], NFT [4583591409677422027/FTX EU - we are here! #203502][1], NFT [5257383971376660157/FTX EU - we are here! #203532][1] | | |
| 00016824 | | NFT [3420724130988038717/FTX EU - we are here! #207730][1], NFT [4593116204714659437/FTX EU - we are here! #207354][1], NFT [4923980539800007113/FTX EU - we are here! #207391][1] | | |
| 00016829 | | BTC[.5235456], ETH[1.3980458] | | |
| 00016834 | | NFT [3350266076422247997/FTX EU - we are here! #215100][1], NFT [4811291702201805013/FTX EU - we are here! #215071][1], NFT [5328092482491776397/FTX EU - we are here! #215106][1] | | |
| 00016836 | | AAVE[2.369526], ATOM[27.21569894], BTC[.00949974], CRV[248.37381663], ETH[.18717632] | | |
| 00016844 | | NFT [5560359174157182267/FTX EU - we are here! #213471][1], NFT [5591705708034576447/FTX EU - we are here! #211927][1] | | |
| 00016845 | | BTC[.06039055], ETH[.1140147] | | |
| 00016848 | | NFT [3341538190082805877/FTX EU - we are here! #211846][1], NFT [3350124425211252347/FTX EU - we are here! #211824][1], NFT [5027727770316177487/FTX EU - we are here! #211863][1] | | |
| 00016857 | | NFT [3447928061448019007/FTX EU - we are here! #214865][1], NFT [4677469284863794597/FTX EU - we are here! #214723][1], NFT [4865319261538128577/FTX EU - we are here! #214897][1] | | |
| 00016860 | | NFT [3562100997326886257/FTX EU - we are here! #214732][1], NFT [3708026450010336597/FTX EU - we are here! #214751][1], NFT [5580648874324432317/FTX EU - we are here! #214721][1] | | |
| 00016861 | | NFT [3604128012247987377/FTX EU - we are here! #214522][1], NFT [3947855059496102917/FTX EU - we are here! #214497][1], NFT [5413895926672336747/FTX EU - we are here! #214513][1] | | |
| 00016864 | | NFT [3698951710966795487/FTX EU - we are here! #215201][1], NFT [4252828508646432327/FTX EU - we are here! #215187][1], NFT [4258500165426643717/FTX EU - we are here! #215213][1] | | |
| 00016869 | | NFT [4489444616009333567/FTX EU - we are here! #215756][1] | | |
| 00016874 | | BTC[.00536107], NFT [3623368812398344017/FTX Crypto Cup 2022 Key #21095][1] | | |
| 00016878 | | NFT [3560069088857382177/FTX EU - we are here! #217499][1] | | |
| 00016895 | | NFT [3071376506230764667/FTX EU - we are here! #219539][1], NFT [5476615688968836052/FTX EU - we are here! #219551][1], NFT [5672119487000103575/FTX EU - we are here! #219526][1] | | |
| 00016902 | | NFT [3732219731635252441/FTX EU - we are here! #246597][1], NFT [4508103168579923355/FTX EU - we are here! #246620][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00016903 | | NFT (4053866226144035568/FTX EU - we are here! #220055)[1], NFT (4920542382824055508/FTX EU - we are here! #220466)[1], NFT (5489740701201111496/FTX EU - we are here! #220008)[1] | | |
| 00016905 | | NFT (3297539620557974704/FTX EU - we are here! #220376)[1], NFT (4006777938321881910/FTX EU - we are here! #220389)[1], NFT (4447866557178028066/FTX EU - we are here! #220409)[1] | | |
| 00016907 | | NFT (3050592618157343430/FTX EU - we are here! #226275)[1], NFT (4183443522623858511/FTX EU - we are here! #226260)[1], NFT (4359553984119333340/FTX EU - we are here! #267520)[1] | | |
| 00016908 | | ETH[.08], XRP[80.8891] | | |
| 00016910 | | NFT (3215613943238636681/FTX EU - we are here! #220783)[1], NFT (4768550221069082206/FTX EU - we are here! #220765)[1], NFT (5051565396463269638/FTX EU - we are here! #220824)[1] | | |
| 00016912 | | ETH[1.35369495] | | |
| 00016917 | | NFT (2903098688572396641/FTX EU - we are here! #248067)[1] | | |
| 00016923 | | NFT (2996513092223848385/FTX EU - we are here! #220644)[1], NFT (4560194286325675586/FTX EU - we are here! #224065)[1], NFT (5626061485563359037/FTX EU - we are here! #224060)[1] | | |
| 00016929 | | BTC[.00549099], NFT (4622890716586202095/FTX EU - we are here! #223501)[1], NFT (5517177999479333163/FTX EU - we are here! #223511)[1], NFT (5718177083297661795/FTX EU - we are here! #223488)[1] | | |
| 00016935 | | NFT (5566148732963063880/FTX EU - we are here! #224337)[1] | | |
| 00016936 | | NFT (5441327292500311199/FTX EU - we are here! #224558)[1] | | |
| 00016938 | | NFT (3381459435828533894/FTX EU - we are here! #224899)[1], NFT (4195897151522497558/FTX EU - we are here! #224892)[1], NFT (5031688784926180777/FTX EU - we are here! #224908)[1] | | |
| 00016945 | | NFT (3392122002998392167/The Hill by FTX #29219)[1], NFT (3395424531269941907/FTX EU - we are here! #225596)[1], NFT (3566646137032801347/FTX EU - we are here! #225583)[1], NFT (4088822567694209317/FTX EU - we are here! #225604)[1] | | |
| 00016951 | | BTC[.03161494], ETH[1.03596604] | | |
| 00016952 | | NFT (4698900844562977997/FTX EU - we are here! #226296)[1], NFT (5107931046460488577/FTX EU - we are here! #226277)[1], NFT (5219158477193416707/FTX EU - we are here! #226300)[1] | | |
| 00016953 | | BNB[.04445564], USDT[655.99547626] | | |
| 00016957 | | NFT (2971402801646731287/FTX EU - we are here! #238247)[1], NFT (4046802264126747829/FTX EU - we are here! #238233)[1], NFT (4604303446596735887/FTX EU - we are here! #238252)[1] | | |
| 00016960 | | BTC[.01] | | |
| 00016963 | | NFT (3848111443319816917/FTX EU - we are here! #256415)[1], NFT (4497797585693780077/FTX EU - we are here! #256495)[1], NFT (5677640931360638167/FTX EU - we are here! #256471)[1] | | |
| 00016967 | Contingent, Disputed | NFT (2904784056709848117/FTX EU - we are here! #251634)[1], NFT (3296471699322303626/FTX EU - we are here! #251699)[1], NFT (4907274611663319592/FTX EU - we are here! #251675)[1] | | |
| 00016968 | | MATIC[38.91567446], XRP[397.16006643] | | |
| 00016973 | | NFT (2968446404750920167/FTX EU - we are here! #279311)[1], NFT (3703456950344481386/FTX EU - we are here! #279326)[1] | | |
| 00016985 | Contingent, Disputed | NFT (3912906741991849297/FTX EU - we are here! #259232)[1], NFT (4043191132057852095/FTX EU - we are here! #259254)[1], NFT (5678547469274012457/FTX EU - we are here! #254252)[1] | | |
| 00016991 | | NFT (5260645615360894727/The Hill by FTX #28612)[1] | | |
| 00016995 | | NFT (3638553772793660447/FTX EU - we are here! #254247)[1], NFT (3663664608522932407/FTX EU - we are here! #254234)[1], NFT (5678574692740124574/FTX EU - we are here! #254252)[1] | | |
| 00017006 | | NFT (2990062778170651217/The Hill by FTX #30329)[1], NFT (3292290691689297237/FTX EU - we are here! #239512)[1], NFT (3527891289412232237/FTX EU - we are here! #239520)[1], NFT (5129425860275242277/FTX EU - we are here! #239504)[1] | | |
| 00017007 | | NFT (3183215446806520557/FTX EU - we are here! #256437)[1], NFT (5109433666896202422/FTX EU - we are here! #256490)[1] | | |
| 00017009 | | NFT (3229577579636568787/FTX EU - we are here! #240942)[1], NFT (3253285698535269637/FTX EU - we are here! #240964)[1], NFT (4068939414811760937/FTX EU - we are here! #240973)[1] | | |
| 00017016 | | BTC[.0252407], ETH[.16522836], GALA[398.08597372], MATIC[59.18352647], SAND[31.32959323], SOL[3.03406374] | | |
| 00017020 | | NFT (3208494679027435597/FTX EU - we are here! #244742)[1], NFT (3451307168095302477/FTX EU - we are here! #244748)[1], NFT (4661932695195965642/FTX EU - we are here! #244732)[1] | | |
| 00017027 | Contingent, Disputed | NFT (2903839834282685957/FTX EU - we are here! #274294)[1], NFT (2946964420739780337/FTX EU - we are here! #274278)[1], NFT (4693900494677811910/FTX EU - we are here! #274290)[1], NFT (5595230452114187722/The Hill by FTX #31276)[1] | | |
| 00017027 | | NFT (3490835763684209687/FTX EU - we are here! #247808)[1], NFT (4642701946911954737/FTX EU - we are here! #247761)[1], NFT (5103865761815550872/FTX EU - we are here! #247797)[1] | | |
| 00017042 | | NFT (2946351302454297747/FTX EU - we are here! #263244)[1], NFT (3946947663821640007/FTX EU - we are here! #263226)[1], NFT (5112411886249774627/FTX EU - we are here! #263236)[1] | | |
| 00017060 | | NFT (3403165413702589217/FTX EU - we are here! #251863)[1], NFT (3655462637922067337/FTX EU - we are here! #251855)[1], NFT (4163063335171235527/FTX EU - we are here! #250464)[1] | | |
| 00017064 | | BTC[.02691211], ETH[.15389162] | | |
| 00017088 | | NFT (3153084635431040347/FTX EU - we are here! #254757)[1], NFT (3810967845185607997/FTX EU - we are here! #254766)[1], NFT (4051961827440333137/FTX EU - we are here! #254775)[1] | | |
| 00017089 | | NFT (3566250418957533677/FTX EU - we are here! #264772)[1], NFT (5279956223940148941/FTX EU - we are here! #264782)[1], NFT (5570164944678332998/FTX EU - we are here! #264777)[1] | | |
| 00017093 | | STG[59.33338559] | | |
| 00017094 | | ETH[7.76131763] | | |
| 00017096 | | BTC[.0117926], ETH[.06852992] | | |
| 00017120 | | STG[42.30362737] | | |
| 00017129 | | NFT (4735022239205469107/FTX EU - we are here! #275126)[1] | | |
| 00017137 | | NFT (2940454758507287877/FTX EU - we are here! #257574)[1], NFT (4790880225074837137/FTX EU - we are here! #257557)[1] | | |
| 00017151 | | NFT (3869567522914710717/FTX EU - we are here! #282042)[1], NFT (5386571975265222837/FTX EU - we are here! #282045)[1] | | |
| 00017152 | | USDT[100] | | |
| 00017153 | | NFT (3050400035619729347/FTX EU - we are here! #258185)[1], NFT (4810006243773594537/FTX EU - we are here! #258161)[1] | | |
| 00017156 | | NFT (3490290548740600637/FTX EU - we are here! #259102)[1], NFT (4114412336581064227/FTX EU - we are here! #259091)[1], NFT (4880217725247674257/FTX EU - we are here! #259083)[1] | | |
| 00017170 | | NFT (3542163233130406087/FTX EU - we are here! #270252)[1], NFT (4537275138961906557/FTX EU - we are here! #270250)[1], NFT (4674147043001864227/FTX EU - we are here! #270241)[1] | | |
| 00017173 | | USDT[8.82] | | |
| 00017177 | | USDC[9.51767915] | | |
| 00017181 | | NFT (2940727357298546687/FTX EU - we are here! #285833)[1], NFT (4879879178508098407/FTX EU - we are here! #285785)[1] | | |
| 00017185 | | NFT (3003316579330175037/FTX EU - we are here! #264312)[1], NFT (5224336235533222689/FTX EU - we are here! #264293)[1] | | |
| 00017190 | | NFT (3011040201540030527/FTX EU - we are here! #260561)[1], NFT (3956579459007896697/FTX EU - we are here! #260582)[1], NFT (4777219916685017107/FTX EU - we are here! #260577)[1] | | |
| 00017192 | | USDC[20] | | |
| 00017193 | | NFT (3699103766495790347/FTX EU - we are here! #264347)[1], NFT (3796825047526372227/FTX EU - we are here! #264323)[1], NFT (3882833039994446497/Austin Ticket Stub #1723)[1], NFT (4973400874922217957/FTX EU - we are here! #264379)[1] | | |
| 00017196 | | XRP[857.68615] | | |
| 00017202 | | NFT (3645285553377013897/FTX EU - we are here! #263140)[1], NFT (4421984268524196507/FTX EU - we are here! #263147)[1], NFT (5687444125261860537/FTX EU - we are here! #263153)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00017208 | | NFT (37450484570325614O/FTX EU - we are here! #261486)[1], NFT (38126069769576489S/FTX EU - we are here! #261481)[1] | | |
| 00017222 | | NFT (34647587179136974S/FTX EU - we are here! #263060)[1], NFT (35086509915969916O/FTX EU - we are here! #263035)[1], NFT (52408974972447800O/FTX EU - we are here! #263068)[1] | | |
| 00017230 | | ATOM[3.60674651], BTC[.00741356], MATIC[29.67465345], NEAR[18.05144555], USDT[455.84761891] | | |
| 00017231 | | MATIC[1120] | | |
| 00017239 | | NFT (34839578460700421Z/FTX EU - we are here! #264169)[1], NFT (41418780077265609S/FTX EU - we are here! #264150)[1], NFT (44514711877222352Z/FTX EU - we are here! #264164)[1] | | |
| 00017253 | | BTC[.00538659] | | |
| 00017256 | | USDT[100.69139501] | | |
| 00017261 | | NFT (37076852800906764S/FTX EU - we are here! #265167)[1], NFT (41729416639199831Z/FTX EU - we are here! #265159)[1], NFT (49440485753846310A/FTX EU - we are here! #265181)[1] | | |
| 00017264 | | BTC[.00467778] | | |
| 00017267 | | NFT (34163309449532315S/FTX EU - we are here! #265415)[1], NFT (42265426315478942B/FTX EU - we are here! #265412)[1], NFT (51545900227446019I/FTX EU - we are here! #265413)[1] | | |
| 00017269 | | USDC[6877.27035601] | | |
| 00017270 | | NFT (32217568745862530S/FTX EU - we are here! #267219)[1], NFT (40221928885718878S/FTX EU - we are here! #267233)[1], NFT (50757055844311806S/FTX EU - we are here! #267226)[1] | | |
| 00017275 | | NFT (34371886322842829S/FTX EU - we are here! #265631)[1], NFT (45565932641040773S/FTX EU - we are here! #265626)[1], NFT (53006933139685513T/FTX EU - we are here! #265618)[1] | | |
| 00017286 | | NFT (28914147835144211O/FTX EU - we are here! #266595)[1], NFT (30604570583842371I/FTX EU - we are here! #266583)[1] | | |
| 00017306 | | BTC[.4600487] | | |
| 00017311 | | NFT (29106229825504922J/FTX EU - we are here! #269392)[1], NFT (30099274820612129Z/FTX EU - we are here! #267140)[1], NFT (45394729497989296G/FTX EU - we are here! #267135)[1], NFT [56847429631640452B/The Hill by FTX #19897][1] | | |
| 00017321 | | AAVE[.33979038], AVAX[2.06121593], BTC[.01225561], LTC[1.00553205], SOL[2.28752668], XRP[77.01898855] | | |
| 00017339 | | USDC[170.82948] | | |
| 00017343 | | BNB[.7435], BTC[.16], ETH[.755], USDT[100] | | |
| 00017350 | | BTC[.0030774], USDT[13.8290229] | | |
| 00017355 | | NFT (29664957379552382S/FTX EU - we are here! #268622)[1], NFT (35022237336931327S/FTX EU - we are here! #268618)[1], NFT (37994195936333194B/FTX EU - we are here! #268620)[1] | | |
| 00017357 | | NFT (37530456254130021A/FTX EU - we are here! #268823)[1], NFT (45272285060363066I/FTX EU - we are here! #268812)[1], NFT (49164873141209341O/FTX EU - we are here! #268820)[1] | | |
| 00017358 | | ETH[.004265], USDT[2465.21952855] | | |
| 00017360 | | USDC[1197.79270358] | | |
| 00017370 | | NFT (2969791348862464S6/FTX Crypto Cup 2022 Key #12416)[1] | | |
| 00017374 | | BTC[.13614339] | | |
| 00017393 | | AVAX[1.60049485], BTC[.01013523], ETH[.30913417], FTM[51.8061607], MATIC[56.9212651], SOL[8.33340626] | | |
| 00017395 | | ALGO[311.99408879], ENJ[2183.50551893], GALA[7196.37026484], LINK[7.07585176] | | |
| 00017398 | | USDT[156.94197519] | | |
| 00017419 | | NFT (28904939688373414Z/FTX EU - we are here! #276935)[1], NFT (29363881955085278V/FTX EU - we are here! #276939)[1], NFT (33470815941843375S/FTX Crypto Cup 2022 Key #19961)[1], NFT (36135404129889626Z/FTX EU - we are here! #276929)[1], NFT (56230363294492632V9/The Hill by FTX #23324)[1] | | |
| 00017422 | | XRP[500] | | |
| 00017425 | | BNB[.15676962] | | |
| 00017438 | | BTC[.01362212], ETH[.09620804], SOL[2.35095624] | | |
| 00017438 | | BTC[.16150198], ETH[.01], MANA[97], MATIC[100] | | |
| 00017440 | | NFT (42262232867512617I/The Hill by FTX #44420)[1] | | |
| 00017447 | | CRO[276], MATIC[1] | | |
| 00017449 | | NFT (38691785648436955O/FTX Crypto Cup 2022 Key #17646)[1], NFT (56228886648309441I/The Hill by FTX #20110)[1] | | |
| 00017460 | | BTC[.08347952] | | |
| 00017461 | | BTC[.11547416], ETH[1.4027606] | | |
| 00017463 | | NFT (42891468663197268S/The Hill by FTX #38504)[1] | | |
| 00017473 | | USDT[923] | | |
| 00017476 | | MANA[257.45086108] | | |
| 00017514 | | NFT (35069863517869710/FTX EU - we are here! #280922)[1], NFT (38083024954665435T7/FTX EU - we are here! #280917)[1] | | |
| 00017521 | | APE[57.70867102], BTC[.00483047], ETH[.93841683], LINK[10.76773991] | | |
| 00017526 | | BTC[.00172241], NFT (40107217426697813O/FTX EU - we are here! #281402)[1], NFT (54728554168095576S/FTX EU - we are here! #281396)[1] | | |
| 00017540 | | NFT (29002034580556319I7/FTX EU - we are here! #282003)[1], NFT (53573583438119960B/FTX EU - we are here! #282020)[1] | | |
| 00017549 | | USDT[1.05] | | |
| 00017557 | | BTC[.00333537] | | |
| 00017563 | | USDT[1405.03227714] | | |
| 00017566 | | NFT (44915611407603594S/FTX EU - we are here! #282388)[1], NFT (55531748627220940I/FTX EU - we are here! #282377)[1] | | |
| 00017592 | | CHZ[231.99355412] | | |
| 00017617 | | NFT (36297814112009534O/FTX EU - we are here! #285306)[1], NFT (55819210287635237O/FTX EU - we are here! #285405)[1] | | |
| 00017623 | | USDT[22.54247102] | | |
| 00017625 | | IMX[4606.09794832] | | |
| 00017634 | | STG[1017.43649906] | | |
| 00017638 | | NFT (30302425755296162A/FTX EU - we are here! #283573)[1], NFT (30776715791959541Z/FTX EU - we are here! #283560)[1] | | |
| 00017644 | | NFT (33287964571267623S9/The Hill by FTX #46609)[1] | | |
| 00017649 | | ETH[.39321101] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0017661 | | BTC[.08970818] | | |
| 0017678 | | NFT (538377770420810756/The Hill by FTX #44150)[1] | | |
| 0017714 | | NFT (377028103816887297/The Hill by FTX #43365)[1], NFT (467182416646931691/FTX Crypto Cup 2022 Key #23085)[1] | | |
| 0017726 | | NFT (535513081301595261/FTX Crypto Cup 2022 Key #6801)[1] | | |
| 0017743 | | BTC[.00062609], CHZ[6918.87717164], COMP[2.20295852], ENJ[466.24935686], GRT[1202.11763881] | | |
| 0017747 | | ALGO[500], APT[77.02792554], BTC[.37882403], ETH[.50014244], NEAR[75], USDT[3330.34994807] | | |
| 0017754 | | BTC[.13020096] | | |
| 0017758 | | USDT[.06523551] | | |
| 0017770 | | SOL[.12487673] | | |
| 0017773 | | BUSD[7585] | | |
| 0017774 | | ETH[.5] | | |
| 0017823 | | SUN[1.964], USDT[10284.556123] | | |
| 0017826 | | BNB[.03], BTC[.001], SOL[.5] | | |
| 0017841 | | CRV[413.3244003] | | |
| 0017842 | | ETHW[1.19143006] | | |
| 0017844 | | XRP[820] | | |
| 0017854 | | BTC[.08531512] | | |
| 0017859 | | BTC[.03497648], ETH[.52857526], USDC[2141.05131388], USDT[1902.22443527] | | |
| 0017861 | | BTC[.02110967], ETH[.37595382], XRP[110.61302108] | | |
| 0017869 | | BTC[.00134324], ETH[.02770241], SOL[4.77594126], USDC[18], XRP[27.32587926] | | |
| 0017885 | | NFT (447063444967193467/The Hill by FTX #35058)[1] | | |
| 0017894 | | ETH[.23291776] | | |
| 0017924 | | ALGO[111.0246955], APE[5.21703861], ATLAS[5565.53067142], AUDIO[290.7780294], AVAX[6.87216473], BTC[.01111326], SAND[21.47789781], TRX[360.13079345] | | |
| 0017945 | | BTC[.05028994], ETH[.794898] | | |
| 0017947 | | ETHW[61.42438451] | | |
| 0017958 | | ALGO[198.881473], BTC[.0094878], DOT[36.82396507], ETH[8.22732677], MATIC[373.20755615], SOL[105.99934411] | | |
| 0017962 | | MATIC[10], SNX[9.4981], SOL[2.00939846], TRX[793] | | |
| 0017964 | | SOL[.05], TRX[17.9964], USDT[5] | | |
| 0017991 | | ETH[1.64398884] | | |
| 0018007 | | BTC[1.48232064], ETH[6.71324815] | | |
| 0018034 | | FTM[630.26279623] | | |
| 0018046 | | BTC[.0269262], ETH[.03411257] | | |
| 0018054 | | NFT (389924411306823486/The Hill by FTX #23683)[1] | | |
| 0018064 | | BTC[.00852643] | | |
| 0018078 | | BTC[.28405872] | | |
| 0018080 | | USDC[31.43302921] | | |
| 0018085 | | BTC[.00399726] | | |
| 0018113 | | BTC[.15336174] | | |
| 0018117 | | BTC[.00093965], GODS[23.38992855], USDT[33.24536236] | | |
| 0018146 | | BTC[.63813323], ETH[3.29349099] | | |
| 0018147 | | BTC[.00078351], USDT[53.76953844] | | |
| 0018154 | | BTC[.00777495] | | |
| 0018163 | | USDC[978.23332071], USDT[3911.93731085] | | |
| 0018191 | | USDT[14888.79662025] | | |
| 0018201 | | BTC[.0005] | | |
| 0018212 | | NFT (328674356724185890/The Hill by FTX #6863)[1] | | |
| 0018213 | | USDT[11.2079944] | | |
| 0018217 | | LOOKS[20385.16281267] | | |
| 0018220 | | BCH[.34429922], BTC[.00294753], ETH[.02327597] | | |
| 0018228 | | NFT (514434316601188785/The Hill by FTX #44689)[1] | | |
| 0018233 | | BTC[.116995], ETH[.183], LINK[80.7962], MATIC[440], SOL[29.5288315] | | |
| 0018238 | | BTC[.00539618] | | |
| 0018241 | | DENT[3546.52947819], DFL[2042.30597793], DOGE[129.74491473], DOT[3.0168415], NFT (366966059198694715/The Hill by FTX #45749)[1], REEF[649.84166304], SAND[12.01777237], XRP[35.16311329] | | |
| 0018242 | | ETH[.054], FTT[19.44], SOL[23.28819201] | | |
| 0018258 | | BTC[.08409203], FTT[38.1] | | |
| 0018260 | | USDT[102.26894522] | | |
| 0018262 | | PAXG[.60059226] | | |
| 0018283 | | SOL[10.82514932] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00018301 | | DOGE[969.86512933], ENJ[557.45827274], FTM[916.94408291], LINK[75.40814186], MBS[178.78215437], PRISM[6794.55382626], RNDR[341.9679905] | | |
| 00018306 | | BTC[.01626587] | | |
| 00018308 | | BTC[.0197321] | | |
| 00018324 | | CRO[20], DOGE[25], SLRS[16.8648] | | |
| 00018326 | | BNB[.18542906], CHZ[208.47224442], ENJ[105.48406797], ETH[.10045081], MANA[70.13671567] | | |
| 00018328 | | USDC[651] | | |
| 00018342 | | BTC[.20319527] | | |
| 00018343 | | USDC[224] | | |
| 00018346 | | SOL[9.8076222] | | |
| 00018354 | | BTC[.01408022] | | |
| 00018357 | | USDT[11.86] | | |
| 00018385 | | BTC[.13170918], TRX[2.85262043], USDT[628.60106001] | | |
| 00018420 | | SOL[255.48339178] | | |
| 00018445 | | BTC[.04648089], USDT[8522.24807199] | | |
| 00018468 | | USDT[856.27968571] | | |
| 00018469 | | BTC[.00306339] | | |
| 00018491 | | NFT (302604425107573830/FTX Crypto Cup 2022 Key #7113)[1], NFT (324665980392061223/FTX Crypto Cup 2022 Key #18414)[1], NFT (372465520022146116/FTX Crypto Cup 2022 Key #18209)[1], NFT (399118045600412002/The Hill by FTX #25509)[1] | | |
| 00018497 | | USDT[1984.47057544] | | |
| 00018498 | | BNB[.1], BTC[.00302187] | | |
| 00018505 | | BTC[.2237822] | | |
| 00018509 | | USDT[5] | | |
| 00018512 | | BNB[.68565118] | | |
| 00018520 | | USDT[44.18318813] | | |
| 00018564 | | BTC[.18755503], ETH[1.16421316] | | |
| 00018565 | | SOL[2.84790608] | | |
| 00018599 | | TRX[517.814657] | | |
| 00018603 | | BTC[.02291752] | | |
| 00018604 | | BTC[.001], DOT[53.01120362], ETH[.01] | | |
| 00018606 | | BUSD[86.23832435], USDT[107.19327154] | | |
| 00018629 | | AAVE[1.8694113], BNB[.03], BUSD[113.53876558] | | |
| 00018655 | | TONCOIN[1.1] | | |
| 00018667 | | BUSD[914.54881638] | | |
| 00018671 | | BTC[.21707859], CRO[499.91], ENJ[69], ETH[.668], SOL[.04397778] | | |
| 00018693 | | NFT (474996926832525699/The Hill by FTX #45095)[1] | | |
| 00018705 | | LTC[.36451919] | | |
| 00018707 | | BTC[.06493364], ETH[.45956935] | | |
| 00018709 | | NFT (477291667723354171/The Hill by FTX #31041)[1] | | |
| 00018758 | | MATIC[91], USDT[203.78932566] | | |
| 00018769 | | BTC[.0004] | | |
| 00018778 | | ETH[.74878144] | | |
| 00018779 | | XRP[961.83290375] | | |
| 00018785 | | USDT[160.21320013] | | |
| 00018790 | | BTC[.00076202] | | |
| 00018801 | | ETHW[1.1186812] | | |
| 00018804 | | SOL[15.9590656] | | |
| 00018807 | | ETH[.286] | | |
| 00018828 | | ETH[.06191311] | | |
| 00018834 | | TRX[614.96890651], USDT[195.77822598] | | |
| 00018836 | | ATOM[54.95586899], BTC[.09317307] | | |
| 00018859 | | USDC[119.4807183] | | |
| 00018879 | | NFT (332325167070464606/FTX Crypto Cup 2022 Key #17358)[1] | | |
| 00018904 | | USDT[475.11728589] | | |
| 00018906 | | BTC[.60642973], ETH[6.75883337] | | |
| 00018925 | | BTC[.01] | | |
| 00018932 | | BTC[1.71788387], DOGE[10869], ETH[.91992115], USDT[3250.74624017], XRP[2451] | | |
| 00018944 | | BTC[.04457692], ETH[.2479248] | | |
| 00018945 | | SOL[2.07641165] | | |
| 00018975 | | USDC[57191.65271805] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00018989 | | BTC[.02527268] | | |
| 00019008 | | BTC[.03158802] | | |
| 00019030 | | XRP[51] | | |
| 00019033 | | BNB[1.02], BTC[.01799834], ETH[.105], FTT[6.1], LINK[31], MATIC[300], NEXO[184] | | |
| 00019047 | | USDT[54.60092658] | | |
| 00019057 | | BTC[.01413249] | | |
| 00019061 | | BTC[.00814639] | | |
| 00019082 | | AUDIO[30.13081775], MANA[21.55569383] | | |
| 00019090 | | ETH[8.01464341] | | |
| 00019091 | | ETH[.22204001] | | |
| 00019094 | | BTC[.0004] | | |
| 00019108 | | SUN[25085.46655586] | | |
| 00019127 | | BTC[.0015477], ETH[.096174], USDT[209.91025205] | | |
| 00019143 | | USDT[25.44630464] | | |
| 00019166 | | USDT[884.77514015] | | |
| 00019178 | | XRP[2.71799509] | | |
| 00019235 | | BTC[.28158386], ETH[1.43399188] | | |
| 00019242 | | ETH[.008], MATIC[10] | | |
| 00019246 | | BUSD[1769.44828689] | | |
| 00019254 | | BTC[.00743188], ETH[1.30667009] | | |
| 00019261 | | FTT[7.77666584], USDT[221.14783149] | | |
| 00019267 | | BTC[.00497945], MANA[23.04935831], SOL[1.00736949] | | |
| 00019314 | | BTC[8.83820352], USDC[499004] | | |
| 00019321 | | NFT (319693868866501400/FTX Crypto Cup 2022 Key #21979)[1], NFT (400789687100024248/The Hill by FTX #45097)[1] | | |
| 00019346 | | BTC[.00536909], LTC[.32299985], TRX[135.99517027] | | |
| 00019352 | | BTC[.039023] | | |
| 00019357 | | BTC[.41218771], ETH[.08559442] | | |
| 00019363 | | BTC[.20637418], ETH[2.64596433] | | |
| 00019365 | | USDT[147] | | |
| 00019367 | | BTC[.02527805], ETH[.91293635], USDT[169.7596029] | | |
| 00019381 | | USDC[1.27391002] | | |
| 00019395 | | BTC[.09798193], DOT[80.484705], FTM[2761.4909634], MATIC[317.9413926], REN[3000.4469157], SOL[25.00539065] | | |
| 00019401 | | BTC[2.01556434] | | |
| 00019406 | | BNB[3.72095537], BTC[.07103586], NFT (347519456665940970/stepnbox.info)[1], NFT (478609210044079206/Activity Reward Coin)[1], NFT (527549131406570183/Shoebox #324230484)[1], SOL[49.14489847] | | |
| 00019409 | | BTC[.06080889], LTC[1.09447748], MATIC[10.52960311], USDT[13.70506974] | | |
| 00019441 | | SOL[.06], USDT[2] | | |
| 00019456 | | ATOM[1], SOL[1] | | |
| 00019466 | | BUSD[872.27734638] | | |
| 00019468 | | BTC[.00509898] | | |
| 00019474 | | ALGO[40.39418091], ATOM[8.14968094], BTC[.02546206], DOGE[4000.10834708], DOT[186.57515818], ETH[4.68127825], GRT[789.26756244], LINK[9.61647031], MATIC[950.68823228], SHIB[20176197.590831], SOL[42.7230635], TRX[1596.6771662], XRP[2522.15611815] | | |
| 00019477 | | FTT[29.30585962] | | |
| 00019483 | | FTM[61.83274363], USDT[50] | | |
| 00019495 | | USDT[2116.5564774] | | |
| 00019503 | | DOT[15.35763842], MATIC[174.57341505] | | |
| 00019510 | | TONCOIN[1] | | |
| 00019520 | | BTC[.34911985], ETH[1.82033339] | | |
| 00019536 | | SOL[1.31634257] | | |
| 00019553 | | ETH[.18517689] | | |
| 00019603 | | ATOM[.46601596], ETH[.0680465] | | |
| 00019614 | | BTC[.30233952], TONCOIN[199] | | |
| 00019621 | | USDT[2010.7730086] | | |
| 00019622 | | BTC[.00421911] | | |
| 00019630 | | USDC[50] | | |
| 00019643 | | TRX[1000] | | |
| 00019649 | | ALGO[69.81391252], SRM[3.95778047], TONCOIN[8.7] | | |
| 00019658 | | BTC[.15140182], MATIC[667.43100042] | | |
| 00019671 | | SOS[35518541.5679419] | | |
| 00019682 | | BTC[.00019], ETH[.41812014], TRX[17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00019684 | | ETH[.32284383], SOL[32.28444478] | | |
| 00019697 | | USDT[83.88845114] | | |
| 00019732 | | ETH[.2] | | |
| 00019738 | | SAND[179.966826], TRX[22593.7830482] | | |
| 00019739 | | BUSD[1.48648354] | | |
| 00019750 | | BTC[.00269948], DOGE[277.74758447], FTT[2.099601], RAY[119.9772], SAND[32.99373], SOL[3.3693597], TONCOIN[29.00075371], TRX[520.90101], ZRX[63.98784] | | |
| 00019752 | | USDT[8.93057538] | | |
| 00019760 | | BNB[.6847877], SOL[14.84063534], XRP[1841.39669028] | | |
| 00019764 | | ETH[.01727197] | | |
| 00019766 | | CVX[211.161202] | | |
| 00019776 | | USDT[284.85083856] | | |
| 00019780 | | BTC[.1] | | |
| 00019785 | | BTC[.23498734], XRP[16.24156086] | | |
| 00019789 | | BTC[.03452334], SHIB[14734538.0028405], XRP[1990.38033251] | | |
| 00019830 | | LTC[.62670774], XRP[83.81243813] | | |
| 00019831 | | MATIC[276.65674234], SOL[7.13006115] | | |
| 00019835 | | USDC[12821.63205826] | | |
| 00019843 | | BTC[.01334788], ETH[.07401135], SHIB[1120296.52460663] | | |
| 00019847 | | USDT[258.02500726] | | |
| 00019864 | | NFT [559386700577992435/The Hill by FTX #36552][1], TRX[15] | | |
| 00019870 | | BTC[.13630671], ETH[.4349217] | | |
| 00019879 | | ETH[.02548882] | | |
| 00019886 | | BTC[.28879558], ETH[17.8860865] | | |
| 00019908 | | AAVE[.62222917], BTC[.01429931], CHZ[301.95318632], DOGE[194.99941038], ENJ[71.2388192], ETH[.26009624], GRT[285.72519636], LINK[14.67153008], MANA[42.93863051] | | |
| 00019931 | | BNB[2.45395249], BTC[.005], ETH[.93714148], MATIC[22.84937202] | | |
| 00019938 | | AURY[16033.6937], GENE[2306] | | |
| 00019941 | | ATOM[20.26181825], SOL[13.57265266] | | |
| 00019944 | | BNB[13.20942112], BTC[.19092953], ETH[.25108214] | | |
| 00020003 | | BTC[.1535] | | |
| 00020014 | | ATLAS[13111.59351294], ETH[.05] | | |
| 00020044 | | NFT [523390552993832460/FTX Crypto Cup 2022 Key #15753][1] | | |
| 00020063 | | SOL[68.67496507] | | |
| 00020072 | | USDT[300.73610679] | | |
| 00020079 | | MATIC[25.71811004] | | |
| 00020095 | | ETH[.18798693], FTM[50] | | |
| 00020097 | | BTC[.45621571], DOGE[23345.47870476], ETH[12.78766998], LRC[2852.30769676], LTC[38.81621743], MATIC[895.06536149], SOL[.55582294], WAVES[97.16685826] | | |
| 00020098 | | USDT[302.28337234] | | |
| 00020102 | | ETH[.156] | | |
| 00020103 | | FTT[21.31031203] | | |
| 00020106 | | ETH[22.26023882] | | |
| 00020125 | | USDC[10] | | |
| 00020140 | | USDC[378.52073787] | | |
| 00020143 | | TRX[5] | | |
| 00020175 | | USDC[32] | | |
| 00020191 | | USDT[1326.9732846] | | |
| 00020210 | | TRX[474.000777] | | |
| 00020219 | | SOL[6.77137478] | | |
| 00020232 | | NFT [499256634129491391/The Hill by FTX #906][1] | | |
| 00020241 | | NFT [393536202775252982/FTX Crypto Cup 2022 Key #14547][1] | | |
| 00020262 | | BTC[.01549626], ETH[.08475527], USDT[155.20583088] | | |
| 00020263 | | LTC[.10337618] | | |
| 00020279 | | 1INCH[108.14491508], ATOM[9.31074261], BCH[3.17578497], BNB[.27195084], BTC[.00510612], ETH[.07068952], NEAR[17.20077174], TONCOIN[142.93669605], XRP[79.59858225] | | |
| 00020313 | | DOGE[366.86295121], USDT[793.64494031] | | |
| 00020324 | | NFT [434337105002151941/FTX Crypto Cup 2022 Key #12286][1], NFT [446138056706656035/The Hill by FTX #14521][1] | | |
| 00020329 | | SOL[5.308938] | | |
| 00020353 | | ATOM[18.8469521] | | |
| 00020360 | | APE[58.5] | | |
| 00020373 | | USDC[1000], USDT[994.2201549] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00020399 | | SOL[1.5] | | |
| 00020401 | | USDT[18] | | |
| 00020417 | | BTC[.00259948] | | |
| 00020423 | | USDT[68.5857585] | | |
| 00020439 | | ATOM[8.97395981], LINK[7.41133717], MATIC[70], PAXG[.15860785] | | |
| 00020452 | | USDT[420] | | |
| 00020465 | | BTC[.30356605], ETH[1.10875306], SOL[.22173454] | | |
| 00020468 | | BTC[.08005355] | | |
| 00020478 | | BNB[.10145574], BTC[.00764754] | | |
| 00020493 | | TONCOIN[52.3070916] | | |
| 00020501 | | BTC[.0155], CRO[2300], USDT[907.045797] | | |
| 00020519 | | ETH[.11630511] | | |
| 00020526 | | BTC[.0383699], USDT[554.66881984] | | |
| 00020527 | | NFT [314164858137396879/MagicEden Vaults)[1], NFT (441344841630684115/MagicEden Vaults)[1], NFT (459426545186239648/MagicEden Vaults)[1], NFT (479611719985297191/MagicEden Vaults)[1], NFT (526467436331102424/Medallion of Memoria)[1], NFT (552316081650615304/The Reflection of Love #4662)[1], NFT (555352877326458664/MagicEden Vaults)[1] | | |
| 00020539 | | USDC[186.86895755] | | |
| 00020560 | | BTC[.10114054] | | |
| 00020568 | | BTC[.06421145] | | |
| 00020581 | | BTC[.01], BUSD[50] | | |
| 00020619 | | ETH[.01] | | |
| 00020625 | | USDC[23.67025828] | | |
| 00020647 | | ETH[.39772936] | | |
| 00020649 | | BTC[.13209628], USDC[.093277] | | |
| 00020654 | | SOL[6.1746709] | | |
| 00020661 | | BTC[.04115986] | | |
| 00020673 | | BUSD[.24345833] | | |
| 00020674 | | BTC[.17458561] | | |
| 00020680 | | USDC[213.71602682] | | |
| 00020691 | | BTC[.02934455], ETH[.35841676] | | |
| 00020692 | | BTC[.001], ETH[.1] | | |
| 00020697 | | BTC[.00559962], USDT[100] | | |
| 00020833 | | USDT[460] | | |
| 00020838 | | LUNA2[11.31923856] | | |
| 00020848 | | BUSD[1387] | | |
| 00020867 | | NFT (568494822258563257/FTX Crypto Cup 2022 Key #17718)[1], USDT[165.81168089] | | |
| 00020868 | | BTC[.04243827], ETH[.06203153], SOL[1.38061503] | | |
| 00020885 | | BTC[.02], BUSD[50] | | |
| 00020900 | | USDT[100] | | |
| 00020904 | | DOGE[1250994.70200098] | | |
| 00020923 | | USDC[29.5] | | |
| 00020935 | | BUSD[2119.33583945] | | |
| 00020948 | | BTC[.01480889] | | |
| 00020949 | | BNB[.04876852], USDT[2010] | | |
| 00020950 | | FTM[1702.5569166], SUN[50], TRX[26] | | |
| 00020951 | | USDT[10667.33715893] | | |
| 00020952 | | BTC[.05], USDT[1000] | | |
| 00020956 | | BTC[.00040144] | | |
| 00020961 | | POLIS[1303] | | |
| 00020974 | | USDC[556.42196738] | | |
| 00020980 | | TRX[161.56374603] | | |
| 00020992 | | BUSD[386.73942623] | | |
| 00021020 | | USDT[12274.21283984] | | |
| 00021023 | | USDT[12793.63540727] | | |
| 00021040 | | USDC[1722.80491061], XRP[2983] | | |
| 00021048 | | USDC[74] | | |
| 00021050 | | USDT[904.85820305] | | |
| 00021055 | | BTC[.00639937], ETH[.321] | | |
| 00021058 | | ETH[.2697] | | |
| 00021064 | | USDT[3000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00021073 | | USDC[49.795514] | | |
| 00021078 | | USDT[98.974556609] | | |
| 00021081 | | BTC[.00028572], BUSD[1.05729161] | | |
| 00021109 | | AAVE[4.72], BTC[.00024594], ETH[.3054918], MATIC[1353.6], SOL[7.95230421], UNI[12.52722] | | |
| 00021124 | | ATOM[.81492353] | | |
| 00021150 | | BTC[.00977946] | | |
| 00021174 | | BTC[.03113051] | | |
| 00021178 | | USDT[217.05339952] | | |
| 00021181 | | USDC[50] | | |
| 00021190 | | USDT[40.46452377] | | |
| 00021193 | | USDT[99.58] | | |
| 00021204 | | XRP[580.93783146] | | |
| 00021222 | | ETH[.34803235], SHIB[295668898], SOL[1.92072268], USDT[256.82087961], XRP[1100.55739026] | | |
| 00021228 | | BTC[.00457769] | | |
| 00021229 | | BNB[.04929134], BTC[.0027] | | |
| 00021231 | | USDT[785.8799153] | | |
| 00021260 | | ETH[.46507008] | | |
| 00021276 | | BTC[.006] | | |
| 00021295 | | NFT [568900606148543679/The Hill by FTX #36007][1], SOL[.04] | | |
| 00021299 | | BTC[.006], NFT [347298298274132297/The Hill by FTX #20220][1] | | |
| 00021328 | | DOGE[151.27704489] | | |
| 00021363 | | NFT [497361060024578572/The Hill by FTX #35471][1], USDT[55.76580712] | | |
| 00021377 | | BTC[.21697891], FTT[30.9762718] | | |
| 00021385 | | BNB[.27], ETH[.04351775] | | |
| 00021388 | | BTC[.28084382] | | |
| 00021398 | | SOL[49.870296] | | |
| 00021411 | | ETH[7.40936764], TUSD[13461.21382508] | | |
| 00021415 | | BTC[.77138754] | | |
| 00021440 | | BTC[.00226077] | | |
| 00021471 | | USDT[5635.32386539] | | |
| 00021498 | | BTC[.0205083], CRO[220.44879788], ETH[.0503683], USDT[106.8197004] | | |
| 00021512 | | USDC[100.78952107] | | |
| 00021558 | | USDT[2.49426332] | | |
| 00021563 | | USDT[30] | | |
| 00021573 | | BUSD[1000], TRX[1377], USDT[993] | | |
| 00021580 | | BTC[.0490115], ETH[.30849552], MATIC[139.0110575] | | |
| 00021589 | | BTC[.01220007], DAI[1823.6], TRX[1142], USDC[331.45141847] | | |
| 00021596 | | BUSD[503.0381] | | |
| 00021603 | | USDT[3000] | | |
| 00021611 | | ETH[.97882378], EUROC[101.6749], USDC[27.538218] | | |
| 00021612 | | BNB[2.34712194], USDC[4421.49056267] | | |
| 00021615 | | USDC[.12635557] | | |
| 00021620 | | DOGE[10], SUN[24801.19584896] | | |
| 00021640 | | SOL[540] | | |
| 00021659 | | BTC[.07611516] | | |
| 00021720 | | USDT[.91979413] | | |
| 00021726 | | SOL[17.28913746] | | |
| 00021753 | | NFT [323161989867101540/Austin Ticket Stub #112][1], NFT [367114682014893196/Mexico Ticket Stub #32][1], NFT [389663775312523984/France Ticket Stub #1560][1], NFT [398808421013600568/MF1 X Artists #64][1], NFT [429012787248670575/Monza Ticket Stub #1163][1], NFT [448737074224964561/Hungary Ticket Stub #1985][1], NFT [513125499349038601/Silverstone Ticket Stub #187][1], NFT [517985461912574115/Singapore Ticket Stub #266][1], NFT [551702032608050674/Japan Ticket Stub #1049][1] | | |
| 00021756 | | BNB[.246882335], USDT[49] | | |
| 00021793 | | AVAX[230.33434912], BTC[3.6788932], DYDX[4792.53001696], FTM[31572.01278195], SOL[134.71688925] | | |
| 00021805 | | SOL[140.33098954] | | |
| 00021820 | | ETH[.05997092] | | |
| 00021828 | | USDC[455.22636991] | | |
| 00021842 | | APE[7.7] | | |
| 00021844 | | BTC[.03302257], BUSD[1020] | | |
| 00021853 | | TONCOIN[426.343] | | |
| 00021859 | | TRX[31], USDT[10.00539953] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00021860 | | ETH[.86379514] | | |
| 00021869 | | USDT[873.9639795] | | |
| 00021871 | | ATOM[1.99964], BTC[.00139975] | | |
| 00021898 | | BUSD[19] | | |
| 00021899 | | BTC[.02241539], DOT[5.398974] | | |
| 00021912 | | USDT[10] | | |
| 00021920 | | BTC[.0705608] | | |
| 00021928 | | BTC[.22344681] | | |
| 00021931 | | BTC[.07924657], ETH[.2227618] | | |
| 00021954 | | USDT[264.12589336] | | |
| 00021974 | | USDC[853.63390747] | | |
| 00021985 | | DOT[1100], MATIC[6500] | | |
| 00021987 | | LOOKS[35] | | |
| 00021998 | | ATOM[1.00639792], AVAX[.60834557], BTC[.03048184], DOGE[456.48164792], DOT[5.78713776], ETH[.22652584], MATIC[10.08039376], SOL[.79748884], TRX[680.67842603], UNI[17.4466845], XRP[119.40467365] | | |
| 00022010 | | BTC[.0212977] | | |
| 00022035 | | TONCOIN[105.93345108] | | |
| 00022052 | | BTC[.01782687], USDC[1114.41459869] | | |
| 00022066 | | BUSD[145.79249444] | | |
| 00022092 | | ETH[1.5454726] | | |
| 00022093 | | BTC[.02019716] | | |
| 00022117 | | AGLD[142.19579796], BNB[.65], BUSD[1745.03771867], COMP[1.8265], FTT[36.77380486], JOE[356], PERP[95], RAY[97], REN[123], SKL[261], SRM[39], SXP[39], TLM[546] | | |
| 00022127 | | FTT[100], UNI[691349.58751559], USDT[816899.27] | | |
| 00022130 | | BTC[.00959885], ETH[.09914443], MATIC[60.98902], XRP[134] | | |
| 00022140 | | BNB[1.73573021], BTC[.09719155], BUSD[180.85211241], CRO[1919.52868695], ETH[1.08386934] | | |
| 00022153 | | BTC[.06387416] | | |
| 00022154 | | BTC[.01008661], CRO[3561.36646887], ETH[.61171799] | | |
| 00022165 | | ETH[.29715152] | | |
| 00022167 | | AAVE[6.66253603], AVAX[5.69864736], ETH[.07234117] | | |
| 00022180 | | BUSD[78.59796835] | | |
| 00022191 | | STG[142.44399751] | | |
| 00022198 | | TONCOIN[2.70369179] | | |
| 00022210 | | BUSD[20], USDT[50] | | |
| 00022214 | | ALGO[57.69761498], BTC[.1294627], ETH[1.54889815], ETHW[1.54687555], GMX[17.7566256] | | |
| 00022266 | | ETH[1.907] | | |
| 00022276 | | BCH[.01044822] | | |
| 00022288 | | BTC[.0196], ETH[.103] | | |
| 00022318 | | NFT (529192538213105229/The Hill by FTX #29746)[1], USDT[4239.3374] | | |
| 00022329 | | USDC[5198.03991075], USDT[10196.00815243] | | |
| 00022338 | | ETH[.30090212], TONCOIN[1751.32794286], USDT[7735.0993] | | |
| 00022357 | | BTC[.0328049], ETH[.19489353] | | |
| 00022371 | | ETH[.3219144], GMT[230.14125351], SOL[2.66928244] | | |
| 00022387 | | LINK[249.95] | | |
| 00022395 | | ETH[.03554912] | | |
| 00022410 | | BTC[.2], NEAR[325] | | |
| 00022417 | | ALGO[26.56393435], BTC[.00084807] | | |
| 00022422 | | AUDIO[445.9838952] | | |
| 00022430 | | BTC[.03810223], ETH[.22752023] | | |
| 00022449 | | ATLAS[18288.8] | | |
| 00022474 | | USDT[3200] | | |
| 00022540 | | CRO[84.4039856], SHIB[470657.66916542] | | |
| 00022564 | | NFT (476965413914396183/FTX Crypto Cup 2022 Key #19158)[1] | | |
| 00022572 | | BTC[.00238451], ETH[.06105146], FTT[6.69827237] | | |
| 00022593 | | BTC[.08663565], ETH[1.24422227], SOL[10.56263365] | | |
| 00022597 | | BTC[.25818495] | | |
| 00022610 | | NFT (535244407063429007/Official Serum NFT)[1], USDT[1.82122121] | | |
| 00022638 | | BUSD[99.77604195] | | |
| 00022653 | | BTC[.05869591], ETH[.27930062], SOL[6.03042163], USDT[214.5990965] | | |
| 00022677 | | CHZ[14241.88278359] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00022695 | | USDC[328.81185176] | | |
| 00022699 | | TONCOIN[5], USDT[240.23724286] | | |
| 00022700 | | USDT[222] | | |
| 00022709 | | USDT[.1183094] | | |
| 00022720 | | ETHW[73.19737362] | | |
| 00022732 | | USDT[191.23228273] | | |
| 00022737 | | MATIC[65.0013423] | | |
| 00022749 | | NFT (565964864013887957/FTX Crypto Cup 2022 Key #26490)[1] | | |
| 00022750 | | USDT[32.24478029] | | |
| 00022766 | | BTC[.00879902], TRX[1] | | |
| 00022772 | | NFT (311662026139575418/FTX Crypto Cup 2022 Key #20957)[1], NFT (438883060366765314/The Hill by FTX #43406)[1] | | |
| 00022794 | | ETH[4.44485182] | | |
| 00022808 | | ETH[.07] | | |
| 00022813 | | BTC[.00996893] | | |
| 00022837 | | BNB[.677994984], BTC[.02922648], ETH[.41543423], NFT (445789909469569502/The Hill by FTX #46140)[1] | | |
| 00022848 | | BTC[.00957614], ETH[.089] | | |
| 00022852 | | BTC[.02523442] | | |
| 00022907 | | BTC[.00176547], LTC[.36944718] | | |
| 00022908 | | USDT[365.89733936] | | |
| 00022912 | | BTC[.01987734] | | |
| 00022937 | | BUSD[1545] | | |
| 00022949 | | NFT (445109715835434854/Austin Ticket Stub #1172)[1], NFT (448853609820218040/Singapore Ticket Stub #1823)[1], NFT (454900469033970428/Mexico Ticket Stub #148)[1] | | |
| 00022960 | | BTC[.02101114] | | |
| 00022967 | | BTC[.06861422], ETH[1.09614216], MANA[701.74012355], SOL[14.3778384] | | |
| 00022971 | | FTM[709.27522075], MANA[180.79496144] | | |
| 00022973 | | BTC[.00377073], ETH[.61555698], USDC[3894.85357556] | | |
| 00022996 | | BTC[.3492] | | |
| 00023008 | | TONCOIN[18.65092662] | | |
| 00023010 | | LINK[16.65766539], USDC[811.41578299] | | |
| 00023016 | | APE[173.11098464], AVAX[2.70432142], ETH[.15601081] | | |
| 00023021 | | ETH[.10501318] | | |
| 00023023 | | BTC[.01690209], DOGE[673.93230754], XRP[95.8495111] | | |
| 00023031 | | ETH[.01] | | |
| 00023036 | | ALGO[1391.99], DOT[130], ETH[1.091] | | |
| 00023084 | | USDT[99.39036237] | | |
| 00023085 | | USDT[498.4880427] | | |
| 00023087 | | NFT (558185075635195939/The Hill by FTX #36876)[1] | | |
| 00023089 | | NFT (509382254800144489G/FTX Crypto Cup 2022 Key #14610)[1] | | |
| 00023121 | | BTC[.05330827], ETH[.01758542] | | |
| 00023128 | | BTC[.0667], ETH[.055] | | |
| 00023129 | | USDT[10.54208524] | | |
| 00023149 | | NEAR[1] | | |
| 00023189 | | BTC[.0344836] | | |
| 00023199 | | USDC[498.62842001] | | |
| 00023242 | | XRP[224.73222626] | | |
| 00023250 | | BTC[.00147503], ETH[.01], USDT[79.85085181] | | |
| 00023267 | | USDT[2100] | | |
| 00023279 | | USDT[5703.892] | | |
| 00023283 | | BTC[.03], ETH[.18878037], USDT[300] | | |
| 00023286 | | USDT[30.42573508] | | |
| 00023291 | | BTT[1888602.55938] | | |
| 00023303 | | USDC[298.11382475] | | |
| 00023308 | | BTC[.05334], ETH[.86399798] | | |
| 00023310 | | USDC[11084.6190771] | | |
| 00023317 | | LTC[.25] | | |
| 00023321 | | BTC[.03169483] | | |
| 00023337 | | USDT[200] | | |
| 00023354 | | ETH[.07486976], USDT[6002.217062] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00023356 | | LUNA2[23.60676172], USDT[1] | | |
| 00023362 | | USDT[1136] | | |
| 00023365 | | USDT[249.6472181] | | |
| 00023377 | | BTC[.00746111] | | |
| 00023381 | | ETH[.02112227], LTC[.0095], TRX[9], XRP[5] | | |
| 00023385 | | BTC[.03255834], BUSD[1137.59684042], ETH[.4] | | |
| 00023386 | | BTC[.002] | | |
| 00023426 | | BTC[.03892621] | | |
| 00023454 | | SOL[2.00939809] | | |
| 00023455 | | BTC[.52232134] | | |
| 00023473 | | BTC[.00131226], CRO[280] | | |
| 00023505 | | SOL[38.13683926], USDC[105.28094968] | | |
| 00023540 | | BTC[.08949382], ETH[.86521368], USDT[304.01658863] | | |
| 00023558 | | BTC[.08464424] | | |
| 00023567 | | USDC[709.61624357] | | |
| 00023576 | | FTM[290.94762] | | |
| 00023584 | | BTC[.45145932] | | |
| 00023605 | | BTC[.00153977], ETH[.00668655] | | |
| 00023606 | | BTC[.00080112] | | |
| 00023629 | | ATOM[5.22184237], BCH[1.08277751], BNB[.2], BTC[.20375972], ETH[.6], SOL[2.5], STEP[183.93014046], USDC[110.40517595] | | |
| 00023636 | | USDT[300] | | |
| 00023639 | | BTC[.08797509], ETH[.99333171] | | |
| 00023658 | | BTC[.30584174], ETH[.33690648] | | |
| 00023659 | | NFT (299654103050685888/Magic Eden Prime)[1] | | |
| 00023681 | | BTC[.04670687] | | |
| 00023701 | | ETH[.01] | | |
| 00023722 | | BTC[.00070138], XRP[15.38177005] | | |
| 00023749 | | USDT[2570.21579718] | | |
| 00023762 | | USDT[556.04277] | | |
| 00023775 | | ETH[.004538] | | |
| 00023781 | | BTC[.0822] | | |
| 00023785 | | NFT (381540896902371258/The Hill by FTX #8909)[1], NFT (404685663549301375/FTX Crypto Cup 2022 Key #13627)[1] | | |
| 00023793 | | NFT (330121904292771331/FTX Crypto Cup 2022 Key #14719)[1] | | |
| 00023817 | | BTC[.31076559] | | |
| 00023818 | | BTC[.02966609] | | |
| 00023820 | | BTC[.25959999], USDT[3960] | | |
| 00023837 | | FTT[11.78842176] | | |
| 00023848 | | BTC[.17136572] | | |
| 00023850 | | BTC[.0401934] | | |
| 00023851 | | BTC[.02722211] | | |
| 00023866 | | LTC[7.48] | | |
| 00023904 | | DOT[22.42795259] | | |
| 00023905 | | DOGE[617.52430811] | | |
| 00023910 | | XRP[687.92770103] | | |
| 00023914 | | FTT[54.45123851], MATIC[114.68861565] | | |
| 00023920 | | USDT[482.65523065] | | |
| 00023947 | | BTC[.01], ETH[.11679121] | | |
| 00024041 | | NFT (478322103289903802/The Hill by FTX #43459)[1] | | |
| 00024046 | | ETH[.9883333], MATIC[402.07626677] | | |
| 00024050 | | APE[1220] | | |
| 00024068 | | ATOM[.99834527], BNB[.51679327], CRO[1741.33325539], ETH[.17461318] | | |
| 00024085 | | BTC[.29163753] | | |
| 00024102 | | BNB[1.41328984], OMG[1173] | | |
| 00024117 | | BUSD[6225.118145], ETH[.83577054], ETHW[.83577054], LUNA2[55.379563] | | |
| 00024120 | | NFT (303118147609199253/The Hill by FTX #36521)[1] | | |
| 00024144 | | BTC[.00209621], ETH[.12760527], SOL[4], USDT[586.0422277] | | |
| 00024149 | | BTC[2.05631447], ETH[10.17810475] | | |
| 00024179 | | BTC[.01575083] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00024183 | | ETH[.04726187], TRX[85] | | |
| 00024189 | | SOL[2500], STSOL[1600] | | |
| 00024241 | | BTC[.0004] | | |
| 00024243 | | BTC[.1316253] | | |
| 00024251 | | SOL[.83] | | |
| 00024268 | | BTC[.00508752] | | |
| 00024284 | | ALGO[277.47978662], NEAR[19.71074571] | | |
| 00024296 | | BTC[.73975359] | | |
| 00024316 | | BTC[.00082979] | | |
| 00024341 | | NFT (388329132413949101/Austin Ticket Stub #1541)[1], NFT (416682333370149213/Netherlands Ticket Stub #940)[1], NFT (537090052147742628/Japan Ticket Stub #1943)[1] | | |
| 00024347 | | ETH[.00478906] | | |
| 00024358 | | USDC[160.05] | | |
| 00024372 | | BTC[.10296547], ETH[.30922892], USDC[4815.41100568], USDT[1139.84839737] | | |
| 00024382 | | USDC[21.24130277] | | |
| 00024388 | | BTC[.07942145] | | |
| 00024436 | | BTC[.0066] | | |
| 00024441 | | TRX[50], USDT[200] | | |
| 00024451 | | USDT[99.64594409] | | |
| 00024453 | | BTC[.03117994] | | |
| 00024458 | | ETH[.1] | | |
| 00024462 | | USDC[10] | | |
| 00024469 | | USDT[1439.96822587] | | |
| 00024472 | | DOGE[2260.68444189] | | |
| 00024482 | | NFT (387065297050966698/The Hill by FTX #789)[1], NFT (417846029442565733/Silverstone Ticket Stub #379)[1], NFT (432949368354199929/Montreal Ticket Stub #1913)[1], NFT (508198158667238296/Netherlands Ticket Stub #1079)[1] | | |
| 00024484 | | USDT[493.52080968] | | |
| 00024485 | | BTC[.03573752] | | |
| 00024487 | | BNB[1.40011511] | | |
| 00024489 | | USDT[424.05300708] | | |
| 00024490 | | NFT (302399955005820664/Mexico Ticket Stub #206)[1], NFT (357721930283281887/Austin Ticket Stub #538)[1], NFT (360819955198915806/Singapore Ticket Stub #306)[1], NFT (390678111550539328/Netherlands Ticket Stub #542)[1], NFT (391211653333781190/Belgium Ticket Stub #1115)[1], NFT (420846517392881805/Monza Ticket Stub #1269)[1] | | |
| 00024502 | | NFT (316009392565184043/Belgium Ticket Stub #151)[1], NFT (321525132794771399/FTX Crypto Cup 2022 Key #20802)[1], NFT (328690693308680480/Monaco Ticket Stub #2)[1], NFT (331275538143492376/Singapore Ticket Stub #291)[1], NFT (371488859099527095/Japan Ticket Stub #1541)[1], NFT (434288140561951869/Mexico Ticket Stub #1360)[1], NFT (434825911194024384/Baku Ticket Stub #629)[1], NFT (440069288370850601/Austin Ticket Stub #74)[1], NFT (451681264409929822/MF1 X Artists #8)[1], NFT (486127606403379364/Silverstone Ticket Stub #353)[1], NFT (523916588855146943/Netherlands Ticket Stub #174)[1], NFT (527024494570516529/Monza Ticket Stub #85)[1], NFT (564717253205101499/Hungary Ticket Stub #468)[1], NFT (565857880129270167/The Hill by FTX #385)[1], NFT (573724445744233546/France Ticket Stub #268)[1] | | |
| 00024509 | | USDC[10], USDT[10] | | |
| 00024534 | | BTC[.26663019], ETH[1.37489166], USDT[1004.30609809] | | |
| 00024544 | | USDT[116.08] | | |
| 00024562 | | BTC[.0083301] | | |
| 00024573 | | BTC[.19461139], ETH[5.00266347] | | |
| 00024584 | | BUSD[2740.91199177] | | |
| 00024592 | | USDT[4384.21061962] | | |
| 00024607 | | AVAX[.04504924], BUSD[30.47347864], MATIC[3.6] | | |
| 00024619 | | BTC[.0202], USDT[1.41091012] | | |
| 00024626 | | USDT[112] | | |
| 00024634 | | USDT[6.08886649] | | |
| 00024647 | | NFT (421608473564035830/The Hill by FTX #43601)[1] | | |
| 00024668 | | NFT (517530401441329772/FTX Crypto Cup 2022 Key #21046)[1] | | |
| 00024675 | | NFT (407349374196329902/The Hill by FTX #35998)[1] | | |
| 00024717 | | BTC[.0001481], ETH[.0031] | | |
| 00024758 | | BTC[.11308323] | | |
| 00024760 | | BTC[.00510782] | | |
| 00024784 | | AUDIO[36177.98915033], DENT[1399585.0755205], ENJ[2233.62365221], MANA[3280.65329455], SAND[3892.4066594] | | |
| 00024785 | | BTC[.00899838] | | |
| 00024822 | | BTC[.07954272], BUSD[3507], SOL[35.56414571] | | |
| 00024827 | | BNB[.01], XRP[10] | | |
| 00024828 | | TRX[15], XRP[7] | | |
| 00024833 | | USDC[4000] | | |
| 00024880 | | USDT[48.12409173] | | |
| 00024890 | | BCH[.00338187], BNB[.00206433], BTT[6198190.64108846], DOGE[404.69608833], LTC[.1862164], TRX[179.04704717] | | |
| 00024900 | | BTC[.5512175], DAI[135.4], ETH[1.5706858], RSR[833862.04706] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00024924 | | SOL[6.938612] | | |
| 00024933 | | BNB[2.44511794], BTC[.02573808], ETH[1.14543639] | | |
| 00024935 | | USDT[1305] | | |
| 00024961 | | USDT[118.36617738] | | |
| 00024964 | | BTC[.00232723], ETH[.1639225] | | |
| 00024986 | | ETH[.15599554], SWEAT[8358.2441138] | | |
| 00024999 | | ETH[.60349009] | | |
| 00025003 | | MBS[128.33028917], SAND[221.34054417] | | |
| 00025011 | | BTC[.25197458] | | |
| 00025016 | | BNB[.5], BTC[.68231548], DOT[567.52127166], ETH[3.26979487], MATIC[300.78721566] | | |
| 00025028 | | USDT[1161.62742666] | | |
| 00025031 | | ETH[2.08313094] | | |
| 00025035 | | BTC[.00359883], DOGE[1019.7002275], ETH[.0454356], NEAR[4.0872537], SOL[.43350997], TONCOIN[4.47560881] | | |
| 00025067 | | BTC[.15], ETH[2], NFT [53138937246902 4063/The Hill by FTX #43326][1] | | |
| 00025071 | | USDT[19.8805584] | | |
| 00025099 | | ATLAS[2650.30399463], AVAX[1.52781], BTC[.00416231], MATIC[8.10848409], POLIS[26.19864656], SOL[1.04783444], XRP[437.76293074] | | |
| 00025104 | | ETH[.97918496] | | |
| 00025111 | | ETH[278.806] | | |
| 00025147 | | BNB[.52458649], BTC[.24301288], BUSD[8183.10118808], COMP[.40571514], ETH[4.25628093], LTC[.61355989], USDT[86.7818833] | | |
| 00025159 | | BTC[.40923263], ETH[.25613986] | | |
| 00025164 | | USDT[567.85017453] | | |
| 00025170 | | ETH[.0852] | | |
| 00025171 | | USDT[2671.67903772] | | |
| 00025194 | | SOL[7.22151919] | | |
| 00025195 | | USDT[495.58879388] | | |
| 00025212 | | USDC[315.0615854] | | |
| 00025229 | | TONCOIN[20] | | |
| 00025281 | | XRP[3879] | | |
| 00025288 | | BNB[9.81906408] | | |
| 00025333 | | USDT[27.12049373] | | |
| 00025358 | | ALGO[163], ATOM[4.299183], BNB[7.51373507], BTC[.10013302], ETH[3.36924528] | | |
| 00025361 | | ALGO[314.62105738] | | |
| 00025383 | | TRX[13901.000811] | | |
| 00025394 | | ETH[1.59996155] | | |
| 00025395 | | USDT[32949.6353006] | | |
| 00025397 | | BTC[.07682325], ETH[1.01861659] | | |
| 00025427 | | USDC[259.17493302] | | |
| 00025445 | | ETH[.99552574] | | |
| 00025464 | | USDC[15788.97359961] | | |
| 00025477 | | BUSD[90.30812257] | | |
| 00025494 | | USDT[19.0646442] | | |
| 00025534 | | ETH[.12086266] | | |
| 00025549 | | ATOM[16.0449279] | | |
| 00025552 | | AVAX[4.25271469], BTC[.00804039], DOGE[181.48016395], DOT[5.21636538], FTM[137.62709564], GAL[27.3466901], MATIC[45.4688312], NEAR[31.46772343], RAY[36.22360645], SOL[2.12930936] | | |
| 00025553 | | BTC[.01003436], SAND[59.7652249] | | |
| 00025562 | | MYC[1160], SPA[20766.04531], USDT[876.88174533] | | |
| 00025639 | | BTC[.09822975], DYDX[1033.25521612], USDT[84.86245027] | | |
| 00025646 | | FTT[3.49962], LTC[.004] | | |
| 00025662 | | DOT[48.3819659] | | |
| 00025664 | | BTC[.00888028] | | |
| 00025707 | | ETH[.019] | | |
| 00025714 | | BTC[.1], ETH[.8] | | |
| 00025726 | | BUSD[100], LTC[.8945068], USDC[100] | | |
| 00025730 | | BTC[.00925815] | | |
| 00025742 | | AAVE[14.09718], ATOM[112.77744], ETH[.8378324] | | |
| 00025755 | | NFT [468597437617135903/The Hill by FTX #45063][1], USDC[5.79748953] | | |
| 00025756 | | BTC[.02404856] | | |
| 00025758 | | TRX[4537.30003], USDT[1650.19977275] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00025759 | | ETH[.426] | | |
| 00025789 | | BTC[.30874947] | | |
| 00025816 | | MATIC[8.44393419] | | |
| 00025822 | | BTC[.00248855], NFT (345178663197740643/The Hill by FTX #22416)[1] | | |
| 00025832 | | AVAX[1.6215467], BTC[.00152568], CRO[289.61064054], DOGE[206.81873722], ETH[.09610722] | | |
| 00025835 | | BTC[.58896821] | | |
| 00025845 | | BTC[.00738754], FTT[10] | | |
| 00025860 | | USDT[1276.99098906] | | |
| 00025874 | | TRX[680.61798821] | | |
| 00025930 | | BTC[.01990234], ETH[57], SOL[1058.8395039], USDT[2604.19356317] | | |
| 00025979 | | MATIC[190.02899524] | | |
| 00025982 | | BNB[.47598963], BTC[.02425904], BUSD[1772.77066026], USDC[10] | | |
| 00025994 | | BTT[9998000], TRX[100], USDC[2000] | | |
| 00026005 | | BTC[.1306347] | | |
| 00026010 | | BTC[.00069835] | | |
| 00026018 | | PAXG[.01459708] | | |
| 00026020 | | ETH[6.588], USDT[15073.14009411] | | |
| 00026031 | | NFT (453914980467562430/The Hill by FTX #37188)[1] | | |
| 00026033 | | BTC[.06338178], ETH[.83262956], MATIC[401.57975402] | | |
| 00026057 | | NFT (328943368109382486/The Hill by FTX #27931)[1] | | |
| 00026063 | | USDC[294.03832897] | | |
| 00026066 | | BTC[.0203443] | | |
| 00026070 | | DOT[34.50955046] | | |
| 00026099 | | ETH[.04281593] | | |
| 00026116 | | ETH[1.37202426] | | |
| 00026128 | | USDT[10.0016454] | | |
| 00026129 | | USDT[1196.28] | | |
| 00026135 | | AUDIO[266.210211], BTC[.00815184], DOT[1.51760667], ETH[.07495793], MANA[144.27691343], MATIC[3.59198193], RNDR[48.32157426], SOL[2.82821595], USDT[26.91782467] | | |
| 00026148 | | BTC[.0303] | | |
| 00026182 | | SOL[.2] | | |
| 00026197 | | MATIC[38.1632815] | | |
| 00026200 | | NFT (292367529925230593/France Ticket Stub #1851)[1], NFT (321726412091979287/Monza Ticket Stub #1242)[1], NFT (399609639123428669/Hungary Ticket Stub #1159)[1], NFT (439986308870057090/Japan Ticket Stub #1413)[1], NFT (446989435567939512/Montreal Ticket Stub #1290)[1], NFT (531066882887312533/Silverstone Ticket Stub #741)[1], NFT (550030135028839762/Belgium Ticket Stub #1585)[1], NFT (563028048792547616/Netherlands Ticket Stub #902)[1] | | |
| 00026213 | | BTC[.01090452], ETH[.10542266], SOL[2.25809193] | | |
| 00026217 | | NFT (425243001063980919/The Hill by FTX #43194)[1] | | |
| 00026230 | | XRP[10.5582] | | |
| 00026260 | | NFT (345471204055537095/The Hill by FTX #31342)[1] | | |
| 00026279 | | NFT (479559592314222866/FTX Crypto Cup 2022 Key #12082)[1], TRX[1], USDC[2813.97830936], USDT[393.461292] | | |
| 00026289 | | ETH[1.01932337], SHIB[1000000], SOL[10.20787721] | | |
| 00026293 | | NFT (290181409255575036/Belgium Ticket Stub #26)[1], NFT (349052948330232289/Silverstone Ticket Stub #772)[1], NFT (408267257572788037/Japan Ticket Stub #901)[1], NFT (411097887555878653/France Ticket Stub #717)[1], NFT (424215081386716951/Singapore Ticket Stub #541)[1], NFT (428599195793836082/Netherlands Ticket Stub #1178)[1], NFT (440577083076797698/Mexico Ticket Stub #273)[1], NFT (447631793345994145/Hungary Ticket Stub #556)[1], NFT (510223048604867248/Monza Ticket Stub #33)[1], NFT (539575787338060805/Australia Ticket Stub #1465)[1], NFT (552544233823040124/Austin Ticket Stub #470)[1], NFT (572361398439916786/FTX - Off The Grid Miami #1977)[1] | | |
| 00026294 | | USDT[346.00069559] | | |
| 00026321 | | AVAX[8.52863542], CHZ[422.73004491] | | |
| 00026329 | | USDC[4068.17460709] | | |
| 00026357 | | NFT (496000415462443209/The Hill by FTX #24003)[1] | | |
| 00026368 | | ETH[.18217397] | | |
| 00026386 | | BTC[.1125] | | |
| 00026388 | | USDC[1461.23135896] | | |
| 00026403 | | NFT (309261509207172769/Singapore Ticket Stub #1510)[1], NFT (323311029994393871/Baku Ticket Stub #632)[1], NFT (352984200611024329/Monza Ticket Stub #1887)[1], NFT (413618432675515374/Monaco Ticket Stub #8)[1], NFT (461553075539002398/Hungary Ticket Stub #351)[1], NFT (467156092540092299/Belgium Ticket Stub #1419)[1], NFT (493128697765335655/Netherlands Ticket Stub #577)[1], NFT (501999691666789796/Austin Ticket Stub #1274)[1], NFT (521138385639123768/Japan Ticket Stub #1948)[1], NFT (548135652377157510/Silverstone Ticket Stub #794)[1], NFT (548171919466244308/Mexico Ticket Stub #1969)[1] | | |
| 00026439 | | BTC[.87449907] | | |
| 00026441 | | ATOM[11.4], BTC[.0292], USDC[199.90455094] | | |
| 00026451 | | BNB[.00093371], BTC[.00422762], ETHW[.02841876], NFT (393947929952262691/The Hill by FTX #44053)[1] | | |
| 00026452 | | USDT[16.27122969] | | |
| 00026475 | | BTC[.01] | | |
| 00026495 | | USDT[1000] | | |
| 00026498 | | BTC[.01490955] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00026510 | | DOGE[923567.20444783], ETH[4.60080547], ETHW[4.59952662], LTC[20.3642581], XRP[8106.83404528] | | |
| 00026545 | | USDT[234.57603667] | | |
| 00026548 | | DOT[9.41168248] | | |
| 00026549 | | BTC[.0034415], USDC[41009.00697812] | | |
| 00026558 | | BUSD[3927.18575216], ETH[.182], USDT[4337.81108012] | | |
| 00026561 | | XRP[784.80961096] | | |
| 00026563 | | DOGE[1128.46078014] | | |
| 00026570 | | BTC[.02043197], DOT[20.15075423], ETH[.09999565] | | |
| 00026628 | | BNB[.63389179], BTC[.07450718], ETH[.38648905], FTT[5.94493658], SOL[3.50331419], USDT[110.83390726] | | |
| 00026640 | | NFT (3291758485148174427/Japan Ticket Stub #1225)[1], NFT (379881548380256731/Austin Ticket Stub #533)[1], NFT (391829254843923284/Monza Ticket Stub #1298)[1], NFT (414752841959525752/Netherlands Ticket Stub #489)[1], NFT (453312363412941689/Hungary Ticket Stub #511)[1], NFT (454952355342998447/Belgium Ticket Stub #996)[1], NFT (493259639588034108/Mexico Ticket Stub #151)[1], NFT (524157538569694532/Singapore Ticket Stub #1440)[1] | | |
| 00026643 | | DOT[2] | | |
| 00026658 | | BTC[.15701091], ETH[8.88864779] | | |
| 00026660 | | BTC[.1420082], USDT[500] | | |
| 00026662 | | BTC[.0319748], MATIC[17.69413495], USDT[866.70257759] | | |
| 00026676 | | BUSD[90000], ETH[70], MATIC[150000], TRX[1619] | | |
| 00026677 | | BTC[.00881647] | | |
| 00026699 | | XRP[9606.33795361] | | |
| 00026710 | | BTC[.0005], SOL[.01] | | |
| 00026720 | | BTC[.00509898] | | |
| 00026725 | | ETH[.10879617], XRP[20] | | |
| 00026737 | | USDT[1438.75987739] | | |
| 00026739 | | BTC[.00220545] | | |
| 00026745 | | LTC[.3798518] | | |
| 00026758 | | BNB[2.319536] | | |
| 00026769 | | XRP[88096.73002061] | | |
| 00026777 | | USDT[455.89771027] | | |
| 00026804 | | BTC[.00093906] | | |
| 00026821 | | USDT[.35520647] | | |
| 00026826 | | USDC[50] | | |
| 00026842 | | ALGO[179.93876588], BTC[.02155477], ETH[.08097151], LUNA2[5.98379897], SHIB[7808835.00565601], TRX[1061.48135782], XRP[1414.0240077] | | |
| 00026847 | | AKRO[200000], APT[800], BTC[.31374294], FTM[4000.806], GRT[2000.806], MANA[240.9806], SOL[60] | | |
| 00026848 | | USDT[46.78611398] | | |
| 00026853 | | AVAX[5.99886], BNB[68.6198052], SOL[1.0000001], USDT[100.00000093] | | |
| 00026863 | | BTC[.0104979] | | |
| 00026868 | | ETH[.06276966] | | |
| 00026898 | | BNB[1.53406246], BTC[.19738066], ETH[1.58258492], FTT[99.9503718], SOL[8.29081798], YFI[.01773533] | | |
| 00026906 | | ETH[.83402806], LTC[1.3648999] | | |
| 00026912 | | BTC[.02701987], ETH[.1257269] | | |
| 00026916 | | TRX[49.99] | | |
| 00026930 | | DOGE[668.00875336], ETHW[.48762747], NFT (327342156691947589/FTX AU - we are here! #3152)[1], NFT (489781455873704931/FTX AU - we are here! #3156)[1] | | |
| 00026937 | | BTC[.00094886] | | |
| 00026948 | | USDT[114.48911169] | | |
| 00026959 | | TRX[1548.000037], USDT[481.25757697] | | |
| 00026973 | | USDT[1.7853] | | |
| 00026999 | | BTC[.01103467], ETH[.10905667] | | |
| 00027001 | | BUSD[549], USDC[10], USDT[2] | | |
| 00027009 | | LTC[1.00003531] | | |
| 00027018 | | BTC[.0905566], ETH[.2193571], USDT[117.23288714] | | |
| 00027021 | | BTC[.01457475], ETH[.37911738] | | |
| 00027038 | | BTC[.0193986], ETH[.22599572] | | |
| 00027067 | | USDT[8.66890976] | | |
| 00027082 | | BNB[1.00078436] | | |
| 00027093 | | TRX[147.20288252] | | |
| 00027139 | | BTC[.02825408] | | |
| 00027147 | | NFT (554503911866885689/The Hill by FTX #37529)[1] | | |
| 00027150 | | BTC[.00667846] | | |
| 00027163 | | USDT[97.32070788] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00027169 | | USDT[214.42163671] | | |
| 00027176 | | BTC[.00809107], USDT[10.26] | | |
| 00027179 | | SOL[.07644841] | | |
| 00027180 | | NFT (465540901046875263/The Hill by FTX #36543)[1] | | |
| 00027189 | | BNB[.85443199], BTC[.0821237], ETH[.56835615] | | |
| 00027194 | | USDC[32.26682427], USDT[104.33474701] | | |
| 00027243 | | NFT (413038791198862461/The Hill by FTX #38559)[1] | | |
| 00027252 | | LTC[.51880031], XRP[158.291977] | | |
| 00027254 | | USDT[140.26003698] | | |
| 00027272 | | DOT[5.58860861], MATIC[53.63927976], SOL[1.45439731] | | |
| 00027304 | | ETH[.869826] | | |
| 00027324 | | XRP[12.73009819] | | |
| 00027354 | | BTC[.67252613] | | |
| 00027359 | | ETH[100], NFT (389520188589703303/The Hill by FTX #44469)[1], USDP[300000] | | |
| 00027392 | | BTC[.19592811], USDT[10] | | |
| 00027407 | | BTC[.03685519], ETH[.08001752] | | |
| 00027425 | | USDT[974.46180152] | | |
| 00027436 | | ETH[29.6410196], ETHW[29.6410196] | | |
| 00027458 | | BTC[.0508] | | |
| 00027473 | | NFT (364815677798813515/The Hill by FTX #11)[1] | | |
| 00027476 | | ENJ[420.15225192], USDT[1874.5120129] | | |
| 00027493 | | USDC[100] | | |
| 00027502 | | BTC[2.3672455], USDT[1000] | | |
| 00027514 | | USDT[102.81144782] | | |
| 00027534 | | BTC[.0032] | | |
| 00027539 | | USDT[3213.10552907] | | |
| 00027542 | | ETH[.006] | | |
| 00027544 | | USDT[1460] | | |
| 00027547 | | USDT[1.00000001] | | |
| 00027548 | | BTC[.23165824], USDC[4282.63970961] | | |
| 00027584 | | DOT[49.57940399] | | |
| 00027588 | | ETH[.10753801] | | |
| 00027595 | | BTC[.00582956], ETH[.29226395], TONCOIN[33.31597513] | | |
| 00027604 | | BTC[.20433897], ETH[1.72013995] | | |
| 00027613 | | BTC[.04081779] | | |
| 00027614 | | BIT[1784.34240517], SUN[221706.14662368] | | |
| 00027626 | | ETH[.04269142] | | |
| 00027636 | | SOL[2.34954313] | | |
| 00027641 | | BNB[1.28719807], BTC[.05440213], DOT[137.93402711], ETH[1.11382873], LINK[41.63344537] | | |
| 00027645 | | BNB[1.02099309] | | |
| 00027648 | | USDC[200.03481946] | | |
| 00027652 | | BTC[.01] | | |
| 00027653 | | BTC[.0005] | | |
| 00027657 | | MANA[166] | | |
| 00027662 | | BTC[.00420361] | | |
| 00027677 | | NFT (545408606959717818/The Hill by FTX #28448)[1] | | |
| 00027690 | | BTC[.19377558] | | |
| 00027692 | | SOL[29.4062212] | | |
| 00027725 | | ETH[1.36676193] | | |
| 00027727 | | TRX[1] | | |
| 00027731 | | BTC[.0056484] | | |
| 00027735 | | BTC[.001] | | |
| 00027737 | | BTC[.00064105] | | |
| 00027750 | | USDC[6360.59255855], USDT[3420.62395606] | | |
| 00027753 | | BTC[.010007], USDC[461.18542923] | | |
| 00027760 | | LUNA2[.5] | | |
| 00027788 | | BTC[.0017891], ETH[.02556731] | | |
| 00027799 | | BTC[.001], TRX[315.59822657] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00027808 | | NFT (47632530758180141413/FTX Crypto Cup 2022 Key #15762)[1], NFT (56302733745189065/The Hill by FTX #24563)[1] | | |
| 00027856 | | ETH[5] | | |
| 00027862 | | BTC[.41512111] | | |
| 00027888 | | BTC[.02045611] | | |
| 00027889 | | ALICE[26.74410241], ATLAS[3136.88268803], AVAX[7.68242102], AXS[13.9413492], BNB[2.80817576], BTC[.03088295], DOT[26.96555131], FTM[523.17114947], MATIC[151.51931623], NEAR[.42168082], RAY[174.96422879], SAND[82.11859686], SOL[14.20698858], USDT[3021.8621643] | | |
| 00027914 | | USDT[221.43627833] | | |
| 00027920 | | USDT[101.15481115] | | |
| 00027930 | | BNB[1.13564212], BTC[.07157942], ETH[1.01223017], FTM[86.79751074], NFT (414572509339715964/The Hill by FTX #16222)[1], SOL[1.04462316], TRX[267.56204698] | | |
| 00027939 | | BTC[.12196043], SOL[2.66652759] | | |
| 00027943 | | BTC[.01295335] | | |
| 00027949 | | BTC[.57780505], CHZ[1940], ETH[.753] | | |
| 00027955 | | USDC[1532.83135925] | | |
| 00027973 | | USDC[4] | | |
| 00027980 | | ETH[.12176898] | | |
| 00027995 | | NFT (385850687131899869/The Hill by FTX #41891)[1] | | |
| 00028018 | | BTC[.00517357], ETH[.03991269] | | |
| 00028041 | | BTC[.05064947] | | |
| 00028045 | | NEAR[10.098182], SOL[.99982] | | |
| 00028048 | | BTC[.003], NFT (455369816539529918/The Hill by FTX #29056)[1] | | |
| 00028056 | | BTC[.00743079] | | |
| 00028102 | | BUSD[83.83863296] | | |
| 00028125 | | BUSD[585.69338959] | | |
| 00028136 | | 1INCH[111], ENJ[171] | | |
| 00028139 | | BNB[.23622533], BTC[.01512365], DOGE[378.3269448], DOT[8.91066437], ETH[.07716965] | | |
| 00028148 | | NFT (316328027270032841/FTX Crypto Cup 2022 Key #67)[1], NFT (387312444756248203/FTX Crypto Cup 2022 Key #18555)[1] | | |
| 00028150 | | ETH[.01685699], SOL[.1] | | |
| 00028156 | | ALGO[8163.73962988] | | |
| 00028160 | | BTC[.01059808], USDT[34.78863259] | | |
| 00028165 | | CRO[15], ENJ[1585.86794905] | | |
| 00028168 | | BTC[.00535234] | | |
| 00028215 | | DYDX[393.99163585], MANA[1172.5131968], YGG[639.69643687] | | |
| 00028224 | | BTC[.01068599], BUSD[42.16785164] | | |
| 00028229 | | USDT[5.06] | | |
| 00028233 | | AAVE[5.49682923], AVAX[72.18646219], BUSD[12.87078802], ENJ[2126.54633358], ETH[.15780155], MATIC[391.23371846], SOL[8.1431308] | | |
| 00028239 | | BTC[.18129712] | | |
| 00028251 | | BTC[.00749857], ETH[.0749905], USDT[72.34281743] | | |
| 00028253 | | NFT (576199553932970532/The Hill by FTX #29262)[1] | | |
| 00028257 | | USDC[11.53960737] | | |
| 00028284 | | BTC[.02278184], ETH[.01620099] | | |
| 00028310 | | BNB[10], BTC[1] | | |
| 00028323 | | BUSD[5000] | | |
| 00028330 | | BTC[.05239917], USDT[199.57979886] | | |
| 00028361 | | BTC[.0331602] | | |
| 00028364 | | BTC[.15060757] | | |
| 00028395 | | USDT[102.79001245] | | |
| 00028400 | | BTC[.00430396], USDT[114.05850448] | | |
| 00028412 | | SHIB[129282.6921934] | | |
| 00028455 | | PAXG[.2845], USDT[553.15239319] | | |
| 00028500 | | ETH[.035], USDT[369.8955813] | | |
| 00028508 | | BTC[.00689875] | | |
| 00028511 | | USDT[318.2632714] | | |
| 00028532 | | BNB[12.31220346] | | |
| 00028543 | | MANA[791.90866], USDT[56.80008522] | | |
| 00028545 | | BTC[.09954635], ETH[.66342349], USDC[7152.72898687] | | |
| 00028556 | | BUSD[5058.81095601] | | |
| 00028566 | | BTC[.01], ETH[3.041], FTM[1822], MATIC[316.01804406] | | |
| 00028567 | | ETH[.94516615] | | |
| 00028569 | | DOT[20.4], SOL[5.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00028576 | | USDC[98.216616] | | |
| 00028577 | | NFT (568479086651401193/The Hill by FTX #45287)[1] | | |
| 00028607 | | BNB[.12909758] | | |
| 00028611 | | BTC[.028] | | |
| 00028620 | | USDT[994.49906439] | | |
| 00028629 | | BUSD[9976.3481448] | | |
| 00028664 | | BTC[.01019796], ETH[.2559588], ETHW[.2559588], NEAR[24.99499999], USDT[1304.360357] | | |
| 00028690 | | USDT[198.64288176] | | |
| 00028727 | | LUNA2[3.22587777] | | |
| 00028762 | | ETH[.0789842] | | |
| 00028791 | | USDT[50790] | | |
| 00028802 | | USDT[3457.65197902] | | |
| 00028816 | | BTC[.04] | | |
| 00028827 | | USDT[6940.03862267] | | |
| 00028847 | | TRX[3092.4800716], USDT[341] | | |
| 00028874 | | ETH[.92960132] | | |
| 00028879 | | BTC[.01203512] | | |
| 00028883 | | BTC[.02236659], ETH[.4259886], ETHW[.4259886] | | |
| 00028884 | | EUROC[132.25430402] | | |
| 00028892 | | AVAX[2.12734992], COMP[1.7842016] | | |
| 00028903 | | LTC[1.77041961] | | |
| 00028916 | | AVAX[.90484094] | | |
| 00028935 | | BTC[.00786741] | | |
| 00028943 | | BTC[.01615625] | | |
| 00028950 | | USDT[10] | | |
| 00028958 | | ETH[4.23219573] | | |
| 00028969 | | AVAX[3.02697643], FTM[1], MATIC[40.54295077], SOL[4.41006038], TRX[9.96808729] | | |
| 00028973 | | BTC[.012], ETH[1.05], USDT[19] | | |
| 00029007 | | BTC[.32714271] | | |
| 00029011 | | DOGE[212.82944723] | | |
| 00029036 | | ETH[.45909189], USDT[4583.00248854] | | |
| 00029054 | | ALGO[34.70683664], DOGE[159.5380291], ETH[.52954102], NFT (511387403606367222/The Hill by FTX #43776)[1], SPELL[100000] | | |
| 00029056 | | BTC[.006] | | |
| 00029062 | | NFT (498716080247428103/The Hill by FTX #36529)[1] | | |
| 00029068 | | BTC[.00419915] | | |
| 00029074 | | DOT[11.66767734], USDT[492.33902639] | | |
| 00029081 | | BTC[.012] | | |
| 00029094 | | ETH[1.04338527] | | |
| 00029097 | | USDT[19.69099497] | | |
| 00029106 | | BTC[.01544894], ETH[.11671497] | | |
| 00029107 | | BNB[.47603109] | | |
| 00029123 | | BUSD[788.66292241] | | |
| 00029163 | | USDT[417.47659488] | | |
| 00029199 | | BTC[.06388823] | | |
| 00029201 | | BTC[.04871145] | | |
| 00029216 | | NFT (318892504330206941/The Hill by FTX #16163)[1] | | |
| 00029250 | | BTC[.00156852], XRP[73] | | |
| 00029256 | | BUSD[371.44068411] | | |
| 00029274 | | BUSD[2881.0812184], NFT (506359507286760911/The Hill by FTX #23686)[1] | | |
| 00029281 | | CRO[845.743056] | | |
| 00029284 | | USDT[1991.58] | | |
| 00029316 | | MATIC[39], SOL[5] | | |
| 00029321 | | BTC[.05] | | |
| 00029324 | | BUSD[1801.14729857] | | |
| 00029333 | | ALGO[117.56742419], DOGE[182.34361119], MATIC[22.58353696], NFT (464413022464347283/The Hill by FTX #44564)[1], SHIB[1405611.1884546] | | |
| 00029337 | | ETH[2.51598887], MATIC[168.28169931], SOL[3.98879308] | | |
| 00029356 | | USDT[3281.4930489] | | |
| 00029376 | | BTC[.00691235], ETH[.13297473] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00029388 | | ALGO[729.98176], BTC[.00299984], ETH[.22297207] | | |
| 00029394 | | USDT[1859.39069276] | | |
| 00029405 | | NFT (483150005531258267/The Hill by FTX #42032)[1] | | |
| 00029406 | | USDT[.64800216] | | |
| 00029486 | | USDT[3236.2] | | |
| 00029492 | | BTC[.00119758], ETH[.00364581] | | |
| 00029500 | | BUSD[8643.83208235], USDT[49.47685645] | | |
| 00029502 | | BTC[.50003709] | | |
| 00029506 | | ETH[.15942274] | | |
| 00029509 | | BTC[.02500363], DOT[93.07627547], ETH[.3195982] | | |
| 00029545 | | BUSD[81], MATIC[260] | | |
| 00029551 | | BNB[.17734555], BTC[.03465681], ETH[.33632106] | | |
| 00029603 | | APE[79.5363401], ETH[.21057648], MANA[10], SAND[10] | | |
| 00029648 | | BTC[.3356754] | | |
| 00029668 | | ETHW[15.46884807] | | |
| 00029685 | | ATOM[.79578131], AVAX[4.13542907], BTC[.10060107], GALA[133.78028699], RNDR[14.2358797], SAND[6.69070474], TRX[235.41161143], USDT[1623.7455104] | | |
| 00029698 | | USDT[213.82224369] | | |
| 00029709 | | BTC[.01932182], MKR[.00926827] | | |
| 00029710 | | ETH[.08346423], NFT (41604298000555708l/FTX Crypto Cup 2022 Key #21012)[1] | | |
| 00029716 | | SOL[2] | | |
| 00029737 | | DOT[1], SOL[.88766693] | | |
| 00029738 | | BTC[.11353346] | | |
| 00029759 | | BTC[.03775889] | | |
| 00029761 | | USDC[7585.2324852l] | | |
| 00029780 | | BTC[.13038212], NFT (49950551671208154677The Hill by FTX #17692)[1] | | |
| 00029786 | | USDT[49] | | |
| 00029790 | | USDC[3115] | | |
| 00029792 | | BUSD[6096.99759453] | | |
| 00029797 | | NFT (382159034668657113/The Hill by FTX #7353)[1] | | |
| 00029801 | | USDT[216.24420538] | | |
| 00029813 | | BUSD[12.71755602], NFT (318680915585616269/The Hill by FTX #8404)[1] | | |
| 00029817 | | BTC[.12357528] | | |
| 00029829 | | BTC[.17249469], ETH[2.5996781] | | |
| 00029845 | | USDT[223.10938387] | | |
| 00029867 | | NFT (364570426413545280/Medallion of Memoria)[1], NFT (382887541130379102/The Hill by FTX #30685)[1], SOL[.26593449], USDT[616.21110446] | | |
| 00029889 | | NFT (450285443844329700/FTX Crypto Cup 2022 Key #17583)[1] | | |
| 00029901 | | BTC[.001] | | |
| 00029931 | | BUSD[6846.59232879], PAXG[1.59], USDC[5231.46094288] | | |
| 00029951 | | USDT[5191] | | |
| 00029991 | | USDT[99.95050251] | | |
| 00029997 | | BTC[.00279949] | | |
| 00030012 | | ETH[3.8896356] | | |
| 00030023 | | USDC[3500] | | |
| 00030027 | | BTC[.02216615], ETH[.29118216], MANA[106.29954431], USDT[79.29071741] | | |
| 00030029 | | DOGE[6.02685312] | | |
| 00030040 | | BTC[.0912], ETH[.583] | | |
| 00030041 | | CRO[20] | | |
| 00030071 | | BTT[1308787.38022682], DOGE[5], LTC[.01076202] | | |
| 00030086 | | USDT[579.28110045] | | |
| 00030097 | | USDT[418.2398] | | |
| 00030106 | | APE[38.40516595], BTC[.01388353], ETH[.19423648], LTC[2.0301492], MATIC[182.70815686], SOL[4.95946346] | | |
| 00030110 | | SOL[7.40545758] | | |
| 00030113 | | ETH[1.001] | | |
| 00030143 | | BUSD[30] | | |
| 00030147 | | BTC[.00596206], ETH[.1023848] | | |
| 00030148 | | BUSD[229.97329236] | | |
| 00030165 | | BTC[.82481751] | | |
| 00030173 | | BTC[.04722082] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00030180 | | BTC[.04119176], ETH[2.18846154] | | |
| 00030185 | | NFT (445463596242879367/The Hill by FTX #26475)[1] | | |
| 00030230 | | USDT[100] | | |
| 00030240 | | BTC[.00776635], ETH[.22578414] | | |
| 00030254 | | LUNA2[4.72375421] | | |
| 00030260 | | BTC[.001], PAXG[.002] | | |
| 00030276 | | NFT (298349676413588931/The Hill by FTX #19630)[1] | | |
| 00030290 | | USDT[98.17238203] | | |
| 00030313 | | USDT[532.61187196], XRP[125] | | |
| 00030322 | | BUSD[10], DOGE[1400], FTT[.6], USDT[39] | | |
| 00030323 | | TRX[429] | | |
| 00030361 | | BTC[.30432899] | | |
| 00030387 | | FTT[39.06] | | |
| 00030395 | | BTC[.00079978] | | |
| 00030402 | | USDT[450] | | |
| 00030447 | | BUSD[43.94536886] | | |
| 00030464 | | BTC[.02817355], ETH[.39472492] | | |
| 00030470 | | BTC[.00225747], ETH[.0102452], SUSHI[1], USDC[100] | | |
| 00030471 | | ETH[2.4691477], MATIC[2198.11771223] | | |
| 00030479 | | BTC[.15327913], ETH[.50827705] | | |
| 00030480 | | BTC[.00115] | | |
| 00030507 | | USDC[101.01767034] | | |
| 00030508 | | BUSD[.17797009] | | |
| 00030511 | | BUSD[46] | | |
| 00030542 | | USDT[21.2608041] | | |
| 00030551 | | BUSD[50.47] | | |
| 00030569 | | LUNA2[22.96189055] | | |
| 00030578 | | USDT[937] | | |
| 00030593 | | NFT (472848786858855869/FTX Crypto Cup 2022 Key #19104)[1] | | |
| 00030594 | | USDC[96.62120455] | | |
| 00030626 | | SOL[3.46286118] | | |
| 00030676 | | USDC[107.74599957] | | |
| 00030696 | | USDT[94.89416597] | | |
| 00030743 | | USDT[124.38648021] | | |
| 00030746 | | USDT[600] | | |
| 00030753 | | BTC[.00518014], ETH[.109954], SOL[.82688692] | | |
| 00030766 | | BTC[.0965] | | |
| 00030783 | | BTC[.00098709] | | |
| 00030834 | | DOT[10.14108115] | | |
| 00030863 | | APE[30.63650921], FTT[4.10206766] | | |
| 00030864 | | BNB[1.02423466] | | |
| 00030867 | | NFT (366586460056026550/FTX Crypto Cup 2022 Key #16601)[1] | | |
| 00030873 | | BTC[.02033725], DOGE[386.67965113], ETH[.24844849], LINK[1.24140976], SOL[1.13590071] | | |
| 00030876 | | BTC[.00140882] | | |
| 00030877 | | CEL[108.6284], SOL[50] | | |
| 00030893 | | NFT (487367218429542617/FTX Crypto Cup 2022 Key #17634)[1] | | |
| 00030899 | | ATOM[10.2357017], CRO[4087.86934896], DOT[11.51339556], MATIC[118.86472176], RNDR[127.65936687], USDT[493.63442059], XRP[1324.41804365] | | |
| 00030902 | | USDC[14.46152875] | | |
| 00030914 | | XRP[.9998] | | |
| 00030917 | | BUSD[389.99600142], LUNA2[9.99003962] | | |
| 00030925 | | ETH[.08729795], ETHW[.08729795] | | |
| 00030934 | | BTC[.07214115] | | |
| 00030955 | | NFT (533878786869238542/The Hill by FTX #44328)[1] | | |
| 00030985 | | LINK[8.71896848] | | |
| 00031036 | | NFT (376080171129097491/The Hill by FTX #37797)[1] | | |
| 00031094 | | ALGO[1244.99574386], BTC[.13353896], BUSD[95.80794313], ETH[1.1948812], XRP[125.90940586] | | |
| 00031102 | | LUNA2[6.0193271] | | |
| 00031103 | | RNDR[98.7] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00031125 | | ALGO[380], AXS[14.5], BTC[.07009276], BUSD[804.442107], CHZ[1250], DOT[26.9946], ENJ[219], FTM[415], GALA[4080], GRT[2227], HNT[95.2], NEAR[66.28674], SAND[301], SHIB[31095520] | | |
| 00031146 | | LUNA2[11.97507327] | | |
| 00031178 | | USDT[5] | | |
| 00031207 | | USDC[124.62392888] | | |
| 00031213 | | USDT[150] | | |
| 00031239 | | USDT[951.82493793] | | |
| 00031277 | | BTC[.04553885], ETH[.33090973] | | |
| 00031296 | | BTC[.01527853], ETH[.20502057] | | |
| 00031341 | | LUNA2[5] | | |
| 00031349 | | BTC[.14955241] | | |
| 00031365 | | USDT[1410.45357625] | | |
| 00031375 | | BNB[.84], BTC[.01252984] | | |
| 00031421 | | BNB[.1] | | |
| 00031422 | | USDT[51.78026775] | | |
| 00031425 | | BTC[.00049] | | |
| 00031463 | | DYDX[6], UNI[2] | | |
| 00031487 | | USDT[256.73709267] | | |
| 00031501 | | BTC[.09877959] | | |
| 00031518 | | ALGO[1228.80094527], GALA[3234.75873336], SOL[6.1605571], USDT[365.47265202], XRP[1350.84000519] | | |
| 00031550 | | USDT[102.80847302] | | |
| 00031553 | | BTC[.0346419], TRX[178] | | |
| 00031562 | | BTC[.05308959], ETH[.65981521] | | |
| 00031571 | | BTC[.00995876], ETH[.14689536] | | |
| 00031589 | | SOL[.1656303], USDT[6.43777038] | | |
| 00031603 | | USDC[169.2] | | |
| 00031675 | | BTC[.01287471] | | |
| 00031690 | | BUSD[10] | | |
| 00031701 | | SOL[9.5] | | |
| 00031705 | | CRO[225.25827611] | | |
| 00031727 | | LUNA2[200.00000081] | | |
| 00031740 | | BTC[.01] | | |
| 00031759 | | NFT[522375256137496227/The Hill by FTX #45237][1] | | |
| 00031765 | | BTC[.02699472], ETH[.32105427], GALA[5082.67627548], LINK[18.61363369], USDT[364.32317752] | | |
| 00031774 | | ETH[.03231229] | | |
| 00031783 | | USDT[146.28410272] | | |
| 00031804 | | APE[14.4971], BTC[.05088982], ETH[.6368726], SOL[4.439112] | | |
| 00031805 | | NFT[395620643414213141/RODKOs! #993][1], NFT[483207105000968926/RODKOs! #22][1] | | |
| 00031808 | | BCH[.04077306], BTC[.00103124], DOGE[76.86005773], ETHW[.36908067], SOL[.57645846] | | |
| 00031845 | | FTT[45.69112], SRM[224], USDT[118.19217973] | | |
| 00031862 | | BTC[.04559134], ETH[.157] | | |
| 00031863 | | USDC[8.07239648] | | |
| 00031885 | | BTC[.00093291] | | |
| 00031892 | | FTM[53.6995915], NFT[407317154507560704/The Hill by FTX #33330][1] | | |
| 00031896 | | BTC[.22570229], XRP[3724.93192572] | | |
| 00031906 | | ETH[.01] | | |
| 00031916 | | SOL[.56] | | |
| 00031937 | | NFT[429183985875870238/The Hill by FTX #44007][1] | | |
| 00031944 | | BTC[.00057849] | | |
| 00031952 | | ETH[.113] | | |
| 00031958 | | ATOM[60.8] | | |
| 00031960 | | LUNA2[5.16769547], USDT[194.02115655] | | |
| 00031974 | | LUNA2[2.52825326] | | |
| 00031996 | | ETH[.34986414] | | |
| 00032008 | | BTC[.0015] | | |
| 00032038 | | ALGO[2221.26611829] | | |
| 00032042 | | USDC[4693.23387938] | | |
| 00032084 | | SOL[1], USDC[20] | | |
| 00032096 | | BTC[.11313987], ETH[.29564766] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00032097 | | BUSD[5], MATIC[4], USDC[37798.86764355] | | |
| 00032108 | | NFT (464050331804665547/The Hill by FTX #38040)[1] | | |
| 00032137 | | NFT (315920022763455178/Mystery Box)[1] | | |
| 00032139 | | YFI[.00858254] | | |
| 00032141 | | BTC[6.57625201] | | |
| 00032146 | | ETH[.0562556] | | |
| 00032147 | | ETH[.23296346] | | |
| 00032152 | | LTC[1.46] | | |
| 00032236 | | USDT[460] | | |
| 00032279 | | USDT[3.28176304] | | |
| 00032288 | | ETH[.02083142] | | |
| 00032294 | | BTC[.00616093], ETH[.06638017], USDC[130.40361507] | | |
| 00032295 | | ETH[.0519896], ETHW[.0519896] | | |
| 00032304 | | USDT[200] | | |
| 00032333 | | ETH[.269275] | | |
| 00032350 | | NFT (545540837846164972/Monaco Ticket Stub #762)[1] | | |
| 00032361 | | BTC[.80671788], ETH[5.54494626] | | |
| 00032370 | | RNDR[7252] | | |
| 00032377 | | BTC[.02875493], USDT[1652.33854453] | | |
| 00032383 | | BTC[.03548115], USDT[1737.13766566] | | |
| 00032422 | | ETH[9.97446403] | | |
| 00032439 | | USDT[102.25696999] | | |
| 00032485 | | ETH[4], USDC[8500] | | |
| 00032549 | | BTC[.00734915] | | |
| 00032614 | | DOT[87.67449211], SOL[10.2354419] | | |
| 00032632 | | LTC[.12] | | |
| 00032645 | | BTC[.19797551] | | |
| 00032714 | | BTC[.01411483] | | |
| 00032799 | | ETH[.58161529] | | |
| 00032827 | | BTC[.001], ETH[.01] | | |
| 00032885 | | NFT (407962730845167808/The Hill by FTX #41553)[1] | | |
| 00032893 | | BTC[.03588813], MATIC[120] | | |
| 00032918 | | BTC[.00035422], USDT[8563.606936] | | |
| 00032975 | | BTC[.0191437], ETH[.0768318], USDT[2288] | | |
| 00033025 | | BTC[.01001399] | | |
| 00033029 | | USDC[78.28333529] | | |
| 00033035 | | BTC[.11385225] | | |
| 00033038 | | BTC[.00042393] | | |
| 00033071 | | BUSD[30] | | |
| 00033106 | | USDC[50.80816602] | | |
| 00033116 | | ETH[.02485567], SOL[.99367122], TRX[142] | | |
| 00033134 | | BTC[.00745174] | | |
| 00033155 | | BTC[.00313827] | | |
| 00033229 | | BTC[.00248742], ETH[.074985], XRP[112] | | |
| 00033239 | | BTC[.02039715], ETH[.15729111], FTM[263.19101613] | | |
| 00033298 | | ATOM[39.49212] | | |
| 00033309 | | BTC[.0023] | | |
| 00033322 | | NFT (463494682182083697/Austria Ticket Stub #545)[1], NFT (491909547062846401/Montreal Ticket Stub #1340)[1] | | |
| 00033324 | | BTC[.03787458], ETH[.3441713], FTM[717.59314156], MATIC[338.99881706], SOL[8.27691924], TRX[1320.55377316] | | |
| 00033333 | | USDC[570.17366773] | | |
| 00033360 | | BTC[.01880173] | | |
| 00033417 | | SWEAT[35077.79837103] | | |
| 00033466 | | USDT[10] | | |
| 00033477 | | SOL[29.6726975] | | |
| 00033491 | | GALA[494.65381413] | | |
| 00033524 | | USDT[150] | | |
| 00033537 | | BNB[.04718292] | | |
| 00033538 | | NFT (461359350886572272/The Hill by FTX #34049)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00033561 | | USDT[250] | | |
| 00033566 | | FTT[3.83247988], IMX[359.87261179], MANA[511.77719434] | | |
| 00033575 | | APT[79.985256], USDT[256.974] | | |
| 00033579 | | MATIC[4605] | | |
| 00033591 | | BTC[.0170192], USDT[512.01189254] | | |
| 00033601 | | BTC[.0103], ETH[.087], XRP[21] | | |
| 00033642 | | BTC[.18395086], ETH[1.02621775], MATIC[102.20622732], NEAR[50.85517193] | | |
| 00033700 | | NFT (464129151057334921/The Hill by FTX #27801)[1] | | |
| 00033701 | | ATLAS[21800.134] | | |
| 00033708 | | BTC[.01023267] | | |
| 00033711 | | NFT (506759282170540678/The Hill by FTX #43539)[1] | | |
| 00033736 | | USDT[95.71000001] | | |
| 00033766 | | ETH[6.57608385] | | |
| 00033773 | | NFT (294080829923505709/FTX Crypto Cup 2022 Key #16471)[1], NFT (477104356565759405/The Hill by FTX #17533)[1] | | |
| 00033795 | | BTC[.00549896] | | |
| 00033819 | | USDC[50] | | |
| 00033826 | | BTC[.04447679] | | |
| 00033836 | | BTC[.7361601] | | |
| 00033920 | | BTC[.02302294], BUSD[835.05075195], ETH[1.286] | | |
| 00033972 | | BNB[.23], BUSD[2.22527009] | | |
| 00033984 | | BTC[.0002] | | |
| 00033991 | | USDT[116.63214566] | | |
| 00034004 | | SOL[2.4195644] | | |
| 00034030 | | ETHW[9.17316404] | | |
| 00034046 | | BTC[.02406349], ETH[.31981038] | | |
| 00034068 | | BUSD[100] | | |
| 00034084 | | BTC[.00072664] | | |
| 00034090 | | BTC[.03936451] | | |
| 00034109 | | BTC[.01532746], CRO[1492.36911643], DOGE[2045.01716239], ETH[.30177745], USDT[39.36458114] | | |
| 00034120 | | BTC[.03139238], DOT[6.89682016], ETH[2.13914447], MATIC[122.42298155] | | |
| 00034122 | | ETH[.752] | | |
| 00034136 | | NFT (301341378282784397/Austin Ticket Stub #178)[1], NFT (328344488941367904/Netherlands Ticket Stub #308)[1], NFT (371119741829342479/Monza Ticket Stub #1187)[1], NFT (421019349068795765/Singapore Ticket Stub #686)[1], NFT (488879832135379096/Mexico Ticket Stub #955)[1], NFT (498479779800634561/France Ticket Stub #1493)[1], NFT (552582269180639844/Japan Ticket Stub #185)[1] | | |
| 00034160 | | USDT[151.32777999] | | |
| 00034166 | | BTC[.19360959] | | |
| 00034190 | | BTC[.03486735], ETH[.07214254] | | |
| 00034235 | | BTC[.01979956] | | |
| 00034242 | | TRX[50], USDC[5595] | | |
| 00034248 | | XRP[9074.30791307] | | |
| 00034253 | | LINK[20.1], UNI[29.15] | | |
| 00034279 | | ETH[3.30176564], ETHW[1.085] | | |
| 00034286 | | SOL[.79036663] | | |
| 00034288 | | BTC[.02594381], BUSD[1040.6], NFT (461225837491700189/FTX Crypto Cup 2022 Key #21969)[1], NFT (575918701144731974/The Hill by FTX #45036)[1] | | |
| 00034292 | | LUNA2[18.55302679] | | |
| 00034298 | | NFT (565900064612921430/The Hill by FTX #41564)[1] | | |
| 00034304 | | BTC[.04790423], USDC[1450] | | |
| 00034309 | | EUROC[10.00027656] | | |
| 00034320 | | BTC[.02268292], USDT[1295.31330533] | | |
| 00034324 | | TRX[806.49472902] | | |
| 00034347 | | ALGO[1571.71704], MANA[14.46333831], NFT (361456608087650260/The Hill by FTX #34498)[1] | | |
| 00034364 | | ATOM[4.81599286], BTC[.02295663] | | |
| 00034403 | | BTC[.65055509] | | |
| 00034417 | | BTC[.0057], ETH[.07110773] | | |
| 00034425 | | BTC[.02379049] | | |
| 00034469 | | TRX[1516.91108] | | |
| 00034484 | | BTC[.0094], USDT[190.84257243] | | |
| 00034517 | | BTC[.06940538] | | |
| 00034519 | | USDT[9.96438263] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00034530 | | DOT[3.67236946] | | |
| 00034556 | | USDT[13973.74622485] | | |
| 00034670 | | BTC[.08716788], ETH[.77403595], FTM[75.93551157], SOL[25.31029243] | | |
| 00034675 | | BTC[.00270463] | | |
| 00034692 | | USDT[23.20989894] | | |
| 00034705 | | BTC[.96942044], SHIB[40950040.9500409], SOL[118.01136843] | | |
| 00034706 | | PAXG[.45569981] | | |
| 00034716 | | USDT[1536.68432054] | | |
| 00034720 | | BNB[.13680604], ETH[.05922115], USDT[208.01778499] | | |
| 00034734 | | NFT[314896060219293833/The Hill by FTX #43383][1], NFT[318743198102807403/The Hill by FTX #43856][1] | | |
| 00034736 | | NFT[445349233513202821/The Hill by FTX #37297][1] | | |
| 00034763 | | BTC[.00063] | | |
| 00034792 | | BTC[.014939], DOGE[575.77034402], ETH[.07401261], MATIC[107.91750595], SOL[11.63394314], XRP[298.12238645] | | |
| 00034829 | | AVAX[6.9083784], USDT[36.89683703] | | |
| 00034835 | | USDC[1] | | |
| 00034860 | | HT[3.33642549], XRP[32.57163755] | | |
| 00034875 | | USDC[389.99060721] | | |
| 00034877 | | BTC[.03904127], ETH[1.0790254] | | |
| 00034879 | | BTC[.00086069] | | |
| 00034888 | | NFT[321739473826040073/FTX Crypto Cup 2022 Key #18918][1], NFT[481731147697893536/The Hill by FTX #23532][1] | | |
| 00034893 | | BTC[.08478304] | | |
| 00034904 | | BTC[.15193136], ETH[1.22696517] | | |
| 00034943 | | BTC[.65168635], DOT[33.693934], ETH[1.34185954], SAND[81.98524] | | |
| 00034971 | | USDC[1] | | |
| 00034979 | | CRO[3046.7774609] | | |
| 00035000 | | BTC[.00124509], USDT[9.94153702] | | |
| 00035003 | | ATOM[119.58723351], BNB[3.95262689] | | |
| 00035021 | | USDC[3641.96355621] | | |
| 00035030 | | BUSD[1990], TRX[28], USDC[990] | | |
| 00035042 | | BTC[.0024], USDC[1.64475432] | | |
| 00035048 | | CRO[39.9928] | | |
| 00035060 | | USDT[36.82701981] | | |
| 00035062 | | ETH[3.0990491] | | |
| 00035084 | | BTC[.00082048] | | |
| 00035094 | | BTC[.4673026] | | |
| 00035103 | | BUSD[108.62737618], DOGE[376.03179774], SHIB[6522884.85293771], SUN[632.669], TRX[83] | | |
| 00035105 | | BTC[.01597233], ETH[.13198043], NFT[575003526839019177/Magic Eden Pass][1] | | |
| 00035119 | | USDC[25.353386] | | |
| 00035142 | | USDT[413.40348416] | | |
| 00035158 | | BTC[.32242393], PAXG[1.19758509], USDC[3057.54834424] | | |
| 00035161 | | ETH[.07810202] | | |
| 00035162 | | USDC[130.64805888] | | |
| 00035169 | | BTC[.00285494] | | |
| 00035170 | | BTC[.00877175] | | |
| 00035182 | | BTC[.0527], ETH[.728] | | |
| 00035196 | | USDT[110] | | |
| 00035210 | | AAVE[4.20046489] | | |
| 00035223 | | BTC[.00724011] | | |
| 00035250 | | ETH[.038] | | |
| 00035265 | | USDT[100] | | |
| 00035279 | | BNB[.5], ETH[.11746507] | | |
| 00035303 | | USDT[4177.72444858] | | |
| 00035314 | | AAVE[1.09978], BTC[.0167967], DOT[9.69806], ETH[.0159968], TRX[30.9938] | | |
| 00035316 | | BTC[.12055249] | | |
| 00035327 | | DOT[3] | | |
| 00035338 | | NFT[365739451189506093/The Hill by FTX #35004][1] | | |
| 00035347 | | SRM[146] | | |
| 00035359 | | BUSD[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00035360 | | XRP[3324] | | |
| 00035374 | | ALGO[5], ATOM[1], DOGE[1], FTM[3], LINK[1], LUNA2[.80840361], SOL[19] | | |
| 00035380 | | USDT[205.6143425] | | |
| 00035395 | | BNB[20.81203885] | | |
| 00035438 | | USDT[323.47040999] | | |
| 00035439 | | SOL[2.30648218] | | |
| 00035452 | | BTC[.06928908], USDC[244.63340598] | | |
| 00035459 | | TRX[3121] | | |
| 00035481 | | CHZ[155.36508731] | | |
| 00035503 | | BTC[.05947222] | | |
| 00035513 | | USDT[9.0782748] | | |
| 00035529 | | BTC[.029] | | |
| 00035557 | | ATLAS[73901.65585249], BTC[.13397832], ETH[.99242815], POLIS[2968.6560948], SOL[6.14406865] | | |
| 00035569 | | USDC[1023.21611081] | | |
| 00035570 | | BUSD[10], USDC[20] | | |
| 00035579 | | NFT (344168838184602976/The Hill by FTX #43038)[1] | | |
| 00035601 | | USDC[1328.88774567] | | |
| 00035605 | | XRP[82.95242909] | | |
| 00035609 | | ETH[.836633] | | |
| 00035628 | | USDT[13005] | | |
| 00035631 | | ETH[.13] | | |
| 00035645 | | BNB[1.61820194] | | |
| 00035648 | | BTC[.02394351] | | |
| 00035656 | | BNB[.00802333], USDT[8539.61425386] | | |
| 00035657 | | ETH[.05] | | |
| 00035672 | | TRX[593] | | |
| 00035680 | | BTC[.0011] | | |
| 00035703 | | BTC[.00449964], ETH[.075], LINK[9.9982], USDC[500] | | |
| 00035723 | | USDT[287.03425764] | | |
| 00035746 | | NFT (323296844172751605/Austin Ticket Stub #1645)[1], NFT (375876925248131138/Baku Ticket Stub #700)[1], NFT (401347567922668850/Hungary Ticket Stub #429)[1], NFT (469945989883716729/Belgium Ticket Stub #180)[1], NFT (475944989853289039/Mexico Ticket Stub #183)[1], NFT (563930763152955646/France Ticket Stub #1052)[1] | | |
| 00035748 | | ETH[.66012551] | | |
| 00035750 | | BTC[.01463295], FTT[99.9] | | |
| 00035752 | | BTC[.0099], ETH[.037] | | |
| 00035757 | | USDC[24.72919641] | | |
| 00035759 | | BTC[.00184054] | | |
| 00035789 | | USDT[99.5522313] | | |
| 00035800 | | BTC[.01059588], ETH[.0519896] | | |
| 00035804 | | USDT[10] | | |
| 00035824 | | AVAX[2.09958], ETH[.3879224] | | |
| 00035827 | | ATOM[.92763041], BTC[.00564376], CHZ[195.28518403] | | |
| 00035828 | | BTC[.08708524], ETH[.399928] | | |
| 00035831 | | DOT[13] | | |
| 00035839 | | ALGO[88.51493062], ATOM[3.10169905], AVAX[2.05120938], BNB[.09028047], BTC[.03700731], DOT[6.30345298], ETH[.19421193], LINK[14.22344968], MATIC[40.02272579], NEAR[12.05777749], SOL[1.40408685], XRP[125.16826771] | | |
| 00035854 | | XRP[244.00179434] | | |
| 00035858 | | USDC[4] | | |
| 00035867 | | BTC[.03017391], ETH[.122], ETHW[5.74864099] | | |
| 00035871 | | USDT[93.3141141] | | |
| 00035897 | | ETH[.025] | | |
| 00035908 | | APE[168.56875272] | | |
| 00035912 | | BTC[.02019616] | | |
| 00035913 | | BTC[.00685779] | | |
| 00035954 | | BTC[.07299586], DOT[20.81944195], USDC[6009.55522159] | | |
| 00035980 | | TRX[150], USDC[30024.04482076] | | |
| 00035987 | | NFT (540656258273311112/The Hill by FTX #13936)[1] | | |
| 00035988 | | ETH[.02573794] | | |
| 00035994 | | BTC[.05], ETH[1] | | |
| 00036018 | | BTC[.0052194] | | |
| 00036032 | | APT[29.9943], BAT[359.9316], BTC[.07122977], DOGE[100.981], DOT[23.480183], DYDX[274.601048], ETH[.57750165], SAND[155.97036], SOL[28.7290446], TRX[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00036055 | | USDT[100] | | |
| 00036060 | | USDT[141.33438325] | | |
| 00036112 | | USDC[1601.47147184], USDT[5910.05637191] | | |
| 00036114 | | ALGO[10.89754143], SUN[1681.54554213] | | |
| 00036119 | | NFT (296824840227018776/The Hill by FTX #23281)[1] | | |
| 00036138 | | USDC[533.70178898] | | |
| 00036140 | | BTC[.0015], SOL[.59] | | |
| 00036145 | | NFT (392721033108269110/The Hill by FTX #43661)[1] | | |
| 00036161 | | POLIS[611.383815] | | |
| 00036173 | | TRX[71000] | | |
| 00036191 | | ETHW[5.8638487] | | |
| 00036193 | | USDT[4193.490783] | | |
| 00036197 | | BTC[.1311] | | |
| 00036201 | | BTC[.03474914], ETH[.20211847] | | |
| 00036204 | | AVAX[5.77], BNB[.37240602] | | |
| 00036210 | | ATOM[54.4891], BTC[.06726197], DOT[56.16549118], ETH[.400416], LINK[108.6] | | |
| 00036211 | | BUSD[10], USDC[30], USDT[20] | | |
| 00036212 | | BTC[.17744833], ETH[1.86517315], MATIC[312], XRP[424] | | |
| 00036214 | | BUSD[3266.30096839] | | |
| 00036226 | | BTC[.19298354] | | |
| 00036249 | | NFT (440983506916922470/Monza Ticket Stub #748)[1], NFT (492514644438499510/Netherlands Ticket Stub #982)[1], NFT (512159607464659943/Mexico Ticket Stub #1274)[1], NFT (531975327540311979/Singapore Ticket Stub #1434)[1], NFT (538369712259568758/Austin Ticket Stub #474)[1], NFT (570357304612503064/Japan Ticket Stub #1686)[1] | | |
| 00036259 | | BNB[.27865964], BTC[.00276043], ETH[.14300039], ETHW[.14213511], SOL[4] | | |
| 00036284 | | USDT[20.55607164] | | |
| 00036289 | | SOL[8.37] | | |
| 00036306 | | BTC[.0547802], ETH[.14031825] | | |
| 00036326 | | SOL[5] | | |
| 00036349 | | NFT (568794603843990978/The Hill by FTX #44345)[1] | | |
| 00036354 | | BTC[.1026] | | |
| 00036361 | | BTC[.22527644] | | |
| 00036365 | | BTC[.01797302] | | |
| 00036394 | | BTC[.14302406], USDT[2980.06497455] | | |
| 00036419 | | TRX[100], USDT[11035.94] | | |
| 00036440 | | USDC[1488.30862277] | | |
| 00036446 | | BUSD[120] | | |
| 00036464 | | ETH[.2450753] | | |
| 00036473 | | ATOM[46.357192] | | |
| 00036478 | | USDT[950] | | |
| 00036487 | | BTC[.017] | | |
| 00036489 | | ALGO[1690.49886524], DOT[96.83347913], LINK[73.4002899], SAND[251.58720171], TRX[1] | | |
| 00036500 | | MATIC[596.10371055] | | |
| 00036513 | | BTC[.33659757] | | |
| 00036523 | | BTC[.001], MATIC[10] | | |
| 00036543 | | BNB[.20322314] | | |
| 00036544 | | USDT[97.82] | | |
| 00036570 | | ATOM[4.07192], AVAX[9.16776157], LINK[7.572], SOL[5.59982411] | | |
| 00036597 | | ETH[.07126281], SOL[.8339857] | | |
| 00036602 | | SOL[13.12258632] | | |
| 00036603 | | USDT[10] | | |
| 00036611 | | BTC[.00659369], SOL[.80725161] | | |
| 00036623 | | BUSD[38.61783427] | | |
| 00036624 | | XRP[88.34026359] | | |
| 00036629 | | USDT[2800] | | |
| 00036633 | | BUSD[20] | | |
| 00036640 | | BTC[.01371534] | | |
| 00036646 | | ETH[.5396718], USDT[846.95] | | |
| 00036658 | | BUSD[5406.67071472], SUN[320.70627202], TRX[35.995075] | | |
| 00036672 | | BTC[.00879624], ETH[1.7416516] | | |
| 00036675 | | DOT[17.7105692] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00036709 | | FTT[19.0966632], USDT[21.7053219] | | |
| 00036757 | | BTC[.05608072], SAND[100] | | |
| 00036780 | | BUSD[118.11710941], NFT (552880501998743167/The Hill by FTX #40559)[1] | | |
| 00036782 | | ETH[.08150474] | | |
| 00036788 | | MATIC[486.65187147] | | |
| 00036790 | | BTC[.03421846] | | |
| 00036794 | | BUSD[2573.39382045], USDC[20000], USDT[69] | | |
| 00036809 | | SOL[33.59007845] | | |
| 00036842 | | USDT[197.75716089] | | |
| 00036852 | | USDT[2413.32501202] | | |
| 00036856 | | ALGO[46], LINK[7.9984] | | |
| 00036857 | | BTC[.04739546], ETH[.516], SOL[36.68546875] | | |
| 00036874 | | BNB[.36795649] | | |
| 00036876 | | ETH[.04180125], SOL[.2] | | |
| 00036884 | | BTC[.00429922] | | |
| 00036896 | | BTC[.00139199] | | |
| 00036905 | | BTC[.09002827], USDT[647.39305597] | | |
| 00036907 | | BTC[.01595629] | | |
| 00036918 | | ATOM[21.41542836], BNB[1.02008224], ETH[.20164354], SOL[5.81947798] | | |
| 00036920 | | USDT[128.78060301] | | |
| 00036932 | | ETH[.2653666] | | |
| 00036934 | | BTC[.31940094] | | |
| 00036978 | | ETH[.00422547] | | |
| 00036997 | | NFT (381538931686858727/CORE 22 #649)[1] | | |
| 00037020 | | GMX[46.8215706] | | |
| 00037033 | | BTC[.00451765], SOL[1.13224056], XRP[147.049713] | | |
| 00037043 | | BNB[.11781402] | | |
| 00037058 | | BTC[.03076195] | | |
| 00037069 | | BTC[.84374177] | | |
| 00037094 | | BTC[.00207074] | | |
| 00037101 | | BAT[408.9224], BNB[.07017276], BTC[.0056993], ETH[.028], USDT[5.83020848] | | |
| 00037103 | | TRX[1000] | | |
| 00037119 | | BTC[.02] | | |
| 00037127 | | BTC[1.16159457] | | |
| 00037146 | | USDT[496.62818268] | | |
| 00037149 | | NFT (441398418626351354/FTX Crypto Cup 2022 Key #15905)[1] | | |
| 00037150 | | CHZ[308.69597287] | | |
| 00037168 | | ETH[.27133994], SOL[22.178269], TRX[26], USDC[1255.18237876] | | |
| 00037196 | | BTC[.00558228] | | |
| 00037219 | | USDC[3310] | | |
| 00037248 | | ETH[.16732532] | | |
| 00037293 | | SHIB[12500000] | | |
| 00037330 | | ETH[9.4784871], USDT[20240.61859982] | | |
| 00037341 | | NFT (546632197782117911/The Hill by FTX #44365)[1] | | |
| 00037348 | | ALGO[78.99208], BUSD[1.22180455], USDT[22.72333214] | | |
| 00037354 | | BTC[.04178749] | | |
| 00037357 | | CRO[8687.47292607] | | |
| 00037372 | | ATLAS[47187.61428643] | | |
| 00037375 | | USDT[13253.48201596] | | |
| 00037385 | | BTC[79.45773427] | | |
| 00037392 | | BNB[.0511721], BUSD[396.78605785], DOT[9.95679961] | | |
| 00037395 | | BTC[.07653839], ETH[.18096561] | | |
| 00037398 | | NFT (301805467480609706/Montreal Ticket Stub #1611)[1], NFT (347079939525680043/Montreal Ticket Stub #201)[1], NFT (354753554329064437/Montreal Ticket Stub #1029)[1], NFT (377260793633647170/FTX AU - we are here! #12157)[1], NFT (471425628019862789/Monaco Ticket Stub #280)[1], NFT (483278140543377794/Hungary Ticket Stub #36)[1], NFT (496978879139169342/Austria Ticket Stub #711)[1], NFT (497972558453075318/FTX AU - we are here! #2400)[1], NFT (502958847028606751/Montreal Ticket Stub #1732)[1], NFT (506679967171066709/FTX Crypto Cup 2022 Key #6324)[1], NFT (517973926800965645/Silverstone Ticket Stub #774)[1], NFT (519330753243660376/Montreal Ticket Stub #1537)[1], NFT (530576311606203451/Baku Ticket Stub #1621)[1], NFT (547475830375456294/Baku Ticket Stub #1907)[1], NFT (547725606032409488/France Ticket Stub #688)[1], NFT (548515008499182652/France Ticket Stub #761)[1] | | |
| 00037405 | | SOL[.59] | | |
| 00037421 | | MATIC[522.28486759] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00037448 | | BTC[.16263448] | | |
| 00037467 | | MATIC[5367] | | |
| 00037479 | | BTC[.00039821], USDC[9.22048233] | | |
| 00037499 | | BTC[.02895891], ETH[.19145799] | | |
| 00037513 | | NFT (298021290696174397/Monza Ticket Stub #20)[1], NFT (307527669107385694/Austin Ticket Stub #13)[1], NFT (368313399284183851/Japan Ticket Stub #1281)[1], NFT (420909812589775154/Mexico Ticket Stub #211)[1], NFT (428204104638720355/Singapore Ticket Stub #436)[1] | | |
| 00037519 | | APT[2.631] | | |
| 00037522 | | USDT[1213.93909764] | | |
| 00037528 | | BTC[.32097816] | | |
| 00037556 | | ETH[.114] | | |
| 00037561 | | USDT[100.98] | | |
| 00037564 | | USDT[94.16333971] | | |
| 00037575 | | BTC[.00700752] | | |
| 00037591 | | BTC[.53059386], XRP[609] | | |
| 00037599 | | BTC[.03307751] | | |
| 00037620 | | TRX[548] | | |
| 00037631 | | NFT (441052008082554224/The Hill by FTX #31331)[1] | | |
| 00037650 | | NFT (310295105671685081/The Hill by FTX #46709)[1], NFT (436020064305960338/FTX Crypto Cup 2022 Key #22598)[1] | | |
| 00037660 | | BTC[.00155558], BUSD[10], USDC[30] | | |
| 00037670 | | XRP[208.06855946] | | |
| 00037680 | | TUSD[100] | | |
| 00037698 | | TRX[31.07654946] | | |
| 00037699 | | SUN[687017.54414616] | | |
| 00037701 | | DOGE[7319.2318] | | |
| 00037706 | | TRX[50] | | |
| 00037708 | | USDT[190] | | |
| 00037714 | | NFT (409997019305414606/The Hill by FTX #41462)[1] | | |
| 00037730 | | BTC[.07], ETH[.7674752] | | |
| 00037731 | | SOL[.0799856] | | |
| 00037748 | | USDT[299.99000001] | | |
| 00037772 | | BTC[.00484177] | | |
| 00037790 | | BTC[.05909118], BUSD[6339.36456869], ETH[.6039482] | | |
| 00037822 | | AVAX[2.07251156], BTC[.11331591], DOT[10.03326705], ETH[.17946791], MATIC[171.42694299], SOL[5.5637245], XRP[208.48185916] | | |
| 00037828 | | USDT[88.61004616] | | |
| 00037830 | | BUSD[93.94207387] | | |
| 00037855 | | USDC[2.41073775] | | |
| 00037861 | | BNB[2.18127235] | | |
| 00037881 | | BCH[4.119176], BNB[2.019596], ETH[8.2675926], MATIC[1329.476], SOL[689.681004] | | |
| 00037893 | | USDT[10.22368864] | | |
| 00037896 | | USDT[1240] | | |
| 00037902 | | XRP[86.556386] | | |
| 00037917 | | AUDIO[261.92850997], AVAX[26.86559038], CRO[3342.11390444], DOGE[597.24958968], DOT[62.72892427], FTM[1440.77472738], GALA[1824.35207248], MATIC[99.53155183], SOL[20.46962291] | | |
| 00037920 | | ETH[.32354358] | | |
| 00037927 | | BNB[.50492713], BTC[.01429036], ETH[.09051051], FTM[27.39227834], SOL[1.51595796] | | |
| 00037933 | | USDT[2455] | | |
| 00037934 | | TRX[10] | | |
| 00037959 | | ATLAS[2096.08644363], AUDIO[76.8346471], HNT[9.99230646], SRM[11.56909976] | | |
| 00037967 | | NFT (462738463322782143/The Hill by FTX #43171)[1] | | |
| 00037981 | | BTC[.001] | | |
| 00037989 | | BTC[.005] | | |
| 00038014 | | BTT[2000000] | | |
| 00038026 | | NFT (452976782334461347/The Hill by FTX #25347)[1] | | |
| 00038028 | | ALGO[955.54669599], AVAX[29.72671845], LRC[678.89570791], NEAR[76.94388381] | | |
| 00038040 | | TRX[422.9154] | | |
| 00038046 | | BTC[.1248], ETH[.152], FTT[16.8] | | |
| 00038091 | | BNB[.1211337], MATIC[48.00728808], SAND[26.65293159] | | |
| 00038093 | | USDT[2.33545134] | | |
| 00038109 | | USDC[25.34921869] | | |
| 00038113 | | BTC[.9721] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00038124 | | NFT [540507672292287269/The Hill by FTX #26405][1] | | |
| 00038126 | | GST[500] | | |
| 00038146 | | PAXG[.99981] | | |
| 00038158 | | FTT[2] | | |
| 00038169 | | BTC[.047] | | |
| 00038176 | | ETH[10], NFT [333374851422781259/The Hill by FTX #40054][1] | | |
| 00038178 | | ETH[.05380376] | | |
| 00038181 | | ATOM[2] | | |
| 00038202 | | USDT[779.53888173] | | |
| 00038210 | | GALA[314.21376485] | | |
| 00038212 | | BTC[.00240254] | | |
| 00038214 | | USDC[1202.44757043] | | |
| 00038243 | | BTC[.00040951], ETH[.10250052], MATIC[177.49801978] | | |
| 00038250 | | ETH[1.40200176] | | |
| 00038251 | | USDT[10979.49388579] | | |
| 00038285 | | BUSD[170.00292433], USDC[1200] | | |
| 00038298 | | BTC[.00877504], ETH[.082921], NFT [407768148423705843/The Hill by FTX #1394][1], SOL[.9995], USDT[113.36388972], XRP[155.99678622] | | |
| 00038300 | | BTC[.00648224] | | |
| 00038312 | | HT[253.8] | | |
| 00038321 | | USDT[120] | | |
| 00038347 | | ETH[.02703] | | |
| 00038351 | | ETH[8.12865009] | | |
| 00038379 | | NFT [293134706388995694/Austin Ticket Stub #1626][1], NFT [502885485359224192/Netherlands Ticket Stub #617][1], NFT [526321218482684097/Mexico Ticket Stub #286][1] | | |
| 00038384 | | USDT[19.2] | | |
| 00038393 | | USDT[1336.464218] | | |
| 00038397 | | BTC[.00043152] | | |
| 00038398 | | BTC[.12405656], ETH[1.05383505], NEXO[222.90829296] | | |
| 00038419 | | BTC[.01010373] | | |
| 00038421 | | BTC[.0099982], ETH[.88464425], SOL[14.597], USDT[378.68918333] | | |
| 00038425 | | BTC[.46326918], ETH[.60955389] | | |
| 00038455 | | ALGO[253.44546159], BTC[.2], ETH[3.005], SHIB[19743859.6197993], USDC[2256.53433434] | | |
| 00038467 | | USDT[322] | | |
| 00038475 | | BTC[.00946966] | | |
| 00038476 | | SHIB[493480642.506763] | | |
| 00038488 | | BTC[.00273201] | | |
| 00038507 | | BUSD[20] | | |
| 00038511 | | BTC[.34616152], ETH[.68222178] | | |
| 00038523 | | USDT[345.01298221] | | |
| 00038524 | | AVAX[4.16275992], ETH[2.00564916], SOL[2.55769897] | | |
| 00038547 | | BTC[.00992411] | | |
| 00038567 | | BTC[.04768712], ETH[.76023712], SOL[3.58134769] | | |
| 00038569 | | BTC[.01878533], ETH[.24896348] | | |
| 00038573 | | BTC[.14150649], ETH[.72326495], XRP[326.45095978] | | |
| 00038585 | | AVAX[2.14875917], BTC[.02816964], USDT[43.94143849] | | |
| 00038588 | | BTC[.07196108], BUSD[322.04582003] | | |
| 00038589 | | BTC[.007], BUSD[152.20020249] | | |
| 00038591 | | AVAX[5.68381527], BNB[.26575903], BTC[.05298008], DOT[9.91106131], ENS[1.49729537], ETH[.37732657], GALA[894.89709914], MANA[48.39379446], MATIC[10.8445568], NEAR[5.05658759], RAY[60.22877599], SAND[37.05007846], SOL[10.18301015], SRM[29.80965546] | | |
| 00038598 | | TRX[10], USDT[11552.10020199] | | |
| 00038605 | | AVAX[3.3], FTT[2.22447926], TRX[312] | | |
| 00038628 | | BCH[1.22] | | |
| 00038684 | | ETH[.01012445] | | |
| 00038691 | | MATIC[16.39218428] | | |
| 00038726 | | USDT[354.42749699] | | |
| 00038728 | | BTC[.00012], DOGE[111.63820409] | | |
| 00038731 | | USDT[204.00087611] | | |
| 00038741 | | USDT[1307.97192567] | | |
| 00038743 | | BTC[.9] | | |
| 00038765 | | TRX[152] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00038766 | | NFT (5562398649539407062/The Hill by FTX #40601)[1] | | |
| 00038819 | | USDT[20] | | |
| 00038843 | | BTC[.40819198] | | |
| 00038861 | | MATIC[20791] | | |
| 00038880 | | BCH[3.06430147], LINK[46.99916646], MANA[294.19134613], UNI[25.07655393], USDT[1078.12836304], XRP[511.6972703] | | |
| 00038884 | | TRX[195.66427978] | | |
| 00038889 | | USDC[619.41838469] | | |
| 00038893 | | BTC[.12617879] | | |
| 00038899 | | BUSD[5] | | |
| 00038913 | | XRP[24.58894295] | | |
| 00038916 | | ETH[.0205053] | | |
| 00038920 | | BNB[.07604095] | | |
| 00038951 | | USDT[99.41744657] | | |
| 00038953 | | BTC[.1018], ETH[4.582], SOL[67.18413] | | |
| 00038954 | | BTC[.38351291], ETH[2.40593253], XRP[13590.67734664] | | |
| 00038957 | | NFT (3759279703304350187FTX Crypto Cup 2022 Key #16249)[1] | | |
| 00038961 | | BTC[.00222931], ETH[.03271034], SOL[1.3164682] | | |
| 00038967 | | NFT (4454258748006829697The Hill by FTX #23130)[1], NFT (5413028788385422874/FTX Crypto Cup 2022 Key #7556)[1] | | |
| 00039003 | | USDT[224.16202619] | | |
| 00039009 | | XRP[360.56392673] | | |
| 00039016 | | NFT (3794923293891773557The Hill by FTX #45029)[1] | | |
| 00039038 | | ETH[.02132273], SOL[.92104115] | | |
| 00039084 | | SOL[185] | | |
| 00039099 | | SHIB[515616.33813331] | | |
| 00039102 | | USDT[.76843566] | | |
| 00039113 | | ATOM[24.9] | | |
| 00039119 | | SOL[5.55305742] | | |
| 00039128 | | NFT (4673462530808089895/The Hill by FTX #1550)[1] | | |
| 00039130 | | USDT[44.19] | | |
| 00039134 | | LINA[29236.4934984] | | |
| 00039139 | | AVAX[2.02938979], BTC[.00573878], ETH[.0970905], FTM[50.52661683], NFT (4765347080692273057The Hill by FTX #44218)[1], SOL[2.96212067], USDT[70.73592751] | | |
| 00039140 | | BTC[.01925035] | | |
| 00039149 | | TONCOIN[141.88332] | | |
| 00039158 | | ATOM[2.1], XRP[276.742077] | | |
| 00039161 | | USDT[103.18424365] | | |
| 00039192 | | BTC[.03110119] | | |
| 00039196 | | BTC[.01962206] | | |
| 00039197 | | BTC[.0056] | | |
| 00039212 | Contingent, Disputed | NFT (4502605203270038597The Hill by FTX #1599)[1] | | |
| 00039231 | | GALA[1462.52187711] | | |
| 00039253 | | USDT[46] | | |
| 00039261 | | DOGE[108.53446836], ETH[.28379856], SOL[.87857815] | | |
| 00039271 | | ATOM[16.5] | | |
| 00039278 | | BTC[.00905725], ETH[1.22244217], JOE[82.47346403], SOL[5.99025435] | | |
| 00039300 | | AVAX[1], FTM[250.70876021], JOE[10], MATIC[1], RAY[92.2416877], SOL[3.14822121] | | |
| 00039301 | | NEAR[5.73333758] | | |
| 00039314 | | NFT (3732762319592404887Montreal Ticket Stub #1799)[1], NFT (4055335607828126077Silverstone Ticket Stub #973)[1] | | |
| 00039370 | | NFT (4985675045562438777Monaco Ticket Stub #658)[1] | | |
| 00039375 | | SOL[.9998] | | |
| 00039388 | | BUSD[72.23813838], NFT (5715708920239246327The Hill by FTX #34740)[1], USDT[109.19315523] | | |
| 00039430 | | BNB[.7962089] | | |
| 00039465 | | BTC[.00762486] | | |
| 00039466 | | NFT (4956752126336175417CORE 22 #31)[1] | | |
| 00039468 | | NFT (3707162025354335167CORE 22 #87)[1] | | |
| 00039469 | | NFT (3523458672440051107CORE 22 #18)[1] | | |
| 00039470 | | NFT (3044348315902961697CORE 22 #132)[1] | | |
| 00039471 | | NFT (5702250449033668167CORE 22 #464)[1] | | |
| 00039472 | | NFT (4538133650137841117CORE 22 #171)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00039473 | | NFT (510864534381560850/CORE 22 #55)[1] | | |
| 00039474 | | NFT (395345444663110210/CORE 22 #29)[1] | | |
| 00039479 | | NFT (480259963275352509/CORE 22 #30)[1] | | |
| 00039480 | | NFT (471117130552392955/CORE 22 #796)[1] | | |
| 00039481 | | NFT (390085703804201768/CORE 22 #52)[1] | | |
| 00039482 | | NFT (460205195438244143/CORE 22 #48)[1] | | |
| 00039483 | | NFT (502639932208114299/CORE 22 #64)[1] | | |
| 00039484 | | NFT (289349450170057289/CORE 22 #158)[1] | | |
| 00039486 | | NFT (567366444156847321/CORE 22 #17)[1] | | |
| 00039487 | | NFT (563681313032213783/CORE 22 #21)[1] | | |
| 00039488 | | NFT (572242532806860021/The Hill by FTX #43103)[1] | | |
| 00039490 | | NFT (491137732798070280/CORE 22 #433)[1] | | |
| 00039492 | | NFT (398028285372917159/CORE 22 #63)[1] | | |
| 00039493 | | NFT (508486362817741640/CORE 22 #238)[1] | | |
| 00039494 | | NFT (504922083016911893/CORE 22 #49)[1] | | |
| 00039495 | | NFT (314391930991245947/CORE 22 #28)[1], NFT (454830110519205832/The Hill by FTX #35832)[1] | | |
| 00039496 | | NFT (544764168178862699/CORE 22 #14)[1] | | |
| 00039498 | | NFT (331478733638385974/CORE 22 #210)[1] | | |
| 00039502 | | NFT (531525690836581324/CORE 22 #1144)[1] | | |
| 00039503 | | NFT (373244546978592864/CORE 22 #93)[1] | | |
| 00039504 | | NFT (351660592201997651/CORE 22 #145)[1] | | |
| 00039506 | | NFT (535114401521265638/CORE 22 #1176)[1] | | |
| 00039508 | | NFT (530243599199306359/CORE 22 #281)[1] | | |
| 00039511 | | NFT (401658736279320305/CORE 22 #19)[1] | | |
| 00039512 | | NFT (414414675245599388/CORE 22 #45)[1] | | |
| 00039515 | | NFT (539976050891981576/CORE 22 #11)[1] | | |
| 00039516 | | NFT (574653749790581206/CORE 22 #287)[1] | | |
| 00039517 | | NFT (353077001714121230/CORE 22 #26)[1] | | |
| 00039518 | | NFT (390898841647508207/CORE 22 #73)[1] | | |
| 00039519 | | NFT (345624456418215065/CORE 22 #36)[1] | | |
| 00039522 | | NFT (507551451538301388/CORE 22 #24)[1] | | |
| 00039523 | | NFT (557402056077763990/CORE 22 #202)[1] | | |
| 00039525 | | NFT (551570467286526431/CORE 22 #23)[1] | | |
| 00039528 | | NFT (320666868181317035/CORE 22 #161)[1] | | |
| 00039529 | | NFT (564148419756991494/CORE 22 #33)[1] | | |
| 00039531 | | NFT (469937189328271383/CORE 22 #219)[1] | | |
| 00039532 | | USDC[20] | | |
| 00039533 | | NFT (320830295456575091/CORE 22 #782)[1] | | |
| 00039534 | | NFT (435417074418618754/CORE 22 #86)[1] | | |
| 00039536 | | NFT (348989374435127976/The Hill by FTX #44451)[1], NFT (565119821249363095/CORE 22 #94)[1] | | |
| 00039537 | | NFT (439985868851070250/CORE 22 #27)[1] | | |
| 00039538 | | NFT (386154668408107886/CORE 22 #37)[1], NFT (521616943456219906/The Hill by FTX #867)[1] | | |
| 00039542 | | NFT (379183617943061146/CORE 22 #32)[1] | | |
| 00039544 | | NFT (348327833121739724/The Hill by FTX #12)[1], NFT (464742124068068342/CORE 22 #38)[1] | | |
| 00039545 | | NFT (420258459180020281/CORE 22 #83)[1], NFT (483142526930572542/The Hill by FTX #39429)[1] | | |
| 00039548 | | NFT (488016768598007437/CORE 22 #46)[1] | | |
| 00039550 | | NFT (292427930148910855/The Hill by FTX #44673)[1], NFT (567792905907156796/CORE 22 #12)[1] | | |
| 00039553 | | NFT (440627652059195153/The Hill by FTX #874)[1], NFT (561773626900171775/CORE 22 #47)[1] | | |
| 00039557 | | NFT (506772045204389243/CORE 22 #397)[1] | | |
| 00039558 | | NFT (415736572565430321/CORE 22 #170)[1] | | |
| 00039562 | | NFT (435589849418112386/The Hill by FTX #44613)[1], NFT (501912514684845340/CORE 22 #43)[1] | | |
| 00039563 | | NFT (516280573763820846/CORE 22 #59)[1] | | |
| 00039564 | | NFT (384161911631496588/CORE 22 #97)[1], NFT (574690769521899939/The Hill by FTX #40213)[1] | | |
| 00039566 | | NFT (538697035455006805/CORE 22 #60)[1] | | |
| 00039567 | | NFT (452774206622227960/CORE 22 #51)[1] | | |
| 00039571 | | NFT (476162940534286506/CORE 22 #54)[1] | | |
| 00039573 | | USDT[500] | | |
| 00039574 | | NFT (416068410174550142/CORE 22 #466)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00039576 | | SOL[1.26999037] | | |
| 00039577 | | NFT (371833442411442333/CORE 22 #205)[1] | | |
| 00039578 | | NFT (424384597723090753/CORE 22 #106)[1] | | |
| 00039580 | | NFT (490747537957927912/CORE 22 #42)[1] | | |
| 00039581 | | NFT (428279625675243816/CORE 22 #41)[1] | | |
| 00039582 | | NFT (408961509261429691/CORE 22 #40)[1] | | |
| 00039583 | | NFT (514180943539527946/CORE 22 #62)[1] | | |
| 00039585 | | NFT (372563064670835553/CORE 22 #151)[1], NFT (535579053982179529/The Hill by FTX #37638)[1] | | |
| 00039587 | | NFT (569393634526875887/CORE 22 #1084)[1] | | |
| 00039589 | | NFT (446028507055188175/CORE 22 #468)[1] | | |
| 00039590 | | NFT (505016141914994954/CORE 22 #65)[1] | | |
| 00039593 | | NFT (535282995321688308/CORE 22 #68)[1] | | |
| 00039595 | | NFT (516005422277038551/CORE 22 #78)[1] | | |
| 00039597 | | NFT (388156221986604901/CORE 22 #61)[1] | | |
| 00039601 | | SOL[1.29654], USDT[5833.58] | | |
| 00039604 | | NFT (436851889267142457/CORE 22 #39)[1] | | |
| 00039605 | | NFT (505543383974202684/CORE 22 #67)[1] | | |
| 00039606 | | NFT (493700914453606274/The Hill by FTX #32776)[1] | | |
| 00039609 | Contingent, Disputed | NFT (549424811783583824/CORE 22 #90)[1] | | |
| 00039617 | | NFT (450363807143686737/CORE 22 #75)[1] | | |
| 00039622 | | BTC[.000113] | | |
| 00039630 | | NFT (501748146932541220/CORE 22 #590)[1] | | |
| 00039631 | | NFT (477064473551811794/CORE 22 #77)[1], USDT[6811.05425596] | | |
| 00039632 | | NFT (450124727854126272/CORE 22 #70)[1] | | |
| 00039636 | | NFT (305292437854445964/CORE 22 #103)[1] | | |
| 00039638 | | NFT (432745795730231293/CORE 22 #82)[1] | | |
| 00039643 | | NFT (526293409907137326/CORE 22 #81)[1] | | |
| 00039647 | | NFT (489539722030700087/CORE 22 #421)[1] | | |
| 00039649 | | NFT (474832723912658548/CORE 22 #86)[1] | | |
| 00039663 | | BTC[.2611013], ETH[1.32400922], LINK[180.1] | | |
| 00039664 | | NFT (438211410573704783/CORE 22 #69)[1] | | |
| 00039667 | | NFT (505225478092415139/CORE 22 #88)[1] | | |
| 00039668 | | NFT (346386547618411958/CORE 22 #146)[1] | | |
| 00039671 | | NFT (403730657446242190/The Hill by FTX #42366)[1], NFT (476076705859423444/CORE 22 #105)[1] | | |
| 00039672 | | NFT (389849739366464917/CORE 22 #84)[1] | | |
| 00039674 | | USDT[999] | | |
| 00039683 | | NFT (485543543447982160/CORE 22 #174)[1] | | |
| 00039687 | | NFT (537704300332638120/CORE 22 #369)[1] | | |
| 00039695 | | NFT (418917644662756762/CORE 22 #76)[1], NFT (566342122708981058/The Hill by FTX #46321)[1] | | |
| 00039698 | | NFT (433157399672403456/CORE 22 #184)[1] | | |
| 00039708 | | NFT (320327890616958148/CORE 22 #66)[1] | | |
| 00039714 | | LTC[6.70694804] | | |
| 00039718 | | NFT (489581784593595198/CORE 22 #122)[1] | | |
| 00039720 | | BTC[.00526041], USDT[25.03412939] | | |
| 00039721 | | NFT (289607900782287087/CORE 22 #80)[1] | | |
| 00039724 | | BTC[.1075243], ETH[.95086544] | | |
| 00039727 | | ATOM[16.47395566] | | |
| 00039731 | | NFT (446134618330325662/CORE 22 #119)[1] | | |
| 00039735 | | BTC[.05310001] | | |
| 00039737 | | NFT (417777137802603274/CORE 22 #95)[1] | | |
| 00039738 | | NFT (384357499841339818/CORE 22 #74)[1] | | |
| 00039742 | | NFT (416532293878080051/CORE 22 #313)[1] | | |
| 00039748 | | NFT (386854878487809022/FTX Crypto Cup 2022 Key #20624)[1], NFT (441523803890087681/CORE 22 #687)[1], NFT (515090005826334281/The Hill by FTX #36737)[1] | | |
| 00039749 | | NFT (330307114677708031/CORE 22 #818)[1] | | |
| 00039757 | | BTC[.01322299], CHZ[106.81399751], ETH[.09586557], FTM[447.05680224], LRC[48.77090009], NFT (433110094773897572/CORE 22 #89)[1] | | |
| 00039777 | | NFT (446126497745920591/CORE 22 #284)[1] | | |
| 00039779 | | NFT (383845674888327169/CORE 22 #298)[1] | | |
| 00039784 | | NFT (534886686305180165/CORE 22 #79)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00039785 | | NFT (36891815607007889/The Hill by FTX #33361)[1], NFT (49859098043742587/CORE 22 #330)[1] | | |
| 00039786 | | NFT (37402553977883857/CORE 22 #565)[1] | | |
| 00039791 | | NFT (51085595699880699/CORE 22 #71)[1] | | |
| 00039810 | | NFT (34336894606052059/CORE 22 #85)[1] | | |
| 00039819 | | USDT[1.21843764] | | |
| 00039820 | | AVAX[10], BNB[1.33033614], BTC[.03382377], DOGE[1062], DOT[10], ETH[1.64770319], MATIC[100.63488064], NEAR[37.86256225], SOL[37.10464001] | | |
| 00039822 | | USDT[44.25793314] | | |
| 00039828 | | NFT (46562703729646645/The Hill by FTX #41277)[1], NFT (47261304276758991/CORE 22 #92)[1] | | |
| 00039829 | | NFT (50333937701182588/CORE 22 #91)[1] | | |
| 00039837 | | NFT (29862594794117335/CORE 22 #153)[1] | | |
| 00039854 | | NFT (40122985126811589/CORE 22 #216)[1] | | |
| 00039861 | | ETH[3.0998] | | |
| 00039862 | | USDC[7045.44405227] | | |
| 00039876 | | USDT[240.27116582] | | |
| 00039879 | | NFT (43515815854636937/CORE 22 #96)[1] | | |
| 00039886 | | BTC[.02716466], ETH[.40257996] | | |
| 00039901 | | USDT[61248.89743306] | | |
| 00039904 | | BTC[.07068744] | | |
| 00039920 | | NFT (29115167560209941/Austria Ticket Stub #232)[1], NFT (30254201887973470/Montreal Ticket Stub #1879)[1] | | |
| 00039922 | | ETH[.186141] | | |
| 00039923 | | BTC[.01120846], SOL[5.56948] | | |
| 00039929 | | TRX[147.9712] | | |
| 00039943 | | NFT (44646982153597419/CORE 22 #99)[1] | | |
| 00039947 | | NFT (48473711391142231/CORE 22 #222)[1] | | |
| 00039958 | | BTC[.05189065], ETH[.22695914], LINK[41.892458], USDT[340.77398589] | | |
| 00039969 | | NFT (28900067951403662/CORE 22 #101)[1] | | |
| 00039974 | | NFT (36939100827827919/CORE 22 #104)[1] | | |
| 00039978 | | NFT (29187689603235538/CORE 22 #710)[1] | | |
| 00039997 | | NFT (40184111035466332/CORE 22 #110)[1] | | |
| 00039998 | | USDC[725.9797798] | | |
| 00040002 | | NFT (37414032906483882/CORE 22 #113)[1] | | |
| 00040004 | | BTC[.4743068] | | |
| 00040006 | | NFT (30613145564614963/CORE 22 #118)[1] | | |
| 00040007 | | NFT (37109986607761334/CORE 22 #117)[1] | | |
| 00040016 | | NFT (47181864913422114/The Hill by FTX #6170)[1] | | |
| 00040037 | | NFT (31894950046458353/CORE 22 #125)[1] | | |
| 00040054 | | AVAX[.05] | | |
| 00040075 | | NFT (51665500450594672/CORE 22 #356)[1] | | |
| 00040088 | | TRX[108.42758355], USDT[26.75719009] | | |
| 00040105 | | NFT (47951367953716901/CORE 22 #148)[1] | | |
| 00040106 | | USDT[200] | | |
| 00040109 | | BTC[.03919839] | | |
| 00040111 | | NFT (42564835612768505/CORE 22 #149)[1] | | |
| 00040116 | | NFT (41521592563535100/CORE 22 #155)[1] | | |
| 00040127 | | NFT (52910449330954536/CORE 22 #156)[1] | | |
| 00040131 | | NFT (41330378680475580/CORE 22 #190)[1] | | |
| 00040132 | | NFT (43578994013000396/CORE 22 #175)[1] | | |
| 00040133 | | NFT (44198885348790348/CORE 22 #177)[1] | | |
| 00040134 | | NFT (56547968313937804/CORE 22 #230)[1] | | |
| 00040135 | | NFT (40222073248604419/CORE 22 #218)[1] | | |
| 00040136 | | NFT (42411896102424537/CORE 22 #208)[1] | | |
| 00040138 | | NFT (54661945204681406/CORE 22 #203)[1] | | |
| 00040139 | | NFT (52331409784159617/CORE 22 #215)[1] | | |
| 00040142 | | NFT (28844225638887140/The Hill by FTX #24)[1] | | |
| 00040143 | | NFT (32205882763596675/CORE 22 #207)[1] | | |
| 00040144 | | NFT (50446490506545917/CORE 22 #235)[1] | | |
| 00040147 | | NFT (55178743619473798/The Hill by FTX #44630)[1], USDC[98] | | |
| 00040148 | | BTC[.27878794], ETH[.42486247] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00040149 | | NFT (319732525292090044/CORE 22 #234)[1] | | |
| 00040150 | | NFT (301648635716770971/CORE 22 #225)[1] | | |
| 00040151 | | NFT (374559128545686111/CORE 22 #299)[1] | | |
| 00040152 | | NFT (489483534709428214/CORE 22 #659)[1] | | |
| 00040153 | | NFT (451614826577194989/CORE 22 #285)[1] | | |
| 00040155 | | NFT (453906566690516904/CORE 22 #240)[1] | | |
| 00040160 | | NFT (351823537536876753/CORE 22 #262)[1] | | |
| 00040162 | | NFT (384933823025350571/CORE 22 #264)[1] | | |
| 00040163 | | NFT (558126123581046009/CORE 22 #269)[1] | | |
| 00040168 | | AAVE[.34376858], BTC[.00480268], NFT (437879888135353333/CORE 22 #265)[1] | | |
| 00040170 | | AVAX[16.86616677], BTC[.00339327], ETH[.01184784], SAND[269.32356434], SOL[5.09656493] | | |
| 00040171 | | NFT (291944120759941529/StarAtlas Anniversary)[1], NFT (346679083384285885/Medallion of Memoria)[1], NFT (358400732572171474/StarAtlas Anniversary)[1], NFT (365021592530334770/StarAtlas Anniversary)[1], NFT (371954850356098361/StarAtlas Anniversary)[1], NFT (437307519274520292/StarAtlas Anniversary)[1], NFT (463371349801668482/StarAtlas Anniversary)[1], NFT (485946485854508184/CORE 22 #270)[1], NFT (538306336390593375/StarAtlas Anniversary)[1], NFT (555483804170182464/Medallion of Memoria)[1], NFT (561452672488867505/The Reflection of Love #1889)[1], NFT (563374703298644112/StarAtlas Anniversary)[1] | | |
| 00040172 | | NFT (511752953988985144/CORE 22 #288)[1] | | |
| 00040173 | | NFT (470212733014735355/CORE 22 #286)[1] | | |
| 00040176 | | NFT (412385420864530093/The Hill by FTX #33482)[1] | | |
| 00040177 | | NFT (339598953934717903/CORE 22 #304)[1] | | |
| 00040185 | | NFT (306600005608883265/CORE 22 #309)[1] | | |
| 00040200 | | NFT (389622312545228264/CORE 22 #328)[1] | | |
| 00040204 | | NFT (505430530060246667/The Hill by FTX #16342)[1] | | |
| 00040205 | | NFT (331672453626442502/CORE 22 #322)[1], NFT (370070276164610144/The Hill by FTX #30669)[1] | | |
| 00040206 | | NFT (438516630360373789/CORE 22 #324)[1] | | |
| 00040216 | | NFT (308004430135882509/CORE 22 #352)[1] | | |
| 00040220 | | NFT (377420682226195583/CORE 22 #355)[1] | | |
| 00040229 | | NFT (325403005928307320/The Hill by FTX #1376)[1], NFT (455551763513856632/CORE 22 #363)[1] | | |
| 00040230 | | NFT (412312185084473152/The Hill by FTX #6063)[1] | | |
| 00040231 | | BTC[.25] | | |
| 00040232 | | MATIC[5] | | |
| 00040237 | | NFT (470314932246591116/CORE 22 #388)[1] | | |
| 00040241 | | NFT (526958980088008233/CORE 22 #522)[1] | | |
| 00040254 | | NFT (449539626995550251/The Hill by FTX #31539)[1], NFT (535578505125561856/CORE 22 #417)[1] | | |
| 00040255 | | NFT (508943930066448876/CORE 22 #425)[1] | | |
| 00040259 | | NFT (314504313243874877/The Hill by FTX #1020)[1], NFT (518501130825330118/CORE 22 #423)[1] | | |
| 00040260 | | NFT (328466964873159320/The Hill by FTX #1016)[1], NFT (549765190816677481/CORE 22 #432)[1] | | |
| 00040261 | | NFT (292858953044448981/CORE 22 #427)[1], NFT (366662083030358480/The Hill by FTX #44048)[1] | | |
| 00040262 | | NFT (291067465868793913/CORE 22 #439)[1] | | |
| 00040263 | | NFT (466890293765453524/CORE 22 #440)[1] | | |
| 00040266 | | NFT (548232541692819460/CORE 22 #529)[1] | | |
| 00040276 | | NFT (390759267587679933/Sammy SOL; FTX Crypto Peepz #2)[1], NFT (506313626550978054/Afro Wayne; FTX Crypto Peepz #1)[1] | | |
| 00040279 | | BTC[.001] | | |
| 00040281 | | NFT (447690896017308370/CORE 22 #470)[1], NFT (565579980905654129/The Hill by FTX #33938)[1] | | |
| 00040285 | | NFT (549526069345469218/CORE 22 #481)[1] | | |
| 00040290 | | NFT (367683411288304783/CORE 22 #489)[1] | | |
| 00040292 | | NFT (385676728940159017/CORE 22 #485)[1], NFT (504615895168028505/The Hill by FTX #43634)[1] | | |
| 00040293 | | NFT (335279577609988306/CORE 22 #546)[1] | | |
| 00040311 | | NFT (339390415860067501/CORE 22 #518)[1] | | |
| 00040316 | | BTC[1.16366722], BUSD[4130], ETH[.64987], FTT[1.9996], USDC[980.43461], USDT[947.52326231] | | |
| 00040322 | | NFT (541798412302880574/CORE 22 #537)[1] | | |
| 00040328 | | CRO[1868.82830125], ETH[3.99962], USDC[2387.46187227] | | |
| 00040339 | | BTC[.01], USDC[150] | | |
| 00040349 | | NFT (359714505604383431/CORE 22 #559)[1] | | |
| 00040358 | | SOL[44.65494422], TRX[14710.79316183] | | |
| 00040361 | | NFT (439931992531571915/The Hill by FTX #36)[1] | | |
| 00040382 | | NFT (489264873006845724/CORE 22 #589)[1] | | |
| 00040384 | | NFT (358675360983085714/CORE 22 #595)[1] | | |
| 00040396 | | NFT (373025487834346285/CORE 22 #602)[1] | | |
| 00040412 | | NFT (334217974566841208/CORE 22 #611)[1] | | |
| 00040429 | | NFT (532907660672979305/Mexico Ticket Stub #219)[1], NFT (572947321689525171/Austin Ticket Stub #1491)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00040441 | | ALGO[240.80557355], APE[35.69373362], BNB[.92456513], BTC[.02545764], CRO[1738.07421385], ETH[.27808838], FTM[1001.80069752], FTT[7.85395689], LEO[42.84866734], LINK[24.39257346], LTC[3.36150089], MANA[241.05581621, UNI[30.16452601], XRP[629.92797506] | | |
| 00040447 | | NFT (321333443233448363/CORE 22 #628)[1] | | |
| 00040463 | | ALGO[418.982], BTC[.0101], LTC[4.91], USDT[2445.99260522] | | |
| 00040467 | | NFT (321300788274604265/CORE 22 #638)[1], NFT (562861177501807266/The Hill by FTX #20158)[1] | | |
| 00040472 | | BUSD[5.28409887] | | |
| 00040475 | | NFT (368101005899000342/CORE 22 #642)[1] | | |
| 00040498 | | NFT (459787421542568944/CORE 22 #650)[1] | | |
| 00040499 | | BTC[.00086574], NFT (353760790936893597/The Hill by FTX #30841)[1], NFT (510097431013655993/CORE 22 #648)[1] | | |
| 00040505 | | NFT (540348052824550368/The Hill by FTX #35399)[1] | | |
| 00040527 | | BTC[.01306825] | | |
| 00040541 | | NFT (548152638902442386/CORE 22 #705)[1] | | |
| 00040543 | | BTC[.01381844], ETH[.09359755] | | |
| 00040548 | | BTC[.00942231] | | |
| 00040565 | | USDC[824.11753389] | | |
| 00040567 | | NFT (497904921348026699/CORE 22 #658)[1] | | |
| 00040568 | | NFT (289166106393392785/Singapore Ticket Stub #187)[1], NFT (304987900217251274/Hungary Ticket Stub #23)[1], NFT (378081174806417021/Japan Ticket Stub #34)[1], NFT (414465208510643227/Austin Ticket Stub #554)[1], NFT (419457692119788716/Netherlands Ticket Stub #529)[1], NFT (477409571124464171/Belgium Ticket Stub #1124)[1], NFT (484785938781548290/Monaco Ticket Stub #756)[1], NFT (489684765202904274/Hungary Ticket Stub #1855)[1], NFT (518438348598803312/Monza Ticket Stub #322)[1], NFT (553230402992307822/Mexico Ticket Stub #28)[1] | | |
| 00040595 | | USDT[692.79597149] | | |
| 00040599 | | NFT (426621064391641555/CORE 22 #664)[1] | | |
| 00040611 | | NFT (386542819769878854/CORE 22 #771)[1] | | |
| 00040626 | | NFT (357682706936572431/CORE 22 #675)[1] | | |
| 00040639 | | USDT[3.06] | | |
| 00040652 | | FTT[29.76913771] | | |
| 00040654 | | ETH[1.0935], USDT[285.69] | | |
| 00040663 | | BTC[.0305456] | | |
| 00040669 | | USDT[1046.86083549] | | |
| 00040674 | | BTC[.0026] | | |
| 00040697 | | NFT (500055682576135197/The Hill by FTX #35271)[1] | | |
| 00040699 | | NFT (377990998457350136/CORE 22 #770)[1] | | |
| 00040726 | | NFT (370159879479370036/CORE 22 #722)[1] | | |
| 00040730 | | NFT (480876544177451928/CORE 22 #726)[1] | | |
| 00040731 | | NFT (447835550622689514/CORE 22 #728)[1] | | |
| 00040733 | | BUSD[1369.74113757] | | |
| 00040735 | | NFT (338551279572956589/The Hill by FTX #41407)[1], NFT (428775784855632582/CORE 22 #942)[1] | | |
| 00040738 | | NFT (297815007725908070/CORE 22 #735)[1] | | |
| 00040739 | | NFT (388983214301250063/CORE 22 #737)[1] | | |
| 00040773 | | NFT (288757867495292976/Japan Ticket Stub #42)[1], NFT (317124163692403735/The Hill by FTX #28318)[1], NFT (329633345924280630/Monza Ticket Stub #764)[1], NFT (331921088491330086/France Ticket Stub #1304)[1], NFT (396984566239622398/Austin Ticket Stub #1369)[1], NFT (473415133684706320/Netherlands Ticket Stub #1184)[1], NFT (518722703671993380/Mexico Ticket Stub #1716)[1], NFT (562568456991054152/Baku Ticket Stub #925)[1], NFT (564732422616099926/Belgium Ticket Stub #235)[1], NFT (565949007394540921/Singapore Ticket Stub #322)[1] | | |
| 00040786 | | NFT (309430493396955578/Singapore Ticket Stub #1024)[1], NFT (309758934344302604/Belgium Ticket Stub #1251)[1], NFT (344999247374995291/Monaco Ticket Stub #265)[1], NFT (347598442294824027/Mexico Ticket Stub #244)[1], NFT (358237593514154600/Hungary Ticket Stub #1570)[1], NFT (392183013897771311/Austin Ticket Stub #1170)[1], NFT (399356865177455328/Monza Ticket Stub #622)[1], NFT (419872885680719042/Japan Ticket Stub #1517)[1], NFT (490182471199860372/France Ticket Stub #1542)[1], NFT (503152326506925658/The Hill by FTX #29690)[1], NFT (537712824371360381/Silverstone Ticket Stub #664)[1], NFT (542230926551016110/Netherlands Ticket Stub #1006)[1] | | |
| 00040788 | | NFT (348552423812590821/Monaco Ticket Stub #171)[1], NFT (456305747953019501/Silverstone Ticket Stub #125)[1], NFT (477786212044211890/Montreal Ticket Stub #1929)[1] | | |
| 00040793 | | NFT (540932197519381101/CORE 22 #853)[1] | | |
| 00040813 | | ETH[.10819537] | | |
| 00040817 | | NFT (441741657120789718/CORE 22 #799)[1] | | |
| 00040823 | | GRT[313.94348], IMX[179.9676], SOL[1.49973], USDC[1617.14095826] | | |
| 00040858 | | ETH[14.10288948] | | |
| 00040863 | | BUSD[1045.19029357] | | |
| 00040876 | | BTC[.02229576] | | |
| 00040895 | | BTC[.05081682], ETH[.55010907], FTT[35.74245715] | | |
| 00040902 | | NFT (393105380676630895/Monaco Ticket Stub #872)[1], NFT (498758985591497344/Austria Ticket Stub #677)[1], NFT (515198330403406068/Montreal Ticket Stub #330)[1] | | |
| 00040906 | | ETH[.14123355], ETHW[.14032836] | | |
| 00040909 | | CRO[1422.27784528], USDT[38.09044905] | | |
| 00040912 | | BTC[.52426038], ETH[8.34539009] | | |
| 00040922 | Contingent, Disputed | NFT (304427584734647659/CORE 22 #918)[1] | | |
| 00040923 | | NFT (428895501481625746/CORE 22 #893)[1], NFT (475333313387407330/The Hill by FTX #41744)[1] | | |
| 00040936 | | NFT (558390451484834231/The Hill by FTX #36588)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00040947 | | NFT (3527061765742779000/The Hill by FTX #32676)[1], NFT (517086866593253146/CORE 22 #907)[1] | | |
| 00040960 | | BNB[.13072933] | | |
| 00040979 | | BUSD[1008.05425534] | | |
| 00040993 | | BTC[.06202733], LRC[264.2430606], NFT (296293590197592214/FTX Crypto Cup 2022 Key #21135)[1], SOL[5.77003191] | | |
| 00041003 | | CRO[41653.76718368] | | |
| 00041005 | | BTC[.01520174], ETH[.1415822], MATIC[.47991823] | | |
| 00041006 | | ETH[1.25689776] | | |
| 00041024 | | BTC[.03875609] | | |
| 00041041 | | MATIC[1167.71266365] | | |
| 00041047 | | TRX[243.95364], USDC[792.70596611], USDT[270.63352678] | | |
| 00041051 | | USDT[1422.90324435] | | |
| 00041053 | | WRX[2215.92013058] | | |
| 00041055 | | USDC[25] | | |
| 00041072 | | DOGE[196.27809834] | | |
| 00041075 | | NFT (288635959490235597/The Hill by FTX #1549)[1] | | |
| 00041086 | | BUSD[50] | | |
| 00041125 | | USDT[1112.68] | | |
| 00041132 | | NFT (393024430301561449/The Hill by FTX #35057)[1] | | |
| 00041136 | | USDT[9284.98656455] | | |
| 00041140 | | FTM[295.27724916] | | |
| 00041143 | | USDT[57.13817952] | | |
| 00041147 | | BTC[.01] | | |
| 00041182 | | NFT (517581091973621320/CORE 22 #928)[1] | | |
| 00041204 | | BTC[.00908004] | | |
| 00041212 | | BTC[.02067671] | | |
| 00041234 | | BTC[.0296507] | | |
| 00041240 | | BTC[.0011], NEAR[.08691621], PAXG[.2489] | | |
| 00041272 | | NFT (508464297105658077/CORE 22 #36)[1] | | |
| 00041273 | | NFT (298154719978426900/Monza Ticket Stub #1771)[1], NFT (367423810675624996/The Hill by FTX #34482)[1] | | |
| 00041274 | | USDC[20.39279449] | | |
| 00041300 | | BTC[.05847106], ETH[.018], XRP[580.88966] | | |
| 00041302 | | SOL[5.26] | | |
| 00041304 | | ALGO[608], BOBA[500.00624649], BTC[.011], BUSD[1321.61637238], ETH[.076], YGG[1500.9980636] | | |
| 00041307 | | TRX[1.000009] | | |
| 00041311 | | BNB[.29], BTC[.04067147] | | |
| 00041318 | | USDT[2836.67] | | |
| 00041320 | | USDC[70], USDT[800] | | |
| 00041321 | | ATOM[5] | | |
| 00041338 | | NFT (509974549353586303/FTX Crypto Cup 2022 Key #7377)[1] | | |
| 00041339 | | MATIC[162] | | |
| 00041347 | | USDT[2] | | |
| 00041360 | | NFT (367283124516288541/CORE 22 #939)[1] | | |
| 00041387 | | BTC[.03251643] | | |
| 00041415 | | BNB[.17678901], ETH[.07028263], SOL[5.3] | | |
| 00041431 | | BNB[.0197987] | | |
| 00041453 | | NFT (393383144483048207/The Hill by FTX #44569)[1] | | |
| 00041457 | | SUN[3410.46537501] | | |
| 00041466 | | NFT (319821862306665017/The Hill by FTX #44843)[1], NFT (400533988161141950/CORE 22 #943)[1] | | |
| 00041473 | | LINK[2022.4891793] | | |
| 00041516 | | BTC[.00124524] | | |
| 00041606 | | BTC[.02063537] | | |
| 00041622 | | USDT[1964.47289374] | | |
| 00041640 | | EUROC[103.59603637] | | |
| 00041642 | | NFT (313864815444945537/CORE 22 #961)[1] | | |
| 00041684 | | USDT[9.93012302] | | |
| 00041688 | | GMT[76.80304502], USDC[2.74266735] | | |
| 00041703 | | NFT (478276782617767539/CORE 22 #963)[1] | | |
| 00041742 | | ETH[1.132], ETHW[820.9247058] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00041748 | | USDC[25.41729617] | | |
| 00041770 | | BUSD[13824.39790962] | | |
| 00041774 | | ALGO[1504.18781599], ATOM[30.52983519], AVAX[24.8460246], BTC[.52736103], CHZ[888.49305027], DOT[81.69957647], MATIC[1268.96205238], NEAR[97.56863692], SHIB[5491528.25203254], SOL[60.35587605], TRX[10] | | |
| 00041795 | | BTC[.28316435] | | |
| 00041805 | | TRX[3], USDC[5.58673626] | | |
| 00041826 | | ETH[1.999] | | |
| 00041845 | | SUN[39.48399144], XRP[30] | | |
| 00041865 | | BTC[.14678496], CHZ[473.35685697], ETH[1.48947685], XRP[2458.29683786] | | |
| 00041896 | | BTC[.027] | | |
| 00041897 | | NFT (319370304315218840/FTX Crypto Cup 2022 Key #15505)[1] | | |
| 00041974 | | BTC[.00062] | | |
| 00042005 | | BTC[.01289925], DOT[1.3], ETH[.01899867] | | |
| 00042009 | | BTC[.02402705] | | |
| 00042020 | | BNB[33.30070767] | | |
| 00042023 | | BTC[.02269804], ETH[.47906221] | | |
| 00042039 | | MKR[.1] | | |
| 00042046 | | ALGO[238.18674276], BNB[.27475968], CHZ[385.21617636], DOGE[755.19911096], LINK[11.26869473], LTC[.36703642], SOL[5.08044009], XRP[117.96297183] | | |
| 00042056 | | ATLAS[3960.92269915], POLIS[53.59869214] | | |
| 00042095 | | ETH[.01], SOL[1.59281503] | | |
| 00042097 | | USDT[56.48675209] | | |
| 00042126 | | ETH[.50540118] | | |
| 00042151 | | BTC[.04983579] | | |
| 00042186 | | BTC[.02769115], PAXG[.16732562], SAND[147.90670995], SOL[10.36528119], USDT[34.87914961] | | |
| 00042196 | | MATIC[8.84943323] | | |
| 00042203 | | ETH[1.10566557], TRX[2] | | |
| 00042209 | | BTC[.03643508] | | |
| 00042211 | | BNB[.087378] | | |
| 00042245 | | BNB[.056], BTC[.0401923], ETH[.2794436] | | |
| 00042257 | | ETH[.063993] | | |
| 00042259 | | USDT[5.69709015] | | |
| 00042275 | | NFT (516479730319397933/CORE 22 #980)[1] | | |
| 00042285 | | ETHW[11.87725494] | | |
| 00042297 | | USDC[382.74128655] | | |
| 00042312 | | USDC[34804] | | |
| 00042347 | | XRP[75.29246253] | | |
| 00042350 | | ATOM[19.9964], CRO[2359.703], NEAR[40] | | |
| 00042393 | | BTC[.00062686] | | |
| 00042406 | | BNB[1], USDC[3500] | | |
| 00042409 | | SUN[1933.1], USDT[3.02338132] | | |
| 00042415 | | BTC[.1429] | | |
| 00042420 | | NFT (495933082579492534/The Hill by FTX #45166)[1] | | |
| 00042421 | | BTC[.09707692] | | |
| 00042429 | | BTC[.0052994], ETH[.08790794] | | |
| 00042432 | | USDC[116] | | |
| 00042435 | | BTC[.00285221] | | |
| 00042459 | | ETH[3.22505301] | | |
| 00042461 | | FTT[6], USDT[6] | | |
| 00042464 | | BUSD[35.36159433] | | |
| 00042470 | | USDT[369.47994535] | | |
| 00042475 | | FTM[9156], LINK[345] | | |
| 00042478 | | BTC[.06246551], ETH[.11011332], PAXG[2.49951011] | | |
| 00042482 | | BTC[.0333652], ETH[.2266449] | | |
| 00042486 | | ETH[.0218394] | | |
| 00042497 | | BTC[.00380328], ETH[.064987], SOL[1.889622], XRP[55.9968] | | |
| 00042502 | | USDT[7034.48175832] | | |
| 00042509 | | DOT[2], NEAR[1445], STMX[132000] | | |
| 00042567 | | ETH[2.734], SOL[4] | | |
| 00042574 | | USDT[12731.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00042581 | | NFT (53025245288319486/The Hill by FTX #39395)[1] | | |
| 00042599 | | PAXG[17], TRX[387] | | |
| 00042610 | | USDC[366.1281646], XRP[57] | | |
| 00042618 | | BUSD[1000], SOL[111.27800817], USDC[2000] | | |
| 00042630 | | USDT[49.81] | | |
| 00042651 | | SHIB[1861353.2415373], USDC[21.00035757] | | |
| 00042660 | | TRX[2620.54213232] | | |
| 00042683 | | BTC[.00081413], ETH[.01242768], GST[230.5] | | |
| 00042693 | | BTC[.00422865], ETH[.08188295] | | |
| 00042699 | | BUSD[1011.728523] | | |
| 00042707 | | BTC[.0083], USDC[8631.76] | | |
| 00042721 | | BTC[.0099982], ETH[.18196724] | | |
| 00042729 | | BNB[.65963197] | | |
| 00042747 | | ATOM[1.05646477], BTC[.0259], ETH[.99082566], SOL[3], XRP[20] | | |
| 00042750 | | BTC[.00294297] | | |
| 00042769 | | USDC[9511.48500878] | | |
| 00042784 | | USDC[60.33635582] | | |
| 00042839 | | NFT (358783681100859688/The Hill by FTX #44831)[1] | | |
| 00042849 | | FTM[.99981] | | |
| 00042851 | | USDC[843.59734193] | | |
| 00042871 | | BUSD[50.64241939] | | |
| 00042910 | | ALGO[2099.18] | | |
| 00042913 | | BUSD[10] | | |
| 00042918 | | USDT[776.37772085] | | |
| 00042922 | | SHIB[35700000] | | |
| 00042926 | | USDT[197] | | |
| 00042931 | | NFT (434904235246978067/The Hill by FTX #23149)[1] | | |
| 00042946 | | NFT (526209100447284145/The Hill by FTX #108)[1] | | |
| 00042949 | | BTC[.01469706] | | |
| 00042952 | | USDT[50] | | |
| 00042954 | | ALGO[588], DOT[36.093502] | | |
| 00042965 | | BNB[.31934039] | | |
| 00042970 | | BTC[.00079985] | | |
| 00042981 | | USDT[158.23719172] | | |
| 00042990 | | ALGO[1145.54458276], BNB[1.1343581], BTC[.07129272], SOL[8.25085695], TRX[530.8938] | | |
| 00043005 | | BTC[.12378904], ETH[.99460885], PAXG[.6630118], USDC[295.88621825], USDT[798.06985838] | | |
| 00043006 | | USDT[1.5679472] | | |
| 00043011 | | NFT (511492724663893794/Austin Ticket Stub #1638)[1], NFT (574219153356247754/Mexico Ticket Stub #189)[1] | | |
| 00043027 | | BNB[.06868679], ETH[.20409492] | | |
| 00043031 | | DOT[56.73230712] | | |
| 00043039 | | BTC[.09922421] | | |
| 00043043 | | NFT (549550814932459569/The Hill by FTX #17188)[1] | | |
| 00043058 | | USDT[20000.0084025] | | |
| 00043086 | | BIT[833.54578819] | | |
| 00043098 | | TRX[27474.26] | | |
| 00043102 | | BTC[.04948294] | | |
| 00043106 | | BTC[.03618337] | | |
| 00043124 | | USDT[2818.92784716] | | |
| 00043130 | | USDT[10] | | |
| 00043135 | | NFT (475041992626232341/The Hill by FTX #15878)[1] | | |
| 00043138 | | BTC[.0459727] | | |
| 00043141 | | USDT[10] | | |
| 00043154 | | USDT[494.14537547] | | |
| 00043156 | | BTC[.00472], USDT[1045.71094466] | | |
| 00043173 | | BTC[.11006689] | | |
| 00043180 | | CHZ[2192.89774759], ETH[.27053462] | | |
| 00043197 | | USDC[30000] | | |
| 00043207 | | BTC[.14621039], GMT[.45568436], SOL[12.54003679] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00043208 | | ETH[1.75940015] | | |
| 00043255 | | BTC[.12253653], ETH[.69198692], MATIC[458.24636349], SOL[10.36879026] | | |
| 00043292 | | USDT[857.78569869] | | |
| 00043294 | | USDT[6196] | | |
| 00043300 | | ALGO[24041.89286912], BTC[2.11917364], DOGE[57284.67935045], DOT[2835.40276032], ETH[31.47803435], MATIC[21556.02658316], TRX[38] | | |
| 00043302 | | BNB[.1882482] | | |
| 00043335 | | USDT[10] | | |
| 00043342 | | REEF[33329.716] | | |
| 00043359 | | BTC[.07755661] | | |
| 00043370 | | BTC[.00188532], ETH[.03150658], SOL[1.88857029], XRP[169.08479678] | | |
| 00043373 | | BTC[.13921349], ETH[1.00722171], TRX[3893.48848238] | | |
| 00043416 | | BTC[.00446856], BUSD[68.73894362], ETH[.57463364], USDT[44.07618943] | | |
| 00043417 | | BTC[.0800268] | | |
| 00043425 | | TONCOIN[100] | | |
| 00043431 | | BTC[1.61739512], ETH[.671], USDT[20094.82685963] | | |
| 00043450 | | ETH[.10044015] | | |
| 00043474 | | USDT[106.78683542] | | |
| 00043475 | | USDT[305.61271472] | | |
| 00043479 | | ETH[.01] | | |
| 00043500 | | NFT (504115892348279510/CORE 22 #995)[1] | | |
| 00043508 | | NFT (454808826138648418/The Hill by FTX #27576)[1] | | |
| 00043512 | | BTC[.008662] | | |
| 00043540 | | XRP[4592.88313343] | | |
| 00043543 | | BUSD[1159.75] | | |
| 00043556 | | BNB[3.33459741], SOL[265.15353368] | | |
| 00043602 | | LTC[.91000735] | | |
| 00043603 | | USDT[99.80139426] | | |
| 00043615 | | NFT (497369947422296834/Siamese cat)[1] | | |
| 00043618 | | NFT (315526682047721835/CORE 22 #1003)[1] | | |
| 00043627 | | NFT (479203570691566596/The Hill by FTX #44101)[1] | | |
| 00043642 | | USDT[30.65] | | |
| 00043645 | | NFT (535984252201733394/The Hill by FTX #17317)[1] | | |
| 00043646 | | NFT (325321017383455965/The Hill by FTX #42677)[1] | | |
| 00043647 | | BTC[.07248972], USDT[710] | | |
| 00043689 | | USDT[1185] | | |
| 00043725 | | NFT (377098897322063401/CORE 22 #998)[1] | | |
| 00043737 | | BNB[.10893298], DOGE[2722.33525852], TRX[1] | | |
| 00043800 | | USDT[14.8] | | |
| 00043804 | | AVAX[93.42637847], BTC[.00478583], DOGE[10720.26904061], MATIC[926.33450004], SHIB[14716703.4584253], YFI[.06776852] | | |
| 00043845 | | BTC[.00275975] | | |
| 00043861 | | ALGO[120], FTM[208.45852136], GALA[558.36366655], LINK[15.01972516], XRP[481.76193971] | | |
| 00043863 | | BUSD[1.1726096] | | |
| 00043864 | | BUSD[3135.21239671] | | |
| 00043871 | | BUSD[2715.01963189] | | |
| 00043881 | | USDT[20] | | |
| 00043905 | | NFT (456673340522239798/The Hill by FTX #20225)[1] | | |
| 00043909 | | NFT (342823105928096582/The Hill by FTX #16092)[1] | | |
| 00043922 | | USDC[1238.58632126] | | |
| 00043925 | | BTC[.01532767] | | |
| 00043961 | | DOGE[11879.92325015] | | |
| 00043966 | | SOL[2] | | |
| 00043969 | | MATIC[5] | | |
| 00043986 | | USDT[252.08964709] | | |
| 00043987 | | BTC[.00494114] | | |
| 00043994 | | BUSD[99.365] | | |
| 00044010 | | ATOM[8], USDT[100] | | |
| 00044018 | | USDT[20] | | |
| 00044039 | | ETH[.10485125] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00044054 | | SOL[4.81788279] | | |
| 00044073 | | USDT[24.40627445] | | |
| 00044131 | | BTC[.01291012], ETH[.28640949] | | |
| 00044157 | | AAVE[3.63211837], ALICE[12.24899189], AUDIO[475.24356506], BAND[118.81089078], BNB[3.08259388], BTC[.07516536], BUSD[10692.52862206], ENJ[495.92555303], ETH[1.67509802], GRTI[153.98135048], LINK[13.47896743], LRC[970.0317355], LTC[3.31230361], MANA[345.69481543], OMG[78.1785943], REN[1301.50942415], SNX[84.0527555], SXP[623.84206121] | | |
| 00044162 | | BTC[.01750621], ETH[.05158976] | | |
| 00044188 | | CRV[11872.23244528] | | |
| 00044189 | | NFT (34981206931245140212/The Hill by FTX #6079)[1] | | |
| 00044194 | | BTC[.02981017], DOT[145.75176542] | | |
| 00044203 | | USDT[227.63] | | |
| 00044213 | | ALGO[191.9616], BTC[.00859828], ETH[.219956], MATIC[139.972], USDC[500], XRP[170.9658] | | |
| 00044222 | | BTC[.001], USDT[60] | | |
| 00044224 | | USDT[9975.16900449] | | |
| 00044230 | | CRV[189.18761894], ENJ[504.36470649], FTM[513.01320759], LRC[612.78253035], UNI[49.20028624] | | |
| 00044249 | | BUSD[9.06425616] | | |
| 00044256 | | USDC[6053.99743688], USDT[50.1146537] | | |
| 00044259 | | BTC[.27801144] | | |
| 00044301 | | ALGO[110.91678] | | |
| 00044306 | | BTC[.07793879], ETH[.22575239], SOL[.49299263] | | |
| 00044326 | | NFT (533022326535294541/The Hill by FTX #26195)[1] | | |
| 00044331 | | BTC[.01251247] | | |
| 00044337 | | BTC[.09477921], BUSD[43.99571332], ETH[1.15080556] | | |
| 00044348 | | SOL[.64131662], USDT[44.55709729] | | |
| 00044352 | | ETH[.25] | | |
| 00044361 | | ALGO[3], ATOM[.1], AVAX[.1], SOL[.2] | | |
| 00044370 | | BTC[.410121] | | |
| 00044383 | | ATOM[5.5], SOL[1] | | |
| 00044386 | | ETH[.07125966] | | |
| 00044413 | | BTC[.01495607] | | |
| 00044428 | | ETH[1.06882736] | | |
| 00044481 | | USDT[320] | | |
| 00044486 | | ETH[.3048642] | | |
| 00044491 | | BTC[.03164346], ETH[.251] | | |
| 00044502 | | BNB[3.56], ETH[2.703], USDC[14582.20493751] | | |
| 00044508 | | BNB[.01] | | |
| 00044515 | | BTC[.00589989] | | |
| 00044532 | | BNB[.07177174], BTC[.02029273], ETH[.17828971], QI[2143.34653513] | | |
| 00044564 | | ATOM[96.8] | | |
| 00044572 | | BTC[.12721246], ETH[4.24148647], SHIB[120320449.316821] | | |
| 00044591 | | USDT[540] | | |
| 00044592 | | ETH[.3279901] | | |
| 00044598 | | USDT[24.42] | | |
| 00044618 | | ETH[1] | | |
| 00044643 | | BTC[.05970172] | | |
| 00044648 | | SOL[335.2562892] | | |
| 00044663 | | BTC[.00020254], BUSD[126.19722694] | | |
| 00044664 | | BUSD[13.20583874], USDT[663.90998022] | | |
| 00044740 | | BTC[.00882438], ETH[.14374724] | | |
| 00044767 | | USDT[10315.10375064] | | |
| 00044776 | | USDT[23.79992194] | | |
| 00044782 | | USDT[529.6] | | |
| 00044783 | | ETH[.06560786] | | |
| 00044789 | | BTC[.08918786] | | |
| 00044790 | | BTC[.125], ETH[.75] | | |
| 00044824 | | BTC[.01916148] | | |
| 00044874 | | BTC[.01], ETH[.01], USDC[.1] | | |
| 00044885 | | ALGO[834.81019], USDT[1054.43476291] | | |
| 00044921 | | ATOM[26.07421009], ETH[1.98037517], FXS[212.87295554], MYC[2001.00012461] | | |
| 00044922 | | NFT (379528560562081118/The Hill by FTX #14318)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00044943 | | USDC[100], USDT[100] | | |
| 00044954 | | BUSD[890.37486915] | | |
| 00044963 | | BTC[.0098] | | |
| 00044966 | | BTC[.0174564] | | |
| 00044973 | | BTC[.19726825], USDT[2477.13107804] | | |
| 00044990 | | ETH[.12100039] | | |
| 00044995 | | BTC[.02105012] | | |
| 00045008 | | USDT[4697.52868219] | | |
| 00045009 | | BUSD[1074.62126148], MATIC[170] | | |
| 00045042 | | BTC[.12227276], ETH[.63112417], USDC[22399.36873422] | | |
| 00045053 | | DOT[11.2], XRP[21257] | | |
| 00045060 | | BNB[21.3876533] | | |
| 00045077 | | BUSD[1156] | | |
| 00045089 | | NFT (426779822340668478/FTX Crypto Cup 2022 Key #16413)[1], USDT[46.60733398] | | |
| 00045104 | | BUSD[3972.05511433] | | |
| 00045107 | | BUSD[10] | | |
| 00045109 | | SOL[1.5] | | |
| 00045116 | | SHIB[2994032.81164599] | | |
| 00045140 | | NFT (480192096061040134/The Hill by FTX #41473)[1] | | |
| 00045141 | | ALGO[101.54380586], ATOM[2.5916327], AVAX[6.53021337], BTC[.03861171], DOT[14.76645684], ETH[1.31531576], FTM[505.06155406], LINK[10.14343056], MATIC[303.77063294], NEAR[6.47169768], SAND[13.32451025], SOL[15.39115698], XRP[575.07146872] | | |
| 00045143 | | BTC[.07992242] | | |
| 00045147 | | BNB[.02], TRX[19] | | |
| 00045153 | | BTC[1.64584014], CHZ[650], ETH[15.85282883], USDT[80003.99377166], XRP[1170.72020285] | | |
| 00045154 | | BTC[.00759848] | | |
| 00045172 | | NFT (543548932360796414/FTX Crypto Cup 2022 Key #20477)[1] | | |
| 00045200 | | SOL[.04502844] | | |
| 00045201 | | ENJ[3554.49149799], ETH[3.83169914], MANA[1351.36347532], SAND[770.24483958], YFI[.02124256] | | |
| 00045202 | | ATOM[2], MTL[20.50085174] | | |
| 00045203 | | SOL[18.75], USDT[669.13345141] | | |
| 00045211 | | AVAX[5.00027644], BTC[.0256975], ETH[.26102036], MANA[61.01338972], SAND[50.84449122], SOL[8.81347279] | | |
| 00045235 | | BTC[.15416748], ETH[.542] | | |
| 00045274 | | NFT (297001379660381894/Austin Ticket Stub #31)[1], NFT (348320503092313240/Austria Ticket Stub #410)[1], NFT (407451829202995928/Montreal Ticket Stub #151)[1], NFT (410378674310168506/Mexico Ticket Stub #179)[1], NFT (422036872286258774/Monza Ticket Stub #79)[1], NFT (422480219106456129/Belgium Ticket Stub #109)[1], NFT (440321528278794539/Netherlands Ticket Stub #195)[1], NFT (475150254120093706/Baku Ticket Stub #705)[1], NFT (504962153762102594/Silverstone Ticket Stub #787)[1], NFT (528847971312899871/France Ticket Stub #1648)[1], NFT (529518900502040529/Japan Ticket Stub #1881)[1], NFT (560003995944703757/Singapore Ticket Stub #199)[1] | | |
| 00045280 | | USDT[3911.97] | | |
| 00045285 | | USDC[699.42068133] | | |
| 00045289 | | BTC[.00262487], ETH[.0043768] | | |
| 00045298 | | NFT (455678980407893603/Baku Ticket Stub #630)[1] | | |
| 00045317 | | BTC[.05449479] | | |
| 00045329 | | ETH[.08254412] | | |
| 00045337 | | ETH[.06410394] | | |
| 00045346 | | BTC[.09629033], ETH[1.90946725] | | |
| 00045347 | | USDT[10] | | |
| 00045348 | | USDC[33194.02478952] | | |
| 00045370 | | BTC[.05621083] | | |
| 00045377 | | BUSD[55.06049538] | | |
| 00045388 | | NFT (330163524428444622/The Hill by FTX #45317)[1] | | |
| 00045393 | | BTC[.00308959] | | |
| 00045408 | | BTC[1.55485662], DOGE[18533.92542419], ETH[11.2230909], LINK[1023.19110911], SOL[699.21005286] | | |
| 00045411 | | USDC[2191.31001968] | | |
| 00045416 | | ALGO[287.57541723], BTC[.0187059], ETH[.2984839] | | |
| 00045425 | | BTC[.12204401], ETH[.09784585] | | |
| 00045430 | | SOL[.9167771] | | |
| 00045433 | | NFT (296382910897209091/FTX Crypto Cup 2022 Key #14847)[1] | | |
| 00045441 | | NFT (336642320871338615/The Hill by FTX #33656)[1], TONCOIN[35.131] | | |
| 00045453 | | BTC[.06921471], DOGE[2154.46140801], ETH[.43536174] | | |
| 00045468 | | AVAX[5.59374549], BNB[.1298398], BTC[.02914424], MATIC[28.92314], SOL[6.8377014], TRX[74.63802], XRP[163.95896] | | |
| 00045490 | | BTC[.27037863], ETH[.02197836] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00045495 | | NFT (42645846107115570.2/The Hill by FTX #36968)[1] | | |
| 00045520 | | HT[1.1] | | |
| 00045523 | | SOL[.38441316] | | |
| 00045529 | | USDT[3333.43858611] | | |
| 00045534 | | BTC[.0307] | | |
| 00045536 | | NFT (366310336042646888/The Hill by FTX #36005)[1] | | |
| 00045543 | | BTC[.05784602] | | |
| 00045555 | | ETH[1.02212387], USDC[11271.50373519] | | |
| 00045579 | | BTC[.02029474] | | |
| 00045587 | | NFT (510573520335193813/The Hill by FTX #19617)[1] | | |
| 00045594 | | ETH[.09306406], SOL[6.11156317] | | |
| 00045630 | | NFT (341902129737101104/FTX Crypto Cup 2022 Key #16838)[1], NFT (438430482272388883/The Hill by FTX #29261)[1] | | |
| 00045634 | | USDC[136.94666813] | | |
| 00045643 | | BTC[.0445848] | | |
| 00045646 | | BTC[.06874748] | | |
| 00045657 | | BTC[.00879898], ETH[.06390698] | | |
| 00045665 | | NFT (512799358419038602/The Hill by FTX #44506)[1], SHIB[2251187.80916331], USDT[20.30532908] | | |
| 00045679 | | TONCOIN[18.50103853] | | |
| 00045687 | | USDT[2.78630324] | | |
| 00045693 | | ATOM[5] | | |
| 00045697 | | USDT[78212.15659832] | | |
| 00045712 | | ETH[2.04381341], PERP[9858.3] | | |
| 00045726 | | ETH[.02] | | |
| 00045755 | | BTC[.03612098], ETH[.44694798] | | |
| 00045763 | | USDT[49.54264205] | | |
| 00045767 | | ETH[.07160074] | | |
| 00045783 | | USDT[3134.27302998] | | |
| 00045802 | | BTC[.18954534] | | |
| 00045808 | | BTC[.1], ETH[.3], NFT (546657507641934685/Mystery Box)[1], USDC[40] | | |
| 00045809 | | USDT[106.12477677] | | |
| 00045811 | | TRX[1000] | | |
| 00045812 | | ALGO[520], BTC[.03735], ENJ[318], GRT[1560], LDO[101.51], SAND[155.5], SOL[7.51] | | |
| 00045824 | | BTC[.00119588], ETH[.01573791] | | |
| 00045835 | | BTC[.018206074] | | |
| 00045838 | | BNB[1.32510275], BTC[.03674624], ETH[.37784674], USDT[190.13012593] | | |
| 00045845 | | NFT (338753953578185628/The Hill by FTX #39678)[1] | | |
| 00045847 | | USDT[78] | | |
| 00045861 | | BTC[.00623257], ETH[.04390398], ETHW[3.27688297], SOL[.25331105], USDT[15.12432674] | | |
| 00045863 | | USDT[200.70528282] | | |
| 00045870 | | USDT[196.64963789] | | |
| 00045897 | | TRX[4633.000007] | | |
| 00045898 | | 1INCH[447.36686942], NFT (571347218531065091/The Hill by FTX #45319)[1] | | |
| 00045908 | Contingent, Disputed | NFT (497249309888162851/The Hill by FTX #37299)[1] | | |
| 00045918 | | BTC[.2624] | | |
| 00045935 | | MATIC[60.6156533] | | |
| 00045943 | | ATLAS[7294.62274315] | | |
| 00045966 | | BTC[.04619593], ETH[.03693262], NFT (569033415893427686/The Hill by FTX #37952)[1] | | |
| 00045969 | | APE[2.18395139], AVAX[1.04768513], BNB[.02310884], BTC[.00606961], ETH[.10080443], MANA[11.08868142], MATIC[19.88934404], SAND[8.72783987], SOL[1.35449803] | | |
| 00045971 | | BTC[.13797251] | | |
| 00045981 | | USDC[36.76301009] | | |
| 00045990 | | USDT[478.7840189] | | |
| 00046062 | | BTC[.079984], SAND[199.96], SOL[14.997] | | |
| 00046065 | | ALGO[637.99514643], BNB[1.00384393] | | |
| 00046080 | | BTC[.00238132], USDC[340] | | |
| 00046094 | | USDT[1486.11775315] | | |
| 00046095 | | USDT[7925.16931614] | | |
| 00046113 | | ETH[.136] | | |
| 00046130 | | BTC[.00484055] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00046149 | | ETH[8.17438742] | | |
| 00046157 | | SOL[1.1282523] | | |
| 00046161 | | DYDX[27.696979], USDT[103.1102485] | | |
| 00046164 | | ETH[1.01649964] | | |
| 00046168 | | BTC[.02216535] | | |
| 00046183 | | USDT[1188.75] | | |
| 00046184 | | BTC[.11064882] | | |
| 00046195 | | BTC[.4331798] | | |
| 00046211 | | DOT[7.01858], LINK[11.30659891], SOL[12.36965059] | | |
| 00046216 | | USDC[2166.38403461] | | |
| 00046220 | | SOL[1.12442417] | | |
| 00046221 | | BTC[.02016866], PAXG[.08997064] | | |
| 00046227 | | BUSD[100.00024343], ETH[.177] | | |
| 00046229 | | BUSD[47.14] | | |
| 00046246 | | USDT[23226.72016917] | | |
| 00046250 | | BUSD[100], USDC[610.49846595] | | |
| 00046265 | | NFT (322282244603333008/The Hill by FTX #41566)[1] | | |
| 00046267 | | ETH[1.01] | | |
| 00046270 | | FTM[412.81898266] | | |
| 00046273 | | USDC[2513.84801801] | | |
| 00046288 | | DOT[13.51790404] | | |
| 00046291 | | USDC[76.97322682] | | |
| 00046303 | | BTC[.026], DOT[11], ETH[.69] | | |
| 00046307 | | BTC[.00266491], USDT[100] | | |
| 00046308 | | ETH[1.2] | | |
| 00046312 | | USDT[90] | | |
| 00046323 | | NFT (532886283728973772/FTX Crypto Cup 2022 Key #14963)[1] | | |
| 00046348 | | USDT[20855.32342012] | | |
| 00046358 | | USDC[100] | | |
| 00046364 | | USDT[1081.26404254] | | |
| 00046380 | | BTC[.01739217] | | |
| 00046381 | | USDT[30.88095225] | | |
| 00046388 | | NFT (317650331591559941/CORE 22 #1038)[1] | | |
| 00046408 | | SOL[1] | | |
| 00046410 | | ETH[1.11732804] | | |
| 00046428 | | USDT[10] | | |
| 00046429 | | NFT (317838078110214249/Belgium Ticket Stub #907)[1], NFT (525311043115302208/Monza Ticket Stub #501)[1] | | |
| 00046442 | | BTC[.1626665], PAXG[1.1], USDT[203.38033143] | | |
| 00046444 | | NFT (511482402284218726/Road to Abu Dhabi #39)[1] | | |
| 00046446 | | TRX[12163] | | |
| 00046452 | | BNB[.98128985], BTC[.08340177], ETH[.71940918] | | |
| 00046455 | | USDT[20.51696924] | | |
| 00046467 | | TRX[1876], USDT[4000] | | |
| 00046476 | | XRP[147.16244217] | | |
| 00046506 | | ETH[.10019069] | | |
| 00046517 | | BTC[.00838911] | | |
| 00046526 | | BTC[.0024], DOT[3.9992], ETH[.9698106], SOL[6.9986], XRP[772.8454] | | |
| 00046529 | | USDT[241.02282949] | | |
| 00046565 | | SOL[18.695188] | | |
| 00046586 | | SHIB[71297568] | | |
| 00046595 | | NFT (454285296984368737/FTX Crypto Cup 2022 Key #11310)[1] | | |
| 00046612 | | BTC[.05840729] | | |
| 00046636 | | BTC[.985019] | | |
| 00046643 | | USDT[596.29283551] | | |
| 00046652 | | ETH[.01842004] | | |
| 00046655 | | BTC[.00195087], DOT[5.029773] | | |
| 00046660 | | NFT (483697682047916338/The Hill by FTX #64)[1] | | |
| 00046694 | | AVAX[1.47], BNB[.53727547], BTC[.00501438], BUSD[324.25118315], ETH[.050308], MATIC[91.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00046696 | | ETH[.53578907] | | |
| 00046710 | | NFT (408429194686488474/The Hill by FTX #44418)[1] | | |
| 00046717 | | ETH[.06149276] | | |
| 00046727 | | ALGO[150.41687653], CHZ[110], SUSHI[19], UNI[3.75] | | |
| 00046751 | | MATIC[87.23887597] | | |
| 00046780 | | BTC[.17075174], MATIC[5.16489739], SAND[750.83696144] | | |
| 00046793 | | USDT[333.012677] | | |
| 00046797 | | BTC[.01170857], ETH[1.68087912], MATIC[168.83123952] | | |
| 00046800 | | BTC[.2968851] | | |
| 00046812 | | APE[79], BTC[.01335], ETH[.52692003], ETHW[1.49999999], MATIC[140], USDC[629.23602359] | | |
| 00046813 | | NFT (546859716588214859/The Hill by FTX #40745)[1] | | |
| 00046821 | | BTC[.17029075], ETH[.004], USDC[2135.96619177] | | |
| 00046827 | | BTC[.0006] | | |
| 00046833 | | BTC[.03365571] | | |
| 00046848 | | BTC[1.8], DOT[2290], MATIC[10000], SOL[162], SRM[18000] | | |
| 00046855 | | ETH[.06719863] | | |
| 00046870 | | BTC[.1100199], ETH[1.62089817], USDT[471.98178714] | | |
| 00046889 | | BUSD[51.97695685] | | |
| 00046895 | | USDT[5.80725281] | | |
| 00046898 | | BTC[.1084138] | | |
| 00046905 | | BTC[.13565349], ETH[8.67620324] | | |
| 00046906 | | SOL[8.05580798], TRX[7121], USDC[17.2425868] | | |
| 00046907 | | USDT[420] | | |
| 00046908 | | BTC[.09202559], ETH[.18811471], RAY[.31424968], SOL[2.50851356] | | |
| 00046915 | | XRP[218] | | |
| 00046920 | | USDT[2] | | |
| 00046923 | | 1INCH[17.03138954], APT[3.00553935], FTM[100.18464426], MATIC[22.06859945], USDC[93.22931215] | | |
| 00046958 | | BTC[.01284832] | | |
| 00046962 | | BTC[.22], CHZ[2010], USDT[1127.37] | | |
| 00046983 | | USDC[133.74327154] | | |
| 00046997 | | BTC[.00329681] | | |
| 00047006 | | LINK[14.60357122] | | |
| 00047015 | | BTC[.00284797] | | |
| 00047024 | | NFT (319509860009310089/Silverstone Ticket Stub #767)[1] | | |
| 00047058 | | BTC[.03078107] | | |
| 00047083 | | SUN[157073.490253] | | |
| 00047113 | | BUSD[10], USDT[1581.4] | | |
| 00047119 | | BTC[.00269949], ETH[.03799278] | | |
| 00047126 | | APT[30], GMX[11.00607274], LINK[31.79496514], SOL[24.24027398], TRX[2846] | | |
| 00047128 | | BTC[.02642549] | | |
| 00047147 | | ETH[.01226817] | | |
| 00047148 | | CEL[100.67794088] | | |
| 00047151 | | BNB[153.64013126], BTC[18.13184298], BUSD[226411.10450308], ETH[45.25473859], USDC[452508.65965727] | | |
| 00047153 | | ALGO[42.16003845], BNB[.01835122] | | |
| 00047172 | | BTC[.40585046], NFT (424403902960964365/Magic Eden Pass)[1] | | |
| 00047188 | | TRX[187] | | |
| 00047206 | | BTC[.00479904], ETH[1.0879824], USDC[1490.221067] | | |
| 00047215 | | NFT (480684092769241238/CORE 22 #1045)[1] | | |
| 00047216 | | BTC[.05597888] | | |
| 00047241 | | FTM[15000] | | |
| 00047304 | | BTC[.00199964] | | |
| 00047311 | | POLIS[100] | | |
| 00047352 | | ETH[.20093236] | | |
| 00047361 | | BTC[.001], USDT[10] | | |
| 00047365 | | BTC[.12212073], ETH[2.41211854] | | |
| 00047368 | | BTC[.7] | | |
| 00047372 | | BTC[.00319497] | | |
| 00047380 | | USDC[9.86840899] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00047393 | | BTC[.0348935] | | |
| 00047400 | | USDT[93.63161765] | | |
| 00047405 | | BTC[.1300893], ETH[.69118806] | | |
| 00047410 | | CHZ[104.11606496], PAXG[.19652643], SNX[69.56144729], XRP[87.21098426] | | |
| 00047411 | | BTC[.0516341] | | |
| 00047418 | | ETH[.14497732], KNC[1385.00046968], SOL[5.8385798], XRP[6.83296] | | |
| 00047437 | | ETH[2.09755517], ETHW[2.09755517], USDC[502.75045581] | | |
| 00047444 | | BTC[.0002] | | |
| 00047473 | | ETH[.2997608], SUN[15581.2941178], TRX[3.9992] | | |
| 00047489 | | ETH[.61660198] | | |
| 00047491 | | USDT[1069.62753539] | | |
| 00047492 | | USDT[3823.69672834] | | |
| 00047497 | | BTC[.06605339], SOL[41.21410479] | | |
| 00047506 | | BTC[.08981265], ETH[.05844452] | | |
| 00047507 | | XRP[1500] | | |
| 00047510 | | BTC[.01955543] | | |
| 00047537 | | USDT[2279.1502071] | | |
| 00047554 | | BTC[.06509363], ETH[.64070076], USDT[1017.95524928] | | |
| 00047570 | | AVAX[1.96884273], NFT (37980244273886467474/FTX Crypto Cup 2022 Key #16010)[1] | | |
| 00047578 | | ETH[.20056331], SOL[1] | | |
| 00047582 | | BUSD[21.91698402] | | |
| 00047589 | | BTC[.06377664] | | |
| 00047593 | | ETH[1] | | |
| 00047630 | | NFT (50801111818423952/The Hill by FTX #42780)[1] | | |
| 00047650 | | BTC[.0062], NEAR[33.7] | | |
| 00047657 | | USDT[5.73097408] | | |
| 00047680 | | AVAX[1983.40324] | | |
| 00047682 | | BUSD[2921.679] | | |
| 00047685 | | BTC[.002], EUROC[2.00022207] | | |
| 00047686 | | USDC[9.25396344] | | |
| 00047708 | | BTC[3.42951728] | | |
| 00047709 | | AVAX[1], ETH[.1], USDT[1166.33164279] | | |
| 00047710 | | ETH[.044] | | |
| 00047729 | | LTC[.65456204], XRP[91.8078933] | | |
| 00047741 | | ETHW[.55930106] | | |
| 00047767 | | BTC[.05], USDT[3926.05609291] | | |
| 00047770 | | TRX[346.93754] | | |
| 00047772 | | BTC[.13085993], BUSD[992.25694359], ETH[2.18320951], MATIC[1000] | | |
| 00047774 | | BTC[.0005] | | |
| 00047786 | | BTC[.1] | | |
| 00047789 | | ATOM[19.50497195], BNB[.74184027], CRO[1040.65745173], DOT[26.47916267], ETH[.41448654], SAND[150.63791646], SOL[6.32744197], USDC[99.05551932] | | |
| 00047794 | | USDT[1661.56417469] | | |
| 00047799 | | BNB[6.77988448] | | |
| 00047800 | | BUSD[192.41847376], NFT (553251268276084123/The Hill by FTX #44202)[1] | | |
| 00047830 | | BTC[.05878824] | | |
| 00047837 | | BNB[4.58020766] | | |
| 00047840 | | USDT[2579.56154062] | | |
| 00047842 | | USDT[15.54006489] | | |
| 00047843 | | BTC[.01723715], DOT[33.9] | | |
| 00047866 | | USDT[95.17749211] | | |
| 00047874 | | ETH[1.84083459] | | |
| 00047886 | | DOGE[2316.13353513], MANA[124.09900083] | | |
| 00047890 | | NFT (49467253066551622 1/The Hill by FTX #36439)[1] | | |
| 00047911 | | BTC[.0254949], ETH[.2989402], USDT[360.78354482] | | |
| 00047924 | | ETH[.00687922], USDC[10] | | |
| 00047944 | | BTC[.37937768] | | |
| 00047959 | | BTC[.005] | | |
| 00047962 | | NFT (352988707467825820/MF1 X Artists #55)[1], NFT (405487327240220135/France Ticket Stub #1239)[1], NFT (454522829115200682/Monaco Ticket Stub #838)[1], NFT (486571803551881790/Baku Ticket Stub #638)[1], NFT (515836308618610714/Hungary Ticket Stub #57)[1], NFT (559289488674672658/Silverstone Ticket Stub #421)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00047971 | | BUSD[2] | | |
| 00047991 | | ETH[8.68446948] | | |
| 00048001 | | BTC[.005922], ETH[.25287809], XRP[311.82358642] | | |
| 00048020 | | BTC[.89163588], ETH[.801928], USDT[5426.10890216] | | |
| 00048034 | | USDC[50] | | |
| 00048037 | | BTC[.0036302] | | |
| 00048051 | | BTC[.00965264] | | |
| 00048063 | | BUSD[1053.18562715] | | |
| 00048074 | | BTC[.28844849] | | |
| 00048082 | | ETH[5.23818706] | | |
| 00048089 | | SOL[44.22183044] | | |
| 00048105 | | ETH[1.04000135] | | |
| 00048106 | | USDT[1000] | | |
| 00048109 | | ATOM[77], BTC[.1], CRO[1500], ETH[3.166], MATIC[1281], SHIB[144300000], SOL[91.26] | | |
| 00048110 | | DOT[8.198524], ETH[1.00127532], GALA[1549.721] | | |
| 00048123 | | USDT[38.83] | | |
| 00048127 | | SOL[.91265537] | | |
| 00048131 | | TRX[38], USDT[500] | | |
| 00048133 | | ATOM[5.37347986], BTC[.01280358], ETH[.09454645], MATIC[94.79546007], USDT[1494.44638315] | | |
| 00048153 | | NFT[367916866667484227/The Hill by FTX #561][1] | | |
| 00048177 | | ETH[.1], HT[3] | | |
| 00048196 | | BTC[.00015247] | | |
| 00048211 | | BTC[.4968] | | |
| 00048214 | | BTC[.22440823], ETH[.05010495], USDT[84.101] | | |
| 00048224 | | USDT[250.5] | | |
| 00048231 | | NFT[561248913692913597/The Hill by FTX #31644][1] | | |
| 00048251 | | XRP[351.65163407] | | |
| 00048259 | | BTC[.02119816] | | |
| 00048269 | | BUSD[139.4320469], NFT[315464931312531588/The Hill by FTX #8571][1] | | |
| 00048279 | | SOL[3.8] | | |
| 00048281 | | BTC[5.36510936] | | |
| 00048289 | | BTC[.20001936] | | |
| 00048291 | | ETH[.443], SOL[10.65] | | |
| 00048296 | | BTC[.02443349] | | |
| 00048327 | | USDC[110074.74100833] | | |
| 00048333 | | BUSD[48.5081938] | | |
| 00048335 | | ETH[1.87945132], MATIC[797.94775008] | | |
| 00048341 | | USDT[810.7582611] | | |
| 00048387 | | BTC[.07926768] | | |
| 00048408 | | BTC[.0056], ETH[.072] | | |
| 00048411 | | BTC[.00819947], ETH[.11799226], TRX[23] | | |
| 00048412 | | MATIC[1.34084667] | | |
| 00048414 | | USDT[2.5858764] | | |
| 00048438 | | USDT[75.86132392] | | |
| 00048453 | | BTC[.05545117] | | |
| 00048457 | | TRX[3295.3408] | | |
| 00048477 | | DOGE[69.92922556], TUSD[90.89332697] | | |
| 00048488 | | ALGO[510], BNB[.01] | | |
| 00048497 | | XRP[22.9954] | | |
| 00048510 | | UNI[86.33684413] | | |
| 00048525 | | ETH[.05] | | |
| 00048564 | | BTC[.06284755], ETH[.73450385] | | |
| 00048574 | | BTC[.00821249] | | |
| 00048585 | | ALGO[75], USDT[51] | | |
| 00048595 | | BUSD[1.47195736], USDT[41.48492] | | |
| 00048610 | | AVAX[.7], TRX[2], USDT[2279.18491592] | | |
| 00048635 | | BTC[.00569773] | | |
| 00048643 | | BTC[.00130394] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00048665 | | BTC[.0021609] | | |
| 00048671 | | USDT[535.58534586] | | |
| 00048681 | | BTC[.02100487], ETH[.28083104], ETHW[.53298414] | | |
| 00048686 | | BTC[.03059449] | | |
| 00048694 | | MATIC[702.99894013], SOL[8.86999929] | | |
| 00048714 | | USDC[417.8009835] | | |
| 00048733 | | SOL[5.938] | | |
| 00048769 | | BTC[1.55138741] | | |
| 00048799 | | BTC[.03379299] | | |
| 00048803 | | BTC[.01609791] | | |
| 00048811 | | NFT (328399508983058350/Singapore Ticket Stub #1122)[1], NFT (341711536117903308/France Ticket Stub #1810)[1], NFT (342915522316410763/Mexico Ticket Stub #982)[1], NFT (379815207233519948/Japan Ticket Stub #3)[1], NFT (417700322210998036/Monza Ticket Stub #116)[1], NFT (451948518622608328/Austin Ticket Stub #41)[1], NFT (459491701958900707/Austria Ticket Stub #570)[1], NFT (560451348217838409/Silverstone Ticket Stub #986)[1], NFT (565382193422373751/MF1 X Artists #13)[1] | | |
| 00048818 | | BTC[.66399986] | | |
| 00048824 | | ETH[.38692647] | | |
| 00048828 | | ETH[1.28389178] | | |
| 00048837 | | BTC[1], DOT[1679.804232], NEAR[4440.5], USDC[13622.92684868] | | |
| 00048849 | | ETH[.17991333], SOL[1.00239024] | | |
| 00048865 | | BTC[.01] | | |
| 00048869 | | USDT[800.08044543], XRP[1465] | | |
| 00048883 | | USDC[121.85903073] | | |
| 00048895 | | USDC[10000] | | |
| 00048907 | | NFT (534554892789213721/CORE 22 #1053)[1] | | |
| 00048913 | | ETH[.51555] | | |
| 00048921 | | NFT (480092050975928306/CORE 22 #1067)[1] | | |
| 00048928 | | BTC[.00391838], ETH[.28220587], USDT[425.38243489] | | |
| 00048937 | | NFT (401507988219154316/The Reflection of Love #4892)[1], NFT (427739286279414157/Medallion of Memoria)[1], NFT (518542569273982479/CORE 22 #1081)[1], NFT (530133138430804304/Medallion of Memoria)[1] | | |
| 00048945 | | ALGO[136.352319], ATOM[86.18437], BTC[.00803941], DOT[71.1], ETH[.205], MATIC[90.65401032], NEAR[165.51556637], SOL[116.89000004] | | |
| 00048950 | | NFT (553229831642108467/CORE 22 #1086)[1] | | |
| 00048953 | | TRX[101], USDT[19.96] | | |
| 00048956 | | ATOM[1689], DOGE[70629], ETH[59.844], LTC[400], MANA[6875], MATIC[15860] | | |
| 00048958 | | BTC[.00570085] | | |
| 00048962 | | NFT (371741675550309518/The Hill by FTX #36671)[1], NFT (509435300538715912/CORE 22 #1089)[1] | | |
| 00048964 | | BTC[.01179787] | | |
| 00049002 | | ETH[.33774106] | | |
| 00049010 | | NFT (341952032092422495/The Hill by FTX #42595)[1], NFT (453227876883117358/CORE 22 #1100)[1] | | |
| 00049026 | | USDT[344.78033088] | | |
| 00049031 | | BUSD[15.57054361], ETH[.60607472], SOL[57.98227371] | | |
| 00049045 | | BUSD[20], USDT[164.72046829] | | |
| 00049046 | | XRP[131.404793] | | |
| 00049054 | | BTC[.00822471], ETH[.01687936] | | |
| 00049056 | | ETH[5.8] | | |
| 00049059 | | BTC[.01253534], ETH[.20728129] | | |
| 00049094 | | BTC[.00267787], ETH[.05067519] | | |
| 00049095 | | USDC[11470.82549459], USDT[500] | | |
| 00049096 | | BTC[.05628712] | | |
| 00049127 | | NFT (476670072897431402/CORE 22 #1115)[1] | | |
| 00049128 | | NFT (374076062466262228/CORE 22 #1116)[1] | | |
| 00049137 | | ETH[.11039606] | | |
| 00049157 | | ETH[.126] | | |
| 00049165 | | ETH[.121] | | |
| 00049179 | | NFT (496045910970747388/The Hill by FTX #41422)[1] | | |
| 00049193 | | NFT (493591746786390533/CORE 22 #1135)[1] | | |
| 00049204 | | BNB[.37], BTC[.06482021], ETH[.7218029], XRP[1901] | | |
| 00049209 | | BUSD[10] | | |
| 00049257 | | USDC[2560.93335426] | | |
| 00049290 | | BTC[.0582] | | |
| 00049293 | | ETH[.0083] | | |
| 00049295 | | BTC[.07590159] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00049328 | | NFT (564063945857530751/CORE 22 #1145)[1] | | |
| 00049335 | | BTC[.07299999], BUSD[10] | | |
| 00049343 | | HT[7.6], TRX[18484], USDC[205214.85119568], USDT[.22117339] | | |
| 00049354 | | BTC[.05169069], ETH[.60168988], NFT (39612549773328382/The Hill by FTX #36591)[1] | | |
| 00049369 | | BTC[.00570777] | | |
| 00049372 | | ETH[.01] | | |
| 00049380 | | USDC[1078.08970701] | | |
| 00049393 | | BTC[.01119776] | | |
| 00049429 | | BTC[.00292563] | | |
| 00049449 | | BTC[.00103298], BUSD[5.00005738], USDC[15110.8683913] | | |
| 00049451 | | NFT (362361638582591333/The Hill by FTX #35002)[1], SOL[4.95686769], USDT[244.51607005] | | |
| 00049455 | | BTC[.03652222] | | |
| 00049461 | | NFT (535139113746112963/The Hill by FTX #39708)[1] | | |
| 00049467 | | FTT[49.6], USDT[79] | | |
| 00049480 | | USDT[10] | | |
| 00049482 | | BTC[.003817] | | |
| 00049490 | | BUSD[14738.27692121] | | |
| 00049497 | | USDT[78.93033659] | | |
| 00049505 | | UNI[10], USDC[102.5] | | |
| 00049524 | | DOGE[2275], LTC[10.00706356], SHIB[13213535.7882028], SOL[5.10224932], USDT[2592.35000003], XRP[55.69958782] | | |
| 00049542 | | BTC[.01073301] | | |
| 00049566 | | BTC[.003], USDT[1707.56009287] | | |
| 00049583 | | NFT (420685362410270657/The Hill by FTX #43760)[1] | | |
| 00049592 | | ETH[1.9943] | | |
| 00049593 | | AVAX[2.01461294], SOL[2.04081751] | | |
| 00049600 | | USDT[74.83867401] | | |
| 00049607 | | BTC[.00242918] | | |
| 00049613 | | BTC[.00230467] | | |
| 00049621 | | NEAR[16.3121] | | |
| 00049629 | | USDT[223.94780166] | | |
| 00049639 | | BNB[1.02428223], BTC[.09173442], DOGE[4628.883714], ETH[2.593683], TRX[67.30601637] | | |
| 00049647 | | BTC[.1229], ETH[.10202741], TRX[5.99886] | | |
| 00049649 | | BTC[.22469], ETH[3.40001892] | | |
| 00049667 | | XRP[782] | | |
| 00049675 | | BUSD[155.241255] | | |
| 00049709 | | BTC[.01356163], SOL[3.5888803] | | |
| 00049710 | | BTC[.00531059] | | |
| 00049713 | | BTC[.00505666], USDT[24300.19297915] | | |
| 00049715 | | USDC[1000] | | |
| 00049716 | | BTC[.33141663], SHIB[372500000], XRP[20016.10601675] | | |
| 00049734 | | BTC[.05979845], ETH[.86361939] | | |
| 00049735 | | BTC[.10808159], SOL[45.000225], USDT[323.54969851] | | |
| 00049763 | | ETH[.31420154] | | |
| 00049771 | | TRX[6653.08822], USDT[.6] | | |
| 00049776 | | BTC[.00940136], CHZ[246.75224068], DOT[11.5255833], ETH[.16818245], SOL[2.5] | | |
| 00049829 | | NFT (371963809546304565/CORE 22 #1153)[1] | | |
| 00049837 | | ETH[.21695803] | | |
| 00049847 | | BTC[.07812303] | | |
| 00049852 | | ATOM[27.04592959], BTC[.08059332], MATIC[396.28861728] | | |
| 00049857 | | USDC[14198.51129204] | | |
| 00049866 | | BTC[.01499715], USDT[238.6605] | | |
| 00049895 | | ETH[.63998] | | |
| 00049899 | | ETH[2.46364676], ETHW[2.46364676] | | |
| 00049907 | | BTC[.01126976] | | |
| 00049909 | | USDT[402.31840486] | | |
| 00049910 | | BTC[.0420178], USDT[410.18438532] | | |
| 00049916 | | ATOM[9.998], BAT[1922.6154], BTC[.1334733], SOL[9.998], TRX[573.8852] | | |
| 00049947 | | NFT (389698989184418077/Montreal Ticket Stub #1796)[1], NFT (414937069233630246/Austria Ticket Stub #676)[1], NFT (536205543512646065/Belgium Ticket Stub #865)[1], NFT (546360833931091527/The Hill by FTX #75)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00049955 | | LINK[6.04742139], MATIC[100] | | |
| 00049958 | | BTC[.0112058] | | |
| 00049969 | | ATOM[8.2983] | | |
| 00049980 | | ETH[1.04243311] | | |
| 00049991 | | BTC[.00879747], SOL[.18054674] | | |
| 00049996 | | USDC[25] | | |
| 00049997 | | NFT (430135161157719145/Montreal Ticket Stub #1846)[1], NFT (465525669331319190/Austin Ticket Stub #1542)[1], NFT (507507299030576348/Mexico Ticket Stub #222)[1] | | |
| 00050017 | | NFT (455553585479344330/The Hill by FTX #45313)[1] | | |
| 00050019 | | BTC[.00089982] | | |
| 00050028 | | ETH[.47610278] | | |
| 00050029 | | BTC[.056], USDT[940] | | |
| 00050033 | | AVAX[16.2], BTC[.014], ETH[6.55967133], SAND[152], USDC[94.4985875], WAVES[24] | | |
| 00050043 | | BTC[.00048011] | | |
| 00050051 | | USDT[20039.658741] | | |
| 00050054 | | NFT (350488042351852888/The Hill by FTX #10993)[1] | | |
| 00050057 | | MANA[14.16380193] | | |
| 00050059 | | BTC[.0044] | | |
| 00050062 | | BTC[.02825357], USDT[.10351324] | | |
| 00050066 | | ATOM[226.57693456] | | |
| 00050075 | | BTC[.52955345] | | |
| 00050093 | | ETH[.01588067] | | |
| 00050105 | | USDT[162.49961698] | | |
| 00050107 | | BTC[.1219756] | | |
| 00050110 | | BTC[.00528018], ETH[.24398595] | | |
| 00050118 | | ETH[.12288508], MATIC[76.61135144] | | |
| 00050119 | | NFT (552733626761593051/CORE 22 #1160)[1] | | |
| 00050149 | | BTC[1.0654439], ETH[.22481651] | | |
| 00050184 | | BTC[.0353202], ETH[.42618958], LINK[45.81058739], NFT (467619968861301846/Magic Eden Prime)[1], SOL[16.52351063] | | |
| 00050187 | | BUSD[1086.37846307] | | |
| 00050202 | | BTC[.25] | | |
| 00050216 | | BNB[.1] | | |
| 00050218 | | BTC[.01016664] | | |
| 00050226 | | ETH[.03061268] | | |
| 00050228 | | BNB[12.41], BTC[.1], TRX[27] | | |
| 00050238 | | BTC[.02692024], ETH[.39267098] | | |
| 00050265 | Contingent, Disputed | NFT (292405539032084692/The Hill by FTX #375)[1] | | |
| 00050270 | | BTC[.19661311], LTC[.239062] | | |
| 00050305 | | DOT[32.7819219], USDT[808.2777374] | | |
| 00050310 | | BTC[.0121692], ETH[1.99167303] | | |
| 00050318 | | BUSD[31001.46273662], XRP[31180.99999999] | | |
| 00050337 | | NFT (310387432102428934/FTX Crypto Cup 2022 Key #10453)[1] | | |
| 00050338 | | USDT[3112.42118016] | | |
| 00050370 | | NFT (541134310113196054/The Hill by FTX #22074)[1] | | |
| 00050386 | | USDT[621.48463353] | | |
| 00050412 | | ETH[36.69700738] | | |
| 00050437 | | USDT[347.93388] | | |
| 00050452 | | BTC[.61574735] | | |
| 00050483 | | USDT[5803.39318079] | | |
| 00050495 | | USDT[10912.16804224] | | |
| 00050504 | | TONCOIN[7.15793251] | | |
| 00050535 | | BTC[.01502063] | | |
| 00050544 | | BTC[.08362062], ETH[1.33413833] | | |
| 00050549 | | APE[161.75159582], BUSD[1086.91571188], ETH[2.36646714], USDT[2485.36125073] | | |
| 00050560 | | NFT (514253537701541868/CORE 22 #1168)[1] | | |
| 00050575 | | BTC[.00082091] | | |
| 00050583 | | LTC[635.017385] | | |
| 00050592 | | ETH[.07821559], USDT[52.85748399] | | |
| 00050598 | | GOG[100], LINK[3.5], SAND[42], SHIB[2700000], UNI[3.22656103], YGG[65.8235844] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00050599 | | DOT[182.95], MATIC[219.53798077] | | |
| 00050601 | | APE[15.21905899] | | |
| 00050613 | | USDC[25] | | |
| 00050628 | | BTC[.00055733] | | |
| 00050636 | | BTC[.53157682] | | |
| 00050642 | | XRP[154] | | |
| 00050644 | | ATOM[14.3], BTC[.005], BUSD[.75363896], ETH[.204], MATIC[45], NEAR[9.8], SOL[1.38] | | |
| 00050648 | | BUSD[492.84] | | |
| 00050698 | | BTC[.55671992] | | |
| 00050704 | | ALGO[666.67687901] | | |
| 00050720 | | BTC[.0051] | | |
| 00050734 | | TRX[50], TUSD[2700] | | |
| 00050744 | | BTC[.01199808], NFT [38945523157563571B/FTX Crypto Cup 2022 Key #20074][1] | | |
| 00050753 | | ETH[.19039029], SHIB[4341532.577158], USDT[997.9938191] | | |
| 00050760 | | BTC[.05478904], CHZ[548.35341742], ETH[.0339932] | | |
| 00050776 | | LRC[256.32947394] | | |
| 00050779 | | BTC[.02566452] | | |
| 00050811 | | BTC[.54351838] | | |
| 00050820 | | SHIB[1105514.63148991] | | |
| 00050821 | | ETH[.006], TRX[26261] | | |
| 00050829 | | BTC[.2265] | | |
| 00050854 | | ETH[.85257018] | | |
| 00050856 | | BTC[.6356], USDT[18700] | | |
| 00050862 | | BTC[.0867] | | |
| 00050869 | | USDT[77.30429378] | | |
| 00050886 | | BTC[.00263491], ETH[.24789508] | | |
| 00050902 | | NFT [348105040054455433/The Hill by FTX #31241][1] | | |
| 00050940 | | USDC[1254.44867426] | | |
| 00050951 | | AAVE[.4284859], DOT[3.05497073], OMG[8.49226924] | | |
| 00050961 | | MATIC[5] | | |
| 00050989 | | BTC[.3100184] | | |
| 00050997 | | HT[10.73377972] | | |
| 00051004 | | BTC[.01459908], ETH[.18197929] | | |
| 00051022 | | MATIC[68.23905484] | | |
| 00051049 | | DOT[4.07843962], MATIC[14.60414866] | | |
| 00051059 | | ETH[.5] | | |
| 00051072 | | AAVE[1.21297723], CHZ[229.81842938], DOGE[91.66441836], GRT[2086.51536258] | | |
| 00051080 | | BTC[.005] | | |
| 00051088 | | BUSD[152.84234552] | | |
| 00051097 | | USDT[191] | | |
| 00051106 | | ETH[.88134979] | | |
| 00051118 | | USDT[20] | | |
| 00051132 | | BTC[.19155397], ETH[40.24607295], SOL[91.06077776] | | |
| 00051158 | | BTC[.01], ETH[.1] | | |
| 00051196 | | ETH[.1], USDC[44697.63782673] | | |
| 00051201 | | BUSD[286.5] | | |
| 00051214 | | ETH[.40558614] | | |
| 00051216 | | POLIS[3757.15813871] | | |
| 00051241 | | APE[1.99962], BTC[.00374812], DOGE[70], ETH[.031], LTC[.3], SOL[.56] | | |
| 00051251 | | BTC[.06406633], ETH[1.10450626], XRP[4619.14275865] | | |
| 00051271 | | TRX[176], USDT[98.46043715] | | |
| 00051275 | | BUSD[1996.81087408] | | |
| 00051279 | | BTC[.02482276] | | |
| 00051313 | | BTC[.02992151], ETH[.03115201] | | |
| 00051314 | | ETH[.04450244] | | |
| 00051315 | | BNB[.53628393], ETH[4.0578075], XRP[10022.30052861] | | |
| 00051332 | | USDT[499.90213787] | | |
| 00051340 | | BTC[.01368242], CRO[4520.35483319], ETH[.48387138] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00051369 | | ETH[.1] | | |
| 00051372 | | NEAR[4.73302632] | | |
| 00051378 | | BTC[.0005], SOL[.1] | | |
| 00051384 | | AVAX[.776207], BTC[.0016956] | | |
| 00051401 | | USDT[271] | | |
| 00051408 | | NFT (523716536343469155/The Hill by FTX #44357)[1], SOL[40.90284429] | | |
| 00051417 | | USDT[90] | | |
| 00051440 | | USDC[108.90667182] | | |
| 00051455 | | XRP[25.40246362] | | |
| 00051457 | | BTC[1.78033177] | | |
| 00051464 | | NFT (316875548898805084/The Hill by FTX #37393)[1] | | |
| 00051469 | | ETH[.0499943] | | |
| 00051487 | | TRX[556.06930126] | | |
| 00051488 | | NFT (554173631186818885/The Hill by FTX #12120)[1] | | |
| 00051495 | | BTC[.00124551] | | |
| 00051512 | | USDT[351.73404198] | | |
| 00051515 | | USDT[956.77051825] | | |
| 00051516 | | ETH[.28880515] | | |
| 00051531 | | BTC[.06171171], ETH[.84957434] | | |
| 00051541 | | BTC[.02046867] | | |
| 00051544 | | USDT[253.85728095] | | |
| 00051554 | | BUSD[6613.68731827], USDC[4990.73014173] | | |
| 00051563 | | ATLAS[400], SWEAT[842.86151509] | | |
| 00051568 | | USDT[343.69097481] | | |
| 00051569 | | BTC[.00408721] | | |
| 00051572 | | USDT[100.11450873] | | |
| 00051576 | | BTC[.30235947] | | |
| 00051577 | | USDT[3949.97] | | |
| 00051584 | | MATIC[332] | | |
| 00051585 | | USDT[9.3557203] | | |
| 00051599 | | BTC[.03567952], NFT (437682056361812943/FTX Crypto Cup 2022 Key #14918)[1] | | |
| 00051605 | | NFT (511208371767070050/The Hill by FTX #44497)[1] | | |
| 00051609 | | BTC[.505253] | | |
| 00051621 | | ETH[.06105709] | | |
| 00051630 | | SOL[56.13521303], USDC[15] | | |
| 00051641 | | NFT (291828361058826381/Montreal Ticket Stub #1874)[1], NFT (293032981931991050/Netherlands Ticket Stub #155)[1], NFT (296739389957884824/Singapore Ticket Stub #174)[1], NFT (306333963622912603/Monza Ticket Stub #772)[1], NFT (307143318344128509/Japan Ticket Stub #237)[1], NFT (324957539931716232/Mexico Ticket Stub #1831)[1], NFT (342018867132980397/Belgium Ticket Stub #1385)[1], NFT (345570838921215949/Silverstone Ticket Stub #879)[1], NFT (365624564023757258/Hungary Ticket Stub #225)[1], NFT (497251807552271482/Austria Ticket Stub #894)[1], NFT (537261400901501499/Austin Ticket Stub #197)[1] | | |
| 00051644 | | DYDX[217.13172339] | | |
| 00051671 | | NFT (531354725696437187/CORE 22 #1178)[1] | | |
| 00051682 | | BTC[.0294] | | |
| 00051693 | | AAVE[3.00201064], ATOM[15.01279465], AVAX[20.02038143], BNB[.15051512], BTC[.04564751], CRV[500.19334732], DOT[30.0301607], DYDX[200.06987549], ETH[1.00818262], FTM[1000.35075692], IMX[3000.11622119], MATIC[100.17641028], MKR[.60031458], NEAR[100.10053536], SNX[100.05647184], SOL[10.00356246], TRX[5], UNI[50.01778275], USDT[614.813826], XRP[438.166109], YGG[1000.2922822] | | |
| 00051708 | | USDT[11803.26844061] | | |
| 00051719 | | ALGO[2217.4424511], CHZ[9027.96456025], DOGE[15700.7396401] | | |
| 00051730 | | RAY[101] | | |
| 00051748 | | NFT (553662955002936094/The Hill by FTX #37682)[1] | | |
| 00051749 | | BTC[.09355508], ETH[.60766595], TRX[329] | | |
| 00051770 | | NFT (349323354544004040/The Hill by FTX #36896)[1] | | |
| 00051785 | | BTC[.01159879], ETH[.05256845], LINK[1.60919065], USDT[26.13763147] | | |
| 00051793 | | MATIC[24], USDC[942.75700295] | | |
| 00051799 | | ETHW[4.25969277] | | |
| 00051802 | | ETHW[.45284955] | | |
| 00051804 | | USDT[1409.4] | | |
| 00051806 | | USDT[5] | | |
| 00051824 | | BTC[.09718044] | | |
| 00051831 | | BUSD[98.83721051] | | |
| 00051851 | | TRX[1338.94996337] | | |
| 00051872 | | BUSD[412.60242531] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00051885 | | USDT[19095] | | |
| 00051897 | | USDC[719] | | |
| 00051913 | | USDC[100] | | |
| 00051920 | | BTC[.13149901] | | |
| 00051952 | | AVAX[39.1], ETH[.618], SOL[22.7856699], XRP[2755] | | |
| 00051954 | | BTC[.15550479], ETH[2.05793721] | | |
| 00051956 | | BUSD[10814.01258258] | | |
| 00051970 | | USDT[100] | | |
| 00051971 | | ETH[.007122] | | |
| 00051980 | | NFT (300649932953589243/The Hill by FTX #22906)[1] | | |
| 00051985 | | BTC[.14376027] | | |
| 00051997 | | USDT[1227.64712124] | | |
| 00051998 | | BTC[.09180697], ETH[1.31062703] | | |
| 00052015 | | NEAR[500] | | |
| 00052020 | | BTC[.01803503] | | |
| 00052023 | | BTC[.00230029], DOGE[5.46198743], ETH[.014], MATIC[10], SOL[1.09936284], SUN[43.946] | | |
| 00052033 | | BTC[1.0216831] | | |
| 00052040 | | USDT[2548.45936221] | | |
| 00052048 | | ETH[4.950494] | | |
| 00052049 | | BNB[.02037895], BTC[.00788171], ETH[.12227032], LTC[.39441942] | | |
| 00052073 | | XRP[606.169] | | |
| 00052110 | | BTC[.22224504] | | |
| 00052112 | | NFT (414440345230571727/FTX Crypto Cup 2022 Key #16084)[1], NFT (451302469743738135/The Hill by FTX #27726)[1] | | |
| 00052116 | | NFT (404377629651585668/The Hill by FTX #32910)[1] | | |
| 00052119 | | BTC[.01476437], DOT[39.30037895] | | |
| 00052140 | | USDT[3782.80280386] | | |
| 00052156 | | BNB[.35510505], ETH[.08129429] | | |
| 00052165 | | SOL[5.61] | | |
| 00052169 | | USDT[10001.92043185] | | |
| 00052176 | | BTC[.06821539], ETH[1.09657273] | | |
| 00052190 | | BTC[.00421845], TRX[95] | | |
| 00052197 | | LUNA2[69.993943] | | |
| 00052208 | | ETH[.93825427] | | |
| 00052213 | | BTC[.01053475], ETH[.189962], SOL[2.9994] | | |
| 00052214 | | ETH[.004] | | |
| 00052219 | | ATOM[8.47048585] | | |
| 00052229 | | BTC[.05282539] | | |
| 00052243 | | ETH[2.42000516], USDT[1405.08874072] | | |
| 00052244 | | ATOM[169.9421552] | | |
| 00052249 | | BUSD[21.69621443] | | |
| 00052250 | | BNB[.0876557], DOT[1.31706272] | | |
| 00052253 | | BUSD[1614.08068673] | | |
| 00052263 | | BTC[.01298668], USDT[204.76030369] | | |
| 00052270 | | BNB[.01084827], BUSD[9.40112843] | | |
| 00052272 | | NFT (385020420765207796/CORE 22 #1183)[1] | | |
| 00052293 | | BTC[.0984] | | |
| 00052299 | | BTC[.45931961] | | |
| 00052306 | | BTC[.0078], ETH[.45], XRP[626] | | |
| 00052320 | | USDT[49.03475128] | | |
| 00052328 | | BTC[.00419999] | | |
| 00052360 | | BTC[.1125791], LTC[5.50991911] | | |
| 00052386 | | BTC[.00549428] | | |
| 00052390 | | BTC[.03999999] | | |
| 00052399 | | NFT (436975883965285674/FTX Crypto Cup 2022 Key #18070)[1] | | |
| 00052400 | | USDT[1853.61518169] | | |
| 00052421 | | BTC[.00428942] | | |
| 00052440 | | RAY[.30983926] | | |
| 00052444 | | BUSD[4007.9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00052448 | | BNB[.00703335] | | |
| 00052461 | | USDT[10] | | |
| 00052467 | | ETH[.42433214] | | |
| 00052476 | | BTC[.014765], USDT[2000.83252819] | | |
| 00052509 | | USDT[85.57213131] | | |
| 00052519 | | USDT[400] | | |
| 00052522 | | GALA[16852.50168403], USDT[1294.76867387] | | |
| 00052538 | | BTC[.0047] | | |
| 00052548 | | TRX[2144] | | |
| 00052563 | | NFT (489684274996749545/The Hill by FTX #72)[1] | | |
| 00052574 | | BNB[.53], BTC[.19245728], BUSD[2158.27143655], ETH[.63860503] | | |
| 00052578 | | BTC[.13281741], BUSD[5983.23815778] | | |
| 00052589 | | BTC[.05080683] | | |
| 00052590 | | BTC[.01015328] | | |
| 00052625 | | NFT (376610944853128941/The Hill by FTX #309)[1] | | |
| 00052633 | | BUSD[901.42268075] | | |
| 00052638 | | ETH[.1] | | |
| 00052649 | | SHIB[21403473.1270815] | | |
| 00052652 | | ETH[.08833218] | | |
| 00052665 | | DOT[2.9994], USDT[2.27373308] | | |
| 00052685 | | LOOKS[4644] | | |
| 00052690 | | USDC[1883.23162404] | | |
| 00052702 | | BTC[.16427042], ETH[1.41381352], SOL[38.1531366] | | |
| 00052704 | | BTC[.00980906] | | |
| 00052706 | | USDC[151.49970664] | | |
| 00052719 | | BUSD[219.42082341] | | |
| 00052726 | | SOL[.68524927] | | |
| 00052730 | | TRX[38.95014] | | |
| 00052733 | | NFT (530295279059883940/The Hill by FTX #44878)[1] | | |
| 00052743 | | USDT[2122.78935286] | | |
| 00052746 | | BTC[1.23669104] | | |
| 00052754 | | ETH[.02281543] | | |
| 00052761 | | BTC[.05381195] | | |
| 00052765 | | USDC[2.44284818] | | |
| 00052771 | | USDT[86340.89634481] | | |
| 00052781 | | ETH[.18157883], MATIC[94.08588412] | | |
| 00052785 | | DOGE[1409], TONCOIN[106.27874], VGX[56.9886] | | |
| 00052799 | | BTC[.03262961] | | |
| 00052808 | | USDT[12.70264] | | |
| 00052823 | | SOL[2] | | |
| 00052830 | | BNB[1.35], BTC[.34907417], BUSD[3746.53846326], ETH[2.3922486], USDT[4301.565277], XRP[2639.07822483] | | |
| 00052837 | | BTC[1.00006078], ETH[10.6007] | | |
| 00052856 | | ETH[.01] | | |
| 00052868 | Contingent, Disputed | USDC[133.81138427] | | |
| 00052876 | | USDT[16691] | | |
| 00052881 | | BTC[.17160114], ETH[.14155984], PAXG[.08978209] | | |
| 00052917 | | USDC[1137.45562035] | | |
| 00052927 | | USDT[3423.7978074] | | |
| 00052944 | | BTC[.00353874], ETH[1.03643432], TRX[3] | | |
| 00052951 | | NFT (334435340448741113/CORE 22 #1187)[1] | | |
| 00052969 | | CITY[39], ETHW[39.11636385], FTT[15.05], GALFAN[19], UNI[50.9860061], USDT[194.7930353], XRP[681.03326415] | | |
| 00052970 | | BTC[5.72874383], ETH[65.42554721], LINK[921.70376808] | | |
| 00052982 | | ETH[.0075] | | |
| 00052996 | | MATIC[69.9867] | | |
| 00053015 | | NFT (489064099913737689/FTX Crypto Cup 2022 Key #21996)[1] | | |
| 00053018 | | CRO[5886.26492514] | | |
| 00053021 | | USDT[42.3] | | |
| 00053024 | | BTC[.0487] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00053031 | | BTC[.00400481], USDT[10] | | |
| 00053054 | | AAVE[.55193122], BTC[.0021749] | | |
| 00053055 | | BTC[.03383982], ETH[.35317425], USDT[4.12725398] | | |
| 00053079 | | NFT (452462105203706676/The Hill by FTX #44289)[1] | | |
| 00053100 | | BUSD[8510.17494598] | | |
| 00053114 | | BTC[.009], TRX[7958] | | |
| 00053155 | | USDC[30] | | |
| 00053226 | | USDT[11087.74674062] | | |
| 00053236 | | NFT (493140017454027813/The Hill by FTX #11872)[1] | | |
| 00053253 | | BTC[.00608881] | | |
| 00053258 | | ETH[.18504174] | | |
| 00053260 | | NFT (336976866532361031/The Hill by FTX #31505)[1] | | |
| 00053276 | | TRX[10], XRP[.93] | | |
| 00053281 | | BTC[.02000617], ETH[.15548018], USDT[1168.47673999] | | |
| 00053286 | | APE[1.89560962], BTC[.00120851], DOGE[121.06908131], ETH[.02080967], LINK[2.09509026], MANA[27.23130682] | | |
| 00053301 | | XRP[12.69931206] | | |
| 00053302 | | USDT[300] | | |
| 00053304 | | USDT[765.25451324] | | |
| 00053305 | | NFT (340923567429440787/Medallion of Memoria)[1], NFT (558891257922238759/The Hill by FTX #368)[1] | | |
| 00053340 | | BTC[.03720979] | | |
| 00053361 | | BTC[.08305879], TRX[1] | | |
| 00053370 | | BTC[.02306716], ETH[.24641256], USDT[1266.06940329] | | |
| 00053371 | | ETH[8.62206612] | | |
| 00053395 | | ETH[.39026491] | | |
| 00053409 | | BTC[.10350604], ETH[4.07547744], SOL[14.45882631] | | |
| 00053410 | | DENT[65900], ETH[.15436576], MATIC[162], SAND[65], SOL[3.54588829] | | |
| 00053425 | | TRX[20] | | |
| 00053426 | | ETH[.08599848] | | |
| 00053434 | | ETH[.06908521], LOOKS[689.0916438], LRC[364.2852987], NFT (472986325191714366/The Hill by FTX #44614)[1], SUSHI[76.49943394] | | |
| 00053442 | | ETH[.24718387] | | |
| 00053461 | | BTC[.07331644], USDC[2193.13268745] | | |
| 00053466 | | AVAX[3.50337305] | | |
| 00053470 | | BNB[3.06268381], BTC[.26528154], ETH[5.84275205], LINK[82.1532647], SUSHI[273.38234946] | | |
| 00053472 | | USDT[5411.32626895] | | |
| 00053485 | | SOL[23.09973462] | | |
| 00053505 | | BTC[.069291], ETH[1.123885] | | |
| 00053509 | | BTC[.00473639], ETH[.08219796], SOL[.96093852] | | |
| 00053531 | | BTC[.12521232], ETH[.015] | | |
| 00053542 | | ETH[9.01048] | | |
| 00053549 | | USDC[76226.11014158] | | |
| 00053556 | | ETH[.02881436], USDT[38.65425651] | | |
| 00053562 | | SOL[5.8928552] | | |
| 00053566 | | BNB[.02237894], BTC[.29499727] | | |
| 00053568 | | NFT (573101151731476196/FTX Crypto Cup 2022 Key #14324)[1] | | |
| 00053574 | | USDT[2.14] | | |
| 00053580 | | USDT[.96895472] | | |
| 00053584 | | ATOM[.05], AVAX[.04], BTC[.0002], DOGE[143.91198431], ETH[.007], GALA[225.28152808], LINK[.26], MATIC[.5], NEAR[.3], SOL[.03] | | |
| 00053588 | | USDT[20.4] | | |
| 00053612 | | USDT[915.43049719] | | |
| 00053615 | | BUSD[100] | | |
| 00053621 | | ETH[.428] | | |
| 00053628 | | BTC[.22896082] | | |
| 00053634 | | USDT[400.26392202] | | |
| 00053637 | | ALGO[47.58080189], BTC[.08228297], DOGE[389.85560261], ETH[.74988285], LTC[1.44481919], SOL[1.37591565], XRP[477.56287531] | | |
| 00053656 | | NFT (386432970163308854/The Hill by FTX #14865)[1], NFT (557515839139592251/FTX Crypto Cup 2022 Key #13824)[1] | | |
| 00053670 | | BTC[.01049314] | | |
| 00053674 | | AAVE[1.18], BNB[1.03], BTC[.37446596], ETH[2.08095959], SOL[16.7696092] | | |
| 00053675 | | ETH[.56624925] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00053683 | | BTC[.02049631], ETH[.10398128] | | |
| 00053685 | | ETH[.84195079] | | |
| 00053687 | | SOL[1.004955] | | |
| 00053731 | | BTC[.0037], USDC[124.35692413] | | |
| 00053732 | | BTC[.10691355], ETH[2.00906586], USDC[5567.25395268] | | |
| 00053735 | | BTC[.0416001], USDT[1060] | | |
| 00053743 | | USDT[1041.62832343] | | |
| 00053751 | | BUSD[301.4134155] | | |
| 00053753 | | BTC[1], ETH[1.799848] | | |
| 00053759 | | USDT[161.63056419] | | |
| 00053782 | | BTC[.001] | | |
| 00053785 | | NFT (480713880907923169/The Hill by FTX #38242)[1] | | |
| 00053788 | | BTC[.09468647] | | |
| 00053789 | | BTC[.02095707], XRP[222.51061399] | | |
| 00053793 | | BNB[.22104336], ETH[.27696] | | |
| 00053816 | | BTC[.05], ETH[.15] | | |
| 00053841 | | LTC[15.96884415], SOL[3.2214369] | | |
| 00053850 | | NFT (474691004816410923/FTX Crypto Cup 2022 Key #18160)[1] | | |
| 00053856 | | BTC[.00224713] | | |
| 00053857 | | BTC[.05842584], DOT[31.360138], ETH[.30834032], LTC[3.4788264], UNI[34.744879], USDT[625.19010791] | | |
| 00053859 | | BTC[.04450458] | | |
| 00053863 | | USDC[1837.13158704] | | |
| 00053889 | | BTC[.10137325], ETH[.54] | | |
| 00053913 | | BTC[.00074059], SHIB[2991850.15714523] | | |
| 00053930 | | AAVE[1.10111559], AVAX[3.01623883], BNB[.16181975], ETH[.03664431], LINK[3.71636233], PUNDIX[37.16470061], SOL[.55043215] | | |
| 00053932 | | USDT[1119.13007499] | | |
| 00053935 | | NFT (545589026576551131/The Hill by FTX #29127)[1] | | |
| 00053945 | | BTC[.08390044], NFT (481381751452220698/The Hill by FTX #44095)[1] | | |
| 00053948 | | ETH[.05612109], TRX[536] | | |
| 00053954 | | USDT[508.30559702] | | |
| 00053956 | | USDT[20] | | |
| 00053959 | | SOL[56.94363122] | | |
| 00053964 | | AVAX[200], BTC[.2] | | |
| 00053965 | | NFT (299080731748709917/Austria Ticket Stub #883)[1], NFT (306483225823188588/Mexico Ticket Stub #66)[1], NFT (353470298590886019/France Ticket Stub #1556)[1], NFT (399480891256324531/Japan Ticket Stub #1299)[1], NFT (428977257014170518/Singapore Ticket Stub #286)[1], NFT (475707107861090322/Netherlands Ticket Stub #297)[1], NFT (523550505963192610/Monza Ticket Stub #93)[1], NFT (524410195588968932/Belgium Ticket Stub #136)[1], NFT (556603600047961305/Austin Ticket Stub #461)[1], NFT (559432988196364988/Hungary Ticket Stub #83)[1] | | |
| 00053971 | | BTC[.12355083], TRX[5917], USDC[1000] | | |
| 00053974 | | BUSD[23.70284588] | | |
| 00053998 | | ATOM[6.93160185], ETH[.21498661], XRP[563.95] | | |
| 00054001 | | BUSD[553.58994414] | | |
| 00054005 | | BTC[.01], BUSD[1], USDC[1] | | |
| 00054006 | | USDT[125.14714949] | | |
| 00054010 | | BTC[.01041] | | |
| 00054032 | | USDC[3154.70847836] | | |
| 00054034 | | BNB[.41099834], BTC[.08994264], ETH[.25281174], SOL[12.7969038] | | |
| 00054053 | | USDT[13759.73804224] | | |
| 00054067 | | ALGO[13718.41900547], GRT[4571.32283043] | | |
| 00054078 | | BTC[.00095667], CRO[3757.24815593], DOGE[1423.57600685], LTC[.67479668], SHIB[12972679.939407], XRP[604.50898514] | | |
| 00054092 | | BTC[.01908636], TRX[683.70663054] | | |
| 00054117 | | SOL[4.99954129] | | |
| 00054152 | | USDT[9.95925393] | | |
| 00054161 | | ETH[1.147] | | |
| 00054167 | | FTM[935.73565076] | | |
| 00054172 | | BTC[.008], HT[329.4] | | |
| 00054182 | | APT[8.006], SOL[1.82581735], USDT[385] | | |
| 00054187 | | SOL[12.4101176] | | |
| 00054189 | | BUSD[2509.29805551] | | |
| 00054192 | | BTC[.04045702] | | |
| 00054194 | | NFT (344952517532396377/FTX Crypto Cup 2022 Key #19761)[1], NFT (383440394349170611/The Hill by FTX #16241)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00054216 | | USDT[1857.20766752] | | |
| 00054218 | | BTC[.01262872] | | |
| 00054237 | | BNB[.15091598], BTC[.00760128], ETH[.10529992], SOL[3.79405086] | | |
| 00054243 | | BTC[.03879301] | | |
| 00054244 | | BTC[.00059449] | | |
| 00054248 | | BTC[1.01419789], ETH[33.94338253], NFT (350741939940291232/Mystery Box)[1], NFT (391289423349448241/The Hill by FTX #42371)[1], NFT (479800853666004437/Magic Box)[1], USDC[136764.43177729] | | |
| 00054280 | | ETH[3], SOL[200] | | |
| 00054281 | | ALGO[1899.23397121], ATOM[79.98598646], BTC[.17018863], ETH[.93079965], FTM[721.10527537], FTT[66.27103921], USDT[4543.589158] | | |
| 00054286 | | ETH[.03833608] | | |
| 00054289 | | BUSD[396.09613981] | | |
| 00054303 | | BTC[.048] | | |
| 00054304 | | USDC[501.82804314] | | |
| 00054306 | | USDT[8.53254508] | | |
| 00054309 | | BTC[.09986507], ETH[1.06591415] | | |
| 00054316 | | SOL[1] | | |
| 00054321 | | BTC[.21780047] | | |
| 00054325 | | NFT (305916983042561647/Austin Ticket Stub #1561)[1], NFT (326152616017086987/Mexico Ticket Stub #1894)[1], NFT (379731636927102095/Silverstone Ticket Stub #732)[1] | | |
| 00054336 | | USDC[20519.41937644] | | |
| 00054340 | | FTT[2.9994], GST[349.08277567] | | |
| 00054347 | | USDT[2473.69] | | |
| 00054349 | | ETH[.374769] | | |
| 00054355 | | USDT[40.06883865] | | |
| 00054362 | | ETH[.43889877] | | |
| 00054364 | | LTC[3.60883961] | | |
| 00054374 | | ETH[4.40840566], NFT (406033850182211584/The Hill by FTX #38276)[1] | | |
| 00054375 | | BUSD[10200] | | |
| 00054384 | | USDT[418.81444338] | | |
| 00054385 | | BTC[.00414756] | | |
| 00054386 | | ETH[.00537165], NFT (559821528834284087/The Hill by FTX #43510)[1] | | |
| 00054394 | | BNB[76.50012381], CEL[7568], ETH[.6] | | |
| 00054403 | | USDT[2548.83105159] | | |
| 00054408 | | USDC[2561.57460541] | | |
| 00054417 | | BTC[.001] | | |
| 00054424 | | USDT[52.31153426] | | |
| 00054442 | | BTC[.88516954] | | |
| 00054446 | | BTC[.13127643] | | |
| 00054451 | | BTC[.05638326] | | |
| 00054452 | | BTC[.00190537], ETH[.0309992], XRP[91] | | |
| 00054468 | | NFT (480440265897866230/The Hill by FTX #45057)[1] | | |
| 00054479 | | NFT (308700770607304383/The Hill by FTX #23221)[1] | | |
| 00054512 | | NFT (303460856745704829/Austin Ticket Stub #1624)[1], NFT (307629163267141948/France Ticket Stub #1938)[1], NFT (349321492895636505/Austria Ticket Stub #653)[1], NFT (441255725912160743/Belgium Ticket Stub #1817)[1], NFT (517043767968515584/Silverstone Ticket Stub #491)[1], NFT (567883502246485564/Netherlands Ticket Stub #345)[1] | | |
| 00054516 | | NFT (377509856309518788/Monza Ticket Stub #1212)[1], NFT (377670891561962632/Silverstone Ticket Stub #726)[1], NFT (438741676478906224/Austin Ticket Stub #1563)[1], NFT (486253764287520740/Singapore Ticket Stub #354)[1] | | |
| 00054517 | | USDT[100] | | |
| 00054519 | | DOGE[3721.88802] | | |
| 00054539 | | NFT (370019028369380740/Official Solana NFT)[1] | | |
| 00054551 | | XRP[1020] | | |
| 00054555 | | USDT[95.94048188] | | |
| 00054609 | | NFT (298482991699878163/Austria Ticket Stub #650)[1], NFT (376539774355252268/Silverstone Ticket Stub #853)[1], NFT (418004787544277458/Monza Ticket Stub #147)[1] | | |
| 00054624 | | USDT[21.48457679] | | |
| 00054629 | | NFT (399196273927446079/The Hill by FTX #20518)[1] | | |
| 00054633 | | USDC[18.5589613] | | |
| 00054635 | | BTC[.01398057] | | |
| 00054676 | | USDT[34808.11881172] | | |
| 00054677 | | BTC[.00211333] | | |
| 00054695 | | BTC[.01167972], ETH[.11848116] | | |
| 00054698 | | BTC[.20630046], ETH[2.65838692], SOL[111.6897862] | | |
| 00054708 | | USDT[102.79692899] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00054712 | | XRP[14815.0386] | | |
| 00054717 | | BTC[1.00089385], ETH[3.24595081] | | |
| 00054721 | | BTC[.00988313] | | |
| 00054723 | | NFT (572062084602311603/The Hill by FTX #10910)[1] | | |
| 00054725 | | NFT (344227907701994758/MagicEden Vaults)[1], NFT (373807785199644236/The Reflection of Love #6112)[1], NFT (476580544406996929/Medallion of Memoria)[1], NFT (426773646144264446/MagicEden Vaults)[1], NFT (464786335194699110/MagicEden Vaults)[1], NFT (501497350222713362/The Hill by FTX #18187)[1], NFT (561176865427863709/MagicEden Vaults)[1] | | |
| 00054727 | | ALGO[100.996], AVAX[1.4994225], BTC[.00099836] | | |
| 00054729 | | BTC[.00628495], ETH[.0470469], USDT[103.00120978] | | |
| 00054739 | | BTC[.01015216] | | |
| 00054741 | | ETH[.78267625] | | |
| 00054758 | | NFT (386881018834552458/The Hill by FTX #41212)[1] | | |
| 00054775 | | BUSD[499.13762458], NFT (373910072823640611/The Hill by FTX #37123)[1], USDT[2.93] | | |
| 00054777 | | ETH[.2] | | |
| 00054798 | | BTC[.00440408] | | |
| 00054801 | | BTC[.12729125] | | |
| 00054812 | | ATOM[16.4], BTC[.0097], ETH[.1139932], USDT[4685.59552339] | | |
| 00054818 | | ETH[1], USDT[5428.90617351] | | |
| 00054822 | | NFT (466488144349960307/FTX Crypto Cup 2022 Key #16072)[1], NFT (486604298109438608/The Hill by FTX #26422)[1] | | |
| 00054827 | | ETHW[94.16838539] | | |
| 00054833 | | NFT (437921845107001003/The Hill by FTX #44519)[1] | | |
| 00054842 | | SOL[2.02281299] | | |
| 00054859 | | ETH[.18075853] | | |
| 00054874 | | ETH[.40569582] | | |
| 00054881 | | BTC[.04242526] | | |
| 00054882 | | BTC[.00269858] | | |
| 00054887 | | USDT[51.54960518] | | |
| 00054907 | | BTC[.08101459], ETH[1.20733168] | | |
| 00054914 | | AAVE[12.7708019], ATOM[226.2118019], BTC[.36666655], DOT[77.94884401], ETH[3.76101836], MATIC[1782.18109999], SOL[31.64538194], TRX[3111.99802525] | | |
| 00054921 | | NFT (373608804349915420/The Hill by FTX #22418)[1] | | |
| 00054925 | | USDT[4.87704573] | | |
| 00054946 | | ETH[9.139] | | |
| 00054960 | | BTC[.0105065], SOL[.75702915], XRP[252.77295974] | | |
| 00054972 | | NFT (529079225504813817/The Hill by FTX #30068)[1] | | |
| 00054985 | Contingent, Disputed | NFT (575460495071794322/The Hill by FTX #16188)[1] | | |
| 00054998 | | USDT[4169.77592112] | | |
| 00055005 | | USDC[291.48211981] | | |
| 00055009 | | BTC[.20796049], ETH[2.98342012] | | |
| 00055032 | | TRX[3465] | | |
| 00055043 | | PAXG[.0149408] | | |
| 00055045 | | USDC[20] | | |
| 00055047 | | NFT (373029242545541205/The Hill by FTX #30130)[1] | | |
| 00055048 | | NFT (432090791087957081/The Hill by FTX #20593)[1] | | |
| 00055067 | | BTC[.00506812], USDC[1.78211411] | | |
| 00055070 | | SRM[9472.91433226] | | |
| 00055078 | | ETH[.87949143] | | |
| 00055079 | | USDT[155.12265949] | | |
| 00055111 | | XRP[29.4326912] | | |
| 00055117 | | BTC[.03413293], DOT[6.59710321], ETH[.25156398] | | |
| 00055120 | | ETH[1.588], USDC[4532.26041059] | | |
| 00055158 | | ETH[.32764277] | | |
| 00055163 | | BTC[.0516632], ETH[1.2639412] | | |
| 00055167 | | NEAR[23.01048133], SOL[2.5541204] | | |
| 00055170 | | DOT[1.3606897] | | |
| 00055174 | | NFT (576238341635926576/The Hill by FTX #37010)[1] | | |
| 00055175 | | SOL[2.75826597] | | |
| 00055212 | | ETH[.57802285], XRP[516.03651193] | | |
| 00055216 | | BTC[.00459992] | | |
| 00055222 | | BTC[.07223169], TRX[4.99905] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00055228 | | ETH[.34724172], NFT (315955716786793774/The Hill by FTX #548)[1] | | |
| 00055234 | | BTC[.0052], SOL[4.20077948] | | |
| 00055236 | | BTC[.09238917] | | |
| 00055247 | | NFT (475717414945537488/The Hill by FTX #10911)[1] | | |
| 00055248 | | ATOM[3.59703063] | | |
| 00055258 | | ATOM[10.27316057], TRX[3083.99953017] | | |
| 00055263 | | BTC[.14064712], ETH[1.80045661] | | |
| 00055269 | | USDT[6328.42914732] | | |
| 00055277 | | SOL[231.08629731] | | |
| 00055282 | | USDT[924.01078659] | | |
| 00055294 | | BUSD[5] | | |
| 00055296 | | BUSD[11938.4388783] | | |
| 00055305 | | USDT[2] | | |
| 00055306 | | NFT (314425144450003627/The Hill by FTX #38085)[1] | | |
| 00055335 | | MATIC[1] | | |
| 00055341 | | LTC[.90361832] | | |
| 00055346 | | USDT[299.983836] | | |
| 00055361 | | TRX[1086] | | |
| 00055380 | | ETH[.82577182], USDT[22.68203361] | | |
| 00055387 | | BTC[.495306] | | |
| 00055403 | | BNB[4.59062376] | | |
| 00055415 | | MATIC[1399.5567163] | | |
| 00055431 | | USDT[590.00113637] | | |
| 00055436 | | BUSD[110] | | |
| 00055459 | | USDT[6041.390063] | | |
| 00055469 | | BTC[.00309938], USDT[743.68] | | |
| 00055479 | | BTC[.31710881], ETH[.1638561] | | |
| 00055481 | | BTC[.0697698], ETH[3.952] | | |
| 00055489 | | ETH[.53674518] | | |
| 00055504 | | BUSD[4188.76610222], MATIC[1185.14600486], USDC[190], USDT[276.99304497] | | |
| 00055506 | | USDT[238.40745359] | | |
| 00055509 | | USDC[1933.15898008] | | |
| 00055536 | | NFT (378299332739618769/The Hill by FTX #27107)[1] | | |
| 00055551 | | USDT[95] | | |
| 00055554 | | BUSD[100.1] | | |
| 00055555 | | BADGER[85.19467585], CHZ[4806.18984], SRM[709.26151] | | |
| 00055558 | | USDT[76.75972367] | | |
| 00055561 | | ALGO[1494.34431025], XRP[4642.12996464] | | |
| 00055571 | | ETH[.00740866], USDT[2.95792955] | | |
| 00055586 | | BTC[.00810073] | | |
| 00055597 | | MATIC[390] | | |
| 00055613 | | BNB[.06119081], BTC[.01556535] | | |
| 00055615 | | ETH[.01] | | |
| 00055620 | | SOL[1.012] | | |
| 00055650 | | USDT[184.45213284] | | |
| 00055721 | | USDC[4808.50947005] | | |
| 00055727 | | NFT (503744813077607129/The Hill by FTX #22349)[1] | | |
| 00055738 | | ALGO[362.98310076], DOGE[155.25715505], USDC[111.15071236] | | |
| 00055757 | | BTC[.01479732] | | |
| 00055761 | | NFT (488538864712890607/The Hill by FTX #44844)[1] | | |
| 00055762 | | USDT[150.96345868] | | |
| 00055764 | | USDT[9996.08078] | | |
| 00055784 | | USDT[8.04181962] | | |
| 00055803 | | XRP[1025] | | |
| 00055812 | | ETH[.78372703] | | |
| 00055813 | | USDT[25.00000003] | | |
| 00055817 | | USDT[148.4437003] | | |
| 00055818 | | USDT[4157.68694654] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00055823 | | SOL[2], USDC[38479] | | |
| 00055828 | | USDT[3769.74115195] | | |
| 00055834 | | ETH[.00597625] | | |
| 00055845 | | ETH[1.04764963] | | |
| 00055854 | | 1INCH[299.94], ATLAS[15946.81], BUSD[5956.84596262], C98[322.9354], GALA[3690], MANA[219.956], SOL[43.171364] | | |
| 00055859 | | BTC[.26924614], ETH[1.5376924], SOL[183.373318] | | |
| 00055876 | | BTC[.01], NFT (427226947234932104/FTX Crypto Cup 2022 Key #15477)[1] | | |
| 00055879 | | USDT[602.55184071] | | |
| 00055890 | | BNB[1.607626] | | |
| 00055895 | | USDT[61.95375701] | | |
| 00055896 | | USDT[1.8531185] | | |
| 00055898 | | NFT (445874354013745878/FTX Crypto Cup 2022 Key #4)[1] | | |
| 00055906 | | BTC[.01507487] | | |
| 00055914 | | ETH[.29166655], LINK[42.27013012] | | |
| 00055917 | | USDT[10.90230555] | | |
| 00055921 | | LOOKS[3095.506] | | |
| 00055959 | | APE[63.5], ETH[.555] | | |
| 00055962 | | BUSD[38000], USDC[1156.42967074] | | |
| 00055975 | | ETH[.01] | | |
| 00055978 | | USDC[100.1713572] | | |
| 00055979 | | USDC[485.57951331] | | |
| 00056048 | | BTC[.02453386] | | |
| 00056049 | | BTC[.000127] | | |
| 00056062 | | USDT[3030.44854609] | | |
| 00056065 | | ETH[.14197444] | | |
| 00056083 | | NFT (484011749901598416/FTX Crypto Cup 2022 Key #26878)[1], NFT (507488343688320764/The Hill by FTX #34264)[1] | | |
| 00056084 | | USDT[28439.12896407] | | |
| 00056103 | | BUSD[44627.34898033] | | |
| 00056140 | | BNB[.11], BUSD[14.27389783] | | |
| 00056142 | | NFT (361745377655744967/FTX Crypto Cup 2022 Key #9)[1] | | |
| 00056148 | | SOL[1.2109044], USDC[448.35152125] | | |
| 00056151 | | BTC[.0002] | | |
| 00056169 | | XRP[338] | | |
| 00056179 | | NFT (315490218135976671/FTX Crypto Cup 2022 Key #10)[1] | | |
| 00056190 | | NFT (472831061041399944/The Hill by FTX #16015)[1], NFT (554389113892193110/FTX Crypto Cup 2022 Key #21050)[1] | | |
| 00056194 | | NFT (371337264881401704/The Hill by FTX #11803)[1], NFT (409143401320617333/FTX Crypto Cup 2022 Key #25)[1] | | |
| 00056195 | | BNB[.06999068], USDT[30.1718826] | | |
| 00056207 | | BTC[.04611588] | | |
| 00056211 | | USDT[40224.78482017] | | |
| 00056222 | | BUSD[2053.42907578] | | |
| 00056226 | | ETH[.10435391] | | |
| 00056234 | | NEXO[10], TRX[1241.8094], USDC[89.89449044] | | |
| 00056248 | | BTC[.12192928] | | |
| 00056249 | | SOL[33.50481644] | | |
| 00056252 | | BTC[.03098304], SOL[.05505677] | | |
| 00056254 | | FIDA[18234.45688429] | | |
| 00056255 | | BTC[.24857227], LTC[4.00273826] | | |
| 00056272 | | USDT[24.19665309] | | |
| 00056297 | | NFT (335334814958550862/The Hill by FTX #33141)[1], NFT (474886811670840520/FTX Crypto Cup 2022 Key #20404)[1] | | |
| 00056298 | | NFT (418171284065308380/FTX Crypto Cup 2022 Key #12)[1] | | |
| 00056299 | | BTC[.26743524] | | |
| 00056309 | | ETH[.07364327] | | |
| 00056315 | | PAXG[1.4420678] | | |
| 00056317 | | NFT (307036124310227489/The Hill by FTX #22944)[1] | | |
| 00056325 | | NFT (413187758560598005/FTX Crypto Cup 2022 Key #11)[1] | | |
| 00056341 | | NFT (524965197679016526/The Hill by FTX #39541)[1] | | |
| 00056342 | | TRX[85], USDT[9] | | |
| 00056346 | | XRP[5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00056355 | | USDT[8.27566631] | | |
| 00056356 | | NFT (437543976932296031/The Hill by FTX #6581)[1] | | |
| 00056357 | | NFT (311497095463934598/The Hill by FTX #37487)[1] | | |
| 00056364 | | BTC[.00016] | | |
| 00056366 | | BUSD[200] | | |
| 00056379 | | BTC[.13259291] | | |
| 00056380 | | DAI[148.31561009], NFT (406282456085492134/FTX Crypto Cup 2022 Key #20970)[1], NFT (416550349433024649/The Hill by FTX #43219)[1], USDT[10.54927239] | | |
| 00056382 | | USDT[3.1371441] | | |
| 00056388 | | BTC[.23698814] | | |
| 00056392 | | BTC[.02], ETH[.16] | | |
| 00056402 | | BNB[.95602176], BTC[.03108536], ETH[.16400718], USDT[167.17815656] | | |
| 00056404 | | USDC[333.01461846] | | |
| 00056408 | | BTC[.02595105] | | |
| 00056412 | Contingent, Disputed | NFT (494728845690667830/The Hill by FTX #15992)[1] | | |
| 00056417 | | USDC[175] | | |
| 00056425 | | BTC[.00347162], ETH[.29615195] | | |
| 00056433 | | TRX[18545] | | |
| 00056439 | | FTM[421.78917394] | | |
| 00056477 | | NFT (464328038538536240/The Hill by FTX #16259)[1] | | |
| 00056493 | | BTC[.02949678], ETH[.377], XRP[1029] | | |
| 00056495 | | BTC[.06792801], FTM[840.72054994], USDC[21600.08646293], USDT[1010.73679516] | | |
| 00056500 | | USDT[62373.09334901] | | |
| 00056522 | | BTC[.3489829], ETH[1.469] | | |
| 00056549 | | BUSD[756.41900398] | | |
| 00056552 | Contingent, Disputed | AVAX[49] | | |
| 00056553 | | ETH[.86589151], MATIC[694.17583232] | | |
| 00056566 | | NFT (365400717018260289/FTX Crypto Cup 2022 Key #15971)[1] | | |
| 00056586 | | ETH[.33632089], EURT[7325.46248858], MATIC[337.15223887], MSOL[8.22483239], USDC[1232.65874817] | | |
| 00056589 | | SOL[9.10340478] | | |
| 00056592 | | NFT (293053187130693024/The Hill by FTX #1674)[1], NFT (312613778558177648/Medallion of Memoria)[1] | | |
| 00056601 | | USDC[99.88934492] | | |
| 00056630 | | USDC[1653.14194598] | | |
| 00056652 | | USDT[1221.87373612] | | |
| 00056660 | | NFT (299819810006843855/The Hill by FTX #44232)[1] | | |
| 00056690 | | USDT[4127.25943411] | | |
| 00056715 | | FTT[1.89845621], RAY[147.9802238] | | |
| 00056726 | | USDT[326.74437535] | | |
| 00056739 | | ETH[4.78719806], ETHW[4.78719806] | | |
| 00056743 | | USDC[50] | | |
| 00056754 | | BTC[.0685], ETH[2.793] | | |
| 00056756 | | AVAX[5.01340567] | | |
| 00056759 | | XRP[1614.04964192] | | |
| 00056764 | | SAND[81.92562968] | | |
| 00056780 | | USDT[47.26618669] | | |
| 00056783 | | BTC[.001], BUSD[82.467141] | | |
| 00056786 | | ETH[.20865697] | | |
| 00056790 | | NFT (403409929419786854/The Hill by FTX #30145)[1] | | |
| 00056814 | | SOL[2.39302831] | | |
| 00056815 | | BTC[.02480433], DOT[32.8], ETH[.37412748], SOL[8.989394] | | |
| 00056825 | | ETH[.25451123] | | |
| 00056860 | | USDC[732.5] | | |
| 00056867 | | SOL[1.014] | | |
| 00056878 | | BUSD[1208.52110413] | | |
| 00056893 | | USDT[1894.03223232] | | |
| 00056894 | | NFT (348891054285689606/The Hill by FTX #18915)[1] | | |
| 00056916 | | BTC[.1623024], ETH[.72046033] | | |
| 00056923 | | BTC[.00496139], DOGE[290.6403569], ETH[.13], SHIB[2159728.9345391] | | |
| 00056927 | | NFT (523330728874477856/The Hill by FTX #45577)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00056939 | | USDT[298.7683469] | | |
| 00056944 | | USDT[9400.42780446] | | |
| 00056952 | | BTC[.0058] | | |
| 00056956 | | NFT (392420417656533342/The Hill by FTX #23090)[1] | | |
| 00056958 | | NFT (383739742560203006/The Hill by FTX #37428)[1] | | |
| 00056969 | | ETH[.02259897] | | |
| 00056971 | | NFT (304529632968968574/FTX Crypto Cup 2022 Key #19115)[1] | | |
| 00056996 | | USDT[1593.8597614] | | |
| 00057028 | | BTC[.00566112], TRX[1], XRP[5447.38874583] | | |
| 00057053 | | TONCOIN[26.8093185] | | |
| 00057068 | | NFT (512597576165775221/The Hill by FTX #29117)[1] | | |
| 00057085 | | USDC[122] | | |
| 00057106 | | BTC[.08951221], SOL[46.10934423] | | |
| 00057108 | | NFT (533157246967320482/The Hill by FTX #35965)[1] | | |
| 00057119 | | USDT[6.39382549] | | |
| 00057120 | | BTC[.00025888] | | |
| 00057121 | | ETH[.94390464] | | |
| 00057139 | | USDT[339.57281403] | | |
| 00057149 | | BTC[.02956604], DOT[7.46325995], LTC[.38] | | |
| 00057152 | | BTC[.00429918], BUSD[97.00404048], USDC[140.93598414] | | |
| 00057169 | | BTC[.00224525] | | |
| 00057170 | | BTC[.01666885] | | |
| 00057172 | | ATOM[14.59282332], NFT (573179285260729691/The Hill by FTX #43708)[1] | | |
| 00057190 | | NFT (315883880507375103/The Hill by FTX #12036)[1], NFT (321866940696188557/FTX Crypto Cup 2022 Key #9001)[1] | | |
| 00057196 | | USDC[398.10342151] | | |
| 00057209 | Contingent, Disputed | NFT (501624289326440404/FTX Crypto Cup 2022 Key #22175)[1] | | |
| 00057213 | | USDT[15] | | |
| 00057221 | | ALGO[111.9776], BTC[.01629582], BUSD[.24867116], XRP[101.9796] | | |
| 00057226 | | BNB[.06986925], BTC[.08909788], CHZ[1622.56331492], ETH[1.77056607], MANA[38.71937702], SAND[314.79586218], USDT[1506.68974132] | | |
| 00057244 | | NFT (493514687373762287/Netherlands Ticket Stub #503)[1] | | |
| 00057246 | | NFT (520729063270844104/Austria Ticket Stub #658)[1] | | |
| 00057249 | | USDT[12] | | |
| 00057250 | | BTC[.16745756], ETH[2.84123567], USDC[1667.1492855] | | |
| 00057252 | | BTC[.05049271] | | |
| 00057264 | | USDT[98] | | |
| 00057271 | Contingent, Disputed | NFT (445313887393711331/The Hill by FTX #37722)[1] | | |
| 00057289 | | ALGO[5], BTC[.0317], XRP[30.72679884] | | |
| 00057336 | | BTC[.05835231], DOT[15.29604353], FTM[206.9667676], NEAR[41.40662169], SOL[13.26691692] | | |
| 00057349 | | NFT (359876855084335620/The Hill by FTX #38619)[1] | | |
| 00057352 | | BTC[.00450273] | | |
| 00057355 | | NFT (530014371511088763/The Hill by FTX #29264)[1] | | |
| 00057409 | | BTC[.59320951] | | |
| 00057435 | | BUSD[10528.3874429], USDT[1.23140702] | | |
| 00057487 | | USDT[1379.87428805] | | |
| 00057495 | | AXS[75.2581861], CHR[3405.90282071], ENJ[624.37122996], GALA[47915.17624991], LTC[7.27949098], USDT[991.49146025] | | |
| 00057500 | | USDT[10152.05564214] | | |
| 00057529 | | BTC[.02589534] | | |
| 00057533 | | ETH[.043272] | | |
| 00057587 | | USDT[4012] | | |
| 00057598 | | BTC[.00044684], ETH[.31845743] | | |
| 00057609 | | NFT (523482134631995726/The Hill by FTX #7813)[1] | | |
| 00057610 | | BTC[.0043215] | | |
| 00057619 | | DOGE[600], SOL[15.35351164] | | |
| 00057631 | | NFT (319746429051097309/The Hill by FTX #37144)[1] | | |
| 00057632 | | BUSD[28.75079998] | | |
| 00057649 | | BTC[.01743597], ETH[.48030524] | | |
| 00057653 | | NFT (303846092668601141/The Hill by FTX #44341)[1], XRP[1438] | | |
| 00057655 | | DAI[1546.47865381], USDT[3625.30159346] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0057664 | | USDC[667.82067] | | |
| 0057670 | | USDC[34] | | |
| 0057672 | | BTC[.05918041] | | |
| 0057674 | | USDT[150] | | |
| 0057695 | | AAVE[4.07330661], BNB[.70241673], BTC[.11929175], MATIC[327.05469759], XRP[1395.42028157] | | |
| 0057706 | | BTC[.00732435], ETH[.04299183] | | |
| 0057735 | | BTC[.0005] | | |
| 0057754 | | BTC[.0204708] | | |
| 0057761 | | ETH[.143614] | | |
| 0057767 | | ETH[.02] | | |
| 0057770 | | BTC[.11], ETH[4.82400063] | | |
| 0057771 | | XRP[312.51230034] | | |
| 0057774 | | USDT[67.70824895] | | |
| 0057775 | | NFT (344067770221387907/The Hill by FTX #35147)[1] | | |
| 0057778 | | NFT (345738164047899630/The Hill by FTX #37970)[1] | | |
| 0057780 | | NFT (423280888989976704/The Hill by FTX #18538)[1] | | |
| 0057790 | | USDT[613.9730535] | | |
| 0057791 | | NFT (483753085508675052/FTX Crypto Cup 2022 Key #35)[1] | | |
| 0057803 | | TRX[885.2124034], USDT[53.02502055] | | |
| 0057818 | | NFT (301448784599670036/FTX Crypto Cup 2022 Key #14547)[1], NFT (455869010200921508/The Hill by FTX #45330)[1], SOL[3.65665171] | | |
| 0057834 | | ETH[.19395468] | | |
| 0057842 | | ALGO[459.38270347], BTC[.06747817], CHZ[440.07276055], ENJ[105.2582516], ETH[.88037415], USDT[297.38209406] | | |
| 0057845 | | BTC[.2] | | |
| 0057849 | | AVAX[12.16340555] | | |
| 0057856 | | ATOM[14.47051], BUSD[123.31282759], ETH[.56103704], NFT (345172253261247028/The Hill by FTX #18350)[1] | | |
| 0057895 | | BTC[.07179646], CRO[1109.20494902], ETH[.57891034], FTM[487.1566444] | | |
| 0057899 | | NFT (299258814683603637/StarAtlas Anniversary)[1], NFT (325193138887430642/StarAtlas Anniversary)[1], NFT (387335591138239575/StarAtlas Anniversary)[1], NFT (393433964828271881/StarAtlas Anniversary)[1], NFT (396265434801901200/StarAtlas Anniversary)[1], NFT (417657619881784678/The Reflection of Love #2294)[1], NFT (451960689143636742/StarAtlas Anniversary)[1], NFT (476916873620023268/StarAtlas Anniversary)[1], NFT (510719686011011933/StarAtlas Anniversary)[1], NFT (514460007724946972/Medallion of Memoria)[1], NFT (535326094764085631/StarAtlas Anniversary)[1] | | |
| 0057936 | | ALGO[16.47070495] | | |
| 0057944 | | USDT[10.2] | | |
| 0057947 | | CRO[7215.13377424], LTC[.10908678], XRP[31.96936571] | | |
| 0057956 | | TUSD[42] | | |
| 0057964 | | BTC[.2], ETH[2] | | |
| 0058029 | | BTC[.00272065] | | |
| 0058035 | | USDT[6.48357677] | | |
| 0058039 | | BTC[.15512942] | | |
| 0058066 | | NFT (380383882407884883/The Hill by FTX #174)[1] | | |
| 0058068 | | NFT (380093885986126910/The Hill by FTX #277)[1], NFT (439181762314737172/Medallion of Memoria)[1], NFT (503005854426487936/Medallion of Memoria)[1], NFT (522235069882127402/The Reflection of Love #6366)[1] | | |
| 0058070 | | NFT (314416653325875087/The Hill by FTX #18)[1] | | |
| 0058072 | | NFT (307521403779476288/The Hill by FTX #22)[1] | | |
| 0058076 | | NFT (462848365746077347/The Hill by FTX #32)[1] | | |
| 0058077 | | NFT (446740859730414438/The Hill by FTX #145)[1] | | |
| 0058078 | | NFT (488529347524439926/The Hill by FTX #28)[1] | | |
| 0058082 | | NFT (351460207436881542/The Hill by FTX #38)[1], NFT (475169718668209632/Medallion of Memoria)[1], NFT (496870229580582525/Medallion of Memoria)[1], NFT (510616494519059366/The Reflection of Love #5392)[1] | | |
| 0058083 | | NFT (388405419824287000/The Hill by FTX #40)[1] | | |
| 0058084 | | NFT (414630770874643560/The Hill by FTX #35)[1] | | |
| 0058085 | | NFT (346803211315103488/The Hill by FTX #39)[1] | | |
| 0058087 | | NFT (469833216657109812/The Hill by FTX #45)[1] | | |
| 0058093 | | NFT (569881876460095949/The Hill by FTX #144)[1] | | |
| 0058094 | | NFT (454564166644188548/The Hill by FTX #53)[1] | | |
| 0058096 | | NFT (484983752093134314/The Hill by FTX #128)[1] | | |
| 0058101 | | NFT (534897364704684324/The Hill by FTX #48)[1] | | |
| 0058103 | | NFT (290270752243887389/Medallion of Memoria)[1], NFT (349438988735635562/The Hill by FTX #55)[1], NFT (361920412053812202/The Reflection of Love #5774)[1], NFT (428827068993591687/Medallion of Memoria)[1] | | |
| 0058105 | | NFT (320688293851490919/The Hill by FTX #60)[1] | | |
| 0058106 | | NFT (489182443977968565/The Hill by FTX #51)[1] | | |
| 0058107 | | NFT (483535174259386069/The Hill by FTX #65)[1] | | |
| 0058108 | | NFT (512497647545267334/The Hill by FTX #61)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00058109 | | BTC[.42038574], LINK[304.46774739] | | |
| 00058117 | | LINK[310.8301166], NFT (511466746130985664/The Hill by FTX #45180)[1] | | |
| 00058119 | | NFT (535202217549837383/The Hill by FTX #100)[1] | | |
| 00058122 | | NFT (342865475510509815/The Hill by FTX #66)[1] | | |
| 00058129 | | BNB[1.26769999], SOL[12.29011097], USDT[26725.98268048] | | |
| 00058134 | | NFT (491791263012394056/The Hill by FTX #70)[1] | | |
| 00058136 | | NFT (482289548766334690/The Hill by FTX #195)[1] | | |
| 00058137 | | NFT (544868136593444818/The Hill by FTX #73)[1] | | |
| 00058140 | | NFT (332622795001495571/The Hill by FTX #71)[1] | | |
| 00058142 | | ETH[2.67196901], SOL[13.04457921] | | |
| 00058143 | | NFT (292966743848102925/Medallion of Memoria)[1], NFT (395483241716330833/The Hill by FTX #74)[1], NFT (441759750086141813/The Reflection of Love #447)[1] | | |
| 00058144 | | NFT (490178348269330376/The Hill by FTX #79)[1] | | |
| 00058145 | | ETH[.485] | | |
| 00058148 | | ALGO[48315.335] | | |
| 00058149 | | DOT[2.14540243], NEAR[12.697714], SHIB[31478532.0973595], STSOL[9.9982] | | |
| 00058154 | | BTC[.2], USDT[5057.9695205] | | |
| 00058155 | | NFT (558832769451380485/The Hill by FTX #80)[1] | | |
| 00058158 | | NFT (359004068550100748/Medallion of Memoria)[1], NFT (456519175099565958/MagicEden Vaults)[1], NFT (502483379994745860/MagicEden Vaults)[1], NFT (550702279255078546/MagicEden Vaults)[1], NFT (551892415679378054/The Hill by FTX #81)[1], NFT (559153920289826738/MagicEden Vaults)[1] | | |
| 00058164 | | NFT (575298138056501602/The Hill by FTX #82)[1] | | |
| 00058168 | | USDT[98.20189744] | | |
| 00058174 | | NFT (496100415030961328/FTX Crypto Cup 2022 Key #18016)[1] | | |
| 00058175 | | BTC[.02214363], ETH[.01] | | |
| 00058177 | | CHZ[1174.4], MANA[267.27] | | |
| 00058189 | | USDT[142.98619925] | | |
| 00058192 | | NFT (344621682428434132/The Hill by FTX #89)[1], NFT (484847882586162280/The Reflection of Love #4555)[1], NFT (523290139792911233/Medallion of Memoria)[1] | | |
| 00058194 | | AAVE[8.24184918], DOGE[8495.22757545], ENJ[820.45041261], LINK[51.54549263], LTC[12.55816482], NEXO[2353.30103251] | | |
| 00058196 | | NFT (506278644565480414/FTX Crypto Cup 2022 Key #18583)[1], NFT (546839118259103472/The Hill by FTX #22319)[1] | | |
| 00058199 | | BTC[.06178661] | | |
| 00058208 | | USDC[15347.58293432] | | |
| 00058209 | | NFT (303971933224850742/FTX Crypto Cup 2022 Key #25176)[1] | | |
| 00058212 | | BUSD[970] | | |
| 00058214 | | NFT (524995416049102031/FTX Crypto Cup 2022 Key #4195)[1] | | |
| 00058218 | | USDC[10264.61313449] | | |
| 00058219 | | NFT (520903648481171837/The Hill by FTX #90)[1] | | |
| 00058220 | | NFT (358499992243804020/The Hill by FTX #93)[1] | | |
| 00058222 | | FTT[45.81567051] | | |
| 00058223 | | BTC[.21370461], NFT (316670994423632265/The Hill by FTX #37235)[1] | | |
| 00058231 | | NFT (481349767810898174/FTX Crypto Cup 2022 Key #144)[1] | | |
| 00058233 | | DOGE[135.33571546], ETH[.01], TONCOIN[4] | | |
| 00058242 | | CRO[1330], SOL[2.49588338] | | |
| 00058248 | | NFT (314914323595398141/The Hill by FTX #98)[1] | | |
| 00058254 | | NFT (527569544187366850/The Hill by FTX #101)[1] | | |
| 00058255 | | AAVE[1.01230324], AVAX[17.69967155], BTC[.03487373], ETH[4.39774655], LINK[7.10727391], USDC[803.52949628] | | |
| 00058261 | | NFT (388396480063540959/The Hill by FTX #102)[1] | | |
| 00058266 | | TRX[940.8118], USDT[249.67666487] | | |
| 00058267 | | CHZ[1946.48523873], ETH[.19006137], LTC[2.00320101], XRP[462.79708574] | | |
| 00058269 | | NFT (357056000170908089/The Hill by FTX #104)[1] | | |
| 00058274 | | XRP[120.63508551] | | |
| 00058277 | | USDT[2221.48146465] | | |
| 00058285 | | DOT[41.20360298] | | |
| 00058290 | | NFT (347623466011775395/The Hill by FTX #114)[1] | | |
| 00058294 | | BTC[.01998428] | | |
| 00058295 | | NFT (369365217719555114/The Hill by FTX #1347)[1] | | |
| 00058298 | | NFT (400976439083512996/The Hill by FTX #112)[1] | | |
| 00058302 | | NFT (468334693625200441/The Hill by FTX #115)[1] | | |
| 00058303 | | NFT (327211755070538870/Magic Eden Pass)[1], NFT (345749119299569262/FTX Crypto Cup 2022 Key #21862)[1] | | |
| 00058306 | | ETH[.00589169] | | |
| 00058311 | | NFT (329605586102280004/The Hill by FTX #120)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00058316 | | NFT (403508638237359530/The Hill by FTX #117)[1] | | |
| 00058318 | | BTC[.01557525], ETH[.58683463], GALA[2869.93340874], LTC[4.93131816], MANA[324.08573429], SHIB[49713509.9465608] | | |
| 00058323 | | USDT[341.59963512] | | |
| 00058325 | | NFT (451584563649854748/The Hill by FTX #132)[1] | | |
| 00058339 | | AAVE[1.76541192], AVAX[7.7840611], BNB[.51335723], BTC[.03987888], DOT[21.36377651], ETH[.54978787], FTT[5.80551622], LINK[19.8541509], MATIC[173.74933015], SOL[4.40620183] | | |
| 00058347 | | NFT (385483445103329179/The Hill by FTX #127)[1] | | |
| 00058356 | | NFT (382543436784050706/The Hill by FTX #44206)[1], USDC[920.84436966] | | |
| 00058359 | | BTC[.25068481], ETH[9.27802812], NFT (385834188511801990/FTX Crypto Cup 2022 Key #22217)[1] | | |
| 00058363 | | FTM[1] | | |
| 00058373 | | BTC[.00101474] | | |
| 00058375 | | NFT (480194772037474397/The Hill by FTX #131)[1] | | |
| 00058380 | | NFT (424565543112810065/The Hill by FTX #22846)[1] | | |
| 00058391 | | BTC[.56477957] | | |
| 00058393 | | BTC[1], USDT[4600.99656853] | | |
| 00058400 | | USDT[75.85] | | |
| 00058423 | | NFT (401022327436039648/The Hill by FTX #137)[1] | | |
| 00058425 | | NFT (437740129902222689/The Hill by FTX #136)[1] | | |
| 00058426 | | USDT[59] | | |
| 00058427 | | NFT (320376262190018419/The Hill by FTX #20704)[1], USDT[435.98] | | |
| 00058428 | | BTC[.4121043] | | |
| 00058439 | | BTC[.0015] | | |
| 00058444 | | ETH[2.91179325], LTC[9.39744607] | | |
| 00058448 | | MATIC[9209.64394554] | | |
| 00058449 | | BTC[.05] | | |
| 00058459 | | BTC[.10442839], BUSD[497.83296124], DOT[27.694737], ETH[.2799468], SAND[115.97796] | | |
| 00058475 | | USDT[795.02623384] | | |
| 00058480 | | BTC[1.16213864] | | |
| 00058491 | | NFT (345572574702140864/FTX Crypto Cup 2022 Key #15558)[1] | | |
| 00058502 | | NFT (355023003179748773/The Hill by FTX #140)[1] | | |
| 00058509 | | NFT (322296356163814928/The Hill by FTX #141)[1] | | |
| 00058511 | | BTC[.43061386] | | |
| 00058535 | | BTC[.00317756], ETH[.00952295] | | |
| 00058539 | | USDT[99.32739856] | | |
| 00058545 | | USDC[5293] | | |
| 00058551 | | BTC[.0483966] | | |
| 00058566 | | NFT (390048045495692996/The Hill by FTX #147)[1] | | |
| 00058567 | | NFT (426236316808567950/FTX Crypto Cup 2022 Key #15474)[1] | | |
| 00058569 | | USDT[1409] | | |
| 00058583 | | NFT (548022756034490874/The Hill by FTX #32588)[1] | | |
| 00058584 | | BNB[.91979884] | | |
| 00058603 | | USDT[1011.63046465] | | |
| 00058604 | | BNB[.06] | | |
| 00058607 | | ETH[.04892466] | | |
| 00058608 | | BTC[.01034625] | | |
| 00058611 | | NFT (395764772171617310/FTX Crypto Cup 2022 Key #10891)[1], NFT (398790602695666545/The Hill by FTX #15082)[1], NFT (503935323753202265/Medallion of Memoria)[1], SOL[4.7523] | | |
| 00058613 | | NFT (437885024691669982/FTX Crypto Cup 2022 Key #10966)[1], NFT (471683144944686694/The Hill by FTX #15246)[1] | | |
| 00058614 | | SOL[11.8189278] | | |
| 00058616 | | BNB[.1], TRX[53.9892] | | |
| 00058622 | | NFT (548696852981475102/FTX Crypto Cup 2022 Key #14061)[1] | | |
| 00058630 | | NFT (527009494107921058/FTX Crypto Cup 2022 Key #11492)[1] | | |
| 00058634 | | USDT[8506.87664069] | | |
| 00058640 | | NFT (416386792282828637/The Hill by FTX #156)[1], NFT (455093819998763473/FTX Crypto Cup 2022 Key #11743)[1] | | |
| 00058641 | | BTC[.05327838], ETH[.54226067], LTC[.15080594] | | |
| 00058646 | | NFT (535756369352022329/FTX Crypto Cup 2022 Key #11914)[1] | | |
| 00058648 | | NFT (471628126132266822/The Hill by FTX #32152)[1] | | |
| 00058654 | Contingent, Disputed | NFT (504056540828242314/FTX Crypto Cup 2022 Key #12089)[1] | | |
| 00058660 | | NFT (391220994048796187/The Hill by FTX #162)[1] | | |
| 00058663 | | GMT[50], SOL[2.1396148] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00058665 | | DOT[33.80256594] | | |
| 00058667 | | NFT (505894106370562363/The Hill by FTX #158)[1] | | |
| 00058668 | | NFT (430389251833381899/FTX Crypto Cup 2022 Key #16233)[1] | | |
| 00058675 | | SOL[1] | | |
| 00058679 | | NFT (453094580117160612/FTX Crypto Cup 2022 Key #12390)[1] | | |
| 00058688 | | NFT (381995041287404162/The Hill by FTX #172)[1], USDT[62.87201866] | | |
| 00058689 | | BTC[.03679892], DOT[7.23383744], NEAR[15.30559077] | | |
| 00058695 | | ETH[.02899478] | | |
| 00058700 | | SHIB[1921229.58693563] | | |
| 00058703 | | NFT (403917911818972651/The Hill by FTX #161)[1] | | |
| 00058717 | | BTC[.04432171] | | |
| 00058728 | | BTC[.03681152] | | |
| 00058730 | | BTC[.01136335] | | |
| 00058731 | | NFT (429357506730998421/The Hill by FTX #196)[1] | | |
| 00058736 | | NFT (526113931356035523/The Hill by FTX #164)[1] | | |
| 00058738 | | BNB[.03053042] | | |
| 00058743 | | BUSD[9577.63870088] | | |
| 00058755 | | USDC[298.24261378] | | |
| 00058777 | | BNB[1.0002739], FTM[810.95837374], IMX[336.69376909], JOE[441.97510661], SOL[7.08130361], USDT[159.82231288] | | |
| 00058781 | | SAND[100.7902905] | | |
| 00058783 | | NFT (297105597374708110/The Hill by FTX #167)[1] | | |
| 00058785 | | BTC[.13865397], LTC[21.5537827] | | |
| 00058789 | | MATIC[400] | | |
| 00058793 | | BTC[.00517] | | |
| 00058800 | | ATOM[2.6] | | |
| 00058807 | | ETH[.49815832] | | |
| 00058813 | | NFT (328665286888381042/FTX Crypto Cup 2022 Key #14938)[1] | | |
| 00058819 | | NFT (463368019699730453/The Hill by FTX #170)[1] | | |
| 00058820 | | NFT (406130642051575493/The Hill by FTX #18028)[1], NFT (464033747093773198/FTX Crypto Cup 2022 Key #15486)[1] | | |
| 00058824 | | NFT (560972435514345999/FTX Crypto Cup 2022 Key #15356)[1] | | |
| 00058826 | | BUSD[100], LTC[1] | | |
| 00058827 | | NFT (384092422756362316/FTX Crypto Cup 2022 Key #15135)[1], NFT (394518985056110839/The Hill by FTX #13006)[1] | | |
| 00058840 | | BTC[.10570694], LINK[85.78030193] | | |
| 00058841 | | NFT (419496292497684492/The Hill by FTX #171)[1] | | |
| 00058848 | | NFT (551361120653503392/The Hill by FTX #173)[1] | | |
| 00058855 | | NFT (360713752412498779/The Hill by FTX #17332)[1] | | |
| 00058859 | | USDT[50] | | |
| 00058864 | | NFT (295637750108386641/The Hill by FTX #10756)[1] | | |
| 00058867 | | ETH[.51928424], SOL[19.30549201] | | |
| 00058884 | | DOGE[180.09369298], XRP[741.63440919] | | |
| 00058886 | | USDT[22.14063647] | | |
| 00058905 | | GRT[4985.54777451] | | |
| 00058908 | | NFT (418683330962262935/FTX Crypto Cup 2022 Key #17102)[1] | | |
| 00058917 | | BTC[.25] | | |
| 00058931 | | SOL[34.30593004] | | |
| 00058945 | | BTC[.24732193] | | |
| 00058946 | | ATOM[18.00584452], BTC[.05885011], ETH[.2058313], GALA[2020.71377732], MANA[863.88821789] | | |
| 00058952 | | ETH[4.04] | | |
| 00058955 | | BNB[.52021751], BTC[.00934225], ETH[.29370366], NFT (387617212913469551/The Hill by FTX #30390)[1] | | |
| 00058959 | | NFT (387758582373143553/FTX Crypto Cup 2022 Key #17957)[1] | | |
| 00058961 | | BTC[.05], BUSD[259.47989727] | | |
| 00058976 | | NFT (524254613226696243/FTX Crypto Cup 2022 Key #16407)[1], NFT (563797622872740915/The Hill by FTX #20446)[1] | | |
| 00058977 | | NFT (557542648578799761/FTX Crypto Cup 2022 Key #16411)[1] | | |
| 00058982 | | ALGO[57.28971662], ATOM[6.57839155], BTC[.00936214], DOT[4.74025012], ETH[.09192467], SAND[35.91932341], SUSHI[27.56012753], XRP[234.67275886] | | |
| 00058988 | | NFT (336620777695539467/The Hill by FTX #14669)[1], NFT (419248597754197016/FTX Crypto Cup 2022 Key #18880)[1], USDT[671.54475924] | | |
| 00058989 | | BTC[8.5283], USDC[40] | | |
| 00058996 | | ENJ[1092.97760711] | | |
| 00058997 | | BTC[.0102], ETH[.143], SOL[1], USDT[2347.23146977] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00059002 | | SUN[218505.15096373] | | |
| 00059004 | | BTC[.28620961], MATIC[359.89064051] | | |
| 00059010 | | ETH[.10812234], SOL[.01943292] | | |
| 00059032 | | BTC[.07009175], ETH[1.69269415], MATIC[502.99183466], USDT[9155.60810284] | | |
| 00059059 | | ETH[.6300519] | | |
| 00059067 | | NFT (532349283024037242/FTX Crypto Cup 2022 Key #17101)[1] | | |
| 00059074 | | NFT (544280401346062026/FTX Crypto Cup 2022 Key #16939)[1] | | |
| 00059082 | | USDC[9216.6328547] | | |
| 00059083 | | IMX[128.17825541] | | |
| 00059086 | | USDT[10] | | |
| 00059088 | | NFT (352127774854312032/The Hill by FTX #178)[1] | | |
| 00059099 | | MATIC[6.51698257] | | |
| 00059102 | | ETH[.41416044] | | |
| 00059109 | | NFT (480742284186152391/FTX Crypto Cup 2022 Key #18105)[1] | | |
| 00059114 | | BTC[.0005] | | |
| 00059125 | | NFT (486630073446492636/The Hill by FTX #183)[1] | | |
| 00059133 | | BTC[.21052004], ETH[1.64053584] | | |
| 00059135 | | BNB[1], ETH[.5], WBTC[.02907667] | | |
| 00059137 | | TRX[1857.64677495] | | |
| 00059157 | | BNB[.1] | | |
| 00059162 | | NFT (311869220255013334/FTX Crypto Cup 2022 Key #18079)[1], NFT (327151121963999472/The Hill by FTX #15787)[1] | | |
| 00059166 | | NFT (540405247106191905/The Hill by FTX #44794)[1] | | |
| 00059170 | | ETHW[540.00787976] | | |
| 00059194 | | NFT (481675110614525701/The Hill by FTX #194)[1] | | |
| 00059195 | | NFT (420557043426671994/FTX Crypto Cup 2022 Key #17657)[1] | | |
| 00059199 | | BTC[.00047653], TRX[10], USDT[103] | | |
| 00059204 | | BTC[.00020017] | | |
| 00059218 | | CEL[30.194262] | | |
| 00059232 | | USDC[1865.34606026] | | |
| 00059234 | | BTC[.00219053] | | |
| 00059251 | | FTM[668.87958] | | |
| 00059272 | | ETH[2.0602614] | | |
| 00059273 | | BTC[.0078965] | | |
| 00059278 | | NFT (437153222284086021/FTX Crypto Cup 2022 Key #17744)[1] | | |
| 00059307 | | NFT (361814409376490003/FTX Crypto Cup 2022 Key #17823)[1] | | |
| 00059313 | | NFT (433438891931107710/The Hill by FTX #197)[1] | | |
| 00059316 | | NFT (483984731997218207/The Hill by FTX #198)[1] | | |
| 00059325 | | BTC[.50804435], TRX[20.99601] | | |
| 00059340 | | USDT[1231.59895363] | | |
| 00059347 | | NFT (491921006227320072/FTX Crypto Cup 2022 Key #17885)[1] | | |
| 00059351 | | USDT[38846.63330921] | | |
| 00059356 | | NFT (396788187671894811/The Hill by FTX #200)[1] | | |
| 00059357 | | FTT[1] | | |
| 00059361 | | BUSD[8.59138093] | | |
| 00059362 | | AAVE[.21032124], BTC[.00213697], ETH[.01403575], GALA[310.53269202], USDT[57.96716429] | | |
| 00059365 | | BTC[.00731881], ETH[.06282337], MATIC[54.13891126], USDT[498.87471757] | | |
| 00059366 | | BUSD[350.46387789] | | |
| 00059371 | | BTC[.03902136] | | |
| 00059373 | | NFT (548387891028834358/The Hill by FTX #207)[1] | | |
| 00059377 | | NFT (521328490570658845/FTX Crypto Cup 2022 Key #17918)[1] | | |
| 00059390 | | USDT[200.46] | | |
| 00059391 | | NFT (516847955305126783/The Hill by FTX #201)[1] | | |
| 00059392 | | BTC[.01475123] | | |
| 00059394 | | NFT (453968375642579539/The Hill by FTX #43161)[1] | | |
| 00059406 | | BTC[.01673003], BUSD[2646.58025369], HT[.6], TRX[40], USDC[475] | | |
| 00059409 | | USDT[5144.04590124] | | |
| 00059428 | | BUSD[2781.07001677], ETH[1.3451174], WAXL[202.96143] | | |
| 00059465 | | USDC[3305] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0059474 | | XRP[1059] | | |
| 0059484 | | NFT (449401300399599283/FTX Crypto Cup 2022 Key #18633)[1] | | |
| 0059496 | | BTC[.00272259], BUSD[50.77761721] | | |
| 0059507 | | TRU[2100] | | |
| 0059528 | | NFT (550466543733577646/FTX Crypto Cup 2022 Key #18416)[1] | | |
| 0059536 | | BTC[.00048935], NFT (563173292823792534/The Hill by FTX #571)[1] | | |
| 0059539 | | NFT (547820579886921180/The Hill by FTX #205)[1] | | |
| 0059543 | | USDT[195.78410239] | | |
| 0059559 | | BTC[.04739052] | | |
| 0059574 | | TRX[195.99677] | | |
| 0059577 | | NFT (454208039012136057/The Hill by FTX #208)[1] | | |
| 0059579 | | USDC[8] | | |
| 0059583 | | NFT (363984925154497598/The Hill by FTX #34870)[1] | | |
| 0059585 | | NFT (292436059677336655/FTX Crypto Cup 2022 Key #18283)[1] | | |
| 0059591 | | USDT[33] | | |
| 0059596 | | ETH[3.3379282] | | |
| 0059598 | | NFT (529842302002184575/FTX Crypto Cup 2022 Key #18338)[1] | | |
| 0059600 | | NFT (419499432821263577/FTX Crypto Cup 2022 Key #18376)[1] | | |
| 0059608 | | BTC[.00500069], USDC[1] | | |
| 0059610 | | NFT (463905556730430307/The Hill by FTX #211)[1] | | |
| 0059611 | | NFT (498394184520249807/The Hill by FTX #14619)[1] | | |
| 0059619 | | USDC[1.59857098] | | |
| 0059620 | | NFT (321416999991062301/FTX Crypto Cup 2022 Key #18389)[1] | | |
| 0059642 | | NFT (349345932883422636/The Hill by FTX #214)[1] | | |
| 0059648 | | BTC[.00060568] | | |
| 0059656 | | BTC[.00029215], ETH[.05792409], XRP[79.375597] | | |
| 0059669 | | EUROC[36480.76208354], USDC[20956.71077503] | | |
| 0059679 | | ALGO[504.33035309], BAND[77.00899971], BTC[.00524219], CHZ[1017.82103745], GALA[1640.2100424], GRT[2000], LINK[15.04568572], MATIC[96.48447224], XRP[446.83455979] | | |
| 0059682 | | NFT (389032560996119250/The Hill by FTX #221)[1] | | |
| 0059687 | | NFT (379116270528341013/The Hill by FTX #234)[1] | | |
| 0059689 | Contingent, Disputed | NFT (467087720917726200/The Hill by FTX #239)[1] | | |
| 0059691 | | NFT (464300016633794693/The Hill by FTX #233)[1] | | |
| 0059697 | | NFT (378083915977160608/The Hill by FTX #307)[1] | | |
| 0059699 | | NFT (346940407872636383/The Hill by FTX #247)[1] | | |
| 0059704 | | NFT (389510269131718001/The Hill by FTX #44838)[1] | | |
| 0059707 | | USDT[1633.84667156] | | |
| 0059713 | | BTC[.17755323], ETH[3.06529912], MATIC[4817.56122516] | | |
| 0059714 | | USDT[695.24448795] | | |
| 0059720 | | NFT (453382281976370335/The Hill by FTX #316)[1] | | |
| 0059739 | | NFT (391601935515100852/The Hill by FTX #355)[1] | | |
| 0059744 | | NFT (556619682328669998/The Hill by FTX #371)[1] | | |
| 0059745 | | NFT (302228503633188955/The Hill by FTX #369)[1] | | |
| 0059758 | | NFT (314145194519073064/StarAtlas Anniversary)[1], NFT (343438963293625503/StarAtlas Anniversary)[1], NFT (354581657341715051/StarAtlas Anniversary)[1], NFT (379897904612733546/StarAtlas Anniversary)[1], NFT (380005075373596657/Medallion of Memoria)[1], NFT (391014757396953201/StarAtlas Anniversary)[1], NFT (397087063717273721/The Reflection of Love #5734)[1], NFT (399421080824390431/StarAtlas Anniversary)[1], NFT (442973299095468895/StarAtlas Anniversary)[1], NFT (451438702764017021/StarAtlas Anniversary)[1], NFT (527460270072701704/StarAtlas Anniversary)[1], NFT (553740717643559597/The Hill by FTX #382)[1] | | |
| 0059761 | | USDT[710.29674556] | | |
| 0059764 | | BTC[.0219319], ETH[.38290167] | | |
| 0059769 | | NFT (561107220663092252/The Hill by FTX #1149)[1] | | |
| 0059770 | | NFT (399516781805744677/The Hill by FTX #391)[1] | | |
| 0059773 | | NFT (334048818935944915/The Hill by FTX #29896)[1] | | |
| 0059775 | | NFT (316131272257897518/The Hill by FTX #21550)[1] | | |
| 0059776 | | NFT (392992659986845832/The Hill by FTX #402)[1] | | |
| 0059781 | | BTC[.01209758], SOL[2.9994] | | |
| 0059782 | | FTT[104.14969402] | | |
| 0059787 | | NFT (471856345704922359/The Hill by FTX #419)[1] | | |
| 0059790 | | NFT (329235518828819438/The Hill by FTX #421)[1] | | |
| 0059793 | | FTT[18.61610398] | | |
| 0059796 | | ATOM[1.46610003], BTC[.03006558], CHZ[540.18790041], ETH[.1] | | |
| 0059804 | | NFT (435309735099384736/The Hill by FTX #450)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00059805 | | NFT (344434511132456050/The Hill by FTX #473)[1] | | |
| 00059806 | | NFT (321430326098682871/Medallion of Memoria)[1], NFT (388421854711988993/MagicEden Vaults)[1], NFT (410692628386611180/MagicEden Vaults)[1], NFT (443821180980420519/MagicEden Vaults)[1], NFT (507027927509406253/MagicEden Vaults)[1], NFT (525724058512797583/MagicEden Vaults)[1], NFT (546943073680881037/The Reflection of Love #5012)[1] | | |
| 00059808 | | BTC[.05092889], ETH[.08838123], XRP[367.86806379] | | |
| 00059812 | | NFT (415214963620282011/The Hill by FTX #459)[1], NFT (516077931226392459/Medallion of Memoria)[1], NFT (529543301833627076/The Reflection of Love #6383)[1] | | |
| 00059813 | | BNB[1.54745187] | | |
| 00059818 | | USDT[233.25] | | |
| 00059820 | | BTC[.07852477] | | |
| 00059827 | | BTC[.38155021], USDT[4937.17] | | |
| 00059832 | | BTC[.00462747] | | |
| 00059833 | | NFT (346165502957739955/The Hill by FTX #526)[1] | | |
| 00059852 | | BTC[.01056088] | | |
| 00059863 | | USDT[36.64972371] | | |
| 00059868 | | NFT (512470326905620699/The Hill by FTX #550)[1] | | |
| 00059879 | | ATOM[2.18484609], GALA[111.58384916], IMX[215.33995311] | | |
| 00059887 | | NFT (399467832424008827/The Hill by FTX #20354)[1] | | |
| 00059888 | | AAVE[.67809267], ALGO[219.25734158], BAT[764.54095281], BNB[.95829399], BTC[.05795984], CHZ[1455.52194632], CRV[32.68336791], DOGE[581.61463487], ENJ[302.94700436], ETH[.46648996], FTM[84.11880788], FTT[9.15655545], LTC[14.38771871], MATIC[198.18701508], REN[741.07898982], RNDR[89.55859922], SHIB[5469367.28948766], SLP[22356.36980769], SOL[6.21779396], USDT[58.41180344], XRP[1018.16723133] | | |
| 00059891 | | BTC[.00054591], DOGE[471.03276947], ETH[.00765064] | | |
| 00059901 | | NFT (384953481979045787/The Hill by FTX #557)[1] | | |
| 00059918 | | ETH[.01511738] | | |
| 00059920 | | GRT[2513.76044239] | | |
| 00059925 | | BNB[.07021752] | | |
| 00059928 | | BTC[.0051795] | | |
| 00059932 | | BNB[1.02540606], BTC[.04145454], ETH[.41031166], FTT[29.38605411], MATIC[21.63637865], SAND[306.8456001] | | |
| 00059938 | | ETH[.08930466] | | |
| 00059942 | | BTC[.00013], ETH[.004] | | |
| 00059943 | | NFT (538704060803655280/The Hill by FTX #621)[1] | | |
| 00059947 | | ATLAS[19383.3251264] | | |
| 00059960 | | USDT[489.15740428] | | |
| 00059962 | | NFT (326256777607742463/The Hill by FTX #644)[1] | | |
| 00059971 | | NFT (397798559186420834/The Hill by FTX #641)[1] | | |
| 00059977 | | NEXO[792.19175699] | | |
| 00059978 | | BTC[3.11636009] | | |
| 00059981 | | NFT (554269072690992615/The Hill by FTX #662)[1] | | |
| 00059990 | | BTC[.00199604] | | |
| 00060002 | | BTC[.00113795], USDT[19.7378204], XRP[26.93525565] | | |
| 00060003 | | NFT (439363037484962862/The Hill by FTX #673)[1] | | |
| 00060004 | | NFT (504414574418845735/The Hill by FTX #32905)[1] | | |
| 00060008 | | XRP[1085.10590197] | | |
| 00060009 | | USDT[482.31670327] | | |
| 00060012 | | ETH[6.27708435] | | |
| 00060016 | | NFT (412158509621695762/The Hill by FTX #685)[1] | | |
| 00060021 | | GRT[57764.0652092], LRC[15788.39061791], MANA[1754.31836919], SHIB[42200000] | | |
| 00060026 | | ATOM[42.53309873], BAT[1624.88066076], DOT[112.23424008], ENJ[768.49150339], ETH[.19532063], FTM[903.29590238], FTT[30.59228073], GRT[4691.010411], LINK[123.41549552], MATIC[669.32883873], NFT (346165696309666480/The Hill by FTX #10741)[1], REN[4210.41221507], SAND[449.67808012], SOL[12.065894], SUSHI[388.92026265] | | |
| 00060028 | | ETHW[4.23196696] | | |
| 00060030 | | FTT[12.59708946] | | |
| 00060035 | | AVAX[6.03], DOT[15.6943], SOL[3.2] | | |
| 00060038 | | ETH[.01] | | |
| 00060043 | | NFT (433672943345098238/The Hill by FTX #724)[1] | | |
| 00060045 | | NFT (429639409754072514/The Hill by FTX #727)[1] | | |
| 00060046 | | XRP[1261.40282909] | | |
| 00060052 | | NFT (532885101758893078/The Hill by FTX #731)[1] | | |
| 00060061 | | NFT (458933297846549430/The Hill by FTX #747)[1] | | |
| 00060067 | | NFT (342618181724791254/The Hill by FTX #23713)[1] | | |
| 00060068 | | BTC[.00759324] | | |
| 00060069 | | BTC[.00681287], USDT[43.95622411] | | |
| 00060073 | | BTC[.00283317] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00060075 | | USDT[1103.3246246] | | |
| 00060077 | | BTC[.01881414], DOGE[357.153083] | | |
| 00060103 | | BNB[.299] | | |
| 00060132 | | ALGO[161.13400241], BTC[.05098418], CHZ[1591.75382594], DOGE[2418.8679773], ETH[1.2177973], FTT[127.11264003], LTC[3.92737396], MANA[202.77118798], TRX[106.97967], UNI[21.31460489], XRP[461.42191404] | | |
| 00060134 | | ETH[.01] | | |
| 00060135 | | NFT [469613623545382887/The Hill by FTX #784][1] | | |
| 00060140 | | ETHW[1.08206697] | | |
| 00060142 | | USDC[20.83491673] | | |
| 00060147 | | NFT [452282040926513131/The Hill by FTX #791][1] | | |
| 00060148 | | ETH[.10582605] | | |
| 00060157 | | ETH[.02] | | |
| 00060165 | | BNB[.07151051], BTC[.00645922], ETH[.10433941], NFT [532614768541563700/The Hill by FTX #37156][1] | | |
| 00060167 | | NFT [401434001455356991/The Hill by FTX #802][1] | | |
| 00060169 | | NFT [551716228546861930/The Hill by FTX #808][1] | | |
| 00060173 | | TRX[725], USDT[3650.84503737], XRP[804] | | |
| 00060174 | | MATIC[10] | | |
| 00060177 | | NFT [395774929584047240/Raydium Alpha Tester Invitation][1] | | |
| 00060181 | | BNB[.00761137] | | |
| 00060186 | | NFT [396614730978153211/The Hill by FTX #818][1] | | |
| 00060191 | | ETH[.15548932] | | |
| 00060202 | | NFT [460161393784314846/The Hill by FTX #36009][1] | | |
| 00060210 | | AAVE[12.97304635], AXS[16.60671865], BNB[1.00369875], CHZ[1561.13487846], DOGE[27035.26888329], ETH[2.30162391], GALA[5293.89941217], MKR[2.01757898], NEAR[80.13231686], REEF[200972.87764118] | | |
| 00060216 | | BNB[2.56390361], DOT[6.92237232], ETH[.31122515], LINK[32.79968321], XRP[522.95048484] | | |
| 00060217 | | USDC[10], XRP[196] | | |
| 00060228 | | BNB[.04723178], CRO[750.90432234], ETH[.0062228], ETHW[7.5472287] | | |
| 00060236 | | NFT [545063895093376041/The Hill by FTX #44940][1] | | |
| 00060238 | | FTT[10.51526806] | | |
| 00060251 | | NFT [326483838194699559/The Hill by FTX #34426][1] | | |
| 00060257 | | NFT [295076579014248826/The Hill by FTX #853][1] | | |
| 00060260 | | LEO[10.12331066], USDT[3.12309306] | | |
| 00060264 | | ETH[4.748] | | |
| 00060274 | | NFT [453472600582158936/The Hill by FTX #856][1] | | |
| 00060278 | | BTC[.0049] | | |
| 00060280 | | NFT [307740839457274388/The Hill by FTX #859][1] | | |
| 00060286 | | ETH[.024] | | |
| 00060296 | | USDT[5] | | |
| 00060299 | | ATOM[9.76726863], SOL[13.2061259] | | |
| 00060309 | | ATOM[.91589871], AUDIO[26.73501707], BTC[.01673269], CHZ[134.17592063], ENJ[10.30545039], ETH[2.19956502], GALA[296.04478221], IMX[92.35491561], TRX[28], USDC[6.27000681], XRP[4.94106226] | | |
| 00060317 | | USDT[137.10722706] | | |
| 00060321 | | NFT [292464542614880495/The Hill by FTX #876][1] | | |
| 00060328 | | BTC[.36] | | |
| 00060331 | | BUSD[71.5] | | |
| 00060338 | | NFT [543354008203518998/The Hill by FTX #36775][1] | | |
| 00060339 | | BAT[531.57045888], DOGE[2884.00132536], ETH[.5810474], FTT[20.50759174], LINK[23.68026998] | | |
| 00060340 | | NFT [388557540063493526/The Hill by FTX #935][1] | | |
| 00060349 | | USDT[1000] | | |
| 00060351 | | SOL[34.7478958] | | |
| 00060354 | | NEAR[5] | | |
| 00060362 | | ETH[1.74736863] | | |
| 00060365 | | NFT [374966010235646794/Medallion of Memoria][1], NFT [498585189365017161/The Reflection of Love #171][1] | | |
| 00060367 | | NFT [480133625191359428/The Hill by FTX #991][1] | | |
| 00060369 | | BNB[.0158193] | | |
| 00060372 | | NFT [447118232512979798/The Hill by FTX #1000][1] | | |
| 00060373 | | USDT[.99049934] | | |
| 00060384 | | USDT[1026.76891514] | | |
| 00060392 | | NFT [407357362400108474/The Hill by FTX #1055][1], NFT [408756819474680047/FTX Crypto Cup 2022 Key #21483][1] | | |
| 00060406 | | NFT [340872018434791343/The Hill by FTX #1090][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00060408 | | NFT (5180408812557869 11/The Hill by FTX #1116)[1] | | |
| 00060413 | Contingent, Disputed | NFT (2933675867025402 14/The Hill by FTX #1111)[1] | | |
| 00060414 | | NFT (4544100866855893 09/The Hill by FTX #1110)[1] | | |
| 00060417 | | DOGE[4045.68555059], ETH[2.05335593] | | |
| 00060418 | | USDT[19.53547281] | | |
| 00060421 | | AVAX[5.441], CHZ[628], MATIC[85.27] | | |
| 00060432 | | NFT (3531650108673933 07/The Hill by FTX #4338)[1], NFT (4452234450893281 33/The Hill by FTX #1327)[1], NFT (4639650206960548 69/The Hill by FTX #1710)[1], NFT (4871996114572910 59/The Hill by FTX #1297 3)[1], NFT (5628860220042803 90/The Hill by FTX #1319)[1] | | |
| 00060447 | | NFT (5023114934361891 01/The Hill by FTX #1689)[1] | | |
| 00060453 | | NFT (3273050676616901 02/Medallion of Memoria)[1], NFT (4737400472790209 02/The Reflection of Love #4867)[1] | | |
| 00060454 | | NFT (4093221026031738 27/FTX Crypto Cup 2022 Key #18858)[1], NFT (4153817934267669 81/The Hill by FTX #22903)[1] | | |
| 00060467 | | NFT (3899540761668337 885/The Hill by FTX #1267)[1] | | |
| 00060468 | | ETH[.7932] | | |
| 00060478 | | NFT (3121073701809728 46/The Hill by FTX #1339)[1] | | |
| 00060479 | | NFT (4377302467487070 50/The Hill by FTX #1324)[1], NFT (4885598332467290 825/FTX Crypto Cup 2022 Key #18846)[1] | | |
| 00060483 | | USDT[172.53452974] | | |
| 00060491 | | NFT (5278966832585913 22/The Hill by FTX #1361)[1] | | |
| 00060497 | | NFT (4570608584723540 94/The Hill by FTX #1373)[1] | | |
| 00060502 | | BTC[.0142234], ETH[.80773298], FTM[153.04717354], LINK[70.59422107], SOL[14.29063418], USDC[11.83865613], USDT[101.59354065] | | |
| 00060506 | | NFT (2899362011507193 11/The Hill by FTX #1384)[1], NFT (3091527721711717 96/MagicEden Vaults)[1], NFT (3977121442478284 41/MagicEden Vaults)[1], NFT (4016899482272160 38/MagicEden Vaults)[1], NFT (4980790250374963 61/Medallion of Memoria)[1], NFT (5362541945848999 52/The Reflection of Love #4935)[1], NFT (5634243119915007 87/MagicEden Vaults)[1], NFT (5670764474088737 19/MagicEden Vaults)[1] | | |
| 00060509 | | USDT[5615.99435454] | | |
| 00060510 | | BTC[.02270582] | | |
| 00060512 | | NFT (4104988102408958 55/The Hill by FTX #29836)[1] | | |
| 00060513 | | BTC[.01693849], CHZ[406.71577637], ENJ[234.3032085], ETH[.20359973], IMX[114.56636668], KNC[229.96067944], LINK[30.33856873], LRC[177.68899162], MKR[.07500183], REN[336.70776498], RNDR[93.09441772], TRX[77.06023968], UNI[14.22519032], YGG[130.62202148] | | |
| 00060514 | | USDT[986] | | |
| 00060523 | | NFT (4877997888653321 72/The Hill by FTX #23386)[1] | | |
| 00060524 | | NFT (5554077968850376 27/The Hill by FTX #1455)[1] | | |
| 00060527 | | NFT (2919940675594635 99/MagicEden Vaults)[1], NFT (3589195984273783 99/Medallion of Memoria)[1], NFT (3729368279409763 23/MagicEden Vaults)[1], NFT (3980494008731015 46/The Reflection of Love #1380)[1], NFT (4457331278607003 78/MagicEden Vaults)[1], NFT (4855524315001180 43/MagicEden Vaults)[1], NFT (5431278039318183 06/MagicEden Vaults)[1], NFT (5680486130051781 34/The Hill by FTX #1438)[1] | | |
| 00060539 | | BNB[.67111888] | | |
| 00060542 | | MATIC[200] | | |
| 00060545 | | ATLAS[1922.39372979], ETHW[2.14897908], POLIS[27.50759991] | | |
| 00060548 | | USDT[9.49240639] | | |
| 00060554 | | ETH[1], NFT (3001616825000778 28/Magic Eden Plus)[1], SUN[20857.72355295] | | |
| 00060557 | | USDT[19.69386957] | | |
| 00060563 | | NFT (4775366667522136 79/The Hill by FTX #38198)[1] | | |
| 00060565 | | BTC[.04970909], ETH[1.29669904], MATIC[328.09809562], SAND[64.55708716], SOL[6.09272421], UNI[8.36259957], USDT[1307.34709267] | | |
| 00060571 | | ALGO[1.51500116], DYDX[220.45081811], LINK[158.93377362] | | |
| 00060572 | | BTC[.00602643], TRX[27.99468], USDC[354.65095455] | | |
| 00060579 | | USDT[3461.24203338] | | |
| 00060600 | | NFT (5390910737216853 00/The Hill by FTX #1638)[1] | | |
| 00060611 | | NFT (5404228255336565 31/FTX Crypto Cup 2022 Key #18883)[1] | | |
| 00060622 | | NFT (4164394210102329 80/The Hill by FTX #1699)[1] | | |
| 00060624 | | BTC[.29882519] | | |
| 00060634 | | BTC[.2] | | |
| 00060639 | | NFT (3034496667919354 94/The Hill by FTX #1723)[1] | | |
| 00060648 | | MATIC[.5003369] | | |
| 00060649 | | BNB[.3686], ETH[.1] | | |
| 00060650 | | AXS[60.00000158], BNB[10], BTC[.45], DOT[60], ETH[5], MANA[1000.00001478], MATIC[800], SAND[999.99998458], SOL[60] | | |
| 00060652 | | BTC[.00226501] | | |
| 00060660 | | BTC[.01436749], ETH[.44484744] | | |
| 00060664 | | NFT (4236578175019265 05/The Hill by FTX #1772)[1] | | |
| 00060669 | | BTC[.8903252], LINK[2945.15674864] | | |
| 00060671 | | NFT (4761217394850880 93/The Hill by FTX #1827)[1] | | |
| 00060675 | | ETH[1.01223367] | | |
| 00060683 | | MATIC[51.486509] | | |
| 00060684 | | ETH[.09148796] | | |
| 00060687 | | ATOM[2.3380645], ETH[.02934149] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00060699 | | NFT (355927048310811644/Magic Eden Pass)[1] | | |
| 00060702 | | BTC[.00616091], DOT[3.39662263], ETH[.11079868], SHIB[998798.34508102], SOL[1.07211937], USDT[.57719345] | | |
| 00060714 | | BTC[.12], USDC[2000] | | |
| 00060722 | | XRP[59.99649415] | | |
| 00060723 | | NFT (420792087024847486/The Hill by FTX #6085)[1] | | |
| 00060732 | | DOGE[82], LTC[1.13879005] | | |
| 00060733 | | NFT (483371162729746897/The Hill by FTX #36276)[1], NFT (547423889531212801/FTX Crypto Cup 2022 Key #20570)[1] | | |
| 00060734 | | GMT[1.19] | | |
| 00060742 | | LTC[2.00041002] | | |
| 00060743 | | USDT[9378.72346002] | | |
| 00060752 | | MATIC[240.33784138] | | |
| 00060757 | | NFT (357555592149455660/FTX Crypto Cup 2022 Key #19025)[1], NFT (357733941194045586/The Hill by FTX #22768)[1] | | |
| 00060762 | | NFT (547662826582230943/The Hill by FTX #7599)[1] | | |
| 00060764 | | NFT (546096750659324792/The Hill by FTX #5661)[1] | | |
| 00060765 | | BTC[.07456575], LTC[1.15633412], NFT (559567803387085901/The Hill by FTX #42737)[1] | | |
| 00060766 | | BUSD[205.25812261] | | |
| 00060767 | | NFT (392625411772851370/The Hill by FTX #33423)[1] | | |
| 00060772 | | NFT (517596058823995055/The Hill by FTX #5767)[1] | | |
| 00060775 | | NFT (479022213165849746/The Hill by FTX #8131)[1] | | |
| 00060781 | | BNB[.04] | | |
| 00060783 | | NFT (544262880504429246/The Hill by FTX #5897)[1] | | |
| 00060787 | | NFT (305650743564426360/The Hill by FTX #5994)[1], NFT (322666073862383897/StarAtlas Anniversary)[1], NFT (387416205923378077/StarAtlas Anniversary)[1], NFT (387659327102328099/StarAtlas Anniversary)[1], NFT (400699362197695743/The Reflection of Love #342)[1], NFT (414929356944445124/StarAtlas Anniversary)[1], NFT (415317788788167033/StarAtlas Anniversary)[1], NFT (439306567230653379/StarAtlas Anniversary)[1], NFT (456625247756215696/Medallion of Memoria)[1], NFT (498375009804813214/StarAtlas Anniversary)[1], NFT (527555226931439240/StarAtlas Anniversary)[1], NFT (552356724981808515/StarAtlas Anniversary)[1] | | |
| 00060789 | | NFT (291610736357630658/MagicEden Vaults)[1], NFT (343550205591059233/MagicEden Vaults)[1], NFT (354912035595859791/Medallion of Memoria)[1], NFT (398946951074333081/MagicEden Vaults)[1], NFT (414986192696779482/MagicEden Vaults)[1], NFT (473066959106796598/MagicEden Vaults)[1], NFT (489224923952544292/The Reflection of Love #5931)[1] | | |
| 00060791 | | NFT (467829170199477007/The Hill by FTX #5981)[1], NFT (479971485463860877/Medallion of Memoria)[1] | | |
| 00060799 | | BTC[.08439283] | | |
| 00060800 | | NFT (340582350136729812/The Hill by FTX #6082)[1] | | |
| 00060803 | | NFT (380826736733728126/The Hill by FTX #6157)[1] | | |
| 00060809 | | GMT[4435] | | |
| 00060815 | | NFT (349428167748459385/The Hill by FTX #6451)[1] | | |
| 00060818 | | NFT (312013316580362982/FTX Crypto Cup 2022 Key #20898)[1], NFT (454944709832205533/The Hill by FTX #6542)[1], SOL[.4640959] | | |
| 00060820 | | NFT (383677868225412623/The Hill by FTX #6543)[1], XRP[31.17554093] | | |
| 00060821 | | NFT (352173132554277998/The Hill by FTX #6537)[1] | | |
| 00060822 | | NFT (534398300974536652/The Hill by FTX #6582)[1] | | |
| 00060824 | | NFT (443907491734291741/The Hill by FTX #6628)[1] | | |
| 00060830 | | NFT (303463195480219058/The Hill by FTX #31740)[1], USDC[1090.39802398] | | |
| 00060836 | | AAVE[7.75619271], ALGO[573] | | |
| 00060839 | | NFT (524488386683015179/The Hill by FTX #6805)[1] | | |
| 00060842 | | USDT[6679.10422567] | | |
| 00060844 | | NFT (376625854751124511/The Hill by FTX #39886)[1] | | |
| 00060845 | | NFT (569109230378696527/The Hill by FTX #7049)[1] | | |
| 00060848 | | APE[6.00754767], FTM[72.60734321] | | |
| 00060849 | | NFT (477722917431558278/The Hill by FTX #6960)[1] | | |
| 00060850 | | NFT (338992480110933840/The Hill by FTX #6957)[1] | | |
| 00060853 | | NFT (303499390974644807/The Hill by FTX #6984)[1] | | |
| 00060854 | | NFT (394899555945749308/The Hill by FTX #15454)[1] | | |
| 00060860 | | NFT (452935922349943079/The Hill by FTX #7145)[1] | | |
| 00060867 | | NFT (288787738812863360/The Hill by FTX #7250)[1] | | |
| 00060870 | | NFT (421343564007456871/The Hill by FTX #7231)[1] | | |
| 00060877 | | BNB[.71321796] | | |
| 00060893 | | CRO[2496.4144863], ETH[.10092833], ETHW[2.09068818], SHIB[17108993.3524623] | | |
| 00060906 | | NFT (509786607371048862/The Hill by FTX #7670)[1] | | |
| 00060908 | | NFT (506188818457977239/Medallion of Memoria)[1] | | |
| 00060910 | | BNB[.99699811], BTC[.01875802], FTM[348.22383577], FTT[7.15320309] | | |
| 00060922 | | NFT (326477251857654999/The Hill by FTX #7781)[1] | | |
| 00060923 | | BTC[.00289942] | | |
| 00060926 | | ETH[.82612491] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00060927 | | USDT[600] | | |
| 00060930 | | NFT (51460064309092068/The Hill by FTX #10273)[1] | | |
| 00060934 | | NFT (520978642227672374/FTX Crypto Cup 2022 Key #19124)[1] | | |
| 00060951 | | NFT (499294231198579602/The Hill by FTX #7973)[1] | | |
| 00060952 | | ALGO[54.23039061], DOGE[160.34813907], MATIC[40.05336858] | | |
| 00060956 | | NFT (504030106475549148/The Hill by FTX #8017)[1] | | |
| 00060958 | | NFT (489012892475094824/The Hill by FTX #8026)[1] | | |
| 00060959 | | NFT (371901014033278575/The Hill by FTX #8027)[1] | | |
| 00060963 | | NFT (376682565725535173/The Hill by FTX #8081)[1] | | |
| 00060966 | | NFT (437391108529527961/The Hill by FTX #8136)[1] | | |
| 00060968 | | NFT (290856846473825243/StarAtlas Anniversary)[1], NFT (339802165400409999/StarAtlas Anniversary)[1], NFT (351626592839037494/StarAtlas Anniversary)[1], NFT (366716723988121802/StarAtlas Anniversary)[1], NFT (388641208725424710/Medallion of Memoria)[1], NFT (431407632630584117/The Hill by FTX #32059)[1], NFT (445596245901892209/StarAtlas Anniversary)[1], NFT (472459926593209492/StarAtlas Anniversary)[1], NFT (519520278320090643/StarAtlas Anniversary)[1], NFT (526058529187637900/The Reflection of Love #4058)[1], NFT (551324196907336187/StarAtlas Anniversary)[1] | | |
| 00060969 | | XRP[50] | | |
| 00060974 | | USDT[893.05062917] | | |
| 00060983 | | NFT (491592732526826244/The Hill by FTX #8203)[1] | | |
| 00060987 | | NFT (474769265746842709/The Hill by FTX #25102)[1] | | |
| 00061006 | | NFT (297977712791927512/The Reflection of Love #1161)[1], NFT (307939279121016016/MagicEden Vaults)[1], NFT (342875624455837590/MagicEden Vaults)[1], NFT (352861137516592811/MagicEden Vaults)[1], NFT (484532217563732328/The Hill by FTX #8302)[1], NFT (502125500696613616/MagicEden Vaults)[1], NFT (525171506248304274/MagicEden Vaults)[1] | | |
| 00061007 | | NFT (423460102796209494/The Hill by FTX #40889)[1], NFT (539770566112328007/The Reflection of Love #3522)[1], NFT (557990981168825826/Medallion of Memoria)[1] | | |
| 00061014 | | BTC[.15630147], SOL[17.3749893] | | |
| 00061017 | | NFT (293413859246870105/The Hill by FTX #8351)[1] | | |
| 00061023 | | USDT[799.18011265] | | |
| 00061028 | | NFT (349227204042735545/The Hill by FTX #8412)[1] | | |
| 00061032 | | NFT (535841964220210839/The Hill by FTX #8414)[1] | | |
| 00061033 | | NFT (307673222395840930/MagicEden Vaults)[1], NFT (318191203268191487/The Hill by FTX #8424)[1], NFT (360930134608152754/MagicEden Vaults)[1], NFT (371052324906251114/Medallion of Memoria)[1], NFT (387320471909564862/MagicEden Vaults)[1], NFT (387341769761375562/MagicEden Vaults)[1], NFT (526088762268010986/MagicEden Vaults)[1], NFT (539096424930659392/The Reflection of Love #4767)[1] | | |
| 00061036 | | NFT (410626936029195356/France Ticket Stub #1544)[1] | | |
| 00061038 | | NFT (317520259299164362/MagicEden Vaults)[1], NFT (345583598622190422/Medallion of Memoria)[1], NFT (389200034180703399/The Reflection of Love #5317)[1], NFT (432466200349295039/MagicEden Vaults)[1], NFT (509712975816706753/MagicEden Vaults)[1], NFT (537084034571638089/MagicEden Vaults)[1], NFT (538186623133112956/MagicEden Vaults)[1], NFT (557794638576744011/The Hill by FTX #8435)[1] | | |
| 00061042 | | NFT (354286887257574820/The Hill by FTX #8557)[1] | | |
| 00061043 | | NFT (486220238233732568/The Hill by FTX #8480)[1] | | |
| 00061044 | | NFT (558431110120458812/The Hill by FTX #8459)[1] | | |
| 00061046 | | SOL[39.50058186] | | |
| 00061052 | | DOGE[166.0005193], ETH[.00708159], SHIB[3052966.86658115], XRP[39.68072491] | | |
| 00061055 | | NFT (322503084187226209/The Hill by FTX #8606)[1] | | |
| 00061065 | | AVAX[10.76538589], AXS[10.66010263], DOT[120.3245994], ETH[.34105842], MANA[265.07290435], MATIC[95.97871794], OMG[82.1800764], SKL[5737.386554], TRX[4.9991] | | |
| 00061071 | Contingent, Disputed | NFT (338227855725770724/The Hill by FTX #8559)[1] | | |
| 00061072 | | NFT (369434660470136711/The Hill by FTX #8616)[1] | | |
| 00061073 | | BTC[.01530039], ETH[.35228031], NFT (53201379465325909/The Hill by FTX #26547)[1] | | |
| 00061085 | | BTC[.02237847], ETH[.06224357] | | |
| 00061093 | | BTC[.02837795], LTC[.95144867] | | |
| 00061100 | | BCH[.249] | | |
| 00061119 | | BTC[.9003199], USDC[1346.89159184] | | |
| 00061121 | | NFT (342187265580641378/The Hill by FTX #8714)[1] | | |
| 00061144 | | USDT[6] | | |
| 00061152 | | USDT[70] | | |
| 00061154 | | BTC[.00209292], ETH[.34618141] | | |
| 00061157 | | DOGE[169.32591128] | | |
| 00061179 | | BTC[.0021066] | | |
| 00061180 | | NFT (335899491123053396/The Hill by FTX #29207)[1] | | |
| 00061181 | | NFT (428512636658235384/The Hill by FTX #10461)[1] | | |
| 00061195 | | USDC[9303.98231348] | | |
| 00061202 | | USDT[123.56137584] | | |
| 00061203 | | BUSD[4465.07034999], USDT[50.34958308] | | |
| 00061211 | | NFT (321475975692632917/MagicEden Vaults)[1], NFT (389677795269604053/MagicEden Vaults)[1], NFT (413726442279928004/The Reflection of Love #1976)[1], NFT (430664510450002009/MagicEden Vaults)[1], NFT (436837925737295155/Medallion of Memoria)[1], NFT (454883198831015686/MagicEden Vaults)[1], NFT (525153246494742594/The Hill by FTX #31717)[1], NFT (569155826081845122/MagicEden Vaults)[1] | | |
| 00061219 | | BTC[.0025], USDC[25] | | |
| 00061220 | | BUSD[1769.76406016], USDT[1500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00061223 | | TRX[593] | | |
| 00061224 | | BTC[.00114808], TRX[9] | | |
| 00061227 | | ALGO[105.34768804], BTC[.03340638], ETH[.35066051], TRX[112] | | |
| 00061230 | | BTC[.001199] | | |
| 00061260 | | NFT [479753577964367320/The Hill by FTX #10629][1] | | |
| 00061281 | | USDT[1049.0849394] | | |
| 00061283 | | NFT [484081332432617142/FTX Crypto Cup 2022 Key #19364][1] | | |
| 00061286 | | USDT[104.09251664] | | |
| 00061295 | | BTC[.01] | | |
| 00061301 | | USDT[2600] | | |
| 00061312 | | NFT [334516885335405605/The Hill by FTX #10876][1] | | |
| 00061313 | Contingent, Disputed | NFT [317128043584038161/The Hill by FTX #10811][1] | | |
| 00061314 | | ATOM[13.00589892], ETH[.68001048] | | |
| 00061315 | | BNB[2.14555365] | | |
| 00061320 | | ETH[.04775471] | | |
| 00061325 | | XRP[6772.341295] | | |
| 00061330 | | BNB[20.74331208], BTC[5.90090241] | | |
| 00061346 | | USDT[85.07038291] | | |
| 00061359 | | USDT[8] | | |
| 00061392 | | NFT [347499191454908493/The Hill by FTX #11011][1] | | |
| 00061406 | | NFT [408225830716122867/The Hill by FTX #38737][1] | | |
| 00061410 | | NFT [529302503841187299/The Hill by FTX #11324][1] | | |
| 00061411 | | AVAX[6.0083338], GRT[324.01226822], NEAR[20.60890985], SOL[5.24322297] | | |
| 00061413 | | FTT[14.93770323] | | |
| 00061414 | | NFT [559217451481466528/The Hill by FTX #11311][1] | | |
| 00061425 | | NFT [529237911027887152/The Hill by FTX #12038][1] | | |
| 00061432 | | NFT [464908758151442426/The Hill by FTX #11712][1] | | |
| 00061438 | | NFT [298470363315476686/The Hill by FTX #12268][1] | | |
| 00061439 | | NFT [513020734173750574/The Hill by FTX #12057][1] | | |
| 00061441 | | NFT [455853827149660026/The Hill by FTX #12220][1] | | |
| 00061443 | | BTC[.09124964] | | |
| 00061444 | | NFT [377770985478182258/The Hill by FTX #12155][1] | | |
| 00061449 | | BTC[.01] | | |
| 00061450 | | NFT [558443707346301346/The Hill by FTX #12519][1] | | |
| 00061451 | | NFT [344698944088886792/The Hill by FTX #12517][1] | | |
| 00061456 | | NFT [563548895255678836/The Hill by FTX #12516][1] | | |
| 00061460 | | NFT [301760348588063720/The Hill by FTX #12623][1] | | |
| 00061465 | | NFT [341412482732024810/The Hill by FTX #41882][1] | | |
| 00061469 | | NFT [491907571170628735/The Hill by FTX #12870][1] | | |
| 00061470 | | NFT [334859419922517501/The Hill by FTX #12969][1], NFT [402881023791382718/FTX Crypto Cup 2022 Key #19563][1] | | |
| 00061481 | | NFT [520433488457243511/The Hill by FTX #13411][1] | | |
| 00061485 | | ETH[13.71573014] | | |
| 00061487 | | BTC[.04100877], DODO[215.81163889], FTM[106.93851711] | | |
| 00061491 | | DOGE[1257.74798537], ETH[.09947998], MATIC[15.64391371], SOL[.5], TRX[19.55773748], USDT[842] | | |
| 00061507 | | SOL[7.028594] | | |
| 00061510 | | USDC[3721.41479611] | | |
| 00061521 | | ALGO[6.41146978] | | |
| 00061523 | | CRV[71.01880606] | | |
| 00061530 | | TRX[3.000007] | | |
| 00061531 | | NFT [387281968132069521/The Hill by FTX #14524][1] | | |
| 00061534 | | NFT [413624816048902244/The Hill by FTX #14526][1] | | |
| 00061543 | | NFT [388394386387760172/The Hill by FTX #14630][1] | | |
| 00061544 | | NFT [471609148374409247/FTX Crypto Cup 2022 Key #19484][1] | | |
| 00061549 | | USDC[274.39795273] | | |
| 00061553 | | BTC[.08583184], DOT[50.0082198] | | |
| 00061558 | | BTC[.29606854], ETH[3.2763257] | | |
| 00061567 | | NFT [546464218117805801/The Hill by FTX #14807][1] | | |
| 00061569 | | NFT [483473529485806761/The Hill by FTX #30369][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00061572 | | NFT [43021250309234606 7/The Hill by FTX #14915][1] | | |
| 00061577 | Contingent, Disputed | NFT [316486931192976532 24/The Hill by FTX #17657][1] | | |
| 00061581 | | BTC[.00311497], USDT[500] | | |
| 00061584 | | BTC[.0537] | | |
| 00061598 | | NFT [546407756875447160/The Hill by FTX #15321][1] | | |
| 00061611 | | NFT [445103644612168672/The Hill by FTX #36797][1] | | |
| 00061613 | | DOT[6.90170306] | | |
| 00061615 | | NFT [430797546256139927/The Hill by FTX #15464][1] | | |
| 00061621 | | BUSD[97632.86233242] | | |
| 00061623 | | NFT [495816513185246736/The Hill by FTX #15838][1] | | |
| 00061624 | | BTC[.00739906], USDT[529.43442025] | | |
| 00061631 | | MANA[24.48717314] | | |
| 00061632 | | NFT [441695118657968776/The Hill by FTX #15601][1] | | |
| 00061634 | | BTC[.18025916], DOGE[20188.6], ETH[3.11170238], SHIB[23134820] | | |
| 00061648 | | TONCOIN[72.2], USDT[91.51403913] | | |
| 00061657 | | RSR[26305.2642], SOL[9.5082882] | | |
| 00061660 | | AVAX[10.81428578], BTC[.00421971], LINK[4.93883169], SAND[59.09299919] | | |
| 00061661 | | BUSD[224.42] | | |
| 00061664 | | USDC[120.41552338] | | |
| 00061672 | | NFT [386659523746773202/The Hill by FTX #15957][1] | | |
| 00061678 | | NFT [331991674916225844/The Hill by FTX #15937][1] | | |
| 00061687 | | DOT[78.80593052] | | |
| 00061692 | | NFT [327680895489607176/FTX Crypto Cup 2022 Key #20266][1], NFT [365869879954498486/The Hill by FTX #16243][1] | | |
| 00061695 | | NFT [531211295620746311/The Hill by FTX #16254][1] | | |
| 00061706 | | NFT [505920943980264294/The Hill by FTX #16368][1] | | |
| 00061716 | | USDC[4], USDT[2] | | |
| 00061723 | | BTC[.03801742], TRX[1] | | |
| 00061738 | | CRV[143.59757372], DAI[22.5], LDO[139.14721759], LINK[14.50543021], MATIC[50.83716118] | | |
| 00061740 | | USDT[1983.78190841] | | |
| 00061742 | | NFT [375908452151045958/The Hill by FTX #16559][1] | | |
| 00061748 | | TUSD[5875.16555518] | | |
| 00061751 | | NFT [350388845626516792/The Hill by FTX #16697][1] | | |
| 00061755 | | BTC[.12020385] | | |
| 00061757 | | NFT [330513194676910854/The Hill by FTX #26107][1] | | |
| 00061767 | | NFT [571611496008022620/The Hill by FTX #16962][1] | | |
| 00061771 | | NFT [530903412971869852/The Hill by FTX #34658][1] | | |
| 00061776 | | BTC[.58918901] | | |
| 00061778 | | NFT [484317666591445367/The Hill by FTX #17143][1] | | |
| 00061781 | | BTC[.0391317], CHZ[491.9935205], DOGE[939.28724324], ETH[.55894889], USDT[867.3286604], XRP[61.08943051] | | |
| 00061785 | | ALGO[4.99230708], BTC[.03510223], ETH[.14598402] | | |
| 00061788 | | USDT[187.90448399] | | |
| 00061801 | | USDT[958.57611084] | | |
| 00061803 | | ETH[.27953878] | | |
| 00061805 | | NFT [561690813064074127/The Hill by FTX #17355][1] | | |
| 00061812 | | USDT[350] | | |
| 00061816 | | BUSD[1040] | | |
| 00061818 | | NFT [465100295759776752/The Hill by FTX #17973][1] | | |
| 00061819 | | BUSD[973.68481113] | | |
| 00061825 | | TRX[131.000002] | | |
| 00061826 | | NFT [427679092630031087/The Hill by FTX #17628][1] | | |
| 00061836 | | USDT[1250] | | |
| 00061844 | | NFT [507218775144717602/The Hill by FTX #17721][1] | | |
| 00061852 | | NFT [295272918730266088/The Hill by FTX #43493][1] | | |
| 00061857 | | USDT[98.35267736] | | |
| 00061865 | | BUSD[2054.3430205] | | |
| 00061867 | | NFT [388308914779931485/The Hill by FTX #17959][1] | | |
| 00061868 | | BNB[.125808], BTC[.00099427], USDT[26578.16493137] | | |
| 00061869 | | NFT [491973463155898677/The Hill by FTX #17969][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00061874 | | BUSD[23000] | | |
| 00061875 | | BTC[.006] | | |
| 00061880 | | NFT (57154491999035992/The Hill by FTX #18067)[1] | | |
| 00061884 | | ETH[.59604882] | | |
| 00061886 | | MATIC[647.47558472] | | |
| 00061921 | | ETH[.256] | | |
| 00061931 | Contingent, Disputed | NFT (362070854263687817/The Hill by FTX #45897)[1] | | |
| 00061936 | | BUSD[127] | | |
| 00061958 | | BTC[.01525557] | | |
| 00061959 | | TRX[353], USDT[202684.5] | | |
| 00061960 | | USDT[9705] | | |
| 00061963 | | NFT (370584390694123284/The Hill by FTX #18598)[1] | | |
| 00061964 | | ETH[5.42853458] | | |
| 00061966 | | NFT (457384584188374408/The Hill by FTX #18610)[1] | | |
| 00061973 | | BTC[.0495401] | | |
| 00061981 | | BUSD[34413.03212005] | | |
| 00061984 | | NFT (321526822919723153/The Hill by FTX #18696)[1] | | |
| 00061988 | | BTC[.0103] | | |
| 00061993 | | BTC[.04338412], ETH[.02670175], SOL[1.19045808] | | |
| 00061997 | | NFT (397787211570104230/The Hill by FTX #18762)[1] | | |
| 00062005 | | NFT (522452347438952121/The Hill by FTX #18820)[1] | | |
| 00062008 | | DOT[161.9676], USDT[1480.12283] | | |
| 00062011 | | NFT (356882724131868229/The Hill by FTX #18877)[1] | | |
| 00062027 | | BCH[2.959], BTC[.0003] | | |
| 00062040 | | USDT[39999.2] | | |
| 00062042 | | NFT (369062382411739241/The Hill by FTX #23099)[1] | | |
| 00062048 | | BTC[.01186174], MATIC[11.36692344], USDC[548.67846255] | | |
| 00062051 | | USDT[2755] | | |
| 00062055 | | USDT[470.14950515] | | |
| 00062061 | | NFT (373573308298271107/The Hill by FTX #19279)[1] | | |
| 00062062 | | BTC[.03588179], MATIC[2.19133613] | | |
| 00062078 | | NFT (329278146548094192/Japan Ticket Stub #17)[1], NFT (366161009139854357/Austin Ticket Stub #5)[1], NFT (419221989615602153/Belgium Ticket Stub #1532)[1], NFT (432580941695552751/The Hill by FTX #19555)[1], NFT (489785192682140937/Singapore Ticket Stub #135)[1], NFT (566116355817922283/Monza Ticket Stub #2)[1], NFT (568999406837610/Mexico Ticket Stub #170)[1] | | |
| 00062099 | | USDT[323.6143527] | | |
| 00062102 | | USDT[66] | | |
| 00062111 | | ETH[.01991186], MATIC[34.7942484] | | |
| 00062115 | | NFT (541182198126688385/The Hill by FTX #19655)[1] | | |
| 00062118 | | USDT[4000] | | |
| 00062122 | | NFT (399294509425025117/The Hill by FTX #19719)[1] | | |
| 00062132 | | NFT (406529037801725958/The Hill by FTX #19987)[1] | | |
| 00062146 | | BTC[.06047891], MATIC[.9871651], USDT[406.62467434] | | |
| 00062161 | | BUSD[45.46] | | |
| 00062165 | | GALA[238.89099084], MANA[34.04814623] | | |
| 00062174 | | BTC[.01030698], LTC[36.99297], SOL[.39655153], USDT[1] | | |
| 00062188 | | BTC[.00222524], ETH[.13211613] | | |
| 00062191 | | BTC[.01], ETH[.1] | | |
| 00062192 | | BTC[.0152], ETH[.371], TRX[12.000021] | | |
| 00062195 | | NFT (552711196046441165/The Hill by FTX #20222)[1] | | |
| 00062204 | | BTC[.00234061], USDT[4878.87131583] | | |
| 00062206 | | USDT[228.42578663] | | |
| 00062217 | | NFT (522517225540127127/The Hill by FTX #20338)[1] | | |
| 00062222 | | BTC[.09241274] | | |
| 00062223 | | BUSD[200] | | |
| 00062232 | | ATOM[2.54868615], BTC[.0142482], ETH[.29489496] | | |
| 00062234 | | NFT (486119104030967929/The Hill by FTX #20471)[1] | | |
| 00062235 | | USDT[200] | | |
| 00062241 | | BTC[.00440587] | | |
| 00062250 | | DOGE[15045.70977789] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00062255 | | NFT [3288068841068585577/The Hill by FTX #20667][1] | | |
| 00062260 | | ALGO[101.664208361, NFT [510992449363740379/The Hill by FTX #20537][1] | | |
| 00062268 | | DAI[358.6], ETH[.176], TONCOIN[65.25528] | | |
| 00062275 | | NFT [563927782716055867/The Hill by FTX #20584][1] | | |
| 00062282 | | ETH[.05], LINK[1], SOL[.3] | | |
| 00062285 | | BTC[.01420532], ETH[.9015359], FTT[6.34563382], XRP[93.49407332] | | |
| 00062286 | | NFT [412621653979996953/The Hill by FTX #42843][1] | | |
| 00062291 | | BTC[.02473157], ETH[.13618438], MATIC[929.66419623] | | |
| 00062296 | | BTC[.00689862], XRP[75.6235946] | | |
| 00062299 | | NFT [484643407278117115/FTX Crypto Cup 2022 Key #19800][1] | | |
| 00062304 | | NFT [487395164619708430/The Hill by FTX #20674][1] | | |
| 00062305 | | NFT [352226469357055380/The Hill by FTX #20689][1] | | |
| 00062321 | | ALGO[325.39528642], SHIB[1600000] | | |
| 00062325 | | NFT [376226850495209027/France Ticket Stub #449][1] | | |
| 00062331 | | NFT [498768249158671191/The Hill by FTX #20989][1] | | |
| 00062334 | | NFT [376752300060020150/The Hill by FTX #37007][1] | | |
| 00062337 | | NFT [523792931753345195/The Hill by FTX #21093][1] | | |
| 00062365 | | NFT [481454548087458264/The Hill by FTX #21360][1] | | |
| 00062374 | | NFT [445108094720978375/The Hill by FTX #41144][1] | | |
| 00062382 | | NFT [485197701391135434/The Hill by FTX #23319][1] | | |
| 00062388 | | NFT [311642160319045637/MagicEden Vaults][1], NFT [332085552456466994/MagicEden Vaults][1], NFT [392220691992480264/Medallion of Memoria][1], NFT [427732075833024892/MagicEden Vaults][1], NFT [476923321876369943/The Hill by FTX #21476][1], NFT [486114849900743932/MagicEden Vaults][1], NFT [559741098079164685/MagicEden Vaults][1] | | |
| 00062390 | | USDT[10] | | |
| 00062396 | | BTC[.13926839], ETH[.7558811] | | |
| 00062398 | | BTC[.00349134], ETH[1.70358579] | | |
| 00062399 | | USDC[1032.50772118] | | |
| 00062403 | | ETH[1.69591158], TRX[100] | | |
| 00062404 | | USDT[30260.32568226] | | |
| 00062405 | | BTC[.00564759], DOGE[451], SAND[141.87608654], SOL[100] | | |
| 00062410 | | NFT [500827774661332200/The Hill by FTX #21659][1] | | |
| 00062419 | | NFT [464911321408808201/The Hill by FTX #21870][1] | | |
| 00062421 | | NFT [337811131870321172/The Hill by FTX #34669][1] | | |
| 00062425 | | NFT [500375148223804191/The Hill by FTX #21875][1] | | |
| 00062451 | | XRP[617.89816] | | |
| 00062469 | | USDT[1405.1592489] | | |
| 00062484 | | NFT [342344745056350506/The Hill by FTX #22259][1] | | |
| 00062485 | Contingent, Disputed | NFT [382285083113389033/The Hill by FTX #22313][1] | | |
| 00062488 | | NFT [449866913599982631/The Hill by FTX #22327][1] | | |
| 00062497 | | NFT [493640618994813096/The Hill by FTX #22449][1] | | |
| 00062499 | | NFT [451089658122755707/The Hill by FTX #22363][1] | | |
| 00062500 | | NFT [479585805673586942/The Hill by FTX #22455][1] | | |
| 00062501 | | NFT [554477175880733807/The Hill by FTX #22369][1] | | |
| 00062504 | | USDC[19000] | | |
| 00062516 | | NFT [374108743962533181/The Hill by FTX #44699][1] | | |
| 00062520 | | NFT [454709997980256304/The Hill by FTX #44605][1] | | |
| 00062527 | | NFT [559838884897993618/The Hill by FTX #22593][1] | | |
| 00062530 | | NFT [372573718876225654/The Hill by FTX #22845][1] | | |
| 00062533 | | BUSD[55.2852248] | | |
| 00062534 | | NFT [378825583157303505/FTX Crypto Cup 2022 Key #19854][1], NFT [477244415398301196/The Hill by FTX #22755][1] | | |
| 00062545 | Contingent, Disputed | NFT [429421035168184675/The Hill by FTX #23289][1] | | |
| 00062567 | | NFT [543860230223189843/The Hill by FTX #22874][1] | | |
| 00062580 | | BUSD[551.79005721] | | |
| 00062582 | | NFT [503245724360761041/The Hill by FTX #22983][1] | | |
| 00062586 | | NFT [467294020576231479/The Hill by FTX #43610][1] | | |
| 00062588 | | BUSD[323.94233027] | | |
| 00062590 | | NFT [308523328140212733/The Hill by FTX #22979][1] | | |
| 00062591 | | ALGO[231.47155742] | | |
| 00062599 | | XRP[37024.87616944] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00062602 | | NFT (380225449657387972/The Hill by FTX #23073)[1] | | |
| 00062606 | | AVAX[.82392255], BNB[1.15690492], BTC[.06073275], ETH[.79282303], SOL[5.14294412] | | |
| 00062608 | | ETH[.09937632] | | |
| 00062613 | | NFT (451220570206145935/The Hill by FTX #23187)[1] | | |
| 00062614 | | NFT (441157473911033253/The Hill by FTX #23190)[1] | | |
| 00062616 | | BTC[.0288046] | | |
| 00062619 | | NFT (325752805478397523/The Hill by FTX #23153)[1], NFT (341359067733111009/Medallion of Memoria)[1], NFT (457751586967011343/The Reflection of Love #6445)[1], NFT (486131206472986509/Medallion of Memoria)[1] | | |
| 00062620 | | BTC[.10218058], USDT[95.99574081] | | |
| 00062626 | | NFT (383243720061147938/The Hill by FTX #45852)[1] | | |
| 00062635 | | BTC[.04175756] | | |
| 00062638 | | NFT (432688910112812638/The Hill by FTX #23204)[1] | | |
| 00062655 | | ETH[.007] | | |
| 00062656 | | NFT (461307564086539883/Medallion of Memoria)[1], NFT (499791756976638984/Medallion of Memoria)[1] | | |
| 00062661 | | NFT (451674484365536953/The Hill by FTX #23304)[1] | | |
| 00062669 | | NFT (558158800228616481/The Hill by FTX #23321)[1] | | |
| 00062672 | | NFT (382000021837599592/The Hill by FTX #23358)[1] | | |
| 00062673 | | NFT (398296032922420477/The Hill by FTX #23353)[1] | | |
| 00062675 | Contingent, Disputed | NFT (358596787575873796/The Hill by FTX #23390)[1] | | |
| 00062678 | | NFT (522994633300879699/The Hill by FTX #23381)[1] | | |
| 00062679 | | ETH[.1] | | |
| 00062681 | | NFT (414458006155850653/The Hill by FTX #23571)[1] | | |
| 00062682 | | BNB[3.19] | | |
| 00062694 | | SUN[106994.88] | | |
| 00062695 | | NFT (328763875296197511/The Hill by FTX #23440)[1] | | |
| 00062697 | | NFT (377779708445724414/The Hill by FTX #23464)[1] | | |
| 00062703 | | ETH[.0479904] | | |
| 00062708 | | NFT (473225077412200770/The Hill by FTX #29037)[1] | | |
| 00062709 | | MATIC[24] | | |
| 00062710 | | NFT (515183037597049667/The Hill by FTX #29023)[1] | | |
| 00062715 | | NFT (524654312816710995/The Hill by FTX #23508)[1] | | |
| 00062724 | | NFT (340140900677854642/The Hill by FTX #23523)[1] | | |
| 00062742 | | NFT (466898600896090221/The Hill by FTX #23594)[1] | | |
| 00062744 | | BTC[.005892], CHZ[574.15503539], ETH[.14923441], NFT (367046701581018306/Magic Eden Pass)[1], SHIB[2790201.90656134], SOL[3.62307874] | | |
| 00062755 | | NFT (442336512855666222/The Hill by FTX #23669)[1] | | |
| 00062756 | | NFT (433334997820647479/The Hill by FTX #23617)[1] | | |
| 00062793 | | SOL[10.56761178] | | |
| 00062797 | | NFT (364504612753347537/The Hill by FTX #23726)[1] | | |
| 00062801 | | NFT (394812944830237018/The Hill by FTX #23809)[1] | | |
| 00062803 | Contingent, Disputed | NFT (471148296039315920/The Hill by FTX #23807)[1] | | |
| 00062815 | | BTC[.03871413] | | |
| 00062820 | | USDT[992.03506782] | | |
| 00062823 | | BNB[.25384508], ETH[.39753262] | | |
| 00062845 | | ETH[7] | | |
| 00062848 | | ETHW[5.26456056] | | |
| 00062854 | | NFT (506394501487339146/The Hill by FTX #23966)[1] | | |
| 00062855 | | NFT (518080090343243259/The Hill by FTX #24458)[1] | | |
| 00062860 | | NFT (398760703524093299/FTX Crypto Cup 2022 Key #19969)[1], NFT (525540628080193317/The Hill by FTX #23958)[1] | | |
| 00062861 | | FTM[306.59766527], GMT[43.68192305], TRX[3557.31178251] | | |
| 00062870 | | BTC[.0332] | | |
| 00062876 | | NFT (304203746744680508/The Hill by FTX #23989)[1] | | |
| 00062880 | | NFT (482673934975108344/The Hill by FTX #24005)[1] | | |
| 00062888 | | NFT (509676175885669600/The Hill by FTX #31161)[1] | | |
| 00062893 | | BNB[.478058], BTC[.03784029], CRO[1809.03761939], ETH[1.08324557], USDT[1759.65560922] | | |
| 00062897 | | BTC[.02193743], ETH[.39901127] | | |
| 00062902 | | NFT (320235424869380635/The Hill by FTX #24136)[1] | | |
| 00062910 | | BTC[.03059025], ETH[.60791999] | | |
| 00062916 | | NFT (354562278996769277/The Hill by FTX #24864)[1] | | |
| 00062922 | | NFT (515531724319978375/The Hill by FTX #24825)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00062925 | | BTC[.01310027] | | |
| 00062927 | | NFT (334869968497286013/The Hill by FTX #43378)[1] | | |
| 00062931 | | NFT (290632995310646314/The Hill by FTX #25289)[1] | | |
| 00062938 | | NFT (321793362281844712/The Hill by FTX #25380)[1] | | |
| 00062949 | | NFT (539633845531547882/FTX Crypto Cup 2022 Key #20162)[1] | | |
| 00062958 | | NFT (316190697136144334/The Hill by FTX #25538)[1] | | |
| 00062962 | | USDT[145.7046413] | | |
| 00062969 | | NFT (417699207143825082/The Hill by FTX #25721)[1] | | |
| 00062977 | | NFT (339918169954052690/The Hill by FTX #26094)[1] | | |
| 00062979 | | NFT (522009221145516737/The Hill by FTX #26427)[1] | | |
| 00062981 | | NFT (503375895700340642/The Hill by FTX #37693)[1] | | |
| 00062993 | | BTC[.02788328] | | |
| 00062995 | | AVAX[.1], ETH[.1], XRP[6] | | |
| 00062997 | Contingent, Disputed | NFT (312429592524613312/The Hill by FTX #26156)[1] | | |
| 00063006 | | NFT (357196006571854860/The Hill by FTX #26290)[1] | | |
| 00063011 | | ETH[.6549093], LINK[65.86671415], MATIC[1753.18954285], NEAR[76.06729225], SOL[20.68732097] | | |
| 00063017 | | GALA[6912.20476936], MATIC[259.12239691] | | |
| 00063024 | | BTC[.4744], ETH[6.426] | | |
| 00063028 | | USDC[500], USDT[2894.56051135] | | |
| 00063032 | | NFT (399493409491928216/The Hill by FTX #26206)[1] | | |
| 00063036 | | SOL[1] | | |
| 00063043 | | NFT (331150613162997705/The Hill by FTX #38030)[1] | | |
| 00063047 | | ALCX[1], ALGO[100], ATOM[2], CHZ[22.551394], CRV[11.62411144], DOGE[500], ENJ[12.4494525], LINK[2], MATIC[14.02526252], SAND[24.35782786], TRX[250], UNI[1.00544562] | | |
| 00063048 | | NFT (469546087069463734/The Hill by FTX #26315)[1] | | |
| 00063049 | | NFT (413052806740386986/The Hill by FTX #26369)[1] | | |
| 00063053 | | ETH[.10477733] | | |
| 00063067 | | NFT (470467887778621734/The Hill by FTX #26675)[1] | | |
| 00063073 | | NFT (433127520677004358/The Hill by FTX #26453)[1] | | |
| 00063085 | | NFT (457577488077967366/The Hill by FTX #29860)[1] | | |
| 00063090 | | NFT (483774022044367296/The Hill by FTX #26658)[1] | | |
| 00063099 | | USDC[86667.63074656] | | |
| 00063100 | | NFT (345345614150307087/The Hill by FTX #26622)[1] | | |
| 00063101 | | BUSD[265.98161127] | | |
| 00063114 | | NFT (503679941865684037/The Hill by FTX #27211)[1] | | |
| 00063118 | | BTC[.00011] | | |
| 00063121 | | NFT (575243077089807896/The Hill by FTX #26703)[1] | | |
| 00063126 | | NFT (435256169563843468/The Hill by FTX #27862)[1] | | |
| 00063132 | | NFT (288488880855316447/The Hill by FTX #27345)[1] | | |
| 00063145 | | ETH[4.18629006] | | |
| 00063146 | | NEAR[1.44775033] | | |
| 00063149 | | BTC[.0121953], ETH[.04281555] | | |
| 00063163 | | BTC[.02078938], ETH[.46187472] | | |
| 00063167 | | NFT (389566804218004517/The Hill by FTX #26656)[1] | | |
| 00063173 | | NFT (545504017267593015/The Hill by FTX #44127)[1] | | |
| 00063177 | | BTC[.29347964] | | |
| 00063184 | | ETH[.69966654] | | |
| 00063189 | | USDT[2540.2190818] | | |
| 00063192 | | DOT[120.85649777], SOL[40.74583368] | | |
| 00063195 | | FTT[4.93752959] | | |
| 00063198 | | NFT (290606495077444384/The Hill by FTX #27881)[1] | | |
| 00063207 | | USDT[.9950064] | | |
| 00063210 | | NFT (537443682810218355/The Hill by FTX #27921)[1] | | |
| 00063223 | | NFT (306707137343164150/The Hill by FTX #31465)[1] | | |
| 00063227 | | AVAX[6.99874], ETH[.362], SOL[28.9647854], TRX[10] | | |
| 00063229 | | BTC[.00258444] | | |
| 00063246 | | NFT (567884295943375686/The Hill by FTX #28095)[1] | | |
| 00063250 | Contingent, Disputed | NFT (566298563545757512/The Hill by FTX #28087)[1] | | |
| 00063261 | | NFT (429285537280427978/The Hill by FTX #28182)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00063268 | | FTT[334.70253223] | | |
| 00063269 | | BTC[.00242524] | | |
| 00063274 | | BTC[.00498999] | | |
| 00063280 | | NFT (311656561887660129/The Hill by FTX #28242)[1] | | |
| 00063298 | | ETH[.44991713] | | |
| 00063306 | | NFT (541800539875375321/The Hill by FTX #28571)[1] | | |
| 00063311 | | NFT (303693940162790240/The Hill by FTX #28369)[1] | | |
| 00063314 | | BTC[.02445482] | | |
| 00063317 | | SOL[30.0600816], USDT[3100] | | |
| 00063318 | | NFT (453390261777872788/The Hill by FTX #28418)[1] | | |
| 00063319 | | NFT (364900905294146822/The Hill by FTX #28417)[1] | | |
| 00063331 | | BTC[.002464], ETHW[3.49155685], TRX[39.9924], USDT[5.48364852] | | |
| 00063340 | | USDT[4468.30296996] | | |
| 00063343 | | USDT[9.9455347] | | |
| 00063356 | | ETH[3.6348019] | | |
| 00063357 | | NFT (364165230066906510/The Hill by FTX #42811)[1] | | |
| 00063361 | | NFT (543221542391521274/The Hill by FTX #28576)[1], NFT (551570089465757810/FTX Crypto Cup 2022 Key #21977)[1] | | |
| 00063387 | | ETH[.1] | | |
| 00063389 | | SOL[15.26884866] | | |
| 00063390 | | NFT (348192243829702143/The Hill by FTX #28938)[1] | | |
| 00063392 | Contingent, Disputed | NFT (540733300298704791/FTX Crypto Cup 2022 Key #20211)[1], NFT (549023178870742821/The Hill by FTX #28942)[1] | | |
| 00063396 | | ETH[.97805294], NFT (339537352438662073/The Hill by FTX #40000)[1] | | |
| 00063398 | | SOL[88.9147168], USDT[41.94410956] | | |
| 00063404 | | NFT (518466620831209658/The Hill by FTX #29907)[1] | | |
| 00063405 | | USDT[888.9571589] | | |
| 00063411 | | USDC[962.59856023] | | |
| 00063412 | | NFT (482237276919911379/The Hill by FTX #29122)[1] | | |
| 00063418 | | NFT (424677408405821177/The Hill by FTX #29115)[1] | | |
| 00063419 | | NFT (483362413253428243/The Hill by FTX #29131)[1] | | |
| 00063422 | | BNB[.02408698] | | |
| 00063423 | | NFT (369270755583892929/The Hill by FTX #29287)[1] | | |
| 00063428 | | BTC[.00168032] | | |
| 00063444 | | BUSD[1] | | |
| 00063450 | | NFT (480511702203722051/The Hill by FTX #32718)[1] | | |
| 00063463 | | NFT (482641686502319572/The Hill by FTX #29275)[1] | | |
| 00063472 | | SUN[9466.60815578] | | |
| 00063473 | | NFT (427517729991823190/The Hill by FTX #29344)[1] | | |
| 00063474 | | NFT (344868562189151203/The Hill by FTX #29347)[1] | | |
| 00063490 | | NFT (388857338640346085/The Hill by FTX #29960)[1] | | |
| 00063494 | | BTC[.04297089] | | |
| 00063497 | | NFT (462066125919763435/The Hill by FTX #29475)[1] | | |
| 00063504 | | NFT (430693813770655503/The Hill by FTX #29700)[1] | | |
| 00063508 | | NFT (452729235036937717/The Hill by FTX #29566)[1] | | |
| 00063513 | | NFT (505116032047286144/The Hill by FTX #29613)[1], SOL[.57182026] | | |
| 00063517 | | NFT (384706067643207823/The Hill by FTX #29640)[1] | | |
| 00063518 | | BTC[.00478727] | | |
| 00063522 | | NFT (569665382481460689/The Hill by FTX #29660)[1] | | |
| 00063524 | | NFT (485721833430033568/The Hill by FTX #29677)[1] | | |
| 00063528 | | NFT (343061740609976410/The Hill by FTX #29689)[1] | | |
| 00063529 | | NFT (527979988177049338/The Hill by FTX #29691)[1] | | |
| 00063531 | | BCH[1.4460209] | | |
| 00063540 | | BTC[.00430066], ETH[.06624462] | | |
| 00063542 | | NFT (309133807330263496/The Hill by FTX #31633)[1] | | |
| 00063545 | | NFT (306528969522915322/StarAtlas Anniversary)[1], NFT (330306453443062218/StarAtlas Anniversary)[1], NFT (330605253508285189/StarAtlas Anniversary)[1], NFT (349638396299082901/StarAtlas Anniversary)[1], NFT (366462445868358178/StarAtlas Anniversary)[1], NFT (429718772904546617/The Reflection of Love #92)[1], NFT (452093527622286433/StarAtlas Anniversary)[1], NFT (488275154797974564/StarAtlas Anniversary)[1], NFT (538477395575081224/StarAtlas Anniversary)[1], NFT (539604577533381601/StarAtlas Anniversary)[1], NFT (555383409434089914/Medallion of Memorial)[1] | | |
| 00063548 | | NFT (569591977491712652/The Hill by FTX #29785)[1] | | |
| 00063550 | | LTC[2.59794857] | | |
| 00063551 | | BTC[.0075911], ETH[.05970292] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00063552 | | NFT (565700571700998635/The Hill by FTX #29826)[1] | | |
| 00063554 | | NFT (381924989088477882/The Hill by FTX #29842)[1] | | |
| 00063557 | | BNB[1.31652363], BTC[.04092438], CRV[868.10245244], ETH[1.547095], GRT[9149.58492997] | | |
| 00063561 | | ETH[.17890715] | | |
| 00063568 | | AAVE[22.0907297], CHZ[979.68959758], CRV[121.74340246], FTT[67.84093958], USDT[113.79344074] | | |
| 00063579 | | NFT (337637169425075686/The Hill by FTX #29973)[1] | | |
| 00063584 | | NFT (304252611344121387/MagicEden Vaults)[1], NFT (325723654578768140/Medallion of Memoria)[1], NFT (407665305626066811/MagicEden Vaults)[1], NFT (413488258270983602/The Reflection of Love #1051)[1], NFT (423526763301697115/MagicEden Vaults)[1], NFT (545441235683217243/The Hill by FTX #30037)[1], NFT (546743118090196498/MagicEden Vaults)[1], NFT (570233535611862189/MagicEden Vaults)[1] | | |
| 00063588 | | NFT (329164878528803059/The Hill by FTX #30260)[1] | | |
| 00063589 | Contingent, Disputed | NFT (323599154885287726/Medallion of Memoria)[1] | | |
| 00063591 | | NFT (424825784026449266/The Hill by FTX #30156)[1], NFT (502727263248600783/FTX Crypto Cup 2022 Key #20210)[1], SOL[1.37471118] | | |
| 00063597 | | NFT (415314788056156143/The Hill by FTX #30135)[1] | | |
| 00063599 | | NFT (485440950299495825/The Hill by FTX #30187)[1] | | |
| 00063610 | | NFT (534328218286486382/The Hill by FTX #30229)[1] | | |
| 00063613 | | BTC[.00264498] | | |
| 00063614 | | NFT (471714569859448608/The Hill by FTX #30261)[1] | | |
| 00063615 | | NFT (525613175775960355/The Hill by FTX #30279)[1] | | |
| 00063617 | | NFT (321203817242803194/StarAtlas Anniversary)[1], NFT (341918021131390767/The Hill by FTX #30301)[1], NFT (404721552717337289/StarAtlas Anniversary)[1], NFT (404749215636137995/StarAtlas Anniversary)[1], NFT (423950093744573644/StarAtlas Anniversary)[1], NFT (449807134208295408/StarAtlas Anniversary)[1], NFT (502126618455633097/StarAtlas Anniversary)[1], NFT (531022893750655280/Medallion of Memoria)[1], NFT (539553817618954186/StarAtlas Anniversary)[1], NFT (557301930603848966/StarAtlas Anniversary)[1] | | |
| 00063629 | | NFT (296712411530851955/MagicEden Vaults)[1], NFT (329872624620601372/Medallion of Memoria)[1], NFT (338373816180867159/MagicEden Vaults)[1], NFT (415778462945918996/MagicEden Vaults)[1], NFT (464044612933361058/The Hill by FTX #30339)[1], NFT (518986503804597088/MagicEden Vaults)[1], NFT (525897977781825730/MagicEden Vaults)[1], NFT (576000788251337766/The Reflection of Love #6123)[1] | | |
| 00063634 | | NFT (339773211012548082/The Reflection of Love #1613)[1], NFT (354288364796765378/StarAtlas Anniversary)[1], NFT (364880383404059265/The Hill by FTX #30363)[1], NFT (380580489764199826/StarAtlas Anniversary)[1], NFT (394323601948638621/StarAtlas Anniversary)[1], NFT (400424086018837929/StarAtlas Anniversary)[1], NFT (420386292662758553/StarAtlas Anniversary)[1], NFT (445186959958165335/StarAtlas Anniversary)[1], NFT (459899509831296752/StarAtlas Anniversary)[1], NFT (487633480920766951/Medallion of Memoria)[1], NFT (566802630943977242/StarAtlas Anniversary)[1] | | |
| 00063635 | | NFT (301667468300228453/StarAtlas Anniversary)[1], NFT (320367774391090896/StarAtlas Anniversary)[1], NFT (346617285240036128/StarAtlas Anniversary)[1], NFT (424605994356538595/Medallion of Memoria)[1], NFT (434335618548830595/StarAtlas Anniversary)[1], NFT (512282053293182980/The Hill by FTX #30366)[1], NFT (570931859484529050/StarAtlas Anniversary)[1], NFT (575338755381945051/StarAtlas Anniversary)[1] | | |
| 00063636 | | BUSD[103138.13680742] | | |
| 00063641 | | NFT (417940047870749255/Medallion of Memoria)[1], NFT (496746722949084421/The Reflection of Love #2172)[1], NFT (540955424356506219/The Hill by FTX #30391)[1] | | |
| 00063643 | | NFT (571106188057101744/The Hill by FTX #30710)[1] | | |
| 00063644 | | ALGO[1231.57300188], BTC[1.12742673], ETH[2.41614786] | | |
| 00063648 | | NFT (413034128826682937/The Hill by FTX #30439)[1] | | |
| 00063650 | | NFT (436604514514877231/The Hill by FTX #30485)[1] | | |
| 00063651 | | NFT (432195573414397051/The Hill by FTX #34005)[1] | | |
| 00063652 | | NFT (457720000155763341/The Hill by FTX #30474)[1] | | |
| 00063653 | | NFT (334662831704753877/The Hill by FTX #30490)[1] | | |
| 00063655 | | USDT[465.89727188] | | |
| 00063659 | | NFT (470793600760509477/The Hill by FTX #66448)[1] | | |
| 00063662 | | NFT (383714491688470784/The Hill by FTX #30498)[1] | | |
| 00063669 | | NFT (294960255040829838/Medallion of Memoria)[1], NFT (324124381811100287/MagicEden Vaults)[1], NFT (455606354044559437/MagicEden Vaults)[1], NFT (476370068692130826/MagicEden Vaults)[1], NFT (508418288420718135/MagicEden Vaults)[1], NFT (512928412061825215/The Hill by FTX #30550)[1], NFT (557535298237210006/MagicEden Vaults)[1], SOL[5], USDT[229.45040168] | | |
| 00063672 | | NFT (524658597985011282/The Hill by FTX #30604)[1] | | |
| 00063675 | | NFT (303859073580979694/The Hill by FTX #31259)[1] | | |
| 00063677 | | NFT (501268688803553094/The Hill by FTX #30612)[1] | | |
| 00063685 | | USDC[7932.08] | | |
| 00063686 | | NFT (482685692489773276/The Hill by FTX #30729)[1] | | |
| 00063689 | | NFT (572244712318143990/The Hill by FTX #30740)[1] | | |
| 00063690 | | BTC[.015], ETH[.3] | | |
| 00063692 | | NFT (388092149458853305/The Hill by FTX #30792)[1] | | |
| 00063694 | | NFT (500311401717128480/Medallion of Memoria)[1], NFT (543937125750078216/The Hill by FTX #30770)[1], NFT (567397786288600984/The Reflection of Love #5696)[1] | | |
| 00063695 | | NFT (297708010478374691/StarAtlas Anniversary)[1], NFT (302629080155432731/StarAtlas Anniversary)[1], NFT (319441877057141054/StarAtlas Anniversary)[1], NFT (331881756095328232/The Hill by FTX #30772)[1], NFT (357117029464146024/StarAtlas Anniversary)[1], NFT (361303237612387564/StarAtlas Anniversary)[1], NFT (394239143033613777/Medallion of Memoria)[1], NFT (481478410002350523/StarAtlas Anniversary)[1], NFT (496337256668785863/StarAtlas Anniversary)[1], NFT (521231715370070849/StarAtlas Anniversary)[1], NFT (542214225906561816/The Reflection of Love #9831)[1] | | |
| 00063697 | | NFT (439826521403732878/The Hill by FTX #30786)[1] | | |
| 00063702 | | NFT (549521078123189739/The Hill by FTX #30825)[1] | | |
| 00063708 | | NFT (401929814841704138/The Hill by FTX #31000)[1], NFT (510098655920802026/FTX Crypto Cup 2022 Key #20234)[1] | | |
| 00063711 | | ETH[.01] | | |
| 00063714 | | NFT (330962357359877726/The Reflection of Love #1106)[1], NFT (371668380024360745/The Hill by FTX #32609)[1], NFT (433887938556200351/Medallion of Memoria)[1] | | |
| 00063731 | | XRP[24] | | |
| 00063732 | | USDC[87.72736938] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00063734 | | NFT (32824475765684225g/The Hill by FTX #31455)[1], NFT (47803062277447173o/Medallion of Memoria)[1], NFT (47972958828171087g/The Reflection of Love #6307)[1], NFT (50360795763979594g/Medallion of Memoria)[1] | | |
| 00063735 | Contingent, Disputed | NFT (50276968015615578g/The Hill by FTX #31096)[1] | | |
| 00063736 | | NFT (30249935326732465g/The Reflection of Love #113)[1], NFT (32655274808168564y/StarAtlas Anniversary)[1], NFT (33546383843520406g/StarAtlas Anniversary)[1], NFT (34543818271448058g/StarAtlas Anniversary)[1], NFT (3725184167595008fio/Medallion of Memoria)[1], NFT (38651583074583783g/StarAtlas Anniversary)[1], NFT (40879686684359504fi/StarAtlas Anniversary)[1], NFT (47178555445969656z/StarAtlas Anniversary)[1], NFT (51488568997456869fi/StarAtlas Anniversary)[1], NFT (52781903081060014/StarAtlas Anniversary)[1], NFT (53326096692619861g/StarAtlas Anniversary)[1], NFT (5533017844177040oo/The Hill by FTX #31100)[1] | | |
| 00063738 | | NFT (32834922257376719g/MagicEden Vaults)[1], NFT (33990247651182610/Medallion of Memoria)[1], NFT (41192316991986372g/MagicEden Vaults)[1], NFT (46584408364117052g/The Hill by FTX #31115)[1], NFT (48847080399380259o/MagicEden Vaults)[1], NFT (52446536354229413fi/MagicEden Vaults)[1], NFT (54142945938069363fi/MagicEden Vaults)[1], NFT (56917298352331810g/The Reflection of Love #6443)[1] | | |
| 00063740 | | NFT (31803712734932441fi/Medallion of Memoria)[1], NFT (33994518269624267fi/MagicEden Vaults)[1], NFT (34295505255182216fi/MagicEden Vaults)[1], NFT (40017819527838739fi/The Reflection of Love#2049)[1], NFT (46000201002378418g/MagicEden Vaults)[1], NFT (48300256143862941fi/MagicEden Vaults)[1], NFT (50005717868657242g/The Hill by FTX #31114)[1], NFT (53296008751931805g/The Reflection of Love #2049)[1] | | |
| 00063741 | | NFT (42875289393205369g/The Hill by FTX #31283)[1] | | |
| 00063761 | | NFT (42586885441287840f/The Hill by FTX #31249)[1] | | |
| 00063762 | | NFT (54926810950232928g/The Hill by FTX #31236)[1] | | |
| 00063764 | | NFT (55206554304136510o/The Hill by FTX #31245)[1] | | |
| 00063767 | | NFT (29866083701907536g/MagicEden Vaults)[1], NFT (32928607750373101fi/Medallion of Memoria)[1], NFT (36871877399363825g/The Hill by FTX #31267)[1], NFT (43759023782306639o/MagicEden Vaults)[1], NFT (45914107401527275g/MagicEden Vaults)[1], NFT (54036203061422337fi/MagicEden Vaults)[1], NFT (56218209038956818g/MagicEden Vaults)[1], NFT (57524405492959536z/The Reflection of Love #5754)[1] | | |
| 00063776 | | NFT (47116701794778220z/The Hill by FTX #31399)[1] | | |
| 00063779 | | NFT (32957705448902225g/The Hill by FTX #45153)[1] | | |
| 00063787 | | NFT (33884617144309103z/The Hill by FTX #36699)[1] | | |
| 00063789 | | BUSD[54.08424742] | | |
| 00063791 | | NFT (49222530511276797g/The Hill by FTX #31453)[1] | | |
| 00063793 | | NFT (29928143369962816g/The Hill by FTX #34648)[1] | | |
| 00063798 | | NFT (43932268094121365o/The Hill by FTX #31499)[1] | | |
| 00063803 | Contingent, Disputed | NFT (31407581988040451fi/The Hill by FTX #38805)[1] | | |
| 00063807 | | NFT (48054597315715724g/The Hill by FTX #31577)[1] | | |
| 00063809 | | NFT (36233100377601165o/The Hill by FTX #31600)[1] | | |
| 00063812 | | NFT (47990352909549961g/The Hill by FTX #31671)[1] | | |
| 00063818 | | NFT (57632320726084441fi/The Hill by FTX #31867)[1] | | |
| 00063821 | | NFT (33372247469562742z/The Hill by FTX #31643)[1] | | |
| 00063838 | | NFT (48677763769317847z/The Hill by FTX #31709)[1] | | |
| 00063845 | | NFT (37060634713826750g/The Hill by FTX #31753)[1] | | |
| 00063850 | | NFT (35799085750859980g/The Hill by FTX #31768)[1] | | |
| 00063854 | | DOT[12.29676878] | | |
| 00063855 | | NFT (41168111071121102g/The Hill by FTX #31773)[1] | | |
| 00063856 | | NFT (35774745655711365g/The Hill by FTX #31817)[1] | | |
| 00063889 | | NFT (45362115646908128z/The Hill by FTX #31994)[1] | | |
| 00063897 | | NFT (46474669324354553z/The Hill by FTX #32290)[1] | | |
| 00063898 | | BTC[.04641934], ETH[1.31630708] | | |
| 00063907 | | NFT (44084651101515958z/The Hill by FTX #34984)[1] | | |
| 00063912 | | NFT (51368241393908320g/The Hill by FTX #32274)[1] | | |
| 00063924 | | NFT (51800661373933760g/The Hill by FTX #32283)[1] | | |
| 00063929 | | ETH[.31145961] | | |
| 00063931 | | NFT (57611968428915173g/The Hill by FTX #32305)[1] | | |
| 00063949 | | BTC[.00920271] | | |
| 00063968 | | NFT (32503527222787669g/The Hill by FTX #32447)[1] | | |
| 00063987 | | NFT (45548247452211268z/The Hill by FTX #32594)[1] | | |
| 00063988 | | NFT (36663740939921876g/The Hill by FTX #32524)[1] | | |
| 00064000 | | BNB[.00409443], USDT[88.54513939] | | |
| 00064001 | | BTC[.10008187], ETH[.63118311], ETHW[1.02694324], NFT (37576365143718129g/The Hill by FTX #43813)[1] | | |
| 00064004 | | NFT (51827454504708479g/The Hill by FTX #32589)[1] | | |
| 00064007 | | NFT (45381862044384210g/The Hill by FTX #32707)[1] | | |
| 00064008 | Contingent, Disputed | NFT (31648457135565137g/The Hill by FTX #32619)[1] | | |
| 00064010 | | NFT (33526215573508671o/The Hill by FTX #33405)[1] | | |
| 00064013 | | NFT (36663283889162777g/The Hill by FTX #32687)[1] | | |
| 00064014 | | NFT (42097351340117253g/Medallion of Memoria)[1] | | |
| 00064023 | | APT[126.50236747], BTC[2.46685103], DOGE[5439.1347996], ETH[7.20979147] | | |
| 00064024 | Contingent, Disputed | NFT (45168711157411080g/The Hill by FTX #32727)[1] | | |
| 00064031 | | NFT (50504751265253415z/The Hill by FTX #32754)[1] | | |
| 00064034 | | NFT (46147810285290850g/The Hill by FTX #32779)[1] | | |
| 00064040 | | SOL[17.02753], XRP[1197.47465] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00064044 | | NFT (48237343982554530/The Hill by FTX #32847)[1] | | |
| 00064045 | | NFT (389182733094577255/The Hill by FTX #32876)[1] | | |
| 00064046 | | NFT (350490736824754888/The Hill by FTX #32872)[1] | | |
| 00064059 | | NFT (309877260799206519/The Hill by FTX #32972)[1], NFT (524636847140096560/The Reflection of Love #1910)[1], NFT (53988229706810272/Medallion of Memoria)[1] | | |
| 00064063 | | NFT (288654630240100599/The Hill by FTX #32939)[1] | | |
| 00064065 | | NFT (305197112301296238/Medallion of Memoria)[1], NFT (318890975558455892/MagicEden Vaults)[1], NFT (482283010085120201/MagicEden Vaults)[1], NFT (51322217468854803/MagicEden Vaults)[1], NFT (530723242903868644/The Hill by FTX #33002)[1], NFT (540714683418807404/MagicEden Vaults)[1], NFT (566549012506440932/MagicEden Vaults)[1], NFT (568238533322817220/The Reflection of Love #2650)[1] | | |
| 00064069 | | BTC[.18776431] | | |
| 00064070 | | BTC[.00467538] | | |
| 00064071 | | NFT (441823075537354201/Belgium Ticket Stub #987)[1] | | |
| 00064072 | | NFT (303841730768587615/The Hill by FTX #33052)[1] | | |
| 00064073 | | NFT (493179983318330226/The Hill by FTX #33083)[1] | | |
| 00064076 | | NFT (293501239115551356/StarAtlas Anniversary)[1], NFT (299386059672066150/StarAtlas Anniversary)[1], NFT (375106472962797059/Medallion of Memoria)[1], NFT (386004455375407924/StarAtlas Anniversary)[1], NFT (398780540290891693/StarAtlas Anniversary)[1], NFT (410902159833767742/StarAtlas Anniversary)[1], NFT (430847087041967269/StarAtlas Anniversary)[1], NFT (549038651326079283/StarAtlas Anniversary)[1], NFT (551783575983990601/The Reflection of Love #1844)[1], NFT (556016937034166752/The Hill by FTX #33111)[1], NFT (557520623770526658/StarAtlas Anniversary)[1], NFT (561673732835218051/StarAtlas Anniversary)[1] | | |
| 00064078 | | NFT (499996220237708978/The Hill by FTX #33145)[1] | | |
| 00064082 | | NFT (523583336860893995/The Hill by FTX #33165)[1] | | |
| 00064083 | | NFT (298151861847495893/Medallion of Memoria)[1], NFT (365927827246251789/MagicEden Vaults)[1], NFT (430471057140991887/The Hill by FTX #33167)[1], NFT (472822805377100576/MagicEden Vaults)[1], NFT (495870707985364471/The Reflection of Love #1934)[1], NFT (517270853155993892/MagicEden Vaults)[1], NFT (547643939539366796/MagicEden Vaults)[1], NFT (572604176071615007/MagicEden Vaults)[1] | | |
| 00064086 | | NFT (322255036909498629/The Hill by FTX #33214)[1] | | |
| 00064088 | | NFT (403726710324459535/The Hill by FTX #33206)[1] | | |
| 00064089 | | NFT (518394038495596249/The Hill by FTX #33233)[1] | | |
| 00064090 | | NFT (305422347207081172/MagicEden Vaults)[1], NFT (310660638582045551/MagicEden Vaults)[1], NFT (319932328836860581/Medallion of Memoria)[1], NFT (331086694381027187/The Hill by FTX #33321)[1], NFT (372122931217723406/MagicEden Vaults)[1], NFT (499162658124602219/The Reflection of Love #6017)[1], NFT (535734275394323145/MagicEden Vaults)[1] | | |
| 00064095 | | NFT (393102083319567690/The Hill by FTX #33289)[1] | | |
| 00064098 | | NFT (323317755776053235/The Reflection of Love #1090)[1], NFT (336173930380003274/StarAtlas Anniversary)[1], NFT (354147982765358367/The Hill by FTX #33271)[1], NFT (398290634665176197/StarAtlas Anniversary)[1], NFT (399922972592850842/StarAtlas Anniversary)[1], NFT (438447681465114784/StarAtlas Anniversary)[1], NFT (452042302111659436/Medallion of Memoria)[1], NFT (458288106816112615/StarAtlas Anniversary)[1], NFT (458775939770219763/StarAtlas Anniversary)[1], NFT (477979688280647466/StarAtlas Anniversary)[1], NFT (525309438083292162/StarAtlas Anniversary)[1] | | |
| 00064108 | | BTC[.02996115] | | |
| 00064112 | | NFT (411383481941289033/The Hill by FTX #35523)[1], SUSHI[1] | | |
| 00064115 | | NFT (399277198156107078/The Hill by FTX #33464)[1] | | |
| 00064119 | | NFT (360047393076912839/The Hill by FTX #33441)[1] | | |
| 00064122 | | NFT (292103367276189747/The Hill by FTX #33454)[1] | | |
| 00064130 | | NFT (310063847907981098/The Hill by FTX #34425)[1] | | |
| 00064141 | | BTC[.0499702] | | |
| 00064147 | | NFT (427585083671959727/The Hill by FTX #33525)[1] | | |
| 00064154 | | NFT (538986397976455946/The Hill by FTX #33549)[1] | | |
| 00064159 | | NFT (483501336564056992/The Hill by FTX #33561)[1] | | |
| 00064166 | | NFT (556857237273890543/The Hill by FTX #33618)[1] | | |
| 00064168 | | NFT (337397805243950630/The Hill by FTX #33630)[1] | | |
| 00064172 | | BTC[.26] | | |
| 00064174 | | BNB[.73830506] | | |
| 00064184 | | NFT (360277928174525160/The Hill by FTX #35378)[1] | | |
| 00064188 | | NFT (288887020999817275/The Hill by FTX #33755)[1] | | |
| 00064190 | | NFT (495798660743097739/The Hill by FTX #33759)[1] | | |
| 00064193 | | BTC[.02029618] | | |
| 00064202 | | NFT (527974763511985380/The Hill by FTX #33842)[1] | | |
| 00064203 | | BTC[.09611801], ETH[.27000754] | | |
| 00064204 | | NFT (340149095597375239/The Hill by FTX #33840)[1] | | |
| 00064206 | | USDC[100.386863] | | |
| 00064211 | | USDT[10] | | |
| 00064214 | | BUSD[3228.11946669], TRX[32.99406] | | |
| 00064216 | | ETH[.07197983] | | |
| 00064219 | | BNB[.01], USDT[42.40987118] | | |
| 00064226 | | BTC[.01430699] | | |
| 00064228 | | BTC[.0157374], ETH[.12483652] | | |
| 00064250 | | NFT (520310902636670027/The Hill by FTX #36008)[1] | | |
| 00064265 | | ATOM[209.66947759], MATIC[3252.58165694], SHIB[3819592.04025105], SOL[1.17046756] | | |
| 00064278 | | APT[21.15394285], BTC[.08563269], ETH[.00678552], LINK[26.49530398] | | |
| 00064292 | | NFT (574739067189432925/The Hill by FTX #36858)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00064293 | | SUSHI[5] | | |
| 00064297 | | NFT (350395474661528433/The Hill by FTX #34235)[1] | | |
| 00064301 | | NFT (407693619000580751/The Hill by FTX #34214)[1] | | |
| 00064306 | | NFT (464347128097909406/The Hill by FTX #34223)[1] | | |
| 00064310 | | BTC[.07748688] | | |
| 00064314 | | NFT (488405988422481893/The Hill by FTX #34239)[1] | | |
| 00064328 | Contingent, Disputed | NFT (513433837167115869/Medallion of Memoria)[1] | | |
| 00064330 | | NFT (484285522515733274/The Hill by FTX #37473)[1] | | |
| 00064331 | | NFT (443016394483877753/The Hill by FTX #34274)[1] | | |
| 00064339 | | EUROC[28.40433653] | | |
| 00064359 | | NFT (389326037297902783/The Hill by FTX #34416)[1] | | |
| 00064362 | | USDT[100] | | |
| 00064366 | | AVAX[12.9981348], USDT[232.36119426] | | |
| 00064371 | | BTC[.00342489], ETH[.10062685], GRT[111.72046755], MANA[23.71115493], MATIC[128.63315969], USDT[2.65864429] | | |
| 00064376 | | NFT (390747314735759809/The Hill by FTX #34505)[1] | | |
| 00064379 | | NFT (555877825659584650/The Hill by FTX #34500)[1] | | |
| 00064381 | | NFT (560399593274097196/The Hill by FTX #34550)[1] | | |
| 00064387 | | NFT (388883110468854772/The Hill by FTX #34595)[1] | | |
| 00064393 | | AVAX[4.73882381], BTC[.01233438], ETH[.52004575], SAND[100.76503036] | | |
| 00064401 | | STG[3093.4436] | | |
| 00064402 | | ETH[.32406754] | | |
| 00064403 | | BTC[.13017656], ETH[1.236] | | |
| 00064415 | | NFT (443464850549968715/The Hill by FTX #34722)[1] | | |
| 00064419 | | NFT (480280920844524654/The Hill by FTX #34713)[1] | | |
| 00064420 | | NFT (441264256556775022/The Hill by FTX #34716)[1] | | |
| 00064423 | | NFT (408231120302451434/The Hill by FTX #44391)[1] | | |
| 00064425 | | ETH[.03] | | |
| 00064426 | | BTC[.1] | | |
| 00064434 | | USDC[6477.56284746], USDT[7540] | | |
| 00064440 | | NFT (350067614139786037/The Hill by FTX #34765)[1] | | |
| 00064444 | | NFT (342010761130206797/The Hill by FTX #34770)[1] | | |
| 00064445 | | NFT (310020597176190032/The Hill by FTX #36029)[1] | | |
| 00064446 | | NFT (310194831734275841/The Hill by FTX #34783)[1] | | |
| 00064448 | | BTC[.01054695], ETH[.24402794], NFT (517348605165618609/The Hill by FTX #44758)[1] | | |
| 00064450 | | BTC[.06216982], MANA[571.07257552] | | |
| 00064453 | | BAT[41.65355509] | | |
| 00064455 | | NFT (379103137143890499/The Hill by FTX #34950)[1], TRX[281] | | |
| 00064456 | | NFT (518340484040224478/The Hill by FTX #35336)[1] | | |
| 00064465 | | NFT (532502116657198108/The Hill by FTX #34943)[1] | | |
| 00064466 | | NFT (361226100834972274/The Hill by FTX #34948)[1] | | |
| 00064468 | | NFT (418754592718328274/The Hill by FTX #34988)[1] | | |
| 00064470 | | NFT (334787872217079410/The Hill by FTX #34985)[1] | | |
| 00064472 | | NFT (544557689162249981/The Hill by FTX #35008)[1] | | |
| 00064476 | | NFT (388494496890243185/The Hill by FTX #35033)[1] | | |
| 00064480 | | NFT (294953354652332960/The Hill by FTX #35229)[1] | | |
| 00064484 | | NFT (293237867555415718/The Hill by FTX #35089)[1] | | |
| 00064486 | | NFT (531777041295832154/The Hill by FTX #35113)[1] | | |
| 00064488 | | NFT (457728166999231877/The Hill by FTX #35120)[1] | | |
| 00064491 | | NFT (376527467563469619/The Hill by FTX #35123)[1] | | |
| 00064500 | | BTC[.01534342] | | |
| 00064502 | | NFT (416763982706251559/The Hill by FTX #35196)[1] | | |
| 00064504 | | BNB[.001], BTC[.00362788], DOT[5.90457822], SOL[1.95413936], STORJ[59.75372764], USDT[58.59297477] | | |
| 00064511 | | NFT (405814074890237128/The Hill by FTX #35260)[1] | | |
| 00064515 | | USDC[50] | | |
| 00064516 | | NFT (531382682768805595/The Hill by FTX #35278)[1] | | |
| 00064517 | | ETH[.1] | | |
| 00064527 | | ETH[.07803922], MATIC[1610.9636013], NFT (426226942993448415/The Hill by FTX #36095)[1] | | |
| 00064530 | | NFT (343336204023161455/The Hill by FTX #35498)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00064531 | | NFT [394827442829509197/The Hill by FTX #35373][1] | | |
| 00064532 | | BTC[.006] | | |
| 00064533 | | BTC[.03969916] | | |
| 00064536 | | BUSD[102.92739086], USDC[5096.12694174], USDT[1.56645082] | | |
| 00064538 | | NFT [393018283137274654/Medallion of Memoria][1], NFT [534147928228437143/The Hill by FTX #35537][1] | | |
| 00064542 | | NFT [467626457015888707/The Hill by FTX #35453][1] | | |
| 00064544 | | NFT [458240631717797935/The Hill by FTX #35475][1] | | |
| 00064549 | | NFT [543249452441524383/The Hill by FTX #35430][1] | | |
| 00064551 | | NFT [368503420512999979/The Hill by FTX #35433][1] | | |
| 00064554 | | ETH[.73335791], XRP[362.75994277] | | |
| 00064558 | | CRO[1000] | | |
| 00064563 | | NFT [526096282765499302/The Hill by FTX #35503][1] | | |
| 00064570 | | NFT [353542579659983035/The Hill by FTX #35518][1] | | |
| 00064574 | | NFT [509236684690590453/The Hill by FTX #35559][1] | | |
| 00064582 | | BTC[.02984619] | | |
| 00064583 | | NFT [457301225305013817/The Hill by FTX #44737][1] | | |
| 00064586 | | NFT [288616350046725619/The Hill by FTX #35648][1] | | |
| 00064587 | | NFT [524699109941257363/The Hill by FTX #35629][1] | | |
| 00064602 | | NFT [470393104872553553/The Hill by FTX #35719][1] | | |
| 00064603 | | NFT [415641322559556632/The Hill by FTX #11784][1] | | |
| 00064604 | | BTC[.00829734], DOGE[420.95617127] | | |
| 00064605 | | NFT [452004309683313350/The Hill by FTX #35724][1] | | |
| 00064606 | | SOL[19.05505491] | | |
| 00064610 | | NFT [394391135213826833/The Hill by FTX #35733][1] | | |
| 00064612 | | ETH[.03914153] | | |
| 00064622 | | MATIC[1], TRX[12681.77340651] | | |
| 00064630 | | USDT[10] | | |
| 00064638 | | NFT [446332848626161499/The Hill by FTX #35850][1] | | |
| 00064642 | | NFT [514299276539208567/The Hill by FTX #35874][1] | | |
| 00064643 | | NFT [534277171246911779/The Hill by FTX #35877][1] | | |
| 00064645 | Contingent, Disputed | NFT [409840666080450222/The Hill by FTX #35882][1] | | |
| 00064646 | | BTC[.0002], MATIC[256.35854365] | | |
| 00064653 | | USDC[5176.83701456] | | |
| 00064655 | | USDT[2] | | |
| 00064657 | | NFT [456995596686766832/The Hill by FTX #35917][1] | | |
| 00064660 | | ATOM[4.5752249], BNB[.15725316], BTC[.00897708], ETH[.08418618], USDT[816.49794299] | | |
| 00064661 | | NFT [420087923551849816/The Hill by FTX #35907][1] | | |
| 00064678 | | NFT [436427523994726649/The Hill by FTX #35957][1] | | |
| 00064683 | | USDT[249.80397376] | | |
| 00064688 | | APT[75.32811136], BNB[1.09978799], ETH[.09667785], MATIC[3.06675224], USDC[784.11318329] | | |
| 00064692 | | BTC[.00102817] | | |
| 00064693 | | XRP[1926.72730814] | | |
| 00064694 | | NFT [490033625784121222/The Hill by FTX #35996][1] | | |
| 00064699 | | NFT [480873017802499842/The Hill by FTX #36123][1] | | |
| 00064705 | | NFT [480676151640709086/The Hill by FTX #36032][1] | | |
| 00064712 | | NFT [391352539802987992/The Hill by FTX #36073][1] | | |
| 00064714 | | NFT [387672724143682715/The Hill by FTX #36080][1] | | |
| 00064718 | | NFT [507709947838313446/The Hill by FTX #36118][1] | | |
| 00064720 | | BTC[.04765118], ETH[.30486491], XRP[2589.5374052] | | |
| 00064729 | | BTC[.00805509], ETH[.14248279], MATIC[12.07264435], NFT [390036907525948117/The Hill by FTX #36102][1], USDT[24.02288717] | | |
| 00064738 | | NFT [525832135003949825/The Hill by FTX #36108][1] | | |
| 00064751 | | NFT [372331398018546414/The Hill by FTX #36122][1] | | |
| 00064760 | | NFT [521173290290758815/The Hill by FTX #42572][1] | | |
| 00064764 | | BTC[.02110956] | | |
| 00064776 | | NFT [349004940059652751/The Hill by FTX #36182][1] | | |
| 00064781 | | NFT [571336830019084525/The Hill by FTX #36208][1] | | |
| 00064796 | | BTC[.02208496] | | |
| 00064800 | | TRX[40420.000299] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00064825 | | NFT (432846323869450338/The Hill by FTX #36372)[1] | | |
| 00064832 | | USDT[16692.09] | | |
| 00064840 | | USDT[454.56740068] | | |
| 00064842 | | NFT (301751608531600147/MagicEden Vaults)[1], NFT (305983219228418895/MagicEden Vaults)[1], NFT (388222491801837290/Medallion of Memoria)[1], NFT (464043402705441742/MagicEden Vaults)[1], NFT (493823968803588808/MagicEden Vaults)[1], NFT (508209839230551552/The Reflection of Love #112)[1], NFT (557155066591782129/MagicEden Vaults)[1] | | |
| 00064843 | | ETH[.1], LINK[218.282425] | | |
| 00064847 | | NFT (573856040579669098/The Hill by FTX #36447)[1] | | |
| 00064855 | | USDT[10982.65] | | |
| 00064857 | | NFT (300090179900200024/The Hill by FTX #36432)[1] | | |
| 00064868 | | NFT (573715659159179351/The Hill by FTX #36435)[1] | | |
| 00064873 | | USDT[73.62082359] | | |
| 00064878 | | NFT (510972541227691054/The Hill by FTX #36457)[1] | | |
| 00064885 | | NFT (313809569568652923/The Hill by FTX #36494)[1] | | |
| 00064895 | | NFT (345865921831721925/The Hill by FTX #36509)[1] | | |
| 00064896 | | NFT (470825491060649094/The Hill by FTX #36531)[1] | | |
| 00064897 | | NFT (372565847726039941/The Hill by FTX #36518)[1] | | |
| 00064922 | | NFT (537577520028778627/The Hill by FTX #36539)[1] | | |
| 00064927 | | NFT (339943030160262405/The Hill by FTX #36542)[1] | | |
| 00064928 | | BTC[.00581158], USDT[412] | | |
| 00064943 | | NFT (480342479300921341/The Hill by FTX #36640)[1] | | |
| 00064953 | | ETH[1.47647601] | | |
| 00064958 | | NFT (354078962946820844/The Hill by FTX #36577)[1] | | |
| 00064959 | | AAVE[16.07370401], BTC[.12479415], ETH[1.39089743], MATIC[1211.25880285], NFT (449553369795777621/The Hill by FTX #36612)[1] | | |
| 00064965 | | NFT (551388528605961647/The Hill by FTX #36586)[1] | | |
| 00064967 | | NFT (450855602882878125/The Hill by FTX #36592)[1] | | |
| 00064978 | | SOL[4.18194424], USDT[99.35235478] | | |
| 00064985 | | NFT (407608479979483451/The Hill by FTX #36682)[1] | | |
| 00064986 | | NFT (316755115034543058/The Hill by FTX #36616)[1] | | |
| 00064996 | | SOL[5.9] | | |
| 00065003 | | GST[1718.63194628] | | |
| 00065013 | | NFT (378771577216262710/The Hill by FTX #36652)[1] | | |
| 00065014 | | NFT (547382348692697178/The Hill by FTX #36646)[1] | | |
| 00065020 | | NFT (390907922072449897/The Hill by FTX #36655)[1] | | |
| 00065024 | | BNB[.02167211], BTC[.00011905], CRO[55.89959404], DOGE[51.8778534], USDT[161.4035315] | | |
| 00065028 | | NFT (488117446619332053/The Hill by FTX #36713)[1] | | |
| 00065029 | | NFT (555099356331889389/The Hill by FTX #36666)[1] | | |
| 00065030 | | NFT (530816824458259035/The Hill by FTX #36691)[1] | | |
| 00065031 | | NFT (295882808419086805/The Hill by FTX #36671)[1] | | |
| 00065032 | | NFT (478631871572589111/The Hill by FTX #36674)[1] | | |
| 00065034 | | NFT (417041614930089078/The Hill by FTX #36708)[1] | | |
| 00065035 | | NFT (497060899909296540/The Hill by FTX #36718)[1] | | |
| 00065039 | | USDT[2.04017624] | | |
| 00065042 | | NFT (570484646352892411/The Hill by FTX #36730)[1] | | |
| 00065051 | | NFT (405404409641521624/The Hill by FTX #36728)[1] | | |
| 00065052 | | BTC[.00032872], XRP[174.93216691] | | |
| 00065053 | | NFT (565721091454141550/The Hill by FTX #36743)[1] | | |
| 00065055 | | AAVE[1.18508995], ATLAS[4518.11853243], AVAX[6.20719653], BNT[91.58432129], DOT[67.13231713], ENJ[68.4762661], MANA[102.28854436], MATIC[223.86606908], TRX[9230.88481209] | | |
| 00065059 | | BTC[.0048] | | |
| 00065062 | | NFT (508349053189597514/The Hill by FTX #36753)[1] | | |
| 00065064 | | BTC[.02049068], ETH[.19549799], LINK[25.90304301], NFT (437987720336416309/The Hill by FTX #36750)[1] | | |
| 00065078 | | NFT (325498421356708281/The Hill by FTX #36769)[1] | | |
| 00065083 | | NFT (356865289346188820/The Hill by FTX #37039)[1] | | |
| 00065087 | | EUROC[1816.5] | | |
| 00065089 | | NFT (339547338172527722/Medallion of Memoria)[1], NFT (350809245863971793/The Reflection of Love #5279)[1], NFT (364365530262610784/The Hill by FTX #36782)[1], NFT (495404350077909413/Medallion of Memoria)[1] | | |
| 00065095 | | ETH[.17819226] | | |
| 00065101 | | NFT (393925581016990603/The Hill by FTX #36785)[1] | | |
| 00065103 | | NFT (537808715784247876/The Hill by FTX #36787)[1] | | |
| 00065104 | | NFT (500056156283606101/The Hill by FTX #39696)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00065111 | | NFT (510070670995215490/The Hill by FTX #36799)[1] | | |
| 00065130 | | NFT (387603900619435520/The Hill by FTX #36826)[1] | | |
| 00065131 | | NFT (511403675975083756/The Hill by FTX #36827)[1] | | |
| 00065134 | | NFT (549494810859294420/The Hill by FTX #36824)[1] | | |
| 00065137 | | BUSD[11] | | |
| 00065146 | | NFT (508622976369816232/The Hill by FTX #44331)[1] | | |
| 00065151 | | NFT (368342113544862060/The Hill by FTX #36845)[1] | | |
| 00065157 | | NFT (333147583450112176/The Hill by FTX #36844)[1] | | |
| 00065158 | | NFT (502803282286281806/The Hill by FTX #36888)[1] | | |
| 00065171 | | ETH[.671], LINK[196.5] | | |
| 00065172 | | NFT (401256092975596329/The Hill by FTX #36866)[1] | | |
| 00065180 | | BNB[.9698157], BTC[.05963333], ETH[.16] | | |
| 00065199 | | NFT (375693668014765250/The Hill by FTX #36894)[1] | | |
| 00065203 | | NFT (429749963342569711/The Hill by FTX #46070)[1] | | |
| 00065204 | | NFT (510112793151545417/The Hill by FTX #36893)[1] | | |
| 00065223 | | NFT (527952789606943474/The Hill by FTX #36909)[1] | | |
| 00065224 | | NFT (400365400685650512/The Hill by FTX #36917)[1] | | |
| 00065227 | | USDT[1008.28254688] | | |
| 00065247 | | ETH[.14628163] | | |
| 00065249 | | TRX[474] | | |
| 00065254 | | USDC[5734.07236171] | | |
| 00065257 | | NFT (299468355191220621/StarAtlas Anniversary)[1], NFT (369869827320177075/StarAtlas Anniversary)[1], NFT (405615795092074218/StarAtlas Anniversary)[1], NFT (416567886015527703/StarAtlas Anniversary)[1], NFT (420370765243906357/StarAtlas Anniversary)[1], NFT (454780335449817894/StarAtlas Anniversary)[1], NFT (469512310799113775/StarAtlas Anniversary)[1], NFT (500749516722515093/The Reflection of Love #1287)[1], NFT (517375988140789988/StarAtlas Anniversary)[1], NFT (567893296371351435/Medallion of Memoria)[1] | | |
| 00065263 | | USDT[9.88449239] | | |
| 00065264 | | NFT (342470940546845262/The Hill by FTX #43424)[1] | | |
| 00065265 | | NFT (452053050191190237/The Hill by FTX #36973)[1] | | |
| 00065266 | | BTC[1.77054978], ETH[4.10680665] | | |
| 00065267 | | NFT (387758488176069799/MagicEden Vaults)[1], NFT (391039209903177952/MagicEden Vaults)[1], NFT (391694758082290733/Medallion of Memoria)[1], NFT (438975312529924403/The Hill by FTX #36974)[1], NFT (452748660144673045/MagicEden Vaults)[1], NFT (462791967061567047/MagicEden Vaults)[1], NFT (491852065855902238/The Reflection of Love #4985)[1], NFT (506661076623267173/MagicEden Vaults)[1] | | |
| 00065271 | | NFT (351248923710809646/The Hill by FTX #36980)[1] | | |
| 00065273 | | DOT[73.25083028] | | |
| 00065276 | | GALA[911.307044] | | |
| 00065301 | | NFT (336497735856506277/The Hill by FTX #37070)[1] | | |
| 00065315 | | NFT (362331609437947219/The Hill by FTX #37138)[1], NFT (515356841649341430/The Hill by FTX #41128)[1] | | |
| 00065323 | | BUSD[30] | | |
| 00065324 | | PAXG[.09707054] | | |
| 00065326 | | BTC[.03154104] | | |
| 00065329 | | NFT (346872468147692615/The Hill by FTX #37127)[1] | | |
| 00065351 | | ETH[18.02257147] | | |
| 00065357 | | NFT (500854993365437835/The Hill by FTX #37523)[1] | | |
| 00065367 | | NFT (451340350990865098/The Hill by FTX #37166)[1] | | |
| 00065368 | | BTC[.0028], ETH[.06676094], LINK[6.9987099], XRP[303.2785503] | | |
| 00065369 | | NFT (317636474329672886/The Hill by FTX #37197)[1] | | |
| 00065378 | | USDT[49.24083823] | | |
| 00065382 | | NFT (299090720209457540/The Hill by FTX #38210)[1] | | |
| 00065387 | | NFT (463386067009671214/The Hill by FTX #45826)[1] | | |
| 00065391 | | NFT (363853108836885519/The Hill by FTX #37194)[1] | | |
| 00065407 | | NFT (352145162557867351/The Hill by FTX #37212)[1] | | |
| 00065412 | | NFT (540562468541375030/The Hill by FTX #37226)[1] | | |
| 00065434 | | NFT (501691461090390827/The Hill by FTX #37255)[1] | | |
| 00065439 | | NFT (466190824439708026/FTX Crypto Cup 2022 Key #21845)[1], NFT (518296527737224556/The Hill by FTX #44585)[1] | | |
| 00065447 | | FTT[1195.798147] | | |
| 00065449 | | NFT (419181576759277227/The Hill by FTX #37263)[1] | | |
| 00065454 | | BTC[.44724602], ETH[5.57831039], ETHW[5.57654374] | | |
| 00065457 | | ETH[2.61200974] | | |
| 00065460 | | SOL[5.23530803] | | |
| 00065462 | | NFT (431660478004052918/The Hill by FTX #37284)[1] | | |
| 00065476 | | NFT (448085673461411206/The Hill by FTX #37287)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00065491 | | BTC[.09277971], DOGE[1868.7] | | |
| 00065493 | | SUN[4993.62664299] | | |
| 00065496 | | NFT (510739804703857558/Belgium Ticket Stub #1970)[1] | | |
| 00065499 | | ATOM[12.73948232], CRO[26602.67273004], ETH[.48700269], FTM[1111.49157927] | | |
| 00065500 | | NFT (369405214440547255/Singapore Ticket Stub #324)[1], NFT (428797648043119703/Monza Ticket Stub #1807)[1], NFT (430602460083800947/Netherlands Ticket Stub #413)[1], NFT (454646854389044476/Mexico Ticket Stub #38)[1], NFT (489339660111100022/Austin Ticket Stub #1296)[1], NFT (489557304610465221/Hungary Ticket Stub #447)[1] | | |
| 00065502 | | USDT[511.0953381] | | |
| 00065503 | | ETH[2.02] | | |
| 00065513 | | NFT (506728231129132420/The Hill by FTX #37317)[1] | | |
| 00065517 | | NFT (374913748116724395/Monza Ticket Stub #447)[1], NFT (377033376945830855/Singapore Ticket Stub #756)[1], NFT (409948271586330808/Mexico Ticket Stub #251)[1], NFT (440373965451595470/Baku Ticket Stub #2169)[1], NFT (465355409359984388/Austin Ticket Stub #1382)[1], NFT (480551881634501355/Hungary Ticket Stub #401)[1], NFT (521109083657770956/Belgium Ticket Stub #1425)[1], NFT (564984685397673459/Monaco Ticket Stub #294)[1] | | |
| 00065518 | | BTC[.3], LTC[14.9999] | | |
| 00065520 | | NFT (435268268368781862/The Hill by FTX #37331)[1] | | |
| 00065521 | | NFT (334228120449948820/The Hill by FTX #37333)[1], NFT (393093700056244888/FTX Crypto Cup 2022 Key #20687)[1], NFT (422045100046119788/Belgium Ticket Stub #1325)[1], NFT (505300021463083759/Austin Ticket Stub #1657)[1], NFT (512549585363128404/Singapore Ticket Stub #1546)[1], NFT (518196715896782054/Monza Ticket Stub #720)[1], NFT (525588476031410647/Hungary Ticket Stub #976)[1], NFT (530365645836722330/Netherlands Ticket Stub #626)[1] | | |
| 00065529 | | USDC[102.53300082] | | |
| 00065534 | | NFT (453436566073483642/The Hill by FTX #37345)[1] | | |
| 00065535 | | NFT (346847851296144766/The Hill by FTX #40309)[1] | | |
| 00065541 | | USDC[100] | | |
| 00065555 | | NFT (308218829015899556/Netherlands Ticket Stub #337)[1], NFT (352726899353477312/Hungary Ticket Stub #352)[1], NFT (426953118569619013/Singapore Ticket Stub #253)[1], NFT (442908286572808681/Japan Ticket Stub #52)[1], NFT (460179333192861649/Monza Ticket Stub #107)[1], NFT (475879912802873942/Mexico Ticket Stub #158)[1], NFT (505172144199350337/Austin Ticket Stub #561)[1] | | |
| 00065563 | | NFT (328692395509902815/The Hill by FTX #37369)[1] | | |
| 00065564 | | ATOM[2.82914483], AVAX[2.0248533], BTC[.00620534], ETH[.07817686], NEAR[2.77615478], SOL[4.31138238] | | |
| 00065566 | | XRP[5.50667007] | | |
| 00065570 | | NFT (306709542574822183/The Hill by FTX #37361)[1] | | |
| 00065578 | | ETH[.85820519], USDC[2379.32581957], USDT[3] | | |
| 00065582 | | NFT (297558763110859825/Belgium Ticket Stub #994)[1], NFT (301173423530820972/Monza Ticket Stub #92)[1], NFT (330833137180777543/Austin Ticket Stub #24)[1], NFT (478059591441150422/Mexico Ticket Stub #8)[1], NFT (480277774377813274/Japan Ticket Stub #41)[1], NFT (530589065228215462/Singapore Ticket Stub #343)[1], NFT (573463183635135099/Netherlands Ticket Stub #359)[1] | | |
| 00065596 | | NFT (376130571911064559/The Hill by FTX #39974)[1], SOL[11.90374404] | | |
| 00065602 | | NFT (482849470365702804/The Hill by FTX #37402)[1] | | |
| 00065613 | | NFT (546136743514235697/The Hill by FTX #37405)[1] | | |
| 00065615 | | NFT (384339318049919502/The Hill by FTX #37417)[1] | | |
| 00065618 | | USDT[2785.50200001] | | |
| 00065630 | | NFT (368867245253760806/The Hill by FTX #46714)[1] | | |
| 00065632 | | NFT (370231344379881207/The Hill by FTX #37432)[1] | | |
| 00065633 | | NFT (464391070739845280/The Hill by FTX #37865)[1], NFT (523268710381895174/FTX Crypto Cup 2022 Key #20738)[1] | | |
| 00065637 | | NFT (438667701215715130/The Hill by FTX #37430)[1] | | |
| 00065640 | | NFT (540464165746821329/The Hill by FTX #37677)[1] | | |
| 00065641 | | AVAX[6.87871813], GRT[704.03494561], MANA[564.47380171] | | |
| 00065663 | | ETH[.08721881], ETHW[11.66558184] | | |
| 00065666 | | BTC[.00723683], ETH[.08562054] | | |
| 00065667 | | ETH[.03] | | |
| 00065676 | | NFT (445609339993792372/The Hill by FTX #37479)[1] | | |
| 00065685 | | USDT[42.6] | | |
| 00065695 | | DOT[241.77247693], ETHW[716.80112491], GRT[1443.49203821], MATIC[229.73183409], SOL[8.65118807], TRX[3], USDT[41.49411321] | | |
| 00065697 | | USDT[47.99492537] | | |
| 00065698 | | BTC[.00829886], ETH[.0549946] | | |
| 00065700 | | BTC[.89660601] | | |
| 00065723 | | NFT (411628497094075650/The Hill by FTX #37515)[1] | | |
| 00065728 | | DOGE[1030.65447672], LTC[1.71790188], MATIC[18.18716058], SRM[34.68700757] | | |
| 00065730 | | NFT (417285316582535292/The Hill by FTX #37514)[1] | | |
| 00065731 | | NFT (421356279203991164/Mexico Ticket Stub #187)[1], NFT (429656965211638244/Netherlands Ticket Stub #153)[1], NFT (447154238545171255/Hungary Ticket Stub #428)[1], NFT (506346944982366091/Austin Ticket Stub #495)[1], NFT (510078920391959126/Japan Ticket Stub #761)[1], NFT (530218616770922276/Belgium Ticket Stub #500)[1], NFT (547829889428520864/Monza Ticket Stub #113)[1], NFT (561511447237967469/Singapore Ticket Stub #1558)[1] | | |
| 00065733 | | USDT[6428.98957756] | | |
| 00065734 | | NFT (443257374601835628/The Hill by FTX #37519)[1] | | |
| 00065736 | | ATOM[.24875488], BTC[.00132172] | | |
| 00065739 | | NFT (393615105066099580/The Hill by FTX #37516)[1] | | |
| 00065746 | | BTC[.05018], ETH[3.12016412] | | |
| 00065752 | | NFT (516942974946970108/The Hill by FTX #37526)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00065754 | | ETH[6.37130081] | | |
| 00065771 | | BTC[.00031393] | | |
| 00065783 | | NFT (524752217916235301/The Hill by FTX #37583)[1] | | |
| 00065792 | | NFT (406245746562859458/The Hill by FTX #37625)[1], NFT (435408192025848351/FTX Crypto Cup 2022 Key #21091)[1] | | |
| 00065793 | | NFT (302357641750452339/The Hill by FTX #37626)[1] | | |
| 00065795 | | USDT[19.89479492] | | |
| 00065803 | | NFT (488215018270526164/The Hill by FTX #37652)[1] | | |
| 00065807 | | NFT (403475197209088981/The Hill by FTX #37658)[1] | | |
| 00065810 | | NFT (363559472845879685/The Hill by FTX #37684)[1], USDT[110.66808224] | | |
| 00065830 | | NFT (289657630743287004/The Hill by FTX #37689)[1] | | |
| 00065832 | | USDT[1626.9789] | | |
| 00065834 | | NFT (293987077085628828/The Hill by FTX #37683)[1] | | |
| 00065838 | | NFT (298665744374510297/The Hill by FTX #37835)[1] | | |
| 00065843 | | USDT[172.63425803] | | |
| 00065849 | | BTC[.01513418], NFT (374799222213639504/The Hill by FTX #46139)[1] | | |
| 00065850 | | NFT (402499588372237340/The Hill by FTX #37725)[1] | | |
| 00065871 | | USDC[1003.67163855] | | |
| 00065875 | | ETH[.22386444] | | |
| 00065881 | | BTC[.10941963], USDT[500] | | |
| 00065884 | | NFT (535172265312598127/The Hill by FTX #37783)[1] | | |
| 00065889 | | NFT (348481976568454613/The Hill by FTX #37876)[1] | | |
| 00065891 | | BNB[.45724511], BTC[.25505207] | | |
| 00065893 | | NFT (440241459253251343/The Hill by FTX #37781)[1] | | |
| 00065894 | | MATIC[605.92321331] | | |
| 00065903 | | NFT (363172916242065448/The Hill by FTX #37793)[1] | | |
| 00065904 | | NFT (543016511120130529/The Hill by FTX #37794)[1] | | |
| 00065908 | | NFT (455510306195486718/The Hill by FTX #41695)[1] | | |
| 00065910 | | NFT (429137581367425783/The Hill by FTX #37808)[1] | | |
| 00065920 | | NFT (314421639264253957/The Hill by FTX #41540)[1], NFT (434874881459216860/FTX Crypto Cup 2022 Key #20187)[1] | | |
| 00065923 | | ETH[.5222611] | | |
| 00065932 | | BTC[.41647999] | | |
| 00065933 | | NFT (492212625264144839/The Hill by FTX #37880)[1] | | |
| 00065935 | | NFT (526607449774189782/The Hill by FTX #37838)[1] | | |
| 00065937 | | NFT (351894354027738097/The Reflection of Love #2939)[1], NFT (377357468889540245/Medallion of Memoria)[1], NFT (510109058813789833/The Hill by FTX #41426)[1], NFT (514675965976319391/Medallion of Memoria)[1] | | |
| 00065950 | | NFT (326318961999156355/The Hill by FTX #37867)[1] | | |
| 00065952 | | DOT[7.82439085] | | |
| 00065956 | | NFT (340485491424067313/The Hill by FTX #37866)[1] | | |
| 00065965 | | ETH[.37044806] | | |
| 00065968 | | MATIC[83.38181453] | | |
| 00065980 | | BUSD[497] | | |
| 00065981 | | USDT[21548.82686763] | | |
| 00065988 | | NFT (399646726992810672/The Hill by FTX #37900)[1] | | |
| 00066010 | | NFT (329814263960583792/The Hill by FTX #37928)[1] | | |
| 00066024 | | BTC[.06154487] | | |
| 00066028 | | PAXG[5.76963415] | | |
| 00066031 | | TRX[288] | | |
| 00066036 | | NFT (431608060800226073/The Hill by FTX #37944)[1] | | |
| 00066041 | | ETH[.2632171], ETHW[.154] | | |
| 00066050 | | USDT[340.8] | | |
| 00066060 | | NFT (479392649056013943/The Hill by FTX #37958)[1] | | |
| 00066065 | | ETH[.28237529] | | |
| 00066069 | | DOGE[103.13300345], FTM[50.16601801], LTC[.3631022], XRP[293.65163203] | | |
| 00066089 | | NFT (384352942384817552/The Hill by FTX #38002)[1] | | |
| 00066091 | | NFT (572857510048367221/The Hill by FTX #46693)[1] | | |
| 00066095 | | BTC[.0006] | | |
| 00066104 | | ETH[.012] | | |
| 00066107 | | ETH[.84949516] | | |
| 00066111 | | NFT (568100829949445345/The Hill by FTX #38006)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00066117 | | SOL[1.02253488], USDT[21.53053216] | | |
| 00066119 | | USDT[23] | | |
| 00066123 | | USDC[4796.2901456] | | |
| 00066126 | | USDC[50.49454621] | | |
| 00066129 | | NFT (383241319265829950/FTX Crypto Cup 2022 Key #20803)[1] | | |
| 00066130 | | ETH[1.30585786] | | |
| 00066133 | | BTC[.00303917], BUSD[10], USDC[8000] | | |
| 00066135 | | NFT (518528435881124348/The Hill by FTX #39026)[1] | | |
| 00066154 | | NFT (450642628016522044/The Hill by FTX #38035)[1] | | |
| 00066161 | | NFT (304757793147480077/The Hill by FTX #38034)[1] | | |
| 00066165 | | NFT (319777704463036714/The Hill by FTX #38049)[1] | | |
| 00066172 | | ETH[.81915058] | | |
| 00066173 | | GRT[500.9], IMX[200] | | |
| 00066176 | | NFT (539803782139937420/The Hill by FTX #38183)[1] | | |
| 00066177 | | ALGO[540.998], BTC[1.6215052], MATIC[15.80534707], RNDR[143.04542514] | | |
| 00066190 | | NFT (379733905542866107/The Hill by FTX #38050)[1] | | |
| 00066197 | | NFT (537481144722051794/The Hill by FTX #38056)[1] | | |
| 00066219 | | BTC[.19067372], DOGE[1197.48929752], ETH[.52735387] | | |
| 00066224 | | TRX[10], USDT[2] | | |
| 00066226 | | NFT (417314460113357796/The Hill by FTX #39940)[1] | | |
| 00066232 | | NFT (342154187358489621/Hungary Ticket Stub #1395)[1], NFT (399779035493452536/The Hill by FTX #38088)[1] | | |
| 00066235 | | BUSD[770], USDC[500] | | |
| 00066245 | | ETH[1.4025964], MATIC[927.10592252] | | |
| 00066247 | | NFT (471927138364373448/The Hill by FTX #38156)[1] | | |
| 00066255 | | BTC[13.59049226] | | |
| 00066261 | | NFT (393818224008619158/The Hill by FTX #38171)[1] | | |
| 00066262 | | USDC[10] | | |
| 00066285 | | BTC[.08753577] | | |
| 00066288 | | BTC[.00628653], USDC[100] | | |
| 00066295 | | BTC[.00217491] | | |
| 00066300 | | NFT (405773114197613148/The Hill by FTX #38381)[1] | | |
| 00066306 | | NFT (398765016031933890/The Hill by FTX #40087)[1] | | |
| 00066312 | | ETHW[1.05198831], NFT (569486111227595189/The Hill by FTX #46712)[1] | | |
| 00066328 | | BTC[.001] | | |
| 00066331 | | BTC[.75817184] | | |
| 00066333 | | NFT (531680020013339120/The Hill by FTX #38228)[1] | | |
| 00066350 | | NFT (500937558876859084/The Hill by FTX #38252)[1] | | |
| 00066396 | | TRX[15] | | |
| 00066399 | | NFT (513324314535433812/The Hill by FTX #38309)[1] | | |
| 00066421 | | NFT (357143160271739301/The Hill by FTX #38324)[1] | | |
| 00066422 | | USDT[177.14147638] | | |
| 00066452 | | ETH[.027], FTM[651], SOL[4.64] | | |
| 00066454 | | XRP[1502.02380736] | | |
| 00066456 | | SOL[5.44381019] | | |
| 00066462 | | NFT (537662226455603258/The Hill by FTX #38345)[1] | | |
| 00066465 | | USDT[567.78108628] | | |
| 00066469 | | BTC[.00042002] | | |
| 00066496 | | BTC[.11854998], DOGE[1841.24887402] | | |
| 00066511 | | NFT (419116650189154778/The Hill by FTX #38598)[1] | | |
| 00066516 | | DOGE[16], ETH[.75920014] | | |
| 00066523 | | NFT (447783799892139797/The Hill by FTX #38387)[1] | | |
| 00066550 | | BTC[.04106125] | | |
| 00066558 | | BTC[.04290993] | | |
| 00066560 | | NFT (368619254587744639/The Hill by FTX #38403)[1] | | |
| 00066564 | | BTC[.01193868], DOGE[804.80151926], ETH[.06717726] | | |
| 00066569 | | NFT (320465649175757965/The Reflection of Love #3425)[1], NFT (321326525436515820/The Hill by FTX #41538)[1], NFT (478425688874083469/Medallion of Memoria)[1], NFT (572021711846153483/Medallion of Memoria)[1] | | |
| 00066579 | | NFT (574802416529990908/The Hill by FTX #38410)[1] | | |
| 00066589 | | USDC[.11907635] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00066590 | | NFT (425755243629873057/The Hill by FTX #38412)[1] | | |
| 00066592 | | NFT (505263742577123810/The Hill by FTX #38417)[1] | | |
| 00066597 | | MATIC[10], USDT[10] | | |
| 00066600 | | USDT[11830.27420481] | | |
| 00066615 | | NFT (469288741359235363/The Hill by FTX #38446)[1] | | |
| 00066618 | | NFT (469338754221749502/The Hill by FTX #38443)[1] | | |
| 00066620 | | NFT (297704342822373904/The Hill by FTX #38451)[1] | | |
| 00066624 | | BUSD[1338.36218648] | | |
| 00066632 | | ETH[2] | | |
| 00066636 | | NFT (572580016878442908/The Hill by FTX #38460)[1] | | |
| 00066651 | | NFT (509156052047569475/The Hill by FTX #38506)[1] | | |
| 00066652 | | AVAX[.19439137] | | |
| 00066667 | | FTT[24.07988581], NFT (392146107957048760/Magic Eden Pass)[1], NFT (536807800724680591/The Hill by FTX #41455)[1] | | |
| 00066671 | | AVAX[.09333757], ETHW[.82432426], GODS[149.67378081], XRP[67.47077079] | | |
| 00066687 | | NFT (564281106817179108/The Hill by FTX #44546)[1] | | |
| 00066693 | | NFT (302529862081172843/The Hill by FTX #38530)[1] | | |
| 00066716 | | BTC[.2157] | | |
| 00066720 | | BTC[.02902083], ETH[.37609775], FTM[272.71221136] | | |
| 00066723 | | ALGO[1126.86094608], BUSD[31.55712195], NFT (529258152308851796/Magic Eden Pass)[1] | | |
| 00066732 | | BTC[.01060237] | | |
| 00066747 | | NFT (458886700248321189/The Hill by FTX #38600)[1] | | |
| 00066748 | | BNB[.07836728], BTC[.03049295], SOL[10.05545994], XRP[2496.41626601] | | |
| 00066786 | | NFT (301290546592199510/The Hill by FTX #38638)[1] | | |
| 00066787 | | USDT[3055.25027565] | | |
| 00066789 | | BUSD[4357.94101852] | | |
| 00066791 | | NFT (361648597113258339/The Hill by FTX #44226)[1], NFT (484813530940453523/FTX Crypto Cup 2022 Key #21652)[1] | | |
| 00066794 | | NFT (381005280903186514/The Hill by FTX #38647)[1] | | |
| 00066800 | | NFT (489055723942807923/The Hill by FTX #38656)[1] | | |
| 00066806 | | NFT (479116535130892229/The Hill by FTX #38657)[1] | | |
| 00066811 | | USDT[112.36480047] | | |
| 00066815 | | NFT (298466804030286844/The Hill by FTX #38660)[1] | | |
| 00066825 | | NFT (387204919945065813/The Hill by FTX #38669)[1] | | |
| 00066836 | | NFT (359429938215506396/The Hill by FTX #38685)[1] | | |
| 00066840 | | SOL[1.0197589] | | |
| 00066842 | | NFT (299650161207154388/The Hill by FTX #38688)[1] | | |
| 00066844 | | NFT (313711728778473392/Mexico Ticket Stub #214)[1], NFT (315001736777168345/Hungary Ticket Stub #521)[1], NFT (515085800375825328/Singapore Ticket Stub #453)[1], NFT (560727063298614481/Netherlands Ticket Stub #524)[1], NFT (567752512784761641/The Hill by FTX #39138)[1] | | |
| 00066845 | | USDC[2799.31196373], USDT[136.8612113] | | |
| 00066846 | Contingent, Disputed | NFT (557139033116219381/The Hill by FTX #38695)[1] | | |
| 00066849 | | NFT (441120491572610901/The Hill by FTX #38714)[1] | | |
| 00066857 | | NFT (473843329958845079/The Hill by FTX #38770)[1] | | |
| 00066859 | | NFT (481930867183425924/The Hill by FTX #38768)[1] | | |
| 00066860 | | NFT (394963569540351895/The Hill by FTX #38749)[1] | | |
| 00066862 | | USDC[4.46584729] | | |
| 00066865 | | NFT (314603090418576916/Medallion of Memoria)[1], NFT (337299922299728315/The Hill by FTX #38754)[1], NFT (343073044534714877/The Reflection of Love #3920)[1], NFT (466983565520090615/Medallion of Memoria)[1] | | |
| 00066869 | | BTC[.02690784] | | |
| 00066883 | | NFT (308228990683830570/The Hill by FTX #38862)[1] | | |
| 00066892 | | NFT (373678549057474356/The Hill by FTX #38932)[1] | | |
| 00066896 | | NFT (563180522537322312/The Hill by FTX #38945)[1] | | |
| 00066898 | | USDT[67.89] | | |
| 00066899 | | NFT (389803412780463155/The Hill by FTX #41988)[1] | | |
| 00066901 | | BNB[2.0263269], DOT[48.91891787], ETH[1.57355589] | | |
| 00066908 | | NFT (529347858518170360/The Hill by FTX #39001)[1] | | |
| 00066911 | | NFT (547407845779882301/The Hill by FTX #39017)[1] | | |
| 00066916 | | MATIC[13.99748] | | |
| 00066917 | | NFT (460881171413721573/The Hill by FTX #39498)[1] | | |
| 00066924 | | NFT (423824380482628051/The Hill by FTX #39100)[1] | | |
| 00066926 | | NFT (485975204292679943/FTX Crypto Cup 2022 Key #22715)[1], NFT (541255602761313104/The Hill by FTX #39573)[1] | | |
| 00066929 | | NFT (434736800214226659/The Hill by FTX #39092)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00066931 | | NFT (472392112741048779/The Hill by FTX #39097[1] | | |
| 00066936 | | NFT (576067659925384048/The Hill by FTX #39133[1] | | |
| 00066939 | | ALGO[77.08039853], ATOM[6.49982279], AVAX[5.64920634], BTC[.01489069], DOT[9.81496078], ETH[.13501786], MATIC[.59539647], SOL[2.33649369] | | |
| 00066941 | | NFT (470926740420212453/The Hill by FTX #39561[1] | | |
| 00066946 | | NFT (347517071149637757/The Hill by FTX #39195[1] | | |
| 00066947 | | NFT (381315571139044588/The Hill by FTX #39283[1] | | |
| 00066948 | Contingent, Disputed | NFT (349910008451711202/The Hill by FTX #39222[1] | | |
| 00066949 | | MATIC[21] | | |
| 00066950 | | NFT (510053591305724420/The Hill by FTX #39207[1] | | |
| 00066954 | | BTC[.59123897], ETH[6.89688288] | | |
| 00066956 | | NFT (565912550319692262/The Hill by FTX #39259[1], USDC[97.43305579] | | |
| 00066958 | | USDT[1104] | | |
| 00066959 | | NFT (521400852312075467/The Hill by FTX #39254[1] | | |
| 00066960 | | SOL[1.02297632] | | |
| 00066964 | | BTC[.00512338], BUSD[917.16883416] | | |
| 00066966 | | NFT (375590262262146953/The Hill by FTX #44248[1] | | |
| 00066968 | | NFT (465931409066856577/The Hill by FTX #39318[1] | | |
| 00066969 | | USDT[451.77557029] | | |
| 00066970 | | BTC[.00452705], ETH[.0325496] | | |
| 00066972 | | NFT (537887752274370609/The Hill by FTX #39328[1] | | |
| 00066973 | | NFT (549766708542841877/The Hill by FTX #39327[1] | | |
| 00066977 | | NFT (397326954934241616/The Hill by FTX #40253[1] | | |
| 00066979 | | NFT (340319614860639988/The Hill by FTX #39347[1] | | |
| 00066982 | | NFT (481621227571862059/Belgium Ticket Stub #8[1], NFT (498826099613648869/Hungary Ticket Stub #1933)[1] | | |
| 00066985 | | NFT (417984781157364964/The Hill by FTX #39382[1] | | |
| 00066986 | | NFT (538085098845139623/The Hill by FTX #39380[1] | | |
| 00066987 | | ATOM[.3] | | |
| 00066995 | | NFT (477282073215822051/The Hill by FTX #40945[1] | | |
| 00067000 | | NFT (526201610231189892/The Hill by FTX #39472[1] | | |
| 00067001 | | NFT (549016531103178850/The Hill by FTX #39473[1] | | |
| 00067002 | | NFT (459982912386414136/The Hill by FTX #39474[1] | | |
| 00067004 | | NFT (351356277152660252/The Hill by FTX #39434[1] | | |
| 00067005 | | NFT (361911054419499034/The Hill by FTX #39450[1] | | |
| 00067007 | | USDT[1116.96728841] | | |
| 00067008 | | ETH[.00730127], TRX[32], USDT[.4] | | |
| 00067012 | | NFT (413482004890933790/The Hill by FTX #41167[1] | | |
| 00067020 | | NFT (430789395641700113/The Hill by FTX #42373[1] | | |
| 00067022 | | USDT[21] | | |
| 00067023 | | USDT[186.41924102] | | |
| 00067027 | | BTC[.16985475], DOGE[6185.83751283], ENJ[3809.22927754], LINK[316.00652], MANA[959.31212307] | | |
| 00067039 | | NFT (431192544301873132/The Hill by FTX #42639[1] | | |
| 00067042 | | NFT (341729711087741847/FTX Crypto Cup 2022 Key #20829)[1] | | |
| 00067048 | | MATIC[32.33111114] | | |
| 00067050 | | BTC[.16541472] | | |
| 00067051 | | NFT (328581785835168999/The Hill by FTX #39612[1] | | |
| 00067059 | | NFT (449248064957820682/The Hill by FTX #39632[1] | | |
| 00067064 | | NFT (433594707487075960/The Hill by FTX #39660[1] | | |
| 00067066 | | ALGO[309.49028517] | | |
| 00067074 | | NFT (398121541950037488/The Hill by FTX #39668[1] | | |
| 00067082 | | NFT (570836223182060198/Solana Swap Ticket)[1] | | |
| 00067088 | | NFT (517195619339318248/The Hill by FTX #39713[1] | | |
| 00067094 | | NFT (383128522586220812/The Hill by FTX #39707[1] | | |
| 00067096 | | NFT (406995502472846323/The Hill by FTX #39718[1] | | |
| 00067098 | | NFT (438670663859996706/The Hill by FTX #39724[1] | | |
| 00067099 | | ENS[36.3630897], ETH[.79584876], LINK[69.9867], SOL[11.99772] | | |
| 00067100 | | NFT (575909041884363941/The Hill by FTX #39734[1] | | |
| 00067112 | | NFT (525432257397873682/The Hill by FTX #39774[1] | | |
| 00067116 | | MATIC[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00067118 | | NFT (37415560317166012/The Hill by FTX #39796)[1] | | |
| 00067121 | | USDT[510.65894411] | | |
| 00067131 | | NFT (338853267147970405/The Hill by FTX #44067)[1] | | |
| 00067139 | | NFT (345320030579993039/The Hill by FTX #39829)[1] | | |
| 00067140 | | NFT (330551115402040707/The Hill by FTX #39830)[1] | | |
| 00067142 | | USDT[99.67461839] | | |
| 00067152 | | BNB[.00699018], FTT[10.00356228], LTC[4.93492043], USDT[2] | | |
| 00067156 | | ETH[.44459558] | | |
| 00067160 | | BTC[.09497128] | | |
| 00067162 | | NFT (424247400607545829/The Hill by FTX #41543)[1] | | |
| 00067163 | | BTC[.00121415] | | |
| 00067170 | | NFT (572984389627789424/The Hill by FTX #39903)[1] | | |
| 00067171 | | NFT (508791270733500648/The Hill by FTX #39914)[1] | | |
| 00067173 | Contingent, Disputed | NFT (454396204314972873/The Hill by FTX #39923)[1] | | |
| 00067174 | | USDC[73.03021081], XRP[6.353646] | | |
| 00067175 | | USDT[2.08338233] | | |
| 00067188 | | NFT (378836278923935722/The Hill by FTX #40014)[1] | | |
| 00067193 | | NFT (458086504018134301/The Hill by FTX #39964)[1] | | |
| 00067195 | | USDC[5660.33089281] | | |
| 00067211 | | NFT (455587541530561583/The Hill by FTX #39994)[1] | | |
| 00067212 | | NFT (429184507351365093/The Hill by FTX #40001)[1] | | |
| 00067219 | | USDC[1111.64069328] | | |
| 00067226 | | BTC[.01503169], ETH[.26051206], NFT (563718373447227745/The Hill by FTX #40004)[1] | | |
| 00067229 | | BTC[.00972978], ETH[.0272487] | | |
| 00067231 | | NFT (533397898272040351/The Hill by FTX #44842)[1] | | |
| 00067232 | | USDT[50.4136153] | | |
| 00067238 | | BTC[.0214694] | | |
| 00067247 | | NFT (489448273832722129/The Hill by FTX #40010)[1], USDC[2768.40133993] | | |
| 00067258 | | DOGE[109.48947945], FTT[31.61630412] | | |
| 00067259 | | GMX[1.00679916], NFT (330134700631997241/The Hill by FTX #40022)[1], NFT (549902588237977325/FTX Crypto Cup 2022 Key #26728)[1] | | |
| 00067265 | | AAVE[.46557045] | | |
| 00067266 | | NFT (514712410883818795/The Hill by FTX #40023)[1] | | |
| 00067272 | | NFT (335494856342106564/The Hill by FTX #40030)[1] | | |
| 00067276 | | BTC[.0055712] | | |
| 00067302 | | NFT (451939819022175095/The Hill by FTX #40077)[1] | | |
| 00067319 | | USDT[100.11746999] | | |
| 00067323 | | NFT (406668396649307335/The Hill by FTX #46309)[1] | | |
| 00067333 | | BTC[.05284029], ETH[11.37348059] | | |
| 00067334 | | BTC[.08198952] | | |
| 00067335 | | NFT (412130677135005983/The Hill by FTX #40536)[1] | | |
| 00067338 | | NFT (397514792754004455/The Hill by FTX #41652)[1] | | |
| 00067346 | | USDT[494.86711484] | | |
| 00067348 | | POLIS[51.93736967], SOL[16.03872874] | | |
| 00067353 | | SOL[6.22] | | |
| 00067359 | | BTC[.00408029] | | |
| 00067363 | | NFT (31889685759235937/The Hill by FTX #41048)[1] | | |
| 00067366 | | USDC[14.30086066] | | |
| 00067369 | | NFT (530820463817239302/The Hill by FTX #40126)[1] | | |
| 00067373 | | NFT (435624062464678062/The Hill by FTX #40124)[1] | | |
| 00067374 | | BTC[.00927262], CRO[641.35544916], ETH[.1226216], KNC[32.49097842], SHIB[9345008.58465038], XRP[213.26182269] | | |
| 00067379 | | USDT[4980] | | |
| 00067387 | | BNB[.53639398], BTC[.0185137], ETH[.51133871], SOL[4.10481766] | | |
| 00067390 | | FTM[567] | | |
| 00067394 | | NFT (478583146047079540/The Hill by FTX #40226)[1] | | |
| 00067401 | | ETH[2.93578399] | | |
| 00067403 | | BTC[5.31229584] | | |
| 00067407 | | AVAX[15.99701838], LINK[7.24903328], SOL[4.06098982] | | |
| 00067415 | | NFT (415300782208499081/The Hill by FTX #40324)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00067423 | | NFT (37628122365505046416/The Hill by FTX #40411)[1] | | |
| 00067427 | | NFT (38648154718074054747/The Hill by FTX #41321)[1] | | |
| 00067428 | | FTT[10.28794366] | | |
| 00067430 | | NFT (363312557221215242/The Hill by FTX #40476)[1] | | |
| 00067431 | | LINK[694.03803369] | | |
| 00067438 | | NFT (39746056190918030338/The Hill by FTX #40532)[1] | | |
| 00067442 | | NFT (37595676144748313/The Hill by FTX #40550)[1] | | |
| 00067443 | | NFT (362263431551438501/The Hill by FTX #40555)[1] | | |
| 00067451 | | BTC[.0089571] | | |
| 00067455 | | NFT (451191394996960801/The Hill by FTX #40652)[1] | | |
| 00067459 | | NFT (457969302332779070/The Hill by FTX #40624)[1] | | |
| 00067460 | | NFT (440556177390139442/The Hill by FTX #40621)[1] | | |
| 00067463 | | NFT (554743229242298402/The Hill by FTX #40633)[1] | | |
| 00067473 | | NFT (292355138315195521/The Hill by FTX #40694)[1] | | |
| 00067476 | | NFT (575238237527646029/The Hill by FTX #40693)[1] | | |
| 00067480 | | USDT[48.11639071] | | |
| 00067485 | | SOL[1] | | |
| 00067488 | | NFT (531754592495965820/The Hill by FTX #42692)[1] | | |
| 00067499 | | SOL[30] | | |
| 00067505 | | NFT (451077951509205302/The Hill by FTX #40869)[1] | | |
| 00067507 | | NFT (495466206012587836/The Hill by FTX #40865)[1] | | |
| 00067514 | | BTC[.00622896] | | |
| 00067520 | | NFT (404584734200205301/The Hill by FTX #40940)[1] | | |
| 00067522 | | NFT (386371062248797176/The Hill by FTX #41610)[1] | | |
| 00067523 | | NFT (291584019675968425/The Hill by FTX #40973)[1], NFT (494529552125788193/Medallion of Memoria)[1], NFT (50745654421997984/The Reflection of Love #5342)[1], NFT (539731347909525560/Medallion of Memoria)[1] | | |
| 00067530 | | NFT (542699973208763779/The Hill by FTX #41033)[1] | | |
| 00067531 | | NFT (559405914619123916/The Hill by FTX #41037)[1] | | |
| 00067534 | | NFT (508649499600685435/The Hill by FTX #41053)[1] | | |
| 00067535 | | NFT (363993706694827768/The Hill by FTX #41064)[1], SOL[7.05909832] | | |
| 00067539 | | NFT (369047499287087046/The Hill by FTX #45347)[1] | | |
| 00067544 | | NFT (517622791804411424/The Hill by FTX #41131)[1] | | |
| 00067545 | | BTC[.00139745], ETH[.01437285] | | |
| 00067553 | | NFT (378787538880176241/The Hill by FTX #41159)[1] | | |
| 00067556 | | NFT (562655203689863693/The Hill by FTX #41174)[1] | | |
| 00067564 | | NFT (436226691398902960/The Hill by FTX #41189)[1] | | |
| 00067565 | | NFT (315479948249725593/The Hill by FTX #41196)[1] | | |
| 00067567 | | NFT (290392141288150522/The Hill by FTX #44315)[1] | | |
| 00067577 | | NFT (420413277902516224/The Hill by FTX #41214)[1] | | |
| 00067579 | | USDT[25.9939593] | | |
| 00067589 | | NFT (445228120762674366/The Hill by FTX #41240)[1] | | |
| 00067605 | | NFT (444240696344827128/The Hill by FTX #41705)[1] | | |
| 00067609 | | NFT (468421179590442857/The Hill by FTX #41262)[1] | | |
| 00067610 | | NFT (377254268784098204/The Hill by FTX #41257)[1] | | |
| 00067613 | | ETH[.47] | | |
| 00067622 | | NFT (487047757165674654/The Hill by FTX #41278)[1] | | |
| 00067632 | | NFT (448009255448147063/The Hill by FTX #41318)[1] | | |
| 00067639 | | NFT (443539079073637448/The Hill by FTX #41315)[1] | | |
| 00067640 | | NFT (494607072736822123/The Hill by FTX #41331)[1] | | |
| 00067641 | | NFT (545297179590686151/The Hill by FTX #41312)[1] | | |
| 00067643 | | NFT (574860621563029634/The Hill by FTX #44571)[1] | | |
| 00067645 | | NFT (521718432153668674/The Hill by FTX #41342)[1] | | |
| 00067653 | | USDT[201.5] | | |
| 00067655 | | NFT (360692965957648895/The Hill by FTX #41376)[1] | | |
| 00067656 | | ETH[.35593236], SOL[.3285655] | | |
| 00067665 | | NFT (365272181205941014/The Hill by FTX #41391)[1] | | |
| 00067679 | | ETH[21.4267138], MATIC[10834.05417], USDT[2550.59] | | |
| 00067693 | | NFT (491676292219339868/The Hill by FTX #41515)[1] | | |
| 00067698 | | BTC[.05258799], ETH[.37506059], TRX[3733.4679515] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00067701 | | NFT (343348572542161421/The Hill by FTX #41425)[1] | | |
| 00067704 | | NFT (301972301683457446/The Hill by FTX #41427)[1] | | |
| 00067709 | | NFT (383827085550765901/The Hill by FTX #41424)[1] | | |
| 00067715 | | USDT[120] | | |
| 00067721 | | ETH[.0550055] | | |
| 00067724 | | NFT (536642232509685266/The Hill by FTX #41434)[1] | | |
| 00067728 | | CVC[5599.72556973], ETH[2.69939326], MANA[2200.45494131], USDT[881.76047242] | | |
| 00067729 | | NFT (306723520464116968/The Hill by FTX #44250)[1] | | |
| 00067751 | | BNB[.03274398] | | |
| 00067752 | | NFT (453772326487296875/The Hill by FTX #41478)[1] | | |
| 00067772 | | ETH[.49522353], USDT[2043.72262035] | | |
| 00067782 | | NFT (567371498572686071/The Hill by FTX #42385)[1] | | |
| 00067798 | | NFT (456126913175407157/The Hill by FTX #41532)[1] | | |
| 00067799 | | STORJ[74.48890428] | | |
| 00067800 | | NFT (484655335103461892/The Hill by FTX #41535)[1] | | |
| 00067809 | | BUSD[.123], USDC[.4] | | |
| 00067823 | | NFT (339164509976365607/The Hill by FTX #42209)[1] | | |
| 00067835 | | BTC[.03270695] | | |
| 00067840 | | NFT (479574515671057111/CORE 22 #1191)[1], NFT (535505017315500706/The Hill by FTX #42679)[1] | | |
| 00067841 | | NEAR[4.40883788] | | |
| 00067849 | Contingent, Disputed | NFT (437577701789251996/The Hill by FTX #41575)[1] | | |
| 00067853 | | USDT[4242] | | |
| 00067855 | | NFT (529777518761665274/The Hill by FTX #41874)[1] | | |
| 00067857 | | NFT (444520237115243649/The Hill by FTX #41877)[1] | | |
| 00067862 | | NFT (327614200746607269/The Hill by FTX #41616)[1] | | |
| 00067866 | | NFT (525577923129478183/The Hill by FTX #41623)[1] | | |
| 00067874 | | NFT (362930786962055907/The Hill by FTX #41651)[1] | | |
| 00067876 | | NFT (393532916971998463/The Hill by FTX #41684)[1] | | |
| 00067879 | | NFT (499726970700164722/The Hill by FTX #41686)[1] | | |
| 00067889 | | USDC[721.43149017] | | |
| 00067899 | | LINK[175.09917367], XRP[1016.29476202] | | |
| 00067902 | | AAVE[34.78525586], AVAX[117.91319735] | | |
| 00067904 | | ATOM[20], BTC[.53030981], DOT[35], ETH[1.82980053], SOL[16], TRX[3] | | |
| 00067907 | | NFT (477209688533424784/The Hill by FTX #41976)[1] | | |
| 00067908 | | BTC[.09528094], ETH[.100984] | | |
| 00067914 | | NFT (381092609317783583/The Hill by FTX #41839)[1] | | |
| 00067920 | | ETH[2.52494813] | | |
| 00067922 | | NFT (299212670075396877/The Hill by FTX #41895)[1] | | |
| 00067925 | | NFT (306388696510547005/The Hill by FTX #41922)[1] | | |
| 00067929 | | NFT (527199788712707752/The Hill by FTX #41925)[1] | | |
| 00067934 | | BUSD[705.19547532] | | |
| 00067938 | | NFT (301935098634061825/The Hill by FTX #41938)[1] | | |
| 00067940 | | NFT (392781773932189386/The Hill by FTX #41966)[1] | | |
| 00067950 | | NFT (483455618753592320/The Hill by FTX #42000)[1] | | |
| 00067951 | | NFT (433769936191364741/The Hill by FTX #42629)[1] | | |
| 00067960 | | ETH[.87736698], SOL[6.78024763] | | |
| 00067965 | | NFT (307859328961446519/The Hill by FTX #42123)[1], NFT (434952197239119705/FTX Crypto Cup 2022 Key #21957)[1] | | |
| 00067976 | | NFT (316061278478125598/The Hill by FTX #42085)[1] | | |
| 00067986 | | NFT (522519690089948990/The Hill by FTX #42132)[1] | | |
| 00067992 | | NFT (424958416732648387/The Hill by FTX #42144)[1] | | |
| 00068001 | | ETH[.01558015] | | |
| 00068002 | | BUSD[700], NFT (501636691252437111/The Hill by FTX #44429)[1] | | |
| 00068006 | | NFT (355970438793282353/The Hill by FTX #42723)[1] | | |
| 00068014 | | NFT (367523900354460920/The Hill by FTX #42200)[1] | | |
| 00068015 | | BTC[.02016637], NFT (560434064379839901/The Hill by FTX #42205)[1] | | |
| 00068017 | | NFT (375413331909206444/The Hill by FTX #42206)[1] | | |
| 00068019 | | NFT (413392562460015558/The Hill by FTX #42229)[1] | | |
| 00068023 | | NFT (400524436240823683/The Hill by FTX #42261)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00068024 | | BTC[.02227764] | | |
| 00068027 | | ETH[2.8474304] | | |
| 00068028 | | XRP[980.38146538] | | |
| 00068038 | | NFT (318207806900253366/The Hill by FTX #42331)[1] | | |
| 00068039 | | BTC[.0347] | | |
| 00068072 | | NFT (396355382080995592/The Hill by FTX #42384)[1] | | |
| 00068076 | | BTC[.07165504] | | |
| 00068078 | | NFT (343723214874842497/The Hill by FTX #42405)[1] | | |
| 00068084 | | NFT (442720795328570319/The Hill by FTX #42412)[1] | | |
| 00068089 | | NFT (393337671147662688/The Hill by FTX #42418)[1] | | |
| 00068092 | | NFT (370202958992415451/The Hill by FTX #42424)[1] | | |
| 00068094 | | NFT (339778586488910060/The Hill by FTX #42445)[1] | | |
| 00068095 | | NFT (299433552818514103/The Hill by FTX #42433)[1] | | |
| 00068102 | | ALGO[3180.770254] | | |
| 00068104 | | NFT (328976554819617131/The Hill by FTX #42450)[1] | | |
| 00068107 | | FTT[27.3], MATIC[38.7] | | |
| 00068110 | | BNB[.06568622], BUSD[134.26402877], USDT[2971.94058008] | | |
| 00068115 | | SOL[2] | | |
| 00068120 | | NFT (512038813908800000/The Hill by FTX #42466)[1] | | |
| 00068121 | | USDC[102.00577262], USDT[35.08] | | |
| 00068134 | | NFT (536073594355945381/The Hill by FTX #42714)[1] | | |
| 00068136 | | NFT (394657288222476690/The Hill by FTX #42485)[1] | | |
| 00068148 | | BTC[.00898369], USDT[208.96194437] | | |
| 00068162 | | SOL[1.02256215] | | |
| 00068165 | | BNB[.01600662], USDT[10] | | |
| 00068169 | | BTC[.11189796], ETH[.364], USDT[167.6653476] | | |
| 00068171 | | NFT (309499168099476957/The Hill by FTX #42546)[1] | | |
| 00068186 | | NFT (433371705668847739/The Hill by FTX #42548)[1] | | |
| 00068219 | | NFT (296695544582906720/The Hill by FTX #42565)[1] | | |
| 00068221 | | NFT (369715862892427971/The Hill by FTX #43954)[1] | | |
| 00068227 | | NFT (544999182535579428/The Hill by FTX #42730)[1] | | |
| 00068233 | | NFT (550891023209249699/The Hill by FTX #42573)[1] | | |
| 00068240 | | NFT (343534008283487478/The Hill by FTX #42581)[1] | | |
| 00068259 | | BNB[.17252655], BTC[.01010804], BUSD[2660], ETH[.1403781] | | |
| 00068269 | | NFT (325955858238258401/The Hill by FTX #42609)[1] | | |
| 00068295 | | ETH[3.75950813] | | |
| 00068299 | | NFT (514763749494851571/The Hill by FTX #42637)[1] | | |
| 00068316 | | NFT (292681290380921303/The Hill by FTX #42684)[1] | | |
| 00068324 | | BTC[.0151939] | | |
| 00068329 | | BTC[1.80491416] | | |
| 00068330 | | BTC[.08764279] | | |
| 00068333 | | BTC[.01748418], ETH[.1567673], ETHW[.15616813] | | |
| 00068368 | | DOT[50], LINK[135.75051357], SOL[5] | | |
| 00068384 | | ATOM[70.4], BNB[.14108667], BTC[.00500461], ETH[1.27023105] | | |
| 00068405 | | NFT (315337514850375346/The Hill by FTX #42687)[1] | | |
| 00068408 | | NFT (378419036769268547/The Hill by FTX #42690)[1] | | |
| 00068410 | | NFT (303048616433025253/The Hill by FTX #42695)[1] | | |
| 00068412 | | NFT (326809183637844008/The Hill by FTX #43420)[1] | | |
| 00068422 | | USDT[19739.34191535] | | |
| 00068427 | | NFT (332473017620653954/The Hill by FTX #44880)[1] | | |
| 00068430 | | USDT[2082.26256759] | | |
| 00068432 | | ALGO[10.5685369], BOBA[22], USDC[1] | | |
| 00068451 | | NFT (454241340092113547/The Hill by FTX #42722)[1] | | |
| 00068459 | | BTC[1.44577047], USDC[9602.58077656] | | |
| 00068461 | | ETH[.08497221] | | |
| 00068465 | | BTC[1.00021016] | | |
| 00068479 | | NFT (538982659749259391/FTX Crypto Cup 2022 Key #20924)[1] | | |
| 00068486 | | BUSD[5078.97701309] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00068504 | | LINK[10] | | |
| 00068508 | | BTC[.01093634] | | |
| 00068518 | | BTC[.001] | | |
| 00068526 | | USDC[20002.14461814] | | |
| 00068529 | | BTC[.16242534] | | |
| 00068530 | | NFT (420248155470931897/The Hill by FTX #42774)[1] | | |
| 00068538 | | BTC[.2215037], DOT[56.02683666], ETH[1.22358718], ETHW[.76896134], XRP[3177.69163777] | | |
| 00068540 | | XRP[131.11741006] | | |
| 00068553 | | BTC[.00462142] | | |
| 00068577 | | NFT (431076525615405439/The Hill by FTX #43049)[1] | | |
| 00068582 | | NFT (465000902790424317/The Hill by FTX #43152)[1] | | |
| 00068584 | | NFT (313424731995451178/Monza Ticket Stub #50)[1], NFT (340800670657554066/The Hill by FTX #43020)[1], NFT (349839978913577136/FTX Crypto Cup 2022 Key #20931)[1], NFT (352312975384206436/Singapore Ticket Stub #14)[1], NFT (419579099551991780/Austin Ticket Stub #165)[1], NFT (459636184552810685/Japan Ticket Stub #30)[1], NFT (464426387244859185/Netherlands Ticket Stub #338)[1], NFT (485009853174374318/Mexico Ticket Stub #17)[1] | | |
| 00068586 | | USDC[50], USDT[20] | | |
| 00068588 | | USDT[6.34388956] | | |
| 00068590 | | ETH[.5] | | |
| 00068615 | | NFT (413473293712731653/FTX Crypto Cup 2022 Key #20946)[1], NFT (467362926415612914/The Hill by FTX #43085)[1] | | |
| 00068643 | | NFT (368786297372458242/FTX Crypto Cup 2022 Key #20942)[1] | | |
| 00068650 | | NFT (399882038616012828/FTX Crypto Cup 2022 Key #20940)[1] | | |
| 00068656 | | BTC[.06383119], ETH[.8100411], LINK[60.22193202] | | |
| 00068663 | | BUSD[2672.58168472], USDT[349.07581649] | | |
| 00068665 | | NFT (457791700891298748/The Hill by FTX #46085)[1] | | |
| 00068666 | | BTC[.05526372] | | |
| 00068678 | | NFT (341630544228502240/The Hill by FTX #43160)[1], NFT (377673797321713579/The Reflection of Love #6094)[1], NFT (386031852227662146/Medallion of Memoria)[1], NFT (520697975396803746/Medallion of Memoria)[1] | | |
| 00068684 | | NFT (563422347826521540/The Hill by FTX #43188)[1] | | |
| 00068688 | | ALGO[162.4240745], NFT (299854842008833090/The Reflection of Love #2420)[1], NFT (379509785172107865/FTX Crypto Cup 2022 Key #23207)[1], NFT (473434297025926936/The Hill by FTX #43184)[1], NFT (532571638625594599/Medallion of Memoria)[1], NFT (555398975830385958/Medallion of Memoria)[1] | | |
| 00068689 | | ETH[.568] | | |
| 00068691 | | NFT (476361432290961276/The Hill by FTX #43185)[1] | | |
| 00068701 | | BTC[.00792433], ETH[.73926472] | | |
| 00068703 | | BTC[.06836563] | | |
| 00068707 | | USDT[870.12856281] | | |
| 00068716 | | AAVE[1.04736151], DOGE[110.48054591], USDT[27.76973861] | | |
| 00068724 | | BUSD[4728.17800569], TRX[34] | | |
| 00068730 | | USDT[6152] | | |
| 00068743 | | ETH[.01556598] | | |
| 00068754 | | BTC[.00498908], ETH[.04585639] | | |
| 00068757 | | NFT (334085662762021645/The Hill by FTX #43439)[1] | | |
| 00068761 | | NFT (423206350345007043/The Hill by FTX #43426)[1] | | |
| 00068774 | | GALA[542.70093748], SHIB[62043000] | | |
| 00068786 | | BCH[2.00069134], BTC[1.21247089], DOGE[1164.0806516], TRX[91] | | |
| 00068789 | | NFT (405781046623732281/The Hill by FTX #43300)[1] | | |
| 00068812 | | NFT (364395731096888910/The Hill by FTX #43357)[1] | | |
| 00068816 | | TRX[12] | | |
| 00068820 | | ETH[.05] | | |
| 00068832 | | ALGO[77.5345937], DOGE[509.08304979], ETH[.014025], LTC[.97394436], SOL[1.09573527], XRP[81.31303644] | | |
| 00068844 | | NFT (555352109225821561/The Hill by FTX #43418)[1] | | |
| 00068845 | | BTC[.00579005] | | |
| 00068847 | | NFT (384355237071462686/The Hill by FTX #43434)[1] | | |
| 00068850 | | USDT[11570] | | |
| 00068860 | | USDT[351.79647865] | | |
| 00068866 | | ETH[11.54], SOL[203.7] | | |
| 00068870 | | BTC[.00577627] | | |
| 00068874 | | BTC[.01] | | |
| 00068883 | | MATIC[22.83114857], SOL[1.56873798] | | |
| 00068900 | | BTC[.02331772] | | |
| 00068913 | | NFT (426972277055832514/The Hill by FTX #43618)[1] | | |
| 00068935 | | NFT (301945573978976586/The Hill by FTX #43526)[1] | | |
| 00068937 | | NFT (454422046810520946/The Hill by FTX #43519)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00068939 | | NFT (4489918605840763576/The Hill by FTX #43527)[1] | | |
| 00068958 | | BTC[.00485623] | | |
| 00068975 | | NFT (4428506092031194641/The Hill by FTX #43552)[1] | | |
| 00068987 | | NFT (5224546008195333424/The Hill by FTX #43560)[1] | | |
| 00068993 | | USDT[990.50172248] | | |
| 00069007 | | NFT (4233134231206872288/Magic Eden Pass)[1] | | |
| 00069029 | | NFT (3166192674886688285/The Hill by FTX #43591)[1] | | |
| 00069034 | | NFT (3639935295627381116/The Hill by FTX #43597)[1] | | |
| 00069058 | | NFT (5619339965944770257/The Hill by FTX #43617)[1] | | |
| 00069073 | | USDT[98.98342047] | | |
| 00069080 | Contingent, Disputed | NFT (4365674828687216907/The Hill by FTX #45085)[1] | | |
| 00069094 | | NFT (3166881216706348057/The Hill by FTX #43880)[1] | | |
| 00069095 | | BTC[.00216616], CRO[448.70507471] | | |
| 00069099 | | CITY[5], XRP[268.58838322] | | |
| 00069102 | | NFT (4946418553079790887/The Hill by FTX #43651)[1] | | |
| 00069114 | | NFT (3521634601804820927/The Hill by FTX #43644)[1] | | |
| 00069115 | | NFT (4426468608278763747/The Hill by FTX #43647)[1] | | |
| 00069121 | | ALGO[174], BTC[.0078], ETH[.067], LINK[7.7] | | |
| 00069123 | | USDT[27846.53452814] | | |
| 00069131 | | BTC[1.05241054], USDT[1003.61119323] | | |
| 00069136 | | ATOM[3.65195096], LDO[8.16733676] | | |
| 00069137 | | DOGE[10], USDT[1] | | |
| 00069141 | | NFT (3297007723467012657/The Hill by FTX #43660)[1] | | |
| 00069146 | | BTC[.00156917], ETH[.09811981] | | |
| 00069147 | | USDT[8.44238501] | | |
| 00069166 | | USDT[14813.98841914] | | |
| 00069167 | | BTC[.0005], USDT[110] | | |
| 00069168 | | BTC[.02015019], BUSD[3175.1416742], ETH[.28668468], USDT[893.61837913] | | |
| 00069173 | | NFT (4321180234805998687/The Hill by FTX #43675)[1] | | |
| 00069179 | | GMT[1] | | |
| 00069185 | | USDT[1300] | | |
| 00069217 | | TRX[10] | | |
| 00069218 | | MATIC[4841.71813913] | | |
| 00069221 | | NFT (3714992918398151877/The Hill by FTX #43913)[1] | | |
| 00069252 | | BTC[.0169563] | | |
| 00069263 | | SOL[18.5] | | |
| 00069264 | | NFT (5470553562938468217/The Hill by FTX #43721)[1] | | |
| 00069274 | Contingent, Disputed | NFT (4370005382483865507/The Hill by FTX #43755)[1] | | |
| 00069308 | | NFT (5212607034960494933/The Hill by FTX #46546)[1] | | |
| 00069318 | | NFT (4895194895371709437/The Hill by FTX #43793)[1] | | |
| 00069327 | | USDT[520.46378067] | | |
| 00069333 | | USDT[503.10002437] | | |
| 00069349 | | NFT (5701328858575243507/The Hill by FTX #44711)[1] | | |
| 00069356 | | BTC[.02794234] | | |
| 00069358 | | NFT (3232693191557681937/Magic Eden Pass)[1] | | |
| 00069374 | | ETH[.12106339] | | |
| 00069376 | | NFT (4888238774699597720/The Hill by FTX #43781)[1] | | |
| 00069400 | | USDT[40.86668949] | | |
| 00069404 | | NFT (3747301523944863887/The Hill by FTX #43799)[1] | | |
| 00069409 | | CRO[3976.23875216] | | |
| 00069415 | | LTC[5.04119378] | | |
| 00069429 | | NFT (5453291259851927867/The Hill by FTX #43830)[1] | | |
| 00069432 | | NFT (4972071222005367567/The Hill by FTX #43835)[1] | | |
| 00069436 | | MATIC[105], USDC[15.51077712], USDT[266] | | |
| 00069442 | | USDT[400.4] | | |
| 00069445 | | NFT (4535222061963442717/The Hill by FTX #43849)[1] | | |
| 00069447 | | NFT (5257181054523167207/The Hill by FTX #43853)[1] | | |
| 00069460 | | BTC[.06414978] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00069465 | | XRP[131.40318176] | | |
| 00069476 | | USDC[314.27163639] | | |
| 00069483 | | NFT (454247828158398998/The Hill by FTX #43869)[1] | | |
| 00069499 | | APT[63.9872], UNI[36.09278] | | |
| 00069531 | | NFT (542163465266777712/The Hill by FTX #43900)[1] | | |
| 00069544 | | NFT (410561904681475701/The Hill by FTX #43898)[1] | | |
| 00069546 | | ATOM[91.183584] | | |
| 00069548 | | USDT[3680.14905664] | | |
| 00069553 | | NFT (364668758805337091/The Hill by FTX #43901)[1] | | |
| 00069554 | | USDT[498] | | |
| 00069578 | | USDC[973.25527435] | | |
| 00069590 | | AVAX[10] | | |
| 00069668 | | DOGE[119.49302273], SOL[1.19523624] | | |
| 00069680 | | APT[.5], ETH[.01009079], SOL[.1], TRYB[100], USDC[102.17055966], USDT[1.00524509] | | |
| 00069683 | | BTC[.02605834], ETH[.0056614], XRP[1004.09788978] | | |
| 00069709 | | BNB[.205] | | |
| 00069712 | | BTC[.00233911], TUSD[116956.8648] | | |
| 00069715 | | BTC[.02856133], DOGE[144.03147152], USDT[1142.15228505] | | |
| 00069719 | | USDT[20] | | |
| 00069723 | | ALGO[15453.5423008] | | |
| 00069733 | | TRX[353], USDT[8.562204] | | |
| 00069737 | | BTC[.006], ETH[.006], SUN[863.56780944] | | |
| 00069753 | | SOL[7.30855723], TRX[244.92418639] | | |
| 00069754 | | NFT (354924267075077006/FTX Crypto Cup 2022 Key #21697)[1], NFT (543328009468606039/The Hill by FTX #43967)[1] | | |
| 00069796 | | USDT[122] | | |
| 00069805 | | BTC[.12618] | | |
| 00069806 | | BTC[.21860704], MATIC[126.69920576] | | |
| 00069807 | | NFT (295410023456905143/The Hill by FTX #46841)[1] | | |
| 00069810 | | TRX[785.8428], USDT[600] | | |
| 00069830 | | NFT (511410899352377424/The Hill by FTX #44022)[1] | | |
| 00069835 | | BTC[.04862435], DOT[31.0955124], ETH[.69655887], TRX[3] | | |
| 00069842 | | NFT (455909941576477587/The Hill by FTX #44073)[1], SOL[3.6654024] | | |
| 00069856 | | USDT[59.43] | | |
| 00069878 | | APT[1], CRO[1] | | |
| 00069885 | | NFT (405066628884559253/FTX Crypto Cup 2022 Key #21533)[1] | | |
| 00069893 | | USDC[5120.6499093] | | |
| 00069903 | | NFT (348102214004827993/The Hill by FTX #44080)[1] | | |
| 00069907 | | BUSD[69.3457236], USDT[51.86536366] | | |
| 00069913 | | BTC[.72297483] | | |
| 00069924 | | USDT[4701.02726538] | | |
| 00069932 | | XRP[490.55930244] | | |
| 00069955 | | BTC[.11723829], ETH[1.24638103] | | |
| 00069965 | | FTM[80.0199673], USDT[59.5092918] | | |
| 00069967 | | MATIC[181.43608377] | | |
| 00069985 | | USDT[1000.53348652] | | |
| 00069999 | | NFT (555185204116327760/The Hill by FTX #44078)[1] | | |
| 00070002 | | BNB[.3], BTC[.01] | | |
| 00070006 | | BTC[.00090429], ETHW[.95047316] | | |
| 00070013 | | BTC[.05463635] | | |
| 00070020 | | ETH[.00700858] | | |
| 00070022 | | BTC[.04188656] | | |
| 00070033 | | NFT (348240557885623996/Magic Eden Pass)[1] | | |
| 00070035 | | USDT[15000.2] | | |
| 00070046 | | CHZ[12185.93095061] | | |
| 00070048 | | BTC[.24263915] | | |
| 00070059 | | BTC[.02847891], CRO[5049], DOT[164.81934863], ETH[.59644748], ETHW[.3902292], MATIC[556.4] | | |
| 00070072 | | NFT (516227776224112237/The Hill by FTX #44109)[1] | | |
| 00070078 | | NFT (568207791503133082/The Hill by FTX #44103)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00070080 | | BUSD[2151.06013228], GMX[8], SOL[10] | | |
| 00070085 | | BTC[.00723939] | | |
| 00070087 | | USDT[49.76131999] | | |
| 00070089 | | TRX[10], USDT[4.78022403] | | |
| 00070094 | | ALGO[310.60710604], DOT[9.62685507], GALA[590.5170734], MANA[216.60918158], MATIC[120.10389437], SHIB[4513815.16070546] | | |
| 00070102 | | BUSD[109.0146037] | | |
| 00070109 | | NFT (361938510843885226/The Hill by FTX #44117)[1] | | |
| 00070123 | | ETH[.004] | | |
| 00070127 | | BTC[.03630392], DOGE[47.89812085], ETH[.07372394], LDO[8.06578112] | | |
| 00070171 | | BTC[.15345351], ETH[.015] | | |
| 00070172 | | NFT (402054577200199670/The Hill by FTX #44132)[1] | | |
| 00070177 | | USDC[3545.69604608] | | |
| 00070204 | | BUSD[65.45820647], LINK[5], SOL[1], USDT[1061.3176199] | | |
| 00070230 | | NFT (379577492486353927/The Hill by FTX #44152)[1] | | |
| 00070231 | | BTC[1.84685695], USDT[46000] | | |
| 00070235 | | ETH[7.3886443], MATIC[13316.418799], XRP[4472.8] | | |
| 00070243 | | AVAX[5.36708821], ETH[.1357092], MATIC[51.07844896], SOL[.82798826] | | |
| 00070249 | | ETH[.78455105], LINK[10.18672277], MANA[20.32278184], XRP[495.6] | | |
| 00070262 | | USDT[523.09908969] | | |
| 00070282 | | ETH[10.69739901] | | |
| 00070303 | | ETH[5.7737] | | |
| 00070304 | | USDC[3436.14502239] | | |
| 00070310 | | BTC[1.16181707], ETH[6.16814781] | | |
| 00070318 | | BTC[.21462906] | | |
| 00070353 | | USDT[47] | | |
| 00070356 | | NFT (511141133566728909/FTX Crypto Cup 2022 Key #25550)[1], NFT (550713224159220847/The Hill by FTX #44201)[1] | | |
| 00070359 | | BTC[.04036247] | | |
| 00070364 | | USDT[16.754601] | | |
| 00070382 | | NFT (432639004430839944/The Reflection of Love #2072)[1], NFT (492669581054749623/The Hill by FTX #44213)[1], NFT (567923174511811240/Medallion of Memoria)[1], NFT (572895377880943148/Medallion of Memoria)[1] | | |
| 00070393 | | USDT[52.00514713] | | |
| 00070396 | | USDT[102.65930001] | | |
| 00070404 | | ETHW[.01983524], NFT (352433330122551733/FTX Crypto Cup 2022 Key #21818)[1], NFT (527832996011062854/The Hill by FTX #44967)[1] | | |
| 00070410 | | CRO[1210] | | |
| 00070412 | | BTC[.01482768] | | |
| 00070458 | | NFT (316251917144477292/The Hill by FTX #44227)[1] | | |
| 00070473 | | BTC[.00333] | | |
| 00070474 | | NFT (340496778657130785/The Hill by FTX #44230)[1], NFT (576381541665120853/Medallion of Memoria)[1] | | |
| 00070475 | | NFT (292807084452491978/The Hill by FTX #44229)[1] | | |
| 00070488 | | USDC[8511.1] | | |
| 00070491 | | NFT (321890360936721697/The Hill by FTX #44234)[1] | | |
| 00070504 | | ETH[.73417535] | | |
| 00070538 | | TRX[62], USDT[678.33457082] | | |
| 00070557 | | NFT (425440146515755378/The Hill by FTX #44282)[1] | | |
| 00070561 | | NFT (304982046395419628/The Hill by FTX #44293)[1], NFT (350073717918956746/Medallion of Memoria)[1], NFT (397828641225117097/Medallion of Memoria)[1], NFT (451402982441713502/The Reflection of Love #3254)[1] | | |
| 00070573 | | NFT (415375272696452956/The Hill by FTX #44298)[1] | | |
| 00070581 | | NFT (444548944362008172/The Hill by FTX #44305)[1] | | |
| 00070589 | | NFT (291936271289716911/Japan Ticket Stub #1529)[1], NFT (310829559545777688/Monza Ticket Stub #264)[1], NFT (405846457009573662/The Hill by FTX #44322)[1], NFT (464744149752617602/Austin Ticket Stub #1174)[1], NFT (490066444270299280/Mexico Ticket Stub #245)[1] | | |
| 00070590 | | NFT (344387795735685353/The Hill by FTX #44318)[1] | | |
| 00070595 | | NFT (4343550238684645371/The Hill by FTX #44354)[1] | | |
| 00070596 | | NFT (434440454154991650/The Hill by FTX #44311)[1] | | |
| 00070597 | | NFT (309183069795657532/The Hill by FTX #44550)[1] | | |
| 00070608 | | NFT (485898669638560261/The Hill by FTX #44324)[1], NFT (506666484527330832/FTX Crypto Cup 2022 Key #22220)[1] | | |
| 00070609 | | NFT (411296467937283637/The Hill by FTX #44504)[1] | | |
| 00070612 | | SOL[30.0082203], USDT[183.36605476] | | |
| 00070616 | | CRO[1354.13421336], ETH[.51514191] | | |
| 00070617 | | NFT (441871240487046098/The Hill by FTX #44333)[1] | | |
| 00070621 | | USDT[89.04579497] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00070632 | | NFT (300422166240308944/Medallion of Memoria)[1], NFT (348600966450965357/The Hill by FTX #44350)[1], NFT (446155995790470441/The Reflection of Love #5829)[1], NFT (483798526876037995/Medallion of Memoria)[1] | | |
| 00070633 | | NFT (477300678640646749/The Hill by FTX #44396)[1] | | |
| 00070639 | | NFT (370657416616933713/The Hill by FTX #44367)[1] | | |
| 00070641 | | NFT (564371349033828540/The Hill by FTX #45275)[1] | | |
| 00070651 | | NFT (559710298774940572/The Hill by FTX #44377)[1] | | |
| 00070652 | | EUROC[2006.31127721], USDC[7123.67963209] | | |
| 00070665 | | NFT (346223566702964307/The Hill by FTX #44379)[1] | | |
| 00070667 | | BTC[.00074872] | | |
| 00070672 | | NFT (493441340129249917/FTX AU - we are here! #22226)[1], NFT (509747176604331476/FTX AU - we are here! #11236)[1], NFT (525331521076999824/FTX Crypto Cup 2022 Key #21990)[1], USDT[508.72718912] | | |
| 00070675 | | BUSD[204.99304282], USDT[2000.6364834] | | |
| 00070682 | | NFT (440049682684352578/The Reflection of Love #313)[1], NFT (463116664780070108/The Hill by FTX #44392)[1], NFT (469770873926658586/Medallion of Memoria)[1], NFT (474723761832046951/Medallion of Memoria)[1] | | |
| 00070683 | | ETH[.04344898], USDT[99.91235586] | | |
| 00070703 | | MASK[72.20024282] | | |
| 00070719 | | ETH[.59677959] | | |
| 00070737 | | BTC[.00378498] | | |
| 00070761 | | ETHW[2.15489596], USDC[91.98800153] | | |
| 00070766 | | USDT[72.61323543] | | |
| 00070779 | | BTC[.12705153] | | |
| 00070795 | | BUSD[5], TRX[49], USDT[289.30032721] | | |
| 00070796 | | BTC[.00025403] | | |
| 00070801 | | NFT (446534227580056815/The Hill by FTX #44443)[1] | | |
| 00070808 | | USDT[96.80204536] | | |
| 00070811 | | BTC[2.13013335], ETH[31.20453078], MATIC[12090], USDT[50] | | |
| 00070827 | | USDT[69.52060842] | | |
| 00070831 | | BTC[.02957708], MATIC[68.1235834] | | |
| 00070844 | | NFT (421504801479811842/The Hill by FTX #44458)[1] | | |
| 00070873 | | BTC[.0431952], ETH[.292981], USDT[216.85353001] | | |
| 00070887 | | NFT (518486247442157709/The Hill by FTX #44478)[1] | | |
| 00070888 | | BTC[.00479999], USDT[845.10216461] | | |
| 00070890 | | NFT (568476080077202611/The Hill by FTX #44480)[1] | | |
| 00070892 | | BUSD[7247.26454775], DAI[2922.08385594], TRX[486], USDT[4818.54263034] | | |
| 00070908 | | USDT[2834.296381] | | |
| 00070916 | | NFT (312300899690125051/Magic Eden Pass)[1] | | |
| 00070943 | | HT[11.05212715] | | |
| 00070947 | | ATLAS[7218.28160572], POLIS[60.95678074] | | |
| 00070954 | | AVAX[35.8], ETH[4.04290986], LTC[8.2] | | |
| 00070964 | | | | |
| 00070967 | | GRT[100] | | |
| 00070977 | | BTC[.08561065], ETH[.17776402], USDT[33.86250767] | | |
| 00070979 | | NFT (488837011572501397/The Hill by FTX #44990)[1] | | |
| 00070982 | | BTC[.00520467], CONV[50500], CRO[800], DYDX[60.6], GT[22.6], HT[21.2], KIN[8590000], OKB[5.9997284], PAXG[.1163] | | |
| 00071000 | | BTC[.008] | | |
| 00071007 | | NFT (370606984121105193/The Hill by FTX #44538)[1] | | |
| 00071010 | Contingent, Disputed | NFT (314231328302798619/FTX Crypto Cup 2022 Key #21778)[1] | | |
| 00071022 | | BTC[.19494623] | | |
| 00071029 | | NFT (414058881430684194/FTX Crypto Cup 2022 Key #21928)[1] | | |
| 00071037 | | NFT (294368795275586897/The Hill by FTX #44542)[1] | | |
| 00071041 | | NFT (318120134924296314/The Hill by FTX #44531)[1] | | |
| 00071044 | | NFT (322998464949774135/The Hill by FTX #44534)[1] | | |
| 00071052 | | NFT (314168549836517232/The Hill by FTX #44545)[1] | | |
| 00071071 | | AAVE[5.6786035], GRT[2234.79993037], KNC[468.182333], USDT[7.21775673] | | |
| 00071074 | | NFT (519351778127261628/The Hill by FTX #44544)[1] | | |
| 00071082 | | USDT[4.93431635] | | |
| 00071085 | | NFT (293918431559559051/The Hill by FTX #44548)[1] | | |
| 00071086 | | NFT (308660975914243603/FTX Crypto Cup 2022 Key #21817)[1] | | |
| 00071111 | | BUSD[6990.13492693], USDT[71958.18642009] | | |
| 00071112 | | NFT (377002176222036703/The Hill by FTX #44556)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00071117 | | BUSD[6143.46881683] | | |
| 00071121 | | NFT (452912650665093239/The Hill by FTX #44664)[1] | | |
| 00071141 | | SOL[10.85189032] | | |
| 00071145 | | SOL[34.09139374] | | |
| 00071183 | | NFT (453393837285921612/The Hill by FTX #44573)[1] | | |
| 00071189 | | APT[22.10629859], ETH[.01174159], SHIB[3078682.10162422], XRP[147.22597317] | | |
| 00071211 | | NFT (483509932262113390/Magic Eden Pass)[1], USDT[4513.7965257] | | |
| 00071217 | | BTC[1.42800618], ETH[12.55630726], XRP[9700.37468305] | | |
| 00071225 | | NFT (389781816194186983/The Hill by FTX #44580)[1] | | |
| 00071227 | | HBB[240.55067426], NFT (387910983876278912/The Hill by FTX #45084)[1] | | |
| 00071237 | | BTC[.04057868] | | |
| 00071246 | | NFT (446287227243462055/The Hill by FTX #44588)[1] | | |
| 00071248 | | NFT (395173244892161350/The Hill by FTX #44591)[1] | | |
| 00071254 | | NFT (494018195304963581/FTX Crypto Cup 2022 Key #22692)[1] | | |
| 00071259 | | NFT (456518490269098145/The Hill by FTX #44599)[1] | | |
| 00071264 | | NFT (365392151551774796/FTX Crypto Cup 2022 Key #23246)[1], NFT (451064041493642818/The Hill by FTX #44604)[1] | | |
| 00071271 | | NFT (328759949803372564/The Hill by FTX #44611)[1] | | |
| 00071272 | | NFT (355533449127445299/The Hill by FTX #44610)[1] | | |
| 00071275 | | NFT (507411459137348352/The Hill by FTX #44620)[1] | | |
| 00071277 | | NFT (319374648684088000/The Hill by FTX #44666)[1] | | |
| 00071278 | | ETH[.35475], USDT[40675] | | |
| 00071283 | | NFT (471084481620382714/The Hill by FTX #44615)[1] | | |
| 00071288 | | NFT (552107122531834610/The Hill by FTX #44616)[1] | | |
| 00071292 | | BUSD[238.68603004], USDC[100.5] | | |
| 00071294 | | NFT (560313566790687024/The Hill by FTX #44634)[1] | | |
| 00071295 | | NFT (574542511435266057/The Hill by FTX #44628)[1] | | |
| 00071296 | | BTC[.08681659], ETH[.03967816], USDT[5] | | |
| 00071298 | | NFT (572110151925729281/The Hill by FTX #44623)[1] | | |
| 00071299 | | NFT (543430026931613142/The Hill by FTX #44625)[1] | | |
| 00071300 | | NFT (315385904610312181/The Hill by FTX #44627)[1] | | |
| 00071303 | | NFT (434603704413177133/The Hill by FTX #44632)[1] | | |
| 00071318 | | ETH[1.1], USDT[1] | | |
| 00071332 | | BTC[.96168502], ETH[8.04334861] | | |
| 00071333 | | NFT (446800598709507581/The Hill by FTX #45009)[1] | | |
| 00071334 | | NFT (496979356433851403/The Hill by FTX #44648)[1] | | |
| 00071342 | | NFT (493235208433424297/The Hill by FTX #44661)[1] | | |
| 00071346 | | NFT (510558175847605211/The Hill by FTX #44657)[1] | | |
| 00071347 | | NFT (488447015929905626/The Hill by FTX #44655)[1] | | |
| 00071348 | | NFT (516221852112230105/The Hill by FTX #44658)[1] | | |
| 00071350 | | BUSD[10] | | |
| 00071353 | | LINK[6.1] | | |
| 00071358 | | NFT (433314374201404890/The Hill by FTX #44670)[1] | | |
| 00071362 | | NFT (299826286605183591/The Hill by FTX #44663)[1] | | |
| 00071364 | | NFT (354965493877366840/The Hill by FTX #44662)[1] | | |
| 00071370 | | USDT[56.99402858] | | |
| 00071382 | | USDC[2170] | | |
| 00071390 | | BTC[.07364294], ETH[1.13505941] | | |
| 00071402 | | NFT (324448681888507539/The Hill by FTX #44684)[1] | | |
| 00071417 | | ALGO[306.67587665], BTC[.00479554], GRT[993.58659112], LINK[11.81743316] | | |
| 00071419 | | USDT[5000] | | |
| 00071427 | | USDC[258.94073652] | | |
| 00071432 | | USDT[10] | | |
| 00071438 | | NFT (502097316956726936/The Hill by FTX #44693)[1] | | |
| 00071439 | | NFT (365969070148469710/The Hill by FTX #44697)[1] | | |
| 00071449 | | NFT (457682810887493282/The Hill by FTX #44703)[1] | | |
| 00071450 | | BTC[.0149], ETHW[1], TRX[4] | | |
| 00071453 | | USDC[126.57379125] | | |
| 00071460 | | NFT (478894555841485903/The Hill by FTX #44705)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00071461 | | NFT (55845947470831978/The Hill by FTX #44715)[1] | | |
| 00071463 | | NFT (424190360233309204/FTX Crypto Cup 2022 Key #21896)[1] | | |
| 00071466 | | BTC[.00159935] | | |
| 00071469 | | NFT (542831962213903949/The Hill by FTX #44713)[1] | | |
| 00071472 | | USDT[48.48962527] | | |
| 00071476 | | APE[34.7], BTC[.1267], CHZ[1620], DOGE[3457], ETH[1.64], GALA[860], LINK[27.5], MATIC[1039.8024], SAND[367.93008], SHIB[19800000], SOL[5.6] | | |
| 00071480 | | USDT[10132.81617747] | | |
| 00071484 | | SOL[.05] | | |
| 00071485 | | NFT (408483318817924427/The Hill by FTX #44742)[1], NFT (442826217811999319/FTX Crypto Cup 2022 Key #21904)[1] | | |
| 00071488 | | NFT (460277806971887702/The Hill by FTX #44723)[1] | | |
| 00071499 | | NFT (380681848272185146/The Hill by FTX #44728)[1] | | |
| 00071506 | | ETH[.30098921] | | |
| 00071519 | | USDC[4.81682337] | | |
| 00071524 | | NFT (517039246853028656/The Hill by FTX #44736)[1] | | |
| 00071534 | | NFT (396806754566978076/The Hill by FTX #44739)[1] | | |
| 00071535 | | APT[38.01000176], ETH[.28581383], NFT (432586233460895416/FTX Crypto Cup 2022 Key #21945)[1], SWEAT[12040.7770824] | | |
| 00071538 | | NFT (562155460681286323/The Hill by FTX #44744)[1] | | |
| 00071541 | | NFT (438828964143665757/The Hill by FTX #44741)[1] | | |
| 00071542 | | NFT (535417924123037875/The Hill by FTX #44743)[1] | | |
| 00071549 | | BTC[.00864012] | | |
| 00071566 | | BTC[.06008858], ETH[.16596847] | | |
| 00071574 | | BTC[.00028107], BUSD[10] | | |
| 00071581 | | NFT (44357058801515657/The Hill by FTX #44757)[1] | | |
| 00071596 | | USDT[44.23] | | |
| 00071602 | | NFT (574740742292141702/The Hill by FTX #44763)[1] | | |
| 00071604 | | NFT (510856791673569665/The Hill by FTX #44765)[1] | | |
| 00071606 | | NFT (481316718401869040/The Hill by FTX #44766)[1] | | |
| 00071607 | | NFT (372254912363128867/The Hill by FTX #44770)[1] | | |
| 00071609 | | NFT (396485124021836984/The Hill by FTX #44767)[1] | | |
| 00071619 | | NFT (296321713590366834/The Hill by FTX #44769)[1] | | |
| 00071621 | | USDT[10088.33446076] | | |
| 00071627 | | NFT (413954674804509376/The Hill by FTX #44772)[1] | | |
| 00071633 | | NFT (526205731233176580/The Hill by FTX #44779)[1] | | |
| 00071641 | | NFT (342112594074025652/The Hill by FTX #44776)[1] | | |
| 00071665 | | NFT (503436389000420185/The Hill by FTX #44791)[1] | | |
| 00071666 | | BTC[.0093] | | |
| 00071674 | | NFT (508879508177378826/The Hill by FTX #44795)[1] | | |
| 00071679 | | NFT (451845522705797840/The Hill by FTX #44804)[1] | | |
| 00071695 | | BUSD[2077.26936142] | | |
| 00071714 | | NFT (302266591075935077/The Hill by FTX #44819)[1] | | |
| 00071718 | | NEAR[25.1] | | |
| 00071732 | | ETH[.62557138] | | |
| 00071741 | | MATIC[1370.24744815] | | |
| 00071744 | | NFT (532775929403770735/The Hill by FTX #44833)[1] | | |
| 00071748 | | NFT (472098551782798086/The Hill by FTX #44836)[1] | | |
| 00071760 | | BTC[.024], ETH[.88], SOL[11] | | |
| 00071766 | | BUSD[78.18083277] | | |
| 00071769 | | USDT[469.61615596] | | |
| 00071773 | | NFT (487139037386257693/The Hill by FTX #45938)[1] | | |
| 00071779 | | ETH[.1865] | | |
| 00071782 | | BTC[.0203] | | |
| 00071786 | | BUSD[447] | | |
| 00071789 | | NFT (430749787159565619/The Hill by FTX #45568)[1] | | |
| 00071794 | | NFT (484437924480626292/The Hill by FTX #44860)[1] | | |
| 00071807 | | NFT (465075208577344844/The Hill by FTX #44865)[1] | | |
| 00071808 | | USDC[15], USDT[12] | | |
| 00071839 | Contingent, Disputed | NFT (547428712434012312/The Hill by FTX #44876)[1] | | |
| 00071845 | | BTC[.01685717], ETH[.15789547] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1780 Filed 06/27/23 Page 131 of 2395

Amended Schedule F-17 - Priority Gen. Unsec. Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00071856 | | BTC[.58783152] | | |
| 00071863 | | NFT (335510757883830964/The Hill by FTX #44883)[1] | | |
| 00071864 | | NFT (410185890907967104/The Hill by FTX #44882)[1] | | |
| 00071874 | | NFT (539865671459178273/The Hill by FTX #44885)[1] | | |
| 00071885 | | USDT[2000] | | |
| 00071895 | | USDC[1027.53290001] | | |
| 00071899 | | ETH[1.70844] | | |
| 00071900 | | USDT[443.97068476] | | |
| 00071905 | | USDT[240] | | |
| 00071935 | | NFT (553858225597205617/FTX Crypto Cup 2022 Key #21952)[1] | | |
| 00071938 | | ETH[.1584684] | | |
| 00071939 | | BUSD[49921.32424984] | | |
| 00071943 | | NFT (468941288168281481/The Hill by FTX #44996)[1] | | |
| 00071944 | | NFT (426584463900677473/The Hill by FTX #44900)[1] | | |
| 00071951 | | NFT (410348842096620893/FTX Crypto Cup 2022 Key #21951)[1] | | |
| 00071957 | | BTC[.00126131], MANA[13.17877658] | | |
| 00071977 | | NFT (368787239286030340/The Hill by FTX #44914)[1] | | |
| 00071980 | | BTC[.02750312], ETH[.19505662], USDT[131.01001429], XRP[278.25750918] | | |
| 00071985 | | NFT (519835703640699926/The Hill by FTX #44913)[1] | | |
| 00071989 | | BTC[.03386148] | | |
| 00072001 | | BNB[.10399033] | | |
| 00072005 | | USDT[1744.60315095] | | |
| 00072063 | | FTM[248.89355877] | | |
| 00072066 | | NFT (294265877527790189/MagicEden Vaults)[1], NFT (380585007789792973/The Hill by FTX #44935)[1], NFT (381229282143741975/Medallion of Memoria)[1], NFT (415619947334777543/MagicEden Vaults)[1], NFT (446094815135424566/MagicEden Vaults)[1], NFT (537465518484964517/The Reflection of Love #2045)[1], NFT (569367432435673087/MagicEden Vaults)[1] | | |
| 00072069 | | NFT (406076484037789230/The Hill by FTX #44937)[1] | | |
| 00072078 | | NFT (362075588671649848/The Hill by FTX #44938)[1] | | |
| 00072084 | | MATIC[1353.8992] | | |
| 00072087 | | BTC[.17858885] | | |
| 00072096 | | BTC[.00519544] | | |
| 00072119 | | BTC[.00561645], USDC[6059.28221437] | | |
| 00072120 | | NFT (327066294251493954/FTX Crypto Cup 2022 Key #21968)[1], NFT (403070961909663623/The Hill by FTX #44959)[1] | | |
| 00072130 | | NFT (447529153155266341/The Hill by FTX #44962)[1] | | |
| 00072135 | | COMP[1.01520109], DYDX[10.13043179], SAND[25.69841747], UNI[5.06509085] | | |
| 00072145 | | XRP[36.87295251] | | |
| 00072164 | | USDT[83.26857177] | | |
| 00072178 | | BTC[.00226581], ETH[.05340703] | | |
| 00072182 | | BNB[1.00961754], BTC[.04344102], BUSD[4723.96801329], ETH[.35087316] | | |
| 00072183 | | BNB[.06], BTC[.0027], ETH[.087], XRP[541.75203922] | | |
| 00072201 | | BTC[.00554994], ETH[.03989061], RAY[32.39513829], SOL[4.6281464] | | |
| 00072204 | | USDT[39.14395631] | | |
| 00072216 | | NFT (455004691400879147/The Hill by FTX #45281)[1] | | |
| 00072221 | | BTC[.02469189] | | |
| 00072225 | | NFT (466832601866220513/The Hill by FTX #45010)[1] | | |
| 00072227 | | NFT (401595473173346985/The Hill by FTX #45018)[1], NFT (413300852206088396/FTX Crypto Cup 2022 Key #21966)[1] | | |
| 00072232 | | NFT (313274575442617323/The Hill by FTX #45012)[1] | | |
| 00072236 | | BTC[.00989602] | | |
| 00072245 | | PAXG[1.41767519] | | |
| 00072249 | | USDT[181.29960302] | | |
| 00072259 | | BNB[.0086998], BTC[.001], HT[857.621381], USDT[10], XRP[3] | | |
| 00072261 | | NFT (292514942591275355/The Hill by FTX #45023)[1] | | |
| 00072267 | | BTC[1.44930614], ETH[3.59344919], ETHW[3.59344919] | | |
| 00072286 | | USDT[209.66399726] | | |
| 00072297 | | NFT (564143081483226386/The Hill by FTX #45037)[1] | | |
| 00072308 | | NFT (545906854210083587/The Hill by FTX #45039)[1] | | |
| 00072319 | | MATIC[84] | | |
| 00072322 | | NFT (502929145763789139/The Hill by FTX #45079)[1] | | |
| 00072326 | | NFT (497570191632145013/The Hill by FTX #45042)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00072328 | | USDT[4023.17761964] | | |
| 00072331 | | NFT (513093981457678405/The Hill by FTX #45047)[1] | | |
| 00072373 | | BTC[.00396311], ETH[.06026189], MATIC[15.61144945] | | |
| 00072376 | | NFT (375276273560167631/Magic Eden Pass)[1] | | |
| 00072379 | | BTC[.09017814], ETH[3.03329663] | | |
| 00072381 | | USDT[1484.31421853] | | |
| 00072405 | | NFT (370397604314945960/The Hill by FTX #45062)[1] | | |
| 00072407 | | BTC[.0011], ETH[.015] | | |
| 00072424 | | USDT[188.3096334] | | |
| 00072425 | | BTC[1.00055729] | | |
| 00072448 | | ETH[.05] | | |
| 00072466 | | BNB[.03], USDT[61.23685911] | | |
| 00072471 | | BTC[.0026] | | |
| 00072485 | | FTM[200] | | |
| 00072487 | | USDC[15479] | | |
| 00072491 | | USDC[3955.75550774] | | |
| 00072492 | | TRX[.994836] | | |
| 00072493 | | BTC[.02776263] | | |
| 00072496 | | NFT (371863715267440316/The Hill by FTX #45092)[1] | | |
| 00072505 | | BTC[.00507127] | | |
| 00072508 | | USDT[988.38904911] | | |
| 00072511 | | NFT (551174511649622512/FTX Crypto Cup 2022 Key #21976)[1] | | |
| 00072515 | | NFT (478601614007331426/FTX Crypto Cup 2022 Key #21994)[1] | | |
| 00072526 | | SHIB[200000], TRX[3.99928] | | |
| 00072527 | | BTC[.06] | | |
| 00072528 | | BTC[.76269462], ETH[16.50036781], ETHW[9.37196011] | | |
| 00072536 | | MATIC[2], USDT[14] | | |
| 00072540 | | BTC[.02759468], ETH[.26185727] | | |
| 00072545 | | BUSD[65.72423456] | | |
| 00072548 | | ETH[.04689108] | | |
| 00072550 | | NFT (299965627074091899/The Hill by FTX #45093)[1] | | |
| 00072551 | | BNB[.06], SOL[.1] | | |
| 00072563 | | USDT[216.06988619] | | |
| 00072564 | | AAVE[1.69014635], CRO[1807.05883325] | | |
| 00072567 | | USDT[95.51] | | |
| 00072574 | | BTC[.01717637], ETH[.18825352] | | |
| 00072578 | | USDT[1] | | |
| 00072588 | | USDT[229.8] | | |
| 00072606 | | NFT (311795536558061547/The Hill by FTX #45101)[1] | | |
| 00072609 | | USDT[23.34410376] | | |
| 00072617 | | NFT (539585606611318750/The Hill by FTX #45106)[1] | | |
| 00072637 | | NFT (445798488928049853/The Hill by FTX #45120)[1] | | |
| 00072652 | | TRX[252], USDT[720] | | |
| 00072659 | | BTC[.02563027] | | |
| 00072663 | | BUSD[4586.46740798] | | |
| 00072666 | | ETH[1.04476915] | | |
| 00072680 | | NFT (413309758313554548/The Hill by FTX #45142)[1] | | |
| 00072684 | | BUSD[12551.69267949] | | |
| 00072685 | | NFT (427960324883810607/The Hill by FTX #46821)[1] | | |
| 00072701 | | RSR[442416.68179731] | | |
| 00072733 | | BTC[.0979] | | |
| 00072735 | | ETH[1.78264202] | | |
| 00072797 | | USDT[107.21] | | |
| 00072805 | | BTC[.21905801], SUN[54.19], TRX[5] | | |
| 00072809 | | USDT[16117.5] | | |
| 00072813 | | BUSD[200.00388202] | | |
| 00072814 | | BTC[.00568097] | | |
| 00072827 | | USDC[465] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00072828 | | BNB[.18173999], USDT[13.44126804] | | |
| 00072843 | | TRX[47.41105715] | | |
| 00072848 | | ETH[.1], SOL[1] | | |
| 00072850 | | BTC[.09008288] | | |
| 00072856 | | SAND[307.42717043] | | |
| 00072869 | | AVAX[12.27409104], DOT[23.92027019], LINK[18.08203077], MATIC[300.86486922], NEAR[28.25719615], SOL[8.33303698] | | |
| 00072885 | | USDT[8.52682045] | | |
| 00072897 | | USDT[487.99212014] | | |
| 00072912 | | USDT[5412.0795765] | | |
| 00072931 | | BUSD[25.1], USDT[965.5] | | |
| 00072932 | | NFT (454368350263678129/The Hill by FTX #45240)[1] | | |
| 00072936 | | NFT (315996248802851845/The Hill by FTX #45233)[1] | | |
| 00072961 | | USDT[756.567001] | | |
| 00072972 | | NFT (402175506928247363/The Hill by FTX #45261)[1] | | |
| 00072974 | | ETH[.02099221], SOL[2.8894509] | | |
| 00072978 | | NFT (357177986692027980/FTX Crypto Cup 2022 Key #22029)[1] | | |
| 00072980 | | BTC[.00111102] | | |
| 00072983 | | USDT[7.65048905] | | |
| 00072988 | | USDT[50] | | |
| 00072994 | | ETH[.01818642] | | |
| 00073005 | | USDT[3956.51779] | | |
| 00073009 | | BNB[.03] | | |
| 00073017 | | BTC[.43511786] | | |
| 00073025 | | NFT (341265294208846810/The Hill by FTX #45250)[1] | | |
| 00073037 | | NFT (479478829710742076/The Hill by FTX #45260)[1] | | |
| 00073043 | | NFT (568474874626656712/FTX Crypto Cup 2022 Key #22042)[1] | | |
| 00073044 | | BTC[.0192247] | | |
| 00073047 | | USDT[590.61752093] | | |
| 00073048 | | NFT (457179257781396891/The Hill by FTX #45262)[1], POLIS[2.3205783] | | |
| 00073049 | | NFT (337637181918900875/Magic Pass)[1] | | |
| 00073052 | | NFT (527435060148561781/Magic Eden Pass)[1] | | |
| 00073053 | | BNB[1.60653372], BTC[.00327199], USDT[352.4092842] | | |
| 00073075 | | BTC[.86813502] | | |
| 00073081 | | NFT (374392131726506115/The Hill by FTX #45270)[1] | | |
| 00073085 | | BTC[.00977562], ETH[.07218232], SOL[3.90291357], TRX[663.04936211] | | |
| 00073099 | | BTC[.09134623] | | |
| 00073111 | | BTC[.02313839], ETH[.52143888], XRP[1104.18141271] | | |
| 00073120 | | USDC[17.24466472], USDT[2023.75669734] | | |
| 00073156 | | NFT (289632821005276921/The Hill by FTX #45282)[1] | | |
| 00073184 | | CRO[99868.10710521], ETH[6.03193755] | | |
| 00073200 | | BTC[.19182804] | | |
| 00073245 | | AVAX[.99981], USDT[81.24734105] | | |
| 00073248 | | BTC[.10487712] | | |
| 00073250 | | NFT (306888405668358239/The Hill by FTX #45302)[1] | | |
| 00073253 | | AAVE[20.82408683], BTC[.20752812], ETH[1.25001734], USDT[509.05939119] | | |
| 00073255 | | USDC[40.7813638] | | |
| 00073270 | | USDT[210.83669157] | | |
| 00073284 | | BNB[1.93135554], BTC[.05074637], ETH[.13727126], FTM[69.66003354], SOL[1.24684395] | | |
| 00073285 | | NFT (384670106467537578/FTX Crypto Cup 2022 Key #22061)[1] | | |
| 00073292 | | BTC[.00864192], SOL[22.94] | | |
| 00073320 | | ETH[.8315587], LINK[2], MATIC[111.51112223] | | |
| 00073323 | | BTC[.22335532], ETH[2.324535] | | |
| 00073338 | | ETH[.05829122], USDT[19.88902401] | | |
| 00073344 | | NFT (370089314594721163/The Hill by FTX #45626)[1] | | |
| 00073376 | | TRX[185] | | |
| 00073421 | | NFT (323883992378150661/The Hill by FTX #45986)[1] | | |
| 00073427 | | DOT[4.399164], SOL[1.00804342] | | |
| 00073445 | | NFT (344673145987054181/Magic Eden Pass)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00073446 | | APE[29.59862835], BTC[.01758738], CHZ[1143.24922265] | | |
| 00073447 | | BUSD[477.73715819] | | |
| 00073449 | | BTC[.45222974], ETH[3.57041163], USDT[10791.69652227] | | |
| 00073456 | | AAVE[7.34217006], BTC[.57509954], ETH[3.15883453], XRP[446.8510942] | | |
| 00073466 | | BTC[.13313553] | | |
| 00073480 | | USDT[185.11045371] | | |
| 00073493 | | USDT[300] | | |
| 00073494 | | ETH[1.73492847] | | |
| 00073500 | | BTC[.09828559] | | |
| 00073513 | | BTC[.0070222], ETH[.02945438] | | |
| 00073514 | | ETH[.542] | | |
| 00073556 | | USDT[930] | | |
| 00073568 | | XRP[240] | | |
| 00073599 | | NFT (559922641272189243/FTX Crypto Cup 2022 Key #22187)[1] | | |
| 00073603 | | BUSD[10] | | |
| 00073607 | | APE[.85397812], TRX[197], USDC[377060] | | |
| 00073608 | | NFT (569137361558847392/FTX Crypto Cup 2022 Key #22180)[1] | | |
| 00073623 | | USDT[361.6154562] | | |
| 00073630 | | BTC[.02959789], SOL[5.98] | | |
| 00073634 | | USDT[129.26155103] | | |
| 00073636 | | USDT[50.73298544] | | |
| 00073648 | | BNB[.009998], ETH[.033], USDT[41.91328708] | | |
| 00073661 | | USDT[.165008] | | |
| 00073670 | | NFT (448790532033937974/FTX Crypto Cup 2022 Key #22208)[1] | | |
| 00073671 | | BTC[.17665066], SOL[10.84078473] | | |
| 00073688 | | USDT[1002.28391] | | |
| 00073692 | | BNB[1] | | |
| 00073700 | | BTC[.00181363] | | |
| 00073707 | | USDT[889.06489942] | | |
| 00073746 | | USDT[1016.99] | | |
| 00073753 | | NFT (419762470698760103/The Hill by FTX #45340)[1] | | |
| 00073769 | | BTC[.29135179], USDT[20080.57036072], ZRX[59849.80872213] | | |
| 00073777 | | ETH[.52383579] | | |
| 00073785 | | BTC[.00218696], ETH[.00608495] | | |
| 00073793 | | BTC[.07169967] | | |
| 00073799 | | LTC[41.30242165] | | |
| 00073852 | | XRP[8269.42210091] | | |
| 00073897 | | DOT[3.01151506] | | |
| 00073905 | | CRO[4783.06222473], LINK[25.05822001], MATIC[346.22301094] | | |
| 00073919 | | USDT[28.4] | | |
| 00073922 | | USDT[1] | | |
| 00073942 | | BTC[.00012709], DOT[1.17479952], ETH[.07922696], SOL[1.63991551] | | |
| 00073944 | | BTC[.29903067] | | |
| 00073948 | | BTC[.00356328], ETH[.1403448], LINK[18.18958395], LTC[.8120404] | | |
| 00073962 | | BTC[.12484984], ETH[1.61047005] | | |
| 00073970 | | NFT (573097212044130385/The Hill by FTX #46105)[1] | | |
| 00073979 | | BTC[.00128534] | | |
| 00073985 | | USDT[486.73546654] | | |
| 00074000 | | BTC[.00852852], USDT[166.14891291] | | |
| 00074012 | | ETH[1.01772] | | |
| 00074020 | | BTC[.00577607] | | |
| 00074034 | | BTC[.12], ETH[7] | | |
| 00074065 | | CRO[8179.42407783], ETH[2.02560405] | | |
| 00074068 | | ETH[1.01740556] | | |
| 00074070 | Contingent, Disputed | NFT (308176032680808955/FTX Crypto Cup 2022 Key #22256)[1] | | |
| 00074083 | | NFT (458297331516494581/The Hill by FTX #45436)[1] | | |
| 00074094 | | NFT (476746199196352507/FTX Crypto Cup 2022 Key #22331)[1] | | |
| 00074102 | | NFT (430342055801765355/The Hill by FTX #45430)[1] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00074107 | | NFT [505993522628261424/The Hill by FTX #45455][1] | | |
| 00074108 | | NFT [521791438947910014/FTX Crypto Cup 2022 Key #25518][1] | | |
| 00074128 | | BUSD[78.80826232] | | |
| 00074129 | | USDC[139.59341643] | | |
| 00074170 | | BAO[85638.15763224], DOGE[287.51421218], ETH[.053499], ORCA[15.08813663], SHIB[15248640.0768953], XRP[103.52388211] | | |
| 00074182 | | BTC[.0178368], ETH[.18904985], MANA[156.80669814], SHIB[7093846.27945305], SOL[4.6346878], XRP[457.35221125] | | |
| 00074193 | | BTC[.05262491] | | |
| 00074195 | | USDC[4672.11871203] | | |
| 00074202 | | BTC[.023] | | |
| 00074215 | | DOT[14.5758436] | | |
| 00074229 | | BNB[1.3334545], ETH[.46322624], MATIC[30.41598499] | | |
| 00074233 | | BNB[6.53377876], CRO[6579.78473632], SAND[304.00639201], TRX[3908.83480433] | | |
| 00074246 | | USDT[180.61263764] | | |
| 00074261 | | NFT [436783148815745580/FTX Crypto Cup 2022 Key #22362][1] | | |
| 00074263 | | ETH[5.0072528] | | |
| 00074270 | | NFT [382058520963069748/The Hill by FTX #45496][1] | | |
| 00074272 | | BTC[.03661051] | | |
| 00074280 | | NFT [505113800516011650/FTX Crypto Cup 2022 Key #22589][1] | | |
| 00074283 | | BTC[.00302102], GALA[2503.74046633] | | |
| 00074287 | | BTC[.00579962], BUSD[178.16511463], ETH[.028997], MATIC[10] | | |
| 00074292 | | SOL[1] | | |
| 00074309 | | BTC[.00507634], SOL[7.06307658] | | |
| 00074315 | | SOL[12.88719348] | | |
| 00074317 | | NFT [475550107610552285/FTX Crypto Cup 2022 Key #22432][1] | | |
| 00074323 | | NFT [296429231218045348/FTX Crypto Cup 2022 Key #22534][1] | | |
| 00074334 | | NFT [458044923636297836/FTX Crypto Cup 2022 Key #25876][1] | | |
| 00074342 | | NFT [453599816315463360/FTX Crypto Cup 2022 Key #22590][1] | | |
| 00074354 | | NFT [564511569694919015/FTX Crypto Cup 2022 Key #22535][1] | | |
| 00074373 | | BTC[.00390147], ETH[.05666665] | | |
| 00074377 | | NFT [334980806262602489/FTX Crypto Cup 2022 Key #22584][1] | | |
| 00074380 | | ETH[.00893109] | | |
| 00074400 | | NFT [383275784382177693/The Hill by FTX #45578][1] | | |
| 00074402 | | NFT [573734762156370390/FTX Crypto Cup 2022 Key #22610][1] | | |
| 00074417 | | NFT [323664890673749381/FTX Crypto Cup 2022 Key #22645][1] | | |
| 00074420 | | NFT [419436196765150322/FTX Crypto Cup 2022 Key #22753][1] | | |
| 00074423 | | NFT [519625224664435642/The Hill by FTX #45583][1] | | |
| 00074427 | | BNB[.49], ETH[.196], LINK[38], SOL[4.13] | | |
| 00074432 | | BTC[.01563067], ETH[.12797193] | | |
| 00074443 | | NFT [567173918405379567/The Hill by FTX #45586][1] | | |
| 00074447 | | ETH[1.00881] | | |
| 00074453 | | BTC[.11688885], ETH[1.01135476] | | |
| 00074456 | | NFT [533461464005535601/FTX Crypto Cup 2022 Key #22696][1] | | |
| 00074459 | | NFT [547807845947409530/FTX Crypto Cup 2022 Key #22695][1] | | |
| 00074468 | | NFT [521260415307399622/The Hill by FTX #45590][1] | | |
| 00074475 | | NFT [380230394890875328/The Hill by FTX #45592][1] | | |
| 00074479 | | DOT[32.62298598] | | |
| 00074491 | | NFT [446401637780957775/The Hill by FTX #45603][1] | | |
| 00074525 | | BTC[.00820587] | | |
| 00074527 | | BTC[.00354257] | | |
| 00074546 | | BTC[.05038363] | | |
| 00074554 | | USDT[35] | | |
| 00074574 | | NFT [538580964270901900/The Hill by FTX #45636][1] | | |
| 00074575 | | NFT [571837900089216817/FTX Crypto Cup 2022 Key #25140][1] | | |
| 00074588 | | BTC[.1257732] | | |
| 00074594 | | USDT[3807.3613551] | | |
| 00074617 | | USDC[306.55984632] | | |
| 00074631 | | BTC[.200002], ETH[3.00362503], USDC[2500] | | |
| 00074636 | | USDT[1710.57253879] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00074649 | | EUROC[48.439529] | | |
| 00074660 | | NFT (511790827910998410/The Hill by FTX #45671)[1] | | |
| 00074663 | | ALGO[263.60588426] | | |
| 00074667 | | XRP[25299.45934473] | | |
| 00074698 | | USDT[100.29028639] | | |
| 00074724 | | BUSD[2079.87847718] | | |
| 00074727 | | BTC[.0006] | | |
| 00074729 | | NFT (518233531878798281/The Hill by FTX #45737)[1] | | |
| 00074740 | | NFT (517140382736222493/The Hill by FTX #45742)[1] | | |
| 00074763 | | USDT[3914.6820091] | | |
| 00074786 | | SOL[7.4073286] | | |
| 00074796 | | NFT (427646097231852300/FTX Crypto Cup 2022 Key #23196)[1] | | |
| 00074799 | | NFT (313019174486464929/FTX Crypto Cup 2022 Key #23197)[1] | | |
| 00074804 | | BTC[.01154378], ETH[.14358489], ETHW[.14358489], SOL[4.65425523] | | |
| 00074816 | | NFT (538475550754953684/The Hill by FTX #45764)[1] | | |
| 00074818 | | ETH[.06240783] | | |
| 00074825 | | BTC[.3164502], ETH[3.8173944] | | |
| 00074833 | | NFT (308579136431565005/FTX Crypto Cup 2022 Key #23230)[1] | | |
| 00074838 | | USDT[390.97379379] | | |
| 00074846 | | BTC[.01] | | |
| 00074847 | | ATOM[16.31929], BNB[.07252992], BTC[.04243559], DOT[20.28017349], ETH[.4920188], FTM[309.49], LINK[31.14542767], MATIC[419.9391], SOL[8.182548] | | |
| 00074854 | | BNB[4.76534536], BTC[3.00149295], RSR[38586.57883552] | | |
| 00074858 | | BTC[.00454177] | | |
| 00074863 | | BUSD[1217], USDT[94.1097058] | | |
| 00074889 | | ETH[.20483253] | | |
| 00074897 | | BTC[.05529076], ETH[.1979604] | | |
| 00074903 | | USDT[16.52101419] | | |
| 00074909 | | BTC[.03512446], ETH[.39699351] | | |
| 00074917 | | XRP[1013.347] | | |
| 00074918 | | BUSD[201.89418487] | | |
| 00074924 | | TRX[61], USDC[1080.26565813] | | |
| 00074925 | | SOL[625], USDT[8320] | | |
| 00074928 | | NFT (329972620278434374/The Hill by FTX #45844)[1] | | |
| 00074938 | | USDT[900] | | |
| 00074939 | | USDT[580.1] | | |
| 00074944 | | BTC[.00061455] | | |
| 00074956 | | ALGO[300], BTC[.11381792], CHZ[589.8938], ETH[.80195591] | | |
| 00074961 | | SOL[35.20605292] | | |
| 00074962 | | BTC[.00819888], ETH[.106] | | |
| 00074966 | | ETH[2.65259264] | | |
| 00074977 | | TRX[146.02716743] | | |
| 00074979 | | SOL[.40887479], TRX[10], USDC[1] | | |
| 00074984 | | FTT[14.00764265] | | |
| 00074985 | | BTC[.1] | | |
| 00074989 | | NFT (479960738689103663/The Hill by FTX #45876)[1] | | |
| 00074992 | | BTC[.095] | | |
| 00074996 | | ETH[.93884186] | | |
| 00075002 | | USDT[129.72911813] | | |
| 00075004 | | SOL[15.04493636] | | |
| 00075014 | | ETH[.1], SOL[10] | | |
| 00075017 | | USDT[6043.96989059] | | |
| 00075041 | | BNB[2.07999866] | | |
| 00075052 | | ETH[.03759612], MATIC[17.35774579], USDC[27.48550103], USDT[397.64910277] | | |
| 00075059 | | NFT (372668768777530226/The Hill by FTX #45896)[1] | | |
| 00075095 | | USDT[397.21548344] | | |
| 00075097 | | NFT (342712883704055630/The Hill by FTX #45905)[1] | | |
| 00075109 | | ETHW[5.11357041] | | |
| 00075129 | | NFT (378879229058179684/The Hill by FTX #45937)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00075140 | | NFT (4480156362602041 54153/The Hill by FTX #45943)[1] | | |
| 00075150 | | USDT[15] | | |
| 00075151 | | BTC[.00360111], ETH[.04677672] | | |
| 00075155 | | USDT[299.3] | | |
| 00075156 | | USDT[112.8143133] | | |
| 00075161 | | BTC[.26939207], DOGE[8664.05189108], MATIC[794.40670432], SOL[13.22713685], XRP[898.2446132] | | |
| 00075199 | | NFT (355675267224819947/The Hill by FTX #45965)[1] | | |
| 00075205 | | NFT (303808724802447930/FTX Crypto Cup 2022 Key #25376)[1] | | |
| 00075208 | | MATIC[1], SOL[5.18102076] | | |
| 00075217 | | MATIC[6] | | |
| 00075234 | | NFT (462457655684183155/The Hill by FTX #45971)[1] | | |
| 00075238 | | NFT (540638121353157579/The Hill by FTX #46011)[1] | | |
| 00075242 | | NFT (319411020713282547/The Hill by FTX #45989)[1], NFT (459328371615210596/FTX Crypto Cup 2022 Key #25418)[1] | | |
| 00075250 | | NFT (439931233485216488/FTX Crypto Cup 2022 Key #25414)[1] | | |
| 00075276 | | NFT (396197924844761661/The Hill by FTX #46010)[1] | | |
| 00075282 | | USDT[227.36819239] | | |
| 00075290 | | NFT (337735395452116062/The Hill by FTX #46043)[1] | | |
| 00075291 | | NFT (320086680809538145/The Hill by FTX #46044)[1] | | |
| 00075293 | | NFT (345887034949693537/The Hill by FTX #46046)[1] | | |
| 00075297 | | NFT (308399574069816933/The Hill by FTX #46204)[1] | | |
| 00075299 | | NFT (524419184478309022/The Hill by FTX #46048)[1] | | |
| 00075300 | | NFT (307484687469420239/The Hill by FTX #46049)[1] | | |
| 00075301 | | NFT (485356089749104514/The Hill by FTX #46050)[1] | | |
| 00075306 | | NFT (390153200908897576/The Hill by FTX #46052)[1] | | |
| 00075311 | | WBTC[.0005] | | |
| 00075312 | | NFT (301864753460834707/The Hill by FTX #46811)[1] | | |
| 00075313 | | NFT (553685600359173082/The Hill by FTX #46086)[1] | | |
| 00075317 | | NFT (476212233334111225/The Hill by FTX #46060)[1] | | |
| 00075319 | | NFT (521387336287343699/The Hill by FTX #46073)[1], NFT (550822370173231840/FTX Crypto Cup 2022 Key #25952)[1] | | |
| 00075323 | | NFT (313555003025365534/The Hill by FTX #46067)[1] | | |
| 00075324 | | USDT[9.93824085] | | |
| 00075327 | | NFT (490666188992229592/The Hill by FTX #46072)[1] | | |
| 00075331 | | USDT[85.36731967] | | |
| 00075335 | Contingent, Disputed | NFT (348110035980238157/The Hill by FTX #46075)[1] | | |
| 00075349 | | NFT (298770982950678452/The Hill by FTX #46081)[1], NFT (361565788804418414/The Reflection of Love #3629)[1], NFT (387366333984072455/Medallion of Memoria)[1], NFT (544997572808860065/Medallion of Memoria)[1] | | |
| 00075350 | | NFT (450391074732447954/The Hill by FTX #46084)[1] | | |
| 00075364 | | NFT (567766867389439803/The Hill by FTX #46088)[1] | | |
| 00075369 | | BUSD[80] | | |
| 00075374 | | NFT (434362357452583258/The Hill by FTX #46091)[1] | | |
| 00075375 | | NFT (565425545904700951/The Hill by FTX #46094)[1] | | |
| 00075383 | | NFT (546333741192164031/The Hill by FTX #46099)[1] | | |
| 00075384 | | NFT (493805270267321699/The Hill by FTX #46097)[1] | | |
| 00075387 | | USDT[3033.37] | | |
| 00075404 | | ETH[2.40485484] | | |
| 00075407 | | NFT (515227423480810522/FTX Crypto Cup 2022 Key #25592)[1] | | |
| 00075424 | | NFT (406441146482720105/The Hill by FTX #46126)[1], NFT (466061823663159418/Medallion of Memoria)[1], NFT (493638458208776238/The Reflection of Love #4073)[1], NFT (506793214847854568/Medallion of Memoria)[1] | | |
| 00075427 | | NFT (409829083362227834/The Hill by FTX #46134)[1] | | |
| 00075433 | | NFT (406192809945556555/The Hill by FTX #46138)[1] | | |
| 00075445 | | NFT (384149934913870077/The Hill by FTX #46815)[1] | | |
| 00075453 | | NFT (474574535537424906/The Hill by FTX #46147)[1] | | |
| 00075454 | | BTC[.18052147], XAUT[.5793834] | | |
| 00075464 | | BTC[1.99841146] | | |
| 00075469 | | NFT (508353860271758988/The Hill by FTX #46146)[1] | | |
| 00075476 | | NFT (297956545116730213/The Hill by FTX #46157)[1] | | |
| 00075487 | | BUSD[30.97007068] | | |
| 00075499 | | NEAR[9.08953291], SHIB[12939116.290259], XRP[529.60789135] | | |
| 00075509 | | CRO[1865.9309058], SUN[252.1684629] | | |
| 00075514 | | NFT (503770345176951388/The Hill by FTX #46177)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00075527 | | BTC[.01515405] | | |
| 00075538 | | NFT (500550097563837613/The Hill by FTX #46181)[1] | | |
| 00075540 | | BTC[.0359481] | | |
| 00075551 | | BNB[2.13], USDT[2000.16892] | | |
| 00075552 | | APT[37.2608358], STG[88], USDC[1485.38995948] | | |
| 00075564 | | RAY[30.3995159], SOL[56.41721064] | | |
| 00075571 | | MATIC[1245.1731], SOL[29.97998] | | |
| 00075575 | | NFT (348760548397929445/The Hill by FTX #46191)[1] | | |
| 00075592 | | TRX[7], USDT[1171.95] | | |
| 00075599 | | BTC[.34527883], ETH[.5369] | | |
| 00075607 | | LTC[1.32213235] | | |
| 00075612 | Contingent, Disputed | NFT (367755313038185973/The Hill by FTX #46524)[1] | | |
| 00075618 | | APT[18.05012038] | | |
| 00075626 | | USDT[29.48464289] | | |
| 00075639 | | NFT (522845753422123678/The Hill by FTX #46308)[1] | | |
| 00075645 | | NFT (452134086317866520/The Hill by FTX #46311)[1] | | |
| 00075649 | | SOL[.0594648] | | |
| 00075684 | | NFT (462374606024588295/The Hill by FTX #46326)[1] | | |
| 00075705 | | ETH[.644] | | |
| 00075709 | | USDC[309.72734835] | | |
| 00075710 | | ETH[.15272235] | | |
| 00075715 | | USDT[1785.21129864] | | |
| 00075721 | | ETH[4.0688279], SUSHI[998.54929766] | | |
| 00075750 | | ETH[.49914483] | | |
| 00075761 | | NFT (410954915974580741/The Hill by FTX #46369)[1] | | |
| 00075762 | | FTT[11.53453715] | | |
| 00075777 | | NFT (500205460977849056/The Hill by FTX #46374)[1] | | |
| 00075785 | | XRP[20] | | |
| 00075788 | | USDC[90] | | |
| 00075798 | | BTC[.08003905] | | |
| 00075800 | | NFT (552770484229237570/The Hill by FTX #46377)[1] | | |
| 00075802 | | USDC[9626.56481794] | | |
| 00075805 | | NFT (510767898778180829/The Hill by FTX #46381)[1] | | |
| 00075812 | | BTC[.05021861], ETH[.07149983] | | |
| 00075819 | | USDT[.05] | | |
| 00075834 | | BTC[.02006747] | | |
| 00075886 | | NFT (514926820639062245/The Hill by FTX #46465)[1] | | |
| 00075887 | | BNB[1], BTC[.20268423], DOGE[22], DOT[20], ETH[.25] | | |
| 00075912 | | USDT[7998] | | |
| 00075924 | | MATIC[109.84603308] | | |
| 00075937 | | BTC[.03164152] | | |
| 00075957 | | NFT (399591679071584127/The Hill by FTX #46523)[1] | | |
| 00075986 | | NFT (323898885388167564/The Hill by FTX #46593)[1] | | |
| 00076007 | | BTC[.09], ETH[1.2] | | |
| 00076016 | | BTC[.22] | | |
| 00076019 | | CRO[400], LINK[25.99729792], POLIS[50] | | |
| 00076021 | | BTC[.01344404] | | |
| 00076028 | | USDT[237.59001132] | | |
| 00076030 | | BTC[.09555879], ETH[.18927905] | | |
| 00076031 | | NFT (330576223457561571/The Hill by FTX #46608)[1] | | |
| 00076048 | | FTT[13.5110233] | | |
| 00076056 | | BUSD[603.3] | | |
| 00076077 | | BTC[.53835498] | | |
| 00076103 | | USDT[99] | | |
| 00076105 | | TRX[7268.18177467] | | |
| 00076121 | | FTT[1], USDT[1] | | |
| 00076130 | | BTC[.00797901] | | |
| 00076153 | | BUSD[251] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00076156 | | USDT[298] | | |
| 00076157 | | USDC[1] | | |
| 00076176 | | NFT (422257752671867504/FTX Crypto Cup 2022 Key #26430)[1] | | |
| 00076181 | | NFT (431623789265956644/The Hill by FTX #46656)[1] | | |
| 00076190 | | USDT[500] | | |
| 00076204 | | NFT (542494554787690661/FTX Crypto Cup 2022 Key #26482)[1] | | |
| 00076222 | | NFT (517803891020295869/FTX Crypto Cup 2022 Key #26700)[1], NFT (522897642041382756/The Hill by FTX #46761)[1] | | |
| 00076231 | | ETH[.0031] | | |
| 00076273 | | BTC[.04466016], ETH[.39018223], SOL[10.69992113] | | |
| 00076274 | | BTC[.01220351], ETH[.4229154], GMT[179], TRX[1800], USDC[1741.89355967] | | |
| 00076289 | | ALGO[2.55212273] | | |
| 00076304 | | BTC[.001], TONCOIN[2000] | | |
| 00076314 | | BTC[.125], DOT[39.499981], ETH[1], ETHW[1] | | |
| 00076329 | | BTC[.13488507] | | |
| 00076334 | | NFT (296670833106247268/The Hill by FTX #46702)[1], NFT (303896478069916124/FTX Crypto Cup 2022 Key #26922)[1] | | |
| 00076338 | | USDT[81494] | | |
| 00076347 | | USDC[50.87282325] | | |
| 00076349 | | SOL[.60722805] | | |
| 00076351 | | NFT (405954228762137444/The Hill by FTX #46707)[1] | | |
| 00076357 | | BTC[.0002991] | | |
| 00076391 | | NFT (521615866402595413/The Hill by FTX #46713)[1] | | |
| 00076462 | | BTC[.01466406] | | |
| 00076470 | | ETH[.0614272] | | |
| 00076513 | | BTC[.01019846], DOT[9.998], ETH[.0479972] | | |
| 00076593 | | USDT[94] | | |
| 00076600 | | DMG[940.70004458], HNT[12.33939403], SOL[2.60947598] | | |
| 00076611 | | USDT[5901.43374116] | | |
| 00076612 | | USDT[33609.25625814] | | |
| 00076617 | | NFT (393491481692746781/The Hill by FTX #46748)[1] | | |
| 00076618 | | USDT[118.3044332] | | |
| 00076652 | | USDT[28.14704438] | | |
| 00076663 | | USDT[35.32262597] | | |
| 00076677 | | USDC[10119.55110329] | | |
| 00076700 | | BTC[.00641885] | | |
| 00076701 | | NFT (448238458546229928/The Hill by FTX #46803)[1] | | |
| 00076713 | | NFT (359285849360009501/The Hill by FTX #46752)[1], NFT (413749212871333181/FTX Crypto Cup 2022 Key #26896)[1] | | |
| 00076721 | | TRX[86.76371169], USDT[75.141808] | | |
| 00076727 | | USDT[687.43191525] | | |
| 00076746 | | USDT[100] | | |
| 00076788 | | ALGO[1256], XRP[978.3086368] | | |
| 00076793 | | BTC[.09298399], ETH[.47227499], MATIC[234.12230226] | | |
| 00076805 | | BTC[.00158952], USDT[63.55302488] | | |
| 00076821 | | BTC[.00113315] | | |
| 00076822 | | ETH[.00935875], NFT (458816671235929459/The Hill by FTX #46766)[1] | | |
| 00076825 | | XRP[666.8323074] | | |
| 00076842 | | BTC[.01658781], ETH[.54931699], LINK[419.04812302], SKL[27839.71288398], STG[610.30002604] | | |
| 00076850 | | ETH[.0882686] | | |
| 00076852 | | NFT (386409283789558103/The Hill by FTX #46769)[1] | | |
| 00076855 | | ETH[5.94288059] | | |
| 00076856 | | USDT[661.6194699] | | |
| 00076859 | | BTC[.01922012], DOT[6.74011121], ETH[.53947097], MATIC[21.0509726], SOL[12.75474865] | | |
| 00076860 | | BNB[.21649193] | | |
| 00076862 | | AVAX[7.00076462], BNB[.37395218], DOGE[472.17186571], FTM[212.9792802], GALA[1148.95378056], MANA[112.42485251], MATIC[111.30630708], SOL[2.134124], USDT[200.76998324], XRP[341.37188422] | | |
| 00076869 | | BUSD[1750] | | |
| 00076881 | | BTC[.0038993], DOT[3.099442], ETH[.0599892], LTC[.3199424], TRX[.99874], USDC[1.8169578] | | |
| 00076905 | | TRX[379] | | |
| 00076916 | | USDC[500] | | |
| 00076931 | | USDT[627.29316102] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00076934 | | HT[59.99], TRX[13478.2828] | | |
| 00076947 | | APT[34.16506153], ETH[.0820695], MANA[127.5955112], SHIB[18444234.42], SOL[3.94422427], USDT[99.48401527], XRP[239.70371965] | | |
| 00076957 | | BTC[.0090602], SOL[1.89782013], USDC[389.89601643] | | |
| 00076977 | | USDT[21618.74211368] | | |
| 00076986 | | USDT[21123.10105243] | | |
| 00077010 | | BNB[100.78486138] | | |
| 00077012 | | USDT[8] | | |
| 00077037 | | NFT [474473693122772743/FTX Crypto Cup 2022 Key #26742][1] | | |
| 00077039 | | BUSD[320.05095097] | | |
| 00077045 | | USDT[139.56505284] | | |
| 00077049 | | ETH[1.4885] | | |
| 00077063 | | AVAX[5.57749918], ENS[4.82956812], MATIC[87.26376362] | | |
| 00077075 | | USDT[4524.330572] | | |
| 00077076 | | NFT [450777171297668573/The Hill by FTX #46810][1] | | |
| 00077092 | | BTC[.03136674], ETH[.22354995] | | |
| 00077138 | | USDT[1641.67626536] | | |
| 00077150 | | DOGE[10], USDT[223.84061637] | | |
| 00077163 | | AUDIO[101.07975536], GALA[703.85219282] | | |
| 00077166 | | BTC[.01025285], ETH[.1015833] | | |
| 00077184 | | NFT [372836572737670590/FTX Crypto Cup 2022 Key #26760][1], NFT [389176706287090375/The Hill by FTX #46818][1] | | |
| 00077185 | | NFT [485555095826841917/The Hill by FTX #46816][1] | | |
| 00077200 | | BTC[.00015], ETH[.01] | | |
| 00077212 | | USDT[2800.4752258] | | |
| 00077214 | | BNB[.02306039], USDT[1] | | |
| 00077217 | | BTC[.002], USDT[50.001262] | | |
| 00077231 | | BTC[.00210661], ETH[.04373732] | | |
| 00077232 | | GALA[3047.83883059] | | |
| 00077290 | | USDC[103.94412521] | | |
| 00077293 | | ETHW[.31077505] | | |
| 00077301 | | ETH[.1689772] | | |
| 00077309 | | ETH[.11020252] | | |
| 00077318 | | ETH[.74328183] | | |
| 00077328 | | USDC[39] | | |
| 00077330 | | USDT[101.11] | | |
| 00077334 | | BTC[.08508469], ETH[.33393988] | | |
| 00077341 | | USDC[10529.51059404] | | |
| 00077361 | | USDT[399.92686832] | | |
| 00077364 | | ETH[.02930877] | | |
| 00077382 | | STG[10] | | |
| 00077389 | | NFT [337696255061943925/FTX Crypto Cup 2022 Key #26822][1], NFT [523646128797330197/The Hill by FTX #46855][1] | | |
| 00077395 | | BUSD[687.06863939] | | |
| 00077410 | | ETH[1.345] | | |
| 00077422 | | USDT[785] | | |
| 00077433 | | SUN[54991.18798721] | | |
| 00077439 | | USDT[5000] | | |
| 00077445 | | NFT [421265834943110726/The Hill by FTX #46842][1] | | |
| 00077448 | | BTC[.001] | | |
| 00077460 | | BTC[.00220638] | | |
| 00077473 | | BTC[.051], ETH[.2870153], SHIB[20972885.73], SXP[85.24509152] | | |
| 00077475 | | ETH[.005] | | |
| 00077477 | | APE[1], BTC[.02846566], ETH[.74555001] | | |
| 00077489 | | BTC[.0206] | | |
| 00077507 | | USDT[414.70886492] | | |
| 00077517 | | NFT [466445992302087357/The Hill by FTX #46848][1] | | |
| 00077521 | | NFT [362758178712219820/The Hill by FTX #46847][1] | | |
| 00077523 | | ETHW[173.813] | | |
| 00077532 | | ETH[.1], USDT[4148.42472259] | | |
| 00077533 | | NFT [366849272060285805/Netherlands Ticket Stub #423][1], NFT [379881442494881710/Monza Ticket Stub #1808][1], NFT [503585350648228477/Singapore Ticket Stub #485][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00077538 | | AAVE[.40957541] | | |
| 00077546 | | BTC[.0020214] | | |
| 00077567 | | BTC[.10043763] | | |
| 00077572 | | USDT[25] | | |
| 00077578 | | NFT (358955235811675051/The Hill by FTX #46583)[1], NFT (372691449487228028/The Hill by FTX #46584)[1], NFT (413612179467834816/The Hill by FTX #46586)[1], NFT (418729089607804731/The Hill by FTX #46590)[1], NFT (424514232819813463/The Hill by FTX #46576)[1], NFT (453993990798360443/The Hill by FTX #46589)[1], NFT (455844365811811292/The Hill by FTX #46585)[1], NFT (501083965316178640/The Hill by FTX #46588)[1], NFT (550373730528883911/The Hill by FTX #46587)[1] | | |
| 00077595 | | BTC[.0058], ETH[.04524964] | | |
| 00077611 | | BTC[.00119022], LTC[11.65696683] | | |
| 00077613 | | BNB[.08133057], BTC[.00363931], DOT[9.20096882], ETH[.04087728], MATIC[142.56789771], SOL[1.01598714] | | |
| 00077627 | | NFT (488285019541292111/The Hill by FTX #46864)[1] | | |
| 00077630 | | RAY[20] | | |
| 00077631 | | ETH[.009] | | |
| 00077644 | | USDC[479.30663548] | | |
| 00077648 | | ETH[.0632774] | | |
| 00077652 | | BTC[.02000576] | | |
| 00077657 | | USDT[3482.9727759] | | |
| 00077666 | | BUSD[3626.88669673] | | |
| 00077669 | | LTC[.3525975] | | |
| 00077672 | | BNB[.03478427], ETH[.30971904], SHIB[2575337.17627576] | | |
| 00077685 | | BTC[.0496] | | |
| 00077687 | | USDT[161.788699] | | |
| 00077691 | | BTT[521439.88459383] | | |
| 00077709 | | BTC[.0018] | | |
| 00077713 | | USDT[12.69173921] | | |
| 00077734 | | AAVE[1.3691828], BTC[.05233982], ETH[1.03638927], XRP[500.25008043] | | |
| 00077735 | | MATIC[33.06413063] | | |
| 00077770 | | BTC[.00010815], ETH[1], MATIC[1] | | |
| 00077780 | | BNB[.01918578] | | |
| 00077781 | | USDT[9819.19300968] | | |
| 00077789 | | USDT[9829.15507852] | | |
| 00077807 | | USDT[111810] | | |
| 00077823 | | USDC[1909.1441645] | | |
| 00077846 | | NFT (351612540373307200/FTX Crypto Cup 2022 Key #26888)[1] | | |
| 00077859 | | USDT[363.92716269] | | |
| 00077875 | | USDC[1207.85124571] | | |
| 00077896 | | BTC[.00926952] | | |
| 00077903 | | USDT[1.92008347] | | |
| 00077915 | | SOL[1.01485811] | | |
| 00077928 | | USDC[51.62026059] | | |
| 00077950 | | SUN[63650.70731531] | | |
| 00077960 | | ETH[.77895137], SOL[98.69457954], SUN[329348.219], TRX[13592], USDC[112500] | | |
| 00077974 | | USDT[3745.13426515] | | |
| 00077982 | | NFT (390198235087594198/Singapore Ticket Stub #1610)[1], NFT (446210583073672050/Belgium Ticket Stub #474)[1], NFT (487636130593687935/Japan Ticket Stub #968)[1], NFT (498699803065777035/Netherlands Ticket Stub #634)[1], NFT (560573900324985931/Monza Ticket Stub #1258)[1] | | |
| 00077985 | | SOL[1] | | |
| 00077998 | | BNB[.14565048], BTC[.15488661], ETH[.19467759], USDC[3958.72055843] | | |
| 00078000 | | GRT[9670.51130315], SPELL[475436.25191097], YFI[.10817666] | | |
| 00078002 | | BUSD[38.89792979] | | |
| 00078018 | | NFT (349344612559345175/Belgium Ticket Stub #1253)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00078023 | | NFT[29456102899832594O/Belgium Ticket Stub #20][1], NFT[3017766644840292447/Monaco Ticket Stub #29][1], NFT[3018928630393645499/Belgium Ticket Stub #44][1], NFT[3027984555816985299/Belgium Ticket Stub #21][1], NFT[3043388320557412190/Monaco Ticket Stub #125][1], NFT[3051585147299614411/Netherlands Ticket Stub #164][1], NFT[3059719321151129399/Austria Ticket Stub #55][1], NFT[3094086950202657207/Belgium Ticket Stub #1445][1], NFT[3109558086612754253/Montreal Ticket Stub #31][1], NFT[3168023056503392111/Belgium Ticket Stub #1384][1], NFT[3213320718289275567/Netherlands Ticket Stub #33][1], NFT[3219607971243912399/Monza Ticket Stub #81][1], NFT[3226842535491111187/Netherlands Ticket Stub #24][1], NFT[3260766098166420891/Netherlands Ticket Stub #46][1], NFT[3264279515372784701/Baku Ticket Stub #266][1], NFT[3323559587346383070/Belgium Ticket Stub #949][1], NFT[3324371899929285733/Belgium Ticket Stub #464][1], NFT[3326139230067993051/Montreal Ticket Stub #235][1], NFT[3373877174279770741/Netherlands Ticket Stub #19][1], NFT[3396343504802989981/Netherlands Ticket Stub #27][1], NFT[3404366010912378591/Belgium Ticket Stub #37][1], NFT[3410765697786083561/Monaco Ticket Stub #124][1], NFT[3423758793724150501/Belgium Ticket Stub #1065][1], NFT[3423918240043850341/Netherlands Ticket Stub #20][1], NFT[3434779407316593735/Montreal Ticket Stub #1316][1], NFT[3440317702114984187/Montreal Ticket Stub #101][1], NFT[3458079309438926771/Netherlands Ticket Stub #139][1], NFT[3467344731788040491/Belgium Ticket Stub #18][1], NFT[3571950012880945681/Belgium Ticket Stub #1380][1], NFT[3580671531890457541/Belgium Ticket Stub #27][1], NFT[3617239973481134211/Monza Ticket Stub #11][1], NFT[3653301472907611811/Montreal Ticket Stub #1505][1], NFT[3661943350431539131/Mexico Ticket Stub #30][1], NFT[3696633060789493281/Netherlands Ticket Stub #26][1], NFT[3704383334432582921/Silverstone Ticket Stub #1][1], NFT[3722868632680755841/Monaco Ticket Stub #1212][1], NFT[3738019438036037541/Austria Ticket Stub #348][1], NFT[3745068583654938861/Netherlands Ticket Stub #90][1], NFT[3810787561286265231/Netherlands Ticket Stub #44][1], NFT[3820246177414152671/Belgium Ticket Stub #948][1], NFT[3847441046227104281/Belgium Ticket Stub #32][1], NFT[3850508079977876111/Belgium Ticket Stub #1125][1], NFT[3881066640381832091/Belgium Ticket Stub #950][1], NFT[3897536948962534721/Belgium Ticket Stub #30][1], NFT[3959822318703112391/Montreal Ticket Stub #1758][1], NFT[3997944286458597191/Belgium Ticket Stub #940][1], NFT[4010683268582976171/Belgium Ticket Stub #23][1], NFT[4052364813357818051/Netherlands Ticket Stub #22][1], NFT[4067024396043212491/Belgium Ticket Stub #1156][1], NFT[4067496695952032762/Netherlands Ticket Stub #28][1], NFT[4098991615927083451/Montreal Ticket Stub #1678][1], NFT[4142550808899727401/Monaco Ticket Stub #5][1], NFT[4232021449882729761/Monza Ticket Stub #72][1], NFT[4255483398628043701/Austin Ticket Stub #370][1], NFT[4269393314014622177/Belgium Ticket Stub #19][1], NFT[4288584424713332591/Austria Ticket Stub #699][1], NFT[4448393575003061151/Netherlands Ticket Stub #1096][1], NFT[4464604569698005761/Austria Ticket Stub #168][1], NFT[4517599296244555961/Netherlands Ticket Stub #23][1], NFT[4521368396838800602/Monza Ticket Stub #8][1], NFT[4552614965575900338/Monza Ticket Stub #3][1], NFT[4578810859974974991/Belgium Ticket Stub #1175][1], NFT[4594874569112342979/Austria Ticket Stub #458][1], NFT[4657177380547961166/Belgium Ticket Stub #22][1], NFT[4691673967898326961/Monaco Ticket Stub #1185][1], NFT[4704762460232116541/Belgium Ticket Stub #24][1], NFT[4707771934551920391/Belgium Ticket Stub #1177][1], NFT[4740107684230010881/Belgium Ticket Stub #1381][1], NFT[4755343800877694821/Belgium Ticket Stub #942][1], NFT[4809404750663115071/Belgium Ticket Stub #1370][1], NFT[4852665626391227851/Monaco Ticket Stub #21][1], NFT[4861294134310247921/Belgium Ticket Stub #933][1], NFT[4866868899224348311/Monza Ticket Stub #6][1], NFT[4879922885659115531/Netherlands Ticket Stub #121][1], NFT[4895179402245657531/Montreal Ticket Stub #590][1], NFT[4892699922457082261/Monza Ticket Stub #4][1], NFT[4947786981860562401/Netherlands Ticket Stub #10][1], NFT[4979048556361606941/Monza Ticket Stub #7][1], NFT[4992290511233620861/France Ticket Stub #12][1], NFT[4998190128372052611/Belgium Ticket Stub #954][1], NFT[4998340367251219141/Monaco Ticket Stub #364][1], NFT[5006223078525470041/Dubai Ticket Stub #34][1], NFT[5008062030861142471/Belgium Ticket Stub #945][1], NFT[5025170504462845131/Belgium Ticket Stub #641][1], NFT[5071249387129650251/Belgium Ticket Stub #1218][1], NFT[5164732410699218631/Japan Ticket Stub #20][1], NFT[5167673520494446771/Austria Ticket Stub #86][1], NFT[5168302713861419171/Belgium Ticket Stub #972][1], NFT[5201591157236345931/Hungary Ticket Stub #11][1], NFT[5205977979596858691/Austria Ticket Stub #36][1], NFT[5212182809642791401/Netherlands Ticket Stub #188][1], NFT[5220196719773493591/Belgium Ticket Stub #759][1], NFT[5224901533998399271/Netherlands Ticket Stub #133][1], NFT[5235700334049277551/Belgium Ticket Stub #25][1], NFT[5239301879943522291/Netherlands Ticket Stub #198][1], NFT[5261752373245746931/Belgium Ticket Stub #29][1], NFT[5266431530767498477/Belgium Ticket Stub #1167][1], NFT[5272815597201194031/Belgium Ticket Stub #671][1], NFT[5289630939344578031/Belgium Ticket Stub #941][1], NFT[5302898229428711201/Baku Ticket Stub #1828][1], NFT[5315413954755693801/Singapore Ticket Stub #1792][1], NFT[5318211556283226741/Montreal Ticket Stub #8391][1], NFT[5338176770032897471/Netherlands Ticket Stub #63][1], NFT[5380425237033654813/Belgium Ticket Stub #1379][1], NFT[5390129010523802171/Belgium Ticket Stub #26][1], NFT[5400480445819088761/Belgium Ticket Stub #337][1], NFT[5412880697024266221/Belgium Ticket Stub #943][1], NFT[5580435703043581/Belgium Ticket Stub #31][1], NFT[5528629200692022341/Belgium Ticket Stub #684][1], NFT[5601070469218784571/Montreal Ticket Stub #366][1], NFT |
| 00078028 | | SOL[1.50944376], XRP[108.99653341] |
| 00078030 | | USDC[1278.27101578] |
| 00078038 | | BTC[.00783191] |
| 00078064 | | XRP[1124.75250723] |
| 00078073 | | USDT[9915.27] |
| 00078083 | | BTC[.00093174], ETH[.027] |
| 00078086 | | TRX[51] |
| 00078101 | | USDT[46199.56314376] |
| 00078109 | | BTC[.07314582] |
| 00078117 | | TRX[711] |
| 00078118 | | BTC[.0242], DOGE[250], DOT[8], ETH[.065], MATIC[9], SOL[5], XRP[50] |
| 00078136 | | USDT[161.75031056] |
| 00078144 | | BTC[.01330934], BUSD[942.44154987], XRP[100] |
| 00078157 | | ETH[2] |
| 00078166 | | MATIC[1311.01373549], TRX[35] |
| 00078172 | | SOL[.1] |
| 00078174 | | BTC[.03703347] |
| 00078175 | | BTC[.03891882] |
| 00078184 | | LDO[16], MATIC[32] |
| 00078187 | | BTC[.00973867], ETH[.14180729] |
| 00078200 | | BTC[.0047] |
| 00078241 | | USDT[194] |
| 00078257 | | BNB[20.896029], USDT[49.68114541] |
| 00078261 | | ETH[.005] |
| 00078269 | | BTC[.26407991], ETH[.64187802] |
| 00078272 | | MATIC[28.6245813] |
| 00078283 | | BTC[.01744525] |
| 00078295 | | FTT[5.59682641] |
| 00078303 | | BTC[.03568288] |
| 00078309 | | DOT[10.06902607], USDT[641.46239108] |
| 00078316 | | USDC[5402.21617274] |
| 00078320 | | ETH[.23747301] |
| 00078321 | | BTC[.4624322], ETH[3.39692463] |
| 00078327 | | TRX[43] |
| 00078336 | | BTC[.0082989], ETH[.0699916], SOL[.0047751] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00078352 | | USDT[9.39] | | |
| 00078358 | | BNB[.29483182], BTC[.02091864], ETH[.1071879] | | |
| 00078378 | | ETH[1.10042364] | | |
| 00078379 | | BTC[.001] | | |
| 00078385 | | BTC[.00869315], ETH[.023], ETHW[.042] | | |
| 00078407 | | BTC[.415] | | |
| 00078414 | | BUSD[32] | | |
| 00078416 | | ETH[.30641944], USDT[125.3859483] | | |
| 00078421 | | BTC[.0189] | | |
| 00078462 | | ATLAS[1721594.832] | | |
| 00078464 | | BTC[.13200975] | | |
| 00078474 | | USDT[1.48833017] | | |
| 00078487 | | USDT[100.13563673] | | |
| 00078503 | | BTC[.14843409] | | |
| 00078512 | | BTC[.30105738] | | |
| 00078514 | | DOGE[3324.3852], USDT[52.78531582] | | |
| 00078517 | | USDT[22] | | |
| 00078524 | | BTC[.00969816], TRX[61.98822] | | |
| 00078527 | | BTC[.05] | | |
| 00078547 | | USDC[5000] | | |
| 00078558 | | BNB[.9048596], BTC[.00819848], ETH[.10396058], MKR[.10198182], UNI[21.64217], USDT[1141.20374043] | | |
| 00078559 | | USDT[1.12] | | |
| 00078564 | | BTC[.00694341] | | |
| 00078581 | | BTC[.104], CHZ[5730], ETH[.74] | | |
| 00078583 | | USDC[1000] | | |
| 00078592 | | HT[7.2497092] | | |
| 00078605 | | DOT[48.44013833] | | |
| 00078614 | | BTC[.04344691] | | |
| 00078622 | | BTC[.01] | | |
| 00078634 | | ETH[1.73968075] | | |
| 00078637 | | ETH[.75681179] | | |
| 00078654 | | USDT[1058.4539517] | | |
| 00078656 | | USDT[237.8510176] | | |
| 00078659 | | USDT[1231.50556364] | | |
| 00078673 | | USDT[462] | | |
| 00078677 | | ETH[.36981781], SHIB[2059466.72382431], XRP[175.58781295] | | |
| 00078690 | | USDT[1368.19139225] | | |
| 00078715 | | BTC[.05025474] | | |
| 00078724 | | BTC[.009998] | | |
| 00078732 | | ETH[.73608787] | | |
| 00078759 | | ETH[.33791454] | | |
| 00078763 | | SOL[14.20195634] | | |
| 00078816 | | BTC[.09926099], CRO[1138.5405401], ETH[.4824821], FTT[7.39451192] | | |
| 00078818 | | BTC[.24046235] | | |
| 00078825 | | ETH[.2525] | | |
| 00078844 | | USDT[2444] | | |
| 00078848 | | SOL[3.46729407] | | |
| 00078858 | | BCH[3.24526597], USDC[247.7718396], USDT[872.61454285] | | |
| 00078862 | | BTC[.05033614], ETH[.19012577] | | |
| 00078876 | | USDT[6944.00000615] | | |
| 00078883 | | USDT[983.34178299] | | |
| 00079906 | | USDT[19840.7944889] | | |
| 00079913 | | USDC[169.55610059] | | |
| 00079970 | | BTC[.31722874] | | |
| 00079979 | | ETHW[.1] | | |
| 00079989 | | USDT[49.98692341] | | |
| 00079995 | | GST[1185.65806778] | | |
| 00079005 | | BTC[.00569897] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00079021 | | SOL[.1], XRP[58.61096802] | | |
| 00079033 | | TRX[100], USDT[260] | | |
| 00079051 | | BTC[.00282009] | | |
| 00079055 | | USDT[53.52914033] | | |
| 00079073 | | BTC[.02780099], USDT[61.86999072] | | |
| 00079088 | | SAND[50] | | |
| 00079097 | | BTC[.06068231] | | |
| 00079098 | | USDT[3323.395104] | | |
| 00079111 | | USDT[81.13607] | | |
| 00079140 | | ETH[.22302967] | | |
| 00079147 | | SOL[.87562148] | | |
| 00079154 | | USDT[2111.069883] | | |
| 00079189 | | XRP[700] | | |
| 00079194 | | BTC[.24132226], ETH[1.16738633], MATIC[3.57548557], SOL[2.33791025] | | |
| 00079212 | | BTC[.00571053] | | |
| 00079255 | | USDT[55.15225] | | |
| 00079321 | | BTC[.54917603] | | |
| 00079362 | | ALGO[160.4470735], BTC[.03086682], MATIC[65.7147694], SOL[1.30671882] | | |
| 00079387 | | BTC[.05118943] | | |
| 00079390 | | | | |
| 00079392 | | USDT[970] | | |
| 00079395 | | BTC[.002], DOGE[1274.0550482], ETH[.0099], SUN[41514.58129775] | | |
| 00079416 | | BTC[.00276572] | | |
| 00079437 | | ETH[330.57419803] | | |
| 00079440 | | ETH[.05] | | |
| 00079467 | | BTC[.01049857] | | |
| 00079470 | | BTC[.08298551], ETH[1.13379973], SOL[7], TRX[169.9694], USDT[500] | | |
| 00079490 | | TRX[11], USDT[3.09023301] | | |
| 00079495 | | USDT[38.87481373] | | |
| 00079499 | | USDT[1120.97149192] | | |
| 00079535 | | BNB[1.93357963] | | |
| 00079555 | | BTC[.5005], ETH[4.09364572], SOL[30.05107182] | | |
| 00079567 | | ATOM[4.70041186], AVAX[5.11617663], BTC[.05737324], ETH[.14218975], SOL[1.98948325] | | |
| 00079570 | | ETH[1.00149044] | | |
| 00079589 | | ATOM[1], BTC[.00019] | | |
| 00079590 | | TRX[1] | | |
| 00079593 | | USDC[300.12667577] | | |
| 00079594 | | BTC[.00048103], USDT[45.86918293] | | |
| 00079615 | | USDT[200.19657858] | | |
| 00079620 | | USDT[100] | | |
| 00079625 | | USDC[1209.5] | | |
| 00079629 | | ETH[6.6487365] | | |
| 00079630 | | BTC[.16137959] | | |
| 00079633 | | BTC[.0192] | | |
| 00079637 | | BNB[2.22923518], XRP[392.60723163] | | |
| 00079640 | | NFT (374283519278669597/Singapore Ticket Stub #6)[1], NFT (395244740879119090/Mexico Ticket Stub #248)[1], NFT (417773864180231441/Monza Ticket Stub #71)[1], NFT (496229191839521233/Japan Ticket Stub #24)[1], NFT (548897411713011842/Austin Ticket Stub #9)[1], NFT (570035893249934786/Netherlands Ticket Stub #84)[1] | | |
| 00079641 | | USDT[7.3913804] | | |
| 00079643 | | ALGO[1308.12752], BTC[.01819096] | | |
| 00079646 | | NFT (342989222213387502/Monza Ticket Stub #314)[1], NFT (444657828319585337/Singapore Ticket Stub #608)[1], NFT (461826671364340858/Netherlands Ticket Stub #537)[1], NFT (475951732671842090/Austin Ticket Stub #1068)[1], NFT (531794472500155641/Mexico Ticket Stub #220)[1] | | |
| 00079663 | | USDT[55] | | |
| 00079688 | | ALGO[1.213968], BTC[.00074028] | | |
| 00079690 | | BTC[.011257] | | |
| 00079693 | | BTC[.05811424], ETH[1.39760047] | | |
| 00079699 | | USDC[5000] | | |
| 00079711 | | BTC[.07967508], ETH[.28603641] | | |
| 00079757 | | BNB[.19056795], BTC[.04812243], ETH[.34374766], TRX[352.77013038] | | |
| 00079758 | | USDT[87.06763029] | | |
| 00079767 | | DAI[5635.67525854], USDT[4983.25085112] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00079801 | | MATIC[1] | | |
| 00079866 | | TRX[8303.42205] | | |
| 00079874 | | SOL[.1] | | |
| 00079882 | | ETH[.5906593] | | |
| 00079892 | | USDT[15171.29577439] | | |
| 00079914 | | USDT[45.97901699] | | |
| 00079929 | | BNB[1.02776299], CRO[5935.15134178], DOT[21.06916071], ETH[.15439785], FTM[152.43612754], SAND[111.05070957], USDT[19.80055481] | | |
| 00079930 | | BTC[.002], XRP[90.90342305] | | |
| 00079936 | | NFT (384400377117467675/Japan Ticket Stub #83)[1], NFT (410615125745404957/Mexico Ticket Stub #175)[1], NFT (441359643567984471/Netherlands Ticket Stub #1283)[1], NFT (459113379858238943/Singapore Ticket Stub #731)[1], NFT (575126539816797422/Austin Ticket Stub #509)[1] | | |
| 00079948 | | ETH[.10797948] | | |
| 00079958 | | BUSD[279] | | |
| 00079965 | | ATOM[2.009663], BTC[.01422423], CHZ[1502.78238198], ETH[.08737003], USDT[25.82460455] | | |
| 00079989 | | BTC[.44628803], ETH[1.75429214] | | |
| 00079994 | | BTC[.0694], ETH[.6318736] | | |
| 00080015 | | USDT[7754.33814091] | | |
| 00080045 | | USDT[96981] | | |
| 00080047 | | BTC[.00669866] | | |
| 00080051 | | USDC[30] | | |
| 00080068 | | USDT[2267.26454341] | | |
| 00080091 | | USDT[466.03582527] | | |
| 00080096 | | ETH[.04665739] | | |
| 00080106 | | AVAX[19.17573906] | | |
| 00080134 | | LTC[1.7602737] | | |
| 00080137 | | BUSD[638.49629166] | | |
| 00080145 | | USDT[68000.99989391] | | |
| 00080186 | | SOL[64.0897587], USDT[4.36271061] | | |
| 00080207 | | NFT (320124376302810357/Japan Ticket Stub #28)[1], NFT (378721098958879225/Singapore Ticket Stub #10)[1], NFT (463100554065348563/Mexico Ticket Stub #3)[1], NFT (463152068361926055/Monza Ticket Stub #9)[1], NFT (467567856838375684/Netherlands Ticket Stub #447)[1], NFT (526558777893605569/Austin Ticket Stub #50)[1] | | |
| 00080242 | | BTC[.03125318] | | |
| 00080246 | | MATIC[.63287455] | | |
| 00080256 | | NFT (549026183727399384/Netherlands Ticket Stub #1987)[1] | | |
| 00080259 | | BTC[.01025589], ETH[.26105586] | | |
| 00080281 | | BTC[.00741866], DOT[14.80202584], MATIC[100.6490803], SOL[6.51049293] | | |
| 00080314 | | CHZ[1091.40445882], DOT[17.91275515], XRP[501.31432506] | | |
| 00080324 | | ETH[.011], USDT[50] | | |
| 00080335 | | APT[2], SOL[1.1], SUN[32.176], TRX[2], USDC[3] | | |
| 00080352 | | USDT[983.43725116] | | |
| 00080361 | | BUSD[651.42], ETH[.08061532] | | |
| 00080363 | | BTC[.0003936], ETH[.00518715], XRP[50.10522014] | | |
| 00080399 | | BTC[.00173395] | | |
| 00080427 | | BTC[.2109435], SOL[1], TRX[77625.20734384] | | |
| 00080429 | | BUSD[281.25929106], ETH[.095] | | |
| 00080436 | | BTC[.05921609], ETH[.35247555] | | |
| 00080473 | | SOL[2.8554976], USDT[892.19016143] | | |
| 00080483 | | USDT[188.07060024] | | |
| 00080493 | | BTC[.00021558] | | |
| 00080506 | | LOOKS[718.8562] | | |
| 00080515 | | BUSD[941.99773187] | | |
| 00080517 | | 1INCH[25.07593065], CRO[1748.05591643], DOGE[40.41275344], DOT[6.65738751], ETH[.25529621], LINK[3.13559353], MANA[44.5868115], MATIC[63.39494377], SHIB[4644644.1394125], SOL[6.38974094], XRP[86.75040566] | | |
| 00080519 | | BTC[.01804655] | | |
| 00080533 | | BTC[.01489343], DOGE[612.97401821], ETH[.39916004], FTM[229.58150957] | | |
| 00080535 | | SUN[10894.58952912] | | |
| 00080546 | | BTC[.02802256] | | |
| 00080550 | | USDT[304.05] | | |
| 00080560 | | TONCOIN[76.884628] | | |
| 00080583 | | XRP[6] | | |
| 00080591 | | ETH[1.023] | | |
| 00080611 | | USDT[3.57542416] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00080628 | | DOT[50.35831881] | | |
| 00080656 | | BTC[2.00483591] | | |
| 00080657 | | USDC[100.17321547] | | |
| 00080675 | | USDT[2003.67262704] | | |
| 00080678 | | BTC[.00949946], ETH[.1369726], LTC[.89982], SOL[6.378724], USDT[353.41662597], XRP[422.9154] | | |
| 00080684 | | BTC[.05005048] | | |
| 00080704 | | TRX[1593.6812] | | |
| 00080708 | | BNB[.03011294], BUSD[10], USDT[10871.03506047] | | |
| 00080725 | | BNB[.0199838] | | |
| 00080791 | | XRP[399.07516977] | | |
| 00080794 | | BTC[5.09762898], DOT[210.25269419] | | |
| 00080795 | | USDT[878.90145014] | | |
| 00080830 | | USDT[20.92785934] | | |
| 00080862 | | APT[1.58755809], LINK[11.15170996] | | |
| 00080885 | | BUSD[2583.63610627], USDT[1029.57013071] | | |
| 00080891 | | BUSD[2.6815] | | |
| 00080893 | | USDT[135.67355756] | | |
| 00080895 | | BTC[.04670477] | | |
| 00080898 | | BTC[.2969185] | | |
| 00080915 | | BTC[.00869856] | | |
| 00080932 | | MASK[72], XRP[2861.99147489] | | |
| 00080939 | | USDC[11092.48509696] | | |
| 00080946 | | USDT[296] | | |
| 00080971 | | BTC[.00438008] | | |
| 00080977 | | USDT[8220.38149613] | | |
| 00080999 | | LTC[.5], MATIC[10] | | |
| 00081002 | | USDT[6684.09761763] | | |
| 00081006 | | BTC[.00547787], ETH[.09820307] | | |
| 00081014 | | ETH[.72512148] | | |
| 00081017 | | APT[11.00132727] | | |
| 00081028 | | BTC[.00519182], GALA[1190.23538244] | | |
| 00081029 | | TRX[8378] | | |
| 00081031 | | BTC[.00523415] | | |
| 00081032 | | USDT[90.42] | | |
| 00081089 | | GALA[3390] | | |
| 00081107 | | DOGE[8974] | | |
| 00081128 | | BTC[.21050634] | | |
| 00081148 | | BTC[.0121] | | |
| 00081157 | | BTC[.0009998], PAXG[.02002174], SAND[62.93282313], SOL[1.09440095] | | |
| 00081178 | | AVAX[.53181053] | | |
| 00081184 | | USDT[527.98645211] | | |
| 00081191 | | ATOM[.899848] | | |
| 00081213 | | USDT[1636.4746129] | | |
| 00081243 | | BTC[.00950772], SOL[7.05] | | |
| 00081250 | | ETH[.17265333], NFT (554939901749534260/The Hill by FTX #17429)[1] | | |
| 00081269 | | SUN[1584.459] | | |
| 00081274 | | BTC[.01209927] | | |
| 00081276 | | USDC[22.75315893] | | |
| 00081324 | | BTC[.14210874] | | |
| 00081326 | | BUSD[165] | | |
| 00081331 | | BTC[.10395739], ETH[2.60408329] | | |
| 00081332 | | BTC[.08920871], USDC[1252.18991864] | | |
| 00081337 | | BUSD[800] | | |
| 00081361 | | ATLAS[22254.45913133] | | |
| 00081365 | | USDC[2163.09022388] | | |
| 00081378 | | ETH[.16935314] | | |
| 00081383 | | XRP[388.19876445] | | |
| 00081389 | | NFT (348566833284845128/Singapore Ticket Stub #334)[1], NFT (510609382863352315/Monza Ticket Stub #1211)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00081395 | | USDC[2555.83279659] | | |
| 00081400 | | USDT[10] | | |
| 00081403 | | BTC[.10652192], ETH[.33322146], SOL[26.46234131], USDC[50] | | |
| 00081419 | | BTC[.00361141] | | |
| 00081437 | | ALGO[891.90638852], AVAX[3.0116481], CHZ[1517.33380956], DOT[12.85215156], ETH[1.01095843], MANA[307.08591368], MATIC[328.27582949], NEAR[17.18393124], SAND[252.74631723], SOL[8.31766164] | | |
| 00081447 | | BTC[.02959921], ETH[.12389261], USDC[279.72064657] | | |
| 00081470 | | USDT[10.9901869] | | |
| 00081488 | | USDT[99.20487392] | | |
| 00081495 | | ETH[.05963807] | | |
| 00081503 | | POLIS[311.052656] | | |
| 00081505 | | USDC[495.57615934] | | |
| 00081518 | | BTC[.03796001], ETH[.51813184], FTM[112.15287185], TRX[2], XRP[213.32059495] | | |
| 00081520 | | USDT[1000] | | |
| 00081526 | | BTC[.00052131] | | |
| 00081553 | | BTC[.05802232] | | |
| 00081571 | | USDT[1496.13374918] | | |
| 00081604 | | BTC[.05912008], PAXG[.34476769], XRP[222.67682974] | | |
| 00081607 | | BTC[.0614638] | | |
| 00081610 | | ETH[.01299753], MATIC[444.83162239] | | |
| 00081667 | | USDT[3918.00205925] | | |
| 00081687 | | BTC[.29701289], ETH[.88918886] | | |
| 00081697 | | BTC[.03940456], ETH[1.02131451] | | |
| 00081716 | | ETH[.66397845] | | |
| 00081717 | | BTC[.02261876] | | |
| 00081722 | | ETH[.21851512] | | |
| 00081737 | | USDT[1] | | |
| 00081738 | | BNB[.30391056], BTC[.00746675], ETH[.25098982] | | |
| 00081761 | | USDC[19.27488054] | | |
| 00081772 | | ETH[9.30299461] | | |
| 00081785 | | BTC[.05062686], FTT[18.79129163] | | |
| 00081790 | | DOGE[214.15616853] | | |
| 00081791 | | BNB[.01], MATIC[7863.8634], USDC[14205.25144876], WBTC[2.82120433] | | |
| 00081807 | | USDT[355.98131356] | | |
| 00081845 | | BUSD[350] | | |
| 00081851 | | ETH[.34029765] | | |
| 00081852 | | BUSD[1060.01794728] | | |
| 00081857 | | AVAX[10.698074], ETH[.50090982], MANA[812.16996883], MATIC[84.9847], SOL[20.0966502] | | |
| 00081864 | | USDT[171.26191631] | | |
| 00081874 | | ATOM[.99982], FTM[9.9892] | | |
| 00081882 | | BTC[.01348552], ETH[.06473903] | | |
| 00081924 | | USDT[601] | | |
| 00081927 | | ETH[.1670275] | | |
| 00081930 | | USDT[98.99111785] | | |
| 00081938 | | ETH[.87358117] | | |
| 00081940 | | ETH[.89611672] | | |
| 00081948 | | BTC[.00251074] | | |
| 00081979 | | BTC[.04503908] | | |
| 00081980 | | 1INCH[338.2380824], AAVE[2.469506], ATOM[15.19696], AVAX[11.39772], BNB[.569886], BTC[.10237952], CHZ[909.82672], COMP[3.46711082], DOT[31.893629], DYDX[120.87582], ETH[1.43367652], FTM[930.818198], FTT[7.59848], LINK[26.5947136], MATIC[227.9544], NEAR[64.51507005], SOL[6.268746], TRX[3001.3996], UNI[30.39392], XRP[379.924] | | |
| 00081992 | | USDT[133] | | |
| 00082013 | | USDT[4257.77720346] | | |
| 00082023 | | USDT[129.98199828] | | |
| 00082026 | | BTC[.05558999] | | |
| 00082028 | | ETH[.02946389] | | |
| 00082036 | | USDT[328.80460915] | | |
| 00082040 | | ETH[.012] | | |
| 00082068 | | ATOM[4.8], BTC[.10789916], DOGE[288], MATIC[61] | | |
| 00082076 | | BTC[.05112819], ETH[.25815661], USDC[774.48629606] | | |
| 00082103 | | USDC[70.7982232] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00082113 | | XRP[12392.78014474] | | |
| 00082114 | | BNB[.92985743] | | |
| 00082119 | | ENJ[756.03153804], LINK[151.53486123], MATIC[1020.2491281] | | |
| 00082122 | | BTC[.00452846], ETH[.06194763] | | |
| 00082151 | | BTC[.02548188], MANA[314.49980034], SOL[25.57038532], TRX[1], USDT[992.60069563], XRP[544.99067275] | | |
| 00082205 | | TRX[1321], USDT[100] | | |
| 00082210 | | BNB[.0728] | | |
| 00082228 | | USDT[34.74158546] | | |
| 00082241 | | SUN[1617.00990936] | | |
| 00082245 | | BTC[.01727506] | | |
| 00082250 | | SOL[.82] | | |
| 00082257 | | BTC[.01660977], DOT[7.9984], ETH[.26965458] | | |
| 00082262 | | BTC[.02618683] | | |
| 00082263 | | USDT[1] | | |
| 00082282 | | BTC[.059988], SOL[19.996] | | |
| 00082307 | | ALGO[97] | | |
| 00082317 | | BTC[.0031661] | | |
| 00082337 | | BTC[.0035065], MATIC[303.5899585], XRP[305.6482005] | | |
| 00082338 | | GRT[1001.25234549] | | |
| 00082343 | | BTC[.01739686] | | |
| 00082362 | | USDT[9.84662173] | | |
| 00082392 | | BTC[.0024995] | | |
| 00082397 | | BTC[.02026938], ETH[.47730252], USDT[1] | | |
| 00082401 | | USDT[10] | | |
| 00082419 | | USDT[97] | | |
| 00082443 | | ETHW[29.02110891] | | |
| 00082450 | | BTC[.03229021], ETH[.09901695], SOL[1.23892965] | | |
| 00082453 | | USDT[552.90980778] | | |
| 00082467 | | RAY[759.30173817], SOL[10.7243645] | | |
| 00082473 | | ETH[.04] | | |
| 00082493 | | TRX[6640.6522], USDT[20] | | |
| 00082503 | | BUSD[5239.33101835] | | |
| 00082506 | | BUSD[87.298178] | | |
| 00082519 | | BTC[.00036468], BUSD[229.41405639] | | |
| 00082582 | | CHZ[19807.5502], CRV[1000.80416], ENS[2], LINK[251.354748] | | |
| 00082607 | | BTC[.01529694], SAND[484.903], USDT[5222.39353741] | | |
| 00082609 | | AVAX[.07], ETH[.25003723], LTC[.0177], SOL[.053] | | |
| 00082618 | | ETH[.00752853], MATIC[2] | | |
| 00082620 | | ETH[2.00178726] | | |
| 00082623 | | XRP[65.45175103] | | |
| 00082653 | | GMX[14311.26158676], SWEAT[3947356.8149], USDC[308524.66463518] | | |
| 00082671 | | BTC[.00102332], ETH[.01512507], XRP[110.35585038] | | |
| 00082712 | | AVAX[4.00449245], AXS[2.362], BNB[.06382754], BTC[.001], NEAR[8.46058269], SOL[5.97796486], USDT[672.8402242] | | |
| 00082729 | | LINK[88.65023795] | | |
| 00082735 | | USDT[98.2331856] | | |
| 00082745 | | BTC[.03411424], ETH[.05364549], MATIC[19.44051413], SOL[.59003743] | | |
| 00082751 | | TRX[1550] | | |
| 00082782 | | USDT[9458.85] | | |
| 00082796 | | BTC[.36931461], ETH[4.43373198] | | |
| 00082808 | | SOL[2.12850793] | | |
| 00082830 | | BTC[.00336519] | | |
| 00082845 | | USDT[830.77725922] | | |
| 00082886 | | BTC[.00141781] | | |
| 00082897 | | USDT[642.89696956] | | |
| 00082908 | | BNB[3.13050512] | | |
| 00082924 | | SOL[30.41470032] | | |
| 00082929 | | ETH[.54295159] | | |
| 00082973 | | ETH[1.04853641] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00082975 | | USDC[5747.86428505] | | |
| 00082980 | | ETH[.0550235], SOL[1.11765191] | | |
| 00082990 | | XRP[40] | | |
| 00083002 | | BNB[9.39104732], UNI[152.50929161] | | |
| 00083003 | | BUSD[325.97046649] | | |
| 00083020 | | SOL[5.18906579] | | |
| 00083092 | | DOGE[80.24732664], SHIB[10462475.0840393] | | |
| 00083115 | | USDT[27599] | | |
| 00083121 | | MATIC[55.06026608] | | |
| 00083122 | | MATIC[115.72406599] | | |
| 00083183 | | MATIC[6] | | |
| 00083271 | | BUSD[70.29448216] | | |
| 00083284 | | BTC[.02519496], USDT[1.00573112] | | |
| 00083350 | | USDT[6673.36703862] | | |
| 00083356 | | NEAR[126.47628363] | | |
| 00083360 | | BTC[.02436075], ETH[.40737605] | | |
| 00083377 | | ETH[.04449199], SOL[.95709378] | | |
| 00083383 | | TUSD[2337] | | |
| 00083392 | | ETH[.08607053] | | |
| 00083407 | | SOL[4.63254954], USDT[.15775546] | | |
| 00083432 | | USDT[40] | | |
| 00083434 | | USDT[170.6809139] | | |
| 00083472 | | BTC[.00157157] | | |
| 00083476 | | BTC[.50381116] | | |
| 00083490 | | BTC[.05624717], USDT[1613.47224877] | | |
| 00083536 | | BNB[6.478982], BTC[.011] | | |
| 00083568 | | BTC[.11688411] | | |
| 00083573 | | USDT[20], XRP[40.06] | | |
| 00083577 | | BNB[.08582805] | | |
| 00083609 | | BNB[.16250927], ETH[.02662152], SOL[1.10637939] | | |
| 00083616 | | MATIC[33] | | |
| 00083635 | | BTC[.05022203] | | |
| 00083651 | | BNB[.61447968], BTC[.03271315] | | |
| 00083652 | | ALGO[812.99744944], BNB[1.94916492], CHZ[1073.3137894], CRO[2733.22206005], DOT[74.00728349], ETH[3.46620806], GMX[4.84098037], LINK[31.8871867], MATIC[566.86662835], RSR[19502.84682498], SOL[15.23048423], SXP[338.96209288], XRP[872.43119112] | | |
| 00083666 | | ETH[.01269808] | | |
| 00083680 | | BTC[.01] | | |
| 00083683 | | ETH[.37483239] | | |
| 00083684 | | SOL[10.49141341] | | |
| 00083732 | | USDT[328.07062721] | | |
| 00083736 | | BNB[.14997], BTC[.00759848], BUSD[130.61443], SOL[3.34933] | | |
| 00083737 | | AVAX[4.01147369], LINK[4.66224012] | | |
| 00083762 | | REEF[27800] | | |
| 00083834 | | DOT[58.40630839] | | |
| 00083835 | | BUSD[1012.46784629] | | |
| 00083838 | | BNB[.37724758], CRO[1579.66904077], ETH[1.41655662], MATIC[69.85885163] | | |
| 00083849 | | APT[3.22800111] | | |
| 00083868 | | DAI[707.57121112], DOGE[2021.63203156], ETH[.50528795] | | |
| 00083884 | | USDT[480.124359] | | |
| 00083934 | | ETH[1.45873738] | | |
| 00083981 | | BTC[.03734788] | | |
| 00084003 | | USDT[9.75202625] | | |
| 00084009 | | FTT[5.45606242], SUN[5901.53985752], TRX[46] | | |
| 00084015 | | ETHW[11.72024429] | | |
| 00084028 | | BUSD[213.19389152] | | |
| 00084046 | | USDT[822.99589198] | | |
| 00084066 | | BTC[.4831] | | |
| 00084093 | | BTC[.71775971], TRX[58] | | |
| 00084103 | | DOGE[114.53561135], XRP[61.34157358] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00084115 | | USDT[35.38906428] | | |
| 00084116 | | USDT[1366.49659018] | | |
| 00084134 | | USDC[10] | | |
| 00084136 | | ETH[.69360602] | | |
| 00084164 | | TRX[14331] | | |
| 00084180 | | BNB[.1157538], BTC[.00087826], USDT[53551.68384983] | | |
| 00084184 | | SUN[32691.4937717] | | |
| 00084185 | | BTC[.12077584], DOT[33.09338] | | |
| 00084197 | | USDT[313.76611049] | | |
| 00084201 | | BNB[.33], ETHW[43.946] | | |
| 00084214 | | SOL[20], USDT[1640.17] | | |
| 00084257 | | BTC[3.99999999] | | |
| 00084286 | | BUSD[79.65341965] | | |
| 00084302 | | BTC[.13027644], MATIC[266.633], USDT[1350.31279019] | | |
| 00084329 | | BTC[.19498], ETH[2.619726], USDT[3331.07] | | |
| 00084337 | | ETH[.89303173] | | |
| 00084357 | | BTC[.00700904], ETH[.02767752], MATIC[21.78009384], USDC[130] | | |
| 00084371 | | ALGO[13587.15896], BTC[.10547995], ETH[1.50043] | | |
| 00084395 | | BUSD[210.46124665] | | |
| 00084411 | | USDT[42.21593885] | | |
| 00084418 | | USDT[484.7141409] | | |
| 00084431 | | BUSD[100] | | |
| 00084433 | | BTC[.005] | | |
| 00084435 | | BTC[.13194305], ETH[2.01164596], USDT[4957.07349897] | | |
| 00084483 | | SWEAT[65346] | | |
| 00084503 | | BNB[1.30112767], BTC[.50072855], DOGE[1571.71312964], ETH[5.17093291] | | |
| 00084574 | | BTC[.00259936] | | |
| 00084595 | | FTM[540], SHIB[600435.62521119], SOL[40.36265598], SRM[202] | | |
| 00084638 | | USDT[803.55771968] | | |
| 00084683 | | BTC[.00480881] | | |
| 00084693 | | BTC[.00774845] | | |
| 00084710 | | BTC[.09364025], ETH[1.07844537] | | |
| 00084719 | | USDT[1] | | |
| 00084741 | | ETH[1.13743014] | | |
| 00084743 | | BTC[.03026235], ETH[.33411186] | | |
| 00084753 | | USDC[200] | | |
| 00084805 | | USDT[12.46566908] | | |
| 00084806 | | ETH[.96339615] | | |
| 00084815 | | APT[29.87622179], ATOM[48.25971649], BIT[862.01802107], ETH[.29623454], FTT[87.15741082], MATIC[335.15988905], SOL[10.58219784] | | |
| 00084819 | | TONCOIN[40.34034124] | | |
| 00084831 | | APT[51.9864118], ATOM[15.296229], AVAX[14.49325252], BCH[1.85818135], BNB[.88957876], BTC[.00986843], DOGE[2567.2408806], ETH[.19386721], FTT[34.49075268], LINK[39.17958962], LTC[4.02846452], SOL[17.92081368], UNI[42.52885036], USDT[3256.85799889], XRP[511.7014754] | | |
| 00084834 | | BTC[.03067991] | | |
| 00084837 | | BTC[.00336089], KIN[969672.95693234], SHIB[176683.62736255], SLND[10.65698051] | | |
| 00084849 | | DOGE[312.06567634] | | |
| 00084865 | | BUSD[5062.5551623] | | |
| 00084870 | | BTC[.0350143] | | |
| 00084896 | | TONCOIN[169.10262687] | | |
| 00084901 | | EMB[9010] | | |
| 00084914 | | APT[20.0519627], BTC[.12528462], CRO[30], ETH[4.01836948], TRX[34], USDC[8096.83390254], USDT[8.98200819] | | |
| 00084941 | | BTC[.10059772], ETH[1.00597206], USDC[1005.95369851] | | |
| 00084946 | | USDT[3604.84117576] | | |
| 00084953 | | APT[15], BUSD[2290.88374171] | | |
| 00084964 | | DOT[3.31462436], USDT[314.28377715] | | |
| 00084980 | | ETH[.87693976], SOL[11.83300202] | | |
| 00084984 | | BTC[.25292821], ETH[2.15964739] | | |
| 00084996 | | BTC[.1373265], ETH[.90447254], SOL[37.70625936] | | |
| 00085056 | | USDT[240.65636085] | | |
| 00085113 | | ETHW[89.1111742] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00085148 | | BTC[.06637006] | | |
| 00085184 | | BTC[.12636473], ETH[.2146373] | | |
| 00085185 | | BTC[.10772626], ETH[.38257538] | | |
| 00085201 | | FTM[472.91149077] | | |
| 00085211 | | AAVE[2.04714161] | | |
| 00085278 | | ETH[.1899869] | | |
| 00085287 | | USDT[2769.93700928] | | |
| 00085316 | | BTC[.04577389], ETH[.37506643] | | |
| 00085358 | | LTC[121.92350648] | | |
| 00085367 | | ETHW[5.8126889], NEAR[25.60116897] | | |
| 00085396 | | BTC[.00054721] | | |
| 00085418 | | SOL[210.48] | | |
| 00085441 | | BTC[.00221582], CHZ[28.04824975], CRO[55.92635298], ETH[.02682113] | | |
| 00085502 | | ETHW[93.5] | | |
| 00085505 | | LINK[3.7620955], XRP[63.29642018] | | |
| 00085524 | | ETHW[1.0298414] | | |
| 00085540 | | BTC[.02041128], ETH[3.7506981], SOL[23.24320488] | | |
| 00085561 | | BTC[.00117962] | | |
| 00085581 | | TRX[267] | | |
| 00085589 | | ETH[.11699862] | | |
| 00085592 | | USDT[10] | | |
| 00085596 | | USDT[162] | | |
| 00085645 | | ETH[.10096737] | | |
| 00085653 | | USDT[43] | | |
| 00085671 | | USDT[46.2917701] | | |
| 00085681 | | USDT[5.00312068] | | |
| 00085740 | | ETHW[1.40087218] | | |
| 00085771 | | TUSD[975] | | |
| 00085801 | | MATIC[416.61911308] | | |
| 00085825 | | BNB[.01320706], BTC[.00856023], ETH[.02085253] | | |
| 00085844 | | KNC[841.81000991] | | |
| 00085849 | | SHIB[13820941.5443036] | | |
| 00085850 | | BTC[.00360675], ETH[.01563389], MANA[105.11370638] | | |
| 00085872 | | TRX[57.99392] | | |
| 00085873 | | BTC[.44264922] | | |
| 00085882 | | ETH[2.00795189] | | |
| 00085918 | | CRV[211.16228476], ETH[.05107027] | | |
| 00085964 | | SHIB[1146465.80742553] | | |
| 00085969 | | TRX[288] | | |
| 00085978 | | ETH[.06698727] | | |
| 00085979 | | BUSD[116.5911001], XRP[34.42379797] | | |
| 00085994 | | BTC[.0242], ETH[.05] | | |
| 00086001 | | POLIS[265.30178366] | | |
| 00086003 | | BTC[.00196866], ETH[.02739285] | | |
| 00086010 | | BTC[.11322968], USDC[4113.96688169], USDT[1107.51095276] | | |
| 00086029 | | BTC[.04666224], CHZ[1852.52745581], GALA[3487.30941641], GRT[1658.0498336], MATIC[25.33205939], QI[1092.51025505] | | |
| 00086031 | | BNB[.01] | | |
| 00086045 | | REEF[6115.77574824] | | |
| 00086071 | | DOGE[50] | | |
| 00086086 | | USDT[200] | | |
| 00086094 | | USDT[118.74137169] | | |
| 00086111 | | BNB[.52] | | |
| 00086122 | | BTC[.0396007], ETH[.07629999], MATIC[200.9302559], PAXG[.14713689] | | |
| 00086127 | | CHZ[4287.61296771] | | |
| 00086137 | | MATIC[281.90302938] | | |
| 00086146 | | USDT[49.03085225] | | |
| 00086161 | | BTC[.001] | | |
| 00086201 | | BTC[.015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00086219 | | XRP[1445.542] | | |
| 00086245 | | POLIS[1580] | | |
| 00086251 | | USDT[2032.36] | | |
| 00086262 | | BTC[.30185414], ETH[1.892] | | |
| 00086268 | | USDT[95.084997] | | |
| 00086272 | | BTC[.07644333] | | |
| 00086289 | | USDT[220.9253675] | | |
| 00086311 | | USDC[164] | | |
| 00086314 | | APE[10], SHIB[4999100] | | |
| 00086346 | | BTC[.186999], BUSD[867], ETH[1.369], USDT[1239] | | |
| 00086352 | | BUSD[13.983752], XRP[28] | | |
| 00086368 | | MATIC[183.9632] | | |
| 00086369 | | USDT[464.59622674] | | |
| 00086372 | | BTC[.0263356] | | |
| 00086387 | | BUSD[35.42422495] | | |
| 00086388 | | BTC[.001] | | |
| 00086419 | | ALGO[540.68819225], CHZ[1500.91249476] | | |
| 00086444 | | ETH[2.37593206] | | |
| 00086453 | | BNB[3.24223394], TRX[138] | | |
| 00086455 | | ATOM[8.20380159], ETH[.08427226] | | |
| 00086495 | | ETH[1.000094] | | |
| 00086513 | | BTC[.33298504], ETH[4.69162144] | | |
| 00086516 | | XRP[2700] | | |
| 00086538 | | USDC[7156.76129302] | | |
| 00086543 | | BTC[.0366], ETH[.42496742] | | |
| 00086574 | | DOGE[50] | | |
| 00086600 | | BNB[1.16090825], BTC[.05010796], ETH[1.46086411], EUROC[6665.17012106] | | |
| 00086604 | | BTC[.00039992] | | |
| 00086623 | | BTC[.0105298] | | |
| 00086631 | | AAVE[.52607074] | | |
| 00086640 | | BTC[.02], CHZ[10], ETH[.32], LINK[40], MATIC[10], SAND[160], SOL[2], USDT[15] | | |
| 00086673 | | ETH[.016] | | |
| 00086684 | | ENJ[56.46911111], ETH[.35260098], MATIC[28.16302376] | | |
| 00086714 | | SOL[17.02976116] | | |
| 00086720 | | USDC[4007.92908495] | | |
| 00086728 | | APT[7.38706326], BNB[.08004576], BTC[.00929222], ETH[.11371464], USDT[43.98946319] | | |
| 00086748 | | MATIC[506.46165015] | | |
| 00086754 | | BTC[.10759129], ETH[1.35642139] | | |
| 00086762 | | ETH[.05] | | |
| 00086764 | | LINK[316.77447913] | | |
| 00086771 | | USDT[52.13356593] | | |
| 00086783 | | LINK[273.550752] | | |
| 00086819 | | BTC[.04267027] | | |
| 00086820 | | BNB[.22874976] | | |
| 00086843 | | XRP[24491.17139403] | | |
| 00086868 | | BTC[.01137579], ETH[.15725705] | | |
| 00086869 | | ETH[.2] | | |
| 00086889 | | BTC[1.35233532], ETH[2.50404896] | | |
| 00086903 | | BTC[.02311529] | | |
| 00086905 | | USDT[193.1332977] | | |
| 00086910 | | USDC[21.58434582] | | |
| 00086920 | | BTC[.1] | | |
| 00086944 | | ETH[.14504796], SOL[5.68466182] | | |
| 00086948 | | BTC[.02269655] | | |
| 00086959 | | ETHW[10] | | |
| 00086968 | | USDC[429.70100635] | | |
| 00086971 | | BTC[.04984176], USDT[2022.48147565] | | |
| 00086989 | | ALGO[799.84], BTC[.01266752], LINK[35.09298], UNI[40.9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00087046 | | FTT[3.62495329], USDT[88.92369395] | | |
| 00087053 | | SUN[451.27100478] | | |
| 00087055 | | BTC[.00425963] | | |
| 00087065 | | DYDX[61.38674302], LINK[21.97837283], SOL[3.33631952], USDC[3190.75720081] | | |
| 00087097 | | 1INCH[941.70444156], AAVE[23.32853283], ZRX[5639.71179741] | | |
| 00087099 | | APE[1], SOL[.03] | | |
| 00087116 | | BTC[.00362342], USDT[1237.73265146] | | |
| 00087119 | | BTC[.54500265] | | |
| 00087135 | | MATIC[.88335714] | | |
| 00087143 | | BTC[.0009] | | |
| 00087153 | | USDT[97.57445573] | | |
| 00087159 | | BTC[.63339016] | | |
| 00087160 | | BTC[.02010287], ETH[.11890178], SOL[6.83657937] | | |
| 00087180 | | ETH[.01] | | |
| 00087249 | | USDT[94.24944632] | | |
| 00087255 | | BTC[.75734386] | | |
| 00087313 | | BTC[.37263986] | | |
| 00087325 | | ETH[.79173409] | | |
| 00087351 | | ETH[.0032] | | |
| 00087361 | | USDT[3874.92698839] | | |
| 00087374 | | SOL[10] | | |
| 00087405 | | ETHW[2.37469953] | | |
| 00087416 | | ETH[.5293662] | | |
| 00087420 | | BTC[.17861334], ETH[2.22937967], GRT[844.97183979], MATIC[246.74508991], SOL[22.12837861], USDT[1314.03708085] | | |
| 00087436 | | USDC[3000] | | |
| 00087477 | | DOGE[424.36263655] | | |
| 00087493 | | AVAX[2] | | |
| 00087502 | | TRX[1890.972849], USDT[20] | | |
| 00087504 | | ETH[.25334636] | | |
| 00087509 | | BTC[.24236846], ETH[1.43668], LTC[4.998] | | |
| 00087520 | | ETH[.02971698] | | |
| 00087538 | | ETHW[9.96398273], SWEAT[1527.76623465] | | |
| 00087552 | | DOGE[1314.63172277] | | |
| 00087554 | | USDT[4800] | | |
| 00087594 | | RSR[120], SHIB[504702.31776063] | | |
| 00087624 | | BTC[.11651881], DOGE[78.22332916], ETH[1.05882531] | | |
| 00087651 | | USDT[822.969] | | |
| 00087653 | | BTC[.21175284] | | |
| 00087658 | | ETH[.14019099] | | |
| 00087660 | | APE[157.30509281], APT[31.12602552], BTC[.05140262], CHZ[6534.18498407], DOT[133.89001547], ETH[1.1359332], FTM[628.0846872], LINK[173.69397432], RSR[67023.96939476], SOL[19.45421362], TRX[140.97701], UNI[117.68506381] | | |
| 00087694 | | BUSD[260.00622996] | | |
| 00087709 | | BUSD[3.57769297], TRX[15.8814], USDT[2] | | |
| 00087719 | | BUSD[998.3003] | | |
| 00087765 | | USDT[735.95466169] | | |
| 00087788 | | USDT[5522.62523158] | | |
| 00087853 | | XRP[1197.50165066] | | |
| 00087855 | | ETH[.21740086] | | |
| 00087857 | | USDT[3500] | | |
| 00087869 | | TRX[21.000077], USDT[300] | | |
| 00087902 | | ETH[.50125926] | | |
| 00087922 | | BUSD[65.66981093] | | |
| 00087960 | | ETHW[1524.01422784] | | |
| 00088023 | | LDO[22041.40933769], MANA[20124.71719496], UNI[1178.80992166], XRP[69346.141435], YGG[70864.01348292] | | |
| 00088084 | | USDT[791.72418387] | | |
| 00088097 | | BTC[.06639308] | | |
| 00088099 | | BTC[.06627102], ETH[1.5964405] | | |
| 00088102 | | APT[17.99194933] | | |
| 00088105 | | BTC[1.00982458], ETH[12.97503178] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00088132 | | BTC[.00507] | | |
| 00088136 | | BTC[.0048] | | |
| 00088150 | | BTC[.2876605] | | |
| 00088171 | | USDT[15513.69445319] | | |
| 00088172 | | BTC[.00177094], ETH[.01097315] | | |
| 00088234 | | USDT[1687] | | |
| 00088239 | | ATLAS[4817.83756178] | | |
| 00088257 | | ETH[.5] | | |
| 00088265 | | ALGO[529] | | |
| 00088278 | | BTC[.16948038] | | |
| 00088300 | | USDC[4087.07166832], USDT[2799.95875259] | | |
| 00088305 | | BNB[.12499309], BTC[.01011689], DOT[23.095611], ETH[.06721881], MATIC[99.981], SOL[10.6279803], XRP[200.75754166] | | |
| 00088310 | | ETH[.01213984] | | |
| 00088331 | | BTC[.24705797] | | |
| 00088372 | | BTC[.017], ETH[1.1078], SOL[35.56732188], TRX[343] | | |
| 00088407 | | USDC[103] | | |
| 00088415 | | XRP[1] | | |
| 00088453 | | USDT[100.51654648] | | |
| 00088496 | | BTC[.00015], USDT[1] | | |
| 00088510 | | ETH[.51443742], SOL[.38526388], TRX[139] | | |
| 00088513 | | BUSD[189.34622137] | | |
| 00088539 | | FTT[2.1], USDT[99.77791638] | | |
| 00088543 | | BNB[1.04414425], BTC[.00617005], ETH[.03204528] | | |
| 00088580 | | BTC[.01], SOL[1] | | |
| 00088588 | | USDC[5] | | |
| 00088593 | | BTC[.00869826] | | |
| 00088603 | | ETH[.257] | | |
| 00088621 | | BTC[.0051] | | |
| 00088628 | | USDT[89.36844964] | | |
| 00088630 | | BUSD[500] | | |
| 00088645 | | TRX[206.31859384] | | |
| 00088654 | | BTC[.01344476], ETH[.1283851], LINK[3.96024981], MATIC[29.83249273], SOL[.91000776] | | |
| 00088657 | | USDT[99.41970013] | | |
| 00088670 | | USDC[14419.05579221] | | |
| 00088695 | | BTC[.08671255], USDT[1375.54380207] | | |
| 00088716 | | BTC[.01729995] | | |
| 00088722 | | BTC[.02784175], XRP[1155.43300199] | | |
| 00088728 | | USDT[.99152526] | | |
| 00088732 | | BTC[.05374306] | | |
| 00088742 | | BTC[.02625568], DOT[4.84439011] | | |
| 00088744 | | BTC[.01003512], ETH[.12825071] | | |
| 00088749 | | BTC[.00138691], SNX[4.0251228] | | |
| 00088751 | | USDT[374.10711015] | | |
| 00088758 | | DOGE[1414.54605138], FTT[38.23664366] | | |
| 00088760 | | BTC[.83142855], DOGE[2798.65316964] | | |
| 00088762 | | USDT[490.5] | | |
| 00088765 | | BTC[.03608375], ETH[.47629584], MATIC[121.75018393], SOL[1.5080144] | | |
| 00088789 | | MATIC[907.98139589] | | |
| 00088804 | | USDT[111.27950668] | | |
| 00088815 | | ATOM[151.1] | | |
| 00088817 | | EUROC[130] | | |
| 00088828 | | DOGE[1475.2338], USDT[1117.70506557], XRP[810.0357114] | | |
| 00088833 | | BTC[.199964] | | |
| 00088837 | | BTT[999800], XRP[434] | | |
| 00088838 | | BTC[.04213897], ETH[.31262235], XRP[10.2277776] | | |
| 00088866 | | USDT[496.8423] | | |
| 00088867 | | BTC[.0100986], BUSD[226.07659476], USDT[1000.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00088870 | | 1INCH[9.20629551], AAVE[.96103602], ALGO[138.05665462], BAND[21.25790058], BAT[67.78579319], BNB[.02500204], BTC[.08204372], CHZ[299.82284979], CRV[39.21471421], DOGE[631.40379325], ETH[1.02080343], GRT[196.34401717], LINK[25.49127884], LRC[12.22640672], MANA[48.66328034], SAND[45.9805854], SHIB[8356300.77770562], SLP[3390.8918519], SNX[32.64467279], TRX[2008.85974265], USDT[10], XRP[92.6044545], YFI[.00448716] | | |
| 00088871 | | BTC[.00349491], ETH[.04960981] | | |
| 00088872 | | BNB[3.03707814], BTC[.08726398], DOGE[1977.25991654], ETH[1.00467814], MATIC[288.69656871] | | |
| 00088878 | | ALGO[1440.02563783] | | |
| 00088896 | | MATIC[47.90516815] | | |
| 00088899 | | BNB[.56975329] | | |
| 00088919 | | TRX[19] | | |
| 00088921 | | USDC[36.91411393] | | |
| 00088922 | | BTC[.03290144], ETH[1.61622778] | | |
| 00088927 | | DOGE[1110.09197017] | | |
| 00088932 | | SOL[9.13870618] | | |
| 00088948 | | BTC[4.52641951], FTM[30934.73560076], FTT[800], GMT[33882.16479657], MANA[9277.96383527], USDT[69075.04796033] | | |
| 00088985 | | BTC[.02827884], ETH[.17258891], USDT[1490.79493704] | | |
| 00089012 | | USDT[187.17379608] | | |
| 00089021 | | AAVE[.11011981], CHZ[895.983426], FTT[.60068073], LTC[.59660455], SOL[.3103962], XRP[94.72278326] | | |
| 00089023 | | ETH[1.882], USDT[12.65791064] | | |
| 00089038 | | ETH[1.00202033] | | |
| 00089051 | | BTC[.00099986], LTC[.44068415], SOL[.009888], XRP[.994] | | |
| 00089070 | | TRX[2] | | |
| 00089102 | | USDT[100] | | |
| 00089119 | | AAVE[.38604289], BNB[.29127618], BTC[.01642828], ETH[.07134879], FTT[12.49576702], SOL[.23748972], USDT[346.6609791], XRP[100.65063206] | | |
| 00089122 | | BTC[.00926953], BUSD[708.6335142], ETH[.32787239], USDT[516.15422501] | | |
| 00089128 | | BTC[.10748065], ETH[.42934486], SOL[2.86522224] | | |
| 00089130 | | USDT[69.45929944] | | |
| 00089132 | | ETH[.07374043] | | |
| 00089165 | | BTC[.01759759], BUSD[1009.51526062], DOGE[1644.51109397], ETH[.83628149], FTT[12.16005921], USDT[648.14256314] | | |
| 00089170 | | USDT[47.46479942] | | |
| 00089177 | | XRP[46.99266977] | | |
| 00089222 | | BTC[.00015] | | |
| 00089225 | | USDC[1093.94694818] | | |
| 00089250 | | BTC[.07362098], ETH[.44528648], PAXG[.68952208], USDC[6500] | | |
| 00089264 | | XRP[4774.06968] | | |
| 00089273 | | ALGO[261.27425221], AVAX[21.04781652], LINK[6.40672497], MATIC[52.0546403] | | |
| 00089275 | | DOGE[1806.7049352], ETH[.38569052], SOL[6.65648365], XRP[893.6316357] | | |
| 00089277 | | CRO[2209.50489925] | | |
| 00089303 | | TRX[15064.18623793], USDT[2905.10141553] | | |
| 00089314 | | SHIB[41291740] | | |
| 00089315 | | BTC[.11781976] | | |
| 00089319 | | ETHW[1.97803472], FTT[2.8461215] | | |
| 00089397 | | BTC[.01500559] | | |
| 00089428 | | BTC[.00011517] | | |
| 00089442 | | USDT[147.63450992] | | |
| 00089456 | | CRO[9398.45321233], USDT[198.45158491] | | |
| 00089461 | | BTC[.00128956] | | |
| 00089493 | | USDC[330.47952647] | | |
| 00089507 | | BTC[.0025] | | |
| 00089511 | | USDT[1000] | | |
| 00089543 | | BNB[.06148118], BTC[.00315105], DOT[3.13394695], LINK[1.28675638] | | |
| 00089556 | | USDT[285.56095799] | | |
| 00089588 | | SUN[18852.18632228] | | |
| 00089589 | | USDC[4000] | | |
| 00089602 | | ETHW[7.35] | | |
| 00089603 | | BUSD[50], USDC[20], XRP[75.2866131] | | |
| 00089621 | | APT[4.01135943], BTC[.0003702], USDT[988.83189368] | | |
| 00089644 | | ETH[.10583039] | | |
| 00089648 | | USDT[873.03596094] | | |
| 00089656 | | SOL[.21438992] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00089674 | | ATOM[14.69228345], BNB[1.75194292], BTC[.00501062], MATIC[857.88875752], TRX[117.9764] | | |
| 00089697 | | ALGO[337.88737369], BTC[.06845992], ETH[.4490916], USDC[562.23164067] | | |
| 00089700 | | LTC[73.78528304] | | |
| 00089747 | | BTC[.001], ETH[.51522324], XRP[100] | | |
| 00089752 | | CHZ[713.24026596], SHIB[9307055.24024234] | | |
| 00089789 | | USDT[101] | | |
| 00089798 | | BTC[.01710731], DOGE[598.14303528], ETH[.32325207] | | |
| 00089801 | | XRP[107] | | |
| 00089865 | | BNB[.04134778] | | |
| 00089871 | | BTC[.1712431] | | |
| 00089882 | | USDT[120] | | |
| 00089886 | | MATIC[12.01264167] | | |
| 00089888 | | AVAX[5.73271014], MATIC[336.63100801] | | |
| 00089899 | | BTC[.05447884], ETH[.36487258] | | |
| 00089905 | | BCH[18.5], BTC[.39472893], ETH[.92683314], FTT[58.9], USDT[6533.52395525] | | |
| 00089933 | | FTM[2209.51676432] | | |
| 00089938 | | BTC[.001] | | |
| 00089946 | | BTC[.02288745] | | |
| 00089959 | | MANA[42.09485435] | | |
| 00089972 | | SOL[2.00215642], XRP[100.3438814] | | |
| 00089978 | | BTC[.03661321] | | |
| 00089990 | | USDT[24.36] | | |
| 00089997 | | DOGE[82.52847208], FTT[2.36658981] | | |
| 00090029 | | USDT[43] | | |
| 00090037 | | BTC[.01113618], ETH[.17204634], MATIC[29.24849625], SHIB[5868042.5271649], SOL[1.75001513] | | |
| 00090048 | | BTC[.23619591], USDT[5322.80271736] | | |
| 00090057 | | DOGE[10], MATIC[1.52081978] | | |
| 00090064 | | MATIC[41] | | |
| 00090182 | | APE[21.9309986], AUDIO[542.3930669], BTC[.04399848], CRO[906.3685436], DENT[121434.0587418], DOGE[2951.07974725], ETH[.39657538], FTM[469.56875245], FTT[4.09582424], MANA[163.11896447], SANDI[132.62646461], SOLI[8.5913274], XRP[217.89141616] | | |
| 00090211 | | USDT[3307.27463129] | | |
| 00090214 | | BUSD[6297.17648917] | | |
| 00090224 | | BTC[.2571707], ETH[2.98891436] | | |
| 00090233 | | USDT[10.53653229] | | |
| 00090245 | | NFT (386450857904246999/Japan Ticket Stub #1901)[1], NFT (473987522163901006/Austin Ticket Stub #1759)[1] | | |
| 00090254 | | USDT[3055.92282588] | | |
| 00090276 | | ETH[.035], USDT[.67153257] | | |
| 00090290 | | ETH[.01] | | |
| 00090302 | | ATOM[212.29172716] | | |
| 00090359 | | BTC[.00061344], TONCOIN[23.29796682] | | |
| 00090371 | | USDT[1776] | | |
| 00090420 | | ETH[.30936626] | | |
| 00090423 | | USDT[3989.55856798] | | |
| 00090435 | | FTM[3900.43686484], JOE[68.38423228], OMG[48.4350054] | | |
| 00090464 | | USDT[10.57264732] | | |
| 00090468 | | SUN[3722.51374188] | | |
| 00090517 | | AVAX[9.64744], BTC[.005], FTT[8], SOL[7.63130625] | | |
| 00090542 | | USDT[1201.86519935] | | |
| 00090547 | | ETH[.005] | | |
| 00090556 | | USDC[47.92534365], XRP[699.46654373] | | |
| 00090564 | | RNDR[358.72628822] | | |
| 00090568 | | BTC[.00583025] | | |
| 00090576 | | BUSD[713.26201618] | | |
| 00090582 | | BTC[.01317116], ETH[.2036646] | | |
| 00090589 | | USDT[10] | | |
| 00090614 | | USDC[13.61460387] | | |
| 00090621 | | BTC[.01348379] | | |
| 00090645 | | MANA[77.18837417], SHIB[4496040], SOL[1.27759] | | |
| 00090653 | | USDT[8062.24537198] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00090679 | | USDT[1266.02355805] | | |
| 00090727 | | BTC[.0055], ETH[.074] | | |
| 00090764 | | ETHW[104] | | |
| 00090766 | | ETHW[10.106] | | |
| 00090775 | | AAVE[.53167598], ALGO[46.99154], BNB[.29116546], BTC[.01210505], SHIB[1299766] | | |
| 00090805 | | USDT[150.75530162] | | |
| 00090832 | | BTC[.1571], USDT[5516.79583054] | | |
| 00090850 | | BTC[.01613376] | | |
| 00090919 | | ETH[14.01960167], USDC[10443.19674151] | | |
| 00090923 | | BTC[.01127297] | | |
| 00090971 | | CRO[590] | | |
| 00091030 | | USDC[42598] | | |
| 00091038 | | BTC[.01437454] | | |
| 00091050 | | BTC[.02352118] | | |
| 00091061 | | BTC[.027239] | | |
| 00091077 | | BTC[.02] | | |
| 00091085 | | BTC[.00515257], SOL[10.02547961] | | |
| 00091100 | | BTC[.0077], ETH[.236] | | |
| 00091152 | | BTC[.01408247] | | |
| 00091177 | | USDT[12] | | |
| 00091187 | | ETH[1.12448496], USDT[600.33708236] | | |
| 00091205 | | ETH[.404759] | | |
| 00091207 | | MPLX[1661.19648302] | | |
| 00091221 | | BUSD[82.12479605] | | |
| 00091228 | | AVAX[67.35739111], ETH[2.87158669], LTC[45.12736498] | | |
| 00091258 | | BTC[.00889198] | | |
| 00091260 | | USDT[709.86095402] | | |
| 00091278 | | ATOM[.72961863], BNB[.04391676], BTC[.0030261], ETH[.0070582], MATIC[11.00566741], USDT[32.02492221] | | |
| 00091281 | | BNB[.03095064], BTC[.68647105], EUROC[118], USDT[9.98766014] | | |
| 00091295 | | ETH[.682], TUSD[20.04558974] | | |
| 00091300 | | BTC[.001], USDC[200] | | |
| 00091323 | | XRP[1101.84919273] | | |
| 00091332 | | USDT[338.4876742] | | |
| 00091344 | | ETH[2.17561477], LINK[65.8981727] | | |
| 00091375 | | BTC[.09778044] | | |
| 00091378 | | BTC[.00077906], ETH[.02457238], USDT[496.84994362] | | |
| 00091388 | | WAXL[17] | | |
| 00091400 | | BTC[.00627052], XRP[70.0105354] | | |
| 00091406 | | USDT[184.04298839] | | |
| 00091414 | | USDT[100] | | |
| 00091421 | | BTC[.29787554], ETH[.388] | | |
| 00091441 | | USDT[2015.44171972] | | |
| 00091444 | | BNB[.35822172] | | |
| 00091454 | | BTC[4.1729305], USDT[47.15236457] | | |
| 00091482 | | BTC[.30273944] | | |
| 00091483 | | USDT[75.07091994] | | |
| 00091485 | | BTC[.0010402] | | |
| 00091486 | | BTC[.02554308], ETH[.35395598] | | |
| 00091491 | | BTC[.00287989], DOT[3.4226485] | | |
| 00091536 | | USDC[34.14403319] | | |
| 00091542 | | USDT[30] | | |
| 00091568 | | BTC[.01845037] | | |
| 00091583 | | BTC[.00294249] | | |
| 00091588 | | USDT[6.3631886] | | |
| 00091599 | | USDT[100] | | |
| 00091607 | | BUSD[.09794786] | | |
| 00091613 | | BTC[.01251226] | | |
| 00091635 | | USDC[2510.57017852] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00091638 | | ETH[.12459] | | |
| 00091656 | | LTC[4.1383127], TRX[10], XRP[1.4] | | |
| 00091683 | | NFT (535173871758403485/Raydium Alpha Tester Invitation)[1], NFT (545017610252542317/StarAtlas Anniversary)[1] | | |
| 00091704 | | BTC[.38230758] | | |
| 00091706 | | ATOM[503.38735585], CRO[20073.91612356], ETH[11.07414014] | | |
| 00091742 | | BTC[.00889], ETH[.19822625], SOL[13.87785854] | | |
| 00091748 | | ATOM[.38390655], BTC[.00025635], SOL[.026], TRX[13] | | |
| 00091759 | | GMT[349.86143701], IMX[270.44459] | | |
| 00091773 | | BUSD[14513.9228162], TRX[41.2128] | | |
| 00091774 | | BTC[.14980028] | | |
| 00091777 | | ETHW[6.78065555] | | |
| 00091786 | | SUN[4808.14865716] | | |
| 00091801 | | WAXL[658.87175] | | |
| 00091832 | | BNB[.2609867], BTC[.08288655], USDT[22.54050668] | | |
| 00091833 | | AAVE[.58831993] | | |
| 00091840 | | BTC[.0011] | | |
| 00091849 | | XRP[100] | | |
| 00091855 | | ETH[1.99962] | | |
| 00091875 | | USDT[30.58088297] | | |
| 00091879 | | BNB[1.38215923] | | |
| 00091887 | | BTC[.11425712], ETH[1.57142208] | | |
| 00091892 | | USDC[1619.3074347] | | |
| 00091925 | | USDT[1002.14086813] | | |
| 00091926 | | BUSD[87.58763097], ETH[.04600063], SOL[13.63334898] | | |
| 00091935 | | BTC[.01040435], ETH[.14770085] | | |
| 00091965 | | BTC[.00108281], MATIC[18.50966566] | | |
| 00091983 | | SOL[1.92614054] | | |
| 00091987 | | USDT[40.06113756] | | |
| 00091996 | | BTC[.03269568], USDC[610.23289578] | | |
| 00092048 | | ETH[1.20674176] | | |
| 00092056 | | BTC[.001] | | |
| 00092062 | | BTC[.0111], ETH[.32482765] | | |
| 00092069 | | NFT (301363651235639938/Green Point Lighthouse #33)[1] | | |
| 00092072 | | AAVE[2.18757891], BTC[.30533034], DENT[423606.89227265], USDC[549.69408936] | | |
| 00092073 | | USDC[1] | | |
| 00092092 | | USDT[1.35464695] | | |
| 00092094 | | BUSD[985.086] | | |
| 00092096 | | BTC[.03751238] | | |
| 00092099 | | ETH[.00370696] | | |
| 00092109 | | BTC[.00811391], XRP[28.73527419] | | |
| 00092113 | | BUSD[10] | | |
| 00092116 | | BTC[.01280685] | | |
| 00092129 | | BTC[.06548796] | | |
| 00092140 | | BUSD[99846.57081181], TRX[99], USDT[4800.56208828] | | |
| 00092141 | | XRP[115.66681093] | | |
| 00092151 | | BTC[.05538192] | | |
| 00092159 | | SHIB[36200000], XRP[655.08846611] | | |
| 00092160 | | BTC[.00126118] | | |
| 00092163 | | BUSD[2042.68297906] | | |
| 00092183 | | LINK[28.54999999] | | |
| 00092184 | | ETH[.06378896] | | |
| 00092188 | | ETH[7.15271561] | | |
| 00092198 | | BUSD[1387.99719192] | | |
| 00092211 | | LTC[1], USDT[800] | | |
| 00092224 | | AAVE[3.93325519], AVAX[2.01163189], ENJ[193.4833268], ETH[2.66933516], FTM[151.87958898], MANA[123.89727919], SAND[40.9410136], SOL[1.00582502] | | |
| 00092229 | | ATOM[7.78316242], BTC[.011466], ETH[.14707481], GALA[5711.69970809], MATIC[213.90829153], USDC[1071.75947235], USDT[1007.28081408] | | |
| 00092245 | | BNB[102.26515744], BTC[5.45240434], ETH[32.00988711] | | |
| 00092261 | | BTC[.01006801], ETH[.06665691], SOL[5.08693028] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00092263 | | PAXG[.0943765] | | |
| 00092283 | | BTC[.00442634], ETH[.01276397] | | |
| 00092287 | | BTC[.0079788] | | |
| 00092314 | | USDT[986.19266566] | | |
| 00092321 | | DOGE[2852.6501207] | | |
| 00092330 | | ETH[.49589292], SOL[41.85411964] | | |
| 00092344 | | BUSD[15.28642121] | | |
| 00092350 | | BTC[.0012498] | | |
| 00092354 | | SUN[35614.08702618] | | |
| 00092361 | | XRP[22.40209803] | | |
| 00092367 | | ETHW[46.485] | | |
| 00092398 | | BTC[.00509903] | | |
| 00092399 | | ETH[.07704971] | | |
| 00092406 | | BTC[.25761724] | | |
| 00092407 | | USDC[10] | | |
| 00092408 | | ETH[.3371633], GRT[1006.67052044], NEAR[41.76149226] | | |
| 00092423 | | SUSHI[6.91868177], TUSD[43] | | |
| 00092459 | | SUN[12.53023309] | | |
| 00092477 | | USDT[315.00821697] | | |
| 00092483 | | ALGO[165.93978443], BTC[.0029046], CHZ[273.83768219], DAI[25.99875729], DOGE[583.88632386], ETH[.04190249], FTM[446.28479086], LINK[11.84649834], MATIC[146.02142177], SHIB[9360036.06658515] | | |
| 00092496 | | BTC[.01453815] | | |
| 00092502 | | ETH[.45623642], USDT[423.91078147] | | |
| 00092508 | | ETH[7.89692954] | | |
| 00092519 | | ETH[.02] | | |
| 00092522 | | BTC[.00198353] | | |
| 00092529 | | EURT[38600.590079] | | |
| 00092530 | | BTC[.20712852] | | |
| 00092553 | | AAVE[.58200706], BUSD[41.25545672] | | |
| 00092558 | | ATLAS[61680], POLIS[316.3] | | |
| 00092574 | | BTC[.10252085] | | |
| 00092576 | | BTC[.01428673] | | |
| 00092577 | | USDC[89.57] | | |
| 00092585 | | BCH[7.0265256] | | |
| 00092595 | | BTC[.33847118] | | |
| 00092604 | | ETH[3.01818825] | | |
| 00092640 | | BTC[.00149796] | | |
| 00092641 | | BTC[.02735134] | | |
| 00092646 | | SOL[35.36803193] | | |
| 00092697 | | TRX[1324] | | |
| 00092699 | | USDT[1] | | |
| 00092713 | | BNB[.41] | | |
| 00092718 | | USDT[439.02000001] | | |
| 00092739 | | BNB[1.01051646], CHZ[7141.92577277] | | |
| 00092742 | | MATIC[30] | | |
| 00092748 | | BUSD[990.39423279] | | |
| 00092777 | | ETH[6.19247753] | | |
| 00092783 | | USDC[510] | | |
| 00092787 | | ALGO[204.33965332], BTC[.011], DOGE[401.5529451], ETH[.22483534], SOL[2.19463929] | | |
| 00092792 | | BTC[.001] | | |
| 00092808 | | USDC[19] | | |
| 00092820 | | BTC[.04919326], ETH[.12711966] | | |
| 00092835 | | BTC[.00096201] | | |
| 00092845 | | BTC[.17757104], LTC[36.42962989], USDT[2837.24097881] | | |
| 00092877 | | BTC[.0272022] | | |
| 00092897 | | XRP[7.62717952] | | |
| 00092903 | | USDT[496] | | |
| 00092914 | | SOL[24.7051] | | |
| 00092918 | | BTC[.01003889], ETH[.14811272] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00092929 | | BTC[.04306633], ETH[1.01474713] | | |
| 00092936 | | BTC[.05266344], ETH[.77887006] | | |
| 00092941 | | ETH[.28496685] | | |
| 00092981 | | BTC[.09651602], ETH[2.47910896] | | |
| 00092986 | | ETH[.24660559], MATIC[280.09755599], SOL[16.44116563] | | |
| 00093016 | | BTC[.05531879] | | |
| 00093017 | | ENJ[38.3583611], USDC[75] | | |
| 00093021 | | BTC[.02539541], ETH[.1906917] | | |
| 00093045 | | BTC[.00118846] | | |
| 00093047 | | FTT[1.32541279] | | |
| 00093049 | | ETH[.76380533] | | |
| 00093050 | | USDT[22.77070434] | | |
| 00093053 | | USDC[5491.08545134] | | |
| 00093075 | | USDT[486.74006706] | | |
| 00093087 | | BTC[.01477611] | | |
| 00093108 | | ETH[6.13685383], FTT[1.14783492] | | |
| 00093130 | | USDT[49.71] | | |
| 00093133 | | USDT[673.50820592] | | |
| 00093146 | | BTC[.00012] | | |
| 00093162 | | BNB[.00323213], ETH[.67500443] | | |
| 00093170 | | BTC[.00279598] | | |
| 00093176 | | BTC[.0204789], SOL[74.9413002] | | |
| 00093180 | | SOL[3.01784878] | | |
| 00093184 | | BTC[.23815638], FTT[20.10483105], LINK[12.97076792], PAXG[1.32985887], USDT[9570.78534474] | | |
| 00093192 | | USDT[966.36832861] | | |
| 00093214 | | USDT[455.92670059] | | |
| 00093246 | | XRP[3782.38031303] | | |
| 00093258 | | BTC[.14487953], ETH[1.24554448], SOL[4.59798438] | | |
| 00093277 | | BTC[1.11916855], FTT[151.94915916] | | |
| 00093284 | | BTC[.0163] | | |
| 00093289 | | USDT[157.61435493] | | |
| 00093306 | | USDT[9.68755684] | | |
| 00093315 | | USDT[29.63764833] | | |
| 00093316 | | BTC[.00024168] | | |
| 00093329 | | ETH[.135] | | |
| 00093341 | | USDT[486.277399] | | |
| 00093345 | | ETH[.27221704], WBTC[.05187277] | | |
| 00093358 | | USDT[1.44380837] | | |
| 00093372 | | LTC[130.54265339] | | |
| 00093392 | | BTC[.23359839] | | |
| 00093431 | | LINA[83997.63632562] | | |
| 00093432 | | BTC[.00143512] | | |
| 00093433 | | BTC[.0199] | | |
| 00093440 | | BTC[.00499905] | | |
| 00093452 | | BTC[.01644634] | | |
| 00093460 | | BTC[.7068813] | | |
| 00093480 | | BTC[.56404838], USDT[10500.05451858] | | |
| 00093486 | | BTC[.02520021], USDC[1676.07602439] | | |
| 00093493 | | ETH[.164] | | |
| 00093498 | | USDT[1458.32055926] | | |
| 00093532 | | SOL[19.62171268] | | |
| 00093534 | | BTC[.02406107] | | |
| 00093538 | | BTC[.00676518], ETH[.12403864] | | |
| 00093539 | | USDT[293.5] | | |
| 00093543 | | LTC[5.92872425] | | |
| 00093550 | | AXS[1.10663451], LTC[.19207673] | | |
| 00093556 | | BTC[.02252383], ETH[.40760213] | | |
| 00093587 | | BNB[.15112846], BTC[.01538548], ETH[.13679599], SOL[.74458469] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00093595 | | BTC[.01040826] | | |
| 00093600 | | BTC[.00028] | | |
| 00093613 | | MATIC[5], USDC[25], XRP[54] | | |
| 00093614 | | XRP[519.517727] | | |
| 00093617 | | ETH[.868] | | |
| 00093623 | | TRX[6713.9782] | | |
| 00093624 | | BUSD[122.5934] | | |
| 00093628 | | SOL[2.38052281], USDT[592.15167299] | | |
| 00093642 | | ETH[.09300798], SOL[4.78473257], XRP[685.251702] | | |
| 00093686 | | ATOM[.7], BTC[.03409318], ETH[.007] | | |
| 00093691 | | ETH[.21971481] | | |
| 00093720 | | BTC[.00253457] | | |
| 00093726 | | USDC[60.16473788] | | |
| 00093730 | | TRX[21037.00001] | | |
| 00093751 | | USDT[1000] | | |
| 00093767 | | BTC[.00723456], PAXG[.63071646], USDT[831.02973112] | | |
| 00093780 | | FTT[5.00429408] | | |
| 00093788 | | AAVE[1.06177257] | | |
| 00093800 | | USDT[100] | | |
| 00093801 | | FTT[795.84158459] | | |
| 00093811 | | BTC[.00023] | | |
| 00093843 | | MATIC[11.62006753] | | |
| 00093852 | | ETH[.5217] | | |
| 00093871 | | BTC[.00328003] | | |
| 00093873 | | XRP[667.5782] | | |
| 00093874 | | HT[46.4907] | | |
| 00093880 | | USDT[572.07671654] | | |
| 00093906 | | ETH[.47349336] | | |
| 00093967 | | BTC[.02228645] | | |
| 00093970 | | MATIC[511.46703261], TRX[1114.7177229] | | |
| 00093975 | | USDC[9988.22777889] | | |
| 00093989 | | USDT[1062.595] | | |
| 00094016 | | BNB[1] | | |
| 00094034 | | USDT[69.2] | | |
| 00094052 | | USDT[83.13274811] | | |
| 00094077 | | USDT[182.48442089] | | |
| 00094082 | | USDT[326.00768632] | | |
| 00094104 | | SOL[.06612174] | | |
| 00094109 | | BTC[.0024004] | | |
| 00094195 | | MATIC[103.59297685] | | |
| 00094208 | | ETH[5.13927597], LTC[25.97967116] | | |
| 00094221 | | DOGE[8331.50006], ETH[9.9982], LTC[23.99568], XRP[2297.58636] | | |
| 00094224 | | USDT[10] | | |
| 00094267 | | USDC[5] | | |
| 00094295 | | BTC[.02], ETH[.17496891], SOL[6.348857] | | |
| 00094315 | | USDT[13.07120903] | | |
| 00094322 | | BTC[.01576127], BUSD[10393.58314922], DOGE[424.62], ETH[.29823397] | | |
| 00094350 | | ALGO[391.67887519], FTM[241.5252026] | | |
| 00094391 | | MATIC[70] | | |
| 00094394 | | BTC[.04811883] | | |
| 00094397 | | SUN[10397.224] | | |
| 00094401 | | USDT[3743.820326] | | |
| 00094445 | | BTC[.00055196], ETH[.00563347] | | |
| 00094457 | | BTC[.20885633], ETH[1.57848456], VGX[3046.61417212] | | |
| 00094476 | | BNB[.13831787] | | |
| 00094513 | | BTC[.01531641] | | |
| 00094515 | | BTC[.05509733] | | |
| 00094574 | | BTC[.00380115], XRP[10482.85107215] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00094575 | | USDT[989.01698062] | | |
| 00094604 | | BTC[.05003854] | | |
| 00094632 | | ALGO[26.63545187], APT[1.57880495], BTC[.00694971], DOGE[88.87671489], MATIC[17.3987989], SOL[.54429964], USDT[963.43594197], XRP[67.40341517] | | |
| 00094637 | | BTC[.01668637] | | |
| 00094648 | | ETH[3.00177952] | | |
| 00094663 | | BTC[.0017], BUSD[3.96668444], ETH[.023] | | |
| 00094672 | | USDT[1272.59475798] | | |
| 00094698 | | BTC[.00510109] | | |
| 00094713 | | BNB[.39952191] | | |
| 00094736 | | USDT[96.92530612] | | |
| 00094744 | | BTC[.0021856] | | |
| 00094752 | | 1INCH[128.89378689], AAVE[.26104176], BTC[.00990756], BUSD[52.07236741], COMP[.68300181], CQT[210.07379665], CRV[24.10854406], DOGE[383.77621741], FTM[188.55925215], LINK[1.30047493], WAXL[49.02742254] | | |
| 00094760 | | CHZ[330.29803413], TRX[20], XRP[106.09506001] | | |
| 00094792 | | WAXL[5010.6745] | | |
| 00094815 | | BTC[.05605916], ETH[.14800784], SOL[2.01169833] | | |
| 00094823 | | BTC[.04] | | |
| 00094827 | | BTC[.00338204] | | |
| 00094862 | | CHZ[17.02611073] | | |
| 00094874 | | ALGO[192.07923555] | | |
| 00094884 | | MATIC[10] | | |
| 00094886 | | USDT[1905.39254212] | | |
| 00094895 | | BTC[2.26866579], ENJ[145695.47198808], ETH[83.2528966] | | |
| 00094900 | | BTC[.03821] | | |
| 00094914 | | ATOM[43.389688], AVAX[11.8964108], GMX[15.61099876], SNX[169.8354988] | | |
| 00094976 | | USDC[6700], USDT[939.31256503] | | |
| 00094997 | | CRO[3300] | | |
| 00095008 | | BTC[.33141991], CRO[4761.78154974], ETH[2.29687097] | | |
| 00095009 | | ETH[.07913334] | | |
| 00095038 | | NFT (449704534607834800/The Reflection of Love #1563)[1], NFT (459294440555039233/Medallion of Memoria)[1] | | |
| 00095061 | | ETH[.09745419] | | |
| 00095065 | | BTC[.13286686], ETH[1.06805646] | | |
| 00095083 | | BNB[.51520657], BTC[.00139973], ETH[.06498822] | | |
| 00095093 | | AAVE[13.00912251], CHZ[1742.23494849] | | |
| 00095096 | | USDT[1072.05536907] | | |
| 00095100 | | BTC[.03834] | | |
| 00095110 | | USDT[121] | | |
| 00095116 | | MATIC[10] | | |
| 00095120 | | ETH[.016] | | |
| 00095123 | | USDT[174.82544969] | | |
| 00095127 | | USDC[5121.98405368], USDT[516.30491794] | | |
| 00095151 | | LINK[2.81280389] | | |
| 00095160 | | BTC[.02004156], ETH[.24324921], USDC[72.3797358], USDT[712.48645594] | | |
| 00095167 | | BTC[.00864641], ETH[.21073608], PAXG[.11173] | | |
| 00095173 | | USDC[10416.63411742] | | |
| 00095218 | | BTC[.01560293], ETH[.48606516], USDC[1212.89306687], USDT[1005.9853447] | | |
| 00095224 | | BTC[.0005] | | |
| 00095225 | | ETH[2.836] | | |
| 00095237 | | APT[.97803589], BTC[.0093521], CHZ[50.98128526], ETH[.04654016], USDT[24.28766103] | | |
| 00095255 | | BTC[.01659581], ETH[.10209835] | | |
| 00095281 | | USDT[10.0599964] | | |
| 00095290 | | SRM[24.9955] | | |
| 00095313 | | BTC[.00547999], ETH[.14095416], XRP[74.96123524] | | |
| 00095316 | | ETH[7.67582] | | |
| 00095333 | | BTC[.01532877] | | |
| 00095357 | | ALGO[154.5942] | | |
| 00095366 | | USDT[228.36814971] | | |
| 00095371 | | BNB[2.44011328], BTC[.01172968] | | |
| 00095378 | | ETH[.33508694] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00095438 | | BTC[.056], ETH[.12597732], SOL[5.97] | | |
| 00095442 | | BTC[.0113123], ETH[.14673667], XRP[352.95614129] | | |
| 00095492 | | USDT[496.9982771] | | |
| 00095518 | | USDT[2036.42] | | |
| 00095548 | | USDT[1924.96418652] | | |
| 00095561 | | USDT[5172.73138854] | | |
| 00095563 | | BCH[3.14049862], BTC[.16731878], DOGE[2785.27263188], ETH[.19571911], LTC[4.5333326] | | |
| 00095606 | | SOL[.1] | | |
| 00095613 | | ALGO[10], USDC[110] | | |
| 00095661 | | BTC[.55540006] | | |
| 00095765 | | SYN[402] | | |
| 00095793 | | USDT[1100.78379207] | | |
| 00095799 | | TRX[100] | | |
| 00095806 | | BNB[.16676742] | | |
| 00095820 | | BTC[.00612729], ETH[.19998262], SOL[6.82291978] | | |
| 00095834 | | XRP[1390] | | |
| 00095840 | | BTC[.00019635], TRX[11.99772] | | |
| 00095844 | | USDT[49.55462691] | | |
| 00095861 | | AVAX[.76850305], XRP[170.48764738] | | |
| 00095879 | | USDT[96.47913891] | | |
| 00095920 | | BTC[.04601438], DOT[16.65876258] | | |
| 00095945 | | USDT[1883.51891696] | | |
| 00095949 | | BTC[.1010217] | | |
| 00095973 | | BTC[.21054091] | | |
| 00095977 | | BTC[.0002], USDT[1.52519508] | | |
| 00095981 | | XRP[883.3608] | | |
| 00095986 | | BTC[.0037932] | | |
| 00095999 | | USDT[97.06] | | |
| 00096017 | | ETH[.0066066] | | |
| 00096019 | | BTC[.00611972] | | |
| 00096048 | | BTC[.39417809] | | |
| 00096061 | | BTC[.02460452], ETH[2.0330003] | | |
| 00096072 | | BTC[.27515129] | | |
| 00096079 | | BTC[.07973435] | | |
| 00096115 | | NFT (325133137277198628/Austin Ticket Stub #58)[1], NFT (404082050755079217/Mexico Ticket Stub #146)[1], NFT (432189790688210495/Japan Ticket Stub #1949)[1] | | |
| 00096158 | | BTC[.00793886], ETH[.6] | | |
| 00096172 | | DOT[28.92540314] | | |
| 00096214 | | BTC[.00070982] | | |
| 00096281 | | ETH[2.381742] | | |
| 00096284 | | BTC[.14249688], MATIC[11.55106197] | | |
| 00096314 | | BTC[.07970662] | | |
| 00096339 | | BTC[.002] | | |
| 00096359 | | BTC[.00484147] | | |
| 00096377 | | SHIB[10594494.6468439] | | |
| 00096380 | | USDC[138.43177445] | | |
| 00096381 | | BTC[.04129215] | | |
| 00096382 | | USDT[1647.99436495] | | |
| 00096425 | | USDT[800.59465455] | | |
| 00096454 | | BTC[.02877472] | | |
| 00096466 | | BTC[.0077] | | |
| 00096470 | | FTT[110.00474538] | | |
| 00096489 | | XRP[91.98344] | | |
| 00096517 | | BTC[.00041728] | | |
| 00096531 | | BNB[.42962377] | | |
| 00096550 | | USDT[6307.3012508] | | |
| 00096565 | | BNB[.53], ETH[.226] | | |
| 00096580 | | BTC[.02017344], ETH[1.2884185], USDT[486.36300699] | | |
| 00096586 | | BTC[.0102] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00096589 | | MATIC[.56000153] | | |
| 00096623 | | ALGO[1196.00326869], ATOM[50.09218467], BTC[.08566136], CHZ[1933.84986576], DOGE[5005.46849565], ETH[2.15407289], LTC[5.94010037], MATIC[4003.37238857], SOL[18.27617894] | | |
| 00096653 | | BTC[.02411522], ETH[.18], GMT[11.07682028], SOL[32.60004313] | | |
| 00096679 | | USDC[66] | | |
| 00096688 | | ETH[.20927951] | | |
| 00096712 | | ETH[.14571997] | | |
| 00096716 | | USDT[100.21662827] | | |
| 00096736 | | ETH[.70297822] | | |
| 00096756 | | USDT[7.19856] | | |
| 00096772 | | AAVE[2.35020873] | | |
| 00096827 | | XRP[744.77842981] | | |
| 00096832 | | ETH[.03785097] | | |
| 00096842 | | BTC[.60228291] | | |
| 00096854 | | USDT[57192.321634] | | |
| 00096901 | | BTC[.01559688], ETH[.2829434] | | |
| 00096922 | | BTC[.10675348], ETH[.50676299] | | |
| 00096967 | | BTC[.02971592] | | |
| 00096986 | | DAI[10] | | |
| 00096992 | | LEO[5.11652046] | | |
| 00097003 | | BTC[.27955898], LINK[42.74999186] | | |
| 00097006 | | CVX[547.56472683], ETH[12.45745577], GMT[7152.64208587] | | |
| 00097023 | | ETH[.5518896], FTT[59.99737131], USDT[100.00001551] | | |
| 00097096 | | BTC[.35908559] | | |
| 00097097 | | USDC[868.5233374] | | |
| 00097117 | | USDT[143.371118] | | |
| 00097138 | | ETH[.35360991] | | |
| 00097152 | | SOL[50.47367531] | | |
| 00097154 | | MATIC[78.71025362] | | |
| 00097158 | | BTC[.12801843], ETH[.37180508] | | |
| 00097159 | | USDT[3218] | | |
| 00097240 | | AXS[1.9134325], SOL[.83901628] | | |
| 00097256 | | USDT[78340.96320662] | | |
| 00097273 | | AVAX[3.8], BNB[.24], BTC[.0393], LTC[1.75], MATIC[52] | | |
| 00097276 | | BTC[.00031871] | | |
| 00097283 | | BTC[.01882772], ETH[.84431299] | | |
| 00097335 | | APT[50.5994535], BTC[.89320162] | | |
| 00097368 | | XRP[890.8218] | | |
| 00097393 | | USDT[455.12164676] | | |
| 00097394 | | ETH[.01] | | |
| 00097398 | | BTC[.12676046] | | |
| 00097412 | | XRP[2101.41540863] | | |
| 00097419 | | AXS[14] | | |
| 00097428 | | BTC[.0005] | | |
| 00097438 | | BUSD[452.4] | | |
| 00097470 | | ETH[3] | | |
| 00097475 | | BTC[.17049], ETH[2.0087] | | |
| 00097511 | | USDT[49.41439003] | | |
| 00097524 | | USDT[88.46998752] | | |
| 00097542 | | BTC[.0002] | | |
| 00097543 | | NFT (399077919414458316/Paddock Club Commemorative NFT #2)[1] | | |
| 00097545 | | BUSD[3782.35508346], DOGE[818.84439] | | |
| 00097551 | | ETH[.31033172] | | |
| 00097552 | | USDT[2752.81753555] | | |
| 00097567 | | LTC[1.64] | | |
| 00097596 | | BTC[.00182343] | | |
| 00097609 | | USDC[998.6724113] | | |
| 00097611 | | BTC[.1], ETH[.327], USDT[637.6459915] | | |
| 00097641 | | USDT[6687.28827936] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00097702 | | USDC[969.70106257] | | |
| 00097724 | | AVAX[1.14138146], GALA[588.45676415] | | |
| 00097786 | | BTC[.000115], ETH[.0028], USDC[500.1], USDT[.5] | | |
| 00097794 | | ETH[.0034] | | |
| 00097796 | | SOL[3] | | |
| 00097850 | | BTC[.14430504], ETH[2.0649745] | | |
| 00097851 | | BTC[.00537049] | | |
| 00097858 | | BTC[.00252304], ETH[.10121301], NEAR[7.88265124] | | |
| 00097860 | | ETH[.37248522] | | |
| 00097895 | | BTC[1.00284727] | | |
| 00097954 | | ETH[14.52201811] | | |
| 00097966 | | BTC[.00064186] | | |
| 00097979 | | ALGO[259], BTC[.03640001], DOGE[3000], ETH[.5], LINK[63.3], MKR[.123], SOL[2.0094976], XRP[1023] | | |
| 00098001 | | BTC[.14927312] | | |
| 00098030 | | TRX[65], USDT[10] | | |
| 00098040 | | BTC[.00075797] | | |
| 00098072 | | BUSD[525.44889225] | | |
| 00098091 | | BTC[.00239956] | | |
| 00098098 | | BTC[.01015905], ETH[.151] | | |
| 00098102 | | BTC[.06614156], ETH[.25547725] | | |
| 00098131 | | LTC[17.08191828] | | |
| 00098145 | | BTC[.04346001] | | |
| 00098156 | | SOL[1.2001096] | | |
| 00098167 | | BTC[.43548513] | | |
| 00098176 | | ETH[.00815561] | | |
| 00098179 | | TRX[6313.80015] | | |
| 00098205 | | SOL[5.51175863] | | |
| 00098246 | | XRP[173.47] | | |
| 00098277 | | USDT[3222.22713961] | | |
| 00098317 | | USDT[898.02394854] | | |
| 00098330 | | USDT[298.43287395] | | |
| 00098351 | | BUSD[3000] | | |
| 00098360 | | TRX[3332.4082] | | |
| 00098406 | | ETH[.03919871] | | |
| 00098449 | | ALGO[234.30022384], ETH[.34707832], SOL[20.05025311], USDT[507.98489832] | | |
| 00098481 | | ETH[4.16] | | |
| 00098496 | | BUSD[1] | | |
| 00098511 | | ETH[.47435096] | | |
| 00098527 | | BTC[.00319692] | | |
| 00098549 | | BTC[.00358937] | | |
| 00098561 | | BTC[.0015] | | |
| 00098591 | | USDT[26.663] | | |
| 00098616 | | XRP[284.69695394] | | |
| 00098620 | | TRX[8911.2626] | | |
| 00098632 | | ETH[.38] | | |
| 00098639 | | NFT [480651721609156128/Security Allert][1] | | |
| 00098650 | | BTC[1.72126727] | | |
| 00098656 | | USDT[412.37827732] | | |
| 00098660 | | FTT[2.0613931], USDT[489.74370755] | | |
| 00098664 | | BTC[.03002969] | | |
| 00098675 | | ETH[.06984933] | | |
| 00098678 | | SHIB[11041980.4649056] | | |
| 00098687 | | BTC[.01910452], ETH[.36701814], SHIB[3419475.69436473] | | |
| 00098731 | | TRX[48.00089272] | | |
| 00098759 | | BTC[.00483422] | | |
| 00098761 | | BTC[.0256], ETH[.188], SOL[34.76037014], USDC[2342.89462814] | | |
| 00098770 | | USDC[19.06214258] | | |
| 00098783 | | USDT[93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00098790 | | BTC[.38845817] | | |
| 00098800 | | USDC[10050.12817188] | | |
| 00098822 | | MATIC[333] | | |
| 00098830 | | USDC[157.60693356] | | |
| 00098840 | | USDT[342.18826649] | | |
| 00098848 | | ALGO[197.08827931], BNB[1.00273431], ETH[.5430564] | | |
| 00098885 | | XRP[466.75020642] | | |
| 00098893 | | XRP[135.05080958] | | |
| 00098911 | | BTC[.0141] | | |
| 00098914 | | ETH[.078] | | |
| 00098922 | | ATLAS[20140] | | |
| 00098948 | | USDC[726.49554309] | | |
| 00098977 | | PERP[20] | | |
| 00099004 | | XRP[41] | | |
| 00099008 | | ALGO[447] | | |
| 00099027 | | ETH[.073], TRX[227] | | |
| 00099034 | | BTC[.0128489], ETH[.07410966] | | |
| 00099044 | | TRX[3] | | |
| 00099061 | | BTC[.1401], ETH[1.693] | | |
| 00099148 | | APE[3.0004384], USDT[317.29057504] | | |
| 00099155 | | LTC[8] | | |
| 00099193 | | NFT (363710495347938620/Austin Ticket Stub #147)[1], NFT (422509487939305499/Mexico Ticket Stub #275)[1] | | |
| 00099203 | | BTC[.0056] | | |
| 00099210 | | BTC[.00519128], USDT[219.47080719] | | |
| 00099226 | | BTC[.06579079], ETH[1.99466187] | | |
| 00099236 | | USDT[110] | | |
| 00099238 | | BTC[.00793217] | | |
| 00099302 | | BCH[.42363455] | | |
| 00099306 | | USDC[469.92923439] | | |
| 00099313 | | ETH[.68307589] | | |
| 00099339 | | ETH[.01312734] | | |
| 00099341 | | BTC[.08538292] | | |
| 00099343 | | SUN[2850.25003884] | | |
| 00099358 | | USDT[241.02582962] | | |
| 00099370 | | SOL[5.7972] | | |
| 00099385 | | BTC[.06859535], ETH[.349937] | | |
| 00099389 | | BTC[.09823001] | | |
| 00099419 | | BTC[2.421411], LTC[1003.35425607] | | |
| 00099446 | | BTC[.00568382] | | |
| 00099469 | | SOL[1.295] | | |
| 00099473 | | BNB[.33222079], BTC[.01455895], USDT[1150.24724454] | | |
| 00099475 | | ETH[.5149073], MATIC[700], XRP[4999.902] | | |
| 00099481 | | BTC[.0399928], BUSD[4711.17927597], PAXG[.5] | | |
| 00099505 | | USDT[16.00225516] | | |
| 00099579 | | BTC[.02233007] | | |
| 00099590 | | TRX[2531], USDT[4000.45015924] | | |
| 00099594 | | BTC[.08560171], ETH[.3504883], TRX[113] | | |
| 00099636 | | TRX[67] | | |
| 00099668 | | BUSD[48.55734684] | | |
| 00099694 | | USDC[505.14241533] | | |
| 00099696 | | BTC[.00056373] | | |
| 00099748 | | ETH[22.35688949] | | |
| 00099822 | | BTC[.001] | | |
| 00099826 | | BTC[.01435473], ETH[.287], USDT[165] | | |
| 00099845 | | USDC[40] | | |
| 00099851 | | APT[40], ETH[.391], SOL[10] | | |
| 00099873 | | USDT[200] | | |
| 00099889 | | USDT[9.88380393] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00099914 | | XRP[54.51591916] | | |
| 00099940 | | AAVE[3.84378822], CHZ[325.64200731], DOT[110.56610472], RSR[33267.33633832] | | |
| 00099971 | | BTC[.00500248] | | |
| 00100020 | | BTC[.02680721], USDT[960.87858706] | | |
| 00100044 | | BTC[.003] | | |
| 00100057 | | BTC[.0117145], CRO[449.42869994], ETH[.29019771], MATIC[342.53504658] | | |
| 00100070 | | XRP[515.2499] | | |
| 00100100 | | USDT[182818.59082657] | | |
| 00100105 | | USDC[5097.77348131], USDT[630.32127307] | | |
| 00100115 | | BTC[.0717062] | | |
| 00100139 | | BNB[.38682392] | | |
| 00100165 | | SPELL[444547.57876989] | | |
| 00100192 | | SOL[22] | | |
| 00100195 | | TRX[498.19447998] | | |
| 00100204 | | FTM[242.71520436] | | |
| 00100206 | | USDT[2360.10152805] | | |
| 00100231 | | APT[49.8] | | |
| 00100246 | | USDT[13] | | |
| 00100250 | | MATIC[9], USDC[1000] | | |
| 00100263 | | BNB[.31029149], BTC[.1524244], ETH[.86232808], USDC[5011.79283468] | | |
| 00100281 | | USDT[2002.69122368] | | |
| 00100304 | | BNB[1.85530639], BTC[.1206367], ETH[.52152309] | | |
| 00100324 | | MATIC[175.54731724], USDT[2238.24127459] | | |
| 00100350 | | SUN[5200] | | |
| 00100361 | | BTC[1.02135377], ETH[10.59153126] | | |
| 00100366 | | BTC[.02395954] | | |
| 00100370 | | DOT[75.56984284] | | |
| 00100378 | | BNB[.00282072], BTC[.01094354], ETH[.06174005] | | |
| 00100389 | | ETH[1.56948953] | | |
| 00100437 | | ETH[.38197894] | | |
| 00100438 | | BTC[.07126835], ETH[.41598878], MATIC[41.98388754], USDC[701.12651374] | | |
| 00100445 | | ETH[7.88455777] | | |
| 00100476 | | BTC[.05440283] | | |
| 00100487 | | USDT[20.47277158] | | |
| 00100536 | | AAVE[.12090829], CHZ[82.58498816], ETH[.0192792], GALA[334.98683307], MATIC[13.13888978] | | |
| 00100538 | | BTC[.00048185] | | |
| 00100574 | | ETH[.26986086], LTC[3.59760688], OMG[106.11791474], RSR[14455.88473326], SRM[78.10096482] | | |
| 00100579 | | BTC[.03363739], ETH[1.58611436] | | |
| 00100627 | | TRX[2016] | | |
| 00100833 | | BTC[.24269448] | | |
| 00100638 | | BTC[.00449936] | | |
| 00100645 | | FTT[25] | | |
| 00100674 | | ETH[.067] | | |
| 00100687 | | USDT[135] | | |
| 00100688 | | USDT[3911.72739802] | | |
| 00100710 | | LTC[.03946604] | | |
| 00100736 | | ETH[1], FXS[135.6], USDC[2000.22758121] | | |
| 00100778 | | BNB[.1118988], TRX[146] | | |
| 00100798 | | USDT[3000] | | |
| 00100804 | | DOT[6.87441108], FTM[359.84533607], IMX[61.86501673], SAND[48.32498766] | | |
| 00100838 | | BTC[.07785741], ETH[.75240984] | | |
| 00100847 | | ATLAS[38081.23541743] | | |
| 00100859 | | BTC[.0052253] | | |
| 00100905 | | BTC[.075], TRX[5841], USDT[720.87657077] | | |
| 00100907 | | BTC[.154], ETH[.63600697] | | |
| 00100926 | | SHIB[7872371.37576072] | | |
| 00100949 | | CHZ[159.968] | | |
| 00100967 | | BTC[.001], ETH[.004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00100985 | | USDC[5002.06791427] | | |
| 00101018 | | USDT[3861.64860506] | | |
| 00101021 | | BTC[.18832638] | | |
| 00101053 | | BTC[.03463793] | | |
| 00101103 | | USDC[13184.33679143] | | |
| 00101138 | | BTC[.021] | | |
| 00101141 | | XRP[17] | | |
| 00101151 | | ETH[.00383168] | | |
| 00101219 | | DENT[30573.17076936], DOGE[1656.57300242], ETH[.38226181] | | |
| 00101251 | | USDT[1236.77] | | |
| 00101285 | | ALGO[314] | | |
| 00101287 | | ETH[.04015017] | | |
| 00101300 | | BTC[.01677824] | | |
| 00101315 | | USDT[545.00037416] | | |
| 00101319 | | BTC[.0149] | | |
| 00101347 | | BTC[.0072], ETH[.064], XRP[109] | | |
| 00101426 | | IMX[47.5] | | |
| 00101463 | | BTC[.001] | | |
| 00101480 | | BTC[.01], USDT[341.91268192] | | |
| 00101498 | | BTC[.3331] | | |
| 00101506 | | USDT[6.08228683] | | |
| 00101515 | | DOGE[6.019] | | |
| 00101528 | | USDT[346.75535252] | | |
| 00101535 | | USDT[2477.83029141] | | |
| 00101587 | | BTC[.0027937] | | |
| 00101594 | | SOL[.20258558] | | |
| 00101667 | | BTC[.035757] | | |
| 00101695 | | BTC[.0515] | | |
| 00101773 | | USDT[1001.74779554] | | |
| 00101775 | | BTC[.05399277], USDT[100] | | |
| 00101809 | | USDT[1859.4622338] | | |
| 00101865 | | SOL[1.89962] | | |
| 00101954 | | BTC[.00965636] | | |
| 00102017 | | BTC[.00778749] | | |
| 00102057 | | USDT[1000.17511093] | | |
| 00102084 | | ALGO[100], DOGE[100], DOT[5], LTC[1], SHIB[1000000], SOL[2], SUSHI[10], XRP[100] | | |
| 00102086 | | USDT[1189.87637624] | | |
| 00102102 | | ETH[.1974065] | | |
| 00102147 | | BTC[.02409518] | | |
| 00102196 | | BTC[.05229317] | | |
| 00102254 | | BUSD[9000] | | |
| 00102273 | | BTC[.00315252] | | |
| 00102324 | | BTC[.00880503] | | |
| 00102367 | | ETH[.41364971] | | |
| 00102377 | | BTC[.08274862], ETH[1.22288376], MATIC[320.86141068] | | |
| 00102381 | | XRP[195.74226444] | | |
| 00102383 | | USDT[14.32101648] | | |
| 00102415 | | USDT[58.94583829] | | |
| 00102450 | | USDC[57.77833029] | | |
| 00102453 | | USDT[36.26295999] | | |
| 00102458 | | ATOM[1], BNB[.02] | | |
| 00102469 | | LINK[1.60664752], LTC[.1001897] | | |
| 00102490 | | USDT[1766.053798] | | |
| 00102499 | | LTC[.25979635] | | |
| 00102502 | | BTC[.1502708], ETH[2.014596] | | |
| 00102527 | | USDT[78.03078956] | | |
| 00102567 | | ATOM[.83159297] | | |
| 00102585 | | USDC[19.06214258] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00102591 | | ETH[.01292338] | | |
| 00102614 | | BTC[.00011377] | | |
| 00102632 | | ATLAS[141078.29778597], FTM[14520.07719668], SAND[1000.09527085] | | |
| 00102674 | | BTC[.00909827] | | |
| 00102684 | | ETH[.03487595] | | |
| 00102733 | | SOL[34.07515] | | |
| 00102761 | | USDT[18.71] | | |
| 00102762 | | ETH[.15811365] | | |
| 00102809 | | BTC[.00012] | | |
| 00102818 | | ATLAS[117463.07972862], POLIS[1471.7215672] | | |
| 00102837 | | BUSD[479.2683878] | | |
| 00102854 | | BTC[.39834351], ETH[.76277944] | | |
| 00102888 | | USDT[5264.03985151] | | |
| 00102893 | | USDT[5747.14181227] | | |
| 00102904 | | USDT[1198.18065238] | | |
| 00102923 | | ETH[2.02385872] | | |
| 00102924 | | DOT[16.78111848] | | |
| 00102963 | | BTC[.01079335], LINK[10.55675219] | | |
| 00103011 | | BTC[.0099981] | | |
| 00103067 | | USDT[198.58326528] | | |
| 00103087 | | ETH[3.30397487] | | |
| 00103103 | | DOGE[323.00172995], TRX[547.04178199], USDT[1024.18550634] | | |
| 00103106 | | ETH[.24855765] | | |
| 00103135 | | USDT[50.24403004] | | |
| 00103138 | | USDT[233.38304487] | | |
| 00103149 | | BTC[.16966407] | | |
| 00103154 | | BTC[.02469506] | | |
| 00103167 | | ETH[.01232391] | | |
| 00103172 | | USDT[1443.73] | | |
| 00103189 | | APT[10.31702982], MATIC[95.64079874] | | |
| 00103202 | | BTC[.00260042], ETH[.08581306], MATIC[60] | | |
| 00103208 | | TONCOIN[56.4887] | | |
| 00103234 | | SOL[1.00185563] | | |
| 00103252 | | USDC[11392.63696162] | | |
| 00103270 | | BTC[.02712622], ETH[.42158883], SOL[.36071772] | | |
| 00103279 | | SOL[3.20840774] | | |
| 00103297 | | FTT[3.01361983] | | |
| 00103340 | | BTC[.01078104] | | |
| 00103349 | | BTC[.01815943] | | |
| 00103355 | | BTC[.30121063] | | |
| 00103358 | | USDC[1000] | | |
| 00103390 | | USDT[71.08] | | |
| 00103393 | | USDT[89.38272158] | | |
| 00103437 | | BTC[.001] | | |
| 00103441 | | USDC[3809.30638839] | | |
| 00103474 | | ATLAS[29981.00699713] | | |
| 00103475 | | BNB[2.05286028], BTC[.0167069], ETH[.42934168] | | |
| 00103494 | | BTC[.07371529], ETH[.19855449] | | |
| 00103516 | | BTC[.0006], NEAR[8.2], SOL[1.4997] | | |
| 00103526 | | FTM[426.79579949] | | |
| 00103530 | | NFT [496821372317882572/Austin Ticket Stub #160][1] | | |
| 00103537 | | NFT [365016312923848319/Austin Ticket Stub #196][1], NFT [563576514417531232/Mexico Ticket Stub #1849][1] | | |
| 00103542 | | BTC[.01484164] | | |
| 00103569 | | BTC[.10306368] | | |
| 00103603 | | USDC[1771.69200981] | | |
| 00103621 | | SOL[.002] | | |
| 00103636 | | USDT[167.0676426] | | |
| 00103676 | | BNB[.90294762] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00103697 | | USDT[839.96473564] | | |
| 00103742 | | APT[12.53449068] | | |
| 00103772 | | ETH[.04369714] | | |
| 00103773 | | BTC[.02214222], ETH[.71295626], MATIC[306.99630239] | | |
| 00103805 | | BTC[.0045] | | |
| 00103900 | | ATLAS[16859.052] | | |
| 00103932 | | USDT[5] | | |
| 00103937 | | BTC[.04715893] | | |
| 00103962 | | BTC[.00449982], ETH[.127] | | |
| 00103967 | | BTC[.201], ETH[32.01], USDT[4] | | |
| 00103989 | | USDT[57.6132] | | |
| 00103991 | | BAND[.1] | | |
| 00103994 | | SUN[3.14970252], USDT[1] | | |
| 00104021 | | USDT[186.94056496] | | |
| 00104045 | | BTC[.2155] | | |
| 00104087 | | USDT[2452.33703748] | | |
| 00104147 | | BTT[55986075.125] | | |
| 00104169 | | USDT[2.2] | | |
| 00104191 | | USDC[233] | | |
| 00104200 | | BTC[.05217081] | | |
| 00104221 | | ETH[1.81238666] | | |
| 00104228 | | USDT[100.00091324] | | |
| 00104244 | | ETH[.05] | | |
| 00104287 | | BTC[.04394056] | | |
| 00104392 | | LINK[14.21955619] | | |
| 00104406 | | BTC[.0029] | | |
| 00104411 | | AVAX[3.45592382], USDT[700] | | |
| 00104473 | | USDT[1016.24339693] | | |
| 00104500 | | BTC[.05239004] | | |
| 00104501 | | BTC[.00402202] | | |
| 00104624 | | BTC[.04213817], ETH[.31823823], NEXO[362.6098] | | |
| 00104650 | | ALGO[4280.95739016], DOGE[8003.9885309], SHIB[200504584.072059], SOL[108.07972984], USDC[98199.2735598] | | |
| 00104666 | | USDT[1659.6591783] | | |
| 00104713 | | BTC[.00617473] | | |
| 00104761 | | BUSD[41.24166821] | | |
| 00104763 | | BUSD[87] | | |
| 00104765 | | ETH[.1] | | |
| 00104795 | | LTC[1.54680444] | | |
| 00104832 | | POLIS[2630.86532964] | | |
| 00104835 | | BTC[.0100343] | | |
| 00104856 | | USDT[99.2521391] | | |
| 00104864 | | BTC[.11690246], DOT[3.08614959], ETH[.05072138], MATIC[22.76873323], SOL[.62524022] | | |
| 00104868 | | BTC[.13855795], ETH[1.91170227], SOL[12.62345161], USDT[10875.95160004] | | |
| 00104874 | | BTC[.0002] | | |
| 00104880 | | USDC[209.1] | | |
| 00104905 | | BNB[.0995], USDT[47.86297142] | | |
| 00104907 | | ETH[.93824283] | | |
| 00104934 | | ETH[.06022408] | | |
| 00104945 | | BTC[.02609622] | | |
| 00104946 | | BTC[.03459092], ETH[.55522147], USDT[39] | | |
| 00104961 | | BTC[.0011] | | |
| 00105020 | | POLIS[367.9] | | |
| 00105021 | | USDT[78.84073357] | | |
| 00105024 | | BTC[.01558652], USDT[702.17448586] | | |
| 00105118 | | BTC[.47991185] | | |
| 00105123 | | USDT[98.451435] | | |
| 00105132 | | MBS[200.14799914], MSOL[4.28257223] | | |
| 00105144 | | BTC[.01285356], ETH[.14509146] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00105172 | | USDT[1] | | |
| 00105221 | | USDT[70.71388365] | | |
| 00105235 | | LTC[1.08376002] | | |
| 00105240 | | BTC[.00984705], ETH[.06480253] | | |
| 00105243 | | BTC[.044273] | | |
| 00105257 | | ETH[1.00503526] | | |
| 00105287 | | BTC[.00041596] | | |
| 00105292 | | ETH[.46878318] | | |
| 00105296 | | BTC[.01933005] | | |
| 00105301 | | BTC[.436127], USDC[54590.32086679] | | |
| 00105329 | | MATIC[10.16219245] | | |
| 00105330 | | USDT[100] | | |
| 00105361 | | BTC[.00126074], MKR[.01460105] | | |
| 00105394 | | BUSD[1500] | | |
| 00105425 | | ETH[.01], SOL[.1], USDT[10], XRP[5] | | |
| 00105455 | | USDT[1066.69331472] | | |
| 00105501 | | ETH[.01] | | |
| 00105543 | | ETH[.17277823] | | |
| 00105546 | | USDT[118.88866325] | | |
| 00105559 | | BUSD[75.11829509] | | |
| 00105566 | | BTC[.1015617], DOGE[2924.23040158], ETH[.68136038], XRP[594.37597539] | | |
| 00105604 | | BTC[.005101], ETH[.07277118] | | |
| 00105620 | | USDT[46.8] | | |
| 00105633 | | USDT[50] | | |
| 00105664 | | BTC[.02388] | | |
| 00105690 | | BTC[.1117592] | | |
| 00105717 | | USDT[92.72151211] | | |
| 00105748 | | SHIB[2365184.48438978] | | |
| 00105756 | | BTC[.25516363], ETH[.56513776] | | |
| 00105761 | | BTC[.05379399] | | |
| 00105763 | | BNB[.05557211] | | |
| 00105771 | | BTT[13000000] | | |
| 00105821 | | SOL[14.18981743] | | |
| 00105849 | | BTC[.53060447], ETH[4.88712016] | | |
| 00105872 | | BTC[.0307] | | |
| 00105876 | | BTC[.06055844] | | |
| 00105889 | | BTC[.0003] | | |
| 00105908 | | BTC[.12974227], CHZ[910], XRP[5773.21337058] | | |
| 00105938 | | BTC[.01865656], ETH[.07558467] | | |
| 00105942 | | BTC[.01048421], USDC[7354.17432535] | | |
| 00105986 | | BTC[.12629232] | | |
| 00105987 | | USDT[1] | | |
| 00105990 | | BTC[.0024925] | | |
| 00105994 | | NEAR[14.52167162] | | |
| 00106021 | | USDT[2086.96002075] | | |
| 00106057 | | ETH[.33451462] | | |
| 00106100 | | BTC[.0009], ETH[.497] | | |
| 00106103 | | BTC[.00479908] | | |
| 00106113 | | BTC[.01189183], ETH[.45554598] | | |
| 00106138 | | BTC[.00618211] | | |
| 00106147 | | BTC[.04989773], USDT[10] | | |
| 00106150 | | USDT[595] | | |
| 00106206 | | USDT[49.88903244] | | |
| 00106224 | | ETH[1.00081] | | |
| 00106226 | | BTC[.00089729] | | |
| 00106255 | | CRO[88.26502126] | | |
| 00106259 | | USDC[221.31] | | |
| 00106283 | | BTC[.00232269], ETH[.01839866] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00106294 | | ETH[.08509477], SUN[330.08044006] | | |
| 00106298 | | ETH[1.007] | | |
| 00106307 | | ATLAS[50] | | |
| 00106368 | | USDC[168.25203278] | | |
| 00106401 | | USDC[1] | | |
| 00106412 | | BTC[.09909546] | | |
| 00106422 | | BTC[.03381438] | | |
| 00106428 | | TONCOIN[10] | | |
| 00106452 | | APT[724.95331982] | | |
| 00106461 | | USDT[700.3104] | | |
| 00106506 | | BTC[.13504439], USDC[7024.17178094] | | |
| 00106522 | | BTC[.038261] | | |
| 00106571 | | ETH[.01710638] | | |
| 00106584 | | ETH[.00875952] | | |
| 00106622 | | USDT[722.91666096] | | |
| 00106636 | | BTC[.00058951] | | |
| 00106654 | | ETH[.48530656] | | |
| 00106674 | | BTC[.001] | | |
| 00106685 | | BTC[.02962716] | | |
| 00106687 | | BTC[.065] | | |
| 00106741 | | NFT (383520395465187111/Austin Ticket Stub #1651)[1], NFT (486566186558854125/Mexico Ticket Stub #174)[1] | | |
| 00106788 | | XRP[42.9376514] | | |
| 00106819 | | ALGO[25.13757985], AVAX[1.04869776], DOGE[754.8764509], DOT[2.00265022], SOL[1.00095025], UNI[2.88894676] | | |
| 00106829 | | BTC[.00399718] | | |
| 00106830 | | USDC[2933.82736784] | | |
| 00106834 | | BTC[.002] | | |
| 00106854 | | USDT[2501.51011088] | | |
| 00106867 | | BTC[.00036177], DOGE[18.01120236], ETH[.0047983], SOL[.07435031] | | |
| 00106901 | | NFT (455473061433635690/Mexico Ticket Stub #200)[1], NFT (562026864082576156/Austin Ticket Stub #1643)[1] | | |
| 00107109 | | BTC[.00552714], ETH[.29251027] | | |
| 00107110 | | BTC[.0226785] | | |
| 00107169 | | NFT (323127491880686286/Royal Otter #2041)[1], NFT (436476513980330744/Ape #5541)[1], NFT (464741518148933416/Banana Boost)[1], SOL[.95] | | |
| 00107185 | | BTC[.02066202], DOT[78] | | |
| 00107195 | | FTT[22.89159006] | | |
| 00107229 | | BTC[.00500664] | | |
| 00107235 | | BTC[.0820267], USDT[973.36258315] | | |
| 00107252 | | USDT[100.23665739] | | |
| 00107255 | | CHZ[368.32749765], MBS[3270.33572553] | | |
| 00107305 | | USDC[2174.15727235], USDT[114.9] | | |
| 00107306 | | DYDX[226.7], ETH[.06319429] | | |
| 00107331 | | ETH[.01], USDT[5] | | |
| 00107388 | | ETH[.035] | | |
| 00107409 | | BUSD[16.40990088] | | |
| 00107443 | | BTC[.0028] | | |
| 00107460 | | DOGE[2809.99601084] | | |
| 00107498 | | USDT[563] | | |
| 00107544 | | USDT[1001.27107762] | | |
| 00107581 | | ETH[1] | | |
| 00107613 | | USDC[151.04183237] | | |
| 00107618 | | USDT[50.74022936] | | |
| 00107637 | | BTT[6000000] | | |
| 00107650 | | BTC[.00232914] | | |
| 00107651 | | BTC[.01223474] | | |
| 00107654 | | BTC[.00560409] | | |
| 00107664 | | BTC[.0029], ETH[.047] | | |
| 00107759 | | ETH[.01803307] | | |
| 00107773 | | XRP[64.87967212] | | |
| 00107776 | | BTC[.21186564], ETH[1.96032421] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0107803 | | USDT[22] | | |
| 0107812 | | USDT[74.05844789] | | |
| 0107814 | | AKRO[40655.86936566], APE[100.07354952], ETH[1.00034701], MANA[500.55281407], PERP[500.7276498], RNDR[1000.5412911], SHIB[25035308.2177456], SKL[10005.40954659], SOL[50.02475709], TRX[2003.14987306], XRP[1115.1684], YGG[1000.6760244] | | |
| 0107835 | | USDT[93.03364682] | | |
| 0107908 | | ETH[.031] | | |
| 0107911 | | ETH[.42031838] | | |
| 0108008 | | USDT[551.10258801] | | |
| 0108032 | | BTC[.0007] | | |
| 0108042 | | USDT[988] | | |
| 0108043 | | SOL[1] | | |
| 0108056 | | BTC[.05589608], ETH[.37934844] | | |
| 0108110 | | USDT[53.95310525] | | |
| 0108130 | | NFT (523225009351263010/Mexico Ticket Stub #204)[1], NFT (524514171985698999/Austin Ticket Stub #1669)[1] | | |
| 0108174 | | APT[1.85827233] | | |
| 0108194 | | ATOM[4.30309184] | | |
| 0108203 | | BTC[.01589508], ETH[.35919476] | | |
| 0108244 | | ETH[2.67219114] | | |
| 0108288 | | BTC[.44665289], DOGE[5847.60509579], MATIC[505.26584016], SOL[22.84086699] | | |
| 0108316 | | BTC[.02289882], ETH[.1722111] | | |
| 0108317 | | USDT[100] | | |
| 0108336 | | BTC[.00270014] | | |
| 0108366 | | USDT[23.5] | | |
| 0108379 | | NFT (318927650461131642/Austin Ticket Stub #1677)[1], NFT (445049466710416673/Mexico Ticket Stub #727)[1] | | |
| 0108414 | | USDC[6571.35694012] | | |
| 0108435 | | SOL[1.10775028] | | |
| 0108470 | | BTC[.01569146], USDT[261.61908492] | | |
| 0108483 | | USDT[8832.19235869] | | |
| 0108494 | | SOL[2.09289914] | | |
| 0108539 | | ALGO[303.73584102], MATIC[92.12874759], XRP[660.49208453] | | |
| 0108552 | | USDT[49.99999999] | | |
| 0108563 | | BTC[.03441658], CHZ[319.9424] | | |
| 0108568 | | BNB[.14915659], BTC[.00460392] | | |
| 0108644 | | USDT[31] | | |
| 0108675 | | USDT[104.7] | | |
| 0108689 | | BNB[.00678918] | | |
| 0108733 | | USDT[6157.26205995] | | |
| 0108791 | | BTC[.12555928] | | |
| 0108814 | | BNB[.01] | | |
| 0108818 | | ETH[.17121161], LTC[1.72736027] | | |
| 0108822 | | BTC[.02799696] | | |
| 0108826 | | FTT[.87873496] | | |
| 0108878 | | PAXG[.09999999] | | |
| 0108920 | | USDT[10] | | |
| 0108936 | | BTC[.00276152] | | |
| 0108984 | | DOGE[927.4282947] | | |
| 0108985 | | TRX[13400] | | |
| 0108994 | | BNB[2.38841875] | | |
| 0109027 | | XRP[447.10589269] | | |
| 0109046 | | USDT[345.03506675] | | |
| 0109088 | | USDT[264.07633112] | | |
| 0109137 | | AXS[10.77956894], DOGE[365.57476066], LINK[12.33243481] | | |
| 0109157 | | XRP[200.24489744] | | |
| 0109176 | | BUSD[1189.02071826], USDC[100] | | |
| 0109179 | | BTC[.01430019], DOGE[1509.7] | | |
| 0109183 | | USDT[97.93474716] | | |
| 0109196 | | SOL[4.13753283] | | |
| 0109224 | | ETH[.16] | | |
| 0109228 | | BNB[1.2076778], BTC[.01295827], ETH[.34496353] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00109230 | | USDT[70.95] | | |
| 00109268 | | GOG[3962.89182775] | | |
| 00109295 | | DOT[12.92] | | |
| 00109299 | | DOGE[354] | | |
| 00109326 | | FTT[1] | | |
| 00109345 | | GALA[100] | | |
| 00109352 | | BTC[.00687821] | | |
| 00109383 | | MATIC[215.15366473] | | |
| 00109464 | | ETH[.05171737] | | |
| 00109501 | | USDT[1908.18722602] | | |
| 00109511 | | BTC[.05316455], TRX[.958447] | | |
| 00109537 | | USDT[250] | | |
| 00109580 | | BUSD[1000] | | |
| 00109647 | | BTC[.08710461] | | |
| 00109687 | | BTC[.0003] | | |
| 00109689 | | DOGE[778] | | |
| 00109715 | | USDT[9900] | | |
| 00109755 | | USDC[.40301831] | | |
| 00109761 | | USDT[1812.84300866] | | |
| 00109764 | | BTC[.01522462] | | |
| 00109774 | | USDT[2482.93557108] | | |
| 00109803 | | BTC[.3], ETH[.5] | | |
| 00109806 | | USDT[201] | | |
| 00109819 | | BTC[.02041321], ETH[.34782177], USDT[448.699] | | |
| 00109841 | | DOGE[8577.36999], SOL[100.1234583], USDT[10098.62771775] | | |
| 00109855 | | USDT[2.98379985] | | |
| 00109864 | | ETH[.01799322] | | |
| 00109906 | | BTC[.00359429], ETH[.11157313], MANA[104.34945212], XRP[350.92916713] | | |
| 00109929 | | USDT[900] | | |
| 00109946 | | ETH[.6263075] | | |
| 00109959 | | | | |
| 00110010 | | FTM[1850.35556052], GRT[4281.81676897], LINK[15.497288] | | |
| 00110033 | | ETH[.079984] | | |
| 00110056 | | TRX[41], USDT[.19829354] | | |
| 00110061 | | USDT[21.13182795] | | |
| 00110096 | | ETH[13.89309397] | | |
| 00110117 | | BNB[1], ETH[1.24813101], USDT[500] | | |
| 00110135 | | NFT (415137900020201797/Mexico Ticket Stub #1987)[1], NFT (566152914919838891/Austin Ticket Stub #1712)[1] | | |
| 00110140 | | BTC[.01097437], MASK[19.14176343], SHIB[195982.51516429] | | |
| 00110141 | | LTC[1.7482128], SOL[1.57839299] | | |
| 00110151 | | BTC[.027], ETH[1.4385] | | |
| 00110167 | | BTC[.00979906] | | |
| 00110174 | | NFT (511410223401697594/Austin Ticket Stub #1713)[1], NFT (546106107192732374/Mexico Ticket Stub #1988)[1] | | |
| 00110181 | | ETH[.02599776] | | |
| 00110198 | | ETH[.0065] | | |
| 00110208 | | AAVE[1.27111083], ATOM[6.39257802], AVAX[15.88948988], BTC[.00408303], DOT[35.58362987], ETH[.26557077], MATIC[657.99893752], PAXG[.12355428] | | |
| 00110259 | | BAND[45.391828] | | |
| 00110268 | | BNB[.03256344] | | |
| 00110282 | | LTC[1.19301446] | | |
| 00110311 | | ALGO[78.25963236] | | |
| 00110339 | | USDT[2] | | |
| 00110342 | | USDT[53.3] | | |
| 00110346 | | BNB[.11956548] | | |
| 00110450 | | BTC[.00103286] | | |
| 00110453 | | BNB[1.10144762], BTC[.05416445] | | |
| 00110504 | | BTC[.07576149] | | |
| 00110523 | | USDT[1485.77254265] | | |
| 00110539 | | USDC[3275.15057179] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00110543 | | USDC[1094.9] | | |
| 00110559 | | BTC[.00268621] | | |
| 00110562 | | USDT[905.46355758] | | |
| 00110624 | | PAXG[.0157411] | | |
| 00110709 | | BTC[.00129581], ETH[.01601133] | | |
| 00110715 | | USDC[100067.15753413] | | |
| 00110720 | | BTC[.00557769] | | |
| 00110725 | | USDT[462.4180207] | | |
| 00110731 | | BTC[.00110015] | | |
| 00110745 | | GALA[873.03662802] | | |
| 00110754 | | BTC[.0014] | | |
| 00110767 | | MANA[67.31643788], USDT[229.6974188] | | |
| 00110771 | | BUSD[3313.06026266] | | |
| 00110781 | | USDT[154.99745492] | | |
| 00110786 | | TRX[2094.622914] | | |
| 00110813 | | ETH[.01274076] | | |
| 00110840 | | USDT[733.611585] | | |
| 00110845 | | APE[11], ETH[.015] | | |
| 00110911 | | USDT[214.58427727] | | |
| 00110927 | | BNB[.12836693] | | |
| 00110934 | | ETH[.0478871] | | |
| 00110978 | | ETH[.01576495] | | |
| 00111001 | | ETH[.01579815], MATIC[20.96653213] | | |
| 00111087 | | BTC[.15705811], ETH[1.84575161] | | |
| 00111115 | | BTC[.0074] | | |
| 00111117 | | TRX[518] | | |
| 00111187 | | ETH[.84658947], MATIC[200.6403308] | | |
| 00111210 | | LRC[86.061238] | | |
| 00111221 | | USDC[187.83182898] | | |
| 00111226 | | DOGE[191.63386446] | | |
| 00111232 | | BUSD[29.9080336], USDT[11640.2] | | |
| 00111238 | | BTC[.04734249] | | |
| 00111290 | | SHIB[2062046.21080253] | | |
| 00111295 | | BTC[.05198622] | | |
| 00111309 | | USDT[35.72273049] | | |
| 00111340 | | USDT[1979.82] | | |
| 00111362 | | USDT[2482.06482297] | | |
| 00111456 | | BTC[.0100171] | | |
| 00111470 | | LOOKS[2305.03727922] | | |
| 00111477 | | BUSD[99.12393334], USDT[10] | | |
| 00111558 | | BNB[.15], USDT[50.15818443] | | |
| 00111570 | | TUSD[675] | | |
| 00111598 | | SOL[1.6956789] | | |
| 00111640 | | AAVE[.67576084], DOT[1.56468301], SHIB[756534.11276729], SOL[2.0517531], SXP[110.56328002], USDT[3.21687191], XRP[282.85271836] | | |
| 00111647 | | USDC[315.15978999] | | |
| 00111649 | | SOL[14.4658784] | | |
| 00111769 | | BUSD[100021.013] | | |
| 00111800 | | BTC[.0105229] | | |
| 00111826 | | BTC[.0081] | | |
| 00111835 | | SOL[5] | | |
| 00111858 | | SHIB[161541249.375538] | | |
| 00111881 | | BTC[.00245747] | | |
| 00111933 | | ETH[.0074181] | | |
| 00111965 | | CRO[1017.85208105] | | |
| 00111972 | | XRP[539.60964159] | | |
| 00111993 | | BTC[.01583183], USDT[1124.24386766] | | |
| 00112012 | | ETH[.01455184] | | |
| 00112024 | | USDC[4042] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00112055 | | USDT[98.42953317] | | |
| 00112119 | | IMX[323.58268] | | |
| 00112127 | | DOGE[849.10258962] | | |
| 00112164 | | USDT[39.89733218] | | |
| 00112316 | | XRP[174.810218] | | |
| 00112412 | | SOL[.27006664] | | |
| 00112419 | | TRX[28.00001] | | |
| 00112459 | | TRX[654] | | |
| 00112500 | | BTC[.00503719] | | |
| 00112510 | | ETH[.07585556] | | |
| 00112512 | | BTC[.01039279] | | |
| 00112537 | | USDT[10.00750923] | | |
| 00112547 | | ATLAS[110101.39] | | |
| 00112636 | | BTC[.04966684] | | |
| 00112740 | | USDC[1342.239707] | | |
| 00112752 | | ETH[.41402273], MATIC[1232.9743695] | | |
| 00112778 | | BTC[.00150116], ETH[.01001044], USDT[211.91244881] | | |
| 00112791 | | BUSD[120.182] | | |
| 00112796 | | USDT[4852.17728037] | | |
| 00112806 | | ETH[.02408231] | | |
| 00112814 | | BTC[.00505013], DOGE[974.71972398], ETH[.06671382], SOL[3.50016309] | | |
| 00112859 | | XRP[52.19512779] | | |
| 00112907 | | USDT[315.5037705] | | |
| 00112912 | | USDT[99.0818609] | | |
| 00112958 | | AAVE[1.24110703], BNB[.50888836], LINK[16.9778578], MATIC[174.92421665], XRP[675.8497831] | | |
| 00113030 | | ETH[.0600695], MATIC[39.54251065] | | |
| 00113068 | | BTC[.02798425], ETH[.383056] | | |
| 00113076 | | MATIC[12.63] | | |
| 00113083 | | LRC[165] | | |
| 00113104 | | BTC[.011], BUSD[287.22244157], SOL[1] | | |
| 00113145 | | BTC[.0025], ETH[.006] | | |
| 00113180 | | BUSD[100] | | |
| 00113204 | | BTC[.00099629], ETH[.08798764], USDT[835.05784848] | | |
| 00113259 | | XRP[1057.4688182] | | |
| 00113268 | | USDT[495.05077933] | | |
| 00113281 | | USDT[180] | | |
| 00113335 | | GMT[1.2445] | | |
| 00113341 | | USDT[31.78718099] | | |
| 00113352 | | USDT[39.04749356] | | |
| 00113385 | | USDT[29.72] | | |
| 00113429 | | BTC[.001], ETH[.03] | | |
| 00113451 | | BTC[.00309944] | | |
| 00113459 | | USDT[43.9028868] | | |
| 00113478 | | USDT[1862.99476] | | |
| 00113510 | | TRX[375.16707877] | | |
| 00113547 | | USDT[19.15] | | |
| 00113625 | | ETH[.01557144], MATIC[3.22921166] | | |
| 00113697 | | ETH[8.6080678] | | |
| 00113717 | | ATOM[22.57662964], XRP[443.10336602] | | |
| 00113719 | | USDT[43.54925305] | | |
| 00113773 | | DOT[15] | | |
| 00113776 | | CHZ[192.53624023] | | |
| 00113784 | | ETH[.307] | | |
| 00113785 | | BTC[.00544204], ETH[.07496595] | | |
| 00113816 | | USDT[10.76] | | |
| 00113880 | | LTC[.00688335], USDC[12.72302106] | | |
| 00113901 | | XRP[963.00739405] | | |
| 00113903 | | BTC[.00341181], USDC[20], USDT[86.81743164] | | |

Amended Schedule F Nonpriority Unsecured Claims for Customers

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00113999 | | USDT[1485.577685] | | |
| 00114000 | | USDT[999.2] | | |
| 00114007 | | SOL[3.994] | | |
| 00114057 | | BTC[.05794069] | | |
| 00114068 | | FTT[7.78190088] | | |
| 00114160 | | USDT[494.33355334] | | |
| 00114243 | | BTC[.0025] | | |
| 00114387 | | ATLAS[110] | | |
| 00114497 | | LTC[.1749041] | | |
| 00114564 | | ETH[.04119028] | | |
| 00114599 | | BTC[.00612275] | | |
| 00114613 | | BTC[.00058861] | | |
| 00114661 | | USDT[81.06298789] | | |
| 00114674 | | ETH[5.16308072] | | |
| 00114691 | | BTC[.005] | | |
| 00114692 | | LTC[1] | | |
| 00114726 | | GMT[49.61] | | |
| 00114747 | | NFT (370664174387122039/Austin Ticket Stub #1751)[1] | | |
| 00114765 | | BUSD[503.90351272] | | |
| 00114855 | | XRP[70.46898162] | | |
| 00114904 | | TRX[1941.65044] | | |
| 00114915 | | BTC[.00705258] | | |
| 00114980 | | USDT[1891.1476281] | | |
| 00115060 | | USDC[1127.77782254] | | |
| 00115135 | | SOL[8.12783674] | | |
| 00115143 | | SOL[12.07708635] | | |
| 00115165 | | BTC[.0091377] | | |
| 00115261 | | SOL[8.09064645] | | |
| 00115464 | | USDT[1000] | | |
| 00115591 | | USDT[252.35222973] | | |
| 00115601 | | ETH[.073] | | |
| 00115606 | | FTT[12.3], USDT[9.83669866] | | |
| 00115616 | | ETH[.16385401] | | |
| 00115786 | | TRX[638.8892] | | |
| 00150881 | | USD[0.04] | | |
| 00150882 | | USD[4.22] | | |
| 00150885 | Contingent | AAVE[0], ALPHA[0], AR-PERP[0], AVAX[48.001131], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[200000], BOBA-PERP[0], BTC[40.18137116], BTC-0624[0], BTC-20190628[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], ENJ-PERP[0], EOS-20190628[0], ETC-PERP[0], ETH[1314.39865371], ETH-20211231[0], ETHW[0.00744529], FIL-PERP[0], FTT[10000.13062630], FTT-PERP[0], FTX_EQUITY[0], HEDGE[-0.00330495], JOE[650000.00000001], LOOKS-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[10651.60498703], SOL-PERP[0], SRM_LOCKED[29432.69990697], USD[446173Ø.09], USDT[1110889.61627037], USDT-20190628[0], USDT-PERP[0], USTC-PERP[0], ZRX-PERP[0] | | USD[42355.67] |
| 00150886 | Contingent | 1INCH-PERP[0], AAVE[502.47296636], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA[71683.92198959], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX[31.53001741], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[3.56588533], BCH-PERP[0], BNB[-297.58953401], BNB-20200327[0], BNB-PERP[1200], BOBA[10348.15637112], BOBA-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[85.14507708], BTC-0325[0], BTC-0624[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191119[0], BTC-MOVE-20200201[0], BTC-PERP[0], BTMX-20200327[0], CAKE-PERP[0], CEL-PERP[0], CHZ[100000.003665], COMP[.00000002], COMP-PERP[0], CREAM[100.0001587], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DFL[.452], DOGE[80000.65599], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20190628[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[368.24277470], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[8.60463693], FIDA[19013.86929719], FIDA_LOCKED[146.07451819], FIDA-PERP[0], FIL-PERP[0], FTT[16025.80000003], FTT-PERP[0], FTX_EQUITY[0], HEDGE[-0.00000001], HT-PERP[0], LEO-20200327[0], LEO-20200626[0], LEO-PERP[0], LINA[250003.0516688], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1634.60014040], LUNA2_LOCKED[3814.06699360], LUNC[1200011.33135829], MAPS[13888.48407632], MAPS_LOCKED[70544.51592368], MAPS-PERP[0], MATIC-PERP[0], MKR[0.00000001], MKR-20200925[0], MOB[1200.512005], MSRM_LOCKED[2], OKB-20200327[0], OKB-PERP[0], OMG[0.92500806], OMG-PERP[0], OXY[2000], PAXG-PERP[0], PERP-PERP[0], RAY.131516], REN-PERP[0], SHIT-20200925[0], SOL[20995.60664048], SOL-PERP[0], SRM[6009.67598961], SRM_LOCKED[336137.49510989], SRM-PERP[0], SUSHI[0.74111463], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[33679.77638787], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-20200327[0], TOMO-PERP[0], TRX[100371.410633], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[-201842.12], USDT[0.00231001], USDT-PERP[0], USTC[1.00000001], USTC-PERP[0], WBTC[0], WEST_REALM_EQUITY_POSTSPLIT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | BCH[3.530142], TRX[100000] |
| 00150887 | Contingent | BTC-PERP[0], ETH-PERP[0], SRM[67.73013625], SRM_LOCKED[21437.77492407], USD[0.00] | | |
| 00150898 | Contingent | AAVE[0], AAVE-PERP[0], ALGO-20200626[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20200327[0], BNB-PERP[0], BSV-20200327[0], BTC[0], BTC-0325[0], BTC-20200327[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEMSENATE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], ICP-PERP[0], MATIC[0], MATIC-PERP[0], OIL100-20200427[0], OIL100-20200525[0], OLY202[0], RSR[0], SOL[0], SOL-PERP[0], SRM[2853.70158087], SRM_LOCKED[828993.73494344], SRM-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0], TRX-20200925[0], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT-20190628[0], USDT-20191223[0], USDT-20200327[0], USDT-20200626[0], USDT-20200925[0], USDT-20201225[0], USDT-PERP[0], XRP[0], XRP-20200327[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0] | | |
| 00150900 | Contingent | 1INCH-20210326[0], BCH-PERP[0], BTC-20200925[0], BTC-20200925[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DOGE-20200626[0], DOGE-20211231[0], DOT-20210326[0], EOS-20201225[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FTT[0], HT-20201225[0], HT-PERP[0], POLIS-PERP[0], SRM[61967.58214929], SRM_LOCKED[283306.06529383], SUSHI-20200925[0], SUSHI-PERP[0], UNI-20201225[0], USD[28344.50], USDT[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00150917 | | USD[1738.89] | | |
| 00150918 | Contingent, Disputed | BCH-PERP[0], BEAR[3.21], BNB-PERP[0], BTC[.0000913], BTC-20190628[0], BTC-PERP[0.00010000], ETH-PERP[0], LTC-PERP[0], USD[-1.77], USDT[.00002568], USDT-20190628[0], XRP-20190628[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00150921 | | ADA-PERP[0], ALGO[241798.19335676], ALGO-PERP[0], APT[-261.39552230], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[-0.30000000], BSV-PERP[0], BTC[-15.89375511], BTC-0325[0], BTC-20211231[0], BTC-PERP[-0.00010000], CQT[2190105.46136891], DAI[24.40615067], DASH-PERP[0], DODO[139095.356224], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[1131415.84379971], EDEN-PERP[0], EOS-PERP[0], ETH[200.48905526], ETH-0624[0], ETH-20211231[0], ETH-PERP[1.11300000], ETHW[5.26670108], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[31.0178], FTT-PERP[0], GAL[41104.16690346], GALA[6988576.5880962], GALA-PERP[0], GARI[882280.12519], GRT-PERP[0], HMT[86.832735], ICP-PERP[0], IMX[208220.59932877], KIN[1502085014.00955], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC[215532.54012939], LTC-PERP[0], LUNA2[0.00003220] LUNC[0.81076712], LUNC-PERP[0], MASK[.71049122], MATIC[2128346.88337014], MATIC-PERP[0], MBS[1.104505], MNGO[510351.3565], MNGO-PERP[0], MOB[-780.83200431], MYC[33638.3181], NEAR[521354.3364753], NEAR-PERP[0], NFT (376449239471217866/NFT)[1], PTU[455956.77934], RNDR[57316.91941899], RNDR-PERP[0], RON-PERP[0], RSR[20231.8665305], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[74], SPELL-PERP[0], SRM[10992.38653122], SRM_LOCKED[980.85346878], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[1966.153328], TRX-PERP[0], UMEE[91339.908383], USD[1558115.89], USDT[-2465247.40409061], USDT[149.186288], WAXL[254037.058022], XRP[224.70625], XRP-PERP[0] | | |
| 00150922 | Contingent | AAVE-PERP[0], ALGO-20190927[0], ALGO-20191227[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BNB-20190927[0], BNB-PERP[0], BSV-PERP[0], BTC[100.50697326], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20190927[0], BTC-MOVE-20190929[0], BTC-MOVE-20191009[0], BTC-MOVE-20191022[0], BTC-MOVE-20191031[0], BTC-MOVE-20191031[0], BTC-MOVE-20191040[0], BTC-MOVE-20191050[0], BTC-MOVE-20191050[0], BTC-MOVE-20191050[0], BTC-MOVE-20191050[0], BTC-MOVE-20191122[0], BTC-MOVE-20191215[0], BTC-MOVE-20191229[0], BTC-MOVE-20191050[0], BTC-MOVE-20191040[0], BTC-MOVE-20191050[0], BTC-MOVE-20191050[0], BTC-MOVE-20191050[0], BTC-MOVE-20200120[0], BTC-MOVE-20200120[0], BTC-MOVE-20200120[0], BTC-MOVE-20200120[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], COMP[0], COMP-PERP[0], COMP-PERP[0], CONV[0.000003], CREAM-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1781.35584252], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LINA[.00000005], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MOB[0], NFC-SB-20210[0], NFT (3145996207337245507/FTX Foundation Group donation certificate #5)[1], NFT (3440198121289442176/FTX Foundation Group donation certificate #6)[1], NFT (5636544022864217677/FTX Foundation Group donation certificate #52)[1], OXY-PERP[0], PERP[0.00000001], PERP-PERP[0], PFE[0], RAY[99099.958792], RAY-PERP[0], ROOK[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[.72277278], SRM_LOCKED[66820.73362037], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRUMPFEB[0], TRU-PERP[0], TSLA[69.50218995], UBXT[.00000001], UNISWAP-20200925[0], USD[8302171.12], USDT[0], WARREN[0], XAUT-PERP[0], XRP-PERP[0], XTZ-20200327[0], YFI[0.00000001], ZEC-PERP[0] | | |
| 00150924 | | BCH-20191227[0], BCH-20200327[0], BTC-20190927[0], BTC-20200327[0], BTC-PERP[0], EOS-20191227[0], EOS-20200327[0], ETH-20191227[0], ETH-20200327[0], ETH-PERP[0], HT-20200327[0], HT-PERP[0], LTC-20191227[0], LTC-20200327[0], USD[0.00] | | |
| 00150926 | | USD[0.00], USDT[0] | | |
| 00150927 | Contingent | AAVE[.0035551], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE[5.59585], DOGE-PERP[0], ETH[44.86793122], ETH-PERP[0], ETHW[0], FIDA[.5], FTT[11078.16321661], MATIC[195360.13216297], NEAR[46574.737036], RAY[0.00000001], SLRS[0], SRM[869.15474682], SRM_LOCKED[8804.11072092], SUSHI[.02098], SUSHI-PERP[0], TRX[.000003], UNISWAP-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00150930 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09330481], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHA[0.00069042], BCH-PERP[0], BCH-PERP[0], BNB[0.00396010], BNB-20200120[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[3.55411548], BTC-20190628[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20191020[0], BTC-MOVE-20191022[0], BTC-MOVE-20191040[0], BTC-MOVE-20191050[0], BTC-MOVE-20191050[0], BTC-MOVE-20191120[0], BTC-MOVE-20191217[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191124[0], BTC-MOVE-20191128[0], BTC-MOVE-20191202[0], BTC-MOVE-20191219[0], BTC-MOVE-20191122[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200115[0], BTC-MOVE-20200113[0], BTC-MOVE-20200128[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200129[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00000005], COMP-20200925[0], COMP-PERP[0], CREAM[.00000001], CREAM-20200925[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20202026[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.46005126], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETHBULL[0], ETHW[0.00010686], EXCH-20201225[0], EXCH-20210326[0], EXCH-20210625[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10000.42116735], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20201225[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00069615], LUNC-PERP[0], MANA-PERP[0], MAPS[2654.16878975], MAPS_LOCKED[705944.51592388], MASK-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MER[242591.13227], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSRM_LOCKED[1], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00769649], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SRM[52846.74693324], SRM_LOCKED[92529.65886217], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TONCOIN[15000.1396135], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.002215], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1104064.06], USDT[9.22335041], USDT-20190628[0], USDT-PERP[0], VET-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00000001], YFI-PERP[0], YFI-PERP[0], ZEC-20200125[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00150931 | | USD[0.00], USDT-PERP[0] | | |
| 00150934 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGOMOON[1000], ALGO-PERP[0], ALPHA[.849], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCHMOON[2500], BSVMOON[10], BTC-PERP[0], COPE[.473645], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOSMOON[100], EOS-PERP[0], ETH-20210326[0], ETHMOON[250], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02355488], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.44689293], SRM_LOCKED[24.51182928], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-1.79], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00150935 | | ALGO-20190927[0], ALGO-20191227[0], ALGOBEAR[.00006221], ALGOBULL[.06271812], BAL-20200925[0], BAL-PERP[0], BTC[0.00000016], BTC-MOVE-WK-20200501[0], BTC-PERP[0], BTT[3011100000], ETH[6.00089294], ETH-20191227[0], ETH-20200626[0], ETH-PERP[0], EXCH[0.00026552], FTT[25], KNC-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO-20190927[0], LEO-PERP[0], MIDBEAR[.00010945], PAXG[.00005631], SRM[1], USD[290000.33], USDT[0.00010018], USDT-PERP[0] | | |
| 00150936 | Contingent, Disputed | BTC[.0002], BTC-PERP[0], ETH-PERP[0], USD[0.27], USDT[0.1] | | |
| 00150937 | | USD[7.19] | | |
| 00150938 | | BTC-PERP[0], ETH[1.68820863], ETH-PERP[0], ETHW[1.68820862], USD[2619.25] | | |
| 00150939 | | AMPL-PERP[0], ATLAS[38000], ETH[.00000416], ETH-PERP[0], ETHW[0.00000415], FTT-PERP[0], KSM-PERP[0], USD[-1.10], USDT[10.18272442] | | |
| 00150941 | Contingent, Disputed | BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], THETA-PERP[0], TRX[.000057], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00150947 | | AMPL-PERP[0], ASD-PERP[0], CREAM[.00000001], CREAM-PERP[0], ETH[0], FIL-PERP[0], FTT[1.23138944], FTT-PERP[0], SOL-PERP[0], USD[867.34], USDT[0] | | |
| 00150949 | Contingent | 1INCH-PERP[0], AAPL[15.69], AAPL-20201225[0], AAVE[0], AAVE-PERP[0], ALTA-PERP[0], ALT-PERP[0], AMZN[199.1580008], AMZNPRE[0], APE-PERP[0], ARKK-20210326[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.04902450], AXS-PERP[0], BABA[20.735], BABA-20201225[0], BADGER-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[1.00004130], BTC-20190927[0], BTC-PERP[0], BVOL[0], BYND-20201225[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLF[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[.0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[2.02941285], ETHBULL[0], ETHE[0.2541286], ETHBULL[2.0], ETHW[0.01155419], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.10584328], FTT-PERP[0], FXS-PERP[0], GBTC[23.08.11.483], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00938253], LUNC-PERP[0], MANA-PERP[0], MAPS[2654.70700636], MAPS_LOCKED[705944.51592388], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MRNA-20201225[0], MSRM_LOCKED[8], MSTR-20201225[0], NEAR-PERP[0], NIO-20201225[0], NOK[511.1], NVDA[65.7025], OMG-PERP[0], ONE-PERP[0], OXY_LOCKED[1641221.37404591], PAXG-PERP[0], PENN-20201225[0], PFE-20201225[0], PRIV-PERP[0], PYPL-20201225[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00929516], SOL-PERP[0], SPY[27.783], SRM[3723.23273315], SRM_LOCKED[325752.75174712], SRM-PERP[0], STEP-PERP[0], STG[0.00000001], SUSHI[0.00000001], SUSHI-PERP[0], TLRY-20210326[0], TRUMP[0], TRU-PERP[0], TSLA[9.6674], USD[-3.01], TSLA[386.76], TSLA-20210326[0], UNI-PERP[0], USD[209746.19], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII[0.00000001], YFI-PERP[0], ZEC-PERP[0] | AXS[.04195312] | |
| 00150950 | | BTC[0.00006634], FTT[5.2944], MOON[.95], SUSHI-PERP[0], USD[7.63], USDT[0.07040122] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00150951 | | ALGO-20190927[0], ALGO-20191227[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20190927[0], BTC-MOVE-20191003[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-PERP[0], FTT[0], LEO-20190927[0], LEO-PERP[0], LUNC-PERP[0], MOB[0], PERP[0.00000001], PERP-PERP[0], PRIV-PERP[0], SRM_00474059[0], SRM_LOCKED[2.47018653], TRUMP[0], USD[0.73], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00150953 | Contingent | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03644133], FTT-PERP[0], KIN[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0.00831296], SOL-PERP[0], SRM[479.55493119], SRM_LOCKED[4649.00506881], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1870.19], USDT[0] | | |
| 00150954 | Contingent | AMPL-PERP[0], BAO[1], BNB[0], BOBA-PERP[0], BSV-PERP[0], BTC[20.00005774], BTC-20210326[0], BTC-HASH-2020Q4[0], BTC-PERP[0], COMP[0.00000001], COMP-PERP[0], DOGE-PERP[0], ETH[2097.29458707], ETH-20210924[0], ETH-PERP[0], ETHW[182.99121465], FTM-PERP[0], FTT[250000.08130595], FTX_EQUITY[0], HKD[0.00], KIN[3], LINA[63000000.00000001], MSRM_LOCKED[0], REN-PERP[0], SOL[0], SPELL[0.00000001], SPELL-PERP[0], SRM[384256.85018959], SRM_LOCKED[819822.23158731], SUSHI-PERP[0], TRX[1], USD[2507988.69], USDT[94.54179966], WEST_REALM_EQUITY_POSTSPLIT[0], XRP-PERP[0], XTZ-PERP[0], YFI.00000001] | Yes | ETH[165] |
| 00150955 | Contingent | APE-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BNB[1145.89889030], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CRV[0.00000001], ETH[0.00099220], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[1000.23479517], LINK[0], LUA[152552.19982618], LUNA2_LOCKED[66209.29572], MATIC[0.75521428], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL[0], SRM[8.27598127], SRM_LOCKED[156.61830324], TOMO-20201225[0], TRX[0.01284], USD[639004.96], USD[0.00797511], USTC[0], WBTC[2.62397498] | | BNB[1134.202945], USD[635920.03], WBTC[2.618689] |
| 00150956 | | BTC-PERP[0], FTT[1], USD[0.00] | | |
| 00150957 | | ADA-PERP[0], ALGO-20190927[0], ALGODOOM[600], ALGO-PERP[0], AMC-20210625[0], AMC-20210924[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20190927[0], BTC-20191001[0], BTC-MOVE-20191003[0], BTC-MOVE-20191006[0], BTC-MOVE-20191011[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-PERP[0], COMP-PERP[0], COPE[41139968], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00400000], ETH-20190927[0], ETH-PERP[0], ETHW[.004], FTT[30.19093539], GME-20210326[0], HT-20190927[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-20190927[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICDOOM[1049], MATIC-PERP[0], MID-20190927[0], OKB-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SHIT-20190927[0], SHIT-20191227[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMODOOM[.001], TOMOMOON[.09], TOMO-PERP[0], TRX-PERP[0], USD[200371.21], USDT[.00443778], XAUT-20200327[0], XAUT-2020062[6]0, XRP-PERP[0], YFI-PERP[0] | | |
| 00150960 | Contingent | BTC[0], ETH[23.95395082], ETHW[23.88744833], FTT[48.20726465], SOL[5.09722478], SRM[12115.05481133], SRM_LOCKED[2091.31930785], TRUMP[0], TRX[.00018], USD[3412313.64], USDT[0], WBTC[0] | | |
| 00150962 | Contingent | 0 | | BTC[7.205548], RAY[170.995221], SOL[194.581338], USD[401332.29] |
| 00150963 | Contingent | 1INCH-PERP[0], AAVE-202112310], AAVE-PERP[0], ADA-PERP[0], ALGO-202112310], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-20200925[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-0000002[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20201104[0], BTC-PERP[0], CEL-PERP[0], COMP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[7.48300001], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FTT[0.52689291], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], ICP-PERP[0], JOE[3816], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.05473632], LUNA2_LOCKED[0.12771809], MATIC-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[155.721624], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[16.5603429], SRM_LOCKED[5739.81487201], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], UNI-20210625[0], UNISWAP-PERP[0], USD[1380.96], USDT[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00150964 | Contingent | AR-PERP[0], ATLAS[.25], AVAX-PERP[0], BERNIE[0], BNB[0.00239140], BNB-20200327[0], BTC-20200925[0], BTC-20210225[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20190925[0], BTC-PERP[0], CEL-PERP[0], CREAM-20200925[0], DEFI-20200925[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[.56433], ETH[.00071148], ETH-0624[0], ETH-1230[0], ETH-20200925[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00071148], HNT[1], HNT-PERP[0], HT-20200925[0], HT-PERP[0], LINK-PERP[0], SOL[.00307], SOL-PERP[0], SRM[17.83876004], SRM_LOCKED[3256.18554119], STETH[0.00005606], STGI[.17098], SUSHI[.17346833], TRUMP[0], TRX[3], USD[122603.97], USDT-PERP[0] | | |
| 00150968 | Contingent | 1INCH[.00000001], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[0.08847329], BNB[0.00838225], BNB-PERP[0], BOBA[.08461671], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200516[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00008390], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTT[15044.89217076], FTT-PERP[0], GBP[0.62], GME-20210326[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[.4827436], OXY-PERP[0], RAY-PERP[0], RUNE[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[28.61115988], SRM_LOCKED[6970.46383354], SRM-PERP[0], SUSHI[212.29106282], SUSHI-PERP[0], TOMO-PERP[0], TRX[.002589], TRX-PERP[0], USD[103333.22], USDT[66200.68000001] | | |
| 00150969 | Contingent | ALGO-PERP[0], BNB[0], BTC[0.00008296], BTC-20210326[0], BTC-MOVE-20200315[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200322[0], BTC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00135471], FTT-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[2.44488677], SRM_LOCKED[1081.09112427], SRM-PERP[0], USD[471252.54], USDT[0.000000011], VET-PERP[0] | | |
| 00150970 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALEPH[.00000001], ALGO-PERP[0], ALPHA-PERP[0], ALT-20190927[0], ALT-20191227[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000005], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20210125[0], BTC-20210625[0], BTC-MOVE-20191025[0], BTC-MOVE-20200518[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], BTMX-20200626[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], EXCH-20201225[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], KNC-PERP[0], LEO-20200626[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MEDIA-PERP[0], NFT (46793418271621224)6, FTX Foundation Group donation cerificate #93)[1], OIL100-20200525[0], OXY[215267.17557225], OXY_LOCKED[984732.82442775], PRIV-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5089.53723126], SRM_LOCKED[20415.52462422], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200626[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[8131.24], USDT[0.00000001], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00150971 | Contingent | BAL[.00000001], BIDEN[0], BTC[0], BTC-PERP[0], ETH[0.00519263], ETHW[0.00514557], FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[1422], FTX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], MATIC[.00005299], MSRM_LOCKED[11], SRM_LOCKED[34630.16286677], USD[480.05], USDT[0] | Yes | |
| 00150973 | Contingent | BIT[38681.34], BTC[0.00009470], ETH[.05600001], FTT[1.2435062], LUNA2[0.00007315], LUNA2_LOCKED[0.00071068], LUNC[.0001686], MSRM_LOCKED[80903178], SOL[.36], SRM[625.27647137], SRM_LOCKED[868339.75837775], TRX[.000069], USD[11814102], USDT[14427.27822501], USTC[.010355] | | |
| 00150974 | Contingent | AAVE-PERP[0], ALGO-20190927[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[.00506], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[43.80700001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.48085303], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-20191227[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00284222], LUNA2_LOCKED[0.00663186], LUNC-PERP[0.00000038], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[6362.05343496], OXY_LOCKED[1367683.93129804], RAY[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[4026.66504317], SRM_LOCKED[3277080.94545672], SRM-PERP[0], SUSHI[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[19356], TRX-PERP[0], UNI-PERP[0], USD[13344090.85], USDT[500000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00150977 | | BEAR[107.08880072], ETHBEAR[768.87862744], USD[1299.57] | | |
| 00150978 | | FTT[.99999997], USD[1452.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00150983 | Contingent | 1INCH-PERP[0], ADA-20191227[0], ADA-PERP[0], ALCX[.00073617], ALCX-PERP[0], ALGO-PERP[0], AMPL[18.80007748], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[1.25], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.13623418], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20190927[0], BCH-20191227[0], BCH-PERP[0], BIT[1.31509391], BIT-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-PERP[0], BNT-PERP[0], BOBA[.12647048], BOBA-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC[0.00200816], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200501[0], BTC-MOVE-20200508[0], BTC-MOVE-20200515[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200605[0], BTC-MOVE-20200612[0], BTC-MOVE-20200619[0], BTC-MOVE-20200626[0], BTC-MOVE-20200703[0], BTC-MOVE-20200710[0], BTC-MOVE-20200717[0], BTC-MOVE-20200410[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-PERP[0], C98[.78688836], C98-PERP[0], CAKE-PERP[0], CEL[.098201], CELO-PERP[.388100], CEL-PERP[0], CHZ[13.74788873], CHZ-PERP[0], CLV[52455.12531951], CLV-PERP[0], COMP-PERP[0], CRO[3900007.393582], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.05039287], DYDX-PERP[0], ENJ-PERP[.373329], ENS-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-20191227[0], ETC-PERP[0], ETH[0.00073844], ETH-20191227[0], ETH-PERP[0], ETHW[.00237098], ETHW-PERP[0], FIDA[137317.664085], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.94159], FTT[114302.8364528], FTT-PERP[50302.30000000], GALA[10.381], GALA-PERP[0], GMT[1.45490623], GMT-PERP[0], GMX[.006617], GRT-PERP[.285012], GST[.14644369], GST-PERP[0], HNT[.134763], HNT-PERP[0], HT-PERP[0], IMX[40206.23722765], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA[7.7417], LINK[.06389108], LINK-20191227[0], LINK-PERP[0], LOOKS[1.45457416], LOOKS-PERP[0], LTC-20191227[0], LTC-PERP[0], LUNA2[0.00798453], LUNA2-20210808[0], LUNC[.0000001], LUNC-PERP[0], MASK[1.34713672], MASK-PERP[0], MATIC-PERP[0], MEDIA[.1023353], MEDIA-PERP[1487.64000000], MID-20191227[0], MID-20200327[0], MID-20200626[0], MINA-PERP[0], MSOL[.01022069], MPL-PERP[0], NEAR[.137767], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE[2.53974610], PEOPLE-PERP[0], PERP[.05547789], PERP-PERP[0], PUNDIX-PERP[0], RAY[210688.25664], RAY-PERP[0], REN-PERP[0], RNDR[251.73874981], RNDR-PERP[0], ROSE-PERP[0], RSR[12.94283219], RSR-PERP[0], RVN-PERP[0], SAND[45860.047055], SAND-PERP[0], SHIB[2923908361.026236], SHIB-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SNX[13657331], SNX-PERP[0], SOL-PERP[0], SPELL[141.40120495], SPELL-PERP[0], SRM[177.16422007], SRM_LOCKED[1687.6157793], STG[.81900059], STORJ-PERP[-0.04164999], STX-PERP[0], SUSHI-PERP[0], TRU[.94883191], TRU-PERP[0], TRX[1.430476], TRX-20191227[0], TRX-PERP[.3775967], UNI-PERP[0], USD[24531286.80], USDT[0.47393758], USDT-20190628[0], USDT-PERP[0], USTC[1.13025], USTC-PERP[2298220], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20190927[0], XRP-20191227[0], XRP-PERP[0], YFI[.00046345], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00150984 | Contingent | BTC[0], BTC-0325[0], BTC-PERP[0], ETH[5835.16164743], ETH-PERP[0], ETHW[0], PAXG[20.57957516], SOL[0], SOL-PERP[0], SRM[17013.69929561], SRM_LOCKED[8304.65686873], USD[1635.75], USDT[0], WBTC[0] | | |
| 00150987 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20200925[0], AMPL[0], ATOM-PERP[0], BCH-20200925[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CONV-PERP[0], CQT[.38550322], DMG-20200925[0], DMG-PERP[0], DODO[.00000001], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], ENS[.00000001], ETH-0.0000004], ETH-PERP[0], FIDA[.28803019], FIDA_LOCKED[31.43644082], FIDA-PERP[0], FTT[1000.15264615], KNC-PERP[0], LINA[.00000001], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000004], OXY-PERP[0], RAY[325068.23197262], RAY-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[.25000000], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[15.69], USDT[0.00000001], XTZ-PERP[0] | | |
| 00150994 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE[1220], APE-PERP[0], BAL-PERP[0], BCH-20201225[0], BCHMOON[120], BNB[0.00100000], BNB-20201225[0], BNB-20210625[0], BNB-PERP[0], BOBA[4166.66666666], BOBA_LOCKED[45833.33333334], BTC[16.03217483], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200608[0], BTC-PERP[0], BTMX-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201026[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DOT-PERP[0], EMBK43193.16297737], ETH[0.00000001], ETH-20200925[0], ETH-20211026[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[2276.81802665], FTT-PERP[0], FTX_EQUITY[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HT-20200626[0], HT-20201225[0], HTDOOM[1], KIN-PERP[0], LINK[0000001], LINK-20200925[0], LINK-20211225[0], LINK-PERP[0], LTC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MER-20200925[0], MNGO[304593.05559341], MOB[999], NFT[382870298735895841FTX Bughouse Match #1][1], NFT[4407731867156214141VON THE DARK SIDE BEANIE #9][1], OKB[0], OXY_LOCKED[683841.96564902], OXY-PERP[0], PAXG[36.1987], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0.42600132], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[360.06691223], SNX-PERP[0], SOL[17167.04438508], SOL-20200925[0], SOL-20210326[0], SOL-20T-TW0[0], SOL-PERP[0], SRM[942.95617507], SRM_LOCKED[24112.78763041], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SXP-20200925[0], SXP-20210325[0], THETA-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRU[68081.3853561], TRU-PERP[0], TRX[83532.54744], TRXDOOM[50], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[19505.07], USDT[183369.10383290], USDT-20201225[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WBTC[0.64760647], WEST_REALM_EQUITY_POSTSPLIT[0], XAUT-PERP[0], XRP-PERP[0], YFI[0.21478430] | Yes | |
| 00150997 | | ETH-PERP[0], HT-PERP[0], LEND-PERP[0], USD[0.00] | | |
| 00150999 | Contingent | ALCX[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[150.40591900], FXS-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00537977], LUNA2_LOCKED[0.01255280], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], RAY[67.04660830], RUNE[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4055.47876197], SRM_LOCKED[150.31979964], SRM-PERP[0], STETH[0], SUSHI[0], USD[0.00], USDT[0], USTC[0], WAVES-PERP[0], YFI[0] | | |
| 00151002 | Contingent | ADA-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BIT[116456.09279161], BNB-PERP[0], BTC[84.80118324], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[555.97285171], ETH-PERP[0], ETHW[0], FTT[1224.41590021], FXS[5060.527679], HNT[1388.42422], IMX-PERP[0], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SPELL-PERP[0], SRM[1.35394708], SRM_LOCKED[612.94505485], USD[324501.95], USDT[44999.93925947] | | |
| 00151003 | Contingent | AAVE[.2092595], AAVE-PERP[0], ALGO-PERP[0], APE[.045095], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.1295], ATOM-PERP[0], AVAX[.589866], AVAX-PERP[0], AXS[.267005], AXS-PERP[0], BAT-PERP[0], BCH[200.12774345], BCH-0624[0], BCH-PERP[0], BCH-PERP[0], BTC[11.38036726], BTC-0331[0], BTC-0603[0], BTC-1230[0], BTC-PERP[0], BTC70000[0], COMP[0.0083965], COMP-PERP[0], CRV[.202525], CRV-PERP[0], CVX[.705], CVX-PERP[0], DAI[.020735], DOGE[.0172], DOGE-PERP[0], EOS-PERP[0], ETH[2.08386778], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[.16.36700000], ETHW[25000.81003648], ETHW-PERP[0], FIL-PERP[0], FTT[.61030603], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK[.151281], LINK-0624[0], LINK-PERP[0], LTC[.76139925], LTC-0624[0], LTC-PERP[0], LUNA2[0.28257735], LUNA2_LOCKED[0.65934715], LUNC[.2920925], MANA-PERP[0], MATIC[.46675], MATIC-PERP[0], NEAR[.788065], NEAR-PERP[0], OP-PERP[0], PAXG[.0012511], PAXG-PERP[0], PYTH_LOCKED[10000000], REN-PERP[0], RNDR[.2688675], RNDR-PERP[0], RUNE-PERP[0], SNX[.6434025], SNX-PERP[0], SOL[7500.853578], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL[.00000001], SRM[302.15971447], SRM_LOCKED[261190.04028553], SRM-PERP[0], SUSHI[.30235], SUSHI-PERP[0], TRX[.891572], UNI[.07124625], UNI-PERP[0], USD[3838758.08], USDT[0.32592430], USDT-PERP[0], USTC[40], WBTC[21.30421737], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00151006 | Contingent | ASD-PERP[0], BEAR[.00155443], BTC-PERP[0], EOS-20190628[0], FTT[.01505], SRM[505.66282963], SRM_LOCKED[2260.08265416], TRX[.000004], USD[55.18], USDT[0.04528943], XRP-20190628[0], XRP-20211231[0] | | |
| 00151008 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0], USDT[0], XTZ-PERP[0] | | |
| 00151009 | Contingent | AAVE[3.0452797 1], AMPL[0], AR-PERP[0], AVAX[1740.62502324], AVAX-PERP[0], BAL[150.00375], BNB[0.18999809], BOBA[200.04566898], BTC[0.00006946], COPE[33104.08230713], CREAM-PERP[0], DOGE[5], ETH[9.15468816], ETH-PERP[0], ETHW[6.60239151], EUR[100.26], FIDA[.89051236], FIDA_LOCKED[104.59390332], FTM[9104.69761680], FTT[0.02465788], FTX_EQUITY[0], GME[.00000004], GMPERP[0], GT-PERP[0], JOE[100], LUNA2[0.04228946], LUNA2_LOCKED[0.09885741], LUNC[9208.62], LUNC-PERP[0], MAPS[.40337026], MATIC[748.49226359], MEDIA[.00106031], MER[.48521729], MNGO[6.63858599], NFT[331878344627555001FTX Moon #150][1], NFT[384632953063221951FTX Gift Voucher #33][1], NFT[376947271550318421FTX AU - we are here! #48089][1], NFT[408719745380631601FTX Night #250][1], NFT[428593078167477995FTX AU - we are here! #48096][1], NFT[434331102895904934[Vanilla birds in office #1][1], NFT[464516035558337227FTX Beyond #150][1], NFT[481271096482072611The Hill by FTX #21447][1], NFT[556048423879651659FTX Moon #182][1], NFT[435048423879651659FTX Moon #182][1], NFT[492871441069655447 AXS #3000][1], NFT[533276931159089994FTX Cyber Frog #330][1], OP-PERP[0], ORCA[9204.45953597], REN[500.02010484], SAND-PERP[0], SAND_LOCKED[0], SLP[97321.9976], SOL[471.04629545], SOL-PERP[0], SRM[22904.3032932], SRM_LOCKED[341094.9789917], STG[16108.86601], STG-PERP[0], STORJ[499.99948001], SUSHI[100], TRX[41.21], USD[16069.17], USDT[0.22000333], VET[9581.04], WBTC[0.15035106], XRP[12.921], XTZ[128.081], YFI[0.00106015] | | AVAX[1738.237102], BNB[.171672], EUR[100.02], FTM[9087.725834], MATIC[746.920638], OMG[200.045668], YFI[.001008] |
| 00151010 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200627[0], ALGO-20200924[0], ALGO-20200925[0], ALGO-20210526[0], ALGO-20211231[0], ALGO-20211221[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20210924[0], AVAX-0325[0], AVAX-0930[0], AVAX-1230[0], AVAX-20201225[0], AVAX-20210625[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BTC-0000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20190627[0], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20191231[0], BTMX-20200327[0], BTMX-PERP[0], COMP-PERP[0], CREAM[.0000001], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0.0000001], ETH-0331[0.0000-001], ETH-0331[0.0000-001], ETH-0624[0], ETH-1230[495.432], ETH-20200625[0], ETH-20201225[0], ETH-20210326[0], ETH-20210624[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.0007219], FIL-20201225[0], FIL-PERP[0], FTT[1180.1445425], FTT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], LINK-20200925[0], LINK-PERP[0], MATIC-123[0], MATIC-PERP[0], MEDIA-PERP[0], MTA[0.0000002], MTA-20200925[0], MTA-20211225[0], MTA-PERP[0], OKB-20201225[0], RUNE-20210925[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210925[0], SUSHI-20200925[0], SUSHI-20210924[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-894657.97], USDT[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI[.00000001], YFI-20201225[0] | | |
| 00151012 | Contingent | BTC[1.37167506], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-PERP[0], DAI[51954.86757068], ETH-PERP[0], FXS-PERP[0], GMT-PERP[-20], RSR[0], SOL[0], SRM[3.55435733], SRM_LOCKED[1026.57457915], USD[52026.91] | | |
| 00151013 | | DYDX[2098], FTT[1], USD[0.83], USDT[.008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151014 | Contingent | ALGO-PERP[0], BTC[0], BTC-PERP[0], FTT[15074.53768], SOL[1.23100767], SRM[118084.35176784], SRM_LOCKED[461944.31048668], USD[5.00], USDT[.0089936], WBTC[0], XTZ-PERP[0] | | |
| 00151015 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], BNB[8.80553624], BNB8EAR[951840], BNBBULL[0], BNB-PERP[0], BULL[0.00000001], CHZ-PERP[0], ETH[1.200012], ETH-PERP[.3], ETHW[1.200012], FTM[226.86075], FTT[1564.39539215], FTT-PERP[0], GMT-PERP[0], LUNA2[0.93127087], LUNA2_LOCKED[1.17296537], LUNC[.00003], LUNC-PERP[0], MAPS[200.004], NFT[298605325169154522/FTX EU - we are here! #142937][1], OKB-PERP[0], OXY[300.003], RAY[1688.54672812], RAY-PERP[0], SOL[334.82026203], SOL-PERP[23.86], SRM[54233.79202507], SRM_LOCKED[831186.95230224], SRM-PERP[0], SUSHI-PERP[0], USD[65151.00], USDT[0.0029857], WAVES[5.00005], YFI-PERP[0] | | FTM[200], RAY[1400], SOL[91.19476299], USD[3401.49] |
| 00151016 | Contingent | ADA-PERP[0], ATLAS[.72], BTC[0.58064043], DOGE[0], ETH[9.73533120], ETHW[9.68610015], FLOW-PERP[0], FTT[20000.0597], FTT-PERP[0], NFT (441251379028761411/FTX AU - we are here! #67331)[1], NFT (495631094144013903/FTX EU - we are here! #138153)[1], NFT (517071638958353879/FTX EU - we are here! #138320)[1], NFT (559349236704116839/FTX EU - we are here! #137794)[1], ONE-PERP[0], OXY[.105], POLIS[.03975], RAY[1974.66040223], SOL[242.87209457], SOL-PERP[0], SOL[0], SRM[3.20217726], SUSHI-PERP[0], USD[29019.47], XAUT[0], XRP[0] | | |
| 00151017 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], BNB[.42765041], BTC[0.00087431], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], ETH[0.62924208], ETH-PERP[0], ETHW[0.62924208], FTT[200.05], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0043011], MATIC-PERP[0], RUNE[.00000001], RUNE-PERP[0], SOL[0], SNX-PERP[0], SRM[3.20217726], SRM_LOCKED[12.20144509], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[611.92], USDT[0], YFI-PERP[0] | | |
| 00151018 | | AVAX[0.04245764], BTC[.000047], FTT[.038666], GOG[.982], USD[9478.96] | | USD[1.00] |
| 00151020 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-20210125[0], BTC-PERP[0], BULL[0.00000001], CHZ-PERP[0], COMPBULL[0], CRV-PERP[0], DEFIBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000000], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[0.00000001], NEAR-PERP[0], NFT (562600476790412714/The Hill by FTX #228631)[1], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], UNI-PERP[0], USD[2.66], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00151022 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAPL[6.57], AAVE-20201225[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], AMPL-PERP[0], AMZN[115.97912], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200626[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-1230[0], BNB-20200925[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.81798506], BTC-0525[0], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0125[0], BTC-MOVE-0116[0], BTC-MOVE-0510[0], BTC-MOVE-0612[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0601[0], BTC-MOVE-0613[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0726[0], BTC-MOVE-0900[0], BTC-MOVE-1104[0], BTC-MOVE-0301[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20200601[0], BTC-MOVE-20200612[0], BTC-MOVE-20200612[0], BTC-MOVE-20200617[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200713[0], BTC-MOVE-20200716[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200726[0], BTC-MOVE-20200728[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200910[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200925[0], BTC-MOVE-20201001[0], BTC-MOVE-20201008[0], BTC-MOVE-20201010[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201021[0], BTC-MOVE-20201101[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201114[0], BTC-MOVE-20201210[0], BTC-MOVE-20201220[0], BTC-MOVE-20210102[0], BTC-MOVE-20210109[0], BTC-MOVE-20210716[0], BTC-MOVE-20210716[0], BTC-MOVE-WK-0201[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-0200505[0], BTC-MOVE-WK-0525[0], BTC-MOVE-WK-0229[0], BTC-MOVE-WK-0200626[0], BTC-MOVE-WK-20201226[0], LTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201018[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201100[0], BTC-MOVE-WK-20201109[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-20200626[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CVX-PERP[0], DEFI-093[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOGE-20210924[0], DOGEBEAR[10000100], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC[14.72766011], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00016011], EXCH-20200925[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1801.01190952], FTT-PERP[0], FXS-PERP[0], GALA[.2905], GMT-PERP[0], GMX[.0002352], GODS[019778], GOOGL[251.361], GRT-20210326[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.019579], JASMY-PERP[0], KNC-20200626[0], KNC-PERP[0], LDO-PERP[0], LEND-20201225[0], LEND-PERP[0], LINK-0624[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA2[37.22207267], LUNA2_LOCKED[86.65150289], LUNC[4000000], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MCB[40.091886], MKR-20200925[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (299712691925588721/FTX Swag Pack #590)[1], NFT (307180105175746645/FTX Swag Pack #588)[1], NFT (407800963858470231/FTX Beyond #495)[1], NFT (483925925358521567/TX Moon #398)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QI[.3659], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.03115870], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20201225[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM[2.5696051], SRM_LOCKED[1027.44913443], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SWEAT[1], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[47102.92], USDT[20063.35727751], USDT-PERP[0], UST[0-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00002708], XAUT-20211231[0], XLMBULL[0], XMR-PERP[0], XRP-0624[0], XRP-0930[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFII-PERP[0] |
| 00151025 | Contingent | 1INCH-PERP[0], AAVE[.01], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.055], BCH-PERP[0], BIT-PERP[0], BNB[.043746], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000302], BTC-20200925[0], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM[.01], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000055], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00000055], FTM-PERP[0], FTT[14010.3089], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.34797], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[243.30403798], SRM_LOCKED[84122.17596202], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000073], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.01745964], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[.0153], XAUT-PERP[0], XRP-PERP[0], YFI[.02] |
| 00151027 | Contingent | ADA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-20191227[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BTC[0.00806766], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200925[0], BTC-MOVE-20200619[0], BTC-MOVE-20200622[0], BTC-MOVE-20200622[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], COMP-PERP[0], DOGE[50.15357293], DOGE-PERP[0], DOGEBULL[0], ETH[.0084358], ETH-PERP[0], ETHW[.0084358], HT-20190227[0], HTDOOM[10], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20191227[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-20190927[0], OKB-PERP[0], PAXG-PERP[0], SGD[0.04], SOL-PERP[0], SRM[564.69412592], SRM_LOCKED[2137.62595128], SXP[.017388], SXP-PERP[0], TOMO-PERP[0], TRX[.000052], TRX-PERP[0], USD[15253.07253823], USDT-PERP[0], USDT-PERP[0], XAUT-PERP[0], XTZ-PERP[0] |
| 00151028 | Contingent | ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], BCH-PERP[0], BNB[.49515268], BNB-PERP[0], BTC[0.01567881], BTC-20190927[0], BTC-MOVE-20190326[0], BTC-MOVE-20190506[0], BTC-MOVE-20190617[0], BTC-MOVE-20190603[0], BTC-MOVE-20190611[0], BTC-MOVE-20190618[0], BTC-MOVE-20190612[0], BTC-MOVE-20200622[0], BTC-MOVE-20200925[0], BTC-MOVE-20202A0[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DAI[19.69818801], DEMSENATE2[0], DOGE-PERP[0], DRGN-20200626[0], DRGN-PERP[0], EOS-PERP[0], ETH[1.81294384], ETHW[35.00062400], FTT[1201.85316903], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MOB[1332.80025022], SHIT-20200626[0], SHIT-PERP[0], SOL-PERP[0], SRM[164246.3595039], SRM_LOCKED[1656835.27821177], SXP-PERP[0], USD[4759.93], USDT[1.02168601], XRP-PERP[0] |
| 00151029 | | BTC[0], ETH[0], ETH-PERP[0], FTT[.943196], SRM[.154963], TRX-PERP[0], USD[1.88], USDT[0.62437978], XRP-PERP[0] |

Consolidated Schedule F-17 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151030 | | 1INCH[.606195], 1INCH-PERP[0], AAVE[-0.47578625], AAVE-2021062S[0], AAVE-PERP[-1.40999999], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20190628[0], ALGO-20190927[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.86231828], ALPHA-PERP[0], ALT-PERP[0], APE[27831.62294913], APE-PERP[.27831], APT-PERP[0], AR-PERP[0], ASD[.0947755], ASD-20210625[0], ASD-PERP[0], ATOM[-9.43178486], ATOM-20200327[0], ATOM-PERP[0], AURY[.5939622], AVAX[0.54715826], AVAX-20210625[0], AVAX-PERP[0], AXS[0.06373460], AXS-PERP[0], BAL[1.09581903], BAL-PERP[0], BCH[-0.00037856], BCH-20191227[0], BCH-20200327[0], BCH4[.00073089], BCH-PERP[-1430.426], BNB[514.61806679], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[1872.13422119], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-PERP[-14.22820000], BVOL[0.00007759], C98-PERP[0], CAKE-PERP[0], CEL[0.08519533], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.01797099], COMP-20200626[0], COMP-20210625[0], COMP-PERP[0], CREAM[.069846], CREAM-PERP[0], CRO-PERP[0], CRV[.02992927], CRV-PERP[0], CVX-PERP[0], DAI[565.48867745], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[-165.27550685], DOGE-PERP[0], DOT[0.28948957], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-288.87153251], ETH-0624[0], ETH-0930[0], ETH-1230[-140.02], ETH-20200626[0], ETH-20200925[0], ETH-20210624[0], ETH-PERP[0], ETHW[-2892.27557131], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM[-344.36976393], FTM-PERP[0], FTT[99533.30890490], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[3000], GMT-PERP[-3000], GRT-PERP[0], HBAR-PERP[-300000], HNT[.0940675], HNT-PERP[0], HT[4868.9], HT-20200925[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KNC9[.080546], KNC-PERP[0], KSHIB-PERP[56371629], LDO-PERP[0], LEO-PERP[0], LEO-20190912[0], LEO-20200327[0], LEO-PERP[0], LINK[83.56512272], LINK-20200626[0], LINK-PERP[0], LOOKS[1], LOOKS-PERP[0], LRC[-91.61-07791712], LTC-PERP[0], LUNA[20.02718007], LUNA2_LOCKED[32396.78592316], LUNA2-PERP[0], LUNC[3100.60648212], LUNC-PERP[-0.00001157], MANA[.356535], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR[0.00022075], MKR-20200925[0], MKR-PERP[0], MNGO[7.136], MNGO-PERP[0], MOB[0.69810956], MOB-PERP[0], NEAR[84], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.4], PEOPLE-PERP[0], PERP-PERP[0], RAY[.51079], RAY-PERP[0], REN[.5295], REN-PERP[0], ROSE-PERP[0], RUNE[0.03923570], RUNE-PERP[0], SAND-PERP[0], SHIB[101485], SHIB-PERP[568134600000], SLP-PERP[0], SNX-PERP[0], SOL[-665.60683029], SOL-20210326[0], SOL-20210625[0], SOL-PERP[-265913.01], SPELL[.00000001], SPELL-PERP[0], SRM[392.60152212], SRM_LOCKED[12598.46823886], STEP[.126544], STEP-PERP[0], STORJ-PERP[0], SUSHI[.130155], SUSHI-PERP[0], SWEAT[739152.20032], THETA-PERP[0000], TONCOIN[.1], TONCOIN-PERP[0], TRU[1153297.44978], TRU-20210625[0], TRU-PERP[-1328978], TRX[8599753.46144482], TRX-20190628[0], TRX-PERP[0], TULIP[.063620], TULIP-PERP[0], UNI[.06373957], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[1957206.57], USDT[12929.78598015], USDT-20190628[0], USDT-20190927[0], USDT-20191227[0], USDT-20200626[0], USDT-2021025[0], USDT-20210326[0], USDT-20210625[0], USDT-20210924[0], USDT-PERP[0], USTC[0.52638891], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[614.51553205], XLM-PERP[0], XMR-PERP[0], XRP[-1000559.47134180], XRP-20200626[0], XRP-20210326[0], XTZ-PERP[0], YFI[0.01146278], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZRX-PERP[0] | | |
| 00151033 | | BTC[0], BTC-PERP[0], FTT[0.25282858], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[5114.6], USD[742.57] | | |
| 00151034 | Contingent | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.7], FLOW-PERP[0], FTT[0.00000001], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[1.3431422], SRM_LOCKED[11.87605564], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[10.91], USDT[5685.64722972], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00151035 | Contingent | 1INCH[109.38465], 1INCH-PERP[0], AAVE[0.00245786], AAVE-PERP[0.42932000], ADA-PERP[0], ALCX[0.00041542], ALCX-PERP[0], ALEPH[.0461], ALGO[1387.555325], ALGO-PERP[0], ALPHA[.92376], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[15.244451], ATOM-PERP[0.28999999], AUDIO[.86174], AVAX[.00000001], AVAX-PERP[0], AXS[.005405], AXS-PERP[0], BADGER[.89], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.0002091], BCH-PERP[0.00300000], BNB[59.85543187], BNB-PERP[.4], BNT-PERP[1000000], BSV-PERP[0], BTC[1429.63511895], BTC-12300.00900000], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20191019[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191206[0], BTC-MOVE-20191219[0], BTC-MOVE-20191228[0], BTC-MOVE-20191243[0], BTC-MOVE-WK-20191206[0], BTC-PERP[0.01100000], CAKE-PERP[0], CEL[.001], CHZ[17.5525825], CHZ-PERP[0], COMP[1.81769493], COMP-PERP[0.00001999], COPE[.334144], CREAM[.6409474], CREAM-PERP[0], CRV[.533855], CRV-PERP[0], CVX[1306.8], CVX-PERP[0], DASH-PERP[0], DOGE[.90175], DOGE-PERP[0], DOT[.70079251], DOT-PERP[0.00000000], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0.90000000], EOS-PERP[0], ETC-PERP[0], ETH[4471.80754845], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[114.55004011], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.30325], FTM-PERP[0], FTT[.045565], FTT-PERP[0], FXS[.00744], FXS-PERP[0], GMT-PERP[0], GRT[883.897575], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0.79000000], IMX[14569.5], IMX-PERP[0], KIN[2700.75980930], KNC[.234235], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[.1875], LDO-PERP[0], LEO[250838.51699647], LEO-PERP[0], LINK[.03243], LINK-PERP[0.38999999], LOOKS-PERP[0], LRC[.00000001], LRC-PERP[0], LTC[.0053634], LTC-PERP[0], LUNA[2265.7468805], LUNA2_LOCKED[0890.0760546], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[9.14745], MATIC-PERP[0], MKR[0.00068528], MKR-PERP[0.00433999], MOB[443.9650505S], NEAR[.0138925], NEAR-PERP[0], NKT-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG-746885[0], ONE-PERP[0], OP-PERP[0], PAXG[.00009], PAXG-PERP[0], PERP[.066451], PERP-PERP[0.60000000], POLIS[.4472], POLIS-PERP[0], RAY[.0935], RAY-PERP[0], REN-PERP[0], RUNE[.37767], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[.0414235], SNX-PERP[0], SOL[.00935414], SOL-PERP[0], SPELL[182064.9485], SPELL-PERP[0], SRM[11194.93798978], SUSHI-LOCKED[33543.15416522], SUSHI[.3148995], SUSHI-PERP[0], TRX[.365505], TRX-PERP[95], UNI[2.20743028], UNI-PERP[0.10000000], USD[74887.95], USDT[6604.97411022], USDT-PERP[0], USTC[400.285792], VET-PERP[0], WAVES[.005225], WAVES-PERP[5], WBTC[.00000011], XLM-PERP[0], XMR-PERP[0.00999999], XRP-PERP[0], XTZ-PERP[0], YFI[0.02619373], YFI-PERP[0], ZRX-PERP[0] | | |
| 00151037 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.99456863], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.00017513], BCHA[.00017513], BCH-PERP[0], BNB[.00700872], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[5.00016054], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[1000], DOGE[10.00584225], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[18.48651982], ETH-0930[0], ETH-12300], ETH-PERP[0], ETHW[.01182221], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.01674288], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.00388534], LUNA2_LOCKED[0.09065579], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00680863], SOL-20210326[0], SRM[11.95893699], SRM_LOCKED[42.17525699], SUSHI-PERP[0], SWEAT[40], TRUMP[0], TRUMPFEB[0], TRX[.4695S7], TRX-PERP[0], UNI-PERP[0], USD[40521S.70], USDT[21000.00652401], USDT-PERP[0], USTC[0.54998886], USTC-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00081749], YFI-PERP[0], ZIL-PERP[0] | | |
| 00151038 | Contingent | 1INCH-PERP[0], AAVE[.00025], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AVAX-PERP[0.02749], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL[201.62100081], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210826[0], BTC-HASH-2020Q3[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200515[0], BTC-MOVE-20200522[0], BTC-MOVE-20200616[0], BTC-MOVE-WK-20200423[0], BTC-PERP[0], CAKE-PERP[0], CHZ[30000.15], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOT-PERP[0], DYDX-PERP[0], ETC-20200925[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[500.28656], FTT-PERP[0], GRT[.05], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[1243.74622], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[240.25], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1540.18446906], SRM_LOCKED[5959.10553094], SRM-PERP[0], SUSHI[.005], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-11.08], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00151039 | Contingent | AGLD-PERP[0], ATLAS[8.65], ATLAS-PERP[0], AXS-PERP[0], AXS-PERP[0], BSV-PERP[0], ENS[.06647], LUNC-PERP[0], RUNE-PERP[0], SRM[47.86598261], SRM_LOCKED[183.01401739], STEP-PERP[0], USD[4.18], XTZ-PERP[0] | | |
| 00151040 | Contingent | ALGO-PERP[0], BNB[.01966836], BNB-PERP[0], BTC[0.00001429], ETH[.00000322], ETH[0.00001258], FIL-PERP[0], FTT[0.01601101], GRT[.00000001], LEO-PERP[0], NEAR[.5], PAXG[0], SOL[.00000001], SRM[6321.81402441], SRM_LOCKED[4986883.41052979], SUSHI[.0215], USD[54052.88], USD[10.00476001], WBTC[0.00000001] | | |
| 00151042 | Contingent | BTC[0.00097558], ETH[.06489303], ETHW[.06413723], FIDA[3019.97518184], FIDA_LOCKED[697090.29197216], FTT[0.01002], GRT[0], KNC[1.1], LINK[22241.20499192], LUNA2_LOCKED[438.75754341], SOL[.06342527], SRM[1486.03237514], SRM_LOCKED[10464.21371814], TRX[0.00638], UBXT[1], USD[200.00], USDT[20032.63198066] | Yes | |
| 00151043 | Contingent | BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.6], HT-PERP[0], LINK-PERP[0], SRM[519.71210322], SRM_LOCKED[851.85401511], USD[-5.37], USDT[0] | | |
| 00151045 | Contingent | 1INCH-PERP[0], ALCX[.00085591], ALGO-20190927[0], ALGO-PERP[0], AURY[.6856], BAL-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20200527[0], COMP-2020020[0], COMP-PERP[0], CREAM[.00227929], CRV[.88494168], DAI[0], ETH-PERP[0], ETHW[36.6528576], FTT[100.66296585], IMX[.024610S], KSM-PERP[0], MOB[0.38003513], OMG[.000001], OMG-20211231[0], SOL[0.00394714], SRM[1.55124905], SRM_LOCKED[0.03851101], TRX[.0000001], USD[70.58], USDT[0] | | |
| 00151048 | Contingent | 1INCH[0.87410108], 1INCH-PERP[0], ALPHA[0.06372468], BNB[-1.33399616], BTC[-0.01013155], DOGE[15], EMB[7], ETH[78.41319147], ETH[0.01022262], FTT[0.03374774], FTT-PERP[0], LUNC-PERP[0], MSRM_LOCKED[4.80000002], NFT (403090170085224769/FTX Foundation Group donation certificate #29)[1], PAXG[0], SOL[0.00000001], SRM[11751.83940145], SRM_LOCKED[1974534.73061239], SRM-PERP[0], USD[.02027677], USD[23909.63], USDT[-1.94692626], WBTC[0.00000001], XTZ-PERP[0] | | |
| 00151049 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-123[0], ADA-PERP[0], AMPL[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATLAS[252.03247108], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER[.0000001], BAL-PERP[0], BNB[1036.16493579], BNB-PERP[0], BTC[6.92757745], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0.584], ENS-PERP[0], ETC-PERP[0], ETH[3.00869053], ETH[0.52601707], FIL-PERP[0], FLOW-PERP[0], FTT[0.00001.83139218], FTT-PERP[0], GALA-PERP[0], GRT[0.00000001], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.01 15521255], LUNA2_LOCKED[0.36216263], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[12362.97663164], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[126.3203486], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SPELL-PERP[0], SRM[162.07664915], SRM_LOCKED[7557.06286341], STETH[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000026], TRX-PERP[0], UNI-PERP[0], USD[391299.59], USDT[3.56315857], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00151050 | Contingent | BTC[0.03709874], ETH[15.00000010], ETHW[15.00000010], FTT[.920075], SRM[50.60923734], SRM_LOCKED[192.39076266], USD[5.00] | | |

Confidential Schedule F17(b) - Nonpriority General Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151052 | | ALGO-PERP[0], AVAX[.061229], BNB[.00154145], BTC[0.00492575], BTC-MOVE-0921[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], CRO-PERP[0], ETH[.0500005], ETH-PERP[0], FTT[1001.04321], GRT[1169.85956], LINK-PERP[0], LUNA[222.09471359], LUNA2_LOCKED[61.5543317], LUNC[4811170.4012229], LUNC-PERP[0], MATIC[2.6656], OXY[.2], RAY[1.73360976], SLRS[5000], SOL[.0112089], SRM[18909.02335353], SRM_LOCKED[18981.38825423], SUSHI[.00316], SXP-PERP[0], USD[2696512.47] | | |
| 00151054 | Contingent | BTC[0], DOGE[0], FTT[749.99999998], GRT[0], ICP-PERP[0], SOL[516.27397244], SRM[3.72961906], SRM_LOCKED[2154.47661123], SUSHI[0], USD[92.47], USDT[0], YFI[0] | | |
| 00151055 | | ALGO-20190927[0], ALGO-20200925[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-20201225[0], BAL[.00000001], BIDEN[0], BNB[0], BTC[0.00145915], BTC-20191227[0], BTC-20200327[0], BTC-20201225[0], BTC-20211231[0], COMP[.00000002], COMP-20210326[0], DEFI-20210625[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.10000008], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETHW[.1], FIL-20201225[0], FIL-20210326[0], FTT[171.55833780], GME-20210326[0], LINK[.00000001], LINK-20201225[0], MKR[.00000001], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], PAXG[.00000001], PAXG-20200626[0], SNX[.00000002], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SUSHI-20201225[0], TRUMP[0], TSLA-20201225[0], USD[4.23], USDT[0], USDT-PERP[0], WBTC[0.00000001], XTZ-20200327[0], YFI[.00000001], YFI-20201225[0], YFI-20210326[0] | | |
| 00151056 | | ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[1.08329284], BTC-PERP[0], CQT[.575], DEFI-PERP[0], ENS[.00860451], ETH[.159953], ETH-PERP[0], ETHW[.159953], FTT[264.46365997], LTC-PERP[0], MTA-PERP[0], NEAR[1009.6024025], UNI-PERP[0], USD[48342.78], USDT[0], XRP-PERP[0] | | |
| 00151060 | Contingent | ATLAS[285007.125], BNB[208.57928681], DOGE[81147.64463537], DOT[10000.4], EUR[100.00], FTM[30001.275], FTT[47.14552541], FTT-PERP[0], LUNA2[126.68181382], LUNA2_LOCKED[295.59089889], LUNC[27585231.6735996], MSRM_LOCKED[2], SLRS[15000], SOL[2500.19], SRM[177861.50388262], SRM_LOCKED[259239.41371767], SUSHI[9754.12810885], USD[1548270.46] | | DOGE[80820.590098], SUSHI[9609.502267] |
| 00151061 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BTC[0.00007825], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], ETH[.0031698], ETH-20200925[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0031698], FTT[.31], LEOBEAR[.00007713], MKR-PERP[0], SRM[22840.28991847], SRM_LOCKED[82981.84854317], TRUMP[0], TRUMPFEBWIN[6689.1745], UNI-PERP[0], USD[12835.43], YFI[.0009923], YFI-PERP[0] | | |
| 00151065 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[4.35514150-1], BTC-20200925[0], BTC-20210226[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DEFI-PERP[0], ETH[128.35537306], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA[13538.40456488], FIDA_LOCKED[10000608.59543512], FLOW-PERP[0], FTT[0.02538466], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LTC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MKR[0], MTA-20200925[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY[0.9121364], OXY_LOCKED[25490706.08778636], RAY[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0.00000005], SOL-20200925[0], SOL-20210225[0], SOL-20210326[0], SOL-PERP[0], SRM[17.21951208], SRM_LOCKED[8695.62092278], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-20210326[0], USD[428929.36], USDT[25.71728374], USDT-20190628[0], USDT-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00151068 | | USD[0.07] | | |
| 00151069 | | BTC-20190628[0], BTC-20200327[0], BTC-PERP[0], USD[0.17] | | |
| 00151070 | Contingent | 1INCH[.003125], AURY[1150.02875], AVAX[100.06987793], AVAX-PERP[0], AXS[1186.03558], BTC[0.25048451], DOGE[62235.17036661], ETH[0.98643684], ETHW[0.98643684], FTM[62001.55], FTT[0.53332935], FTT-PERP[0], GRT[250.00625], LUNA2[0.24904434], LUNA2_LOCKED[0.58110346], LUNC[54229.93], MER[83233], RAY[495.8342818], SOL[2491.51428096], SRM[1494.10766917], SRM_LOCKED[412594.53059704], USD[376340.28], USDT[0.14543750], YFI[.0004] | | |
| 00151071 | | AAVE[92.96792164], ADA-PERP[0], AGLD[1500], AMPL[0], APE[1397.11318273], ATLAS[20000.2], ATOM-PERP[0], AVAX[463.05791695], AXS[514.5125575], BNB[53.01366882], BOBA[1249.04546480], BTC[2.04976813], CAKE-PERP[0], CHZ[100004.1], CRO[550001], CRV[1534.35476394], DAWN[1999.6], DENT[1000799.8], DOGE[25555.33276117], ETH[102.46789782], ETHW[101.97169622], FIDA[2500.9998], FTT[94237.95243642], GT[1000], HBAR-PERP[0], HOT-PERP[0], KIN[50000003], LTC[56.35074550], LUA[100000], LUNA2[105.7807467], LUNA2_LOCKED[246.8217423], LUNC[2330380.3], MAPS[7250.1516-2], MATIC[1748.66712605], MOB[150.98471311], OMG[0], OXY[7500.57248], RAY[5666.24822286], REEF[100000.996], SAND-PERP[0], SHIB[12380000], SLRS[10000.17154], SOL[7208.46917257], SRM[11345.24034913], SRM_LOCKED[92981.42925087], STEP[10000], SUSHI[0], SXP[1003.28827500], TRX[23278 4.89090440], UNI[637.06189953], USD[603817.67], WRX[1000.00323], XRP[544.18677264], XTZ-PERP[0], YFI[1.06019152], ZIL-PERP[0] | | APE[1381.19046], AVAX[446.34222], AXS[350], BTC[2], DOGE[25000], ETH[100.086632], LTC[39.992], TRX[200103.7025], USD[91923.07], XRP[4501.12982], YFI[1] |
| 00151072 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.86493562], LTC-PERP[0], MKR[0], SOL[0.00000002], TRX[.000005], USD[0.00], USDT[0.00000003] | | |
| 00151074 | | AVAX[0], BNB[.00000001], BTC[0], DODO[.00000001], ETH[11.26583936], MOB[0], OMG-PERP[0], SOL[0.00000002], TRX[.000005], USD[0.00], USDT[0.00000003] | | |
| 00151075 | | ALGO-20190927[0], ALGO-20191227[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20190927[0], BSV-PERP[0], BTC[.000006], BTC-20190628[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], EOS-20190628[0], EOS-PERP[0], ETH-20190628[0], ETH-PERP[0], FTT[0.08333333], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], TRX-PERP[0], USD[222.66], USDT-20190628[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00151076 | | 1INCH-PERP[0], AAVE[0.00695853], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.00000001], APE-PERP[0], ATLAS-PERP[0], ATOM[0.09280601], ATOM-PERP[0], AVAX[0.11099071], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL[.00692314], BAL-PERP[0], BAND[.033707], BAND-PERP[0], BAT-PERP[121995], BCH[1.13615600], BCH-PERP[0], BNB[5.76453369], BNB-PERP[0], BNT-PERP[0], BOBA[.0797265], BOBA-PERP[0], BSV-PERP[0], BTC[0.00009724], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[1.00077554], COMP-PERP[0], CRO-PERP[0], CRV[.68615225], CRV-PERP[0], CVX[.14890996], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0.25000000], DOGE-PERP[0], DOT[55.1000002], DOT-PERP[0], DYDX[.2134495], DYDX-PERP[0], EGLD-PERP[0], ENJ[.00000001], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.99987815], ETH-0624[0], ETH-12300], ETH-20210326[0], ETH-PERP[0], ETHW[30.79308675], FIL-PERP[0], FTM[1.35784842], FTM-PERP[4671], FTT[1100.08928791], FTT-PERP[0], GAL[4.00035], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC[3943.02612662], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LDO[2.7186128], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.07700000], LTC-PERP[0], LUNA2[16444.84301], LUNA2_LOCKED[60851.76717], LUNC[0], LUNC-PERP[0.00000003], MANA-PERP[0], MAPS-PERP[0], MATIC[3272.94721737], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], NEAR[.1032195], NEAR-PERP[0], NFT (421583125093937089/Mystery Box)[1], OMG[163.09], OMG-PERP[0], OMI-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PYTH_LOCKED[5000000], RAY[3106.917366], RAY-PERP[0], REN[382.63543000], REN-PERP[0], RNDR-PERP[0], ROOK[26.9173229], RUNE[36049.66388296], RUNE-PERP[0], SAND-PERP[0], SHIB[7958011.00192485], SHIB-PERP[0], SKL-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[8300.00997538], SOL-PERP[0], SPELL-PERP[0], SRM[60716.51870046], SRM_LOCKED[640.24025996], SRM-PERP[0], SUSHI[116.30367778], SUSHI-PERP[0], THETA-PERP[0], TRX[.006801], TRX-PERP[0], UNI[0.03085034], UNI-PERP[0], USD[1359928.26], USD[20], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[0.03000777], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00151078 | Contingent | ALGO-PERP[0], ALT-PERP[0], ASDBEAR[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], DOGE[0], EOS-20190628[0], EOS1-PERP[0], ETHW[0], FTT[5001.00000024], GBP[1092755.02], LINK-PERP[0], MATIC-PERP[0], PRIV-PERP[0], RAY[0], REN[0], SHIT-PERP[0], SOL[0], SRM[30752.12573362], SRM_LOCKED[28999.71933669], TOMO-PERP[0], TRX-PERP[0], UNI[0], USD[74.20], USDT[0], XRP-PERP[0] | | |
| 00151079 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], ALGOBULL[13066653.3], AR-PERP[0], ATOM-20210625[0], AXS-PERP[0], BAL-20210625[0], BAO-PERP[0], BIDEN[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CHZ-20210924[0], CLV-PERP[0], DAI[.00000001], DAI-PERP[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], FTT[0.04760235], GRT-20210326[0], GRT-20210924[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[7832.632482], LUNC-PERP[0], MSOL[.00000001], MTA-PERP[0], OP-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-20210326[0], SKL-PERP[0], SOL-20210326[0], SRM[.00061306], SRM_LOCKED[.38407235], SRM-PERP[0], TOMO[.00000001], TRU-20210625[0], USD[11493.84], USDT-20210326[0], WBTC[0], XRP-20210625[0], YFI[0] | | |
| 00151082 | Contingent | 1INCH-20210326[0], ALPHA-PERP[0], AMPL[0], BADGER-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], CRV[.00000003], DOT-20210326[0], PERP[0], ETH[0.00002311], ETH-20210326[0], ETH-20210625[0], ETHW[0.00002311], FTT[156.26576260], GRT-PERP[0], LUNA2[0.05405790], LUNA2_LOCKED[0.12613511], LUNC[11540.48008004], MTA-20200925[0], OKB[.066], RAY[1289.50096052], RAY-PERP[0], SHIB[15875396], SRM-PERP[0], UNI-20201225[0], UNI-20210326[0], UNH-PERP[0], USD[0.00], USD[0.00000002], USTC[.151, XRP-20210326[0] | | |
| 00151085 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOT[.07594], DOT-PERP[0], ETH-PERP[0], FTT[0.18582364], OXY[2021[0], SOL-PERP[0], TRX[.000004], USD[20.09], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[20.01] |
| 00151086 | | ADA-PERP[0], BAT-PERP[0], BEAR[1.69349403], BNB-PERP[0], BTC[.0-00313719], BTC-MOVE-0220[0], BTC-MOVE-0227[0], BTC-MOVE-0220222[0], BTC-MOVE-0200320[0], BTC-MOVE-0200327[0], BTC-MOVE-0206[0], BTC-MOVE-0200626[0], BTC-MOVE-0200206[0], BTC-MOVE-0200227[0], BTC-MOVE-0200227[0], BTC-MOVE-0200306[0], BTC-MOVE-0200508[0], BTC-MOVE-0200529[0], BTC-MOVE-0200601[0], BTC-MOVE-0200611[0], BTC-MOVE-0200122[0], BTC-MOVE-WK-0200508[0], BTC-MOVE-WK-0200605[0], BTC-MOVE-WK-0200605[0], BTC-MOVE-WK-0200619[0], BTC-PERP[0], BULL[0.00000001], DOGE[20], ETH[9.84649813], ETHKILL[226.09488388], ETH-PERP[0], EXCHBEAR[.00006734], EXCHMOON[.01], EXCH-PERP[0], IBVOL[0.00000977], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBEAR[.00000965], LTC-PERP[0], LUNG-PERP[0], MKRBULL[0], OKB-PERP[0], PAXGBEAR[0], PAXGBULL[0], PAXG-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETABULL[0.01592471], THETA-PERP[0], USD[13.94], USDT[1.81010792], YFI-PERP[0] | | |
| 00151089 | | ALGO-PERP[0], BSV-PERP[0], BSV-20190927[0], BTC-PERP[0], FTT[.092552], IBVOL[0.00008497], LEO-PERP[0], MAPS[.451215], SUSHI-PERP[0], USD[1024.92], USDT[.000318] | | |
| 00151090 | | BOBA[710], OMG[710], USD[2.76], USDT[49.28404091] | | |
| 00151091 | Contingent | ETH[1.06514156], ETHW[1.06514156], FTT[108.06871199], FTX_EQUITY[0], MSRM_LOCKED[1], SOL[1.06228657], SRM[83432.62227601], SRM_LOCKED[339414.13937473], USD[3088037.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0151098 | Contingent | ADA-20200626[0], ADA-20200925[0], ADA-20201125[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALT-20200626[0], APE-PERP[0], APT-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BCH-20190927[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20201326[0], BTC-MOVE-20191007[0], BTC-MOVE-WK-20191109[0], BTC-MOVE-20191109[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191019[0], BTC-MOVE-20191022[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191222[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20201016[0], BTC-MOVE-20201016[0], BTC-MOVE-20201018[0], BTC-MOVE-20200110[0], BTC-MOVE-20200115[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200408[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200429[0], BTC-MOVE-20200503[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200728[0], BTC-MOVE-20200815[0], BTC-MOVE-20200919[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201014[0], BTC-MOVE-20201128[0], BTC-MOVE-20201204[0], BTC-MOVE-20201215[0], BTC-MOVE-20200220[0], BTC-MOVE-20200330[0], BTC-MOVE-20201002[0], BTC-MOVE-20201005[0], BTC-MOVE-20201007[0], BTC-MOVE-20201016[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201020[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201121[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201203[0], BTC-MOVE-20201404[0], KNC-20200925[0], KNC-PERP[0], LEND-20200925[0], LEND-20201225[0], LEND-PERP[0], LEO-20200925[0], LEO-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-20190927[0], LTC-20191227[0], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-PERP[0], MATIC-PERP[0], MID-20200925[0], MKR-20200925[0], MKR-PERP[0], MSRM_LOCKED[0], NEO-20201225[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-20200925[0], PAXG-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[27424.1191866], SRM_LOCKED[9906.6338803B], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-20200925[0], THETA-20201225[0], THETA-PERP[0], TOMO-20191227[0], TRX[.000037], TRX-20190927[0], TRX-20191227[0], TRX-20200327[0], TRX-20200925[0], TRX-20201225[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[1750.49], USDT[0], VET-20200925[0], VET-PERP[0], XAUT-20200925[0], XRP-20190927[0], XRP-20191227[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0], YFI-20200925[0], ZEC-PERP[0], | [0], | |
| 0151099 | | ETH[.0005], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0005], USD[22.57] | | |
| 0151102 | Contingent | 1INCH[.97247458], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGODOOM[2144000000], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.0004365], APE-PERP[0], APT[85.000025], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[472.22649082], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20220PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00075350], ETH-PERP[0], ETHW[.00075347], EXCH-PERP[0], FIL-PERP[0], FTM[10], FTT[938.00012153], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[.1454784], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.18630572], LUNA2_LOCKED[0.43471336], LUNA2-PERP[0], LUNC[6882.50577625], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAMP-PERP[0], ROOK[11.00005377], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[.02235352], SOL-PERP[0], SRM[10.08146177], SRM_LOCKED[47.08672147], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAPBEAR[0.00007127], UNISWAP-PERP[0], USD[13.97], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 0151108 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20190927[0], BCH-20191227[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20201326[0], BTC-MOVE-20191126[0], BTC-MOVE-20191206[0], BTC-MOVE-20191217[0], BTC-MOVE-20200113[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS[25], ENS-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-20200125[0], ETH-PERP[0], ETHW[10.288], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FTT[9.99031478], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.12040730], LUNA2_LOCKED[4.94761703], LUNC[461723.154], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.5135525], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[6184.69777774], SRM_LOCKED[335.85741341], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[-227.78], USDT[0.00479598], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0151110 | | BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BTC-PERP[0], ETH[.00082298], ETH-PERP[0], ETHW[.00082298], HT-20191227[0], HT-20200327[0], HT-20200626[0], USD[0.00], USDT[0.96175043], USDT-20190628[0], USDT-20190927[0], USDT-20191227[0], USDT-20200327[0], USDT-20200925[0], USDT-PERP[0], XRP-20190628[0], XRP-20191227[0], XRP-20200327[0], XRP-PERP[0] | | |
| 0151111 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[88.8], AR-PERP[0], ASD-PERP[0], ATOM[0.04384582], ATOM-20191227[0], ATOM-PERP[0], AVAX[.00000002], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[68863.1], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20220PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[816.01935071], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.00000004], FTT-PERP[0], FTX_EQUITY[0], GENE[1546.3], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS[888], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1338.661345], LUNA2_LOCKED[3210442.55744], MASK-PERP[0], MATIC[4282901.6], MATIC-20191227[0], MATIC-PERP[0], MINA_LOCKED[1], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[2306.2167961S], SRM_LOCKED[14151.0.01098172], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDC-25113.48], USDT[0.00145044], USTC[10000], VET-PERP[0], XTZ-PERP[0] | | |
| 0151112 | | BCH-PERP[0], BOBA[.02419006], BSV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[8.10104585], ETHW[0.00015085], FTT[488.05524139], FTT-PERP[0], HT-PERP[0], KSHIB[.35175], LUNC-PERP[0], NEO-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG[0.31119086], OMG-PERP[0], ONT-PERP[0], SRM[.003855], SUSHI-20210326[0], SUSHI-PERP[0], TRX[126799.57198333], TRX-20201225[0], TRX-PERP[0], USD[26121.68], USDT[7731.03477595], XLM-PERP[0] | | |
| 0151113 | | USD[1802.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151122 | | 1INCH[0.00000001], 1INCH-20210624[0], 1INCH-PERP[0], AAVE-PERP[0], ABNB[0], ADA-20200327[0], ADA-20200626[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20210924[0], ALGO-PERP[0], ALT-20200327[0], ALT-20200925[0], ALT-PERP[0], AMC-20210326[0], AMD-20201225[0], AMPL-PERP[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], ARKK[0], ARKK-0930[0], ARKK-1230[5794], ARKK-20201225[0], ARKK-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BABA-0624[0], BABA-0930[0], BABA-1230[3345.875], BABA-20210326[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20210625[0], BCH-PERP[0], BILI[1782.0267], BILI-0930[0], BILI-1230[11993.9], BILI-20201225[0], BILI-20210326[0], BIT-PERP[0], BNB[0], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BNTX-20201125[0], BSV-20200327[0], BSV-20200626[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20191127[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-20210[0], BTC-MOVE-20191105[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191230[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200206[0], BTC-MOVE-20200216[0], BTC-MOVE-20200319[0], BTC-MOVE-20200426[0], BTC-MOVE-20200429[0], BTC-PERP[15], BTT-PERP[0], BTTMOB-PERP[0], BULL[0], BYND[2143.97280317], BYND-0930[0], BYND-1230[6282], BYND-20201225[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COIN[0.00000001], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-20201225[0], DMGBEAR[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20200327[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000001], ETH-20200626[0], ETH-20200925[0], ETH-20201125[0], ETH-20210325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-20200327[0], EXCH-20210924[0], EXCH-PERP[0], FB-0624[0], FB-0930[0], FB-1230[2302.09], FB-20201225[0], FIDA[48554156], FIDA_LOCKED[697717.47688348], FIDA-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[11000.17253526], FTT-PERP[2339.99999999], FTT_R3[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-20210326[0], GME-20210326[0], GMEPRE-0930[0], GMT-PERP[0], GRT[0], GRT-0325[0], GRT-PERP[0], HOOD[0], HT[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JPY[6381657.03], JPY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-20200327[0], LEO-PERP[0], LINA-PERP[0], LINK-20191227[0], LINK-20200327[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-PERP[0], LUNA-20210625[0], LUNA2-LOCKED[12.51430983], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20200327[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20201225[0], MSRM_LOCKED[4.81688766], MSTR-20201225[0], MSTR-20210326[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0930[0], NFLX-20201225[0], NIO-1230[0], NIO-20201225[0], NIO-20210326[0], NVDA-1230[0], NVDA-20201225[0], OIL-20200525[0], OKB[0.00000001], OKB-20191227[0], OKB-20200327[0], OKB-20200925[0], OKB-20200926[0], OKB-PERP[0], OMG[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[7590.20000000], PAXG-20200327[0], PAXG-20200626[0], PAXG-PERP[0], PEOPLE-PERP[0], PFE-20201225[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL-0930[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[3098.04], SPELL-PERP[0], SPY-1230[0], SPY-20201225[0], SPY-20210326[0], SQ-0930[0], SQ-1230[0], SRM[7286.21540506], SRM_LOCKED[437359.39846069], SRM-PERP[132999], SRN-PERP[0], SUSHI-20200327[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-20000001[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-PERP[0], TRUMP[0], TRX-20191227[0], TRX-20200327[0], TRX-20200626[0], TRX-20210326[0], TRX-20210924[0], TRX-PERP[0], TSL40.00000001], TSLA-1230[233.7], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210625[0], TSM-0930[0], TSM-20201225[0], TWTR-20201225[0], UBER-20201225[0], UNI[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-842985.02], USDT[127983.66870684], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM-20201225[0], ZRX-PERP[0] | | BYND[2143.355623], USD[13765.32], USDT[127770.480181] |
| 00151126 | | FTT[150], USD[1081.75] | | |
| 00151127 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02360563], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[296.01], USDT[0.65351119], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00151128 | | AXS-PERP[0], BTC[0.00003809], BTC-PERP[-0.1571], CAKE-PERP[0], DOGE-PERP[6593], ETH-PERP[-1.125], FTT-PERP[0], LTC-PERP[9.84], LUNC-PERP[0], USD[631.04], USDT[0], USTC-PERP[0], XRP-PERP[8121] | | |
| 00151131 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00151135 | Contingent | ETHW[.00023099], FTT[152.03535575], SRM[.09674416], SRM_LOCKED[41.91441908], USD[34.76], USDT[0] | Yes | |
| 00151137 | Contingent | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE[17017139.32072417], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[6440.39793397], ETH-PERP[0], ETHW[0], FIDA[101920.00624471], FIDA_LOCKED[2069.13343979], FIL-PERP[0], FTT[24234], FTT-PERP[0], FTX_EQUITY[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC[.00228405], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OXY-PERP[0], SOL[.93462113], SPELL-PERP[0], SRM[21803.30532401], SRM_LOCKED[99728.69870999], SUSHI-PERP[0], TRX-PERP[0], USD[-6423121.43], USDT[0.00904000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00151140 | | BTC-PERP[0], SGD[0.37], USD[1055.05], USDT[398.56365629] | | |
| 00151143 | | BTC-20190927[0], BTC-PERP[0], FTT[.42], USD[27.24], USDT[2.3622925] | | |
| 00151145 | | FTT[.04595191], USD[98.66] | | |
| 00151152 | Contingent | ETH[0.00035520], ETHW[0.00009500], FTT[.00855643], LUNA2[0.00055797], LUNA2_LOCKED[0.00130194], LUNC[.00978924], SOL[0], STETH[0.00001049], TRX[.000499], USD[11.05], USDT[0.00898730] | | |
| 00151155 | Contingent | AMPL[0], ATOM-0930[0], AXS-0930[0], BAL-0930[0], BNB-PERP[0], BRZ-20210625[0], BTC-MOVE-0305[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], EOS-PERP[0], FTT[30], PAXG[0], PAXG-PERP[0], ROOK-PERP[0], SRM[1.29200241], SRM_LOCKED[7.08634355], TRX0.000002], USD[94.93], USDT[0.00009981], XAUT-PERP[0], YFI-093000 | Yes | |
| 00151156 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AR-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BNB-PERP[0], BSV-20210625[0], BTC[0.00480001], BTC-20210924[0], BTC-PERP[0], BTMX-20210326[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20211231[0], EDEN-20211231[0], EDEN-PERP[0], ETC-20210625[0], ETH-20210625[0], ETH-PERP[0], FIDA[33123684], FIDA_LOCKED[7.66863472], FIL-20210326[0], FTM-PERP[0], FTT[25.91230123], FTT-PERP[0], GALA-PERP[0], LINK[0], LINK-20211231[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], RAY-PERP[0], REEF-20210625[0], REN9441.03965440], RSR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[7.20285782], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.28426122], SRM_LOCKED[2.54528838], SRM-PERP[0], STEP-PERP[0], SUN[1638.792], SUSHI[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], TRU-20210625[0], TRX[833], TRX-PERP[0], USD[97.60], USDT[429.96865000], XRP-20210625[0] | | SOL[7.18] |
| 00151157 | | NFT [41062940473953793f9/FTX Crypto Cup 2022 Key #14469][1], NFT [413341208955059656/The Hill by FTX #37096][1] | | |
| 00151159 | Contingent | BTC[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200625[0], BTC-MOVE-20200709[0], BTC-PERP[0], CHZ[3811], ETH[0], EUR[0.99], FTT[150.0525022], GALA[0], HNT[399.7663855], LUA[3650.071819], MATIC[0.9], RAY[.6174501], SRM[.01770040], SRM_LOCKED[10668377], UBX[T1947.770625], USD[0.01], USDT[0.09140120] | | |
| 00151160 | Contingent | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[.03058], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00550148], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20210625[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-WK-20191206[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA[.0012141], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00009800], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MIDBULL[0], MTA-PERP[0], NFT [475867620638503211/afqzzzz][1], NFT [560189601411832962/fqzzz #1][1], NOK-20210326[0], OIL-100-20200427[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.66254575], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.05351429], SRM_LOCKED[1.64224430], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[2989.619813], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-449.70], USDT[9263.80141127], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00151162 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIDEN[0], BTC[0.00310966], BTC-MOVE-20191122[0], BTC-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.34482904], FTT_CUSTOM[143623241], FTT-PERP[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GME[0.00000004], GMEPRE[0], HNT-PERP[0], JPY[3648.91], LINK[0], LOOKS-PERP[0], MAPS_STRIKE-0.07_VEST-2030[0.000001], MAPS-PERP[0], OXY_STRIKE-0.03_VEST-2030[17833353], LTC-PERP[0], MAPS[79611.78343949], MAPS_LOCKED[21171834.39490448], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MSRM_LOCKED[1], OMG[0], OMG-20211231[0], OMG-PERP[0], PAXG[0], PYTH_LOCKED[8333333.33], RAY[0], RAY-PERP[0], SOL[487.63839300], SOL-PERP[0], SRM_LOCKED[1295632.27248336], STEP-PERP[0], SUSHI[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[133830.24], USDT[0.60930835], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151177 | | BTC-PERP[0], TRUMP[0], USD[79.99] | | |
| 00151178 | Contingent | BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-20190927[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC[20.95911773], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20211231[0], BTC-PERP[0], EOS-20191227[0], ETH[5.69622635], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00022634], FTT[.79681357], SOL[104.40684052], SOL-0325[0], SOL-0624[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[97064.34077203], SRM_LOCKED[886175.07771763], TRX-PERP[0], USD[2541.68], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00151181 | | BNB[100], BTC[6.81427288], ETH[22.84587136], ETHW[22.84587136], SOL[200], USD[0.00], XRP[100000] | | |
| 00151182 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM[10], ATOM-PERP[0], AVAX[0], BCH[1.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[1.0000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC[0], LEO-PERP[0], LINK[0.0000001], LINK-PERP[0], LTC[1], LTC-PERP[0], LUNA2[0.00607562], LUNC[0], LUNC-PERP[0], MATIC[100], MATIC-PERP[0], MKR[0], OMG[0], PERP-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[1.0000001], SOL-PERP[0], SRM[34.5891015], SRM_LOCKED[5125.43779635], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.0000001], TRX[0], UNI[0.0000001], UNI-PERP[0], USD[848563.89], USDT[0], XLM-PERP[0], XRP[100.0000001], XRP-PERP[0], YFI[0] | | |
| 00151184 | Contingent | BSV-PERP[0], BTC[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], COMP[.00000001], ETH-PERP[0], ETHW[0.0000001], FIL-PERP[0], FTT[0.05939040], ICP-PERP[0], LEO-PERP[0], SGD[0.01], SOL-PERP[0], SRM[.75112001], SRM_LOCKED[349.21837622], THETA-PERP[0], TRX[.000061], USD[3969.99], USDT[0], USDT-PERP[0], YFI[0] | | |
| 00151188 | Contingent | 1INCH[4431.04332709], 1INCH-PERP[0], AAVE[375.81029381], AAVE-PERP[0], ADA-PERP[0], ALGO[166949.78444], ALGO-123[0], ALGO-PERP[0], ATLAS[35000.16], ATOM[1263.31415512], AVAX[0.01774700], AVAX-PERP[0], BAL[-0.00000002], BCH[37562.48132055], BCH-0930[0], BCH-123[0], BIT[.78788], BIT-PERP[0], BNB[520.08356225], BNB-0930[0], BNB-123[0], BNB-PERP[0], BOBA[12085.671409], BOBA-PERP[0], BTC[10.00170359], BTC-20200626[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP[0.0008733], COMP-PERP[0], CRV[.00000001], DAI[0], DOGE[20.05933581], DOGE-PERP[0], DOT[20088.28445967], EMB[6.95], ETH[455.72798495], ETH-PERP[0], ETHW[5127.12173783], FTM[101915.38325656], FTM-PERP[0], FTT[1764.85260949], FTT-PERP[0], GRT[0], IMX[.05], KNC[93490.37491229], KNC-PERP[0], LOOKS[1.06888735], LUNA2[0.00046052], LUNA2_LOCKED[0.00107455], LUNC[100.28030800], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-20200626[0], MID-20200925[0], MID-PERP[0], MNGO[6238.57735], MNGO-PERP[0], NEAR[18473.841799], NEAR-PERP[0], ONE-PERP[0], PAXG[0], PAXG-20200925[0], PAXG-PERP[0], PYTH_LOCKED[2500000], RAY-PERP[0], RUNE-PERP[0], SAND[4990], SOL[88.03530381], SOL-0930[0], SOL-PERP[0], SRM[100.24645398], SRM_LOCKED[872.82149502], SRM-PERP[0], STEP[21.9], STEP-PERP[0], STG[24599055], TRX[0], TRX-PERP[0], USD[8941624611], USDT[0], USTC-PERP[0], WBTC[0.0000001], XRP[0], YFI[0.00938640] | | |
| 00151189 | Contingent | APE-PERP[0], AXS[.00000001], BNB[0.00191163], BTC[0], BTC-PERP[0], DAI[.00000001], DOT-PERP[0], ENJ[.086822], ETH[0.00066219], ETH-PERP[0], FTT[0.00000028], LUNA24.65016820], LUNA2_LOCKED[10.85039247], RUNE-PERP[0], SOL-PERP[0], USD[19987.42], USDT[16459.64811700] | | |
| 00151190 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.20652243], AMPL-PERP[0], ASD-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC-20200626[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20191010[0], BTC-MOVE-20200114[0], BTC-PERP[0], BTTMRE-PERP[0], BULL[0.00000061], CHB-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00333333], FTT-PERP[0], GRT-PERP[0], H1-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LILO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200327[0], MATICBEAR2021[1.5707065], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00151191 | | BNBBEAR[.00001273], BNBHEDGE[.00413232], BNB-PERP[0], BTC-PERP[0], EOSBEAR[.00599221], EOSDOOM[.06], FIDA[.080885], FTT[25], HT-PERP[0], IP3[1], MATH[.0849501], MIDBULL[.00104974], MIDDOOM[.00055], OKB-PERP[0], PTU[19958], RAY[.955946], SRM[.807267], TRX[.001803], USD[6056.82], USDT[0.00472129] | | |
| 00151192 | | BTC[.00519652], BTC-PERP[0], ETH[.0637297], ETHW[.0637297], SOL[.28771328], USD[1.00], USDT[0] | | |
| 00151193 | | EOSBEAR[-0.00000001], FTT[0.22748950], USD[0.00], XRPBULL[-0.00000001] | | |
| 00151199 | Contingent | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[366.29817467], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[.67604801], SRM_LOCKED[88.91712949], THETA-PERP[0], TRX[.004683], UNI-PERP[0], USD[20.39], USDT[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 00151201 | Contingent | 1INCH[.62657555], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGOBEAR[.00011197], ALGOBULL[.04706592], ALGODOOM[18.90822705], ALGOMOON[7.07184383], ALGO-PERP[0], APE[.160868], APE-PERP[0], ASD[.05319025], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00008096], BTC-20200327[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20191027[0], BTC-MOVE-20191206[0], BTC-MOVE-20200121[0], BTC-PERP[1.13394], CHR-PERP[0], DOGE[.9573716S], DOGE-20210625[0], DOGE-PERP[0], DYDX[.07327], DYDX-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FIDA[.9530836S], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM[.89759], FTM-PERP[0], FTT[0.06335672], FTT-PERP[0], GALA[8.3869], GALA-PERP[0], GMT[.81437], HT-PERP[0], ICP-PERP[0], KNC[.090133], KNC-PERP[0], LINK[.001869], LINK-20201225[0], LINK-PERP[0], LRC[.90373], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC[15.1987], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[34.593019], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], SLP[8.7567], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[42.21193552], SRM_LOCKED[184.17598911], SRM-PERP[0], STG[.91621], SUSHI[.787408], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], TRUMP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[14003.14], USDT[5.54500001], XRP[3089885], XRP-PERP[0], YFI-20201225[0] | | |
| 00151202 | | 1INCH-PERP[0], ADA-20191227[0], ADA-20200327[0], ADA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BCH-20200626[0], BCH-20210326[0], BCHMOON[5], BCH-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-20190927[0], BTC-20200327[0], BTC-MOVE-20190926[0], BTC-MOVE-20190927[0], BTC-MOVE-20190928[0], BTC-MOVE-20190930[0], BTC-MOVE-20191029[0], BTC-MOVE-20191125[0], BTC-MOVE-20200129[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200219[0], BTC-MOVE-20200228[0], BTC-MOVE-20200408[0], BTC-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-20191227[0], EOS-20200626[0], ETC-PERP[0], ETH-20191227[0], ETH-PERP[0], FTT[0.35367875], HT-PERP[0], KSM-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], NFT [425860799188639871/FTX EU - we are here! #134788][1], NFT [544387466296002351/FTX EU - we are here! #135309][1], NFT [551694880466942901/FTX EU - we are here! #135886][1], OKB-20190927[0], OKB-20191227[0], OKB-20200327[0], OKB-20210326[0], OKB-PERP[0], PAXG-20200327[0], PAXG-PERP[0], RAY-PERP[0], SHIT-PERP[0], STEP[.05919], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20191227[0], TRX-PERP[0], UNI-PERP[0], USD[0.36], USDT[0.57000002], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00151204 | | ALGOBULL[.01], ALGOMOON[25069], BCH-20190927[0], BCHBULL[.00004752], BCH-PERP[0], BEAR[.00099015], BNB-PERP[0], BSV-PERP[0], BTC[.000035], BTC-20190927[0], EOS-20190927[0], EOS-20191227[0], EOSBEAR[.00023866], EOSDOOM[27.58], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20191227[0], ETH-20200327[0], FTT[.21160273], HT-20200327[0], NEO-PERP[0], SHIT-PERP[0], TRXDOOM[334], USD[618.08], USD[0.04400000], USDT-PERP[0], XRP-PERP[0] | | |
| 00151205 | | ALGOBEAR[.00006], ALGOBULL[8.06710663], BCHBULL[.001], BSVBEAR[.001], BTC-PERP[0], EOSMOON[.0000924], ETHBEAR[.00041815], ETHBULL[.0008], ETHDOOM[.00000838], LEO-PERP[0], OKBMOON[.0000979], TRXBULL[.09], USD[0.00], USDT[0.13176007], USDTBEAR[.00007696] | | |
| 00151206 | | ALTBULL[0], ATOMBULL[0], BTC-MOVE-20200103[0], BTC-MOVE-20200120[0], BTC-MOVE-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.05739383], HTBULL[0], LINKBULL[0], LTC-PERP[0], MATICBULL[0.00092969], RAY[.94547], SUSHIBULL[.69064], THETABULL[0.0001745], USD[0.04], USDT[0] | | |
| 00151207 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20191220[0], BTC-MOVE-20201104[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.42544563], SRM_LOCKED[368.64864], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.0000001], XRP-PERP[0] | | |
| 00151208 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20190927[0], ALT-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC-20200327[0], BTC-MOVE-20190105[0], BTC-MOVE-20200113[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.03358015], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], NFT [310656419626198352/The Hill by FTX #21066][1], NFT [436586100559691499/FTX AU - we are here! #21452][1], OIL100-20200525[0], OKB-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM[.19807535], SRM_LOCKED[.83553552], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[13.02], USDT[0.0000001], XRP-PERP[0] | | |
| 00151209 | | ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALTBEAR[185000], ATOM-PERP[0], BCH-20190927[0], BCH-20200327[0], BCH-PERP[0], BEAR[7998.48], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20190927[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191129[0], BTC-MOVE-20191207[0], BTC-MOVE-20191211[0], BTC-MOVE-20191228[0], BTC-MOVE-20200113[0], BTC-MOVE-20200121[0], BTC-MOVE-20200212[0], BTC-MOVE-20200221[0], BTC-MOVE-20200307[0], BTC-PERP[0], DOGEBEAR2021[1], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETHBEAR.001], ETH-PERP[0], FTT[0], FTT-PERP[0], GME-0624[0], HT-20200327[0], HT-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], MATICBEAR2021[800], OKB-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[0.00], USDT[0.00000100], USDT-PERP[0], USO-0624[0], XLMBEAR[80], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151213 | | SRM[14534.46398492], SRM_LOCKED[5199.20601508], USDT[21920.50680096] | | |
| 00151214 | | FTT[.4], USD[0.00] | | |
| 00151221 | Contingent | 1INCH-PERP[0], ALCX[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB-20200925[0], BSV-PERP[0], BTC[0.43621174], BTC-MOVE-20200119[0], BTC-MOVE-20200313[0], BTC-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.37621019], ETH-20200925[0], ETH-PERP[0], ETHW[1.37574991], EXCH-PERP[0], FIL-PERP[0], FTT[420.93138929], FTT-PERP[0], HT-20200925[0], HT-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2.0[0.07987185], LUNA2_LOCKED[0.18636767], LUNC[17914.80764601], NFT (292049666630938051FTX AU - we are here! #111161[1], NFT (391446121468846659/FTX EU - we are here! #120783)[1], NFT (399229195720643325/FTX EU - we are here! #120310)[1], NFT (438330286183816277/FTX AU - we are here! #111241[1], NFT (485739697218946766/FTX AU - we are here! #47314)[1], NFT (487465652440004463/no.1 #1)[1], NFT (505068519190502375/FTX EU - we are here! #120585)[1], OKB-PERP[0], ROOK[0], SHIT-20200327[0], SHIT-PERP[0], SNX[0], SOL[25.68488069], SOL-PERP[0], SPELL[12995.75835653], SRM[43.36537549], SRM_LOCKED[177.73360625], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[209.33], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00151222 | | BEAR[.00792739], ETHBULL[.00003333] | | |
| 00151224 | Contingent | AAPL[0.00961772], AAPL-0325[0], ANC[2696], ANC-PERP[0], BNB[0.27400838], BTC[.009], FTT[30], GST-PERP[0], HT-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNA2-PERP[0], LUNC[100000], RON-PERP[0], SOL[1.44182418], STETH[0], TRX[.000002], USD[2654.84], USDT[0.000006260[0], USDT-202009925[0], USDT-20210225[0], USDT-20210924[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 00151225 | | APE-PERP[0], ATLAS[8.86], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], COIN[.64787865], DRGN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.09307], GAL-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], PRIV-PERP[0], ROOK[0], USD[0.00], USDT[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00151227 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.09037148], BTC-20190628[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00165057], ETH-PERP[0], ETHW[0.34607568], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.21888515], SRM_LOCKED[1056.16398097], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-87.33], USDT[-0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00151233 | | BTC-PERP[0], MTA-PERP[0], USD[0.01] | | |
| 00151234 | | BTC-PERP[0], ETH-20190927[0], ETH-PERP[0], TRX-20190927[0], TRX-PERP[0], USD[39.33], USDT-20190628[0], USDT-20190927[0], USDT-PERP[0] | | |
| 00151235 | Contingent | BEAR[736.191], BTC[0.00058956], BTC-PERP[0], BULL[0.00025723], COIN[.0014285], COMP[0], ETH[0.00016035], ETHE[28.5], ETH-PERP[0], EUR[1213150.40], FTT[1000.09023364], FTT-PERP[-25826.7], GAL[.058575], JASMY-PERP[0], KAVA-PERP[0], LUNA2[47.12854721], LUNA2_LOCKED[109.9666102], LUNC[0], MSRM_LOCKED[.00000001], RAY[0.04467352], REN[0.09022641], SOL[.0048026], SRM[547.21712751], SRM_LOCKED[780477.79496869], STEP[.00000001], STG[.26203], TRX[100.92756], TSLA[0.00495564], TSLAPRE[0], UBXT_LOCKED[72.15.8103461], USD[167244.06], USDT[0.41307101], XRP-PERP[0] | | EUR[1193068.00] |
| 00151236 | | BEAR[.04258654], BSVBULL[.05232], BTC[.00002], BTC-20200925[0], DEFI-PERP[0], DOT-20200925[0], FTT[29.979], SOL-20200925[0], SUSHI-PERP[0], USD[7.26], USDT[0] | | |
| 00151240 | | BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.9818], GRT[12048], HT-PERP[0], OKB-PERP[0], TRX[.185258], USD[9622.60], USDT[4410.32], XRP-PERP[0] | | |
| 00151241 | Contingent | BTC[0.00002743], BTC-PERP[0], COMP-PERP[0], DOGE[0.49801960], GMT-PERP[0], ETH-PERP[0], ETHW[.0003], FTT[1799.925415], GMT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097674], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[55.05960833], SRM_LOCKED[479.18039167], TRX[.000001], USD[947281.35], USDT[2.32649384] | | |
| 00151245 | Contingent | BTC[0], ETH[0], FTT[0], SOL[0], SRM[8.22323662], SRM_LOCKED[57.00425155], USDT[0.00000124] | | |
| 00151246 | | USD[29217.19] | | |
| 00151248 | | BNB-20190927[0], BTC-MOVE-20200113[0], BTC-PERP[0], USD[0.00] | | |
| 00151249 | | BNBBEAR[.00053363], EOSBULL[.00013669], TRXBULL[.04723509], USD[509.47] | | |
| 00151250 | Contingent | ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD[1.03733786], ASD-PERP[0], ATOM[0], AURY[.1], AVAX[0.00002487], BCH-20200327[0], BCH-PERP[0], BICO[144.00072], BNB[0.04271150], BNB-PERP[0], BOBA[2998.9], BOBA-PERP[0], BSV-PERP[0], BTC[0.00002130], BTC-20200925[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-20200925[0], DOT-PERP[0], EDEN[2786.5019125], EGLD-PERP[0], ENJ[469.99043691], EOS-PERP[0], ETC-PERP[0], ETH[0.00025705], ETH-20210625[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00025703], FIDA[.07703], FIL-PERP[0], FTT[76.99191699], FTT-PERP[0], GRT[1142.00011], GRT-PERP[0], HNT[31.7], HT[0.67061368], HT-20200925[0], JET[214], KLUNC-PERP[0], KNC[0.97787192], LINK-20201225[0], LINK-PERP[0], LTC[.000151], LTC-PERP[0], LUNA2[0.24102226], LUNA2_LOCKED[0.56238528], LUNA2-PERP[0], LUNC[52593.93808564], LUNC-PERP[0], MAPS[2890.17708152], MAPS-PERP[0], MATIC-PERP[0], MNGO[.0304], MNGO-PERP[0], MOB[96.34161797], MTA-PERP[0], NFT (378821231002770100/FTX EU - we are here! #68939)[1], NFT (399734228689012768/FTX AU - we are here! #30236)[1], NFT (437096435486164624280/FTX Swag Pack #258)[1], NFT (474480151547854925/FTX EU - we are here! #69255)[1], OKB[1.00211182], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[2244.73044462], PSY[.038985], REEF-PERP[0], SLP-PERP[0], SOL[3.36924672], SOL-PERP[0], SRM[48.20124644], SRM_LOCKED[168.05306553], STEP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO2[.7898255], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[201.40788673], UNI-20200925[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[93.56], USDT[-6.91594686], USTC[0], XRP-PERP[0], YFI[0.00092264], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00151251 | | AAPL-20210326[0], ADA-20211231[0], ALGO-20191227[0], ATOM-20201225[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-20201225[0], BCH-PERP[0], BNB[.00775415], BNB-20191227[0], BNB-20201225[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00011056], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20191206[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191220[0], BTC-MOVE-20191212[0], BTC-MOVE-20191229[0], BTC-MOVE-20200110[0], BTC-PERP[0], CHR-PERP[0], DEFI-20201225[0], DOGE-20210924[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00073813], ETH-20191227[0], ETH-20200327[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00073813], FIL-20201225[0], FIL-PERP[0], FTT[3.3314321], FTT-PERP[0], HT-20191227[0], LINK-0325[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC-20191227[0], LTC-20201225[0], LTC-20210326[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB[.00105445], OKB-20191227[0], OKB-20201225[0], OKB-PERP[0], SUSHI[.034443], SUSHI-PERP[0], SXP-20201225[0], THETA-20201225[0], TOMOBEAR[.00897977], TRX-PERP[0], UNI[.0777], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.06], USDT[50.00000001], USDT-PERP[0], XRP-20190927[0], XRP-20191227[0], XRP-20201225[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00151252 | | BABA-20210326[0], BCH-PERP[0], BNB-20200925[0], BTC-20191227[0], BTC-MOVE-20191007[0], BTC-PERP[0], BVOL[0], DOT-PERP[0], ETH-20200327[0], ETC-20200327[0], ETH[.00000001], ETH-20191227[0], ETH-20200327[0], ETH-PERP[0], EXCH-20200327[0], FTT[0.02100494], LTC-PERP[0], NEO-PERP[0], NFT (336952541923634305/FTX EU - we are here! #147052)[1], NFT (461091724170994400/FTX EU - we are here! #146573)[1], NFT (531111754129120431/FTX EU - we are here! #147316)[1], OKB-20200327[0], SHIT-20200327[0], SHIT-PERP[0], USD[8.60], USDT[0] | | |
| 00151253 | | BTC-PERP[0], FIDA[.8271], SOL[.09], USD[3.54] | | |
| 00151254 | | FTT[.8], SRM[6770.84], USD[0.00], USDT[.00299723] | | |
| 00151255 | Contingent | ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BEAR[.00000003], BTC-PERP[0], COMP-PERP[0], ETH[0.00473866], ETHW[0.00473864], FIL-PERP[0], FTT[.0431096], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], SRM[93.44058979], SRM_LOCKED[2744.61936072], TRX[.000954], USD[0.00], USDT[0] | | |
| 00151259 | Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], AMD-20201225[0], APE-PERP[0], ATOM-20200327[0], AUDIO-PERP[0], BCH-PERP[0], BCH-20200327[0], BCH-PERP[0], BICO[.816859], BNB[.0040321], BNB-PERP[0], BNTX-20201225[0], BSV-20200327[0], BSV-PERP[0], BTC-MOVE-0610[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200925[0], ETH-PERP[0], ETHW[.00052804], FIDA-PERP[0], FIL-PERP[0], FTT[10.0297695], FTT-PERP[0], FXS-PERP[0], GAL[.060733], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MINA-PERP[0], NIO-20201225[0], OMG-20210326[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PYPL-20201225[0], RAY[48.825975], RAY-PERP[0], REN-PERP[0], RUN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0034934], SOL-PERP[0], SRM[.07834074], SRM_LOCKED[8404162], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-20191227[0], TRX-PERP[0], TSLA-20201225[0], TSM-20201225[0], UNI-PERP[0], USD[0.00], USDT[0.94799320], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200327[0], ZIL-PERP[0] | | |
| 00151260 | | ADABEAR[2187206776.84406068], LINKBEAR[6507006.6096096], USD[0.00] | | |
| 00151261 | | ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], DOT-PERP[0], FTT[1], HTDOOM[517.54164654], HT-PERP[0], LTC-PERP[0], OKBDOOM[24.90141795], OKB-PERP[0], TRX[.000255], UNI-PERP[0], USD[0.00], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151262 | Contingent | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[134.88103218], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00012052], BTC-PERP[0], BULL[0.00000003], C98-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CQT[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFIBULL[40465.09216850], DEFI-PERP[1.691], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOTSPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH2.55473845], ETH-20210326[0], ETHBULL[0.00000002], ETH-PERP[0], ETHW[0.84480319], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[36.86038137], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[1343.86708659], GRTBULL[0.00000001], GRT-PERP[0], GST[22768.7], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JOE[13119.81360163], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.14258388], LINKBULL[0], LINK-PERP[357.60000000], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00774503], LTC-20200925[0], LTC-20210324[0], LTC-20210924[0], LTCBULL[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[9.45882991], SOL-PERP[0], SRM[9.5404748], SRM_LOCKED[77.30674656], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.00008556], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[.08761153], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-7524.26], USDT[217.46918377], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000002], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | AVAX[134.70167], ETH[1.057469] |
| 00151264 | Contingent | 1INCH[0.00000003], 1INCH-PERP[0], AAVE[0.00000004], AAVE-PERP[0], ALPHA[0.00000002], ALPHA-PERP[0], APE[0.00000002], APE-PERP[0], ATOM[0.00000002], ATOM-PERP[0], AVAX[3.02575556], AVAX-PERP[0], BCH[0.00000003], BCH-PERP[0], BIDEN[0], BNB[0.00814812], BNB-PERP[0], BTC[0.00005805], BTC-PERP[0], DOGE[0.00000004], DOGE-PERP[0], DOT[0.00000002], DOT-PERP[0], DYDX[.01846], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.00000004], FIL-PERP[0], FTM[0.00000002], FTM-PERP[0], FTT[4829.37510993], FTT-PERP[0], HT[0.00000004], HT-PERP[0], ICP-PERP[0], LINK[0.00000003], LINK-PERP[0], LTC[0.00000003], LTC-PERP[0], LUNA2[0.15254299], LUNA2_LOCKED[0.35593366], LUNC[33216.5593055], MATIC[0.00000002], MATIC-PERP[0], MKR[0.00000003], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0.00604891], SOL-20210326[0], SOL-PERP[0], SRM[141.28993306], SRM_LOCKED[784.09006694], SUSHI[0.00000004], SUSHI-PERP[0], TRUMP[0], TRX[0.00000003], TRX-PERP[0], UNI[0.00000003], UNI-PERP[0], USD[25108.89], USDT[0], USDT-20190628[0], USDT-PERP[0], XRP[0.00000004], XRP-PERP[0], YFI-PERP[0] | | |
| 00151265 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[0.00000001], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER[.00000002], BADGER-PERP[0], BAL[.00000001], BAT-PERP[0], BCH[0.00000002], BCH-PERP[0], BNB[0.00000001], BNB-0624[0], BNB-20191227[0], BNB-PERP[0], BNT[0.00000002], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00558966], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[-70.302109], CEL-20210924[0], CEL-PERP[0], COMP[0.00000043], CREAM-PERP[0], CRV[0.00000002], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOT[0.00000002], DOT-0624[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000006], ETH-0325[0], ETH-0930[0], ETH-20191227[0], ETH-20210924[0], ETH-20211231[0], FTM[0], FTM-PERP[0], FTT[29.76165403], FTT-PERP[0], GST-PERP[0], KIN-PERP[0], KNC-PERP[0], KNC-PERP[0], LEO-20191227[0], LEO-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.29982761], LUNA2_LOCKED[5.36626443], LUNC[37.08478710], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000004], MATIC-PERP[0], MSOL[0], OMG[0.00000001], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], ROOK[.00000001], RUNE-PERP[0], SNX[0.00000002], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[231543.5015728], SRM_LOCKED[3316442.54851514], SRM-PERP[0], STEP-PERP[0], STETH[0.00000001], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[5999.51], USDT[0.00000002], USTC[1.29321800], USTC-PERP[0], WBTC[0], XAUT[0.00000001], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI[0], ZRX-PERP[0] | | |
| 00151267 | | BTC[.00059958], BTC-PERP[0], ETH-PERP[0], USD[196.09], USDT[49.21141981] | | |
| 00151268 | | APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00179963], ETH-PERP[0], ETHW[0.00156943], FTM-PERP[0], FTT[0.05150307], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL[0.00934313], SOL-PERP[0], STEP-PERP[0], TRX[.002362], USD[0.00], USDT[28.80496539] | | |
| 00151269 | | USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 00151271 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[29.67], USDT[0.00279708], XRP-PERP[0], YFI-PERP[0] | | |
| 00151272 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20191227[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], ALGO-20190927[0], ALGO-20191227[0], ALGODOOM[.0008], ALGO-PERP[0], ALICE-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[-0.00000916], BNB-20190927[0], BNB-20191227[0], BNBBULL[-0.00005247], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-20190628[0], BTC-20190927[0], BTC-MOVE-20190930[0], BTC-MOVE-20191001[0], BTC-MOVE-20191003[0], BTC-MOVE-20191004[0], BTC-MOVE-20191005[0], BTC-MOVE-20191006[0], BTC-MOVE-20191007[0], BTC-MOVE-20191008[0], BTC-MOVE-20191010[0], BTC-MOVE-20191012[0], BTC-MOVE-20191013[0], BTC-MOVE-20191015[0], BTC-MOVE-20191018[0], BTC-MOVE-20191021[0], BTC-MOVE-20191026[0], BTC-MOVE-20191101[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191201[0], BTC-MOVE-20191205[0], BTC-MOVE-20191208[0], BTC-MOVE-20191210[0], BTC-PERP[0], BTMX-20200925[0], BVOL[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], DAI[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20191227[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20190927[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20190628[0], ETH-20190927[0], ETH-20191227[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[105.33544789], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GODS[294.5014725], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], INDI_IEO_TICKET[1], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO-20190927[0], LEO-20191227[0], LEO-PERP[0], LINK-20191227[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20190627[0], LTC-20200626[0], LTC-20200925[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00063713], LUNA2_LOCKED[0.00014867], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR[0.01950017], MKR-PERP[0], MTA-20200925[0], MTA-20211225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFC-SB-2021[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SRM[.48506236], SRM_LOCKED[1.74523196], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-PERP[0], TRX-20190927[0], TRX-PERP[0], TRYB-20200626[0], TULIP-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1128.52], USDT[1447.20000001], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XPLA[3400.00525], XRP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00151273 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO[.00000001], BTC[0.00000002], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0], ETH-20191227[0], ETH-PERP[0], FTT[0.00096195], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], MOB[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.23], USDT[0], XRP-20191227[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151274 | | 1INCH[100], 1INCH-PERP[76426], AAVE-PERP[-3887.16000000], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20210625[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[958766], AGLD-PERP[111932.5], ALCX-PERP[-814.38399999], ALGO[22.03422], ALGO-PERP[0.100030], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[-35195.79999999], APT-PERP[139012], AR-PERP[-53451.3], ATLAS-PERP[0], ATOM[74001.39223324], ATOM-PERP[116750.2], AUDIO-PERP[528861.3], AVAX[0], AVAX-PERP[1818.19999999], AXS[4.24710367], AXS-PERP[-51152.70000000], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[376509.7], BAO[15100003.87], BAO-PERP[175995], BCH[361.18428527], BCH-0325[0], BCH-0624[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[493.4644468], BNB-PERP[-4724.90000000], BNT-PERP[11297.39999999], BOBA[.05191074], BOBA-PERP[0], BSV-PERP[1205.98999999], BTC[845.67248972], BTC-0325[0], BTC-0331[-17.9008], BTC-0624[-0.02029999], BTC-0930[0], BTC-1230[-237.1061], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-9.92560000], BTT-PRE-PERP[0], CAB-PERP[0], CEL[-10.84243655], CEL-0-PERP[-34450], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[259710], CLV-PERP[0], COMP[0], COMP-PERP[2896.49030000], CONV-PERP[0], CREAM-PERP[-7108.31], CRO-PERP[7499150], CRV-PERP[439781], CVC-PERP[0], CVX-PERP[-4598.20000000], DASH-PERP[1247.11000000], DENT-PERP[-200], DODO-PERP[2639], DOGE[5661717.44843495], DOGE-1230[-576184], DOGE-PERP[54837580], DOT[112456.04536398], DOT-0325[0], DOT-0624[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[162244.29999999], DYDX[4631.6424855], DYDX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[21037.54], EOS-0325[0], EOS-0624[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[13260.19999999], ETC-PERP[-2755], ETH[-2635.76984135], ETH-0325[0], ETH-0331[2415.524], ETH-0624[0], ETH-0930[0], ETH-1230[-209.751], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[27.47300000], ETHW[-3407.39436060], ETHW-PERP[32853.6], FIDA-PERP[0], FIL-PERP[36994], FTT[15748.39604654], FTT-PERP[-27137.99999999], FXS-PERP[0], GALA-PERP[3089580], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[58584], GST-PERP[2849980.3], HBAR-PERP[0], HNT-PERP[-2758.10000000], HOT-PERP[0], HT[19262.34647417], HT-PERP[38139.03], ICP-PERP[-7143.24000000], ICX-PERP[0], IMX-PERP[-46509], INJ-PERP[-91386], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[69288.49999999], KIN-PERP[0], KLAY-PERP[175381], KNC-PERP[13704.50000000], KSHIB-PERP[11844250], KSM-PERP[0], KSOS-PERP[-3659700], LDO[348525.13064], LDO-PERP[-347494], LEO-PERP[0], LINA-PERP[0], LINK[12408.32719263], LINK-0325[0], LINK-0624[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[31961.90000000], LOOKS[30.371865], LOOKS-PERP[3522798], LRC-PERP[289650], LTC[-8923.66834318], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[42.87999999], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[54.68000000], LUNA2[.0000087], LUNA2_LOCKED[564.87654468], LUNC-PERP[381066000], MANA-PERP[0], MAPS[.000405], MAPS-PERP[0], MASK[.01529], MASK-PERP[0], MATIC[16281064.42751000], MATIC-PERP[108825], MINA-PERP[0], MKR[0.00989245], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[8784.5], NEO-PERP[0], NFT (51754695539085923S/Official Solana NFT)[1], NFT (52376313502153365Q/Official Serum NFT)[1], NFT (57624273435438635/Magic Eden Pass)[1], OKB-PERP[9850.29000000], OMG[0], OMG-20211231[0], OMG-PERP[.5978940], ONT-PERP[0], OP-PERP[2532], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.233475], RAY-PERP[0], REEF-PERP[-6302250], REN-PERP[1473615], RNDR-PERP[0], ROOK-PERP[0], ROOK-PERP[-585432], RSR-PERP[0], RUNE-PERP[220162.89999999], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[1.32847183], SHIB-PERP[6977270000], SKL-PERP[510393], SLP[136205.109], SLP-PERP[630150], SNX-PERP[0], SOL[30344.95279059], SOL-PERP[-37385.15], SOS-PERP[0], SPELL-PERP[100], SRM[1684.3986897], SRM_LOCKED[35547.5086453], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[13045520], STORJ-PERP[0.01604999], STX-PERP[0], SUSHI[23641.17370014], SUSHI-PERP[218425.5], SXP-PERP[415579.28765], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[170659.7], TONCOIN[0512405], TONCOIN-PERP[0], TRU-PERP[0], TRX[-1544415.84381544], TRX-0930[0], TRX-PERP[79141685], UNI[29873.99357266], UNI-PERP[0], USDT[19657.73645876], USDT-PERP[261250], USTC[0], USTC-PERP[-6340], VET-PERP[0], WAVES-PERP[126109.5], WBTC[0], XAUT-PERP[0], XMR-PERP[-1638978], XLM-PERP[450041], XMR-PERP[1084.29999999], XRP[-2048471.37986646], XRP-0325[0], XRP-0624[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[94810], XTZ-PERP[0], YFI[0], YFII-PERP[-105.284], YFI-PERP[-46.98700000], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00151276 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20210326[0], ALT-PERP[0], AVAX-20210326[0], AVAX-20210924[0], BAL[.00000001], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200302[0], BTC-MOVE-20200407[0], BTC-PERP[0], COMP[0.00000001], COMP-20201225[0], COMP-20210328[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00240], ETH-20200625[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[149.99999999], GRT-20210326[0], ICP-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-20200625[0], LUNA2[29.21579426], LUNA2_LOCKED[68.1701866], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-20201225[0], MTA-PERP[0], NFT (472207793957555943/FTX AU – we are here! #67396)[1], OMG-20211231[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM_LOCKED[772.02250304], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMPFEBWIN[18793.2540925], TRX[9909973.296503], UNI-PERP[0], USD[-12.19], USDT[0], USDT-20210625[0], USDT-20210924[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00151277 | Contingent | ALT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00006068], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], ETH-PERP[0], FTT[.39698653], LINK-PERP[0], MID-PERP[0], MTA-20201225[0], SHIT-PERP[0], SRM_LOCKED[228.01868227], USD[0.51], USDT[0], XTZ-PERP[0], YFI-PERP[0], YFII-20201225[0] | | |
| 00151278 | | BNB-PERP[0], BTC-PERP[0], ETH[.1302083], ETH-PERP[0.00000031], FTT[.11637735], MOB[56122.47309416], MTA[9], MTA-PERP[0], USD[0.12], USDT[0.19787682] | | |
| 00151279 | | ALCX[17.9054182], TRX[.000001], USD[1.36], USDT[.007473] | | |
| 00151280 | Contingent | BTC[0.00139248], BTC-MOVE-20191218[0], BTC-PERP[0], CLV[0.00000116], EGLD-PERP[0], ETH[32.03497184], ETH-PERP[0], ETH[33.7], FTT[41.99991087], LOOKS[.20067667], MATIC-PERP[0], MEDIA[.00019965], MNGO[9.923787], MOB[.1], OXY[1.26393], SUSHI-PERP[0], USD[2111414.81158100] | | |
| 00151282 | Contingent | BTC[13.32143790], BULL[0.00000001], ETH[0.89376434], ETHW[0.88949996], FTT[22863.555049], SOL[1847.62859723], SRM[43437.31192961], SRM_LOCKED[32308.72531354], USD[529168.69] | | |
| 00151284 | | FTT[0.00000105], TRX[.000021], USD[267.33], USDT[0] | | |
| 00151286 | Contingent | AGLD[.08752359], AGLD-PERP[0], ALCX[.0004364], ALCX-PERP[0], COMP[0], COMP-PERP[0], DODO[.08989123], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[1550.00000001], FTT-PERP[0], GBP[0.00], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[1.00005479], SRM_LOCKED[1706.62228021], SUSHI-PERP[0], USD[988.74], USDT[0] | | |
| 00151287 | Contingent | BNB-PERP[0], BTC[0], ETH-PERP[0.00000001], ETH-PERP[0], FTT[0.00000001], MATIC-PERP[0], SOL-PERP[0], SRM[29.39497081], SRM_LOCKED[672.90597933], USD[0.21], USDT[0.00000001] | | |
| 00151289 | | ASD[.06745065], BTC[0.00065746], BTC-PERP[0], CLV[.2], DAI[.00000116], EGLD-PERP[0], ETH[32.03497184], ETH-PERP[0], FIDA[.73437], FTM-PERP[0], FTT[1.34004000], LOOKS[.20067667], MATIC-PERP[0], MEDIA[.00019965], MNGO[9.923787], MOB[.1], OXY[1.51293], SUSHI-PERP[0], USD[311414.81158100] | | |
| 00151291 | Contingent | AAVE[.005], AAVE-PERP[0], AGLD[.01], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIDEN[0], BNB[.00831805], BOBA-PERP[0], BTC[.00003678], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM[25.20022244], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[150.09702825], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00066545], SOL-PERP[0], SRM[54.57779649], SRM_LOCKED[217.60220351], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00151292 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[-0.51567610], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[154.66542613], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[14.76088242], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[1.17205741], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.7058042], SRM_LOCKED[5.29431968], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[-0.05715034], TRX-PERP[0], UNI-PERP[0], USD[15205.80], USD[2400.00836166], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00151298 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[100786.50], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00151300 | | BTC-PERP[0], USD[999.99] | | |
| 00151303 | | FTT[32.2], USD[0.00], USDT[245.88456182] | | |
| 00151308 | | USD[566.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151310 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA-20201225[0], BADGER-PERP[0], BNB[5], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BYND-20201225[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[150.00008365], FTT-PERP[0], GOOGL-20201225[0], GRT-PERP[0], HOLY-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4.60368752], LUNA2_LOCKED[10.74193757], LUNC[934867.92904399], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO-20201225[0], ONE-PERP[0], OXY-PERP[0], PFE-20201225[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[218347.73252035], SRM_LOCKED[1656631.3667611], SUSHI-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TSLA-20210326[0], TWTR-20201225[0], UNI-PERP[0], USD[59963.21], USDT[3.66248247], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-O32S[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00151311 | | ALGOBULL[.133], ATOMBULL[.0008546], BERNIE[0], BLOOMBERG[0], BNBBULL[.00004365], BSVBEAR[.078], BSVDOOM[60], BTC-MOVE-20191223[0], BTC-MOVE-20191226[0], BTC-MOVE-20191228[0], BULL[.00009135], COMPBEAR[0.00003113], EOSBULL[.0002], EOSDOOM[.00000743], ETHBEAR[.00102], ETHBULL[.00000637], ETHMOON[.01198], LINKBULL[.00001758], MATICDOOM[5001.02], MOB[.16085], SUSHI-PERP[0], THETABEAR[0.00000550], THETABULL[.00005273], TOMODOOM[198000000], USD[0.47], USDT[0], WARREN[0], XRPBULL[.0003], XRPDOOM[.00005], XTZBEAR[.000051] | | |
| 00151312 | Contingent | BCH-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-PERP[0], FTT[3.31000000], HKD[17485.82], LUNC-PERP[0], SRM[1.9483563], SRM_LOCKED[18.35085518], TRX[.00001744], USD[0.79], USDT[97.47331773], XRPMOON[.04219] | | |
| 00151315 | Contingent | BIDEN[0], BTC[0], ETH[0], FTT[0.07425848], LUNA2[44.81636937], LUNA2_LOCKED[104.5715285], TRUMP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00151317 | Contingent | AAVE[147.45], AVAX[564.7], BAT[23173], BCH[16.5249993], BNB[.99936451], BTC[96.94252337], COMP[64.10109398], CVX[1], DOGE[110565.93740638], DOT[3001.5], ENJ[16178.375], ETH[.00048151], ETHW[1605.50268151], FTM[21444.50870739], GRT[54162], LINK[1000.01783903], LTC[267.48], MATIC[6689.59307336], MKR[.76619146], OMG[733.10894978], PYTH_LOCKED[55000000], SHIB[516668437.2133998], SOL[290.87171029], SUSHI[17173.60837564], UNI[5112.2], USD[440354.10], USDT[0.00677535], YFI[.69055741] | | |
| 00151322 | Contingent | BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20190525[0], BTC-MOVE-20190928[0], BTC-MOVE-20190927[0], BTC-MOVE-20190928[0], BTC-MOVE-20190929[0], BTC-MOVE-20190930[0], BTC-MOVE-20191001[0], BTC-MOVE-20191002[0], BTC-MOVE-20191003[0], BTC-MOVE-20191004[0], BTC-MOVE-20191005[0], BTC-MOVE-20191007[0], BTC-MOVE-20191008[0], BTC-MOVE-20191009[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191012[0], BTC-MOVE-20191013[0], BTC-MOVE-20191014[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191032[0], BTC-MOVE-20191033[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191110[0], BTC-PERP[0], ETH[0], SRM[1.73554892], SRM_LOCKED[2236.33069496], USD[331.06], USDT[.00766349] | | |
| 00151326 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-1230[0], BNB-20210625[0], BTC[0.00000453], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-20210625[0], CRO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], JST[12070], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA2[10.65289752], LUNA2_LOCKED[24.85676088], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIT-20210625[0], SOL[0], SOL-0325[0], SOL-0930[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], TRX[9292.44222553], TRX-20210625[0], UNI-20210625[0], USD[24648.34], USDT[0.00109624], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00151327 | Contingent | AMPL[164.10173226], AMPL-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191005[0], BTC-PERP[0], CEL[928.38525254], DEFI-20210625[0], EUR[10105.20], FIL-PERP[0], FTT[259.77417904], FTT-PERP[0], GME-20210326[0], GME-20210625[0], LUNC[0], NEAR[174.00087], NFLX[10.00005], PAXG[3.000015], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], SPY-20210625[0], USD[8933.01], USDT[0.00447414], USTC[0], USTC-PERP[0], XLMBULL[0], XRP-0325[0], XRP-20201225[0], XRP-PERP[0] | Yes | EUR[10087.83], USD[5014.21] |
| 00151329 | | BTC[0] | | |
| 00151331 | Contingent | ALGO-20191227[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.88059555], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], BVOL[0], COMP[0], COMP-PERP[0], DEFI-20200925[0], DOGE[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-20200925[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2_LOCKED[1031.609967], LUNC[0.00000001], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MSOL[0], RUNE-PERP[0], SOL[0.00000002], SOL-20200925[0], SOL-20210924[0], SOL-PERP[0], SRM[1.99511456], SRM_LOCKED[1728.76676625], SRM-PERP[0], STETH[0.00000001], SUSHI[.00000001], SUSHI-PERP[0], TRX[0], TRX-PERP[0], TWTR[0], UNI-PERP[0], USD[-5366.88], USDT[0.00000003], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], WBTC[0.00000002], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00151334 | | USD[0.74], USDT[.33] | | |
| 00151342 | Contingent | BCH-20200626[0], BCH-20200925[0], BTC[.0000075], CRV[.53], DODO[.09200913], EOS-20200626[0], EOS-20200925[0], ETH[.66015], ETH-20200925[0], ETHBULL[.00006], ETHW[2.66], FTT[12755.00181726], HTBULL[.00001], LINK[278.9584755], LUNA2[0.28257601], LUNA2_LOCKED[0.65934402], RAY[15323.083952], SRM[3.86287304], SRM_LOCKED[5064.66267496], USD[128.16], USDT[30327.35439066], USTC[40] | | |
| 00151344 | Contingent | BTC[50.72627068], ETH[0.00000001], ETHW[0.00000001], FTT[.04872492], SOL[1510.73685347], SRM[426.5685823], SRM_LOCKED[246316.29246887], USD[173.71], USDT[12.24401672] | | |
| 00151345 | Contingent | BTC[0.00000503], ETH[0], FIDA[0.09989883], FIDA_LOCKED[.22989525], USD[511.99], USDT[0] | | |
| 00151346 | Contingent | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00673916], FTT-PERP[0], HT[0.03262445], HT-PERP[0], OKB-PERP[0], TRUMP[0], TRX[.000014], USD[0.20], USDT[0] | | |
| 00151348 | Contingent | ADA-PERP[0], APE[.00000001], APE-PERP[0], BNB-PERP[0], BOBA_LOCKED[45833.33333334], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000017], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], USD[250830.02], USDT[0.04672980], USTC-PERP[0] | | |
| 00151351 | Contingent | FTT[780.000075], SRM[10.01684188], SRM_LOCKED[117.06315812], TRX[.000171], USD[0.00], USDT[1800.00941584] | | |
| 00151352 | Contingent | AGLD[168625.715869], ALCX[.0008592], ATLAS[1724.485], BIT[23.7906], BLT[5.59751299], BTC[0.00002800], BTC-PERP[0], COMP[.00033842], CRO[81982.1654], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], ETHW[10.02659998], FLOW-PERP[0], FTM[5000.03888], FTT[1020.0549], GRT[0.55994451], GRT-PERP[0], HMT[.8392], HUM[4.986], LOOKS-PERP[0], LUNA2[23.57413401], LUNA2_LOCKED[55.06631269], LUNC[0.00111875], LUNC-PERP[0], MATIC[.5405], MNGO[17.335], OMG-PERP[0], POLIS[2564.2], PSY[10000], PYTH_LOCKED[5000000], ROOK[102.4514687], SLND[.099997], SLP[7], SOL[.00205], SOL-PERP[0], SPELL[11085746.6880897], SRM[195.03870465], SRM_LOCKED[1817.90129535], STETH[0], SUSHI[.37607], TRX[3.865151], TULIP[.08609], USD[1115469.09], USDT[0.01543910], USDT-20190927[0], USDT-PERP[0], USTC[26.11110000], USTC-PERP[0], WBTC[0.00039611], YFI[.02450032] | | |
| 00151357 | Contingent | ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], CLV-PERP[0], DEMSENATE[0], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT[150.44553085], GAL-PERP[0], GRT[876818.41292504], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC[0], LUNA2-PERP[0], NEAR[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[195022.37320772], SRM_LOCKED[1446.28385613], SRM-PERP[0.00000], STETH[0.00000001], TLM-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0], TRX-PERP[0], USD[123347.38], USDT[2729.59413783], WBTC[0.00000001], XEM-PERP[0], XRP-PERP[0] | | GRT[500000], USD[25799.86], USDT[2711.739768] |
| 00151360 | Contingent | DOGE-PERP[0], ETH[.00480651], ETHW[.00080851], EXCH-PERP[0], FLOW-PERP[0], FTT[1000.00785253], LUNA2[0.17], OLY2021[0], SHIB-PERP[0], SNX[.030118], SNX-PERP[0], SRM[63.66449808], SRM_LOCKED[430.67242287], SUSHI-PERP[0], USD[50189.67], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00151361 | Contingent | AMD[.008406], BABA[.000452], BIL[0.00291], BNB[-0.00093727], GST-PERP[0], LUNA2_LOCKED[356.9500841], NVDA[.0001695], SOL[.00793572], TRX[.00001], TSM[.001799], USD[866.99], USDT[21.27292006], USTC[0.72859145] | | |
| 00151362 | | USD[0.00], USDT[0.00001774] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151365 | | [extensive crypto token list] | | |
| 00151368 | | NFT (37207295743175359)/FTX EU - we are here! #159922[1], NFT (396036581322322732/FTX EU - we are here! #160444)[1], NFT (48624945817153353/FTX EU - we are here! #158448)[1], REAL(110443.8], USDT[2.643094511] | | |
| 00151369 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200327[0], COMP[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00698853], LUNA2_LOCKED[0.01630657], LUNC[0.01000000], LUNC-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-202106250], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.33260992], SRM_LOCKED[105.60493831], STEP[0], STEP-PERP[0], TRX[0.00077700], TRYB-PERP[0], USDt[0], USDT[0.03367932], USDT-PERP[0], USTC[0.98925380], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00151370 | Contingent | ALGO-201912270], ALGO-202003270], FLOW-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00509], LUNC-PERP[0], OMG-202112310], OMG-PERP[0], TOMO-201912270], TOMO-202003270], TOMO-PERP[0], USDt[0.77], USDT[2.253970], XRP-PERP[0] | | |
| 00151372 | Contingent | [extensive crypto token list] | | |
| 00151385 | Contingent | BCH-202003270], BCH-PERP[0], BNB[.00861], BSV-202003270], BSV-PERP[0], BTC[0.00004828], BTC-202003270], BTC-MOVE-201912610], BTC-MOVE-201912190], BTC-MOVE-201912210], BTC-MOVE-202001020], BTC-MOVE-202001040], BTC-PERP[0], DOT-PERP[0], EOS[0.000953], EOS-PERP[0], ETC-202003270], ETC-PERP[0], ETH[.0007], ETH-202003270], ETH-PERP[0], EWT[.0007], FTT[0.16589333], LINK-PERP[0], LTC-202003270], LTC-PERP[0], OKB-PERP[0], SOL[.001844], SRM[1.36554621], SRM_LOCKED[.63445379], TRX[.000001], USD[0.02], USDT[0] | | |
| 00151395 | | BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], OKB-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[.01], XLM-PERP[0], XRP-PERP[0] | | |
| 00151400 | Contingent | APT-PERP[0], BIDEN[0], DOGE-PERP[0], ETH[0.00000186], ETH-PERP[0], ETHW[0.00093063], FTT[25.00793248], FTT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.15469837], LUNA2_LOCKED[0.36096287], LUNC-PERP[0], MATIC[0.02635615], SOL-PERP[0], STETH[0.00042466], SUSHI-PERP[0], USD[8.82], USDT[0.58494696], USDT-PERP[0], USTC[0.41137736], USTC-PERP[0] | Yes | |
| 00151411 | | BTC[0.00001679], DEFIBEAR[.00023328], ETH[0.00018928], ETHW[0.00018051], FIL-PERP[0], FTT[151.0136], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.00000006] | | |
| 00151432 | | ALGOMOON[935.165], BCHMOON[181120], BCH-PERP[0], BSV-PERP[0], BTC-202003270], BTC-PERP[0], ETC-202003270], ETCW-PERP[0], FIL-202012250], FIL-PERP[0], FTT[0.00000122], H-PERP[0], ICP-PERP[0], LTC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7864.76], XLM-PERP[0], XRP-PERP[0] | | |
| 00151433 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BCHMOON[610], BNBBEAR[.0007], BNBDOOM[.1095], BNB-PERP[0], BTC[0], BTC-MOVE-202001130], EOSMOON[57.3], ETH[0], FTT[155.99577891], GENE[.08280401], LINK-PERP[0], MTA-PERP[0], NFT (3022597364787462733/FTX AU - we are here! #8843)[1], NFT (4214273143550249447/FTX AU - we are here! #0453)[1], NFT (4600851397161409857/FTX AU - we are here! #8848)[1], NFT (4965940348806082797/Cat's Eyes)[1], NFT (5501166504879869217/The Hill by FTX #37029)[1], POLIS[300.91255630], SOL[0], TRXBULL[.142], USD[30.153], USDT[0.05877470] | | |
| 00151436 | | BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], EOS-2020032710], EOS-PERP[0], ETC-2020032710], ETC-PERP[0], ETH-2020032710], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], SRM-2020032710], TRX-PERP[0], USDt-1.83], USDT[15.85606793], XRP-PERP[0] | | |
| 00151437 | | BCH-2020032710], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], | | |
| 00151439 | | [extensive crypto token list] | | |
| 00151440 | | USD[0.00], USDT[0] | | |
| 00151441 | | BTC-MOVE-201909270], BULL[.00000026], USD[462.09], USDT[0.00639603] | | |
| 00151443 | | BCH[.0000005], ETH[.00000005], ETHW[.00000005], FTT[0.00143585], LTC[.00000147], SRN-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00151456 | Contingent | SRM[.60956802], SRM_LOCKED[.02154474], USD[0.00], USDT[.11216789] | | |
| 00151459 | | FTT[.01119071], USD[0.01] | | |
| 00151461 | Contingent | AAVE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210917[0], BTC-MOVE-20210722[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.05965869], FTT-PERP[0], LUNA2[0.00000006], LUNC[0], LUNC-PERP[0], RUNE[0], SHIB-PERP[0], SNX[0], SOL[0.00000001], SRM[.09542808], SRM_LOCKED[15.03426452], TRX[1.999962], USD[0.11], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151468 | | ADABEAR[.03931228], ADABULL[0.00267877], AGGLOBULL[.19499691], ALGOBULL[166.37625], ALTBEAR[0.00152206], ALTBULL[.00983917], ASD[0.69172010], ASDBEAR[0.01468544], ASDBULL[0.13491533], ATOMBEAR[0.00522359], ATOMBULL[0.01408168], BCH[0.02262496], BCHA[.02262496], BCHBEAR[0.01888181], BCHBULL[.20202025], BEAR[.90132004], BEARSHIT[0.00629463], BNB[4.1624658], BNBBEAR[.1677874], BNBBULL[.01735298], BSVBEAR[1.71789948], BSVBULL[2.3032105], BTC[0.00209542], BULL[0.00117415], BULLSHIT[0.00363624], DOGEBEAR[0.00147436], DOGEBULL[0.00118932], DRGNBEAR[0.04467608], DRGNBULL[0.01648401], EOSBEAR[.15694256], ETH[0.00972422], ETHBEAR[1.74497996], ETHBULL[.01633351], ETHW[0.00972422], EXCHBEAR[0.00107958], EXCHBULL[.00125503], FTT[42.633585], HTBEAR[0.01156813], HTBULL[0.00246173], LEOBEAR[0.00009863], LEOBULL[.01303974], LINK[10.0459355], LINKBEAR[0.14036120], LINKBULL[0.00100148], LTC[0.19446924], LTCBEAR[0.00132753], LTCBULL[.08587885], MATICBEAR[.758472], MATICBULL[.10780895], MIDBEAR[0.1522038], MIDBULL[0.00044352], OKBBEAR[0.06923923], OKBBULL[0.00077981], PAXG[0.01669359], PAXGBEAR[0.00009438], PAXGBULL[0.00011743], PRIVBEAR[0.00078853], PRIVBULL[0.01370783], TOMOBEAR[1.59412315], TOMOBULL[.08679815], TRX[1.36806725], TRXBEAR[1.1029445], TRXBULL[1.19783395], USD[11.59], WRX[.8012964], XAUT[0.00278233], XAUTBEAR[0.00010193], XAUTBULL[0.00013272], XRPBEAR[0.00999385], XRPBULL[0.00588755], XTZBEAR[0.07942675], XTZBULL[0.00079479] | | |
| 00151470 | Contingent | 1INCH-PERP[1428440], AAVE[0.51202121], AAVE-2021032G[0], AAVE-PERP[-6633.22], ADA-PERP[25239883], ALCX[.13286296], ALCX-PERP[-1010.108], ALGO[16035.75275], ALGO-20200925[0], ALGO-PERP[-1024742], APE[7.09770400], APE-PERP[-105.60000000], AR-PERP[-6.99999999], ASD[.022002], ATOM[1741.20861004], ATOM-PERP[-25883.77500003], AVAX[13751.24626044], AVAX-20210326[0], AVAX-PERP[4954.29999999], AXS-PERP[28100], BADGER-PERP[0.17000000], BAL-PERP[0.1075], BCH[9000.06820272], BCH-20200925[0], BCH-20201225[0], BCHA[11.78014886], BCH-PERP[32743.058], BIT[14658.3856], BNB[3528.11259886], BNB-20201225[0], BNB-PERP[-10685.1], BNT[.04852586], BNT-PERP[156.39999999], BOBA[13.154992], BOBA-PERP[-0.10000000], BSV-20200925[0], BSV-PERP[2572.69999999], BTC[692.37933796], BTC-0325[0], BTC-0624[0], BTC-1230[3541.16513], BTC-20190627[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-20200724[0], BTC-MOVE-20201205[0], BTC-MOVE-20201209[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-20200724[0], BTC-MOVE-WK-20200731[0], BTC-PERP[-472.12679999], CAKE-PERP[-16964.7], CEL[.074965], CEL-PERP[0], CHZ[0.00989314], CHZ-PERP[62500000], COMP[5.35099180], COMP-20200925[0], COMP-PERP[-999.70399999], CREAM[.6562752], CREAM-PERP[-4374.93], CRO-PERP[0], CRV[75922.60485386], CRV-PERP[-198063], CVX[.784237], CVX-PERP[-14458.2], DAI[14479.77896019], DEFI-PERP[0], DMG[20345.157785], DMG-PERP[0], DOGE[84749584647390], DOGE-20210326[0], DOGE-PERP[0], DOT[9623.69774385], DOT-0624[0], DOT-PERP[-346080.3], DYDX-PERP[- 81286.70000000], ENS[.000116], ENS-PERP[-118892.64], EOS-20210326[0], EOS-PERP[-69999.2], ETC-PERP[454406.7], ETH[7174.92357202], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[6301.556], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[52874.578], ETHW[81891.23994003], ETHW-PERP[15000], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[491587], FLOW-PERP[102342.17], FTM[25074268.5895447], FTM-PERP[5889494], FTT[3.84990044], FTT-PERP[-196751.1], FXS[607.5166057], FXS-PERP[15.80000000], GALA[.3784], GALA-PERP[0], GLMR-PERP[448093], GRT[89.96687877], GRT-PERP[-5277429], GST-PERP[0], HBAR-PERP[0], HNT[45600.914532], HNT-PERP[-16507.8], HT[.16347826], HT-PERP[1126.21], ICP-PERP[-43700.08], IMX-PERP[-13887], KNC[1.12040965], KNC-PERP[249932.7], KSHIB[1300], KSM-PERP[-2000.26], LDO[.93436], LDO-PERP[47733.1], LEO-PERP[0], LINK[78715.24086210], LINK-20210326[0], LINK-PERP[-87828.82699041], LRC[3.353135], LTC[0.12403621], LTC-PERP[-1006.43999999], LUNA[20.28031301], LUNA2_LOCKED[0.65453037], LUNC[57005.34654608], LUNC-PERP[0], MANA[190.33568], MANA-PERP[174428], MATIC[326.03235289], MATIC-PERP[7252996], MCB[.008024], MCB-PERP[0], MKR[0.06651280], MKR-PERP[898.236], MNGO-PERP[0], MOB[17.91655641], MTA-PERP[0], NEAR[19.744284], NEAR-PERP[-30670.20000000], NEO-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], OXY[3358878.2519082], OXY_LOCKED[3282442.7480918], OXY-PERP[0], PAXG[0], PAXG-20200925[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLIS[0.16666667], RAY-PERP[0], REN-PERP[0], RNDR[.003608], RON-PERP[-167000], RUNE[8.03862202], RUNE-PERP[0.03999999], SAND[2434.3724], SAND-PERP[-750000], SHIB[514148], SHIB-PERP[-13000000], SHIT-20201225[0], SLP[.5176], SLP-PERP[0], SNX[12021.10208353], SNX-PERP[-52626.7], SOL[90753.83284268], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[-207467.8], SPELL-PERP[0], SRM[1225.2499452], SRM_LOCKED[539.82235897], SRM-PERP[-5017], STEP-PERP[0], STG[22], STORJ[30.001584], STORJ-PERP[873512.4], SUSHI[0.01262944], SUSHI-PERP[-5.3], SXP-PERP[0], SYN[.13893], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRX[36083315.62437155], TRX-PERP[43318507], TULIP-PERP[0], UNI[94235.95252688], UNI-20201225[0], UNI-PERP[79723.36000000], USD[-138109010.67], USDT[100002.92297038], USDT-PERP[0], USTC[0.74365395], USTC-PERP[0], WAVES-PERP[0], WBTC[33.48481384], XLM-PERP[5023], XRP[2733.321825], XRP-20201225[0], XRP-PERP[-122434], XTZ-PERP[8372.82299999], YFI[0.00049394], YFII-PERP[0], YFI-PERP[-17500000], ZEC-PERP[7557.65], ZRX[184.76976], ZRX-PERP[...] | | |
| 00151472 | Contingent | AAVE[.00956753], ADA-20210924[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[17.61544641], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV[.79312543], DEFI-PERP[0], DEMSENATE[0], DOGEBEAR-2021[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[25.19440138], FTT-PERP[0], GALA[5.51912144], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.00160520], LUNA2_LOCKED[0.00374548], LUNC[.005171], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00662801], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TRUMPFEB[0], TRUMPSTWIN3.9944], USD[46.70], USDT[.13766567], USTC-PERP[0], WAVES-PERP[0], WBTC[.00009123], XRP-PERP[0] | | |
| 00151473 | | BTC[.00018024], USDT[0.43352760] | | |
| 00151478 | Contingent | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DOGE-20210924[0], DOGEBEAR-2021[0.00067207], DOGE-PERP[0], DOT[.01955], DOT-20210625[0], ENS[.0069108], EOS-PERP[0], ETH[0.56.95970311], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FXS[.7685558], LEO-PERP[0], LOGAN2021[0], LTC-20210625[0], LTC-PERP[0], SOL[3.84608], SOL-PERP[0], SRM[72.45727766], SRM_LOCKED[23808.48240736], SUSHI-PERP[0], TRUMPFEB[0], UNI[.009816], UNI-PERP[0], UNISWAP-20210625[0], USD[155788.06], USDT[276268.40041090], XLM-PERP[0] | | ETH[5282.676014], USD[87525.20], USDT[274837.354353] |
| 00151482 | Contingent | ALGO-20190927[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20190926[0], BTC-PERP[0], DOGE[.61082], DOT[1.053229], DOT-PERP[0], DYDX[.034722], ETH[.00734464], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], MOB[.03691], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-20190927[0], SHIT-PERP[0], SLP[.989], SOL[.0023518], SRM[180.8387774], SRM_LOCKED[29390.4251841], SUSHI-PERP[0], SWEAT[89.17277], SXP-20200925[0], SXP-PERP[0], TRUMP[0], USD[13.61], XAUT-20200626[0], XAUT-PERP[0] | | |
| 00151489 | | ALGODOOM[470], ATOMDOOM[.01001], BCHDOOM[.2], BTC-PERP[0], EOSDOOM[40], ETC-20200327[0], ETH-20200327[0], ICP-PERP[0], LINKDOOM[.8004], LINK-PERP[0], TOMODOOM[280000], USD[0.00], XTZDOOM[10.0006] | | |
| 00151490 | Contingent | ADA-20200925[0], ADA-PERP[0], ALGO-20190927[0], ALGODOOM[.269], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AURY[337.97593962], AVAX-PERP[0], AXS-PERP[0], BCHMOON[1442], BCH-PERP[0], BEAR[1.7085], BLT[2979.07321], BNB-PERP[0], BSVDOOM[20], BSVMOON[.8], BSV-PERP[0], BTC[0.00008061], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], ETH-PERP[0], BTC-MOVE-20190926[0], BTC-MOVE- 20191011[0], BTC-MOVE-20191013[0], BTC-MOVE-20200903[0], BTC-MOVE-20200907[0], BTC-MOVE-20200910[0], BTC-MOVE-20200918[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-2020Q3[0], BTC-MOVE-20201401[0], BTC-MOVE-20201021[0], BTC-MOVE-2020211021[0], BTC-MOVE-20210521[0], BTC-MOVE-20210617[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-PERP[0], BULL[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DFL[.00000001], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20190927[0], EOS-PERP[0], ETH[.000001], ETH-20210326[0], ETH-20210924[0], ETHDOOM[.00007], ETHMOON[.0665], ETH-PERP[0], ETHW[.000001], FIDA[.02], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00010001], FTT[0.01], FTT144062], FTT-PERP[0], FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[6927], FTX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[250000], LOCKED_OXY_STRIKE-0.03_VEST-2030[420000], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MOB[0], MOON[.0398], MSRM_LOCKED[1], NFT (318964747367070357/Japan Ticket Stub #17449)[1], NFT (355447026295063364/Joan Cornella Bootyboop Vinyl Figure #3)[1], NFT (360067512336547095/Travis Scott Look Mom I Can Fly Hoodie #3)[1], NFT (410479455377598581/Travis Scott Look Mom I Can Fly Tee Yellow #3)[1], NFT (416482393518090584/FTX Swag Pack #228)[1], NFT (423526277890860245/Travis Scott Look Mom I Can Fly Hoodie #2)[1], NFT (447468853947798326/FTX Moon #149)[1], NFT (474003350472666155/CPFM 4 CJ BURGER MOUTH T-SHIRT WHITE #3)[1], NFT (483427737836524994/Serum Surfers X Crypto Bahamas #2)[1], NFT (486107734167036676/Monza Ticket Stub #1977)[1], NFT (492124738384392201/The Hill by FTX #9961)[1], NFT (503246919698064219/Travis Scott Look Mom I Can Fly Tee Yellow #2)[1], NFT (523712609105914204/Austin Ticket Stub #362)[1], NFT (533142802119771946/FTX Beyond #241)[1], NFT (545062133891592465/Mexico Ticket Stub #753)[1], NFT (558003714004920200/CPFM 4 CJ BURGER MOUTH T-SHIRT WHITE #2)[1], NFT (567531977955565662/FTX Night #452)[1], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[.9535], RSR_LOCKED[.00001], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[.86788614], SRM_LOCKED[14771362.38792962], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6126.04], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00151495 | | ALGOBEAR[.00000462], ALTBEAR[.00000547], BULL[.00000004], OKBMOON[.33213], USD[0.00], USDT[0.00006769] | | |
| 00151496 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], BSVDOOM[.50279], BSV-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE- 0423[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0613[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-021[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-MOVE-0628[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0180[0], BTC-MOVE-0802[0], BTC-PERP[0], COMP-PERP[0], DAI[0], DOT-20200925[0], DYDX[.00000001], ETH[104.9], ETHMOON[.05933], ETH-PERP[0], FTT[268989.33103387], HTDOOM[.1525], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NFT (451945821576027177/FTX AU - we are here! #60455)[1], OXY[.7404578], OXY_LOCKED[234461.2595422], PAXG-PERP[0], ROOK[.00000001], SHIT-PERP[0], SOL-PERP[0], SRM[12.76084937], SRM_LOCKED[1533.68122561], TOMO-PERP[0], TRXDOOM[2.98289], USD[2503206.99], USDT[149969.67094175], XAUT-PERP[0], YFII[.00000011] | | USD[54.72] |
| 00151497 | | EOSDOOM[1447], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151502 | | ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BILI-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH[0.00000001], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIT-PERP[0], SRM[.48849348], SRM_LOCKED[2.53181431], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00151505 | Contingent | ALGO-PERP[0], BOBA[8333.33333333], BOBA_LOCKED[91666.66666667], ETH[.00000001], MER[.57], SRM[475.28243227], SRM_LOCKED[2493.85833503], USD[853.32], USDT[0] | | |
| 00151519 | | BTC[.00000999], USD[3.41], USDT[.66302707] | | |
| 00151520 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], ADA-20210924[0], ADA-PERP[0], ALPHA[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[275.01009996], BTC-20210326[0], BTC-20210524[0], BTC-20210926[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-20210625[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-23.32388366], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], ETHW[-103.26496652], EUR[10.00], FIL-PERP[0], FTM-PERP[0], FTT[2.81345971], FTT-PERP[0], GBT[C2212.298418], GLXY[7178.0794475], GMT-PERP[0], HOLY[.0006], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2_LOCKED[14683.73239], LUNC-PERP[0], MSOL[9505.89619419], NFT (2951936095931671746/theBULL #0460)[1], NFT (310789627015148232/theBULL #0218)[1], NFT (404146537840096246/Weird Friends PROMO)[1], NFT (426687460446978676/The Hill by FTX #33362)[1], NFT (541069224778844406/theBULL #0314)[1], OKB-20210625[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SNY[.967591], SOL[0.00494314], SOL-20210625[0], SOL-PERP[0], SRM[56.89773117], SRM_LOCKED[107750.0427555], SRM-PERP[0], STETH[0.00000899], STORJ-PERP[0], STSOL[25383.70271036], SUSHI-20210625[0], SXP-20210625[0], TRX-0325[0], TRX-PERP[0], TWTR-0624[0], UNI[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-123[0][0], USD[1336170.47], USDT[212.10000000], USDT-PERP[0], XRPI[0], XRP-PERP[0], XTZ-PERP[0], ZM-1230[0] | | |
| 00151523 | Contingent | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20190927[0], BTC-20200925[0], BTC-MOVE-2020506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200613[0], BTC-PERP[0], COMP-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01485930], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC[5.49788539], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00203196], SRM_LOCKED[0.00953317], SWB-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00151528 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[.031375], APE-PERP[0], AR-PERP[0], ATLAS[.06585], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00198600], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00048341], BNB-PERP[0], BOBA[.0045795], BOBA-PERP[0], BSV-PERP[0], BTC[0.00113534], BTC-PERP[0], BTT[12000075], C98-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[.000024], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[27], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00044078], ETHW[0.00044078], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.08106571], FTT-PERP[0], FXS-PERP[0], GALA[.26115], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[80.0387], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.92468444], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[.00248440], LUNA2-PERP[0], LUNC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0.93628298], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0.99827753], RAY-PERP[0], REEF[.260], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.004335], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01247285], SOL-PERP[0], SRM[307.64747702], SRM_LOCKED[3740.56155298], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUN[700.24164532], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.93170375], TRX-PERP[0], UNI-PERP[0], USD[901337.67], USDT[205.31780161], USTC[.15072], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00151530 | | BTC[15.00010399], BTC-20211231[0], BTC-MOVE-WK-1007[0], BTC-PERP[0.00010601], DOGE[.85921], DOGE-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTT[2078.78648889], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0.00000002], SAND-PERP[0], SRM[9.25888301], SRM-PERP[0], TRUMP[0], TRUMP_TOKEN[1951], TRX-PERP[0], USD[2089342.46], USDT[0], USTC-PERP[0], WARREN[0], YFI-PERP[0] | | |
| 00151534 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00002102], BTC-20211231[0], BTC-MOVE-20210313[0], BTC-MOVE-20210324[0], BTC-MOVE-20210402[0], BTC-MOVE-20210618[0], BTC-MOVE-WK-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE[4], DOGEBEAR[.00014089], DOGEBEAR2021[.00029825], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00061899], ETHW[.00061899], FTM-PERP[0], FTT[10.84754226], FTT-PERP[0], HOLY-PERP[0], LEO-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OLY2021[0], OXY-PERP[0], PERP[5.5110285], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], REN[.01995608], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.06023591], SOL-PERP[0], SRM[13.52754381], SRM_LOCKED[50.65450622], SRM-PERP[0], STEP-PERP[0], SUSHI[-0.05482839], SUSHI-PERP[0], UNI-PERP[0], USD[-0.47], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00151535 | | SOL[0] | | |
| 00151537 | Contingent | 1INCH[.87896697], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[-0.00050014], AAVE-PERP[0], ALGO[.716046], ALGO-PERP[0], ALT-PERP[0], APE[0.27424608], APE-1230[0], APE-PERP[0], APT[0.35388845], APT-PERP[0], AR-PERP[0], ASD[0.64142420], ASD-PERP[0], ATOM[0.07451180], ATOM-1230[0], ATOM-PERP[0], AUDIO[.737595], AUDIO-PERP[0], AURY[.020745], AVAX[0.24265031], AVAX-0325[0], AVAX-1230[0], AVAX-PERP[0], AXS[0.12629690], AXS-PERP[0], BADGER-PERP[0], BAL[0.01897269], BAL-20201225[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAT[.015045], BCH[-0.00095298], BCH-20200327[0], BCH-20210625[0], BCHA[20.90310289], BCH-PERP[0], BNB[0.00204654], BNB-PERP[0], BOBA[2.88092275], BOBA-PERP[0], BSV-PERP[0], BTC[0.00313901], BTC-0325[0], BTC-0531[0], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210925[0], BTC-20211231[0], BTC-MOVE-20191204[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.04785615], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00786739], COMP-20200925[0], COMP-20210625[0], COMP-PERP[0], CORE[.166925], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0.17409476], CUSDT-PERP[0], DAI[44.16268606], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[0.02928591], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DYDX[.01866551], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0004452], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20191227[0], ETH-20200327[0], ETH-PERP[0], ETHW[-0.00026520], ETHW-PERP[0], FIL-PERP[0], FTM[0.17719896], FTM-PERP[0], FTT[4158779], FTT-PERP[0], FXS[.22579151], GRT[.0125225], HNT[0.07894466], HT[-0.01727220], HT-PERP[0], HXRO[.04953358], IMX[.474697], INJ-PERP[0], JOE[.04321539], KSHIB[.0015], KSHIB-PERP[0], LEO[1.00283], LEO-PERP[0], LINK[0.03653746], LINK-20200327[0], LINK-PERP[0], LOOKS[.73189341], LTC[0.00343276], LTC-PERP[0], LUNA2[25.71603144], LUNA2_LOCKED[60.04040732], LUNC[192.30769500], LUNC-PERP[0], MANA-PERP[0], MATIC[0.85710845], MATIC-1230[0], MATIC-PERP[0], MER[.48039], MKR[.00004361], MKR-PERP[0], MNGO[.00015], MNGO-PERP[0], MSOL[2.12161395], MTA[.83843332], NEAR-PERP[0], OMG[.40985], OMG-20211231[0], OMG-PERP[0], PERP[.23862357], PERP-PERP[0], QI[9.46112395], RAY-PERP[0], RNDR[.049570], RON-PERP[0], ROOK[16.95558921], ROSE-PERP[0], RUNE[0.03586199], RUNE-PERP[0], RUN-PERP[0], SAND[.00310003], SHIB-PERP[0], SNX[0.06391324], SNX-PERP[0], SOL[0.08356107], SOL-1230[0], SOL-PERP[0], SPELL[.0015], SPELL-PERP[0], SRM[27.19415249], SRM_LOCKED[15487.71227251], SRM-PERP[0], STG[0.00354529], SUSHI[-0.28113122], SUSHI-20210925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TONCOIN[.00000001], TONCOIN-PERP[0], TRX[.201856], TRX-PERP[0], UNI[-0.00354529], UNI-PERP[0], USD[2423742.45], USDT[0.00252852], USTC[3165.85397401], USTC-PERP[0], VET-PERP[0], WAVES[.00015], WAXL[747.5154], WBTC[-0.00239802], WRP[0.14596669], XRP-0930[0], XRP-20211231[0], XRP-PERP[0], YFI[0.00738128], YFI-PERP[0], YFII-PERP[0] | | |
| 00151539 | Contingent | 1INCH[0.93646116], 1INCH-PERP[0], AAVE[0], ALT-PERP[0], APE[0.20188834], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BAND[304.33682875], BAND-PERP[0], BAT-PERP[0], BCHA[169.87403493], BTC[0.00399958], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[84.47577716], DOGE[15.14461023], DOGE-PERP[0], DOT[0], DYDX-PERP[0], ENJ-PERP[0], ENS[.02], ETC-PERP[0], ETH[0.00000001], FIL-PERP[0], FTM[77000.45227364], FTM-PERP[0], FTT[0.01258924], GALA-PERP[0], GRT[870.98156796], HNT[284.50334415], HUSD[.00973263], KNC[1.42534599], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], LRC-PERP[0], LTC[2.97052934], LUNA2[.9], LUNA2_LOCKED[9625.621485], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0.00999978], MTA[1462.97], NEAR-PERP[0], OMG[0], PAXG[84002281], PAXG-PERP[0], REN[0.41486179], PERP-PERP[0], RUNE[35026.14992225], SAND-PERP[0], SHIB[2199811], SHIB-PERP[0], SNX[0.17524824], SNX-PERP[0], SOL[0.07908795], SOL-PERP[0], SRM[284.19741352], SRM_LOCKED[149916.12396121], SUSHI[8.01792132], SUSHI-PERP[0], TRX[100], UNI[0], UNI-PERP[0], USD[568791.34], USDT[0], USTC[0.10895384], XLM-PERP[0], XRP[599.9265], YFI[0.01290056], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00151541 | | USD[0.00], XRP-20190927[0], XRP-PERP[0] | | |
| 00151543 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000003], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], MKR-PERP[0], NIO[0], PAXG-20200327[0], PAXG-20200925[0], PAXG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.57277037], SRM_LOCKED[13.36375904], SUSHI[0.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[17.28], USDT[0.00000001], XAUT-20200327[0], XAUT-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | Yes | USD[9.53] |
| 00151546 | | 1INCH-PERP[0], ALGO-PERP[0], APE[.032], APE-PERP[0], AVAX-PERP[0], BNB[.00184303], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-WK-0812[0], CAKE-PERP[0], CRO-PERP[0], CVX-PERP[0], DAI[.00000002], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.01056602], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[13.69], USDT[0.00000002], WAVES-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00151547 | | ATOM-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00151548 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00151550 | | BTC[.00019996], BTC-PERP[-0.06589999], ETH-PERP[0], FTT[25.09498], TRX[.000002], USD[5137.40], USDT[8358.51300000], USDT-PERP[0] | | |
| 00151553 | | 1INCH[0.77288594], AVAX[2.57256816], BTC[7.60578287], BTC-PERP[0], FIL-PERP[0], FTT[0.04801606], GBP[0.00], LINK-20201225[0], LTC[0], RUNE[0], SOL[582.53913253], SRM[105.25972726], SRM_LOCKED[2.58139057], TRX[0], USD[326.00], USDT[31.91280771], XRP-20210326[0], XRP-PERP[0] | | |
| 00151555 | | BTC[0], BTC-PERP[-0.00070000], FTT[.0994585], FTT-PERP[0], USD[40.90] | | |
| 00151557 | | ATLAS[9.904], FTM[14.57116984], MAPS[.2594], USD[0.00], USDT[0] | | |

Confidential Schedule F17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151561 | | BIT[.9126], BSV-PERP[0], TRX[.000907], USD[0.46], USDT[297.19] | | |
| 00151564 | Contingent | ADA-093[0], ADA-PERP[0], BAT[43.997], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00831736], BTC-MOVE-0411[0], BTC-MOVE-0413[0], BTC-PERP[0], BULL[.0002], BVOL[.4987], ENJ-PERP[0], EOS-PERP[0], ETH[.020986], ETH-062x[0], ETH-0930[0], ETHW[.0209986], FTT[0.12298685], FTT-PERP[0], HT-PERP[0], KIN4[4.39914], LTC-PERP[0], RAY[31.82305223], RUNE[.0992], SOL[.65657515], SOL-PERP[0], SRM[39.0298652], SRM_LOCKED[15437712], STETH[0.19369545], SUSHI-PERP[0], USD[638.96], USDT[649.17021824], USDT-PERP[0], XRP[589.214], XRP-0930[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00151571 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX[0], ALICE-PERP[0], AMPL[0.01614621], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT[1443.05478886], BOBA[65], BTC[0.00000003], BTC-MOVE-WK-20200508[0], BTC-PERP[0], BVOL[0], CHR-PERP[0], COMP-PERP[0], COPE[1537.50545], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[1.36600000], FTM-PERP[0], FTT[318.50102276], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.38110851], LUNA2_LOCKED[17.2225864], LUNC[1607251.92], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[65.58107725], OXY[1000], PERP-PERP[0], RAY-PERP[0], REN[14000.05017196], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[77.24201806], SOL-PERP[0], SRM[1137.28323337], SRM_LOCKED[176.74401241], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[202.96999528], UNI-PERP[0], USD[16719.42], USDT[15.29872826], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00151572 | Contingent | APE-PERP[0], BTC[.00009683], ETH-PERP[0], FTT[.02968603], SOL[.17761.5766544], SRM[15.76288002], SRM_LOCKED[12792.50862817], TRX[.000001], USD[0.60], USDT[0.00183900] | | |
| 00151574 | Contingent | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.44717419], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00151577 | Contingent | ADA-PERP[0], APT-PERP[0], AVAX[18.74514517], BAL[.00000001], BIT-PERP[0], BNB[0.85492312], BNB-PERP[0], BOBA[.05429639], BOBA-PERP[0], BTC-2021025[0], BTC[0.01617637], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DFL[.1], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00047693], FLM-20201225[0], FTM[0.11438], FTM-PERP[0], FTT[0.04881359], FTT-PERP[0], GMT-PERP[0], HOOD[.00050019], HT[2020.61507666], HT-20201225[0], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00485432], LUNC-PERP[0], MATIC-PERP[0], MER[.2064], NEAR[.000005], NFT (300761000867785535/FTX Crypto Cup 2022 Key #15715)[1], NFT (556666231157210862/Austria Ticket Stub #1128)[1], OKB[0], OKB-20201225[0], OMG[0], OMG-PERP[0], OP-PERP[0], RAY[0], SAND[0.19], SHIB[21357], SLND[.028409], SOL[0.00008992], SRM[.00528869], SRM_LOCKED[8281487647451], SRM-PERP[0], STSOL[0], TRX[.00142765], USD[3153.86], USDT[0.00577769], USDT-PERP[0], WBTC[0] | | |
| 00151579 | Contingent | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-2021131[0], BTC-MOVE-20200213[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], FTT[0.00000008], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.8067336], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00151580 | Contingent | AAVE[.0005], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.0025], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[3.00300238], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.004406], ETH-PERP[0], FTM[.005], FTM-PERP[0], FTT[0.00000116], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.00425], LINK-PERP[0], LOOKS[.015], LOOKS-PERP[0], LUNA2[31.0441669], LUNA2_LOCKED[72.43638944], LUNC[0068125], LUNC-PERP[0], MANA-PERP[0], MATIC[8099.555], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[1797.52107066], SOL-PERP[0], USD[0.11], USDT[0.00000002] | | |
| 00151581 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20190927[0], BNB-PERP[0], BTC[0.00008504], BTC-PERP[0.09600000], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[16.85967475], ETH-PERP[1.31499999], ETHW[0.00067474], FLOW-PERP[0], FTM[42.63857478], FTM-PERP[0], FTT[1000.04122837], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK[.039124], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[10.50911125], SOL-PERP[0], SPELL-PERP[0], SRM[285.59135211], SRM_LOCKED[3215.90483455], SRM-PERP[0], STG[0.01328], SUSHI[0.24447051], SUSHI-PERP[0], USD[0], YFI-PERP[0] | | |
| 00151583 | Contingent | 1INCH[0.56475637], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-2021225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS[.00640009], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND[1], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-2021225[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00451537], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSVDOOM[0296], BSV-PERP[0], BTC[5.71143008], BTC-0325[0], BTC-0331[0], BTC-062x[0], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-2021025[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021131x[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0316[0], BTC-MOVE-0316[0], BTC-MOVE-0323[0], BTC-MOVE-0326[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-20191003[0], BTC-MOVE-20200316[0], BTC-MOVE-2021031[0], BTC-MOVE-2021032[0], BTC-MOVE-20210714[0], BTC-MOVE-20210721[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[1.23125], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[1584743.86047525], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE[0.07018750], DOGE-PERP[0], DOOM[.00113], DOOMSHIT[.0403], DOT-20200925[0], DOT-2021025[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200926[0], DYDX[32.78109091], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-2020125[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETC-20191227[0], ETC-20200327[0], ETC-20200626[0], ETC-20200925[0], ETC-PERP[0], ETH[4.47150478], ETH-0325[0], ETH-062x[0], ETH-0930[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-2021025[0], ETH-20210326[0], ETH-2021131[0], ETH-PERP[0], ETHW[56153.29348428], ETHW-PERP[0], EXCHBULL[0], FIDA[105.84041604], FIDA_LOCKED[45.43795824], FIDA-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[15454120564442], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC[.00485], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-2021225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00628801], LTC-20191227[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-2021225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00154789], LUNA2_LOCKED[0.00361175], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[4.00038], MATIC-PERP[0], MKR[0], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MSRM_LOCKED[1], MTL-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], NFT (504782479939552840/FTX Foundation Group donation cerificate #19)[1], OKB-20201225[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[.844486], QTUM-PERP[0], RAMP-PERP[0], RAY[3801.36986400], RAY-PERP[0], REEF-PERP[0], REN[0.35028470], REN-PERP[0], RNDR-PERP[0], RUNE[.52367], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[105.05459736], SOL-PERP[0], SRM[1819.43601977], SRM_LOCKED[175371.62177226], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0.05532750], SXP-PERP[0], THETA-20200925[0], THETA-2021225[0], THETA-20210326[0], THETA-PERP[0], TOMO[.099985], TOMO-PERP[0], TRU-PERP[0], TRX[.00084], TRX-20200327[0], TRX-20200626[0], TRX-20200925[0], TRX-2020125[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], TRX-20200626[0], TRX-20210326[0], UNI[0.06009703], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], USD[23127328.00], USDT[1584743.86047525], USDT-20210924[0], USTC[.219112], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00022862], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-2021225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRPDOOM[.4146], XRP-PERP[0], XTZ-20200626[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0], ZRXBULL[0] | USD[5112.46] | |
| 00151585 | Contingent | ADA-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAL[24.9955], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COIN[0], ETHW[4.93433999], FIDA[.97417], FIDA-PERP[0], FTM-PERP[0], FTT[0.08105727], FTT-PERP[0], GME[.00878458], GME-20210625[0], GMEPRE[0], KIN-PERP[0], LINK[164.82838846], LUNA2[29.47220997], LUNA2_LOCKED[68.76848992], LUNC-PERP[0], MANA-PERP[0], MEDIA[.005001], MER[68.150736], MNGO[12561.1128], ONE-PERP[0], OXY[438.963913], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.89083499], SRM_LOCKED[10.49393501], USD[21314.65], USTC[.516] | | |
| 00151588 | | NFT (299850341499685334/FTX EU - we are here! #228858)[1], NFT (513307390648675952/FTX EU - we are here! #228620)[1], NFT (573087475909970934/FTX EU - we are here! #228797)[1] | | |
| 00151593 | Contingent | BIT-PERP[0], BTC-PERP[0], DAI[0], ETH[0], FTT[0.08178271], FTT-PERP[0], GST-PERP[0], LUNA2[0.60516532], LUNA2_LOCKED[1.41205243], LUNC[0], LUNC-PERP[0], SOL[0], SRM[0.01841483], SRM_LOCKED[10.86871342], USD[721.46], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 00151600 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BF_POINT[300], BNB-PERP[0], BTC[0], BTC-MOVE-20201106[0], BTC-MOVE-20201106[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[32.64189049], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[12.39], USDT[0.56414513], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00151601 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[-0.00000001], ETHW[-0.00000001], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[108.48], USDT[0.00002295] | | |
| 00151602 | | BTC[.00000024], SUN[40], TRX[.000007], USD[30443.83], USDT[1685276.06866149] | Yes | |
| 00151603 | | ETH[.0000536], TRX[.000007], USDT[.00148221] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151604 | | AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BCH-20201225[0], BCH-PERP[0], BEAR[-0.00000027], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00006443], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE[0.71194924], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH-20200925[0], ETH[0.01261320], ETH-20201225[0], ETH-20210526[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.32919965], FTT-PERP[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC[0.01548305], LTC-PERP[0], LUNC-PERP[0], MATIC[2.86518845], MATIC-20200925[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SKL-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[4.35200273], SRM_LOCKED[18.02788566], SRM-PERP[0], STEP-PERP[0], SUSHI[0.78069371], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI[0.08080116], UNI-PERP[0], USD[32.42], USDT[4.95148178], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00151611 | Contingent | 1INCH-PERP[0], AAVE[0.0963025], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00001325], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BVOL[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DOGE[.984565], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03156113], ETH-20200925[0], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], ETHW[0.03156112], FIL-PERP[0], FTT[0.50763004], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], SOL[0.03867699], SOL-PERP[0], SRM[22.29575144], SRM_LOCKED[743.04880862], SRM-PERP[0], SUSHI[0.07818], SUSHIBULL[27.3488], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-1230[0], UNI[.0226345], UNI-20201225[0], UNI-PERP[0], USD[1.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00151613 | | BCH[7.09382099], BTC[0], GBP[10.02], LTC[6.92575634], USD[0.00006113], USD[0.14], USDT[0.00923993] | | |
| 00151614 | | RAY[.7264], USD[0.00] | | |
| 00151618 | Contingent | APE-PERP[0], ATOM[3162.02102125], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00181920], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[442.68803334], ETH-PERP[0], ETHW[442.68803334], EUL[82168.22005], FIDA-PERP[0], FTT[6785.00541, GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], PAPER-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[34366.32296453], SRM_LOCKED[832867.52271099], SRM-PERP[0], UNI-PERP[0], USD[4683896.26], USDT[51000], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00151621 | | BTC[0], LEO-PERP[0], USD[0.00] | | |
| 00151622 | Contingent | ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], BNB[2.93000000], BNB-PERP[0], BTC[1.09169716], BTC-PERP[2.70199999], CAKE-PERP[0], DOGE[42041.76300000], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIDA[.0000382], FIDA_LOCKED[.00146539], FTT[1000.07420380], FTT-PERP[0], MAPS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[90.43534484], SRM_LOCKED[8591.26606523], USDT-32633.533, USDT[0.00557602] | | |
| 00151623 | Contingent | BTC[0.00000108], BTC-MOVE-20190930[0], BTC-MOVE-20191001[0], BTC-PERP[0], DRGN-PERP[0], ETH-PERP[0], EUR[1053.26], FTT[.0874], KNC-PERP[0], USD[258.33], XRP[0], XRPBULL[2127700], XRP-PERP[0] | | |
| 00151631 | Contingent | FTT[10000], SOL[17.60893899], SRM[431.12791071], SRM_LOCKED[6207.39903294], SRM-PERP[-7], USD[15.22] | | |
| 00151632 | | BTC-PERP[0], USD[1.13] | | |
| 00151636 | | BULL[0], DMGBULL[.00000448], ETH[0.00312046], ETH-PERP[0], ETHW[0.00312046], FTT[0], MATICBEAR[.01209], MTA-PERP[0], USD[0.28], USDT[0] | | |
| 00151637 | | TRX[.000002], USD[0.01], USDT[.000988] | | |
| 00151643 | Contingent | ALT-PERP[0], BCH-PERP[0], BEAR[0], BNBBEAR[0], BSV-20200327[0], BSVBEAR[0], BSVBULL[0], BSV-PERP[0], BTC-PERP[0], DOGEBULL[0], EOS-PERP[0], ETHBEAR[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LEO-PERP[0], LTC[0], LUNA2[0.02588016], LUNA2_LOCKED[0.06038704], SHIT-PERP[0], TRX[0], TRX-PERP[0], USD[0.24], USDT[0.00000001], XRPBEAR[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00151647 | | USD[1.00] | | |
| 00151648 | Contingent | ADA-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00008919], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DOGE[117752.64373247], DOGE-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000002], ETH-20201225[0], ETH-PERP[0], ETHW[6.00000001], FIDA[531.92970134], FIDA_LOCKED[17.08284062], FIL-20201225[0], FIL-PERP[0], FTT[1001.08650641], HXRO[5000], LUNC-PERP[0], MOB[0], MTA-20201225[0], MTA-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], SOL[216.42625582], SOL-PERP[0], SRM[2442.75224957], SRM_LOCKED[2557.7639175], SUSHI[.00000002], SUSHI-PERP[0], SXP-PERP[0], UNI[791.29847523], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000003], WBTC[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00151654 | | BTC-PERP[0], USD[0.04], USDT[.048118] | | |
| 00151660 | Contingent | BNB-PERP[0], BTC[0.03358582], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DYDX[102.98043], ETH-PERP[0], EUR[6.15], FTT[47.995], KIN[1], LTC[.08962], LUNA2[0.00083478], LUNA2_LOCKED[0.00194782], LUNC[181.7754561], MATIC-PERP[0], SOL[1.2802814], TRU[1], USDT[1712.06], USDT[7904.06314341], XRP[1], XRP-PERP[0] | | |
| 00151662 | | USD[0.02] | | |
| 00151664 | | BTC[0.04893899], ETH[0.32733033], ETHW[0.32556362], SOL[4.39614533], SRM[189.47702528], SRM_LOCKED[2.19541064], USD[0.54] | | BTC[.048455], ETH[.322485], SOL[4.22] |
| 00151665 | | AGLD-PERP[0], BTC[0], FTT[0.07180004], FTT-PERP[0], ICX-PERP[0], MATIC-PERP[0], OMG-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00151666 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00003902], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[45], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[17.96784524], LUNA2_LOCKED[41.92497222], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[.48282436], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.004507], SOL-PERP[0], SPELL-PERP[0], SRM[9.46644407], SRM_LOCKED[166.33112765], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[47157.41], USDT[0.00973337], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00151670 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[8.747465], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-20200626[0], BTC-HASH-20200626[0], BTC-HASH-20200624[0], BTC-HASH-20200924[0], BTC-MOVE-20200622[0], BTC-MOVE-20200622A[0], BTC-MOVE-20200622S[0], BTC-MOVE-20200301[0], BTC-MOVE-20200608[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-WK-20200523[0], BTC-MOVE-WK-20200530[0], BTC-MOVE-WK-20200606[0], BTC-MOVE-WK-20200613[0], BTC-MOVE-WK-20200620[0], BTC-PERP[0], COMP-PERP[0], CRV[0], CVX[0.609649], CVX-PERP[0], DASH-PERP[0], DOGE-20200626[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20200626[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0.0569016], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20200626[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.49505580], FTT-PERP[0], FXS-PERP[0], GALA[3.686755], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB[.035945], KSHIB-PERP[0], LDO[.391158], LDO-PERP[0], LINK-PERP[0], LINKDOOM[.00024], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[71.17589515], LUNA2_LOCKED[166.0770887], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[89.40000000], RAY-PERP[0], RNDR[.032097 4], RNDR-PERP[0], ROSE-PERP[0], RSR[8.528135], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.56], SOL-PERP[0], SPELL[72.68965], SPELL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX[438], TRX-PERP[0], UNI-PERP[0], USD[25121.64], USDT[932.15001477], USTC-PERP[0], UTI-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00151672 | | BTC[.00000293], USD[0.00] | | |
| 00151673 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-0930[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], AMPL[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0625[0], BTC-MOVE-20211102[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03250], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.13916299], LUNA2_LOCKED[0.32471364], LUNC[30303.03423686], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[0], MINA-PERP[0], NEAR-PERP[0], NFT (295469864039280587/Inception #12)[1], NFT (316248748108956606/Azelia #79)[1], NFT (419490150095228037/FTX Night #112)[1], NFT (493589862519816426/Azelia #68)[1], NFT (502008123422394489/inception #96)[1], ONB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM[43.4463388], SRM_LOCKED[372.92527324], STG-PERP[0], STMX-PERP[0], SUSHI-1230[0], THETA-PERP[0], TRX[.000024], UNI[0], UNI-PERP[0], USD[0.86], USDT[0.00000001], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00151674 | | BTC[.05], BTC-20211231[0], BTC-PERP[0], USD[-0.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151675 | Contingent | ADA-PERP[0], AMPL[0.04740457], AMPL-PERP[0], ATOM-PERP[0], BCH-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00038340], ETH-PERP[0], ETHW[0.00038340], FIL-PERP[0], FLM-PERP[0], FTT[.72618338], LEND-PERP[0], LINK-20200626[0], LINK-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MKR-PERP[0], MTA[.17571921], MTA-PERP[0], PAXG-PERP[0], SOL-20201225[0], SRM[25.19937818], SRM_LOCKED[95.00842182], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4096.94], USDT[0], VET-PERP[0], XRP-20200626[0], XTZ-PERP[0], YFI.0000001], YFI-PERP[0] | | |
| 00151677 | | BTC-PERP[.0002], ETH[.00056293], ETH-PERP[0], USD[.00056293], USD[-5.33] | | |
| 00151686 | Contingent | AMPL[0], BCHDOOM[.83333], BCHMOON[305269.0955], BF_POINT[2000], BNBMOON[446.69], BTC-MOVE-20190926[0], BTC-MOVE-20190927[0], ETHDOOM[.001], ETHMOON[97560], FTT[1000], FTX_EQUITY[0], HTMOON[111.11], MAPS[357166.43949042], MOON[210.298], NFT (361860126702614163/FTX EU - we are here! #33)[1], NFT (387894782148038679/FTX EU - we are here! #27)[1], NFT (389544767201281670/FTX EU - we are here! #25)[1], NFT (475057859226990723/The Hill by FTX #23220)[1], NFT (507087541869000149/FTX Crypto Cup 2022 Key #19970)[1], OKBMOON[0], SGD[0.00], SOL[9000], SRM[15623.09212216], SRM_LOCKED[2395.4004568], USD[197877.56], XRPDOOM[.006], XRPMOON[108.823] | | |
| 00151687 | Contingent | AKRO[211416], ATLAS[91370], AURY[565], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], ETH[0.06052784], ETH-PERP[0], GENE[.7], ICP-PERP[0], LUNC-PERP[0], MANA[2065], MBS[2458], RAY[1145.2498602], RNDR[2251.7], SOL[2103.12669427], SOS[2311100000], SRM[3572.11899357], SRM_LOCKED[61.16550919], USD[1247.11], USDT[.00201575] | | |
| 00151690 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0.00000004], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000003], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000010], BTC-20200925[0], BTC-20210225[0], BTC-20210625[0], BTC-20211021[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000036], ETH-20210225[0], ETH-20200925[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EURO[0], FIDA-PERP[0], FIL-PERP[0], FLM[0.00000001], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-20200925[0], LEND-PERP[0], LEO-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA[0.11245902], LUNA2.11245902], LUNA2_LOCKED[0.26240439], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MNA-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000007], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00001182], SRM_LOCKED[.00048594], SRM-PERP[0], STEP-PERP[0], STG[0.00000001], SUSHI[0.00000001], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[943.55], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-20200626[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00151695 | | ADA-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| | | LOOKS[28328], USD[0.00] | | |
| 00151697 | Contingent | ADA-PERP[0], AGLD[.007734], AGLD-PERP[0-1.99999999], ANC[13.75092], ANC-PERP[0], APE[.091274], APE-PERP[0-0.09999999], ATLAS[1.2435], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.081026], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNB4-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL[.046486], CEL-PERP[0.40000000], CHZ-PERP[0], CONV[6.3549], CONV-PERP[0], CREAM[0.055143], CREAM-PERP[0], CRV-PERP[0], DODO[49.666893], DODO-PERP[49.40000000], DOGE[17.73633], DOGE-PERP[-4], DOT-PERP[0], DYDX[.187634], DYDX-PERP[0-2.00000000], EGLD-PERP[0], ENS[.8993506], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.54624], FIDA-PERP[0], FTM[.68766], FTM-PERP[0], FTT[1000], GAL[.083797], GALA[23.0882], GALA-PERP[0-10], GAL-PERP[0], GMT[.03673], GMT-PERP[0], GST[.869058], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC[.105919], KNC-PERP[0-0.10000000], LEO[.14649], LEO-PERP[0], LINA[4.7908], LINA-PERP[330], LINK-PERP[0], LOOKS[1.53712], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[1342.60356], LUNC[.0037901], LUNC-PERP[0], MANA[4.82029], MANA-PERP[0], MAPS[.51666], MAPS-PERP[49], MATIC[6.0056], MATIC-PERP[0], MTL[.036154], MTL-PERP[0], NEAR-PERP[0], NFT (335800272756073365/USDC Airdrop)[1], OKB-PERP[0], OMG-PERP[0], OXY[.63387], OXY-PERP[0], PEOPLE[9.7314], PEOPLE-PERP[0], PNDX-PERP[0], PROM-PERP[0], PUNDIX[.049217], PUNDIX-PERP[0], RAMP[.08646], RAMP-PERP[0], RAY[.98686], RAY-PERP[0], REN[14.79147], REN-PERP[0], ROOK[.00088817], ROOK-PERP[0], RSR[.9.4779], RSR-PERP[0], SAND[.11489], SAND-PERP[16], SHIB[708011], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[176.493], SPELL-PERP[0], SRM[33.46759796], SRM_LOCKED[303.90742204], SRM-PERP[0], STEP[10.973758], STEP-PERP[0.40000000], SUSHI-PERP[0], TRX[.00001], TRX-PERP[0], TULIP[.173043], TULIP-PERP[0], UNI[.0258], UNI-PERP[0], USD[86.75], USDT[94.79370272], USTC-PERP[0], WAVES[.077105], WAVES-PERP[0], XRP-PERP[0], YFI[.00066427], YFI-PERP[0], ZIL-PERP[0], ZRX[.03883], ZRX-PERP[-1] | | |
| | | BEAR[.018], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HXRO[.16667], MOON[.965], USD[0.02], USDT[0] | | |
| 00151702 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[241.27592436], UNI-PERP[0], USD[1417009.96], USDT[0.00000029] | | |
| 00151703 | | BTC-20190927[0], BTC-PERP[0], USD[0.27] | | |
| 00151704 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0] | | |
| 00151705 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210426[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CBSE[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[25.02550722], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[4819.30], USDT[0.00000001], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00151706 | Contingent, Disputed | BTC[0], FTT[0], USD[0.03] | | |
| 00151709 | | BCH[.169671], BCHA[.009888], BTC[.0011986], LINK[2.0958], REN[19.986], USD[8.54] | | |
| 00151712 | | AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGOBULL[30939.385], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BAL-PERP[0], BIDEN[0], BLOOMBERG[0], BNB[0], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20190925[0], BTC-MOVE-20190926[0], BTC-MOVE-20190927[0], BTC-MOVE-20191001[0], BTC-MOVE-20191002[0], BTC-MOVE-20200304[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200616[0], BTC-MOVE-20200625[0], BTC-MOVE-20200710[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[-0.00010819], ETH-20200626[0], ETH-20200925[0], ETH-20200626[0], ETH-20210426[0], ETH-20210625[0], ETH-PERP[0], FTT-20200325[0], FTT-20200626[0], FTT-PERP[0], FTTPRE[0], FTT0.00010751], FTT0.00010751], FTTPERP[0], HT-20200326[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], MATIC-20200626[0], MATIC-PERP[0], RAY-PERP[0], SECO-PERP[0], SNT-PERP[0], SNX-PERP[0], SOL[.098845], SOL-20210625[0], SOL-PERP[0], SRM[.06577], SRM-PERP[0], TOMO-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], XRP-20200626[0], XTZ-20200626[0], YFI-20210326[0] | | |
| 00151713 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.18017439], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-0209[0], BTC-MOVE-0430[0], BTC-MOVE-0508[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0423[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20200626[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[3.37465958], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[1.16045474], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MER[.2109], MER-PERP[0], OKB-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[0.00000001], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.77555202], TRX-PERP[0], TULIP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[250.02], USDT[501.29729702], USTC-PERP[0], XLM-PERP[0], XRP-20190927[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00151721 | | USD[0.00], USDT[0.00000506] | | |
| 00151722 | | TRX[.000012] | | |
| 00151729 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[.028589], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[-4.19999999], BSV-PERP[0], BTC[0.00025925], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191216[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-0410[0], BTC-MOVE-20200129[0], BTC-MOVE-20200208[0], BTC-MOVE-WK-20191213[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV[0.0099632], DOGE[10], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.18067246], DYDX-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[1.23112401], ETH-PERP[0], ETHW[0.00011272], FLM-20201225[0], FTT[701.04742591], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[1.16205503], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[.2109], MER-PERP[0], OKB-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[1216.3], RSR-PERP[0], RUNE-PERP[0], SOL[0.00103520], SOL-PERP[0], SPELL-PERP[0], SRM[28.27745069], SRM_LOCKED[334.12254931], SUSHI[.00000001], USD[10628.73], USTC-PERP[0], WBTC[0], XRP-PERP[0], XTZBULL[.002], XTZ-PERP[0], ZIL-PERP[-36810] | | |

Confidential Schedule of Priority and Non-Priority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151731 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIDEN[0], BSV-PERP[0], BTC[0.00005189], BTC-MOVE-20201104[0], BTC-MOVE-20201127[0], BTC-PERP[0], BVOL[0], CRV-PERP[0], DOGE[.62], DOGE-PERP[0], DOT-PERP[0], EDEN[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00042330], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOGAN202[0], LUA[.00000001], LUNC-PERP[-0.00000001], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL[.007], SOL-PERP[0], SRM[.04644806], SRM_LOCKED[.22871107], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00151734 | | BSVBEAR[255.36164608], USD[0.52] | | |
| 00151736 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[163.94053374], FTT-PERP[0], GMX[.00363807], HBAR-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[.46692104], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.42209876], SRM_LOCKED[363.18675857], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0] | | |
| 00151737 | Contingent | ALT-20190927[0], ALT-20191227[0], ALT-PERP[0], APE-PERP[15000], APT[2670.37627132], APT-PERP[0], ATLAS-PERP[0], AVAX[4165.33539361], AVAX-PERP[3000], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[123.40483924], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20201225[0], BTC-MOVE-WK-20200103[0], BTC-PERP[15], CAKE-PERP[0], DENT[1], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[1100.92602814], ETH-PERP[270], ETHW[0], EXCH-20191227[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[59242.16403179], FTT-PERP[.50141.4], GME[.00000002], GME-20210326[0], GMEPRE[0], GMT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MID-20190927[0], MID-20191227[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[10000], OKB-20210326[0], OSN-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-20190927[0], SHIT-20191227[0], SHIT-PERP[0], SOL[3353.93417509], SOL-PERP[0], SRM[19.47518208], SRM_LOCKED[2237.73296471], SRM-PERP[0], STG-PERP[0], SUSHI[0.44922153], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI[0139.15729499], UNI-PERP[0], USD[41478796.67], USDT[0.20190927[0], USDT-20200327[0], USDT-PERP[0], WAVES-PERP[0], XRP-20190927[0] | | AVAX[4596, SOL[3316], UNI[4515.06059652] |
| 00151738 | Contingent | 1INCH-PERP[0], AAVE[0.14795218], AAVE-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-20201225[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201106[0], BTC-MOVE-20201126[0], BTC-MOVE-20210109[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20201225[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20201226[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200626[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], EXCH-20210326[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.44948200], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN202[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MTA-20200025[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[382618112168151295/FTX Crypto Cup 2022 Key #21041][1], NIO-20201225[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-20210326[0], PRIV-PERP[0], PYPL-20210625[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[1-0.12189660], SOL-PERP[0], SPY-20201225[0], SPY-20210326[0], SPY-20210924[0], SRM[.01040090], SRM_LOCKED[.04265664], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2546.10], USDT[-0.00149395], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-20201225[0], YFII-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AAVE[.140587] |
| 00151745 | Contingent | 1INCH-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP[.00003536], COMP-PERP[0], DAI[602.76919116], DOGE-PERP[0], DOT-PERP[0], DYDX[57.77426], DYDX-PERP[0], EGLD-PERP[0], ETH[0.46382288], ETH-PERP[0], FTT[25], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[60.1], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001902], LUNC-PERP[0], PAXG-PERP[0], SOL-PERP[0], STEP[.00174], SUSHI-PERP[0], TRX[.000402], TRX-PERP[0], USD[-785.27], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00151746 | Contingent | ADA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.02648652], AMPL-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20201108[0], BTC-MOVE-20202020[0], BTC-MOVE-2020Q2[0], BTC-PERP[0], BVOL[.00003725], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20190927[0], ETH-20191227[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.01549633], HT-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-20200327[0], SHIT-PERP[0], SRM[.04918851], SRM_LOCKED[.05730341], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[377.25], USDT[0], XRP-20190927[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00151751 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00021153], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[1], DOGEBEAR202[0.00086292], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUA[.8646], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.0869685], SC-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.0819305], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001118], XTZ-PERP[0] | | |
| 00151754 | | AGLD-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GAL-PERP[0], LINK-PERP[0], LUNC[.00024947], NEAR-PERP[0], OKB-PERP[0], SLV-20210326[0], SOL[0], SUSHI-PERP[0], USD[38.50], USDT[0] | | |
| 00151755 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[1000.01214319], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-20201225[0], OMG-PERP[0], OXY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[1.58062465], SRM_LOCKED[855.17925466], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.70], USDT[0], USTC[0], WAVES-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00151766 | | BTC[.00000543], USD[-0.01], USDT[0] | | |
| 00151767 | Contingent | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000026], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0.00586693], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GOG[.140775], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[0.00000001], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[195.11010561], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TSLA[0], TSLA_LOCKED[0.0000002], TSLAPRE[0], USD[76.45], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00151771 | | SUSHI-PERP[0], USD[2.07], USDT[0] | | |
| 00151773 | Contingent | BTC[.00026094], FTT[1716.353199], MATIC[78.76240426], RAY[0], SOL[0], SRM[27.62438973], SRM_LOCKED[789.75113015], USD[2.03], USDT[0] | | |
| 00151777 | Contingent | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC[30.00045752], BTC-MOVE-20191112[0], BTC-MOVE-20191122[0], BTC-MOVE-20191206[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[634.18612178], ETH-20210326[0], ETH-PERP[0], FTT[200000.44047401], FTT-PERP[0], LUA[15000955.605102], MATIC-PERP[0], MID-PERP[0], MPLX[800013.61836], PAXG[0], RUNE-PERP[0], SHIT-PERP[0], SOL[10052.25299752], SOL-20210326[0], SOL-PERP[0], SRM[12197.81442153], SRM_LOCKED[2474831.3307048], SRM-PERP[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], UNI[.00000001], UNI-PERP[0], USD[103268.1.54], USDT[0.00000004], USTC-PERP[0], XAUT[0] | Yes | |
| 00151779 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT[0.06255495], FTT-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00151780 | Contingent | BTC-20200327[0], BTC-MOVE-20200203[0], FTT[4], GMT-PERP[0], LUNA2_LOCKED[916.8021474], LUNC[0], LUNC-PERP[0], MOB[327], NEAR-PERP[0], PEOPLE-PERP[0], TRX[.00003], USD[1017.36], USDT[49.61281035], USTC-PERP[0] | | |
| 00151799 | | ALGOBULL[.00073055], ALGOMOON[46000], ALGO-PERP[0], BTC-MOVE-20191011[0], BTC-MOVE-20191014[0], BTC-MOVE-20191016[0], CAKE-PERP[0], DOGE[10], FTT[.01449391], TRX[.000018], USD[3.52], USDT[0] | | |
| 00151803 | | ADA-PERP[0], APT[310], BNB-PERP[0], BTC[0.00005907], BTC-PERP[0], ETH[0.00026608], ETH-PERP[0], ETHW[0.00026608], LEO-PERP[0], USD[0.00], USDT[1.22392788] | | |
| 00151805 | | AMC-20210625[0], BB-20210326[0], BNB-20210326[0], BTC-20210326[0], DOGE-1230[0], DOGE-PERP[1553], EOS-PERP[0], FTT[0.00000010], GME-20210326[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWINS[17036.5466], TRUMPSTAY[.5164], TRX[.000012], TSLA-20210326[0], TSLA-2021123[0], USD[-81.59], USDT[0.00980909], XRP-20210326[0] | | |
| 00151806 | | ALGO-PERP[0], BCH[0], BTC[0], BTC-MOVE-0513[0], BTC-PERP[0], BTT[999682.16190541], CAD[0.00], DEFI-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LTC[0], MID-PERP[0], SOL[0], SOL-PERP[0], TRX[5352.448], USD[0.21], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 00151809 | | BTC[.00000288], BTC-PERP[0], ETH[0], TRX[.00003], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151810 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[0.12481240], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.02779], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20190927[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[.6], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[151.776], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[50.60550503], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.03448157], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[63.90925], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP[1615.4], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20190927[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[-0.00000003], SOL-PERP[0], SRM[.69638144], SRM_LOCKED[1206.82904527], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000041], TRX-PERP[0], UNI-PERP[0], USD[-0.21], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00151811 | | BTC[.00005544], ETH[.00046997], ETH-20211231[0], ETHW[.00046997], USD[0.29], USDT[0] | | |
| 00151816 | | ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], FTT[7], USD[-5.80] | | |
| 00151817 | | APE-PERP[0], BSV-PERP[0], BTC[0.08877475], BTC-20191227[0], BTC-PERP[0], DOGE[250], DOT-20200925[0], DOT-PERP[0], ENS[.00427161], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00060965], FTT[180.95363268], ICP-PERP[0], LOOKS-PERP[0], USD[69.80], WBTC[0] | Yes | |
| 00151819 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM[.0027], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA[196.05735441], BOBA_LOCKED[229166.66666667], BOBA-PERP[0], BTC[0.61082312], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], CEL-PERP[0], CHZ[.5555], CHZ-PERP[0], CREAM-PERP[0], DOGE[0.54710090], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[8.52904179], ETH-20210625[0], ETHBULL[.59300283], ETH-PERP[0], ETHW[0.00037490], FTM[.04747], FTM-PERP[0], FTT[150.05241435], FTT-PERP[0], FXS_EQUITY[0], GMT-PERP[0], GUARD-PERP[0], LINA-PERP[0], LINA-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (28859646650689523[8/FTX Swag Pack #332][1], NFT (31962801649773377S/USDC Airdrop)[1], NFT (41072685570805602[4/The Hilt by FTX #8247)[1], OKB-20201225[0], OMG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[142.20500743], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[9.78304775], SRM_LOCKED[34.96392794], STEP-PERP[0], STG[.19654728], SUSHI[.41199504], SUSHI-PERP[0], SXP-20201225[0], TRX[0], TRX-20201225[0], TRX-PERP[0], UNI-20201225[0], USD[157.89], USDT[3.12919359], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00001588], XRP-20201225[0], XRP-PERP[0] | | |
| 00151820 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00007200], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.9865405], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099942], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.14691004], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.70000000], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000002], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.02424336], SRM_LOCKED[2.4714012], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[55266.81], USDT[0.00598528], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00151821 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROOK[.0006968], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[3.83], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00151826 | | BTC-MOVE-20191018[0], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191018[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191100[0], BTC-MOVE-20191104[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191116[0], BTC-MOVE-WK-20191122[0], USD[0.00] | | |
| 00151827 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BIL-20210326[0], BIT-PERP[0], BNB-20200327[0], BNB-20200626[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-20200925[0], BSV-20201225[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00003963], BTC-20191227[0], BTC-20200327[0], BTC-20200625[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BSV-PERP[0], BTC-20200327[0], BTMX-20200925[0], BTMX-20200625[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20200327[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00086236], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00087324], ETHW-PERP[0], EXCH-20200327[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20210326[0], EXCH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04870549], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-20210326[0], GMT-PERP[0], HOT-PERP[0], HT-20200327[0], HT-20200626[0], HT-20200925[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200327[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00274], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-20200327[0], MID-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-20201225[0], NO-20211225[0], NO-20210326[0], OKB-20200327[0], OKB-20200626[0], OKB-20200925[0], OKB-20210325[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PFE-20210326[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-20200327[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0.40000000], SRM[7.33435961], SRM_LOCKED[1573.46955783], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.4692], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRUMPFEB[0], TRX-20200925[0], TRX-PERP[0], TRX[0], UNI-20200925[0], UNI-20201225[0], UNI-20210625[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.42], USDT[0.00019339], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-20200925[0], ZIL-PERP[0] | | |
| 00151829 | Contingent | FTT[25.00002], FTT-PERP[0], MOB[.27445], RAY-PERP[0], SOL[.0808], SRM[299.0992665], SRM_LOCKED[1508.3407335], USD[6.29], USDT[0.0000932] | | |
| 00151833 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ANC[.468193], APT-PERP[0], ATLAS[180000], ATOM[0], ATOM-PERP[0], AVAX[0.00006815], AVAX-PERP[0], BADGER[.00577042], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00024976], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOOM[.09853], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHMOON[757.97486574], ETH-PERP[0], FTT[400.00066863], FTM-PERP[0], FTT-PERP[0], IMX[.032615], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[341.401325], MAPS-PERP[0], MOB[0.00000001], MOONSHIT[17.6371], MSRM_LOCKED[1], POLIS[1600], RUNE-PERP[0], SHIT-PERP[0], SLRS[.845], SOL-PERP[0], SRM[28658.44731847], SRM_LOCKED[28618.82091562], STX-PERP[0], SUSHI-PERP[0], USD[1027.40], USDT[0.00018460], WBTC[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00151834 | Contingent, Disputed | USD[1.61] | | |
| 00151839 | Contingent, Disputed | BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CBSE[0], COIN[0], ETH[0], FTT[.0769], LINK[0], MSTR[0], MSTR-20201225[0], SPY-20201225[0], SQ[0], TWTR-20210326[0], USD[3.67] | | |
| 00151840 | | USD[0.51] | | |
| 00151847 | | ALGO-20190927[0], COMP[.00005483], COMP-20200925[0], FTT[.00095045], PAXG-20200925[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00151849 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[.2000], BAL-20200925[0], BCH-PERP[0], BOBA[.0296], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[+1000], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00023784], FTT[1000.0001], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG[.1296], OMG-20211231[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.0072], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[41.8884282], SRM_LOCKED[330.8315718], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4513170.51], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151850 | Contingent | 1INCH-PERP[0], AAVE[.00000001], AAVE-2020122S[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.0099734], BNB-PERP[0], BOBA_LOCKED[91666.66666667], BTC[0.01618746], BTC-2020062S[0], BTC-2020092S[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], CHZ-PERP[0], COMP-20200626[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[40], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.3141244?], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETHW[1.25146602], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.97453954], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.6247866], SRM_LOCKED[2.375?134], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], UNI[0], UNI-PERP[0], USD[30483?4.61], USDT[873969.00688147], USTC-PERP[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00151851 | | ALT-PERP[0], BCH-PERP[0], BTC-MOVE-20190929[0], BTC-MOVE-20190903[0], BTC-MOVE-20191001[0], BTC-MOVE-20191010[0], BTC-PERP[0], BULL[.0000003], DRGN-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], HT-PERP[0], HXRO[.4923], IP3[.242], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00151853 | | BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200226[0], BTC-PERP[0], CEL[.09872], CEL-20210625[0], DOGE-PERP[0], FLM-PERP[0], HT-PERP[0], OKB-PERP[0], USD[824.01], USDT[0] | | |
| 00151857 | | USD[0.00], USDT[0.08909900] | | |
| 00151858 | Contingent | ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[10.84135785], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.3170624], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[73.15066798], LUNC-PERP[0], MASK-PERP[0], PHON-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], USD[1999.91], USDT[-0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 00151859 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210626[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.00000001], ATOM[0], ATOM-20210326[0], ATOM-20210625[0], AVAX[0], AVAX-20210926[0], AVAX-PERP[0], BAL[.00000001], BAL-20210326[0], BAND[0], BCH-20210326[0], BNB[0], BNB-20210625[0], BNT[0], BTC[2.96235176], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], COIN[0.00000001], COMP[.00000001], COMP-20200626[0], COMP-PERP[0], CRV[.00000001], DAI[0.0000002], DEFIBULL[0], DOGE[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0], DOT-20210625[0], ENS[.00000001], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[321.50359396], GME[.00000002], GME-20210625[0], GMEPRE[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GRT-20210926[0], GRT-PERP[0], HT[0], KNC[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00370501], LUNA2_LOCKED[0.08645003], LUNC-PERP[0], MATIC[0], MEDIA-PERP[0], MOB[0], MTA[.00000001], MTA-20200925[0], MTA-PERP[0], OMG-20210625[0], ONE-PERP[0], PAXG[.00000001], ROOK[.00000001], SHIB-PERP[0], SNX[0.00000001], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.00822345], SRM_LOCKED[4.75042254], STG[.00000001], SUSHI[0], SUSHI-20210625[0], THETA-20210625[0], TROJ[98.98708], UNI[0], UNI-20210625[0], USD[0.00], USDT[0], USO[0], USO-20211231[0], USTC[0], USTC-PERP[0], WBTC[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], YFI[0] | | |
| 00151860 | | USDT[250.026992] | | |
| 00151863 | | USDT[1] | | |
| 00151869 | Contingent | 1INCH-20210326[0], ALGO-20190927[0], AMC-20210326[0], AMPL-PERP[0], ANC[500], APE-PERP[0], AR-PERP[0], ATOM-20200327[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BTC[0.00000561], BTC-PERP[0], COIN[.00164985], COMP[.00007262], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DMG-PERP[0], DOGE[.06391], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[1.62031448], ETH-20201225[0], ETH-PERP[0], ETHW[1.62013142], FIL-PERP[0], FTM-PERP[0], FTT[1009.00798526], GME-20210326[0], GRT-PERP[0], ICP-PERP[0], KNC[.09963], LINK[.00000001], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[1.07576521], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], OIL-100-20210126[1], OKBBEAR[4871.15], OKB-PERP[0], OP-PERP[0], SHIB-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[111.45405313], SRM_LOCKED[582.18920224], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-20200626[0], THETABEAR[0], THETA-PERP[0], TRUMP[0], TRX[-1144.17036435], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[1517.61], USDT[1000.00908505], USTC[0], USTC-PERP[0], WAVES[5.00005], WAVES-PERP[0], WBTC[0.00000602], XRP-PERP[0], YFI[0] | | |
| 00151874 | Contingent | ABNB-20201225[0], ABNB-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[32.22710123], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00085767], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[1-11110], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4825.91374289], SRM_LOCKED[89634].27647424], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TLRY-20210326[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TSLA-20210625[0], TULIP-PERP[0], UNI-PERP[0], USD[12433.49], USDT[0.00000035], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00151879 | Contingent | BTC[0], ETH[0], ETHW[0.00056148], FTT[0.00128622], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], USD[1.34], USDT[0] | | |
| 00151880 | | BTC[0.00003021] | | |
| 00151881 | Contingent | ETHW[1.00250381], FTT[3.09986], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007404], NFT [430612159700270026/FTX EU - we are here! #196572][1], NFT [522559609240987259/FTX EU - we are here! #196339][1], NFT [529527427843631682/FTX EU - we are here! #196671][1], USD[30.90], USDT[0.07277800] | | |
| 00151886 | Contingent | 1INCH-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[.85175], ANC-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20201225[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI-20201225[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.065201], FTT-20201225[0], GRT-PERP[0], GST-PERP[0], HT-20201225[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2[70.64836974], LUNA2_LOCKED[164.84619611], LUNC[.002718], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[69720], SRM[.63613526], SRM_LOCKED[2.38259266], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[10000.6182], USTC-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00151890 | Contingent | BTC[.00007669], DOGE[.42662], ETH[.00000774], ETHW[0.00000772], FTT[.08139], SRM[34.7203657], SRM_LOCKED[133.2796343], SUSHI[.13025], TRX[.00004], UNI[.025534], USD[2.11], USDT[0.20775943] | | |
| 00151891 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALT-20210326[0], AMPL[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BLD-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[1401.44470490], GRT-20210326[0], GRT-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL[0], SOL-20200925[0], SOL-20210325[0], SOL-20210326[0], SOL-PERP[0], SRM[12.99639759], SRM_LOCKED[682.50780217], SUSHI-20210326[0], SUSHI-PERP[0], TRX-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[123600.70939119], WBTC[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-20211226[0], YFI-PERP[0] | | |
| 00151892 | | AXS-PERP[0], NFT [303823311318325583/Austria Ticket Stub #1052][1], NFT [371160989346588601/FTX AU - we are here! #48105][1], NFT [435841026220047126/FTX EU - we are here! #106452][1], NFT [459410112995213775/FTX EU - we are here! #106968][1], NFT [460049460129387347/FTX EU - we are here! #106221][1], NFT [478163626994264639/FTX AU - we are here! #48170][1], NFT [522868651737160978/The Hill by FTX #20765][1], SLP-PERP[0], USD[0.29], USDT[.29879836] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|---|
| 0151893 | Contingent | AAVE-20210625[0], AGLD-PERP[0], ALGOBULL[.001], ALGODOOM[.92], ALGO-PERP[0], APE-PERP[0], ATLAS[2], ATLAS-PERP[0], AVAX-20201225[0], AVAX-20201225[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-20200327[0], BCH-PERP[0], BILI-20210326[0], BNB[.000046], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-20201225[0], BSV-20210326[0], BSVMOON[.07], BSV-PERP[0], BTC[0.00007979], BTC-20200327[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20190925[0], BTC-MOVE-20190926[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191109[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191123[0], BTC-MOVE-20191123[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191204[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[-11], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200125[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200201[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200229[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200306[0], BTC-MOVE-20200311[0], BTC-MOVE-20200314[0], BTC-MOVE-20200321[0], BTC-MOVE-20200328[0], BULL[.00000393], COIN[.0008072], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.001386], EDEN-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOS-20210326[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[.00015382], ETH-20201225[0], ETH-20210326[0], ETHBEAR[590], ETH-PERP[0], ETHW[0.00015381], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTCBULL[87.05983], LTC-PERP[0], LUNA_LOCKED[713.2932533], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-PERP[0], PEOPLE-PERP[0], RAMP[.01], RON-PERP[0], SAND-PERP[0], SHIB[2299.5], SHIB-PERP[0], SHIT-20200327[0], SLP-PERP[0], SOL[.0001253], SOL-PERP[0], SPELL-PERP[0], SRM[.03349668], SRM_LOCKED[9.02487942], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210624[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20201225[0], TRUMP[0], TRX[.000028], TRX-20210326[0], TRX-20210625[0], TRXMOON[.06], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[1482.43], USDT[100], VET-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0] | | | |
| 0151895 | Contingent | AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BILI-20210326[0], BNB-PERP[0], BOBA-PERP[0], CEL-0930[0], CEL-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0.09468498], FTT-PERP[1100], GAL-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00140298], LUNA2_LOCKED[0.0027364], LUNC[0], LUNC-PERP[0], NIO-20210326[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RON-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[3944.18396900], TSLA-20210326[0], USD[-1008.53], USDT[0], USDT-PERP[0], USTC-PERP[0] | | | |
| 0151902 | | USD[94.00] | | | |
| 0151903 | | USD[0.00], USDT[1.31468377] | | | |
| 0151917 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[0.03665002], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000762], BTC-20200327[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00096638], ETH-PERP[0], ETHW[0], FLM-20201225[0], FTM[0.00000001], FTM-PERP[0], FTT[1000.54672204], GME-20210326[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[13.01366637], LUNA2_LOCKED[30.36522155], LUNC[41.92207978], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK[.000000001], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[250], SOL-PERP[0], SRM[88.45676624], SRM_LOCKED[949.09267384], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[21890.08], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | | |
| 0151920 | Contingent | 1INCH[.962], ALTBEAR[.00000511], BEAR[.00093723], BTC-MOVE-20200115[0], FTT[330.03342558], MOON[.00086], OXY[1699.716], SRM[116.94613462], SRM_LOCKED[57.03486538], TRUMP[0], USD[4126.65] | | | |
| 0151922 | Contingent | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200327[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH[0], BCH-20191227[0], BCH-PERP[0], BERN[42.33], BNB-20190927[0], BNB-20191227[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20191227[0], BSV-20200925[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-20190927[0], BTC-20191227[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-20210326[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0624[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20191227[0], DRGN-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-20190927[0], EOS-20191227[0], EOS-20200925[0], EOS-20201225[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.13544563], ETH-20190927[0], ETH-20191227[0], ETH-20200925[0], ETH-20201225[0], ETH-20210624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT-20191227[0], HT-20191227[0], HT-20200925[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-20190927[0], LEO-20191227[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LOGANG[210], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (309825887782178782/FTX Foundation Group donation certificate #40)[1], NFT (360924025254213515/FTX Foundation Group donation certificate #37)[1], NFT (401088420032547681/FTX Foundation Group donation certificate #39)[1], NFT (498561443754822001/FTX Foundation Group donation certificate #117)[1], NFT (551305070715090106/FTX Foundation Group donation certificate #39)[1], NFT (563208876199245670/FTX Foundation Group donation certificate #122)[1], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.58561968], SRM_LOCKED[213381.30199933], SRM-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[18142.5486], TRX-20190927[0], TRX-20191227[0], TRX-20200327[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], UNI-20200925[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-12.43], USDT[2382.00479102], USDT-PERP[0], USTC-PERP[0], WAVES-20210326[0], WAVES-PERP[0], WSB-20210326[0], XRP[0], XRP-20191227[0], XRP-20200925[0], XRP-20201225[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20201225[0], XTZ-20210326[0], YFI[.0000001], YFI-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZIL-PERP[0] | | | |
| 0151925 | | TOMOBEAR[2.269], TOMOBULL[.009459], USD[0.00] | | | |
| 0151926 | | AUD[0.00], BEAR[.00037175], BTC-PERP[0], FTT[.0581], SRM[.84], USD[0.51], USDT[1533.4787775] | | | |
| 0151927 | | BTC-MOVE-20200113[0], ETH-20200327[0], USD[0.00], USDT[1.53] | | | |
| 0151929 | | ALGOBULL[.00015224], USD[0.00] | | | |
| 0151931 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-20190927[0], BCHBEAR[.00040524], BCHMOON[.00000692], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-20210625[0], BTC-PERP[0], BULL[.0000009], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-20210326[0], ETHMOON[.00003999], ETH-PERP[0], EXCH-PERP[0], FTT[.03204596], FTT-PERP[0], GALA-PERP[0], HT-20200327[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-20201225[0], LTCBEAR[.00023788], LTC-PERP[0], MAPS[.22386], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL[.0087805], SOL-PERP[0], SWEAT[13], SXP-PERP[0], TRX-PERP[0], USD[398.13], USDT[0.97558269], USDT-PERP[0], XAM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | | |
| 0151932 | | ALCX[.00014443], ATLAS[.68], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], HTBULL[0.00009464], HT-PERP[0], NFT (294446928536852891/FTX EU - we are here! #165495)[1], NFT (457032548626167758/FTX EU - we are here! #165415)[1], OKB[.0715], OKB-PERP[0], PSY[.91196], RON-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.55], USDT[0] | | | |
| 0151935 | | ALT-PERP[0], BCH-20200327[0], BCH-20200626[0], BCHBEAR[.0000508], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BTC[0], BTC-20190927[0], BTC-20200626[0], BTC-PERP[0], DRGN-20200626[0], DRGN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], FTT[.0833333], LINK-20200626[0], LINK-PERP[0], LTC-20190927[0], LTC-20200327[0], LTC-PERP[0], MIDBEAR[.00006404], OKB-PERP[0], TRUMP[0], TRX-20200327[0], TRX-20200626[0], TRX-PERP[0], USD[0.00], USDT[0] | | | |
| 0151936 | Contingent | 1INCH-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BCH-PERP[0], BNB[0.01809817], BSV-20210326[0], BTC[0.25028869], BTC-0930[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00578541], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0.01100000], ETHW[12.20842460], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[33.87656466], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], LDO-PERP[0], LTC[0.00972593], LTC-PERP[0], LUNC-PERP[0], MATIC[9.95640828], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], OP-PERP[0], SOL[0.08776701], SOL-20210924[0], SOL-PERP[0], SRM[3.20120898], SRM_LOCKED[10.09354635], SRM-PERP[0], TRX[0.00401034], USD[46752.93], USDT[0.01980431], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | TRX[.000068] | | |
| 0151939 | Contingent | BCH[.00001], BTC[0], BTC-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[304.94773069], FTT_STRIKE-0.4_EXERCISE-2030[13369], FTX_EQUITY[0], FTX_EQUITY_OPTIONS_PER_AWARD_AGREEMENTS_PENDING_MAY_2021[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[333333], LOCKED_OXY_STRIKE-0.03_VEST-2030[5555555], MSRM_LOCKED[11], SRM[982.05629662], SRM_LOCKED[147313144], USDT[24029.63], USDT[0.69520218] | | | |
| 0151940 | | 1INCH[.644], 1INCH-20210625[0], 1INCH-PERP[0], ALGO-20210625[0], ASD-20210625[0], BCH-PERP[0], BEAR[.006], BTC-PERP[0], DOGE[.2833], DOGE-20210625[0], ICP-PERP[0], OXY[.615], OXY-PERP[0], SRM[.26], SRM-PERP[0], USD[0.20] | | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151941 | Contingent | ADABULL[.00072127], APE[.061166], APE-PERP[0], ARKK-20210326[0], AVAX[.00981], AVAX-PERP[0], BEAR[2261.393139], BNBBULL[0.00037502], BNB-PERP[0], BSVBULL[12.09203529], BSVDOOM[20000000], BSV-PERP[0], BTC[0], BTC-MOVE-20191206[0], BTC-MOVE-20191208[0], BTC-PERP[0], BULL[0.00092709], C98-PERP[0], CAKE-PERP[0], DOGE[.8708], DOGEBULL[1.07880677], DOGEHEDGE[.09335], DOGE-PERP[0], DOT-PERP[0], ENS[.0068006], ENS-PERP[0], EOSBULL[.7226], ETC-PERP[0], ETHBEAR[80116.5], ETHBULL[0.00102359], ETH-PERP[0], FIL-PERP[0], FTM[.23506], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTCBULL[0.00768445], LTC-PERP[0], MANA-PERP[0], MOON[.001], NFT (300950035288612574/FTX AU - we are here# 442862)[1], NFT (323481061454565944/The Hill by FTX #3939)[1], NFT (353535996888136298/Austria Ticket Stub #982)[1], NFT (392556093412105109/FTX EU - we are here# 424267)[1], NFT (460743854743304684/Netherlands Ticket Stub #1758)[1], NFT (532242126833988108/FTX EU - we are here# 424483)[1], NFT (553214982809489134/FTX EU - we are here# 424492)[1], OKBBULL[.00981], OKB-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00418319], SRM[.96893023], SRM_LOCKED[4.77207456], SRM-PERP[0], SXPBULL[.0], SXP-PERP[0], THETA-PERP[0], TOMOMOON[16.750], TRX[.00001], UNI-PERP[0], USD[2648.17], USDT[0.00240000], WAVES-PERP[0], XLM-PERP[0], XRPBULL[.085058], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00151942 | Contingent | ASD-PERP[0], BTC[0], BTC-PERP[0], BTMX-20201225[0], ETH-PERP[0], FIL-PERP[0], FTT[410.5899350], FTT-PERP[0], HT-PERP[0], LTC-20201225[0], LTC-PERP[0], SHIT-20201225[0], SRM[17.9530117], SRM_LOCKED[225.12605093], SUSHI-20210326[0], TRX[.00000022], USD[200.19], USDT[0.36267504], XRP-PERP[0] | Yes | |
| 00151943 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20191203[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[5.41799999], FIDA[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], SHIB[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[0], SPELL[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0-5746.97], USDT[0], USTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00151944 | | SRM[1] | | |
| 00151946 | | BNB-PERP[0], BTC[0], BTC-MOVE-20191211[0], BTC-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00151951 | Contingent, Disputed | BTC-PERP[0], FTT[0.00127539], USD[0.00], USDT[0] | | |
| 00151955 | | ALGO-PERP[0], AMPL-PERP[0], ATOM[.00000001], AUD[0.00], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200520[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], COPE[466.21741956], CREAM-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM[0], FTT[0], GME-20210326[0], HT[.09005883], KNC-PERP[0], LINK-PERP[0], LTC[0.21242253], LTC-PERP[0], PAXG[.30333149], PAXG-PERP[0], PETE[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], USD[1510.41], USDT[435.44216273], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00151958 | Contingent | BCH-PERP[0], BTC-PERP[0], SRM[.24430811], SRM_LOCKED[.93091561], USD[2.72] | | |
| 00151960 | | 1INCH-0624[0], BTC[.00008055], COMP-PERP[0], DYDX[.011], ETH[.00000006], EUL[2.7332171], GMT-0930[0], GMT-PERP[0], GRT-20210326[0], LUNC-PERP[0], MOB[.25], NEAR[.00437116], NEAR-PERP[0], SNX-PERP[0], USD[19.65], USDT[.00008], YFI-20210326[0], YFI-PERP[0] | Yes | |
| 00151967 | | BTC[.00000050], BTC-MOVE-20200507[0], BTC-MOVE-20200515[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.14], USDT[0.00391624] | | |
| 00151968 | Contingent | BNB[0.00000001], BTC[0], BTC-20191227[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0.00000011], ETH-20200925[0], ETH-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], LUA[0], LUNA[0], LUNA2_LOCKED[10.8037937], NFT (476816460424870349/FTX EU - we are here# 411028)[1], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], THETA-PERP[0], TRUMP[0], TRX[.001554], TRX-20200925[0], UNI-20201225[0], USD[0.00], USD[0.00000002] | | |
| 00151970 | Contingent | AXS-PERP[0], CEL-PERP[0], FTT[.09958547], FTT-PERP[0], GMT-PERP[1], LUNA2_LOCKED[1236.035153], MAPS[.7715265], OMG-20211231[0], RON-PERP[0], SLP-PERP[0], SOL[.00373635], USD[0.87], USDT[0], USTC-PERP[0] | | |
| 00151973 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], KIN[7096.774], TRX-PERP[0], USD[0.00] | | |
| 00151974 | | ATOM-PERP[0], COMP-PERP[0], DOTPRESPLIT-2020PERP[0], ETCBULL[0], FTT[0.00068242], FTT-PERP[0], KSM-PERP[0], LUA[.070097], MKR-PERP[0], OMG-PERP[0], PTU[.37015], UNI-PERP[0], USD[0.00], USDT[0.15114596], XTZBULL[0], ZECBULL[0] | | |
| 00151975 | Contingent, Disputed | BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSVBULL[17.91], BSVMOON[31679.85], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20191219[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200116[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200123[0], BTC-MOVE-20200212[0], BTC-MOVE-20200214[0], BTC-MOVE-20200220[0], BTC-MOVE-20200407[0], BTC-PERP[0], EOSBEAR[.004], ETH-20200327[0], ETHDOOM[.009], ETH-PERP[0], HTDOOM[.2], HT-PERP[0], LINK-20200327[0], LINK-PERP[0], MOON[.029], OKB-20200327[0], OKBDOOM[183.96], OKB-PERP[0], USD[9.16] | | |
| 00151976 | | ALGO-20190927[0], ALGO-PERP[0], BCH-PERP[0], BNB-20190927[0], BNB-PERP[0], BSV-20190327[0], BSV-PERP[0], BTC-20190927[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-20191227[0], ICP-20190927[0], LINK-20191227[0], LINK-PERP[0], MID-20191227[0], MOB-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-20191227[0], USD[101.02], USDT[4.22978922], USDT-20191227[0], USDT-20200327[0], USDT-PERP[0] | | |
| 00151977 | | FTT[.8], USD[0.80] | | |
| 00151981 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BOBA-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000006], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.00], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00151982 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013965], ETH-PERP[0], ETHW[0.00013965], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00662013], LUNA2_LOCKED[0.01544697], LUNC[022235], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY[.990785], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.47], USDT[0], USTC[.93711], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00151984 | | CLV[.0828], EUL[.43], USD[1062.51] | | |
| 00151985 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BERNIE[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00001314], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20190927[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00361847], LUNC[.0152389], LUNC-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], USTC[.21951], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00151986 | | AMPL[0], BCH[0], BNB[0], ETH[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00151987 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[.00264159], BTC-PERP[0], FTT[.0538603], FTT-PERP[0], NEAR-PERP[0], SRM[.81849251], SRM_LOCKED[158.94439536], TRX[48297.3884], USD[0.29], USDT[0] | | |
| 00151990 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAL-20201625[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[-119.21382347], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200227[0], BTC-MOVE-20200229[0], BTC-MOVE-20200327[0], BTC-MOVE-20200407[0], BTC-MOVE-20200424[0], BTC-MOVE-20200429[0], BTC-MOVE-20200504[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], BTC-MOVE-20200520[0], BTC-MOVE-20200527[0], BTC-MOVE-20200617[0], BTC-MOVE-20200620[0], BTC-MOVE-20200Q3[0], BTC-MOVE-20200Q4[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-PERP[0], BULL[0.00009946], COMP-20200925[0], COMP-PERP[0], CREAM[.0060873], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH[4.99303797], ETH-20200626[0], ETH-20200925[0], ETH-20210625[0], ETH-PERP[0], FIL-20200925[0], FIL-PERP[0], FLOW-PERP[0], FTT[1025.01758306], HT-20200327[0], HT-20200625[0], HT-PERP[0], HXRO[95000.92728], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.55124258], LTC-PERP[0], LUNA2[0.00055410], LUNA2_LOCKED[5178.75494], LUNC[0.00083251], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB[0], MSRM_LOCKED[1], MTA-PERP[0], NEAR-PERP[0], OKB-20200327[0], OKB-20200626[0], OKB-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00344729], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SPELL[0], SRM[40691.81403083], SRM_LOCKED[49121.06540371], SRM-PERP[0], SUSHI[.1912], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[8348835.46], USDT[0], USDT-20200327[0], USDT-20210326[0], USDT-PERP[0], USTC[.078435], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI[.00047], YFI-PERP[0], ZEC-PERP[0] | | USD[2424494.83] |
| 00151991 | | CEL-PERP[0], EUR[0.00], FLOW-PERP[0], GOG[1], TRX[.000003], USD[3.77], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151994 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0006710], BTC-0930[0], BTC-20200626[0], BTC-20200925[0], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00009938], COMP-20201225[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[25001.13182829], CRV-PERP[0], CVX[806.05656874], CVX-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00063453], ETH-20200923[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FXS[1], FXS-PERP[0], GALA-PERP[0], GME-20210326[0], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-20211225[0], LEO-PERP[0], LINK-20201225[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA[20.00000002], LUNA2[0.00000004], LUNC[0.00455708], LUNC-PERP[-0.00000001], MANA-PERP[0], MATIC-PERP[0], MCB[0.0000001], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[188.87693497], SRM_LOCKED[3862.8387981], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0.00019], TRX-20210326[0], TRX-PERP[0], UNI[0], UNI-20201225[0], UNI-20210326[0], UNI-20211231[0], UNI-PERP[0], USD[259120.32], USDT[250000.01026513], USTC-PERP[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0.00000001], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | USD[160755.46] |
| 00151995 | | BTC-PERP[0], USD[108.32] | | |
| 00151996 | | BTC[.00164817], BTC-PERP[0], USD[-1.53] | | |
| 00151998 | | BTC[.00046615], CEL[0], CEL-1230[10], DOGE[48], FTT[210.00676091], HNT[70.9003545], LUNA2[13.89298427], LUNC[9982.36721948], MATIC[7.93482986], SOL[35.02355076], USD[19.99], USDT[0.00000011], USTC[1960.12980196], XRP[16491.4136432] | | |
| 00151999 | | BTC-20190927[-0.0001], BTC-20190927-BFUT[.001], BTC-PERP-BFUT[0], ETH-20190927[-0.1], ETH-20190927-BFUT[.1], ETH-PERP[3.48], ETH-PERP-BFUT[-3.48], USD[15.79] | | |
| 00152001 | | ADA-PERP[0], ETH[.002], TRX[.000068], USD[1.20] | | |
| 00152002 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-20200125[0], ALT-20210326[0], ALT-PERP[0], AMPL[0.28868224], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-20200626[0], BCH-20210625[0], BCH-PERP[0], BNT-PERP[0], BSV-20200327[0], BTC[0], BTC-MOVE-2020Q2[0], BTC-PERP[0], CEL-PERP[0], COMP[0.0000001], COMP-20210326[0], COMP-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DRGN-20200626[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200626[0], ETH-20210225[0], ETH-20210326[0], ETH-20210625[0], ETHW[1009.06293389], EXCH-20200626[0], EXCH-20200327[0], EXCH-PERP[0], FIDA[3000.00938], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTT[1900.33621626], FTT-PERP[0], GMT-PERP[0], HGET[100], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-20201225[0], MID-PERP[0], MOB[.3498425], NEAR-PERP[0], ONE-PERP[0], OXY[10000.03254], PRIV-20201225[0], SAND-PERP[0], SHIT-20200626[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SRM[3.49114869], SRM_LOCKED[2697.55515606], STX-PERP[0], SUSHI[.0000001], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[.069942], TRX-PERP[0], UBXT[10551.94062408], UNI-20210625[0], UNI-PERP[0], USD[476172.10], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00152010 | Contingent | 1INCH[32495.32495000], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE[.0993], APE-PERP[0], ATLAS[500], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.76994582], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BICO[7263.13135096], BIDEN[0], BIT[71520], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0.61963425], BTC[17.02914143], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CQT[6751.59107876], CREAM-PERP[0], CRO[18420.0041], CRO-PERP[0], DFL[5501.0001], DODO-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[111199.311991], EGLD-PERP[0], EOS-PERP[0], ETH[35.57348594], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[22.25048594], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[7850.25680627], FTT-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GODS[1717.35], GRT-20210625[0], GRT-PERP[0], HGET[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[9013.815734], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0.00000001], LINK[93.23024639], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00429580], LUNA2_LOCKED[0.01002354], LUNC[3], LUNC-PERP[0], MANA-PERP[0], MATIC[20.69186067], MATIC-PERP[0], MOB[.064845], NEAR-PERP[0], NFT[392516853387398156/Weird Friends PROMO[1], OKB[.00000001], OKB-PERP[0], ORBS-PERP[0], POLIS[5], RAY[.634803], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[.658], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[12.06766734], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[1759.93229184], SRM_LOCKED[5143.66705941], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[10.04451], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[613729.00], USDT[35978.36189531], USTC.60041192], USTC-PERP[0], WAVES-PERP[0], WBTC[-0.00005449], XRB-20210326[0], ZRX-PERP[0] | | |
| 00152013 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00002466], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00137454], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0.00000187], ETH-PERP[0], ETHW[0.50137422], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[150.10681861], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (395993283795892371/FTX Foundation Group donation ceriftcate #59)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[33.22724382], SRM_LOCKED[42.16954865], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.818196], TRX-20210625[0], TRX-PERP[0], USD[2379.16], USDT[0.00000003], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00152018 | | AURY[.34711276], RAY[.8812], SRM[.9518], USD[9.82], USDT[0] | | |
| 00152019 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-MOVE-0000[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020020[0], BTC-MOVE-2020021[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q30[0], BTC-MOVE-2020Q310[0], BTC-MOVE-20201021[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201103[0], BTC-MOVE-20201201[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CLV-PERP[0], COMP[.0000001], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00083664], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MNGO-PERP[0], NGO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00042], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.21], USDT[14.91979746], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152020 | Contingent | 1INCH[4.62030207], 1INCH-0325[0], 1INCH-0930[0], 1INCH-1227[0], 1INCH-20210625[0], 1INCH-20210420[0], 1INCH-21231123[0], 1INCH-PERP[0], AAVE[0.00997976], AAVE-0325[0], AAVE-0624[0], AAVE-1230[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD[1.14222], AGLD-PERP[0], ALCX[0.00190312], ALCX-PERP[0], ALGO[0], ALGO-0325[0], ALGO-0624[0], ALGO-1230[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE[.764175], ALICE-PERP[0], ALPHA[.423325], ALPHA-PERP[0], ALT-1230[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0.04951097], APE-1230[0], APE-PERP[0], APT-PERP[0], AR[620.93758718], ASD-PERP[0], ATLAS[9.59625], ATLAS-PERP[0], ATOM[0.04464900], ATOM-0325[0], ATOM-1230[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[2.185775], AUDIO-PERP[0], AVAX[15.53800249], AVAX-0325[0], AVAX-1230[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0.02703367], AXS-1230[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[.01], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-1230[0], BAL-20210625[0], BAL-20211231[0], BAL-PERP[0], BAND[0.77601854], BAND-PERP[0], BAO-PERP[0], BAT[.119525], BAT-PERP[0], BCH[.55058012], BCH-0325[0], BCH-0930[0], BCH-1230[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BERP[0], BIT[1.8958], BIT-PERP[0], BNB[2.01606119], BNB-0325[0], BNB-1230[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT[0.84200126], BNT-PERP[0], BOBA[.60064], BOBA-PERP[0], BRZ[1.59726308], BRZ-PERP[0], BSV-0930[0], BSV-1230[0], BSV-20210924[0], BSV-PERP[0], BTC[1286.55895096], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CBE.23205], CBE-PERP[0], CAKE-PERP[0], CEL[1.83118034], CEL-0325[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CHR[.51335], CHR-PERP[0], CHZ[11.982], CHZ-0325[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV[.7757025], CLV-PERP[0], COMP[.00076146], COMP-0325[0], COMP-0624[0], COMP-1230[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CREAM[.02809235], CREAM-PERP[0], CRO[21.23925], CRO-PERP[0], CRV[.874175], CRV-PERP[0], CUSDT-PERP[0], CVC[.182975], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN[.783028], DAWN-PERP[0], DEFI-1230[0], DEFI-PERP[0], DENT[51.3175], DENT-PERP[0], DODO[.64216], DODO-PERP[0], DOGE[200.45662501], DOGE-0325[0], DOGE-0624[0], DOGE-1230[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT[10.10717251], DOT-0325[0], DOT-1230[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX[1.05270793], DYDX-PERP[0], EDEN[1.0424525], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], EN[4.58895], ENJ-PERP[0], ENS[0.02316], ENS-PERP[0], EOS-0930[0], EOS-1230[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETH[1.49586985], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[30.26368884], ETHW-PERP[0], EXCH-1230[0], EXCH-PERP[0], FIDA[4.22379], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.82005], FTM-PERP[0], FTT[30.43009857], FTT-PERP[0], FXS-PERP[0], GALA[11.946], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-1230[0], GMT-20210625[0], GRT[14.34235], GRT-0325[0], GRT-0930[0], GRT-1230[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], GST[3.8], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT[1.5], HNT-PERP[0], HOLY[.10205], HOLY-PERP[0], HOT-PERP[0], HT[0.32711427], HT-PERP[0], HUM[10], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.00], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[1.06275130], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0.97939745], LEO-PERP[0], LINA[5.18975], LINA-PERP[0], LINK[47.02581000], LINK-0930[0], LINK-1230[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS[1.37206365], LOOKS-PERP[0], LRC[1.566325], LRC-PERP[0], LTC[1.40548351], LTC-0325[0], LTC-1230[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA[246.58499889], LUNA2_LOCKED[108.69833076], LUNA2-PERP[0], LUNC[2499.93306469], LUNC-PERP[0], MANA[.4397], MANA-PERP[0], MAPS[.21465], MAPS-PERP[0], MASK-PERP[0], MATIC[78.90352011], MATIC-1230[0], MATIC-PERP[0], MCB[.06], MCB-PERP[0], MEDIA[.01], MEDIA-PERP[0], MER-PERP[0], MID-1230[0], MID-PERP[0], MINA-PERP[0], MKR[0.00519047], MKR-PERP[0], MNGO[6.8205], MNGO-PERP[0], MOB[0.88995826], MOB-PERP[0], MTA-PERP[0], MTL[.3], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.51927392], OKB-0325[0], OKB-0930[0], OKB-PERP[0], OMG[2.33977896], OMG-0325[0], OMG-1230[0], OMG-20210625[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY[1.104925], OXY-PERP[0], PAXG[0.00054193], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.65162], PERP-PERP[0], POLIS[1.1805775], POLIS-PERP[0], PRIV-1230[0], PRIV-PERP[0], PROM[.08720225], PROM-PERP[0], PUNDIX[.3], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.551925], RAMP-PERP[0], RAY[0.47840639], RAY-PERP[0], REEF[204.916], REEF-PERP[0], REN[2.50055855], REN-PERP[0], RNDR[1.11205], RNDR-PERP[0], RON-PERP[0], ROOK[0.00500000], ROOK-PERP[0], ROSE-PERP[0], RSR[1.08875000], RSR-PERP[0], RUNE[0.90000000], RUNE-PERP[0], RVN-PERP[0], SAND[.019825], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-0330[0], SHIB[105772.6], SHIB-PERP[0], SHIT-1230[0], SHIT-PERP[0], SKL[.64895], SKL-PERP[0], SLP[.0765], SLP-PERP[0], SNX[.66979], SNX-PERP[0], SOL[5.05351207], SOL-0325[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL[1228.895], SPELL-PERP[0], SRM[8170.21130506], SRM_LOCKED[63430.066284], SRM-PERP[0], STEP[.5308625], STEP-PERP[0], STG-PERP[0], STMX[2.7735], STMX-PERP[0], STOR[4.3353125], STOR-PERP[0], STX-PERP[0], SUSHI[1.18278750], SUSHI-0325[0], SUSHI-0624[0], SUSHI-1230[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211213[0], SUSHI-PERP[0], SWEAT[99.1], SXP[.9], SXP-0325[0], SXP-1230[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0.29999999], THETA-0325[0], THETA-0624[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TLM[.448175], TLM-PERP[0], TOMO[0.75602947], TOMO-PERP[0], TONCOIN[.719675], TONCOIN-PERP[0], TRU[120.430925], TRU-PERP[0], TRX[1.50698309], TRX-0325[0], TRX-0930[0], TRX-1230[0], TRX-20211231[0], TRX-PERP[0], TRYB[1.34485540], TRYB-PERP[0], TULIP[.5], TULIP-PERP[0], UMEE[230], UNI[0.68631250], UNI-0325[0], UNI-1230[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-1230[0], UNISWAP-PERP[0], USD[153668.35], USDT[105166.03806206], USDT-1230[0], USDT-PERP[0], USTC[1495.48969643], USTC-PERP[0], VET-PERP[0], WAVES[.5102625], WAVES-0325[0], WAVES-0930[0], WAVES-1230[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-20211231[0], WBTC[.49995], XAUT[.00063712], XAUT-PERP[0], XLM-PERP[0], XMR-0325[0], XMR-PERP[0], XRP[0.89750001], XRP-0325[0], XRP-0624[0], XRP-1230[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-1230[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0.00112906], YFI-0325[0], YFI-1230[0], YFI-20210625[0], YFI-20210924[0], YFI-20211231[0], YFII[.002], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.149175], ZRX-PERP[0] | | USD[39.49] |
| 00152024 | Contingent | 1INCH-PERP[0], AAVE[0.00999663], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0.01000000], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009999], BTC-20210924[0], BTC-MOVE-20200200[0], BTC-PERP[0], CAKE-PERP[0], CHZ[9.966625], COMP[0.00099966], COMP-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00199968], ETH-PERP[0], ETHW[0.00199966], FIDA[1.4636052], FIDA_LOCKED[4.14146763], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[0.10000050], LINK-PERP[0], LTC[0.00999662], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0.00099966], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.09996625], SOL-PERP[0], SRM[80.83752630], SRM_LOCKED[332.04465446], SRM-PERP[0], SUSHI[0.50000250], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI[.09996625], UNI-PERP[0], USD[0.98], WBTC[0], XRP[0.99966250], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00152038 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], ADA-20191227[0], ADA-20210924[0], ADA-PERP[0], ALCX[220.62530983], ALGO[5813.75718849], ALGO-PERP[100000], ALT-20191227[0], ALT-20210625[0], ALT-PERP[0], AMPL[0.21728752], AMPL-PERP[0], ATLAS[199101.295], ATOM-PERP[0], AVAX[172.02252404], AVAX-PERP[0], AXS[5.07338827], AXS-PERP[0], BADGER[1168.88383570], BADGER-PERP[0], BAL-PERP[0], BAO[15000150], BAO-PERP[0], BAT[.1], BCH-PERP[0], BNB[.0465358], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BSV-20191227[0], BSV-20200326[0], BSV-20200626[0], BSV-PERP[0], BTC[15.70981974], BTC-0325[0], BTC-0624[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200626[0], BTC-20201109[0], BTC-MOVE-20210119[0], BTC-MOVE-20210121[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0.19986], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DAL[18799386], DEFI-PERP[0], DOGE-PERP[0], DOT[610.96573993], DOT-20191227[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[6.41597.14597.3], EOS-20210326[0], EOS-PERP[0], ETH[183.00464378], ETH-1230[0], ETH-20200327[0], ETH-20200925[0], ETH-20200626[0], ETH-20210620[0], ETH-20211123[0], ETH-PERP[.150], ETHW[0.19950000], EXCH-20191227[0], EXCH-PERP[0], FIL-PERP[0], FTM[95.31279658], FTM-PERP[0], FTT[2785.14402961], FTT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], HUM[.045], KSM-PERP[0], LINK[.010471], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.46173586], LTC-PERP[0], LUNA2[732.83904723], LUNA2_LOCKED[1709.95777720], LUNA2-PERP[0], LUNC[1000008.008822], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.24515027], MATIC-PERP[0], MER[.18550], MER-PERP[0], MID-20191227[0], MID-PERP[-44.108], MNGO[2.4169], MNGO-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0001.00001], SHIB-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-PERP[0], SNX-PERP[0], SOL[27545.05814976], SOL-20210924[0], SOL-PERP[0.260007], SPELL[750009], SRM[832.60069456], SRM_LOCKED[1909.10705356], SRM-PERP[0], SUSHI[0.32879949], SUSHI-20210325[0], SUSHIBULL[239924.4], SUSHI-PERP[0], TLM[.27496], TRX[1.000032], UNI[0], UNI-PERP[0], USD[2425757.56], USDT[0.55368822], USDT-PERP[0], UST[0.01247230], USTC[10734.91078409], WBTC[0.49376619], XRP[642529.32638808], XRP-20201225[0], XRP-20210626[0], XRP-PERP[0], YFI[.000033], YFI-PERP[0] | | |
| 00152039 | Contingent | ALGO-20200925[0], ALGO-PERP[0], ALT-20190927[0], ALTMOON[100], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS[5000], BAL-PERP[0], BNB[0.00001001], BTC[0.00000001], BTC-MOVE-20191208[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191222[0], BTC-MOVE-WK-20190115[0], BTC-MOVE-WK-20200200[0], BTC-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTRESPLIT-20200925[0], EOS-20200925[0], EOS-PERP[0], ETH[.11284671], ETH-20190927[0], ETH-PERP[0], ETHW[.14396], FIDA[1.06360292], FIDA_LOCKED[3.67689517], FLOW-PERP[0], FTT[1479.33609641], FTT-PERP[0], GMT[.8864], GMT-PERP[0], LINK-PERP[0], LUNA2[0.01192824], LUNA2_LOCKED[0.02783256], LUNC[25971.4], MATIC[0], MATIC-PERP[0], MID-PERP[0], POLIS[40], SAND[.0000001], SAND-PERP[0], SHIB-PERP[0], SOL[0.00002134], SOL-PERP[0], SRM[0.59255432], SRM_LOCKED[1.35842144], SRM-20200925[0], SUSHI-PERP[0], TRX[.900019], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.05], USDT[0.85499443], USDT-PERP[0], USTC[PERP0], XRP-PERP[0] | Yes | |
| 00152041 | | AAVE[.00000001], BCH-PERP[0], BNB[0], BTC[0], CLV[-0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], FTM[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[.00000001], RAY-PERP[0], SHIT-PERP[0], STG[.00000001], SXP-PERP[0], TRX[.000032], USD[.00], USDT[0], XRP-PERP[0] | | |
| 00152042 | | ADA-20191227[0], ADA-PERP[0], ALGO-20191227[0], ATOM-PERP[0], BCH-20191227[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-20191227[0], ETH-PERP[0], ETH-20191227[0], ETH-PERP[0], LINK-20191227[0], LINK-PERP[0], LTC-20191227[0], OKB-20191227[0], OKB-PERP[0], TRX-20191227[0], TRX-PERP[0], USD[0.01], USDT[.15459483], XRP-20191227[0], XRP-PERP[0] | | |
| 00152043 | | USDT[.958] | | |
| 00152050 | Contingent | BTC[0.00004441], COMP-PERP[0], ETH[114.5741605], ETH-PERP[0], ETHW[.00062901], EUR[0.00], FTT[.06244297], KNC[.00965815], LOOKS-PERP[0], MKR-PERP[0], SRM[282.08210521], SRM_LOCKED[9740.03966112], SUSHI-PERP[0], USD[10.03], USDT[0], USDT-PERP[0] | | |
| 00152050 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EUR[0.00], KSM-PERP[0], LINK-PERP[0], MNGO-PERP[0], NFT[49665045642460789/Road to 5416m][1], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STETH[0], USD[24.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152057 | Contingent | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], AVAX[0.00000001], BICO[.00000001], BIL[0], BNB[0.00000001], BNB-20191027[0], BNB-20200327[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002349], BTC-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1000], GMT-PERP[0], HT-20190927[0], KAVA-PERP[0], KNC-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00232473], LUNA2_LOCKED[0.00542439], MATIC[0], NEAR-PERP[0], NFT (37315280439405349/7/FTX AU - we are here! #57325)[1], NFT (373246770989344806/FTX Crypto Cup 2022 Key #4795)[1], NFT (376338561834986610/FTX AU - we are here! #16707)[1], NFT (383951465488940805/Austria Ticket Stub #1746)[1], NFT (444999494678911379/The Hill by FTX #21165)[1], NFT (473271336109695400/FTX EU - we are here! #83032)[1], NFT (520109231285407/60/FTX EU - we are here! #83112)[1], NFT (542961130305817661/FTX EU - we are here! #82946)[1], OKB[0], OP-PERP[0], RAY[0], RON-PERP[0], ROON[.00000001], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SRM[40.89574472], SRM_LOCKED[543.65446351], TRX[4733.14551300], USDT[961.58], USDT[0.37410472], USTC[0], WBTC[0] | Yes | |
| 00152058 | Contingent | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2020102[0], BTC-MOVE-20200430[0], ERC-PERP[0], EOS-PERP[0], EOS-20191227[0], EOS-20191227[0], ETH-20200327[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.02571944], GMT-PERP[0], HTBULL[0], LINK-PERP[0], LTC-20191227[0], LTC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAY[0], SHIT-PERP[0], SRM[.0006945], SRM_LOCKED[.00803518], SRM-PERP[0], SUSHI-PERP[0], TRX[.000036], TRX-PERP[0], USDT[0.00000004], XRP-PERP[0] | | |
| 00152059 | | BIDEN[0], BTC-20201225[0], ETH-PERP[0], USD[15.44], WARREN[0] | | |
| 00152060 | | ALT-PERP[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-PERP[0], DOGE-PERP[0], OKB-PERP[0], SHIT-PERP[0], USD[7.61] | | |
| 00152061 | Contingent, Disputed | ALGO-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC-20191227[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-20191227[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], TRX-20191227[0], TRX-PERP[0], USD[1.83], USDT[.71429117], XRP-PERP[0] | | |
| 00152062 | Contingent | ALPHA-PERP[0], ATLAS[19842254.19213748], BTC[0.00000001], BTC-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[150.00609726], LUNC-PERP[0], NFT (374774654341549335/FTX EU - we are here! #67701)[1], NFT (414176634590560200/FTX EU - we are here! #67747)[1], NFT (468559340792383087/FTX EU - we are here! #67805)[1], POLIS[201357.69978341], SRM[1.59995565], SRM_LOCKED[118.10562023], TRX[.000023], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 00152063 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX[.02, AVAX-PERP[0], AXS[.02244375], BAL-PERP[0], BCH-PERP[0], BNB[0.00964422], BNB-PERP[0], BTC[0.00004864], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0301[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-20200303[0], BTC-MOVE-20200313[0], BTC-MOVE-20200315[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200503[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200510[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200803[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201112[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201230[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210216[0], BTC-MOVE-20210220[0], BTC-MOVE-20210222[0], BTC-MOVE-20210225[0], BTC-MOVE-20210303[0], BTC-MOVE-20210313[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210326[0], BTC-MOVE-20210406[0], 2010490000/BTC-MOVE-20210... | | |
| 00152067 | Contingent | ALPHA[8383.55693], APE[1190.443791], BTC[4.85002101], BULL[0.00000103], COPE[.00508], CRO[40320.6048], CRO-PERP[0], DOGE-PERP[0], ENJ[2492.75303], ETH[26.70307405], FIDA[25256.881028], FTT[3371.1008846], HXRO[6711.06711], LINK[112.501125], MAPS[3414.563835], OXY[.885504], PSY[3000], RAY[524.78968384], SHIB[157657407.71874315], SOL[1846.38197767], SRM[1019.5711984], SRM_LOCKED[1348.12395714], TRX[.000007], UNI[750.015], USD[71246.68], USDT[0.79200382] | | |
| 00152068 | | USD[2295.79], USDT[0] | | |
| 00152073 | | NFT (518667839121849374/FTX AU - we are here! #16413)[1], NFT (569957622372338995/FTX AU - we are here! #40531)[1], TRX[.000001], USDT[2999] | | |
| 00152075 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[5.20252231], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.09184809], LUNA2_LOCKED[0.21431221], LUNC[20000.1], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0.16], SNX-PERP[0], SPELL-PERP[0], SRM[1.15088615], SRM_LOCKED[664.8170273], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[50225.50000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00152077 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-MOVE-20200406[0], BTC-MOVE-20200506[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[31.80], USDT[.00245909], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152079 | Contingent | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL-PERP[0], ARKK-20210625[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20191009[0], BTC-MOVE-20191014[0], BTC-MOVE-20191015[0], BTC-MOVE-20191104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191128[0], BTC-MOVE-20191201[0], BTC-MOVE-20191204[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191211[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191221[0], BTC-MOVE-20191229[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200126[0], BTC-MOVE-20200130[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200223[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200307[0], BTC-MOVE-20200412[0], BTC-MOVE-20200418[0], BTC-MOVE-20200427[0], BTC-MOVE-20200429[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210131[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], ETH-20200925[0], ETH-20210625[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021131[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02373714], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], MSTR-20211231[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[1.25144884], SRM_LOCKED[4.97956081], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[1.64], USDT[0.67100835], XAUT-20200626[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00152085 | Contingent | BTC[.40530677], ETCMOON[.09], ETH[4.58821307], ETHW[-4.58816973], FTT[1.06224502], OXY[.00264], SHIB[124], SRM[40.74134947], SRM_LOCKED[1188.31323284], USD[0.00], USDT[10635.57231302] |  |  |
| 00152088 |  | BTC-PERP[0], USD[0.48], USDT[0.00000043] |  |  |
| 00152089 |  | ALT-PERP[0], BCH-20191227[0], BTC-PERP[0], ETH-20191227[0], ETH-PERP[0], USD[0.00], USDT[0] |  |  |
| 00152090 |  | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20190927[0], ALT-PERP[0], ARKK-20210625[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20210326[0], BAL-PERP[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BEARSHIT[.00739674], BILI-20210326[0], BNB-20190927[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200213[0], BTC-MOVE-20200216[0], BTC-MOVE-20200222[0], BTC-MOVE-20200429[0], BTC-MOVE-20200720[0], BTC-MOVE-20201011[0], BTC-MOVE-20200201Q1[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20201031[0], BTC-MOVE-WK-20210709[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-20201225[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LEO-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], STEP[.025279], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000049], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[0.00630000], USDT-PERP[0], XAUT0.00006573], XAUT-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00152092 | Contingent | BEAR[.00000524], BNB[.00000001], BTC[0], BTC-20191227[0], BTC-PERP[0], FTT[.02172593], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[8.18236725], SOL[0.04000000], SOL-PERP[-120], TRX[.00002], USD[2697.00], USDT[0] |  |  |
| 00152094 |  | ALGOMOON[1428], ALGO-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20191222[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191231[0], BTC-MOVE-20200406[0], BTC-MOVE-20200602[0], BTC-MOVE-WK-20191129[0], BTC-PERP[0], EOSDOOM[.0001], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETC-20200626[0], ETC-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], FTT[0.08681690], LINK-20191227[0], LINK-20200626[0], LINK-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-PERP[0], NFT (393953648659332647/The Hill by FTX #5830)[1], OKB-20200327[0], OKB-PERP[0], THETA-PERP[0], TRX[.000003], TRX-20191227[0], TRX-20200327[0], TRX-20200626[0], TRX-PERP[0], USD[0.09], USDT[0], USDT-PERP[0], XRP-20200327[0], XRP-PERP[0] |  |  |
| 00152095 |  | ADA-PERP[0], BCH[0], BCH-20200327[0], BCHA[.00059346], BCH-PERP[0], BEAR[.00085684], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20191024[0], BTC-MOVE-20200223[0], BTC-PERP[0], BULL[.00000022], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], NFT (318001858620139824/The Hill by FTX #4542)[1], NFT (339464246662416093/FTX EU - we are here! #118109)[1], NFT (413998644515908554/FTX AU - we are here! #8591)[1], NFT (475677581809698031/FTX AU - we are here! #32021)[1], NFT (544413344723714112/FTX EU - we are here! #118926)[1], NFT (544760254929446250/FTX AU - we are here! #8587)[1], NFT (565529833519001231/FTX EU - we are here! #117906)[1], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.000002], USD[1.54], USDT[0.00000002], XRP-20200327[0], XRP-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152097 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[3.5446], APE-PERP[-73.49999999], APT[0.84904543], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00281727], AVAX-0930[0], AVAX-PERP[-0.10000000], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0.00095637], BCH-PERP[0], BNB[-0.00553552], BNB-0930[0], BNB-PERP[0.10000000], BSV-PERP[0], BTC[7.50050534], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[-9.94000000], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[-0.7847], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20210101[0], BTC-MOVE-20210102[0]... | | USD[500.00] |
| 00152100 | | BTC-20210625[0], DOGE-PERP[0], USD[2270.61] | | |
| 00152101 | | ALGOBULL[1266185.38145614], BNB-PERP[0], BTC[0.00069431], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FTT[.0713], LEO-PERP[0], SOL-20210625[0], TRX[.000001], USD[-631.35], USDT[7208.60281897] | | |
| 00152102 | | ALGOMOON[330], ALGO-PERP[0], ALT-PERP[0], BCHMOON[136], BCH-PERP[0], BTC-PERP[0], EOSDOOM[.0227], EOS-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.00], USDT[.2951] | | |
| 00152103 | Contingent | APE[1077.73032410], APT[.000555], AVAX[.007], AXS[.0002155], BNB[17.03342742], BTC[0.0030916], BTC-PERP[0], CREAM[.000395], DOGE[5.04354373], ETH[1.08472696], ETHW[4.73612045], FTT[484.01710], GMT[2752.39145289], KNC[.0084035], LINK[2969], LOOKS[.015], LTC[1.03858539], LUNA2_LOCKED[99.2171031], LUNC[0], SAND[.000105], SOL[90], TONCOIN[303], TRX[3.33764682], USD[4990.24], USDT[99268.04395636], USDT-20210326[0] | | DOGE[5.00329] |
| 00152105 | Contingent | BTC-PERP[0], BULL[.00000035], FTT[.00000142], FTT_LOCKED[0], FTT_R3[.00000001], USD[0.00] | | |
| 00152108 | | BEAR[.005], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[.00000075], ETH[.00002604], ETHW[.00002604], MOON[.001], TRX[.000001], USD[2.88] | | |
| 00152109 | | FTT[175.065], OKB-20211231[0], TRX[.000001], USD[0.01], USDT[2.11038322] | | |
| 00152111 | | USD[36.14], USDT[.0048] | | |
| 00152112 | | USD[45.44] | | |
| 00152113 | | FTT[.00000001] | | |
| 00152115 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[.00067478], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHA[.00079594], BCHBULL[.00251085], BCH-PERP[0], BIT-PERP[0], BNB[15.30882061], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000467], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0119128[0], BTC-MOVE-20191201[0], BTC-MOVE-20191206[0], BTC-MOVE-20191210[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20200105[0], BTC-MOVE-20200107[0], BTC-MOVE-20200213[0], BTC-MOVE-20200306[0], BTC-MOVE-20200313[0], BTC-MOVE-20200324[0], BTC-MOVE-20200331[0], BTC-MOVE-20200610[0], BTC-MOVE-20200614[0], BTC-MOVE-20200218[0], BTC-MOVE-20200226[0], BTC-MOVE-20200229[0], BTC-MOVE-20200303[0], BTC-MOVE-20200330[0], BTC-MOVE-20200301[0], BTC-MOVE-20200307[0], BTC-MOVE-20200229[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200220[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-PERP[0], BTT[992495], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBEAR[.00074224], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.04912275], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOSBULL[.009522], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETHBEAR[4.5704], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0.08080015], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00553321], LTC-1230[0], LTCBULL[.00414177], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], NFT (496933396017398132/FTX AU - we are here! #10794)[1], OKB-20210326[0], OKB-20211231[0], OKBBEAR[.058621], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.001337], TRX-PERP[0], UNI-PERP[0], USD[-187.66], USD[0.00000004], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRPBULL[.00998005], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

Supplemental Schedule F/17 — Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152117 | | USD[0.81], USDT[0] | | |
| 00152118 | | USD[0.00] | | |
| 00152119 | | ADA-20210625[0], BEAR[62.47], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], OLY2021[0], TRUMP2024[0], TRUMPFEB[0], USD[-4.85], USDT[15.64934113] | | |
| 00152120 | | NFT (481016952568502393/FTX AU - we are here! #16364)[1] | | |
| 00152122 | | BNB[.00415682], ETH[0.00060318], ETHW[0.00029322], TRX[.00082], USD[0.00], USDT[1.02453746] | Yes | |
| 00152123 | | ADA-PERP[0], AGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200204[0], BTC-MOVE-20202020Q1[0], BTC-MOVE-20201016[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], EOS-20190927[0], ETCMOON[.01666], ETH-20190927[0], ETH-PERP[0], FTT[25.09498000], FTT-PERP[0], ICP-PERP[0], LTC-20190927[0], LTC-20191227[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RSR-PERP[0], SUSHI-PERP[0], THETA-20201225[0], USD[907.55], USD7[0], XAUT-PERP[0], YFI-20201225[0] | | |
| 00152124 | | FTT[.00000001] | | |
| 00152126 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20210625[0], BTC-MOVE-20191231[0], BTC-MOVE-20191231[0], BTC-MOVE-20200118[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[42.10386418], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[338.625], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM[.84], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000824], TRX-PERP[0], UNI-PERP[0], USD[215.90], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00152127 | Contingent | ADA-20200925[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BIT-PERP[0], BNB-20200327[0], BNB-20200925[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00004754], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20191030[0], BTC-MOVE-20191130[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191212[0], BTC-MOVE-20191216[0], BTC-MOVE-20191219[0], BTC-MOVE-20191228[0], BTC-MOVE-20191231[0], BTC-MOVE-20191216[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200108[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200122[0], BTC-MOVE-20200208[0], BTC-MOVE-20200320[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191231[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-20210924[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-20191227[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.03568407], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HT-20191227[0], HT-20200327[0], HT-20200925[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20191227[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LRC-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20191227[0], MID-20200327[0], MID-20200626[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFC-PERP[0], NFT (370056591543790156/FTX Foundation Group donation certificate #61)[1], NFT (373118769217026804/FTX Foundation Group donation certificate #60)[1], NFT (424430388615291791/FTX Foundation Group donation certificate #57)[1], OKB-20191227[0], OKB-20200327[0], OKB-20200925[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.95777718], SRM_LOCKED[829.9139290], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRX-20191227[0], TRX-20200327[0], TRX-20200626[0], TRX-PERP[0], UNI-PERP[0], USD[1888.44], USDT[2678429.04825004], USDT-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00152132 | | BTC[0], FTT[0.19976053], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00152133 | | ALGO-20191227[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20191227[0], BSV-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], EOS-20191227[0], EOS-20200327[0], EOS-PERP[0], ETH-20200327[0], ETH-20200327[0], FTT[.9601], LTC-20191227[0], LTC-20200327[0], MATIC-20191227[0], MATIC-PERP[0], USD[6.11], XTZ-PERP[0] | | |
| 00152135 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], HGET[.0420865], HT-20200327[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MEDIA-PERP[0], NFT (348811577335690136/FTX EU - we are here! #269672)[1], NFT (380610710969065664/FTX EU - we are here! #269677)[1], NFT (461474036083470411/FTX EU - we are here! #269675)[1], OKB-20200327[0], OKB-PERP[0], SRM[.81558358], SRM_LOCKED[8.36395522], STEP-PERP[0], SXP-PERP[0], TRX[.000045], TRX-20200327[0], UNISWAP-PERP[0], USD[0], USDT[0], USDTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00152137 | | BCH-PERP[0], EOS-PERP[0], EOSMOON[.5], EOS-PERP[0], ETH-PERP[0], LEOBEAR[0.00000107], USD[0.00], USDT[0] | | |
| 00152145 | | BCHBULL[.00550135], BCH-PERP[0], BNBBULL[0.00000110], BTC-PERP[0], COPE[.56096548], DOGE-PERP[0], EOSMOON[246], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], OKBDOOM[.00041], OKB-PERP[0], QTUM-PERP[0], RAY[.17735964], STORJ-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.99704372] | | |
| 00152149 | | AAVE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], SAND-PERP[0], STOFJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[1.22], USDT[0.34666069], XRP-PERP[0] | | |
| 00152151 | | AVAX[.02], BCH-PERP[0], BTC[0.00009997], BTC-20190927[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191226[0], BTC-MOVE-20200100[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200115[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200127[0], BTC-MOVE-20200129[0], BTC-MOVE-20210603[0], BTC-MOVE-20210608[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210617[0], BTC-MOVE-20210608[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210618[0], BTC-MOVE-20210620[0], BTC-MOVE-20210625[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210630[0], BTC-PERP[0], BULL[0.00000642], ETC-PERP[0], ETH[.00001673], ETH-PERP[0], ETHW[.00001673], FTT[0.08770027], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY[3.304897], RAY-PERP[0], SHIT-PERP[0], SOL[.17], STGL.4], TRX[.000219], USD[0.25], USDT[0.00966042] | | |
| 00152152 | | ASDBULL[.099069], BULL[0], DOGEBEAR2021[0], ETH-PERP[0], FTT[0.01604281], HGET[0], USD[0.82], USDT[0] | | |
| 00152154 | | FTT[10] | | |
| 00152156 | | USD[0.00] | | |
| 00152157 | | BCH-20191227[0], BSV-20200327[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191002[0], BTC-MOVE-20200104[0], BTC-MOVE-20200109[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-2020202004[0], BTC-PERP[0], EOS-20191227[0], ETC-20200327[0], ETH-20191227[0], ETH-PERP[0], FTT[0.08333333], LTC-20191227[0], TRX[.000001], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00152161 | Contingent | AR-PERP[0], BCHBULL[-0.0001856], BNBBULL[0], BNB-PERP[0], BSVBULL[.00009586], BTC-MOVE-20200Q4[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOOM [00003799], ENS-PERP[0], EOSBULL[0.00331877], EOS-PERP[0], ETHBEAR[.00173535], ETHMOON[.0003046], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM[.01403183], SRM_LOCKED[.05324211], TRX[.000001], USD[0.90], USDT[0] | | |
| 00152162 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BCH-20190927[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20190927[0], BTC-20190927[0], BTC-MOVE-20191910[0], BTC-MOVE-20191011[0], BTC-MOVE-20191021[0], BTC-MOVE-20200203[0], BTC-MOVE-20200207[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.07343439], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], MIO-PERP[0], NFT (3057340623844288693/FTX EU - we are here! #92903)[1], NFT (394588790636532589/FTX EU - we are here! #93557)[1], SHIT-PERP[0], STGL69486], TRX-PERP[0], USD[0.01], USDT[0.00567776] | | |
| 00152165 | Contingent | ALGOBULL[.0023414], BCHMOON[9.94224455], BCH-PERP[0], BEAR[.07855613], BTC-20190927[0], BTC-PERP[0], BULL[0.00000876], ETH[.01884285], ETH-PERP[0], ETHW[.01878967], FTT[274.16774143], NFT (313035088531794091/FTX EU - we are here! #251869)[1], NFT (327942160631344675/FTX EU - we are here! #251877)[1], NFT (415248731463503657/The Hill by FTX #4862)[1], NFT (530233543741983175/FTX EU - we are here! #251821)[1], SRM[1.54117694], SRM_LOCKED[1.53703933], TRUMP[0], TRX[.000045], USD[2.07], USDT[0.18837534] | Yes | |
| 00152166 | | ETH[.0009867], ETHW[.0009867], FTT[.06], SUSHI[.096546], TRX[78.000002], USDT[4.53681253] | | |
| 00152170 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191210[0], BTC-MOVE-20191112[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.3], LINK-PERP[0], MOB[.367], OKB-PERP[0], SRM[.988695], TRX[.000005], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00152171 | Contingent | 1INCH-PERP[0], BCH-PERP[0], BEAR[.07158809], BTC[.00002547], BTC-PERP[0], EDEN[.12873401], EOS-PERP[0], ETH-PERP[0], FIDA[.556918], FIL-PERP[0], FTT[0.07820160], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SRM[20316.23692508], SRM_LOCKED[8.50233671], STEP-PERP[0], SXP[.06], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[2.67], USDT[0.86202065], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152175 | Contingent | BCHMOON[3991], BILI-20210326[0], BTC[0], BTC-20200626[0], BTC-MOVE-20191128[0], BTC-MOVE-20191206[0], BULL[0], CHZ[7.3704], ETH[0.00000001], FTT[42.89727958], SRM[0.00014651], SRM_LOCKED[0.00279063], TRX[622.561303], USD[0.18], USDT[3183.15421895], XAUTI[0] | | |
| 00152178 | | BCH-PERP[0], BEAR[0.005083], BTC[.00139626], BTC-MOVE-20191211[0], BTC-PERP[0], BULL[.00000051], USD[1.05], USDT[.88] | | |
| 00152179 | | BTC-MOVE-20200115[0], EXCH-PERP[0], USD[0.00] | | |
| 00152180 | | BTC[0.00003268], LTC[.0048816], MATH[.066917], NOK[.0791695], TRUMP[0], USD[0.01], USDT[0] | | |
| 00152181 | | BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20190928[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191217[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.00248580], MATIC-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 00152182 | | BCH-20190927[0], BTC-20200925[0], BTC-PERP[0], LINK-PERP[0], USD[29.23] | | |
| 00152184 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200925[0], BTC-20210326[0], BTC-20210426[0], BTC-MOVE-20201104[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20200327[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00152185 | | USD[61.44] | | |
| 00152188 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00152190 | | BULL[0], DOGE[501.16341210], ETH[0.00521610], ETHW[0.00521610], FTT[0.00096289], TRUMP[0], USD[2.03], USDT[292.49318252] | | USDT[.011543] |
| 00152192 | | USD[0.00], USDT[.05286564] | | |
| 00152195 | Contingent | AGLD-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO[.15912], BCH-PERP[0], BNBBULL[.00099069], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], OKB-PERP[0], OXY[.692105], SAND-PERP[0], SHIT-PERP[0], SRM[.60473704], SRM_LOCKED[8.51526296], STX-PERP[0], SUSHIBULL[0.00009368], SXP-PERP[0], TRX[.000027], USD[32128.25], USDT[0.00000002], XRP-PERP[0], YFI-PERP[0] | | |
| 00152197 | Contingent | ADABEAR[1286], ALGOBEAR[46871], ALGOBULL[46.19], APE[.00024], BCHBULL[.0037682], BEAR[35.23], BNBBEAR[7.88003], COPE[.215965], DOGEBEAR[32380], EMB[8.832], ETHBEAR[935.2], FIDA[430.1406], FTT[19142.83964], FTT-PERP[4689.5], HGET[1.037169], LTCBEAR[.7983], LUNA20.00000003], LUNA2_LOCKED[0.00000007], LUNC[.066574], SRM[85.36955324], SRM_LOCKED[36.01002906], STEP[.00127338], SUNI[.0033], SXPBEAR[134.6], TRU[251490.05988], TRX[100.664535], UBXT[.33581], USD[20625.78], USDT[0.00000001] | | |
| 00152198 | | AMPL[0.07360047], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CQT[5068.12427233], CRV-PERP[0], DAI[.00820469], DOGE-PERP[0], EHA-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1350.995], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MTL-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.905815], UNI-PERP[0], USD[3.65], USDT[112.38488747], XRP-PERP[0] | | |
| 00152204 | | NFT (321013130665304232/The Hill by FTX #19029)[1] | | |
| 00152208 | | BTC-PERP[0], TRX[.0002], USD[1597.66], USDT[0] | | |
| 00152210 | | FIL-PERP[0], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000061], USD[0.42], USDT[1.35860609] | Yes | |
| 00152212 | Contingent | BTC[.00009061], FTT[0], SRM[31.85064831], SRM_LOCKED[103.95273018], TRX[0], USD[0.00], USDT[0] | | |
| 00152213 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ATOMBULL[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[.09478875], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FTT[.05896772], FTT-PERP[0], GRT-PERP[0], HTBULL[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SRM[.71602125], SRM_LOCKED[9.92693005], SRM-PERP[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], TRX[.000001], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-0.07], USDT[0.00621747], VETBEAR[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00152215 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00152217 | Contingent | ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], ETH[31.96600000], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[541.74844200], LTC-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM[52.43437414], SRM_LOCKED[288.36562586], TOMO-PERP[0], UNI-PERP[0], USD[209053.23], USDT[100.10265848], XTZ-PERP[0], YFI-PERP[0] | | |
| 00152219 | | BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200128[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200131[0], BTC-MOVE-20200206[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], ETH-20200327[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.32] | | |
| 00152222 | Contingent | ALT-PERP[0], BCHA[.572], BEAR[3.155598], BLOOMBERG[0], BNB[18.20630738], BTC[0.50237298], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200505[0], BTC-MOVE-WK-20200605[0], BTC-PERP[0], BULL[0.00002000], ETH[.20020611], ETHBULL[0.02510978], ETHW[.20020611], FIL-PERP[0], FTT[245.51108707], FTT_LOCKED[0], LTCBULL[0.00079880], MATA-PERP[0], TRUMP[0], USD[16.09], USDT[10.00340959] | | BNB[16.969328] |
| 00152224 | | ETH[0], FTT[0.33181917], USD[0.00], USDT[0] | | |
| 00152225 | | BCH-PERP[0], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BSV-20191227[0], BTC[0], BTC-20200327[0], BTC-MOVE-20191006[0], BTC-MOVE-20200118[0], BTC-PERP[0], COIN[.00026582], DOGE-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], HT-20191227[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], PETE[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[.007504], XRP-PERP[0] | | |
| 00152226 | Contingent | ALTBEAR[.0004839], ALTMOON[.00001771], BEAR[574.11971947], BNBBULL[.00017289], BTC[0], BULL[0.00003728], DOOM[.00004484], ETHDOOM[.00046867], ETHMOON[.04609832], FTT[330], MOON[.00015594], SRM[22.61915455], SRM_LOCKED[78.38084545], USDX-273.67], USDT[-0.00718858] | | |
| 00152227 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200118[0], BTC-MOVE-20210227[0], ETH-PERP[0], FTM-PERP[0], FTT[0.87116451], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], NFT (443381086661517474/FTX AU - we are here! #17758)[1], OP-PERP[0], OXY[.975235], RON-PERP[0], SLP-PERP[0], SRM[.00693034], SUSHI-PERP[0], TRX[.000003], USD[0.19], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00152229 | | BCHMOON[6], USD[0.31] | | |
| 00152230 | | USD[1620.92], USDT[0] | | |
| 00152231 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-20191227[0], BCH-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BSV-20190927[0], BSV-20191227[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-PERP[0], COIN[0], COINB[0], DOGE-PERP[0], DOT-PERP[0], EN-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-20191227[0], ETC-PERP[0], ETH-20191227[0], ETH-PERP[0], ETHW[.000000001], ETHW-PERP[0], FIL-PERP[0], FTT[0.00066607], FTT-PERP[0], GRT-PERP[0], HT-20191227[0], HT-20200925[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATH[.02785], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RON-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[201.05], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00152232 | | AVAX[.01], ETH[0.00000011], FIDA-PERP[0], NFT (339969528229574374/The Hill by FTX #2944)[1], NFT (346299772360299435/Austria Ticket Stub #1041)[1], NFT (350337073710754576/FTX AU - we are here! #11934)[1], NFT (363911469117403085/Belgium Ticket Stub #1257)[1], NFT (400279486086362833/FTX EU - we are here! #6461)[1], NFT (419664030734818671/FTX Crypto Cup 2022 Key #3999)[1], NFT (430461414123033407/FTX AU - we are here! #11926)[1], NFT (456986670375310032/FTX AU - we are here! #27461)[1], NFT (533308675097236705/FTX EU - we are here! #64290)[1], NFT (558412034259154952/FTX EU - we are here! #64404)[1], NFT (562343623674698042/Netherlands Ticket Stub #1898)[1], POLIS-PERP[0], RAY-PERP[0], TRX[.000783], USD[1.02], USDT[0] | | |
| 00152233 | Contingent | BIT[22394.7228], BNB[.163968], CLV[7410.992789], FTT[.135], RAY[10800.2232], SOL[.408], SRM[54.83907153], SRM_LOCKED[464.16092847], TRX[.000001], USD[10.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152234 | Contingent | ADA-20200925[0], ADA-PERP[0], ALGO-20190927[0], ALGO-20191227[0], ALGO-PERP[0], ALT-20190927[0], ALT-20191227[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20190927[0], BCH-20191227[0], BCH-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-PERP[0], BSV-20190927[0], BSV-PERP[0], BTC[0], BTC-20190927[0], BTC-20191227[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20190925[0], BTC-MOVE-20191004[0], BTC-MOVE-20191029[0], BTC-MOVE-20191101[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191114[0], BTC-MOVE-20191127[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200108[0], BTC-MOVE-20200122[0], BTC-MOVE-20200213[0], BTC-MOVE-20200220[0], BTC-MOVE-20200424[0], BTC-MOVE-20200626[0], BTC-MOVE-20200626[0], BTC-MOVE-20200630[0], BTC-MOVE-20200923[0], BTC-MOVE-20202200Q1[0], BTC-MOVE-20202Q3[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBEAR[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-20190927[0], ETC-20191227[0], ETH-PERP[0], ETH[0.00000002], ETH-20190927[0], ETH-20191227[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000004], FTT-PERP[0], GRT-PERP[0], HGET[0], HT-20190927[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20190927[0], LTC-20191227[0], LTC-20200626[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20191227[0], MID-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20190927[0], SHIT-20191227[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00659171, SRM_LOCKED[11.93412522], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000600], TRX-20190927[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.05], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00152235 | | AGLD-PERP[0], ALICE-PERP[0], BCH[0.007956], BCH-PERP[0], BNBBEAR[0.00084476], BNBBEAR[0.0002], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191028[0], BTC-MOVE-20191031[0], BTC-PERP[0], BTTRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-RUNE[0], TRX-PERP[0], USD[0.00], USDT[0.26116999], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00152236 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20201225[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA[72.4355104], FIDA_LOCKED[167.19253946], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[10.08299705], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211225[0], OKB-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL[0], SRM[1.28920616], SRM_LOCKED[224.71759152], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[0.00], USDT[0.01894874], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00152238 | | FTT[.9], USD[0.07], USDT[.17762] | | |
| 00152239 | | AGLD-PERP[0], AR-PERP[0], BSV-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT[.09293162], HT-PERP[0], MANA-PERP[0], NEAR-PERP[0], SPELL-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[1.50], USDT[1.9038] | | |
| 00152241 | | ADA-PERP[0], ALGO-20190927[0], ALGO-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20210924[0], BTC-MOVE-WK-20200630[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FB-20210924[0], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA[0.00000001], MTA-PERP[0], NEAR-PERP[0], NFT [2977424264459805/USDC Airdrop][1], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPY[20.52], SPY-0325[0], SPY-20210924[0], SPY-20211231[0], SUSHI-PERP[0], TRX-20210326[0], TSLA-20210625[0], UNI-PERP[0], USD[15.65], USDT-20200925[0], USDT-20201225[0], XTZ-PERP[0] | | |
| 00152244 | | LINKDOOM[.01699094], USD[0.00], USDT[0.00000004] | | |
| 00152245 | | ALGOBEAR[.0002913], BADGER[.0024], BEAR[.00022259], BULL[.00006283], DOOM[.0129], EOSBEAR[.00055518], ETHBEAR[.347365], ETHBULL[.00116939], FTT[.5], ICP-PERP[0], TRUMP[0], TRUMPFEB8[0], TRX[.000003], UNI[.048814], UNI-20210326[0], USD[0.00], USDT[999.000591], WAVES[.240015] | | |
| 00152247 | | ALGO-PERP[0], ALT-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB-20200626[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSVBULL[144.01354], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20202Q2[0], BTC-PERP[0], EOS-20200626[0], EOS-PERP[0], ETH-20200626[0], ETH-PERP[0], HT-20200626[0], HT-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], USD[0.06], USDT-PERP[0] | | |
| 00152248 | | NFT [293675087123288544/FTX AU - we are here! #16226][1], NFT [332163877044369288/FTX AU - we are here! #49230][1], NFT [349154318140180116/FTX EU - we are here! #143180][1], NFT [419853823415287372/FTX AU - we are here! #143289][1], NFT [530074812455949747/FTX EU - we are here! #143241][1], USD[0.51] | | |
| 00152251 | | BCHMOON[50], BCH-PERP[0], BTC[.00002015], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200118[0], BTC-PERP[0], EOSMOON[2], ETCMOON[.75], ETC-PERP[0], ETHMOON[5], ETH-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[-0.18], USDT[0.00893196] | | |
| 00152253 | | USD[1.00] | | |
| 00152254 | Contingent | ADABEAR[.00628525], ALGOBULL[.00993692], ALTBEAR[.00000369], ALTBULL[.00331337], ALT-PERP[0], ATOMBEAR[.00675], ATOM-PERP[0], BCH-PERP[0], BEAR[.13250565], BNBBULL[.00000326], BNB-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-HASH-2020Q3[0], BTC-MOVE-20191101[0], BTC-MOVE-20191104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191109[0], BTC-MOVE-20191112[0], BTC-MOVE-20191118[0], BTC-MOVE-20191206[0], BTC-MOVE-20200430[0], BTC-MOVE-20200610[0], BTC-PERP[0], BULL[0.00002127], BVOL[0.00000686], CAKE-PERP[0], DOT-PERP[0], EOSBEAR[.00216064], EOSBULL[.00250452], EOS-PERP[0], ETCBULL[0.00009955], ETC-PERP[0], ETHBEAR[.186785], ETHBULL[.00005], ETHHALF[0.00000778], ETH-PERP[0], EXCH-PERP[0], FTT[0.21951471], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTCBEAR[.00006477], LTCBULL[.01517842], LTC-PERP[0], MBS[.74711], MIDBEAR[.00106303], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM[16.69133073], SRM_LOCKED[5.11195069], SRM-PERP[0], SUSHI-PERP[0], TRXBULL[.00534389], TRX-PERP[0], USD[0.85], USDT[0], USDTBEAR[.00014525], XRPBEAR[.0000924], XRPBULL[1.00363447], XRP-PERP[0], XTZBULL[0.04033499], XTZ-PERP[0] | | |
| 00152260 | | TRX[.000003], USD[0.63], USDT[0] | | |
| 00152262 | | BNB[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20210924[0], SOL-PERP[0], TRU-PERP[0], USD[-0.01], USDT[0.01559076], USTC-PERP[0] | | |
| 00152268 | | BCHMOON[1.51549203], BNBDOOM[.2], BNB-PERP[0], BTC-PERP[0], ETCMOON[.27712986], ETHMOON[.52550952], FTT[0.00156524], GMT-PERP[0], HTMOON[.00157764], HT-PERP[0], OKBMOON[.00001635], OKB-PERP[0], TRXMOON[.48909631], USD[0.00], USDT[0.00000001] | | |
| 00152269 | | ATLAS[2.4], ATLAS-PERP[0], AURY[.9722], AXS-PERP[0], DOGE[.2266], DOGE-20210924[0], DYDX[.0212], DYDX-PERP[0], ETH-PERP[0], POLIS[.062], SAND[.394], SAND-PERP[0], SPELL[82.24], SPELL-PERP[0], TRX[.000002], USD[12.58], USDT[0.56671116] | | |
| 00152270 | | BULL[.00103791], USD[0.00], USDT[0.00000000] | | |
| 00152273 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[499.30668961], BCH-20201225[0], BCHA[.0001], BCH-PERP[0], BNB[.0087533], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00020075], BTC-20200925[0], BTC-20201225[0], BTC-20210924[0], BTC-MOVE-20191111[0], BTC-MOVE-20191121[0], BTC-MOVE-20200225[0], BTC-MOVE-WK-20200605[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.42], FIL-20201225[0], FIL-PERP[0], FTM[8], FTM-PERP[0], FTT[151.22904565], FTT-PERP[0], GME[.00000002], GME-20210326[0], GMEPRE[0], GRT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[20.00011749], LUNA2_LOCKED[0.00027416], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NRDR-PERP[0], OKB-PERP[0], OXY[.45895], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-20210326[0], PRV-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[12.64906321], SRM_LOCKED[92949679], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-20210326[0], UNI-PERP[0], USD[237417.66], USDT[1102.19349276], USDT-20210326[0], USTC[0.01663264], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0.00020166], YFI-PERP[0], ZEC-PERP[0] | BAND[425.5], USD[1800000.00] | |
| 00152281 | Contingent | BAT[1], BCH[0], BTC[0.12857801], ETH[0.19501446], ETHW[0.19501445], FTT[1234.84064020], MATIC[1], SHIB[19042741.506], SLRS[384], SOL[10.05337267], SRM[8300.11435174], SRM_LOCKED[1412.67087824], TRX[1.000001], USD[0.00], USDT[1158.11684391], XAUTBEAR[0], XAUTBULL[0] | | |
| 00152282 | | ADA-PERP[0], BEAR[.03], BTC-PERP[0], EXCH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00] | USD[0.00] | |
| 00152283 | | BNB-PERP[0], BTC[0.00096678], BTC-PERP[0], DOGE[0.74804119], ETH-PERP[0], FTT[0.14451675], FTT-PERP[0], HT[119.7], STETH[113.83079258], TONCOIN-PERP[0], TRX[1071451.000777], USD[2.38], USDT[0.00582552] | BTC[.000958] | |
| 00152284 | | APE-PERP[0], ENS-PERP[0], GAL-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00152285 | | HT-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152286 | | 1INCH[0.73650310], AAVE[0.00604870], AGLD[.000903], AGLD-PERP[0], ALPHA[.2192], APE[0.06637843], AR-PERP[0], AVAX-PERP[0], BCHMOON[20], BNB[2.37854334], BNB-2020122[5(0], BNB-PERP[0], BOBA[4166.66666666], BOBA_LOCKED[45833.33333334], BTC[6.55636883], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-PERP[0], COMP[.00000001], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], COPE[.1], CREAM[.005], CREAM-20210326[0], DOGE[7.81947], DOT-PERP[0], ENS[286.1825098], ETC-PERP[0], ETH[524.04340126], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00024375], FIL-20201225[0], FIL-PERP[0], FTM[0.92644929], FTT[1001.41699625], FTT-PERP[0], FTX_EQUITY[0], GRT[.00000001], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HNT-20200925[0], HNT-PERP[0], IMX[.03057], KIN-PERP[0], KNC[.0025], LINK[0.00537830], LINK-PERP[0], LTC[.0059292], LUNA[21.46640004], LUNA2_LOCKED[3.42160009], LUNC[319311.69612997], MAPS[.033707], MATIC[37368.00878371], MATIC-PERP[0], MEDIA[.0084325], MER[275.256064], MKR[0.00047947], MKR-PERP[0], MOB[.436825], MTA-20200925[0], MTA-PERP[0], NFT (291537802092547395/GENERAL GRIEVOUS PONCHO #3)[1], NFT (313272650742956636/DARTH MAUL HOODIE #6)[1], NFT (323635014069430593/JOIN THE DARK SIDE BEANIE #2)[1], NFT (338290792084532403/Fun X Peanuts 70 Years Collection #4)[1], NFT (353781248439269895/DARTH VADER HOODIE #4)[1], NFT (368451831352085866/Travis Scott Look Mom I Can Fly Hoodie #1)[1], NFT (400800651862963686/Fun X Snoopy Mans Landing Silver #3)[1], NFT (452944791084589388/RED VADER PONCHO #3)[1], NFT (453942748243458181/DARTH MAUL HOODIE #2)[1], NFT (465544685060634586/Fun X Snoopy Mans Landing Gold #6)[1], NFT (505549379132027458/TIE FIGHTER SNAPBACK #2)[1], NFT (550436719651640186/Fun X Snoopy Mans Landing Black #3)[1], OMG-PERP[0], OP-PERP[0], OXY[.459067], RAY[.79732], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0.00536532], SOL-20201225[0], SOL-PERP[0], SRM[14.02250798], SRM_LOCKED[627.92505495], SUSHI[0.24090025], SUSHI-PERP[0], SXP[0], SXP-20201225[0], SXP-20210326[0], TRX[.000045], UNI[0.16026050], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[1201.66], USDT[0.34535052], USDT-PERP[0], WEST_REALM_EQUITY_POSTSPLIT[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00369801, YFI-PERP[0]] |  |  |
| 00152289 | Contingent | BCH-PERP[0], BSV-20201225[0], BSVDOOM[17000000], BSV-PERP[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191207[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191220[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200130[0], BTC-MOVE-20200220[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], DOT-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-PERP[0], EXCH-20200327[0], FIL-PERP[0], GMT-PERP[0], HT-20201225[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-20201225[0], OKB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.0003822], SRM_LOCKED[0.0146671], SUSHI-PERP[0], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USDT[5.741], USDT[.766585], XRP-20200327[0], XRP-PERP[0] |  |  |
| 00152292 | | BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.08864397], HT-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-20201225[0], OKB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[447.10], USDT[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00152293 | | FLOW-PERP[0], TRX[3.640335], USD[0.01], USDT[760.06611581] |  |  |
| 00152294 | | ALGOBULL[.00004136], BTC[0], BTC-PERP[0], ETHBEAR[.00142381], MOON[.0005], OKBMOON[.0003], USD[10.81] |  |  |
| 00152296 | Contingent | BABA[0], BAL[.37082351], BCHMOON[.00328252], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], BYND[0], CRV[.85206788], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02552842], GAL[.0994504], HGET[0], HT-PERP[0], MNGO[8.95170299], NFT (434895808527870609/Austria Ticket Stub #1521)[1], NFT (508589618638054133/The Hill by FTX #3542)[1], NFT (545755610675939991/FTX EU - we are here! #163673)[1], NFT (555804520213181163/FTX EU - we are here! #164180)[1], NFT (574583158725439687/FTX EU - we are here! #163949)[1], OHB-PERP[0], SHIB[39025.45700345], SRM[1.00560264], SRM_LOCKED[.03206513], SWEAT[.082], USD[566.37], USDT[0.00000001], VGX[.43132978], XRP-PERP[0] | Yes |  |
| 00152298 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20190926[0], BTC-MOVE-20191021[0], BTC-MOVE-20191025[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07706406], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], JOE[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UCD[.07], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] |  |  |
| 00152300 | | FTT[.2], USD[0.00] |  |  |
| 00152301 | Contingent | ALGO-20211231[0], ALGO-PERP[0], APE-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[1000], HT-20200327[0], KSHIB-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], ROOK[.00000001], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[7.51719528], SRM_LOCKED[2514.90729722], TRX[.000777], UNI[0], USD[6.60], USDT[0.00000004], WAVES-PERP[0] |  |  |
| 00152302 | | FTT[12.10], USD[114.67] |  |  |
| 00152303 | Contingent | APT-PERP[0], BNB[0.00088461], BNB-PERP[0], BTC[7.91275612], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[46.97945824], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[1040.3919906], FTT-PERP[0], HT[933.87098188], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[1.51686194], LUNA2_LOCKED[3.53934453], LUNC-PERP[0], OKB-20210326[0], OMG[0], OMG-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], SRM[.51575279], SRM_LOCKED[0], SUSHI-PERP[0], SXP-PERP[0], TSLA[.00119918], UNI-PERP[0], USD[53232.85], USDT[0.00139001], USTC-PERP[0] | USD[38000.00] |  |
| 00152304 | | ALPHA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00004274], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[155.5129283], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], RAY[.007107], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.34572356], SOL-PERP[0], SRM[8.96393540], SRM_LOCKED[30.28969013], TOMO-PERP[0], USD[2055.27], USDT[0.01068889], VET-PERP[0], XM-PERP[0] |  |  |
| 00152305 | Contingent | 1INCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00029433], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[772.34663186], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.53271996], LUNA2_LOCKED[1.24301326], LUNC-PERP[0], OKB-20201225[0], OKB-PERP[0], SRM[3.07646271], SRM_LOCKED[1777.16997449], TRX-20210326[0], TRX-PERP[0], USD[1445.82], USDT[0.00000001], XMR-PERP[0], ZEC-PERP[0] |  |  |
| 00152308 | | BTC[.0000069], HGET[.02754825], MATH[.084907], OXY[.399505], ROOK[.00012853], TRX[.000002], USD[0.18], USDT[4.86045006] |  |  |
| 00152314 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], SHIT-PERP[0], USD[0.09] |  |  |
| 00152318 | | ADA-PERP[0], ALGO-PERP[0], ARKK-0325[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00008613], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[-0.01422282], ETH-PERP[0], ETHW[0.00083011], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GDX-0325[0], GDXJ-0325[0], GLD-0325[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.5], LUNC-PERP[0], MATIC[54.13784312], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00278053], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-29.87], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00152319 | Contingent | ALT-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0.77328006], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200128[0], BTC-MOVE-20200326[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], DEFI-PERP[0], ETH[4.27935574], ETH-20210326[0], ETH-PERP[0], ETHW[.27935574], EXCH-20200327[0], FTT[1000.10980764], FTT-PERP[0], HGET[200], MAPS[2000], MATIC-20200327[0], MATIC-PERP[0], SOL-PERP[0], SRM[111997.63651052], SRM_LOCKED[1855.48208426], SXP-PERP[0], USD[9.05], USDT[16457.44781613], USDT-PERP[0] |  |  |
| 00152320 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], OIL.100-20200427[0], PAXG-PERP[0], SHIT-PERP[0], SRM[2.81121933], SRM_LOCKED[0.71174467], THETA-PERP[0], TOMO-PERP[0], USD[0.23], USDT[0], XRP-PERP[0] |  |  |
| 00152321 | | 1INCH[.001], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], COMP-PERP[0], DAI[28.15638906], DOGE[5.0005], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000151], ETHW[0.00000150], FTT-PERP[0], GME[.0399164], LTC[.008], POLIS-PERP[0], SOL[.000015], SRM[.00026], SRM-PERP[0], THETA-PERP[0], TRX[.000853], USD[397.41], USDT[23.61468793], XRP[.75] |  |  |
| 00152322 | | BTC[.00009098], DOGE[100.9798], LUA[1508.23188], TRX[.000003], USDT[.1219065] |  |  |
| 00152323 | | USD[199.36] |  |  |
| 00152324 | Contingent | 1INCH-PERP[0], AAVE[.0000418], AGLD[32.200161], AMPL[0.02730629], AVAX-20210625[0], BCH[0], BICO[.006755], BNB[.3102005], BNB-0930[0], BNB-PERP[0], BOBA[.0317], BSV-0325[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BSVBULL[.0668225], BTC[0.00009298], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ[.1], CLV[0.08844], DAI[0], DOGE[.05786], DOGE-PERP[0], DYDX[.012], ETH[0], ETH-0930[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], EUR[0.05], FIDA[512.62722623], FIDA_LOCKED[29.79667997], FIL-PERP[0], FLOW-PERP[0], FTT[1072.9083777], FTT-PERP[0], GRT[.261895], HT[0.02791597], HT-PERP[0], ICP-PERP[0], IMX[.065081], LINK[.00455], LUA[15698.5784925], LUNA2[4.84728067], LUNA2_LOCKED[11.31032157], LUNC[0], MAPS[.016685], MATIC[1868.50206965], MER[.161904], MOB[.0001925], NFT (542531675833847155/FTX EU - we are here! #157386)[1], NFT (550420986935972717/FTX EU - we are here! #157478)[1], OKB[0.01790264], PERP[.0010755], RAY[0.11720348], RAY-PERP[0], REN[.006615], SHIB-PERP[0], SOL[10.00030580], SOL-20210625[0], SRM[0], SUSHI[1.8377316], TLM[0.0049], TRX[0.09728], TRUMP[0], TRX[.000053], UBXT[171.26331742], USD[14578.39], USDT[0.23783557], USTC-PERP[0], ZIL-PERP[0] | MATIC[1840.0147], USD[5000.00] |  |
| 00152325 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191014[0], BTC-MOVE-20191024[0], BTC-MOVE-20191109[0], BTC-MOVE-20191106[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], IBVOL[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], OKB-20200925[0], OKB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[71.53], USDT[101.247] |  |  |
| 00152327 | | 1INCH-PERP[0], APE[.00702442], AVAX[1.00001], AXS-PERP[0], BAL[.0066538], BAL-PERP[0], BCH[.00027], BNB[0.00824900], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-20212250[0], DFL[6.6725], DOGE[.3841], EOS-20201225[0], ETH[0.05749781], ETH-PERP[0], ETHW[0.05749780], FIDA-PERP[0], FIL-PERP[0], FTT[758.735613], GODS[.062623], HKD[0.45], HNT[.022353], HXRO[.31196], LINA-PERP[0], MASK-PERP[0], MID-PERP[0], MOB[.31033], MTA-20200925[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS[.3267], RUNE[0.84292309], SAND[.86369994], SAND-PERP[0], SHIT-20212250[0], SOL[.701887], SOL-PERP[0], SOS[3001.1893], SRM[32837.79748162], SRM_LOCKED[303379.94 6215795], SRM-PERP[0], STEP-PERP[0], TLM[.6], TLM-PERP[0], TONCOIN[841.726287], TONCOIN-PERP[0], TRX[1.651317], TRX-PERP[0], UNISWAP-PERP[0], USD[273899.71], USDT[46827.01286120], USDT-20210326[0], USDT-PERP[0], WBTC[0.00008992], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00152329 | | ALGO-PERP[0], FTT[.92000988], USD[0.00], USDT[.00194853] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152330 | | APT-PERP[0], ASDBEAR[919], ASD-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], FTT[0.07297073], PROM-PERP[0], USD[897.44], USDT[0] | | |
| 00152331 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABEAR[738235], AMC[0], AMZN[.0007632], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA[.003355], BAO-PERP[0], BB[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00060487], BTC-20190927[0], BTC-MOVE-20191013[0], BTC-MOVE-2019101s[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20200202[0], BTC-MOVE-20210618[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-PERP[0], BTTPRE-PERP[0], BYND[.00373], CAKE-PERP[0], CBSE[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08554002], FTT-PERP[0], GME[.00000004], GME-20210326[0], GME-20210625[0], GMEPRE[0], HOOD[.00000001], HOOD_PRE[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00883571], LTCMOON[216.7], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOON[.00043756], NFT (440473213321506111/Vale #1)[1], NFT (487250428482889457/People #1)[1], NFT (553705515772419342/Bruce #1)[1], NIC[0.00157400], OKB[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00419595], SRM_LOCKED[2.42387449], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00002200], TSLA[.00000001], TSLAPRE[0], USD[-6.08], USDT[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00152332 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00754087], HT-PERP[0], LTC-PERP[0], UNI-20200925[0], USD[90.56] | | |
| 00152333 | Contingent | FTT[.00000137], FTT_LOCKED[0], USD[0.00], USDT[0.34273220] | | |
| 00152334 | Contingent | BTC[0], FTT[150.055691], SLRS[5000], SRM[28.85576814], SRM_LOCKED[83.61206482], TRX[.000001], USD[522.01], USDT[1493.85400001] | | |
| 00152339 | | ADABULL[.00001], BNBBULL[.0003], BSVBULL[.0002], BSVMOON[1103403030], DOOM[.002], MATICBULL[.007], MOON[.091], USD[0.00] | | |
| 00152340 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200326[0], BTC-20210326[0], BTC-20210625[0], ETH-20190927[0], ETH-20191227[0], ETH-2020032[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], TRUMP[0], TRX[.000778], USD[-55.57], USDT[61.96249352], USDT-PERP[0] | | |
| 00152341 | Contingent | BTC[.00000531], ETH[20.02769766], ETHW[13.96098009], FIDA[.02194926], FIDA_LOCKED[5.58975108], FTT[1752.67114155], IMX[10000], LUNA2[0.00131177], LUNA2_LOCKED[0.00306080], OXY[0], SOL[505.75808714], SRM[.44098803], SRM_LOCKED[252.82318684], USD[0.40], USDT[0.93053093] | | |
| 00152342 | | NFT (361519208343538224/FTX AU - we are here! #18708)[1], SOL[1.4996], TRX[.000417], USD[3(464.50], USDT[5343.60003900] | | |
| 00152345 | Contingent | BTC[0.00004076], ETH[.004304], ETHW[.004304], RAY[.09335], SRM[1.05184795], SRM_LOCKED[.03798219], USD[0.00], USDT[0.00612865] | | |
| 00152346 | Contingent | ALGO-PERP[0], AMPL[0], BADGER[.00000001], BCH[0], BNB[0.00000001], BSV-PERP[0], BTC[0], BTC-MOVE-20200407[0], BTC-PERP[0], EOS-20190927[0], EOS-20191227[0], EOS-PERP[0], ETH[0], ETHBULL[-0.00000418], EUR[0.00], FTM-PERP[0], FTT[0.00000001], GBTC-20211231[0], HOOD[.00000002], HOOD_PRE[0], NFT (334531366176973402/FTX EU - we are here! #16897)[1], NFT (358723262981096641/FTX AU - we are here! #19857)[1], NFT (521457469277880394/FTX EU - we are here! #168885)[1], NFT (536367882787845337/FTX EU - we are here! #169058)[1], SOL[0], SRM[.00966851], SRM_LOCKED[67.31796478], USD[867.90], USDT[0.00000001] | | |
| 00152348 | | ALTBULL[.00674], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20200511[0], BTC-MOVE-20201104[0], FIL-PERP[0], FTT[81997.32437], ICP-PERP[0], MIDBULL[.0002], OKB-PERP[0], SHIB[99930], TRX[.694409], USD[0.04], USDT[0] | | |
| 00152350 | | USD[14.03] | | |
| 00152351 | Contingent | BTC[0.00004940], SRM[1.05180926], SRM_LOCKED[.03795704], USD[0.00], USDT[0] | | |
| 00152352 | | ETH[.00000527], ETHW[.00000527] | | |
| 00152354 | | AUD[72.51], DOOM[.289], USD[6.87], USDT[0.00000007] | | |
| 00152355 | Contingent | FTT[1000], SRM[91.58829957], SRM_LOCKED[414.41170043] | | |
| 00152356 | Contingent | AGLD-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BABA[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSVBEAR[-0.09652725], BSVBULL[-0.9882334], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CBSE[0], CELO-PERP[0], CLV-PERP[0], COIN[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], EXCH-20210326[0], FLOW-PERP[0], FTT[169.48340593], FTT_LOCKED[10], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (476322771664623949/给家人买的)[1], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[.17274418], SRM_LOCKED[1.11705765], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[1.26], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00152357 | | BTC[.014664] | | |
| 00152358 | | USDT[.04] | | |
| 00152360 | | 0 | Yes | |
| 00152361 | | 0 | | |
| 00152363 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[69052.99811724], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[100.40332617], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[1509.73887581], ETH-PERP[0], ETHW[1504.63115566], FIDA-PERP[0], FTM[2623078.82865131], FTT[10000.08695582], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[154566.95880666], SOL-PERP[0], SRM_LOCKED[465712.8], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[9820096.40], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00152364 | | USD[86.85] | | |
| 00152365 | | AAVE[9.04], ALGO-20190927[0], ALGODOOM[1], ALGO-PERP[0], APE-PERP[0.99999999], ATOMDOOM[.00000129], AURY[.65466293], AVAX[2.64222904], AXS-PERP[-0.10000000], BADGER-PERP[0.12999999], BAL-PERP[0], BCH-PERP[0], BLT[.2409], BNB[.01951274], BNB-20200925[0], BNB-PERP[0], BSV-20190927[0], BTC[0.00486177], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200425[0], BTC-PERP[0], CEL-PERP[0.40000000], COMP-PERP[0.03299999], CREAM-PERP[0], CRV[.34979], CVX[.09266], DAI[4.59831016], DOGE[5], EDEN[.7218531S], EDEN-PERP[3.19999999], EOS-20190927[0], EOS-PERP[0], ETC-PERP[0], ETH[158.14578919], ETH-20210625[0], ETH-PERP[0.00999999], ETHW[1070.51596829], FTM[177.42036851], FTM-PERP[3], FTT[210.01990684], FTT-PERP[1], FXS[.019], FXS-PERP[-0.79999999], GMT-PERP[2], HT-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[665.63853228], MNGO[9.390299], MTA[.00000001], NFT (297481498201255610/FTX Crypto Cup 2022 Key #20607)[1], NFT (315904844978109288/The Hill by FTX #38552)[1], ONE-PERP[-100], OP-PERP[2], RUNE-PERP[0], SHIB-PERP[-100000], SKL-PERP[0], SOL[1.85583082], SOL-PERP[0], SUSHI-PERP[0], TRU[.94], TRX[100], USD[9507436.50], USDT[1000.00000001], WBTC[0], XRP-20190927[0], XRP-PERP[0] | | |
| 00152366 | | RAY[.126465], TRX[.000003], USD[0.01] | | |
| 00152367 | | MEDIA[.0086], NFT (371501028616131827/FTX EU - we are here! #142299)[1], NFT (426897452498030668/FTX EU - we are here! #142483)[1], NFT (465344521074484814/FTX AU - we are here! #16064)[1], NFT (502485589793525084/FTX EU - we are here! #142397)[1], NFT (566783703854920292/FTX AU - we are here! #49426)[1], SOL[.00011], TRX[.000001], USD[5.92], USDT[.06009689] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152371 | Contingent | 1INCH[10.00295916], 1INCH-2021032[6][0], 1INCH-PERP[0], AAVE[0.00628115], AAVE-20210326[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20210625[0], ADA-20210924[0], ADA-2021123[0], ADA-PERP[0], ALEPH[7688.791172], ALPHA[2000.77337825], ALPHA-PERP[0], AMPL-PERP[0], AMZN[.00561365], AMZN-20210625[0], AMZNPRE[0], ARKK-20210326[0], ARKK-20210625[0], ASD[176.0128415], ASD-20210625[0], ASD-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[250], ATOM-20210326[0], ATOM-20210924[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[.005724], BADGER[0.32994687], BADGER-PERP[0], BAL[.00990536], BAL-PERP[0], BAND[404.93325225], BAO[339.1175], BAO-PERP[0], BCH[0.52206268], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BIT[.20274], BIT-PERP[0], BNB[1.10563416], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[20], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-2021123[0], BNB-PERP[0], BOBA[5676.62721231], BOBA-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-1230[120], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-2021123[0], BSV-PERP[0], BTC[0.24952388], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-0509[0], BTC-MOVE-0516[0], BTC-MOVE-0714[0], BTC-MOVE-20200731[0], BTC-MOVE-20201010[0], BTC-MOVE-WK-20201107[0], BTC-MOVE-20210725[0], BTC-MOVE-WK-20201127[0], BTC-PERP[6.5399], BTMX-20201225[0], BTMX-20210326[0], BVOL[0.00003086], CAKE-PERP[0], CHZ[3.4881], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[1000], CHZ-20210625[0], CHZ-20210924[0], CHZ-2021123[0], COIN[0.14437909], COMP[15.00059643], COMP-20200925[0], COMP-20201225[0], COMP-20210924[0], COMP-2021123[0], COMP-PERP[167.2355], CREAM[.01713745], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV[900.0118], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[3.38799055], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-2021123[0], DOGEBEAR[1927256760.13868183], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX[8234.31250821], DYDX-PERP[0], ENJ[292.093035], ENJ-PERP[-92], EOS-20210326[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[26.58061790], ETH-0325[0], ETH-0331[170.701], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETHE[0.07459352], ETHE-20210326[0], ETH-PERP[5], ETHW[206.58061790], EUR[1.00], FB[0.00361147], FB-20210625[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTT[1340.728715], FTT-PERP[0], GBT[20.00339985], GBTC-0325[0], GBTC-0624[0], GBTC-20210326[0], GBTC-20210625[0], GBTC-20210924[0], GBTC-2021123[0], GLD-20210625[0], GLD-20210924[0], GRT[0.87137875], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-1230[5000], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-2021123[0], GRT-PERP[0], HGET[400.004], HXRO[5863.04799], IBVOL[.0000092], ICP-PERP[1000], KAVA-PERP[8800], KNC-20200925[0], KNC-PERP[0], LINA[.0987], LINA-PERP[0], LINK[0.00904407], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0.00468612], LTC-20210326[0], LTC-20210625[0], LUA[58795.9146395], LUNC-PERP[0], MAPS[11779.19593], MAPS-PERP[-425], MATIC[6.9915], MATIC-PERP[0], MER[394.13173], MER-PERP[0], MKR[1.00001], MKR-PERP[0], MNGO[100691.8019], MNGO-PERP[-100700], MOB[385.70351903], MTA-20200925[0], MTA-PERP[0], OKB[.061127], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OLY2021[0], OMG[0], OMG-20211231[0], OXY[21299.9518375], OXY-PERP[-20326.5], PAXG-20200925[0], PERP[599.7195], PROM[13.9871664], PROM-PERP[-13.99000000], RAY[.596939], RAY-PERP[-1], REN[2639.11808144], ROOK[6.65962034], ROOK-PERP[0], RUNE[0.49049100], RUNE-PERP[0], SHIB[82423], SHIT-PERP[0], SOL[114.003], SOL-20201225[0], SOL-20210326[0], SOL-20210924[0], SOL-20210924[0], SOL-OVER-TWO[0], SOL-PERP[0], SPY[0.00356930], SPY-20210625[0], SRM[1062.77664739], SRM_LOCKED[648.81486353], SRM-PERP[0], SRN-PERP[0], STEP[2224.52570], STEP-PERP[2224.49999999], SUSHI-0325[0], SUSHI-0930[0], SUSHI-1230[1000], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP[.05901], SXP-20200925[0], SXP-PERP[0], THETA-20200926[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[8.32509402], TRX-0325[0], TRX-0624[0], TRX-1230[200000], TRX-20210326[0], TRX-20210625[0], TRX-2021123[0], TRX-PERP[0], TRYB[0], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[0], TSLA[-2.97452253], TSLA-0624[0], TSLA-20210625[0], TSLA-20210924[0], TSLA-2021123[0], TSLAPRE[0], UNI[.009745], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-2021123[0], UNISWAP-PERP[0], USD[-13088T.41], USDT[1541.57569577], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-2021123[0], WAVES-PERP[4500], XAUT-20200925[0], XEM-PERP[0], XRP[70.19479648], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-2021123[0], XRP-PERP[0], YFI[0.00052864], YFI-0325[0], YFI-0624[0], YFI-0930[0], YFI-1230[.2], YFI-20201225[0], YFI-20210326[0], YFI-20210924[0], YFI-2021123[0], YFI-PERP[0], ZEC-PERP[0] | | REN[2509.640022] |
| 00152373 | | SRM[.538115] | | |
| 00152374 | | BTC-PERP[0], USD[1.51] | | |
| 00152375 | Contingent | BTC[9.40225846], EMB[99001.98], ETH[10.09978196], ETHW[13.09974196], FTT[.02179317], NFT [354047802806682014/Morning HK 1[16], NFT [528503332760045051/It may be NEAR when it seems FAR[(1), SOL[.0037772], SRM[.50701592], SRM_LOCKED[99667.14260543], USD[64262.36] | | |
| 00152376 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX[0], AXS-PERP[0], BNB[0], BTC[0], DAI[1.6], DOGE-PERP[0], FTT[.04208289], ICP-PERP[0], LINK[.00404592], LUNA2[0.00574252], LUNA2_LOCKED[0.01339922], OXY-PERP[0], SOL[0], SRM[.73627347], SRM_LOCKED[467.32372653], STETH[0.00001575], SUSHI[.02222428], USD[838.67], USDT[.812882], WBTC[0.00001701] | | |
| 00152377 | | USD[0.00], USDT[.42611062] | | |
| 00152378 | Contingent | ETH[.5], ETHW[.58855051], LUNA2[0.05670567], LUNA2_LOCKED[0.13231324], LUNC[12347.78], USD[0.01], USDT[0.00000001], XRP[1095.1621] | | |
| 00152379 | | BNBBULL[.5.5518], KNCBULL[64.07642964], USD[0.00], USDT[0], XRPBULL[.029] | | |
| 00152380 | | USD[0.00], USDT[0.00077629] | | |
| 00152381 | | USD[0.00] | | |
| 00152382 | | BNB-2019092700, BTC-20190927[0], FTT[.01], HT-PERP[0], USD[1.92] | | |
| 00152383 | Contingent | ATOM[1302.02671157], AVAX[1.05511180], BICO[.0702721], BSV-20210924[0], BSV-PERP[0], DOGE[9014.47918794], ETH[0.00000677], ETHW[0.00095656], FIL-20201225[0], FTT[11364.45453294], GODIS[.04917707], HKD[0.42], HT[.06817438], ICP-PERP[0], IMX[.09751175], LEO[500.0025], LUNA2[0.03104205], LUNA2_LOCKED[0.07243145], M5OL[0.74727027], NFT [341934118124227831/FTX EU - we are here! #148209][1], NFT [352456641330809566/FTX EU - we are here! #148440][1], NFT [484355769893174643/FTX AU - we are here #19752][1], NFT [559831248038955469/FTX EU - we are here! #148311][1], PAXG[.0021], POLIS[665.9033295], RAY[0.53479494], REAL[.04625992], SOL[0.00330917], SOL-PERP[0], SRM[12.61809922], SRM_LOCKED[1318.5700144], TRX[.0017], TRX-PERP[0], USD[222074.83], USD[0], USDT-PERP[0], XPLA[.026327], XRP-20201225[0], XRP-PERP[0] | | ATOM[1296.359572], AVAX[1.000005] |
| 00152384 | | AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20191119[0], BTC-MOVE-20191203[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191215[0], BTC-MOVE-20200110[0], BTC-MOVE-20200113[0], BTC-MOVE-20200115[0], BTC-MOVE-20200405[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[.00000888], ETH-PERP[0], ETHW[.00000088], EXCH-PERP[0], FTT[0.23786333], HT-20200327[0], HT-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00152386 | | BIDEN[0], BTC[2], BTC-PERP[0], COPE[.9969], DEFI-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MTA[.983], MTA-PERP[0], RAY-PERP[0], TRUMP[0], TRUMPFEBWIN[11.9916], USD[3.03], USDT[40.30570600], XRP-PERP[0], YFI-PERP[0] | | |
| 00152388 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], OKB-PERP[0], SHIT-PERP[0], USD[-0.01], USDT[.006212] | | |
| 00152389 | | ADA-20210326[0], ADA-PERP[0], BCH-20200327[0], BTC-20200327[0], ETH[.00000001], HT-PERP[0], LTC-20200327[0], LTC-20210326[0], MAPS[.5917], OKB-20200327[0], OKB-PERP[0], RAY-PERP[0], SUSHI-20200925[0], TRX[.000002], USD[2.15], USDT[0.00000001], XMR-PERP[0] | | |
| 00152390 | | USD[0.00] | | |
| 00152392 | | USD[0.00] | | |
| 00152393 | Contingent | BTC-MOVE-20191109[0], BTC-MOVE-20191115[0], BTC-MOVE-20191118[0], BTC-MOVE-20191120[0], BTC-MOVE-20191122[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191129[0], BTC-MOVE-20191201[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191211[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191222[0], BTC-MOVE-20191224[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20200108[0], BTC-MOVE-20200106[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200119[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200126[0], BTC-MOVE-20200130[0], BTC-MOVE-20200202[0], BTC-MOVE-20200207[0], BTC-MOVE-20200216[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200910[0], BTC-PERP[0], EOS-PERP[0], FTT[0.05045898], LTC-PERP[0], PAXG-20200626[0], PAXG-PERP[0], SRM[9.00427365], SRM_LOCKED[.30425363], TRX[223534], TRX-PERP[0], USD[0.64], USDT[0] | | |
| 00152394 | | 0 | | |
| 00152395 | Contingent | BICO[512.002775], ETH[0], FTT[161.91043000], HKD[0.23], IMX[8500.046645], SLND[.041377], SRM[2.05253723], SRM_LOCKED[.03514591], TRX[.000043], USD[302.31], USDT[192.33483287] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152398 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE[.03266$], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00003576], BTC-MOVE-20200307[0], BTC-MOVE-20200317[0], BTC-MOVE-20200319[0], BTC-MOVE-20200331[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20200625[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[.2986], DODO-PERP[0], DOGE-PERP[0], DOT[0.07218380], DOT-PERP[0], DRGN-20200327[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.10065690], ETH-1230[0], ETHBULL[0.00005148], ETH-PERP[0], ETHW[0], EXCH-20200327[0], FANTOM-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[167.82478639], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.96766655], LUNA2_LOCKED[53.59121949], LUNA2-PERP[0], LUNC[0500025], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-20200327[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[37959.36112085], RAY-PERP[0], REEF-20210625[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SLP-PERP[0], SOL[0.00648991], SOL-PERP[0], SRM[5.25284933], SRM_LOCKED[25.33197979], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.121575], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[26.95], USDT[0.00055000], USDT-PERP[0], USTC[.801227], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00152402 | Contingent | ALT-PERP[0], BNB-PERP[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200107[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], HT-PERP[0], KIN-PERP[0], NEAR-PERP[0], OKB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[0.01], USDT[0] | | |
| 00152403 | Contingent | FTT[0.11958690], NFT (345304410452426891!/FTX AU - we are here! #10852)[1], NFT (573311150610850545!/FTX AU - we are here! #10840)[1], OXY[.9993], SRM[.00276942], SRM_LOCKED[0.01051413], USD[1.13], USDT[0] | USD[1.12] | |
| 00152404 | | USD[0.00] | | |
| 00152405 | Contingent | FTT[15708.615822], LUNA2[0.00638128], LUNA2_LOCKED[0.01488965], OKB-PERP[0], PSY[.95845], TRX[.000001], USD[4.60], USDT[1.99811375], USTC[0.90330118], USTC-PERP[0] | | |
| 00152406 | | FTT[.00000001], USD[0.00], USDT[.00000807] | | |
| 00152407 | Contingent | BSV-PERP[0], ETH[.000008], ETHW[.000008], SRM[1.95975064], SRM_LOCKED[.0400202], USD[0.13], USDT[.00020818] | | |
| 00152408 | | ETH[.00021217], ETHW[.00021217], USD[0.00], USDT[0.00535873] | | |
| 00152410 | | FTT[.03095782], TRX[.000017], USD[16.03], USDT[0.00000001] | | |
| 00152411 | Contingent | APE[0], APE-PERP[0], APT[0.52349581], ATOM[0.02729376], AVAX[0], AXS-PERP[0], BTC[0], CEL-0624[0], CLV[.02545359], DOGE[0], DOT[0.00920638], DYDX[2470.6], ETC-PERP[0], ETH[13.40052838], ETH-PERP[0], ETHW[0], FTM[0], FTT[1405.90488747], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], OXY[.31297705], OXY_LOCKED[820610.68702295], RAY[83887.98747411], SOL[0.00411145], SRM[.04011458], SRM_LOCKED[6.31988542], SRN-PERP[0], TRX[376.719187], TRX-PERP[0], UNI[0], USD[104479.37], USDT[0.20218104], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | TRX[350], USD[104383.55] | |
| 00152412 | Contingent | ETH[0.00000001], FTT[155], HKD[0.89], NEAR[1], NFT (526791472566007634!/FTX AU - we are here! #19866)[1], SRM[3.96382627], SRM_LOCKED[19.0674022], TRX[0], USD[300.00], USDT[0] | | |
| 00152413 | Contingent | ALT-20200327[0], BNB[0], BNB-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], ETH-PERP[0], ETH[1], FTT-PERP[0], IMX-20200327[0], NFT (291625673554699471!/FTX EU - we are here! #12661S)[1], NFT (328009613417819423!/FTX AU - we are here! #15606)[1], NFT (404697533767734113!/FTX EU - we are here! #12503S4)[1], NFT (463380084398255999!/FTX EU - we are here! #125498)[1], NFT (495174657968608750!/FTX AU - we are here! #35494)[1], OKB-20200327[0], OKB-20200626[0], OKB-PERP[0], SHIT-20200327[0], SRM[.04045255], SRM_LOCKED[15.58034846], TRUMP[0], TRX-PERP[0], USD[12.43], USDT[0], YFI[0] | | |
| 00152414 | Contingent | NFT (321073371034719526!/FTX AU - we are here! #21616)[1], NFT (432706298688373051!/FTX EU - we are here! #155541)[1], NFT (482125912481002663!/FTX AU - we are here! #155235)[1], NFT (553434559099357502!/FTX AU - we are here! #54035)[1], SRM[4.85535348], SRM_LOCKED[18.44199706], USD[0.00] | | |
| 00152415 | Contingent | ATLAS[75029.30071136], BNB[0.00573903], BTC[0.00002045], DOGE[0.51948454], ETH[0.02237729], FTM-PERP[0], FTT[1610.86149212], FTT-PERP[0], GT[6.58082908], HT[.0372797], LTC-PERP[0], LUNC-PERP[0], NFT (457045025351682562!/FTX AU - we are here! #19870)[1], OXY[.1648325], PAXG[.00011], PEOPLE[60000.2501], POLIS[1245.14525168], RAY[34.14521981], SOL[3.78345645], SOL-PERP[0], SRM[12.6562764], SRM_LOCKED[201.98255735], TRX[.000016], UNI[.0019275], USD[3840.54], USDT[8.30938668], XPLA[100], ZRX-PERP[0] | | |
| 00152416 | | USD[0.00], USDT[.09176955] | | |
| 00152417 | Contingent | BTC[0.00004920], DOGE[.032495], ETH[0.02204048], FTT[299.94], TRX[.000006], USD[0.52], USDT[0.00396958] | | |
| 00152419 | Contingent | FTT[.5], SRM[2.04275188], SRM_LOCKED[0.3796914], USD[0.33] | | |
| 00152421 | Contingent | ANC[.995662], BSVDOOM[2291030], BSVMOON[4.9], BTC-PERP[0], FTT[0.04187978], FTT-PERP[0], GOOGL-20201225[0], HMT[.903582], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00108966], MATH[.02779506], NFT (421084208069907481!/FTX EU - we are here! #143764)[1], NFT (545096336982549002!/FTX EU - we are here! #129402)[1], NFT (574222748314362991!/FTX EU - we are here! #143570)[1], SRM[.00407372], SRM_LOCKED[2.39469712], STEP[.0066582], TRX[.000839], USD[0.00], USDT[20.75146380] | | |
| 00152422 | Contingent | AMPL[0.03551080], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], BLT[.70759], BNB-PERP[0], BOBA[.0643807], BSV-20200925[0], BSV-PERP[0], BTC-MOVE-20200331[0], BTC-MOVE-20200115[0], BTC-MOVE-20200807[0], BTC-MOVE-20200619[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20201225[0], CEL[0.12818119], CEL-PERP[0], COMP-20200925[0], COMP-PERP[0], DFL[8], DMG[.01], DOT[3.6], DOTPRESPLIT-20200925[0], DOTPRESPLIT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[25.17314869], FTT-PERP[0], GODS[.0003746], HMT[.6849135], IMX[.0220216], LTC-20201225[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007458], LUNC-PERP[0], MAPS[.376192], MASK-PERP[0], MATH[.07126], MATIC[0.01010378], MER[.028358], MOB[0.17001591], MOB-PERP[0], NFT (357372664758679766!/FTX EU - we are here! #143521)[1], NFT (481678152853693270!/FTX EU - we are here! #12780)[1], OKB-20201225[0], OMG-PERP[0], OXY[1.238794], PERP-PERP[0], POLIS-PERP[0], PTU[.802153], RAY[.203779], RAY-PERP[0], SOL[0.00283546], SRM[1.74118577], SRM_LOCKED[3.32334787], SUN[.0002], TONCOIN[.0055992], TRX[1000.48043], UBXT[.45], USD[25606.64], USDT[14035.47420380], USTC[0], USTC-PERP[0] | | |
| 00152425 | Contingent | ADA-PERP[0], AGLD[0], ALGODOOM[.0003], ALGOMOON[.45867], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE[.00000001], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200926[0], BTC-MOVE-20201113[0], BTC-MOVE-20200115[0], BTC-MOVE-20200626[0], BTC-PERP[0], BTMX-20200626[0], COMP-20200626[0], COMPBEAR[0], COMP-PERP[0], DOGEHEDGE[0.00000001], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-PERP[0], EOSBULL[0], EOS-PERP[0], ETHBULL[0], ETH-20200626[0], ETH-PERP[0], ETHW[0], FIL-20201225[0], FIL-PERP[0], FTT[46601.61033624], FTT-PERP[0], GODS[.00000001], GRT-20210326[0], HGET[0], HNT-20200925[0], HNT-20201225[0], HTMOON[.0015295], HT-PERP[0], ICP-PERP[0], IMX[-0.00000001], LEO-20200626[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00016933], LUNA2_LOCKED[0.01433951], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MTA-PERP[0], NFT (395523348909326822!/FTX EU - we are here! #124164)[1], OIL100-20200525[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SRM[.00673998], SRM_LOCKED[5.83885226], STETH[0], STX-PERP[0], SUN[450962.01413321], SXP-PERP[0], THETABEAR[0], THETA-20200626[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.5110265], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[100.06], USDT[763.48616489], USTC[0], XAUT[0], XRP-PERP[0], YFI[0] | | |
| 00152428 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00152429 | | SRM[1], USD[0.68] | | |
| 00152435 | Contingent | FTT[.05975261], SRM[700.24463238], SRM_LOCKED[403895.15201906], USD[3078339.77] | | |
| 00152436 | | BTC[0.00000607], FTT[172.57299154], TRX[.000169], USD[1.20], USDT[0.00477900], XPLA[.00495] | | |
| 00152437 | | USDT[.34738] | | |
| 00152438 | | BTC-MOVE-20200226[0], BTC-PERP[0], OKB-PERP[0], USD[-0.05], USDT[.5] | | |
| 00152439 | | ADA-20191227[0], ADA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], BCH-20191227[0], BCH-PERP[0], BNB[0], BNB-20191227[0], BNB-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191210[0], BTC-MOVE-20200130[0], BTC-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-20200327[0], ETH-20191227[0], ETH-PERP[0], FTT[0], HT-20191227[0], HT-PERP[0], LTC-20191227[0], LTC-PERP[0], OKB-20191227[0], OKB-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SOL[.008608], TRX[.000075], TRX-20191227[0], TRX-PERP[0], USD[-1.99], USDT[0], XRP-20191227[0], XRP-20200327[0] | | |
| 00152440 | | BCH-PERP[0], BTC-20190927[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[-0.35], XRP-PERP[0] | | |
| 00152443 | | BCHBULL[.0070777], BNBBULL[0.00056293], BSVBULL[.0675], BTC-PERP[0], BULL[.00000537], DEFI-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], UNISWAP-PERP[0], USD[401.77] | | |
| 00152444 | | AUDIO[.6672], BNB[1], BTC-PERP[0], C98[.8688], ETH-PERP[0], FTT[.994], NFT (348461526685695139!/FTX VN - we are here! #10S)[1], SOL-PERP[0], SRM[.17276], SUSHI-PERP[0], TRX[.000009], UNI-PERP[0], USD[7726.74], USDT[0] | | |
| 00152445 | Contingent | APE[.0027], APE-PERP[0], BTC-MOVE-20200210[0], CLV[.063006], COMP[0], DAI[.00000001], DRGN-PERP[0], ETH[0.00055604], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00018953], MAPS[.95269], MATH[.03813094], SOL[0.00116046], SOL-PERP[0], USD[-0.97], USDT[0.02348220], WBTC[0.00002129] | | |
| 00152446 | | TRUMPFBWIN2[218.516], USD[0.25] | | |
| 00152447 | | ALCX[0], AMPL[0], COMP[0], FIDA[.06385156], FRONT[524.99639], FTT[0], GRTBULL[0.63867470], HTBULL[0], KNCBULL[0], LINKBULL[0], MAPS[197.75065], UBXT[11413.006851], UNISWAPBULL[0], USD[0.00], USDT[0.00848853], XLMBULL[0], XTZBULL[1.35210025] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152449 | | FTT[155.80058824], TRX[.00017], USD[78.53], USDT[0.00502882] | | |
| 00152452 | Contingent | ALT-PERP[0], BTC[.35485369], BTC-PERP[0], DOGE-PERP[0], ETH[.00051705], ETHW[.07951705], FTT[.00061062], LINK-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL[51.22205293], SOL-PERP[0], SRM[8057.32883641], SRM_LOCKED[411651.11383641], SUSHI-PERP[0], USD[2760106.57] | | |
| 00152453 | | USDT[.06848] | | |
| 00152455 | | BNB[.00543699], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BULL[0], CLV-PERP[0], ETH[.099], ETHBULL[0], FTT[0.03604648], FTT-PERP[0], NFT (318082159537779145/FTX AU - we are here! #19724)[1], NFT (379071032378807503/FTX AU - we are here! #42408)[1], SOL-PERP[0], USD[0.00], USDT[0.00000291] | | |
| 00152457 | | FTT[.006], USDT[.000051] | | |
| 00152458 | | USDT[.1987] | | |
| 00152459 | | FTT[.002], USDT[.26412] | | |
| 00152461 | | USD[5.00] | | |
| 00152462 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[79.89040375], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM[14253768], SRM_LOCKED[2.63185259], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.31], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00152464 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BIDEN[0], BNB[.0059895], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE[0.00007558], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[.2204], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], FTT[0.08299292], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.51167651], SRM_LOCKED[28.48832349], SUSHI-PERP[0], TRUMP[0], TRX[.000001], UNI-PERP[0], USD[344496.39], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00152465 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBEAR[.00072387], ALGOBULL[.0673166], ALGOMOON[.00030428], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.11098947], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BEAR[.01681206], BNBBEAR[.00734773], BNB-PERP[0], BOBA[.035022], BOBA-PERP[0], BSV-20200327[0], BSVBEAR[.00036056], BSVBULL[.00028556], BSV-PERP[0], BTC[0.00009615], BTC-2019127[0], BTC-MOVE-2019101[0], BTC-MOVE-2019103[0], BTC-MOVE-20191022[0], BTC-MOVE-20191102[0], BTTPRE-PERP[0], BULL[.00000786], CAKE-PERP[0], COIN[0.00393648], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.068287], DYDX-PERP[0], EDEN[.005875], EGLD-PERP[0], ENS-PERP[0], EOS-20191227[0], EOSBEAR[.00095223], EOSBULL[.00010703], EOSDOOM[.0037891], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETHBULL[.00010544], ETH-PERP[0], ETHW[0.00099959], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.4166428], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-20200327[0], HTDOOM[.00020977], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBEAR[.00003973], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOON[.00051419], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[.0155515], SNX-PERP[0], SOL-PERP[0], SPY-20201225[0], SRM[3.87931992], SRM_LOCKED[71.64721335], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRX[.656449], TRX-20191227[0], TRXDOOM[298.35041024], TRX-PERP[0], UNI-PERP[0], USD[16.34], USDT[25258.96127330], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPMOON[.00018805], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00152466 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.05345], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB[.0069422], BNB-PERP[0], BTC[0.00003818], BTC-20201225[0], BTC-MOVE-2019115[0], BTC-MOVE-2019116[0], BTC-MOVE-2019119[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE.3380275], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00076775], ETH-0930[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00076774], FIL-PERP[0], FLOW-PERP[0], FTM[.837705], FTM-PERP[0], FTT[0.09720824], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[.07284966], HT-PERP[0], ICP-PERP[0], INCH-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS[99.981], LINA-PERP[0], LINK-PERP[0], LTC[.0019778], LTC-20201225[0], LTC-PERP[0], LUNA[0.00670558], LUNA2_LOCKED[0.01564630], LUNC[0.00704635], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-20211231[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE[7.1504], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0107191], SOL-PERP[0], SRM[19.16766246], SRM_LOCKED[146.43233754], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.8508965], TRX-PERP[0], UNI [0930395], UNI-PERP[0], USD[0.16], USDT[0.00000001], USDT-PERP[0], USTC[.9492], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00152467 | | USD[373.65] | | |
| 00152469 | | TRX[.000888], USD[0.00], USDT[2.02000000] | | |
| 00152471 | | CAKE-PERP[0], ETH[0], FTT[150.9715], GMT[.0075], HT-20200327[0], LUNC[0], NFT (572943854508837287/FTX AU - we are here! #47215)[1], OKB-20200327[0], SOL-PERP[0], USD[0.00], USDT[0.00467506] | | |
| 00152472 | | FTT[.9479039], USD[0.00], USDT[5.13737802] | | |
| 00152473 | | 0 | | |
| 00152474 | | FIL-20201225[0], HT-PERP[0], OKB-PERP[0], USD[23.30], YFI-PERP[0] | | |
| 00152476 | Contingent | ALICE-PERP[0], BNB[0.05419523], BNB-PERP[0], CRO[13880], ETH[0], ETHW[5.00063834], FTT[187.47309184], FTT-PERP[0], GOG[1471], POLIS[8213.625507], POLIS-PERP[0], SLP-PERP[0], SOL[0.00000011], SRM[2.34505841], SRM_LOCKED[9.65494159], TRX[.002693], USD[1.43], USDT[1.10637971], YGG[378] | | USD[1.00], USDT[1.1] |
| 00152477 | | USDT[.00009] | | |
| 00152481 | Contingent | ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DFL[9999029.2475], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[8095.89349613], FTT-PERP[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], JOE[464905.52297383], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB[.00000001], MSRM_LOCKED[1], NEAR-PERP[0], NFT (304483775960784965/Azelia #35)[1], NFT (417782704136339994/Azelia #69)[1], NFT (436852009738479936/Azelia #46)[1], NFT (507489509676701244/Azelia #40)[1], NFT (508047314204696571/Azelia #39)[1], NFT (510193791546365171/Fun X Snoopy Mars Landing Black #5)[1], NFT (512462723578941794/Azelia #50)[1], NFT (517131194176360377/Marsper Holliday Collection Star #9)[1], NFT (561078201756754752/BE@RBRICK Star Wars The Mandalorian 1000% #2)[1], NFT (576079343844118085/Azelia #44)[1], RAY[5510.63284184], RAY-PERP[0], SAND[440001.705975], SAND-PERP[0], SOL[23970.34597503], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[66786406], SUSHI-PERP[0], UNI-PERP[0], USD[22503111.68], USDT[0], XRP-PERP[0] | | |
| 00152482 | Contingent | BIDEN[0], BTC[0], BTC-20200327[0], BTC-20200925[0], BTC-PERP[0], CEL-PERP[0], DEMSENATE[0], ENS[97.94536734], ETH[440.02097496], ETHW[10.91498970], FTT[69.94133197], FTT-PERP[-1750], HXRO[.00000002], LDO[.32466321], LUNC-PERP[0], MATIC[0], NFC-SB-2021[0], RAY[0], SOL[0.04597700], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], USD[477199.85], USTC-PERP[0] | | |
| 00152483 | | 0 | | |
| 00152484 | | 0 | | |
| 00152485 | | ALGO-PERP[0], ALPHA[.59749], ATOM-PERP[0], AUDIO[.9366], BNB-PERP[0], BTC-MOVE-20200608[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], ETH[0.00082255], ETH-PERP[0], ETHW[0.00082255], FIDA[.6757], FTT-PERP[0], HNT[.014102], HXRO[.24923], LINK-PERP[0], MTA-PERP[0], PERP[.0518815], RUNE[.0401555], RUNE-PERP[0], SRM[.00656], UNISWAP-20200925[0], USDT-1.00], USDT-1.00 0715114], XTZ-PERP[0] | | |
| 00152487 | | BSV-20191227[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], DRGN-20191227[0], EOS-20191227[0], ETH-PERP[0], FTT[.95], LINK-20200327[0], OKB-20191227[0], SHIT-20191227[0], USD[0.00] | | |
| 00152491 | | USD[310.81] | | |
| 00152492 | | BTC[.00000485], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DAI[0], USD[-0.04] | | |
| 00152493 | Contingent | BILI-20210326[0], DYDX[.06652474], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[86.18789258], SRM[.67879645], SRM_LOCKED[2.44203998], SXP-20210326[0], TRX[556.000015], TSLA-20210326[0], USD[41.48], USDT[1000.02940005], XRP-PERP[0], XTZ-20210326[0], YFI-20210326[0] | | |
| 00152494 | | ALGOBEAR[-0.00000367], ALGOBULL[.00441317], BCHBEAR[.00013743], CLV-PERP[0], HT-PERP[0], TRX[.000001], USD[1.32], USDT[-0.66425092] | | |
| 00152496 | | APE[0], BTC[0], CNV[.00000001], DOGE[0], ETH[0.00000001], FTT[0], IMX[0], INDI_IEO_TICKET[1], SAND[0], SOL[0], SUSHI[.00000001], USD[0.00], USDT[0.99604659] | | |
| 00152497 | Contingent | NFT (322058279228810520/FTX EU - we are here! #158547)[1], NFT (534481716860864918/FTX EU - we are here! #158648)[1], NFT (544099451897981845/FTX EU - we are here! #158605)[1], SRM[4.85577252], SRM_LOCKED[18.44230288], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152498 | | USDT[2] | | |
| 00152499 | | BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-20210625[0], FTT[0.03458606], HT-PERP[0], ICP-PERP[0], OKB-20201225[0], OKB-20210326[0], OMG-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00152500 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], API-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[153112.482], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR[32745170B.67375], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0180047], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10.10044611], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[58.28806266], SRM_LOCKED[238.0577376], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THOR-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.00841492], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[102129.54373475], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI2-PERP[0], ZEC-PERP[0] | | |
| 00152508 | | ETH-PERP[0], TOMO-PERP[0], USD[35.29] | | |
| 00152512 | | ALGO-PERP[0], BTC-PERP[0], COPE[0], ETH-PERP[0], FTT[0.00903444], SHIT-PERP[0], USD[0.00] | | |
| 00152514 | Contingent, Disputed | USD[0.00] | | |
| 00152516 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000001], ETH-PERP[0], ETHW[0.04467200], EXCH-PERP[0], FIL-PERP[0], FTT[25.02622668], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[67223257], SRM_LOCKED[11.36776743], SUSH-PERP[0], TOMO-PERP[0], TRX[.000006], USD[4001.25], USDT[1.5313843G], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00152517 | Contingent | ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20201225[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BTC-20201225[0], BCH-PERP[0], BNB-20200925[0], BNB-20210225[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000000], BTC-20200625[0], BTC-20200626[0], BTC-20210125[0], BTC-20210625[0], BTC-PERP[0], BTMX-20200925[0], COMP-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], MATIC-PERP[0], MID-20200925[0], MID-20201225[0], MID-20210625[0], MID-PERP[0], SHIT-20200925[0], SOL-20200925[0], SRM[1455.78078408], SRM_LOCKED[8383.69055242], SUSHI-20201225[0], SUSHI-PERP[0], SXP[.020875], SXP-20200925[0], SXP-20201225[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000011], USDT-20200327[0], USDT-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00152518 | Contingent | ALGO-20191227[0], ETH-PERP[0], SRM[65.48063012], SRM_LOCKED[218.51936988], USD[844.04], USDT[0] | | |
| 00152519 | Contingent | ALGO-20190927[0], ALGO-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-PERP[0], AMPL[0.06726964], AMPL-PERP[0], AR-PERP[0], ATLAS[.05], ATLAS-PERP[0], AURY[.00265], AVAX-PERP[0], BIDEN[0], BNB-20190927[0], BNB-PERP[0], BTC[0.00006584], BTC-20190927[0], BTC-20200327[0], BTC-PERP[0], DAI[.06648653], DEFI-PERP[0], DOGE-PERP[0], DYDX[.06658797], DYDX-PERP[0], EDEN[.02], ETC-20190927[0], ETH[30.00073755], ETH-20200327[0], ETH-PERP[0], ETHW[0.00073755], EXCH-PERP[0], FIDA[.000005], FIDA-PERP[0], FTM[.085], FTT[.08779653], FTT-PERP[4000], ICP-PERP[0], IMX[.0155], LUNA2[0.00487412], LUNA2_LOCKED[0.01137296], LUNC[.00964], LUNC-PERP[0], MATIC[.015], MID-20200327[0], MID-20200925[0], MID-PERP[0], MNGO[.15], OMG[.42], OMG-PERP[0], OXY[.06672], PERP[.069964], RAY-PERP[0], SHIT-20190927[0], SHIT-20200925[0], SHIT-PERP[0], SOL[.00818944], SOL-PERP[0], SRM[2.99830708], SRM_LOCKED[174.34817777], SRM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000003], USD[33058.09], USDT[0.76547483], USTC[.266354], XLM-PERP[0] | | |
| 00152522 | Contingent | ALT-20200327[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020011300[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[5.14], USDT[0], XRP-PERP[0] | | |
| 00152523 | | USDT[.35717] | | |
| 00152524 | Contingent | ALGOBULL[.001], ALGO-PERP[0], BEAR[.00000002], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETHBEAR[.001], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00554197] | | |
| 00152530 | | BCHBULL[.00034907], USD[0.70] | | |
| 00152531 | | AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ[.318], ETH-PERP[0], ICP-PERP[0], TRX[.000002], USD[0.28], USDT[0] | | |
| 00152532 | | ADA-PERP[0], ATOM-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BSV-PERP[0], BTC[.00015], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191206[0], BTC-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-PERP[0], LTC-PERP[0], USD[2.29] | | |
| 00152541 | Contingent | APE[.037841], APE-PERP[0], ATLAS[1.15356795], ATLAS-PERP[0], BCH[.00099217], BNB-PERP[0], BTC[0.00001454], BTC-PERP[0], BTT[982330], DYDX[.056381], DYDX-PERP[0], EDEN[.023247], ETH-PERP[0], ETHW[.00093241], FIDA[.5687], FTT[0.07184550], FTT-PERP[0], GARE[0.56600], GMT-PERP[0], HT[.32537], HT[.091743], LUNA2_LOCKED[0.00000001], LUNC[.001102], LUNC-PERP[0], MBS[.74923], NEXO[.90598], OKB-PERP[0], OMG-PERP[0], OXY[.39352], POLIS[0.29239267], POLIS-PERP[0], PSY[.0970535], SLRS[.6776], SOL[.008347], SRM[1.31064247], SRM_LOCKED[7.7822797], SUN[279779.23563345], TRX[1237.000032], USD[13964.73], USDT[0.00000002] | | |
| 00152543 | Contingent | ETH[0.00000040], ETHW[.0004], FIDA-PERP[0], FTT[25.08339482], ICP-PERP[0], SOL[.00000001], SRM[.52655246], SRM_LOCKED[9.50538369], USD[6.18], USDT[0] | | |
| 00152545 | | MATH[665.99208], TRX[.000006], USDT[0] | | |
| 00152546 | | ETHW[1508.106], FTT[3035.055958], MBS[8432.317824], TRX[.000026], USD[0.48], USDT[0.09581435] | | |
| 00152547 | | ETHBULL[.0003], LINKBULL[.0004162], LINK-PERP[0], USD[0.01], USDT[0.00396843] | | |
| 00152550 | | SUSHIBULL[25.05519], USD[0.17] | | |
| 00152551 | | ALGO-PERP[0], AMPL-PERP[0], ETH-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.00], USDT[1.48973629] | | |
| 00152552 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AMPL-PERP[0], APT-PERP[0], AUDIO-PERP[0], AXS[0], BNB[0], BTC[0.00016], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.02273912], FTT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000030], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], NFT [497614725583020852/FTX AU - we are here! #17568][1], OKB[0], OKB-20210924[0], OKB-PERP[0], SLP-PERP[0], SOL[0], SRM[.50015323], SRM_LOCKED[0.089978], SXP[0], TRX[0], USD[0.03], USTC[0], USTC-PERP[0], XRP[0] | | |
| 00152554 | Contingent | ADABEAR[244860825], ADA-PERP[0], BCHBEAR[9.5725], BNBBEAR[5503910], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0.0000051], DOGE-PERP[0], ETH[0.00200002], ETHBULL[0.00000498], ETH-PERP[0], ETHW[.072], FLOW-PERP[0], FTT[0.11511574], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTCBULL[.00322735], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032317], MATIC[0.03221447], MATIC-PERP[0], MATICBEAR[021.056977], OKB-PERP[0], RAY[.61297], RAY-PERP[0], SOL-PERP[0], THETABEAR[86750.5], TRX[.164293], USD[2891.53], USD7[0727.01715143], USDT-PERP[0], USTC-PERP[0], XRPBULL[.05382945] | | |
| 00152556 | | BAT[26.9866454], BNB[0], ETH[0.00032376], ETHW[32.41171117], EUR[15.17], SOL[0.52246124], SPELL[136872.29296876], USD[576.48], USDT[0.00000001] | | EUR[14.91], SOL[.4998] |
| 00152557 | Contingent | AMPL-PERP[0], APE-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BTC-MOVE-20201103[0], ETH-0.00000003, ETH-20200327[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], ICP-PERP[0], SOL[0], USD[4.88], USDT[0.02011335], XRP-20200327[0], XRP-PERP[0] | Yes | |
| 00152558 | | BNB-20200626[0], BNB-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20191014[0], BTC-MOVE-20191015[0], BTC-MOVE-20191104[0], BTC-MOVE-20200122[0], BTC-MOVE-20200624[0], BTC-MOVE-20200129[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200207[0], BTC-MOVE-20200220[0], BTC-MOVE-20200322[0], ETH-PERP[0], FIL-20210326[0], FTT[0.05985897], HT-PERP[0], ICP-PERP[0], MOONI.0147], OKB-PERP[0], TRX[.000001], USD[0.00], USDT[0.24620017] | | |
| 00152559 | | AXS-PERP[0], BTC[0], BTTPRE-PERP[0], COMP-20200925[0], COMP-PERP[0], EDEN[2276.22323342], ETH[-0.01001263], FTT[0], GST-PERP[0], NFT [296233953335822241/FTX AU - we are here! #114845][1], NFT [299041952798427439/FTX AU - we are here! #26531][1], NFT [411391828109611965/FTX AU - we are here! #19162][1], NFT [482166918480071445/The Hill by FTX #22542][1], NFT [510173969943903350/FTX EU - we are here! #114465][1], NFT [545661154124998836/FTX EU - we are here! #149][1], USD[31.22], USDT[0] | Yes | |
| 00152560 | | BTC[0.10368176], ETC-PERP[0], BULL[.00000066], USD[19.00] | | |
| 00152561 | Contingent | ASD-PERP[0], BTC-20191227[0], ETH-PERP[0], FTT[0.08097357], HGET[.01159625], HT-PERP[0], JPY[7370.34], NFT [302826696728185826/The Hill by FTX #32188][1], SRM[.39763506], SRM_LOCKED[57.9973843], USD[32.91], USDT[0.03254420] | | |
| 00152562 | | USD[0.01] | | |
| 00152563 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00000001], FIL-PERP[0], FTT[0.00031240], LINK-PERP[0], LTC-PERP[0], NFT [437201284742674522/The Hill by FTX #16079][1], OMG[0], OMG-PERP[0], OXY[0], PERP[0], RAY[0.00171232], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00038688], SRM_LOCKED[0.0699135], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00152564 | | USDT[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152565 | Contingent | FTT[0.00000147], SRM[5.28404298], SRM_LOCKED[19.49833544], TRX[.000001], USD[0.00], USDT[0] | | |
| 00152567 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[1.20350250] | | |
| 00152568 | Contingent | SRM[786], SRM_LOCKED[837609], USD[3352045.34] | | |
| 00152569 | | USD[0.00], USDT[0] | | |
| 00152570 | Contingent | ADA-PERP[0], ALT-PERP[0], AMC-20210625[0], APHA[0], APHA-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX[-0.00899791], AVAX-PERP[0], BCH[0], BCH-PERP[0], BIL1-20210625[0], BNB[-0.00165897], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-20191215[0], BTC-MOVE-20191217[0], BTC-MOVE-20191221[0], BTC-MOVE-20200101[0], BTC-MOVE-20200103[0], BTC-MOVE-20200125[0], BTC-MOVE-20200123[0], BTC-MOVE-20191227[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BTMX-20200626[0], CEL[0], CEL-PERP[0], COIN[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DRGNBEAR[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[0.85615971], FTT-PERP[0], FTT_STRIKE-0.4_EXERCISE-2030[2481], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GBTC[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[295000], LOCKED_OXY_STRIKE-0.03_VEST-2030[491666], LTC[0], LTC-PERP[0], MATIC[-0.11116068], MATIC-PERP[0], MOB[0], MSRM_LOCKED[1], NEAR-PERP[0], NFT [553436089632143737/FTX Crypto Cup 2022 Key #20675][1], NFT [571399854229422467/FTX Foundation Group donation certificate #42][1], PYPL[0], RAY-PERP[0], ROOK[0.00000001], ROOK-PERP[0], SOL-OVER-TW[0], SOL-PERP[0], SRM[786.95205246], SRM_LOCKED[1172070789041084], SUSHI-PERP[0], TLRY-20210625[0], TRX[1.000081], TSM-20210625[0], UNI[.0000001], USD[363867.63], USDT[0.00541582], USDT-20200327[0], XRP[0], XRP-PERP[0] | | |
| 00152572 | Contingent | ADA-20210924[0], ALGO-20210326[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT.00025392], APT-PERP[0], AR-PERP[0], ASDBULL[0], ATOM-20210625[0], AVAX-PERP[0], BCH-0624[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-20211231[0], BNBBULL[0], BNB-PERP[0], CEL-PERP[0], BNB-PERP[0], BSV-20210326[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-PERP[0], BTMX-20200723[0], CEL-PERP[0], CHZ-20210326[0], CLV[0], COMP-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20201225[0], ETH-20210625[0], ETH-PERP[0], FIDA[.1437777], FIDA_LOCKED[1.99720297], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[160.10661958], FTT-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HEDGESHIT[0], HT-20201225[0], HTMOON[4], HT-PERP[0], IBVOL[0], ICP-PERP[0], LINK-20210625[0], LTC[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00042330], LUNA2_LOCKED[0.00098772], LUNC[0], LUNC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NFT [305356901656785397/FTX EU - we are here! #85627][1], NFT [323973575795873279/FTX EU - we are here! #85760][1], NFT [351914052370603658/FTX EU - we are here! #85919][1], NFT [368812245978137497/FTX Beyond #379][1], OKB-20201225[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], REEF-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[1.8602598], SRM_LOCKED[565.8673086], SRM-PERP[0], SUSHI[0], SUSH-20201225[0], SUSH-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TRX[0], TRX-PERP[0], UNI[0], UNI-20200925[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], USD[10196.68], USDT[0.78624803], USDT-20200925[0], USDT-20210326[0], USDT-PERP[0], USTC[0.00591175], USTC-PERP[0], WAVES-PERP[0], XRP-20201225[0], YFI-20201225[0], ZEC-PERP[0] | USD[10145.21] | |
| 00152574 | Contingent | 1INCH[30578.24307838], 1INCH-0325[0], 1INCH-0624[0], 1INCH-20211123[0], 1INCH-PERP[0], AAVE[-8.68504307], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[-0.21782898], AMPL-PERP[0], ANC-PERP[0], APE[0.0405895], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[-515.43040161], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-0.03846037], AVAX-0624[0], AVAX-20211123[0], AVAX-PERP[-51.10000000], AXS[-4.25778379], AXS-PERP[0], BADGER-PERP[0], BAL[.000498], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.422825], BAT-PERP[0], BCH[-2.77522693], BCH-20201225[0], BCH-20210625[0], BCH-20211231[0], BCH-PERP[-123.79000000], BIT-PERP[0], BNB[-68.93171512], BNB-0624[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA[.032], BOBA-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.58130468], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-20200625[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210512[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210902[0], BTC-MOVE-20210905[0], BTC-MOVE-20210907[0], BTC-PERP[2.61500000], C98-PERP[0], CAKE-PERP[0], CEL[0.03456184], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.0000001], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.06514377], DOGE-0325[0], DOGE-0624[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT[-298.39818646], DOT-0624[0], DOT-PERP[-1577.79999999], DYDX[.0551325], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-20200626[0], EOS-20211231[0], EOS-20210625[0], EOS-93.00000000], EOS-20201225[0], ETC-PERP[0], ETH[11.93144011], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-12309.99999999], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210926[0], ETH-20210924[0], ETHE-20210330[0], ETH-PERP[115.92999999], ETHW[1118.26440360], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[-0.88163303], FTM-PERP[0], FTT[10090.90549691], FTT-PERP[4481.9], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[-402], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC[2.86004773], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[4678], LINA-PERP[0], LINK[-1834.70331721], LINK-0624[0], LINK-20210625[0], LINK-PERP[316.79999999], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00141752], LTC-0624[0], LTC-20191227[0], LTC-20200626[0], LTC-PERP[-298.33000000], LUNA2[0.02447388], LUNA2_LOCKED[0.05710572], LUNC[59.99156393], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[3.65980266], MATIC-PERP[-6565], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[-6.16505438], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [360010.17368175], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POPCAT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[7895.83888943], RAY-PERP[-14726], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[9.51000000], RSR-PERP[0], RUNE[4747.73017200], RUNE-PERP[-4748.2], SAND-PERP[-1918], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[89.91578], SNX-PERP[0], SOL[1177.42733918], SOL-0325[0], SOL-0624[0], SOL-1230[-1236.91], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[446.57999999], SPELL-PERP[0], SRM_38143517], SRM_LOCKED[14797.05027576], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[9.93335283], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[-15449.91763514], SUSHI-PERP[14846.5], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.013172], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[-50309.26892934], TRX-20210924[0], TRX-PERP[41345], UNI[0.09834126], UNI-PERP[0], UNISWAP-PERP[0], USD[-429792.37], USDT[26372.17466455], USDT-20190827[0], USDT-20191227[0], USDT-20200626[0], USDT-20201225[0], USDT-20210326[0], USDT-20210625[0], USDT-PERP[0], WAVES-PERP[0], WBTC[0.09670433], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-0624[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[3590300], XTZ-PERP[0], YFI[0.0007445], YFI-20210625[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00152575 | Contingent | ADA-PERP[0], BTC[1.15011912], BTC-20200327[0], BTC-PERP[0], DOGE[10], DOT-PERP[0], EOS-PERP[0], ETH[18.93866116], ETH-PERP[0], ETHW[0.13757641], FTT[252.1850042], FTT-PERP[0], LTC-PERP[0], LTC-20200927[0], LUNC-PERP[0], MKR[8.02963936], OKB-PERP[0], RAY[.075726], RAY-PERP[0], SOL-PERP[0], SRM[2.20124987], SRM_LOCKED[12.91875013], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USD[2531.19], USDT[103.22149758] | MKR[2] | |
| 00152577 | | ATLAS-PERP[0], BTC[.00004236], BTC-20201225[0], BTC-20201225[0], OKB-20211231[0], BTC-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20211123[0], ETH-PERP[0], FIL-20210924[0], FTM[39.97284], HT-20201225[0], LUNC-PERP[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OXY[.8642], TRX[.000041], USD[1446.16], USDT[0.00000001] | | |
| 00152578 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL-20201225[0], AAVE[0], AAVE-PERP[0], ABNB-20201225[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], AMZN-20210625[0], APE-PERP[0], APT-PERP[0], ARKK-20210326[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-0325[0], BIT-PERP[0], BLOOMBERG[0], BNB[0.00000001], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CBSE[0.00000001], CEL-0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200929-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211123[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FB-20210326[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.18609251], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GOOGL-20201225[0], GOOGL-20210326[0], GOOGL-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[-0.00000001], LUNA2[0.03835430], LUNA2_LOCKED[0.19449338], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MRNA-20201225[0], MSTR-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-20210326[0], NIO-20201225[0], NIO-PERP[0], NOK-20210326[0], OKB-PERP[0], OLY202[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_00107175], SRM_LOCKED[0.04407539], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210326[0], TOKA-20210326[0], TSLA-20210326[0], TSLA-20210621[0], TSM[0], TULIP-PERP[0], TWTR-0624[0], UBER-20201225[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6620.69], USDT[0.00000001], WAVES-PERP[0], WSB-20201225[0], WSB-20210625[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00152579 | | NFT [391146574705993241/FTX AU - we are here! #39867][1], TRX[.000003], USD[154.49], USDT[0.16591891] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152581 | | AGLD[.02736386], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTMX-20200327[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-20191227[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2.26533727], LUNA2_LOCKED[5.28578698], LUNC-PERP[0], MATICDOOM[1], MATIC-PERP[0], MEDIA[.000668], MKR-PERP[0], MOON[.5], NFT (336639487824897440/FTX EU - we are here! #150895)[1], OP-PERP[0], OXY[.745473], PERP-PERP[0], POLIS[.064232], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SNT-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.01], USD[0.00], USTC[1.15531], USTC-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00152582 | Contingent | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD[.08518], BADGER-PERP[0], BNB[0], BTC-PERP[0], DFL[0.90000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT.27330501], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], MAPS[.4583], NFT (509689196519137159/The Hill by FTX #22531)[1], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM.62352918], SRM_LOCKED[2.37647082], SRM-PERP[0], TRX[.000015], USD[0.09], USDT[0.03089264], ZEC-PERP[0] | | |
| 00152584 | | ALGO-20200327[0], ALGO-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], ETH[.00007342], ETH-20200626[0], ETH-PERP[0], ETHW[0.00007341], LINK-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00152586 | | MATH[.07045], TRX[.000001], USD[0.00], USDT[0] | | |
| 00152589 | | AAVE-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BEAR[60], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000397], DOGEBULL[0.00033560], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-20210625[0], ETH-20211231[0], ETHBEAR[11100], ETHBULL[0.00005500], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LUA[.07678129], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI[.00000001], TLM-PERP[0], TRX[.000001], USD[11.24], USDT[0] | | |
| 00152591 | | BTC[0.02450122], BTC-20200626[0], BTC-PERP[0], DOGE[2295.76979999], DOGE-PERP[0], ETH[.45127159], ETH-20200327[0], ETHW[0.45127158], LINK-PERP[0], UNI-PERP[0], USD[3016.13], USDT[0.0857492], XRP[.74], XRP-PERP[0] | | |
| 00152592 | Contingent | BNB-20200327[0], BTC-20200327[0], BTC-PERP[0], DYDX-PERP[0], ETC-20200327[0], ETH[0], ETH-20200327[0], ETHW[0], FTT[.00038535], HT-20200327[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003364], MATIC[30], SRM[.74553733], SRM_LOCKED[14.34347871], TRX[.000001], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 00152593 | Contingent | AAVE[0.00464371], ALPHA[.396238], AUD[3.57], AVAX[.06935], BADGER[.0041182], BNB[.00025114], BNT[.061406], BTC[0], DOGE.793665], COMP[0.00003281], DEFI-PERP[0], DOGE[0.58169819], DOT[.067641], ETH[0], ETHW[39.31166887], EUR[0.71], FTM[.650854], FTT[25.047914], GBP[0.71], HXRO[.815857], LINK[0.0609357], LUNA2[0.03140149], LUNA2_LOCKED[0.07327016], LUNC[6565.65402528], MATIC[2.70248], RAY[.885249], REEF[1.875], ROOK[0.00089104], RUNE[.0909884], SOL[0.00040906], SRM[.83783757], SRM_LOCKED[3.26233897], SUSHI[.32924775], TRX[.000004], USD[1.22], USDT[0.59495862], YFI[0.00085993] | | |
| 00152595 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.03297752], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNA2[2.71560849], LUNA2_LOCKED[6.33641981], LUNC[8.74803092], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0.00851540], SRM-PERP[0], STEP[300.13914363], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[95.36], VET-PERP[0], XRP-PERP[0], YFI[0], ZRX-PERP[0] | | |
| 00152597 | | BTC-PERP[0], DFL[8.822], ETH[.00607123], ETHW[.00607123], FTT[.09412], MATH[.098], MOB[.4648], NFT (386858483342157642/FTX AU - we are here! #54420)[1], SOL[0.00605834], TRX[.000046], USD[0.30], USDT[0] | | |
| 00152601 | Contingent | FTT[.002121], LUNC-PERP[0], NFT (428731153141150899/FTX EU - we are here! #148058)[1], NFT (476215585825716901/FTX EU - we are here! #148518)[1], NFT (515621174417632068/FTX EU - we are here! #148850)[1], SRM[.15916726], SRM_LOCKED[.23535198], TRX-20200925[0], USD[343.12], USDT[.0017824], USTC-PERP[0] | | |
| 00152602 | | BTC-PERP[0], FIDA[.00237267], USD[0.00], USDT[0.74220455] | | |
| 00152603 | | ALGO-PERP[0], ALT-PERP[0], BNB-20190927[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001784], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LEO-PERP[0], LTC-PERP[0], USD[1.88], XRP-20190927[0] | | |
| 00152606 | Contingent | BTC[0], BTC-PERP[0], FLUX-PERP[0], FTT[.06250213], LEO[.0016], LEO-PERP[0], SRM[25.97478658], SRM_LOCKED[6167.22936856], TRX[.3394], USD[122768.77], USD[0.00], USDT-PERP[0] | | |
| 00152607 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20190927[0], BNB-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC-20190927[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00406261], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], TONCOIN-PERP[0], USD[-724.01], USDT[793.70456832], XRP-PERP[0], ZRX-PERP[0] | | |
| 00152608 | Contingent | FTT[670], SRM[81.49528113], SRM_LOCKED[384.62471887], USD[529.96] | | |
| 00152610 | | 0 | | |
| 00152611 | | BNBBULL[.0000943], BTC-20210326[0], BTC-PERP[0], CRV[.7841], DEFIBULL[0.00000536], DOGEBULL[0.00000826], DOT-20210326[0], FIL-20201225[0], FTT[.0972], GRTBULL[0.00000811], GRT-PERP[0], OKB-20201225[0], SUSHIBULL[0.0326854], USD[0.00], USDT[.200349] | | |
| 00152616 | Contingent | 1INCH[.9356], BOBA[.01062], BTC[.02061826], BTC-PERP[0], CRO[9.68], CVX[.09312], ETH[.930719], ETHW[2.260719], FTM[.854], FXS[.09256], HXRO[1231.7536], LTC[9.77609], LUNA2[0.68338960], LUNA2_LOCKED[1.59457573], LUNC[148809.524286], LUNC-PERP[0], MANA[.864], NEAR[.05738], SCRT-PERP[0], STG[.12201381], USD[430.43], USDT[0], XRP[.887] | | |
| 00152617 | | USD[0.00], USDT[.00064497] | | |
| 00152618 | | USD[0.00], USDT[.0033982] | | |
| 00152619 | Contingent | AGLD[.093023S], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BALBULL[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BNB[0.00427989], BNB-PERP[0], BSV-20200327[0], BSV-20201225[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20190927[0], BTC-MOVE-20191002[0], BTC-MOVE-20191023[0], BTC-MOVE-20191122[0], BTC-MOVE-20191216[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20200101[0], BTC-MOVE-20200110[0], BTC-MOVE-20200116[0], BTC-MOVE-20200124[0], BTC-MOVE-20200129[0], BTC-MOVE-WK-20191206[0], BULL[0.00025952], DAI[0.12550096], DOT[5171.68609992], DOT-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00096501], ETH-20200327[0], ETHBULL[23621.38328000], ETH-PERP[0], ETHW[0.00159965], FIL-PERP[0], FTT[20405.99342286], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], PAXGBEAR[0], PSY[5000], SRM[48.32730347], SRM_LOCKED[5825.71269653], STG[.90674168], SXP-PERP[0], UNI-PERP[0], USD[906080.11], USDT[200960.56912242], XRP-PERP[0] | | |
| 00152621 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BEAR[210.04499807], BNB[0.00999049], BNB-PERP[0], BSVDOOM[15000000], BSV-PERP[0], BTC[0.00189349], BTC-0930[0], BTC-20190927[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20190927[0], BTC-MOVE-20190930[0], BTC-MOVE-20191013[0], BTC-MOVE-20191103[0], BTC-MOVE-20191105[0], BTC-MOVE-20191018[0], BTC-MOVE-20191023[0], BTC-MOVE-20191030[0], BTC-MOVE-20191022[0], BTC-MOVE-20191103[0], BTC-MOVE-20191107[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191117[0], BTC-MOVE-20191120[0], BTC-MOVE-20191209[0], BTC-MOVE-20191214[0], BTC-MOVE-20191217[0], BTC-MOVE-20191220[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200109[0], BTC-MOVE-20200114[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200123[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[5.046675], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000012], LUNC[.0126526], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-20200925[0], PAXG-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[-61], UNI-PERP[0], USD[997.66], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00152622 | | FTT[93], USD[125.00] | | |
| 00152623 | | ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], DRGN-PERP[0], LINK-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[26.32129683] | | |
| 00152624 | | USD[796.68] | | |
| 00152625 | | USD[0.00] | | |
| 00152626 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.18577751], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[14714754], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-133.13], USDT[147.05030395], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00152627 | Contingent | ADA-PERP[0], APT[0.64371868], BAO-PERP[0], BNB[6.06683658], BTC-MOVE-20191002[0], BTC-PERP[0], ETH[1.35258244], ETHW[0.59999659], FTT[0.00613767], FTX_EQUITY[0], GRT-PERP[0], HT[0.00968544], LINA-PERP[0], MATIC[.0001], NFT (421703528586707373/Smile)[1], NFT (473246901967084152/The Hill by FTX #626)[1], OXY-PERP[0], RON-PERP[0], SOL[.001], SOL-PERP[0], SRM_LOCKED[1490.67978098], SUSHI-PERP[0], TRX[.5], USD[83555.03], USDT[3180.02138283], USDT-PERP[0], WEST_REALM_EQUITY_POSTSPLIT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152630 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BNB[0.0281681], BNB-PERP[0], BOBA-PERP[0], BTC[1.00003910], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-1013[0], BTC-PERP[0], CEL[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[.24388554], CRV-PERP[0], DAI[0.00527809], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00151338], ETH-20200327[0], ETH-20200626[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00222460], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.11755302], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.00079415], LTC-PERP[0], LUNA2[0.00419723], LUNA2_LOCKED[0.00979355], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[13.96948547], SRM_LOCKED[5299.48714703], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000783], TRX-PERP[0], USD[95208.56], USDT[0.66381783], USTC[0.59413943], USTC-PERP[0], VET-PERP[0], WBTC[0], XAUT[0.00005665], XAUT-PERP[0], XRP[0.08362018], XRP-20200327[0], XRP-20200626[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00152631 | | ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], BCH-20200327[0], BNB-20200327[0], BNB-PERP[0], EOS-20200327[0], ETH-20200327[0], HT-20200327[0], HT-PERP[0], OKB-20200327[0], OKB-PERP[0], USD[0.00], USDT[0.76666651], XTZ-20200327[0] | | |
| 00152632 | | ATLAS[8.1], AUDIO-PERP[0], BSV-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[0.04235992], SLND[.036417], TRX[.000009], TRX-PERP[0], USD[0.01], USDT[1], USTC-PERP[0], XPLA[9.9487] | | |
| 00152634 | | BTC[.00009076], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], TRX[.000029], USD[2766.53] | | |
| 00152635 | Contingent | AAVE[0], ATOM[0], AVAX[0], DOT[0], ETH[0], FTT[0.09490469], MATIC[0], SOL[0], SRM[5.14751906], SRM_LOCKED[146.8915925], USD[0.00], USDT[0] | | |
| 00152637 | | AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[25.09534273], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], ROOK[.00000001], SOL[.00000001], SRM-PERP[0], TRX[.000806], UNI-PERP[0], USD[0.44], USDT[0.33740004] | | |
| 00152638 | | BNB-20200327[0], BTC[.0064], C98[.7622], ETH-20200327[0], PAXG-20200327[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00152639 | | USDT[.31857] | | |
| 00152640 | | FTT[93.75000001], USDT[.71105] | | |
| 00152641 | | BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], RON-PERP[0], SOL-PERP[0], USD[27503.48], USDT[2.85354427], XTZ-PERP[0] | | |
| 00152643 | | USD[0.00] | | |
| 00152644 | Contingent | BTC-20200925[0], SRM[3.13623128], SRM_LOCKED[11380626], USD[0.00], USDT[0.00000001] | | |
| 00152645 | | USD[1.25] | | |
| 00152648 | | ICP-PERP[0], TRX[.000003], USD[0.00] | | |
| 00152649 | | ALGO-PERP[0], ALT-20190927[0], ALT-20191227[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20200327[0], BNB[0], BNB-20190927[0], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BTC[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200925[0], BTC-MOVE-20200214[0], BTC-MOVE-WK-20200220[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20200327[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], ETHW[0.00079992], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210627[0], GRT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], KSHIB-PERP[0], LINK-20200327[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00066346], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], TRUMPFEB[0], TRUMPFEBWIN15207.3800623], TRX[.000071], TRX-20200327[0], USD[3.79], USDT[14.05862927], ZIL-PERP[0] | | |
| 00152650 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.24997012], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS[.00000001], ENS-PERP[0], ETH[60.01168848], ETH-20210625[0], ETH-PERP[0], ETHW[0.00068848], FIL-PERP[0], FTM-PERP[0], FTT[0.09269416], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0.43351600], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[107.70407431], SRM_LOCKED[3012.48076163], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[105878.28], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00152652 | Contingent | AAVE-PERP[0], ADA-20211231[0], AVAX[.0206913], BNB[0.0632196], BNB-PERP[0], BTC[0.00006546], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS[.00731121], ENS-PERP[0], ETH-20210626[0], ETH-PERP[0], ETHW[0.00026265], FIL-PERP[0], FTT[0.05936701], FTT-PERP[0], GAL-PERP[0], GRT[.43323], IMX[.0823439], LUNA2_LOCKED[0.00393677], LUNA2_LOCKED[0.00918580], LUNC[0.00940967], MKR-PERP[0], NEAR-PERP[0], SOL[0.00804907], SOL-PERP[0], SRM[1.3397165], SRM_LOCKED[13.16628633], TRX-PERP[0], USD[5.27], USDT[0], USTC[.55726353] | | |
| 00152654 | | 1INCH-0325[0], 1INCH-20210326[0], 1INCH-20210625[0], AAVE-0325[0], AAVE-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALT-0624[0], ALT-20210924[0], ALTDOOM[.0006], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-1230[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BCH-0624[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BEAR[101.03136362], BIT-PERP[0], BNB-0930[0], BNB-1230[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BSV-20210924[0], BSVBULL[.00000052], BSV-PERP[0], BTC[0.15050720], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20191227[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0501[0], BTC-MOVE-20191115[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191120[0], BTC-MOVE-20191122[0], BTC-MOVE-20191118[0], BTC-MOVE-20200116[0], BTC-MOVE-20200204[0], BTC-MOVE-20200213[0], BTC-MOVE-20200216[0], BTC-MOVE-20200320[0], BTC-MOVE-20200326[0], BTC-MOVE-WK-04422[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000037], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[9.1], EDEN-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOSBEAR[.0093], EOSDOOM[103.1894], EOS-PERP[0], ETC-PERP[175.3], ETH[0.00001648], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[3.7293], ETHBULL[0.00005637], ETHDOOM[.002], ETH-PERP[0], ETHW[0.00001648], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.90286573], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-20210326[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20210325[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LUNC-PERP[0], MATIC-PERP[0], MIDDOOM[.00008], MIDDOOM[.002], MOONSHIT[.283], NEAR-PERP[0], NEO-PERP[0], NFT[308706944051066231/The Hill by FTX #4937][1], OKB-0624[0], OKB-20211231[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SRM[.20133], SRM-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.968791], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[-2354.70], USDT[102.14034283], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-1230[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-0325[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00152657 | Contingent | BTC[0], ETH[313.23956669], ETHW[.00056669], FTT[21443.7147788], OXY[327.84024], PTU[10000.1], SRM[159.70328045], SRM_LOCKED[2900.77671955], TRX[.000001], USD[1652.26], USDT[0] | | |
| 00152658 | | USD[0.01] | | |
| 00152659 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00028205], XMR-PERP[0] | Yes | |
| 00152660 | | ALGO-20191227[0], ALGOBEAR[.000006], ALGO-PERP[0], ATOM-20200327[0], BAL-20200925[0], BCH-20190927[0], BCH-20200626[0], BNB-20190927[0], BNB-20200327[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BTC-PERP[0], BTC-20200327[0], BTC-20200925[0], BTC-MOVE-20200103[0], BTC-PERP[4.15751], C98-PERP[0], DEFI-PERP[0], ETH-20200925[0], ETH-PERP[4.63], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-20191227[0], LINK-20200626[0], MATIC-20191227[0], OKB-20191227[0], OKB-20200327[0], OKB-20200626[0], OKB-PERP[0], SHIT-PERP[0], SLP-PERP[0], TOMO-PERP[0], TRX-20200327[0], USD[148304.60], USTC-PERP[0], XRP-20200925[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00152661 | | AXS[.45], CHZ[8.999999], CRV[13], ETH[.0479], GRT[11], LINK[4.25], MANA[6.59], MATIC[4], OMG[4], SAND[8], SXP[10177.2885], TRX[.00005], USD[4.00], USDT[34347.999976] | | |
| 00152663 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152664 | | 1INCH-PERP[11], AAVE[0.29041608], AAVE-PERP[-0.55000000], ADA-PERP[0], ALGO-PERP[0], ALICE[.061835], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[52.855], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.14121653], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[707.541], BCH-PERP[-707.541], BNB[.00578], BNB-0624[0], BNB-PERP[0], BTC[0.00055226], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[10], CHZ-PERP[0], COMP-PERP[0], CREAM[.008857], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT[0.08391492], DOT-0624[0], DOT-PERP[0], DYDX-PERP[5.60000000], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM.5353], FTM-PERP[508], FTT[29281.3987], FTT-PERP[-29145.4], GALA-PERP[40], GAL-PERP[0], GMT-PERP[4], GRT[1163016.35151310], GRT-PERP[-1153099], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC[-0.24353986], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.000216], SOL-PERP[0], SPELL[4.47], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[157031.4603], TRU-PERP[-157066], TRX[.000863], TRX-PERP[247], UNI-PERP[0], USD[1076685.07], USDT[1431416.59313744], VET-PERP[0], WAVES-PERP[.5], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00152667 | | USD[0.01] | | |
| 00152671 | | USD[0.01] | | |
| 00152672 | | USD[0.01] | | |
| 00152673 | | USD[0.00] | | |
| 00152674 | Contingent, Disputed | ATOM-PERP[0], BCH-2020327[0], BCH-20200925[0], BNB-20200327[0], BTC-2020327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], BTMX-20200327[0], COMP-2020925[0], EOS-2020327[0], ETC-2020327[0], ETH-20200327[0], ETH-20210625[0], ETH-PERP[0], HT-20200327[0], LTC-20200327[0], LTC-PERP[0], TRX-20200327[0], TRX-PERP[0], USD[0.00], USDT[0.04022068], XRP-20200327[0], XRP-20200925[0] | | |
| 00152677 | | USD[0.01], USDT[0.00953703] | | |
| 00152678 | | USD[0.00] | | |
| 00152679 | | USD[0.00] | | |
| 00152680 | | USD[0.01] | | |
| 00152681 | | USD[0.01] | | |
| 00152685 | | BAL-PERP[0], USD[0.01], USDT[.003612] | | |
| 00152689 | | TRX[.000777] | | |
| 00152690 | Contingent | APE[.003862], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BNB[.00000002], BNB-PERP[0], BTC[0], BTMX-20200925[0], CVX-PERP[0], DAI[.00000001], ETH[-0.00000002], ETH-PERP[0], ETHW[.0000048], FIL-PERP[0], FTM-PERP[0], FTT[0.01451890], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00210457], LUNA2_LOCKED[0.00491067], LUNC[.0073248], LUNC-PERP[0], SOL-PERP[0], SRM[1.84023579], SRM_LOCKED[299.07051719], STG[0.00000001], TRX[.002486], USD[-0.73], USDT[0.00048600], USDT-PERP[0], USTC[2976908], USTC-PERP[0] | | |
| 00152691 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE[0.00000001], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.10742847], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[56.1438728], ENS-PERP[0], EOS-PERP[0], ETC-PERP[15.6], ETH[0.00094744], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[212.26485858], FTT-PERP[0], ICP-PERP[79.28], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NIO-20210326[0], OP-PERP[0], SHIB[0], SOL[-5.09129920], SOL-PERP[0], SRM[.351293], SUSHI-PERP[0], TRX-PERP[0], UNI[0.03523511], UNI-PERP[0], USD[-1701.26], USDT[758.41887307] | | |
| 00152700 | Contingent | APT[0], BNB[.0033332], DOT[0], ETH[.00001433], FTM[0.01437366], FTT[0.12544400], LUNA2[0.00370715], LUNA2_LOCKED[0.0865003], USD[0.09], USTC[0] | Yes | |
| 00152701 | | USD[0.00], USDT[.00055258] | | |
| 00152702 | | BCH-2019127[0], BCHMOON[2000], BCH-PERP[0], BNB-2019027[0], BNB-PERP[0], BSV-2019092[0], BSV-2019127[0], BSV-PERP[0], BTC[0.00000001], BTC-2019127[0], BTC-MOVE-2019092[0], BTC-MOVE-2019100[0], BTC-PERP[0], EOS-2019092[0], EOS-2019127[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.06333333], HT-2019127[0], HT-PERP[0], LEO-2019122[0], LEO-PERP[0], LTC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], USD[221.34], USDT[.00967943] | | |
| 00152704 | Contingent | APE[0], BNB[0], BTC[0.00000003], BTC-PERP[0], DOGE[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[1699.55032805], LTC-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], NFT (485895604347831686/FTX AU - we are here! #46704)[1], NFT (548676042519904343/FTX AU - we are here! #46688)[1], SRM[1.1551348], SRM_LOCKED[400.36973857], TRX[.002658], TRX-PERP[0], USD[0.02], USDT[0.21981413] | Yes | |
| 00152705 | Contingent | ATLAS-PERP[0], BNB[.00703993], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], DOGE[.15], ETH[.0009048], ETH-PERP[0], FTT[150.02534625], FTT-PERP[0], HT[.0100005], HT-PERP[0], MAPS-PERP[0], MD-PERP[0], NEAR-PERP[0], NFT (457813189515164028/FTX Swag Pack #481)[1], OKB[.0005], OKB-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL[.000625], SOL-PERP[0], SRM[1.45136237], SRM_LOCKED[231.78863763], USD[24.14], USDT[3646.20198221] | | |
| 00152707 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BTC-20200626[0], BTC-MOVE-2019101[0], BTC-MOVE-20191015[0], BTC-MOVE-2019109[0], BTC-MOVE-2019102[0], BTC-MOVE-2019114[0], BTC-MOVE-20191118[0], BTC-MOVE-2019111[0], BTC-MOVE-2019114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20201225[0], BTC-MOVE-20201212[0], BTC-MOVE-20201120[0], BTC-MOVE-2020102[0], BTC-MOVE-20201512[0], BTC-PERP[0], BVOL[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MD-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00152709 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[-14.4268], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[602.008], FIDA[3832.8613138], FIDA_LOCKED[487956.20438184], FIDA-PERP[0], FIL-PERP[0], FTT[25.06032512], GALA-PERP[0], GMT-PERP[0], LUNA2[3.9051670], LUNA2_LOCKED[9.11265843], LUNC[0], MATIC[154902], MATIC-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[2500000], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.77783837], SRM_LOCKED[406.02959032], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USDI-197943.01], USDT[75303], USTC[.95329732], XRP-PERP[0] | | |
| 00152711 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-20190927[0], ALT-PERP[0], AMPL-PERP[0], AMZN-20201225[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00149945], BTC-20190927[0], BTC-20200626[0], BTC-20200925[0], BTC-20211123[0], BTC-MOVE-20191205[0], BTC-MOVE-20191209[0], BTC-MOVE-20200428[0], BTC-MOVE-20200428[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20200613[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200619[0], BTC-MOVE-20210414[0], BTC-MOVE-20210122[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COIN[.00098], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20201225[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-20200626[0], ETH-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07583485], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PFE-20201225[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLV-20210326[0], SLV-20210625[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SPY-20201225[0], SRM[40.33160626], SRM_LOCKED[20.52910817], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLA-20201225[0], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[38.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00097935], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20210326[0], ZRX-PERP[0] | | |
| 00152712 | | BTC[0.00004950], DOGE[.664453], FTT[.0965845], HT-PERP[0], TRUMP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00152714 | | USD[0.00] | | |
| 00152718 | | ALT-20190927[0], ALT-20191227[0], ALT-PERP[0], BCH-20190927[0], BNB-20190927[0], BNB-PERP[0], BTC-20190927[0], BTC-20191227[0], BTC-PERP[0], EOS-20191227[0], ETH-20190927[0], ETH-PERP[0], EXCH-20190927[0], EXCH-20191227[0], EXCH-PERP[0], FTT[0.68155345], HT-20190927[0], LTC-20190927[0], LTC-PERP[0], MID-20190927[0], MID-20191227[0], MID-PERP[0], OKB-20190927[0], SHIT-20190927[0], SHIT-20191227[0], SHIT-PERP[0], USD[0.52], USDT[.0574967] | | |
| 00152720 | | USD[0.61] | | |
| 00152722 | | USD[0.38] | | |
| 00152724 | | ETH[.00041775], ETHW[.00041775], USD[1.12], USDT[0.44585166] | | |
| 00152726 | Contingent | DFL[111998], MATH[.0752645], SOL[.00666872], SRM[2261.38320384], SRM_LOCKED[32.27558676], USD[0.00], USDT[2814.92862458] | | |
| 00152727 | Contingent | ASD[3459.50796], DOGE[8], ETH[0], FIDA[.6514573], FIDA_LOCKED[.3485405], MAPS[.6345], OXY[.26542], RAY-PERP[0], SOL[1.32], SRM[1.24479026], SRM_LOCKED[4.75520974], TRX[.000017], USD[0.19], USDT[0.29908253] | | |
| 00152729 | Contingent | NFT (360425504457575809/FTX EU - we are here! #156949)[1], NFT (394956234459399857/FTX EU - we are here! #156902)[1], NFT (421306227451336942/FTX EU - we are here! #156837)[1], NFT (486882448742069260/FTX AU - we are here! #54063)[1], NFT (508171556468112581/FTX AU - we are here! #21685)[1], SRM[4.8556947], SRM_LOCKED[18.44228038], USD[0.00], USDT[0.0174267] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152730 | Contingent | AMPL[0.88503410], AMPL-PERP[0], BTC[0.00086301], BTC-PERP[0], CHZ-PERP[0], CRO[1.7359], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.02722957], FTT PERP[5393.5], HT-PERP[0], SAND[.94436], SHIB-PERP[0], SRM[.13293436], SRM_LOCKED[4374.31895208], SUSHI-20200925[0], SUSHI-PERP[0], TRUMPFEB[0], USD[306.31], USDT[20223.77878092] | | |
| 00152731 | Contingent | AUD[0.29], BTC[0], ETH[.00098182], ETHW[0.00098181], FTT[150.974121], HKD[0.02], SRM[1.75930361], SRM_LOCKED[.03798125], USD[2102.27], USDT[.98863114], YFI[0] | | |
| 00152732 | Contingent | ETH[1.00050687], ETHW[2.73150687], FTT[.05132282], LUNA2[2.33914874], LUNA2_LOCKED[5.45801372], LUNC[509354.56295675], TONCOIN[1132.4328342], USD[1.32], USDT[7446.18808818] | | |
| 00152733 | | AR-PERP[0], TRX[.000048], USD[0.06], USDT[1.10020611] | | |
| 00152735 | | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], MOON[11.2403], TRX-PERP[0], USD[0.08] | | |
| 00152737 | | BTC[0], BTC-PERP[0], DAI[0], ETH[0.00021243], ETHW[0.00021243], FLM-PERP[0], MANA[0.1563642], USD[0.34] | | |
| 00152738 | Contingent | AAVE[.051334], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[.49], ATOM-PERP[0], AVAX[.0885], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00098757], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.1234], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00170042], ETH-PERP[0], ETHW[0.00170041], EUR[0.80], FLOW-PERP[0], FTM[.015735], FTT[25.00724675], FTT-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], JOE[.9232], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00259702], LUNA2_LOCKED[0.00605972], LUNA2-PERP[0], LUNC[.008256], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX[.04], SNX-PERP[0], SOL[0.00047400], SOL-PERP[0], SUSHI[.7734], TRX[9792.000078], TRX-PERP[0], USD[0.91], USDT[0.06811011], USTC[.004835], VETBULL[0], WAVES-PERP[0], XTZ-PERP[0], YFII.000833] | | |
| 00152739 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20191227[0], ADA-20200327[0], ADA-20200925[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20200327[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSVMOON[999999], BSV-PERP[0], BTC[0.00013378], BTC-0325[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTCBEAR[0], BTCBULL[0], BTC-MOVE-2020050[0], BTC-MOVE-20200508[0], BTC-MOVE-20200626[0], BTC-MOVE-20200926[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200717[0], BTC-MOVE-20200724[0], BTC-MOVE-20200807[0], BTC-MOVE-20200814[0], BTC-MOVE-20200821[0], BTC-MOVE-20200828[0], BTC-MOVE-20200911[0], BTC-MOVE-2020081718[0], BTC-MOVE-2020082108[0], BTC-MOVE-20200925[0], BTC-MOVE-20200418[0], BTC-MOVE-20200925[0], BTC-MOVE-20200914[0], BTC-MOVE-20201211[0], BTC-MOVE-20201217[0], BTC-MOVE-202003G3[0], BTC-MOVE-20210127[0], BTC-MOVE-20210222[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200821[0], BTC-PERP-0.00079999], BTTPRE-PERP[0], BULL-20191227[0], BULL[0.00000002], CAKE-PERP[0], CEL-PERP[0], COMP-20200925[0], COMPBULL[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFIBULL[0.00000002], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE[8], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210625[0], DOGE-PERP[0], DOOM[.00000001], DOT-20200925[0], DOT-20201225[0], DOTPRESPLIT-20200925[0], DRGN-20200327[0], DRGN-20200327[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH[0.07993911], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-21121231[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.08943896], EXCH-20200327[0], EXCH-20200925[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-20200925[0], FTT[0.19990000], FTT-PERP[0], FTT-20201225[0], GRT-PERP[0], HEDGE[0], HNT-20201225[0], HOLY-PERP[0], HT-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], LEND-20200925[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.02665140], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00196368], LUNA2_LOCKED[0.00455194], LUNC[434.13], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20200327[0], MID-20200626[0], MID-20200925[0], MID-20211225[0], MID-21060625[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEO-20201225[0], OXY-PERP[0], PAXG-PERP[0], PRIV-20200327[0], PRIV-20200626[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[.01], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.8033673], SUSHI-1230[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXPBULL[0.00000001], SXP-PERP[0], THETA-20200925[0], THETA-20201225[0], THETABEAR[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-20200327[0], TRX-20200925[0], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-4.30], USDT[0.00000001], VET-20200925[0], VETBEAR[0], VET-PERP[0], XAUTBULL[0], XAUT-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210926[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00152747 | | USD[13.59] | | |
| 00152749 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20190927[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVS-PERP[0], BAL-PERP[0], BCH-20190927[0], BCH-PERP[0], BNB[0], BNB-20190927[0], BNB-20200327[0], BNB-PERP[0], BNT[0], BSV-20190927[0], BSV-PERP[0], BTC[0], BTC-20190927[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-HASH-20210926[0], BTC-MOVE-0222[0], BTC-MOVE-20200220Q1[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], CLV-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], ENJ-PERP[0], EOS-20190927[0], EOS-20200327[0], EOS-PERP[0], ETH[0], ETH-20190927[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHMOON[0], FIL-20201225[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.03087491], GME-20210330[0], GRT-20210326[0], GRT-PERP[0], IBVOL[0], ICP-PERP[0], KSHIB-PERP[0], LEO-20190927[0], LEO-PERP[0], LINK-20200327[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20190927[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MNGO-PERP[0], MSTR-20210924[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-20200327[0], PAXG-20200626[0], PAXG-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20190927[0], SHIT-20201225[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.04414244], SOL-20200925[0], SOL-PERP[0], SRM[0.03375854], SRM_LOCKED[.2017542], SUSHI[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20190927[0], TRX-20200327[0], TRX-20200925[0], UNI-20210326[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.13], USDT[0.00000633], USTC-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT[.000097], XAUT-20200327[0], XAUT-PERP[0], XLM-PERP[0], XRP-20190927[0], XRP-20200327[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00152751 | | USD[0.78], USDT[0.00217669] | | |
| 00152753 | Contingent | ADA-PERP[0], ATOM-20200327[0], ATOM-20200626[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BTC-PERP[0], ETC-20200327[0], ETH[.00016831], ETH-20200327[0], ETHW[.00016831], HT-20200327[0], HT-PERP[0], LTC-20200327[0], NFT [3461302227581 16417/Austria Ticket Stub #1718][1], SRM[1.05176176], SRM_LOCKED[.03789054], SUSHI-PERP[0], USD[0.72], USDT[0.00489969], USDT-20200925[0] | | |
| 00152754 | | AUD[0.07], DAI[.00000001], ETH[0], EUR[-0.04], OMG[.00000001], SOL[19.95677544], USD[150000.00] | | |
| 00152757 | | USD[0.00], USDT[.29799994] | | |
| 00152759 | | USD[5.00] | | |
| 00152760 | | ALGO-20191227[0], EOS-20191227[0], ETC-20191227[0], HT-20191227[0], USD[0.00] | | |
| 00152761 | | AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.1271], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00859182], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00152764 | | FTT[0.01330843], USD[0.00] | | |
| 00152768 | | HKD[0.01], USD[0.01], USDT[0] | | |
| 00152770 | | BEAR[.07072821], USD[5.98] | | |
| 00152771 | Contingent | ASD-PERP[0], AXS-PERP[0], BLT[36156.53291475], BSV-PERP[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20210326[0], CEL[1.00033755], CLV[8332.90479773], COMP-PERP[0], DEFI-20200925[0], DOGE[152759.73193888], DOT-PERP[0], DOTPRESPLIT-20200925[0], ETH[0.00921521], ETH-20210326[0], ETH-PERP[0], FTT[.35985366], GRT[1], HOLY[1.00144679], LINK-20210326[0], OKB-PERP[0], RAY-PERP[0], SECO[1.00121016], SHIT-20200925[0], SOL[80.15054976], SOL-PERP[0], SRM[2.54476298], SRM_LOCKED[12.19046283], SRM-PERP[0], SXP-PERP[0], TRUMP[0], UNISWAP-PERP[0], USD[91800.57], USDT[10.63940848], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152773 | | AAVE[.00000001], AAVE-PERP[0], AGLD-PERP[0], ALGO-20190927[0], ALGO-20191227[0], ALGO-PERP[0], AMPL[0.00000001], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20191227[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-20200925[0], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BSV-20190927[0], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00000001], BTC-20190927[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200407[0], BTC-MOVE-20200410[0], BTC-MOVE-20201216[0], BTC-MOVE-20201219[0], BTC-MOVE-20201218[0], BTC-MOVE-20211216[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-WK-20191220[0], BTC-PERP[0], BULL[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DOGE-1230[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20190927[0], EOS-20191227[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-20191226[0], ETHBULL[0], ETHMOON[.00000135], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX[-0.00000002], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK-20200925[0], LINK-20200925[0], LINK-PERP[0], LOOKS[.00000002], LOOKS-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.00530673], LUNA2_LOCKED[0.01238238], LUNA2-PERP[0], LUNC[0.00461198], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-20191227[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MTA[.00000001], NEAR-PERP[0], NFT (319389026800008833/FTX EU - we are here! #168500)[1], NFT (467228886217979839/FTX AU - we are here! #168631)[1], NFT (547037823057271896/FTX EU - we are here! #168682)[1], NFT (552530144992104223/FTX EU - we are here! #168424)[1], OKB-PERP[0], RAY[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[1325.32164903], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-20191227[0], TOMO-20200626[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[32950.75], USDT[0.00000004], USTC[0.75119142], USTC-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-20191227[0], YELPERP[0] | | USD[32943.18] |
| 00152774 | Contingent | BIT[.23487], BIT-PERP[0], BNB-PERP[0], BOBA[.047041], CLV[.097601], DFL[9.2362], ETH-PERP[0], GENE[.057006], GMT[.872], ICP-PERP[0], MAPS[.56759], MATH[.032954], MEDIA[.003424], NFT (506480294766369035/NFT)[1], POLIS[.0176574], RAYI.742233], SOL[0.47322654], SOL-PERP[0], SRM[1.24964408], SRM_LOCKED[4.75035592], TRX[.000002], USD[0.00], USDT[0.88495416] | | |
| 00152775 | | AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[.0008926], ETH-PERP[0], ETHW[.0008926], FIL-20201225[0], FTM[.68], FTT[.09541], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MTA-20200925[0], OKB-PERP[0], RAY[.44], SHIT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.95150025], XTZ-PERP[0] | | |
| 00152777 | Contingent | SRM[15.12091284], SRM_LOCKED[49.87908716], USDT[.00199] | | |
| 00152778 | | FTT[71.58594], FTT-PERP[0], OMG-20211231[0], OMG-PERP[0], ICP-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.22], USDT[0.41805029] | | |
| 00152779 | Contingent | BAO[.00000001], BTC[19.89951511], BULL[0], DAI[0], DMGBULL[.00000125], FTT[2018.05753865], KNCBULL[0], MOB[206.00206], SOL[3082.44740166], SRM[168.84909606], SRM_LOCKED[3120.682276], TRX[.000009], USD[115484.80], USDT[24259.39841260], XTZBULL[0] | | USD[104022.08], USDT[20302.269389] |
| 00152782 | | USD[0.21] | | |
| 00152783 | | ALT-PERP[0], BSV-20210625[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], HGET[.02306], HT-PERP[0], ICP-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-20201225[0], OKB-PERP[0], OXY[.0526], RAY[.5374], REAL[.00942], SHIT-PERP[0], SXP-PERP[0], TRX[.000033], UBXT[.2515], USD[-0.43], USDT[0.44838600], XRP[.223], XRP-PERP[0] | | |
| 00152784 | Contingent | ADA-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], COIN[0.00083261], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], SRM-PERP[0], UBXT[.11070254], UBXT_LOCKED[98.54981238], USD[-0.01], USDT[0] | | |
| 00152785 | | AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ICP-PERP[0], SHIB-PERP[0], TRX[.000001], UNI-PERP[0], USD[441.13] | | |
| 00152786 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20191227[0], ADA-20200327[0], ADA-20210326[0], ADA-PERP[0], AKRO[.6336], ALCX-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.36013627], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20191227[0], BCH-PERP[0], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00160308], BTC-20191227[0], BTC-20200327[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], COPE[.28799456], CREAM[.00480997], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBEAR2021[.0003512], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-2021092[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-20191227[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], LUA[.02010539], LUNC-PERP[0], MANA-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MOON[.354], MTA-PERP[0], NEAR-PERP[0], NFT (473085520081739900/FTX Foundation Group donation cerficate #73)[1], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.9584183], SRM_LOCKED[15.1537506], SRM-PERP[0], STEP[9.39044369], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRX-20200925[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13.75], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YELPERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00152787 | | ALGO-PERP[0], BTC-PERP[0], TRX-PERP[0], USD[5.03] | | |
| 00152788 | Contingent | FTT[8163.68330586], LUNA2_LOCKED[384.9848372], USD[25.64], USDT[0.00407885] | | |
| 00152789 | | BTC-PERP[0], ETH-PERP[0], USD[-1660.57], USDT[5746.39750776] | | |
| 00152790 | | ALGO-PERP[0], APE-PERP[0], ATLAS[329992], ETHW[.00044192], FTT[0.01473666], POLIS[5978.958], SOL[115], TRUMP[0], TRUMPFBWIN[33119.9441], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00152792 | | BCHBULL[.02066564], BCHMOON[220574], ETHMOON[3240.08392411], FTT[.36], USD[189.60], USDT[0.56000000] | | |
| 00152793 | | HGET[.029], NEAR[.23570698], TOMODOOM[165536200], USD[0.00], USDT[0] | | |
| 00152795 | | USD[0.00], USDT[.15078054] | | |
| 00152797 | | USD[0.00], USDT[.03740191] | | |
| 00152798 | | USD[0.00], USDT[.00002702] | | |
| 00152799 | | FTT[.36], USD[0.42], USDT[0.23098788] | | |
| 00152801 | | USD[0.13] | | |
| 00152802 | | USD[0.00], USDT[.28095268] | | |
| 00152803 | Contingent | AURY[.00000001], BCH-PERP[0], BTC[0], COMP-PERP[0], ETH-PERP[0], FIL-20201225[0], FTT[0.33740747], HT-PERP[0], OKB-20210326[0], OMG-PERP[0], SOL-OVER-TWO[0], SRM[.00138689], SRM_LOCKED[.00655775], TRX[.000008], USD[65.73], USDT[0] | | |
| 00152804 | | USD[0.00], USDT[.00000001] | | |
| 00152808 | | DOGEHEDGE[4.59908], NFT (455326643680497363/FTX AU - we are here! #18889)[1], NFT (537117543116351476/FTX AU - we are here! #63866)[1], TRX-PERP[0], USD[-1.24], USDT[.23845248], XRP[1], XRP-PERP[0] | | |
| 00152809 | Contingent | BNB[.00001375], BTC[0], FTT[0.10055773], SRM[.10246812], SRM_LOCKED[.00372054], USD[1.83], USDT[0] | Yes | |
| 00152810 | | LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00152811 | | BADGER[.000366], C98[.006645], FTT[.15858067], GMT-PERP[0], GST-PERP[0], INDI[0.72169256], LUNC-PERP[0], MNGO[9.101951], TRX[.000001], USD[-45.75], USDT[101.87782543], YFII-PERP[0] | | |
| 00152812 | | USD[0.62], USDT[.00000268] | | |
| 00152813 | | BTC[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.0001986], ETHW[.0001986], FTT-PERP[0], GMT-PERP[0], MATH[.03029], SOL[.3878], SOL-PERP[0], SRM[.262], SRM-PERP[0], TRX[.000015], USD[0.07], USDT[0] | | |
| 00152814 | | BCH-20191227[0], BNB-20201225[0], BNB-PERP[0], BTC-20191227[0], ETH-20191227[0], HT-20191227[0], LTC-20191227[0], LTC-PERP[0], OKB-20191227[0], OKB-PERP[0], STG[.8595348], USD[12.94] | | |
| 00152817 | | USD[0.00], USDT[0.00337607] | | |
| 00152818 | | USD[7.71] | | |

Schedule F Priority Creditors' Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152819 | | USD[0.00], USDT[.00062896] | | |
| 00152820 | | FTT[.19996], USD[5.47], USDT[.0042588] | | |
| 00152821 | | AMPL[0], BADGER-PERP[0], FTT[0.08458889], RAY-PERP[0], SHIB-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00152823 | Contingent | AVAX[0], ETH[0], FTT[0], NFT (291351569717475476/FTX AU - we are here! #15295)[1], NFT (356582423911243109/FTX AU - we are here! #15300)[1], SOL[24.8], SRM[.02267209], SRM_LOCKED[5.61297649], USD[0.00], USDT[125.35007000] | | |
| 00152824 | | CHZ[3.8618], ETH[0], HTBULL[0.08196442], INTER[3.2], LTCBULL[.00711265], OKBBULL[3.00007538], SRM[.93768], TRX[.000002], USD[0.09], USDT[0.75904723], XRPBULL[.061], XTZBULL[1.00077366] | | |
| 00152825 | Contingent | AMPL[0.07968387], ATLAS[1.21537962], AVAX[.05], BADGER[.00601822], BTC[0], BTC-PERP[0], ETH[-0.00000002], FIDA[.99], FTT[.022675], IMX[.02292533], LUNC-PERP[0], MAPS[.4232698], MATIC[7], MEDIA[.002627], MER[.895052], MNGO[1.646984], NFT (532615496850515800/FTX AU - we are here! #16953)[1], RAY[.813241], SHIB[92970], SOL[0.28457166], SRM[1.53293167], SRM_LOCKED[7.64271452], STEP[.00712169], SUSHI[.0009], TRX[.000075], UBXT[.111154], UNI[.047777], USD[1.30], USDT[16.44731455] | | |
| 00152827 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BLT[.42337594], BNB-2020032 7[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191031[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191109[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191121[0], BTC-MOVE-20191123[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191216[0], BTC-MOVE-20191219[0], CLV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000008], ETH-PERP[0], ETHW[.00055733], FIL-PERP[0], FTT[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072414], MATIC-PERP[0], MER[.5625], NEAR-PERP[0], NFT (291859509940529260/FTX AU - we are here! #29555)[1], NFT (330168279090156337/FTX EU - we are here! #16807)[1], NFT (368376624891270873/FTX EU - we are here! #16789)[1], NFT (464042464605284390/FTX AU - we are here! #29543)[1], NFT (531009908544400588/FTX AU - we are here! #16781 9)[1], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIT-PERP[0], SRM[.01044241], SRM_LOCKED[.00058455], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000003], TRX-PERP[0], USD[1.99], USDT[0.01572723], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00152828 | Contingent | ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-.20211231[0], BTC-MOVE-20191224[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], ETC-PERP[0], ETH[.00053367], ETHBULL[0], ETH-PERP[0], EUR[0.16], FTT[1000.08542413], FTT-PERP[0], LINK-PERP[0], SRM[12915.37075138], SRM_LOCKED[911715.56578728], SUSHI-PERP[0], USD[324293.73], USDT[17.13318154] | | USD[10048.00] |
| 00152830 | | BCH-PERP[0], BIDEN[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[12.48548403], UNI[.042090], USD[7.48], USDT[12.15970164], USDT-PERP[0] | | |
| 00152832 | | USD[0.00], USDT[.00115012] | | |
| 00152833 | Contingent | ETH[0.00000001], ETHW[0], LUNA2_LOCKED[0.00000002], LUNC[.00197], NFT (293371757847132971/FTX AU - we are here! #5254)[1], NFT (297632233132673132/FTX AU - we are here! #54698)[1], NFT (381376487864942989/FTX EU - we are here! #111881)[1], NFT (454456511133862333/FTX EU - we are here! #112008)[1], NFT (473710868294118987/FTX AU - we are here! #111596)[1], NFT (511665188606417353/FTX AU - we are here! #20391)[1], SOL[0], SRM[.00220966], SRM_LOCKED[0.00838778], TRX[.000229], USD[0.00] | | |
| 00152834 | Contingent | AMPL-PERP[0], APE[.0038885], APE-PERP[0], ASD-PERP[0], AURY[.62], BICO[.00713145], BIT[.01], BNB-PERP[0], BOBA[4003.1109125], BRZ-20201225[0], BRZ-PERP[0], BSV-PERP[0], BVOL[.00007526], CRO-PERP[0], DOGE[1], ETH[0.00997512], ETHW[0.00056212], FTT[800.2.4742205], FTT-PERP[0], GRT-PERP[0], HT[.000245], HT-PERP[0], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00636935], MEDIA[.0082], NFT (288915983191744599/FTX AU - we are here! #29865)[1], NFT (319952216964784130/FTX AU - we are here! #29827)[1], NFT (545280708763748864/The Hill by FTX #30690)[1], OKB[0.93142184], OKB-PERP[0], OMG[.801], RAY[.513975], RAY-PERP[0], SOL[0.02674279], SRM[11.89747132], SRM_LOCKED[120.09884754], TOMO[.074], TRX[.000006], UNI-20200925[0], UNI-PERP[0], USD[2404.59], USDT[1194.67782167] | | |
| 00152836 | | USD[0.00], USDT[.00460125] | | |
| 00152837 | | USD[0.00] | | |
| 00152838 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BEAR[8.82978522], BNB-PERP[0], BSV-PERP[0], BTC-2021062 5[0], BTC-MOVE-2019100 8[0], BTC-MOVE-2019101 0[0], BTC-MOVE-2019101 5[0], BTC-MOVE-2019102 0[0], BTC-MOVE-20201225[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210110[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00000019], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-20210326[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.00008939], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRXBEAR[.00054734], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00152839 | | FTT[.001405], USD[5.00], USDT[0.00014380] | | |
| 00152840 | Contingent | ADA-20200327[0], ALGO-20191227[0], ALGO-PERP[0], ALT-20200626[0], AMPL[0], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC-MOVE-20191116[0], BTC-MOVE-20191118[0], BTC-MOVE-20191215[0], BTC-PERP[0], BVOL[0], DOGE-20200925[0], DOT-PERP[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETC-PERP[0], ETH-20191227[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], FTT[0.00178748], HT-20200327[0], HT-PERP[0], KNC-20200925[0], LINK-PERP[0], LTC-20191227[0], LTC-20200327[0], MATIC-PERP[0], MTA-PERP[0], NFT (368743248904305913/FTX AU - we are here! #31094)[1], NFT (416340191990562258/FTX AU - we are here! #31083)[1], OKB-20200327[0], OKB-PERP[0], OMG-20210924[0], SOL-20210326[0], SOL-PERP[0], SRM[1.01408906], SRM_LOCKED[3.03797085], SXP-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRX-20200327[0], USD[25.33], USDT[0.00000000], USDT-PERP[0], XRP-20200327[0], XTZ-PERP[0] | | |
| 00152841 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD[148.0007235], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[.0030635], ASD-PERP[0], ATLAS[.1], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BLT[450.16340297], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210710[0], BTC-20211231[0], BTC-MOVE-20200307[0], BTC-MOVE-20200316[0], BTC-MOVE-20200311[0], BTC-MOVE-20200317[0], BTC-MOVE-20200326[0], BTC-MOVE-20200328[0], BTC-MOVE-2021Q1[0], BTC-MOVE-20200422[0], BTC-MOVE-20200515[0], BTC-MOVE-20200714[0], BTC-MOVE-20200717[0], BTC-MOVE-20200827[0], BTC-MOVE-20200926[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], BVOL[0], C98[193], C98-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DFL[.01], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], ENJ-PERP[0], ENS[50.00025], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[.6612], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA1.03799283], FIDA_LOCKED[2.71584429], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[251.88161988], FTT-PERP[0], GRT[.9345], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JET[1000.05], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[9.8501], LINA-PERP[0], LINK[.001], LINK-20200925[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO[2689.665343], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (474939224957108675/FTX AU - we are here! #25465)[1], NFT (518861682099291371/FTX AU - we are here! #25474)[1], OKB-20210326[0], OKB-PERP[0], OMG-20211231[0], RAY[.909375], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN[100.0005], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[8.678], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SQ2.00001], SRM[246.69908435], SRM_LOCKED[9.86563846], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[200.001], TRUMP[0], TRU-PERP[0], TSLA[.000015], TSM[1.60156391], UBER-20210924[0], UBXT_LOCKED[66.95205217], UNI-PERP[0], UNISWAP-PERP[0], USD[4682.82], USDT[3.09201558], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00152842 | | USD[0.00] | | |
| 00152843 | | AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], AURY[.67525], AVAX-PERP[0], BCH-20200327[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20200117[0], BTC-PERP[0], BTMX-20200327[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00073603], ETH-PERP[0], ETHW[0.00099948], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11022016], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[.0029], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC[0.00083288], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT (393718989514882933/FTX AU - we are here! #4834)[1], NFT (453767345293292560/FTX AU - we are here! #4830)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.982396], USD[0.00], USDT-PERP[0], ZRX-PERP[0] | | |
| 00152844 | Contingent | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[505.14107819], AR-PERP[0], AVAX[120.18376985], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB[7.00001540], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0,4], BSV-PERP[0], BTC[1.00101623], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200424[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTMX-20210326[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[1.00400503], ETH-PERP[0], ETHW[200.00606002], EXCH-1230[0], FB-0325[0], FIDA[.05425401], FIDA_LOCKED[2.28503081], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[21000.72545060], FTT-PERP[0], FTXDXY-PERP[0], GAL-PERP[0], GMT[.0008], GMT-PERP[0], GRT-PERP[0], GST-PERP[2663.4], ICP-PERP[0], IMX[.005718], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.53490738], LUNA2_LOCKED[78.24811723], LUNC[3000606.00760141], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (462270526936276146/FTX AU - we are here! #53833)[1], NFT (518696723844811046/FTX AU - we are here! #37141)[1], NVDA-0325[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.91787668], SRM_LOCKED[171.2164092], SRM-PERP[0], STEP-PERP[0], SUSHI[270.00167], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI[34.90017450], UNI-PERP[0], USD[10003.07], USDT[0.00000002], USTC[2796.41432570], USTC-PERP[0], WAVES-PERP[0], WAXL[1.9918], XAUT-20210325[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | AVAX[120.159376], USD[5000.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152845 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[28.49430000], NFT (316300438390050085/FTX EU - we are here! #242070][1], NFT (453554504579558404/FTX AU - we are here! #23123)[1], NFT (470766723389568691/FTX AU - we are here! #25992)[1], NFT (473404617518321703/FTX EU - we are here! #24208)[0], NFT (541336914820091446/FTX EU - we are here! #24207)[1], RAY-PERP[0], SRM2.10397349], SRM_LOCKED[29.41676441], TRUMPFEBWIN[3.8401], USD[10], USTC-PERP[0], XRP-PERP[0] | | |
| 00152846 | Contingent | BTC[0.00005634], BTC-2019122710], BTC-PERP[0], BULL[0], FIDA[3.979999], FTT[6.46873466], LINKBULL[0], NFT (292231216997874906/FTX EU - we are here! #280822][1], NFT (397060600185732/FTX EU - we are here! #280816)[1], RAY[.61984475], SOL[-0.05227952], SRM[.900782], SRM_LOCKED[.62392856], TRX[0.00000421], USD[284.29], USDT[0.00873761], XTZBULL[0] | | TRX[.000001], USD[282.00] |
| 00152848 | | USD[3.00] | | |
| 00152849 | | USD[0.00], USDT[.04339868] | | |
| 00152850 | | 0 | | |
| 00152851 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BCH-PERP[0], BEAR[.19986], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191130[0], BTC-MOVE-20191203[0], BTC-MOVE-20191206[0], BTC-MOVE-20191208[0], BTC-MOVE-20191210[0], BTC-MOVE-20191213[0], BTC-MOVE-20191220[0], BTC-MOVE-20191227[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BTT[999760.829], CHZ-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-2.94099999], FTT[0.17282668], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], LINKBEAR[168.905], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.138445], TRX-PERP[0], UNI-PERP[0], USD[4623.13], USDT[2.14679736], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00152852 | | BCH-PERP[0], BTC-2019122710], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-2021032610], BTC-MOVE-20191022[0], BTC-MOVE-20191025[0], BTC-MOVE-20191028[0], BTC-MOVE-20191031[0], BTC-PERP[0], EOS-PERP[0], ETH-20191227[0], ETH-PERP[0], HT-20191227[0], HT-PERP[0], LTC-PERP[0], USD[328.27], USDT[0], USDT-PERP[0] | | |
| 00152853 | Contingent | BCH-20201225[0], BCH-PERP[0], FTT[25], SRM[.00002369], SRM_LOCKED[.00010399], USD[196.45] | | |
| 00152856 | | ADABEAR[.061715], BEAR[.088961], BNBBULL[.0005527], DOGEBEAR[.00040017], EOSBULL[.005674], ETCBEAR[.0068669], LINKBEAR[.685582], OKBBEAR[.0049023], SUSHIBULL[.0823], SXPBEAR[.08938321], SXPBULL[0.00099933], USD[6.64] | | |
| 00152857 | | ETH[0], FTT[25.077], NFT (375461841186317090/FTX AU - we are here! #53701][1], NFT (403798400387817151/The Hill by FTX #3737][1], NFT (436564601425438623/FTX EU - we are here! #11926)[1], NFT (561137095490529115/FTX AU - we are here! #53681][1], TRX[.000002], USD[0.00308406], USTC-PERP[0] | | |
| 00152858 | Contingent | BNB-PERP[0], DYDX-PERP[0], ETHW[0.00027366], FTT[0], ICP-PERP[0], OKB-PERP[0], OXY[.0956], POLIS-PERP[0], SRM[.00006215], SRM_LOCKED[.02155154], TRX[.000487], USD[0.02], USDT[0.00000007] | | |
| 00152859 | | ETH[.00008354], ETHW[.00008354], USD[0.00], USDT[0.00400344] | | |
| 00152860 | | BTC[0], FTT[.8500491], OKBDOOM[.22579575], USD[5.00], USDT[0], USDT-PERP[0] | | |
| 00152863 | | NFT (372381043239164049/FTX AU - we are here! #29228)[1], NFT (401514911932700981/FTX EU - we are here! #99955][1], NFT (559056255374154515/FTX EU - we are here! #100261)[1] | | |
| 00152864 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE[.04585], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.0000001], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[.0002909], BIT[1.823832], BNB[0.00151792], BNBBEAR[.00242723], BNB-PERP[0], BTC[0.00000024], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-0913[0], BTC-MOVE-20191023[0], BTC-MOVE-20191031[0], BTC-MOVE-20191102[0], BTC-MOVE-20191109[0], BTC-MOVE-20191212[0], BTC-MOVE-20191215[0], BTC-MOVE-20191229[0], BTC-MOVE-20200102[0], BTC-MOVE-20200915[0], BTC-MOVE-20200914[0], BTC-MOVE-20200911[0], BTC-MOVE-20200112[0], BTC-MOVE-20200211[0], BTC-MOVE-20200215[0], BTC-MOVE-20200315[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV[.082709], CQT[.639428657], CRV-PERP[0], DAI[0], DEFI-20201225[0], DEFI-20210624[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00026466], ETH-20200626[0], ETH-PERP[0], ETHW[1.00007108], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[131.69254250], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (342362903467977239/FTX AU - we are here! #29861)[1], NFT (447001033320648377/FTX AU - we are here! #29826)[1], NFT (503598003810869531/FTX Crypto Cup 2022 Key #1683)[1], OIL100-20200525[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[5.53213077], SRM_LOCKED[219.19596033], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.0278], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[103.6], TRX[0.00078300], TRX-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[4003.25], USDT[0.31400069], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00152865 | | AGLD-PERP[0], ALT-PERP[0], AMPL[0.15083623], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIL[0], BSV-PERP[0], BTC[.0506], BTC-20200626[0], BTC-MOVE-20191023[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191105[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20200116[0], BTC-MOVE-20200327[0], BTC-MOVE-20200505[0], BTC-MOVE-20200512[0], BTC-MOVE-20200920[0], BTC-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[25.15034948], FTT-PERP[0], GMT-PERP[0], HT[1.3], HT-PERP[0], INDI_IEO_TICKET[1], LUNC-PERP[0], MAPS-PERP[0], MATH[.08082365], MEDIA-PERP[0], MID-PERP[0], NFT (426580909854344984/FTX AU - we are here! #243683)[1], NFT (458980425670376642/FTX AU - we are here! #24129)[1], NFT (466169269859456621/FTX AU - we are here! #4270)[1], NFT (480042242585929250516/The Hill by FTX #5458)[1], NFT (542865473972533802/FTX AU - we are here! #30142)[1], NIO-20201225[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20200327[0], PAXG-PERP[0], RON-PERP[0], SHIT-PERP[0], SRM[.0174313], SRM_LOCKED[.07161782], TRUMP[0], TRUMPFEBWIN[555], TRU-PERP[0], TRX[100.000081], TRX-20200626[0], TSLA[.00000001], TSLA-PERP[0], UNI-20200925[0], USD[11.00], USDT[0.00771360] | | |
| 00152868 | Contingent | 1INCH-PERP[0], AAVE-2021032610], ALGO-20191227[0], ALGO-2021032610], ASD-PERP[0], AVAX-20210326[0], BAND[0], BLOOMBERG[0], BNB-2021032610], BNB-PERP[0], BTC[0.00000009], BTC-20191227[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20191101[0], BTC-MOVE-20201011[0], BTC-MOVE-20201020[0], BTC-MOVE-20200218[0], BTC-MOVE-2020020[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-20200325[0], BTMX-20210326[0], COMP-20201225[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DOGE-2021032610], DOGE-PERP[0], DOT-2021032610], DRGN-PERP[0], ETH[0], ETH-2021032610], FIL-2021032610], FTT[0.00000003], FTT-PERP[0], LEO-20191227[0], MAPS[.0196], MATH[0], MATIC-2019122710], MKR[0], MTA-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL[.93160475], SOL-PERP[0], SRM[20.31174112], SRM_LOCKED[77.03825888], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000000], TRX-2021032610], TSM-2021032610], USD[5960.70], USDT[0.00000004], WAVES-2021032610], XRP-2021032610], YFI[0], YFI-PERP[0] | | |
| 00152869 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20191227[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20190927[0], BCH-20191227[0], BCH-20200327[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BIT[.582172], BIT-PERP[0], BNB[0], BNB-20200327[0], BNB-20200626[0], BNB-20210326[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20200919[0], BTC-MOVE-0014[0], BTC-MOVE-20200110[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200122[0], BTC-MOVE-20200126[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-2021225[0], DEFI-2021032610], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGE-2021025[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20191227[0], DRGN-20200327[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-PERP[0], DUCK-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000003], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETHBDEG[0], ETH-PERP[0], EXCH-20200925[0], EXCH-20200327[0], EXCH-20200925[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[1000.00236382], FTT-PERP[0], GMT-20201225[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-20200626[0], LTC-PERP[0], LUNA2[0.00000001], LUNC-PERP[0.00000000], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-2020925[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20200327[0], MID-PERP[0], MKR[0], MKR-20200925[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20200327[0], OKB-20201225[0], OKB-PERP[0], PAXG-20200925[0], PERP-PERP[0], PETE[0], POLIS-PERP[0], PRIV-20200327[0], PRIV-20200625[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SKL-PERP[0], SOL-20210924[0], SOL-2021093240], SOL-PERP[0], SRM[1.13028405], SRM_LOCKED[652.92742914], STEP-PERP[0], STG-PERP[54074], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20200327[0], TRX-20200925[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[3498.20], USDT[0.00302396], VET-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0], YFI-20191227[0], YFI[0], YEAR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00152870 | | DAI[.29326073], FTT[.68], MOB[214.65357454], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152871 | | FTT[.01754], USD[578.58], USDT[0.00882985] | | |
| 00152872 | Contingent | ATLAS[3550], BERNIE[0], BIDEN[0], DOT-PERP[0], FTT[25.3], HGET[2.54641], OXY[423], SRM[64.97407226], SRM_LOCKED[33.11332258], TRUMP[0], USD[28.26], USDT[1.563], USDT-PERP[0] | | |
| 00152873 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0323[0], BTC-MOVE-20200805[0], BTC-MOVE-20211220[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.54335192], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[429.19], GLMR-PERP[0], GME[.00000003], GME-20210326[0], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[000000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFLX-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00395592], SRM_LOCKED[.04231998], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-1230[0], TSLA-20210326[0], TSLA-20211231[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[40817.53], USDT[4.43404628], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00152875 | | AVAX-0930[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-0930[0], SOL-PERP[0], SPY-0930[0], TRX[.000016], TRX-0624[0], USD[-0.57], USDT[0.698705660] | | |
| 00152878 | | USD[0.00], USDT[0] | | |
| 00152879 | | FTT[.00000001], USD[0.00], USDT[.00000001] | | |
| 00152880 | | USD[0.00, USDT[.00491777] | | |
| 00152881 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000002], COMP-PERP[0], CONV-PERP[0], COPE[.139394], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[?], DOGE-20210924[0], DOGEBEAR2021[.0000835], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DOTPRESULT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01884058], ETH-20200626[0], ETH-20210326[0], ETH-PERP[0], ETHW[.34693356], EXCH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM[0.30096343], FTM-PERP[0], FTT[0.17871364], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005892], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.06530811], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP[9.516775], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.53709664], SRM_LOCKED[2.46290336], SRM-PERP[0], SRN-PERP[0], STEP[.07245], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ[.072475], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[17.48], SXP[.00000001], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[98.68], USDT[1.33042055], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00152883 | | BTC[0], JST[33.78318791], TRX[0], USD[0.00] | | |
| 00152884 | Contingent | ASD-PERP[0], BTC-20200925[0], BTMX-20200327[0], ETH-20200327[0], ETH-PERP[0], LEO-20200327[0], LEO-PERP[0], SRM[.00002369], SRM_LOCKED[0.00010399], USD[5.00] | | |
| 00152888 | Contingent | 1INCH[.950005], 1INCH-PERP[0], AAVE[.03343168], AMPL[0.97310105], APT[14.80163603], ATOM[0], AVAX[0], AVAX-PERP[0], BADGER[.1450075], BAL[.30632574], BAO[3000.02], BIT[229.29239628], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL[1.00061707], CHZ-PERP[0], COIN[0], COMP[0.01240006], COPE[3710.07840811], CRO[701.1487283], CRV[2.00001], DAI[0], DEFI-PERP[0], DODO[3.7000235], DOGE[1.32259553], DOT-PERP[0], DYDX[.72253416], EDEN[143.73573118], ENS[.55721161], ETH[0.11909813], ETH-PERP[0], FTM[.897602], FTT[580.31693281], FTT-PERP[0], GARI[1.000005], GOG[333], GRT[7.00004], GRT-PERP[0], IMX[176.2888231], LINK[.280015], LTC-PERP[0], LUNA2[5.39404704], LUNA2_LOCKED[12.58610976], LUNC[11174574.1325546], LUNC-PERP[0], MPL[X2363.36457135], NFT (303184317503341171/FTX EU - we are here! #92024)[1], NFT (353536841025904114/FTX AU - we are here! #10766)[1], NFT (411392520180670850/FTX AU - we are here! #29205)[1], NFT (456442186129546063/FTX EU - we are here! #91725)[1], NFT (485777985707260512/FTX EU - we are here! #1607)[1], NFT (522980073956688298/FTX AU - we are here! #10762)[1], NFT (536558862049762880/The Hill by FTX #124)[1], NFT (545529306257053953/FTX Crypto Cup 2022 Key #20453)[1], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[.04800025], SLRS[1.000005], SNX[.4900025], SOL[0.33951751], SOL-PERP[0], SRM[23.93078646], SRM_LOCKED[108.69643538], STARE[.652870], STG[1], SUSHI[0.97833299], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[145.1], TRX[18.18522805], TRX-PERP[0], UNI[.230005], UNI-PERP[0], USD[4464.23], USDT[100.14758754], WSB-2021032619], YFI[0] | Yes | |
| 00152888 | | ADA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-0421[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], SXP-20200925[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00152889 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06920824], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (292166274166500191/FTX EU - we are here! #186208)[1], NFT (328340662449460918/Montreal Ticket Stub #1344)[1], NFT (340682843739261934/FTX AU - we are here! #1002)[1], NFT (351041124661523505/FTX EU - we are here! #186398)[1], NFT (511777174860770086/FTX AU - we are here! #1005)[1], NFT (565486437937193767/FTX EU - we are here! #186448)[1], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], TRUMP[0], USD[849.41], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00152890 | | BAO[2], ETH[.00364788], USD[0.00], USDT[0.00031486] | Yes | |
| 00152893 | Contingent | ALGO-20191227[0], ALT-20200327[0], ALT-PERP[0], AR-PERP[0], AXS-PERP[0], BCH-20200327[0], BIDEN[0], BIT-PERP[0], BNB-20200327[0], BTC-20191227[0], BTC-20200327[0], BTC-20210625[0], BTC-PERP[0], BTMX-20191227[0], DOT-20210625[0], DYDX-PERP[0], EDEN-20211231[0], ETH-20200327[0], ETH-20200326[0], ETH-20210625[0], FTT-PERP[0], ICP-PERP[0], LINK-20200327[0], LUNA2[0.0642751 6], LUNA2_LOCKED[0.14997538], LUNC[173.21414683], MATIC-20191227[0], MATIC-20200327[0], MTL-PERP[0], NFT (293118323596894599/Japan Ticket Stub #800)[1], NFT (325808199293626437/Singapore Ticket Stub #947)[1], NFT (327142910161077768/Montreal Ticket Stub #122)[1], NFT (353050771008189861/Austin Ticket Stub #946)[1], NFT (356928104373604657/Silverstone Ticket Stub #564)[1], NFT (360518616346109423/FTX EU - we are here! #123247)[1], NFT (377603990776537866/Monza Ticket Stub #1366)[1], NFT (443775524213451988/Baku Ticket Stub #2391)[1], NFT (446826750062958990/The Hill by FTX #2765)[1], NFT (484998125993753520/FTX EU - we are here! #123821)[1], NFT (487030353377610976/Monaco Ticket Stub #1222)[1], NFT (493797739396488877/Belgium Ticket Stub #1442)[1], NFT (514717145308836520?/FTX AU - we are here! #54207)[1], NFT (532561956634658070/FTX EU - we are here! #123883)[1], NFT (545375798107583117/Hungary Ticket Stub #1471)[1], NFT (547734352305823021/FTX Crypto Cup 2022 Key #5021)[1], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SOL-20210625[0], SOL-20211231[0], STEP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[791.7], TSLAPRE[0], USD[0.00], USDT[0.00000199], ZIL-PERP[0] | | |
| 00152896 | | USD[0.00] | | |
| 00152896 | | BULL[.44404815], EOSBULL[.00002646], ETHBULL[.99256283], MOON[.5], USD[50.03] | | |
| 00152898 | | USDT[.00023] | | |
| 00152899 | | BSVBULL[2.28017391], USDT[0] | | |
| 00152901 | Contingent | SRM[.00002369], SRM_LOCKED[.00010399], USD[5.00] | | |
| 00152904 | | USD[0.00], USDT[.00043405] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152905 | | USDT[.000013] | | |
| 00152906 | | USD[0.00], USDT[.30463047] | | |
| 00152907 | | USD[0.00], USDT[.42677712] | | |
| 00152908 | Contingent | ETH[.00467173], ETHW[0.00467173], FIDA[.02024696], FIDA_LOCKED[.05505385], FTT[25.02301570], MAPS-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SRM[3.05918767], SRM_LOCKED[54.14376426], USD[1.04], USDT[0.13303661] | | |
| 00152909 | | BTC-PERP[0], USD[0.00], USDT[.00828242] | | |
| 00152911 | Contingent | FTT[3000], SRM[331.41191153], SRM_LOCKED[1732.58808847], USD[26.65] | | |
| 00152912 | | MATH[.09608], TRX[.000002], USD[0.00], USDT[0] | | |
| 00152913 | Contingent | AAVE-PERP[0], ADA-2020327[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2020327[0], ALGO-PERP[0], ALT-2020327[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-2020327[0], BSV-PERP[0], BTC[0], BTC-2020327[0], BTC-MOVE-2020214[0], BTC-MOVE-2020215[0], BTC-MOVE-2020223[0], BTC-MOVE-2020224[0], BTC-MOVE-2020225[0], BTC-MOVE-2020226[0], BTC-MOVE-2020228[0], BTC-MOVE-2020306[0], BTC-MOVE-2020307[0], BTC-MOVE-2020311[0], BTC-MOVE-2020221Q1[0], BTC-MOVE-WK-2020228[0], BTC-MOVE-WK-2020306[0], BTC-PERP[0], BTMX-2020626[0], CAKE-PERP[0], CBSE[0], CHZ-2021123I[0], CLV-PERP[0], COPE[2000.00397], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-2020327[0], EOS-PERP[0], ETC-2020327[0], ETC-PERP[0], ETH[0], ETH-2020327[0], ETH-PERP[0], EXCH-2020327[0], EXCH-PERP[0], FIL-2021225[0], FLM-PERP[0], FTT[0.05690630], FTT-PERP[0], FXS-PERP[0], GOOGL[0.00099079], GOOGLPRE[0], HT[372.5], HT-2020327[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INDI_IEO_TICKET[2], KSHIB-PERP[0], LINK[0], LINK-2020327[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00303344], LUNA2_LOCKED[0.00707804], LUNC[0.00244571], LUNC-PERP[0], MATIC-2020327[0], MATIC-20200626[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (300455865779311636/Japan Ticket Stub #936)[1], NFT (3360285109435417544/FTX AU - we are here! #2534)[1], NFT (362260045893003712/FTX Crypto Cup 2022 Key #202)[1], NFT (3734473531920828438/Belgium Ticket Stub #951)[1], NFT (387905278623536976/The Hill by FTX #3427)[1], NFT (4019180103050501678/FTX AU - we are here! #2539)[1], NFT (4840908490910979I/Singapore Ticket Stub #553)[1], NFT (5005600858345640053/France Ticket Stub #1551)[1], NFT (5091248000600755061/FTX EU - we are here! #7379)[1], NFT (5153581824488811194/Austria Ticket Stub #142)[1], NFT (5228708188995875524/Montreal Ticket Stub #715)[1], NFT (5236643577154906331/Hungary Ticket Stub #1563)[1], NFT (5473552214417713509/FTX EU - we are here! #10201)[1], NFT (5476094100126631515/FTX EU - we are here! #10220)[1], NFT (5684904731150913921/Mexico Ticket Stub #1419)[1], NFT (5733104773277058321/FTX AU - we are here! #2350S)[1], NVDA[0.00182609], OKB-0624[0], OKB-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00395044], SOL-PERP[-2.88], SRM[11.63050868], SRM_LOCKED[129.87410303], SUSHI[0], THETA-PERP[0], TOMO-2020327[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[200.84572], TRX[.000001], TRX-2020327[0], TRX-PERP[0], TSLA[0.00389031], TSLAPRE[0], TWTR-20210326[0], UNI[0], UNI-PERP[0], USD[60.73], USDT[0.01605128], USDT-PERP[0], USTC[0.42939781], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-2020327[0], XTZ-2020626[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00152915 | | USD[3.00] | | |
| 00152918 | | USD[0.00], USDT[.00001723] | | |
| 00152921 | | BIDEN[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], FTM-PERP[0], FTT[.02842083], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], TRUMP[0], TRX[.000012], USD[1.38], USDT[1.00227281] | | |
| 00152922 | | USD[3.00] | | |
| 00152923 | | USD[3.00] | | |
| 00152924 | | USD[3.00] | | |
| 00152925 | | USD[0.08], USDT[0.00115577] | | |
| 00152926 | | USD[0.00] | | |
| 00152927 | | USDT[.960892] | | |
| 00152929 | Contingent | ACB-1230[0], AMC-1230[0], BITW[43.7192077], BITW-1230[5228.00999999], DOGE[0], FTT[0.00000201], HT[3960.6], MEDIA-PERP[0], NFT (5385650969952022275/FTX AU - we are here! #20355)[1], OKB-PERP[0], RAY[0], SECO-PERP[0], SRM[ 10971044], SRM_LOCKED[21.12328693], SUSHI-PERP[0], SXP-2020925[0], SXP-PERP[0], TRUMP2024[0], TRX[.797859], TRYB-20210326[0], UNISWAP-20201225[0], USDI-226650.47], USDT[0], XAUT-20210326[0] | Yes | |
| 00152930 | Contingent | BTC[0], SOL[.536], SRM[7.63277599], SRM_LOCKED[28.51722401], USD[0.06], USDT[1.02482308], XRP[.83811] | | |
| 00152932 | | ETH[.00000001], FTT[0.08642935], NFT (4960832419099593445/FTX AU - we are here! #59705)[1], RAY[.624074], RAY-PERP[0], TRX[.00001], USD[3.14], USDT[0] | | |
| 00152933 | | FTT[206.87415545], USD[31.35], USDT[0] | | |
| 00152935 | Contingent | ETH[0.00091888], ETHW[0.00091888], FTT[.0727], MAPS[.7652], SRM[1.05173614], SRM_LOCKED[.03785232], USD[0.00], USDT[0.00000001] | | |
| 00152936 | | USD[0.08], USDT[.4084864] | | |
| 00152937 | | ATLAS[1430728.11], AURY[.00000001], BTC[0], ETH[.00000001], FTT[0.21313780], MOB[0], SWEAT[3468.34088], TRX[.000003], USD[0.00], USDT[0] | | |
| 00152938 | | ALGO-PERP[0], BCH-2020327[0], BNB-PERP[0], BTC-20200626[0], BTC-PERP[0], EOS-PERP[0], ETC-2020327[0], ETC-PERP[0], ETH-PERP[0], FTT[.21339925], HT-PERP[0], LINK-20200626[0], LINK-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.00], XTZ-2020327[0] | | |
| 00152939 | | USDT[0.00960442] | | |
| 00152940 | | FTT[.3558], USD[115.79], USDT[40.47000000] | | |
| 00152942 | | USD[0.00], USDT[.00331396] | | |
| 00152943 | Contingent | BTC-PERP[0], SRM[.0031831], SRM_LOCKED[.01211367], TRX[.000023], USD[49.06], USDT[0] | | |
| 00152949 | | FTT[.9741], SRM[1], USD[0.00] | | |
| 00152950 | | FTT[.00000001] | | |
| 00152951 | | USD[0.00], USDT[.58167301] | | |
| 00152952 | | FTT[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152953 | Contingent | ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[8897146], ADA-20210326[0], ADA-20210624[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210625[0], ANC-PERP[0], APE[76804.137008], APE-PERP[9.20977.40000000], APT-PERP[12453], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[11768.49999999], AXS-PERP[-88934], BAL-PERP[-484.54000000], BAND[3239.73588582], BAND-PERP[198048.8], BCH[0.00698233], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[5749.228], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[-13774.871], BNB[1.6190912], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[251.4], BNB-20190927[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[-686.29999999], BOBA[.026125], BOBA-PERP[0], BTC[198.68634022], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-140.7895], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-326.21759999], CEL[0.14728814], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[3889150], COIN[.0077005], CRO-PERP[0], DOGE[15494754.56248], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[1607315], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[1152068], DOT[49806.9744], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[44906.4], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[29738.79999999], DYDX-PERP[0], EGLD-PERP[0], ENS[773.5643472], ENS-PERP[20167.29], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[288154.6], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[198278.3], ETC-PERP[0], ETH[2.05714379], ETH-0325[0], ETH-0624[0], ETH-1230[334.61400000], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[4.72119999], ETHW-PERP[0], EUR[0.24], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[-2342], FIL-20201225[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[-229740.7], FLOW-PERP[0], FTM[2466131.486455], FTM-PERP[1121552], FTT[462540.6398765], FTT-PERP[-747387.3], GALA[4.91265], GALA-PERP[-40870], GAL-PERP[45278.8], GME[.046492], GME-20210326[0], GMT-PERP[4612], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[63.45999999], JASMY-PERP[0], KLUNC-PERP[-2013351], KNC-PERP[0], KSHIB[33916996.7136], KSHIB-PERP[-1037666862], LINK[.5], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[4920.35037384], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA[20.03309506], LUNA2-PERP[0], LUNAC[14637.36433481], LUNA2-PERP[35656.60000000], LUNC[8565.00000002], LUNC-PERP[11202031000], MANA-PERP[-33076], MASK[.248755], MASK-PERP[25476], MATIC[816072.2616], MATIC-PERP[-37375], MOB[0], MTL-PERP[0], NEAR[156086.34868], NEAR-PERP[152421.4], OMG[.0462], OMG-20211231[0], OMG-PERP[0], ONE-PERP[5911], OXY-PERP[0], PEOPLE-PERP[-7150650], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND[10072.00464], SAND-PERP[0], SHIB[91257300], SHIB-PERP[9443420000], SKA-PERP[14211], SLP[1124384], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[-69755.21], SOL-20210625[0], SOL-20210924[0], SOL-PERP[-63799.02999999], SPELL-PERP[0], SRM[182.524256], SRM_LOCKED[2299.51466362], STORJ-PERP[9488.07740000], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[50.00078], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-1230[1817315], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[-5088666], USD[3085350 7.38], USDT[86867.37334619], USDT-PERP[187940], USTC[0.41703476], USTC-PERP[0], WAVES-PERP[125447], XMR-PERP[0], XRP[10], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[-1102919], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[9806648], YFI-PERP[-8.10100000], ZEC-PERP[0], ZIL-PERP[1234721[0], ZRX-PERP[0] | | BAND[2999.602584] |
| 00152954 | | USD[0.00], USDT[.44000564] | | |
| 00152955 | | USD[0.00] | | |
| 00152956 | | ASD-PERP[0], TRX[.000003], USD[0.01, USDT[0] | | |
| 00152958 | | BTC[0], ETH[0.00000003], FTT[156.066607], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00152959 | Contingent | SRM[.00002591], SRM_LOCKED[.00010405], USD[0.00] | | |
| 00152961 | Contingent | SRM[.00002591], SRM_LOCKED[.00010405], USD[0.00] | | |
| 00152962 | Contingent | SRM[.00002591], SRM_LOCKED[.00010405], USD[0.00] | | |
| 00152963 | | USD[0.95], USDT[.00021217] | | |
| 00152964 | Contingent | SRM[.00002591], SRM_LOCKED[.00010405] | | |
| 00152965 | Contingent | SRM[.00002585], SRM_LOCKED[.00010411], USD[0.00] | | |
| 00152966 | | USD[0.00], USDT[.00035247] | | |
| 00152967 | Contingent | ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], AMZN-20201225[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-20200327[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191115[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191127[0], BTC-MOVE-20191129[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20191222[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191231[0], BTC-MOVE-20200511[0], BTC-MOVE-WK-20191227[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.03110894], GOOGL-20201225[0], HT-20191227[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-20201225[0], OKB-20191227[0], OKB-PERP[0], PAXG-20200327[0], PAXG-PERP[0], SOL[.00002775], SRM[1.96366493], SRM_LOCKED[166.24807195], SXP-20200925[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20201225[0], USD[90.90], USDT[0], XLM-PERP[0], AXS-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00152968 | | AXS-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00152969 | | AGLD-PERP[0], DOGE[.0364], ENS[.008546], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[.00088593], FTT-PERP[0], ICP-PERP[0], MER[.3242], NEO-PERP[0], NFT (294507542309305954/FTX Crypto Cup 2022 Key #20099)[1], NFT (302244584898024986/FTX Crypto Cup 2022 Key #20105)[1], NFT (317366351539941913/The Hill by FTX #28690)[1], NFT (324887991919846732/The Hill by FTX #28892)[1], NFT (327328907386591340/FTX AU - we are here! #67900)[1], NFT (332384406396555209/FTX Crypto Cup 2022 Key #20108)[1], NFT (333458348658361685/The Hill by FTX #28673)[1], NFT (343187686660404755/The Hill by FTX #28674)[1], NFT (343622586977561788/FTX AU - we are here! #67919)[1], NFT (348372529308625517/FTX AU - we are here! #67893)[1], NFT (356477084195224145/FTX AU - we are here! #67921)[1], NFT (357028525655322528/FTX Crypto Cup 2022 Key #20110)[1], NFT (359132303934476200/FTX AU - we are here! #67899)[1], NFT (363782497314884220/FTX Crypto Cup 2022 Key #20109)[1], NFT (370653540700607139/FTX AU - we are here! #67920)[1], NFT (376779207252765858/FTX Crypto Cup 2022 Key #20094)[1], NFT (380335927150389671/FTX Crypto Cup 2022 Key #20101)[1], NFT (381829045139170511/The Hill by FTX #28694)[1], NFT (384304092810092955/FTX AU - we are here! #67918)[1], NFT (389438315603729704/The Hill by FTX #28668)[1], NFT (402662772716222567/FTX AU - we are here! #67897)[1], NFT (413787484218632622/FTX AU - we are here! #67915)[1], NFT (420910070297589650/The Hill by FTX #28689)[1], NFT (445045999996472198/FTX Crypto Cup 2022 Key #20100)[1], NFT (447201408776028044/The Hill by FTX #28685)[1], NFT (448390066438394328/FTX Crypto Cup 2022 Key #20107)[1], NFT (448996520048206698/FTX Crypto Cup 2022 Key #20111)[1], NFT (451000037143374607/FTX AU - we are here! #67904)[1], NFT (451954021832448208/The Hill by FTX #28658)[1], NFT (458730461300613540/The Hill by FTX #28661)[1], NFT (466197114242394847/FTX Crypto Cup 2022 Key #20112)[1], NFT (467246967102842229/The Hill by FTX #28665)[1], NFT (469328879463895445/The Hill by FTX #28682)[1], NFT (481307844887757131/FTX AU - we are here! #67901)[1], NFT (484452417256684911/FTX Crypto Cup 2022 Key #20098)[1], NFT (485267081536589316/The Hill by FTX #28679)[1], NFT (493332096239138380/The Hill by FTX #28687)[1], NFT (516041718282690721/FTX AU - we are here! #67910)[1], NFT (528638100466962995/The Hill by FTX #28673)[1], NFT (528965740197084008/FTX Crypto Cup 2022 Key #20104)[1], NFT (530811813373099147/The Hill by FTX #28671)[1], NFT (535023150142843072/FTX AU - we are here! #67912)[1], NFT (537667781510418393/FTX AU - we are here! #67888)[1], NFT (549743215796407047/FTX Crypto Cup 2022 Key #20096)[1], NFT (564689987029746291/FTX Crypto Cup 2022 Key #20096)[1], NFT (571622918044727779/FTX AU - we are here! #67914)[1], NFT (571978100203467119/FTX Crypto Cup 2022 Key #20106)[1], NFT (572660432625643427/The Hill by FTX #28663)[1], OXY[.4232], SLP[51.81], SRM-PERP[0], TRX[.000003], USD[0.20], USDT[0.00001], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00152970 | | ETCBEAR[.051], ETH[.00000006], FTT[0.06969733], TRX[.000001], USD[0.00], USDT[33.58982450] | | |
| 00152972 | Contingent | BTC[0.00006356], ETH[0.00017375], ETHW[0.00017375], FIDA[.2993], FTT[.0284256], ICP-PERP[0], MAPS[.301738], SRM[1.05038951], SRM_LOCKED[.03787199], TRX[.000003], USD[0.13], USDT[2.21908480] | | |
| 00152973 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.0127594], GST-PERP[0], LUNA[0.00548197], LUNA2-PERP[0], LUNC[0], NFT (402139692368979647/FTX EU - we are here! #124606)[1], NFT (477784561796974207/FTX EU - we are here! #170053)[1], NFT (538014382481111567/FTX EU - we are here! #169487)[1], OKB-PERP[0], SOL[.00919], SOL-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.05], USDT[0], USTC[.776] | | |
| 00152976 | | USD[32.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152980 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT[.9744], AR-PERP[0], ASD-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200626[0], BCH-20200925[0], BCHMOON[9.26409664], BCH-PERP[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTMX-20200327[0], BTMX-20200626[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOOM[.0001], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DRGN-20200327[0], DRGN-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOSDOOM[.45], EOSMOON[.07], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH-20200626[0], ETH-20200925[0], ETHMOON[12.4], ETH-PERP[0], ETHW[.0007558], EXCH-20200925[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09360632], GAL-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HGET[.01136], HOT-PERP[0], HT[.09408], HT-20200327[0], HT-20200626[0], HT-20200925[0], HTMOON[.01], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20200626[0], LTCMOON[.00602], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001904], LUNC-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20200327[0], MID-20200626[0], MID-20200925[0], MIDBOID[.0004], MID-PERP[0], MKR-PERP[0], MOON[.0005], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [2957926838960036523/FTX AU - we are here! #1126911], OKB-20200327[0], OKB-20200626[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-20200327[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.0672334], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SNX-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.03784285], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMOBEAR[.0002], TOMO-PERP[0], TRU-PERP[0], TRX-20200327[0], TRX-20200925[0], TRX-PERP[0], TRXMOON[95.6], TRX-PERP[0], UBXT[.8656], UNI[.03780662], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAPBULL[0], USD[4471.76], USDT[0.00924006], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200626[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00152981 | Contingent | 1INCH[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[.05019735], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00006150], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0006072], ETH-PERP[0], FTT[0.10487491], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00065739], LUNA2_LOCKED[0.00153393], LUNC[143.15], MATIC-PERP[0], NEAR[.03426991], NFT [384957848053516554/FTX Crypto Cup 2022 Key #5117][1], NFT [518990826494689592/The Hill by FTX #32213][1], OMG-PERP[0], POLIS[.9748049], POLIS-PERP[0], REAL[311.85603497], SOL[.00332437], SOL-PERP[0], SRM[2.82639094], SRM_LOCKED[10.39189961], USD[14.40], USDT[0], ZEC-PERP[0] | Yes | |
| 00152982 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.11068714], RAY[.81893], SRM[.96143], USD[9.78], USDT[0] | | |
| 00152984 | Contingent | SRM[.00002591], SRM_LOCKED[.00010405], USD[0.00] | | |
| 00152985 | | ALGODOOM[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTMX-20200327[0], DRGN-PERP[0], EOS-PERP[0], FTT[.3], HT-PERP[0], LINKDOOM[.00002], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[6.80] | | |
| 00152986 | Contingent | SRM[.0000237], SRM_LOCKED[.00010398], USD[5.00] | | |
| 00152988 | Contingent | ASD[.063688], ASD-PERP[0], DYDX-PERP[0], FTM[.071765], FTT[782.19534054], LOOKS-PERP[0], MOB[.4134], SRM[10.60620906], SRM_LOCKED[120.43379094], TRX[.000294], USD[3.86], USDT[0.00000001] | | |
| 00152989 | | USD[0.00] | | |
| 00152991 | Contingent | ETH-PERP[0], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[414.16] | | |
| 00152992 | | USD[15.07], USDT[.78326] | | |
| 00152993 | | ALGOMOON[400000], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICDOOM[3500], MATICMOON[.008], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMODOOM[6090], TOMO-PERP[0], USD[0.01], USDT[0], SHIT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00152994 | Contingent | AGLD-PERP[0], BCH[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[2.39877027], FIDA-PERP[0], FTT[0.03527693], FTT-PERP[0], HKD[0.00], MNGO-PERP[0], SOL-PERP[0], SRM[2.82639094], SRM_LOCKED[10.39189961], USD[14.40], USDT[0], ZEC-PERP[0] | | |
| 00152995 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGODOOM[800.3], ALGOMOON[500304050], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTDOOM[.0009], ALT-PERP[0], AMC-0624[0], APE-PERP[0], AR-PERP[0], ASDMOON[.072], ASD-PERP[0], ATLAS-PERP[0], ATOMDOOM[.0156], ATOMMOON[.0048], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCHDOOM[1.005], BCH-PERP[0], BIU-0624[0], BNB-PERP[0], BOBA-PERP[0], BSVDOOM[30936554000.2], BSVMOON[100], BSV-PERP[0], BTC-MOVE-20191208[0], BTC-MOVE-20191217[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-20200925[0], DFL[5.713265], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.009946], ENS-PERP[0], EOS-PERP[0], ETCDOOM[5.29], ETC-PERP[0], ETH-PERP[0], FIL-0325[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00009066], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-0325[0], GME-0624[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HTDOOM[70], HTMOON[.4], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.097405], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKDOOM[.06009], LINKMOON[.8026], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATICDOOM[176082.9], MATICMOON[5.1], MATIC-PERP[0], MBS[.5402], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKBDOOM[.01], OKBMOON[.039], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PSY[.3269], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0000001], SOL-PERP[0], SRM[0.05] SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMODOOM[117204.75], TOMOMOON[500], TONCOIN-PERP[0], TRXDOOM[800], TRXMOON[900], TRX-PERP[0], TULIP-PERP[0], TWTR-0624[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XTZDOOM[.0103], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00152996 | Contingent | AAVE[0.00000001], ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE[105.88792754], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[4.99631939], BNB[1.62495818], BTC[2.39015278], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0.00000001], DAI[0], DOGE[4112.29225930], DYDX[.3992419], ENS[.00000001], ETH[1.24968144], ETH-PERP[0], ETHW[33641936], FLOW-PERP[0], FTM[7.27334073], FTT[54.66184636], FTT-PERP[0], GMX[0.00121220], LINK[0], LTC[0.54972332], LUNA2[0.00441439], LUNA2_LOCKED[0.01030024], LUNC[0], LUNC-PERP[0], MATIC[0.00000002], MOB[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[8.27643224], RUNE[0], SOL[0.00136395], SOL-PERP[0], SRM[32.30907834], SRM_LOCKED[.46150258], SRM-PERP[0], SRN-PERP[0], SUSHI[0], TULIP-PERP[0], UNI[0.10192591], USDT[0], USD[41090.19], USDT[0], XRP[0], YFI[0.00000115] | | |
| 00152997 | Contingent | SRM[.00002237], SRM_LOCKED[.00010398], USD[5.00] | | |
| 00152999 | Contingent | SRM[.00002591], SRM_LOCKED[.00010405], USD[5.00] | | |
| 00153000 | | USD[1.00] | | |
| 00153001 | Contingent | SRM[.0000273], SRM_LOCKED[.00011634], USD[5.00] | | |
| 00153003 | | AXS[0], AXS-PERP[0], BTC[0], ETH[0], FTT[0], SOL[0], USD[5.13], USDT[0] | | USD[5.12] |
| 00153004 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08226527], GMT-PERP[0], GRT-PERP[0], GRT-0624[0], GRT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.008816], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00153005 | | ALT-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[6.15], DMG[.00602], DOGE[.753036], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.84], EXCH-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LTC-PERP[0], MKR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00153008 | | USD[0.00], USDT[0.9829953] | | |
| 00153010 | | USD[0.00], USDT[.07611271] | | |
| 00153011 | Contingent | SRM[.0000273], SRM_LOCKED[.00011634], USD[0.00] | | |
| 00153012 | Contingent | SRM[.0000273], SRM_LOCKED[.00011634], USD[0.00] | | |
| 00153014 | Contingent | SRM[.00002736], SRM_LOCKED[.00011628], USD[0.00] | | |
| 00153016 | | USD[0.09], USDT[.5305] | | |
| 00153017 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BERNIE[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-20190927[0], BTC-PERP[0], BVOL[0], COMP-20200925[0], COMP-PERP[0], CRV[.00000001], DAI[.00000001], DOGE-20200925[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-20200327[0], ETH[.00000004], ETH-20200925[0], ETH-PERP[0], ETHW[0], FTT[0.00000065], ICP-PERP[0], LEO-20190927[0], LEO-20191227[0], LEO-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX-PERP[0], USD[7.94], USDT[0], USDT-20190927[0], USTC-PERP[0], XRP-PERP[0], YFI[.00000001], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153018 | | USD[0.00] | | |
| 00153030 | | USD[0.00], USDT[.25923668] | | |
| 00153033 | | USD[77.82] | | |
| 00153034 | | USD[0.00], USDT[.29271116] | | |
| 00153035 | | USDT[.00004] | | |
| 00153037 | | USDT[.00035] | | |
| 00153040 | | USD[0.00], USDT[.78775863] | | |
| 00153043 | | USD[0.00], USDT[.0835429] | | |
| 00153046 | | USDT[31000] | | |
| 00153049 | | USD[0.00], USDT[.15174631] | | |
| 00153051 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA[1.16706312], FIDA_LOCKED[49.53534894], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], OIL100-20200525[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[9.65554321], SRM_LOCKED[984.297448], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00153052 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.09913621], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO[.9864], LDO-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[11.70555991], SRM_LOCKED[49.05388973], TRX[.000142], USD[0.00], USDT[0] | | |
| 00153054 | | BTC-MOVE-20200116[0], BTC-MOVE-20200119[0], BTC-MOVE-20202020Q1[0], BTC-MOVE-2020Q2[0], USD[0.01], USDT[.00056765] | | |
| 00153055 | | BTC-PERP[0], ETH-PERP[0], NFT (349649103361424117/FTX EU - we are here! #152613)[1], NFT (358666657176703338/FTX EU - we are here! #153166)[1], NFT (384765298536797248/France Ticket Stub #1881)[1], NFT (462170383081852049/The Hill by FTX #14816)[1], NFT (501788298713555619/FTX Crypto Cup 2022 Key #4822)[1], NFT (509599933653113278/FTX EU - we are here! #153024)[1], SOL[.006960168], TRX[.000001], USD[0.63], USDT[0] | | |
| 00153056 | Contingent | BTC-MOVE-20200118[0], BVOL[0.00003795], ETH-PERP[0], MER[.48073], NFT (519622206326528301/FTX AU - we are here! #49943)[1], SRM[1.16116277], SRM_LOCKED[11.88217777], TRX[.005885], USD[0.00], USDT[0.11497199] | Yes | |
| 00153057 | | ATLAS[809742.08], POLIS[80614.05], USD[0.00] | | |
| 00153058 | Contingent | BNB[0], BTC[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], MATH[0], RAY-PERP[0], SOL-PERP[0], SRM[4.72659603], SRM_LOCKED[16.59046672], TRX[.000001], UNISWAP-20200925[0], USD[8.60], USDT[0.00060003] | | |
| 00153059 | Contingent | AMPL[0], AMPL-PERP[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2020Q3[0], ETH-PERP[0], FTT[1.13539344], HT-PERP[0], ICP-PERP[0], NFT (312803640286419658/FTX EU - we are here! #142772)[1], NFT (318271222103208348/FTX EU - we are here! #138404)[1], NFT (384848952259084042/FTX EU - we are here! #141869)[1], OKB-PERP[0], PRISM[4999.05], PRIV-20200327[0], SRM[.1835922], SRM_LOCKED[.69791271], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00153060 | Contingent | ADA-20210924[0], ADA-20211231[0], AVAX-PERP[0], BCH-PERP[0], BTC-20201225[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[.54564078], SRM_LOCKED[26.18518944], SRM-PERP[0], SUSHI-PERP[0], USD[.09], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00153061 | | FTT[.00000001] | | |
| 00153062 | Contingent | NFT (334403951983877792/FTX AU - we are here! #7337)[1], NFT (451622287169184298/FTX AU - we are here! #7342)[1], NFT (566615198271925908/FTX AU - we are here! #53449)[1], OKB-20200327[0], OKB-PERP[0], SRM[29.88193752], SRM_LOCKED[193.75806248], TRUMP[0], TRUMPFEBWIN[2441.7199], USD[0.32] | | |
| 00153063 | | ALGO-PERP[0], ASD-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200626[0], BSV-20200327[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00002061], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTMX-20200327[0], DOT-20210326[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[.00423529], LTC-20200327[0], LTC-20210326[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], OKB-20200327[0], OKB-20200626[0], OKB-20210326[0], OKB-PERP[0], RAY[.6554], SHIT-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX[.0096], TRX-20200327[0], TRX-20201225[0], TRX-PERP[0], USD[3.44], USDT[1.72908478], XRP-20200327[0], XRP-PERP[0] | | |
| 00153064 | | ETH-PERP[0], USD[0.00], USDT[.98568] | | |
| 00153065 | Contingent | ATOM[.06], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT[.02], ETH[0], ETH-PERP[0], ETHW[0.00036860], FTT[1651.99506], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], MATIC-PERP[0], SOL[0.28143220], SOL-PERP[0], SRM[18.31586272], SRM_LOCKED[75.42413728], TRX[.000001], USD[0.00], USDT[0], WBTC[.00008913] | | |
| 00153066 | Contingent | APE[.0572576], BLT[.8], BTC[0.00048796], CLV[0.09405017], DAI[.00491725], ETH[0], ICP-PERP[0], NFT (347589927864409456/FTX AU - we are here! #7275)[1], NFT (447833707079043182/FTX AU - we are here! #7271)[1], NFT (511960124374045986/FTX AU - we are here! #53325)[1], NFT (516402508219880938/FTX Crypto Cup 2022 Key #153)[1], RAY[.29], SRM[4.29731327], SRM_LOCKED[1092.47424336], TRX[.000208], USD[0.00], USDT[0] | | |
| 00153067 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT[200.08333333], HT-PERP[0], LTC-PERP[0], USD[1.57], USDT[100.9318689], XRP-PERP[0] | | |
| 00153070 | Contingent, Disputed | 1INCH-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20191026[0], BTC-MOVE-20191031[0], BTC-MOVE-20191110[0], BTC-MOVE-20191110[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20191026[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191116[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[378.62], USDT[0], YFI-PERP[0] | | |
| 00153071 | | USDT[.33954] | | |
| 00153072 | Contingent | FTT[225.27962496], SRM[.43302919], SRM_LOCKED[1.65030321], USD[302.57], USDT[877.43704204] | | |
| 00153073 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0.06792677], SOL[.004], TRX-PERP[0], USD[0.00], USDT[0.51931751], XLM-PERP[0], XMR-PERP[0] | | |
| 00153074 | Contingent | ANC-PERP[0], ETH[0], FTT[27561.94896000], GALA[3479.392], GST-0930[0], LUNA2[0.00311777], LUNA2_LOCKED[0.00727480], LUNC[0], LUNA-PERP[0], OP-PERP[0], SOL[.73], SOL-PERP[0], SRM[1.00617956], SRM_LOCKED[4.86946009], SRN-PERP[0], USDT[4.75], USDT[0.00625500], USDT[0, YFI[0]] | | |
| 00153075 | Contingent | BCH-PERP[0], BTC[0.00000492], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MAPS[.6], SRM[.04366695], SRM_LOCKED[.16640054], USD[32.69], USDT[26057.15842847] | | |
| 00153076 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20191227[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200326[0], ALT-20200626[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BIT-PERP[0], BNB-20200327[0], BNB-20200626[0], BNB-20201225[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00000203], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BUL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-20200327[0], DRGN-20201225[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOSDOOM[4.9181], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-PERP[0], ETH[0.00016243], ETH-20200626[0], ETH-20200626[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETHDOOM[.04650371], ETH-PERP[0], ETHW[0.00016243], EXCH-20191227[0], EXCH-20200327[0], EXCH-20200626[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0008831], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-20191227[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20191227[0], LINK-20201225[0], LINK-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20200327[0], MID-20200626[0], MID-20201225[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20191227[0], OKB-20200327[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[6.26054887], SRM_LOCKED[23.79945113], SRM-PERP[0], STORJ-PERP[0], SUSHI-20191227[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-20200327[0], TRX-20200626[0], TRX-20201225[0], TRX-PERP[0], UNI-20201225[0], UNISWAP-PERP[0], USD[102.62], USDT[3.29021634], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00153077 | | USDT[.49061] | | |

Supplemental Schedule F17 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153078 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL-20210326[0], ABNB-20210325[0], ALT-20210326[0], AMC-20210625[0], AMZN-20210326[0], APE-PERP[0], ARK[0], ARKK-20210326[0], BABA[0], BABA-20201225[0], BABA-20210326[0], BCH-20200626[0], BIL[0], BILI-20210326[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200428[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], DEFI-PERP[0], DOGE-PERP[0], ENS[0], 00470483[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-20210625[0], FTT[0.00780418], FTT-PERP[0], GBP[0.00], GENE[0492283], GME[0.00000002], GME-20210326[0], GMEPRE[0], HT-20201225[0], HT-PERP[0], LINKBEAR[0546815], LINK-PERP[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], NFL-20210326[0], NIO[0.00000001], NIO-20210326[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB[123], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SPY-20210326[0], SQ-20210326[0], SRM[1.0182666], SRM_LOCKED[7.41463679], STEP[.09353398], SXP-PERP[0], TRUMP[0], TRX[.000056], TSLA[.00000001], TSLAPRE[0], TSM[0], TSM-20210326[0], USD[12.24], USDT[0.00000003], XRP-PERP[0], ZEC-PERP[0] |  |  |
| 00153079 |  | BEAR[103980.73132937], ETH-PERP[0], ETHBEAR[39000000], ETH-PERP[0], FTT[17.795668], USD[0.08], USDT[0.05592018] |  |  |
| 00153080 | Contingent | APE[.00775], APE-PERP[0], AURY[.00000001], BAL-PERP[0], DYDX-PERP[0], ETH[.0084942], ETHBEAR[.0064903], ETHW[0.0084942], FTT[0.13185928], GMT-PERP[0], LUNA2[0.00610544], LUNA2_LOCKED[0.01424602], LUNC[.006997], LUNC-PERP[-0.00000002], NEAR-PERP[0], POLIS-PERP[0], RON-PERP[0], USD[628279.50], USTC[.86425], USTC-PERP[0], ZEC-PERP[0] |  |  |
| 00153082 |  | USD[0.00], USDT[.94858925] |  |  |
| 00153083 |  | USD[0.00], USDT[.39284151] |  |  |
| 00153084 |  | USD[5.00] |  |  |
| 00153086 |  | USD[5.00] |  |  |
| 00153087 |  | USD[0.00], USDT[1.94480743] |  |  |
| 00153088 |  | USD[5.00] |  |  |
| 00153089 |  | ADA-PERP[0], ALICE-PERP[0], AMPL[0.03911632], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[.00000029], BTC-PERP[0], BTMX-20201225[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MOB[.000425], NFT [411553744069885400/FTX AU - we are here #18756][1], NFT [529391243351902560/The Hill by FTX #9122][1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], TRX[.000002], USD[21.29], USDT[20.48045622] |  |  |
| 00153090 | Contingent | ASD-PERP[0], BEAR[.02912], BOBA-PERP[0], BTC-PERP[0], BTMX-20191227[0], BULL[0.0007236], CHZ-PERP[0], FTT[85019.31044], SAND-PERP[0], SRM[1.0457558], SRM_LOCKED[.0340416], TRX[.000035], USD[0.01], USDT[0.06196806], USTC-PERP[0] |  |  |
| 00153091 |  | BCH-20200327[0], BSV-20200327[0], BSV-PERP[0], BTC-PERP[0], ETH-0930[0], ETH-20200327[0], ETH-PERP[0], FIL-20201225[0], TRUMP[0], USD[0.01], USDT[0] |  |  |
| 00153093 |  | USD[0.00] |  |  |
| 00153095 |  | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20190927[0], BSV-PERP[0], BTC[0], BTC-20190927[0], BTC-20190927[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], DOGE-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[.000145], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], ETHW[.000145], HT-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USD[6883.16], WRX[.306535], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00153096 |  | ADA-PERP[0], BTC-PERP[0], COPE[17127.9045], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY[2212.4552601], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.79], USDT[928.39885854], XRP-PERP[0] |  |  |
| 00153097 |  | ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BEAR[.05108036], BNB-20200327[0], BNB-PERP[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200626[0], BTMX-20200327[0], BULL[0.00007024], COMP-20200925[0], COMP-PERP[0], EOS-20200327[0], EOS-PERP[0], ETH[0], FTT[.0545485], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[.199632], OKB-20200327[0], OKB-PERP[0], RAY[.2124], SRM[.6765], TOMO-PERP[0], TRX-20200327[0], TRX-PERP[0], USD[0.00], USTC-PERP[0] |  |  |
| 00153099 |  | ATOM-PERP[0], BCH-PERP[0], BEAR[.0074467], BTC-PERP[0], EOS-20200327[0], EOS-PERP[0], HTBEAR[.0000834], HT-PERP[0], LINK-PERP[0], OKBBEAR[.0000219], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.01133596] |  |  |
| 00153104 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], API3-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20200925[0], ATOM-20210625[0], ATOMBULL[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00002345], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.000525], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20200327[0], BNB-20210326[0], BNB-20210625[0], BNBHEDGE[.00014335], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-20200925[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-2019Q1[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191229[0], BTC-MOVE-20200207[0], BTC-MOVE-20200218[0], BTC-MOVE-20200307[0], BTC-MOVE-2020Q1[0], BTC-MOVE-20200804[0], BTC-MOVE-20200905[0], BTC-MOVE-20201202[0], BTC-MOVE-20200918[0], BTC-MOVE-20200220[0], BTC-MOVE-20200307[0], BTC-MOVE-WK-20191226[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200116[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200925[0], BTMX-20210326[0], BVOL[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20210625[0], COMP-PERP[0], COPE[.000365], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-20211231[0], DEFIBULL[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTTRESPLIT-20200925[0], DOTRESPLIT-2020PERP[0], DRGN-20200327[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], EXCH-20200327[0], EXCH-20200925[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06981868], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-20200327[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JET-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[.002392], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO[.01235], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [293914943714448757/FTX EU - we are here! #113752][1], NFT [440317027653122659/FTX AU - we are here #302301][1], NFT [514655510011557372/FTX AU - we are here! #30163][1], NFT [528988122063865361/Montreal Ticket Stub #1852][1], NFT [552014757732667190/Silverstone Ticket Stub #924][1], OKB-20200327[0], OKB-20200925[0], OKB-20210326[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.00000426], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.15053871], SRM_LOCKED[67.91146787], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN_0002[0], SUN_OLD[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0.00000001], SXP-20200925[0], SXP-20210326[0], SXP-2021123[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[1623], TRX-20200327[0], TRX-20200925[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[11475.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZBULL[0], XTZ-PERP[0], YFI-20200927[0], YFI-PERP[0] | Yes |  |
| 00153105 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-WK-20201240[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-20200225[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20200626[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EDEN-PERP[0], EOS-20200626[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[10002.10559113], FTT-PERP[0], GMT-PERP[0], GME-20210326[0], GMT-PERP[0], HKD[0.00], IBVOL[0], ICP-PERP[0], KIN[.00000001], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.70645062], LUNA2_LOCKED[1.64838478], LUNC-PERP[0], MANA-PERP[0], MCB[.00000001], MNGO[5.780046], MNGO-PERP[0], NEO-PERP[0], NFT [303212200834661947/FTX Foundation Group donation cerificate #28][1], NFT [306920177742524509/FTX Foundation Group donation cerificate #30][1], NFT [401477145196838192/FTX Night #173][1], NFT [419901784625566570/FTX Swag Pack #153][1], NFT [431604154354957192/FTX Foundation Group donation cerificate #31][1], NFT [434701653021347983/The Hill by FTX #29110][1], NFT [473607821678545093/FTX Moon #217][1], NFT [489614552679481994/FTX Beyond #326][1], NFT [526436699526738495/FTX Beyond #313][1], OKB-20201225[0], OKB-PERP[0], OXY[127.62595375], OXY_LOCKED[1641221.37404625], OXY-PERP[0], PAXG-20200626[0], PBR[0.00000001], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210624[0], SOL-PERP[0], SRM[4.603.80000000], SRM[19459.44031538], SRM[.49422.4287038], SRM2_LOCKED[1689110.34154819], SRM-PERP[0], STETH[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP[.0946065], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[108078.72], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0] | Yes |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153107 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.76210002], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA[1.42771952], FIDA_LOCKED[3.285479], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.75441646], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSH8-PERP[0], KSM-PERP[0], LINK[0.05733315], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[64.16211803], SOL-PERP[0], SRM[187.81632247], SRM_LOCKED[590.73456502], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.24686475], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00384969], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[0.00] |
| 00153109 | | ALGO-20190927[0], ALGO-PERP[0], ATOM-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20190925[0], BTC-MOVE-20190927[0], BTC-MOVE-20190928[0], BTC-MOVE-20191007[0], BTC-MOVE-20200712[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DOGE-20190925[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20190927[0], ETH-20191227[0], HT-20190927[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-20191227[0], SHIT-20190927[0], SOL-PERP[0], SOL-20210326[0], SXP-PERP[0], THETA-20200626[0], TRX-PERP[0], USD[0.16], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XRP-20190927[0], XRP-20191227[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00153110 | | ALGO-20190927[0], BTC-20190927[0], DYDX-PERP[0], FIDA[.07883744], ICP-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.09], USDT[0.00529342], XRP-PERP[0] | | |
| 00153112 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHSB-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.76], YFI-PERP[0] | | |
| 00153113 | Contingent | ALT-20200626[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BAL-PERP[0], BNB-20200925[0], BSV-20200327[0], BTC[0.00007702], BTC-20200327[0], BTC-MOVE-20200130[0], BTC-MOVE-20200327[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00601380], EXCH-PERP[0], FIL-20210326[0], FTT[17.472305], GRT-PERP[0], LTC-20210326[0], MAPS[.796036], MTA-20200925[0], OKB-20200327[0], RAY[.533678], SHIT-20200327[0], SOL-20200925[0], SRM[49.23853557], SRM_LOCKED[32.94411051], TRX-PERP[0], USD[31.68], USDT[0.61775580], XRP-20210122501], XRP-PERP[0], ZEC-PERP[0] | | |
| 00153116 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20211231[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191005[0], BTC-MOVE-20191006[0], BTC-MOVE-20191007[0], BTC-MOVE-20191009[0], BTC-MOVE-20191012[0], BTC-MOVE-20200113[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-202001127[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSH8-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NU-20201225[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPY-20201225[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00153117 | | USD[0.00], USDT[.89167349] | | |
| 00153118 | Contingent | ALGO-20200327[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS[0], AVAX-PERP[0], BCH-PERP[0], BLT[.7128], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[.00006394], BTC-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0002324], ETHW-PERP[0], FLOW-PERP[0], FXS-PERP[0], GAL[.06888], GMT[41.8], GMT-PERP[0], GMX[.00764], GST[.07828], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUA[.03442], LUNA2[6.59140399], LUNA2_LOCKED[15.37994266], LUNC-PERP[0], MATIC-PERP[0], NFT [4107264322895138134NFT][1], NFT [4319984177368173471FTX EU - we are here! #84431][1], NFT [5372299297984616179FTX EU - we are here! #84336][1], NFT [59287048473920998FTX EU - we are here! #84336][1], OKB-PERP[0], PERP[.08624], POLIS[.78], RON-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SWEAT[40.2536], USD[-14.46], USDT[25.79095500], USTC-PERP[0], VGX[.662], XTZ-PERP[0] | | |
| 00153119 | Contingent | ASD-PERP[0], ATLAS[180000], ETH[0], ETH-PERP[0], ETHW[0.00011843], FTM-PERP[0], FTT[300.0981815], POLIS[1800], SRM[.63270638], SRM_LOCKED[2.48729362], USD[0.00], USDT[0.76123479] | | |
| 00153120 | | CVX-PERP[0], EOSBULL[.009401], ETHBEAR[.03814], NFT [357705485897276775/The Hill by FTX #31540][1], USD[0.00], USDT[0] | | |
| 00153121 | | USD[0.03], USDT[0] | | |
| 00153122 | | 1INCH[0], ALGOBULL[1750844.11], AMPL[0], AMPL-PERP[0], BEAR[3046.3], BIDEN[0], BNB[0], BTC-PERP[0], DAI[0], DEFI-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], EOSBULL[.90302.6663], ETH[10.16804802], ETHW[10.16804802], FTT[0.19052141], LTCBULL[1784.280509], MATIC[0], NFT [3589441305144754576/USDC Airdrop][1], NFT [472287349101291905/Weird Friends PROMO][1], RUNE-PERP[0], SHIT-PERP[0], TRUMP[0], USD[0.00], USDT[0.41546611], XAUT-PERP[0] | | |
| 00153123 | Contingent | BTC[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COIN[0], EOS-PERP[0], ETH-0624[0], ETHBULL[.001146], ETH-PERP[0], FIL-PERP[0], FTT[0.02383953], GME-20210326[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.16735952], LUNA2_LOCKED[0.39050556], MATIC-PERP[0], NFT [403391396100583861/FTX Crypto Cup 2022 Key #13435][1], OKB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-20210924[0], USD[0.04], USDT[0.25341228], XRP-PERP[0] | | |
| 00153124 | Contingent | APE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00004424], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.01780855], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00444419], LUNC-PERP[0], MEDIA-PERP[0], NFT [354635530400199944/The Hill by FTX #3629][1], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], TRX[.001275], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0.00211231[0], USTC[0], USTC-PERP[0] | | |
| 00153125 | Contingent | ALGO-20200925[0], ALGODOOM[5000.9], ALGO-PERP[0], BCH-20201225[0], BEAR[0.0035516], BSV-20200626[0], BSVMOON[1430.03], BTC[0.0000032], BTC-20200626[0], BSVMOON-PERP[0], BTC-20200925[0], BTC-20201326[0], BTC-20210326[0], BTC-MOVE-20191027[0], BTC-MOVE-20191003[0], BTC-MOVE-20191007[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20200110[0], BTC-MOVE-20200131[0], BTC-MOVE-20200412[0], BTC-MOVE-20200424[0], BTC-MOVE-20200426[0], BTC-MOVE-20200510[0], BTC-MOVE-20200516[0], BTC-PERP[0], BULL[.004417], DEFI-20201225[0], DMG-20200925[0], ETH-20201225[0], ETHMOON[.00408], ETH-PERP[0], FTT[.0552057], HTBEAR[.00005], HTMOON[.01818], LTCMOON[.01111], MOON[.00092], MTA-PERP[0], OKB-20201225[0], SOL-PERP[0], SRM[1.95771836], SRM_LOCKED[0.03784022], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], TRUMP[0], TRXMOON[5.09], UNI-20210326[0], UNI-PERP[0], USD[5.83], USDT[0.11607651], USDT-PERP[0], YFI-20201225[0] | | |
| 00153126 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-1230[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-0325[0], DOGE-0930[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-0930[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT[0.00271382], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LTC-20211231[0], LTC-0930[0], LTC-20211231[0], LTC-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000053], TRX-PERP[0], TSLA-20210924[0], UNI-PERP[0], USDI-725.76], USDT[0.59499650], XRP-PERP[0], ZEC-PERP[0] | | |
| 00153127 | | USD[15.52], USDT[.59072] | | |
| 00153128 | Contingent | SRM[.00002736], SRM_LOCKED[0.00011628], USD[5.00] | | |
| 00153129 | Contingent | SRM[.0000364], SRM_LOCKED[.00014828], USD[0.00] | | |
| 00153131 | Contingent | SRM[.0000364], SRM_LOCKED[.00014828], USD[0.00] | | |
| 00153132 | Contingent | ADA-PERP[0], AKRO[1], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05725085], FTT PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[1.0443382], LUNA2_LOCKED[2.37465939], LUNC[227460.98098259], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.78072844], SRM_LOCKED[11.33927156], SUSHI-PERP[0], TRX[.082092], USD[185.89], USDT[0.00026616], USDT-PERP[0], UNISWAP-PERP[0], XPLA[9.73504765] | Yes | |
| 00153133 | | BALBULL[.0007669], BNB-PERP[0], BTC[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EMB[8170], ETHBULL[0.0000312], FTT[0], PUNDIX-PERP[0], THETABEAR[215245.159], USD[-0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 00153134 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNBBULL[0], BSVDOOM[300000000], BTC-PERP[0], BTC-MOVE-20191218[0], BTC-MOVE-20191224[0], BTC-MOVE-20191224[0], BTC-MOVE-20200104[0], BTC-MOVE-20200113[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], BULLSHIT[0], DOGEBEAR0201[0], DOGE-PERP[0], ENJ-PERP[0], ETHW[0.00048428], FIL-PERP[0], HTBULL[0], ICP-PERP[0], LINK-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX[.000005], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00153136 | | USD[0.00], USDT[.83865672] | | |
| 00153137 | Contingent | SRM[.0003656], SRM_LOCKED[.00014812], USD[0.00] | | |
| 00153139 | | USD[0.00], USDT[.00000003] | | |
| 00153140 | Contingent | SRM[.0003632], SRM_LOCKED[.00014836] | | |
| 00153141 | | BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20191023[0], DOGE-PERP[0], ETH[.00305257], ETHW[.00305257], HT-PERP[0], USD[1.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153143 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20190927[0], ALGO-20200327[0], ALGO-PERP[0], AMPL[0.01374460], AXS-PERP[0], BCH-20190927[0], BCH-PERP[0], BNB-20190927[0], BNB-PERP[0], BSV-20190927[0], BSV-20210625[0], BSV-PERP[0], BTC-20190927[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191012[0], BTC-MOVE-20191014[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20190927[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-20190927[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX[.00006], TRX-20190927[0], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[13.29149466], XRP-20190927[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00153146 | Contingent | SRM[.00006384], SRM_LOCKED[.00025992], USD[0.00] | | |
| 00153148 | | USD[0.00] | | |
| 00153153 | | USD[1.33] | | |
| 00153155 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-20211231[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002010], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BULL[0], BVOL[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-0325[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GLD-0325[0], ICP-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKA-PERP[0], SOL[0.00649200], SOL-0325[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[.00964105], SRM_LOCKED[.15329039], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00153157 | Contingent | BLT[.6], CLV[.03076], ETH[.00023886], ETHW[0.00023885], FIDA[7.69320148], FIDA_LOCKED[.02349212], FTT[.0874], HMT[.43466666], NFT (313089891038209499/FTX AU - we are here! #28960)[1], NFT (318956337501640220/FTX AU - we are here! #68510)[1], NFT (430391680239030748/FTX AU - we are here! #68624)[1], NFT (472396084740426008/FTX AU - we are here! #9328)[1], NFT (481695222564206124/FTX EU - we are here! #68756)[1], NFT (512141647457366635/FTX AU - we are here! #9331)[1], SOL[.00649], TRX[.000002], USD[0.68], USDT[0.42240797] | | |
| 00153161 | | NFT (422933522515351206/FTX AU - we are here! #50182)[1], NFT (458629270883961729/FTX AU - we are here! #28758)[1] | | |
| 00153162 | | MAPS[.9581], USDT[0] | | |
| 00153163 | | USD[26.38] | | |
| 00153164 | | USD[12.78] | | |
| 00153165 | | USD[8.92] | | |
| 00153167 | | USD[121.85] | | |
| 00153168 | | DFL[9.157065], FTT[2729.82852287], HT-PERP[0], MOB[.45592], SOL[.97], SRM[.794165], USD[5604.45], USDT[0.00052543] | | |
| 00153169 | | NFT (330494637953831411/FTX EU - we are here! #125667)[1], NFT (338335314956319176/FTX EU - we are here! #124539)[1], NFT (377176881920849369/FTX AU - we are here! #50367)[1], NFT (426950752499238977/FTX AU - we are here! #125792)[1], NFT (501750008871392305/FTX AU - we are here! #50092)[1], NFT (515088024298998164/FTX AU - we are here! #A88888 #1)[1], TRX[.000001], USD[0.23], USDT[0] | | |
| 00153171 | | FTT[.05837601], TRX[.000005], USD[10.69], USDT[0] | | |
| 00153173 | Contingent | AGLD-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004014], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000005], USD[0.00], USDT[0.02263996], XTZ-PERP[0] | | |
| 00153174 | | AAVE[.002364], ADA-PERP[0], ALT-PERP[0], BAR[.64724], BCH-PERP[0], BNB[.001922], BSV-PERP[0], BTC[0.00005511], BTC-PERP[0], CHZ-PERP[0], CITY[.51284], DEFI-PERP[0], DOT[.01804], DOT-PERP[0], ETH[0.00023546], ETH-PERP[0], ETHW[0.00092126], EUR[0.49], FTT[.0487], LEO-PERP[0], LTC-PERP[0], MID-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.002688], SOL-PERP[0], SXP-PERP[0], TRX[1.53153195], UNI[0.08844271], USD[0.00], XRP-PERP[0] | | |
| 00153175 | Contingent | ALGO-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-MOVE-20191027[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], HT-PERP[0], OKB-PERP[0], SRM[.00066912], SRM_LOCKED[.00282774], USD[0.00] | | |
| 00153176 | Contingent | BTC[0], BTC-PERP[0], EN[0.58650892], FTT[0.02125433], HGET[0], ICP-PERP[0], SRM[3.75583704], SRM_LOCKED[14.24416296], STG[.62418], TRX[.000001], USD[0.00], USDT[4.64663513] | | |
| 00153178 | | GST-PERP[0], USD[1.49], USDT[0.03076700] | | |
| 00153181 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], ETHW[.00000001], FTT[155.46907149], FTT-PERP[4500], LUNA2[2156.772035], LUNA2_LOCKED[5032.468083], LUNC[469641651.5633346], LUNC-PERP[1500000], MASK-PERP[0], OP-PERP[0], PRISM[6.4302], SWEAT[11], USD[-45256.36], USDT[5.46681583] | | |
| 00153182 | | ETH[.0003738], ETHW[.0007358], USD[3.39], USDT[.05898459] | | |
| 00153183 | | USDT[.47] | | |
| 00153184 | | 1INCH-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX[.04003411], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-MOVE-20200506[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08898985], FTT-PERP[0], GALA-PERP[0], GODS[.0762], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], PAXG-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.55], USTC-PERP[0], YFI-PERP[0] | | |
| 00153186 | | USD[0.00] | | |
| 00153187 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-20191108[0], BTC-PERP[0], CRV-PERP[0], DAI[.00000001], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MID-PERP[0], SHIT-PERP[0], USD[100.38], USDT[0.00006444], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00153188 | | BTC-MOVE-20190930[0], BTC-MOVE-20191122[0], BTC-MOVE-20191227[0], USD[0.00] | | |
| 00153189 | Contingent | ETH[0], EUR[21.79], FTT[7.92003673], SRM[6.20755836], SRM_LOCKED[896.47490305], USD[0.00] | | |
| 00153190 | | ATLAS-PERP[0], ETH[.00039251], ETHW[0.00039251], FTT[0], HGET[.04833645], POLIS[.09612], USD[1.39], USDT[0] | | |
| 00153191 | | BTC[0.00006231], FTT[.02666], USD[0.00], USDT[0] | | |
| 00153193 | | ALTBEAR[.09973], BCHBEAR[.4243], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], EOS-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00153196 | Contingent | ALGODOOM[18466.49], ANC[.4036], BTC-MOVE-20191011[0], BTC-PERP[0], ETH[0], SRM[.00317191], SRM_LOCKED[.01212486], TRX-PERP[0], USD[0.38], USDT[5.07137694] | | |
| 00153198 | | FTT[58], USD[1.18808] | | |
| 00153200 | Contingent | APE-PERP[0], BNB[0], BNB-PERP[0], ETH[0.00000127], ETH-PERP[0], ETHW[0.00000126], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JPY[0.00], LUNA2[0.00627690], LUNA2_LOCKED[0.01464612], LUNC-PERP[0], NFT (299115842721477010/FTX AU - we are here! #172332)[1], NFT (412928719470999522/FTX AU - we are here! #18332)[1], NFT (550674336931531156/FTX EU - we are here! #172495)[1], NFT (561025617864467420/FTX AU - we are here! #172406)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.04537105], SRM_LOCKED[15.72561271], USD[0.00], USD[0.00002683], USTC[0] | Yes | |
| 00153201 | | ETH[.00077222], ETH-PERP[0], ETHW[.0007722], FTT[1], TRX[.000004], USD[0.00] | | |
| 00153203 | Contingent | ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTT[0.03099050], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.01779256], SRM_LOCKED[7.70863435], UNI-PERP[0], USD[0.07], USDT[0], USDT-PERP[0], XTZ-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153204 | Contingent | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[1.08952195], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200402[0], BTC-MOVE-20210326[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20201226[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0.00000001], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.02187140], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATH[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00763483], SRM_LOCKED[0.01753353], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000022], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[14.72], USDT[1.46251396], USTC-PERP[0], VET-PERP[0], WAVES-093[0]0[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00153205 | Contingent | 1INCH[.00000001], AAVE-20201225[0], ADA-20200925[0], ADA-20210326[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20200925[0] | Yes | |
|  |  | ATOM-20201225[0], ATOM-PERP[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BSV-20201225[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20191101[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200330[0], BTC-MOVE-20200424[0], BTC-MOVE-20200508[0], BTC-MOVE-20200709[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], BTMX-20200626[0], BVOL[0], COMP[0], CREAM-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[18.46026310], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTX_EQUITY[0], GMT-PERP[0], GRT-20201225[0], HT-PERP[0], IBVOL[0], LINK-PERP[0], LOOKS[0.8901], STRIKE-0-1_VEST-2030[791], LOOKS[.00000001], LTC-20200925[0], LTC-20201225[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC-PERP[0], MID-20201225[0], MID-PERP[0], NFT (35519115006381778B/FTX EU - we are here! #241399[1], NFT (380749111065313505/FTX AU - we are here! #47196[1], NFT (38183380453009652S/Baku Ticket Stub #731[1], NFT (38771951629171816B/FTX EU - we are here! #24139[1], NFT (41918716452570S746/FTX AU - we are here! #47189[1], NFT (537299407955394144/FTX EU - we are here! #24139S[1], NFT (557727117233401231/France Ticket Stub #1036[1], NFT (55820280797901885S/FTX Swag Pack #264[1], NFT (56981815190306571/The Hill by FTX #29419[1], OKB[0], OKB-PERP[0], ONT-20201225[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.7560756], SRM_LOCKED[416.85637414], SUN-20[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRUMP[0], TRX-20200925[0], TRX-20201225[0], TRX-PERP[0], UNI[402.64420963], UNI-20200925[0], UNI-PERP[0], USDT[51587.63], USDTD[836.38800004], USTC-PERP[0], VET-PERP[0], WEST_REALM_EQUITY_POSTSPLIT[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00153207 | | USD[5.00] | | |
| 00153208 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[.87], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.02154472], SRM_LOCKED[.08210802], SXP-PERP[0], TRU-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[-1.32], USDT[6.18077020], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00153209 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BCH-20200626[0], BCH-PERP[0], BICO[.00000001], BNB-PERP[0], BTC[1.52701263], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20210325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], COMP-PERP[0], CRV[.00000001], CRV-PERP[0], DEFI-0624[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20200626[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[1000.066925], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC-20200626[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY[100.001], SRM[139.12830587], SRM_LOCKED[698.62506118], SUSHI-0325[0], SUSHI-0624[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[20000.37], TRUMPSTAY[.937745], TRX-PERP[0], TSLA[80.0008], UNI-20201225[0], USD[104149.62], USDT[24469.23858283], USDT-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00153211 | Contingent, Disputed | APT[.68917759], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200909[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOT[0], ETH[0.00000004], ETH-0930[0], ETHBULL[0], ETH-PERP[0], FTT[0.00335290], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC[0.00000001], MOB[0], RUNE-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[5.81], USDT[0.00000008], USDT-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00153214 | Contingent | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191205[0], BTC-MOVE-20200327[0], BTC-MOVE-20200406[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[.00016088], ETHW[0.00016087], EXCH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUA[.06430541], MID-PERP[0], PRIV-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[0.22], USDT[.0019], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00153215 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191203[0], BTC-MOVE-20191210[0], BTC-MOVE-20191220[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20191218[0], BTC-MOVE-20191231[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200114[0], BTC-MOVE-20200113[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.02404788], FTT-PERP[0], GRT-20210326[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (395728397924194573/Austria Ticket Stub #1057)[1], NFT (441787309935930460/FTX EU - we are here! #131320)[1], NFT (445584431042238433/FTX EU - we are here! #130828)[1], NFT (493110586093833411/FTX EU - we are here! #131108)[1], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.03340166], SRM_LOCKED[9.86604802], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TMG [412.79579429], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | USDT[200] | |
| 00153216 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CLV[.08], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15000.05431995], FTT-PERP[0], GODS[.01700724], GRT-PERP[0], HGET[0], HT-PERP[0], ICP-PERP[0], IMX[.00000011], KSM-PERP[0], LOOKS[.00000001], LUA[.00000001], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], PERP-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SNX-PERP[0], SRM[152.23617526], SRM_LOCKED[1297.57749319], SRM-PERP[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000806], TRX-PERP[0], UNI-PERP[0], USD[17017.00], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00153217 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], HGET[.047], OKB-PERP[0], USD[0.00] | | |
| 00153218 | | BTC[0.00002507], EMB[.32615545], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00153220 | | ETH[.00000001], FLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMPFEBWIN[496.669495], USD[0.01] | | |
| 00153222 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00035995], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.87619084], SRM_LOCKED[759.21936555], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.02], USDT[.00038920], WAVES-PERP[0], YFI-PERP[0] | | |
| 00153227 | | USD[0.00], USDT[.00019837] | | |
| 00153229 | Contingent | ETH[1.11200000], ETH-20210625[0], ETHW[1.11200000], FTT[93.87279418], SOL[20.88], SRM[-32.6805844], SRM_LOCKED[38.96464843], TRUMP[0], USD[1.10], USDT[4.77170100] | | |
| 00153230 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00153231 | | USDT[.00084] | | |
| 00153232 | | USD[0.30] | | |
| 00153233 | | NFT (368578358525892052/FTX EU - we are here! #10308T)[1], NFT (434598453503695431/FTX AU - we are here! #28983)[1], NFT (478286374068564797/FTX AU - we are here! #11185)[1], NFT (523142239477775145/FTX EU - we are here! #10326t)[1], NFT (534067278130496269/FTX EU - we are here! #10345b)[1], NFT (565296023341431365/FTX AU - we are here! #11193)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153234 | | 1INCH[24.31155344], 1INCH-PERP[0], AAPL[.77000385], AAVE-PERP[0], ADA-PERP[44], ALPHA-PERP[0], AMZN[.0005003], AMZN-2020122550], AMZNPRE[0], APT[598.03216499], APT-PERP[69], ARKK[2.1600108], ASD[288.69723154], ASD-PERP[0], ATLAS[.00000001], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[3.5017312], BCH[.38227569], BCH-PERP[0], BIDEN[0], BIT-PERP[-23], BNB[0.71294478], BNB-PERP[0], BTC[0.04701377], BTC-PERP[.1975], BTMX-20191227[0], BTMX-2020020826[0], BTMX-20200925[0], BULL[0.00000099], CAKE-PERP[1.2], CEL-PERP[0], CHZ[253.57856256], CHZ-PERP[0], COIN[.76], COMP[0.00000001], COMP-PERP[0], CRO[.007451], CRO-PERP[0], CRV[.370], DAI[0.06713215], DASH-PERP[0], DEFI-PERP[0], DENT[16619.6254384], DENT-PERP[0], DOGE[939.25413191], DOGEBEAR2021[.00005469], DOGE-PERP[0], DOT-PERP[0], EDEN[41.13763954], EDEN-PERP[0], ETH[0.32001502], ETH-20200925[0], ETHBULL[0.00003345], ETH-PERP[-0.17799999], ETHW[0.00050245], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[189.00138118], FTP-PERP[0], FTT[150.18479134], FTT-PERP[.91.6], GOOGL[.00089139], GOOGLPRE[0], GRT-PERP[0], HXRO[.00501], IMX[.0004515], KIN[458867.38385338], KIN-PERP[0], KSM-PERP[.51], LINA-PERP[0], LINK[0], LINK-20200925[0], LINK-PERP[0], LTC[0.67585557], LTCBULL[.023705], LTC-PERP[0], LUA[1599.16936652], LUNC-PERP[0], MAPS[.3760094], MATIC[.45294061], MATIC[19.86141745], MEDIA-PERP[0], MER-PERP[0], MKR[.04659642], NFL[X.39000195], NFT[331630689210257894/FTX Crypto Cup 2022 Key #113][1], NFT[397733707268139425/FTX AU - we are here! #61964][1], NFT[484300096416640019/Singapore Ticket Stub #1930][1], NVDA[0.00004906], POLIS[.00000005], POLIS-PERP[0], RAY[1.00216], RAY-PERP[-744], SHIB[1823373.72811164], SHIB-PERP[0], SNX-PERP[5.50000000], SNY[73.94737512], SOL[15.32922754], SOL-PERP[0], SRM-PERP[0], STEP[.8], STEP-PERP[0], SUSHI[0.46365457], SUSHIBULL[3352.1257282], SUSHI-PERP[643], TRUMP[0], TRUMPFEBWIN[10711.0394003], TRX[123.59287578], TRX-PERP[0], TSLA[.00005545], TSLA-0624[0], UBER[2.25001125], UNI[1.01297265], UNI-PERP[0], USD[4493.08], USDT[0.02245700], VET-PERP[0], XLM-PERP[0], XRP[.27786309], XRPBULL[110.52538077], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 00153235 | | AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00000894], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00], USDT[100.14000000], USDT-PERP[0] | | |
| 00153236 | | AGDL[.01528], NFT [521309871331498391/FTX AU - we are here! #17315][1], USD[-0.01], USDT[0.04214914] | Yes | |
| 00153237 | | FTT[.07593228], TRX[.000046], USD[0.00], USDT[0] | | |
| 00153238 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20191007[0], BTC-MOVE-20191008[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[5.2], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[-0.63], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00153239 | | USD[0.00], USDT[.00007076] | | |
| 00153240 | Contingent | FTT[44.08317284], HT[.1], LUNA2[0.00385342], LUNA2_LOCKED[0.00889132], LUNC[839.091001], TRX[.113834], USD[0.01], USDT[0.11410745] | | |
| 00153241 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20191227[0], ADA-20191227[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20191227[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20191227[0], BTC-20191227[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191109[0], BTC-MOVE-20191114[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20191227[0], EOS-PERP[0], ETH-20191227[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[300.68664140], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-20191227[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20191227[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [377833029762998322/FTX Swag Pack #244][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.10284079], SRM_LOCKED[24383038], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20191227[0], TRX-PERP[0], UNI-PERP[0], USD[2504.91], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00153242 | Contingent | ADA-PERP[0], ALGO-PERP[0], BADGER[0], BADGER-PERP[0], BIDEN[0], BNB-20210326[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00002380], BTC-20200626[0], BTC-PERP[0], BULL[0.00000001], CLV[.02837137], CLV-PERP[0], DEFI-PERP[0], DOGE[.0266864], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00091352], ETHBULL[0], ETH-PERP[0], ETHW[0.00091350], FIL-PERP[0], FLOW-PERP[0], FTT[0.14392882], FTT-PERP[0], ICP-PERP[0], LINK[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.096368], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[.02222272], SOL-PERP[0], SRM[2.61971363], SRM_LOCKED[7.45813126], SRM-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[1.09], USDT[1.20363755], USDT-PERP[0] | | |
| 00153245 | | USD[0.00] | | |
| 00153246 | | USD[0.03] | | |
| 00153247 | | USDT[.06302] | | |
| 00153248 | | FTT[.8515556], NFT [452296557521384276/FTX EU - we are here! #136428][1], NFT [463487783157018754/FTX EU - we are here! #135897][1], NFT [506903195425391970/FTX AU - we are here! #49560][1], NFT [507403567248132631/FTX EU - we are here! #136271][1], NFT [527772629607204707/FTX AU - we are here! #49546][1], USD[0.50] | | |
| 00153249 | Contingent | ALGO-20200327[0], ALGO-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BCH-20200327[0], BCH-20200626[0], BNB-20200327[0], BNB-20200626[0], BSV-20200327[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200327[0], BTC-MOVE-20200626[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETH[.0519992], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], ETHW[.0519992], EXCH-20200327[0], EXCH-PERP[0], FTT[0.00000001], HT-20200327[0], LINK-20200327[0], LINK-PERP[0], LTC-20200327[0], MATIC-20200327[0], NEAR-PERP[0], OKB-20200327[0], OKB-PERP[0], SRM[8.02026608], SRM_LOCKED[55.72481752], TOMO-20200327[0], USD[440.50], USDT-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00153250 | | USD[0.00], USDT[.00706491] | | |
| 00153252 | | USD[0.00], USDT[.00895612] | | |
| 00153253 | | FTT[.00000001], USDT[.00339] | | |
| 00153255 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBEAR[6.1115], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BCHBULL[58.61575235], BIT-PERP[0], BNBBEAR[756.45], BOBA-PERP[0], BSVBULL[.354125], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DMG-PERP[0], DODO[.0876815], DOGEBEAR[1873.01], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EMB[6.2627], EOSBEAR[776.56], ETC-PERP[0], ETH[.0009715], ETH-0930[0], ETHBEAR[25143.9], ETH-PERP[0], ETHW[.0009715], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HT[.054913], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0930[0], LTCBULL[.0051474], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-PERP[0], OP-0930[0], OXY[.83109], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.8936], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHIBEAR[377.905], SUSHIBULL[1045.30441], SUSHI-PERP[0], TOMOBULL[.8388], TRU-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[-0.14], USDT[16.60200217], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00153256 | | NFT [303391077493511882/FTX EU - we are here! #137025][1], NFT [304782174755038977/FTX AU - we are here! #49163][1], NFT [327913218647740495/FTX EU - we are here! #136894][1], NFT [338553900427447485/FTX AU - we are here! #49272][1], NFT [533731384058579065/FTX AU - we are here! #136712][1], TRX[.000001], USD[0.00], USDT[0.00000137] | | |
| 00153257 | | USDT[.51] | | |
| 00153259 | Contingent | FTT[800], SRM[55.36250929], SRM_LOCKED[288.63749071], USD[400.00] | | |
| 00153261 | Contingent | AXS-PERP[0], DMG-PERP[0], ETH[-0.00331033], ETHW[-0.00328925], FTT[0.09394880], SHIB[5.02265075], SRM_LOCKED[19.12911083], TRX[.000001], USD[3.84], USDT[1.65028194] | | |
| 00153265 | | FTT[0.00002052], USD[0.36] | | |
| 00153269 | Contingent | NFT [474901817385591856/FTX AU - we are here! #158800][1], SRM[5.89619503], SRM_LOCKED[10.48937188], USD[0.00], USDT[0.30374267] | | |
| 00153270 | Contingent | ASD-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[0], OXY[.96086], SRM[1.66876514], SRM_LOCKED[10.36562339], TOMO-PERP[0], TRX[.000029], USD[75.79], USDT[24.90359338] | | |
| 00153271 | | USD[0.00], USDT[.00001366] | | |
| 00153273 | | GST-PERP[0], TRX[.563665], USD[0.00], USDT[593.31738248] | | |
| 00153274 | | HT-PERP[0], OXY[.0109], RAY[.5653], TRX[.000002], USD[0.00] | | |
| 00153275 | | BTC-PERP[0], CEL[.0334257], DOGE[.575], FTT[1.785624], HMT[.57233333], MER[.8288], MER-PERP[0], NFT [294656172420870088/FTX Beyond #319][1], NFT [406059136884055268/FTX Night #328][1], NFT [516740181158639878/FTX Moon #381][1], OKB-PERP[0], POLIS-PERP[0], RAY[0.06542700], SOL[0.00887526], TRX[.000007], USD[107.97], USDT[0] | | |

FTX Trading Ltd.
22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153276 | | HT-PERP[0], USD[0.00] | | |
| 00153277 | | BTC[.09998236], BTC-PERP[0], ETH[.9998], FTT[1327.099832], USD[0.93], USDT[4.00327765] | | |
| 00153278 | | USD[0.00], USDT[.06415061] | | |
| 00153281 | Contingent | NFT (401669201703745606/FTX EU - we are here! #157818)[1], NFT (464198068199381347/FTX EU - we are here! #157895)[1], NFT (513329729860565200/FTX EU - we are here! #157946)[1], SRM[4.85543221], SRM_LOCKED[18.44205951], USD[0.00], USDT[0.00973105] | | |
| 00153283 | Contingent | NFT (378383211215399482/FTX EU - we are here! #171701)[1], NFT (521453778738610039/FTX EU - we are here! #171672)[1], NFT (545930110729173884/FTX EU - we are here! #171749)[1], SRM[4.8379572], SRM_LOCKED[18.7501168], USD[0.00], USDT[0.59028013] | | |
| 00153284 | | BTC-PERP[0], USD[0.43] | | |
| 00153286 | Contingent | NFT (366324672472531197/FTX AU - we are here! #52075)[1], NFT (374431968841452090/FTX EU - we are here! #254023)[1], NFT (454047997023802847/FTX AU - we are here! #52120)[1], NFT (483842770487705378/FTX EU - we are here! #254042)[1], RAY[1.2002], TRX[.000006], USD[0.00], USDT[0.00931857] | | |
| 00153288 | | USDT[.08226] | | |
| 00153291 | | USD[0.00], USDT[.00746929] | | |
| 00153292 | | USDT[1.77661] | | |
| 00153293 | | NFT (386194179803527723/FTX EU - we are here! #122347)[1], NFT (478771846731866385/FTX EU - we are here! #123769)[1], NFT (541241631898700467B/FTX EU - we are here! #123289)[1] | | |
| 00153295 | Contingent | BNB[0], ETH[0], FIDA-PERP[0], FTT[.98201357], ICP-PERP[0], LUNA2[11.61011083], LUNA2_LOCKED[26.48043969], TRX[.000019], TRX-PERP[16], USD[1.41], USDT[0], USTC[.6191], USTC-PERP[0] | Yes | |
| 00153298 | | USDT[.00062] | | |
| 00153300 | | USD[0.00], USDT[.00000158] | | |
| 00153303 | | BTMX-20200626[0], FTT[7774.827055], SRM[.03866289], USD[0.31], USDT[0] | | |
| 00153306 | | USD[0.85], USDT[.08418] | | |
| 00153308 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], LINK-PERP[0], USD[1.20], XTZ-PERP[0] | | |
| 00153309 | Contingent | BTC-PERP[0], FTT[.5033], SRM[1.24960885], SRM_LOCKED[4.75039115], USD[9.34] | | |
| 00153310 | | USDT[.20333] | | |
| 00153316 | | USD[0.00], USDT[.00000206] | | |
| 00153320 | Contingent | AAVE-20211231[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[.00649401], BNB-PERP[0], BSV-20210326[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00001126], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20211123[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20211231[0], ETHDOOM[.00007], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.0113755], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[20], MID-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20211231[0], SHIT-PERP[0], SOL[.2], SOL-PERP[0], SRM[.44645603], SRM_LOCKED[2.55354397], SXP-PERP[0], TRX[3215.425533], TRX-20210924[0], TRX-PERP[0], USD[14.46], USDT[7.96493430], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00153322 | | USD[1.04], USDT[.6] | | |
| 00153323 | Contingent | ADA-PERP[0], ALT-PERP[0], APT[.07656], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200107[0], BTC-MOVE-20200109[0], BTC-MOVE-20200113[0], BTC-MOVE-20200209[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200301[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200705[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.122], ETH-20200327[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[10.947656], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IP3[.93972], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00101], OKB-PERP[0], RAY[.984146], RAY-PERP[0], RON-PERP[0], SHIT-20201225[0], SOL[1.00585126], SOL-PERP[0], SRM[.34116464], SRM_LOCKED[.00076424], TRUMP[0], TRX[.0564], TRX-PERP[0], TULIP-PERP[0], USD[165.22], USDT[55.48425], XAUT-PERP[0], XPLA[8.99896], XTZ-PERP[0], YFI-PERP[0] | | |
| 00153324 | | USDT[1.71] | | |
| 00153328 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[1601.69], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CBSE[0], COIN[0.00000001], COMP-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOOD[.00000001], HOOD_PRE[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNA2[1.34721784], LUNA2_LOCKED[3.14350829], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[390388.48266800], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (343037401827601422/FTX Night #412)[1], NFT (397700572016819006/FTX Moon #127)[1], NFT (416994835681047145/FTX Moon #430)[1], NFT (432318624418647698/FTX Beyond #392)[1], NFT (471850756469297557/FTX Beyond #382)[1], NFT (541286766148075520/FTX Night #280)[1], OKB-20210625[0], OMG-PERP[0], POLIS[14.02], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[282985.356], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[42303.78199355], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[7.14278887], SRM_LOCKED[3955.01882503], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[718562.25], USDT[0.00000001], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00153331 | Contingent | APE-PERP[0], APT-PERP[0], BICO[.016555], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00008762], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CLV[.004426], CLV-PERP[0], DOGE[1], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[.04405548], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS[.00448701], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], SOL[0.00387711], SOL-PERP[0], SRM[8.49304716], SRM_LOCKED[53.90695284], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX[.000096], UNI-PERP[0], USD[3.88], USDT[2454.85437239], USDT-PERP[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00153332 | Contingent | AGLD-PERP[0], BCH-PERP[0], BIT[7342.4.343245], BIT-PERP[0], BNB[9.9962], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE[1469349.398], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[331620.82065685], FTT-PERP[0], GMT-PERP[0], HT[8107.611], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[24994.45191], LUNA2_LOCKED[58320.38779], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[52.99478913], SRM_LOCKED[380.68521087], SUSHI-PERP[0], TRX[.022331], TRX-PERP[0], USD[26101.28], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00153335 | Contingent | BTC[0.00003458], CELO-PERP[0], CRO[8.49272866], CRO-PERP[0], EDEN[9878.69024663], ETH[0.00019333], ETH-PERP[0], ETHW[0.00019333], FLOW-PERP[0], FTT[50.027578], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.006833], MATIC[5], MEDIA[.00358], MER[.753634], NEAR-PERP[0], REAL[.00167552], SOL[0.02893392], SRM[6.96818543], SRM_LOCKED[32.69181457], STEP[.03990094], TRX[.003017], USD[0.00], USDT[0.00986766], WBTC[.02417665] | | |
| 00153343 | | ETH-PERP[0], USD[0.11], USDT[30.00870901] | | |
| 00153347 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[11.09778000], FTT-PERP[199.5], GMT-PERP[0], HT[0.01331435], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00157099], LUNA2_LOCKED[0.01766564], LUNC[0.00414889], LUNC-PERP[0], NEAR-PERP[0], NFT (436108077388916885/FTX EU - we are here! #177429)[1], NFT (462028571624208650/FTX EU - we are here! #176673)[1], NFT (525464354775882820/FTX EU - we are here! #176616)[1], OKB-20200327[0], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[.45], SOL-PERP[0], SRM[44.9765114], SRM_LOCKED[353.748559], SRN-PERP[0], SUN[.00042531], TSLA-20210924[0], UNI-PERP[0], USD[.271.27], USDT[0.00000001], USDT-PERP[0], USTC[1.07170787], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00153349 | | USD[0.00], USDT[.0005821] | | |
| 00153351 | | USD[0.00], USDT[.00007903] | | |
| 00153356 | Contingent | NFT (488713780424715373/FTX AU - we are here! #5323)[1], NFT (516529997771982924/FTX AU - we are here! #30671)[1], NFT (563140697484072724/FTX AU - we are here! #5339)[1], RON-PERP[0], SRM[1.77726373], SRM_LOCKED[10.3081594], STGL.00115482], USD[0.00], USDT[0] | | |
| 00153360 | | USD[0.00], USDT[.41101564] | | |
| 00153361 | Contingent, Disputed | FTT[.5], USD[0.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153364 | | BEAR[.00603496], BTC-MOVE-20200307[0], BTC-MOVE-20200314[0], ETH-PERP[0], USD[12.44], USDT[0.00006852] | | |
| 00153369 | Contingent | FTT[0.00037514], LUNA2[0.00369891], LUNA2_LOCKED[0.00863081], TRX[.000002], USD[0.00], USDT[1001.70000000] | | |
| 00153374 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[1259748], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBULL[.04999], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[13.019396], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01237445], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000017], TRX-PERP[0], USD[223.46], USDT[1908.02000002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00153375 | | USDT[.10873847] | | |
| 00153376 | | FTT[.00000001], USDT[.11913] | | |
| 00153381 | | BEAR[.09697738], USD[0.00], USDT[.46466256] | | |
| 00153383 | | ALGODOOM[.00494663], ALGOMOON[591724.07198163], BTC[0], KIN[586734408], LEOBULL[.00131129], SOL-PERP[0], USD[1729.79], USDT[0.00249615] | | |
| 00153384 | Contingent | BTC[.03446634], FTT[10000], SRM[110.47063571], SRM_LOCKED[577.52936429] | | |
| 00153385 | | USD[0.00], USDT[.00003507] | | |
| 00153388 | Contingent | FIDA[.7008], MATIC[2.05], OP-PERP[0], OXY[.448751], SRM[1.04580273], SRM_LOCKED[.03409307], TRUMP[0], TRX[.000029], USD[3.51], USDT[0], USDT-PERP[0] | | |
| 00153391 | Contingent | BTC-00020327[0], BTC-MOVE-20200323[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200330[0], BTC-MOVE-20200511[0], BTC-MOVE-20200618[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.167783], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], SRM[1.67839039], SRM_LOCKED[13.32160961], TRX-PERP[0], USD[31.44], USDT[0] | | |
| 00153392 | | BULL[.00000428], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00153394 | Contingent | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[.003738], APE-PERP[0], ASD[.025124], ASD-20010625[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BCH[.00023572], BCH-20200925[0], BCHA[.00023572], BCH-PERP[0], BICO[.63679], BNB[.00729506], BNB-20200327[0], BNB-20200626[0], BNB-20201225[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00003474], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210924[0], BTC-PERP[0], BTC-MOVE-20191001[0], BTC-MOVE-20191009[0], BTC-MOVE-20191024[0], BTC-MOVE-20191028[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191111[0], BTC-MOVE-20191120[0], BTC-MOVE-20191208[0], BTC-MOVE-20191210[0], BTC-MOVE-20191220[0], BTC-MOVE-20191210[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191230[0], BTC-MOVE-20191010[0], BTC-MOVE-20200100[0], BTC-MOVE-20200109[0], BTC-MOVE-20200104[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200220[0], BTC-MOVE-20200406[0], BTC-MOVE-20200409[0], BTC-MOVE-20200220[0], BTC-MOVE-20200227[0], BTC-MOVE-20200626[0], BTC-MOVE-20200727[0], BTC-MOVE-20200730[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200809[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200820[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200210[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210220[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200904[0], BTC-PERP[0], BVOL[.00003], CAKE-PERP[0], CLV[.07475], CQT[.10685714], DOGE[0.51896253], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN[0.09826004], EOS-20200327[0], EOS-20200626[0], EOS-20210625[0], EOSDOOM[.0372857 3], EOSMOON[.0306035], EOS-PERP[0], ETC-PERP[0], ETH[0.00243908], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210328[0], ETH-20211231[0], ETHMOON[900], ETH-PERP[0], ETHW[.00184188], FIDA[1.32309], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.09658003], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT[.080951 3], HT-20200327[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], IP3[0.29586], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210328[0], LTC[0.0825682], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.52009], MEDIA[0.00204937], MER[.4864], MID-PERP[0], MKR-PERP[0], OKB-20200327[0], OKB-20201025[0], OKB-PERP[0], OXY[.343909], PERP[.0727215], PERP-PERP[0], POLIS-PERP[0], RAY[.5425615], RAY-PERP[0], SHIT-PERP[0], SOL[0.01659570], SOL-PERP[0], SRM[18.44234787], SRM_LOCKED[81.07836379], STEP[.081076], STMX-PERP[0], SUSHIBULL[25.373], SUSHI-PERP[0], TRX[.742295], TRX-20200925[0], TRX-PERP[0], USD[7406.92], USDT[0.83600565], USDT-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00153395 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.02965026], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], NFT[356033756956282706/FTX AU - we are here! #59368][1], NFT[361670437007922373/FTX AU - we are here! #8917][1], NFT[543685149241008629/FTX AU - we are here! #8924][1], OMG-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000219], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00153397 | | MAPS-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00153400 | | BSV-20191227[0], BTC-20191227[0], BTC-20200327[0], EOS-20191227[0], ETC-20200327[0], ETH-20191227[0], ETH-PERP[0], FTT[5], HGET[.04047169], ICP-PERP[0], MER[2.999335], TRX[.000002], UBXT[.12500035], USD[5.49] | | |
| 00153402 | Contingent | BULL[0.05078739], EOSBULL[1999.66], FTT[751.33188866], SHIB[99983], SRM[90.59765868], SRM_LOCKED[383.40030132], SUSHIBULL[137.865864], SXPBULL[14.99745], USD[0.94] | | |
| 00153404 | Contingent | APT[0], BTC[0], BTC-MOVE-20200408[0], BTC-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MOB[0], SOL-PERP[0], SRM[.14068197], SRM_LOCKED[14.3413018], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00153406 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], EMA-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0.00568110], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[489830653508670604/The Hill by FTX #22571][1], PAXG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000018], UNISWAP-PERP[0], USD[9870.46], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00153407 | | AAVE[.002596], AGLD[.04718], ALGO-PERP[0], ATLAS[6.082], AURY[.9102], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV[.93], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.07394], GMT-PERP[0], HGET[.04846], HT-PERP[0], MAPS[.193906], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QI[3.476], RAY[.9218], RAY-PERP[0], SPA[2.732], SXP[.06519], TRUMP[0], TRX-PERP[0], USD[1.28], USDT[0], USDT-PERP[0] | | |
| 00153408 | Contingent | APT[.8], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT[140.1920205], FTT[438.10157243], GRT-PERP[0], ICP-PERP[0], SOL[2.5113], SOL-PERP[0], SRM[13.90308799], SRM_LOCKED[45.23610595], TRX[59.435725], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAXL[.569992] | | |
| 00153409 | | USD[0.06] | | |
| 00153410 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00008331], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.60], USDT[218.97217000], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00153414 | Contingent | FTT[2940.2701], SOL[.0086], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.29], USDT[1307.08430165] | | |
| 00153416 | Contingent | BTC[0], DOT[.00000001], ETH[.00094907], ETHW[.00094907], FLOW-PERP[0], FTT[.06455839], LTC[.07573742], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], LUNC[0.00410777], NFT[341994222361857162/FTX EU - we are here! #248196][1], NFT[394460082040160104/FTX EU - we are here! #248173][1], NFT[457844313989519656/FTX EU - we are here! #248191][1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00153417 | | ALGO-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.88], USDT[.29882306] | | |
| 00153419 | | USDT[.69051] | | |
| 00153420 | | BTC[0], USD[0.23], USDT[0.00003008] | | |
| 00153425 | Contingent | BTC[0.02263219], LUNA2[3.18690333], LUNA2_LOCKED[7.43610777], LUNC[693954.91], NFT[363668068370813790/FTX EU - we are here! #131595][1], NFT[434984875271381505/FTX EU - we are here! #132729][1], NFT[476070085643677619/FTX EU - we are here! #131901][1], USD[2298.99], USDT[0.00000001] | | |
| 00153426 | Contingent | ALGO-PERP[0], APT[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00167071], MOB[0], SOL-PERP[0], SRM[.08275551], SRM_LOCKED[14.34152965], TRX[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153428 | | BTC-PERP[0], HGET[.0138335], ICP-PERP[0], SRM[.42], TRX[.000001], UBXT[.290885], USD[16.79], USDT[2621.63045563] | | |
| 00153429 | Contingent | AGLD-PERP[0], APE[.061547], APT-PERP[0], ASD-PERP[0], AURY[.99981], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00015000], ETH-PERP[0], FIDA[6.53621], FIDA-PERP[0], FLM-PERP[0], FTT[0], GAL-PERP[0], GARI[.7884], GRT-PERP[0], HT-PERP[0], IMX[.08222222], INDI[.32869], IP3[9.81], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077477], LUNC-PERP[0], NEXO[.49767], NFT (3743160083162843821FTX Night #138)[1], OKB-PERP[0], PROM-PERP[0], RAY[.945668], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL[3.863], SRM[.94631385], SRM_LOCKED[.07184482], STEP[.00000001], TRX[.092201], TRX-PERP[0], USD[-0.44], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00153432 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.0095], EUR[84.53], FTT-PERP[0], FTX_EQUITY[0], SRM[23.20838632], SRM_LOCKED[644.97802673], USD[18866.46], USDT[0], WEST_REALM_EQUITY_POSTSPLIT[0] | Yes | |
| 00153433 | Contingent | BTC-PERP[0], FTT[0], SRM[2.67048408], SRM_LOCKED[15.97090716], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00153434 | | ADA-1230[0], ADA-PERP[0], AMPL[0.35959467], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00005038], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM[.98556], FTM-PERP[0], FTT[316.74492151], FTT-PERP[.316.6], GMT-PERP[0], HT-PERP[0], LTC[0.00635759], LUNC-PERP[0], MATIC-PERP[0], NFT (419567552841776056/The Hill by FTX #4885)[1], OKB-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[96.105], SUN[0.00050400], SUSHI[.4579033], TLM-PERP[0], TRX[.34040069], TRX-0624[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[1272.19], USDT[0.00409376], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00153436 | | BTC-PERP[0], FTT[150.000001], SHIT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00153437 | Contingent | DOGE[.49457508], FTT[9.998], SRM[127.79819227], SRM_LOCKED[439.70946018], TRX[.000019], USD[0.00], USDT[0.42822477], XRP[.42] | Yes | |
| 00153438 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.10002000], BTC-PERP[0], BVOL[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.21000000], ETH-PERP[0], ETHW[0.21000000], FB-20210326[0], FIDA-PERP[0], FLOW-PERP[0], FTT[151.67825750], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.09893239], LUNC[.00692305], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[405.87076034], SRM_LOCKED[1785.23433435], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[62.48], USDT[0], USTC[188.000935], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00153440 | Contingent | ATLAS[7.296], ATLAS-PERP[0], BLT[.873], BNB-PERP[0], BOBA[.08268], BOBA-PERP[0], CLV[.09716], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHW[.0044602], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUA[.0572], LUNA2[0.00057504], LUNA2_LOCKED[0.00134176], MATH[.06424], MEDIA[.00741], MER[.4634], MNGO[9.216], MTA[.3378], NFT (426950233790678699/FTX AU - we are here! #5738)[1], NFT (480676007553486306/FTX AU - we are here! #5727)[1], OMG-PERP[0], OXY[.322164], POLIS-PERP[0], PSY[.274], RAY[.01158288], RON-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0], USTC[0.0814], XPLA[9.826] | | |
| 00153441 | | BTC-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[16.6], SAND-PERP[0], USD[273.53], USDT[1999] | | |
| 00153442 | | NFT (518224783125776392/FTX AU - we are here! #15279)[1], USD[10.00], USDT[0] | | |
| 00153443 | | USDT[1.8381] | | |
| 00153447 | | USD[0.00], USDT[.01116963] | | |
| 00153451 | | BOBA[.02826], FTT[0.04005367], USD[0.01] | | |
| 00153452 | | FTT[.3], USD[0.00], USDT[.00000469] | | |
| 00153453 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC[0.00009996], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], FTT-PERP[0], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000059], USD[15.54], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00153454 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00204514], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20190927[0], ALGO-PERP[0], ALT-20190927[0], ALT-20201225[0], ALT-20210924[0], ALT-PERP[0], APE-PERP[0], ATLAS[6], ATLAS-PERP[0], ATOM-20191227[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT[.14588], BIT-PERP[0], BNB[0.01008533], BNB-20190927[0], BNB-20191227[0], BNB-20201225[0], BNB-20210123[0], BNB-PERP[0], BOBA[.28369941], BOBA-PERP[0], BTC[0.00017822], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[1.6477], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20201225[0], BTC-20210326[0], BTC-20210631[0], BTC-PERP[0], C98[.00958], C98-PERP[0], CRO[.1], CRO-PERP[0], CRV-PERP[0], DEFI-0624[0], DEFI-20210326[0], DEFI-PERP[0,011], DOGE[0.50399019], DOGE-20210326[0], DOGE-PERP[40000], DRGN-20191227[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], ETH[0.00273160], ETH-1230[8.51499999], ETH-20191227[0], ETH-20200327[0], ETH-20210326[0], ETH-PERP[4.96499999], ETHW[0.00273159], EXCH-20191227[0], EXCH-PERP[0], FIDA-PERP[0], FTM[1.57289], FTM-PERP[0], FTT[150.00176087], FTT-PERP[0.09999999], GALA-PERP[0], GMT-PERP[1], GST-0930[0], GST-PERP[0], HT[0.02777884], HT-20191227[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINK[.0732486], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20190927[0], LTC-20191227[0], LTC-PERP[0], LUNC-PERP[0], MAPS[20000.45749], MAPS-PERP[850], MATIC[0.52066000], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MID-20190927[0], MID-20191227[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[.001], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.54335876], OKB-20211231[0], OKB-PERP[0], OMG[0.51873929], OMG-20211231[0], OMG-PERP[0], PEOPLE[.8384136], PEOPLE-PERP[0], PERP[.057332], PERP-PERP[0], POLIS[.01], POLIS-PERP[1], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.65776336], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-20190927[0], SHIT-20191227[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0.00099999], SOL[0.02244945], SOL-20210924[0], SOL-PERP[0], SOS[788565264], SOS-PERP[0], SRM[5.72559919], SRM_LOCKED[2904.70339071], SRM-PERP[0], STEP-PERP[1], SUSHI[0.08264196], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM[.69883], TLM-PERP[0], TRUMP[0], TRX[0.45012900], TRX-20210625[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[-30129.75], USDT[4845.84409394], WAVES-0930[0], WAVES-PERP[0], XPLA[.035], XRP[.73497701], XRP-PERP[0], XTZ-20191227[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[101.68], USDT[101.419631] |
| 00153456 | | USD[0.00], USDT[.00415537] | | |
| 00153457 | Contingent | ALGODOOM[250.04355], ALT-PERP[0], ATOMDOOM[.06428], BCH-20200327[0], BCHDOOM[8.2], BCH-PERP[0], BSV-20200327[0], BSV-20200626[0], BSVDOOM[33], BSVMOON[4016003.10065], BSV-PERP[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-PERP[0], ETCDOOM[126700], FTT[0.05036455], FTT-PERP[0], HT[139.0529745], LTC-20200327[0], MID-PERP[0], MOON[.00005], OKBDOOM[.00047], SRM[.00465024], SRM_LOCKED[.02015601], TRUMP[0], USD[0.94], USDT[0], XRPDOOM[.002] | | |
| 00153459 | Contingent | BTC-PERP[0], SRM[143.72187929], SRM_LOCKED[541.27812071], USD[1945.85] | | |
| 00153466 | | ALGO-PERP[0], BEAR[.01019273], BTC-MOVE-WK-20200724[0], BTC-PERP[0], USD[0.19], USDT[.000521], USDT-PERP[0] | | |
| 00153467 | | BOBA[.03552], ETH-PERP[0], FTT[.01676], HT-PERP[0], NFT (407239348402687363/FTX EU - we are here! #139742)[1], NFT (434580412620836439/FTX EU - we are here! #139081)[1], NFT (455256740801056959/FTX EU - we are here! #139623)[1], OKB-20210326[0], OKB-PERP[0], RON-PERP[0], TRX[.000015], USD[34.55], USDT[0.09526100] | Yes | |
| 00153471 | Contingent | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00002335], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00013249], ETH-PERP[0], ETHW[0.00013249], FLOW-PERP[0], FTM-PERP[0], FTT[99.75999617], FTT-PERP[0], GENE[.0751993], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[.88695], RUNE-PERP[0], SNX-PERP[0], SOL[.19], SOL-PERP[0], SRM[2.24730797], SRM_LOCKED[4.75269203], SRM-PERP[0], USD[514.16], USDT[1.15679102], XTZ-PERP[0] | | |
| 00153473 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[475.24], USDT[0.00000001] | | |
| 00153475 | Contingent | SRM[.0000237], SRM_LOCKED[.00010398], USD[0.00] | | |
| 00153479 | | BSV-PERP[0], USD[2.05] | | |
| 00153482 | | OKB-PERP[0], USD[272.64] | | |
| 00153483 | | BTC-PERP[0], DOT-PERP[0], FLOW-PERP[0], HT-PERP[0], KSM-PERP[0], MATIC-PERP[0], OMG-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.44], YFI-PERP[0] | | |
| 00153484 | | USD[0.00], USDT[.23844566] | | |
| 00153485 | | USD[0.00], USDT[.45513154] | | |
| 00153489 | | BEAR[.00013252], BTC[0], BTC-PERP[0], ETH-20191227[0], ETH-PERP[0], USD[0.00], USDT[.00005261] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153491 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAPL-1230[0], AAVE-0930[0], AAVE-20210625[0], AAVE-1230[0], AAVE-20211231[0], AAVE-PERP[0], ABNB-0930[0], ACB-0624[0], ACB-0930[0], ACB-1230[0], ALT-PERP[0], AMC[.4], AMC-0624[0], AMC-0930[0], AMC-1230[0], AMC-20210326[0], AMD-0930[0], AMPL[0.01905049], AMPL-PERP[0], AMZN-0624[0], AMZN-1230[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AURY[.005], AVAX-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BABA-0624[0], BABA-0930[0], BADGER-PERP[0], BAL-0624[0], BAL-0930[0], BAL-1230[.05], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BILI-0325[0], BILI-0624[0], BILI-1230[-0.35], BITO-0325[0], BITO-0624[0], BITO-0930[0], BITO-1230[0], BITW[.00531], BTMX-0325[0], BTMX-0624[0], BTW-0930[0], BTW-1230[-0.06999999], BLT[.057215], BNB-20190927[0], BNB-20200327[0], BNB-PERP[0], BNT-PERP[0], BNTX-0930[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-20210325[0], BRZ-20210625[0], BRZ-PERP[0], BSV-1230[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000550], BTC-20200327[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0215[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0225[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0410[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0601[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0623[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0810[0], BTC-MOVE-0902[0], BTC-MOVE-0907[0], BTC-MOVE-0921[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1022[0], BTC-MOVE-1029[0], BTC-MOVE-1100[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-MOVE-20190925[0], BTC-MOVE-20190926[0], BTC-MOVE-20191202[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20200314[0], BTC-MOVE-20200327[0], BTC-MOVE-20200313[0], BTC-MOVE-20200316[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200906[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201100[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201200[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201230[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210108[0], BTC-MOVE-20210111[0], BTC-MOVE-20210113[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210201[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210210[0], BTC-MOVE-20210220[0], BTC-MOVE-20210301[0], BTC-MOVE-20210303[0], BTC-MOVE-20210305[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210324[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210506[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210519[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210720[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211020[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211106[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211200[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20210[0], BTC-MOVE-20220203[0], BTC-MOVE-20220204[0], BTC- | | |
| 00153492 | Contingent | APE[20.888539], APT[5.40115], ATOM[.001785], AXS[.080892], BNB[.00759488], CRV[.46828], ETH[0.00068219], ETHW[0.00068219], FTM[.6478], FTT[52461.1844752], GAL[43.7046], LUA[3936.786738], LUNA2[0.06258934], LUNA2_LOCKED[0.14604180], LUNC[0069617], MER[.5668], NFT (428265082011094227/FTX Night #338)[1], NFT (459757595829708806/FTX Night #144)[1], NFT (470469815713124168/FTX Moon #198)[1], PERP[1139.02226925], POLIS[9.4205], PSY[.4903], RAY[.293325], SAND[.34049], SOL[.0022623], SPELL[90.141], SRM[.13018], TOMO[.006752], TRX[.1335255], USD[92.39], USDT[0.28230770], USTC[8.85982] | | |
| 00153493 | | USD[0.00], USDT[.00052831] | | |
| 00153498 | | USD[0.01], USDT[.74514839] | | |
| 00153500 | | AVAX[0.00658703], ETH[0.01300000], SOL[0], STARS[.9864], USD[.25], USDT[0] | | |
| 00153503 | Contingent | BTC[0], DOGE-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], SRM[1.51707645], SRM_LOCKED[49.28827047], SXP[0], USD[8000.58], USDT[0.00040548] | | |
| 00153504 | | ALT-PERP[0], ATOM-PERP[0], BCHMOON[8], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191007[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191018[0], BTC-MOVE-20191021[0], BTC-MOVE-20191211[0], BTC-MOVE-20200130[0], BTC-MOVE-20200203[0], BTC-MOVE-20200205[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MOON[.0005], OKB-PERP[0], TRX-PERP[0], USD[0.47], USDT[0], XRP-PERP[0] | | |
| 00153505 | Contingent | BTC[0.00001217], DFL[8.23337301], DOGE[10.01724509], ETH[0], FTT[.77124], GAR[1.979], HNT[.002479], LINK-PERP[0], LUNA2[0.00418170], LUNA2_LOCKED[0.00975730], MATH[.0949515], RAY[.784033], TRX[.001618], USD[0.94], USDT[0.97270136], USTC[.59194], WBTC[0] | Yes | |
| 00153507 | | USD[94.56] | | |
| 00153508 | | USD[0.00] | | |
| 00153510 | Contingent | ASD-PERP[0], LOOKS[.2232], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007746], LUNC-PERP[0], TRX[3], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00153512 | | USD[0.00] | | |
| 00153515 | | ETH[.0351868], ETHW[.0351868] | | |
| 00153518 | | TRX[.000004] | | |
| 00153521 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-MOVE-0121[0], BTC-MOVE-20200506[0], BTC-MOVE-20200513[0], BTC-MOVE-20200519[0], BTC-MOVE-20200603[0], BTC-MOVE-20200623[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200519[0], BTC-MOVE-20200603[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[6], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[11], EUR[9.13], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[31.00000184], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[46210376], SRM_LOCKED[40.0978375], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[3944.000813], TRX-PERP[0], UNI-PERP[0], USD[366.25], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00153527 | | USD[0.61], USDT[.86] | | |
| 00153528 | | BIDEN[0], BTC[0], DEFI-20200925[0], USD[0.00], USDT[0] | | |
| 00153529 | | USD[0.00] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1780 Amended Schedule F Top 50,000 priority, secured, and customer Claims   Filed 06/27/23   Page 238 of 2395   22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153531 | | BTC-PERP[0], BTMX-20210326[0], DAI[.2], DOGE[1.38374187], EGLD-PERP[0], ETH[0.00997929], ETHW[.00097929], EXCH-20210924[0], EXCH-PERP[0], FIDA[1.03356], FIDA-PERP[0], FTT[.10953519], LUNC[.000816], MER[.917008], OMG-20211231[0], OXY[.562708], RAY[.995335], RAY-PERP[0], SOL[0.00273906], SRM[1], TRX[.126518], UBXT[1.1], USD[0.65], USDT[7.92554058], XRP[9.9981] | | |
| 00153532 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA[.8214], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AURY[.6484907], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[1], CREAM-PERP[0], CRV[.9748], CRV-PERP[0], DEFI-PERP[0], DMG[.03926], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.78517977], ETH-PERP[0], ETHW[1.62517977], FIDA[.6266], FTM[.816], FTM-PERP[0], FTT[1.607], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINC-PERP[0], MATIC-PERP[0], MER[.09], MKR[0.010823S], MKR-PERP[0], NEAR-PERP[0], NFT (292096901818099SS/GGSG Brawler Skin)[1], NFT (392132313691424441/Galactic Gecko #6180)[1], NFT (382661153412399422/Eden Vaults)[1], NFT (385811549671360606/MagicEden Vaults)[1], NFT (423971256618015647/Geckos Spaceship)[1], NFT (433739091593403960/Geckos Spaceship)[1], NFT (449306515438327535/MagicEden Vaults)[1], NFT (509428252095445318/MagicEden Vaults)[1], NFT (568936477900705298/MagicEden Vaults)[1], OMG-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP[6.358], SNX-PERP[0], SOL-PERP[0], SRM[.011554], SUSHI-PERP[0], UNI-PERP[0], USD[4065.65], USDT[3.17452000], USTC-PERP[0], WBTC[0], YFI[0.00147809], YFI-PERP[0] | | |
| 00153533 | Contingent | ETH[0.00000037], MATIC[0.94800000], SRM[.70668042], SRM_LOCKED[5.29431958], USD[0] | | |
| 00153535 | | USD[0.40] | | |
| 00153538 | | FTT[.09038], USD[0.00], USDT[0] | | |
| 00153539 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00946758], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[.08916], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], TLM-PERP[0], TRX[.13206415], USD[0.00], USDT[0] ,ZRX-PERP[0] | | |
| 00153543 | Contingent | ALGO-PERP[0], ALT-20200925[0], ALT-20201225[0], ANC-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], DEFI-0624[0], DODO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.0540478], ETH-20210326[0], ETH-PERP[0], ETHW[0.05265254], EXCH-20210326[0], FIL-0624[0], FIL-20210326[0], FTT[0.03620898], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LUNA2[0.00001007], LUNA2[0.19359#], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-PERP[0], SOL[0.10], TRX[.000028], USD[0.10], USDT[0.00000405], WAVES-PERP[0], XRP-PERP[0] | | |
| 00153557 | | USD[0.06] | | |
| 00153563 | | FTT[0.08995487], USDT[0] | | |
| 00153564 | | AMPL[0.08589937], AXS-PERP[0], BNB-20210924[0], BTC[0.00009354], BTC-20200327[0], BTC-20200626[0], BTC-20211231[0], BTC-MOVE-20200302[0], BTC-MOVE-20200512[0], ETH[.00000001], ETH-20200327[0], ETH-20211231[0], FTT[0.04385984], FTT-PERP[0], LTCBULL[.20002], SOL-03250[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00153568 | | CLV[.082], OXY[.9681], RAY[.8556], USD[37.22], USDT[0] | | |
| 00153572 | | USD[1.31] | | |
| 00153576 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BSV-PERP[0], BTC[0.00001743], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00547082], LINK-PERP[0], MID-PERP[0], MOB[0], SHIT-PERP[0], SOL-PERP[0], STEP[.02448], TRX-PERP[0], USD[15516.91], USDT[0.09046623], XRP-PERP[0] | | |
| 00153578 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[.82980691], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IBVOL[0], IOP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[5721], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00060261], SOL-PERP[0], SPELL-PERP[0], SRM[-0.36592169], SRM_LOCKED[.36592169], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.17], USDT[0.00381974], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00153581 | Contingent | AAVE[.00934], BAL[.00S918], BTC-PERP[0], CLV[.079809], CLV-PERP[0], COMP[.00008082], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM[.8386], FTT[1.261571], HT-PERP[0], LINK-PERP[0], MNGO[2.47421], MTA[.8405], MTA-PERP[0], RUNE[.06413], SNX[.04976], SRM[4.63217881], SRM_LOCKED[14.25613419], STEP[.0285], SUSHI-PERP[0], TRX[.000001], USD[251.95], USDT[1.26059667], XTZ-PERP[0] | | |
| 00153582 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0.18190869], AVAX-PERP[0], BNB-PERP[0], BTC[0.00459007], BTC-20201225[0], BTC-20210326[0], BTC-20210626[0], BTC-MOVE-20210103[0], BTC-MOVE-20210106[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRON-20210326[0], DEFI-PERP[0], DOGE[1525.21941116], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[5.42093807], GRT-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], NFT (310196077807771776/FTX EU - we are here! #138844)[1], NFT (320437501499075090/FTX EU - we are here! #138543)[1], NFT (346709792546083621/FTX EU - we are here! #138642)[1], PERP-PERP[0], RUNE-PERP[0], SNX-20210326[0], SOL-20210326[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB2018[0], TRX[.1665.85088694], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.62], USDT[0.63770200], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZM-20210326[0] | | APE[.081928], BTC[.003287], DOGE[927.645435] |
| 00153586 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.40], FB-0325[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02008501], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[584.33904286], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00153589 | | USD[0.06], USDT[0.00006086] | | |
| 00153591 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.046115], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00035803], ETH-PERP[0], ETHW[.00035803], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (443095792055972681/FTX AU - we are here! #49722)[1], NFT (537930559037199455/10000 #1)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.2681867], SRM_LOCKED[2.4443124], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000034], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5.30], USDT[7.97591109], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00153593 | | AUDIO-PERP[0], BIL[-0624[0], FTT[0.31064437], FXS-PERP[0], GMT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], TSLA-0624[0], USD[0.00], USDT[0], YFII-PERP[0], ZM-0624[0] | | |
| 00153597 | | BTC[0], LEO-PERP[0], USD[0.00], USDT[0.00033367] | | |
| 00153599 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[2], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[1269.92], USDT[4295.77] | | |
| 00153600 | | BTC-PERP[0], ETH[0.0000874], ETHW[0.0000874], LUNC-PERP[0], USD[96.15], USDT[0] | | |
| 00153602 | | HGET[.01899825], SRM[6770.84], TRX[.000004], UBXT[.322855], USDT[0] | | |
| 00153603 | | EOS-20190927[0], ETH-20190927[0], LTC-PERP[0], USD[0.01] | | |
| 00153604 | | ALGO-PERP[0], ATOMBULL[.00012796], AVAX-PERP[0], BTC[0.00000016], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00059975], ETH-PERP[0], ETHW[.00059975], FTM[.83888], FTM-PERP[0], FTT[0], GRTBULL[0.00002131], LINKBULL[0], LINK-PERP[0], SOL[.0083356], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLMBULL[0], XRPBEAR[0], XRP-PERP[0], XTZBULL[0], ZIL-PERP[0] | | |
| 00153608 | | AVAX-PERP[0], FTT[0], SAZ.89683], ETH-PERP[0], FTT[0.36285612], LINK[0], LTC-PERP[0], OMG[0], OMG-PERP[0], SC-PERP[0], SOL[3.01], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00153611 | | USDT[.0036] | | |
| 00153613 | Contingent | BCH-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00791803], LINK-PERP[0], NFT (392899092554754472/FTX EU - we are here! #132555)[1], NFT (452973034564804293/FTX EU - we are here! #132177)[1], NFT (545185674797467360/FTX EU - we are here! #132886)[1], SOL-PERP[0], SRM[1.52980279], SRM_LOCKED[10.39680441], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00153614 | | BTC[.000021] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153616 | | BTC[0], ETHW[.0008706], FTT[2.37856058], HT[0.01752000], TRX[.000074], USD[0.01] | | |
| 00153617 | | AVAX[0.00016295], FTT[26.3947412], NFT (316235650835549263/FTX AU - we are here! #18547)[1], NFT (33347343325871889S/FTX AU - we are here! #85234)[1], NFT (341562264123026564/FTX EU - we are here! #85371)[1], NFT (447041441259976580/FTX AU - we are here! #44135)[1], NFT (498425856637197592/FTX EU - we are here! #85526)[1], USD[1.12], USDT[0.63052885] | | |
| 00153622 | | BTC-0624[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], OKB-PERP[0], TRX[.000801], USD[0.10], USDT[0.04035426] | | |
| 00153625 | Contingent | BTC[0], BTC-PERP[0], DOGE[785.60255224], ETH[0.01562034], ETH-PERP[0], ETHW[0.01562035], LUNA2[23.83209058], LUNA2_LOCKED[55.60821136], LUNC[.00000001], NEAR[0], TONCOIN[0], TRX[.000033], USD[7253.13], USDT[1255.26720100] | | |
| 00153626 | | USD[0.00] | | |
| 00153628 | | ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20191227[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[19.19], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00153631 | Contingent | ANC-PERP[0], APE[0000003], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BIT[.00000001], BIT-PERP[0], BNB[0.00000098], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00062061], ETH-PERP[0], ETHW[0.00034547], EUL[.98843647], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[54.28020749], GMT-PERP[0], HT[0.01992856], HT-PERP[0], INDI_IEO_TICKET[1], JPY[1049.29], KSOS-PERP[0], LINA-PERP[0], LOOKS[-0.00000001], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.10404733], LUNC[0.70034951], LUNC-PERP[0], MOB[0], MOB-PERP[0], NFT (305717457410403338/FTX EU - we are here! #5803)[1], NFT (447041263106505636/FTX EU - we are here! #102303)[1], NFT (447170786530119719/FTX EU - we are here! #102505)[1], NFT (505836644923371002/I/NFT)[1], OKB[0], RAY-PERP[0], RON-PERP[0], SOL[0.00000692], SOL-20210326[0], SOL-PERP[0], SRM[.40252433], SRM_LOCKED[5.83772033], TRUMP[0], TRX[0.00125800], USD[798.59], USDT[2724.18331897], USTC[6.31171755], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00153635 | | SRM[101.00473351], SRM_LOCKED[.00310655] | | |
| 00153636 | Contingent | SRM[.33934365], SRM_LOCKED[.16679953], TRX[.000001], USD[0.01], USDT[0] | Yes | |
| 00153637 | | BNB[.0095] | | |
| 00153641 | | FTT[183], HTHEDGE[.00000403], USD[156.85] | | |
| 00153642 | Contingent | BADGER-PERP[0], BIT[.78555759], BIT-PERP[0], BTC[.00003053], DOGE[4], DOGE-PERP[0], FIDA-PERP[0], FIL-PERP[0], LUNA2[0.00421218], LUNA2_LOCKED[0.00982844], LUNC[37.17268443], LUNC-PERP[0], NFT (308345334193569102/FTX AU - we are here! #262001)[1], NFT (313370178657582589/FTX AU - we are here! #15822)[1], NFT (314047871349016222/FTX AU - we are here! #35518)[1], NFT (409590308480318533/FTX EU - we are here! #261983)[1], NFT (459648886547195952S1/FTX EU - we are here! #261996)[1], NFT (482781636084444872/FTX AU - we are here! #12592)[1], OKB[.03814], OKB-PERP[0], SOL[.00267145], SOL-PERP[0], SRM[1.01067809], SRM_LOCKED[7.98932191], TRX[.000138], USD[0.00], USDT[2.33943232], USTC[0.57209071], USTC-PERP[0] | Yes | |
| 00153644 | | USD[0.00], USDT[.03045394] | | |
| 00153645 | | USDT[6.24] | | |
| 00153646 | Contingent | BADGER-PERP[0], BOBA-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], OKB[0], OKB-PERP[0], RAY-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRUMP[0], TRX[.000175], USD[4.68], USDT[0.00558183] | | |
| 00153648 | | BNB[.00204075], BTC[0], BTC-PERP[0], DOT-PERP[0], TRX[.000002], USD[0.08], USDT[0] | | |
| 00153651 | Contingent | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM[5.40117919], SRM_LOCKED[17.42901712], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 00153654 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[3.81895], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00008496], BTC-MOVE-0315[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[.565315], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[2.482], DOGE-PERP[0], DYDX[.06227586], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], FTM-PERP[0], FTM[.016585], FTM-PERP[0], FTT[200.0259772], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GST[.0364165], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00088777], LUNA2_LOCKED[0.00207147], LUNA2-PERP[0], LUNC[193.31525305], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR[.0652311], NEAR-PERP[0], NFT (292154873849313974/FTX Swag Pack #717)[1], NFT (292273759812476289/FTX Swag Pack #726)[1], NFT (294801920442972453/FTX Swag Pack #672)[1], NFT (305684814924168931/FTX Swag Pack #722)[1], NFT (337684634645839929/FTX Swag Pack #687)[1], NFT (341895218616950497/FTX Swag Pack #785)[1], NFT (434019858090275524/FTX Swag Pack #494)[1], NFT (480951737253863750/FTX Swag Pack #733)[1], NFT (527101571220982060/FTX Swag Pack #656)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY.803505], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], SOL-PERP[0], SOS[214671426.7309], SRM[22.03764311], SRM_LOCKED[118.96235689], SUSHI[.24390833], SUSHI-PERP[0], SWEAT[.561], TRX[.00003], TRX-PERP[0], UNI-PERP[0], USD[6701.21], USDT[0.00616698], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00153656 | Contingent | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.08736741], AVAX-20211231[0], AVAX-PERP[0], BABA-20210326[0], BAND-PERP[0], BCH-PERP[0], BIL[-123[0], BIL1-20210326[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-MOVE-20200115[0], BTC-PERP[0], C98-PERP[0], CAD-0930[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETHDOOM.00002], ETHMOON[.2], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.79241498], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.00000001], MKR-PERP[0], NEAR-PERP[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.17], SOL-20210924[0], SOL-PERP[0], SRM[4.58372902], SRM_LOCKED[.18710392], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[3468.11], USDT[2404.37010001], USTC-PERP[0], WAVES-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00153658 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[2.38], USDT[0] | | |
| 00153660 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MTA-20200126[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], REN-PERP[0], ROOK[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[10.29696415], SRM_LOCKED[862.64814147], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[712846.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00153661 | | MOB[.32885], TRX[.000001], USD[0.01], USDT[0] | | |
| 00153664 | | BSVBEAR[.006], BTC-PERP[0], EOSBULL[.0004], USD[2.61] | | |
| 00153667 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00055546], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM[.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EUJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[4.05003027], FTT-PERP[0], GODS[.078], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[10.71554889], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[9.998157], MTA-PERP[0], NEAR-PERP[0], NFT [0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.04442823], SRM_LOCKED[.1494157], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.16], USDT[5.04619513], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00153670 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], BULL[0.00014150], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.10065365], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.0697795], MAPS-PERP[0], MATIC-PERP[0], MED-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.13782730], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00153671 | Contingent | 1INCH[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00069205], ETH-PERP[0], ETHW[0.00069205], FTT[0.02719412], SRM[.49082396], SRM_LOCKED[2.50917604], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153673 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-2019122 7[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00063293], ETH-PERP[0], ETHW[0], EUR[15.38], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NFT [4204117005857350339NFT1][1], OP-PERP[0], POLIS-PERP[-234.8], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL[0.00849581], SPELL-PERP[0], SRM[0.02174721], SRM_LOCKED[.11020438], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UMEE[0], UNI-PERP[0], USD[28.70], USDT[0.00000232], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00153680 | | USD[46.47] | | |
| 00153682 | | 1INCH-PERP[0], ADA-PERP[0], AVAX[.00000001], AVAX-PERP[0], BTC-PERP[0], DAI[0], ETH[.0003513], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.80920172], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.00000001], STG[.00000001], USD[1.00], USDT[0] | | USD[1.00] |
| 00153685 | | USDT[0], XRPBULL[.09495] | | |
| 00153686 | | LUA[.079892], USD[0.00], USDT[0] | | |
| 00153687 | Contingent | APE-PERP[0], BOBA[.06623163], BOBA-PERP[0], HT-PERP[0], LUNA2_LOCKED[791.7217165], OMG[.30623163], USD[0.00], USTC-PERP[0] | | |
| 00153693 | | ALGO-2019092 7[0], ALGO-2019122 7[0], ALGO-PERP[0], ALT-2019092 7[0], ALT-PERP[0], BABA[0.00010480], BABA-0624[0], BCH-2019092 7[0], BEAR[7.531], BILI-0624[0], BNB-2019092 7[0], BNB-2019122 7[0], BNB-PERP[0], BTC-2019092 7[0], BTC-PERP[0], EOS-2019092 7[0], ETC-PERP[0], ETH-2019092 7[0], ETH-PERP[0], EXCH-2019122 7[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.08333333], GALA-PERP[0], HT-2019092 7[0], HT-2019122 7[0], HT-PERP[0], ICP-PERP[0], LEO-2019092 7[0], LEO-2019122 7[0], LEO-2020032 7[0], LEO-PERP[0], LTC-2019092 7[0], LTC-PERP[0], MID-2019092 7[0], MID-PERP[0], OKB-2019092 7[0], OKB-2019122 7[0], OKB-PERP[0], OP-PERP[0], PYPL[.00049205], PYPL-0624[0], PYPL-0930[0], SHIT-2019092 7[0], SOL-PERP[0], THETA-PERP[0], TRX[.00134 9], TRX-2019092 7[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00006097], XRP-PERP[0] | | |
| 00153694 | | AURY[.58221837], BNB[0], FTT[0.02092072], IMX[.0719], OXY[.0055], USD[0.00], USDT[0] | | |
| 00153696 | | FTT[0.03430286], USD[0.70], USDT[0] | | |
| 00153697 | | APT-PERP[0], MOB-PERP[0], TRX[.00078], USD[-447.87], USDT[1000.8] | | |
| 00153698 | | EUR[0.89], FTT[27.168], USD[0.00] | | |
| 00153699 | | FTT[.25], USD[0.00], USDT[0] | | |
| 00153700 | | APT-PERP[0], BIDEN[0], BNB-PERP[0], BTC-MOVE-20201208[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20201204[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.00010949], FTT-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT [316402438558656823/FTX EU - we are here! #161907][1], NFT [335986815812190747/FTX EU - we are here! #162811][1], NFT [446015496684547470/FTX EU - we are here! #162609][1], SOL-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[7879.8], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00153701 | | ETH[.00000955], ETHW[.00000955], USD[0.00], USDT[0.00000092] | | |
| 00153704 | | ETH[.00696239], ETHW[.00696239], USD[0.00], USDT[0.00000002] | | |
| 00153706 | Contingent | SRM[2.1013661], SRM_LOCKED[.0752384], USD[0.00], USDT[1.056] | | |
| 00153708 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00153711 | | FTT[.0618], TRX[.000002], USD[1.81], USDT[0.47065233] | | |
| 00153715 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBMOON[4.34], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00071100], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-2020092 5[0], TRYB-PERP[0], TWTR-0624[0], TWTR-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.30], USDT[-0.00723350], USDT-PERP[0], USO-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00153720 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00596791], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0504[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0902[0], BTC-MOVE-0906[0], BTC-MOVE-0920[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1002[0], BTC-MOVE-100[0], BTC-MOVE-1007[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1013[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], DEFI-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[6925.20], FTT[.0949], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[59.20855901], SOL-0624[0], SOL-20210924[0], SOL-PERP[0], SRM[5521.864], SRM-PERP[0], TRX[9410.1652], USD[14108.04], USDT[6.85000000], XMR-PERP[0], XRP-PERP[0] | | |
| 00153721 | | CLV[.08], DOGE[.4378], USD[0.01], USDT[0.03609992], WRX[.9582] | | |
| 00153722 | | ALGOBULL[8.817], AMPL[0.02126335], AMPL-PERP[0], BAL-PERP[0], BNB[3.01], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], CVX[39995.93884], DEFI-PERP[0], EOSBULL[.001053], ETH[150.00831984], ETH-PERP[0], ETHW[-43.18995756], FTM[525368.7243], FTM-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK[0.00574672], LINK-PERP[0], MAPS[.7875], MATIC-PERP[0], MTA-PERP[0], ROOK-PERP[0], RUNE[.06463], SOL-PERP[0], SXP-PERP[0], USDT[83934.23], USDT[236709.137372] | | |
| 00153727 | | TRX[.000001] | | |
| 00153728 | | EDEN[838.66762], FTT[0], NFT [575485995561867835/Weird Friends PROMO][1], SOL-PERP[0], TRX[.000008], USD[0.00], USDT[0.00000001] | | |
| 00153732 | | ETH[.00703527], ETHW[.00703527], FTT[.8], USD[0.55] | | |
| 00153735 | Contingent | 1INCH[0], AAVE[0], ADA-20200626[0], ADA-20210625[0], ADA-PERP[0], ALEPH[.00000001], ALGO-20200327[0], ALGO-20200925[0], ALGO-20210326[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-20200626[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL[.00000002], BAL-20200925[0], BAL-20210225[0], BAL-PERP[0], BCH[0], BCH-20191227[0], BCH-20200626[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20200327[0], BNB-20200626[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-20210225[0], BSV-PERP[0], BTC-MOVE-2020031 5[0], BTC-MOVE-20200626[0], BTC-MOVE-2021031 5[0], BTC-PERP[0], BTC-20191227[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20191025[0], BTC-MOVE-20200920[0], BTC-20200925[0], BTC-MOVE-20200327[0], BTC-MOVE-20200626[0], BTC-MOVE-20210315[0], BTC-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20200925[0], DMG-20200925[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00009522], ETH-20200626[0], ETH-20201226[0], ETH-PERP[2145.772], ETHW[0], EXCH-PERP[0], FIL-20201225[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08305859], GBTC[535794.99958050], GMT-PERP[0], HALF[.000005], HT-20200327[0], HT-20200925[0], HT-PERP[0], LINK[0], LINK-20191227[0], LINK-20200327[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20201225[0], MATIC-PERP[0], MKR-20200925[0], MKR-20200925[0], NEAR-PERP[0], OKB-20190927[0], OKB-PERP[0], SHIT-20200327[0], SHIT-20200925[0], SHIT-20210225[0], SHIT-20210326[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPY-20210924[0], SRM[1813.29687082], SRM_LOCKED[15760.943771], SUSHI[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.00000001], TOMO-20201225[0], TOMO-PERP[0], TRX[.000028], TRX-20200626[0], TSLA-0930[0], TSLA-1230[-4690.65], TSLA-20210625[0], TSLA-20210924[0], TSLAPRE-0930[0], UNI[0], UNI-20200925[0], UNI-PERP[0], USD[-2580231.49], USDT[-2294337.13908102], WBTC[8.53960000], XRP-20200327[0], XRP-20200626[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YEI[0], YFI-20191227[0], YFI-20200327[0], YFI-20210924[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | USDT[20126.077707] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153736 | Contingent | 1INCH-20210326[0], 1INCH-PERP[1922], AAVE[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALGO-20210326[0], ALGOBULL[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[2427], BCH[0], BCH-20201225[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-20190927[0], BTC-20200327[0], BTC-20201030[0], BTC-20210326[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20191006[0], BTC-MOVE-20200220[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL-20210625[0], CEL0-PERP[0], CHZ-PERP[0], COMP[0.00000279], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0.00000001], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20201225[0], DRGNBULL[0], DRGN-PERP[0], DYDX[0.09652702], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00889575], ETH-0930[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00482449], EXCH-20201225[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT[0.28460889], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[991], IOTA-PERP[0], KLUNC-PERP[0], KNC[0.05154306], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], LUNA[22.24818074], LUNA2_LOCKED[5.24575507], LUNC[489546.091196], LUNC-PERP[0], MATIC-PERP[0], MID-20201225[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[36.00000002], ROOK-PERP[0], RUNE-PERP[0], RUNE[0.00000001], SAND-PERP[0], SECO-PERP[0], SGD[0.00], SHIT-20201225[0], SHIT-20210326[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[737.67762246], SRM_LOCKED[12392.11593403], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[-1499.70], USDT[1268.39243594], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00153738 |  | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200526[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN[1], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00153744 |  | ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAUTBULL[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00153745 |  | FIL-PERP[0], USD[305.53] |  |  |
| 00153746 |  | AGLD-PERP[0], ATLAS[5.35], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], PEOPLE[0], POLIS[.03784], POLIS-PERP[0], SHIB-PERP[0], SOL[.000446], SOL-PERP[0], SPELL[89.74], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] |  |  |
| 00153749 |  | USD[0.00], USDT[.00304677] |  |  |
| 00153750 |  | BTC[.000133], FTT[10.1], USD[0.97], USDT[.003] |  |  |
| 00153753 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BABA-20210326[0], BTC-PERP[0], CEL[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], ETH-20210625[0], FIDA[9.76972411], FIDA_LOCKED[19.71578836], FIDA-PERP[0], FTT[150.03313707], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEC[.00000001], LRC-PERP[0], LUNA2_LOCKED[6556.26847171], LUNC[7548087.98889308], LUNC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP[8509.910233], PERP-PERP[0], RAMP-PERP[0], RAY[10968.39851973], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[54.63494408], SRM_LOCKED[206.69018591], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.001558], TSLA-20210326[0], UBXT[.14399623], UNI-PERP[0], USD[-3401.79], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 00153755 |  | AMPL-PERP[0], ASD-PERP[0], FIL-PERP[0], OKB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] |  |  |
| 00153758 |  | USD[0.00], USDT[0] |  |  |
| 00153760 |  | ALGO-20190927[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], EOSDOOM[.18809], EOS-PERP[0], HT-PERP[0], USD[71.62], USDT[0.54507864] |  |  |
| 00153761 |  | BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-PERP[0], USD[1.64], USDT[.02] |  |  |
| 00153764 |  | USD[0.00], USDT[0.00306045] |  |  |
| 00153765 | Contingent | APE-PERP[0], APT-PERP[0], AVAX[14.41925161], BCH[0], BNB[0.00088896], BOBA-PERP[0], DYDX[.00000001], ETH[0.00000007], ETH-PERP[0], FLOW-PERP[0], FTT[111.51513227], GLMR-PERP[0], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00728719], LUNC-PERP[0], MATIC[0], OKB[0], OMG-PERP[0], SOL[0], SRM[.71088047], SRM_LOCKED[19.86090085], TRX[0.82456602], USD[31.37], USDT[0], WAXL[.00003897] | Yes |  |
| 00153768 |  | BULL[.000009], USD[0.03], USDT[0] |  |  |
| 00153772 |  | BNB-20200327[0], BTC[.00000842], BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.0594], HT-20200327[0], HT-PERP[0], IMX[.05584335], LUNC-PERP[0], MATIC[40], NFT (314197627788875249/FTX EU - we are here! #121900)[1], NFT (378792505566335081/FTX EU - we are here! #122800)[1], NFT (547742917980380850/FTX EU - we are here! #169141)[1], USD[171.86], USDT[0] |  |  |
| 00153773 |  | BAO[1], BNB[.00015122], BTC[.00000037], ETH[.00004201], ETHW[.0000507], FTT[4.05601805], KIN[1], TRX[1], USD[0.00], USDT[0.01373970] | Yes |  |
| 00153774 |  | USD[0.00] |  |  |
| 00153779 |  | USD[0.00], USDT[.00440714] |  |  |
| 00153780 |  | BTC-PERP[0], ICP-PERP[0], LTC-PERP[0], TRX[.000001], USD[-0.01], USDT[.054869] |  |  |
| 00153782 |  | FTT[.00139007], FTT-PERP[0], USD[0.00], USDT[0] |  |  |
| 00153784 | Contingent | ATLAS[2.46376812], CQT[.10685714], DYDX-PERP[0], ETH[.00036736], ETHW[0.00036736], LUNA2[0.00630507], LUNA2_LOCKED[0.01471183], LUNC[0.00412840], LUNC-PERP[0], MEDIA[.008673], MER[.16816], POLIS[.02463768], RAY[.747489], SOL[.041, TRX[.000786], USD[0.00], USDT[0.01166125], USTC[0.89251084], USTC-PERP[0] |  |  |
| 00153785 |  | USD[0.13], USDT[.84967309] |  |  |
| 00153787 | Contingent | FTT[0], SRM[2180.71546633], SRM_LOCKED[187.89270765], USD[0.00], USDT[3.29080093], XPLA[.0265] |  |  |
| 00153788 |  | BNB[.01], ETH[.00992], ETHW[.00992], FTT[.068165], USD[0.22], USDT[0] |  |  |
| 00153789 |  | TRX[.000002], USD[0.00] |  |  |
| 00153790 | Contingent | BNB[0], BOBA[.00000001], BTC[0], ETH[0], ETHW[0], FTT[19262.68957253], HT[0], LUNA2[0.00033532], LUNA2_LOCKED[0.00008241], MATH[0], NFT (456757459776257595/The Hill by FTX #42589)[1], SOL[0], SRM[.96616302], SRM_LOCKED[558.12018126], STETH[0], STSOL[0], TRX[.200012], USDI[0.08], USDT[0], USTC-PERP[0], WBTC[0] |  |  |
| 00153791 |  | BTC-MOVE-20191206[0], BTC-MOVE-WK-20200612[0], USD[0.00], USDT[.00005382] |  |  |
| 00153794 |  | USD[141.88] |  |  |
| 00153797 | Contingent | ETH[.00266383], ETHW[.00266383], FTT[.7779184], SRM[3.73437408], SRM_LOCKED[14.26562592], USD[0.00] |  |  |
| 00153799 |  | BICO[.83196035], BTC-20211231[0], BTC-PERP[0], DOT-20210326[0], DYDX-PERP[0], ETC[0], ETH-PERP[0], FTT[.07522566], GODS[.00513865], HT-20200327[0], HT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.60636463] |  |  |
| 00153800 |  | ETH[.000028], ETHW[.000028], NFT (525537683921650311/The Hill by FTX #4281)[1], USD[0.00] |  |  |
| 00153806 |  | USD[0.00], USDT[.0353154] |  |  |
| 00153810 |  | ETH[.000127], ETHW[.000127], USD[15.12] |  |  |
| 00153812 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX[.00000356], ALGO[2], APE[1630.003799], APT[3], APT-PERP[0], ATLAS[70000], AVAX[.000075], AXS[.000018], AXS-PERP[0], BTC[0.00015210], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COIN[0.00861661], DOGE[.675], DOGE-PERP[0], DOT[.001], EGLD-PERP[0], ENJ[.01075], ETH[0.05160630], ETH-PERP[0], ETHW[5.00056974], FTM[.603], FTT[295.769625], FTT-PERP[0], FXS[780.0017685], GALA[.00035], GMT[1000.006], GMT-PERP[0], GST-PERP[0], GST[.064248], GST-PERP[0], IMX[34820.032455], LINK[.0005], LINK-PERP[0], LUNA2[0.28998352], LUNA2_LOCKED[0.67662823], LUNC[83101.821], LUNC-PERP[0], MATIC[.0065], NFT (569145826710954797/The Hill by FTX #29029)[1], OP-PERP[0], POLIS[800], RAY[.04241043], RON-PERP[0], RUNE[.004], SAND[4000.009], SHIB-PERP[0], SLP[3.11385], SNX-PERP[0], SOL[.00855], SOL-PERP[0], SRM[11.83709389], SRM_LOCKED[50.32290611], SUSHI-PERP[0], TRX[.000783], USDI10423.42], USDT[0.00075069], USTC[.02776], USTC-PERP[0], XRP-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153813 | | BTC[0], FTT[.05], TRX[.944615], USD[0.01], USDT[65.38821042] | | |
| 00153815 | Contingent | FTT[929.0775595], SRM[10.09469375], SRM_LOCKED[117.22530625], USDT[3.6157] | | |
| 00153819 | | ETH-PERP[0], FIDA-PERP[0], ICP-PERP[0], LUNC-PERP[0], TRX[.000003], USD[0.01], USDT[0.00000001], USTC-PERP[0] | | |
| 00153820 | | USD[0.00], USDT[4.99033005] | | |
| 00153823 | | APE[0], ATOM[0], ATOM-PERP[0], AVAX[0], BTC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[.00000001], IMX[0.00000001], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], NFT (448255568701663735/FTX AU - we are here! #9207)[1], NFT (456905537592903873/FTX AU - we are here! #9214)[1], UNI[0], USD[0.00], USDT[0.84656309] | | |
| 00153825 | | ETH[0.00000001], FTT[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00153826 | | USD[65.92] | | |
| 00153827 | | BTC-PERP[0], EOS-PERP[0], FTT[.11161456], LTCMOON[.00185], LTC-PERP[0], USD[0.06], USDT[.0001363] | | |
| 00153828 | | ATOM-20200327[0], BCH-20200327[0], BNB-20200327[0], BTC-20200327[0], EOS-20200327[0], ETC-20200327[0], ETH-20200327[0], HT-20200327[0], TRX-20200327[0], USD[0.11], USDT[.004] | | |
| 00153829 | | FTT[0.26276553], USD[0.01], USDT[2.7318] | | |
| 00153830 | Contingent | BTC[0.00210641], DYDX[.054229], ETH[.00000001], FTT[5.12990206], SOL[.61103948], SRM[3.03246989], SRM_LOCKED[20.96753011], TRX[.000004], USD[0.00], USDT[0] | | |
| 00153833 | | FTT[.0594], NFT (356170126198416898/FTX EU - we are here! #171993)[1], NFT (407881113550626208887/FTX EU - we are here! #172142)[1], NFT (518429803971112644/FTX EU - we are here! #132844)[1], USD[0.01], USDT[0] | | |
| 00153835 | Contingent | ADA-20200626[0], ALGO-20190927[0], ALGO-20191227[0], AMPL-PERP[0], BCH-20191227[0], BNB-20190927[0], BNB-PERP[0], BTC-20190927[0], BTC-PERP[0], BTMX-20200925[0], ETH[0], ETH-20191227[0], ETH-PERP[0], FTT[0.09883997], ICP-PERP[0], LUNC[.000914], OKB-PERP[0], POLIS-PERP[0], SRM[.00159451], SRM_LOCKED[.01831099], TRX-20190927[0], USD[312.34], USDT[0], USTC-PERP[0] | | |
| 00153837 | Contingent | ASD-PERP[0], BOBA-PERP[0], FTT[0.06170209], HT-PERP[0], LUNA2[0.06215622], LUNA2_LOCKED[0.14503120], RAY[.195739], RAY-PERP[0], SRM[.59636374], SRM_LOCKED[8.40363626], TRX[.000019], USD[0.00], USDT[0], USTC[0] | Yes | |
| 00153839 | | NFT (429332360184253993/FTX AU - we are here! #63508)[1] | | |
| 00153840 | Contingent | 1INCH-PERP[0], AAPL[4], AAVE-PERP[0], ABNB-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20201225[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB[77.02], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[2], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0814[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191112[0], BTC-MOVE-20191120[0], BTC-MOVE-20191125[0], BTC-MOVE-20200226[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200804[0], BTC-MOVE-20201011[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201122[0], BTC-MOVE-20200G2[0], BTC-MOVE-20210430[0], BTC-MOVE-20210505[0], BTC-MOVE-20210610[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20210529[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BVOL[.00000001], CAKE-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHE[1600], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[750.42588437], FTT-PERP[0], GBTC[10000], GRT-PERP[0], HT[3000], HT-PERP[0], IBVOL[0], ICP-PERP[0], KNC-20200925[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-20200327[0], PAXG-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.11749553], SRM_LOCKED[356.65917697], SUN[.001], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRUMPFEB[0], TRUMPSAY[30000.40669448], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.98], USDT[0.00000001], USDT-20190927[0], USDT-PERP[0], USO[60], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20200327[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00153841 | | BNB-PERP[0], BTC-PERP[0], FTT[.05], LINK-PERP[0], OKB-PERP[0], USD[36.09] | | |
| 00153842 | | FTT[.9594], USD[0.01], USDT[0.41902900] | | |
| 00153843 | Contingent | 1INCH[11.99404423], AGLD[3.62138999], AKRO[428.66971852], ALCX[.06212328], ALEPH[7.1507339], ALGO[12.42328046], ALICE[1.65690635], ALPHA[72.77908673], AMPL[1.84398284], ANC[8.11372266], ANC-PERP[0], APE[1.44942326], AR[3.494.23], ASD[56.32901464], ATLAS[226.26904552], ATLAS-PERP[0], AUDIO[4.09306355], AURY[1.03520077], AVAX[.00000546], AXS-PERP[0], BADGER[.53049168], BAL[.41422621], BAND[5.14990592], BAO[15529.07999939], BAR[.41421629], BAT[2.00001], BCH[0.00000099], BEAR[7000], BICO[2.03841684], BIT[2.03027448], BLT[15.35045306], BNT[4.46271473], BOBA[4.14072406], BTC[0.00007886], BTT[1003278.58767864], BULL[.02288402], C98[2.0189333], CHF[1.98], CHR[14.49796722], CHZ[20.71119899], CITY[.31065894], CLV[13.97220578], COMP[0.16481618], CONV[1874.33332342], COPE[37.25078556], CQT[13.32344449], CREAM[.21746895], CRO[20.71119899], CRV[3.10677807], CUSDT[.00602913], CVC[11.38979933], CVX[1.03556048], DAI[.0013111], DAWN[1.75987341], DENT[1553.26100534], DFL[284.97600065], DMG[258.74760763], DODO[30.54021143], DOGE[84.12625702], DYDX[1.55335762], EDEN[15.41905989], EMB[62.13172029], ENJ[4.1422661], ENS[.25889307], ETHBEAR[11000000], ETHBULL[.024], ETHHEDGE[.05], EUR[0.00], EUR[3.10589866], FIDA[3.10141895], FRONT[7.24725996], FTM[36.96187708], FTT[10.02567798], FXS[4.142373], GAL[41102383], GALA[62.11342568], GBP[4.20], GENE[1.01962891], GBP[0.00], GENE[.10034801], GMT[4.14119832], GOG[2.76134109], GOG[10.35473268], GST[4.11094223], GST-PERP[0], GT[8.28448007], HEDGE[.00998815], HGET[2.31063569], HKD[16.14], HMT[8.13111716], HNT[2045138], HOLY[1.03522825], HUM[10.35011594], HXRO[16.56304786], IMX[2.79610026], IND[9.31748011], INTER[62133384], JET[10.15628814], JOE[8.28415362], JPY[266.40], JST[41.39978713], KBTT[10000], KIN[144904.99315642], KNC[2.72880326], KSHIB[250], KSOS[12300], LEO[0000071], LINA[186.39609201], LOOKS[9.31769589], LRC[23.17636679], LTC[.000003], LUA[113.39166631], LUNA2[0.06517262], LUNA2_LOCKED[0.15206945], MANA[1.00414897], MAPS[8.28008331], MATH[15.32282147], MBS[67.31139684], MCB[.69381233], MEDIA[.07071159], MER[91.07599509], MNGO[30.86113504], MOB[2.64074513], MSOL[.00000407], MTA[19.66790077], MTL[1.34567386], MXN[40.55], NEAR[.30797249], NEXO[1.00619681], OKB[.00001268], OP-PERP[0], ORBS[10], OXY[53.84268807], PEOPLE[62.8453196 1], PERP[1.42154974], POLIS[8.17931442], PORT[12.31314883], PRISM[279.51674591], PROM[4.82822], PSG[20709948], PSY[40.37316636], PTU[2.02805108], PUNDIX[3.93505336], PUNDIX-PERP[0], QI[124.16361544], RAMP[54.72758.3], REAL[1.30696234], REEF[466.00637304], REN[73.65436811], RNDR[2.37621295], ROOK[04861585], RUNE[3.38914498], SAND[2.08413302], SECO[1.03498255], SHIB[207118.53403115], SKL[28.91982332], SLND[1.86244658], SLP[538.49457937], SLRS[22.0791258], SNX[3.89595874], SNY[8.23958024], SOL[.00000408], SOS[3676938.68236168], SPA[40.11242368], SPELL[1553.18052148], SRM[.07678586], STARS[17.25244988], STEP[34.67120885], STETH[0.00106079], STG[3.10648123], STMX[321.03377 6], STORJ[3.02087892], STRK[1.92570635], SWEB[.98570227], TLM[81.80975292], TOMO[16.20612325], TONCOIN[3.62457452], TRU[22.62663542], TRY[33.79], TULIP[1.41408021], UBXT[264.97004428], UMEE[71.3503325], USD[1.02], USDT[0.00405707], USDTBEAR[.00029], USDTBULL[.00009], USDTHEDGE[.00024], USTC[2.22550012], USTC-PERP[0], VGX[3.08733427], WAVES[51779582], WFLOW[.72402454], WRX[19.67526636], XAUT[.00000007], XRL[4.73511675], XVS[.00029887], XYO[1.00114472], YGG[4.14081171], ZAR[33.21], ZRX[4.17310349] | Yes | |
| 00153844 | | BTC-20210625[0], FTT[.58837753], NFT (473973139032767273/FTX EU - we are here! #175598)[1], NFT (483818446283410404/FTX EU - we are here! #175711)[1], NFT (487790783283380210/FTX EU - we are here! #175521)[1], NFT (561910166305610250/FTX AU - we are here! #58258)[1], USD[0.61] | | |
| 00153846 | | USD[0.29] | | |
| 00153847 | Contingent | ETH[0], LUNA2[146.9515068], LUNA2_LOCKED[342.8868493], LUNC[.003132], MAPS[.9488], OKB-PERP[0], RON-PERP[0], SRM[.29890383], SRM_LOCKED[1.1418445], STG[.0448], USD[5.40], USDT[0.04682566] | | |
| 00153848 | | USDT[.42447] | | |
| 00153851 | | USD[0.01], USDT[0.00662666] | | |
| 00153853 | | BTC-PERP[0], EOS-20200327[0], ETH-PERP[0], LTC-20200327[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153854 | Contingent | BTC[.00002041], BTC-20201225[0], BTC-MOVE-20200115[0], BTC-MOVE-20200227[0], DAI[0], EMB[1599.1265], ETH[0], FTT[.06966908], NFT (471194334255896743/FTX Crypto Cup 2022 Key #16341)[1], NFT (545178662537423967/FTX AU - we are here! #32217)[1], NFT (545512986443764813/FTX EU - we are here! #147070)[1], SRM[.00786989], SRM_LOCKED[.00633379], UBXT[10313.939079], USD[0.00], USDT[0.00020287] | | |
| 00153855 | | FTT[.9594], NFT (328608075007628361/FTX EU - we are here! #170472)[1], NFT (337608573789426179/FTX EU - we are here! #170565)[1], NFT (511555745911243338/FTX EU - we are here! #125374)[1], USD[5.00], USDT[0] | | |
| 00153856 | | TRX[.000002], USD[0.00], USDT[999.78871828] | | |
| 00153857 | | BEAR[.007], BNB-20200925[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20191229[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200108[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200118[0], BTC-MOVE-20200118[0], BTC-MOVE-20200118[0], BTC-MOVE-20200219[0], BTC-MOVE-20200226[0], BTC-MOVE-20200404[0], BTC-MOVE-20200411[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200502[0], BTC-MOVE-20200508[0], BTC-MOVE-20200610[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200626[0], BTC-MOVE-20200702[0], BTC-MOVE-20200704[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200711[0], BTC-MOVE-20200713[0], BTC-MOVE-20200717[0], BTC-MOVE-20200719[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200806[0], BTC-MOVE-20201006[0], BTC-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], HT-PERP[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00153858 | | BTC-PERP[0], DAWN[.0056], ICP-PERP[0], RAY[.17818973], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00153859 | | USD[0.57], USDT[.00745], USDT-20190927[0], USDT-PERP[0] | | |
| 00153861 | | BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.00240829], SUSHI-PERP[0], SXP-PERP[0], UNISWAPBEAR[0.00000886], UNISWAPBULL[0.00000875], USD[2.71], USDT[0.00443687], XRP-PERP[0] | | |
| 00153862 | Contingent | BTC[.00000454], BTT[62367678.218972!], CLV-PERP[0], DAI[.51015], ETH[0.00077765], ETHW[0.00077558], FIDA[.505], FIDA-PERP[0], FTT[25.39997034], HT[0], JST[2.8635211], LUNA2[0.03403036], LUNA2_LOCKED[0.07940419], LUNC[0], MATH[3901.7740754], MER[.2119], OKB[0.00531324], OKB-PERP[0], OXY[.5741], RAY-PERP[0], SOL[.00000016], TOMO[0], TRUMP[0], TRUMP_TOKEN[333.3], TRX[.000092], USD[21667.57], USDT[0], USTC[14.81716304], USTC-PERP[0] | | |
| 00153863 | | ATOM-20200327[0], BCH-20200327[0], BNB-20200327[0], BTC-20200327[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], HT-20200327[0], HT-PERP[0], KNC-PERP[0], LINK-20200327[0], LTC-PERP[0], OKB-20210326[0], OKB-PERP[0], USD[0.43], USDT[.0078123], XRP-20200327[0], XTZ-20200327[0] | Yes | |
| 00153864 | | BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191205[0], EOS-20191227[0], EOS-20191227[0], EOS-20200327[0], EOS-PERP[0], ETC-20191227[0], ETH-20191227[0], ETH-20191227[0], ETH-20190927[0], ETH-20200327[0], ETH-PERP[0], FTT[0.43960545], HT-20190927[0], HT-20191227[0], HT-PERP[0], LTC-20191227[0], LTC-PERP[0], MID-20190927[0], MID-PERP[0], OKB-PERP[0], SHIT-20190927[0], SHIT-PERP[0], TRX-20191227[0], USD[0.04], XRP-PERP[0] | | |
| 00153865 | Contingent | APE-PERP[0], FTM-PERP[0], FTT[0.00323447], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000003], LUNC[.0068446], NFT (323577652876888619/FTX AU - we are here! #31750)[1], NFT (328682675907355297/Montreal Ticket Stub #805)[1], NFT (336025821078748833/FTX EU - we are here! #93353)[1], NFT (336661149814829442/The Hill by FTX #5225)[1], NFT (337678854384713894/FTX EU - we are here! #93455)[1], NFT (367312958725992821/FTX AU - we are here! #15271)[1], NFT (384793185884620652/FTX EU - we are here! #93256)[1], NFT (445872658786168073/FTX AU - we are here! #15280)[1], SHIB-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 00153866 | | ALICE[200.5], BCH[.01200000], BCHA[.79], BCH-PERP[0], BNB[29.93899033], BTC[0.35708018], BTC-20210925[0], BTC-20210924[0], BTC-PERP[0], BULL[0.00853721], BULLSHIT[0], ETH[10.105], ETHW[10.105], FTT[129.9943], MATIC[6840], SHIT-PERP[0], USD[11.76] | | |
| 00153868 | | USD[0.00] | | |
| 00153870 | Contingent | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD[3999.2628], AVAX[.38925975], BNB[0.00545981], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00412528], ETHBEAR[1000], ETH-PERP[0], ETHW[0.66270812], EUR[0.00], FTT[103.10000000], GODS[1450.9], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00297554], LUNA2_LOCKED[0.00694293], LUNC[0], MAPS[3499], ONE-PERP[0], OP-PERP[0], SHIT-PERP[0], SOL[0.60000000], SOL-PERP[0], TRU[6483.3632435], TRX[84.9851255], USD[257.87], USDT[1.45217853] | | |
| 00153872 | | FTT[101.79], USD[5.91] | | |
| 00153873 | Contingent | FIDA-PERP[0], FTT[0], NFT (476438208286234488/FTX AU - we are here! #17538)[1], OKB-PERP[0], RAY-PERP[0], SRM[.009165], SRM_LOCKED[5.29431958], USD[26.97], USDT[14.76109906] | | |
| 00153877 | Contingent | BTC[0], FTT[0.24613803], GRT-PERP[0], HT-PERP[0], NFT (344821396404724450/FTX AU - we are here! #84419)[1], NFT (428304628518481034/The Hill by FTX #25878)[1], NFT (459033844805894368/FTX EU - we are here! #84697)[1], NFT (513368615658255406/FTX EU - we are here! #83991)[1], NFT (534240752328628924/쥔셔 #1)[1], RAY-PERP[0], TRX[.032213], USD[0.00], USDT[16.46619460] | | |
| 00153877 | Contingent | BTC[0.00009952], ETH[.00095162], ETHW[.00093793], FIDA[.4], FTT[.03064054], FTT-PERP[0], NFT (383820382675518854/The Hill by FTX #6744)[1], SOL[0.00157425], SRM[5.20678882], SRM_LOCKED[.15488992], TRX[.000003], USD[0.00], USDT[0.00087581] | Yes | |
| 00153878 | | BLT[.16], ETH[.00005943], ETHW[.00084768], USD[53.66], USDT[0.00000303] | | |
| 00153879 | | BOBA-PERP[0], DYDX-PERP[0], ETH[0.00000015], FTT[0], NFT (297155844700201856/FTX AU - we are here! #13597)[1], NFT (392956321232253886/The Hill by FTX #5340)[1], NFT (423683213285067931/FTX AU - we are here! #13581)[1], NFT (475101621137522600/Austria Ticket Stub #1905)[1], NFT (543882310753292047/FTX AU - we are here! #136056)[1], USD[0.00], USDT[0] | Yes | |
| 00153882 | | USD[0.01] | | |
| 00153883 | | USD[0.70] | | |
| 00153884 | | FTT[0.12445321], USD[-0.12], USDT[3.32169872] | | |
| 00153888 | | ALT-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[25.99525], FTT-PERP[26], KAVA-PERP[0], LUNC-PERP[0], OKB-20210326[0], SUSHI-20200925[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[134.73], USDT[90.00119773], XRP-PERP[0] | | |
| 00153890 | | USD[3.84], USDT[534.00023359] | | |
| 00153892 | | USD[0.00], USDT[.00610155] | | |
| 00153894 | | NFT (329595642175621201/FTX EU - we are here! #233135)[1], NFT (334826166941744841/FTX AU - we are here! #233111)[1], NFT (399206534389379610/Austria Ticket Stub #1615)[1], NFT (402390694430233?/FTX Crypto Cup 2022 Key #2122)[1], NFT (410090323770762323/FTX AU - we are here! #15502)[1], NFT (433277408751874016/The Hill by FTX #9758)[1], NFT (466195688425052157/FTX EU - we are here! #233123)[1], TRX[.9012], USD[39988.70], USDT[0.22913350] | | |
| 00153895 | | HNT[0.03480319], TRU[8.994015], USDT[0.00000010] | | |
| 00153896 | | FTT[0.45749424], LTC[4.435128], USD[2368.57] | | USD[500.00] |
| 00153897 | Contingent | BTC[0], FTT[303.98], SRM[62.15074796], SRM_LOCKED[395.05925204], USD[500.00], USDT[1.16878338] | | |
| 00153898 | | HT-PERP[0], OKB-PERP[0], USD[0.00] | | |
| 00153899 | | BTC[0.00006526], FTT[0.05974834], FTT-PERP[0], LUNC[.00524], USD[0.02], USDT[0.00427435] | Yes | |
| 00153901 | | USD[0], USDT[.62046147] | | |
| 00153904 | | ADA-PERP[0], BSV-PERP[0], BTC[0.03870144], BTC-PERP[0], BULLSHIT[0.81398457], COMPBEAR[0], DEFIBULL[0], ETC-PERP[0], ETH[0], FTT[151.37701831], GRT-PERP[0], HKD[0.00], ICP-PERP[0], JOE[3735.326141], LOOKS[3860.011495], MOB[-28.53016254], MTA[5670.0248], OXY[2483.072415], SRM[1759.10864], UBXT[25185.781175], USD[15434.19], USDT[-3025.58878367], XTZ-PERP[0] | | |
| 00153907 | | AGLD[.07876], ALGO-20191227[0], ALGO-PERP[0], BTC-PERP[0], CRV[.7512], DOGE-PERP[0], ETH-PERP[0], FTT[.096594], FTT-PERP[0], HOLY[.9842], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[.629], RAY[.7852], SECO[.9754], SHIB-PERP[0], SRM[.94078], TRX[.00001], USD[110.31], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00153910 | | BTC-PERP[0], EOS-PERP[0], USD[0.00], USDT[0.00509381] | | |
| 00153912 | Contingent | AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[.00000831], APT-PERP[0], BNB[0.00146096], BTC[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0.00023000], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HT-PERP[0], IMX[-0.00000003], LUNA2[1.20390422], LUNA2_LOCKED[2.78434939], LUNC[2.37921562], OMG-PERP[0], RAY-PERP[0], SRM[.8254413], SRM_LOCKED[31.22943195], TRX[0], USD[0.61], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 00153913 | | BTC[0.00004992], USD[5.00], USDT[0] | | |
| 00153915 | | BTC-PERP[0], USD[-0.50], USDT[.50072] | | |
| 00153916 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], BIT-PERP[0], CAKE-PERP[0], ETH[0], ETHW[.0005568], FLOW-PERP[0], FTT[.03207062], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], INDI_IEO_TICKET[2], IP3[4.93498754], NFT (338349657785543636/FTX AU - we are here! #11549)[1], NFT (562465745027837931/FTX AU - we are here! #11523)[1], OMG-20211231[0], OP-PERP[0], PSYI.44007191], RAY-PERP[0], SLP-PERP[0], SOL[.011], SPELL-PERP[0], SRM[4.947717763], SRM_LOCKED[49.23448449], TRX[0.00082205], USD[0.00], USDT[1873.06855993] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153918 | | BCH-PERP[0], BNB-PERP[0], BSV-20190927[0], BSVBULL[0.00002252], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-20191227[0], HT-PERP[0], LINA-PERP[0], LTC-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00153920 | | FTT[0.01918415], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[2.746842] | | |
| 00153922 | Contingent | APT-PERP[0], BCH-PERP[0], BNB-PERP[0], CEL-PERP[0], CLV[.0842], CLV-PERP[0], COIN[.004127], COMP-PERP[0], DFL[1], ETH[.00000001], ETHW[9.14058120], FIL-PERP[0], FTT-PERP[0], GALA[8.536], GENE[.0087556], GST[3.4], HT[.02228], ICP-PERP[0], IP3[9.8929], LUNA2[0.00000006], LUNC[.006076], LUNC-PERP[0], MATH[.09925], MER[.036848], SNY[.66666], SOL[0], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.00023], USD[2914.52], USDT[0], USDT-PERP[0], WRX[.3482], YFII-PERP[0] | | |
| 00153923 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AGLD-20210924[0], ALGO-20210924[0], ALPHA-PERP[0], AMPL-PERP[0], APE[.082703], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM2[.006754], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BCH[.0009373], BNB-20200327[0], BNB-20200327[0], BNB-PERP[0], BNT[.060428], BSV-PERP[0], BTC-MOVE-0110110[0], BTC-MOVE-0191204[0], BTC-MOVE-2019121[0], BTC-MOVE-20191210[0], BTC-MOVE-20191213[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20200324[0], BTC-MOVE-20200511[0], BTC-MOVE-20200514[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20200626[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX[.026874], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00561120], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200626[0], ETH-PERP[0], ETHW[4.93106243], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT1[.76485363], FTT-PERP[0], FXS-PERP[0], GAL[.0426865], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.084578], HT-20191227[0], HT-PERP[0], ICP-PERP[0], IMX[0.00548025], IMX-PERP[0], IND[.77115], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.18988], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MATH[0.06035450], MATIC[34.3662664B], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (4493316917220797867FTX Moon #3544)[1], NFT (5003221577189628637FTX AU - we are here! #4414)[1], NFT (5642705239233196FTX Moon #422)[1], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REAL[.020742], REN-PERP[0], RON-PERP[0], ROOK[0], RUNE-20200925[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.09816], SNX-PERP[0], SOL[0.00603720], SOL-PERP[0], SPELL-PERP[0], SRM[4.65846069], SRM_LOCKED[68.65477594], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-4.82], USDT[43.85016271], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00153927 | Contingent | 1INCH-PERP[0], AAPL[0], AAVE[0.00000027], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], AGLD[.000215], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.00023098], ALPHA-PERP[0], ALTBULL[0.00167043], ALT-PERP[0], AMPL[0], APE[0.01197295], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.07024102], ASD-PERP[0], ATOM[0.00000341], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO[.013255], AUDIO-PERP[0], AVAX[0.01756453], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00229900], BADGER-PERP[0], BAND-PERP[0], BCH[.00000018], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BLT[.837545], BNB[0.01290027], BNB-20200327[0], BNB-20200626[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[.00016304], BSV-20200626[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00018063], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-MOVE-0429[0], BTC-MOVE-20200207[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200327[0], BTC-MOVE-20200414[0], BTC-MOVE-20200428[0], BTC-MOVE-20200501[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210105[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], BTMX-20210326[0], BULLSHIT[0.00038229], BVOL[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL[10.42226083], CELO-PERP[0], CEL-PERP[0], CHZ[2.4388], CHZ-PERP[0], CLV[.013927], CLV-PERP[0], COIN[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CRO[3.97313], CRO-PERP[0], CUSDT[.00154891], CVC-PERP[0], DAI[0.01718626], DEFI-20200925[0], DEFI-PERP[0], DFL[.73865], DODO-PERP[0], DOGE-727.01936524], DOGE-20200626[0], DOGE-20201225[0], DOGE-PERP[0], DOT[.86677317], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[.00105525], ENS-PERP[0], EOS-20200327[0], EOS-20201225[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[-5.94482748], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETHW[0.00106354], EUL[.06900074], EURT[.00042717], EXCH-20200327[0], EXCH-20200626[0], EXCH-20200925[0], EXCHBULL[0.00000257], EXCH-PERP[0], FIDA[.026422], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.06955441], FTM-PERP[0], FTT[0.16399915], FTT-PERP[0], FXS[.0011395], FXS-PERP[0], GBP[0.00], GENE[.0026615], GLMR-PERP[0], GMT-20210326[0], GMT[101.62735869], GMT-PERP[0], GOG[.02204], GRT[.06946], GRT-PERP[0], HT[0.02688656], HT-20200327[0], HT-PERP[0], IBVOL[0], ICX-PERP[0], IMX[.0252447], IMX-PERP[0], IOTA-PERP[0], JOE[.16495], KAVA-PERP[0], KIN-PERP[0], KNC[0.00017766], KNC-PERP[0], KSHIB-PERP[0], LEO[.00000679], LINA[.3214], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.00631], LRC-PERP[0], LTC-20200327[0], LTC-20200925[0], LTC-PERP[0], LUNA[0.03072633], LUNA2[0.30214277], LUNA2_LOCKED[0.70499981], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.998533], MAPS-PERP[0], MASK-PERP[0], MATIC[0.04601793], MATIC-1230[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MIDBULL[0.00008411], MID-PERP[0], MINA-PERP[0], MKR[0.00001128], MKR-PERP[0], MNGO[2.807154], MNGO-PERP[0], MOB[0.00475750], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[.00732], NFT (2947859844332935FTX Moon #493)[1], NFT (3071120343325372FTX EU - we are here! #4728)[1], NFT (3516365250114486Monza Ticket Stub #1875)[1], NFT (3891297752528041Silverstone Ticket Stub #418)[1], NFT (4001747505045474796Montreal Ticket Stub #1900)[1], NFT (4069907444956619315FTX Moon #478)[1], NFT (4314910648838553936FTX EU - we are here! #74538)[1], NFT (4626337396301680919FTX Crypto Cup 2022 Key #1073)[1], NFT (4864939971587406804FTX EU - we are here! #74681)[1], NFT (4974582225269450269Netherlands Ticket Stub #178)[1], NFT (5109094980828852256/The Hill by FTX #7537)[1], NFT (5129121725750519399Baku Ticket Stub #779)[1], NFT (5427868209533648986FTX Night #492)[1], NFT (5756243214529642225/France Ticket Stub #210)[1], OKB[0.00000272], OKB-20200327[0], OKB-PERP[0], OMG[0.14494993], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.22809], OXY-PERP[0], PAXG-20210326[0], PAXG-PERP[0], PERP-PERP[0], PORT[.058680], PRIV-20201225[0], PRIV-PERP[0], RAY[1.12804097], RAY1-PERP[0], REN[0.01347777], REN-PERP[0], ROSE-PERP[0], RUNE[1.84541688], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP[.7101], SLP-PERP[0], SLRS[.02877], SNX[.90001223], SNX-PERP[0], SOL[2.91952183], SOL-20200925[0], SOL-PERP[0], SPELL[11.52940641], SPELL-PERP[0], SRM[41.77663184], SRM_LOCKED[659.3419981], SRM-PERP[0], STEP[0], STEP-PERP[0], STG[.00566], STG-PERP[0], SUN_OL[0], SUSHI[.00117], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], TOMO[0.00005842], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN[.0263880?], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[2999.4296295], TRX[.2959319?], TRX-20200925[0], TRX-20201225[0], TRX-PERP[.916711], TRYB[.0005659], TRYB-20210326[0], TSLA[.00000002], TSLAPRE[0], TULIP[.0847], UNI[0.01679008], UNI-PERP[0], USD[32274.18], USDT[2.41771192], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00023471], XAUT[0.00000022], XEM-PERP[0], XLM-PERP[0], XPLA[3.5015], XRP[0.00081152], XRP-20200327[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0.00001001], YFI-PERP[0], ZEC-PERP[0], ZRX[0000001] | Yes | USD[1.07], USDT[.965941] |
| 00153930 | | BTC-PERP[0], FTT[.099321], USD[0.46], USDT[0.19669012] | | |
| 00153931 | Contingent | AAPL-0903[0], AAVE[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[0], BNB-20210231[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191031[0], BTC-MOVE-20191125[0], BTC-MOVE-20191204[0], BTC-MOVE-20191209[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20200102[0], BTC-MOVE-20200108[0], BTC-MOVE-20200311[0], BTC-MOVE-20200331[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[26.01707412], FTT-PERP[0], HT[0.04616946], HT-20200925[0], LINK-20200327[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OKB[0], OKB-20211231[0], OKB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[1.81606349], SRM_LOCKED[643.935828], SUN[65.5791804], SUSHI-PERP[0], TRX-PERP[0], TSLA-1230[0], UNI-20200925[0], UNI-PERP[0], USD[0.01], USDT[0.02000000], USDT-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | Yes | |
| 00153933 | | RAY[0], TRX[.000007], USD[0.00], USDT[0.00539199] | | |
| 00153934 | | ADA-PERP[0], APT[1.18016846], ATLAS-PERP[0], BCH[0], DOGE[.9652], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00093600], ETH-PERP[0], ETHW[0.09843702], FTM[0], FTT-PERP[0], LINK[.025], MATIC-PERP[0], SOL[-0.07719768], SOL-PERP[0], SRM[.9545], SRM-PERP[0], USD[1968001.95], USDT[0.00230517], USTC-PERP[0], XRP-PERP[0] | | |
| 00153935 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153939 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-20200925[0], BSVBEAR[0], BSV-PERP[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191228[0], BTC-MOVE-20200113[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200203[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200220[0], BTC-MOVE-20200401[0], BTC-MOVE-20200403[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200423[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200803[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200927[0], BTC-MOVE-20210607[0], BTC-MOVE-20210609[0], BTC-MOVE-20210611[0], BTC-MOVE-20210614[0], BTC-MOVE-20210616[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210803[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTC-20200925[0], BTC-20201225[0], BTMX-PERP[0], BULL[0], CEL-PERP[0], CHR[200.94946], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GMT-PERP[0], HNT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEOBULL[0], LEO-PERP[0], LINK[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINKBEAR[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-20200925[0], OKB-PERP[0], ONT-PERP[0], PAXG[0], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SPELL[5100], SRM_22656966], SRM_LOCKED[0.05173005], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[-0.05], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00153941 | | BCHBULL[.0006], USD[0.00], USDT[0.00436293] | | |
| 00153943 | Contingent | LUNA2[0.95813227], LUNA2_LOCKED[2.23564197], TRX[.600017], USDT[2508.84748335] | | |
| 00153944 | Contingent | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], AMPL[0], APT[200.57196355], ASD-PERP[0], ATLAS[10000.0244], AVAX[0.01540766], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COIN[.0599622], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[270.06406757], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MOB[273.50000000], NFT (446863508612918647/VMFTXNO1 #1)[1], NFT (528984100140294526/FTX AU - we are here! #2136)[1], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND[0.00000001], SNX-PERP[0], SOL[.00210073], SRM_LOCKED[.46001221], SXP-PERP[0], TOMO-PERP[0], UNI[0.00000001], USD[162.79], USDT[0.00968026], XRP-PERP[0] | | |
| 00153950 | | AGLD-PERP[0], CELO-PERP[0], DASH-PERP[0], FIDA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], USD[1.00], USDT[0], XTZ-PERP[0] | | |
| 00153952 | Contingent | ASD-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.011, USDT[0.14410879], XRP-PERP[0] | | |
| 00153953 | | USD[0.00], USDT[4.49840704] | | |
| 00153956 | Contingent | BTC-PERP[0], ETH[0], SRM[.00290496], SRM_LOCKED[.01102195], USD[0.05], USDT[0] | | |
| 00153957 | | USD[0.00] | | |
| 00153958 | | BTC[.00000408], BVOL[.00009621], USD[0.02], USDT[-0.00021236] | | |
| 00153959 | | BNB[0], BTC[0], ETH[0], PERP[.00000001], TRX[.000001], USD[0.10] | | |
| 00153960 | | BULL[.00036768], ETCBULL[6.0271], ETHBULL[.0059083], HTBULL[.833709], TRX[.000006], USD[0.00], USDT[0] | | |
| 00153962 | Contingent | ALGO-PERP[0], AMPL-PERP[0], BNB[.04272], BRZ-20210326[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.0326304], ETH-PERP[0], FIDA[1029.840784], FIDA-PERP[0], FLOW-PERP[0], FTT[.067315], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MER[.2437], MPLX[.7584], POLIS-PERP[0], REN-PERP[0], SRM[1.05188843], SRM_LOCKED[.03801011], STG[.2], STMX-PERP[0], SXP[.07986], TRX[.000021], TRYB-20210326[0], USD[857.03], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00153964 | | FTT[.75] | | |
| 00153965 | Contingent | BTC[0], FTT[0.09052187], SRM[24.94259369], SRM_LOCKED[95.05740631], USD[0.00] | | |
| 00153966 | | USDT[.580098] | | |
| 00153967 | Contingent | FTT[1000], SRM[110.88505225], SRM_LOCKED[577.11494775], USDT[.2643] | | |
| 00153970 | Contingent | APE-PERP[0], BNB[0.00946898], FTT[.02859657], LUNA2[0.00000330], LUNA2_LOCKED[0.00000771], LUNC[.72], RAY-PERP[0], SRM[.70568042], SRM_LOCKED[5.29431958], TRX[.000002], USD[0.00], USDT[0] | | |
| 00153971 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200101[0], BTC-MOVE-20200105[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[9.97], USDT[0.01706083], XTZ-PERP[0] | | |
| 00153974 | Contingent | BNB[.0097397], BTC-PERP[0], ETH-PERP[0], FTT[0.01714119], GAL[.08632], LUNA2[0.00000003], LUNC[0.0000008], LUNC_[0073248], USD[2.46], USDT[6.25215723] | | |
| 00153977 | Contingent | AVAX[.058], BNB[.00000001], FIDA[.015], FTT[.02], INDI_IEO_TICKET[2], NFT (394043585248024059/FTX Swag Pack #176)[1], NFT (57392074227688548/FTX AU - we are here! #15390)[1], RAY[.00245], SRM[3.16771147], SRM_LOCKED[24.19228853], TRX[.000002], USD[4.49], USDT[0] | | |
| 00153978 | | USDT[.03902] | | |
| 00153980 | | ALGOBEAR[.0000401[], BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00153982 | Contingent | ADA-20201225[0], ADABULL[0.00000489], ADA-PERP[0], AGLD[.089435], ALGOBULL[28.98505], ALT-20200327[0], ATOMBULL[0.98637690], BCH-20200327[0], BCH-20201225[0], BCHBULL[.00938125], BNB-20200925[0], BNB-PERP[0], BSV-20200327[0], BSV-20200925[0], BSV-PERP[0], BTC-20200327[0], BTC-20201225[0], BTC-PERP[0], BULL[0.00000024], DENT[54.786], DOT-PERP[0], EDEN[.006003], EOSBULL[.0073604], ETC-20200327[0], ETHBEAR[.242195], ETHBULL[0.00002809], ETH-PERP[0], FIL-PERP[0], LINK-20201225[0], LINKBULL[0.00006809], LINK-PERP[0], LTC-20200327[0], LTC-20201225[0], LTCBULL[0.00587318], LTC-PERP[0], MID-20200327[0], NEAR-PERP[0], OKB-20200327[0], OKB-PERP[0], SHIT-20200327[0], SLND[.041147], SOL[.00248241], SRM[.000027], SRM_LOCKED[.00017617], SUSHIBULL[28.721862], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXPBULL[0.00089112], SXP-PERP[0], TOMOBULL[5.996297], TRX[.000001], UNI-20201225[0], USD[-0.02], USDT[0], VETBULL[.00069856], VET-PERP[0], XLMBULL[0.00009453], XRPBULL[.0009959], XRP-PERP[0], YFI-PERP[0] | | |
| 00153983 | | USD[0.00] | | |
| 00153985 | | BCHMOON[4], BTC-PERP[0], USD[0.79] | | |
| 00153989 | Contingent | AGLD[155.35266137], AGLD-PERP[0], AURY[28.46589388], BIT[.63244046], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00079547], ETHW[0.00079547], EXCH-PERP[0], FTT[.00675909], HT-PERP[0], ICP-PERP[0], KIN[67], LDO-PERP[0], LINK-PERP[0], NEAR-PERP[0], SRM[.000041], SRM_LOCKED[341.33520959], STG[158.06066], TRX-PERP[0], USD[0.01], XPLA[100.05] | | |
| 00153994 | Contingent | AVAX[.0008835], AVAX-PERP[0], BTC[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], CQT[.27885714], DAI[0], DRGN-PERP[0], ETH[0.00000003], FIDA-PERP[0], FTT[150.09900000], INDI_IEO_TICKET[2], MER[.34944], NFT (452221647001371921/FTX AU - we are here! #14554)[1], NFT (541746108808408626/FTX AU - we are here! #14591)[1], OXY[.00792], REAL[.0005], SLRS[.006225], SOL[.003], SRM[3.25092774], SRM_LOCKED[24.82907226], TRX[.000044], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153995 | | ADA-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BCH-20200925[0], BNB-20200925[0], BNB-20200626[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BTC-20200327[0], BTC-20200925[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20200925[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20200327[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20211024[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], NFT (318267317254463001/The Hill by FTX #4298)[1], OKB-20200327[0], OKB-20200626[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRU-PERP[0], TRX[.00003], TRX-20200925[0], TRX-PERP[0], USD[0.84486201], VET-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0] | | |
| 00154000 | | ETH-PERP[0], USD[2.46] | | |
| 00154002 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00003], BTC-MOVE-1013[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.583], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0061828], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.23148485], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00005], TRX-PERP[0], UNI-PERP[0], USD[35.15], USDT[0.10000001], USDT-20211231[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.99164], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00154004 | | AMPL-PERP[0], USD[5.01] | | |
| 00154005 | Contingent | FTT[.008], INDI_IEO_TICKET[2], SRM[3.12589196], SRM_LOCKED[23.87410804], USD[0.00] | | |
| 00154006 | | USD[0.00], USDT[0.00042442] | | |
| 00154008 | Contingent | BNBBULL[0.00006240], BULL[0.00000611], DYDX-PERP[0], ETCBULL[.0047127], ETHBULL[0.00002903], FTT[0.18103511], FTT-PERP[0], LUNC-PERP[0], MER[.13729], SLP-PERP[0], SOL-PERP[0], SRM[3.54916851], SRM_LOCKED[22.78990702], USD[-0.04553384], XRPBULL[.6779095], ZIL-PERP[0] | | |
| 00154010 | | BTC-PERP[0], FTT[.7], USD[0.00], USDT[2.07942353] | | |
| 00154012 | | ALCX[.0004134], ETH-PERP[0], NFT (376896264540423804/FTX EU - we are here! #141132)[1], NFT (382615321482877601/FTX EU - we are here! #141233)[1], NFT (406983839798003974/FTX AU - we are here! #202702)[1], NFT (439527859347835643/FTX EU - we are here! #141050)[1], USD[22.12], USDT[.86236211] | | |
| 00154014 | Contingent | FTT[.013], INDI_IEO_TICKET[2], SRM[3.12589196], SRM_LOCKED[23.87410804], TRX[.000001], USD[0.00], USDT[0] | | |
| 00154016 | | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.057966], FTT-PERP[0], ICP-PERP[0], RAY[.00417325], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000014], USD[0.00], USDT[0.00000001] | | |
| 00154017 | Contingent | ALEPH[.02248], ATLAS[.2628], AURY[.00164], AVAX-PERP[0], AXS-PERP[0], BIT[1785.008925], BLT[.7402], BTC[0], DFL[.2316], FIDA-PERP[0], FTT[0.08816717], FTT-PERP[0], FTX_EQUITY[0], GENE[.001266], GODS[.005481], INDI[.026595], LOOKS-PERP[0], NFT (333929290822961798/FTX EU - we are here! #90867)[1], NFT (434858461113875371/FTX AU - we are here! #26926)[1], NFT (444279959914884385/FTX EU - we are here! #90766)[1], NFT (473891126517647628/FTX AU - we are here! #14728)[1], NFT (500626541007253211/FTX EU - we are here! #90984)[1], NFT (537795672130755352/FTX AU - we are here! #14739)[1], PORT[.011022], PTU[.02096], RAY[0], SKL-PERP[0], SLND[95.6], SOL-PERP[0], SRM_LOCKED[769.08541316], STARS[.02162], TONCOIN[.007731], USD[21671.28], USDT[0.00897492], WAVES-PERP[0], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 00154018 | Contingent | ICP-PERP[0], SRM[12.75297448], SRM_LOCKED[51.50702552], TRX[.000003], USD[0.00], USDT[0] | | |
| 00154020 | | USD[0.00] | | |
| 00154021 | | ASD-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.04712], HT-PERP[0], LTC-PERP[0], MATIC[9.9], NFT (383306188359735533/FTX AU - we are here! #44319)[1], NFT (411553638259342887/FTX EU - we are here! #107467)[1], NFT (413104241274465391/FTX EU - we are here! #106165)[1], NFT (497392297279325996/FTX AU - we are here! #106052)[1], NFT (516275809382384708/The Hill by FTX #4044)[1], NFT (560074855742716752/FTX Crypto Cup 2022 Key #2154)[1], NFT (569760873090130341/FTX AU - we are here! #21516)[1], OKB[.09986], OKB-PERP[0], SOL-20210328[0], USD[1.14], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00154023 | Contingent | BNB-20200327[0], BNB-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], MATH[.0712005], MEDIA[.006494], OXY[.2837], RAY[0], SOL_09867], SOL-PERP[0], SRM[3.74883046], SRM_LOCKED[14.25116954], USD[0.99], USDT[0] | | |
| 00154024 | Contingent | ATLAS[1.05524091], LUNA2_LOCKED[0.00000001], LUNC[.0033], TRX[.000834], USD[3.64], USDT[740.00904610] | | |
| 00154028 | | AMPL[0.02102420], AMPL-PERP[0], BLT[.4124], BTC[0.00003454], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.0003004], ETHW[6129.0036924], FIL-20201225[0], ICP-PERP[0], MATH[.00298], SUSHI[.30999689], USD[20.98], USDT[0], USTC-PERP[0] | | |
| 00154030 | | BTC[0], ETH[0] | | |
| 00154032 | | FTT[31.25], USDT[.89] | | |
| 00154033 | Contingent | ALTBULL[.00062478], BABA[.2499525], BALBULL[.00083396], BCH[.00010016], BCH-PERP[0], BLT[.905], BLT[.92457], BOBA[.07948], BSVBULL[.3127], COMPBULL[.00000064], DOT-0624[0], ETH[0], ETHW[0.01940897], FXS-PERP[0], HMT[.71733333], INDI[.40593], LTCBULL[.00295275], LUNA2_LOCKED[164.807977], LUNC-PERP[0], MAPS[.70341], MATIC[6.6578], NFT (310479397618857824/FTX Crypto Cup 2022 Key #5131)[1], NFT (552599521417389064/FTX EU - we are here! #37443)[1], OMG[.47948], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SUSHIBULL[1.21], SXPBULL[.00074655], TRX[.000005], USD[0.00], USDT[0.00758002], USTC-PERP[0], WAVES-PERP[0] | | |
| 00154035 | | USD[57.90] | | |
| 00154037 | | BIT[1499.6], BNB[13.00435], ETH[2.9987502], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[2.9987502], MANA[.9284], SOL[.006046], USD[-4951.14], USDT[1328.22299015] | | |
| 00154038 | | AMC[.7286], DOGE[.2], FTT[25.48215], GME[.019928], HNT[225], USD[682.04], USDT[214.95550000], WSB-20210326[0] | | |
| 00154040 | Contingent | AXS-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20200327[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[571.07653498], IMX-PERP[0], KAVA-PERP[0], SRM[54.37500071], SRM_LOCKED[295.90499929], USD[7333.99], USDT[0.00000001] | | |
| 00154046 | | ALTDOOM[.00041634], ALT-PERP[0], APE-PERP[0], BCH-PERP[0], BTC-20210326[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LDO-PERP[0], MATIC-PERP[0], TRX[.00785], USD[0.07], USDT[0.88000000] | | |
| 00154048 | | USDT[.38] | | |
| 00154049 | | BTC-MOVE-20200313[0], BTC-MOVE-20200327[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200410[0], MANA[.96333], NFT (292256539982085337/FTX EU - we are here! #184671)[1], NFT (545780724774610536/FTX EU - we are here! #182568)[1], TRX[.000066], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00154050 | Contingent | AKRO[1], APE-PERP[0], BAO[1], BIDEN[0], BTC[0], BTC-PERP[0], DENT[1], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00009537], FTT[0.00738068], FTT-PERP[0], ICP-PERP[0], KIN[1], LUNA2[0.00573999], LUNA2_LOCKED[0.01339331], NFT (406442321232765947/FTX AU - we are here! #25072)[1], NFT (444483752121449847/The Hill by FTX #8232)[1], NFT (562075233990186797/FTX AU - we are here! #1419)[1], SOL[0], SOL-PERP[0], SRM[0.00107771], SRM_LOCKED[.14366601], TRX[0], UBXT[2], USD[2.64], USDT[18.356267], USDT-PERP[0] | Yes | USDT[18.374943] |
| 00154051 | | FTT[.998621], USD[0.00], USDT[0.00569872] | | |
| 00154052 | | ALGO-20191227[0], ALGO-PERP[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], EOS-PERP[0], ETH[.015], ETHW[.015], USD[0.80], XRP-PERP[0] | | |
| 00154053 | Contingent | ALGO-PERP[0], AMPL-PERP[0], ASD[0.10101372], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BTC-MOVE-20200607[0], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.018807], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], ONB-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM[.0170501[2], SRM_LOCKED[.03708284], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.000001], USD[0.01], USDT[0], XRP-PERP[0] | Yes | |
| 00154054 | Contingent | BNB[0], BTC[0], EDEN[.000363], ETH[0.10144393], ETHW[0.10089606], FTM[.003875], FTT[0.08003279], GST[.03], NFT (515806124396396355/Austria Ticket Stub #176)[1], SHIB[99943.475], SOL[0.24397076], SRM[56.69107606], SRM_LOCKED[282.03870624], TRX[.000011], UNI[0], USD[11315.00], USDT[0.00877540] | | ETH[.1] |
| 00154055 | | AVAX[0], BTC[0], CRV[0], ETH[0], FTT[0], GMT-PERP[0], LINK[0], LOOKS[0], LOOKS-PERP[0], LUNC[0], NEAR-PERP[0], NFT (292847403024825142/FTX EU - we are here! #120931)[1], NFT (322003148640546433/The Hill by FTX #2398)[1], NFT (326339432453634432/FTX AU - we are here! #3139)[1], NFT (333643370017390934/France Ticket Stub #70B)[1], NFT (419943443358557066/FTX AU - we are here! #12062)[1], NFT (462223464585584724/Hungary Ticket Stub #1965)[1], NFT (470665845300109974/FTX AU - we are here! #55637)[1], NFT (479659534011862212/FTX Crypto Cup 2022 Key #3495)[1], NFT (499802060065399510/FTX AU - we are here! #3124)[1], NFT (560298264953476744/FTX AU - we are here! #120854)[1], RAY[0], SAND[0], SOL[0], STETH[44.69485211], STSOL[0.00000001], USD[0.00], USDT[0], USTC[0] | Yes | |
| 00154056 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0154057 | | ALTBEAR[94.285], BCH[.00006824], BEAR[55.52], BICO[80], BIT[4830.578425], BNB[.00415172], BTC[0.02277534], BTC-PERP[0], DOGE[.015545], DYDX[38.905106], ENS[.000111], ETH[0.25082977], ETHW[0.25082977], FTM[6.02814], FTT[242.881685], LINK[.002069], NFT [304391506127069739/FTX EU - we are here! #177875)[1], NFT [494914347923699342/FTX EU - we are here! #177796)[1], NFT [553352164504480785/FTX EU - we are here! #177642)[1], PTU[1004.004515], SOL[5.46033095], SRM[2001.92317991], SRM_LOCKED[193.01384001], TRX[.07005], USD[602.58], USDT[52.30055212], YFI[0.00000028] | | |
| 0154058 | Contingent | ADA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BNB[.00069849], BNB-PERP[0], BTC[0.00000716], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SAND-PERP[0], SRM[16.467078411, SRM_LOCKED[109.44577992], SUSHI-PERP[0], TRX[.00018], USD[0.00], USDT[0.00937302] | Yes | |
| 0154059 | Contingent | 1INCH-PERP[0], AAVE[2.00003000], ADA-PERP[0], ALGO-2020122[5][0], ALGO-PERP[0], ASD[60000.15820000], ASD-PERP[0], ATOM-2020122[5][0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BIT[2425.05453241], BNB-2020092[5][0], BNB-PERP[0], BOBA[98], BSV-PERP[0], BTC[0.88942688], BTC-2020032[7][0], BTC-2020062[6][0], BTC-2020092[5][0], BTC-2020122[5][0], BTC-2021032[6][0], BTC-MOVE-0119110[6][0], BTC-MOVE-0191210[6][0], BTC-MOVE-0200320[6][0], BTC-MOVE-0200420[2][0], BTC-MOVE-0200320[3][0], BTC-MOVE-WK-0200306[0], BTC-MOVE-WK-0200417[0], BSV-PERP[0], BTMX-2020032[7][0], BTMX-2020062[6][0], BULLSHIT[8.00008], BULD-0.000077[68], COIN[3.00003], COMP[9.00025225], COMP-2021062[5][0], DEFI-PERP[0], ENJ-PERP[0], EOS-2020032[7][0], ETH[5.43661139], ETH-2020092[5][0], ETH-PERP[0], ETHW[10.12694846], EXCH-PERP[0], FIDA[3849.50954127], FIDA_LOCKED[1.12219782], FIL-PERP[0], FLOW-PERP[0], FTT[1809.07931492], FTT-PERP[0], GMT-PERP[0], HGET[1], KNC-PERP[0], LINK-PERP[0], LOOKS[5598.35434122], LTC-PERP[0], LUNC-PERP[0], MAPS[3038.91135065], MATIC-PERP[0], NFT [289881233624502497/FTX AU - we are here! #122028)[1], NFT [353348883450668891/FTX AU - we are here! #23093)[1], NFT [355142360755826816/FTX EU - we are here! #121827)[1], NFT [446267286628639862/FTX Crypto Cup 2022 Key #197851)[1], NFT [452563153992300601/FTX AU - we are here! #121616)[1], NFT [522388564425902672/The Hill by FTX #20829)[1], NFT [534085979648414597/FTX AU - we are here! #46697)[1], NFT [548355209045920232/FTX AU - we are here! #47104)[1], OKB[50], OKB-2021062[5][0], OMG[88], OMG-PERP[0], OXY[1823.3468102[3], PAXG-2020062[6][0], PAXG-2020092[5][0], PAXG-PERP[0], PSY[5500], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[4664.47331729], SRM_LOCKED[1492.40580581], SUSHI[0], SUSHI-2020092[5][0], SUSHI-PERP[0], SXP-2020092[5][0], SXP-PERP[0], THETA-2020122[5][0], TOMO[4932.25406066], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TRYB-2020062[6][0], TRYB-PERP[0], USD[135162.52], USDT[773.99637168], VET-2020092[5][0], VET-PERP[0], WAVES-PERP[0], XRP-2020092[5][0], XRP-PERP[0], XTZ-PERP[0], YFI[0.05800013], YFI-PERP[0] | Yes | |
| 0154060 | Contingent | AVAX[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.30178633], BTC-PERP[0], COMP[0], CRO-PERP[0], DAI[0], DASH-PERP[0], DOGE[1.64206050], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.20568464], ETH-PERP[0], ETHW[.00068464], FIDA-PERP[0], FTM[0], FTT[0.02975086], FTT-PERP[0], IOTA-PERP[0], LUNA[26.70430137], LUNA2_LOCKED[15.64336988], LUNC[.00000001], LUNC-PERP[0], MAPS[0], NEAR-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.03297954], SRM_LOCKED[0.24426021], SRM-PERP[0], SXP[0], TRX-PERP[0], USD[10.83], USDT[0.00000303], XLM-PERP[0], XMR-PERP[0] | | |
| 0154062 | Contingent | ALGO-2021092[4][0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-2021032[6][0], ATOM-2021032[6][0], ATOM-2021123[1][0], ATOM-PERP[0], AVAX[0], AVAX-2021123[1][0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-2021092[5][0], BTC-2021032[6][0], BTC-2021092[4][0], BTC-2021123[1][0], BTC-MOVE-2020C4[0], BTC-PERP[0], CHR-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-2020092[5][0], DOT-PERP[730.10000000], DYDX-PERP[0], ENS-PERP[0], ETH[0-2914080], ETH-2021092[4][0], ETH-2021123[1][0], ETH-PERP[0], ETHW[0.00079206], FLOW-PERP[0], FTT[150.10000001], KSHIB-PERP[0], LINK-2021032[6][0], LTC-PERP[0], LUNA[11.48270737], LUNA2_LOCKED[26.79298387], LUNA2-PERP[0], LUNC[2500325.0088235], LUNC-PERP[0], MATIC[12.86553064], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-2020092[5][0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-2020092[5][0], SOL-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-2021032[6][0], SUSHI-PERP[0], TRX[0], USD[106493.14], USDT[0.00000001], USTC[0.03815762], USTC-PERP[0], XTZ-2021123[1][0], XTZ-PERP[0], YFI-2020122[5][0], YFI-PERP[0] | | ETH[.288217], MATIC[12.591828] |
| 0154063 | Contingent | BNB[0], BSV-PERP[0], BTC[0], BTC-MOVE-0191216[0], BTC-MOVE-0191217[0], BTC-MOVE-0200307[0], BTC-MOVE-0200314[0], BTC-MOVE-0200414[0], BTC-MOVE-2020042[6][0], BTC-MOVE-2020071[2][0], BTC-MOVE-2020112[1][0], BTC-MOVE-2020112[5][0], BTC-MOVE-WK-0200417[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[192.07614191], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA[20.00708347], LUNA2_LOCKED[0.01652810], MER[.088208], NFT [282091484475976856/Monza Ticket Stub #1935)[1], NFT [324425653191470265/FTX EU - we are here! #176271)[1], NFT [357673722545421305/FTX AU - we are here! #29924)[1], NFT [367372626202848215/FTX Crypto Cup 2022 Key #1258)[1], NFT [389518585639538766/FTX EU - we are here! #176247)[1], NFT [523063221479017866/FTX AU - we are here! #5629)[1], NFT [557675007088725804/FTX AU - we are here! #5639)[1], NFT [562198362885392296/The Hill by FTX #21070)[1], PAXG-PERP[0], RAY-PERP[0], SRM[.00045104], SRM_LOCKED[.39083392], TRU-PERP[0], TRX-PERP[0], USD[282.17], USDT[0.00000001], USTC[1.00271], XTZ-PERP[0], YFI[0] | | |
| 0154064 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2019122[7][0], ALGO-2020032[7][0], ALGO-PERP[0], ALT-2020032[7][0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-2020162[5][0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-2019122[7][0], BCH-2020032[7][0], BCH-2020062[6][0], BCH-2020112[1][0], BCH-PERP[0], BNB[0.00000001], BNB-093[0][0], BNB-2019122[7][0], BNB-2020032[7][0], BNB-2020062[6][0], BNB-2021062[5][0], BNB-2021092[4][0], BNB-PERP[0], BOBA-PERP[0], BSV-2019122[7][0], BSV-2020062[6][0], BSV-PERP[0], BTC[0.00000001], BTC-2019122[7][0], BTC-2020032[7][0], BTC-2020062[6][0], BTC-2020092[5][0], BTC-2021062[5][0], BTC-2021092[4][0], BTC-MOVE-0191017[0], BTC-MOVE-0191103[0], BTC-MOVE-0191210[0], BTC-MOVE-0200320[0], BTC-MOVE-0200321[0], BTC-MOVE-0200420[0], BTC-MOVE-2020021[4][0], BTC-MOVE-2020021[6][0], BTC-MOVE-2020024[0], BTC-MOVE-2020030[0], BTC-MOVE-2020030[0], BTC-MOVE-2020302[0], BTC-MOVE-2020032[6][0], BTC-MOVE-2020033[1][0], BTC-MOVE-2020040[7][0], BTC-MOVE-2020041[0][0], BTC-MOVE-2020041[5][0], BTC-MOVE-WK-2020042[8][0], BTC-MOVE-2020050[8][0], BTC-MOVE-2020051[5][0], BTC-MOVE-WK-2020306[0], BTC-MOVE-WK-2020032[7][0], BTC-MOVE-WK-2020040[3][0], BTC-MOVE-WK-2020041[7][0], BTC-MOVE-WK-2020050[8][0], BTC-MOVE-WK-2020051[5][0], BTC-MOVE-WK-2020306[0], BTC-MOVE-WK-2020312[0], BTC-MOVE-WK-2020020[3][0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.01222924], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-2020112[5][0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-2021092[4][0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-2019122[7][0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2019122[7][0], EOS-2020032[7][0], EOS-2020062[6][0], EOS-PERP[0], ETC-2020032[7][0], ETC-PERP[0], ETH[0.00023562], ETH-2019122[7][0], ETH-2021062[5][0], ETH-2021092[4][0], ETH-0930[0][0], ETH-PERP[0], ETH-2021123[1][0], ETH-PERP[0], EXCH-2019122[7][0], EXCH-2020032[7][0], EXCH-2020062[6][0], EXCH-2020092[5][0], EXCH-PERP[0], FIDA-PERP[0], FIL-2020122[5][0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00768121], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT[0.-2019122[7][0], HT-2020092[5][0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KBT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-2019122[7][0], LINK-2020032[7][0], LINK-2020062[6][0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2019122[7][0], LTC-2020032[7][0], LTC-PERP[0], LUNA2[0013], LUNA2_LOCKED[0.00303], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-2019122[7][0], MATIC-2020032[7][0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [371100984364924216/FTX Swag Pack #292 (Redeemed)[1], NFT [374317144419047894/FTX EU - we are here! #140336)[1], NFT [434741338066502317/Belgium Ticket Stub #1482)[1], NFT [516063863381397631/FTX Crypto Cup 2022 Key #2689)[1], NFT [517161999153829305/FTX EU - we are here! #140459)[1], NFT [517661004170830891/FTX AU - we are here! #47859)[1], NFT [536130215447788937/FTX AU - we are here! #49153)[1], OKB[0], OKB-2019122[7][0], OKB-2020032[7][0], OKB-2020062[6][0], OKB-2021032[6][0], OKB-2021123[1][0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-2020032[7][0], PAXG-2020062[6][0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-2020122[5][0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2019122[7][0], SHIT-2020032[7][0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.30488113], SRM_LOCKED[283.55372146], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2020062[6][0], SUSHI-PERP[0], SXP-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-2020032[7][0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.85], USDT[0.00007203], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-2020062[6][0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2020032[7][0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0154065 | | APT[311.86897926], USD[0.00], USDT[.02748627] | | |
| 0154066 | Contingent | ADA-PERP[0], BCH[.0009], BIT-PERP[0], BTC[4.00484178], BTC-2020062[6][0], BTC-2021062[5][0], BTC-MOVE-2020031[8][0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00001002], ETH-PERP[0], ETHW[0.00001002], FTT[80.69757546], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NFT [360733865731504455/FTX EU - we are here! #173402)[1], NFT [434015807682851538/FTX EU - we are here! #172618)[1], NFT [441399565364837592/FTX EU - we are here! #172692)[1], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[4.95171086], SRM_LOCKED[120.59496975], TOMO-PERP[0], TRUMP[0], TRX[.000122], UNI-PERP[0], USD[1.04], USDT[71435.70525787] | Yes | |
| 0154067 | | USD[1.85] | | |
| 0154069 | | FTT[25.001634], NFT [365963737394108391/FTX EU - we are here! #133855)[1], NFT [506960032126320186/FTX AU - we are here! #17288)[1], NFT [515199299742809376/The Hill by FTX #22406)[1], NFT [522063529150656631/FTX EU - we are here! #133741)[1], NFT [561447919723207507/FTX EU - we are here! #134083)[1], TRX[.000001], USD[5048.60], USDT[0.00681806] | | |
| 0154070 | | USD[0.00] | | |

Supplemental Schedule F-17 Nonpriority Unsecured Claims for Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154071 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BIT[151.48], BNB[0], BOBA-PERP[0], BSV-PERP[0], BTC[.0001], BTC-20210625[0], BTC-PERP[0], BTMX-20210326[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00104125], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], ETHW[.00104127], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00873559], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[-0.00000001], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRUMP[0], TRX-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-49.07], USDT[0.00848145], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00154073 | | BNB-PERP[0], ETH-PERP[0], ICP-PERP[0], TRX[.00001], USD[0.00], USDT[-0.00284330] | | |
| 00154075 | | DODO-PERP[0], HT-PERP[0], KAVA-PERP[0], OMG-PERP[0], TRX[.000004], USD[17.21], USDT[.0021], XRP-PERP[0] | | |
| 00154076 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], BILI-20210326[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201218[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DFL[9.9], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.35176227], FTT-PERP[0], GT-PERP[0], GAME-20210326[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MER[.28], NIO[0], OKB-20201225[0], OKB-PERP[0], ROOK[0], SOL-PERP[0], SRM[.92993315], SRM_LOCKED[130.88141247], SUSHI-20201225[0], SUSHI-PERP[0], UNI-PERP[0], USD[537.11], USDT[0.03], XLM-PERP[0], YFI-PERP[0] | | |
| 00154079 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-MOVE-20200326[0], DOGEBEAR[238.155], DOGE-PERP[0], ETH[.00000884], ETHBEAR[.889945], ETHBULL[0.00006892], ETHW[0.00000884], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LINKBULL[0.00009239], SOL-PERP[0], SUSHIBULL[0.00000021], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[0], XRPBEAR[7.3862] | | |
| 00154086 | | ATLAS-PERP[0], BIT-PERP[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200619[0], DOOM[.00009], ETH[.132], ETHW[.132], FTT[29.6943], GMT-PERP[0], NFT (296778826267294330/FTX EU - we are here! #135240)[1], NFT (339736573582951563/FTX AU - we are here! #9663)[1], NFT (366896714325005558/FTX EU - we are here! #135382)[1], NFT (390484167896756672/FTX AU - we are here! #49284)[1], NFT (393146425777872338/FTX EU - we are here! #135046)[1], NFT (555971082114337287/FTX AU - we are here! #49263)[1], POLIS-PERP[0], TRUMP[0], USD[61.19] | | |
| 00154087 | | ETHW[.00006389], USD[0.00] | | |
| 00154088 | | ETH-PERP[0], GLMR-PERP[0], GST-PERP[0], TRX[.001589], USD[0.00], USDT[0] | | |
| 00154091 | Contingent | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.02021122], BTC-0624[0], BTC-20190927[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200823[0], BTC-PERP[0], CBSE[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], LB-20210812[0], LDO-PERP[0], LEND-PERP[0], LEO-20190927[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-20200618[0], LUNA2_LOCKED[0.11214539], LUNC[10465.67], LUNC-PERP[0], MANA-PERP[0], MNGO[9.41606000], MNGO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00042705], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM[52.40260921], SRM_LOCKED[248.09187937], SRM-PERP[0], STEP-PERP[0], STG[.5124], SUSHI-20200925[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-28.95], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00154092 | Contingent | ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191112[0], BTC-MOVE-20191115[0], BTC-MOVE-20200428[0], BTC-MOVE-20210212[0], BTC-MOVE-20210612[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], BTMX-20191227[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CBSE[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HT[253], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM[22.98606116], SRM_LOCKED[495.32454418], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TRX[0.00004100], UNI-PERP[0], USD[258.69], USDT[0], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00154098 | | BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-MOVE-20200113[0], BTC-MOVE-20200116[0], EOS-20191227[0], ETCDOOM[.00008498], ETHMOON[.0325499], OKBMOON[.00097131], USD[0.54] | | |
| 00154100 | Contingent | AAVE-20210326[0], ALGO-20190927[0], APE-PERP[0], BNB-20200626[0], BNB-20200925[0], BSV-20200327[0], BTC[0], BVOL[0], COMP[.00000001], DOT-20210326[0], ETH-20210625[0], ETHW[.00008], FTT[0], LUNA2[0.00125662], LUNA2_LOCKED[0.00293213], PERP-PERP[0], SHIT-20200626[0], SNX-PERP[0], SRM[15.30141698], SRM_LOCKED[12225.60723208], STETH[0], USD[1270.24], USDT[0], USTC[.177882], WBTC[0], XRP-20210326[0] | | |
| 00154102 | | ATLAS-PERP[0], BIDEN[0], ETH-PERP[0], GRT-20210326[0], ICP-PERP[0], NFT (508868979991609886/FTX AU - we are here! #20278)[1], NFT (527401046562575195/FTX AU - we are here! #55243)[1], SOS[856500], SOS-PERP[0], TRUMP[0], TRX[.000008], USD[0.01], USDT[0] | | |
| 00154104 | | SRM[1] | | |
| 00154105 | | FTT[.4], USD[0.00], USDT[.03786479] | | |
| 00154106 | | USD[0.00] | | |
| 00154107 | | DOT-PERP[0], HT-20200925[0], HTBEAR[3.42515], HT-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.00], USDT[0.57460365] | | |
| 00154109 | | ALGO-PERP[0], BNB-PERP[0], ETH-20191227[0], USD[1118.67] | | |
| 00154110 | | USD[0.00], USDT-PERP[0] | | |
| 00154111 | Contingent | FTT[430.69], SRM[2.9531405], SRM_LOCKED[9.84609102], USD[0.00], USDT[0] | | |
| 00154112 | | ETH[.00000002], FTT[.00571899], USD[0.00], USDT[.78353384] | | |
| 00154113 | Contingent | COIN[.78988455], FTT[1108.33], POLIS[.001219], SOL[1.298712], SRM[79.13788326], SRM_LOCKED[605.62211674], USD[6.02], USDT[7514.65058842] | | |
| 00154116 | | NFT (352658704075349404/FTX AU - we are here! #14676)[1], NFT (493610807266169416/FTX AU - we are here! #41788)[1], SRM[1], USD[0.43] | | |
| 00154121 | Contingent | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], FTT[.000305], LTC-PERP[0], SRM[7.29356405], SRM_LOCKED[85.94643595], TRX[.000146], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00154122 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00004737], BTC-PERP[0], FTT[0.01476122], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], LOOKS[.13771], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], SOL[.44934293], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XPLA[9.9012] | | |
| 00154125 | | ALGODOOM[.00295], ALGOMOON[.14891], BSV-PERP[0], BTC-PERP[0], BTC-MOVE-20191124[0], BTC-PERP[0], ECODOOM[.3] FIL-20210326[0], FIL-PERP[0], HT-PERP[0], MATIC-PERP[0], OKB-PERP[0], USD[0.05], USDT-PERP[0] | Yes | |
| 00154127 | | 1INCH[.00000001], AAPL-20201225[0], AAPL-20210326[0], ALT-20190927[0], ALT-20191227[0], ALT-PERP[0], BABA[58.578388], BTC[0], BTC-20190927[0], BTC-20191227[0], BTC-PERP[0], CAKE-PERP[0], COIN[16.29726114], ETH[0], ETH-PERP[0], EXCH-20190927[0], EXCH-20191227[0], EXCH-PERP[0], FTT[0006.96997083], GOOGL-20201225[0], GOOGL-20210326[0], LINK-PERP[0], LTC[0], MID-20190927[0], MID-20191227[0], MID-PERP[0], RAY[20573.33049039], SHIT-20190927[0], SHIT-20191227[0], SHIT-PERP[0], SOL[0], SPELL[24.92078984], SRM[240.72356183], SRM_LOCKED[1419.58116838], SUSHI[0.80008949], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TSLA[15.00015], UNI[.00000001], USD[.00000927[0], USDT-20191227[0], USDT-PERP[0], WBTC[0.00007334] | Yes | |
| 00154128 | Contingent | BTC[.21005605], BTC-PERP[0], FTT[216.11918498], GMT[100.0005], LUNA2[45.92401062], LUNA2_LOCKED[107.1560248], MER[7007.91195], OXY[5.635825], SOL[0.02500418], SOL-PERP[0], SRM155.30037235], SRM_LOCKED[716.37962765], TRX[.000002], USD[0.00], USDT[0.17166209] | | |
| 00154132 | Contingent | FTT[50000.68], ICP-PERP[0], MATH[.0329], SRM[3310.25851891], SRM_LOCKED[2014.02226281], USD[3948.97], USDT[6.76842897] | | |
| 00154137 | | ICP-PERP[0], MATH[.059207], TRX[.000002], USDT[477.07720206] | | |
| 00154138 | | USDT[.139] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154141 | | 1INCH-20211123100, 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[939], AVAX-PERP[0], BCH-PERP[0], BNB[0.00018887], BNB-20200925[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00009796], BTC-0325[0], BTC-0331[.0001], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.00030000], DOT-PERP[0], EOS-PERP[0], ETH[0.06967774], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.06967774], FTT[.16975016], FTT-PERP[0], GLMR-PERP[0], LTC[0.00670000], LTC-0325[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00592235], SUSHI-PERP[0], TRX[169447.104777], USD[49.24], USDT[19.05682247], WBTC[.000005], XLM-PERP[0] | | |
| 00154142 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], ALGO-PERP[0], AMZN-20201225[0], APE[.161], APE-PERP[0], ASD-PERP[0], BABA-20201225[0], BCH[.00036825], BCH-PERP[0], BIDEN[0], BIT[.004361], BIT-PERP[0], BNB[.0001075], BNB-PERP[0], BSV-PERP[0], BTC[.00000347], BTC-MOVE-20200219[0], BTC-MOVE-20200226[0], BTC-MOVE-20200304[0], BTC-MOVE-20200314[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200429[0], BTC-MOVE-20200607[0], BTC-MOVE-20210712[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], BVOL[.000069], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[.93753459], CHZ-PERP[0], COIN[0.00003605], COMP-PERP[0], COPE[.384175], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.60042330], FIDA[9276.04728], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.058944], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS[.0552705], LTC[.0031679], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MKR-PERP[0], MOB[.01061], MSTR-0624[0], NEAR-PERP[0], NFT (288991988155965329/The Hill by FTX #22700)[1], NFT (321454580235239811/FTX AU - we are here! #4186)[1], NFT (329154775749281982/FTX AU - we are here! #4193)[1], NFT (335671802434672187/Happy Mid Autumn #3)[1], NFT (468034183886259930)/FTX AU - we are here! #4836)[1], NFT (494971210900672770/FTX AU - we are here! #71420)[1], NFT (548137892479209087/FTX AU - we are here! #71636)[1], NFT (557602113452379631/FTX AU - we are here! #71532)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY[9.221538], RAY-PERP[0], REEF[8.5787], ROSE-PERP[0], SNX-PERP[0], SOL[55.46885812], SOL-0930[0], SOL-PERP[0], SRM[1.69424664], SRM_LOCKED[556.16575336], SUSHI-PERP[0], SXP[.08716], SXP-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.002517], TRX-PERP[0], TSLA[3.03], TSLA-20211231[0], UNI[.002487], UNI-PERP[0], USD[28553.94], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00154145 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[1415.43], USDT[0] | | |
| 00154146 | Contingent | APE-PERP[0], BOBA[.006689], C98[.6298], CRO-PERP[0], DAI[.00000001], ETH[.00000001], ETH-PERP[0], FTT[0.09888301], ICP-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001414], MATIC[.2], PERP[.03194], SRM[1.80409553], SRM_LOCKED[10.43590447], TRX[.00017], USD[0.26], USDT[0] | | |
| 00154147 | Contingent | AVAX-20210924[0], AVAX-PERP[0], C98-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH-20210924[0], ETH-20211231[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[.08585271], FTT-PERP[0], ICP-PERP[0], KIN[5405], MER[.0079], MOB[.38285], NFT (311422208159431189/FTX AU - we are here! #15761)[1], RAY[.9632], RAY-PERP[0], RUNE-PERP[0], SOL[.03084], SOL-20211231[0], SOL-PERP[0], SRM[.30173261], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00154151 | | HT-PERP[0], USD[1.36] | | |
| 00154155 | | USD[0.08] | | |
| 00154156 | | AAVE[.000554], BTC[0], BVOL[0.00000094], COPE[.3689], CRV[.3809], DOGE[.06335], EOSMOON[.06], FIL-PERP[0], IMX[.06478], LINKBEAR[.004759], LTC[.002109], MAPS[.7302], NEAR-PERP[0], OXY[.58431, SNX[.06552], SUSHI[.4327], SXP[.06411], TOMO-PERP[0], TRXBULL[.0496], USD[4.00], USDT[6.05237088], ZEC-PERP[0] | | |
| 00154161 | Contingent, Disputed | ANC-PERP[0], GAL-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00015077], LUNA2_LOCKED[0.00035179], LUNC[0.00134067], LUNC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], USTC[0.02134144] | | |
| 00154162 | | AMPL[0.00166459], AMPL-PERP[0], DOGE[.07233737], USD[0.00], USDT[0] | | |
| 00154164 | | USDT[5.35514] | | |
| 00154165 | Contingent | APE-PERP[0], DYDX-PERP[0], FTT[.09436118], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.006343], LUNC-PERP[0], RON-PERP[0], TRX[.000014], USD[0.00], USDT[3192.32017993], USTC-PERP[0] | | |
| 00154166 | | USD[10.97] | | |
| 00154167 | | APT[.0002], COMP[0.00050070], DAI[.0003639], ETH[0.00000222], ETHW[0.02900172], FTT[150], MATIC[.15185], NFT (288284296883830783/The Hill by FTX #3466)[1], NFT (291028154769253860/FTX Crypto Cup 2022 Key #4745)[1], NFT (302765389335467493/FTX EU - we are here! #97255)[1], NFT (367835325156410060/FTX EU - we are here! #97442)[1], NFT (427514828484014335/FTX AU - we are here! #27378)[1], NFT (455337562100686301/FTX AU - we are here! #14268)[1], NFT (477393494165390400/Austria Ticket Stub #1400)[1], NFT (529340279628586785/FTX AU - we are here! #97072)[1], NFT (559326871407305496/FTX AU - we are here! #14255)[1], OXY[.9601], SPELL[.3555], TRX[.000071], USDI-0.20], USDT[0.03421055] | | |
| 00154169 | | AAVE-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.01964254], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NFT (412601441693041843/The Hill by FTX #22184)[1], PERP[0], RSR-PERP[0], SAND-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00] | | |
| 00154171 | | USDT[.5] | | |
| 00154174 | | USDT[.54] | | |
| 00154175 | Contingent | APE[0.05382180], AURY[.9916], BLT[.5298], BNB[0.00641572], BOBA[.073608], BOBA-PERP[0], BTC[.00008364], COPE[.8807], ETH[0.00143573], ETH-PERP[0], ETHW[0.00099458], FLOW-PERP[0], GAL[.01968], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008224], MOB[.09045], NFT (466592011326570537/FTX AU - we are here! #27680)[1], OMG[.093788], OMG-PERP[0], PSY[.421641], RAY[.9958], SOL[0.00303196], TRX[.000907], USD[-0.63], USDT[0.00356056], VGX[.9498] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154176 | Contingent | 1INCH[.8644686], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0.01810024], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS[.02756285], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00366225], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191204[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191228[0], BTC-MOVE-20191Q4[0], BTC-MOVE-20200101[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200124[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200219[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200301[0], BTC-MOVE-20200304[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200318[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200415[0], BTC-MOVE-20200417[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200429[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200508[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200616[0], BTC-MOVE-20200629[0], BTC-MOVE-20200705[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200720[0], BTC-MOVE-20200824[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200907[0], BTC-MOVE-20200909[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200916[0], BTC-MOVE-20200907[0], BTC-MOVE-20200913[0], BTC-MOVE-20200916[0], BTC-MOVE-20200919[0], BTC-MOVE-20200960[0], BTC-MOVE-20200719[0], BTC-MOVE-20200918[0], BTC-MOVE-20200920[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20201007[0], BTC-MOVE-20201010[0], BTC-MOVE-20201008[0], BTC-MOVE-20201020[0], BTC-MOVE-20201102[0], BTC-MOVE-20201022[0], BTC-MOVE-20201026[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201040[0], BTC-MOVE-20201041[0], BTC-MOVE-20201042[0], BTC-MOVE-20201043[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201108[0], BTC-MOVE-20201113[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201121[0], BTC-MOVE-20201123[0], BTC-MOVE-20201125[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201207[0], BTC-MOVE-20201215[0], BTC-MOVE-20201210[0], BTC-MOVE-20201212[0], BTC-MOVE-20201231[0], BTC-MOVE-20201Q3[0], BTC-MOVE-WK-20191211[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191218[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201111[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201210[0], BTC-MOVE-WK-20201211[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200626[0], COMP[.052244], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], COPE[108.946956], CREAM[.00141869], CREAM-20200925[0], CREAM-PERP[0], CRV[.67854366], DAI[.0469895], DEFI-20200626[0], DEFI-20200925[0], DEFI-20211225[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE[0.19000000], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200629[0], DRGN-PERP[0], DYDX[.04173879], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00121901], ETH-20201225[0], ETHE[.002019], ETH-PERP[0], ETHW[160.00121901], EUR[34.46], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM[.28918948], FTT[.0104734], FTT-PERP[0], GBTC[20696.4523415], GBTC-20210326[0], GME[1.87636062], GMEPRE[0], GRT[.19888], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LEND-PERP[0], LEO[38781.37472], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20201225[0], LTC-PERP[0], LUA[.06426155], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.0054056], MATIC[22.22381477], MATIC-20200925[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG[.0000999], PAXG-PERP[0], RAY[.811305], RAY-PERP[0], RUNE[0.04303658], RUNE-20200925[0], RUNE-PERP[0], SAND[.54], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SPELL[19.32114266], SRM[1870.07632053], SRM_LOCKED[10479.30818113], SRM-PERP[0], SUSHI[0.01111952], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO[.01032603], TOMO-20200327[0], TOMO-PERP[0], TRX[.000011], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], USD[41.69], USDT[1.64052863], USDT-PERP[0], WBTC[.00001305], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], | | |
| 00154178 | | USDT[1.57942] | | |
| 00154179 | | ALCX[.0001004], DFL[5.536], GEM[236.2145], MATH[.09351], REAL[1484.01686], TRX[.000004], USD[3.36], USDT[0] | | |
| 00154180 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-20190927[0], BTC-20200626[0], BTC-20210924[0], BTC-MOVE-20200207[0], BTC-MOVE-20200220[0], BTC-MOVE-20200227[0], BTC-MOVE-20200320[0], BTC-MOVE-20200320[0], BTC-MOVE-20200103[0], BTC-MOVE-WK-20201117[0], BTC-MOVE-WK-20201124[0], BTC-MOVE-WK-20200221[0], CEL-PERP[0], CEL-PERP[0], DYDX[.000000001], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LEO-20190927[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT (447249980368740923/The Hill by FTX #27748)[1], SNX-PERP[0], SOL-PERP[0], SRM[.5457647], SRM_LOCKED[14.55093916], SUSHI-PERP[0], SXP-PERP[0], USD[45.10], USDT[0], YFI-PERP[0], | | |
| 00154182 | | AVAX[.09886], BTC[12.36615801], BTC-PERP[0], COPE[149560.3243722], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[225.54893442], FTT[84.479784], GOG[.99895], HT[.131707], HT-PERP[0], LTC[.0017822], LTC-PERP[0], SOL[0.00969464], SOL-PERP[0], STEP[49363.04005834], STEP-PERP[0], THETA-PERP[0], TRX[.013988], USD[23762.25], USDT[0.86555113], XRP[.608], XRP-PERP[0] | | |
| 00154183 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BIT-PERP[0], BNB[0.00238993], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07571357], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00381347], LUNA2_LOCKED[0.00888610], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB[0], OKB-20210326[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM_LOCKED[18.06644334], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0] | Yes | |
| 00154186 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALTBULL[0], AMPL-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191204[0], BTC-MOVE-20191211[0], BTC-MOVE-20191217[0], BTC-MOVE-20200130[0], BTC-PERP[0], BULL[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOT-PERP[0], EOS-20200327[0], ETC-20200327[0], ETH-20200327[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FLM-PERP[0], GRTBULL[0], HT-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00154187 | | USDT[.348224] | | |
| 00154188 | Contingent, Disputed | BCH-PERP[0], BEAR[.00143841], BSV-PERP[0], BTC-20200327[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20200207[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200326[0], BTC-MOVE-20200307[0], BTC-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.00000494], ETH-PERP[0], HT-PERP[0], LTC-20200327[0], LTCBULL[.00006276], LTCMOONI.06], LTC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.05] | | |
| 00154190 | | BEAR[.01719351], USD[0.01], USDT[.00333868] | | |
| 00154191 | | ALT-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-2019Q4[0], BTC-PERP[0], EOS-20200626[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT[.02884432] | | |
| 00154192 | | BLT[.89999955], FIDA[.8], HMT[.43466666], SOL[.0853], USD[0.01], USDT[0] | | |
| 00154195 | | ALTBULL[.00026955], BSVBEAR[.00007386], BTC[0], FTT[.3], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154196 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20191227[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-2021Q1[0], BTC-MOVE-0920[0], BTC-MOVE-20191120[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20200421[0], BTC-MOVE-20200611[0], BTC-MOVE-20200623[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-2020052[0], BTC-MOVE-20210627[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210710[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [337768392111112415/EveryDayCars #4][1], NFT [350900295310493274/EveryDayCars #4][1], NFT [379989037145547852/EveryDayCars #6][1], NFT [406975789937685663/EveryDayCars #2][1], NFT [443091391069856954/EveryDayCars #7][1], NFT [519387537966702405/EveryDayCars #3][1], OIL100-20200525[0], OIL100-20200629[0], OKB[0], OLY2021[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.14402031], SRM_LOCKED[2.70372233], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBEAR[30000297.5], SUSHI-PERP[0], SXP-20210326[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[137.010314], TRX-0930[0], TRX-PERP[0], TRYB[0], TULIP-PERP[0], UNI-PERP[0], USD[3.06], USDT[1.58033147], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[0], XRP-0924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00154197 | Contingent | ATOM-PERP[0], AXS-PERP[0], BEAR[.30984546], BNB-PERP[0], BTC[0.00005020], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TOMO-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 00154199 | | USD[0.22] | | |
| 00154201 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00154202 | | DEFIBEAR[0.30713655], ICP-PERP[0], SUSHIBEAR[2798.35], SUSHIBULL[.0954335], THETABEAR[5894.3], TRX[.000008], USD[0.34], USDT[0] | | |
| 00154203 | Contingent | IP3[119.978], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008758], USD[18.42] | | |
| 00154204 | Contingent | ATLAS[2920], ATLAS-PERP[0], BCH-PERP[0], BEAR[.00068324], BLT[.68], BNB-20190927[0], BNB-PERP[0], BTC-20191227[0], BTC-PERP[0], COPE[.056384], EOS-20190927[0], EOSDOOM[.0071382], ETH-PERP[0], ETHW[100], FLOW-PERP[0], FTT[156.5522986], FTT-PERP[0], HT-20190927[0], HT-PERP[0], LUNA2[0.00115527], LUNA2_LOCKED[0.00269564], MCB[557.42011922], MID-20190927[0], MID-PERP[0], POLIS[25.2], POLIS-PERP[0], SHIT-20190927[0], SHIT-PERP[0], TRX[.00001], USD2[858.88], USDT[0.00000001], USTC[.163535], YFI[0] | | |
| 00154205 | | BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], TRA-PERP[0], USD[0.10], USDT[0.04687424], XRP-PERP[0] | | |
| 00154206 | | BTC[0], BTC-PERP[0], EOS-PERP[0], FTT[0.00002979], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00154209 | | BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC[0.00001670], BTC-20191227[0], BTC-PERP[0], CLV-PERP[0], EOS-PERP[0], ETH-20190927[0], ETH-20191227[0], ETH-PERP[0], FTT[0.02450076], LTC-20191227[0], LTC-PERP[0], OKB-20191227[0], USD[0.00], USDT[0.02999318] | | |
| 00154210 | | BTC[.00006186], BTC-PERP[0], USD[0.00] | | |
| 00154213 | Contingent | 1INCH[0], AMPL[0.23112097], AMPL-PERP[0], AVAX[0], CEL-PERP[0], DYDX[.00000001], ETH[.00000045], ETHW[.000005], LUNA2[0.00031028], LUNA2_LOCKED[0.00072399], LUNC[67.56455093], MEDIA[.00631], MER[86.088208], MOB-PERP[0], OKB[0], RAY[.14807769], SOL[0.01], USD[0.00], USTC[0], USTC-PERP[0] | | |
| 00154215 | | AMPL[0], FTT[0], RAY[0], USD[1.22], USDT[0.00002878] | | |
| 00154218 | | FIL-PERP[0], USD[0.00] | | |
| 00154220 | | ADA-PERP[0], BTC-PERP[0], ETH[-0.00004577], ETH-PERP[0], ETHW[-0.00004548], FTT[0.02441100], NFT [363603624459572593/FTX EU - we are here! #194210][1], NFT [400176722348581662/FTX EU - we are here! #193828][1], NFT [551594560211569189/FTX EU - we are here! #193925][1], TOMO[.0822], TRX[.000002], USD[0.37], USDT[0.23491621], XTZ-PERP[0] | | |
| 00154226 | | SOL[170.00120407], TRUMPFEBWIN[3999.335], USD[0.00] | Yes | |
| 00154229 | Contingent | ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[518.09258933], ATOM-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BILI-1230[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05909486], FTT-PERP[0], GALA-PERP[0], GAE-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-1230[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], ROSE-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[.0082293], SRM_LOCKED[4.75379262], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[-5058.08], USDT[0], USDT-PERP[0], VET-PERP[0], WSB-20210326[0], XTZ-20200925[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 00154230 | Contingent | AURY[.00000001], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], LRC-PERP[0], LUNA2[0.30167363], LUNA2_LOCKED[0.70390515], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[130.00000003], USDT-PERP[0], USTC-PERP[0] | | |
| 00154232 | Contingent | BTC[0.00018248], ETH[-0.00000004], ETHW[-0.00002005], FLOW-PERP[0], FTT[36.99251495], LOOKS[137], SAND[.19912291], SOL[-130.59979970], SRM[1], TRX[.00016], USD[8630.15], USDT[1696.17999605], WBTC[0], YFI[0] | | |
| 00154236 | Contingent | AAVE[.0053], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00040211], BCH-PERP[0], BNB[.00742678], BNB-PERP[0], BSV-PERP[0], BTC[175.07783191], BTC-MOVE-2019Q4[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-PERP[0], DEFI-PERP[0], DOGE[2808754.96775], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], ETHW[1990.05886754], EUR[64.58], FIL-20201225[0], FIL-PERP[0], FTT[10000.096084], FTT-PERP[0], ICP-PERP[39745.8], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000009], LUNC[.0002469], LUNC-PERP[0], OKB-20201225[0], OKB-PERP[0], RONIN-PERP[0], SNX[.06723], SNX-PERP[59000], SOL[40310.64791158], SOL-PERP[0], SRM[10360.37093234], SRM_LOCKED[50112.65014498], SUSHI-PERP[0], TRX[.000001], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-517705.19], USDT[0.00760000], USDT-PERP[0], XRP[.12], XRP-PERP[0], YFI[.00017868], YFI-PERP[0] | | |
| 00154240 | | BTC[.0001094], EDEN[.01026], TRX[.00025], USD[0.00], USDT[0.12525291] | | |
| 00154242 | | ADA-PERP[0], ALT-20200925[0], AMPL-PERP[0], BABA-20201225[0], BNB-20200925[0], BNB-PERP[0], BTC-PERP[0], EOS-20200626[0], ETH[.00104243], ETH-PERP[0], ETHW[.00104243], EXCH-2020925[0], FTT[.17592934], HT-PERP[0], OKB-20200626[0], PAXG-PERP[0], SUSHI-20200925[0], USD[0.00], USDT[0] | | |
| 00154243 | | TRUMPFEB[0], USD[0.00] | | |
| 00154248 | | USD[0.00], USDT[.00002299] | | |
| 00154249 | | BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.005417], ETH-PERP[0], ETHW[.005417], FTT[.03], NFT [307315604373730109/FTX AU - we are here! #15328][1], NFT [353133109355633324/FTX AU - we are here! #15388][1], NFT [513124259333921853/FTX AU - we are here! #30289][1], OKB-PERP[0], SOL-PERP[0], USD[-0.02], USDT[0] | | |
| 00154253 | | BNB[.0045], ETH[0], USD[0.00], USDT[4.53356607] | | |
| 00154254 | Contingent | BNB[.00149375], BNB-20201225[0], BTC[0.00002825], BTC-PERP[0], ETH[.001918], ETH-0930[0], ETH-PERP[0], ETHW[202.79724225], FTT[10092.19891339], FTT-PERP[0], GODS[.098], HT-20201225[0], HT-PERP[0], MOB[0.12337801], OKB-PERP[0], PSY[116443.15200431], RAY-PERP[0], SRM[8.11613393], SRM_LOCKED[37.46527848], TOMO[.08997242], TRX[.000124], USD[16.82], USDT[2.57801137] | Yes | |
| 00154255 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00399500], BTC-0325[0], BTC-20200925[0], BTC-20210225[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-20210326[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-20201225[0], ETH[-0.00000588], ETH-20201225[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MFT-PERP[0], MID-PERP[0], MNGO[.500], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00375250], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM2.07440184], SRM_LOCKED[.15984576], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-52.28], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154256 | Contingent | ATOM[.06980449], BLT[.9], BNB[0], BNB-PERP[0], BOBA[.06], BOBA-PERP[0], BTC[0.00001586], C98[.25952], ETH[0.00804680], ETH-PERP[0], ETHW[0.00056528], FTT[50], FTT-PERP[0], GAL[.0253833], GMX[.0002749], HT-PERP[0], INDI_IEO_TICKET[1], INTER[.02034138], LUNA2[0.00564574], LUNA2_LOCKED[0.01317339], LUNC[.00958], LUNC-PERP[0], MAPS[.6242], MEDIA[.008768], MPLX[.00047873], NFT [385399728968376396/FTX EU - we are here! #88342][1], NFT [408283229773297348/FTX AU - we are here! #6715][1], NFT [417265940602714562/FTX EU - we are here! #88456][1], NFT [504541496188811269/FTX AU - we are here! #5006][1], NFT [524293354482840665/FTX AU - we are here! #47887][1], NFT [563307324223829227/FTX EU - we are here! #88144][1], OKB[0.05969710], OKB-PERP[0], SOL[0], SRM[3.2414721], SRM_LOCKED[24.41379482], TRX[.011234], UNI[.06764148], USD[22.53], USDT[0.44248018], USTC[0.79917575], USTC-PERP[0] | Yes | |
| 00154258 | | BTC-MOVE-20200419[0], BTC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00154262 | Contingent | ALGO-PERP[0], ALT-2020032[0], ALT-PERP[0], ATOM-PERP[0], BCH-2020032T[0], BCH-PERP[0], BNB-2020032T[0], BNB-2020026[0], BNB-2020032T[0], BSV-PERP[0], BTC-2019122T[0], BTC-2020032T[0], BTC-20200626[0], BTC-MOVE-2019T[0], BTC-MOVE-2019Q4[0], BTC-MOVE-20200114[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20202020Q1[0], BTC-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-2020032T[0], ETC-PERP[0], ETH[.01320972], ETH-20200327[0], ETH-20200626[0], ETHW[.01320972], FTT[0], HT-PERP[0], LINK-PERP[0], LTC-2020032T[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.0003772], TRX-PERP[0], USD[212.63], USDT[0.00000039], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00154264 | | USD[100.00] | | |
| 00154265 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210926[0], BTC-20211231[0], BTC-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2020122S[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[10.78300000], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210926[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LEND-20201225[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[16.05726005], LUNA2_LOCKED[37.46695413], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.4988], OXY-PERP[0], PAXG[.00000002], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SPELL-PERP[0], SRM[16.84053285], SRM_LOCKED[69.33746929], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[~1201.80], USDT[0.00242200], WAVES-PERP[0], WSB-20210326[0], XMR-PERP[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00154268 | Contingent | DOTPRESPLIT-2020PERP[0], FTT[.96], KNC-PERP[0], MATH[106150.06974], MKR-PERP[0], MOB[17.3872], RAY[.0045], SUSHI-PERP[0], TRX[.000006], USD[0.01], USDT[634.50721578], ZEC-PERP[0] | | |
| 00154270 | Contingent | BLT[.9182], BTT[947810], CEL[.03022], COMP[0.00008139], ETH[0.00099900], ETHW[0.00030559], FTT[.060849], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003583], MKR[0.00083368], NFT [355808903389017637/FTX AU - we are here! #7566][1], NFT [536079154316028644/FTX AU - we are here! #7549][1], SLND[.054339], SOL[0], STARS[.695543], SUN[.0007485], TRX[.643793], USD[32.10.85], USDT[0.00000001] | | |
| 00154271 | | HT-PERP[0], OKBMOON[.93354252], USD[28.51], USDT[0] | | |
| 00154272 | | ASD-PERP[0], BSV-PERP[0], BTC[0], BULL[.000004], ETHMOON[6637], LINKDOOM[.0359], NFT [424158439361661899/FTX EU - we are here! #152303][1], NFT [441797568085276262/FTX EU - we are here! #152120][1], NFT [475114066655235089/FTX EU - we are here! #151952][1], NFT [506198956555298368/FTX AU - we are here! #16947][1], NFT [522738828022350858/FTX AU - we are here! #26578][1], TRX-PERP[0], USD[3.02], USDT[0.00000137] | | |
| 00154273 | | USD[0.93], USDT[0.00000001] | | |
| 00154276 | | BNBBULL[.01746362], USD[0.00], USDT[0.11857667] | | |
| 00154277 | | USD[1.41], USDT[.03] | | |
| 00154281 | | NFT [296600272131982026/FTX EU - we are here! #179147][1], NFT [388975675283389692/FTX AU - we are here! #48069][1], NFT [393649108678913453/FTX AU - we are here! #48195][1], NFT [421305672567548035/FTX EU - we are here! #178892][1], NFT [509527486699241873/FTX EU - we are here! #179026][1], TRX[.000003], USD[0.00], USDT[1.43903807] | | |
| 00154282 | | ADA-2019122T[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-2019122T[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-20211231[0], CLV-PERP[0], COMP-20211231[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0.08424468], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT [515476611614782610/FTX AU - we are here! #15763][1], NFT [570865255297130011/FTX AU we are here! #28586][1], OKB-PERP[0], PRIV-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.38], USDT[7.23725884], XAUT-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | Yes | |
| 00154285 | | USD[1.12], USDT[.40763547] | | |
| 00154291 | Contingent | BNB[0.00106080], NFT [355196899078964950/FTX AU - we are here! #48289][1], NFT [447654441182534790/FTX EU - we are here! #251668][1], NFT [456326884925253698/FTX EU - we are here! #251635][1], NFT [516732614666994420/FTX AU - we are here! #48393][1], NFT [574599507656007566/FTX EU - we are here! #251620][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00154293 | | ETH[.00000703], ETHW[.00000703], USD[402.57], USDT[.00046944] | | |
| 00154294 | | BTC[0.00209960], CRO[203.60087677], FTT[21.97705780], LTC[.00032105], MATIC[0], RAY[9.63163834], TRX[.000001], USD[100.10], USDT[0.00000001] | | |
| 00154298 | Contingent | BNB[0.00915180], INDI_IEO_TICKET[1], INTER[.09148], MATIC[.6001], NFT [342147030853657179/FTX AU - we are here! #6726][1], NFT [368437506780534568/FTX AU - we are here! #5026][1], NFT [372834106663995415/FTX EU - we are here! #90210][1], NFT [421397678728502715/FTX EU - we are here! #90468][1], NFT [450031993759534134/FTX EU - we are here! #90141][1], NFT [496172423708308985/FTX AU - we are here! #47969][1], SRM[3.15847117], SRM_LOCKED[27.42632833], USD[0.00], USDT[0] | | |
| 00154299 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20200925[0], DOT-20200925[0], DOT-PERP[0], EOS-20200925[0], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETH-20200925[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], GRT-PERP[0], HT-20200327[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.9114876], LUNA2_LOCKED[597.1268043], LUNC-PERP[0], MAPS-PERP[0], OKB-20190227[0], OKB-20200925[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM[33.20288432], SRM_LOCKED[176.22607053], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-0325[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00154303 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DFL[13780], HT-PERP[0], TRX[.000003], USD[1.40], USDT[0] | | |
| 00154305 | | USD[0.00] | | |
| 00154306 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020025[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], ETH[0.34000000], ETH-PERP[0], ETHW[0.00000000], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY[5344], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.001018], USD[0.15], USDT[10.04413372], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00154308 | Contingent | FTT[.87463], SRM[.00024678], SRM_LOCKED[.00095022], TRX[.000003], USD[0.00], USDT[0.67366364] | | |
| 00154309 | | ATLAS[2462112], ETH[23.81937167], ETHW[26.81937167], POLIS[24623.6], USD[0.01], USDT[600.52621369] | | |
| 00154310 | | USD[0.79], USDT[3.99178495] | | |
| 00154312 | | USDT[.17] | | |
| 00154318 | | USD[0.00], USDT[0.00238826] | | |
| 00154320 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000569], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], OKB-PERP[0], USD[0.00], USDT[0.00009507] | | |
| 00154323 | | BULL[0.00000996], HALF[0.00000828], USD[1.02], USDT[0] | | |
| 00154324 | | USDT[.005] | | |
| 00154327 | | USDT[.00375] | | |
| 00154328 | | USDT[.00075] | | |
| 00154334 | | USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154335 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-0331[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191006[0], BTC-MOVE-20191013[0], BTC-MOVE-20191018[0], BTC-MOVE-20191026[0], BTC-MOVE-20191028[0], BTC-MOVE-2019Q4[0], BTC-MOVE-20200115[0], BTC-MOVE-20200210Q1[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20191227[0], DRGN-20200327[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-20210326[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20210625[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT1400.79840189[, FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20191227[0], HT-20200626[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20191227[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20191227[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-20191227[0], MATIC-PERP[0], MID-20210924[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20191227[0], OKB-20200327[0], OKB-20200626[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-20201225[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.87383693], XRM_LOCKED[553.52540451], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0.00001000], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[1049.00], USDT[146.40209758], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], YEL-20210326[0], YEL-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00154337 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20210326[0], BTC-MOVE-20200424[0], BTC-MOVE-20200501[0], BTC-MOVE-20200518[0], BTC-MOVE-20200621[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00018244], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB[0], PAXG-20200925[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00154344 | | ALT-20200327[0], BSV-20200327[0], BTC-20200626[0], BTC-MOVE-20200115[0], DRGN-20200327[0], EXCH-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.88621358] | | |
| 00154347 | | FTT[76.2], MATH[3244.27248], MNGO[28027.74115269], USD[11.47], USDT[0] | | |
| 00154349 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20210827[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20210924[0], ETH-PERP[0], FIDA[0.19237032], FIDA_LOCKED[58.16505187], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07266404], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[15.0117673], SRM_LOCKED[146.87832626], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0], USDT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00154350 | Contingent | ETH[0], FTT[0], SRM[.25550703], SRM_LOCKED[49.19930212], USD[0.00], USDT[0.00000001] | | |
| 00154353 | | AAVE-20210326[0], BADGER-PERP[0], BTC-PERP[0], ETH-20210326[0], FTT[.25262184], FTT-PERP[0], GOG[.35346854], HT-PERP[0], LTC-20210326[0], NFT (346581025734600755/FTX EU - we are here! #123572)[1], NFT (376527086883405086/FTX EU - we are here! #127697)[1], NFT (417327794502412733/FTX EU - we are here! #170184)[1], SOL[.007], SXP-20210326[0], TRX[.000001], USD[0.77], USDT[0.00042077] | | |
| 00154354 | | FTT[.9594], HGET[100], NFT (338301160841560942/FTX EU - we are here! #171349)[1], NFT (359229404068863539/FTX EU - we are here! #128474)[1], NFT (387452753853186208/FTX EU - we are here! #171308)[1], USD[0.01] | | |
| 00154361 | | USDT[0] | | |
| 00154363 | | FTT[.9594], NFT (429080080713338069/FTX EU - we are here! #131772)[1], NFT (527151800996135630/FTX EU - we are here! #171426)[1], NFT (537660072734260795/FTX EU - we are here! #130098)[1], USD[0.01], USDT[1.16671962] | | |
| 00154365 | | ADA-PERP[0], AR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], MATIC-PERP[0], MER-PERP[0], TOMO-PERP[0], TRX[.000003], USD[8.94], USDT[11.16671962] | | |
| 00154366 | Contingent | BCH[.000064], BNB-PERP[0], BSV-PERP[0], BTC[283.10696662], BTC-PERP[0], COPE[2768811.51445117], ETC-PERP[0], ETH[0.08318147], ETH-PERP[0], ETHW[13.24330145], FIDA[1813695.13871234], FIDA_LOCKED[4186304.86128766], FTT[58.58005247], HGET[7617.781], LUNA2_LOCKED[0.00000001], LUNC[.00171599], MAPS[764331.21019104], MAPS_LOCKED[2435668.78980896], MATIC-PERP[0], MSRM_LOCKED[20], OXY[2690836.96946543], OXY_LOCKED[1230916.05053457], SOL[0.00709675], SRM[942471.12371942], SRM_LOCKED[843410.79814022], STG[970774.4152841], SUSHI[0], SUSHI-PERP[0], TRX[.000002], USD[3520841.731], USDT[7904580.67842103] | | |
| 00154369 | Contingent | 1INCH-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CLV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTT[0.03603667], GAL-PERP[0], LUNA2[0.00292156], LUNA2_LOCKED[0.00681698], LUNC[0], LUNC-PERP[0], MOB[0], OKB-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 00154373 | | ALGO-20191227[0], ALGO-20200327[0], ATOM-20200327[0], BNB-20191227[0], BNB-20200327[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-2019Q4[0], ETC-20200327[0], ETH-20191227[0], USD[0.00] | | |
| 00154374 | | ETHMOON[.2], USD[0.82] | | |
| 00154379 | | APE[.05224], BNB[0.00102252], BTC-PERP[0], ETH[.000527], ETHW[.000527], FTT[0.06539398], GMT[.7268], NFT (312505607513469688/Silverstone Ticket Stub #919)[1], NFT (337783710147892406/FTX AU - we are here! #643)[1], NFT (348656878155418393/FTX AU - we are here! #24790)[1], NFT (384251241177777806/Monza Ticket Stub #1113)[1], NFT (420903450641631561/FTX EU - we are here! #102675)[1], NFT (441996346231591846/Montreal Ticket Stub #883)[1], NFT (476246057430518032/FTX AU - we are here! #645)[1], NFT (482645156909844378/France Ticket Stub #457)[1], NFT (485301570331039996/Mexico Ticket Stub #1618)[1], NFT (509130167084678720/FTX EU - we are here! #102577)[1], NFT (515491197257575383/FTX Crypto Cup 2022 Key #802)[1], NFT (527902057914017823/Monaco Ticket Stub #501)[1], NFT (559877225549068238/The Hill by FTX #2549)[1], NFT (562708849451763193/FTX EU - we are here! #102413)[1], NFT (573844529555373339/Austria Ticket Stub #454)[1], TRX[.000777], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 00154380 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-2019127[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20201225[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20201225[0], APE-PERP[0], APT[8], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-20200327[0], ATOM-20200925[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.0163035], AXS-PERP[0], BADGER-PERP[0], BAL[0008255], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BILL-20201225[0], BIT-PERP[0], BNB[0.00000002], BNB-20200327[0], BNB-20200626[0], BNB-20201026[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20200925[0], BTC-MOVE-20191024[0], BTC-MOVE-20191029[0], BTC-MOVE-20191106[0], BTC-MOVE-WK-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191217[0], BTC-MOVE-20200102[0], BTC-MOVE-20200118[0], BTC-MOVE-20200214[0], BTC-MOVE-20200221[0], BTC-MOVE-20200219[0], BTC-MOVE-20200311[0], BTC-MOVE-20200314[0], BTC-MOVE-20200424[0], BTC-MOVE-20200501[0], BTC-MOVE-20200515[0], BTC-MOVE-20200626[0], BTC-MOVE-20200731[0], BTC-MOVE-20200918[0], BTC-MOVE-20200930[0], BTC-MOVE-20200908[0], BTC-MOVE-20200305[0], BTC-MOVE-20200312[0], BTC-MOVE-WK-20200104[0], BTC-MOVE-20200410[0], BTC-MOVE-20200417[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20200102[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200611[0], BTC-MOVE-WK-20200817[0], BTC-MOVE-WK-20200824[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201106[0], BTMX-20191227[0], BULL[0], BVOL[0], CI8-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DAI[.0000001], DEFI-20200925[0], DEFI-PERP[0], DMG[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201026[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20210326[0], DRGN-20210924[0], DRGN-PERP[0], DYDX[229.809555], DYDX-PERP[0], EDEN[519.1011785], ENS[86.79043395], EOS-20200925[0], EOS-20201225[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00001275], ETH-0930[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHHALF[0], ETH-PERP[0], ETHW[0.00001273], EXCH-20200626[0], EXCH-20201225[0], EXCH-20210924[0], EXCH-PERP[0], FIDA[7.93592954], FIDA_LOCKED[2.55574045], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-PERP[0], FTT[447.31387594], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT[.00146], GMT-PERP[0], GRT-20210326[0], GRT-20210924[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HT[0.01086858], HT-20200327[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[5.600028], LINK-20200327[0], LINK-20200925[0], LINKHALF[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00013], LTC-20200626[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-20210924[0], MID-PERP[0], MKR[0.00000569], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (332097270783740696/FTX Crypto Cup 2022 Key #588)[1], NFT (336418334516927849/USDC Airdrop)[1], NFT (341118192320712901/FTX Swag Pack #205 (Redeemed))[1], NFT (377425452459008155/FTX EU - we are here! #80340)[1], NFT (421172592351033424/Silverstone Ticket Stub #812)[1], NFT (435109332267011640/FTX EU - we are here! #80108)[1], NFT (548182055473500963/Montreal Ticket Stub #1955)[1], NFT (558335183210418846/FTX EU - we are here! #7866)[1], NIO-20201225[0], NVDA-20201225[0], OKB-20200327[0], OKB-20200925[0], OKB-20210326[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[0287025], POLIS-PERP[0], PROM[113.2805664], PUNDIX-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00629686], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210326[0], SPELL[.506], SQ-20210326[0], SRM[911.62395439], SRM_LOCKED[179.74670607], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[-0.0048527], SXP-20200925[0], SXP-20210225[0], SXP-PERP[0], THETA-20200925[0], THETABULL[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRU-20210326[0], TRUMP[0], TRU-PERP[0], TRX[.000147], TRX-20200925[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], UBXT[292.23743488], UNI-20201225[0], UNI-PERP[0], USD[18986.84], USDT[1334.28335957], USDTBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.70217930], XRP-20191227[0], XRP-20200327[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00154381 | | AGL[0.0000001], APE[0.04998636], APE-PERP[0], BTC[0], ENS[.0000001], ETH[0.0000004], FTM[.00000001], LOOKS[.0000003], NFT (427495428234306107/FTX Crypto Cup 2022 Key #7735)[1], TRX[.000912], USD[0.00], USDT[15.28887015], WBTC[0] | | |
| 00154382 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALEPH[.021695], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BLT[.288335], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200519[0], BTC-PERP[0], C98[.67953], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DRGN-20200626[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.0000001], ETH-PERP[0], EXCH-20200626[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[0657.7395945], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], HMT[.00185], HT-PERP[0], HXRO[.00000001], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK[0083945], LINK-PERP[0], LUNA[0.00545734], LUNA2_LOCKED[0.00127712], LUNC[0134193], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER[.17115], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[.0401025], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS[.09], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.8999533], SRM_LOCKED[856.75665798], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[48.25], USDT[0.00], VET-PERP[0], WAVES-032500, WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00154383 | | USD[2.23] | | |
| 00154384 | Contingent | BCH[4.3964822], FTT[22], GODS[.038], LTC[12.40975304], LUNA2[0.03020991], LUNA2_LOCKED[0.07048981], LUNC[6578.2735673], USD[0.40], USDT[0] | | |
| 00154385 | Contingent | SRM[30.07999099], SRM_LOCKED[170.40142533], USD[3.32] | | |
| 00154386 | Contingent | BNB[20.90902067], BNB-20210326[0], BNB-PERP[0], BTC[0.16707645], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], DAI[606.29642577], ETH[0.20330854], ETHW[0.20233520], FTT[22059.40123069], LINA-PERP[0], SHIB[.3], SOL[31.39269250], SRM[3983.92122965], SRM_LOCKED[9966.71678438], SUN[256970.515], SUSHIBULL[0], SUSHI-PERP[0], USD[7794.82], USDT[19950.75373515] | | |
| 00154388 | | BNB[.00076087], DOT-PERP[0], FLOW-PERP[0], FTT[0.06062392], USD[0.00], USDT[0] | | |
| 00154389 | | USD[0.00], USDT[.00021247] | | |
| 00154391 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[4.31], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06187682], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.09], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.8999533], SRM_LOCKED[856.75665798], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[48.25], USDT[0.00], VET-PERP[0], WAVES-032500, WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-0930[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00154396 | | ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.08600195], ICP-PERP[0], MER[.3795], RAY[.4946], RAY-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00154398 | | SOL[.00513048], SOL-PERP[0], TRX[.000002], USD[-0.01], USDT[0.00864079] | | |
| 00154402 | Contingent | 1INCH-032500[0], ALICE-PERP[0], ALPHA-PERP[1], AMPL[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCHMOON[101144.48891855], BCH-PERP[0], BIL[.00285525], BIT[1], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00016559], BTC-20200327[0], BTC-MOVE-1013[0], BTC-MOVE-WK-20201218[0], BTC-PERP[0.00000999], BTT[6649388.28941106], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[1], DEFI-PERP[0], DODO[.9994015], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00245890], ETH-20200925[0], ETH-PERP[0], ETHW[0000200], ETH-PERP[0], EXCH-20200925[0], FIDA_LOCKED[0145042S], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.75559754], FTT-PERP[0], FTX_EQUITY[0], HNT-PERP[0], HT-20200327[0], HTDOOM[50], HT-PERP[0], ICP-PERP[1], LINK[.000005], LINK-20210326[0], LINK-PERP[1], LTC-20201225[0], LTC-20210924[0], LTC-PERP[0], LUNA[0.02720489], LUNA2_LOCKED[0.06347808], LUNC[4451.85403268], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR[9987365], MATIC-PERP[0], MEDIA-PERP[0], MNGO[20.68712841], MNGO-PERP[0], NEO-PERP[0], NFT (301085684820999221/FTX EU - we are here! #68482)[1], NFT (322260371320658274/FTX AU - we are here! #6090)[1], NFT (303215306077264708/FTX AU - we are here! #6097)[1], NFT (314690744897424309/FTX Swag Pack #257)[1], NFT (398814315704486127/FTX EU - we are here! #68323)[1], NFT (449702823776032430/FTX EU - we are here! #68166)[1], NFT (488040306885173090/MapleBlockChain #1)[1], NFT (575311216661613344/FTX AU - we are here! #34594)[1], OKB[.0994585], OKB-20200925[0], OKB-20210326[0], OKB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SKL[1.998803], SNX-PERP[0], SOL[.001032], SOL-PERP[0], SPY[.009943], SRM[.63145794], SRM_LOCKED[9.6980617], STETH[0.0525610], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[10], TRX-20200925[0], TRXMOON[42], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2107.22], USDT[30.29590869], USTC[.9935222], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | USD[1.00] |
| 00154405 | | AMPL[0], BTC[0], BTC-PERP[0.00070000], COMP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[7.397226], USD[-1.47], USDT[9.77000001] | | |
| 00154407 | | USD[0.00], USDT[.0008847] | | |
| 00154409 | | USD[6.52] | | |
| 00154410 | | MNGO[12776.21467432], USD[0.00] | | |
| 00154411 | | ICP-PERP[0], TRX[.0000001], USD[0.00], USDT[.089388] | | |
| 00154413 | Contingent | SRM[2.10215504], SRM_LOCKED[.0758287], USD[0.00], USDT[.542] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154416 | | USDT[.07944] | | |
| 00154417 | | BNB-PERP[0], FTT[0.00066712], HT-20191227[0], HT-PERP[0], OKB-PERP[0], USD[0.01], USDT[0] | | |
| 00154419 | Contingent | APT[.02], BNB-PERP[0], BOBA[.03333333], BOBA_LOCKED[229166.66666667], BTC[0.10000593], BTC-PERP[0], COMP[.00000001], CREAM-PERP[0], ETH[.00047968], ETHW[0.00047968], FTT[.03765848], GBP[165.26], LUNA[20.00000001], LUNA2_LOCKED[0.00000000], LUNC[.0026954], MATIC[.5], RAY[521.08618096], SRM[3.16062904], SRM_LOCKED[2394.38500087], SRM-PERP[0], UNI[.03], USD[526097.91], USDT[0.00206241] | | RAY[5.15208786] |
| 00154420 | | FTT[1], USD[300.00], USDT[0] | | |
| 00154422 | | FTT[25.9948], STEP[28667.2654], STEP-PERP[0], USD[31.86], USDT[0.00000001] | | |
| 00154425 | | BNB-0325[0], BNB-PERP[0], BTC-PERP[0], DOT-0325[0], DOT-0624[0], ETH-0930[0], ETH-PERP[0], FTT[25], HT-PERP[0], NFT (294080153066496612/FTX AU - we are here! #14449)[1], NFT (312762713692246149/FTX AU - we are here! #14419)[1], TRX[.000015], USD[16.56], USDT[0.00000001] | Yes | |
| 00154426 | Contingent | ALGO-20190927[0], ALT-20191227[0], ALT-20210625[0], AMPL-PERP[0], AVAX-20200925[0], AVAX-20210125[0], BIT[30852.82568648], BIT-PERP[1153], BNB-0325[0], BNB-20190927[0], BNB-20201225[0], BNB-20211231[0], BNB-PERP[161.1], BOBA[5.43147533], BOBA-PERP[0], BSV-20190927[0], BSV-20191227[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-1230[-4], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200925[0], BTC-20210325[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], COMP-20200925[0], COMP-20201225[0], DEFI-PERP[0], DOGE-PERP[135813], DOT-0325[0], EDEN-0325[0], EOS-20211231[0], EOS-PERP[0], ETC-20191227[0], ETC-PERP[0], ETH[.00000001], ETH-0331[0], ETH-1230[-40], ETH-20191227[0], ETH-20200327[0], ETH-20200925[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], ETHW[40.00731822], EXCH-20191227[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[250.28539751], FTT-PERP[0], HT[1.00000725], HT-PERP[599.05], ICP-PERP[0], IOTA-PERP[0], LEO-20191227[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20190927[0], LTC-20210625[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MID-20190927[0], MID-20191227[0], MID-20210625[0], OKB[0], OKB-20211231[0], OKB-PERP[0], OMG[0.00000001], OMG-20211231[0], OMG-PERP[0], PRIV-20200327[0], SHIT-20191227[0], SHIT-PERP[0], SLP-PERP[0], SRM[.44652477], SRM_LOCKED[8.05715919], THETA-20200925[0], THETA-20201225[0], THETA-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[66069.17], USDT[22502.91540456], USDT-20190927[0], USDT-20200626[0], USDT-PERP[0], USTC-PERP[0], XAUT-0325[0], XAUT-PERP[0], XRP[0.00000001], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | Yes | USD[73559.51], USDT[22502.034653] |
| 00154429 | | USD[0.78] | | |
| 00154430 | | USD[0.00], USD[0.00017422] | | |
| 00154441 | | USD[0.03] | | |
| 00154442 | | BTC[0.00002470], LINA[6.324], USD[0.00], USDT[2.746792] | | |
| 00154450 | | SRM[1] | | |
| 00154452 | | SRM[1] | | |
| 00154453 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], ETH[0], FTT[1000.26356648], GRT-PERP[0], POLIS-PERP[0], SHIT-PERP[0], SRM[.84303496], SRM_LOCKED[365.24490124], USD[50.60], USDT[0.00000001] | | |
| 00154455 | | USD[0.00], USDT[0.01082635] | | |
| 00154456 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0090481], BNB-PERP[0], BTC[0.00008103], BTC-MOVE-0517[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV[.085563], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.81], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0070185], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IMX[.013856], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00293568], LUNA2_LOCKED[0.00884992], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[.74046], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.01847], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000045], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USDT-PERP[0], USTC[.41556], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00154458 | | SRM[1] | | |
| 00154460 | Contingent | 1INCH[0], ANC[33271.846372], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[1000.98649998], LOOKS-PERP[0], MATIC[0], MERI[.23398], MOBI[.00000004], NEAR-PERP[0], RAY[0.00000001], SOL[.00000001], USD[-1169.38], USDT[7509.53000000] | | |
| 00154463 | | USD[0.06] | | |
| 00154464 | | APE-PERP[0], ASD-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], FLOW-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MER[.73465], RAY-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00154466 | Contingent | BTC[0.00004959], BTC-PERP[0], ETH[.0014777], ETHW[.0014777], FTT[.995345], SRM[8.27106628], SRM_LOCKED[23.72893372], USD[12.67], USDT[0] | | |
| 00154468 | | ETH[.00000073], ETHW[.00000073], USD[0.09], USDT[0.00000077] | | |
| 00154470 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-20210326[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ACB-20210326[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ALT-20190927[0], ALT-20200327[0], ALT-20200626[0], ALT-20210326[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], AMZN-20210326[0], ANC-PERP[0], APE-PERP[0], APHA-20210326[0], ASD-20210625[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BB-20210326[0], BCH[0], BCH-PERP[0], BNB-20190927[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000005], BTC-0325[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CGC-20210326[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRON-20210326[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0325[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20190927[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], EXCH-20190327[0], EXCH-20200327[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-20200327[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09742462], FTT-PERP[0], GALA-PERP[0], GBTC-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-20190927[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEO-20190927[0], LEO-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-20210625[0], LINK-20210625[0], LINK-PERP[0], LTC[.01], LTC-20190927[0], LTC-20200327[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20190927[0], MID-20200327[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20210326[0], MSTR-20210326[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NIO-20210326[0], NVDA-20210326[0], OKB-20190927[0], OMB-PERP[0], OMG-20210326[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-20201225[0], PAXG-PERP[0], PERP[.00000001], PERP-PERP[0], PFE-20210326[0], PRIV-20200327[0], PRIV-PERP[0], PYPL-20210326[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20190927[0], SHIT-20200626[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[.00000001], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SOL-20210326[0], SRM[4.35972420], SRM_LOCKED[125.92337301], SRM4-PERP[0], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], THETA-20200626[0], THETA-20210326[0], TLRY-20210326[0], TOMO-PERP[0], TRX-20190927[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210326[0], UNI-20210326[0], UNI-20210625[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[1.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20191227[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0], YFII-20201225[0], YFI-20210326[0], YFII-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM-20210326[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154473 | Contingent | AAPL-20201225[0], AAPL-20210326[0], AAVE-20201225[0], AAVE-20210326[0], ADA-20210326[0], ALCX-PERP[0], ALGO-20210326[0], ALT-20201225[0], ALT-20210326[0], AMC-1230[0], AMD-20210326[0], AMPL-PERP[0], AMZN-20210326[0], APE-PERP[0], APT[0.00000001], ARKK-20201225[0], ARKK-20210326[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20210326[0], BAL-20210326[0], BAL-PERP[0], BAND[0], BAO-PERP[0], BCH[0], BILI-20210326[0], BIT-PERP[0], BITW[23.19], BITW-1230[899.43], BNB-PERP[0], BNTX-20210326[0], BOBA-PERP[0], BRZ-20201225[0], BRZ-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-0101[0], BTC-MOVE-20191026[0], BTC-MOVE-20191104[0], BTC-MOVE-20200115[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200424[0], BTC-MOVE-20210111[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-PERP[0], BTMX-20200025[0], BYND-20210326[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOOMSHIT[.0002087], DOT[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DRGN-20210326[0], EOS-PERP[0], ETC-20201225[0], ETH[0], ETH-PERP[0], FB-20210326[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GOOGL-20210326[0], GRT-20201225[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], INDI_IEO_TICKET[1], KIN-PERP[0], KNC-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA[0.00002247], LUNA2_LOCKED[0.00005244], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA[.00730646], MEER-PERP[0], MER-PERP[0], MID-20201225[0], MID-20210326[0], MIDDOOM[.00022862], MNGO-PERP[0], MRNA-20210326[0], MSOL[0.00000001], MSTR-20210326[0], MTA-20201225[0], NEAR-PERP[0], NEO-20201225[0], NFT [412454476154841553/FTX EU - we are here! #182774][1], NFT [482203816557651389/FTX AU - we are here! #20381][1], NVDA-20210326[0], OKB[0], OKB-20210326[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ORCA[140], OXY-PERP[0], PAXG-20201225[0], PAXG-20210326[0], PAXG-PERP[0], PFE-20210326[0], POLIS-PERP[0], PRIV-20201225[0], PROM-PERP[0], PUNDIX[23261.41998], PUNDIX-PERP[1168994.3], PYPL-20210326[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO[.00000008], SECO-PERP[0], SOL[0.00000001], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SPY-20201225[0], SQ-20210326[0], SRM[8.49970991], SRM_LOCKED[65.74649551], STSOL[0], SUSHI-20200925[0], SUSHI-20210326[0], SXP-20200925[0], THETA-20210326[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMP2024[0], TRX[82.2606], TRX-PERP[0], TRYB-20201225[0], TRYB-20210326[0], TRYB-PERP[0], TSLA-20210326[0], TSM-20201225[0], TSM-20210326[0], TWTR-20210326[0], UBER-20210326[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-20210326[0], UNISWAP-20210326[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[5733474.46], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-20210326[0], XAUT-20210326[0], XRP-PERP[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZM-20191026[0] | Yes | |
| 00154475 | | USD[7.25] | | |
| 00154478 | | USDT[.000228] | | |
| 00154479 | Contingent | AMC-1230[0], BITW[321.0999582], BITW-1230[0], CUSDT-20200925[0], FIDA-PERP[0], FTT[0.11749729], MEDIA-PERP[0], MTA-20201225[0], NFT [332993243180939826/FTX AU - we are here! #20376][1], PAXG-20210326[0], SECO-PERP[0], SRM[.03656595], SRM_LOCKED[21.12293169], SXP-20200925[0], SXP-PERP[0], TRUMP2024[0], TRYB-PERP[0], UBER-1230[0], USD[2399163.73], USDT[0], XAUT-20210326[0] | Yes | |
| 00154481 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200210[0], BTC-PERP[0], DOGE-20200925[0], DOGE-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], OKB-20200327[0], OKB-20200626[0], OKB-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20200327[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00154482 | Contingent | ATLAS[5.6808], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.000076], BTC-20210326[0], BTC-PERP[0], BTC-20200925[0], DEFI-PERP[0], DOTPRESPLIT-20200925[0], EDEN-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA[2.60175494], FIDA_LOCKED[589.96901286], FTT[911.06045545], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], POLIS[.02], PSY[.67], RAY-PERP[0], SHIB-PERP[0], SLRS[.462325], SOL[2177.26854514], SOL-PERP[0], SRM[150.35366349], SRM_LOCKED[83757.85639295], STG[66.9891795], USD[20845.61], USDT[101.99148687], XPLA[.07], XRP-20210326[0] | | |
| 00154483 | | BCH-PERP[0], BEAR[.0052723], BTC-MOVE-20191031[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHDOOM[.00006694], ETHMOON[10.32667931], ETH-PERP[0], FTT[0.08333333], LTC-PERP[0], TRX-PERP[0], USD[3.04], USDT[0.73000000] | | |
| 00154484 | | SRM[1] | | |
| 00154487 | | BILI-20210326[0], FTT[3.2], NFT [312954852101642697/FTX AU - we are here! #15470][1], NVDA-20210326[0], TSLA-20211231[0], USD[7.39], USDT[1.79050528] | | |
| 00154491 | | SRM[1] | | |
| 00154492 | | BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], USD[18.97], USDT-20191227[0] | | |
| 00154494 | | USD[0.86], USDT[0] | | |
| 00154495 | | ALCX[0], ATOM-PERP[0], AVAX[0.21047890], BADGER[.01791465], BADGER-PERP[0], BCHMOON[60060], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV[.2802648], DOGE-0325[0], DOGE-PERP[0], ETH[0.00217631], ETH-PERP[0], ETH-MOVE-20200626[0], FIDA[.24952897], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[1.47504], MINA-PERP[0], OP-PERP[0], SOL[0.02979117], SOL-PERP[0], SPELL-PERP[0], STEP[.017568], TRX[.000104], USD[2.73], USDT[9.31281539], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00154496 | | C98-PERP[0], FTT-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00154497 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT[.032], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], SRM[4.31893272], SRM_LOCKED[16.68106728], USD[706.87], USDT[0] | | |
| 00154499 | Contingent | FTT[0.08314863], FTT-PERP[0], SRM[23.25908], SRM_LOCKED[132.74092], USD[0.32], USDT[0] | | |
| 00154500 | | SRM[1] | | |
| 00154501 | | USD[0.35] | | |
| 00154502 | Contingent | BNB-20210326[0], BTC[.00006872], BTC-PERP[0], BVOL[.000072], EOS-PERP[0], ETH-20210326[0], GRT[0.21033113], GRT-20210326[0], GRT-20210625[0], MATIC-PERP[0], UNI[14.19658], UNI-20210625[0], UNI-PERP[0], USD[0.49] | | |
| 00154503 | | USDT[.000527] | | |
| 00154505 | Contingent | 1INCH-20210326[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210625[0], BTC-20210625[0], DOT-20210326[0], DOT-20210625[0], DOT-20211123[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0], LEO-20191227[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], PAXG-20200327[0], PAXG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.01335456], SRM_LOCKED[.72324], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[12402.37], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 00154507 | | BSV-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], USD[0.01], USDT[0.13750508] | | |
| 00154511 | Contingent | AAVE-PERP[0], ADA-PERP[0], BCH[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BTC-20211231[0], BTC-MOVE-20191001[0], BTC-MOVE-20191015[0], BTC-MOVE-20191018[0], BTC-MOVE-20191004[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191012[0], BTC-MOVE-20191013[0], BTC-MOVE-20191017[0], BTC-MOVE-20191107[0], BTC-MOVE-20191110[0], BTC-MOVE-20191114[0], BTC-MOVE-20191231[0], BTC-MOVE-20191210[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.0098803], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GAL[.085243], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074522], LUNC-PERP[0], OKB-PERP[0], ONT-PERP[0], SC-PERP[0], SOL[.0007877], SOL-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TONCOIN[.030099], TONCOIN-PERP[0], TRX[.000005], USD[0.00], USDT[0.05361811], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00154512 | | BOBA[.0178], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], CRO-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FXS-PERP[0], LUNC-PERP[0], SOL[.01901041], TRX-PERP[0], USD[-0.14], USDT[0.00000002], USTC-PERP[0] | | |
| 00154516 | Contingent | ETH[0.00065299], ETHW[0.00065299], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00639802], LUNC-PERP[0], USD[0.16], USDT[0] | | |
| 00154517 | | USD[0.01] | | |
| 00154518 | | USDT[9.71995] | | |
| 00154524 | | ETH[.00078587], ETHW[.00078587], FTT[0.00377973], USD[0.00], USDT[0.56874202] | | |
| 00154525 | Contingent | FTT[.9528226], OXY[2142.59283], SRM[65.39735777], SRM_LOCKED[180.09808757], UNI[149.9715], USD[0.00], USDT[1.18838910] | | |
| 00154527 | | USDT[.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154536 | Contingent | 1INCH[0], APE-PERP[0], ATOM[0.01000071], AXS[0], AXS-PERP[0], BCH[0], BNB[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[25.04292947], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[0], LTC[0], LUNA2[0.00011504], LUNA2_LOCKED[0.00026844], LUNC[0.00000004], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], OKB[0], OMG-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], SRM[.15546576], SRM_LOCKED[5.61297649], SXP[0], TOMO[0], TRX[37110.85814042], USD[0.32], USDT[0.00000001], USTC[0], USTC-PERP[0], WBTC[0.00007611], XRP[0], YFI[0], ZIL-PERP[0] | | |
| 00154537 | | ALGOBEAR[.00076278], ATOMBEAR[.00006], BTC-MOVE-20200108[0], BTC-PERP[0], DOOM[.00009], ETHBEAR[.0007133], ETH-PERP[0], FTT[0], ICP-PERP[0], RON-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00154538 | | USD[0.00], USDT[0] | | |
| 00154539 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210626[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-20210210[0], BTC-MOVE-0504[0], BTC-MOVE-0522[0], BTC-MOVE-20190925[0], BTC-MOVE-20190926[0], BTC-MOVE-20190927[0], BTC-MOVE-20190928[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191012[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191227[0], BTC-MOVE-20191229[0], BTC-MOVE-20201001[0], BTC-MOVE-20201114[0], BTC-MOVE-20201125[0], BTC-MOVE-20200131[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200220[0], BTC-MOVE-20200228[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200808[0], BTC-MOVE-20200910[0], BTC-MOVE-20201021[0], BTC-MOVE-20201210[0], BTC-MOVE-20200202[0], BTC-MOVE-20210103[0], BTC-MOVE-20210613[0], BTC-MOVE-20210622[0], BTC-MOVE-20210906[0], BTC-MOVE-20210908[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210922[0], BTC-MOVE-20210924[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BTT-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00150685], ETH-20200624[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000042], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00433152], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], OKB-20210225[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0.001], PERP-PERP[0], PFE[.00000001], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000772], SRM_LOCKED[.00007752], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLA-20201225[0], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.70], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00154541 | Contingent | AAVE-20210625[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-20200925[0], BSV-20200327[0], BSV-20200626[0], BTC-20200327[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EOS-20210625[0], ETC-20200327[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[68.63397986], HT-20200327[0], HT-20210225[0], ICP-PERP[0], KSM-PERP[0], LINK-20200327[0], LINK-20200626[0], LTC-20200327[0], NFT [421021630221541758/The Hill by FTX #4237][1], OKB-20200327[0], OKB-20200925[0], OKB-PERP[0], SHIB-PERP[0], SOL-20210625[0], USD[263.78], USDT[0.00000000], XRP-20200327[0], XTZ-20200327[0], XTZ-20200626[0] | | |
| 00154542 | | BTC[0], FIL-PERP[0], FTT[0.08027816], SRM[2.92285417], SRM_LOCKED[12.03553697], USD[273.50], USDT[0.20000000] | | |
| 00154544 | Contingent | AAVE-20201225[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-PERP[0], APT[125], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0331[0], BTC-0624[0], BTC-20200626[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.04922360], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[.00000001], HOOD_PRE[0], HT-PERP[0], KIN-PERP[0], LDO-PERP[0], LEO-20200626[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20201225[0], NEAR-PERP[0], NFT [425790346428310858/Azelia #18][1], NFT [433531132231827851/Azelia #17][1], NFT [459777390980586963/Azelia #19][1], NFT [460865983994726533/Azelia #87][1], OP-PERP[0], OXY[5725.21755721], OXY_LOCKED[1230916.03053457], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00039293], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[14.04705536], SRM_LOCKED[154.78128636], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TSLA-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17.90], USDT[0.00530674], USDT-PERP[0], USTC[.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRPBULL[4801, XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00154545 | | SRM[1], USD[0.04] | | |
| 00154549 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], AMC-20210625[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20191227[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20190927[0], BNB-20191227[0], BNB-20200327[0], BNB-20210225[0], BNB-20210626[0], BNB-20210925[0], BNB-PERP[0], BNT[0.00000001], BSV-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-1230[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20210325[0], BTC-20210626[0], BTC-20210924[0], BTC-MOVE-20200404[0], BTC-MOVE-20200511[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-MOVE-20200909[0], BTC-20200909[0], BTC-MOVE-20200616[0], BTC-MOVE-20200518[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200424[0], BTMX-20200925[0], BTMX-20200925[0], BTMX-20200925[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200326[0], DYDX[.00000001], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200626[0], EOS-20210326[0], EOS-20210926[0], EOS-PERP[0], ETC-20200327[0], ETH-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00502289], ETHW-PERP[0], FB-0325[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[200.67450479], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEND-20201225[0], LEO-20200327[0], LINK-20201326[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-20201225[0], MATICBEAR[399500000], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00417133], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.00000001], SPY-0325[0], SPY-0624[0], SRM[.91852474], SRM_LOCKED[795.90168808], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRUMP[0], TRX[.00000001], TRX-20200925[0], TRX-20201225[0], TRX-PERP[0], TSLA[.00000002], TSLA-0624[0], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[23795.45], USDT[0.00000001], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-20200626[0], USDT-20210326[0], USDT-20210326[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-20201225[0], XRP-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00154552 | | USD[0.00], USDT[.00727879] | | |
| 00154554 | Contingent | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBDOOM[.00000514], BTC-MOVE-20191004[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE[5.45808], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.02085481], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0.00000001], MERE 133], MTL-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[78.88751445], SRM_LOCKED[251.24999956], STMX-PERP[0], TRX-PERP[0], USD[11.65], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154556 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200327[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20190627[0], ALGO-2019127[0], ALGO-PERP[0], ALT-20190927[0], ALT-2020032[0], ALT-2020092[0], ALT-PERP[0], AMPL[0], AR-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20190927[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20190928[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], BTMX-20200327[0], BVOL[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DODGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20190927[0], EOS-20200327[0], EOS-PERP[0], ETC-20190927[0], ETC-20191227[0], ETC-PERP[0], ETH[.00000003, ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-20200327[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000024], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-20190927[0], HT-20191227[0], HT-20200327[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-20191227[0], LEO-20200327[0], LEO-PERP[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MID-20191227[0], MID-20200327[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MTA-20210625[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20210326[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRU-PERP[0], TRX-20190927[0], TRX-PERP[0], TRYB-20210625[0], TSLA-20210326[0], TSM[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20190927[0], XRP-20191227[0], XRP-20200327[0], XRP-20200925[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00154557 | | BTC-20201225[0], BTC-PERP[0], FTT[0.00000086], USD[0.00], USDT[0] | | |
| 00154558 | Contingent | BTC[0.00160564], CQT[.64166], IMX[.01100298], LUNA2[0.00000003], LUNC[.0076254], MAPS[.13714], TRX[.000011], USD[2020.84], USDT[0.00000001] | | |
| 00154559 | | USDT[0] | | |
| 00154560 | | ALGO-20190927[0], BNB-20210326[0], EOS-20210625[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], OKB-20210326[0], OKB-20210625[0], SOL-20210326[0], SOL-20210625[0], SUSHI-20210326[0], UNI-20210326[0], USD[-0.01], USDT[0.00595364] | | |
| 00154562 | | BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191124[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191121[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20200104[0], BTC-MOVE-20200113[0], BTC-MOVE-20200115[0], BTC-MOVE-20200207[0], BTC-MOVE-20200403[0], BTC-MOVE-20200430[0], BTC-MOVE-PERP[0], FTT[.5815224], LINK-PERP[0], USD[-1.87], USDT[.364648], USDT-PERP[0] | | |
| 00154564 | Contingent | ALGOMOON[1], ALT-PERP[0], BCHMOON[2508], BCH-PERP[0], BERNIE[0], BLOOMBERG[0], BNB-PERP[0], BSV-20190927[0], BSVDOOM[10000], BSVMOON[2], BSV-PERP[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200202[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOSDOOM[1000], EOSMOON[100], EOS-PERP[0], ETH[.002], ETHMOON[300], ETH-PERP[0], FIL-PERP[0], FTT4.15828306], HT-PERP[0], NIO-20201225[0], OKB-PERP[0], PETE[0], SOL-PERP[0], SRM8.81120102], SRM_LOCKED[.03025855], SUSHI-PERP[0], TRUMP[0], TRX[.242153], TRXDOOM[650000], USD[17646.37], USDT[0.00066469] | Yes | |
| 00154565 | | ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], AXS-PERP[0], BCHMOON[183], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP-100.9], EOS-PERP[0], ETC-PERP[0], ETHMOON[.0017], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[2], HT-PERP[0], LEO-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[287.43], XRP-PERP[0] | | |
| 00154569 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00002248], ETH-PERP[0], ETHW[0.51298737], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1252.56431746], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00623442], LUNA2_LOCKED[0.01454699], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (342873797929889929/FTX Foundation Group donation oerificate #70)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[1053.39670754], SRM_LOCKED[16084.87433844], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[9925555.092185], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[455816.84], USDT[47200.99400381], USDT-PERP[0], USTC[.882513], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00154570 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], YFI-PERP[0] | | |
| 00154572 | | SRM[3385.42], USD[0.75], USDT[7.14010124] | | |
| 00154575 | | AGLD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], COPE[1196.1621], CREAM-PERP[0], ETH[.0453536], ETH-PERP[0], ETHW[.0453536], LINK-PERP[0], SOL[8.259531], SRM-PERP[0], USD[4256.69], XTZ-PERP[0] | | |
| 00154576 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], BNB[.0095835], BNBBULL[0], BNB-PERP[0], BTC-MOVE-20202020Q1[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], ETH[.658], ETHBULL[0], ETH-PERP[0], ETHW[.364], EXCH-PERP[0], LINK[48.2678805], LINK-PERP[0], MAPS[399.928], MID-PERP[0], RAY[126.952485], SHIT-PERP[0], SRM[234.47624715], SRM_LOCKED[4.51501964], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[7], TRX-PERP[0], USD[93904.54] | | |
| 00154577 | Contingent, Disputed | ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000007], EUR[0.00], FTT[0], KNC-PERP[0], LTC-PERP[0], MOB[0.36837543], MTA-20200925[0], MTA-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[12.34615283], SRM_LOCKED[46.93384717], USD[0.00], USDT[0] | | |
| 00154578 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.96469283], ETH-20211231[0], ETH-PERP[0], ETHW[1.61277273], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00154579 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00154580 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0001021], BTC-20210326[0], BTC-MOVE-20210223[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], DEFI-PERP[0], DEFI-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154581 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[.00000001], AMZNPRE[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-20210924[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020[0], BTC-MOVE-2021Q1[0], BTC-MOVE-20210104[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210220[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0.00000001], CEL-0930[0], CEL-PERP[0], CHF[0.11], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.13184393], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[.00000001], HOOD_PRE[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.00000001], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFLX-0624[0], NFT [291101611442766106/DIGITAL #4][1], NFT [311338227998472595/FTX Swag Pack #343][1], NFT [328452532517940476/Interdimensional Entities #1][1], NFT [335893807933483349/Kahonari Boxes #2][1], NFT [338298765237438470/Number 1][1], NFT [338333297167768183/WHAT IS THAT ?][1], NFT [344146011002198389/DIGITAL #1][1], NFT [347790946084114804/Inception #2][1], NFT [351019648599162299/Interdimensional Entities #3][1], NFT [358870742067244832/GALLO T REX ][1], NFT [364000786242954211/FTX Swag Pack #490 (Redeemed)][1], NFT [374016893386116663/Portals to the Unknown #1][1], NFT [377014667060385014/Number 2][1], NFT [381525358127480694/POLLO T REX ! OF 1 #1][1], NFT [395551202606575100/FTX Swag Pack #468][1], NFT [418941903565525935/noorgazm #1][1], NFT [420417448112805841/Number 3][1], NFT [422434846494171458/Road to Abu Dhabi #83][1], NFT [450298911172379432/lines #4][1], NFT [459083077637354836/DIGITAL #3][1], NFT [484161013144282933/Kahonari Boxes #1][1], NFT [503891668479459323/FTX Swag Pack #742][1], NFT [516159491692617636/Road to Abu Dhabi #82][1], NFT [519642457257601295/NFT][1], NFT [527271725024242143/ WAT IS THIS CRAP #1][1], NFT [529058540296776873/DIGITAL #2][1], NFT [532244601453141984/asian Punks #1][1], NFT [536824907083347136/Star_City #5][1], NFT [564653880131815113/Kahonari Boxes #3][1], NGC[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PENN-20210326[0], PERP-20210326[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[.00000001], SOS-PERP[0], SPELL-PERP[0], SPY-20210924[0], SRM[.74159876], SRM_LOCKED[259.78650794], SRM-PERP[0], SRN-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[711.00169500], TRX-PERP[0], TRYB-PERP[0], TSLA[.00000001], TSLAPRE[0], TWTR-0624[0], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.11], USDT[0.22309344], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.62590000], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00154582 | | AAVE[225.87546750], SUSHIBULL[.0995], USD[0.01], USDT[1026.87], YFI[0.00063175] | | |
| 00154585 | | ATOMBULL[.06136], BTC-PERP[0], ETH-PERP[0], LINK[323.678473], SOL[92.82], USD[14.16], USDT[0.31547909] | | |
| 00154586 | Contingent | AAVE[0.00000001], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BCH-20200327[0], BCHA[.00167583], BCH-PERP[0], BNT-PERP[0], BSV-20190927[0], BTC[0.00169978], BTC-20190927[0], BTC-20200327[0], BTC-20200925[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20191028[0], BTC-MOVE-20200407[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[.00000001], DEFI-20200925[0], DEFI-PERP[0], DOGE[19.67997761], EOS-PERP[0], ETC-PERP[0], ETH[.0.07849494], ETH-20200925[0], ETH-PERP[0], ETHW[0.00078246], FTT[182.17703304], LEO-PERP[0], LINK-20191227[0], LINK-PERP[0], LUNC-PERP[0], MATIC[11.68418466], MATIC-PERP[0], MTA[.00000001], OKB-20200626[0], OKB-PERP[0], REN[0.01952312], REN-PERP[0], ROOK[.00088201], ROOK-PERP[0], SHIT-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-20200925[0], SRM[79624.62937915], SRM_LOCKED[239986.43724939], SUSHI[.00000001], SUSHI-PERP[0], TOMO-PERP[0], UNI[.00000001], USD[62129573.83], USDT[21789.99588438], WBTC[0.00000002], XRP-20190927[0], XRP-PERP[0] | | USD[6.00] |
| 00154587 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE[22], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GBP[0.00], HOLY-PERP[0], ICP-PERP[0], LINK[.00000001], LINK-PERP[0], LUNA2[0.21548296], LUNA2_LOCKED[0.50279359], MID-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN[.00000001], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00477916], SOL-PERP[0], SRM[0.21799047], SRM_LOCKED[125.91923047], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.46580000], UNI-PERP[0], USD[0], USDT[BULL][0], USDT-PERP[0] | | |
| 00154588 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-20201225[0], AAPL-20210924[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210924[0], AMPL-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0116[0], BTC-MOVE-0430[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-20200307[0], BTC-MOVE-20200310[0], BTC-MOVE-20200417[0], BTC-MOVE-20200424[0], BTC-MOVE-20200611[0], BTC-MOVE-20200917[0], BTC-MOVE-20200426[0], BTC-MOVE-20200501[0], BTC-MOVE-20200508[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200610[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200610[0], BTC-MOVE-20200618[0], BTC-MOVE-20200626[0], BTC-MOVE-20200702[0], BTC-MOVE-20200805[0], BTC-MOVE-20200820[0], BTC-MOVE-20200918[0], BTC-MOVE-20201108[0], BTC-MOVE-20201170[0], BTC-MOVE-20201204Q[0], BTC-MOVE-20210117[0], BTC-MOVE-20210403[0], BTC-MOVE-20210610[0], BTC-MOVE-20210626[0], BTC-MOVE-20210902[0], BTC-MOVE-20210108[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[3726], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06371257], FTT-PERP[0], GALA-PERP[0], GBP[8600.00], GBTC-20210326[0], GLMR-PERP[0], GME-0624[0], GME-20210326[0], GMT-PERP[0], GST-PERP[0], HALFSHIT[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-20210625[0], LTC-PERP[0], LUNA2[.02940000], LUNA2_LOCKED[5.29436472], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MDT-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210326[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], NFT [311718827081860918/Food][1], OKB-20201225[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PFE-20201225[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0030[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20211231[0], TULIP-PERP[0], TWTR[0], TWTR-0624[0], TWTR-1230[0], UBER-0930[0], UNI-PERP[0], UNISWAP-BULL[0], USD[8747.62], USDT[14997.06001508], USDT-0325[0], USDT-PERP[0], WAVES-0325[0], WAVES-PERP[0], WSB-0930[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200626[0], XRP-20210401[0], XRPBEAR[0], YELPERP[0], YELPERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00154589 | | SRM[161.65732509], SRM_LOCKED[2.82787165] | | |
| 00154592 | Contingent | AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-PERP[0], AVAX-20201225[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200924[0], BTC-PERP[0], CHZ-20200327[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-20200327[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00086970], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[.649.80000000], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[56.069912], LUNC-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], OKB-20201225[0], RUNE-PERP[0], SOL[.29966556], SOL-PERP[0], SOS[33584.3008], SRM[.09682889], SRM_LOCKED[.01766899], SRM-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-20200327[0], TOMO-PERP[0], TRX[22.000005], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[17127.82], USDT[10.16609685], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00154593 | | 1INCH-20211231[0], BSV-PERP[0], BTC[0], BTC-MOVE-20201108[0], BTC-MOVE-20201213[0], CREAM-PERP[0], DEFI-20200925[0], ETH[.00000001], EXCHMOON[.0241], GBP[0.00], MKR-20200925[0], OMG[0], OMG-20211231[0], OMG-PERP[0], SOL[0], SOL-20211231[0], SUSHI[.01179714], SUSHI-20211231[0], USD[0.00], USDT[0.00000140] | | |
| 00154594 | | USD[0.00], USDT[0.00005993] | | |
| 00154598 | Contingent | FTT[3481.74794384], SRM[381.48360029], SRM_LOCKED[1971.92342024], TRX[.00000007], USD[0.73], USDT[0.00] | | |
| 00154599 | | AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.13403119], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210625[0], DEFI-20211231[0], DOGE-20211231[0], DOT-PERP[0], ETH[40.40332334], ETH-20211231[0], ETHW[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[0.00017720] | | |
| 00154601 | | USDT[1.15] | | |
| 00154602 | | USDT[.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154603 | Contingent | AGL[0.018], AUDIO[.080255], AVAX[0.03410192], CRO[.0418], DAI[226.67919192], DYDX[400], EDEN[.07166], ETH[0], FTM[7.47527951], FTT[22297.904209], GMT-PERP[0], LUNA2[4.61279518], LUNA2_LOCKED[10.76318875], LUNC[992905.8195000S], LUNC-PERP[0], SOL[0], SRM[7.42827562], SRM_LOCKED[39.01172438], STG[.027485], TLM[4958], TRX[.00001], USD[79975.01], USDT[118.87427155], USTC[7.50187396], USTC-PERP[0], WAVES[1.006395] | | |
| 00154604 | Contingent | 1INCH[0], 1INCH-2021032600], 1INCH-PERP[0], AAPL-1230[0], AAVE[0.00365487], AAVE-2021022500], AAVE-2021062500], AAVE-2021092400], AAVE-2021123100], AAVE-PERP[0], ADA-2020092500], ADA-2021032600], ADA-PERP[0], ALGO-2019122700], ALGO-2020092500], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE[.033537], APE-PERP[0], APT-PERP[0], ATOM-2020092400], ATOM-2021092400], ATOM-2021123100], ATOM-PERP[0], AUD[10070.27], AVAX[.0667514], AVAX-032500], AVAX-2021032600], AVAX-2021092400], AVAX-2021123100], AVAX-PERP[0], AXS-PERP[0], BAL-2020092500], BAL-2021092400], BAL-PERP[0], BCH-2019122700], BCH-2020092500], BCH-PERP[0], BF_POINT[100], BNB[0.01019833], BNB-2020032700], BNB-2020062600], BNB-2020092500], BNB-2021032600], BNB-2021123100], BNB-PERP[0], BNT-PERP[0], BSV-2020092500], BSV-2019122700], BTC[0.00603759], BTC-0325[0], BTC-0930[0], BTC-2019122700], BTC-2020032700], BTC-2020062600], BTC-2020092500], BTC-2021122500], BTC-2021032600], BTC-2021062500], BTC-2021123100], BTC-MOVE-0619092700], BTC-MOVE-2019100300], BTC-MOVE-WK-2020020700], BTC-MOVE-WK-2020062600], BTC-MOVE-WK-2020070300], BTC-PERP[0], BVOL[0], CEL-PERP[0], CGC-2021032600], CHZ[.2127], CHZ-PERP[0], CLV[.028843], COMP[0.00007277], COMP-2020092500], COMP-2020112500], COMP-2021062500], COMP-2021092400], COMP-2021123100], COMP-PERP[0], COPE[.20115], CREAM[.0174043], CREAM-2020092500], CREAM-2021022500], CREAM-2021032600], CREAM-PERP[0], CRV[1.16814], CRV-PERP[0], DEFI-2020092500], DEFI-2021032600], DEFI-2021092400], DEFI-PERP[0], DMG-2020092500], DMG-PERP[0], DOGE[128248.12340447], DOGE-1230[0], DOGE-2019122700], DOGE-2020032700], DOGE-2020062600], DOGE-2020092500], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020092500], DOTPRESPLIT-2020PERP[0], DRGN-2019122700], DRGN-PERP[0], DYDX-PERP[0], ENJ.1998925], ENJ-PERP[0], EOS-2019122700], EOS-2020092500], EOS-2021122500], EOS-PERP[0], ETC-2020092500], ETC-PERP[0], ETH[18.00090049], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-2019122700], ETH-2020062600], ETH-2020092500], ETH-2021122500], ETH-2021032600], ETH-2021062500], ETH-2021092400], ETH-2021123100], ETHW[0.59381345], EXCH-PERP[0], FIDA-PERP[0], FIL-2020122500], FIL-PERP[0], FTM[-0.21457193], FTM-PERP[0], FTT[0.13900835], FTT-PERP[0], GBTC[7219.2899381], GME-2021032600], GRT[.2305], GRT-2021032600], GRT-PERP[0], HNT[.023623], HT-2019122700], HT-PERP[0], KNC-2020092500], KNC-PERP[0], KSHIB[7.1055], KSHIB-PERP[0], KSM-PERP[0], LEND-2021122500], LEND-PERP[0], LEO-2020032700], LEO-PERP[0], LINK[0.0267271], LINK-0325[0], LINK-2019122700], LINK-2020062600], LINK-2020092500], LINK-2021122500], LINK-2021032600], LINK-2021092400], LINK-PERP[0], LOOKS[.0723009], LOOKS-PERP[0], LTC[0], LTC-2019122700], LTC-2020032700], LTC-2020092500], LTC-2021122500], LTC-2021032600], LTC-2021062500], LTC-PERP[0], LUNA2[0.00033553], LUNA2_LOCKED[0.00078292], LUNC[0.00100000], LUNC-PERP[0], MATIC[18.84283684], MATIC-2019122700], MATIC-2020092500], MATIC-PERP[0], MEDIA[.0042955], MEDIA-PERP[0], MID-2020122500], MID-2021092400], MID-PERP[0], MKR-2020092500], MKR-PERP[0], MNGO[7.592509], NEAR-PERP[0], NFT (392691256416741950/FTX Foundation Group donation cerificate #7)[1], NOK-2021032600], NVDA[0.00136652], OKB-2019122700], OKB-PERP[0], OLY2021[0], OMG-2021032600], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-2020112500], PAXG-PERP[0], POLIS[.024445], POLIS-PERP[0], RAY[.5714575], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-2020122500], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2020122500], SHIT-2021032600], SHIT-PERP[0], SLP-PERP[0], SNX[-0.17205526], SNX-PERP[0], SOL[.00582998], SOL-2020092500], SOL-2021032600], SOL-2021092400], SOL-2021123100], SOL-PERP[0], SPELL-PERP[0], SRM[2821.60339873], SRM_LOCKED[828919.60402994], SRM-PERP[0], STEP[.098342], STEP-PERP[0], SUSHI[1.04725732], SUSHI-2020092500], SUSHI-2019122700], SUSHI-2021062500], SUSHI-2021092400], SUSHI-2021123100], SUSHI-PERP[0], SXP-2020092500], SXP-2021032600], THETA-2020062600], THETA-2021092400], THETA-PERP[0], TLM-PERP[0], TOMO[-1.09710339], TOMO-2020092500], TOMO-2021122500], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[2842.3], TRX[1759515.362303], TRX-2020092500], TRX-2021092400], TRX-PERP[0], TWTR-0624[0], UNI-2020092500], UNI-2021122500], UNI-2021032600], UNI-PERP[0], UNISWAP-2021032600], UNISWAP-PERP[0], USD[739.54], USDT[0.00001201], USTC-PERP[0], VET-PERP[0], WAVES[1.49942625], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.18667], XRP-2020032700], XRP-2020092500], XRP-2021022500], XRP-2021032600], XRP-2021092400], XRP-PERP[0], XTZ-2020032700], XTZ-2020062600], XTZ-2020092500], XTZ-PERP[0], YFI[0], YFI-2020122500], YFII-20210262500], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00154606 | | BTC[.00033185], BTC-PERP[0], USD[-1.51], XRP-PERP[0] | | |
| 00154608 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL[.00647075], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00013834], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO[.02382], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000003], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[.46], SAND-PERP[0], SHIL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.64], USDT[0.00247500], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00154609 | Contingent | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHBEAR[28994780], ETH-PERP[0], FTT[10.02282465], FXS-PERP[0], ICP-PERP[0], LUNA2[0.02493279], LUNA2_LOCKED[0.05817652], LUNC[5429.1684578], LUNC-PERP[0], MATICBEAR2021[5700], MATIC-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], USD[43.50], XRP[0], XRP-PERP[0] | | |
| 00154613 | | USDT[.0757] | | |
| 00154617 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-2021062500], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-2021032600], BTC-2021062500], BTC-2021092400], BTC-2021123100], BTC-PERP[0], BTMX-2020092500], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-2021062500], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-2021092400], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08163269], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB[0], MTA-2020092500], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[1000000], SLP-PERP[0], SNX-PERP[0], SOL-2021032600], SOL-PERP[0], SRM[9.39778827], SRM_LOCKED[109.3056487], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[86.56], USDT[0.01112082], VET-PERP[0], XLM-PERP[0], XRP-2021062500], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00154618 | | ALGO-PERP[0], ALTBEAR[.00000982], BCH-PERP[0], BTC[0.00005510], BTC-MOVE-2019093000], BTC-MOVE-2019100500], BTC-PERP[0], ETH-PERP[0], FTT[0.08333333], LTC-PERP[0], USD[0.85], USDT[0], USDT-PERP[0] | | |
| 00154619 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[817.64], XRP-PERP[0] | | |
| 00154621 | | USD[0.00] | | |
| 00154622 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-2020032700], ADA-2021032600], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-2020092500], BAL-2021122500], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-2019122700], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-2020032700], BTC-2020062600], BTC-2020092500], BTC-2021012500], BTC-2021032600], BTC-2021062500], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], HTBEAR[.00001], HT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-2019122700], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021032600], PAXG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-2020122500], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-2021032600], SOL-PERP[0], SRM[0.98753703], SRM_LOCKED[1.09027598], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.500002], TRX-PERP[0], UNI-PERP[0], USD[9.82], USDT[0.00866101], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-2020062600], XTZ-2020092500], XTZ-PERP[0], YFI[0], YFI-2021032600], YFII-PERP[0], ZRX-PERP[0] | | |
| 00154623 | | USDT[.000002] | | |
| 00154624 | Contingent | SRM[2.02935396], SRM_LOCKED[.02017212] | | |
| 00154626 | Contingent | ETH[.000038], ETHW[.000038], PERP[.0709395], SRM[1.05177584], SRM_LOCKED[.03793118], SUSHI-PERP[0], USD[0.00], USDT[187.29462087] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154627 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-20200925[0], ALGO-20200925[0], ALGO-PERP[0], AMP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BAND-PERP[0], BCH[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC[5.27091091], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-MOVE-20190925[0], BTC-MOVE-20190902[0], BTC-MOVE-20190928[0], BTC-MOVE-20190929[0], BTC-MOVE-20191001[0], BTC-MOVE-20191001[0], BTC-MOVE-20191001[0], BTC-MOVE-20191007[0], BTC-MOVE-20191001[0], BTC-MOVE-20191021[0], BTC-MOVE-20191221[0], BTC-MOVE-20191224[0], BTC-MOVE-20200106[0], BTC-MOVE-20200110[0], BTC-MOVE-20200219[0], BTC-MOVE-20200308[0], BTC-MOVE-20200712[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20201614[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CRO-PERP[0], DAI[0], DEFI-20200925[0], DEFI-PERP[0], DEMSENATE[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.00000001], EGLD-PERP[0], EOS-PERP[0], EOS-20200327[0], EOS-20201225[0], ETC-PERP[0], ETH[0.00023053], ETH-20200327[0], ETH-20200925[0], ETH-20201625[0], ETH-PERP[0.22799999], ETHW[0], EUR[0.00], FIL-PERP[0], FTM[0], FTT[2651.30827300], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUA[.00000001], LUNA2_LOCKED[28619.61279], LUNA2-PERP[0], LUNC[0.00233597], LUNC-PERP[0.00000009], MASK-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], MOB[0], MOB-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (290406216841845434/FTX Crypto Cup 2022 Key #20357)[1], NFT (341407333050252663/FTX EU - we are here! #247269)[1], NFT (362255287720360527/FTX EU - we are here! #247278)[1], NFT (370451836046519941/FTX Crypto Cup 2022 Key #20198)[1], NFT (469444807287188794/FTX EU - we are here! #247254)[1], OIL100-20200525[0], OKB[0], OKB-20190927[0], OKB-20191227[0], OKB-20200327[0], OKB-20200925[0], OKB-20210326[0], OKB-20210625[0], OMG[0], OMG-PERP[0], OP-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[6.20716719], SRM_LOCKED[3811.10221], SRM-PERP[0], SRN-PERP[0], STETH[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[.00000001], TOMO-20201225[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0.00133400], TSLA-20201225[0], TSLA-20201225[0], TSLA-20210326[0], UNI[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], USD[578.32], USDT[0.22279311], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00154628 | | 1INCH-PERP[0], AAPL[2.508243], AAVE[2.7245582], AAVE-PERP[0], ALPHA-PERP[0], APE[.0001135], BTC[0.00007309], BTC-PERP[0], COMP[0.00000868], COMPBEAR[.0009], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00087047], ETH-PERP[0], ETHW[0.00087047], FTM[2027], FTM-PERP[0], FTT[.06470807], FTT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LTC[0.00000871], LTC-PERP[0], LUA[0], MATIC-PERP[0], MKR[0.00001922], MKR-PERP[0], MOON[3.583], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.2861819], SUSHI-PERP[0], UNI[.0029425], USD[22616.56], YFII[0.00094043], YFI-PERP[0] | | |
| 00154629 | Contingent, Disputed | ALGO-PERP[0], BCH-PERP[0], BEAR[.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00154631 | | USD[0.06] | | |
| 00154632 | | BTC[0.00007844], ETH[.00047125], ETHW[.00047125], FTT[.099558], FTT-PERP[0], ICP-PERP[0], MAPS[.015705], USD[0.29], USDT[0.00000001], XRP[.99806485] | | |
| 00154633 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ACB-20201225[0], ACB-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.08090238], BTC-23250[0], BTC-20201225[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[20.938573], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DEFIPERP[0], DFL[300], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[39.98876], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[12.995480], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[127.95552008], FTT-PERP[0], GBTC-20210326[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[12.00006], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MSTR[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK-20210326[0], NPXS-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[177.0610811], OXY-PERP[0], PENN-20210326[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[15.998364], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[46.71132789], SOL-PERP[0], SPELL-PERP[0], SRM[1.00509356], SRM_LOCKED[0.3454465], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETABEAR[.00000001], THETA-PERP[0], TOMOBULL[.00125], TOMO-PERP[0], TRU-PERP[0], TRX[3019], TRX-PERP[0], TSLAPRE[0], UNISWAP-PERP[0], USD[92.57], USDT[1626.48500537], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00154634 | Contingent | 1INCH[0], 1INCH-PERP[0], ADABULL[0], ADLD-PERP[0], ALCX-PERP[0], ALCOMOON[.00000], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETHMOON[.00002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04456186], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10115491], LUNA2_LOCKED[0.23602813], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOON[.0005], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.14], VET-PERP[0], XLM-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00154635 | Contingent | FTT[0], SRM[3.03911904], SRM_LOCKED[.1099253], USD[0.00] | | |
| 00154638 | Contingent | SRM[1.05178694], SRM_LOCKED[.03792008], TRX[5], USD[0.00] | | |
| 00154639 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.000022], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00112459], BTC-23250[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20191004[0], BTC-MOVE-20191006[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013353], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00001354], FTM[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-093[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[.14735], SNX-PERP[0], SOL[0.00946427], SOL-PERP[0], SPELL-PERP[0], SRM[4.51576084], SRM_LOCKED[20.47148518], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SWEAT[10], THETA-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-1.16], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00154640 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.03785477], BTC-MOVE-20191001[0], BTC-MOVE-20191028[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[18.51], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00154641 | Contingent | FTT[.065756], SRM[1.05179307], SRM_LOCKED[.03790939], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00154646 | Contingent | ADA-20210326[0], ADA-20210924[0], ALGO-0325[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20210924[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA_LOCKED[22018.0566666667], BOBA-PERP[0], BSV-20210924[0], BTC[38.39986492], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP-20210625[0], COMP-PERP[0], DAI[.00000001], DOGE-20210625[0], DOGE-20210924[0], DOT-0325[0], DOT-20211231[0], EGLD-PERP[0], EOS-0325[0], EOS-PERP[0], ETH[1210.14309493], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FTM-PERP[0], FTT[.02464124], FTT-PERP[0], FTX_EQUITY[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-0325[0], LINK-20210326[0], LOOKS-PERP[0], LTC-20210326[0], LTC-20210924[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (460330697598345609/Premium CAThlete Lootbox)[1], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SRM[.41137491], SRM_LOCKED[2526.75261135], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SXP-20210326[0], TONCOIN-PERP[0], TRX-PERP[0], USD[47605.81], USDT[0.00005739], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20210625[0], YFII-PERP[0] | | |
| 00154647 | | SRM[1] | | |
| 00154649 | | ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[1.08], USDT[0] | | |
| 00154650 | | EOSBULL[.00000591], FIDA[.98], PERP[.096], SRM[.9986], TRX[.000001], UBXT[.615], USD[0.00], USDT[0] | | |
| 00154651 | | BTC[11.69317064], USD[4.64], USDT[.0034713] | Yes | |
| 00154653 | | BTC-20190927[0], BTC-PERP[0], ETH-20190927[0], ETH-PERP[0], MID-20190927[0], USD[38.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154654 | Contingent | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0513[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067597], LUNC-PERP[0], NFT [307771558357597954/FTX EU - we are here# #223372][1], NFT [334473092164512912/FTX EU - we are here# #223383][1], NFT [354500275710172967/FTX EU - we are here# #223406][1], USD[0.00] | | |
| 00154655 | Contingent | BTC-PERP[0], FIDA[88.70802784], FIDA_LOCKED[697080.29197216], FTT[1014.53137082], SRM[134.59247295], SRM_LOCKED[772.90678161], USD[66946.84] | | USD[52891.31] |
| 00154656 | | BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200814[0], USD[0.00], USDT[.07773186] | | |
| 00154658 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.03], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00154659 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX [00000001], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-202100625[0], BTC-202109240[0], BTC-2021123 1[0], BTC-MOVE-0101[0], BTC-MOVE-0921[0], BTC-MOVE-0925[0], BTC-MOVE-2019111 7[0], BTC-MOVE-2019111 8[0], BTC-MOVE-2019111 9[0], BTC-MOVE-2019112 2[0], BTC-MOVE-2019112 4[0], BTC-MOVE-2019112 9[0], BTC-MOVE-2019120 1[0], BTC-MOVE-2019121 8[0], BTC-MOVE-201912190[0], BTC-MOVE-201912200[0], BTC-MOVE-201912210[0], BTC-MOVE-201912220[0], BTC-MOVE-201912230[0], BTC-MOVE-201912240[0], BTC-MOVE-2019Q4[0], BTC-MOVE-202002010[0], BTC-MOVE-202002080[0], BTC-MOVE-202002090[0], BTC-MOVE-202002100[0], BTC-MOVE-202002130[0], BTC-MOVE-202003250[0], BTC-MOVE-202003260[0], BTC-MOVE-202004020[0], BTC-MOVE-202004030[0], BTC-MOVE-202004040[0], BTC-MOVE-202004050[0], BTC-MOVE-202004090[0], BTC-MOVE-202004100[0], BTC-MOVE-202004110[0], BTC-MOVE-202004120[0], BTC-MOVE-202004130[0], BTC-MOVE-202004140[0], BTC-MOVE-202004150[0], BTC-MOVE-202004160[0], BTC-MOVE-202004170[0], BTC-MOVE-202004200[0], BTC-MOVE-202004210[0], BTC-MOVE-202004220[0], BTC-MOVE-202004230[0], BTC-MOVE-202004240[0], BTC-MOVE-202004260[0], BTC-MOVE-202004280[0], BTC-MOVE-202004290[0], BTC-MOVE-202005010[0], BTC-MOVE-202005020[0], BTC-MOVE-202005030[0], BTC-MOVE-202005040[0], BTC-MOVE-202005050[0], BTC-MOVE-202005060[0], BTC-MOVE-202005070[0], BTC-MOVE-202005080[0], BTC-MOVE-202005090[0], BTC-MOVE-202005100[0], BTC-MOVE-202005110[0], BTC-MOVE-202005120[0], BTC-MOVE-202005140[0], BTC-MOVE-202005150[0], BTC-MOVE-202005230[0], BTC-MOVE-202005250[0], BTC-MOVE-202005260[0], BTC-MOVE-202005280[0], BTC-MOVE-202005290[0], BTC-MOVE-202006010[0], BTC-MOVE-202006020[0], BTC-MOVE-202006040[0], BTC-MOVE-202006050[0], BTC-MOVE-202006060[0], BTC-MOVE-202006130[0], BTC-MOVE-202006140[0], BTC-MOVE-202006150[0], BTC-MOVE-202006160[0], BTC-MOVE-202006170[0], BTC-MOVE-202006180[0], BTC-MOVE-202006190[0], BTC-MOVE-202006230[0], BTC-MOVE-202006240[0], BTC-MOVE-202006250[0], BTC-MOVE-202006260[0], BTC-MOVE-202006280[0], BTC-MOVE-202006300[0], BTC-MOVE-202007010[0], BTC-MOVE-202007020[0], BTC-MOVE-202007030[0], BTC-MOVE-202007040[0], BTC-MOVE-202007050[0], BTC-MOVE-202007060[0], BTC-MOVE-202007070[0], BTC-MOVE-202007080[0], BTC-MOVE-202007090[0], BTC-MOVE-202007100[0], BTC-MOVE-202007110[0], BTC-MOVE-202007120[0], BTC-MOVE-202007130[0], BTC-MOVE-202007140[0], BTC-MOVE-202007150[0], BTC-MOVE-202007160[0], BTC-MOVE-202007170[0], BTC-MOVE-202007180[0], BTC-MOVE-202007190[0], BTC-MOVE-202007200[0], BTC-MOVE-202007210[0], BTC-MOVE-202007220[0], BTC-MOVE-202007230[0], BTC-MOVE-202007270[0], BTC-MOVE-202007290[0], BTC-MOVE-202007300[0], BTC-MOVE-202007310[0], BTC-MOVE-202008010[0], BTC-MOVE-202008050[0], BTC-MOVE-202008060[0], BTC-MOVE-202008070[0], BTC-MOVE-202008080[0], BTC-MOVE-202008100[0], BTC-MOVE-202008130[0], BTC-MOVE-202008160[0], BTC-MOVE-202008180[0], BTC-MOVE-202008190[0], BTC-MOVE-202008200[0], BTC-MOVE-202008210[0], BTC-MOVE-202008220[0], BTC-MOVE-202008230[0], BTC-MOVE-202008240[0], BTC-MOVE-202008250[0], BTC-MOVE-202008260[0], BTC-MOVE-202008270[0], BTC-MOVE-202008280[0], BTC-MOVE-202008290[0], BTC-MOVE-202008300[0], BTC-MOVE-202009010[0], BTC-MOVE-202009030[0], BTC-MOVE-202009040[0], BTC-MOVE-202009050[0], BTC-MOVE-202009060[0], BTC-MOVE-202009100[0], BTC-MOVE-202009130[0], BTC-MOVE-202009140[0], BTC-MOVE-202009150[0], BTC-MOVE-202009170[0], BTC-MOVE-202009180[0], BTC-MOVE-202009190[0], BTC-MOVE-202009200[0], BTC-MOVE-202009210[0], BTC-MOVE-202009220[0], BTC-MOVE-202009230[0], BTC-MOVE-202009240[0], BTC-MOVE-202009250[0], BTC-MOVE-202009270[0], BTC-MOVE-202009280[0], BTC-MOVE-202010010[0], BTC-MOVE-202010100[0], BTC-MOVE-202010210[0], BTC-MOVE-202011010[0], BTC-MOVE-202011040[0], BTC-MOVE-202011050[0], BTC-MOVE-202011070[0], BTC-MOVE-202011080[0], BTC-MOVE-202011100[0], BTC-MOVE-202011110[0], BTC-MOVE-202011150[0], BTC-MOVE-202011160[0], BTC-MOVE-202011190[0], BTC-MOVE-202011200[0], BTC-MOVE-202011220[0], BTC-MOVE-202011270[0], BTC-MOVE-202012120[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2021030B[0], BTC-MOVE-2021041 1[0], BTC-MOVE-2021041 5[0], BTC-MOVE-2021041 6[0], BTC-MOVE-202104200[0], BTC-MOVE-202104240[0], BTC-MOVE-2021042 1[0], BTC-MOVE-2021042 2[0], BTC-MOVE-2021042 4[0], BTC-MOVE-202104280[0], BTC-MOVE-202105290[0], BTC-MOVE-202106530[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-20191115[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], CVX-PERP[0], DAI[0], DEFI-2021062S[0], DEFI-PERP[0], DOGE-PERP[0], EDEN[.00000001], EOS-PERP[0], ETH[.00000012], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-2021062S[0], ETH-2021123110], ETH-PERP[0], EXCH-2021062S[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-0000001[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK[.00000001], LINK-2021062S[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SRM[3.33830868], SRM_LOCKED[14.73171799], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0] | | |
| 00154660 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00098046], BTC-202106250[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETHMOON[.03179417], ETH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MOON[.11613721], SAND-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00032295], XRP-PERP[0], XTZ-PERP[0] | | |
| 00154661 | | SRM[1] | | |
| 00154663 | | AAVE-PERP[0], ADA-201912270[0], ADA-PERP[0], ALGO-20190927[0], ALGO-20191227[0], ALGO-PERP[0], ALT-20190927[0], ALT-20191227[0], ALT-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-PERP[0], BALBULL[0], BAL-PERP[0], BCH-20190927[0], BCH-20191227[0], BCH-20200327[0], BCH-2020062S[0], BCH-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-2020062S[0], BNB-PERP[0], BSV-20190927[0], BSV-PERP[0], BTC[0.0832037], BTC-20190927[0], BTC-20191227[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20191227[0], DRGN-PERP[0], EOS-20190927[0], EOS-2020062S[0], EOS-PERP[0], ETC-PERP[0], ETH-20190927[0], ETH-PERP[0], FTT[0], FTT-20191227[0], HT-PERP[0], KNC-PERP[0], LEO-20190927[0], LEO-PERP[0], LINK-20191227[0], LINK-PERP[0], LTC[.00031], LTC-20190927[0], LTC-20191227[0], LTC-PERP[0], MATIC-20191227[0], MID-20190927[0], MID-PERP[0], MKR-PERP[0], ONT-PERP[0], PAXG-PERP[0], SHIT-20190927[0], SRM[0.66], USDT[0.00000001], XRP-20190927[0], XRP-20191227[0], XRP-PERP[0], XTZ-2020032 7[0], XTZ-20201225[0], XTZ-PERP[0] | | |
| 00154664 | | SRM[1] | | |
| 00154665 | Contingent | AMD[0], APE-PERP[0], BCH-PERP[0], BNB[0], BOBA[.00244068], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[.00000264], FTT-PERP[0], GAL[7.00007], GST[.00216999], GST-PERP[0], LTC[0], LUNA2[0.00063798], LUNA2_LOCKED[0.0148863], MATIC-PERP[0], MKR[0], NEAR-PERP[0], NFT [338987076189879825/FTX Swag Pack #272][1], NFT [563152332949080796/FTX EU - we are here# #66421][1], OMG[0], POLIS[.09719763], SLRS[.02744], SOL[0], SWM[4.10978088], USD[0935.33], WBTC[0] | | |
| 00154666 | | ETH[.02958111], ETHW[0.02958110], FTT[.814296], SRM[1], USD[0.00], USDT[0], YFI[0] | | |
| 00154667 | | USD[0.18] | | |
| 00154668 | Contingent | AAVE-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[940.70842234], FIDA_LOCKED[697080.29197216], FTT[28.1], FTT-PERP[0], FTX_EQUITY[0], KIN-PERP[0], MAPS[91.70700592], MAPS_LOCKED[6050955.29299408], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MSRM_LOCKED[0.0000047], NFT [363245378026285831/Azelia #41][1], NFT [376514406213113841/Azelia #42][1], NFT [411140659452604014/Azelia #49][1], NFT [424066091146314564/Azelia #49][1], NFT [441996454445870178/Azelia #43][1], NFT [544458922195644808/Azelia #34][1], OXY[155.14503803], OXY_LOCKED[3560548.85496197], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[227720.54988323], SRM_LOCKED[38913375.49804649], SRM-PERP[0], TRUMPFEB[0], USD[549624.14], USDT[0.00442300] | | |
| 00154669 | | 1INCH-PERP[0], AAVE-PERP[3], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00017019], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230-16], BTC-2021092400], BTC-2021123110], BTC-MOVE-0925[0], BTC-PERP[0.02000000], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021092400], ETH-2021123100], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[4.99910124], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOGAN202101[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-2021123100], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[8010.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00154671 | | SRM[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154672 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[20000.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-0.00057159], SRM_LOCKED[0.0057945], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-9004.31], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00154673 | | SRM[1], USD[0.01] | | |
| 00154675 | | 1INCH-PERP[0], ADA-PERP[0], BCH-20200925[0], BCH-20201225[0], BCHA[.0005845], BCH-PERP[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DOTPRESPLIT-20PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FTT[0.01593501], GRT-PERP[0], KNC-PERP[0], LTC-20200925[0], LTC-PERP[0], SHIB-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.17], USDT-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00154678 | | USDT[.62] | | |
| 00154681 | | BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00154684 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGEBEAR[2619476], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI[0.07677043], SUSHI-PERP[0], TOMO-PERP[0], USD[22.22], WAVES-PERP[0], YFI-PERP[0] | | |
| 00154687 | | ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], TOMO-PERP[0], USD[.01904962] | | |
| 00154689 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[20.9893], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.009998], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OKT-PERP[0], OP-PERP[0], PRIV-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000003], TRX-PERP[0], USD[1703.33882360], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00154690 | Contingent | INDI_IEO_TICKET[1], MATIC[1.1], NFT (367973024773833189/FTX EU - we are here! #92380)[1], NFT (399386312449477512/FTX AU - we are here! #6758)[1], NFT (407995787187534835/FTX AU - we are here! #48030)[1], NFT (490191422179299136/FTX AU - we are here! #5140)[1], NFT (565544318456164215/FTX EU - we are here! #92504)[1], SRM[3.51535501], SRM_LOCKED[26.72464499], USD[0.00] | | |
| 00154691 | | ALT-PERP[0], ANC-PERP[0], BIDEN[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-20200327[0], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SHORT_BIDEN_TOKEN[25], SLP-PERP[0], SOL-PERP[-1.8], SPELL-PERP[0], STEP-PERP[0], TRUMP[0], USD[35.28], USDT[9.59000000] | | |
| 00154692 | | ALGO-PERP[0], ALT-PERP[0], BSV-PERP[0], USD[8.35], USDT[0.00003107] | | |
| 00154693 | | BTC[0], BTC-PERP[0], USD[0.01], USDT[0.00122143] | | |
| 00154695 | | BTC[0], ETH[0], USD[0.51], USDT[0.00000031] | | |
| 00154698 | | DYDX-PERP[0], EDEN[.08942], EDEN-PERP[0], ETH[-0.00000878], ETHW[-0.00000872], FTT[0], ICP-PERP[0], RAY[0], RAY-PERP[0], TRX[.000001], USD[0.54], USDT[0] | | |
| 00154699 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMPBULL[.00008552], CONV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBEAR[.4254], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[.09094], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.31], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00154701 | | BNB-PERP[0], BTC[2.73983928], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.05856], HT[128.50787669], HT-PERP[0], LEO-PERP[0], OKB-PERP[0], RSR[1], SHIT-PERP[0], TRX[.000001], UBXT[1], USD[3602.04], USDT[-2608.20605134] | | |
| 00154703 | Contingent | ADA-20200327[0], APE-PERP[0], AVAX-PERP[0], BCH[.0006025], BNB-20191227[0], BNB-PERP[0], BTC[6.60149000], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH[545.98231931], ETH-20191227[0], ETH-20200626[0], ETH-PERP[0], ETHW[500.79552728], EXCH-20191227[0], FIL-PERP[0], FTM-PERP[50049], FTT[830.03930704], FTT-PERP[0], GRT-PERP[0], HT-20191227[0], LEO-20191227[0], LOOKS-PERP[0], MKR-20200925[0], MKR-PERP[0], MOB[30000], NFT (375634238375919045/FTX AU - we are here! #53972)[1], NFT (394098556883578/The Hill by FTX #27946)[1], OKB-20191227[0], RUNE-PERP[0], SHIT-PERP[0], SKL[.0609], SKL-PERP[0], SOL[9604.30], SOL[1086.85159129], SOL-PERP[0], SRM[418.81320066], SRM_LOCKED[63.81745518], SUSHI-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRU-PERP[0], USD[53704.85], USDT[30111.41161483], USTC-PERP[0], VET-PERP[0], WBTC[0.08674485] | | SOL[1077.517082], USD[534464.85], WBTC[.085825] |
| 00154704 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.0002], BTC-HASH-2021Q1[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00065768], ETH-PERP[0], ETHW[.00065768], FTT[2.34214344], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDC-0.18], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00154705 | Contingent | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0190999], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1710], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SRM[320.36894463], SRM_LOCKED[1417.63105537], USD[563.90], XRP-PERP[0], XTZ-PERP[0] | | |
| 00154707 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.59] | | |
| 00154709 | Contingent | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200717[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL[4.90000000], SOL-PERP[0], SRM[1.02164681], SRM_LOCKED[.0379139], SXP-PERP[0], USD[0.33], USDT[0.00000016], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00154710 | | USD[5.00] | | |
| 00154711 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APT[.99709], APT-PERP[0], ATOM-PERP[0], AVAX[.018684], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[3.36], BNB-PERP[0], BSV-PERP[0], BTC[0.03143556], BTC-0325[0], BTC-20200626[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20191112[0], BTC-MOVE-20191118[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-20200[0], CLV-PERP[0], COMP-PERP[0], COPE[.9806], CREAM-PERP[0], CRO[9.95538], CRV[.874197], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[55.06686757], FTT-PERP[0], GRT[.946844], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.59745], LRC[.7575], LTC-20210924[0], LTC-PERP[0], LUNA2[0.28633959], LUNA2_LOCKED[0.66812571], LUNC-PERP[0], MANA[.9903], MATIC[.87972], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR[.0868856], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PROM-PERP[0], RAY[23.983704], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[98292.8], SHIB-PERP[0], SHIT-PERP[0], SNX[.093986], SNX-PERP[0], SOL[.00903], SOL-PERP[0], SRM[301.97642], SRM-PERP[0], STEP-PERP[0], SUSHI[.47906], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[502.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00154713 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[20.00000001], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-MOVE-2020092601[0], BTC-MOVE-20201225[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DOTPRESPLIT-20PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FIDA[408.27198378], FIDA_LOCKED[23359.8649652], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[750], FTXDXY-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNA[20.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00619380], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFT (301800806161863790/StarAtlas Anniversary)[1], NFT (387651091429448074/StarAtlas Anniversary)[1], NFT (392416975475014975/StarAtlas Anniversary)[1], NFT (397440592677386189/StarAtlas Anniversary)[1], NFT (423503342235742634/StarAtlas Anniversary)[1], NFT (469335206182858342/StarAtlas Anniversary)[1], NFT (470545636635951665/StarAtlas Anniversary)[1], NFT (519560030002448836/StarAtlas Anniversary)[1], NFT (556470727147771093/StarAtlas Anniversary)[1], JMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20210326[0], PAXG-PERP[0], PERP[.00000001], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX[7081.52188598], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[6.27020817], SRM_LOCKED[164.91766692], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[76964.7862], TRX[.25], TRX-PERP[0], TSLA-20210326[0], UNI-20201225[0], UNI-PERP[0], USD[491253.70], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154714 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], AUD[0.00], BNB-PERP[0], BTC[0], BTC-20200327[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00048974], ETH-PERP[0], ETHW[.00048974], LINK[.096485], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[164473.34], USDT[0], XTZ-PERP[0] | | |
| 00154715 | | ADA-20200925[0], ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFIBULL[0.00000049], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.83], USDT[2.32026572], XRP-PERP[0], YFI-PERP[0] | | |
| 00154717 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.00187011] | | |
| 00154723 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000239], BTC-20190927[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20190927[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GBP[0.00], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[55.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00154725 | Contingent | AMPL[0], AMPL-PERP[0], ANC-PERP[0], BOBA[.01342], BOBA-PERP[0], BTC-PERP[0], LUNA2[0.00409568], LUNA2_LOCKED[0.00955658], RAY[.000452], TRX[.000169], UBXT[.5594], USD[1.67], USDT[0], USTC[0.57976343] | Yes | |
| 00154726 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[.05434439], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-8.21], VET-PERP[0] | | |
| 00154728 | | ETHW[.00005731], FTT[3349.59944249], TRX[.000403], USD[0.00], USDT[0.27124121] | Yes | |
| 00154729 | | BTC[.00008687], BTC-PERP[0], ETH[.00051102], ETHW[.00051102], USD[-0.88] | | |
| 00154730 | | BTC-PERP[0], FTT[.08936], USD[0.85], USDT[0] | | |
| 00154731 | | USDT[.59006] | | |
| 00154732 | | USDT[.26] | | |
| 00154733 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], TOMO-20191227[0], TOMO-PERP[0], USD[2.43], XTZ-PERP[0] | | |
| 00154738 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00061917], BTC-MOVE-20191013[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20200327[0], DOGE-PERP[0], DOT-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.43107987], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HT-20191227[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05532984], LUNA2_LOCKED[0.12910296], LUNC[12048.19], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20200327[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.06485763], SRM_LOCKED[.76462176], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20200925[0], THETA-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[4457.54951557], WAVES-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00154739 | | ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BCH-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20191204[0], BTC-PERP[0], EOS-20200327[0], EOS-PERP[0], ETH-20200327[0], ETH-PERP[0], FTT[0.00000001], HT-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MID-20200327[0], MID-PERP[0], OKB-PERP[0], PAXG-20200327[0], SHIT-20200327[0], SHIT-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRX-PERP[0], USD[961.45], USDT[0], XRP-20200327[0], XRP-20200327[0], XTZ-PERP[0] | | |
| 00154740 | | BTC-20200626[0], FTT[25.000001], USD[1574.76], USDT[.007] | | |
| 00154741 | Contingent | ADA-PERP[0], ALGO-20190927[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.04202512], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20190927[0], BCH-20191227[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191115[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-20200025[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-20190927[0], EOS-20200327[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-20200925[0], HT-PERP[0], KNC[.04], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0276982], LTC-20190927[0], LTC-20191227[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.001985], SOL-PERP[0], SRM[4.15057041], SRM_LOCKED[9.97947457], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], UNI-PERP[0], USD[1367.17], VET-PERP[0], XRP[.66], XRP-20200925[0], XRP-20211231[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00154742 | | TRX[.000002], USDT[499] | | |
| 00154744 | | 1INCH[.9328], OXY[.2482], TRX[.000005], USD[0.00], USDT[0] | | |
| 00154745 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[4.75690001], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[77.842], ETH-PERP[0], FTT[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[968.33], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[413], UNI-PERP[0], USD[12597.47], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00154746 | | ALGO-PERP[0], ASDBULL[.00766], ATOMBULL[1041205Z.056], BCH-20200327[0], BNB-PERP[0], BSVBULL[3130994.801], BSV-PERP[0], BTC-PERP[0], CREAM[13.006295], DOGEBULL[0.00002999], EOS-PERP[0], ETH-PERP[0], FIDA[9.5513], FTT[278.46496677], HT-PERP[0], ICP-PERP[0], LTC[.006158], MATICBULL[216], NIO-20210326[0], OXY[500.789847], RAY[14.917], RSR-PERP[0], RUNE-PERP[0], SNY[66.66666], SUSHIBEAR[76946.1], TRX[.000003], USD[689.97], USDT[248.62090870] | | |
| 00154747 | | 1INCH-20210328[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0201[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0508[0], BTC-MOVE-0200309[0], BTC-MOVE-0200331[0], BTC-MOVE-0200612[0], BTC-MOVE-20200616[0], BTC-MOVE-20200716[0], BTC-MOVE-20200801[0], BTC-MOVE-20200820[0], BTC-MOVE-20200925[0], BTC-MOVE-20210326[0], BTC-MOVE-20200925[0], BTC-MOVE-20200924[0], BTC-MOVE-20200924[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.01], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00154748 | | BTC-PERP[0], FTT[0], USD[0.00], USDT[.02992235] | | |
| 00154752 | Contingent | AGLD-PERP[0], ALICE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00056206], ETH-PERP[0], FTT[0.07447341], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.20210625[0], SOL-PERP[0], SRM[.0004802], SRM_LOCKED[.16644565], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.63], USDT[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 00154754 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ETH[0.01112310], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.40400600], LUNA2_LOCKED[0.94268068], LUNC[0.00017982], LUNC-PERP[0], MANA-PERP[0], MOON[.058], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XRPMOON[0.1], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00154756 | Contingent | 1INCH[663.04679011], BTC[1.39664783], CHZ[12591.37483972], SRM[.0412275], SRM_LOCKED[.15673742], SUSHI-PERP[0], TRX[.000164], USD[33112.32], USDT[.02400016] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154760 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00154761 | | ETH[-0.00006739], ETHW[-0.00006696], USD[0.95] | | |
| 00154762 | Contingent | BTC-PERP[0], FTT[757.07205144], MTA-PERP[0], SRM[54.58406397], SRM_LOCKED[297.13593603], USD[0.00] | | |
| 00154763 | | BTC[0.00000001], BTC-PERP[0], USD[0.00], USDT[0.00386846] | | |
| 00154765 | Contingent | BTC[0.00004629], ETH[0], SRM[1.05171176], SRM_LOCKED[.03791318], USD[0.00], USDT[0] | | |
| 00154766 | | FTT[0.72919059], MOON[.08558807], RAY[500], SOL[449.300122], USD[-1.90], USDT[0] | | |
| 00154767 | Contingent | ETH[.027], FTT[540.52412911], SRM[22.59633338], SRM_LOCKED[246.53167651], USD[0.30], USDT[0] | | |
| 00154768 | | BTC[0.00007167], FTT[.020025], TRX[.000002], USD[0.00], USDT[0] | | |
| 00154771 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-2021062S[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-2021062S[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-2021024[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], QTUM-PERP[0], ROK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021062S[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[41.91], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00154772 | Contingent | SRM[2.05188728], SRM_LOCKED[.03799302], USD[0.00], USDT[0] | | |
| 00154776 | Contingent | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BIDEN[0], BNB[40.61172130], BNB-PERP[0], BSV-PERP[0], BTC[34.94147229], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0819[0], BTC-PERP[-0.75000000], CAKE-PERP[0], COMP[.00004955], COMP-PERP[0], CRV-PERP[0], DOGE[0.15000000], DOGE-PERP[0], EOS-PERP[0], ETH[39.32004329], ETH-2021032S[0], ETH-PERP[.25], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTT[566.00150604], FTT-PERP[0], GBTC-20210326[0], HT-PERP[0], IOTA-PERP[0], LINK[160.00153], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[51.97100973], LUNC-PERP[0], LUNC[0.00000001], MATIC-PERP[0], NFT (327844095453248328/FTX EU - we are here! #114707)[1], NFT (357017669885956403/FTX AU - we are here! #19259)[1], NFT (377337931849922677/FTX EU - we are here! #114926)[1], NFT (561713473507958287/FTX EU - we are here! #113007)[1], OKB-PERP[2418.73], SPY-0930[0], SPY-1230[-3.41], SRM[.20388591], SRM_LOCKED[117.7781068], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[200000.99825], TRX-PERP[0], UNI[940.4176], UNI-PERP[0], USD[-18030.08], USDT[24142.65315439], WBTC[.000028], XRP-PERP[0] | | ETH[20] |
| 00154778 | Contingent | 1INCH[0], 1INCH-PERP[0], AKRO[1], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200106[0], BTC-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EN-J-PERP[0], EOS-PERP[0], ETH-PERP[0], EURO[0], EXCH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09627626], LUNA2_LOCKED[0.22464462], LUNC[20964.36], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7314.45], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00154779 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[9.14802706], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[2.45828719], ETH-PERP[0], ETHW[0.23916723], FIL-PERP[0], FTT[.00262201], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.77819039], SRM_LOCKED[674.30197112], SUSHI-PERP[0], THETA-PERP[0], TRX[.000019], UNI-PERP[0], USD[0.24], USDT[0.00686643], XRP-PERP[0], YFI-PERP[0] | | |
| 00154781 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00154783 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0213[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01673583], LUNA2_LOCKED[0.03905028], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAOA-PERP[0], MNA-PERP[0], NEAR-PERP[0], NFT (475891209662518092/The Hill by FTX #45932)[1], OKB-PERP[0], OMG-2021123[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], USD[0.31], USDT[-0.00165376], USTC[0], USTC-PERP[0], VETBEAR[0], VET-PERP[0], XRPMOON[.0009], XRP-PERP[0], YFI[0], ZIC-PERP[0] | Yes | |
| 00154785 | | ASD[0], ASDBULL[0], BALBULL[0], BULL[0], ETHBULL[0], USD[0.00], USDT[1.55559853] | | |
| 00154787 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BIDEN[0], BNB[.5], BNB-PERP[0], BTC[0.00002149], BTC-PERP[-0.00159999], COMP[.00000001], CRO-PERP[0], DAI[5.09091991], DOGE-PERP[0], DOT-PERP[0], ETH[0.00051007], ETH-2021062S[0], ETH-PERP[-0.01999999], ETHW[0.81651000], EUR[0.89], FLM-PERP[0], FTT[432.67591761], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.030139], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0.0131200], NFT (539491394853973501/USDC Airdrop)[1], OXY[02021[0], OMG-PERP[0], OP-PERP[0], PAXG[983.81109155], RAY[2.478905], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.06474323], SRM_LOCKED[.24676907], TRX[.000008], UNISWAP-PERP[0], USD[448.18], USDT[15.00370538], VET-PERP[0], WBTC[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00154789 | | BTC[0], BTC-PERP[0], DOT-2020092S[0], DOTPRESPLIT-2020092S[0], ETH-PERP[0], USD[0.00], USDT[0.00001313] | | |
| 00154790 | | BTC[0], DAI[0], ETH[0], ETHW[22.80168372], FTT[150.18530454], NFT (418699202088423048/FTX Swag Pack #661)[1], USD[0.00], USDT[0] | | |
| 00154791 | | AAVE-PERP[0], ALGO[.344803], AMPL-PERP[0], APT-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], BAT[586.16731914], BTC[0], BTC-0930[0], BTC-1230[-0.23289999], BTC-PERP[0], CHZ[2716.605], CHZ-PERP[4060], COMP-PERP[0], CRV[6506.1111104], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KNC[.088], LINK[.00314022], LINK-1230[-16.1], LINK-PERP[0], LTC[.00674028], LTC-1230[0], LTC-PERP[19.18], LUNC-PERP[0], RAY-PERP[0], REN[106110.47708244], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[-1230-151.03], SOL-PERP[20], SPELL-PERP[0], SRM[638.668024], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[435.70952], TRX[.000851], UNI-PERP[0], USD[7070.09], USDT[0.00425105], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00154794 | | FIDA[1430.6476], RAY[909.0538], USD[1388.53], USDT[.30586] | | |
| 00154795 | | BTC[.00013694], FTT[0] | | |
| 00154797 | | BTC[0], BTC-PERP[0], ETH-PERP[0], TRUMPFEB[0], USD[10000.00], USDT[0.00516124] | | |
| 00154798 | | BTC[.0001643, ETH-PERP[0], USD[0.44] | | |
| 00154800 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-HASH-2021Q1[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191240[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], BTPPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000011], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OXY[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.661, USDT[0.00000011, XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00154801 | | BVOL[.000025], DOGE[2], USD[-2.87], USDT[4.81], WSB-20210326[0] | | |
| 00154803 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AVAX[.00000001], BAL-PERP[0], BTC[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00007920], FTT-PERP[0], ICP-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00154805 | | USD[386.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154806 | | ADABEAR[52964755], ADA-PERP[0], ALGOBEAR[11901190], ALGOBULL[114011.4], ALGO-PERP[0], ALPHA-PERP[0], BAL[0], BAND-PERP[0], BCH[.00293018], BNB[0], BNBBEAR[10001000], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20210129[0], BTC-MOVE-20210201[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210301[0], BTC-MOVE-20210308[0], BTC-MOVE-20210313[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210402[0], BTC-MOVE-20210407[0], BTC-MOVE-20210104[0], BTC-MOVE-20211005[0], BTC-PERP[0], CHR-PERP[0], DEFIBEAR[168.0168], DENT-PERP[0], DOGE[0], DOGEBEAR2021[.35376459], DOGEHEDGE[37.4750625], DOGE-PERP[0], ETCBEAR[3000300], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02411297], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], KSOS[90.139], LINKBEAR[8594281], LTC[.01630553], LTC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SOS[90652], SUSHI-PERP[0], SXPBEAR[1530153], SXP-PERP[0], TRX[.000104], TRX-PERP[0], UNI-PERP[0], USD[0.41], USDT[0.29216445], WAVES-PERP[0], XEM-PERP[0], XRPBEAR[1300130], XRPBULL[2099.3685], XTZ-PERP[0] | | |
| 00154811 | | USD[11.00] | | |
| 00154813 | | BNB-PERP[0], BULL[0.00446639], CRV-PERP[0], ETHBULL[.00004746], FTT[.00415994], LUNC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 00154818 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[113.79147442], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20191227[0], OKB-20200327[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.29038116], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.75], USDT[0.45726428], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00154819 | | ETH[0], NFT (297692654565865192/FTX EU - we are here! #81373)[1], NFT (305603847044411684/FTX EU - we are here! #80884)[1], NFT (332645709059071048/FTX EU - we are here! #81132)[1], NFT (397341223347838033/The Hill by FTX #3564)[1], NFT (516842136569856745/FTX AU - we are here! #13388)[1], NFT (548294806591264998/FTX AU - we are here! #13378)[1], NFT (556942191752613763/FTX AU - we are here! #27893)[1], USD[0.00], USDT[0.00000477] | | |
| 00154820 | | ADA-PERP[0], BOBA[22.59756], BTC[0.00004355], BTC-PERP[0], DAI[0.15351394], DYDX[4.999], ETH-20210625[0], FTT[0.21419129], LINK[4.09918], OKB[.0987], OMG[.402], OMG-20210625[0], SAND[44.991], SHIB[3999200], SOL-20210625[0], SRM[16.9966], SUSHI-20210625[0], TRX[31.00002518], UNI-20210625[0], USD[92.85], USDT[0.00697513] | | TRX[.00002] |
| 00154821 | Contingent | ADA-20210924[0], AVAX-PERP[0], BNB[0], BTC[0], COMP[0], DOT-PERP[0], ETH[0.00014409], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], HUM-PERP[0], OMG-PERP[0], SHIB-PERP[0], SPELL[.00000001], SRM[.00411049], SRM_LOCKED[.19787394], USD[0.94], USDT[0] | | |
| 00154824 | | AAFL[1.9996508], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL[09739846], ATOM-PERP[0], AVAX-20210326[0], BABA[.004944], BAL-PERP[0], BCH[.00099622], BCH-20200925[0], BCH4[.00099622], BCH-PERP[0], BNB[2.70990222], BNB-20210326[0], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00000014], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200303[0], BTC-MOVE-20200330[0], BTC-MOVE-20200327[0], BTC-MOVE-20200311[0], BTC-MOVE-20200315[0], BTC-MOVE-20200323[0], BTC-PERP[0], BTC-MOVE-20200401[0], CREAM[.0091495], CRV[46.9951112], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE[9499.6508], DOGE-20200925[0], DOGE-PERP[0], DRGN-20200925[0], DRGN-20210326[0], DRGN-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[2.56924198], ETH-PERP[0], ETHW[2.56899458], EXCH-PERP[0], F8[.9988254], FTM[88.9844606], FTT[16.37306433], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC[.00066816], LTC-20210326[0], LTC-PERP[0], MATIC[30], MATIC-PERP[0], MID-20200925[0], MID-20210326[0], MID-PERP[0], NFLX[.0096508], OKB-PERP[0], PRIV-20200925[0], PRIV-PERP[0], RUNE[.074674], SHIT-20191227[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[529.16], USDT[1.01044184], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00154828 | | PAXGBULL[0], USD[0.00], USDT[0] | | |
| 00154830 | | ETH[1.12213935], TRX[.001554], USDT[0.00000381] | | |
| 00154835 | | BTC[0], USD[0.00], USDT[.00022181] | | |
| 00154836 | | USDT[.00130448] | | |
| 00154837 | | DOGE[0], DOGEBULL[0], DOGE-PERP[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00154838 | | FTT[.6], USD[0.00] | | |
| 00154839 | | USD[0.00] | | |
| 00154841 | | SUSHI[-0.16772648], USD[0.00], USDT[4.21888778] | | |
| 00154842 | | MATIC-PERP[0], QTUM-PERP[0], TRX[.000002], USD[-0.04], USDT[.1454072] | | |
| 00154845 | Contingent | AMPL-PERP[0], ETH[.00481002], ETHW[.0384061], LUNA2[0.00680301], LUNA2_LOCKED[0.01587370], MATIC[50.7584], TRUMPFEB[0], TRX[.000034], USD[0.02], USDT[0.00665448], USTC[.963] | | |
| 00154846 | | ETH-PERP[0], FIL-PERP[0], USD[0.00] | | |
| 00154847 | | USD[0.07] | | |
| 00154848 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX[0.00000001], BTC[0], BTC-2021231[0], BTC-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0.00000012], ETH-PERP[0], ETHW[0.00014955], EUR[0.00], FTM[0.00000001], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LTC[0.00000003], LUNC-PERP[0], MATIC[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.001774], UNI-PERP[0], USD[0.07], USDT[0.00000004], XRP[0] | | |
| 00154849 | | HOLY-PERP[0], USD[0.00] | | |
| 00154850 | Contingent | SRM[.10205711], SRM_LOCKED[.07574151], USDT[.874] | | |
| 00154851 | | ETH[.001811], ETHW[.001811], NFT (459261857665013155/FTX AU - we are here! #53798)[1], NFT (543301500711173272/FTX AU - we are here! #53821)[1], TRX[.000001], USD[0.00], USDT[0 | | |
| 00154854 | | ETHBEAR[.092244], USDT[.00589511] | | |
| 00154856 | Contingent | SRM[2.10160231], SRM_LOCKED[.07540869], USD[0.00], USDT-PERP[0] | | |
| 00154857 | | ALT-20190927[0], USD[0.00] | | |
| 00154858 | | HT[35.25592503], USD[0.83], USDT[.168529] | | |
| 00154859 | Contingent | 1INCH[.16831585], ALEPH[.42687], ATOM-PERP[0], AVAX-PERP[0], BAL-20201225[0], BAL-20210326[0], BAT[.41648], BIDEN[0], BNB[8487.9057939], BNB-20200925[0], BNB-PERP[0], BNT[.009117], BTC[0.00011867], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], COMP[0.00006527], COPE[.055005], DEFI-PERP[0], DOGE[.727825], ETH[31.00809127], ETH-20210625[0], ETH-PERP[0], ETHW[31.00854195], FTT[150.0249161], LEO-PERP[0], LINK-20200925[0], MTA-PERP[0], NFT (322623088256694790/FTX Foundation Group donation cerificate #182)[1], NFT (372097731343025479/FTX Foundation Group donation cerificate #98)[1], NFT (430146615377697122/FTX Foundation Group donation cerificate #44)[1], NFT (454710056696092991/FTX Foundation Group donation cerificate #84)[1], NFT (482501193729165157/FTX Foundation Group donation cerificate #84)[1], NFT (558532003034819458/FTX Foundation Group donation cerificate #84)[1], NFT (564623864457705320/FTX Foundation Group donation cerificate #90)[1], OXY[.06746], PERP[0.00000001], RAY[.653665], RAY-PERP[0], ROOK[0.00098436], ROOK-PERP[0], RUNE[.021244], RUNE-20201225[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.01595663], SOL-20210326[0], SOL-PERP[0], SRM[1516.39108995], SRM_LOCKED[11483.65652104], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], TRUMP[0], UNI-20200925[0], USD[14774936.87], USDT[4.05798505], WAVES-PERP[0], YFI[0.00788849], YFI-PERP[0] | Yes | YFI[.007466] |
| 00154860 | | USD[0.01], USDT[1.06] | | |
| 00154861 | Contingent | BTC[0.00004863], ETH[0.00081345], ETHW[0.00081345], SRM[1.05172711], SRM_LOCKED[.03787959], USD[0.00], USDT[0 | | |
| 00154862 | | BNB-20200626[0], BTC[.00005558], BTC-20200327[0], BTC-20200925[0], BTC-PERP[0], EOS-20200327[0], ETH-20200626[0], PAXG-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 00154864 | | USDT[.2482] | | |
| 00154866 | Contingent | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.06807670], LOGAN2021[0], LTC-PERP[0], SRM[14.01709283], SRM_LOCKED[64.64967231], STARS[6], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00154868 | | USD[0.00], USDT[.0194043] | | |
| 00154870 | | BULL[0.45614085], FTT[0.11814489], USD[0.01], USDT[0.00200000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154873 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LEO-PERP[0], OKB-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00154875 | | ETH[.0009794], ETHW[.0009794], FTT[.4], MATH[10], NFT (288712687879780544/FTX EU - we are here! #111417)[1], NFT (294877271541527531/FTX EU - we are here! #4181)[1], NFT (302453750747612207/FTX AU - we are here! #202)[1], NFT (349910123339445829/FTX AU - we are here! #28890)[1], NFT (381799864339794062/FTX EU - we are here! #114157)[1], NFT (575979126448587105/FTX EU - we are here! #282203)[1], RAY[.086], SRM[5], USD[0.17] | | |
| 00154876 | Contingent | BNB[0.00562546], ETH[.00000274], ETHW[.00097774], FIDA[.808625], FTT[.00544927], INDI_IEO_TICKET[1], LUNC-PERP[0], MATIC[.0000343], NFT (300922812953090861/FTX AU - we are here! #5844)[1], NFT (353576680791663247/FTX AU - we are here! #5852)[1], NFT (451969478580485672/FTX AU - we are here! #52526)[1], OKB[0.04331523], OKB-PERP[0], SOL[0], SRM[1.50515896], SRM_LOCKED[13.61924889], TRX[.0017961], UBXT[.694], USD[0.99], USDT[0.37406520], USTC-PERP[0] | Yes | |
| 00154877 | Contingent | BTC[0], BTC-PERP[0], FTT[0], LUNA2[0.01907931], LUNA2_LOCKED[0.04451839], LUNC[4154.56], SOL[0], USD[24.81], USDT[0] | | |
| 00154878 | | ETH[.00346328], ETHW[.00346328], USD[0.16] | | |
| 00154880 | | INDI_IEO_TICKET[1], NFT (347392176052889164/FTX AU - we are here! #5699)[1], NFT (372338219845507486/FTX AU - we are here! #5739)[1], NFT (400313541018724848/FTX AU - we are here! #52564)[1], SOL-PERP[0], SRM[1.50075111], SRM_LOCKED[13.61924889], USD[0.00] | | |
| 00154881 | Contingent | ALGODOOM[.0064], ALGOMOON[.8188], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[5.7914912], ATOM-20200327[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[57.00000001], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-HASH-20200330[0], BTC-MOVE-2020051[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], COMP-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOSMOON[.06419], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00082763], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[5271.95029319], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HGET[21539.9548595], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-20200327[0], LOOKS-PERP[0], LUNA2[0.00000432], LUNA2_LOCKED[0.00001009], LUNC[9418992], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PSY[.22167], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[11.32333053], SRM_LOCKED[937.8609077], STG[50269.97502267], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], USD[53709.28], USDT[0.00661811], USDT-PERP[0], USTC-PERP[0] | | |
| 00154883 | | BTC[0.00000905], ETH[0], FTT[.0071], TRX[.000058], UBXT[.49920009], USD[0.01], USDT[0] | | |
| 00154884 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], ARKK-20210326[0], AR-PERP[0], BADGER-PERP[0], BB-20210326[0], BCH-PERP[0], BNB[.0000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA_LOCKED[37.4299647], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000011], GME-20210326[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER[0], MER-PERP[0], MVDA25-PERP[0], NFT (463379802966334068/FTX Swag Pack #385 (Redeemed))[1], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-20210326[0], SRM[49.50627287], SRM_LOCKED[244.52086311], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRUMPFEB[0], TRU-PERP[0], TSLA-20210326[0], USD[0.01], USDT[0], WBTC[0], WSB-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00154885 | | ETHW[0.00065249], FTT[667.8], FTT-PERP[0], TRUMP[0], USD[676.83], USDT[.39] | | |
| 00154888 | | SRM[1] | | |
| 00154889 | Contingent, Disputed | AAVE-20210625[0], AAVE-PERP[0], ALCX-PERP[0], AMPL[0], AXS-PERP[0], BADGER-PERP[0], BNT-PERP[0], CEL-PERP[0], CREAM-20210625[0], EOS-PERP[0], ETH-PERP[0], FTM[.28], FTT[25.54823609], FTT-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.064], SOL-20210924[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], YFI[.00098146], YFI-PERP[0] | | |
| 00154891 | | SRM[1] | | |
| 00154892 | | STEP-PERP[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 00154893 | | 1INCH-PERP[0], BALBEAR[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFIBEAR[0], DOGE-20200925[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.7641], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[10.07], XRP-PERP[0] | | |
| 00154895 | Contingent | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200422[0], BTC-MOVE-20200514[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], BVOL[0.00195869], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00149705], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-PERP[0], PRIV-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM[1.03693315], SRM_LOCKED[0.3783677], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00154896 | | RUNE[.048655], SOL[.006886], TRX[.000002], USD[0.22], USDT[0] | | |
| 00154897 | | USD[0.00], USDT[.0000518] | | |
| 00154901 | Contingent | ADA-PERP[0], AMPL-PERP[0], APT[.5363028], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.34311123], GME[.0000002], GMEPRE[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00692576], LUNA2_LOCKED[0.01616010], LUNC[0.00847058], MATIC-PERP[0], OMG[0], RUNE[0.00791190], RUNE-PERP[0], SNX[0], SOL[0.0000001], SRM[.93473609], SRM_LOCKED[.03642809], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000022], TRX-PERP[0], TSLA[.00000003], TSLA-20220225[0], TSLAPRE[0], UNI-PERP[0], USD[2.06], USDT[0.00000002], USTC[0.98036949], XRP-PERP[0], YFI-PERP[0] | | |
| 00154902 | Contingent | AAVE-PERP[0], BTC-20201225[0], BTC-MOVE-20200109[0], BTC-MOVE-20200122[0], BTC-MOVE-20200128[0], BTC-MOVE-20200210[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20201108[0], BTC-MOVE-20201108[0], BTC-MOVE-20201111[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201146[0], BTC-MOVE-20201417[0], BTC-MOVE-20201423[0], BTC-MOVE-20201424[0], BTC-MOVE-20201106[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], CRV-PERP[0], DAI[0.00000001], DOGEBEAR2021[.0004803], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[3763.29], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.22524261], LUNA2_LOCKED[2.85889944], NFT (420743078165646074/Monaco Ticket Stub #18)[1], ROOK-PERP[0], SOL[0], SRM[1.04139238], SRM_LOCKED[0.3791556], SUSHI-PERP[0], TLRY-12300[0], TRX[.0000033], TRX-PERP[0], UNI-PERP[0], USD[32.64], USDT[0.12767621], XRP-PERP[0], YFI-PERP[0] | | |
| 00154904 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HGET[.04874], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[488424.45475833], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00154905 | | ADA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GBP[0.00], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (336136984003836676/JAM art #8)[1], NFT (451155229998952682/Wall)[1], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.22], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00154906 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0], XLM-PERP[0] | | |
| 00154909 | Contingent | ADA-PERP[0], ALPHA[.966729], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS[.12], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA[.06666666], BOBA_LOCKED[45833.33333334], BSV-PERP[0], BTC[2.59353288], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CONV[8.0149], DOGE[1.138481], DOGE-PERP[0], DYDX[.004916], DYDX-PERP[0], EFI[6.50326651], ETH-PERP[0], ETHW[0.08695476], FTT[2630.00923], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO[.1461], OMG-PERP[0], SOL[5.82371980], SOL-PERP[5247.81], SPELL[1.236], SRM[3991.9351752], SRM_LOCKED[869.4722531], SUSHI[.03265112], SUSHI-20210924[0], SUSHI-PERP[0], TRX[.000002], USD[137875.91], USDT[0.00538142], YFII-PERP[0] | | |
| 00154910 | Contingent, Disputed | ALGO-PERP[0], ATOM-20200327[0], BCH-20200327[0], BNB-20200327[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-PERP[0], EOS-20200327[0], ETH-20200327[0], FTT[.02193672], HT-20200327[0], HT-PERP[0], LINK-20200327[0], USDt-1.45), USDT[0.82088069], XTZ-20200327[0] | | |
| 00154914 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], CRV-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], ICX-PERP[0], LTC-PERP[0], LUNA2[0.00034679], LUNA2_LOCKED[0.00080917], LUNC[.004438], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], USTC[0.04908708] | | |
| 00154921 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09585525], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.15029215], LUNA2_LOCKED[61.01734683], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[100.00], USDT[0.00002536], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00154923 | | ALTBULL[.0064], ALTMOON[.303], ATOMBULL[.0379824], ATOMMOON[.0003], ATOM-PERP[0], BCH-PERP[0.00200000], BNBMOON[.62], BNB-PERP[0], BSV-PERP[0], BTC[0], DOGE-PERP[0], DOOM[.0011], DRGNMOON[.00305], DRGN-PERP[0], EOSBULL[.13024.14708], EOSMOON[.723], EOS-PERP[0], ETCBULL[.0029368], ETC-PERP[0], ETHBEAR[8.9197540], ETHMOON[9560], EXCH-PERP[0], KNCBULL[30.992], LINKBULL[2.20016], LINKMOON[.081], LINK-PERP[0], LTCMOON[12.6], LTC-PERP[0], MIDMOON[.028], MOON[.62], MOONSHIT[.283], NEO-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-20210326[0], UNI[0.00000001], UNI-PERP[0], USD[2.94], XAUT-PERP[0], XRP-PERP-1], XTZ-PERP[0], ZECBULL[10.4929] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154924 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.066015], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.0000011, USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00154925 | | FTT[.0538], USD[0.01] | | |
| 00154926 | Contingent | ETH[.00075], ETHW[.00075], FTT[0.06540314], GODS[.08602799], SRM[2.20469062], SRM_LOCKED[.0874762], USD[0.01], USDT[0.14400000] | | |
| 00154927 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[236.45], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00154928 | | FTT[.0538], USD[0.01] | | |
| 00154929 | | FTT[32], USD[0.00], USDT[.88696019] | | |
| 00154930 | | BTC-PERP[0], USD[1.62] | | |
| 00154931 | | FTT[.0538] | | |
| 00154932 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCHA[.0000481], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHMOON[.00000001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], REEF-PERP[0], ROSE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.14794794], SRM_LOCKED[128.19689039], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.51021, TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00154933 | Contingent | TRUMP[0], USD[80.00] | | |
| 00154934 | Contingent | FTT[30.00335176], FXS-PERP[0], LUNA2[0.10205283], LUNA2_LOCKED[0.23812328], LUNC[2222.22], TRX[.00815], USD[0.00], USDT[0] | | |
| 00154935 | | ETH[.00093844], ETHW[.00093844], TRX[.000001], USD[19.25], USDT[0] | | |
| 00154936 | | USD[0.19] | | |
| 00154937 | Contingent | ATLAS[14790047.9127], AVAX[45.101493], BNB[180.10920777], DOGE[40017], ETH[33.00340259], ETHW[33.00340259], FTT[3000.05], LUNA2[25.705809], LUNA2_LOCKED[59.980221], LUNC[523107.5010227], POLIS[13326.0503], RAY[455.12162904], RSR[2060885.44363062], RUNE[92377], SOL[456.35541035], SRM[388.98821437], SRM_LOCKED[1966.41178563], USD[3715.23], USDT[40238.25618500] | | |
| 00154938 | | USD[0.00] | | |
| 00154939 | | SRM[1] | | |
| 00154941 | Contingent | ASD-PERP[0], BTC-PERP[0], BTMX-20210326[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.62638616], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MER-PERP[0], SRM[1.03624732], SRM_LOCKED[0.379443], USD[0.00], USDT[0.09100964] | | |
| 00154942 | | ALGOBULL[611457.8.18419674], ATLAS[3.62], EMB[3.004], LOOKS[.06847619], USD[0.02], USDT[-0.02145879] | | |
| 00154943 | | ADA-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], ETH[0.0000001], ETH-PERP[0], TRX[.000009], TRYB-20191227[0], USD[0.79], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 00154944 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.01096599], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-20200626[0], BSV-20200625[0], BSV-20210325[0], BSVHALF[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-20200626[0], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV[3464.22069091], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.33435153], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20200325[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00735152], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[115.02697036], FTT-PERP[0], GALA[360], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[529.5], KSM-PERP[0], LEO-PERP[0], LINK-20211123[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[2.04132910], LUNA2_LOCKED[4.76310124], LUNC[444503.71000000], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[14.05448381], SRM_LOCKED[97.0829626], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[18.62], USDT[0.00000003], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-20200327[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00077399], YFI-PERP[0] | | |
| 00154946 | | SRM[1] | | |
| 00154948 | Contingent | ANC-PERP[0], AURY[.00053476], AXS-PERP[0], BTC-MOVE-20191218[0], CEL-PERP[0], ETH-PERP[0], FTT[.00146378], GST-PERP[0], HT-PERP[0], SRM[1.00022989], SRM_LOCKED[.03796866], SRN-PERP[0], TRX[.000236], USD[177.69], USDT[0.00142929], USTC-PERP[0] | | |
| 00154951 | | ALGOMOON[1419000], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHMOON[36850], BEAR[4.64658], BNBBULL[0.05262849], BNB-PERP[0], BTC[0.00001000], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], COMPBULL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[0.00000062], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.09720032], FTT-PERP[0], KSHIB-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTCMOON[365.1], LUNC-PERP[0], MANA-PERP[0], MATICDOM[110.5], MATIC-PERP[0], MOON[28.362], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF[5.35165], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00992209], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], THETA-PERP[0], UNISWAPBULL[.00000791], USD[11.07], USDT[1034.59681131] | | |
| 00154952 | | USD[1153.76] | | |
| 00154953 | | AAVE-PERP[0], ALGOMOON[3800], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[0.00000001], BNBMOON[.02385], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CUSDT[.10433914], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000535], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XRPMOON[.0629], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00154954 | | SRM[1], USDT[0] | | |
| 00154955 | Contingent | BTC[0], FIDA[.842279], MATH[.0198], MER[.98288], OXY[1.93958], SOL[0.05924327], SRM[.32611914], SRM_LOCKED[1.34597778], TRX[.00001], USD[0.01], USDT[1099.74921252] | | |
| 00154957 | | FTT[.0041], SRM[1], USDT[.798] | | |
| 00154958 | Contingent, Disputed | ALT-PERP[0], AMPL[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], LTC-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00154960 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.05000167], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00154961 | | SRM[1] | | |
| 00154963 | | FTT[10.78169998], USD[14750.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154965 | Contingent | FTT[0.12785426], SRM[2.15628562], SRM_LOCKED[9.58701624], SUSHI-PERP[0], TRX[.000018], USD[0.02], USDT[0.50000000] | | |
| 00154966 | Contingent, Disputed | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RON-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00154967 | | NFT (290195137002934716/FTX AU - we are here! #48734)[1] | | |
| 00154968 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COPE[0], CREAM[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.33120085], FTT-PERP[0], HT[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.00], USDT[0.00009292], USDT-PERP[0], ZRX-PERP[0] | | |
| 00154970 | | AMPL[0], BTC[0], ETH[0.00031922], ETHW[0.00031922], FTT[0.07217618], SUSHI[.00000001], USD[0.03] | | |
| 00154971 | | BEAR[.00000001], BSVBEAR[.0999335], BSVMOON[55053670], USD[0.00], USDT[0.00019352] | | |
| 00154972 | | 1INCH-PERP[0], AAPL-20210326[0], AAPL-20210924[0], AAVE-PERP[0], ABNB-20210326[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMC-20210924[0], AMC-20211231[0], AMD-20210326[0], AMD-20210924[0], AMD-20211231[0], AMPL-PERP[0], AMZN-20210326[0], AMZN-20210924[0], AMZN-20211231[0], APE-PERP[0], ARKK-0930[0], ARKK-20210625[0], ARKK-20210924[0], ARKK-20211231[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVA-PERP[0], AVAX-PERP[0], BABA-20210326[0], BABA-20210625[0], BABA-20210924[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210625[0], BB-20211231[0], BCH-PERP[0], BILI-20211231[0], BNB-PERP[0], BNT-PERP[0], BNTX-20210924[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], BYND-20210326[0], BYND-20210924[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CGC-20210326[0], CGC-20210625[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-20210326[0], CRON-20210625[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210125[0], ETH-PERP[0], FB-20210326[0], FB-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GME-20210326[0], GME-20211231[0], GOOGL-0930[0], GOOGL-20210924[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20210924[0], MSTR-20210326[0], MSTR-20210625[0], MSTR-20210924[0], MSTR-20211231[0], MTL-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], NFLX-0930[0], NFLX-20210326[0], NFLX-20210924[0], NIO-20210326[0], NIO-20210625[0], NIO-20211231[0], NIO-20210326[0], NVDA-20210326[0], NVDA-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20201225[0], PAXG-PERP[0], PERP-PERP[0], PFE-20211231[0], POLIS-PERP[0], PUNDIX-PERP[0], PYPL-0930[0], PYPL-20210326[0], PYPL-20211231[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210625[0], SNX-PERP[0], SOL-PERP[0], SPY-20210326[0], SPY-20210625[0], SQ-20210326[0], SQ-20210924[0], SQ-20211231[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210625[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210624[0], TSLA-20210924[0], TSM-20211231[0], TWTR-20210326[0], TWTR-20211231[0], UBER-20210924[0], UBER-20211231[0], UNI-PERP[0], USD[13.17], USDT[0.00000002], USO-20210326[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20210924[0], ZM-20210924[0], ZRX-PERP[0] | | |
| 00154974 | | BAO-PERP[0], BTC[0.00250819], BTC-20211231[0], BTC-PERP[-0.0022], DENT-PERP[0], ETH[0.00127355], ETH-PERP[0], ETHW[0.00102352], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC-20211231[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[110.08], USDT[0.00023666], XTZ-PERP[0], YFI-PERP[0] | | |
| 00154976 | | ADA-PERP[0], BTC[0.00022326], BTC-PERP[0], UNI-PERP[0], USD[-0.54] | | |
| 00154977 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTSRPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200626[0], ETH-20210326[0], ETH-PERP[0], EXCH-20200626[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00697914], FTT-PERP[0], GALA-PERP[0], GME[.00000002], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RED-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL[.00358751], SOL-PERP[0], SRM[11.52102439], SRM_LOCKED[102.13797705], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.39], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00154979 | | ALT-PERP[0], BCHMOON[2], BTC-PERP[0], EOS-PERP[0], FTT[14.00000003], HT-PERP[0], MID-PERP[0], USD[-6.36], USDT[.00186502] | | |
| 00154981 | Contingent | AMPL[0], AMPL-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00069302], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.02065869], SRM_LOCKED[11.93384313], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00154982 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[-0.00299999], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.00000003], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BNB-PERP[0], BTC-PERP[-0.0014], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[-0.003], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[-0.00599999], EXCH-PERP[-0.00199999], FIL-20210326[0], FIL-PERP[0], FTT[25.08280693], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HOLY-PERP[0], MID-PERP[-0.05000000], OXY[.9155], PRIV-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[.005748], SOL-PERP[-0.02], SRM-PERP[0], USD[466.68], VET-PERP[0], WSB-20210326[0], XTZ-PERP[0] | | |
| 00154986 | Contingent | ADA-PERP[0], ALT-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], EXCH-PERP[0], KNC-PERP[0], LINK[.000202S], LINK-20191227[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], PAXG-PERP[0], SRM[431.12215058], SRM_LOCKED[11.22670222], TOMO-PERP[0], USD[2.73], USDT[28.66392401], XAUT-PERP[0], YFI[0.00099359] | | |
| 00154988 | | ALGO-20200327[0], AR-PERP[0], BNB-20200327[0], BSV-20200327[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20200327[0], ETC-20200327[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], FTT-20200327[0], HT-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-20200327[0], OMG-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-20200327[0], USD[0.00], USDT[0.37] XTZ-20200327[0] | | |
| 00154990 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-WK-20191122[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], MID-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00154992 | | BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[1.07478967], DOGE-PERP[0], DOT-PERP[0], ETH[.00000003], ETH-PERP[0], FTT[0], LINK-PERP[0], USD[1.33], XRP-PERP[0], XTZ-PERP[0] | | |
| 00154993 | | EOS-PERP[0], USD[0.00], USDT[.00677079] | | |
| 00154994 | Contingent | 1INCH-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTMX-20201225[0], BTMX-20210326[0], CRV-PERP[0], EOSDOOM[.08633565], EOSMOON[.07852263], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[.00065792], FIL-PERP[0], FLOW-PERP[0], FTT[0], HT-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00016347], LUNA2_LOCKED[0.00038143], MATIC-PERP[0], OKB[0], OKB-PERP[0], OMG-20210924[0], OMG-20210924[0], OMG-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[2.02314], USTC-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00154996 | Contingent | SRM[14.47309063], SRM_LOCKED[47.52690937], USD[0.00] | | |
| 00154998 | Contingent | ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ALT-PERP[0], ARKK-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BCH-PERP[0], BIT[1.24934], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00065288], ETH-PERP[0], ETHW[0.00065287], FIL-PERP[0], FLOW-PERP[0], FTT[0.50194469], FTT-PERP[0], ICP-PERP[0], IMX[.064337], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RON-PERP[0], SOL[.0063979], SOL-PERP[0], SRM[7.92146122], SRM_LOCKED[29.87693819], STEP-PERP[0], SXP-PERP[0], USD[3064.47], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00155000 | | USD[0.00] | | |
| 00155001 | Contingent | FIDA[2386.57723086], FIDA_LOCKED[24.02752374], FTT[796.36273272], SOL[3220.24066208], SRM[3771.37158954], SRM_LOCKED[342.11343124], USD[5.00], USDT[0.84023505] | | |
| 00155005 | | BTC-PERP[0], FTT[.5439], HT-PERP[0], LINK-PERP[0], USD[228.41], USDT[.18428873] | | |
| 00155008 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.08333333], USD[11.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155010 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20200327[0], ADA-20200925[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AST-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-20210924[0], BNB-20211231[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.01133962], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20201227[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20211004[0], DOGE-PERP[0], DOT-0325[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-0325[0], ETH-1230[0], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20191227[0], HT-20200327[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-20200327[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20191227[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20200925[0], TRX-20201225[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USDT[6.95], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-130[0], XRP-20210326[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00155012 | | ADA-0930[0], ADABULL[0.93362496], DOGEBULL[0], LINKBULL[584.66], MATICBULL[975.151], USD[1473.15], USDT[0.15554392], XRPBULL[6030.90000000] | | |
| 00155013 | Contingent | AMPL[0], BCH-PERP[0], BTC[0], COMP[0], DEFIBULL[0], ETH[0], FTT[0], FTT-PERP[0], SRM[.04131579], SRM_LOCKED[.4178946], THETA-PERP[0], TRX[.000006], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00155014 | | FTT[0], USD[18.47], USDT[69.64890147] | | |
| 00155015 | Contingent | AAVE[.00000001], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGOMOON[.01824], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[-0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[-0.00000001], BTC-20191227[0], BTC-20200327[0], BTC-20200925[0], BTC-20201326[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191110[0], BTC-MOVE-20191114[0], BTC-MOVE-20200506[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], CHZ-PERP[0], COMP[.00000001], COPE[.00000001], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCHMOON[.0001], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[-0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00003885], LUNA2_LOCKED[0.00000900], LUNC[.84], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.35], USDT[0.00219369], USTC-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00155017 | Contingent, Disputed | APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE[0], ETH[-0.00000001], ETH-PERP[0], ICP-PERP[0], LUNC[0], MNGO-PERP[0], NFT (343183231866282168/Raydium Alpha Tester Invitation)[1], NFT (376532588475951115/Raydium Alpha Tester Invitation)[1], NFT (426110886673719334/Raydium Alpha Tester Invitation)[1], NFT (430810602923663519/Raydium Alpha Tester Invitation)[1], NFT (437586281559487780/Raydium Alpha Tester Invitation)[1], NFT (447319119008254760/Raydium Alpha Tester Invitation)[1], NFT (481606782744629960/Raydium Alpha Tester Invitation)[1], NFT (493457662589881076/Raydium Alpha Tester Invitation)[1], NFT (516764235223365058/Raydium Alpha Tester Invitation)[1], NFT (518884512737626002/Tower Community NFT)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0849338], SRM_LOCKED[2.3740445], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00155018 | | AURY[1497078), BTC[0.001], ETH[.00019156], ETHW[.00019156], SLND[682.4], USD[95.27] | | |
| 00155020 | | LTC-PERP[0], USD[10.91] | | |
| 00155021 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00155022 | | AAVE-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MTA-PERP[0], PRIV-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 00155023 | Contingent, Disputed | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191031[0], BTC-PERP[0], DOGE-PERP[0], ETHDOOM[.00008], ETHMOON[.01803], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[2.01], USDT[0], XRPDOOM[.00007], XRP-PERP[0], XTZ-PERP[0] | | |
| 00155026 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGOMOON[.65], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-20211231[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20190927[0], BTC-MOVE-20190928[0], BTC-MOVE-20200525[0], BTC-MOVE-20200626[0], BTC-PERP[0], BVOL[0], BYND-20201225[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBEAR[0], COMP-PERP[0], COPE[.95], CREAM-PERP[0], CRON-20201225[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20191227[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-1230[0], NVDA-20201225[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.554988], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SRM[3.51350853], SRM_LOCKED[17.03456015], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[224068], TRX-PERP[0], TSLA-20201225[0], TSLA-20210625[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[15889.52], USDT[12.45780278], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRPMOON[.0006], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00155031 | | AVAX-20210326[0], AVAX-PERP[0], BVOL[0], FIL-20201225[0], FIL-PERP[0], BTC[25.38380935], USD[0.00], USDT[0] | | |
| 00155033 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[2.66] | | |
| 00155034 | | AAVE-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20190926[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETHBULL[4461.55560354], ETH-PERP[0], FTT[0.07942701], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.22], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00155037 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01651465], BTC-20200925[0], BTC-MOVE-20200717[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20191227[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.1100552], SRM_LOCKED[.36481167], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[143.79], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155038 | Contingent, Disputed | USD[0.00] | | |
| 00155040 | | BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-MOVE-20191005[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00155041 | | DOGE[1], USD[79.72], USDT[4.33538200] | | |
| 00155042 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], YFI[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155043 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUD[5006.17], AUDIO-PERP[0], AVAX[0], AXS[3.61962784], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[150.55874174], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09253688], LUNA2_LOCKED[0.21591938], LUNC[20150.10075], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[8.88976280], SOL-PERP[0], SPELL[0], SRM[342.94933472], SRM_LOCKED[231.05140037], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], TULIP[32.89363068], UNI-PERP[0], USD[10.00000767], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00155047 | | AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0.11], FTT[0.00000001], FTT-PERP[0], JPY-PERP[0], LEO-20200327[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.04], USD[0.00000001], USTC-PERP[0] | | |
| 00155048 | | FTT[0.00040913], POLIS[10.09476558], USD[0.02], USDT[0] | | |
| 00155049 | Contingent | AAVE-PERP[0], ADABEAR[375101628], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUD[0.00], BTC[0.62963939], BTC-PERP[0], BULL[0], DOGEBEAR[6017759041.5], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[3.528], ETH-PERP[0], ETHW[3.528], FTT[0.00451492], FTT-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00569538], SOL-PERP[0], SRM[1.36814944], SRM_LOCKED[5.15935844], SRM-PERP[0], STETH[0.00009348], SUSHI-PERP[0], THETABEAR[39294], UNI-PERP[0], USD[2.01], XRP-PERP[0] | | |
| 00155050 | Contingent | SRM[2.10155222], SRM_LOCKED[0.07534074], USDT[1.042] | | |
| 00155051 | Contingent | 1INCH-PERP[0], AAVE[0.00585891], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-20210924[0], ALT-PERP[0], APE1-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.15332248], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0.001069], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00559853], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00010752], BTC-09390[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00002028], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0.98505], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00095296], ETH-0930[0], ETH-1230[0], ETHBULL[.0001285], ETHHALF[0.00000004], ETH-PERP[0], ETHW[0.00111612], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07036525], FTT-PERP[0], FXS[0.001135], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[0.000495], LDO-PERP[0], LINA-PERP[0], LINK[0.05716044], LINK-PERP[0], LON-PERP[0], LRC-PERP[0], LUNA[20.01107845], LUNA2_LOCKED[0.00251639], LUNA2-PERP[0], LUNC[0.00691], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1.00822830], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20200925[0], MID-20210924[0], MID-22011231[0], MID-PERP[0], MKR[0.00085562], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVD10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01111100], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0.00006127], STG-PERP[0], STORJ-PERP[0], SUSHI[.21413837], SUSHI-PERP[0], SWEAT[.0015], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[27.000027], TRX-PERP[0], UNI[0.08875216], UNI-PERP[0], UNISWAP-PERP[0], USD[22275.59], USD[0.00317766], USTC[.152656], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00155052 | | EOS-PERP[0], USD[0.27], USDT[.993282] | | |
| 00155054 | | ETH[.000939], ETH-PERP[0], ETHW[.000939], USD[-0.04], USDT[0] | | |
| 00155055 | | USD[0.00] | | |
| 00155056 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AUD[-1605.71], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00002548], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DASH-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00037545], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.39386582], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[10.82406164], LUNA2_LOCKED[25.25614382], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[24.10557016], SRM_LOCKED[128.22459161], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], USD[1139.73], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00155057 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00155058 | | USD[505.42] | | USD[56.27] |
| 00155059 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000115], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20211231[0], BTC-HASH-20211210[0], BTC-MOVE-20200423[0], BTC-MOVE-20200513[0], BTC-MOVE-2020051 1[0], BTC-MOVE-2020052[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-20210225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[66.98416343], ETH-20191227[0], ETH-20200327[0], ETH-20200925[0], ETH-PERP[0.71-064], EUR[0.21], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[751.86123061], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[-3277.29], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[1], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-062[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.64068208], SRM_LOCKED[51.12889888], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[18954.094628], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[269609.13], USDT[0.00654988], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YELP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00155061 | | ETH[0], FTT[25], USD[-0.01], USDT[0], XRP[0] | | |
| 00155064 | | CRO-PERP[0], FLM-PERP[0], USD[-4.67], USDT[9.36175644] | | |
| 00155065 | | FTT[.5], USD[0.00], USDT[0.00164180] | | |
| 00155066 | | ETH[.00001578], ETHW[.00001578], STEP[.05237], USD[0.00], USDT[0] | | |
| 00155067 | | BTC-PERP[0], USD[40.63], USDT[.45637] | | |
| 00155071 | | USD[0.00], USDT[.029055] | | |
| 00155072 | | USD[0.00], USDT[.04170597] | | |
| 00155073 | | FTT[.65], USD[0.00] | | |
| 00155076 | Contingent | SRM[1.05170652], SRM_LOCKED[.03784546], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155078 | Contingent | BSVBULL[.0005], FTT[.39815], SRM[1.05170215], SRM_LOCKED[.03784527], USD[0.00], USDT[.44618335] | | |
| 00155080 | | ADA-PERP[0], ALG-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00003315], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.01], USDT[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00155084 | | ALGOBEAR[3], ALGO-PERP[0], BCHBULL[.0006], BTC[.00004], BULL[.00059], DAI[3657.75156179], GRT[.9458], LINK[.0198], MATIC-PERP[0], NEAR[.0002], SHIB[56200], TRX[.000001], USD[0.00], USDT[151.30450110] | | |
| 00155089 | | USDT[0] | | |
| 00155093 | | ETH[1.19], ETHW[1.19] | | |
| 00155095 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00003802], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.05601165], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-110.19], USDT[121.29348862], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00155096 | | BTC[.0019], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191111[0], BTC-MOVE-20191118[0], BTC-MOVE-20191206[0], BTC-PERP[0], USDL-1.291 | | |
| 00155099 | | BCH[0], BTC-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.02066387], HGET[.0310665], HT[.057307], ICP-PERP[0], LTC-PERP[0], OKB[.006216], OXY[.609645], UBXT[.66372], USD[-9.41], USDT[10.12128553] | | |
| 00155100 | Contingent | 1INCH-20210326[0], AAVE-PERP[0], AGLD[.00000001], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000016], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[.00000001], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.77642470], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002052], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], NEAR_PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.74073903], SRM_LOCKED[17.58495776], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00388600], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.00000007], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00155101 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[3.68820000], BTC-20191227[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.87], USDT[47.82002310], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00155105 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], BCH-PERP[0], BF_POINT[400], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20190926[0], BTC-MOVE-20191004[0], BTC-MOVE-20191016[0], BTC-MOVE-20191006[0], BTC-MOVE-20202025[0], BTC-MOVE-20200220[0], BTC-MOVE-20200327[0], BTC-MOVE-20200426[0], BTC-MOVE-20200928[0], BTC-MOVE-20200711[0], BTC-MOVE-20200825[0], BTC-MOVE-20200718[0], BTC-MOVE-20200428[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[424.46199998], ETH-20210326[0], ETH-PERP[0], FTT[0.00004394], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NAS[0], PAXG-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000031], TRX-PERP[0], UNI-PERP[0], USD[1.24], USDT[0.00042105], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155109 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.17516222], BTC-20210326[0], BTC-PERP[0], CLV[687.3], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.03173071], ETH-PERP[0], ETHW[0.03173071], FIDA-PERP[0], FTM-PERP[0], FTT[25.23821871], FTT-PERP[0], GRT[.64082033], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0.07236089], SNX-PERP[0], SOL[40.86814142], SOL-PERP[0], SRM[1330.09330496], SRM_LOCKED[149.90320058], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000394], USD[0.94], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00155111 | | FLOW-PERP[0], FTT[26.98040309], LUNC-PERP[0], OMG-PERP[0], USD[17430.63], USDT[-5719.58740014] | | |
| 00155112 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[446.07338684], AMPL-PERP[0.000], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00986689], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[-0.02612473], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0333[0], BTC-MOVE-0401[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0508[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-0518[0], BTC-MOVE-0604[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0627[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0708[0], BTC-MOVE-0713[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0727[0], BTC-MOVE-0729[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0805[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0823[0], BTC-MOVE-0828[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1011[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211126[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211231[0], BTC-MOVE-20211233[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0.5], BTC-MOVE-2023Q1[-0.5], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], CAKE-PERP[0], CEL[0.09170530], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00076899], ETH-PERP[0], ETHW[0.00076899], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.096235], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[1722000], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.63837667], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[53604.02], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00155114 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ALGO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-20211231[0], BNBBULL[0], BTC[0.04000710], BTC-20211231[0], BTC-MOVE-20200504[0], BTC-MOVE-20200506[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200518[0], BTC-MOVE-20200527[0], BTC-PERP[0], CUSDT[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ETHBULL[0], ETHMOON[.00181], EUR[0.00], FIDA[0], FTM-PERP[0], FTT[150.00000009], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LINKBULL[0], LTC-20211231[0], LUNC-PERP[0], NIO[0], OXY[0], PAXG-20200327[0], POLIS-PERP[0], RAY[110.46573333], RAY-PERP[0], SOL[28.47657536], SOL-20201225[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[153.22682231], SRM-PERP[0], SUSHI[0.00000002], SUSHI-PERP[0], TRX[.00001], USD[0.00], USDT[0.00000002], XLM-PERP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155116 | Contingent | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAPL-20210326[0], AAVE[0.00000001], AAVE-0C[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-0305[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-20210625[0], ATLAS-PERP[0], ATOM[0], ATOM-0930[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[0], BAND-PERP[0], BCH[0], BCH-0325[0], BCH-20210326[0], BCH-20211231[0], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB[0.00000001], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BRZ[0], BSV-PERP[0], BTC[0.08334786], BTC-0325[0], BTC-0618[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[-2.62389999], CAKE-PERP[0], CEL[0.00000001], CEL-0624[0], CEL-0930[0], CEL-20210625[0], CEL-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COIN[0], COMP[0.00000001], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DYDX-PERP[0], EDEN-20211231[0], ETC-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA_LOCKED[191.37863077], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-0930[0], FTM-PERP[0], FTT[1000.01843527], FTT-PERP[0], GBP[0.00], GME-20210326[0], GMEPRE[0], GRT[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LINK[0], LINK-20191227[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[1604.633112], LUNA2_LOCKED[3420], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-20210625[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REEF-20210924[0], REEF-20211231[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY-20210326[0], SRM[16.68143414], SRM_LOCKED[14454.46266866], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-20210924[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0], TRX-0325[0], TRX-20211231[0], TRX-PERP[0], TRYB[0.00000005], TSLA-20210326[0], UBXT_LOCKED[2311.64383518], UNI[0.00000001], UNI-20210625[0], UNI-20210924[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[44877.70], USDT[0.00000001], USDTBULL[0], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WBTC[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-0325[0], XTZ-20210924[0], XTZ-20211231[0], YFI-0325[0], YFI-20210625[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00155118 | | ALGO-20190927[0], BCH-20190927[0], BCH-20191227[0], BCH-20200327[0], BCH-20200925[0], BLOOMBERG[0], BNB-20191227[0], BSV-20190927[0], BSV-20200626[0], BSV-PERP[0], BTC-MOVE-WK-20200717[0], BVOL[0.00000607], DOT-20201225[0], EOS-PERP[0], ETH[0.002233], ETH-20200327[0], ETHW[0.002293], HT-20191227[0], LEO-20190927[0], LINK-20191227[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-20190927[0], MATIC-20191227[0], OKB-20200327[0], SXP-20201225[0], TRUMP[0], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], XRP-PERP[0], YFI-20201225[0] | | |
| 00155119 | | ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200521[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200612[0], BTC-MOVE-20200612[0], BTC-MOVE-20200612[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], BVOL[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL[.00000001], SUSHI[0], TOMO-PERP[0], TRX[.00077], TRX-PERP[0], USD[0.00], USDT[0.00002238], XRP-PERP[0], YFI-PERP[0], ZECBULL[0.00000001] | | |
| 00155120 | | TRX[.000003], USDT[.392] | | |
| 00155122 | | BTC-PERP[0], DOGE-PERP[0], DOT[.04716743], ETH-PERP[0], ETHW[.354], EUR[0.00], FTT[36.34246712], HXRO[1056.438261], SNX-PERP[0], USD[0.82], USDT[0.00000001] | | |
| 00155125 | | ETH[.0011064], ETHW[.0011064], FTT[.04332], TRX[.000001], USD[0.37], USDT[527.98972381] | | |
| 00155126 | | 1INCH[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[418], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.11250000], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-0930[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200818[0], EDEN-PERP[0], EMB[3499.321], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[10.65435296], GDXJ-0624[0], GDXJ-20210924[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0.0709], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PF-0930[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[95.60], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00155129 | Contingent | AAVE-PERP[0], ALCX[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER[0], BAL-PERP[0], BNB[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000004], ETH-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (29066793827883759/The Hill by FTX #21961)[1], OP-PERP[0], RAY[0], RAY-PERP[0], SGD[0.00], SOL[0], SOL-PERP[0], SRM[0.08855321], SRM_LOCKED[0.06776663], SUSHI[0], SUSHI-PERP[0], TRX[0.00077700], TRX-PERP[0], UNI[0], USD[0.00], USDT[1500.00000901], USTC-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00155130 | | BTC[0.00009675], USD[0.00] | | |
| 00155131 | Contingent, Disputed | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[2037.00], USDT[0.00098834] | | |
| 00155134 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIDEN[0], BNB-20210625[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00000380], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20190925[0], BTC-MOVE-20190926[0], BTC-MOVE-20191224[0], BTC-MOVE-20191227[0], BTC-MOVE-20200110[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200105[0], DOT-PERP[0], DOGE-20210326[0], DOT-20210326[0], ETC-PERP[0], ETH[0.00068691], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], ETHW[0.00068687], FIL-PERP[0], FLOW-PERP[0], FTT[0.01516000], FTT-PERP[0], HT-20200925[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LUNC-20200925[0], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00017035], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[88.07], USD[0.00092995], YFI-20210326[0] | | |
| 00155136 | | ETHBULL[.00016603], FIL-PERP[0], SUSHIBULL[.00651656], SUSHI-PERP[0], TRX[.000001], USD[1.65], USDT[0] | | |
| 00155138 | | USD[0.00], USDT[.00162619] | | |
| 00155140 | | AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[3208.05] | | |
| 00155141 | | FTT[.0538] | | |
| 00155142 | | USD[0.00], USDT[.00117951] | | |
| 00155144 | | USD[0.00] | | |
| 00155146 | | LUA[.092515], USDT[0.86721176] | | |
| 00155147 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MBS[.73306], MNGO-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TRYB[0.00000000], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00155149 | Contingent | AAVE[0], ADA-0624[0], ADA-0930[0], ADA-1230.5589], ADABULL[10.3912], ADA-PERP[15164], ALGO-PERP[0], ALICE-PERP[0], AMPL[1.04683062], ATLAS[2540], ATOM-PERP[0], AVAX-PERP[0], AXS[10], BCH-PERP[0], BNB[2.55000000], BNB-PERP[0], BNS-PERP[56.13], BTC[1.07794031], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.4549], BTC-MOVE-20200626[0], BTC-PERP.6692], COMP[0], DOT-PERP[0], ETC-PERP[0], ETH[7.74056924], ETH-0624[0], ETH-1230[-4.479], ETH-20211231[0], ETH-PERP[0], FTT[12.57762856], GALA[310], GBP[1364.27], GODS[141.1], LINK-PERP[0], LINK-0624[0], LINK-0930[0], LINK-1230[-153.2], LINK-PERP[307.3], LTC[20.52000000], LTC-PERP[-74.93], LUNA2[13.7821830], LUNA2_LOCKED[32.15842702], LUNC[9627867.73], LUNC-PERP[0], MATIC[0], MATIC-PERP[-283], NEAR-PERP[0], NFT (30701927747589885/The Hill by FTX #22948)[1], RAY[23.82588536], SOL[7.62833390], SOL-PERP[0], SNX_LOCKED[0], SNX-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM[3021], TRX[0.00858600], TRX-PERP[0], UNI[74.84207136], USD[3204.40], USD[3204.40], UST-PERP[0], USTC[1325], VET-PERP[0], XAUT[0], XAUT-BULL[.070071], XMR-PERP[0], XTZ-PERP[0] | BTC[.4709] | |
| 00155150 | Contingent | ETH[0.46918778], ETHW[0], FTT[0.0301341], NFT (50142605844350132/FTX Swag Pack #723)[1], NFT (50799274558319307/FTX Beans #3)[1], SRM[138.01867246], SRM_LOCKED[2.89600653], SRM-PERP[0], USD[0.00] | | |
| 00155151 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[20.39836244], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[5035.27400513], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[320.33381201], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155153 | Contingent | 1INCH-PERP[0], AAVE[0.00000002], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGOBULL[514.22070534], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0058696], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.24129452], BNB-20211231[0], BNB-PERP[0], BTC[0.00116414], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.61848372], FTM-PERP[0], FTT[30.31352864], FTT-PERP[0], GRT[1.74131945], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0.0801861], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[1.21871410], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[3.64802342], SRM_LOCKED[14.41197659], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXPBULL[0], SXP-PERP[0], THETABULL[.04444453], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.29562.11], USD[318.58.18268022], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-20211231[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00155154 | | EOSBEAR[.0009892], ETH[.00000001], USD[0.00], USDT[.51942887] | | |
| 00155155 | | ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGEBULL[.09874], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20200626[0], ETHBULL[.0058944], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], LEOBULL[.00009], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBEAR20[1270.84], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[37681.20571633], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRPBULL[83.096], XRP-PERP[0], XTZ-PERP[0] | | |
| 00155156 | | USD[0.00], USDT[.00157435] | | |
| 00155157 | Contingent | BTC[0], BTC-PERP[0], EOSMOON[.07243], ETH-PERP[0], FTM-PERP[0], MER-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.86415807], SRM_LOCKED[499.19532073], STEP-PERP[0], TRX[.000008], USD[17755.48], USDT[0.00000001], ZEC-PERP[0] | | |
| 00155158 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.57214655], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.073657], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.00066356], LTC-PERP[0], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[1.40], USDT[7611.76848185], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155161 | | USD[0.00], USDT[.00619664] | | |
| 00155162 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAVE[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210924[0], AMD-20201225[0], AMD-20210326[0], AMZN-20210924[0], APE-PERP[0], APHA-20210326[0], ARKK-20210924[0], AR-PERP[0], AXS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL[0], BAL-20201225[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BILI-20210924[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BNTX-20210326[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-20210625[0], BTC-20210924[0], BTC-HASH-20200326[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-20210121[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20201225[0], BYND-20210625[0], BYND-20210924[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRON-20210326[0], CRON-20210924[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DOTSPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHE-20210326[0], ETH-PERP[0], EXCH-PERP[0], FB-20210326[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[150.00000050], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLD-20210924[0], GLMR-PERP[0], GME-20210326[0], GME-20210625[0], GME-20210924[0], GMT-PERP[0], GOOGL-20201225[0], GOOGL-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-20201225[0], LEND-PERP[0], LEO-20190927[0], LEO-20200925[0], LINA-20201225[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210326[0], MSTR-20210924[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20201225[0], NFLX-20210326[0], NVDA-20201225[0], NVDA-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OR-PERP[0], OXY-PERP[0], PAXG-20210326[0], PAXG-PERP[0], PENN-20210924[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20201225[0], PFE-20210326[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20201225[0], PYPL-20210326[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210625[0], SLV-20210924[0], SNX-PERP[0], SOL-20201225[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210325[0], SPY-20210924[0], SRM[.06542775], SRM_LOCKED[2.51970129], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210924[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-20210326[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TULIP-PERP[0], TWTR-20201225[0], TWTR-20210326[0], UBER-20190815[0], UBER-20210924[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], USDT[16735.67066122], USDT-PERP[0], USD-20210924[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00155163 | | USD[0.03] | | |
| 00155164 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.07408837], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[8.10003843], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000044], BULLSHIT[.0010979], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[.006375], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[.0010145], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[1.9], LINK-PERP[0], LOOKS[19.63566436], LOOKS-PERP[0], LRC-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-PERP[0], LUNA2.50558288], LUNA2_LOCKED[17.17969342], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MIDBULL[.0000938], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.72687888], SRM_LOCKED[11.24716116], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | USD[241141.37], | USDT[0.00000004], |
| 00155165 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0], LUNC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[46.69857042], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[504359913169273574/FTX AU - we are here! #5704111], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[.09998253], SRM_LOCKED[617.70255301], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[5590.1], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-40.74], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00155167 | Contingent | BCHMOON[2.59455279], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], SRM[1.05183638], SRM_LOCKED[.03794816], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00155169 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[34.28484259], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0.0063588], SOL-PERP[0], SRM[2.78772514], SRM_LOCKED[26.11466479], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[555.06], USDT[15663.17844649], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00155170 | | BTC[.037], ETH[.433], FTT[0.00174995], LINK[48.99588], MAPS-PERP[0], USD[0.00], USDT[28.48078325] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155171 | | ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00001000], BTC-0325[0], BTC-20200925[0], BTC-2021062S[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[246618.08288773], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00232038], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM[31.85680153], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-7.44], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155172 | Contingent | 1INCH-PERP[0], AAVE[3.19368563], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[1180], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[499748], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-2019092[0], BTC-MOVE-20200328[0], BTC-MOVE-20200719[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CAKE-PERP[0], CEL[2032.69401633], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[14093.37731382], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[9.16666817], ETH-PERP[0], ETHW[9.12941290], EXCH-PERP[0], FIL-PERP[0], FTT[1501.56621232], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IP3[500.005], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00770614], LTC-PERP[0], LUNC-PERP[0], MAPS[499.73225], MATIC[0], MATIC-PERP[0], MER[8000], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[74.9622], PAXG-PERP[0], POLIS[20.1], RAY[0.13900517], RAY-PERP[0], REN[0.99142958], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLRS[1866.999686], SNX[12.22907211], SNX-PERP[0], SOL[76.57770533], SOL-PERP[0], SRM[3278.19758177], SRM_LOCKED[1082.24626577], SRM-PERP[0], STEP-PERP[0], SUSHI[196.12138845], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00000120], TRX-PERP[0], UBXT_LOCKED[15.35274774], UNI-PERP[0], USD[10077.04], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | LTC[.007474], RAY[.00070376], SNX[12.222779], SOL[.5250609], SUSHI[196.114475], TRX[.000001], USD[10039.04] |
| 00155173 | | ETH[.003041], ETHW[.003041], HT-PERP[0], USD[-0.25] | | |
| 00155174 | | USD[883.96] | | |
| 00155177 | | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20190927[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[.00.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00155178 | | ATLAS[259.95554], BSVBEAR[64], FTT[51.98904589], LINA[2669.742645], MNGO[369.94357], SOL[12.89227935], SUSHI[.4932779], UBXT[20000.5972253], USD[0.91], USDT[1.70706380] | | |
| 00155180 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CAKE-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-0325[0], LUNC-PERP[0], NFT (355686166675598022/FTX EU - we are here! #17270)[1], NFT (387060705190830030/FTX EU - we are here! #16978)[1], NFT (512282807074441348/FTX EU - we are here! #17059)[1], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-0325[0], USD[0.68], ZIL-PERP[0] | | |
| 00155182 | Contingent | ATLAS[.0835], ETH[.0000005], ETHW[.0000005], FTT[.0801995], MATIC[7.00005], OXY[.97719], SRM[62.70131026], SRM_LOCKED[290.5420347], TRX[.000004], USD[0.00], USDT[4797.64401081] | | |
| 00155183 | Contingent | SRM[1.05165327], SRM_LOCKED[.03787135], USD[0.00], USDT[0] | | |
| 00155184 | | FTT[.0538], USD[0.00] | | |
| 00155187 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20190927[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-20190927[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SHIT-2020026[0], SOL-PERP[0], USD[170.8] | | |
| 00155189 | | USDT[.25385] | | |
| 00155191 | | USD[.00.00], USDT[.00635826] | | |
| 00155193 | | AXS-PERP[0], BIT-PERP[0], BTC-0930[0], BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[.08502], FTT-PERP[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[4.83000000], OKB-20210326[0], OKB-PERP[0], SXP-PERP[0], TRX[.000198], USD[-236.74], USDT[1.59626636] | | |
| 00155194 | Contingent | FTT[0.79045505], NFT (496524626886407893/The Hill by FTX #5634)[1], SRM[4.4921565], SRM_LOCKED[66.53767198], USD[0.00], USDT[0.00000026] | | |
| 00155201 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX[0], ALGO-20200925[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000106], BTC-0325[0], BTC-0624[0], BTC-20191227[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0501[0], BTC-MOVE-0522[0], BTC-MOVE-20191013[0], BTC-MOVE-20191023[0], BTC-MOVE-20191105[0], BTC-MOVE-0422[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG[0.00000001], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210225[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[2819.39], FIDA[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00297743], FTT-PERP[0], GALA-PERP[0], GME[0.00000001], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210625[0], LINK-PERP[0], LTC-20200925[0], LTC-20210625[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20201225[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (290126928827045916/Gary)[1], NFT (320538705171572085/Pixel Art of ST)[1], NOK[0], NOK-20210326[0], OMG-20210326[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20210326[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPY-20211231[0], SRM[7.73300835], SRM_LOCKED[263.65495958], SRM-PERP[0], STEP-PERP[0], STG[.00000001], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TLRY-20210924[0], TOMO-PERP[0], TRX[.000001], TRX-20200925[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20210924[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.22], USDT[0], USD-0624[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20191227[0], XTZ-PERP[0], YFI-0325[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | Yes | |
| 00155202 | | BVOL[0.00006673], RUNE[.0245], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 00155203 | Contingent | AVAX[0.28352816], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200612[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.35700347], ETHW[.35700347], FTT[1517.80591843], LEO[.71238], LINK-PERP[0], MAPS-PERP[0], SOL[.35222445], SOL-PERP[0], SRM[102.92536822], SRM_LOCKED[782.92100127], UNISWAP-PERP[0], USD[10557.23], USDT[0.00000001], XTZ-PERP[0], YFI[0] | | |
| 00155205 | Contingent | SRM[2.10178736], SRM_LOCKED[.0755671], USD[0.00], USDT[.522] | | |
| 00155208 | | USD[0.00], USDT[0] | | |
| 00155220 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0.00000002], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], AMZN[.00000004], AMZN-20210924[0], APE[.00002], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[33.22034184], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAT-PERP[0], BCH[40.56236590], BCH-PERP[0], BIT-PERP[0], BNB[7.25702962], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0.05671935], BTC-PERP[0], C98[.00000001], CBSE[0.00000001], CELO-PERP[0], CHR-PERP[0], CHZ[1771.23589684], CHZ-PERP[0], COIN[1.40262930], COMP[0.00000001], COMPBEAR[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT[2.20684625], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.27378947], ETH-PERP[0], ETHW[0.00330612], EUR[-0.23], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[329.30927170], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GOOG[.00000002], GOOGL-20210924[0], GOOGLPRE[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOOD[0.00000001], HOOD_PRE[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.46409626], LUNA2_LOCKED[.07163955], LUNC[.01600.15885445], LUNC-PERP[0], MASK-PERP[0], MATIC[5.00076553], MATIC-PERP[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], MOB[0.00000001], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP[.00000001], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.00000001], SOS-PERP[0], SPELL-PERP[0], SPY[0], SRM[1.21373077], SRM_LOCKED[88.01548889], SRM-PERP[0], STEP-PERP[0], STG[0.00000001], SUSHI[0.00000002], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[789.967747S], TRUMPSTAY[24.95162125], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI[0.00000002], UNI-PERP[0], USD[3814.86], USDT[1285.76381292], USTC-PERP[0], VET-PERP[0], WAVES[.00000001], WAVES-PERP[0], WBTC[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | COIN[1.3981], DOT[2.206713], SOL[36.155362], USD[3813.99], USDT[1285.7418] |
| 00155221 | Contingent | FIL-PERP[0], FTT[5.9688], SRM[2.02316226], SRM_LOCKED[.01611294], USD[0.06], USDT[33.48000001] | | |
| 00155222 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], FIDA[.000001], FIL-PERP[0], FTT[0.00000006], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000006], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00058452], LUNA2_LOCKED[0.01256389], LUNA2-PERP[0], LUNC[.0091988], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20201225[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00000001], SRM_LOCKED[.00169473], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00195], TRX-PERP[0], UNI-PERP[0], USD[2.93], USDT[0.01190548], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00155223 | Contingent | BTC-PERP[0], CQT[.58], OKB-PERP[0], SLRS[.47], SRM[.10507165], SRM_LOCKED[.00372261], SUSHI-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155225 | Contingent | BTC-PERP[0], FTT[25.17144175], SRM[.0000607], SRM_LOCKED[.00024268], USD[871.74] | Yes | |
| 00155226 | | AAVE-123I[0], AAVE-20210625[0], AAVE-PERP[0], ALGOBULL[1849595.0625], ALGOMOON[40000000], ALGO-PERP[0], ALT-20200327[0], ATOM-0930[0], ATOM-1230[-25.33], ATOM-PERP[-145], AVAX-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNBBULL[.000005], BNBMOON[.1], BNB-PERP[0], BRZ-20200626[0], BRZ-20200925[0], BRZ-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC-0325[0], BTC-20190927[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20191224[0], BTC-MOVE-20200425[0], BTC-MOVE-20200427[0], BTC-MOVE-20200505[0], BTC-MOVE-20200507[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200528[0], BTC-MOVE-20200601[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-WK-20200507[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-20200623[0], BTC-MOVE-20200626[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-1230[-9666], EOS-0930[0], EOS-PERP[0], ETC-20200327[0], ETCMOON[4440], ETC-PERP[0], ETH[7.575515], ETH-0325[0], ETH-0930[0], ETH-20200327[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETHMOON[7.71775026], ETH-PERP[-2.9], ETHW[7.575515], FTT[31.72579024], FTT-PERP[0], LEO-20190927[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-0930[0], LTC-1230[-30.52], LTC-20201225[0], LTC-20210326[0], LTCBULL[10.01555], LTCMOON[1.00195951], LTC-PERP[0], MATIC-1230[0], MATIC-PERP[0], PRIV-20210326[0], RUNE-20201225[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SOL-20210326[0], SUSHI-PERP[0], THETA-20200626[0], THETA-PERP[0], USD[18094.59], USDT[1.97838601], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRPBULL[7498.046], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], YFI-PERP[0] | | |
| 00155227 | | DOGE[3.56687898], OMG-PERP[0], SOL[.00068178], USD[0.00], USDT[2.43995433] | | |
| 00155229 | Contingent | AURY[.00000001], ETHBULL[.0], FTT[0], GT[149], IMX[0], LINK[0], NFT (307229813571272235/FTX EU - we are here! #83763)[1], NFT (349277819555920780/FTX Crypto Cup 2022 Key #2404)[1], NFT (375316641820659538/Austria Ticket Stub #1561)[1], NFT (448661307935402165/Belgium Ticket Stub #1791)[1], NFT (515238609705533766/The Hill by FTX #21009)[1], NFT (526639631491993010/FTX AU - we are here! #3263?)[1], NFT (527162738074028331/Mexico Ticket Stub #1183)[1], SRM[.03218604], SRM_LOCKED[13.94461374], TRX[.000066], USD[0.62], USDT[0.00000003] | | |
| 00155231 | | BAO[608], ETH-PERP[0], FTM[.3035], MATIC-PERP[0], RAY[72.9854], USD[185.66] | | |
| 00155232 | | TRUMP[0], USD[0.00] | | |
| 00155235 | | USD[0.01], USDT[4.99900000] | | |
| 00155240 | | USD[1.12] | | |
| 00155243 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.05995701], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.05174753], FTT[25], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[729.2604944], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00541822], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[27.81842818], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155244 | Contingent | FTT[1400], SOL[300.71428961], SRM[1251.63302204], SRM_LOCKED[762.26132115], USD[0.00] | | |
| 00155245 | | ICP-PERP[0], MOB[.4779], TRX[.000002], USD[0.00], USDT[4.38899022] | | |
| 00155250 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], OXY-PERP[0], SOL-20210924[0], SRM-PERP[0], TRX[.000003], USD[2.23], USD[236.91000000] | | |
| 00155254 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], ADABULL[0], ADA-PERP[0], ALTBULL[0], ATOMBULL[0], ATOM-PERP[0], AURY[.00000001], AXS-PERP[0], BALBULL[0], BEAR[0], BTC[0.00007006], BTC-MOVE-0610[0], BTC-MOVE-0817[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0826[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00035180], BVOL[0], COMPBULL[0], CREAM-20210326[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN[0.00537], EGLD-PERP[0], EOS-PERP[0], ETH[0.00171200], ETH-PERP[0], ETHW[0.00058933], EXCHBULL[0], FIDA[17.92636264], FIDA_LOCKED[91.91788433], FIL-20210326[0], FIL-PERP[0], FTT[10.06866259], FTT-PERP[0], IOTA-PERP[0], KIN[0], LEOBULL[0.00005292], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.22214081], LUNA2_LOCKED[0.51832856], LUNC[48371.63], NEAR-PERP[0], NEAR[.0643], NEAR-PERP[0], PAXGBULL[0], PERP-PERP[0], RAY-PERP[0], REEF[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00245484], SOL-PERP[0], SRM[54.70410406], SRM_LOCKED[636.26328501], STEP[.00000001], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[3324], UBXT_LOCKED[278.96031459], USD[-15.64], USDT[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0], ZECBULL[2.20043000], ZEC-PERP[0] | | |
| 00155255 | | AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.03507567], GENE[0], HNT-PERP[0], ICP-PERP[0], IMX[0], LINK-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP[0], UNI[0], UNI-PERP[0], USD[0.15], USDT[0.00000033], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155257 | | 1INCH-PERP[0], AAVE-20210625[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-MOVE-20200206[0], BTC-MOVE-20200920[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200215[0], BTC-MOVE-20200223[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20210517[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], OMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[150.05863670], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-20200925[0], LEND-PERP[0], LINK-PERP[0], LTC[0.01500504], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], OKB-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], XRP-PERP[0], XTZ-PERP[0], SOL-20210326[0], SOL-20210626[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[8096.87], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00155258 | | USD[1045.18] | | |
| 00155259 | | USD[237.60], USDT[0] | | |
| 00155261 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00046824], ETH-PERP[0], ETHW[0.00020240], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[.00862635], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[2.01], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00155264 | Contingent | ADA-PERP[0], AR-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.01000000], BTC-20210625[0], BTC-MOVE-20200212[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200304[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200629[0], BTC-MOVE-20200710[0], BTC-MOVE-20200717[0], BTC-MOVE-20200717[0], BTC-PERP[0], BULL[.0009], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM_3123351], SRM_LOCKED[2.37406227], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[28444.79], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00155269 | Contingent, Disputed | ALGO-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-20191027[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.00014878], KNC-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00155271 | | USD[109.55] | | |
| 00155272 | | ADA-PERP[0], ARKK[0.00999447], ATOM-PERP[0], BCH-PERP[0], BTC[0.00003141], BTC-PERP[0], BULL[0], COIN[.00570581], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.5244234], DOGE-PERP[0], DYDX-PERP[0], EOSBULL[0], ETH[0.00069627], ETHBULL[0], ETH-PERP[0], ETHW[0.88269627], FTT[4.07376186], HBAR-PERP[0], ICX-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.03894130], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.751195], MATICBULL[0], MATIC-PERP[0], REN-PERP[0], ROSE-PERP[0], SLV[0], SOL-PERP[0], SXP[0], SXPBULL[0], THETA-PERP[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], UNI[.07245], USD[-4359.78], USDT[0.00000001], XRP[69341.19486904], XRP-PERP[16190], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00155274 | | LEO-PERP[0], USD[0.00] | | |
| 00155276 | | 1INCH-PERP[1000], AAVE-20210625[0], AAVE-PERP[1000], ADA-PERP[1000], AMC-20210924[0], AMZNPRE-0624[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.10600537], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0921[0], BTC-MOVE-20211116[0], BTC-MOVE-20211124[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], COIN[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GENE[10], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC[43367141], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[22], MATIC-PERP[0], MEDIA-PERP[0], MNGO[3.742757], MNGO-PERP[0], MPLX[1000], NEAR-PERP[0.64], NEO-PERP[0], OMG-PERP[0], OP-PERP[300], POLIS-PERP[0], RAY-PERP[0], REEF[0], RSR[10008.575], RUNE-PERP[100], SAND-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[49.94.1], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STARES[3994], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], UNI-PERP[0], USDt-12181.82], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00155279 | | BEAR[98.0347635], BULL[.00035559], USD[1.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155281 | | APE-PERP[190.4], BOBA[85], BTC-MOVE-20200211[0], BTC-PERP[0], DOGEBEAR[9392400065.1], DOGEBEAR2021[8.4892193], ETH[.14852526], ETHW[.14852526], LUNC-PERP[0], OMG[85], SHIB-PERP[0], TRX[.000004], USD[-602.15], USDT[0.00002528] | | |
| 00155286 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00005903], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200410[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200526[0], BTC-MOVE-20200608[0], BTC-MOVE-20200716[0], BTC-MOVE-20200730[0], BTC-MOVE-20201010[0], BTC-MOVE-20200124[0], BTC-MOVE-20210122[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00021375], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PAXG-PERP[0], RAY[15.53411844], RAY-PERP[0], SHIB-PERP[0], SOL[19.12169553], SOL-PERP[0], STEP[150], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[7.56], USDT[0.00179300], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00155290 | | AAVE-PERP[0], ADABEAR[.048164S], ALGOBULL[.46.041], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], BCH-PERP[0], BEAR[.0483185], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETHBULL[0.00008982], ETH-PERP[0], LINK-PERP[0], LTCBULL[.004], LTC-PERP[0], SUSHIBULL[.31605], SUSHI-PERP[0], UNI-PERP[0], USD[166.04], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00155292 | | AGLD-PERP[0], ALT-0325[0], ALT-0624[0], ALT-20211231[0], ALT-PERP[0], APT[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], DAI[0], DEFI-0325[0], DEFI-0624[0], DEFI-20211231[0], DEFI-PERP[0], DOGE[0], ETH[0], ETH-0325[0], ETH-0624[0], ETHW[0], EXCH-0325[0], EXCH-0624[0], EXCH-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], HNT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOL[0], SOL-20211231[0], USD[10338.13], USDT[0] | | |
| 00155295 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.005], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[951], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MOB[1442.43083770], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SG-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL[100000], SPELL-PERP[0], SRM[1.47830196], SRM_LOCKED[1222.06226195], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-633.68], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00155301 | Contingent | 1INCH[264.92989229], 1INCH-PERP[0], ALPHA-PERP[0], BADGER[0], BCH[0], BCH-PERP[0], BNB[0.00521973], BOBA[.38173321], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DFL[4850], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[975], FTT[10.06569578], FTT-PERP[0], GRTBEAR[0], GRT-PERP[0], HOLY[.99993975], JET[384], LEO-PERP[0], LTC[9.34], LTC-PERP[0], MATIC-PERP[0], MER[1277], MNGO[7108.41426], OMG[0.38173221], RAY-PERP[0], SHIB-PERP[0], SLRS[.742246], SOL[25.28446720], SOL-PERP[0], SRM[224.9090375], SRM_LOCKED[.07182608], SRM-PERP[0], STEP[.0110917], STEP-PERP[0], STMX-PERP[0], USD[598.56], USDT[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00155302 | | BIDEN[0], BTC-PERP[0], PETE[0], USD[0.00], WARREN[0] | | |
| 00155304 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-20200626[0], BTC-20201225[0], BTC-20210626[0], BTC-20201127[0], BTC-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], DOGE[4.99887299], DOGE-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201226[0], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SNX-20200925[0], SUSHI-20200925[0], SUSHI-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[350.43], USDT[0.14946185], WBTC[0], YFI-PERP[0] | | |
| 00155309 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[.09084], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000839], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00155311 | | USD[0.62] | | |
| 00155314 | Contingent, Disputed | ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[13.32489542], DOGE-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.2876], SOL-PERP[0], SXP[.04326505], SXP-PERP[0], TRX-PERP[0], UNI[.02811], UNI-PERP[0], USD[0.75], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00155315 | | USD[0.26] | | |
| 00155317 | | BTC[.00029], BTC-MOVE-WK-20201120[0], BTC-PERP[0], USD[-3.10] | | |
| 00155318 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20191227[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000248], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200504[0], BTC-MOVE-20200506[0], BTC-MOVE-20200505[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.03619440], SOL-PERP[0], SRM[5.1154421], SRM_LOCKED[26.88999736], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.91], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00155320 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20190527[0], BTC-MOVE-20200417[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000041], FTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MTA-PERP[0], NFT (332210134186380187/Contemporary #7)[1], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.100.88], SRM[.01091941], SRM_LOCKED[.04171936], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7288.06], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155325 | Contingent | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.01944055], FIDA_LOCKED[.13380857], FIDA-PERP[0], FTT[0.00248441], LTC-PERP[0], NFT (309983170831964027/FTX Crypto Cup 2022 Key #21026)[1], USD[0.00], USDT[0] | | |
| 00155328 | | 1INCH-PERP[0], ATOM-PERP[0], BNB[0], BNB[0], CREAM-PERP[0], CRV-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00155330 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00155331 | | BTC[.00016043], USD[0.00] | | |
| 00155333 | | 1INCH[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00609351], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000140], USD[0.00967999], VET-PERP[0] | | |
| 00155335 | Contingent | FTT[1030.17068], SRM[72.5212943], SRM_LOCKED[547.1787057], USD[2065.57] | | |
| 00155336 | | ATLAS[975.4348], BNB[0], CAKE-PERP[0], ETH[.00082], ETHW[.00082], FTT[.05364], FTT-PERP[0], POLIS[.187654], TRX[.000046], USD[0.11], USDT[0] | | |
| 00155338 | | USD[0.00], USDT[0.0050837] | | |
| 00155341 | | 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-0930[0], AAVE-1230[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-1230[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0325[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0216[0], BTC-MOVE-WK-0225[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI-PERP[0], DENT-PERP[0], DGB-PERP[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0624[0], ETH-0330[0], ETH-123[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTM[0], FTT[17.187.33253082], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-X-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LIK-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-0624[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00000006], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0325[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[294.33], USDT[0], USDT-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155342 | | ALGO-PERP[0], BNB-PERP[0], HT-PERP[0], MID-PERP[0], OKB-PERP[0], USD[0.71], USDT[.76490539] | | |
| 00155343 | | USD[0.93] | | |
| 00155344 | | AGLD-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[.00013], BTC-PERP[0], COMP[0.00002702], COMP-PERP[0], DYDX-PERP[0], ETH[0.00088621], ETH-PERP[0], ETHW[0.00088621], FTM-PERP[0], FTT[.04335], FTT-PERP[0], MATH[84.4853169], MATH-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[31.33], USDT[0.00000001] | | |
| 00155346 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.1014461], HT-PERP[0], LINK-PERP[0], LTC-20190927[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], USD[-0.16] | | |
| 00155348 | | ALPHA-PERP[0], CLV-PERP[0], FTT[0.00000001], HT-PERP[0], ICP-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB[602], TRX[.000002], USD[0.74], USDT[0], XTZ-PERP[0] | | |
| 00155350 | | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00155352 | | USDT[1.41] | | |
| 00155355 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], COMP-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00010087], ETH-20191227[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00438143], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.44], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155357 | | BTC-PERP[0], USD[0.00], USDT[.76558905] | | |
| 00155358 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.67486491], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.000025], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200315[0], BTC-MOVE-20201008[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00056994], ETH-PERP[0], ETHW[.13056994], FIDA[.905797], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.02898789], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY[.339655], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.17770383], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX[655.874678], TRX-PERP[0], UNI[.00531325], UNI-PERP[0], USD[6.98], USDT[1.42691106], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.98642], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00155359 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGODOOM[2.93319], AMPL[0.05007383], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.062], ASD-PERP[0], ATOM[1], ATOM-PERP[0], AVAX[0.09673484], AVAX-20210326[0], AVAX-PERP[0], AXS[0.91121394], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[.074], BNB[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000559], BTC-20211231[0], BTC-PERP[0], CEL[0.32527784], CEL-PERP[0], CRJ-PERP[0], CRO-PERP[0], DOGE[44.73582719], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00181539], ETH-0331[0], ETH-1230[0], ETH-20211213[0], ETH-PERP[0], ETHW[0.00023570], FIDA[.82], FIL-PERP[0], FLOW-PERP[0], FTM[0.05736412], FTM-PERP[0], FTT[20126], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[4816.9179], KIN-PERP[0], LUNA2-LOCKED[1576.218348], LUNA2-PERP[0], LUNC[0.04425879], LUNC-PERP[0], MATIC[0.45437176], MATIC-PERP[0], MEDIA[.00167], MID-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (294147543258187392/FTX AU - we are here! #7553)[1], NFT (485080690012307855/FTX AU - we are here! #7529)[1], OKB[0.11491858], OKB-20210326[0], OMG[0.24808848], OMG-20211231[0], OMG-PERP[0], ORBS[3.29], ORBS-PERP[0], OXY[.260093], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.97019], REN-PERP[0], ROSE-PERP[0], RUNE[.3], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.01066646], SOL-20210326[0], SOL-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], SRN-PERP[0], TOMO[0.00215788], TOMO-PERP[0], TRX[0.00000500], TRX-PERP[0], USD[4597.78], USDT[100.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[0.00258800], XRP-20201225[0], XRP-20211231[0], XRP-PERP[0], YFI[0.00058334], YFI-PERP[0] | Yes | AXS[.1] |
| 00155363 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00155364 | Contingent | FTT[.878305], SRM[22.11935387], SRM_LOCKED[68.88064613] | | |
| 00155365 | | USD[0.00] | | |
| 00155367 | | USDT[.50278731] | | |
| 00155373 | | ALT-PERP[0], BTC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00155374 | Contingent | ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[46.5544543], LUNA2_LOCKED[108.62706], LUNC-PERP[0], SOL-PERP[0], USD[16.64], USTC-PERP[0] | | |
| 00155375 | | BTC-20210326[0], BTC-PERP[-0.0001], DOT-PERP[0], ETHBEAR[4.9751], ETHBULL[.00008227], USD[14.37], USDT[0], XRP[.8383] | | |
| 00155376 | | USD[0.38], USDT[0.33522604] | | |
| 00155380 | Contingent | BTC[1.04639133], ETH[47.03231919], ETHW[11.08212445], FTT[189.62404433], OXY[2000], SOL[2310.53253346], SRM[5591.88399494], SRM_LOCKED[24.19290164], TRX[.000002], USD[23488.45], USDT[1.24900826] | | |
| 00155382 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.01166178] | | |
| 00155383 | | USDT[.0468] | | |
| 00155385 | | EOSDOOM[.0132904], EOSMOON[.03035762], USD[0.00], USDT[0.22776193] | | |
| 00155386 | | USDT[.00108] | | |
| 00155387 | | FIDA[.9966], FTT[0.05546754], RAY[.998], USD[2.90] | | |
| 00155389 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[.11], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], TOMO-20200327[0], TOMO-PERP[0], USD[-6.28], USDT[10.90696674], XTZ-PERP[0] | | USDT[9.8] |
| 00155392 | | BTC-MOVE-20200113[0], ICP-PERP[0], MAPS[.64408], USD[0.00], USDT[0] | | |
| 00155394 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[72.63], USDT[.009268], XRP-PERP[0] | | |
| 00155395 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.08523441], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USDT[1] |
| 00155397 | | USDT[.327265] | | |
| 00155400 | | ALGO-20190927[0], ALT-20190927[0], ALTMOON[.5], BERNIE[0], BNB-20190927[0], BTC[0.00009971], BTC-20190927[0], BTC-MOVE-20190926[0], BTC-MOVE-20191001[0], BTC-MOVE-20191009[0], BTC-MOVE-20191013[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191027[0], BTC-MOVE-20191033[0], BTC-MOVE-20191105[0], BTC-MOVE-20191111[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191217[0], BTC-MOVE-20191904[0], BTC-MOVE-20200107[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200114[0], BTC-MOVE-20200116[0], BTC-MOVE-20200229[0], BTC-MOVE-20200312[0], BTC-MOVE-20200320[0], BTC-MOVE-20200403[0], BTC-MOVE-20200201Q1[0], BTC-MOVE-20211123[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20201117[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200221[0], BTC-PERP[0], BULL[.00000383], CEL[0.75244260], ETH[.0001825], ETHMOON[163000], ETH-PERP[0], ETHW[.0001825], FTT[25], FTT-PERP[0], LDO-PERP[0], LTC-20190927[0], MATICDOOM[.0015], MID-20190927[0], MOON[.441], PETE[0], SHIT-20190927[0], SOL-PERP[0], TRX-20190927[0], USD[42.46], USDT[99.98], USDT-20190927[0] | | |
| 00155402 | | ATLAS[40434.6257742], BTC[0], ETH[.00000001], SOL[3.60619735], USD[0.00] | | |
| 00155407 | | USD[0.38] | | |
| 00155411 | | BTC[.000077] | | |
| 00155414 | | ALT-PERP[0], AMPL[0.02700981], AMPL-PERP[0], BSV-PERP[0], BTC[.000075], BTC-MOVE-20200420[0], BTC-MOVE-20200428[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00155415 | | ALGO-20190927[0], ALGO-PERP[0], ALT-20190927[0], ALT-20191227[0], ALT-PERP[0], ATOM-PERP[0], BCH-20190927[0], BCH-PERP[0], BNB-PERP[0], BSV-20190927[0], BSV-20191227[0], BSV-PERP[0], BTC[0], BTC-20190927[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200108[0], BTC-MOVE-20200203[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20200409[0], BTC-PERP[0], COMP-PERP[0], DRGN-PERP[0], ETH[.0001457], ETH-20190927[0], ETH-PERP[0], ETHW[0.00014569], EXCH-PERP[0], FTT[.81560215], HT-20191227[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-20191227[0], LTC-20190927[0], LTC-20191227[0], MATIC-20191227[0], MID-20190927[0], MID-PERP[0], OKB-PERP[0], SHIT-20190927[0], SHIT-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[1.92], USDT[0.67164500], VET-PERP[0], XAUT[0.00006540], XAUT-PERP[0], XRP-PERP[0], XTZ-20201225[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD Amended Schedule F-17 Doc 1780 Non-priority Filed General 06/27/23 Unsecured Page 279 of 2395 Claims against FTX Trading Ltd. - Customer Change

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155416 | | USD[0.01], USDT[.47033] | | |
| 00155417 | | ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.0049424], BAL-PERP[0], BCH-PERP[0], BNB[.0035822], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200907[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0007], ETH-PERP[0], ETHW[.0007], EXCH-PERP[0], FTT[0.09460037], GBP[1354.20], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.06], VET-PERP[0], XRP[0.93371401], XRP-PERP[0], XTZ-PERP[0] | | |
| 00155418 | Contingent | AGLD[.0856525], ALGOBEAR[50.04], ALGOBULL[203.1415], ALTBEAR[2.392], APE[.008635], ATOMBEAR[3202], ATOMBULL[.0869682], AURY[.01053], BEAR[33.9937905], BEARSHIT[401.81512], BNBBEAR[326172], BTC[0.00072498], BULL[0.00000579], BULLSHIT[0.00019392], DEFIBEAR[7.00055], DEFIBULL[0.00008463], DOGEBEAR[7960.6], ETH[0], ETHBEAR[74001.337385], ETHBULL[0.00000333], FTT[155.6054425], GRT[.5775], HOLY[.9253], IMX[.0185335], KIN[7230], LINKBEAR[.005354], LINKBULL[.00204192], LTCBULL[.0778415], RAY[.60703], SNX[.002182], SOL[.000005], SRM[20.19234637], SRM_LOCKED[76.32356793], THETABULL[0.00000890], TRX[.000002], USD[10543.98], USDT[99], XLMBULL[0.00052767], XTZBEAR[.00523], ZRX[.033] | | |
| 00155421 | | BTC[0.00004872], USD[0.17], USDT[0.00000001] | | |
| 00155422 | | USDT[.25] | | |
| 00155423 | | ADA-PERP[0], ALGO-PERP[0], ALT-20190927[0], ALT-PERP[0], ASD-PERP[0], BNB-20190927[0], BNB-PERP[0], BSV-PERP[0], BTC-20190927[0], BTC-20200925[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DEMSENATE[0], DMG-PERP[0], ETH-PERP[0], EXCH-20190927[0], EXCH-PERP[0], FIL-PERP[0], FTT[.06359136], GALA-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], MANA-PERP[0], MID-20190927[0], MID-PERP[0], PETE[0], RUNE[.0442], RUNE-PERP[0], SHIT-20190927[0], SHIT-PERP[0], SOL-PERP[0], SRM[1], SRN-PERP[0], SUSHI-PERP[0], THETA-20200626[0], TRX[.000001], UNISWAP-PERP[0], USD[20271.48], USDT[0.00212374] | | |
| 00155424 | | DRGN-20210625[0], GODS[.0121], LUA[.01204], MOB[.0552], OXY[.6124], SHIT-20201225[0], SHIT-PERP[0], SXP[.0856], TRX[.000003], USD[0.00], USDT[0] | | |
| 00155425 | | AXS-PERP[0], BTC[0.00007003], ETH[.00041218], ETHW[.00041218], FLOW-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00155426 | | USD[0.00], USDT[.00002049] | | |
| 00155427 | | USDT[.15456663] | | |
| 00155428 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00155429 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.29719923], SRM_LOCKED[4.94280077], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[31.81], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155431 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-20200626[0], ETH-20191227[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX-20190927[0], USD[1.38], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[389.90758158], XRP-20190927[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00155433 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.17443024], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SNX-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[100000], UNI-PERP[0], USD[26.26], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00155434 | | USDT[.60165] | | |
| 00155435 | | FTT[.0538], USD[0.14] | | |
| 00155436 | | FTT[.0538], USDT[0] | | |
| 00155437 | | FTT[.0538] | | |
| 00155443 | | 1INCH-PERP[0], AAVE-20210326[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210326[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00000351], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV[.407912], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[117.96079997], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[.01], KAVA-PERP[0], KIN[166513.20945506], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX[50], RAY[279.7009708], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.5], ROOK-PERP[0], SAND[1340], SNX-PERP[0], SOL[21.85262451], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[1599.334937], STEP-PERP[0], SUSHI-PERP[0], SXP[.04871457], TOMO-PERP[0], UNI-PERP[0], USD[-3.23], USDT[.004596], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00155445 | | ADA-20200626[0], BSV-20200626[0], BTC[.002215], BTC-PERP[0], ETC-20200626[0], LINK-20200626[0], MATIC[10.9734], THETA-20200626[0], TRX[.000001], USD[1.20], USDT[0.00000001], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00155446 | Contingent | FTT[.04448], ICP-PERP[0], SOL[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], STEP[.07237], TRX[.000001], USD[0.00], USDT[0] | | |
| 00155448 | | APE-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211123[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHW[.00080791], FLOW-PERP[0], FTT[190.06388100], FTT-PERP[0], HT-PERP[0], NFT (406141389785909565/The Hill by FTX #3944)[1], RAY-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], TRX[.000791], USD[0.00], USDT[0.431401111] | | |
| 00155449 | Contingent | FTT[.05], TRX[.00047], UBXT[.25687561], UBXT_LOCKED[105.81214239], USDT[0] | | |
| 00155451 | | NFT (407735820311041373/FTX AU - we are here! #4972)[1], NFT (504958476457310010/FTX AU - we are here! #4942)[1] | | |
| 00155452 | | BTC[.00003113], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], RUNE-20200925[0], XRP-PERP[0], USD[3.42] | | |
| 00155453 | | FTT[.43], USD[0.00], USDT[.007958] | | |
| 00155454 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20191227[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20191227[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINKBULL[0], LOOKS-PERP[0], LRC-PERP[0], LTC[2.75409601], LTC-20191227[0], LTCBULL[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00005963], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00155455 | | BTC[.00003432], ETH[.00086289], ETHW[.00086289], RAY[.913667], SOL[.09356], STEP[54.06213], STEP-PERP[0], USD[0.01], XRP[.79] | | |
| 00155458 | | BTC-PERP[0], USD[0.00] | | |
| 00155459 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BEAR[.00348485], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0.35575090], ETH-PERP[0], ETHW[0.35575090], FTT[1.6], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[3.52304359], VET-PERP[0], XRP-PERP[0] | | |
| 00155460 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.10], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155462 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20200925[0], BAL-20210225[0], BAL-20210625[0], BAL-PERP[0], BAO[.00000001], BAO-PERP[0], BCHMOON[700], BCH-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.39154547], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20200925[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000072], ETH-0930[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000072], FTM-PERP[0], FTT[25.13039130], FTT-PERP[0], FXS-PERP[0], GRT-20210326[0], GRT-20210625[0], GRTBULL[0], GRT-PERP[0], HT[0], HT-20190927[0], HT-20191227[0], HT-PERP[0], KNC-20200925[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20200327[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MNGO-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00046633], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[1.77981496], SRM_LOCKED[4.89899907], SRM-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20211231[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], USD[0.90], USDT[0.00800001], XLM-PERP[0], XRP[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 00155463 | Contingent | ALGO-PERP[0], BTC[0], BTC-MOVE-20191029[0], BTC-PERP[0], ETH-PERP[0], FTT[0.08333333], HT-PERP[0], MID-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[194.56], USDT[.00049772], XRP-PERP[0] |  |  |
| 00155465 | Contingent | 1INCH-PERP[0], AAPL[0], AAPL-0325[0], AAPL-20210326[0], AAPL-20210625[0], AAPL-20210924[0], AAPL-20211231[0], AAVE[1.0000466], AAVE-20210924[0], AAVE-PERP[0], ABNB-20200225[0], ABNB-20211231[0], ACB[0], ACB-20210326[0], ADA-0325[0], ADA-20210924[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-0930[0], ALT-PERP[0], AMC[0], AMC-0325[0], AMC-20210326[0], AMD-20210924[0], AMD-20211231[0], AMPL[0], AMZN[.03999076], AMZN-0325[0], AMZN-0930[0], AMZN-20210326[0], AMZN-20210625[0], AMZN-20210924[0], AMZN-20211231[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], APHA[0], APHA-20210326[0], ARKK[0], ARKK-20210326[0], ARKK-20210625[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.06642075], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.96669950], BABA-0624[0], BABA-1230[0], BABA-20210326[0], BABA-20210625[0], BABA-20210924[0], BABA-20211231[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT[.015], BAT-PERP[0], BCH-PERP[0], BITW[0], BITW-20210326[0], BITW-20211231[0], BNB[10.00642055], BNB-20210924[0], BNB-20211231[0], BNBBULL[0.00001365], BNB-PERP[0], BNTX-20210924[0], BOBA[.015123], BOBA-PERP[0], BSV-PERP[0], BTC[0.00178883], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0102[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0112[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0221[0], BTC-MOVE-0224[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0323[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0518[0], BTC-MOVE-0520[0], BTC-MOVE-0525[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0607[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0626[0], BTC-MOVE-0630[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0706[0], BTC-MOVE-0710[0], BTC-MOVE-0713[0], BTC-MOVE-0718[0], BTC-MOVE-0725[0], BTC-MOVE-0727[0], BTC-MOVE-0802[0], BTC-MOVE-0807[0], BTC-MOVE-0819[0], BTC-MOVE-0902[0], BTC-MOVE-0913[0], BTC-MOVE-20191005[0], BTC-MOVE-20191007[0], BTC-MOVE-20191012[0], BTC-MOVE-20191013[0], BTC-MOVE-20191103[0], BTC-MOVE-20191105[0], BTC-MOVE-20191111[0], BTC-MOVE-20191117[0], BTC-MOVE-20191123[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191229[0], BTC-MOVE-20200202[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200222[0], BTC-MOVE-20200308[0], BTC-MOVE-20200310[0], BTC-MOVE-20200425[0], BTC-MOVE-20200507[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200727[0], BTC-MOVE-20200731[0], BTC-MOVE-20200806[0], BTC-MOVE-20200903[0], BTC-MOVE-20200907[0], BTC-MOVE-20200909[0], BTC-MOVE-20201001[0], BTC-MOVE-20201012[0], BTC-MOVE-20201031[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201126[0], BTC-MOVE-20201203[0], BTC-MOVE-20201208[0], BTC-MOVE-20201210[0], BTC-MOVE-20201216[0], BTC-MOVE-20201227[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210125[0], BTC-MOVE-20210129[0], BTC-MOVE-20210131[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210212[0], BTC-MOVE-20210215[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210329[0], BTC-MOVE-20210333[0], BTC-MOVE-20210407[0], BTC-MOVE-20210410[0], BTC-MOVE-20210420[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210428[0], BTC-MOVE-20210501[0], BTC-MOVE-20210512[0], BTC-MOVE-20210519[0], BTC-MOVE-20210616[0], BTC-MOVE-20210616[0], BTC-MOVE-20210621[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210721[0], BTC-MOVE-20210726[0], BTC-MOVE-20210728[0], BTC-MOVE-20210730[0], BTC-MOVE-20210801[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210806[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210813[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210905[0], BTC-MOVE-20210907[0], BTC-MOVE-20210909[0], BTC-MOVE-20210912[0], BTC-MOVE-20210914[0], BTC-MOVE-20210921[0], BTC-MOVE-20210923[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20211004[0], BTC-MOVE-20211008[0], BTC-MOVE-20211010[0], BTC-MOVE-20211012[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211020[0], BTC-MOVE-20211101[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211026[0], BTC-MOVE-20211028[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211103[0], BTC-MOVE-20211105[0], BTC-MOVE-20211108[0], BTC-MOVE-20211110[0], BTC-MOVE-20211116[0], BTC-MOVE-20211118[0], BTC-MOVE-20211180[0], BTC-MOVE-20211109[0], BTC-MOVE-20211112[0], BTC-MOVE-20211124[0], BTC-MOVE-20211128[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211203[0], BTC-MOVE-20211202[0], BTC-MOVE-20211207[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211213[0], BTC-MOVE-20211216[0], BTC-MOVE-20211221[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20210Q1[0], BTC-MOVE-20210Q3[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210123[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210611[0], BYND-0624[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CGC-20210326[0], CGC-20211231[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.79974081], COMP-20210924[0], DEFI-20211231[0], DEFIBULL[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE[.34046], DOGE-20210924[0], DOGE-20211231[0], DOT-0325[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.000745], DYDX-PERP[0], EDEN[.002], ENS[.0003], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[0.57126108], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00287054], ETHE[0], ETHE-20210326[0], ETHW[2.16426108], EUR[10159.34], EXCH-0930[0], EXCH-PERP[0], FB[0.06148085], ... |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155466 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[.0077325], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20200626[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[.006265], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210325[0], BAL-0624[0], BAL-20210326[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.00000001], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-0624[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA[.05676], BOBA-PERP[0], BSV-PERP[0], BTC[0.00002911], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210924[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.07532], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.008906], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHO[.00068527], ETH-20201225[0], ETH-20210624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00068525], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12875815], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[5.171], KSHIB-PERP[0], KSM-PERP[0], LDO[.4822], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[4.6525], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MNA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.02109], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.016365], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI[.31767665], SUSHI-0624[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.000003], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI [.06098], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[9337.15], USDT[0.00000001], USDT-0624[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00155468 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0], HT[0], LTC[0], OKB[0], TRX[.00003], UNI-PERP[0], USD[131.65], USDT[33.88163358] | | |
| 00155469 | | BTC-PERP[0], USD[0.00] | | |
| 00155470 | | BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00451281], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00155471 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BF_POINT[500], BNB[0], BTC[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200514[0], BTC-MOVE-20200524[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200822[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200828[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200905[0], BTC-MOVE-20201001[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201114[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201205[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DAI[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.00000001], ETH[1.83900006], ETH-PERP[0], FIL-PERP[0], FTT[0.00033295], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], PRIV-PERP[0], RAY[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.25000000], SOL-PERP[0], SRM[.0339009], SRM_LOCKED[1.958357], STET[H0.00000001], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.41], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YELDFED[0] | | |
| 00155474 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20190927[0], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BTC-20200327[0], BTC-20200925[0], BTC-20210328[0], BTC-20210625[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.46100001], ETH-20200327[0], ETH-20200925[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09629705], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[1.05548343], SRM_LOCKED[88.3013957], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.41], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00155480 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210422[0], BTC-MOVE-20210425[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210924[0], DOGE-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH[0.01577855], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0.10903356], FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.19], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00155482 | Contingent | ALGO-20200925[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], MNGO-20200925[0], LTC-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[.02879583], SRM_LOCKED[2.37634665], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], USD[57.38], XTZ-20200925[0], XTZ-PERP[0], YFI[0] | | |
| 00155484 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[5], EOS-PERP[0], ATOM-PERP[0], RAY[.2998], RAY-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO[.02373], TOMO-PERP[0], USD[0.02], USDT[0] | | |
| 00155485 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009172], ETH-PERP[0], ETHW[.0009172], FTM-PERP[0], FTT[0.04161071], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.48893717], SRM_LOCKED[7.18762105], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[12387.50], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00155486 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.01844915], ETH-PERP[0], ETHW[0.01844917], FLM-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1-5.08], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155487 | | BTC[0], BTC-PERP[0], USD[0.05] | | |
| 00155491 | Contingent | 1INCH-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SNX-PERP[0], USD[0.00], XRP-PERP[0], XTZMOON[.01019], XTZ-PERP[0] | | |
| 00155493 | | ANC-PERP[0], LUNA2[0.00352534], LUNA2_LOCKED[0.00822581], USD[0.00], USDT[0], USTC[.49903], USTC-PERP[0] | | |
| 00155496 | Contingent | APE[13.2], BTC-PERP[0], ETH[0.00099220], ETHW[0.03899220], FTT[0.09346906], MATIC[9.83652], SRM[1.01745728], SRM_LOCKED[0.3793553], USD[0.09], USDT[0.00881163] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155501 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[.07307544], CRV-PERP[0], DEFI-PERP[0], DOGE[1.34475742], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTT[0.07567699], FTT-PERP[0], GRT-PERP[0], LINK[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0.01077666], SOL-PERP[0], SRM[0.25217873], SRM_LOCKED[2.3751975], SRM-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[4575.27349], TRX[0.29160000], TRX-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.00000192], XLM-PERP[0], XMR-PERP[0], XRP[0.70180001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00155504 | | BCH-PERP[0], EOS-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[24.97] | | |
| 00155505 | | ALGO-20190927[0], ALGOBEAR[.00000336], ALGO-PERP[0], USD[0.11] | | |
| 00155507 | | BNBBULL[.00000957], BNBMOON[.00408131], BTC-PERP[0], ETHMOON[.00174143], LTC-PERP[0], USD[0.00], XRPMOON[.00203816], XRP-PERP[0] | | |
| 00155508 | | AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[150.06791858], GMT-PERP[0], GST-PERP[0], HT[.08925], ICP-PERP[0], LOGAN2021[0], LUNC-PERP[0], NFT (353634875948494679xFTX EU - we are here! #127729)[1], NFT (3621710369829768960FTX EU - we are here! #127902)[1], NFT (4248733742464479838/FTX AU - we are here! #17106)[1], NFT (4671328007157895171/Austria Ticket Stub #1031)[1], NFT (4939568495599913664/FTX AU - we are here! #32172)[1], OLY2021[0], SOL-PERP[0], STEP-PERP[0], USD[2600.55], USDT[0] | | |
| 00155510 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], AURY[.70041821], AVAX[0.04634006], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BNBBULL[0.00000472], BNB-PERP[0], BOBA[.0680849], BTC[0.00021324], BTC-PERP[0], BULL[0.00000634], CEL-PERP[0], COIN[0], COMPBULL[0], COMP-PERP[0], DEFIBULL[0.00000419], DEFIHALF[0], DEFI-PERP[0], DOGE[.78978], DOGE-PERP[0], DYDX-PERP[0], ENJ[.37089], ENJ-PERP[0], ETH[0.00057707], ETHBULL[0.00006586], ETH-PERP[0], ETHW[.00040189], FTM[.294925], FTM-PERP[0], FTT[5.0913885], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX[.2], LINKBULL[0], LTC[.0004296], LUNC-PERP[0], MANA[.01013], MASK-PERP[0], MATIC[128], MATIC-PERP[0], MKR-PERP[0], NFT (3945961659019430944FTX Night #277)[1], OMG[.0680849], POLIS-PERP[0], RAY-PERP[0], SAND[58538518], SAND-PERP[0], SHIB[97226], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.36294464], SRM_LOCKED[575.08222845], SRM-PERP[0], STETH[0], TRX[.000066], UNI[.0479565], UNI-PERP[0], UNISWAP-PERP[0], USD[16278.49], USDT[0.20863225] | | |
| 00155512 | | ATOM-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00155513 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[3.50364283], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-093[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[.00035412], ETH-0325[0], ETH-PERP[0], ETHW[.00000886], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05210545], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2[0], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00155514 | | BNB[2.9], RAY[7853.26972599], SOL[2.29036295], TRX[.000002], USD[8.04], USDT[0] | | |
| 00155515 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00160000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CON-PERP[0], COPE[593.00686], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.15479200], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[200.00238298], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[594.07], USDT[0.97467766], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00155522 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00012015], BTC-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[-0.99], XRP-PERP[0] | | |
| 00155524 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-20210625[0], MNGO-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00155526 | | BTC[.003794], FTT[2], USDT[10.72] | | |
| 00155527 | | NFT (3969987663347516170/FTX AU - we are here! #20758)[1], USD[0.01], USDT[0] | | |
| 00155530 | Contingent | AAVE-20210326[0], AAVE-PERP[0], ADA-20200626[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], ARKK-20210625[0], ATOM-20191227[0], AVAX-20191227[0], AVAX-PERP[0], BABA[0], BCH-20191227[0], BCH-20200326[0], BCH-PERP[0], BILL[0], BIT[0.00000001], BNB-20191227[0], BNB-20200626[0], BNB-20210924[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC-0930[0], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191108[0], BTC-MOVE-20191208[0], BTC-MOVE-20191211[0], BTC-MOVE-20191115[0], BTC-MOVE-20191129[0], BTC-MOVE-20191106[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200110[0], BTC-MOVE-20200118[0], BTC-MOVE-20200327[0], BTC-MOVE-20210522[0], BTC-MOVE-WK-20191208[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20210924[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-20210924[0], DEFI-PERP[0], DMGBULL[0], DOGE[0], DOGE-0624[0], DOGE-0930[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-21231[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-20191227[0], EOS-20200326[0], EOS-20210924[0], EOS-PERP[0], ETC-20200327[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201231[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-20200925[0], FTT-20210326[0], FTT-20210625[0], FTT-20210924[0], FTT-20211231[0], GMT-PERP[0], GRT-PERP[0], HALF[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-20200626[0], KNC-PERP[0], KSM-PERP[0], LEOBULL[0], LINK-20200626[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20200626[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00054486], LUNA2_LOCKED[0.00012763], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (3744369129197101133/FTX EU - we are here! #17133)[1], NFT (5046877107593067009FTX EU - we are here! #17444)[1], OKB-20191227[0], OKB-20191227[0], OKBBULL[0], OKB-PERP[0], OMG-20210527[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-20210924[0], SLP-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SOS[.00000001], SPELL-PERP[0], SRM-20200925[0], SRM-20210625[0], SRM[2.13645713], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20200626[0], TRX-20200925[0], TRX-20201225[0], TRX-20200626[0], TRX-20210625[0], TRX-PERP[0], TRXHALF[0], TRX-PERP[0], UNI-20200925[0], UNI-20210625[0], UNI-PERP[0], USD[30.03], USDT[0.0001898], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-20200626[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210326[0], XTZBULL[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0] | USD[30.00] | |
| 00155536 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.000065], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[10.75], USDT[1.356551], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00155538 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15.05896572], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-062410[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00457489], LUNA2_LOCKED[0.01067476], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[-173.84], USDT[208.66488710], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155540 | Contingent | DAI[.69289012], ETH[.01425609], ETH-PERP[0], ETHW[.01425609], FTT[1], IMX[.076003], LUNA2[0.00138097], LUNA2_LOCKED[0.00322227], LUNC[300.71], NFT (497597480689466855/FTX EU - we are here! #211463)[1], PEOPLE[6.066], SLP[5.8], TRX[.000079], USD[0.03], USDT[0.00000001] | | |
| 00155541 | Contingent | ETH[.00000001], FTT[.04], LUNA2[0.00358026], LUNA2_LOCKED[0.00835395], LUNC[.00585], MOB[.3263], SOL[.0333404], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.00], USDT[0.00000001], USTC[.5068] | | |
| 00155543 | | USDT[.56602] | | |
| 00155544 | | FTT[.09], USD[0.00], USDT[0] | | |
| 00155547 | Contingent | ETH[0], FIDA[0], FTM[0], FTT-PERP[0], LUNA2[222.9618905], LUNC[5000000], LUNC-PERP[0], MATIC[0], SUSHI[.4874], TRX[.001042], USD[16.54], USDTI4186.08507661], USDT-PERP[0] | | |
| 00155549 | Contingent | DAI[.07494259], FTT[11.09043194], LUNA2[0.00071036], LUNA2_LOCKED[0.00165752], MER[19512.13473732], OXY[.3475], RAY[.576065], SRM[18.28779716], SRM_LOCKED[76.88918969], TRX[.000011], USD[100213.83], USDT[19930.60489300], USTC[0.10055605], WBTC[2.04389791] | | |
| 00155551 | Contingent | BNB[0], BTC[0], DOGE[0.55449549], EDEN[.01932709], ETH[0], FTT[258.80241020], GMT[0], LINA2_LOCKED[52.78461925], LUNC[0], NFT (319758256586949360/Official Solana NFT)[1], RAY[.971391167], SOL[0], SRM[9.93990937], SRM-LOCKED[361.13871571], USD[0.80], YFI[0.00007260] | | |
| 00155554 | | AMPL[0.00799317], FTT[.02909], SRM[.8684], SUSHI[.4139], USD[20.03], USDT[0] | | |
| 00155555 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC[0], AMPL-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0217[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-2020011[0], BTC-MOVE-20200418[0], BTC-MOVE-20200420[0], BTC-MOVE-20200427[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-2020071[0], BTC-MOVE-2020071[0], BTC-MOVE-20200731[0], BTC-MOVE-20200808[0], BTC-MOVE-20200813[0], BTC-MOVE-20200813[0], BTC-MOVE-20201228[0], BTC-MOVE-20202030[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210204[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BVOL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[-0.06999999], ETHW[0], FTT[0], FTT-PERP[0], GBTC[0], GBTC-20211231[0], GRT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (327652990781938992/Creatures #3)[1], NFT (374697778788823334/Creatures)[1], NFT (391232864030640022/Creatures #2)[1], PERP-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00009514], SRM_LOCKED[.05496606], SRM-PERP[0], SUSH-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[263.50], USDT[0.00000001], USDT-PERP[0], USTC[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], THETA-PERP[0], YFI-PERP[0] | Yes | |
| 00155558 | | ETH[.00062474], ETH-PERP[0], ETHW[.00062474], USD[0.03], USDT[0] | | |
| 00155560 | | 1INCH[5360.0119677], AAVE[24.83], BAL[38.42052], BTC[1.44149204], BTC-0325[0], BTC-0331[1], BTC-0624[0], BTC-0930[0], BTC-1230[-2], BTC-20210924[0], BTC-PERP[5], CQT[.5961312], DOGE-PERP[-175000], DOT[9.8], ETH[4.83189713], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[8.03385760], FTT[6.8], FTT-PERP[12500], MATIC-PERP[1000], SOL-PERP[-1000], TRX[.008872], TRX-PERP[0], UNI-PERP[0], USD[263.50], USDT[0.00000001], USDT-PERP[0], USTC[0], VET-PERP[0], XLM-PERP[0], XRP[0] TRX[.008872], TRX-PERP[0], USD[106954.19], USDT[0] | | |
| 00155562 | | ETH[.00003651], ETH-PERP[0], ETHW[.00003651], USD[0.00] | | |
| 00155566 | | USDT[.36815] | | |
| 00155568 | | BTC[0], COMP-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], RAY-PERP[0], TRX[.00058], USD[0.00], USDT[0] | | |
| 00155569 | Contingent | BNB[0], BTC-PERP[0], CONV-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00033045], FTT[0.05523892], MATIC[.0001], OXY[.3778623], OXY_LOCKED[2637676.6221377], RAY[.25804217], SHIB[.00000016], SNX[.02316365], SOL[.01764632], SRM[36.34719871], SRM_LOCKED[575.7788413], SUSHI[.08345794], TRUMP[0], TRUMPFEBWIN[54426], TRX[.001134], USD[394.30], USDT[561.96914572] | Yes | |
| 00155570 | | ETH[0], FTT[0.07301099], USD[0.97], USDT[0] | | |
| 00155573 | | FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00155576 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000017], USD[2.63], USDT[0.00000001], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00155578 | | NFT (400356681795957491/FTX AU - we are here! #53182)[1], NFT (571714172130437736/FTX AU - we are here! #27756)[1] | | |
| 00155580 | | BTC-PERP[0], USD[0.94] | | |
| 00155581 | | BTC-PERP[0], FTT-PERP[0], PERP[.09802], SOL[.00370937], SOL-PERP[0], TRX[94.981001], USD[331.45] | | |
| 00155583 | | NFT (424692046917664014/FTX EU - we are here! #67225)[1], NFT (466871552457440396/FTX EU - we are here! #67104)[1] | | |
| 00155584 | Contingent | BTC[2.37789881], ETH[31.97708745], ETHW[.00008745], FTT[346.4], GBP[0.62], SRM[1.05197548], SRM_LOCKED[.0380325], USD[0.64], USDT[0.30553958] | | |
| 00155586 | | USD[0.00] | | |
| 00155587 | | USD[0.00], USDT[0.00624036] | | |
| 00155590 | | BTC[.00047351], BTC-PERP[0], USD[-4.65] | | |
| 00155593 | Contingent | AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00386014], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COIN[0.00355387], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00049415], ETH-20210326[0], ETH-PERP[0], ETHW[0.00049415], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.19120881], FTT-PERP[23.7], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.078802], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPE[.399865], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (368779805968484940/FTX AU - we are here! #3931)[1], NFT (532438024511547885/The Hill by FTX #7149)[1], NFT (533800451345078666/FTX AU - we are here! #58638)[1], NFT (566735675421883181/FTX AU - we are here! #3911)[1], OP-PERP[0], OXY[274.001375], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.57815252], SOL-PERP[0], SPELL-PERP[0], SRM[.02838189], SRM_LOCKED[16.3952718], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000792], TSM-20210326[0], TSM-20210625[0], UNI-PERP[0], USD[-66.07], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00155594 | | BTC[0.00121075], BTC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00155595 | | APE-PERP[0], AVAX-PERP[0], BTC[0], CREAM-PERP[0], ETH[.00001127], ETHW[.0015455], FTT[0.05380037], FTT-PERP[-18], LUNC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], TRUMP[0], USD[7344.12], USDT[0], USTC[0], WAVES-PERP[0] | | |
| 00155596 | | USD[0.00] | | |
| 00155597 | | USD[0.00] | | |
| 00155599 | Contingent, Disputed | SUSHIBULL[20.49], TRUMP[0], USD[0.00], USDT[0] | | |
| 00155601 | Contingent | SRM[.00155322], SRM_LOCKED[.0019409], UBXT[12319.823], USD[0.00], USDT[14.3954634] | | |
| 00155602 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], TOMO-PERP[0], TRUMPFEB[0], USD[0.00], XTZ-PERP[0] | | |
| 00155603 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00149077], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.09368], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY[.464], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.37594689], SRM_LOCKED[20.07462859], SRM-PERP[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000007], TRX-PERP[0], UBXT[.31079638], UNI-PERP[0], USD[3704.03], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00155606 | | USD[72.31], USDT[0] | | |
| 00155607 | | ETHW[.00097658], FTT[0.02666743], USD[0.45], USDT[0], XRP[.092134] | Yes | |
| 00155608 | | BTC[.00005168], BTC-PERP[0], FTT[.57], USD[3.42] | | |
| 00155609 | | BTC[.00001416], DOGEBEAR[601.5], FTT[.05729], PAXG[.00006421], THETABEAR[0.00000065], USD[0.00], USDT[0.02897047] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155610 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00396490], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[3696.60987214], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00155613 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.0382324], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-0-00171166], BNB-PERP[0], BNT-PERP[0], BTC[0.18606880], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[3.43004], DODO-PERP[0], DOGE[-0.39614144], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.4219664], ETH-PERP[0], ETHW[11, EUR[8855.56], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[17.5], GALA-PERP[0], JASMY-PERP[0], KSHIB-PERP[33229], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[3.73], RAMP-PERP[0], RAY[.9898], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00226272], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.49864864], SUSHI-PERP[0], THETA-PERP[0], TRX[3891], TWTR-0624[0], UNI-PERP[0], USD[1572.38], USDT[985.20920323], VET-PERP[0], WAVES[.9854], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[.001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[2525.57] |
| 00155617 | | BNB-PERP[0], BTC-PERP[0], EOSBULL[.04669], ETH[.00005257], FIL-PERP[0], FTT[.0008], SXP-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00155619 | | USD[7955.08] | | |
| 00155620 | Contingent | 1INCH-PERP[0], AMPL-PERP[0], BAL-PERP[0], BIDEN[0], BTC[0], CREAM-PERP[0], DEFI-PERP[0], DEMSENATE[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], PETE[0], SRM[1.96565346], SRM_LOCKED[23.98928991], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[47.97], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00155621 | Contingent | ATLAS-PERP[0], AVAX[0.00357300], AVAX-PERP[0], BNB[0], BNB-PERP[0], C98-PERP[0], DYDX[7726.9], DYDX-PERP[0], ETH[0.00019158], ETH[0.00019158], EUL[2097.59], FTT[150], GRT[2978432.7871089], GRT-PERP[0], IMX[12953.2], JOE[.00000001], LUNA2[49.40958743], LUNA2_LOCKED[115.2890373], LUNC[10759041.69], LUNC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00149039.59], USDT[-16652.19271083] | | |
| 00155624 | | USD[0.00], USDT[.00679951] | | |
| 00155626 | Contingent | RAY[.45920645], SRM[.79551017], SRM_LOCKED[.6842285], USD[0.00], USDT[0.10000000] | | |
| 00155627 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], TRX-PERP[0], USD[50.16], XTZ-PERP[0] | | |
| 00155628 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOMBULL[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200916[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20201002[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFI-PERP[0], DEFI-20210326[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT[.00000001], GRT-20210326[0], GRT-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RSR-PERP[0], SLV-20210326[0], SRM[.00000001], SRM-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], UNI[0], UNI[0.00], UNI[0, USD[214.69], USDT[0], XAUT-20210326[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00155629 | Contingent | LUNA2[1.24902345], LUNA2_LOCKED[2.91438805], SRM[1.85140896], SRM_LOCKED[7.01389069], USD[0.00], USDT[9.40000000], USDT-PERP[0] | Yes | |
| 00155631 | | BTC-PERP[0], EUR[0.00], TRX[.000001], USD[8.05], USDT[1.20687792] | | |
| 00155633 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00155636 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.00997363], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.008625], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004465], ETH-20210326[0], ETH-PERP[0], ETHW[0.00000045], FTT[.9391], HGET[.016903], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], USD[1.28], USDT[0.00008270], XRP-PERP[0], XTZ-PERP[0] | | |
| 00155637 | | USD[0.00] | | |
| 00155639 | | BTC[0.00000001], BTC-PERP[0], FTT[0.00693810], GME-20210326[0], USD[0.00], USDT[0] | | |
| 00155641 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-HASH-2020Q3[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200423[0], BTC-MOVE-20200430[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200516[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200623[0], BTC-MOVE-20200625[0], BTC-MOVE-20200627[0], BTC-MOVE-20200715[0], BTC-MOVE-20200726[0], BTC-MOVE-20200729[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200810[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200904[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200914[0], BTC-MOVE-20200930[0], BTC-MOVE-20210103[0], BTC-MOVE-WK-20201112[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-20201126[0], BTC-MOVE-20201201[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-20210125[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200606[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200828[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CGC-20210326[0], CHZ-PERP[0], COMP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200626[0], ETH-PERP[0], ETHW[0.00017640], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3948660191698929847the Hill by FTX #38044)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[32.13924809], SRM_LOCKED[63.6802126b], SRM-PERP[0], STEP-PERP[0], STG[.67666932], SUSHI[.204667], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.31], USDT[0], USDT-PERP[0], USD-0624[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155643 | Contingent | AMPL[0], BABA[.00482915], COIN[0.00976788], COMPBEAR[0], DOTPRESPLIT-2020PERP[0], FIL-PERP[0], FTT[379.97186176], HGET[.0313775], HT-PERP[0], IBVOL[0.00000026], OKB-PERP[0], RAY[.26940585], SOL-20200925[0], SOL-PERP[0], SRM2.439809411, SRM_LOCKED[12.148135451, TSLA[.009658], USDT[522.411, USDT[0] | | |
| 00155644 | | USD[42.10] | | |
| 00155646 | Contingent | BNB[.00084854], BTC[0.00023523], ETH[12.55348015], ETHW[25.28114981], FTT[.06850048], GST[.01000302], GST-PERP[0], LUNA2[10.43781901], LUNA2_LOCKED[24.35491102], LUNC[2272857.0650883], LUNC-PERP[0], MATIC[0], SRM[56.23205604], SRM_LOCKED[274.24082952], TRX[.000002], USD[10.23], USDT[6142.34970219] | | |
| 00155648 | | USD[0.00] | | |
| 00155649 | | USDT[.13] | | |
| 00155654 | | ALGO-20190927[0], ALGO-20191227[0], ALGO-PERP[0], BNB-20191227[0], BTC[0], BTC-20190927[0], BTC-20191227[0], COMP-20200925[0], HT-20190927[0], HT-20191227[0], HT-PERP[0], USD[44.20], USDT[0.00000017] | | |
| 00155655 | | ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00155659 | | USDT[.61636] | | |
| 00155660 | | USDT[0] | | |
| 00155663 | | USDT[.18162] | | |
| 00155664 | | USDT[.91] | | |
| 00155665 | | USDT[.07] | | |
| 00155666 | | USDT[1392.80552067] | | |

FTX Trading Ltd.

22-11068 (JTD)

Consolidated Schedule F1780 Nonpriority Claims List (Customer Claims)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155667 | | USDT[.58] | | |
| 00155668 | | USDT[.46] | | |
| 00155670 | | USD[120.40] | | |
| 00155671 | | USDT[1424.81033643] | | |
| 00155672 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.50815059], BTC-20200327[0], BTC-20200626[0], BTC-20200929[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CRV[0.00000001], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETH[4.64508199], ETH-20200327[0], ETHW[0], FTT[0.00000050], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IVXY-PERP[0], LDO[483.22464741], LDO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ROOK[0.00000001], SHIT-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM[1.4397586], SRM_LOCKED[33.60091388], SUSHI[0], SUSHI-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[9634.70], USDT[19261.81831340], WBTC[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00155673 | | ETH[.00000001], USD[102792.50] | | |
| 00155675 | | USDT[.12] | | |
| 00155678 | Contingent | BTC[.04718192], FTT[1000], SRM[110.72502083], SRM_LOCKED[577.27497917] | | |
| 00155679 | | USD[0.00] | | |
| 00155680 | | ETH[.0029], ETHW[.0029] | | |
| 00155681 | | USD[0.99], USDT[.58022] | | |
| 00155682 | | USDT[2.47] | | |
| 00155684 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191220[0], BTC-MOVE-20191224[0], BTC-MOVE-20191226[0], BTC-MOVE-20200104[0], BTC-MOVE-20201010[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICMOON[20300], MATIC-PERP[0], MID-PERP[0], MLN-PERP[0], MTA-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.010147], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155685 | | ICP-PERP[5.21], TRX[.000001], USD[-1.81], USDT[29.73] | | |
| 00155686 | Contingent, Disputed | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20190927[0], BTC-20191227[0], EOS-PERP[0], ETH-20190927[0], ETH-PERP[0.05305928], LEO-20190927[0], LEO-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0] | | |
| 00155689 | Contingent | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[1.28308341], LUNA2_LOCKED[2.99386129], LUNC[279394.114], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[70.87568952] | | |
| 00155696 | | FTT[150], USD[1368.34] | | |
| 00155698 | | ALT-20190927[0], ALT-20191227[0], ALT-PERP[0], ATOM-20191227[0], ATOM-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-20200327[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20190925[0], BTC-MOVE-20190927[0], BTC-PERP[0], CRV[.00000001], DAI[0], DEFI-20201225[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], EUR[3.15], EXCH-20191227[0], EXCH-PERP[0], HT-20191227[0], HT-20200327[0], LEO-20200327[0], MID-20190927[0], MID-20200327[0], PAXG-20200327[0], SHIT-20190927[0], SHIT-20191227[0], SHIT-20200327[0], TOMO-20191227[0], TOMO-PERP[0], USD[0.35], USDT-20190927[0], USDT-20191227[0], USDT-20200327[0], XRP-20191227[0], XRP-PERP[0] | | |
| 00155701 | | BTC-PERP[0], FTT[.55], USD[0.24], USDT[0] | | |
| 00155702 | | USDT[.36044] | | |
| 00155703 | Contingent | FTT[.451067], PAXG[.0003905], SRM[1.87096209], SRM_LOCKED[7.12903791], UNISWAP-PERP[0], USD[0.01], USDT[833.12612300] | | |
| 00155704 | | USDT[1.73] | | |
| 00155705 | | AAVE[0.00000001], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-20210625[0], BTC-PERP[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[0], DEFI-20201225[0], DOGE-20201225[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.03833287], GALA-PERP[0], HNT-PERP[0], LINK[0], LINK-20201225[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20201225[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-20210924[0], MID-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], ROOK[.00000001], ROOK-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TRX[.000794], UNI-20200925[0], UNI-PERP[0], USD[-01], USDT[0.00000002], WAVES-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155706 | | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BEAR[63.901], BNB-PERP[0], BSV-PERP[0], ETH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRX[.000002], TRX-PERP[0], USD[3.12], USDT[0.00000001], XRP-PERP[0] | | |
| 00155709 | | ALGO-PERP[0], AVAX[.73944], BERNIE[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200125[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200203[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200204[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200213[0], BTC-MOVE-20200215[0], BTC-MOVE-20200223[0], BTC-MOVE-20200228[0], BTC-MOVE-20200303[0], BTC-MOVE-20200415[0], BTC-MOVE-20200422[0], BTC-MOVE-20200426[0], BTC-MOVE-20200428[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200526[0], BTC-MOVE-20200529[0], BTC-MOVE-20200604[0], BTC-MOVE-20200610[0], BTC-MOVE-20200614[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200627[0], BTC-MOVE-20200711[0], BTC-PERP[0.00049999], COMP-20200626[0], COMP-PERP[0], DOTPRESPLIT-20200PERP[0], ETH[1.24685346], ETH-PERP[0], ETHW[1.24685345], FIL-PERP[0], HNT[.09482], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LTC[.01537], MAPS[.068825], MOB[.20215], RAY[1.734017], SGD[0.35], SHIT-PERP[0], SRM[.5116], TRUMPFEB[0], TRX[.0000003], USD[-9.15], USDT[0] | | |
| 00155710 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], APT-PERP[0], ATLAS[8.59], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-1230[0], ETH-20191227[0], ETH-20200626[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LDO[.9941], LDO-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MID-PERP[0], MID-PERP[0], OMG-PERP[0], OXY[.71785], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SLP[4.6135], SLP-PERP[0], SOL[0.00000003], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[0.73227614], SRM_LOCKED[33.51160993], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00325126], WAVES-PERP[0], XRP-20191227[0], XRP-PERP[0] | | |
| 00155713 | | USD[0.00] | | |
| 00155715 | Contingent | ADA-PERP[0], BNB[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GME-20210326[0], LINK-PERP[0], LRC-PERP[0], MTL-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[0.00986512], SRM_LOCKED[.03760568], SUSHIBULL[0], SUSHI-PERP[0], SXP[.00029], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], WAVES-PERP[0], YFII-PERP[0] | | |
| 00155718 | | USD[5451.36], USDT[-1474.37216554] | | |
| 00155720 | Contingent | AAVE-20210625[0], ADA-PERP[0], ATOM-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BNB-0930[0], BNB-PERP[0], BSV-20210326[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-PERP[0], EOS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], FTT[25.10342039], LINK[0], LINK-20210625[0], LTC[0], LTC-20210326[0], LTC-PERP[0], NEAR-PERP[0], OMG-20210625[0], OP-0930[0], OP-PERP[0], REN[0], SOL-0930[0], SRM[3.40441605], SRM_LOCKED[11.38225715], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00155721 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[39320.35386246], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[0], SOL-PERP[0], SRM[664.61009084], SRM_LOCKED[156.79888371], TRX-PERP[0], USD[307022.63], XRP-PERP[0] | | USD[1000.00] |
| 00155722 | Contingent | BTC[0], ETH[0], FIDA[2.0542158], FIDA_LOCKED[8.04831216], FTT[0.01090489], RAY[1135.46327878], SOL[0], SRM[192.5970035], SRM_LOCKED[461.31581294], USD[-1.39], USDT[0], YFI[.00046922] | | |
| 00155723 | | ALGO-PERP[0], ANC-PERP[0], APE[5845.55], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ENS-PERP[0], EOSMOON[.0384], ETHMOON[.03545], FTM[0], GALA-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], TRX[.32475], USD[154691.58], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155725 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALT-0325[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-20201225[0], BNB-2021062S[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200611[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210625[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FTT[0.00000014], FTT-PERP[0], HT-20200925[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-0325[0], MID-20210625[0], MTA-PERP[0], PAXG[0], PERP-PERP[0], SAND-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SNX[0], SNX-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[27752.90], USDT[0.00000001], USDT-20210625[0], VET-PERP[0], XAUT[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00155731 | | BTC[0], USD[0.01] | | |
| 00155733 | | ETH[.03438345], USD[70.31] | | |
| 00155734 | Contingent | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], ACB-20210625[0], ADA-20191227[0], ADA-20200327[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20191227[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AVAX-20210924[0], BAL-20200925[0], BAL-PERP[0], BCH[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-PERP[0], BEARSHIT[0], BNB-PERP[0], BOBA-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000001], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-HASH-2021Q1[0], BTC-MOVE-20190925[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191206[0], BTC-MOVE-20191208[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191215[0], BTC-MOVE-20191221[0], BTC-MOVE-20190X4[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200113[0], BTC-MOVE-20200129[0], BTC-MOVE-20200131[0], BTC-MOVE-20200131[0], BTC-MOVE-20200307[0], BTC-MOVE-20200213[0], BTC-MOVE-20200221[0], BTC-MOVE-20200214[0], BTC-MOVE-20200311[0], BTC-MOVE-20200330[0], BTC-MOVE-20200340[0], BTC-MOVE-20200306[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200313[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200328[0], BTC-MOVE-20200330[0], BTC-MOVE-20200340[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200416[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200421[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200518[0], BTC-MOVE-20200604[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200619[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200703[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200713[0], BTC-MOVE-20200724[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201230[0], BTC-MOVE-WK-20201217[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201219[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], CHZ-20210625[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG[0], DMG-20200925[0], DMG-PERP[0], DOGE-20191227[0], DOGE-20200327[0], DOGE-20200925[0], DOGE-PERP[0], EGLD-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000009], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FTT[0.00000013], HT-20191227[0], HT-PERP[0], IBVOL[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-20191227[0], LEO-20200327[0], LINK-20191227[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20190927[0], LTC-20191227[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MTA-20200925[0], MTA-PERP[0], OMG-20200925[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0.00000001], RUNE[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.49901251], SRM_LOCKED[274.7021625], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200626[0], TOMO-PERP[0], TRX[112], TRX-20191227[0], TRX-20200626[0], TRX-PERP[0], UNI-PERP[0], USD[0.40], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20190927[0], XRP-20191227[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00155738 | | BTC-PERP[0], USD[14.86] | | |
| 00155744 | | USD[0.01] | | |
| 00155747 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-20211225[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], INJ-PERP[0], KNC[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[3530.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00155751 | | FTT[.55], USD[6.27], USDT[0] | | |
| 00155754 | | ATLAS[6905104], ETH[5], ETHW[5], FTT[206.37607706], LOOKS[40140.2007], MNGO[2.06855], POLIS[14895.5], SLRS[.371475], SYN[17972.08986], USD[17893.30] | | |
| 00155755 | | AURY[.91374], ETHW[.001], IMX[.04558], POLIS[2407.6231], SOL[1.00655460], USD[-0.08], USDT[0] | | |
| 00155756 | Contingent | BNB-0325[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210624[0], BNB-20210625[0], BNB-20211231[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], DEFI-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], ETH[2.997641], ETH-20200925[0], ETH-20211225[0], ETH-PERP[0], MATIC-PERP[0], MID-20200327[0], MID-20200626[0], MID-20200925[0], MID-20210924[0], MID-20211231[0], SHIT-20200327[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210924[0], SHIT-20211231[0], SOL[49.99], SOL-PERP[0], SRM[11.96146758], SRM_LOCKED[113.89887126], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], USD[2364.81] | | |
| 00155757 | | USD[0.42], USDT[.003085] | | |
| 00155758 | Contingent | ATLAS[9631.57625624], AUD[0.00], BNB[7], BTC[3.29370000], BTC-PERP[0], CREAM-PERP[0], CUSDT[0], ETH[28.20083740], ETH-PERP[0], FTT[0.97178024], FTT-PERP[0], GME[.00000001], GMEPRE[0], LTC-PERP[0], LUNA2[12.29568061], LUNA2-PERP[0], LUNC[89327.10230636], POLIS[35.17764861], SOL[0], SRM[.70577129], SRM_LOCKED[340.44175624], SUSHI[.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[721.37], USDT[0.00060069], USTC[1589.718843], YFII[0.00000001] | | |
| 00155760 | | USDT[0.00082161] | | |
| 00155761 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00089516], ETH-PERP[0], ETHW[0.00089516], EXCH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001022], TRX-PERP[0], UNI-PERP[0], USD[55783.42], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00155762 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.000079], BTC-20200925[0], BTC-MOVE-WK-20200626[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00000001], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[70.42], XRP-PERP[0] | | |
| 00155763 | Contingent | FTT[3173.864082], SRM[254.17994681], SRM_LOCKED[1470.13257183], USD[0.83] | | |
| 00155765 | | ALGO-20190927[0], ALGOBEAR[.00000759], ALGO-PERP[0], USD[41.17], USDT-PERP[0] | | |
| 00155766 | | ALGO-20190927[0], USD[0.00] | | |
| 00155770 | | USD[0.00], USDT[.02406733] | | |
| 00155772 | | USD[0.00], USDT[0.49726589] | | |
| 00155774 | | USDT[.33412] | | |
| 00155775 | | BTC[0.00000007], USD[1.02], USDT[0] | | |
| 00155776 | | USDT[.56] | | |
| 00155777 | | ATLAS[449.91], FTT[.578759], POLIS[500], SXP[4.999], USD[0.01], USDT[796.26000000] | | |
| 00155781 | | ALGO-PERP[0], ETHBULL[.00000099], LTC-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155783 | | USD[0.00] | | |
| 00155784 | Contingent | FTT[0.00000001], SRM[.32189964], SRM_LOCKED[133.26702538], TRX[.000169], USD[0.00], USDT[8.35741941] | | |
| 00155786 | | USDT[.52] | | |
| 00155787 | | APT-PERP[0], NFT (464667641613155293/FTX AU - we are here! #48434)[1], NFT (549802448075254186/FTX AU - we are here! #48864)[1], USD[0.01], USDT[1.5217754] | | |
| 00155789 | | USD[0.00], USDT[.01265086] | | |
| 00155791 | | ADABULL[.0000005], AXS[21.30303978], BNB[56.59192507], BNBBULL[0], BTC[1.08623399], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DYDX[300.0015], ENJ[819.004095], ETH[4.76202458], ETHBULL[0], ETH-PERP[0], ETHW[0.00002458], FTT[295.27117810], GALA[5970.02985], MANA[763.00815], NEAR[229.601034], SOL[13.57006785], SRM[400.002], SUSHI[76.00038], TRX[.003328], UNI[33.55016775], USD[7038.74], USDT[2.96354556] | | AXS[18.647251], BNB[48.360923], BTC[.512442] |
| 00155792 | | USD[1.7] | | |
| 00155794 | | USD[1.79783] | | |
| 00155795 | | FTT[.2338], NFT (452948885181826525/FTX AU - we are here! #15939)[1], SRM[1], TRX[.000009], USD[0.00], USDT[7.83178285] | | |
| 00155796 | | BCH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00155798 | | BTC[0], FTT[1937.40809944], NFT (390738567277269592/FTX AU - we are here! #15733)[1], SRM[1], USD[3.78] | | |
| 00155800 | | USD[3.37143] | | |
| 00155804 | Contingent, Disputed | USDT[1.6] | | |
| 00155814 | | USDT[.007] | | |
| 00155820 | | USDT[.08172] | | |
| 00155824 | | USDT[.54412] | | |
| 00155826 | | USDT[.58] | | |
| 00155827 | Contingent | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL[.00000001], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12078730], FTT-PERP[0], FXS[.0075], FXS-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB[.4974], NEAR[.00000001], NEAR-PERP[0], NFT (563045206685739522/FTX Swag Pack #592 (Redeemed))[1], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.098412411, SRM_LOCKED[.06825177], SWEAT[65.04], TRUMP[0], USD[49809.69], USDT[0], WAXL[19943.922445] | | |
| 00155828 | | 1INCH[.00000001], ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BSV-PERP[0], BTC-20200327[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LEO-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], TOMO[0], TRX[.000002], USD[12216.55], USDT[100.00000001] | | |
| 00155829 | | USDT[.24] | | |
| 00155831 | | USDT[.47] | | |
| 00155834 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX[0], BNB[0], BTC[.3113], BTC-PERP[0], DAI[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETHW[0], FLOW-PERP[0], FTT[70.31478874], FTT-PERP[0], GRT[.01871742], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], NEAR[.09], SOL[.0034], SOL-PERP[0], SRM[.00063345], SRM_LOCKED[.13679522], USD[-4615.05], USDT[0] | | |
| 00155839 | | BNB-PERP[0], USD[-0.20], USDT[13.35] | | |
| 00155842 | | USDT[.37] | | |
| 00155844 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOMOON[.44018987], ALGO-PERP[0], ALPHA-PERP[0], ALTDOOM[.00003683], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSVBEAR[.0182], BSV-PERP[0], BTC-0930[0], BTC-MOVE-0617[0], BTC-MOVE-20200113[0], BTC-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOOM[.0000052], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000787], TRX-PERP[0], USD[37.50], USDT[11.07256200], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-093000, XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00155845 | | USDT[.43] | | |
| 00155868 | Contingent | ETH[0], FIDA[.532505], FTT[.0845325], FTT-PERP[0], ICP-PERP[0], MER[.11479], RAY[.93616], RON-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SLP[2.8585], SLP-PERP[0], SRM[.00037998], SRM_LOCKED[.00145657], TRX[.000178], USD[0.07], USDT[0.00000001], WAVES[.3520375] | | |
| 00155873 | | USD[0.70], USDT[.90958] | | |
| 00155881 | Contingent | AMPL[1.98644704], BAL[60.0006], BTC[0], BTC-20210625[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200525[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200602[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200616[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200626[0], BTC-MOVE-WK-20210212[0], BTC-PERP[0], CHZ[8310.0831], DAI[.07615285], DOGE[2], ETH[.55990861], ETH-PERP[0], FIDA[1403.02806], FTT[.0459091], GRT-PERP[0], JOE[1270.0527], OXY[3093.2159136], SRM[121.0017208], SRM_LOCKED[796.29023466], STEP[.06340602], TRUMP[0], TRUMPFEB[0], USD[33130.10], USDT[0], WBTC[.0001167] | | |
| 00155892 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOMBULL[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-20191008[0], BTC-MOVE-20191017[0], BTC-MOVE-20191030[0], BTC-MOVE-20191110[0], BTC-MOVE-20191103[0], BTC-MOVE-20200410[0], BTC-MOVE-20200418[0], BTC-MOVE-20200625[0], BTC-MOVE-20200701[0], BTC-MOVE-20200417[0], BTC-PERP[0], BTMX-20201225[0], COMP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], DRGNBULL[0], DRGN-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0.62379682], HT-20201225[0], HT-PERP[0], KNC-20200925[0], KNCBULL[0], KNC-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[.00000001], MKR-PERP[0], MTA-20201225[0], OIL-20200629[0], OKBBULL[0], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.01568747], SRM_LOCKED[.51295163], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMOHALF[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.30], USDT[0], USDT-PERP[0], VET-20200925[0], VETBULL[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00155893 | | ETH[0], FTT[.061913], HXRO[.414895], USD[0.00], USDT[0.09672238] | | |
| 00155895 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], AURY[113.08953943], BAL-PERP[0], BAND-PERP[0], BLT[369.00144], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COIN[1.04515829], COMP[0], COMP-PERP[0], CONV[.00000001], CRV-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], EMB[5430], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[4.21], FIL-PERP[0], FTT[203.43484118], FTT-PERP[0], GENE[63.9], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], MATIC-PERP[0], NEAR-PERP[0], NFT (322329323965826160/FTX Swag Pack #123)[1], NFT (342540576144864350/FTX EU - we are here! #25466)[1], NFT (483416269879585537/TX Night #100)[1], NFT (469180286613648272/FTX EU - we are here! #25452)[1], OMG-PERP[0], OP-PERP[0], OTUM-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SHIB[1300000], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.74158200] | | |
| 00155896 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-20200327[0], BNB-20200626[0], BSV-PERP[0], BTC-20200327[0], BTC-MOVE-20200328[0], BTC-PERP[0], BTMX-20201225[0], C98-PERP[0], CHZ-PERP[0], CLV[.06371365], CLV-PERP[0], COMP-20200626[0], COMP-PERP[0], DRGN-20200327[0], DRGN-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[100.00691508], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], GST-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IP3[86987.853665], KNC-20200925[0], LEO-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.12869], MATIC-PERP[0], MER[.105266], MER-PERP[0], MID-20200327[0], MID-20200626[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY[.68634369], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00592495], SRM[5.9539502-1], SRM_LOCKED[57.49604979], SRN-PERP[0], STEP-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000898], UNISWAP-PERP[0], USD[4353.89], USDT[6542.50717220], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00155911 | Contingent | FTT[.977], SRM[55.35629329], SRM_LOCKED[288.64370671], USD[0.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155913 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCHMOON[788], BNB[.0292], BNB-PERP[0], BSV-PERP[0], BTC[0.00008659], BTC-MOVE-2019092S[0], BTC-MOVE-20191011[0], BTC-PERP[0], COMP-PERP[0], DAI[0.21798349], DOGE-PERP[0], DOT-2020092S[0], DOTPRESPLIT-2020092S[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[47.94509399], ETHW[.0004979], FLOW-PERP[0], FTT[25.76797760], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KLUNC-PERP[-.222], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[.53000], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SGD[7.12], SHIT-PERP[0], SOL-PERP[0], SRM[2.66530431], SRM_LOCKED[75.89556492], SUSHI-PERP[0], SXP[0], TOMO-PERP[0], TRX-PERP[0], USD[2054.77], USDT[8.48746451], USDT-2020092S[0], USDT-20191001[0], WBTC[.00007468], XRP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00155917 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00092098], ETH-PERP[0], ETHW[0.00092098], FLOW-PERP[0], FTM-PERP[0], FTT[1.56194585], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.08099915], SOL-PERP[0], SPELL-PERP[0], SRM[10.27786385], SRM_LOCKED[50.17939571], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000028], UNI-PERP[0], USD[85.51], USDT[0.89107395], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00155918 | | ALGO-PERP[0], BNB-PERP[0], BTC-MOVE-20202020Q1[0], BTC-PERP[0], FTT[8.98098799], LINK[.02048], USD[0.00], USDT[0], YFI[0] | | |
| 00155919 | | FTT[.05], USD[0.00], USDT[.00470885] | | |
| 00155921 | | BTC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00155922 | | ALT-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00155924 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[.00000001], ETH-20210326[0], LINK-PERP[0], ROOK[.00000001], ROOK-PERP[0], THETA-PERP[0], USD[1.20] | | |
| 00155926 | | USD[7494.59] | | |
| 00155927 | Contingent, Disputed | BTC[0], BTC-20210326[0], BTC-PERP[0], DEMSENATE[0], ETH-20210326[0], ETH-2021062S[0], ETH-PERP[0], FTT[0.00018637], SOL-20210326[0], TRUMPFEB8[0], USD[1.00], USDT[0], ZEC-PERP[0] | | |
| 00155929 | Contingent | BNB-20210326[0], BNBBEAR[6686.9], BULL[0], CAD[10.47], CRO-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[.000149], FLOW-PERP[0], FTM[.08528674], FTM-PERP[0], FTT[215.98453493], FTT-PERP[0], GMT-PERP[0], LINKBULL[0], LUNA2[0.00253996], LUNA2_LOCKED[0.00592659], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM[3.46941448], SRM_LOCKED[22.78911066], TRX[.000036], USD[3.20], USDT[0], USTC[0], XTZ-PERP[0] | | |
| 00155930 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00000006], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07137394], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00155932 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20190927[0], ALGO-2019122S[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-2019122S[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-2019122S[0], BTC-2020062S[0], BTC-MOVE-2019092S[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-2019122S[0], EOS-PERP[0], ETC-PERP[0], ETH[.000000001], ETH-2019092S[0], ETH-2019122S[0], ETH-PERP[0], FIL-2021032S[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-2019122S[0], LINK-PERP[0], LTC-2019122S[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-2019092S[0], MTA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.59], USDT[-0.00000001], XMR-PERP[0], XRP-2019122S[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00155933 | | BCH[0.00079996], BTC[.00006088], ETH[.0007516], ETHW[.0007516], TRX[0], USD[272.80], USDT[0] | | USD[136.08] |
| 00155935 | | USD[501.54] | | |
| 00155937 | | 1INCH-20210326[0], ATLAS[1071324.76], ATOM-PERP[0], BIT[2169.41897754], BTC[0], BTC-PERP[0], BULLSHIT[1.25000625], CREAM-2020092S[0], CREAM-PERP[0], DOGE[1100.85987008], ETH[0.36622748], ETH-PERP[0], ETHW[0.36608230], FTT[158.45595531], IBVOL[0], LINK-PERP[0], OKB-PERP[0], POLIS[10715.08], RAY[43.59176285], SNX-PERP[0], SOL[.36511218], SRM[.89097631], SUSHI-2020092S[0], SUSHI-PERP[0], SXP[98.09820911], USD[5971.24], USDT[165.45739986], USDT-2020092S[0], USDT-PERP[0] | Yes | |
| 00155939 | | ADA-2020032T[0], ALGO-2020032T[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTMX-2020032T[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.04054167], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-2020032T[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-2020032T[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-2020032T[0], TRX-PERP[0], USD[2927.49], XRP-2020032T[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00155940 | Contingent | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00053122], BCH-PERP[0], BF_POINT[300], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-2020032T[0], BTC-MOVE-2019102x[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-2019112[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191227[0], BTC-MOVE-20201010[0], BTC-MOVE-20201020[0], BTC-MOVE-20201023[0], BTC-MOVE-20200330[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200418[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00671188], LUNA2_LOCKED[0.01566106], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[.000812], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (50306427990223837)[FTX Crypto Cup 2022 Key #886][1], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00076427], SOL-20210924[0], SOL-PERP[0], SOS[30681.1528], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000436], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[28.73], USDT[0.54035711], USTC[.9501], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00155942 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200214[0], BTC-PERP[0], CEL-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], DAI[48.76519673], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[8.23], XRP-PERP[0], YFI[.00010641], YFI-PERP[0] | | |
| 00155944 | | USD[0.09], USDT[.00000008] | | |
| 00155946 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-2020092S[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-2020032T[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191128[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191206[0], EOS-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-2020032T[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], FTT[0.85045], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTA-2020092S[0], MTA-PERP[0], NEAR-PERP[0], OIL-100-2020042T[0], OMG-PERP[0], ONT-2020092S[0], ONT-PERP[0], OXY.020057], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-2020092S[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2969.79], USDT[0], USDT-20191227[0], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155949 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[0.028081], ATOM-PERP[0], AUD[0.64], AVAX[0.05177515], AVAX-PERP[0], AXS-PERP[0], BTC[0.00018696], BTC-MOVE-20210831[0], BTC-MOVE-WK-20210903[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0.019497], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0027], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0547519], ETH-PERP[0], ETHW[0.00049895], EUR[0.00], FTM[.58907], FTM-PERP[0], FTT[56.07286358], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHB[0.45798], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00448541], LUNC-PERP[0], MANA-PERP[0], MATIC[.4897], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.94416786], SOL-PERP[0], SRM[46.54858426], SRM_LOCKED[678.13141574], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[-0.03], USDT[11032.84437849], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00155950 | Contingent | ALGO-20190927[0], ALT-20190927[0], ALT-20191227[0], ALT-PERP[0], AUD[0.00], BAT[0], BCH-20190927[0], BCH-20191227[0], BNB-PERP[0], BOBA[-0.00749032], BSV-PERP[0], BTC[0.00000001], BTC-20190927[0], BTC-20191227[0], BTC-PERP[0], CAD[0.00], EGLD-PERP[0], EOS-PERP[0], ETH-20190927[0], ETH-20191227[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], HT-20190927[0], HT-PERP[0], LINK[0], LOOKS[0.00000011], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00638784], LUNA2_LOCKED[0.01420496], LUNC[0.00566081], LUNC-PERP[0.00000002], MID-PERP[0], MKR[0], OKB[0], OKB-PERP[0], OMG[0], PAXG[0.0000004], RAY[0], RON-PERP[0], SHIT-20190927[0], SHIT-20191227[0], SHIT-PERP[0], SOL[0.00000001], UNI-PERP[0], USD[274.57], USDT[0.00024320], USDT-PERP[0], USTC[0.86176000], USTC-PERP[0], WBTC[0], XRP-20191227[0] | Yes | |
| 00155951 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.18], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00026268], BTC-MOVE-20210805[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.00859500], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00099142], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[561.00234094], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.76957673], LUNA2_LOCKED[4.12901238], LUNC[383529.06], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SLV[0.000388], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.64871436], SRM_LOCKED[303.83728692], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[560.30], USDT[0.00002220], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00155953 | Contingent | ADA-20210625[0], ADA-20210924[0], ALCX-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AXS-PERP[0], BAL-PERP[0], BNB-20210326[0], BTC[1.21047900], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201031[0], BTC-MOVE-20201206[0], BTC-MOVE-20201225[0], BTC-PERP[0], DOGE-PERP[0], DOT-20211123[0], ENJ-PERP[0], ETH[0.01303169], ETH-PERP[0], FIDA[.48055707], FIDA_LOCKED[465144.51944293], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06185183], GMT-PERP[0], LUNA2[4.59240111], LUNA2_LOCKED[10.7156026], LUNC[0], LUNC-PERP[0], MOB[0], NEAR-PERP[0], OXY[.31297705], OXY_LOCKED[820610.68702295], PAXG[0], PERP[0.00000001], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[.13], SOL-PERP[0], SRM[6158.84348158], SRM_LOCKED[829266.23614573], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-20210326[0], USD[931.87], USDT[0], XMR-PERP[0] | | |
| 00155954 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00037272], BCH-PERP[0], BSV-PERP[0], BTC[0.03961362], BTC-MOVE-20191116[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[.217035], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[58.57647534], ETH-PERP[0], ETHW[58.87047534], FTM-PERP[0], FTT[0.00000013], FTT-PERP[2625.9], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA[8100.24736], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[168.60659963], SRM_LOCKED[842.19309287], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[23389.83153], TRX-PERP[0], UNI-PERP[0], USD[486532.78], USDT[0.08023522], VET-PERP[0], XMR-PERP[0], XRP[748231], XRP-20200625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155956 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMC-20210326[0], AUD[0.00], BAL-PERP[0], BNB-PERP[0], BTC[0.00000024], BTC-PERP[0], CREAM-PERP[0], DEFI-BEAR[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[87.65569922], FTT-PERP[0], GME[0.00000265], GME-20210326[0], GME-20210326[0], GMT-PERP[0], IOTA-PERP[0], KNC[.00000001], LINK-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG[.00000001], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRUMPSTAY[2403.48485], USD[0.00], USDT[0], USD-20210326[0], VET-PERP[0], XAUT-PERP[0] | | |
| 00155957 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0.00635550], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0609[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.11606249], ETHW[108.7406077], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12577757], FTT-PERP[0], GME[25.72], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[23.07723016], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02662247], LUNA2_LOCKED[0.06211910], LUNC[2597.1], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT [357712503640084623/FTX Beyond #471][1], OKB-PERP[0], OMG[.00002763], PAXG-PERP[0], PERP-PERP[0], PETE[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[1], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[25.13], USDT[0.00548502], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.21008017], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00155958 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE[5], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OMG-PERP[0], PRIV-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.92], USDT[213.16128993], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00155960 | Contingent | AVAX[.8173758], BNB[.03759828], BTC[0.20473320], CEL[.2851978], DOGE[28049.145096], DOT[.0985644], ETH[2.71238851], ETHW[5.46460365], FTT[4.04675103], LINK[.1833548], LTC[.01975362], MATIC[67.06966], SOL[.05124642], SRM[2.06811834], SRM_LOCKED[19.06442427], SUSHI[2.4806], TRX[6.689338], UNI[.0977108], USD[15.28], XRP[1.971094], YF[0.00299728] | | |
| 00155961 | | 1INCH-PERP[0], BF_POINT[300], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.01], FTT-PERP[0], LINK-PERP[0], OMG-PERP[0], SXP-PERP[0], USD[0.38], XRP-PERP[0] | | |
| 00155964 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-20200526[0], BSV-PERP[0], BTC[0.0190927[0], BTC-20191227[0], BTC-20200626[0], BTC-PERP[0], BTMX-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOS-20190927[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0008528], ETH-20190927[0], ETH-20200626[0], ETH-20210625[0], ETHBEAR[0], ETHBULL[0.00923471], ETH-PERP[0], ETHW[0.00055102], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00007372], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200626[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-20190927[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TRX[.000029], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[373.93], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00155966 | | ALPHA[258.47200363], BTC[0], DOGE[5], ETH[.97282486], HXRO[1751.87064423], SOL[6.71654371], STEP[131.93755373], USD[1.35], USDT[16.79235136] | | |
| 00155968 | | FTT[.42732], NFT [355850064227905213/FTX EU - we are here! #136377][1], NFT [364867137919159975/FTX EU - we are here! #136150][1], NFT [409041320747733358/FTX AU - we are here! #56106][1], NFT [477079002175405464/FTX AU - we are here! #23336][1], NFT [555962256078126972/FTX EU - we are here! #135974][1], USD[0.00], USDT[0.00368377] | | |
| 00155969 | | FTT[0.04830719], USD[0.00], USDT[9.70097139] | | |
| 00155971 | Contingent, Disputed | BTC-PERP[0], DMG-PERP[0], USD[0.29] | | |
| 00155973 | | BTC-PERP[0], FTT[.24875], USD[0.00], USDT-PERP[0] | | |
| 00155974 | | BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-MOVE-0527[0], BTC-MOVE-20190925[0], BTC-MOVE-20190926[0], BTC-MOVE-20190929[0], BTC-MOVE-20191015[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-PERP[0], ETH-20191227[0], ETH-PERP[0], EXCH-20191227[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-20191227[0], MANA-PERP[0], OKBMOON[0.012], OKB-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-2.02], USDT[67.03604826], USDT-PERP[0], USTC-PERP[0], XRP-20191227[0], ZEC-PERP[0] | | |
| 00155978 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BUL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00061662], FTT[0], LTC[0.00000002], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00003323], XAUT-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00155980 | | BCH-PERP[0], BLT[.2826], BSV-PERP[0], BTC-PERP[0], DRGN-PERP[0], ETH[.00091131], ETHW[.0005904], HT-PERP[0], LINK-PERP[0], LOOKS[.3204], OKB-PERP[0], REAL[.09778513], TRX[.000001], TRX-PERP[0], USD[0.00], USD[19300], XRP-PERP[0] | | |
| 00155981 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[-0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-1230[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LTC-0-0000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155982 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155983 | Contingent | 1INCH[0], AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], AMD[48.21], AMZN-1230[32.373], ATLAS-PERP[0], AUD[15249.26], AVAX-0624[0], AVAX-PERP[0], BABA[5.64], BADGER[.00000001], BAND[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00439086], BNB-PERP[0], BSV-PERP[0], BTC[0.11888116], BTC-HASH-2020Q3[0], BTC-MOVE-2020214[0], BTC-MOVE-2020314[0], BTC-MOVE-2020316[0], BTC-MOVE-2020428[0], BTC-MOVE-2020602[0], BTC-MOVE-2020929[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20210522[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP[.00000001], COMP-PERP[0], DAI[0], DEFI-PERP[0], DMG[.00000001], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FB[10], FTM-PERP[0], FTT[753.72782582], GBTC[404.46], GENE[.00000001], GLD[16.38], GME-2021032600], GMT-PERP[0], GMX[20.00009705], GOOGL[47.533], GRT[0], IMX-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00574164], LUNA2_LOCKED[0.01339717], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE[0], SHIT-PERP[0], SLV[84.9], SLV-2021032600], SNX[0], SNX-PERP[0], SOL[0.00028960], SOL-2020092500], SOL-PERP[0], SRM[76766374], SRM_LOCKED[599.91583547], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-4687.33], USDT[0.00000001], USTC-PERP[0], WSB-2021032600], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00000001] | | |
| 00155985 | | USD[0.00], USDT[.09351414] | | |
| 00155989 | Contingent, Disputed | USD[0.90] | | |
| 00155990 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], BCH[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00240[0], BTC-0930[0], BTC-1230[0], BTC-2021123100], BTC-PERP[0], DOGE-PERP[0], DOT-2021092400], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-2021123100], ETH-PERP[0], FTM-PERP[0], FTT[25.06851286], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL[0.00000001], SUSHI-PERP[0], TRX-PERP[0], USD[447.70], USDT[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00155991 | Contingent | AVAX[0.08985063], BNB[.00594936], ETH[7.9], ETHW[.00070942], EUR[30523.11], FTM[.36065], FTT[0.01428571], FTT-PERP[0], LUNA2[0.01782351], LUNA2_LOCKED[0.04158819], LUNC[3881.10750407], USD[12558.46] | | |
| 00155998 | | BTC[.000072], BTC-PERP[0], USD[0.94] | | |
| 00156000 | | FTT[0.00822243], PAXG[.00001034], SGD[0.00], TRX[.001558], USD[1.32], USDT[.004266] | | |
| 00156001 | Contingent | BAO[999838.5], BTC[0], CEL[.08270335], CONV[20086.1829], ETH[0], FTT[.04132805], SRM[18.1822942], SRM_LOCKED[61.8177058], USD[0.02], USDT[0] | | |
| 00156003 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAR-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03877125], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006386], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.008611], TRX-PERP[0], USD[54.30], USDT[950.28889212], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00156004 | | ETH[.05], FTT[186.42732], USD[0.00], USDT[12762.63223225] | | |
| 00156006 | | USDT[0.94301831] | | |
| 00156007 | | BTC[0], DAI[.07], ETH[2.37480001], ETHW[.00029414], FTT[200.10003135], TONCOIN[875316.42731695], TRX[.001849], USD[122127.58], USDT[41640.16671187] | | |
| 00156014 | Contingent | BNB-PERP[0], CREAM[0], DEFIBULL[.0], DOGE[27074.91514281], DOGE-2021062500], DOGE-PERP[0], ETH[0], ETH-PERP[0], KIN[.00000001], LINK[131.47472163], LTC[0], OXY[.58335177], OXY_LOCKED[3077290.07633619], SOL[0], SRM[30.66253477], SRM_LOCKED[97.70922714], USD[694.27], USDT[0] | | |
| 00156015 | | 1INCH-PERP[0], AAPL-20201225[0], ADA-20200327[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], AMZN-20201225[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BAL-PERP[0], BCH-20191227[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00022398], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191007[0], BTC-MOVE-20191008[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191107[0], BTC-MOVE-20191111[0], BTC-MOVE-20191118[0], BTC-MOVE-20191129[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191211[0], BTC-MOVE-20200206[0], BTC-MOVE-20200608[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20201025[0], BTC-MOVE-WK-20200904[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHMOON[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.96078196], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20191227[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCON[7.02232788], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[86.87], USDT[0.00000001], USO-0325[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00156016 | | AMPL[0.11955814], AMPL-PERP[0], BTC-MOVE-0412[0], BTC-MOVE-2020082600], BTC-MOVE-2020092600], BTC-MOVE-2020090300], BTC-MOVE-2020091600], BTC-MOVE-2020100700], BTC-MOVE-2020101600], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20210927[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20210924[0], BTC-PERP[0], DYDX-PERP[0], ETH[.00059739], ETH-PERP[0], FTT[1.784705], FTT-PERP[0], SOL[0.00032201], SOL-PERP[0], TRUMP[0], TRUMP2024[0], UNI[.094004], UNI-20210326[0], UNI-PERP[0], USD[965.53], USDT[-25.21058990], USDT-PERP[0], YFI-PERP[0] | | |
| 00156017 | | ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SXP-PERP[0], TSLA-20201225[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00156019 | | USD[1.54], USDT[0] | | |
| 00156020 | | BTC[.0115], BTC-PERP[0], ETH-PERP[0], FTT[150], IOTA-PERP[0], USD[141.50], USDT[3671.40694855] | | |
| 00156022 | | USD[221.03] | | |
| 00156026 | | USD[0.00] | | |
| 00156028 | | BSV-PERP[0], BTC[.00002392], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[17.60], USDT[0.00766654] | | |
| 00156034 | | ALGO-PERP[0], BTC[.00155848], ETH[.0000078], ETHW[.000078], IMX[2900.4], MATIC[35], USD[257.37], USDT[5.05929121] | | |
| 00156035 | | BNB-PERP[0], USD[0.00], USDT[0.00000220] | | |
| 00156036 | | USDT[.35] | | |
| 00156038 | | USDT[.2212] | | |
| 00156040 | Contingent | ALPHA[2], ATLAS[30], BNB[2.14782265], BTC[0.02033845], DOGE[1.03190274], ETH[3.07908124], ETHW[3.06373038], FTM[30.2674037], FTT[.02096477], HXRO[50], KIN[9981.95], LINK[1.02093354], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], MAPS[.998195], MATIC[10.001], OXY[12.998803], RAY[2.17441693], REN[2.999639], SLP[20], SOL[10.0112638], SRM[24.59229183], SRM_LOCKED[1.16734022], SUSHI[1.9998195], TRX[.00000001], USD[1935.09], USDT[50.15156095] | | BNB[1.299945], BTC[.010094], DOGE[.997834], ETH[2.8], FTM[10], LINK[.999262], RAY[1.999187], USD[200.00] |
| 00156041 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[314.7], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[1.95425679], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[.70465], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00553900], LUNA2_LOCKED[0.01292433], LUNC[1206.12939212], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.80], USDT[8.70744994], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00156044 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC-MOVE-2020041300], BTC-MOVE-2020042800], BTC-MOVE-2020042600], BTC-MOVE-2020042500], BTC-MOVE-2020050600], BTC-MOVE-2020050800], BTC-MOVE-2020051800], BTC-MOVE-2020071100], BTC-MOVE-2020072300], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-2021032600], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0], WSB-2021032600], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156046 | | USD[0.00], XPLA[2.671295] | | |
| 00156047 | | AGLD[.01508], BLT[.7984], BTC-PERP[0], TRX[.000041], UBXT[.5263], USD[0.00], USDT[0] | | |
| 00156048 | Contingent | BTC-PERP[0], ETH[0.00076500], ETH-PERP[0], ETHW[0.00076500], FTT[.00000087], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM[1.58674817], SRM_LOCKED[7.41325183], TRX[.000001], USD[0.99], USDT[0] | | |
| 00156052 | | ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], EOS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[21.58], XRP-PERP[0], ZEC-PERP[0] | | |
| 00156053 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0.00007583], BTC-MOVE-WK-20200306[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], LEO-PERP[0], MTA-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.46], XRP-PERP[0], YFI-PERP[0] | | |
| 00156054 | | AMPL[0], AMPL-PERP[0], ATLAS[1809643.18], BTC[0.00000001], ETH[0], ETH-PERP[0], ETHW[0.00015137], EUR[100.00], FTT[22.89435890], POLIS[36872.19351529], SOL[13.89], SOL-PERP[0], USD[13480.26], USDT[0.00000002], WBTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00156055 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00156058 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-2021026[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], COMP[.00006834], COMP-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MID-20201226[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-20211231[0], SRM[.43144501], SRM_LOCKED[4.93401709], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRX[.000003], TSLA-20210326[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00156059 | | BTC[.0498], USD[0.00], USDT[265.124283] | | |
| 00156060 | | USD[0.00], USDT[0] | | |
| 00156065 | | ADA-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[236.7], ETH-PERP[5.85600000], FIL-PERP[10], FLOW-PERP[85.31], FTT[321], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[51041], PAXGBULL[0], PAXG-PERP[0], SHIT-PERP[0], SNX-PERP[0], STMX-PERP[65350], SUSHI-PERP[0], USD[2320.23], USDT[3111.91075557], XRP-PERP[8432] | | |
| 00156068 | | AR-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COPE[0.00000001], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00002266], FTT-PERP[0], ICP-PERP[0], LOGAN2021[0], LTC[0], LTC-20191227[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-20190927[0], XRP-PERP[0] | | |
| 00156070 | | NFT [561468580054503262/The Hill by FTX #22831][1] | | |
| 00156072 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.58], XTZ-PERP[0] | | |
| 00156082 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20201012[0], BTC-MOVE-WK-20200821[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.08], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00156083 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0.00000001], BTC-MOVE-20200720[0], BTC-PERP[0], COMP-PERP[0], ETH[0], FTT[0], IBVOL[0], LINK-PERP[0], MTA-PERP[0], SHIT-PERP[0], SRM[.00634721], SRM_LOCKED[.03859832], SXP-PERP[0], TRX-PERP[0], UNISWAP-20200925[0], USD[13.07], USDT[0], XAUT-PERP[0], YFI[0] | | |
| 00156090 | | AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000092], BTC-20210326[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00044782], ETH-20210326[0], ETH-PERP[0], ETHW[0.00044781], FTT-PERP[0], LINK-PERP[0], LTC[0.00028563], LTC-20190927[0], LTC-20210225[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAPBEAR[0], USD[-0.54], USDT[0.00892759], XLM-PERP[0], XRPBEAR[.021368], XRP-PERP[0], YFI-PERP[0] | | |
| 00156091 | | AAVE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BADGER[.00000001], BTC[0], DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA[.00000001], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00156095 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00156096 | Contingent | ICP-PERP[0], IMX[.09111111], MER[.41891], SRM[9.29310307], SRM_LOCKED[60.78689693], USD[0.00], USDT[0] | | |
| 00156098 | | FTM-PERP[0], ICP-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00156099 | Contingent, Disputed | AMPL-PERP[0], BTC[0], ETH[0], FTT[.08803], TRUMP[0], USD[0.57] | | |
| 00156104 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BCHDOOM[.001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191115[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.03805559], GBP[0.00], IMX-PERP[0], LINK-PERP[0], LUNA2[5.92829083], LUNA2_LOCKED[13.82678619], RAY-PERP[0], SOL[.50211148], SRM_LOCKED[49.90325505], SUSHI-PERP[0], TRX-PERP[0], USD[-517.62], USDT[572.42864224], XTZ-PERP[0] | | |
| 00156105 | | USD[0.00], USDT[0] | | |
| 00156106 | | BTC[5.00003153], ETH[11.05], ETHW[11.05], FIDA[.305002], FTT[10.09338325], SOL[.60000001], TRX[.00003], UNI[.00657479], USD[50009.61], USDT[9188.76285708] | | |
| 00156107 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], BTC[0], BTC-MOVE-WK-20210521[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00098204], ETH-PERP[0], ETHW[0.00098204], FTT[.0968238], GRT-PERP[0], LTC-PERP[0], MOB[.498642], MTA-PERP[0], RAY[.999335], RAY-PERP[0], SNX-PERP[0], SOL[.0826435], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[11.12], USDT[1210.62265940], XLM-PERP[0], XRP-PERP[0] | | |
| 00156112 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.04278], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0417815], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[57.70801321], LUNA2_LOCKED[134.65203908], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[2.97462957], SRM_LOCKED[18.24792059], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.00000001], UNI-PERP[0], USD[-0.56], USDT[101.42225521], USTC[999.8], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00156114 | | USD[0.00] | | |
| 00156123 | | BTC[.0003682 6], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], USD[0.43] | | |
| 00156132 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00000001], BCH[0], BCHA[.0262444], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH[0.00000423], ETH-PERP[0], ETHW[0.00000423], FLUX-PERP[0], FTT[0.00000001], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SNX[.00000001], SOL[0], SRM-PERP[0], TRX[.000778], USD[1000.11], USDT[0.00068539], VET-PERP[0], XRM-PERP[0], YFI-PERP[0] | | |
| 00156134 | Contingent | ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BAND[0], BAO[0], BLT[0], BNB[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN[0], ENS[226.8327997 1], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM[0], HXRO[0], LINK-PERP[0], LOOKS-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAMP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.68833554], SRM_LOCKED[2.86957772], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TRX-PERP[0], UNI-PERP[0], USD[9.33], USDT[0.00000001], XRP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00156144 | | USD[0.00], USDT[.00525817] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156151 | | TRX[.000169], USD[0.01], USDT[.000452] | | |
| 00156156 | | USDT[.74] | | |
| 00156157 | | BTC-PERP[0], SHIT-PERP[0], USD[3.82] | | |
| 00156158 | | ETH[.00000001], ETH-PERP[0], STEP-PERP[0], USD[39.12], USDT[0] | | |
| 00156160 | | USD[0.00], USDT[2.10419809] | | |
| 00156163 | | USD[0.00], USDT[.62045984] | | |
| 00156164 | | USD[0.00] | | |
| 00156165 | | BTC-PERP[0], USD[0.00], USDT[451.30000000] | | |
| 00156166 | Contingent | AMPL[0.07496485], ARKK[0], AVAX[0.05364293], BNB[0.00398232], BOBA[.08086668], BTC[0.00128619], BULL[0.17661176], COPE[.93422115], DOGE[0.00016184], DOGEBULL[30.89341353], ETH[0], ETHBULL[1.38521385], EUR[0.04], FTM[0.00219494], FTT[.04867949], GBP[0.00], GME[0.03683437], GMEPRE[0], LUNA2[0.05872248], LUNA2_LOCKED[0.13701913], LUNC[12786.94468615], MER[.088208], OMG[0.11228360], RAY[33.96278330], SLP[.025], SOL[6.68723357], SQ[0], SRM[1.22912349], SRM_LOCKED[1769.35135246], STEP[.07937413], SUSHI[0.07035333], SXP[0.06396740], TRX-PERP[0], TSLA[00000002], TSLAPRE[0], TSMI[0], USD[15476.40], USDT[0.00000001] | | DOGE[.000161], FTM[.002192], GME[.036766], OMG[.112008], SUSHI[.070282] |
| 00156167 | | USD[0.00] | | |
| 00156168 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBEAR[3562.8875], ALTMOON[.00005], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BEAR[13.185675], BNB-PERP[0], BTC[0], BTC-MOVE-20191231[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200111[0], BTC-MOVE-20200119[0], BTC-MOVE-20200324[0], BTC-MOVE-20200831[0], BTC-PERP[0], BULL[0.00000320], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00014418], ETHBEAR[2460.58], ETHBULL[0.00004064], ETH-PERP[0], ETHW[0.00001417], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000779], UNI-PERP[0], USD[22.25], USDT[0.00000002], WAVES-PERP[0], YFI-PERP[0] | | |
| 00156169 | | AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20200513[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200610[0], BTC-MOVE-20200718[0], BTC-MOVE-20200714[0], BTC-MOVE-2020071S[0], BTC-MOVE-WK-20200605[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.0009433], ETH-PERP[0], ETHW[.0009433], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.9531], SUSH-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-15.20], USDT[79.738365], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0.01300000], ZEC-PERP[0] | | |
| 00156171 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[171152.46352153], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BF_POINT[100], BNB[0], BNB-PERP[0], BOBA[1666.66666666], BOBA_LOCKED[18333.33333334], BTC[0.00032004], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[2.52600577], ETH-PERP[0], ETHW[2.52600566], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.05584755], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JET[1.97291776], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[91.8191297], SRM_LOCKED[528.85895813], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEBWIN[19898.5975475], TRX[.000052], UNI-PERP[0], USD[43509.01], USDT[0.00000007], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00156174 | | ALCX[.0000001], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], COMP-PERP[0], DOGE[1], DYDX[.04660302], DYDX-PERP[0], ETH[0], ETHE[.4], ETH-PERP[0], ETHW[-0.00028515], EUR[0.00], FTM-PERP[0], FTT[150.89433500], FTT-PERP[0], GMEPRE[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MEDIA[18.8381245], MTA-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SUSHI-PERP[0], TRX[659.000006], USD[-45.94], USDT[5.49773122], USTC[0], WBTC[0.00000001] | | |
| 00156179 | Contingent | APE[0], APT[0], ATOM[0], BNB[0], BTC[0], DOGE[.08026], ETH[1246.02322528], FTT[100364.54676524], FXS[0], IMX[0], LINK[19.27533852], MATIC[11270.3828], RUNE[0], SOL[0.00888650], SRM[111.27164288], SRM_LOCKED[22915.57884644], USD[1774.29], USDT[0], WBTC[0] | | |
| 00156180 | Contingent | ADA-PERP[0], ALGODOOM[.0005], ALGOMOON[82780731.46464974], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL[.00264712], BAND-PERP[0], BCH-PERP[0], BERNIE[0], BNB[.01715563], BNB-PERP[0], BSVDOOM[0], BSVMOON[9.0168], BSV-PERP[0], BTC[0.00001924], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DAI[0.15216404], DMG-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], EOS-PERP[0], ETH[0.00050008], ETH-20191227[0], ETH-PERP[0], ETHW[.00050002], FIL-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[16.48376512], LUNA2_LOCKED[38.46211862], LUNC-PERP[0.00000014], MATIC-PERP[0], NEAR-PERP[0], OXY[.90899], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STARS[.9322475], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000006], USTC-PERP[0], WARREN[0], WAVES-PERP[0], XRP[0.0551347], XRP-PERP[0] | | |
| 00156183 | | APT-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], HXRO[.26347806], IMX-PERP[0], LUA[.069686], TRX[.000015], USD[0.17], USDT[0.00033499] | | |
| 00156184 | | BNB[502.29267558], BTC[.0135255], BTC-PERP[.0057], ETH[.09877148], ETH-PERP[.211], ETHW[.09877148], FTT[14.41527142], USD[-1243.43] | | |
| 00156187 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTMOON[.00470411], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000705], BTC-MOVE-20190927[0], BTC-MOVE-20190929[0], BTC-PERP[0], BULL[0.00000001], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.24692878], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1188.86], USDT[0.99650109], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00156189 | Contingent | ALGO-PERP[0], ATLAS[5.8184], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191004[0], BTC-PERP[0], DOGE[13.37028018], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00123604], FTT[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.65496], OKB-PERP[0], SOL[.0033104], SRM[4319379], SRM_LOCKED[16.63442012], TRX-PERP[0], USD[2.25], USDT[0], XRP-PERP[0] | | |
| 00156190 | | USD[80.25] | | |
| 00156193 | | USD[0.00] | | |
| 00156196 | Contingent | NFT (347780098463342192/FTX EU - we are here! #170962)[1], NFT (404977997379191066/FTX Swag Pack #444 (Redeemed))[1], NFT (519316612327952791/FTX EU - we are here! #170872)[1], NFT (538132454555223992/FTX EU - we are here! #171021)[1], SRM[2.7535175], SRM_LOCKED[18.3664825] | | |
| 00156198 | | AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[-1.65], USDT[1.7843856] | | |
| 00156199 | | USD[286.13] | | |
| 00156200 | | BNB-20190927[0], BNB-20191227[0], BNB-PERP[0], USD[4.02] | | |
| 00156201 | Contingent | ALT-PERP[0], AUD[0.48], BNB[0], BTC[0.37810001], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00000086], LINK-PERP[0], LTC[20.00997495], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.02914276], SRM_LOCKED[2.97085724], SUSHI-PERP[0], SUSHI[.00000001], USD[2.17], USDT[0.04333338], WBTC[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00156202 | | USDT[.74] | | |
| 00156206 | | ADA-PERP[0], AVAX-PERP[0], BLT[1.8], BNB-20200626[0], BNB-20211231[0], BNB-PERP[0], CRV-PERP[0], DOGE[.9222], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FTT-PERP[0], HGET[.0454375], HT-2020032[0], LDO-PERP[0], LEOBEAR[0.0035973], LOOKS-PERP[0], MOB[.3155], OKB-PERP[0], ONE-PERP[0], OXY[.252424], PEOPLE-PERP[0], PERP[.1755819], ROOK[0.00092968], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000002], USD[11767.12], USDT[-0.00023250] | | |
| 00156210 | Contingent | 1INCH-0624[0], AAVE[.00009765], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[.06285], ATLAS-PERP[0], ATOM-20211231[0], ATOMBULL[.007905], ATOM-PERP[0], AUD[0.00], AUDIO[.7306945], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[2.10234133], BTC-0325[0], BTC-0313[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210624[0], BTC-20210930[0], BTC-20211231[0], BTC-MOVE-20200719[0], BTC-PERP[0], CEL[.008431], CHZ[.4646], CHZ-0325[0], CHZ-0624[0], CHZ-PERP[0], COMP[0.00000000686], COMP-PERP[0], CUSD[0.00], DAI[0], DEFI-PERP[0], DOGE[0.95889604], DOGE-PERP[0], DOT[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.0005], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[6.46854421], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], FIDA[0.25], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], FTT[150.19621838], FTT-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HGET-PERP[0], HXRO[.4421045], IOTA-PERP[0], LEO-PERP[0], LINK[.04315730], LINK-PERP[0], LRC-PERP[0], LTC[0.96160083], LTC-20210326[0], LTC-20210624[0], LTC-PERP[0], LUNA2[0.10101069], LUNA2_LOCKED[0.00235827], LUNC[220.08006812], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE[0.00804025], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.01110891], SOL-0624[0], SOL-PERP[0], SRM[.009445], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[5.021198], TRX-PERP[0], UNI[.00042175], UNI-PERP[0], USD[12.60], USDT[0.69921701], VET-PERP[0], WBTC[0.00000384], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00068031], YFI-20210326[0], YFI-PERP[0] | | LINK[.042554], TRX[5], USD[1.45], YFI[.000677] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156211 | | ALGO-20190927[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.22], XRP-PERP[0], XTZ-PERP[0] | | |
| 00156214 | | BCH-PERP[0], ETH-PERP[0], USD[3.43] | | |
| 00156217 | Contingent | ALGOBULL[5.2321], ATOMBULL[0.00060473], BNBBULL[.00037884], BULL[.00232026], COMPBULL[0.00004610], ETHBULL[0.00008097], FTT[.018965], SOL[.00933], SRM[261.76018688], SRM_LOCKED[2643.72351936], SXPBULL[0.00039529], UNISWAPBEAR[0.00000611], UNISWAPBULL[0.81455133], USD[0.00], USDT[0.00808919], XRPBULL[290.50135762] | | |
| 00156218 | | FTT[166.58], USD[18.90], USDT[700] | | |
| 00156220 | | USDT[.32392] | | |
| 00156222 | | BTC[.00001814], USD[0.00], USDT[0] | | |
| 00156224 | | ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00050000], ETH-PERP[0], ETHW[.0005], FIL-PERP[0], FLM-PERP[0], FTT[162.9], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OP-PERP[0], SHIB[719915], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[141.75], USDT[0.00303600], USTC-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00156229 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000002], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-2020Q3[0], BTC-HASH-2021Q1[0], BTC-MOVE-20190925[0], BTC-MOVE-20191127[0], BTC-MOVE-20191228[0], BTC-MOVE-20200504[0], BTC-MOVE-20200511[0], BTC-MOVE-20200604[0], BTC-MOVE-20201104[0], BTC-MOVE-20202020[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021080[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200502[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200606[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210710[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020092S[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.01100000], ETH-20200626[0], ETH-20211231[0], ETH-PERP[0], ETHW[.011], FIL-20201225[0], FIL-20210625[0], FLOW-PERP[0], FTT[0.04516336], FTT-PERP[0], GALA-PERP[0], GRT-20103280[0], GRT-PERP[0], HGET[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-20200327[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA-20201625[0], MATIC-20200327[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-20210225[0], MTA-PERP[0], NEAR-PERP[0], OIL100-20200427[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[99.76610665], SRM_LOCKED[355.63389335], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[1052.84], USDT[0.00000002], USDT-PERP[0], XAUT[0], XAUT-20200327[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00156230 | | BTC[.0000431], USD[0.00] | | |
| 00156232 | | USDT[.33] | | |
| 00156233 | | USD[0.00] | | |
| 00156236 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS[0.08979798], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.05355906], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000019], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], GTUM-PERP[0], RAY[.6457322], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.62359784], SRM_LOCKED[10.87034211], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00001100], UNI-PERP[0], USD[3.37], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | AXS[.087852] |
| 00156237 | | AURY[.48151579], USD[1.63] | | |
| 00156238 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], AAPL-20201125[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMC-20210625[0], AMD-20201225[0], AMD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20200925[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHZ-20210326[0], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], CRV[0.56538235], CVX-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DGB-20210924[0], DMG-20200925[0], DMG-PERP[0], DOGE[0], DOGE-0624[0], DOGE-0930[0], DOGE-20200626[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EAJ-PERP[0], EBAY-20210625[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-20200925[0], FLM-20201225[0], FLM-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-20200625[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK[0], LINK-0325[0], LINK-0624[0], LINK-1230[0], LINK-20200925[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20200925[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNA[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200625[0], MATIC-PERP[0], MCB-PERP[0], MID-20210625[0], MID-20210924[0], MINGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], POLIS-PERP[0], RAY[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-20210625[0], SHIT-20210924[0], SLP-PERP[0], SLV-20210326[0], SLV-20210625[0], SNX[0], SNX-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20200925[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY-0325[0], SPY-0930[0], SPY-1230[0], SPY-20201225[0], SRM[.00078392], SRM_LOCKED[.33964208], SRM-PERP[0], SRN-PERP[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-20200626[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200626[0], TRX-20210625[0], TRX-20210625[0], TSLA-0325[0], TSLA-20210326[0], UNI[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[723.75], USDT[0], USD-0325[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XTZ-PERP[0] | Yes | |
| 00156239 | | ALGO-PERP[0], ASD-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00005911], BTC-PERP[0], ETH[.0003112], ETH-PERP[0], ETHW[.0003112], FTT[.054248], HT-PERP[0], LTC-PERP[0], MKR-PERP[0], MOB[.14572], OKB-PERP[0], TRX[.000027], USD[0.00], USDT[0.00] | | |
| 00156240 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00000019], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-09300[0], WAVES-PERP[0] | | |
| 00156241 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.0001136], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20190929[0], BTC-MOVE-20191013[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156242 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[1000.00], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20210924[0], BTC-00000001[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CRV-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBEAR20210[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-1230[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00093049], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00447863], LUNA2_LOCKED[0.01045014], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT-PERP[0], RAY-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLV-20210326[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[ 53567588], SRM_LOCKED[232.08159206], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], THETA-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[53685.90], USDT[0.11], YFI-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00156243 | | LINK[0], USD[0.11], USDT[0] | | |
| 00156244 | Contingent | CEL-PERP[0], FIDA[.058273], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033015], USD[0.58], USDT[0.09726000] | | |
| 00156246 | Contingent | ADA-20210625[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-20200427[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-20200626[0], ETH-20211231[0], ETH-PERP[0], EUR[0.01], FTT[0], GRT-PERP[0], ICP-PERP[0], MATIC[0], OP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SRM[1.00446274], SRM_LOCKED[342.27785786], SUSHI-PERP[0], USD[791.50], USDT[0], XRP-PERP[0] | | |
| 00156249 | Contingent | ETH[0], ETHW[.00053357], FTT[11.41741757], NFT [526488008915104123/FTX EU - we are here! #101656][1], SRM[2.9437491], SRM_LOCKED[22.0162509], TRX[.000057], USD[0.65], USDT[0.00000001] | | |
| 00156252 | Contingent | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], DEFI-PERP[0], EXCH-PERP[0], LINK-PERP[0], MID-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TRX[.000015], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00156253 | | BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200106[0], BTC-MOVE-20200108[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200124[0], BTC-MOVE-WK-20200117[0], BTC-PERP[0], USD[0.60] | | |
| 00156254 | Contingent | AAVE[0.79638672], ADA-20200327[0], ADA-PERP[0], ALGO-20190927[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20191227[0], ALT-20200327[0], ALT-PERP[0], AMPL[0.00668492], AMPL-PERP[0], ASDBULL[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BAL[.00000001], BAL-20200626[0], BAL-20200925[0], BCH-20200626[0], BCH-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-PERP[0], BSV-20190927[0], BSV-20191227[0], BSV-PERP[0], BTC[.00000004], BTC-20200327[0], BTC-MOVE-20191106[0], BCHMOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20191225[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191240[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-PERP[0], BTMX-20200327[0], COMP[0], COMP-20200925[0], COMP-PERP[0], DAI[0], DOGE-20191227[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20191227[0], DRGN-20200327[0], DRGN-PERP[0], DVDX[.07564758], EOS-PERP[0], ETC-20190927[0], ETC-20191227[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-20191227[0], EXCH-20200327[0], EXCH-PERP[0], FIDA[.9285275], FIL-20201225[0], FLM-PERP[0], FTT[150.08522832], GRT-20201225[0], HT-20190927[0], HT-PERP[0], INTER[.008648], KNC[0.03201158], LEO-20191227[0], LEO-20200327[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01888119], LUNA2_LOCKED[0.04405613], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MER[.483625], MID-20191227[0], MID-20200327[0], MID-PERP[0], NFT [298132975506080342/StarAtlas Anniversary][1], NFT [308614433540241647/StarAtlas Anniversary][1], NFT [320112569021477207/StarAtlas Anniversary][1], NFT [420534622200703752/StarAtlas Anniversary][1], NFT [498321048440961131/StarAtlas Anniversary][1], NFT [515744970033772025/StarAtlas Anniversary][1], NFT [546393026897821937/StarAtlas Anniversary][1], NFT [550976193533509481 2/StarAtlas Anniversary][1], NFT [573732714768329 1/StarAtlas Anniversary][1], OKB-20191227[0], OKB-PERP[0], OMG-PERP[0], PAXG[0.01364912], PAXG-20200327[0], PAXG-PERP[0], POLIS[8.8895322], PRIV-20200327[0], PRIV-PERP[0], RAY-PERP[0], SHIT-20190927[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-PERP[0], SLND[.028616], SOL[0.83472981], SRM[82.98513904], SRM_LOCKED[139.52706966], SXP-20200925[0], SXP-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRX[.000018], TRX-20190927[0], TRX-PERP[0], TRYB-20200327[0], TRYB-20200626[0], TRYB-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[56.17], USDT[823.91325726], USDT-20200327[0], USDT-20200327[0], USDT-PERP[0], USTC[2.672725], VET-20200925[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200326[0], XTZ-20200626[0], XTZ-PERP[0], YFII[0.00266689] | | |
| 00156255 | Contingent | 1INCH-PERP[0], ADA-20191227[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGOMOON[2], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-20200327[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20210326[0], ETH-PERP[0.00099999], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], LEO-PERP[0], LINA-20191227[0], LINKDOOM[.0002], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT [417691071440673255/BETA HOG][1], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0052932], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-20191227[0], TOMO-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00156256 | | ALGO-20190927[0], ALGO-PERP[0], BNB-20190927[0], ETC-20190927[0], ETC-PERP[0], EXCH-20190927[0], EXCH-PERP[0], LEO-20190927[0], LEO-PERP[0], SHIT-20190927[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00156257 | | AVAX[.01519251], ETH[.00039733], SOL[.013], TRX[.000001], USD[0.70] | | |
| 00156259 | Contingent | BNB[120.00683188], BTC[1.47077998], BTC-PERP[0], ETH[32.00097], ETHW[32.00097], FTT[25.99506], LUNA2[5.30773035], LUNA2_LOCKED[12.38470417], LUNC[1155769.46], USD[-4.01] | | |
| 00156261 | | 1INCH[.00000001], ALGO-PERP[0], ATOM-PERP[0], BAL[.00000001], BTC[0], BTC-20200327[0], BTC-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00807708], LINKDOOM[.0001], MATIC-PERP[0], TRYB[0], TRYB-20201225[0], TRYB-PERP[0], UNI-PERP[0], USD[32.51], USDT[0.02200000] | | |
| 00156262 | | BTC[.00007752], USD[0.01], USDT[0] | | |
| 00156263 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00983121], ETH-PERP[0], ETHW[0.00983121], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[6.9999], MTA[4327.76485718], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REEF[7.6024], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.49730349], SRM_LOCKED[46.11820697], STEP[.048835], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[127], USDT[1.80209608], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00156264 | | BTC[0], USD[0.78] | | |
| 00156265 | | ADA-20200925[0], AVAX-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], ETH[0], ETH-20200626[0], ETHHEDGE[.0033272], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-20200925[0], LINKBEAR[2.4198], LINK-PERP[0], LTC[.004015], LTC-PERP[0], NFT [337200144402847750/FTX AU - we are here! #47539][1], NFT [375832570251756580/FTX EU - we are here! #147987][1], NFT [423491520469189004/FTX EU - we are here! #148159][1], NFT [501188019416242047/FTX AU - we are here! #47559][1], NFT [521309028860291778/FTX EU - we are here! #148082][1], OKB-20200626[0], OKB-PERP[0], SOL[.007395], THETA-PERP[0], TRX[.833342], TRX-20200625[0], TRXBEAR[.51189], TRX-PERP[0], USD[587.35], USDT[0.00000011] | | |
| 00156266 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[6.10145047], SRM_LOCKED[26.416699], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[104.29], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00156271 | | FTT[32], USD[3196.71] | | |
| 00156273 | | USDT[.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156274 | | 1INCH-20210326[0], 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20191227[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ALGO-20190927[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20191227[0], ALT-20200327[0], ALT-20200626[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB-20191227[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BSV-20201225[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00003044], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20200104[0], BTC-MOVE-20200208[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20201001[0], BTC-MOVE-20200212[0], BTC-MOVE-20200214[0], BTC-MOVE-20200217[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200221[0], BTC-MOVE-20200227[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200221[0], BTC-MOVE-20200314[0], BTC-MOVE-20200417[0], BTC-MOVE-20200402[0], BTC-MOVE-20200222[0], BTC-MOVE-20200228[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-20200320[0], BTC-MOVE-20200323[0], BTC-MOVE-20200424[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200321[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-20201026[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-20191227[0], DOGE-20200327[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-21062S[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20191227[0], DRGN-20200327[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-20210326[0], DRGN-20210625[0], DRGN-PERP[0], EDEN-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETC-20200626[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000004], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00072349], EXCH-20191227[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT[161.48041915], GMT[.9], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GST[1.03], HNT-20201225[0], HNT-PERP[0], HT-20190927[0], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-20200925[0], HT-20201225[0], HT-PERP[0], HUM-20200925[0], KNC-PERP[0], KSHIB-PERP[0], LEND-20201225[0], LEND-PERP[0], LEO-20191227[0], LEO-20200327[0], LINK-20191227[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-20200626[0], LTC-20201225[0], LTC-PERP[0], LUNA[20.00408960], LUNA2 LOCKED[0.00954245], LUNC[.0092392], LUNC-PERP[0-0.00000011], MASK-PERP[0], MATH[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MID-20191227[0], MID-20200327[0], MID-20200626[0], MID-20200925[0], MID-20201225[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-20191227[0], OKB-20200327[0], OKB-20200626[0], OKB-20200925[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG-20201226[0], OMG-PERP[0], OP-PERP[0], PAXG[.00000001], PAXG-20200327[0], PAXG-20200626[0], PAXG-20201225[0], PAXG-20210326[0], PAXG-PERP[0], PRIV-20200327[0], PRIV-20200626[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-PERP[0], RAY-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20190927[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[96.54539255], SRM_LOCKED[392.60726344], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20190927[0], TRX-20191227[0], TRX-20200327[0], TRX-20200626[0], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], TRX-PERP[0], TRY-20190927[0], TRYB-20200626[0], TRYB-20201026[0], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[200.89], USDT[1.32934434], USDT-20191227[0], USDT-20200327[0], USDT-PERP[0], USTC[.5789], USTC-PERP[0], VET-20200925[0], WAVES-20200925[0], WAVES-20210625[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-20200327[0], XAUT-20200626[0], XAUT-20200925[0], XAUT-PERP[0], XLM-PERP[0], XM-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-20200626[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00156276 | | ATOM-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], UNI[.042395], USD[4.07], XTZ-PERP[0] | | |
| 00156277 | | 1INCH-PERP[0], ADA-20200626[0], ADA-20210326[0], ALPHA-PERP[0], ALT-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000197], BTC-MOVE-20190925[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOOM[.00265], DOT-PERP[0], EMB[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00320732], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MOON[2.18220652], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[13.71874752], XLM-PERP[0], XRP-PERP[0] | | |
| 00156280 | Contingent | AGLD[108.00054], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[2], BTC[.0105], BTC-PERP[0], CEL-PERP[0], ENB-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.0436915], FTT[0.06767637], FTT-PERP[0], GALA-PERP[0], GARI[268], HXRO[.30737213], IMX[61.400307], LEO-PERP[0], LUNA2[0.31880288], LUNA2 LOCKED[0.74387340], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MEDIA[4.68], MOB[.000515], NEAR-PERP[0], OXY-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[2.96822064], SRM_LOCKED[14.86830451], USD[1.37], USDT[0.00161813] | | |
| 00156282 | | BTC-20200327[0], BTC-PERP[0], ETH-20200327[0], USD[0.04], USDT[.04913843], XTZ-PERP[0] | | |
| 00156284 | Contingent | ASD-PERP[0], BTC[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], ETH[.0008], ETH-PERP[0], ETHW[.0008], FTT[150.19987365], LEO-20191227[0], LEO-PERP[0], MER-PERP[0], OXY[.130526], SRM[.99917034], SRM_LOCKED[.00114124], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], USD[127.86], USDT[0], USDT-PERP[0] | | |
| 00156285 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX[.00000001], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00050076], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01887719], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[-0.25120833], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6710.91], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00156286 | Contingent | ALGO-PERP[0], ALT-PERP[0], BCH-20190927[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], HT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM_LOCKED[.24709915], USD[0.01], XRP-PERP[0] | | |
| 00156291 | | BOBA[.02], BTC[0.00008003], TRX[.000001], USD[0.00] | | |
| 00156292 | | ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], AXS-PERP[0], BCH-20200327[0], BIT-PERP[0], BNB-20210625[0], BNBBEAR[982540], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20210326[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-20210625[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[.00034299], ETH-PERP[0], ETHW[.00034299], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-20200327[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.24], USDT[0.00676095], XRP-20200327[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00156294 | Contingent, Disputed | ALGO-PERP[0], BTC[0.00006500], BTC-PERP[0], USD[0.00] | | |
| 00156295 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1551.56], USD[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | USD[1284.51] | |
| 00156298 | | USDT[.37694842] | | |
| 00156299 | Contingent, Disputed | BTC[0], ETH[0], LEO-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156300 | Contingent | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00036168], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-2021231[0], BTC-MOVE-0504[0], BTC-MOVE-20202020Q1[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210901[0], BTC-MOVE-20211029[0], BTC-MOVE-20210923[0], BTCM-WK-20211022[0], BTCM-WK-20211105[0], BTCM-WK-20211112[0], BTCM-WK-20211126[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210625[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.0006722], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000093], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[10], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00001907], LUNA2_LOCKED[0.00004450], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0], SUSHI-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[200], TRX-0930[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[12504.37], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00156301 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00002503], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[155.04552857], GME-20210326[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.01224117], LUNA2_LOCKED[0.02856273], LUNC[0], LUNC-PERP[0], MKR-PERP[0], SKL-PERP[0], SNX-PERP[0], USD[13479.94], USDT[0], USTC[ 985894], ZIL-PERP[0] | | |
| 00156302 | | BNB-PERP[0], MID-PERP[0], MOON_[103], MOONSHIT[004], SHIT-PERP[0], USD[0.38] | | |
| 00156303 | | USD[0.00], USDT[0] | | |
| 00156305 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-2021123[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC-20210225[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[49.68], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00156307 | | BNB-PERP[0], BTC-PERP[0], ETHBULL[0.00000271], ETH-PERP[0], THETA-PERP[0], USD[15.35], XRPBULL[47524.98122] | | |
| 00156308 | | ETH[.01798803], ETHW[.01798803], FTT[.02732], USD[0.24] | | |
| 00156310 | Contingent | 1INCH-0325[0], 1INCH-20210326[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE[4.23594024], AAVE-0325[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ACB-20210326[0], ADA-20200327[0], ADA-PERP[0], ALGO-2019127[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC[0], AMC-20210326[0], AMC-20210625[0], AMPL[0], AMZN-20210326[0], APE[0.55580229], APHA-20210326[0], ARKK-20201225[0], ARKK-20210326[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[1.47198470], ATOM-20200925[0], ATOM-PERP[0], AUD[0.00], AURY[.00000001], AVAX[0.11565937], AVAX-20200925[0], AVAX-20210226[0], AVAX-PERP[0], BABA[0], BABA-20210326[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB[0], BB-20210326[0], BCH[0.00003914], BCH-20200626[0], BEOS-PERP[0], BIDEN[0], BIL[0], BILI-20210326[0], BITW[0], BNB[0.20834689], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BNTX-20201225[0], BNTX-20210326[0], BNTX-20210625[0], BOBA-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.0108973], BTC-20210326[0], BTC-MOVE-20190925[0], BTC-MOVE-20191004[0], BTC-MOVE-20191025[0], BTC-MOVE-20191222[0], BTC-MOVE-20200207[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], BTMX-2019127[0], BTMX-20200327[0], BTTPRE-PERP[0], BYND-20201226[0], BYND-20210326[0], CBE-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CGC-20210326[0], CHZ-PERP[0], COIN[0.00000001], COMP[0], COMP-20200626[0], COMP-20201225[0], COMP-PERP[0], CREAM[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRO[0], CRON-20210326[0], CRO-PERP[0], CRV-PERP[0], CUSDT[2669.28377605], DAI[0.09267394], DASH-PERP[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-2019127[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-20200925[0], ETH-20210625[0], ETHE[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-20200626[0], EXCH-PERP[0], FB-20210326[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.96992854], FTM-PERP[0], FTT[2999.70405682], FTT-PERP[0], GBTC[4809.61640350], GME[.00000003], GME-20210326[0], GMEPRE[0], GRT[0], GRT-20201225[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[654.26046599], HT-20200327[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], INDI_IEO_TICKET[1], KNC[0], KNC-20200626[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LB-20210812[0], LEO[0], LEO-20191227[0], LEO-20200327[0], LEO-20200925[0], LEO-PERP[0], LINA[.00000001], LINA-PERP[0], LINK[0.00000004], LINK-0325[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[59.98014282], LUNA2_LOCKED[139.9536666], LUNC-PERP[26431000], MANA-PERP[0], MATIC[0.79312765], MATIC-20200626[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20200327[0], MID-20200626[0], MID-PERP[0], MKR[0.00000001], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MRNA[0], MRNA-20201225[0], MRNA-20210326[0], MSTR-20201225[0], MSTR-20210326[0], MTA[.00000002], MTA-20200925[0], MTA-PERP[0], NEAR[513.2], NEAR-PERP[0], NFT (43049077604782484/The Hill by FTX #33136)[1], NIO[0], NIO-20201225[0], NIO-20210326[0], NOK[0], NOK-20210326[0], NVDA-20210326[0], OIL-100-20200427[0], OIL-100-20200525[0], OIL100-20200629[0], OKB[1.26343755], OKB-20191227[0], OKB-20200626[0], OKB-20200925[0], OKB-20210326[0], OKB-PERP[3.11999999], OMG[-1831.024795 16], OMG-2021123 1[0], OMG-PERP[0], OMG-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PRIV-20200626[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL-20201225[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-20201225[0], RUNE-PERP[0], SAND[.00561], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-PERP[0], SLV-20210326[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00608145], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SQ[0], SQ-20210326[0], SRM[180.48386962], SRM_LOCKED[2005.30324688], SRM-PERP[0], STEP-PERP[0], SUSHI[0.05937823], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TLRY-20210326[0], TOMO[0.00000001], TOMO-20191227[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0.00000001], TRX-20210625[0], TRX-20210625[0], TRX-PERP[0], TRYB-20210326[0], TSLA[.00000003], TSLA-20210326[0], TSLA-20210625[0], TSLAPRE[0], TSM-20201225[0], TWTR-20201225[0], UNI[.00000001], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[43542.73], USDT[-0.00000074], USDT-PERP[0], USO-20210326[0], USTC[8490.47911766], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0.00008045], YFI-20201225[0], YFI-20210326[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZM[0], ZM-20201225[0], ZM-20210326[0] | | |
| 00156312 | | 1INCH-PERP[0], AAVE[0.05570787], AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AME.029351], ATOM-PERP[0], ATOM.029351], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.03598894], BAT-PERP[0], BNB-PERP[0], BOBA[.02293], BTC[0.00003815], BTC-20210326[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DFL[.8975], DOGE[15], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00035564], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FTM-PERP[0], FTT[1403.427402], FTT-PERP[0], GBP[100.00], GRT-PERP[0], HNT[.066172], HT-PERP[0], ICP-PERP[0], JET[.11173], LEO-PERP[0], LINK-PERP[0], LUNA[.02946], LUNC-PERP[0], MANA[.02529], MANA-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB[0.16987931], MTA[.30707838], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[.42293], OMG-PERP[0], PERP[.095308], PERP-PERP[0], POLIS-PERP[0], RAY[.480435], RUNE[.097918], RUNE-PERP[0], SAND[.96812], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00025083], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[475.42836093], SRM_LOCKED[2662.51163907], SRM-PERP[0], SUSHI[.292935], SUSHI-PERP[0], TLM-PERP[0], USD[199.58], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[.0009905], YFI-PERP[0] | | |
| 00156313 | | USDT[0.00000191] | | |
| 00156314 | Contingent | AAVE-PERP[0], ALT-PERP[0], APE[262978.509906], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[0.00001], DOGE-PERP[0], DOT-PERP[0], ETH-2021123 1[0], ETH-PERP[0], ETHW[9550.38113538], FTT[1000], FTT-PERP[0], GLMR-PERP[0], HXRO[11659458.95307386], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02044958], LUNA2_LOCKED[85986.47003], LUNC-PERP[0], MATIC-20210326[0], NEAR-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[10440.95518828], SRM_LOCKED[92416.54140867], SUSHI-PERP[0], UNI-PERP[0], USD[52096.96], USDT[0], XRP-PERP[0] | | |
| 00156315 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAT-PERP[0], BNBMOON[.00002761], BSV-PERP[0], BTC[0.00002299], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], CRO[.08122451], CRV-PERP[0], DOGE-PERP[0], DOOM[.00000414], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FB-0325[0], FIL-PERP[0], FTT[26.55887588], FTT-PERP[0], GME-20210326[0], GRT[0.002], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MSTR-20201225[0], NHN-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU[.51576209], TRU-20210625[0], TRU-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[36.42], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRPDOOM[.00009612], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156317 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BICO[0.99962], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.76], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00156319 | | AAVE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[0.18563077], XRP-PERP[0] | | |
| 00156320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MID-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[9001.86722463], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00156325 | Contingent, Disputed | AAVE[0.00000001], ALPHA[0], AMPL-PERP[0], BADGER[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], DMG-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], LINK[0], LINK-PERP[0], NFT (302796300004429158/FTX Swag Pack #553)[1], NFT (415640713169218099/FTX Swag Pack #646)[1], NFT (498999744253108037/FTX Crypto Cup 2022 Key #21010)[1], REN[0], ROOK[0], SNX[0.00000001], SOL[0], SRM[31.06612423], SRM_LOCKED[464.00980979], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[3.02], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 00156326 | | BTC[0.00020818], BTC-PERP[0], FTT-PERP[0], USD[-0.50] | | |
| 00156329 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[10.597986], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.78], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00156330 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191001[0], BTC-MOVE-20191007[0], BTC-MOVE-20191008[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20200115[0], BTC-MOVE-20200122[0], BTC-PERP[0], CHZ-PERP[0], CRV[.73108], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.034071], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00483940], LTC-PERP[0], LUNA2[0.58623607], LUNA2_LOCKED[1.36788417], LUNC[127654.14], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0.83278620], SRM_LOCKED[288.64370671], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[1996.97292809], VET-PERP[0], XRP-PERP[0], YFI[0], YFII[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00156331 | | FTT[0.13482058], MATIC[0.9405], USD[0.00] | | |
| 00156332 | | ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BEAR[.08898], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191109[0], BTC-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[3.31] | | |
| 00156333 | | FTT[344], USD[952.76] | | |
| 00156336 | | SRM[3.19511005], USD[0.00], USDT[0.00000003] | | |
| 00156337 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BERNIE[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.09222645], SRM_LOCKED[4.92782772], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00156339 | Contingent | AAPL-20201225[0], DOT-20201225[0], ETH-20210326[0], FIL-PERP[0], FTT[0.01061954], HT[243.2], OIL100-20200629[0], SRM[.00059157], SRM_LOCKED[34173634], UNI-20210326[0], USD[0.41], USDT[0.00288771], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156340 | Contingent | 1INCH-1230[0], 1INCH-PERP[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-20210924[0], BNB-20211231[0], BNT[0.04810081], BNT-PERP[0], BTC[0.05056124], BTC-0625[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0107[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0115[0], BTC-MOVE-0119[0], BTC-MOVE-0121[0], BTC-MOVE-0123[0], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0219[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0319[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0504[0], BTC-MOVE-0504[0], BTC-MOVE-0511[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0606[0], BTC-MOVE-0615[0], BTC-MOVE-0613[0], BTC-MOVE-1102[0], BTC-MOVE-20191217[0], BTC-MOVE-20191223[0], BTC-MOVE-20200107[0], BTC-MOVE-20200115[0], BTC-MOVE-20200118[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200309[0], BTC-MOVE-20200421[0], BTC-MOVE-20200427[0], BTC-MOVE-20200623[0], BTC-MOVE-20200702[0], BTC-MOVE-20200713[0], BTC-MOVE-20200720[0], BTC-MOVE-20200729[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20210103[0], BTC-MOVE-20210115[0], BTC-MOVE-20200203[0], BTC-MOVE-20200420[0], BTC-MOVE-20210104[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210116[0], BTC-MOVE-20210120[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210207[0], BTC-MOVE-20210209[0], BTC-MOVE-20210211[0], BTC-MOVE-20210215[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210222[0], BTC-MOVE-20210225[0], BTC-MOVE-20210228[0], BTC-MOVE-20210304[0], BTC-MOVE-20210308[0], BTC-MOVE-20210310[0], BTC-MOVE-20210316[0], BTC-MOVE-20210322[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210619[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210710[0], BTC-MOVE-20210717[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210724[0], BTC-MOVE-20210726[0], BTC-MOVE-20210730[0], BTC-MOVE-20210801[0], BTC-MOVE-20210804[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210815[0], BTC-MOVE-20210822[0], BTC-MOVE-20210828[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210911[0], BTC-MOVE-20210918[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211016[0], BTC-MOVE-20211101[0], BTC-MOVE-20211101[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211028[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211102[0], BTC-MOVE-20211110[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211121[0], BTC-MOVE-20211127[0], BTC-MOVE-20211228[0], BTC-MOVE-20211231[0], BTC-MOVE-20211204[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211216[0], BTC-MOVE-20211220[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1040[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20210915[0], BTC-MOVE-WK-20210920[0], BTC-MOVE-WK-20210928[0], BTC-MOVE-WK-20210111[0], BTC-MOVE-WK-20210112[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], DEFI-PERP[0], CEL[0.06336370], CEL-0624[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[8.95734684], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EOS-20210924[0], ETC-PERP[0], ETH[0.00041530], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00041529], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1608.64933527], FTT-PERP[0], GMT[0.63749270], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], KNC[0.05423146], KNC-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[50], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (465790922025687787/The Hill by FTX #4835)[1], NFT (473130058601655086/Monza Ticket Stub #1968)[1], NFT (500884733597415155/FTX EU - we are here! #133167)[1], NFT (533995785795962999/FTX AU - we are here! #4613)[1], NFT (541819100402581780/Austria Ticket Stub #287)[1], NFT (555584413721446557/FTX AU - we are here! #1001)[1], EOS-PERP[0], ETH[0.01898], LTC-20200626[0], OKB-20200327[0], USD[0.00], USDT[0.00756] | | BTC[.050525], USDT[18000] |
| 00156341 | | | | |
| 00156342 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[0.00027169], BNB-20200327[0], BNB-PERP[0], BTC[.00008842], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200218[0], BTC-MOVE-20200307[0], BTC-PERP[0], BTMX-20200327[0], CRO[.66842471], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FTT[150.05264465], FTT-PERP[0], IMX[.01333333], LINA-PERP[0], LINK-20200327[0], LINK-PERP[0], RAY-PERP[0], SOL[0.00293197], SOL-PERP[0], SRM[1.90640404], SRM_LOCKED[7.21355596], SUSHI-PERP[0], SXP-PERP[0], TRX[.000008], UNI-PERP[0], USD[20.02], USDT[1.34048167], WAVES-PERP[0], XTZ-20200327[0] | | |
| 00156344 | Contingent, Disputed | SRM[22.44712981], SRM_LOCKED[85.55287019], USD[0.00] | | |
| 00156345 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[.00000365], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHE[0], ETH-PERP[0], FIL-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.09284599], LUNA2_LOCKED[0.21664064], LUNC[20217.41], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OPT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.08658786], SRM_LOCKED[8.03341214], TRX[.001796], UNI-PERP[0], USD[0.00], USDT[66195.62880763], YFII-PERP[0] | | |
| 00156347 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20200626[0], BCH-20200327[0], BCH-20200327[0], BNB-20200327[0], BNB-PERP[0], BTC-20200327[0], BTC-20200327[0], BTC-MOVE-WK-20201117[0], BTC-PERP[0], EOS-20200327[0], ETH[0.00073369], ETH-20200626[0], ETH-20200327[0], ETH-PERP[0], ETHW[0.00073369], FTT[10100.06920421], FTT-PERP[0], MATIC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (375744500670938612/FTX AU - we are here! #2931)[1], NFT (375913419690420541/FTX AU - we are here! #61360)[1], NFT (442441781623879901/FTX EU - we are here! #141015)[1], NFT (479053110771008125/FTX EU - we are here! #141113)[1], NFT (483322315165452919/FTX AU - we are here! #2923)[1], NFT (512960263315510075/FTX EU - we are here! #140938)[1], NFT (570813092806261792/FTX Swag Pack #212)[1], PAXG-20200327[0], PAXG-PERP[0], SRM[7.37395011], SRM_LOCKED[24.07501598], SXP[0], TRX-20200626[0], USD[1112.00], USDT[.00288566], XTZ-PERP[0] | | |
| 00156350 | | BNB[0], ETH[0], FTT[0], NFT (301424896025571850/Belgium Ticket Stub #1946)[1], NFT (319873267700831212/Monza Ticket Stub #237)[1], NFT (357695758003308245/France Ticket Stub #1465)[1], NFT (401304834618210832/Hungary Ticket Stub #1246)[1], NFT (418461446906529283/FTX EU - we are here! #169538)[1], NFT (450518030457663327/The Hill by FTX #4832)[1], NFT (462801735329526562/FTX EU - we are here! #169466)[1], NFT (486492776323018673/FTX EU - we are here! #169633)[1], NFT (530448393250979851/FTX AU - we are here! #55806)[1], NFT (541153673238042560/Netherlands Ticket Stub #1595)[1], USD[1.00], USDT[0] | | |
| 00156352 | | AAPL-20201225[0], ANKR-PERP[0], BIT[6.876], BNBBULL[.0], BTC-PERP[0], CRO-PERP[0], DOGEBEAR2021[.00045028], DOGEBULL[1550.00012681], ETH[.00087567], ETHBULL[.00015502], ETH-PERP[0], ETHW[0.00016757], FTT[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[.00602113], SPY-20201225[0], TLRY-20210326[0], TRX[.000034], TSLA-20210326[0], USD[27], USDT[0], USO-20210326[0] | | |
| 00156356 | Contingent | BTC[0], BTC-20200626[0], BTC-PERP[0], LTC-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SRM[1.05173209], SRM_LOCKED[.03791109], USD[0.00], USDT[.00317144], XTZ-20200626[0] | | |
| 00156357 | | FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], USD[0.41], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156358 | | 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAPL-20210624[0], AAPL-20210924[0], AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMD-20210326[0], AMD-20210625[0], AMD-20210924[0], AMZN-20210326[0], AMZN-20210625[0], AMZN-20210924[0], APE-PERP[0], APHA-20210326[0], ARKK-20210326[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[ 00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BF_POINT[100], BIDEN[0], BILI-20201225[0], BILI-20210326[0], BILI-20210624[0], BIT-PERP[0], BNB[0.00000002], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BNTX-20210625[0], BNTX-20210924[0], BTC[0.00376845], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRON-20210326[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FB-20210624[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GME-20210625[0], GMT-PERP[0], GOOGL-20201225[0], GOOGL-20210326[0], GOOGL-20210625[0], GOOGL-20210924[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MRNA-20210924[0], MSTR-20210326[0], MSTR-20210625[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (33175984393934720/France Ticket Stub #1458)[1], NFT (34097859834417734/Monaco Ticket Stub #940)[1], NFT (34333175996189025/Monza Ticket Stub #236)[1], NFT (34703863773291409/FTX EU - we are here! #10946)[1], NFT (35046059895085935/Monaco Ticket Stub #928)[1], NFT (36594117697226314/FTX AU - we are here! #25914)[1], NFT (37545924845354590/FTX EU - we are here! #108429)[1], NFT (38383408443978959/Montreal Ticket Stub #1013)[1], NFT (38570992155345612/FTX Crypto Cup 2022 Key #2101)[1], NFT (42265326463480188/FTX AU - we are here! #26046)[1], NFT (42382069987943286/9/FTX EU - we are here! #108605)[1], NFT (42544038090506094/Netherlands Ticket Stub #1586)[1], NFT (44922494694751924/FTX EU - we are here! #11201)0)[1], NFT (45040188257026234/2/FTX EU - we are here! #11899)[1], NFT (45912730137161860/FTX AU - we are here! #20662)[1], NFT (48095087474705663/Belgium Ticket Stub #1943)[1], NFT (48466950594174736/FTX EU - we are here! #107902)[1], NFT (48863353165086314/The Hill by FTX #4807)[1], NFT (50009441601237344/Hungary Ticket Stub #1242)[1], NFT (54558927640129685/Montreal Ticket Stub #1011)[1], NFT (55389411750846688/Mexico Ticket Stub #1727)[1], NFT (55693873775881689/Color #1)[1], NFT (55818406835215961/Japan Ticket Stub #1220)[1], NIO-20201225[0], NIO-20210326[0], NIO-20210926[0], NVDA-20210326[0], NVDA-20210625[0], OHB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PFE-20210924[0], POLIS-PERP[0], PRIV-PERP[0], PYPL-20210326[0], PYPL-20210924[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000004], SOL-PERP[0], SQ[0], SQ-20210326[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210326[0], TRUMP[0], TRU-PERP[0], TRX[.00156], TRX-PERP[0], TSLA-20210326[0], TSLA-20210624[0], TSLA-20211231[0], TSM-20210625[0], TSM-20210924[0], TULIP-PERP[0], TWTR-20210326[0], TWTR-20210924[0], UBER-20210625[0], UNI-PERP[0], USD[4847.45], USDT[0.02494515], USDT-PERP[0], USTC[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-20201225[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | USD[1000.00] |
| 00156360 | Contingent | ADA-20200925[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA[.004995], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BIT[397.55961751], BLT[.92239964], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20191019[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191130[0], BTC-MOVE-20200120[0], BTC-MOVE-20200124[0], BTC-MOVE-20200206[0], BTC-MOVE-20200208[0], BTC-MOVE-20200212[0], BTC-MOVE-20200216[0], BTC-MOVE-20200307[0], BTC-MOVE-20200310[0], BTC-MOVE-20200326[0], BTC-MOVE-20200323[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], ENKE-20201225[0], CAKE-PERP[0], COMB-00000], CRO-PERP[0], DEFI-PERP[0], DFL[10285.67660835], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00101217], ETH-20191227[0], ETH-20200327[0], ETH-PERP[0], ETHBULL-PERP[0], EXCH-2019127[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT[5.88206295], FTT-PERP[0], GARI[.025], GMT-PERP[0], GODS[.0345766], GST-PERP[0], HGET[22.62869424], HT-20200327[0], HT-PERP[0], IOP-PERP[0], IMX[.0005315], IPS[.10652767], KSM-PERP[0], LEO-20200925[0], LEO-PERP[0], LOOKS[.66156783], LUNC-PERP[0], LUNC-PERP[0], MATH[.03914306], MATIC[6.38631907], MATIC-PERP[0], MID-PERP[0], MNGO[8], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFT (316946478936481898/Baku Ticket Stub #1317)[1], OKB-20200327[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PERP[.06160895], PERP-PERP[0], RAY[0.55110000], RAY-PERP[0], RUNE[.028814], RUNE-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP[.00000016], SNX[.016], SNX[.016], SOL-PERP[0], SRM[104.48657004], SRM_LOCKED[3.45257028], SRM-PERP[0], SUSHI[.4681315], SUSHI-20200925[0], SUSHI-PERP[0], SXP[.004773], SXP-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRX[.0007781], TRX-20200925[0], TRX-PERP[0], UBXT[.2045], UNI-PERP[0], USD[29190.79], USDT[10498.99055246], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | Yes | |
| 00156361 | | NFT (362016366644349884/FTX EU - we are here! #202031)[1], NFT (439079308280029330/The Hill by FTX #10576)[1], NFT (504943791056874649/FTX AU - we are here! #54882)[1], NFT (554085196419918423/FTX EU - we are here! #202085)[1], NFT (562618727734286624/FTX EU - we are here! #202054)[1] | | |
| 00156363 | | ALPHA[.4631], AMPL[0.04724103], GRT[.8474], MATIC[7.424], NFT (295301224768093491/FTX AU - we are here! #25806)[1], USD[0.00], USDT[0] | | |
| 00156370 | | BTC[0.00002730], ETH[.0017561], ETHW[.0017561], FTT[.95], HT-20191227[0], HTMOON[.66], USD[0.57] | | |
| 00156371 | Contingent | ALTBEAR[0], BEARSHIT[0], COPE[0], DOGE-PERP[0], ETH[.00060788], ETH-PERP[0], ETHW[0.00060787], FIDA[0], FTM-PERP[0], FTT[0], SHIB-PERP[0], SOL[0.00000001], SRM[.49389775], SRM_LOCKED[2.0551101], USD[0.00], USDT[0] | | |
| 00156372 | | USDT[0.29845976] | | |
| 00156375 | | AAVE[0], AMPL[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00002703], BTC-PERP[0], DMG-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210923[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], GMT-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-20210326[0], LTC-20211231[0], LTC-20210924[0], LTC-PERP[0], MATIC[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[3.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00156377 | | USD[0.00] | | |
| 00156378 | | BNB[0.00487125], BTC[0.00009993], ETH[0.00495145], ETHW[0.00495145], FTT[4.59349544], USD[3.24], USDT[0] | | |
| 00156380 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[.09643], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], USD[0.00], USDT[9.91291732] | | |
| 00156383 | | FTT[344], USD[924.96] | | |
| 00156384 | Contingent, Disputed | USD[0.35] | | |
| 00156385 | | ALT-PERP[0], ATOM-20210326[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20191227[0], BNBBULL[0], BNB-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20200131[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00001264], ETH-20211231[0], ETHBULL[0], ETH[0.00001264], FTT[0.07319169], HT-PERP[0], LINK-20191227[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OKB-20210326[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[940.98], USDT[0.00002366], XRP-PERP[0] | | |
| 00156386 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-20210924[0], USD[74.02] | | |
| 00156389 | | USD[0.00], USDT[.00029009] | | |
| 00156390 | | ETHW[.49975], USD[0.02] | | |
| 00156394 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0.3225436], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE[.11929], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.11989008], LUNA2_LOCKED[0.27974553], LUNC[26100.31885868], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[8.73792821], SRM_LOCKED[76.04647038], STEP-PERP[0], SUSHI-PERP[0], SWEAT[.6321], TLM-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[22.15], USDT[0.00013221], ZIL-PERP[0] | | |
| 00156396 | | 1INCH-20210326[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00156397 | Contingent | AAVE[.079991], AAVE-PERP[0], ABNB-20211225[0], ADA-PERP[0], ALGO-PERP[0], ALTMOON[.09012], AMPL-PERP[0], APE[14.599316], ASD-PERP[0], AUDIO-PERP[0], AVAX[.1], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.01400979], BTC-HASH-20210112[0], BTC-MOVE-20190929[0], BTC-MOVE-20191020[0], BTC-MOVE-20191027[0], BTC-MOVE-20191022[0], BTC-MOVE-20200302[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20210226[0], BTC-PERP[0], COMP-PERP[0], CRV[5.99892], CUSDT-PERP[0], DGC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EDEN[7.5], EGLD-PERP[0], EOS-20191227[0], ETH[.00000953], ETH-20210326[0], ETH-PERP[0], ETHW[0.00000952], EXCH-PERP[0], FIDA-PERP[0], FTT[.00000001], HT[0], KNC-PERP[0], LINK[0.09582674], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.0672395], LUNA2_LOCKED[0.05070276], LUNC[0.017], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], PAXG-PERP[0], PERP[0], RUNE-PERP[0], SAND-PERP[0], SLR[6460.96508], SLV-20210326[0], SNX[2.8], SOL[0], SOL-PERP[0], SRM[.36487293], SRM_LOCKED[.67932897], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000004], USD[0.16], USDT[0.01722570], XAUT-PERP[0], XRPMOON[.002], XRP-PERP[0], XTZ-PERP[0], YFI.00000001], ZEC-PERP[0] | | LINK[.094541] |
| 00156398 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[1.77381734], LTC-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00156403 | | BTC[.00226], CLV[.0123], CLV-PERP[0], FLOW-PERP[0], FTT[.08898], GST-PERP[0], MATIC-PERP[0], OMG-PERP[0], TRX[1.997818], USD[23.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156404 | | BTC[0.00001761], BTC-20200327[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[0.20], XTZ-20200327[0], XTZBULL[.01950866], XTZ-PERP[0] | | |
| 00156405 | | USD[0.00] | | |
| 00156406 | | ETH[0], FTT[166.10080428], USD[0.00], USDT[0] | | |
| 00156409 | | DAI[0], ETH[.00040995], ETHW[.00040995], UMEE[22490], USD[749.58], USDT[0] | | |
| 00156410 | | APT-PERP[0], BTC[0], ETH[0.00000001], TRUMP[0], TRUMP_TOKEN[1515.3], USD[0.00], USDT[0.00000382], USDT-PERP[0] | | |
| 00156412 | | USD[3475.50] | | |
| 00156413 | | USDT[.001918] | | |
| 00156415 | | BTC-MOVE-2021Q1[0], BTC-PERP[0], ETH[0], USD[0.01], USDT[0.00000001], USDT-PERP[0] | | |
| 00156420 | | BTC[0], BTC-PERP[0], LTCBULL[.00052933], LTC-PERP[0], USD[1.75], USDT[.688] | | |
| 00156421 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DAI[.00000001], ETH-PERP[0], FTT[152.96251597], HT-PERP[0], LINK-PERP[0], LUA[.0016023], LUNA2[2.50782538], LUNA2_LOCKED[5.85159257], MAPS[.6514], MTA-PERP[0], OKB-PERP[0], SRM[.91636675], SRM_LOCKED[47.01944199], TOMO-PERP[0], TRX[0], USD[2.90], USDT[0], USTC[.39022], WBTC[1.01520507] | | |
| 00156423 | | AGLD[.032], BOBA[.0686425], ETH[0.00000001], ETH-PERP[0.13800000], ETHW[0], FTT-PERP[0], MKR-PERP[0], OMG[.04680489], USD[30688.01], USDT[0], YFI[.00000001] | | |
| 00156424 | | USD[0.00], USDT[.0084304] | | |
| 00156425 | | BAL-PERP[0], BTC-MOVE-20200610[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], SHIT-PERP[0], SOL[.82], SOL-PERP[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00156426 | | BSV-PERP[0], FTT[.9587], USD[5.00], USDT[.00045345] | | |
| 00156430 | | APE-PERP[0], ETH[.0000001], FLOW-PERP[0], FTT[0.24830437], LUNC-PERP[0], MOB[.00003333], RON-PERP[0], SOL[.00000001], TRX[.00002], USD[0.02], USDT[0.00007012], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00156431 | Contingent | ATLAS[1000], BADGER[.00000001], BAL[.00000001], BIT[.4515], BIT-PERP[0], BLT[2.02279942], BNB[0], BTC-PERP[0], C98[.75], C98-PERP[0], DOT[0], ETH[0.01392961], ETHW[0.06392961], FLOW-PERP[0], FTM-PERP[0], FTT[515.23947083], FTT-PERP[0], GMT[0.44443095], GMT-PERP[0], IMX[.03312783], KSHIB-PERP[0], LUNA2[0.00453734], LUNA2_LOCKED[0.01058713], LUNC[.0087438], MANA-PERP[0], MTA[.00000001], MTA-20200925[0], MTA-PERP[0], OXY[.28809283], OXY_LOCKED[1289530.61068717], OXY-PERP[0], POLIS[10], SHIB[100000], SRM[273.32984779], SRM_LOCKED[2355.26846461], TRX[.001986], USD[45608.43], USDT[10862.43226758], USTC[0.64227723], YFI[.00000001] | | USD[44625.25], USDT[10809.636489] |
| 00156433 | | USD[8.01] | | |
| 00156434 | | USD[897.12] | | |
| 00156436 | Contingent | ADA-PERP[0], AVAX-PERP[0], BERNIE[0], BNB-PERP[0], BSV-PERP[0], BTC[16.29365221], BTC-20200327[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE[30258.85253010], DYDX[2222.02222], ETH[21.82493938], ETH-PERP[0], ETHW[-0.17440932], FTT[25.07664261], FTT-PERP[0], GMT-PERP[0], LTC[0], LUNC-PERP[0], OIL-100-20200525[0], PAXG[0.03780000], PAXG-20200327[0], PAXG-20200626[0], PAXG-PERP[0], PERP[1000.01], REN[16207.50.2227664.0], RUNE-PERP[0], SNX-PERP[0], SOL[.0088975], SOL-PERP[0], SRM[71.53462865], SRM_LOCKED[931.55566755], SUSHI[.00000001], TRUMP[0], TRUMPFEB8[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[703165.66], USDT[0.30022398], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | DOGE[49236.427931] |
| 00156437 | | USD[0.00] | | |
| 00156438 | Contingent | BADGER[485.91753164], BNB[.00518113], BTC[0], DOGE[2290.91719624], EDEN[488.58942065], ETHW[10.07132414], FTT[1215.99919466], GRT[1916.84372082], INDI[15402.34630463], LOOKS[.00013103], MAPS[.00006163], MATIC[9.98331811], MER[4272.06421018], NFT (288694909894683315/FTX AU - we are here! #20263)[1], NFT (289372297410938710/FTX EU - we are here! #144092)[1], NFT (293167030305278554/FTX EU - we are here! #144493)[1], NFT (303601439653488552/FTX Crypto Cup 2022 Key #19148)[1], NFT (321344025609435955/FTX EU - we are here! #144342)[1], NFT (406281206367823434/Mexico Ticket Stub #1870)[1], NFT (524168757372854586/The Hill by FTX #45066)[1], PERP[.00006036], PSYS[216.25523298], REAL[115.21950636], SNX[.00002376], SOL[.00000049], SRM[4131.052076], SRM_LOCKED[372.55184415], TONCOIN[100.38056642], TRX[.000102], UBXT[.00210618], UNI[1080.54669852], USD[0.16], USDT[0.31416320], XPLA[4871.13657087], YFI[.10722973] | Yes | |
| 00156439 | Contingent | ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.000501], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20210924[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DYDX-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.02413863], FTT-PERP[0], HT-PERP[0], IMX[1641.23333333], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.00000004], LUNC[.00393395], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[8.3154571], SRM_LOCKED[50.4845429], SRN-PERP[0], STEP-PERP[0], TRUMP[0], TRUMPFEBWIN[142.181435], TRX[406.95088], UNI-PERP[0], USDT[417.42382674], USDT-PERP[0], YFII-PERP[0] | | |
| 00156440 | | USDT[.12554] | | |
| 00156445 | | USD[0.00] | | |
| 00156448 | Contingent | 1INCH-PERP[0], AAPL[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN-0325[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20191227[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000028], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0513[0], BTC-MOVE-20190925[0], BTC-MOVE-20191006[0], BTC-MOVE-20201014[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201118[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20201225[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000026], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000008], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-20191227[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOGAN2021[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0.00000002], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SRM[0.25240765], SRM_LOCKED[87.48450449], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-11.21], USDT[0.00000006], USDTBULL[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00156449 | | USD[0.00], USDT[.00619764] | | |
| 00156451 | | USD[0.00], USDT[.0000038] | | |
| 00156452 | | USD[0.00] | | |
| 00156453 | | USDT[.4] | | |
| 00156458 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[35.77], USDT[.00009508] | | |
| 00156459 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191031[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.68851873], HT-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.54], USDT[0.03527352] | | |
| 00156462 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BNB[5.28], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00007264], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[86861.00021], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00090091], ETH-PERP[0], ETHW[5.19298121], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0940155], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[10570], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.76], SOL-PERP[0], SRM[.56988201], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[60.74], USDT[15432.86000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00156463 | | BNB-PERP[0], USD[5.85], USDT[.009] | | |
| 00156466 | Contingent, Disputed | AAVE-PERP[0], AR-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.22796367], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.76], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156467 | Contingent | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AURY[.00000001], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNBI-0.36673088], BTC[.00000157], BTC-MOVE-20191022[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191107[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20200102[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], BTMX-20191227[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[-0.22769250], ETH-20210625[0], ETH-PERP[0], ETHW[0], FTT[0.08424561], FTT-PERP[0], GMT-PERP[0], HT[0.00000001], HT-PERP[0], LINA-PERP[0], LUNA2[1.51273709], LUNA2_LOCKED[3.52971988], NFT (338715310125583502/Montreal Ticket Stub #4)[1], NFT (349454303780298035/FTX Crypto Cup 2022 Key #2012)[1], NFT (384816192360606124/FTX AU - we are here! #3965)[1], NFT (391947093585651165/FTX EU - we are here! #200508)[1], NFT (395412531740041236/Austria Ticket Stub #347)[1], NFT (415454529032584647/FTX EU - we are here! #200566)[1], NFT (419292728975772461/Netherlands Ticket Stub #1309)[1], NFT (492533573122885751/FTX AU - we are here! #3972)[1], NFT (505111459109934697/FTX AU - we are here! #26234)[1], NFT (511508187072825337/The Hill by FTX #3298)[1], NFT (526674934930276754/Hungary Ticket Stub #628)[1], NFT (538038087431261917/France Ticket Stub #165)[1], OKB-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[42.98183002], SRM_LOCKED[859.24910892], SRM-PERP[0], UNI-PERP[0], USD[0.30], USDT[1372.32629021], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00156468 | | USDT[.66] | | |
| 00156469 | | USD[10.39], USDT[.561962] | | |
| 00156470 | | USD[0.00], USDT[.00223655] | | |
| 00156471 | Contingent | BOBA[.07215591], FTT[10.09766145], GENE[.08530966], HT[.06552747], ICP-PERP[0], IMX[.05806849], JET[.9469761], MOB[.00225936], RON-PERP[0], SLND[.087189], SRM[30.58530132], SRM_LOCKED[116.29469868], TRX[.000001], USD[0.00], USDT[0.00050000] | | |
| 00156475 | | FTT[.95], USDT[.00000001] | | |
| 00156477 | | USD[5.71], USDT[49.89568674] | | |
| 00156482 | | MNGO-PERP[0], USD[0.00], USDT[.029947] | | |
| 00156485 | Contingent | BVOL-PERP[0], BVOL[1.00588555], CREAM-PERP[0], DAWN-PERP[0], DOGEHEDGE[444.6818205], DOTPRESPLIT-2020PERP[0], FLOW-PERP[0], FTT[150.07486986], LEO-PERP[0], LUNA2[7.31875525], LUNA2_LOCKED[17.07709559], MTA-PERP[0], PAXG-PERP[0], RAY-PERP[0], SRM[.91473984], SRM_LOCKED[12.58131578], STEP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[23.89], USDT[327.57635651], USDT-PERP[0], USTC[1036.00518] | | |
| 00156487 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[6.108], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200504[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200820[0], BTC-MOVE-20200824[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], BULL[0.00000767], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00008003], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.02395998], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINKBULL[0.00000107], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXGBULL[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.09996113], SRM_LOCKED[0.2563389], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI[.0900478], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-2.91], USDT[0], VETBULL[.00000467], VET-PERP[0], WAVES-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0.00000453], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00156488 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00156489 | | ALGOMOON[.10433], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCHMOON[.0593], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-20200626[0], BTC-MOVE-20190925[0], BTC-MOVE-20190926[0], BTC-MOVE-20190927[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20191227[0], ETH-PERP[0], FTT[0], HT[0], HT-PERP[0], LINK-PERP[0], LTCDOOM[.00000481], LTCMOON[.1834], LTC-PERP[0], MATIC-PERP[0], MOON[.0001322], OKB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.60], USDT[0.00000001], XRPMOON[.0097], XRP-PERP[0], XTZ-PERP[0] | | |
| 00156491 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AKRO[15736.308631], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[23.58512714], APE-PERP[0], ATLAS[16407.78258], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-MOVE-0420[0], BTC-PERP[0], BULL[0.00000002], CHR-PERP[0], CHZ[0], COMP-PERP[0], COPE[698.9050176], CRV-PERP[0], DOGE[46.68502160], DOGEBULL[0.00000002], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.26299922], ETHBULL[0.00028203], ETH-PERP[0], ETHW[.26299922], FTM[1010.8065432], FTM-PERP[0], FTT[.14657012], FTT-PERP[0], GALA[609.893494], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[2.27258330], LTC-PERP[0], LUNA2[3.39332371], LUNA2_LOCKED[7.91775533], LUNC[16115.62572037], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO[2189.617626], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[26.64628554], RUNE-PERP[0], SAND[23.9958096], SAND-PERP[0], SHIB-PERP[0], SLP[9078.022718], SLP-PERP[0], SNX-PERP[0], SOL[144.26696991], SOL-PERP[0], SRM[562.83298442], SRM_LOCKED[2.00545323], SRM-PERP[0], STEP[9278.3421493], STEP-PERP[0], SUSHI[4821908], SUSHIBULL[66417.24934], SUSHI-PERP[0], SXPBEAR[899755.6], SXPBULL[0], THETA-0325[0], THETA-PERP[0], TRX-PERP[0], USD[20.32], USTC[469.8650342], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLMBULL[0.00000001], XRP[5908.26003157], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI[0]i | | |
| 00156492 | | USD[0.00] | | |
| 00156494 | | FTT[.55], USD[0.00] | | |
| 00156495 | | FTT[.65], USD[0.00] | | |
| 00156496 | Contingent, Disputed | FTT[.48], SRM[63.04750153], SRM_LOCKED[261.27249847], USD[0.00], USDT[21005.94138691] | | |
| 00156498 | Contingent | ALGO-PERP[0], BCH-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[2.77403279], LTC-PERP[0], LUNA2[0.93819046], LUNA2_LOCKED[2.18911109], LUNC[204292.95], SOL-PERP[0], USD[1.42], XRP-PERP[0] | | |
| 00156501 | | AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00013189], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KNM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[92.61], USDT[0.00296485], YFI-PERP[0], YFII-PERP[0] | | |
| 00156502 | | ETH-PERP[0], TRX-PERP[0], USD[18.60], XTZBULL[.00014529] | | |
| 00156503 | Contingent | 1INCH[4.39838748], 1INCH-PERP[688346], AAVE[0.09214903], AAVE-PERP[-15401.72], ADA-PERP[93235], AKRO[4046744.090141], ALGO[52450.07517650], ALGO-PERP[-913899], ALICE[14047.2], ALICE-PERP[60.50000000], ALPHA[370574.20501177], ALPHA-PERP[-1289], AMPL[0.04537637], AMPL-PERP[0], APE[6930.42053722], APE-PERP[-48890.3], APT[3.48085458], APT-PERP[-7515], AR-PERP[961], ATOM[238.35928510], ATOM-PERP[-29.83000000], AVAX[3348.17739184], AVAX-PERP[10553.8], AXS[1.38257636], AXS-PERP[0], BADGER[4481.07654788], BADGER-PERP[-1124.30000000], BAL[671.03180889], BAL-PERP[27.67000000], BAND[3.01008831], BAND-PERP[345745.7], BAT[97096.316071], BAT-PERP[15706], BCH[0.03748888], BCH-0162062], BCH-PERP[-11809.425], BNB[-5.65040776], BNB-PERP[-1797.60000000], BOBA[.00796], BSV-PERP[12.88999999], BTC[0.00036229], BTC-PERP[0.76709999], BTT[1100000], BTT-PERP[-22158000000], BTTPRE-PERP[0], C98[706164], C98-PERP[559481], CAKE-PERP[-0.79999999], CEL[2.51355101], CELO-PERP[-10503.6], CEL-PERP[245.20000000], CHZ[666568], CHZ-PERP[-5835, CHZ[50.98336], CHZ-PERP[569414], COMP[759.96043949], COMP-20200925[0], COMP-PERP[407.53184], CRO[18244.586603], CRO-PERP[6483660], CRV[278.079693], CRV-PERP[1.15571], CVC[119704], CVC-PERP[10125], DASH-PERP[413.14000000], DENT[19425518.2924], DENT-PERP[0], DODO[130374.4903283], DODO-PERP[460543.2], DOGE[635902.93492892], DOGE-PERP[504739], DOT[19900.96532884], DOT-PERP[6962.70000000], DOTPRESPLIT-2020PERP[0], DYDX[3169], DYDX-PERP[-4078.68], ENJ[6.1936689], ENJ-PERP[-781979], ENS[489.18], ENS-PERP[12500.97], EOS-PERP[53542.90000000], ETC-PERP[166.30000000], ETH[0.00307385], ETH-PERP[98.88499999], ETHW[0.00203227], EUR-PERP[-33444.3], FLM-PERP[-9540.30000000], FLOW-PERP[-214663.43], FTM[634885.02189032], FTM-PERP[-111203], FTT[54242.35291950], FTT-PERP[43887.6], GAL[604150], GALA-PERP[2897540], GMT[32.34317201], GMT-PERP[26596], GRT[120.91257117], GRT-PERP[6525526], HBAR-PERP[508263], HNT[5746.9627779], HNT-PERP[1428.20000000], HT[1-6.50637624], HT-PERP[0.11999999], ICP-PERP[384], ING-PERP[2.57], IOST-PERP[0], IOTA-PERP[4161613], JST[123.40224], KAVA-PERP[92628.6], KLAY-PERP[812590], KLAY-PERP[602165], KNC[2.30580716], KNC-20200925[0], KNC-PERP[52088.50000000], KSHIB-PERP[226], KSM-PERP[0.02000000], KSOS-PERP[69410100], LEND-PERP[0], LINA[2773679.86266], LINA-PERP[1003370170], LINK[0.14924790], LINK-PERP[-1.20000000], LOOKS[158807.742993911, LOOKS-PERP[1.18610774], LRC-PERP[852862], LTC[100.66600649], LTC-PERP[7007.70000000], LUNA2[0.07966526], LUNA2_LOCKED[0.18565899], LUNA2-PERP[3215.9000000], LUNC[0.07793379], LUNC-PERP[23063130000], MANA[31568], MANA-PERP[1922373], MASK[1], MASK-PERP[73321], MATIC[171128.73222389], MATIC-PERP[-92292], MKR[-0.19889362], MKR-PERP[-28.54099999], NEAR[9718.6], NEAR-PERP[-12435.90000000], NEO-PERP[123.59999999], OKB[1.16189772], OKB-PERP[6081.86999999], OMG[2.37859143], OMG-PERP[58650], ONT-PERP[333544], OP-PERP[5414], PEOPLE[180], PEOPLE-PERP[1152990], PERP[32690.1], PERP-PERP[9510.19999999], QTUM-PERP[243.70000000], REEF[1151.32536], REEF-PERP[280380000], RLY[-0.80899999], RON-PERP[369834644], REN-PERP[9440], RSR[26203938.52128190], RSR-PERP[6474530], RUNE[0.40494069], RUNE-PERP[70664.49999999], RVN-PERP[2723140], SAND[28860.742854], SAND-PERP[94414], SC-PERP[-1501200], SHIB[1762601770.1], SHIB-PERP[2761000000], SNX[0.10847728], SNX-PERP[0.10000000], SOL[0.69284729], SOL-PERP[45383.4], SOS[4649140074900000], SOS-PERP[100749700000], SRM[442595.58303971], SRM_LOCKED[15526.82105547], SRM-PERP[-26827], STMX[1312204.61863], STMX-PERP[0], STORJ[32603.0983113], STORJ-PERP[73499.108600000], SUN[556.968132], SUN_OLD[0], SUSHI[101193.88467374], SUSHI-PERP[-32407], SXP[-1.91077738], SXP-PERP[202803.94185000], THETA-PERP[130804.1], TOMO[7.80204893], TOMO-PERP[-104573.1], TONCOIN[5.986], TONCOIN-PERP[50962.50000000], TRX[-2246.32797848], TRX-PERP[-15822336], UNI[10209.81553553], UNI-PERP[1508.90000000], USD[19699873.95], USTC[1390072.06356105], USTC-PERP[0], VET[7.67828712], VET-PERP[733266], WAVES[1011.69045162], WAVES-PERP[290349.5], XLM-PERP[925545], XMR-PERP[40.15], XRP[18.99158904], XRP-20200925[0], XRP-PERP[1195871], XTZ-PERP[22628.93799999], YFI[0.00038949], YFII[66.32935319], YFII-PERP[21.04899999], YFI-PERP[-14.852], YGG[20244], ZEC-PERP[-1551.49999999], ZIL-PERP[366930], ZRX[28416.945223], ZRX-PERP[6763] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156504 | | USD[0.00], USDT[.00819763] | | |
| 00156508 | | USD[14.88] | | |
| 00156510 | Contingent | AR-PERP[0], AVAX-PERP[0], BTC[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[206.73], ETH[0.00013842], ETH-PERP[0], ETHW[0.00013841], FIDA[.919], FTT[759.4285815], GALA[20000], HT-20191227[0], IND[8000], IOTA-PERP[0], LINK[1269.20894704], MANA-PERP[0], SRM[2508.41816301], SRM_LOCKED[204.22183699], SUSHI[5824.98708261], SUSHI-PERP[0], TRX[.000098], USD[0.68], USDT[0.01123558], ZEC-PERP[0] | | SUSHI[5801.440139] |
| 00156511 | | USD[0.00], USDT[.56080934] | | |
| 00156512 | | ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], MER[.5124], NFT (496720949647715404/FTX AU - we are here! #14417)[1], NFT (550221382705168259/FTX AU - we are here! #14457)[1], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00156519 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRXMOON[.6], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[570.24], XRP-PERP[0], YFI-PERP[0] | | |
| 00156520 | Contingent | FTT[807], SRM[55.35629329], SRM_LOCKED[288.64370671], USD[0.00], USDT[.06558154] | | |
| 00156521 | | FTT[.006371], OKB-PERP[0], RAY[.5476], USD[22.32] | Yes | |
| 00156522 | | NFT (293945341456153825/FTX EU - we are here! #6615)[1], NFT (308944032769897540/FTX EU - we are here! #74324)[1], NFT (353724440601012938/FTX EU - we are here! #74393)[1], NFT (488352083825226296/FTX AU - we are here! #6617)[1], NFT (505765488725651586/FTX EU - we are here! #74194)[1], NFT (524708474811444244/FTX AU - we are here! #27059)[1], USD[0.21], USDT[0] | | |
| 00156523 | Contingent | ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.53103444], FTT-PERP[0], FXS[.00000001], FXS-PERP[0], GRT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[427.8295952], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.98734], SRM_LOCKED[.51155779], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], UNI-PERP[0], USD[3.38], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00156525 | Contingent | BTC[0], FTT[907.66208637], FTT-PERP[0], NFT (380154599850603569/Austria Ticket Stub #1022)[1], NFT (528017600599784717/The Hill by FTX #18613)[1], RAY-PERP[0], SRM[37.10908439], SRM_LOCKED[152.92707173], USD[88.09], USDT[0] | | |
| 00156526 | Contingent | FTT[999], SRM[55.51542328], SRM_LOCKED[288.48457672], USDT[14.94728] | | |
| 00156527 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ALGO-20191227[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20191227[0], BF_POINT[900], BNB[0], BNB-20200925[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-20190927[0], BTC-20191227[0], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20191022[0], BTC-MOVE-20191029[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191112[0], BTC-MOVE-20191208[0], BTC-MOVE-20191211[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191220[0], BTC-MOVE-20191223[0], BTC-MOVE-WK-20191004[0], BTC-MOVE-WK-20191018[0], BTC-MOVE-WK-20191025[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200904[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200626[0], BVOL[0], CEL[0], CEL0-PERP[0], CEL-PERP[0], COMP[0], COMP-20200925[0], CRV-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DRGN-20210326[0], EOSMOON[1.0001], EOS-PERP[0], ETC-PERP[0], ETH[0.00015011], ETH-0930[0], ETH-20191227[0], ETH-20200626[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.25501561], EXCH-20200327[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], HT[0], HT-20191227[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JPY[1101.97], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0.00000001], LEO-20191227[0], LEO-PERP[0], LINK-20191227[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20190927[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO[14.15915482], MTL-PERP[0], NEAR-PERP[0], NFT (324091111778323476/FTX Foundation Group donation cerificate #147)[1], NFT (340788825933278118/Montreal Ticket Stub #1963)[1], NFT (355657490666578742/Silverstone Ticket Stub #533)[1], NFT (395830383667534237/FTX AU - we are here! #1396)[1], NFT (404100664334922010/FTX AU - we are here! #54084)[1], NFT (492903097008236727/FTX AU - we are here! #13978)[1], NFT (573148510662639287/FTX Foundation Group donation cerificate #148)[1], OKB-20200327[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], PAXG-PERP[0], PSY[16813.66146105], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX[0], SOL[0], SOL-20201225[0], SOL-PERP[0], SPELL-PERP[0], SRM[6801.19112526], SRM_LOCKED[1752925.70644994], SRM-PERP[0], STETH[0], SUN[5687.552], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[16686129.64080980], TRX-PERP[0.3854254], TRYB-20200626[0], TRYB-20200925[0], TRYB-PERP[0], USD[454868.96], USDT[10.50999422], USDT-PERP[0], USTC[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | TRX[15618434.495001] |
| 00156528 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALTBEAR[9400.94], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBEAR[6400], ATLAS[.14], AUDIO-PERP[0], AVAX-PERP[0], BCH-20210326[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-20210625[0], BNBBULL[.009682], BNB-PERP[0], BSV-PERP[0], BTC[0.00011558], BTC-20210625[0], BTC-PERP[0], BULL[0.00000367], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[6.334], DOGE[5], DOGEBEAR2021[.00087349], DOGEBULL[0.00079199], DOGE-PERP[0], DOT-20211231[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETCBULL[2.731], ETC-PERP[0], ETH[.0007926], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETHBULL[0.00012867], ETH-PERP[0], ETHW[.0007926], EXCH-20210326[0], FIL-20210625[0], FTM-PERP[0], FTT[.15488274], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-20200327[0], HTBEAR[9.0412], HT-PERP[0], ICP-PERP[0], IMX[.099439], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20200327[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00198942], LUNA2_LOCKED[0.04641198], LUNC[0.0382], LUNC-PERP[0], MANA-PERP[0], MATIC[9.915], MATIC-1230[0], MATICBEAR2021[13277.724206], MATICBULL[.022096], MATIC-PERP[0], NFT (458646661245715513/The Hill by FTX #18706)[1], OKB-PERP[0], OMG-PERP[0], POLIS[.074], PTU[.66745], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.833210], SRM_LOCKED[.04503841], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHIBULL[10.959585], SUSHI-PERP[0], TRUMP[0], TRX[.000002], TULIP-PERP[0], UNI-PERP[0], USDT[1775.69], USDT[2979.93916506], USTC[0.28160976], USTC-PERP[0], XMR-PERP[0], YFI-PERP[0] | Yes | |
| 00156530 | | BTC[.0003447], USD[1.25] | | |
| 00156533 | | BEAR[.08761], BNBBULL[.000016], BTC[0], BVOL[.00001696], ETH[.0005528], ETHW[.0005528], KNCBULL[2.39576657], TRXBULL[.007334], USD[0.00], USDT[0.0634783] | | |
| 00156534 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20190927[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.9734], LINKDOOM[.00009], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[1.68], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00156535 | | ATLAS[9.8], BTC[0], CLV-PERP[0], ETH-PERP[0], FIDA[.93], FTT[0.03632805], FTT-PERP[0], GARI[.939], HT-PERP[0], OKB-PERP[0], RAY-PERP[0], SRM[2.30532626], SRM_LOCKED[9.136966], TRUMP[0], USD[0.00], USDT[0.05536735], XPLA[.0005] | | |
| 00156536 | | ADA-PERP[0], ALGO-20200925[0], ALGOBULL[1.7749], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BALBULL[.0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002497], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200626[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[4.304465], GRT-PERP[0], HT-PERP[0], KNCBULL[0], KNC-PERP[0], LEND-20200925[0], LEND-PERP[0], LINKBEAR[3.5229], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], PRIV-PERP[0], RUNE[.042375], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.145], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[0.00010524], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[92.67], USDT[0.85832515], VET-PERP[0], XRP-PERP[0], XTZBULL[.01], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00156537 | | LUNC-PERP[0], SOL[0], USD[0.00] | | |
| 00156538 | | ASD[.00076], ATLAS[8.814], EDEN-PERP[0], FTT[0.20551341], OKB-PERP[0], POLIS-PERP[0], SLP[5.55], SOL[.0038484], USD[0.00], USDT[0] | | |
| 00156539 | | BTC[.00182], TRX[.000001], USDT[0] | | |
| 00156540 | | BNB[.00000002], OP-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 00156543 | | FTT[.4], HT-PERP[0], USD[-0.42], USDT[.00795109] | | |
| 00156544 | | USDT[.00393931] | | |
| 00156545 | Contingent | APE[.025], BTC[0.00055319], DAWN[.06], DOGE[18840.13983071], ENS[.005108], ETH[14.36883842], ETHW[14.53600201], FTM-PERP[0], FTT[.026719], FTT-PERP[0], HT[0.03370522], ICP-PERP[0], LUNA2[0.00037652], LUNA2_LOCKED[0.00087854], LUNC[81.98828121], SLP[4.13985], SOL[.0529], SRM[659.13876168], SRM_LOCKED[3097.46123832], TRX[.000002], USD[131141.34], USD[560.93775252] | | ETH[5.90667956] |
| 00156547 | | SRM[2.48234551], USD[0.00] | | |
| 00156548 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.03870720], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00156550 | | AKRO[1], HT-PERP[0], SRM[.247], TRX[.00029], UBXT[2], USD[0.00], USDT[0.60500267] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156551 | | USD[0.00] | | |
| 00156552 | Contingent | AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[.09283995], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[3.80064733], LUNA2_LOCKED[8.86817711], OMG-PERP[0], PRIV-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[5989911.57953511], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[4990.09], USDT[32.09613682], USDT-PERP[0], USTC[538], XRPBEAR[.018923], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00156553 | | BTC[0], CHZ[219.8537], ETH[.00094661], FTT[0.07175893], USD[0.00] | | |
| 00156554 | Contingent | ALGODOOM[.09], APE-PERP[0], ATLAS[6.49], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT[.097552], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00080883], FIDA-PERP[0], FIL-PERP[0], FTT[0.01212303], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00263682], LUNA2_LOCKED[0.00615260], LUNC[.0091948], LUNC-PERP[0], NFT [347007582477077578/FTX AU - we are here! #45531][1], NFT [432418415859678732/FTX AU - we are here! #46032][1], OXY[.83299], SOL[.00937284], SRM[1.04390784], SRM_LOCKED[.0379765], TRX[.000028], USD[0.02], USTC[.37325], WAVES[.42685], XRP-PERP[0] | | |
| 00156555 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-20210625[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20200327[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200625[0], BTC-20200626[0], BTC-20200927[0], BTC-20210623[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], COPE[210.02603995], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01301602], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[19.30176108], SRM_LOCKED[192.49222884], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[-2.89], USD[10.00000002], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00156557 | | USD[0.00], USDT[.00065005] | | |
| 00156558 | | ETH[.1168], ETHW[.1168], FTT[0.85714285], USDT[.13881644] | | |
| 00156560 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CLV[.08], CLV-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], HT[.03280472], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], USD[6.81], USDT[3.91906975], WAVES[.146], XTZ-PERP[0] | | |
| 00156561 | | BTC-MOVE-2021Q1[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00156562 | | USD[0.00] | | |
| 00156564 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[6.08333333], USD[-2.30], USDT[.161] | | |
| 00156565 | | BTC-PERP[0], USD[0.00] | | |
| 00156569 | Contingent | APE[.00001455], ATLAS[.02], BTC[0.00000004], CHR[.00286], EDEN[101.00074], ETH[0], FIDA[144.00072], FTT[510.31952558], GARI[385.001925], GODS[44.600223], IMX[129.5006475], MER[487.002435], POLIS[.000175], SOL[16.04179652], SRM[6.07620209], SRM_LOCKED[197.55288553], TRUMP[0], TRX[.000308], USD[99.52], USDT[0.32452239], VGX[240.00233] | | |
| 00156571 | | ALPHA-PERP[0], BADGER[.00595216], BADGER-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.0185533], DEFI-PERP[0], DOGE[20], DOGE-PERP[0], ENS[.00461521], ETH[0], ETH-PERP[0], MOON[25.37658129], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USD[10.00007000], XRP-PERP[0], YFI-PERP[0] | | |
| 00156572 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[-0.01551183], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BICO[146.97207], BNB[0], BNB-PERP[0], BTC[0.00018887], BTC-PERP[0], CEL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], KIN[559893.6], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.9067139], LUNA2_LOCKED[2.11566598], LUNC[197438.880608], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REAL[.0000001], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[1.96879320], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], TULIP-PERP[0], USD[7.64], USDT[0.00000003], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00156575 | Contingent | APE[.0509425], APE-PERP[0], ASD[.06704], ASDBEAR[390], ASDBULL[.00377507], ASD-PERP[0], BNBBULL[.89982], BTC[0.00000006], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTMX-20201225[0], BTMX-20210326[0], CHZ-PERP[0], DOT-20210326[0], ETH[.500308], ETH-20210326[0], ETHBULL[0.00000986], ETH-PERP[0], ETHW[.0003055], FTT[247.770119], FTT-PERP[0], GMT-PERP[0], LTC-20210326[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[.0138046], LUNC-PERP[0], OKB-20210326[0], SOL[4.05002525], TRX[.004958], USD[2136.41], USDT[2.06920004], USTC-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0] | Yes | |
| 00156579 | Contingent | APT[0], BNB[0.10598413], BTC[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], BVOL[0], ETH[0.00018501], ETHW[0.00025918], FTT[1.02476548], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], NFT [306832164154143339/Japan Ticket Stub #1072][1], NFT [306960448522201421/FTX AU - we are here! #4031][1], NFT [356241710006404177/FTX AU - we are here! #4035][1], NFT [374668336513131905/FTX AU - we are here! #29542][1], NFT [375999589484650037/Monza Ticket Stub #1598][1], NFT [419073827356478715/FTX Crypto Cup 2022 Key #1377][1], NFT [482791491720812865/Singapore Ticket Stub #707][1], NFT [486127706061410302/FTX EU - we are here! #115144][1], NFT [492720972137978897/FTX EU - we are here! #115231][1], NFT [546815531928173025/FTX EU - we are here! #114828][1], NFT [555990049623351298/Baku Ticket Stub #912][1], NFT [562294447512120477/The Hill by FTX #18535][1], SOL[0.04555827], SRM[91.10642448], SRM_LOCKED[400.27878111], TRX[.032348], USD[45831.86], USDT[0.01129456] | Yes | |
| 00156580 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.14522481], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], USDT-2019092718], XRP-PERP[0], ZEC-PERP[0] | | |
| 00156592 | | USD[0.00], USDT[0] | | |
| 00156595 | | USD[0.00], USDT[0] | | |
| 00156596 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00001793], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.21], XTZ-PERP[0] | | |
| 00156597 | Contingent | PERP[.0900187], SRM[1.0517143], SRM_LOCKED[.03788784], UBXT[50000], USD[0.00], USDT[82.03720711] | | |
| 00156600 | | USD[0.00] | | |
| 00156605 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.33515967], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00559680], BNB-PERP[0], BTC[0.00219984], BTC-0624[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV[0], COMPBEAR[6871656.087], CVC-PERP[0], DOGE[30], DOGE-PERP[0], DOT-PERP[0], EOSBULL[109994.350261], ETCBULL[2499.63174549], ETC-PERP[0], ETH[0.33350623], ETH-PERP[0], ETHW[0.0014396], FIDA[.1], FLOW-PERP[0], FTT[25.13058765], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[4146.5], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER[.58867], MINA-PERP[0], MTL-PERP[0], NFT [369549464789244616/FTX Crypto Cup 2022 Key #18698][1], NFT [455279057051812923/The Hill by FTX #36693][1], OMG-PERP[0], OXY[.192982], RAY[299.5914606], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.89052358], SOL-PERP[0], SRM-PERP[0], STG[3161], SUSHI-PERP[0], SWEAT[.3769], SXP-PERP[0], THETABEAR[174689570.1], TRU-PERP[0], TRX[131.63577994], TRX-PERP[107813], UNI-PERP[0], USD[-4835.52], USDT[6256.11950450], VETBEAR[5.788], YFII[0.02598357], YFI-PERP[0], ZRX-PERP[0] | | |
| 00156606 | | TRX[.000004], USD[0.00], USDT[0.11351169] | | |
| 00156607 | | USD[0.00] | | |
| 00156608 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00005853], BTC-PERP[0], BULL[0], CAKE-PERP[0], DEFI-PERP[0], ETH[.0009972], ETH-PERP[0], ETHW[.0009972], FTT[0.00010223], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[.00708937], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], TOMO-PERP[0], USD[1.01], USDT[0], XAUT-PERP[0], XLM-PERP[0] | | |
| 00156615 | | BTC-MOVE-2021Q1[0], BTC-PERP[0], SOL[2.298005], USD[0.54], USDT[0] | | |
| 00156616 | | BOBA[.9950125], BTC-20210326[0], ETH[0.00024529], ETHW[0.00024529], FTT[158], GRT-PERP[0], MAPS[18], NFT [328100361847025619/FTX EU - we are here! #158298][1], NFT [470653530757778815/FTX EU - we are here! #158577][1], OMG[.9950125], OXY[31.970979], SRM[1], SUSHI-20210625[0], TRX[.000011], USD[600.01], USDT[9388.38] | | |
| 00156617 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0156618 | | USD[0.00] | | |
| 0156621 | Contingent | AMPL[0.00690971], BCH-PERP[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], DODO-PERP[0], DOT-20210326[0], ETH[0], ETH-20210326[0], FTT[183.394794], LTC-PERP[0], NFT [374131205734510226/FTX EU - we are here! #158285][1], NFT [453574919942951203/FTX EU - we are here! #158426][1], NFT [521514680010632684/FTX EU - we are here! #158563][1], SRM[1.05170887], SRM_LOCKED[1.03788415], SUSHI[.5], USD[1.91], USDT[0] | | |
| 0156626 | | USD[43.39] | | |
| 0156629 | | USD[0.60] | | |
| 0156630 | | USD[0.60] | | |
| 0156632 | | USD[0.00], USDT[.89850073] | | |
| 0156635 | | USD[0.60] | | |
| 0156636 | Contingent | AAVE-20201225[0], AMPL-PERP[0], BAL-PERP[0], BAND[.04141], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BTC-20201225[0], BTC-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20201225[0], ETH-20201225[0], ETH-20210326[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], LEO-20201225[0], LTC-20201225[0], LTC-20210326[0], MTA-20201225[0], RUNE[.0418], RUNE-20201225[0], SNX-PERP[0], SRM[1.27773872], SRM_LOCKED[2.21294206], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-20201225[0], UNI-PERP[0], USD[685.15], VET-20200925[0], XRP-PERP[0], XTZ-20201225[0], YFI-PERP[0] | | |
| 0156637 | | USD[0.60] | | |
| 0156641 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ANT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.99126], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20002806], BTC-0930[0], BTC-1230[0], BTC-2021123[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[.04943], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.52471114], LUNA2_LOCKED[1.22306599], LUNC[114139.3696082], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[998610], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[.09797034], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.99318833], TRX-PERP[0], UNISWAP-PERP[0], USD[80.45], USDT[1.9693586T], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.000028], USDT[1.96866] |
| 0156643 | Contingent | SRM[2.02936501], SRM_LOCKED[.02016107] | | |
| 0156645 | | ATLAS-PERP[0], BSV-PERP[0], BTC_00005177], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-PERP[0], EOS-PERP[0], ETH[.00057459], ETHW[.00055459, FTT[160.36991935], TOMO-PERP[0], USD[1.25], USDT[256.66077005], XTZ-PERP[0] | | |
| 0156647 | | USDT[.0001] | | |
| 0156650 | | BTC[0.00004410], FTT[.0923], OXY[.6627], TRX[.000005], USD[0.00], USDT[13.08176426] | | |
| 0156653 | | USDT[3.36] | | |
| 0156654 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00001506], BTC-0325[0], BTC-0930[0], BTC-20190927[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], COIN[.00165726], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], FTT-PERP[0], LEO-20190927[0], LEO-20201225[0], LINK-PERP[0], LTC[.00245996], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.21474], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO[0.07797208], TOMO-PERP[0], TRUMPFEB[0], UNISWAP-PERP[0], USD[1.20], USDT[0.73676104], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0156656 | | USD[0.60] | | |
| 0156657 | Contingent | AAVE[.00138786], BTC[1.2297006], DAI[1.02143648], DOGE[18.39406766], ETHW[15.94461615], FTT[1292.91726778], GMT[.00579771], HT[.003269], INDI[2031.82878212], PSY[5125.00042532], SRM[18.1614001], SRM_LOCKED[151.66235256], TONCOIN[4362.30515906], TRX[.093690], USD[70811.73], USDT[1.53498361] | Yes | |
| 0156662 | | BTC-MOVE-20200115[0], BTC-MOVE-20200118[0], USD[0.00] | | |
| 0156666 | | USD[.05], USDT[.0083902] | | |
| 0156668 | Contingent | AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALGO[.0CX 00000001], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT[.35931227], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], AURY[.00000001], AXS-PERP[0], BADGER[0], BCH-20200327[0], BCH-20210625[0], BCH-PERP[0], BLT[6768.60815117], BNB[0], BNB-20191227[0], BNB-20200327[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.70507415], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-2019 1106[0], BTC-MOVE-20200103[0], BTC-MOVE-20200424[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200720[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], BTMX-20200327[0], C98[2223.01317514], CAKE-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DAI[.03877968], DFL[.00000001], DOGE-20200327[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DYDX-PERP[0], EDEN-PERP[0], EOS-20200327[0], EOS-20210326[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00429761], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[5.001], ETHW[0.00429760], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[1050.97606266], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HT-20200327[0], HT-20200925[0], HTBULL[0.00000001], HT-PERP[0], INDI[3045.09172223], KNCBULL[0], KNC-PERP[0], LINK[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MER[.1166], MOB[0.00535001], MTA[.00000001], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFT [438877940615451279/FTX Swag Pack #223][1], NFT [474820262163234387/FTX AU - we are here! #164][1], NFT [541556408664518165/FTX AU - we are here! #29937][1], NFT [548561270714179146/FTX AU - we are here! #164][1], OKB-20200327[0], OKB-PERP[0], OMG-20210326[0], PAXG-20200327[0], PAXG-PERP[0], PERP[.00000001], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[5.43998104], SOL-0624[0], SOL-PERP[0], SRM[64.27891 67], SRM_LOCKED[508.08204509], STEP[.00000001], STEP-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO[0], TOMO-20200327[0], TOMO-PERP[0], TONCOIN[1347.12980268], TRU-20210326[0], TRU-20210625[0], TRUMP[0], TRUMPFEBWIN[5623.3572455], TRU-PERP[0], TRX[.00015], TRX-20200327[0], TRX-20200925[0], TRYB-20200626[0], TRYB-PERP[0], TSM-20210625[0], UNI-20200925[0], USD[18475.87], USDT[1719.11595086], USTC-PERP[0], XAUT[0], XLM-PERP[0], XPLA[.0262], XRP-20200327[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20210326[0], XTZ-PERP[0], YFII[0], YFI-20210326[0], YFI-PERP[0] | Yes | |
| 0156670 | | NEAR-PERP[0], RUNE[.0003326], RUNE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 0156671 | | USD[0.00] | | |
| 0156672 | | BTC[0], FTT[.6], USD[0.50], USDT[5.94068] | | |
| 0156674 | | ATLAS[1029.86688545], USDT[0] | | |
| 0156677 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00000019], ETH-PERP[0], ETHW[0.00000019], FTM-PERP[0], FTT[1100.04442918], FTT-PERP[0], GMT-PERP[0], IMX[.0025], IMX-PERP[0], LUNA2[0.00007067], LUNA2_LOCKED[0.00016489], LUNC[.0059422], LUNC-PERP[0], PEOPLE-PERP[0], SOL[.00004], TRX[.000781], TRX-PERP[0], USD[0.00], USDT[0], USTC[.011], ZIL-PERP[0] | Yes | |
| 0156682 | | USDT[.46492] | | |
| 0156687 | | TRX[.000003] | | |
| 0156688 | | USD[0.42] | | |
| 0156690 | Contingent | FTT[.05725415], SRM[.02935305], SRM_LOCKED[.02015479], USD[0.23] | | |
| 0156691 | Contingent | SRM[2.05153064], SRM_LOCKED[.03406184], USD[0.00] | | |
| 0156693 | | ADA-PERP[0], ALGODOOM[.00007], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.08333333], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[16.75], USDT[.00413645], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156694 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20191227[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.01658272], HOLY-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MER[50.97432], MINA-PERP[0], MTA-PERP[0], RAY[.931179], RAY-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[29239.04], USDT[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00156696 | Contingent | NFT (317769446189157)1/FTX EU - we are here! #172159)[1], NFT (332840265482820853/FTX EU - we are here! #172127)[1], NFT (509202878088377039/FTX EU - we are here! #172100)[1], SOL[.5], SRM[2.75935132], SRM_LOCKED[18.3986816], USD[0.00], USDT[0] | | |
| 00156700 | | TRX[.000002], USD[18914.31], USDT[0] | | |
| 00156705 | Contingent | FTT[0.12442260], SRM[.00343477], SRM_LOCKED[.06137475], USD[0.00], USDT[0] | | |
| 00156707 | | BTC-PERP[0], USD[0.02] | | |
| 00156708 | | USDT[.00053] | | |
| 00156710 | | USDT[.0001] | | |
| 00156711 | Contingent | ETH[0.00088322], ETHW[0.00088322], FIDA[.21381], SRM[1.05169567], SRM_LOCKED[.03787455], TRX[.000001], USD[0.00], USDT[0] | | |
| 00156713 | Contingent | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-20190927[0], BNB-PERP[0], BTC-PERP[0], BTC[0], BTC-MOVE-20191220[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200111[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200403[0], BTC-MOVE-20200409[0], BTC-MOVE-20200503[0], BTC-MOVE-20200505[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200610[0], BTC-MOVE-20200629[0], BTC-MOVE-20200705[0], BTC-PERP[0], BULL[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH[0.00000001], ETHW-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.00000001], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], NFT (397971890323824231/NFT)[1], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RON-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00008584], SRM_LOCKED[.07438054], STETH[0], SUSHI-PERP[0], USD[58.06], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00156716 | Contingent | NFT (423357894242089539/FTX EU - we are here! #172432)[1], NFT (438879658698687872/FTX EU - we are here! #172471)[1], NFT (477172335240568521/FTX EU - we are here! #172392)[1], SRM[4.79675068], SRM_LOCKED[18.44210681], USD[0.00], USDT[0.49750366] | | |
| 00156717 | | NFT[0.00002127] | | |
| 00156719 | | NFT (293459706419522429/FTX AU - we are here! #9279)[1] | | |
| 00156721 | | BTC[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191113[0], BTC-MOVE-20191130[0], BTC-MOVE-WK-20191120[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191219[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20191227[0], BTC-PERP[0], EMB[3760], EOS-PERP[0], FTT[0.00002238], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], TOMODOOM[169400000], TOMO-PERP[0], TRX-PERP[0], USD[11.64], USDT[0] | | |
| 00156722 | | USD[0.00], USDT.5930501] | | |
| 00156726 | | USD[0.02] | | |
| 00156731 | | FTT[.42732], USDT[.01468] | | |
| 00156732 | | ETH-PERP[-0.00100000], FTT[.42732], USD[74.92] | | |
| 00156735 | | USD[0.00], USDT[0.00000157] | | |
| 00156740 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000007], BTC-MOVE-20191022[0], BTC-MOVE-WK-20200417[0], CEL-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.00000006], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01203579], FTT-PERP[0], GMT-PERP[0], GMX[.00212611], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (568554405223486688/Mystery Box)[1], OMG-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000034], SOL-PERP[0], SRM[.3585789], SRM_LOCKED[7.30926638], STEP-PERP[0], SUSHI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[2527.42], USDT[0.00000002], UST-PERP[0], WAVES-PERP[0] | | |
| 00156742 | | OXY[.67713], USDT[16828.05404230] | | |
| 00156744 | Contingent | AAVE[1.000005], ETH[6.02102086], ETHW[6.02102086], FTT[0.00000332], GMT-PERP[0], LINK[27.7001385], LTC[10.00005], LUNA[24.76060923], LUNA2_LOCKED[11.10808821], LUNC[1036632.6831375], LUNC-PERP[0], NFT (374798510708446454/FTX AU - we are here! #55685)[1], SAND[253.001265], SOL[2.00001], SOL-PERP[0], SRM[0.07380464], SRM_LOCKED[117.36619536], TONCOIN[.04], UNI[20], USD[1230.76], USDT[3030.08891297] | | |
| 00156745 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[9.3281], ATOM-PERP[0], AURY[.00000001], BAL-PERP[0], BAND-PERP[0], BTC[0.00028696], BTC-PERP[0], CEL[.043412], CONV-PERP[0], COPE[.12092], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1000.04428064], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATH[.064337], MYC[4.4379], OMG-PERP[0], ONT-PERP[0], RAY[.925325], SOL-PERP[0], SRM[3.20796243], SRM_LOCKED[5521.38808504], STEP[.078798], SXP-PERP[0], TRX-PERP[0], TSLA-20210326[0], USD[136358.18], USDT[88.03808121], XRP-20210326[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00156746 | Contingent | BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT[0.00000073], GMT-PERP[0], MATH[435.58226], OMG-PERP[0], SOL[1.5], SRM[.00069628], SRM_LOCKED[.00250232], USD[0.00], USDT[0.10387327], XRP-PERP[0] | | |
| 00156749 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRV[.47], DOTPRESPLIT-2020PERP[0], ETH[0.00027955], ETH-20211231[0], ETH-PERP[0], ETHW[0.04338187], FTT-PERP[0], GODS[.021948], LTC-PERP[0], MAPS[.5499], RAY[.19594035], SOL[.04158321], SRM[11.54400172], SRM_LOCKED[45.69599828], TRUMP[0], TRX[.000001], USD[0.00], USDT[14689.09377094] | | USDT[14558] |
| 00156750 | Contingent | ANC[1], BTC-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00026868], LUNA2_LOCKED[0.00062693], LUNC[0.00041267], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000025], USD[1.00], USDT[0.00000001], USTC[0.03803341] | Yes | |
| 00156752 | Contingent | ATOM-20191227[0], ATOM-20200327[0], ATOM-PERP[0], BCH-20191227[0], BCH-20200327[0], BNB-20200327[0], BSVDOOM[1000000], BTC-MOVE-20191127[0], BTC-MOVE-20200102[0], BTC-MOVE-20200113[0], FTT-PERP[0], NEAR-PERP[0], NFT (327395313642734323/FTX EU - we are here! #142474)[1], NFT (332045699072590380/Austria Ticket Stub #1206)[1], NFT (387235264046686566/FTX EU - we are here! #142649)[1], NFT (422803358638672372/FTX EU - we are here! #142742)[1], NFT (423521340310007648/FTX AU - we are here! #30039)[1], NFT (423898608547757169/FTX Crypto Cup 2022 Key #21170)[1], NFT (479409621802997006/The Hill by FTX #23623)[1], OKB-20200327[0], RAY-PERP[0], SXP[.072], TOMO[.019025], USD[0.02], XTZ-20200327[0] | Yes | |
| 00156754 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00364456], BNB-PERP[0], BTC-20191227[0], BTC-PERP[0], BULL[0], BVOL[0], CHF[1304.27], COMP-PERP[0], DEFI-PERP[0], DOGE[220], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00081117], ETH-PERP[0], ETHW[0.00081117], FL-PERP[0], FTT[.08099171], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00768393], LTC-PERP[0], MTA-PERP[0], OXY[.942544], RAY[.975556], REN[.7482268], ROOK-PERP[0], RSR[3.0719], SHIT-PERP[0], SOL[.0232597], SOL-PERP[0], SRM[206.9654341], SRM_LOCKED[7.41648238], SRM4-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.22], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00156755 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00054153], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000007], BTC-0325[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210926[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20190925[0], BTC-MOVE-20190927[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200327[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00273511], LUNA2_LOCKED[0.00638193], LUNC[595.5766873], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL[0], OIL100-20200427[0], OIL100-20200525[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OPIUM-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.10067598], SRM_LOCKED[67.66673401], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0.01520799], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.9704.68], USDT[0.0000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20191227[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156756 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-2021092[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2 LOCKED[0.00000003], LUNC[0.00358802], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SNY[0], SOL[334.78027227], SOL-2021092[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.54268070], SRM_LOCKED[.57910106], SRM-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-1299.05], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WAVES-0930[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00156757 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00005156], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-000002[0], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00156758 |  | ATLAS-PERP[0], BTC-PERP[0], STEP-PERP[0], USD[0.04], USDT[0] |  |  |
| 00156759 |  | ATLAS[101946.06342751], BTC[1.44858159], USD[105.00], USDT[0], XRP[50.00005072] |  |  |
| 00156761 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0.00000033], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (45453947102943532473he Hill by FTX #39827)[1], SOL[0], SRM[.00299732], SRM_LOCKED[1.29859454], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VETBEAR[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00156762 | Contingent | ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], AVAX-PERP[0], BEAR[0], BTC[0.00009866], BTC-2021032[0], BTC-MOVE-20201227[0], BTC-PERP[0], COMPBULL[0], COMP-PERP[0], DEFI-PERP[0], ETHBEAR[0], ETH-PERP[0], FLM-PERP[0], FTT[0.01547329], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTCBULL[42.24387214], LTC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SPY-0624[0], SPY-0930[0], SPY-20210625[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.15], USDT[0], VETBULL[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00156764 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH[0.00084826], ETH-PERP[0], ETHW[0.00084826], FTT[0], GMT-PERP[0], LTC-PERP[0], LUNA20.01882854], LUNA2_LOCKED[0.04393326], LUNC[0], SOL[0.80805600], SOL-PERP[0], STG[2078.9433], STG-PERP[0], TRX-PERP[0], USD[23.93], USDT[0], XTZ-PERP[0] |  |  |
| 00156765 |  | USD[1.08] |  |  |
| 00156767 |  | USD[0.01], USDT[.02896] |  |  |
| 00156768 |  | BTC[.000079], BTC-PERP[0], FTT[.4], USD[0.00] |  |  |
| 00156769 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX 2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[-0.00000004], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-1230[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLV-2021092[4]0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[466.87], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] |  |  |
| 00156770 | Contingent | AAVE[1.11000012], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[57.800138], AVAX-PERP[0], AXS-PERP[0], BLT[1.6521], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[540.0062], CRO[118690.9177], DODO-PERP[0], ENS-PERP[0], ETH[0.06361924], ETH-PERP[0], ETHW[5.19665356], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1045.50024535], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LOOKS[.00000002], LUNA2[618.09643131], LUNA2_LOCKED[1442.22500651], LUNC[0.00560820], LUNC-PERP[0], MOB[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], SOL[4.40000000], SOL-PERP[0], SRM[12.92474418], SRM_LOCKED[174.94040278], SUSHI-PERP[0], TONCOIN[2435.3007], TRUMP[0], TRUMPFEBWIN[3587.084], TRX[.034422], TRX-PERP[0], USD[11258.68], USDT[42792.16867903], USTC[1.76858], USTC-PERP[0], WAVES-PERP[0], YFI[0] | Yes |  |
| 00156772 |  | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[.00008764], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191224[0], BTC-MOVE-20191226[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200202[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00043937], ETH-PERP[0], ETHW[.06343937], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], XMR-PERP[0], XTZ-PERP[0] |  |  |
| 00156774 |  | USD[45.00] |  |  |
| 00156775 |  | USD[0.00] |  |  |
| 00156779 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCHMOON[0], BCH-PERP[0], BNB-PERP[0], BSVDOOM[1], BTC[0.00000001], BTC-2021032[0], BTC-MOVE-2020C4[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.17283479], ETHE[560.8], ETH-PERP[0], ETHW[.17283479], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.91708549], FTT-PERP[0], GALA-PERP[0], GBTC[494.69], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[.00000001], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2428], MATIC-PERP[0], MEDIA[3.4691165], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[.8], SRM[.19089523], SRM_LOCKED[.7258538], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOMOON[.0501], TOMO-PERP[0], TRXDOOM[.009], TRX-PERP[0], TSLA[17.48], TWTR-0624[0], UNI-PERP[0], USD[2503.46], USDT[0], USO[11.76], WAVES-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00156781 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[3400], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0525[0], BTC-MOVE-0826[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAG[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-694.23], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] |  |  |
| 00156782 |  | ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.25], USDT[0.10345522], XRP-PERP[0] |  |  |
| 00156785 |  | ALT-PERP[0], BTC-PERP[0], MID-PERP[0], USD[5.13] |  |  |
| 00156791 |  | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[25], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MASK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00156792 | Contingent | ADA-20210924[0], ADA-PERP[0], ALPHA[.796187], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00088], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CTX-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00678414], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[9.77781918], SRM_LOCKED[45.22218082], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[19.66], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00156793 |  | USD[0.00] |  |  |
| 00156795 |  | ATLAS[22730], BCH-PERP[0], CLV[5360.6419113], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[.01354801], GALA-PERP[0], LTC-PERP[0], OXY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SKL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRU[6800.68428], TRX[.000018], USD[-0.01], USDT[1.31652753] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156798 | | ATOM[0.01989956], ATOM-PERP[0], AVAX[6.21314796], AVAX-PERP[0], BNB[0.00857711], BNB-PERP[0], BOBA-PERP[0], BTC[-0.10835055], BTC-2019122710], BTC-MOVE-2019122710], BTC-MOVE-WK-2019122710], BTC-PERP[0], CAKE-PERP[5-378.7], CRV[.03230608], CRV-PERP[0], CVX[.01816341], DAI[-0.15822287], ENS-PERP[0], ETC-PERP[0], ETH[0.00060655], ETH-PERP[0], ETHW[0.00065948], FLM-PERP[0], FLOW-PERP[0], FTT[180.20318411], FTT-PERP[400], GAL-PERP[0], LINK-PERP[0], MATIC[-20.65458612], NEAR[.00000001], NEAR-PERP[0], NFT (397761557991511674/TTX EU - we are here! #107582)[1], NFT (403821219411012421/FTX EU - we are here! #106109)[1], NFT (461602875943787263/FTX EU - we are here! #106312)[1], NIO-2020122510], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SHM[.84724993], SRM[.04724993], SRM_LOCKED[11.63215107], TRX[.01013], TRX-PERP[0], USD[4954.40], USDT[0.78859927], USDT-PERP[0], WBTC[0.00008462], YFII-PERP[0], YFI-PERP[0] | | |
| 00156802 | | AAVE-PERP[0], ATOM-PERP[0], BTC[0.00007220], BTC-MOVE-20200614[0], BTC-MOVE-20200631[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-2020071S[0], BTC-MOVE-2020071B[0], BTC-PERP[0], EDEN[.0894394], ETH-PERP[0], FTT[.0324444], LINK-PERP[0], MER[7407.585124], MNGO[3.38059], RAY[.63586], RUNE-PERP[0], SLRS[.543774], SNY[.950891], SRM[.966534], SUSHI-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.35], USDT[3.53993890], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00156804 | Contingent | APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[647.85790455], FTT-PERP[0], FXS-PERP[0], GLAMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00453033], LUNA2_LOCKED[0.01057077], LUNC-PERP[0], MATIC[0.00115], NEO-PERP[0], OP-PERP[0], RON-PERP[0], SHIT-PERP[0], SRM[.00411165], SRM_LOCKED[2.3751801], SRN-PERP[0], TOMO-PERP[0], TRUMP[0], USD[14.60], USDT[0], USTC-PERP[0], XMR-PERP[0], YFI[0] | | |
| 00156808 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0062171], BNB-PERP[0], BTC[0.00000048], BTC-2021092410], BTC-MOVE-2022Q410], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00006001], FTT-PERP[0], GALA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[54.19759338], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123110], OMG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[4550.20], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00156809 | Contingent | 1INCH-PERP[0], AAVE[.039609], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX[.00079345], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[19.28401748], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASDBULL[.0279762], ASD-PERP[0], ATLAS[1050.0378], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1458345], AVAX[2_AVAX-2021092410], AVAX-PERP[0], BABA[0.00430887], BADGER[.63915], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BB[.088875], BCH[.0006915], BICO[.06271], BIL[2.06145974], BNB[0.02104394], BNB-PERP[0], BNT[28.04844281], BNT-PERP[0], BOBA-PERP[0], BTC[0.00009997], BTC-2021122510], BTC-MOVE-2021041410], BTC-PERP[0], BTT-PERP[0], BULL[0.00000240], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0.0192548], COMP[0], COMP-PERP[0], COPE[.813], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.01899223], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.0017725], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00015744], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00094647], ETH-1230[0], ETH-PERP[0], ETHW[0.00094146], FIDA[.99575], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.22743706], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLXY[21.19046], GME[4.45705153], GME-2021032610], GMT-PERP[0], GRT-PERP[0], GST[.08000004], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[58.8117], IOTA-PERP[0], JASMY-PERP[0], JST[5.9455], KNC-PERP[0], KSHIB[.06145], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[1.4997875], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.01165574], LTCBULL[3.08868675], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059776], LUNC-PERP[0], MANA-PERP[0], MATIC[.000015], MATIC-PERP[0], MEDIA[.005187], MER[16.99], MKR-PERP[0], MNGO-PERP[0], MOB[.94432875], MTA[33.000085], MTA-PERP[0], NEAR-PERP[0], NFT (397782321254948037/FTX Swag Pack #440)[1], NFT (450030618710528270/The Hill by FTX #21074)[1], NIO-2021032610], OMG-PERP[0], OP-PERP[0], OXY[.2775], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE[.08], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY[.666666], SOL[-13.03487574], SOL-PERP[0], SPELL[31.39749994], SPELL-PERP[0], SPY[.00005], SRM[1004.22413181], SRM_LOCKED[59.77601183], SRM-PERP[0], STEP[.04745867], STG[2.002185], SUSHI[2.07787635], SUSHI-PERP[0], SWEAT[39.2355], SXP[.0460355], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.06362], TONCOIN-PERP[0], TRU-PERP[0], TRX[.69131], TRX-PERP[0], TSLA[2.81293575], UBXT[.977], UNI[.043846], UNI-PERP[0], UNISWAP-PERP[0], USD[784.05], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.930725], XRP-2021032610], XRPBULL[.0279625], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | BIL[2.048985], GME[4.032492] | |
| 00156811 | | USD[3.04], USDT[0] | | |
| 00156812 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.95600000], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000208], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.004762], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000028], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.10], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00156814 | | ATLAS[5.5032], LINA[.00000001], LUA[.08096], STEP[.044272], TRX[.000001], USD[0.00], USDT[0] | | |
| 00156815 | Contingent | BNB[-0.00050374], BNBBULL[.0040566], EUR[0.00], FTT[0.12972129], SOL[0], SRM[1.45461096], SRM_LOCKED[19.09728661], USD[3.67], USDT[0] | | |
| 00156816 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-2021092410], BTC-MOVE-2020206[0], BTC-MOVE-WK-2020062[0], BTC-MOVE-WK-2020070[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], CVX-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00333000], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[.00000001], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.09694513], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LOGAN202110], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFC-SB-2021[0], OIL100-2020042710], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.11096109], SRM_LOCKED[37402867], SRM-PERP[0], STG-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000042], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[916.34], USDT[0.00588913], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00156817 | | USD[0.00], USDT[0] | | |
| 00156818 | | BTC[0], FTT[0.13849610], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 00156819 | | BTC[0], USD[0.00], XRPMOON[10.68402065] | | |
| 00156820 | Contingent | 1INCH-2021032610], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2021092410], BTC-2021092410], BTC-PERP[0], CAKE-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-2021062510], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0.02758434], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00922284], SRM_LOCKED[.04250759], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[146.76], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00156821 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000052], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.000000001], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-2021032610], SHIT-PERP[0], SNX-PERP[0], SOL-2021032610], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000243], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.06190634], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156822 | Contingent | AAVE-20201225[0], AAVE-PERP[0], ADA-20191227[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[0.0000008], AMZNPRE[0], ASD[0], ASD-PERP[0], ATOM-20200327[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BERNIE[0], BIT-PERP[0], BNB[0], BNB-20191227[0], BNB-20200626[0], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC[0.0000814], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-2020Q3[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191028[0], BTC-MOVE-20191023[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191102[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191111[0], BTC-MOVE-20191113[0], BTC-MOVE-20191116[0], BTC-MOVE-20191120[0], BTC-MOVE-20191122[0], BTC-MOVE-20191130[0], BTC-MOVE-20191202[0], BTC-MOVE-20191204[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191221[0], BTC-MOVE-20191228[0], BTC-MOVE-20191023[0], BTC-MOVE-20200102[0], BTC-MOVE-20200111[0], BTC-MOVE-20200118[0], BTC-MOVE-20200130[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200220[0], BTC-MOVE-20200227[0], BTC-MOVE-20200306[0], BTC-MOVE-20200611[0], BTC-MOVE-20200618[0], BTC-MOVE-20200621[0], BTC-MOVE-20200713[0], BTC-MOVE-20200724[0], BTC-MOVE-20200806[0], BTC-MOVE-20200814[0], BTC-MOVE-20200819[0], BTC-MOVE-20200831[0], BTC-MOVE-20200922[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20191024[0], BTC-MOVE-WK-20191031[0], BTC-MOVE-WK-20191106[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTMX[0], BTMX-20200925[0], BTMX-PERP[0], BULL[0], BVOL[0.00000002], CEL-PERP[0], COMP[0.00000001], COMP-20210326[0], COMPBEAR[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20191227[0], DRGN-20200327[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-PERP[0], EDEN-PERP[0], EHS-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20201062S[0], EOS-20210924[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-003[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-20211231[0], ETH-PERP[0], ETHBULL[0], ETH-20191227[0], ETH-20200327[0], EXCH-20201025[0], EXCH-20210326[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTT[0.04405910], FTT-PERP[0], GMT-PERP[0], GOOGL[0.00000008], GOOGLPRE[0], GRT-20201225[0], GRT-PERP[0], HT[0.00000001], HT-20200327[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-20191227[0], LEO-PERP[0], LINK-20191227[0], LINK-20200327[0], LINK-20200626[0], LINK-20201094[0], LINKBULL[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], MNGO[.4999], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], NFT (48864004805906566/Montreal Ticket Stub #1965)[1], NFT (55821746612381011/2Silverstone Ticket Stub #959)[1], NIO[.00000001], OKB[0], OKB-20200925[0], OKB-20210326[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PAXG-20200327[0], PAXG-20200626[0], PAXG-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SPELL[1.715], SPELL-PERP[0], SPY[0], SRM[334.07542282], SRM_LOCKED[8390.63114098], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETABULL[0], THETA-PERP[0], TOMO[0], TOMO-20200327[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[1459.8], TRU-PERP[0], TRX[1105340], TRX-20191227[0], TRX-PERP[0], TRYB-20200925[0], TRYB-PERP[0], UNI-PERP[0], USD[1.52], USDT[0.00275855], USDTBULL[0], USDT-PERP[0], USTC[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00156823 | | USD[0.00], USDT[0] | | |
| 00156825 | | 1INCH[.00000001], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[15852.754], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00004325], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00033450], ETH-PERP[0], ETHW[0.00033449], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00244486], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0017255], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[.931], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.08254], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.45195624], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.09132106], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.50006245], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[18.79], USDT[79.10474252], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00156826 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003598], BTC-PERP[0], BVOL[0.00001744], COMP-PERP[0], DEFIBULL[0.00566505], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[0.00000001], ETHBULL[0.00005288], ETH-PERP[0], ETHW[0.00032000], EXCH-PERP[0], FTT[.00000001], FTT-PERP[0], HOLY-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00421455], LUNC-PERP[0], MID-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.26280621, SRM_LOCKED[139.03947177], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[154.29], USDT[0.03510001], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00156828 | | ASD-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HGET[.042818], TRUMP[0], USD[0.00], USDT[0], USDT-20200925[0], USDT-PERP[0] | | |
| 00156830 | | USD[0.00], USDT[0] | | |
| 00156831 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-20201326[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMZN-20210924[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOMBULL[1289.9], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-20210625[0], BIDEN[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-20210625[0], CRV-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOSBULL[390], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FB-0624[0], FIL-PERP[0], FTT[45.07201655], FTT-PERP[0], GRT-20210326[0], GRT-20211231[0], GRTBULL[72], HBAR-PERP[0], HXRO[0.00000004], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTCBULL[538.1], LTC-PERP[0], LUNC-PERP[0], MATICBULL[66], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OLY2021[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PRIVBULL[1.8], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.00502978], SRM_LOCKED[24.35831056], SRM-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHIBULL[54000], SUSHI-PERP[0], TLRY[5.9], TRUMP[0], TRUMPFEB[0], TRX[100], TSLA-20211231[0], USD[18.57], USDT[465.16918174], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZBULL[36], YFI-20210326[0], YFI-PERP[0], YFI-PERP[0], ZECBULL[131.3], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00156833 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], AGLD-PERP[0], ALGO-20210625[0], ALPHA-PERP[0], ATLAS[.215], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], ADA-20210625[0], ATLAS-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00017529], ETH-20210326[0], ETH-PERP[0], ETHW[7.38204129], FIL-PERP[0], FTM-PERP[0], FTT[200.00969], FTT-PERP[0], GRT-20210625[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[86.09335], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[30.45698899], SRM_LOCKED[15.88301101], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[449.23], USDT[4.17470000], WBTC[.00003654], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00156834 | Contingent | APT-PERP[0], BTC-PERP[0], ETH[18.00064681], ETH-PERP[0], ETHW[.00043253], FTT[.03394375], LUNA2[0.70387954], LUNA2_LOCKED[1.64238561], TRX[.020382], USD[1501.65], USDT[0], USTC[99.637552] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156835 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-20210225[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210624[0], BTC-20210213[0], BTC-MOVE-20200504[0], BSV-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200626[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20191227[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20191227[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[301], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20210225[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0624[0], SLV-0930[0], SNX-PERP[0], SOL-20200225[0], SOL-20201225[0], SOL-PERP[0], SRM[14.05927525], SRM_LOCKED[201.62259081], SRM-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20201225[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-20200626[0], THETA-20211231[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], UNI-PERP[0], USD[-602.70], USDT[0.00557901], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-20191227[0], XRP-20200327[0], XRP-20211231[0], XRP-PERP[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-20210625[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00156836 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191003[0], BTC-MOVE-20191010[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20200102[0], BTC-MOVE-20200124[0], BTC-MOVE-20200128[0], BTC-MOVE-20200214[0], BTC-MOVE-20200307[0], BTC-MOVE-20200428[0], BTC-MOVE-20200511[0], BTC-MOVE-WK-20200430[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00014138], ETH-0325[0], ETH-0903[0], ETH-20200327[0], ETH-PERP[0], EXCH-20200327[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.12219433], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0624[0], NFT (3587451693663906957he Hill by FTX #5269)[1], NFT (40520517032689286/FTX EU - we are here! #116070)[1], NFT (446062828401189300/FTX EU - we are here! #116202)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.54168245], SRM_LOCKED[2.21997709], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-1230[0], UNI[0], UNI-PERP[0], USD[19990.44], USDT[0.00000001], USO-0325[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00156838 | | USD[0.00], USDT[0] | | |
| 00156839 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[8.06], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00156840 | Contingent | ALGO-PERP[0], AMPL[0], AVAX[0], BCH-PERP[0], BSV-PERP[0], BTC[0], CEL[0], DOGE[0], EOS-PERP[0], ETHLY-PERP[0], ETHW[0], FTT[0], LTC-PERP[0], MID-20210326[0], MTA-PERP[0], SHIT-PERP[0], SRM[27.35172484], SRM_LOCKED[202.91350208], TRX[0], TRX-PERP[0], UNISWAP-20200925[0], USD[257602.77], USDT[3.69268518], USDT-PERP[0], USTC[0], XRP-PERP[0] | | |
| 00156841 | Contingent | ALT-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200528[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200605[0], BTC-PERP[0], ETH[.00000001], FTT[0], SOL[0], SRM[1.1236517], SRM_LOCKED[8.11162342], TRX-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00156843 | | NFT (375683635119695778/FTX EU - we are here! #198859)[1], NFT (426159810438559695/FTX EU - we are here! #198698)[1], NFT (483106676479499929/The Hill by FTX #20462)[1], NFT (529314066232029515/FTX EU - we are here! #199437)[1] | | |
| 00156844 | | ATOM-PERP[0], BSV-PERP[0], BTC[.0017], BTC-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.26], USDT[.074033], XTZ-PERP[0] | | |
| 00156845 | | ETH[0.66472700], ETHW[0.66472700], FTT[105.85156719], USD[535.02] | | |
| 00156846 | | ALCX[.0002176], AURY[.52999729], BAL[.00138599], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[.00004463], CREAM[.001501], DAI[0], ETH[0], GME[.002], GME-20210326[0], MKR-PERP[0], MTA[.07226530], SHIB-PERP[0], SUSHI[.08958784], SUSHI-PERP[0], SXP-PERP[0], TRX[.000196], UNI[.01568995], USD[75751.18], USDT[0] | | |
| 00156848 | | BTC[.000007], BTC-PERP[0], USD[0.00] | | |
| 00156849 | Contingent | ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], APE[.07546391], APE-PERP[0], ASD-PERP[0], AURY[.90224428], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191122[0], BTC-MOVE-20191124[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191203[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191226[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200124[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], EOS-20200327[0], ETH-20200327[0], ETH-PERP[0], ETH-20200327[0], ETH-PERP[0], EXCH-20200327[0], FIL-20200327[0], FTT[142.14950355], HT-20200327[0], HT-PERP[0], LTC-PERP[0], MAPS[.94030175], MATIC-PERP[0], NFT (353155591077016603/FTX Swag Pack #44)[1], OKB-20200327[0], OKB-PERP[0], RAY[.33895884], SRM[42.95937845], SRM_LOCKED[415.65762566], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[200], TRX[.000002], USD[4.09], USDT[101.98985725], XRP-PERP[0] | Yes | |
| 00156850 | | BTC[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], ETH[.00000001], ETHBULL[0], FTT[0.09937882], FTT-PERP[0], GLMR-PERP[0], LINKBULL[0], LOOKS-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SXP-PERP[0], USD[-0.22], USDT[0], VETBEAR[0], VET-PERP[0] | | |
| 00156851 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT[25.000125], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.85934454], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[24.2301203], BNB-PERP[0], BSV-PERP[0], BTC[1.53405013], BTC-MOVE-20200620[0], BTC-MOVE-20200101[0], BTC-PERP[0], BTT[95000475], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[58850], CLV-PERP[0], COMP-PERP[0], COPE[8888], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00377193], ETH-PERP[0], ETHW[8888.79823419], EUR[9607.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[566.28834571], FTT-PERP[1881.4], FXS-PERP[1602.3], GALA-PERP[0], GAL-PERP[0], GENE[1023.1], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[1008.0031795], HXRO[4878.87225425], ICP-PERP[0], ICX-PERP[0], IMX[.0362345], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[393.1], LINK-PERP[0], LOOKS[.50903701], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02466113], LUNA2_LOCKED[0.05754265], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[.20075], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[1419], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[63.1280739], SOL-PERP[0], SPELL-PERP[0], SRM[47.62994205], SRM_LOCKED[275.01005795], SRM-PERP[0], SUN[251256.281], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP8[0], TRX-PERP[0], TRX[382370.230444], TRX-PERP[0], UNI-PERP[0], USD[107982.14], USDT[49449.26768067], USDT-PERP[0], USTC[3.49090322], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00156852 | | BTC-MOVE-20210212[0], BTC-PERP[0], FTT[12], USD[0.00], USDT[0.00000146] | | |
| 00156853 | | ATLAS[.44], ATLAS-PERP[0], BTC[.00162167], BTC-PERP[0], COIN[.004325], CONV[1.50684932], ETH[.2269546], FTT[.02512], HMT[6336.9992], MER[42857.18], POLIS[.0352], SUSHI[6893.66461], USD[3368.61] | | |
| 00156854 | Contingent | BABA[0], BTC[.00000018], COIN[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTT[150.11110489], ICP-PERP[0], NFT (324709305876252840/Weird Friends PROMO)[1], PSY[1463.64], SRM[10.60751466], SRM_LOCKED[120.43248534], USD[0.34], USDT[2.00459157] | | |
| 00156855 | | USD[9.94] | | |
| 00156856 | Contingent | BTC[2.05224474], ETH[28.87842824], FTT[155.09525695], LOOKS[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], USD[3272.47], USDT[0.00537431] | | BTC[2.052164], ETH[28.865572], USD[3259.96] |
| 00156857 | | FTT[.34935495], MTA[167.8916316], USD[0.46], USDT[1.51569626] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156858 | | ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00008830], CEL-PERP[0], ENS[0.000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[151.19256209], LINK-PERP[0], LTC[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIT-PERP[0], SUSHI[.00000001], TRX-PERP[0], USD[88.11], XTZ-PERP[0] | | |
| 00156859 | Contingent | AAVE-20210326[0], AAVE-20210625[0], ADA-0624[0], ADA-20200925[0], ADA-20201225[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20210326[0], ALT-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], BAND-PERP[0], BCH-20200327[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BTC[0], BTC-0327[0], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-0119[0], BTC-MOVE-20191022[0], BTC-MOVE-20191012[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191201[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191223[0], BTC-MOVE-20191231[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191228[0], BTC-MOVE-20191227[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20194[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200115[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200212[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200219[0], BTC-MOVE-20200301[0], BTC-MOVE-20200327[0], BTC-MOVE-20200331[0], BTC-MOVE-20200323[0], BTC-MOVE-20200403[0], BTC-MOVE-20200411[0], BTC-MOVE-20200416[0], BTC-MOVE-20200419[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], BTC-MOVE-20200514[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200529[0], BTC-MOVE-20200612[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200619[0], BTC-MOVE-20200621[0], BTC-MOVE-20200623[0], BTC-MOVE-20200626[0], BTC-MOVE-20200632[0], BTC-MOVE-20200702[0], BTC-MOVE-20200710[0], BTC-MOVE-20200712[0], BTC-MOVE-20200716[0], BTC-MOVE-20200919[0], BTC-MOVE-20200925[0], BTC-MOVE-20200707[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20190315[0], BTC-MOVE-WK-20190412[0], BTC-MOVE-WK-20190419[0], BTC-MOVE-WK-20190126[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200402[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200116[0], BTC-MOVE-WK-20201113[0], BTC-PERP[0], BTMX-20200225[0], BVOL[0], CHZ-20210326[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-20211231[0], DOGE-20200327[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-20201225[0], ETC-20200327[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-0624[0], EXCH-20200327[0], EXCH-PERP[0], FTT[0.56384264], FTT-PERP[0], HT-20200327[0], KNC-20200925[0], KNC-PERP[0], LEND-20200925[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LTC-20200925[0], LTC-20201225[0], MATIC-20191227[0], MATIC-20200327[0], MATICDOOM[12], MATIC-PERP[0], MKR-20200925[0], NFT (3449104667264842798/Austin Ticket Stub #1581)[1], NFT (3465303525055504075/FTX EU - we are here! #24593[6])[1], NFT (4123985205668945[2]/FTX EU - we are here! #245935)[1], NFT (4763927847895988660/FTX EU - we are here! #245935)[1], NFT (5240926613299340907FTX AU - we are here! #46895)[1], NFT (5558700039475157417FTX AU - we are here! #46931)[1], OKB-20191227[0], OKB-20200327[0], OKB-20200925[0], OKB-20201225[0], PAXG-20200626[0], PAXG-PERP[0], PRIV-20200327[0], PRIV-20210625[0], SOL-0325[0], SOL-20200925[0], SOL-20201225[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[13.54899394], SRM_LOCKED[100.95100606], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SXP-20200925[0], SXP-20201225[0], THETA-20200925[0], THETA-20201225[0], THETABEAR[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], USD[1.53], USD[10.00446307], USDT-20200327[0], USDT-PERP[0], VET-20200925[0], XAUT-0325[0], XAUT-0624[0], XRP-20200925[0], XRP-20201225[0], XTZ-20200327[0], XTZ-20200925[0], YFI-20201225[0] | | |
| 00156860 | | IMX[.069634], TRX[.000001], USD[0.00] | | |
| 00156861 | | FTT[1], USD[0.00] | | |
| 00156862 | Contingent | AMPL[0], AMPL-PERP[0], ASD-PERP[0], BNB[0.00022731], BNB-PERP[0], BTC[0.00007615], BTC-20191227[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-0704[0], BTC-MOVE-20191026[0], BTC-MOVE-20191028[0], BTC-MOVE-20191030[0], BTC-MOVE-20191101[0], BTC-MOVE-20191106[0], BTC-MOVE-20191215[0], BTC-MOVE-20191218[0], BTC-MOVE-20200310[0], BTC-MOVE-20200413[0], BTC-MOVE-20200428[0], BTC-MOVE-20200908[0], BTC-MOVE-20200920[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], CEL[0.54339156], CRV[.00000001], DEFI-20201225[0], DOGE-20201225[0], DOT[0.06324419], EDEN[.075], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[3.70003700], FTT[1000.59020007], FTT-PERP[0], GME-20210326[0], HT[6719.462748], LINK-20191227[0], LINK-PERP[0], LTC-PERP[0], PAXG-20200626[0], PAXG-PERP[0], SHIT-20191227[0], SHIT-20200626[0], SHIT-PERP[0], SNX[0.38712964], SRM[727.96032508], SRM_LOCKED[5683.5296843], SUN[336450.005], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000052], TRYB-20200626[0], TRYB-PERP[0], USD[87377.01], USDT[0.00399409], WBTC[.00000001], XRP-20191227[0], XRPBEAR[0], XTZ-20200327[0] | | |
| 00156863 | | USD[0.00] | | |
| 00156865 | | FTT[.979], MTA[.8956], MTA-PERP[0], USD[0.01], USDT[] | | |
| 00156870 | | BTC-PERP[0], USD[0.18], USDT[.93] | | |
| 00156871 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00018642], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20191125[0], BTC-MOVE-20191227[0], BTC-MOVE-20200102[0], BTC-MOVE-20200109[0], BTC-MOVE-20201129[0], BTC-MOVE-20191129[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.84556], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[30], DMG-PERP[0], DOGE[.69554], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHD-20073857], ETH-PERP[0], ETHW[0.00022908], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00636823], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTA[.85204], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.000091], SRM_LOCKED[.00004106], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[334.011762], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1166.08], USDT[1123.61061834], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00156872 | Contingent | DOGEBULL[4.81876462], ETCBULL[5040], LUNA2[0.21911285], LUNA2_LOCKED[0.51126332], USD[0.02] | | |
| 00156873 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-20200219[0], BTC-MOVE-20200420[0], BTC-MOVE-20200227[0], BTC-MOVE-20200302[0], BTC-MOVE-20200424[0], DMG-PERP[0], DOGE-PERP[0], DOOM[.0165], DOT-PERP[0], ETC-PERP[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MOON[.458], MOONSHIT[.16], MTA-20200925[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4073.22], USDT[0.00001771], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00156874 | | ETH[.00000001], FTT[0.42857142], USD[0.00] | | |
| 00156875 | Contingent | 1INCH-PERP[0], BNB[.006087], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV[.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE[1], ETC-PERP[0], ETH[.06291479], ETH-PERP[0], ETHW[0.01491479], FTT-PERP[0], LINK-PERP[0], MATIC[0], MKR-PERP[0], OMG-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.29069117], SRM_LOCKED[1.67191488], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 00156877 | | BNB[0], COIN[.009461], DKNG[.0003125], ETH-PERP[0], FB[.0081446], HGET[10], IMX[.02], LOOKS-PERP[0], NFLX[.0052439], NFLX-0624[0], STG[.7644], TRX[.000256], USD[25487.30], USDT[0] | | |
| 00156880 | | AMPL[0], BTC[0], ETH[0], FTM[2.84915427], GRT[.082645], USD[0.00], USDT[.00979831] | | |
| 00156881 | | COPE[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156884 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-2019122?[0], ALT-2020032?[0], ALT-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], ATOM-2019122?[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-2019122?[0], BCH-PERP[0], BIT[0], BNB[0.00000001], BNB-PERP[0], BSV-2020032?[0], BSV-PERP[0], BTC[0.00000001], BTC-2019122?[0], BTC-2020032?[0], BTC-20200626[0], BTC-20200925[0], BTC-2020125[0], BTC-20211231[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191102[0], BTC-MOVE-20191105[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191217[0], BTC-MOVE-20200102[0], BTC-MOVE-2020016[0], BTC-MOVE-20200117[0], BTC-MOVE-20200326[0], BTC-MOVE-20200414[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200327[0], BVOL[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BTMX-20191227[0], BVOL[0], CEL[0.00000001], COMP-20200925[0], DEFI-20200925[0], DFL[0], DOGE-20210625[0], DOGE-20211231[0], DOT-PERP[0], EOS-PERP[0], ETC-2020032?[0], ETH[0.00000002], ETH-20200626[0], ETH-PERP[0], EXCH-20200626[0], FIDA[0.0526376], FIDA_LOCKED[13.2589120?], FTT[0.06183043], FTT-PERP[0], FXS[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-2020092[0], LINK-20200626[0], LINK-PERP[0], LOOKS[0], LUNC[0], LUNC-PERP[0], MAPS[0], MATIC[0], MATIC-20191227[0], MATIC-PERP[0], MKR-2020092[0], NEXO[0], NFT (297324396650399071/Monaco Ticket Stub #70)[1], NFT (357606970781400133/FTX AU - we are here! #14153)[1], NFT (386719865921295034/FTX Crypto Cup 2022 Key #195)[1], NFT (399281365047309035/The Hill by FTX #20838)[1], NFT (400844237610022088/FTX AU - we are here! #14145)[1], NFT (408556393262863123/Montreal Ticket Stub #1196)[1], NFT (423082646571696985/FTX EU - we are here! #164467)[1], NFT (440748768384769311/FTX AU - we are here! #23879)[1], NFT (463099352479286211/FTX EU - we are here! #164544)[1], NFT (514131094315308881/FTX EU - we are here! #164591)[1], ONE-PERP[0], PAXG-PERP[0], REEF-20211231[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SRM[81.89418971], SRM_LOCKED[612.28518863], STG[0], SUSHI[0], SUSHI-PERP[0], TRX[0.00181800], USD[0.00], USDT[715.81870835], USTC[0], USTC-PERP[0], VET-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XRP[0], XRP-2020032?[0], XRP-PERP[0] | Yes | |
| 00156885 | | BTC[0.57072114], FTT[0.00276171], USD[0.70] | | |
| 00156887 | Contingent | 1INCH[0], 1INCH-PERP[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210625[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-20210625[0], ATLAS-PERP[0], ATOM-20210625[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210225[0], GRT-20210625[0], GRT-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.06920034], LUNA2_LOCKED[0.16146746], LUNC[15068.52], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000169], TRX-2020092[0], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[-1.63], USDT[0.00700301], WAVES-PERP[0], XRP-20201229[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00156888 | | ETH-PERP[0], HXRO[.98803], TRX[.000002], USD[0.08], USDT[.00713005] | | |
| 00156889 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20190925[0], BTC-MOVE-20200410[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], PROM-PERP[0], RAY-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.15], USDT[.002258], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00156890 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFIBULL[0.00537161], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], HT-PERP[0], LINK-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT[.75], USD[0.04], USDT[0.00665500], XTZ-PERP[0] | | |
| 00156892 | | NFT (525903511621949438/The Hill by FTX #20455)[1] | | |
| 00156893 | | USD[122.72] | | |
| 00156896 | Contingent | AURY[.86070659], ETH[0], SRM[.38702351], SRM_LOCKED[5.61297649], SUSHI[.0519544], TRX[.000001], USD[0.00], USDT[0] | | |
| 00156897 | | BTC[.000004], ETH[.0005871], ETHW[.0005871], FTT[.25], USD[0.00000065] | | |
| 00156898 | Contingent | AGLD[27.4], ALGO-PERP[0], APE[2000], APE-PERP[0], ATLAS[40320], ATLAS-PERP[0], BCH-PERP[0], BNB[12.60212804], BTC-1.60212804], BTC-MOVE-20191005[0], BTC-MOVE-2020072[0], BTC-PERP[0], EOS-PERP[0], ETH[1.34745612], ETH-PERP[0], ETHW[0.00245611], FTT[10826.16319583], GMT[28], IND[4000], LINK-PERP[0], LTC-PERP[0], LUNA2[140.2252855], LUNA2_LOCKED[327.19233228], LUNC[30534351.14], MATIC[6105.58015473], MOB[2875.84500082], OXY[.64], RAY[16274.45496331], SHIB[18491919198], SRM[332.41668697], SRM_LOCKED[3130.18160865], UNI[27.20593193], USD[81871.62], USDT[478002.60705481], XAUT-PERP[0], XPLA[4010], XRPDOOM[.00009], XRP-PERP[0], XTZ-PERP[0] | | USD[800263.96], USDT[467791.982961] |
| 00156899 | Contingent | ATLAS[9.863618], BTC[0], DOT-PERP[0], EUR[0.00], FTM[31], FTT[0.05923877], LOOKS[.994471], LUNA2[.55198186], LUNA2_LOCKED[3.62012?], NEAR[9.998157], SLV-20210326[0], STG[.996314], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[89.46], USDT[0] | | |
| 00156900 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.02903797], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[1100], BNB[13.10431475], BNB-20190927[0], BNB-PERP[0], BTC[0.13582118], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20190927[0], BTC-MOVE-0207[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], CHZ[209.9658], CHZ-PERP[0], DOGE[10463], DOGE-PERP[0], DOT[.04449626], DOT-PERP[0], DYDX[279.32448108], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[84.81111127], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[1.68508592], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[31.13824598], SOL-PERP[0], SRM[.18207808], SRM_LOCKED[157.77066049], THETA-PERP[0], TRX[14949.69548108], TRX-PERP[0], UNI-PERP[0], USD[397.16], USDT[0.00000002], WAVES-062440], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00156902 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOMBULL[9405.3], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAL-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-0303[0], BTC-MOVE-0316[0], BTC-MOVE-0325[0], BTC-MOVE-0408[0], BTC-MOVE-0430[0], BTC-MOVE-0525[0], BTC-MOVE-0610[0], BTC-MOVE-0615[0], BTC-MOVE-0701[0], BTC-MOVE-0708[0], BTC-MOVE-0713[0], BTC-MOVE-0715[0], BTC-MOVE-0727[0], BTC-MOVE-0804[0], BTC-MOVE-0810[0], BTC-MOVE-0817[0], BTC-MOVE-0826[0], BTC-MOVE-0902[0], BTC-MOVE-0927[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1007[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1109[0], BTC-MOVE-20200721[0], BTC-MOVE-20200729[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201221[0], BTC-MOVE-20201223[0], BTC-MOVE-20201231[0], BVOL[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMGBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPERSPLIT2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FB-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GDXJ-20210625[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[98100], GRT-PERP[0], HUM-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNCBULL[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], MNA-20201225[0], MSTR[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIVBULL[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[98.8130000], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[247.83508], TRX[.000301], TRX-PERP[0], TRYBBEAR[0], TRYB-PERP[0], TSLA-20201225[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XAU[0], XAUTBULL[0], XRP-PERP[0], XRP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00156903 | | CREAM[.00151], FTT[0.01618329], USD[2.47], USDT[0.94000001] | | |
| 00156905 | Contingent | ATOM-PERP[0], BTC[.0000546], BTC-PERP[0], BVOL[0], CEL-PERP[0], DEFIBULL[0.00016527], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EDEN[.09718673], ETH[-0.00052580], ETH-PERP[0], ETHW[-0.00051967], FTT[0.26135887], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], PERP[29.910909], PERP-PERP[0], RAY[.08039], RAY-PERP[0], RUNE[.0854835], SRM[1.87036713], SRM_LOCKED[38799925], SUSHI-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2019.25], USDT[0.00000002], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00156906 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL[0], EOS-PERP[0], ETH[0], ETH-PERP[0.00000009], EUR[0.02], FTT[1.04359122], FXS[1002.71962], HT-PERP[0], LTC-PERP[0], POLIS[.09], SOL[.0095586], SRM[.03926927], SRM_LOCKED[.13019723], TRX[.000002], USD-8929.19], USDT[0.00000001] | | |
| 00156907 | | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210625[0], ADA-20210625[0], ADA-20210924[0], ALGO-20210625[0], ALGO-20210924[0], ALPHA-20210625[0], AR-PERP[0], ATOM-20210924[0], AVAX-20210924[0], BCH-20210625[0], BCH-PERP[0], BNB[0.00935895], BNB-20210625[0], BNB-PERP[0], BTC[0.03311843], BTC-0331[-0.0391], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-20210924[0], COPE[1.96317895], CRV-PERP[0], DEFI-20210625[0], DOGE[0.77606974], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], EOS-20210625[0], ETH-0331[-0.01091], ETH-20210924[0], FTT[1.12161122], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0.08258364], LINK-20210625[0], LTC[0.00847022], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY[.99052375], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[.99335], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.01482192], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP[.08231305], STEP-PERP[0], SXP[0.08669998], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[.533835], TRU-20210625[0], TRX[0.71480554], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], USD[1026.71], USDT[.005], USTC-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00156912 | | BNBBULL[.00006], BTC[.00026478], DOOM[.00001], DRGN-PERP[0], FTT[.001831], LTCMOON[.00827], USD[0.00] | | |
| 00156913 | | BTC-PERP[0], USD[0.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156914 | Contingent | BTC[0.00004178], DOT[117.8882874], FTT[150.685946], LUNA2[0.00087029], LUNA2_LOCKED[0.00203069], NFT (448790875455976824/The Hill by FTX #28832)[1], USD[1629.99], USTC[.123195] | | |
| 00156917 | | NFT (398688381457571133/FTX AU – we are here! #59497)[1] | | |
| 00156919 | | ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DAI[90.00000001], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[92.43], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00156920 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00001682], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DAI[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00029556], ETH-PERP[0], ETHW[0.00029555], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], HT[.00736818], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00651154], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (367811460648491403/FTX EU – we are here! #11617)[1], NFT (433411348654800077/FTX EU – we are here! #11602)[1], NFT (440807355653397606/FTX AU – we are here! #4710)[1], NFT (472623122004822001/MF1 X Artists #19)[1], NFT (500663395103485703/FTX AU – we are here! #23574)[1], NFT (513327449860587597/The Hill by FTX #6847)[1], NFT (525608538909018211/NFT)[1], NFT (550236442435109027/FTX AU – we are here! #4716)[1], NFT (556308862586841105/FTX EU – we are here! #16123)[1], NFT (566473703461901672/Monaco Ticket Stub #993)[1], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.03670975], SOL-PERP[0], SRM[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[272.93732424], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 00156921 | | FTT[6.79750958], NFT (519842476052921451/FTX EU – we are here! #10213A)[1], NFT (555273086721403938/FTX EU – we are here! #101053)[1], USD[0.00] | | |
| 00156922 | | 1INCH[930.33896121], ANC-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.15258910], ETH-PERP[0], ETHW[0.10908698], FTT[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[4.59060162], USDC-213.59], USD[0.00829982], USTC-PERP[0], XRP[.03020906] | | SOL[4.425626] |
| 00156923 | | AAVE[.00017468], AAVE-20201225[0], AAVE-PERP[0], ALCX[00000001], ALCX-PERP[0], ALPHA[.31775], ALPHA-PERP[0], ATOM[.00542], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-HASH-2021Q1[0], BTC-PERP[0], CAKE-PERP[0], COMPBEAR[.0007606], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00313448], DEFI-20201225[0], DEFIBULL[0.00005582], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.43465529], ETH-20210326[0], ETH-20210625[0], ETH-20210928[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATH[.02068], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.009396], SOL-20210625[0], SOL-PERP[0], SRM[.2864], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.12], USDT[0.00277531], XMR-PERP[0], XRP-PERP[0], YFI-20210625[0], ZEC-PERP[0] | | |
| 00156925 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.21], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20200709[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200808[0], BTC-MOVE-20200904[0], BTC-MOVE-20210418[0], BTC-MOVE-0921Q4[0], BTC-MOVE-WK-20200914[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0325[0], SLV-20210326[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-06240[0], SPY-20211231[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.65], USDT[0.00000001], USO-0325[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00156926 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210327[0], ALT-20210625[0], ALT-PERP[0], AMC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20200327[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BTC[2.30560000], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20211225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20191026[0], BTC-MOVE-20191109[0], BTC-MOVE-20191103[0], BTC-MOVE-20191221[0], BTC-MOVE-20191110[0], BTC-MOVE-20191105[0], BTC-MOVE-20191115[0], BTC-MOVE-20191108[0], BTC-MOVE-20191214[0], BTC-MOVE-20191122[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200116[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH21.676[0], ETH[2.67688107], ETH-20200327[0], ETH-20210328[0], ETH-PERP[0], ETHW[0.00003236], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1643.832875], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.57484039], LUNA2_LOCKED[0.00796092], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (457293791681130607/FTX AU – we are here! #2266)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-20210625[0], SLP-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[1.91620071], SRM_LOCKED[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-51871.96], USDT[-201.38712995], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20200321[0], XRP-20210520[0], XRP-PERP[0], YFI-20210225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00156927 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.16760809], MATIC-PERP[0], SHIT-PERP[0], USD[10.66], XRP-PERP[0], XTZ-PERP[0] | | |
| 00156929 | Contingent | BTC[0.56971258], DEFI-PERP[0], ETHW[714.82169058], FIDA[.33567], FTM[0], FTT[.088347], LUNA2[338.7357777], LUNA2_LOCKED[790.3834813], LUNC[58760428.7641903], MSRM_LOCKED[.90000001], OXY[.1186], RUNE[0], SNX[0], SOL[7227.75940000], SOL-PERP[0], SRM[996.33094491], SRM_LOCKED[862922.17349945], SRM-PERP[8000], SUSHI[0], SUSHI-PERP[0], USD[13509.54], USDT[0.00373482], YFI[0] | | |
| 00156931 | | FTT[.85], NFT (335575593170424568/FTX AU – we are here! #15065)[1], NFT (349260407746175861/FTX AU – we are here! #29646)[1], NFT (414021670657989995/FTX EU – we are here! #152985)[1], NFT (434280990790838426/FTX AU – we are here! #152915)[1], NFT (496181093053862312/FTX AU – we are here! #151263)[1], NFT (542677413963867656/FTX AU – we are here! #151853)[1], USD[0.00] | | |
| 00156932 | Contingent | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAO-PERP[0], BCH-20200327[0], BCH-20210326[0], BCH-PERP[0], BERNIE[0], BNB[2.51199125], BNB-20200327[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BTC[0.05547266], BTC-0325[0], BTC-0604[0], BTC-0930[0], BTC-20200327[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211225[0], BTC-MOVE-0409[0], BTC-MOVE-20200102[0], BTC-MOVE-20201112[0], BTC-MOVE-20200114[0], BTC-MOVE-20201116[0], BTC-MOVE-20200110[0], BTC-MOVE-20200120[0], BTC-MOVE-20200126[0], BTC-MOVE-20201117[0], BTC-MOVE-20200113[0], BTC-MOVE-20200228[0], BTC-MOVE-20200327[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200415[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200304[0], BTC-MOVE-20200308[0], BTC-MOVE-20200323[0], BTC-MOVE-20200328[0], BTC-MOVE-20200415[0], BTC-MOVE-20200426[0], BTC-MOVE-20200424[0], BTC-MOVE-20210124[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210120[0], BTC-MOVE-0321Q[0], BTC-MOVE-WK-20191214[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200418[0], BTC-MOVE-WK-20200307[0], BTC-MOVE-WK-20200314[0], BTC-MOVE-WK-20200111[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200308[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200801[0], BTC-MOVE-WK-20200627[0], BTC-MOVE-WK-20201219[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200718[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-0321Q0219[0], BTC-PERP[0], BVOL[0], COMP-20200625[0], COMP-CUSDT-PERP[0], DENT-PERP[0], DOGE-20200327[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], ETH[0.37141345], ETH-0325[0], ETH-0604[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211225[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA[.00169494], FIDA_LOCKED[.64746709], FIL-20201225[0], FTM-PERP[0], FTT[0.06323216], FTT-PERP[0], GMT[0.71232006], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK-20200327[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MNGO[.0198], NEAR-PERP[0], NFT (302641412431435418/FTX EU – we are here! #138014)[1], NFT (323088908745371717/FTX AU – we are here! #138048)[1], NFT (335998615294450411/FTX AU – we are here! #137698)[1], NFT (334396703339839597/Montreal Ticket Stub #56)[1], NFT (475220823084337807/Baku Ticket Stub #1783)[1], NFT (509363167534590445/Hungary Ticket Stub #926)[1], NFT (532017872541478189/Austin Ticket Stub #344)[1], NFT (550709623905518993/Monza Ticket Stub #1558)[1], OKB-20201225[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG[0.00001350], PAXG-PERP[0], PETE[0], RAY[50.10441244], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL[26.68516341], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20190924[0], SOL-20211231[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[0.10006292], SRM_LOCKED[158.667665], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210326[0], TOMO-20200327[0], TRU-PERP[0], TRX-20201225[0], TSM-20201225[0], TSM-20210326[0], UBXT_LOCKED[17.50296132], UNI-20210326[0], USD[556.86], USDT[948.27070358], USDT-PERP[0], WARREN[0], XAUT-20201225[0], XAUT-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20210225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0] | | BTC[.005472], ETH[.371218], SOL[6.65963481], USD[556.70], USDT[594.951211] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156934 | | AAPL-20201225[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], ATOM-20200327[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-20210326[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-MOVE-20200102[0], BTC-MOVE-20200109[0], BTC-MOVE-20200114[0], BTC-MOVE-20200116[0], BTC-MOVE-20200124[0], BTC-MOVE-20200208[0], BTC-MOVE-20200211[0], BTC-MOVE-20200213[0], BTC-MOVE-20200216[0], BTC-MOVE-20200219[0], BTC-MOVE-20200222[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200316[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210109[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200821[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FTT[365.86653560], FTT-PERP[0], HT-20200327[0], HT-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], OKB-20200327[0], PAXG-20200327[0], PAXG-PERP[0], SOL[384.26303716], SUSHI-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRX-20200327[0], TRX-PERP[0], USD[-2.87], USDT[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00156936 | | ADA-PERP[0], ALGOMOON[40.80499526], ALGO-PERP[0], ATOM-PERP[0], BCH-20191227[0], BCHMOON[55.32064834], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], DOGE-PERP[0], EOSDOOM[5.04704342], EOSMOON[3.00564697], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETHMOON[15.00654891], ETH-PERP[0], FIDA[0], FTT[0], GRT-PERP[0], HTDOOM[1.30484954], HT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-20200327[0], TRXDOOM[15.18346689], USD[112.17], XRP-20191227[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00156937 | | AVAX-PERP[0], BEARSHIT[91.2725], BIDEN[0], BNB-PERP[0], BTC[0.00000229], BTC-MOVE-20200313[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], OP-PERP[0], REEF-PERP[0], SHIT-PERP[0], SRM-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00156938 | | ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20200116[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200130[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200218[0], BTC-MOVE-20200220[0], BTC-MOVE-20200228[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200307[0], BTC-MOVE-20200326[0], BTC-MOVE-20200329[0], BTC-MOVE-20200401[0], BTC-MOVE-20200406[0], BTC-MOVE-20200409[0], BTC-MOVE-20200411[0], BTC-MOVE-WK-20200307[0], BTC-MOVE-WK-20200314[0], BTC-MOVE-WK-20200321[0], BTC-MOVE-20200327[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200427[0], BTC-MOVE-WK-20200508[0], DOGE-PERP[0], TRUMP[0], MATIC-PERP[0], OIL100-20200525[0], OKB-PERP[0], TRUMP[0], USD[-1.38], USDT[0], XRP-PERP[0] | | |
| 00156939 | | 1INCH[0], AAPL[0], AUD[0.00], BNB[0], BNT[0], CAD[0.00], DAI[0], ETH[0], FTT[0.34581491], GBP[0.00], GME[0.00000003], GMEPRE[0], HT[0], MATIC[0], OKB[0], OMG[0], SOL[0], TRX[0], TRYB[0.12112582], TRYB-PERP[0], USD[4.19], USDT[0.00000014] | | TRYB[.096561], USD[4.16] |
| 00156944 | | BTC[0], BTC-PERP[0], ETH[0.94204217], ETHW[0.94204217], FTT[306.85182345], LINK-PERP[0], LTC-20200626[0], USD[18872.96], USDT[0.00000014] | | |
| 00156946 | Contingent, Disputed | CARLSEN2021[0], DOGE-PERP[0], FTT[0.02729666], LOGAN2021[0], MATIC-PERP[0], SHA-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00903900] | | |
| 00156947 | Contingent | AAVE-PERP[0], ADA-20200327[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20191227[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20200327[0], BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191103[0], BTC-MOVE-20201107[0], BTC-MOVE-20200328[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20210416[0], BTMX-20191227[0], BVOL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DYDX-PERP[0], EOS-20191227[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-20191227[0], ETH-20200327[0], ETH-20200925[0], ETH-20201024[0], ETH-PERP[0], EXCH-20200327[0], FIDA[0], FTM-PERP[0], FTT[26.08221446], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-20200327[0], HT-20200925[0], HT-PERP[0], KNC-PERP[0], LINK-20200327[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MTA-20200925[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-20200925[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.0049996], SRM_LOCKED[0.03887082], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], TOMO-20200327[0], TRUMP[0], TRX[1773], TRX-20200925[0], TRX-PERP[0], UBXT_LOCKED[55.79712715], UNI-PERP[0], USD[10277.56], USDT[0], USDT-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00156948 | Contingent | AMZN-1230[0], APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.27564406], LUNA2[0], LUNA2_LOCKED[0.02482988], LUNC-PERP[0], NEAR-PERP[0], USD[95656.65], USDT[0] | | |
| 00156950 | | BOBA[.094], BOEN[.09138], FTT[0.28398640], ICP-PERP[0], NFT (465718803282236820/FTX EU - we are here! #157325)[1], NFT (496540937746234589/FTX EU - we are here! #156947)[1], NFT (501425750432340084/FTX EU - we are here! #157197)[1], OMG[.494], USD[-0.61], USDT[1.22000000] | | |
| 00156951 | | ALPHA[.51189], ALT-PERP[0], BSV-PERP[0], BTC[0.04041423], BTC-MOVE-20200103[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00083311], ETH-PERP[0], ETHW[0.00083311], FTT[85.59216573], FTT-PERP[0], USD[2.26], USDT[0] | | BTC[.039778], USD[1.13] |
| 00156952 | | AAPL[0.00317894], AAPL-0325[0], DOGE[0.03087962], ETH[.001], ETHW[.001], FTT[151.31400867], NVDA[0.00025475], TRX[.000002], TSLA[0.00113345], TSLAPRE[0], USD[-0.56], USDT[298.94915515] | Yes | USDT[298.799213] |
| 00156953 | Contingent | ALT-20200327[0], ALT-PERP[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20191029[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191118[0], BTC-MOVE-20191122[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191128[0], BTC-MOVE-20191206[0], BTC-MOVE-WK-20191229[0], BTC-MOVE-WK-20191218[0], BTC-MOVE-WK-20191219[0], BTC-MOVE-WK-20191308[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], BVOL[0], CHZ[9558.3128], DEFI-20200925[0], DEFI-PERP[0], DRGN-PERP[0], ETC-20200327[0], FTT[0.06746105], GST-PERP[0], HT-PERP[0], IBVOL[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[15.90397263], MATIC-PERP[0], MID-20200626[0], MKR-PERP[0], OKB-20200327[0], OKB-PERP[0], PRIV-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[.00383], SRM_LOCKED[0.0468951], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.66044175], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 00156955 | | FTT[.08391071], NFT (308621056080174000/Hungary Ticket Stub #763)[1], NFT (312537184505630329/Austin Ticket Stub #592)[1], NFT (320731685235043473/Belgium Ticket Stub #600)[1], NFT (339173622906053565/FTX EU - we are here! #113955)[1], NFT (352301058401086355/Netherlands Ticket Stub #1048)[1], NFT (361035273012734899/FTX AU - we are here! #62008)[1], NFT (369901470829329287/FTX Crypto Cup 2022 Key #250)[1], NFT (378835392307058351/Japan Ticket Stub #948)[1], NFT (379847835820819642/Silverstone Ticket Stub #477)[1], NFT (403002671502218628/Monza Ticket Stub #1122)[1], NFT (415901783170293700/FTX EU - we are here! #14997)[1], NFT (451371583515392824/The Hill by FTX #1783)[1], NFT (464295541514338514/Mexico Ticket Stub #1896)[1], NFT (479689266583342752/Baku Ticket Stub #771)[1], NFT (532472597193061221/Singapore Ticket Stub #1624)[1], NFT (540245309726337728/FTX EU - we are here! #115233)[1], NFT (550447258067637193/Montreal Ticket Stub #560)[1], NFT (573231137266997965/France Ticket Stub #942)[1], SOL[.00179624], SUSHI[.426], USD[811.12], USDT[0.00000006], WRX[.0551], XRP[.46606] | Yes | |
| 00156956 | | BTC[0.00004786], ETH[0.00052290], ETHW[0.00052290], USD[0.00], USDT[0] | | |
| 00156957 | | FTT[48.06794], FTT-PERP[0], MNGO-PERP[0], PAPER[.1], USD[0.00], USDT[2.31333779] | | |
| 00156959 | Contingent | APE[.0017655], ENS[.0004096], FTT[975.82107427], SOL[.00047195], SRM[122.68511089], SRM_LOCKED[80.74265581], TRX[.000171], USD[1.95], USDT[304.73837431], YGG[.00619] | | |
| 00156960 | Contingent | AR-PERP[0], BNB-PERP[0], BTC[0], BTC-20190927[0], BTC-MOVE-WK-20200828[0], BTC-PERP[0], BVOL[0], EOS-20191227[0], ETH[4.27682086], ETH-PERP[0], ETHW[0.00082085], FTT[0.04078126], FTT-PERP[2768.3], NFLX[2.03], SNX[0], SOL[.00943475], SRM[1.14868545], SRM_LOCKED[4.94037002], TRUMP[0], TRX-PERP[0], TSM[79.86478430], TSM-1230[0], TSM-20210625[0], UNISWAP-PERP[0], USD[1317.52], USDT[1.14048663], USDT-PERP[0], XLM-PERP[0] | | |
| 00156961 | Contingent | BNB-PERP[0], BTC-20200926[0], BTC-PERP[0], BTC-20201225[0], BTC-PERP[0], ETH-PERP[0], ETH-PERP[0], NFT (400620768785173135/FTX EU - we are here! #153676)[1], NFT (411639832641654031/FTX EU - we are here! #153929)[1], NFT (544918186031666014/FTX EU - over-TWO)[0], SRM[.00638614], SRM_LOCKED[0.00898022], TRUMP[0], TRUMPEB[0], TRX[.112103], USD[10.87], USDT[0.00213967], YFI-PERP[0] | | |
| 00156962 | | MAPS[.79518], USD[0.00], USDT[0] | | |
| 00156963 | Contingent | DAI[0], DMG[16521.8], DYDX[0.06835756], SRM[.00265392], SRM_LOCKED[01009938], TRX[.000778], USD[0.00], USDT[0.00000704] | | |

Sundential Schedule F-17 Nonpriority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156964 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200926[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-20200327[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000001], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTCMOVE-20191204[0], BTC-MOVE-20191206[0], BTCMOVE-20200721[0], BTCMOVE-20200909[0], BTC-MOVE-20200925[0], BTC-MOVE-20200116[0], BTC-MOVE-20200118[0], BTC-MOVE-20200120[0], BTC-MOVE-20200123[0], BTC-MOVE-20200128[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200207[0], BTC-MOVE-20200214[0], BTC-MOVE-20200221[0], BTC-MOVE-20200228[0], BTC-MOVE-20200302[0], BTC-MOVE-20200306[0], BTC-MOVE-20200320[0], BTC-MOVE-20200327[0], BTC-MOVE-20200410[0], BTC-MOVE-20200417[0], BTC-MOVE-20200424[0], BTC-MOVE-20200428[0], BTC-MOVE-20200513[0], BTC-MOVE-20200515[0], BTC-MOVE-20200605[0], BTC-MOVE-20200619[0], BTC-MOVE-20200717[0], BTC-MOVE-20200721[0], BTC-MOVE-20200724[0], BTC-MOVE-20200729[0], BTC-MOVE-20200911[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20200409[0], BTC-MOVE-WK-20200416[0], BTC-MOVE-WK-20200430[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200106[0], BTC-MOVE-WK-20211231[0], BTMX-20200327[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200626[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200926[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN[1277.1006755], EDEN-PERP[0], ENJ-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-20191227[0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EUL[514], EXCH-20200327[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[107.02519747], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-20200925[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HT-20200327[0], ICP-PERP[0], INDI_IEO_TICKET[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-20200626[0], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LRC-20201225[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MKR-PERP[0], MKR-20200925[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (3327186068386286889/FTX AU - we are here! #18044)[1], NFT (3364512389464479779/FTX EU - we are here! #73543)[1], NFT (3860493728660730981/FTX AU - we are here! #44345)[1], NFT (3864546201633958888/France Ticket Stub #51)[1], NFT (4178305769484062616/FTX Swag Pack #218)[1], NFT (4309905856000032333/FTX EU - we are here! #64533)[1], NFT (4373480158893398889/Bahrain Ticket Stub #893)[1], NFT (5267573419799811179/The Hill by FTX #7480)[1], NFT (5534278993199782517/FTX EU - we are here! #73642)[1], OKB-20200925[0], OKB-20201225[0], OMG-20211230[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[60.07800312], SRM_LOCKED[607.81982605], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20200926[0], THETA-20200925[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX-20200327[0], TRX-PERP[0], UBXT[1831.30330205], UBXT_LOCKED[60.07496215], UNI-20200925[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[0.40], USDT[0.53003549], USTC-PERP[0], UST-20200925[0], WAVES-PERP[0], XM-PERP[0], XM-PERP[0], XRP-20200327[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00156965 | | USD[0.00], USDT[0.48919284] | | |
| 00156966 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[2262.507549], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.00000002], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[163.36685311], FTT-PERP[0], GALA-PERP[0], GMT[147.022435], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[12608.92703767], SRM_LOCKED[1802.38321999], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[000779], TRX-PERP[0], TRY[000779], USD[324.74], USDT[0.00000000], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[1.40] |
| 00156969 | Contingent | 1INCH[0.13265087], ADABULL[0.03805558], ALGOBULL[587139.25], BADGER[0093141], BALBULL[3.2966886], BAO[934.5], BCH[0.00000003], BCHBULL[1113.9380048], BEAR[72.123], BNBBULL[1.0009], BOBA[.04182761], BSVBEAR[1998.6], BSVBULL[184827.84728], BTC[0.00000400], BTC-MOVE-20200201[0], BTC-MOVE-20200207[0], BTC-MOVE-20200209[0], BTC-MOVE-20200216[0], BTC-MOVE-20201002[0], BTC-MOVE-20200217Q10[0], BTC-MOVE-20200Q3[0], BTC-MOVE-20200Q4[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200222[0], BTC-MOVE-WK-20210416[0], BULLSHIT[0.21720307], COMPBULL[.05566101], DOGE[5.003995], DOGEBULL[49.845], EOSBULL[1858.984335], ETH-20211231[0], ETHBEAR[220845.3], ETHBULL[0.46757698], FTT[25.1], ICP-PERP[0], LTCBULL[158.62482965], MATICBULL[.000047], MOBBULL[.00007], OMG[.04182761], RUN-PERP[0], SOL[.0686], SRM[3.61692412], SRM_LOCKED[10.3037844], STEP-PERP[0], SUSHIBEAR[174677.64], SUSHIBULL[519.70725], TOMOBULL[733.38627], TRXBEAR[11626.719], TRXBULL[303.7549951], USD[-28.47], XTZBULL[15.4323779] | | |
| 00156971 | | TRX[.000005], USD[0.26], USDT[.002544] | | |
| 00156972 | | ADA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ATOM-PERP[0], BCH-20191227[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-PERP[0], BULL[.00062], DRGN-20191227[0], EOS-20191227[0], EOSDOOM[.5], EOS-PERP[0], ETH-20191227[0], ETH-PERP[0], EXCH-PERP[0], HT-20191227[0], HT-PERP[0], LEO-PERP[0], LINK-20191227[0], LINK-PERP[0], LTC-20191227[0], LTC-PERP[0], MATIC-20191227[0], MATIC-PERP[0], OKB-20191227[0], OKB-PERP[0], SHIT-20191227[0], SHIT-PERP[0], TOMO-PERP[0], TRX-20191227[0], TRX-PERP[0], USD[0.04], XRP-20191227[0], XRP-PERP[0], XTZ-20191227[0], XTZ-PERP[0] | | |
| 00156973 | Contingent | FTT[.792], SRM[55.4292272], SRM_LOCKED[288.5707728], TRUMP[0], USD[0.01] | | |
| 00156974 | Contingent | ALPHA-PERP[0], APE[0.04934690], APE-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BNB[0.00851904], BTC[0.00007845], CHZ-PERP[0], EDEN[.0698955], EDEN-PERP[0], ETH[0.00017316], ETH-PERP[0], ETHW[9.00257314], FIDA-PERP[0], FLOW-PERP[0], FTT[26.29900820], FTT-PERP[0], SOL[.00000001], SPY[0], SRM[44.16004861], SRM_LOCKED[187.02226022], SUSHI[.48897763], TRX[.00001], USD[24292.26], USDT[0.51979026], XMR-PERP[0] | | |
| 00156975 | Contingent | 1INCH-PERP[0], AAVE[0.00421691], AAVE-PERP[0], ADA-20200327[0], ADA-20200326[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BERN[65]], BNB-20200327[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00002], BTC-20200925[0], BTC-20200Q1[0], BTC-MOVE-20200201[0], BTC-MOVE-20200207[0], BTC-MOVE-20200Q2[0], BTC-MOVE-20200Q3[0], BTC-MOVE-20200205[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200116[0], BTC-PERP[0], BTMX-20210326[0], C98-PERP[0], CBSE[.00000001], CEL-PERP[0], CRV[10.59.2434667], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20200327[0], EOS-20201225[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-0325[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], TRX[.0001], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTT[4014.41472862], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-20200925[0], HT-PERP[0], IND[8000.8594602], JPY[6258565.05], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1387.038842], LUNC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], NFT (2965019440188740181/Monaco Ticket Stub #194a)[1], NFT (3130808201174811748 1374/Singapore Ticket Stub #994)[1], NFT (3409697480452642256/FTX EU - we are here! #4344)[1], NFT (3657367756896051151/FTX Crypto Cup 2022 Key #795)[1], NFT (3798828693642197598/FTX EU - we are here! #89740)[1], NFT (4408847799882962/FTX EU - we are here! #17924)[1], NFT (4659045742532338/Mexico Ticket Stub #761)[1], NFT (4673183589473588/Hungary Ticket Stub #882)[1], NFT (4785540108685913488/The Hill by FTX #2644)[1], NFT (4884691102164241958/FTX EU - we are here! #55309)[1], NFT (4961481951196200427/Austin Ticket Stub #583)[1], NFT (5444527461122145957/Monza Ticket Stub #1383)[1], NFT (5642451011332295546/Japan Ticket Stub #1606)[1], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], PEOPLE-PERP[0], PROS-PERP[0], RAY[4612.37170514], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SLP-PERP[0], SOL-PERP[0], SRM[24.04809744], SRM_LOCKED[103.54742532], SRN-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[136.21463233], TRUMP[0], TRU-PERP[0], TRX[.0001], TRX-20200327[0], TRX-PERP[0], TSLA[.04], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[540287.63], USDT[0.00798712], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[.6700], XRP-20200327[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00156976 | | AAVE-PERP[0], ALGO-PERP[0], ALTHEDGE[0], ALT-PERP[0], ATLAS[4440], AUDIO-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHEAP-PERP[0], ETH[0.17496500], ETH-PERP[0], ETHW[0.17496500], FTT[303.32374581], KIN-PERP[0], MATIC[9.98803], MATIC-PERP[0], NFT (5240228029087294479/FTX Swag Pack #236)[1], OXY[405.9267], PAXG[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[0.00024520], USD[1.96], USDT[0.78091270] | | |
| 00156977 | Contingent | ALGO-20191227[0], ATOM-PERP[0], BCH-PERP[0], BNB[0.34962175], BTC[2.02738635], BTC-20200626[0], BTC-20210924[0], BTC-MOVE-WK-20191022[0], BTC-MOVE-20191021[0], BTC-MOVE-20191030[0], BTC-MOVE-20191104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191111[0], BTC-MOVE-20191120[0], BTC-MOVE-20191122[0], BTC-MOVE-20191220[0], LINK-PERP[0], MAPS[99.944], MATIC-PERP[0], SOL[7.99864], SRM[116.54911849], SRM_LOCKED[77.44752151], USD[-229.68], USDT[68.97740000], XRP-PERP[0] | | |
| 00156978 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.05787682], LINK-PERP[0], LTC-PERP[0], SLP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.63], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156979 | Contingent | AAVE[0], ADA-PERP[0], ALGO[240.18114239], ALGO-2020032700, ALGO-2020032700, ALGO-20210326[0], ALGO-20210924[0], ALGO-2021024[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[.0078316], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BCH-20191227[0], BCH-2020032700[0], BCH-PERP[0], BIT-PERP[0], BNB-2020032700[0], BNB-PERP[0], BSV-2020032700[0], BSV-PERP[0], BTC[0.00665453], BTC-0624[0], BTC-20191227[0], BTC-2020032700[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-092100[0], BTC-MOVE-20191003[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191104[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191113[0], BTC-MOVE-20191120[0], BTC-MOVE-20191205[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191230[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200107[0], BTC-MOVE-20200110[0], BTC-MOVE-20200112[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200129[0], BTC-MOVE-20200207[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-2020020700[0], BTC-PERP[0], CEL-PERP[0], CHZ[1873.53111096], CHZ-1230[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CRV[102.4340557], CVX-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT[.01118964], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[16811.99571242], EDEN-PERP[0], ENS[1.50857016], ENS-PERP[0], EOS-20191227[0], EOS-20210625[0], EOS-PERP[0], ETC-2020032700[0], ETC-PERP[0], ETH[1.70022776], ETH-0325[0], ETH-0624[0], ETH-093[0], ETH-1230[0], ETH-20191227[0], ETH-2020032700[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHW@[.27144548], EXCH-2020032700[0], FB-0325[0], FIL-PERP[0], FLOW-PERP[0], FTT[5778.22719660], FTT-PERP[0], FXS[1.0019066], GMT-PERP[0], GRT-PERP[0], GST[.020011], GST-PERP[0], HOLY-PERP[0], HT[.00604074], HT-2020032700[0], HT-PERP[0], IMX[110.91645731], IMX-PERP[0], KAL-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[766.50661545], LINK-20191227[0], LINK-2020032700[0], LINK-20210326[0], LINK-PERP[0], LOOKS[7209701], LOOKS-PERP[0], LRC-PERP[0], LTC-20191227[0], LTC-2020032700[0], LTC-PERP[0], LUNA2[6.78745502], LUNA2_LOCKED[15.53754591], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-2020032700[0], MATIC-20191227[0], MATIC-2020032700[0], MATIC-PERP[0], MINA-PERP[0], MNGO[.48540315], MNGO-PERP[0], NEAR-PERP[0], NFT (346933822455778070/Mexico Ticket Stub #881)[1], NFT (355589314541414335/FTX AU – we are here! #8068)[1], NFT (361069356097783732/The Hill by FTX #5879)[1], NFT (366006250785802835/Monza Ticket Stub #1949)[1], NFT (371235183684263735/Montreal Ticket Stub #149)[1], NFT (373404948688880002/Silverstone Ticket Stub #107)[1], NFT (378634165353129137/FTX Crypto Cup 2022 Key #977)[1], NFT (472682995165252625/FTX EU – we are here! #200028)[1], NFT (479025340995596261/Monaco Ticket Stub #907)[1], NFT (482258835547727711/Austin Ticket Stub #831)[1], NFT (484532261154283672/Austria Ticket Stub #433)[1], NFT (489866717428104563/FTX AU – we are here! #32994)[1], NFT (491230234649877786/Belgium Ticket Stub #1503)[1], NFT (500028892239072623/FTX EU – we are here! #198495)[1], NFT (506914028348703790/FTX EU – we are here! #198531)[1], NFT (509681958677684098/FTX AU – we are here! #8074)[1], NFT (549709723963152658/Hungary Ticket Stub #1663)[1], NFT (571222837708874463/Singapore Ticket Stub #815)[1], NFT (574488988354791345/Japan Ticket Stub #1246)[1], OKB-2020032700[0], OP-PERP[0], ORCA[724.34719466], PAXG-2020060826[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN[4204.51768662], REN-PERP[0], ROOK[42.27869588], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[5.03149281], SNX-PERP[0], SOL[.25329415], SOL-20211231[0], SOL-PERP[0], SRM[1998.5028432], SRM_LOCKED[3270.4601659], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], STORJ-PERP[0], SUSHI-2021024[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-20191227[0], TOMO-2020032700[0], TRUMP[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.89], USDT[0], USTC-PERP[0], XEM-PERP[0], XRP-2020032700[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00156980 | | ALGO-2020032700[0], ALGO-PERP[0], ALT-2020032700[0], ALT-PERP[0], BCH-PERP[0], BNB-2020032700[0], BNB-PERP[0], BSVBULL[.0000963], BSV-PERP[0], BTC-MOVE-2020010700[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200115[0], BTC-MOVE-20200119[0], BTC-MOVE-20200124[0], BTC-MOVE-20200214[0], BTC-MOVE-2020021[8[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200225[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200306[0], BTC-MOVE-2020030700[0], BTC-MOVE-WK-2020032100[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], EXCH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (320585137443088053/FTX AU – we are here! #1379)[1], NFT (353045388428462244/FTX AU – we are here! #3982)[1], NFT (356536570147589812/FTX AU – we are here! #13816)[1], NFT (399683690588260645/FTX AU – we are here! #2621)[1], NFT (440153753924139889/FTX AU – we are here! #1361)[1], NFT (538520997699123541/FTX AU – we are here! #2622)[1], NFT (569270331157288539/FTX Swag Pack #73 (Redeemed))[1], OKB-2020032700[0], OKB-PERP[0], USD[9.94], USDT[.01250065], XRP-2020032700[0], XRP-PERP[0] | | |
| 00156982 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-2020032700[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO[2], BAT[1], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-2020032700[0], BSV-PERP[0], BTC[.00000006], BTC-20210326[0], BTC-20210326[0], BTC-MOVE-20200112[0], BTC-MOVE-20200114[0], BTC-MOVE-20200116[0], BTC-MOVE-2020011700[0], BTC-MOVE-20200119[0], BTC-MOVE-20200124[0], BTC-MOVE-20200202[0], BTC-MOVE-20200216[0], BTC-MOVE-20200219[0], BTC-MOVE-20200222[0], BTC-MOVE-20200225[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200306[0], BTC-MOVE-2020030700[0], BTC-MOVE-20200301[0], BTC-MOVE-20200303[0], BTC-MOVE-20200310[0], BTC-MOVE-20200318[0], BTC-MOVE-20200320[0], BTC-MOVE-20200323[0], BTC-MOVE-20200330[0], BTC-MOVE-20200728[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20211009[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT[1], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-2020032700[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[575.7309782], FTT-PERP[0], HOLY-PERP[0], KIN[5], LINA-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.54276431], LUNA2_LOCKED[8.02836644], LUNC[771444.32272488], MATIC-PERP[0], MKR-PERP[0], NFT (353950842652172905/FTX EU – we are here! #76970)[1], NFT (431250401889969837/FTX EU – we are here! #76564)[1], OKB-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[1], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOLD[.00991791], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.00004949], UNI-PERP[0], USD[0.54], USDT[16941.01884066], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00156984 | | USDT[.10869] | | |
| 00156985 | Contingent | 1INCH-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-2020020600[0], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0406[0], BTC-MOVE-0510[0], BTC-MOVE-20191122[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191201[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191227[0], BTC-MOVE-2020010[3[0], BTC-MOVE-20200103[0], BTC-MOVE-20200113[0], BTC-MOVE-20200124[0], BTC-MOVE-WK-0110[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-2020071700[0], BTC-MOVE-WK-2020072400[0], BTC-MOVE-WK-2020080100[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-2020122[5[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20211225[0], SOL-PERP[0], SRM[13.24558344], SRM_LOCKED[35.86581066], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], UNI-PERP[0], USD[430.98], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00156986 | Contingent | BNB[0], BTC[0], ETH[0.00000001], FTT[750], IND[4000], RAY[84.12626361], SRM[703.48605941], SRM_LOCKED[1722.76064022], TRX[0.00009943], USD[0.94], USDT[0.00000001] | | TRX[.000007] |
| 00156989 | Contingent | BNB[0], FTT[0], SRM[.00155245], SRM_LOCKED[.00566992], USD[0.00], USDT[0] | | |
| 00156990 | Contingent | ALGO-PERP[0], ALT-2020032700[0], ALT-PERP[0], ATOM[0.90594134], AVAX[15.00069411], BSV-PERP[0], BTC[0], BTC-MOVE-2020022800[0], BTC-MOVE-WK-2020022800[0], BTC-PERP[0], CRO[3102.61971947], DOT[1.61042832], DOT-PERP[0], ETH[0.01979701], FTT[0.01979701], FTT[.0426769], FTT-PERP[0], LINK[1.40628225], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00559717], MATIC-2020032700[0], RAY[0.02301044], SOLD[0.01186557], SPELL-PERP[0], SRM[.8856686], SRM_LOCKED[192.03421895], STEP-PERP[0], USD[1353.87], USDT[70.70327610], XRP-PERP[0] | Yes | ATOM[.904162], DOT[1.61036], ETH[.019778], USD[0.57] |
| 00156993 | Contingent | BNB[0], BNB-PERP[0], BTC[0.00000178], BTC-20191227[0], BTC-20210625[0], BTC-MOVE-20191025[0], DOGE[0], ETH[0.00001503], ETH-PERP[0], DOGE[0], ETH[0.00001503], ETH-20210625[0], ETH-PERP[0], ETHW[0.00001503], FIDA[.000983], FIDA_LOCKED[.37550776], LINK[0], SRM[.00092306], SRM_LOCKED[79983299], TRX[.000007], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156994 | Contingent | ADA-20200925[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20191222[0], BTC-MOVE-20191229[0], BTC-MOVE-20191231[0], BTC-MOVE-20200102[0], BTC-MOVE-20200106[0], BTC-MOVE-20200214[0], BTC-MOVE-20200304[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200310[0], BTC-MOVE-WK-20200220[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-20200925[0], BTC-MOVE-20200730[0], BTC-MOVE-20210414[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200730[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20210102[0], BTC-MOVE-WK-20210109[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210320[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210430[0], BVOL[0.00006456], CLV[1142.6], COIN[0.00939680], DENT-PERP[0], DFL[10000], EDEN[250.00125], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210627[0], FIL-20210924[0], FLOW-PERP[0], FTT[1024.122813], FTT-PERP[0], HT-20200327[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO-20200327[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (3245139520455574464/FTX EU - we are here! #183750)[1], NFT (3433005981833026622/FTX EU - we are here! #184056)[1], NFT (4109328091374965653/FTX AU - we are here! #46672)[1], NFT (5504557525606876913/FTX AU - we are here! #46699)[1], NFT (5573755287413818337/FTX EU - we are here! #183903)[1], OKB-20200327[0], OKB-20210326[0], OKB-PERP[0], OLY202[0], PAXG-20200327[0], PAXG-20200626[0], POLIS[900.07802792], PTU[142.00071], RAY-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM_LOCKED[265.62846816], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-20200327[0], TRUMP[0], TRUMPFEBWIN[6447.5], TRX[.000055], TRYB-20200626[0], USD[891.00], USDT[3727.65457241], WAVES-PERP[0], XRP-A[0200], XRP-20200327[0], XTZ-20200327[0] | | USD[12.51], USDT[3717.563458] |
| 00156996 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC_0132044[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191019[0], BTC-MOVE-20191103[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20200326[0], BTC-MOVE-20200515[0], BTC-MOVE-20191227[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[1000], GMT-PERP[0], GST[.040000]1[0], LINK-PERP[0], LUNC-PERP[0], NEAR-20200730[0]/FTX AU - we are here! #235360][1], NFT (4131842118453967525/FTX AU - we are here! #4445)[1], NFT (4299167287258334378/FTX AU - we are here! #4436)[1], SHIB-PERP[0], SRM[188.951282[1], SRM_LOCKED[606.25810447], SUSHI-PERP[0], TRX[.0000079], TRX-PERP[0], UNI-PERP[0], USD[261.72], USDT[13237.70616951], XRP-PERP[0] | Yes | |
| 00156997 | Contingent | AAVE-20210625[0], ALGO-20191227[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BCH-20191227[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200327[0], BTC-PERP[0], BTC-MOVE-20191024[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191103[0], BTC-MOVE-20191110[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191210[0], BTC-MOVE-20191221[0], BTC-MOVE-20191216[0], BTC-MOVE-20200103[0], BTC-PERP[0], BTMX-20191227[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.09096969], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-20200925[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (3403348045509320455/FTX Crypto Cup 2022 Key #641)[1], NFT (3558021444721797487/Montreal Ticket Stub #24)[1], NFT (3594850461403677700/Mexico Ticket Stub #748)[1], NFT (3742317885113397715/France Ticket Stub #1195)[1], NFT (3776871130340251518/Japan Ticket Stub #1209)[1], NFT (3795100970137146322/Belgium Ticket Stub #822)[1], NFT (3797704250660842035/Silverstone Ticket Stub #640)[1], NFT (3817498292596448110/The Hill by FTX #2057)[1], NFT (3941391163350944403/Monza Ticket Stub #1360)[1], NFT (4150221618945795367/Austin Ticket Stub #836)[1], NFT (4654201235667529707/Monaco Ticket Stub #593)[1], NFT (4764682039503544937/Netherlands Ticket Stub #1633)[1], NFT (4867223523905885672/Hungary Ticket Stub #1025)[1], NFT (5248376407015222575/Austria Ticket Stub #139)[1], NFT (5502908401236031633/Baku Ticket Stub #996)[1], NFT (5544472473391153919/Singapore Ticket Stub #583)[1], PAXG-PERP[0], RAY[0], REEF-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[1378.91031884], SRM_LOCKED[3420.05102942], SRM4-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRUMP[0], TRX[.000013], UNI-20201225[0], UNI-PERP[0], USDT[0] | | |
| 00156998 | | DYDX-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[2.32], USDT[0] | | |
| 00156999 | | ETH[.0006836], ETHW[.0006836] | | |
| 00157001 | Contingent | 1INCH-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[2853.42937144], BIT-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006880], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20191022[0], BTC-MOVE-20191025[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191106[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191214[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191222[0], BTC-MOVE-20200130[0], BTC-MOVE-20200205[0], BTC-MOVE-20200303[0], BTC-MOVE-20200403[0], BTC-PERP[0], BTMX-20191227[0], BVOL[0], C98-PERP[0], CHZ-PERP[0], CONV[11713.15068493], COPE[591.01143475], CRV[679.00476], DOGE[10], EDEN[.000221], ETH[0.00022640], ETHBULL[0.00000906], ETHW[1.08722624], FTT[0], HGET[.033], HT[.0385019], HXRO[242.56150525], INDI_IEO_TICKET[1], LEO[.9472], LINK[0.00974067], LOOKS[638.02099996], MATIC[.5], MTA[.24431417], NEAR[.000314], NFT (4632767341833112193/The Hill by FTX #45253)[1], RUNE[0], SNX[3754.32676981], SOL[0], SPELL[116500], SRM[.28250379], SRM_LOCKED[761.83000295], SUSHI[0.48257977], TRX[.000047], USDT[2884.73], USDT[2010.00016986], VETBULL[0], XRPBEAR[.04507145], YFI[0.68318454], YGG[500.53509395] | Yes | |
| 00157002 | | FTT[0.16661864], FTT-PERP[235.7], OXY[.001009], USD[-294.92], USDT[171.83859995] | | |
| 00157003 | Contingent | NFT (3543319968647784034/FTX EU - we are here! #173350)[1], NFT (4202349166752021254/FTX EU - we are here! #173314)[1], NFT (4673340290349451551/FTX EU - we are here! #173276)[1], SRM[3.56440259], SRM_LOCKED[10.73371435], USD[0.00], USDT[0.99349958] | | |
| 00157004 | | BCHMOON[16157], USD[0.00], USDT[.44708396] | | |
| 00157005 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[.00001259], BTC-031[0], BTC-0930[0], BTC-1130[0], BTC-MOVE-0909[0], BTC-MOVE-0921[0], BTC-MOVE-0927[0], BTC-MOVE-0923[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM[.65841306], FTM-PERP[0], FTT[.000000002], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], IOST-PERP[0], LINK-PERP[0], LTC[.00031983], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.02], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00157008 | Contingent | 1INCH[9413.40919703], AAVE[75.96450840], APE[3497.2544349], AVAX[0], BNB[0], BTC[0], CEL[.005094], CONV[11713.15068493], COPE[591.01143475], CRV[679.00476], DOGE[10], EDEN[.000221], ETH[0.00022640], ETHBULL[0.00000906], ETHW[1.08722624], FTT[0], HGET[.033], HT[.0385019], HXRO[242.56150525], INDI_IEO_TICKET[1], LEO[.9472], LINK[0.00974067], LOOKS[638.02099996], MATIC[.5], MTA[.24431417], NEAR[.000314], NFT (4632767341833112193/The Hill by FTX #45253)[1], RUNE[0], SNX[3754.32676981], SOL[0], SPELL[116500], SRM[.28250379], SRM_LOCKED[761.83000295], SUSHI[0.48257977], TRX[.000047], USD[2884.73], USDT[2010.00016986], VETBULL[0], XRPBEAR[.04507145], YFI[0.68318454], YGG[500.53509395] | | |
| 00157009 | | ALT-PERP[0], ETH-PERP[0], USD[-26.00] | | |
| 00157011 | Contingent | 1INCH-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000023], BTC-0331[0], BTC-20210625[0], BTC-MOVE-20191029[0], BTC-MOVE-20191103[0], BTC-MOVE-20191031[0], BTC-MOVE-20200425[0], BTC-MOVE-20200130[0], BTC-MOVE-20201118[0], BTC-PERP[0], BTMX-20191227[0], CHZ-PERP[0], COMP[.0000001], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0.00000001], ETH-0331[0], ETH-PERP[0], ETHW[0.00094254], FTM-PERP[0], FTT[1000.04634771], GMEPRE[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOM-20210326[0], LOOM-PERP[0], MATIC[0.00067943], LUNA2_LOCKED[0.01585435], MATIC[0], MATIC-PERP[0], MOON[.0009], MTA-PERP[0], NFT (2972640194768541676/FTX EU - we are here! #14150)[1], NFT (3729401947685416761/FTX EU - we are here! #141412)[1], NFT (3985650471496597/Austin Ticket Stub #82)[1], NFT (4978883468564792/FTX EU - we are here! #141284)[1], NFT (5653298143892338/FTX AU - we are here! #44331)[1], OKB[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.95897584], SRM_LOCKED[2415.4762843], SRM-PERP[0], SUSHI[0.00000002], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.14735], UNI-PERP[0], USD[129846.50], USDT[10345.54575498], USTC[0.09617781] | Yes | |

Supplemental Schedule F-17 Nonpriority Claims based on Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157012 | Contingent | ADA-20200327[0], ADA-20210625[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BAO[1], BCH-20200327[0], BCH-PERP[0], BNB-20191227[0], BNB-20200327[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00005500], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20210625[0], BTC-MOVE-20191102[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191114[0], BTC-MOVE-20191116[0], BTC-MOVE-20191217[0], BTC-MOVE-20200102[0], BTC-MOVE-2020021[0], BTC-MOVE-2020034[0], BTC-MOVE-20200330[0], BTC-MOVE-20200306[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], DOGE-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], EXCH-20200327[0], FTT[1152.80173703], FTT-PERP[0], HT-20191227[0], HT-20200327[0], HT-PERP[0], KIN[1], LINK-20191227[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200626[0], MATICDOOM[2000], MATIC-PERP[0], MER[779.18424078], NFT (296369450648126279/Montreal Ticket Stub #315)[1], NFT (341433178652890567/Belgium Ticket Stub #1246)[1], NFT (382321276093533311/FTX AU - we are here! #2819)[1], NFT (407299868517116362/FTX Crypto Cup 2022 Key #634)[1], NFT (416479241364635000/Austria Ticket Stub #221)[1], NFT (442090918957072193/FTX EU - we are here! #93056)[1], NFT (454162565853967123/Singapore Ticket Stub #1606)[1], NFT (467798250789842984/Mexico Ticket Stub #1263)[1], NFT (475444918729423867/FTX EU - we are here! #91918)[1], NFT (486074658789678155/The Hill by FTX #5005)[1], NFT (515206229470312745/Japan Ticket Stub #492)[1], NFT (560605914891892661/FTX AU - we are here! #23744)[1], NFT (564867081990915093/FTX AU - we are here! #2817)[1], NFT (567974740206454989/FTX EU - we are here! #93184)[1], NFT (573822846291051192/France Ticket Stub #105)[1], OKB-20200327[0], OKB-PERP[0], OXY[522.12091804], RAY[35.05511753], RAY-PERP[0], SOL[121.93762487], SOL-0325[0], SRM[1.2936798], SRM_LOCKED[92.91727242], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX_100001, TRX-20200327[0], TRX-20210625[0], TRX-PERP[0], UNI-0930[0], USD[-232.04], USDT[248.39013018], XMR-PERP[0], XRP-20200327[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200327[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | RAY[32.273305] |
| 00157016 | | PSY[161], USD[4.98] | | |
| 00157018 | | ATOM-20200327[0], ATOM-20200626[0], ATOM-PERP[0], BTC-20200925[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191221[0], BTC-MOVE-20200326[0], BTC-MOVE-20200331[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-PERP[0], DOGE-20200327[0], DOGE-PERP[0], DOT-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], LINK-20200327[0], LINK-PERP[0], MATIC-20200327[0], MATICDOOM[786], MATIC-PERP[0], NFT (290484725915757805/FTX Crypto Cup 2022 Key #331)[1], NFT (330188917618942119/Monaco Ticket Stub #92)[1], NFT (365059812192010442/Hungary Ticket Stub #1000)[1], NFT (383207517542175488/FTX EU - we are here! #21467)[1], NFT (398788349551857466/FTX AU - we are here! #993)[1], NFT (414982568538975720/Belgium Ticket Stub #1333)[1], NFT (448483547510964100/Singapore Ticket Stub #1886)[1], NFT (466723015354363106/Austria Ticket Stub #141)[1], NFT (468089749313646467/The Hill by FTX #5391)[1], NFT (498678757101627751/FTX AU - we are here! #26168)[1], NFT (501437495276888687/Japan Ticket Stub #863)[1], NFT (503060038524253745/FTX AU - we are here! #992)[1], NFT (528527803077967374/FTX EU - we are here! #21428)[1], NFT (554265277114090458/Netherlands Ticket Stub #146)[1], NFT (561972871469397346/FTX EU - we are here! #21398)[1], NFT (573192297198628458/Mexico Ticket Stub #737)[1], OKB-20200327[0], OKB-PERP[0], TRX-20200327[0], TRX-PERP[0], USD[88.52], USDT[9.85388035] | | |
| 00157020 | Contingent | ABNB[0.00000001], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000674], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001096], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[43.49901532], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.27503565], LUNA2_LOCKED[0.64174987], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (289455245560036490/FTX EU - we are here! #189142)[1], NFT (370018774493950560/FTX Crypto Cup 2022 Key #14318)[1], NFT (376984364491885373/The Hill by FTX #22585)[1], NFT (396893251636286092/FTX EU - we are here! #189583)[1], NFT (477206779494282955/Japan Ticket Stub #615)[1], NFT (518942980162922103/FTX AU - we are here! #57924)[1], NFT (521623462804918540/Singapore Ticket Stub #834)[1], NFT (555622397058774156/FTX EU - we are here! #189409)[1], NFT (573616377609296756/Monza Ticket Stub #1854)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[31.84886554], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00770094], SOL-PERP[0], SRM[0.0007959], SRM_LOCKED[0.00036724], SRM-PERP[0], SUSHI-PERP[0], SXP[0.06221147], SXP-PERP[0], TLM-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[1.04], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00157022 | | USD[165.64] | | |
| 00157023 | | FTT[1.35], USD[0.48] | | |
| 00157024 | Contingent | APT[1], BTC-20191227[0], BTC-20200327[0], BTC-PERP[0], FTT[144.05593], SRM[.54230706], SRM_LOCKED[123.56996008], TRUMP[0], TRUMP_TOKEN[500], USD[4.84], USDT[0] | | |
| 00157025 | Contingent | NFT (350617991714069657/FTX EU - we are here! #172926)[1], NFT (427822360802531799/FTX EU - we are here! #172960)[1], NFT (463059622025400042/FTX AU - we are here! #172855)[1], SRM[3.56442502], SRM_LOCKED[10.73369192], USD[0.00], USDT[0.93560637] | | |
| 00157026 | Contingent | 1INCH-PERP[0], AAPL[-0.10006441], ALTBEAR[1570000], ARKK[-5.00256037], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGEBEAR2021[1000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01667391], FTXDXY-PERP[.5], GALA-PERP[0], GME-2021026[0], GRT-PERP[0], HT-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MANA-PERP[0], MSTR[-0.10463204], OKB-PERP[0], OLY2021[0], SHIB-PERP[0], SLP-PERP[0], SPY[-0.25014025], SQ-20210326[0], SQ-20210625[0], SXP-PERP[0], TRUMP[0], TRUMP2024[150], TRUMPFEB[0], TRUMPFEBWIN[447.8404], TRUMPSTAY[919.85741], TSLA-20210326[0], UNI-20210326[0], UNI-PERP[0], USD[3252.11], USDT[0.00], XRP-PERP[0], VET-PERP[0], WARREN[0] | | |
| 00157027 | Contingent | BTC-20191227[0], BTC-20200327[0], DOGE[1.3428000], FIDA[30.05234397], FIDA_LOCKED[20167691], FTT[1300.07807478], FTT-PERP[0], LTC[5.26295087], MAPS[30.67427599], NFT (557823705781493016/Montreal Ticket Stub #320)[1], OXY[1.0859385], RAY[27.83029792], SOL[23.02705475], SRM[449.4035974], SRM_LOCKED[1894.34124896], SXP[55.17275601], TRX[1.00422694], USD[35553.80], USDT[795.14863188], XRP[1657.58109548] | Yes | LTC[5.261268], SOL[.357571], TRX[.999816], USDT[794.712898] |
| 00157028 | Contingent, Disputed | BTC[0.00239952], USD[32.83], USDT[.001148] | | |
| 00157029 | | APE-PERP[0], ATLAS[3999.81], DFL[0.01027940], DOOM[.00076], USD[1.85], USDT[0.00726020] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157030 | Contingent, Disputed | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-20200626[0], BAL-PERP[0], BB-20210426[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00054791], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020612[0], BTC-MOVE-20200130[0], BTC-MOVE-20200319[0], BTC-MOVE-20200323[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200402[0], BTC-MOVE-20200409[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200424[0], BTC-MOVE-20200426[0], BTC-MOVE-20200607[0], BTC-MOVE-20200820[0], BTC-MOVE-20200313[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20211008[0], BTC-PERP[0.06439999], BULL[0], BVOL[0], C98-PERP[0], CEL-PERP[0], COMP[0], COMP-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG[0.0000001], DMG-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00000006], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.13133241], FTT-PERP[0], GALA-PERP[0], GBTC-20210625[0], GME[0.0000003], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HT[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], JPY[0.01], KLUNC-PERP[0], LDO-PERP[0], LINK[0], LINK-20200626[0], LINK-PERP[0], LOCKS-PERP[0], LRC-PERP[0], LTC[0], LUA-0.00000001], LUNA2[0.00498442], LUNA2_LOCKED[0.01630033], LUNA2-PERP[0], LUNC[0.097313], LUNC-PERP[0.00000009], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [2922423799215926688/Series 1 #84][1], NFT [2953046824881203455/Series 1 #35][1], NFT [2965028681229534168/Series 1 #88][1], NFT [3059999998153393426/Series 1 #16][1], NFT [3082394867839739090/Series 1 #29][1], NFT [3143626988598403050/Series 1 #36][1], NFT [3160972310424625/Series 1 #102][1], NFT [3216095702368401910/Series 1 #80][1], NFT [3248686019966084150/Series 1 #50][1], NFT [3296526027644709310/Series 1 #844][1], NFT [3297774500633510410/Series 1 #45][1], NFT [3309532284633174250/Series 1 #108][1], NFT [3372296998538984837/Series 1 #64][1], NFT [337812706646894787/Series 1 #63][1], NFT [3392049164765345322/Series 1 #21][1], NFT [3399247720456337044/Series 1 #101][1], NFT [3420954808590629400/Series 1 #76][1], NFT [3439929133885507338/Series 1 #14][1], NFT [3520414362011294023/Series 1 #82][1], NFT [3567388460336587900/Series 1 #24][1], NFT [3582830172069804804/Series 1 #115][1], NFT [3593419786026085685/Series 1 #74][1], NFT [3610195127885213415/Series 1 #88][1], NFT [3670727607074061866/Series 1 #38][1], NFT [3679389329081446044/Series 1 #80][1], NFT [3681141134325453469/Series 1 #79][1], NFT [3696312386346913389/Series 1 #97][1], NFT [3700060159376377760/Series 1 #104][1], NFT [3708369778217802278/Series 1 #99][1], NFT [3746452113254489018/Series 1 #852][1], NFT [3768320927996410560/Series 1 #33][1], NFT [3784856060858656429/Series 1 #62][1], NFT [3802600686372723718/Series 1 #70][1], NFT [384117507797801697/Series 1 #46][1], NFT [3847945637269643053/Series 1 #83][1], NFT [3864571607180378601/Series 1 #27][1], NFT [3866975626083438501/Series 1 #17][1], NFT [3873495986802811103/Series 1 #34][1], NFT [3935670110312554877/Series 1 #1][1], NFT [3945187960557093509/Series 1 #92][1], NFT [3951731361945750233/Series 1 #109][1], NFT [3965982981854149553/Series 1 #51][1], NFT [3974975841064900252/Series 1 #69][1], NFT [3978563660900609881/Series 1 #39][1], NFT [3985430495591237343/Series 1 #86][1], NFT [3990886975239347333/Series 1 #85][1], NFT [4005654759918028597/Series 1 #100][1], NFT [4037847024927776027/Series 1 #83][1], NFT [4052378065229027828/Series 1 #7][1], NFT [4067937389014069928/Series 1 #12][1], NFT [4079460617905130671/Series 1 #60][1], NFT [4094573813876670884/Series 1 #31][1], NFT [4109376370257421099/Series 1 #66][1], NFT [4125467334205491707/Series 1 #84][1], NFT [4125385505354896878/Series 1 #10][1], NFT [4170074692594954002/Series 1 #20][1], NFT [4203156748029236883/Series 1 #11][1], NFT [4237461230472901197/Series 1 #14][1], NFT [4253805053548968578/Series 1 #10][1], NFT [4272486013717946400/Series 1 #28][1], NFT [4326777436534179431/Series 1 #56][1], NFT [4378647123587799986/Series 1 #11][1], NFT [4396572273481943861/Series 1 #112][1], NFT [4412100038009650/Series 1 #81][1], NFT [4417207503660639046/Series 1 #110][1], NFT [4421004468432980022/Series 1 #23][1], NFT [4428163847032611735/Series 1 #68][1], NFT [4452881959239640015/Series 1 #13][1], NFT [4518562044722280981/Series 1 #55][1], NFT [4527160129190762803/Series 1 #107][1], NFT [4554988256402798039/Series 1 #819][1], NFT [4573554931721847254/Series 1 #32][1], NFT [4581668561421365483/Series 1 #22][1], NFT [4595672105115891706/Series 1 #103][1], NFT [4611729944251855665/Series 1 #87][1], NFT [4638547681460790902/Series 1 #37][1], NFT [4669766709903108927/Series 1 #9][1], NFT [4716092750162882636/Series 1 #16][1], NFT [4735826354220405960/Series 1 #30][1], NFT [4761220145292441717/Series 1 #18][1], NFT [4773269116163974985/Series 1 #4][1], NFT [4782300980295022960/Series 1 name #1][1], NFT [4833274591459158802/Series 1 #4][1], NFT [4844469684720639625/Series 1 #91][1], NFT [4864786813820783181/Series 1 #71][1], NFT [4871948051850041323/Series 1 #15][1], NFT [4932159199398144619/Series 1 #85][1], NFT [4933470053901268670/Series 1 #49][1], NFT [4963490170146220882/Series 1 #77][1], NFT [4986527244524885711/Series 1 #87][1], NFT [5014683396575703354/Series 1 #34][1], NFT [5042715102103285441/Series 1 #88][1], NFT [5058215863950048115/Series 1 #43][1], NFT [5069217231813594776/Series 1 #94][1], NFT [5087298717814994963/Series 1 #106][1], NFT [5100409815789685620/Series 1 #72][1], NFT [5105319378921695721/Series 1 #48][1], NFT [5130234278860224580/Series 1 #41][1], NFT [5140520161350511144/Series 1 #75][1], NFT [5148013615453442664/Series 1 #78][1], NFT [5159393491634645741/Series 1 #2][1], NFT [5168864135489853221/Series 1 #26][1], NFT [5170842630173173040/Series 1 #73][1], NFT [5175964191240114631/Series 1 #42][1], NFT [5186241855304175564/Series 1 #65][1], NFT [5217868229208671158/Series 1 #61][1], NFT [5261241111476703901/Series 1 #47][1], NFT [5263676897681338841/Series 1 #105][1], NFT [5268607176015675644/Series 1 #59][1], NFT [5280228552735086685/Series 1 #25][1], NFT [5280550110626036813/Series 1 #6][1], NFT [5351683564899922457/Series 1 #96][1], NFT [5362558185839844427/Series 1 #111][1], NFT [5414529160538124920/Series 1 #53][1], NFT [5534061032724291/Series 1 #45][1], NFT [5627600824506602659/Series 1 #93][1], NFT [5639470626824781873/Series 1 #58][1], NFT [5726451530792793257/Series 1 #89][1], NOK-20210326[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-20200327[0], PAXG-20200626[0], PAXG-20201225[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20201225[0], PRIV-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-OVER-TWO[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.73184443], SRM_LOCKED[1091.34971005], SRM-PERP[0], STETH[0], STSOL[0.00000001], SUSHI[0.00000003], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX[0.00000200], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-964.04], USDT[0.00418103], USD-20210625[0], USTC[0.70556365], USTC-PERP[0], WBTC[0], XAU[T[0.00000001], XAUT-20200327[0], XAUT-20200626[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] |  |  |
| 00157031 | Contingent | BIDEN[0], BTC[0.00008417], BTC-PERP[0], COIN[-0.24327345], DOGE[0.84912922], ENS-PERP[0], ETH[0], ETHBEAR[29580.4], FTT[19.24453649], FTT-PERP[0], MOB[2.54020411], NFT [4989000499851296030/FTX AU - we are here! #8846][1], NFT [5718169569646787807/FTX AU - we are here! #8842][1], PAXG[0], PAXG-PERP[0], SRM[60.86688498], SRM_LOCKED[231.68259484], TRUMP[0], USD[14958.76], USDT[24.704176371] | DOGE[.833505], USD[14860.03] |
| 00157032 | Contingent | SRM[2.10225221], SRM_LOCKED[.07586473], USD[0.00], USDT[0.25631452] |  |  |
| 00157035 |  | USD[3.64] |  |  |
| 00157037 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[1500], APT-PERP[0], ASD[40000.1999985], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[8.87], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[300], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0810[0], BTC-MOVE-0920[0], BTC-MOVE-0927[0], BTC-MOVE-1102[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[0.0396], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.01264260], ETH-PERP[0], EUR[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[750.05553483], FTT-PERP[1000], GALA-PERP[0], GENE[730.202861], GMT-PERP[0], GST-PERP[30000], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[88.33241216], LUNA2_LOCKED[206.10898917], LUNC[19345648.72236275], LUNC-PERP[0], MAPS[7.1961075], MATH[0.0000001], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [5407098043737698264/FTX Swag Pack #435][1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.02159], OXY-PERP[0], PEOPLE-PERP[0], REAL[67.83719466], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLRS[.04], SNX-PERP[0], SOL[301.15378681], SRM[60.72507642], SRM_LOCKED[373.52416141], STEP-PERP[0], SUSHI[.82045808], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001555], TRX-PERP[0], UNI-PERP[0], USD[17807.38], USDT[0.00200842], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] |  |  |
| 00157038 | Contingent | BNB[0], BTC-PERP[0], DAI[.09582808], ETH[2.03063960], ETH-PERP[0], ETHW[0.00063959], FTT[25.07161062], TRX[.000777], USD[2.12], USDT[1.10013483] |  |  |
| 00157039 | Contingent | 1INCH-PERP[0], AAPL[.00000001], AAPL-20210326[0], AAPL-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMD-20210326[0], AMD-20210326[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-20200327[0], BCH-PERP[0], BIT-PERP[0], BNB-20200327[0], BNB-20210326[0], BNB-20210426[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0513[0], BTC-MOVE-0608[0], BTC-MOVE-0817[0], BTC-MOVE-2020131[0], BTC-MOVE-20200313[0], BTC-MOVE-20200325[0], BTC-MOVE-20200626[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200401[0], BTC-PERP[0], BTMX-20200327[0], C98-PERP[0], CAKE-PERP[0], CBSE[0.00000001], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20200327[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210926[0], ETH-PERP[0], EXCH-PERP[0], FB-20210326[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT[0.06620001], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [2920387816237737342/Bonfire version][1], NFT [3076905864919696441/FTX Swag Pack #737 (Redeemed)][1], NFT [3303018521571029749/FTX EU - we are here! #2703711][1], NFT [3617877301151180044/FTX EU - we are here! #270359][1], NFT [3659106107218416312/FTX AU - we are here! #4693][1], NFT [3847896877003053462/Monza Ticket Stub #1859][1], NFT [4429173461745215500/FTX Swag Pack #543][1], NFT [4513679079007124620/FTX AU - we are here! #46957][1], NFT [4740636393007660035/FTX Swag Pack #12][1], NFT [5353793067671246220/FTX EU - we are here! #270368][1], NIO-20210326[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], PENN-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.06240], SRM_LOCKED[.43255447], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000033], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], TSM-20210326[0], TULIP-PERP[0], UNI-PERP[0], USD[1025.21], USDT[0.00398905], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAU[0.00000001], XAUT-20200327[0], XEM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00157040 | Contingent | BEAR[.0061981], BTC[0.0009544], BTC-PERP[0], BULL[0.00008193], ETHW[.42389313], LUNA2[183.1869908], LUNA2_LOCKED[427.4363118], LUNC[0], TRX[7202.63124], USD[7047.72], USDT[1.55811284] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157041 | Contingent | ALGO-2019122710], ALGO-PERP[0], ASD-PERP[0], ATLAS[0], BNB[.00300001], BNB-PERP[0], BTC[0], BTC-PERP[0], FTT[1.09823902], FTT-PERP[0], IMX[0], LINK-PERP[0], LTC[0.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049444], NFT (2931493812811280100/Monza Ticket Stub #1679)[1], NFT (3206784154609260038/Mexico Ticket Stub #1797)[1], NFT (4474498214440289400/Japan Ticket Stub #1792)[1], NFT (4591015479066605050/ATX EU - we are here! #1637)[1], NFT (4606378885738075241FTX EU - we are here! #236042)[1], NFT (4681162846908409950/FTX AU - we are here! #282941)[1], NFT (4822185389906446651FTX EU - we are here! #238005)[1], NFT (4964997413432717900/FTX EU - we are here! #238015)[1], NFT (5098578677958599968/Montreal Ticket Stub #1203)[1], NFT (5127723087337866575/The Hill by FTX #4850)[1], SRM[.99848], TRUMP[0], USD[0.55], USDT[0.00000018], XRP-PERP[0] | | |
| 00157044 | Contingent | 1INCH-PERP[0], AAVE-2021062510], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-2021062510], APE[61], AR-PERP[0], ATLAS-PERP[0], AVAX-2021062510], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.75179009], BNB-2021062510], BNB-PERP[0], BTC[0.0042082410], BTC-2020062610], BTC-2021123110], BTC-MOVE-2019110810], BTC-PERP[0], BULLSHIT[.98817494], CLV-PERP[0], COMP-PERP[0], CRO[90.0023], CRO-PERP[0], DEFI-PERP[0], DFL[140.0007], DOGE[206.65543678], DOGE-2021062510], DOGE-PERP[0], DOT-2021062510], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[5.43002715], ENS-PERP[0], ETH[1.1], ETH-2021032610], ETH-2021062510], ETH-PERP[0], ETHW[.1], FIDA[33.02418567], FIDA_LOCKED [0128726], FIDA-PERP[0], FLOW-PERP[0], FTM[46.00023], FTM-PERP[0], FTT[68.35353374], FTT-PERP[0], GALA[100.0026], GALA-PERP[0], GRT-2021062510], ICP-PERP[0], IMX[48.5002425], KIN-PERP[0], LINA[9.599245], LINA-PERP[0], LINK[2.70007], LINK-PERP[0], LTC-2021062510], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00172955], LUNC-PERP[0], MANA[69.000345], MAPS-PERP[0], MATIC-2019122710], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (2977336853222990050/FTX AU - we are here! #4106)[1], NFT (3695084183952842330/FTX AU - we are here! #4099)[1], OKB-PERP[0], OMG[37.5], OMG-2021123110], OMG-PERP[0], OXY-PERP[0], RAY[0], SAND[14.000255], SOL[28.75328972], SOL-2021032610], SOL-2021062510], SOL-PERP[0], SRM[1018.99380042], SRM_LOCKED[170.4651898116], SRM-PERP[0], SUSHI-PERP[0], SXP-2021032610], TRX[95.00000231], UBXT[1465.007325], USD[0.66-06.05], USDT[12.99058317], XRP-2021062510], XRP-PERP[0], YFI-PERP[0] | | BNB[.711098], BTC[.004166], DOGE[202.848935], TRX[.000002] |
| 00157045 | Contingent | ALGODOOM[.002], ALGOMOON[8], ALGO-PERP[0], BCHMOON[.00007], BTC-MOVE-2019103110], BTC-MOVE-2019110110], BTC-MOVE-2019110610], BTC-MOVE-2019110910], BTC-PERP[0], EOS-PERP[0], FTT[.4], USD[647.75], USDT[.00435806] | | |
| 00157046 | Contingent | BIT[208.335], BNB-PERP[0], BTC[0.00251972], BTC-PERP[0], C98-PERP[0], ETH[0.00041190], ETH-PERP[0], ETHW[0.00041190], FTT[150.95812334], FTT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[58.65985428], LUNC[0], LUNC-PERP[0], MATH[29.48234425], MER[16.99144], NEAR-PERP[0], NFT (3269204045032481/1FTX AU - we are here! #26360)[1], NFT (5139177273206772/FTX AU - we are here! #3995)[1], NFT (5673800012896162730/FTX AU - we are here! #4004)[1], OP-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.50200000], SOL-PERP[0], SRM[5.70143241], SRM_LOCKED[0.29.74690231], SRM-PERP[0], TRUMPFEBWIN[4938.71357], TRX[10.000001], TSM-2021062510], USD[315.71], USDT[110.45895776], USTC[0], USTC-PERP[0] | Yes | BTC[.002472] |
| 00157047 | | FTT[.00704434], NFT (4435574299484437/34/FTX EU - we are here! #133778)[1], NFT (4616759137353894/34/FTX AU - we are here! #9925)[1], NFT (4841868457856800900/FTX AU - we are here! #9950)[1], USD[0.00], USDT[0] | | |
| 00157049 | Contingent | 1INCH-2021062510], 1INCH-20211231[0], 1INCH-PERP[0], ADA-2021062510], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[27590.80451294], ATOM-2021032610], ATOM-2021062510], ATOM-PERP[0], AXS-PERP[0], BCH-2021032610], BCH-PERP[0], BNB-2021062510], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTMX-2021032610], CHZ-PERP[0], CHZ-2021032610], CREAM-PERP[0], CRO[4570.46698877], DEFI-2021032610], DEFI-PERP[0], DOGE-PERP[0], DOT-2021032610], DOT-2021062510], DOT-PERP[0], ETH[.00023136], ETH-0930[0], ETH-PERP[0], ETHW[.00012941], FTT[150.9183146 4], FTT-PERP[0], HT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-20210326[0], LTC-2021062510], LTC-PERP[0], LUNA2[0.00134613], LUNA2_LOCKED[0.00314098], LUNC-PERP[0], OMG-2021123110], OMG-PERP[0], RAY[1044.550027], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-2021032610], SOL-PERP[0], SRM-PERP[0], SUSHI-2021062510], SUSHI-PERP[0], SXP-2021062510], SXP-PERP[0], TRX-PERP[0], UNI-2021032610], UNI-PERP[0], USD[7924.06], USDT[0.00000003], USTC[.190552], XTZ-2021032610], XTZ-2021062510], XTZ-PERP[0] | Yes | |
| 00157050 | Contingent | 1INCH-PERP[0], AAPL-0930[0], AAVE-2021062510], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2020032710], ALGO-2020062610], ALGO-2021032610], ALGO-PERP[0], ALPHA-PERP[0], ALT-2020032710], ALT-2021062510], ALT-PERP[0], ALT-PERP[0], API-PERP[0], ASD-2021062510], ASD-PERP[0], ATLAS-PERP[0], ATOM[43.06700581, 267572], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-2020032710], BCH-PERP[0], BIT-PERP[0], BNB[4.9997630], BNB-0325[0], BNB-2020032710], BNB-2020062610], BNB-2021032610], BNB-2021062510], BNB-PERP[0], BSV-2020032710], BSV-2020062610], BSV-PERP[0], BTC-0325[0], BTC-0930[0], BTC-2020032710], BTC-20200626[0], BTC-2021032610], BTC-2021062510], BTC-2021062510], BTC-2021123110], BTC-MOVE-2019102110], BTC-MOVE-2019121210], BTC-MOVE-2019121710], BTC-MOVE-0410[0], BTC-MOVE-2019112110], BTC-MOVE-2019121710], BTC-MOVE-2019122710], BTC-MOVE-2019122810], BTC-MOVE-2019122910], BTC-MOVE-20200101[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200516[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20201016[0], BTC-MOVE-20201030[0], BTC-MOVE-20201106[0], BTC-MOVE-20201120[0], BTC-MOVE-20201204[0], BTC-MOVE-20201218[0], BTC-MOVE-20201225[0], BTC-MOVE-20210101[0], BTC-MOVE-20210108[0], BTC-MOVE-20210115[0], BTC-MOVE-20210122[0], BTC-MOVE-20210129[0], BTC-MOVE-20210205[0], BTC-MOVE-20210212[0], BTC-MOVE-20210219[0], BTC-MOVE-20210226[0], BTC-MOVE-20210305[0], BTC-MOVE-20210312[0], BTC-MOVE-20210319[0], BTC-MOVE-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-20210409[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210104[0], BTC-MOVE-WK-20210118[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200112[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[1008.70893966], CHZ-2021062510], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-2021062510], DEFI-PERP[0], DOGE[1001.36995059], DOGE-0325[0], DOGE-2021032610], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.09630339], EDEN-2021123110], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021062510], EOS-2021123110], EOS-PERP[0], ETC-2020032710], ETC-PERP[0], ETH[0.00383371], ETH-0325[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-2021062510], ETH-PERP[0], ETHW[.00383371], EXCH-PERP[0], FIDA-PERP[0], FIL-2021062510], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[302.32179425], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-2021062510], LINA-PERP[0], LINK-1230[0], LINK-2020032610], LINK-2021062510], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.69163873], LUNA2_LOCKED[10.83833521], LUNA2-PERP[0], LUNC[102614.22331443], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[990.9526698], MATIC-2020032610], MATIC-PERP[0], MER[.9976535], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (3253198145635813/68/FTX EU - we are here! #161395)[1], NFT (4445208699186136/93/FTX EU - we are here! #162669)[1], NFT (5176161037897980/57/FTX EU - we are here! #161753)[1], NVDA[0.03806176], OKB-2020032710], OKB-2021032610], OKB-PERP[0], OMG-2021123110], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-2020032710], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2020032610], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-2021032610], SOL-2021062410], SOL-2021123110], SOL-PERP[0], SPY[0.00052022], SRM[2.90201579], SRM_LOCKED[14.27121841], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-2021062510], SUSHI-PERP[0], SXP-2021062510], SXP-PERP[0], TLM-PERP[0], TOMO-20200327[0], TOMO-20200626[0], TRUMP[0], TRUMPFEBWIN[1657.9], TRU-PERP[0], TRX[.101662], TRX-PERP[0], TSLA[0.295155], TSLA-0624[0], UNI-PERP[0], USD[3249.32], USDT[5629.95992913], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-20200327[0], XRP-20210326[0] | Yes | |
| 00157051 | | BTC-2019122710], FTT[.72212439], USD[0.08] | | |
| 00157052 | Contingent | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LTC-PERP[0], NFT (2991979570298454616/The Hill by FTX #5419)[1], NFT (3752629159109722281/FTX EU - we are here! #85501)[1], NFT (3804427995537626086/FTX EU - we are here! #85213)[1], NFT (3915159833205174722/FTX Crypto Cup 2022 Key #4259)[1], NFT (3991199462305414724/FTX AU - we are here! #9476)[1], NFT (4272717479313874091FTX EU - we are here! #85352)[1], NFT (4803597384483588661/Japan Ticket Stub #494)[1], NFT (5036293042392017725/FTX AU - we are here! #19684)[1], USD[0.00] | | |
| 00157053 | Contingent | ATLAS[180000], ETHW[0.00025946], ETHW[0.00025946], POLIS[1800], SRM[46.75902856], SRM_LOCKED[359.50874900], USD[441.01] | | |
| 00157054 | Contingent | ALCX[0], ALPHA[.51088146], APT-PERP[0], ATOM-PERP[0], BADGER[0.08034829], BLT[.95843985], BOBA[.05138472], BTC[0.00000001], BTC-MOVE-20200506[0], BTC-MOVE-WK-20200205[0], BTC-MOVE-20210723[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], DAI[.02027417], DEFIBULL[.000025], ETH[0.00000001], ETHBEAR[.05205], ETHBULL[.000941], ETH-PERP[0], ETHW[35.13915045], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.93997934], GAL-PERP[0], IMX[172.3586207], MAPS[6.87], MKR-PERP[0], OMG[.01538472], POLIS[.09], RAI[.3336331], ROOK[.00008013], RUNE[.04284], SOL[0.00008013], SPELL[4300.13309731], SRM_LOCKED[.37932915], SUSHI[.72055], USD[5251.90], USD[5251.90] | | |
| 00157055 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.17263879], AMPL-PERP[0], APE[.0859], ATLAS[0.372], BNB[.000426], BNB-PERP[0], BTC[.000004], BTC-PERP[0], BTC-2020062610], DAI[.46383687], DMA-PERP[0], DOT-2020122510], DOT-PERP[0], ETH[0], ETH-2021062510], FIL-2020122510], FTM[.065], FTT[0.05825101], GST[.0794], LUNA2[0.04985329], LUNA2_LOCKED[0.11632360], LUNC[2.01855], MATIC[0], MER[0.0794], MER-PERP[0], NFT (2895553834200776977/FTX EU - we are here! #213644)[1], NFT (3286958477589756555/FTX EU - we are here! #162391)[1], NFT (3580473720808609/FTX EU - we are here! #213816)[1], NFT (3538137529523745117/FTX EU - we are here! #213841)[1], NFT (3565849977586240200/FTX AU - we are here! #53819)[1], OKB-2020122510], SOL[.006682], SPY-2020122510], SRM[.03047378], SRM_LOCKED[.00124849], SUSHI-PERP[0], TSLA-20201225[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], USDT[0.52524621] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157056 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-2020926[0], AVAX-PERP[0], BCH-PERP[0], BNB-2020092520[0], BNB-20210326[0], BTC-2020032720[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-0921[0], BTC-MOVE-20200326[0], BTC-PERP[0], CBSE[0], COIN[1.48324223], COMP-PERP[0], DEFI-2020092520[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-2020062620[0], EOS-2020092520[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], EXCH-20201225[0], EXCH-PERP[0], FTT[33.12236856], FTT-PERP[0], GAL-PERP[0], HT[0], HT-PERP[0], KNC-20200626[0], KNC-2020092520[0], KSM-PERP[0], LEND-PERP[0], LINK-2020092520[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[8.96545], MATIC-2020926[0], MINA-PERP[0], MTA-2020092520[0], NEAR-PERP[0], NFT (522056127472839480/FTX AU - we are here! #14076)[1], PAXG-PERP[0], POLIS-PERP[0], PRIV-20200626[0], SHIT-PERP[0], SOL-PERP[0], SRM[4.20434654], SRM_LOCKED[1.5161008], SUSHI-20210326[0], SUSHI-PERP[0], SXP-2020092520[0], SXP-PERP[0], THETA-PERP[0], TRUMP_TOKEN[0], TRX[0.000778], TRX-2020092520[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[50.84], USDT[0.08696847], XAUT-PERP[0], XRP[0], XRP-2020092520[0], XRP-PERP[0], XTZ-2020926[0], XTZ-2020092520[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00157057 | | USD[0.00], USDT[.0026] | | |
| 00157060 | | BIT-PERP[0], BSV-PERP[0], BTC-2020032720[0], BTC-20200626[0], BTC-MOVE-20200304[0], BTC-MOVE-20200307[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200313[0], BTC-MOVE-20200319[0], BTC-PERP[0], CRO-PERP[0], ETHW[0.00090709], FTT[160.79571339], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC[5], MATIC-PERP[0], NFT (321305793160305966/FTX AU - we are here! #3402)[1], NFT (359375647764422281/FTX Crypto Cup 2022 Key #1407)[1], NFT (389096251173612814/Monaco Ticket Stub #496)[1], NFT (410137297630704418/FTX AU - we are here! #30958)[1], NFT (427022617382555914/FTX EU - we are here! #69424)[1], NFT (44609756200304044 1/The Hill by FTX #5410)[1], NFT (450645991712859088/FTX EU - we are here! #3415)[1], NFT (528507015090609088/FTX EU - we are here! #238634)[1], NFT (566461605091971315/Silverstone Ticket Stub #400)[1], OMG-PERP[0], RAY-PERP[0], TRX[.002003], TSM[0], TSM-20210625[0], USD[506.25], USDT[50.00000001] | | |
| 00157061 | Contingent | 1INCH-20210326[0], 1INCH-20211231[0], AAVE-20211231[0], AAVE-20210625[0], ADA-20210625[0], ADA-20211231[0], ADA-20210326[0], ALGO-20211231[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20201022[0], AMPL[0.00386054], AMPL-PERP[0], APT-PERP[0], ASD[63.64839922], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AVAX[0.64034486], AVAX-20201225[0], AVAX-20210326[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BIT[.00625], BIT-PERP[0], BLT[0125], BNB[0.0199837], BNB-20200626[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BTC-20210625[0], BTC-MOVE-20190104[0], BTC-MOVE-20191025[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20191104[0], BTC-MOVE-20191103[0], BTC-MOVE-20191110[0], BTC-MOVE-20191113[0], BTC-MOVE-20200216[0], BTC-MOVE-20200327[0], BTC-MOVE-20200626[0], BTC-MOVE-20200203[0], BTC-MOVE-20200507[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20210103[0], BTC-MOVE-WK-20200411[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.02054270], C98-PERP[0], CBSE[0], CELO-PERP[0], CHZ-20210625[0], COIN[0.10572771], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], DASH-PERP[0], DEFI-20201225[0], DEFI-20210924[0], DEFI-2021092420[0], DEFI-PERP[0], DGB-PERP[0], DMG-20200925[0], DOGE[0.17240494], DOGE-1230-162[0], DOGE-20200327[0], DOGE-20210326[0], DOGE-20211213[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ[.0002], EOS-20200327[0], EOS-20210326[0], EOS-20211231[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETH-0212105255[0], ETH-1230[162][0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[-0.10794099], EXCH-20200327[0], EXCH-20210326[0], FIDA[.01547027], FIDA[.18468173], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM[1.02521366], FTM-PERP[0], FTT[169.51880835], FTT-PERP[0], GAL[.00005], GBTC[0.41955761], GME-20210326[0], GMT[50.72882259], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], GST[.06720169], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINA-PERP[0], LINK[.000025], LINK-20200327[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2.69527872], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[4.99905], MTA-20200925[0], MTL-PERP[0], NEO-PERP[0], NFT (337521006554033201/FTX AU - we are here! #7734)[1], NFT (344852204311381773/The Hill by FTX #14084)[1], NFT (360523940727993581/Monza Ticket Stub #1529)[1], NFT (385429162851560304/FTX EU - we are here! #20566)[1], NFT (398403616640535874/FTX AU - we are here! #7725)[1], NFT (407856911614545056/FTX EU - we are here! #20559)[1], NFT (432435817404796868/FTX Crypto Cup 2022 Key #1798)[1], NFT (439541289937109460/FTX AU - we are here! #4651)[1], NFT (498339008160719907/FTX EU - we are here! #205535)[1], NFT (551080434350199051/FTX Swag Pack #271)[1], NVDA[0], OKB-20200327[0], OKB-20200925[0], OKB-20210326[0], OKB-20211231[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PSY[60.0003], RAY[0.00020293], RAY-PERP[0], REN-PERP[0], REN-20200925[0], REN-PERP[0], RUNE[0.09243597], RUNE-20200925[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00004159], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.28737677], SRM_LOCKED[26.13577763], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0.0867659], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[2501.66757274], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAPBULL[.004], UNISWAP-PERP[0], USD[123.32], USDT[117.92369302], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20210326[0], ZEC-PERP[0] | | AVAX[.639991], BNB[.001991], COIN[.105706], DOGE[.724386], ETH[.002], FTM[1.024093], LTC[.013462], MATIC[2.690883], SOL[.000021], SXP[.068636], TRX[635.765635], USD[90.28], USDT[115.395604], YFI[.008174] |
| 00157062 | | DMG-PERP[0], SUSHI-PERP[0], USD[5.03] | | |
| 00157064 | Contingent | 1INCH[.32855], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006644], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[13], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EURO[0], FIL-PERP[0], FTM[22.37801906], FTM-PERP[0], FTT[0.15265644], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEOBEAR[.00004656], LINK[.020431], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.06876064], SOL-PERP[0], SPELL-PERP[0], SRM[.6532574], SRM_LOCKED[.14251423], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-193.28], USDT[382.82000002], VET-PERP[0], WAVES-PERP[0], XRP[0.00686843], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00157065 | | ALGODOOM.2201], ALGOMOON[249500000], APT-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX[.06346], ETH[.00100055], ETHW[.00100055], FTT[.0624], LOOKS-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00157068 | | USDT[0] | | |
| 00157069 | Contingent | ASD-PERP[0], BTC[0.00008895], DOGE-PERP[0], FIDA[.23], FIL-PERP[0], FLM-PERP[0], FTT[.7445179], FTT-PERP[0], MAPS[.5923], SOL[.9321], SRM[3.2952103], SRM_LOCKED[2.69639458], TRUMP[0], TRX[.000001], UBXT[.135], UNI-PERP[0], USD[10.48], USDT[0] | | |
| 00157071 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGODOOM[.0007], ALGOMOON[6770000000], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCHMOON[0.53], BNB[.00585353], BNB-PERP[0], BRZ[-5.79330805], BRZ-PERP[0], BSV-PERP[0], BTC[0.00002051], BTC-0325[0], BTC-0624[0], BTC-2020112520[0], BTC-20211231[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV[0.03292505], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05086516], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (430872244509909259/The Hill by FTX #3058)[1], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[43.22], USDT[0.03836229], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00157072 | | ATOM-PERP[0], BTC[.0037], BTC-MOVE-0314[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.10296143], NEAR-PERP[0], NFT (374521262432584258/FTX EU - we are here! #118505)[1], NFT (410547952775857683/FTX EU - we are here! #118347)[1], NFT (472811768554007214/FTX AU - we are here! #56400)[1], NFT (567667264224867544/FTX EU - we are here! #19012)[1], USD[114.16], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00157075 | | FTT[0] | | |
| 00157076 | Contingent | BTC[0.00000488], FTT-PERP[0], SRM[.04418184], SRM_LOCKED[.16796273], USD[0.00], USDT[57.95167534] | | |
| 00157078 | | BTC[0.00605683], FTT[.85], USD[0.24], USDT[.9] | | |
| 00157079 | Contingent | ATLAS[1000.045], BTC[0.00000008], DAI[0], DFL[10009.085], ETH[.00000001], ETHW[0.20000000], FTM[0.01204541], FTT[136.15118256], LUNA2[10.93428823], LUNA2_LOCKED[25.5133392], MATIC[11.80927085], NFT (290757232002939801/Vehicles #2)[1], NFT (326237704928036420/Vehicles #1)[1], SOL[0.00248677], SRM[53.89521442], SRM_LOCKED[285.7062512], TRX[12782.16590950], USD[0.44], USDT[0] | | |
| 00157080 | | FTT[.211679], USD[3.41], USDT[0] | | |
| 00157082 | | BTC[1.01174019], ETH[6.25134542], ETHW[6.22241126], FTT[50.0905], NFT (364036129662295529/FTX AU - we are here! #29158)[1], NFT (379582613504528350/FTX EU - we are here! #111559)[1], NFT (428625014408592081/FTX EU - we are here! #111449)[1], NFT (489402919447557405/FTX AU - we are here! #29174)[1], NFT (520323538543243526/FTX EU - we are here! #111361)[1], SOL[0.10726801], TRX[0.000011S], USD[445.67], USDT[156.81954] | | ETH[6.250988], SOL[.001512], TRX[.000001], USD[445.46], USDT[156.827427] |
| 00157085 | | USD[4942.64] | | |
| 00157087 | | ETH[.003636], ETHW[.003636], USD[0.00], USDT[.00020434] | | |
| 00157088 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157089 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL[0], AAPL-0930[0], AAPL-20201225[0], AAPL-20210326[0], AAPL-20210924[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20201225[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], AMZN[.0000013], AMZN-20201225[0], AMZN-20210326[0], AMZNPRE[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-20201225[0], BABA-20210326[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BILI-20201225[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-20200327[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BNTX-20201225[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20160525[0], BTC-2021[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0325[0], BTC-MOVE-0624-0915[0], BTC-MOVE-0915[0], BTC-MOVE-1320[0], BTC-MOVE-20200220[0], BTC-MOVE-2020030319[0], BTC-MOVE-20200326[0], BTC-MOVE-20200428[0], BTC-MOVE-20200729[0], BTC-MOVE-20200806[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210614[0], BTC-MOVE-20210619[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BUL[.0], BVOL[.0], BYND-20201225[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[7870], COMP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20201225[0], CRO-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20201026[0], DEFI-20210926[0], DEFI-20210924[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210626[0], DOGE-20210924[0], DOGEBULL[.0], DOGE-PERP[0], DOT-20201225[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], EDEN-20211231[0], ENS-PERP[0], EOS-20201225[0], EOS-20210924[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-20200327[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-20200327[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-20210924[0], EXCH-PERP[0], FB-0325[0], FB-1230[0], FB-20201225[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-PERP[0], FTT[1736.60923681], FTT-PERP[0], GAL-PERP[0], GBTC[0], GMT-PERP[0], GOOGL-1230[0], GOOGL-20201225[0], GRT-PERP[0], HNT-20200925[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], INDI_IEO[1243], JPY[120.04], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-0624[0], MID-20201225[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], MNA-20201225[0], MSTR-20201225[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFLX-20201225[0], NFT (4247289298032116838/FTX AU - we are here! #17686)[1], NFT (5260838841982293364/FTX Crypto Cup 2022 Key #1358)[1], NFT (573578853712718760/FTX Swag Pack #89 (Redeemed))[1], NIO[0], NIO-20201225[0], NIO-20210326[0], NVDA-20201225[0], NVDA-20210326[0], OKB-20200327[0], OKB-20200925[0], OKB-PERP[0], PAXG-20200626[0], PAXG-PERP[0], PFE-20201225[0], PYPL[0000001], PYPL-20201225[0], RAY-PERP[0], REN-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.0000001], SOL-20201225[0], SOL-20211231[0], SOL-PERP[0], SPY-1230[0], SPY-20201225[0], SQ[0.00000001], SQ-20201225[0], SRM[238.2804758], SRM_LOCKED[1609.07583149], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0.00000001], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-20201225[0], TOMO-PERP[0], TRUMP[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], TSLA[.00000002], TSLA-1230[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210924[0], TSLAPRE[0], TSM-20210625[0], UBER-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8723.78], USDT[0.68636463], USDT-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM-20201225[0], ZM-20210326[0] | Yes | |
| | | USD[6970.18] | | |
| 00157091 | Contingent | 1INCH-PERP[0], AAVE[.0005865], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA[136.39556806], ALT-PERP[0], AMPL[0.11432647], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210926[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND[.000355], BAND-PERP[0], BAT-PERP[0], BLT[.275], BNB[.0001705], BNB-PERP[0], BOBA[.002], BOBA-PERP[0], BTC[0.00000113], BTC-20210625[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[1250.00625], CHZ-PERP[0], CREAM-PERP[0], CRO[.0108], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE[2.03693], DOGE-PERP[0], DOT[.01], DOT-PERP[0], DYDX[.036], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00242664], ETH-PERP[0], ETHW[0.00000050], FIDA[20.82435443], FIDA_LOCKED[46.93171017], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00040500], FTT-PERP[0], GALA[10.0001], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY[.99468], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[12.68], LINK-PERP[0], LRC-PERP[0], LUNC[.0004237], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[8.2196375], MATIC-PERP[0], MEDIA[.08868527], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[.002], OP-PERP[0], OXY[29.9810475], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[.0001], RAY-PERP[0], RNDR-PERP[0], ROOK[0.00900179], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[87], SNX[1.00001], SOL[.20933055], SOL-PERP[0], SPELL-PERP[0], SRM[182.83958187], SRM_LOCKED[928.1203694], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.100027], TRX-20210326[0], TRX-PERP[0], TSLA[.000015], USD[14213.38], USDT[0.55239041], WAVES[.000055], WAVES-PERP[0], XLM-PERP[0], XRP[0.00050731], XRP-PERP[0], YFI-PERP[0] | | ALPHA[130.001299] |
| 00157092 | | BTC[.00004439] | | |
| 00157095 | | ASD-PERP[0], BAO[1], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX[.001856], UBXT[1], USD[0.00], USDT[0.00263119] | Yes | |
| 00157096 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[.99867], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[3.93], YFI-PERP[0] | | |
| 00157097 | Contingent | AAVE-PERP[0], ASD-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], DOGE-PERP[0], ETH-20191227[0], ETH-PERP[0], FTT[25.00000001], FTT-PERP[0], HOLY-PERP[0], LUNA2[0], LUNA2_LOCKED[0.85616565], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NFT (294639961548725980/FTX AU - we are here! #3812)[1], NFT (361229230562917754/FTX AU - we are here! #3807)[1], NFT (384758903977986554/FTX AU - we are here! #29781)[1], NFT (415136557530707132/FTX EU - we are here! #80340)[1], NFT (432072049074563720/Baku Ticket Stub #192)[1], NFT (445535087738073647/04/Austria Ticket Stub #893)[1], NFT (463543515425637787/FTX EU - we are here! #7865)[1], NFT (490385437359453643/Austin Ticket Stub #1428)[1], NFT (546610133141020521/FTX EU - we are here! #80194)[1], NFT (572748872306357901/Singapore Ticket Stub #844)[1], OXY-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM[18.9275134], SRM_LOCKED[583.6905104], SRM-PERP[0], SUN[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[20152.87], USD[3236.70807857], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00157098 | Contingent | 1INCH[0], ASD-PERP[0], BTC-MOVE-20191124[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], SAND-PERP[0], TRUMPFEB[0], USD[0.05], USDT[0] | | |
| 00157099 | | BTC[.0000858], BTC-PERP[0], ETH-PERP[0], FTT[0.00000009], USD[0.00], USDT[0] | | |
| 00157101 | | AXS-PERP[0], CEL[.254], DOGE-PERP[0], ETHBULL[.00003], FTM-PERP[0], SOL-PERP[0], SRM-PERP[0], TRUMP[0], USD[6.61], USDT[0] | | |
| 00157102 | | ETH-PERP[0], USD[1392.47] | | |
| 00157104 | | BNB[1.95], BTC[0.35310344], DOGE[2179.22995929], ETH[.81340195], ETHW[.81840195], FTT[71.6], RUNE[.09639], SHIB[1500000], SOL[25.43], TRX[.000052], SOL[0.01], USDT[0] | | |
| 00157105 | Contingent | SRM[32.68811221], SRM_LOCKED[109.31188779], USDT[0] | | |
| 00157106 | | BNB[238.83530740], BTC[20], TRX[.000001], USDT[0] | | |
| 00157107 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAND-PERP[0], BNB[0.00000001], BNB-20210924[0], BNB-PERP[0], BTC[0.00000005], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMPBULL[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[645.49910678], FTT-PERP[0], GAL-PERP[0], GENE[0], GLXY[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (353499204028002817/France Ticket Stub #716)[1], NFT (396347727180848658/FTX EU - we are here! #79935)[1], NFT (399740841489817737/FTX EU - we are here! #88656)[1], NFT (474563882149229249/The Hill by FTX #5009)[1], NFT (559852052939604591/Japan Ticket Stub #364)[1], NFT (566876909160014748/Singapore Ticket Stub #505)[1], OKB[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM[.06871316], SRM_LOCKED[1.96586973], STEP[.00000002], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[0], TSM-20210625[0], UNI[0], UNI-PERP[0], USD[0.00], USD[3236.70807857], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00157108 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATLAS[1.14435], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.91917391], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (306219973954017111/FTX AU - we are here! #3421)[1], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.00957675], SOL-PERP[0], SRM[19.94965912], SRM_LOCKED[95.37630494], SRM-PERP[0], USD[1.79], USDT[513.12000014] | | |
| 00157109 | | FTT[0] | | |
| 00157111 | Contingent | BLT[23.00023], BTC[0.05989855], ETH[0.00879253], ETHW[0.00879253], FTT[1571.23562393], LUNA2[2.52300738], LUNA2_LOCKED[5.88701723], LUNC[549390.17], MATIC[9.94148], NFT (292094682257247567/FTX AU - we are here! #61336)[1], NFT (361762974936679100/FTX EU - we are here! #159281)[1], NFT (367838033831720047/FTX EU - we are here! #159175)[1], NFT (413015353602154362/FTX EU - we are here! #159048)[1], NFT (450677076255015066/FTX Crypto Cup 2022 Key #15042)[1], RAY[55.47995631], SHIB[435], SOL[116.92561005], SRM[2838.18632567], SRM_LOCKED[1508.9304566], TRX[.000006], USD[0.04], USDT[2511.15174000], XPLA[10220] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157112 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.00000001], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-20200925[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210901[0], BTC-20211231[0], BTC-H4-20210625[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210722[0], BTC-MOVE-20210810[0], BTC-MOVE-20210817[0], BTC-MOVE-20210910[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-20200925[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20210325[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000006], ETH-0325[0], ETH-0930[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHE-20210625[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[0.00000001], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[56.6942695], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-PERP[0], MKR-20200925[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NMR-20200925[0], OKB-20210326[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.73131803], SRM_LOCKED[43.09340769], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20200925[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[3.04], USDT[0.00000000], USTC-PERP[0], VALKYRIE-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAM-PERP[0], XAUT-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YELDEM-PERP[0], YELFIN-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00157113 | | BNBMOON[.34], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], EOSMOON[16], ETHMOON[2115z], ETH-PERP[0], EXCHMOON[.0173], FTT[0.00094543], FTT-PERP[0], FXS-PERP[0], IMX-PERP[0], LUNC-PERP[0], MOON[8.8], OKBMOON[.057], USD[0.05], USDT[0], USTC-PERP[0] | | |
| 00157114 | | ETH-PERP[0], FTT[424.65], TRX[.000004], USD[0.24], USDT[1.73510735] | | |
| 00157115 | Contingent | ADA-PERP[0], ALGO-20191227[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20191019[0], BTC-MOVE-20191023[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191110[0], BTC-MOVE-20191112[0], BTC-MOVE-20191120[0], BTC-MOVE-20191125[0], BTC-MOVE-20191206[0], BTC-PERP[0], BTMX-20200626[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20210225[0], ETH-20210625[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FIL-20201225[0], FTT[0], FTT-PERP[0], LINK-20200327[0], LINK-20201225[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MID-20200626[0], MID-PERP[0], OKB-20200925[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL[0.00068102], SOL-20200925[0], SOL-PERP[0], SRM[.84365743], SRM_LOCKED[39.5441739], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-PERP[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-PERP[0], USD[1.00], USDT[3.53306214], XRP-PERP[0], YFI-20201225[0] | | |
| 00157116 | Contingent | FTT[50000], SRM[3889.464286], SRM_LOCKED[22800.535714], USD[5.00] | | |
| 00157118 | Contingent | ALGOBULL[389.36012354], ALGOMOON[2047], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], BCH-20191227[0], BCH-20200327[0], BCHMOON[4889.76370205], BCH-PERP[0], BIT[.237], BIT-PERP[0], BNB[.00652955], BNB-20191227[0], BNBMOON[.1207945], BNB-PERP[0], BSV-20191227[0], BSV-20200626[0], BSV-20200925[0], BSV-20210326[0], BSVDOOM[3453000], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191103[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191110[0], BTC-MOVE-20191112[0], BTC-MOVE-20191120[0], BTC-MOVE-20191206[0], BTC-MOVE-20191227[0], BTC-MOVE-20200102[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191204[0], BTC-MOVE-WK-20200117[0], BTC-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00700000], ETH-PERP[0], ETHW[0.00700000], FLM-PERP[0], FTT[150.06543713], GALA-PERP[0], GAL-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNC[.00662775], LUNC-PERP[0], MANA[.777], MATIC-PERP[0], MOB-PERP[0], SLP-PERP[0], SOL[0.05506000], SRM[8.94060958], SRM_LOCKED[78.17339042], SWEAT[.61881, UNI-PERP[0], USD[0.27], USDT[1.18906844], WAVES-PERP[0] | | |
| 00157120 | | TRX[.000006], USD[58.92], USDT[836.94654802] | Yes | |
| 00157121 | Contingent | APE[2000.0070155], ATOM[100.0005], BTC[0], BTC-20190927[0], BTC-MOVE-20191104[0], BTC-MOVE-20191112[0], ETHBULL[0.00000909], ETHW[.69678161], FTT[880.048], HGET[100], LUNA2[0.54027973], LUNA2_LOCKED[1.26065271], LUNC[117647.05], LUNC-PERP[0], MAPS[1803.46856], MATIC[19350.04929926], MER[0.229929], POLIS[110], SOL[6.94211897], SRM[85.2991413], SRM_LOCKED[507.21632887], SUSHI[.04219663], TRX[.000002], UNI[136.74411507], USD[0.00], USDT[629.27519000], WBTC[.00049438], XRP-PERP[0] | | |
| 00157122 | | USD[0.00], USDT[0.00000001] | | |
| 00157123 | Contingent | 1INCH-PERP[0], AAPL[0], AAPL-20210326[0], AAPL-20210625[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ABNB[0], ALGO-PERP[0], AMZNPRE[0], ARKK[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA[8.9810631], BABA-20210924[0], BAL[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.29306514], BTC-20201225[0], BTC-20210625[0], BTC-MOVE-20200105[0], BTC-MOVE-20200124[0], BTC-MOVE-20200228[0], BTC-MOVE-WK-20200214[0], BTC-PERP[0], BTMX-20191227[0], CBSE[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-20210625[0], CREAM-PERP[0], DEFIBULL[0], DOGE[1259], DOGE-PERP[0], DOT-PERP[0], EDEN[200.002], EOS-PERP[0], ETC-PERP[0], ETH[1.13079782], ETH-20200327[0], ETH-20201225[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.02785504], FB-20201225[0], FIDA[164], FIDA-PERP[0], FIL-PERP[0], FTT[784.17330881], FTT-PERP[0], GOOGL[20.00020003], GOOGL-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], ICP-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00004459], LUNA2_LOCKED[0.00001071], LUNC[1.00001], LUNC-PERP[0], MEDIA[10], MKR-PERP[0], NFT [320335602517897964/Austria Ticket Stub #961][1], NFT [322808706050252107/FTX AU - we are here! #5853][1], NFT [327251034327282629/FTX EU - we are here! #150064][1], NFT [372516906436139611/FTX Crypto Cup 2022 Key #21074][1], NFT [424198772178697687/FTX AU - we are here! #67555][1], NFT [464825167263957291/FTX EU - we are here! #150111][1], NFT [473623772819962240/The Hill by FTX #5000][1], NFT [501033833784987845/FTX AU - we are here! #5851][1], NFT [526882748340769296/FTX EU - we are here! #150029][1], NFT [575841441890503417/Montreal Ticket Stub #1274][1], NIO[0], NIO-20210625[0], PERP[120], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0.00163777], SOL-PERP[0], SQ[0], SRM[21.94578292], SRM_LOCKED[397.30383476], SRM-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210625[0], SXP-20201225[0], SXP-PERP[0], TRUMP[0], TRX[.002342], TSLA-20210326[0], TSLA-20210625[0], TSLAPRE[0], TSM[18.85570619], TSM-20210625[0], UNI[0], USD[66236.63], USDT[0.00615316], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157124 | | AAVE-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.00001224], BAND-PERP[0], BCH-PERP[0], BNB[0.0000067], BNB-20201225[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002439], BTC-20210924[0], BTC-20211224[0], BTC-MOVE-0119106[0], BTC-MOVE-0119110[0], BTC-MOVE-0119109[0], BTC-MOVE-0119103[0], BTC-MOVE-0119101[0], BTC-MOVE-0119110[0], BTC-MOVE-0119109[0], BTC-MOVE-0119110[0], BTC-MOVE-0119112[0], BTC-MOVE-0119111[0], BTC-MOVE-0119113[0], BTC-MOVE-0119114[0], BTC-MOVE-0119117[0], BTC-MOVE-0119118[0], BTC-MOVE-0119120[0], BTC-MOVE-0119122[0], BTC-MOVE-0119123[0], BTC-MOVE-0119125[0], BTC-MOVE-0119128[0], BTC-MOVE-0119129[0], BTC-MOVE-0119130[0], BTC-MOVE-0119204[0], BTC-MOVE-0119206[0], BTC-MOVE-0119208[0], BTC-MOVE-0119210[0], BTC-MOVE-0119212[0], BTC-MOVE-0119214[0], BTC-MOVE-0119216[0], BTC-MOVE-0119218[0], BTC-MOVE-0119220[0], BTC-MOVE-0119222[0], BTC-MOVE-0119223[0], BTC-MOVE-0119224[0], BTC-MOVE-0119226[0], BTC-MOVE-0119228[0], BTC-MOVE-0119230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200112[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200126[0], BTC-MOVE-20200204[0], BTC-MOVE-20200426[0], BTC-MOVE-20200428[0], BTC-MOVE-20200510[0], BTC-MOVE-20200514[0], BTC-MOVE-20200517[0], BTC-MOVE-20200524[0], BTC-MOVE-20200526[0], BTC-MOVE-20200601[0], BTC-MOVE-20200607[0], BTC-MOVE-20200614[0], BTC-MOVE-20200617[0], BTC-MOVE-20200622[0], BTC-MOVE-20200626[0], BTC-MOVE-20200629[0], BTC-MOVE-20200705[0], BTC-MOVE-20200710[0], BTC-MOVE-20200715[0], BTC-MOVE-20200719[0], BTC-MOVE-20200726[0], BTC-MOVE-20200803[0], BTC-MOVE-20200807[0], BTC-MOVE-20200812[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[7891.53180241], DMG-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[.00003931], EXCH-20201225[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00004556], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IBVOL[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.00087149], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (3847382972337308658/FTX Beyond #186)[1], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SRM[2.60427405], SRM_LOCKED[214.9146259], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.862207], TRX-20201225[0], TRX-PERP[0], TULIP-PERP[0], UNI-20201225[0], USD[6259.71], USDT[0.00010693], [...] | | USD[0.00], USDT[.000106] |
| 00157126 | Contingent | BNB[5.10139577], BNBBULL[0.00000134], BNB-PERP[0], BTC[0.00003666], BTC-PERP[0], CRO[0], DOGE[5.972555], ETH[0.08759438], ETHBULL[0.00000427], ETH-PERP[0], ETHW[0.08759437], FIDA[.986145], FTT[163.26109896], FTT-PERP[0], LUNA2[1.4093534], LUNA2_LOCKED[3.28849126], NFT (3201636770140782339/FTX EU - we are here! #38869)[1], NFT (344470420993539903/FTX AU - we are here! #38818)[1], NFT (357328774790367199/FTX EU - we are here! #240226)[1], NFT (450305015083307710/FTX EU - we are here! #240233)[1], NFT (510231294026940663/FTX EU - we are here! #240236)[1], SAND[0.011335], SOL[0], TRX[.000004], TSM-20210625[0], USD[160.47], USDT[0.00000004] | | |
| 00157127 | Contingent | BTC[0.26729618], BTC-MOVE-20200102[0], EDEN[768.702256], FTT[77.23097149], FTT-PERP[0], GMT-PERP[0], MOON[0.84649], NFT (445392940860007607/Baku Ticket Stub #1806)[1], OXY[785.6196860], RAY[58.18166574], SOL[10.94724338], SRM[154.83802113], SRM_LOCKED[4.42720827], USD[5864.54], USD[2.00006], YFII[0.00062241] | | |
| 00157130 | Contingent | 1INCH-PERP[0], AAVE-PERP[-305.56], ADA-PERP[-7571], ALGO-PERP[-253574], ALICE-PERP[0], APE-PERP[-1932.6], ATOM-PERP[-210.78999999], AVAX-PERP[-5762.59999999], AXS-PERP[-12490.3], BCH-PERP[24.562], BNB[0], BNB-PERP[0], BTC[32.05956333], BTC-PERP[-5.08450000], CEL-PERP[0], CHR-PERP[0], COIN[0.00000001], CRO-PERP[0], CRV-PERP[-147839], DOGE-PERP[-593252], DOT-PERP[7774.89999999], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-575993], FTT-PERP[298.80000000], ETH[0.00000001], ETH-1230[0], ETH-PERP[-22.31599999], FIL-PERP[1996], FLOW-PERP[-517593], FTT[2062.75751458], FTT-PERP[-18630.8], GALA-PERP[-111460], GMT-PERP[-296375], LINK-PERP[-14840.5], LRC-PERP[0], LTC-PERP[-37.15999999], LUNA2[0.03214699], LUNA2_LOCKED[0.07500894], LUNC-PERP[0], MANA-PERP[-143918], MATIC[0], MATIC-PERP[-2415], MNGO-PERP[0], MOB[0], NEAR-PERP[-10357.5], OMG-PERP[0], ONE-PERP[0], OP-PERP[-9013], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[-66951], SHIB-PERP[0], SLP-PERP[-3683.45], SNM[1.8024607], SRM_LOCKED[581.47095959], SRM-PERP[0], SUSHI-PERP[0], SWAP-PERP[0], TRUMP2024[0], TRUMPFEB[0], TRX[32], UNI-PERP[-1067.2], USD[1315493.61], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[-11035], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00157133 | Contingent | ALPHA-PERP[0], AMPL[0], APE[.00390012], APE-PERP[0], APT[.01267079], ASD-PERP[0], BLT[6933.39956334], BNB[.00052821], BNB-PERP[0], BTC[0.03309751], BTC-MOVE-20200105[0], BTC-MOVE-20200116[0], BTC-MOVE-20200214[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], CBSE[0], COIN[0.38649255], COMP[0.12377378], CRO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.17464382], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[677.26947044], FTT-PERP[0], GMT[.000475], HT-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK[4.4019512], LINK-PERP[0], MATIC-PERP[0], NEAR[.07585736], NFT (343394936411018272/FTX AU - we are here! #4030)[1], NFT (354303701270545103/FTX AU - we are here! #4012)[1], SOL-PERP[0], SPELL[.00000001], SPY[0.00000546], SRM[157.44337108], SRM_LOCKED[173.95300388], SRM-PERP[0], STG[.01773423], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.09957372], TSM[0.00335959], USD[4045.03], USDT[7817.57756421], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00157134 | Contingent | AAVE[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], ARKK[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210926[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00003501], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20200124[0], BTC-MOVE-20200424[0], BTC-MOVE-20200430[0], BTC-MOVE-20200516[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE-20210625[0], EDEN-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETHMOON[0], EXCH-20210326[0], EXCH-PERP[0], FIDA_LOCKED[0.05891614], FIL-PERP[0], FLOW-PERP[0], FTT[0.00004872], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM_02526834], SRM_LOCKED[21.89502296], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TSLAPRE[0], USD[41.18], USDT[0.00000004], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | BTC[.000035] |
| 00157135 | | BCH[.05], BNB[0.00952753], BTC[0.00000001], COMP[0], EOS-PERP[0], ETH[0.00041502], ETHW[0.00041501], FTT[220.92981340], FTT-PERP[0], GST[.06], KNC[0.05807623], LEO[0], LEO-PERP[0], NFT (304315857947966001/FTX EU - we are here! #86514)[1], NFT (368621942907486646/Mexico Ticket Stub #158)[1], NFT (378562644679817772/Singapore Ticket Stub #1903)[1], NFT (423244147863652072/SBF's universe #1)[1], NFT (433163626268607162/FTX EU - we are here! #86375)[1], NFT (461487890889420660/sky #1)[1], NFT (488094277713539533/The Hill by FTX #3994)[1], NFT (512206295666709120/FTX Crypto Cup 2022 Key #3833)[1], NFT (516653589840131942/Japan Ticket Stub #1512)[1], NFT (520136140811477300/Netherlands Ticket Stub #1442)[1], NFT (538917056784234426/Austria Ticket Stub #34)[1], NFT (546948885564441090/sky #2)[1], NFT (553880515057856618/Hungary Ticket Stub #1196)[1], NFT (562044030391147220/Montreal Ticket Stub #158)[1], NFT (566187232668858510/Austin Ticket Stub #960)[1], NFT (567616763163859126/FTX EU - we are here! #84755)[1], PSY[1026.16853], SOL-PERP[0], TRX[614.00983076], USD[827.70], USDT[0.45309696] | Yes | USD[800.00] |
| 00157138 | | BOBA[197.5], DODO[1454.2], EDEN[381.1], OXY[2766.9272], POLIS[166.2], TRU[4249], TRX[.000002], USD[53.57], USDT[0.00000001] | | |
| 00157141 | Contingent, Disputed | AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-20190927[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000016], BTC-20190927[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200409[0], BTC-MOVE-20200411[0], BTC-MOVE-20200422[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200526[0], BTC-MOVE-20200607[0], BTC-MOVE-20200525[0], BTC-MOVE-20200601[0], BTC-MOVE-20200610[0], BTC-MOVE-20200827[0], BTC-MOVE-20200609[0], BTC-MOVE-20200814[0], BTC-MOVE-20200814[0], BTC-MOVE-20200827[0], BTC-MOVE-20200181[0], BTC-MOVE-20200812[0], BTC-MOVE-20200814[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200825[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201022[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201103[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201114[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], HT-PERP[0], IBVOL[0], MATIC-PERP[0], MKR-PERP[0], SHIT-20190927[0], SUSHI[-0.00000003], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00157143 | | BTC[.00350548], NFT (405689408360502694/FTX EU - we are here! #10541)[1], NFT (449208723420927619/FTX EU - we are here! #4625453296741518355/Netherlands Ticket Stub #9771)[1], NFT (503199226611741742/FTX EU - we are here! #105508)[1], NFT (567545048935297921/Belgium Ticket Stub #581)[1], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157144 | | ALGO-PERP[0], BLOOMBERG[0], BSV-20200327[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20191012[0], BTC-MOVE-20191013[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191116[0], BTC-MOVE-20191118[0], BTC-MOVE-20191120[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191204[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191215[0], BTC-MOVE-20200508[0], BTC-MOVE-20200521[0], BTC-MOVE-20200717[0], BTC-MOVE-20200724[0], BTC-MOVE-20200916[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20201225[0], BTC-PERP[0], DOGE-20200925[0], EOS-20200327[0], EOS-20200626[0], ETH-20201225[0], ETH-20210326[0], LINK-20200925[0], LINK-20200925[0], MATIC/MOON[62], MATIC-PERP[0], PAXG-20200327[0], SHIT-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-20200925[0], TOMO-20200327[0], TOMO-PERP[0], USD[1.21], VET-20200925[0], XAUT-20200327[0], XRP-PERP[0] | | |
| 00157145 | Contingent | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200305[0], BTC-MOVE-20200310[0], BTC-MOVE-20200317[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200109[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LINK-PERP[0], LUNA2[0.28325948], LUNA2_LOCKED[0.66093880], LUNC[61680.35], MKR[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.84], USDT[0], YFI-PERP[0] | | |
| 00157147 | Contingent | AVAX[420.80862277], BIT[28029.20733], BLT[3.02078], BTC[16.87881972], BULL[22.52410456], DOGE[17060.0706], DOGE[150], ETH[144.75751716], ETHBULL[136.87291110], ETHW[129.86636027], FIDA[3539.01826], FTT[2563.30881637], GRT[3760.0486], LOOKS[263.00263], MAPS[46.30.47106], MATIC[2118.67194656], MER[4000], NFT (300584718062477672/FTX EU - we are here! #231960)[1], NFT (318117362955403232/Monza Ticket Stub #792)[1], NFT (349878793155675226/Montreal Ticket Stub #793)[1], NFT (365142465006052890/Silverstone Ticket Stub #791)[1], NFT (401506518926469193/France Tester Club Stub #1675)[1], NFT (402730978549215177/Singapore Ticket Stub #1583)[1], NFT (424638370213167879/FTX EU - we are here! #37813)[1], NFT (420530206593363/FTX Crypto Cup 2022 Key #1116)[1], NFT (449710504670050524/FTX EU - we are here! #231919)[1], NFT (458824706405106035/FTX EU - we are here! #231919)[1], NFT (461141670240803321/FTX AU - we are here! #20984)[1], NFT (489480042922086057/Belgium Ticket Stub #1721)[1], NFT (495372481271422/Japan Ticket Stub #530)[1], NFT (506287137439070969/The Hill by FTX #2750)[1], NFT (522437050939577256/Hungary Ticket Stub #550)[1], NFT (569219453362828558/Mexico Ticket Stub #1827)[1], OXY[.932723], SOL[1432.71116687], SPELL[2.038], SRM[5551.71282285], SRM_LOCKED[1354.55683762], SUSHI[.54343], USD[35328.13], USDT[13717.22753719], YGG[510.0051] | | AVAX[360], BTC[15], ETH[140], MATIC[2000], SOL[1350], USD[35000.00], USDT[13000] |
| 00157148 | | ALGO-20211231[0], ALGO-PERP[0], AR-PERP[0], BIT-PERP[0], BNB-20211231[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200314[0], BTC-MOVE-20200409[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], EOSMOON[.0985], ETH-20211231[0], FTT[0.00462238], FTT-PERP[0], GRT-20211231[0], ICP-PERP[0], IMX[.00624], LUNC-PERP[0], TRX[.000002], USD[0.91], USDT[1.46933837], XRP-PERP[0] | | |
| 00157149 | Contingent | ALGO-PERP[0], APT-PERP[0], BIDEN[0], BIT[.00000001], BTC[0.00000001], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191106[0], BTC-MOVE-20191110[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.92], FTT[25.04082144], LUNA2[6.50048600], LUNA2_LOCKED[15.16780068], LUNC[0], NFT (289528623254870641/FTX AU - we are here! #23563)[1], NFT (290684438865859399/Japan Ticket Stub #472)[1], NFT (29021190418860353349/FTX AU - we are here! #33861)[1], NFT (307631379719122236/FTX EU - we are here! #24951)[1], NFT (322427595268180894/FTX EU - we are here! #118535)[1], NFT (327670190543960069/Belgium Ticket Stub #1120)[1], NFT (331768663519431646/Silverstone Ticket Stub #469)[1], NFT (331938123950230476/Hungary Ticket Stub #833)[1], NFT (332455427442605172/Austria Ticket Stub #363)[1], NFT (332761149007712118/Netherlands Ticket Stub #1088)[1], NFT (332920245442048223/Cryptocub#6)[1], NFT (333526963034641862/FTX EU - we are here! #249500)[1], NFT (336154149675280630/Singapore Ticket Stub #1597)[1], NFT (347689588756491145/FTX Crypto Cup 2022 Key #2109)[1], NFT (354013792324793176/FTX EU - we are here! #118645)[1], NFT (380207012744515857/Cryptocub#8)[1], NFT (380571142143938794/Cryptocub#11)[1], NFT (380625386204612420/The Hill by FTX #3049)[1], NFT (380625673267467998/FTX EU - we are here! #118590)[1], NFT (412757295506481617/Cryptocub#2)[1], NFT (427917128939145994/Cryptocub#18)[1], NFT (431240822844107774/Cryptocub#17)[1], NFT (443132821570051530/Cryptocub#4)[1], NFT (461279209765120752/FTX AU - we are here! #3383)[1], NFT (468353549058895960/FTX EU - we are here! #249506)[1], NFT (469730931720903049/The Hill by FTX #44600)[1], NFT (479280191711582741/Cryptocub#14)[1], NFT (481615127208451160/MF1 X Artists #85)[1], NFT (482480301614478862/Cryptocub#23)[1], NFT (493519792126245604/Cryptocub#9)[1], NFT (498347372805417225/Monza Ticket Stub #882)[1], NFT (503070850682528365/Belgium Ticket Stub #1122)[1], NFT (504371467710616523/cryptocub#15)[1], NFT (506620067038117769/Cryptocub#5 #2)[1], NFT (508902395428693919/Cryptocub#13)[1], NFT (521531353683413052/Austin Ticket Stub #1433)[1], NFT (535617287468924864/Baku Ticket Stub #1456)[1], NFT (538815326602882649/Cryptocub#7)[1], NFT (542062570174942158/Cryptocub#12)[1], NFT (550150400199161601/Cryptocub#16)[1], NFT (551971367145731809/MF1 X Artists #83)[1], NFT (552023002897728754/France Ticket Stub #1933)[1], NFT (561638809510115669/Monaco Ticket Stub #1200)[1], NFT (571594498332600996/LTC is S**T)[1], SOL[0.00094078], SOL-PERP[0], SRM[46.04184566], SRM_LOCKED[467.75362041], SXP[1], TRUMP[0], TRX[.000046], USD[4563.09], USDT[0.00912899], USDT-PERP[0], USTC[16.24021237], VETBULL[0] | Yes | |
| 00157150 | | DOGE[.9142], FTM[.3086], FTT[.0178128], MATIC[9.0899], TRX[.000005], USD[0.48], USDT[0.06381707] | | |
| 00157151 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.15564849], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[1000000], BNB-PERP[0], BNB[0.10002223], BNBBULL[0.00001008], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00025296], ETHBEAR[200000000], ETHBULL[0.50005577], ETH-PERP[0], ETHW[0.00025295], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.05402634], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[0.42291575], GRT[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.68332126], LUNA2_LOCKED[8.59441628], LUNC[312762.54690297], LUNC-PERP[0], MANA-PERP[0], MATIC[8], MATICBULL[0.01580000], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (330783728832281134/Raydium Alpha Tester Invitation)[1], NFT (333984413215455534/Raydium Alpha Tester Invitation)[1], NFT (344736305913957376/Raydium Alpha Tester Invitation)[1], NFT (356639116601617/Raydium Alpha Tester Invitation)[1], NFT (373470921322591356/StarAtlas Anniversary)[1], NFT (398082481699230855/Raydium Alpha Tester Invitation)[1], NFT (424074453449891937/Raydium Alpha Tester Invitation)[1], NFT (429011911319262656/Raydium Alpha Tester Invitation)[1], NFT (438452066714765556/Raydium Alpha Tester Invitation)[1], NFT (440902551023727129/StarAtlas Anniversary)[1], NFT (475459864992255522/Raydium Alpha Tester Invitation)[1], NFT (476739291326972863/StarAtlas Anniversary)[1], NFT (486410415905490870/StarAtlas Anniversary)[1], NFT (491708997551676204/StarAtlas Anniversary)[1], NFT (518837699094254822/Raydium Alpha Tester Invitation)[1], NFT (518908037391327256/a date)[1], NFT (537081512247039512/NFT)[1], NFT (543597443165689555/StarAtlas Anniversary)[1], NFT (545650382788769331/e Bear)[1], NFT (547095122102440759/StarAtlas Anniversary)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[321.83], USDT[1.84170493], USTC-PERP[0], VETBULL[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00157152 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[.0457], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-20200526[0], BTC-MOVE-20210526[0], BTC-MOVE-20210210[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200828[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.15121603], ETHBULL[0], ETH-PERP[0], ETHW[0.15121600], FIDA[0.95725200], FIDA_LOCKED[0.2094251], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[149.31580592], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.00058473], LUNA2_LOCKED[0.00136438], LUNC[127.32799394], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (321995865730645596/FTX EU - we are here! #237031)[1], NFT (419071707541450818/FTX AU - we are here! #17673)[1], OKB[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS[.00075], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[8.08885560], SOL-PERP[0], SRM[55.57893156], SRM_LOCKED[452.57290568], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNISWAP-PERP[0], USD[11.03], USDT[0.88857314], USDT-PERP[0], VET-PERP[0], WAVES-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XTZ-20200925[0], ZRX-PERP[0] | | |
| 00157155 | Contingent, Disputed | BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20191023[0], BTC-PERP[0], ETH-20191227[0], ETH-PERP[0], LINK-20191227[0], OKB-20191227[0], USD[59.99], USDT[.0088419], XRP-20191227[0], XRP-PERP[0] | | |
| 00157156 | Contingent | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BEAR[3298103.54], BNB[.000005], DUBB[.005685], BTC[0.00040804], AMD[0], BTC-PERP[0], BULL[0.00012535], CRV-PERP[0], DOGE2[0000], DOT-PERP[0], EDEN[.00141], EDEN-PERP[0], ETH[0.00091581], ETH-PERP[0], ETHBULL[0.00001581], FIL-PERP[0], FLOW-PERP[0], FTT[150.000225], FTT-PERP[0], GMT[.07531], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[10000000], MNGO-PERP[0], MOON[.00052367], NFT (426815727666822812/FTX AU - we are here! #55187)[1], OMG[.005685], OP-PERP[0], OXY[.8567715], POLIS[.0008], POLIS-PERP[0], SKL-PERP[0], SOL[0.01461130], SOL-PERP[0], SRM[38.70691885], SRM_LOCKED[224.93165357], SRM-PERP[0], THETA-PERP[0], TRUMPFEBWIN[82741.7623925], TRUMPSTAY[15781017969908], UNI-PERP[0], USD[21624.63], USDT[9.92036888], XRP-PERP[0] | | |
| 00157157 | Contingent | AVAX[0], BTC[0], DOGE[86460.36204193], ETH[0], ETHW[0], FTT[0.07763185], FTT-PERP[0], LUNA2[.00000002], LUNA2_LOCKED[0.00048605], NFT (302077757829567934/FTX AU - we are here! #26304)[1], NFT (311631671238744968152/FTX EU - we are here! #194207)[1], NFT (428090103748941989/FTX AU - we are here! #313341)[1], NFT (525638503710923795/FTX AU - we are here! #26304)[1], NFT (552782212693461493/FTX EU - we are here! #194233)[1], SOL[0.01645541, SRM[.00000001], TRX[0], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157158 | Contingent | ALT-PERP[0], ATLAS[.09], AXS-PERP[0], BTC[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191102[0], BTC-MOVE-20191104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191110[0], BTC-MOVE-20191112[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20200102[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], DOGE-PERP[0], EDEN[.003268], ETC-PERP[0], FLOW-PERP[0], FTT[1000.03576569], GMT-PERP[0], HT-PERP[0], MAPS[.005], NFT [460438587110746978/FTX Swag Pack #217][1], RAY[.45340344], SAND-PERP[0], SOL[205.5117427], SOL-PERP[0], SRM[2.01112298], SRM_LOCKED[1594.20864522], USD[11825.89], USD[T[0.00000001], WAVES-PERP[0], XEM-PERP[0] |  |  |
| 00157161 |  | BTC[.00007519], COMP[.1660], TRUMP[0], USD[-0.15], USDT[0] |  |  |
| 00157163 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00023883], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20210923[0.00214070], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [301869358965109836/FTX EU - we are here! #207844][1], NFT [441397780901276861/FTX AU - we are here! #54255][1], NFT [478935002344080726/FTX EU - we are here! #207798][1], NFT [551562341288126058/FTX EU - we are here! #207743][1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[179.31737459], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00157164 | Contingent | AAVE-PERP[0], ADA-0325[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[1.51012529], BNB-PERP[0], BOBA-PERP[0], BTC[0.03200240], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07398345], ETH-PERP[0], ETHW[0.07398345], FIL-PERP[0], FTM-PERP[0], FTT[30.19523032], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LINK[.09937], LINK-PERP[0], LTC[.0088], LTC-PERP[0], LUNA2[0.01210160], LUNA2_LOCKED[0.02823707], LUNC[2635.15], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[62.50194958], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[1.02028975], SRM_LOCKED[0.2171129], STORJ-PERP[0], SUSHI[0.09698768], TRX-PERP[0], TSLA[.0299418], USD[-1036.30], USDT[323.30352299], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | BNB[1.40502] |
| 00157165 | Contingent | ATLAS-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], RAY-PERP[0], SRM[4.10043076], SRM_LOCKED[1095.85956924], SUSHI[.00000001], SUSHI-PERP[0], TRUMP[0], USD[79.17], USDT[0.00000001], YFI-PERP[0] |  |  |
| 00157170 | Contingent | APE[.0743338], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COPE[.9540802], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00005231], ETH-PERP[0], ETHW[.00005523], ETHW-PERP[0], FIL-PERP[0], FTM[0.9329536], FTM-PERP[0], FTT[22.53963694], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.00900792], LUNA2[0.03618396], LUNA2_LOCKED[0.08442924], LUNC[7879.13406295], LUNC-PERP[0], MANA-PERP[0], MEGA-PERP[0], NEAR-PERP[0], NFT [554677565935546960/The Hill by FTX #19236][1], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.0000380], USD[1190.20], USDT[11.10405048], XRM-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00157173 | Contingent | AAVE[.00631374], ALGO-PERP[0], BNB[.00058956], BTC[0.00002112], BTC-20200625[0], BTC-20200626[0], BTC-20200925[0], COMP[.00007898], COMP-20200925[0], COMP-PERP[0], CREAM[0.04425002], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], ETH[.00073308], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], ETHW[.00073006], FIL-20201225[0], FIL-PERP[0], FTT[.033203], LINK[.069376], MTA-20201225[0], MTA-PERP[0], SHIB[.86662], SHIT-20201225[0], SHIT-PERP[0], SRM[71.73418777], SRM_LOCKED[240.68014185], THETA-PERP[0], TRUMP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[57271.52], USDT[0.00848000], XAUT-20200626[0], XAUTBULL[.00004506], XAUT-PERP[0], XRP-20200925[0], XTZ-PERP[0], YFII[0.00000001] |  |  |
| 00157174 |  | ATLAS[6.8], AURY[1.67781887], BTC[0.17122939], BTC-PERP[0], ETHW[21.15407811], EUR[0.26], LOOKS[.87027382], USD[0.00], USDT[0] |  |  |
| 00157175 |  | BTC-PERP[0], ETH-PERP[0], USD[618.27] |  |  |
| 00157176 |  | USD[14.83] |  |  |
| 00157178 | Contingent | BTC[0], ETH[0], ETH-20201225[0], FTT[0.00000001], FTT-PERP[0], LINK[120.47408411], TRX[133248.19391717], USD[0.92], USDT[0.00953958] |  |  |
| 00157179 | Contingent, Disputed | ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-MOVE-20191228[0], BTC-MOVE-20200115[0], BTC-MOVE-20200214[0], BTC-MOVE-20200124[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-PERP[0], CRO[104.31872147], CRV[62.59123313], ENS[6.25911812], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FTM[104.31872153], FTT[150.0530835], HT-20200327[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[31.29561651], MATIC-20200327[0], MATIC-PERP[0], OKB-20200327[0], OKB-PERP[0], RAY[59.05676606], SOL[3.61245891], TOMO-PERP[0], USD[1251.71], USDT[1.56477303], XRP-20200327[0], XTZ-PERP[0] | Yes |  |
| 00157180 | Contingent | ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[0.03145896], FIDA_LOCKED[12.01718722], FIDA-PERP[0], FTT[0.00152951], FTT-PERP[0], FXS-PERP[0], INJ-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MOONSHIT[.005], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[13.61589608], SRM_LOCKED[296.06091879], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00157181 | Contingent | BTC[0], COIN[0.00783509], EOSMOON[.07946], ETHW[143.03764811], FTT[559.18520769], LTC[.00277412], NFT [433043867963555055/The Hill by FTX #5199][1], TRX[.000002], USD[769.01], USDT[0.10001185], XRPBULL[0], XRPMOON[.00076] |  |  |
| 00157182 |  | USD[0.70], USDT[.14708] |  |  |
| 00157183 | Contingent | BTC[.0052], FTT[1000], SRM[110.7125887], SRM_LOCKED[577.2874113] |  |  |
| 00157184 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BLT[.80391915], BNB-PERP[0], BTC[0], BTC-MOVE-20200326[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], BULL[0], BVOL[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00071487], FIDA[0], FTT[150.03022860], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00915341], MKR[0], RAY[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.69881013], SRM_LOCKED[1027.8415887], SRM-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[3436.45], USDT[0], YFI[0] |  |  |
| 00157186 |  | ATOM-PERP[0], AVAX[0], FTT[25.10603640], IMX-PERP[0], JPY[0.00], TRX[.000001], USD[0.00], USDT[0.00000001] |  |  |
| 00157187 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[.00228165], AAVE-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA[.71535018], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE[1084.0025], APE-PERP[0], APT-PERP[0], ASD[0.08193153], ASD-PERP[0], ATLAS[18000], AVAX[0.10005180], BADGER[1.01165705], BADGER-PERP[-1], BAO[1000], BF_POINT[200], BLT[1442.00007], BNB[0.07592615], BNB-20200925[0], BNB-20201225[0], BOBA[.5002325], BTC[0.78772599], BTC-20200626[0], BTC-20201225[0], BTC-MOVE-20200307[0], BTC-MOVE-20200815[0], BTC-MOVE-20200629[0], BTC-MOVE-20200418[0], BTC-MOVE-20200713[0], BTC-MOVE-20200717[0], BTC-MOVE-20200421[0], BTC-MOVE-20200618[0], BTC-MOVE-20200720[0], BTC-MOVE-20200724[0], BTC-MOVE-20200402[0], BTC-PERP[0], BTMX-20200626[0], CAKE-PERP[0], CBSE[0], CEL[.1], CHR-PERP[0], COMP[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG[.0919797], DMG-PERP[0], DOGE[1.360603], DOGE-PERP[0], ETC-PERP[0], ETH[5.08338491], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], ETHW[0.05533850], FIL-20201225[0], FIL-PERP[0], FTM[.143085], FTM-PERP[0], FTT[696.55593264], FTT-PERP[0], GST-PERP[0], HOLY[155], IMX[2148.3056065], KIN[9361.7], KIN-PERP[0], KNC[0.04211235], KNC-20200925[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[45.99564957], LUNA2_LOCKED[107.2179499], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MTA[1], NFT [325614787068956301/FTX EU - we are here! #91267][1], NFT [353854534927492904/Silverstone Ticket Stub #855][1], NFT [428300931686031183/FTX EU - we are here! #91199][1], NFT [442406552664741833/Singapore Ticket Stub #1854][1], NFT [473357069396310742/Montreal Ticket Stub #1905][1], NFT [527488544520255044/FTX AU - we are here! #91045][1], NFT [568030010277108113/The Hill by FTX #8352][1], NFT [568469021714220216/FTX AU - we are here! #5230][1], OMG[.5002325], OMG-PERP[0], POLIS[160], RAY[.004895], RAY-PERP[0], ROOK-PERP[0], RSR[302.59955], RUNE-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SOL[.056528], SOL-PERP[0.04000000], SPELL[19.11500001], SPELL-PERP[0], SRM[185.9001931], SRM_LOCKED[153.29732158], SRM-PERP[0], SUSHI[.0315375], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXP-20201225[0], SXP-PERP[0], TOMO[0.09612899], TOMO-PERP[0], TRUMPFEBWIN[76.76991], UNI-PERP[0], USD[30423.92], USDT[0.22115663], XAUT-20200626[0], YFII[0.00951981] |  | ETH[.0084438] |
| 00157188 |  | USDT[.05] |  |  |
| 00157190 |  | FTT[56], SRM[1] |  |  |
| 00157191 | Contingent | ALPHA-PERP[0], AURY[.00000001], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRV-PERP[0], DYDX-PERP[0], EDEN[.00000001], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.04658279], FTT-PERP[0], LUNA2_LOCKED[0.00786982], LUNC[734.43], SOL[0], SOL-PERP[0], SRM[.53132232], SRM_LOCKED[306.92720756], TRX[.000928], USD[0.38], USDT[9787.07590183], WBTC[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157192 | | ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200102[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200112[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200128[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200210[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200216[0], BTC-MOVE-20200219[0], BTC-MOVE-20200221[0], BTC-MOVE-20200224[0], BTC-MOVE-20200302[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200507[0], BTC-MOVE-20200202[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], CREAM-20200925[0], CREAM-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], FTT[0], HT-20200327[0], HT-PERP[0], LINK[0], LINK-20200327[0], LINK-PERP[0], LUNA2[0.00282576], LUNA2_LOCKED[0.00593344], LUNC[.00066], MATIC-20200327[0], MATIC-PERP[0], MOON[.0000002.0], OKB-PERP[0], RUNE-20210226[0], RUNE-PERP[0], SHIT-PERP[0], SRM[1.93611502], SRM_LOCKED[6.41583998], STARS[0], THETA-PERP[0], TOMO-20200327[0], TRX-PERP[0], USD[67.88], USDT[0], USDT-PERP[0], USTC[.4], VET-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00157193 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETH[0.00000013], ETH-PERP[0], FLOW-PERP[0], FTT[132], FTT-PERP[0], HT-PERP[0], IMX[0.02951109], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0.01449461], NEAR-PERP[0], NFT (386585610496623146/FTX AU - we are here! #3423)[1], NFT (475760542787299790/FTX AU - we are here! #3417)[1], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL[.00000010], STEP[.00000002], STEP-PERP[0], STG[0], SUSHI-PERP[0], XRP-PERP[0], TRX[.000066], UNI-PERP[0], USD[0.05], USDT[0.00000016], USDT-PERP[0], XRP-PERP[0] | | |
| 00157195 | | AAVE-20201225[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-20210326[0], BCHMOON[102], BCH-PERP[0], BNB[0.00000027], BTC[0.00000001], BTC-20200327[0], BTC-20210326[0], BTC-MOVE-20191020[0], BTC-MOVE-20191104[0], BTC-MOVE-20200803[0], BTC-MOVE-20200831[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DRGNDOOM[.00002], EOS-20200327[0], EOS-20200624[0], EOSDOOM[.5], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA[0], FTT[7754.35136021], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[2], LINK-20200327[0], LINKDOOM[.0005], LINK-PERP[0], MEDIA-PERP[0], NFT (354708709574458902/France Ticket Stub #551)[1], NFT (375960567484984051/The Hill by FTX #5668)[1], NFT (447294619198541843/Austria Ticket Stub #28)[1], NFT (468391716315187293/Austin Ticket Stub #1620)[1], NFT (486858269099779785/MF1 X Artists #49)[1], NFT (509657091911642313/Hungary Ticket Stub #119)[1], NFT (557844058184705048/Monza Ticket Stub #1390)[1], ONT-PERP[0], OXY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SPY-20201225[0], SRM[8.69693563], SRM_LOCKED[48.89143381], SRM-PERP[0], SXP-PERP[0], TOMO[0], TRU-PERP[0], TRX-20210326[0], TRXMOON[.12], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[35048.52], USDT[0.87000000], USDT-PERP[0], USTC-PERP[0], XRP-20201225[0], XRP-20210326[0], XRPMOON[.001], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 00157196 | | BTC[0], FTT[.00006263], USD[0.24], USDT[-0.00374211] | Yes | |
| 00157197 | | ATLAS[42004.0381], FTT[.06515833], USD[12.78], USDT[0] | | |
| 00157198 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[.0025], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[1.11559871], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH2-02284201[, ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1400.10118153], FTT-PERP[0], GALA-PERP[0], GAT-09302], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.21691824], LUNA2_LOCKED[0.50614257], LUNC[47260.72544058], LUNC-PERP[0], MANA-PERP[0], NEAR[300.0015], NEAR-PERP[0], NFT (296023076237610425/FTX AU - we are here! #5446)[1], NFT (312990192503941528/Baku Ticket Stub #2461)[1], NFT (321232750603961085/FTX EU - we are here! #81383)[1], NFT (380983912146549775/FTX EU - we are here! #8149)[1], NFT (405902481012293841/FTX AU - we are here! #1933)[1], NFT (420652773517848127/The Hill by FTX #2792)[1], NFT (436470459942466626/FTX EU - we are here! #81073)[1], NFT (470496766698188281/FTX Crypto Cup 2022 Key #1935)[1], NFT (477483974454735763/FTX Swag Pack #235 (Redeemed))[1], NFT (546315874421779400/Monza Ticket Stub #1362)[1], NFT (564489982258840838/FTX AU - we are here! #1936)[1], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[3.70057], SOL-PERP[0], SRM[452.04329592], SRM_LOCKED[3171.38849781], SRM-PERP[0], STEP[.00000001], STORJ-PERP[0], TRX[.000777], UNI-PERP[0], USD[162.06], USDT[0.00000008], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII[1.51897035], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00157199 | | SXP-20200925[0], USD[0.37] | | |
| 00157200 | | FTT[55], USDT[.00096] | | |
| 00157201 | | ADA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200326[0], BTC-PERP[0], BVOL[0.00106225], DEFI-PERP[0], DOT-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-20191227[0], MATIC-PERP[0], NFT (369056101733616727/FTX EU - we are here! #190232)[1], NFT (373847026879290520/FTX EU - we are here! #190051)[1], NFT (574162300087563367/FTX EU - we are here! #89946)[1], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.91], USDT[2.13000000], XRP-PERP[0] | | |
| 00157202 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000072], BTC-20210625[0], BTC-20210925[0], BTC-20210924[0], BTC-MOVE-20220221[0], BTC-MOVE-20220322[0], BTC-MOVE-20220404[0], BTC-PERP[0-1, BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00001295], ETH-0325[0], ETH-0624[0], ETH-20200925[0], ETH-20210625[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[1.99999999], ETHW[-0.00001283], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02436780], FTT-PERP[140], GME[.01456472], GMEPRE[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00890922], LTC-PERP[0], LUNA2 59697047], LUNA2_LOCKED[10.72626445], LUNC-PERP[0], MATIC-PERP[0], MER[.105125], NEAR-PERP[0], NFT (329919005494359657/FTX AU - we are here! #223578)[1], NFT (344245821573355809/FTX EU - we are here! #223595)[1], NFT (382585313388105333/The Hill by FTX #1508)[1], NFT (491309024089622777/FTX AU - we are here! #53963)[1], NFT (519593052580049884/FTX EU - we are here! #223609)[1], POLIS-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.5841442], SRM_LOCKED[2204360], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[.001], TRX[.000001], TRX-PERP[0], UBXT[365.42749473], UNI-PERP[0], USD[5283.85], USDT[20.41587029], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XRPBEAR[0], XRP[42.7502828], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[600.00], USDT[600], XRP[40] |
| 00157203 | | 1INCH-20210326[0], ALGO-20200327[0], ALGO-20201125[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-20201225[0], BNB-PERP[0], BTC-20190927[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0409[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0705[0], BTC-MOVE-092[0], BTC-MOVE-1007[0], BTC-MOVE-20191004[0], BTC-MOVE-20191025[0], BTC-MOVE-20191211[0], BTC-MOVE-20200220[0], BTC-MOVE-20200929[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0409[0], BTC-MOVE-WK-20200917[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[.05805988], DMG-PERP[0], DOGE[.00000001], DOGE-20210625[0], DOGE-PERP[0], ENS[.0168], EOS-20190927[0], ETC-PERP[0], ETH-20190927[0], ETH-20191227[0], ETH-20210625[0], ETH-20210624[0], ETHW[.00000004], ETHMOON[.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00170176], FTT-PERP[0], GMT-PERP[0], GT-20210924[0], GRT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC[1.54492959], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], NEAR-PERP[0], NFT (307944804461557711/FTX EU - we are here! #10987)[1], NFT (321365518224127358/FTX EU - we are here! #69747)[1], NFT (371232981135300812/FTX Crypto Cup 2022 Key #2691)[1], NFT (391742875305474297/FTX AU - we are here! #10088)[1], NFT (448947952415682087/The Hill by FTX #2689)[1], NFT (498252858400551163/France Ticket Stub #1057)[1], NFT (503755963273996378/Netherlands Ticket Stub #1877)[1], NFT (558308995313857744/Belgium Ticket Stub #1338)[1], NFT (567979552963594515/FTX AU - we are here! #5714)[1], NFT (574091260324445587/Hungary Ticket Stub #1104)[1], OKB-PERP[0], OLY202[10], ORBS-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.0888], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], REAL[0.08400559], REEF-20210625[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20190927[0], SOL[0], SOL-20190927[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[14.3057439], SRM_LOCKED[87.89761173], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20200926[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20211231[0], SXP-PERP[0], TOMO-PERP[0], TRUMPSTAY[213.87192], TRU-PERP[0], TRX[.967528], TRX-PERP[0], UNI-20210621[0], USD[654.27], USDT[0.00322299], USDT-20190927[0], USDT-PERP[0], WAVES-PERP[0], XRP-20190927[0], XRP-PERP[0], ZIL-PERP[0] | | USD[654.07] |
| 00157205 | | AAVE[.003], DYDX[.09022145], GOG[.32], MATIC[0.70000000], NFT (301419848713496839/FTX AU - we are here! #31269)[1], NFT (429784116844958378/FTX EU - we are here! #187525)[1], NFT (470171946174375974/FTX EU - we are here! #187721)[1], NFT (552118761668017826/FTX AU - we are here! #31355)[1], SLP[3], TOMOBEAR[19.986], USD[0.00], USD[0.00525900], USTC-PERP[0] | | |
| 00157206 | | BCH[0.00077672], BNB[0], BTC[0], ETH[0.73331436], ETHW[0.73331436], FTT[343.07598315], USD[2.13], USDT[1153.53177185] | | |
| 00157208 | | USDT[2.39] | | |
| 00157209 | | ADA-20191227[0], ALGO-20191227[0], ALGO-20200327[0], ALT-20200327[0], ALT-PERP[0], APE[74.00037], AXS-PERP[0], BCH-20200327[0], BCHBULL[.0058332], BNB-20200327[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20211226[0], BTC-20210625[0], BTC-20210926[0], BTC-20211016[0], BTC-20190718[0], BTC-MOVE-0116[0], BTC-MOVE-0119[0], BTC-MOVE-0119[0], BTC-MOVE-20191109[0], BTC-MOVE-20191120[0], BTC-MOVE-20191219[0], BTC-MOVE-0210[0], BTC-MOVE-20191120[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-0116[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-20200514[0], BTC-MOVE-20210226[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DTM-20191227[0], BTMX-20191227[0], BULL[0.0000437], CRO[2020.0101], DEFI-PERP[0], DOGE[0.0011894], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], EOS-20190927[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20210625[0], EOS-20210924[0], EOS-20211226[0], EOS-20211231[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETH-20190927[0], ETH-20200626[0], ETH-20210924[0], ETHBULL[.0000784], ETH-PERP[0], FIDA[384.00257], FTT[825.60869405], FTT-PERP[0], HT-20200327[0], LINK[0], LINK-20200626[0], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-20200327[0], MOON[.096], OKB-20200925[0], OXY-PERP[0], SAND[144.00072], SOL-PERP[0], SRM[239.00228659], SRM_LOCKED[125.60433366], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[714.2], TRX[.000016], USD[15609.22], USDT[4656.82804222], XRP-20191227[0], XRP-20200925[0], XRP-20201225[0], XRPBEAR[2999.4], XRPBULL[.01850078], YFI-20201225[0] | | USD[15412.84], USDT[3887] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157210 | | USDT[2.09] | | |
| 00157212 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00001567], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[320.66566575], DENT-PERP[0], DYDX[1055.00000001], DYDX-PERP[0], ETC-PERP[0], ETH[0.16489729], ETHW[0.16489729], FLOW-PERP[0], FTT[25.30105776], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LUNA2[3.45924241], LUNA2_LOCKED[1.07156564], LUNC[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (46381921951636949)/FTX EU - we are here! #242260[1], NFT (46836758350448994)/FTX EU - we are here! #242278[1], NFT (57395942817554368847FTX EU - we are here! #242299[1], PERP-PERP[0], RAY[.859451], REN-PERP[0], SAND-PERP[0], SOL[0.02999999], SRM[.55760553], SRM-PERP[0], TRX[.000011], USD[-81.01], USDT[0.00156451], WAVES-PERP[0] | | |
| 00157213 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BCH-20190927[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20191227[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-MOVE-20191029[0], BTC-MOVE-20191029[0], BTC-MOVE-20191106[0], BTC-MOVE-20191113[0], BTC-MOVE-20191121[0], BTC-MOVE-20200214[0], BTC-MOVE-20200219[0], BTC-MOVE-20200306[0], BTC-MOVE-20200308[0], BTC-MOVE-20200328[0], BTC-MOVE-20200515[0], BTC-MOVE-20200611[0], BTC-MOVE-20200717[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20201023[0], ETC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000080], ETH-20200327[0], ETH-20201225[0], ETH-PERP[0], ETHW[.0000008], FIL-20201225[0], FIL-PERP[0], FTT[160.17810395], FTT-PERP[0], HT-20200327[0], HT-PERP[0], KNC-PERP[0], LEO-20200327[0], LEO-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC[0], LTC-20200327[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-20200626[0], MID-20200925[0], MID-PERP[0], MKR-PERP[0], NEO-20200327[0], OMG-PERP[0], PAXG-20200327[0], PAXG-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-20201225[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.75], USDT[0.00000002], VET-PERP[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-20201026[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00157214 | | FTT[55], USDT[.370602] | | |
| 00157215 | | USD[35.35] | | |
| 00157216 | | ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20190927[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00157217 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200214[0], BTC-MOVE-20200429[0], BTC-MOVE-20200326[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[1754.03643766], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[8.57418975], FIDA_LOCKED[25.99477149], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.91109953], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA[7008.47903278], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200626[0], LTC-PERP[0], LUNA2[2.61492002], LUNA2_LOCKED[6.10148004], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[823.05287244], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (29215255973407222)/Monza Ticket Stub #1681[1], NFT (317414414873675693)/FTX Crypto Cup 2022 Key #11607[1], NFT (321421422544037347FTX EU - we are here! #165643[1], NFT (325121702000717686)/FTX AU - we are here! #56389[1], NFT (339371810043609105)/France Ticket Stub #300[1], NFT (346618039543345058/FTX AU - we are here! #8500[1], NFT (379635257290724780/Baku Ticket Stub #1361)[1], NFT (410361939800580183/Montreal Ticket Stub #1330)[1], NFT (416919684795902487FTX EU - we are here! #165119)[1], NFT (466226518050350935/The Hill by FTX #8408)[1], NFT (484008518506846192/Austria Ticket Stub #261)[1], NFT (501203860018245396)FTX AU - we are here! #1274[1], NFT (532327326085671557FTX EU - we are here! #165211)[1], NFT (541519881661473127/Monaco Ticket Stub #1179)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[656.59869148], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POND-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[371.50267117], SRM_LOCKED[314.24523907], SRM-PERP[0], STG[.31409349], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3091.17], USDT[0.00528404], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | USD[5.24] |
| 00157219 | | ALGO-20211231[0], ALGO-PERP[0], BADGER-PERP[0], BTC-0325[0], BTC-PERP[0], FTT[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[2.75] | | |
| 00157220 | | NFT (300241101770083141/FTX AU - we are here! #13151)[1], NFT (534889715350324008/FTX AU - we are here! #13175)[1] | | |
| 00157222 | | AGLD-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COPE[.0603187], ETH-PERP[0], FTT[0.02157460], FTT-PERP[0], IMX[.062], LOOKS-PERP[0], SHIT-PERP[0], STEP[.00000001], USD[152.59], USDT[0.00000001], XTZ-PERP[0] | | |
| 00157222 | Contingent | ALGO-PERP[0], ALT-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200115[0], BTC-MOVE-20200511[0], BTC-MOVE-20200610[0], BTC-MOVE-20200806[0], BTC-MOVE-20201125[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], BVOL[0], DENT-PERP[0], ECU-PERP[0], ETH-PERP[0], FTT[20.29614300], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00006144], LUNA2_LOCKED[0.00014337], LUNC[13.38], MAPS[4], MAPS-PERP[0], MATIC-PERP[0], NFT (312140425901797856FTX EU - we are here! #184499)[1], NFT (345759366479984126)FTX EU - we are here! #148246)[1], NFT (382750853773965582)FTX AU - we are here! #148360)[1], OKB-PERP[0], SOL-PERP[0], SRM[1.30995284], SRM_LOCKED[5.40988787], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[0.00], USDT[112.47163169], XRP-PERP[0] | | |
| 00157223 | | USD[0.00], USDT[7.83345915] | | |
| 00157224 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-20200327[0], BAO[1], BCH[0], BCH-20190927[0], BIT-PERP[0], BNB[0], BNB-20190927[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20191029[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191121[0], BTC-MOVE-20191226[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200109[0], BTC-MOVE-20200115[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200122[0], BTC-MOVE-20200124[0], BTC-MOVE-20200207[0], BTC-MOVE-20200214[0], BTC-MOVE-20200220[0], BTC-MOVE-20200228[0], BTC-MOVE-20200306[0], BTC-MOVE-20200310[0], BTC-MOVE-20200328[0], BTC-MOVE-20200529[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200806[0], BTC-MOVE-20200824[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200320[0], BTC-PERP[0], CHSB[.00000016], CRO-PERP[0], DMG-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000004], ETH-20191227[0], ETH-20200327[0], ETH-PERP[0], ETHW[0], EXCH-20200327[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.11582536], LTC[0], LTC-20200327[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0.00000380], LUNA2_LOCKED[0.00004853], LUNC[0], MEDIA[0], NFT (478040539027061362/FTX AU - we are here! #4908)[1], NFT (558393430533498742/FTX AU are we are here! #4885)[1], OKB[0], OKB-PERP[0], OXY[.0005], PAXG-PERP[0], PERP-PERP[0], SHIT-PERP[0], SOL[0.01000000], SOL-PERP[0], SRM[1.61472403], SRM_LOCKED[355.01075014], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX[0.00000003], TRX-PERP[0], USD[0.02], USDT[0.06685399], USDT-PERP[0], WBTC[0], XAUT-PERP[0], XRP-20200327[0], XTZ-20200327[0], YFI[0] | Yes | |
| 00157225 | Contingent | APE[.036502], AVAX-PERP[0], BTC[.00002], BTC-MOVE-20191031[0], BVOL[0], CHZ[1.9763], ETH[10.44017380], ETHW[10.08655682], LUNA2-20210625[0], LUNA2_LOCKED[0.00007073], LUNZ[0.00009765], NFT (300977422097805740/FTX EU - we are here! #11850)[1], NFT (302154133831480551/Mexico Ticket Stub #951)[1], NFT (339189787300700688/Hungary Ticket Stub #1034)[1], NFT (339488634445587710/FTX #2)[1], NFT (361653619545191588/Monaco Ticket Stub #400)[1], NFT (374837917042748656/FTX AU - we are here! #1997)[1], NFT (385946365568806104/The Hill by FTX #3319)[1], NFT (422562012579272228/FTX AU - we are here! #54973)[1], NFT (423581487362544582/Monza Ticket Stub #1620)[1], NFT (431580552180149478/Singapore Ticket Stub #488)[1], NFT (432666564304992782/FTX EU - we are here! #11906[1], NFT (452017979616785609/Montreal Ticket Stub #29)[1], NFT (454355648536786239/Baku Ticket Stub #1793)[1], NFT (472457405836382960/Austria Ticket Stub #328)[1], NFT (476230027530138638/Austin Ticket Stub #331)[1], NFT (508046967448502905/FTX EU - we are here! #18997)[1], NFT (546944308825183835/FTX Crypto Cup 2022 Key #850)[1], NFT (548439515172983143/Japan Ticket Stub #759)[1], SRM[3.85446547], SRM_LOCKED[5.79669534], SXP-PERP[0], TRUMP[0], TSLA[.00711196], USD[9.60], USDT[9.51736462], WFLOW[.003795] | | |
| 00157226 | | FTT[0] | | |
| 00157228 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], LDO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000308], USD[1.00], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00157229 | | BLT[732.86577446], BTC[.02763748], NFT (488747283078998686/FTX Crypto Cup 2022 Key #16139)[1], USD[6851.43] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157230 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008516], BTC-20200626[0], BTC-MOVE-0409[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20200307[0], BTC-PERP[0], BVOL[0.00000001], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (3659127076396934537he Hill by FTX #10584)[1], NFT (3829844071015080867FTX EU - we are here! #135454)[1], NFT (4752462601710954737FTX EU - we are here! #135109)[1], NFT (5744212965522074657FTX EU - we are here! #135314)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.0100542], SRM_LOCKED[5.7780656], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[267.14], USDT[0.00000003], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00157231 | Contingent, Disputed | NFT (3906789116667285444FTX EU - we are here! #121834)[1], NFT (5064168519141722844FTX EU - we are here! #122216)[1], NFT (5615818014821112072FTX EU - we are here! #122017)[1] | | |
| 00157232 | | AUD[0.00], BTC[3.3097], SOL[.00710745], USD[0.54] | | |
| 00157233 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200124[0], BTC-MOVE-20200126[0], BTC-MOVE-20200128[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200214[0], BTC-MOVE-20200311[0], BTC-MOVE-20200207[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], BVOL[0.00000001], COMP-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.11228459], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-PERP[0], NFT (3086129115492436254FTX AU - we are here! #2790)[1], NFT (4837967502357836657FTX AU - we are here! #2793)[1], NFT (4857739559858723017FTX AU - we are here! #23594)[1], PRIV-PERP[0], RAY[0.40479388], SHIT-PERP[0], SOL[0.00000001], SRM[1164.33526062], SRM_LOCKED[7269.02228175], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX[11336.000811], TRX-PERP[0], UNI[0.00000001], USD[0.41], USDT[0.45365197], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00157235 | | NFT (3531010108299352367FTX AU - we are here! #130246)[1], NFT (5153767464937986414FTX AU - we are here! #50040)[1], NFT (5242460583441070157FTX AU - we are here! #50020)[1], NFT (5415423240084544857FTX EU - we are here! #185519)[1], NFT (5420168805161371449FTX EU - we are here! #186242)[1], USD[0.51] | | |
| 00157237 | | ETH-PERP[0], FTT[0.04825758], NFT (3048912416624731284FTX EU - we are here! #131932)[1], NFT (3943967843470606670FTX EU - we are here! #185323)[1], NFT (4683856179398685672FTX AU - we are here! #49500)[1], NFT (5164488845419491384FTX EU - we are here! #185261)[1], TRX[.000002], USD[0.49], USDT[0] | | |
| 00157238 | | FTT[0] | | |
| 00157240 | | BTC[.00002678], CHZ[7.536], FTT[.00725], MAPS[.8485], SNY[.4729], USD[9927.33] | | |
| 00157241 | Contingent | BCH-PERP[0], BSV-PERP[0], ETH-PERP[0], FTT-PERP[0], SRM[2.02937447], SRM_LOCKED[0.02016985], TRX-PERP[0], USD[0.00], USDT[.005856] | | |
| 00157242 | | AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], CRO-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[20.80000007], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], MATIC-PERP[0], OMG-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USDT[.61], USDT[0], XRP-PERP[0] | | |
| 00157243 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.29551655], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[420.100603], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[56.76419879], SRM_LOCKED[285.59600616], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP[0], UNI[0], UNI-PERP[0], USDC[4.37], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00157244 | Contingent | BTC[0.00220552], COIN[0], ETH[1], ETHW[1], FIDA[.585705], FTT[1579.01140122], FTT-PERP[0], HT[0.05337235], MANA[52], MEDIA[1.874346], NFT (5555740973292042602/The Hill by FTX #10465)[1], RAY[1000], RAY-PERP[0], SOL[13.983157], SOL-PERP[0], SRM[1130.93631528], SRM_LOCKED[620.10449384], TRUMP[0], TRUMPFEBWIN[143.6], TRUMPSTAY[.015135], USD[0.30], USDT[0.00862122] | | |
| 00157245 | Contingent | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[6.95399056], SRM_LOCKED[83.14575876], SUSHI-PERP[0], TRX-PERP[0], USDI[-2.13], USDT[4.48485840], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00157247 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-21106250[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-20210326[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20200327[0], BCH-20200925[0], BCH-PERP[0], BNB-20200327[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20191002[0], BTC-MOVE-20191204[0], BTC-MOVE-20191025[0], BTC-MOVE-20191028[0], BTC-MOVE-20191031[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191205[0], BTC-MOVE-20200307[0], BTC-MOVE-20200311[0], BTC-MOVE-20200326[0], BTC-MOVE-20200404[0], BTC-MOVE-20200424[0], BTC-MOVE-20200410[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], BTMX-20190127[0], BTMX-20200327[0], BTMX-20210328[0], CHZ-PERP[0], COMP-PERP[0], COPE[-0.00000001], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-20200925[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPUT-20200325[0], EDEN[100.0005], ENJ-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-20200327[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], ETHW[0], EXCH-20200327[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00000001], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY[.00000022], HOLY-PERP[0], HT-20200327[0], HT-PERP[0], IBVOL[0], IOTA-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20210326[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNA[20.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-20190127[0], MATIC-20200925[0], MATIC-PERP[0], MDA-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NFT (3084170919126089818/FTX AU - we are here! #163284)[1], NFT (3550903024721476017FTX AU - we are here! #98796)[1], NFT (3580672628303704247FTX AU - we are here! #38490)[1], NFT (3903892920951000564/FTX EU - we are here! #163141)[1], NFT (4000884124467429717FTX AU - we are here! #38471)[1], NFT (4079208452890817006/Baku Ticket Stub #1513)[1], NFT (5067865495890618357Montreal Ticket Stub #387)[1], NFT (5467100659121419762/The Hill by FTX #3630)[1], NFT (5727839074163568137FTX Crypto Cup 2022 Key #1486)[1], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-20200327[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-20200925[0], SHIT-20200626[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOL-20210326[0], SOL-PERP[0], SRM[9.77307793], SRM_LOCKED[1047.14290043], SRM-PERP[0], STEP[8669.37025027], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[500], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[0.40], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], ZEC-PERP[0] | | |
| 00157249 | | BEAR[7.14], BLT[.6536104], BTC[0], FTT[0.06786009], LINK-20200925[0], NFT (5368814150882612317FTX AU - we are here! #62914)[1], USD[0.00], USDT[0] | | |
| 00157250 | | FTT[0] | | |
| 00157254 | Contingent, Disputed | BTC-HASH-2020Q4[0], BTC-MOVE-WK-20201106[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], FIL-20201225[0], FIL-PERP[0], MER[.529248], MTA-20201225[0], MTA-PERP[0], RAY[.388777], RAY-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-20201225[0], THETA-PERP[0], UNI-PERP[0], USD[7.25] | | |
| 00157255 | | BTC[0.00000284], ETH[.00007894], ETHW[.00007894], USD[0.00] | | |
| 00157259 | | FTT[0] | | |
| 00157262 | | BSV-PERP[0], USD[0.01] | | |
| 00157263 | | BSV-PERP[0], USD[0.01] | | |
| 00157264 | | ALCX[.00039054], BTC[0], BTC-MOVE-20200630[0], BVOL[0], DAI[.00000001], DOGE[3], DYDX[68.400085], ETH[0], ETH-PERP[0], ETHW[1.64800201], FTT[151.06250402], LINKBEAR[0], LINK-PERP[0], LTC[10.4], LUA[1191.1059555], NEAR[122.7006135], OMG[221.2023], SOL[4.32], SPELL[25800], SRM[194], STETH[0], STG[315.000305], SXP-PERP[0], UMEE[4660], USD[123.76], USDT[0], WBTC[0], WRX[1089.005445] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157265 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20200626[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191227[0], BTC-MOVE-20200105[0], BTC-MOVE-20200107[0], BTC-MOVE-20200110[0], BTC-MOVE-20200112[0], BTC-MOVE-20200123[0], BTC-MOVE-20200207[0], BTC-MOVE-20200307[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200313[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200321[0], BTC-MOVE-20200502[0], BTC-MOVE-20200516[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA[0.04735104], FIDA_LOCKED[4.760078], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08955677], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MER-PERP[0], MNGO-PERP[0], OLYO2[10], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[5.31773107], SRM_LOCKED[1.59753211], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRB-20201225[0], TSLAPRE-PERP[0], TSM[0], TULIP-PERP[0], UBER[0], UNI-PERP[0], USD[0.04], USDT[0], USDTI[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00157268 | Contingent | BTC[0.11662617], FTT[1143.35560502], SRM[113.04527826], SRM_LOCKED[583.89856871], USD[0.67], USDT[0.00007117] | Yes | |
| 00157269 | | BCHMOON[1202], USD[50.03] | | |
| 00157271 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210924[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210811[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210910[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00002200], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[.000022], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210625[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (337675046153149681/Monaco Ticket Stub #1249)[1], NFT (362996135766252753/FTX EU - we are here! #79428)[1], NFT (378387896636419799/FTX AU - we are here! #48989)[1], NFT (394785624765359315/FTX EU - we are here! #78948)[1], NFT (430269735179823842/FTX EU - we are here! #79787)[1], NFT (432619162824699655/FTX AU - we are here! #2521)[1], NFT (445956797655328854/The Hill by FTX #4902)[1], NFT (544081258909415719/Chicken nuggets #1)[1], NFT (571240907007666500/FTX AU - we are here! #2506)[1], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRM[8.13393306], SRM_LOCKED[71.59871861], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[687.7], TRX-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00157272 | | FTT[0] | | |
| 00157273 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00099228], BCH-PERP[0], BNB[0.00742930], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC[0.25629016], BTC-MOVE-2021Q4[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], COPE[.00189], CRO[22], CRO-PERP[2790], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00019168], ETH-PERP[0], ETHW[0.00019167], FIDA[1.08328], FIDA-PERP[0], FLOW-PERP[0], FTT[1041.02636629], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], IP3[105.44277353], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00692008], LUNA2_LOCKED[0.01614685], LUNC[1.00001], LUNC-PERP[0], MANA-PERP[0], MER[1], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (295678219675441740/Monaco Ticket Stub #673)[1], NFT (296267059506510365/France Ticket Stub #218)[1], NFT (297943420349222402/Netherlands Ticket Stub #1594)[1], NFT (299033923304211668/FTX EU - we are here! #157003)[1], NFT (337893515755975354149/The Hill by FTX #3837)[1], NFT (340923157559753541/Silverstone Ticket Stub #931)[1], NFT (392359701055150117/Mexico Ticket Stub #1197)[1], NFT (403356832575741139/FTX Crypto Cup 2022 Key #863)[1], NFT (409958548508068612/FTX Night #236)[1], NFT (415889440535533795/Monza Ticket Stub #1694)[1], NFT (441306529540668292/FTX EU - we are here! #156662)[1], NFT (448819609222321602/FTX EU - we are here! #156068)[1], NFT (474112322578422484/Japan Ticket Stub #1007)[1], NFT (517652446632154770/Montreal Ticket Stub #13)[1], NFT (532172463188671833/Austin Ticket Stub #606)[1], NFT (534103002472485470/Austria Ticket Stub #42)[1], NFT (534107306526339904/FTX Moon #173)[1], NFT (552053017874194874/FTX Moon #190)[1], NFT (565340521205068774/Belgium Ticket Stub #239)[1], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.25205057], SOL-PERP[0], SRM[124.56110414], SRM_LOCKED[564.40120617], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.00158], TRX-PERP[0], USD[578.70], USDT[0.04856777], USTC[0.97892102], USTC-PERP[140230], WAVES-PERP[0], XPLA[85627.70198516], YFII[0.00000008], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | BNB[.007348], USD[7.55] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157275 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20211231[0], AAVE-PERP[0.05000000], ABNB-20201225[0], ABNB-20210326[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20201225[0], ALT-PERP[0], AMD-20201225[0], AMPL-PERP[0], AMZN[6.43076924], AMZN-20201225[0], AMZN-20210326[0], ANC-PERP[0], APE[0.206645], APE-0930[0], APE-PERP[0], APT-PERP[0], ARKK-20201225[0], ARKK-20210326[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0003075], ATOM-0325[0], ATOM-20200327[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200925[0], BCH-20210225[0], BCH-20210625[0], BICO[0.023005], BIDEN[0], BIT-PERP[0], BNB[0.00914879], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210625[0], BNB-20211004[0], BNB-PERP[0], BNTX-1230[0], BNTX-20201225[0], BSV-20200626[0], BSV-20200925[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00029882], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-0126[0], BTC-MOVE-0316[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0615[0], BTC-MOVE-0720[0], BTC-MOVE-0727[0], BTC-MOVE-0810[0], BTC-MOVE-0813[0], BTC-MOVE-0902[0], BTC-MOVE-0920[0], BTC-MOVE-1013[0], BTC-MOVE-1019[0270], BTC-MOVE-20191019[0], BTC-MOVE-20191031[0], BTC-MOVE-20191118[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191226[0], BTC-MOVE-20191230[0], BTC-MOVE-20200101[0], BTC-MOVE-20200109[0], BTC-MOVE-20200117[0], BTC-MOVE-20200128[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200217[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200226[0], BTC-MOVE-20200228[0], BTC-MOVE-20200301[0], BTC-MOVE-20200304[0], BTC-MOVE-20200307[0], BTC-MOVE-20200326[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], BTC-MOVE-20200520[0], BTC-MOVE-20200604[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200627[0], BTC-MOVE-20200728[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200813[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200926[0], BTC-MOVE-20200928[0], BTC-MOVE-20201029[0], BTC-MOVE-20201104[0], BTC-MOVE-20201118[0], BTC-MOVE-20201127[0], BTC-MOVE-20201229[0], BTC-MOVE-20201226[0], BTC-MOVE-20210104[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200227[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200821[0], BTTPRE-PERP[0], BVOL[0], BYND-20201225[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CELR-PERP[0], CGC-20201225[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0.20000101], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DFL[0413], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20200327[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020925[0], DOTPRESPLIT-2020PERP[0], DRGN-20200626[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-20201225[0], ETC-PERP[0], ETH[0.02105461], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.02169051], EXCH-20200327[0], EXCH-20200626[0], EXCH-PERP[0], FB-20201225[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], FXS-PERP[0], GALA[9.7298578], GALA-PERP[0], GAL-PERP[0], GENE[.010008], GLMR-PERP[0], GLXY[0], GME-20210326[0], GMT[.30235675], GMT-PERP[0], GOG[.0040], GOGL-20201225[0], GRT-20210326[0], GRT-20211231[0], GRT-PERP[0], GST[.0005], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HNT-PERP[0], HT[.0193742], HT-20191225[0], HT-20200626[0], HT-PERP[0], ICP-PERP[0], IMX[.058959], IMX-PERP[0], IOTA-PERP[0], IP3[.07484731], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.000334], KNC-20200626[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20211231[0], LINK-PERP[0], LOOKS[.5605604], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-20201225[0], LTC-PERP[0], LUNA[0.00025340], LUNA2_LOCKED[0.00059129], LUNA2-PERP[0], LUNC[0.01035645], LUNC-PERP[0.00000004], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[8.00902339], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20200327[0], MID-20200626[0], MID-20201225[0], MIM-20210326[0], MID-PERP[0], MINA-PERP[0], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MOB[.0003425], MRNA-20201225[0], MRNA-20210326[0], MSTR-20201225[0], MSTR-20210326[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[1], NFLX-20201225[0], NFT [304672567024804909/Singapore Ticket Stub #1516][1], NFT [380485787257752/FTX Swag Pack #191][1], NFT [415785755091470927/FTX AU - we are here! #26679][1], NFT [477078059149835228/FTX AU - we are here! #2886][1], NFT [478317370629331937/FTX AU - we are here! #2892][1], NFT [490542261534048823/Monaco Ticket Stub #825][1], NFT [492239536487413024/FTX - we are here! #34363][1], NFT [508451684017584599/The Hill by FTX #22387][1], NFT [511564608500063488/FTX EU - we are here! #134053][1], NFT [532179671233573246/Montreal Ticket Stub #99][1], NFT [535376182927593011/FTX EU - we are here! #134553][1], NIO-20201225[0], NIO-20210326[0], NKLA-20201225[0], NVDA-20201225[0], NVDA-20210326[0], NVDA-20211231[0], OKB-20200327[0], OKB-20200626[0], OKB-20201225[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-20200327[0], PAXG-20200626[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20201225[0], POLIS-PERP[0], PRIV-20200626[0], PRIV-PERP[0], PSY[.01928], PTU[.00071], PUNDIX-PERP[0], PYPL-20201225[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], | Yes | |
| 00157276 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[.0000032], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.07276056], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1200.39], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 00157277 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAR[.2], BCH-PERP[0], BIDEN[0], BIT[.11], BIT-PERP[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200214[0], BTC-MOVE-20200307[0], BTC-MOVE-20200309[0], BTC-MOVE-20200313[0], BTC-MOVE-20200414[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200806[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20190748], DAI[0], DENT-PERP[0], DMG-20200925[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.08630882], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GODS[.0000001], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NIO-20201225[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00506214], SOL-20200925[0], SOL-PERP[0], SRM[22.57733642], SRM_LOCKED[422.5814089], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRUMPFEBWIN[625], TSLA[.008060], USD[2839.22], USDT[0.00020000], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00157278 | | ALGO-20200327[0], ALT-20200327[0], ALT-PERP[0], BCH-20200327[0], BCH-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[.0000769], BTC-20200626[0], BTC-20200926[0], BTC-20200925[0], BTC-PERP[0], BTC-MOVE-20191109[0], BTC-MOVE-20191112[0], BTC-MOVE-20191122[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191214[0], BTC-MOVE-20191212[0], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20200308[0], BTC-MOVE-20200323[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200404[0], BTC-MOVE-20200511[0], BTC-MOVE-WK-20200110[0], ETC-MOVE-20200720[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200404[0], BTC-MOVE-WK-20200425[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000014], ETH-MOVE-20200510[0], ETH-MOVE-20200516[0], ETH-PERP[0], LINK-20200626[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[.0.79], USDT[.00075], XRP-20200327[0] | | |
| 00157279 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM[.09637], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM[0.06843836], FTT-PERP[0], HNT[0.00196647], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[0.00001], SRM_LOCKED[19.15239461], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000001], USD[9791.56], USDT[0.0000003], WAVES-PERP[0], XTZ-PERP[0], YF[0] | Yes | |
| 00157281 | Contingent | AMPL[0], BTC[0], FTT[0.07988780], SHIB[0.00000389], SRM_19966225], SRM_LOCKED[.69088737], SUSHI[.4487], USDT[0.08], USDT[0.0000003] | | |
| 00157283 | | APT[0], BTC[0], COMPBULL[0], ETH[0], ETHBULL[0], FTT[0], NFT [354012179716011268/FTX Crypto Cup 2022 Key #171][1], NFT [401894211350396337/FTX EU - we are here! #124172][1], NFT [440048295214147226/FTX EU - we are here! #124744][1], NFT [480133554517596767/FTX EU - we are here! #124918][1], USD[0.19], USDT[0], XLMBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157285 | | ASD-PERP[0], AVAX-0325[0], BTC[0.00005140], COIN[0.00615836], ETH[.000384], ETHW[.000384], FIDA[.34366], FTT[500.07829765], HGET[.0109635], LUNA[234.75319727], LUNA2_LOCKED[81.09079362], MAPS[.298245], MER[.425885], NFT [470964852921031400/KAWS: HOLIDAY UNITED KINGDOM COMPANION BROWN #2][1], NFT [495836096643583818/BE@RBRICK X-girl 2021 1000% #1][1], OXY[.41688], RAY[.309835], SOL[.00758836], SRM[64.91600782], SRM_LOCKED[589.6426838], SUSHI[.049515], UBXT[.0681445], USD[0.00], USDT[1088.74288500] | | |
| 00157289 | Contingent | FTT[1784.35], SRM[166.32757904], SRM_LOCKED[865.67242096], USDT[.445452] | | |
| 00157290 | Contingent | 1INCH-PERP[0], AAPL[.000007], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DODO-PERP[0], EDEN[3.4], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.13468787], ETH-PERP[0], ETHW[0.00096156], FB[5.25764909], FLOW-PERP[0], FTM-PERP[0], FTT[160.1000505], FTT-PERP[0], GMT[.00006], GMT-PERP[0], GOOGL[5.55602345], GRT-PERP[0], IO-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[50.99025746], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [391441276373905107/FTX AU - we are here! #61618][1], NVDA[.000122], PFE[0.85960006], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.98380234], SOL-PERP[0], SPY[0.00000692], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00003221], TSM[0.00009271], USD[9157.69170133], XLM-PERP[0] | | ETH[.1344], LOOKS[50.54692], SOL[2.987828], TRX[.000001] |
| 00157293 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.06313259], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.81189125], FTT-PERP[0], ICX-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00168375], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[11.72021813], SRM_LOCKED[123.11498187], TRUMPFEB[0], TRUMPFEBNY/N5677.6], TRX[.000003], UNI-PERP[0], USD[2371.58], USDT[3340.34996917], XRP-PERP[0] | Yes | |
| 00157294 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.001], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], YFI-PERP[0] | Yes | |
| 00157295 | Contingent | AMPL[0], AMPL-PERP[0], BTC[0.00001245], BTC-PERP[0], DOT[1.08106999], ETH[0.00031146], ETH-PERP[0], ETHW[0.00031146], FTT[25.11364960], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00369693], SOL[0.00], USD[494.71], USDT[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00157298 | Contingent | BTC[3.03033579], DOGE[1.94747766], ETH[0.00012338], ETHW[0], FIDA[.03354624], FIDA_LOCKED[.14082606], FTM[0.80802805], FTT[1030.12127918], LUNA2[0.00205807], LUNA2_LOCKED[0.00480217], NFT [305790819123184988/Austin Ticket Stub #667][1], NFT [380702742245208311/Baku Ticket Stub #1534][1], NFT [387367662617607479/FTX EU - we are here! #78285][1], NFT [408069503902463926/FTX Swag Pack #289 (Redeemed)][1], NFT [423141374984281100/Netherlands Ticket Stub #1402][1], NFT [436298894397832495/FTX AU - we are here! #2496][1], NFT [443745544167396259/FTX AU - we are here! #23534][1], NFT [464238940516944344/Belgium Ticket Stub #1588][1], NFT [482508246646561969/FTX EU - we are here! #78112][1], NFT [490082228542641457/Japan Ticket Stub #450][1], NFT [569249532074119087/FTX AU - we are here! #2478][1], NFT [574452413212691879/FTX EU - we are here! #79964][1], POLIS[.00038178], SOL[0.00202299], SRM[25.51961506], SRM_LOCKED[527.78790646], SUSHI[0.00000011], TRX[1946.53582902], USD[5055.90], USDT[0.00000011], USTC[0.00000001] | Yes | USD[53.57] |
| 00157299 | | FTT[0] | | |
| 00157300 | | TRX[.000002], USDT[2.31975545] | | USDT[2.255111] |
| 00157301 | Contingent | ABNB[99.99059025], AMZN[299.95647986], ARKK[99.9816441], BABA[199.96253235], BTC[0.00007457], COIN[199.96884340], ETH[0.00012238], ETH-PERP[0], ETHW[457.51387552], FB[399.92875185], FTT[290.00200703], GBTC[2999.9997378], GLD[145.8522828], GOOGL[99.98154245], HOOD[299.9642515], NFLX[199.98210565], NFT [383169696159153974/FTX AU - we are here! #20968][1], NVDA[199.97291973], PFE[199.962], PYPL[9.9987897], SPY[99.99257416], SRM[5.01506469], SRM_LOCKED[29.30493531], TRX[.00003], TSLA[199.98409435], TSM[299.98614483], UBER[99.9811, USD[13709.18], USDT[0.00000001], ZM[177.3365904] | | |
| 00157303 | | USDT[.66379] | | |
| 00157305 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[135.02586853], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.0613686], FIDA_LOCKED[4.68856718], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.03276629], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[57.05850582], SRM_LOCKED[1458.98859113], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1738895.72], USDT[0.00000001], WBTC[0.00000001], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00157306 | | BTC-PERP[0], IP3[6.59035649], TRUMP[0], USD[0.01] | | Yes |
| 00157307 | Contingent | ENS[.00605], FTM[.08700075], FTT[0.08585055], SOL[0], SRM[27.47900054], SRM_LOCKED[122.25738735], TRX[.000004], USD[0.01], USDT[0] | | |
| 00157311 | | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[0.00019467], BTC-0325[0], BTC-20200626[0], BTC-20210625[0], BTC-20210823[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[-610], CRV-PERP[0], DOGE-20200327[0], DOGE-20210626[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM[10.15809465], FTM-PERP[0], FTT[1.35570478], FTT-PERP[0], GRT-20211231[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC[.00928], LTC-PERP[0], LUNA2[2.34714701], LUNA2_LOCKED[5.47667636], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB[0], OMG-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL[18.1473792], SOL-PERP[-24.83], SXP-PERP[0], TRX[10.686528], USD[729.70], USDT[0.51894369], XRP-20210625[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00157312 | Contingent | APE-PERP[0], APT-PERP[0], BNB[12.19567624], BNB-PERP[0], BTC[0.00002849], BTC-PERP[0], CQT[.37636419], DOGE-PERP[0], ETC-PERP[0], ETH[.0009132], ETH-PERP[0], ETHW[.0009132], FTT[.0002425], FTT-PERP[0], LDO-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], SRM[19.26877194], SRM_LOCKED[62.37360965], TRX[.710186], UNI-PERP[0], USDT[7891.67], USDT[-3.33858745], USDT-PERP[0] | Yes | |
| 00157313 | | FTT[160.62514496], HT-PERP[0], MATH[1325.36217315], TRUMP[0], TRX[.000002], USD[0.01], USDT[703.73769388] | | |
| 00157314 | Contingent | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[.0009901], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[7.61550814], FTT-PERP[0], GALA-PERP[0], HT[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[1.26234999], LUNA2_LOCKED[2.94548333], LUNC-PERP[0], MATIC-PERP[0], NFT [292517685677956286/FTX AU - we are here! #41832][1], NFT [398168022292538110/FTX EU - we are here! #134028][1], NFT [416786539350161730/FTX EU - we are here! #133943][1], NFT [448711172251444840/FTX EU - we are here! #133344][1], NFT [572907604688593117/FTX AU - we are here! #41869][1], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00937967], SRM_LOCKED[.04200692], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[3115.60], USDT[0.00000001] | | |
| 00157316 | | FTT[.083102], POLIS-PERP[0], TRX[.000001], USD[3115.60], USDT[0.00000001] | | |
| 00157317 | Contingent | APT-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[4267.55057651], HT[.077126], HT-PERP[0], NFT [419568714566592521/FTX AU - we are here! #6490][1], RAY[0], SOL-PERP[0], SRM[.70442165], USDT[0.00000001] | | |
| 00157319 | | BTC[0.00005147], BTC-MOVE-2019102[0], BTC-PERP[0], MAPS[.614925], MATIC-PERP[0], USD[0.01], USDT[0.93329300] | | |
| 00157320 | Contingent | ADA-PERP[0], ALICE[.0995375], AVAX-PERP[0], BIDEN[0], BIT[.51170805], BNB-PERP[0], BTC-MOVE-2020428[0], BTC-MOVE-2020527[0], BTC-MOVE-20200531[0], BTC-MOVE-2020605[0], BTC-MOVE-20200605[0], BTC-MOVE-2020713[0], BTC-MOVE-2020714[0], BTC-MOVE-20200501[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], CREAM-PERP[0], DOT-PERP[0], EDEN[.005788], EMB[5.0888], ETH[.000005216], ETH-20191227[0], ETH-PERP[0], ETHW[0.00114581], FIDA[.1990093], FIL-PERP[0], FTM[.408875], FTT[440.09742955], FTT-PERP[0], GENE[.01609134], GMT-PERP[0], HNT-PERP[0], IMX[.00218925], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00215231], LUNA2_LOCKED[0.00502205], LUNC-PERP[0], MAPS[.3234715], MATIC[4.84826897], MTA-20200925[0], MTA-PERP[0], NFT [567297095015046398/FTX AU - we are here! #49869][1], OXY[.356352], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND[.2984109], SAND-PERP[0], SHIB-PERP[0], SOL[0.03750920], SOL-PERP[0], SRM[134.79370528], SRM_LOCKED[161.40129829], SUSHI-20200925[0], SUSHI-PERP[0], TLM-PERP[0], TRU[.106155], TRX[.000039], TRX-PERP[0], USD[63.96], USDT[50.00000033], USTC[.30467], USTC-PERP[0], WAVES-PERP[0], YFI[0] | Yes | |
| 00157322 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT[0.89054351], ASD-PERP[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BLT[71], BNB[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-2020042[0], BTC-MOVE-20200406[0], BTC-MOVE-20200409[0], BTC-MOVE-20200413[0], BTC-MOVE-2020416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200427[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200607[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CRO[0], DAI[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[25.3109336], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], IBVOL[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.54188124], LUNA2_LOCKED[1.26018671], LUNC[118052.91523389], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [333945642832730746/FTX AU - we are here! #264085][1], NFT [368754762288955186/FTX EU - we are here! #264081][1], NFT [402734395585074177/FTX AU - we are here! #50545][1], NFT [414161725311857637/The Hill by FTX #9755][1], NFT [453758965177019734/FTX AU - we are here! #13593][1], NFT [482091684459566888/FTX Crypto Cup 2022 Key #16235][1], NFT [483041432396449914/FTX EU - we are here! #264077][1], NFT [506444173765689114/Montreal Ticket Stub #479][1], NFT [575013408281033184/Baku Ticket Stub #1201][1], OIL100-20200427[0], ONT-PERP[0], SECO[.01496858], SNX-PERP[0], SOL-PERP[0], SRM[.06095805], SRM_LOCKED[5729921], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SWEAT[31], SXP-PERP[0], THETA-PERP[0], TRB[0], TRUMP[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[8042.55], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00157323 | | ASD[0], BTMX-20191227[0], DOGE[0], TRX[0.00000347], USD[0.00], USDT[0] | | TRX[.000003] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157324 | Contingent | BNB-PERP[0], BTC[0], DOGE[2033.90348915], FTT[641.98443309], NFT (333686028290361047/FTX AU - we are here! #33417)[1], NFT (393826432938540574/FTX AU - we are here! #33268)[1], NFT (402309745233154664/Montreal Ticket Stub #1844)[1], SRM[61.22615385], SRM_LOCKED[302.57196799], USD[0.68], USDT[0] | Yes | |
| 00157325 | Contingent | BOBA[.06], FTT[3.09124495], SRM[1.23634933], SRM_LOCKED[7.76365067], USD[11.98], USDT[0] | | |
| 00157326 | Contingent | AAVE[5], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.33274331], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[3.775], ETH-PERP[0], ETHW[1.775], EUR[13.20], FTM-PERP[0], FTT[39.60551], FTT-PERP[0], GALA-PERP[0], LOOKS[2166.1461284], LUNA2[0.02964380], LUNA2_LOCKED[0.06916886], LUNC[6495], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE[69.16842], SAND-PERP[0], SOL[15.14406588], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[964.000001], TRX-PERP[0], USDT[320.09311770], XRP-PERP[0] | LOOKS[2164], SOL[.081281] | |
| 00157327 | Contingent | ALGO-2020327[0], ALGO-PERP[0], ALT-2020327[0], ALT-2020925[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[.03], BIDEN[0], BNB-PERP[0], BSV-2020327[0], BSV-2020606[0], BSV-PERP[0], BTC-2020327[0], BTC-2020606[0], BTC-2020914[0], BTC-MOVE-2020111[0], BTC-MOVE-2020107[0], BTC-MOVE-2020108[0], BTC-MOVE-2020011[0], BTC-MOVE-2020115[0], BTC-MOVE-2020116[0], BTC-MOVE-2020204[0], BTC-MOVE-2020206[0], BTC-MOVE-2020211[0], BTC-MOVE-2020108[0], BTC-MOVE-2020034[0], BTC-MOVE-2020307[0], BTC-MOVE-2020427[0], BTC-MOVE-2020428[0], BTC-MOVE-2020806[0], BTC-MOVE-2020124[0], BTC-MOVE-2020219[0], BTC-MOVE-WK-2020110[0], BTC-MOVE-WK-2020117[0], BTC-MOVE-WK-2020021[0], BTC-MOVE-WK-2020020[0], BTC-MOVE-WK-2020024[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-2020092[0], ETC-2020327[0], ETC-2020925[0], ETC-PERP[0], ETH-2020327[0], ETH-PERP[0], EXCH-2020327[0], EXCH-PERP[0], FIL-2020122[0], FTT[.66246925], HT-2020327[0], HT-PERP[0], IBVOL[0.00003042], KNC-PERP[0], LINK-2020327[0], LINK-PERP[0], MATIC-2020327[0], MATIC-PERP[0], MOON[1.0914], NEO-PERP[0], OKB-2020327[0], OKB-PERP[0], PAXG-2020925[0], PAXG-PERP[0], SOL[.99936825], SOL-2020925[0], SOL-PERP[0], SRM[6.25069972], SRM_LOCKED[21.4924786], SUSHI-PERP[0], SXP-2020925[0], SXP-PERP[0], THETA-2020925[0], THETA-PERP[0], TRUMP[0], USD[0.74], USDT[0.04337124], VET-PERP[0], XRP-2020327[0], XRP-2020925[0], XTZ-2020327[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00157328 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021062[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-2020606[0], BTC-2020925[0], BTC-HASH-2021Q1[0], BTC-MOVE-2020021[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-2020925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-2020925[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTR-EPL-IT-2020PERP[0], DREW-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0000073], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-2020925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (294409006533289159/Singapore Ticket Stub #1091)[1], NFT (317849958267037159/FTX EU - we are here! #74358)[1], NFT (323577254299595207/FTX AU - we are here! #4990)[1], NFT (396269735282312474/Belgium Ticket Stub #302)[1], NFT (426398681479091053/FTX AU - we are here! #4986)[1], NFT (427406552048683527/FTX AU - we are here! #74255)[1], NFT (460753242322425469/FTX EU - we are here! #74469)[1], NFT (516017091462687218/FTX AU - we are here! #29821)[1], OKB-2020606[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-2020122S[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-2020925[0], SOL-2021062S[0], SOL-PERP[0], SPELL-PERP[0], SRM[.07442898], SRM_LOCKED[42.99514855], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2020925[0], SUSHI-PERP[0], SXP-2020925[0], SXP-PERP[0], THETA-PERP[0], TOMO-2020925[0], TOMO-2021125[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2236.15], USDT[1.00693533], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], YFI-PERP[0] | | |
| 00157329 | | BTC[.000089], FTT[0], MOON[.0008], USD[0.00], USDT[4.35266443] | | |
| 00157330 | | USD[0.00] | | |
| 00157331 | | FTT[.4205], USD[0.00] | | |
| 00157332 | Contingent | BTC[0], ETH[0], FTT[0.07783186], LUNA2[0.00138046], LUNA2_LOCKED[0.00322107], LUNC[.004447], NFT (363958932760505436/FTX AU - we are here! #16546)[1], NFT (397227883313538010/FTX EU - we are here! #145171)[1], NFT (446040866689518826/FTX AU - we are here! #25661)[1], NFT (458841637098038426/FTX EU - we are here! #145088)[1], NFT (568228141817978162/FTX EU - we are here! #142343)[1], OXY[14.987365], SRM[1.0329863], SRM_LOCKED[45810426], TRX[.000001], USD[0.01], USDT[0.00543484] | | |
| 00157333 | | FTT[30.6795845], MAPS[328.940435], TRX[.000052], USDT[1.9769] | | |
| 00157334 | | SXP[.00549065], SXP-PERP[0], USD[100.00] | | |
| 00157335 | Contingent | AAVE-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00023741], BTC-2021062S[0], BTC-2021062S[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00052035], ETH-2021062S[0], ETH-PERP[0], ETHW[.00052035], FTT[0.06575053], HT-PERP[0], ICP-PERP[0], LINK-2020925[0], LTC[615.47086600], LTC-PERP[-615], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0.3328374], SRM_LOCKED[28.84036071], SUSHI-PERP[0], USD[70297.49] | | |
| 00157338 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0423[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.000000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.060683], FTT-PERP[0], GRT[.000000001], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021026[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03367179], SRM_LOCKED[.55866282], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[201.69], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00157339 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAO[1], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[1.38584459], ETH-20210225[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[9.58384459], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER[.706947], MINA-PERP[0], NEO-PERP[0], NFT (295734894049985656/Monza Ticket Stub #935)[1], NFT (299531402484823915/France Ticket Stub #415)[1], NFT (307752338298240432/The Hill by FTX #2633)[1], NFT (384449644837457206/Montreal Ticket Stub #1291)[1], NFT (399733250309588762/Hungary Ticket Stub #1912)[1], NFT (409636450572279862/FTX EU - we are here! #74753)[1], NFT (413062391270219615/Belgium Ticket Stub #1223)[1], NFT (428772013705106249/FTX EU - we are here! #74599)[1], NFT (512999025777452598/FTX EU - we are here! #74838)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SNX-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], TRU[.000000001], TRX[.000098], USD[0.07], USDT[0.03022393], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00157342 | | INDI_IEO_TICKET[1], NFT (333579145768962187/FTX AU - we are here! #14370)[1], NFT (334912257837669111/FTX EU - we are here! #114218)[1], NFT (354933964635930433/FTX AU - we are here! #14374)[1], NFT (372798786467695840/FTX AU - we are here! #27567)[1], NFT (466749592344352245/FTX EU - we are here! #114307)[1], NFT (494263381981887044/FTX AU - we are here! | | |
| 00157345 | | USD[228.58] | | USD[212.66] |
| 00157347 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC-2020092S[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[175.048894], GRT-PERP[0], HGET[100.19556959], HOLY-PERP[0], LINA-PERP[0], LTC-PERP[0], MKR-PERP[0], OKB-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-2020925[0], SOL-PERP[0], SRM[57.53245267], SRM_LOCKED[218.2862745], SRM-PERP[0], SUSHI-2020925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], UBXT[23708.2098484], UBXT_LOCKED[120.76750921], USD[0.01], USDT[0.37911857], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00157348 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00000250], BTC-2020092S[0], BTC-2021225[0], BTC-2021062S[0], BTC-20210306[0], BTC-2021062[0], BTC-MOVE-20200110[0], BTC-MOVE-20200125[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-2020115[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-0421Q2[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-2020107[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-2020925[0], EOS-PERP[0], ETH[0], ETH-2021026[0], ETH-PERP[0], FIL-2021225[0], FIL-PERP[0], FLOW-PERP[0], FTT[550.17866129], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-2020626[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00866225], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (310542883872893529/FTX EU - we are here! #86381)[1], NFT (407318537845814122/Monza Ticket Stub #1350)[1], NFT (413401656666486628/The Hill by FTX #9156)[1], NFT (425393557507437471/FTX Crypto Cup 2022 Key #101)[1], NFT (510252075679766577/FTX EU - we are here! #86716)[1], NFT (566462112763011440/FTX EU - we are here! #86540)[1], OKB-2020122S[0], OKBBULL[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-2020122S[0], SOL-PERP[0], SRM[9.73944071], SRM_LOCKED[187.09156649], SRM-PERP[0], SUN[47368.41835035], SXP-2020122S[0], SXP-PERP[0], TRX[78797.826864], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 00157349 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BNB[0.0007627], BNB-PERP[0], BTC[1.35453635], BTC-PERP[0], DOGE[28884.85840287], DOGE-PERP[0], ETH[7.60873371], ETHW[0.00052280], FIDA[.01], FTT[382.29139734], FTT-PERP[0], HGET[2414.97875017], LTC[6.04484497], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], SNX-PERP[0], SRM[79.69018281], SRM_LOCKED[264.95585786], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.36780516], TRX-PERP[0], USD[1859.55], USDT[7.12074046], XRP[1253.17611847], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157350 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[1.12993166], BNB[0.00007460], BNB-PERP[0], BTC[0], BTC-MOVE-20210906[0], BTC-MOVE-20210911[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0.08667304], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00020002], ETH-PERP[0], ETHW[0.00019986], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0.01653969], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.04080499], LUNA2_LOCKED[4.76187833], LUNC[0.022567], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[0.0549], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (305559210805490353/FTX EU - we are here! #74989)[1], NFT (308446066311681288/Belgium Ticket Stub #883)[1], NFT (332743705353810957/Hungary Ticket Stub #967)[1], NFT (359100258065430650/FTX EU - we are here! #75497)[1], NFT (389730102002990041/Silverstone Ticket Stub #281)[1], NFT (410709163274115947/TX Beyond #332)[1], NFT (412947786969205554/Montreal Ticket Stub #175)[1], NFT (416475700881945180/The Hill by FTX #3192)[1], NFT (465689740274996196/FTX Crypto Cup 2022 Key #1844)[1], NFT (496008757304505435/Singapore Ticket Stub #942)[1], NFT (503024171806074036/France Ticket Stub #472)[1], NFT (506885382723031447/Monza Ticket Stub #1428)[1], NFT (510752959490278639/Japan Ticket Stub #830)[1], NFT (511984250184894750/Austin Ticket Stub #366)[1], NFT (535667948306469732/FTX EU - we are here! #75243)[1], NFT (556474076639357996/Monaco Ticket Stub #649)[1], NFT (570332229200152507/Mexico Ticket Stub #1220)[1], ORB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0.03982641], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00157351 | | AMPL[0], AMPL-PERP[0], BOLSONARO2022[0], BRZ[1032.68304100], BTC[0], BTC-PERP[0], DMG-PERP[0], FTT[25.00000001], MNGO-PERP[0], ROOK-PERP[0], SOL[4.01.03566761], SOL-20210924[0], SOL-PERP[0], USD[145824.99], USDT[0] | | |
| 00157352 | Contingent | APE[137.4], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[0.08157881], AVAX-PERP[1-057.1], BNB[0], BNB-20210326[0], BNB-20210512[0], BNB-20210920[0], BTC[0.00007396], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOGE[3596.54824116], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], ENS[333.33], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00700972], ETH-20210625[0], ETH-PERP[0], FTT[78.54782438], FTT-PERP[0], GAL[198], GMT-PERP[0], GRT-PERP[0], HBB[10177], IMX[3268.5], IMX-PERP[0], IOTA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], NEAR-PERP[0], OP-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[28.63243349], SOL-20210625[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[380.000024], UNISWAP-PERP[0], USD[70713.42], USDT[5969.75000003], USTC-PERP[0], XRP-PERP[0] | | |
| 00157353 | Contingent | AKRO[9065.998095], ATLAS[7.85224], BAO[391932.968], BNB[0.092938], FTM[675.152353], FTT[128], KIN[3278112.16], NEAR[14763.400175], RSR[648.74657], SRM[17.74339426], SRM_LOCKED[52.25660574], TRUMPFEBWIN[284567.286694], USDT[1975.34], USDT[0] | | |
| 00157354 | | USD[1.66], USDT[.47498] | | |
| 00157355 | | FTT[0.00093850], USD[0.00], USDT[0] | Yes | |
| 00157357 | | AVAX[.0001596], BNBBULL[0.00000694], DYDX[.000693], ETH[0.00100645], ETHW[0.00100645], FTM[735.003675], FTT[155.14985687], HOOD[.00114583], LOOKS[.66833398], LRC[675.003375], LUNC-PERP[0], MATIC[.0032], PERP[105.7005285], TRX[.000169], USD[397.87], USDT[100.38677990] | | |
| 00157358 | | FTT[34.09388257], SOL[.03426928], USD[0.00], USDT[.08] | | |
| 00157360 | | FTT[25], USD[111531.87] | | USD[110573.62] |
| 00157361 | | BLT[37], FLOW-PERP[0], TRUMPSTAY[4713.7141], USD[2.28], USDT[.001749] | | |
| 00157363 | Contingent | BTC-MOVE-WK-20200619[0], BULL[0], BVOL[0], ETH[0], FTT[100.86187905], LTC[0.00039358], MTA[34.99335], MTA-20200925[0], SRM[29.37046723], SRM_LOCKED[108.11356399], TRX[.000778], USD[0.00], USDT[0] | | |
| 00157365 | Contingent | 1INCH[234.90585420], ALPHA[5157.73445077], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], BAO[364182.99020312], BSV-PERP[0], BTC[0.01199800], BTC-20200327[0], BTC-2020026[0], BTC-MOVE-20191217[0], BTC-MOVE-20200102[0], BTC-MOVE-20200115[0], BTC-MOVE-20200428[0], BTC-MOVE-20210615[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], BULL[0.00000007], BVOL[0], COPE[.000505], DOGE[1070.47703328], EDEN[194.64458522], ETC-20200327[0], ETC-PERP[0], ETH[0.00003039], ETH-20210625[0], ETH-PERP[0], ETHW[2.98251478], EXCH-20200327[0], FIDA[153.13864488], FTT[25], FTT-PERP[0], HOOD[7.38707658], HOOD_PRE[0], HT-PERP[0], LEO-20200327[0], LINK-PERP[0], MAPS[.475316], MEDIA[.009175], MER[.44759204], MKR-PERP[0], MNGO[2.88510742], MSOL[.0016557], MTA[84.50206258], NFT (329829381218266871/FTX AU - we are here! #671)[1], NFT (355461218013722709/Monza Ticket Stub #735)[1], NFT (359306279948346932/FTX Night #128)[1], NFT (361117721563843676/France Ticket Stub #703)[1], NFT (386021486518151175/FTX EU - we are here! #7541)[1], NFT (412162392786039717/FTX EU - we are here! #7551)[1], NFT (427311651960013110/FTX Moon #113)[1], NFT (452963232839769409/Montreal Ticket Stub #1254)[1], NFT (454490555717914271/Montreal Ticket Stub #1910)[1], NFT (455356257225046675/FTX AU - we are here! #24085)[1], NFT (471425038103957773/FTX EU - we are here! #94715)[1], NFT (477432754427844499/FTX EU - we are here! #94847)[1], NFT (499714814380621449/FTX EU - we are here! #75633)[1], NFT (500969807330191530/FTX Beyond #113)[1], NFT (524386425225886547/Silverstone Ticket Stub #511)[1], NFT (527814503048501771/FTX AU - we are here! #670)[1], NFT (537210119967007098/Baku Ticket Stub #1753)[1], NFT (550194802531835286/The Hill by FTX #4769)[1], NFT (562438929384257227/FTX EU - we are here! #94938)[1], OLY2021[0], OXY[2426.8710592], RAY[1.330714], SLND[.07519705], SLRS[2.6331925], SNY[1], SPY-20201225[0], SRM[.78727729], SRM_LOCKED[334.70890444], SUSHIBULL[.000498], THETA-20200925[0], UBXT[7144.75764758], USDC[2667.55], USDT[0.01030700], USDT-PERP[0], VET-PERP[0], XRPBULL[.0096835], YFI[0] | Yes | HOOD[1.52423518] |
| 00157366 | Contingent | SRM[1.0518731], SRM_LOCKED[.0380072] | | |
| 00157367 | | BTC[0.04879751], ETC-PERP[0], ETH-PERP[0], FTT[0.12716835], SHIB[98366], TRX[.000007], USD[2.80], USDT[0.41010106], XRP[250.75] | | |
| 00157368 | Contingent | AAVE[0.00000004], AAVE-PERP[0], APE-PERP[0], AVAX[0.11978899], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-PERP[0], CRO[40000], CRV-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH[0], ETH[33.14615562], ETHW[0.00000003], FTM[125], FTT[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK[0.00000002], LTC-PERP[0], LUNA2[0.00220408], LUNA2_LOCKED[0.00514285], LUNC[0.00000001], LUNC-PERP[0.00000004], MATIC[73.00000002], MATIC-PERP[0], NEAR-PERP[0], NFL[0], NFT (312789410294489038/The Hill by FTX #2923)4)[1], NFT (325467247966470307/Silverstone Ticket Stub #213)[1], NFT (329175057355702089/FTX Crypto Cup 2022 Key #127)[1], NFT (355154867416105981/FTX Swag Pack #156)[1], NFT (382214869542153829/FTX EU - we are here! #207855)[1], NFT (420592622038894066/Montreal Ticket Stub #139/FTX EU - we are here! #207918)[1], NFT (477664996625532/FTX AU - we are here! #20415)[1], NFT (523398153038109942/FTX EU - we are here! #207701)[1], NFT (567051349762062286/FTX Backpack #1)[1], NFT (573484531373086389/France Ticket Stub #302)[1], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SRM[.58124001], SRM_LOCKED[503.64446797], SUSHI[0], THETA-PERP[0], UNI[0.00000001], USD[1572044.09], USDT[0.00007446], ZIL-PERP[0] | Yes | AVAX[.119764], WBTC[.000087] |
| 00157371 | | SXPBULL[0], USD[0.47], USDT[0.00702800] | | |
| 00157373 | Contingent | 1INCH[.1184083], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALPHA-PERP[0], ATLAS[496.6805579], ATOM[-1.13394118], AVAX[0.00000003], BADGER[0.00743488], BADGER-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BNB[0.00967779], BNB-20210625[0], BNB-PERP[0], BOBA[307.30330486], BTC[0.00000002], BTC-20210924[0], BTC-PERP[0], BVOL[0.00069631], CAKE-PERP[0], CELO-PERP[0], COMP[0.00007452], CREAM-PERP[0], CRO[1.00730982], CRY[.9995155], DAI[0], DOGE-PERP[0], EDEN[1000.0025], ETH[0.00100013], ETH-0930[0], ETH-PERP[0], ETHW[0.00000010], FIDA[.350542], FIDA-PERP[0], FLOW-PERP[0], FRONT[.9994347S], FTM[10.0002], FTT-PERP[0], HGET[.044629], ICP-PERP[0], SNX[0], KIC_TICKET[1], JOE[386.79997374], LINK[0.00000001], LINK-PERP[0], LTC[0.00854276], LUNA2[45.92378103], LUNA2_LOCKED[107.15548091], LUNC[0], LUNC-PERP[0], MANA[0.00000003], MATIC[0.00000001], MATIC-PERP[0], MER[1.176416], NEAR-PERP[0], OMG[0.30330486], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY[.435671], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.421562], RAY-PERP[0], SAND[.69957125], SAND-PERP[0], SLND[82.200411], SNX[0], SNX-PERP[0], SRM[178.39523635], SRM_LOCKED[476.6659828]1, SRM-PERP[0], STEP-PERP[0], STETH[0.00019199], SUSHI[25.70226907], SUSHI-PERP[0], TRU[.026315], TRUMP[0], UNI[0.07317679], UNI-20201225[0], UNI-PERP[0], USD[19.88501999], USDT-PERP[0], WBTC[0.00000002], XRP-PERP[0], YFI[0.00000633] | | USD[1217.96] |
| 00157375 | | USD[60.66] | | |
| 00157376 | Contingent | BTC[0], BTC-PERP[0], ETH[.38746447], ETH-PERP[0], FTM[0], FTT[0.26110039], FTT-PERP[0], LOOKS-PERP[0], OMG-PERP[0], SRM[.01352175], SRM_LOCKED[7.81107859], STETH[0], USD[928.99], USDT[0] | | |
| 00157379 | Contingent | SRM[1.05187769], SRM_LOCKED[.03800261], USD[0.12] | | |
| 00157380 | | AKRO[1], ATOM-20210924[0], BAO[3], BNBBEAR[.00003118], CHZ[0], DOGE-PERP[0], FRONT[1], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN[7], SHIB[1450.46328492], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[4.000003], UBXT[2], USD[0.19], USDT[0.01674298], XRP-PERP[0] | Yes | |
| 00157381 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.06540339], BTC-MOVE-20200719[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETH[0.82365469], ETH-PERP[0], FTT[.07673266], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20210326[0], PAXG-20200327[0], PAXG-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | USD[0.00], USDT[0.00026714], |
| 00157382 | | BTC[0.00008576], USDT[0] | | |
| 00157384 | | USDT[.81439] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157386 | | ATLAS[999.81], BNB[0.66129120], BNB-PERP[0], BTC[0.03335048], C98[12.99753], CEL[3.36761796], DOT[79.13623437], FTT[9.13623437], FTT[99.5846668], FTT-PERP[0], LINK[14.25689834], LTC[3.53773050], POLIS[9.99811, RAY[12.18351124], SRM[95.27056243], SRM_LOCKED[11.10233105], TRX[0.00000700], USD[25053.02], USDT[6110.61803178] | | |
| 00157387 | Contingent | BNB[0.81390119], BTC[1.70005364], BTC-0325[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC[0, CEL[0, CEL-PERP[1.765.9], CRO-PERP[11360], ETH[-0.20030976], ETH-0325[0], ETH-PERP[0], ETHBULL[0], ETHWIN[0.00029870], FTT[1005.09070307], GMT-PERP[0], LOOKS[0.93510725], LOOKS-PERP[0], LTC-20201225[0], LUNA2[0.00778314], LUNA2_LOCKED[0.00816066], LUNC[0.60264027], MTL-MTL-PERP[615.7], OMG-PERP[0], SOL[0], SOL-PERP[0], SRM[5.79529091], SRM_LOCKED[1*168.88307734], SRM-PERP[0], SUSHI[0.00244359], USD[353003.90], USDT[0.00153090], USDT-PERP[0], USTC[1.09752480], XRP[0.00268601], XRP-PERP[0] | | BNB[.813889], BTC[1.700033], LOOKS[.935094], TRX[.00239], USD[344000.00] |
| 00157388 | Contingent | ATOM[2], ETH[0, FTT[0.04586554], NFT [354093633375678843/FTX EU - we are here! #117586][1], NFT [359897034708988783/FTX EU - we are here! #118197][1], NFT [416700687783486201/FTX EU - we are here! #118488][1], NFT [497991530454508977/FTX AU - we are here! #10089][1], NFT [527024244107281558/FTX AU - we are here! #26955][1], SRM[.07776608], SRM_LOCKED[33.69216723], TRX[.000005], UNI[0], USD[1.07], USDT[0.00000001] | | |
| 00157389 | Contingent | SRM[1.0518872], SRM_LOCKED[.0379931] | | |
| 00157390 | | ALICE-PERP[0], CRO-PERP[0], USD[7.58], USDT[0] | | |
| 00157391 | Contingent | ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], BNB[0.01968490], BNB-PERP[0], BTC[0], BTC-MOVE-WR-20200612[0], BTC-PERP[0], C98[.43], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03123029], FTT-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[11.29923382], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NFT [292796837421181935/FTX AU - we are here! #49629][1], NFT [335300885695503768/FTX AU - we are here! #49638][1], NFT [340309644245285467/NFT][1], NFT [376191545896880160/NFT][1], NFT [398766700623984181/FTX EU - we are here! #139898][1], NFT [475581236061504551/FTX EU - we are here! #13999][1], OXY-PERP[0], RAY[0], SHIB-PERP[0], SOL[0.00992476], SOL-PERP[0], SRM[.71681122], SRM_LOCKED[38.88712629], TRX[.000039], TSM[0.00451591], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 00157393 | Contingent | ATLAS-PERP[0], CLV-PERP[0], ETH[-0.00000025], ETH-PERP[0], ETHW[0.00000025], FLOW-PERP[0], FTT[0], NFT [467189499662751859/FTX AU - we are here! #28889][1], NFT [533655870244266317/FTX AU - we are here! #17055][1], USD[17.87], USDT[0], YGG[.0495] | | |
| 00157394 | Contingent | BTC[0.04289061], ETH[0.09036682], ETH-PERP[0], ETHW[0.08968346], FTT[88.24144998], LUNA2[6.77728954], LUNA2_LOCKED[15.75517283], LUNC[1475769.06734856], NFT [444915942785236971/Monza Ticket Stub #1507][1], NFT [463375723833388326/FTX AU - we are here! #4620][1], NFT [485293635887878665/FTX AU - we are here! #4626][1], SOL[10.13390244], TRX[6588.50354236], UNI[121.18531780], USD[5599.71] | Yes | |
| 00157399 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00400081], BNB-PERP[0], BNBBEAR[0.00076259], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191210[0], BTC-MOVE-20191213[0], BTC-MOVE-20200115[0], BTC-MOVE-20200103[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[.0000377], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[27.96888194], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20200327[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0.0618423], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-20200327[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.98716075], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [374359285952151618/The Hill by FTX #3017][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[50.45882935], SRM_LOCKED[153.13144063], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[.05557135], SUSHI-PERP[0], SXPBULL[0.00074733], TLM-PERP[0], TONCOIN-PERP[0], TRUMPFEBWIN[811.487019], TRU-PERP[0], TRX[.000792], TRXBULL[.00639855], TRX-PERP[0], UNI-PERP[0], USD[27.39], USDT[2.57986555], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00157401 | Contingent | BAO[193000], BAO-PERP[0], BTC[0.000026], BTC-PERP[0], CAKE-PERP[0], DOGE[151], EDEN[.0002065], ETH[.008], ETH-PERP[0], ETHW[.008], FTT[25.0947876], FTT-PERP[0], GT[.000096], LOOKS[.00029], LUNA2[1.40933790], LUNA2_LOCKED[3.2884510], LUNC[0.00000001], MANA[12.00381], NFT [314644521930083370/FTX EU - we are here! #79588][1], NFT [351983903199283516/FTX AU - we are here! #29743][1], NFT [378259280682828929/Baku Ticket Stub #1221][1], NFT [428362346359916145/FTX AU - we are here! #3436][1], NFT [439436368669082/FTX AU - we are here! #3433][1], NFT [459590080011627212/FTX EU - we are here! #79774][1], NFT [551245456975374383/FTX EU - we are here! #79661][1], OXY[227], RAY[12.00675341], SAND[159.001075], SOL[0.00571855], SOL-PERP[0], SRM[35.89804287], SRM_LOCKED[74062451, SRM-PERP[0], STORJ[.000482], SXP-PERP[0], USD[9291.60], USDT[0] | | |
| 00157402 | Contingent | BNB[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200702[0], BTC-MOVE-20200Q2Q[0], BTC-MOVE-WR-20200605[0], BTC-PERP[0], CAKE-PERP[0], DMG-20200925[0], DOGE[.51379688], DOT-PERP[0], DOTPRESPLIT-20200925[0], ETH[0], FTT[150.01134412], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-20200626[0], LINK-PERP[0], TRX[.010118], USD[848.27], USDT[0.00191850] | | |
| 00157404 | Contingent | BIT[.83363256], BLT[.36729028], BNB-PERP[0], BTC[0], BTC-MOVE-20200307[0], BTC-MOVE-20200314[0], BTC-PERP[0], BULL[0], EDEN[0], EOSMOON[0.1994], ETH[0.00015332], ETHBULL[0], ETH-PERP[0], ETHW[0.00015250], FLOW-PERP[0], FTT[1021.35717459], FTT-PERP[0], GODS[.06440143], IND[.9549415], RAY[0], REEF-PERP[0], SOL[0.55768950], SOL-PERP[0], SRM[57.29920548], SRM_LOCKED[884.73948276], SRM-PERP[0], STEP-PERP[0], USD[16.99], USDT[0.00000001], YFI[0] | Yes | |
| 00157405 | Contingent | 1INCH[0.00000001], 1INCH-20210625[0], AAPL[2], AAVE[0.00000001], AAVE-20210625[0], ADA-0325[0], ADA-20210626[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[.687696], ARKK[3.35942544], ASD[0], ASD-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], AURY[.0000001], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL[.0006053], BAO-PERP[0], BCH-0325[0], BIT-PERP[0], BNB[0.00739473], BNB-0325[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-0325[0], BTC[1.33590504], BTC-0325[0], BTC-0642[0], BTC-20210626[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], DEFI-20210626[0], DOGE[0], DOGE-20210925[0], DOGE-20210924[0], DOGE-20211231[0], DOT-20210626[0], DOT-20210924[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00021131], ETH-0325[0], ETH-0642[0], ETH-20210626[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00021130], FIDA[17.25988283], FIDA_LOCKED[99.73515051], FIDA-PERP[0], FLOW-PERP[0], FTT[1862.56504701], GALA[1425.16186172], GRT[0], GRT-20210625[0], GRT-20210924[0], HNT-PERP[0], HOLY-PERP[0], HT[0], ICP-PERP[0], IMX[.02435], IOTA-PERP[0], LINK[0.09111138], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.70579734], LUNA2_LOCKED[10.71907526], LUNC[520537.44830727], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0325[0], MKR[0.00000001], MKR-PERP[0], MSOL[.00712608], MTL-PERP[0], NEAR-PERP[0], NFLX[.1999658], NFT [288983781635637342/FTX Night #174][1], NFT [305230918194435668/FTX Night #186][1], NFT [309174321621679755/FTX Beyond #209][1], NFT [327104936713450788/FTX Moon #336][1], NFT [326901885286131345/0/FTX Night #245][1], NFT [345591619931965449/FTX Night #139][1], NFT [350878698841799620/FTX AU - we are here! #19742][1], NFT [355137203284354710/FTX Moon #132][1], NFT [361786683088700444/FTX Beyond #194][1], NFT [361882760353915435/FTX Night #148][1], NFT [363224035620557463/7/FTX Moon #195][1], NFT [363558629325784059/FTX EU - we are here! #197539][1], NFT [365386677351041430/FTX Moon #172][1], NFT [382563061969430381/Austin Ticket Stub #916][1], NFT [387518501537375537/FTX Beyond #172][1], NFT [389638073806199947/FTX Night #194][1], NFT [390526898368619372/FTX Moon #158][1], NFT [431405143393024381/FTX AU - we are here! #2926][1], NFT [463602003417835528/FTX Moon #163][1], NFT [470538671900258341/The Hill by FTX #37853][1], NFT [473245096335068747/FTX Night #164][1], NFT [484560365470817524/FTX Moon #147][1], NFT [508126297655076837/FTX Moon #206][1], NFT [508427133993539509/FTX Moon #148][1], NFT [510513961300168589/FTX AU - we are here! #197500][1], NFT [535221898074148409/FTX Moon #215][1], NFT [540259404207306571/FTX Moon #152][1], NFT [557306216836729832/FTX Night #209][1], NFT [564302714277565575/FTX Moon #245][1], NFT [566120629868672485/FTX Night #215][1], NFT [574160924219003109/FTX Beyond #206][1], OKB[0], OMG-PERP[0], PRIV-0325[0], RAY[0.04149443], SAND-PERP[0], SC-PERP[0], SHIT-0325[0], SOL[0.00810139], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[65.4243907], SRM_LOCKED[842.46434942], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], THETA-20210625[0], TOMO[0], TRX[.000338], TSLA[1.999658], UBXT_LOCKED[15.69224336], UNI[0.09199309], UNI-20210625[0], USD[1122.07], USDT[0.29290357], XLM-PERP[0], XMR-PERP[0], XTZ-20211231[0] | Yes | |
| 00157407 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ALT-20200925[0], APT-20200925[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[19.009356], DOGE-PERP[0], EDEN[.0815262], EDEN-PERP[0], ENS-PERP[0], ETH[0.17726805], ETH-20211231[0], ETH-PERP[0], ETHW[0.53327144], FET[0], FIDA_LOCKED[3.29600015], FLOW-PERP[0], FTM-PERP[0], FTT[116.106344], FTT-PERP[1.119.9], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT [422715836078233222/FTX AU - we are here! #30655][1], OXY[.874589], QTUM-PERP[0], RAY[7.95523675], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.031936], USD[2523.25], USDT[0.01137517], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157409 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200327[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20200327[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BLT[7205.75061199], BNB[0.00000003], BNB-0325[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNTX-20201225[0], BSV-20200327[0], BSV-20211231[0], BTC-0.00001251, BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTC-20211231[0], BTC-PERP[0], BTC-20211231[0], BTC-MOVE-0206[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0502[0], BTC-MOVE-0506[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0810[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0921[0], BTC-MOVE-0927[0], BTC-MOVE-0929[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1012[0], BTC-MOVE-20191208[0], BTC-MOVE-20191203[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20200214[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200324[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200331[0], BTC-MOVE-20200403[0], BTC-MOVE-20200409[0], BTC-MOVE-20200414[0], BTC-MOVE-20200417[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200424[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200606[0], BTC-MOVE-20200615[0], BTC-MOVE-20200618[0], BTC-MOVE-20200703[0], BTC-MOVE-20200724[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201110[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201125[0], BTC-MOVE-20201202[0], BTC-MOVE-20201206[0], BTC-MOVE-20201209[0], BTC-MOVE-20201211[0], BTC-MOVE-20201213[0], BTC-MOVE-20210127[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], BTMX-20200925[0], BTTIME-PERP[0], C98-PERP[0], CEL-20210625[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], CONV-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DFL[0.00000001], DMG-20201225[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-0624[0], DRGN-20210625[0], DRGN-20211231[0], DRGN-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-20210326[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20200327[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5143.49736537], FTT-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-20200327[0], HT-20200925[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[2], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-20200925[0], KNCBEAR[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20200327[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-20201225[0], MER-PERP[0], MID-20210326[0], MID-20210625[0], MID-20211231[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO[47579.67075247], MNGO-PERP[0], MTA-20201225[0], MTA-PERP[0], NFT (289614297205903206/Monaco Ticket Stub #69)[1], NFT (296703229655940625/Austin Ticket Stub #169)[1], NFT (299897215924341933/Belgium Ticket Stub #1048)[1], NFT (304424976816732207/Mexico Ticket Stub #2)[1], NFT (306486542603647273/FTX Crypto Cup 2022 Key #186)[1], NFT (307878365620851384/Monza Ticket Stub #1387)[1], NFT (320575750038035586/Japan Ticket Stub #822)[1], NFT (326875528674568153/Silverstone Ticket Stub #411)[1], NFT (336149590072404897/The Hill by FTX #4797)[1], NFT (361550660162943294/Singapore Ticket Stub #1874)[1], NFT (373402434081667788/FTX AU - we are here! #73975)[1], NFT (405169358078856326/FTX AU - we are here! #907)[1], NFT (441976349746716927/FTX AU - we are here! #910)[1], NFT (460447036019650/FTX EU - we are here! #74048)[1], NFT (497077362348099717/Baku Ticket Stub #1718)[1], NFT (499612169324056174/FTX AU - we are here! #23528)[1], NFT (509783747596342665/Austria Ticket Stub #24)[1], NFT (511030418160162371/France Ticket Stub #536)[1], NFT (518638858616411721/MF1 X Artists #37)[1], NFT (536473142721609068/Hungary Ticket Stub #118)[1], OKB-20200327[0], OKB-20200925[0], OKB-20201225[0], OKB-20211231[0], OKB-PERP[0], OMG[0.00000002], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-20210326[0], PAXG-PERP[0], PERP[0], PERP-PERP[0], PFE-20201225[0], POLIS-PERP[0], PRIV-20210326[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE-20201225[0], RUNE-20201225[0], RUNE-PERP[0], RVN-PERP[0], SHIT-0624[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SPY-20201225[0], SRM[106.61652575], SRM_LOCKED[439.97069045], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0.00000002], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-20200327[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20210326[0], TRX-20211231[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-20200925[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[27797.13], USDT[0.00000005], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0], YFII-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], ZEC-20200925[0], ZRX-PERP[0] | Yes | |
| 00157410 | | BTC-PERP[0], USD[0.00] | | |
| 00157411 | Contingent | ETH[0.00068655], ETHW[0.00068655], FIDA[.15146], SOL[2.3], SRM[1.05187769], SRM_LOCKED[0.03800261], TRX[.000005], USD[0.36], USDT[0.25382290] | | |
| 00157412 | | USD[1431.88] | | |
| 00157413 | Contingent | BNBMOON[.00212], BTC-MOVE-20200102[0], BTC-MOVE-20200115[0], BTC-MOVE-WK-20200103[0], EOSMOON[.04955], ETHMOON[.01582], FTT[0.05359688], LTCMOON[.00461], MAPS[.74575592], MOON[.00076], NFT (326483032790066940/Singapore Ticket Stub #1451)[1], NFT (337775026514321862/FTX AU - we are here! #17802)[1], NFT (344148818367968803/The Hill by FTX #5640)[1], NFT (446415476957534781/Belgium Ticket Stub #1403)[1], NFT (505305217160687512/FTX Crypto Cup 2022 Key #21674)[1], NFT (561812784525403603/FTX AU - we are here! #1811)[1], NFT (564567338907809352/Japan Ticket Stub #1405)[1], SRM[4.35040389], SRM_LOCKED[35.46912419], TRX[.35694], TRXMOON[.00202], USD[0.00], USDT[0.11398076], XRPMOON[.00082] | Yes | |
| 00157414 | Contingent | SRM[1.0518626], SRM_LOCKED[.03795842] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157416 | | 1INCH[2261.87676197], AAVE[.96606299], ACB-20201225[0], ADA-20200925[0], ADA-20201026[0], ADA-20201226[0], ADA-20210326[0], ALGO-20191227[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[188.50096811], AMD-20201225[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APHA-20201225[0], ARKK-20201225[0], ASD[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AUD[0.00], AVAX[0], BAL[7.95852785], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAND[26.17882180], BCH[1.16362999], BCH-PERP[0], BNB[0.00508152], BNB-20201225[0], BNB-PERP[0], BNT[52.44993093], BSV-20191227[0], BSV-PERP[0], BTC[0.41117428], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTCMOVE-20191021[0], BTCMOVE-20191022[0], BTCMOVE-20191025[0], BTC-MOVE-20191027[0], BTC-MOVE-20191029[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191105[0], BTC-MOVE-20191108[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191111[0], BTC-MOVE-20191111[0], BTC-MOVE-20191110[0], BTC-MOVE-20191112[0], BTC-MOVE-20191122[0], BTC-MOVE-20191124[0], BTC-MOVE-20191203[0], BTC-MOVE-20191208[0], BTC-MOVE-20191211[0], BTC-MOVE-20191216[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191231[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200307[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200323[0], BTC-MOVE-20200325[0], BTC-MOVE-20200330[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200505[0], BTC-MOVE-20200510[0], BTC-MOVE-20200515[0], BTC-MOVE-20200520[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200529[0], BTC-MOVE-20200601[0], BTC-MOVE-20200605[0], BTC-MOVE-20200612[0], BTC-MOVE-20200619[0], BTC-MOVE-20200626[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20201203[0], BTC-MOVE-20201240[0], BTC-MOVE-20202020[0], BTC-MOVE-20202020[0], BTC-MOVE-20202024[0], BTC-MOVE-20210625[0], CREAM-PERP[0], CRON-20201225[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20200925[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], ETH[2.08100990], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[2.18100989], EUR[0.00], EXCH-20191227[0], EXCH-PERP[0], FIDA[374.88603814], FTT[1024.99525001], GME[.00000003], GMEPRE[0], GMT[0], GRT[323.41673209], GST[251.01001], GST-PERP[0], HOLD[0], HT-20210326[0], KNC-20200925[0], KNC-PERP[0], LEO-20200925[0], LEO-PERP[0], LINK[25.66673467], LINK-20191227[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.22962360], LUNA2_LOCKED[0.53578841], LUNC[0], MATIC[0.00000001], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MKR[0], MKR-20200925[0], MKR-PERP[0], MRNA-20201225[0], MSOL[0.00000001], MTA-20201225[0], MTA-PERP[0], NFT (299559228374852711/FTX Swag Pack #126)[1], NFT (336724298241857845/Silverstone Ticket Stub #656)[1], NFT (349445175611784363/Netherlands Ticket Stub #1455)[1], NFT (356808976789809650/FTX EU - we are here! #162284)[1], NFT (358073412349074264/FTX AU - we are here! #25366)[1], NFT (358335510558340325/Belgium Ticket Stub #1311)[1], NFT (408259595303508023/FTX Crypto Cup 2022 Key #821)[1], NFT (446846107833328204/Montreal Ticket Stub #38)[1], NFT (446908241620346828/Baku Ticket Stub #714)[1], NFT (508540025829622285/Japan Ticket Stub #1846)[1], NFT (511206093840591899/FTX AU - we are here! #19272)[1], NFT (523370087533083/Austria Ticket Stub #88)[1], NFT (548394803841639359/FTX EU - we are here! #162519)[1], NFT (549655354178615/FTX EU - we are here! #162775)[1], NFT (562650281643114935/Monaco Ticket Stub #614)[1], NFT (575430529203389917/The Hill by FTX #3354)[1], PAXG-PERP[0], PSY[5000], RAY-PERP[0], REN[322.38247079], RUNE-20201225[0], RUNE-PERP[0], SHIT-20191227[0], SHIT-20201225[0], SHIT-PERP[0], SNX[17.30780131], SNX-PERP[0], SOL[0.06447008], SOL-20201225[0], SOL-PERP[0], SQ-20201225[0], SRM[685.56439733], SRM_LOCKED[3187.17570388], STSOL[0.00000001], SUSHI[16.53570260], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TLRY-20201225[0], TOMO-20191227[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], TSLA-20201225[0], TSM-20201225[0], TWTR-20201225[0], UBER-20201225[0], UNI[6.83628006], UNI-20201225[0], UNI-PERP[0], USD[207.44], USDT[155.86023452], USDT-PERP[0], VET-PERP[0], WBTC[0.00000001], XAUT-20200925[0], XAUT-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI[.00210751], ZM-20201225[0] | Yes | 1INCH[2231.883682], BAND[24.738802], BNT[52.381104], SNX[15.92227], SUSHI[15.987023], USD[158.01], USDT[100.106683] |
| 00157417 | Contingent | BTC[0.00008721], COMP[.00000001], ETH[0], FTT[150.33950401], IMX[.0171], LUNA2[0.00293029], LUNA2_LOCKED[0.00683735], SOL[.00000001], USD[0.00], USDT[0], USTC[.41479758], WBTC[0.00003861] | | |
| 00157419 | | AAVE[0], AVAX[0], BADGER[0], COPE[33.99532], STEP[254.354146], USD[0.03], USDT[0] | | |
| 00157420 | | FTT[.75], MOON[.00089], USD[0.34] | | |
| 00157421 | Contingent | SRM[32.42537317], SRM_LOCKED[123.57462683], USD[2.89] | | |
| 00157422 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20191227[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH[0.07245808], ETH-PERP[0], FTM[0], FTT[150], GMT-PERP[0], HT-PERP[0], JPY[0.00], KSHIB-PERP[0], KSOS-PERP[0], LINK[.00000001], LINK-PERP[0], LUNA2-20103089], LUNA2_LOCKED[0.00282308], LUNC-PERP[0], NFT (421144739156338476/FTX AU - we are here! #7517)[1], NFT (454735709976556145/FTX AU - we are here! #54510)[1], NFT (511554676385917545/FTX AU - we are here! #7522)[1], OKB-PERP[0], PEOPLE-PERP[0], PETE[0], SHIB[.06290849], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.000221], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], WBTC[0] | | |
| 00157423 | Contingent | SRM[1.05183091], SRM_LOCKED[.03797187] | | |
| 00157424 | | USD[0.00], USDT[.0022989] | | |
| 00157426 | Contingent | 1INCH-PERP[0], AAPL[8], AAVE-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-20210625[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[750], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BERNIE[0], BIT-PERP[0], BLT[95874.04346], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20191227[0], BTC-MOVE-20191230[0], BTC-MOVE-20200327[0], BTC-MOVE-20200425[0], BTC-MOVE-20200427[0], BTC-MOVE-20200429[0], BTC-MOVE-20200510[0], BTC-MOVE-20200515[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], C98-PERP[0], CBSE[.00000001], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[1000.13740637], FTT-PERP[1000], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LCX-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[7500], MNGO-PERP[0], NEAR-PERP[0], NFLX-03250], NFLX-0624[0], OKB-20201225[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PETE[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[210.40356845], SOL-PERP[0], SPELL-PERP[0], SRM[771.51919698], SRM_LOCKED[370.59398009], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB4WIN[9000], TRX-PERP[0], TSLA-03250], TSLA-20201225[0], TSM-20210326[0], USD[12155.01], USDT[93.21923991], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00157427 | | USDT[.004892] | | |
| 00157428 | | USDT[1.03] | | |
| 00157429 | Contingent | SRM[1.05187769], SRM_LOCKED[.03800261] | | |
| 00157430 | Contingent | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[2.2832], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00012249], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE[.25], DOGE-20210625[0], DOGE-PERP[0], ENS_005865], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00003186], ETH-PERP[0], FIL-0624[0], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.09888688], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL[.00681], SOL-PERP[0], SRM[8.71129889], SRM_LOCKED[2982.78870112], STG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.78], USDT[0.00000002], WBTC[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00157432 | Contingent | AAVE-PERP[0.21], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL[0], AUD[1772.33], AUDIO-PERP[0], AVAX[0.0044], AVAX-PERP[0], BNB[0.00026770], BTC[1.76196055], BTC-20210326[0], BTC-20210626[0], BTC-MOVE-20200325[0], BTC-MOVE-20200826[0], BTC-MOVE-20200831[0], BTC-MOVE-20200110[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200220[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200313[0], BTC-MOVE-20200316[0], BTC-MOVE-20200404[0], BTC-MOVE-20200408[0], BTC-MOVE-20200415[0], BTC-MOVE-20200520[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20201108[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-PERP[0], CEL-20210625[0], COIN[.00812575], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[33.79226928], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[3.20736215], ETH-20210625[0], ETH-PERP[0], ETHW[3.21637216], FIDA[4153.85962232], FIDA_LOCKED[82.43261276], FTT[0.08033170], FTT-PERP[0], GRT-PERP[0], KSM-PERP[22.66], LINK-20210625[0], LINK-PERP[0], LTC[0.00916672], LTC-PERP[0], LUNC-PERP[0], MATIC[0.64502559], MATIC-PERP[0], MKR-PERP[0], MKR[4400], MOB-PERP[0], OXY-PERP[0], POLIS-PERP[0], SHIT-PERP[0], SOL[400.96329435], SOL-PERP[0], SRM[9.81537214], SRM_LOCKED[42.8877144], TRUMP[0], USD[-0.00512586], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157434 | Contingent | BNB[0], BNB-PERP[0], BTC-MOVE-2020202Q1[0], ETC-20200327[0], ETH-PERP[0], FTT[0.02538920], HT[18160.21872999], HT-PERP[0], LINK-PERP[0], LUNA2[0.00290001], LUNA2_LOCKED[0.00676669], OKB-PERP[0], SRM_19109712I, SRM_LOCKED[27.59761718], TRUMP[0], USD[0.61], USDT[0.04711078], USDT-PERP[0], USTC[0] | | |
| 00157435 | | FTT[.0358116] | | |
| 00157436 | Contingent | 1INCH-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200925[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-20200626[0], BTC-20210625[0], BTC-20210904[0], BTC-20211123[0], BTC-MOVE-20200221[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200219[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200313[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200326[0], BTC-MOVE-20200331[0], BTC-MOVE-20200403[0], BTC-MOVE-20200410[0], BTC-MOVE-20200424[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200511[0], BTC-MOVE-20200620[0], BTC-MOVE-20200713[0], BTC-MOVE-20200717[0], BTC-MOVE-20200720[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-WK-20200404[0], BTC-MOVE-WK-20200806[0], BTC-MOVE-20200907[0], BTC-MOVE-20200827[0], BTC-MOVE-20200924[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20201204[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EOS-PERP[0], ETC-20200626[0], ETH-20200626[0], ETH-20210328[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0.08031657], FTT-20200626[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], NFT (290740035524218811/FTX EU - we are here! #84520)[1], NFT (339058330090688300/FTX EU - we are here! #84483)[1], NFT (369957457703529774/FTX EU - we are here! #84683)[1], NFT (393133008900453455/FTX AU - we are here! #19211)[1], NFT (427447626150330869/Montreal Ticket Stub #390)[1], NFT (484051045821583479/Mexico Ticket Stub #1780)[1], NFT (517839712755626610/FTX AU - we are here! #26218)[1], NFT (525860695243472898/FTX Swag Pack #260 (Redeemed))[1], NFT (537270504137258323/Singapore Ticket Stub #455)[1], NFT (547440851564710801/Baku Ticket Stub #2151)[1], NFT (566134742259740331/The Hill by FTX #6504)[1], PERP-PERP[0], RAIL-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[1], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[0.50988365], SRM_LOCKED[294.51529459], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRX-20201225[0], UNI-PERP[0], USD[5.58], USDT[0.00398587], VET-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00157437 | Contingent | AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0105[0], BTC-MOVE-20191026[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191106[0], BTC-MOVE-20191109[0], BTC-MOVE-20191212[0], BTC-MOVE-20200107[0], BTC-MOVE-20200109[0], BTC-MOVE-20200115[0], BTC-MOVE-20200207[0], BTC-MOVE-20200110[0], BTC-MOVE-20200125[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200203[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200222[0], BTC-MOVE-20200228[0], BTC-MOVE-20200301[0], BTC-MOVE-20200304[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200627[0], BTC-MOVE-20200806[0], BTC-MOVE-20200228[0], BTC-MOVE-20200230[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-20210730[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200925[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CVC-PERP[0], DAI[0], DMG[0], DMG-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20201225[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20200327[0], ETH-20200626[0], ETH-20210327[0], ETH-20200925[0], ETH-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CVC-PERP[0], DAI[0], DMG[0], DMG-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20201225[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.0930[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20200327[0], EXCH-20200626[0], EXCH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.04759873], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20200626[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[0], NEAR-PERP[0], NFT (297091122258913031/Montreal Ticket Stub #50)[1], NFT (352091811771714541/FTX Swag Pack #382)[1], NFT (420017506206194870/tweet #1)[1], NFT (491289128025589689/seco dota team #1)[1], NFT (495278636645116000/seco dota team #2)[1], NFT (575921179104364643/FTX AU - we are here! #20306)[1], OKB-20210326[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[42.03385281], SRM_LOCKED[1507.34527855], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[15200.56814675], TRU-PERP[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], TSM-20210326[0], UNI[0], USD[0.00], USDT[0.00424609], USDT-20210326[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRPBULL[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00157438 | | USDT[.00378] | | |
| 00157440 | Contingent | APT[1006.86238621], BIT-PERP[0], BNB[0.00094959], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[6.50000000], ICP-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[7.46869149], SRM_LOCKED[26.76986322], TRX[.000096], USD[0.00], USDT[964.84122804], USDT-PERP[0] | | |
| 00157441 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00050001], BTC-0325[0], BTC-0930[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210904[0], BTC-20211231[0], BTC-HASH-2020Q3[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191120[0], BTC-MOVE-20191207[0], BTC-MOVE-20191216[0], BTC-MOVE-20191221[0], BTC-MOVE-20200102[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200426[0], BTC-MOVE-20200502[0], BTC-MOVE-20200506[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200525[0], BTC-MOVE-20200601[0], BTC-MOVE-20200604[0], BTC-MOVE-20200606[0], BTC-MOVE-20200613[0], BTC-MOVE-20200130[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200630[0], BTC-MOVE-20200404[0], BTC-MOVE-20201210[0], BTC-MOVE-20210123[0], BTC-MOVE-20210424[0], BTC-MOVE-20220211[0], BTC-MOVE-20220218[0], BTC-MOVE-20220225[0], BTC-MOVE-20220304[0], BTC-MOVE-20220311[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200911[0], BTC-PERP[0], BVOL[0], CHR-PERP[0], COMPBEAR[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETH-PERP[0], ETHE[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[683.66836350], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IBVOL[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNA2[1.56079813], LUNA2_LOCKED[3.64186231], LUNC[339867.08], MATIC-PERP[0], MID-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], NFT (292843817694492300/FTX Crypto Cup 2022 Key #939)[1], NFT (294091288090091388/FTX EU - we are here! #60129)[1], NFT (327797880505353694/Hungary Ticket Stub #181)[1], NFT (330867339219969048/The Hill by FTX #5748)[1], NFT (350907075841161949/Singapore Ticket Stub #1392)[1], NFT (378162411512143807/Montreal Ticket Stub #694)[1], NFT (388448938943495600/Austin Ticket Stub #1214)[1], NFT (434545087970796465/Japan Ticket Stub #792)[1], NFT (444931616432529126/FTX EU - we are here! #90315)[1], NFT (466133999538587043/Mexico Ticket Stub #1284)[1], NFT (479093823946891397/FTX AU - we are here! #15802)[1], NFT (503847783745394505/Monza Ticket Stub #1364)[1], NFT (516822184821607384/FTX AU - we are here! #59228)[1], NFT (547334245096297585/Baku Ticket Stub #2245)[1], OKBBULL[0], ROOK-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM_30403658], SRM_LOCKED[263.44770592], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETABEAR[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX[1604.6923375], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], TSLA[0], USD[56186.59], USDT[7021.32527149], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00157442 | | TRUMPFEBWIN[183.8712], USD[0.14], USDT[0.03340503] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157443 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], AAVE-20210625[0], ADA-20200925[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-20200327[0], BCH-20200925[0], BCH-20210326[0], BCH-PERP[0], BERNIE[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20190240[0], BTC-20211231[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191027[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20191226[0], BTC-MOVE-20191229[0], BTC-MOVE-20200307[0], BTC-MOVE-20200428[0], BTC-MOVE-20200320Q1[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20201115[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DMG-20200925[0], DOGE[.7094], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20191227[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20200925[0], ETH-0930[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20211231[0], ETH-PERP[0], FIDA-20210527[0], FIL-PERP[0], FLOW-PERP[0], FTM[1.99867], FTM-PERP[0], FTT[0.01143666], FTT-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], HOLY-PERP[0], HT[.5], HT-20191227[0], HT-20200327[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20191227[0], LINK-20200626[0], LINK-20200925[0], LINK-20210326[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20191227[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MOON[.00021], NEAR-PERP[0], NFLX-0624[0], OKB-20200327[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-20200327[0], PEOPLE-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20200925[0], SOL-PERP[0], SRM[1.14855221], SRM_LOCKED[74.83658338], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRX[.00112], TRX-20191227[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[-2.75], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200925[0], XTZ-20210326[0], YFI-PERP[0], YFII-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00157444 | Contingent | BCH-PERP[0], BNB-20200626[0], BNB-PERP[0], BSV-PERP[0], BTC[3.66400988], BTC-20200626[0], BTC-MOVE-20200327[0], BTC-MOVE-20200327[0], BTC-MOVE-20200401[0], BTC-MOVE-20200331[0], BTC-MOVE-20200313[0], BTC-MOVE-20200320[0], BTC-MOVE-20200403[0], BTC-MOVE-20200511[0], BTC-MOVE-20200620[0], BTC-MOVE-20200614[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20201225[0], FTT[2.22119582], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL[0.00000001], OXB[0.00], USDT[2072.03726027], XRP-20200327[0] | | |
| 00157446 | Contingent | AR-PERP[0], BTC[0.00000001], BTC-PERP[0], ETHW[0.00000001], FIDA[.00002998], FIDA_LOCKED[.01145888], FLOW-PERP[0], FTT[0.05408668], LUNA2[0], LUNA2_LOCKED[0.03176522], NFT (2984262117895397 10/FTX EU - we are here #255063)[1], NFT (331101233866183684/FTX EU - we are here #54541)[1], NFT (333388221657154412 1/Singapore Ticket Stub #956)[1], NFT (333731397490108715/Hungary Ticket Stub #1611)[1], NFT (360133438981008903/The Hill by FTX #6431)[1], NFT (375566183951571687/Austin Ticket Stub #337)[1], NFT (381305510190572771/Monza Ticket Stub #1471)[1], NFT (412516823032709144/FTX EU - we are here #255070)[1], NFT (470836844460547 48/FTX Crypto Cup 2022 Key #4687)[1], NFT (538541105676210 19/FTX EU - we are here #255051)[1], RAY[273.91175464], SRM[175.31533164], SRM_LOCKED[544.74054404], TRX[11845.3153204 4915382], USD[4.66], USDT[0.12413068] | Yes | |
| 00157447 | Contingent | ALT-PERP[0], BNB-PERP[0], BTC-MOVE-20191208[0], BTC-MOVE-20191227[0], BTC-MOVE-20191128[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20200115[0], ETH[.0009748], ETHW[.0009748], LTC-PERP[0], MOON[.00067], SHIT-PERP[0], USD[158.41], USDT[0], XRPMOON[.00118] | | |
| 00157448 | Contingent | FIDA-PERP[0], INDI_IEO_TICKET[1], MATIC[1.9395], NFT (344002304263371328/FTX AU - we are here! #48054)[1], NFT (361887037843150734/FTX AU - we are here! #93296)[1], NFT (375616204434559258/FTX AU - we are here! #93402)[1], NFT (402817456217638144/FTX AU - we are here! #5161)[1], NFT (466830326882303047/FTX AU - we are here! #6775)[1], NFT (539765302173769604/FTX EU - we are here! #93228)[1], SRM[3.14868444], SRM_LOCKED[24.09131156], USD[0.00], USDT[0] | | |
| 00157449 | Contingent | AUDIO-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], DYDX[5449.98301931], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[421.68873024], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP[.00000001], SXP-PERP[0], TONCOIN-PERP[0], UNI[0], USD[2998.00], USDT[0] | Yes | |
| 00157450 | Contingent | ALICE-PERP[0], AR-PERP[0], ATLAS[444149.9561], ATLAS-PERP[0], BOBA[.383949], BTC[0], ETH-PERP[0], FTT[.05], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[.383949], OMG-PERP[0], POLIS[10000.073834], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[5.70114566], SRM_LOCKED[21.77885434], TLM-PERP[0], UNI[0], USD[9.32], USDT[0] | | |
| 00157452 | | BTC[0.00095169], ETH[0.03247354], ETHW[0.03230120], FTT[20], USD[7.83] | | BTC[.000932], ETH[.03144], USD[7.00] |
| 00157453 | Contingent | ETH[.4537549], ETHW[.4537549], FTT[52.3965379], SRM[1.05185697], SRM_LOCKED[0.3797317], SUSHI-PERP[0], USD[0.01], USDT[3.51336012] | | |
| 00157455 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20190927[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BCH-20190927[0], BCH-20190927[0], BCH-20191227[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00000001], BTC-20190927[0], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20191028[0], BTC-MOVE-20191031[0], BTC-MOVE-20191129[0], BTC-MOVE-20191031[0], BTC-MOVE-20200320Q3[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20210326[0], COMPBULL[0], CRO[.14265], CRO-PERP[0], CRV-PERP[0], CUSDTBEAR[0], DEFI-20210326[0], DEFI-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20190227[0], ETH-20191227[0], ETH-20200626[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[79100000], EXCH-20191227[0], EXCH-20210626[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[419.93946835], FTT-PERP[0], GALA-PERP[0], GENE[.0000001], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20190927[0], LTC-20191227[0], LTC-PERP[0], LUNA2[47.10970897], LUNA2_LOCKED[10.92654428], LUNC[1025836.30619595], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OKB-PERP[0], OMG-PERP[0], PYPL-20210326[0], RAY-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND[3608.00604], SAND-PERP[0], SHIB[.0000001], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[-297], SRM[4920.23782759], SRM_LOCKED[829651.12243102], SRM-PERP[0], STEP-PERP[0], SUN[0.00560038], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TSLA[.00000002], TSLA-20201225[0], TSLA-PERP[0], UBXT[10668.46025746], UBXT_LOCKED[56.46827474], UNI-20210326[0], UNI-PERP[0], USD[0.00065864], USDT-20190927[0], USDT-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00157456 | | USD[0.00] | | |
| 00157458 | | AAVE-PERP[0], AMPL[0], BNB-PERP[0], BTC-MOVE-20200113[0], BTC-PERP[0], BULLSHIT[0], DMGBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-20200626[0], ETHBULL[0], ETH-PERP[0], FTT[0.56477654], GRT-PERP[0], HTBULL[0], LINK-PERP[0], NFT (482790814764257213/The Hill by FTX #5060)[1], OKBBULL[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], USD[0.89], USDT[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0] | | |
| 00157459 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00018642], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.11707228], ETH-PERP[0], ETHW[1.11700727], FIL-PERP[0], GME-20210326[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[133.12], USDT[9.20572959], XRP-PERP[0], YFI-PERP[0] | | |
| 00157461 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], APE[315], APE-PERP[0], AR-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.31561971], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.09307414], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[48.34752958], LUNA2_LOCKED[12.8109023], LUNC[0], LUNC[0], PERP[0.0000001], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (301418866305693951/FTX Crypto Cup 2022 Key #2146)[1], NFT (307477286632344585/FTX AU - we are here! #3791)[1], NFT (318522799077892952/FTX EU - we are here! #12509)[1], NFT (323157881876188697/FTX AU - we are here! #3800)[1], NFT (386341522295644789/Austria Ticket Stub #1066)[1], NFT (425180267999756996/FTX EU - we are here! #125400)[1], NFT (545687553168887136 7/FTX AU - we are here! #54548)[1], NFT (544164444456020595/The Hill by FTX #4752)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.26077244], RSR-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.46639533], SRM_LOCKED[196.59033664], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.01021], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[20.20], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00157462 | Contingent | ASD[.061867], ASD-PERP[0], BTMX-20210326[0], ETH[0.00186283], ETHW[0.00186283], FTT[.08290951], FTT-PERP[0], NFT (291667204099906685/FTX EU - we are here! #157817)[1], NFT (312729643975651981/FTX AU - we are here! #51042)[1], NFT (403306913039110995/FTX AU - we are here! #158718)[1], NFT (434563109801707142/FTX AU - we are here! #158718)[1], NFT (488045350192460651/FTX EU - we are here! #157546)[1], NFT (470454984282296334/The Hill by FTX #18378)[1], NFT (516971496158004228/Hungary Ticket Stub #1033)[1], USD[6.22] | | |
| 00157463 | Contingent | SRM[1.05184121], SRM_LOCKED[0.3798893], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157466 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-20210924[0], BSV-PERP[0], BTC[0.00077797], BTC-20200327[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20200101[0], BTC-MOVE-20200103[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200118[0], BTC-MOVE-20200307[0], BTC-MOVE-20200329[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200302[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00489], ETHW-PERP[0], ETHW[.000486], FLOW-PERP[0], FTT[21766004], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.005026], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], TRUMP[0], USD[-1.47], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00157468 | | BIT[422.56962941], LTC[.008], USD[0.07], USDT[0.00000001] | Yes | |
| 00157470 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200225[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.26702588], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00157471 | Contingent | AAPL[.0000008], ALT-PERP[0], APT[.0000005], ASD[24.94271740], ASD-20210625[0], ASD-PERP[0], ATLAS[3.78632897], AVAX[0], AXS-PERP[0], BCH-20200327[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00007240], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200114[0], BTC-MOVE-20200116[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20201225[0], BTMX-20210326[0], COIN[1.01952519], DFL[.5368], DOGE[1647.00987913], DOT-PERP[0], ENJ[50.17130855], ENJ-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00483732], ETHW[0.00092324], FIDA[420.98740363], FIDA-PERP[0], FTM[.743312̄4], FTT[1003.32156197], FTT-PERP[0], ICP-PERP[0], LINK[11.80120237], LINK-PERP[0], LOOKS[.00262], LUNA2_LOCKED[236.1278913], MAPS[173.85589425], MAPS-PERP[0], MATIC[1.01310702], MATIC-PERP[0], NFT (303736808037269718/FTX AU - we are here! #50038)[1], NFT (318042177248396909/The Hill by FTX #18376)[1], NFT (353177202986395791/FTX EU - we are here! #156149)[1], NFT (363844360519377296/FTX AU - we are here! #2907)[1], NFT (374391473407953929/Austria Ticket Stub #81)[1], NFT (472037368530506760/FTX EU - we are here! #156477)[1], NFT (507535932684780090/FTX Crypto Cup 2022 Key #5172)[1], NFT (512476989623940960/Singapore Ticket Stub #1784)[1], NFT (527806533154633157/FTX EU - we are here! #157011)[1], NFT (534823930821790246/FTX AU - we are here! #2863)[1], NFT (556202297193090712/Mexico Ticket Stub #1874)[1], NFT (572957808348803602/Hungary Ticket Stub #978)[1], OXY[148.00148], OXY-PERP[0], POLIS[.0894749], POLIS-PERP[0], RAY[82.07721266], RAY-PERP[0], RUNE[1.001912], SAND-PERP[0], SECO[.0026445], SECO-PERP[0], SHIB[1024342.02358397], SOL[0.00994809], SOL-PERP[0], SOS[22287.9876], SPELL[0.58941634], SPELL-PERP[0], SPY[.0249867], SRM[162.032427], SRM_LOCKED[780.10148807], SRM-PERP[0], SUSHI[60.71398388], SUSHI-PERP[0], TRU-PERP[0], TRX[.001139], TSLA[0.0094803], USDT[20] | Yes | |
| 00157472 | Contingent | 1INCH[0], AAVE[0.00826924], ATLAS[50000.25], DAI[.44718932], ETH[.04500026], ETHW[.04500026], FIDA[600.003], FTT[265.77590662], IMX[.0396], KIN[999399.43], LINA[179.54599], NFT (310041542714518221/FTX Crypto Cup 2022 Key #15284)[1], NFT (324740420142563328/Mexico Ticket Stub #1888)[1], NFT (346360241252364555/FTX EU - we are here! #92568)[1], NFT (412289496702825055/France Ticket Stub #1824)[1], NFT (459945706165182503/FTX Beyond #366)[1], NFT (461106341651503047/Monza Ticket Stub #1744)[1], NFT (467478050655890470/Montreal Ticket Stub #1822)[1], NFT (475516715653385161/The Hill by FTX #30253)[1], SRM[2.10235429], SRM_LOCKED[0], STG[12], TRUMP2024[0], TRUMPFEBWIN[2914.6739352], TRUMPSTAY[143.90711̄28], TRX[.000002], USD[384.59], USDT[20.36724671] | | USDT[20] |
| 00157474 | Contingent | 1INCH-PERP[0], AAVE[0.21673036], AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[14.58042600], ATOM-20191227[0], ATOM-PERP[0], AVA-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20191227[0], BTC-PERP[0], CHZ-PERP[0], DAI[1.65994910], DEFI-PERP[0], DOGE[150], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], ETHW[0.34991300], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.07786721], LUNA2_LOCKED[0.18169016], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MYC[0], NEAR[.39359232], NEAR-PERP[0], NU-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX[0.0000001], SNX-PERP[0], SOL[0.34796574], SOL-PERP[0], SPELL-PERP[0], SRM[4.34239826], SRM_LOCKED[48.28463121], SUSHI[6.09166796], SUSHI-PERP[0], TRX-PERP[0], USD[-30.54], USDT[0.44979854], UST[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP[5.46432610], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0.00160098], YFI-PERP[0], ZEC-PERP[0] | | |
| 00157475 | | BTC[.00900187], FTT[.55] | | |
| 00157477 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETHMOON[8492.2], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.20848772], FTT-PERP[0], GRT-PERP[0], ILV-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.992571], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.40955016], SRM_LOCKED[22.15814424], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], USD[4.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00157481 | Contingent | SRM[11.57043779], SRM_LOCKED[62.34956221], USD[0.00] | | |
| 00157484 | | APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], EOS-PERP[0], FTT[155.78058989], FTT-PERP[15625.9], LOOKS[.072255], LOOKS-PERP[0], LUNA2[0.00000040], LUNA2_LOCKED[0.00000010], LUNC[0.00942145], MATIC-PERP[0], SRM_LOCKED[106.06972723], SRM_LOCKED[106.06972723], TOMO-PERP[0], USD[-12881.77], USDT[0.00263467], USTC-PERP[0] | | |
| 00157485 | Contingent | 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], APE[390.02593201], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[3.2407], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAL-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTCMOVE-20200521[0], BTC-MOVE-20200609[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0.00010345], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[2750.04805905], FTT-PERP[0], GALA[22735.56974415], GALA-PERP[0], GMT[400.00000036], GMT-PERP[0], GRTBULL[0], GRT[.001625], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[2], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS[0.00000010], LRC-PERP[0], LTC[.01324240], LTCBULL[0], LTC-PERP[0], LUNA2[3.88252236], LUNA2_LOCKED[7.89255217], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFL[0], NFT (310052797406519071/The Hill by FTX #10231)[1], NFT (332601502902853171/FTX Crypto Cup 2022 Key #2694)[1], NFT (346851479259705817/NFT)[1], NFT (387474893328802281/FTX AU - we are here! #15323)[1], NFT (471985457557321116/FTX AU - we are here! #15313)[1], NFT (474179434820823960/FTX EU - we are here! #12274)[1], NFT (436609393880998235/FTX EU - we are here! #12291)[1], NFT (461034016495692843/FTX AU - we are here! #12302)[1], NFT (576112817173666373/FTX AU - we are here! #38720)[1], OKBBULL[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[4.89869254], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.01460697], SRM_LOCKED[2149.72837948], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001268], TRX-20210625[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[573.92], USDT[0.00491881], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZILBULL[0], ZEC-PERP[0], ZIL-PERP[0], 7RX-PERP[0] | | |
| 00157486 | Contingent | 1INCH[0.00000005], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], ADA-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL[.00000002], BAL-20210626[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BCH-20191227[0], BCH-20200327[0], BNB[0.00000002], BNB-20200626[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BOBA[0.00000001], BOBA-PERP[0], BTC[0.00000001], BTC-20191227[0], BTC-20200327[0], BTC-20210326[0], BTC-MOVE-WK-20200214[0], BTC-PERP[0], COMP[.0000001], COMP-20200626[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG[0.00000001], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20200626[0], EOS-20210326[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-PERP[0], ETHW[0.0000004], FTT-PERP[0], GBP[0.00], HT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC[0.00010001], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG-20210327[0], PAXG-PERP[0], RAY-PERP[0], SOL-20200327[0], SOL-OVER-TOK[0], SOL-PERP[0], SPY[0], SRM[5.59715586], SRM_LOCKED[2110.47653172], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00155401], TRX-20200327[0], TRX-PERP[0], TULIP[0], TWTR[0], UNI-20200925[0], UNI-PERP[0], USD[3.99], USDT[0.00880298], USTC-PERP[0], WBTC[0], XRP-20191227[0], XRP-20200327[0], XRP-20201225[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157487 | Contingent | 1INCH-2021123[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT[4.10305411], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[0.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[40.52774652], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[443.05590962], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.63187645], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (3359836754281009939/FTX EU - we are here! #229387)[1], NFT (351849683550503264/FTX AU - we are here! #17683)[1], NFT (388284439809537046/FTX AU - we are here! #29486)[1], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[17.22062807], SRM_LOCKED[73.70832191], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], TSLA[3.00164428], TSLAPRE[0], UNI-PERP[0], USD[0.92], USDT[1023.41359822], XMR-PERP[0], YFI-PERP[0] | | |
| 00157488 | Contingent | BVOL[0], ETH[.00051629], FTT[25.00118262], LOOKS[.94935551], NFT (293874534444805511/The Hill by FTX #45825)[1], NFT (379076432650719184/FTX Crypto Cup 2022 Key #3752)[1], USD[0.00], USDT[0.00678319] | | |
| 00157489 | Contingent | SRM[11.54639035], SRM_LOCKED[62.37360965], USD[0.00] | | |
| 00157491 | | ALGODOOM[6.414], ALGOMOON[1.968], ALGO-PERP[0], ATOM-1230[0], BNB-PERP[0], BTC[.00000036], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], BTTPRE-PERP[0], DOGEMOON[.49994], ETH-1230[0], ETH-20210326[0], HT[153], HT-PERP[0], MOON[15.894], MTA-20200925[0], TRX-PERP[0], USD[15155.28], XRPDOOM[0.0033, XTZ-2021062500 | | |
| 00157492 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SRM[7.1757662], SRM_LOCKED[62.49881876], USD[0.02], USDT[0] | | |
| 00157493 | | BTC[0.00002763], FTT[.2286532], USDT[0] | | |
| 00157494 | Contingent | ALGOMOON[692000000], ALT-PERP[0], BTC[0.00000001], BTC-MOVE-20200106[0], BTC-MOVE-20200108[0], BTC-MOVE-20200113[0], BTC-MOVE-20200115[0], BTC-MOVE-20200314[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-PERP[0], EOS-20210924[0], EOS-PERP[0], FTT[22.50000006], MID-PERP[0], NFT (393620723091164622/FTX AU - we are here! #4854)[1], NFT (501944727784368926/FTX AU - we are here! #4872)[1], NFT (575760687172827544/FTX AU - we are here! #29346)[1], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.7109471], SRM_LOCKED[178.99087238], TRX-PERP[0], USD[34.28], USDT[0.00000002], XAUT-2020062600 | | |
| 00157495 | | SRM[1.05186951], SRM_LOCKED[.03800623], USD[0.01] | | |
| 00157497 | | 1INCH-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200102[0], BTC-MOVE-20200628[0], BTC-MOVE-20200228[0], BTC-MOVE-20200310[0], BTC-MOVE-20200312[0], BTC-MOVE-20200316[0], BTC-MOVE-20210804[0], BTC-MOVE-20210818[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20210806[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.09952785], FTT-PERP[0], GMT-PERP[0], KNC[0], LINK-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[9.357819], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], TRX.000001], USD[0.60], USDT[0.23751126], XRP-PERP[0], YFI-PERP[0] | | |
| 00157498 | | CHZ[3361.93165244], DOGE[9.12444519], SHIB[25608939.91337409], TRX[100], USD[490.53], USDT[400.11887854], XRP[1003.42880356] | Yes | |
| 00157499 | Contingent | LUNA2[7.74607654], LUNA2_LOCKED[18.0741786], SRM[9.20794322], SRM_LOCKED[29.77422392], TRX[.000006], USD[0.00], USDT[100.00000009] | | |
| 00157500 | Contingent | BIDEN[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00136327], FTT-PERP[0], SRM[.4864214], SRM_LOCKED[168.59368429], TRUMP[0], USD[0.00], USDT[0] | | |
| 00157501 | | FTT[0.07132581], LDO-PERP[0], LOOKS-PERP[0], MOB-PERP[0], SOL[0], SOL-PERP[0], USD[34.35], USDT[0.00028353], XRP-PERP[0] | | |
| 00157502 | | USD[0.00], USDT[.00046022] | | |
| 00157506 | Contingent | 1INCH[339.06194971], ADA-PERP[0], ALICE-PERP[0], AMD[.2800014], ATOM-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.19173417], BTC-20200626[0], BTC-MOVE-20200307[0], BTC-MOVE-20200313[0], BTC-MOVE-20200428[0], BTC-MOVE-20200511[0], BTC-MOVE-20200414[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CRO[850.00425], DOGE[6092.63802681], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.51327970], ETH-PERP[0], ETHW[0.00059964], FLOW-PERP[0], FTM-PERP[0], FTT[0.07533744], FTT-PERP[0], HNC-PERP[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNA2[0.09427695], LUNA2_LOCKED[0.21997955], LUNC-PERP[0], MKR[0], MKR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.0108503], SOL-PERP[0], SRM[3.32258857], SRM_LOCKED[21.6870316], SRM-PERP[0], STEP-PERP[0], XRP-PERP[0], THETA-PERP[0], TRX[0.00000100], USD[14.97], USDT[21.07872630], USTC-PERP[0] | | 1INCH[339.06079], USD[10.26] |
| 00157508 | Contingent | AAVE-20210625[0], AVAX-20210625[0], BCH[.00006133], BCH-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-20201225[0], BTC-20210326[0], ETC-PERP[0], ETH[0.00003700], ETH-20210225[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00003370], FIL-PERP[0], FTT[201.392514], FTT-PERP[0], NFT (337076289346949815/FTX EU - we are here! #15848)[1], NFT (532170402029582788/FTX EU - we are here! #157905)[1], OMG-20210326[0], SRM[2.05184479], SRM_LOCKED[0379807], SUSHI-20201225[0], TRX[.000003], UNI-PERP[0], USD[2.19], USDT[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00157509 | Contingent | ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[.0032], BTC-20200626[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200214[0], BTC-MOVE-20200307[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], ETC-20200327[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.05000000], HT-20200327[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200327[0], TOMO-20200327[0], USD[0.60], USDT[0], XRP-20200327[0] | | |
| 00157511 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00701009], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.05764345], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MINA-PERP[0], MKR[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0624[0], SRM[.26505924], SRM_LOCKED[76.55797076], SUSHI-PERP[0], TRX-PERP[0], USD[11.30], USDT[0.00000003], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00157512 | | ALGOMOON[5979998], ALGO-PERP[0], AMPL[0.29978264], AMPL-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], DEFIBULL[0.00000664], DOGE-PERP[0], ETHMOON[313.1], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MON[.6872], MTA-PERP[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.39], USDT[.00788326], XAUT-PERP[0], XRP-PERP[0] | | |
| 00157513 | Contingent | ALEPH[.000465], BTC[0.00004503], DOGE[.051045], ETH[.00070694], FTT[3774.99225893], IMX[.03719322], LUNA2[0.93202789], LUNA2_LOCKED[2.17473176], LUNC[202389.9309708], MAPS[.493075], MATIC[.9863], MEDIA[.007546], MER[.419671], OXY[1.845054], RAY[0.24715092], SOL[0.00774429], SRM[7.88625065], SRM_LOCKED[50.28963533], TRX[.986215], USD[0.98], USDT[1.78657595], USTC[.36476] | | |
| 00157514 | | ETHBULL[.000133], USDT[5404.63392678] | | |
| 00157515 | | ATOM-PERP[0], DOT-PERP[0], ETH-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00157516 | Contingent | FTT[.095746], FTT-PERP[0], SOL[0.00633233], SRM[12.24160505], SRM_LOCKED[70.67839495], USD[0.00] | | |
| 00157518 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00001605], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20191005[0], BTC-MOVE-20191007[0], BTC-MOVE-20191008[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[13], DOGE-PERP[0], DOT-20200925[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00063108], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[30.43699476], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LDO[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NFC-SB-2021[0], OKB-PERP[0], OLY-2021[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20210924[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SRM[.61084379], SRM_LOCKED[.48446261], SRM-PERP[0], SSX-PERP[0], STG[118], STORJ-PERP[0], SUSHI-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TWTR-0624[0], UNI[.00000001], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[3348.54], USDT[12546.86245483], USO-20211231[0], USTC-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00157519 | | USD[0.00] | | |
| 00157520 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00157523 | | AVAX[1], FTT[150.0004], NFT (291201134944843470/FTX EU - we are here! #238710)[1], NFT (364744635542726681/FTX AU - we are here! #19476)[1], NFT (376636183056343104/FTX AU - we are here! #48048)[1], NFT (525566276420553345/FTX EU - we are here! #238729)[1], NFT (535339554928277597/FTX EU - we are here! #238698)[1], USD[135.65], USDT[0.00000036] | | |
| 00157524 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157525 | Contingent | ADA-PERP[0], ALGO-2020327[0], ALT-PERP[0], ATOM-PERP[0], BCH-2020327[0], BCH-PERP[0], BNB-2020626[0], BNB-PERP[0], BSV-PERP[0], BTC-2020026[0], BTC-2020327[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20191228[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200107[0], BTC-MOVE-20200110[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200128[0], BTC-MOVE-20200313[0], BTC-MOVE-20200320[0], BTC-MOVE-20200202[0], BTC-MOVE-20200124[0], BTC-MOVE-20200307[0], BTC-MOVE-20200313[0], BTC-MOVE-20200328[0], BTC-MOVE-20200506[0], BTC-MOVE-20200611[0], BTC-MOVE-20200515[0], BTC-MOVE-20200207[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200207[0], BTC-MOVE-20200710[0], BTC-MOVE-20200717[0], BTC-MOVE-20200807[0], BTC-MOVE-20200814[0], BTC-MOVE-20200828[0], BTC-MOVE-20200904[0], BTC-MOVE-20200911[0], BTC-MOVE-20200918[0], BTC-MOVE-20201002[0], BTC-MOVE-20201030[0], BTC-MOVE-20201106[0], BTC-MOVE-20201113[0], BTC-MOVE-20201120[0], BTC-MOVE-20201127[0], BTC-MOVE-20201204[0], BTC-MOVE-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20211010[0], BTC-PERP[0], BTMX-20200626[0], CAKE-PERP[0], CHZ[4560], DOT-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00056927], ETH-PERP[0], ETHW[0.00056927], FTT[609.1863475], GMT[1.005], HT-PERP[0], IND[4000], LINK-PERP[0], MAPS[455.005555], MNGO[4440], MTL[0005555], NFT (290200360507364220/Monaco Ticket Stub #1066)[1], NFT (291173184712738853/Silverstone Ticket Stub #972)[1], NFT (313904327337624936/P/C #1)[1], NFT (316533955450442730/FTX EU - we are here! #159299)[1], NFT (327209492633938047/Singapore Ticket Stub #641)[1], NFT (343224286694832475/P/C #3)[1], NFT (343424507570583426/FTX EU - we are here! #159468)[1], NFT (354548504111531631/Austin Ticket Stub #1252)[1], NFT (371437206047694375/Japan Ticket Stub #1043)[1], NFT (380307446309873330/FTX AU - we are here! #3171)[1], NFT (423972186569508146/P/C4)[1], NFT (428298691937453387/FTX AU - we are here! #3168)[1], NFT (438031332585260387/Hungary Ticket Stub #1078)[1], NFT (446011970867379092/Monza Ticket Stub #1377)[1], NFT (448374585591431128/P/C3)[1], NFT (467610222038801147/he Hill by FTX #4240)[1], NFT (477199695868173267/P/C #2)[1], NFT (486884158151342764/Montreal Ticket Stub #67)[1], NFT (529685211040032004/Baku Ticket Stub #2218)[1], NFT (539838077825782768/P/C #1)[1], NFT (542760527988792181/FTX Crypto Cup 2022 Key #1311)[1], NFT (552729643202321959/FTX EU - we are here! #74968)[1], NFT (572332375317793681/FTX AU - we are here! #55620)[1], OKB-2020032710], OKB-PERP[0], RAY[118.4823824], SOL[.000115], SOL-PERP[0], SRM[.9583209], SRM_LOCKED[553.59650399], UBXT[11612.75225444], UBXT_LOCKED[258.16905436], USD[9165.55], USDT[523.88678315], VET-PERP[0], XTZ-2020026[0], XTZ-PERP[0] | | |
| 00157527 | | AMPL[0], AVAX[0], BCH[0.00000001], BNB[0], BTC[0.04515932], BULL[0], BVOL[0], CAKE-PERP[0], COMP[0], ETH[0.98419579], ETHBULL[0], FTT[0.36096690], ICP-PERP[0], MER[0], NFT (295038445816330776/FTX EU - we are here! #31582)[1], NFT (330650757049899169/FTX AU - we are here! #26988)[1], NFT (339848628417584887/FTX EU - we are here! #31409)[1], NFT (386531040995674442/FTX AU - we are here! #1581)[1], NFT (396303817532947422/FTX AU - we are here! #31487)[1], NFT (424463852367188874/FTX AU - we are here! #1577)[1], SQ[0], SUSHI[0], TONCOIN(994.95449499), TRUMP[0], TSLA[23.32799820], TSLAPRE[0], UNI[44.4987344], USD[554.62], USDT[859.61928710], XAUTBULL[0], YFI[0], ZEC-PERP[0] | | |
| 00157528 | Contingent | APE-PERP[0], AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00008098], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[150.07706083], FTT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0], NFT (327827381989705245/FTX AU - we are here! #7126)[1], NFT (328705587422591593/Montreal Ticket Stub #481)[1], NFT (358056811021737197/FTX EU - we are here! #74264)[1], NFT (401050529813887027/FTX EU - we are here! #74560)[1], NFT (463898110661420683/FTX AU - we are here! #44287)[1], NFT (562686680735391007/FTX EU - we are here! #74710)[1], OMG-PERP[0], SOL-PERP[0], SRM_LOCKED[39.00587445], USD[43700.54], USDT[0.00000001] | Yes | |
| 00157530 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00100001], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[.91986], DAI[.00000001], DOGE.00004148], DOT-PERP[0], ENS-PERP[0], ETH[0.00048996], ETHW[0.00048999], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000010], LUNA2_LOCKED[0.00000024], LUNC[0.02254643], MANA-PERP[0], MATIC[0.00730000], MATIC-PERP[0], NFT (406327887311742694/FTX AU - we are here! #3363)[1], NFT (415326844577523011/The Hill by FTX #5689)[1], NFT (417296711136265292/FTX EU - we are here! #3178)[1], NFT (423091276257227920/Monaco Ticket Stub #1193)[1], NFT (431074090237199557/FTX AU - we are here! #3364)[1], NFT (432055501267758/FTX EU - we are here! #31429)[1], NFT (493344843420949297/Belgium Ticket Stub #1691)[1], NFT (513361310867374407/Monza Ticket Stub #1573)[1], NFT (526509853276531272/Singapore Ticket Stub #1313)[1], NFT (529037124964590123/FTX EU - we are here! #31658)[1], NFT (542614972142707210/FTX AU - we are here! #31887)[1], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[3.24785013], SRM_LOCKED[139.16686844], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.0002269], UNI-PERP[0], USD[1977.87], USDT[0.00002], YFI-PERP[0], ZEC-PERP[0] | | |
| 00157532 | Contingent | ALGO-20191227[0], ALGO-2020327[0], ALGO-PERP[0], ALT-2020327[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-2020327[0], BTC-MOVE-20191120[0], BTC-MOVE-20191206[0], BTC-MOVE-20191210[0], BTC-MOVE-20191213[0], BTC-MOVE-20191227[0], BTC-MOVE-20200107[0], BTC-MOVE-20200110[0], BTC-MOVE-20200203[0], BTC-MOVE-20200303[0], BTC-MOVE-20200306[0], BTC-MOVE-20200428[0], BTC-MOVE-20200512[0], BTC-MOVE-20200127[0], BTC-MOVE-20200406[0], BTC-MOVE-20200127[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTMX-20200327[0], EOS-20191227[0], EOS-2020327[0], ETC-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-PERP[0], EXCH-20200327[0], FTT-PERP[0], HT-20200327[0], HT-PERP[0], LINK-20200626[0], MATIC-20200327[0], OKB-20200327[0], OKB-PERP[0], SRM[.1289906], SRM_LOCKED[7.70863435], TOMO-20191227[0], TRX[.000001], TRYB-PERP[0], USD[0.61], USDT[1114.23232167] | | USDT[1111.382304] |
| 00157535 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.6346034], BIT-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200115[0], BTC-MOVE-20200302[0], BTC-MOVE-20200313[0], BTC-MOVE-20200316[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200414[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200504[0], BTC-PERP[0], BTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[.0628227], DOGE-PERP[0], DOTPERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0077491], ETH-PERP[0], ETHW[.0077491], FIL-PERP[0], FTM-PERP[0], FTT[24.87189662], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSH88-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.05319367], LUNC[844865.13530916], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (405044496719859813/FTX EU - we are here! #184529)[1], NFT (431722948013634855/FTX EU - we are here! #185315)[1], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.81639], SOL-PERP[0], SPELL[78.5205], SRM[2.6247866], SRM_LOCKED[2.3752134], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.03775455], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[264.52852064], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USDT[263.611776] |
| 00157536 | | BTC[0.00005105], FTT[0.14236890], USDT[90129.91097711] | | |
| 00157537 | | BTC-PERP[0], ETH-PERP[0], USD[0.73] | | |
| 00157538 | Contingent | ALPHA[0], AVAX[3.13502207], BNB[2.05366397], BTC[0.00000002], DAI[230.06788284], DOGE-PERP[0], ETH[0.10149696], ETH-PERP[0], ETHW[0.10095058], FTT[1001.00007], FTT-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[0.01317147], MATIC[10.05310795], NFT (313197813448549198/FTX EU - we are here! #238783)[1], NFT (435991075686552918/FTX AU - we are here! #48058)[1], NFT (476470565080803658/FTX AU - we are here! #238708)[1], NFT (550561963193682269/FTX EU - we are here! #238701)[1], NFT (567315604918108138/FTX AU - we are here! #194811)[1], SOL[40.50686386], SRM[112.37687801], SRM_LOCKED[3569.30691], SUSHI[0.00000001], USD[42164.22], USDT[619427.3618] | | AVAX[2.085439], ETH[.101428], MATIC[10.035007], SOL[40.469338], USD[419950.51], USDT[612594.076138] |
| 00157539 | Contingent | AXS[.00039055], BTC[.00000005], BNB[0], DOGE[.00000003], DOGE[132.012565], ETH[.0001305], ETH[0.31051219], ETHW[0.80051219], FIDA[50.00049], FTT[178.4430661?], LTC[.00000005], MATIC[0.00], NEAR-PERP[0], NFT (314690242502993089/FTX EU - we are here! #118030)[1], NFT (451074261272805397/FTX AU - we are here! #53062)[1], NFT (446638970587021451/FTX AU - we are here! #90554)[1], NFT (492358878465049349/FTX EU - we are here! #118152)[1], NFT (567563360546166686/FTX AU - we are here! #90550)[1], RAY[.00025], RAY[1.72095], SRM[55.000375], SUSHI[1.28522706], SXP[.022275], TRUMP[0], TRUMPFEBWIN[0353.1], TRX[.000825], TSLA[5.3000265], USD[0.09], USDT[320.27059841], USDT-PERP[0] | | |
| 00157540 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00517816], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], NFT (405044496719859813/FTX EU - we are here! #184529)[1], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00157542 | Contingent | ALT-PERP[0], AVAX-062410], AVAX-PERP[0], BIT[455.67981876], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-09300[0], BTC-20201625[0], BTC-MOVE-20191029[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], DOGEBEAR2021[0.00003034], ETC-PERP[0], ETH[.00040517], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210924[0], ETH-21012130], ETH-PERP[0], ETHW[0.00043508], EURB[0.38], FIL-PERP[0], FTT[25.04861295], GRT[0], GRT-PERP[0], HT-PERP[0], LINC-PERP[0], MATIC[0.00711717], NEAR[1], NFT (313907733157177459/FTX EU - we are here! #33572)[1], NFT (352070460693283692/FTX AU - we are here! #18156)[1], NFT (374845607559600587/FTX EU - we are here! #93785)[1], NFT (419161918724035648/The Hill by FTX #7064)[1], NFT (450213642173882651/France Ticket Stub #674)[1], NFT (495371027740193690/FTX EU - we are here! #93986)[1], NFT (544373768294565377/Montreal Ticket Stub #1838)[1], NFT (567158239684136644/FTX Crypto Cup 2022 Key #5023)[1], PAXG-PERP[0], SHIB[105230.48833518], SLP-PERP[0], SOL[0.00474937], SOL-062410], SOL-20211123[0], SOL-PERP[0], TRX[0.00007], TSM[.14696784], USD[7.09], USDT[0.03565793], XMR-PERP[0] | Yes | |
| 00157543 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], FTT[0], SOL[.00000001], TRX[.000901], USD[0.01], USDT[0] | | |
| 00157544 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-0325[0], BTC-20210624[0], BTC-20211123[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211230[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-20210326[0], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[89.66047787], SRM_LOCKED[367.72240275], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23.52], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157545 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[2.31272651], BTC-MOVE-20200409[0], BTC-MOVE-20200411[0], BTC-PERP[-2], BULL[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000008], ETH-PERP[0], ETHW[0.00000002], EUR[9758.66], FTM-PERP[0], FTT[0.00100060], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01377728], LUNA2_LOCKED[0.03214700], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.12102996], SRM_LOCKED[754.57948669], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP[0], UNI-PERP[0], USD[33401.94], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00157546 | | BTC-PERP[0], ETH[0.007415], ETHW[.0007415], TRX[.000002], USD[0.44], USD1[0.00471524] | | |
| 00157547 | Contingent | ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-2021032[0], BTC-MOVE-20200213[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004942], ETH-2200026[0], ETH-PERP[0], ETHW[0.00004942], FIL-PERP[0], FTT[0.33542258], FTT-PERP[0], LUNA2_LOCKED[0.13573997], LUNC-PERP[0.00000004], MAPS[.402825], OMG-PERP[0], OXY-PERP[0], RAY[0000001], RAY-PERP[0], SHIT-PERP[0], SOL[0.00990527], SOL-PERP[0], SRM[1.11106019], SRM_LOCKED[641.82245316], STEP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0], UNI-PERP[0], USD[-0.23], USDT[0.00334222], USTC[92917], USTC-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00157549 | | BCH-PERP[0], BSV-PERP[0], BTC-2020327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20191112[0], BTC-MOVE-20191217[0], BTC-MOVE-20191204[0], BTC-MOVE-20191220[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191228[0], BTC-MOVE-20200104[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200120[0], BTC-MOVE-20200219[0], BTC-MOVE-20200227[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], DOGE-PERP[0], ETH-2021032[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LINK-20201225[0], MATIC-2020327[0], TOMO-PERP[0], USD[19.48], USDT[0] | | |
| 00157550 | Contingent | AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20200626[0], ALGODOOM[0], ALGO-PERP[0], ALT-PERP[0], ATOM-20200327[0], ATOM-2020007[0], ATOM-MOVE-20200627[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-PERP[0], BCH-2020327[0], BCH-PERP[0], BIT[1.00000001], BIT-PERP[0], BLT[154835.9961297], BNB[133.68416134], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200626[0], BTC-HASH-2020Q3[0], BTC-HASH-2021Q1[0], BTC-MOVE-0528[0], BTC-MOVE-0613[0], BTC-MOVE-0617[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20200604[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[.00000001], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV[.00000001], DAI[.07], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000010], ETH-20200327[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000003], FTT-PERP[0], GMT[.00000001], HT-20200327[0], HT-PERP[0], ICP-PERP[0], JPY[0.00], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0.00000002], LINK-20191227[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-2020327[0], MID-PERP[0], MOB[1], MRNA[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-LOCKED[2418.2327795], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN[1.002646], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.527194], TRX-PERP[0], TSM-20210625[0], UBER-0325[0], UNI-PERP[0], USD[873813.73], USDT[0.00442953], USDT-PERP[0], WBTC[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[834210.50] |
| 00157551 | Contingent | AAPL-20201225[0], BTC[0.0008411], BTC-20201225[0], BTC-PERP[0], COMP-20210326[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], NFT (364334440708922378/FTX Swap Pack #163)[1], SRM[14.33626389], SRM_LOCKED[118.38665242], USD[0.00], USDT-PERP[0], YFI-2021032600 | | |
| 00157553 | Contingent | ARK[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CBSE[0], CEL-PERP[0], COIN[0], ETH[0.00000001], ETH-PERP[1.034], ETHW[0.00000001], FLOW-PERP[0], FTT[0.06006675], FTT-PERP[0], GMT-PERP[0], JST[90], MATIC-PERP[0], NFT (333700352590054413/FTX AU - we are here! #47905)[1], NFT (362816834750329889/FTX Crypto Cup 2022 Key #21601)[1], NFT (478005998462721316/FTX AU - we are here! #51887)[1], ONG-PERP[0], SOL[0], SOL-PERP[0], SRM[.01459141], SRM_LOCKED[.26475489], TRX[.00009], TSLA[0.00000001], TSLAPRE[0], USD[-945.69], USDT[0.00000001] | Yes | |
| 00157555 | Contingent | EUR[15866.31], FTT[.9817695], SRM[1043.92291397], SRM_LOCKED[37.45035559], USD[0.00] | | EUR[15864.50] |
| 00157556 | | FTT[.0296813], TRX[3084.444703], USD[7.93936609] | | |
| 00157557 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20210625[0], ALT-PERP[0], AMD-20210924[0], AMD-20211231[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB[0], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-2021032[0], BTC-2021032[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0409[0], BTC-MOVE-0412[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191110[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191120[0], BTC-MOVE-20191122[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191210[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200106[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200114[0], BTC-MOVE-20200203[0], BTC-MOVE-20200207[0], BTC-MOVE-20200108[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200124[0], BTC-MOVE-20200127[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200603[0], BTC-MOVE-20200618[0], BTC-MOVE-20200626[0], BTC-MOVE-20200630[0], BTC-MOVE-20200307[0], BTC-MOVE-20200310[0], BTC-MOVE-20200817[0], BTC-MOVE-20200626[0], BTC-MOVE-20200520[0], BTC-MOVE-20200529[0], BTC-MOVE-20200605[0], BTC-MOVE-20200612[0], BTC-MOVE-20200619[0], BTC-MOVE-20200702[0], BTC-MOVE-20200709[0], BTC-MOVE-20200828[0], BTC-MOVE-20210106[0], BTC-MOVE-20210113[0], BTC-MOVE-20210120[0], BTC-MOVE-20210127[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201115[0], BTC-MOVE-WK-20201030[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BVOL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200929[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN[.00507383], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20191227[0], EOS-20200327[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20191227[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-20200327[0], EXCH-PERP[0], FB-20210326[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[156.49487204], FTT-PERP[0], GAL[51.98523177], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMT[.00000001], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20191227[0], LINK-20200327[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.32702800], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[40.40108179], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0930[0], NFT (335041478494080987/FTX EU - we are here! #214237)[1], NFT (337236388777057605/FTX EU - we are here! #214215)[1], NFT (449606374341685533/The Hill by FTX #4507)[1], NFT (454730222719048612/FTX AU - we are here! #4120)[1], NFT (455828975149768494/Security Alert)[1], NFT (512614944137152219/FTX EU - we are here! #214225)[1], NFT (520101462628969687/FTX AU - we are here! #4125)[1], NFT (538032980999350074/FTX AU - we are here! #45124)[1], NFT (544743609280842781/Montreal Ticket Stub #79)[1], NFT (554819025170687212/Austin Ticket Stub #1051)[1], NFT (568385134536105481/Japan Ticket Stub #146)[1], NVDA-20210326[0], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUN-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-OVER-TWO[0], SOL-PERP[0], SRM[1.63811428], SRM_LOCKED[310.6979773], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-2020626[0], THETA-PERP[0], TOMO[0], TOMO-20191227[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.9995165], TRX-20191227[0], TRX-20200327[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[767.86], USDT[0.00280282], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-20200327[0], XMR-PERP[0], XRP-20191227[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00157558 | | ATOM-PERP[0], BTC-PERP[0], TOMO-PERP[0], USD[0.01] | | |

Consolidated Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157559 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT[0.00000001], ART-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20210625[0], BTC-MOVE-20200214[0], BTC-MOVE-20200428[0], BTC-MOVE-20200918[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[27.11561603], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00490014915456], LUNA2_LOCKED[1.15302732], LUNC[50686.54], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NFT (352709383038496083/FTX Crypto Cup 2022 Key #2871)[1], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[1], SOL-PERP[0], SRM[23.89714718], SRM_LOCKED[167.80263651], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[500.00001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[111.32], USDT[0], USTC-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00157560 | | BTC-PERP[0], ETHBEAR[69248], ETHBULL[.0001178], FTT[21.79564], USD[0.17], USDT[3.52035598] | | |
| 00157561 | | BNBMOON[.0001], BTC-PERP[0], FTT[0.00000001], LTCMOON[.0077], MOON[.00093], NFT (298581538758888085/FTX AU - we are here! #41151)[1], NFT (370976418458616275/FTX AU - we are here! #41398)[1], USD[-0.03], USDT[0.03696531] | | |
| 00157564 | | USD[0.33] | | |
| 00157565 | Contingent | 1INCH-0624[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-0624[0], AAPL-20211231[0], AAVE[0.83497537], AAVE-0325[0], AAVE-0624[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ABNB[.00000375], ABNB-0325[0], ACB-0325[0], ADA-20200925[0], ADA-PERP[0], AGLD[.5008925], AGLD-PERP[0], ALCX[0.00002446], ALCX-PERP[0], ALGO[115], ALGO-20200925[0], ALGO-PERP[0], ALICE[.1], ALICE-PERP[0-.10000000], ALPHA[0], ALPHA-PERP[0], AMC-0325[0], AMC-20211231[0], AMD-0325[0], AMD-0624[0], AMD-20211231[0], AMPL[1.53205189], AMPL-PERP[0], AMZN-20211231[0], ANC[208.712815], ANC-PERP[0], APE[0400.1267625], APE-0930[0], APE-PERP[0], APHA-20211231[0], ARKK-0325[0], ARKK-0624[0], ARKK-20211231[0], AR-PERP[0], ASD[0.09716401], ASDBULL[4230], ASD-PERP[0], ATLAS[0.12], ATLAS-PERP[0], ATOM[1.90000000], ATOM-0930[0], ATOM-PERP[0], AUDIO[162], AUDIO-PERP[0], AVAX[0.00005251], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-20211231[0], BADGER[.0099465], BADGER-PERP[0], BAL[4.38000002], BAL-0325[0], BAL-20200925[0], BAL-20211231[0], BAL-PERP[0], BAND[0.10006301], BAND-PERP[0], BAO[137.82], BAO-PERP[0], BAT-PERP[0], BB-20211231[0], BCH[454.67283737], BCH-0325[0], BCH-0624[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BIL-0325[0], BIL-0624[0], BIT[8211], BITO-0325[0], BITO-0624[0], BITO-20211231[0], BITW-0325[0], BNB[21.75504626], BNB-0325[0], BNB-20200925[0], BNB-20201225[0], BNB-20211231[0], BNBBULL[11.483], BNB-PERP[0], BNT-PERP[0], BNTX-0325[0], BNTX-0624[0], BNTX-20211231[0], BOBA[.0395625], BOBA-PERP[0-.10000000], BRZ[2.97284650], BRZ-PERP[0], BSV-PERP[0], BTC[1.21223716], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-20211225[0], BTC-20211231[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTT-PERP[0], BULL[.0976], BVOL[0], BYND[.00001305], BYND-0325[0], BYND-0624[0], BYND-20211231[0], C98-PERP[0], CEL[0.09689543], CEL-0325[0], CEL-0624[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CGC-0325[0], CGC-0624[0], CGC-20211231[0], CHR-PERP[0], CHZ[640], CHZ-0325[0], CHZ-20211231[0], CHZ-PERP[0], CLV[.1024], CLV-PERP[0], COIN[.0082234], COMP[0.41874802], COMP-0325[0], COMP-20200626[0], COMP-20211231[0], COMP-PERP[0], CONV[3.12073], CONV-PERP[0], CREAM[0.00277965], CREAM-PERP[0], CRO[31430.9429], CRON-0325[0], CRON-20211231[0], CRO-PERP[0], CRV[.13698001], CRV-PERP[0], CUSDT[914.58453845], CUSDTBEAR[.00869], CUSDTBULL[.01968], CUSDT-PERP[0], CVC-PERP[0], CVX[.001014], CVX-PERP[0], DAI[2394.88467869], DASH-PERP[0], DAWN[18.334026], DAWN-PERP[0], DEFIBULL[11153], DENT[100.081], DENT-PERP[0], DMG-0325[0], DMG[2286.9], DODO[.1], DODO-PERP[0-.00000000], DOGE[0.10404162], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-20211231[0], DOGE-PERP[0], DOT[2.20000000], DOT-0325[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN[2.9000435], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], ELON-PERP[0-.79999999], EGLD-PERP[0], EN[.640], ENJ-PERP[28], ENS[.00069315], ENS-PERP[0], EOS-PERP[0.10000000], ETC-PERP[0], ETH[0.00248563], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20200626[0], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[2.875], ETHE-0930[0], ETHMOON[2.53736], ETH-PERP[0], ETHW[29.25535601], EUR[71.76], EURT[21], EXCH-PERP[0], FB-0325[0], FB-0624[0], FB-0930[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[-7.20000000], FLM-PERP[0-.09999999], FLOW-PERP[0], FRONT[86], FTM[0], FTM-0930[0], FTM-PERP[0], FTT[10000.10542030], FTT-PERP[0.10000000], FXS[0834], FXS-PERP[-0.10000000], GALA-PERP[0], GAL-PERP[0], GBTC-0325[0], GBTC-0624[0], GBTC-20211231[0], GDX-0325[0], GDX[0], GDXJ-0325[0], GDXJ-20211231[0], GLD-0325[0], GME-0325[0], GME-0624[0], GME-20211231[0], GMT-PERP[0], GOOGL[.0005], GOOGL-0325[0], GOOGL-20211231[0], GRT[0.41102914], GRT-0325[0], GRT-20211231[0], GRT-PERP[0], GST[3726.5], GST-PERP[-153.89999999], HBAR-PERP[0], HGET[.69], HNT[.00018], HNT-PERP[3.99999999], HOLY[1], HOLY-PERP[0], HOT-PERP[2300], HT-20200925[0], HT-PERP[0], HUM[10.00015], HUM-PERP[0], HXRO[478], IBVOL[0], ICP-PERP[0.01000000], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[30], JASMY-PERP[0], KAVA-PERP[1.39999999], KBTT-PERP[0], KIN[2989.35], KIN-PERP[0], KNC[0.09822961], KNC-20200925[0], KNCBULL[4580], KNC-PERP[0.10000000], KSHIB-PERP[0], KSM-PERP[0], KSOS[59108.3175], KSOS-PERP[0], LEO[0.03741000], LEO-PERP[0], LINK[.00000002], LINK-0325[0], LINK-0624[0], LINK-20200626[0], LINK-20200925[0], LINK-20211231[0], LINKBULL[25800], LINK-PERP[0.19999999], LOOKS-PERP[0], LRC[.00888], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-20211231[0], LTC-PERP[0], LUA[368], LUNA2[39.80121501], LUNA2_LOCKED[92.86950170], LUNC[8664515.0057756], MANA[.225], MANA-PERP[0], MAPS-PERP[0], MATH[615], MATIC[17569.96925337], MATIC-PERP[0], MER[.94007395], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0.00000001], MKR-20200925[0], MKR-PERP[0], MNGO[.0126], MNGO-PERP[0], MOB[0.01945056], MOB-PERP[0], MRNA-0325[0], MRNA-20211231[0], MSTR-0325[0], MSTR-0624[0], MSTR-20211231[0], MTA[702.14634], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFLX-0624[0], NFT (438058145101029653/FTX Swag Pack #227)[1], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-20211231[0], NOK-0325[0], NVDA-0325[0], NVDA-0624[0], NVDA-20211231[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[17], OP-PERP[0], ORBS[-9.844], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PENN[.00001215], PENN-0325[0], PENN-0624[0], PEOPLE-PERP[160], PERP[0.02153251], PERP-PERP[0], PFE-0624[0], POLIS[.1361845], POLIS-PERP[0], PROM[.0004794], PROM-PERP[0], PUNDIX[.212729], PUNDIX-PERP[0.10000000], PYPL-0325[0], PYPL-20211231[0], QTUM-PERP[1.89999999], RAMP[1.93869], RAMP-PERP[0], RAY[1990.23807559], RAY-PERP[1], REEF-0624[0], REEF-20211231[0], REEF-PERP[0.10000000], REN-PERP[-1], RNDR-PERP[0], ROOK[68803259], ROOK-PERP[0], ROSE-PERP[808], RSR[10.00870000], RSR-PERP[150], RUNE[0.11772951], RUNE-PERP[0.09999999], SAND[.15], SAND-PERP[1], SC-PERP[0], SECO[.00078], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[1.5273], SLP-PERP[0], SLV-0325[0], SLV-0624[0], SNX[0.10025650], SNX-PERP[0], SOL[684.16921501], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL[.1995], SPELL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-20211231[0], SQ-0325[0], SQ-0624[0], SRM[13746.63189466], SRM_LOCKED[17824.40622743], SRM-PERP[3], STEP[.0859965], STEP-PERP[0], STMX[51945], STMX-PERP[4540], STORJ[.1], STORJ-PERP[0.09999999], SUSHI[0.64189631], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-20211231[0], SXPHALF[.00295], SXP-PERP[0], TCL-20200925[0], THETA-20200925[0], THETA-PERP[132], TLM-0325[0], TLRY-0325[0], TLRY-0624[0], TLRY-0930[0], TLRY-20211231[0], TLRY-PERP[0], TMO-0325[0], TMO-0624[0], TMO-PERP[7], TONCOIN[.2305715], TONCOIN-PERP[0], TRU[.185295], TRUMPFEB[0], TRU-PERP[0], TRX[2.09442652], TRX-0325[0], TRX-0624[0], TRX-20211231[0], TRX-PERP[1.2], TRYB[698.00702824], TRYB-PERP[0], TSLA[.0020601], TSLA-0325[0], TSLA-0624[0], TSLA-PRE-093020[0], TULIP[.0000225], TULIP-PERP[0], TWTR[0], TWTR-0624[0], UBER-20211231[0], UBXT[41], UNI[0], UNI-0325[0], UNI-0624[0], UNI-20201225[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[46811.11347], USDT[0.64391058], USTC-PERP[0], VET-20200925[0], VETBULL[43800], VET-PERP[171], WAVES-20211231[0], WAVES-PERP[-0.5], WBTC[.0015], WNX[2288], XAUT[0.00020001], XAUT-0325[0], XAUT-20210924[0], XAUT-20211231[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[40], XRP[0], XRP-0325[0], XRP-0624[0], XRP-20211225[0], XRP-20211231[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0.00100057], YFII-PERP[0], YGG[43831.512745], ZEC-PERP[0.09999999], ZIL-PERP[0], ZRX[1.000345], ZRX-PERP[-11] | | |
| 00157567 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-MOVE-0922[0], BTC-MOVE-0930[0], BTC-MOVE-0922[0], BTC-MOVE-0922[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0930[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1017[0], BTC-MOVE-1028[0], BTC-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CKB-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETHW-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.7001 4209], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.41863344], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[.1], SPELL-PERP[0], SRM[24266493], SRM_LOCKED[140.17944554], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[26.98], USD[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00157569 | | 1INCH[0], ASD[0], ATLAS[0], AVAX[0.00072185], AXS[3.51730500], BAND[0], BNB[0], BRZ[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0], HOOD[0], HT[0], KNC[0], OKB[0], OMG[0], SAND[0], SOL[0.00230440], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[0.72], USDT[0], XAUT[0], XRP[0] | | AXS[3.43648], SOL[.000286] |
| 00157570 | Contingent | ALPHA[1.49704349], ALPHA-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BTC[0.20000000], BTC-20201225[0], BTC-MOVE-0922[0], BTC-MOVE-2020Q3[0], COMP[.0000842], CRO[.082], DMG[.09488187], DMG-20200925[0], DMG-PERP[0], DODO[.0663548], DOTPRESPLIT-20200PERP[0], ETH[0.00056042], ETH-PERP[0], ETHW[0.00068723], FTT[100.77140672], FTT-PERP[0], GALA[1.2], GALA[331482.00186688], GALA-PERP[0], GAL-PERP[0], GAL-PERP[0], LINK-PERP[0], MKR[0], NFT (303466922652916455/FTX EU - we are here! #18(1829)[1], NFT (333970997203437838/FTX AU - we are here! #3438)[1], NFT (395142965879424469/The Hill by FTX #7819)[1], NFT (397854685464381374/FTX AU - we are here! #3431)[1], NFT (4841186272943813037/FTX AU - we are here! #24176)[1], NFT (502749986502696961/FTX EU - we are here! #18020)[1], NFT (516444562846524921/FTX Crypto Cup 2022 Key #1602)[1], NFT (528817455114460588/FTX EU - we are here! #18196)[1], RAY[0.10001501], SOL[0.00000532], SRM[75.41750573], SRM_LOCKED[462.16811147], SXP[0.93433121], SXP-20200925[0], SXP-20200925[0], SXP-PERP[0], TRX00.00035110], USD[55527.57], USDT[166.56575994] | Yes | ETH[.000588], RAY[.724017], SOL[.000005], SXP[.932803], TRX[.000056], USD[52572.70] |
| 00157571 | | ALPHA-PERP[0], BTC-MOVE-20210519[0], DOGE[1], ETH-PERP[0], FRONT[1], FTT[.003085], HT-PERP[0], OKB-PERP[0], TRX[.000001], TSM-20210625[0], USD[0.09], USDT[0] | Yes | |
| 00157573 | | BAL-PERP[0], BTC[.00360582], DMG-PERP[0], DMG-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00157574 | | BTC-PERP[0], USD[0.00], USDT[0.13063190] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157577 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[34.73883881], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.00096345], ETHW[0.00076421], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[12531.254475], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NFT (550941768515039729/FTX Swag Pack #82)[1], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKY-PERP[0], SLP[0], SOL-PERP[0], SRM[4.47878898], SRM_LOCKED[2587.247111], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[119359.01], USDT[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-ZEB[0] | | USD[99095.14] |
| 00157578 | Contingent | ALGOMOON[10], APE[1], AURY[.00000001], BCHMOON[58.81419209], BNB[0.00230000], BTC[0], BTC-20200626[0], BTC-MOVE-20191119[0], BTC-MOVE-20191119[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191218[0], BTC-MOVE-WK-20191109[0], BTC-MOVE-WK-20191220[0], BTC-PERP[0], DOGE[20], EOS-20191227[0], ETH[0], ETH-20191227[0], ETHMOON[10], FTT[.00000000], INDI[.77338937], LINK-20191227[0], LINK-PERP[0], LUNA2_LOCKED[0.09708251], LUNC[9059.96628], MANA[.12657709], MATIC-PERP[0], NFT (308592772956996905/FTX AU - we are here! #45339)[1], NFT (405570123298649924/FTX AU - we are here! #45296)[1], OXY[0], POLIS[.0984], RAY[0], SAND[.78860395], SLRS[0], SLV[0], SOL[0], SRM[0.00428285], USDC[0.157521], SXP[0], USD[230.41], USDT[0], XRP-20191227[0], XRP-PERP[0] | | USD[0.10] |
| 00157579 | | AMPL-PERP[0], USD[0.01], USDT[131.92875325] | | |
| 00157580 | Contingent | AAVE[0.00638199], AAVE-20210326[0], AAVE-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-PERP[0], APE-PERP[0], ATOM-20200327[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BNB[323.86211234], BNB-20200925[0], BTC[-0.0930[0], BTC-1230[0], BTC-20191227[0], BTC-20200327[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-0418[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.1698738], DAI[-5.71125180], DEFI-20200925[0], DEFI-20201225[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], ETH-20191227[0], ETH-20201225[0], ETH-PERP[0], ETHW[1.00048752], EUR[41093.39], FTM[0.75698630], FTT[7933.746069], FTT-PERP[0], KNC-20200925[0], LDO[.57983597], LEO-PERP[0], LINK-20200925[0], LINK-20210325[0], LINK-20210326[0], LTC-20200925[0], LTC-PERP[0], LUNC[.0005136], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA-20200925[0], NEAR-PERP[0], RAY[946.98381017], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20201225[0], SHIB-PERP[0], SNX[645.03627483], SNX-PERP[0], SOL[2592.98963158], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[344.76382641], SRM_LOCKED[14204.45932422], STEP-PERP[0], STG[.05728238], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX[.000788], TRX-PERP[0], UNISWAP-20201225[0], USD[4920606.61], USDT[47325.84353677], USDT-PERP[0], USTC-PERP[0], WBTC[0], XAUT[19.11642507], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20201225[0] | | |
| 00157581 | | USD[5.00], USDT[3.245402] | | |
| 00157582 | | USD[0.60] | | |
| 00157584 | Contingent | FTT[300.4795311], NFT (495679340022380760/FTX Swag Pack #265)[1], OXY[1000.707694], RAY[47.000485], SOL[13.7001135], SRM[73.05992218], SRM_LOCKED[20.2515347], SXP[100.75185702], TRX[.000001], USD[0.80], USDT[7.61373547] | | USD[0.79] |
| 00157585 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-20201204[0], BTC-MOVE-20201208[0], BTC-MOVE-20201215[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], IP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[55.85551474], SRM_LOCKED[298.14448526], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00157586 | | BTC-PERP[0], USD[0.03] | | |
| 00157587 | | TRUMPSTAY[1], USD[0.00], USDT[.00644] | | |
| 00157588 | | USD[0.00] | | |
| 00157589 | | USD[4.51], USDT[0] | | |
| 00157594 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AXS[0.00000001], BAL-20201225[0], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000004], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20191227[0], ETHMOON[1089.64373673], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], IP-PERP[0], IMX[.00000001], KSM-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG[0.00000002], OMG-PERP[0], OXY_LOCKED[820610.68702295], OXY-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RON-PERP[0], ROOK[.00000001], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[.11419436], SRM_LOCKED[49.47472215], SRM-PERP[0], TRX-PERP[0], UNI[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00157596 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00006590], BTC-0624[0], BTC-0930[0], BTC-HASH-2020Q4[0], BTC-MOVE-0313[0], BTC-MOVE-0405[0], BTC-MOVE-0905[0], BTC-MOVE-20200414[0], BTC-MOVE-20200427[0], BTC-MOVE-20200602[0], BTC-MOVE-20200616[0], BTC-MOVE-20200626[0], BTC-MOVE-20200706[0], BTC-MOVE-20200827[0], BTC-MOVE-20210713[0], BTC-MOVE-20210715[0], BTC-MOVE-20210719[0], BTC-MOVE-20200414[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200815[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGB-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00076820], ETH-PERP[0], ETHW[240.65526608], FIDA[.16585596], FIDA_LOCKED[1.10186373], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01354493], FTT-PERP[0], GALA-PERP[0], GBTC[.006], GMT-PERP[0], GMX[.0063572], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00796269], SOL-PERP[0], SPELL-PERP[0], SRM[.1644462], SRM_LOCKED[2.47813801], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[68958.56], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00157597 | Contingent | 1INCH[.70075], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AKRO[.00000001], ALGO-20210326[0], ALGO-PERP[0], ALICE[0], ATLAS[4450], ATOM-PERP[0], AUDIO[30.00000001], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO[20], DEFI-PERP[0], DOGE[4], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[0], ENS[2], ETC-PERP[0], ETH[0.03000002], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], ETHW[0.03000000], FTT[1.00000002], FTT-PERP[0], GOD[$5], GRT[0.00000001], GRT-PERP[0], HXRO[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20200925[0], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0.35960816], MID-PERP[0], MTA[.00000001], MTA-PERP[0], OMG-PERP[0], OXY[1297.06003130], RAY[0.00000001], REN-PERP[0], ROOK[.00000001], RSR[100], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.17224957], SOL-PERP[0], SRM[2.16635985], SRM_LOCKED[8.41966613], STEP[10], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[-0.00000172], UNI-PERP[0], UNISWAP-PERP[0], USD[24.42], USD[0.00000000], USD[0.00002831], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00157598 | | BTC[0], ETH[0], LINK[0.00000002], LTC[0], SOL[0], USD[0] | | |
| 00157599 | Contingent | APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0.25484584], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[1000], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LTC[0], RAY[255.06679142], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SOL_LOCKED[656.34591915], SUSHI-20210326[0], TOMO[0], TRX[0.00032185], USD[598.76], USD[0.00000005], XRP-PERP[0] | | BTC[.254843], TRX[.0003], USD[596.44] |
| 00157601 | | NFT (328967827513154380/FTX AU - we are here! #9800)[1], NFT (365916245494978979/FTX AU - we are here! #27022)[1], NFT (382052745374443104/FTX AU - we are here! #10100)[1], NFT (489608872452683078/FTX EU - we are here! #153561)[1], NFT (497698901695386238/FTX EU - we are here! #153345)[1], NFT (505461408820193540/FTX EU - we are here! #153664)[1] | | |
| 00157605 | Contingent, Disputed | USD[0.06], USDT[0.00750825] | | |

FTX Trading Ltd.

Elementia Schedule F-17 Non-priority Claims Based on Customer Orders

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157606 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[15.99], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.34], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.0046895], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-10.31], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00157607 | Contingent | FTT[1971.3085979], FXS[593.404232], MNGO[51090.25545], SRM[26.99988116], SRM_LOCKED[250.68011884], TRX[.000006], USD[3725.64], USDT[0.00050187] | | USD[3724.79] |
| 00157608 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[150], NFT (352777844607106895/The Hill by FTX #33062)[1], SRM[1.17039215], SRM_LOCKED[67.64375378], USD[0.21], USDT[0.00000001] | Yes | |
| 00157609 | | BTC[.00004048] | | |
| 00157610 | | BSV-20200327[0], BTC[.00000926], BTC-20200327[0], BTC-MOVE-20200327[0], BTC-MOVE-20200220[0], BTC-MOVE-20200220[0], BTC-PERP[0], ETC-20200327[0], HT-20200327[0], LINK-20200327[0], USD[0.00], XTZ-20200327[0] | | |
| 00157611 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EXCH-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00157612 | | ETH[0.66383518], ETHW[0.66383518], FTT[.05], LUNA2[0.00042648], LUNA2_LOCKED[0.0099513], USD[782741.29], USDT[0], USTC[.060371] | | |
| 00157613 | Contingent | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-20210924[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-123[0], APE-PERP[0], API-PERP[0], AR-PERP[0], ASD[0.08947401], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-1230[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210420[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-1230[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20191227[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-20210523[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20200327[0], BTC-20210326[0], BTC-20211030[0], BTC-20211219[0], BTC-20211231[0], BTC-MOVE-0108[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0609[0], BTC-MOVE-0629[0], BTC-MOVE-0919107[0], BTC-MOVE-0919127[0], BTC-MOVE-0919147[0], BTC-MOVE-0919168[0], BTC-MOVE-0919189[0], BTC-MOVE-0919196[0], BTC-MOVE-20191108[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191120[0], BTC-MOVE-20191204[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191212[0], BTC-MOVE-20191214[0], BTC-MOVE-20191219[0], BTC-MOVE-20191221[0], BTC-MOVE-20200102[0], BTC-MOVE-20191212[0], BTC-MOVE-20191224[0], BTC-MOVE-20191227[0], BTC-MOVE-20191283[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20200102[0], BTC-MOVE-20200107[0], BTC-MOVE-20200109[0], BTC-MOVE-20200202[0], BTC-MOVE-20200307[0], BTC-MOVE-20200310[0], BTC-MOVE-20200326[0], BTC-MOVE-20200402[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200501[0], BTC-MOVE-20200515[0], BTC-MOVE-20200503[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200608[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200530[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200608[0], BTC-MOVE-20200633[0], BTC-MOVE-20200614[0], BTC-MOVE-20200619[0], BTC-MOVE-20200622[0], BTC-MOVE-20200626[0], BTC-MOVE-20200628[0], BTC-MOVE-20200703[0], BTC-MOVE-20200707[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200721[0], BTC-MOVE-20200703[0], BTC-MOVE-20200707[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200728[0], BTC-MOVE-20200802[0], BTC-MOVE-20200806[0], BTC-MOVE-20201128[0], BTC-MOVE-20201209[0], BTC-MOVE-20201214[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201227[0], BTC-MOVE-20201227[0], BTC-MOVE-20210200[10], BTC-MOVE-20210122[0], BTC-MOVE-20210414[0], BTC-MOVE-20210419[0], BTC-MOVE-20210430[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210819[0], BTC-MOVE-20210906[0], BTC-MOVE-20210925[0], BTC-MOVE-20211008[0], BTC-MOVE-20211108[0], BTC-MOVE-20210[20], BTC-MOVE-20210300[0], BTC-MOVE-20210106[0], BTC-MOVE-20210106[0], BTC-MOVE-20210112[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.00000001], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-1230[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0325[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20191227[0], ETH-20200327[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20200327[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[59.98946002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[0], GMT[0], GMT-PERP[0], GST-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY[0.00], KAVA-PERP[0], KIN-PERP[0], KNC-20200625[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20191227[0], LINK-20200925[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.09002195], LUNA2_LOCKED[0.21005121], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20200327[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MOB-20200327[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (288365408046087746/FTX AU - we are here! #8018)[1], NFT (361335073113628451/Belgium Ticket Stub #1798)[1], NFT (397156108418450728/Hungary Ticket Stub #881)[1], NFT (410876540750115688/FTX EU - we are here! #81058)[1], NFT (444695098521820303/France Ticket Stub #1918)[1], NFT (448363527615735690/FTX EU - we are here! #81529)[1], NFT (485900334153456447/FTX Crypto Cup 2022 Key #1108)[1], NFT (493753632145576242/Montreal Ticket Stub #744)[1], NFT (508809907091960963/Mexico Ticket Stub #1769)[1], NFT (513433499180523411/Japan Ticket Stub #1905)[1], NFT (557397793121042825/The Hill by FTX #7559)[1], NFT (559988520180015252/Monaco Ticket Stub #1059)[1], NFT (570666257266495964/FTX EU - we are here! #81685)[1], OKB[0.00000001], OKB-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210625[0], SOL-20210924[0], SOL-OVER-TW[0], SOL-PERP[0], SRM[3647878], SRM_LOCKED[316.08864183], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20211123[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX-123[0], TRX-PERP[0], TRY[0], UNI-0325[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], USD[708.35], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-1230[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20191227[0], XRP-20200327[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], YFII-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00157614 | Contingent | CHZ[180], FTT[33.8937], LUNA2[0.31756005], LUNA2_LOCKED[0.74097345], LUNC[69149.37], NFT (270447146077626/FTX Crypto Cup 2022 Key #21489)[1], NFT (342713125193990799/FTX AU - we are here! #54550)[1], NFT (432829700575659379/FTX EU - we are here! #207272)[1], NFT (544444500739141435/FTX AU - we are here! #5219)[1], NFT (554003234357600258/FTX EU - we are here! #207797)[1], NFT (568939330002009134/The Hill by FTX #2980)[1], UBXT[65], USD[2.47], USDT[0.18333179] | Yes | USD[2.45] |
| 00157615 | | BTC-20210924[0], DEFI-20210625[0], ETH-20210924[0], USD[0.00] | | |
| 00157616 | | BTC[0], USD[0.00] | | |
| 00157617 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0000892], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[0.00000001], TRX[.000000], USD[987.29] | | |
| 00157618 | Contingent, Disputed | USD[0.00] | | |
| 00157619 | | BIT[201.84090065], BTC[.00113457], ETH[.02665345], ETHW[.02632489], FTT[25.18066375], KIN[2136735.97845346], TRX[.01022], USD[610.38], USDT[61.63341254] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157620 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20200626[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-20200626[0], BNB-20211231[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-2106250[0], BTC-20211231[0], BTC-MOVE-2020031400[0], BTC-MOVE-2020052500[0], BTC-MOVE-20200625[0], BTC-MOVE-20200925[0], BTC-MOVE-20200627[0], BTC-MOVE-20200704[0], BTC-MOVE-20200711[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20210101[0], BTC-PERP[0], BYND-20201225[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001000], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00001], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-PERP[0], FTT[25.00030101], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-20200925[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBEAR[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210924[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20210924[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.49795783], SRM_LOCKED[771.43276247], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0.000058], TRX-20200925[0], TRX-PERP[0], TSM-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], USD[24516.71], USDT[0.01370046], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00157624 | | FTT[0], GLD[2.74084068], LINK[0], USD[0.01], USDT[4347.62625997] | | |
| 00157625 | Contingent | SRM[2.02928195], SRM_LOCKED[0.02008093], USD[1.23] | | |
| 00157626 | | BEAR[.02472572], BULL[.00002611] | | |
| 00157628 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], AMC-20210326[0], ANC-PERP[0], APE-PERP[0], APT[.000075], APT-PERP[0], AR-PERP[0], ASD[.006334], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.0069478], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[60.0001105], BNB-20191227[0], BNB-20200327[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20200626[0], BTC[0.00656494], BTC-0325[0], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0409[0], BTC-MOVE-20200107[0], BTC-MOVE-20200401[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200515[0], BTC-MOVE-20200607[0], BTC-MOVE-20200612[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-WK-20191230[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.59961500], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[5.50169149], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00134405], ETHW-PERP[0], FIDA[.88294], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[550.07919038], FTT-PERP[0], GAL-PERP[0], GME[.00057005], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT[0], GRT-20201225[0], GRT-20210326[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2[12.50054726], LUNA2_LOCKED[28.1679436], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[420566773250273722/FTX Crypto Cup 2022 Key #804][1], NFT [531325747214969381/The Hill by FTX #7588][1], NIO-20210326[0], OKB-20210326[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY[.448751], OXY-PERP[0], POLIS[.000113], POLIS-PERP[0], PROM-PERP[0], PSY[5000], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0873761], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[67.25905926], SRM_LOCKED[417.99151669], SRM-PERP[0], SRN-PERP[0], STEP[.999715], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TLM-20200325[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TSLA[61.46704201], TSLA-20201225[0], TSLAPRE[0], UNI-PERP[0], USD[18931.33], USDT[2000.19959277], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00157629 | Contingent | APE-PERP[0], BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0.10061090], IMX[1.30057224], LINA-PERP[0], LUNC-PERP[0], TRX[.000017], USD[11.19], USDT[0], USTC-PERP[0] | Yes | |
| 00157631 | Contingent | ADA-PERP[0], ALTBULL[0], ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0428[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200104[0], BTC-MOVE-20200216[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200306[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200413[0], BTC-MOVE-20200318[0], BTC-MOVE-20200628[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-20200413[0], BTC-MOVE-20200512[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[1.44828183], FTT-PERP[0], LINK-PERP[0], LUNA2[1.12300324], LUNA2_LOCKED[2.62034089], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MOON[.03915], OXY-PERP[0], SOL[0], SOL-PERP[0], SRM[.84702673], SRM_LOCKED[61.78264686], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], USD[-0.31], USDT[0.00000001], XMR-PERP[0] | Yes | |
| 00157633 | | ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20210214[0], BTC-MOVE-2021Q2[0], BULL[0], ETH[0.08241321], ETHW[0.08196908], FTM-PERP[0], FTT[26.00000001], HOLY-PERP[0], KIN-PERP[0], MATIC[.000009], MER[3000], MKR[0], MKR-PERP[0], SOL[1.01128861], USD[0.00], USDT[0.00380285] | | ETH[.081067], SOL[.970663], USDT[.003711] |
| 00157634 | Contingent | BNB[0.00001591], LUNA2[9.47182559], LUNA2_LOCKED[22.10092639], LUNC[2062509.9659335], MATIC[0], NFT [461984547983800665/FTX EU - we are here! #172223][1], NFT [466556937595740004/FTX EU - we are here! #171865][1], TRX[.000427], USD[0.00], USDT[0.00001132] | | |
| 00157635 | | ALGO-20190927[0], ALGO-20191227[0], ALGO-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-PERP[0], BTC[0.00008650], BTC-20190927[0], BTC-20200327[0], BTC-PERP[0], ETHMOON[8], ETH-PERP[0], FTT[.03079631], USD[605.04] | | |
| 00157637 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0.09927813], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BLT-PERP[0], BLT[.68846477], BNB-20201225[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20201225[0], EOS-20210326[0], EOS-PERP[0], ETC-20210625[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[101.78318182], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.22511668], LUNA2_LOCKED[0.52527227], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00542464], SOL-20201225[0], SOL-20210625[0], SOL-PERP[0], SRM[0.11271162], SRM_LOCKED[.03013302], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20200925[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1612.90], USDT[1976.13552815], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20200925[0], XRP-20201225[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00157638 | | 1INCH[.00000001], ETH[4.01], ETHW[56], FTT[399.92899478], INDI_IEO_TICKET[1], SRM[.93], TRUMPFEBWIN[87.9384], USD[153.45], USDT[0.92127758] | | |
| 00157640 | Contingent | SRM[2.02935951], SRM_LOCKED[.02015745], USD[1.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157641 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0102[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0206[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0302[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0321[0], BTC-MOVE-0325[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0407[0], BTC-MOVE-0410[0], BTC-MOVE-0419[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0604[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-0621[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0707[0], BTC-MOVE-0709[0], BTC-MOVE-0720[0], BTC-MOVE-0726[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0811[0], BTC-MOVE-0816[0], BTC-MOVE-0820[0], BTC-MOVE-0824[0], BTC-MOVE-0828[0], BTC-MOVE-0908[0], BTC-MOVE-0916[0], BTC-MOVE-20200618[0], BTC-MOVE-20201015[0], BTC-MOVE-20201022[0], BTC-MOVE-20210614[0], BTC-MOVE-20210618[0], BTC-MOVE-20210621[0], BTC-MOVE-20210627[0], BTC-MOVE-20210702[0], BTC-MOVE-20210709[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210723[0], BTC-MOVE-20210730[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-20210730[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210813[0], BTC-MOVE-20210820[0], BTC-MOVE-20210822[0], BTC-MOVE-20210825[0], BTC-MOVE-20210830[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211010[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211230[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02017426], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2_LOCKED[27.19936585], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3045746969719736817/FTX EU - we are here! #104065)[1], NFT (4114570688703110999/FTX EU - we are here! #103682)[1], NFT (4706518781963761833/FTX EU - we are here! #104246)[1], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.138638562], SRM_LOCKED[58.74474876], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEBWIN[500], TRU-PERP[0], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1131.54], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | BTC[.000233] |
| 00157642 | | USD[0.00] | | |
| 00157643 | | BNB-PERP[0], BTC[.0000021], BTC-PERP[0], ETH[0], FTT[.92022409], USD[5.05], USDT[0.15896394] | | |
| 00157644 | Contingent | AAPL[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0.00029375], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191016[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191121[0], BTC-MOVE-20191204[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20200521[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191219[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26.02055068], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.00126250], SOL-PERP[0], SPELL-PERP[0], SRM[54.68704021], SRM_LOCKED[233.31370114], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX[0.00000000], USD[0.00], USDT[-0.04117272], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BTC[.000233] |
| 00157645 | | FTT-PERP[0], USD[11.33] | | |
| 00157646 | | BTC[0.02519511], EDEN[75.075], FTT[8.3], TRX[.000052], USDT[0] | | |
| 00157647 | Contingent | ALGO-20191227[0], BTC[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191102[0], BTC-MOVE-20191110[0], BTC-MOVE-20191105[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTMX-20191227[0], EOS-20191227[0], ETC-PERP[0], ETH-20191227[0], FTT[.9993335], USD[2.26], XRP-20191227[0] | | |
| 00157650 | Contingent | ATOM-PERP[0], BTC[.00003499], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH[0], ETH-20200925[0], ETH-20210924[0], ETH-PERP[0], FTT[5.80189066], FTT-PERP[0], MKR-PERP[0], NFT (290736203764502351/FTX EU - we are here! #137611)[1], NFT (3406130612470455487/FTX EU - we are here! #137505)[1], NFT (3493908181208387867/Montreal Ticket Stub #108)[1], NFT (375494126274698986/FTX AU - we are here! #2948)[1], NFT (4485377120384232707/FTX AU - we are here! #294)[1], NFT (5047459692098664847/FTX AU - we are here! #61364)[1], NFT (5271746915536358487/FTX EU - we are here! #137676)[1], SRM[1.11557985], SRM_LOCKED[43.31293791], USD[1.81], USDT[0.00000001] | | |
| 00157654 | | ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00153265], ETH-PERP[0], LTC-PERP[0], MID-PERP[0], USD[9.57] | | |
| 00157655 | Contingent, Disputed | BLCG-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00157656 | Contingent | 1INCH[15562621.84720248], 1INCH-PERP[0], AAVE[.018944], AAVE-1230[0], AAVE-PERP[0], ADA-0624[0], ADA-20200925[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD[55.2], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[5287], ALICE-PERP[0], ALPHA-PERP[933], ALT-PERP[0], AMPL[320896.40270125], APE-PERP[44.10000000], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[1433630], ATOM-0325[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AUDIO-PERP[0], AURY[3.3885284], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[19982.4], AVAX-20211123[0], AVAX-PERP[-20121.09999999], AXS-PERP[0], BADGER-PERP[-147.09999999], BAL-PERP[311.20999999], BAND-PERP[205928.6], BAT-PERP[0], BCH-20201225[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[1357.04467040], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[1139.70000000], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[45971.39999999], COMP[.01], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-1230[8055.3807], COMP-PERP[-880.62890000], CREAM-PERP[0], CRO[.4517], CRO-PERP[-5750], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0.09199999], DENT-PERP[0], DFL[9], DODO-PERP[0], DOGE[55], DOGEBULL[2], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN[40723.9], EGLD-PERP[0], ENJ-PERP[3508], ENS-PERP[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0.10000000], ETC-PERP[0], ETH[32371.41138535], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[5.64600000], ETHW[72864.69670455], FIDA-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-1230[0], FTM-PERP[0006], FTT[1.19700822], FTT-PERP[0], GALA-PERP[8690], GENE[5476.7], GMT-PERP[41142], GRT-PERP[-10], GST[.00078], GST-PERP[-340979.1], GT[.000024], HBAR-PERP[0], HNT-PERP[3850.8469], HOT[0.44142353], ICP-PERP[1279.01999999], ICX-PERP[2267], IMX-PERP[-6029], IOTA-PERP[0], JASMY-PERP[0], JET[48], KAVA-PERP[0], KBTT-PERP[0], KIN[47378.56093], KNC-PERP[0], KSHIB-PERP[98786], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[1240], LRC-PERP[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA2[50.22601205], LUNA2_LOCKED[219.80214053], LUNC[20461142.14], LUNC-PERP[0], MANA-PERP[0], MATH[1906990.2747715], MATIC-PERP[0], MKR-PERP[1.23199999], MNGO[5.99], MOB[139429.051175], MTL[-1.4], NEAR-1230[0], NEAR-PERP[4529.40000000], NEO-PERP[0], OKB-PERP[-35.32000000], OMG-1230[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], ORCA[173051.16848], PEOPLE-PERP[0], PERP-PERP[0], POLIS[6.5], PSY[.00012], QTUM-PERP[202.39999999], RAY-PERP[703], REEF-PERP[0], REN-PERP[4234], RNDR-PERP[0], ROOK[2963.54865691], ROSE-PERP[2637], RSR-PERP[83290], RUNE-PERP[0], SAND-PERP[4484], SLP-PERP[3166200], SCRT-PERP[0], SHIB-PERP[1450000], SKL-PERP[0], SLP[15860], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[-1513.5], SOL-20201225[0], SOL-20211231[0], SOL-PERP[1941.46000000], SPELL-PERP[0], SRM[3927.59029984], SRM_LOCKED[176187.51970016], SRM-PERP[1505], STETH[0.00007065], STORJ-PERP[0], SUSHI-PERP[232], SXP[0.00120559], SXP-PERP[0], SYN[466761.8181], THETA-PERP[498.46999999], TLM-PERP[0], TRU-PERP[103203], TRX[.000023], TRX-20210926[0], TRX-20211231[0], TRX-PERP[0], TULIP[.004348], UNI[1204790], UNI-PERP[0], USD[168810.40683560], USDT-PERP[0], USTC[33.35262740], USTC-PERP[0], VET-PERP[53800], WAVES-PERP[4.5], WAXL[614376.413015], WBTC[.7188], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20210326[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YGG[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00157657 | | USD[0.00] | | |
| 00157659 | | ADA-PERP[0], BTC-20200626[0], BTC-PERP[0], DOGEBEAR[140906.235], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09867], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], SRM-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0.05944378], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00157660 | | USD[0.00], USDT[.00025776] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157663 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE[1], DOGE-20211231[0], DOGEBULL[.67476747], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-0.00099999], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[422.39560035], FTT-PERP[129.9], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC[0], LTC-0325[0], LTC-20210625[0], LTC-20211231[0], LTCBULL[80.81], LTC-PERP[0], LUNA2-LOCKED[1.80317872], LUNC[168276.84138], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.80298907], SRM_LOCKED[10.67701093], SRM-PERP[0], SRN-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[7495.34], USDT[0.00512002], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00157664 | | BTC-PERP[0], USD[0.00], USDT[.1619363] | | |
| 00157667 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210225[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20200918[0], BTC-MOVE-20200928[0], BTC-MOVE-20201008[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], BTMX-PERP[0], BTTMPE-PERP[0], BVOL[.0000981], CAKE-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE[.71038144], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-20210225[0], FIL-PERP[0], FLM-20210225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT-20210325[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA[18.37683], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.829], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (292849367563380611/FTX EU - we are here! #93546)[1], NFT (296478406545677026/FTX EU - we are here! #26578)[1], NFT (305632346008991665/The Hill by FTX #2711)[1], NFT (310884154871489185/Japan Ticket Stub #1745)[1], NFT (317651021528842490/Montreal Ticket Stub #450)[1], NFT (326034046479075182/Hungary Ticket Stub #746)[1], NFT (341202101596928373/FTX EU - we are here! #9720)[1], NFT (381300532230039141/FTX AU - we are here! #2392)[1], NFT (390017415869827374/FTX Crypto Cup 2022 Key #885)[1], NFT (394630140714735253/Baku Ticket Stub #2029)[1], NFT (450139289658540020/Monaco Ticket Stub #1202)[1], NFT (475771270306082361/FTX AU - we are here! #2389)[1], NFT (494500738228749079/Mexico Ticket Stub #1127)[1], NFT (506734400318927920/Singapore Ticket Stub #502)[1], NFT (538845496665855536/Monza Ticket Stub #1582)[1], NFT (551899958302577410/FTX EU - we are here! #97623)[1], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY.9688158], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0.07055534], SOL-20210625[0], SOL-PERP[.50], SRM[.00451535], SRM_LOCKED[0.017741], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[2.2], TRU-PERP[0], TRX[.92190291], TRX-PERP[0], TSM-20210625[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[604.71], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00157669 | Contingent | APE-PERP[0], ATLAS-PERP[0], AVAX-0.08941252], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[6.4729], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00065983], FTM[.00000001], FTM-PERP[0], GALA[0.28381502], GALA-PERP[0], GRT-PERP[0], GOG[.23], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC[0.00091325], LUNA2[0.00437684], LUNA2-LOCKED[0.0102126], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (316323138942941827/FTX EU - we are here! #7643)[1], NFT (442496520234269925/FTX EU - we are here! #7617)[1], NFT (461513268630589901/FTX EU - we are here! #76503)[1], PROM-PERP[0], SAND-PERP[0], SGD[0.12], SOL[0.00471724], SOL-PERP[0], USD[0.22], USDT[0.00000001], USTC[.619564], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00157671 | Contingent | ADA-PERP[0], APE[.06832], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-20191215[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008374], LUNC-PERP[0], MATIC-PERP[0], NFT (340072427865581429/FTX Crypto Cup 2022 Key #1615)[1], NFT (525674628541630080/The Hill by FTX #6971)[1], OMG-PERP[0], PAXG-PERP[0], RAY[.00000001], RAY-PERP[0], SOL-PERP[0], SRM[3.33052662], SRM_LOCKED[16.19276924], THETA-PERP[0], TRX[12.482727], USD[0.00], USDT[0.00], WAVES-PERP[0], YFI-PERP[0] | | |
| 00157672 | Contingent | BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191029[0], BTC-MOVE-20191229[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00445555], SOL[0.00001860], SRM[.03195637], SRM_LOCKED[.30761832], USD[0.00], USDT[0.00] | | SOL[.000018], USD[0.00] |
| 00157673 | Contingent | AAVE[57.78184986], APE-PERP[0], BTC[0.90009683], CEL[0], COMP[0], DYDX[1557.4769674], ENS[393.9], ETH[0.00044128], ETHW[0], FTT[25.00000001], LEO-PERP[0], LOOKS[0], LUNA2[0.19935365], LUNA2_LOCKED[0.46515852], SOL[0], SRM[1.99898729], SRM_LOCKED[392.86277382], SUSHI[4180.09299776], UNI[720.01861635], USD[2466.39] | | |
| 00157675 | Contingent | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], GRT-PERP[0], ICP-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[1.02453079], SRM_LOCKED[.03798944], USD[0.00], USDT[0] | | |
| 00157676 | Contingent | 1INCH[0.40016375], AAVE[0], AMPL-PERP[0], BNB[0], BTC[0], CEL-PERP[0], COMP-20200925[0], CRO-PERP[0], DAI[16.85136577], ETH[0], ETHW[8.30374373], FTT[25], GST[.04], HT[0.17858247], LINK[0.06313841], LTC[102.32205961], MATIC[9.52643767], NFT (395343525930406008/The Hill by FTX #6050)[1], OKB[0.05812822], OMG[.179108], OMG-PERP[0], POLIS[69.986], RAY[.505445], SOL[0.00298406], SRM[.85703189], SRM-PERP[0], UNI[.21693466], TRX[.000918], USD[5.13], USDT[7915.92571348], WBTC[0.00067673], XRP[0.61445113], YFI[0.12798429] | | |
| 00157677 | Contingent | BOBA[117.692], ETH[.0033977], ETHW[.0033977], FTT[517], OMG[117.692], SRM[55.442525], SRM_LOCKED[288.557475] | | |
| 00157680 | | USDT[0] | | |
| 00157684 | Contingent | ATLAS[25932.66588066], DOGE-PERP[0], ETH[0], FTT[27.52468100], LINK[366.3], LINK-PERP[0], LUNA2[0.00436868], LUNA2_LOCKED[0.01019359], MNGO[0], RAY[77.05556855], USD[2001.95], USDT[0], USTC[.618408] | | |
| 00157685 | Contingent | ATLAS[180862.48165441], FTT[1043.32190445], LUNA2[0.00000001], LUNA2_LOCKED[0.00000010], NFT (523462058871142793/FTX Swag Pack #431)[1], NFT (548537004376295173/The Hill by FTX #2)[423)[1], POLIS[1808.62481661], SRM[131.74312448], SRM_LOCKED[618.13512783], USD[3004.56], USDT[0.86175924], XRP-PERP[0] | Yes | |
| 00157688 | | USD[0.00] | | |
| 00157693 | | AAVE[2.00980406], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AMPL-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[11.998], ATOM-PERP[0], AUDIO[249.98], AUDIO-PERP[0], AVAX-PERP[0], AXS[7.198612], AXS-PERP[2], BAL[9.998], BAL-PERP[0], BCH[2.00600000], BCH[4.06398322], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[100], COMP[2.00000000], COMP-PERP[0], CREAM-PERP[0], CRO[500.28974512], CRO-PERP[0], DEFI-0930[0], DEFI-20210326[0], DEFI-PERP[0], DENT[999.8], DENT-PERP[0], DFL[100008.09111295], DMG-PERP[0], DOGE[1000.9983], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[500], EDEN-PERP[150], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[1], ETH-20210326[0], ETH-PERP[0], ETHW[0.00806], ETHW-PERP[4], FIL-20201225[0], FIL-PERP[0], FLM-PERP[100], FTT[0], FTT-PERP[0], GALA[319.9406], GALA-PERP[100], GMT[148.78105558], GMT-PERP[1.25], GRT[2.00103260], GRT-20210625[0], GRT-PERP[0], GST[3899.18858284], GST-PERP[500], HBAR-PERP[0], HMT[100], HNT-20201225[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[1000], KBA-PERP[2], LEND-PERP[0], LINA[1099.98836], LINK-PERP[5000], LINK[.00000001], LINK-PERP[100], LOOKS-PERP[100], LTC[100], LTC-0390116], LTC-PERP[0], LUNC[250.00000001], MANA[199.96], MANA-PERP[0], MASK-PERP[5], MATIC[19.99606], MATIC-PERP[0], MEDIA-PERP[1], MKR[0], MKR-PERP[0], MTA[203.9844], MTA-20201225[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONE-PERP[1000], OXY[1000], OXY-PERP[1000], PAXG-PERP[0], PRIV-PERP[0], RAMP[100], REEF[1000], REN-PERP[100], RNDR-PERP[0], RSR[1000], RUNE[.00000001], SAND-PERP[0], SCRT-PERP[0], SHIB[2066293.08110224], SHIB-PERP[0], SKL-PERP[100], SLND[6.87675513], SLP[999.862], SLP-PERP[1000], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[1000000], SPELL[0], SPELL-PERP[50000], SRM[150], SRM-PERP[0], SRN-PERP[0], STEP[1505.29174], STEP-PERP[1000], STMX-PERP[0], SUSHI[50], SUSHI-PERP[0], SXP[100], SXP-20210625[0], SXP-PERP[0], THETA-PERP[1], TLM[500], TLM-PERP[0], TRX[.0104026 1], TRX-PERP[100], TRYB[.0646823], UNI[.36], UNI-20201225[0], UNI-PERP[0], USD[-825.92], USDT[0.0108970], USDT-PERP[0], VET-PERP[0], WAVES[14.999], WAVES-PERP[0], XLM-PERP[100], XAUT-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00157694 | | USDT[432] | | |
| 00157696 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.154396], ETH-PERP[0], ETHW[1.26933950], FIDA[544.09998], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[295.40960345], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[4.61260031], LUNA2_LOCKED[10.76273407], LUNC[1004403.43], LUNC-PERP[0], MANA-PERP[0], MATIC[0.95170556], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (320010744801214127/FTX AU - we are here! #46495)[1], NFT (334012087392843811/FTX EU - we are here! #7303)[1], NFT (357252340397324544/FTX EU - we are here! #73113)[1], NFT (358013132215462026/FTX Crypto Cup 2022 Key #1591)[1], NFT (373939504061997230/NFT)[1], NFT (380019248316854550/Silverstone Ticket Stub #227)[1], NFT (405388428921761700/Montreal Ticket Stub #1982)[1], NFT (418146025885311888/Baku Ticket Stub #1212)[1], NFT (425914283368577406/FTX Swag Pack #283 (Redeemed))[1], NFT (439481958202731571/FTX AU - we are here! #4652)[1], NFT (446283538044165564/FTX EU - we are here! #73183)[1], NFT (462681708873804572/The Hill by FTX #8802)[1], NFT-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[161.466201], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[5.2], SOL-PERP[0], SRM-PERP[0], STEP[1538.407692], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[.002746], UNI-PERP[0], USD[2949.41], USDT[360.61849201], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157697 | | USD[0.25] | | |
| 00157698 | Contingent | SRM[1.0518256], SRM_LOCKED[.03794982], USD[0.00] | | |
| 00157700 | Contingent | BIT[304], BTC[0.0118000S], BTC-MOVE-20191029[0], BTC-MOVE-20200102[0], BTC-MOVE-20200116[0], BTC-MOVE-20200216[0], BTC-MOVE-20200220218[0], BTC-MOVE-20200313[0], BTC-MOVE-20200515[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200207[0], FTT[410.74802492], LUNA2[0.09207819], LUNA2_LOCKED[0.21484911], LUNC[20050.2202506], MATH[10], NFT (331449296634342659/Netherlands Ticket Stub #1339)[1], NFT (332912021641807785/FTX EU - we are here! #7668S)[1], NFT (3515748647112535557/Mexico Ticket Stub #523)[1], NFT (399805903030739903/FTX EU - we are here! #211440)[1], NFT (4076956012045339440/FTX Crypto Cup 2022 Key #2730)[1], NFT (427684783144766437/FTX AU - we are here! #6655)[1], NFT (4317605392393886904/Hungary Ticket Stub #381)[1], NFT (4394716121816616688/Belgium Ticket Stub #530)[1], NFT (4667092145211674094/FTX AU - we are here! #5715)[1], NFT (4751454986200237/Montreal Ticket Stub #500)[1], NFT (4909462267567509945/Japan Ticket Stub #1473)[1], NFT (4981890847402533362/Austin Ticket Stub #498)[1], NFT (5065927296290581/FTX EU - we are here! #211494)[1], NFT (5169443395610664880/The Hill by FTX #7773)[1], NFT (5201878158381768680/Monza Ticket Stub #998)[1], NFT (5499853538402803211/Singapore Ticket Stub #543)[1], NFT (5572166780775806010/Baku Ticket Stub #1799)[1], NFT (5614357216559573327/FTX AU - we are here! #24953)[1], OXY[149.9380225], POLIS[45.0001158], SLRS[574], SOL[30.56846808], SRM[148.87756979], SRM_LOCKED[.68753781], SUSHI[47.96542], SXP[.0868235], TRUMP[0], TRUMP_TOKEN[10], USD[330.74] | | |
| 00157702 | | AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[11864.31], USDT[0] | | |
| 00157703 | Contingent | BTC[0.00002270], FTT[.0001165], SOL[.2228486], SRM[6.73746606], SRM_LOCKED[21.65240512], USD[0.00], USDT[6.30609103] | | |
| 00157706 | | APE[.37240683], FTT[.036047], OXY-PERP[0], SHIB[37354.93457285], SOL[.002564], SRM[.5979], TRX[.00004], USD[0.03], USDT[0.00009706] | Yes | |
| 00157707 | | BTC[0.00004728], USD[0.00], USDT[0] | | |
| 00157708 | | AGLD[.0012], AGLD-PERP[0], ALCX[.000414], ALGO-PERP[0], ATLAS[8.368], ATLAS-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], CRO-PERP[0], ETHW[.0001458], FTT-PERP[0], GODS[.09646], ICP-PERP[0], SPELL[82.08], TRX[.000004], USD[0.00], USDT[0.6326925S] | | |
| 00157709 | Contingent | AURY[.31129698], FTT[34.0707645], NFT (5220251657983452575/FTX EU - we are here! #205209)[1], NFT (5264132970450114139/FTX EU - we are here! #205084)[1], NFT (5421245079621228S7/FTX EU - we are here! #204522)[1], SRM[16.20560323], SRM_LOCKED[30.15439677], TRX[.00000588], USD[0.01], USDT[0.00917134] | | |
| 00157710 | Contingent | ETH[0], FTT[25], SRM[3.17642153], SRM_LOCKED[42.72197806], USDT[0] | | |
| 00157711 | | BNB[0.0000001], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], LUNC[0], SOL[0], SOL-PERP[0], TRX[0.00002700], USD[0.00], USDT[0], USTC[0] | Yes | |
| 00157713 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.38068566], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[128.698463], SRM_LOCKED[489.052080], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[17.87], USDT[0.00967930], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00157714 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[99.98195], BNB-PERP[0], BNT-PERP[0], BTC-20191227[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN[59.994585], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA[111.66246232], FIDA_LOCKED[1.44254977], FIL-PERP[0], FTM-PERP[0], FTT[0.06900174], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[30], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SRM[.00002586], SRM_LOCKED[.0011565], SRM-PERP[0], STEP[200], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.99], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[0.89] |
| 00157717 | | RAY[.08393884], USD[0.01], USDT[-0.00209338] | | |
| 00157718 | Contingent | AMZN[0.00037207], BTC[0], BTC-PERP[0], COIN[.030036], FTT[.02915293], GBTC[.00234375], HXRO[.69824], KIN[6293.15], OXY[.216255], ROOK[0], SPELL[85.20710776], SRM[91.50472118], SRM_LOCKED[50.15968034], UNI[0.49415], USD[0.00], USDT[3.74985248] | | |
| 00157719 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AKRO[105065.425325], ALGO-20210924[0], ALGO-PERP[0], ALICE[500.0025], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], APE[50.00383001], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.01917644], AVAX-20210924[0], AVAX-PERP[0], BAL[200.001], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[470.00235], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200307[0], BTC-MOVE-20200311[0], BTC-MOVE-20200326[0], BTC-MOVE-20200403[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200430[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200430[0], C98-PERP[0], CHR[5514], CHR-PERP[0], CHZ-PERP[0], CITY[168.00084], CLV[4000.02], COMP-PERP[0], CRO[1680.0084], CRO-PERP[0], CRV[2000.01], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO[6664.923441], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX[666.00333], DYDX-PERP[0], EDEN[255.96899072], ENJ[1500.015], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000381], ETH-20200327[0], ETH-PERP[0], ETHW[0.00000381], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[200.09944119], FTT-PERP[0], GAL[6800.734], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.00000001], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA[168887.6944], LINA-PERP[0], LINK[0.00050033], LINK-PERP[0], LOOKS[2094.24974927], LOOKS-PERP[0], LTC[0], LTC-20210924[0], LTC-PERP[0], LUNA2[16.99368129], LUNA2_LOCKED[39.65192302], LUNC[3700409.88], LUNC-PERP[0], MANA[300.0015], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (3943835215317338999/FTX AU - we are here! #10035)[1], NFT (4845567021470655440/FTX EU - we are here! #235617)[1], NFT (5236363843913196824/FTX AU - we are here! #532971)[1], NFT (5444742574480460699/FTX AU - we are here! #10062)[1], NFT (5445993958780661247/FTX EU - we are here! #235668)[1], NFT (5569916662935408170/FTX EU - we are here! #235645)[1], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00639698], SOL-20210625[0], SOL-PERP[0], SRM[1.35448155], SRM_LOCKED[7.24278687], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM[20000.87], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-40.28527152], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20210924[0], XTZ-PERP[0], ZIL-PERP[0] | | APE[50.00025], AVAX[.019157], ETH[.00003], LINK[.0005], SOL[.006327], USDT[.653151] |
| 00157720 | | AVAX[.00043], BULL[0], ETH[0], ETHBULL[0], FTT[556.67336417], USD[12.36], USDT[0.09597106] | | |
| 00157725 | Contingent | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHIBULL[0], TRX-PERP[0], USD[0.00], USDT[0.00], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00157727 | Contingent | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BTC[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], FLOW-PERP[0], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], SRM[.6248025], SRM_LOCKED[2.3751975], TRX[.00001], USD[0.00], USDT[0] | | |
| 00157728 | | ALICE[.060756], AMPL[0.11840324], AURY[.39520012], EDEN[.03286], ETH[0.03496000], ETHW[0.03496000], FTT[.06925], MATH[.04578], MATIC[6.392762], MNGO[9], NFT (3837219897592721899/FTX AU - we are here! #35288)[1], NFT (4013982892945447270/FTX AU - we are here! #36980)[1], TRX[0.000001], USD[0.17], USDT[0] | | |
| 00157730 | Contingent | BNB[0], BTC[14.12206245], BTC-PERP[0], ETH[0.00224918], ETH-PERP[0], FTT[0.00000878], FTT-PERP[0], FTX_EQUITY[0], GAL[.06525281], LUNA2[0.00001836], LUNA2_LOCKED[0.00004286], MAPS[.88904918], MAPS_LOCKED[564756.12101921, RAY[0], SOL[0.00000001], SOL-PERP[0], SRM[46.88415147], SRM_LOCKED[38455.1508823], TRX[.98577445], USD[124308.59], USDT[0], WEST_REALM_EQUITY_POSTSPLIT[0] | Yes | |
| 00157731 | | ADA-PERP[0], BNB-PERP[0], BTC-MOVE-20191026[0], BTC-MOVE-20191031[0], BTC-MOVE-20191108[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[8.85175359], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00157733 | | ATLAS[12220], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], COPE[0], ETH[0], FTM-PERP[0], FTT[25.03955495], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[179.7], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[999.99], USDT[0.00790400], XTZ-PERP[0] | | |
| 00157735 | | BTC[0.00000003], USD[0.29], USDT[0] | | |
| 00157739 | | ETH-PERP[0], USD[23.17] | | |
| 00157740 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BTCBULL[0], BTMX-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.01009198], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00069656], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.59], USD[0.00020816], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZAR[0.00], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00157742 | Contingent | AAVE[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0.00477216], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[0.33030444], ETH-PERP[0], ETHW[0], FTT[0.00030483], KNC-PERP[0], LEO[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], RUNE-PERP[0], SOL-20200925[0], SRM[.00017235], SRM_LOCKED[.09957605], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000018], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157744 | | ADA-PERP[0], ALGODOOM[2001], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BEARSHIT[0004772], BRZ-PERP[0], BSV-PERP[0], BTC[0.0000809], BTC-MOVE-20191225[0], BTC-MOVE-20191227[0], BTC-PERP[0], COMPBEAR[0.00005304], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINKBEAR[.095117], LINK-PERP[0], LTC-PERP[0], MATICDOOM[90.004], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[.006759], TOMO-PERP[0], TRX-PERP[0], USD[1.14], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00157750 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.01424252], LUNA2_LOCKED[0.03323256], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RSR-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1956.29], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00157752 | Contingent | BTC[0], NFT (2931751353609821117/FTX EU - we are here! #173405)[1], NFT (3244090701938295821FTX EU - we are here! #173441)[1], NFT (3320411913478474887/FTX EU - we are here! #173502)[1], SRM[1.73239401], SRM_LOCKED[5.33230624], TRX[.0000001], USD[0.00], USDT[0.00216827] | | |
| 00157753 | Contingent | AMPL[0], BTC[0], ETH[0], FTT[4003.49610711], NFT (2996091915334454664/FTX EU - we are here! #14522T)[1], NFT (3810730775488202222/FTX AU - we are here! #20282)[1], NFT (4372131284079715314Mexico Ticket Stub #18711)[1], NFT (4679452406675312261/FTX Crypto Cup 2022 Key #19151)[1], NFT (5181053907820026373/The Hilt by FTX #45567)[1], NFT (5556456829537212711/FTX EU - we are here! #145091)[1], NFT (5647417584364419022/FTX EU - we are here! #145148)[1], SOL[0], SRM[8.40616348], SRM_LOCKED[1061.89575603], TRUMP[0], UNI[0], USD[0.00], USDT[0], WBTC[0] | Yes | |
| 00157759 | | ALPHA[.00000001], ALTMOON[1226.39763], BTC[0.00089702], DAI[0], DOGE-PERP[0], ETH[0], FTT[5.60000000], LTC[.22471279], RAY-PERP[0], SHIB[27752311.77180072], SOL[0], SRM[0], USD[71.50], USDT[0], XRP-PERP[0] | | |
| 00157760 | | ADA-PERP[0], BEAR[704.08], BNB-PERP[0], BOBA[.03043256], BTC[0.00009961], BTC-PERP[0], BULL[0.00000717], CRV[.98632], EOS-PERP[0], ETH[0.00079208], ETHBULL[.00008146], ETH-PERP[0], ETHW[0.00079208], FTT[.04336792], IMX[.0517241], LINK-PERP[0], OMG[.23043257], SAND[.7858], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00157761 | | AVAX-PERP[0], AXS-PERP[0], BTC[0.00006910], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[0.016095], ENS-PERP[0], ETH[0.00046676], ETHW[.00046676], FTT-PERP[0], IMX[.09038], LINK-PERP[0], LRC-PERP[0], SOL[.005992], SOL-PERP[0], USD[1.07], USDT[0], WSB-20210326[0], XRP-PERP[0] | | |
| 00157762 | Contingent | ATLAS[13556216.2], EDEN[.02644], ETH[4.9635524], ETHW[4.9635524], GODS[72645.94598], LUNA2[2.57144169], LUNA2_LOCKED[6.00030061], MOB[260.684], RAY[.3937], USD[0.00], USDT[0.91617918], USTC[3364], XPLA[8.428] | | |
| 00157763 | Contingent | AUD[0.00], BTC[0.00004402], COIN[0], FTT[0.59455958], RAY[.078], SRM[23.4724464], SRM_LOCKED[39.23327192], USD[28.47], USDT[0], YFI[0] | | |
| 00157764 | | USD[0.00000001] | | |
| 00157765 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AUD[2205.62], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.09526468], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[103.9272], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[8.96102541], LUNA2_LOCKED[20.9090593], LUNC[1951282.15], LUNC-PERP[0], MANA[.00000001], MKR-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-1745.90], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 00157766 | | ADA-123[0], ADA-20200925[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211123[0], ALGO-20211231[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.000024], BTC-0326[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210624[0], BTC-20211123[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CEL-PERP[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-0325[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS[.00908491], EOS-20210326[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001396], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-21200926[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0002678], FIL-20210924[0], FTM-PERP[0], FTT[25.06893819], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10.18938704], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MSTR-20210326[0], NEAR-PERP[0], OMG-20210924[0], OMG-20211231[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLV-0325[0], SLV-20210326[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], THETA-20210625[0], THETA-20210924[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], USDT[-11.51], VET-PERP[0], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00157767 | | FTT[.974121], USD[8.28], USDT[0] | | |
| 00157769 | | BOBA[176.5], BTC[0], EMB[4], USD[0.03] | | |
| 00157770 | Contingent | SRM[5.24730797], SRM_LOCKED[4.75269203], USD[1.39] | | |
| 00157771 | | BTC[0.02029035], FTT[0], USD[0.00] | | |
| 00157772 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0524[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.6], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0003804], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05823257], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.04], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4843.40], USDT[0.00031060], USTC[0.20135405], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00157773 | Contingent | AUD[0.00], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.30826682], SHIT-PERP[0], SRM[6], THETA-PERP[0], USD[10.00], USDT[0] | | |
| 00157774 | | AUD[0.00], BCH-PERP[0], BNB-PERP[0], ETH[0], FTT[0.05060741], USD[0.00], USDT[287.05708668] | | |
| 00157775 | | BTC[0], FTT[0.03077001], USD[0.00], USDT[0] | | |
| 00157778 | Contingent | DOT-PERP[0], FTT[.69660088], SRM[4.49922019], SRM_LOCKED[9.50077981], USD[0.00] | | |
| 00157779 | | BSV-PERP[0], BTC[.00002035], BTC-PERP[0], ETH[.00116067], ETH-PERP[0], ETHW[.00076934], SHIT-PERP[0], SOL-PERP[0], USD[-1.31] | | |
| 00157781 | | BTC-PERP[0], USD[0.00] | | |
| 00157782 | | BTC[0] | | |
| 00157783 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[5.00000001], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.1], SOL-PERP[0], SRM[20.87832266], SRM_LOCKED[276.71060521], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[400.00000006], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00157784 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 00157785 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.02832750], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.14338760], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.51871621], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.0000001], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.04], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00157787 | | BTC[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], ETH[.00085066], ETH-PERP[0], ETHW[.00085066], USD[0.52], XRP-PERP[0] | | |
| 00157788 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], BADGER[.00000002], BAL-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-HASH-2021Q1[0], BTC-MOVE-20200428[0], BTC-MOVE-20200721[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20210722[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT[0.09678928], DOT-PERP[0], DOTPRESPLIT-20200ERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[2], ETH-PERP[0], FTT[0.00436354], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[1.88728878], LUNA2_LOCKED[4.40367382], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PAXG-PERP[0], PAXG[0.00000001], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SOL-PERP[0], SRM[14.7392538], SRM_LOCKED[110.12062496], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], UBXT_LOCKED[284.33979425], UNI-PERP[0], UNISWAP-PERP[0], USD[1.24], USDT[0.10000001], WBTC[0.00000001], XAUT[0], XLM-PERP[0], XRP[0.00288350], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00157789 | Contingent | AAVE[.00000001], AAVE-PERP[0], APT-PERP[0], BCH-PERP[0], BNB[.00956533], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200719[0], BTC-MOVE-20200722[0], BTC-MOVE-20200721[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00193190], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM[.90355225], SRM_LOCKED[.05817251], USD[1.87], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00157790 | | AUD[20.00], CEL[.0815], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157792 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[4.81], AVAX-PERP[0], BAO-PERP[0], BNB-0930[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00077654], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2019102[8[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DGMG-PERP[0], DOGE-0930[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20210326[0], ETH[0.00000002], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[25.00000002], FTT-PERP[0], GME-20210326[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-20210625[0], SOL-20210625[0], SOL-PERP[0], SRM[3.59054385], SRM_LOCKED[43.81981072], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[274.06], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00157794 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.05426435], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00004], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000895], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00157795 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0.10453072], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[15.18570228], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00157796 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200330[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[22.20], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00157798 | | ALT-PERP[0], BTC[0], BTC-MOVE-20190626[0], BTC-MOVE-20191014[0], BTC-MOVE-20191021[0], BTC-MOVE-20200414[0], BTC-MOVE-20200414[0], BTC-MOVE-20200421[0], BTC-MOVE-20200428[0], BTC-MOVE-20200414[0], BTC-MOVE-20200421[0], BTC-MOVE-20200428[0], BTC-MOVE-20200512[0], BTC-MOVE-20200519[0], BTC-MOVE-20200421[0], BTC-MOVE-20200428[0], BTC-MOVE-20200512[0], BTC-MOVE-20200519[0], BTC-MOVE-20200526[0], BTC-MOVE-WK-20191206[0], BULL[0], ETHMOON[50.80003], FTT[0.02671531], MOON[.0009], NFT [385010215386178996/a#1050/1], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00157799 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAT-PERP[0], BCH-20200923[0], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB-20191227[0], BNB-20200327[0], BNB-20210326[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20211225[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DRGN-20191227[0], DRGN-PERP[0], EGLD-PERP[0], EGLD-20200327[0], EOS-20200626[0], EOS-20200925[0], ETC-20200626[0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-20200925[0], HT-20201225[0], HT-20210326[0], KNC-PERP[0], LINK-PERP[0], LINK[0], LINK-20201225[0], LINK-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], MID-20201225[0], MKR-PERP[0], OKB-20191227[0], OKB-20200327[0], OKB-20200925[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], PAXG-20200626[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-20201225[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM[.13900472], SRM_LOCKED[120.44759771], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-20191227[0], TRX-20200327[0], TRX-20200925[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[98.00], USDT[0.00000001], WAVES-PERP[0], XAUT-20200626[0], XAUT-20200925[0], XAUT-PERP[0], XRP-20201225[0], YFI-20201225[0] | USD[1.08] | |
| 00157808 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[1.24], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20200404[0], BTC-MOVE-20200404[0], BTC-MOVE-20200418[0], BTC-MOVE-20200727[0], BTC-MOVE-20200717[0], BTC-MOVE-20200411[0], BTC-MOVE-20200418[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-20200327[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04351290], FTT-PERP[0], HT-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], PRIV-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[3.69134432], SRM_LOCKED[12.32148851], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-20200327[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00157809 | Contingent | BTC[0.00008083], BTC-PERP[0], FTT[1.06541638], SRM[13.73226162], SRM_LOCKED[46.21676042], SUSHI[.332155], USD[386.78] | | |
| 00157810 | | BNB[70.10751147], TRYB[.99889488], USD[-1.13], USDT[99166.82268910] | | |
| 00157811 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], CREAM-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXGHEDGE[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00157812 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0.27527726], LINK-PERP[0], SOL[6.76851810], USD[6.81] | | |
| 00157816 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.04], ETH-PERP[0], FTT[25.00335651], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[629.58105], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[21.22585734], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[1356.53594403], VET-PERP[0], XTZ-PERP[0] | | |
| 00157818 | | BNB-PERP[0], BTC[0], HT-PERP[0], USD[0.00], USDT[0] | | |
| 00157819 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[.00000001], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-20210326[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA[0.00000001], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRM[.61900871], SRM_LOCKED[211.51801538], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00157820 | | BTC[0], FTT[14.5] | | |
| 00157821 | | BTC[.00002613], CQT[1239.76725], USD[0.00] | | |
| 00157822 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200520[0], BTC-MOVE-20200719[0], BTC-MOVE-20200729[0], BTC-PERP[0], CREAM-PERP[0], DEFIBULL[0], DOGE-20201225[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[46.31], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00157823 | | ALT-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00022302], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SLV-20210326[0], UNISWAP-PERP[0], USD[634.06], USDT[0] | | |
| 00157824 | | ATLAS[0], AVAX[0], BNB[0], BTC[0], CRV[0], FTT[0.00000005], LTC[0], MATIC[0], RUNE[0], USD[0.00], USDT[0] | | |
| 00157825 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[25.08410905], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USDt-4.01], USDT[.004649], USD-20210326[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00157826 | | FTT[20], USD[0.44] | | |
| 00157827 | | ADABEAR[2720094.6], BTC-PERP[0], ETH[0], ETHMOON[7.1], ETH-PERP[0], KNC[.29979], USD[21.76], XRPBULL[0] | | |
| 00157828 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157829 | | ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.01956683], ETH-PERP[0], ETHW[0.01956683], FLOW-PERP[0], FTT[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.059334], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USDII[4.71], USDT[0], WAVES-20210924[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00157831 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-20200409[0], BTC-PERP[0], COMP-20200626[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-MOVE-20200[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[4.36816629], MID-PERP[0], MTA-PERP[0], PRIV-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1.12], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00157832 | | APT-PERP[0], AVAX[.00734454], BNB-PERP[0], BTC[0], BTC-HASH-2020Q3[0], BTC-PERP[0], CRV[.70820535], DYDX-PERP[0], ETH[0.00000011], ETH-PERP[0], ETHW[0.00100000], FTM[.04812557], GMT-PERP[0], HNT-PERP[0], MASK-PERP[0], MCB[.30000001], SUSHI-PERP[0], TRUMP[0], USD[15800.00], USDT[0], WBTC[0] | | |
| 00157834 | | USDT[0] | | |
| 00157836 | | SUSHI[.08115], SUSHI-PERP[0], USD[0.81], USDT[.129936] | | |
| 00157838 | | BTC[0], ETH[3.76734082], ETH-PERP[0], ETHW[3.76734082], USD[1.04], USDT[0.04674967] | | |
| 00157839 | | USDT[0] | | |
| 00157841 | Contingent | BTC[0.00003493], FTM[.0114], FTT[5354.499059], MER[.703942], SRM[17.40372606], SRM_LOCKED[3237.34243848], TRX[32], USD[505.58], USDT[0.18665131], XRP[.003] | | |
| 00157843 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[8658.0293062], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002829], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-20210625[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT[.04504], DOT-0325[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00041793], ETH-20200925[0], ETH-20210204[0], ETH-20211231[0], ETH-PERP[0], FIL-0907[0322, FTT-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[0.0338265], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (310529893745937155/FTX Foundation Group donation certificate #91)[1], NFT (322893821200101487/FTX Foundation Group donation certificate #96)[1], NFT (347630168826720326/FTX Foundation Group donation certificate #54)[1], NFT (349605066674765066/FTX Foundation Group donation certificate #78)[1], NFT (367399781235473321/FTX Foundation Group donation certificate #71)[1], NFT (398931646885992123/FTX Foundation Group donation certificate #86)[1], NFT (411062291398799730/FTX Foundation Group donation certificate #103)[1], NFT (435084350286637236/FTX Foundation Group donation certificate #79)[1], NFT (439747626988146975/FTX Foundation Group donation certificate #105)[1], NFT (508517504990314622/FTX Foundation Group donation certificate #82)[1], NFT (510909078325889914/FTX Foundation Group donation certificate #100)[1], NFT (524861118875074584/FTX Foundation Group donation certificate #92)[1], NFT (532162679831263956/FTX Foundation Group donation certificate #87)[1], NFT (544835581778438160/FTX Foundation Group donation certificate #53)[1], NFT (573705654193848493/FTX Foundation Group donation certificate #47)[1], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210626[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[73.87668435], SRM_LOCKED[764.19614633], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4383949.89], USDT[0.00223174], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00157846 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191031[0], BTC-MOVE-20200203[0], BTC-MOVE-20200207[0], BTC-MOVE-20200327[0], BTC-MOVE-20200606[0], BTC-MOVE-20200620[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200703[0], BTC-MOVE-20200628[0], BTC-MOVE-20200708[0], BTC-MOVE-20200713[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200719[0], BTC-MOVE-20200801[0], BTC-MOVE-20200801[0], BTC-MOVE-20200808[0], BTC-MOVE-20200813[0], BTC-MOVE-20200815[0], BTC-MOVE-20200827[0], BTC-MOVE-20200918[0], BTC-MOVE-20200827[0], BTC-MOVE-20200913[0], BTC-MOVE-20201019[0], BTC-MOVE-20201023[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200626[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.99694], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JST-PERP[0], KNC-PERP[0], LINK-PERP[0], LINKBULL-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00157847 | Contingent | ALT-PERP[0], ASD-PERP[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191107[0], BTC-MOVE-20191105[0], BTC-MOVE-20191108[0], BTC-MOVE-20191112[0], BTC-MOVE-20191121[0], BTC-MOVE-20191214[0], BTC-MOVE-20191216[0], BTC-MOVE-20191219[0], BTC-MOVE-20191227[0], BTC-MOVE-20200107[0], BTC-MOVE-20200109[0], BTC-MOVE-20200115[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200122[0], BTC-MOVE-20200130[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200212[0], BTC-MOVE-20200214[0], BTC-MOVE-20200227[0], BTC-MOVE-20200307[0], BTC-MOVE-20200314[0], BTC-MOVE-20200408[0], BTC-MOVE-20200220[0], BTC-MOVE-20201053[0], BTC-MOVE-20201060[0], BTC-MOVE-20201060[0], BTC-MOVE-20210607[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210616[0], BTC-MOVE-20210630[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-WK-20191209[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20210521[0], BTC-PERP[0], BVOL[0], DFL[2829.34012708], EDEN[.03550907], ETH[0], FIDA[.12986876], FIDA_LOCKED[3.5435655], FTT[2804.77408266], LUNA2[1.10412201], LUNA2_LOCKED[2.5762847], MATIC-PERP[0], NFT (300175534768946769/FTX Crypto Cup 2022 Key #2505)[1], NFT (306979852617538653/FTX EU - we are here! #164360)[1], NFT (315857356372033386/Belgium Ticket Stub #1964)[1], NFT (326741908301524990/FTX AU - we are here! #27774)[1], NFT (329372493965015140/Baku Ticket Stub #2483)[1], NFT (350563764455881064/FTX EU - we are here! #164323)[1], NFT (376567733159682588/Netherlands Ticket Stub #1243)[1], NFT (387480129389279560/FTX AU - we are here! #27794)[1], NFT (399862293470917391/FTX EU - we are here! #163983)[1], NFT (412624636479746025/FTX EU - we are here! #164054)[1], NFT (417044260572686542/FTX AU - we are here! #27713)[1], NFT (426196675286255425/FTX AU - we are here! #27612)[1], NFT (436943774672696571/FTX EU - we are here! #163874)[1], NFT (483720229756466123/FTX AU - we are here! #27172)[1], NFT (551609685089340208/The Hill by FTX #31173)[1], NFT (560199269240878359/Montreal Ticket Stub #143)[1], RAY[0], SRM[32.1058074], SRM_LOCKED[1752.76911701], SUSHI[0], USD[2957.77], USDT[7891.80901351] | Yes | |
| 00157849 | Contingent | ADA-PERP[0], BNB-PERP[0], BOBA[1539.31415577], BTC[0.99503138], BTC-MOVE-20200410[0], BTC-MOVE-20200510[0], BTC-MOVE-20200520[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200623[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200730[0], BTC-MOVE-20200724[0], BTC-MOVE-20200721[0], BTC-MOVE-20200731[0], BTC-MOVE-20200724[0], DRGN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[236.08798898], GST[398], MTA-PERP[0], PAXG-PERP[0], RAY-PERP[0], SLV-20210326[0], SNX-PERP[0], SRM[10.15130389], SRM_LOCKED[272.79812404], SUSHI-PERP[0], TRX[.446133], UNISWAP-PERP[0], USDt-4859.63], USDT[0], WBTC[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00157850 | | BNB-PERP[0], BTC[0.00005352], SUSHI[37.451], USD[5.50], USDT[2.37136215] | | |
| 00157855 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.1218675], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.36125263], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOGAN[22110], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[45.06344596], SOL-PERP[0], STEP[0.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00157856 | | ALT-PERP[0], BTC[.00001096], FTT[40], LTC-PERP[0], SRM[6], USD[2.12] | | |
| 00157857 | Contingent | ETH[0], FTT[.32178], SRM[5.99050319], SRM_LOCKED[7.22333765], USD[18.46] | | |
| 00157858 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[248.97], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.20210326[0], BNB-PERP[0], BOBA[93.13896162], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[495.84316723], FTM-PERP[0], FTT[43.26344178], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK[71], MATIC-PERP[0], NEO-PERP[0], OKB[0], OMG[93.13896162], OXY[399.75556], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[44.8265933], SOL-PERP[0], SRM[115.8436417], SRM_LOCKED[1.6001668], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[410.910225], SXP-PERP[0], THETA-PERP[0], TULIP[20], TULIP-PERP[0], UNI-PERP[0], USD[336.81], USDT[0.00323225], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.82143003], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157860 | Contingent | ADA-PERP[0], ALT-PERP[0], BTC[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], LUNA2[0.00548926], LUNA2_LOCKED[0.01280829], LUNC[1195.3], SRM[223.71769937], SRM_LOCKED[84.823126411, TRX[726], USD[0.05], USDT[0] | | |
| 00157861 | | FTT-PERP[0], HXRO[438], OXY[23.9832], SOL[91.94], USD[0.63] | | |
| 00157864 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], AVAX-20210326[0], BCH-PERP[0], BTC[.0000903], BTC-MOVE-20200407[0], BTC-MOVE-20200409[0], BTC-MOVE-20200413[0], BTC-MOVE-20200428[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT[.91], GRT-PERP[0], LTC[0.00139544], LTC-PERP[0], MANA-PERP[0], SHIT-PERP[0], SOL[.0024], SRM[.84012134], SRM-PERP[0], STEP-PERP[0], SXP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00157867 | Contingent | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20200331[0], BTC-MOVE-20200404[0], BTC-MOVE-20200409[0], BTC-MOVE-20200531[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SRM_LOCKED[.40661819], SUSHI[10], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[692.66], XTZ-PERP[0] | | |
| 00157868 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTT-PERP[0], BTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009054], ETHW[0.00009540], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.53], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00157869 | | USD[0.18] | | |
| 00157870 | | USD[0.00], USDT[.03113422] | | |
| 00157873 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200606[0], BTC-MOVE-20200612[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OIL100-20200525[0], PRIV-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDI-0.01], USDT[0.01642245], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00157874 | | USD[.60] | | |
| 00157876 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.00000001], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.00000001], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00157879 | | BAO[1], BTC[0], DENT[1], SOL[0], USD[0.00] | | |
| 00157880 | Contingent | ALTDOOM[.0008], BEAR[6.78], BNBMOON[1.92], BTC[0], BTC-PERP[0], FTT[22], SRM[7.35750058], SRM_LOCKED[.26541206], USD[0.67] | | |
| 00157881 | | USD[0.04] | | |
| 00157882 | | BTC-PERP[0], ETH-PERP[0], LINK[18.4], USD[3.98] | | |
| 00157884 | Contingent | BTC[0], BTC-MOVE-20200119[0], ETH-PERP[0], LTCBULL[.089], LTC-PERP[0], SRM[15.13158718], SRM_LOCKED[49.45189592], TOMOMOON[20000], USD[17.74], USDT[0.00000147] | | |
| 00157886 | | USD[0.60] | | |
| 00157887 | Contingent | DOGE-PERP[0], FTT[0], MATIC[4.43633434], SRM[8.1190416], SRM_LOCKED[52.6009584], SUSHI[.4783875], USD[0.00], USDT[0.00001119] | | |
| 00157888 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009570], BTC-PERP[0], CEL[.0947], COMP-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FTT[150.91720650], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NFT (34921725720577065/The hill by FTX #28771)[1], PRVBEAR[0.00008823], PRIV-PERP[0], RAMP-PERP[0], RSR-PERP[0], RSR-PERP[0], SLV[.09077375], SNX[.03758947], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[18505.65], USDT[0], XRP-PERP[0], XTZHEDGE[0.00007048], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00157889 | | BTC[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], GRT[0], RUNE[0], SRM[44.93624907], SRM_LOCKED[129.25766285], UNI[-1.19609157], USD[-0.02] | | |
| 00157890 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BF_POINT[300], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[39517.14], USDT[14117.25261209], XLM-PERP[0] | | |
| 00157891 | Contingent | AUD[0.00501], AXS[.00001], BTC[1.25908813], DOT[.08438], ETH[0.00064780], FTM[.001], FTT[0], LINA[40.0548], LINK[.000249], LRC[.001], LUNA2[0.31270581], LUNA2_LOCKED[0.72964689], LUNC[496.9513212], MATIC[.003], MTA[.00005], SAND[.96866], SOL[.00994703], SRM[3.26022706], SRM_LOCKED[9512.03656884], STARS[.0004], USD[0.92], USDT[0.34700735], WBTC[0.00000250], XRP[.984], YFI[.00000044] | | |
| 00157893 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008576], BTC-0325[0], BTC-20190927[0], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20210225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20190927[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20200626[0], ETH-20200925[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.0552609], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00803877], SOL-PERP[0], SRM[84.78594171], SRM_LOCKED[25641.21394787], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[9691959.51], USDT[0.00299205], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00157897 | | BTC[0.00001277], SOL[.01], USD[0.00] | | |
| 00157898 | Contingent | BTC[0.00004732], ETH[0], SRM[1.05177196], SRM_LOCKED[.03791226], USD[0.00], USDT[0] | | |
| 00157900 | Contingent | FTT[0], IMX[43.9], NFT (326500693330766517/FTX Great Cats #12)[1], RAY[10.9941095], SOL[.00696671], SRM[38.52205701], SRM_LOCKED[1.12405447], USD[0.39], USDT[0] | | |
| 00157901 | Contingent | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BTC[-0.00000003], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME-20210326[0], GRT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000008], XRP-PERP[0], ZIL-PERP[0] | | |
| 00157903 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.98594], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06583560], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.17159356], LUNA2_LOCKED[0.40038498], LUNC[37364.86], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[15.69383553], SRM_LOCKED[56.76335193], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0001], TRX-PERP[0], USD[367.28433410], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00157904 | | BTC-PERP[0], DOT-PERP[0], USD[0.00], USD[0.00] | | |
| 00157905 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00004647], BTC-20211231[0], BTC-PERP[0], COMP-20210625[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[.001], ETH-0325[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[.001], EXCH-PERP[0], FTT[27.13108145], FTT-PERP[0], LINK-20211231[0], LTC-PERP[0], MTA-PERP[0], SHIT-PERP[0], SOL-20211231[0], THETA-PERP[0], UNISWAP-PERP[0], USD[-552.40], USDT[704.71026288], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00157907 | Contingent | CRO[3000], FTT[70.99371], FTT-PERP[0], LUNA2[0.00073445], LUNA2_LOCKED[0.00171373], LUNC[159.93], SOL[104.30931854], SOL-PERP[0], TRX[.000002], USD[30.41], USDT[0] | | USD[29.98] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157908 | Contingent | BTC[0], DAI[12], FTT[176.40138198], OMG[0], SOL[0.01442125], SRM[110.07158253], SRM_LOCKED[3.98013439], SUSHI[0], USD[1.37], USDT[0.00012956] | | |
| 00157909 | | USD[298.05] | | USD[293.22] |
| 00157911 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00157912 | | DAI[.046], ETH[.00196171], FTT[.99], TRX[.001554], USD[0.00], USDT[0.11234279] | | |
| 00157914 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], AMC-20210326[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00127797], BNB-PERP[0], BTC[0.00000394], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[4000], CLV-PERP[0], CREAM-PERP[0], DMG-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01668478], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLXY[0], GME-20210328[0], GMEPRE[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0.0575], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[9.23680458], LUNA2_LOCKED[21.55254403], LUNC[966959.48162270], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[20.002142], TULIP-PERP[0], USD[.606.54], USDT[0.00748294], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00157915 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[.00084313], ETH-PERP[0], ETHW[.00084313], EXCH-PERP[0], HNT-PERP[0], HT-PERP[0], KNCO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[452.85], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00157918 | | AURY[.00000001], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-PERP[0], FTT[0.06127204], USD[0.00], USDT[0] | | |
| 00157919 | | AUD[0.23], BTC[0], BTC-MOVE-20190927[0], BTC-MOVE-20190928[0], BULL[0], ETH[0], USD[0.00], USDT[0] | | |
| 00157920 | Contingent | AMPL[0.02119509], FTT[.9783], LTC[.00367158], SRM[105.53767778], SRM_LOCKED[3.5312244], SUSHI[.39395], USD[0.01] | | |
| 00157921 | Contingent | BTC[0.00010000], CEL[2045.5], PORT[45.17496758], SRM[106.56206501], SRM_LOCKED[60.44227269], USD[0.44], USDT[0.00000344] | | |
| 00157922 | Contingent | BTC[0.00000624], COMP-PERP[0], DOGE[4], DOGE-PERP[0], ETH[-0.00010685], ETHW[-0.00010619], FTT[.00000044], IMX-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE[.001344], RUNE-PERP[0], SLV[-0.03560132], SOL[.00243665], SRM[65.66819032], SRM_LOCKED[349.77180968], USD[2442.16], USDT[0] | | |
| 00157923 | | USD[0.00], USDT[.00031036] | | |
| 00157924 | | USD[0.43] | | |
| 00157925 | Contingent | ETH[.00000001], RAY[0], SRM[10.06379495], SRM[.3698482], TRX[.000009], USD[2.66], USDT[-0.32017877] | | |
| 00157926 | Contingent | BTC[0], FTT[.07491079], SRM[11.84709483], SRM_LOCKED[45.15290517], USD[1.20] | | |
| 00157927 | | FTT[.01], ICP-PERP[0], USD[0.00] | | |
| 00157928 | Contingent | ASD[.158256], ASD-PERP[0], ATOM-1230[0], BNB-PERP[0], BTC[0.12664626], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], COIN[0.10097520], DOGE-PERP[0], EDEN[.000177], ETC-PERP[0], ETH[0.00041227], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-20210925[0], ETHW[0.0131590], EXCH-20210326[0], EXCH-PERP[0], FTT[140.1788196], GMT-PERP[0], MEDIA[.006494], MER[.97432], NFT[400604031705864139/FTX Swag Pack #496][1], RAY[.413626], SHIT-20210329[0], SNX-PERP[0], SOL[.000275], SOL-20201225[0], SOL-PERP[0], SRM[4.96793678], SRM_LOCKED[38.47206322], SUSHI-20210326[0], USD[16080.00], USDT[4293.51961945] | | |
| 00157929 | Contingent | BAO[776.94], BTC[0], COIN[0], DOGE[.3801], ETH[0], FTT[28.58836460], HT[0], NFT[317016213706526236/FTX AU - we are here! #3773][1], NFT[317656544165763806/FTX AU - we are here! #26328][1], NFT[388329004918928682/FTX EU - we are here! #240103][1], NFT[422916276108048753/FTX EU - we are here! #240107][1], NFT[432239124067082449/FTX AU - we are here! #240090][1], NFT[513745628853557071/FTX AU - we are here! #3739][1], RAY[404.40054544], SHIB[1436275 4], SOL[98.00364476], SRM[4088.06869247], SRM_LOCKED[121.33817047], STEP.053902], TRX[.000029], USD[288.82], USDT[54.13197801] | | |
| 00157933 | | BTC[.00008694], USDT[0] | | |
| 00157935 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABNB[0], ACB[0], ADA-20210625[0], ADA-PERP[0], ALCX[.00000001], AMC[0], AMC-20210326[0], AMPL-PERP[0], BABA[0], BADGER-PERP[0], BAT-PERP[0], BILI[0], BNB-PERP[0], BNT-PERP[0], BNTX[0], BTC-PERP[0], CGC[0.00000001], COIN[0], CONV[.00000001], CONV-PERP[0], CRON-20210326[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETHE[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GBTC[0], GME[.00000002], GME-20210326[0], GMEPRE[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LIKE[10], LINK-PERP[0], LTC-PERP[0], MOB[0], MRNA[0.00000001], MSTR[0], MSTR-20210326[0], NFT [457006186114015445/The Hill by FTX #31550][1], NIO[0], NVDA[.00000001], NVDA_PRE[0], OXY-PERP[0], PRIV-20210326[0], PUNDIX[.00000001], PUNDIX-PERP[0], PYPL[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SQ[0], SRM[.01907193], SRM_LOCKED[2.4215254], SUN_OLD[0], SUSHI[.00000001], SUSHI-PERP[0], TLRY[0], TRX[.00077 9], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], TSLA[.00000003], TSLA-20210326[0], TSLAPRE[0], TSM[0], UBER[0.00000001], USD[0.28], USD[10.00610000], WAVES-20210326[0], WAVES-PERP[0], WSB-20210326[0], XRP-20210625[0], XRP-PERP[0], ZM[0], ZRX-PERP[0] | | |
| 00157936 | Contingent | BNB-PERP[0], BTC-PERP[0], FTT[25], HT-PERP[0], SRM[4.52976016], SRM_LOCKED[67.77703321], USD[0.00] | | |
| 00157938 | Contingent, Disputed | BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], EXCH-PERP[0], USD[42.48], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00157939 | Contingent | APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BICO[.00000001], BIT-PERP[0], BNB[.0001602], BNB-PERP[0], BOBA[0.2], BTC[0], BTC-PERP[0], CLV[.000935], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.0007727], FTT-PERP[0], HT[3.61416142], HT-PERP[0], IMX-PERP[0], MEDIA-PERP[0], NFT [324036273217042332/FTX AU - we are here! #30543][1], NFT [421064415761913182/FTX AU - we are here! #13880][1], NFT [496431488500120351/FTX AU - we are here! #13871][1], OKB[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], STEP[.01], STEP-PERP[0], TRX[0.80404341], USD[0.53], USDT[0], XTZ-PERP[0] | Yes | |
| 00157940 | Contingent | ABNB[0], ACB[0], ADA-PERP[0], ALCX-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], AMZN-20210924[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[137.9001895], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-20210326[0], BADGER-PERP[0], BAT-PERP[0], BILI[0], BIT-PERP[0], BITW[.69], BITW-1230[0], BNB[.00000033], BNB-PERP[0], BNT-PERP[0], BNTX[0], BNTX-20210625[0], BOBA-PERP[0], BTC[.5004746], BTC-20200626[0], BTC-MOVE-0105[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210310[0], BTC-MOVE-20210315[0], BTC-MOVE-20210318[0], BTC-MOVE-20210322[0], BTC-MOVE-20210330[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], CAKE-PERP[0], CEL-09300[0], CEL-PERP[0], CGC[0], COIN[0], CREAM-PERP[0], CRON-20210326[0], DOGE[.481425], DOGE-0624[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2.00003329], ETH-PERP[0], ETHW-PERP[0], EUR[3996 14.02], FB[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.05013791], FTT-PERP[0], GALA-PERP[0], GBP[4976 1.00], GME[.00000001], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GOOGL[.00063834], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUND-PERP[0], KSM-PERP[0], LEO[8960.310095], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUA[.00000001], LUNA2[61.81350221], LUNA2_LOCKED[144.23 15051], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MNGO[114710], MNGO-PERP[0], MOB-PERP[0], MPLX[2000], MRNA[0], MRNA-20210625[0], MSTR[0.00000001], MSTR-20210326[0], MTA-PERP[0], MTL-PERP[0], NFLX-0624[0], NIO[0.00000001], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS[.00000001], PAX-PERP[0], PAXG-20210625[0], REN-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[-.0018764], SOL-20201225[0], SOL-PERP[0], SPELL-PERP[0], SPY[.003], SRM-PERP[0], SRN-PERP[0], SUN[0], TLRY[11.200056], TRX[19166.03919], TSLA-20210625[0], TSLAPRE[0], TWTR-0624[0], UBER[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[81.511], USDT[0.00359236], USTC-PERP[0], WSB-20210326[0], XAUT[0], XRP-PERP[0], ZM[0] | | |
| 00157941 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210227[0], BTC-MOVE-20210720[0], BTC-MOVE-20210723[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[.00000001], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20210625[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.10880864], FTT-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20210326[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[.0331442], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.64760]04], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], USDT[0.01214001], WAVES-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00157942 | Contingent | ATLAS-PERP[0], FTT[0.00640982], LUNA2[0], LUNA2_LOCKED[21.12434485], NFT [306107798390378744/FTX AU - we are here! #36329][1], NFT [351944978885371839/The Hill by FTX #29470][1], NFT [427237127638251484/FTX EU - we are here! #25732][1], NFT [523061545403147197/FTX EU - we are here! #25652][1], NFT [539939742039494665/FTX AU - we are here! #25800][1], NFT [552545050410553179/FTX AU - we are here! #36296][1], SLV-20210326[0], STETH[0], USD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157944 | | BTC[.00169966], FTT[20.600098], NFT (4428798160984671267FTX AU - we are here! #30329)[1], NFT (4524982221282299697FTX AU - we are here! #17938)[1], SOL[34.69894537], TRX[.000008], USD[0.00], USDT[1013.69556313] | | |
| 00157945 | | ETH-PERP[0], USD[2.19] | | |
| 00157946 | | ALCX-PERP[0], ALTMOON[6.7], AR-PERP[0], BADGER-PERP[0], BTC-MOVE-20191005[0], BTC-MOVE-20191006[0], BTC-MOVE-20191012[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], AVAX2.09078614], AVAX2.09078614], BTC-MOVE-20191010[0], BTC-MOVE-20191101[0], BTC-MOVE-20191107[0], BTC-MOVE-20191110[0], BTC-MOVE-20191107[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DRGNMOON[.01662], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], MER-PERP[0], NFT (425619607476685290/AlabamaRugs #1)[1], NFT (5639470587590288947AlabamaRugs #2)[1], ORBS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[779.50], USDT[0.00000001], USDT-PERP[0], ZEC-PERP[0] | | |
| 00157949 | | FTT[.5], USD[0.05] | | |
| 00157951 | Contingent | AAVE-PERP[0], BNB-PERP[0], BVOL[0.00006386], COIN[.00001705], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ECH-PERP[0], ETC-PERP[0], FIDA[.11061779], FIDA_LOCKED[.05836961], FTT[164.05114698], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], MAPS[.65728], MATIC-PERP[0], NFT (367395440189085199/FTX EU - we are here! #20192)[1], NFT (3687286389152380607FTX EU - we are here! #20215)[1], NFT (3229160549492218057FTX EU - we are here! #20235)[1], OKB-PERP[0], OXY[.92755], RAY[97.4066469], RAY-PERP[0], SOL[.00698323], SRM[131.33320221], SRM_LOCKED[2.69868377], SUSHI[.4204875], SXP[.0321], TRUMP[0], TRX[.000002], TRX-PERP[0], USD[1520.44], USDT[4641.05514868], XRP-PERP[0], ZEC-PERP[0] | | |
| 00157952 | | AAPL-0624[0], AAPL-0930[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GOOGL-0930[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLV-0325[0], SOL-PERP[0], TRX[.00086], TSLA-0624[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00157953 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20200925[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-0329[0], BTC-MOVE-0331[0], BTC-MOVE-20200214[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200306[0], BTC-MOVE-20200311[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200401[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200422[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200704[0], BTC-MOVE-20200712[0], BTC-MOVE-20210124[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], BTT-PERP[0], BTTFIRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDTBULL[0], CUSDT-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-0330[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00422278], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NFLX[.00000001], NFT (437574386835363476/The Hill by FTX #8591)[1], OIL100-20200427[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.51834712], SRM_LOCKED[24.54641145], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.99], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00157956 | | AAVE-PERP[0], DEFI-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[10.00], USDT[0], YFI-PERP[0] | | |
| 00157957 | | USDT[0.00000013] | | |
| 00157958 | | USD[4.96] | | |
| 00157959 | | AAPL-20210326[0], ADABULL[0], AMC-20210326[0], ARKK-20210326[0], ATLAS[.25214598], AXS-PERP[0], BABA-20201225[0], BIT[6], BTC[0], BTC-PERP[0], BYND-20201225[0], BYND-20210326[0], DEFIBEAR[0], DMGBULL[1085.72893430], DMG-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], GME-20210326[0], HT-PERP[0], NFT (3980485923748680257FTX Crypto Cup 2022 Key #14651)[1], OKB-PERP[0], OLY2021[0], SLV-20210326[0], TOMO[.07754591], TRUMP[0], TRUMP2016[0], TRX[.000002], USD[5.68], USDT[0], USD20210326[0] | | |
| 00157962 | Contingent | ATLAS[99620.01811], BTC[0.00000001], DOGE[.017515], DOT[.0020065], EDEN[.0342165], ENJ[.002935], ETH[.00000138], ETHW[.00000138], FTT[172.53600217], IMX[.000348], LINK[.002071], LUNA2[0.00000403], LUNA2_LOCKED[0.00000941], LUNC[.000013], MANA[.00372], MATIC[.01695], NFT (289010004107679555/FTX EU - we are here! #16186)[1], NFT (2916754155137719927CHK-FTX)[1], NFT (3100361376446949967The Hill by FTX #8201)[1], NFT (4633842541157248167FTX EU - we are here! #16140S)[1], NFT (4929518513599451487FTX AU - we are here! #58632)[1], NFT (5632893773249181377FTX EU - we are here! #161939)[1], POLIS[1000.1], PSY[2500], SAND[.00264], SOL[.0001032S], SPELL[3.6305], SRM[9.46798131], SRM_LOCKED[34.56830017], USD[2149.92], USDT[0], XPLA[.01505] | | |
| 00157965 | | AXS[0], BNB[0], BTC[0], BTC-PERP[0], CRV[0], DOGE[0], ETH[0], FTM[0], FTT[0], FTT-PERP[0], RAY[0], SOL[0], USD[15.58], USDT[0], WAVES[0] | | |
| 00157966 | | USD[7.87] | | |
| 00157967 | Contingent | ASD[0], ASD-PERP[0], BNB[.00001165], BSV-PERP[0], BTC[0.00009051], BTC-20191227[0], BTC-PERP[0], ETH[.01013816], ETH-PERP[0], ETHW[.01002927], FTT[210.26935603], GMEPRE[0], LTC[.00962], LUNA2[0.00117852], LUNA2_LOCKED[0.00274988], LUNC[.000189], LUNC-PERP[0], MATIC[.00005], MEDIA[1.90371515], MER[29.61617121], NFT (3356204816759365837FTX AU - we are here! #39620)[1], PAXG-20200327[0], RAY[1.000915], SLRS[2538.06091702], SOL[2.21321544], TRX[34.00082], USD[7984.50], USDT[0.48269724], USTC[0.16682645] | Yes | |
| 00157968 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200108[0], BTC-MOVE-20200112[0], BTC-MOVE-20200131[0], BTC-MOVE-20200207[0], ETH[0.00000001], EUR[0.00], LINK-PERP[0], PAXG-PERP[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200314[0], BTC-MOVE-WK-20200315[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00157970 | | ATLAS[2349.53], MOB[2.9979], USD[328.84], USDT[9.70194857] | | |
| 00157971 | Contingent | AMPL-PERP[0], AXS-PERP[0], BTC-20201225[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[150], FTT-PERP[0], GMX[105], LUNA2[57.22164204], LUNA2_LOCKED[133.5171648], USD[2081.49] | | |
| 00157972 | Contingent | 1INCH[.00003], AAPL[.0200001], AAVE[.00000055], AGLD[50.1004305], AKRO[.00436], ALGO[.0002], ALGO-PERP[30], ALICE[.0000195], APE[1.0000415], ATLAS[3460.0423], ATLAS-PERP[0], ATOM[.0000020], AUDIO[.000105], AVAX2.09078614], AVAX-PERP[3], AXS[0.27014784], BAL[.0000040], BAND[20.0001], BIT[.00645], BLT[6.00003], BNB[0.33139954], BOBA[19.29137936], BTC[0.00670007], C98[31.001335], C98-PERP[0], CHR[.000125], CHZ[.00145], CRO[40.00175], DASH-PERP[0], DFL[150.00075], DODO[.000377], DOT[.00003], DYDX[.000163], EDEN[1628.6528355], EDEN-PERP[35.1], ENJ[17.00029], ENS[.0000171], ETH[.00002823], ETH-PERP[0], ETHW[0.00002823], FIDA[.000025], FLOW-PERP[250], FTM[436.61822425], FTM-PERP[2], FTT[882.6031755], FTT-PERP[-43.06], GAL[.00002024], GALA[.00035], GENE[.00035], GMT[.00011], GRT[.00014], GT[.0005], IMX[11.2002085], KIN[200001], KNC[90.79895640], LINA[1710.0334], LINK[.000022], LOOKS-PERP[30], LUNA2[8.40661659], LUNA2_LOCKED[19.61543872], LUNC[1184705.04600287], LUNC-PERP[0], MANA[36.00179], MAPS[41.000205], MAPS-PERP[-31], MATIC[5.21909533], NEAR-PERP[0], NEXO[.00008], NFT (2934839813175523437The Hill by FTX #28129)[1], NFT (3019350593334766/FTX EU - we are here! #152122)[1], NFT (3108701288794020427FTX AU - we are here! #6663)[1], NFT (3631554053441856367FTX EU - we are here! #15263K)[1], NFT (3919369203388337/FTX AU - we are here! #59072)[1], NFT (4143395196073592497FTX EU - we are here! #152054)[1], NFT (4688261326031620747FTX AU - we are here! #6684)[1], OMG[26.09894814], OMG-PERP[0], ONE-PERP[0], PEOPLE[.00185], POLIS[95.000875], PSY[1117.00545], RAY[113.51554353], REEF[.0075], REN[.00045], RSR[.0079], RUNE[.00039], SAND[27.000245], SHIB-PERP[0], SKL[.00635], SLP[2610.01305], SNX[.00013], SOL[2.05956418], SPELL[54400.559], SRM[199.8565005], SRM_LOCKED[96.36373539], SRM-PERP[-250], STG[0.0000001], STG[3.9], STG-PERP[0], SUSHI[.000035], TLM[.000715], TOMO[.0000015], TONCOIN[15.7000785], TRX[.001391], UNI[.0000035], USD[7140.93300157], USTC[316.58800575], WAVES[.00001], XPLA[2310.02205], XRP[.00009], ZRX[.0002] | | FTM[425.169107], OMG[19.021842], RAY[30.00015], SOL[1.958478] |
| 00157974 | | RUNE-PERP[0], USD[7.62] | | |
| 00157976 | | ATLAS[107680], GMT[1772.99672620], SRM[3385.42], SUSHI[.4393], TRX[.330002], USD[0.00], USDT[0] | | |
| 00157980 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMD[0], APE-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00000005], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[2.169], FTT[0], FTT-PERP[0], GOGGL[.0000001], GOGGLPRE[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.01801219], LUNA2_LOCKED[0.04202846], LUNA2-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000004], SOL-PERP[0], SPY[0.00525500], STEP[0.00000001], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[4602.76], USDT[0.00000003], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00157982 | | 1INCH[0], ADA-20211231[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000064], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20210804[0], BTC-MOVE-20210911[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[2.58692409], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00092409], FLOW-PERP[0], FTT[0.02213288], FTT-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[5412.65], USDT[4217.26510002], XRP-20211231[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00157984 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157986 | | AMPL[0.00417279], AMPL-PERP[0], BCH-1230[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005312], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], COPE[.8322], DOGE-PERP[0], ETC-PERP[0], ETH[0.00107331], ETH-0331[0], ETH-0630[0], ETH-1230[0], ETH-PERP[0], ETHW[.00106887], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], MTA[.8691], MTA-PERP[0], SHIT-2021062S[0], SHIT-20211231[0], SHIT-PERP[0], SOL-0930[0], TRUMP[0], TRUMPFEBWIN[3542.5], TRX[.000001], USD[3386.89], USDT[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00157990 | | ATLAS[640], BTC[0.00000359], BTC-PERP[0], DOGE-PERP[0], ETH[0.23792419], ETH-PERP[0], ETHW[0.23792419], FTT[.05132225], FTT-PERP[0], SHIB-PERP[0], SRM[30.994699], USD[3.81], USDT[6312.68211621] | | |
| 00157991 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[2.64], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.05481136], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00500000], ETH-PERP[0], ETHW[0.00500000], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00991941], SOL-PERP[0], SRM[8.71098632], SRM_LOCKED[75.7906194B], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[654.46], USDT[0.29240001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00157993 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20191024[0], BTC-MOVE-20191224[0], BTC-MOVE-20191025[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-20201226[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.52130554], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (289172516905395894/Monaco Ticket Stub #746)[1], NFT (298087776031406974/TX AU - we are here! #4093)[1], NFT (305932755457659809/FTX AU - we are here! #3169)[1], NFT (332730088796313860/Montreal Ticket Stub #55)[1], NFT (347883830874508362/FTX EU - we are here! #10B773)[1], NFT (355018039195888633/FTX EU - we are here! #110488)[1], NFT (356401324019178874/Japan Ticket Stub #858)[1], NFT (362710949343303969/Mexico Ticket Stub #7791)[1], NFT (383980464911394930/Baku Ticket Stub #2386)[1], NFT (406985758173709346/Monza Ticket Stub #1530)[1], NFT (406989293255556082/FTX AU - we are here! #4088)[1], NFT (413230766500029803/Austria Ticket Stub #473)[1], NFT (415367378296731240/Hungary Ticket Stub #834)[1], NFT (447068718124771860/Singapore Ticket Stub #1503)[1], NFT (491272467085729769/TX Crypto Cup 2022 Key #268)[1], NFT (500902530555188859/Austin Ticket Stub #309)[1], NFT (511902256290101305/The Hill by FTX #612)[1], NFT (543796444432077561/Belgium Ticket Stub #1302)[1], NFT (548427720215129591/FTX EU - we are here! #108684)[1], NFT (569400974161560093/Silverstone Ticket Stub #245)[1], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.06], SOL-20210321[0], SOL-20211231[0], SRM_LOCKED[13.94509496], SRM-PERP[0], SRN-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.28], USDT[707.81858620], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00157994 | Contingent, Disputed | BTC-PERP[0], USD[0.08], USDT[.0522652] | | |
| 00157995 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (309403552499278336/FTX AU - we are here! #50272)[1], NFT (334417818356750549/FTX AU - we are here! #502301)[1], NFT (340296433086268952/Singapore Ticket Stub #1625)[1], NFT (341388034465045082/Baku Ticket Stub #1321)[1], NFT (375376515528775400/Montreal Ticket Stub #176)[1], NFT (383131076880550153/FTX EU - we are here! #106204)[1], NFT (401193875884394405/FTX EU - we are here! #106458)[1], NFT (474183067380918427/The Hill by FTX #3331)[1], NFT (568370818358343615/FTX EU - we are here! #107106)[1], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00157996 | | AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.08450617], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00157997 | | ATLAS-PERP[0], BTC[16.119064], BTC-0930[0], BTC-1230[0], DOGE[.00000003], ETH[100], ETHW[100], POLIS-PERP[0], SUSHI-PERP[0], USD[-20101.96] | | |
| 00157999 | | ALT-PERP[0], AUD-PERP[0], BTC[0], BTC-PERP[0], COPE[0], KNC-PERP[0], SOL[0], USD[1.69], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00158001 | Contingent | 1INCH-20210326[0], AAVE-20210326[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20200626[0], BNB-20210326[0], BNT-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.10305668], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], COMP-20200925[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DAI[.03294324], DODO-PERP[0], DOGE[.96304], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00255883], ETH[92.49137705], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[2.70669704], FIDA[.716975], FIL-PERP[0], FTM-PERP[0], FTT[562.98708652], FTT-PERP[0], FTT[362.2], FXS[.08317612], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210326[0], GME-20210625[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO[392], LDO-PERP[0], LINA[04.32977994], LINK[2.02024887], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200326[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER[.12258], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[.739121], RAY-PERP[0], REN[.43991], RVN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.26885888], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[69.03511265], SRM_LOCKED[431.76521974], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.00029], TRX-PERP[0], TSLA-0624[0], TSLA-20210326[0], TSLA-20210625[0], TSLAPRE-0930[0], TWTR-1230[0], UNI-PERP[0], USD[139711.49], USDT[628.56701171], USDT-PERP[0], WAVES-PERP[0], XAUT-20200626[0], XLM-PERP[0], XRP[16.10682], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | BTC[.003018], USD[2606.47] |
| 00158002 | | USD[10688.73] | | |
| 00158004 | | BTC[0.00007691], COMPBEAR[0], DOGE-PERP[0], FTT[0.02872539], USD[1254.13], USDT[0] | | |
| 00158008 | | ALGO-20191227[0], BNB-PERP[0], BNB-PERP[0], BTC-MOVE-20191007[0], BTC-PERP[0], LINKDOOM[.0016], USD[2.61] | | |
| 00158009 | Contingent | RAY[0], SOL[0], SOS[.00000001], SRM[19.40873971], SRM_LOCKED[65.91021635], USD[0.00], USDT[0.00000001] | | |
| 00158010 | Contingent | ALGO-20191227[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BNB-20191227[0], BSV-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00260843], BTC-20191227[0], BTC-20200327[0], EOS-PERP[0], ETC-20191227[0], ETH[0.00037824], ETH-20191227[0], ETH-PERP[0], FTT[1000.30382373], HT-20191227[0], HT-PERP[0], LINK-20191227[0], LTC-PERP[0], MID-PERP[0], OKB-20191227[0], OKB-PERP[0], SHIT-20191227[0], SRM_LOCKED[314.27095384], TOMO-20200327[0], TRX-20191227[0], USD[56.93], USDT[0.61415804] | | |
| 00158011 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-20211231[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], BAL-20210924[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-20210625[0], ETH-20211260[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], GME[.00000001], GME-20210625[0], GMEPRE[0], GRT[0], GRT-20210924[0], HT-PERP[0], LINA[0], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MKR-PERP[0], PAXG-20210326[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[.91168875], SRM_LOCKED[132.51827891], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[-0.06], USDT[0.00000001], YFI-PERP[0] | | |
| 00158013 | Contingent | AAPL[1.03257769], ADA-20210924[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20200625[0], BSV-PERP[0], BTC[0.00041841], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200110[0], BTC-MOVE-20200114[0], BTC-MOVE-20200117[0], BTC-MOVE-20200216[0], BTC-MOVE-20200223[0], BTC-MOVE-20200311[0], BTC-MOVE-20200324[0], BTC-MOVE-20200326[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], BTMX-20200327[0], CBSE[0], COIN[6.19190328], CREAM-PERP[0], CRO[0], DRGN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETH[0.10205349], ETH-20200327[0], ETH-20200925[0], FIL-PERP[0], FIL-20201225[0], FTT[100.00000003], HT-20200327[0], HT-PERP[0], IBVOL[0], LINK-20200327[0], LINK-PERP[0], MID-20200327[0], NFT (343911550213335572/Hungary Ticket Stub #924)[1], NFT (366520796309547713/Belgium Ticket Stub #477)[1], NFT (420898441999533381/FTX AU - we are here! #4138)[1], NFT (448618832581283232/FTX AU - we are here! #31980)[1], NFT (450567634991705807/FTX EU - we are here! #201304)[1], NFT (453634671620750571/FTX EU - we are here! #184507)[1], NFT (468960630451096544/FTX AU - we are here! #2535)[1], NFT (476222856543309580/FTX Crypto Cup 2022 Key #21612)[1], NFT (482254931879926815/FTX EU - we are here! #20122)[1], NFT (502576349531435696/Netherlands Ticket Stub #1955)[1], SNX[0], SOL[0], SRM[27.95801776], SRM_LOCKED[132.46455779], SUSHI-20200925[0], TOMO-PERP[0], TRUMP[0], TSLA[.055553], TSLAPRE[0], UNI[0], USD[1.14], USDT[0], XRP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0] | | BTC[.000389], COIN[6.190318], ETH[.101767] |
| 00158014 | | EDEN[507.3], USD[0.09], USDT[0] | | |
| 00158016 | | BTC-PERP[0], EOSBULL[.008], ETHBEAR[.00552046], ETH-PERP[0], FTT[27.39452], USD[0.00], USDT[8.49231426] | | |
| 00158017 | | ALGO-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-MOVE-20190929[0], BTC-MOVE-20190930[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[.00029493], ETH-PERP[0], ETHW[0.00029492], LINK-PERP[0], SHIT-PERP[0], SOL[4.508358], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158018 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHR-PERP[0], CHZ-20210326[0], CLV-PERP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEOBULL[0], LINA-PERP[0], LINK[0.00000001], LINK-20210625[0], LINK-20210924[0], LINKMOON[119.7], LINK-PERP[0], LOOKS[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-20210625[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[3.20995830], SRM_LOCKED[14.87669751], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX-20210625[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00158021 | Contingent | BTC[.000028], FTT[.02538369], FTT-PERP[0], SRM[2.20708753], SRM_LOCKED[12.91291247], USD[19.78], USDT[0] | | |
| 00158023 | | BNB-PERP[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200303[0], BTC-MOVE-20200305[0], BTC-MOVE-20200307[0], BTC-MOVE-20200407[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200424[0], BTC-MOVE-20200428[0], BTC-MOVE-20200303[0], BTC-MOVE-20200501[0], BTC-MOVE-20200503[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200509[0], BTC-MOVE-20200524[0], BTC-MOVE-20200611[0], BTC-MOVE-20200615[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200709[0], BTC-MOVE-20200717[0], BTC-MOVE-20200720[0], BTC-MOVE-2000810[0], BTC-MOVE-20201012[0], BTC-MOVE-20201015[0], BTC-MOVE-WK-20200306[0], DEFI-PERP[0], DOT-PERP[0], ETHBEAR[.6574], ETH-PERP[0], MID-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00158026 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[.505], BAO-PERP[0], BEAR[.945], BNT-PERP[0], BRZ-PERP[0], BTC-MOVE-0105[0], BTC-MOVE-20200428[0], BTC-MOVE-20200501[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200622[0], BTC-MOVE-20200627[0], BTC-MOVE-20200701[0], BTC-MOVE-20200716[0], BTC-MOVE-20200707[0], BTC-MOVE-20200722[0], BTC-MOVE-20201003[0], BTC-MOVE-20201011[0], BTC-MOVE-20201020[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201109[0], BTC-MOVE-20201111[0], BTC-MOVE-20201115[0], BTC-MOVE-20201118[0], BTC-MOVE-20201124[0], BTC-MOVE-20201129[0], BTC-MOVE-20201228[0], BTC-MOVE-20201204[0], BTC-MOVE-20201109[0], BTC-MOVE-20201100[0], BTC-MOVE-20201108[0], BTC-MOVE-20201116[0], BTC-MOVE-20201124[0], BTC-MOVE-20201203[0], BTC-MOVE-20201206[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201215[0], BTC-MOVE-20201060[20], BTC-MOVE-20201016[0], BTC-MOVE-20201083[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000032], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00008097], ETH-PERP[0], FIDA[1.88973336], FIDA_LOCKED[4.36181548], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[182.86566721], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[.00104], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[503.1818753], OXY-PERP[0], QTUM-PERP[0], RAY[90.56206542], SOL-20210625[0], SPELL-PERP[0], SRM[139.37963632], SRM_LOCKED[206.54252522], SUSHI-20210024[0], SUSHI-20211231[0], SXP[.0055005], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UBXT[.08992691], UBXT_LOCKED[108.71828117], UNI-PERP[0], UNISWAP-PERP[0], USD[941.83], USDT[7.04800000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00158027 | | ADA-PERP[0], AKRO[1], AUD[0.00], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT[1], DOT-PERP[0], DRGNBULL[0], EOS-PERP[0], ETH[8.24644299], ETH-PERP[0], ETHW[1.91565512], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[1], TRU[1], TRX[1], USD[0.00], USDT[1.97106200], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00158028 | | BNB[.00872001], BSV-20200327[0], BTC[.00001032], BTC-20200327[0], BTC-MOVE-20200224[0], BTC-PERP[0], ETC-20200327[0], HT-20200327[0], LINK-20200327[0], LINK-PERP[0], USD[-0.99], XTZ-20200327[0] | | |
| 00158029 | Contingent | ADA-20210625[0], ADA-PERP[0], ASD[.0046685], ASD-PERP[0], ATLAS[.09325], AVAX[-318.32541402], BAL-20210625[0], BCH-PERP[0], BLT[100.46060152], BNB[0.00069918], BSV-PERP[0], BTC[0.00012813], BTC-1230[-0.3], BTC-20210625[0], BTC-PERP[0], DOGE[.065465], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], EOS-20210625[0], ETH[-2.94500364], ETH-1230[-3], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[2.05868017], FIDA-PERP[0], FIL-PERP[0], FTM[0.64756540], FTT[808.95120030], FTT-PERP[0], JOE[6.16367756], JPY[507041.02], KIN-PERP[0], LINA-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC[.00183812], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], OXY[503.1818753], OXY-PERP[0], QTUM-PERP[0], RAY[90.56206542], SOL-20210625[0], SPELL-PERP[0], SRM[139.37963632], SRM_LOCKED[206.54252522], SUSHI-20210024[0], SUSHI-20211231[0], SXP[.0055005], SXP-PERP[0], TRX[.000005], UNI-20210924[0], UNI-20211231[0], USD[125299.10], USDT[0.58416213], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00158032 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BNB[2.16721045], BNB-PERP[0], BTC[0.21782239], BTC-MOVE-20200630[0], BTC-PERP[0], BULL[0], CEL[7.31710431], COMP[0.48002270], COMP-PERP[0], DEFIBULL[0.00873086], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[1.39319601], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETH[3.14009681], ETH-PERP[0], ETHW[3.13565803], FIDA[7.2252885], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[441.85612128], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], IP3[950], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC[899], LTC[0.24178878], LTC-PERP[0], LUNA[20.00839686], LUNA2_LOCKED[0.01959268], LUNC-PERP[0], MANA[2589], MATIC[5.44247626], MATIC-PERP[0], MKR-PERP[0], NFT [35547874892497085]-Signals #1[1], NFT [384211201252815503/The Hill by FTX #36328][1], OMG[51.18324803], OXY[16.5], PAXG-PERP[0], RAY[22.69307452], REEF-PERP[0], REN-PERP[0], RUNE[24.39811155], RUNE-PERP[0], SHIT-PERP[0], SLV[0], SOL[14.37429023], SOL-PERP[0], SRM[257.47007312], SRM_LOCKED[545.28875796], STORJ[184.8], SUSHI[.996787], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRX[.000047], UNI[105.36725880], UNI-PERP[0], USD[2424.75], USDT[75.11211990], USTC[1.18861682], VET-PERP[0], XAUT-PERP[0], XPLA[3700], XRP-PERP[0], XTZ-PERP[0], YFI[0.00095827], YFI-PERP[0] | | BNB[.755748], BTC[.10258], MATIC[5.004645], SOL[3.997898], USD[0.01] |
| 00158033 | | ALGO-20200327[0], ALGO-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200307[0], BTC-MOVE-20200403[0], BTC-PERP[0], ETC-PERP[0], ETH-20200327[0], HT-20200327[0], HT-PERP[0], LINK-20200327[0], LINK-PERP[0], MATIC-PERP[0], OKB-20200327[0], OKB-PERP[0], USD[0.10], USDT[0], XTZ-20200327[0] | | |
| 00158035 | Contingent | APE-PERP[0], BAO[1], BTC[0.00003660], DYDX[.0230753], ETH[0], INDI_IEO_TICKET[1], SRM[13.51244562], SRM_LOCKED[78.30298905], TRX[.00124], USD[0.04], USDT[0.00000002] | Yes | |
| 00158036 | Contingent | FTT[254.62569524], INDI[4000], MOON[.0588], OXY[335.001675], PSY[1717.008585], SRM[2217.80212823], SRM_LOCKED[49.11098517], USD[324.40], USDT[547.98107001] | | USD[323.46] |
| 00158037 | | BTC[0], USDT[0] | | |
| 00158038 | Contingent | AAPL-20201225[0], AAPL-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00034267], FIDA-PERP[0], FIL-PERP[0], FTT[0], GME-20210326[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.21756398], LUNA2_LOCKED[0.50764929], LUNA2-PERP[0], LUNC[47375.015266], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO-20210326[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-20210225[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TSLA[.00000002], TSLA-20201225[0], USD[46.47], USDT[-44.23257966], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158045 | | BEAR[.00696312], BTC-20200626[0], BTC-PERP[0], BULL[.00003713], USD[0.00] | | |
| 00158046 | Contingent | 1INCH[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[215.7974293], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.0000001], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[14.16250935], EUR[1.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[155.30000000], FTT-PERP[0], FXS[.0876745], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GT-PERP[0], HNT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00206836], LUNA2_LOCKED[0.00481586], LUNA2-PERP[0], LUNC[449.43], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[87], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLV[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-123[0], TRX-PERP[0], USD[42965.87], USDT[0.00141522], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00158049 | | BCH-PERP[0], BTC[0.00002195], BTC-PERP[0], EOS-PERP[0], FTT[.7603734], SUSHI-PERP[0], USD[4.19], USDT[.006153] | | |
| 00158050 | | ATLAS[65400], USD[13.17] | | |
| 00158051 | Contingent, Disputed | BTC-PERP[0], ETH[.00000001], TRUMP[0], TRUMPFEBWIN[34458.27275], USD[0.51], USDT[124] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158052 | | BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], LINA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00158053 | | AAVE-PERP[0], AVAX-PERP[0], BTC[.05338032], BTC-PERP[0], COMP-PERP[0], ETH[3.2424008], ETH-PERP[0], ETHW[3.2424008], FTT[0.15693805], FTT-PERP[0], RAY-PERP[0], REEF-PERP[0], USD[3926.01], USDT[1.16170001], XRP-PERP[0], YFI-PERP[0] | | |
| 00158054 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[3.196], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.03191651], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[.53167896], SRM_LOCKED[2.3752134], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000403], TRX-PERP[0], USD[4.09], USDT[0.11609101], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00158059 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BB-20210326[0], BCH-PERP[0], BNB-PERP[0], BNTX-20201225[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOOM[.0006], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20200101[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05109135], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], HEDGE[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00220909], LUNA2_LOCKED[0.00515455], LUNC[481.03507275], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOON[1.06], NFT (520156359512302205/FTX Crypto Cup 2022 Key #15373)[1], NFT (454187583303245561/FTX EU - we are here! #16546)[1], NFT (464911296592662322/FTX EU - we are here! #1928)[1], NFT (505966606054268454/FTX EU - we are here! #1626)[1], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.03961154], SRM_LOCKED[.16234149], SRM-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00158060 | | GODS[3.5], USD[0.11] | | |
| 00158061 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUD[0.00], BADGER-PERP[0], BAO-PERP[0], BCH-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01071430], BTC-20200327[0], BTC-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.07375124], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00013501], LUNA2_LOCKED[0.00031503], LUNC[29.4], MATIC-PERP[0], OMG-PERP[0], PAXG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAU-20200327[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00158062 | | BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[.5079], FTM[.00940391], MATIC-PERP[0], SNX[.00393117], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX[11922.3438], USD[670705.57], USDT[0.00000036], XEM-PERP[0], YFI-PERP[0] | | |
| 00158063 | | BADGER[.00000001], BNB[0], BTC[0], DAI[.00000001], ETH[0], ETH-PERP[0], FTM[0], FTT[0.04794590], MKR[0], SNX[.00000001], USD[2500.00], USDT[0], WBTC[0], YFI[0] | | |
| 00158064 | | ALGO-PERP[0], RAY[.80505], SRM[.5937], STEP[.0073], TRX[.000002], USD[4.91], USDT[14.79310819] | | USDT[4.688262] |
| 00158066 | | ASD[.07974], AURY[.31129698], BTC-MOVE-WK-0318[0], BTC-PERP[0], CONV[6016.142], DEFI-PERP[0], EMB[5429], EXCH-PERP[0], FTT[0.06592635], FTT-PERP[0], ICP-PERP[0], MID-PERP[0], MTA[91], OXY[308.8057], RAY[.461731], SRM[.537392], STEP[.07737545], SUSHI-PERP[0], TRX[200.785347], USD[293.67], USDT[1604.39412951] | | |
| 00158069 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000022], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00158070 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20200301[0], BTC-20200626[0], BTC-MOVE-0318[0], BTC-MOVE-0319/019[0], BTC-MOVE-2019/019[0], BTC-MOVE-2019/020[0], BTC-MOVE-2019/021[0], BTC-MOVE-2019/022[0], BTC-MOVE-2019/026[0], BTC-MOVE-2019/027[0], BTC-MOVE-2019/028[0], BTC-MOVE-2019/029[0], BTC-MOVE-2019/030[0], BTC-MOVE-2019/031[0], BTC-MOVE-2019/033[0], BTC-MOVE-2019/101[0], BTC-MOVE-2019/113[0], BTC-MOVE-2019/216[0], BTC-MOVE-2019/127[0], BTC-MOVE-2019/128[0], BTC-MOVE-2020/103[0], BTC-MOVE-2020/114[0], BTC-MOVE-2020/203[0], BTC-MOVE-2020/308[0], BTC-MOVE-2020/323[0], BTC-MOVE-2020/325[0], BTC-MOVE-2020/327[0], BTC-MOVE-2020/328[0], BTC-MOVE-2020/402[0], BTC-MOVE-2020/405[0], BTC-MOVE-2020/406[0], BTC-MOVE-2020/407[0], BTC-MOVE-2020/409[0], BTC-MOVE-2020/410[0], BTC-MOVE-2020/411[0], BTC-MOVE-2020/412[0], BTC-MOVE-2020/416[0], BTC-MOVE-2020/418[0], BTC-MOVE-2020/420[0], BTC-MOVE-2020/421[0], BTC-MOVE-2020/422[0], BTC-MOVE-2020/426[0], BTC-MOVE-2020/429[0], BTC-MOVE-2020/430[0], BTC-MOVE-2020/503[0], BTC-MOVE-2020/505[0], BTC-MOVE-2020/506[0], BTC-MOVE-2020/507[0], BTC-MOVE-2020/508[0], BTC-MOVE-2020/509[0], BTC-MOVE-2020/510[0], BTC-MOVE-2020/512[0], BTC-MOVE-2020/513[0], BTC-MOVE-2020/514[0], BTC-MOVE-2020/515[0], BTC-MOVE-2020/516[0], BTC-MOVE-2020/517[0], BTC-MOVE-2020/518[0], BTC-MOVE-2020/519[0], BTC-MOVE-2020/522[0], BTC-MOVE-2020/523[0], BTC-MOVE-2020/524[0], BTC-MOVE-2020/526[0], BTC-MOVE-2020/527[0], BTC-MOVE-2020/529[0], BTC-MOVE-2020/531[0], BTC-MOVE-2020/602[0], BTC-MOVE-2020/603[0], BTC-MOVE-2020/604[0], BTC-MOVE-2020/606[0], BTC-MOVE-2020/609[0], BTC-MOVE-2020/610[0], BTC-MOVE-2020/611[0], BTC-MOVE-2020/613[0], BTC-MOVE-2020/700[0], BTC-MOVE-2020/703[0], BTC-MOVE-2020/704[0], BTC-MOVE-2020/705[0], BTC-MOVE-2020/706[0], BTC-MOVE-2020/717[0], BTC-MOVE-2020/719[0], BTC-MOVE-2020/727[0], BTC-MOVE-2020/728[0], BTC-MOVE-2020/729[0], BTC-MOVE-2020/730[0], BTC-MOVE-2020/731[0], BTC-MOVE-2020/801[0], BTC-MOVE-2020/802[0], BTC-MOVE-2020/804[0], BTC-MOVE-2020/806[0], BTC-MOVE-2020/807[0], BTC-MOVE-2020/808[0], BTC-MOVE-2020/810[0], BTC-MOVE-2020/813[0], BTC-MOVE-2020/812[0], BTC-MOVE-2020/813[0], BTC-MOVE-2020/814[0], BTC-MOVE-2020/815[0], BTC-MOVE-2020/817[0], BTC-MOVE-2020/818[0], BTC-MOVE-2020/820[0], BTC-MOVE-2020/821[0], BTC-MOVE-2020/823[0], BTC-MOVE-2020/826[0], BTC-MOVE-2020/827[0], BTC-MOVE-2020/902[0], BTC-MOVE-2020/104[0], BTC-MOVE-2020/108[0], BTC-MOVE-2020/102[0], BTC-MOVE-2010/103[0], BTC-MOVE-2010/104[0], BTC-MOVE-2011/010[0], BTC-MOVE-2011/020[0], BTC-MOVE-2011/050[0], BTC-MOVE-2011/060[0], BTC-MOVE-2011/071[0], BTC-MOVE-2011/080[0], BTC-MOVE-2011/100[0], BTC-MOVE-2011/014[0], BTC-MOVE-2011/015[0], BTC-MOVE-2011/017[0], BTC-MOVE-2011/018[0], BTC-MOVE-2011/019[0], BTC-MOVE-2011/021[0], BTC-MOVE-2011/022[0], BTC-MOVE-2011/023[0], BTC-MOVE-2011/024[0], BTC-MOVE-2011/025[0], BTC-MOVE-2011/031[0], BTC-MOVE-2011/101[0], BTC-MOVE-2011/102[0], BTC-MOVE-2011/103[0], BTC-MOVE-2011/104[0], BTC-MOVE-2011/105[0], BTC-MOVE-2011/106[0], BTC-MOVE-2011/107[0], BTC-MOVE-2011/108[0], BTC-MOVE-2011/109[0], BTC-MOVE-2011/110[0], BTC-MOVE-2011/111[0], BTC-MOVE-2011/112[0], BTC-MOVE-2011/113[0], BTC-MOVE-2011/114[0], BTC-MOVE-2011/115[0], BTC-MOVE-2011/116[0], BTC-MOVE-2011/117[0], BTC-MOVE-2011/118[0], BTC-MOVE-2011/119[0], BTC-MOVE-2011/120[0], BTC-MOVE-2011/121[0], BTC-MOVE-2011/123[0], BTC-MOVE-2011/124[0], BTC-MOVE-2011/125[0], BTC-MOVE-2011/126[0], BTC-MOVE-2011/127[0], BTC-MOVE-2011/129[0], BTC-MOVE-2011/130[0], BTC-MOVE-2012/012[0], BTC-MOVE-2012/020[0], BTC-MOVE-2012/040[0], BTC-MOVE-2012/050[0], BTC-MOVE-2012/01[0], BTC-MOVE-2012/02[0], BTC-MOVE-2012/100[0], BTC-MOVE-2012/125[0], BTC-MOVE-2012/160[0], BTC-MOVE-2012/207[0], BTC-MOVE-2012/208[0], BTC-MOVE-2012/020[0], BTC-MOVE-2012/021[0], BTC-MOVE-2012/02[0], BTC-MOVE-2012/08[0], BTC-MOVE-2012/020[0], BTC-MOVE-2012/031[0], BTC-MOVE-WK-0129[0], BTC-MOVE-WK-0226[0], BTC-MOVE-WK-0305[0], BTC-MOVE-WK-0312[0], BTC-MOVE-WK-0319/201[0], BTC-MOVE-WK-0319/202[0], BTC-MOVE-WK-0319/203[0], BTC-MOVE-WK-0319/204[0], BTC-MOVE-WK-0320/301[0], BTC-MOVE-WK-0320/302[0], BTC-MOVE-WK-0320/303[0], BTC-MOVE-WK-0320/304[0], BTC-MOVE-WK-0320/305[0], BTC-MOVE-WK-0320/306[0], BTC-MOVE-WK-0320/307[0], BTC-MOVE-WK-0320/619[0], BTC-MOVE-WK-0226[0], BTC-MOVE-WK-0226/305[0], BTC-MOVE-WK-0319/202[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CEL[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00074268], ETH-PERP[0], ETHW[0.00074266], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (329074561106279123/The Hill by FTX #43)[1], OKB-PERP[0], OMF-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00344563], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.723], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01549459], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00158073 | | FTT[.48340026], USD[5.00], USDT[0] | | |
| 00158075 | Contingent | ADA-PERP[0], ALCX[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-20200428[0], BTC-PERP[0], CEL[0], COMP-PERP[0], CRO-PERP[0], CUSD[0], CVC-PERP[0], DAI[0], DEFI-20200925[0], DOGE-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00039080], FTT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[1.59640608], LUNA2_LOCKED[3.72494753], LUNC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFT (564812558548436952/The Hill by FTX #1692)[1], OKB-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM[1.66604202], SRM_LOCKED[320.8056578], STX-PERP[0], SUSHI[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], UNI[0], UNISWAP-PERP[0], USD[1260.13], USDT[0.00000008], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158076 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200229[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BCH-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200505[0], BTC-MOVE-20200614[0], BTC-MOVE-20210607[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DFL[0.518], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0.00532000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[10.96802424], LUNA2_LOCKED[5.99205656], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OIL100-2020052510], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00060815], SOL-PERP[0], SPELL-PERP[0], SRM[.08441748], SRM_LOCKED[1.74161625], SRN-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[4.93], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00158077 | | AAVE[.00149525], AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.02655905], BTC-PERP[0], CEL[.0081], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.05766437], DOT-PERP[0], ETC-PERP[0], ETH[.001753], ETH-PERP[0], ETHW[0.2015122/], FIL-PERP[0], FTT[0.02339687], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[8.47800446], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP[0.849045], RUNE[.023126], SNX[.077063], SNX-PERP[0], SOL[0.0392108], SOL-PERP[0], SRM[.909], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[.05305129], UNI-PERP[0], USD[2.61], USDT[0.00000001], VET-PERP[0], YFII-PERP[0] | | |
| 00158079 | | FIL-PERP[0], FTT[1048.90734268], UNI-PERP[0], USD[0.00], USDT[.01109191] | | |
| 00158080 | | FTT[0.10771629], NFT (386335336066640554/FTX AU - we are here! #9579)[1], NFT (528455244187087889/FTX AU - we are here! #9584)[1], USD[0.00], USDT[0] | | |
| 00158081 | | ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20200410[0], BTMX-20200925[0], DOGE-20200925[0], DOGE-PERP[0], ETH-PERP[0], EXCH-20200925[0], EXCH-PERP[0], FTT[180.7001535], KNC-20200925[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], OKB-20200925[0], SHIT-20200925[0], SHIT-PERP[0], TRX-PERP[0], USD[20.38], XTZ-PERP[0] | | |
| 00158082 | | ADA-PERP[0], FTT[0], ICP-PERP[0], SOL[0], USD[1.19], USDT[0] | Yes | |
| 00158083 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD[.0585838], ASD-PERP[0], ATOM-20210326[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200303[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA[20.0001], FIDA-PERP[0], FLOW-PERP[0], FTT[151.01633815], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA[3407.878982S], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.23125221], LUNA2_LOCKED[0.53958849], LUNC[50355.655755], MAPS[400.894835], MKR-PERP[0], OKB[.0399182], OKB-PERP[0], OXY[200], POLIS[200.001], RAY[50], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.85645824], SOL-PERP[0], SRM[1781.88454079], SRM_LOCKED[159.21583749], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000021], TRX-PERP[0], UNI-PERP[0], USD[464.03], USDT[2.94057430], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00158084 | Contingent | AAVE[.00000001], AAVE-PERP[0], ALGO-PERP[0], BADGER[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00004153], BTC-PERP[0], COMP-PERP[0], COMP-PERP[0], CRV[.00000001], DAI[.06], DOGE[.0195457], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], EOS-PERP[0], ETH[0.46690772], ETH-PERP[0], ETHW[0.00006883], FTT[0.09419586], LINK[.00000001], LTC-PERP[0], LUNA2[0.00679263], LUNA2_LOCKED[0.01584947], MKR[.00000001], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.0066717], SRM_LOCKED[.05480785], SUNE[.00000001], TOMO-PERP[0], TRX[.0010788], USD[1.29], USDT[0.00661600], USTC[0], WBTC[0], XLM-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00158085 | Contingent | 1INCH-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-HASH-2020Q3[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200430[0], BTC-MOVE-20200503[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], BTC-MOVE-20200520[0], BTC-MOVE-2020051[0], BTC-MOVE-20200612[0], BTC-MOVE-WK-20200601[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], RAMP-PERP[0], ROOK[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[9.35], USDT[0.64661969], XTZ-PERP[0], YFI-PERP[0] | | |
| 00158086 | | BF_POINT[400], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00479451], ETH-PERP[0], FTT-PERP[0], SOL[.0026951], SOL-PERP[0], TRX[.000001], USD[12.25], USDT[0] | | |
| 00158087 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-0002S2], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000237], BTC-MOVE-20200405[0], BTC-MOVE-20200419[0], BTC-MOVE-20200428[0], BTC-MOVE-20200717[0], BTC-PERP[0], CHZ-PERP[0], COMP[.00006868], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00095212], ETH-PERP[0], ETHW[.00095212], FIL-PERP[0], FLOW-PERP[0], FTT[292.01406484], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.17911432], SRM_LOCKED[155.20257424], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.00], USDT[0.00826921], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00098262], YFI-PERP[0] | | |
| 00158088 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00183396], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], ETHW[41.8], EUR[0.00], FTT[9310.54206265], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.82], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[112.80], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158089 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[12.84], BNB-PERP[0], BTC[0.00011118], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.62778986], SRM_LOCKED[2.48076427], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.5264630/], TRX-PERP[0], USD[-0.52], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158094 | | BTC[0], DOGE[0], USDT[4.91213795] | | |
| 00158095 | | AGLD[.00000001], APT[1.45], BNB[0], BTC[0], ETH[0.00000001], FTT[0], GMT[0], LOOKS[.00000001], LTC[0], MATIC[0], MPLX[3.9], NFT (289090235248435914/The Hill by FTX #32377)[1], NFT (363003470018545238/FTX AU - we are here! #34920)[1], SOL[0.00000001], SUSHI[0], TRX[.000009], USD[59.89], USDT[0.00100000] | | |
| 00158097 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.09256851], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00158098 | | BTC[0.00005033], BTC-PERP[0], ETH[0.00004910], ETH-PERP[0], FTM-PERP[0], LTC[0], SAND-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00158099 | | AUD[20.20], BTC[0.00000009], ETH[0], FTT[0.00000941], USDT[0], WBTC[0] | Yes | |
| 00158100 | | AGLD[892.706], EDEN[2541.4417686], ETH[0.68175087], ETHW[0.78175087], FTT[0.08258377], USD[7.83] | | |
| 00158101 | Contingent | BTC[0], FTT[0], GOG[0], IMX[0], LUNA2[0], LUNA2_LOCKED[8.60750414], RUNE[0], SOL[0], USD[0.15], USDT[0] | | |
| 00158102 | Contingent | ALPHA[0], AUD[2019.26], BTC[0.07312587], DFL[0], FTT[0], LOOKS[0], LUNA2[125.3047933], RAY[0], SNX[0], SOL-PERP[0], SRM[.00946785], SRM_LOCKED[.12919516], SUSHI[0], USD[0.05], USDT[0], USTC[0] | | |
| 00158103 | Contingent | AUD[339.34], BEAR[5.53575], BTC[.00055762], BTC-MOVE-20200605[0], BTC-PERP[0], BULL[0.00001147], DOGE[2], DOT-PERP[0], ETHBULL[0.00000683], ETH-PERP[0], FTT[354.71657302], LTC[.00561692], SHIT-PERP[0], SRM[41.16656036], SRM_LOCKED[139914.019], USD[20.31], USDT[7.26432394], XRP-PERP[0] | | |
| 00158107 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210926[0], BTC-20211231[0], BTC-PERP[0], BULL[0], COMP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-1230[.503], ETH-20210326[0], ETH-20211123[0], ETH-PERP[0], FIL-PERP[0], FTM[0.00000001], FTT[0.02815548], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], OMG-20210326[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[.12495002], SOL-PERP[0], SRM[10.67266469], SRM_LOCKED[35.86096311], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMPFEB[0], UNI-20210326[0], UNI-PERP[0], USD[-507.03], USDT[1.65443907], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFII[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158108 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009422], BTC-20210625[0], BTTMPE-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-20210625[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.4592], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20211231[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PRIP-PERP[0], POLIS[.4793184], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.1257], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLV-20210625[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[42.43], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158110 | | BTC-PERP[0], ICP-PERP[0], MATH[.00000001], USD[0.00], USDT[0] | | |
| 00158114 | | AXS[0.03213454], AXS-PERP[0], CRO-PERP[-17800], ETH[.00000001], FTT[0.01205365], GLD[7.90190897], OKB-PERP[0], SPY[0.26366291], TSLA[3.020834], TSLAPRE[0], USD[16820.52], USDT[0] | Yes | |
| 00158116 | Contingent | BAL[.0294081], BTC[.00096426], COMP[.00482099], ETH[.10667997], ETHW[.10667997], FTT[755.14511042], LINK[1.13420783], MKR[.00152224], SOL[5], SRM[2693.02187668], SRM_LOCKED[392.56746133], USD[15.98], USDT[100.63144014], YFI[.00003558] | | |
| 00158119 | Contingent | AAVE-20210625[0], ALGO-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00010253], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0.00000001], DOGE[8.89270654], DOT-20210625[0], EOS-PERP[0], ETH[0.00016641], ETH-20210625[0], ETHBULL[0.00000469], ETH-PERP[0], ETHW[0.00016641], FIL-PERP[0], FTT[0.20816349], FTT[3048.61481004], FTT-PERP[0], KNC-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.60910784], LUNA2_LOCKED[1.39746716], LUNC[132757.91381879], LUNC-PERP[0], MAPS[.987702], MAPS-PERP[0], MER[6.9966675], MKR-PERP[0], NFT[317182245629270358/Monza Ticket Stub #1663][1], NFT[365841026990054846/FTX Crypto Cup 2022 Key #4306][1], NFT[430179034772044201/The Hill by FTX #8227][1], NFT[444777868559468200/Singapore Ticket Stub #1271][1], NFT[458449751979035573/FTX AU - we are here! #64052][1], OKB[0], OKB-PERP[0], ONT-PERP[0], OXY[.182386], RAY[1357.0736889], SOL[42.32407918], SOL-20210625[0], SRM[7970.06344519], SRM_LOCKED[6676.9153725], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[433107.60], USDT[0], XLM-PERP[0] | Yes | |
| 00158120 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20200923[0], ALT-20211225[0], ALT-PERP[0], AMPL-PERP[0], APT[.01161], APT-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], BAL[.00000001], BAL-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00702242], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200106[0], BTC-MOVE-20200202[0], BTC-MOVE-WK-20200214[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-20200626[0], CAKE-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], ETHW[0.00706652], EXCH-20200626[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.09550524], FTT-PERP[0], GBP[0.01], GRT[0], GRT-PERP[0], HT[.000208], ICX-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO-20200626[0], LEO-PERP[0], LINK[0], LINK-20200626[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00357663], LUNA2_LOCKED[0.00834548], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MID-20200327[0], MID-20200925[0], MID-20210924[0], MID-PERP[0], NEAR-PERP[0], NFLX-20210326[0], NFT[463459454826628929/FTX Swag Pack #170 (Redeemed)][1], OLY2021[0], OP-PERP[0], PAXG-PERP[0], PERP[835.35314251], PERP-PERP[0], RAY-PERP[0], ROOK[0.00000001], RUNE[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-20200925[0], SHIT-20210924[0], SHIT-PERP[0], SNX[0], SRM[.3971986], SRM_LOCKED[162.27928193], SRM-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20201125[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], USD[11.75200877], USTC[.50629], WBTC[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0] | Yes | BTC[.001506] |
| 00158121 | | BTC-PERP[0], USD[0.07] | | |
| 00158123 | | ALT-PERP[0], AMPL[0], AMPL-PERP[0], BERNIE[0], BLOOMBERG[0], BRZ[-6.86783273], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00092780], ETH-PERP[0], ETHW[0.00092780], FTT[0], MID-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], USD[1.42], USDT[0.00001095], WBTC[0], XAUT-PERP[0], YFI[.00000001], YFI-20201225[0] | | |
| 00158124 | | BERNIE[0], BLOOMBERG[0], ETH[.499702], ETHW[.499702], FRONT[4753.2582], USD[28976.28], USDT[46207.60697123] | | |
| 00158128 | | BTC[0], ETH-PERP[0], USD[2.46] | | |
| 00158129 | | USD[0.00] | | |
| 00158130 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200507[0], BTC-MOVE-20200513[0], BTC-MOVE-20200519[0], BTC-MOVE-20200627[0], BTC-MOVE-20200203[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200811[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.80777144], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.46], USDT[0], VET-PERP[0], XRP-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158131 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.02] | | |
| 00158132 | | AUD[0.00], BTC[0.00009835], ETH[0], ETH-PERP[0], FTT[0], MATIC[0], SUSHI-PERP[0], USD[-0.94], USDT[0] | | |
| 00158133 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[10608.078], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT[1000.59271], BIT-PERP[0], BNB-PERP[0], BTC[0.00000313], BTC-PERP[0], BTTPRE-PERP[0], CRO[7], CRO-PERP[0], DOGE[100], DOGE-PERP[0], DYDX[99.98], ETC-PERP[0], ETH[.00092508], ETH-PERP[0], ETHW[0.00092507], FIDA[.943], FTT[0.08653606], FTT-PERP[0], GALA-PERP[0], LINA[7.375], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01377437], LUNA2_LOCKED[0.03214021], LUNC[2999.4], LUNC-PERP[0], MATIC[9.46664], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.63929988], SRM_LOCKED[.4299928], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11395.26], USDT[1.09122295], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00158134 | Contingent | CRV[.439484], ETH[0.00761538], ETHW[0.00761538], FTT[1351.260287], SOL[1118.21914758], SRM[108.12075787], SRM_LOCKED[76.62635699], TRX[.000136], USD[2.46], USDT[79194.20156513], XRP[2585.88883140] | | XRP[2579.85154] |
| 00158135 | | EMB[31870], LINK-PERP[0], USD[7.33], USDT[0.00000001] | | |
| 00158136 | | USD[2.04] | | |
| 00158137 | Contingent | ETHW[.00027478], FTT[.02651399], HT-PERP[0], LOOKS-PERP[0], SRM[5.86560144], SRM_LOCKED[33.37439856], TRX[0.00001], USDT[0.00000001] | | |
| 00158138 | Contingent | AAVE[0.00911337], AAVE-PERP[0], ALGO-PERP[0], ATLAS[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CRV-PERP[0], ETH[0], FIDA[0.03522996], FIDA_LOCKED[9.97189649], FTM[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], ONE-PERP[0], ROOK[0], RUNE[0.06160131], RUNE-PERP[0], SOL[0.04974440], SOL-PERP[0], USD[0.00], USDT[2509.10904739], VET-PERP[0], YFI[0] | | |
| 00158143 | | ALTMOON[.00509491], BNB[2], BTC[0], FTT[30], USD[-0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158144 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALPHA-PERP[0], ALT-20200626[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-9.49618485[], ATOM-20200327[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20200327[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BNB[0], BNB-20200327[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000002], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-MOVE-20191018[0], BTC-MOVE-20191021[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191027[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191118[0], BTC-MOVE-20191120[0], BTC-MOVE-20191122[0], BTC-MOVE-20191124[0], BTC-MOVE-20191201[0], BTC-MOVE-20191207[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191216[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191224[0], BTC-MOVE-20191227[0], BTC-MOVE-20200103[0], BTC-MOVE-20200110[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200108[0], BTC-MOVE-20200917[0], BTC-MOVE-20200207[0], BTC-MOVE-20200301[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200320[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200331[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200511[0], BTC-MOVE-20200618[0], BTC-MOVE-20200202Q1[0], BTC-MOVE-20200Q2Q3[0], BTC-MOVE-20200Q3[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20191231[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BVOL[0.00000001], CBSE[0], CEL[0], CEL-PERP[0], COIN[0], COMPBEAR[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAI[0.100.47674112], DAWN-PERP[0], DEFI-0325[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DMG[0.00000001], DMG-PERP[0], DOGE[0], DOGE-20200327[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-PERP[0], DRGN-20200626[0], DRGN-PERP[0], ENS[0], ENJ-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[-1.70219900], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETHPERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0, FTM-PERP[0], FTT[0.02218400], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMEPRE[0], GMT[177.00318601], GMT-PERP[0], GRT[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0], HOOD_PRE[0], HT[0.03121338], HT-20191227[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-20191227[0], LEO-20200327[0], LINK[0], LINK-20191227[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-20200327[0], LTC-PERP[0], LUNA2.0-45942381[], LUNA2_LOCKED[1.07198890], LUNC-PERP[0], MATIC[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MCB-PERP[0], MID-20200327[0], MID-20200626[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (400744036705559953/FTX Swag Pack #195 (Redeemed)[1], OKB[0], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PETE[0], PRIV-20200327[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[.87276221], SRM_LOCKED[120.1834543], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], TLM-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-PERP[0], TRUMP[0], TRX[.00002], TRX-20200626[0], TRY-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNI-20210625[0], UNI-PERP[0], USD[5471.15], USDT[0.00000003], VET-PERP[0], WARREN[0], WAVES-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-PERP[0] | | ASD[.036564], LTC[.352745], TRX[.000004] |
| 00158146 | Contingent | APE[34.800174], ASD[0.04470363], ASD-PERP[0], BTC[2.77042056], DOGE[1685.89723769], ETH[5.25587078], ETH-PERP[0], ETHW[5.24947729], FTM-PERP[0], FTT[171.4868202], GST[.04000033], IMX[35.9], LTC[0.36742085], LTC-PERP[0], MATIC[0.66145778], MER[.143567], NFT (293318065184694280/FTX EU - we are here! #123420)[1], NFT (341570642108406997/FTX AU - we are here! #2361)[1], NFT (395955051442589644/Singapore Ticket Stub #728)[1], NFT (408795244162486642/FTX AU - we are here! #24681)[1], NFT (4565256056165586147/Japan Ticket Stub #998)[1], NFT (480023122444457965/Weird Friends PROMO)[1], NFT (485100556473617601/FTX EU - we are here! #123520)[1], NFT (5215747933702301/The Hill by FTX #4304)[1], NFT (524796166947590499/Hungary Ticket Stub #798)[1], NFT (534822061025438178/FTX AU - we are here! #2364)[1], NFT (535586341000902120/France Ticket Stub #1667)[1], NFT (536075269253400214/FTX EU - we are here! #123643)[1], NFT (553057367397746234/Mexico Ticket Stub #1458)[1], RAY[.950566], RAY-PERP[0], SAND[1], SLP[63.493186], SOL-PERP[0], SRM[.399989818], SRM_LOCKED[1.66633946], SRN-PERP[0], STEP[0.01592243], SXP[49.63611825], SXP-PERP[0], TRX[0.00000578], USD[191.30], USDT[0.91628979] | | |
| 00158150 | Contingent | ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200411[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX[0.00000001], USDT[0.00000001], TRX-PERP[0], USD[0.04], USDT[0], XRP[0.00019749], XRP-PERP[0] | | |
| 00158152 | Contingent | AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], HXRO[.788152], ICP-PERP[0], MATIC-PERP[0], NFT (293968179871237407/FTX AU - we are here! #55254)[1], NFT (509733048555593130/FTX EU - we are here! #139720)[1], NFT (554975310762846302/FTX AU - we are here! #40156)[1], NFT (559058028642844969/FTX EU - we are here! #39757)[1], SHIB-PERP[0], SOL[0.00624687], SOL-PERP[0], SRM[0.01350391], SRM_LOCKED[0.05483224], SRM-PERP[0], TRX-20211231[0], USD[2.53], USDT[0.02842261] | | |
| 00158153 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20210326[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00158157 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200520[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ELON[0], ETH[0], ETH-20210225[0], ETH-PERP[0], ETHW[0.00013297], FLM-PERP[0], FTT[10.02941783], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.072092], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.89940703], SRM_LOCKED[7.22059297], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.30], USDT[0.00000704], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00158158 | | USDT[0.00000050] | | |
| 00158159 | | SXP-20210326[0], USD[1.93], USDT[1.17] | | |
| 00158160 | Contingent | FTT[10.02453907], SRM[1.2922372], SRM_LOCKED[218.62377455], USD[0.00], USDT[3009.54518077] | | |
| 00158161 | | AMPL[0.04772760], BTC[0], FTT[1.9335], USD[0.20], USDT[0.34800000] | | |
| 00158164 | Contingent | ALCX-PERP[0], AUD[0.00], CRO[0], FTT[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[3.77329227], SOL-PERP[0], SRM-PERP[0], STEP[565.63615807], STEP-PERP[0], USD[6.31], USDT[133.19258585] | | |
| 00158169 | | BTC[0.15882899], BTC-PERP[0], USD[31.81] | | |
| 00158170 | | TRUMP[2024[0], USD[16.13], USDT[1.55240036] | | |
| 00158171 | Contingent | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01262602], BTC-20200327[0], BTC-PERP[0], COPE[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[21.49311975], LUNA2_LOCKED[3.48394609], LUNC[2729.97], MID-PERP[0], TOMO-PERP[0], USD[5.05], XRP-PERP[0] | | |
| 00158173 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COPE.0245], CRV-PERP[0], DAI[.1636797], DOGE-PERP[0], DYDX-PERP[0], ENS[.00457186], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.75574114], SRM_LOCKED[14.24425886], SRM-PERP[0], SUSHI-PERP[0], USD[1.14], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158174 | | ATLAS-PERP[0], GST-PERP[0], USD[0.00], USDT[2156.78] | | |
| 00158176 | Contingent | BNB[.009], BOBA_LOCKED[45833.33333334], C98[14865.34573559], DOGE[3], GENE[.00000001], LUA[.00000001], OXY[.2061068], SOS[25724], TRX[.000065], USD[0.01], USDT[0] | | |
| 00158177 | | ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-202106250], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20200221[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200122[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200304[0], BTC-MOVE-20200326[0], BTC-MOVE-20200201Q3[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-20200327[0], ETH-20210326[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FTT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-PERP[0], THETA-20210326[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], USD[195.51], USDT[0.00000001], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158180 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00003963], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00072681], ETH-PERP[0], ETHW[0.00072681], EUR-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[122.437247], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.14], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00158181 | | ETH[0.008404], ETH-PERP[0], ETHW[.0008404], FTT[.9601], SOL[.008], USD[0.00] | | |
| 00158184 | | ADA-PERP[0], AR-PERP[0], BNB[.0001197], BNB-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], HT-PERP[0], HUSD[4.00206161], LDO-PERP[0], LTC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.006447], TRX-PERP[0], USD[0.01], USDT[0.0] | | |
| 00158185 | Contingent | APE-PERP[0], APT-PERP[0], AVAX[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0505[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200111[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-PERP[0], COMP-PERP[0], DAI[0.00009880], DENT-PERP[0], DOGE-PERP[0], DOGEBULL[.00098627], DOGEHEDGE[.063292], DYDX[.06956958], EDEN[652.21381442], ETH[0.0359880], ETH-PERP[0], ETHW[0.0085918], FLOW-PERP[0], FTT[.02], FTT-PERP[733.2], FXS-PERP[0], LUNA2[1.43232963], LUNA2_LOCKED[3.28023651], LUNC-PERP[0], MNGO[9307.00935979], MNGO-PERP[0], NFT [405796977064347547/FTX EU - we are here! #101168][1], NFT [542877652650223057/FTX EU - we are here! #100854][1], NFT [563693674223369131/FTX EU - we are here! #101097][1], OP-PERP[0], SOL[3.99824.0940293], TRUMPFEB[0], TRUMPFEBWIN14778.49348], USD[1189.00], USDT[0.00062090], USTC[202.75128999], USTC-PERP[0], XRP[640.03452] | Yes | |
| 00158191 | | BLT[.0032], ETH[.00000001], FTT[.034921], GODS[.0858], ICP-PERP[0], IMX[.08652], MAPS[.9714], NFT [307814299547104167/Austria Ticket Stub #1076][1], SOL[0.00989800], TOMO[.05867], TRX[.000008], USD[.00], USDT[0.0] | Yes | |
| 00158193 | | JST[9.984], USD[16.53] | | |
| 00158196 | Contingent | AAVE[0], AGLD[0], ARKK[0], ATLAS[0], AUDIO[0], BIL[0], BIT[0], BITW[0], BLT[0], BNB[0], BTC[0.00000001], CEL[0], COIN[0], CRO[0], DOGE[0.98405305], EDEN[0], ETH[0], FTM[0], FTT[407.68399087], GENE[0], GOG[0], HOOD[0], IMX[1043.56873562], LEO[0], LINA[0], LINK[0], LOOKS[0], LUNA2[14.16841492], LUNA2_LOCKED[32.47044197], LUNC[5.86110998], MATIC[0], MOB[0], NFT [342235298067995924/Netherlands Ticket Stub #1348][1], POLIS[101.69880960], RAY[0.00000001], SHIB[0], SNY[0], SOL[305.76782449], SOS[0], SPELL[321595.20446759], SRM[0.24982852], SRM_LOCKED[5.10523674], TONCOIN[0], TRX[0.00000901], TSLA[15.40549328], TSLAPERP[0], USD[0.15169470] | Yes | |
| 00158197 | | BTC-PERP[0], EOS-PERP[0], IMX[22.39268], LINK-PERP[0], PORT[25.79484], SRM[16.9966], USD[0.00], XAUT-PERP[0], XRP-PERP[0] | | |
| 00158198 | | ANC-PERP[0], AVAX[0.86562042], AVAX-PERP[0], BCH[0.00429784], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV[0], COIN[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00132011], FTT-PERP[0], GAL[.09688], GAL-PERP[0], GMT-PERP[0], HOOD[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC[0], MANA[.9916], MANA-PERP[0], MAPS[0], MNA-PERP[0], NIO[-0.00271815], OKB-PERP[0], OP-PERP[0], SAND[.9436], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-[20210924][0], USD[-1.64], USDT[15.52906155], XRP-PERP[0], ZEC-PERP[0] | | |
| 00158200 | Contingent | 1INCH[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[3.18767152], BTC-MOVE-20191121[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000004], ETHBULL[0], ETH-PERP[0], ETHW[7.09267319], FIL-PERP[0], FTM-PERP[0], FTT[850.08938437], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NFT [355584685868781233/FTX AU - we are here! #52693][1], NFT [419247362499612857/he Hill by FTX #36217][1], NFT [451436326824941416/FTX EU - we are here! #281442][1], NFT [475137842489953410/FTX AU - we are here! #10520][1], NFT [507946388893658139/FTX AU - we are here! #10540][1], NFT [569671420241670343/FTX EU - we are here! #281429][1], OMG-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[62.84800315], SOL-PERP[0], SRM[234.45218038], SRM_LOCKED[744.89548373], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], USD-PERP[0], USDT[0], USDT[1942.75256688], WAVES-PERP[0] | | |
| 00158203 | Contingent | AMPL[0], APT[1.02643098], ASD[.06], ASD-PERP[0], BNB[0.21812009], COMP-20200925[0], COMP-PERP[0], CUSDT-PERP[0], DOT[0.02261656], ETH[0.11820004], ETHW[0.50243398], MATIC[9.00135708], RUNE[1.01244], SRM[1.04581324], SRM_LOCKED[.03404976], TOMO-PERP[0], USD[0.10], USDT[0.01150000] | Yes | |
| 00158206 | Contingent | 1INCH[0], AAVE[0], ALCX[.37], ARKK[0.00208008], AVAX[35.75704727], BNB[0.14466146], BOBA[170.27964748], BTC[0.02318575], DAI[0.02903922], DOT[70.60725683], ETH[0], ETHW[1], FTT[58.92683005], GBP[0.00], LINK[0], OMG[0], RAY[97.44963550], RUNE[121.32311826], SOL[21.15272589], SRM[14.06543476], SRM_LOCKED[47.20344053], STARS[1649.2610326], STG[778], TRX[.000064], USD[0.00], USDT[0.32295118], YFII[0.02722718] | | AVAX[35.713457], SOL[10.410238] |
| 00158210 | Contingent | 1INCH-PERP[0], AAVE[0.00037405], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOMOON[.55], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.0863], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHMOON[.0273692], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[13.12600000], BTC-MOVE-0807[0], BTC-MOVE-20191010[0], BTC-MOVE-20191118[0], BTC-MOVE-20191117[0], BTC-MOVE-20191119[0], BTC-MOVE-20191119[0], BTC-MOVE-20191127[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191210[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191213[0], BTC-MOVE-WK-20191215[0], BTC-MOVE-20191218[0], BTC-MOVE-20191226[0], BTC-MOVE-20191231[0], BTC-MOVE-20190[40], BTC-MOVE-20200108[0], BTC-MOVE-20200115[0], BTC-MOVE-20200118[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200124[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200210[0], BTC-MOVE-20200703[0], BVOL[0.00034596], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.095992], DYDX-PERP[0], EGLD-PERP[0], ENJ[.6788385], ENS-PERP[0], EOSBOOM[.00000001], EOSMOON[.01], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.76], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0341629], FTT-PERP[0], FXS[.04674252], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET[.0491752], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.076376], INX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000007], LUNC[.0071287], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[5.64288], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[.1], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP[.23278], RAY[.9485335], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[.00064536], ROOK-PERP[0], RUNE[.0704608], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0048728], SOL-PERP[0], SPELL[61.362], SPELL-PERP[0], SRM[115.26938311], SRM_LOCKED[7934.35398689], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1103.38], USDT[0.0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], XTZ-20200730[0], YFI-PERP[0] | | |
| 00158213 | | BTC[.000055] | | |
| 00158214 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00006647], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210618[0], BTC-PERP[0], DOT-20210625[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00001426], FLOW-PERP[0], FTT-PERP[0], MAPS[2.66085], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OXY[.46868625], SOL[.0081169], SOL-20210623[0], SRM_LOCKED[36.73515374], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], TRX[.000001], UNI-20210625[0], USD[2.39], USDT[2.18250786], XMR-PERP[0] | | |
| 00158217 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ATLAS-PERP[0], AUD[3285.89], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BTC[2.11893572], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210107[0], BTC-MOVE-0520[0], BTC-MOVE-WK-0520[0], COMP-20210924[0], DEFI-0624[0], DENT-PERP[0], DOGE-20210325[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.34771643], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00055593], FTM[0.63753444], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-20210924[0], LUNA2[0.09415378], LUNA2_LOCKED[20.21986217], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-20210924[0], POLIS-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[965.64839634], SOL-0325[0], SOL-0624[0], SOL-20210923[0], SOL-PERP[0], SRM[113.40098889], SRM_LOCKED[567.29106353], SRM-PERP[0], SUSHI-PERP[0], THETA-20210924[0], TRX-PERP[0], USD[1.36], USDT[0.60327418], XRP-20210924[0], XRP-20211231[0], YFI-20210924[0] | | |
| 00158220 | | NFT [360798177773783033/The Hill by FTX #16574][1], USD[0.84], USDT[0.00599247] | | |
| 00158224 | | CLV[.0842], TRUMP[0], USD[31.31], USDT[0] | | |
| 00158225 | | BTC-PERP[0], DENT-PERP[0], GLMR-PERP[0], KSOS-PERP[0], POLIS-PERP[0], PRIV-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158226 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[24939.01075326], BAT[841.7487664], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KNC[596.29306666], LEO-PERP[0], LINK-PERP[0], LTC[5.61091865], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], RAY[59], SNX[146.17275926], SOL-PERP[0], THETA-PERP[0], USD[1055.21], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00158227 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[3.97316394], ATLAS-PERP[0], ATOM[38.36646911], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.05212819], BTC-0325[0], BTC-0624[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00043200], FIL-PERP[0], FTM-PERP[0], FTT[0.06356900], FTT-PERP[0], GRT-20210625[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK[0.00000001], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], PAXG-PERP[0], POLIS[255.5], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLV[.001279], SLV-20210326[0], SNX-PERP[0], SOL[15.38896755], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TRX-20211231[0], UNI-20210326[0], UNI-PERP[0], USD[829.82], USDT[0.00712494], VET-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], YFI-20210326[0], YFI-PERP[0] | ATOM[38.2], SOL[15.21] | |
| 00158229 | | ABNB-20210326[0], ADA-20200626[0], ADA-PERP[0], ALGO-20191227[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-HASH-2020Q3[0], BTC-MOVE-20190926[0], BTC-MOVE-0190927[0], BTC-MOVE-20191014[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191100[0], BTC-MOVE-20191105[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191125[0], BTC-MOVE-20191128[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191203[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191219[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191226[0], BTC-MOVE-20191231[0], BTC-MOVE-20200104[0], BTC-MOVE-20200106[0], BTC-MOVE-20200108[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200113[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200223[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200230[0], BTC-MOVE-20200304[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200314[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-WK-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200413[0], BTC-MOVE-20200416[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200426[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200513[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200529[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200626[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200701[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BVOL[0], COMP-20200525[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], FTT[0], HT-20191227[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OIL100-20200525[0], OIL100-20200629[0], POLIS-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], TSLA-20210326[0], USD[0.17], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00158231 | | BTC[0.00592752], BTC-PERP[0], ETH[0.00000001], MATIC[0], SLP[0], TRX[0.001124], USD[197.86], USDT[0.00926252] | | |
| 00158232 | Contingent | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULLSHIT[.000702], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CQT[.1326], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.02540317], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.06293526], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.07998], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (448135502553400097/FTX AU - we are here! #4821)[1], NFT (466980810889833405/FTX AU - we are here! #4822)[1], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PSY[.0849], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[44.23], USDT[59.82], WAVES-PERP[0], SRM LOCKED[12.80946885], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.00003], USD[45.23], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00158234 | | FIL-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX[.00001], USD[1.36], USDT[0] | | |
| 00158235 | | BNB[4.058046], BTC[.00002517], BULL[0.00000052], DOGE[.57748], ETHBULL[0.00000684], FTT[25.48215], ICP-PERP[0], LTC[.004204], MEDIA[.0051], MOB[0.29082783], RAY[.2853], USD[2.29], USDT[0.00497856], XRP[.8841] | | |
| 00158236 | | ADA-PERP[0], AKRO[2], ALPHA[2.00484301], AUDIO[1.02496087], BAO[3], BTC-PERP[0], CEL[1.04016801], DENT[1], DOGE[2], ETH[.024], ETH-PERP[0], ETHW[4.287], FIDA[1.02745151], FRONT[3.01558893], GRT[11], HOLY[1.04012827], HXRO[11], KIN[7], MATH[3.04208366], RSR[3], SECO[1.05798891], SOL[.012449], SXP[1], TRX[5], UBXT[58], USD[778900.56] | | |
| 00158238 | | TRX[.001218], USD[0], USDT[.004793] | | |
| 00158240 | | ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DRGN-PERP[0], ETH[.00000001], ETH-PERP[0], LTC-PERP[0], MID-PERP[0], SLV-20210326[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00158243 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-MOVE-20200608[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00890267], FTT-PERP[0], GRT-PERP[0], IMX[575.8848], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[316.0316], MKR-PERP[0], POLIS-PERP[0], RAY[50.0547945], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00158245 | Contingent | AAVE[0], AAVE-PERP[0], ALGO[0], APE-PERP[0], AXS-PERP[0], BADGER[0], BNB[0], BNB-PERP[0], BTC[0.00000002], CHZ[0], COMP-PERP[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FIDA[0.00289910], FIDA_LOCKED[0.00289728], FTM-PERP[0], FTT[0.00002421], GST-PERP[0], HUM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], REEF[0], SGD[0.00], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00000001], UNI[0], USDT[0.00000004], YFI[0] | | |
| 00158247 | Contingent | ADABULL[.6600000], ALTBULL[208.61], ATOMBULL[43400], BCH-PERP[0], BNBBULL[5.9150001], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CEL[1.71660000], DOGEBULL[262.1], DOGE-PERP[0], DOT-PERP[0], ETCBULL[1395.4], ETH[0], ETH-20210625[0], ETHBULL[169.98353748], ETH-PERP[0], FIL-PERP[0], FTT[1093.44884337], FTT-PERP[0], HTBULL[544.3], JPY[14.71], LINKBULL[3720], LINK-PERP[0], LTCBULL[84540], LTC-PERP[0], LUNA2[0.00000214], LUNA2_LOCKED[0.00003540], LUNC[4673514], OKBBULL[57.38], SRM[226.60163362], SRM_LOCKED[112.69836638], UNISWAPBULL[12.2200001], USD[0.25], USDT[0.00000001], YFII[0.04] | | |
| 00158248 | | ALGO-PERP[0], ALPHA-PERP[0], ALTMOON[.00458], ALT-PERP[0], AVAX-PERP[0], BTC[0.00000103], BTC-MOVE-20200606[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOGE[4], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETHMOON[0.0538188], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GENE[5.3], GME-20210326[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTCMOON[.00674881], LTC-PERP[0], MOON[.0007063], RUNE[0], RUNE-PERP[0], SLV-20210326[0], SOL[-0.00804166], SOL-PERP[0], SRM-PERP[0], USD[15.31], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00158250 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ATLAS[6.218], AUDIO[500.0025], BAND-PERP[0], BCH-20191227[0], BCH-20200327[0], BNB-20200327[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20191026[0], BTC-MOVE-20191029[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191114[0], BTC-MOVE-20191119[0], BTC-MOVE-20191150[0], BTC-MOVE-20200124[0], BTC-MOVE-20200212[0], BTC-MOVE-20200217[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200305[0], BTC-MOVE-20200312[0], BTC-MOVE-20200315[0], BTC-MOVE-20200321[0], BTC-MOVE-20200323[0], BTC-MOVE-20200329[0], BTC-MOVE-20200402[0], BTC-MOVE-20200404[0], BTC-MOVE-20200327[0], BTC-MOVE-20200329[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200401[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200508[0], BTMX-20191227[0], CHZ[2000.02], DMG[5854.319744], DOT-PERP[0], EDEN[.06], ENJ[.2654], EOS-20191227[0], EOS-PERP[0], ETH-20191227[0], FIDA[17.56194003], GME-20210326[0], HOLY-PERP[0], HT-20200327[0], HT-PERP[0], KIN[3517.4], LEO-20200327[0], LINA[40420.2542], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS[2000.80337], MATIC[3.202], MATIC-20200327[0], MINGO[9.682], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], OXY[.04602], POLIS[.36], RAY[.0012], RON-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-20200327[0], SRM[217.74657102], SRM_LOCKED[845.62211449], SRM-PERP[0], SUSHI-PERP[0], TOMO-20200327[0], TRX[.00001], TRX-PERP[0], UBXT[152129.9253024], UNI-PERP[0], USD[18884.24], USDT[1.20212001], XLM-20200327[0], XMR-PERP[0], XRP[0], XRP-20191227[0], XRP-20200327[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158253 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCHBULL[.00112338], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006511], BTC-PERP[0], BULL[0.00000004], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFIBULL[0.00000151], DEFI-PERP[0], DOGEBULL[0.00000085], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSMOON[0], ETH[0.00000660], ETHBULL[0], ETHMOON[1.0076], ETH-PERP[0], ETHW[0000066], FTM-PERP[0], FTT[0.35974171], FTT-PERP[0], GRTBULL[0.00001455], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OXY[1.41347], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[140000000], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00158254 | | AAVE-PERP[0], APT-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0.09305500], FTT-PERP[0], FXS-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2756.28] | Yes | |
| 00158255 | | BTC[0], USD[0.65], USDT[0.00000372] | | |
| 00158256 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0], USD[1.33], XRP-PERP[0] | | |
| 00158259 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00176938], BTC-PERP[0], CEL[0.06569041], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00916452], FIL-PERP[0], FTM-PERP[0], FTT[25.09523101], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT [571003210200616945&Hungary Ticket Stub #1168][1], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM[1.75387234], SRM_LOCKED[10.60612766], TONCOIN-PERP[0], TRX[0.000009], UNI-PERP[0], USD[0.00], USDT[33.0269781, WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00158260 | | BOBA[2091.47], USD[0.00] | | |
| 00158262 | Contingent | BICO[.42164129], IMX[.09111111], LUNA2[9.45351334], LUNA2_LOCKED[22.0581978], TRX[.000003], USD[10.14], USDT[0.00229680], USTC[1338.19050558] | | |
| 00158263 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[.0015335], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-0000[0], BTC-MOVE-2020032[0], BTC-MOVE-WK-20200402[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000000], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIDA[.9605144], FIDA_LOCKED[.5547938], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.00007093], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.002855], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.06915290], LUNA2_LOCKED[0.16135678], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[.0159], MTL-PERP[0], NEAR-PERP[0], NFT [514381359179890192/FTX AU - we are here! #1794][1], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00250609], SOL-20210326[0], SOL-OVER-TW0[0], SOL-PERP[0], SPELL-PERP[0], SRM[.32104691], SRM_LOCKED[30.41041962], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[477.77], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], WFLOW[.001648], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158265 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ANC-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-MOVE-2020071[0], BTC-MOVE-2020072[0], BTC-MOVE-WK-2020073[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CQS-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE[.0000002], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00002215], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-2021123[0], UNISWAP-PERP[0], USD[10.39], USDT[0.02], USDT-20210625[0], USTC-PERP[0], WAVES-PERP[0], XAUT-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00158267 | Contingent | AAP[0.00731014], ADA-20210326[0], ADA-PERP[0], ALGO-20210325[0], ALGO-20210625[0], ALGO-PERP[0], BCH-20200925[0], BCH-20210625[0], BCH-20210625[0], BCH-PERP[0], BNB-20200925[0], BNB-20210924[0], BNB-PERP[0], BSVDOOM[6108000000], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200925[0], BTC-20210925[0], BTC-20210625[0], BTC-20210625[0], BTC-PERP[0], CEL-20190331[0], CEL-PERP[0], CHZ-20210625[0], DODO-PERP[0], DYDX-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH-20200327[0], ETH-20200925[0], ETH-20210326[0], ETH-20210925[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[.01574776], FTT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20200925[0], LTC-20201225[0], LTC-20210924[0], LTC-PERP[0], NEO-20201225[0], NEO-PERP[0], SOL-PERP[0], SRM[2.892943], SRM2.892943], SRM_LOCKED[7.31027359], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.000216], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0.86164862], VET-PERP[0], XRP-20200327[0], XRP-20210326[0], XRP-20210625[0], XRPBULL[.0874405], XRP-PERP[0], YFI-20210326[0], YFI-20210326[0], ZEC-20200925[0], ZRX-PERP[0] | | |
| 00158268 | Contingent | BEAR[$00], BTC-MOVE-20191213[0], BTC-MOVE-20191217[0], BTC-MOVE-20191228[0], BTC-PERP[0], DOGE[.0279], ETH[.000], ETH-PERP[0], ETHW[.002], IMX[1406.34217705], LINK-PERP[0], LUNA2[0.19172806], LUNA2_LOCKED[0.44736548], LUNC[41749.19], LUNC-PERP[0], STG[11843.0442], TRX[.001541.064], TRX[.001541], USD[0.00], USDT[8213.54859404], USTC-PERP[0] | | |
| 00158272 | Contingent | AAVE[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-MOVE-20191003[0], BTC-MOVE-20191004[0], BTC-PERP[0], CEL-093[0], CRL-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DFL[.00000001], DOGE-PERP[0], ETH[0.000000001], ETH-20210326[0], ETHHEDGE[0], ETH-PERP[0], FIDA[.00000046], FIDA_LOCKED[.00018325], FIDA-PERP[0], FTT[0.20692235], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-093[0], GST-PERP[0], IOTA-PERP[199115], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MNGO[260380.08097257], NFT [463131024640388058/Montreal Ticket Stub #49][1], OLX202[0], ORCA[0977.96339272], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0119603], SRM_LOCKED[10.36361324], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO[0], TRUMP[0], TRUMPFEBWIN[19783.834995], TRX[0.29874044], TRX-PERP[0], UNI[0], USD[5451.31], USDT[0.00000000], USO-1230[2.98], USTC-PERP[0], VET-PERP[0], YFI-093[0], YFI-PERP[0] | Yes | |
| 00158274 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], APE-PERP[0], AR-20191227[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-20200327[0], BCH-PERP[0], BNB[0.00000002], BNB-20191227[0], BNB-20200327[0], BNB-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-20191227[0], BTC-20200626[0], BTC-20200626[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-20191020[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191031[0], BTC-MOVE-20191041[0], BTC-MOVE-20191103[0], BTC-MOVE-20191107[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191110[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191140[0], BTC-MOVE-20191150[0], BTC-MOVE-20191220[0], BTC-MOVE-20191201[0], BTC-MOVE-20191210[0], BTC-MOVE-20191213[0], BTC-MOVE-20191205[0], BTC-MOVE-20191207[0], BTC-MOVE-20191212[0], BTC-MOVE-20191216[0], BTC-MOVE-20191222[0], BTC-MOVE-20191206[0], BTC-MOVE-20191213[0], BTC-MOVE-20191221[0], BTC-MOVE-20200115[0], BTC-MOVE-20200160[0], BTC-MOVE-20200180[0], BTC-MOVE-20200227[0], BTC-MOVE-20200314[0], BTC-MOVE-20200325[0], BTC-MOVE-20200365[0], BTC-MOVE-20200303[0], BTC-MOVE-20200310[0], BTC-MOVE-20200314[0], BTC-MOVE-20200316[0], BTC-MOVE-20200318[0], BTC-MOVE-20200365[0], BTC-MOVE-202003[0], BTC-MOVE-20200243[0], BTC-MOVE-20200210[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200118[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200316[0], BTC-MOVE-WK-20200305[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200310[0], BTC-MOVE-WK-20200317[0], BTC-PERP[0], C98-PERP[0], CBSE[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], EXCH-PERP[0], EXCH-20200327[0], FIDA[1.18394455], FIDA_LOCKED[8.8679772], FIL-20201225[0], FIL-20210625[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.20814621], FTT-PERP[0], GME[.00000001], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IP3[.0055], KAVA-PERP[0], KNC-PERP[0], LEO-20200327[0], LINA-PERP[0], LINK-20191227[0], LINK-20200327[0], LINK-PERP[0], LTC[0], LTC-20191227[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [301933276029133398/Monza Ticket Stub #1900][1], NFT [324996147329425367/FTX Swag Pack #241][1], NFT [365968620052526137/The Hill by FTX #5208][1], NFT [450319457055565647/Japan Ticket Stub #1534][1], NFT [456296286055588816/FTX AU - we are here! #21166][1], NFT [468313759147391816/FTX AU - we are here! #56535][1], NFT [498073123477786455/FTX Crypto Cup 2022 Key #1141][1], NFT [506254618173388874/FTX EU - we are here! #108749][1], NFT [510254618173388874/FTX EU - we are here! #108749][1], NFT [566252292025383854/FTX EU - we are here! #109063][1], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PNK-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[10.43006], SRM_LOCKED[177.20878434], SRM-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRU-PERP[0], TRX-20191227[0], TRX-20200327[0], TRX-20200925[0], TRX-PERP[0], UBXT_LOCKED[74.66220152], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[92.83], USDT[0.00001578], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-20201225[0], XRP-20210326[0], XRP-20191227[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0.00000001], YFI-20210225[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158275 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00003802], CEL0-PERP[0], CITY[.6031394], CRO-PERP[0], DFL[.0149], DYDX-PERP[0], EOS-PERP[0], ETH[0.00010283], ETH-PERP[0], ETHW[.022], FLOW-PERP[0], FTM-PERP[0], FTT[0.04299232], FTT-PERP[0], LOOKS-PERP[0], MEDIA[.008673], NFT (534036381622421281/FTX Night #445)[1], PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[.08439311], SOL-PERP[0], SRM[33.55820544], SRM_LOCKED[149.96244557], TRX[.000044], USD[39.83], USDT[7.62387522], USDT-PERP[0] | Yes | |
| 00158284 | | AVAX[.00000001], AVAX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00158285 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADA-20210326[0], ADA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001241], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BTC-MOVE-20200405[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.31979062], ETH-20210325[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.31993447], ETHW[0.0760554], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.76844064], LUNA2_LOCKED[13.45307716], LUNC[1255472.518261], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLV[0.05931258], SLV-20210326[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], TRU-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3617.50], USDT[0.82238111], XAUT-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00158288 | Contingent, Disputed | 1INCH[30.98456394], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[5.02084366], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT[650], BIT-PERP[0], BLT[110], BNB-PERP[0], BOBA-PERP[0], BTC[0.00109108], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0110[0], BTC-MOVE-0227[0], BTC-MOVE-0528[0], BTC-MOVE-0611[0], BTC-MOVE-0709[0], BTC-MOVE-0713[0], BTC-MOVE-0720[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0821[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0915[0], BTC-MOVE-0921[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-20200207[0], BTC-MOVE-20200212[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200218[0], BTC-MOVE-20200220[0], BTC-MOVE-20200222[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200302[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200403[0], BTC-MOVE-20200407[0], BTC-MOVE-20200409[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200428[0], BTC-MOVE-20200520[0], BTC-MOVE-20200703[0], BTC-MOVE-20200716[0], BTC-MOVE-20200812[0], BTC-MOVE-20210112[0], BTC-MOVE-20210104[0], BTC-MOVE-20210629[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210709[0], BTC-MOVE-20210821[0], BTC-MOVE-WK-20210612[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-20210828[0], BTC-MOVE-20210904[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210917[0], BTC-MOVE-20211023[0], BTC-MOVE-20211113[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211202[0], BTC-MOVE-WK-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], FIL-PERP[0], FTM[180.562516], FTM-PERP[0], FTT[1010.06703326], FTT-PERP[0], FXS-PERP[0], GALA[400], GALA-PERP[0], GAL-PERP[0], GMT[151.733562], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0.780568], HT-20200327[0], HT-PERP[0], IOTA-PERP[0], IP3[119.9884], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[600], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.4614329], LUNA2_LOCKED[10.41001012], LUNC[510000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[300], MNGO-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE[1400], PERP-PERP[0], POLIS[205], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[19234112], SRM_LOCKED[18.88765888], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMPFEBWIN[64.9545], TRX[100.000002], TRX-PERP[0], UNI-PERP[0], USD[12504.47], USDT[0.12271805], USTC[691], XTZ-PERP[0], YFI-PERP[0] | | |
| 00158291 | | FTT[0.04159792], USD[0.00], USDT[0] | | |
| 00158292 | | ATLAS[3079.39324], AURY[96.46694226], BIT[26.994762], BTC[0], ETH[0.06798640], ETHW[0.06798640], FTT[1.9996], NFT (408361998940221145/FTX EU - we are here! #224352)[1], NFT (486382983284300619/FTX EU - we are here! #224363)[1], NFT (532356676937728225/FTX EU - we are here! #224371)[1], POLIS[12.9987], TRX[0], USD[3.50], USDT[0] | | |
| 00158296 | | ALGO-PERP[0], ALT-PERP[0], BCH-20200327[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-MOVE-20200116[0], BTC-MOVE-20200414[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200307[0], BTC-MOVE-20200310[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[3], TOMO-PERP[0], TRX[.000008], USD[-2.30], USDT[3.00816270] | | |
| 00158297 | Contingent | 1INCH[0], ADA-20211231[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ASD-PERP[0], BCH-0624[0], BCH-PERP[0], BNB[1.12685361], BNB-PERP[0], BSV-PERP[0], BTC[3.44419210], BTC-20200626[0], BTC-MOVE-20191022[0], BTC-MOVE-20191025[0], BTC-MOVE-20191029[0], BTC-MOVE-20191103[0], BTC-MOVE-20191106[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191211[0], BTC-MOVE-20191217[0], BTC-MOVE-20200102[0], BTC-MOVE-20200118[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], DENT-PERP[0], EOS[.00025], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[2.84509453], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-PERP[0], ETHW[0.00000001], EXCH-PERP[0], FTM-PERP[0], FTT[1193.57605463], FTT-PERP[0], HT-20200327[0], HT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MKR[0], MOVE[0000427], NFT (309442951703794908/Japan Ticket Stub #1678)[1], NFT (316637193965911317/FTX EU - we are here! #73636)[1], NFT (390318276804455521/FTX EU - we are here! #73568)[1], NFT (407920803152952755/FTX Crypto Cup 2022 Key #815)[1], NFT (410485490675714326/Monaco Ticket Stub #1127)[1], NFT (420643694952304470/Singapore Ticket Stub #1682)[1], NFT (451151848569488677/FTX EU - we are here! #73452)[1], NFT (509676388632097503/Montreal Ticket Stub #335)[1], NFT (513209078491315240/Austria Ticket Stub #785)[1], NFT (518288957897010879/France Ticket Stub #1973)[1], PAXG-20200626[0], SOL[0], SOL-PERP[0], SRM-20200327[0], TOMO-20200626[0], TRX[49.9905], USD[34763.20], USDT[10632.19865804], XTZ-PERP[0], YFI-0624[0] | | |
| 00158299 | | BTC-PERP[0], ETH[.00022557], ETH-20200327[0], ETHW[0.00022556], USD[0.64], XTZ-PERP[0] | | |
| 00158301 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.0000001], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[.0000001], BAO-PERP[0], BCH-PERP[0], BNB[0.0000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTC-MOVE-20201227[0], BTC-MOVE-20210213[0], BTC-MOVE-WK-20210718[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV[-0.00000001], CRV-PERP[0], CVC-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000003], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00026348], FTT-PERP[0], FXS-PERP[0], GBTC[0], GBTC-20210924[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK-20201225[0], LINKBULL[0], LINK-PERP[0], LOGAN[221[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-20210625[0], MATIC-PERP[0], MER[0], MER-PERP[0], MOB-PERP[0], MSTR-20210924[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (289731728437426278/Connected #2)[1], NFT (317024926518524413/FTX Swag Pack #741)[1], NFT (324750897547539263/Connected #10)[1], NFT (342488716859290219/FTX Swag Pack #535)[1], NFT (354078171046722554/FTX Swag Pack #87 (Redeemed))[1], NFT (369408243642453099/FTX Swag Pack #533)[1], NFT (377751130803887578/Connected #4)[1], NFT (378730800212846664/FTX Swag Pack #390)[1], NFT (381838610449994/Connected #7)[1], NFT (386600544745720833/FTX Swag Pack #342)[1], NFT (412115864710822705/Connected #9)[1], NFT (416966093610457159/Connected #3)[1], NFT (419512777382688600/Connected)[1], NFT (423899653576330068/Connected #1)[1], NFT (424825719225743889/Connected #8)[1], NFT (429716277123393757/Connected #24)[1], NFT (438782730438448966/Connected #6)[1], NFT (448447367612976760/FTX Swag Pack #642)[1], NFT (462006088830761968/FTX Swag Pack #427)[1], NFT (545423408270496054/FTX Swag Pack #250)[1], NFT (561833739053332456/FTX Swag Pack #669)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.00000001], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.0000001], SOL-OVER-TWO[0], SOL-PERP[0], SOS-PERP[0], SPELL[.0000001], SPELL-PERP[0], SRM[.33382285], SRM_LOCKED[14.83372149], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], USDT-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00158303 | Contingent | ALT-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191026[0], BTC-MOVE-20191106[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200117[0], BTC-PERP[0], ETH-20191227[0], ETH-PERP[0], MATIC-20191227[0], SRM[7.8569086], SRM_LOCKED[26.29577295], USD[10396.70], USDT[0], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158308 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-20200327[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000103], BTC-0325[0], BTC-0624[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-0209[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0322[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0612[0], BTC-MOVE-20191102[0], BTC-MOVE-20191104[0], BTC-MOVE-20191107[0], BTC-MOVE-20191217[0], BTC-MOVE-20190424[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200506[0], BTC-MOVE-20200614[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200627[0], BTC-MOVE-20200917[0], BTC-MOVE-20201013[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201213[0], BTC-MOVE-20211111[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210405[0], BTC-MOVE-20210407[0], BTC-MOVE-20210417[0], BTC-MOVE-20210422[0], BTC-MOVE-20210427[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210524[0], BTC-MOVE-20210531[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210623[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210806[0], BTC-MOVE-20210809[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210827[0], BTC-MOVE-20210920[0], BTC-MOVE-20210927[0], BTC-MOVE-20211012[0], BTC-MOVE-20211108[0], BTC-MOVE-20211117[0], BTC-MOVE-20211119[0], BTC-MOVE-2021112[0], BTC-MOVE-20211200[0], BTC-MOVE-20211209[0], BTC-MOVE-20211121[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211212[0], BTC-MOVE-20211214[0], BTC-MOVE-20210210[0], BTC-MOVE-20202210[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-20210625[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20190927[0], ETH-20190927[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-20200925[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20201225[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[0.000002], TRX-20200925[0], TRX-PERP[0], TULIP-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[0.06], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20190927[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-20191102[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158309 | | MATIC[0], SAND[.98822], USD[0.45] | | |
| 00158314 | | FTT[.09282528], MATH[.0770234], NFT (322634917721791484/FTX EU - we are here! #81977)[1], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00158316 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.25] | | |
| 00158319 | | NFT (292217614745614198/FTX AU - we are here! #12958)[1], NFT (525132519986825835/FTX AU - we are here! #12985)[1] | | |
| 00158321 | | USDT[.58005467] | | |
| 00158322 | Contingent | ALGO-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[3.00552390], BTC-PERP[1], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[50000], COMP-PERP[0], DOT[0], DOT-PERP[350], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[1001.17450328], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MASK-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0538168], SRM_LOCKED[46.63227016], STG-PERP[100000], SXP-PERP[0], USD[-75529.18], USDT[0.00000001], WAVES-PERP[0], WBTC[0] | | |
| 00158324 | | BTC-PERP[0], LINK-PERP[3.8], MATIC-PERP[7], TRX[.000001], UNI[1.299753], USD[-24.32], USDT[490.12] | | |
| 00158325 | | 1INCH-PERP[0], ALPHA-PERP[0], ALT-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210326[0], USD[-5.09], USDT[10.78100034], XRP-PERP[0], YFI-PERP[0] | | |
| 00158326 | | BNB-PERP[0], GLXY[.09916], LINK-PERP[0], LTC-PERP[0], SXP-20200925[0], TRUMP[0], TRUMPFEBWIN[1104.3], USD[20.00], USDT[0] | | |
| 00158327 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.00322], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-MOVE-20211017[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0016106], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.68271688], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HT[.0054], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.08802046], LOOKS-PERP[0], LRC-PERP[0], LUNA2[20.04409319], LUNA2_LOCKED[20.00955077], LUNC[.016884], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (309804425701487238/Bridge #2)[1], NFT (518740600639771112/Bridge)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000038], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.43], USDT[2.23976341], USTC[.5794], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00158328 | | AMPL-PERP[0], FTT[710.17696], TRX[.000784], USD[20.81], USDT[0] | | |
| 00158329 | Contingent | APT[294.14600051], BNB[.04757859], BTC[0], DYDX[391.82182377], EDEN[.06948062], ENS[277.49698802], ETH[.0001712], ETHW[.00079358], FTT[7.94798406], GMT[.98436725], ICP-PERP[0], RAY[.632064], SOL[.05568486], SRM[40.74146311], SRM_LOCKED[330.17154165], TRX[.000001], USD[0.23], USDT[0.00930341] | Yes | |
| 00158331 | Contingent, Disputed | ALPHA-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[0.00000001], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], FTT[0.00159977], FTT-PERP[0], JOE[0], LTC-PERP[0], MOON[.004], OMG-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.10345954], SRM_LOCKED[51.8263645], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[-53], USD[5.53], USDT[0.00000001], XRP-PERP[0] | | |
| 00158333 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[0], BOBA-PERP[0], BTC[20.00000001], CAD[0.00], CEL-PERP[0], CHZ-PERP[0], COPE[0], DMG[0.07178617], DMG-PERP[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00265305], ETHW[0.00265303], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KSOS-PERP[0], KSOS-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RON-PERP[0], RUNE[0], RVN-PERP[0], SAND-PERP[0], SHIB[0], SNX-PERP[0], SOL[0.06617517], SOL-PERP[0], SRM[22.86724884], SRM_LOCKED[235.9071521], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], TRX-PERP[0], USD[1461.36], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00158336 | | ETH-PERP[0], USD[0.00], USDT[0.00000521] | | |
| 00158337 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-MOVE-20200203[0], BTC-MOVE-20200502[0], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], BTC-MOVE-20200614[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200710[0], BTC-20200203[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20190924[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NO-20201225[0], OKB-PERP[0], OMG-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.23], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158338 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200626[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20200626[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00005919], BTC-20191227[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.03180369], FTT-PERP[0], GME-1230[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-20200626[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00001702], TRX-20200626[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], TSLAPRE[0], UNI-PERP[0], UNISWAP-0930[0], USD[505.95], USDT[0.18576208], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], ZAR[7092.39], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00158341 | | AMPL-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], USDT[7.07], XRP-PERP[0] | | |
| 00158342 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MNA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00122931], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00158343 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AXS-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-2021123 [0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[.90659975], SRM_LOCKED[3.67160689], SXP-PERP[0], THETA-PERP[0], UNI-20210924[0], USD[3700.48], USDT[0], XRP-20210625[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00158344 | | BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.01], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00158346 | | AAVE[0.00379517], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BF_POINT[100], BTC[0.00000128], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EMBJ6.7625], ENS-PERP[0], ETC-PERP[0], ETH[0.02401959], ETH-PERP[0], ETHW[0.18378838], EUR[1294.43], FTM-PERP[0], FTT[4.64001429], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000228], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00434525], SOL-PERP[0], SUSHI[.33065], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[555.05], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00158347 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[0.00000011], BTC-MOVE-20200603[0], BTC-MOVE-20200716[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210326[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[3000.00], FIDA[.00745059], FIDA_LOCKED[1.89741693], FIL-20210326[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], MTL-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.2768691], SRM_LOCKED[159.93805917], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[8513.47], USDT[984.52794641], WAVES-PERP[0], XRP-PERP[0], XTZ-20210326[0] | | |
| 00158348 | | USD[0.01] | | |
| 00158350 | | BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200313[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], USD[0.74] | | |
| 00158352 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20201208[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00008349], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.14190001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00158353 | | FTT[5.29894], USD[1.35], USDT[0.92011532] | | |
| 00158355 | | AMC-20210625[0], FTT[0], LTC[0], RAY-PERP[0], USD[22.47], USDT[0] | | |
| 00158358 | | BTC-PERP[0], USD[1.99] | | |
| 00158359 | | BTC-PERP[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00158362 | | USD[0.00], USDT[.00428096] | | |
| 00158363 | Contingent | 1INCH-PERP[0], AAVE[0], ALCX[0.00000001], ALGO-PERP[0], ANC-PERP[0], APE[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000003], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210612[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210628[0], BTC-MOVE-20210704[0], BTC-MOVE-20211201[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.0000003], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.54176611], FTT-PERP[0], FXS-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[.0006], POLIS-PERP[0], RAY-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[.050198], SRM_LOCKED[13.34881229], SRM-PERP[0], SUSHI-PERP[0], USD[224.85], USDT[9.00001955], VET-PERP[0] | | |
| 00158364 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[18856.96], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000056], USD[0.00], USDT[0.00000002], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00158365 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[0.00007915], BTC-PERP[1.5], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], FTT-PERP[0], FTT[625.0949806], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[29.58343098], LUNA2_LOCKED[22.36133897], LUNC[2086812.274056], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS[0.00000001], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[-10254.91], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158367 | | APE[.0903], BTC[0], ETH[0], ETHW[0], FTT[25.018918], LOOKS[.95896], LTC-PERP[0], USD[0.01], USDT[2190.14535500] | | |
| 00158368 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158369 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[205.27377267], BTC-20200925[0], BTC-2021123[0], BTC-HASH-2021Q1[0], BTC-MOVE-1019[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0916[0], BTC-PERP[4.60319999], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.14478], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0.00656328.49999999], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[8147.63488211], ETH-0325[0], ETH-2021062[0], ETH-20210924[0], ETH-2021231[0], ETH-PERP[25.85700000], ETHW[431.44903566], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[330.62797367], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[58.83], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[80721.9924775], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[145.59306716], LUNA2_LOCKED[23676.0650193], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[40215.0248889], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[77.28147332], SOL-PERP[0], SPELL-PERP[0], SRM[4838.4776935], SRM_LOCKED[145308.18428476], SRM-PERP[0], STEP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[49323425.34], USDT[3795.27304295], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00158370 | Contingent | 1INCH[65.51882504], AMPL[0], AUD[0.00], AVAX-PERP[0], BIT[100.0005], BTC[0.02181947], BTC-PERP[0], DAI[3461.00108668], DENT[0], ETH[6.18802240], ETH-PERP[0], ETHW[6.15488712], FTT[342.23749452], FTT-PERP[0], LUNA2[0.92017729], LUNA2_LOCKED[2.14708035], LUNC[200370.54348703], MNGO[400.002], SRM[140.40580472], SRM_LOCKED[3.26978568], USD[-493.65], USDT[121.97593213] | | 1INCH[64.818722], BTC[.021815], DAI[3460.452501], ETH[6.182092], USDT[121.326844] |
| 00158372 | Contingent | ADABULL[0.00030052], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[172.49], APE-PERP[0], ATLAS[5.7944505], ATOM-PERP[0], BEAR[66.01], BNBBULL[0.00280338], BTC[0.00011951], BTC-PERP[0], BULL[0.00003406], DOGEBULL[0.00042157], DOT-PERP[0], ETH[.00152372], ETH-2021123[0], ETHBULL[0.00025112], ETH-PERP[0], ETHW[0.00152372], FIL-2021062[0], FTT[.12176737], FTT-PERP[0], GENE[.02365395], GMT[.29281791], GST[.07992352], LINK[0], LINKBULL[.06707892], LUNA2[1.18037504], LUNA2_LOCKED[54.56561440], LUNC[257029.15222326], LUNC-PERP[0], MATICBULL[.2026148], MATIC-PERP[0], MBS[.314562], MNGO[8.565945], MSOL[.00932242], NEAR-PERP[0], NFT (286580597910683469/Official Solana NFT)[1], NFT (412973448579920041/Fanipass)[1], NFT (473179899861569427/Official Serum NFT)[1], OMG-PERP[0], POLIS[.03497991], RAY[1.986036], SLND[.542504], SOL[0.00647128], SOL-20211231[0], SOL-PERP[0], SRM[16.40805378], SRM_LOCKED[150.59148722], STEP[.02147739], STSOL[.00914405], SUSHI[.41382099], SUSHIBULL[968.31522012], SXPBULL[14.83257573], THETABULL[0.00009921], TRX[.000003], TRXBULL[1.36422368], USD[-31.46], USDT[0.00000001], USTC[0], XRPBULL[11.67054817] | | |
| 00158376 | | USD[0.00] | | |
| 00158377 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[4.45280351], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[2.00010152], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.90009253], ETH-PERP[0], ETHW[1], FTT[239.00425], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05021847], LUNA2_LOCKED[0.11717644], LUNC[10935.17899711], NFT (292796641836622601/FTX EU - we are here! #234505)[1], NFT (303791500952897608/FTX AU - we are here! #47242)[1], NFT (336457637891912110/FTX EU - we are here! #174344)[1], NFT (521939695423658866/The Hill by FTX #7831)[1], NFT (544074988389570193/FTX EU - we are here! #174432)[1], NFT (567873085596583427/Austria Ticket Stub #1091)[1], NFT (571996573596811205/FTX AU - we are here! #47258)[1], OMT-PERP[0], POLIS[.01983971], SXP-PERP[0], THETA-PERP[0], TRX[0.00018393], TRX-PERP[0], USD[3.04], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | BTC[.0001], TRX[.000176] |
| 00158379 | | APE[0], BNB[0], BTC[0], FTT[221.800350], GST[.05948788], LINK[0.00066273], NFT (348714947774474287/The Hill by FTX #22616)[1], NFT (469914414070354499/Monaco Ticket Stub #858)[1], TRX[0.00123790], USD[0.60], USDT[0.00000001] | | USD[0.34] |
| 00158381 | | AAVE-PERP[0], BCH-PERP[0], ETH[.022], ETH-1230[0], ETH-PERP[0], ETHW[.197], FTT[5.7], USD[11.54], USDT[.48022359] | | |
| 00158382 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2020032B[0], BTC-MOVE-2020040B[0], BTC-MOVE-2020041B[0], BTC-MOVE-2020092B[0], BTC-MOVE-WK-2020072B[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[.8808347], SRM_LOCKED[0.06564674], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158383 | Contingent, Disputed | ALT-20201225[0], ALT-20210326[0], ALT-20210624[0], ALT-20210924[0], ALT-2021123[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS[0], BAL-20201225[0], BAL-20210326[0], BAL-20210924[0], BAL-PERP[0], BCH-20201225[0], BERNIE[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-2021123[0], BTC-HASH-0311[0], BTC-MOVE-20200126[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200225[0], BTC-MOVE-20200313[0], BTC-MOVE-WK-20200402[0], BTC-MOVE-20200414[0], BTC-MOVE-20200416[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200225[0], BTC-MOVE-20200313[0], BTC-MOVE-WK-20200402[0], BTC-MOVE-20200414[0], BTC-MOVE-WK-20200201[0], BTC-MOVE-WK-20200123[0], BTC-MOVE-20200204[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-2020051[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-20200705[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-20201106[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTMX-20201225[0], BULL[0], BULLSHIT[0], BVOL[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-2021123[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-0925[0], DOT-1231[0], DOT-PERP[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-2021123[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT-20210924[0], GRT-PERP[0], HOLY[0], HOLY-PERP[0], IBVOL[0], LINKBULL[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], MATIC[0], MSOL[0], MTA-PERP[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-20210924[0], REEF-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210621[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0], SOL-20200925[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SRM[0.0603581], SRM_LOCKED[.04608426], SXP-PERP[0], THETA-20210326[0], THETABULL[0], UNISWAP-20200925[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-2021123[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-20210625[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00158385 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], BULL[0], COMP[0], COMP-PERP[0], CUSDT[0], CUSDTHEDGE[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE[0.12477920], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0.45701238], ETH-20210624[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.15365063], SRM_LOCKED[8.84774717], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00158387 | | AAVE-PERP[0], FTT[32.69434842], IOTA-PERP[0], PAXG-20200327[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00158388 | | BTC-PERP[0], COMP-PERP[0], COPE[.9979], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[0.00006037], ETH-PERP[0], FTM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1245.20], XRPBULL[18.41039], XRP-PERP[0], XTZBULL[.03308], XTZ-PERP[0] | Yes | |
| 00158389 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00098064], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00058045], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00019804], BTC-20191227[0], BTC-20200327[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210925[0], CHZ-PERP[0], COMP-PERP[0], COPE[.37393407], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0.01229168], DEFIBULL[0], DEFI-PERP[0], DOGE[.5], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00255522], ETH-20210326[0], ETH-20211231[0], ETHBULL[0.00006680], ETH-PERP[0], ETHW[0.00055525], EXCHBULL[0], EXCH-PERP[0], FIDA_LOCKED[.00861028], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GMT[0.00000004], GMPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.04251277], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.20], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0.09121392], POLIS-PERP[0], RAY[11.58993429], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLND[0.00], SOL-20210625[0], SOL-PERP[0], SNX[0], SNX-PERP[0], SRM[.03406438], SRM_LOCKED[.11046935], SRM-PERP[0], STEP[.00018982], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00002401], TRX-PERP[0], UNISWAP-PERP[0], USD[780.42], USDT[111.12072482], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158393 | | FTT[.9601], USD[206.66], USDT[785.965] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158395 | | BTC-0331[0], BTC-1230[0], ETH-1230[0], ETH-PERP[0], USD[22598.71], USDT[177470.90740650] | | |
| 00158398 | | USD[0.01], USDT[0] | Yes | |
| 00158400 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[941.18119765], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.5258204], SRM_LOCKED[182.24367749], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEBWIN[735.9], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00158401 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20191025[0], BTC-MOVE-20191029[0], BTC-MOVE-20191102[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.1505064], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MKR-PERP[0], NFT (315896311690027260/FTX Crypto Cup 2022 Key #14397)[1], NFT (322363031906235180/The Hill by FTX #13997)[1], NFT (383130945030036547/Singapore Ticket Stub #789)[1], NFT (384703023793807495/FTX AU - we are here! #22281)[1], NFT (391913246475618064/Montreal Ticket Stub #349)[1], NFT (525142402150459949/Silverstone Ticket Stub #755)[1], NFT (530107975806637981/FTX AU - we are here! #22282)[1], PAXG[.0051], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOS-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[0.89673470], USD[326.53], USDT[0.00288700], USTC-PERP[0], YFI-PERP[0] | | USD[0.00] |
| 00158404 | Contingent | AMPL[0.04566892], FTT[13586.03141075], INDI[6447], SRM[307531.5670253], SRM_LOCKED[13882.08841915], TRX[.020485], USD[6.35], USDT[539.96129902] | | |
| 00158405 | Contingent | FTT[0], LTC-PERP[0], LUNA2[1.02825311], LUNA2_LOCKED[2.39925726], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00158407 | Contingent | ALPHA-PERP[0], BTC[0], BLP-PERP[0], DOGE[0], EOS-PERP[0], ETH-PERP[0], FTT[1000.05278294], FTT-PERP[0], JASMY-PERP[0], LINK-PERP[0], NFT (299933322210284062/FTX EU - we are here! #24066)[1], NFT (310724514135780363/FTX AU - we are here! #10781)[1], NFT (341978165388608187/FTX EU - we are here! #234058)[1], NFT (371225106121603878/FTX AU - we are here! #10793)[1], NFT (434949345702870762/FTX AU - we are here! #23940)[1], NFT (457828996245019373/FTX Swag Pack #268)[1], NFT (468048886266602704/The Hill by FTX #28864)[1], NFT (475311155227946277/FTX EU - we are here! #234063)[1], SOL[.00000001], SRM[250.94550256], SRM_LOCKED[2006.83221258], SRM-PERP[0], SXP-PERP[0], USD[1013.04], USDT[142889.31444008], XRP-PERP[0] | | USDT[142846.613041] |
| 00158409 | | FTT[0.08966227], USD[0.36], USDT[0.03049607] | | |
| 00158410 | Contingent | BTC[0], ETH[0], ETHW[2.85279649], SRM[5.47288345], SRM_LOCKED[37.72711655], USD[20.27], USDT[0] | | |
| 00158415 | | BADGER[0], BTC[0], BTC-PERP[0], COIN[0], DOGE-PERP[0], DOT[4], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-PERP[0], TRX[.000003], TSLA[.08], USD[161.65], USDT[0] | | |
| 00158418 | | AAVE[0.00142422], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[5.53794768], ETH-PERP[0], ETHW[5.53800637], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.09012854], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[0], MKR-PERP[0], RAY-PERP[0], RUNE[242.83611003], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.19], USDT[0.00000001], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00158419 | | USD[0.02] | | |
| 00158420 | Contingent | AKRO[1], AUD[0.00], BTC-PERP[0], COIN[0], ETH[0], FTT[0], LTC[0], LUNA2[0.50035999], LUNA2_LOCKED[1.1502891], MATIC[16.15681898], PAXG[0], SOL[0], USD[0.57], USDT[0] | Yes | |
| 00158421 | | BNB-PERP[0], EOS-PERP[0], FTT[.958], SAND-PERP[0] | | USD[326.14] |
| 00158422 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00072626], ALT-PERP[0], AMPL[0.00285800], APE-PERP[0], BAL[0.0633], BCH[0.00066491], BIT[.96896], BNB[.00174842], BNB-PERP[0], BTC[0.00001745], BTC-PERP[0], COMP[.0000615], DMG[.07778], ETH-PERP[0], ETHW[0.00096286], FTT[.067211], GAL-PERP[0], GMT-PERP[0], HNT[.0496493], HNT-PERP[0], HT[.0388], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK[.0711425], LINK-PERP[0], LOOKS-PERP[0], LTC[.00311494], MATIC[.0001], OP-PERP[0], RAY[.972328], ROOK[.0003366], RUNE[.05864], SHIT-PERP[0], SNX-PERP[0], SOL[.0017344], SPELL[94.2964], SRM[.677572], SXP[.0713457], TRU[.83801], UNI-PERP[0], USD[6620.71], USDT[12001.05955281], XRP[.5864], XTZ-PERP[0] | | |
| 00158423 | | USD[5.00], USDT[4.79999] | | |
| 00158424 | | BLT[.5], COPE[.5], NFT (379273415068562395/FTX EU - we are here! #177529)[1], NFT (391987375193690139/FTX EU - we are here! #177440)[1], NFT (407814319202672885/FTX AU - we are here! #50648)[1], NFT (533435472009847944/FTX AU - we are here! #50671)[1], NFT (568206190652303182/FTX EU - we are here! #177560)[1], STARS[1], USD[1.07], USDT[52.86232941] | | USD[1.05], USDT[51.702435] |
| 00158425 | | BTC-PERP[0], HT-PERP[0], USD[1282.19] | | |
| 00158426 | Contingent | AVAX[3.500035], BNB[5.77365019], BTC[0], ETH[.28100281], ETHW[.28100281], FIDA[36], FTT[1000], OXY[.00363], PSY[300], RAY[91.57420636], SOL[117.50437783], SRM[188.50350371], SRM_LOCKED[1457.74636536], USD[108.78], USDT[1.24835393] | | BNB[4.337991] |
| 00158428 | | USD[1.96] | | |
| 00158429 | | ALT-20200327[0], AXS-PERP[0], DRGN-20200327[0], EXCH-20200327[0], SLP-PERP[0], TRX-20200327[0], USD[-5.81], USDT[12.35646056] | | |
| 00158430 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGOMOON[577600], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-0325[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[.0012315], BSV-PERP[0], BTC[0.00001416], BTC-PERP[0], BVOL[0.00000001], COMP-PERP[0], CREAM-PERP[0], DAI[.02995804], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.0131567], SRM_LOCKED[0.3789603], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TWTR-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.68], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00158431 | Contingent | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.0051293], BNB-PERP[0], BTC[0.00000993], BTC-PERP[0], COPE[.709095], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0339051], ETH-PERP[0], ETHW[0.00151452], FTM-PERP[0], FTT[342.607698], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], MATIC[0.76678930], MEDIA[.00670325], MER[70.052406], OXY[.701025], PERP[.069832], RAY[.967085], SAND[.2490524B], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000032], TRX-PERP[0], USD[758.22], USTC-PERP[0], XRP-PERP[0] | | |
| 00158432 | | ALGO-20210326[0], ALGO-PERP[0], BNB-20210326[0], BTC-PERP[0], DOGE[10.74007366], DOT-PERP[0], ETH-PERP[0], NEO-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[758.22], VET-PERP[0] | | |
| 00158433 | | TRX[.000001], USD[0.00], USDT[4.46285006] | | |
| 00158434 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[7.49294939] | | |
| 00158435 | | USD[0.40] | | |
| 00158436 | | 1INCH-PERP[6860], ALGO-PERP[16645], AR-PERP[0], FTT[32.5], FTT-PERP[0], GBP[0.00], MASK-PERP[1778], USD[-10158.10], USDT[6690.48614792] | | |
| 00158438 | | ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], USD[1.59], USDT[0.00213642] | | |
| 00158440 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[281.69], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[10.0685], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KBO-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[733.89], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00158441 | | BTC-20190327[0], BTC-PERP[0], USD[0.00] | | |
| 00158442 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.02000000], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.52], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158445 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-20190927[0], BTC-20210326[0], BTC-MOVE-2020062[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200703[0], BTP-PERP[0], BTTPRE-PERP[0], BVOL[0.0006451], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[4.0.09337198], FTM-PERP[0], FTT[0.06693645], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC[6.60720958], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NFT [294032179187562976/Contemporary #17[1], NFT [372706391706689492/Contemporary #4[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SLP-PERP[0], SNX[115.24991169], SOL[3.17], SOL-PERP[0], STEP-PERP[0], SUSHI[196], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[105.5], UNI-PERP[0], USD[3542.42], USDT[0.10], VET-PERP[0], WAVES[51], XLM-PERP[0], XMR-PERP[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0] | | BTC[.168913], DOGE[3173.6], ETH[.555972], GRT[544.0653], SOL[34.17] |
| 00158449 | | AURY[177.9829], BTC[0.17100393], DOGE[3212.19230891], ETH[0.56873582], ETH-PERP[0], ETHW[0.56568996], FLOW-PERP[0], GRT[548.02490932], SHIB[46021306.41238972], SOL[35.70955258], USDt-4082.36], USDT[1026.19303675], USDT-PERP[0] | | |
| 00158450 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM[-6.09337198], FTM-PERP[0], FTT[0.06693645], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC[6.60720958], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], SPELL-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20200626[0], SHIT-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.93078328], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | SNX[110.2] |
| 00158452 | Contingent | 1INCH[357], 1INCH-PERP[0], AAVE[4.69], ADA-PERP[0], AGLD-PERP[0], ALCX[4.16], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[26.4], ASD-PERP[0], ATOM-PERP[0], AUD[22.97], AVAX-PERP[0], AXS[12.3], AXS-PERP[0], BAGS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20201106[0], BTC-MOVE-2020719[0], BTC-PERP[0], CEL[0.00303159], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[1630], DOGE-PERP[0], DOT[36.7], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.54252495], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[500], LRC-PERP[0], LTC-PERP[0], LUNA2[22.60761966], LUNA2_LOCKED[52.75111253], LUNC[0.08965866], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NFT [294032179187562976/Contemporary #17[1], NFT [372706391706689492/Contemporary #4[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SNX[115.24991169], SOL[3.17], SOL-PERP[0], STEP-PERP[0], SUSHI[196], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[105.5], UNI-PERP[0], USD[3542.42], USDT[0], VET-PERP[0], WAVES[51], XLM-PERP[0], XMR-PERP[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200626[0], YFI-PERP[0] | | |
| 00158453 | Contingent | ALT-20200327[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], DRGN-20200327[0], EDEN[525.01298], ETH[.00172299], ETHW[.00046033], EXCH-20200327[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HT[.04422654], HT-20200327[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00334011], LUNA2_LOCKED[0.00779361], MOB[.28663], RAY[.51683], RON-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SOL[.00335], SRM8.97591844], SRM_LOCKED[57.02408156], TRX[.000014], USDt-2.68], USDT[0.00000001], USTC[.47281] | | |
| 00158455 | | AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CRV[1.37909088], CRV-PERP[0], DOGE[3.5], ETH[0], ETHBULL[.00559608], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MKR-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.87], USDT[0.00972378], XRPBEAR[417.35] | | |
| 00158456 | | AAVE[.02606293], ADA-PERP[0], BNB-20191127[0], BSV-PERP[0], BTC-20191227[0], BTC-20211231[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191128[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-PERP[0], DEFI-PERP[0], DOGE[5], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000594], ETH-20191227[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FTT[0], HT-20191227[0], MATH[.0594015], MATIC-PERP[0], MOB[.375645], NFT [306137835905084735/FTX EU - we are here! #150984][1], NFT [406414715557751238/FTX EU - we are here! #151167][1], NFT [559915184761494135/FTX EU - we are here! #151083][1], RAY[.761954], SOL-20210625[0], TRX[.000011], UNI-20210625[0], USD[0.68], USDT[0.00012145] | Yes | |
| 00158457 | | ADABEAR[54282.5], ALGOBEAR[24541], ALTBEAR[9.62465], ASD-20210625[0], ASDHEDGE[0], ATOMBULL[4.2488], BAT[0.97227024], BCHBEAR[.6655], BEAR[46.486], BEARSHIT[22.163], BNBBEAR[22213.5], BNBBULL[0], BNBHEDGE[0], BSVBEAR[66.34], BSV-PERP[0], COMPBEAR[35.5], DEFIBEAR[.092005], DFL[4.92225], ENS[.014311], EOSBULL[9.4480045], ETH[.00000001], ETHBEAR[4751.55], ETHBULL[.0], ETHHEDGE[0], ETHW[0.00018975], FIL-PERP[0], FTT[0], GENE[.0297805], GRTBEAR[263365], HEDGE[0], HTBEAR[12.501], HTBULL[0.479423881], HT-PERP[0], KNCBEAR[0], LINKBEAR[96111], LTCBULL[.008752], LTC-PERP[0], MIDBEAR[6.89815], SLP[.791625], SUN[0.00011697], SUSHIBEAR[9604.45000000], SUSHIBULL[0], SXPBULL[55.89497470], THETABEAR[8122], TRUMP[0], TRX[.000102], TRXBULL[0.00952900], TRX-PERP[0], UNI-PERP[0], UNISWAPBEAR[.031792], USD[.011], USDT[0.00000001], XRPBEAR[383.8], YFI-PERP[0] | | |
| 00158458 | Contingent | 1INCH-PERP[0], AUD[155.37], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020328[0], BTC-MOVE-20200710[0], BTC-MOVE-20200721[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[7.33182535], ETH-PERP[0], ETHW[2.33182534], EXCH-PERP[0], FTT[0.10712570], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC[219.6634], MID-PERP[0], MKR-PERP[0], SHIT-PERP[0], SOL[5.0048], SOL-PERP[0], SRM[101.35384225], SRM_LOCKED[3.74338425], SXP-20200925[0], TRX-PERP[0], USD[5.99], USDT[10886.45155172], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00158461 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.55], AVAX-PERP[0], BNB-PERP[0], BTC[0.0004927], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000646], ETHBULL[.0], ETH-PERP[0], ETHW[.00000646], FTM-PERP[0], FTT[0.08158325], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[1], USD[0.00], USDT[0.0000001], YFI-PERP[0] | | |
| 00158463 | Contingent, Disputed | AAVE[0.00336369], ADA-PERP[0], AGLD[.00000001], AMPL[0], AUD[0.00], BAL[.00000001], BAND[0], BAND-PERP[0], BCH[0.00095188], BCHA[37.11823445], BCH-PERP[0], BNB[0.00000201], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000000], BTC-20210326[0], BTC-HASH-20204[0], BTC-HASH-2021Q1[0], BTC-MOVE-2020Q2[0], BTC-PERP[0], COMP[0.00000001], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DAI[0], DMG-PERP[0], DOGE[0.0000001], DOT[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENS[0], EOS-PERP[0], ETH[0.00044511], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00044497], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTT[8.60000001], FTT-PERP[0], GMT[0.59582798], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0.0000001], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MOB[0], MTA-20200925[0], OMG[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], RUNE[0], RUNE-20200925[0], SOL[0.00000002], SOL-20200925[0], SOL-20201026[0], SOL-PERP[0], SRM[4.04], SRM_LOCKED[4398594.47242703], SRM-PERP[0], SUSHI[0], SUSHI-20200925[0], SXP[0], SXP-20210326[0], THETA-PERP[0], TRX[0.85019800], UNI[0], UNI-PERP[0], UNISWAP-20201225[0], USD[34100.27], USDT[38727.36305195], USDT-PERP[0], XRP[0.00000002], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], YFI[0.00000001], YFII-20210326[0] | | USD[20980.22] |
| 00158464 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-MOVE-2019Q4[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20200519[0], BTC-MOVE-20200715[0], BTC-MOVE-2020QTS[0], BTC-MOVE-2021123[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], BVOL[0], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.09346299], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], MATIC-PERP[0], NEO-PERP[0], NFT [435545257585666768/The Hill by FTX #40714][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[0.02353236], SRM_LOCKED[9467269], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200926[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00158466 | Contingent | ADA-PERP[0], ALGOHALF[0], ALGO-PERP[0], ALT-20191227[0], ALT-PERP[0], ASD-PERP[0], AUD[0.00], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200207[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], GRT[0], GRT-PERP[0], HT-PERP[0], IMX[314.4], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SLND[76.8], SNX-PERP[0], SOL[0.00000001], SRM[.10843268], SRM_LOCKED[1.27833219], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000778], UNI[0], UNI-PERP[0], USD[0.95], USDT[5.04382717], XTZ-PERP[0] | | |
| 00158468 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000034], BTC-MOVE-20200502[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], FIL-20201225[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OGB-PERP[0], SHIT-20201225[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00158470 | | 0 | | |
| 00158471 | | AUD[0.00], BTC[0.01665559], DAI[0.33738127], DOT[7.05511631], ETH[0.74036652], ETHW[0.74036652], EUR[0.00], FTM[59.59266494], FTT[80], MAPS[145], MATIC[296.10171579], MKR[.094], OXY[33], SOL[24.28706078], UNI[0.88421582], USD[0.00], USDT[0], YFI[.006] | | |
| 00158472 | | MATH[.00811], USDT[0.09430992] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158473 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMC-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0.00000005], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0.00000001], CRV-PERP[0], DAI[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GODS[69.6], HT[0.08865525], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NFT (343816119830131713/GENERAL GRIEVOUS PONCHO #5)[1], NFT (360112766121517010/GENERAL GRIEVOUS HOODIE #5)[1], NFT (379530713663019014/FIRST ORDER SNAPBACK #6)[1], NFT (380047464982240951/TIE FIGHTER SNAPBACK #8)[1], NFT (417250366276608435/Fun x Snoopy Mars Landing Silver #4)[1], NFT (444957073710561156/JOIN THE DARK SIDE BEANIE #5)[1], NFT (502590104607478116/FIRST ORDER SNAPBACK #5)[1], OKB[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00133378], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.30477692], SRM_LOCKED[264.08920758], SRN-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[802000.27686900], TRX-PERP[0], UNI[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[42.41], USDT[149.41110302], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00158475 |  | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUD[0.85], AVAX[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], EXCH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0.00000001], MID-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.07], USDT[0], XRP-PERP[0] |  |  |
| 00158478 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.01073629], BTC-PERP[0], COPE[0.78495544], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.01], FTT[0.00009632], FTT-PERP[0], LEO-PERP[0], LINK[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PFE-20211231[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[.00494868], SRM_LOCKED[.01893954], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20201225[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00158479 | Contingent | SRM[7.64196998], SRM_LOCKED[75.28262261], USD[141.37] |  |  |
| 00158482 | Contingent, Disputed | AAVE-PERP[0], BCH-PERP[0], BNB[.007919], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[.579], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-20210625[0], OKB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[26.68046226], XRP-PERP[0] |  |  |
| 00158483 | Contingent | ADA-PERP[0], AUD[0.00], BADGER-PERP[0], BNB-PERP[0], BTC[0.00227337], BTC-20200626[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOGE[.0009], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHMOON[.00000965], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[.44970706], LUNA2_LOCKED[1.04952647], MANA-PERP[0], RAY[0], RUNE-PERP[0], SOL[4.999], SOL-PERP[0], SRM[.9916], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[64.96], USDT[0.00000001] |  |  |
| 00158484 | Contingent | ADABEAR[248440], ADA-PERP[0], AGLD[585.95574], ALCX[.0007432], ALGO[311], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASDBEAR[86270], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[8.61], BALBULL[.0002958], BANX[.09508], BAO[924559.6], BCH-PERP[0], BNBBEAR[214804], BNB-PERP[0], BOBA[140.6], BSV-PERP[0], BTC[.0271], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[619917.458], CREAM[.009292], CREAM-PERP[0], CRO-PERP[0], CVC[.917], DODO[488.4], DOGEBEAR[480349250], DOGEBEAR2021[4.00023605], DOGE-PERP[0], EDEN[267], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[83270], ETC-PERP[0], FIDA[144.971], FIL-PERP[0], FTT[0.01580799], GRT[486.9116], GRTBEAR[.3828], GRT-PERP[0], HUM[9.872], KAVA-PERP[0], KINES[36], KNC[.07582], KNCBEAR[7.8404], KNC-PERP[0], LINA[8.075], LINK-PERP[0], LOOKS[872.8254], LTC[.009642], LTC-PERP[0], LUNA2[0.26797677], LUNA2_LOCKED[0.62527914], MAPS[.9272], MATICBEAR2021[.71739747], MATIC-PERP[0], MER[363.9636], MTA[529.7412], MTA-PERP[0], MTL[195.49042], NEAR-PERP[0], OMG[29.994], OXY[.868], PERP[142.59636], PERP-PERP[0], POLIS[132.8], PROM[.007252], PUNDIX[.06433], REN-PERP[0], ROOK[.0000238], RSR[8.806], SHIB-PERP[0], SOL[2.448084], SOL-PERP[0], STEP[8146.1], STEP-PERP[0], SUSHIBEAR[94615], SUSHI-PERP[0], SXPBEAR[46455], SXPBULL[.006759], SXP-PERP[0], THETABEAR[38174.4], TLM[1667.6664], TOMO-PERP[0], TONCOIN[.0896], TRU-PERP[0], TRXBEAR[8686], TRX-PERP[0], TULIP[14.1], USD[5350.58], VETBEAR[86.564], WAVES[.4955], WAVES-PERP[0], XRPBEAR[685711], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00158485 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[9.9514], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08058835], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.09658], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0098236], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[15.2391], REEF-PERP[0], REN-PERP[0], RSR[0.69318], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000358], TRX-PERP[0], UNI-PERP[0], USD[1-1.40], USDT[2.82045411], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00158488 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009714], USDT[0] |  |  |
| 00158489 |  | USD[0.50] |  |  |
| 00158490 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00000004], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200220[0], BTC-MOVE-20200304[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200312[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200430[0], BTC-MOVE-20200511[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[2.158], DOT-PERP[0], EGLD-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-PERP[0], FIL-20201225[0], FTT[0.05490466], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], LEO-20200925[0], LINK-20200626[0], LINK-PERP[0], MKR-20200925[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0695502], SRM_LOCKED[.45529538], SUSHI-PERP[0], SXP[0], SXPBEAR[0], SXP-PERP[0], TOMO-20200626[0], TRUMP[0], TRUMPFEBWIN[486], TRX[.001557], USD[0.01], USDT[0.00000000], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 00158492 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.87], AUDIO-PERP[0], AXS-PERP[0], AXS-PERP[0], BAL[5.54292683], BAL-PERP[0], BAND-PERP[0], BAO[296906.82470027], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.38843282], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20200725[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[24.13581596], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[50.98278639], SRM_LOCKED[214.74654709], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.36], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158494 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN-20201225[0], ASD-20210625[0], ASD-PERP[0], ATOM-20200327[0], ATOM-20210326[0], ATOM-PERP[0], AUD[0.00], AVAX-20210326[0], AVAX-PERP[0], BABA-20201225[0], BAL-PERP[0], BAO-PERP[0], BCH-20191227[0], BCH-20210326[0], BCH-PERP[0], BEAR[469.475], BIDEN[0], BILI-20201225[0], BNB[.009], BNB-20191227[0], BNB-20200327[0], BNB-20210326[0], BNB-PERP[0], BNTX-20201225[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20200327[0], BSV-20210326[0], BSV-PERP[0], BTC[0.0003443], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200625[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0106[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-2020010100[0], BTC-MOVE-2020010600[0], BTC-MOVE-2020010100[0], BTC-MOVE-2020010100[0], BTC-MOVE-2020010100[0], BTC-MOVE-20200104[0], BTC-MOVE-20200100[0], BTC-MOVE-20200120[0], BTC-MOVE-2020010123[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200204[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200304[0], BTC-MOVE-20200306[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200405[0], BTC-MOVE-20200412[0], BTC-MOVE-20200426[0], BTC-MOVE-20200428[0], BTC-MOVE-20200503[0], BTC-MOVE-20200507[0], BTC-MOVE-20200605[0], BTC-MOVE-20200612[0], BTC-MOVE-20200626[0], BTC-MOVE-20200628[0], BTC-MOVE-20200705[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200810[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231Q-1[0], BTC-MOVE-2020202Q1[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE- | | |
| 00158497 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000000], UNI-PERP[0], USDI-9.45], USDT[13.07714534] | | |
| 00158499 | | BTC[.00000041], BTC-PERP[0], FTT[0.00310737], NFT (387283066872632628/FTX EU - we are here! #250284)[1], NFT (487915317987881441/FTX EU - we are here! #250388)[1], NFT (549882771550822926/FTX EU - we are here! #160336)[1], USD[0.00], USDT[-0.00363827] | Yes | |
| 00158501 | | AAVE-PERP[0], APE-PERP[0], AVAX[.0561], BAT-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FXS-PERP[0], HOT-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SWEAT[.4358], THETA-PERP[0], USD[5.00], USDT[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00158502 | | ALGODOOM.008], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCHMOON[7], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.58], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00158504 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[48.06], USDT[-0.33415803], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158505 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BABA-20210326[0], BAL-PERP[0], BILI-20201225[0], BNB-PERP[0], BTC[0.00001705], BTC-MOVE-20191105[0], BTC-PERP[0], COIN[.00532144], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00220567], ETH-PERP[0], ETHW[0.00220567], EXCHBULL[0.00000058], EXCH-PERP[0], FIL-PERP[0], FTT[25.09321999], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NIO-20201225[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TRX[.000038], USDI-1.92], USDT[217.47794649], YFI-PERP[0] | | |
| 00158507 | | ETH[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158510 | Contingent | AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-2020062S[0], BTC-20210326[0], BTC-2021062S[0], BTC-20211231[0], BTC-MOVE-20191029[0], BTC-MOVE-20191101[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191112[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191118[0], BTC-MOVE-20191120[0], BTC-MOVE-20191122[0], BTC-MOVE-20191207[0], BTC-MOVE-20191211[0], BTC-MOVE-20191217[0], BTC-MOVE-20191223[0], BTC-MOVE-20191230[0], BTC-MOVE-20200102[0], BTC-MOVE-20200109[0], BTC-MOVE-20200111[0], BTC-MOVE-20200115[0], BTC-MOVE-20200511[0], BTC-MOVE-20200604[0], BTC-MOVE-20200Q3[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20210625[0], DOGE-PERP[0], DOT-20210625[0], EOS-20191227[0], EOS-20210326[0], EOS-PERP[0], ETC-20200327[0], ETH[0], ETH-20200327[0], ETH-20210625[0], ETH-PERP[0], FIDA[0.01191931], FIDA_LOCKED[0.02751221], FTT[26], FTT-PERP[0], GENE[.0003894S], GMT-PERP[0], H1-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MPL-PERP[0], NEO-PERP[0], NFT (295814435915307391/FTX EU - we are here! #90224)[1], NFT (306526537367709959/FTX AU - we are here! #29324)[1], NFT (326700091934115893/FTX EU - we are here! #89670)[1], NFT (362458391858571322/FTX EU - we are here! #89537)[1], NFT (403513595869542355/FTX AU - we are here! #3496)[1], NFT (445232147843003260/Austria Ticket Stub #398)[1], NFT (478627695287991236/Baku Ticket Stub #2406)[1], NFT (515670275380319374/FTX AU - we are here! #3502)[1], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIT-2021062S[0], SNX-PERP[0], SOL[.1634], SOL-2021062S[0], SOL-PERP[0], SRM[.00788618], SRM_LOCKED[.03478472], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[$2.961297], TRX[.000028], TRX-20200327[0], TRX-PERP[0], UNI-20210625[0], USD[1223.68], USDT[12.06734585], VET-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200628[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00158511 | | BTC-PERP[0], ETH-PERP[0], USD[-0.67], XLM-PERP[0], USDT[22.50794729], XRP-PERP[0] | | |
| 00158513 | Contingent | ADA-PERP[0], AUD[0.00], BNB[0], BNB-PERP[0], BTC[0.00000020], BTC-MOVE-20200803[0], BTC-PERP[0], BULL[0], BVOL[0], CRO-PERP[0], DAI[.00000001], DOGE-PERP[0], ETH[0.00926700], ETH-PERP[0], ETHW[0.00926673], FIDA[1.24948560], FIDA_LOCKED[2.89274964], FTT[75.00000006], GME-20210326[0], GMEPRE[0], ICP-PERP[0], LINK-PERP[0], LTC[0.00000002], RAY[0], SHIT-PERP[0], SLV-20210326[0], SOL[0.00000002], SOL-PERP[0], SRM[29.03627306], SRM_LOCKED[113.88336176], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TSLA-20211225[0], UBXT[0], USD[1046.47], USDT[0.00000006], WSB-20210326[0], XMR-PERP[0], XRP[0], XRPHALF[0], XRP-PERP[0], ZEC-PERP[0] | USD[100.00] | |
| 00158515 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[6.22064980], ETH-PERP[0], ETHW[6.18884086], EXCH-PERP[0], FTM-PERP[0], FTT[.00253578], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], SXP-PERP[0], USD[4.52], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00158519 | | DYDX-PERP[0], FTT-PERP[0], USD[-1729.27], USDT[3993.01100608] | | |
| 00158528 | Contingent | CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00065883], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNC-PERP[0], NFT (435759034222209995/FTX EU - we are here! #200826)[1], NFT (453101631257047897/FTX EU - we are here! #200950)[1], NFT (555671062906600704/FTX EU - we are here! #200950)[1], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], UBXT_LOCKED[71.0497788], USD[5.56], USDT[567.11000911], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00158529 | | ALPHA-PERP[0], BADGER[.008439], BADGER-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[-0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00158530 | | FTT[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00158531 | | USDT[1.62] | | |
| 00158532 | | BIT-PERP[0], FIDA[.118845], ICP-PERP[0], LOOKS[.63166845], LOOKS-PERP[0], OXY[.932689], TRX[.000003], USD[0.00], USDT[0] | | |
| 00158537 | | OKB-PERP[0], USD[0.47], USDT[0] | | |
| 00158538 | | BTC[.00000927] | | |
| 00158540 | Contingent | ADA-PERP[0], ALT-20200327[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FB[1288.38892546], FLM-PERP[0], FTT[1000.29461895], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[61.63673470], PEOPLE-PERP[0], PRIV-20200327[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SRM[.89897444], SRM_LOCKED[389.4806913], THETA-PERP[0], USD[103999.74], USDT[0], USDT-PERP[0], USTC-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00158541 | | 1INCH[205.1448233], AAVE[0.92691904], ADABULL[0.00000083], ALPHA[283.5116361], ALTBULL[2.12785347], ALT-PERP[0], BTC-MOVE-WK-20200724[0], BULL[0.00000950], BULLSHIT[0.53302776], CRV[177.69112665], DEFIBULL[2.11020444], DOT-PERP[0], DRGNBULL[0.80842884], ETHBULL[11.71120603], EXCHBULL[0.00860995], FTT[37.94945996], GRTBULL[0.42206982], LINKBULL[25.82475866], LTCBULL[0.00637606], MIDBULL[0.20960785], MID-PERP[0], PRIVBULL[0.10717026], REN[827.08838155], RUNE[.0853403], SHIT-PERP[0], SNX[0.02797040], SUSHIBULL[839.65884916], UNI[0.00654414], USD[858.76], USDT[0.00918344], YFII[0.00173060] | | |
| 00158544 | | ALGO-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], USD[0.02], USDT[.00116499] | | |
| 00158545 | | USD[2.11] | | |
| 00158547 | | NFT (334688989901821539/FTX EU - we are here! #123694)[1], NFT (340426683477801763/FTX EU - we are here! #123328)[1], NFT (361953863387145241/FTX EU - we are here! #123407)[1] | | |
| 00158550 | | USD[1.88], USDT[.005894], USDT-PERP[0] | | |
| 00158554 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[-1.75], USDT[3.43802721], WAVES-PERP[0], XRP-PERP[0] | | |
| 00158555 | | DOGE[99.98], FTT[0.00636219] | | |
| 00158556 | | BNB[0], ETH[0], RUNE[0], SGD[0.01], USD[0.00], USDT[0.00952887] | | |
| 00158557 | | USD[6.70] | | |
| 00158559 | | BABA-20210625[0], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], USD[24.61] | | |
| 00158560 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[1029830.6], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-1230[-10], ATOMBULL[.77536], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[2644.333808], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[.0000001], BTC-PERP[0], BULL[0.00000499], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[47.8013942], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-1230[0], DEFIBULL[.00082], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[1600], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[787.97637677], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETHBEAR[93196], ETHBULL[0.00084152], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06839762], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRTBULL[.0646268], GRT-PERP[0], GST-PERP[0], HGET-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHIBULL[319.4436753], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[13217.6204], TRX[0.000039], TRX-1230[0], TRX-PERP[0], UBXT[0], UNI-1230[0], UNI-PERP[0], USD[-1650.54], USDT[473.48147520], VET-PERP[0], WAVES-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XLM-PERP[0], XRPBULL[6178.093244], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 00158564 | | ALPHA[0], ALTBULL[0], ALT-PERP[0], ARKK-0930[0], ARKK-1230[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BCH[0], BTC[0.00009898], BTC-MOVE-2021Q3[0], BTC-PERP[0], BULL[0], BVOL[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR[2402.10], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ENS[0], ETH[0], ETHBULL[0], FB-1230[0], FIDA[.87597], FTM-PERP[0], FTT[0.00894861], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRTBULL[.35714B5.52786106], HOOD[0], ICP-PERP[0], KSHIB[0], LINK-PERP[0], LTC[0], LTC-1230[0], LTCBULL[926.2683621], MAGIC[.664552S], MATIC-PERP[0], MNGO[0], NFLX[0], NFLX-0930[0], PAXG-PERP[0], PYPL[0], PYPL-0930[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SKL[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SQ-0930[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], USD[1.44], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158565 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20220319[0], LINK-2232183[9], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (53278259246549272/FTX AU - we are here! #5608319[1], NFT (57135919183919209/Montreal Ticket Stub #136)[1], OMG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00699423], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00127], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.001], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00158570 | | ETH[0], USD[34.52], USDT[5.90335164] | | USD[33.60] |
| 00158572 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-20210924[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[0.00070890], BTC[0.00003856], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE[0.45697800], DOT-PERP[0], DYDX[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LTC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SOL-20210924[0], SOL-20211231[0], SUSHI-PERP[0], UNI-PERP[0], USDT[0.00000001], XRP-PERP[0] | | |
| 00158574 | Contingent | FTT[4.9996314], SRM[7.13105283], SRM_LOCKED[1.11232369], USD[12.27], USDT[3.02596106] | | USD[11.99], USDT[2.941107] |
| 00158582 | Contingent | ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00890919], FTT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LTC[0], LTC-20191227[0], LTC-20210625[0], LUNA2[0.12881836], LUNA2_LOCKED[0.30057618], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00158583 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.52033581], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0058333], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.91280844], SRM_LOCKED[19.52960664], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMPFEBWIN[43738.326], TRU-PERP[0], TRX[23698.45187], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[172.93], USDT-PERP[0], USDT[0.35000002], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-20112310[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158585 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BNB-PERP[0], BTC[0.52010002], BTC-20210625[0], BTC-MOVE-20211102[0], BTC-MOVE-20211112[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[12.34206873], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[12.33965093], FIL-PERP[0], FTM-PERP[0], FTT[0.00165673], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.42829468], LUNA2_LOCKED[10.33268759], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.58179266], SOL-PERP[0], SPELL-PERP[0], SRM[0.05484798], SRM_LOCKED[4.7415532], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.001554], UNI-PERP[0], UNISWAP-PERP[0], USD[0.25152], USDT[1.11341.86021994], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | ETH[.44132861], USD[6.73] |
| 00158586 | | AGLD-PERP[0], AUDIO-PERP[0], BABA-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTMX-20200925[0], FLOW-PERP[0], FTT-PERP[0], LINA-PERP[0], MATH[.04979], MOON[.0002], SLP-PERP[0], SOL-PERP[0], TRUMP[0], TRX[.000015], TRXMOON[.288833, USD[0.001, USDT[0.09352119] | | |
| 00158587 | Contingent, Disputed | ETH[0], FTT[0.02387147], USD[0.00], USDT[0.00000001] | | |
| 00158588 | | THETA-20201225[0], THETA-PERP[0], USD[0.00] | | |
| 00158591 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH[0.00089999], ETH-PERP[0], ETHW[.0009], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00763905], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00329798], LUNA2_LOCKED[0.00769529], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[34.25], USDT-PERP[0], USTC[.46684535], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00158592 | | USDT[2.07] | | |
| 00158593 | Contingent | APE-PERP[0], BTC[0], ETH[0.00106669], ETH-PERP[0], ETHW[2.31811779], FTT[24.17175158], GAL[.64348545], GAL-PERP[0], ROOK[.00000003], SOL[.47], SRM[126.77866918], SRM_LOCKED[553.54825074], USD[4.62], USDT[2.60672036] | | |
| 00158595 | | USD[0.40], USDT[.3537333] | | |
| 00158598 | Contingent | 1INCH-PERP[0], ADA-0624[0], AGLD-PERP[0], ALGO-20211231[0], ALT-0325[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-0624[0], AXS-PERP[0], BIDEN[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], CHZ-PERP[0], DEFI-0325[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00964705], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[0.00476 00], EXCH-20210326[0], FLOW-PERP[0], FTM-PERP[0], FTT[2520.06861690], FTT-PERP[0], GMT-0624[0], HBAR-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-20200925[0], LOOKS-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM[44.67248770], SRM_LOCKED[1011.44183547], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-20210326[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[10.65], USDT[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 00158600 | Contingent | AAVE-PERP[0], ADABULL[0.00000642], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0.09236018], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08774477], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0.70000000], LINK-PERP[0], LTC-PERP[0], LUNA2[6.16411408], LUNA2_LOCKED[14.38293286], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM[.19761534], SRM_LOCKED[1.85138083], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRPBULL[0.41 7327], XRPMOON[.000], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00158601 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00017646], ETH-20211231[0], ETH-PERP[0], ETHW[0.33317646], EXCH-PERP[0], FIDA[0], FIL-PERP[0], FLOW-PERP[0], FTM[162.38811004], FTM-PERP[0], FTT[25.57520029], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.38251386], LUNA2_LOCKED[0.89407442], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PSY[0540.70407710], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.07416373], SRM_LOCKED[.36621628], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2730.14], USDT[8448.60000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00158602 | | BTC[0], SHIT-PERP[0], TRXMOON[123.04049839], USD[0.29] | | |
| 00158603 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[-0.83999999], BCH-PERP[0], BNB[.0006922], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.02996173], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[.667], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[5867.57], USD[0.05563055], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

Consolidated Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0158604 | | ETH[.00477936], ETHW[.00477936], USD[0.15], USDT[0.01169448] | | |
| 0158605 | | BTC-PERP[0], USD[955.44] | | USD[940.00] |
| 0158612 | | SOL[0], TRX[.000001], USD[0.29], USDT[0] | | |
| 0158617 | | BTC-PERP[0], USD[0.02] | | |
| 0158618 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUD[0.00], BNB-PERP[0], BTC-PERP[0], DOGE[.3], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[1.73230484], SUSHI-PERP[0], TRX[695.000007], USD[0.22], USDT[0.00445740], XTZ-PERP[0], YFI-PERP[0] | | |
| 0158621 | | BAO[.00000001], BTC[0], ETH[0], USD[0.00], USDT[.72400006] | | |
| 0158624 | | ALGOBULL[34000], AMPL[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DEFI-20210326[0], DEFI-20210425[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DRGNBULL[.0035], ETH-20210625[0], ETH-PERP[0], EUR[0.61], FTT[0.00000002], GRTBULL[.064], GRT-PERP[0], KSM-PERP[0], NPXS-PERP[0], OMG-20210625[0], SHIT-20210625[0], THETABULL[.000147], TRX-20210326[0], TRX-20210625[0], TRXBULL[0], UNI[.00000001], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.27], USDT[28.65000003], VETBULL[.0065], XRP-PERP[0] | | |
| 0158627 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NPXS-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00000656], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0158633 | | BTC[2.30569582], DOGE[10000.1036], ENS-PERP[0], FTT[955], LINK[204.66635714], USD[-29560.14], USDT[0.00000001] | | |
| 0158634 | | APE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00389392], ETH-PERP[0], ETHW[.00389392], FIL-PERP[0], FTT[.0763536], GMT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MKRBULL[0.00000362], MTA-PERP[0], OP-PERP[0], SOL[.0023296], SUSHI-PERP[0], USD[27.21], YFI-PERP[0] | | |
| 0158635 | Contingent | BOBA[.28], BTC[0.00003097], DOGE[.5], ETHW[4.11568644], OMG[.28], RAY[.7492], SRM[2.14429391], SRM_LOCKED[8.17052437], SUSHI[.2767], THETA-PERP[0], USD[0.01], USDT[0.00002104] | | |
| 0158637 | | ALGO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 0158638 | | USD[0.00], USDT[.00001782] | | |
| 0158639 | | NFT (305776960489697851/FTX EU - we are here! #73566)[1], NFT (448821622211976391/FTX EU - we are here! #73946)[1], NFT (476323631197465055/FTX EU - we are here! #73760)[1] | | |
| 0158640 | | EXCH-PERP[0], LEO-PERP[0], USD[0.00], USDT[0] | | |
| 0158641 | | SRM[197.875615], STEP[347.234013], TRX[.000005], USD[3755.04] | | USD[600.00] |
| 0158643 | | AAVE-20201225[0], ALGO-20190927[0], ALGO-20210326[0], ALGO-20210924[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-20191227[0], BNB-20211231[0], BNB-PERP[0], BTC[0.0005243], BTC-20210326[0], BTC-PERP[0], BTMX-20201225[0], BTMX-20210326[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07945676], FTT-PERP[0], GRT-20201225[0], HT[.0716], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-20201225[0], OKB[.06844], OKB-20201225[0], OKB-20210326[0], OKB-20210625[0], OKB-20211231[0], OKB-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-20210625[0], UNI-PERP[0], USD[71.66], USDT[0.00], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0158646 | | BTC[0], USD[725.31257362] | | USDT[25.033557] |
| 0158649 | Contingent | ALGO-20190927[0], ALGO-20191227[0], ALGODOOM[.00005], ALGO-PERP[0], ATLAS-PERP[0], BCH-20191227[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20190927[0], BTC-MOVE-20190930[0], BTC-MOVE-20201219[0], BTC-PERP[0], BYND-20210326[0], CUSDT-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[150.00000042], HT-20191227[0], HT-PERP[0], IBVOL[0], LINK-20191227[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (290199500714627195/FTX EU - we are here! #113806)[1], NFT (327442925389658793/Monaco Ticket Stub #390)[1], NFT (333663362697767878/FTX EU - we are here! #11260)[1], NFT (334176676423326147/Baku Ticket Stub #1141)[1], NFT (339235271571274705/FTX AU - we are here! #46075)[1], NFT (347930081223941450/FTX AU - we are here! #46090)[1], NFT (439086036569013589/The Hill by FTX #21506)[1], NFT (536824774023659451/FTX AU - we are here! #7094)[1], NFT (547288634443002468/Singapore Ticket Stub #1465)[1], NFT (567428786695509376/FTX EU - we are here! #113903)[1], PAXG[.00000001], PAXG-20200327[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SQ-20210326[0], SRM[3.13215824], SRM_LOCKED[28.77010867], SUN[5670000.00493228], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1842336.840167], TRX-20191227[0], TRX-PERP[0], USD[26.52], USDT[0.00776830], USDT-PERP[0], XRP-20191227[0], XRP-PERP[0] | Yes | |
| 0158650 | | FTT[.5], USD[0.66], USDT[0.00000097] | | |
| 0158652 | | ETH[.01966898], ETH-PERP[0], ETHW[.01966898], USD[-1.10], USDT[0.00002658] | | |
| 0158653 | | BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-PERP[0], FIL-20201225[0], SOL[-0.00000001], SUSHI-20200925[0], TRUMP[0], TRX[.001169], USD[0.52], USDT[0.00465995] | | |
| 0158654 | Contingent | ARKK[0], AVAX[0], BTC[0], COMP[0], ETH[0], FTT[.00000001], NFT (419571613389928485/FTX AU - we are here! #55113)[1], SRM[55.49813902], SRM_LOCKED[2643.73002172], STEP[.00000001], UNI[0], USD[87051.48], USDT[0] | | |
| 0158655 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMB-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], COMPBULL[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTT[0], GRTBEAR[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], SOL[.00000001], SPELL-PERP[0], SRM[.70573894], SRM_LOCKED[0.0920732], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TULIP-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 0158659 | | AGL[3[.092], AGLD-PERP[0], ALT-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-MOVE-20202020V1[0], BTC-MOVE-20202020Q2[0], BTC-MOVE-WK-20200131[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IP3[9.974], USD[0.00] | | |
| 0158661 | | ALGO-20190927[0], ALGO-20191227[0], ALGO-PERP[0], BCH-20190927[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BSV-20191227[0], BTC-20191227[0], BTC-MOVE-20191108[0], BTC-PERP[0], EOS-20190927[0], EOS-20191227[0], EOS-20200327[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETC-PERP[0], ETH[.07626788], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-PERP[0], ETHW[.07626788], HT-20190927[0], HT-20191227[0], HT-PERP[0], LTC-20190927[0], LTC-20191227[0], OKB-20190927[0], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], TRX-20190927[0], TRX-20191227[0], USD[0.56], USDT[0.00000242], XRP-20191227[0], XRP-20200327[0], XRP-PERP[0] | | |
| 0158662 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.00491092], UNI-20210924[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 0158663 | | ATLAS[47262.6041], USD[182.19], USDT[0] | | |
| 0158666 | | AVAX[0.02465957], BNB[0], BNB-PERP[0], BTC-PERP[0], FTT[0], SOL[0], USD[1.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158672 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL[.00000001], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0327[0], BTC-MOVE-20210924[0], BTC-MOVE-2021120[0], BTC-MOVE-20210128[0], BTC-MOVE-20210222[0], BTC-MOVE-20210224[0], BTC-MOVE-20210226[0], BTC-MOVE-20210301[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210316[0], BTC-MOVE-20210319[0], BTC-MOVE-20210322[0], BTC-MOVE-20210330[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000002], CRV-PERP[0], CVX-PERP[0], DAI[0], DEFI-20200925[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200926[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00434862], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHE[0], ETHE-20210326[0], ETH-PERP[0], ETHW[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.42033139], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[225.50000000], HT-PERP[0], HXRO[.00000001], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB[.00000001], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.00000001], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00000001], SOL-20200925[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.70906085], SRM_LOCKED[382.37587322], SRM-PERP[0], SRN-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210326[0], TOMO[0], TOMO-PERP[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TRX[13365.002337], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13167.19], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00158674 | | ADA-20200925[0], ADA-PERP[0], ASD-PERP[0], ATOM-20200327[0], BAL-PERP[0], BTC-PERP[0], FIL-PERP[0], HT-PERP[0], LTC-PERP[0], OKB-20210326[0], OMG-PERP[0], PAXG-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.73], USDT[3.42459113], XTZ-20200327[0] | | |
| 00158676 | Contingent | ADA-PERP[0], AKRO[10], ALEPH[1], ATLAS[2.46376812], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS[0], MAPS-PERP[0], MER[.116496], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0020155], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000147], UBXT[0.99335], USD[0.48], USDT[1513.17990001], USDT-PERP[0] | | |
| 00158677 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[.009], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NPXS-PERP[0], OKB-PERP[0], ORBS-PERP[0], PAXG[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP[2], SNX-PERP[0], SOL[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[694.88], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XAUT[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZRX-PERP[0] | USD[685.43] | |
| 00158678 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.28], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0.39173410], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], REEF-20210625[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRX[728], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[1546.66], USDT[16176.19082823], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00158680 | Contingent | AGLD-PERP[0], ALICE[43.3], ALICE-PERP[0], APE[61.00061], AR-PERP[0], ASD[.000677], ASD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.04273881], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], COMP-PERP[0], DOGE[0.43740348], DOGE-PERP[0], EDEN[330.00165], ETH[0.60000300], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.482638], FTT-PERP[0], KIN-PERP[0], LINA[.03], LINA-PERP[0], MANA-PERP[0], MAPS[.80342493], MEDIA-PERP[0], NEAR-PERP[0], NFT (374801116716558787FX AU - we are here! #15820)[1], OMG-20211231[0], OMG-PERP[0], OXY[420.00016], OXY-PERP[0], PEOPLE[100.001], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[.000005], SOL-PERP[0], SRM[1268.91058881], SRM_LOCKED[103.76747507], SRM-PERP[0], SUSHI-PERP[0], TRX[.822299], UBXT[.025], USDI-503.79], USDT[85.48249962] | | |
| 00158684 | | USD[20.99] | | |
| 00158685 | | USD[0.00], USDT[80.02] | | |
| 00158688 | | ALGO-PERP[0], BTC[.00000013], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[18.84], XRP-PERP[0] | | |
| 00158689 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AURY[.01687598], AVAX[0.11973000], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.02678390], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.99752], FTT-PERP[0], GALA[13], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[142.56921206], LUNA2_LOCKED[332.66149468], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[7200000], SOL[0.01128217], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USDC-216.86], USDT[0.56837207], USTC-PERP[0], VET-PERP[0] | | |
| 00158691 | | FTT[.8449], USDT[0] | | |
| 00158693 | | ETH[.00039974], ETH-PERP[0], ETHW[.00039974], USD[0.30] | | |
| 00158697 | | ADA-PERP[0], DEFI-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], THETA-PERP[0], USD[0.01], VET-PERP[0] | | |
| 00158700 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[.00000057], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHW[0.00066335], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0021742], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00766449], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.03], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00158701 | Contingent | BTC[0.00095633], ICP-PERP[0], SRM[206.85160633], SRM_LOCKED[706.14839367], TRX[.000001], USD[0.01], USDT[0] | | |
| 00158703 | | ATLAS[2.858], BTC[0], TRX[.0000001], USD[1.00001001] | | |
| 00158710 | | NFT (4620207774399401400/Mexico Ticket Stub #1062)[1] | | |
| 00158711 | Contingent | APT[125], BTC[1.03661339], DOGE[3000], ETH[1.662], FTT[25.995], LUNA2[50.50752401], LUNA2_LOCKED[117.8508893], LUNC-PERP[0], SOL[9.999], USD[337.51] | BTC[1.025713] | |
| 00158716 | | DOT[20.71777841], FTM[0], FTT[0.01515621], USD[0.01], USDT[0.45550579] | | |
| 00158717 | | USD[0.00] | | |
| 00158719 | | ETH[.00000001], USD[1.74], USDT[0] | | |
| 00158720 | Contingent | FTT[0], SRM[4.12054896], SRM_LOCKED[27.67832093], TRX[7.9984], USD[0.28], USDT[0.00000001] | | |
| 00158722 | | ALPHA[.82029], BTC-PERP[0], DOGE[4], GENE[.094414], HMT[.81], RAY[.87348], REAL[.088663], TRX[.000048], USD[0.00], USDT[0], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158725 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.41223005], BTC-20201225[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201127[0], BTC-PERP[-5.65299999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00091780], ETH-0325[0], ETH-20200925[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00091789], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00243312], LUNA2_LOCKED[0.00581729], LUNA2-PERP[0], LUNC[0.00977697], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[96808.29], USDT[6902.16505534], USTC[.3529075], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00158729 | Contingent | ALCX[.00081121], CONV[3.014], COPE[.4213], FTT[5.02411], HGET[.03], HXRO[.8673], IMX[.012972], MATH[.01173], OXY[.70024], PERP[.01539975], ROOK[.00058742], RSR[4.2717], SOL[.00486232], SRM[1.60933962], SRM_LOCKED[6.16397838], USD[502.00] | | |
| 00158730 | | USD[8.13] | | |
| 00158731 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[15.14], XRP-PERP[0], XTZ-PERP[0] | | |
| 00158734 | Contingent, Disputed | BIDEN[0], TRUMPFEB[0], USD[0.00], USDT[.003623] | | |
| 00158738 | Contingent | DAI[0], ICP-PERP[0], SHIB-PERP[0], SOL[0], USD[9779.99], USDT[0] | | |
| 00158740 | Contingent | DOGE[959.4288], ETH[.258], ETHW[.258], FTM[5], FTT[212.6356805], FTT-PERP[0], SOL[11.23592405], SRM[24.70177539], SRM_LOCKED[80.19294055], STG[30], USD[2051.07], USDT[.006505] | | |
| 00158742 | | ALCX[1.12578155], BTC[0.00005511], FTT[5.29903], PAXG[0], SOL[0], SUSHI[14.99709], USD[0.49], USDT[0.00000001] | | |
| 00158744 | | ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.22994951], FTT-PERP[0], HT-PERP[0], LTC[.00914215], OKB-PERP[0], SXP[.089117], TRUMP[0], TRUMP_TOKEN[.15], TRXO.000005], TRX-PERP[0], USD[3.06], USDT[0.26025949], XRP-PERP[0], XTZ-PERP[0] | | |
| 00158745 | Contingent | BTC[0.01232918], CRV[.00000001], CVX[.00000001], DAI[0], ETH[0.61367444], ETHW[0], LUNA2[0], LUNA2_LOCKED[0.00148535], LUNC[0], MKR[0.00027603], SRM[.88338861], | | BTC[.012326], ETH[.613415], USD[25059.58], USDT[17.148851] |
| 00158746 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00000001], LINK-PERP[0], MATIC-PERP[0], USD[1049.29], USDT[0] | | |
| 00158748 | | ATOM[31.9], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0], FTT[0.05615588], HXRO[0], ICP-PERP[0], LUA[0], RAY[176.62325339], USD[6.79], USDT[1.71646638] | | RAY[9.76803084], USDT[.147383] |
| 00158749 | | USD[494.40], USDT[.83573844] | | |
| 00158750 | Contingent | BTC[0.58042964], DOGE[20], ETH[0.00095042], ETHW[3.39124673], FTT[14.997151], LUNA2[10.22176995], LUNA2_LOCKED[23.85079655], LUNC[0], LUNC-PERP[0], SOL[4.9990785], SRM[298.5605425], SRM_LOCKED[9.37120908], TRUMP[0], TRUMPFEBWIN[5000], UNI[.037099], USD[2910.53], USDT[2778.22738627] | | USD[2902.04], USDT[2776.8] |
| 00158751 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08147463], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.63], SNX-PERP[0], SOL[0], SOL-PERP[0.0100000], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[202.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00158753 | | ALGO-PERP[0], BTC[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[4779.15], USDT[0] | | |
| 00158754 | | FTT[.00388] | | |
| 00158755 | | AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BAT-PERP[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-20191008[0], BTC-MOVE-20191014[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK[0.000385], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.38], USDT[0.0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00158756 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0.37401770], BTC-20200925[0], BTC-MOVE-0413[0], BTC-MOVE-20200506[0], BTC-MOVE-20200826[0], BTC-MOVE-20201130[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[4.17944017], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[233.38534600], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[38.988069], SRM_LOCKED[173.97867946], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00013529], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00158758 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.0000001], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[.0000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.79806330], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HXRO[0], HOLY-PERP[0], HT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JET-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[116.94589149], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[138.57995669], LUNC[2651596.82], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-20200626[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SQ[0], SRM[83.05737376], SRM_LOCKED[443.61979394], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[0.0000002], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6827.73], USDT[0.00000006], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20200626[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00158760 | Contingent | BTC-PERP[0], CRO[.04825], ETH-PERP[0], FTT[205.71521591], HOLY-PERP[0], IOTA-PERP[0], LUNA2[0.45924010], LUNA2_LOCKED[1.07156024], LUNC[100000.5], MAPS[1400], NFT (341731595030542628207TX AU - we are here! #40449)[1], NFT (53750134826597641212Silverstone Ticket Stub #884)[1], PAXG-20200327[0], RAY-PERP[0], SECO-PERP[0], SOL[1.000005], SRM[52346368], SRM_LOCKED[2.3752134], SRM-PERP[0], STEP-PERP[0], USD[14.25], USDT[0.00415999] | | |
| 00158762 | Contingent | AMPL[0.03567707], AMPL-PERP[0], ASD[0.09584789], ASD-PERP[0], AUD[307.37], CAD[0.64], DAI[0.09164253], FTT[110.4493], RAY[.618853], RAY-PERP[0], SRM[5.15774021], SRM_LOCKED[19.56225979], USD[7253.12], USDT[0.00360718] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158763 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.02161557], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUD[0.72], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0.01643466], BTC-2019122 7[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20191024[0], BTC-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DAI[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200626[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07159723], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0.079893 6], LTC-PERP[0], MANA[10], MATIC[0], MATIC-PERP[0], MEDIA[.001475], MEDIA-PERP[0], MER-PERP[0], MID-20191227[0], MID-PERP[0], MTA[.47502825], MTA-PERP[0], OKB[0], OKB-20210326[0], POLIS-PERP[0], RAY[0], RUNE[.03511265], RUNE-PERP[0], SECO[.94920025], SECO-PERP[0], SHIT-PERP[0], SLV[0.01004532], SNX[0], SNX-PERP[0], SOL[.0015268], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[83.42332434], SRM_LOCKED[1263.98076614], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[21162.61], USDT[0.00187277], WBTC[0.00086798], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00158766 | | ALGO-PERP[0], USD[0.24], XRP-PERP[0] | | |
| 00158768 | | COMP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], USD[0.00] | | |
| 00158769 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-20191227[0], BCHA[.00040304], BCH-PERP[0], BNB-20190927[0], BNB-PERP[0], BSV-20191227[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20210326[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01], ETH-0325[0], ETH-20191227[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.15266465], HT-20190827[0], HT-20191227[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM[.59313263], SRM_LOCKED[4.75056988], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158770 | Contingent | ATOM-PERP[0], BTC[0], BTC-20200925[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HKD[0.00], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.41096697], SRM_LOCKED[237.4019342], SUSHI-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], TRX[.000083], UNI-PERP[0], USD[3392.25], USDT[102.89337897] | | |
| 00158776 | | USD[147.74] | | |
| 00158778 | | BNB[0], FTT[82.02721353], MATIC[0], USD[0.00], USDT[0] | | |
| 00158779 | | ALGO[0], BNB[0], MATIC[0], NFT [494069243297857405/The Hill by FTX #34920][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00158780 | | USD[0.34] | | |
| 00158784 | | ETH[.00000001], FTT[.56], USD[2.88] | | |
| 00158786 | | BTC-PERP[0], USD[0.00] | | |
| 00158787 | Contingent | SRM[16.72386611], SRM_LOCKED[243.55008418], USDT[0] | | |
| 00158788 | | BNB-PERP[0], BTC-MOVE-20200215[0], DOGE[.8904], EOS-PERP[0], FTT[25], GALA-PERP[0], HT-PERP[0], KIN-PERP[0], OKB[0.05633680], RAY[.24361814], SAND-PERP[0], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.97], USDT[0], XRP-PERP[0] | | |
| 00158789 | Contingent | BTC-PERP[0], CAKE-PERP[0], COIN[1.16258326], FTT[16.69873399], GODS[21.295953], HOOD[.3499321], LOOKS-PERP[0], MNGO[79.9848], MOB[0.99661913], OXY[10.988845], OXY-PERP[0], PERP-PERP[0], SNY[13], SOL[.00920913], SRM[4.13731509], SRM_LOCKED[10647199], STARS[.9811], TRX[.000001], USD[15.29], USDT[14.04856291874], XRP[0.3743338] | | COIN[1.162397], USD[14.05], USDT[2.806752], XRP[.356225] |
| 00158793 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20191101[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191201[0], BTC-MOVE-20191220[0], BTC-MOVE-20200103[0], BTC-MOVE-20200110[0], BTC-MOVE-20200124[0], BTC-MOVE-20200131[0], BTC-MOVE-20200207[0], BTC-MOVE-20200214[0], BTC-MOVE-20200221[0], BTC-MOVE-20200228[0], BTC-MOVE-20200306[0], BTC-MOVE-20200313[0], BTC-MOVE-20200320[0], BTC-MOVE-20200327[0], BTC-MOVE-20200403[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201030[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.06751547], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.00000001], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-20200327[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20-0009624[0], LUNA2_LOCKED[0.00231573], LUNA2-PERP[0], LUNC[216.11], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [544076929384718591/FTX Swag Pack #178][1], OKB-20200626[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.73164104], SRM_LOCKED[384.49159367], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[1377.2], TRU-PERP[0], TRX-PERP[0], UBXT_LOCKED[120.86220666], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[17215.25], USDT[25300.25722102], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00158796 | | USD[1.149912] | | |
| 00158798 | | ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200116[0], BTC-MOVE-20200124[0], BTC-MOVE-20200207[0], BTC-MOVE-20200201[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200124[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], COMP-20200925[0], ETC-20200925[0], ETC-PERP[0], ETH-PERP[0], FTT[0.07852999], HT-PERP[0], MATIC-PERP[0], RAY[0], SOL[.00000001], TOMO-PERP[0], USD[0.45], USDT[0], XRP-PERP[0] | | |
| 00158800 | | AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], ETH[-0.00000001], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], LINK-PERP[0], MATIC[0], NFT [375355933767733101/FTX AU - we are here! #27499][1], NFT [557269475667907/FTX AU - we are here! #5164][1], NFT [571750308868603347/FTX AU - we are here! #5151][1], SOL[0], SOL-PERP[0], USD[5125.41], USDT[0.00000001] | | |
| 00158801 | Contingent, Disputed | ALGO-PERP[0], BIDEN[0], BTC-MOVE-20200416[0], BTC-MOVE-20200502[0], BTC-MOVE-20200504[0], BTC-MOVE-20200424[0], BTC-MOVE-WK-20200724[0], DEFI-PERP[0], DMG-PERP[0], ETH-PERP[0], LTC-PERP[0], MTA-PERP[0], SHIT-PERP[0], SRM[0], TRUMP[0], TRUMPFEBWIN[2925.4], UNI-PERP[0], USD[2.59], XRP-PERP[0], XTZ-PERP[0] | | |
| 00158802 | Contingent | AMZN[.00000001], AMZNPRE[0], ARKK[0], AVAX[0], BNB[.00142233], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], CBSE[0], CEL-PERP[0], COIN[0.00000001], ETH[0.40800000], FTT[150.06433300], GMT-PERP[0], GST-PERP[0], LINK[0.08376199], MRNA[0], MSOL[.00861958], NFT [320304780069332304/FTX AU - we are here! #8258][1], NFT [346503306090688662/Montreal Ticket Stub #1333][1], NFT [346730058968166270/FTX AU - we are here! #8259][1], NFT [359837609471554940/FTX EU - we are here! #10932][1], NFT [382377027312346636/FTX EU - we are here! #108737][1], NFT [461317970849100513/The Hill by FTX #6562][1], NFT [507781664345265787/FTX AU - we are here! #32237][1], NFT [510070724784406210/FTX EU - we are here! #109104][1], NVDA[0], NVDA_PRE[0], PEOPLE-PERP[0], POLIS-PERP[0], SPY[0.0239386 1], SRM[60.03673212], SRM_LOCKED[50.94122202], TRUMP[0], TRUMP_TOKEN[798.4], TRX[.000008], TSLA[0.00230398], TSLAPRE[0], TSM[0], USD[221.91], USDT[2594.98573336], ZM[0] | | |
| 00158807 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBLOCKMC110[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-PERP[0], BTMX-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20191227[0], ETHMOON[.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000698], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], POND-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SFP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.10082600], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00014105], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200927[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158808 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AR-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200102[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200203[0], BTC-MOVE-20200313[0], BTC-MOVE-20200402[0], BTC-MOVE-20200307[0], BTC-MOVE-WK-20200430[0], BTC-MOVE-20200515[0], BTC-MOVE-20210115[0], BTC-MOVE-20210423[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EDEN[1000], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH[.0000001], ETH-20200327[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-20200327[0], HT-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LINA[1000], LINK-20200327[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], MAPS[100], MAPS-PERP[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], OKB-20200327[0], OKB-20210326[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[4.70105079], SRM_LOCKED[84.36821363], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[84], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20200327[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210326[0], XTZ-20200327[0], XTZ-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158810 | Contingent | ATLAS-PERP[0], EDEN[3494.404753], FTT[2106.01415245], INDI[4000], IP3[1439], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], MAPS[.91114], SOL[130.09045955], SRM[16836.91723134], SRM_LOCKED[1508.5986522], SUN[5819.943], SUSHI[0], TRX[.000002], USD[12.27], USDT[1055.58509390], XPLA[.0172] | | SOL[126.273601] |
| 00158811 | Contingent | BNB[.94505744], BNB-PERP[0], ETH[24.22759079], ETH-PERP[0], ETHW[0.16309899], FTT[.015], FTT-PERP[0], NFT (422292135342413341/FTX Swag Pack #422)[1], SOL[.00498038], SOL-PERP[0], SRM[6.16998786], SRM_LOCKED[25.03001234], USD[1.72], USDT-PERP[0] | | |
| 00158813 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000013], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGEBEAR2021[.0062435], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00000003], ETH-20210326[0], ETH-PERP[0], FTT[0.00019954], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK[.00000003], LINK-PERP[0], LTC[.00000002], LTC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00001860], SOL-PERP[0], SUSHI-PERP[0], TOMOBEAR[33.5], USD[-0.01], XRP-20201225[0], XRP-PERP[0] | | |
| 00158815 | | BTC[0], COPE[.973494], ETH[-0.00176304], ETHW[-0.00175181], FTT[0.03584857], MAX[0.0010585], RAY[.028661], SOL[.00806], SRM[27.78633919], SRM_LOCKED[12.66484812], USD[3.15], USDT[0] | | |
| 00158816 | Contingent | 1INCH-PERP[0], AAVE[-0.00000001], AAVE-PERP[0], ADABEAR[0], ADA-PERP[0], ALCX-PERP[0], ALGOODOM[.009], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-20200925[0], BSVDOOM[60], BSV-PERP[0], BTC[0.00000086], BTC-20200402[0], BTC-20200925[0], BTC-20210924[0], BTC-MOVE-20191215[0], BTC-MOVE-20191217[0], BTC-MOVE-20200324[0], BTC-MOVE-20200600[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], COPE[0.44383296], CREAM-PERP[0], CRV-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000378], ETH-PERP[0], ETHW[0.00000381], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNCBULL[0], KNC-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0.00017427], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000002], MATIC-20200626[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA[.00622143], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0.00000007], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[.00428073], SRM_LOCKED[7.4185105], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0.00000003], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMA-20200626[0], TOMO-20200925[0], TOMOBULL[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], TULIP-PERP[0], UBXT[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.97], USDT[1.36688692], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBOMOON[.0084], XRP-PERP[0], XRP-20200626[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00158817 | | BTC-MOVE-20191002[0], BTC-MOVE-20191009[0], BTC-PERP[0], FTT[0.08333333], USD[0.31], USDT[.66708039] | | |
| 00158819 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200327[0], ALGO-20190927[0], ALGO-20190927[0], ALGO-20200327[0], ALGOODOM[200000], ALGO-PERP[0], ALPHA-PERP[0], ALT-20190927[0], ALTBULL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-PERP[0], BAT-PERP[0], BCH-20190927[0], BCH-20190927[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BSV-20190927[0], BSV-20191227[0], BSV-20200327[0], BSVDOOM[200000], BSV-PERP[0], BTC[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191202[0], BTC-MOVE-20191209[0], BTC-MOVE-20191216[0], BTC-MOVE-20191223[0], BTC-MOVE-20191230[0], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20191225[0], BTC-MOVE-20191227[0], BTC-MOVE-WK-20191217[0], BTC-MOVE-WK-20191219[0], BTC-MOVE-WK-20191218[0], BTC-PERP[0], BTTBRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20190927[0], EOS-20191227[0], EOS-20200327[0], EOSMOON[11000], EOS-PERP[0], ETC-20190927[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07982762], FTT-PERP[0], GMT-PERP[0], HT-20190927[0], HT-20191227[0], HT-20200327[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20191227[0], LINK-20200327[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20190927[0], LTC-20191227[0], LTC-20200327[0], LTC-20210326[0], LTCMOON[.09], LTC-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20191227[0], OKB-20200327[0], OKB-20200626[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.19354047], SRM_LOCKED[6.61287993], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TRU-PERP[0], TRX-20190927[0], TRX-20191227[0], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20190927[0], XRP-20200327[0], XRP-PERP[0], XTZ-20190927[0], XTZ-20191227[0], XTZ-20200327[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158823 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNZ-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.07483789], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000022], UNI-PERP[0], USD[1868.59], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00158824 | | BTC-20191227[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[30.30] | | |
| 00158825 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SRM[.10986812], SRM_LOCKED[4.110279], USD[49.10], USDT[0] | | |
| 00158827 | | TRX[.000001], USD[1.90], USDT[0.00002248] | | |
| 00158828 | Contingent | AAVE-PERP[0], AGLD[.000196], AGLD-PERP[0], ALCX[25], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[.0212145], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BEN-PERP[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[2500.138148], CREAM[.0082045], CREAM-PERP[0], CRV[.8653375], CRV-PERP[0], DAD[0.02846701], DAWN-PERP[0], DMG-PERP[0], DOGE[.12300], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENB[19.85458], ENJ-PERP[0], ENS[.00829], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[446135], ETH-PERP[0], ETHW[0.00058250], FIDA-PERP[0], FIL-PERP[0], FTM[.17504], FTM-PERP[0], FTT[30.07394328], FTT-PERP[594.99999999], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[7.95], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK[12.5], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC[.04999999], LUNA2[0], LUNA2_LOCKED[22.16950291], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.08515945], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[.1645], SXPBULL[0.10078596], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000967], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1625.99], USDT[3.75594047], USTC-PERP[0], XLM-PERP[0], XRP-062420[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0.00080849], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158829 | Contingent, Disputed | ALGO-PERP[0], COMP-PERP[0], DOGEBULL[0], DOTPRESPLIT-2020PERP[0], FTT[0], USD[0.00], USDT[8.44806857], USDT-PERP[0] | | |
| 00158834 | | ATLAS[19060.43212969], BAO-PERP[0], BTC-PERP[0], DOGEBULL[0], ETHMOON[.7], FLM-PERP[0], FTT[0.06635858], HNT-PERP[0], KNC-PERP[0], MOON[.00004], STEP-PERP[0], USD[0.07], USDT[0.02183500] | | |

Schedule F1 – Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158840 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.11250000], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.0004], DOT-0624[0], DOT-1230[0], DOT-PERP[0], ETH[0.00054378], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EUR[1078.00], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN[1], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA[25.58178759], LUNA2_LOCKED[13.02417105], LUNC[1215446], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM[.9232], SRM-PERP[0], SUSHI-PERP[0], SXP[1], USD[10321.06], USDT[16792.84000000], USTC-PERP[0], VET-PERP[0], XRP-20191227[0], XRP-PERP[0] | | |
| 00158842 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211123[0], BTC-MOVE-2019100600[0], BTC-MOVE-2019102600[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT[10.02406060], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK[0], LINK-20210625[0], LINKBULL[.02568], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND[4], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.40], USDT[0.00000002], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], YFI-20210625[0], ZEC-PERP[0] | | |
| 00158843 | | BAQ[1], BNB[.2945064], BTC[.12361701], DENT[2], ETH[.76622646], ETHW[.00001451], TRX[.000019], UNI[304.4550156], USD[6.28], USDT[0] | Yes | |
| 00158844 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], FXS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.5029], USD[82.27], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00158845 | | BTC[0.19905036], USD[0.00], USDT[0.00089521] | | |
| 00158851 | | LTC[.004536], TOMO-PERP[0], USD[3.42], USDT[0] | | |
| 00158852 | | BEAR[77.71], BULL[0], DOGEBEAR2021[0], ETH[.00053486], ETHBEAR[79947], ETHW[.00053485], MATICBEAR2021[.07781], RUNE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00158854 | | USDT[1.44400513] | | |
| 00158855 | Contingent | BTC[0.00008876], BTC-PERP[0], ETH[0.00003003], ETH-PERP[0], ETHW[.00056672], FTT[150], FTT-PERP[0], LUNA2[0.00352709], LUNA2_LOCKED[0.00822988], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.006922], USTC[.499277], XRP-PERP[0] | | |
| 00158858 | | RAY[10.8042], STEP[10.01984], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00158859 | | BTC[.00003229], USD[7.82] | | |
| 00158861 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DAI[.00000001], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR[749749738.4270608], DOGEBEAR2021[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PRIV-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.04133488], SRM_LOCKED[.1396118], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00158863 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[.00009993], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[-0.12] | | |
| 00158865 | | CVX[1.3], KSM-PERP[0], SOL[0.00585006], SOL-20210625[0], TRX[.000009], USD[2.93], USDT[0.00976066] | | |
| 00158867 | | USD[10000.00] | | |
| 00158868 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.0898], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009242], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DENT-PERP[0], EDEN[.090667], ENS[.00046778], EOS-PERP[0], ETH[.00085442], ETH-PERP[0], ETHW[.66213259], FIDA-PERP[0], FLOW-PERP[0], FTT[0.01795601], FTT-PERP[0], GRT[.34582642], HT-PERP[0], ICP-PERP[0], JASMY[.34592405], LUNA2_LOCKED[0.10715612], LUNC[10001.15508304], LUNC-PERP[0], MANA[.00192], MATIC[3314.49720406], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.27193646], SAND-PERP[0], SOL[.00799384], SOL-PERP[0], SRM[.26048295], SRM_LOCKED[448.59216242], SRM-PERP[0], TRU-PERP[0], TRX[.000046], USD[3360.61], USDT[0.00267112], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 00158869 | Contingent | BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200226[0], BTC-PERP[0], C98-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.074121], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008232], SRM[.00567264], SRM_LOCKED[0.00372096], TRUMPFEBWIN[43.9692], USD[3.65], USDT[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00158872 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001633], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], OXY-PERP[0], PAXG[.00000001], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211123[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00158874 | Contingent | 1INCH-PERP[0], AAVE[0.00805180], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[12564.27438744], ATLAS-PERP[0], ATOM-PERP[0], AUD[24119.88], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.0081946], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00005622], BTC-MOVE-20200426[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01586217], ETH-PERP[0], ETHW[.03160202], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.06862562], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX[.02536271], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.033825], KNC-PERP[0], LINK-PERP[0], LINK[.05757522], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00120495], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.096142], POLIS-PERP[0], RAY[234.1608831], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00705294], SOL-PERP[0], SPELL-PERP[0], SRM[2.81719143], SRM_LOCKED[33.29603578], SRM-PERP[0], STEP[568.6], STEP-PERP[0], STORJ[.06588343], STORJ-PERP[0], SUSHI-PERP[0], SXP[.002766], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000784], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8865.95], USDT[38.60504780], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | ETH[.714843] |
| 00158879 | | BTC[0.00026232], IBVOL[.00000839], USD[28.99] | | |
| 00158880 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAPL[0], AAVE[0], AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-0325[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.56672911], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[295038909213429491/Netherlands Ticket Stub #130][1], NFT[436188810751633175/FTX AU - we are here! #29474][1], NFT[513228614312771107/FTX EU - we are here! #64944][1], NFT[522595726644782955/FTX AU - we are here! #29511][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[2.40958533], SRM_LOCKED[48.39151437], SRM-PERP[0], STEP[0], STEP-PERP[0], STG[.00000001], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TRX[.000793], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[34.73], USDT[0.00000003], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00158883 | | COPE[0], FTT[0], MATIC-PERP[0], SOL[0], SOL-20210625[0], SRM-PERP[0], STG[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158887 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-2021123101[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003811], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT-PERP[0], FTT[0.07460589], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00492457], LUNA2_LOCKED[0.01149068], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00582524], SOL-PERP[0], SRM[.15317], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[3839.87], USD[T0.00497332], USTC[.6970981], WAVES-PERP[0], XMR-PERP[0] | | |
| 00158888 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[49993.25], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.69991917], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123101[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00470000], SOL-PERP[0], SPELL-PERP[0], SRM[.292988], SRM_LOCKED[10.36223068], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-2021032601[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[47971.82], USD[T0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021122501[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158891 | Contingent | 1INCH[0], 1INCH-PERP[0], ADABULL[0.00000011], BNBBULL[0], BULL[0.00000085], CAKE-PERP[0], CRV-PERP[0], DOGEBEAR[8016.89], DOGEBULL[0.00000004], DOOM[.00007], EOSMOON[.01377], ETHBULL[0.00000296], FTM-PERP[0], FTT[150.00000001], FTT-PERP[0], HTBULL[0.00000126], KAVA-PERP[0], LINKBULL[0], MOON[.07402636], PRIVBEAR[.00000919], SAND-PERP[0], SRM[0.80005249], SRM_LOCKED[12.7816913], TRX[.000007], USD[1.34], USD[T0], USDBEAR[88.91125000], XRP-PERP[0], YFI-PERP[0] | | |
| 00158893 | | FTT[0.00081951], HKD[0.00], SHIT-PERP[0], USD[0.01], USD[T0] | | |
| 00158900 | Contingent | 1INCH-PERP[0], AAVE[.00658209], AAVE-2021062510[0], AAVE-PERP[0], ADA-PERP[0], ALGOMOON[39200001], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0.09641829], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[1.91971678], BCH-2021062510[0], BCHMOON[3000], BCH-PERP[0], BEAR[0], BNB[0], BNB-2021062510[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003426], BTC-2021062510[0], BTC-0930100[0], BTC-1230100[0], BTC-2021062510[0], BTC-2021092450[0], BTC-HASH-2021Q110[0], BTC-MOVE-0613100[0], BTC-MOVE-0614100[0], BTC-MOVE-0615100[0], BTC-MOVE-0616100[0], BTC-MOVE-0617100[0], BTC-MOVE-0705100[0], BTC-MOVE-0708100[0], BTC-MOVE-0709100[0], BTC-MOVE-2019120700[0], BTC-MOVE-2019121100[0], BTC-MOVE-2019121800[0], BTC-MOVE-2019122100[0], BTC-MOVE-2019122700[0], BTC-MOVE-2020020100[0], BTC-MOVE-2020030700[0], BTC-MOVE-2020031000[0], BTC-MOVE-2020041000[0], BTC-MOVE-2020091000[0], BTC-MOVE-2020100100[0], BTC-MOVE-2020110100[0], BTC-MOVE-2020110800[0], BTC-MOVE-2020110100[0], BTC-MOVE-2020111100[0], BTC-MOVE-2020120100[0], BTC-MOVE-2020121200[0], BTC-MOVE-2020122100[0], BTC-MOVE-2020122900[0], BTC-MOVE-2021021000[0], BTC-MOVE-2020052000[0], BTC-MOVE-2020060100[0], BTC-MOVE-2020070100[0], BTC-MOVE-2021021000[0], BTC-MOVE-2021120100[0], BTC-MOVE-2021030100[0], BTC-MOVE-2021070100[0], BTC-MOVE-2021080100[0], BTC-MOVE-2021090100[0], BTC-MOVE-2021100100[0], BTC-MOVE-2021110100[0], BTC-MOVE-2021111200[0], BTC-MOVE-2021112700[0], BTC-MOVE-2021120100[0], BTC-MOVE-2021121500[0], BTC-MOVE-2021121800[0], BTC-MOVE-2021122200[0], BTC-MOVE-2022010100[0], BTC-MOVE-WK-2021011500[0], BTC-MOVE-WK-2021012200[0], BTC-MOVE-WK-2021012900[0], BTC-MOVE-WK-2021040300[0], BTC-MOVE-WK-2021050700[0], BTC-MOVE-WK-2021070200[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00096511], RVOL[0], CAKE-PERP[0], CMP-PERP[0], CREAM-2021122500[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-0930[0], DEFI-2021062500[0], DEFI-2021092400[0], DEFIBULL[0], DEFI-PERP[0], DMG[0], DOGE-2021062500[0], DOGE-PERP[0], DOT[0], DOT-2021062500[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-2020032700[0], ETH-2021032600[0], ETH-2021092400[0], ETH-2021112310[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[.0306842], GOG[50], GRT-2021032600[0], GRT-2021062510[0], GRT-PERP[0], HGET[0], HT-PERP[0], IMX[0.07931522], JASMY-PERP[0], KNC-PERP[0], LINK[0], LINK-2021032600[0], LINKBULL[0], LINK-PERP[0], LOOKS[.997731], LRC[.05380429], LTC-2021062510[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.26849399], LUNA2_LOCKED[0.62648599], LUNC[58465.13289305], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MNGO[50518.4066052], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[6867], REN-PERP[0], RNDR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIT-2021062510[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[8.94096617], SRM_LOCKED[180.03150422], SRM-PERP[0], SUSHI[.09911742], SUSHI-2021062510[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-2021122501[0], XTZ-2020092510[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00158901 | | ETH[-0.00000437], USD[0.01] | | |
| 00158902 | | APE-PERP[0], BSV-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MANA-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX[.000066], USD[72.17], USD[T2.07061820] | | USDT[2.059515] |
| 00158903 | | ETH-PERP[0], FTT[25.40114336], LINK[.07697214], NFT (325080092557295882/FTX EU – we are here! #111501)[1], NFT (357026679738210057/FTX Crypto Cup 2022 Key #2794)[1], NFT (370751223638876107/FTX EU – we are here! #72837)[1], NFT (389142701267294166/FTX AU – we are here! #19362)[1], NFT (462468742400164247/FTX AU – we are here! #53378)[1], NFT (481915687709348097/FTX EU – we are here! #111608)[1], RUNE[0.09544472], RUNE-PERP[0], SOL[0], TRX[.000004], USD[365.34], USDT[0.61455510] | Yes | USD[0.00] |
| 00158909 | Contingent | ANC-PERP[0], BIT[383], BIT-PERP[0], BNB[0], BTC-PERP[0], EOS-PERP[0], FTT[0.05365833], GMT-PERP[0], LUNA2[0.00276555], LUNA2_LOCKED[0.00645297], LUNA2_PERP[0], LUNA2_PERP[0], MATIC[0.00890894], MATIC[6.675] | | MATIC[6.675] |
| 00158913 | | ETH[.00015593], ETHW[.00015593], FTT[.09714], SOL[.00918], USD[0.00], USD[T0] | | |
| 00158914 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[-0.00008184], BNB-PERP[0], BTC[0.00000002], BTC-2020032700[0], BTC-2020060[0], BTC-2020092510[0], BTC-2021025100[0], BTC-2021032601[0], BTC-MOVE-2020041000[0], BTC-MOVE-2020092510[0], BTC-MOVE-2020100100[0], BTC-MOVE-WK-2020040200[0], BTC-MOVE-WK-2020071500[0], BTC-MOVE-WK-2020112500[0], BTC-MOVE-WK-2020122002510[0], BTC-MOVE-WK-2020022510[0], BTC-MOVE-WK-2020011310[0], BTC-MOVE-WK-2020022510[0], BTC-MOVE-WK-2020022017[0], BTC-MOVE-WK-2020041700[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0.00000001], DASH-PERP[0], DENT-PERP[0], DOGE-2020032700[0], DOGE-PERP[0], DOT-2021062500[0], DOT-PERP[0], DYDX-PERP[0], ELF-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2020032700[0], ETH-2020062501[0], ETH-2021032601[0], ETH-PERP[0], EVER-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-2021122501[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.86530679], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-2020032710[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (342721896565381/FTX AU – we are here! #125274)[1], NFT (346268184526469153/FTX EU – we are here! #125076)[1], OKB-2020032710[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[.00000007], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000] SOL-2020092510[0], SOL-PERP[0], SPELL-PERP[0], SRM[.2055234], SRM_LOCKED[164.77987348], SRM8.2055234], SRM_LOCKED[164.77987348], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[.000036], TRX-PERP[0], TSLA-2021032600[0], UNI-PERP[0], USD[3756.23], USD[T0.00156604], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00158917 | | 1INCH-PERP[0], ALT-PERP[0], BCH-PERP[0], BEARSHIT[595.66187], BNB-PERP[0], BSV-2020122500[0], BSV-PERP[0], BTC[0], BTC-HASH-2020Q3[0], BTC-PERP[0], COMP-PERP[0], DEFIBEAR[.05615], DEFIBULL[0.00000958], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USD[T0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00158920 | | AAVE[0.03326430], ALGO-PERP[0], AUD[0.00], AUDIO[0.06675], BCH[0.00194102], BNB[0.0126873], BNB-PERP[0], BTC[0.00030876], BTC-PERP[0], CRO[0.00042645], DOGE[12.45334885], EOS-PERP[0], ETC-PERP[0], ETH[0.00573278], ETH-PERP[0], ETHW[0.31573278], FTT[124645109], LINK[0.90008989], LINK-PERP[0], LTC[0.06944], LTC-PERP[0], MKR[0.0094494], MKR-PERP[0], QTUM-PERP[0], RUNE[.692837], SOL[.0198993], SUSHI-PERP[0], SXP[.866276], SXP-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], UNI[.198499], USD[355.20], USD[T1489.87712292], XLM-PERP[0], XRP[3.97207], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158921 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0.00096877], BCH-PERP[0], BIT[6185.811054], BNB-PERP[0], BSV-PERP[0], BTC[0.00024805], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[23.9988942], DENT-PERP[0], DOGE[1634.72758918], DOGE-PERP[352], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.79152475], ETH-PERP[0.01900000], ETHW[1.77352389], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.2727787], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[12], OKB-PERP[0], PERP-PERP[0], PRISM[49.994471], ROOK[0.56790084], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00998157], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.0007786], TRX-PERP[0], USD[462.96], USDT[1120.15209183], WAVES-PERP[0], XRP-PERP[48] | | |
| 00158922 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-201910515[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[207.51785001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.01620670], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[.00000001], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-BEAR[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1876.75868109], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158924 | Contingent | AVAX[0], BNB[0], BTC[0.00418489], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20210110[0], BTC-PERP[0], BULL[0], COPE[.82684], CRV[0], DAI[0.08218277], DEFI-PERP[0], DOGEBEAR20210[0], ETH[0.00628260], ETHW[0.00628259], FTT[0], GRT[1008], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052848], MKR[0], SOL[285.00990388], SOL-PERP[0], USD[6.66], XRP-PERP[0] | | |
| 00158926 | Contingent | ALCX[0.00064420], BADGER[.0090025], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210827[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], MCB[.00681545], RAY[.200182], RAY-PERP[0], SOL-PERP[0], SRM[637.23174857], SRM_LOCKED[155.07733647], SRM-PERP[0], STEP-PERP[0], USD[436.03], USDT[14.74656894] | Yes | |
| 00158927 | Contingent | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-PERP[0], AMPL-PERP[0], AMZN[0], AMZN-20210326[0], AMZNPRE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.20503111], BTC-20200925[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200429[0], BTC-MOVE-20200502[0], BTC-MOVE-20200511[0], BTC-MOVE-20200614[0], BTC-MOVE-20200724[0], BTC-PERP[0], BTTPRE-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02634115], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GENE[.00000001], GME-20210326[0], GMT-PERP[0], GOOGLPRE[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], MKR-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[.00000001], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[50], SPY-0930[0], SPY-20210924[0], SRM[.55022679], SRM_LOCKED[317.84767838], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA-0624[0], TSLA-1230[0], TSLA-20210326[0], TSLA-20211231[0], TWTR-0325[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3904.57], USDT[10504.11362992], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFIPERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158928 | | BAL-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETHMOON[.01408427], ETH-PERP[0], EUR[0.00], FTT[0], HXRO[0], SOL-PERP[0], TRX[.000006], USD[0.01], USDT[0.00005968] | | |
| 00158929 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[0000000000], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOMBULL[8090840], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004969], BTC-20210326[0], BTC-MOVE-20200816[0], BTC-MOVE-2020Q3[0], BTC-MOVE-20210406[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-21021625[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA[.0507621], FIDA_LOCKED[7.75644888], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05787706], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK-20210326[0], NPXS-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[21.98668873], SRM_LOCKED[883.31348474], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHIBULL[200000000], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMPFEBWIN[999.5155], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2716.71], USDT[0], VETBULL[0], VET-PERP[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158930 | | BTC-PERP[0], DOGE[1189.7716], DOGE-PERP[0], USD[0.08], USDT[0.12418850] | | |
| 00158931 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200826[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-20200826[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.22], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00158935 | | ETH[.20450767], ETHW[.20450767], USD[0.02] | | |
| 00158940 | | ADA-PERP[0], ALPHA[.68175], BNB[.0093749], CHZ[6.44295], ETC-PERP[0], ETH[.026], ETHW[.026], FTM[.31384], FTT[0.01942411], HT[.027143], ICP-PERP[0], LINK-PERP[0], OKB-PERP[0], RAMP[3.1456], RAY[.479379], SRM-PERP[0], TRU[.72064], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011] | | |
| 00158941 | Contingent | 1INCH-PERP[0], AAPL-032520[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM[100.001], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BABA-0325[0], BABA-0624[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.07685584], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[203.8011694], FTT-PERP[0], ETHW[11.12931447], FTM-PERP[0], FTT[193.80115694], FTT-PERP[0], HNT[.000225], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MRNA-0325[0], NFLX-0624[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[90.32206028], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[30.0000], SCRT-PERP[0], SECO[912312], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-0325[0], SNX-PERP[0], SOL-0211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SRM[99.39466215], SRM_LOCKED[2.18030955], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TSLA-20210625[0], TWTR-0624[0], UNI-PERP[0], USD[1490.58], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00158942 | Contingent | AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200623[0], ALPHA-PERP[0], ATOM-20200327[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-20210326[0], BCH-PERP[0], BNB-20200327[0], BNB-20200623[0], BNB-20210326[0], BTC[0], BTC-20190513[0], BTC-20191227[0], BTC-20200327[0], BTC-20200623[0], BTC-20200926[0], BTC-20201226[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[2.85500002], ETH-20200327[0], ETH-20200623[0], ETH-20200926[0], ETH-PERP[0], ETHW[2.855], FTT[150.18594037], GRT-20210326[0], GRT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20200327[0], LINK-20200623[0], LINK-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNA-20201226[0], MKR-20200925[0], RUNE-PERP[0], SAND-PERP[0], SNX[.000001], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[6.93640793], SRM_LOCKED[96.03183222], SUSHI[.000001], SUSHI-20210326[0], SUSHI-PERP[0], SUSHI-PERP[0], TOMO-20200925[0], TOMO-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[2597.21], USDT[0.00253916], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158944 | Contingent | 1INCH-20210326[0], AAVE-20201225[0], AAVE-20210326[0], ADA-20210625[0], ADA-20210625[0], ALGO-20210625[0], ALCX-PERP[0], ALGOMOON[8.559], ALT-20210625[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20210625[0], BCH-20210625[0], BOBA-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20190929[0], BTC-MOVE-20190930[0], BTC-MOVE-20190929[0], BTC-MOVE-20190930[0], BTC-MOVE-20191002[0], BTC-MOVE-20191003[0], BTC-MOVE-20191004[0], BTC-MOVE-20191005[0], BTC-MOVE-20191006[0], BTC-MOVE-20191009[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191012[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20210314[0], BTC-MOVE-WK-20210409[0], BTC-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETH-20200826[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA[0.00074944], FIDA_LOCKED[0.0310185], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20201225[0], MID-20210625[0], MNGO-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-20210625[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[13.44577265], SRM_LOCKED[106.87093608], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.19], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0] |  |  |
| 00158945 |  | LTC-PERP[0], USD[2.92] |  |  |
| 00158947 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[20000000], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.015], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNA2-PERP[0], LUNC[10000000], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM[358.4041183], SRM_LOCKED[1678.595817], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[54284.24], USTC-PERP[0], XPLA[136.9], XRP-PERP[0] |  |  |
| 00158951 |  | BNB[.00094081], DAWN-PERP[0], ETH[.678402], ETHW[.678402], FLOW-PERP[0], FTT[.053658], ICP-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000004], USD[0.00], USDT[.006691] |  |  |
| 00158952 |  | USD[0.00] |  |  |
| 00158955 |  | ALT-20190927[0], ALT-PERP[0], BCH-20190927[0], BCH-20191227[0], BCH-PERP[0], BNB-20190927[0], BNB-PERP[0], BTC-0325[0], BTC-20190927[0], BTC-20191227[0], BTC-PERP[0], EOS-20190927[0], EOS-20191227[0], ETH-20190927[0], LTC-20190927[0], USD[0.00], USDT[0], USDT-PERP[0] |  |  |
| 00158956 |  | TRUMP[0], USD[0.00] |  |  |
| 00158959 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.06332296], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[1.29947596], SRM_LOCKED[9.92081845], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[90.03], USDT[0.00000001], XAUT[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00158960 |  | ETH[0.06708620], ETH-PERP[0], ETHW[0.06708620], FTM-PERP[0], FTT[30.26981796], LTC[.38507972], LTC-PERP[-0.38], SOL[.44788913], SOL-0325[0], SOL-20211231[0], USD[271.24] |  | USD[100.00] |
| 00158961 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[.51], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00492889], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0.49429000], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0.10736696], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[.06698625], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00111332], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000024], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[537.77], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00158965 | Contingent | ALTBEAR[4516000], AXS[6.91885627], BAND[.0178773], BCH[0.00025038], BCHA[.63287973], BEARSHIT[5540000], BTC[0], BTC-PERP[0], BULL[0.00000127], CBSE[0], COIN[0.00091917], COMP[0], COMPBEAR[.21113056], DEFIBEAR[182700], DOGEBEAR[771774.47], DOGE-PERP[0], EOSBEAR[500000], ETH[0.84191716], ETHBULL[1.0263], ETH-PERP[0], ETHW[10.91083321], FTT[25.09046719], FTT-PERP[0], GME[.02543324], GMEPRE[0], GRTBEAR[61000], HOOD[0.17773138], LINK[0.00000001], MANA[1391.72373566], MATICBEAR[20211147000], MIDBEAR[210000], NFT (288648119434601114/Mexico Ticket Stub #1864)[1], NFT (360885664412286258/Austin Ticket Stub #1264)[1], NFT (412597247131020120/Singapore Ticket Stub #1857)[1], NFT (572975807528520051/Japan Ticket Stub #1506)[1], OKB-PERP[0], OLY2021[0], SHIB[100578.64766301], SLP-PERP[0], SOL[5.34311057], SRM[2.45697152], SRM_LOCKED[15.97461781], SUSHI[0.00076574], SXPBULL[729.5514575], TRUMP[0], TRX[.000018], USD[5.56], USDT[0.86536384] | Yes |  |
| 00158967 | Contingent | 1INCH[0], ADA-PERP[0], AMZN[0], ASD[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[0.00000002], CBSE[0], COIN[0], DOGE[0.00000001], ETH[0.00000001], ETH-PERP[0], FTT[0.05085306], FTT-PERP[0], GENE[.0609391], GMT-PERP[0], GST-PERP[0], HT[672.59762624], LINK[0], LUNA2[0.00002113], LUNA2_LOCKED[30.32223580], LUNC[4.60384903], MATIC[0], NFT (290897614187281907/FTX Crypto Cup 2022 Key #5142)[1], NFT (316602185133675299/FTX EU - we are here #95285)[1], NFT (386589224633007998/FTX EU - we are here #95600)[1], NFT (395471923455862406/Belgium Ticket Stub #1383)[1], NFT (433772346199623120/Monza Ticket Stub #1293)[1], NFT (505449413189490962/FTX AU - we are here #14695)[1], NFT (527209394710796413/NFT)[1], NFT (528747049341204887/FTX AU - we are here #29853)[1], NFT (540873758003255819/The Hill by FTX #6865)[1], NFT (550943277409782501/FTX EU - we are here #95810)[1], NFT (576078108134682117/FTX AU - we are here #14707)[1], OKB[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[17.28833246], SRM_LOCKED[63.73923515], STEP[.00000001], TRUMP[0], TRUMPFEBWIN420[.TRX[28747.77520217], TSM[0], UBXT_LOCKED[29.36379732], USD[5.01], USDT[0.00000002], WBTC[0], XRP[0] | Yes |  |
| 00158968 |  | USD[0.00] |  |  |
| 00158969 |  | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], HT-PERP[0], LEO-PERP[0], LTC-PERP[0], USD[85.81] |  |  |
| 00158971 |  | ALGOMOON[14000], APE[90.4], BTC[0], DOGEBULL[0.01999650], DOGE-PERP[0], DOT-PERP[0], EOSMOON[43.8], FTT[25.0019945], LINK-PERP[0], RAY[55.04109584], SC-PERP[0], SHIT-PERP[0], SOL[.00075784], SUSHIBULL[1.221208], UNISWAP-PERP[0], USD[-0.02] |  |  |
| 00158973 |  | BCH-PERP[0], BTC[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.90] |  |  |
| 00158975 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BTC[0.00004019], BTC-PERP[0], CBSE[0], CEL-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DOGE[200000], DOGE-PERP[0], DYDX-PERP[0], ETH[449.91087067], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.40939074], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[10000], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM[35.83193705], SRM_LOCKED[250.70508764], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-20210326[0], UNI-PERP[0], USD[-26075.30], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00158977 |  | COPE[36246.557334], EDEN[.09], FTT[.099], HNT[137.57875], MEDIA[.029314], MNGO[8.31544], RAY[1.001], SHIB[94160], SOL[.0083], SPELL[89.9708], STEP[.0372734], USD[0.22] |  |  |
| 00158979 |  | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], BADGER-PERP[0], BAL-PERP[0], BNB[.00928521], BNB-PERP[0], BNT-PERP[0], BTC[2.00001477], BTC-20200327[0], BTC-20210924[0], BTC-MOVE-20200327[0], BTC-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DOT-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT[5.04496110], FTT-PERP[0], GRT-20210326[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], IMX[.017], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[9.59035], MATIC-PERP[0], MKR[0], MOON[1], NEAR-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], USD[2.60], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] |  |  |
| 00158980 |  | ALT-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], ETH-20200925[0], ETH-PERP[0], FTT-PERP[0], LINK-20200327[0], LINK-PERP[0], SUSHI-PERP[0], USD[1.59], XTZ-PERP[0] |  |  |
| 00158981 |  | ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ATOM[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191001[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.0000004], ETH-PERP[0], EUR[0.68], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.52], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] |  |  |
| 00158983 |  | ADABULL[0.00000032], ALGO-20200327[0], ALGOBULL[7645.933905], APE[576.3], ATOMBULL[0.00077703], AVAX[0], BAND[.07851062], BNB[0], BNBBULL[0.00000037], BSV-20200327[0], BTC[0.21772852], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200112[0], BTC-MOVE-20200127[0], BTC-MOVE-20200328[0], BTC-MOVE-WK-0200317[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20201221[0], BULL[0.00449349], DOGE[2.9116377], DOGE-20200327[0], DOGEBULL[0.00073349], EOSBULL[1.371284], ETH[0.00000022], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETHBULL[0.00003020], ETHW[0.00083200], EXCHBULL[0.00004044], FTT[5.09032282], LINK[0.03394175], LINKBULL[0.06623853], LTC[0.00154985], LTCBULL[.10862457], MAGIC[2641.93521], MID-PERP[0], NOK[0.00030242], SHIT-20200327[0], SOL[0.00240071], SUSHIBULL[93.2190992], SXPBULL[0.00321973], TRXBULL[0.00525341], USD[1.14], USDT[0.01276300], XLMBULL[0.00009821], XRP-20200327[0], XRPBULL[0.14238607], XTZ-20200327[0], XTZBULL[0.09864680] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158984 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20201021[0], BTC-MOVE-20210424[0], BTC-MOVE-20210930[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201125[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], MKR[0], MKR-PERP[0], PAXG[0.00000001], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XAUT-20200925[0], XAUT-PERP[0], XLM-BPERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158985 | | ALGOBEAR[.00050308], ALGOBULL[9.794], BTC-MOVE-0227[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 00158987 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200625[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.03757], ATOM-20210326[0], ATOM-20210325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00520690], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00203688], BTC-0325[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], COPE[.536805], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00623382], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00057439], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.077871], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[.0344175], LINK-20210326[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC[.000], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[95.8], MATIC-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.489805], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0044675], SOL-20200925[0], SOL-20211231[0], SOL-PERP[0], SRM[143.4296538], SRM_LOCKED[3177.33503917], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[5.61805], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[.0185.10], USDT[305.3419551], USTC-PERP[0], VET-PERP[0], XRP[.575], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158988 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00039888], ETH-PERP[0], ETHW[0.00052148], FLM-PERP[0], FTT[6.78984825], FTT-PERP[0], LINK-PERP[0], LOOKS[.2288], LTC-PERP[0], LUNA2[.22737156], LUNA2_LOCKED[.53053364], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00158989 | | USD[4.72] | | |
| 00158993 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BCH[.015], BCH-PERP[0], BTC[0.00000800], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[1.33364809], ETH-0930[0], ETH-1230[0], ETH-20200626[0], ETH-PERP[0], ETHW[.00044809], FTM-PERP[0], FTT[0.03200032], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[185.10], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00158994 | | AMPL[265.76178132], FIL-PERP[0], FTT[25], USD[63.29], USDT[0.00000001] | | |
| 00158996 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210924[0], ALT-20210924[0], ALT-PERP[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20190927[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00004000], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0420[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-1019[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20200301[0], BTC-MOVE-20200429[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200520[0], BTC-MOVE-20200601[0], BTC-MOVE-20200605[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200618[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0.00000001], COMP-20200626[0], COMP-20200925[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200327[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20200327[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00351729], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20191227[0], ETH-20210924[0], ETH-20210924[0], ETH-PERP[0], EXCH-20200626[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1000.66205761], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-20191227[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-20200327[0], PAXG-20210326[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REAL[0.00000001], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-PERP[0], SOL[.00000001], SOL-1230[0], SOL-20200925[0], SOL-PERP[0], SPY-20210326[0], SRM[671.89442253], SRM_LOCKED[711.09706457], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210625[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-20210326[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[248003.19], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00158999 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT [462242973748017175/The Hill by FTX #14785][1], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], UNI-PERP[0], USD[4.53], USDT[-2.47106525], VET-PERP[0], XRM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00159008 | | 1INCH-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNBBULL[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-20210625[0], BTC-PERP[0], BULL[0], DOGE-20200327[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07030781], HT-20200327[0], HTBULL[.00003621], HT-PERP[0], LTC-20200327[0], NIO-20201225[0], OKB-20200327[0], OKB-PERP[0], TSLA[.025632], TSLA-20201225[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00159011 | | BTC[0], BTC-PERP[0], ETH[0], MATIC-PERP[0], MOONSHIT[.039], TRX-PERP[0], UBXT[30.84231405], USD[0.00], USDT[0] | | |
| 00159016 | | BTC[.000249547], BTC-MOVE-20200606[0], USD[0.51] | | |
| 00159018 | Contingent, Disputed | ADA-20200925[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-20200925[0], BTC-PERP[0], BTMX-20200925[0], COMP-20200925[0], COMP-PERP[0], EOS-20200925[0], ETH-20200925[0], ETH-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MKR-20200925[0], MTA-20200925[0], MTA-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TRYB[0], TRYB-20200925[0], USD[0.00], XAUT-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], ZEC-20200925[0] | | |
| 00159020 | Contingent | AAVE[-223.32405835], AAVE-PERP[1.31000000], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[.008], APT-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[6.05], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-20211231[0], BNB[0], BNB-PERP[0], BSV-20210924[0], BTC[4.24949777], BTC-0325[0], BTC-0323[0.00439999], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0.10000000], EDEN-20211231[0], EGLD-PERP[0], ENS-PERP[11.13], ETC-PERP[0], ETH[-26.56440661], ETH-0325[0], ETH-20211231[0], ETH-PERP[0.80300000], ETHW[0.00009583], ETHW-PERP[0], FLOW-PERP[0], FTT[1000.16431721], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GRT-0324[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[5.70000000], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00850433], LUNA2_LOCKED[0.01984344], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT [356306120891038304/FTX EU - we are here! #198359][1], NFT [361320423329922722/FTX EU - we are here! #198348][1], NFT [511205410358596878?/FTX EU - we are here! #198428][1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.00000001], SRM[2.48090961], SRM_LOCKED[250.59021561], STG[.00000001], STORJ-PERP[0], SUSHI-PERP[-295], TRU-PERP[0], TRX[0.00078400], UNI-PERP[12], USD[-345.30], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[-1], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00159023 | | USD[10.00] | | |
| 00159025 | | ALGO-PERP[0], BTC-20190927[0], BTC-20191227[0], BTC-PERP[0], EOS-PERP[0], ETH-20190927[0], ETH-PERP[0], LEO-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159031 | Contingent | AKRO[1000], ALGO[15], AMPL[0], APE[1], ATLAS[59.988], AVAX[.25], BICO[8], BOBA[10], BTC[0.00040000], COMP[0.00000001], DOGE[73], ETH[0.01000000], ETHW[0.01000000], FIDA[1.01219088], FIDA_LOCKED[2.37213288], FTM[10], FTT[0.59994000], GRT[4], KBTT[6000], KIN[159992], KSOS[3000], LDO[2], LINA[500], RAY[8.17557742], RSR[149.992], SHIB[199980], SLND[5.9988], SNX[.00000001], SOL[.219956], SPELL[599.88], SRM[.0339948], SRM_LOCKED[.16817152], STMX[120], TOMO[10], TRX[16.000136], UNI[.5], USD[0.10], USDT[0.00517997] | | |
| 00159034 | Contingent | ETHW[.0001024], FTT[.01538], SRM[4.06972224], SRM_LOCKED[25.93027776], USD[0.01], USDT[0] | | |
| 00159036 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0.00000001], BAL-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-2020507[0], BTC-PERP[0], BVOL[0], COMP-20200925[0], COMP-PERP[0], CQT[.644495], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[6.436075], MTA-PERP[0], NEAR-PERP[0], OIL-100-20200525[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[10.23898365], SRM_LOCKED[158.88000579], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-PERP[0], USD[160.97], USDT[0.00000011], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00159039 | Contingent | 1INCH-PERP[0], ALICE[.0944083], APE[.05725], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.09575722], BTC[0], BTC-PERP[0], ETH[0.00075713], ETH-PERP[0], ETHW[0.00075713], FTM[.9628022], FTT[23.690523], ICX-PERP[0], LOOKS[.6326254], MANA[.55], MATIC[.51013], MATIC-PERP[0], MNGO[9.24076], SLP[7.363], SOL[0.00997621], SRM[125.89138667], SRM_LOCKED[4.84308681], SRM-PERP[0], TRX[.000004], USD[3901.99], USDT[0], XRP-PERP[0] | | |
| 00159042 | | BTC-MOVE-20191212[0], BTC-MOVE-20200506[0], BTC-PERP[0], FTT[25.09473649], USD[-3.54], USDT[.0077457] | | |
| 00159046 | | USD[0.00] | | |
| 00159050 | | BTC[0], ETHW[0], FTT[0], LINK-PERP[0], SOL[0], SOS[56608.3053], SRM[0], STEP[.00000001], TRX[.000004], USD[0.00] | | |
| 00159053 | Contingent, Disputed | AMPL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.02942916] | | |
| 00159055 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00630101], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGEBULL-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[158.71688428], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[1], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INK-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000303], LUNA2_LOCKED[0.00000707], LUNC[.6609042], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.44], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00159056 | | BTC[.00000049], BTC-20190927[0], BTC-20200327[0], BTC-PERP[0], FTT[.30714548], SHIT-PERP[0], USD[-0.64] | | |
| 00159059 | | BNB-PERP[0], ETH-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00159061 | | BTC-PERP[0], ETH-PERP[0], FTT[.0432], USD[0.00] | | |
| 00159062 | Contingent | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.10342495], LINK-PERP[0], LUNA2[8.48845216], LUNA2_LOCKED[19.80638838], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00159064 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06601567], FTT-PERP[0], FXS-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[36.2682672], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00415622], SRM_LOCKED[.01795076], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20201225[0], UNI[0], UNI-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00159065 | | BSV-PERP[0], USD[0.00], USDT[3.50016767] | | |
| 00159067 | | FTT[0.00132490] | | |
| 00159069 | Contingent | ETH[.00031982], ETHW[.00031982], FIDA[8.91939], FTT[0.03771326], LTC[0], OXY[.286754], SOL[.00042407], SRM[0.45522783], SRM_LOCKED[5.72226606], USD[0.00], USDT[0.83048114] | | |
| 00159070 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[16.99144], MID-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.86], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], YFI[0], YFI-20210326[0] | | |
| 00159071 | Contingent | AAVE-PERP[0], AR-PERP[0], BAT-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00065127], ETHW[0.00065128], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LRC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM[10.09601506], SRM_LOCKED[51.31343758], UNI-PERP[0], USDI-2.44], USDT[0.00579728] | | |
| 00159072 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], USDT[.020879], USDT-PERP[0], XTZ-PERP[0] | | |
| 00159073 | | ALT-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], LTC-PERP[0], MID-PERP[0], USD[0.00], USDT[0.00002268] | | |
| 00159075 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM[.091567], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00010090], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.12571446], FTT-PERP[0], KIN[10000], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[109.86], USDT[3.78994109], XRP-PERP[0] | | |
| 00159076 | | 1INCH[.62098828], BAND[0], BNB[0.29106742], COIN[0.50132963], ETH[0], FTT[240.65109600], HOOD[0.55629799], HOOD_PRE[0], LINK[0], TRX[10400.75310813], USD[-1765.03], USDT[1850.12265013] | | 1INCH[.530676], BNB[.272703], COIN[.500118], USDT[1838.07181] |
| 00159079 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0417[0], BTC-MOVE-20191102[0], BTC-MOVE-20200116[0], BTC-MOVE-20200216[0], BTC-MOVE-20200221[0], BTC-MOVE-20200225[0], BTC-MOVE-20200303[0], BTC-MOVE-20210301[0], BTC-MOVE-20210310[0], BTC-MOVE-20210312[0], BTC-MOVE-WK-20191127[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201002[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00010000], EXCH-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GARI[.00000001], GMT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.76784598], LUNA2_LOCKED[1.79164063], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.72], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00159080 | | ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00007571], BTC-MOVE-WK-20210409[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], COMP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00043939], ETH-PERP[0], ETHW[0], LINK-PERP[0], LTC-PERP[0], OMG[0], OMG-PERP[0], POLIS[0], RON-PERP[0], SNX[0], SOL[0], SOL-PERP[0], TRX[3000], USD[58417.97], XRP-PERP[0] | | |
| 00159081 | | BTC-20200925[0], BTC-PERP[0], ETHW[0], LINK-PERP[0], SHIT-PERP[0], USD[-0.26], USDT[4.24102534] | | |
| 00159084 | | KIN[1918656], USD[2.05], USDT[0.18185839], XRP[.9074] | | |
| 00159085 | Contingent | ADA-20200327[0], ADA-20200626[0], ETHW[1.13565], FTM[208.06523238], FTT[158.30943989], LINK-20200327[0], LINK-20200626[0], LUNA2[4.09427010], LUNA2_LOCKED[9.55329691], SOL[19.75456876], STEP[488.65816], STETH[0], SUSHIBULL[531794.68], TOMO[202.43575894], USD[9404.68], XRP[3.9996] | | SOL[19.750059], USD[1158.02] |
| 00159086 | Contingent | ATOM-PERP[0], BTC[0.00003095], DOGE[5], EMB[1], ETH-PERP[0], FIL-PERP[0], FTT[.0915], HT[.08651], HT-PERP[0], LINK[.09509149], LINK-PERP[0], LUNA2[1859.824665], LUNA2_LOCKED[4339.590886], MATIC[8.225], MOB[0.00813700], SOL[.01499207], TRX[.6054011], TRX-PERP[0], USD[420817.83], USDT[335.59765000], USTC[263267.17045266] | | |
| 00159087 | | USD[54091.94] | | |
| 00159088 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159089 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.05868866], LUNA2_LOCKED[0.13694021], LUNC[12779.58], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.15], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00159090 | | AAVE[0.00167625], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], COMP-20210326[0], CRV-PERP[0], DOGE-PERP[0], DOT-20201225[0], ETHW[0.00000001], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-20200925[0], ROOK-PERP[0], SHIB-PERP[0], SOL-20200925[0], SOL-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[6.98], USDT[0.00000002], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00159096 | | BCH-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], ETH-PERP[0], USD[5.25] | | |
| 00159097 | Contingent | ETH[0], FTT[0.04214421], SRM[.01221714], SRM_LOCKED[.04161131], USD[0.04] | | |
| 00159098 | | ANC-PERP[0], FTT[.0000092], GST-PERP[0], SOL[.00000944], USD[0.01] | Yes | |
| 00159099 | | BSV-PERP[0], BTC-PERP[0], USD[164.60], USDT[.0099] | | |
| 00159100 | | BTC-MOVE-20200610[0], BTC-PERP[0], BVOL[0], FTT[.14844], MOON[.041], TRUMP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00159102 | Contingent | AVAX-PERP[0], BTC[.00002431], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0513[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0603[0], BTC-MOVE-0610[0], BTC-MOVE-0614[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0719[0], BTC-MOVE-20210414[0], BTC-MOVE-20210419[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-20210609[0], BTC-MOVE-20210614[0], BTC-MOVE-20210616[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210628[0], BTC-MOVE-20210706[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210722[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210731[0], BTC-MOVE-20210802[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210927[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211007[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211021[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211111[0], BTC-MOVE-20211113[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211122[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211202[0], BTC-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.0001], FTT[.01319787], LTC-20210924[0], MANA-PERP[0], SHIT-0930[0], SHIT-PERP[0], SRM[40.56299642], SRM_LOCKED[350.39440341], USD[270884.81], USDT[0.49], XRP-PERP[0] | | |
| 00159103 | | SXPBEAR[.00134775], USD[0.00] | | |
| 00159105 | | BEAR[25885.61286989], USD[0.00] | | |
| 00159106 | Contingent | BNB-PERP[0], BTC[0.05394551], BTC-PERP[0], BULL[0], ETH[0.10070673], ETHBULL[0], ETH-PERP[0], ETHW[0.10070673], FTT[0], IMX[0], LTC-PERP[0], LUNA2[0.09823335], LUNA2_LOCKED[0.22921116], LUNC[20390.52], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00996838], SPELL[0], TRUMP[0], TRUMPFEBWIN[3600], TRX[.99], USD[7616.40], USDT[0.01000000] | | |
| 00159108 | | ALGO-PERP[0], BNB-PERP[0], ETH-PERP[0], USD[2196.42] | | |
| 00159109 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LOOKS[.1677], LOOKS-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[2.83972650], SRM_LOCKED[55.29490296], STGI.1056], SUSHI-PERP[0], USD[0.00, USDT[0], XRP-PERP[0] | | |
| 00159112 | Contingent | APT[.98787], ATOM[.032372], BTC[.00001907], BTC-PERP[0], CHZ[2.4668], DOGE[.60261], ETH[0.00000001], ETH-PERP[0], ETHW[0.00069085], LRC[1.19421], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.066021], NEAR[.066209], RAY[.212325], REN[.19161], SOL-PERP[0], SRM[0.01347979], SRM_LOCKED[.05125762], SWEAT[51.50334], SXP[.086207], TONCOIN[.026314], USD[0.96], USDT[0.00529320] | | |
| 00159113 | Contingent | BTC-PERP[0], FTT[25.98327674], LOOKS[.94767847], LTC[.03698307], LUNA2[0.16214901], LUNA2_LOCKED[0.37834770], MANA-PERP[0], PAXG[0], SOL-PERP[0], TRX[.000013], USD[204.12], USDT[0.00810796] | | |
| 00159114 | | BTC[.00741001], FTT[26.07998918], USD[184.15], USDT[0] | | |
| 00159116 | | BTC-20190927[0], BTC-PERP[0], USD[2.19] | | |
| 00159117 | | BTC-20190927[0], BTC-PERP[0], USD[0.00] | | |
| 00159119 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[.05884], EOS-PERP[0], ETH-PERP[0], FTT[.08362], FTT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[335.48], XTZ-PERP[0] | | |
| 00159122 | Contingent | 1INCH-PERP[0], AAVE[0.00953193], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00088], AVAX-20200925[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COIN[.0076108], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00020001], ETH-20200925[0], ETH-PERP[0], ETHW[0.00020000], EUR[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.94431], FTT[0.06936125], FTT-PERP[0], GALA-PERP[0], GMX-0325[0], GME-0325[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MSTR-0325[0], NEO-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[7.5445], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0057867], SOL-PERP[0], SRM[578.95120751], SRM_LOCKED[4930.47691221], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TSLA-20211231[0], UNI[0], UNI-PERP[0], USD[1078.71], USDT[0.00277180], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00159123 | Contingent | AAPL-20201225[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-20210625[0], AMPL-PERP[0], ATOM-PERP[0], AURY[.13700103], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20190927[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20190925[0], BTC-MOVE-20190927[0], BTC-MOVE-20190928[0], BTC-MOVE-20191001[0], BTC-MOVE-20191003[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-20190227[0], EOS-20191227[0], ETC-PERP[0], ETH[0.00000001], ETH-20190927[0], ETH-PERP[0], ETHW[0.00016722], EXCH-PERP[0], FIL-PERP[0], FTT[0], GME-20210326[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MSTR-20210326[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00542893], SOL-PERP[0], SPY-20201225[0], SRM[.00160808], SRM_LOCKED[.01531973], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], UNISWAP-PERP[0], USD[0], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00159125 | | ALT-PERP[0], BCH-PERP[0], BTC[.00035361], BTC-PERP[0], USD[0.69] | | |
| 00159127 | | USD[6382.40] | | |
| 00159129 | | 1INCH[5358.06223101], BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTT[150.901739], PAXG[0], TRX[0.00084728], USD[0.00], USDT[0], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159132 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMP[,0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[5.76868381], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0], LINKMOON[273.43], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICMOON[204.32], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.64027035], SRM_LOCKED[14.25871796], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-22708.71], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00159134 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.04847235], BTC-PERP[0], COMP-PERP[0], CREAM[.00159926], CREAM-PERP[0], CRV[0.00000001], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC[0], KNC-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.43546502], SRM_LOCKED[1.6592829], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.27128034], WBTC[0], XRP-20200925[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00159136 | | ALGO-PERP[0], BEAR[.16], BTC[.00006474], BTC-MOVE-20200319[0], BTC-MOVE-20200318[0], BTC-MOVE-20200320[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200414[0], BTC-MOVE-20200416[0], BTC-MOVE-20200445[0], BTC-MOVE-20200446[0], BTC-MOVE-20200450[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200508[0], BTC-MOVE-20200515[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], BVOL[0.00006997], LEO-PERP[0], USD[75.93], USDT[.00016233], XRP-PERP[0] | | |
| 00159137 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DENT[699.559], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK[3.99748], LINK-20191227[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[519.39], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00159139 | | DOGE[5], USD[193.75] | | |
| 00159140 | | BCH-PERP[0], BNB-PERP[0], BSV-20190927[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00159142 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BB-20210326[0], BILI-20210326[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-MOVE-20200320Q1[0], BTC-PERP[0], CAKE-PERP[0], CGC-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], HOLY-PERP[0], HT-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MSTR-20210326[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP[.00000001], PERP-PERP[0], PYPL-20210326[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TULIP-PERP[0], UBER-20210326[0], UNI-PERP[0], USD[0.51], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00000001], YFI-PERP[0], ZRX-PERP[0] | | |
| 00159151 | | USD[1302.62] | | |
| 00159153 | Contingent, Disputed | ALGO-PERP[0], BCHDOOM[.00000592], BNB-PERP[0], BTC[0], BTC-PERP[0], HT-PERP[0], USD[0.00], USDT[0] | | |
| 00159154 | | USD[0.00] | | |
| 00159155 | | USDT[1.77] | | |
| 00159157 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD[0.01464501], AVAX-PERP[0], BLT[84.00064], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR[3.00003], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00230181], ETH-PERP[0], ETHW[0.00019273], EXCH-PERP[0], FLOW-PERP[0], FTT[1001.00000001], FTT-PERP[0], GRT[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00188945], LUNA2_LOCKED[0.0440873], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NFT (352902837547448514bThe Hill by FTX #18919)[1], NFT (358312393824167229/FTX AU - we are here! #45958)[1], NFT (371532040491316275/FTX EU - we are here! #236908)[1], NFT (496191374442161285/FTX EU - we are here! #236904)[1], NFT (540495380526161453/Japan Ticket Stub #1950)[1], NFT (555642341455120589/FTX AU - we are here! #45977)[1], NFT (573800060624488252/FTX EU - we are here! #236911)[1], OKB-PERP[0], RAY[417.31119504], RAY-PERP[0], SOL[0.00954457], SOL-PERP[0], SRM[225.8045536], SRM_LOCKED[764.07225307], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0.00088065], UNI-PERP[0], USD[3.71], USDT[0.20746174] | | TRX[.000009] |
| 00159159 | | GRT[13.9762], MEDIA[.002437], NFT (323218631194386155/FTX AU - we are here! #32304)[1], NFT (347235300592920281/FTX EU - we are here! #102511)[1], NFT (392385434403297062/FTX EU - we are here! #103057)[1], NFT (571021882758582158/FTX EU - we are here! #102281)[1], RAY[.59096], SOL[.022], TRX[.000004], USD[0.56], USDT[0.40123001] | | |
| 00159160 | | 1INCH-20210326[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20191226[0], BTC-20200925[0], BTC-20201225[0], BTC-20210826[0], BTC-PERP[0], BULL[0.00000001], BVOL[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETH[0], ETH-20190927[0], ETH-20200327[0], ETH-20200925[0], ETH-20201002[0], ETH-20210604[0], ETH-20211023[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], HT-20200327[0], HT-PERP[0], KSHIB-PERP[0], LEND-20200925[0], LEND-20201225[0], LEND-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG-20210326[0], ONE-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20210326[0], SXPBULL[0], THETA-20201225[0], THEBABEAR[0], THETA-PERP[0], TOMO-20200626[0], TRX[0.00000500], TRX-20200925[0], TRX-20201225[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAPBULL[0], USD[6.78], USDT[175.87403204], USO-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-20200626[0], XTZBULL[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00159164 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-20200925[0], AVAX-PERP[0], BABA[163.905], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00037757], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-20191015[0], BTC-MOVE-20191019[0], BTC-MOVE-20191029[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191224[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-WK-20191204[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-20191206[0], BTC-MOVE-WK-20191127[0], BTC-PERP[0], BULL[0.00000001], BVOL[0], CHR-PERP[0], COMPBULL[0], CRO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.01768815], FTT-PERP[0], GMT[0.00000001], GMT-PERP[0], GST-PERP[0], HNT-20201225[0], HNT-PERP[0], HT-20200327[0], HNK-20200327[0], LINK-20200925[0], LINKBULL[0.00008223], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[.00000001], NFT (442323251073007319/FTX Beyond #369)[1], OKB-PERP[0], OP-PERP[0], PAXG-20200327[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL[0], SOL-20200925[0], SOL-20201225[0], SOL-20210625[0], SOL-PERP[0], SRM[2.72258366], SRM_LOCKED[32.37393142], STG-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRUMP[0], TRUMPFEBWIN[75.5016], TRX[.000777], TRX-PERP[0], TSLA[.005326], TSLA-1230[38.81], TSLAPRE-0930[0], TSM-20210625[0], UNI-PERP[0], USD[83.33], USDT[0.00036925], YFI-PERP[0] | Yes | |
| 00159167 | | BTC-PERP[0], USD[0.07], USDT[0] | | |
| 00159169 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[35.57313784], SRM_LOCKED[573.686023], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[503.50], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00159170 | | USDT[.4] | | |
| 00159172 | | USD[3712.15], USDT[2353.45875122] | | |
| 00159173 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DFL[2.3528], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04915800], ICP-PERP[0], JOE[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.01279834], SRM_LOCKED[.05979072], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159176 | | ALGO-20210326[0], ALGO-PERP[0], AMPL[0.13788028], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-20210326[0], BNB-20210624[0], BNB-BEAR[0], BSV-PERP[0], BTC[0.00006944], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20191015[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191103[0], BTC-MOVE-20191106[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191120[0], BTC-MOVE-20191208[0], BTC-MOVE-20200109[0], BTC-MOVE-20200703[0], BTC-MOVE-WK-20200110[0], BTC-PERP[0], BTMX-20201225[0], BVOL[0.00005537], C98-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOOM[0.0407], DOT-20210326[0], EDEN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099937], ETH-20200327[0], ETH-PERP[0], ETHW[0.00099936], FIL-20201225[0], FIL-PERP[0], FTT[0.70337534], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MEDIA[0.08673], NFT (487043689813345987/FTX EU - we are here! #177354)[1], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL[0], SOL-20210625[0], SUN[0.69835991], SUSHI-20210625[0], SXP-20200925[0], SXP-PERP[0], USD[337.39], USD[0.14122211], USDT-PERP[0], XRP-20191227[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00159177 | Contingent | BTC[0.00000982], BTC-PERP[0], COPE[0], FTT[0.07509840], GBTC[37.55], HXRO[.70636206], MNGO[2.17483702], NFT (420426814201900917/Yellow Tulip #1)[1], NFT (449395053244462896/Yellow Tulip #2)[1], POLIS-PERP[0], RAY[148.42603146], SOL[281.15786467], SRM[4219.18774288], SRM_LOCKED[92.04038326], USD[1111.44], USDT[0] | | |
| 00159179 | Contingent | SRM[11.40702067], SRM_LOCKED[48.95297933], TRX[0.000001], USD[1.08], USD[12.05384775], XRP[2523.59616] | | |
| 00159180 | | CRV-PERP[0], UNI[-0.15318240], USD[1.72], USDT[0] | | |
| 00159184 | Contingent | BTC-PERP[0], FTT[25.12434384], SRM[2.06953482], SRM_LOCKED[23.75210678], USD[1755.01] | | |
| 00159187 | | BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], ETH-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00159188 | Contingent | ALGO-20191227[0], ALGOMOON[197.48491], ALGO-PERP[0], ALT-20191227[0], AMPL-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BCH-20191227[0], BCHMOON[180], BCH-PERP[0], BIT-PERP[0], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20200629[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-20190927[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20191227[0], DRGN-PERP[0], EOS-20191227[0], EOS-20200327[0], EOSDOOM[356.6], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00049373], ETH-20191227[0], ETH-20200327[0], ETHMOON[20], ETH-PERP[0], ETHW[0.00051707], FIL-PERP[0], FTT[0.01211266], FTT-PERP[0], HT-20191227[0], HT-20200327[0], HT-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-20191227[0], LTC-MATIC-20200327[0], MATIC-PERP[0], NFT (433076548854304548/FTX AU - we are here! #63892)[1], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SRM_LOCKED[2.3751975], TRX[.000018], TRX-20191227[0], TRXDOOM[102.4], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[7.58250711], XRP-20191227[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00159191 | Contingent | BICO[27.9944], BTC[1.0000465], DOT[3.6], MNGO[686.31140339], RAY[46.9906], SOL[0.07728737], SRM[51.5905522], SRM_LOCKED[1.24983002], USD[1.19], XRP[.25274] | | |
| 00159193 | Contingent | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGOODOM[02961], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20210326[0], BCH-PERP[0], BIDEN[0], BNB-20201225[0], BNB-20210624[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200626[0], BTC-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-20210625[0], EOS-PERP[0], ETH[0.00000002], ETH-20210625[0], FIL-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04071809], GRT-20210326[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MID-PERP[0], NFT (423137237392347814/FTX Foundation Group donation certificate #17)[1], OLY2021[0], OMG-20210625[0], PRIV-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[28.21419224], SRM_LOCKED[119.29185354], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00159200 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHMOON[.23349], ETH-PERP[0], FIL-PERP[0], FTT[0.13915602], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[8.06434930], LUNA2_LOCKED[18.81681505], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUN[.00004685], THETA-PERP[0], TRX[149238.88735], TRX-PERP[0], USD[12428.94], USDT[0], USTC-PERP[0] | | |
| 00159203 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.09830146], FTT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[37206416], SRM_LOCKED[2.40595894], TRX[.000002], USD[0.01], USDT[0], XAUT-PERP[0] | | |
| 00159204 | | ETH[.441], ETHW[.399], TRX[.000001], USD[617.53], USDT[-0.00000001] | | |
| 00159205 | | BTC-PERP[0], USD[0.67], USDT[0] | | |
| 00159209 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20190927[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.009235], BNB-20210625[0], BNB-BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], COIN[.0095325], CRV[.83918161], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20190927[0], ETC-20200925[0], ETC-20201225[0], ETCMOON[.00368], ETC-PERP[0], ETH[0], ETH-20190927[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETHMOON[900], ETH-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FRONT[.881335], FTT[0.02207648], GME-20210326[0], GRT-PERP[0], HOLY[.9614], HOLY-PERP[0], HXRO[.17647], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-20201225[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], ROOK[0.28992237], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20190927[0], SHIT-PERP[0], SNX-PERP[0], SOL[.1119002], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.00142495], SRM_LOCKED[.00542435], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], TRX-20201225[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNISWAP-PERP[0], USD[383.44], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP-20190927[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0.00025056], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00159210 | | AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], SOL[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.33], USDT[0], USDT-PERP[0], WRX[.9076], XRP-PERP[0], XTZ-PERP[0] | | |
| 00159211 | | USD[0.69] | | |
| 00159213 | Contingent | ETH[.0329934], FTT[.047155], IMX[.00156], NEAR[1.5], SRM[1.17249312], SRM_LOCKED[4.82750688], USD[0.00], USDT[0] | | |
| 00159216 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], BTC[0], BTC-MOVE-0423[0], BTC-MOVE-0507[0], BTC-MOVE-0521[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LTC[.00010815], LTC-PERP[0], OKB-PERP[0], RAY[0], STEP[.14578032], STEP-PERP[0], TRX[.000119], USD[-38.95], USDT[46.81304000] | | |
| 00159218 | | USD[357.50], USDT[0.00113760] | | |
| 00159220 | | ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], USD[2999.51] | | |
| 00159221 | | BEAR[23.14000000], DEFIBULL[0], DOGEBEAR2021[.00047715], ETH[0], FTT[0], HGET[0], HOLY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00159223 | Contingent | BTC[0], ETHBULL[0], FTT[0.00000001], SOL[245.28102], SRM[44984.82998345], SRM_LOCKED[2965.85437344], USD[9.57] | | |
| 00159224 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMD-20210326[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BB[0], BB-20210326[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20191227[0], BTC-20200327[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01159047], ETH-20190927[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.40], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME[.00000002], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY[19.53], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.04586808], LUNA2_LOCKED[10.70252], LUNC[9987.871764], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MAX-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (330787024032542555/FTX AU - we are here! #67576)[1], NIO-20210326[0], NVDA-20210326[0], OLY2021[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SRM[.00000455], SRM_LOCKED[.0005199], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLRY-20210326[0], TRU-PERP[0], TRX[0], TRX-20191227[0], TRX-20210625[0], TRX-PERP[0], TSLA-1230[0], TSM-20210326[0], USD[-4.42], USDT[0.00000050], USDC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.86007], XRP-20191227[0], XRP-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00159225 | Contingent | ALGOBULL[23478486.92885], AURY[.31129686], BCHBULL[800.7128626], BNB[.00000001], BNBBULL[170.8670.3977145], BTC[0.00009440], DAI[0], DOGE[1], EOSBULL[8011.130107], ETH[0], ETHBULL[129.75000000], FIDA[.8036458], FIDA_LOCKED[1.17527756], FTT[1530.09576732], LTCBULL[4600.0042], NEAR-PERP[0], NFT (310160826817959321/FTX EU - we are here! #140777)[1], NFT (318289371177245723/FTX AU - we are here! #27028)[1], NFT (333109103088939016/FTX EU - we are here! #140660)[1], NFT (404912435164897932/9FTX EU - we are here! #140576)[1], NFT (414843474645801765/France Ticket Stub #1612)[1], NFT (453885488947506394/FTX AU - we are here! #27043)[1], OXY[.079078], RAY[227.07059478], SOL[103.05347987], SRM[10179.19886956], SRM_LOCKED[1588.87973994], SUSHIBULL[423226.15736510], SXPBULL[2904.04082008], TRX[.00029], UNI-PERP[0], USD[0.55], USDT[2.16653532], XTZBULL[300.98797651] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159227 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.276], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.94], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00159229 | Contingent, Disputed | BIDEN[0], BNB-PERP[0], BTC-PERP[0], FTT[0], LEND-PERP[0], TRUMP[0], USD[0.63], USDT[0] | | |
| 00159230 | Contingent | ALGO-PERP[0], AURY[.00000001], AVAX[10.30367757], AVAX-PERP[0], BCH[0], BNB[0.19787680], BTC[1.12297479], BTC-PERP[0], COMP[.00000001], DOGE[18132.18132], DOT[0], DOT-PERP[0], DYDX[737.407374], EDEN[1000.01], ETH[24.43353630], ETHW[0.00000001], FLOW-PERP[0], FTT[2503.30083303], MATIC[19.07610984], MID-20200626[0], MID-PERP[0], MNGO[22900.229], RAY-PERP[0], SNX[0], SOL[224.32824764], SOL-PERP[207.08], SRM[3151.22023389], SRM_LOCKED[983.2452894], SRM-PERP[0], STG[752.00752], SUSHI[0], SUSHI-PERP[0], TSLAPRE[0], USD[56.04.75] | | AVAX[10.220433], BNB[.196277], MATIC[18.976627], SOL[221.027576] |
| 00159231 | Contingent | BSV-PERP[0], BTC[1.39966300], BTC-PERP[0], ETH[0.01913226], ETHW[0], FTT[1007.85000005], FTX_EQUITY[0], SOL[2072.06424674], SRM[3603.70715887], SRM_LOCKED[488.7916767], STETH[3.69966741], USD[36513.07], USDT[1.62193128], USDT-PERP[0] | | ETH[.019032] |
| 00159232 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20200223[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200301[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200503[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MKR-PERP[0], OKB-20200327[0], OKB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX[.000124], UNI-PERP[0], USD[0.19], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00159233 | | AMPL[27.20520055], AMPL-PERP[0], ATLAS[1.85862567], BIT[.10493], BNB-PERP[0], BTC[0.00000188], CAKE-PERP[0], DOGE[.116745], EDEN[600.0006015], ENS[.00050345], ETH[.00665016], ETHW[.00665016], FIDA[45.00004], GALA[.0363], HNT[.0013155], MANA[.00856], MATIC[10], POLIS[.003369], RAMP-PERP[0], RAY[.007604], SHIB[2014], TLM[.084875], TRX[.000002], USD[44.85], USDT[-50.37487194] | | |
| 00159238 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000017], BTC-MOVE-0320[0], BTC-PERP[0], ETH[.00034264], ETH-PERP[0], ETHW[0.00034262], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPY-20200125[0], TRX[.000001], USDI-0.35], USDT[0.10410237], YFII-PERP[0] | | |
| 00159240 | Contingent | BTC-20200626[0], BTC-HASH-2021Q1[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], IMX[.064], PSY[5000], SLND[3516.5], SRM[344.62170107], SRM_LOCKED[1805.12184695], USD[0.00], USDT[8899.82206612], XTZ-PERP[0] | | |
| 00159242 | Contingent | AAFL[.00603141], AAPL-.062420], AAPL-20211231[0], AAVE-PERP[0], ABNB-20211231[0], AGLD-PERP[0], AKRO[1], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS[0], AXS-.09300], AXS-PERP[0], BABA-20211231[0], BADGER-PERP[0], BAL-.09300], BAL-PERP[0], BAND-PERP[0], BAO[3], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0.0000001], BNT-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-20210226[0], BTC-MOVE-20210228[0], BTC-PERP[0], BTT-PERP[0], CEL[0.0000002], CEL-09300], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0.05424247], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-09300], EOS-PERP[0], ETC-PERP[0], ETH[1.0.00080743], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.04956405], FB-0325[0], FB-0624[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.69803864], FTT-PERP-25.6], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GST[.0000536], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[.00000001], HUM-PERP[0], KIN[2], KLUNC-PERP[0], KNC[0], KNC-PERP[0], LGO-PERP[0], LINA-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[7.26220347], LUNA2_LOCKED[16.94514142], LUNC[.00249327], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], NFLX-0624[0], NFLX-20211231[0], NVDA-0624[0], NVDA-20211231[0], OKB[0.0000001], OKB-0930[0], OKB-20211231[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-20211231[0], SRM[.00558525], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.00000701], TRX-0930[0], TRX-PERP[0], TSLA[0.00378944], TSLA-0325[0], TSLA-0624[0], TSLA-20211231[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[741.91], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | ETH[.00012798] |
| 00159245 | | SUSHI-PERP[0], USD[329.12] | | |
| 00159246 | | XRP[.00000001] | Yes | |
| 00159249 | Contingent | ADA-PERP[0], ALT-20200327[0], BNB[0], BTC-MOVE-20191231[0], BTC-MOVE-20200122[0], BTC-MOVE-20200214[0], BTC-MOVE-20200218[0], BTC-MOVE-20200220[0], BTC-MOVE-20200222[0], BTC-MOVE-20210306[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.25591463], MATIC[0], MEDIA-PERP[0], NFT[32715364098758173/FTX AU - we are here! #2985][1], NFT [141331943715397616/FTX EU - we are here! #2361441][1], NFT [476261525012442523/FTX AU - we are here! #2988][1], NFT [491499789921690558/FTX EU - we are here! #236150][1], NFT [523284107121942394/FTX EU - we are here! #236146][1], PAXG-PERP[0], SRM[.0236997], SRM_LOCKED[.08989602], SUSHI-PERP[0], USD[2.11], USDT[0.00000001] | | |
| 00159250 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASDBEAR[7976600], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PENDLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00159251 | Contingent | BTC[0.25607484], BTC-PERP[0], BULL[0], ETH[3.45881689], ETHBULL[0], ETHW[3.45881689], FTT[226.5702194], LINK[0], LINKBULL[0], LINK-PERP[0], SRM[719.92030573], SRM_LOCKED[89.28859572], USD[0.45] | | |
| 00159254 | Contingent | 1INCH-20210326[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], ADA-20210326[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000118], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT-20210326[0], CHZ-PERP[0], DAWN[.04384a9], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DOGE[7], DOGE-0325[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETH[0.01987708], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.01987708], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FTT-20210326[0], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SLP-PERP[0], SNX-PERP[0], SOL[6.27844446], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SXP-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.83657], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20211231[0], SXP-20210326[0], THETA-20210326[0], TRX-20210326[0], TRX-20210924[0], TRX-PERP[0], USD[0.02], USDT[5278.02643985], WAVES-20210326[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0] | | |
| 00159256 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0.11766313], BTC-MOVE-2020110[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201218[0], BTC-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[.00337788], LINK[0], LINK-PERP[0], LUNC-PERP[0], MKR[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[2.84444446], SOL-20210326[0], SOL-PERP[0], SRM[89.83657], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210624[0], SUSHI-PERP[0], USD[0.02], USDT[5278.02643985], WAVES-20210326[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0] | | |
| 00159260 | | BOBA-PERP[0], BTC-PERP[0], CGC-0930[0], ETH[.00420521], ETH-PERP[0], ETHW[.00054], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[-0.43], USDT[0.00000622] | | |
| 00159261 | Contingent | 1INCH-PERP[0], ADABULL[0.00000946], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], PRIVBULL[0], SHIT-PERP[0], SUSHI-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0] | | |
| 00159263 | Contingent | CRO-PERP[0], ETH[0], LUNA2[0.11972470], LUNA2_LOCKED[0.27935763], LUNC[26070.3057006], RAY[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[0.0097300], USD[40.73], USDT[0], XTZ-PERP[0] | | |
| 00159265 | | AMPL-PERP[0], DEFI-PERP[0], LINK-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.23] | | |
| 00159266 | | BTC[0], BTC-PERP[0], USD[0.28] | | |
| 00159270 | | ALT-PERP[0], BCH-PERP[0], BTC[0], SHIT-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159273 | Contingent | ADA-PERP[0], ALGODOOM[.01862], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.06156], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCHMOON[2.47127079], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000102], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20200406[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200506[0], BTC-MOVE-20200609[0], BTC-MOVE-20200713[0], BTC-MOVE-20200723[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200619[0], ETH-PERP[0], FTT[0.02132176], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT[.77777999], GST[50], ICX-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTCMOON[.02676373], LTC-PERP[0], LUNA2[0.00116289], LUNA2_LOCKED[0.00271342], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00002245], SOL-PERP[0], SRM[2.24922453], SRM_LOCKED[12.42400007], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[191.76], USDT[1.88693097], USTC[0.0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00159274 | | BTC[0.00005355], BTC-MOVE-0511[0], BTC-MOVE-0515[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200719[0], BTC-MOVE-20200728[0], BTC-MOVE-20200802[0], BTC-MOVE-20200805[0], BTC-MOVE-20200809[0], BTC-MOVE-20200902[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201105[0], BTC-MOVE-20201801[0], BTC-MOVE-20210122[0], BTC-MOVE-WK-20200724[0], CRV[.97], DOGE-PERP[0], ETH[.22800001], ETH-PERP[0], ETHWI[0.01700000], EUR[1.48], TRX-PERP[0], USD[9.84] | | |
| 00159275 | Contingent | AAVE[.0099658], ATOM[.199297], BF_POINT[200], BTC-PERP[0], CHZ[239.9639], EUR[0.00], FTT[.299601], GST[.034963], HNT[.296276], LUNA2[0.11279592], LUNA2_LOCKED[0.26319049], LUNC-PERP[0], MATH[.08252], MOB[.496001], NEAR[.097416], SAND-PERP[0], SOL[.0050832], TRX[.000294], USD[-2.60], USDT[0.0], XPLA[19.9924] | | |
| 00159278 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], PAXG-PERP[0], USD[0.00], USDT[.33860789], XRP-PERP[0] | | |
| 00159280 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[37.78853], ALPHA-PERP[0], ALT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BADGER-PERP[0], BAND[.09468], BAND-PERP[0], BSV-PERP[0], BTC[0.04272085], BTC-PERP[.025], CRV[5.9346], CRV-PERP[0], DEFI-PERP[0], DOGE[20.635], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0.76821071], ETH-PERP[0], ETHW[0.76821071], FTT[25.13441615], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.034117], LTC-PERP[0], MKR-PERP[0], REN[1.90005210], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.88248], SRN-PERP[0], SUSHI[1.96332240], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[-0.01621667], UNI-PERP[0], USD[-481.36], USDT[0], VET-PERP[0], WAVES[.386], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00159281 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00003881], ETH-20210326[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.67752578], SRM_LOCKED[19.24839852], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00159284 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00390731], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20191205[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.64170581], LUNA2_LOCKED[1.49731356], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00913182], SRM_LOCKED[7.91273357], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.46], USDT[0], USTC[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00159286 | | BTC[0.00359431], BTC-20190927[0], BTC-PERP[0], USD[-5.26] | | |
| 00159290 | | AMPL[0.03967648], BTC[0], BTC-PERP[0], COMP[0], ETH[0], FTT[.867763], USD[0.25], USDT[0.09311024] | | |
| 00159294 | | BTC[.00007182], USD[0.35] | | |
| 00159299 | | USD[0.12], USDT[.351345] | | |
| 00159301 | | USDT[1.36558] | | |
| 00159304 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.0007872], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0517[0], BTC-MOVE-0727[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CVX-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.8972], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03153829], SRM_LOCKED[2.37634665], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.49], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00159306 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTC[0.00033577], BULL[0.00033577], BULLSHIT[0], BVOL[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGEBULL[0.06048413], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0.01110000], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXGBULL[0], PAXG-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TRYBBEAR[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.16], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00159309 | | ALT-PERP[0], BIDEN[0], BTC[.00009964], BTC-PERP[0], COMP[9.30112549], COPE[.9532], DOGE-PERP[0], LEO-PERP[0], SOL[.00964], USD[7597.08], USDT[0] | | |
| 00159310 | Contingent | FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00999998], LUNC-PERP[0], OKB[0.02572100], SHIB-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USD[6.40], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159311 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[329940435], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20200925[0], ALGOBULL[19138825.8], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH[0.00000001], BCH-20210326[0], BCHBULL[0], BCH-PERP[0], BNB-20200327[0], BNB-20200925[0], BNBBULL[.0006], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201226[0], BTC-20210326[0], BTC-MOVE-WK-20191126[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20200311[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200410[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200416[0], BTC-MOVE-20200419[0], BTC-MOVE-20200422[0], BTC-MOVE-20200424[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200520[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200612[0], BTC-MOVE-20200618[0], BTC-MOVE-20200622[0], BTC-MOVE-20200626[0], BTC-MOVE-20200702[0], BTC-MOVE-20200706[0], BTC-MOVE-20200709[0], BTC-MOVE-20200711[0], BTC-MOVE-20200717[0], BTC-MOVE-20200719[0], BTC-MOVE-20200722[0], BTC-MOVE-20201128[0], BTC-MOVE-20201210[0], BTC-MOVE-20201217[0], BTC-MOVE-20201220[0], BTC-MOVE-20201226[0], BTC-MOVE-20210104[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], BULL[0.02333447], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[.99981], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.57172711], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20191227[0], LINK-20200626[0], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.50000001], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[3.97481883], SRM_LOCKED[23.81570498], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHIBULL[.00000001], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[4.14], USDT[0.00569780], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00159314 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.21], USDT[0.00000001], XRP-PERP[0] | | |
| 00159318 | | BTC-20190927[0], BTC-PERP[0], USD[0.31] | | |
| 00159319 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003437], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00037088], ETHW[0.00037087], FIL-PERP[0], FTT[.0585109], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[13.00350135], SRM_LOCKED[58.99649865], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[257.46], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00159325 | | AMPL[0], AMPL-PERP[0], ASD-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BTC-20191227[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200626[0], BTMX-20200925[0], COMP[.00000001], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DRGN-20200327[0], DRGN-PERP[0], ETH-20191227[0], ETH-20200626[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], KNC-PERP[0], LEO-20200626[0], LEO-PERP[0], LINA-PERP[0], MID-20200626[0], MID-20200925[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], SHIT-20200327[0], SHIT-20200925[0], SHIT-PERP[0], SOL-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-20191227[0], TOMO-20200626[0], TOMO-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[1.56], USDT[0], XAUT-20200626[0], XAUT-20200925[0], XAUT-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00159327 | Contingent | 1INCH-PERP[0], AAVE[0.00048177], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCE-PERP[0], ALPHA-PERP[0], ALT-PERP[.012], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[15.89999999], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00032868], BTC-PERP[0], C98-PERP[0], CELO-PERP[-0.39999999], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[8587825], CRO-PERP[0], CRV-PERP[1], DOGE-PERP[0], DOT-PERP[3.99999999], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0.68999999], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0759696], ETHBEAR[1176375578.75], ETH-PERP[0], ETHW[.02759695], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0.70000000], FLOW-PERP[0], FTM-PERP[0], FTT[44.04896174], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[611], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[171], KNC-PERP[49.10000000], KSM-PERP[1.23999999], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00553736], LTC-PERP[0.56999999], LUNA2[3.07832533], LUNA2_LOCKED[7.18275911], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[45.85295061], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NKO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[37], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[521], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[48000], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[28.80000000], TOMO-PERP[0], TRU-PERP[0], TRX[.000043], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-252.60], USDT[19.46024502], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[5.64644780], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00159330 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUSH-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[120.09150279], SOL-PERP[0], SRM[24.15876196], SRM_LOCKED[.1053309], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[97.46], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00159335 | | USDT[.00000001] | | |
| 00159336 | Contingent | AAVE[0], ADA-PERP[0], ALGO[0.00003575], ALGO-PERP[0], APE-PERP[0], APT[0.00000171], AR-PERP[0], AVAX[0.00000001], AXS-PERP[0], BCH[0], BNB[0], BTC[0], DAI[0], DOGE-PERP[0], DOT[0], ETH[0.00826189], ETH-PERP[0], ETHW[0.03251268], FIL-PERP[0], FTM[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00390079], LUNA2_LOCKED[0.00912284], LUNC[0.00723971], MATIC[0.21612567], NEAR[0], NFT [365612396012489605/FTX EU - we are here! #90408][1], NFT [367823047029498982/FTX EU - we are here! #90263][1], NFT [376790391525333929/FTX AU - we are here! #84566][1], NFT [420872538787611361/FTX EU - we are here! #90105][1], NFT [553010855675636873/FTX AU - we are here! #45711][1], OP-PERP[0], RUNE[0], SAND[0.99384741], SNX[0], SOL[0], TRX[0.00001800], UNI-PERP[0], USD[0.00003398], USTC[1.55344502], XRP-PERP[0], YFI[0] | | |
| 00159339 | Contingent | BTC[0], COPE[.649265], FIDA[.6761849], FTT[.077035], RAY[.69319], SOL[.09548465], SRM[2.79720289], SRM_LOCKED[10.64299059], USD[7.11], USDT[3.431698] | | |
| 00159344 | Contingent, Disputed | BF_POINT[400], BTC[0], ETH[0], FTT[0], LTC[0], USD[13625.98] | | |
| 00159346 | | ADA-20191227[0], BCH-20200327[0], BSV-20200327[0], BTC[0], BTC-20191227[0], BTC-20200626[0], BTC-20210326[0], BTC-PERP[0], BTMX-20191227[0], EOS-PERP[0], ETH[0.00000002], ETH-20191227[0], ETH-20200327[0], ETH-PERP[0], FTT[25], GME[.00000003], GME-20201026[0], GMEPRE[0], GMT-PERP[0], LTC-20191227[0], LUNC-PERP[0], MATIC-20191227[0], OKB-20191227[0], OMG[0], OMG-20211123[0], RAY-PERP[0], SOL-20200925[0], SXP-20200925[0], USD[0.01], USDT[0], XRP-PERP[0], YFI[0], YFII-20210326[0] | | |
| 00159348 | | ALTMOON2[0.00087191], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTCDOOM[.60496427], MATIC-PERP[0], TRX-PERP[0], USD[0.29], XRP-PERP[0] | | |
| 00159349 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.9502], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.09766824], GRT[.45915], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[.02], USDT[.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00159350 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], ATLAS-PERP[0], ATOM-20210926[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[.000000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[0], SRM-PERP[0], SRM[0], STEP[0], STEP-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USO-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159351 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200608[0], BTC-PERP[0-.00010000], BTMX-20200327[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[-0.001], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16401279], FTT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], KNM-PERP[0], LINA-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NFT (310970805967601844 FTX EU – we are here #244316)[1], NFT (332754161960791595/FTX EU – we are here #244331)[1], NFT (388354245631345251/FTX EU – we are here #244343)[1], NFT (450516104488670700/FTX AU – we are here #30888)[1], OKB-20200327[0], OKB-20200626[0], OKB-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[0.02267209], SRM_LOCKED[6.61297649], SXP-PERP[0], TLM-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[175.25], USDT[-0.00153111], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 00159353 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], BTMX-20200327[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00159354 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHL-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.96], USDT[3.54506694], VET-PERP[0], WAVES-PERP[0] | | |
| 00159355 | Contingent | ADA-PERP[0], ATLAS[10172.54209737], AURY[12.42203209], BTC[0.00040344], BTC-20200925[0], BTC-PERP[0], DOGE-PERP[0], ETH[.08502103], ETHW[0.08502101], FTT[.85], HMT[461.37992051], LINK-PERP[0], LRC-PERP[0], LUNA2[1.55742407], LUNA2_LOCKED[3.63398950], LUNC[339132.371084], LUNC-PERP[0], MATIC-PERP[0], PAXG-20200925[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[10669.13762674], SRM[68.92063230], SRM_LOCKED[3.1197733], TRX-PERP[0], USD[8.38], XAUT-PERP[0], XRP-PERP[0] | | |
| 00159356 | | BTC[0], FTT[.04055384], TONCOIN[.08939346], USD[0.01], USDT[0] | | |
| 00159362 | | FTT[.02264476], USDT[66823055] | | |
| 00159363 | Contingent | BAND-PERP[0], BTC[.4153], COIN[.0082355], ETH[0.00330264], ETHW[25.00030264], FTT[0.11261440], IMX[43.6], KSM-PERP[0], LTC[1], LUNA2_LOCKED[164.8113644], TRX[471.000016], USD[2164.88], USDT[2079.27759979], XRP[0.51987270], XRP-PERP[0], ZEC-PERP[0] | | |
| 00159364 | Contingent | ETH[.00343443], ETH-PERP[0], ETHW[.00043443], FTT[0], FTT-PERP[0], SRM[1.09628687], SRM_LOCKED[239.90371313], USD[69.52], USDT[16.04239088] | | |
| 00159367 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ARKK-20210326[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-0624[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0110[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-20210528[0], BTC-MOVE-20210531[0], BTC-MOVE-20210801[0], BTC-MOVE-20210809[0], BTC-MOVE-20210827[0], BTC-MOVE-20210901[0], BTC-MOVE-20210903[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211006[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211031[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211116[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211204[0], BTC-MOVE-20211211[0], BTC-MOVE-20211215[0], BTC-MOVE-20211219[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-WK-20210102[0], BTC-MOVE-WK-20210109[0], BTC-MOVE-WK-20210123[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CEL-0624[0], CHR-PERP[0], CREAM-20210625[0], CREAM-20210625[0], DEFI-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], EDEN-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-0930[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05872174], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HT-20201225[0], HT-PERP[0], JPY[0.00], KSHIB-PERP[0], LINA[0.00000001], LINK-PERP[0], LOGAN202[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20210924[0], MSTR-20210326[0], NEAR-PERP[0], NFLX-0325[0], NFLX-0624[0], NFLX-0930[0], NFLX-1230[0], NFT (41745172737318617/FTX EU – we are here! #249552)[1], NFT (450415784817599947/FTX EU – we are here! #249558)[1], NFT (470194835162065556/FTX EU – we are here! #249540)[1], OKB-20201225[0], OKB-20210625[0], OKB-PERP[0], OLY2021[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-20210326[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211002[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-20210326[0], SOL-20210924[0], SRM[11.8928196?], SRM_LOCKED[4403.97861083], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRU-PERP[0], TRUMPFEB[0], TRX[1.000001], TRX-20210625[0], TRX-PERP[0], TSM[0], TSM-0325[0], TSM-20210625[0], TSM-20210924[0], TWTR-0624[0], TWTR-0930[0], UBER-0325[0], UBER-0624[0], UBER-0930[0], UBER-1230[0], UBER-20210326[0], UBER-20211231[0], UNI-20210326[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[168865.11], USDT[0.00340005], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-20210924[0], ZRX-PERP[0] | | |
| 00159368 | | BTC-PERP[0], ETH[0.0144823], ETH-PERP[0], ETHW[.0144823], LTC-PERP[0], USD[0.00] | | |
| 00159369 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA[.67686875], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.013257], BNB-PERP[0], BTC[0.0007190], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE[1], DOGE-PERP[0], ETH[0.00059001], ETH-PERP[0], ETHW[0.16214611], FIDA-PERP[0], FTT[.02635922], FTT-PERP[0], GRT[.05], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA20.00173303], LUNA2_LOCKED[0.00404375], LUNC-PERP[0], OXY[.007765], OXY-PERP[0], PEOPLE-PERP[0], RAY[.567945], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.74490034], SOL-PERP[0], SRM[1.73721912], SRM_LOCKED[57.89618363], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000983], TRX-PERP[0], TSLA[.00015], TULIP-PERP[0], USD[13948.36], USDT[4550.78928508], USTC[.24532], XRP[.026585], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00159372 | | BTC-PERP[0], FTT[.5431176], USD[-0.75] | | |
| 00159373 | | BTC[0], ICP-PERP[0], OKB[.06284], TRX[.000001], USD[1.44] | | |
| 00159377 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.00155150], AMPL-PERP[0], APE-PERP[0], APT[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20200925[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20200626[0], BNB-20201226[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0.00000001], CUSDT-PERP[0], CVX-PERP[0], DAI[0.00000001], DASH-PERP[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-0930[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[0000002], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[4.00000002], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-20200925[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT[9000.25806955], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20200327[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-20200925[0], NTA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[5.00003707], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0109768], SRM_LOCKED[2.37785128], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO[0], TOMO-20200925[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0.00001100], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[39881.78], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-20200925[0], WAVES-PERP[0], WBTC[0], XAUT[0.00000001], XAUT-20200626[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00159378 | | ALGO-PERP[0], BNB-PERP[0], BTC[.00046507], BTC-PERP[0], EOS-PERP[0], LTC-PERP[0], USD[-1.22] | | |
| 00159379 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000001], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00159380 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0.20], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159381 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], USD[11.42] | | |
| 00159382 | | ALGO-PERP[0], APE[.08508], ATLAS-PERP[0], FTT[0.00000030], ICP-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00159387 | | BTC-PERP[0], EOS-PERP[0], ETH[.00090097], ETHW[0.00090097], LTC-PERP[0], USD[50.00] | | |
| 00159390 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00159391 | | BCH-PERP[0], BNBOOM[.00000002], BTC[0.00002992], BTC-PERP[0], USD[0.00] | | |
| 00159392 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], OMG-PERP[0], RNDR[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[250.51], USDT[0.00003248], USTC-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00159393 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC-HASH-2020Q3[0], BTC-MOVE-20191114[0], BTC-MOVE-20191118[0], BTC-MOVE-20191121[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-WK-20200228[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FTM[.7088], FTM-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[624.66], VET-PERP[0], WARREN[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00159396 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200327[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BNT-PERP[0], BSV-20200327[0], BSV-20210326[0], BSV-PERP[0], BTC[0.01396489], BTC-20200626[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-PERP[0], ETH[0], ETH-20210626[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00100830], LUNA2_LOCKED[0.00235270], LUNC[219.56], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.08347278], SRM_LOCKED[42.43952441], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[5.38], USDT[0], WAVES-20210326[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00159398 | | BTC-PERP[0], USD[0.62] | | |
| 00159401 | | USD[0.49] | | |
| 00159405 | | BCH-PERP[0], BTC[.00005], USD[0.57] | | |
| 00159416 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20191227[0], ADA-20210625[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.00517064], ASD-PERP[0], ATLAS-PERP[0], ATOM-20191227[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20200327[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-20210625[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-20191227[0], BTC-20200626[0], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20191027[0], BTC-MOVE-20191103[0], BTC-MOVE-20191310[0], BTC-MOVE-20191030[0], BTC-MOVE-20191103[0], BTC-MOVE-20191103[0], BTC-MOVE-20191106[0], BTC-MOVE-20191109[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191113[0], BTC-MOVE-20191116[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191210[0], BTC-MOVE-20191213[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191227[0], BTC-MOVE-20191231[0], BTC-MOVE-20200108[0], BTC-MOVE-20200110[0], BTC-MOVE-20200115[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200203[0], BTC-MOVE-20200208[0], BTC-MOVE-20200210[0], BTC-MOVE-20200212[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200230[0], BTC-MOVE-20200307[0], BTC-MOVE-20200312[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200320[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200406[0], BTC-MOVE-20200410[0], BTC-MOVE-20200412[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200611[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200616[0], BTC-MOVE-20200619[0], BTC-MOVE-20200621[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200628[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200723[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200810[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200916[0], BTC-MOVE-20200919[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201020[0], BTC-MOVE-20201102[0], BTC-MOVE-20201107[0], BTC-MOVE-20201120[0], BTC-MOVE-20201128[0], BTC-MOVE-20201130[0], BTC-MOVE-20201103[0], BTC-MOVE-20201109[0], BTC-MOVE-20201113[0], BTC-MOVE-20201129[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201130[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201206[0], BTC-MOVE-20201208[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20202020Q1[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200808[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20210326[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.94875194], DOGE-20191227[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200927[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20191227[0], EOS-20210326[0], EOS-20191227[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOT-PERP[0], HT-20191227[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA[1.69364207], LINA-PERP[0], LINK-20191227[0], LINK-20200327[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[4.0169865], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[2975687322900305538/FTX EU - we are here! #127184][1], NFT[3301146279429202237/FTX EU - we are here! #126941][1], NFT[39409915093497453/Belgium Ticket Stub #1802][1], NFT[5747806545791994451/FTX EU - we are here! #127081][1], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.97589009], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0] | Yes | |
| 00159418 | | USD[0.94] | | |
| 00159420 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00003947], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.23280946], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.01700000], ETH-PERP[0], ETHW[0.01700000], FIL-PERP[0], FTT[151.75882759], FTT-PERP[0], FXS-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[19709.464603], LUNC-PERP[0], MANA-PERP[0], MATIC[4.0169865], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.69571], SAND-PERP[0], SHIB[628], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[31736.30], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159422 | Contingent | AGLD-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTT[900], FTT-PERP[0], HT-PERP[0], LUNA2[0.00807777], LUNA2_LOCKED[0.01884814], LUNC[0.69635388], LUNC-PERP[0], OKB-PERP[0], RAY-PERP[0], ROOK-PERP[0], SRM[40.80755653], SRM_LOCKED[1701.4756069], SRM-PERP[0], USD[0.00], USDT[0.05949051], USTC[1.14299533], USTC-PERP[0] | Yes | |
| 00159423 | | USD[89.33] | | |
| 00159424 | | NFT [312100320066341203/FTX EU - we are here! #136438][1], NFT [474165983771265122/FTX EU - we are here! #136799][1], NFT [475767699346279091/FTX EU - we are here! #137024][1] | | |
| 00159430 | Contingent | AAVE-PERP[-118.87999999], ADA-PERP[9.36583], ALGO-PERP[-67795], ALT-PERP[-6.24699999], APHA[588.728355], ATOM-PERP[-736.69999999], AVAX-PERP[-801.79999999], AXS-PERP[-836.60000000], BCH-PERP[-1799.56199999], BILI[108.9554475], BNB[170.40060312], BNB-PERP[1], BSV-PERP[0], BTC[135.61799364], BTC-20200625[0], BTC-HASH-20200[0], BTC-MOVE-2020041[0], BCH-PERP[-1799.56199999], BILI[108.9554475], BNB[170.40060312], BNB-PERP[1], BSV-PERP[0], BTC[135.61799364], BTC-20200625[0], BTC-HASH-20200[0], BTC-MOVE-2020041[0], DOT-PERP[-1696.69999999], EOS-PERP[-17167], ETH[62.00943742], ETH-PERP[-330.63600000], ETHW[-360.06929298], EUR[-0.52999999], FIL-PERP[-1596.4], FTT[50366.42634567], FTT-PERP[0.2111.29999999], GLXY[1980.385135], GRT[.24105], GRT-PERP[-28627], HNT[3545.74521], IBVOL[71.04245637], IMX-PERP[-306.69999999], JOE-PERP[1596.36], INDI[26097.19244], LINK-PERP[-2675.2], LTC[41.22392462], LTC-PERP[-1317.39000000], LUNA2[876.9908157], LUNA2_LOCKED[2046.311903], LUNC-PERP[-0.00000001], MATIC-PERP[1780], MSTR[46.57778075], OP-PERP[0], PFE[240.592029], SAND-PERP[0], SHIT-PERP[0], SOL[2938.32516238], SOL-PERP[-194.00000000], SRM[121.70898389], SRM_LOCKED[2421.787903], SUSHI-PERP[-2545.5], SXP-PERP[7714.05649999], THETA-PERP[892.89999999], TRX-PERP[65739], UNI-PERP[-889.50000000], UNISWAP-PERP[0], USD[15198820.05], USDT[0.00000000], USTC-PERP[0], XAUT-PERP[0], XLM-PERP[-627561], XRP-PERP[-22336], XTZ-PERP-38386.42299999], YFI-PERP[0.17500000] | | |
| 00159431 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL[0.05188525], AMPL-PERP[0], AMZN[.00000015], AMZNPRE[0], AMZNPRE-0624[0], ANC-PERP[0], APE[.003125], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00077713], BTC-20200925[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0.26.90000000], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFIBULL[0.00000386], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.01409], FTM-PERP[0], FTT[147.76442004], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], GTC[.0002288], HBAR-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], HUSD-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0000263], LTC-PERP[0], LUA[.043465], LUNA2[0.30747788], LUNA2_LOCKED[0.71744838], LUNA2-PERP[0], LUNC[66953.9560019], LUNC-PERP[0], MANA-PERP[0], MATIC[9.686], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.093907], NEAR-PERP[0], NEO-PERP[0], NFT [3918629189740329977balls #1][1], NFT [564785132921241527/balls #2][1], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QI[.22265], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[.0564], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[.042665], SLU-03250], SNX-PERP[0], SOL[0.20986996], SOL-PERP[0], SPELL-PERP[0], SRM[2.34432506], SRM_LOCKED[27.82409896], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[22.45003], SXPBULL[9.80880584], SXP-PERP[0], THETA-PERP[0], TOMO[.06718365], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[24228.91], USDT[1.00140698], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00159432 | | BADGER-PERP[0], BULL-PERP[0], BTC[0.00000648], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-2020041[2[0], BTC-MOVE-WK-2020041[7[0], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-20200626[0], ETH-20210326[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], EUR[0.00], RAY-PERP[0], SHIB[8326459.8155069], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.23], USDT[0.03888853] | | |
| 00159433 | Contingent | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-2019103[0], BTC-MOVE-2020110[0], BTC-MOVE-2020011[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200118[0], BTC-MOVE-20200510[0], BTC-MOVE-20200619[0], BTC-MOVE-20201020[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], CHZ[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], INDI_ID_TICKET[2], KNC-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00191795], LUNA2_LOCKED[0.0447523], LUNC[0], MATIC-PERP[0], RAY[858.10430683], SECO[0], SRM[3.60408818], SRM_LOCKED[25.82454914], TRX[0.00019875], TRX-PERP[0], USD[0.00], USDT[0.00], USTC[0.2714960], XRP-PERP[0], XTZ-PERP[0] | | |
| 00159434 | | DOGE[.74586], ETHW[.0295], FTT[0.02731444], FTT-PERP[0], ICP-PERP[0], MCB[0], NFT [467088263123677710/FTX AU - we are here! #45225][1], TRX[.000028], USD[0.01], USDT[0] | | |
| 00159435 | Contingent, Disputed | 1INCH-PERP[0], AAVE[-0.00632942], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[-0.05062369], ATOM-PERP[0], AVAX[-0.07276960], AVAX-PERP[0], AXS[-0.02660351], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[-0.00074328], BCH-0930[0], BCH-PERP[0], BNB[-0.09333], BNB-PERP[0], BNB-0930[0], BRZ[-0.87837641], BRZ-PERP[0], BSV-PERP[0], BTC[0.00006827], BTC-1230[0], BTC-PERP[0], CEL[-0.01827901], CEL2-PERP[0], CLAP-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[.79345], DOGE-PERP[0], DOT[0.01935985], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00062299], ETH-PERP[0], ETHW[-0.00001704], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[-0.11416170], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[.05322], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[-0.00383502], KNC-PERP[0], KSM-PERP[0], LINK[-0.04570390], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00809900], LTC-0930[0], LTC-PERP[0], MANA-PERP[0], MATH[91404.29587], MATIC[-0.68527234], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0.06637007], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[.00006], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0.09137317], RAY-PERP[0], ROSE-PERP[0], RSR[5.37366299], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.04486731], SOL-PERP[0], STORJ-PERP[0], SUSHI[-0.14656420], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[-0.78694824], TRX-PERP[0], UNI[0.02292564], UNI-PERP[0], USD[0.50], USDT[-2.02163150], WAVES-PERP[0], XAUT[-0.00005599], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.12431942], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00159437 | | USD[0.00], USDT[0.00000001] | | |
| 00159438 | Contingent | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000678], CEL-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.96599935], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LUNA2_LOCKED[226.765437], LUNC-PERP[0], MATIC-PERP[0], NFT [330647528466632862/The headbutt #4frames][1], NFT [349439507018629/The Hand][1], NFT [360833283366581881/FTX Crypto Cup 2022 Key #2643][1], NFT [393863386994987153/The SIU #Portugal Green][1], NFT [404375423847635754/Montreal Ticket Stub #1944][1], NFT [481164987148736783/32/Monza Ticket Stub #1768][1], NFT [506503624596934552/The Weeping #4frames][1], NFT [522671989641155905/The SIU #4frames][1], NFT [529991503797245646/Silverstone Ticket Stub #539][1], NFT [536858244908185374/headbutt #World Cup Gold][1], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[33.01146832], SRM_LOCKED[144.39295371], STEP-PERP[0], SUSHI-PERP[0], TRX[.000021], USDT[9.12621949], USTC[0.00000001], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00159442 | | BRZ[2.4528], ETH[0.83810232], ETHW[0.83810232], GALA[58367.41] | | |
| 00159443 | Contingent | AAPL-20210326[0], AAVE[0], AAVE-PERP[0], ABNB-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMD-20210326[0], AMPL-PERP[0], APHA-20210326[0], ARKK-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BB-20210326[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BYND[0], COMP-PERP[0], CRON-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GBTC-20210326[0], GME-20210326[0], GOOGL-20210326[0], HT[2.6], KNC-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MRNA-20210326[0], MSTR-20210326[0], MTA-PERP[0], NEO-PERP[0], NFLX-20210326[0], NIO-20210326[0], NVDA-20210326[0], OMG-PERP[0], PAXG-PERP[0], PFE-20210326[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SQ-20210326[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210326[0], RUNE-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSM-20210326[0], UNI-PERP[0], USD[61.54], USDT[0.00459412], USO-20210326[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-20200526[0], XTZ-PERP[0], ZM-20210326[0] | | |
| 00159446 | | TRX[.000002], USDT[0] | | |
| 00159447 | | BTC-20191227[0], SHIT-20191227[0], TOMO-PERP[0], UNI[.042874], USD[100.24] | | |
| 00159449 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], LINK-PERP[0], RUNE-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00159452 | | BTC-20200626[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MID-PERP[0], USD[0.54], XRP-PERP[0] | | |
| 00159458 | Contingent | BAL-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], CAKE-PERP[0], CHZ-PERP[0], ETH-20210326[0], FIL-PERP[0], FTT[0], RUNE-PERP[0], SOL-20210625[0], SRM[.64622294], SRM_LOCKED[19.7382989], SUSHI-PERP[0], UNI-20210626[0], USD[0.00], USDT[0.00001227], YFI-20210625[0] | | |
| 00159458 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CELO-PERP[0], DEFI-PERP[0], DMGBULL[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LINK[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.05048005], SRM_LOCKED[17.49636612], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], XAUT[0], XLM-PERP[0] | | |
| 00159462 | Contingent | ADA-PERP[0], AVAX-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BNB[0.00000006], BNB-PERP[0], BOBA-PERP[0], BRZ[103188.45440826], BRZ-20200925[0], BRZ-PERP[0], BTC[0.00000001], BTC-20190927[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200212[0], BTC-MOVE-20200309[0], BTC-MOVE-20200323[0], BTC-MOVE-20200402[0], BTC-MOVE-20200404[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOGE[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210323[0], EUR[0.00], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.0533062], FTT-PERP[0], FXS[21.2428.5], GALA-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], LINK[.02170521], LTC[0.00000001], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[8.5456], TRX-PERP[0], TRYB-PERP[0], USD[30645.00], USDT[0.00000002], USDT-PERP[0], XAUT[0.00000001], XRP[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159471 | | BTC[0], FTT[0.16778137], USDT[0.00000001] | | |
| 00159472 | | ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ASD-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191105[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200118[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200128[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200218[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-PERP[0], BTC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], HT-20200327[0], HT-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-20191227[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00159475 | Contingent | 1INCH[1170.08205528], AAVE[0.00752417], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BADGER[.0001], BAL-PERP[0], BNB[0.00567120], BNB-PERP[0], BTC[1.09596611], BTC-MOVE-20200215[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200710[0], BTC-PERP[.1], CAKE-PERP[0], CELO-PERP[0], COMP[.00005], COMP-20201026[0], DAI[50.19326893], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[1.15723225], ETH-20200925[0], ETH-PERP[0], ETHW[0.10024918], FTT[501.68019453], FTT-PERP[0], LINA[.136], LINA-PERP[0], LUNA2[0.00000415], LUNA2_LOCKED[0.00000969], LUNC[0.90463057], LUNC-PERP[0], MATH[423.65824426], MATIC[0], MID-PERP[0], MKR[0.28183550], MKR-PERP[0], MNGO-PERP[2400], MTA-PERP[0], NEAR-PERP[246.3], NOK[0], PAXG[0.00004967], RAY-PERP[0], ROOK[5.01486883], RUNE[1092.57266341], RUNE-PERP[0], SNX[4.75737419], SOL[0.25063036], SOL-PERP[0], SRM[630.26886506], SRM_LOCKED[203.81596477], SUSHI[0.00411500], SUSHI-20200925[0], SUSHI-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX[.000006], UNI[336.84666256], UNI-PERP[0], UNISWAP-PERP[0], USD[25336.31], USDT[0.00155327], USDT-20200925[0], USDT-PERP[0], USTC-PERP[0], WBTC[0], YFI[0.00100333], YFI-20210326[0], YFI-PERP[0] | | USD[1.00] |
| 00159476 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], AAVE[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20201225[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAR-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BIT[.531], BIT-PERP[0], BLOOMBERG[0], BNB[0.00000001], BNB-0325[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00008202], BTC-0325[0], BTC-0930[0], BTC-20210924[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0.00000001], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-0624[0], DOGEBULL[2850], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[41.41915205], ETH-PERP[0], EXCH-PERP[0], FB-20201225[0], FIDA[2.54237816], FIDA_LOCKED[5.86528386], FIDA-PERP[0], FIL-20201225[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[500.08672609], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-20201225[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[.00000001], HOOD_PRE[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.00000001], LINKBULL[189030.64643144], LINK-PERP[0], LOGAN202[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.37771480], LUNA2_LOCKED[3.21466788], LUNA2-PERP[0], LUNC[29936.37234043], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSOL[.00000001], MSTR-20201225[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFLX-0624[0], NFT (289580145633979479/FTX EU - we are here! #215790)[1], NFT (480291483525019394/FTX Moon #427)[1], NFT (503682027405706131/FTX EU - we are here! #215809)[1], NFT (551638061786920153/FTX EU - we are here! #215743)[1], OKB-PERP[0], OLY202[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-20201225[0], SRM[46.01805286], SRM_LOCKED[438.80367848], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-0325[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[2339.5], TRU-PERP[0], TRX[.000026], TRX-PERP[0], TSLA-1230[0], TSLA-20201225[0], TSLAPRE[0], TSM[0], TSM-20201225[0], TWTR-0624[0], TWTR-1230[0], UNI[0.00000001], UNI-20211231[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[-29.96], USDT[0.00000007], USDT-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00159478 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[9.713], BNB-PERP[0], BTC[.00003269], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.29954], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.02070088], LTC-PERP[0], LUNA2[.00229752], LUNA2_LOCKED[0.00536088], LUNC[500.289922], LUNC-PERP[0], MANA-PERP[0], MATIC[1.01432698], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (399354769465318893/The Hill by FTX #37005)[1], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.04958469], SOL-PERP[0], SPELL-PERP[0], SRM[.9956], SRM-PERP[0], STEP[251.2], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[895.46], USDT[356.66543538], VET-PERP[0], WAVE-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[64.01] |
| 00159481 | Contingent | ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.83110000], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00604423], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBULL[.0094122], DOGE-PERP[0], DOT-20210626[0], DOT-PERP[0], DYDX[.02053], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], POLS-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.22022868], SRM_LOCKED[11.87605564], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[9.57], USDT[0.00571817], USDT-PERP[0], VETBULL[1.01609385], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00159484 | | BNB-PERP[0], OKB-20211231[0], OKB-PERP[0], SHIT-PERP[0], TRX[.000001], USD[0.83] | | |
| 00159485 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0032], ETH-PERP[0], ETHW[.0032], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-0325[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND[.171], SAND-PERP[0], SOL-PERP[0], SOL[302.13], USDT[0.02415988], XRP-PERP[0], XTZ-PERP[0] | | |
| 00159486 | | BTC[0], USD[0.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159487 | Contingent | 1INCH-20210625[0], ADA-20191227[0], ADABEAR[.0093226], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200626[0], ALT-20200925[0], ALT-20210225[0], ALT-20210326[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BAL-PERP[0], BCH-20191227[0], BCH-PERP[0], BIT-PERP[0], BNB-20191227[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA[.013619], BOBA-PERP[0], BSV-20210625[0], BSVBULL[.714863], BSV-PERP[0], BTC[0.00000743], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-022B[0], BTC-MOVE-20200316[0], BTC-MOVE-20200407[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200504[0], BTC-MOVE-20200716[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200726[0], BTC-MOVE-20200726[0], BTC-MOVE-20200730[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201123[0], BTC-MOVE-20202020[10], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-20210714[0], BTC-MOVE-20210714[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201101[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210109[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210103[0], BTC-MOVE-WK-20210106[0], BTC-MOVE-WK-20210113[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-PERP[0], BTMX-20200626[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20211225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-0325[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20191227[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-20210326[0], DRGN-20210625[0], DRGN-20211231[0], DRGN-PERP[0], DYDX[0114015], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETH[3.00086710], ETH-20200626[0], ETH-20210326[0], ETHBULL[0.0026973], ETH-PERP[0], ETHW[3.00086710], EXCH-20200626[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.01996], FTT-PERP[0], GALA-PERP[0], GENE[.0695596], GLMR-PERP[0], GMT-PERP[0], GODS[.0477285], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-20191227[0], HT-20200626[0], HT-PERP[0], ICP-PERP[0], IMX[.009615], IMX-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNCBEAR[.000043], KNC-PERP[0], KSM-PERP[0], LEO-20191227[0], LINK[.008], LINK-20191227[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUA[.001233], LUNA2[0.00388542], LUNA2_LOCKED[0.00906598], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC-20191227[0], MATIC-20200626[0], MATIC-PERP[0], MID-20191227[0], MID-20200626[0], MID-20200925[0], MID-20201225[0], MID-20210326[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-20191227[0], OKB-20200626[0], OKBBULL[.0000525], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-20200626[0], PRIV-20210625[0], PRIV-20211231[0], PRIV-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-0325[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-41.94713912], SOL-20210326[0], SOL-OVER-TWO[0], SOL-PERP[0], SPELL-PERP[0], SRM[25.2401376], SRM_LOCKED[99.9530334], SRM-PERP[0], STEP-PERP[0], STG[.06], STX-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXPBULL[0.00004444], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200327[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20200327[0], TRX-20201225[0], TRX-20210625[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20200925[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[1932.78], USDT[11909.78113257], USDT-PERP[0], USTC[.55], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[.00005138], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00159490 | | BNB-PERP[0], BTC-MOVE-20200612[0], BTC-PERP[0], ETC-20200925[0], FTT[3.08333333], LINK-20191227[0], LINKDOOM[.08547], LINK-PERP[0], OKB-20191227[0], OKB-PERP[0], USD[16.57], USDT[.002] | | |
| 00159493 | | BTC[0], BTC-PERP[0], USD[0.12] | | |
| 00159494 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-20210326[0], BNB-20210625[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200316[0], BTC-MOVE-20200407[0], BTC-MOVE-20200501[0], BTC-MOVE-20200716[0], BTC-MOVE-20200720[0], BTC-MOVE-20200301[0], BTC-MOVE-20200320[0], BTC-MOVE-20200420[0], BTC-MOVE-20200430[0], BTC-MOVE-20200429[0], BTC-MOVE-20200715[0], BTC-MOVE-20200721[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20201115[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-20200327[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.08479863], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20200327[0], OKB-20200925[0], OKB-20210326[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REAL[.00000001], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.04966536], SRM_LOCKED[909.4480415], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TSLA-20210326[0], TSM-20210326[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[11257.04], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20210326[0], ZEC-PERP[0] | Yes | |
| 00159495 | Contingent | AAVE[25.19032550], ADA-PERP[0], ALGO[510.02.5686179], ALT-PERP[0], ANC[6257.026715], APE[941.32860260], AVAX[138.13659328], BNB[196.88032412], BNB-PERP[0], BTC[6.90093986], BTC-0325[0], BTC-PERP[0], CHZ[18609], CRO[17300], CRV[442], DOGE[595097.48648557], DOT-PERP[0], ETH[0.41522590], ETH-20210924[0], ETH-PERP[0], ETH[404.30877780], FTT[436.88524283], GLD[.06], GOOGL[.111], HNT[770.802586], LDO[1444], LINK[169.07872125], LUNA2[9.56376177], LUNA2_LOCKED[22.31544415], LUNC[208252.29.26227820], MATIC[2469.81932978], NFT (32038234148079984/The Hill by FTX #42560)[1], RAY[2671.78685947], REN[78589.03594638], SHIB[446600000], SHIT-20210326[0], SOL[154.56681064], SOL-PERP[0], USD[10860.55], USDT[490840.05], USTC[0], XRP-PERP[0] | | |
| 00159496 | Contingent | APT[2717.65559], BLT[.9604558], ENS[.00546427], ETH[.002], ETHW[.002], FTT[26.74228815], LUNA2[0.02359320], LUNA2_LOCKED[0.05505081], LUNC[5137.47], SOL[4.47], USD[5.13], USDT[0.00346418], WFLOW[.04] | | |
| 00159497 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT[.021288], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.0001], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY[.6997], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210625[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[149.81996347], SRM_LOCKED[610.48433424], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00008122], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII[.00000001], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00159498 | | LTC[.9], USD[9.82] | | |
| 00159502 | Contingent | ADA-20210326[0], ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[1.55406362], SRM_LOCKED[19.0107658], USD[1.51], USDT[0.00000001] | | |
| 00159505 | | ATLAS[99341.31946546], BF_POINT[1100], BTC[0.00001414], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0205[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0930[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1019[0], BTC-MOVE-1102[0], BTC-MOVE-1107[0], BTC-MOVE-2021110[0], BTC-MOVE-2021114[0], BTC-MOVE-2021115[0], BTC-MOVE-2021116[0], BTC-MOVE-2021117[0], BTC-PERP[0], DFL[14000], DOGE-PERP[0], EUR[0.00], FIDA[.0512], FTT[151.903787], LOOKS-PERP[0], LUNC-PERP[0], RAMP-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000001], USD[1950.18], USD[3.00229300], YFII-PERP[0] | | |
| 00159508 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00159509 | | BTC-PERP[0], ETH-20190927[0], ETH-PERP[0], FTT[.7928], HT-PERP[0], USD[0.00] | | |
| 00159510 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GALA-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], TLM-PERP[0], USD[0.65], USDT[0.74321296], VET-PERP[0] | | |
| 00159511 | | ALGO-PERP[0], BCH-PERP[0], BERNIE[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20190927[0], BTC-MOVE-20190929[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-WK-20200320[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], GAL-PERP[0], HT-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[.38], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159513 | | ADA-PERP[0], ALGO-20200327[0], ALGOBULL[.8], ALGO-PERP[0], ALICE[.02290495], ALICE-PERP[0], APE-PERP[0], BCH-20200327[0], BCH-20200625[0], BCH-20200925[0], BCHMOON[260462], BCH-PERP[0], BNB[.0027933], BNBMOON[76.597], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSVDOOM[300007 0], BSVMOON[13.08], BSV-PERP[0], BTC[.0000467], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20191127[0], BTC-MOVE-20191130[0], BTC-MOVE-20191210[0], BTC-MOVE-20191229[0], BTC-MOVE-20200115[0], BTC-MOVE-20200115[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200214[0], BTC-MOVE-20200222[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DODO[.045063], DODO-PERP[0], DOGE[.06041], DOGE-PERP[0], EDEN-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETHMOON[650], ETH-PERP[0], FIL-PERP[0], FTT[2.22304074], GAL[.15498335], GAL-PERP[0], GMT[24362], GMT-PERP[0], HT-PERP[0], LDO[.80132], LDO-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-20200926[0], LTC-20210326[0], LTCMOON[20], LTC-PERP[0], LUNC-PERP[0], MOON[2.65], NEAR[.07439719], NEAR-PERP[0], OKB-20200327[0], OKB-20201225[0], OKB-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIT-PERP[0], THETA-20210326[0], TLM-PERP[0], TRX[.000117], TRX-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00159517 | | USD[0.43] | | |
| 00159521 | | BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200301[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200311[0], BTC-MOVE-20200422[0], BTC-MOVE-20200426[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200816[0], BTC-MOVE-20200923[0], BTC-MOVE[0], USD[0.00], USDT[0] | | |
| 00159522 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00499], NFT (293983524522989432/FTX EU - we are here! #152422)[1], NFT (480083161904255541/FTX EU - we are here! #152264)[1], USD[0.77] | | |
| 00159523 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.15939086], FTT-PERP[0], GST[10], OP-PERP[0], UNI-PERP[0], USD[33181.09], USDT[0], XRP-PERP[0] | Yes | |
| 00159526 | | ALGO-20200327[0], BCH-20200626[0], BNB-20200626[0], BNB-PERP[0], BSV-20200626[0], BTC-20200925[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], ETC-20200327[0], ETH-20200626[0], ETH-PERP[0], HT-20200327[0], PAXG-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[0.15], USDT[0.00097949] | | |
| 00159529 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0.03646031], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00803], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[.795313], CHZ-PERP[0], COMP[.000135], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.06003115], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.004015], LTC-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[.010225], SNX-PERP[0], SOL-PERP[0], SRM[.6248025], SRM_LOCKED[2.3751975], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[32], TRX-PERP[0], UNI[.086285], UNI-PERP[0], USD[10104.39], XLM-PERP[0], XRP[.7893612], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00159531 | | BEAR[24.00942028], BTC[0], ETH[0.00844248], ETHW[0.00844247] | | |
| 00159536 | Contingent | BTC[0], BTC-PERP[0], ETH[171.47997086], ETHBULL[0], FTT[1000.00000250], LUNA2[4.48691345], LUNA2_LOCKED[10.46946473], LUNC[0], MATIC[0], SOL[6055.57755757], SRM[34.43831346], SRM_LOCKED[2491.99348055], TRX[10872.64937845], USD[20027.41] | | |
| 00159538 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00159541 | | BNB[0], ETH[.39882802], ETHW[.39882802], MATICBULL[3.6344541], SUSHIBULL[59.05863], UNISWAPBULL[0.00585589], USD[400.00] | | |
| 00159543 | Contingent | BTC-PERP[0], CEL[.01156], CRO[9.998], DAI[.04], FTT[21.362215], LINK-PERP[0], MOON[.09752], NFT (321993416403421329/FTX EU - we are here! #271688)[1], NFT (540211683829753735/FTX EU - we are here! #271684)[1], NFT (560068876836724860/FTX EU - we are here! #271681)[1], SRM[1.01737636], SRM_LOCKED[0.01507252], USD[0.39], USDT[0] | Yes | |
| 00159545 | Contingent | ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01769563], BTC-20200626[0], BTC-20201225[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOTPRESPLIT-20200926[0], EOS-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], MKR[0], MKR-PERP[0], PAXG-PERP[0], SRM[.00051528], SRM_LOCKED[0.0197266], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.09], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00159547 | Contingent | APE-PERP[0], ASDMOON[41.96], BTC-PERP[0], BTMX-20200327[0], CLV[.00000001], CLV-PERP[0], FIL-PERP[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072633], LUNC-PERP[0], OKB-20201225[0], USD[0.01], USDT[0.67862446] | | |
| 00159549 | | ALGODOOM[.01049], ALGO-PERP[0], ETC-PERP[0], ETHMOON[12.60682], MOON[.2062], USD[5743.40], XRPMOON[.00425] | | |
| 00159552 | | FTT[.093189], SRM[6.24822752], SRM_LOCKED[23.75177248], USDT[1080.22252944] | | |
| 00159553 | | ALT-PERP[0], BTC[0], BTC-PERP[0], USD[3.36] | | |
| 00159554 | | LINKBEAR[68.974028], USD[0.03], USDT[.00687919] | | |
| 00159555 | | 1INCH-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[1], BSV-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.25075502], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NFT (335591199884993682/FTX AU - we are here! #17369)[1], NFT (411428877924865009/FTX AU - we are here! #28259)[1], OMG[1], SOL-PERP[0], TRX-PERP[0], USD[2.54], USDT[0.00000001] | | |
| 00159556 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-PERP[0], DRGN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MOON[1], SHIT-PERP[0], TRX-PERP[0], USD[.671, XRP-PERP[0] | | |
| 00159557 | | TRX[.000001], USD[0.41] | | |
| 00159558 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0428[0], BTC-MOVE-0510[0], BTC-MOVE-0526[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200505[0], BTC-MOVE-20200513[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200414[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200523[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200909[0], BTC-MOVE-20200909[0], BTC-MOVE-20211012[0], BTC-MOVE-20211018[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211203[0], BTC-MOVE-20211206[0], BTC-MOVE-20211204[0], BTC-MOVE-20211Q4[0], BTC-MOVE-20220101[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20211109[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEHALF[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LINK-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (295403212953624265/The Hill by FTX #34294)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0075564], SRM_LOCKED[.03692963], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPHALF[0.00000001], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[509.9806], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.16], USDT[150.95126214], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00159566 | Contingent | AXS-PERP[0], BLT[.01], FTT[.0202012], HOLY-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM[5.19852509], SRM_LOCKED[19.76147491], TRX[.000052], USD[9973.29], USDT[46909.79000000], WBTC[0.00008322], XRP[.04894], ZIL-PERP[0] | | |
| 00159567 | | BNB[3.86472749], BTC[0.00740054], ETH[0.04500022], ETHW[0.00080180], FTT[221.69817545], NFT (300005845691816104/FTX EU - we are here! #210690)[1], NFT (383997892116204547/FTX AU - we are here! #26400)[1], NFT (458733887422523119/FTX EU - we are here! #210715)[1], NFT (513435551249990724/FTX AU - we are here! #264033)[1], SOL[13.69695971], TRX[.000196], USD[0.75], USDT[131.22667371] | | |
| 00159569 | | BSV-PERP[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20190925[0], BTC-MOVE-20190926[0], BTC-MOVE-20190927[0], BTC-MOVE-20190910[0], BTC-MOVE-20191001[0], BTC-MOVE-20191002[0], BTC-MOVE-20191003[0], BTC-MOVE-20191007[0], BTC-MOVE-20191008[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191014[0], BTC-MOVE-20191217[0], BTC-MOVE-20191118[0], BTC-MOVE-20191121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200221[0], BTC-MOVE-20200223[0], BTC-MOVE-20200225[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200129[0], BTC-MOVE-20200131[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200108[0], BTC-MOVE-20200124[0], BTC-MOVE-20200232[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200117[0], BTC-MOVE-20200120[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200314[0], BTC-MOVE-20200316[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-WK-20200220[0], BTC-MOVE-WK-20200224[0], BTC-MOVE-WK-20200131[0], SHIT-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.00], XRP-20210326[0] | | |
| 00159573 | Contingent | AAVE[0.00000001], ADABULL[0], ALCX[.00017123], ALTBULL[0], BTC[0], BULL[0], BULLSHIT[0], BVOL[0], DEFIBULL[0], DRGNBULL[0], ETHBULL[0.00000001], ETHW[.00011614], EXCHBULL[0], FTT[0.88953323], GRTBULL[0.00000001], LINKBULL[0.00000001], LTCBULL[0], MIDBULL[0], PRIVBULL[0], SRM[20.34907398], SRM_LOCKED[141.06168459], UNI[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[58.03184673], XRP[0.13956055], YFI[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159577 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.43] | | |
| 00159579 | | BTC-PERP[0], USD[0.59] | | |
| 00159584 | | BNB[1.42209063], BTC[0], BTC-20210326[0], BTC-PERP[0], ETH[0.43544617], ETHW[0.43311511], FTT[.00617905], USD[13374.46] | | BNB[1.332501], ETH[.425495], USD[13031.08] |
| 00159585 | Contingent | 1INCH[0], AAVE[.00790605], AVAX-PERP[0], ADABEAR[219.54], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.05203], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[.00255], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[20.00004258], BTC-MOVE-20210129[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00002279], COMPBULL[0], COMP-PERP[0], COPE[.495655], CREAM-PERP[0], CRV-PERP[0], DAI[.07259299], DFL[8.04665], DOGE[0.44425500], DOGEBEAR[2487.16717713], DOGEBULL[0], DOT[.007144], DOT-PERP[0], DYDX[.0972645], DYDX-PERP[0], EOSMOON[.90845], EOS-PERP[0], ETCBEAR[0.3646.5], ETC-PERP[0], ETH[0.00072396], ETHBULL[.0], ETHDOOM[.6769], ETH-PERP[0], ETHW[0.00072396], FIDA-PERP[0], FIL-PERP[0], FRONT[.23579], FTM[.2749], FTM-PERP[0], FTT[204.45910000], FTT-PERP[0], GME-20210326[0], GRT[.1328475], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JOE[.892875], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[.0125], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.98815], LRC-PERP[0], LTC-PERP[0], LUNA2[.90155016], LUNA2_LOCKED[4.43695038], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[.225135], MER-PERP[0], MKR[.00004229], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.055], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[74260], SHIB-PERP[0], SLP[9.90645], SLP-PERP[0], SOL[0.00723090], SOL-PERP[0], SPELL-PERP[0], SRM[1.08953685], SRM_LOCKED[629.38913299], SRM-PERP[0], STEP[.0840905], STEP-PERP[0], SUSHI[.36615875], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], TULIP[.016375], TULIP-PERP[0], UNI-PERP[0], UNISWAPBEAR[1], UNISWAP-PERP[0], USD[1.02], USDT[0], WBTC[.00000472], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI1-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.998135], ZRX-PERP[0] | | |
| 00159595 | | ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETH-PERP[0], MID-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00159597 | | USD[14.45] | | |
| 00159599 | | BNB[8.1085], USD[12.44] | | |
| 00159602 | Contingent | BTC-PERP[0], FTT[.08774], FTT-PERP[0], OKB-20210326[0], OKB-PERP[0], SRM[.43762415], SRM_LOCKED[1.66751156], SRM-PERP[0], TRX[.000137], USD[0.00], USDT[400.17416964] | | |
| 00159610 | | 1INCH-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0204[0], BTC-MOVE-20210119[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[8111.2], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[52377.87], USDT[0], XMR-PERP[0] | | |
| 00159612 | | USD[1.569] | | |
| 00159616 | | APE-PERP[0], FTT[0.00000001], NFT (454812893398836238/FTX EU - we are here! #126646)[1], NFT (490633952639096331/FTX AU - we are here! #43553)[1], NFT (552328437320494892/FTX EU - we are here! #126471)[1], RAY-PERP[0], USD[34.92], USDT[0.00000001] | | |
| 00159619 | | ALGO-PERP[0], ADA-PERP[0], AURY[.00000001], BTC[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH[0], ETHW[0], FLOW-PERP[0], FTT[167.61770644], LOOKS-PERP[0], MATIC-PERP[0], MTA[59450.84357624], NFT (559641370792641289/USDC Airdrop)[1], OKB-PERP[0], PERP[.00000001], SRN-PERP[0], UNI-PERP[0], USD[14.67], USDT[0] | | |
| 00159620 | | USD[0.00], USDT[.07492213] | | |
| 00159624 | | BCH-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], SUSHI[.3488], USD[5.00], XAUT-PERP[0] | | |
| 00159625 | | AMPL[0.16810995], AMPL-PERP[0], ETH[0.20199961], ETHW[0.20000000], FTM[.9962], FTT[25.01373893], NFT (462191560403289617/FTX AU - we are here! #13531)[1], NFT (466085727981857200/FTX EU - we are here! #240053)[1], NFT (536703592253388766/FTX EU - we are here! #240071)[1], NFT (551566333784574297/FTX EU - we are here! #240065)[1], NFT (561851224070138046/FTX AU - we are here! #1349)[1], TRX[.000001], USD[1.24], USDT[0] | | |
| 00159626 | Contingent, Disputed | ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20200250[0], BTC-20201225[0], BTC-MOVE-20200819[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT[20200240[0] | | |
| 00159628 | | BNB[.00724963], DOT-PERP[0], ETHW[.00003385], HT[1], HT-PERP[0], MNGO-PERP[0], TRX[.000001], USD[802.35], USDT[9.99800000] | | |
| 00159630 | | ETC-PERP[0], ICP-PERP[0], NFT (394537785467393341/FTX EU - we are here! #184603)[1], NFT (398354426731393357/FTX EU - we are here! #184814)[1], NFT (559871443567606836/FTX EU - we are here! #184715)[1], TRX[.000001], USD[0.00], USDT[0.00000326] | | |
| 00159631 | Contingent | ADA-0325[0], ADA-20210924[0], ALGO-0325[0], ALGO-1230[0], ALGO-20211231[0], ALT-0325[0], AMPL[0], AMPL-PERP[0], APE-0930[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AXS-0930[0], BCH-0325[0], BIT-PERP[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO[9.98], DOGE-0624[0], DOT-0325[0], DOT-0930[0], DOT-20211231[0], DRGN-0325[0], DYDX[.00000001], DYDX-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-0325[0], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH[0], FIL-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-0325[0], FIL-0325[0], FTM-PERP[0], FTT[0.07591885], FTT-PERP[0], GMT-PERP[0], JPY[56.36], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-0325[0], LTCBEAR[40000], LTC-PERP[0], LUNA2-0325[0], LUNA2_LOCKED[0.01581452], LUNC[.00906752], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-0325[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0624[0], TRX[.000782], TRX-0624[0], USD[0.00], USDT[0.00079912], USDT-PERP[0], USTC[.9594], USTC-PERP[0], WAVES-0624[0], XRP-0624[0] | | |
| 00159639 | | KIN[1210303] | | |
| 00159640 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00072686], ETH-PERP[0], ETHW[20.40072686], FTM-PERP[0], FTT[1000.01421260], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.35069940], LUNA2_LOCKED[3.15163195], LUNC[294117.64], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY[57252.49681946], OXY_LOCKED[3516902.7099237], RAY-PERP[0], REEF-PERP[0], RUNE[.04387], RUNE-PERP[0], SAND[1054.45], SAND-PERP[0], SOL-PERP[0], SRM[165.39442664], SRM_LOCKED[1070.93519336], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[273630.92], USDT[0.00735300] | | |
| 00159641 | | ALGO-PERP[0], BTC[.00013713], USD[0.60] | | |
| 00159643 | | USD[85.97] | | |
| 00159647 | | ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00159654 | | BTC[.000099], BTC-PERP[0], USD[99.26], XRP-PERP[0] | | |
| 00159655 | Contingent | ALGO-20191227[0], ALGO-PERP[0], ALT-20200327[0], ALT-20211231[0], ALT-PERP[0], AXS-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00003267], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20191031[0], BTC-MOVE-20191103[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191115[0], BTC-MOVE-20191118[0], BTC-MOVE-20191120[0], BTC-MOVE-20191207[0], BTC-MOVE-20191210[0], BTC-MOVE-20191115[0], BTC-MOVE-20191210[0], BTC-MOVE-20191118[0], BTC-MOVE-20191120[0], BTC-MOVE-20191207[0], BTC-MOVE-20191222[0], BTC-MOVE-20200115[0], BTC-MOVE-20200118[0], BTC-MOVE-20200121[0], BTC-MOVE-20200126[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200210[0], BTC-MOVE-20200217[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], BTMX-20200327[0], CEL[0.01718296], CLV-PERP[0], COMP[.05], EDEN[100], ENS[.00001008], EOS-20191227[0], EOS-20200327[0], EOS-PERP[0], ETH[0.00132361], ETH-0325[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00132361], FTM[.002615], FTT[175.02549384], FTT-PERP[0], HT-20200327[0], HT-PERP[0], IMX[.002], LINK-PERP[0], MAPS[100.85256], MAPS-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MNGO[33.05492], PAXG-PERP[0], PERP[.000435], SLP-PERP[0], SOL[0.00997735], SOL-20210625[0], SOL-PERP[0], SRM[9.35742169], SRM_LOCKED[6.03112251], SUSHI[.49305075], THETA-PERP[0], TRX[.000003], UNI[1.2], USD[634.64], USDT[0.26090332], USTC-PERP[0], XAUT-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00159658 | | BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-PERP[0], BVOL[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.05914691], FTT-PERP[0], ICP-PERP[0], SOL[.00000001], SUSHI-PERP[0], USD[5.47] | | |
| 00159660 | | USD[0.01] | | |
| 00159662 | | ATLAS[9298.326], BTC-PERP[0], FTT[0], LINK-PERP[0], SHIT-PERP[0], SOL[.00000001], USD[1.40], USDT[0], XTZ-PERP[0] | | |
| 00159664 | | AAVE-PERP[0], ADA-20210625[0], ALT-20190927[0], ALT-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB-20190927[0], BSV-PERP[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200925[0], BTC-MOVE-20191211[0], BTC-PERP[0], DOGE-PERP[0], DRGN-20200327[0], EOS-20190927[0], ETH-20191227[0], ETH-20210326[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0.10351182], FTT-PERP[0], HT-20190627[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-20201225[0], OKB-20191227[0], OKB-20210625[0], OKB-PERP[0], PAXG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-20190927[0], SHIT-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[5078.4], TRX[.000008], USD[2.39], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159667 | | ALGO-PERP[0], ALT-PERP[0], ARKK-20210625[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20190626[0], BTC-MOVE-20190910[0], BTC-MOVE-20191001[0], BTC-MOVE-20191002[0], BTC-MOVE-20191125[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20200104[0], BTC-MOVE-20200307[0], BTC-MOVE-20200202Q1[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200306[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.21467031], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.72], USDT[0], XTZ-PERP[0] | | |
| 00159668 | | USD[0.00] | | |
| 00159670 | | CRV[.00000001], TRUMPFEBWIN[60319], USD[0.01], USDT[0] | | |
| 00159672 | | ALICE-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BNB[.285653], BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200511[0], BTC-PERP[0], CHZ-PERP[10], DRGN-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], HT-20200327[0], HT-PERP[0], RON-PERP[0], SHIT-PERP[0], SRM[.9993], THETA-20200626[0], THETA-PERP[0], TRUMP[0], TRX[.0000001], TRX-PERP[0], USD[-35.07], USDT[2.94637140], XRP-PERP[0] | | |
| 00159673 | | BNB-PERP[0], BNBMOON[.0004], BNB-PERP[0], BTC-MOVE-20190927[0], BTC-MOVE-20200309[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00047314], HT-PERP[0], LTC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.94080799], XRP-PERP[0] | | |
| 00159674 | | BNB[0] | | |
| 00159676 | | BCH-PERP[0], BEAR[.00526466], CEL-PERP[0], ETH[0], TOMO-PERP[0], USD[5.99], USDT[0.00834869], USDT-PERP[0], XRP-PERP[0] | | |
| 00159679 | | ETH-PERP[0], FTT[0.07350679], GMT-PERP[0], LUNC-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00159680 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[.0003994], ALT-PERP[0], ATOM-PERP[225], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[1.1], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0529[0], BTC-MOVE-20191011[0], BTC-MOVE-20191012[0], BTC-MOVE-20191013[0], BTC-MOVE-20191014[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191206[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CUSDT[0], DASH-PERP[0], DOGE[3534], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[324], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[3], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (545599345321894220/FTX Swag Pack #141 (Redeemed))[1], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[.0000001], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[.06437983], SRM_LOCKED[.26042293], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], USD[-1025.16], USDT[0.00316333], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[10000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00159688 | | FTT[1.37025153], USD[0.26], USDT[.527202], USDT-PERP[0] | | |
| 00159691 | | ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], CHZ-20211231[0], DAI[0], DEMSENATE[0], DOT-PERP[0], EDEN-20211231[0], ETHW[2.99943], EUR[0.00], FTT[150.91603818], PERP-PERP[0], SOL[7.46522399], STETH[1.02015715], SUSHI[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], USD[3925.83], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XTZ-20211231[0], ZEC-PERP[0] | | |
| 00159692 | | BTC[0], DOGE[5], ETH[0], TRX[.000001], USD[2.34], USDT[4.60848873] | | |
| 00159693 | Contingent | APE-PERP[0], APT-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.54961254], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IP3[9.940435], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (372269674227988343/FTX Crypto Cup 2022 Key #901)[1], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00117293], SRM_LOCKED[.00089883], SUSHI-20200925[0], SUSHI-PERP[0], TRUMP[0], TRX[.000785], USD[4.10], USDT[0.00476560], USDT-PERP[0], XRP-20201030[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00159700 | | BTC-MOVE-20191211[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-WK-20200111[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], HT-PERP[0], MATIC-20200327[0], USD[0.31], USDT[.00373791], USTC-PERP[0] | | |
| 00159701 | Contingent | APT[1.13087315], BIT[10531.10531], BNB[.15801121], BTC[0], CHZ[.272], ETH[41.33546094], FTT[0.15421942], MAPS_LOCKED[282377.63694288], MSRM_LOCKED[1], RAY[5383.5487543], SAND[.07692], SHIB[270903503], SRM[3.22215163], SRM_LOCKED[78858.67687716], SUSHI[1015.844176], USD[788934.90], USDT[0], WEST_REALM_EQUITY_POSTSPLIT[0] | Yes | |
| 00159704 | Contingent | BNB[0.00000001], BNB-PERP[0], BTC[23.33181500], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[1303.14418611], FTT-PERP[0], LUNA2[0.00343036], LUNA2_LOCKED[0.00800418], MATIC[0.00000001], MATIC-PERP[0], OXY-PERP[0], SOL[1053.23001242], SOL-20210625[0], SOL-PERP[0], SPELL[0], SRM[1093.91960884], SRM_LOCKED[486.57232304], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[18139378.33], USDT[240002.40000001], WBTC[0] | Yes | |
| 00159706 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO[2600.6077], AUDIO-PERP[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-20325[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP[.09615414], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.22], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00159709 | Contingent | ATLAS[18066.9467], BNB-PERP[0], BOBA[245.69367317], CRO[8.9018], FTM[199.962], FTT[0.07923092], IMX[1499.75775], LUNA2[4.02207979], LUNA2_LOCKED[9.38485284], LUNC[0], MATH[.06212], OMG[.19367317], PERP-PERP[0], POLIS[349.633557], SNY[475.90956], USD[5907.63], USDT[187.70092202] | | |
| 00159710 | | USD[0.00] | | |
| 00159711 | | AVAX[.02403701], ETH[.00000002], FTM[.6534295], FTT-PERP[0], NFT (466273696436735566/FTX VN - we are here! #29)[1], RAY-PERP[0], TRX[.001564], USD[0.00], USDT[0.00006013], USDT-PERP[0] | Yes | |
| 00159719 | Contingent | ADA-PERP[0], BTC[.0129], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.09069], KNC[.04986], LINK-PERP[0], LTC-PERP[0], MANA[342], SHIB[7000000], SOL[.09], SRM[10.50974821], SRM_LOCKED[.37816973], SUSHI-PERP[0], SXP[.0811005], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.45], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00159720 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[1041.41] | | |
| 00159725 | | ASD-PERP[0], BAQ[1], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT[1], ETH[0.00000001], KIN[2], LUNC-PERP[0], NFT (420206322365868102/FTX EU - we are here! #78320)[1], NFT (432256624976858798/FTX EU - we are here! #78480)[1], NFT (521731195643010418/FTX EU - we are here! #78384)[1], RSR[1], SOL[0], SOL-PERP[0], TRX[0.00004500], TRX-PERP[0], USD[0.00], USDT[0.00002402] | | |
| 00159726 | Contingent | LUNA2[0], LUNA2_LOCKED[6.81166414], MINA-PERP[0], TRX[.000013], USD[0.00], USDT[0], XRP[.3248] | | |
| 00159728 | | BNB[.00000001], ETH[0], TRX[.132359], USD[0.00], USDT[0.06943006], XAUT[0] | | |
| 00159729 | | BNB[.00000001], USD[0.25], USDT[0.01750161] | | |
| 00159730 | Contingent | ETH[.00000001], FTT[0.00066500], SRM[.01174218], SRM_LOCKED[.34490606], TRX[.00023], USD[0.00], USDT[0] | | |
| 00159743 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[150.00046459], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8728.72], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00159757 | | ATLAS[979.804], ATLAS-PERP[0], NFT (415507748008853851/FTX EU - we are here! #180609)[1], NFT (418624460293300375/FTX EU - we are here! #234880)[1], NFT (557102080713510276/FTX EU - we are here! #234881)[1], POLIS-PERP[0], USD[0.38], USDT[0.00000001] | | |
| 00159759 | | USD[25.00] | | |
| 00159763 | | BTC[0], ETHW[.000751], TRX[.000005], USD[0.00], USDT[0.00330001] | | |
| 00159765 | | TRX[.000002], USDT[0] | | |
| 00159769 | | AKRO[2], BAO[2], STG[.8596953], USD[0.00], USDT[.32914736] | | |

Sample Schedule F - Top 50 priority creditors / Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159772 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[69117.27110966], ATOM-PERP[0], AXS[5], AXS-PERP[0], BAL-PERP[0], BCH[2.7], BCHMOON[6400], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-2019092700[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[3030], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX[421], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSDOOM[.6], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[50], FTM-PERP[0], FTT[150.27115381], FTT-PERP[0], GALA-PERP[8830], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[586.3], KSM-PERP[0], LINK[215], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR[301], NEAR-PERP[0], OKB-PERP[0], OMG[266.5], OMG-PERP[0], OXY-PERP[0], RAY[232.05551?], RAY-PERP[0], MANA-PERP[0], SAND[359], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[20], SOL-PERP[0], SRM[6765.84], SRM-PERP[3900], SUSHI-PERP[0], THETA-PERP[0], TLM[5760], TOMO-PERP[0], TRX[.128548], TRX-PERP[0], UNI-PERP[0], USD[10063.52], USDT[5287.02735816], XRP-PERP[0], XLM-PERP[0], XRPMOON[.556], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00159773 | | USD[1.88] |  |  |
| 00159774 | | ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], MATIC-PERP[0], SOL[0], USD[.09], XTZ-PERP[0] |  |  |
| 00159776 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABNB[0.0648706], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0.06741108], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0013152 6], BADGER-PERP[0], BAL-PERP[0], BCH[.099], BCH-PERP[0], BIDEN[0], BILI-20201225[0], BIT-PERP[0], BNB[0.00913049], BNB-20191227[0], BNB-20200327[0], BNB-20200625[0], BNB-20200929[0], BNB-20211231[0], BNB-PERP[0], BTC[-0.02630310], BTC-MOVE-20200109[0], BTC-MOVE-20200219[0], BTC-MOVE-20200511[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], BTMX-20200925[0], BVOL[0.00005430], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-0930[0], CHZ-PERP[0], COIN[0.01041420], COMP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTRESPLIT-20200925[0], DOTRESPLIT-20200929[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.68535085], ETH-20200626[0], ETH-PERP[0], EUR[0.00008945], ETH-PERP[0] ... |  |  |
| 00159777 | | BNB-PERP[0], BTC[0], BTC-20191027[0], BTC-MOVE-20191029[0], BTC-MOVE-20191029[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LEO-PERP[0], USD[0.19], USDT[0.79271053], XRP-20190927[0], XRP-20191227[0], XRP-PERP[0] |  |  |
| 00159778 | | ATLAS[1449.728], DOGEBULL[0], ETH-PERP[0], FTT[0.71950341], POLIS[21.03], USD[0.00], USDT[27.82803475] |  |  |
| 00159780 | | FTT[35], USD[0.91] |  |  |
| 00159783 | Contingent, Disputed | BTC[0], USD[0.00] |  |  |
| 00159784 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0.00000001], BRZ-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], CAKE-PERP[0], CEL[0.76929898], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COMP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.08293032], FTT-PERP[-150], HOLY-PERP[0], HT[0.00576390], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0.00000001], LEO-PERP[0], LRC-PERP[0], LUNA[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00780665], LUNC-PERP[0], MKR[0.00000001], MKR-PERP[0], OKB[0.00000003], OMG-20211231[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[9.90940731], SRM_LOCKED[74.89713526], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRYB[0.04921391], TRYB-20201225[0], TRYB-20210326[0], TRYB-PERP[0], UNI-PERP[0], USD[3360.94], USD[158.31150842], USTC[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00159785 | Contingent | DOGE[50], ETH[0], FTT[0.03261167], NFT (3247162444120780048/Japan Ticket Stub #1124)[1], NFT (3495440645181236547/TX AU - we are here! #39037)[1], NFT (3549146631273384094343/Mexico Ticket Stub #986)[1], NFT (44386770800552400/FTX AU - we are here! #2757)[1], NFT (4490573697836324848/FTX EU - we are here! #99087)[1], NFT (4646425093865361422/FTX AU - we are here! #3109)[1], NFT (52661912245967384/5/FTX EU - we are here! #99201)[1], SRM_00072708, SRM_LOCKED[.00575667], USD[3.80], USDT[41.47142816] | USDT[1.46203556] |  |
| 00159786 | | BTC[.00042679] |  |  |
| 00159789 | Contingent | ADA-20191227[0], ADA-20200327[0], ADA-20200626[0], ADA-PERP[0], ALGO-20190927[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210625[0], ALGO-PERP[-1713488], AMPL[0.05633113], AMPL-PERP[0], ASD[.02191], ASD-PERP[-1649104], ATOM-20191227[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-PERP[0], BNB[0.00400774], BNB-20190927[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BOBA[12409.61703444], BRZ-PERP[0], BSV-PERP[0], BTC[0.00575990], BTC-20191227[0], BTC-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20191030[0], BTC-MOVE-20191024[0], BTC-MOVE-20191105[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191123[0], BTC-MOVE-20191119[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191120[0], BTC-MOVE-20191128[0], BTC-MOVE-20191228[0], BTC-MOVE-20191223[0], BTC-MOVE-20200118[0], BTC-MOVE-20200126[0], BTC-MOVE-20200203[0], BTC-MOVE-20200205[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200211[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200218[0], BTC-MOVE-20200221[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200306[0], BTC-MOVE-20200320[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200306[0], DOGE[0], DOGE-20191227[0], DOGE-PERP[0], DRGN-20191227[0], DRGN-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-20201225[0], EOS-PERP[0], ETC-20190927[0], ETC-20191227[0], ETC-PERP[0], ETH[1452.16375598], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-PERP[0], ETHW[1117.036], EXCH-20190927[0], EXCH-20191227[0], EXCH-PERP[23.078], FIL-20210625[0], FIL-PERP[0], FTT[14050.27399932], HT[78908.39616523], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], LEO-20190927[0], LEO-20191227[0], LINK-20190927[0], LINK-20191227[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-PERP[0], MATIC[7.9], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MID-20191227[0], MID-20200327[0], MID-PERP[0], MOB[0.06732643], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], OMG[12621.91677043], PAXG[9.43065], PAXG-PERP[0], PRIV-PERP[0], SHIT-20190927[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SNX[40185.59920820], SNX-PERP[0], SRM[1583.46933946], SRM_LOCKED[8400.13066054], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-20191227[0], TOMO-20200626[0], TOMO-PERP[0], TRX[0.52331282], TRX-PERP[0], TRX-20200327[0], TRX-PERP[0], TRYB[90], TRYB-PERP[0], USD[81759190.04], USDT[0.00856570], USDT-20200327[0], USDT-20200626[0], USDT-20200929[0], USDT-20210326[0], USDT-PERP[0], VET-PERP[0], WBTC[0.00015711], XAUT[.002210875], XAUT-PERP[183.19], XRP[0.34926697], XRP-20191227[0], XRP-20200626[0], XRP-PERP[0], XTZ-20190927[0], XTZ-20200626[0], XTZ-PERP[0] |  |  |
| 00159791 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000031], UNI-PERP[0], USD[0.00], USDT[0] |  |  |
| 00159792 | | AVAX[.00851201], ETH[.00000001], EUR[0.00], FTT[0.09297117], USD[0.01], USDT[0.64327829] |  |  |
| 00159796 | | 1INCH[.982734], 1INCH-PERP[0], AAPL[.2693045], AAVE[.02978236], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[9612], ALGO-PERP[0], ALICE[.2974392], ALPHA[.98195], ALT-PERP[0], AMD[.30993986], AMZN[.07904188], AMZNPRE[0], ATOM-PERP[0], AUDIO[1.967796], AURY[.999418], AVAX[.0998254], AVAX-PERP[.4], AXS[.1998658], BADGER[2.28337642], BADGER-PERP[0], BAL-PERP[0], BAT[.987196], BCH-PERP[0], BNB[.1], BNB-PERP[0], BOBA[.497593], BSV-PERP[0], BTC[0.02969895], BTC-PERP[0], CHZ[9.93598], COIN[.279816], COMP[.00000003], COMP-PERP[0], COPE[.97435], CRON[3.58975 04], CRV[3.9823 46], DAI[.00485], DEFI-PERP[0], DENT[99.1 93], DOGE-PERP[0], DOT[10.00978272], DOT-PERP[0], EGLD-PERP[0], ENJ[1.99049 1], EOS-PERP[0], ETC-PERP[0], ETH[1.09525346], ETHW[1.09525346], FIL-PERP[0], FTM[23.98254], FTM-PERP[0], FTT[12.492793], FTT-PERP[0], GME[.039696], GMT-PERP[0], GRT[.983898], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], HXRO[1.9514], IMX[.007851 6], LINK[.946-PERP[0], LTC[5.680976], LTC-PERP[0], LUA[.0198182], MANA[.997966], MATIC[9.98448], MATIC-PERP[0], MKR[.00099515], MNGO[9.9612], MTA[.990681], NVDA[.16996702], OKB-PERP[0], OMG[.496041], OXY[.992434], PAXG[0.00018691], PAXG-PERP[0], PERP[.19351], POLIS[.0969348], PROM[.00950918], PSG[5.8988554], RAY[.97606], REEF[9.40054], REN[.984286], ROOK[.00076136], ROOK-PERP[0], RUNE[.0988748], RUNE-PERP[0], SAND[.974], SHIB[94060], SHIT-PERP[0], SLP[99.4956], SOL[.01738488], SOL-PERP[0], SRM[1.97 9436], SRM[.980398], STARS[.983898], STEP[.0801538], SUSHI[.498642], SUSHI-PERP[0], SXP-PERP[0], TLM[.118989], UNI-PERP[0], UNISWAP-PERP[0], USD[512.08], USDT[0.00060134], VET-PERP[0], WAVES[.499418], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00159799 | | ALGO-PERP[0], BNB[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], SOL[0], USD[0.00], USDT[0], XTZ-PERP[0] |  |  |
| 00159801 | | 1INCH-20210326[0], 1INCH-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-20210326[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BVOL[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOT-20210326[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-20210326[0], LTC-20210326[0], LTC-PERP[0], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-20210326[0], SOL-PERP[0], THETA-PERP[0], USD[2.41], WAVES-PERP[0], XMR-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] |  |  |
| 00159802 | | BTC-PERP[0], MID-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], USD[0.00] |  |  |

FTX Trading Ltd.

Amended Schedule F-1 for Non-priority General Unsecured Claims — Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159806 | Contingent | ADA-PERP[38], ALCX-PERP[1.507], ALICE-PERP[2.8], ALT-PERP[.002], AMPL-PERP[-.20], ANC-PERP[0], AR-PERP[.5], ASD-PERP[250.2], ATLAS-PERP[1730], ATOM-PERP[2.69], AUDIO-PERP[71.8], AVAX-PERP[1.1], AXS-PERP[.4], BAND-PERP[6.2], BAT-PERP[87], BCH-PERP[.117], BIT-PERP[9], BNT-PERP[56.7], BOBA-PERP[26.6], BRZ-PERP[-79], BSV-PERP[.33], BTC[.013601], BTC-PERP[.0045], BTT-PERP[-17000000], CAKE-PERP[0.3], CELO-PERP[6.4], CEL-PERP[30.4], CHR-PERP[58], CHZ-PERP[-140], CLV-PERP[61.1], COMP-PERP[.4073], CONV-PERP[0], CREAM-PERP[.57], CRO-PERP[300], CRV-PERP[7], CVX-PERP[1.8], DASH-PERP[.3], DAWN-PERP[5.7], DEFI-PERP[.009], DOGE-PERP[6.7], DOT-PERP[.3], DYDX-PERP[26.4], EDEN-PERP[68], EGLD-PERP[.07], ENJ-PERP[61], ENS-PERP[-0.15], EOS-PERP[14.1], ETC-PERP[0.1], ETH-PERP[.005], FIL-PERP[6.1], FLM-PERP[53.7], FTM-PERP[72], FTT-PERP[11.7], GALA-PERP[80], GMT-PERP[0], GRT-PERP[162], GST-PERP[179.8], HBAR-PERP[653], HNT-PERP[15.7], HT-PERP[.98], HUM-PERP[0], ICP-PERP[2.58], IOST-PERP[640], KAVA-PERP[23.8], KBTT-PERP[-17000], KNC-PERP[41.8], KSHIB-PERP[188], KSM-PERP[.17], KSOS-PERP[22800], LEO-PERP[0], LINK[31.7566373], LINK-PERP[8.5], LOOKS-PERP[89], LRC-PERP[11], LTC[1.903975], LTC-PERP[.27], LUNA2[0.00000000], LUNA2_LOCKED[0.00000009], LUNC[.0091047], LUNC-PERP[0], MANA-PERP[95], MAPS-PERP[153], MATIC-PERP[5.5], MEDIA-PERP[5.48], MER-PERP[0], MID-PERP[.013], MKR-PERP[.011], MNGO-PERP[980], MOB-PERP[6.5], MTA-PERP[0], MTL-PERP[18.6], MVDA10-PERP[.0009], MVDA25-PERP[.001], NEO-PERP[5.7], OKB-PERP[-0.28], OMG-PERP[2.5], ONE-PERP[1660], ONT-PERP[119], OP-PERP[-1.5], ORBS-PERP[60.6], PAXG[10653469], PAXG-PERP[.34], PROM-PERP[1.08], QTUM-PERP[1.8], RAY-PERP[16], REEF-PERP[-160], REN-PERP[31], RNDR-PERP[10.8], RON-PERP[24.1], ROOK-PERP[0], RSR-PERP[3230], RUNE-PERP[4.3], SHIT-PERP[-016], SLP-PERP[16400000], SRN-PERP[0], STEP-PERP[214.9], STX-PERP[17], SXP-PERP[156], TOMO-PERP[29.9], TONCOIN-PERP[0.30000000], TRU-PERP[254], TRX-PERP[-1528], TRYB-PERP[177], TULIP-PERP[0], UNISWAP-PERP[.0014], USD[-1710.40], USDT[79.69686824], WAVES-PERP[13], XAUT-PERP[.22], XEM-PERP[366], XLM-PERP[94], XRP-PERP[0], XRP[643.829625], XRP-PERP[9.3], YFII-PERP[.009], YFI-PERP[.011], ZEC-PERP[91.29], ZIL-PERP[160], ZRX-PERP[53] | | |
| 00159809 | | ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0.00004380], BTC-20201225[0], BTC-20210625[0], BTC-20210625[0], DEFI-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00159811 | | BSV-PERP[0], USD[0.03] | | |
| 00159815 | Contingent | BNB[0], DOGE[0], ETH[.00065], ETHW[.00065], EUR[100.00], SRM[157.5022492], SRM_LOCKED[1430.67220563], SUSHI[0], USD[0.93] | | |
| 00159816 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[9.00502898], BTC-PERP[-8], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], MKR-PERP[0], NEO-PERP[0], REEF[.4], REEF-PERP[0], USD[166941.96], WAVES-PERP[0] | | |
| 00159819 | | BTC-PERP[0], USD[0.00] | | |
| 00159821 | | BEAR[.0336854], COMPBEAR[0.00089410], USD[0.01], USDT[0] | | |
| 00159823 | Contingent | 1INCH-PERP[0], APE[.02], APT[.0212449], APT-PERP[0], ATLAS-PERP[0], BIT[36.60763803], BIT-PERP[0], BOBA-PERP[0], BTC[.00002334], ETH[0.00002525], ETHW[.00041832], FLM-PERP[0], FLOW-PERP[0], FTT[45.53478128], GENE[.09396], GRTBULL[1449.044974], ICP-PERP[0], IMX[.00500567], LUNA2[2.34234694], LUNA2_LOCKED[5.37475607], LUNC-PERP[0], MOB-PERP[0], POLIS-PERP[0], SRM[.59636374], SRM_LOCKED[8.40363626], TRX[55.000029], USD[0.00], USDT[0.07174539], USTC-PERP[0], USD[0.00], WAXL[.62037836] | Yes | |
| 00159825 | | BNB-PERP[0], SRM[1], USD[0.26] | | |
| 00159830 | Contingent, Disputed | USD[0.00] | | |
| 00159834 | | FTT[.5], TRX[.000001], USD[0.00], USDT[0] | | |
| 00159837 | Contingent | BNB[0], BNB-20200626[0], BNB-PERP[0], BTC[0.00000002], BTC-20190927[0], BTC-2019127[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], HT-PERP[0], LEO-PERP[0], OKB-PERP[0], SRM[9.4877345], SRM_LOCKED[1624.1121416S], STEPI-0.00000001], TOMO-PERP[0], USD[17.60], USDT[0] | | |
| 00159839 | Contingent | 1INCH[0], AAVE[0], ALCX[0], ASD[0], ASD-PERP[0], BNB[0.0000815], BTC[0.00672967], CEL[0], CEL-PERP[0], DOT[.0000835], ETH[0.00067], ETHW[0.00000104], FTM[0], FTT[100.0440089S], GOOGL[.00000011], GOOGLPRE[0], GRT[0], HOOD[.00000001], HOOD_PRE[0], HT[0], KNC[0], LEO[0.00636606], LEO-PERP[0], OKB[0], OMG[0], OMG-PERP[0], SNX[0], SOL[0.00003845], SRM[71.44288341], SRM_LOCKED[1398.60012438], SUSHI[0.00022250], SXP[0], USD[34499[.94], USDT[134.46271430], WBTC[0] | | |
| 00159841 | | ALGO-20190927[0], ALGO-2019122710], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BCH-PERP[0], BNB-20191227[0], BSV-PERP[0], BTC-20190927[0], BTC-MOVE-20190626[0], BTC-MOVE-2019101410], BTC-MOVE-2019102610], BTC-PERP[0], DRGN-PERP[0], EOS-20190827[0], ETC-20190927[0], ETC-PERP[0], ETH-PERP[0], ETH-20190626[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], LEO-PERP[0], MANA-PERP[0], MID-20190927[0], MID-PERP[0], OKB-20190927[0], OKB-20200327[0], OKB-PERP[0], SHIT-20190927[0], SHIT-PERP[0], TRX-20190927[0], TRX-2019122710], TRX-20200327[0], TRX-PERP[0], USD[0.50], USDT[0], XAUT-PERP[0], XRP-20190927[0], XRP-PERP[0] | | |
| 00159843 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], USD[100.02] | | |
| 00159847 | | AXS[.00000001], BNB-PERP[0], BTC[.00004421], BTC-PERP[0], UBXT[13280000.337], USD[0.00], USDT[0] | | |
| 00159850 | | BTC-PERP[0], COMP-PERP[0], ICP-PERP[0], USD[0.17], USDT[0], USDT-PERP[0] | | |
| 00159852 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[30.16], ETH-PERP[0], FTT[150.18766605], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[19.70054879], SRM_LOCKED[280.95018721], SRM-PERP[0], SUSHI-PERP[0], TRX[.00000228], UNI-PERP[0], USD[0.37], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00159853 | Contingent | ATLAS[.005], BNB[.00061048], BTC-PERP[0], ETHW[.027], FTM[0.74671105], FTT[27], NFT [290576501301012124/FTX AU - we are here! #2869][1], NFT [310023212322985834/FTX Crypto Cup 2022 Key #524][1], NFT [339742055672738528/Baku Ticket Stub #703][1], NFT [395566574578128501/FTX EU - we are here! #8214S][1], NFT [410331037288806066/Hungary Ticket Stub #856][1], NFT [410493771085475651/FTX EU - we are here! #8231B][1], NFT [431694481954889920/Montreal Ticket Stub #895][1], NFT [436978719598670189/The Hill by FTX #2669][1], NFT [502715464553836284/Monza Ticket Stub #1480][1], NFT [522825269065745949/FTX AU - we are here! #2382][1], NFT [544249362286361938/FTX AU - we are here! #2877][1], NFT [551266617959164039/FTX EU - we are here! #8202B][1], RAY[116.32344019], SLP[200.001], SRM[20.51177557], SRM_LOCKED[280.66172435], SXP[.088822], TRX[.000004], UBXT_LOCKED[77.15574598], USD[0.21], USDT[0.00000001] | | |
| 00159859 | Contingent | ALT-20190927[0], ALT-2019122710], ALT-PERP[0], BCH-PERP[0], BNB-20190927[0], BNB-PERP[0], BTC-PERP[0], CAD[0.00], ETH[0.05540660], ETH-PERP[0], ETHW[0.05526644], EXCH-20190927[0], EXCH-2019122710], EXCH-PERP[0], FTT[1035.06267247], HT[0], HT-20190927[0], HT-2019122710], HT-PERP[0], MID-20190927[0], MID-2019122710], MID-PERP[0], OKB-20190927[0], RAY[.347467], RAY-PERP[0], SHIT-20190927[0], SHIT-2019122710], SHIT-PERP[0], SRM_LOCKED[586.68288676], TRX[.000001], USD[1979.19], USDT[33473.54137240], USDT-2019122710], USDT-PERP[0], XRP-PERP[0] | | |
| 00159861 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS[10000.05], ATOM-PERP[0], AXS[0], AXS-PERP[0], BTC[0.05000000], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0.37724413], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00054596], FIL-PERP[0], FTT[675.92352519], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST[3418.1], GST-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.45924010], LUNA2_LOCKED[1.07156024], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], NFT [337028842813025154/FTX AU - we are here! #524][1], NFT [471640736946286412/FTX AU - we are here! #5238][1], OKB[0], RAY[506.9169536], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00436133], SOL-PERP[0], SRM[.58835258], SRM_LOCKED[160.77818049], SRM-PERP[0], STEP[5500.04250003], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TRX-20210625[0], TRX-PERP[0], USD[525.98], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00159863 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], BTC-2020092S[0], BTC-MOVE-2020200200[0], BTC-MOVE-20200403[0], BTC-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-20210326[0], LINK-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXPBULL[0], XRP-PERP[0], USD[0.01], XTZ-PERP[0], YFI-PERP[0] | | |
| 00159870 | | USD[0.06] | | |
| 00159872 | Contingent | ADA-PERP[0], ALT-2019122710], ALT-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00411820], BTC-0325[0], BTC-2019122710], BTC-20200327[0], BTC-2020026[0], BTC-20200925[0], BTC-2020122S[0], BTC-2021033260], BTC-20210924[0], BTC-2021123110], BTC-MOVE-2020042110], BTC-MOVE-2020051110], BTC-MOVE-2020052510], BTC-MOVE-2020053110], BTC-MOVE-2020054110], BTC-MOVE-2020071510], BTC-MOVE-20200625[0], BTC-MOVE-20200625[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-PERP[0], COPE[19.9726140], DAI[300.06838434], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.04787699], ETH-20210625[0], ETH-2021924[0], ETH-2021123110], ETH-PERP[0], PAXG[0.00004435], PAXGBULL[0.04794768], PAXG-PERP[0], PRV-PERP[0], SHIT-2019122710], SHIT-PERP[0], SNX-PERP[0], SRM[.1386906S4], SRM_LOCKED[102B266], SRM-PERP[0], TRX[0.00014457], TRX-PERP[0], UNISWAP-PERP[0], USD[1169.35], USDT[0.00003274], VET-PERP[0] | | ETH[.046904], EUR[143.87], USD[1214.56] |
| 00159873 | Contingent | 1INCH[0.00000001], AGLD-PERP[0], ALCX-PERP[0], ALPHA[0], BADGER-PERP[0], BAL-PERP[0], BNT-PERP[0], CEL[0], COMP-PERP[0], CREAM-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00000001], FTT[31.32043858], FTT-PERP[0], GME-20210326[0], LOOKS-PERP[0], MATIC[0], PAXG[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN[0], RON-PERP[0], ROOK-PERP[0], RUNE[0], SLP-PERP[0], SOL[21.42559482], SPELL-PERP[0], SRM[430.07521471], SRM_LOCKED[3262.44218815], SUSHI[0], SUSHI-PERP[0], SXP[0.05172446], THETA-PERP[0], TONCOIN-PERP[0], TRUMP-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00159875 | | BTC[0], BTC-PERP[0], DAI[0], ETH[0.00000001], FTT[0], INDI_IEO_TICKET[1], MATIC[101.45464728], NFT [517239416557876524/FTX VN - we are here! #25][1], SOL[0.00000001], TRX[0.00170529], USD[0.00], USDT[0] | Yes | |
| 00159878 | | ALGO-PERP[0], BADGER-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.06419303], SHIT-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00159879 | | ATOM[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTT[0], RON-PERP[0], USD[3.87], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159882 | | FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.09012166], GAL-PERP[0], ICP-PERP[0], LINA-PERP[0], SHIB-PERP[0], USD[0.40], USDT[0] | | |
| 00159887 | | ETH[0.00000001], TRX[.000777], USD[0.11], USDT[0] | | |
| 00159888 | | USD[0.01] | | |
| 00159889 | | ETH[.0073619], ETHW[.0073619], USD[0.25] | | |
| 00159890 | Contingent | 1INCH-20210326[0], AAVE[0], AAVE-20201225[0], AAVE-20210924[0], ADA-PERP[0], ALGO-20200327[0], ALGODOOM[.001136], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[0], ASD-PERP[0], ATOM-20200925[0], AVAX-20200925[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BCH-20200826[0], BCH-20200926[0], BCH-20200927[0], BCH-PERP[0], BILI-20210326[0], BNB[0.00675200], BNB8-20200327[0], BNB-20210924[0], BNB-2021123[0], BNB-PERP[0], BSV-20200327[0], BSV-20200925[0], BSVDOOM[.99], BSV-PERP[0], BTC[0.00000003], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2019093[0], BTC-MOVE-20191109[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191119[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191206[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20200102[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200403[0], BTC-MOVE-20200418[0], BTC-MOVE-20200718[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200907[0], BTC-MOVE-20200718[0], BTC-MOVE-20201203[0], BTC-MOVE-20201212[0], BTC-MOVE-2021002[0], BTC-PERP[0], BTMX-20191227[0], BULL[0], BVOL[0.00000001], COMP[0], COMP-20200925[0], COMP-20210924[0], COMP-PERP[0], CRV[.55424009], CRV-PERP[0], CTX[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20200925[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DRGN-20201225[0], EGLD-PERP[0], EOS-20200327[0], EOS-20200625[0], ETC-20200327[0], ETH-20200925[0], ETH-20210924[0], ETH-20210325[0], ETH033100[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETHDOOM[.0311], ETH-PERP[0], EXCH-20200327[0], FIDA[.07742536], FIDA_LOCKED[29.57649128], FIDA-PERP[0], FLOW-PERP[0], FTT[0.06276905], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GRTBULL[0], HOOD[0], HT-20200327[0], HTDOOM[.75], HT-PERP[0], ICP-PERP[0], KNC-20200925[0], KNC-PERP[0], LINA-20191227[0], LINK-20200327[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20200327[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], LUNA[0], LUNA2[0.18264583], LUNC-PERP[0], MATIC[0.00000001], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], NEAR-PERP[0], NFT (297737277170033017 6/The Hill by FTX #4052)[1], NFT (311185818126365344/FTX AU - we are here! #00258)[1], NFT (313242390089383652/FTX AU - we are here! #13770)[1], NFT (315112088887442688/FTX Moon #280)[1], NFT (323737718680618335/FTX EU - we are here! #174466)[1], NFT (383277784807924064/FTX Night #467)[1], NFT (504467099279945793#/FTX EU - we are here! #174436)[1], NFT (511539760555640080/FTX Beyond #263)[1], NFT (534011323863426579/FTX Swag Pack #231 (Redeemed))[1], NFT (558681846923293389/FTX AU - we are here! #13777)[1], OKB-20200925[0], OKB-2021123[0], OP-1230[0], PAXG-20200327[0], PERP-PERP[0], PRIV-20210326[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20200327[0], SOL[0.00000002], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SQ-20201225[0], SRM[9.03985388], SRM_LOCKED[2158.76655211], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210521[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200327[0], THETA-20210326[0], THETA-20210924[0], THETA-PERP[0], TOMO-20200327[0], TRUMP[0], TRUMPFEBWIN[624.628125], TRX-0624[0], TRXDOOM[21], TRX-PERP[0], TRYB-20200626[0], TRYB-20200925[0], TRYB-PERP[0], TSLA[.00000001], TSLA-20210326[0], TSM[0], TSM-20201225[0], TSM-20210326[0], UNI-20210326[0], UNISWAP-20200925[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFII[0] | Yes | |
| 00159894 | | BTC[0] | | |
| 00159895 | | FTT[0.09867584], USD[0.00], USDT[0] | | Yes |
| 00159898 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000005], XRP-PERP[0] | | |
| 00159900 | | TRX[.000002], USD[0.00] | | |
| 00159901 | Contingent | 1INCH[0.20804194], 1INCH-PERP[.13525], AAVE[0.00950079], AAVE-PERP[-288.45999999], ADA-0325[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[35936], AGLD-PERP[-15901.9000000], ALCX-PERP[.185.257], ALGO-20211231[0], ALGO-PERP[.28335], ALICE-PERP[.2443.39999999], ALPHA-PERP[.8099], AMPL-PERP[1130], ANC-PERP[0], APE-PERP[1801.89999999], API-PERP[-755.8000000], ASD-PERP[.3689.10000000], ATLAS-PERP[0], ATOM-PERP[-892.83999999], AUDIO-PERP[-4495.2], AVAX[0.09440013], AVAX-PERP[-537.5], AXS[0.86245107], AXS-PERP[-1101.7], BADGER-PERP[-11458.31], BAL-PERP[-5166.58999999], BAND-PERP[-1038.3], BAT[.00044], BAT-PERP[-22580], BCH[0.00745180], BCH-0325[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[.26.28999999], BERNIE[0], BIDEN[0], BIT-PERP[.9006], BLOOMBERG[0], BNB[0.01180059], BNB-2021123[0], BNB-PERP[-4073.2], BNT-PERP[-4436.22899998], BOBA-PERP[2498.19999999], BSV-0325[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-20210326[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[-162.50000000], BTC[337.85770748], BTC-0325[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0419[0], BTC-MOVE-0428[0], BTC-MOVE-20191211[0], BTC-MOVE-20191215[0], BTC-MOVE-20191430[0], BTC-MOVE-20191540[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200320[0], BTC-MOVE-20200323[0], BTC-MOVE-20200403[0], BTC-MOVE-20200624[0], BTC-MOVE-20200721[0], BTC-MOVE-20200721[0], BTC-MOVE-20200920[0], BTC-MOVE-20200924[0], BTC-MOVE-20202020[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210317[0], BTC-MOVE-20210322[0], BTC-MOVE-20211220[0], BTC-PERP[-112.3762], BTT-PERP[-303000000], C98-PERP[.21071], CAKE-PERP[-623.60000000], CELO-PERP[17233.80000000], CEL-PERP[-4448.39999999], CHR-PERP[-40871], CHZ[.7003], CHZ-PERP[.31110], CLV-PERP[60981.39999999], COMP-PERP[-122.39500000], CREAM-PERP[-339.45], CRO[.015], CRO-PERP[-108790], CRV-PERP[-352000], CVC-PERP[-8110], CVX-PERP[.266.39999999], DASH-PERP[-153.44], DAWN-PERP[-14665], DENT-PERP[1592700], DODO-PERP[12259.2], DOGE[0.63171270], DOGE-PERP[-623], DOT[0.08676109], DOT-0325[0], DOT-20210225[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[1430.4], DYDX-PERP[-7414.79999999], EDEN-PERP[-99519.2], EGLD-PERP[-213.19], ENJ[.88468], ENJ-PERP[-51294], ENS-PERP[-470.13999999], EOS-0325[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20210325[0], EOS-20210326[0], EOS-20210325[0], EOS-20211231[0], EOS-PERP[-1977.40000000], ETC-20200327[0], ETC-20200626[0], ETC-20200925[0], ETC-PERP[33.49999999], ETH[-1552.00094149], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-1654.122], ETHW[0], ETHW-PERP[-298.10000000], FIDA-PERP[5343], FIL-0325[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[-715.69999999], FLM-PERP[-150993.1], FLOW-PERP[-6433.08000000], FLUX-PERP[-1911], FTM-PERP[-63022], FTT[1172520.14046804], FTT-PERP[.714568], GALA-PERP[-163220], GAL-PERP[-3481.7], GLMR-PERP[-13291], GME-20210326[0], GMT[.42849], GMT-PERP[-19960], GRT-PERP[-215791], GST-PERP[-254701.20000000], HBAR-PERP[170353], HNT-PERP[-478.49999999], HOT-PERP[3084500], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-PERP[-881.49999999], HUM[1.0138], HUM-PERP[0], ICP-PERP[-2130.16], ICX-PERP[-9495], IMX-PERP[-7646], INDI_IEO_TICKET[1], IOST-PERP[8.060640], IOTA-PERP[-31834], JASMY-PERP[-158704], KIN-PERP[-88552], KNC[0.07182867], KNC-PERP[-6519.2], KSM-PERP[-381.8], LDO-PERP[-1062], LEO-PERP[0], LINA-PERP[54490], LINK[0.02407413], LINK-0325[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[-291.69999999], LOOKS-PERP[-52934], LRC-PERP[-24552], LTC[0.01003273], LTC-0325[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[123.80000000], LUNA[0.00082000], LUNA2_LOCKED[0.00485850], LUNC-PERP[0], MANA[13986], MANA-PERP[-21515], MAPS-PERP[50267], MATIC[1.24475814], MATIC-PERP[20134], MINA-PERP[-20224], MKR-PERP[-20.5], MNGO-PERP[0], MTL-PERP[-37042.1], NEAR-PERP[-2440.09999999], NEO-PERP[-1850.60000000], NFT (305590186785753194/FTX Crypto Cup 2022 Key #26560)[1], NFT (340424631074567802/FTX Foundation donation cerificate #183)[1], NFT (426413904120341289/FTX Foundation Group donation cerificate #180)[1], NFT (455656000835898614/FTX Foundation Group donation cerificate #177)[1], NFT (485877979560499510/FTX Foundation Group donation cerificate #184)[1], NFT (524533183686895488/FTX Foundation Group donation cerificate #174)[1], NFT (525763008237802254/FTX Foundation Group donation cerificate #21)[1], NFT (575022455521674840/FTX Foundation Group donation cerificate #172)[1], OKB[0], OKB-20191227[0], OKB-20200327[0], OKB-PERP[-50331.65], OMG[0.35079841], OMG-2021123[0], OMG-PERP[-6232.49999999], ONE-PERP[-505310], ONT-PERP[-85704], OP-PERP[-3855], ORBS-PERP[0], OXY-PERP[-72046.89999999], PAXG-PERP[0], PEOPLE-PERP[67650], PERP-PERP[-3573.49999999], PETE[0], POLIS-PERP[0], PRIV-PERP[-616.34000000], PUNDIX-PERP[-4162.09999999], PUNDIX-PERP[0], QTUM-PERP[-7155.29999999], RAY-PERP[-8183], REEF-PERP[1132390], REN-PERP[-63737], RNDR-PERP[-8125.69999999], RON-PERP[0], ROSE-PERP[15838], RSR-PERP[-1869910], RUNE-PERP[-1430.20000000], RVN-PERP[-51970], SAND[1.91105], SAND-PERP[-11742], SC-PERP[3214400], SCRT-PERP[-1297], SHIB-PERP[1148800000], SKL-PERP[-336697], SLP-PERP[-168669], SNX-PERP[-4331.30000000], SOL[0.25], SOL-PERP[-263.07000000], SPELL-PERP[8847700], SRM[144922.17390025], SRM_LOCKED[10402.73264975], SRM-PERP[-169650], STEP-PERP[0], STG-PERP[-3484], STMX-PERP[0], STORJ-PERP[-364440], STORJ-PERP[0], SUN-PERP[-21244.62290000], STX-PERP[-17117], SUSHI-PERP[-24923], SXP[0.00004012], SXP-PERP[-98150.93469999], THETA-PERP[-15454.70000000], TLM-PERP[-211887], TOMO-PERP[-10344.4], TONCOIN-PERP[-156.09999999], TRUMP[0], TRU-PERP[-3535339], TRX[1.69625596], TRX-20200327[0], TRX-20200626[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-2021123[0], TRX-PERP[-235999], TRYB-PERP[0], UNI-PERP[-1559.49999999], USD[15705398.76], USDT[-2792825.87650191], USDT-PERP[0], USTC-PERP[0], VET-PERP[-325178], WARREN[0], WAVES[.015], WAVES-PERP[-1450.5], XEM-PERP[-252071], XLM-PERP[-75312], XMR-PERP[-19.36], XRP[132.91633782], XRP-0325[0], XRP-1230[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[35704], XTZ-PERP[-8693.25400000], YFII-PERP[4.72700000], YFI-PERP[-122.85], ZIL-PERP[-369040], ZRX-PERP[-36164] | | |
| 00159903 | | USD[1111.18] | | |
| 00159907 | Contingent | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[214.28878103], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB[0], MTA-PERP[0], OKB-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM_LOCKED[19.03634455], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00159909 | Contingent | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-20190927[0], BSV-PERP[0], BTC-MOVE-20191021[0], BTC-PERP[0], CEL[0.09959194], CEL-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT[31.89587805], GMT-PERP[0], LUNA2[0.15917086], LUNA2_LOCKED[0.37139867], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (295973680673774654/FTX EU - we are here! #138303)[1], NFT (310723932578309553/FTX EU - we are here! #138254)[1], NFT (450456810592998501/FTX EU - we are here! #138204)[1], NFT (455135073589568293/FTX AU - we are here! #67545)[1], OP-PERP[0], SNX-PERP[0], SRM_LOCKED[.77902938], TRX[.369208], TRX-PERP[0], USD[67117.80], USDT[0.00357490], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159911 | | APE-PERP[0], ETH[.00036675], ETHW[0.00036674], NFT (320237184619211628/FTX EU - we are here! #215448)[1], NFT (424142162539610467/FTX EU - we are here! #216057)[1], NFT (504970588699338288/FTX EU - we are here! #213116)[1], NFT (541601831173330987/FTX Crypto Cup 2022 Key #16938)[1], USD[0.08], USDT[3.505345301] | | |
| 00159913 | | BTC-PERP[0], USD[0.00] | | |
| 00159914 | Contingent | BLT[262.00131], BNB[0], BTC[0.03800377], DOGE[0], ETH[0.41793148], ETH-PERP[0], ETHW[0.02092752], FTT[2180.56669399], LTC[0.66457233], SOL[.00006], SRM[35.68807994], SRM_LOCKED[305.01266864], SUSHI[.3713], TRX[1083.258152], USD[583399.63], USDT[303243.04372318] | | |
| 00159917 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD[.005068], ASD-PERP[0], AURY[.00000001], BCH-PERP[0], BIDEN[0], BIT[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0.09238956], CEL-PERP[0], DAI[.01117593], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FTT[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[.00000001], LUNC[0.09999986], MATIC[0], RAY-PERP[0], SOL[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], USD[1.24], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 00159918 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABNB-20210326[0], ACB-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], AMC-20211231[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME-20210326[0], GME-20211231[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN[7878.7], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.027453], LUNA2[.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045792], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFLX-PERP[0], NIO-20210924[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.006653], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[.23077], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000003], USD[-0.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00159919 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00270000], AAVE-20210625[0], AAVE-PERP[0], ALCX[.0004], ALCX-PERP[0], ALGO-PERP[0], ALGO[0.00000001], ALICE-PERP[0], ALPHA-PERP[0], APE[.015435], APE-PERP[-190.8], AR-PERP[0], ATLAS-PERP[0], ATOM-20211625[0], ATOM-PERP[0], AVAX[0.02015880], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000003], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0222Q2[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[15940], COMP-PERP[0], CREAM-PERP[0], CRV[.330477], CRV-PERP[0], CVC[.08706001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00043741], ETH-20210924[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00043740], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06290912], FTT-PERP[0], FXS[.0818], GRT-20210326[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[1062], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.003664], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.009826], SOL-20211625[0], SOL-PERP[0], SPELL[51.10481109], SPELL-PERP[0], SRM[0], SRM_LOCKED[112.9700139B], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[.2205.41], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00159927 | | 1INCH-20210326[0], AAVE-20210326[0], AAVE-20210625[0], ALGO-PERP[0], ALT-PERP[0], ATOM-20200626[0], ATOM-20210326[0], ATOM-20210625[0], BCHABEAR[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], ETH-0930[0], ETH-PERP[0], COMP-20210326[0], DEFI-20210625[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DRGN-PERP[0], ETC-20200626[0], ETH-PERP[0], ETH-0930[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], EXCH-20210326[0], EXCH-PERP[0], GRT-20210326[0], LEO-20200626[0], LEO-PERP[0], LINK-20200626[0], LINK-PERP[0], MID-20200626[0], MID-20210326[0], MID-PERP[0], SHIT-PERP[0], SOL-20210625[0], SUSHI-20210326[0], SUSHI-20210625[0], TOMO-20200626[0], UNI-20210326[0], UNI-20210625[0], UNISWAP-20210326[0], USD[88.60], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00159940 | | ALGOBULL[7.513], BEAR[.01106], BTC[.000068], BTC-MOVE-20200430[0], BTC-MOVE-20200508[0], BTC-PERP[0], BULL[0.00000890], MATICBULL[.003028], TOMOBULL[.00471], TRXBULL[.00633], USD[-0.38] | | |
| 00159942 | Contingent | 1INCH-PERP[0], AAVE-0325[0], AAVE-20210326[0], AAVE-20210326[0], ADA-20200925[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-20200626[0], BNB-20200925[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20191024[0], BTC-MOVE-20191028[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191112[0], BTC-MOVE-20191120[0], BTC-MOVE-20191127[0], BTC-MOVE-20200314[0], BTC-MOVE-20200316[0], BTC-MOVE-20200326[0], BTC-MOVE-20200330[0], BTC-MOVE-WK-20200218[0], BTC-MOVE-WK-20191222[0], BTC-MOVE-WK-20200114[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200323[0], BTC-MOVE-WK-20200418[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOT-20201225[0], DOT-20211225[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200326[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-20201225[0], ETH-20210402[0], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[24.99525001], FTT-PERP[0], GMT-PERP[0], GRT-20210624[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-20191227[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (346783198617700961/#74 Crypto Animal #19)[1], NFT (384241273536632334/FTX EU - we are here! #200542)[1], NFT (406975460019301002/1/FTX AU - we are here! #48126)[1], NFT (459215898862148634/The Hill by FTX #44590)[1], NFT (491604079004464237/FTX EU - we are here! #205588)[1], NFT (514731501721591238/FTX AU - we are here! #48136)[1], OKB[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[.00000001], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00024948], SRM_LOCKED[.21617689], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20191227[0], TRU[.001554], TRU-PERP[0], TRY[0], TRYB-PERP[0], UNI-PERP[0], USD[2859.24], USDT[0.00000004], VET-PERP[0], WARREN[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00159949 | | AAVE-PERP[0], ETH-20210625[0], LINK-20201225[0], USD[0.32] | | |
| 00159953 | | USDT[0] | | |
| 00159954 | | EOS-20200327[0], HT-20200327[0], OKB-20200327[0], USD[12.09], USDT[.98969328] | | |
| 00159957 | Contingent | BIDEN[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], LINK-PERP[0], SRM[.07608753], SRM_LOCKED[.2899309], USD[0.00] | | |
| 00159959 | | USD[7.56] | | |
| 00159961 | | BNB-20200327[0], BTC-PERP[0], FTT[0.00321146], OKB-PERP[0], USD[0.00], USDT[0] | | |
| 00159962 | Contingent | ALGO-20191227[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20190927[0], BTC-20200327[0], BTC-20210123[0], ETH-PERP[0], BTC-MOVE-20191020[0], BTC-MOVE-20191022[0], BTC-MOVE-WK-20191002[0], CHZ[200.0005], EOS-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM[200.001], FTT[156.04246176], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], MER[0.00049.98428], MID-PERP[0], OKB-PERP[0], RAY[124.797414], SHIB[0.00000001], SHIT-PERP[0], SOL[10.74752889], SOL-PERP[0], SRM[72.33471941, SRM_LOCKED[1.80521298], TRX-PERP[0], USD[1.70], USDT[0], USDT[0], XRP-PERP[0] | | |
| 00159966 | | APE-PERP[0], ETH[0], MATIC[0], NFT (291421564199114134/FTX EU - we are here! #106286)[1], NFT (430971321383091814/FTX EU - we are here! #105881)[1], NFT (509723909544356856/FTX EU - we are here! #106473)[1], USD[1.05], USDT[0.77340000] | | |
| 00159969 | Contingent | ATLAS[15000.0535], FTT[994.70877185], POLIS[324.6], SRM[1010.70081004], SRM_LOCKED[150.89722182], TRX[.000001], USD[154.44], USDT[0.00] | | |
| 00159971 | | AAPL-20211225[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BEAR[21059.78], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MRNA-20210326[0], MRNA-PERP[0], OKB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00159972 | Contingent | ETH-PERP[0], FIDA[.000205], FTT[.02061894], HMT[31], HOLY[.99118], HT-PERP[0], MID-PERP[0], MNGO[170], NFT (378519792910916162/FTX EU - we are here! #235998)[1], NFT (512496848536754957/FTX EU - we are here! #235924)[1], NFT (524912274815460287/FTX EU - we are here! #236015)[1], SECO[.98236], TRX[.000001], USD[716.88737217] | | |
| 00159974 | Contingent | AXS[0], ETH[0.00000001], FLOW-PERP[0], HT-PERP[0], LUNA2[0.07774885], LUNA2_LOCKED[0.18141399], LUNC[38.80878635], USD[847.62], USDT[1092.90267026], USTC[11] | Yes | |
| 00159976 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOOD[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN[41198.4846797910], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (556654048416132264/The Hill by FTX #45760)[1], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002967], TRX-PERP[0], UNI-PERP[0], USD[0.05], USD[0.00139002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159977 | | ADA-PERP[0], ALT-PERP[0], BEARSHIT[.00141523], BTC-PERP[0], BULL[0.00002030], EOSBEAR[.0023847], ETC-PERP[0], ETHBEAR[.040115], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00159982 | | DAI[.09629], FTT[1684.9], HGET[.042465], MER[1574], USD[0.34], USDT[0] | | |
| 00159984 | | ALGO-PERP[0], BNB-PERP[0], BTC-MOVE-20191206[0], BTC-MOVE-20191220[0], BTC-MOVE-20191226[0], BTC-MOVE-20200103[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.41271916], LINK-PERP[0], MAPS[.133345], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[95.30], USDT[0], XTZ-PERP[0] | | |
| 00159987 | | ADA-PERP[0], ALGOMOON[13846], ALGO-PERP[0], BCHMOON[5597], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[.00008386], ETHMOON[1105.1], ETH-PERP[0], ETHW[0.00008386], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SRM[3560.34781802], TRX-PERP[0], USD[2.67], XRP-PERP[0], XTZ-PERP[0] | | |
| 00159990 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.02730076], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-.022805], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1139.92155053], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LB-20210812[0], LINA-PERP[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (352804277054430459/FTX AU - we are here! #196)[1], NFT (443428009438802187/FTX AU - we are here! #203)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[.00000001], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[49.37559732], SRM_LOCKED[650.90235081], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], UNI-PERP[0], USD[832.97], USDT[7999.19447763], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00159991 | | FTT[0.03571392], KIN[29994], USD[0.67], USDT[0] | | |
| 00159993 | | AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.03372061], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210926[0], BTC-20211016[0], BTC-20211231[0], BTC-MOVE-20200531[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20201009[0], BTC-PERP[0], BVOL[0.00000431], COMP-PERP[0], DEFI-20200925[0], DGE[0], DOGE-20200925[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MID-20200925[0], MID-PERP[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.67], XAUT-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], YFI-PERP[0] | | |
| 00159997 | | BTC[0], BTC-PERP[0], USD[110.48] | | |
| 00159999 | | BTC[.56788208], LOOKS[.905], LOOKS-PERP[0], LUNC-PERP[0], MER[.96576], NFT (558386539411861284/FTX AU - we are here! #26366)[1], RSR[1], STEP[.075038], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00929033] | | |
| 00160000 | Contingent | ADA-PERP[0], APE-PERP[0], ARKK[1.12453563], ATLAS-PERP[0], AVAX-PERP[0], AXS[5.35761514], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT[80], BNB[5.77775291], BNB-PERP[0], BNT[35.71867197], BTC[0.02817915], BTC-PERP[0], DFL[2370], DOGE[2153.38903971], DOGE-PERP[0], EDEN[116], ENS-PERP[0], ETC-PERP[0], ETH[0.66185483], ETH-PERP[-0.016], ETHW[0.60463075], FIDA[107], FLOW-PERP[0], FTM-PERP[0], FTT[40], FTT-PERP[0], GBTC[3.50352037], GME[1.09666707], GME/PRE[0], GRT[56.20604527], HT-PERP[0], LINK-PERP[0], LINK[35.85914689], LINK-PERP[0], LTC-PERP[0], LUNA2[2.47854774], LUNA2_LOCKED[5.78327806], LUNC[539708.98912317], LUNC-PERP[0], MANA-PERP[0], MAPS[1000], MATIC-PERP[0], NFT (339162153175847850/FTX AU - we are here! #9229)[1], NFT (376449071632252971/FTX AU - we are here! #25827)[1], NFT (381592304754582251/FTX AU - we are here! #17733)[1], NFT (409522378741342876/FTX AU - we are here! #176791)[1], NFT (426455086070201780/The Hill by FTX #34747)[1], NFT (529009233511391252/FTX AU - we are here! #9231)[1], NFT (556527540198487565/FTX AU - we are here! #177126)[1], OKB-PERP[0], OXY[40], OXY-PERP[0], PROM-PERP[0], RAY[201.44126520], RAND-PERP[0], SNX-PERP[0], SOL[31.15276992], SOL-PERP[0], SRM[333.26064059], SRM_LOCKED[45.82886047], SUSHI[1.11505829], SXP[43.82110225], SXP-PERP[0], TOMO[12.52108855], TSM[0], UNI[10.31765353], USD[459.62], USDT[6479.22038341], VET-PERP[0], XPLA[1400], XRP-PERP[0] | | AXS[5.313597], BNT[36.647986], BTC[.028177], ETH[.464064], GBTC[.0540828], GME[1.095491], GRT[56.126886], LINK[35.840033], SUSHI[1.114822], USD[322.69], USDT[789.605711] |
| 00160001 | | BTC[0.02389068], BTC-20200626[0], CRO[10.0011], ETH[9.95818449], ETHW[9.95818449], FTT[245.74321057], FTT-PERP[0], MTL-PERP[0], NFT (441338813471886498/FTX EU - we are here! #238593)[1], TRX[1155133], USD[548.07], USDT[5001.36862791] | | |
| 00160006 | Contingent | ATLAS[0], BTC[0], CRO[0], DENT[0.00000001], DOGE[0], ETH[.00000001], FTT[0], SHIB[0], SRM[0.00172800], SRM_LOCKED[.02080487], USD[0.00], USDT[0], XRP[0.02056601] | Yes | |
| 00160008 | | USD[0.00] | | |
| 00160009 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[1888.26], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.40855437], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETHF[11.13057505], ETH-20200626[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00035453], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.10143739], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA_LOCKED[0.09257258], LUNC[8639.08958700], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[1], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[36281.46], USDT[810.50737489], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160010 | | USD[0.00], USDT[0] | | |
| 00160012 | | TRUMPFEBWIN[31568.9594808], TRX[.000025], USD[0.00], USDT[0.00000001] | | |
| 00160013 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[-0.02], USDT[0.46993640] | | |
| 00160015 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[1.1497326], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[1.05630573], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00101043], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CHZ-PERP[0], COMP[.00001], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], CUSD[T0.96342865], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06900234], ETH-PERP[0], ETHW[3.04023875], FIL-PERP[0], FTM-PERP[0], FTT[25.11515772], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA_LOCKED[0.06832226], LUNA2_LOCKED[0.15941861], LUNC[14877.31628667], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[14.71163082], RAY-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[9.5383], SLP-PERP[0], SNX-PERP[0], SOL[.48934794], SOL-PERP[0], SRM[96.69836456], SRM_LOCKED[9.44694009], SRM-PERP[0], SUSHI[10.89198618], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[73390.69l, USDT[675.47461975], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BNB[1.033243], SUSHI[10.014983], USD[1.87] |

FTX Trading Ltd.

Supplemental Schedule F17 Nonpriority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160017 | Contingent | 1INCH-20210924[0], 1INCH-20211231[0], AAVE-20210924[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD[14.3], ALGO-PERP[0], ALICE-PERP[0], ALT-20211231[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2180], ATOM-PERP[0], AURY[3.8622594], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-20191009[0], BTC-MOVE-2019101010[0], BTC-MOVE-20191022[0], BTC-MOVE-20191029[0], BTC-MOVE-20191110[0], BTC-MOVE-20191116[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191227[0], BTC-MOVE-20200715[0], BTC-MOVE-20200130[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200128[0], BTC-MOVE-20200130[0], BTC-MOVE-20200201[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200292[0], BTC-MOVE-20200293[0], BTC-MOVE-20200307[0], BTC-MOVE-20200310[0], BTC-MOVE-20200316[0], BTC-MOVE-20200320[0], BTC-MOVE-20200506[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200715[0], BTC-MOVE-20200717[0], BTC-MOVE-20200911[0], BTC-MOVE-20200924[0], BTC-MOVE-20200931[0], BTC-MOVE-20210113[0], BTC-MOVE-20210126[0], BTC-MOVE-20210311[0], BTC-MOVE-20210220[0], BTC-MOVE-20210223[0], BTC-MOVE-20210325[0], BTC-MOVE-20210528[0], BTC-MOVE-20210531[0], BTC-MOVE-20210553[0], BTC-MOVE-20210610[0], BTC-MOVE-20210613[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210628[0], BTC-MOVE-20210707[0], BTC-MOVE-20210714[0], BTC-MOVE-20210720[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210810[0], BTC-MOVE-20210616[0], BTC-MOVE-20210619[0], BTC-MOVE-20210808[0], BTC-MOVE-20210101[0], BTC-MOVE-20210191[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210927[0], BTC-MOVE-WK-20191216[0], BTC-MOVE-WK-20191222[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CRV[17], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211123[0], DEFI-PERP[0], DOGE-0624[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENS[24.49], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-0007382[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20210625[0], ETH-20210913[0], ETH0[0.00073922], ETH-PERP[0], FIDA[161], FIDA-PERP[0], FIL-20210924[0], FIL-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20210924[0], LINK-20210942[0], LINK-20211231[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[2.32818835], LUNA2_LOCKED[35.4324394B], LUNC[7.5], LUNC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MKR[3094165], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (479480162186797754/Montreal Ticket Stub #1134)[1], NFT (541294416213091526/The Hill by FTX #10420)[1], NFT (565544770466244546/Austin Ticket Stub #1060)[1], NFT (567797760758645824/FTX AU - we are here! #57012)[1], OKB-20210924[0], OKB-PERP[0], OXY-PERP[0], POLIS[82.1], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.0065701], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[8.988472], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TRU[1296], TRU-PERP[0], TRX[.000002], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[0], USDT[5832.08545949], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00160020 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT/RB-PERP[0], CRV-PERP[0], DFL[69.986], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01257558], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-PERP[0], ONT-PERP[0], REN-PERP[0], SXL-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[2.10], USDT[0], XRP-PERP[0] | | |
| 00160022 | | ALGOBULL[1608968], ATLAS[11968.336], BOBA[38.79808], BOBA-PERP[0], BULL[.0007596], COIN[.0098], DOT-1230[0], ETHW[2.4699258], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINKBULL[819.8], LTCBULL[89.982], SKL-PERP[0], SUSHIBULL[924739.11709891], USD[-3.93], USDT[0] | | |
| 00160023 | Contingent | ADA-PERP[0], ATLAS[8.38797556], ATLAS-PERP[0], AVAX-20210924[0], AVAX-20211231[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], FIDA-PERP[0], FTT[150.31648305], FTT-PERP[-150], KIN[2926.99889], KIN-PERP[0], LINK-PERP[0], MNGO[4.688756], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SOL[7], SOL-PERP[0], SRM[40.10461555], SRM_LOCKED[197.15035248], STEP-PERP[0], SUSHI[0], TRX-PERP[0], USD[30049.07], USDT[0.00000001], USDT-PERP[0] | | |
| 00160024 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.66], USDT[0.00046576], USDT-PERP[0], XRP[0.9992], XRP-PERP[0], XTZ-PERP[0] | | |
| 00160025 | | AGLD[.097758], ATLAS-PERP[0], AVAX[0], BNB[0.00000001], ETH[0.00000001], ETH-PERP[0], ETHW[0046708], RAY[.374482], TRX[.000001], USD[4.05], USDT[3.48295102] | | |
| 00160028 | Contingent | AAVE[2449.65996934], AAVE-PERP[0], AGLD-PERP[-35717], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BCH[43.19502055], BIT[24396.6099], BNB-PERP[713.3], BOBA[.2674761], BOBA-PERP[0], BTC[45.58992640], BTC-0325[0], BTC-PERP[25.92670000], CEL-PERP[0], COMP[2417.9667454], COMP-PERP[0], DOGE[3105277.02367], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[56.50856588], ETH-0325[0], ETH-PERP[0], ETHW[56.50856588], FIDA[2043.45698703], FIDA_LOCKED[23.28273833], FLM-PERP[0], FLOW-PERP[0], FTM[180432.70795], FTM-PERP[0], FTT[13411.24542848], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER[34858.429], NEAR-PERP[0], OMG[0.26747610], OXY[16798.703831], PEOPLE-PERP[0], RAY[11935.974562], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[18.28219188], SOL-0325[0], SOL-20211231[0], SOL-PERP[44167.35999999], SPELL-PERP[0], SRM[120831.8728067], SRM_LOCKED[481927.12025139], STETH[0.00000001], STSOL[11678.29230294], SUSHI[107691.6555625], SUSHI-PERP[0], SXP-PERP[0], TRX[678236.892731], TRX-PERP[0], USD[171269099.03030748], USTC-PERP[0], XRP[1.35463903], XRP-PERP[0] | BCH[.03498873], USD[206855.65], USDT[181.797998] | |
| 00160030 | Contingent | BNB[0.00000388], BNB-PERP[0], BTC[0], ETH[0], ETHW[0], FTT[150.28006111], GLMR-PERP[0], HT[0], HT-PERP[0], LUNA2[0.00684750], LUNA2_LOCKED[0.01597752], MATIC[0.86462798], MSOL[.00000001], NFT (341699688163606809/FTX EU - we are here! #123119)[1], NFT (342806263601180063/FTX AU - we are here! #27192)[1], NFT (346674596619556684/The Hill by FTX #3327)[1], NFT (413235504020207535/Austria Ticket Stub #1065)[1], NFT (440540154952783200/FTX AU - we are here! #11367)[1], NFT (468519967210322151/FTX AU - we are here! #11392)[1], NFT (489120197740520602/FTX EU - we are here! #82801)[1], NFT (523602216641116835/FTX EU - we are here! #134854)[1], RAY-PERP[0], SOL[0], SRM[.03705273], SRM_LOCKED[.83749491], USD[244.12], USDT[0], WBTC[.00008524] | | |
| 00160031 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], BTT/RB-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-20210326[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.15109208], SRM_LOCKED[4.87049384], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[1164.29], USDT[0.97233738], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160032 | Contingent | ATOMBULL[100], BOBA[4267.02855717], BOBA_LOCKED[45833.33333334], BTC[0.14273797], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[2.42504675], ETH-PERP[0], ETHW[0.00006089], FTT[442.094606], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LINC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NFT (393308674580972/FTX EU - we are here! #12216}[1], NFT (408140702379185833/FTX EU - we are here! #122858)[1], NFT (508514019749724752/FTX EU - we are here! #12748)[1], OMG[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[35], SHIB-PERP[0], SOL[10.70427733], SOL-PERP[0], SRM[8.26934344], SRM_LOCKED[10085735], SRN-PERP[0], USD[45243.14], USDT[0.02728751], WBTC[0.00000001], ZEC-PERP[0] | ETH[.300001] | |
| 00160033 | Contingent | AAVE[.00282667], ADA-PERP[0], BTC[0], BTC-MOVE-20191018[0], BTC-MOVE-20191028[0], BTC-PERP[0], BULLSHIT[0], COPE[.005695], CVX[1052.54124716], ETH[2.03024063], ETH-PERP[0], ETHW[2.03010774], FIDA[50], FTM[0], FTT[268.72146120], FXS[360.20101123], LINK[.0005], LUNA2[0.06821617], LUNA2_LOCKED[2.49250441], LUNC[0], LUNC-PERP[0], RAY[0.09688680], SOL[0], SRM[5650229], SRM_LOCKED[76390478], SUSHI-PERP[0], SUSHIBEAR[0], USDT[0.71263819], USTC[.36714], USTC-PERP[0] | | |
| 00160038 | | ALGO-PERP[0], BNBDOOM[.00001], BNBMOON[.7786], BNB-PERP[0], BTC-MOVE-20191110[0], BTC-PERP[0], ETHDOOM[.02008], ETHMOON[11], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MOON[.1747], USD[0.15], USDT[.00796] | | |
| 00160039 | Contingent | ALCX[.00000001], AMC-PERP[0], APT[.00588], APT-PERP[0], ATOM-PERP[0], AVAX[0.02314436], AXS[.00000001], BAL[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV[.30746357], DOGE[15444.66572204], DYDX[.08833932], ETH[0], ETH-PERP[0], FTT[.00371556], FTT-PERP[0], FTT[0], FTT-PERP[0], FXS[.42334749], GALA-PERP[0], GMT-PERP[0], LUNA2[48.77339726], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLND[.059248], SNX-PERP[0], SOL-PERP[0], SRM[54.88500109], SRM_LOCKED[263.57020842], STG[.50920793], SUSHI-PERP[0], TRX[.001788], USD[56.54], USDT[0], USTC-PERP[0], WBTC[0.00000001], XTZ-PERP[0] | | |
| 00160043 | Contingent | ATLAS[2000], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], DEFI-PERP[0], ETH-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINA[2478.264], PAXG[0], POLIS[0], RAY-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[28373581], SRM_LOCKED[42499871], TRUMPFEB[0], TRUMPFEBWIN[313.7802], TRU-PERP[0], TRX-PERP[0], USD[38.44], USDT[0], USD[.429914], YFI-PERP[0] | | |
| 00160044 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], HOT-PERP[0], LTC-PERP[0], REN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.44], USDT[0], XRP-PERP[0] | | |
| 00160045 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20200110[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00667805], ETH-PERP[0], ETHW[.00667805], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[18.61], USDT[.0000088], XRP-PERP[0], XTZ-PERP[0] | | |
| 00160047 | Contingent, Disputed | ALGO-PERP[0], USD[0.00] | | |
| 00160051 | | ATLAS[9030], FTT[14.9], OXY[343.7592], RAY[52.9894], USD[2.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160054 | | USD[12.25] | | |
| 00160055 | Contingent | APT-PERP[0], ETH[.00066572], ETH-PERP[0], FTT[0.00000007], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], LUNA2[0.00156017], LUNA2_LOCKED[0.00364040], LUNC[0.00906140], LUNC-PERP[0], TRX[.672571], TRX-PERP[0], USD[159.45], USDT[0.00000001], USTC[0.22084447], USTC-PERP[0] | | |
| 00160056 | | USD[0.00] | | |
| 00160057 | | FIDA[1], FTT[7024.76787835], MATH[1], TRU[2], TRX[.400015], USD[0.00] | | |
| 00160059 | Contingent | AAVE[.01033505], ADA-PERP[0], AKRO[.62445], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[5], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00005], ETH-PERP[0], ETHW[.00005], FTM-PERP[0], FTT[.090155], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SNX[.067], SPELL-PERP[0], SRM[18.08598245], SRM_LOCKED[68.91401755], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[0.16], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00160060 | | BSV-PERP[0], BTC[.0000007], ETC-PERP[0], USD[0.00], USDT[0.00008592] | | |
| 00160061 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AUD[0.00], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200512[0], BTC-MOVE-20200719[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.00151291], GMT[0], GST[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], OMG-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[0.08], USDT[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00160062 | | AAVE-PERP[0], ALCX[.2409518], BNB-20210326[0], COMP-20200925[0], LEND-PERP[0], MID-20190927[0], MID-PERP[0], RUNE[.01476947], SHIT-20190927[0], SHIT-PERP[0], TRU-20210625[0], UNI-20210625[0], USD[-0.01], USDTMOON[.00285], USDT-PERP[0] | | |
| 00160063 | Contingent | ALPHA-PERP[0], BNB[0.97323210], BTC[0], BVOL[0], CBSE[0], CHZ-PERP[0], COIN2[.01105913], DOGE-PERP[0], EDEN[208.1010405], ETH[0], FIDA-PERP[0], FTT[168.48570198], HUM-PERP[0], LINKBULL[0], MAPS[2950.903], MAPS-PERP[0], MATIC[0.40032999], MATIC-PERP[0], NEAR-PERP[-13.7], RAY[288.79007674], RUNE-PERP[0], SOL-PERP[0], SRM[108.00625835], SRM_LOCKED[28.80492415], SUSHI[79.14749909], USD[2215.17], USDT[7.23493494] | | BNB[.966184], SUSHI[78.50185], USD[1162.67], USDT[7.067053] |
| 00160066 | Contingent | BNB[.00937], BTC[0.00007621], DOGE[0], DOGE-PERP[0], ETH[.01294018], ETHW[.00094018], FTT[25.01635380], LEO[639], LUNA2[0.00047650], LUNA2_LOCKED[0.00111184], LUNC[103.76], OMG-PERP[0], TRX[.006688], USD[0.03], USDT[0.00000001] | | |
| 00160070 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[36.62195497], AAVE-PERP[0], ABNB[0], ALPHA[0.00000001], ALPHA-PERP[0], ALT-PERP[0], AMZN[0.00000010], AMZNPRE[-0.00000001], APE[1142.71166825], ASD[0.00000001], ASD-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BRZ[0.00000001], BRZ-PERP[0], BTC[0.78052068], BTC-MOVE-20200307[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], COMP[0], COMP-PERP[0], CUSD[0], CUSDT-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETH[.04007973], ETH-PERP[0], ETHW[.058-20210625[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GMT-PERP[0], GOOGL[0.00000001], GOOGLPRE[0], GRT[0.00000001], GRT-PERP[0], HOLY-PERP[0], HOOD[0.00000001], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK[432.41660846], LINK-PERP[0], LOOKS[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[2.29689161], LUNA2_LOCKED[5.35941376], MATIC[0], MATIC-PERP[0], MKR[3.24524797], MKR-PERP[0], NFT (347125423192858356/FTX Swag Pack #66)[1], NVDA[0], NVDA-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], PERP[0.00000001], PERP-PERP[0], PYPL[0], RAY-PERP[0], REN[0.00000001], REN-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SQ-20210625[0], SRM[32.19197966], SRM_LOCKED[192.04392222], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB[0.00000001], TRYB-PERP[0], TSLA[.00000001], TSLAPRE[0], TWTR-0624[0], UNI[451.15576112], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[541.98], USDT[0.00000002], XAUT[0], XAUT-PERP[0], XRP[0.00000001], XRP-PERP[0], YF[0.00000001], YFI-PERP[0], ZRX-PERP[0] | | |
| 00160075 | Contingent | 1INCH[.00000001], AMPL[0], APT-PERP[0], ATOM[.0100632], ATOM-1230[0], AXS-PERP[0], BAND-PERP[0], BNB-0325[0], BNB-20211231[0], BTC[0], BTC-PERP[0], DAI[0.00000001], DOGE-1230[0], DOGE-20210326[0], DOGE-PERP[0], ENS[.00000001], ETH[0.00000969], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000968], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTT[0.04812954], FTT-PERP[0], G8P[173.00], GMEPRE[0], GST-0930[0], GST-PERP[0], LUNA2[0.00056066], LUNA2_LOCKED[0.00130822], LUNC-PERP[0], MKR[0], NFT (330818389086089627/Silverstone Ticket Stub #468)[1], NFT (335514000110487005/Austin Ticket Stub #945)[1], NFT (377371299318854358/FTX Crypto Cup 2022 Key #102)[1], NFT (406931699390114166/Austria Ticket Stub #909)[1], NFT (432922885963885370/Singapore Ticket Stub #658)[1], NFT (448498017939566050/Japan Ticket Stub #545)[1], NFT (464942133283871802/MF1 X Artists #37)[1], NFT (480069815351459903/Netherlands Ticket Stub #109)[1], NFT (521184035086328097/FTX EU - we are here! #103889)[1], NFT (530926432800057967/Hungary Ticket Stub #322)[1], NFT (533080806489199372/FTX EU - we are here! #104141)[1], NFT (535431463298445724/FTX EU - we are here! #61259)[1], NFT (539244341966417284/FTX EU - we are here! #103802)[1], NFT (563133499612791819/Monza Ticket Stub #530)[1], NFT (566318099968518692/Belgium Ticket Stub #1824)[1], PAXG[0.00000752], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-0325[0], TRUMP[0], TRUMPFEB[0], TRX[.944106], USD[92.21], USDT[0.00575617], USDT-20210625[0], USDT-PERP[0], USTC[.079365], USTC-PERP[0], WBTC[0], XRP-20210326[0], XRP-PERP[0] | Yes | |
| 00160077 | Contingent | ALGO-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS[.00000001], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LOOKS[0], MNGO[0], SRM[0.08536075], SRM_LOCKED[.54993469], SUSHI-20200925[0], SXP-20200925[0], TRX[.000002], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.20], USDT[0] | | |
| 00160080 | | BTC-PERP[0], ETH[.023], ETHW[.023], USD[-1.54] | | |
| 00160082 | | BTC[0], BTC-PERP[0], CBSE[0], COIN[0.00000001], DOGE[.07407275], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLV-20210326[0], USD[0.14], XRP-PERP[0] | | |
| 00160084 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0069], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00160085 | | BTC[.00991439], FTT[27.59548], GMT[78.61978032], NFT (446759650816674996/FTX AU - we are here! #68083)[1], NFT (472832103152033969/FTX EU - we are here! #131053)[1], NFT (512181205423278109/FTX EU - we are here! #131304)[1], NFT (570446497660511372/FTX EU - we are here! #33193)[1], SOL[0.00701173], USD[1565.15], USDT[0.00075497] | Yes | |
| 00160086 | Contingent | ALCX[.00000001], ALPHA[0.00000001], AMPL[0], APE-PERP[0], BADGER-PERP[0], BNB-20190927[0], DYDX-PERP[0], EDEN-0.00000001], EDEN-PERP[0], FTT[0.00199684], LUNA2[0.00494511], LUNA2_LOCKED[0.01153860], LUNC[0], PERP[0.00000001], PERP-PERP[0], SPELL[.00000001], TRX[.000029], USD[0.00], USDT[95.53222208], USTC[0] | Yes | |
| 00160087 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-20190927[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210303[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WBTC[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00160090 | | ETHW[.00087137], USD[0.00], USDT[0.00685303] | | |
| 00160091 | | AAVE-PERP[0], BULL[0], CREAM-PERP[0], DMG-PERP[0], DOGE[5], ETH[0], ETH-PERP[0], FTT[0.01411530], KNC-PERP[0], LTC[0], NEO-PERP[0], RUNE-PERP[0], SECO-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00160094 | Contingent | ATLAS-PERP[0], AXS[0], BRZ[0], FLOW-PERP[0], FTM[143.58550640], IMX[364.02718], MBS[2135.8964], SRM[1.3131237], SRM_LOCKED[6.28692144], TRX[.984266], USD[0.00], USDT[0] | | |
| 00160095 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09998500], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00047252], BTC-PERP[0], COMP[0], CONV-PERP[0], DEFI-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[10.03], FLOW-PERP[0], FTM-PERP[0], FTT[0.10387728], FTT-PERP[0], GBTC[450.43], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00492070], LUNA2_LOCKED[0.01148165], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN[0.00000001], REN-PERP[0], ROOK[0], RUNE-PERP[0], SOL-PERP[0], SPY-0325[0], SRM[19.88749029], SRM_LOCKED[186.80811609], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.04], USDT[0.00000002], USTC[.69655], WAVES-PERP[0], XMR-PERP[0] | | |

Confidential Schedule F37 - Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160096 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGOBULL[1145680000], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[228.30000000], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00007011], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0310[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0525[0], BTC-MOVE-0531[0], BTC-MOVE-0820[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191223[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200107[0], BTC-MOVE-20200115[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200718[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200805[0], BTC-MOVE-20200807[0], BTC-MOVE-20200806[0], BTC-MOVE-20200908[0], BTC-MOVE-20200819[0], BTC-MOVE-20201109[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201121[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201106[0], BTC-MOVE-20201109[0], BTC-MOVE-20210108[0], BTC-MOVE-20210108[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210122[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTMX-20200327[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CHZ-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200525[0], DEFI-PERP[0], DMGBULL[4.67725], DMG-PERP[0], DOGEBEAR2021[0], DOGEBULL[43.227], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[68899.43075], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRV-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[0.2934792], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.28679228], SRM_LOCKED[42.63450792], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHIBULL[15417204.093], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRX-PERP[0], TRX[0.00003], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.58], USDT[14.18634692], USTC-PERP[0], VET-20200925[0], WAVES-PERP[0], XAUT-20200925[0], XRP-20200628[0], XRPBULL[15431200], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFII-20210326[0], YFI-PERP[0] | | |
| 00160099 | Contingent | AAPL-20201225[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA.998215], ALPHA-PERP[0], AMC[0.11586138], AMC-20210326[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.08519926], ASD-PERP[0], ATLAS[4.93074761], ATLAS-PERP[0], AURY[1.31129699], BAT-PERP[0], BB[0.10012318], BCH[0.13820735], BERNIE[0], BIDEN[0], BIT[0.0000001], BNB[0.21848792], BNB-20190927[0], BNB-20191227[0], BNB-20200327[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20210327[0], BNB-20210326[0], BOX-SONAR20222[0], BRZ[0.96662934], BSV-PERP[0], BTC[14.05686057], BTC-20191227[0], BTC-20200628[0], BTC-20200628[0], BTC-20210326[0], BTC-20210625[0], BTC-20210925[0], BTC-20210924[0], BTC-20210622[0], BTC-2021123[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-20191213[0], BTC-MOVE-20191216[0], BTC-MOVE-20191Q4[0], BTC-MOVE-20201Q3[0], BTC-MOVE-20202Q3[0], BTC-PERP[0], BTTPRE-PERP[0], CARLSEN2021[0], CBSE[0], COIN[0.23623469], COMP-20200925[0], COMP-PERP[0], COPE[.944], CRO-PERP[0], CUSD[1.99949], DAI[0.9106613], DEFI-PERP[0], DEMSENATE[0], DENT-PERP[0], DOGE[26.61913763], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[-19.13648927], ETH-20210326[0], ETH-20210622[0], ETH-20210112[0], ETH-PERP[0], ETHW[-17.77818554], FIDA[.039941], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[.0693126], FTT-PERP[0], GBTC[.00999405], GME[.05891978], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT[0.82855749], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JPY[2371.09], LINK[0.04907569], LOGAN2021[0], LTC[0.15499448], LTC-PERP[0], LUA[.09595], LUNC[0], LUNC-PERP[0], MAPS[.443], MAPS-PERP[0], MATIC[0.14557397], MEDIA[.788155], MER-PERP[0], MKR-PERP[0], MOB[0.38533156], MSTR-20210326[0], MTA-PERP[0], NOK-20210326[0], NPXS-PERP[0], OKB[0.43367291], OKB-PERP[0], OLY202[1][0], OXY[316.412852], PAXG[0.00379787], PFE-20201225[0], POLIS[.01093595], PSY[5000], QTUM-PERP[0], RAMP[.944], RAMP-PERP[0], RAY[.81207], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.01888406], SOL-20210326[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[14.12305539], SRM_LOCKED[920.56716497], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.09152679], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[9427.67772], TRX[45178.29376528], TRX-PERP[0], TRYB[0.09490143], TRYB-PERP[0], UNISWAP-PERP[0], USD[1516.54], USDT[3.72898771], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WBTC[0.00062568], XRP[4.97663771], XRP-PERP[0] | | |
| 00160100 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APT[814], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.00407481], BABA-20210326[0], BAL[1000], BAL-PERP[0], BLT[19481.50996206], BNB-20201225[0], BNB-PERP[0], BOBA[58667.2], BTC[0.00005942], BTC-MOVE[0], BTC-20201225[0], BTC-PERP[11.4], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.321], DMG[.2], DMG-PERP[0], DOGE[4], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[298.2], ETH[50], ETH-PERP[35], ETHW[209.92300000], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[3230.4], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT[70.33136332], FTT-PERP[0], GRT-PERP[0], HGET[.007845], HT[16.2], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MYC[354810], OKB-20201225[0], OKB-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.323082], STG-PERP[40000], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000901], UNI-PERP[0], USD[-126887.91], USDT[0.52084623], XRP-PERP[0], YFI-PERP[0] | | |
| 00160101 | | USD[0.00] | Yes | |
| 00160104 | | FIL-PERP[0], THETA-20200626[0], THETA-PERP[0], USD[129.34], USDT[0] | | |
| 00160105 | Contingent | ADABULL[0], BNB[0], BTC[0], CRV-PERP[0], FTT[0.00074378], FTT-PERP[0], GALA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[2.08220585], SRM_LOCKED[10.56427777], USD[-0.01], USDT[0] | | |
| 00160107 | | USD[0.01], USDT-20190927[0] | | |
| 00160108 | Contingent, Disputed | AMPL-PERP[0], BCH-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-20200626[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210125[0], BTC-MOVE-20200926[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20200104[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20210107[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20210110[0], ETH[0.00000001], MKR-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WBTC[0.00000001], XRP[0.00000001], XRP-20210326[0], XRP-PERP[0] | | |
| 00160112 | | LTC-PERP[0], USD[0.03] | | |
| 00160113 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-20200327[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20211231[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191215[0], BTC-MOVE-20191222[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-20191227[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OGT-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-20200327[0], TRX-PERP[0], USD[577.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00160114 | Contingent | ADA-20200626[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-20190927[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20190927[0], ALT-20200327[0], ALT-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BCH-20190927[0], BCH-20191227[0], BCH-20191227[0], BIDEN[0], BNB-20190927[0], BNB-20200327[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20190927[0], BSV-PERP[0], BTC-0930[0], BTC-1230[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191007[0], BTC-MOVE-20191009[0], BTC-MOVE-20191010[0], BTC-MOVE-20191013[0], BTC-MOVE-20191014[0], BTC-MOVE-20191014[0], BTC-MOVE-WK-20191221[0], BTC-MOVE-WK-20191226[0], BTC-MOVE-WK-20191230[0], BTC-PERP[0], BTMX-20200327[0], DEFI-20200925[0], DEFI-20210125[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200327[0], DOT-20210326[0], DOT-PERP[0], DRGN-20200327[0], DRGN-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-20190927[0], ETH-20191227[0], ETH-20190327[0], ETH-20200626[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00000001], EXCH-20200327[0], EXCH-PERP[0], FIDA-PERP[0], FTT[25], FTT-PERP[0], HT-20190927[0], HT-20191227[0], HT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC[0], LTC-0325[0], LTC-20190927[0], LTC-20191227[0], LTC-20200626[0], LTC-20200925[0], LTC-20210325[0], LTC-PERP[0], MID-20190927[0], MID-20200626[0], MID-PERP[0], OKB-20190927[0], OKB-PERP[0], RAY[0.00000001], RAY-PERP[0], SHIT-0325[0], SHIT-0930[0], SHIT-1230[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-20200925[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SOL-20210326[0], SOL-20210625[0], SRM[.35309801], SRM_LOCKED[189.56819295], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], TOMO-20191227[0], TOMO-PERP[0], TRX-20190927[0], TRX-PERP[0], USD[11833.09], XAUT-20200925[0], XRP-20191227[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210924[0] | | |

Schedule F Part 1 - Non-priority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160116 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200626[0], BCH-20210626[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20200218[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200320[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200514[0], BTC-MOVE-20200519[0], BTC-MOVE-20200524[0], BTC-MOVE-20200528[0], BTC-MOVE-20200605[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200717[0], BTC-MOVE-20200Q2[0], BTC-MOVE-20200320[0], BTC-MOVE-2020A[0], BTC-MOVE-20210Q1[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200723[0], BTC-PERP[0], BTMX-20200925[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20200626[0], DEFI-PERP[0], DMGBULL[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20200626[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[3004.33], USDT[0.01124427], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFII-20200626[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00160117 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], ETH-PERP[0], EXCH-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00160118 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EUR[6109438], FTM-PERP[0], FTT[25.11570313], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (495399781851348182/Football #1)[1], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.0001131], SRM_LOCKED[0.0025454], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[16012.69], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00160120 | | BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200407[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DOGE[0], DOT-PERP[0], ENS[0], ETCBEAR[0.04593], ETH[0.00575661], ETH-PERP[0], LINKBEAR[2.21], MATIC-PERP[0], SOL[0], SOL-PERP[0], SUSHIBEAR[.00003460], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAPBULL[0.00007511], UNISWAP-PERP[0], USD[0.08], USDT[158154] | | |
| 00160127 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00000001], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.16962931], FTT-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 00160129 | | TSLA[.002856], USD[2.49] | | |
| 00160130 | Contingent | 1INCH[4419.74606434], 1INCH-1230[0], 1INCH-PERP[0], AAVE[27.31737042], AAVE-PERP[0], ADA-1230[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], AGLD[3165.403398], AGLD-PERP[0], AKRO[6215.89914], ALCX[0.00020590], ALCX-PERP[0], ALGO[-1.61719510], ALGO-1230[0], ALGO-PERP[0], ALICE[87.370841], ALICE-PERP[0], ALPHA-30082.46631763], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC[.684415], ANC-PERP[0], APE[-1107.76937466], APE-1230[4359.3], APE-PERP[0], AR-PERP[0], ASD[17338.09429780], ASD-PERP[0], ATLAS[3483.6908], ATLAS-PERP[0], ATOM[3.20423304.27316626], ATOM-1230[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO[121.02865], AUDIO-PERP[0], AVAX[756.21693062], AVAX-PERP[0], AXS[85.92924320], AXS-1230[0], AXS-PERP[0], BADGER[64.58613285], BADGER-PERP[0], BAL[.5563479], BAL-PERP[0], BAND[2.73392592], BAND-PERP[0], BAO[2878407.815], BAO-PERP[0], BAT[627.00381], BAT-PERP[0], BCH[0.01777690], BCH-1230[0], BCH-20210326[0], BCH-PERP[0], BICO[387.2512], BIT[.54129], BIT-PERP[0], BNB[-90.57370068], BNB-1230[0], BNB-20210326[0], BNB-PERP[0], BRT[-4034.44899408], BNT-PERP[0], BOBA[.02532644], BOBA-PERP[0], BSV-PERP[0], BTC[13.02138240], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-20201112[0], BTC-MOVE-20210428[0], BTC-MOVE-20211215[0], BTC-MOVE-WK-20201113[0], BTC-PERP[0], BVOL[.00000608], C98[.02865], C98-PERP[0], CAKE-PERP[0], CEL[0.03883350], CELO-PERP[0], CEL-PERP[0], CHR[1.14045], CHR-PERP[0], CLV[50.613201], CLV-PERP[0], COMP[8.34596924], COMP-1230[0], COMP-20200925[0], COMP-PERP[0], CONV[85512.08732286], CONV-PERP[0], CQT[.73115], CREAM[17.0805043], CREAM-PERP[0], CRO[4.38921083], CRO-PERP[0], CRV[3.9725], CRV-PERP[0], CUSDT[222.21292480], CUSDT-PERP[0], CVC[3032.15469], CVC-PERP[0], CVX[.007935], CVX-PERP[0], DASH-PERP[0], DAWN[10.900571], DAWN-PERP[0], DEFI-PERP[0], DENT[19156.1475], DENT-PERP[0], DODO[319.2545665], DODO-PERP[0], DOGE[-2170.10570202], DOGE-1230[0], DOGE-PERP[0], DOT[-0.08231634], DOT-1230[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX[921.71157], DYDX-PERP[0], EDEN[154.604884], EDEN-PERP[0], EGLD-PERP[0], ENJ[.495775], ENJ-PERP[0], ENS[100.0941633], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[502.48822576], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[454.48069438], ETHW-PERP[0], EUR[49603.19], EXCH-PERP[0], FIDA[.67028], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FRONT[144.00164], FTM[8292.17564879], FTM-PERP[0], FTT[23098.55716322], FTT-PERP[0], FXS[.092319], FXS-PERP[0], GAL[3.70037], GALA[9.4536], GALA-PERP[0], GAL-PERP[0], GLM-PERP[0], GMT-PERP[0], GST[-89562.32953858], GMT-PERP[0], GODS[20.06221], GRT[0.04572502], GRT-PERP[0], GST[.042089], GST-PERP[0], HBAR-PERP[0], HNT[188.2280105], HNT-PERP[0], HOLY[30196], HOLY-PERP[0], HOT-PERP[0], HT[1210.03602737], HT-PERP[3241.11000000], HUM[37.9616], HUM-PERP[0], ICP[.045075], ICX-PERP[0], IMX[.086969], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[450.0045], KAVA-PERP[0], KIN[11473.75], KIN-PERP[0], KNC[37707.16], KNC-PERP[0], KSM-PERP[0], LDO[1.04524], LDO-PERP[0], LEO-PERP[0], LINA[160155.1024], LINA-PERP[0], LINK[0.08873239], LINK-1230[0], LINK-20210326[0], LINK-PERP[0], LOOKS[.90727.51860311], LOOKS-PERP[0], LRC[12.4592], LRC-PERP[0], LTC[30.06322842], LTC-PERP[0], LUNA2[0.00020667], LUNA2_LOCKED[0.00048223], LUNC[45.00299306], LUNC-PERP[0], MANA[12816.94284], MANA-PERP[0], MAPS[149.491365], MAPS-PERP[0], MATIC[0.62891226], MATICBULL[0.00047334], MATIC-PERP[0], MCB[38.756375], MCB-PERP[0], MEDIA[.5674322], MEDIA-PERP[0], MER[.426298], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[7.38020590], MKR-PERP[0], MNGO[68626.7893], MNGO-PERP[0], MOB[-847.41387444], MOB-PERP[0], MTA[190.06184], MTA-PERP[0], MTL[26.107566], MTL-PERP[0], NEAR[654.974611], NEAR-PERP[0], NEO-PERP[0], OKB[0.08695325], OKB-PERP[0], OMG[-387.31822662], OMG-0624[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS[61.28185], ORBS-PERP[0], OXY[.590415], OXY-PERP[0], PAXG[1.11839112], PAXG-PERP[0], PEOPLE[2093.7006], PEOPLE-PERP[0], PERP[0.02014441], POLIS-PERP[0], PRIV-PERP[0], PROM[.1031503], PROM-PERP[0], PUNDIX[783.361212], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[26040.05054], RAMP-PERP[0], RAY[0.10247268], RAY-PERP[0], REEF[23.0614], REEF-PERP[0], REN[0.65863118], REN-PERP[0], RNDR[3662.493135], RNDR-PERP[0], RON-PERP[0], ROOK[2.66385322], ROOK-PERP[0], ROSE-PERP[0], RSR[912912.52848353], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[29632.804935], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[6.053605], SECO-PERP[0], SHIB[261918], SHIB-PERP8000000], SHIT-PERP[0], SKL[2337.89305], SKL-PERP[0], SLP[17.7442], SLP-PERP[0], SNX[.9885.43693482], SNX-PERP[0], SOL[-1700.09380657], SOL-PERP[0], SOS[943012], SOS-PERP[14300000], SPELL[5308.774], SPELL-PERP[0], SRM[45230.14210365], SRM_LOCKED[1720.09180135], SRM-PERP[0], STEP[.061768], STEP-PERP[0], STG[25.00333], STG-PERP[0], STMX[9.58355], STMX-PERP[0], STORJ[92.7745465], STORJ-PERP[0], STX-PERP[0], SUSHI[0.38718163], SUSHI-PERP[0], SWEAT[100.045], SXP[.1366461 9], SXP-1230[0], SXP-PERP[0], THETA-PERP[0], TLM[9350.32854], TLM-PERP[0], TOMO[.2414.97021500], TOMO-PERP[0], TONCOIN[.09001 6], TONCOIN-PERP[0], TRU[173.379595], TRU-PERP[0], TRX[110003.50693824], TRX-1230[2533508], TRX-PERP[-42631], TRYB-PERP[0], TULIP[3.229208], TULIP-PERP[0], UMEE[321.6587], UNI[488.59074714], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[177252.86], USDT[-18908.31345590], USDT-0624[0], USDT-0930[0], USDT-20211231[0], USDT-PERP[0], VETBULL[.00000947], VET-PERP[0], WAVES[.56887], WAVES-PERP[0], WBTC[0], XAUT[0.00003536], XAUT-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP[0.09684651], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.04169914], YFII-PERP[0], YFI-PERP[0], ... | | |
| 00160135 | | ALT-20190927[0], BTC-20190927[0], BTC-PERP[0], BULL[.00001], SHIT-2019092 7[0], SHIT-PERP[0], USD[4.28] | | |
| 00160136 | | FTT[.06066], USD[2684.75] | | |
| 00160138 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[.00000986], EOS-PERP[0], ETC-PERP[0], ETH[.00028278], ETH-PERP[0], ETHW[.00028278], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USDT[0.28365297], XLM-PERP[0] | | |
| 00160140 | | BTC[1.05846869], BTC-PERP[0], FTT-PERP[0], HKD[0.00], SOL-20210625[0], USD[0.00] | | |
| 00160141 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.00955125], BNB-PERP[0], BSVBULL[.07196], BSV-PERP[0], BTC[0.01213735], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020[0.00000001], DRGN-PERP[0], EOS-PERP[0], ETH[.00048129], ETH-PERP[0], ETHW[.00048129], EXCH-PERP[0], FTT[117.56196736], FTT-PERP[0], HEDGE[.029], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], PAXG-PERP[0], PAXG[0], PAXG-PERP[0], RUNE-PERP[0], SOL[.0099882], SOL-PERP[0], SPY[0.00025429], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[38411.94], USDT[.00270198], XAUT-PERP[0] | | |
| 00160146 | Contingent | AAVE-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-20200925[0], ALT-20210625[0], ALT-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20200626[0], BTC[0.00133844], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200320[0], BTC-MOVE-20200327[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-20210625[0], DEFI-20200626[0], DEFI-PERP[0], DOGE-0624[0], DOGE-20210625[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DYDX[.000025], EDEN[20.0001], ENJ-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.069], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MID-20210625[0], MKR-20200925[0], MKR-20210326[0], MNGO[1702], NFT (31916439265038354/Montreal Ticket Stub #1916)[1], NFT (3554227689447539/42/FTX EU - we are here! #1596070)[1], NFT (4586658207937226/29/The Hill by FTX #8413)[1], NFT (48871512892670970/FTX EU - we are here! #159910)[1], NFT (53020649165615356/FTX EU - we are here! #159837)[1], NFT (55046533386421320/Silverstone Ticket Stub #874)[1], OXY-PERP[0], RAY-PERP[0], REEF-20211231[0], SECO-PERP[0], SHIB-PERP[0], SOL[.00693338], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[21.01207785], SRM_LOCKED[1.01350079], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], USD[0.00], USDT[1.15500000], XRP-20210326[0], XRP-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160147 | | USD[0.01] | | |
| 00160149 | | BNB[0], BTC[0], BTC-MOVE-20200428[0], DOGE[0], ETH[0], FTT[0], FTT-PERP[0], LTC[0], NFT (467470732419943303/woof woof #1)[1], RAY[0], SOL[0.00000001], SRM[ 10451578], SRM_LOCKED[27.57115235], TRX[0.00002928], TSLA[0], TSLAPRE[0], TSM[0], USD[0.00], USDT[2437.15118396] | | TRX[.000029] |
| 00160153 | Contingent | AAVE-PERP[0], ALCX[4.227], APE[.06076], APE-PERP[0], AXS-PERP[0], BICO[.00000001], BNB[.00818], BTC[.0000289], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.22220193], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNC[.009038], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SOL[.00406], SOL-PERP[0], SRM[2.18927891], SRM_LOCKED[12.81072109], STG[.751], USD[18460.29], USDT[0], WAVES-PERP[0] | | |
| 00160154 | Contingent | AAVE[0], AMPL[0], AMPL-PERP[0], AURY[.00000001], BAL[0], BAL-20200925[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], COMP[0], COMP-20200925[0], COMP-PERP[0], DOTDOWN[0], DOTUP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02040038], IMP-PERP[0], KNC[0], KNC-20200925[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00360087], LUNA2_LOCKED[0.00840203], LUNC[0], LUNC-PERP[0], NFT (53153459537566974/the Hill by FTX #5590)[1], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], RUNE-PERP[0], SRM[.6117415], SRM_LOCKED[451.2854613], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[N6575.4], USDI[42.94], USDT[34.74800000], USTC[0.50972073], USTC-PERP[0], WBTC[.00004146], XRP-PERP[0] | | |
| 00160157 | Contingent | FTT[.0572], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002856], NFT (47232581774979912/FTX AU - we are here! #40942)[1], NFT (51650973571631525/FTX AU - we are here! #40853)[1], TRUMP[0], TRX[.000001], USD[272.66], USDT[1061064.24268337] | | |
| 00160158 | | BTC[.00005], ETHW[.0008], FTT-PERP[0], TRX[.000006], USD[0.48] | | |
| 00160159 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[1800.2], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000086], BTC-PERP[0], CAKE-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX[1999.69528], DYDX-PERP[0], EOS-PERP[0], ETH[0.15616296], ETH-PERP[0], ETHW[0.15616296], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.94], SOL-PERP[0], SUSHI[.03524238], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[124842.32], USDT453.37704241, USTC-PERP[0], YFI-PERP[0] | | |
| 00160160 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALT-20190927[0], ALT-20200327[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS[.25], ATOM-0325[0], ATOM-20200925[0], ATOM-PERP[0], AVAX[.006578], BAL-20200925[0], BAL-PERP[0], BCH-20191227[0], BIDEN[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BSV-20190927[0], BSV-20200327[0], BSV-20210326[0], BSV-PERP[0], BTC[0.0005165], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1225[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-20200420[0], BTC-HASH-20210326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200420[0], BTC-MOVE-20200420[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20210326[0], BVOL[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-20191227[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-20190927[0], EOS-20191227[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-1231[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETH-0930[0], ETH-1230[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00041952], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM[.22464], FTT[.0534487], GENE[.005426], IMX[.038082], IOTA-PERP[0], LEO-20200925[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20190927[0], LTC-20191227[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MANA[.055], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MID-0325[0], MID-0624[0], MID-20190927[0], MID-20191227[0], MID-20200327[0], MID-20200626[0], MID-20201225[0], MID-20210326[0], MID-20210624[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], MTA-20200925[0], MTA-20201225[0], NEAR-PERP[0], PSY[.03516], RUNE-20200925[0], RUNE-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20190927[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210624[0], SHIT-20211231[0], SHIT-PERP[0], SLV-20210326[0], SOL[.009087], SOL-20200925[0], SOL-PERP[0], SRM[4.62476085], SRM_LOCKED[2456.75067292], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRX-0930[0], TRX-20191227[0], TRYB-20200327[0], TSLA-20201225[0], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD-27389.96], XRP-20190927[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00160161 | Contingent, Disputed | BCH-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-PERP[0], EOS-20191227[0], EOS-PERP[0], ETH-PERP[0], FTT[0.08333333], LTC-PERP[0], USD[-2.52], USDT[5.036776], XRP-PERP[0] | | |
| 00160162 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (445447476209188833/FTX EU - we are here! #95156)[1], NFT (47997142482259191/FTX EU - we are here! #95516)[1], NFT (494643711342617198/FTX EU - we are here! #95682)[1], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.0099321], SOL-PERP[0], SXP-PERP[0], TRUMPFEBWIN[10645.225272], TRX[.100815], TRX-PERP[0], UNI-PERP[0], USD[1.20], USDT[35.00000003], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00160163 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.00019003], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], OP-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[950.85], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00160166 | | ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20201225[0], ATOM-20200925[0], BNB-20200327[0], BNB-PERP[0], BSV-20200925[0], BTC-MOVE-WK-20200214[0], BTC-PERP[0], BTMX-20200925[0], BULL[0], CAKE-PERP[0], DEFIBULL[0], DOT-0325[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], DRGN-20200925[0], DYDX-PERP[0], EOS-20200925[0], ETH[0], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], EXCH-20200925[0], EXCH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MID-PERP[0], REEF-20210625[0], RNDR-PERP[0], SUSHI-20200925[0], TOMO-20200327[0], TOMO-20201225[0], TRX[.000007], UNI-20200925[0], UNI-PERP[0], USD[1.26], USDT[0.00000001], XTZ-20200626[0] | | |
| 00160168 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00058933], BTC-MOVE-20210111[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00032019], ETH-PERP[0], EURD[.00], FTM-PERP[0], FTT[29.52287664], FTT-PERP[0], HOLY-PERP[0], LUNA2[16.29379635], LUNA2_LOCKED[38.01885816], LUNC[2994.3787], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM4.12977309], SRM_LOCKED[19.24899932], USD[22.00], USDT[0.03656987], USTC[2304.51906100], XRP-PERP[0], YFI[0] | | |
| 00160170 | | ETH[.0000026], SOL[0.0006540], SOL-PERP[0], TRX[41307.000027], USD[0.19], USDT[0.96530009] | | |
| 00160171 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICP-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000005], USD[3.18], USDT[0.00000011] | | |
| 00160173 | | ADA-PERP[0], ALGO-20191227[0], ALGO-20191227[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-20191227[0], BSV-20200626[0], BSV-PERP[0], BTC[0.10868172], BTC-0325[0], BTC-0624[0], BTC-20191227[0], BTC-20200327[0], BTC-20200924[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-20211231[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETH[0.53905386], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20190927[0], ETH-20200327[0], ETH-20200626[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.53905386], EUR204.00], FLOW-PERP[0], FTM-PERP[0], FTT[25.83240340], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-20200924[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200327[0], LTC-20200925[0], LUNC-PERP[0], MID-20191227[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG[0.00008087], PERP-PERP[0], POLY-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIT-0325[0], SHIT-20191227[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[2082], SUSHI-PERP[0], USD[16754.51], USDT[0], XRP-PERP[0], XRP-20191227[0], XRP-20200327[0], XTZ-20200925[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00160176 | | AAVE-PERP[0], ALCX-PERP[0], AMZN-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BABA-1230[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FB-1230[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GAL-PERP[0], GLXY[.00000001], GTU-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-1230[0], TRX-PERP[0], USD[-1.76], USDT[2.01000000], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00160178 | | 1INCH[0], BADGER[0], BLT[3750.012], CELO-PERP[0], ETH[0.40089622], ETH-PERP[0], ETHW[0.00089622], FTM[0], FTT[150.10000000], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], IMX[0.01816687], LOOKS-PERP[0], LUNC-PERP[0], NFT (306247907718469693/FTX EU - we are here! #12531)[1], NFT (310347637913712627/FTX EU - we are here! #12476)[1], NFT (347664122659425004/FTX EU - we are here! #12513[6])[1], NFT (358201746834195147/FTX AU - we are here! #2946)[1], NFT (424386817354695868/Silverstone Ticket Stub #479)[1], NFT (448702746133997008/Austria Ticket Stub #71)[1], NFT (470458971669215662/FTX AU - we are here! #2940)[1], NFT (531165393229191975/FTX AU - we are here! #2397[6])[1], NFT (547154203140147164/Montreal Ticket Stub #203)[1], RAY[847.31708383], SHIB[0.00000001], USD[0], XPLA[.01506255] | | |
| 00160180 | Contingent | ADA-0624[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], BNB-20200925[0], BOLSONARO2022[0], BTC[35.00036113], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[.23], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], ETH-20200626[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[25], HT[0], HT-PERP[0], ICP-PERP[0], IMX[0.03109240], LTC-PERP[0], LUNC-PERP[0], LUNC[0], LTC[0], LTC-20210924[0], MAPS-PERP[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-20200925[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210624[0], SOL-20211231[0], SOL-PERP[0], SRM[.03445631], SRM_LOCKED[59.71279518], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], TRUMPFEB[0], USD[-5.16], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160185 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BILI-20210326[0], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0.03987664], BTC-MOVE-20200131[0], BTC-MOVE-20200606[0], BTC-MOVE-20201228[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], COIN[0.00321186], CRV-PERP[0], DASH-PERP[0], DMG[0.00000001], DMG-20201225[0], DOGE[10], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[18256.16260712], EDEN-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.89451360], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.8945136], FIDA-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.94859756], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-20201225[0], OKBDOOM[1], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[2], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[43.425], SXP-20210326[0], SXP-20210625[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[11929.5], TRX[.000001], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[839.23], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZDOOM[.003], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00160188 | | USD[14.39] | | |
| 00160192 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00086437], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-392.18], USDT[805.689704], XRP-PERP[0] | | |
| 00160193 | | USD[9.36] | | |
| 00160198 | Contingent | ADA-PERP[0], ALT-PERP[0], BTC[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191020[0], BTC-MOVE-20191026[0], BULL[0], COMPBULL[0], DEFIBEAR[0], ETH-PERP[0], FTT[0.00725980], HXRO[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SRM[1.30273845], SRM_LOCKED[7.12218215], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00160201 | | ETHW[.00002495], USD[0.26] | | |
| 00160204 | | BTC[.0001], ETH-PERP[0], USD[25.54] | | |
| 00160206 | Contingent | ADA-20191227[0], ADA-20200327[0], ALGO-20190927[0], AVAX[0.06597020], AVAX-0325[0], BIDEN[0], BNB[.00976881], BNB-0325[0], BNB-20190927[0], BNB-20200626[0], BNB-20200925[0], BTC[0.00006767], BTC-20190927[0], BTC-2019122[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-HASH-20200230[0], BTC-MOVE-20200429[0], BTC-PERP[0], BVOL[0], DEFI-0325[0], DOGE[5], DOT[0.07809429], EOS-20190927[0], EOS-PERP[0], ETC-20200626[0], ETH[0.00060562], ETH-0325[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], ETHW[0.01398427], EUR[0.00], EXCH-20200925[0], FTT[230.14124035], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-20200925[0], HT-PERP[0], IBVOL[0], LINK-20191227[0], LINK-20200327[0], LINK-PERP[0], LTC-20200626[0], LTC-20200925[0], LUNA2_LOCKED[0.01635102], RSR[0.00000001], RSR-PERP[0], SHIT-0325[0], SOL[.00022947], SOL-0325[0], SPY[0.00009882], SRM[72.59058437], SRM_LOCKED[73.45596341], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], TRUMP[0], TRX[.754558], USD[295250.05], USDT[120059.65870561], USTC[0.99195724], XRP-20200626[0], XRP-20200925[0], XTZ-20200925[0] | USD[294818.52], USDT[120000.529315] | |
| 00160208 | | ALGO-PERP[0], ALT-PERP[0], BTC-MOVE-20191003[0], BTC-MOVE-20191004[0], BTC-PERP[0], BULL[0], BVOL[0], ETH-20191227[0], ETH-20200626[0], ETH-PERP[0], LINK-20200626[0], USD[0.00], YFI-PERP[0] | | |
| 00160210 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0.00803734], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[407.3], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[.00089], ETH-20201225[0], ETH-PERP[0], ETHW[.00089], FTT-PERP[0], LEND-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[.9472], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.4215], SUSHI-PERP[0], UNI-PERP[0], USD[-640.44], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00160213 | | FTT[0.03199663], RAY[.9055], USD[0.00], USDT[0] | | |
| 00160214 | | ADA-PERP[0], AMPL-PERP[0], AVAX-20210924[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.7811], IOTA-PERP[0], KIN[23721703.47602], SHIT-PERP[0], SUSHI-PERP[0], USD[-46.95], USDT[0.00052074], XLM-PERP[0], XTZ-PERP[0] | | |
| 00160215 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.01966280], LUNC-PERP[0], SOL[.0032267], SOL-PERP[0], USD[0.07] | | |
| 00160220 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.05564844], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.02], USDT[0], XAUT-20200925[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00160221 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00405062], BADGER-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BTC[.96517588], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.06695546], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], CONV[.00000001], CONV-PERP[0], CQT[.00000002], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.07740512], CVX-PERP[0], DAWN[.00000001], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.01844420], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[.00000001], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[.00000001], MTA-20201225[0], MTA-PERP[0], NEO-PERP[0], OKB-20201225[0], OKB-20211231[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[.00003465], PAXG-PERP[0], PERP[.00000001], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[1700], TRU-PERP[0], UNI-20200925[0], UNI-20201225[0], USD[23.77], USDT[0.58873127], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160222 | Contingent | 1INCH[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.06321862], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20200327[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BIDEN[0], BIT-PERP[1], BNB-20200327[0], BNB-20200925[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BTC[0.00000204], BTC-0325[0], BTC-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0106[0], BTC-MOVE-0112[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0327[0], BTC-MOVE-0329[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0415[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0611[0], BTC-MOVE-0615[0], BTC-MOVE-0914[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211106[0], BTC-MOVE-20211110[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211210[0], BTC-MOVE-20211110[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211120[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211203[0], BTC-MOVE-20211208[0], BTC-MOVE-20211210[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-WK-20211225[0], BTC-MOVE-WK-20211229[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CELO-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT[89.493], DENT-PERP[0], DODGE[5.75893870], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DODGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00093595], ETH-0325[0], ETH-20210902[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00064597], ETHW-PERP[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.08036177], FTT_CUSTOM[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GALA[0.02844529], GME-20210326[0], GMT-PERP[0], GRT[0], GRT-20210625[0], GRT-20211231[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IND[1.57786782], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00008160], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.07223495], LUNA2_LOCKED[0.16854825], LUNA2-PERP[0], LUNC[0.020042], LUNC-PERP[-0.00000002], MAPS-PERP[0], MASK-PERP[0], MATH[0.06194343], MATIC-PERP[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MLN-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (2992913703560811127/Good Luck Koi)[1], OKB-20200327[0], OKB-20210625[0], OKB-20210924[0], OKB-PERP[0], OMG-20210625[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210625[0], PRIV-20210924[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0001], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[13.55059496], SRM_LOCKED[7630.98082504], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TMO-20210625[0], TOMO-20210625[0], TRUMP[0], TRU-PERP[0], TRX[.828072], TRX-0624[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[9.07], USDT[43923.45717387], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-20201225[0], XAUT-20210625[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210625[0], | | |
| 00160223 | | USD[0.00] | | |
| 00160226 | | ALGO-PERP[0], ALT-PERP[0], ATLAS[2210], BAL[.1472944], BAO[622760.79], BCH-PERP[0], BEAR[637000], BSVBULL[24.04927], BTC[0.00690048], BTC-PERP[0], CRV[.814465], DOGE[.7853], IMX[82.8], LINK[38.2772475], LRC[.592], MATIC[9.9183], OKB-PERP[0], ROOK[.02158276], SHIT-PERP[0], SNX[.081722], SOL[.008708], SXP[115.877979], USD[0.30], USDT[5.38] | | |
| 00160227 | | ALGO-PERP[0], USD[0.00] | | |
| 00160229 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.009601], BTC[0.00007135], BTC-PERP[0], CRV-PERP[0], DEFIBULL[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUN-PERP[0], RUNE-PERP[1138.3], SOL-PERP[0], SXP[.015], SXP-PERP[0], THETA-PERP[0], TRX[.000013], TRX-PERP[0], USD[-915.47], USDT[2500], WAVES-PERP[0], XRP-PERP[0] | | |
| 00160230 | | BRZ[.5988], BTC-PERP[0], LTC[.00735246], USD[-0.04], USDT[19.30389069] | | |
| 00160231 | | AAVE[0], ALT-PERP[0], ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DEFI-PERP[0], ETH[0.00000001], FTT[0], LOOKS[0], SOL[0], SOL-PERP[0], SRM[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00160233 | | BNB[-0.00276368], ETH[-0.02635109], ETHW[0.02635109], SOL[.0095], USD[0.04] | | |
| 00160234 | | ALGO-20190927[0], ALGO-20191227[0], BCHMOON[20], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20191227[0], LEO-PERP[0], LINK-20191227[0], LINK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], TOMO-PERP[0], TRX[.000033], TRX-PERP[0], USD[0.00] | | |
| 00160237 | Contingent | BTC-PERP[0], DOGE-PERP[0], FTT[0.05223385], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096567], RON-PERP[0], TRX[.00154], USD[0.00], USDT[0.00000001] | | |
| 00160238 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00000194], BTC-PERP[0], BSV-PERP[0], BTC[0.00002194], BTC-PERP[0], COMP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PERP-PERP[0], PRIV-20201225[0], PRIV-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00615000], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00160239 | | BNB[0], USD[0.00], USDT[0.00000130] | | |
| 00160240 | | ADA-PERP[0], ETH[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00160243 | Contingent | ADA-20210625[0], BNB[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH[0.00000001], HT[0], HT-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], MAPS-PERP[0], MKR-PERP[0], OLY2021[0], OXY-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[38.47873115], SRM_LOCKED[3008.79137678], TRX[.000033], USD[2019228.52], USDT[0.00000002] | | |
| 00160246 | Contingent | ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], FTT[0], LUNA2[0.00021469], LUNA2_LOCKED[0.00050095], LUNC[46.75], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00160247 | Contingent, Disputed | ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-MOVE-20200129[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00000001], LINK-20200327[0], LINK-PERP[0], MATIC-PERP[0], USD[198.49], XTZ-PERP[0] | | |
| 00160248 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00012792], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-09300[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03020598], SRM_LOCKED[.42908129], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.89], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160249 | | AVAX-PERP[0], BTC[0], DOT[12.897678], ETH-PERP[0], LUNC-PERP[0], USD[0.61], USDT[0.00000001] | | |
| 00160251 | | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20200327[0], BTC-MOVE-20200405[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], FTT[0.10999402], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], ROOK[.00129], RUNE[.02964034], THETABEAR[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[10475.39634], USD[6.37], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160252 | | USD[17.12] | | |
| 00160253 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-LOCKED[0.00283399], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13.82], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160255 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], LINK-PERP[0], TRX[1.000001], USD[-0.01], USDT[.007089] | | |
| 00160256 | | FTT[0.10814286], USDT[0] | | |
| 00160257 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV[.91678], CRV-PERP[0], DENT-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], REN-PERP[0], THETA-PERP[0], USD[3.78], USDT[3.11500000] | | |
| 00160258 | | ALGODOOM[.000003], BCH-PERP[0], BSV-2020122S[0], BTC[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.06762727], FTT-PERP[0], HT-20201225[0], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], OKB-PERP[0], THETA-20201225[0], UNI-PERP[0], USD[98.91], USDT[39.14745088], YFI-20201225[0] | | |
| 00160260 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-20200925[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BTC-20200002[0], BTC-0325[0], BTC-0624[0], BTC-20200325[0], BTC-20210625[0], BTC-20210926[0], BTC-20211231[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200514[0], BTC-MOVE-20200521[0], BTC-MOVE-20200525[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200610[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-MOVE-20200704[0], BTC-MOVE-20200721[0], BTC-MOVE-20200726[0], BTC-MOVE-20200912[0], BTC-MOVE-20201107[0], BTC-MOVE-20201109[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201116[0], BTC-MOVE-20201127[0], BTC-MOVE-20200923[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20211216[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.000001], DASH-PERP[0], DEFI-20200925[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020925[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-PERP[0], DYDX[.000001], DYDX-PERP[0], EGLD-20200925[0], EOS-PERP[0], ETC-20200925[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-4], EXCH-20200925[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[43.70000058], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], INCH-20200626[0], INC-20200925[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-20200925[0], LEO-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200925[0], LTC-20201226[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (329480025622211372/KYLO REN TEE #8)[1], NFT (409440830861595640/JOIN THE DARK SIDE TEE #9 (Redeemed)[1], NFT (495789928386411576/FTX Swag Pack #124)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RCOK[0.000001], ROOK-PERP[0], ROSE-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20200925[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.74423893], SRM_LOCKED[431.8237308], SRM-PERP[0], STEP-PERP[0], SUSHI[.000001], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210405[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX[5077.6313807], TRX-20200925[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[8561.29], USDT[1002.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], YFI-20201225[0], YFI[0], YFI-0325[0], YFII-20200925[0], YFII-20210625[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160261 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00592675], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00160265 | Contingent | 1INCH[0], BAT[0], BTC[0], BTC-20200626[0], BTC-PERP[0], EDEN[0], ETH[0], ETH-PERP[0], FIDA[.29817901], FIDA_LOCKED[1.51872505], FTT[150.06006107], LEO[0.00000001], LINK[0.00000001], MATIC[0], MKR[0.00000001], MKR-PERP[0], NFT (351387281298995027/The Hill by FTX #22952)[1], NFT (438423140449821004/FTX AU - we are here #24264)[1], NFT (504675282536159166/FTX AU - we are here #24254)[1], POLIS[0], SOL[0], SRM[0.08648515], SRM_LOCKED[331.92618811], SXP[0.00000001], UBXT[.00000001], USD[0.40], USDT[24001.40375230], XRP[0], XRP-PERP[0] | | |
| 00160267 | Contingent | ADA-20191227[0], ADA-20200327[0], ADA-20200626[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], AMPL-PERP[0], APT[0], ASD[0], ASD-PERP[0], ATOM-20200626[0], ATOM-20210625[0], ATOM-PERP[0], AXS[0], BAND[8717.77202161], BCH[0], BCH-20191227[0], BCH-20200626[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200625[0], BTMX-20210326[0], CEL[0], COMP-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20191227[0], DOGE-20200327[0], DOGE-PERP[0], DOT[0], DOT-20210326[0], DOT-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTM[0], FTT[0.15242885], FTT-PERP[0], GMT[0], HT-20200327[0], HT-PERP[0], ICP-20191227[0], LEO-PERP[0], LINK-20191227[0], LINK-20210326[0], LINK-PERP[0], LTC-20191227[0], LTC-PERP[0], LUNA[0.00000004], LUNA2_LOCKED[0.00000010], MATIC-20191227[0], MATIC-PERP[0], MKR[0], OKB-20200327[0], OKB-PERP[0], OLY[0], OMG[0], REN[0], RUNE[0], SHIT-PERP[0], SOL[2525.42708370], SUSHI[0], TRUMP[0], TRX[0], TRX-20191227[0], TRX-20200327[0], TRX-20200626[0], TRX-PERP[0], UNI-20210625[0], USD[77150.97], USDT[95.37535996], USDT-PERP[0], XRP-20191227[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | BAND[8124.385736], USDT[94.98] |
| 00160272 | Contingent | BTC-HASH-2020Q3[0], BTC-MOVE-20200725[0], ETH[0.00079652], ETHW[0.00079651], FTT[0], NFT (306057533033551710/Mexico Ticket Stub #866)[1], NFT (331356405104863300/Hungary Ticket Stub #710)[1], NFT (337556956135791123/FTX EU - we are here! #197261)[1], NFT (347930154286044567/The Hill by FTX #3302)[1], NFT (404366902573095912/Austin Ticket Stub #969)[1], NFT (451788478595092407/Singapore Ticket Stub #725)[1], NFT (458213012749859593/FTX EU - we are here! #197239)[1], NFT (484577092868494469/Montreal Ticket Stub #76)[1], NFT (517552754487114143/FTX EU - we are here! #197225)[1], NFT (524780460841472980/Monza Ticket Stub #1587)[1], SRM[0.000040], SRM_LOCKED[2.00153304], SXPBULL[0.00000020], USD[0.01], USDT[0] | | |
| 00160274 | Contingent | 1INCH-PERP[0], AAVE[2.21559800], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO[.00000001], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.24237024], BTC-20200925[0], BTC-20201225[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20201225[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], COPE[990.37567], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DMG-20201225[0], DODO-PERP[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-20201225[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.19700002], ETH-20201225[0], ETHBULL[0.0000001], ETH-PERP[0], EUR[0], EXCH-20201225[0], EXCH-PERP[0], FIDA[-3007], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-20201225[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20201225[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOON[.06], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (556643002511405628/The Hill by FTX #42092)[1], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], OXY-19736.8], PERP[.00000001], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], RNDR[0], RNDR-PERP[0], ROOK-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.13092550], RUNE-20201225[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20201225[0], SOL-PERP[0], SPELL-PERP[0], SRM[.000040], SRM_LOCKED[2.08487323], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20201225[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[50349.08], USDT[1048.52436321], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AAVE[2.165966] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160275 | | AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.000284], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191202[0], BTC-MOVE-2019121[0], BTC-MOVE-2019Q4[0], BTC-MOVE-20200406[0], BTC-MOVE-20200418[0], BTC-MOVE-20200420[0], BTC-PERP[0], CLV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], OKB-PERP[0], SLP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00160276 | | AMPL[0], BTC[0.00000058], CRV-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00691189], MATIC[1.79942096], MATIC-PERP[0], NEAR-PERP[0], SOL[0.00994457], SOL-PERP[0], USD[4331.33], USDT[0.00808940], YFI[0.00063753] | | MATIC[1.784918], SOL[.009818], USDT[.007945] |
| 00160277 | | BTC-PERP[0], KIN[.0000001], LDO-PERP[0], OP-PERP[0], SAND-PERP[0], USD[0.07] | | |
| 00160278 | | DAI[5698.5], FTT[.007378], LOOKS-PERP[0], NFT (543738178499237437/FTX AU - we are here! #67639)[1], SOL[.0057856], SUSHI-20201225[0], TRX[.000021], USD[85424.90], USDT[0.65238606] | | |
| 00160283 | Contingent | AKRO[.00000001], ALCX[.00000001], ALGO-PERP[0], AMPL[0.00000003], BADGER[0], BAO[-0.00000004], BCH-PERP[0], BIT[0.00000001], BNB[0.00253700], BNB-PERP[0], BOBA[.00000001], BSV-PERP[0], BTC[.00003247], CONV[.00000001], DAI[.00000001], DOGE[1.5248111], DYDX-PERP[0], ETH[0.00000020], ETH-PERP[0], FRONT[.00000001], FTT[4900.35523881], GODS[.00000001], LEO[.00000001], LINK[.00000001], LUA[.00000005], LUNA2[0.00560182], LUNA2[0.01307093], MATH[.00000001], MATIC[0], MCB[.00904542], PERP[-0.00000001], ROOK[-0.00000002], ROOK-PERP[0], SOL-PERP[0], SPELL[.00000004], TOMO[.00000003], TONCOIN[.06702], TRX[.247603], TRX-PERP[0], USD[2166.93], USDT[0.76771057], WBTC[0] | | |
| 00160285 | | BTC[.000122], ETH-20200327[0], ETH-PERP[0], FTT[11], OKB-20200327[0], OKB-PERP[0], USD[0.00], USDT[.009152] | | |
| 00160287 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM[15.09428568], SRM_LOCKED[51.89704464], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00160289 | | ADA-PERP[0], ALT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.03] | | |
| 00160292 | Contingent | 1INCH[.0244], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS[.0083315], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[2.39666671], BTC-0930[0], BTC-20210625[0], BTC-PERP[-0.57880000], BULL[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.545595], DOGE-PERP[0], DOT-PERP[0], EDEN[.0127675], EDEN-PERP[0], ENS[.00605], ETH[0.00016859], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00016859], EXCH-PERP[0], FTT[150.17303011], FTT-PERP[0], FTXED[.67164500], GRT-20210625[0], GRT-PERP[0], HOT-PERP[0], IMX[.095118], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0.01711550], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], MATIC[8.77207335], MATIC-PERP[0], NFT (330406915666050897/FTX EU - we are here! #109713)[1], NFT (348597476474238456/FTX Swag Pack #220)[1], NFT (370132916355213931/FTX EU - we are here! #109628)[1], NFT (382626931555110565/FTX AU - we are here! #27383)[1], NFT (413753303655845963/Monza Ticket Stub #1837)[1], NFT (459403748776901347/FTX EU - we are here! #109463)[1], NFT (463910297597650384/FTX AU - we are here! #27390)[1], NFT (464431006223972811/The Hill by FTX #6736)[1], ORCA[.077745], SLP[8.88585], SLP-PERP[0], SOL[0.00580346], SOL-PERP[0], SPELL-PERP[0], SRM[30.83950003], SRM_LOCKED[109.9236845], SUSHI[.02759001], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI[.002589], UNI-PERP[0], USD[10002.80], USDT[0.00105375], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00160294 | | BCH-PERP[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200417[0], BTC-MOVE-20200424[0], BTC-MOVE-20200501[0], BTC-MOVE-20200511[0], BTC-MOVE-20200515[0], EOSBULL[.06], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], OKB-20200327[0], OKB-PERP[0], USD[1095.13], USDT[.001], XAUT-PERP[0] | | |
| 00160300 | | ALGO-PERP[0], ALT-20191227[0], ALT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], FTT[0.00005764], OMG[.00000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00160301 | | BTC[.0005149], BTC-PERP[0], ETH-PERP[0], USD[4.57] | | |
| 00160305 | | ADA-20191227[0], ADA-20200327[0], ADA-20200626[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-2020325[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-20210326[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20191011[0], BTC-MOVE-20191012[0], BTC-PERP[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20200327[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HT-20200327[0], ICP-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20200327[0], NEO-PERP[0], OKB-20200327[0], OKB-20200626[0], OKB-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.71], USDT[0], XRP-20191227[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200626[0], YFI-PERP[0] | | |
| 00160306 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00160307 | | ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BSVDOOM[90.8], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191007[0], BTC-MOVE-20191009[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.66], XRP-PERP[0] | | |
| 00160308 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-20210625[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[12.01747392], FTT[499.90728000], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NFT (305155325994832197/FTX AU - we are here! #4052)[1], NFT (454588219468381780/FTX AU - we are here! #4049)[1], SC-PERP[0], SOL-PERP[0], SRM[2.7054036], SRM_LOCKED[16.01455964], TRX[.000001], USD[1052.67], USDT[9834.84744601] | | |
| 00160309 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0.00000001], EOS-PERP[0], ETC-PERP[0], ETH[0.00018954], ETH-PERP[0], ETHW[0.00018952], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GENE[.07099876], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (315368679809248756/Mystery Box)[1], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SKL-PERP[0], SOL[1.94380002], SOL-PERP[0], SRM[.00161164], SRM_LOCKED[.00734618], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.47], USDT[0.01511830], VET-PERP[0], WAVES-PERP[0], XAUT-20200327[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160310 | | BTC[.02482681], BTC-PERP[0], CRO-PERP[0], USD[302.90] | | |
| 00160313 | Contingent | BTC-PERP[0], DYDX[.100], ETH[0.00061000], ETH-PERP[0], ETHW[0.00061000], FIDA[.98859389], FIDA_LOCKED[5.31810048], FTT[25.08614], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00042056], LUNA2_LOCKED[0.00098132], LUNC[91.58], MAPS[.848979], MEDIA[.009034], MER[85], OXY[9.9987365], RAY-PERP[0], RNDR[1350.1], SOL[0], SOL-PERP[0], SRM[20.34951055], SRM_LOCKED[1.94322306], USD[3.31], USDT[0.01342940], XRP-PERP[0] | | |
| 00160314 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-20210326[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[8], DOGE-PERP[881], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], FLOW-PERP[0], FTT[0.01895568], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[3.165858], LUNA2_LOCKED[7.38723533], LUNC[589394.02], NOK-20210326[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL[0.01757270], SOL-PERP[0], SRM[4.15086606], SRM_LOCKED[12227414], SRM-PERP[0], SXP[.05523729], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[-132.70], USDT[0.00000003], XPR[0.76733760], XRPMOON[1200.00015], XRP-PERP[0], XTZ-PERP[0] | | |
| 00160315 | Contingent | AVAX[0], BTC[0], ETH[0], FTT[0], MANA[0], MATIC[100], ONE-PERP[0], OXY[0], RAY[0], SOL[0], SRM[14.5848376], SRM_LOCKED[315.94404984], USD[0.00], VET-PERP[0] | | |
| 00160316 | | RUNE[55.4630925], USDT[.35825] | | |
| 00160319 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.25675020], USD[0.00] | | |
| 00160322 | | DOGEBEAR[9993], TRX[.000004], USD[4.48], USDT[0], XRPBULL[19.5] | | |
| 00160323 | | BTC-PERP[0], CREAM-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00160324 | Contingent | BTC[0], LINK[0.02225121], SRM[.08048865], SRM_LOCKED[0.02423673], SRM-PERP[0], USD[0.52], XRP[0] | | |
| 00160326 | | AKRO[.9452], BADGER[.004212], LINA[1.376], SOL[.009995], USD[48.37], XRP[345.04458076] | | |
| 00160329 | | BTC[0.00000978], FTT[0], RUNE[0], SOL[53.8147727], SRM[0], TRX-PERP[0], USD[0.00], USDT[872.73162655] | | |

Amended Schedule F-17 Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160330 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20200610[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], CAKE-PERP[0], DOGE[1], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], RSR[4.06999356], RSR-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.29560216], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00160332 | Contingent | DYDX[1669.0295734], ETH[2.8544861], ETHW[2.8544861], FTT[99.982], MER[2207.29674232], RUNE[1193.7071574], RUNE-PERP[0], SNX[1333.0840054], SOL[90.7311018], SRM[489.90643069], SRM_LOCKED[38.30726111], SRM-PERP[0], USD[10.10] | | |
| 00160333 | Contingent | CONV[733434.537], EUR[0.17], LUNA2[3.26685387], LUNA2_LOCKED[43.87230476], LUNC[468364.31000003], OXY[0], RAY[0], USD[0.02], XRP[1500.68032000] | | |
| 00160334 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ACB-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20210607[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20201225[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CONV-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.32803208], DOGE-PERP[0], DOT[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTT-PERP[0], FXS-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HGET-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2_LOCKED[216.1026272], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000003], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPY-20201225[0], SPY-20210326[0], SPY-20210924[0], SRM[1.66700629], SRM_LOCKED[278.0407285], SRM-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.000003], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-5.63], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00160335 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[0], ATLAS-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0-PERP[0], CHZ-PERP[0], CHZP-PERP[0], CONV[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (338644119766447611/Pixel Animal#6)[1], ONE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00160336 | Contingent | 1INCH[.00000002], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.001], ALCX-PERP[0], ALGO-20190927[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BIT[.0599], BNB[0.00230776], BNB-20190927[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008458], BTC-HASH-20200203[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-20190925[0], BTC-MOVE-20191105[0], BTC-MOVE-20191122[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20200120[0], BTC-MOVE-20200207[0], BTC-MOVE-20200307[0], BTC-MOVE-20200402[0], BTC-MOVE-20200422[0], BTC-MOVE-20200429[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200503[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200512[0], BTC-MOVE-20200520[0], BTC-MOVE-20200602[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200708[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200715[0], BTC-MOVE-20200717[0], BTC-MOVE-20200730[0], BTC-MOVE-20200520[0], BTC-MOVE-20200724[0], BTC-MOVE-WK-20200611[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAI[.05556700], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200929[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-20190927[0], ETH[0.00000141], ETH-PERP[0], EXCH-20190927[0], EXCH-20200626[0], EXCH-PERP[0], FB-20201225[0], FIDA[.003], FIDA-PERP[0], FIL-PERP[0], FTM[.6], FTM-PERP[0], FTT[1103.55882467], GBT[2[0], GME-20210326[0], HOLY-PERP[0], IBVOL[0], KNC-PERP[0], LEO-20190927[0], LEO-20191227[0], LEO-20200327[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00003521], LUNA2_LOCKED[0.01408215], LUNC[4.0153285], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[.2577], MVDA25-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG[0.00000001], PAXG-20200626[0], PAXG-20200925[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20190927[0], SHIT-PERP[0], SLV-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[122.45248746], SRM_LOCKED[610.15494075], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[.00069], TRX[.86266], TRX-20191227[0], TRX-PERP[0], TRYB-20190127[0], TRYB-20200327[0], TRYB-PERP[0], TSLA-20201225[0], UNI[0], USD[1000902.42], USDT[0018065.15110757], USDT-20190927[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000647], XAUT[0], XAUT-20200327[0], XAUT-20200626[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00160340 | | FTT[0], USD[0.00], USDT[0.00271157] | | |
| 00160342 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20200925[0], ADA-20201225[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-20201225[0], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20201225[0], BNB-PERP[0], BOBA-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[2.21067255], BTC-20201225[0], BTC-20210924[0], BTC-HASH-2020Q3[0], BTC-HASH-2021Q4[0], BTC-MOVE-20191108[0], BTC-MOVE-20200406[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200420[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200540[0], BTC-MOVE-20200520[0], BTC-MOVE-20200523[0], BTMX-20201225[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20211231[0], DOT-PERP[0], DRGN-20201225[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[21-20201225[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[113.70057115], EXCH-20200925[0], EXCH-20201225[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT[10.94454117], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-20201225[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[0], LEO-20200626[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20200626[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-20200925[0], MID-20201225[0], MID-20210326[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (495143435622975244/The Hill Fry #36097)[1], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20200925[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SPELL-PERP[0], SRM-20200925[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], UNI[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[3419.30355804], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFII[0], YEL-20201225[0], YEL-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00160346 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-20190927[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20191030[0], BTC-MOVE-20191119[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], CAD[0.00], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-20200925[0], PAXG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20201225[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00160349 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV[8.544], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00160352 | | GBP[0.00], USD[0.00] | | |
| 00160353 | | AAVE-PERP[0], ADA-20200327[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], BTC-20200327[0], BTC-PERP[0], DRGN-20191227[0], DRGN-PERP[0], ETH-PERP[0], LINK-20191227[0], LINK-PERP[0], NEAR[0], SOL[0.001], XRP[.305871], XRP-20191227[0], XRP-PERP[0] | | |
| 00160356 | | BTC[.0000301], ETH-PERP[0], KIN-PERP[0], USD[2.22], USDT[0.00031725] | | |
| 00160360 | | SNX[0], USD[-0.05], XRP[.25846833] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160362 | | BTC-PERP[0], MTA-PERP[0], USD[0.85], USDT[0] | | |
| 00160363 | | ALGO-PERP[0], BNB-PERP[0], HT-PERP[0], LINK-PERP[0], MTA-PERP[0], PAXG-PERP[0], TRX-PERP[0], USD[0.99] | | |
| 00160364 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX_271], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX[0.06228150], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BNB[0.00003108], BNB-PERP[0], BTC[0.00007406], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0.00272474], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00453200], ETH-PERP[0], ETHW[0.00453200], FIL-PERP[0], FTM-PERP[0], FTT[0.04363268], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00918374], LUNA2_LOCKED[0.02142874], LUNC[1999.78], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE[0076083], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.96], USDT[0.00923177], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00160369 | Contingent | ALGO-20200327[0], ALGO-PERP[0], ASD-PERP[0], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191108[0], BTC-MOVE-2019110[0], BTC-MOVE-20192400[0], BTC-MOVE-20200105[0], BTC-MOVE-20200113[0], BTC-MOVE-20200118[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BT-PERP[0], BTMX-20200327[0], COMP-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], HT-20191227[0], HT-20200327[0], HT-PERP[0], LINK-20191227[0], MATIC-20191227[0], MATIC-PERP[0], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], SRM[.12279059], SRM_LOCKED[0.00067755], TOMO-20191227[0], TOMO-PERP[0], USD[0.00] | | |
| 00160370 | | BTC[.0002], BTC-PERP[0], USD[-1.30] | | |
| 00160372 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[.000007], DOT-PERP[0], ETH-PERP[0], IMX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00160375 | | AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], SUSHI-PERP[0], USD[6.85], XRP-PERP[0] | | |
| 00160376 | | ALGO-PERP[0], USD[8.35] | | |
| 00160377 | | BTC[.00009303], USD[1.88], XRP-PERP[0] | | |
| 00160378 | | AKRO[1], AUD[0.00], BAO[2], BTC[0], CRV[.00076871], DENT[1], ETH[.00000058], ETHW[.00000058], KIN[1], LINK[.0001063], NEAR[.00028556], RSR[1], SNX[.00029829], TRX[2], USD[0.00], XRP[329.4369277], XTZ-PERP[0] | Yes | |
| 00160379 | | USD[0.36] | | |
| 00160380 | | BTC[.00004652], FTT[138.8762], SUSHI[.3821935], USD[6.43] | | |
| 00160381 | | BNB[7.99276572], BTC[0], USD[7458.31], USDT[5883.09469704], WBTC[0] | | |
| 00160382 | Contingent | ATOM-PERP[0], BTC[0.49978745], BTC-PERP[0], BULL[0], ETH[1.999803], ETHBULL[0], ETH-PERP[0], EUR[13626.11], FTT[0], HEDGE[0], LOOKS-PERP[0], LUNA2[2.73598830], LUNA2_LOCKED[6.38397271], MATIC-PERP[0], PAXG[0], PAXG-PERP[0], RUNE[0], UNI-PERP[0], USD[-0.57], USDT[0.00000001] | | |
| 00160384 | | BTC[.001126] | | |
| 00160386 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBULL[.00000853], ETC-PERP[0], ETH[.00000001], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.03192319], FIDA_LOCKED[.01783177], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03269465], LUNA2_LOCKED[0.07628752], LUNC[519.33], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], PRIV-PERP[0], RAY-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.10383636], SRM_LOCKED[.00374512], SRM-PERP[0], STMX-PERP[0], SUN[.078], SUSHI-PERP[0], SXP-20200925[0], SXPBULL[.209853], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00160387 | | FTT[.558739], MOB[.462095], TRX[.000003], USD[0.00], USDT[0] | | |
| 00160388 | | BTC[.0000792], ETH[.00080], ETHW[.000802], FTT[25.09698036], SRM-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 00160394 | | BEAR[.094034], BTC[0], BTC-MOVE-20200115[0], EOSBEAR[.0043], EOSBULL[.036128], ETHBEAR[.093863], LINKBEAR[6.86327], USD[0.00], USDT[0] | | |
| 00160396 | | 1INCH-PERP[0], BAO-PERP[0], BAT-PERP[0], CEL-20210625[0], CONV[9.19019], CONV-PERP[0], FTT[.0063149], HGET[.03133], KIN-PERP[0], MATH[.06844], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], TRX[.000003], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00160397 | | AMPL-PERP[0], APT[0], BABA-20210326[0], BNBMOON[.00000001], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00000001], HTMOON[.00000001], NFT (31405350926727373372/FTX EU - we are here! #99955)[1], NFT (41867539183013491/FTX EU - we are here! #10032)[1], NFT (47569973475826314/FTX EU - we are here! #48441[1], NO-20210326[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLRY-20201225[0], TRX[.00001], USD[0.00], USDT[0.00006235] | Yes | |
| 00160398 | | BEAR[.009279], BTC[.0000005], BTC-PERP[0], ETH[.000042], ETH-PERP[0], ETHW[.0000042], LTC-PERP[0], USD[0.00], USDT[.0005545] | | |
| 00160399 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[.00000002], BCH-20210326[0], BCH-PERP[0], BNB[.00000001], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05771482], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.17924803], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.912], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UN-PERP[0], USD[-19.91], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00160402 | | ETH[0], FTT[155.4], HBB[2462.528389], MEDIA[9.210806], MER[.913776], MNGO-PERP[0], NFT (420128907787818324/FTX EU - we are here! #269905)[1], NFT (565130373291705245/FTX EU - we are here! #269914)[1], RAY-PERP[0], SUSHI[.001], USD[493.24], USDT[0] | | |
| 00160403 | | USD[0.14], USDT[4.98480270], USDT-20200626[0] | | |
| 00160404 | | ALT-PERP[0], ASDBEAR[0], ASD-PERP[0], BTC-20200626[0], BTC-MOVE-20200113[0], BTC-MOVE-20200213[0], BTC-MOVE-20200421[0], BTC-MOVE-20200424[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-PERP[0], BULL[0], DEFIBEAR[0], DEFI-PERP[0], FLOW-PERP[0], FTT[0.08537454], MIDBULL[0], SHIT-PERP[0], SOL-PERP[0], SRM[.84], USD[156.36], USDT[0], USDT-PERP[0] | | |
| 00160406 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.00000010], UNI-PERP[0], USD[0.01], USDT[-0.00204445], YFI-PERP[0], ZEC-PERP[0] | | |
| 00160407 | | ADA-20200925[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20191006[0], BTC-MOVE-20191008[0], BTC-MOVE-20191014[0], BTC-MOVE-20191015[0], BTC-MOVE-20191108[0], BTC-MOVE-20191206[0], BTC-MOVE-20191220[0], BTC-MOVE-20200113[0], BTC-MOVE-20200201[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-20200208[0], BTC-MOVE-20200220[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200320[0], BTC-MOVE-20200340[0], BTC-MOVE-20200307[0], BTC-MOVE-20200426[0], BTC-MOVE-20200429[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BT-PERP[0], CHZ-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08733701], KNCBEAR[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKBBULL[0], OXY-PERP[0], THETA-PERP[0], TOMODOOM[.6], TOMO-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00160410 | | FTT[228], USD[1.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160414 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALTBULL[0], ALT-PERP[0], AMC[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0116[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210310[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211200[0], BTC-MOVE-20211201[0], BTC-MOVE-20211203[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-20211204[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211200[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211125[0], BTC-MOVE-20211203[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-20211204[0], BUSD[0], CAKE-PERP[0], CEL-2021123[0], CEL-PERP[0], CHF[0.00], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGNBULL[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GME[0.0000004], GMEPRE[0], GRTBEAR[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBEAR[0], KSHIB-PERP[0], KSM-PERP[0], LB-20210812[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (469654548416585527/Test #1)[1], NFT (490662325590643886/FTX Swap Pack #44)[1], NFT (519943636766909851/FTX Swap Pack #378 (Redeemed))[1], OMG-PERP[0], ONE-PERP[0], OXT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0.00000001], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHI-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.58652222], SRM_LOCKED[.38503725], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0.00077800], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], USDTBEAR[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-BEAR[0], XRP[0], XRP-PERP[0], YFII-PERP[0], 20211210[0], YFI-PERP[0] | | BNB[.006185] |
| 00160415 | Contingent | ALT-PERP[0], AMPL[2.13027406], BNB[0.00719263], BTC[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-MOVE-20200629[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[101.93574], NEO-PERP[0], RSR[683.77115016], RUNE[0], SOL[0], SOL-PERP[0], SRM[.01441302], SRM_LOCKED[.73508846], SXP-PERP[0], TOMO-PERP[0], USD[28.09], USTC[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | BNB[.006185] |
| 00160416 | Contingent | ACB[0], AVAX[0], BERNIE[0], BTC[0.00524549], BTC-1230[0], BTC-PERP[0], DAI[0], DOGE[0.46660483], FTT[0.01930287], FTT-PERP[0], GME[.07743033], GMEPRE[0], LUNA[21.40816815], LUNA2_LOCKED[3.28572568], LUNC[200074.99], MOON[.42693351], RAY[0], SOL[0.46273257], SOL-PERP[0], SRM[0.12893253], SRM_LOCKED[.43916711], TRUMP[0], TRUMP_TOKEN[1], TRX[0.00003140], USD[0.00], USDT[3.18540001], USTC[4.26226412], WAVES-PERP[0], XAUT[.11427714] | | DOGE[.457906], SOL[.45471], TRX[.000003] |
| 00160417 | | BTC[.00009902], ETH-PERP[0], FTT[0.00495527], FTT-PERP[0], MEDIA-PERP[0], OXY[5608], OXY-PERP[0], RAY[.9951], RAY-PERP[0], SRM-PERP[0], USD[0.07], USDT[0.02730197], XRP[0.13380000] | | |
| 00160418 | | AMPL-PERP[0], BNB[0.00000002], BTC-PERP[0], ETH[0.04979596], USD[0.59], USDT[1.79899977] | Yes | |
| 00160420 | | ALGO-PERP[0], BNB[.64], BNB-PERP[0], BTC[0], BTC-PERP[0], COIN[.1723273], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], ETH[.009], ETH-PERP[0], ETHW[.009], FTT[30.804581], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX[126], SRM[.864879], USD[12.80], VET-PERP[0], XRP[1550.812142], XRP-PERP[0], XTZ-PERP[0] | | |
| 00160422 | | FTT[31.96416025], USDT[0.00000042] | | |
| 00160425 | | AGLD-PERP[0], ATOM-PERP[0], AXS[.08986], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0009848], ETH-PERP[0], ETHW[0.00098480], FTT[0.17358761], FTT-PERP[0], HMT[.2654], LEO-2020026[0], LEO-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM[.4764], SRM-PERP[0], USD[0.00], USDT[0.69100001], XRP-PERP[0] | | |
| 00160426 | | ALTBULL[.00099867], ALT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-20210924[0], BCHBULL[.0028], BCHMOONI[130000], BCH-PERP[0], BNB-PERP[0], BSVMOONI[1100000], BTC-20210924[0], BTC-PERP[0], BULL[0.00177990], BULLSHIT[.0005], DEFIBULL[0.00000988], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20210924[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], GT[14.8], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MAPS[1.999145], MATICDOOM[13000], MATICMOON[.1], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE[13.32338584], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMOBULL[.0099145], TOMO-PERP[0], USD[-4.80], XLMBULL[.0924] | | |
| 00160428 | | BTC-PERP[0], SHIT-PERP[0], USD[0.17] | | |
| 00160433 | | USD[29.76] | | |
| 00160435 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[7.9986], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20201118[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHF[0.00], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.16980112], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00091324], LTC-PERP[0], LUNA2_LOCKED[.13193373], LUNC[12312.0371], LUNC-PERP[0], MATIC[25.9948], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], PAXG[.00008973], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.099806], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00366136], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.01], USDT[0.00640417], USTC[.00021222], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00160439 | | USD[10], XAUT[.00077] | | |
| 00160440 | | BTC-PERP[0], ETH-20200626[0], ETH-PERP[0], OXY[9.994015], OXY-PERP[0], TRX[.000003], USD[0.07], USDT[12.18652708], XAUT-20200626[0], XRP-PERP[0] | | USDT[11.916584] |
| 00160445 | | AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210625[0], BTC-PERP[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20201105[0], BTC-MOVE-WK-20200818[0], BTC-PERP[0], BTMX-20200925[0], CEL-PERP[0], COIN[.00943475], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[256.03891838], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], HNT-PERP[0], ICP-PERP[0], IMX[293.8], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY[.5918895], OXY-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[.118468], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0], UNISWAP-20200925[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP1.590466235), XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00160446 | Contingent, Disputed | SRM[45.14726984], SRM_LOCKED[1.59405098], USD[252.02] | | USD[171.36] |
| 00160447 | | BTC-PERP[0], FTT-PERP[0], USD[129.74], USDT[0.32135662] | | |
| 00160448 | Contingent | 1INCH-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BNB[0], BSV-20200327[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-WK-20200313[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-20200626[0], BTMX-20200925[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020905[0], DOTPRESPLIT-2020PERP[0], DRGN-20200327[0], EXCH-20201129[0], EXCH-20201123[0], ETH-PERP[0], HLM-PERP[0], LEO-20200327[0], LEO-20200626[0], LEO-20200925[0], LEO-PERP[0], MKR[0], MTA-20200925[0], PAXG-PERP[0], PRIV-20200327[0], SHIT-20200327[0], SHIT-PERP[0], SOL-PERP[0], SRM[.0597348], SRM_LOCKED[34.50681366], TRUMP[0], TRX[.58632], TRYB-20200626[0], TRYB-PERP[0], UNI[.00000001], UNI-20201225[0], UNI-PERP[0], USD[8483.62], USDT[0.00149172], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XAUT-20200327[0], XAUT-PERP[0], YFI[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160452 | | BTC[0], ETH[0.00800000], ETHW[0.00441148], FTT[11.1999], HT[.03], NFT (4555184300000429560/FTX AU - we are here! #4433][1], NFT (516985647649432728/FTX AU - we are here! #51747][1], NFT (560380154482308109/FTX AU - we are here! #4451)[1], SOL[0], STG[2.52352334], TRX[.000017], USD[-0.34], USDT[0.35728042] | | |
| 00160453 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[11.00009258], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-0812[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0], DEFI-PERP[0], ETH[5.00048570], ETH-1230[0], ETH-PERP[0], ETHW[0.00048570], EXCH-20210326[0], EXCH-PERP[0], PENN-20211231[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-4304.70], USDT[0] | | |
| 00160455 | Contingent | ALCX-PERP[0], ASD-PERP[0], BLOOMBERG[0], BSV-PERP[0], BTC[0], DOT-PERP[0], ETH[0.00020692], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[1000.14242244], FTT-PERP[0], LINK-PERP[0], LOOKS[.00000001], LUNC-PERP[0], MASK-PERP[0], PERP-PERP[0], SRM[.94540209], SRM_LOCKED[546.12727647], USD[-1143.07], USDT[0.00788706], XRP-PERP[0] | Yes | |
| 00160456 | Contingent | 1INCH-PERP[0], ADA-20200327[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20211225[0], BCH-20210326[0], BCH-PERP[0], BNB-20200327[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000000], BTC-20200327[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20200107[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20201114[0], BTC-MOVE-2020111[0], BTC-MOVE-20201114[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20200327[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DRGN-20200327[0], DYDX-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20200626[0], ETH-20211231[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-20200327[0], LTC-20210326[0], LTC-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MID-20210924[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PRIV-20200327[0], PRIV-20200626[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20201225[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM[16.16281108], SRM_LOCKED[11.53705452], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TRX-20200327[0], TRX-20200327[0], TSLA-20201225[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[98.73], USDT[0], USDT-20201225[0], USDT-20210326[0], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00160457 | | BLT[592.87118], BNB-PERP[0], SPY[0.00099933], TRX[.000001], USD[2587.68], USDT[0] | | |
| 00160461 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BERNIE[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000103], BTC-20210625[0], BTC-MOVE-20210129[0], BTC-PERP[0], CEL[0144875], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.08014379], ETH-20200327[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09226889], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-20200327[0], LEO-PERP[0], LINA-PERP[0], LINK[0.07970227], LINK-20200327[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20200327[0], LTC-20210326[0], LTC-PERP[0], LUNA[629.51365460], LUNA2_LOCKED[22.19852741], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA[0], MTA[0.91062515], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[.8522625], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.09704750], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.28989464], SRM_LOCKED[121.42173178], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-20200327[0], TRX-20210625[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[0.19230000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160462 | | ETHW[2], USDT[.005645] | | |
| 00160464 | Contingent | APE-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], FXS[.007656], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LDO[0], LRC-PERP[0], LUNC-PERP[0], RON-PERP[0], SOL[0], SRM[.21249501], SRM_LOCKED[122.75130066], STG[.09892], TRX-PERP[0], USD[63428.01], USDT[0.00000002], WAVES-PERP[0], WBTC[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00160467 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALT-20191027[0], ALT-20191227[0], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20200327[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[15.09883905], BTC-0624[0], BTC-20191227[0], BTC-20200327[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-HASH-20200230[0], BTC-HASH-20200240[0], BTC-HASH-20210210[0], BTC-MOVE-20200924[0], BTC-MOVE-20200924[0], BTC-MOVE-20201114[0], BTC-PERP[0], CHF[0.00], COMP-20201225[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOT-20201225[0], DOT-20210326[0], DOT-20210926[0], DOT-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[6.00733107], ETH-0325[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], ETHW[0.00628396], FTM-PERP[0], FTT[701.59936497], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-0624[0], MID-20190927[0], MID-20200327[0], MID-20200626[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIT-0624[0], SHIT-20190927[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-20210625[0], SOL-PERP[0], SRM[27.49210673], SRM_LOCKED[252.62173558], SRM-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20201225[0], TRUMP[0], TRX-20200327[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], USD[6384.07], USTC[0], WBTC[0], YFI[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00160469 | | ETH[0], SHIT-PERP[0], SOL[0], SRM[19.21828718], SRM_LOCKED[129.09197474], USD[3.20], USDT[0.00000001] | | |
| 00160470 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM[263.49821131], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[.00000001], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[1], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[21.19989635], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00214236], LUNA2_LOCKED[0.00499885], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[36.7], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[.00000001], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00160474 | | BTC[0.05686836], ETH[1.37592287], ETH-PERP[0], ETHW[1.37592287], FTT[500.27023554], OXY[110.83045464], RUNE[0.00044014], SOL[17.21617471], SRM[109.71685148], SRM_LOCKED[195.70122718], USD[0.00], USDT[0], XRP-20210326[0] | | |
| 00160475 | | GBP[0.00], SOL[0], USD[0.00], XRP[100], XRP-PERP[0] | | |
| 00160476 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000522], BTC-PERP[0], BTTPERP-PERP[0], CAKE-PERP[0], CEL[0.00000002], CEL-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[3.02457138], FTT-PERP[0], GRT[.93], GRT-PERP[0], INJ-PERP[0], KAVA-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00042738], SRM_LOCKED[3.70252371], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[0], USDT[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00160478 | Contingent | AVAX[223.01404710], BTC[0.00000001], BTC-PERP[0], CHZ[29564.9731], ETH[0], ETH-20210625[0], ETHW[0], FTT[447.57352022], IMX[2573.012865], SOL[171.57955914], SRM[1821.48567464], SRM_LOCKED[33.35497858], SUSHI[1470.94955074], USD[0.00], USDT[0] | | |
| 00160481 | | USD[0.00], USDT[315.56477473] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160485 | Contingent | AAVE[.00000001], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20190927[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20190927[0], ALT-2019127[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20190927[0], BCH-PERP[0], BNB-PERP[0], BOBA[18984.06062729], BTC[0.77445325], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200625[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20191017[0], BTC-MOVE-20191024[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191114[0], BTC-MOVE-20191121[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191228[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200217[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200230[0], BTC-MOVE-20200302[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200312[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-2020200Q10[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20190927[0], EOS-PERP[0], ETC-20190927[0], ETC-PERP[0], ETH[5.64520126], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20190927[0], ETH-20200927[0], ETH-20201026[0], ETH-20210426[0], ETH-20210942[0], ETH-20211231[0], ETH-PERP[0], ETHW[194.12414510], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-20191227[0], HT-PERP[0], IBVOL[0], ICX-PERP[0], KNC-PERP[0], LEO-20191227[0], LEO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20190927[0], LTC-PERP[0], LUNA[23.18894524], LUNA2_LOCKED[7.44087224], MANA-PERP[0], MATIC-PERP[0], MID-20190227[0], MID-20191227[0], MID-PERP[0], OKB-PERP[0], OMG-20211231[0], ORBS[1735449.511695], RAY-PERP[0], SAND-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[99.4524091], SRM_LOCKED[5740.29375254], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.005933], TRX-20190927[0], TRX-PERP[0], UNI-PERP[0], USD[59633.31], USDT[0.00845733], USDT-0624[0], USDT-0930[0], USDT-20190927[0], USDT-20191227[0], USDT-PERP[0], WBTC[0], XLM-PERP[0], XRP-20190927[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00160487 |  | ADABULL[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20210233[0], BTC-MOVE-20210915[0], BTC-MOVE-20210919[0], DYDX[188.96598], TRX[.000006], USD[5.75], USDT[182.90033900] |  |  |
| 00160488 |  | ASD-PERP[0], BSV-20200327[0], BTC-MOVE-WK-20200207[0], ETC-PERP[0], NFLX[.009118], TRX[.000057], USD[3.83], USDT[0.00108001] |  |  |
| 00160489 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[1627], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[-1.39999999], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP-23784], BNB-PERP[8.29999999], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00415590], BTC-PERP[-0.02390000], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[-1715.7], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[10666], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[-604.14], EOS-PERP[0], ETC-PERP[0], ETH-PERP[65299999], ETHW-PERP[-1610.3], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[175.08745], FTT-PERP[-13.8], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUND-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[254.81567025], LUNA2_LOCKED[127.9032306], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[-1081410], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[61.88000000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[391], TRU-PERP[-108687], TRX[0.00120200], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[125306.02], USDT[0.00000007], USDT-PERP[0], USTC[2759.42306367], USTC-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[9569], XTZ-PERP[0], YFII-PERP[2.139], YFI-PERP[0], ZEC-PERP[-11.15], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00160490 |  | BTC-PERP[0], CEL-PERP[0], SNX-PERP[0], TRX[.000002], TRX-PERP[0], UBXT[.3429], USD[-0.19], USDT[0.00284829], XRP[.9] |  |  |
| 00160492 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[2.82224735], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002480], BTC-MOVE-20191022[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], CVX[0], CVX-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[1333.76164196], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00680221], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA[0.60598022], LUNA2_LOCKED[1.41395386], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MIDMOON[2.309], MID-PERP[0], MKRBULL[0], MOON[37.33], MOONSHIT[12.042], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.19], USDT[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[89.54844217], XRPBULL[1158453.22221782], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFIBRP[0], YFI-PERP[0], ZECBULL[0], ZIL-PERP[0] |  |  |
| 00160494 |  | ATLAS-PERP[0], BAO[718.3], BOBA-PERP[0], FIDA-PERP[0], HT-PERP[0], LUNC-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL[.18210312], SOL-PERP[0], TRX[.000085], USD[9.73], USDT[0], USTC-PERP[0] |  |  |
| 00160496 | Contingent, Disputed | ALGOMOON[3090], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20200925[0], ETHMOON[14701], ETH-PERP[0], FIL-PERP[0], KIN-PERP[0], KNC[.00000001], KNC-PERP[0], LINK-PERP[0], LTCMOON[970], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMODOOM[119.564], TOMO-PERP[0], TRX-PERP[0], USD[11.39], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00160500 |  | ALTBEAR[208054.26], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DEFIBULL[1.0001], DOGEBEAR2021[9993], ETH-PERP[0], LINKBULL[0.732482], LINK-PERP[0], MATICBEAR2021[370.68396], SHIB-PERP[0], SUSHIBULL[192989.297], TRX[.000003], USD[-0.70], USDT[0.00000001], XRPBULL[4984.5224], XRP-PERP[0] |  |  |
| 00160502 |  | BTC-20211231[0], ETH-20211231[0], ETH-PERP[0], LTC-20211231[0], OMG-20211231[0], USD[19.99] |  |  |
| 00160503 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC[.9734], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200322[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAD[0.01], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[.09792], DYDX-PERP[0], EDEN[.09244], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00669902], ETH-PERP[0], ETHW[0.04233088], FIL-PERP[0], FTM-PERP[0], FTT[.0983], FTT-PERP[0], GBP[0.34], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JPY[0.15], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000005], LUNC[.005292], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT[338029463551610967TX EU - we are here! #176852][1], NFT[404710564756774401FTX EU - we are here! #176961][1], NFT[565124243252306885/FTX AU - we are here! #54750][1], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.007778], TRX-PERP[0], UNI-PERP[0], USD[-362.11], USDT[453.96858700], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00160504 |  | BTC[0.00009855], TRX[.000002], USD[2.39], USDT[0.00049100] |  |  |
| 00160506 | Contingent | AUD[34173.80], BTC[1.99973574], DEFI-PERP[0], DOGE-PERP[0], ETH[0.01627712], ETH-PERP[0], ETHW[0.01627712], FTT[150], MKR-PERP[0], RUNE-PERP[0], SOL[.01], SOL-PERP[0], SRM[.00855057], SRM_LOCKED[.03410723], SUSHI-PERP[0], USD[0.94], USDT[0.00197076], VET-PERP[0], XTZ-PERP[0] |  |  |
| 00160507 | Contingent, Disputed | BTC-PERP[0], USD[0.88] |  |  |
| 00160510 | Contingent | ADA-20210625[0], ADA-PERP[0], BTC[0], BTC-PERP[0.01830000], DOGE-PERP[0.09999999], FTT[583.82371998], FTT-PERP[0], GALA[690], ICP-PERP[0], MATIC-PERP[0], SRM[55.34920766], SRM_LOCKED[288.65079234], USD[866.85] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160511 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000057], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0417[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOOM[0.00007531], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS[0.0261023], EOS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETH[0.00027383], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00027383], EUR[0.40], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00035530], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS[0.6888658], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA20[0.0620511], LUNA2_LOCKED[0.01447860], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PRIV-20210326[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_20281139[0], SRM_LOCKED[87.78327202], SRM-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.34], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00160512 | | BTC[0.02729454], BULL[25.0001], ETHBEAR[.9141], ETHBULL[449.75553056], FTT[0.13783349], USD[0.04], USDT[0] | | |
| 00160514 | | ALT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0], THETA-PERP[0], USD[0.82], USDT[0] | | |
| 00160515 | | USD[1564.75] | | |
| 00160526 | Contingent | AVAX[0.01415474], FTT[242.52369111], GBP[0.00], LUNA2[0.53399740], LUNA2_LOCKED[1.24599395], LUNC[116279.06], RUNE[.09988202], SOL[161.14184935], SRM[103.673487], USD[0.00], USDT[0], XRP[8795.26319203] | | |
| 00160527 | | BTC[.00019077], BTC-PERP[0], DEFI-PERP[0], LINK-PERP[0], RSR-PERP[0], SHIT-PERP[0], USD[-0.25], WAVES-PERP[0], YFI-20201225[0] | | |
| 00160528 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BABA-20210924[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[10.40000000], CHR[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.08074000], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLKA-PERP[0], PUNDIX-PERP[0], PYPL-20210324[0], PYPL-20210924[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00267300], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TULIP-PERP[0], TWTR-1230[0], UNI-PERP[0], USD[-230.25], USDT[250.25288289], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00160529 | | SOL[.43], USDT[300.87619581] | | |
| 00160532 | Contingent | AMPL[0], AMPL-PERP[0], BCH-20201225[0], BCH-20210326[0], BTC-HASH-2020Q4[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], ETH[.27017515], ETHW[.27017515], FIDA[7306.21004406], FIDA_LOCKED[1395433.78995594], FTT[0.02609235], HXRO[.00000001], MATIC[9.6722], UNI-PERP[0], UNISWAP-PERP[0], USD[31.47], USDT[3794.2877144], USDT-20210326[0] | | |
| 00160533 | | BTC[.00000202], ETH-PERP[0], EUR[0.01], SOL[0], SOL-PERP[0], USD[0.98] | | |
| 00160534 | | BTC[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.10698909], OXY[0], SHIB[0], SOL[0], SRM[0], SUSHIBEAR[595978], SUSHIBULL[0], USD[2.22], USHIB[0], XRP[0] | | |
| 00160537 | | 1INCH-PERP[0], ADA-PERP[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20210103[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.74], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00160538 | | EUR[0.46], USDT[0], XRP[20386.95435554] | | |
| 00160539 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00011005], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[.40026395], XRP-PERP[0] | | |
| 00160540 | | ALGO-PERP[0], BNB-PERP[0], BTC[0.0006007], BTC-PERP[0], DRGN-PERP[0], ETH[.00487149], ETHW[0.00487149], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.41], XRP-PERP[0] | | |
| 00160542 | Contingent | BTC[0], ENS[79.07978453], ETH[0], ETHW[1.79900000], FTT[25.06678721], GBP[0.00], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], PRIVBULL[0], RUNE[0.09613151], SRM[.15496962], SRM_LOCKED[9.26077554], USD[745.21] | | |
| 00160545 | Contingent | ETH[5.49446602], ETHW[5.49446602], EUR[0.00], FTT[72.06485025], RUNE[7.49526187], SNX[6.69576727], SRM[116.75074427], SRM_LOCKED[3.37959232], USD[59.40], XRP[8121.22206511], XRP-PERP[0] | | |
| 00160547 | Contingent | ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0.00003175], BTC-MOVE-0315[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211101[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211105[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00310318], ETH-PERP[0], ETHW[0.05010318], FTM[0], FTM-PERP[0], FTT[26.06832364], FTT-PERP[0], GALA-PERP[0], GBTC-0624[0], GRT[0], ICX-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.00077880], LUNA2_LOCKED[0.00187120], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG[.00000001], SUSHI[.00000001], SUSHI-PERP[0], USD[-1.28], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00160548 | Contingent | ADA-PERP[0], BTC[0.00001000], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC[.00152056], LUNA2[0.23546181], LUNA2_LOCKED[0.54941090], LUNC[51272.3064105], MEDIA[0], SOL[0.00150000], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00160550 | | ALT-PERP[0], BTC[.04971336], LINK-PERP[0], SHIT-PERP[0], USD[1.43] | | |
| 00160554 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-20190927[0], TRX-PERP[0], USD[556.62], XRP-PERP[0], XTZ-PERP[0] | | |
| 00160555 | | ETH-PERP[0], RUNE[24.86305366], USD[3.66] | | |
| 00160556 | | TRUMP[0], USD[0.03], USDT[97.05055393] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160557 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-0309[0], BTC-MOVE-20200624[0], BTC-MOVE-20200720[0], BTC-MOVE-20200706[0], BTC-MOVE-20200717[0], BTC-MOVE-20200719[0], BTC-MOVE-20200727[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201008[0], BTC-MOVE-20201007[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201025[0], BTC-MOVE-20201128[0], BTC-MOVE-20210111[0], BTC-MOVE-20210113[0], BTC-MOVE-20210120[0], BTC-MOVE-20210125[0], BTC-MOVE-20210127[0], BTC-MOVE-20210208[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210313[0], BTC-MOVE-20210430[0], BTC-MOVE-20210141[0], BTC-MOVE-20210426[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210523[0], BTC-MOVE-20210529[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-20210609[0], BTC-MOVE-20210622[0], BTC-MOVE-20210627[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX[.00000001], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GMT-20210326[0], GRT-20201225[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[.00000001], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INCH-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OLY20210[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.34600121], SRM_LOCKED[2.56036059], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20201225[0], TSLA-20210326[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00160558 | | TRX[.000002], USD[9.98], USDT[7413.09981200] | | |
| 00160562 | Contingent | AVAX-20211231[0], AVAX-PERP[0], BIDEN[0], BNB[0], BTC[3.51616929], BTC-PERP[0], DOGE-PERP[0], DYDX[0], ETH[103.19018097], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL[5528.68752464], SOL-PERP[0], SRM[19319.66386995], SRM_LOCKED[83297.97260891], USD[0.00], USDT[0] | | |
| 00160565 | Contingent | FTT[0], LUNA2[0.00099842], LUNA2_LOCKED[0.00232966], LUNC[217.41], LUNC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00160567 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[45.86], USDT[0.01594932] | | |
| 00160568 | Contingent | CQT[.5506], HT-PERP[0], ICP-PERP[0], MATIC[1.228], SOL[0], SRM[21.46653283], SRM_LOCKED[89.87736528], TRX[.000004], USD[779.20], USDT[17.26317015], USTC-PERP[0] | | |
| 00160570 | | CRV-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[111.31700009], FTT-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[1.71429939] | | |
| 00160572 | | SOL[.07] | | |
| 00160573 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALCO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20190927[0], BTC-MOVE-20211101[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23.05], USDT[0.00000314], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00160575 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ARKK-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20190927[0], BTC-MOVE-20191003[0], BTC-MOVE-20200113[0], BTC-MOVE-20200223[0], BTC-MOVE-20200307[0], BTC-MOVE-20200504[0], BTC-MOVE-20200508[0], BTC-MOVE-20200601[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09599829], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OXY[0], OXY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00137256], SRM_LOCKED[.00252925], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISO-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00160577 | | BTC[28.40708657], ETH[50.39725057], ETHW[50.36641603], EUR[0.01], USD[4.66] | | |
| 00160579 | Contingent | AGLD[.094118], ALCX[.00030197], DOGE[6497.7002], ETH[.0006682], ETHW[.0006682], FTT[.070059], KIN[95732170.4219], LUNA2[0.00180106], LUNA2_LOCKED[0.00420247], LUNC[392.18510452], SHIB[423952420], SOL[10.89536643], TRX[.000003], USD[0.05], USDT[0.41876949] | | |
| 00160580 | Contingent | BTC[0], SRM[55.48399878], SRM_LOCKED[180.51600122] | | |
| 00160581 | Contingent | AGLD-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA_LOCKED[45833.33333334], BOBA-PERP[0], BSV-PERP[0], BTC[76.93006256], BTC-20210326[0], BTC-20210625[0], BTC-HASH-2020Q3[0], BTC-HASH-2021Q1[0], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[.00000449], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00006645], FIDA[.01949415], FIDA_LOCKED[3.80611150], FIDA-PERP[0], FTT[150.00000009], FTT-PERP[0], FTX_EQUITY[0], FXS-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-20210826[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LUNA2[5.56274192], LUNA2_LOCKED[12.97973115], LUNC[0], MKR[0], MKR-PERP[0], NFT (32557909035727016/GENERAL GRIEVOUS PONCHO #4)[1], OMG[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.13168228], SRM_LOCKED[192.62999747], STEP[.00000001], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.85], USDT[0.01784041], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0] | | |
| 00160583 | Contingent, Disputed | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00160584 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM[189.60652888], ATOM-PERP[0], AVAX-20210924[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.21925529], BTC-PERP[0], BTMX-20191227[0], COMP-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.06659084], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00163090], LUNA2_LOCKED[0.00380543], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.26], USDT[0.01], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00160586 | Contingent | AAVE[0], AAVE-PERP[0], AGLD[.00000001], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], AXS[.00000001], BADGER[.00000001], BAND-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.00000001], ENJ-PERP[0], EOS-PERP[0], ETH[0.00083319], ETH-PERP[0], ETHW[0.00083319], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1001.40059502], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR[0.00000001], MKR-PERP[0], MTA-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SRM[1237.08310711], SRM_LOCKED[4968.67786496], SUSHI-PERP[0], TRU[0], TRUMPFEBWIN110445.0], USD[412.9.10], USDT[0.00], XRP-PERP[0], WBTC[0], YFI[0], YFI-PERP[0] | | |
| 00160590 | Contingent | BTC-MOVE-20191023[0], BTC-MOVE-20191025[0], BTC-MOVE-20200220[0], BTC-MOVE-20200429[0], BTC-MOVE-20200520[0], BTC-MOVE-20200520[0], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200520[0], BTC-MOVE-20200602[0], BTC-MOVE-20200607[0], BTC-MOVE-20200609[0], BTC-MOVE-20200616[0], BTC-MOVE-20200626[0], BTC-MOVE-winter-2020[0], FTT[0], HT-PERP[0], MATIC-PERP[0], OKB-PERP[0], THETABEAR[20345748], USD[32.22] | | |
| 00160601 | Contingent | BTC[.0006526], FTT[.17758], SRM[149.95329785], SRM_LOCKED[570.04670215], USD[0.89], USDT[.00966325] | | |
| 00160603 | | BTC-20200626[0], USD[276.63] | | |
| 00160604 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[3.49], USDT[0.00503594], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00160606 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-MOVE-20200622[0], BTC-MOVE-20200626[0], BTC-MOVE-20200623[0], BTC-MOVE-20200629[0], BTC-MOVE-20200702[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200724[0], BTC-MOVE-20200723[0], BTC-MOVE-20200729[0], BTC-MOVE-20200810[0], BTC-MOVE-20200106[0], BTC-PERP[0], CLV[1022.5], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[131.74691496], FTT-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP[136909], SLP-PERP[0], SNX[63.90000000], SRM[.53305837], SRM_LOCKED[1.82113011], SRM-PERP[0], USD[166.30], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160607 | Contingent | ALGOMOON[1015.42468], ALGOMOON[1000], BONMOON[3296], BNB[0.00054612], BTC[0], BTC-MOVE-20191029[0], ETH[0], ETHBULL[0.00000004], FTT[0], NFT [330301404094076342/FTX Crypto Cup 2022 Key #4447][1], NFT [368037895119870738/Hungary Ticket Stub #16][1], NFT [387909114443696724/FTX AU - we are here! #32698][1], NFT [461156093755504314/FTX AU - we are here! #32673][1], NFT [472388553389981661/FTX EU - we are here! #105488][1], NFT [481344894618555007/FTX EU - we are here! #105553][1], NFT [495580224076528658/FTX EU - we are here! #105443][1], NFT [496717472711421846/The Hill by FTX #6929][1], OKB-20191227[0], SRM[2.71187293], SRM_LOCKED[24.53214004], USD[73.58], USDT[0] | Yes | |
| 00160608 | | ALGO-20200327[0], ALGOMOON[53451.0], ALGO-PERP[0], ALT-20201225[0], ATOM-20200327[0], ATOM-PERP[0], AVAX[0.04983206], BABA[0], BLT[.5], BNB-20200327[0], BNBDOOM[.00008], BNB-PERP[0], BTC-PERP[0], DEFI-20201225[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HT-20200327[0], HT-PERP[0], IP3[250], JOE[.56843129], LINK-20200327[0], LINK-PERP[0], SOL[0.00190980], SRM[.42], STSOL[0.00000001], TRUMP[0], TRUMPFEB[0], TRXMOON[.01], USD[1.25], USDT[0.00000011], USDT-PERP[0], WBTC[0.00290248] | | |
| 00160612 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-20200327[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.00000001], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210926[0], BTC-MOVE-20191029[0], BTC-MOVE-20191105[0], BTC-MOVE-20191113[0], BTC-MOVE-20191119[0], BTC-MOVE-20191129[0], BTC-MOVE-20191110[0], BTC-MOVE-20191113[0], BTC-MOVE-20191115[0], BTC-MOVE-20191117[0], BTC-MOVE-20191119[0], BTC-MOVE-20191129[0], BTC-MOVE-20191213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200221[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200326[0], BTC-MOVE-20200411[0], BTC-MOVE-20200501[0], BTC-MOVE-20200214[0], BTC-MOVE-20200220[0], BTC-MOVE-20200321[0], BTC-MOVE-20200324[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BTMX-20210326[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMPBEAR[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200925[0], EOS-20201225[0], EOS-PERP[0], ETC-20200327[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-20191227[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHBULL[0.00000001], FIDA[0], FIDA_LOCKED[1.47214334], FIDA-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[375.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20191227[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [309189471115464492/Japan Ticket Stub #617][1], NFT [320453099249529790/Silverstone Ticket Stub #829][1], NFT [324726913463370425/FTX Crypto Cup 2022 Key #1168][1], NFT [467667519537570765/Hungary Ticket Stub #1473][1], NFT [470633059406991446/Austria Ticket Stub #340][1], NFT [529648748916248381/The Hill by FTX #4342][1], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-20201225[0], SOL-20210326[0], SOL-OVER-TW[0], SOL-PERP[0], SRM[0.01592539], SRM_LOCKED[37156154], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20191227[0], TRX-20200925[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], TSLA[.00000001], TSLAPRE[0], TSM[0], UNI-PERP[0], USD[259302.48], USDT[0.00000003], USDT-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XAM-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00160613 | Contingent | 1INCH-PERP[0], AAPL-20210326[0], AAPL-20210625[0], AAVE-PERP[0], ADA-0930[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMC-PERP[0], APE-PERP[0], APE-PERP[0], ARK-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX[1.88936231], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-20210625[0], BCH-PERP[0], BILI-20210326[0], BIT-PERP[0], BNB-20200327[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00004906], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210926[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0-PERP[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.09333186], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-0.00006971], ETH-0930[0], ETH-11230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.06250801], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04864582], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME[.00000002], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK[0.09861243], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [289709947085636408/Raydium Alpha Tester Invitation][1], NFT [320518371521940401/Raydium Alpha Tester Invitation][1], NFT [331567742942184269/Raydium Alpha Tester Invitation][1], NFT [346090079632594439/StarAtlas Anniversary][1], NFT [399104733652589802/Raydium Alpha Tester Invitation][1], NFT [407709813628748807/StarAtlas Anniversary][1], NFT [428614371875659936/StarAtlas Anniversary][1], NFT [458324084116953101/Raydium Alpha Tester Invitation][1], NFT [484282514751490523/StarAtlas Anniversary][1], NFT [507129655551854283/Raydium Alpha Tester Invitation][1], NFT [509528021377906147/StarAtlas Anniversary][1], NFT [517884838370176774/StarAtlas Anniversary][1], NFT [520175727461625724/Raydium Alpha Tester Invitation][1], NFT [533956223775615943/Raydium Alpha Tester Invitation][1], NFT [546539471686977186/StarAtlas Anniversary][1], NFT [558979241379656307/Raydium Alpha Tester Invitation][1], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXBOL-PERP[0], REEF-0624[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.3998788], SRM_LOCKED[3205.9955412], STET[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-20200327[0], TRX-20200925[0], TRX-20200925[0], TRX-20201225[0], TRX-20210626[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210924[0], UNI-PERP[0], USD[-197.13], USD[7197.60707450], USDT-0930[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP[0], XRP-20200327[0], XRP-20200626[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00160614 | Contingent | BTC[0.00009995], FTT[7.09044262], OXY[0.02251110], RUNE[0.04157947], SOL[0.00770136], SRM[233.4257387], SRM_LOCKED[.84378194], USD[0.00] | | |
| 00160616 | Contingent | ATLAS[50000.5], BTC[0.00068683], EDEN[10000.088014], ETH[0.00040635], ETH-20200626[0], ETHW[0.00040635], FIDA[500], FTT[10030.33757716], NFT [391072520023030450/FTX AU - we are here! #6329][1], NFT [443493683892991241/Sneaker #789251993][1], POLIS[500.904846], RAY[0.00700076], SOL[103.89962102], SRM[865.94080852], SRM_LOCKED[5252.86290578], TRUMP[0], TRUMPFEBWIN[89452], USD[24181.58], USDT[4.02803349] | Yes | USDT[4.004432] |
| 00160617 | Contingent, Disputed | HT-PERP[0], USD[0] | | |
| 00160618 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], IMX-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[9.63], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00160619 | | AXS-PERP[0], BAT[.14547399], BNB[0], COIN[0.00527329], ETH[0.00010672], ETHW[0.00032470], FTT[63.47856165], FTT-PERP[0], HT[0.48089846], NIO[0.00629392], SLP-PERP[0], TRUMP[0], TRUMPFEBWIN[2000.46752], TRX[.000781], TSLA[.01860209], TSLAPRE[0], USD[391.94], USDT[2.67951348], WARREN[0] | Yes | |
| 00160620 | | ETH[.0277337], ETH-PERP[0], ETHW[.02089335], USD[0.00], USDT[0.00000104] | | |
| 00160621 | | DEFIBULL[0], USD[0.00] | | |
| 00160622 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], ADA-20191227[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20200327[0], ALT-20200925[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20200327[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-20200625[0], BCH-20200925[0], BCH-PERP[0], BILI-20210326[0], BIT-PERP[0], BNB-20200327[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BRZ-20210326[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00000026], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20210225[0], BTC-20210401[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20210326[0], BTMX-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], COMP-20201225[0], COMP-20210326[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20200925[0], DOGE-20191227[0], DOGE-20200327[0], DRGN-20200327[0], DRGN-20200925[0], EOS-20200327[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-PERP[0], ETC-20200327[0], ETC-20201225[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-20210326[0], FIL-20210625[0], FLOW-PERP[0], FTT[17.01440434], FTT-20210326[0], FTT-20210626[0], FTT-PERP[0], GRT-20200327[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-20201225[0], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-20200925[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-20200925[0], LEO-20191227[0], LEO-20200327[0], LINK-20191227[0], LINK-20200327[0], LINK-20200626[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], MAPS-20191227[0], MAPS-20200327[0], MAPS_LOCKED[72611446.01273904], MAPS-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-20200327[0], MID-20200925[0], MKR-20200925[0], OKB-20191227[0], OKB-20200327[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], PAXG-20200925[0], PRIV-20200327[0], PRIV-20200925[0], PRIV-20210326[0], RSR-20200327[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-20200925[0], SHIT-20201225[0], SNT-20210326[0], SOL-20191227[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[2410.7099565], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], TOMO-20191227[0], TOMO-20200925[0], TOMO-20210326[0], TRX-20191227[0], TRX-20200327[0], TRX-20200626[0], TRX-PERP[0], TRYB-20201231[0], TRYB-20210326[0], TRYB-20210926[0], UNI-20200925[0], UNISWAP-20210326[0], USD[480.36], USDT[0.00000099], VET-20191227[0], VET-20210326[0], XAUT-20200327[0], XLM-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20200925[0], YFI-PERP[0], ZEC-20200925[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160625 | | BNB[.21786611], BOLSONARO2022[0], USD[0.00] | | |
| 00160626 | | ADA-PERP[0], APT-PERP[0], ATOM-2021032[6[0], BAND[.087778], BTC-PERP[0], CLV[.068482], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FRONT[.8462], FTT[.099442], FTT-PERP[0], HXRO[.7872], LINK[.09865], LUA[11.19247], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], SNX[.281604], SOL[.00884], THETA-PERP[0], USD[0.04], USDT[253.10994382], XMR-PERP[0], YFII[.00192125] | | |
| 00160627 | | ALGO-PERP[0], ALT-PERP[0], BTC[.0006715], BTC-PERP[0], SHIT-PERP[0], USD[-1.01] | | |
| 00160628 | | AMPL[0], FTT[0], LUA[.06656151], RAY[137.46521993], SOL[.00337635], SRM[1.03337796], SRM_LOCKED[.02843118], USD[-0.09], USDT[0] | | |
| 00160630 | Contingent | BTC[0.09181598], BTC-MOVE-20191012[0], BTC-MOVE-20191013[0], BTC-MOVE-20191019[0], BULL[0], CONV-PERP[0], DOGE-PERP[0], ETH[.019996], ETHW[.019996], FTT[6.55980190], LUNA20.51046875], LUNA2_LOCKED1.19109375], LUNC[29.922], NEAR-PERP[0], SOL[3.999612], USD[-94.29], USDT0, USDT-PERP[0], USTC-PERP[0], XRP[39.04] | | |
| 00160632 | | BCH[0], BTC-PERP[0], DOGE-PERP[0], LTC[0], SOL[0], SRM[0], STEP[0], STEP-PERP[0], UNI[0.25262495], USD[0.00], XRP[0], ZRX[0] | | |
| 00160635 | Contingent | 1INCH[1.01178997], 1INCH-PERP[0], AGLD[228.3011415], ALPHA[.00028], APE[0], APE-PERP[0], ATOM.000013], ATOM-PERP[0], BCH[0], BCH-2020326[0], BNB[.00630019], BNB-20210625[0], BNB-PERP[0], BTC[4.00806488], BTC-2021032[6[0], BTC-20210625[0], BTC-2021231[0], BTC-PERP[0], CHZ[1750.01345], DAI[0], DOT[605.29066241], DOT-2021062[5[0], ENJ[827.004735], ETH[0.05038398], ETH-0325[0], ETH-2021032[6[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.05065688], FTM[800.004], FTT[265.09627979], HNT[60.0033], IMX[505.1025255], IOTA-PERP[0], LINK[50.00025], LINK-2021062[5[0], LTC-20210626[0], LUNA[28.15656954], LUNA2_LOCKED[19.03199559], LUNC[1100082.67422446], MATIC.001], NEAR[.0053945], NEXO[1444], OXY[.000605], PORT[11690.288945], SOL[50.00135726], SOL-2021123[1[0], SOL-PERP[0], SRM[315.21023], SUSHI[1058.63831316], SXP-2021032[6[0], TRX[0.00003800], TRX-2021062[5[0], UNI[180.14889546], USD[2181.28], USDT[0.00634493], USTC[.05], XRP[.00094], YFI[0], YFI-2021032[6[0], YFI-PERP[0] | | 1INCH[.999335], BTC[.0001], ETH[.001], USD[1.00] |
| 00160639 | | ALGO-PERP[0], ALT-2020032[7[0], ATOM-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], FTT[0.05559486], MATIC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[1.05] | | |
| 00160640 | Contingent | FTT[993.195061], GST-PERP[0], LOOKS-PERP[0], NFT (289393196403122232/FTX AU - we are here! #9120)[1], NFT (290774287363751365/FTX AU - we are here #9101)[1], NFT (292195642596605563/FTX EU - we are here! #100355)[1], NFT (364230350650578669/FTX EU - we are here! #100952)[1], NFT (413387355890184645/FTX EU - we are here! #98494)[1], NFT (469590518809873042/FTX AU - we are here! #51326)[1], SRM[3.1195997], SRM_LOCKED[65.5204003], TRX[.000001], USD[0.00], USDT[11533.07096945] | | |
| 00160641 | | NFT (294323587411840686/FTX EU - we are here! #254603)[1], NFT (312759745429605496/FTX EU - we are here! #254633)[1], NFT (414564285911927911/FTX EU - we are here! #254620)[1] | | |
| 00160647 | | ALGO-PERP[0], ATOM-PERP[0], BTC[.00004021], BTC-20200626[0], BTC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SRM[4.9965], TOMO-PERP[0], TRX-PERP[0], USD[0.29], USDT[.5702015], XRP-PERP[0], XTZ-PERP[0] | | |
| 00160648 | Contingent | ADA-0624[0], ADA-0930[0], ADA-1230[-3033], ADA-PERP[0], APE-1230[0], APE-PERP[0], ATOM-0930[0], ATOM-1230[-2029.06], AVAX-0624[0], AVAX-0930[0], AVAX-1230[-2527.8], AVAX-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BNB-0930[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-PERP[0], BTC[6.86879154], BTC-PERP[0], COMP-0624[0], COMP-0930[0], COMP-1230[0], COMP-PERP[0], CRO-PERP[-110], DASH-PERP[-0.64999999], DOGE-0624[0], DOGE-0930[0], DOGE-1230[-369139], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], ETH-0930[0], FTM-1230[-203050], FTM-PERP[0], FTT[2014.53262326], FTT-PERP[0], GRT-0930[0], GRT-1230[0], LINK-0930[0], LINK-1230[0], LTC-0624[0], LTC-0930[0], LTC-1230[-63.70999999], LTC-PERP[0], MATIC-1230[-45096], MATIC-PERP[0], OKB-0930[0], OKB-1230[0], OP-0930[0], OP-1230[-42743], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[-84.96000000], SOL-PERP[0], SRM[19.53551755], SRM_LOCKED[319.46645564], SRM-PERP[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-PERP[0], TRX-0930[0], TRX-1230[-1441], UNI-0624[0], UNI-0930[0], UNI-1230[0], UNI-PERP[0], USD[436751.91], USTC-PERP[0], XAUT-0624[0], XAUT-PERP[0], XLM-PERP[-65], XMR-PERP[-0.20000000], XRP-0624[0], XRP-0930[0], XRP-1230[-2], XRP-PERP[0], YFI-0930[0], YFI-1230[0], ZEC-PERP[-0.00000000] | Yes | |
| 00160649 | | ALT-PERP[0], BTC-PERP[0], CHF[0.00], FTT-PERP[0], HT-PERP[0], USD[2.90] | | |
| 00160652 | | 1INCH[0.78804607], AMPL[0.02978830], BAO[227.6], BTC[.0000655], DOGE[0], LINK[.04948], LTC[.009438], RAY[80.9516], SNX[.02293], USD[10.54], USDT[0.27764916], XRP[.1413] | | |
| 00160653 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], USD[1.69], XRP-PERP[0] | | |
| 00160657 | Contingent | AAVE[.00000001], AAVE-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.22243103], AVAX[0.09089712], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.01438453], BNB-2020092[5[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005239], BTC-2020062[6[0], BTC-2020122[5[0], BTC-2021032[6[0], BTC-2021032[6[0], BTC-PERP[0], COMP[0.00001977], COMP-PERP[0], CRV[.04389167], CRV-PERP[0], DEFI-2020092[5[0], DEFI-PERP[0], DOGE[3.53807755], EOS-PERP[0], ETC-PERP[0], ETH[0.00075670], ETH-2020062[6[0], ETH-2020092[5[0], ETH-2021032[6[0], ETH-2021032[6[0], ETH-PERP[0], ETHW[0.14109967], FIDA[2000], FTM-PERP[0], FTT[304.04648629], FTT-PERP[0], FXS-PERP[0], GRT[.302176], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.51604154], MATIC-PERP[0], MKR[.00019393], MKR-PERP[0], NEAR-PERP[0], PERP[.0094714], PERP-PERP[0], RAY[.273782], RAY-PERP[0], RUNE[.03529899], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00742704], SOL-PERP[0], SRM[5268.92242815], SRM_LOCKED[5774.33222139], SUSHI-PERP[0], UBXT[10000], UNI[0.00875551], UNI-PERP[0], USD[3091458.90], USDT[0.00000001], XRP-PERP[0], YFI[0.00064537], YFI-PERP[0] | Yes | |
| 00160658 | | BTC-PERP[0], FTT[.7720242], HT[390.1], USD[12.26], USDT[.00094088] | | |
| 00160659 | | 1INCH-2021123 1[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00002561], BTC-20191227[0], BTC-2020032[7[0], BTC-2020062[6[0], BTC-MOVE-2020012 1[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00054235], ETH-PERP[0], ETHW[0.00045234], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.99629499], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (321422509743129840/FTX AU - we are here! #48185)[1], NFT (336074001178839758/FTX EU - we are here #114807)[1], NFT (361369410283286799/FTX EU - we are here #114957)[1], NFT (481276474047220886/FTX EU - we are here #114885)[1], NFT (520259868152142734/The Hill by FTX #43457)[1], NFT (526597592924912617/FTX AU - we are here #48171)[1], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-2021123 1[0], THETA-PERP[0], TRX[.000806], USD[-0.57], USDT[0.00450200], USTC-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00160661 | Contingent | AAPL-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00053180], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05001705], FTT-PERP[0], GME-2021032[6[0], GMT-PERP[0], GOOGL-0624[0], GOOGL-1230[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NIO-0624[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PYPL-0325[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE[.031877], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0624[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[8045349], SRM_LOCKED[378.46631735], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRY-2021032[6[0], TRUMP[0], TRUMP2024[0], TRX-PERP[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSM-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.56], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZM-0930[0] | | |
| 00160665 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00001278], BTC-PERP[0], ETH[.00017442], OXY[.5014], RAY[1.3606], USD[0.06], USTC-PERP[0] | | |
| 00160666 | | ADABULL[0], ADA-PERP[0], AMC[0.00000001], ATOMBULL[0], AVAX[0], AVAX-2021123 1[0], AVAX-PERP[0], BTC[0.00404316], BTC-PERP[0], BULL[0], DAWN[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTM[0], FTT[0], FTT-PERP[0], GME[.00000003], GMEPRE[0], GOOGL[.00000001], GOOGLPRE[0], HNT[0], LINK[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0], NEAR-PERP[0], PYPL[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SOL[0.27000006], THETAHALF[0], TSLA[.00000003], TSLAPRE[0], UNISWAP-PERP[0], USD[-1.88], XRP-PERP[0] | | |
| 00160667 | | AUD[0.00], BCH[0], BTC[0], BTC-PERP[0], CHF[0.00], DOGEBULL[0], FTT[0.00000005], LINKHEDGE[0], LTC[0], TRX[0], USD[0.00], USDT[0.00000026], XRP[0] | | |
| 00160668 | Contingent | ASD-PERP[0], BTC[.00000912], ETH[0], ETH-PERP[0], FIDA[.0489243], FIDA_LOCKED[2198741], FTT[150.03433365], FTT-PERP[0], LUNA[2.81585198], LUNA2_LOCKED[8.37075057], LUNC[5.59069990], RAY-PERP[0], SOL[.00000011], USD[8279.05], USDT[0.00000001] | Yes | |
| 00160671 | Contingent | 1INCH-2021032[6[0], 1INCH-PERP[0], AAVE-PERP[0], AAVE-PERP[0], ADA-2020122[5[0], ADA-2021032[6[0], ADA-20210625[0], ADA-20210625[0], ADA-PERP[0], ALT-2020122[5[0], ALT-2021032[6[0], ALT-20210625[0], ALT-20211231[0], ALT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[1], BNB-0930[0], BNB-2020092[5[0], BNB-2020122[5[0], BNB-2021032[6[0], BNB-20210625[0], BNB-2021123 1[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2020092[5[0], BTC-2020122[5[0], DEFI-2021092[4[0], DEFI-PERP[0], DOGE-2021032[6[0], DOT-2021032[6[0], DOT-20210625[0], DOT-2021123[6[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-0333[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTT[50331.47019314], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-2020092[5[0], LINK-2020122[5[0], LINK-2021092[4[0], LTC-2021032[6[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MATIC[2895799.03777076], MD-2021032[6[0], MD-20210326[0], MKR-2020092[5[0], MKR-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIT-2021032[6[0], SHIT-2021092[4[0], SHIT-PERP[0], SNX-2021062[5[0], SNX-PERP[0], SOL-1230[0], SOL-2021092[4[0], SOL-2021123 1[0], SRM[535.44283942], SRM_LOCKED[1429.51449073], SUSHI[0], SUSHI-2021032[6[0], SUSHI-2021092[4[0], SUSHI-PERP[0], THETA-2020092[6[0], THETA-PERP[0], UNI[12344923118857], UNI-1230[0], UNI-2020122[5[0], UNI-2021032[6[0], UNI-PERP[0], UNISWAP-2021032[6[0], UNISWAP-PERP[0], USD[32607349], WAVES-2021032[6[0], WAVES-PERP[0], XTZ-2020092[5[0], XTZ-2021062[5[0], XTZ-PERP[0] | Yes | |
| 00160672 | | BTC[.00007516], BTC-2020092[5[0], DOGE-PERP[0], ETH-2020062[6[0], MATIC-PERP[0], MTA[441.9706], MTA-PERP[0], RUNE[.074], RUNE-PERP[0], TOMO-PERP[0], USD[-0.11] | | |
| 00160674 | | EOS-PERP[0], USD[0.00], USDT[0.00008128] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160676 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO[0.02564360], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.030], USDT[59.09000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00160677 | | ALTBULL[.0005], ATOM-20200327[0], BNBBULL[.0007], BTC-MOVE-WK-20200228[0], DRGN-20200327[0], DRGNBULL[.00003], EOSBULL[4.795], EXCH-20200327[0], HTBULL[1.0955], MID-20200327[0], PRIV-20200327[0], USD[0.000, USDT[0], XTZBULL[.000002] | | |
| 00160681 | | AR-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000002], ETH-PERP[0], FTT[0], MOB[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[0], TRX[.000001], UNI-PERP[0], USD[0.92], USDT[0] | | |
| 00160682 | Contingent | AMPL-PERP[0], BNB[0], BSVBULL[.0008], BTC[0], BTC-20200626[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210321[0], BTC-MOVE-20210403[0], BTC-MOVE-WK-20191128[0], BTC-MOVE-WK-20191205[0], BTC-MOVE-WK-20191212[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], BULL[.00000073], DOGEBULL[.0000082], LUNA2[26.16647158], LUNA2_LOCKED[14.38843369], LUNC[270588.10624091], MKRBULL[.296], MKR-PERP[0], THETA-PERP[0], USD[-41.25], USDT[0.00450978], USDT-PERP[0], XRP[.317634], XRPBEAR[8173.3], XRPBULL[10086892.725657], XRP-PERP[0] | | |
| 00160685 | Contingent | ADABULL[0], ALGOBULL[45097.381], ALTBEAR[0], ALTBULL[0.65844404], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOMBULL[0], ATOM-PERP[0], BB-20210625[0], BB-20210924[0], BCH-20200925[0], BCHBEAR[0], BCH-PERP[0], BEARSHIT[0], BIDEN[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-20200925[0], BSVMOON[.00667], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20191001[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191012[0], BTC-MOVE-20191013[0], BTC-MOVE-20191014[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20200103[0], BTC-MOVE-20200120[0], BTC-MOVE-20200203[0], BTC-MOVE-20200220[0], BTC-MOVE-20200228[0], BTC-MOVE-2020[0], BTC-MOVE-20200330[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200414[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200429[0], BTC-MOVE-20200501[0], BTC-MOVE-20200505[0], BTC-MOVE-20200501[0], BTC-MOVE-2020Q1[0], BTC-MOVE-2020Q2[0], BTC-MOVE-20200515[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200603[0], BTC-MOVE-20200607[0], BTC-MOVE-20200610[0], BTC-MOVE-20200701[0], BTC-MOVE-20200710[0], BTC-MOVE-20200716[0], BTC-MOVE-20200716[0], BTC-MOVE-20200607[0], BTC-MOVE-20200706[0], BTC-MOVE-20200710[0], BTC-MOVE-20200712[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-20200731[0], BTC-MOVE-20200706[0], BTC-MOVE-20200710[0], BTC-MOVE-20200716[0], BTC-MOVE-20200803[0], BTC-MOVE-20200807[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200821[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201204[0], BTC-MOVE-20201215[0], BTC-MOVE-20201101[0], BTC-MOVE-20201227[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200213[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], BTT[19839600], BULLSHIT[0.05277466], BVOL[0.01793651], COMP-20200925[0], COMPBEAR[0], COMP-PERP[0], DASH-PERP[0], DEFIBULL[.0009858], DEFI-PERP[0], DMGBULL[156.01935588], DOGEBULL[0], DOTPRESPLIT-2020PERP[0], DRGNBULL[0.54328854], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[87507.356], ETCBULL[.0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0.00008112], ETH-PERP[0], ETHW[0.00016344], EXCH-20190207[0], EXCHBULL[0], EXCH-PERP[0], FILL-PERP[0], FTT[0.01564333], FXS-PERP[0], GBTC-20210924[0], GME-20210625[0], GRTBULL[2935.79492], GRT-PERP[0], HT[75.14444], HT-20200327[0], HT-20200626[0], HT-20210626[0], HTBULL[0], HT-PERP[0], JBT[33452.918], LEO-20200327[0], LEO-PERP[0], LINKBULL[0], LINC-PERP[0], MATICBEAR2021[0.00007138], MIDBEAR[0], MIDBULL[0.03132051], OKB-20200626[0], OKBBULL[0.00046600], OKB-PERP[0], PAXG-20200327[0], PRIVBULL[0.08238353], PRIV-PERP[0], RAMP-PERP[0], SHIT-PERP[0], SRM[1.0519188], SRM_LOCKED[0380299], STX-PERP[0], SUN[96787.3565732], SUSHIBULL[27.303849], SXPBEAR[94498], SXPBULL[45051.86509727], SXP-PERP[0], THETABEAR[75481.8], THETABULL[0], TOMOBULL[1097.79138], TOMOMOON[3000000], TRUMP[0], TRX[10000.449806], TRXBEAR[4394.565], TRXBULL[.06697435], TRX-PERP[0], TRYB-PERP[0], TSLA-20210924[0], TWTR-0624[0], UBXT[0], UNI-PERP[0], UNISWAPBULL[0], USD[127310.64], USDT[0.00269690], USDT-PERP[0], USTC-PERP[0], XRPBULL[0], XTZBULL[13.26400001], ZEC-PERP[0] | | |
| 00160686 | | ALGO-PERP[0], AUD[0.00], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], XRP-PERP[0] | | |
| 00160687 | | 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], BNB-20190927[0], BNB-20190927[0], BTC-20190927[0], BTC-20191227[0], BTC-MOVE-20191102[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], EOS-20190927[0], EOS-20191227[0], ETC-20190927[0], ETC-PERP[0], ETH-20190927[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PAXG-20200327[0], POLIS-PERP[0], REEF-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.64], USTC-PERP[0], XRP-20190927[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00160689 | | BULL[0], FTT[0], GBP[0.00], LINKBULL[1142.89341038], MATIC[0], SOL[0], USD[2.34], USDT[0] | | |
| 00160690 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[4.67], USDT[0] | | |
| 00160691 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHE-20000001[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDTBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00160694 | Contingent | AGLD-PERP[0], AMPL[0], ASD-PERP[0], BAL-0325[0], BAL-PERP[0], BTC[0], BTC-MOVE-0713[0], BTC-MOVE-0716[0], BTC-MOVE-0721[0], BTC-MOVE-0727[0], BTC-MOVE-0729[0], BTC-MOVE-0731[0], BTC-MOVE-0804[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0913[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0926[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1010[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1017[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1107[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200327[0], BTC-MOVE-20200330[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200414[0], BTC-MOVE-20200417[0], BTC-MOVE-20200420[0], BTC-MOVE-20200424[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200515[0], BTC-MOVE-20200522[0], BTC-MOVE-20200605[0], BTC-MOVE-20200626[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00004198], FTT[0.01051057], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA[0.00000045], LUNA2_LOCKED[0.00000008], LUNC[.0076238], NFT (305818137687160841/Mystery Box)[1], OP-PERP[0], SOL-PERP[0], SRM[2.44515532], SRM_LOCKED[203.8484001], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[59001.45478], USD[6602.44], USDT[0.00000002], XLMBULL[0], XRP[0.000001], YFI-PERP[0], USD[388.08] | | |
| 00160695 | | USD[388.08] | | |
| 00160696 | | ADA-20191227[0], ADA-PERP[0], ALT-20191227[0], ALT-20200327[0], ALT-PERP[0], AMPL[0.16617647], AMPL-PERP[0], BCH-20191227[0], BCH-20200327[0], BNB-20201225[0], BSV-20090925[0], BSV-20191227[0], BTC-20190327[0], BTC-20200925[0], BTC-20201225[0], COMP-20210227[0], COMP-20210925[0], COMP-PERP[0], CREAM-20191227[0], CREAM-PERP[0], DMG-.093, DMG-PERP[0], DOGE-20191227[0], DOGE-20200327[0], DRGN-20200327[0], DRGN-PERP[0], EOS-20191227[0], EOS-PERP[0], EXCH-20191227[0], EXCH-20200327[0], EXCH-PERP[0], HT-20200327[0], HT-20201227[0], LEO-20191227[0], LEO-20200327[0], LEO-PERP[0], LTC-20200327[0], LTC-20200925[0], LTC-20201225[0], MATIC-20191227[0], MATIC-PERP[0], MID-20191227[0], MID-20200327[0], MID-PERP[0], MTA-20201225[0], MTA-PERP[0], PAXG-20200327[0], PAXG-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-PERP[0], SLP[.49265], SUSHI-20201225[0], SUSHI-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[17.57], USDT[0.01639281], USDT-20191227[0], USDT-20200327[0], USDT-PERP[0] | | |
| 00160697 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-20190927[0], HT-PERP[0], OKB-PERP[0], USD[0.00], USDT[.04830091] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160698 | Contingent, Disputed | 1INCH[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210925[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADABEAR[98336l], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210625[0], ALTBULL[0], ALT-PERP[0], AR-PERP[0], ATLAS[283373.68421052], ATLAS_IEF_LOCKED[15868926.31578948], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAT[0], BAT-PERP[0], BCH[0], BCH-0325[0], BCH-20190927[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB[0.00000001], BNB-0325[0], BNB-20190927[0], BNB-20191227[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNBBULL[0], BNB-PERP[0], BSV-0325[0], BSV-20190927[0], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSV-20210925[0], BSV-PERP[0], BTC[0.0000002], BTC-0325[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0126[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-20210506[0], BTC-MOVE-20210516[0], BTC-MOVE-20210519[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210528[0], BTC-MOVE-20210524[0], BTC-MOVE-20210530[0], BTC-MOVE-20210602[0], BTC-MOVE-20210521[0], BTC-MOVE-20210613[0], BTC-MOVE-20210710[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210717[0], BTC-MOVE-20210716[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210728[0], BTC-MOVE-20210731[0], BTC-MOVE-20210802[0], BTC-MOVE-20210810[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210821[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210906[0], BTC-MOVE-20210909[0], BTC-MOVE-20210911[0], BTC-MOVE-20210913[0], BTC-MOVE-20210922[0], BTC-MOVE-20210930[0], BTC-MOVE-20211007[0], BTC-MOVE-20211013[0], BTC-MOVE-20211016[0], BTC-MOVE-20211018[0], BTC-MOVE-20211021[0], BTC-MOVE-20211024[0], BTC-MOVE-20211105[0], BTC-MOVE-20211110[0], BTC-MOVE-20211112[0], BTC-MOVE-20211119[0], BTC-MOVE-20211124[0], BTC-MOVE-20211126[0], BTC-MOVE-20211202[0], BTC-MOVE-20211208[0], BTC-MOVE-20211210[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0319[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-2106011[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], BTMX-PERP[0], BTT-PERP[0], BTTBEAR[0], BTTBULL[0], BULL[0], BULLSHIT[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CAKE-PERP[0], COMP[0.00000001], COMP-0325[0], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-20200327[0], DOGE-20200626[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210625[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20190927[0], ETH-20191227[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-20210625[0], EXCH-20210924[0], EXCHHEDGE[0], EXCH-PERP[0], FIDA[1941.06666665], FIDA_IEF_LOCKED[27174.93333335], FIL-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HTBULL[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], IMX-PERP[0], INDI[0], INDI_IEF_LOCKED[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK[0.00000001], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-0325[0], LTC-20190927[0], LTC-20191227[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], MANA[0], MAPS[5803.26666667], MAPS_IEF_LOCKED[81245.73333333], MAPS-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], MSOL[.00000001], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-20210625[0], OKBBULL[0], OKB-PERP[0], OMG-20210625[0], ONE-PERP[0], ORBS-PERP[0], OXY[3400.13333335], OXY_IEF_LOCKED[47601.86666665], OXY-PERP[0], POLIS_IEF_LOCKED[0], POLIS-PERP[0], PRIV-20210625[0], PYTH_IEF_LOCKED[166667], QTUM-PERP[0], RAY[1081.46666665], RAY_IEF_LOCKED[15140.53333335], RAY-PERP[0], REEF-20210625[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[12.41051642], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL_IEF_LOCKED[1708.58948358], SOL-PERP[0], SPELL-PERP[0], SRM[5130.06637352], SRM_IEF_LOCKED[71820.92922928], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEBWIN[32509.3737425], TRU-PERP[0], TRX[0.00000001], TRX-20210924[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0.00000001], UNI-0325[0], UNI-20200327[0], UNI-20210326[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[3.70], USD_IEF_LOCKED[251543.4], USDT[0.00000001], VET-PERP[0], WBTC[0.00000001], XAUT[0], XAUT-0325[0], XAUT-20200626[0], XAUT-20200925[0], XAUT-20201225[0], XAUT-20210326[0], XAUT-20210625[0], XAUT-20210924[0], XAUT-20211231[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-20210625[0], XRP-20211231[0], XRPBEAR[8444.8], XRP-PERP[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160701 | | USDT[0] | | |
| 00160702 | Contingent | ALT-PERP[0], AUD[0.00], BAL[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-20200925[0], DRGN-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], HT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[35.65974317], LUNA2_LOCKED[83.2060674], MID-PERP[0], SHIT-PERP[0], SNX[0], SRM[60.43151604], SRM_LOCKED[303.42244408], SUSHI[0], TRX-PERP[0], UNI[0], USD[1]5047.809], XRP-PERP[0], XTZ-PERP[0], YFI[0.00059825], YFI-20201225[0] | | |
| 00160706 | | AAVE[89.952006], BIT[98737.45677], BNB-PERP[0], ETH[.9846], FTT[8396.92028], LINK[3999.2], TRX[.390107], USD[4.93], USDT[.0022496] | | |
| 00160709 | Contingent | AVAX[16.84403341], BNB[0.00000001], BTC[0], ETH[0], FTT[501.90296801], HT[0.00000001], LINK[2.72674391], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0], OKB[0], SOL[62.25979902], USD[9525.82], USDT[0.00000001] | Yes | SOL[61.724518] |
| 00160712 | | ETH[.02438478], ETH-0325[0], ETHW[.02438478], USD[-0.61] | | |
| 00160713 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[29.09660581], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.6606274], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[2699], TRX-PERP[0], UNI-PERP[0], USD[0.27], USD[0.00271920], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160715 | | MOB[5165.34278048], PSY[32965], RUNE[2512.97438], SOL[20], USD[0.51], USDT[0.51400759] | | |
| 00160716 | | USD[0.01] | | |
| 00160718 | | ETH[.0167868], ETHW[.0167868], OXY[.559, RAY[.783], TRX[.00005], USD[0.09], USDT[636.362403] | | |
| 00160719 | | OXY[915.3588], USD[0.35] | | |
| 00160721 | | BTC-20200626[0], BTC-PERP[0], ETH[.0009076], ETH-PERP[0], ETHW[.0009076], LINK-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL-20211231[0], STEP[.00000001], USD[0.07], USDT[0.16906125] | | |
| 00160722 | Contingent | BTC-20200626[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.23281638], LUNA2_LOCKED[0.54323822], LUNC[50696.25720013], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00160725 | Contingent, Disputed | BTC[.00000052], BTC-PERP[0], MID-PERP[0], USD[5.11], USDT[0] | | |
| 00160726 | | 1INCH-PERP[0], AAVE-PERP[0], ACB[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[10000], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BB[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BYND[0], CGC[0], COMP-PERP[0], DEFI-PERP[0], DODO[1007.8], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], IND[280], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], OKB-PERP[0], SLV[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[39.31], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00160727 | | BTC[.00001453], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20210110[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-PERP[0], FTT[.0048001], TRX-1230[0], USD[2.00] | | |
| 00160728 | | ATOM[0], AVAX[.71003623], BTC[.0098157], BTC-PERP[0], ETH[29.66595218], ETHW[0.00795218], HMT[0], USD[0.00], USDT[5.36869935] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160731 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AVAX[2.51968291], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-2020050700, BTC-MOVE-2020051300, BTC-MOVE-2020051600, BTC-MOVE-2020051700, BTC-MOVE-2020052000, BTC-MOVE-2020052100, BTC-MOVE-2020060700, BTC-MOVE-2020060900, BTC-MOVE-2020061100, BTC-MOVE-2020062500, BTC-MOVE-2020062600, BTC-MOVE-2020070100, BTC-MOVE-2020070200, BTC-MOVE-2020070300, BTC-MOVE-2020070500, BTC-MOVE-2020070600, BTC-MOVE-2020070800, BTC-MOVE-2020071500, BTC-MOVE-2020071900, BTC-MOVE-2020072500, BTC-MOVE-2020072600, BTC-MOVE-2020072700, BTC-MOVE-2020073000, BTC-MOVE-2020080200, BTC-MOVE-2020080900, BTC-MOVE-2020080800, BTC-MOVE-2020101000, BTC-MOVE-2020101200, BTC-MOVE-2020101600, BTC-MOVE-2020101900, BTC-MOVE-2020102100, BTC-MOVE-2020104000, BTC-MOVE-2020102500, BTC-MOVE-2020102800, BTC-MOVE-2020102900, BTC-MOVE-2020104000, BTC-MOVE-2020104100, BTC-MOVE-2020107000, BTC-MOVE-2020107100, BTC-MOVE-2020111000, BTC-MOVE-2020111100, BTC-MOVE-2020111300, BTC-MOVE-2020111400, BTC-MOVE-2020111500, BTC-MOVE-2020111600, BTC-MOVE-2020111700, BTC-MOVE-2020118000, BTC-MOVE-2020119000, BTC-MOVE-2020112000, BTC-MOVE-2020112100, BTC-MOVE-2020112200, BTC-MOVE-2020112300, BTC-MOVE-2020112400, BTC-MOVE-2020112500, BTC-MOVE-2020112700, BTC-MOVE-2020112800, BTC-MOVE-2020112900, BTC-MOVE-2020120100, BTC-MOVE-2020120400, BTC-MOVE-2020120800, BTC-MOVE-2020120900, BTC-MOVE-2020121000, BTC-MOVE-2020121200, BTC-MOVE-2020121600, BTC-MOVE-2020121800, BTC-MOVE-2020121700, BTC-MOVE-2020121800, BTC-MOVE-2020122100, BTC-MOVE-WK-2020052200, DYDX-PERP[0], EGLD-PERP[0], RAJ-PERP[0], ETH[0.00009388], ETH-PERP[0], ETHW[0.00003887], FIDA[410.8761845], FIDA_LOCKED[7.65158158], FTM-PERP[0], FTT[502.80775253], FTT-PERP[0], GALA-PERP[0], GME-2021032600], GRT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[400.002], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], PAXG[0.00000001], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-FERP[0], RUNE[0.05128477], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[93.16850434], SOL-PERP[0], SRM[654.49333668], SRM_LOCKED[301.75294906], SRM-PERP[0], SUSHI-PERP[0], SXP-2020092500, SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-2021123100, UBXT_LOCKED[236.39380924], USD[0.01], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00160734 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-2020092500, ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-2021032600, ETH-20210942[0], ETH-2021123100, ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.54872378], LUNA2_LOCKED[0.47009680], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NEO-2-PERP[0], OP-PERP[0], OP-2093[0], OP-2093[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STEP[218.7913], STEP-PERP[0], STORJ-PERP[0], SUSHI-2021032600, SUSHI-PERP[0], SXP-2021032600, SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00160735 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MTA[.68132441], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00160736 | | 1INCH-PERP[0], AAPL-2021032600, AAVE-PERP[0], ABNB-2021032600, ACB-2021032600, ACB-2021062500, ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-2021032600, AMPL-PERP[0], AMZN-2021032600, APHA-2021032600, ARKK-1230[0], ARKK-2021062500, AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-2021032600, BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BILI-2021032600, BLOOMBERG[0], BNB[0], BNB-PERP[0], BNTX-2021032600, BNTX-2021062500, BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-2021032600, CAKE-PERP[0], CBSE[0], CGC-2021032600, CHZ-PERP[0], COIN[0], COMP-PERP[0], CRON-2021032600, DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-2021032600, EUR[148.48], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[.53600], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[14610.83], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[137.00960546], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[.9600], ZRX-PERP[0] | | |
| 00160738 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BTC[0.00006665], BTC-PERP[0], DOGE[15], DOT-PERP[0], ETH[.000664], ETH-PERP[0], ETHW[.000664], FIL-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[80396.44], XRP-PERP[0] | | |
| 00160739 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[.791.4000001], ETC-PERP[0], ETH-PERP[0], EUR[148.48], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[14610.83], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[137.00960546], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[.9600], ZRX-PERP[0] | | |
| 00160740 | | 1INCH-PERP[0], ADA-PERP[0], ALGOMOON[432170.9025662S], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[.00003168], COMP-PERP[0], COPE[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-2020092S[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1.74], USDT[232.31337637], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00160741 | | BTC[.00005285], BTC-PERP[0], ETH-PERP[0], USD[-0.52] | | |
| 00160742 | Contingent | ADA-PERP[0], ALT-2020032700, ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], C98-PERP[0], CHZ[2600], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1325.5901828], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[7332], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], LEO-2020093100, LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.96 00902472], MID-PERP[0], OKB-PERP[0], OMG[121], OMG-PERP[0], PEOPLE-PERP[0], REN[3053], SHIB-PERP[0], SHIT-2020032700, SHIT-PERP[0], SNX[51.2], SOL-PERP[0], SRM[17.34101201], SRM_LOCKED[245.49688794], SRN-PERP[0], STG[1267], TRX[.000001], TRX-PERP[0], UNI[185.8], USD[3611.58], USDT[16.94619315], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-062400, XTZ-PERP[0], ZRX[1446] | | |
| 00160743 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-2020062600, BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LEND-PERP[0], LINK-2020092S[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-2020092S[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00160747 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1000.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[1.78640008], SRM_LOCKED[403.86217826], SRM-PERP[0], STETH[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[10.14], USDT[0.00000001], XRP-PERP[0] | | |
| 00160750 | | AAVE[.0044406], ATOM-2020032700, ATOM-PERP[0], BCH-2020032700, BCH-PERP[0], BNB[.00871324], BNB-PERP[0], BSV-PERP[0], BTC[0.00002686], BTC-2020032700, BTC-2020062600, BTC-2020092500, BTC-2021032600, BTC-PERP[0], DRGN-2020032700, DRGN-PERP[0], EOS-PERP[0], ETC-2020032700, ETH[0.00049281], ETH-PERP[0], ETHW[0.00049281], FTT[.09777191], HT-PERP[0], LEO-2020092500, LEO-2020032700, LTC-2020032700, LTC-PERP[0], RAY[4.99905], REAL[10], SOL[.00581211], SRM[.11644652], SRM[.000007], TRX-PERP[0], USD[0.38], USDT[3208.81275919] | | |
| 00160751 | | ASD[.006548], ASD-PERP[0], ATLAS[0.5041], BTC[0], CHZ-PERP[0], ETH[0.00000001], FTT[19.21067600], FTT-PERP[0], RAY[4.99905], REAL[10], SOL[.00581211], SRM[.11644652], TRX[.000007], USD[0.38], USDT[3208.81275919] | | |
| 00160752 | Contingent | AXS-PERP[0], BCH-PERP[0], BTC[.01077555], BTC-PERP[0], ETH[.00034728], ETH-PERP[0], ETHW[0.10105922], FTT[25], LTC-PERP[0], LUNA2[4.59240106], LUNA2_LOCKED[10.71560248], LUNC[1000005], RAY[0], SRM[.12266013], SRM_LOCKED[70.51007335], USD[-3.22], USDT[0] | | |
| 00160755 | | BTC[.00023939], FTT[26], SLND[761.196039], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160757 | Contingent | ALGO-20200327[0], BTC[0.04732755], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20191022[0], BTC-MOVE-20191024[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191106[0], BTC-MOVE-20191111[0], BTC-MOVE-20191211[0], BTC-MOVE-20200102[0], BTC-MOVE-20200511[0], BTC-PERP[0], BVOL[0.00009631], ETH[0.31337322], ETH-PERP[0], ETHW[0.31169751], FTT[209.8], MATIC-20200327[0], MATIC-PERP[0], RAY-PERP[0], SRM[5.1283073], SRM_LOCKED[1038868], USD[175.21], XRP-PERP[0] | | BTC[.046534], ETH[.30487], USD[160.00] |
| 00160761 | | ASD-PERP[0], BSV-PERP[0], BTC-MOVE-20200304[0], BTC-PERP[0], MATIC-PERP[0], USD[0.02] | | |
| 00160763 | | ADA-20191227[0], ADA-20200327[0], ADA-PERP[0], ALT-20190727[0], ALT-20190727[0], ALT-20200327[0], ALT-PERP[0], AXS[.626], AXS-PERP[0], BCH-20191227[0], BCH-20200327[0], BTC[0.00018438], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-PERP[0], DOGE-20191227[0], DOGE-20200327[0], DOGE-PERP[0], DRGN-20191227[0], DRGN-PERP[0], EOS-20190927[0], EOS-20191227[0], EOS-PERP[0], ETH-20190927[0], ETH-20191227[0], EXCH-20191227[0], EXCH-20200327[0], EXCH-PERP[0], FTT[79.2983], HKD[0.19], LEO-20191227[0], LTC-20190927[0], LEO-20200327[0], LEO-PERP[0], LUNC-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MID-20190927[0], MID-20200327[0], MID-PERP[0], OKB-20190927[0], OMG-PERP[0], PAXG-20200327[0], PAXG-PERP[0], SHIT-20190927[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-PERP[0], TRX[.000001], TRYB-20200327[0], TRYB-PERP[0], USD[18.02], USDT[538.09685663], USDT-20191227[0], USDT-20200327[0], USDT-PERP[0] | | USDT[100] |
| 00160764 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04097376], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00160765 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00054040], ETH-PERP[0], ETHW[9.36273120], FTM-PERP[0], FTT[0.07696547], FTT-PERP[0], GRT[9458.1], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.6904853], SRM_LOCKED[10.40531414], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[212395.5124], UNISWAP-PERP[0], USDT[30], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00160770 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[3.76], USDT[0] | | |
| 00160772 | | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.18488896], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.50], USDT[0.22666686], XRP-PERP[0] | | |
| 00160774 | Contingent | BTC[0], BULL[691.87979596], CEL[4150.63616], COIN[295.67], DEFIBULL[0], DEFI-PERP[0], ETHBULL[8793.722116], ETHE[.0731], FTT[15844.49921857], PAXG[.00000001], RAY[.795], SRM[49.03777311], SRM_LOCKED[200.02606992], USD[0.38], USDT[0.00848900] | | |
| 00160776 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002218], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CUSD[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[1.5560072], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HXRO[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00609308], LUNA2_LOCKED[0.01421720], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM[0], TRX-PERP[0], USD[0.47], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], YFI-PERP[0] | Yes | |
| 00160777 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX[0], ALGO-20210924[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[.00124289], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAO-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210924[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210924[0], UNI-20210924[0], UNI-PERP[0], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160781 | | BTC-PERP[0], USD[0.30] | | |
| 00160783 | | USD[130.95] | | |
| 00160784 | | USD[5.19] | | |
| 00160787 | Contingent | BTC-MOVE-0315[0], BTC-MOVE-0610[0], BTC-MOVE-20200704[0], BTC-MOVE-20200711[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200721[0], BTC-MOVE-20200106[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], FTT[0], LRC-PERP[0], LUNA2[0.06300077], LUNA2_LOCKED[0.14700181], LUNC[.20295], OP-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00160789 | | ALGO-PERP[0], ALT-PERP[0], BTC[0.00473951], BTC-PERP[0], FTT[0.03718349], LTC-PERP[0], PRIV-PERP[0], RAY-PERP[0], SHIT-PERP[0], TRX[.000001], USD[-5.99], USDT[0] | | |
| 00160791 | Contingent | AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], NEAR-PERP[0], MATIC[0], MER[0], SECO[0], SOL[6], SOL-PERP[0], SRM[13.72078126], SRM_LOCKED[.35992492], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[23701.70271951] | | |
| 00160794 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[.0008], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.17], USDT[52.11664945], XMR-PERP[0], ZEC-PERP[0] | | |
| 00160797 | | AAVE-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BCH-20201225[0], BCH-20210924[0], BCH-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-20211123[0], LTC-PERP[0], USD[10.00], USDT[.000075], USDT-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00160799 | | ADA-PERP[0], ALGO-PERP[0], ALTMOON[400], ATOM-PERP[0], AVAX-PERP[0], BCHMOON[120000], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], XLM-PERP[0], XRP[192.98058472], XRP-PERP[0] | | |
| 00160800 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20190927[0], BTC-MOVE-20191228[0], BTC-MOVE-20191228[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20190927[0], ETH-PERP[0], FTT[0.03654157], GRT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[1.002576], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TOKEN[17.4], TRX-PERP[0], TULIP-PERP[0], USD[1.85], USDT[0.03350014], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00160802 | Contingent | BNB[0], BNBBULL[0], BTC[0], BULL[0], CEL[0], DOGE[0], DOGEBULL[0], ETH[-0.00007866], ETHBULL[0], ETHW[-0.00007817], FTT[250.29302540], NFT (31416272612152028/The Hill by FTX #22951)[1], RUNE[0], SRM[26.36009761], SRM_LOCKED[96.1824283], USD[0.00] | | |
| 00160804 | | USD[0.00] | | |
| 00160807 | Contingent | ADA-0624[0], ADA-20210625[0], BNB-20210625[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[0], LTC-20210625[0], LTC-20210924[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[.000001], LUNC-PERP[0], RUNE[0], SAND-PERP[0], SOL[0], SOL-0624[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 00160809 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160811 | | AAVE[.0098425], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALTBULL[0.34853312], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.07084173], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00364067], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-2021123[0], BTC-MOVE-20200121[0], BTC-MOVE-WK-20191227[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETHBULL[0.12955276], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[11.42150512], FTT-PERP[0], HT-PERP[0], IOP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00083071], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], OIL-100-20200626[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00823981], SOL-20211123[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.45256042], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-BULL[0], UNISWAP-PERP[0], USD[1.68], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160812 | | BTC-PERP[0], LUA[.0914], LUNC-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00042550], WRX[.6] | | |
| 00160816 | | ADA-PERP[0], ALTBEAR[40.1268], ALTBULL[.00095194], ATOM-PERP[0], BCH-PERP[0], BTC-MOVE-WK-20200529[0], BTC-PERP[0], BULL[0.00000041], COMPBULL[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00160818 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], ETHBULL[.00001928], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL[.0066], SOL-PERP[0], SRM-PERP[0], UNISWAPBULL[.00007737], USD[-0.04], USTC-PERP[0], XRP-PERP[0] | | |
| 00160819 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], BAL-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20200507[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IBVOL[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001414], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[169.26148487], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160820 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.0095], BNB-PERP[0], BSV-PERP[0], BTC[0.08937998], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[4.8064185], CRV[158.00079], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04300049], ETH-PERP[0], ETHW[.04300049], EUR[1254.00], FIL-PERP[0], FTT[28.37998768], FTT-PERP[0.26], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[13.09215965], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY[.00025475], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SPY-PERP[0], SRM-PERP[0], SUSHI[73.83624194], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[556.49], USDT[936.02462654], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFII[0.00000004], YFII-PERP[0], YFI-PERP[0] | | |
| 00160821 | | USDT[0] | | |
| 00160823 | | BTC[0.54571800], BTC-PERP[0], ETH[.00079936], ETHW[.00079936], USD[0.62] | | |
| 00160824 | Contingent | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], BCH-PERP[0], BSV-PERP[0], DOT-PERP[0], ETH[2.00203796], ETHMOON[.802], ETH-PERP[0], ETHW[4.30203796], FTT[.0289582], FTT-PERP[0], GME-20210326[0], LTCMOON[228.38075], LTC-PERP[0], LUNA2[34.7821267], LUNA2_LOCKED[204.35442973], LUNC[7573881.71187237], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLV-20210326[0], SLV-20210625[0], SNX-PERP[0], SOL-PERP[0], SPY-20210326[0], SRM[28.22895252], SRM_LOCKED[252.18394838], SRM-PERP[0], THETA-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[-158.71], USDT[0.00000001], XRP[13000.24477282], XRP-PERP[0] | | |
| 00160825 | | CAD[0.00] | | |
| 00160828 | | AAVE[0], AAVE-20210625[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-20210625[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200122[0], BTC-MOVE-20200124[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200205[0], BTC-MOVE-20200617[0], BTC-MOVE-20200626[0], BTC-MOVE-20210121[0], BTC-MOVE-20210128[0], BTC-MOVE-WK-20200117[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00009321], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-20210325[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC[0], MKR-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00160829 | | BTC-PERP[0], ETH[.0019426], ETHW[.0019426], LTC-PERP[0], USD[8.46], USDT[7.23227315] | | |
| 00160832 | Contingent | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX[2.47067304], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BNB[.0097898], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BTC[.41], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BTT-PERP[1644200000], BTTPRE-PERP[0], CAKE-PERP[0], COMP[.0000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[13080.0885577], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20200327[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-PERP[0], DYDX[.0097969], DYDX-PERP[0], EOS-20200626[0], EOS-20200925[0], EOS-20201225[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-20200925[0], ETC-PERP[0], ETH[.0000001], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], EUR[37600.31], EXCH-20200626[0], EXCH-20201225[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2211.94976680], FTT-PERP[0], GALA-PERP[0], GRT-20201225[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KIN[.5], KNC-PERP[0], KSHIB-PERP[.2241474], KSM-PERP[0], KSOS-PERP[.3273200], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-20201225[0], LTC-PERP[0], LUNA2[132.8599831], LUNA2_LOCKED[392.1923369], LUNC-PERP[55318000], MANA-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MID-20201225[0], MID-PERP[0], MER-PERP[0], MID-20200925[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], MTA-20210326[0], OMG-PERP[0], ONT-PERP[0], PAXG[0.0019323], PAXG-PERP[9.31], PRIV-20200626[0], PRIV-20200925[0], PRIV-PERP[0], QTUM-PERP[0], RAY[4.472.06], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[2489700000], SHIT-20201225[0], SHIT-20200925[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-PERP[0], SNX-PERP[0], SOL[174.5873188], SOL-PERP[0], SOS-PERP[2887700000], SRM-PERP[0], SUSHI[.0000003], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200626[0], TRX-20200925[0], TRX-20201225[0], TRX-PERP[0], TWTR-20210326[0], UNISWAP-PERP[0], USD[121136.89], USDT[1059.1205427], USDT-PERP[0], USTC[82.00][0], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[8.42], XEM-PERP[0], XLM-PERP[0], XRP[1.213215], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160833 | Contingent, Disputed | ETH[.000936], ETHW[.000936], USD[1.64], USDT[0] | | |
| 00160836 | | ADABULL[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM[198], USD[8.61], USDT[0], VETBULL[0] | | |
| 00160837 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BTC[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200626[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00000002], ETH-PERP[0], FTT[256.40099136], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNCBULL[0], LINK-PERP[0], LTCBULL[0], MID-PERP[0], MNGO-PERP[0], RAY[250.00000001], RSR-PERP[0], RUNE[0], SHIB[0], SOL[205.03322763], SOL-PERP[0], SRM_LOCKED[15.37453457], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXPBULL[0.00000001], SXP-PERP[0], TOMOBULL[0.00000001], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], UBXT_LOCKED[64.16020269], USD[0.36], USDT[0.00000002], VETBULL[0.00000001], VET-PERP[0], XRP[988], XRPBULL[0.00000001], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00160841 | Contingent | BTC[0.00002696], BTC-PERP[0], BULLSHIT[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[25.593459], LUNA2[0.14597001], LUNA2_LOCKED[0.34059669], LUNC[0.00899996], LUNC-PERP[0], TRX[.000855], USD[0.46], USDT[0.00196841] | | |
| 00160843 | | BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200526[0], USD[94.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160844 | | 1INCH[.00000001], ALGO-PERP[0], ASD-PERP[0], ATOM[4], ATOM-PERP[0], BNB-2020122S[0], BNB-PERP[0], BTC[0.00000058], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DAI[.00000001], DOT[5.077], DYDX[.00000005], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.38000001], ETH-2020122S[0], ETH-PERP[0], FIDA[.698], FTT[1015.4217705], FTT-PERP[0], GOG[.53211843], GRT[.06795], GRT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.19216171], LUNA2_LOCKED[7.44837733], LUNC[695099.93428735], MVDA10-PERP[0], NFT (316452620888668616/The Hill by FTX #27932)[1], NFT (332874952984854084/The Hill by FTX #22423)[1], NFT (335334838506627206/FTX EU - we are here! #24928S)[1], NFT (346842022681008045/The Hill by FTX #27960)[1], NFT (383208934325063696/FTX EU - we are here! #24929S)[1], NFT (387259798193594471/The Hill by FTX #1049)[1], NFT (394667692441729484/The Hill by FTX #11654)[1], NFT (413551525230468079/The Hill by FTX #28102)[1], NFT (424363547059576072/The Hill by FTX #28075S)[1], NFT (433899167776140559/The Hill by FTX #72666)[1], NFT (457502149708002873/FTX EU - we are here! #24926S)[1], NFT (463027777221957/The Hill by FTX #28075)[1], NFT (476771799953780190/The Hill by FTX #16472)[1], NFT (505721594076013780/The Hill by FTX #27157)[1], NFT (506635348909438766/The Hill by FTX #27930)[1], NFT (514027840956856367/The Hill by FTX #23600)[1], NFT (515641795345558480/The Hill by FTX #22947)[1], NFT (528479619823249366/The Hill by FTX #28075S)[1], NFT (565512241017142228/The Hill by FTX #28363)[1], NFT (574971439442432501/The Hill by FTX #21233)[1], OXY[.512692], RAY[.06259], RAY-PERP[0], SRM[9.16934203], SRM_LOCKED[49.51065797], STG[13865], TOMO-PERP[0], TRX-PERP[0], USD[8524.06], USDT[178.50000000], WAXL[4936.563105], WBTC[.00000121], XRP-PERP[0] | | |
| 00160847 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DAI[0.00254980], DOGE-PERP[0], ETH-PERP[0], FTT[150], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.44349036], LUNA2_LOCKED[1.03481084], LUNC[96570.96], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (309485556382337762/Montreal Ticket Stub #184)[1], NFT (351113040824250836/FTX AU - we are here! #59242)[1], NFT (450512521505424468/The Hill by FTX #7017)[1], SOL-PERP[0], SRM[15.98804957], SRM_LOCKED[80.84875269], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.00000001], USD[-0.03], USDT[-0.02949553], XRP-PERP[0] | | |
| 00160849 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000002], UNI-PERP[0], WAVES-PERP[0], XLM-PERP[0], SOL-BTC[0], USD[0.00], USDT[0] | | |
| 00160850 | | BTC[0], USD[0.00], USDT[0] | | |
| 00160851 | Contingent | AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20191227[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-1230[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], AMPL[0.06852745], ASDBEAR[.0052816], ASDBULL[0.00006625], ASD-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAL[.00039037], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-20200925[0], BAL-20210326[0], BAL-20210625[0], BAL-20210924[0], BAL-20211231[0], BALBEAR[0.00645546], BALBULL[0.00006442], BAL-PERP[0], BAND-PERP[0], BCH[.00026993], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-20190727[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCHA[.00026990], BCHBEAR[.00761186], BCHBULL[.00484055], BCHHALF[0.00000600], BCH-PERP[0], BEAR[.0241049], BNB[.00056255], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20190927[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNBBEAR[.050032], BNBBULL[.00059561], BNBHALF[0.00000882], BNB-PERP[0.900], BRZ[.227085], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-20190927[0], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-20210326[0], BSV-20210924[0], BSV-20211231[0], BSVBEAR[.703637], BSVBULL[.0602675], BSVHALF[0.00000864], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTCBEAR[.0135929], BTCBULL[.00000320], BTCHALF[.00004320], BTC-MOVE-WK-20200330[0], BTC-MOVE-WK-20200313[0], BTCBEAR[.00024832], BVOL[0.00000683], CEL-0624[0], CEL-0930[0], CEL-1230[209958.8], CEL-PERP[.800000], COMP[.000001], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-1230[0], COMP-20200925[0], COMP-20210325[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMPBEAR[.0029361], COMPBULL[0.00000794], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[.28502], DOGE-20191227[0], DOGE-20200327[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20210225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[28502], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20200925[0], DOT-20210225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-20190927[0], EOS-20191227[0], EOS3L-PERP[0], EOS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOSBEAR[.064512], EOSBULL[.006431], EOSHALF[0.0000957], EOS-PERP[0], ETC-20190927[0], ETC-20191227[0], ETC-20200327[0], ETC-20200626[0], ETC-PERP[0], ETH[.00056082], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[.1654814], ETHBULL[0.00004207], ETHHALF[0.00000317], ETH-PERP[0], ETHW[.00058082], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FTT[55668.32357318], GME-20210326[0], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-1230[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HALF[0.00000213], HNT-20191227[0], HNT-20210725[0], HNT-PERP[0], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-20200925[0], HT-20210225[0], HT-PERP[0], HT-20210327[0], HT-PERP[0], HXRO-20200925[0], KNC-PERP[0], LEND-20200925[0], LEND-20210326[0], LEND-PERP[0], LEO-20191227[0], LEO-20200327[0], LEO-20200626[0], LEO-20200925[0], LEO-PERP[0], LINK[.014032], LINK-0325[0], LINK-0624[0], LINK-1230[0], LINK-20191227[0], LINK-20200327[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINKBEAR[3.379416], LINKBULL[0.00007865], LINKHALF[0.00002855], LINK-PERP[0], LTC[.02283065], LTC-0325[0], LTC-0624[0], LTC-20190727[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTCBEAR[0.00003367], LTCBULL[.0527645], LTC-PERP[0], LUNA2[0.50350533], LUNA2_LOCKED[1.17484577], LUNC[109590.1358904], MAPS[.880905], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-20210326[0], MATIC-PERP[0], MKR[.005], MKR-0325[0], MKR-0624[0], MKR-0930[0], MKR-1230[0], NEO-20210326[0], NEO-PERP[0], OKB-0325[0], OKB-0624[0], OKB-0930[0], OKB-1230[0], OKB-20191227[0], OKB-20200327[0], OKB-20200626[0], OKB-20200925[0], OKB-20210326[0], OKB-20210625[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-0930[0], OMG-20211231[0], OMG-PERP[0], PAXG[0.00009295], RUNE[.0201555], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SOL[.068865], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1137.18125228], SRM_LOCKED[4861.4316376], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[.070783], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-0930[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20200327[0], TOMO-PERP[0], TRX[.031218], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX-20190927[0], TRX-20191227[0], TRX-20200327[0], TRX-20200626[0], TRX-20200925[0], TRX-20210225[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-1230[.3674.7], UNI-20201225[0], UNI-20210326[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[3363.89999999], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[-31668.09], USDT[0.00550622], USTC[0.03199], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[100], WAVES-20210326[0], WAVES-20210625[0], WAVES-20211231[0], WAVES-PERP[0], WRX[.088125], WRX-PERP[0], XAUT[0.00000922], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-20190927[0], XRP-20191227[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRPBEAR[0.00083543], XRPBULL[0.00547475], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-1230[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZBEAR[.0514741], XTZBULL[0.00037802], XTZHALF[.00000964], XTZ-PERP[0], YFI-0325[0], YFI-0624[0], YFI-0930[0], YFI-20200925[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00160852 | | ALT-PERP[0], BSV-PERP[0], BTC-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00160854 | Contingent | BNB[0], BTC[4.70756133], DOGE[0.99118011], ETH[0], ETHW[0], FTT[1000.356526], LUNC[0], NFT (338713362345133980/The Hill by FTX #21062)[1], SOL[1712.84964250], SRM[10653.18755983], SRM_LOCKED[8815.21608203], TRX[0.00180826], USD[36.38], USDT[0.04152923], USTC[0] | | |
| 00160857 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[0.00002283], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[500.0125], ASD-PERP[0.500], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.46430409], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO[515144.18570037], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB[4.01983186], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOBA-PERP[214.9], BTC[0.01008286], BTC-20200327[0], BTC-20212250[0], BTC-MOVE-20210730[0], BTC-MOVE-WK-20210917[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.000001], CELR-PERP[0], CEL-PERP[114.2], CHZ-PERP[0], COIN[8.02635160], COMP[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[3065.19292426], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1001.02019123], FTT-PERP[200], FTXDXY-PERP[-0.1], GALA-PERP[0], GLMR-PERP[0], GMT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[-0], HOT-PERP[0], HT[120.03226825], HT-PERP[0], IBVOL[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[2120.22], JPY-PERP[0], KIN-PERP[0.0000], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[13.59996846], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[15.21773093], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OLY202[0], OML-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[.600], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[2000000], SHIT-PERP[0], SLP-PERP[0], SLV[15.000025], SLV-0930[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[410.33264492], SRM_LOCKED[3787.5772], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRUMP2024[0], TRUMPFEB[0], TRX[0], TRX-PERP[0], TRYB-PERP[134229], TSLA[0.49171701], TSLAPRE[0], TSM[0.09247774], TSM-PERP[0], UMA-PERP[0], UNI-PERP[0], USD[-2786.65], USD[0.00000004], USDT[-0.00001000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[-0.3], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | COIN[8.025589], TSLA[.491642], USD[0.03] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160860 | | BTC[0], USD[0.00], XRP-PERP[0] | | |
| 00160863 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.00059498], BTC-PERP[-0.0006], CELO-PERP[0], CHR-PERP[0], DOGE[-0.27112347], DOGE-20210326[0], DOGE-PERP[0], ETH[0.00003681], ETH-PERP[0], ETHW[0.00003680], HBAR-PERP[0], MATIC-PERP[0], SUSHI[-0.32665319], SUSHI-PERP[0], TLM-PERP[0], USD[14.21], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00160868 | | CHZ[0], SOL[0] | | |
| 00160869 | | ALCX[0], ALT-PERP[0], AMPL[1.41572870], BTC[.00004], BTC-PERP[0], ETH[0.11576927], ETH-PERP[0], ETHW[0], FTT[0.06767736], HOLY-PERP[0], MANA[.99278], MATIC[56.67225536], RAY-PERP[0], SHIT-PERP[0.01399999], SOL[.04496123], SOL-PERP[0], SRM[133.880832], SXPBULL[-0.01546162], USD[-30.26], USDT[30.00623710], VXT-PERP[0] | | |
| 00160871 | | AAVE[.0093642], BTC[0.00006041], DOGE[.4502], DYDX[225.859338], ETH[4.96571201], ETHW[4.96571201], FTT[100.067812], LUA[.03783], MTA[.9365], OXY[.892935], RUNE[.021314], SRM[.89956], UNI[.0204365], USD[3.75], USDT[6.12839201] | | |
| 00160872 | Contingent | AAVE-062420], AAVE-0930[0], AAVE-1230[0], AAVE-PERP[0], ADA-1230[0], ADA-20210326[0], ADABULL[0], ALGO-0602[0], ALGO-1230[0], ALGO-PERP[0], ALT-0602[0], ALT-0930[0], ALT-1230[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-0602[0], ATOM-PERP[0], AUDIO[0], AVAX-0624[0], AVAX-PERP[0], BAO-PERP[0], BCH-0602[0], BCH-1230[0], BCH-PERP[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201218[0], BTC-PERP[0], BULL[0.30000000], CHZ[0], CRO-PERP[0], DEFI-0624[0], DEFI-1230[0], DEFIBULL[0], DEFI-PERP[0], DOGE-1230[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EOS-1230[0], EOS-PERP[0], ETH[.11090612], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK[25.198254], LINK-0325[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LTC-0325[0], LTC-0624[0], LTC-1230[0], LTCBULL[1000], LTC-PERP[0], LUNA2[0.91450198], LUNA2_LOCKED[2.13383796], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MID-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHIBEAR[9998060], THETA-0624[0], THETA-PERP[0], TRX[50], UNI-PERP[0], USD[97.58], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-032500], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00160873 | | ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00160874 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ[7.781], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0192101?0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[-0.00000001], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000122], TRX-PERP[0], UNI-PERP[0], USD[119.35], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.77500462], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00160875 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00020000], BTC-PERP[0], BULL[0], COMP-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.86322], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LEOBULL[.0000985], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.62365335], SRM_LOCKED[2.37634665], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[509.48060263], XMR-PERP[0], XTZ-PERP[0] | | |
| 00160876 | | AAVE[.009948], BCHBEAR[.00005], BCHDOOM[.0005], BNT[46.4907], EOSBULL[.0006], EOSDOOM[.2], EOSMOON[60.01161], ETHMOON[9], LINKBULL[.00004658], MATH[.09988], REN[.962], USD[0.38], USDT[0.01450442] | | |
| 00160879 | | BTC-MOVE-2020051010], BTC-PERP[0], BVOL[0.00003999], TRUMP[0], USD[0.00], USDT[.08920534] | | |
| 00160880 | | BTC[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-202011113[0], BTC-PERP[0], DMGBULL[.0009146], FTT[0.00002944], UNISWAPBULL[0], USD[4.37], XRP[.974364] | | |
| 00160883 | | FTT[0.00481543], SOL[.01049825], USD[0.00], XRP[0] | | |
| 00160886 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REN[.00000001], SOL[0.00299095], SOL-PERP[0], SRM[.05862822], SRM_LOCKED[33.86758014], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00160888 | | ETH-PERP[0], FTT[0.07034755], TRX[.000022], USD[0.00] | | |
| 00160890 | | NFT (409369841953316888/The Hill by FTX #3793)[1], OKB-PERP[0], USD[0.00], USDT[0] | | |
| 00160893 | | FTT[26], USD[0.00] | | |
| 00160894 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SRM-PERP[0], SUSHI-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00160895 | Contingent | AAVE[0], AAVE-PERP[0], ADA-20191227[0], ADA-20200626[0], ADA-PERP[0], ALGO-20190927[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALT-20191227[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200626[0], ATOM-PERP[0], BAL-20200626[0], BAL-PERP[0], BCH-20191227[0], BCH-20200626[0], BCH-PERP[0], BNB[0.00000001], BNB-20190927[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20200927[0], BNB-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC[0.00000004], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200927[0], BTC-2021123[0], BTC-HASH-20200327[0], BTC-HASH-20200626[0], BTC-HASH-20210624[0], BTC-HASH-2021Q1[0], BTC-MOVE-20190928[0], BTC-MOVE-20190930[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191207[0], BTC-MOVE-20191214[0], BTC-MOVE-20191221[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191240[0], BTC-MOVE-20200104[0], BTC-MOVE-20200118[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-20200626[0], BVOL[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-20200327[0], DOGE-20200626[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20191227[0], DRGN-20200327[0], DRGN-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], EXCH-20191227[0], EXCH-20200327[0], EXCH-20200626[0], ETC-PERP[0], ETH[0.00000008], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], EXCH-20191227[0], EXCH-20200327[0], EXCH-20200626[0], EXCH-PERP[0], FIL-PERP[0], FTT[50.00000002], FTT-PERP[0], GRT-PERP[0], HT[0], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], KNC-PERP[0], LEO-20191227[0], LEO-20200327[0], LEO-PERP[0], LINK[0], LINK-20191227[0], LINK-20200626[0], LINK-PERP[0], LTC-20191227[0], LTC-20200626[0], LTC-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-PERP[0], MID-20200327[0], MID-20200626[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-20191227[0], OKB-20200626[0], OKB-PERP[0], OMG-PERP[0], PAXG-20200327[0], PAXG-20200626[0], PAXG-PERP[0], PRIV-20200626[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.70623363], SRM_LOCKED[964.68737863], SRM-PERP[0], SUSHI[0.00000022], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-PERP[0], TRUMP[0], TRX-20191227[0], TRX-20200626[0], TRX-PERP[0], TRYB-20200327[0], TRYB-20200626[0], TRYB-PERP[0], TSLA-20201225[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[466.80], USDT[0.00000005], USDT-20191227[0], USDT-20200327[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XAUT-20200327[0], XAUT-20200626[0], XAUT-PERP[0], XLM-PERP[0], XRP-20191227[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00160896 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210924[0], BTC-HASH-2021Q1[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20210926[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00160898 | | EUR[2.00], USD[10.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160899 | | ALT-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 00160900 | | USDT[9] | | |
| 00160902 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000015], BTC-MOVE-20191023[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00262344], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.01554491], LINK-PERP[0], LRC-PERP[0], LTCMOON[.0049], LTC-PERP[0], MATH[.05988], MATIC-PERP[0], MID-PERP[0], SAND-PERP[0], SHIT-20190927[0], SHIT-PERP[0], SLP-PERP[0], SLRS[.3777], SNX-PERP[0], SRM[1.6636313], SRM_LOCKED[9.50077981], SRM-PERP[0], STMX[3.412], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.30], USDT[0], XRP-20191227[0], XRP-PERP[0], XTZ-20191227[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00160904 | Contingent | ETH[3.66740761], ETHW[3.66740761], FTT[62.79184355], SRM[41.49087309], SRM_LOCKED[243.50912691], USD[0.77178434] | | |
| 00160906 | | ALGO-PERP[0], ALPHA-PERP[0], GRT[.9664], MTA-PERP[0], REN-PERP[0], TRUMP[0], TRUMPFEBWIN[2826.0204], USD[133.03], USDT[.37458884], XRP-PERP[0] | | |
| 00160907 | | ALGO-20200327[0], ALGO-PERP[0], AR-PERP[0], ATOM-20200327[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[.0005339], ETH-20200327[0], ETH-PERP[0], ETHW[0.00053390], EXCH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST[.04000076], GST-PERP[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-20200327[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00684355], USTC-PERP[0], WAVES-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00160908 | | NFT (383545443740670637/FTX AU – we are here! #10768)[1], NFT (42478845874860235/FTX AU – we are here! #10758)[1], NFT (57510010131040237/FTX AU – we are here! #27902)[1] | | |
| 00160909 | | AUDIO[38.9727], COPE[51.9636], CREAM[2.258418], FTT[2.04646647], RUNE[61.95121], SAND[133.8733], USD[0.06], USDT[0] | | |
| 00160910 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0825[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.01623], LINK-PERP[0], LUNA2[0.03779871], LUNA2_LOCKED[0.08819700], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEBWIN[1514.3547], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USD[18.74], USDT[0.00111700], WFLOW[.09662], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00160914 | Contingent | ALT-PERP[0], ATOM-PERP[0], BNBBULL[0], BTC[0.00000857], BTC-20191227[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200737[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], DEFIBULL[0], DOGE-PERP[0], ETH[.006999], ETHBULL[0], ETH-PERP[0], ETHW[.006999], EUR[836.83], EXCHBULL[0.00000004], FTT[0.09813519], RUNE-PERP[0], SAND[.4598], SHIT-PERP[0], SRM[2.84879981], SRM_LOCKED[14.63120019], TRX[.000002], USD[21390.79], USDT[6024.53941128], XRP-PERP[0] | | |
| 00160918 | | BTC[0.06217994], USD[424.24] | | BTC[.061493] |
| 00160919 | Contingent | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00099565], BTC-PERP[0], DOGE-PERP[0], ETH[.0004], ETH-PERP[0], ETHW[.0004], FTT[0.04042635], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM[3.17409858], SRM_LOCKED[12.06590142], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[40.09], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00160920 | Contingent | 1INCH-PERP[0], ALGOBULL[51.92], AMPL[0], ATOMBULL[0.00867812], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCHBULL[477.04001965], BLT[.6434], BCBA-PERP[0], BTC-PERP[0], CEL[.021], CRV-PERP[0], DMG-PERP[0], DOGEBEAR[1125.4], DOGE-PERP[0], EOSBULL[4497.541964], EOS-PERP[0], ETH[0.00035303], ETHBULL[.0008316], ETH-PERP[0], ETHW[0.00035303], FTT[0.05396072], ICP-PERP[0], LTCBULL[.0059397], MATIC-PERP[0], MTA[.334806], MTA-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.04367369], SRM_LOCKED[0.3805333], SXPBULL[0.01567388], TRUMP[0], TRUMPFEBWIN[11331.9831], TRXBULL[34.03860375], UNISWAPBULL[0], USD[0.00], USDT[0], XRPBULL[.0077645], XRP-PERP[0], ZEC-PERP[0] | | |
| 00160923 | | BTC-PERP[0], USD[0.00] | | |
| 00160924 | | USD[0.05] | | |
| 00160926 | | USD[167.20] | | |
| 00160927 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETHMOON[1], TRX-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00160928 | | AAVE-PERP[0], ALCX[5.66801296], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[5.93116053], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.040952], LTC-PERP[0], MEDIA[2.912988], OXY-PERP[0], RAY[5.55291076], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], USD[0.00], USDT[0.83578648], XRP-PERP[0], YFI-PERP[0] | | |
| 00160929 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.000002], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPY[0.00091820], SPY-0624[0], TRX[11910], USD[15388.42], USDT[0.00983949] | | |
| 00160930 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCHBULL[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[1.07285787], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-20210625[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[27.54], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00160932 | Contingent | BTC[37.21838355], ETH[208.4907529], ETHW[208.50565924], FTT[6561.97165873], SRM[167.29419872], SRM_LOCKED[1688.91641915], XRP[75634.30763616] | Yes | |
| 00160935 | | AUD[0.00], BNB-PERP[0], BTC[0.02597635], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000005], USD[12.13], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 00160938 | | BEAR[663.714422], BSV-20200626[0], BTC[0.00250717], BTC-20200626[0], BTC-PERP[0], BULL[0], ICP-PERP[0], LTC-20200626[0], LTC-PERP[0], MATICBEAR[2021[3137403.78], MATICBULL[1553.750146], MER[.92305], MOON[.07], USD[0.28], USDT[0.96080800] | | |
| 00160940 | Contingent | AAVE-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], EUR[177.00], FTT[0.00030469], GRT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.28310521], LUNC-PERP[0], UNI[0], USD[-0.18], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00160941 | | USD[0.79] | | |
| 00160945 | | AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.64], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002320], BTC-MOVE-20200721[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.003913], SOL-PERP[0], SRM-PERP[0], SUSHI[1.32888791], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00004028], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00160946 | Contingent | AGLD[.06756], BTC[.00002572], COMP[.00000892], ETH[.0003214], ETHBULL[.00005544], ETHW[.0003214], FLOW-PERP[0], FTT[.07902], GMT-PERP[0], KSM-PERP[0], LINK[.01092], POLIS[.004], SOL[.008531], SRM[2.84894123], SRM_LOCKED[4.85533907], TONCOIN[.08], TRX[.0001681], USD[7.44], USDT[0] | | |
| 00160947 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[.0228845], FTT-PERP[0], IOTA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MRNA-20210924[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLV-20210326[0], SOL-PERP[0], SPELL-PERP[0], SQ-20210924[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000712], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

Amended Schedule F3 (Nonpriority Unsecured Customer Claims)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160948 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.01252345], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[.00003], BTC-20200626[0], BTC-20201225[0], BTC-MOVE-20200209[0], BTC-MOVE-20200327[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200509[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200618[0], BTC-MOVE-20200620[0], BTC-PERP[0], BTMX-20201225[0], BVOL[.00009], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP[0.00000671], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200327[0], DOGE-20201225[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00051153], ETH-PERP[0], ETHW[0.00051153], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.0447575], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[9.923787], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.55423099], SRM_LOCKED[10.69011663], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000067], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00000565], UNISWAP-PERP[0], USD[-10.05], USDT[40095.91982624], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20200122[0], YEI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00160950 | | BTC[0.00029998], BTC-PERP[0], USD[86.74] | | |
| 00160951 | | AUD[0.00], FTT[88.08516236], USD[38.52], USDT[0] | | |
| 00160953 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[2.9744], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20190927[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200217[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200229[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200324[0], BTC-MOVE-20200342[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[196.9606], CREAM-PERP[0], CRV-DASH-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-20191227[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.62211544], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR[170137.98289863], RSR-PERP[0], RUNE[.03238], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI[.00000001], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.40826224], TRX-PERP[0], UNI-PERP[0], USD[4101.29], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20190927[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00160956 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], BNB[.00000001], BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC-20191127[0], BTC-20200327[0], DOT-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-20191227[0], ETC-PERP[0], ETH[0], ETH-20191227[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], LINK-20191227[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[15.19931180], SOL-PERP[0], TRX-20191227[0], UNI[.00000001], USD[18.16], USDT[0], XRP-20191227[0], XRP-PERP[0] | | |
| 00160959 | | BTC[0], HTDOOM[.00085567], USD[0.09], USDT[0.00007101] | | |
| 00160962 | | AAVE[45.97791456], AVAX[0.00380319], BNB[.00000012], BTC[0.00000142], DAI[.0015429], DOGE[.966085], ETH[0.16713630], ETHW[0.00171370], FTM[0.00010000], FTT[.00132989], SOL[0.00150554], USD[39551.02], USDT[0.22639606], WBTC[0], XRP[0.17455207] | | |
| 00160963 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.099869], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20200622[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200710[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200728[0], BTC-MOVE-20200731[0], BTC-MOVE-20200803[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[-0.00000583], ETH-PERP[0], ETHW[-0.00000583], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.30444437], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00242438], LUNA2_LOCKED[0.00565690], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3681375424494218811FTX AU - we are here #26818[1], NFT [398969017526350313/FTX AU - we are here #26828[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0126751], SRM_LOCKED[.10125822], SRN-PERP[0], STG[.47467671], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[.343184], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00160965 | | BTC-PERP[0], ETH[.00094402], ETH-PERP[0], ETHW[.00094], USD[0.18], USDT[0] | | |
| 00160967 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160968 | Contingent | 1INCH[-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20200626[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2019122[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20210225[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20210225[0], ALT-20211231[0], ALT-PERP[0], AMD-20210326[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-0624[0], BCH-1230[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BIT-PERP[0], BLT[1280.69902223], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20200327[0], BNB-20200626[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-20200925[0], BTC-20210325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0406[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-20191029[0], BTC-MOVE-20191101[0], BTC-MOVE-20191103[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191115[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191126[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200109[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200130[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200218[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], BTC-MOVE-20200515[0], BTC-MOVE-20200518[0], BTC-MOVE-20200524[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201019[0], BTC-MOVE-20201021[0], BTC-MOVE-20201107[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-2020020Q3[0], BTC-MOVE-2020040Q4[0], BTC-MOVE-2020020Q3[0], BTC-MOVE-2020080[0], BTC-MOVE-WK-20190105[0], BTC-MOVE-WK-20190912[0], BTC-MOVE-WK-20191027[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-2020011[0], BTC-MOVE-WK-2020017[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20201009[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DEFI1-PERP[0], DEFI2-PERP[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20201030[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00013717], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.31017662], EXCH-20200327[0], EXCH-PERP[0], FB-0325[0], FB-20211231[0], FIDA[0.154775], FIDA_LOCKED[0.03915716], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.00001399], FTT-PERP[38], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-0325[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GST-PERP[0], HNT-PERP[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-20210225[0], LEO-20210927[0], LINA-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNA-20210000000[0], LUNA2_LOCKED[12.59347095], LUNA2-PERP[0], LUNC_LOCKED[0.00982268], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MBM-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20201225[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [29412633460020608][0], NFT [34657390476698192][0], NFT [3464573904766981927/Japan Ticket Stub #1069][1], NFT [35980827656569569569/FTX EU - we are here! #165855][1], NFT [36413206641465259/FTX AU - we are here! #17689][1], NFT [38444350365382843B/FTX Crypto Cup 2022 Key #931][1], NFT [398422660299969500/Monaco Ticket Stub #1082][1], NFT [402983012005417176/FTX AU - we are here! #27527][1], NFT [420737963005331117/NFT][1], NFT [451880631157943551/Netherlands Ticket Stub #1603][1], NFT [485675944234073636/NFT][1], NFT [485622079927225539/Monza Ticket Stub #1355][1], NFT [507397967570876902/FTX EU - we are here! #165800][1], NFT | Yes | |
| | | ... OKB-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00001098], XRP-PERP[0] | | |
| 00160974 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00001098], XRP-PERP[0] | | |
| 00160978 | Contingent | AAVE[0], AAVE-0624[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ACB[10.09348498], ACB-20210326[0], ALCO[0], ALGO-PERP[0], ALPHA121.56383954], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], APHA[0], APHA-20210326[0], APHA-20210625[0], ARKK[2.00441760], ARKK-20210326[0], ASD-PERP[0], ATLAS[2549.2], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], BADGER[0], BAL-20200925[0], BAL-PERP[0], BB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0.0-0052], BTC-20200327[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-HASH-20200424[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20201009[0], BTC-MOVE-20201104[0], BTC-MOVE-2020020Q3[0], BTC-MOVE-2020Q1[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-20200510[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200617[0], BTC-MOVE-WK-20200713[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200802[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200817[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], BTMX-20201225[0], BULL[0], CAKE-PERP[0], CGC[4.09677475], CGC-20210326[0], COIN[1.26969540], COMP[0], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], COPE[342.83882965], CREAM[0], CREAM-20200925[0], CREAM-20210326[0], CVX[4.5], CVX-PERP[0], DEFI[0], DEFI-20200925[0], DEFI-20201225[0], DEFIBULL[0.00000001], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-1230[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-PERP[0], EUR[-1.00], FIDA[0.009682], FIDA-PERP[0], FIL-20211225[0], FIL-PERP[0], FTT[15.00000001], FTT-PERP[0], GME[0.00000001], GME-20210326[0], GMEPRE[0], KNC-20200925[0], KNC-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], MAPS-PERP[0], MID-PERP[0], MKR[0], MKR-20200925[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], OXY[155.85265215], OXY-PERP[0], PAXG-20200327[0], PAXG-20200626[0], PAXG-PERP[0], POL[527.7], RAY[83.1256128], RAY-PERP[0], ROOK-PERP[0], ROOK-PERP[0], RSR[1755.10731229], RUNE-20200925[0], RUNE-PERP[0], SNX-PERP[0], SOL[5.03364004], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20200925[0], SOL-PERP[0], SRM[10.68104771], SRM_LOCKED[57426915], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLRY[3.09574267], TLRY-20210326[0], TOMO-PERP[0], UNI[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[934.72], USDT[0.00000001], WSB-20210326[0], XTZ-PERP[0], XEIO[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | SOL[3.00221701] |
| 00160982 | | EOS-PERP[0], USD[138.66] | | |
| 00160983 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005142], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[.55606], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-20200PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[465.90563027], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OGN-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[295.42288771], SOL-PERP[0], SRM[315.97329828], SRM_LOCKED[2064.96635364], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.45], USD[0.94001371], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00160985 | | ARKK[.0093], ARKK-20211231[0], FTT[.09828], TRX[.000001], USD[93.82], USDT[0] | | |
| 00160988 | | USD[2.41] | | |
| 00160991 | | USD[0.00], USDT[.00003126] | | |
| 00160992 | | TRX[.000011], USDT[13330.99532551] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160994 | Contingent | ADA-20211231[0], ADA-PERP[0], ALGO-20210924[0], APE[.001035], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BIDEN[0], BLT[.21214247], BNB[0.00000001], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200307[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], BULL[0], CHZ-0930[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20200626[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETC-20200327[0], ETH[0.01000000], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01073100], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HOOD[.00000001], HOOD_PRE[0], KNCBULL[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MNGO[.0558], NFT (293857892259010129/Silverstone Ticket Stub #215)[1], NFT (308108819928522608/FTX AU - we are here! #6571)[1], NFT (371142698422303968/FTX AU - we are here! #179614)[1], NFT (464436192983507533/FTX AU - we are here! #6576)[1], NFT (471726849230589714/Montreal Ticket Stub #1934)[1], NFT (481940979237577916/FTX AU - we are here! #24684)[1], NFT (483848764975783737/FTX EU - we are here! #179704)[1], NFT (533930756467456454/France Ticket Stub #94)[1], NFT (540052062787010740/FTX AU - we are here! #179543)[1], NFT (564578152464392851/The Hill by FTX #764)[1], OMG-PERP[0], OP-0930[0], OP-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-20201225[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[3.3123651], SRM_LOCKED[161.74194471], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUN[305.796], SUSHI[0], SUSHI-20210924[0], SXP[0], SXP-20210924[0], SXP-PERP[0], TRUMP[0], TRX[1.010309], TRX-0930[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[15.66], USDT[0.00859101], USTC-PERP[0] | | |
| 00160995 | | ALTBULL[0], BCH[0.00000001], BNB[0], BRZ[0.05507228], BSVBULL[0], BSVHEDGE[0], BTC[0.00000002], BULLSHIT[0], DAI[0.00000001], DOGE[0], DOGEBEAR2021[0], EOSHALF[0], FTT[0.00000001], HEDGE[0], HEDGESHIT[0], LTC[0.00000001], LTCBULL[0], MKRBULL[0], TRX[0.00000100], USD[0.00], USDT[0.00003318], XRP[0], YFI[0] | | |
| 00161000 | | NFT (418088976228479239/FTX EU - we are here! #260136)[1] | | |
| 00161001 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], PERP-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM[.001456], SRM_LOCKED[.005560?1], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], UNI-PERP[0], USD[0.88], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00161003 | | AAVE-PERP[0], ALT-PERP[0], BTC[0.00002864], BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[.01321024], SHIT-PERP[0], SNX-PERP[0], SOL[.0718705], SOL-20210326[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00161004 | | BNBMOON[1504], FTT[25], HT-PERP[0], USD[665.15], USDT[0] | | |
| 00161006 | | ALGODOOM[.00089], ALGOMOON[1.25817], ALTDOOM[.00000001], ALTMOON[.0002], AMPL[0], BSVMOON[170], DOOM[.00027], DOOMSHIT[.00007], ETH[0], ETHDOOM[.00051], ETHMOON[.06735], FTT[0.05014819], HOOD[.00000001], MOONSHIT[.0004], SRN-PERP[0], TRXMOON[.00021], USD[25.72] | | |
| 00161008 | Contingent | FTT[.068591], SRM[6.72748699], SRM_LOCKED[51.04346133], USD[2.01], USDT[0] | | |
| 00161009 | | ETH-PERP[0], USD[0.00] | | |
| 00161011 | | USD[0.00] | | |
| 00161012 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[.00000625], XRP-PERP[0] | | |
| 00161014 | Contingent | AAVE[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], BADGER-PERP[0], BCH[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], ETH[.00000003], FIDA-PERP[0], FTT[0], GALA-PERP[0], HUM-PERP[0], LINA-PERP[0], LUNC-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[.07964946], SRM_LOCKED[46.01084902], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0], USD[57.80], USDT[0], USTC-PERP[0], XRP[0] | Yes | |
| 00161019 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20191227[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE[1139], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA[.10221219], FIDA_LOCKED[26.03003787], FTT[0.03308558], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20191227[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NFT (458438915196496638/FTX AU - we are here! #78128)[1], NFT (561333284678784783/FTX AU - we are here! #2971?)[1], NFT (571332901083963910/FTX AU - we are here! #29710)[1], OKB-PERP[0], OMG-PERP[0], RAY[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[3.26077285], SRM_LOCKED[1318.79141938], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[61790.37], USDT[0.00000001], VET-20200925[0], VET-PERP[0], XRP-PERP[0], XTZ-20191227[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161020 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000027], TRX-PERP[0], UNI-PERP[0], USD[1.02], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161021 | | AAVE[0.8526920], BOBA[.07378955], BOBA-PERP[0], BTC[0], ETH[0.00067557], ETHW[0.00067557], FTT[21.38981249], MATIC[1.702], OMG[1], OMG-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[.7411.79], USDT[10712.81194016], USTC-PERP[0], XRPBEAR[347.873] | | |
| 00161025 | Contingent | BB-20210326[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BNB[1.90000000], BOLSONARO2022[0], BRZ[0.00000635], BTC[0.00000455], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-PERP[0], DEMSENATE[0], ETH[0], ETH-20200327[0], ETH-20200627[0], ETHW[0.00000032], GBTC[.00254360], GME-20210326[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MATIC[0.00006522], NFC-SB-2021[0], NFT (295934522653308078/Raydium Alpha Tester Invitation)[1], NFT (358543294842393812/Raydium Alpha Tester Invitation)[1], NFT (369870746738904768/Raydium Alpha Tester Invitation)[1], NFT (389164252629337659/Raydium Alpha Tester Invitation)[1], NFT (419001699541740336/Raydium Alpha Tester Invitation)[1], NFT (435281350069732334/Raydium Alpha Tester Invitation)[1], NFT (460297667130685264/Raydium Alpha Tester Invitation)[1], NFT (481239544435415456/Raydium Alpha Tester Invitation)[1], NFT (518025995188943423/Raydium Alpha Tester Invitation)[1], OXY-PERP[0], PET3[0], SOL[0.00006124], SRM[6.83223117], SRM_LOCKED[2368.05151446], SUSHI-20200925[0], TRUMP[0], TRUMPFEB[0], TRX[0.00012206], TRX-PERP[0], UNI[.00000001], UNI-20201225[0], USD[146380.09], USDT[0.00735702], USDT-PERP[0], USTC[1], USTC-PERP[0], XAUT[0] | | TRX[.000066] |
| 00161026 | Contingent, Disputed | USDT[0] | | |
| 00161027 | | BNBBEAR[42843416.55874456], BSVBEAR[1567.41959485], BTC[0], DOGE[0], EOSBEAR[56576784.41839234], EOSBEAR[0620.69838907], ETCBEAR[3425278.1386123], ETH[0], ETHBEAR[595475.93725743], LINKBEAR[208337557.60889565], LTCBEAR[1999.6], TOMOBEAR[176822746.37362636], TRX[0], TRXBEAR[25582.176044692], USD[0.00], USDT[0], USDTBEAR[.00000564], XRPBEAR[110590.39714565] | | |
| 00161028 | | ALGO-PERP[0], ALPHA-PERP[0], ALTMOON[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-38.44], USDT[94.78561460], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00161031 | | USD[9.38] | | |
| 00161034 | Contingent | APT-PERP[0], ATOM[0], AXS[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHW[0], FLOW-PERP[0], FTT[1.52502357], FTT-PERP[0], KNC-PERP[0], LUA[.00000001], LUNA2[1.76557504], LUNA2_LOCKED[4.11967509], LUNC[0], LUNC-PERP[0.00000029], MER-PERP[0], OP-PERP[0], RAY[0], SRM[1.01326214], SRM_LOCKED[5.65101478], TOMO-PERP[0], USD[0.00], USDT[997.80000000], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP[0] | | |
| 00161039 | | ASD-PERP[0], BCH[.003], LOOKS[1200], USD[16354.64], USDT[.999636] | | |
| 00161041 | | BTC-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161043 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00171977], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BRZ[.98585707], BTC[0.00007466], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210625[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM[.00000011], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.09370434], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210624[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FRONT[.73575], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GT[.07291], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX[.1], IOTA-PERP[0], JST[7.955], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0.22786598], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.0745334], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.04689783], SOL-20210625[0], SOL-PERP[0], SRM[11.75927712], SRM_LOCKED[43.24072288], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00000679], SUN_OLD[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00242], TRX-PERP[0], TRYB-PERP[0], UNI[.0198935], UNI-PERP[0], USD[22132.47], USDT[0.00000000], USDT-20210326[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000287], XEM-PERP[0], XLM-PERP[0], XRP[.39479999], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFII[.00081251], YFI-PERP[0], ZIL-PERP[0], 7RX-PERP[0] | | |
| 00161049 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.000505], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.01659], FTM-PERP[0], FTT[.05384357], FTT-PERP[0], HNT[396.23102], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[.03915], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP[.00156], PERP-PERP[0], RAY-PERP[0], RUNE[.005402], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[30.23615811], SOL-PERP[0], SRM[.003085], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.42], USDT[0], XTZ-PERP[0] | | |
| 00161052 | | USD[22.38] | | |
| 00161057 | Contingent | LUNA2[0.03184593], LUNA2_LOCKED[0.07430718], LUNC[6934.52], USDT[0.00010158] | | |
| 00161058 | | BTC[0.00254441], ETH-PERP[0], USD[-0.76], XRP-PERP[0] | | |
| 00161059 | | AMPL[28.97128305], AMPL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25.62274098], KIN[1], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00161060 | | 1INCH-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00672922], LTC[0], LTC-20210326[0], LTC-PERP[0], OMG-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00161061 | | DOGE[.03119266], FTT[0.03086712], LUNC-PERP[0], SOL[.000108], USD[0.01], USDT[0], XRP[.614743] | Yes | |
| 00161062 | Contingent | AAPL-0930[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], BOBA[.0607752], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.43], FIDA-PERP[0], FLM-PERP[0], FTT[0.02699522], GLMR-PERP[0], HT-PERP[0], HUM-PERP[0], JPY[79.89], LUNC[0], LUNC-PERP[0], MID-PERP[0], NFT (488060842850256028/FTX AU - we are here! #36546)[1], NFT (538274374080638545/FTX AU - we are here! #36520)[1], OKB-PERP[0], OMG[0], OMG-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM[.12609313], SRM_LOCKED[9.50084323], TRX[.000047], TSLAPRE-0930[0], USD[8.00], USDT[0] | | |
| 00161064 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000007], FTT-PERP[0], GMX[.0083034], USD[1917.67] | | |
| 00161066 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20191227[0], ALGO-20191227[0], ALGOODOM[27130.233], ALGO-PERP[0], ALT-PERP[0], AMPL[0.01282048], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], BIDEN[0], BNB-20210625[0], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004944], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BTMX-20200327[0], BULL[0.0000001], CHR-PERP[0], COMP[0.00006778], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CVX[0.57888057], CRV-PERP[0], CVX[0], DEFI-20200925[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], ENS[.62767052], ENS-PERP[0], EOS-20200626[0], EOS-20200925[0], EOS-20200926[0], EOS-20210326[0], EOS-PERP[0], ETH[-0.00060036], ETH-0325[0], ETH-20200327[0], ETH-20201026[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000859], FTT-PERP[0], GRT[0.00000001], HT-PERP[0], ICP-PERP[0], KNC-20200925[0], KNC-PERP[0], LDO[.62649547], LINK[0.02825365], LINK-0624[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], MATIC-20200925[0], MATICDOOM[282], MKR[.00008921], MKR-20200925[0], MKR-PERP[0], MSOL[.00000001], MTL-PERP[0], NEAR-PERP[0], NFT (290324559366394109/FTX Crypto Cup 2022 Key #1621)[1], NFT (304324209698605759/Silverstone Ticket #841)[1], NFT (305066397390224557/Monza Ticket Stub #1974)[1], NFT (326242855211365438/The Hill by FTX #7546)[1], NFT (359325690423135134/Netherlands Ticket Stub #1650)[1], NFT (364277586975004196/Montreal Ticket Stub #199)[1], NFT (375385059647396169/FTX EU - we are here! #94466)[1], NFT (459968184101068334/FTX EU - we are here! #188976)[1], NFT (496784551539310627/FTX AU - we are here! #1071)[1], NFT (519284605988887254/FTX EU - we are here! #94701)[1], NFT (523456256808781996/FTX EU - we are here! #188925)[1], NFT (528440701578333778/FTX AU - we are here! #31627)[1], NFT (544228414871091801/FTX EU - we are here! #188838)[1], NFT (546072395892415616/FTX EU - we are here! #78928)[1], NFT (558024864676725536/FTX AU - we are here! #1073)[1], OKB-20200327[0], OKB-20210326[0], OKBBULL[0], OKB-PERP[0], OMG-20211231[0], PAXG[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR[2.29225966], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00759512], SOL-20200925[0], SOL-20201225[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY[0.00081000], SPY-1300[0], SRM[7.1043041], SRM_LOCKED[447.34523401], SRM-PERP[0], STETH[0.00000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17231.05], USDT[1.40998004], VET-PERP[0], WAVES[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20012250[0], YFI-20210326[0], YFI-20210625[0], YFI-20211231[0], YFI-PERP[0] | Yes | |
| 00161068 | | ASDBULL[.006976], ATOMMOON[.5262], BEAR[.04], BNBMOON[13.7], BTC[0.00000478], EOSMOON[608], ETHBULL[.00003716], ETHW[35.86083026], FTT[0.07372293], GBP[3881.13], SOL[0], SRM[3.07139738], SRM_LOCKED[12.04860262], TOMOBULL[.007204], USD[0.00], USDT[0], WBTC[0], XTZBULL[.00004327] | | |
| 00161069 | | DMG[.0908], REAL[.0774], USD[1.46], USDT[0] | | |
| 00161070 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200226[0], ETH-20212226[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10.00712231], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (489011667932364475/FTX Swag Pack #49)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.06231841], SRM_LOCKED[.0760965], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[11.32511813], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161071 | | ALT-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00161073 | Contingent | ASD[.0731664], ASD-PERP[0], AVAX[0], BTC[0.71658928], BTC-20210625[0], BTC-20210924[0], BTC-20210962[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], ETH[.242], ETHW[.222], FTT[564.17974747], LOGAN202[0], LUNA2[0.02210328], LUNA2_LOCKED[0.05157432], LUNC[4813.03659963], NFT (343654360953337896/FTX EU - we are here! #77123)[1], NFT (367437228966974463/FTX AU - we are here! #59433)[1], NFT (441220578044438533/FTX AU - we are here! #76994)[1], NFT (509755505979101281/Hungary Ticket Stub #1438)[1], NFT (528914885040005642/FTX Crypto Cup 2022 Key #21598)[1], NFT (564255522510753373/FTX EU - we are here! #76204)[1], PSY[5000.025], SOL[151.6246913], SXP-PERP[0], TRUMP[0], TRUMP2024[362.3], TRUMPFEBWIN[277], TRX[308.23704559], USD[1338.88], USDT[0.00000003] | | TRX[252.716582] |
| 00161080 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0.05787126], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.23592203], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00064414], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[-2.20], USDT[0.00048000], VET-PERP[0], XRP-PERP[0] | | |
| 00161082 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE[.498215], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[803.81], XLM-PERP[0], XRP[.9127], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161083 | | USD[7.98] | | |
| 00161084 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00161086 | | BTC-PERP[0], ETH[.00000001], SOL[.00567788], USD[2.78], USDT[0] | | |
| 00161088 | | BTC-PERP[0], DOGE-PERP[0], SOL[0], SUSHI-PERP[0], USD[4.46], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161089 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTCPERP-PERP[0], BTTPRE-PERP[0], CEL-20211231[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[9.9981], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[532.45], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00161092 | Contingent | BIDEN[0], FTT-PERP[0], SHORT_BIDEN_TOKEN[10000], SRM[223.70361079], SRM_LOCKED[970.29638921], TRUMP[0], TRX[.000017], USD[0.00], USDT[5472.43218058] | | |
| 00161099 | Contingent, Disputed | APE-PERP[0], BSV-20191227[0], BTC[0.00000002], BTC-20200626[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000003], ETH-20191227[0], ETH-PERP[0], FTT[0.00000001], TRX-20191227[0], USD[0.73], USDT[0.00000001], USTC-PERP[0] | | |
| 00161100 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALTDOOM[.507], ALTMOON[34.073], ALT-PERP[0], BCH-PERP[0], BNBMOON[22], BNB-PERP[0], BSV-PERP[0], BTC[0.00009236], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOOM[.00001], DOOMSHIT[.4005], EOSDOOM[.50], EOSMOON[1020], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHDOOM[38], ETHMOON[3000], ETH-PERP[0], FIL-PERP[0], FTT[.4354715], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MIDMOON[.89], MOONSHIT[15], OKB-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SRM[.38140046], SRM_LOCKED[14.25116954], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[403.10], USDT[0.00659996], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161101 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.16836846], SRM_LOCKED[.28650635], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[53.89], USDT[0.00000002], VET-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161103 | | USD[0.01] | | |
| 00161105 | | ALGO-PERP[0], ASD[.033802], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0089903], BTC-20200327[0], BTC-MOVE-20191218[0], BTC-MOVE-20191221[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191227[0], BTC-MOVE-20191229[0], BTC-MOVE-20200113[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200217[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200320[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200409[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200416[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200626[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200715[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200724[0], BTC-MOVE-20200801[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200814[0], BTC-MOVE-20200816[0], BTC-MOVE-20200818[0], BTC-MOVE-20200831[0], BTC-MOVE-20200904[0], BTC-MOVE-20200906[0], BTC-MOVE-20200910[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200918[0], BTC-MOVE-20200920[0], BTC-MOVE-20200922[0], BTC-MOVE-20200930[0], BTC-MOVE-20201002[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201011[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200626[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[4.14], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[211.01], USDT[0.41404793], XTZ-PERP[0] | | |
| 00161107 | Contingent | APE[0], APE-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX[1], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], LUNA2[0.25401724], LUNA2_LOCKED[0.59270690], LUNC[55312.79], MOB-PERP[0], RAY[1], SHIB-PERP[0], SOL[0.00248800], SOL-PERP[0], SRM[1.83106735], SRM_LOCKED[7.77757095], USD[0.04], USDT[260.00000001] | | |
| 00161110 | Contingent | BCHBULL[499.65], BSVBULL[99930], BTC[0.00005078], ETH[0], ETH-PERP[0], ETHW[-0.00121273], LTCBULL[219.846], LUNA2[0.00138170], LUNA2_LOCKED[0.00322397], LUNC[.004451], USD[1.74] | | |
| 00161111 | | BTC-PERP[0], USD[0.52] | | |
| 00161112 | | BNB-PERP[0], BSV-PERP[0], BVOL[0.00000875], LEO-PERP[0], USD[2.28] | | |
| 00161114 | | USD[0.35] | | |
| 00161115 | | BTC-PERP[0], USD[0.00], USDT[0.00719786], USDT-PERP[0] | | |
| 00161116 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000005], BTC-PERP[0], BTMX-20200327[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20191227[0], MATIC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[69.00], XRP-PERP[0] | | |
| 00161117 | Contingent | FTT[0.10008587], SRM[0.01660529], SRM_LOCKED[.06441561], USD[0.00], USDT[41.97087845] | | |
| 00161118 | | AURY[2455], FIL-PERP[0], FTT[.25], LOOKS-PERP[0], SRM[116427.55087841], SRM_LOCKED[829095.1464729], USD[-7.58], USDT[0] | | |
| 00161119 | Contingent | AAVE[.50969655], BNB[69.37232461], BTC[0.10025250], BTC-PERP[0], COMP[0.40485896], CRV[87.94764], DOGE[5], FTT[6.3529005], LINK[6.4961325], RAY[26.983935], SAND[22407], SOL[.00035], SRM[80.94010493], SRM_LOCKED[417.01939228], SUSHI[11.4931575], TRX[9222.6216], UNI[7.795359], USD[128930.58], USDT[0.00000001], USDT-PERP[0], VGX[56521], YFI[0.0599643] | | USD[118811.36] |
| 00161123 | | ALT-PERP[0], BTC[0.01156622], BTC-20200327[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MOB[300605.91912], PAXG-PERP[0], SHIT-PERP[0], USD[74949.44], USDT[10770.42143679] | | |
| 00161125 | | BTC[0], ETHMOON[.00517612], JET[0], USD[0.38], USDT[0] | | |
| 00161127 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000011], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070816], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRUMPSTAY[.96675], TRX-PERP[0], USD[0.00], USDT[287.20976176], WAVES-PERP[0], XLM-PERP[0], XRP0.06533697], XRP-PERP[0], YFI-PERP[0] | | |
| 00161134 | Contingent, Disputed | ALGO-20191227[0], ALGO-PERP[0], BTC[0], BTC-20190927[0], BTC-20191227[0], ETH[.00005523], ETHW[.00005523], USD[0.00] | | |
| 00161135 | Contingent | LUNA2[8.11654012], LUNA2_LOCKED[18.93859363], USDT[0.00003843] | | |
| 00161136 | | USD[0.09] | | |
| 00161139 | | AUD[0.01], BTC[0], CEL[0.40362305], FTM[0], FTT[.00000023], LINK[41.89479499], MANA[.00000001], MATIC[220.96998471], OMG[0], PAXG[0], RUNE[0], SUSHI[71.40245097], USD[133.38], USDT[0] | | |
| 00161140 | | ALGOBULL[11.6], ALGOMOON[100], ALGO-PERP[0], ALT-20190927[0], ALT-PERP[0], BCHMOON[20], BCH-PERP[0], BNB-20190927[0], BSVDOOM[10], BTC-MOVE-20190925[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20190927[0], FTT[0.08333333], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 00161145 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00161146 | | ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], BCH-20191227[0], BCH-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000010], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-20191227[0], ETC-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], LTC-20191227[0], LTC-PERP[0], TRX-20191227[0], TRX-20200327[0], TRX-PERP[0], USD[0.01], USDT-PERP[0], XRP-20191227[0], XRP-PERP[0] | | |
| 00161147 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[-1.22], USDT[2.34162824] | | |
| 00161149 | | ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20201225[0], BTC-20210326[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], KIN[.00000001], KIN-PERP[0], LINK[.05], LINKBEAR[2999.43], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], XLM-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-20201225[0], XRP-20210326[0], XRPMOON[1], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161151 | Contingent | ALGO-20191227[0], AMPL[8.52773261], AMPL-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BNB-20190927[0], BSV-20200327[0], BTC[.099937], BTC-2020626[0], BTC-HASH-2020Q4[0], BTC-MOVE-20191014[0], BTC-MOVE-20191015[0], BTC-MOVE-20191017[0], BTC-MOVE-20191Q4[0], BTC-MOVE-2020200Q1[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200110[0], BTC-PERP[0], BVOL[.999335], CAKE-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[81.29247344], HT-PERP[0], MTA-20200925[0], MTA-PERP[0], SRM[10.65996511], SRM_LOCKED[458.3400349], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000002], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[2409.27], USDT[7965.48348900] | | USD[24080.77] |
| 00161155 | Contingent | ADA-20210924[0], ADA-20211231[0], BTC-0325[0], BTC-20200327[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[15], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ETH-0325[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], LTC-PERP[0], SRM[75.67411299], SRM_LOCKED[427.18626786], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00161158 | | BCH[0], BTC[.0014472], GALA[.005374], SAND[.00415261], USD[-1.76] | | |
| 00161161 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211215[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.05], ETH-PERP[0], ETHW[.05], FTM-PERP[0], FTT[25.00000096], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], OMG-20210625[0], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], ROOK-PERP[0], SC-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], TRX-PERP[0], USD[10552.88], XRP-PERP[0], XTZ-20210326[0] | | |
| 00161162 | Contingent | APE-PERP[0], BNB[0.00420579], BOBA[.05112919], BTC[0.00007682], COMP-PERP[0], DAI[.09584651], ETH[0.00041164], ETHW[0.00041164], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.30422306], FTT[25.06241874], GLMR-PERP[0], GME[.032272], GMT-PERP[0], HMT[.30675], LUNA2[0.00209222], LUNA2_LOCKED[0.00488186], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0.11932145], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00473120], USTC[.29616475], USTC-PERP[0], XRP[0] | | |
| 00161163 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MID-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00161164 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.02484471], BTC-PERP[0], CAB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00648300], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00275902], LUNA2_LOCKED[0.00643772], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOON[104], NEAR-PERP[0], NEO-PERP[0], NFT (319506048654569300/The HIll by FTX #4901)[1], NFT (339607554809158901/Austin Ticket Stub #973)[1], NFT (350526966173786115/FTX AU - we are here! #26658)[1], NFT (430010626243769755/FTX AU - we are here! #26643)[1], NFT (457392057798139908/Monza Ticket Stub #173)[1], NFT (492067106994684006/FTX EU - we are here! #169386)[1], NFT (549952962528154394/FTX Crypto Cup 2022 Key #1347)[1], NFT (550453228096320450?/FTX EU - we are here! #169244)[1], NFT (555176706703463933/FTX EU - we are here! #169309)[1], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1434.44], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161165 | | ATLAS-PERP[0], BTC-20200327[0], CAKE-PERP[0], ETH-20200327[0], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], OKB-20211231[0], OMG-20211123[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 00161166 | | ADABULL[0.00379348], ADA-PERP[0], ALGO-20190927[0], ALGOBULL[28.56], ALGO-PERP[0], ALICE-PERP[0], BNB[.00354363], BNBBULL[.00000739], BTC[0.00014746], BTC-MOVE-20200304[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH[.0036946], ETHBULL[.00000229], ETH-PERP[0], ETHW[.0036946], HNT-PERP[0], LTCBULL[.0992], RAY[.11114975], SOL[0.78644474], TRX[.000071], TRXBULL[.00044215], UNI-PERP[0], USD[72.92], USDT[0.00974609], USTC-PERP[0], VETBULL[0.00002583], XRPBULL[.09298], XRP-PERP[0] | | |
| 00161168 | | MOON[.007], USD[0.04] | | |
| 00161169 | | USD[0.00] | | |
| 00161171 | | ADABULL[0], ATLAS-PERP[0], BULL[0], COMP-PERP[0], ETCBULL[0], ETHBULL[0], FTT[0.05031337], POLIS-PERP[0], USD[0], USDT[0] | | |
| 00161172 | Contingent | AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.05147166], LUNA2[0], LUNA2_LOCKED[19.41768149], MATIC-PERP[0], RAY[34.98005], RAY-PERP[0], SHIT-PERP[0], SLV-20210326[0], TSLA-20210326[0], USD[0.00], USDT[90.65840112], USTC[1178], XRP-PERP[0] | | |
| 00161174 | | BTC-20191227[0], FTT[24.9608], USD[0.00], USDT[0] | | |
| 00161176 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM[3.1], ATOM-PERP[0], AUD[0.01], AUDIO-PERP[0], AVAX-PERP[0], AXS[15], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02020000], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[281.90769947], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2.09200000], ETH-PERP[0], ETHW[1.51672541], FTM[337.84498462], FTM-PERP[0], FTT[25.03995584], FTT-PERP[0], GODS[250.65119713], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[14.2], LINK-PERP[0], LTC-PERP[0], LUNA2[0.74068681], LUNA2_LOCKED[1.74782258], LUNC-PERP[0], MANA[393], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[159.43357653], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[16.62178610], SOL-PERP[0], SRM[187.55955364], SRM_LOCKED[23.69142049], SRM-PERP[0], SUSHI[58.5], SUSHI-PERP[0], TOMO-PERP[0], TLM[12738], TLM-PERP[0], USD[0.00], USDT[0], UNI-PERP[0], USD[607.40], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00161177 | | BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], USD[0.04], XRPBULL[1.5597036] | | |
| 00161178 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[1570.01], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00193303], BTC-MOVE-20200608[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09786158], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.45], USDT[0.00768583], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00161179 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[24.7], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[26], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOMBULL[74000], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[2.449], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[2.389], BULLSHIT[39], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFIBULL[1250], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[3484.78432875], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[127], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[1560], ETC-PERP[0], ETHBULL[14.56578193], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.90000000], FTT-PERP[0], GRTBULL[1000], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HTBULL[1], HT-PERP[0], KIN[0], KIN-PERP[0], KNCBULL[10], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00142783], LUNA2_LOCKED[0.00333161], LUNC-PERP[0], MATICBULL[100300], MATIC-PERP[0], MIDBULL[15.9], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKBBULL[5.2], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIVBULL[.34], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETABULL[2174B.54875668], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.74501199], TRXBULL[1], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[209], UNISWAP-PERP[0], USD[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00161180 | | DOGE[1], SLV[.06863105], USD[0.00] | | |
| 00161182 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000012], BTC-MOVE-WK-20200515[0], BTC-PERP[0], CBSE[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00098550], ETH-PERP[0], ETHW[.0009855], FIL-PERP[0], FTT[200.46522435], HOOD[0], HOOD_PRE[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM-PERP[0], TSLA[.00000002], TSLA-PERP[0], UNI-PERP[0], USD[110.71], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00161183 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00734344], SRM_LOCKED[0.03068172], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00161186 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVS-PERP[0], BAL-PERP[0], BEARSHIT[74], BNB-PERP[0], BTC-MOVE-2021Q3[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.00001042], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNA2[5.52802765], LUNA2_LOCKED[12.89873119], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00161188 | | ETH-PERP[0], USD[0.00] | | |
| 00161189 | | ALGO-PERP[0], USD[1269.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161190 | | BULL[0], FTT[0.17509824], MOON[.002], USD[0.14], USDT[0] | | |
| 00161191 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[.0002019], AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], BCH-20200327[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00101090], BNB-20200327[0], BNB-20200925[0], BNB-20201225[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20200327[0], BSV-20210326[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20191029[0], BTC-MOVE-0X19103[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191120[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-20200109[0], BTC-MOVE-2020010913[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-2020012712[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200110Q[0], BTC-MOVE-2020021t[0], BTC-MOVE-20210628[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0.00119999], BTMX-20191227[0], BTMX-20200626[0], CHE[0.00096], COMP[0.00002685], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DODO[.00000001], DOGE-20210326[0], DOGE-PERP[0], DRGN-20200327[0], DRGN-PERP[0], EDEN[.0236285], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00826887], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00082686], FLOW-PERP[0], FTT[250.19927054], FTT-PERP[0], HT-20200327[0], HAVA-PERP[0], KNC-20200925[0], LEO-20200327[0], LEO-PERP[0], LINK[0], LINK-20200327[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.04], MATIC-20200327[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MOON[.00027], MTA-PERP[0], NFT (406048966292969938/FTX Crypto Cup 2022 Key #1085)[1], NFT (445178780233413444/The Hill by FTX #2795)[1], OKB-20200527[0], OKB-20200925[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00088690], SOL-0930[0], SOL-20200925[0], SOL-20201225[0], SOL-20210924[0], SOL-PERP[0], SRM[179.45006349], SRM_LOCKED[3184.08326938], STEP-PERP[0], SUSHI[0.46973600], SXP-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[17964.2367951], TSLA-20210326[0], UNI-PERP[0], USD[116420.18], USDT[0.61240514], VET-20200925[0], XAUT-20200925[0], XRP-20200327[0], XRP-20210225[0], XRPBEAR-PERP[0], XRP-20200327[0], XTZ-20200925[0], XTZ-PERP[0], YFII[0], YFI[0], YFI-20121026[0], YFI-PERP[0] | Yes | |
| 00161192 | Contingent | ALT-PERP[0], BNB-PERP[0], BTC[0.00009956], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-MOVE-20191227[0], BTC-MOVE-20200102[0], BTC-MOVE-20200108[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200116[0], BTC-MOVE-20200131[0], BTC-MOVE-20200203[0], BTC-MOVE-20200306[0], BTC-MOVE-20200320[0], BTC-MOVE-20200307[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[100.0024896], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[13834.88628705], SRM_LOCKED[114.67066171], SRM-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], UNI-PERP[0], USD[0.96], USDT[0.00000001], XAUT-PERP[0], YFI-PERP[0] | | |
| 00161193 | | APE[.064318], BTC-MOVE-20190928[0], BTC-PERP[0], ETHMOON[.00000001], ETH-PERP[0], SOL-PERP[0], USD[0.64], USDT[.00012626] | | |
| 00161195 | Contingent | ALT-PERP[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191220[0], BTC-PERP[0], DOGE[50], ETC-PERP[0], FTT[25], LUNA2[0.17446917], LUNA2_LOCKED[0.40709473], LUNC[3799.03], MAPS[.98011891], NFT (290527333394244168/FTX EU - we are here! #114476)[1], NFT (332094000035786268/FTX EU - we are here! #114550)[1], NFT (376485662708403670/Austria Ticket Stub #805)[1], NFT (378299047817669832/FTX AU - we are here! #23902)[1], NFT (426190079811486583/Singapore Ticket Stub #1596)[1], NFT (476622256023636806/Montreal Ticket Stub #64)[1], NFT (520403763264447841/FTX AU - we are here! #18330)[1], NFT (550814575311818228/Hungary Ticket Stub #787)[1], NFT (551991374936385957/FTX EU - we are here! #114339)[1], SRM[16.94694279], SRM_LOCKED[149.23126585], USD[12.71], USD[3.80654775] | | USDT[3.657585] |
| 00161196 | | ETH-PERP[0], USD[0.00] | | |
| 00161198 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00008191], BTC-20200626[0], BTC-MOVE-20200206[0], BTC-MOVE-0206[0], BTC-MOVE-20191102[0], BTC-MOVE-20191110[0], BTC-MOVE-20191113[0], BTC-MOVE-20191227[0], BTC-MOVE-20200212[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200607[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-20200627[0], BTC-MOVE-20200619[0], BTC-MOVE-20200320[0], BTC-MOVE-20200522[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.8019], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0007137], ETH-PERP[0], ETHW[.00007136], FLM-PERP[0], FLOW-PERP[0], FTT[0.01353496], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOON[.035], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.16000000], SOL-PERP[0], SRM[.89305798], SRM_LOCKED[0.45276003], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.04], USDT[0.00838006], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00161199 | Contingent | ADA-20200925[0], ADA-PERP[0], ALGO-20190927[0], ALGO-20191227[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BERN[0], BIDEN[0], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191010[0], BTC-MOVE-20191026[0], BTC-MOVE-20191028[0], BTMX-20191227[0], BTMX-20200327[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200626[0], DEFI-20200925[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], EXCH-20200327[0], HT-20191227[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], RUNE-PERP[0], SHIT-20200327[0], SOL-20191227[0], SRM[30.67104357], SRM_LOCKED[116.32895643], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20191227[0], TOMODOOM[0], TOMO-PERP[0], TRX-20200327[0], TRX-20200626[0], TRX-PERP[0], USD[9.65], USDT[0], USDT-REP[0], XRP-20200327[0], XRP-20200626[0], XTZ-PERP[0] | | |
| 00161202 | | AAVE-PERP[0], BCH[0], BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 00161203 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETHW[0], FIDA[0], FTT-PERP[0], FTT[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[0], UNISWAP-PERP[0], USD[1392.50], USDT[0.00000002], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00161204 | | ADA-PERP[0], ALT-PERP[0], AMC-20210625[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL[0], BAND[0.00000001], BNB[0.00000001], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-20191005[0], BTC-MOVE-20191013[0], BTC-MOVE-20210716[0], BTC-PERP[0], CEL[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-20210924[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], HXRO[0], LEO-PERP[0], LINA[0], LINK[0], LTC[0.00000001], LTC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[0.00000001], PAXG[2.55210001], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], TOMO[0], TRX[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], XAUT[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], ZEC-PERP[0] | | |
| 00161205 | | BTC[.00003659], BTC-PERP[0], USD[0.00] | | |
| 00161206 | Contingent | AKRO[1], BTC[0.00694324], FTT[869], SRM[55.36250929], SRM_LOCKED[288.63749071], USD[5.00], USDT[.7225649] | | |
| 00161207 | | BNB-PERP[0], BTC[.00093804], BTC-PERP[0], LEO-PERP[0], LTC-PERP[0], USD[-1.83] | | |
| 00161216 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00000002], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200107[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20201103[0], BTC-MOVE-20210813[0], BTC-MOVE-20210924[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE[300.0015], DOGE-20210924[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000316], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[.00000315], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[174.42269832], FTT-PERP[8.00000000], HT-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[1.50961833], LUNA2_LOCKED[5.52244278], LUNC[35360.0100217], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[.33286413], SRM_LOCKED[209.61189652], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.26.61], USDT[662.13510465], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00161217 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-20190927[0], THETA-20200626[0], THETA-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.14], XTZ-PERP[0] | | |
| 00161219 | Contingent | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[.06574009], LUNA2[31.15585832], LUNA2_LOCKED[72.69700275], LUNC[6475165.83378832], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], TRX[.000005], USD[2.11], USDT[847.11873481], USTC[200.92980302], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161221 | | 1INCH-2021032600, 1INCH-2021062500, 1INCH-20210624[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-2020122500, AAVE-2021032600, AAVE-2021062500, AAVE-20210624[0], AAVE-2021112300, AAVE-PERP[0], ADA-0325[0], ADA-2020122500, ADA-2021032600, ADA-2021062500, ADA-20210624[0], ADA-2021123100, ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021032600, ALGO-2021062500, ALGO-20210924[0], ALGO-2021123100, ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-20210625[0], ALT-20210924[0], ALT-2021123100, ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0.01459371], API-PERP[0], AR-PERP[0], ASD-2021062500, ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-2020092500, ATOM-2021032600, ATOM-2021062500, ATOM-20210924[0], ATOM-2021112300, ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-2021032600, AVAX-2021062500, AVAX-20210924[0], AVAX-2021112300, AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2020092500, BAL-2021032600, BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0624[0], BCH-20190927[0], BCH-20191227[0], BCH-2020032600, BCH-2021062500, BCHA[.00074999], BCH-PERP[0], BIT-PERP[0], BNB-2020122500, BNB-2021032600, BNB-2021062500, BNB-20210924[0], BNB-2021123100, BNB-PERP[0], BNT-PERP[0], BSV-2020032600, BSV-PERP[0], BTC-0000002, BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20190927[0], BTC-20191227[0], BTC-2020032600, BTC-2020052600, BTC-2021032600, BTC-20210624[0], BTC-2021123100, BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0416[0], BTC-MOVE-0430[0], BTC-MOVE-0503[0], BTC-MOVE-2021016[0], BTC-MOVE-2021016140[0], BTC-MOVE-2021016150[0], BTC-MOVE-2021016170[0], BTC-MOVE-2021016180[0], BTC-MOVE-2021016190[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-2021062900, BTC-MOVE-2021063000, BTC-MOVE-20210703[0], BTC-MOVE-20210731[0], BTC-MOVE-2021080100, BTC-MOVE-2021080200, BTC-MOVE-2021080400, BTC-MOVE-2021080500, BTC-MOVE-2021080800, BTC-MOVE-20210810[0], BTC-MOVE-2021081100, BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210822[0], BTC-MOVE-20210903[0], BTC-MOVE-2021090400, BTC-MOVE-2021090500, BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-2021090800, BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-WK-2020112500, BTC-MOVE-WK-20210106[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210702[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CEL-PERP[0], CHZ-2021032600, CHZ-2021062500, CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.00027327], COMP-2020092500, COMP-2021032600, COMP-2021062500, COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-20210624[0], DEFI-2021123100, DEFI-PERP[0], DENT-PERP[0], DMG-2020092500, DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0624[0], DOT-2020092500, DOT-2021032600, DOT-20210326[0], DOT-20210624[0], DOT-2021123100, DOT-PERP[0], DYDX-PERP[0], EDEN-2021123100, EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2020092500, EOS-2021032600, EOS-2021062500, EOS-2021123100, EOS-PERP[0], ETC-2020092500, ETC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20190927[0], ETH-20191227[0], ETH-2020032600, ETH-20210225[0], ETH-2021032600, ETH-21062500, ETH-20210924[0], EXCH-PERP[0], FIDA[.61201202], FIDA_LOCKED[2.37349168], FIDA-PERP[0], FIL-20210326[0], FIL-2021062500, FIL-20210924[0], FIL-2021123100, FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.25488823], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-20210625[0], GRT-20210924[0], GRT-2021123100, GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-2020092500, HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.000126], INCH-PERP[0], JST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-2020092500, LINK-2021032600, LINK-2021062500, LINK-20210924[0], LINK-2021123100, LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-20190927[0], LTC-2021032600, LTC-2021062500, LTC-20210924[0], LTC-2021112300, LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-2020092500, LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-2020092500, MATIC-2021032600, MATIC-PERP[0], MEDIA-PERP[0], MID-2021062500, MID-PERP[0], MINA-PERP[0], MKR-2020092500, MKR-PERP[0], MNGO-PERP[0], MTA-2020092500, MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-2021022500, NEO-PERP[0], NFT (3193292343630085491The Hill by FTX #7387)[1], NFT (424140500171347272721FTX EU - we are here! #127441)[1], NFT (5206630052537698501FTX EU - we are here #127371)[1], ON-B-0325[0], ON-B-2021032600, ON-B-2021062500, ON-B-20210924[0], ON-B-PERP[0], OMG-2021123100, OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[.00033], RAY-PERP[0], REEF-2021062500, REEF-2021123100, REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-2020092500, RUNE-PERP[0], SAND[.09672], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1.12244553], SOL-0325[0], SOL-20200925[0], SOL-2020122500, SOL-2021032600, SOL-2021062500, SOL-2021123100, SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[312.0111698], SRM_LOCKED[14.4953975], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI[.00037], SUSHI-2020092500, SUSHI-2021032600, SUSHI-2021062500, SUSHI-2021123100, SUSHI-PERP[0], SXP-0325[0], SXP-2020092500, SXP-2021032600, SXP-2021062500, SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-2020092500, THETA-2021032600, THETA-2021062500, THETA-2021112300, THETA-PERP[0], TOMO-2020122500, TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000002], TRX-2021062500, TRX-PERP[0], TSLA[.00537735], TSLAPRE[0], TULIP-PERP[0], UNI-2020122500, UNI-2021032600, UNI-2021062500, UNI-2021123100, UNI-PERP[0], UNISWAP-PERP[0], USD[5.29], USDT[0.00356602], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-2021092400, WAVES-2021112300, WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[8.38691767], XRP-0624[0], XRP-20190927[0], XRP-2021032600, XRP-2021062500, XRP-20210924[0], XRP-2021123100, XT2-20210924[0], XT2-2021112300, XTZHEDGE[0], XTZ-PERP[0], YFI-0325[0], YFI-2021122500, YFI-2021032600, YFI-20210924[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00161222 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMC-2021032600, AMPL-PERP[0], APE[.00000001], APE-PERP[0], ATOM-PERP[0], BALBEAR[0], BAND-PERP[0], BNB-2020122500, BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20190927[0], BTC-20191227[0], BTC-MOVE-20191108[0], BTC-MOVE-20200209[0], BTC-MOVE-WK-2020050100, BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DRGN-2020122500, DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00039405], ETH-2019122700, ETH-2020122500, ETH-PERP[0], ETHW[0.03530405], EXCH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0], GME-20210326[0], HOT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OIL-100-2020052500, OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-2020122500, SOL-PERP[0], SRM[70.06133699], SRM_LOCKED[3.07411542], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2020122500, THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRYB-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.51], VET-2020092500, VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00161226 | Contingent | ADA-PERP[0], ALGO-20191227[0], ALGO-2020032700, ALGO-20201225[0], ALGO-20210924[0], ALGOBULL[100400000], ALGO-PERP[0], ALT-20191227[0], ALT-20210924[0], ALTBEAR[1611000], ALT-PERP[0], APE-PERP[0], ATOM-20201225[0], ATOM-PERP[0], BCH-20201225[0], BEARSHIT[2080000], BIDEN[0], BNBBULL[0], BTC[0.00200000], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20191227[0], BTC-2020032700, BTC-2020062600, BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-2021112300, BTC-2021123100, BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20201110[0], BTC-MOVE-2021011700, BTC-MOVE-20210303[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021082300, BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q4[.1431], BTC-MOVE-WK-2021026[0], BTC-MOVE-WK-2021071600, BTC-PERP[-0.00199999], BULL[2], DEFIBULL[.1576605], DEFI-PERP[0], DOGE-2021062500, DOGE-PERP[0], DRGN-20191227[0], DRGN-2020032700, DRGN-PERP[0], ETH[0], ETH-2021032600, ETH-PERP[0], EXCHBULL[0], FIDA[271], FTT[76.19438025], LEO-20191227[0], LINK-20201225[0], MER[1058.102946], MID-2019122700, MID-PERP[0], MNGO[1200], MNGO-PERP[0], NEO-PERP[0], OLY-2021Q1[0], PRIV-2020032700[0], PRIV-2021092400, RAY[163.96701804], SECO[.969321], SHIT-2020032700, SHIT-2020032700, SHIT-PERP[0], SLRS[2547], SOL[72.91650466], SOL-0325[0], SOL-20201225[0], SOL-2021032600, SOL-20210924[0], SOL-2021123100, SOL-PERP[-0.01], SRM[1171.43787708], SRM_LOCKED[1.13228544], STEP[1077.0335], SXP-PERP[0], UNISWAPBULL[0], UNI[12506.98], USDT[0], XRP[75], XRP-PERP[0], XTZ-PERP[0] | | RAY[20.67235245] |
| 00161229 | Contingent | APE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.09731820], FTT-PERP[0], LUNC-PERP[0], RAY[0], SRM[15.0905688], SRM_LOCKED[4358.6592917], USD[2.97], USDT[8.56379715] | | |
| 00161232 | Contingent | AAVE-2021022500, AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-2020032600, BTC-2020080300, BTC-MOVE-WK-0114[0], BTC-MOVE-WK-2020082800, BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-2020092500, MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[.00044947], SRM_LOCKED[.00002249], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.16], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00161234 | | ADA-2020092500, ADA-PERP[0], AL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-2020092500, BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00011811], BTC-2020122500, BTC-20210625[0], BTC-20210924[0], BTC-2021112300, BTC-MOVE-2021102800, BTC-MOVE-WK-2020080300, BTC-MOVE-WK-2021110300, BTC-MOVE-WK-2021102810, BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-2020092500, COMP-PERP[0], COPE[.98874], CRV-PERP[0], DEFI-2020092500, DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-2021022500, EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021112300, FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[184.07962443], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOGAN[20210], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFC-SB-2021[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY[.00003], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-2021100000, SOL-2020092500, SOL-2021092400, SOL-PERP[0], SRM[.31600855], SRM-PERP[0], SUSHI-2020092500, SUSHI-PERP[0], THETA-2020122500, THETA-PERP[0], TOMO[0], TOMO-2020092500, TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TULIP-PERP[0], UNI-PERP[0], USD[1435.41], USDT[0], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP[0], XRP-2020122500, XRP-PERP[-212], XTZ-PERP[0], YFI[0.00024746], YFI-PERP[0] | | USD[145.71] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161236 | | 1INCH-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGOMOON[1380], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCHMOON[26], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200609[0], BTC-MOVE-20200717[0], BTC-MOVE-20200Q3[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200724[0], BTMX-20201225[0], BVOL[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPREPULT-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.05272751], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], RCON-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-20200925[0], SXP-20200925[0], SXP-2020125[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161238 | | ALGO-PERP[0], BNB[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0], MTA[.00000002], MTA-20200825[0], MTA-PERP[0], OXL-PERP[0], UNI[0], USD[192.82], USDT[0.00000001] | | |
| 00161241 | | BNB-PERP[0], BTC-PERP[0], ETH[0], ETHW[0], FTT-PERP[0], SOL[0], USD[4855.16], USDT[0] | | |
| 00161244 | | BTC-PERP[0], ETH[0], LTCMOON[900], LTC-PERP[0], USD[0.08] | | |
| 00161245 | | USD[0.00], USDT[0.00000001] | | |
| 00161246 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191026[0], BTC-MOVE-20191105[0], BTC-MOVE-20200407[0], BTC-MOVE-20200417[0], BTC-MOVE-20200410[0], BTC-MOVE-20200424[0], BTC-MOVE-20200501[0], BTC-MOVE-20200530[0], BTC-MOVE-20200605[0], BTC-MOVE-20200612[0], BTC-MOVE-20200616[0], BTC-MOVE-20200710[0], BTC-MOVE-20200717[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200807[0], BTC-MOVE-20200710[0], BTC-MOVE-20200807[0], BTC-MOVE-20200814[0], BTC-MOVE-20200821[0], BTC-MOVE-20200828[0], BTC-MOVE-20200904[0], BTC-MOVE-20200911[0], BTC-MOVE-20201029[0], BTC-MOVE-20201105[0], BTC-MOVE-20201102[0], BTC-PERP[0], BTMX-20200327[0], COMP-20200925[0], COMP-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00350474], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200327[0], MATICMOON[0.000649], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161247 | Contingent | LUNA2[0.01092397], LUNA2_LOCKED[0.02548926], LUNC[2378.7179577], USD[29.91] | | |
| 00161250 | | BTC-20191227[0], BTC-PERP[0], USD[359.08] | | |
| 00161251 | Contingent | 1INCH[-120.10531163], 1INCH-PERP[266], AAVE[5.32710876], AAVE-PERP[-1.96999999], ADA-PERP[0], AGLD[392.8958505], AGLD-PERP[-761.89999999], ALGO[626.59347], ALGO-PERP[-1306], ALICE[200.9292375], ALICE-PERP[-243.40000000], ALPHA[897.56102797], ALPHA-PERP[-897], ALT-PERP[0], AMPL[0.09774685], AMPL-PERP[0], ANC[1.04634], ANC-PERP[0], APE[4395.67347999], APE-PERP[-4395.59999999], APT-PERP[0], AR-PERP[0], ATLAS[90772188.48465], ATLAS-PERP[-9069340], ATOM[3.09568821], ATOM-PERP[0.43000000], AUDIO[691.518275], AUDIO-PERP[-573.89999999], AVAX[-222.00583716], AVAX-PERP[2157.09999999], AXS[-23.63797644], AXS-PERP[40.50000000], BADGER[311.68274385], BADGER-PERP[-3111.66], BAL[22.35923565], BAL-PERP[-13.13000000], BAND[-116.01077889], BAND-PERP[77.19999999], BAO[641.815], BAO-PERP[0], BAT[853.13345], BAT-PERP[-81.56], BCH[1.51600906], BCH-PERP[-1.51799999], BIT[501.925205], BIT-PERP[5.71], BLT[3227], BNB[0.12273792], BNB-PERP[-0.09999999], BNT[-3.57424.04320881], BNT-PERP[562111.1], BRZ[-549.68742876], BRZ-PERP[-176], BSV-PERP[0], BTC[2.35749845], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20191016[0], BTC-MOVE-20191019[0], BTC-MOVE-20200424[0], BTC-MOVE-20200919[0], BTC-MOVE-20201113[0], BTC-MOVE-20201120[0], BTC-MOVE-20201113[0], CAD[-0.01209999], BTTPRE-PERP[0], C98[753.089775], C98-PERP[-753], CAKE[400.9999], CEL[-38.02726360], CEL-PERP[24999999], CHR[1144.834565], CHR-PERP[-1145], CHZ[175.9213], CHZ-PERP[-190], CLV[6022.895484], CLV-PERP[-4120.30000000], COMP[2.53008701], COMP-PERP[-2.53009999], CONV[466.56275], CONV-PERP[0], CREAM[1996.87837715], CREAM-PERP[-1265.02], CRO[1227.584], CRO-PERP[-2030], CRV[165.172685], CVC[599.795025], CVC-PERP[-1349], DASH-PERP[0], DAWN[0.068596], DAWN-PERP[0], DEFI-PERP[0], DENT[1467507975], DENT-PERP[-1424050], DODO[685351.218414], DODO-PERP[-683034.7], DOGE[658.45697544], DOGE-PERP[-1511], DOT[5.30.96764178], DOT-20211231[0], DOT-PERP[-4.50000000], DYDX[80.794761], DYDX-PERP[-177.90000000], EDEN[.0512165], EDEN-PERP[0], EGLD-PERP[0], ENJ[1164.62185], ENJ-PERP[-1181], ENS[15.50678175], ENS-PERP[-27.65000000], EOS-PERP[0], ETC-PERP[0], ETH[0.04301408], ETH-0325[0], ETH-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0.19700000], ETHW[0.08553654], ETHW-PERP[0], EXCH-0624[0], FIDA[.0532], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM[1641.05768338], FTM-PERP[-1000], FTT[19128.46402424], FTT-PERP[-80.39999999], FXS[6574.47001], FXS-PERP[-6609.2], GAL[148.40744], GALA[4543.67825], GALA-PERP[-4700], GAL-PERP[-36], GME-20210326[0], GMT[-643.78887639], GMT-PERP[518], GOOGL-20210326[0], GRT[3642.03022198], GRT-PERP[-3805], GST[1847.128133], GST-PERP[-1847.3], HNT[12302.1966925], HNT-PERP[-12280.9], HOLY[0.0154], HOLY-PERP[0], HT[-1783.44929570], HT-PERP[1760.47000000], HUM-PERP[0], ICP-PERP[0], IMX[386.276874], IMX-PERP[-387], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[561.4], KIN-PERP[0], KLAYNG-PERP[0], KNC[287.77072764], KNC-PERP[-155.69999999], KSHIB-PERP[0], KSM-PERP[0], LEO[81.01173888], LEO-PERP[-36], LINA[1128837.02035], LINA-PERP[-1127820], LINK[60.00536177], LINK-PERP[-65], LOOKS[829.39226636], LOOKS-PERP[583349], LRC[306.418795], LRC-PERP[-483], LTC[0.79516343], LTC-20211231[0], LTC-PERP[-1.95999999], LUNA2[0.40412225], LUNA2_LOCKED[1214.27628513], LUNA2-PERP[0], LUNC[422.41801962], LUNC-PERP[0.00000009], MANA[463.696775], MANA-PERP[-623], MAPS[154977.34403292], MAPS_LOCKED[847133.75796208], MAPS-PERP[-2608], MASK-PERP[0], MATIC[12433.44499788], MATIC-PERP[-12454], MCB[-3731411], MCB-PERP[0], MID-PERP[0], MKR[-0.19968746], MKR-PERP[0.07000000], MNGO[25.36395], MNGO-PERP[0], MOB-PERP[0], MSRM_LOCKED[1], MTL[113.2029225], MTL-PERP[-113.79999999], NEAR[53.106174], NEAR-PERP[2509.50000000], NEO-PERP[0], NFL[X9.9581325], NFT [42343568461256080.0FTX EU - we are here#143710], NFT [4381467848797624?/FTX AU - we are here# #58521](1), OKB[-3.33054100], OKB-PERP[0.48000000], OLY[2021](0), OMG[-187.56671586], OMG-20211231[0], OMG-PERP[187.50000000], ONE-PERP[0], OP-PERP[0], OXY[169555], OXY-PERP[0], PEOPLE[48995.5064], PEOPLE-PERP[-9430], PERP[697.8846175], PERP-PERP[-809], PLL[0.02295.4714005], POLIS-PERP[-102285], PROM-PERP[0], PUNDIX[088647], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.50249], RAMP-PERP[0], RAY[626.07085247], RAY-PERP[-647], REEF[32061.7273], REEF-PERP[-880], REN[5817.84473803], REN-PERP[-966], ROOK[0.00019430], ROOK-PERP[0], RSR[53065.97746313], RSR-PERP[-27240], RUNE[0.26497642], RUNE-PERP[0], SAND[322.36521], SAND-PERP[-132], SC-PERP[0], SHIB[45198853.25], SHIB-PERP[-47600000], SHIT-PERP[0], SKL[189597.387675], SKL-PERP[-140], SLP[55952.65455], SLP-PERP[-63519.4], SNX-PERP[697.99999999], SOL[2583.26692693], SOL-20211231[0], SOL-PERP[-2.93999999], SPELL[177045.0085], SPELL-PERP[-177000], SPY[9.998125], SRM[32381.3860306], SRM_LOCKED[76436.89329075], SRM-PERP[-108], STEP[1109567.7288495], STEP-PERP[-1105731], STORJ[1193.7613195], STORJ-PERP[-546.60000000], STX-PERP[0], SUSHI[222.03708539], SUSHI-PERP[-222], SXP[-40.29569996], SXP-PERP[4.22544999], THETA-PERP[0], TLM[14135.160135], TLM-PERP[-18380], TOMO[5.6664.73], TOMO-PERP[568.29999999], TRU[10364.488415], TRUMP[0], TRU-PERP[-9374], TRX[342466.08248449], TRX-PERP[1925], TSLA-20201226[0], TSLA-PERP[0], TUE-PERP[0], UNI[43.89777698], UNI-PERP[-63.89999999], USD[444327.78], USDT[0.06452161], USDT[40995.57984], USTC-PERP[0], VET-PERP[0], WAVES[74.0060725], WAVES-PERP[-57.5], WSB-20210326[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[724.91796382], XRP-20201225[0], XRP-PERP[-120], XTZ-PERP[0], YFI[0.03289323], YFII[0.21729279], YFII-PERP[0], YFI-PERP[0.03399999], ZEC-PERP[0], ZIL-PERP[0], ZRX[848.11505], ZRX-PERP[-124] | | BTC[1.825945], USD[160000.00] |
| 00161253 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], MID-PERP[0], USD[0.00], USDT[.00016627], XRP-PERP[0] | | |
| 00161256 | | BTC[.00219256] | | |
| 00161257 | Contingent, Disputed | BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200210[0], BTC-MOVE-20200213[0], BTC-MOVE-20200218[0], BTC-MOVE-20200218[0], BTC-MOVE-20200811[0], BTC-MOVE-20210424[0], BTC-PERP[0], BTMX-20200925[0], BVOL[.00009728], CONV-PERP[0], CUSDT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], HT-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-20200327[0], OKB-20210625[0], OKB-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.08], USDT-20210625[0], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00161259 | | BTC-PERP[0], FIL-PERP[0], OKB-PERP[0], UNI-PERP[0], USD[-0.92], USDT[13.870617], YFI-PERP[0] | | |
| 00161260 | | MATICBULL[1.10860711], USD[0.00] | | |
| 00161261 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[28.9942], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01079429], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[14359.24], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], ZRX-PERP[0] | | |
| 00161262 | | LTC[.00505271], USD[2.99] | | |
| 00161263 | | ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], BCH-20200327[0], BCH-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], FTT[.0992], LTC-20200327[0], SHIT-20200626[0], SHIT-20210625[0], SHIT-PERP[0], TRX-20200327[0], USD[22.13], USDT[6.75107094], XRP-PERP[0] | | |
| 00161270 | | ASD-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00018302], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PRIV-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.75], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161272 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00901781], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG[.011827], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-2020092S[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[3.54422589], SRM_LOCKED[30.8965787A], STEP[.07548], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000832], TRX-PERP[0], USD[0.00], USDT[0.00009619], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00161275 | | BTC-PERP[0], USD[5.81] | | |
| 00161276 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-2020042W[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00004184], FTT-PERP[0], GALA-PERP[0], GME[0.00000002], GMEPRE[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA[25.28119856], LUNA2_LOCKED[2283.96454065], LUNC[1149670.60502652], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT [3890080245321700929/FTX Swag Pack #371 (Redeemed)][1], NFT [5594917898654538813/USDC Airdrop][1], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[66.72856407], SRM_LOCKED[349.72891237], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.46], USDT[0.00000001], USTC[.209], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00161277 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUD[1.74], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BOBA[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2020120[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[177.03551910], CELO-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[30.585997], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[17.20189625], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTT[.50], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-20211231[0], OKB-PERP[0], OMG[67], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[188.45559269], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[102.4], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[40600], SPELL-PERP[0], SRM[382.70391494], SRM_LOCKED[167.79844752], SRM-PERP[0], STEP[1416.3], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[209.22], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | DOGE[17] |
| 00161278 | Contingent | ADA-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], AXS-PERP[0], ASD-PERP[0], BAB-PERP[0], BSV-20201225[0], BTC[BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210326[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[30], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], NFT [356263087666403892/The Hill by FTX #6880][1], OKB-20211231[0], OMG-PERP[0], SHIT-20201225[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.52349554], SRM_LOCKED[33.2688373], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00475], TRX-20200925[0], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.04], USDT[0.09816601], VET-PERP[0], WBTC[.00005335], XRP-PERP[0] | | |
| 00161280 | | AUD[0.00], AVAX[0], FTM[0], USD[0.00], USDT[0.00000076] | | |
| 00161285 | | USD[0.11] | | |
| 00161287 | | APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.00009001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH[90.755], ETH-PERP[359.99999999], ETHW[114.247], FTT[180.05758214], FTT-PERP[0], LINK-PERP[0], NEAR[1.0274439], NEAR-PERP[0], RUNE[15.09746948], SOL[7.000035], SOL-PERP[0], USD[1283376.28] | | |
| 00161292 | | BTC-20201225[0], BTC-PERP[0], EOS-PERP[0], ETH-20201225[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], USD[3.41], USDT[-0.00367718], XRP-PERP[0] | | |
| 00161294 | | FTT[427.2], HT-PERP[0], OKB-PERP[0], TRX[.783406], USD[0.22] | | |
| 00161299 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201125[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[547.99], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00161300 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.06240], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20190927[0], BNB-PERP[0], BOBA[.08150], BOBA-PERP[0], BTC[0], BTC-03250[0], BTC-20190927[0], BTC-20191227[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-0105[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0119[0], BTC-MOVE-20210523[0], BTC-MOVE-20210529[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210610[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210106[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210106[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210611[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0624[0], CEL-PERP[0], CREAM-PERP[0], DAI[0], DODO-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EHS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-1230[0], ETH-20190927[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], EXCH-20210626[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.25773297], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HOOD_PRE[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LOGAN[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00341251], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [4550306823346067/9.7° 2'0 #1][1], OMG[0.08155000], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[3.02043764], SRM_LOCKED[16.45291032], SRM-PERP[0], SRN-PERP[0], STEP[.76810], STSOL[0.00000001], SUSHI[0.00021065[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI[0], USD[0.00000001], USTC[0], USTC-PERP[0], XRP[0] | | |
| 00161302 | Contingent | AAVE-PERP[0], AVAX-PERP[0], AXS[0.00009375], BAND-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE[5.0331557], DYDX-PERP[0], ENS[11.6559767], ETC-PERP[0], ETH[8.2728522], ETH-PERP[0], ETHW[6.42589492], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LDO[41], LINK-PERP[0], LOOKS[555.81525862], LTC-PERP[0], MATIC[0], ONE-PERP[0], RAY[0], SOL[0], SRM[0.13418302], SRM_LOCKED[70.33776920], UNI[24.32464308], UNI-PERP[0], USD[57098.15], USDT[0.00000001], YFI[0.03571229], YFI-PERP[0] | | AXS[.000068] |
| 00161305 | | BNB-20191227[0], BNB-20200327[0], BTC-20191227[0], BTC-20200607[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], CRV[-0.00000001], CRV-PERP[0], ETH[0.00042275], ETHW[0], EUR[0.23], FTT[25.10818982], FTT-PERP[0], SNX[0.00000001], USD[0.00], USDT[0.00000001], USDT-0325[0], USDT-0624[0], USDT-20210625[0], USDT-20210924[0], USDT-20211231[0], XAUT-20200327[0], XAUT-20200626[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161306 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201203[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210120[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210427[0], BTC-MOVE-WK-20210128[0], BTC-MOVE-WK-20210127[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00025186], ETH-PERP[0], ETHW[0.00025185], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.77308317], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NFC-SB-20[100], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRM2-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[274.96], USDT[450.00747103], VET-PERP[0], WAVES-PERP[0], XRP-20201225[0], XRP-20210126[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161307 | Contingent | AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.000066], CEL-PERP[0], COPE[.888945], CVX-PERP[0], DOGE[.313025], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTT[0.00573007], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], KBTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (38861851514922795O/The Hill by FTX #27709)[1], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.0073022], SOL-PERP[0], SPELL-PERP[0], SRM[.94840865], SRM_LOCKED[.01539995], SRN-PERP[0], STX-PERP[0], TRX[.004845], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.380885], XRP-PERP[0], ZIL-PERP[0] | | |
| 00161308 | | 1INCH-PERP[0], ALGOBULL[.00148189], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000443], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00092357], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HXRO[.92692], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RAY[.9833257], RAY-PERP[0], RSR-PERP[0], SNX[.07574806], SNX-PERP[0], SOL[0.00204202], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.0484057], SXP-PERP[0], TRX[1.99964], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[286.56505361], XEM-PERP[0], XRP[.874312], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00161309 | | AURY[.00000001], BNB-PERP[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], DOT[.0028], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00048411], FLOW-PERP[0], FTT[0.02252266], FTT-PERP[0], GRT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00166113], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MPLX[.678], NEAR-PERP[0], NFT (304039769135970193/FTX Beyond #38)[1], NFT (446194596269043624/FTX Night #187)[1], NFT (495924235722398522/FTX EU - we are here! #54061)[1], NFT (542269793726599900/FTX EU - we are here! #53873)[1], NFT (542847862093945314/FTX EU - we are here! #5362)[1], SOL[0.00535746], SOL-PERP[0], SRM[4.1061141], SRM_LOCKED[199.65841446], SUSHI-PERP[0], TOMO-PERP[0], TRX[.00001], USD[38965.91], USDT[1.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00161310 | | ADA-20200327[0], ADA-20200626[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-20200626[0], ATOM-PERP[0], BCH-20200626[0], BNB[0], BNB-20200626[0], BNB-PERP[0], BSVNACON[.0402667], BSV-PERP[0], BTC[0.00134502], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200506[0], BTC-PERP[0], DOGE-20200626[0], DRGN-20200327[0], DRGN-20200626[0], DRGN-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-20200925[0], ETC-PERP[0], ETH[.01868444], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], ETHW[.01868444], EXCH-PERP[0], FTT[1.06175562], HT-PERP[0], LEO-20200327[0], LEO-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], MATIC-PERP[0], MIDMOON[.00100086], MID-PERP[0], OKB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRXBULL[.11094504], TRX-PERP[0], TRYB-20200626[0], USD[-6.66], USDT[10.00307307], XRP-20200327[0], XRP-20200626[0], XRPBULL[.02532793], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00161312 | | USD[61.81] | | |
| 00161316 | Contingent | ALT-PERP[0], BNB-PERP[0], BTC[0.00001001], BTC-20200925[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GRTBULL[0], HOLY[0], ICP-PERP[0], LTC-PERP[0], OXY[0], SOL[0], SOL-PERP[0], SRM2.49922019l, SRM_LOCKED[9.50077981], SUN[0], TRX[.000006], USD[1.44], USDT[476.30190690], YFI-PERP[0] | | |
| 00161317 | Contingent | AAPL-0325[0], AAPL-20210924[0], ADA-PERP[0], AMD-0325[0], AUD[0.00], BABA-20211231[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FB-20211231[0], FTT-PERP[0], GDXJ-0624[0], GDXJ-20211231[0], KNC-PERP[0], LTC-PERP[0], MRNA-20211231[0], MUL-20210924[0], NVDA-20211231[0], PFE-20211231[0], SLV[.093], SPY-0325[0], TSLA-20210924[0], TSM-0325[0], USD[0.00], USDT[0.00], XRP-PERP[0] | | |
| 00161318 | | AMPL[0.04829469], USD[3.41] | | |
| 00161319 | | BTC[0], BTC-PERP[0], MOON[.52187895], USD[0.01] | | |
| 00161321 | | ETH[0], FTT[0.06753148], NFT (306761447852054291/FTX EU - we are here! #195142)[1], NFT (424212977462560424/FTX EU - we are here! #195105)[1], RAY[.007427], SLND[.003095], SOL[.00467931], USD[203.94], USDT[397.38026396] | | |
| 00161322 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[1.786], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[.021041], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.0098656], BNB-PERP[0], BNT[0.01321315], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001940], BTC-MOVE-20200608[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], COPE[.354135], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[15.45500000], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.0227371], FTT-PERP[0], GMT[40], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.50063], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00585862], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP[.064512], PERP-PERP[0], PIVX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[4.50130000], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[89000000], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.00904475], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[82.31188196], SRM_LOCKED[487.88023672], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.082895], SUSHI-PERP[0], SXP-PERP[0], THETA-20200628[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[49586.30], USDT[0.00320350], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.0009185], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161324 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98[0.00000001], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTT[0.69999999], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[.06088897], SRM_LOCKED[.61269392], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[18.40], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161326 | Contingent | 1INCH[0.05926861], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[.80094137], ATOM[247.1], ATOM-PERP[0], AUD[0.00], AVAX-20210625[0], AVAX-PERP[0], AXS[0.09600604], AXS-PERP[0], BADGER[0], BAL-PERP[0], BCH-PERP[0], BNB[.0095], BNB-PERP[0], BSV-PERP[0], BTC[0.00008918], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-MOVE-20190607[0], BTC-MOVE-20191002[0], BTC-MOVE-20200724[0], BTC-PERP[0], BTTPRE-PERP[0], CBSE[0], CEL[0], CEL-20210625[0], CEL-20210924[0], CEL-20211231[0], CEL-PERP[0], COIN[8.37466609], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[6.10678232], DOGE-20200626[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-20210924[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[14.11800000], ETH-0325[0], ETH-20210924[0], ETH-2021231[0], ETH-PERP[0], ETHW[8.01800000], EXCH-20210625[0], EXCH-PERP[0], FIDA[5.29307425], FIDA_LOCKED[22.04609129], FIL-20210924[0], FTM[.01], FTM-PERP[0], FTT[1000.56570524], FTT-PERP[0], GRT-20210625[0], HBAR-PERP[0], HT-PERP[0], HXRO[.7730335], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00626427], LUNC-PERP[0], MAPS[.4928815], MAPS-PERP[0], MATIC[7.29347430], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[0], NEAR402.28825616], NEAR-PERP[0], OKB[0], OMG-20210625[0], OXY[340.843481], PAXG-PERP[0], PRIV-20210623[0], RUNE[0.08211505], RUNE-PERP[0], SHIB[1045.88418498], SRM_LOCKED[584.96528796], STEP-PERP[0], SUSHI[0.00064946], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-20210625[0], TRX-PERP[0], UNI[0.05939597], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[-12046.79], USDT[0.00760000], USTC-PERP[0], VET-PERP[0], WRTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.01007199], YFII-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | AXS[.07], DOGE[5.962017], YFI[.009547] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161328 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], BAL-20200925[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00000003], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20191023[0], BTC-MOVE-20191102[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200222[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200229[0], BTC-MOVE-20200606[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200616[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200702[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201016[0], BTC-MOVE-20201019[0], BTC-MOVE-20201025[0], BTC-MOVE-2020112[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS[0.00000001], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[25.02256072], FTT-PERP[0], GME[0.00000003], GMEPRE[0], GRT-PERP[0], IBVOL[0], KSM-PERP[0], LEO-20200626[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20200327[0], MID-20200626[0], MID-PERP[0], MKR-PERP[0], MOB[0], NUDA-20210326[0], PAXG[0], PAXG-20200327[0], PAXG-20200925[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-20200925[0], SHIT-PERP[0], SLV[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[1.01100141], SRM_LOCKED[15.49800401], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX[0.00028], TRX-PERP[0], TSLA-20201225[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[25.1508.79], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-20200626[0], XAUT-20200925[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI[0.00000001], YFI-PERP[0] | | USDT[.004083] |
| 00161329 | Contingent | 1INCH[.5482], AAPL-20200925[0], ACB-0325[0], ADA-PERP[0], AGLD[.06042], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMZN-0325[0], APE-PERP[0], ARKK-0325[0], ARKK-0624[0], ATOM[.0267], ATOM-PERP[0], AUDIO[.50505], AUDIO-PERP[0], AVAX-PERP[0], AXS[.066623], BAND[.057322], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA[.0343125], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP[0.00009048], COMPBEAR[.0009266], COMP-PERP[0], CONV[4.41465], CONV-PERP[0], DEFI-PERP[0], DOGE[.9032], DOGE-PERP[0], DOT[.010206], DOT-PERP[0], DRGN-PERP[0], ENS[.008605], EOS-PERP[0], ETC-PERP[0], ETHBULL[.0017322], ETH-PERP[0], ETHW[0.00042067], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02637783], FTT-PERP[0], GBTC[.004502], GENE[.055645], GMT[.6797], GMT-PERP[0], GRT-PERP[0], HMT[.79861], HT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], IP[$9.046], KSM-PERP[0], LIC3-PERP[0], LINK[.0254], LINK-PERP[0], LTC[0.00845587], LTC-PERP[0], LUNA2[0.01545109], LUNC[.0026763], LUNC-PERP[0], MANA-PERP[0], MAPS[.10435], MATIC[.5806], MATIC-20191227[0], MATIC-PERP[0], MCB[.06646075], MER[.3816], MID-PERP[0], MKR[.000821], MKR-PERP[0], MSTR[.001179], MSTR-0325[0], NEAR[.05530805], NEAR-PERP[0], NVDA-0325[0], OKB-PERP[0], OMG-PERP[0], OXY[.5459195], PAXG[.00002398], PRIV-20200327[0], PRIV-PERP[0], PUNDIX[.09221403], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[2852.1], SHIB-PERP[0], SHIT-PERP[0], SNX[.04402], SOL[.000806], SOL-PERP[0], SRM_LOCKED[16.29129211], STX-PERP[0], SUN[.008796], SUSHI[.06615], SXP-PERP[0], TOMO-PERP[0], TONCOIN[.012463S], TRX[.885047], TRX-PERP[0], TSLA-0325[0], UNI[.06802606], USD[6.38], USDT[.01.00548180], USTC[.93736], USTC-PERP[0], VET-PERP[0], XPLA[.0658], XRP[0.18524400], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00161330 | | USD[0.00] | | |
| 00161334 | | ALT-20191227[0], ALT-PERP[0], BCH-20191227[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20191227[0], BTC-MOVE-20191023[0], BTC-MOVE-20191030[0], BTC-MOVE-20191103[0], BTC-MOVE-20191013[0], BTC-MOVE-20191016[0], BTC-MOVE-20191020[0], BTC-MOVE-20191022[0], BTC-MOVE-20191027[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191120[0], BTC-MOVE-20200701[0], BTC-MOVE-WK-20200401[0], BTC-MOVE-WK-20200613[0], BTC-PERP[0], BVOL[0], EOS-20191227[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FTT[19.14351369], FTXDXY-PERP[0], KNCBULL[0], LINKBULL[0], MATIC-PERP[0], SOL[.0047619], THETABEAR[2147570.15000000], UNISWAPBULL[0], USD[0.00], USD[0], VETBULL[0], XTZBULL[0] | | |
| 00161335 | | AAVE[.0091062], AMPL[0], AVAX[.072532], BTC-PERP[0], BULL[0], COMPBULL[0], DEFI-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[19.14351369], FTXDXY-PERP[0], KNCBULL[0], LINKBULL[0], MATIC-PERP[0], SOL[.0047619], THETABEAR[2147570.15000000], UNISWAPBULL[0], USD[0.00], USD[0], VETBULL[0], XTZBULL[0] | | |
| 00161337 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00938853], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-20190927[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20190927[0], ALT-20200925[0], ALT-20210326[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD[0.09092286], ASD-PERP[0], ATOMJ0.07212079], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09791438], AVAX-PERP[0], AXS[0.04657446], AXS-PERP[0], BAL-PERP[0], BAND[0.07946449], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20190927[0], BNBBULL[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0.25045880], BSV-20190927[0], BSV-PERP[0], BTC[0.00003345], BTC-20190927[0], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20190923[0], BTC-MOVE-20191003[0], BTC-MOVE-20191004[0], BTC-MOVE-20191005[0], BTC-MOVE-20191006[0], BTC-MOVE-20191007[0], BTC-MOVE-20191008[0], BTC-MOVE-20191011[0], BTC-MOVE-20191014[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200128[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200217[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200306[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200526[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200616[0], BTC-MOVE-20200619[0], BTC-MOVE-20200626[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200705[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200724[0], BTC-MOVE-20200801[0], BTC-MOVE-20200818[0], BTC-MOVE-20200825[0], BTC-MOVE-20200903[0], BTC-MOVE-20200910[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200918[0], BTC-MOVE-20200920[0], BTC-MOVE-20200925[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201020[0], BTC-MOVE-20201025[0], BTC-MOVE-20201101[0], BTC-MOVE-20201121[0], BTC-MOVE-20201204[0], BTC-MOVE-20201208[0], BTC-MOVE-20201225[0], BTC-MOVE-20210101[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210119[0], BTC-MOVE-20210122[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210515[0], BTC-MOVE-20210612[0], BTC-MOVE-20210619[0], BTC-MOVE-20210626[0], BTC-MOVE-20210703[0], BTC-MOVE-20210710[0], BTC-MOVE-20210717[0], BTC-MOVE-20210724[0], BTC-MOVE-20210731[0], BTC-MOVE-20210807[0], BTC-MOVE-20210814[0], BTC-MOVE-20210821[0], BTC-MOVE-20210828[0], BTC-MOVE-20210904[0], BTC-MOVE-20210911[0], BTC-MOVE-20210918[0], BTC-MOVE-20210925[0], BTC-MOVE-20211002[0], BTC-MOVE-20211009[0], BTC-MOVE-20211016[0], BTC-MOVE-20211023[0], BTC-MOVE-20211030[0], BTC-MOVE-20211106[0], BTC-MOVE-20211113[0], BTC-MOVE-20211120[0], BTC-MOVE-20211127[0], BTC-MOVE-20211204[0], BTC-MOVE-20211211[0], BTC-MOVE-20211218[0], BTC-MOVE-20211225[0], BTC-MOVE-20220101[0], BTC-MOVE-20220108[0], BTC-MOVE-20220115[0], BTC-MOVE-20220122[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161339 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210225[0], BTC-20210326[0], BTC-MOVE-20191003[0], BTC-MOVE-20191009[0], BTC-MOVE-20191010[0], BTC-MOVE-20191104[0], BTC-MOVE-20191028[0], BTC-MOVE-20191107[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200403[0], BTC-MOVE-20200512[0], BTC-MOVE-20200514[0], BTC-MOVE-20201113[0], BTC-MOVE-20201116[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.00000001], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MSOL[0.00000001], OKB-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000012], SOL-PERP[0], SRM[0.80480778], SRM_LOCKED[6.87335255], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB[0.00000001], TRYB-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161347 | | EDEN-PERP[0], ETH[.001], ETHW[.001], SLP-PERP[0], USD[195.60], USDT[0] | | |
| 00161348 | | BTC-PERP[0], USD[1.58] | | |
| 00161349 | | BTC[.00002103], BTC-PERP[0], ETHMOON[.00000001], ETH-PERP[0], USD[0.00], USDT[0.15375637] | | |
| 00161351 | | BTC[.00006], BTC-PERP[0], USD[23.17] | | |
| 00161352 | | ADA-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000005], USD[0.00], USDT[-0.00000003] | | |
| 00161353 | | BULL[0], GME[.011524], USD[0.60], USDT[0.00426257] | | |
| 00161354 | Contingent | 1INCH-2021123110], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[23729.00], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01590000], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-2020092510], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[33.77381662], SRM_LOCKED[129.63356793], SRM-PERP[0], STEP-PERP[0], SUSHI-2020092510], SUSHI-20211123[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.95], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161356 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-2021032610], ETH-PERP[0], EUR[0.31], FIDA-PERP[0], FTM-PERP[0], FTT[1.26006989], FTT-PERP[0], GODS[.06332], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.01448558], SRM_LOCKED[14.25126478], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-10.85], USDT[.69260915], VET-PERP[0], XEM-PERP[0], XRP[T], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00161357 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20201225[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.14], AUDIO-PERP[0], AURY[.19959788], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BADGER-PERP[0], BCH[0.00000002], BCH-PERP[0], BIDEN[0], BILI-20201225[0], BIT-PERP[0], BLOOMBERG[0], BNB[0.00638337], BNB-PERP[0], BNTX-20201225[0], BOBA-PERP[0], BRZ[.04371], BSV-PERP[0], BTC[0.00000100], BTC-20191227[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0305[0], BTC-MOVE-0319[0], BTC-MOVE-0402[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0604[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-2020031410], BTC-MOVE-2020031510], BTC-MOVE-2020031810], BTC-MOVE-2020032110], BTC-MOVE-2020032310], BTC-MOVE-2020072510], BTC-MOVE-2020092810], BTC-MOVE-2020083010], BTC-MOVE-2020100310], BTC-MOVE-2020100410], BTC-MOVE-2020100510], BTC-MOVE-2020100610], BTC-MOVE-2020102410], BTC-MOVE-2020110710], BTC-MOVE-2020112210], BTC-MOVE-2020112910], BTMX-2020032710], BTMX-2020092510], BTTPRE-PERP[0], BVOL[0], BYND-2020122510], BYND-2021032610], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[0], COMPBEAR[0], COMP-PERP[0], CONV-PERP[0], CREAM-2020122510], CREAM-PERP[0], CRON-2020122510], CRON-2021032610], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE[.1834], DOGEBEAR[11037368668], DOGEHEDGE[.999677], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.06795795], FB-2020122510], FIDA[.002], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[6978.45605591], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-2021032610], GMT-PERP[0], GOOGL-2020122510], GRT-2020122510], GRT-2021032610], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], LB-2021081210], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-2020032710], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.00237086], LUNA2_LOCKED[0.00553202], LUNC[0.00806119], LUNC-PERP[0], MANA-PERP[0], MAPS[1.706418], MAPS-PERP[0], MATIC-2020032710], MATIC-PERP[0], MCB-PERP[0], MEDIA[.007421], MEDIA-PERP[0], MER-PERP[0], MKR[0.00084669], MKR-PERP[0], MNGO-PERP[0], MOB[0], MRNA-2020122510], MSTR-2020122510], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-2020122510], NFT (337231747597174185/FTX AU - we are here! #37061[1], NFT (363264491212855865/Baku Ticket Stub #1110[1], NFT (363957461106227643/FTX EU - we are here! #105992[1], NFT (383592257863045563/FTX EU - we are here! #106157[1], NFT (386876429840431426/Monaco Ticket Stub #387[1], NFT (442792166779108187/Jeff-first #1[1], NFT (515981765066461180/FTX AU - we are here! #37331[1], NFT (519446433284937623/FTX EU - we are here! #106086[1], NFT (560096665863884819/FTX AU - we are here! #5343[1], NIO-2020122510], NVDA-2020122510], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[.00000001], PAXG-2020032710], PAXG-PERP[0], PERP-PERP[0], PET[E][0], PFE-2020122510], POLIS[.0005], POLIS-PERP[0], PROM-PERP[0], PSY[9332.56510715], PYPL-2020122510], QTUM-PERP[0], RAY[.0005], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.01301149], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNY[.97998], SOL[0.10004101], SOL-PERP[0], SPELL-PERP[0], SPY-2020122510], SQ-2020122510], SQ-2021032610], SRM[168.84289176], SRM_LOCKED[852.95782162], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUN_OLD[0], SUSHI[0.00000001], SUSHI-2020092510], SUSHI-2020122510], SUSHI-2021032610], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX197372.067459], TRX-PERP[0], TRYB-PERP[0], TSLA-2020122510], TULIP-PERP[0], TWTR-2020122510], UBER-2020122510], UBXT[11108.87554026], UBXT_LOCKED[55.79337746], UNI-PERP[0], UNISWAP-PERP[0], USD[50374.82], USDT[1.76991897], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], WAVE-PERP[0], XPLA[.8844], XRP[.03605355], XRP-PERP[0], XTZ-PERP[0], YFII[0.00000001], YFI-PERP[0], ZIL-PERP[0], ZM-2020122510], ZRX-PERP[0] | Yes | |
| 00161358 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAND-PERP-532.4], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-20200625[0], BTC-20210326[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.05922715], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNCBULL[0], LINK-2020092510], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], PAXGBULL[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-2020092510], SUSHI-PERP[0], SXP-2020092510], SXP-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[1664.80], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00161363 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021123110], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], COPE[19722], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-2021032610], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.02684056], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOGAN202[10], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC[0], LTC-PERP[0], LUNA2[0.00000206], LUNA2-PERP[0], LUNC[.21118925], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-2020092610], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[11.87201585], SRM_LOCKED[81.6481218], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[56022.73], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-2021123110], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161364 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], NFT (41281434153766325/9/The Hill by FTX #19166)[1], USD[0.00], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161365 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-WK-20200730[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0.00929915], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00046975], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000002], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0.055809], SRM_LOCKED[0.05064053], SRM-PERP[0], STEP[0.00000011], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00, USDT[0.00644433], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.00000002], XRP-PERP[0], YFI[0.00000001], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161366 | | BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200625[0], BTC-PERP[0], ETH[0], ETH-20200626[0], ETH-PERP[0], ETHW[0], FTT[25.14601720], MOONSHIT[0.00207], SHIT-PERP[0], USD[0.00], USDT[0.00000423] | | |
| 00161367 | | 1INCH-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[0.00375664], BTC-PERP[0], DEFI-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT-PERP[0], MID-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00161372 | | BTC-20200327[0], ETH-20191227[0], USD[0.21] | | |
| 00161373 | | BTC[0], LINK-PERP[0], USD[92.37], USDT[1293.16757028] | | |
| 00161374 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000353], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTX-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00161376 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[0.00000001], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], AND-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBEAR[0.0001], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08333333], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161377 | | ALT-20190927[0], ALT-20191227[0], ALT-PERP[0], BTC-20191227[0], EXCH-20190927[0], EXCH-20191227[0], EXCH-PERP[0], MID-20190927[0], MID-20191227[0], MID-PERP[0], SHIT-20190927[0], SHIT-20191227[0], SHIT-PERP[0], USD[0.00], USDT-20191227[0], USDT-PERP[0] | | |
| 00161379 | | ALT-20191227[0], ALT-PERP[0], EXCH-20191227[0], EXCH-PERP[0], MID-20191227[0], MID-PERP[0], SHIT-20191227[0], SHIT-PERP[0], USD[0.00], USDT-20191227[0], USDT-PERP[0] | | |
| 00161380 | Contingent | ADA-PERP[0], ALT-20190927[0], ALT-20191227[0], ALT-PERP[0], AURY[321.11296981], AVAX-PERP[0], BAL-PERP[0], BIDEN[0], BNB[11.40199816], BTC[1.49080546], BTC-20191227[0], BTC-PERP[0], ETH[0.07600000], ETH-PERP[0], EXCH-20191227[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.08788130], FTT-PERP[0], LUNC-PERP[0], MATIC[3641.85585], MER-PERP[0], MID-20190927[0], MID-20191227[0], MID-PERP[0], MTA[2845], POLIS-PERP[0], RAY[729009.49144019], RAY-PERP[0], RUNE[432.58500607], SHIT-20190927[0], SHIT-20191227[0], SHIT-PERP[0], SOL[0.15000000], SOL-PERP[0], SRM[2999.99276788], SRM_LOCKED[4.81191712], STEP-PERP[0], TRUMP[0], TRX-PERP[0], USDT[149616.97264144], USDT-20191227[0], USDT-PERP[0] | BTC[.920888] | |
| 00161382 | | ALT-20191227[0], ALT-PERP[0], BTC-20200327[0], EXCH-20191227[0], EXCH-PERP[0], MID-20191227[0], SHIT-20191227[0], SHIT-PERP[0], SOL-PERP[83], USD[-929.05], USDT[.008], USDT-20191227[0], USDT-PERP[0] | | |
| 00161384 | | AVAX[0], BULL[0], DOGEBULL[0], ETH[0.00001500], ETHW[0.00001500], FTT[1026.07392474], GBP[0.00], SOL[0], STETH[0.00001241], USD[10908.67], USDT[0.00000007], VETBULL[0] | | |
| 00161386 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20200125[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200925[0], BCH-PERP[0], BLOOMBERG[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-2020200Q1[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMGBEAR[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-20200125[0], ETH-20200326[0], ETH-20210325[0], ETH-20210625[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0.07403494], LUNA2_LOCKED[0.17274821], LUNC[0.00000011], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX[0.39955837], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], SXP-20200925[0], SXP-PERP[0], THETABEAR[0.000001], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0.00005], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.17], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00161388 | | CEL[-0.00084299], FTT[9.998], SOL[4.12577822], USD[-2082.73], USDT[2586.99165795] | | |
| 00161389 | | APE-PERP[0], AVAX-PERP[0], ETH[0], FTT[0.00000074], LTC-PERP[0], MATIC[0], NFT [33163221495217803//FTX AU - we are here! #60817//][1], NFT [36791481284664849//FTX EU - we are here! #93930//][1], NFT [49623405970812870//FTX EU - we are here! #93729//][1], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00001339] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161390 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.50279292], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.00736170], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00096752], BCHA[.0009], BCH-PERP[0], BNB[0.01945690], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00014583], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.18613122], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.52754513], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00139021], ETH-PERP[0], ETHW[0.0139021], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[166.50007446], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[15.69418621], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.29422625], SOL-PERP[0], SPELL-PERP[0], SRM[0.32760411], SRM_LOCKED[192.10034077], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO[0.04594339], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[6472.00003492], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.68], USDT[157741.32174003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00061051], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ALPHA[.48662], BAND[.005299], BCH[.0009], TRX[.000006], USDT[1.014842], YFI[.000569] |
| 00161391 | Contingent | 1INCH-PERP[0], ALDA-PERP[0], ALGODOOM[.7], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[4.80287507], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[11566.6], BNB[0.00655611], BNB-20200626[0], BNB-21211230[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007314], BTC-20201225[0], BTC-MOVE-0615[0], BTC-MOVE-0727[0], BTC-MOVE-0810[0], BTC-MOVE-0817[0], BTC-MOVE-0913[0], BTC-MOVE-1102[0], BTC-MOVE-20200102[0], BTC-MOVE-20200222[0], BTC-MOVE-20200307[0], BTC-MOVE-20200311[0], BTC-MOVE-20200318[0], BTC-MOVE-20200328[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200505[0], BTC-MOVE-20200520[0], BTC-MOVE-20200529[0], BTC-MOVE-20200713[0], BTC-MOVE-20200729[0], BTC-MOVE-WK-20200401[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200505[0], BTC-MOVE-WK-20200524[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDTBEAR[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098904], ETH-PERP[0], ETHW[8.20134259], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[750.67739438], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.303634], MOB[.050375], MTA[.0000001], MTA-PERP[0], NEAR-PERP[0], NFT (56456345540196801\Mystery Box)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[567.400137], PERP-PERP[0], POLIS[856.3053], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00540016], SOL-PERP[0], SPELL-PERP[0], SRM[76.29785685], SRM_LOCKED[401.13424723], SUSHI[.0000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.001952], TRX-PERP[0], UNI-PERP[0], USD[660082.39], USDT[0.00778000], USDT-PERP[0], USTC-PERP[0], WBTC[.00000523], XAUT[.00200626[0], YFI-PERP[0] | | |
| 00161395 | | ALGO-PERP[0], ATLAS-PERP[0], BNB[.13813754], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00161397 | | USD[0.00], USDT[0.00000249] | | |
| 00161398 | | DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], KNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00487295], VET-PERP[0] | | |
| 00161399 | | 1INCH-20210924[0], AAPL-20201225[0], AAVE-PERP[1.21], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[-200.6], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BABA-20210225[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BILI-20210326[0], BNB-20200925[0], BNB-20211226[0], BNB-20210623[0], BNB-20210924[0], BNB-PERP[0], BSV-20200925[0], BSV-20210924[0], BSV-PERP[0], BTC-20200925[0], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20191008[0], BTC-MOVE-20191009[0], BTC-MOVE-20191107[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20201104[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20201115[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[-410], CLV-PERP[0], COMP[.00029979], COMP-20200925[0], COMP-20201225[0], COMPBEAR[.0009993], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20211225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DFL[9.872], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOTPRESPLIT-2020PERP[0], DRGN-20210326[0], DRGN-20210625[0], DRGN-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[.304], ETHW-PERP[0], FB-20210924[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[21], FXS-PERP[0], GME-20210325[0], GOOGL-20210924[0], GRT-20210326[0], GRT-PERP[0], HOT-PERP[0], HT-20200925[0], HT-20201225[0], HT-PERP[-108.33], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[-30], LEO-PERP[0], LINA-20210225[0], LINK-20210625[0], LINK-PERP[0], LTC-20200925[0], LTC-20210325[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[-15], MATH[.0954], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MSTR-20210924[0], MTA-PERP[0], NEO-PERP[0], NIO-20210326[0], OKB-20200925[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[-7.28], OMG-20210326[0], OMG-PERP[0], OP-PERP[-30], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[49.4], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[-59.8], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20201225[0], TSLA-20210625[0], TSLA-20211223[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[2441.27], USDT[2.23702407], USTC-PERP[0], WSB-20210326[0], XAUT-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201229[0], YFI-20210825[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00161402 | | AAVE-20210326[0], AAVE-20210625[0], ADA-20191227[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BAL-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20191227[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20190928[0], BTC-PERP[0], BVOL[0], CONV-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-20191227[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], EUR[0.03], EXCH-PERP[0], FTT[0], HOLY-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20191227[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], UNISWAP-20210326[0], USD[0.00], USDT[0.00215627], XRP-20191227[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00000001], YFII-20210326[0], ZEC-PERP[0] | | |
| 00161403 | | BTC-MOVE-20210125[0], BTC-PERP[0], EOS-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.15], USDT[0.01000001] | | |
| 00161404 | | ADA-PERP[0], BCH[.000205], BCH-PERP[0], BTC[0.00009393], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00055356], ETH-PERP[0], ETHW[0.00055356], USD[0.00], XMR-PERP[0] | | |
| 00161405 | | BTC-PERP[0], ETH-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2.11], XMR-PERP[0], XTZ-PERP[0] | | |
| 00161407 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.11064893], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BLT[99865.91], BNB-PERP[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CRO-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.24847112], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC[.005], LTC-PERP[0], LUNA2[621.2624341], LUNA2_LOCKED[1449.612346], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR[.126935], NEAR-PERP[0], SHIB-PERP[0], SOL[0.31710400], SOL-20211231[0], SOL-PERP[0], SRM[.6176], SUSHI[15.77247990], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[41204.37452201], USDT-PERP[0], XTZ-PERP[0] | | |
| 00161409 | | ATOMBULL[997.78696], AUD[0.00], BEAR[1620.365], BTC[0.02689738], BULL[0.00176254], CAD[1.00], ETH[0.00000001], ETHBULL[0], FTT[72.681286], KNCBEAR[20000000], LINK[.0993986], LINKHEDGE[.00978078], LTC[.00087042], SUSHI[135.432887], UBXT[7525.103968], USD[1.53], USDT[0.21829592], VETBULL[502.2526], VETHEDGE[0.00000074] | | |
| 00161410 | | BNB-PERP[0], USD[0.01] | | |
| 00161411 | | BTC[.0386] | | |
| 00161412 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00161413 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], COIN[1.06535772], DYDX-PERP[0], EGLD-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00161414 | | ALT-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.45] | | |
| 00161416 | | BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00161418 | | BNB-PERP[0], BTC[.00004627], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161420 | Contingent | ADA-20200327[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], AMPL[0.00608354], AMPL-PERP[0], ANC[100], ANC-PERP[0], APE[8141.6121845], APE-PERP[0-8141.6], APT-PERP[0], ASD[34527.2671245], ASD-PERP[.34528.19999999], ATOM-20200327[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00893883], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BNB[.000005], BNB-20200327[0], BNB-20200624[0], BNB-20200925[0], BNB-20210525[0], BNB-PERP[0], BOBA[.001285], BOBA-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BTC[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20191118[0], BTC-MOVE-20191209[0], BTC-MOVE-20200203[0], BTC-MOVE-20200923[0], BTC-MOVE-20200Q4[0], BTC-MOVE-WK-20200320[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], CAKE-PERP[0], CREAM-20200925[0], DEFI-20200925[0], DEFI-20210625[0], DFL[.12615], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20200327[0], DRGN-PERP[0], DYDX[.0315235], DYDX-PERP[0], ENJ[.45], ENJ-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-20191227[0], ETC-PERP[0], ETH[0.15523183], ETH-20191227[0], ETHMOON[.95981734], ETH-PERP[0], ETHW[0.15523182], EXCH-20200327[0], EXCH-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM[.03303], FTM-PERP[0], FTT[150.21454178], FTT-PERP[0], GME-20210326[0], HNT[.04740134], HNT-PERP[0], HT[0], HT-20190927[0], HT-20191227[0], HT-20200327[0], HT-20201225[0], HTBEAR[.00001509], HT-PERP[0], KSOS[15], LEO-20200327[0], LEO-20200626[0], LEO-PERP[0], LINK-20200925[0], LINK-20210326[0], LINKHALF[0.00001187], LINK-PERP[0], LOOKS[.607], LOOKS-PERP[0], LUNA2[4.59652905], LUNA2_LOCKED[10.72523445], LUNC[1000003.28181354], LUNC-PERP[0], MAPS[9998.000045], MAPS-PERP[-10000], MATIC[1.67378832], MATIC-PERP[0], MID-20200327[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], NFT (38591199279076961 2/FTX EU - we are here! #172159)[1], NFT (398419484479306517/FTX EU - we are here! #172200)[1], OKB-20200327[0], OKB-20191227[0], OKB-20200327[0], OKB-20200925[0], OKB-PERP[0], OMG[0.72341324], OMG-PERP[0], OXY[.44329821], OXY-PERP[0], PAXG[.0001], PAXG-20200327[0], PAXG-20200626[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20210625[0], PRIV-PERP[0], RAY[44832.57311575], RAY-PERP[-44937], RON-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP[70.9351], SLP-PERP[0], SNX[.9995155], SNX-PERP[0], SOL[0.00350694], SOL-PERP[0], SPELL[6.3065], SPELL-PERP[0], SRM[75.9316824], SRM_LOCKED[287.8839326], SRM-PERP[0], STEP-PERP[0], STSOL[.1], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO[0.08142676], TOMO-PERP[0], TRX[.211116], TRX-20200925[0], TRX-PERP[0], TRYB[1.299791], TRYB-20200626[0], TRYB-PERP[0], UNI[.07848725], UNI-20200925[0], UNI-20201225[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[325076.54], USDT[0.00637561], USDT-20200327[0], USDT-PERP[0], USTC[0.58545374], USTC-PERP[0], XAUT[.0009], XAUT-20200626[0], XAUT-PERP[0], XRP[.85674], XRP-20191227[0], XRPDOOM[.007], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0.00099952], YFI-20201225[0], YFI-PERP[0] | | |
| 00161421 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05075749], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9089.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161423 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200925[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00013303], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTC-20210231[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[.00325463], C98-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.09887924], CVX-PERP[0], DASH-PERP[0], DEFI-1230[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[161.68], ENS-PERP[0], EOS-20210326[0], EOS-20211231[0], ETC-PERP[0], ETH[28.83506278], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00085295], EUR[589.58], EXCH-20210625[0], EXCH-PERP[0], FIL-PERP[0], FLM-20201225[0], FTM-PERP[0], FTT[60.52086287], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-20201225[0], LINK-20201225[0], LINK-20210625[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-MED[0], MEDIA[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NFT (29464846378886947 0/FTX Swag Pack #763)[1], NFT (367924979932447215/Official Solana NFT)[1], NFT (394090740332628580/Official Solana NFT)[1], NFT (433902091726459280/Official Solana NFT)[1], NFT (433905539269936028/Official Solana NFT)[1], NFT (516854253535322953/Official Solana NFT)[1], NFT (518414994041841054/Official Solana NFT)[1], NFT (549312618338056267/Official Solana NFT)[1], NFT (573108227534576842/Official Solana NFT)[1], NFT (574836730212856354/NFT)[1], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-20201225[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00850700], SOL-0325[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[44.24319028], SRM_LOCKED[87.54105931], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], UNI[.09917], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[4736.35], USDT[0.27189386], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-0325[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-20211231[0], XTZ-PERP[0], YFI[.0004772], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00161424 | | FTT[64], SUSHI[6.4514515], USD[0.00], USDT[0.00303177] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161427 | Contingent | 1INCH-PERP[0], AAVE[21.03958026], AAVE-PERP[-8652.68000000], ADA-0325[0], ADA-0930[0], ADA-1230[-40779], ADA-20191227[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADABEAR[5136.3212765], ADABULL[.00000001], ADA-PERP[-64532], AGLD-PERP[0], ALCX-PERP[30.76699999], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGOBEAR[12930.8574443], ALGOBULL[276.117], ALGO-PERP[-446999], ALICE-PERP[79342.50000000], ALPHA[.7841], ALPHA-PERP[0], ALT-20191227[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-20201225[0], ALT-20210625[0], ALTBEAR[2.3078515], ALTBULL[.09922357], ALT-PERP[-64.88199999], AMPL-PERP[0], AR-PERP[0], APE[93441.5353435], APE-PERP[-258238.3], APT[11600.41752994], APT-PERP[93091], ATLAS-PERP[0], ATLAS-PERP[0], ATOM[3798.75133845], ATOM-20191227[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOMBEAR[783.587942], ATOMBULL[.0059189], ATOM-PERP[1778.88999999], AUDIO[1.0123], AUDIO-PERP[0], AVAX[1107.97772708], AVAX-20211231[0], AVAX-PERP[57732.39999999], AXS[.100005], AXS-PERP[-25656.69999999], BADGER-PERP[0], BAL[.006259], BAL-PERP[0], BAND-PERP[44969.99999999], BAT-PERP[33868], BCH[260.96318154], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20210625[0], BCH-20210625[0], BCHBEAR[.0008], BCHBULL[.4137945], BCH-PERP[-6558.39600000], BEAR[811.365], BIT[-1], BIT-PERP[2], BNB[8.13233542], BNB-0325[0], BNB-0930[0], BNB-1230[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNBBEAR[620632186.9], BNBBULL[.0], BNB-PERP[-460.89999999], BNT[.06111], BNT-PERP[17371.60000000], BOBA-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-20201225[0], BSVBEAR[94.080285], BSVBULL[1.434275], BSV-PERP[-14.03000000], BTC[71.84965326], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[-18.02469999], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTCBEAR[49.0035819], BTCBULL[.015625], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0204002[0], BTC-MOVE-0204003[0], BTC-MOVE-0204004[0], BTC-MOVE-0204005[0], BTC-MOVE-0204006[0], BTC-MOVE-0204007[0], BTC-MOVE-0204008[0], BTC-MOVE-0204009[0], BTC-MOVE-0204010[0], BTC-MOVE-0204011[0], BTC-MOVE-0204012[0], BTC-MOVE-0204013[0], BTC-MOVE-0204014[0], BTC-MOVE-0204015[0], BTC-MOVE-0204016[0], BTC-MOVE-0204017[0], BTC-MOVE-0204018[0], BTC-MOVE-0204019[0], BTC-MOVE-0204020[0], BTC-MOVE-0204021[0], BTC-MOVE-0204022[0], BTC-MOVE-0204023[0], BTC-MOVE-0204024[0], BTC-MOVE-0204025[0], BTC-MOVE-0204026[0], BTC-MOVE-0204027[0], BTC-MOVE-0204028[0], BTC-MOVE-0204029[0], BTC-MOVE-0204030[0], BTC-MOVE-WK-0205[0], BTC-MOVE-0205001[0], BTC-MOVE-0205002[0], BTC-MOVE-0205003[0], BTC-MOVE-0205004[0], BTC-MOVE-0205005[0], BTC-MOVE-0205006[0], BTC-MOVE-0205007[0], BTC-MOVE-0205008[0], BTC-MOVE-0205009[0], BTC-MOVE-0205010[0], BTC-MOVE-0205011[0], BTC-MOVE-0205012[0], BTC-MOVE-0205013[0], BTC-MOVE-0205014[0], BTC-MOVE-0205015[0], BTC-MOVE-0205016[0], BTC-MOVE-0205017[0], BTC-MOVE-0205018[0], BTC-MOVE-0205019[0], BTC-MOVE-0205020[0], BTC-MOVE-0205021[0], BTC-MOVE-0205022[0], BTC-MOVE-0205023[0], BTC-MOVE-0205024[0], BTC-MOVE-0205025[0], BTC-MOVE-0205026[0], BTC-MOVE-0205027[0], BTC-MOVE-0205028[0], BTC-MOVE-0205029[0], BTC-MOVE-0205030[0], BTC-MOVE-0206001[0], BTC-MOVE-0206002[0], BTC-MOVE-0206003[0], BTC-MOVE-0206004[0], BTC-MOVE-0206005[0], BTC-MOVE-0206006[0], BTC-MOVE-0206007[0], BTC-MOVE-0206008[0], BTC-MOVE-0206009[0], BTC-MOVE-0206010[0], BTC-MOVE-0206011[0], BTC-MOVE-0206012[0], BTC-MOVE-0206013[0], BTC-MOVE-0206014[0], BTC-MOVE-0206015[0], BTC-MOVE-0206016[0], BTC-MOVE-0206017[0], BTC-MOVE-0206018[0], BTC-MOVE-0206019[0], BTC-MOVE-0206020[0], BTC-MOVE-0206021[0], BTC-MOVE-0206022[0], BTC-MOVE-0206023[0], BTC-MOVE-0206024[0], BTC-MOVE-0206025[0], BTC-MOVE-0206026[0], BTC-MOVE-0206027[0], BTC-MOVE-0206028[0], BTC-MOVE-0206029[0], BTC-MOVE-0206030[0], BTC-MOVE-0207001[0], BTC-MOVE-0207002[0], BTC-MOVE-0207003[0], BTC-MOVE-0207004[0], BTC-MOVE-0207005[0], BTC-MOVE-0207006[0], BTC-MOVE-0207007[0], BTC-MOVE-0207008[0], BTC-MOVE-0207009[0], BTC-MOVE-0207010[0], BTC-MOVE-0207011[0], BTC-MOVE-0207012[0], BTC-MOVE-0207013[0], BTC-MOVE-0207014[0], BTC-MOVE-0207015[0], BTC-MOVE-0207016[0], BTC-MOVE-0207017[0], BTC-MOVE-0207018[0], BTC-MOVE-0207019[0], BTC-MOVE-0207020[0], BTC-MOVE-0207021[0], BTC-MOVE-0207022[0], BTC-MOVE-0207023[0], BTC-MOVE-0207024[0], BTC-MOVE-0207025[0], BTC-MOVE-0207026[0], BTC-MOVE-0207027[0], BTC-MOVE-0207028[0], BTC-MOVE-0207029[0], BTC-MOVE-0207030[0], BTC-MOVE-0207031[0], BTC-MOVE-0208001[0], BTC-MOVE-0208002[0], BTC-MOVE-0208003[0], BTC-MOVE-0208004[0], BTC-MOVE-0208005[0], BTC-MOVE-0208006[0], BTC-MOVE-0208007[0], BTC-MOVE-0208008[0], BTC-MOVE-0208009[0], BTC-MOVE-0208010[0], BTC-MOVE-0208011[0], BTC-MOVE-0208012[0], BTC-MOVE-0208013[0], BTC-MOVE-0208014[0], BTC-MOVE-0208015[0], BTC-MOVE-0208016[0], BTC-MOVE-0208017[0], BTC-MOVE-0208018[0], BTC-MOVE-0208019[0], BTC-MOVE-0208020[0], BTC-MOVE-0208021[0], BTC-MOVE-0208022[0], BTC-MOVE-0208023[0], BTC-MOVE-0208024[0], BTC-MOVE-0208025[0], BTC-MOVE-0208026[0], BTC-MOVE-0208027[0], BTC-MOVE-0208028[0], BTC-MOVE-0208029[0], BTC-MOVE-0208030[0], BTC-MOVE-0209001[0], BTC-MOVE-0209002[0], BTC-MOVE-0209003[0], BTC-MOVE-0209004[0], BTC-MOVE-0209005[0], BTC-MOVE-0209006[0], BTC-MOVE-0209007[0], BTC-MOVE-0209008[0], BTC-MOVE-0209009[0], BTC-MOVE-0209010[0], BTC-MOVE-0209011[0], BTC-MOVE-0209012[0], BTC-MOVE-0209013[0], BTC-MOVE-0209014[0], BTC-MOVE-0209015[0], BTC-MOVE-0209016[0], BTC-MOVE-0209017[0], BTC-MOVE-0209018[0], BTC-MOVE-0209019[0], BTC-MOVE-0209020[0], BTC-MOVE-0209021[0], BTC-MOVE-0209022[0], BTC-MOVE-0209023[0], BTC-MOVE-0209024[0], BTC-MOVE-0209025[0], BTC-MOVE-0209026[0], BTC-MOVE-0209027[0], BTC-MOVE-0209028[0], BTC-MOVE-0209029[0], BTC-MOVE-0209030[0], BTC-MOVE-0210001[0], BTC-MOVE-0210002[0], BTC-MOVE-0210003[0], BTC-MOVE-0210004[0], BTC-MOVE-0210005[0], BTC-MOVE-0210006[0], BTC-MOVE-0210007[0], BTC-MOVE-0210008[0], BTC-MOVE-0210009[0], BTC-MOVE-0210010[0], BTC-MOVE-0210011[0], BTC-MOVE-0210012[0], BTC-MOVE-0210013[0], BTC-MOVE-0210014[0], BTC-MOVE-0210015[0], BTC-MOVE-0210016[0], BTC-MOVE-0210017[0], BTC-MOVE-0210018[0], BTC-MOVE-0210019[0], BTC-MOVE-0210020[0], BTC-MOVE-0210021[0], BTC-MOVE-0210022[0], BTC-MOVE-0210023[0], BTC-MOVE-0210024[0], BTC-MOVE-0210025[0], BTC-MOVE-0210026[0], BTC-MOVE-0210027[0], BTC-MOVE-0210028[0], BTC-MOVE-0210029[0], BTC-MOVE-0210030[0], BTC-MOVE-0210031[0], BTC-MOVE-0210102[0], BTC-MOVE-0210103[0], BTC-MOVE-0210104[0], BTC-MOVE-0211001[0], BTC-MOVE-0211006[0], BTC-MOVE-0211101[0], BTC-MOVE-0211102[0], BTC-MOVE-0211103[0], BTC-MOVE-0211104[0], BTC-MOVE-0211105[0], BTC-MOVE-0211106[0], BTC-MOVE-0211107[0], BTC-MOVE-0211108[0], BTC-MOVE-0211109[0], BTC-MOVE-0211110[0], BTC-MOVE-0211111[0], BTC-MOVE-0211112[0], BTC-MOVE-0211113[0], BTC-MOVE-0211114[0], BTC-MOVE-0211115[0], BTC-MOVE-0211116[0], BTC-MOVE-0211117[0], BTC-MOVE-0211118[0], BTC-MOVE-0211119[0], BTC-MOVE-0211120[0], BTC-MOVE-0211121[0], BTC-MOVE-0211122[0], BTC-MOVE-0211123[0], BTC-MOVE-0211124[0], BTC-MOVE-0211125[0], BTC-MOVE-0211126[0], BTC-MOVE-0211127[0], BTC-MOVE-0211128[0], BTC-MOVE-0211129[0], BTC-MOVE-0211130[0], BTC-MOVE-0211131[0], BTC-MOVE-0211201[0], BTC-MOVE-0211203[0], BTC-MOVE-0212001[0], BTC-MOVE-0212002[0], BTC-MOVE-0212003[0], BTC-MOVE-0212004[0], BTC-MOVE-0212005[0], BTC-MOVE-0212006[0], BTC-MOVE-0212007[0] | | |
| 00161430 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC-MOVE-20200806[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], FLM-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY[-0.00080158], SUSHI-PERP[0], TRX-PERP[0], USD[1.17], USDT[0.00000001], WAVES-PERP[0] | | |
| 00161431 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HGT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], ROOK-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.09], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00161432 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.000349], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-20210625[0], BTC-MOVE-20200809[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0.0119175], FTT-PERP[0], LINK[0.0033375], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0.55942381], SRM_LOCKED[399.24674181], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USDT[105.28], USDT[0.00000001], USDT-0624[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161435 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20191211[0], BTC-PERP[0], EOS-PERP[0], FTT[0.01765936], LINK-PERP[0], LTC[0], LTC-PERP[0], RUNE-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00161436 | Contingent | ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0.09658486], FTT-PERP[0], LDO[.48453], NEAR-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.59636251], SRM_LOCKED[8.40363749], TRX[.000086], UNI-PERP[0], USD[6.10], USDT[0] | | |
| 00161437 | Contingent | ETHW[.00001947], FTT[.08286975], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 00161438 | | USD[0.00], USDT-PERP[0] | | |
| 00161439 | | ALGO-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[54.44], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0] | | |
| 00161440 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[-0.00000006], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20191227[0], ETH-PERP[0], FTT[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], WAVES-PERP[0], XRP[.00000003], XRP-PERP[0], YFI-PERP[0] | | |
| 00161441 | | ALGO-PERP[0], ASD-PERP[0], BTC-PERP[0], HT-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00161442 | Contingent | ALGO-20190927[0], ALGO-PERP[0], BNB-20190927[0], BNB-PERP[0], EXCH-20190927[0], HT-20190927[0], HT-PERP[0], LEO-20190927[0], LEO-PERP[0], SHIT-20190927[0], SHIT-PERP[0], SRM[1.51163365], SRM_LOCKED[523.93222398], TRX-PERP[0], USD[4.05] | | |
| 00161443 | | SHIT-20190927[0], SHIT-PERP[0], USD[1495.18] | | |
| 00161445 | | NFT [31165832654229516/FTX AU - we are here! #29340][1], NFT [354471905670764717/FTX AU - we are here! #12693][1], NFT [489025276967699664/FTX AU - we are here! #12710][1] | | |
| 00161448 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC[.75243863], LTC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 00161450 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000625], ETH-PERP[0], ETHW[.00006525], HEDGE[.0022], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], TOMO-PERP[0], USD[11.05], USDT[0.00935105], XRP[.091614], XRP-PERP[0], XTZ-20210326[0] | | |
| 00161452 | | AMPL[0], AMPL-PERP[0], ATLAS[.1465], ATLAS-PERP[0], ATOM[.04846778], ATOM-1230[0], AVAX[0], BNB[7.89914482], BNB-PERP[0], BTC[0.00004472], COMP[0], ETH[1.69817664], ETHW[1.54387962], FTM[0.84872153], FTT[0.07464559], LOOKS[.00000001], LUNA2[0.00842114], LUNA2_LOCKED[0.01964932], MATIC[13681.92817002], MOB[.003275], SOL[-0.60314535], SOL-PERP[.6], SPELL[1.01900001], SPELL-PERP[0], SRM[1.26185107], SRM_LOCKED[661.36589611], SUSHI-PERP[0], TRX[52], UNI[0], USD[47.86], USDT[0.02887638], USTC[1.19205314], YFI[0] | | BNB[7.83999], ETH[1.546921], USD[2.59] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161453 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[866.606183278], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161454 | | BVOL[ 00029881], USD[0.00] | | |
| 00161456 | | AMPL-PERP[0], BADGER-PERP[0], DMG-PERP[0], ETH-PERP[0], KNC-PERP[0], PERP-PERP[0], SNX-PERP[0], USD[1.98], USDT[0] | | |
| 00161461 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20190927[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS[180], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUCTION[0], AUD[0], AVAX[0.00001], AVAX-20200925[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BLOOMBERG[0], BNB[.0008601], BNB-20190927[0], BNB-20191227[0], BNB-20200327[0], BNB-20201225[0], BNB-20210924[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000501], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201025[0], BTC-20210924[0], BTC-MOVE-0404[0], BTC-MOVE-0409[0], BTC-MOVE-0921[0], BTC-MOVE-20190928[0], BTC-MOVE-20191003[0], BTC-MOVE-20191014[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191019[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191107[0], BTC-MOVE-20191100[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191124[0], BTC-MOVE-20191126[0], BTC-MOVE-20191206[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191216[0], BTC-MOVE-20191223[0], BTC-MOVE-20191230[0], BTC-MOVE-20200108[0], BTC-MOVE-2020011[0], BTC-MOVE-20200115[0], BTC-MOVE-20200207[0], BTC-MOVE-20200304[0], BTC-MOVE-20200308[0], BTC-MOVE-20200326[0], BTC-MOVE-20200330[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200404[0], BTC-MOVE-20200427[0], BTC-MOVE-20200515[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200526[0], BTC-MOVE-20200604[0], BTC-MOVE-20200610[0], BTC-MOVE-20200715[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-20200807[0], BTC-MOVE-20200714[0], BTC-MOVE-20200826[0], BTC-MOVE-20200829[0], BTC-MOVE-20200901[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200826[0], BTC-MOVE-20200828[0], BTC-MOVE-20201031[0], BTC-MOVE-20201110[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201120[0], BTC-MOVE-20201217[0], BTC-MOVE-20201052[0], BTC-MOVE-20210607[0], BTC-MOVE-20210614[0], BTC-MOVE-20210617[0], BTC-MOVE-20210619[0], BTC-MOVE-20200917[0], BTC-MOVE-20210720[0], BTC-MOVE-20210722[0], BTC-MOVE-20210728[0], BTC-MOVE-20210810[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210909[0], BTC-MOVE-20210911[0], BTC-MOVE-20210916[0], BTC-MOVE-20210920[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BTT-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], COPE[.0000001], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO[0], DODO-PERP[0], DOGE[.38943838], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20190927[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00365822], ETH-03250[0], ETH-0930[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00444025], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.0000001], FTM-PERP[0], FTXDXY-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST[.06314383], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.0000001], LINK-0624[0], LINK-20191227[0], LINK-20200327[0], LINK-20200925[0], LINK-20210326[0], LINK-20211231[0], LINK-PERP[0], LTC-20191227[0], LTC-20191002[0], LTC-PERP[0], LUNA2[0.0000471], LUNA2_LOCKED[63.47194711], LUNC-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20201225[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR[.0000001], MKRBULL[0], MSOL[.00000001], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (332686938616030338/France Ticket Stub #1043)[1], NFT (373100852721042247/FTX Swag Pack #563)[1], NFT (515636337829994175/The Hill by FTX #498[2)[1], NFT (538213844481639470/FTX Crypto Cup 2022 Key #2649)[1], NFT (566672619843253666/Hungary Ticket Stub #1083)[1], NFT (576456002756944161/pump and dump #1)[1], OKB-20210326[0], OLY2021[0], ONE-PERP[0], OXY-PERP[0], PAXG-20200627[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[1.8], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL[0.11111002], SOL-0325[0], SOL-0930[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[300], SRM[22.62030587], SRM_LOCKED[269.71064187], SRN-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-0624[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-20200626[0], THETABEAR[0], THETA-PERP[0], TOMO[0], TOMO-20200327[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMP_TOKEN[894.7], TRU-PERP[0], TRX[0.00001601], TRX-20190927[0], TRX-PERP[0], TSLA-20201225[0], TSM[0], TSM-1230[0], TULIP-PERP[0], UBXT[0], UNI-20200925[0], UNI-PERP[0], USD[-28.81], USDT[1.10055425], USDT-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT-20200327[0], XLM-PERP[0], XMR-PERP[0], XRP-20190927[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00161462 | | BTC-PERP[0], FTT[.999335], USD[0.90] | | |
| 00161465 | | ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MKR-PERP[0], NFT (325222359305485941/Austin Ticket Stub #313)[1], NFT (336685692573727633/Montreal Ticket Stub #62)[1], NFT (340990194467026543/Monaco Ticket Stub #751)[1], NFT (349772045122621033/Baku Ticket Stub #2410)[1], NFT (369623031903146065/Monza Ticket Stub #1532)[1], NFT (378654028806739007/Seattle Ticket Stub #615)[1], NFT (390500181802090543/FTX AU - we are here! #31776)[1], NFT (404254547526939975/FTX EU - we are here! #11019)[1], NFT (411245067121323011/FTX AU - we are here! #4128)[1], NFT (419178974701067634/Japan Ticket Stub #851)[1], NFT (419450035635334405/The Hill by FTX #610)[1], NFT (429033119687259714/FTX EU - we are here! #11017)[1], NFT (482655652747151460/Mexico Ticket Stub #780)[1], NFT (493454549081806732/FTX EU - we are here! #10972)[1], NFT (523207355013377479/Singapore Ticket Stub #1506)[1], NFT (523603956027215043?/Austria Ticket Stub #949)[1], NFT (535327068958752519/Belgium Ticket Stub #306)[1], NFT (549155259062183716/Hungary Ticket Stub #862)[1], NFT (565732137806559374/FTX Crypto Cup 2022 Key #271)[1], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00161466 | | BTC[.0000595], NFT (323403282887775570/FTX EU - we are here! #24397)[1], NFT (504323813431297171/FTX EU - we are here! #24396)[1], USD[0.10], USDT[.002] | | |
| 00161469 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALICE[0], ALPHA[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00151122], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.0448416], FTT-PERP[0], GRT[0], HNT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], MEDIA[0], OKB-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0.06874573], SRM_LOCKED[.28808389], STEP[0], STEP-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.15], USDT-PERP[0], XTZ-PERP[0], YFI[0], ZRX[0] | | |
| 00161471 | | BCH-20201225[0], BTC-MOVE-20200515[0], BTC-MOVE-20200801[0], BTC-MOVE-20200807[0], BTC-MOVE-20200822Q1[0], BTC-MOVE-2020Q2[0], BTC-MOVE-20200[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], DOT-PERP[0], FIL-20201225[0], FIL-PERP[0], HT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00161472 | Contingent | AAPL-20210326[0], AAVE[0], ADA-20200925[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMC-20210326[0], ATOM-20200925[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-20200925[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BILL[0], BILL-20201225[0], BNB[0], BNB-20200925[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-03250[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200101[0], BTC-PERP[0], BULL[0], BYND-20201225[0], CAKE-PERP[0], COMP-PERP[0], DAI[0], DEFI-20200925[0], DEMSENATE[0], DOGE[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA[369.63422364], FIDA_LOCKED[392440.15693493], FIL-PERP[0], FTT[1.08067810], FTT-PERP[0], GRT-20210924[0], HT[0], LEO[0], LINK-20200925[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MOB[0], NFT (550421561527185466/FTX Foundation Group donation cerificate #8)[1], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SANDBOX-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[0.31095523], SRM_LOCKED[808.03401455], SUSHI[0], SXP-20200925[0], SXP-PERP[0], TOMO[0], TRUMP[0], TRUMPFEB[0], TRX-20200925[0], TRX-PERP[0], TSLA[.00000001], TSLA-20210326[0], TSLA-PERP[0], UNI[0.00000001], UNI-20200925[0], UNI-20210625[0], UNI-20210924[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[84.38], USDT[0.00000001], XRP[0], XRP-20200925[0], XRP-20211231[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFII[0], ZM-20201225[0] | | |
| 00161473 | Contingent | ADA-PERP[0], AVAX[.08492], AVAX-0325[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV[.40849617], CVX-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.09498], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00312857], LUNA2_LOCKED[0.00730000], LUNC[.00969], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.03], USDT[0], USTC[.017065], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161476 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0000155], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-2020092[5(0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[9.90742673], DOT-PERP[0], DYDX-PERP[0], EDEN[25], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-2020052[5(0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[99.9821229], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.00482745], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00161478 | Contingent | AAVE[0], ADABULL[0.00800008], ADA-PERP[0], AMPL[0], BNB[0], BNT[0.06693120], BOBA[.02380272], BTC[0], BULL[.0100001], CBSE[0], COIN[0], DOGE[0.44503650], DOGEBULL[.0000025], DOT-PERP[0], ETH[0], EUR[0.00], FTM[.000257], FTT[0.00000049], LINK[0], LUNA2[0.35399546], LUNA2_LOCKED[0.82598942], LUNC[77083.2585114 5], MAPS[1107.193479], MATIC[10.67858205], NFT (353767468111415997/FTX AU - we are here# #55430](1], OMG[0.03141966], OXY[.269892], RAY[.53813475], RUNE[0.07813830], SOL[247.89854588], SRM[514.46238618], SRM_LOCKED[1355.56748 38], STEP[0.00000001], SUSHI[198.50557933], TOMOBEAR[900000900], TOMOBULL[30.0003], TSLA[0.00000002], TSLAPRE[0], UNI[0.01610422], USD[21941.68], USDT[0], YFI[0] | | |
| 00161480 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT[4998.205], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00500000], BTC-20190927[0], BTC-MOVE-2020020[9(0], BTC-MOVE-2020022[0(0], BTC-MOVE-2020051[0(0], BTC-MOVE-2020051[1[0], BTC-MOVE-2020061[8(0], BTC-MOVE-2020062[3(0], BTC-MOVE-WK-2020060[5(0], BTC-MOVE-WK-2020061[2(0], BTC-PERP[0], BULL[0], BVOL[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[7.01465580], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.09309735], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC[0.00000001], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123 1[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[1801.35137858], SOL-PERP[0], SPELL-PERP[0], SRM[46.51432388], SRM_LOCKED[237.82719806], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.04], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00161481 | | BTC[0.00000747], BTC-PERP[0], ETH[0.00030585], ETH-PERP[0], ETHW[0.00030585], FTT[5.27071881], SUSHI-PERP[0], USD[-4.23] | | |
| 00161482 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00250268], USD[0.00], USDT[394.24335050] | | |
| 00161483 | | USD[2587.15] | | |
| 00161485 | | ADA-2020032[7(0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.64284876], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OH-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[14.8], UNI-PERP[0], USD[-3.88], USDT[417.92915813], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161490 | | 1INCH-PERP[0], AAVE[.05982], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.06994], ALCX-PERP[0], ALGO-PERP[0], ALGOODOM[.0012], ALGOMOON[750], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[.2], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.9976], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHMOON[762], BCH-PERP[0], BNB-PERP[0], BNT[5.988], BNT-PERP[0], BOBA-PERP[0], BSVMOON[1.5], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2021110[9(0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.9826], CREAM[.17964], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSMOON[26.6], EOS-PERP[0], ETC-PERP[0], ETH[.03850061], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHMOON[84.6], ETH-PERP[0], ETHW[.03850061], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-2021062 5(0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MIDMOON[.007], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[4.9952], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2738.58], USDT[0.88884427], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.0010988], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00161491 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP4.99999999], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00602828], ETH-PERP[0.99999999], ETHW[0.00602828], FTM-PERP[0], LINK[25.2951335], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00772], SUSHI-PERP[0], SXP-PERP[10], UNI-PERP[0], USD[-285.29], XRP-PERP[0] | | |
| 00161492 | | ALGOMOON[.0001705], ALTMOON[.00000002], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009900], BTC-2020032[7(0], BTC-MOVE-2020011 3(0], BTC-MOVE-WK-2020013 1[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], OKB-PERP[0], TRUMP[0], TRX-PERP[0], USD[-0.49], XAUT-PERP[0] | | |
| 00161493 | Contingent, Disputed | NFT (304431887533477485/FTX EU - we are here# #269394](1], NFT (378104338195964654/FTX EU - we are here# #269396](1], NFT (451655688639939330/FTX EU - we are here# #269390](1], SOL[0], USDT[0.00000100] | | |
| 00161494 | | ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], USD[1.29], USDT[.49878957], XRP-PERP[0] | | |
| 00161495 | Contingent | 1INCH-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-2019122 7[0], ALGO-2020032 7[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.69864645], ALPHA-PERP[0], AR-PERP[0], ATOM-2020032 7[0], ATOM-PERP[0], AVAX-2020102 4[0], AVAX-PERP[0], BAL-0325[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00593349], BNB-2020032 7[0], BNB-20201225[0], BNBBEAR[.07606], BNB-PERP[0], BNT-PERP[0], BSV-2020032 7[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-2020062 6[0], BTC-20200925[0], BTC-2020102 5[0], BTC-20210620[0], BTC-20210625[0], BTC-2021012 3[0], BTC-MOVE-2019101 0[0], BTC-MOVE-2019101 1[0], BTC-MOVE-2019101 6[0], BTC-MOVE-2019101 7[0], BTC-MOVE-2019101 9[0], BTC-MOVE-2019102 0[0], BTC-MOVE-2019102 1[0], BTC-MOVE-2019102 6[0], BTC-MOVE-2019102 7[0], BTC-MOVE-2019103 1[0], BTC-MOVE-2019110 1[0], BTC-MOVE-2019110 4[0], BTC-MOVE-2019110 6[0], BTC-MOVE-2019110 7[0], BTC-MOVE-2019110 8[0], BTC-MOVE-20191 127[0], BTC-MOVE-2020020[0], BTC-MOVE-2021072 6[0], BTC-MOVE-2021072 3[0], BTC-MOVE-2021093 0[0], BTC-MOVE-WK-2019112[0], BTC-MOVE-WK-201911 29[0], BTC-MOVE-WK-2019 1220[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], BTMX-20191227[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[9.958485], DODO-PERP[0], DOGE[0.47887029], DOGE-0624[0], DOGE-PERP[0], DRGN-2020032 7[0], DRGN-20210625[0], DYDX[.1], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2020032 7[0], EOS-PERP[0], ETC-2020032 7[0], ETH-0123[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20191227[0], ETH-2020032 7[0], ETH-20201225[0], ETH-2021123 1[0], ETHDOOM[.00003], ETHMOON[.9], ETH-PERP[0], ETHWID.0007794 7], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-2020032 7[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-2020122 5[0], LTC-2020102 5[0], LTCMOON[.002], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOON[.0001], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (401198160884327723/FTX AU - we are here# #33833](1], NFT (524889778191738705/FTX EU - we are here# #216711](1], NFT (560974728274333397/FTX EU - we are here# #216773](1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[84622.01876729], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20210625[0], SOL-2021123 1[0], SOL-PERP[0], SRM[.00233582], SRM_LOCKED[0.1216605], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.08894028], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.63207569], TRX-PERP[0], UNI-PERP[0], USD[0.94], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021032 6[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | DOGE[.226658], EUR[0.00], TRX[.000811] | |
| 00161496 | | ABNB[0], ABNB-0930[0], ABNB-1230[0], BNB-PERP[0], BNT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], GAL-PERP[0], GME-1230[0], GST-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], OP-PERP[0], SOL[28.2054], SOL-0930[0], USDT[85.75294794], USTC-PERP[0] | | |
| 00161498 | Contingent | BTC[0], FTT[.0858642], LUNC[.00000003], MATIC[5.13], PUNDIX-PERP[0], SOL-PERP[0], SRM[.6248025], SRM_LOCKED[2.3751975], TRX[.000013], USD[0.01], USDT[100.50414598] | | |
| 00161500 | | ALGO-PERP[0], BCH-PERP[0], BTC[0], BTC-2019092 7[0], BTC-MOVE-2020011 8[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.31] | | |
| 00161501 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BTC-2020032 7[0], BTC-20210326[0], BTC-2021123 1[0], BTC-MOVE-0530[0], BTC-MOVE-0605[0], BTC-MOVE-2020011 3[0], BTC-PERP[0], DRGN-PERP[0], EGLD-PERP[0], FTT-PERP[0], ETH-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-2020032 7[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[85.44], USDT[0.80775303], XRP-PERP[0], XTZ-PERP[0] | | |
| 00161502 | | ALTBULL[.0000], ALTMOON[.00084], BTC[0], BTC-2020032 7[0], BTC-MOVE-2019100 9[0], BTC-PERP[0], BULL[0], FTT[0], MIDMOON[.00029], MOON[.00082], MOONSHIT[.00096], USD[0.00], XTZBULL[.000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161504 | Contingent | 1INCH-20210625[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200626[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[151.81194597], FTT-PERP[0], GOG[.00625], GRT-20210326[0], GRT-PERP[0], HOOD[.00000001], HOOD_PRE[0], HT-PERP[0], JOE[.00000001], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-20210326[0], LUNA[20.00148001], LUNA2_LOCKED[371.44583715], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], here! #186751[1], NFT (34354645003976302/FTX EU - we are here! #233786)[1], NFT (41107058825378682/FTX Swag Pack #411 (Redeemed))[1], NFT (41337554449301344/FTX EU - we are here! #233802)[1], NFT (43731606781095620/FTX Swag Pack #711 (Redeemed))[1], NFT (44194560607666050/FTX AU - we are here! #42962)[1], OKB-PERP[0], PAXG-PERP[0], PERP[.00000001], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SHIB[.00000002], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-JAN-TWO[0], SOL-PERP[0], SRM[.51441955], SRM_LOCKED[178.29783184], SUSHI[0.00718500], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO[0], TOMO-20210326[0], TRX[0.12298123], TRX-PERP[0], UNI[.00000001], UNI-20210326[0], UNI-PERP[0], USD[25.06], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000002], YFI-20210326[0], ZRX-PERP[0] | Yes | |
| 00161506 | Contingent | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FXS-PERP[0], LUNA2[114.8094525], LUNA2_LOCKED[267.8887225], LUNC[25000000], LUNC-PERP[0], TRUMP[0], TRUMPFEBWIN[2406.4], USD[-3935.63], USTC-PERP[0], XTZ-PERP[0] | | |
| 00161507 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIL[0], BILI-20210326[0], BIT-PERP[0], BNB-PERP[0], BSV-20201225[0], BTC-20201225[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20210625[0], ETHBEAR[990690], ETH-PERP[0], ETHW[.01551511], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HKD[6.03], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-20210326[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0088], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000301], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[106.64], USDT[452.53882853], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 00161508 | | ADA-PERP[0], ALGOMOON[50092950], ALG-PERP[0], BCH-PERP[0], BEAR[.00071782], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MOB[727.36301], USD[12.81], USDT[7.01486389], XRP[.99], XRPMOON[.0009], XRP-PERP[0] | | |
| 00161510 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.009], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[3.74], USDT[0.00121744], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00161513 | | ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ATOM-20200327[0], ATOM-20191227[0], BCH-20200327[0], BCH-PERP[0], BNB-20191227[0], BNB-20210625[0], BNB-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC-MOVE-0613[0], BTC-MOVE-20191026[0], BTC-MOVE-20191111[0], BTC-MOVE-20191213[0], BTC-MOVE-20191215[0], BTC-MOVE-20191222[0], BTC-MOVE-20191226[0], BTC-MOVE-20191229[0], BTC-MOVE-20200104[0], BTC-MOVE-20200118[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-20191227[0], DRGN-PERP[0], EOS-20200327[0], ETC-20200327[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], HT-20200327[0], HT-PERP[0], LINK-20191227[0], LINK-PERP[0], MATIC-PERP[0], OKB-20200327[0], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX-20191227[0], TRX-PERP[0], USD[0.05], USDT[.10299962], XRP-PERP[0] | | |
| 00161514 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210310[0], BTC-MOVE-20210310[0], BTC-MOVE-20210509[0], BTC-MOVE-20210512[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210721[0], BTC-MOVE-WK-20200404[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRV[0.93989209], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], LTC-PERP[0], FTT[0.16041656], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OIL100-20200525[0], OIL100-20200727[0], OMG-PERP[0], PAXG-20210326[0], PAXG-20210625[0], PAXG-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SNX-PERP[0], SRM[.04181155], SRM_LOCKED[.01586757], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[7.64], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161515 | | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-20191227[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191104[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191118[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191206[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[-0.52], XRP-PERP[0] | | |
| 00161516 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0.36375762], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-20191227[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (39849021796645484/2/The Hill by FTX #5205)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000036], TRX-PERP[0], UNI-PERP[0], USD[-0.89], USDT[0.98892734], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161519 | | USDT[.0026] | | |
| 00161520 | | BTC-PERP[0], ETC-PERP[0], FTT[.00526571], LTC-PERP[0], UNI-PERP[0], USD[7.13, USDT[0], USDT-20210326[0] | | |
| 00161522 | | ICP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00161525 | | APT-PERP[0], HT-PERP[0], USD[0.00] | | |
| 00161528 | Contingent | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], SRM[.05561004], SRM_LOCKED[32.12408121], USD[0.12813.0.60823307], WAVES-PERP[0] | Yes | |
| 00161530 | Contingent | ETH-PERP[0], FTT[0.00006863], SRM[.01047748], SRM_LOCKED[0.0743304], USD[-0.36], USDT[2.27237167], USDT-PERP[0] | | |
| 00161536 | | BSV-PERP[0], EOS-PERP[0], ETH[.001], ETH-20201225[0], ETH-PERP[0], ETHW[.001], USD[-0.43], XRP[.22183249], XRP-20201225[0] | | |
| 00161538 | | BTC[.04106365], BTC-20191227[0], SAND-PERP[0], SOL-PERP[0], TRX[647.29496131], USD[-265.95], USDT[9.04057444] | | |
| 00161539 | | BTC-PERP[0], ETH[1], ETHW[.0013], USD[9999.68] | | |
| 00161542 | | BTC[.00012613], BTC-20191227[0], BTC-PERP[0], ETH-PERP[0], USD[0.06] | | |
| 00161544 | | BTC-PERP[0], USD[0.00] | | |
| 00161545 | Contingent | AR-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[25.55061599], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], OKB-20210625[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SRN-PERP[0], TRX-PERP[0], TWTR-0624[0], USD[-3.52], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00161546 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV[.067009], COMP-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBEAR[447686.4], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], KNC[1.48212008], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[7.41278032], SOL-PERP[0], SRM[2.42143098], SRM_LOCKED[7.24856902], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USD[3.08], USDT[3.12150953], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161547 | | FTT[0.00095099], USD[0.00], XRPDOOM[.1742] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161551 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002413], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[19.20625935], SRM_LOCKED[75.23374065], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-6.40], USDT-20210326[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00161552 | | ALGO-PERP[0], BCH-PERP[0], BTC-MOVE-20200129[0], BTC-MOVE-20200131[0], BTC-MOVE-20200131[0], BTC-MOVE-20200202[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-PERP[0], DMGBEAR[0], EOS-PERP[0], ETH-PERP[0], LEOBEAR[0], LINK-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00161554 | Contingent | DYDX-PERP[0], FTT[.00229407], NFT (307779663895942633/FTX EU - we are here! #245029)[1], NFT (428115088027247969/FTX EU - we are here! #245071)[1], NFT (532433950486490793/FTX EU - we are here! #245057)[1], SRM[43.58151382], SRM_LOCKED[234.05848618], TRX[.00015335], USDI-2.52], USDT[0.00153013] | | |
| 00161556 | | BTC-PERP[0], ETH[0], FTT[0.00176287], SXP-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00161557 | Contingent | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20190925[0], BTC-MOVE-20191004[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-PERP[0], CEL-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DYDX-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], FIDA-PERP[0], FTT[0.01908516], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-20200327[0], OKB-PERP[0], OXY-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[1.06108909], SRM_LOCKED[2.07979913], SUSHI-PERP[0], TRUMP[0], TULIP-PERP[0], USD[-0.43], USDT[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00161560 | | TOMO-PERP[0], USD[0.22] | | |
| 00161561 | | ETH[0], LUNC-PERP[0], MKR[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00161562 | | ALGODOOM[.11834], ALGOMOON[.59219], BNBBULL[0], EOSDOOM[1.48148], EOSMOON[.43842], LTCBEAR[.19756], TRXDOOM[2.63158], TRXMOON[.27078], USD[0.00] | | |
| 00161563 | | ETH[.0004208], ETH-PERP[0], ETHW[.0004208], SUSHI-PERP[0], USD[0.00] | | |
| 00161564 | Contingent | APT[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[2899.53165], CRV[.00660017], DOGE[0], DOT[0.06848017], ETH[0], ETH-PERP[0], ETHW[0], FTT[524.52883499], GRT[33332], ICP-PERP[0], LUNC-PERP[0], MATIC[0], OMG-20211231[0], OP-PERP[0], SOL[1.1], SRM[8.42318503], SRM_LOCKED[133.6211992], USD[0.02], USDT[2.14920213], WBTC[0] | | |
| 00161565 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCP-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[-0.00011050], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[.00000001], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEO-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBULL[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.89667585], SRM_LOCKED[25.09455179], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLRY[0.00000818], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[567.34], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00161566 | Contingent | APE[.527373], APT-PERP[0], AXS-PERP[0], BNB[.002411], BNB-PERP[0], BTC[.200002], BTC-PERP[0], ETH[0.00355676], ETHW[0.01155643], FTM[.18621243], FTM-PERP[0], FTT[150.0580868], FTT-PERP[0], GST[.00155758], KSM-PERP[0], LUNA2[0.00533366], LUNA2_LOCKED[0.01244521], LUNC[0.00454545], LUNC-PERP[0], MATIC[.91508375], MATIC-PERP[0], NFT (316776710712219890/FTX EU - we are here! #88160)[1], NFT (363326669411144139/FTX EU - we are here! #87217)[1], NFT (394281794880702716/Austria Ticket Stub #1177)[1], NFT (507005806262282228/FTX EU - we are here! #88006)[1], OP-PERP[0], SOL[0.53121411], SOL-PERP[0], TRX[.000001], USD[10518.78], USDT[0.00812100], USDT-PERP[0], USTC[0.75500317], USTC-PERP[0] | | |
| 00161569 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-20191227[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005042], BTC-MOVE-20191025[0], BTC-MOVE-20200619[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200626[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200929[0], DRGN-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-20191227[0], LINK-PERP[0], LUA[.0159579], MATIC-20191227[0], MATICBULL[0.00000978], MATICMOON[.00009638], MATIC-PERP[0], OKB-20191227[0], OKB-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[27.21602352], SRM_LOCKED[91.10727664], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00161570 | | DMG[.03908244], GODS[.0737], IMX[341.729], LINK[14.692746], LTC-PERP[0], REAL[21], ROOK[.99937], SOL[2], USD[0.75], USDT[0.00516340] | | |
| 00161571 | | ALGO-20191227[0], ALGO-PERP[0], ALT-PERP[0], BTC-20190927[0], BTC-20190927[0], BTC-PERP[0], EOS-20190927[0], EOS-PERP[0], ETC-20190927[0], ETH-20191227[0], FTT[1.05509041], LTC-20190927[0], LTC-20191227[0], SHIT-PERP[0], USD[72.01], USDT[1.59746434], XRP-PERP[0] | | |
| 00161572 | Contingent | AAVE-PERP[0], AGLD-PERP[0], AGLD[0.03220543], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT[.01433634], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001798], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002936], LUNC-PERP[0], MAGIC[.07280668], MANA-PERP[0], MAPS-PERP[0], MATICMOON[17191], MATIC-PERP[0], MKR-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAPBULL[0], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00161573 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00000001], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006225], BTC-0325[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200614[0], BTC-MOVE-20200626[0], BTC-MOVE-20200Q2[0], BTC-PERP[0.02199999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[.00005216], COMP-PERP[0], COPE[.2068951], CREAM[.00499055], CREAM-20200925[0], CRV[10], CRV-PERP[0], DAI[.2446213], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[1.81761254], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10572605], ETH-0325[0], ETH-0624[0], ETH-20200626[0], ETH-20200925[0], ETH-20211231[0], ETHBEAR[33000000], ETH-PERP[1.07999999], ETHW[0.01672599], EXCH-PERP[0], FIDA[.5620185], FIDA_LOCKED[3.26057511], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.69432412], FTM-PERP[0], FTT[160.19335730], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[.165] LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.882421], MAPS-PERP[0], MATIC-PERP[0], MER[.130692], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[1.040659], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[5344], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00621926], SOL-20210625[0], SOL-PERP[0.01000000], SPELL-PERP[0], SRM[443.02784883], SRM_LOCKED[726.79030789], SRM-PERP[0], STEP-PERP[0], STEP[0.82822832], STEP-PERP[0], SUSHI[.00000001], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1.261449], TRX-PERP[0], UBXT[.00000001], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1899.44], USDT[1035.83362433], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.47934694], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161576 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], AGLD[0], ALGODOOM[0.0003], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2020032703... | | |
| 00161577 | Contingent | APE-PERP[0], BNB-PERP[0], ETH[0.008854], ETH-PERP[0], ETHW[.0008854], FTT[0.25837579], HTDOOM[.00334], LUNA2_LOCKED[0.00720124], LUNC[.009942], NFT (335390908554924129/FTX AU - we are here! #52457)[1], NFT (463778543290716969/FTX AU - we are here! #21198)[1], RON-PERP[0], SOL[.04], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00161578 | | BNB-PERP[0], BTC-PERP[0], USD[11.25], USDT[34.76023596] | | |
| 00161580 | | ALGOMOON[7560], BCHMOON[1950], ETHMOON[2958], TRXDOOM[7074.76096121], USD[0.03] | | |
| 00161581 | Contingent | ADA-20210326[0], AXS[0], BCH[0], BCH-20210326[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOT-20210326[0], EOS-20200626[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00008469], ETH-0930[0], ETH-20200925[0], ETH-PERP[0], ETHW[0.00075604], FIL-20201226[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.00669593], LTC-20200626[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00581882], LUNA2_LOCKED[0.01357725], LUNC[0.95430170], LUNC-PERP[0], NEAR-PERP[0], NFT (375623865498523875/FTX AU - we are here! #15183)[1], NFT (386844198797812223/FTX EU - we are here! #96822)[1], NFT (464445049001886416/FTX AU - we are here! #15163)[1], NFT (571056749972319927/FTX EU - we are here! #97048)[1], OKB[0], OKB-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM[.30752696], SRM_LOCKED[106.58884718], SUSHI-20210326[0], SXP-20210326[0], SXP-PERP[0], TRX[.000434], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], USD[3.45519969], USD[2.82306347], USTC-PERP[0], WBTC[.00001635], XRP-20210326[0] | Yes | |
| 00161585 | | ATOM-0930[0], ATOM-PERP[0], BTC-PERP[0], CEL[0.06466197], CEL-PERP[0], CHZ-0930[0], ETH-PERP[0], FTT[25.095], FTT-PERP[0], SUSHI-PERP[0], TRX[.000056], USD[0.62], USDT[867.17000000] | | |
| 00161587 | | BTC-PERP[0], HT-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00161588 | Contingent | BCH-PERP[0], BTC-PERP[0], FTT[0], LTC-PERP[0], SRM[3.02455535], SRM_LOCKED[1.01661777], USD[2.12] | | |
| 00161589 | | BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191231[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200115[0], ETH-PERP[0], LTC-PERP[0], USD[0.28], USDT[.03206199] | | |
| 00161590 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-20191027[0], BTC-MOVE-20191031[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], ETH-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00161592 | | ALT-PERP[0], BNB-PERP[0], BTC-MOVE-20191013[0], BTC-MOVE-20191014[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191019[0], OKB-MOVE-20191020[0], ETC-PERP[0], FTT[0.00027340], HT-PERP[0], LEOMOON[.0003], MATICDOOM[.0003], MATICMOON[.0002], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00161593 | | FTT[0.19098433], MOON[5.7292], STEP[.02746], USD[0.01] | | |
| 00161594 | | BTC[.00005821], ETH[1.1748682], ETH-20191227[0], ETHW[1.1748682], NEAR[210], UNI[.013218], USD[8936.67], USDT[.000954], YFI[.00052496] | | |
| 00161598 | | BCH-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], OKB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00161600 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20210625[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20200626[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], EOS-20197227[0], ETC-PERP[0], ETH[0], ETH-20200627[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06158032], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SSX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], XRP-20200327[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161601 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BVOL[0.00008643], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 00161605 | | BTC[0], FTT[112.70087269], USD[300.349], USDT[0] | | |
| 00161606 | | HGET[40.2732005], MATH[169.287349], RAY[54.963425], SRM[72.951455], TRX[.000002], USD[14.98], USDT[0] | | |
| 00161607 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-2020032[0], ALT-20210625[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AURY[.0000001], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], BCH-20200327[0], BNB-20200327[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20200327[0], BTC-20200626[0], BTC-20210427[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200124[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200222[0], BTC-MOVE-20200304[0], BTC-MOVE-20200307[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200420[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200510[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200904[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20210415[0], BTC-MOVE-20210621[0], BTC-MOVE-WK-20200611[0], BTC-MOVE-WK-20200314[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200321[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-20210326[0], DEFI-PERP[0], DOGE[9.14005376], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DRGN-PERP[0], EDEN[16.30061], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (309180718085212131/The Hill by FTX #2635)[1], NFT (319584750524282866/FTX Swag Pack #61 (Redeemed))[1], NFT (324401308503311143/FTX EU - we are here! #20782)[1], NFT (326596954096343744/FTX AU - we are here! #4321)[1], NFT (330371818206131311/Monza Ticket Stub #1334)[1], NFT (340968912348758091/Montreal Ticket Stub #171)[1], NFT (363140388511023782/FTX EU - we are here! #20788)[1], NFT (381619858859036222/Monaco Ticket Stub #813)[1], NFT (464083072356161186/FTX Crypto Cup 2022 Key #110)[1], NFT (474823399720628187/FTX AU - we are here! #4324)[1], NFT (477832868132085205/FTX AU - we are here! #23604)[1], NFT (575870033175826642/FTX EU - we are here! #20875)[1], OKB-PERP[0], OXY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.0000001], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-20200327[0], TRU-20210326[0], TRU-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XRP-20200327[0], XRP-PERP[0] | | DOGE[9.094523] |
| 00161608 | | USD[114.22] | | |
| 00161609 | | BTC[.00001821], USD[0.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161610 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALCX-PERP[0], ALGO[2], ALGOBULL[.07], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.67384877], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH[.0008], BIT-PERP[0], BSV-1230[0], BTC[.00008495], BTC-0331[0], BTC-1230[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200104[0], BTC-MOVE-20200106[0], BTC-MOVE-20200108[0], BTC-MOVE-20200107[0], BTC-MOVE-20200109[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200424[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200530[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200703[0], BTC-MOVE-20200720[0], BTC-MOVE-20200826[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200916[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201218[0], BTC-MOVE-20200220Q1[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210111[0], BTC-MOVE-20210221[0], BTC-MOVE-20210310[0], BTC-MOVE-20210416[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20200626[0], CREAM-PERP[0], DENT-PERP[0], DOT-1230[0], DOT-PERP[0], EOS-0930[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-1230[0], ETH-20190927[0], ETH-20191227[0], ETHBEAR[.033], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTT[.09679], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], ICX-PERP[0], LTC[.0098], LTC-1230[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.26], MEDIA-PERP[0], MOB-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SWEAT[99.74], SXP-PERP[0], TRX[.91446], TRX-20190927[0], TRX-20191227[0], TRX-20200626[0], TRX-20200925[0], TRX-20201225[0], TRX-20210625[0], TRX-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[1813.33], USDT[3576.40799712], USDT-20200327[0], USDT-20201225[0], USDT-PERP[0], USTC-PERP[0], XRP[1.91690000], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00161611 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-20210326[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20190926[0], BTC-MOVE-20190927[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DAI[0], DMG-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EDEN[301.31906663], EGLD-PERP[0], ETH[0.01356562], ETH-PERP[0], ETHW[0.00050616], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTT[300.61349636], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[0], LUNA2[0.00159126], LUNA2-PERP[0], LUNC[0.00973000], LUNC-PERP[0], MATIC-PERP[0], NFT (364753156370336760/FTX AU - we are here! #28996)[1], NFT (480903715021859400/FTX AU - we are here! #29160)[1], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRUMP[0], TRX[931], USD[0.05], USDT[0.00000001], USDT-PERP[0], USTC[0.21788437], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-0325[0], YFI-20210924[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0] | | HT[8017.707962] |
| 00161615 | Contingent | ALTMOON[.02466], FTT[48.7], HT[8108.00036362], ICP-PERP[0], LUNA2_LOCKED[15735.36752], OKB[0], OMG-20211231[0], TRX[.000002], USD[2317.17], USDT[17.68466007], USTC[054607.4259714], USTC-PERP[0] | | HT[8017.707962] |
| 00161617 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00975317], FTT[.1], GRT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], SLV[0.02054993], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161618 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BLOOMBERG[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200430[0], BTC-MOVE-20200502[0], BTC-MOVE-20200530[0], BTC-MOVE-20200505[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00004065], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.63], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00161624 | | ETH[.00001142], ETHW[.00001142], USD[50.00] | | |
| 00161625 | | 1INCH-PERP[0], ADA-20201225[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-20200327[0], DYDX-PERP[0], EOS-20201225[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09283700], FTT-PERP[0], GRT-20201225[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[2.7194851], LTC-20200327[0], LTC-20201225[0], LTC-20210624[0], LTCBULL[.90S], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], PAXG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000779], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], UNI-PERP[0], USD[1.07], USDT[0.06508912], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00161627 | | BTC[.00002024], BTC-PERP[0], ETH[2], ETH-20201225[0], ETH-PERP[0], ETHW[2], FTT[20.95877], LUNC[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[400000], TRX[.000002], UNI-PERP[0], USD[0.02], USDT[4973.73673257] | | |
| 00161628 | | USD[0.24] | | |
| 00161629 | Contingent | 1INCH-PERP[0], ADA-20200925[0], ALT-PERP[0], AMPL[0], BNB-20200626[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200713[0], BTC-PERP[0], DEFI-PERP[0], EOS-20200925[0], ETH[0], ETH-20200925[0], ETH-20210125[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-20201225[0], GRT-PERP[0], KNC-20200925[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC[0], MID-PERP[0], PAXG-20200626[0], PRIV-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[25.99106462], SRM_LOCKED[98.80808998], SXP-PERP[0], THETA-PERP[0], TRX-20200925[0], USD[0.00], USDT[0], XRP-20210326[0] | | |
| 00161632 | | ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], LEO-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00161633 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PSY[.1301], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000033], UNISWAP-PERP[0], USD[0.96], USDT[0.00000010], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161635 | Contingent | SRM[.19804164], SRM_LOCKED[85.80154419], TRX[2467.53108], USD[0.64] | | |
| 00161636 | | RAY[.937], USD[0.01] | | |
| 00161637 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161640 | Contingent | 1INCH-PERP[0], AAPL-0930[0], AAVE[0.01721332], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-HASH-2020Q3[0], BTC-MOVE-20200210[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200410[0], BTC-MOVE-20200414[0], BTC-MOVE-20200212[0], BTC-MOVE-20210313[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210323[0], BTC-MOVE-20210414[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP[.00004505], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00269384], ETH-PERP[0], ETHW[0.02269385], EXCH-PERP[0], FB-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GBTC-2021032610], GME-2021032610], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LB-20210812[0], LDO-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[51.8924921], LUNA2_LOCKED[121.0824816], LUNC-PERP[0], MATIC[1.00818839], MATIC-PERP[0], MID-20200327[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL100-2020042710], OIL100-20200525[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[65.21995496], SOL-PERP[0], SPY-20210326[0], SUSHI[0.12449838], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], TSLA-1230[0], TSLA-20210326[0], TSLAPRE-0930[0], TULIP-PERP[0], TWTR-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[27.17], USDT[0.00670734], USO-0624[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161641 | Contingent | 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20210625[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.57240560], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.04141124], AVAX-0624[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0.00000001], BNBMOON[0], BNB-PERP[0], BSVDOOM[1100.00000001], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200424[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20210903[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[.5], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20210924[0], DOGEBEAR[455.1], DOGEBEAR2021[0], DOGEBULL[0], DOGEMOON[.001], DOGE-PERP[0], DOT-0624[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00096000], ETH-20210625[0], ETH-20210924[0], ETHBULL[0.24995704], ETHMOON[1100], ETH-PERP[0], ETHW[0.00096000], FIDA-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.89999999], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTDOOM[853.8], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC[.05748], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20210924[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-20210625[0], LTC-PERP[0], LUNA2[2.25238760], LUNA2_LOCKED[5.25557108], LUNC[490462.14336], LUNC-PERP[0], MANA[.9384], MANA-PERP[0], MAPS-PERP[0], MATIC[9.38302519], MATIC-20191227[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[55.49926], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[10.81266], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00748073], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[530.5], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[4667.90467691], VETBULL[0], VET-PERP[0], WAVES-0624[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[.7506], XRP-20210625[0], XRP-20210924[0], XRPMOON[.0001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161643 | | GOG[38], USD[0.01] | | |
| 00161652 | | AAVE[0.00000001], AAVE-20210625[0], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00000002], USD[64.76] | | |
| 00161653 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.04778851], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], KNCBULL[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], SXPBULL[0], USD[7.93], XRP-PERP[0], XTZBULL[0] | | |
| 00161654 | Contingent | ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-2019122710], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-2020021910], BTC-MOVE-2020071610], BTC-PERP[0], BVOL[0], CHZ-PERP[0], CLV-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (3951950986706548911/FTX AU - we are here! #3968)[1], NFT (3514609430414342147FTX EU - we are here! #133996)[1], NFT (4005166991212880927FTX EU - we are here! #134604)[1], NFT (4174708303815447147FTX AU - we are here! #3568)[1], NFT (4334491551668070367FTX AU - we are here! #37915)[1], NFT (5072067156720029717/FTX EU - we are here! #134420)[1], OKB-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[2.67950695], SRM_LOCKED[4.82328061], SUSHI-PERP[0], SXP-PERP[0], TRX-20200925[0], TRX-PERP[0], USD[1.82], USDT[-0.00000001] | | |
| 00161655 | | BF_POINT[200], BTC[.00264117], USD[31936.82] | | |
| 00161656 | Contingent | APE[.0266], BTC[.00000453], ETH[0.00421234], ETHW[.00501933], LINK-20191227[0], LTC[.009], LUNA2[0.00082389], LUNA2_LOCKED[0.00192241], LUNC[179.404112], OKB-2019122710], OKB-PERP[0], PEOPLE-PERP[0], TRX[.00114], USD[0.66], USDT[0.00217926] | | |
| 00161657 | | 1INCH-20210625[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNT-PERP[0], CREAM-PERP[0], CRV-PERP[0], EOS-20210625[0], ETC-PERP[0], HBAR-PERP[0], HXRO[4044.191], MATIC-PERP[0], OXY[718.8562], RAY[238.7088], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[6451.28], XLM-PERP[0], ZIL-PERP[0] | | |
| 00161660 | | BTC-MOVE-WK-20200626[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.32268841], USD[0.00], ZEC-PERP[0] | | |
| 00161661 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.000125], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.01], BNB-PERP[0], BSV-PERP[0], BTC[0.000055], BTC-PERP[0], CLV[.03], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00003501], FLOW-PERP[0], FTM-PERP[0], FTT[25.05377426], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LUA[.08790244], LUNA2-0062086], LUNA2_LOCKED[0.00144868], LUNC[.004993], LUNC-PERP[4900000], MAPS[.956585], NEAR[.01408151], NEAR-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[.74936], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0007505], SOL-PERP[0], SRM[1.83359825], SRM_LOCKED[89.88640175], STETH[0.00000902], THETA-PERP[0], TRX[.010918], TRX-PERP[0], USD[-224.82], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0] | | |
| 00161664 | | 1INCH-20210625[0], ALGO-PERP[0], BTC-20210625[0], BTC-PERP[0], DMG-20200925[0], DMG-PERP[0], ETH[.00019629], ETH-PERP[0], ETHW[.00019629], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], OXY-PERP[0], SXP-2020092510], SXP-PERP[0], TOMO-PERP[0], USD[0.45], USDT[0.00000093] | | |
| 00161667 | | BTC-PERP[0], ETH-PERP[0], USD[1.00], USDT[.81954939] | | |
| 00161668 | | ALGOMOON[400000400.21618], ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-MOVE-2019112110], BTC-MOVE-2019112210], DRGNDOOM[.00003], EOS-PERP[0], HT-PERP[0], OKB-PERP[0], USD[0.01] | | |
| 00161669 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[4047.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], HGET[0], HNT-PERP[0], ICA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATH[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0], MTA-PERP[0], NEO-PERP[0], NU-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REN-PERP[0], ROOK[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UBXT[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3380.73], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161670 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-2021032 6[0], AAVE-PERP[0], ADA-20210327[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20210327[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20203327[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.14368735], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200626[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210327[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0.03540064], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.00058248], BNB-0624[0], BNB-20200327[0], BNB-20200625[0], BNB-20210225[0], BNB-20210924[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC0-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20191227[0], BTC-20200626[0], BTC-20210325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0302[0], BTC-MOVE-0921[0], BTC-MOVE-20191024[0], BTC-MOVE-20191029[0], BTC-MOVE-20191101[0], BTC-MOVE-20191104[0], BTC-MOVE-20191108[0], BTC-MOVE-20191106[0], BTC-MOVE-20191110[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191129[0], BTC-MOVE-20191202[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20200107[0], BTC-MOVE-20200214[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200222[0], BTC-MOVE-20200303[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200310[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200414[0], BTC-MOVE-20200419[0], BTC-MOVE-20200424[0], BTC-MOVE-20200321[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200503[0], BTC-MOVE-20200610[0], BTC-MOVE-20200707[0], BTC-MOVE-20200926[0], BTC-MOVE-20201031[0], BTC-MOVE-20201104[0], BTC-MOVE-20201106[0], BTC-MOVE-20201109[0], BTC-MOVE-20201118[0], BTC-MOVE-20201120[0], BTC-MOVE-20201208[0], BTC-MOVE-20210123[0], BTC-MOVE-20210812[0], BTC-MOVE-20210925[0], BTC-MOVE-20210928[0], BTC-MOVE-20210219[0], BTC-MOVE-20210228[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191210[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-20200626[0], BTMX-20200925[0], BTMX-20210326[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[0.00000001], DOGE[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0.000197], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00006794], ETH-0325[0], ETH-20200327[0], ETH-20201227[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00100199], ETHW-PERP[0], EXCH-20200327[0], FLOW-PERP[0], FTM-PERP[0], FTT[1025.03284273], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[0], GMT-0930[0], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210924[0], LINK-20200626[0], LINK-20210327[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA20.31984962[0], LUNA2_LOCKED[0.74631578], LUNC[0.06647732], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO[0.25], MNGO-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], NFT (331104171852663368/FTX EU - we are here! #160422)[1], NFT (334371674577778154/FTX AU - we are here! #5370)[1], NFT (404723309690176574/Monza Ticket Stub #1926)[1], NFT (420130987084263051/The Hill by FTX #7530)[1], NFT (458891191119036272/FTX Crypto Cup 2022 Key #1388)[1], NFT (469834366900772229/Hungary Ticket Stub #1849)[1], NFT (484602751942034402/FTX EU - we are here! #159929)[1], NFT (485564029159769176/Mexico Ticket Stub #968)[1], NFT (538384418095045493/FTX AU - we are here! #5360)[1], NFT (559516312681089188/FTX AU - we are here! #63195)[1], OKB-20200327[0], OLYZO21[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-20200626[0], PAXG-PERP[0], PCR-PERP[0], POLIS-PERP[0], PSY[1500], QTUM-PERP[0], RAY[.474213], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB[191], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.00552506], SRM_LOCKED[212.71690815], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SWEAT[.1254458], SXP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[99.936825], TRU-PERP[0], TRX[.000027], TRX-20200925[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[22781.87], USDT[0.00269127], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[.03710839], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0] | Yes | |
| 00161671 | | BTC-PERP[0], USD[0.74] | | |
| 00161674 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADABEAR[64363651 1], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[0], ALGO[0], ALGO-20211231[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[1771.66352803], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCHMOON[820], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[0.02897141], BTC-PERP[0.16569999], BTTPRE-PERP[0], BULL[0], BULLSHIT[0.00000001], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], COPE[0.00000001], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], CRV-20210926[0], CTXS[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR20210[0], DOGEBULL[0.00070001], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESULIT-20 20PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.73437497], ETHBULL[0.00000002], ETHMOON[.0000477], ETH-PERP[0.1 7], ETHW-PERP[0], EXCH-PERP[0], FIDA[0.00496176], FIDA_LOCKED[1.89539419], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0], FTM-PERP[0], FTT[31.14805137], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALFAN[0], GENE[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GODS[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HMT[30], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LB-20210812[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210924[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCMOON[13.1], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[0], MATICBULL[0], MATIC-PERP[0], MATIC-20210924[0], MDT-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBULL[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MOONE[0.63497786], MTA[0], MTA-PERP[0], MVL-PERP[0], NEAR-PERP[0], NFLX-0624[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SECO[5.32636346], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SLV[-2.62268553], SNX-PERP[0], SOL[-4.16704621], SOL-20210326[0], SOL-20210625[0], SOL-PERP[43.70000000], SPELL[0.00000001], SPELL-PERP[0], SRM[1.34443292], SRM_LOCKED[9.52573907], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP[0.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SWEAT[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[2715.99694229], TRXBULL[0.00000001], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2992.30], USDT[0.00905169], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], WRX[0.37735701], XAUT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRPDOOM[1670748], XRP-PERP[0], XTZ-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YELP[0], YELPERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00161676 | | ADA-PERP[0], ALGODOOM[0625], ALGOMOON[1404], ALGO-PERP[0], ALT-PERP[0], AMD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCHDOOM[0515], BCHMOOM[2790], BCH-PERP[0], BNBDOOM[.00429], BNBMOON[.00008], BNB-PERP[0], BSVDOOM[40034.22], BSVMOON[4.11], BSV-PERP[0], BTC[0.00030901], BTC-20200327[0], BTC-MOVE-20191004[0], BTC-MOVE-20191005[0], BTC-MOVE-20191006[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191231[0], BTC-MOVE-20191213[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20200210[0], BTC-MOVE-20191227[0], BTC-MOVE-20191231[0], BTC-MOVE-20200214[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191126[0], BTC-MOVE-WK-20191130[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200201[0], BTC-MOVE-WK-20200208[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], BVOL[0.00000824], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGNMOON[.00005], DRGN-PERP[0], EOS-20200327[0], EOSDOOM[48.3], EOSMOON[56.7], EOS-PERP[0], ETCDOOM[.00002], ETCMOON[35.55], ETHZ-PERP[0], ETHDOOM[.1605], ETH-PERP[0], EXCHDOOM[.0033], EXCH-PERP[0], HDDOOM[17.76], HT-PERP[0], KNC[.090025], KNC-PERP[0], LEOMOON[.00008], LEO-PERP[0], LINK-20200626[0], LINKDOOM[.08], LINK-PERP[0], LTCDOOM[01322], LTCMOON[13.2777], LTC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-20200327[0], NEO-PERP[0], OKB-PERP[0], OKBDOOM[272284/The Hill by FTX #20679)[1], OKBDOOM[.00335], PRIV-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRXDOOM[1228], TRX-PERP[0], USD[0.06], USDT[0], XAUT-PERP[0], XRPDOOM[0873], XRP-PERP[0], XTZ-PERP[0] | | |
| 00161680 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGODOOM[6000], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20191227[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DGB-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20191227[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LUA[0], LUNC-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], REEF-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[14.06221926], SRM_LOCKED[9.4172308], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.62], XRP-PERP[0], XTZ-PERP[0] | | |
| 00161683 | | ADA-20191227[0], ADA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ATOM-20191227[0], ATOM-PERP[0], BCH-20191227[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-20191227[0], BSVDOOM[15000000], BSV-PERP[0], BTC[0.00002208], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191004[0], BTC-MOVE-20191008[0], BTC-MOVE-20200312[0], BTC-PERP[0], EOS-20191227[0], EOS-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-PERP[0], FTT[7.88], LTC-20191227[0], LTC-PERP[0], MATIC-PERP[0], NEO-20191227[0], NEO-PERP[0], OKB-20191227[0], OKB-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], USDT[43], USDTI-1.04467713], XRP-20191227[0], XRP-PERP[0] | | |
| 00161684 | | ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CUSDT-PERP[0], LINK-PERP[0], LTC-PERP[0], LEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00006488], XRP-PERP[0] | | |
| 00161688 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.62], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161690 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC[4.3563], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[.446347] | | |
| 00161691 | | ADA-2021123[0], ALGO-2021123[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUD[15000.00], AXS-PERP[0], BADGER-PERP[0], BAL[89.61815287], BAL-20211231[0], BTC[0.00159455], BTC-0325[0], BTC-20191227[0], BTC-20200327[0], BTC-20201225[0], BTC-20210326[0], BTC-20210627[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAD[0.00], COMP[1.08450000], COMP-20210326[0], COMP-20210924[0], CRO-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGE[10.0535321], DOGE-PERP[0], DOT-20211231[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[150.63886814], FTT-PERP[0], GRT[978.90036462], GRT-20210924[0], KNC-PERP[0], LINK[.07578064], LINK-20210326[0], LINK-20211231[0], LTC-20201225[0], LUNC-PERP[0], MATIC[4.13064171], MATIC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RUNE[25.31195055], RUNE-PERP[0], SHIB-PERP[0], SOL[.00574274], SOL-20210326[0], SOL-20211231[0], SRM-PERP[0], USD[4023.24], USDT[0.07542927], XTZ-20210326[0] | | |
| 00161693 | | BEAR[.005], BTC-MOVE-20200307[0], FTT[.0177456], USD[0.00] | | |
| 00161695 | | BTC-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], USD[1.47], USDT[1.27000000] | | |
| 00161697 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH[.00022964], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], DOGE[5], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.05333999], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], USD[25.92], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00161698 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ADA-2021123[0], ADABULL[0], ALCA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-2021123[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20200608[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200716[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CEL[0], CHZ-PERP[0], COMP[0], CREAM[0], CRO-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-2021123[0], MIDBULL[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SNX-PERP[0], SOL[-0.00000016], SOL-2021123[0], SOL-PERP[0], SRM[0.10536868], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-2021123[0], UNI-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XAUT[0], XLM-PERP[0], XRP-2021123[0], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00161701 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00004862], ETH-PERP[0], ETHW[.00030336], FIDA-PERP[0], FLM-PERP[0], FTM[.00000321], FTT[0.09613683], FTT-PERP[0], GAL-PERP[0], GARI[.14253], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00242473], LUNA2_LOCKED[0.00565771], LUNC[.0044404], LUNC-PERP[0.00000002], MANA-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[176.1], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.75], USDT[0.00425304], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00161704 | | BEAR[.060755], ETHBEAR[.065676], ETHBULL[.00024], USDT[0] | | |
| 00161707 | | ADA-20200327[0], ALCX[.00000001], ATOM[0], ATOM-PERP[0], AVAX[.001504], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], DOGEBULL[.00005], DOGE-PERP[0], DYDX[.019459], EOS-20200327[0], ETH[-0.00000001], ETH-20200327[0], ETHMOON[.00649312], ETH-PERP[0], FTT[0.12542300], GBP[0.00], IBVOL[0], JOE[.00000001], LINK-20191227[0], LINK-PERP[0], LTC-20191227[0], LTC-PERP[0], MATICBULL[.027267], MID-PERP[0], NEAR[.003483], RSR[.854], SHIT-PERP[0], SNX[.054108], SOL[.0066569], STGL57044], TRX-PERP[0], USD[7715.33], USDT[0], XRP-PERP[0] | | |
| 00161710 | | ATLAS[0], BNB[0], ETH[0], LTC[0], SOL[0], USDT[0] | | |
| 00161711 | Contingent | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB[0], BNT-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HXRO[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0.00456034], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.24792618], SRM_LOCKED[2.63598138], STX-PERP[0], UNI-20210625[0], USD[2994.46], USDT[0.00292551], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], YFI[0], YFI-20210625[0] | | USD[2991.22] |
| 00161713 | | BIDEN[0], BTC[.24316921], ETH[2.99943], ETHW[2.99943], TRUMP[0], TRUMPFEBWIN[5046.3], USD[0.00], USDT[3088.11148304] | | |
| 00161714 | Contingent | BTC[0], BTC-PERP[0], COMP[0.00007271], EGLD-PERP[0], ETH[0.12006389], ETH-PERP[0], ETHW[0.00260039], FTT[776.5948235], FTT-PERP[0], LINK[0.09338209], LINK-PERP[0], MATIC[0.64455288], MKR[0.00093510], REN-PERP[0], SHIT-PERP[0], SNX[0.08667031], SOL-PERP[0], SRM[23.56742174], SRM_LOCKED[303.33271426], SRM-PERP[0], SUSHI[.479175], SUSHI-PERP[0], USD[0.00], USDT[0.00010566], VET-PERP[0], XRP[.841135], YFI-PERP[0] | | |
| 00161716 | Contingent | 1INCH-PERP[0], ADA-20200327[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20200327[0], ATOM-20200925[0], AVAX-PERP[0], BAL-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB[0.00000001], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BTC[0.20432809], BTC-20200327[0], BTC-20200925[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP-20200925[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-20200625[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[25.28491958], GST-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC[0.15615423], LTC-20200925[0], LTC-PERP[0], LUNA[25.09255842], LUNA2_LOCKED[58.54930299], LUNC[0], LUNC-PERP[0], MATIC[0.00665001], MATIC-PERP-74], MKR[0], MKR-PERP[0], NEAR-PERP[0], NFT (4294475628409633737/Official Solana NFT)[1], OMG[0], OP-PERP[0], PAXG[0.30860011], PAXG-PERP[0], RAY[0], REN-PERP[0], SHIB-PERP[0], SOL[2.03195876], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.21855978], SRM_LOCKED[3.12735416], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TRU[.000066], UNI-20210326[0], UNI-PERP[0], USD[687.39], USD[T0.00068451], USTC[.006865], WAVES-PERP[0], XLM-PERP[0], XTZ-20200327[0], XTZ-20200925[0], YFI[0], YFI-PERP[0] | | |
| 00161717 | Contingent | ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.1597], CLV-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ETH[.096], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[25.06665569], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HT-PERP[0], KIN-PERP[0], MKR-PERP[0], MULTI-PERP[.7700], OLUNC-PERP[0], LOOKS-PERP[29650], NEAR-PERP[0], OKB-PERP[0], ROSE-PERP[59370], RUNE-PERP[133], SHIT-PERP[0], SOL[350], SOL-PERP[0], SRM[.04902607], SRM_LOCKED[.07097393], STG-PERP[3046], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.003399], TRX-PERP[-6000], USD[1852.34], USDT[5721.54073358], USDT-PERP[0] | | |
| 00161724 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BCH-20200327[0], BCH-PERP[0], BNT-20200327[0], BNB[0], BNB-20200327[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200625[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20200104[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200117[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200414[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200419[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200428[0], BTC-MOVE-20200501[0], BTC-MOVE-20200512[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200525[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200730[0], BTC-MOVE-20200804[0], BTC-MOVE-20200810[0], BTC-MOVE-WK-20190122[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201100[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CELO-PERP[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00196545], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HALF[0], HNT-PERP[0], HOT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-20200327[0], LINA-PERP[0], LINK[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200628[0], MATIC-PERP[0], NEAR-PERP[0], NFT (36227229619890945/FTX AU - we are here! #258451)[1], NFT (477889318261485058/FTX EU - we are here! #258461)[1], NFT (489092416921082339/FTX EU - we are here! #258468)[1], NFT (573323887977686657/FTX AU - we are here! #124252)[1], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-20200626[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRX-PERP[0], USD[0.41], USDT[3.74067009], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

Confidential Schedule F-17 - Nonpriority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161725 | | 1INCH-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-PERP[0], BTMX-20200327[0], CHZ-PERP[0], COMP-20200626[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20201225[0], ETH-20210924[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], GRT-20201225[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161726 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[0], BTC-MOVE-20200425[0], BTC-MOVE-20200511[0], BTC-MOVE-20200620[0], BTC-PERP[0], DEFI-20200925[0], ETH-PERP[0], LINK-PERP[0], MID-20200327[0], MID-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.22], XTZ-PERP[0] | | |
| 00161727 | Contingent, Disputed | BCH-20201225[0], BTC-MOVE-20200719[0], BTC-MOVE-20200714[0], BTC-MOVE-20200716[0], BTC-MOVE-20200721[0], ETH-PERP[0], FIL-PERP[0], FTT[0], SUSHI-PERP[0], TRUMP[0], UNI-20200925[0], UNI-PERP[0], USD[15.37], USDT[0] | | |
| 00161728 | | BSVBULL[7.2], BSV-PERP[0], BTC-PERP[0], USD[1.01] | | |
| 00161729 | | USD[0.03] | | |
| 00161730 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00000446], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00097651], ETH-PERP[0], ETHW[0.00097651], FIL-PERP[0], FTT-PERP[0], LINK[0.00538202], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-148.31], USDT[199], USO[.0029818], USO-20210326[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00161731 | Contingent | BTC[.00093292], LUNA2[.00000027], LUNA2_LOCKED[0.00000064], LUNC[.0600366], USD[0.76], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00161733 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20190927[0], ALGO-PERP[0], ALT-20190927[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-20191227[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20190927[0], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-20200131[0], BTC-PERP[0], BULL[0.00000091], COMPBEAR[.00694765], COMPBULL[0.00008097], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[.00000001], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20191227[0], ETH-20200626[0], ETHBULL[0.00000609], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-20191227[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20191227[0], LTC-PERP[0], LUNC-1021.55], LUNC-PERP[0], MATIC-PERP[0], MID-20191227[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI[.00134209], UNI-PERP[0], USD[317930.70], USDT[0.00000002], USDT-20191227[0], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00161734 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BERNIE[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.44], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00161735 | | ALGO-PERP[0], BSVMOON[20.79782266], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[0.10.00000002], XRP-PERP[0] | | |
| 00161738 | | ADA-20191227[0], ADA-20200327[0], ADA-PERP[0], ALT-20190927[0], ALT-20190127[0], ALT-20200327[0], ALT-PERP[0], BCH-20191227[0], BTC-20200327[0], BTC-PERP[0], DOGE-20191227[0], DRGN-20191227[0], DRGN-20200327[0], DRGN-PERP[0], ETH-20190927[0], EXCH-20191227[0], EXCH-20200327[0], EXCH-PERP[0], LEO-20191227[0], LEO-PERP[0], LTC-20191227[0], MATH[.017339], MATIC-20191227[0], MATIC-PERP[0], MID-20190927[0], MID-20200327[0], MID-PERP[0], ROOK[.0003], SHIT-20190927[0], SHIT-20200327[0], SHIT-PERP[0], TRX-20191227[0], TRYB-20200327[0], TRYB-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-20191227[0] | | |
| 00161740 | Contingent | 1INCH[0.00000002], ALT-20191227[0], ALT-20200327[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[1.99170001], BTC-20200925[0], BTC-MOVE-20210414[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020[0], EOS-20200327[0], ETC-20200327[0], ETH[86.71485155], ETH-20191227[0], ETH-20200925[0], ETH-PERP[0], ETHW[0.00650026], EXCH-PERP[0], FLM-PERP[0], FTT[506.14041441], FTT-PERP[0], HGET[100], KSM-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], MATIC[.00000001], MATIC-PERP[0], MCB[.00000001], MID-20191227[0], MID-PERP[0], MOB[71965.80700201], OKB-PERP[0], ONE-PERP[0], OXY[1488550.12977063], OXY_LOCKED[8206106.87022937], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], ROSE-PERP[1734943], SHIT-20190927[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-PERP[0], SKL[880469.458225], SKL-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SRM[21.26369699], SRM_LOCKED[248.10882906], SUSHI[.00000001], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], USD[22959.30], USDT[0.00000001], WSB-20210326[0], YFI-PERP[0] | | |
| 00161743 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0], MNGO[114.29062983], TRUMP[0], USD[0.50] | | |
| 00161744 | Contingent, Disputed | ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200601[0], BTC-MOVE-20200702[0], BTC-MOVE-20200726[0], BTC-MOVE-20200728[0], BTC-MOVE-20200719[0], BTC-MOVE-20200808[0], BTC-PERP[0], CBSE[0], COIN[0.00000001], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], RON-PERP[0], SHIB-PERP[0], SRM[.09195588], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3531.26], USDT[0], USDT-PERP[0], VET-PERP[0], WBTC[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00161746 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.19311575], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[6000.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0004], ETH-PERP[0], ETHW[.0004], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.7], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09269793], LUNA2_LOCKED[0.21629517], LUNC[20185.17], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[5.35], USDT[7961.45194354], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161747 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00007522], BTC-PERP[0], CAKE-PERP[0], DOGE[2], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.08057517], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM[.11580272], SRM_LOCKED[18.24419728], TRX[.000001], USD[123.59], USDT[7.90491160] | | |
| 00161749 | | BNB-PERP[0], BTC-PERP[0], HT-PERP[0], OKB-PERP[0], USD[0.00] | | |
| 00161750 | | USD[0.00] | | |
| 00161755 | | ATOM-20200327[0], BCH-20200327[0], BNB-20200327[0], BTC-20191227[0], BTC-MOVE-20191211[0], BTC-MOVE-20191224[0], BTC-MOVE-20191227[0], BTC-MOVE-20191231[0], BTC-MOVE-20200122[0], BTC-MOVE-20200126[0], BTC-MOVE-20200220[0], BTC-MOVE-20200212[0], BTC-MOVE-20200216[0], BTC-MOVE-20200219[0], BTC-MOVE-20200301[0], BTC-MOVE-20200308[0], BTC-MOVE-20200312[0], EOS-20200626[0], LINK-20200327[0], OKB-20200327[0], TOMODOOM[4323000000], TRX-PERP[0], USD[0.00], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00161761 | Contingent | ALT-PERP[0], ARKK-20210625[0], CHZ[6.7], FTT[.04426551], HGET[.0491275], MAPS[.75141], OXY[.875296], SRM[.02566398], SRM_LOCKED[.07602006], TRX[.000005], UBXT[.11044], USD[0.77], USDT[0] | | |
| 00161762 | | BTC-PERP[0], ETHDOOM[.25530549], ETH-PERP[0], USD[54.34] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161763 | | BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0107[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0121[0], BTC-MOVE-0123[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0304[0], BTC-MOVE-0306[0], BTC-MOVE-0191215[0], BTC-MOVE-0191216[0], BTC-MOVE-0191217[0], BTC-MOVE-0191218[0], BTC-MOVE-0191219[0], BTC-MOVE-0191221[0], BTC-MOVE-0191222[0], BTC-MOVE-0191224[0], BTC-MOVE-0191225[0], BTC-MOVE-0191226[0], BTC-MOVE-0191227[0], BTC-MOVE-0191228[0], BTC-MOVE-0191229[0], BTC-MOVE-0191230[0], BTC-MOVE-0191231[0], BTC-MOVE-0200106[0], BTC-MOVE-0200107[0], BTC-MOVE-0200109[0], BTC-MOVE-0200110[0], BTC-MOVE-0200120[0], BTC-MOVE-0200121[0], BTC-MOVE-0200210[0], BTC-MOVE-0200211[0], BTC-MOVE-0200214[0], BTC-MOVE-0200216[0], BTC-MOVE-0200219[0], BTC-MOVE-0200220[0], BTC-MOVE-0200227[0], BTC-MOVE-0200228[0], BTC-MOVE-0200314[0], BTC-MOVE-0200315[0], BTC-MOVE-0200317[0], BTC-MOVE-0200319[0], BTC-MOVE-0200320[0], BTC-MOVE-0200324[0], BTC-MOVE-0200325[0], BTC-MOVE-0200326[0], BTC-MOVE-0200329[0], BTC-MOVE-0200330[0], BTC-MOVE-0200331[0], BTC-MOVE-0200401[0], BTC-MOVE-0200402[0], BTC-MOVE-0200403[0], BTC-MOVE-0200404[0], BTC-MOVE-0200405[0], BTC-MOVE-0200406[0], BTC-MOVE-0200407[0], BTC-MOVE-0200408[0], BTC-MOVE-0200409[0], BTC-MOVE-0200410[0], BTC-MOVE-0200501[0], BTC-MOVE-0200520[0], BTC-MOVE-0200701[0], BTC-MOVE-0200801[0], BTC-MOVE-0200807[0], BTC-MOVE-0200808[0], BTC-MOVE-0200809[0], BTC-MOVE-WK-20201207[0], BTC-MOVE-WK-20201214[0], BTC-MOVE-WK-20201221[0], BTC-MOVE-WK-20210104[0], BTC-PERP[0], DOGE-0325[0], DOGE-20210625[0], DOGE-BNB-PERP[0], ETH[0.00000037], FTT[26.89008295], FTTPERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], SHIB-PERP[0], SOL-20200925[0], SUSHI-20200925[0], SUSHI-PERP[0], TRUMP[0], TRX[.000001], TSLA-20210625[0], USD[-1520.39], USDT[1990.00000001] | | |
| 00161764 | Contingent | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01468500], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICDOOM[7054900], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[657.08034786], SRM_LOCKED[3430.07891558], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00161767 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20201225[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000007], BTC-0325[0], BTC-0625[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0200320[0], BTC-MOVE-0200403[0], BTC-MOVE-0200409[0], BTC-MOVE-WK-20200421[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CEL-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20200925[0], ETH-20210326[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW[0.00000027], EXCH-20211231[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.10000], FTT-PERP[0], HT[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-20200925[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[17.5956146], SRM_LOCKED[7063.01349108], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20211231[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-20200925[0], USD[2151.31], USDT[0.00000002], WBTC[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161769 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000240], COMP-PERP[0], DOGE[1.03466073], DOGEBEAR2021[.00111178], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[0.00004962], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.0087], UNI-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XRPBULL[.17277], XRP-PERP[0], YFI-PERP[0] | | |
| 00161770 | Contingent | 1INCH[0], AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[1.04649465], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04445536], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.818864], SRM_LOCKED[197.00570825], STORJ-PERP[0], SXP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-10569.23], USDT[633.95037320], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161771 | | BTC[0], BULL[0], ETH[.00000001], FTT[0], GRT[30000.6], USD[0.00], USDT[0] | | |
| 00161774 | | ALGO-20200626[0], ALGO-PERP[0], ALT-PERP[0], BSV-PERP[0], BTC[.00003734], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-0.26] | | |
| 00161777 | Contingent | AAVE-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AVA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETN-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.42630237], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], QI[.00000002], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHI-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[2.33], USDT[0.00000006], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 00161778 | | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20191227[0], BTC-20201225[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[307574695087279822/Magic Eden Pass][1], OKB[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TRX[0], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USD[37.64], USDT[0.00000004], USTC[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM[0], XMBULL[.0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00161779 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-20210924[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[.0010291], ETH-20210924[0], ETH-20211231[0], ETHW[.00102915], EXCH-20210625[0], EXCH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-20210924[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[.02224084], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[307.36390599], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00161780 | | BNB-PERP[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.0008], TRX[.02224084], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[307.36390599], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00161784 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.4404], SRM_LOCKED[7.12553353], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRUMP[0], TRU-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.08], USDT[0.00013010], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161798 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0.00000001], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], JST[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000002], LTC-20200626[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[1.03618844], SRM_LOCKED[0.03809666], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00808202], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161801 | | ADAMOON[.03], HT-PERP[0], MID-PERP[0], TRXMOON[105], USD[0.01], USDT[0.00000001] | | |
| 00161802 | Contingent | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0.00000001], EGLD-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[6.80200000], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[12160.43712309], FTT-PERP[0], FTXDXY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.79690499], SRM_LOCKED[2271.01211922, TRX[0.00049], UNI-PERP[0], USD[23.94], USDT[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00161806 | | ALCX-PERP[0], APE-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.001889], UNI-PERP[0], USD[0.00], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00161808 | | ALGOBULL[3], BILI-20210326[0], BNBBULL[.0005], BSV-20210326[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200119[0], BTC-MOVE-20200123[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200128[0], BTC-MOVE-20200130[0], BTC-MOVE-20200201[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], FTTL.18[, OKBBULL[.00005], TRX-20210326[0], USD[0.00], USDT[503.34935026] | | |
| 00161809 | Contingent | 1INCH-20210326[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADABULL[.0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AXS[0.00000001], AXS-PERP[0], BAL-20210326[0], BCH-PERP[0], BNB[0], BNB-1230[0], BNB-20210326[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BNTX-20201225[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00529936], BTC-0325[0], BTC-0630[0], BTC-20201225[0], BTC-20210328[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200331[0], BTC-MOVE-20200402[0], BTC-MOVE-20200412[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], COMP-0930[0], COMPBULL[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-2021094[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-1230[0], DOGE-20210326[0], DOGE-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20210625[0], DRGN-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[1.03957904], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBEAR[214685218.40385216], ETHBULL[0.03000002], ETH-PERP[0], ETHW[0.007697], EXCH-20210625[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-20210326[0], HBAR-PERP[0], IOTA-PERP[0], LINK-20200925[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.29642151], LUNA2_LOCKED[0.69165021], LUNC-PERP[0], MATICBEAR2021[5796], MATIC-PERP[0], MKR-PERP[0], MKRBULL[0], MKR-PERP[0], MRNA[0], MRNA-20201225[0], MRNA-20210924[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], PFE-20201225[0], PRIV-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SOL-0325[0], SOL-0630[0], SOL-PERP[0], SUSHI-20200125[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHIBULL[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TOMO-20201225[0], TRU-20210326[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210625[0], UNISWAP-20200925[0], USD[2653.87], USDT[0], USO-0325[0], USO-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20211231[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161810 | Contingent | DOGE[5], ETH[0], FTT[150.03286825], SRM[41.69825646], SRM_LOCKED[339.26853749], USD[612.14], USDT[0] | | |
| 00161811 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20200326[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.71], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00161812 | | 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20201225[0], BABA-20210326[0], BABA-20210625[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BILI-20210326[0], BILI-20210625[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.01612139], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.9992], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20210326[0], TSLA-20210625[0], UNI-PERP[0], USD[0.10], USDT[0.00415700], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00161814 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[3], ANC-PERP[0], APE-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE[.90482], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN[.66696271], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-20210625[0], FTM-PERP[0], FTT[3.387687], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-0009655[, MINA-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.03295402], SRM_LOCKED[0.03805016], SRM-PERP[0], SRN-PERP[0], STG[1], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00013], TRX-PERP[0], USD[0.51], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161815 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20200626[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FXS-PERP[0], GBP[0.00], GMT-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.73301164], LUNA2_LOCKED[0.37702717], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[.02605337], SRM_LOCKED[2.37634665], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.15], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZBULL[.00, XTZ-PERP[0], YFI-PERP[0] | | |
| 00161816 | | BTC-PERP[0], EOS-PERP[0], HT-PERP[0], LTCMOON[9.30539723], USD[0.00], USDT[0.00000049] | | |
| 00161818 | Contingent | BCHDOOM[476.49], LUNA2[0.00035076], LUNA2_LOCKED[0.00081844], TRX[.00193], USD[1.66], USDT[39250.22468820], USTC[.049652] | | |
| 00161819 | | BAO[1], BTC-PERP[0], LTC-PERP[0], RSR[1], SHIT-PERP[0], TRX[.963], USD[0.21], USDT[273.975194] | | |
| 00161820 | | BNB-PERP[0], USD[0.31], USDT[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161821 | Contingent | 1INCH-2021026[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], AKRO[2628.725765], ALCX[0.11491190], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20211231[0], ALGO-PERP[0], ALICE[16.7], ALICE-PERP[0], ALPHA[4.85579], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[5.46206381], BADGER-PERP[0], BAL[0.06653582], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO[97944.6055], BAO-PERP[0], BAT[.4571605], BAT-PERP[0], BCH-20200327[0], BCH-20200925[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00918038], BNB-20200327[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BSV-20210125[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00007034], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200307[0], BTC-MOVE-20200630[0], BTC-MOVE-20200220[0], BTC-MOVE-20210102[0], BTC-MOVE-WK-20200330[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTMX-20200925[0], BTTPRE-PERP[0], BVOL[0.00008963], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL[.0900516], CEL-20210625[0], CHR-PERP[0], CHZ[.0051], CHZ-20210326[0], CHZ-20211231[0], CHZ-PERP[0], COMB[0.00616847], COMP[0.00009862], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMP-20210625[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], COPE[.19684652], CREAM-20201225[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT[73.1587], DENT-PERP[0], DMG-20200925[0], DODO[.0656005], DODO-PERP[0], DOGE[8.936291], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0624[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EDEN[101.7], EDEN-20211231[0], EDEN-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00094576], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00094575], FIDA[1.6810150], FIDA_LOCKED[.66665757], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FRONT[.8554575], FTM[.92410275], FTM-PERP[0], FTT[160.00002501], FTT-PERP[0], GMT-PERP[0], GODS[72.3], GRT[.6970275], GRT-20210326[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HGET[61.42022747], HNT-PERP[0], HOT-20200327[0], HT-PERP[0], HUM[9.265615], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[7550.815], KIN-PERP[0], KNC[0.08887517], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LINA[424.9722925], LINA-PERP[0], LINK[0], LINK-20200626[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC[.5993185], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUA[1594.83246325], LUNC-PERP[0], MANA-PERP[0], MAPS[.44852175], MAPS-PERP[0], MATH[204.69294165], MATIC-20200925[0], MATIC-PERP[0], MEDIA[0.00844554], MEDIA-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA[.9239335], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS[.0103], ORBS-PERP[0], OXY[62.36264025], OXY-PERP[0], PAXG-PERP[0], PERP[2.43999245], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[158.38908882], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00024821], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[3.7802324], SNX-PERP[0], SOL[36.63126094], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[657.89927176], SRM_LOCKED[101.36338453], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[7.68409], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20210226[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[.001854], SXP-20200925[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-032S[0], THETA-PERP[0], THETA-20200925[0], THETA-20210326[0], THETA-20211231[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-PERP[0], TRU[.65463225], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TRX[.000198], TRX-20200925[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UBXT[1130.4520305], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[488.95], USDT[1070.06147804], VET-20200925[0], VET-PERP[0], WAVES-20210625[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00161823 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[745045.90515], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20191227[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-20210326[0], ALT-20210625[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], APT[803.00803], AR-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00044135], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20210226[0], BCH-PERP[0], BERNIE[0], BIT-PERP[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BNT[.00000001], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00000002], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20191009[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191018[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191118[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20191401[0], BTC-MOVE-20191402[0], BTC-MOVE-20191403[0], BTC-MOVE-20191404[0], BTC-MOVE-2020104[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200120[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200217[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200714[0], BTC-MOVE-20200719[0], BTC-MOVE-WK-20191229[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200814[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200626[0], CEL-PERP[0], CHZ[1857258.3892], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CONV-20190033[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-20200925[0], DAI[.00000001], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOGE[-0.00000007], DOGE[.49147], DOGE-20200925[0], DOGE-PERP[0], DOT[.007584], DOT-20200125[0], DOT-20211225[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200PERP[0], DRGN-20200327[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.00000001], ENJ-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETH[2.8000002], ETH-0910927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20210226[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.50000001], EXCH-0325[0], EXCH-20191227[0], EXCH-20200327[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-PERP[0], FIDA[5484.9213894], FIDA_LOCKED[4190127.97075081], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.20593], FTM-PERP[0], FTT[0.17320720], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-20200626[0], HT-20200925[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[.01626], LEND-PERP[0], LEO-20191227[0], LEO-20200327[0], LEO-20200626[0], LINA[.00000038], LINA-PERP[0], LINK[0.00000001], LINK-20200327[0], LINK-20200626[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0000305], LTC-20191227[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS_LOCKED[9888326.61146528], MAPS-PERP[0], MATIC-20191227[0], MATIC-20200925[0], MATIC-PERP[0], MID-20191227[0], MID-20200327[0], MID-20200626[0], MID-20200925[0], MID-20210326[0], MID-20210625[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], MKR-20200925[0], MKR-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[342466849574059231/FTX Foundation Group donation certificate #13][1], NFT[387398999552543374/FTX Foundation Group donation cerificate #9][1], NFT[436074386376625114/FTX Foundation Group donation cerificate #8][1], NFT[458651857662512349/FTX Foundation Group donation cerificate #12][1], ONE-PERP[0], OP-PERP[0], OXY_LOCKED[820106.87022937], OXY-PERP[0], PAXG[.00000001], PERP-PERP[0], PETE[0], POLIS[3.841], POLIS-PERP[0], PRIV-20200626[0], PRIV-20201225[0], PRIV-PERP[0], PYTH_LOCKED[100000000], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[50000.00326230], SOL-20201125[0], SOL-PERP[0], SRM[9073.45718376], SRM_LOCKED[14359597.46821777], SRM-PERP[0], STEP-PERP[0], STG[.00000001], SUSHI[0.00000001], SUSHI-PERP[0], SXP-20200327[0], TRU-20191227[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TRUMPFEB[0], TRUMPFEB[0], TRUMPLOSE-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[356679.52], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00161824 | | ASD-PERP[0], BTMX-20210326[0], TRX[.000011], USD[0.02], USDT[0.00000001] | | |
| 00161827 | | BTC[.00003497], BTC-PERP[0], USD[-0.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161828 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM[132.5], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.04143075], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[150.18536283], FTT-PERP[0], GRT-PERP[0], IMX[.6], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-20191227[0], MID-PERP[0], PERP[.0197715], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP[.00125], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9.52], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00161830 | | BCH-PERP[0], BNB-PERP[0], BSV-20191027[0], BTC-MOVE-20191028[0], BTC-PERP[0], EOSDOOM[.08934], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[0.84], USDT[.00881047], XRP-PERP[0] | | |
| 00161833 | | BTC[0], FTT[0.05215738], TRX[.000008], USD[0.54], USDT[.007884] | | |
| 00161835 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[2.097397], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.07583], KNC-PERP[0], LINA[8.2444], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[.0432395], MEDIA[.00754615], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[9.04], USDT[0.50000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161836 | | ALGO[2.07382078], ETH-PERP[0], SAND-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 00161839 | | TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00161840 | | USD[54435.41] | | |
| 00161841 | Contingent | 1INCH[0], 1INCH-PERP[86477], AAVE[0], AAVE-PERP[113.86000000], ADA-PERP[-52786], ALGO-20200327[0], ALGO-PERP[456805], ALPHA-PERP[0], AMPL[0.51013265], AMPL-PERP[0], APE[33.3264815], APE-PERP[-1565.40000000], APT[10.22941], APT-PERP[-843], ATOM-PERP[0], AVAX[0], AVAX-PERP[49088], AXS-PERP[-3152.59999999], BABA-20201225[0], BAL[.00350495], BAL-PERP[0], BCH[0], BCH-0325[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BNB[1.15452208], BNB-0325[0], BNB-PERP[0], 5776.60000000], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[3.74579797], BTC-0325[0], BTC-0413[-61.2313], BTC-0624[0], BTC-0930[0], BTC-1230[-181.2221], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20211024[0], BTC-MOVE-2021Q1[0], BTC-PERP[-85.45300000], CAKE-PERP[101650.5], CHZ-PERP[0], COMP[0], COMP-20200925[0], COMP-PERP[-168.12569999], CRO[9901.82955], CRO-PERP[278600], CRV[465.31926376], CRV-PERP[-12633T], DMG[.029207], DMG-PERP[0], DOGE-PERP[1330677], DOT-PERP[19762.39999999], DRGN-PERP[0], DYDX-PERP[0.359889.3], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETC-PERP[-445.99999999], ETH[17.34247414], ETH-0325[0], ETH-0331[-863.07], ETH-0624[0], ETH-0930[0], ETH-1230[-4738.377], ETH-20200327[0], ETH-20200626[0], ETH-20210425[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-3127.03600000], ETHW[17.84539675], ETHW-PERP[-1848.3], EXCH-PERP[9.855], FIL-PERP[-6352.50000000], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[70004.23851549], FTT-PERP[99779.3], GAL[785.6155675], GAL-PERP[-83532], GBTC-20211231[0], GMT-PERP[1666464], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-20201225[0], HT-PERP[0], JOE[68449B.57784743], KNC-PERP[0], LINK[0], LINK-PERP[-1415.69999999], LTC[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[-11157.42999999], LUNA2[0.00000063], LUNA2_LOCKED[9352.54350848], LUNC[0], LUNC-PERP[0], MASK-PERP[94597], MATIC-PERP[104085], MKR[0], MKR-PERP[0], NEAR-PERP[0], OKB-20201225[0], OKB-PERP[9257.61], OMG-PERP[0], PAXG-PERP[0], PETE[0], SHIB-PERP[46838000000], SNX[0], SNX-PERP[0], SOL[46.21877513], SOL-PERP[-28938.83], SRM[38.27818131], SRM_LOCKED[44407.90985343], STG[218740.26127124], SUSHI[0], SUSHI-PERP[400874.5], SXP[0], SXP-PERP[-94395.99999999], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[498652.06], TRX[0.00059800], TRX-PERP[-4415561], UNI[0], UNI-PERP[37228.8], USD[19901112.96], USDT[4986.00000002], USDT-20191227[0], USDT-20200327[0], USDT-PERP[-408386], USTC[0.00000000], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.00036000], XRP-20200327[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[-573], XTZ-PERP[0], YFI[0.00000000], YFI-PERP[46.6], ZEC-PERP[0] | Yes | |
| 00161844 | | DOGE[5], ETH[.00083872], ETHW[.00083872], FTT[0.02649549], USD[1.62], USDT[0] | | |
| 00161847 | | AUD[100.00], FTT[295.08224688] | | |
| 00161848 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00161850 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.04765602], GAL-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX[.000008], TRX-PERP[0], USD[10.01], USDT[0], WAVES-PERP[0], XRPMOON[.0008], XRP-PERP[0], XTZ-PERP[0] | | |
| 00161851 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], BTC[0.16540627], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.52884468], ETH-0930[0], ETH-PERP[0], ETHW[0.00128304], FLOW-PERP[0], FTM-PERP[0], FTT[1.64425629], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.96857172], LTC[.00018533], LTC-PERP[0], LUNA2[0.00115003], LUNA2_LOCKED[0.00268341], LUNA2-PERP[0], LUNC-PERP[0], MATIC[331], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[30.77837638], SOL-0930[0], SOL-PERP[0], SPY[.52619805], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], USD[-1075.70], USDT[0.00011322], USTC[.162793], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.55558996], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00161852 | | USDT[2] | | |
| 00161854 | | AAVE[0], AVAX[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BNB[0], BTC[0], BTC-20190927[0], BTC-20191227[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-2020130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200310[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-UN-20200207[0], BTC-PERP[0], BULL[0], DOGEBEAR[5736.8], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], KNC-20200925[0], LINK-20200626[0], LTC[0], MATIC[0], SOL[0], TRUMP[0], TRUMP TOKEN[1527.9], USD[0.00], USDT[0] | | |
| 00161856 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[3193.49], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00001152], BTC-MOVE-20210708[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], ETC-PERP[0], ETH[3.39833651], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[3.39833651], FIL-PERP[0], FILIPERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01444621], FTT-PERP[734], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[309.29197], LINK-PERP[0], LRC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-8264.55], USDT[5272.80718801], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00161866 | | USD[0.00], USDT[0.00007669], XRP-PERP[0] | | |
| 00161868 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20190926[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200816[0], BTC-PERP[0], COMP-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00037625], ETH-PERP[0], ETHW[0.00037624], FIL-PERP[0], FTT[.00297784], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLRS[304.11576781], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.63], USDT[.0240], VET-PERP[0], XTZ-PERP[0] | | |
| 00161870 | Contingent | AAVE-PERP[0], AAVE-PERP[0], ADABEAR[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCHBULL[0], BNBBULL[0], BNB-PERP[0], BTC[0.00006282], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.04953442], FTT-PERP[0], KNCBULL[0], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], MKRBULL[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.01720676], SOL-PERP[0], SRM[6.12067468], SRM_LOCKED[24.18720711], SRM-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.22], USDT[3828.04618567], VETBULL[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00161871 | | MNGO[9.734], USD[0.00], USDT[0] | | |
| 00161872 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS[0.05058096], AXS-PERP[0], BSV-PERP[0], BTC[.19658383], BTC-PERP[0], CHZ-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[1.225], FLOW-PERP[0], FTT[0.07519468], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA[.010891], MID-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.009], SOL-PERP[0], UNI-PERP[0], USD[14164.57], USDT[4213.28421087], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161874 | | 1INCH[.9998], 1INCH-20210326[0], 1INCH-PERP[0], AAPL[0], AAVE[0.00000002], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADABEAR[169967020], ADABULL[0.00188003], ADAHALF[0], ADAHEDGE[0], AKRO[0.00000001], ALCX[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210924[0], ALGOBULL[9340540.54511181], ALGOHALF[0.00000001], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], AMZN-20210326[0], APT[0.94621256], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOMBULL[0.00000003], ATOMHALF[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-2.99221614], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000002], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BEARSHIT[0], BNB[0.00000002], BNB-1230[0], BNB-20210326[0], BNB-20210924[0], BNBBULL[0.00000001], BNBHEDGE[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BSV-20210924[0], BSV-PERP[0], BTC[0.01798908], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210202[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], BVOL[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMPBULL[0.00000001], COMP-PERP[0], COPE[0], CREAM[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV[0.00000001], CRV-PERP[0], CUSD[0], CUSDTBULL[0], CUSDT-PERP[0], DAI[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBULL[0.00000001], DEFIHALF[0], DEFI-PERP[0], DOGE[8662.80511086], DOGE-20210625[0], DOGEBULL[0], DOGEHALF[0.00000001], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX[194.27706], DYDX-PERP[0], EDEN[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.007124], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[60.00032810], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETHE-20210326[0], ETHHALF[0.00000002], ETH-PERP[0], EURV[999.81], EXCH-20210326[0], EXCH-20210924[0], EXCHBULL[0.00000002], EXCHHALF[0], EXCH-PERP[0], FB-20210625[0], FIL-0930[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM[2309.55154200], FTM-PERP[0], FTT[0.10510750], FTT-PERP[0], FTXDXY-PERP[0], GBTC[0], GBTC-20210326[0], GBTC-20210326[0], GRT-0.15925613], GRT-0930[0], GRT-20210625[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HALF[0.00000001], HALFSHIT[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC[640.25277518], KNCBULL[0.00000001], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO[0], LEOBULL[0], LEO-PERP[0], LINK[0.18449949], LINK-20210326[0], LINKBULL[0.00000002], LINKHALF[0.00000001], LRC[0.00000001], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[-797.71643462], MATICBULL[0.00000001], MATICHALF[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR[0.21181341], MKRBULL[0.00000001], MKR-PERP[0], NEO-PERP[0], NOK-20210326[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00000002], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SLV-20210326[0], SLV-20210924[0], SNX[0.00000001], SNX-PERP[0], SOL[6.44723620], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SRM[-0.00000001], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STETH[0.00000001], STG[0.00000003], STG-PERP[0.3647], STORJ-PERP[0], SUSHI[1.97840002], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHIBULL[0.00000002], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLRY-20210625[0], TOMO-PERP[0], TRX[186.00000001], TRX-1230[-109.17], TRX-20210625[0], TRX-PERP[0], TSLA[.00000003], TSLA-20210625[0], TSLAPRE[0], UNI[-1.14841579], UNI-20210326[0], UNI-PERP[0], UNISWAPBEAR[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[5299.29], USDT[276.44376337], VET-PERP[0], WAVES-PERP[0], WBTC[0], WSB-20210326[0], XAUT-20210326[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZBULL[0.00000001], XTZHALF[0.00000001], XTZHEDGE[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00161876 | | AURY[43.57165349], BTC[0.01480608], BTC-PERP[0], HXRO[717.4974], LUA[5241.23152], STEP[1061.11897199], USD[0.12] | | |
| 00161876 | | BTC-PERP[0], ETHMOON[.1], USD[0.00], USDT[0.00013631] | | |
| 00161877 | Contingent, Disputed | USD[111.12] | | |
| 00161878 | | ATLAS[8489.2514], ATLAS-PERP[0], USD[.03], USDT[0.06760001] | | |
| 00161879 | Contingent | FTT[295.095], IMX[.00000001], LUNA2[0.01343541], LUNA2_LOCKED[0.03134930], LUNC[2925.59], TRUMP[0], USD[0.94], USDT[0] | | |
| 00161880 | | AUD[0.00], BAO[873.056], BTC[0.01000000], DOGE[5], EGLD-PERP[0], ETH[0], ETH-PERP[0], RSR[7.381405], SRM[111.22470282], SRM_LOCKED[526.04050056], USD[0.41], USDT[0] | | |
| 00161882 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], DAI[483.984068], DEFIBULL[2.59863200], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.07280041], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR[4850], NEO-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[47.0568929], SRM_LOCKED[176.32120627], SRM-PERP[0], SRN-PERP[0], STOR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[1961.61], USDT[11.88000000], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00161888 | | THETA-PERP[0], TRX[.4237], USD[0.04], USDT[8.2452159] | | |
| 00161890 | | USD[0.08] | | |
| 00161892 | | ALGO-PERP[0], BNB-20191227[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[.9], TRX-PERP[0], USD[892.37], USDT[0] | | |
| 00161893 | Contingent | AVAX[0], BTC[0.00004832], CEL[0], DOGE[0], ETH[0], ETHW[0], FTM[0], FTT[25.03989379], GBP[0.01], LINK[0], LUNA2[0.00207335], LUNA2_LOCKED[0.00483781], LUNC[0], MATIC[0], MKR[0], SOL[0], SRM[4.40522743], SRM_LOCKED[31.74647267], SUSHI[0], USD[0.00], XRP[0] | | |
| 00161895 | | AAVE-PERP[0], AGLD-PERP[0], ALT-20211231[0], ALT-PERP[0], AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00005642], BTC-1230[0], BTC-20200327[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EXCH-20211231[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], OXY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.23], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161897 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[100.11275248], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MRNA-20210326[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-20211231[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TSLA-1230[0], TSLA-20210326[0], TSLA-20210326[0], TSLA-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[24973.78], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-20210625[0] | | |
| 00161898 | | ADA-PERP[0], ALGO-PERP[0], APT[182.34005864], APT-PERP[0], AVAX-PERP[0], BNB[0.43354715], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.42607723], FTM[1278.69455581], FTM-PERP[0], FTT[148.78101769], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY[39.11171276], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[20.00328767], SOL-PERP[0], SPELL-PERP[0], TRX[94.53962333], USD[0.00], USDT[0] | | |
| 00161900 | | ATLAS[930], AUDIO[84.89104981], BTC[0.00657246], BTC-PERP[0], CRO[1318.45783564], DOGE[0], ETH-PERP[0], FTT[196.86062], MAPS[500.6493], OXY[8907.60183975], SOL[0], USD[0.00], USDT[0] | | |
| 00161902 | | FTT[5.03408191], USD[0.00], USDT[0.03000000] | | |
| 00161903 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20200327[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00161904 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALCX-PERP[0], ALGOMOON[658], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BAND-PERP[0], BCHMOON[3226], BCH-PERP[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BOLSONARO[0202], BRZ[161.27596308], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200810[0], BTC-MOVE-20201215[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[.00000001], EOSMOON[50.3], EOS-PERP[0], ETH-20210624[0], ETH-1230[0], ETH-20210626[0], ETHMOON[731.1], ETH-PERP[0], ETHW[0.00050892], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], FTX_EQUITY[0], GRT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[1], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (432885966421351205/FTX Night #200)[1], OP-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR[500], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[211.9134119], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SWEAT[233211.694595], SXP-PERP[0], SYN[.965935], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.26], USDT[0.00000153], WEST_REALM_EQUITY_POSTSPLIT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 00161906 | | AAVE-PERP[0], ALGOMOON[2120], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[14.8], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00063539], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[865], FTT[0.27740219], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDL-19.89], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161908 | | ETH[.00017118], ETHW[.00017118], USD[35289.53] | | |
| 00161911 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20202020Q1[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-2020082110], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0.01779895], ETH-PERP[0], FTT-PERP[0], IMX[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-42.84], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00161914 | | BTC[0], ETH-PERP[0], ETH[0], USD[3.42], USDT[0] | | |
| 00161915 | | USD[0.00] | | |
| 00161916 | | USDT[.392535] | | |
| 00161919 | | ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRUMPFEBWIN[259], TRX-PERP[0], USD[0.03], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00161920 | Contingent | 1INCH-PERP[0], ADA-20200925[0], ADA-20210326[0], ADAMOON[.0001], ADA-PERP[0], BADGER-PERP[0], BTC[0.00003690], BTC-PERP[0], FTT[.05023669], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[575.50760818], SRM_LOCKED[15.76228532], TRUMP[0], USD[4.20], XRP-PERP[0] | | |
| 00161921 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], BAT-PERP[0], BTC[.00022041], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCHBULL[0], FTT[.00000523], LINK-PERP[0], MKRBULL[0], MKR-PERP[0], OMG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[-2.48], XRP-PERP[0] | | |
| 00161922 | | ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210624[0], BTC-PERP[0], CELO-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[.065932], DMG-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20201225[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-0325[0], ETH-20200925[0], ETH-20201226[0], ETH-20210326[0], ETH-20210624[0], ETH-PERP[0], ETHW-PERP[0], EXCH-20200925[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.030238], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.9103025], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0477775], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210624[0], XTZ-20210624[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161923 | | 1INCH-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CONV[98676.7196], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0.04799148], HOLY-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.73], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161925 | | DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[0.00011130], FTT-PERP[0], SHIB-PERP[0], SUSHIBULL[0], TRX[.000028], USD[1.80], USDT[0.00910165] | | |
| 00161926 | Contingent | 1INCH-PERP[0], AAPL[2.5095], AAVE[0], AAVE-20201225[0], AAVE-PERP[0], ADABULL[0], ADABEAR-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMZN[6.3967204], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CGC-20210326[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRON-20210326[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], GOOGL[4.7510496], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HTBULL[0], HT-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], KNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NVDA[2.9020675], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.60246873], SRM_LOCKED[251.8071163], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[49.96], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161930 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[7.38736061], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00161931 | | BNB[.00820711], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], HXRO[.9504], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[157], MATIC-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.19], USDT[2.32085830] | | |
| 00161932 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUD[0.00], BCH-PERP[0], BNB-PERP[0], BTC[0.33943069], BTC-PERP[0], DOGE[150.90487], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SOL-PERP[0], USD[9991.00], USDT[0.89452709], XRP-PERP[0] | | |
| 00161933 | | BTC-PERP[0], HT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[5.71], USDT[0.00734431] | | |
| 00161934 | Contingent | AAVE[.11], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0.00219062], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.40332215], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.58341472], LUNA2_LOCKED[3.69463435], LUNC-PERP[0], MASK-PERP[0], MATIC[4.83585150], MATIC-PERP[0], MID-PERP[0], NEAR[0], NEAR-PERP[0], OIL100-20200525[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.09208928], SRM_LOCKED[9.97443576], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000026], TRX-PERP[0], USD[39.58], USD[0.00000001], VET-PERP[0], WBTC[0.00000001], XTZ-PERP[0] | | |
| 00161937 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00161938 | Contingent | 1INCH[.536796], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[8.51694], ATOM-PERP[0], AVAX-PERP[0], BADGER[.00333567], BAL[.00394165], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00765745], BNB-PERP[0], BTC[0.00012695], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP[0.47857360], COMP-PERP[0], DEFI-PERP[0], DOGE[.689481], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.24600000], ETH-PERP[0], ETHW[1.57800000], EXCH-PERP[0], FIDA-PERP[0], FTM[.939278], FTT[0.12087134], FTT-PERP[0], GMT-PERP[0], GRT[.946359], GRT-PERP[0], HMT[85], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KNC-20200925[0], LEND-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC[.00330276], LTC-PERP[0], LUA[.0810102], LUNA2[.09516155], LUNA2_LOCKED[4.88871029], LUNC[456225.84], LUNC-PERP[0], MANA-PERP[0], MATIC[8.8457], MATIC-PERP[0], MOB[.454507], NEAR-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[.66055], RAY-PERP[0], REN[.867595], ROOK-PERP[0], RUNE[.0682907], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SNX[.06113371], SNX-PERP[0], SOL[.86693235], SOL-PERP[0], SRM[.957223], SRM-PERP[0], STEP-PERP[0], SUSHI[.421314], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.05379076], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.63], USDT[0.85251534], USDT-20200925[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WRX[.187916], XLM-PERP[0], XRP-PERP[0], XTZ-20200626[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00161940 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005146], USD[0.42], USTC-PERP[0] | | |
| 00161944 | | ALT-20191227[0], ALT-PERP[0], BTC-20191227[0], BTC-2020327[0], MID-20191227[0], MID-PERP[0], SHIT-20191227[0], SHIT-PERP[0], USD[0.00], USDT-20191227[0], USDT-PERP[0] | | |
| 00161945 | | BTC[0.03531343], BTC-PERP[0], ETH[0.05709798], ETH-PERP[-0.57099999], ETHW[0.39933472], USD[770.70] | | |
| 00161946 | | ALT-20191227[0], ALT-PERP[0], BIDEN[0], BTC-PERP[0], EXCH-20191227[0], EXCH-PERP[0], MID-20191227[0], MID-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT-20191227[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161950 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[3.780375], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008846], BTC-0325[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-1230[0], ETH-20201225[0], ETH-PERP[0], ETHW[0.0002058], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05079930], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.03492575], LINK-20200327[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0757773], SOL-PERP[0], SRM[18.14005421], SRM_LOCKED[673.22847427], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000013], TRX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[54.25], USDT[1.69400000], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161952 | | ALT-20191227[0], ALT-20200327[0], ALT-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.0009998], BTC-0624[0], BTC-PERP[-0.002], BTC-PERP-CAKE-PERP[0], DOGE[1481.08005261], DOGE-0624[0], DOGE-0930[0], DOGE-20201924[0], DOGE-PERP[0], DOT-PERP[0], ETH[.000996], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.000996], EXCH-20191227[0], EXCH-20200327[0], EXCH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[1], LTC-PERP[0], MATIC[10], MID-20191227[0], MID-20200327[0], MID-PERP[0], MTL-PERP[0], PAXG-20200327[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SLP-PERP[0], TRX[.000778], TRYB-20200327[0], TRYB-PERP[0], USD[490.47], USDT[-150.19673448], USDT-20191227[0], USDT-20200327[0], USDT-PERP[0], WAVES-PERP[0], XRP-20191227[0] | | |
| 00161954 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.52188822], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[6.68600000], ETH-PERP[0], ETHW[6.686], FIL-PERP[0], FTM-PERP[0], FTT[0.08808158], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[275.1000000], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNL-PERP[0], SNX-PERP[0], SOL[30], SOL-PERP[30], SRM[29.51133294], SRM_LOCKED[109.19222996], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD-2534.28], USDT[0.00001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00161956 | Contingent | BTC-MOVE-WK-20200501[0], BTC-PERP[0], ETHMOON[1538.4], FTT[250.062], HT-PERP[0], SOL[40.0056378], SRM[2.49922019], SRM_LOCKED[9.50077981], TRX[.000001], UNI-PERP[0], USD[477.06], USDT[2.12815898] | | USD[475.54] |
| 00161957 | Contingent, Disputed | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT-PERP[0], XTZ-PERP[0] | | |
| 00161958 | Contingent | BTC[0], BTC-PERP[0], EOS-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.04649626], LUNA2_LOCKED[0.10124.66], OKB-PERP[0], USD[0.01] | | |
| 00161960 | | BTC[0], BTC-PERP[0], CUSDT[0], ENS[0], FTT[0.70576983], SOL[0], TRX[0], USDT[1.04440294] | | USDT[1.039116] |
| 00161961 | | DOGE[.00166234], SHIB[33.2539406], USD[0.00], USDT[0] | Yes | |
| 00161963 | Contingent | AAVE-PERP[0], ADABEAR[6717689703], ADA-PERP[0], ALT-PERP[0], AMC-20210326[0], ANC-PERP[0], ATOM[.028838], ATOM-PERP[0], AUDIO[.00000001], AVAX[.002155], AVAX-PERP[0], BCH-PERP[0], BNB[0.00272519], BSVBULL[.9827], BTC[0.00006000], BTC-0325[0], BTC-20191227[0], BTC-MOVE-20200326[0], BTC-PERP[0], CEL-PERP[0], CHZ[2.9713], COMP-PERP[0], DOGEBEAR[20278855753.5], DOGEBULL[20], DOGE-PERP[0], DOT[0], ETH[0.00836381], ETHBEAR[36.8764], ETH-PERP[0], ETHW[.00754534], FTM[0.90222822], FTM-PERP[0], FTT[0.23684238], GALA-PERP[0], GMT-20210326[0], GMT[.03864], HXRO[.09575], JET[.17415], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC[.29872], LTC[.0095], LTC-PERP[0], LUNA2[7.31864336], LUNA2_LOCKED[45.0768345], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[1.57702734], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG[0], RAY[2.028738], RAY-PERP[0], RNDR[.036991], RNDR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[3.49998736], SRM_LOCKED[243.6962964], STEP[.00000001], STEP-PERP[0], STG[.03135], SUSHIBULL[.91], THETA-PERP[0], TRU[.01329], TRX[.735579], TRX-PERP[0], USD[10.99], USDT[0.46800831], USTC[0.05349612], VET-PERP[0], WBTC[0], XRP[0.60366747], XRP-PERP[0], ZIL-PERP[0] | | |
| 00161964 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20190927[0], BTC-20200327[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[10.03833333], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00161965 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BVOL[.0000473], COMP-PERP[0], LRC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.04207289], SRM_LOCKED[.17190583], SUSHI-PERP[0], TRX[.000001], USD[2.27], USDT[0.00453355] | | |
| 00161966 | | BTC-20200925[0], USD[0.01] | | |
| 00161967 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0.00010021], BNB-PERP[0], BTC[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-PERP[0], DEFIBULL[2047.08559929], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00008341], ETH-PERP[0], ETHW[0.00003833], FTM-PERP[0], LUNA-PERP[0], MATIC-PERP[0], USD[3.91], USDT[0], XRP-PERP[0] | | |
| 00161968 | | BTC[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BAL-PERP[0], BAND[0.00000000], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-PERP[0], BVOL[0.00008828], ETH-PERP[0], TOMO-PERP[0], USD[0.69], USDT[0.00000382] | | |
| 00161969 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGEBEAR2021[0.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00654076], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MOB[0], OXY[0], OXY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[1.81], USDT[0.13329089], USTC-PERP[0], VET-PERP[0], XMR-PERP[0] | | |
| 00161970 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20200327[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BF_POINT[300], BNB[.00000002], BNB-20200327[0], BNB-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-0409[0], BTC-MOVE-0424[0], BTC-MOVE-20191105[0], BTC-MOVE-20191115[0], BTC-MOVE-20191215[0], BTC-MOVE-20191225[0], BTC-MOVE-20191230[0], BTC-MOVE-20200110[0], BTC-MOVE-20200113[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200201[0], BTC-MOVE-20200212[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200320[0], BTC-MOVE-20200326[0], BTC-MOVE-20200409[0], BTC-MOVE-20200428[0], BTC-MOVE-20200516[0], BTC-MOVE-20200327[0], BTC-MOVE-20200321[0], BTC-MOVE-20200303[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20191229[0], BTC-MOVE-WK-20200205[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20200626[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-20200327[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-20200327[0], LINK-20200327[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NET-[35952406605449132リ新世記エヴァンゲリオン#1[x1], OKB-20200925[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.33056047], SRM_LOCKED[19.0873158], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRIUMPH[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[37.99], USDT[685.47304059], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200927[0], YFI-PERP[0] | | |
| 00161973 | | ATOM-20200327[0], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], ETC-20200327[0], ETC-PERP[0], HT-20200327[0], HT-PERP[0], LINK-20200327[0], LINK-PERP[0], TRX-20200327[0], TRX-PERP[0], USD[0.01], USDT[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00161975 | | BTC[.0002507], USD[0.00] | | |
| 00161979 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.07425631], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00161982 | | AAVE-PERP[0], ALTMOON[.00069], ALT-PERP[0], BAL-PERP[0], BLT[1016], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], IOTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00161983 | | ADA-PERP[0], ATLAS-PERP[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[1.2], FTT[0.00000001], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[4.01], USDT[0], XRP-PERP[0] | | |
| 00161984 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201105[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00001950], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00000001], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00161986 | | TRX[.000001], USDT[0.00000387] | | |
| 00161992 | | ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC[.00000001], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TRU-PERP[0], TRX[.000041], TRX-PERP[0], USD[-0.01], USDT[0.01942234], XMR-PERP[0], XRP-PERP[0] | | |
| 00161993 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0.13358545], LUNA2[0.12834548], LUNA2_LOCKED[0.29947280], LUNC-PERP[0], OXY[41984.8084], REN-PERP[0], SRM[5.34473977], SRM_LOCKED[22.54067042], SUSHIBULL[0], SUSHI-PERP[0], USDL-0.06], USDT[0.01757484] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161995 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210328[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.19997000], BTC-0624[0], BTC-MOVE-0623[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.464], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00012239], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00096573], LUNA2_LOCKED[0.00223237], LUNC[208.33], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOON[.00132], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.26492679], SRM_LOCKED[1.36517831], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[16542.6425], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.71], USDT[3902.47104265], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00161996 | Contingent | AAVE[0], AAVE-PERP[0], ADA-20211231[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000372], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.68547021], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[59.77538451], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[5.1268555], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.35453677], SRM_LOCKED[5.93165818], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMP[2009.6], TRX-20211231[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.28], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00161997 | Contingent, Disputed | 1INCH-PERP[0], AAPL-20210326[0], AAVE[0], AAVE-PERP[0], ABNB-20210326[0], ABNB-20210924[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0325[0], AMC-20210326[0], AMC-20211231[0], AMD-PERP[0], AMPL-PERP[0], AMZN-20201225[0], AMZN-20210924[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BABA-20210625[0], BABA-20210924[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00903000], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BNTX-20210326[0], BSV-PERP[0], BTC[0.43965036], BTC-PERP[0], BTTPRE-PERP[0], BYND-20201225[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00105271], ETH-20201225[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00105268], EUR[0.00], EXCH-PERP[0], FB-20210326[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.26415016], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME-0325[0], GME-20210326[0], GME-20210924[0], GME-20211231[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JPY[84.61], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20201225[0], MID-PERP[0], MKR[0], MKR-PERP[0], MRNA-20210326[0], MRNA-20210625[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-20201225[0], NFLX-20210326[0], NIO-20201225[0], NPXS-PERP[0], NVDA-20201225[0], NVDA-20210326[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PFE-20210326[0], POLIS-PERP[0], PRIV-PERP[0], PYPL-20210326[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SLV-20211231[0], SNX-PERP[0], SOL[.00863004], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SPY[-0.00683792], SPY-0325[0], SPY-0624[0], SPY-20210326[0], SPY-20210625[0], SQ-20201225[0], SQ-20210326[0], SQ-20210625[0], SQ-20210924[0], SRM[.18709248], SRM_LOCKED[2.38405393], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA-20210326[0], TSM-20201225[0], TSM-20210326[0], TWTR-20210326[0], TWTR-20210924[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11723.22], USDT[0], USD-0325[0], USD-0624[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-0325[0], XAUT-PERP[0], XMR-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20201225[0], ZM-20210924[0], ZRX-PERP[0] | | |
| 00161999 | Contingent | ALT-20191227[0], ALT-20200327[0], ALT-PERP[0], EXCH-20191227[0], EXCH-20200327[0], EXCH-PERP[0], LEO-20191227[0], LEO-PERP[0], MID-20191227[0], MID-20200327[0], MID-PERP[0], OKB-20191227[0], OKB-PERP[0], PAXG-20200327[0], PAXG-PERP[0], SHIT-20191227[0], SHIT-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[22.39], USDT-20191227[0], USDT-20200327[0], USDT-PERP[0] | | |
| 00162001 | Contingent | ALGOMOON[.5597], BNB-PERP[0], BTC[0], BTC-PERP[0], LINK-PERP[0], SRM[7.17931385], SRM_LOCKED[78.15515604], SUSHI-PERP[0], TRX-PERP[0], USD[133.58], USDT[0], USDT-PERP[0], YFI[0] | | |
| 00162003 | Contingent | 1INCH-PERP[0], ABNB-20201225[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[160.05537310], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], SLP-PERP[0], SLV-20210326[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[4054.21], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00162006 | | DOGE-20210625[0], ICP-PERP[0], TRX[.000002], USD[0.32], USDT[0.00553080] | | |
| 00162007 | Contingent | FTT[0.02284231], LUNA2[0.00081321], LUNA2_LOCKED[0.00189749], LUNC[.009779], NFT (310774993594929095/FTX EU - we are here! #54875)[1], NFT (352918206019156388/FTX EU - we are here! #54821)[1], NFT (506512871103977186/FTX Crypto Cup 2022 Key #5237)[1], NFT (537497459105758143/FTX EU - we are here! #54926)[1], SOL[0], TRX[0.00000100], USD[0.03], USDT[0.21116581], USTC[.1151077] | | |
| 00162008 | Contingent | APT[.8157], APT-PERP[0], ASD-PERP[0], AVAX[0.01685353], AVAX-PERP[0], BIT[.071], BLT[.75728], BNB-PERP[0], BTC[0.00008497], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], DAI[.04597], DOGE[35], DOT-PERP[0], DYDX[.039285], DYDX-PERP[0], ETH[0.00100000], ETH-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-20210326[0], FTT[5.05073710], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.304705]; LUNA2_LOCKED[0.61.044323], LUNC[0.88859741], LUNC-PERP[0], MATIC[3], NEAR-PERP[0], NFT (331868596738430200/The Reflection of Love #138)[1], NFT (474038442967208377/Medallion of Memoria)[1], NFT (475341611138654340/Medallion of Memoria)[1], NFT (519130001432195546/The Hill by FTX #23555)[1], OXY[.288842], QI[5.6218977], SOL-20210326[0], SOL-PERP[0], SXP-PERP[0], TRX[.000019], USD[14.79], USDT[0.00771222], WAVES-PERP[0], WAXL[.562629], YFI-PERP[0] | | |
| 00162009 | | USD[0.00] | | |
| 00162010 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00010637] | | |
| 00162011 | Contingent | 1INCH[0.00000002], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20191227[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ALPHA[0], ALT-20191227[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[0], ATOM-20191227[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-20191227[0], BCH-PERP[0], BNB[0], BNB-20191227[0], BNB-PERP[0], BNT[0], BSV-20191227[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-PERP[0], BTMX-20191227[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20191227[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EOS-20190927[0], EOS-20191227[0], ETC-20191227[0], ETC-PERP[0], ETH[0], ETH-20191227[0], EXCH-20191227[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[150.04264614], GALA-PERP[0], HT-20191227[0], HT-PERP[0], ICX-PERP[0], KNC[0.00000001], KNC-PERP[0], LINK-20191227[0], LINK-PERP[0], LTC[0], LTC-20191227[0], LTC-PERP[0], LUNA[0.03344946], LUNA2_LOCKED[.07804874], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-20191227[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-20191227[0], OKB-PERP[0], OMG-PERP[0], REN[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.62808311], SRM_LOCKED[940.48035076], SUSHI[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-20191227[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[1.02918], USTC-PERP[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-20191227[0], XRP-PERP[0], XTZ[0], XTZ-20191227[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162018 | | USD[0.00], XTZ-PERP[0] | | |
| 00162021 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162022 | | ASD[.04593], ASDBULL[.007623], DOT-PERP[0], USD[157.37] | | |
| 00162024 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COPE[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], ETH-0-00000001, ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC-20210625[0], MATIC[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[28017.61], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00162025 | | USD[0.00], USDT[.0013368] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162027 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM[.025178], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00006749], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.91218], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], EURO-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00500001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[4.72], WAVES-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00162029 | Contingent | BAL-PERP[0], BNB[0.06981644], BTC-PERP[0], DEFI-PERP[0], EUR[0.00], FTT[0.11113662], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.04684479], MKR-PERP[0], NFT (358852941706405884/The Hill by FTX #16351)[1], NFT (562737922534370015/FTX Crypto Cup 2022 Key #21131)[1], SOL[0.00000001], SPY[0], SRM[.29925885], SRM_LOCKED[125.78858864], SXP[0], SXP-PERP[0], USD[33.92], USDT[0.00006010], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0] | | |
| 00162031 | Contingent | ALT-PERP[0], BAND[.0867665], BNB-PERP[0], BRZ[2.1129467], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200628[0], BTC-MOVE-20191207[0], BTC-MOVE-20200316[0], BTC-MOVE-WK-20200309[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], BVOL[0], DOT-PERP[0], ETH[0.00040639], ETH-20200327[0], ETH-PERP[0], ETHW[0.00040639], LINK-PERP[0], LTC[.0083774], LTC-PERP[0], RUNE[.0214475], SHIT-PERP[0], TOMO-PERP[0], USD[0.00], XRPBEAR[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162033 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00000238], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00162034 | Contingent | 1INCH-PERP[0], AAVE[.0001385], AAVE-PERP[0], ADABEAR[.0012215], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[0.00000001], APE-PERP[0], ATLAS[.005], ATOMBEAR[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BEARSHIT[0.1089785], BIT[.002], BNB[.0045071], BNBBULL[0], BNB-PERP[0], BTC[0.00000424], BTC-PERP[0], CAD[0.44], CELO-PERP[0], COMP-PERP[0], CRO[.011], CRV-PERP[0], DAI[.01143806], DEFIBEAR[0.00009782], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0026], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00024614], ETH-PERP[0], ETHW[0.00068604], ETHW-PERP[0], EUR[0.01], FIL-PERP[0], FTT[0.06656272], FTT-PERP[0], GALA[170.00085], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX[0.00000001], LINK[.000055], LINK-PERP[0], LOOKS[.01639], LRC[.0005], LTC[.15449938], LTC-PERP[0], LUNA2[12.13374371], LUNA2_LOCKED[28.31206865], LUNC-PERP[0], MANA[.00005], MATIC[.00055], MATIC-PERP[0], MKR-PERP[0], MNGO[1000.005], NEAR-PERP[0], RAY[.0002], RUNE-PERP[0], SAND[.00015], SHIB[37], SHIB-PERP[0], SNX[0.00876552], SNX-PERP[0], SOL[.00693779], SOL-PERP[0], SPELL[.015], SUSHI[0.0745675], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXPHEDGE[0], THETABEAR[0], TOMOBULL[0.00651915], TRX[0.00036824], TRX-PERP[0], UNI-PERP[0], USD[26.29], USDT[0.12431168], USTC[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | USD[5.50] | |
| 00162038 | | ADA-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-MOVE-20191211[0], BTC-MOVE-20191213[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00162040 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.09804642], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BEAR[273.39363], BTC[0.00003527], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[38.31], FTM-PERP[0], FTT[3], LINK-PERP[0], LUNA2[5.16210460], LUNA2_LOCKED[12.04491074], LUNC-PERP[0], MATIC[0.987099], ONT-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00982734], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[6883.19], USDT[1.7523562], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162042 | Contingent | ADA-20210924[0], ADA-PERP[0], AUDIO[0], ETH[.00032342], ETH-20190927[0], ETH-20191227[0], ETHW[0.00032342], FTT[0.00571837], SOL[0], SOL-20210924[0], SRM[2.8712219], SRM_LOCKED[14.56689257], USD[2.51], USDT[0] | | |
| 00162043 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20190927[0], BTC-20200327[0], BTC-MOVE-20200427[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20090101[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MCB-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.10694896], SRM_LOCKED[48530286], STEP-PERP[0], STORJ-PERP[0], SXP[.00000001], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-0325[0], YFI-PERP[0] | | |
| 00162044 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20191227[0], ALT-20210625[0], ALT-PERP[0], AMPL[1757.74880349], AMPL-PERP[0], APE-PERP[0], APT-PERP[.3443], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[.763.36000000], AUD[944511.00], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[.315789.4], BAT-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BNB[0], BNB-PERP[0], BOBA-PERP[.10], BSV-20200327[0], BSV-PERP[0], BTC[0.00029518], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200628[0], BTC-20200925[0], BTC-MOVE-20191117[0], BTC-MOVE-20210618[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191213[0], BTC-PERP[-0.75430000], BTTPRE-PERP[0], C98-PERP[0], CAD[448194.95], CAKE-PERP[0], CBSE[0], CEL-PERP[.564399], CHF[1739381.00], CHR-PERP[0], CHZ[.80300001], CHZ-0624[0], CHZ-PERP[0], COIN[0.10252491], COMP-PERP[0], COMSWAP[.00796935], CREAM-PERP[0], CRO-PERP[.10000], CRV-PERP[0], DAI[2005.67784], DAWN-PERP[0], DEFI-PERP[0], DEMSENATE[0], DMG-PERP[0], DODO-PERP[0], DOGE[88.81074567], DOGE-20200327[0], DOGE-PERP[-8553178?2], DOT-PERP[-131.60000000], DOTPRESPLIT-20200827[0], DOTPRESPLIT-20201010[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[1773801.2], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[671.20597449], ETH-1230[0], ETH-20191227[0], ETH-20200327[0], ETH-20201026[0], ETH-20210326[0], ETH-PERP[0.80399999], ETHW[1.41040319], EUR[12117260.67], EXCH-20190927[0], EXCH-20191227[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[-426540.2], FLOW-PERP[0], FTM-PERP[-6], FTT[0.01736218], FTT-PERP[48529], FXS-PERP[151141.6], GALA-PERP[-13040], GAL-PERP[0], GBP[3357727.00], GLAM-PERP[0], GME-20210326[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[-1686.78], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN[106590000], KIN-PERP[0], KLUNC-PERP[4472621], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[23450286], KSM-PERP[-14.50000000], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[.25516800001], MAOIA-PERP[0], MAPS[483.751908], MAPS-PERP[0], MATH[.0252089], MATIC-PERP[-13021], MEDIA-PERP[2742.02], MER-PERP[0], MID-20190927[0], MID-20191227[0], MID-20210625[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[.00000001], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFC-SB-2021[0], NFT (335875355385976357FTX Foundation Group donation certificate #104)[1], NFT (453928147870700409/The Hill by FTX #36685)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[.201630.8], PAXG[4376.73591909], PAXG-20200925[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PESD[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[-3100.80000000], RAMP-PERP[0], RAY-PERP[0], REAL[1.04], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.16622219], ROOK-PERP[0], ROSE-PERP[-10000], RSR[8.6853055], RSR-PERP[0], RUNE[.06491675], RUNE-PERP[0], SAND-PERP[-782], SHIB-PERP[0], SHIT-20190927[0], SHIT-20191227[0], SHIT-PERP[0], SHORT_BIDEN_TOKEN[10000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[688999999], SPELL-PERP[1000000], SPY[11.4506471], SRM[29.60592162], SRM_LOCKED[106.96448538], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[1.5], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRU[.03], TRUMP[0], TRUMP2024[13949193.8], TRUMPFEB[0], TRU-PERP[0], TRX[3718029.640082], TRX-PERP[121507], TULIP-PERP[0], TWTR-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[47222176.78], USDT[299474.19410542], USDT-20210924[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XAUT[35.60053204], XAUT-20200925[0], XLM-PERP[0], XRP-20191227[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[-37740], ZRX-PERP[0] | | |
| 00162046 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-20210625[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOLY-PERP[0], LTC-PERP[0], ONT-PERP[0], OXY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210625[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00162047 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00004839], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[.66449], DOGEBULL[0.00021089], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00114039], ETH-20211231[0], ETH-PERP[0], ETHW[1.30055186], FIDA-PERP[0], FLOW-PERP[0], FTM-1.11493286], FTM-PERP[0], FTT[26.01431953], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00108942], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00021236], ROOK-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[89153.545584], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00028864], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.01286451], SUSHI-PERP[0], SXP[.01199811], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000002], TRX-PERP[0], UBXT[.92246055], UBXT_LOCKED[55.79761199], UNI-PERP[0], USD[-1.72], USDT[0.00296188], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00162048 | | APE-PERP[0], BNBBULL[0], BOBA-PERP[0], BULL[0], DYDX-PERP[0], ETCBULL[0], ETH[0], EHHBULL[0], FTT[0.52574472], FTT-PERP[0], USD[0.25], USDT[0] | | |
| 00162049 | Contingent | ALGO-PERP[0], ALTBEAR[0], BCHBULL[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BVOL[0], COPE[0], CRO-PERP[0], DEFIBEAR[0], DOGE-PERP[0], EMB[0], EOSBULL[0], ETH[.00000001], FLM-PERP[0], FTT[0], FTT-PERP[0], GAL[0], GRTBULL[0], HT-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00992], MAPS[0], MAPS-PERP[0], MATICBEAR[2021[0], MATICBULL[0], MID-PERP[0], MOB[0], NFT (521107300006608650/NEO-NINJA #292)[1], NFXS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], REEF-PERP[0], RSR[0.00064374], SOL-PERP[0], SRM[.36001218], SRM_LOCKED[42.81983798], STEP[0.00000002], STEP-PERP[0], STG[0], SUSHBULL[0], SXPBULL[0], TRX[0], USD[1290.53], USDT[0], VETBULL[0], XLMBULL[0] | | |
| 00162051 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191210[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], HT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MID-PERP[0], NAFS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00018], TRX-PERP[0], UNISWAP-PERP[0], USD[172.66], USDT[9.57965307], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162052 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-20210625[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], BAL-20210326[0], BAL-20210625[0], BAND-PERP[0], BCH-20200626[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20200327[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-20200327[0], EXCH-20200626[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HOLY[0], HT-20200925[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MID-20201225[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SRM[21461391], SRM_LOCKED[1.1733228], SRM-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRU-20210625[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.11], USDT[0.04416660], VET-PERP[0], WAVES-20210625[0], XLM-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-20210625[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00162053 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[12.55], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162055 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162056 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-20210326[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.67], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162057 | Contingent | ADA-20200327[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0.61915561], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB[1.56193156], BNB-20200327[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BTC[0.01069510], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], BTMX-20200327[0], BTT-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAI[0], DENT-PERP[0], DODO-PERP[0], DOGE-20200327[0], DOGE-PERP[0], DRGN-20191227[0], DRGN-20200327[0], DRGN-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.30731434], ETH-20191227[0], ETH-20200327[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.37171430], EUR[44547.16], EXCH-20191227[0], EXCH-20200327[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20200327[0], FLOW-PERP[0], FTM-PERP[0], FTT[1362.60234733], FTT-PERP[0], GME[0.00000001], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0], HT-20200327[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-20200327[0], LEO-PERP[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-20200327[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SLV-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[121.17926167], SRM_LOCKED[608.89129957], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[154124], TRX-20200327[0], TRX-PERP[0], TRYB-20200327[0], TRYB-20210625[0], TRYB-PERP[0], UNI-PERP[0], USD[552906.64], USDT[0.00000004], USDT-20200327[0], USDT-PERP[0], XAUT-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | BNB[1.49], USDT[.00000001] |
| 00162058 | Contingent | AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ARKK[0], ATLAS[0], ATOM[47.64879347], ATOM-20200925[0], ATOM-20210924[0], ATOM-PERP[0], AURY[0.00000001], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], BAL-0624[0], BAL-0930[0], BAL-20201225[0], BALBULL[0], BAL-PERP[0], BCH-PERP[0], BNB-20191227[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BULL[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRV[0], CVX-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGEBEAR2021[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20200626[0], EOS-20200925[0], EOS-PERP[0], ETH[0.00000002], ETH-20200327[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-20200925[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], LUNA[0.00021823], LUNA2_LOCKED[0.00050921], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MID-20210326[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], OMG-20210326[0], OP-PERP[0], OXY[0], POLIS[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00000001], SOL-20200925[0], SOL-20210924[0], SOL-PERP[0], SRM[8.42744169], SRM_LOCKED[645.77094893], STEP[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TLRY[0], TOMO[0], TOMO-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[367.36], USDT[0.00000002], XAUT-20210225[0], XAUT-20210326[0], XRP-20200626[0], XRP-20200925[0], XRPBULL[0], XRP-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162059 | | ALT-PERP[0], BTC-PERP[0], SHIT-PERP[0], USD[0.11] | | |
| 00162060 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0072], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20210723[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[6.23290210], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY[0], SHIT-PERP[0], SOL-PERP[0], STEP[.00000001], TRX-PERP[0], UNI-PERP[0], USD[356.17], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00162063 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000342], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1847635], SRM_LOCKED[9385517], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[0.42], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP2024[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00162064 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.09006116], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.12], USDT[0.11190958], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00162066 | Contingent | ALTBULL[0], AMPL[0], ATLAS[9.19672601], ATOM[.05], AURY[.00016], AVAX[0.00000001], BAL[.00000001], BALBULL[.0], BNBBULL[.0], BSV-PERP[0], BTC[0.00010256], BTC-PERP[0], BULL[0.00000118], BULLSHIT[0], BVOL[0], COMP[0.00000001], COMPBULL[.0], DEFIBEAR[0], DEFIBULL[0], DMG-PERP[0], DOGE[.0866], DOGE-PERP[0], DOGEBULL[.000000], DOGE-PERP[0], ETCBULL[.0], ETH[0], ETHBULL[.0], ETH-PERP[0], ETHW[0.00000001], EXCHBULL[.0], FTT[0.03993878], LINKBULL[.0], MEDIA[.00046], MID-PERP[0], POLIS[0.06052000], RAY[.607563], SAND[.00066], SOL[24.92093966], SRM[12.0173913], SRM_LOCKED[96.46108989], UNI[.00000001], UNISWAPBULL[.0], USD[4340.22], USDT[0.00000001], XRPBULL[.0], XTZBULL[.0], YFI[0], ZECBULL[0] | | |
| 00162067 | | ETHW[3069.75991258], FIL-PERP[0], KNC[49.82366755], UNISWAPBEAR[0.00000871], USD[7974.12], USDT[1426.46853148], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162068 | | AAVE-20201225[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200625[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210326[0], BADGER-PERP[0], BAL-20200925[0], BAT-PERP[0], BNB-20201026[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201226[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20191110[0], BTC-MOVE-20200418[0], BTC-MOVE-WK-20191206[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20201225[0], DODO-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-20200626[0], ETH-20201226[0], ETH-20210326[0], ETH-20210924[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], GRT-20210326[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210325[0], LINK-PERP[0], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200826[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NIO-0325[0], NIO-20211231[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-20200925[0], RUNE-20201226[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-20210924[0], SOL-PERP[0], SRM[2.27337973], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], TLRY-20210326[0], TLRY-20210625[0], TLRY-20210924[0], TLRY-20211231[0], TOMO-20200925[0], TOMO-PERP[0], TRX[0.00777], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[56656226.27], USDT[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210325[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00162070 | Contingent | ADA-PERP[0], BTC[-0.00000002], BTC-20211231[0], BTC-PERP[0], DOGE[.00000001], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[.03660164], FTT[0.09000000], GLMR-PERP[0], HKD[38.98], LUNA2[0.10599512], LUNA2_LOCKED[0.24732195], LUNC-PERP[0], SRM[.02089409], SRM_LOCKED[.11745269], SUSHI-PERP[0], SXP-PERP[0], USD[90.69], USDT[0.01544339], USTC[20.00000001] | | |
| 00162071 | | BTC-PERP[0], USD[0.00] | | |
| 00162072 | | BTC[.00005872], EUR[2.07], USD[0.89] | | |
| 00162074 | | 1INCH-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.39], USDT[.00927], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162076 | | BTC[.00000172], BTC-PERP[0], ETH[.01131986], ETHW[.01131986], USD[2.85] | | |
| 00162077 | | BTC[0.00002304], XRP[353431.81045661] | | BTC[.000023] |
| 00162080 | | BTC-PERP[0], USD[0.00] | | |
| 00162082 | Contingent | 1INCH-PERP[0], AAVE[.00201812], AAVE-PERP[0], AGLD-PERP[0], ALCX[.00084624], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATLAS[.9753], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[8656.00000001], AVAX[.008025], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.01], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00098831], BTC-PERP[0], BULL[0], BVOL[0.00006618], C98[.14755], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[.10075], DOGEBEAR2021[0.00037024], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.031226], EDEN-PERP[0], ENJ[.07116], ENS[.008495], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA[12.24644313], FIDA_LOCKED[28.26679289], FIDA-PERP[0], FLM-PERP[0], FLM-PERP[0], FTM[.0743], FTM-PERP[0], FTT[57.38418818], FTT-PERP[0], GMT[.47605], GODS[.010812], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX[.02781140], IMX-PERP[0], KSHIB-PERP[0], LDO[.27366], LDO-PERP[0], LEO-PERP[0], LINA[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC[.94951], LRC-PERP[0], LTC[0.00466528], LTC-PERP[0], LUNA2[137.6204492], LUNA2_LOCKED[321.1143814], LUNC-PERP[0], MANA[.27842], MANA-PERP[0], MATIC[49444], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[.8314834], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.00304], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210924[0], SNM-PERP[0], SOL[7.60347430], SOL-PERP[0], SPELL-PERP[0], SRM[5.47921098], SRM_LOCKED[1998.38457787], SRM-PERP[0], STEP-PERP[0], STMX[2.3898], STORJ-PERP[0], SUSHI[0.55829000], SUSHIBULL[.04123175], SUSHI-PERP[0], SYN[150], THETA-PERP[0], TRX-PERP[0], UBXT[.37795474], UBXT_LOCKED[116.32655858], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[808.64], USD[T0.71191291], USTC[.57301], USTC-PERP[0], WBTC[.00005161], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], XTZBULL[10.000599138], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00162084 | Contingent | 1INCH[364.76682469], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], AAVE-20210924[0], ADA-0624[0], ADA-0930[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-20210326[0], ADA-PERP[14188], ALGO-0624[0], ALGO-0930[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ATOM-0325[0], ATOM-0624[0], ATOM-20201026[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210326[0], AVAX-20211231[0], BAT[147.53301], BAT-PERP[0], BCH-0930[0], BCH-20210326[0], BCH-20210924[0], BNB-0624[0], BNB-0930[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BSV-20210326[0], BSV-20210924[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTT[20165535.57652], BTT-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ-20210924[0], COMP-20210326[0], COMP-20210924[0], CVC-PERP[0], DENT-PERP[0], DOGE[208585.93476968], DOGE-0624[0], DOGE-0930[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0624[0], DOT-0930[0], DOT-20210326[0], DOT-20210924[0], DOT-20211231[0], DYDX-PERP[0], EOS-0930[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[.6991985], FIDA_LOCKED[8.7518192], FIL-0930[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FTM-PERP[0], FTT[0.65367133], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT[0.00000001], GRT-0624[0], GRT-0930[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], HOT-PERP[0], KNC[0], LINA-PERP[0], LINK[114.64584541], LINK-0624[0], LINK-0930[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LNK-20211231[0], LTC[0.00661278], LTC-0624[0], LTC-0930[0], LTC-20210326[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[45.91505548], LUNA2_LOCKED[107.1351295], LUNC[1075751.62310184], MAPS[30.003], MATIC[2.41724439], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OKB-20210326[0], OMG[0], OMG-0624[0], OMG-0930[0], OMG-20210326[0], OMG-20210625[0], OMG-20210924[0], OMG-20211231[0], PRIV-PERP[0], RAY-PERP[0], REEF-20210625[0], REN[0], ROSE-PERP[0], RSR[73886.91399803], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL[44.83110451], SOL-0325[0], SOL-0930[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[612.41271706], SRM_LOCKED[12.34495165], SRM-PERP[0], SUSHI-0930[0], SUSHI-20210625[0], SXP[429.36663776], SXP-0930[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], TRX[201709.65567191], TRX-0930[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UNI[0], UNI-0624[0], UNI-0930[0], UNI-20210625[0], UNI-20211231[0], USD[-9715.59], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], WRX[1900], XMR-PERP[0], XRP[6569.75611597], XRP-0624[0], XRP-0930[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0] | | DOGE[55789.399711], LINK[112.818665], SOL[42.449293] |
| 00162087 | | AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001068], BTC-PERP[0], DAI[.01521365], ETH-PERP[0], SOL-PERP[0], USD[7.99], USDT[3.01816976] | | |
| 00162092 | | LTC-PERP[0], USD[0.00] | | |
| 00162093 | Contingent | AAVE[0], ALCX[1.36300681], AR-PERP[0], AUDIO[.026425], AXS[0], BAND[0], BTC[0.00000900], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ[.019885], ETH[0.00042410], ETH-PERP[0], ETHW[15.00064777], FIDA[316.37718527], FIDA_LOCKED[4.49354241], FTM[.07447], FTT[152.63478436], FTT-PERP[0], HXR[Q5156.85322], IOTA-PERP[0], LINK-PERP[0], MID-PERP[0], MNGO[.0424], NEAR[.003449], POLIS[.0031035], RAMP[19167.86054033], RAY[2607.12106042], RAY-PERP[0], ROOK-PERP[0], RUNE[0], SHIT-PERP[0], SLV-20210326[0], SOL[8935.23176065], SRM[5382.82043275], SRM_LOCKED[134.08461067], SRM-PERP[0], STEP[497.58759967], STEP-PERP[0], SXP-PERP[0], TULIP[73.1003655], UNISWAP-PERP[0], USD[50632.23] | | |
| 00162095 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20200327[0], BCH-20200626[0], BOBA-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], C98-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETH-20200327[0], ETH-20200626[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.345], FTT-PERP[697.6], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HT-20200327[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200327[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000016], UNI-PERP[0], USD[-2565.48], USDT[2936.05486050], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00162096 | Contingent | 1INCH-PERP[0], AAPL-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20210325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200327[0], BIT-PERP[0], BNB[.01], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC-20200327[0], BTC-20201225[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DAI-PERP[0], DEFI-1230[0], DENT-PERP[0], DODO-PERP[0], DOGE-20200327[0], DOGE-PERP[0], DOT-20200626[0], DOT-PERP[0], DREPUSLIT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20200327[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200626[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0624[0], SRM[11.48426836], SRM_LOCKED[51.76773087], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000058], TRX-20200626[0], TRX-PERP[0], TSLA-0325[0], TSLA-20210625[0], TSLA-20210326[0], TSLA-20210626[0], UNI-20200925[0], UNI-PERP[0], USD[2730.88], USDT[200.00000001], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20200626[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162097 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00162098 | Contingent | 1INCH-2021062S[0], 1INCH-PERP[0], AAPL-1230[0], AAVE-PERP[0], ADA-0624[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE[10.90828786], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-20200628[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200505[0], BTC-MOVE-20200527[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200527[0], BTC-MOVE-20200529[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200607[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[4487], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[2.05205140], FIL-PERP[0], FLM-PERP[0], FTM[219.956], FTM-PERP[0], FTT[0.09962500], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC-20200626[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00661], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND[60.9878], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20201225[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00005], TRX-20200925[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-315.83], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | APE[36.79264] |  |
| 00162099 | Contingent | BNB[0], FTT[0], LUNA2_LOCKED[336.495391], SOL[.00000001], SUN[5351.045], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00162101 | Contingent | AAVE-PERP[0], ABNB-20201225[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000006], BTC-20200327[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0125[0], BTC-MOVE-0419[0], BTC-MOVE-0720[0], BTC-MOVE-0419103[0], BTC-MOVE-0519103[0], BTC-MOVE-0519103[0], BTC-MOVE-0519103[0], BTC-MOVE-0519103[0], BTC-MOVE-0720102[0], BTC-MOVE-0720103[0], BTC-MOVE-0720102[0], BTC-MOVE-0720102[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.0000001], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.03474903], FTT-PERP[0], FXS-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[.00000001], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[.00000001], REN-PERP[0], ROOK[.00000001], RUNE-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[33.85115544], SRM_LOCKED[398.61444253], STG[.00000001], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRU-20210326[0], UNI[0], UNI-PERP[0], USD[43594.34], USDT[0.00000009], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00162102 | | ALT-20200327[0], ALTBULL[.00008352], ALT-PERP[0], BCH-20200327[0], BTC-20200327[0], BTC-20200327[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BULLSHIT[.0096], EOSBULL[.001], ETC-20200327[0], ETH-20200327[0], ETHBULL[.00000727], LTC-20200327[0], MID-PERP[0], USD[11813.01] | | |
| 00162103 | | ATLAS[20203367.37], ETH[0], POLIS[15534.92], USD[0.00], USDT[7850.47354536] | | |
| 00162106 | | ALTMOON[30], ALT-PERP[0], ARKK[0.00000466], ARKK-0325[0], ARKK-0624[0], ARKK-20210625[0], ARKK-20211231[0], AVAX-PERP[0], BABA[0], BABA-0325[0], BABA-1230[0], BABA-20210625[0], BABA-20210924[0], BABA-20211231[0], BERNIE[0], BIDEN[0], BILI[0.00000001], BILI-0325[0], BILI-1230[40.6], BILI-20210326[0], BILI-20210924[0], BILI-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191115[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191210[0], BTC-MOVE-20191213[0], BTC-MOVE-20191212[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191216[0], BTC-MOVE-20191227[0], BTC-MOVE-20201001[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200217[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200413[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200403[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-20200506[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200124[0], BTC-MOVE-20210707[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200130[0], BTC-PERP[0], BULLSHIT[0], CRM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-20210225[0], ETCBULL[0], ETC-PERP[0], ETH[0.00004483], ETHBEAR[1840.64727117], ETH-PERP[0], EXCH-PERP[0], FIL-20211225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], LINK-20191227[0], LINK-PERP[0], LTC[1.94217786], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MIDMOON[.4], MID-PERP[0], MOONSHIT[1], MSTR-20211231[0], NIO-0325[0], NIO-20210924[0], NIO-20211231[0], NVDA[0], NVDA-20210625[0], NVDA_PRE[0], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.00001], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TSM-20211231[0], UNI-PERP[0], USD[-470.34], USDT[0.00989187], USDT-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00162107 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], BULL[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETCBULL[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHWF[0.0044752], FTM-PERP[0], FTT[478.68581121], FTT-PERP[0], HT[13.2], ICP-PERP[0], INDI_IEO_TICKET[1], IOTA-PERP[0], KSM-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00859141], LUNC-PERP[0], MATIC-PERP[0], MSTR-20210625[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[24.83069287], SRM_LOCKED[247.48099231], SRM-PERP[0], USD[0.00000011], XMR-PERP[0] | | |
| 00162108 | | ALGOMOON[2020], ALTMOON[2.88833], ETHMOON[83.3], MOONSHIT[.473], USD[0.00] | | |
| 00162109 | | ALT-PERP[0], USD[0.00], USDT[0.00004775] | | |
| 00162110 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DEFI-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[30.02237726], MIDBULL[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], USD[1198.19] | | USD[1187.18] |
| 00162113 | | ATLAS[5008.998], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162114 | | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLOMOON[7016.3686], ALGO-PERP[0], ALPHA-PERP[0], AMC[0], AMC-20210924[0], AMPL[0], AMPL-PERP[0], ARKK-20210326[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BABA-20210326[0], BABA-20210924[0], BAL-PERP[0], BAO-PERP[0], BCHMOON[37], BCH-PERP[0], BILI-20210625[0], BILI-20210924[0], BNB-PERP[0], BSVDOOM[.75], BSV-PERP[0], BTC[0.00000004], BTC-20200625[0], BTC-20200925[0], BTC-20210625[0], BTC-MOVE-20191006[0], BTC-MOVE-20191008[0], BTC-MOVE-20191114[0], BTC-MOVE-WK-20201117[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRON-20210326[0], CRON-20210924[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DFL[.2737], DKNG-20210924[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20200625[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000052], FTT-PERP[0], FTXDXY-PERP[0], GDX-20210326[0], GME[0.00000002], GME-20210326[0], GMEPRE[0], GRT-PERP[0], HTDOOM[1], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER[.047145], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NOK-20210326[0], OKB[0], OLY202[0], PAXG-PERP[0], PENN-20210625[0], PENN-20210924[0], PEOPLE[.12055], PEOPLE-PERP[0], PERP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.2325373], SRM_LOCKED[475.27024473], STEP[0000003], STEP-PERP[0], SUSHI[.00000015], SUSHI-20210625[0], SUSHIBULL[49.9761069], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[.59503], TRU-PERP[0], TRXDOOM[60], TRX-PERP[0], TSLA-20210326[0], TSLAPRE[0], TWTR-20210326[0], TWTR-20210625[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[62.10], USDT[0], USTC[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZM-20210326[0], ZM-20210625[0] | | |
| 00162116 | | ADA-20200925[0], BTC-20200925[0], ETH-20200925[0], LINK-20200925[0], USD[0.00], VET-20200925[0] | | |
| 00162118 | | AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BCH-20200925[0], BCH-20210225[0], BCH-20210225[0], BCH-20210225[0], BCH-20210326[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20190927[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200205[0], BTC-MOVE-20200320[0], BTC-MOVE-20200323[0], BTC-PERP[0], BULL[0], COMP-20210326[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.31608077], FTT-PERP[0], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-PERP[0], MID-20200327[0], MID-20210326[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-20210326[0], SHIT-PERP[0], SUSHI-20210225[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210326[0], UNISWAP-PERP[0], USD[0.00], USDT[0.0281894], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00162121 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-2020092S[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.0000531 6], BTC-0624[0], BTC-20210625[0], BTC-MOVE-20200121[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], EUR[0.49], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.14767363], FTT-PERP[0], GBTC[0], GME-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.0000001], LUNA2_LOCKED[0.00000004], LUNC[0000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-2020092S[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPY[79.157], SRM[2.2559470S], SRM_LOCKED[220.76295955], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[18991.87], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00162122 | | BTC-PERP[0], ETH[.09974375], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123 1[0], ETHBULL[.0199], ETHW[0.09974375], TRX[.000002], USD[0.00], USDT[0.00000002], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00162124 | | FTT[1.43115858] | | |
| 00162125 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[446.38], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162126 | | ALT-PERP[0], USD[0.00], USDT[.8264] | | |
| 00162128 | | USD[6.33] | | |
| 00162129 | | ETH[.00000001], TRUMPFEBWIN[1170.221285], USD[0.10] | | |
| 00162130 | | BNB[0], BTC[0], BTC-20191227[0], BTC-MOVE-WK-20200228[0], BTC-PERP[0], ETH[7.00452566], ETHW[0], FTM[0], FTT[0.03479398], NFT (345766603119258445/FTX EU - we are here! #230313)[1], NFT (404502139284223401/FTX EU - we are here! #230262)[1], NFT (521095636018995774/FTX EU - we are here! #230359)[1], TRX[0.00025776], USD[0.72], USDT[4086.3488214], XRP[0] | | ETH[7.004045], USD[0.72], USDT[4085.638214] |
| 00162131 | Contingent | AMPL[0.03898505], BTC[0.00006087], BTC-PERP[0], COMP[0.00006647], LINK-PERP[0], LUNA2[0.08491297], LUNA2_LOCKED[0.19813028], LUNC[18489.98], ROOK[00028], TRX[16], UNI[.048], USD[8769.57], USDT[3734.39330538] | | |
| 00162132 | | ATLAS[130], BTC[0], FTT[0.09073325], USD[0.86], USDT[0] | | |
| 00162133 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMB[0.39989672], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.19105228], BTC-MOVE-20200520[0], BTC-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0-00805312], COMP-PERP[0], COPE[44.000765], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.02496000], DOT-PERP[0], DYDX-PERP[0], EDEN[0.00726], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.59573766], ETH-PERP[0], ETHW[0.00073414], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[315.7633165S], FTT-PERP[0], GALA[.0125], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[7.86295299], LUNA2_LOCKED[18.34689032], LUNC[0.00450941], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[.46002775], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (342098380667010675/FTX AU - we are here! #31132)[1], NFT (425361743733013927/The Hill by FTX #2886B)[1], NFT (483290980363608568/FTX AU - we are here! #11939)[1], NFT (534832940732996662/FTX AU - we are here! #11906)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY[325.804889], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[146.3589853], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[.1315], SRM[3903.72131245], SRM_LOCKED[145.73035886], SRM-PERP[0], SRN-PERP[0], STEP[.000735], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5456.57], USDT[0.00000004], USTC[1113.03899766], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | RAY[146.06362] |
| 00162135 | | TRXMOON[28.16350826], USD[0.00] | | |
| 00162136 | | BTC-MOVE-20200611[0], USD[0.00] | | |
| 00162137 | Contingent | ALGOMOON[9803879 1.11032749], ALGO-PERP[0], BTC[6.52698102], BTC-20191227[0], BTC-20200327[0], BTC-20201225[0], BTC-MOVE-20191122[0], BTC-MOVE-20191125[0], BTC-MOVE-20191129[0], BTC-MOVE-20200109[0], BTC-MOVE-20200623[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200203[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200110[0], BTC-PERP[0], BULL[.00054858], CAD[3443.01], COMPHEDGE[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[2.01685904], ETH-PERP[0], FTT[3546.01088657], FTT-PERP[0], FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[10793], FTX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[252000], LOCKED_OXY_STRIKE-0.03_VEST-2030[420000], LTC[0], MAPS[.99363024], MAPS_LOCKED[677707.00636976], MNGO[5.124549], MSRM_LOCKED[1], SOL[2836.12525009], SRM[.29478504], SRM_LOCKED[1367701B.96986763], SUSHI[.405395], SUSHI-PERP[0], USD[28276.07], USDT[0.00088722], WBTC[0.00199512], XRP-20200327[0], XTZ-PERP[0] | | BTC[6.510377], ETH[21.039865] |
| 00162138 | Contingent | AAPL-0624[0], AAPL-20210625[0], ABNB-20210326[0], ABNB-20210625[0], ADA-20210326[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALT-PERP[0], AMC[0], AMZNPRE-0624[0], BABA-0624[0], BABA-20210326[0], BABA-20210625[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200625[0], BTC-20210326[0], BTC-21123 1[0], BTC-PERP[0], CEL[0], CEL-20210326[0], DEMSENATE[0], DOGE[0], DOGE-20210326[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20191227[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FB-20210326[0], FB-20210625[0], FTT[301.00397693], GME[0.00000001], GMEPRE[0], GOOGL-0624[0], GOOGL-20210326[0], GOOGL-20210625[0], LUNA2[0.29318922], LUNA2_LOCKED[0.68410819], LUNC-PERP[0], NFLX-20210326[0], NFLX-20210625[0], NFLX-20211231[0], NVDA-0624[0], PAXG[.0000001], SHIT-20200327[0], SLV-0624[0], SLV-20210326[0], SOL-20211231[0], SPY[40], SPY-0325[0], SPY-0624[0], SPY-20210625[0], STETH[0], TRUMP[0], TRUMPFEBWIN[10000], TRX-20191227[0], TRX-20200327[0], TSLA[0000002], TSLA-20210326[0], TSLA-20210625[0], TSLAPRE[0], TWTR-20210625[0], UNI[0], USD[53178.78], USDT[0.00000001], USO-0624[0], USO-20210326[0], USO-20210625[0], USTC[22.0001], USTC-PERP[0], YFI[0], YFI-20210326[0] | | |

FTX Trading Ltd.

Commentaire: Schedule F/9 - Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162140 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.022594], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00037974], ETH-PERP[0], ETHW[0.00037974], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[225.96225538], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.947275], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[986.38], USDT[1000.6784], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII.00099943], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00162141 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], EMB[.2258], ETC-PERP[0], EXCH-PERP[0], HT-PERP[0], LTC-PERP[0], USD[0.00], USDT[1.52638289], XRP-PERP[0] | | |
| 00162143 | | BTC[.01] | | |
| 00162144 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200626[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200324[0], BTC-MOVE-20200326[0], BTC-MOVE-20200403[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200515[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-1230[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-20210625[0], SHIT-20200327[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRYB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00162146 | | BSV-PERP[0], BTC[0.00540000], BTC-PERP[0], FTT[.41576], SHIT-PERP[0], SOL[4.43], USD[0.00], USDT[9853.18646396] | | |
| 00162150 | Contingent | BTC[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200111[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200230[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200311[0], BTC-MOVE-20200313[0], BTC-MOVE-WK-20200114[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], ETH[0], FTT[94.997], NFT (519697123709606090/FTX AU - we are here! #18812)[1], NFT (538031865672930681/FTX AU - we are here! #29104)[1], SRM[44.08888375], SRM_LOCKED[1.66176737], TRX[0.00000120], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0] | | TRX[.000001] |
| 00162153 | | ALGO-20190927[0], ALGO-PERP[0], BTC-MOVE-20191012[0], BTC-MOVE-20191022[0], BTC-PERP[0], DOGE[.9886], USD[64.75] | | |
| 00162155 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BIT[100.9798], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20201225[0], BTC-MOVE-20190925[0], BTC-MOVE-20190926[0], BTC-MOVE-20190927[0], BTC-MOVE-20190929[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHMOON[46], ETH-PERP[0], EUR[50.00], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], IOST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA[20.25692904], LUNA2_LOCKED[0.59950111], LUNC[55000.00540162], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SCRT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[279.66], USDT-PERP[0], USTC[0.61551259], WAVES-PERP[0], XRP[.05], XRP-PERP[0], YFI-PERP[0] | | |
| 00162160 | | ICP-PERP[0], USD[64.26] | | |
| 00162165 | | ETH[.006999], ETHW[.006999], TRX[.000777], USDT[17.37695579] | | |
| 00162167 | | BIDEN[0], TRUMP[0], USD[1.22] | | |
| 00162168 | Contingent | ALCX[.00001804], ALICE[.034145], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0], BTTPRE-PERP[0], CRO-PERP[0], CRV[.6038], DOGE[.07625], DOGE-PERP[0], DYDX[.05254], EDEN[.0873], ENS[.0058055], EUR[337.99], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], IMX[.062795], KSHIB[6.3025], KSHIB-PERP[0], LINK[.01532], LOOKS[.4282], LOOKS-PERP[0], LRC[.09665], MATIC[4.0715], MER-PERP[0], MNGO[.956], NEAR-PERP[0], OXY-PERP[0], PERP[.059475], RAY[0], SHIB-PERP[0], SLP[1.873], SLP-PERP[0], SLRS[.4502], SOL[.000133], SPELL[44.1], SPELL-PERP[0], SRM[.0011205], SRM_LOCKED[.00432408], STEP[.0008], STG[.8158], STOR[.012495], SXP[.01942], SXP-PERP[0], THETA-PERP[0], TULIP[.02826], UMEE[8.053], USD[17628.38], USDT[99.21], WAVES-PERP[0], XRP[.999976] | | |
| 00162169 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGOMOON[900000], ALT-20200327[0], AMPL-PERP[0], ATLAS-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BIT-PERP[0], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BSVMOON[.3], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20210924[0], BTC-PERP[0], DOT-PERP[0], DRGNMOON[.00008], DYDX-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCHMOON[.0002], EXCH-PERP[0], FIL-20210924[0], FTM-PERP[0], FTT[.03336], FTT-PERP[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MOON[.00001166], NEAR-PERP[0], OKB-20200327[0], OKB-PERP[0], PAXG-PERP[0], POLIS-PERP[0], SOL-20010924[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRUMP[0], TRX-20200327[0], TRX-PERP[0], USD[34.77], USDT[-0.00182524], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00162170 | | BTC[.56898941], USD[4287.32] | | |
| 00162171 | | BTC-PERP[0], TOMO-PERP[0], USD[258.27] | | |
| 00162173 | | BTC[0], COPE[.28337778], DEFIBULL[0], FTT[.093], GBP[0.01], USD[501.57], USDT[0] | | |
| 00162175 | Contingent | BIDEN[0], HMT[.36666663], SOL[0], SRM[.00198692], SRM_LOCKED[.00754169], TRUMP[0], TRX[.000023], USD[0.00], USDT[33.00249998] | | |
| 00162180 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[.0035165], APT[0.05185181], AR-PERP[0], ATLAS[.9936], ATOM-PERP[0], BAT-PERP[0], BCHBULL[.005], BCH-PERP[0], BLT[.00186], BNB[.00065076], BNB-PERP[0], BSV-PERP[0], BTC[0.00004503], BTC-MOVE-20191217[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20200102[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200111[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200122[0], BTC-MOVE-20200124[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200301[0], BTC-MOVE-20200210[0], BTC-MOVE-20200214[0], BTC-MOVE-20200219[0], BTC-MOVE-20200225[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200307[0], BTC-MOVE-20200310[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200221[0], BTC-PERP[0], BTMX-20200327[0], CEL[0.11383747], DODO-PERP[0], DOGE-PERP[0], DOGE[.038962], ENS-PERP[0], ETC-PERP[0], ETH[0.00099101], ETH-20200327[0], ETH-PERP[0], ETHW[0.00099100], FTT[0], FTT-PERP[0], GMT[.77719508], GMT-PERP[0], GST-PERP[0], HT[.092538], HT-20200327[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA[2.640959], LINA-PERP[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS[.0261815], MATIC-20200327[0], MATIC-PERP[0], NFT (412867382202120193/FTX AU - we are here! #20426)[1], NFT (430685508607309007/Mexico Ticket Stub #1424)[1], NFT (430540537390737890/FTX AU - we are here! #25790)[1], OKB-PERP[0], REAL[.021275], SLP[1.23105], SLP-PERP[0], SOL[.00910345], SRM[10.35694191], SRM_LOCKED[401.87545778], SUSHI[.002991], TRX[.000001], USD[7.55], USDT[0.00000002], XTZ-20200327[0], XTZ-PERP[0] | Yes | |
| 00162184 | | 1INCH-20210326[0], USD[0.01], USDT[.02366708] | | |
| 00162185 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00019616], BTC-PERP[0], EOS-PERP[0], ETHBEAR[27.63], ETH-PERP[0], FTT[1.08333333], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[3354.44], USDT[0.00063741], XRP-PERP[0], XRP-PERP[0] | | |
| 00162186 | | USD[201.62] | | |
| 00162187 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-092[0], BTC-MOVE-1102[0], BTC-MOVE-20200706[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200728[0], BTC-MOVE-20200801[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200825[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00095522], ETH-PERP[0], ETHW[0.00094550], EUR[8194.46], FTT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI[.00000001], THETA-PERP[0], TRX-PERP[0], USD[18247.98], USDT[0.00002138], XRP-PERP[0], XTZ-PERP[0] | | USD[18237.99] |
| 00162188 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BCO[.00000002], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.34702653], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV[.00000001], CLV-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTT[1.09060528], FTT-PERP[0], GAL[.06898974], HBAR-PERP[0], HT-PERP[0], KNC[0.00000001], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX[0.00000001], SOL[0], SOL-PERP[0], SRM[0.65650680], SRM_LOCKED[292.97825907], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[307.48], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAXL[.028534], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162189 | Contingent | ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0.00000006], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210125[0], COMP-PERP[0], DOGE[.825214], DOGE-20200327[0], DOGE-20210326[0], FTT[.02081605], HT-20200327[0], LINK-20200626[0], LTC[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], OKB-20200327[0], SHIT-20200327[0], SRM[55.39775059], SRM_LOCKED[180.60224941], SUSHI-20200925[0], TRX[.35955933], TRX-20201225[0], USD[0.00], USDT[0.00410145], XRP-20200925[0], XRP-20210326[0] | | |
| 00162191 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.98], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00162192 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[25.93], USDT[.003828] | | |
| 00162193 | Contingent | AAPL-20201225[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX[0], BIDEN[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-0508[0], BTC-MOVE-0911[0], BTC-MOVE-20200113[0], BTC-MOVE-20200225[0], BTC-MOVE-20200304[0], BTC-MOVE-20200307[0], BTC-MOVE-20200311[0], BTC-MOVE-20200326[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], BVOL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.0055177], ETH-PERP[0], ETHW[.00000001], EXCH-PERP[0], FTT[25.00000049], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], MKR[0], NFT (296986149070271972/Hungary Ticket Stub #1376)[1], NFT (298027813797349876/Netherlands Ticket Stub #1551)[1], NFT (329463230687864172/Austin Ticket Stub #1212)[1], NFT (332306745994516693/FTX AU - we are here! #352)[1], NFT (338807376064128370/Montreal Ticket Stub #902)[1], NFT (351624695928131773/Monaco Ticket Stub #288)[1], NFT (370057618239752243/text 001)[1], NFT (376348814082904694/FTX AU - we are here! #3015)[1], NFT (382963994907386414/Singapore Ticket Stub #468)[1], NFT (384654669532206613/France Ticket Stub #74)[1], NFT (400202328951732520/FTX Beyond #415)[1], NFT (414092928360290122/FTX EU - we are here! #6458)[1], NFT (416816810829240500/FTX EU - we are here! #7059)[1], NFT (424473401900426579/FTX AU - we are here! #2628)[1], NFT (443704294890669599/FTX EU - we are here! #7091)[1], NFT (444194095620352827/Mexico Ticket Stub #1214)[1], NFT (448609739387418309/The Hilt by FTX #4045)[1], NFT (477648328964378480/FTX AU - we are here! #353)[1], NFT (483381041175146967/FTX EU - we are here! #7022)[1], NFT (489856131270423318/FTX EU - we are here! #6606)[1], NFT (495639122949587036/FTX EU - we are here! #2629)[1], NFT (497552170237945916/FTX Swag Pack #230)[1], NFT (503295372587068670/Baku Ticket Stub #108)[1], NFT (511837605711678087/Austria Ticket Stub #548)[1], NFT (517626350007508856/FTX AU - we are here! #3022)[1], NFT (538129204861494682/Belgium Ticket Stub #385)[1], NFT (541541322635320483/Montreal Ticket Stub #906)[1], NFT (560033744311051426/FTX EU - we are here! #6590)[1], NFT (565371426723480920/FTX Moon #415)[1], NFT (573579961533522608/FTX Night #415)[1], OP-PERP[0], SHIB-PERP[0], SRM[1.38944673], SRM_LOCKED[802.63707759], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], USD[155579.33], USDT[0.00000002], USDT-PERP[0], VET-PERP[0] | Yes | |
| 00162195 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00162196 | Contingent | BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[5], ETH-PERP[0], ETHW[0.00001113], LUNA2_LOCKED[25.03662572], OXY[0], RAY[0], RUNE[0], SOL[0], TRX[.00019], USD[0.00], USDT[0], XRP[3001] | | |
| 00162197 | Contingent, Disputed | 1INCH-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00003684], ETH-PERP[0], ETHW[0.00003684], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMI-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.04473197], SRM_LOCKED[.01799502], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XRP[0.33500001], XRP-PERP[0] | | |
| 00162201 | Contingent | ADA-PERP[0], ALT-PERP[0], AMPL[0], AXS-PERP[0], BTC-PERP[0], BULL[0], DAWN-PERP[0], DEFIBULL[50], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBEAR[0], ETH-PERP[0], FIDA[.002172], FIDA_LOCKED[.0414859], FLOW-PERP[0], FTT[0.04053733], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], LEND-PERP[0], LUA[.00000001], LUNC-PERP[0], MANA-PERP[0], MIDBULL[0], MTA[.00000001], NFT (307670973220726888/Smiling King)[1], NFT (357797665224565711/ONE BRONCO #20)[1], NFT (373138763449318718/Magic Cube)[1], NFT (379095948746596679/White Dream - Oil Painting)[1], NFT (558387627403710709/FACES #7)[1], OP-PERP[0], PROM-PERP[0], REEF[0], SOL-PERP[0], SRM_LOCKED[0], SRM_LOCKED[0.00256574], STEP[.00000001], SUSHIBEAR[0], SUSHIBULL[80082], SUSHI-PERP[0], SXPBULL[231.60000000], TRUMPFEB[0], TRX[275.47623311], USD[0.38], USDT[0.00000002], WSB-20210326[0], XRP-PERP[0] | | |
| 00162205 | | BCH-PERP[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], ETH[.00000001], ETH-20200327[0], ETH-PERP[0], USD[0.00] | | |
| 00162206 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00162208 | | ALGO-PERP[0], BTC-MOVE-20200214[0], BTC-MOVE-20200219[0], BTC-MOVE-20200307[0], BTC-MOVE-20200326[0], BTC-MOVE-WK-20200403[0], ETH-PERP[0], USD[9.63] | | |
| 00162210 | | USD[0.00] | | |
| 00162211 | Contingent | ALGOMOON[200.1], ALGO-PERP[0], ATOM-PERP[0], BNB[.0001076], BSV-PERP[0], BTC[0.50521987], BTC-MOVE-20200327[0], BTC-MOVE-20200609[0], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[301.38692105], KNCBULL[1.99881], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MOON[.0481], MTA-PERP[0], PERP-PERP[0], ROOK[25.952125], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[929.00467], SOL[78.99698285], SOL-PERP[0], SRM[468.41146657], SRM_LOCKED[984.69762975], SRM-PERP[0], STEP[1116], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRXMOON[10], TRX-PERP[0], USD[47454.54], USDT[936.39926101], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00162213 | Contingent | ARKK[.009293], BTC[0.02164310], ETH[0.00008521], ETHW[0.00039481], SPY[.0003301], SRM[223.69748287], SRM_LOCKED[8.19435519], SUSHI[.25475], USD[101.92], USDT[596.67384052] | | |
| 00162214 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[27.62] | | |
| 00162215 | Contingent | ALCX[.00000001], BSV-20200626[0], BSV-20200925[0], BTC[0], BTC-HASH-20200326[0], BTC-MOVE-20200617[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], COMP-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DYDX[.00000001], ETH[0], ETH-20210326[0], FTT[150.04161822], GRT-20210326[0], GRT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[635.9778773], MTA-20200925[0], MTA-PERP[0], SHIT-PERP[0], SRM[1.35749294], SRM_LOCKED[14.25807431], TOMO-PERP[0], USD[0.30], USDT[0], WBTC[0.00001359] | | |
| 00162219 | | BTC-PERP[0], FTT[52.08333333], USD[1.73] | | |
| 00162222 | | AMPL-PERP[0], BNBMOON[.0058], BSVMOON[.033], ETHMOON[.00576], LTCMOON[.0255], MOON[.0219], MOONSHIT[.00092], USD[711.74], USDT[67.89904228] | | |
| 00162224 | | ALT-PERP[0], BTC[0.00000005], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191103[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], LINK-PERP[0], MID-PERP[0], TRX-PERP[0], USD[48.00] | USD[31.23] | |
| 00162225 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[13.82525110], FTT-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[0.00000000], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00162226 | | ADA-PERP[0], ALGO-PERP[0], AND-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.0000016], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[184.11], XRP-PERP[0], ZEC-PERP[0] | | |
| 00162229 | | ETH[.00043931], ETHW[.00043931], RAY[0], USD[0.00], USDT[0.00000018] | | |
| 00162230 | | BTC[.00000177], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], USD[0.00] | | |
| 00162232 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], COMPBEAR[.009906], COMPBULL[0.00000239], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000280], YFI-PERP[0] | | |
| 00162234 | Contingent | FTT[574.6328623], SRM[36.39453129], SRM_LOCKED[288.60546871], SUSHI[99.43714087], USD[5.00], USDT[4.725] | | |
| 00162235 | | AGLD-PERP[0], ALGO-PERP[0], EUR[0.00], FTT[0.00036467], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL[0.00557372], USD[0.06], USDT[-0.00943397], XMR-PERP[0], XTZ-PERP[0] | | |
| 00162236 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], ETH-PERP[0], FTT[0.03586795], LINK-PERP[0], OKB-PERP[0], USD[18.81], XTZ-PERP[0] | | |
| 00162237 | | APT-PERP[0], AR-PERP[0], ATOM[.06947], ATOM-1230[0], AVAX-20210326[0], AVAX-PERP[0], BCH[0], BCH-20210326[0], DYDX[6094.927672], DYDX-PERP[0], ETH[.00058487], ETH-0331[0], ETH-1230[0], FTT[0.09482544], FTT-PERP[0], INJ-PERP[0], LINK-20210326[0], RAY[.00000001], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SXP-20210326[0], THETA-PERP[0], USD[0.06], USDT[0.00410001] | | |
| 00162238 | | ADA-PERP[0], ALGO-PERP[0], ALICE[.09716], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SLP[9.92], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WRX[.9648], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162241 | | BNB[.0061487], BTC[0.00006357], ETH[.00045641], ETHW[.00045641], RAY[.9867], SOL[.1034548], STEP[10600.15146083], TRX[.000004], USD[2287.33] | | |
| 00162243 | Contingent | BAO[2], BCH[.000001], BCH-PERP[0], BIDEN[0], BTC[0.00000166], BTC-0930[0], BTC-20200626[0], BTC-20211025[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191106[0], BTC-MOVE-20191109[0], BTC-MOVE-20200701[0], BTC-PERP[0], DOGE[.0073368], ETH[3.79439744], ETH-0930[0], ETH-1230[0], ETH-20200626[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00003071], FTT[179.5064207], GMT-PERP[0], GST-PERP[0], KIN[1], LINK[.0000015], LINK-PERP[0], MATIC-20200327[0], NFT (336931237012690128/FTX EU - we are here! #184400[1], NFT (421445577857131191/The Hill by FTX #8898[1], NFT (434128967338638322/FTX AU - we are here! #29247[1], NFT (434498214023460177/FTX AU - we are here! #29209[1], NFT (465939679293353506/Japan Ticket Stub #1581[1], NFT (485933679579107271/FTX EU - we are here! #184220[1], NFT (504499216265704249/FTX EU - we are here! #184272[1], NFT (531859830854414497/Singapore Ticket Stub #979[1], RAY[.00002], RAY-PERP[0], RSR[1], SOL-PERP[0], SRM[24.28266035], SRM_LOCKED[164.14497058], SRM-PERP[0], TRUMP[0], TSLA[.00010071], TSLAPRE[0], USD[12688.56], USDT[5617.64081194] | Yes | |
| 00162244 | | USD[0.00] | | |
| 00162245 | Contingent | AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002895], ETHW[0.00084596], FIL-PERP[0], FTT[35.00891531], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00411059], LUNA2_LOCKED[0.00959138], LUNC[.00110895], OKB-PERP[0], SOL[.87552708], SRM[7.42639419], SRM_LOCKED[24.32199498], TRUMPSTAY[8.99419455], USD[47.50], USDT[0], USTC[.58187394], XRP-PERP[0] | Yes | |
| 00162246 | | ALGOMOON[.22905], ALTMOON[.00023287], BSVMOON[.09428], BTC[0], ETHMOON[.01827], MOON[.05], MOONSHOT[.05815], USD[90.47] | | |
| 00162247 | | ALTMOON[.35667], BTC[0.00000001], EXCHMOON[.02584], MIDBULL[.00001083], MOONSHIT[.04186], USD[53.80] | | |
| 00162248 | Contingent, Disputed | BTC[0], USDT[0.00005302] | | |
| 00162249 | Contingent | ALT-20200327[0], ALTBULL[.00003681], ALTMOON[.01169], ALT-PERP[0], BTC-20200327[0], BTC-PERP[0], BULLSHIT[.00004051], ETH-20200327[0], ETHMOON[.00672], ETH-PERP[0], LINK-PERP[0], LTCMOON[40], MIDBULL[.00000861], MIDMOON[.2], MOONSHIT[.05], OKBMOON[.02152], OKB-PERP[0], USD[12], USDT[0] | | |
| 00162250 | | ALTBEAR[728.515215], ALTMOON[1.97308324], ETHBEAR[1509995.185], USD[0.09], USDT[0] | | |
| 00162253 | | ALGO-PERP[0], ALT-20200327[0], ALTBULL[3444.353], ALTMOON[.0609491], ALT-PERP[0], BCH-20200327[0], BCHBULL[.85628900], BCH-PERP[0], BNBBULL[130.7600000], BSVBULL[4260000000], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210325[0], BTC-MOVE-20190927[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191107[0], BTC-MOVE-20191109[0], BTC-MOVE-20201228[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0.25529999], BULL[12.71980000], BULLSHIT[7134.41733200], DEFIBULL[26033.81], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20201225[0], EOSBULL[928880000], EOS-PERP[0], ETCBULL[46535.8], ETC-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[74.44000000], ETH-PERP[2.59000000], EXCHBULL[0.76229000], EXCH-PERP[0], FTT[1439.85789716], HT-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTCBULL[4880250], LTC-PERP[0], MIDBULL[683.38152], MID-PERP[0], MOON[.00048], NIO-04624[0], OKBBEAR[187700000], OKBMOON[.00058], OKB-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000866], TRX-PERP[0], UNI-PERP[0], USD[-1289.45], USDT[0], XMR-PERP[0], XRPBULL[155570000], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00162255 | Contingent | ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AMPL-PERP[0], ASD-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[0], LUNC[0], MANA-PERP[0], N-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY[0.00000002], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000050], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.00285105], SRM_LOCKED[.02084877], STEP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], XAUT-PERP[0], XRP[0], XRPBULL[20], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00162256 | | BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200422[0], BTC-MOVE-20200422[0], BTC-MOVE-20200424[0], BTC-MOVE-20200429[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], ETH-20201225[0], ETH-PERP[0], ICP-PERP[0], MOON[.00060185], NFT (295889277870612474/FTX EU - we are here! #144143[1], NFT (297522906388973552/FTX AU - we are here! #10260[1], NFT (301256495595747849/FTX AU - we are here! #59820[1], NFT (305899139283860427/FTX AU - we are here! #10260[1], NFT (316802440365989751/FTX AU - we are here! #9558[1], NFT (326364444144067362/FTX AU - we are here! #9552[1], NFT (341710094420894374/Hungary Ticket Stub #1193[1], NFT (344249857129119807/FTX AU - we are here! #11389[1], NFT (362058375018065462/FTX AU - we are here! #9560[1], NFT (382449663272389318/FTX AU - we are here! #10272[1], NFT (391873239889214761/FTX EU - we are here! #143978[1], NFT (432858166701115919/FTX AU - we are here! #10260[1], NFT (463179793742581161/FTX AU - we are here! #10277[1], NFT (477667160488481863/FTX EU - we are here! #144258[1], NFT (502955938253947695/FTX AU - we are here! #11351[1], NFT (505898945158982520/FTX AU - we are here! #10277[1], NFT (574973742301257900/FTX AU - we are here! #9552[1], TOMO-20201225[0], TOMO-PERP[0], TRX[.001554], TRYB-20200626[0], TRYB-PERP[0], USD[8.29], USDT[0.01685694] | | |
| 00162257 | | BTC-PERP[0], EOS-PERP[0], HT-PERP[0], USD[0.00], USDT[0.01685694] | | |
| 00162259 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], AMZN-0325[0], AMZNPRE[0], APE[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BB-20210326[0], BCH-20200327[0], BCH-PERP[0], BEAR[465.11627906], BIT-PERP[0], BNB[0], BNBDOOM[.00004], BNB-PERP[0], BNT[0], BOBA[0], BSV-PERP[0], BTC[0.00005265], BTC-20200626[0], BTC-MOVE-20190925[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20200410[0], BTC-MOVE-20200624[0], BTC-MOVE-20200701[0], BTC-MOVE-20200706[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200920[0], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX[0], CVX-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.05855206], ETHBULL[0.00000001], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA[0.01151246], FIDA_LOCKED[.15735539], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00039800], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GENE[0], GME-20210326[0], HBAR-PERP[0], HMT[0], HOLY[0], HOLY-PERP[0], HT[0], HT-PERP[0], HXRO[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MAPS[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], N-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], POLIS[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SNY[0], SOL[0], SOL-PERP[0], SRM[2.17892856], SRM_LOCKED[8.46385669], SRM-PERP[0], STEP[0], STG[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY[0], TOMO-PERP[0], TRUMPFEB.WIN[343.466985], TRX[.00023], TRX-PERP[0], TSLA[0], TSLA-20201225[0], TSLA-20210326[0], TULIP[0], TWTR-20210924[0], UBXT[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.59-59], USDT[0.00000289], USTC-PERP[0], WAVES-PERP[0], WRX[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00162260 | | ICP-PERP[0], NFT (407663620733263002/FTX AU - we are here! #17768)[1], TRX[.00001], USD[0.01] | | |
| 00162261 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALD[523.37], AVAX-20210924[0], AVAX-PERP[0], BNB-2021123[1[0], BNB-PERP[0], BTC[0.00005200], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-2021123[1[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00044686], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[-0.00055313], FTM-PERP[0], FTT-PERP[0], GME[.0270048], GRT-PERP[0], LINK[124.23199776], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY[.23905843], ROOK[.0009664], RUNE-PERP[0], SHIT-PERP[0], SOL-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[.095161], TOMO-PERP[0], TRX-PERP[0], USD[14.92], USDT[3.23856586], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00162262 | | USD[881.19] | | |
| 00162263 | | ALT-2019127[0], ALT-20200327[0], ALT-PERP[0], EXCH-2019127[0], EXCH-20200327[0], EXCH-PERP[0], HT[.07403389], LEO-2019127[0], LEO-PERP[0], MID-2019127[0], MID-20200327[0], MID-PERP[0], OKB-2019127[0], SHIT-2019127[0], TRYB-20200327[0], TRYB-PERP[0], USD[0.00], USDT[0], USDT-20190927[0], USDT-2019127[0], USDT-20200327[0], USDT-PERP[0] | | |
| 00162264 | | ALTMOON[.00087], MIDMOON[.0011], MOONSHIT[.00142], USD[0.02], USDT[0] | | |
| 00162265 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX[.00132309], ALCX-PERP[869.802], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GMT-20201225[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[20000], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00421877], SRM_LOCKED[.00838772], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[12282.98], USDT[0.00304100], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0.01400000], ZIL-PERP[0] | | |
| 00162266 | | ALGO-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.06229907], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[11.15] | | |
| 00162267 | | ANC-PERP[0], BNB-20190927[0], BTC-PERP[0], EOS-20190927[0], ETC-20190927[0], ETC-PERP[0], ETH-20190927[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], PAXG-20200327[0], STEP-PERP[0], USD[1.23], USDT[0.00663811], USTC-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00162270 | Contingent | BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SRM[.62889207], SRM_LOCKED[2.39690696], TRX[.000003], TRX-PERP[0], USD[0.02], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162272 | | ETH-20191227[0], ETH-PERP[0], USD[4.88], USDT[9.83] | | |
| 00162274 | | USD[16449.32] | | |
| 00162275 | | BTC-MOVE-20191205[0], BTC-MOVE-20191209[0], BTC-MOVE-20191221[0], BTC-MOVE-20191231[0], BTC-MOVE-20200121[0], BTC-MOVE-20200707[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00691379], MATIC-PERP[0], MOON[.00060701], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00162278 | | ADA-20200327[0], ALGO-20200327[0], ALT-20200327[0], ATOM-20200327[0], BNB-20200327[0], BSV-20200327[0], BTC[0], BTC-20200327[0], BTC-20200925[0], BTC-MOVE-20200924[0], BTC-PERP[0], DOGE-20200327[0], EOS-20200327[0], EOS-PERP[0], ETH-20200327[0], EXCH-PERP[0], LEO-20200327[0], LTC-20200327[0], LTC-PERP[0], MATIC-20200327[0], MATICMOON[362200], MID-20200925[0], TRX-20200327[0], USD[0.00], XRP-20200327[0], XTZ-20200327[0] | | |
| 00162279 | | USD[0.00] | | |
| 00162281 | | ALTBULL[.00004048], BCH-PERP[0], BNB-20200327[0], BSV-PERP[0], BTC[.00003136], BTC-PERP[0], BULLSHIT[.00004834], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], LTC-20200327[0], MIDBULL[.00001023], OKB-20200327[0], OKB-PERP[0], SHIT-PERP[0], USD[-0.47], USDT[.0043246] | | |
| 00162285 | Contingent | BIL[0], BNB[0], BTC[0], BTC-20200626[0], BTC-PERP[0], C98-PERP[0], CBSE[0], COIN[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0.00000001], FTT[.00000001], SPY[0], SRM[.33851664], SRM_LOCKED[146.66234286], TSM[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00162289 | | ALTMOON[17.03047925], BTC[0], BTC-MOVE-20191028[0], BTC-MOVE-20191030[0], BTC-MOVE-20191129[0], BTC-MOVE-20191101[0], USD[1.65] | | |
| 00162290 | | ADA-PERP[0], ALGO-PERP[0], AXS[0], BCH[0.00002299], BCH-20191227[0], BCHMOON[2000], BSVDOOM[.5], BTC[0.00002279], BTC-MOVE-20191008[0], BTC-MOVE-20191009[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191026[0], BTC-MOVE-20191028[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191223[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[.00009452], CONV[7.416], DOGE[0.47749462], DOGE-PERP[0], EOSDOOM[1], ETHMOON[4], ETH-PERP[0], HTDOOM[.1], JPY[0.00], LEO-PERP[0], LTC[0], LTC-PERP[0], NFT (388570334001099485/FTX Crypto Cup 2022 Key #21563)[1], SXP[0.08830000], TRX[1.1421851], TRX-PERP[0], UBXT[.9776], USD[0.36], USDT[710.39456274], USDT-PERP[0], XRP[0], XRP-PERP[0] | | BCH[.000921], DOGE[.477], TRX[.871342], USD[0.12] |
| 00162293 | | ETH[.062], ETHW[.062], USD[17.44] | | |
| 00162295 | | BAL[0.00870068], ETH[0.00090006], ETH-PERP[0], ETHW[.00090006], FIDA[.9639], FTT[.09509249], MATH[.05189675], USD[0.00], USDT[0] | | |
| 00162300 | | NFT (324605558516268190/FTX EU - we are here! #166748)[1], NFT (412178909632704678/FTX AU - we are here! #139712)[1], NFT (436332422578968188/FTX AU - we are here! #129432)[1], NFT (452472572476687291/FTX EU - we are here! #166881)[1], NFT (487820091210391955/FTX AU - we are here! #13934)[1], NFT (565202760264609038/FTX EU - we are here! #166536)[1] | | |
| 00162301 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00999741], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00271853], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.03651114], LUNA2_LOCKED[0.08519267], LUNC[7950.3791409], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM[12.042383], SRM_LOCKED[62.4875371], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162302 | | ALT-20191227[0], BTC[0.00000001], USD[0.00], USDT[0.00000838] | | |
| 00162303 | | USD[0.00] | | |
| 00162306 | | EOSMOON[.00006], USD[11.99], USDT[.00941354] | | |
| 00162309 | | BULL[0], BVOL[.00003002], DEFIBULL[0], DOGEBULL[0], DOOMSHIT[.00000098], ETH[0], ETHBEAR[.00092671], ETHMOON[13240], FTT[0.00818966], LINK-PERP[0], MKR[0], SOL[.00037071], SPELL[58.58], USD[-0.41], USDT[6.73239278] | | |
| 00162310 | | USD[0.42] | | |
| 00162311 | | USD[4.23] | | |
| 00162313 | | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], AMPL[0], AVAX-20210625[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210326[0], ETH-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-20210625[0], COPE[0], CRV[0], DEFI-20210625[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-20210625[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], LINK-PERP[0], LTC-20210326[0], MOON[.1], OXY-PERP[0], RAY[0], RAY-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[1.20], USDT[0] | | |
| 00162315 | | BTC-PERP[0], ETH[.44694968], ETHW[.44694968], USD[0.21] | | |
| 00162317 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[1.04009658], ETHBULL[0.00005547], ETH-PERP[0], ETHW[0.89037174], FTT[3.40668859], TRX[.000015], USD[1.30], USDT[0.00032178], XLM-PERP[0], XRP-PERP[0] | | |
| 00162318 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-20200514[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00103007], ETH-20200626[0], ETH-PERP[0], ETHW[0.00103007], FIL-PERP[0], FTM-PERP[0], FTT[26.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[.01868094], LINK-PERP[0], LUNA[20.12119285], LUNA2_LOCKED[0.28278333], LUNC[26390], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND[.91051], SAND-PERP[0], SHIT-PERP[0], SOL[.00806485], SOL-PERP[0], SRM[1], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[.42414], UNI-PERP[0], UNISWAP-PERP[0], USD[0.83], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00030966], YFI-PERP[0] | | |
| 00162319 | Contingent | AAVE[.00000001], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[173000000], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.26116682], FTT-PERP[0], FXS[.0089255], FXS-PERP[0], GRT-PERP[0], HT[174], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.0065086], SOL-20200925[0], SOL-PERP[0], SRM[5.64643571], SRM_LOCKED[8.18432855], SRM-PERP[0], SUN[181315.37151040], SUSHI-PERP[0], SXP-PERP[0], TRX[36453.1639916], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[24042.94], USDT[0.00117921], YFI-PERP[0], ZEC-20200925[0] | | |
| 00162325 | | CAKE-PERP[0], COPE[651.902317], FTM-PERP[0], FTT[65.40635341], SAND-PERP[0], STEP-PERP[0], USD[-62.30], USDT[0] | | |
| 00162327 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALTDOME[208], ALTMOON[85.05], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[1.01086960], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBMOON[100], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-MOVE-20191026[0], BTC-MOVE-20200614[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOOM[.00001], DOOMSHIT[.4006], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSDOOM[360], EOSMOON[53050], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[0.99068927], ETH-20210326[0], ETH-20210625[0], ETH-20211123[0], ETHMOON[17001], ETH-PERP[0.06500000], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.02323738], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INCH-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[-0.00000007], MATIC-PERP[0], MIDMOON[4.13], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOON[18.12], MOONSHIT[.862], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0.00300000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[50.28526494], SRM_LOCKED[618.22344816], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20200327[0], TRX-20210326[0], TRX-PERP[-239], UNI-PERP[0], UNISWAP-PERP[0], USD[46188.88], USDT[9.91034129], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRPMOON[.008], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZIL-PERP[0] | | |
| 00162328 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.73], XRP-PERP[0] | | |
| 00162329 | | AAVE-PERP[0], AMPL-PERP[0], BTC[0], BTC-MOVE-20200611[0], BVOL[0.00000906], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[6.42137714], KNC-PERP[0], PAXG[0.30824617], SHIT-PERP[0], SNX-PERP[0], SOL[0.00877605], SUSHI-PERP[0], THETA-PERP[0], USD[443.61], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00162332 | | BCH[.00012217], EMB[10], HGET[.05], LUA[.2], ROOK[.001], UBXT[1], USD[0.00], USDT[-0.00743940] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162333 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-0624[0], ALT-20210924[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[109.08205334], BNB-20210924[0], BNB-PERP[0], BSV-20210924[0], BTC[0.00479575], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000002], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-20210924[0], DRGN-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00594098], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.06606837], EXCH-20210924[0], EXCH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.95548632], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-0325[0], MID-0624[0], MID-0930[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-0624[0], PRIV-0930[0], PRIV-20211231[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[163029.78], USDT[73586.73770276], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | BNB[107.457101] | |
| 00162334 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200910[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-20201120[0], BTC-MOVE-20201124[0], BTC-MOVE-WK-20200109[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20210219[0], BTC-PERP[0], CRO-PERP[0], DEFI-20200925[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOTBULL[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20210625[0], ETH-PERP[0], GME[0.00000001], GME-20210326[0], GME-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00162338 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00162339 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BVOL[0], BTC-20200626[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM_LOCKED[0.44440509], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162340 | | BNB-PERP[0], BTC-MOVE-WK-20201002[0], ETH-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00162342 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[4.042], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[28552108], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT[39496887777580799z/The Hill by FTX #28522][1], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.9708], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00095], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.32], USDT[0.00621568], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00162345 | | BTC[0], BTC-PERP[0], DOGE[72.97134607], FTT[6.85366047], SOL[5.69631379], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00] | DOGE[72.897505] | |
| 00162347 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNX-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00900936], XLM-PERP[0], XRP[.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162348 | | BTC[0] | | |
| 00162349 | | BTC-20200327[0], BTC-PERP[0], ETH-20191227[0], ETH-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00162350 | | BTC[0], SOL[0], TRX[.000001], USD[0.95], USDT[0] | | |
| 00162353 | | CRO[500], FIDA[.799601], FIDA-PERP[0], FTT[43.77], HMT[.71733333], ICP-PERP[0], NFT[369829624785130871/FTX AU - we are here! #20780][1], NFT[549191233876222753/FTX AU - we are here! #34645][1], OXY[.487067], TRX[.000003], USD[0.00] | | |
| 00162354 | | ASDBULL[23701.10.7], BTC[0.00002291], BTC-12300.011], ETH-PERP[0], FTT[175.02983305], FTT-PERP[0], KNCBEAR[.00000212], LEOBEAR[2.2576], LEOBULL[0.00001060], LTC-PERP[-40.27], SRM[9.993], TRYBBEAR[0.00000004], TRYBBULL[0.00000073], USD[3091.69], USDT[0.00266105], XTZBULL[4118.725] | | |
| 00162355 | | 1INCH-PERP[0], BNB-20190927[0], BTC-20190927[0], BTC-20201225[0], BTC-PERP[0], ETC-20190927[0], ETH-20190927[0], ETH-PERP[0], PAXG-20200327[0], TRU-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00162356 | Contingent | 1INCH-PERP[0], AAVE[0.04977247], AAVE-20201225[0], AAVE-PERP[0], ADABEAR[0.09853423], ADA-PERP[0], ALCX-PERP[0], ALG[.9928123], ALGODOOM[47.63], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], ARKK-20210326[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.29905484], ATOM-20200925[0], ATOM-PERP[0], AUDIO[191.9620931], AUDIO-PERP[0], AVAX[2.59954666], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCHMOON[.00000675], BCH-PERP[0], BNB[0.01996525], BNB-20200925[0], BNBBULL[1.0], BNB-PERP[0], BSVBULL[.0102242], BSVMOON[1.21], BSV-PERP[0], BTC[2.05658586], BTC-0624[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200817[0], BTC-MOVE-20200819[0], BTC-MOVE-20200821[0], BTC-MOVE-20200825[0], BTC-MOVE-20200830[0], BTC-MOVE-20201010[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201029[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-20200203[0], BTC-MOVE-WK-20201111[0], BTC-MOVE-WK-20201118[0], BTC-MOVE-20201210[0], BTC-MOVE-WK-20201217[0], BTC-MOVE-WK-20210107[0], BTC-MOVE-WK-20210114[0], BTC-MOVE-WK-20210121[0], BTC-MOVE-WK-20210128[0], BTC-MOVE-WK-20210211[0], BTC-MOVE-WK-20210218[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210204[0], BTC-MOVE-WK-20200427[0], BTC-MOVE-WK-20200428[0], BTC-MOVE-WK-20200819[0], BTC-MOVE-WK-20200908[0], BTC-PERP[0], BTTPRE-PERP[0], BYND[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[29.942088], CHZ-PERP[0], COMP[0.00003283], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBEAR[0.01796436], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000150], DOGE-20210225[0], DOGE-PERP[0], DOT[0.39778108], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSDOOM[150], EOSMOON[200.2646], EOS-PERP[0], ETCMOON[81.41], ETC-PERP[0], ETH[0.53179365], ETH-20200925[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.53244272], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.39762725], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA-PERP[0], GME[.00000003], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HBB[9999.169605], HNT-PERP[0], HOLY-PERP[0], HOOD[0.00536379], HOOD_PRE[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.29174925], KNC-20200925[0], KNCBEAR[0.00009764], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20200925[0], LINKDOOM[.003], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.45985248], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-PERP[0], NEAR[17.59622793], NEAR-PERP[0], NEO-PERP[0], NFT[352057983135652106/Mystery Box][1], NFT[482331437714948162/The Hill by FTX #3804][1], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[1.6595784], SOL-20200925[0], SOL-PERP[0], SPY[0], SRM[124.8803711], SRM_LOCKED[233.5037701], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI[.96188178], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SWEAT[75.1861375], SXP[143.77126611], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO[.509802], TOMO-PERP[0], TRU-PERP[0], TRX[.9322245], TRX-20200925[0], TRX-PERP[0], TSLA[1.69318964], TSLA-20210125[0], TSLA-20210625[0], TSLAPRE[0], UBXT_LOCKED[9.34881012], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[1433.23216083], USDT-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLMBEAR[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00162357 | | AAVE[0], ALPHA[.00000001], AMPL-PERP[0], AVAX-PERP[0], BTC[0], DOGE-PERP[0], ETH[0.14100000], ETHW[.00030429], FTM[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC[0], SOL[0], SUSHI-PERP[0], USD[98.78] | | |
| 00162358 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[.0000603], ETH-PERP[0], ETHW[0.00000030], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], LINK[.00089482], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], OKB-PERP[0], ROOK-PERP[0], USD[-0.03], USDT[0.00772104], XRP[.00000001], XRP-20201225[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162360 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20200111[0], BTC-MOVE-20200528[0], BTC-MOVE-20200601[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210326[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00000001], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[14764.49], FIL-PERP[0], FTM-PERP[0], FTT[0.00774791], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-20200925[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SLV-20210625[0], SNX-PERP[0], SOL-PERP[0], SRM[41.67593012], SRM_LOCKED[130.31414296], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00162361 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00162364 | | BTC-PERP[0], USD[10.33] | | |
| 00162365 | | NFT (5646698496304171[5/The Hill by FTX #22095][1] | | |
| 00162366 | | ALTBULL[.0018], MIDBULL[.00086], NFT (378333517825147461/FTX AU - we are here! #40168)[1], USD[0.01] | | |
| 00162367 | | BCH-20201225[0], BTC[0], ETH[.00000001], TRX[0], UNI-PERP[0], USD[0.28], USDT[0] | | |
| 00162368 | | AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[.00009824], ETHW[0.00009824], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00162369 | Contingent | BTC[0.00006747], BULL[0.01639697], ETHBULL[29.77917857], FTT[42.87712984], LUNA2[2.00508789], LUNA2_LOCKED[4.67853841], LUNC[311612.10989711], USD[0.88], USDT[0] | | |
| 00162370 | | AKRO[1], HXRO[1], KIN[1], USD[0.63] | | |
| 00162373 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1.08], USDT[0.00000001], VET-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162375 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM[.045418], ATOM-PERP[0], AURY[998.1917221], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20265486], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[25.05665459], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[.091], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[9.54423958], SRM_LOCKED[99.84911168], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0.07711687], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-14.64], USDT[0.12169919], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00162377 | | BTC[.00004276], BTC-20200327[0], BTC-MOVE-20200109[0], BTC-MOVE-20200113[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200220Q1[0], BTC-MOVE-WK-20200711[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], SHIT-PERP[0], USD[0.01], USDT[.0017] | | |
| 00162380 | Contingent | ALGODOOM[.00000001], ALGOMOON[16830700000], ALTDOOM[1], ALT-PERP[0], ATOMDOOM[.1], ATOMMOON[.01], ATOM-PERP[0], BEARSHIT[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191021[0], BTC-MOVE-20191030[0], BTC-MOVE-20191103[0], BTC-MOVE-20200113[0], BTC-MOVE-20200222[0], BTC-PERP[0], EOSMOON[.00000001], ETCMOON[.00000001], ETH-PERP[0], FTT[0], HTDOOM[.1], LTCMOON[.00001], LUNA2[0.09527101], LUNA2_LOCKED[0.22229903], NFT (324012301854534675/FTX EU - we are here! #130324)[1], SRM[.00000001], SRM_LOCKED[0], NFT (570845858137387077/FTX EU - we are here! #130324)[1], SRM[.00000001], SRM_LOCKED[0], NFT (570845858137387077/FTX EU - we are here! #130324)[1], USD[27.37 ??], USDT[0.00000001], XRP-PERP[0] | | |
| 00162381 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20210326[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200925[0], BCH-PERP[0], BILI-20210326[0], BIT-PERP[0], BNB[.0066096], BNB-20200925[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00006533], BTC-0325[0], BTC-20210626[0], BTC-20210624[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[0.00042097], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00042097], EXCH-20200327[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.26974966], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[.0930016], HT-20200327[0], HT-20200627[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200327[0], MID-20200626[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PSY[.67], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM[47153156], SRM_LOCKED[23.52846844], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[1609.43], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 00162382 | | ALGOBULL[440.5], BEAR[.00438], BSVBEAR[.09878], BTC-PERP[0], TRX[.8014], USD[0.03], USDT[.006895] | | |
| 00162383 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00006899], BTC-PERP[0], CHZ-PERP[0], ETH[.00055972], ETH-PERP[0], ETHW[6.84424932], GMT-PERP[240], LUNC-PERP[-0.00000534], SOL[171.939016], SOL-PERP[0], TRX-PERP[0], USD[438442.28], WAVES-PERP[-3766], XRP-PERP[0] | | |
| 00162385 | | ALT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], USD[0.02] | | |
| 00162388 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00162389 | | BCH-PERP[0], BNB-PERP[0], ETC-PERP[0], USD[0.00] | | |
| 00162392 | | BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191110[0], BTC-MOVE-20191113[0], LINK-PERP[0], USD[14.05] | | |
| 00162393 | | BNB[0], BNB-20200925[0], BTC-PERP[0], EGLD-PERP[0], FTT[.03], LUNC[0.00024778], MER[.002608], NFT (312895850498087118/FTX EU - we are here! #105365)[1], NFT (416995756738609373/FTX EU - we are here! #105573)[1], NFT (535488292786239311/FTX EU - we are here! #105139)[1], OKB[0], OMG-20211231[0], RAY-PERP[0], TRX[.557935], USD[0.09], USDT[0.00088502] | Yes | |
| 00162395 | Contingent | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-20200626[0], BTC-MOVE-20200214[0], BTC-MOVE-20200327[0], BTC-MOVE-20200340[0], BTC-MOVE-20200307[0], BTC-MOVE-20200320[0], BTC-MOVE-0323[0], BTC-MOVE-20200331[0], BTC-MOVE-20200324[0], BTC-MOVE-20200414[0], BTC-MOVE-20200423[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[88.07034647], FTT-PERP[0], HOLY[.000585], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[21.69596944], SRM_LOCKED[73.89196928], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], THETA-PERP[0], TRUMP[0], TRX[.000005], USD[479.45], USDT[1.26646069], XMR-PERP[0] | | USDT[.086863] |
| 00162396 | | LTC[.00292966], USD[1.45433019] | | |
| 00162397 | | BALBULL[.000026], BTC[.00002955], ETH[0.00145939], ETHW[0.00145939], KNCBULL[.0503046], USD[25.00], USDT[-2.46698134] | | |
| 00162398 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], USD[0.00], USDT[.00456378] | | |
| 00162399 | | ALT-20191227[0], ALT-20191227[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BTMX-20191227[0], DOGE-20191227[0], DRGN-20191227[0], DRGN-PERP[0], EXCH-20190927[0], EXCH-20191227[0], EXCH-PERP[0], HT-20191227[0], HT-PERP[0], LEO-20191227[0], LEO-PERP[0], LINK-20191227[0], LINK-PERP[0], SHIT-20191227[0], SHIT-PERP[0], USD[0.00], USDT[.0045542], USDT-20190927[0], USDT-20191227[0], USDT-PERP[0] | | |
| 00162401 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMP-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-20211023[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT-20210924[0], LOOKS-PERP[0], LTC-20210326[0], MANA-PERP[0], MID-PERP[0], OMG-20210326[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[971.60039217], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162404 | Contingent | AUD[65843.00], BNB[0.00697885], BTC-PERP[0], ETH[-0.00100074], FTT-PERP[0], MATIC[0.08430993], OMG-PERP[0], SRM[75.32509925], SRM_LOCKED[26594.95075974], SUSHI[.00000001], SXP-PERP[0], USD[20768436.78] | | |

Consolidated Schedule F17 Nonpriority Claims Who Have Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162405 | Contingent | AAVE-PERP[0], ADA-PERP[0], AUDIO[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.31750527], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINA[0], LINK[0], LTC-PERP[0], MATIC[0], MER[4.41869313], NPXS-PERP[0], OXY[1.13958264], OXY-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], REEF[0], RUNE-PERP[0], SHIB[0], SNX[0], SOL[0], SOL-PERP[0], SRM[4.30283144], SRM_LOCKED[4.41666232], SRM-PERP[0], STEP[0.00000001], SUSHI[0], SUSHI-PERP[0], USD[38.81], USDT[0], XRP-PERP[0] | | |
| 00162406 | Contingent | AAPL-20201225[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTC-MOVE-2019093[0], BTC-MOVE-2019120[0], BTC-MOVE-2020704[0], BTC-MOVE-WK-2020071[0], BTC-PERP[0], BTMX-20210326[0], BULLSHIT[0.00000001], BVOL[0], CHZ-PERP[0], COMP-2021123[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EDEN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00011407], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA[0.818025], FLM-PERP[0], FLOW-PERP[0], FTT[0.07042447], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0.05477003], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MER[0], MDBEAR[0], MIDBEAR[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [32669857634821083Stairway To Hell #1][1], NFT [5525910840033492 The Hill by FTX #33483][1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[3.5898413], SRM_LOCKED[106.04832939], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.9087961], TRX-PERP[0], UNI-PERP[0], USD[63160.96], USDT[0.00221204], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-12300_530], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00162407 | Contingent, Disputed | ALT-20190927[0], ALT-20191227[0], ALT-PERP[0], BTC[0.95453339], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], DOGE-20191227[0], EOS-PERP[0], EXCH-20191227[0], EXCH-20200327[0], EXCH-PERP[0], FTT[156], LEO-20191227[0], LEO-20200327[0], LEO-PERP[0], MID-20190927[0], MID-20200327[0], MID-PERP[0], OKB-20191227[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], USDT-20190927[0], USDT-20191227[0], USDT-20200327[0], USDT-PERP[0] | | |
| 00162412 | Contingent | AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUD-PERP[0], ATLAS[3.41523971], ATOM-PERP[0], AURY[.00000001], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-2020112[0], BTC-PERP[0], BTMX-20210326[0], CEL-20210625[0], COMP[.00006977], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.047522], DYDX-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[.00000001], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MOB[0], PERP[.062333], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[53.4990578], SRM_LOCKED[398.75642024], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.00005], TRYB-20210326[0], TRYB-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[100.99], USDT[.005134], XRP-PERP[0], ZEC-PERP[0] | | |
| 00162414 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2019092S[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162418 | | BTC-PERP[0], ETH-PERP[0], MTA-PERP[0], USD[3.44] | | |
| 00162419 | | ALGO-20200327[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200129[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200306[0], USD[0.01], XTZ-20191227[0], XTZ-20200327[0] | | |
| 00162421 | | BTC[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[3964.361945], USD[0.38], USDT[0] | | |
| 00162423 | | BTC[0.00083263], GBP[0.00], USD[11.62], USDT[2.61248971] | | |
| 00162425 | | BTC[0], LTC[0.00453819], USD[0.04], USDT[2.91941217] | | |
| 00162429 | | BTC[.00000257], BTC-PERP[.0062], USD[-74.85] | | |
| 00162430 | | ALGO[-15.00139731], AVAX-PERP[0], BTC[0.00009106], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00055940], ETH-PERP[0], ETHW[0.00083960], FTM[-3.00408213], FTT[0], GMT-PERP[0], GRT[.4828], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SGD[0.00], TRX[.000028], USD[5.49], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 00162431 | | BNB[0], BNB-PERP[0], ETH[0.00021080], ETH-PERP[0], FTT[85.0713575], LTC[.001661], NFT [350965777077991702FTX EU - we are here! #323953][1], NFT [389191256411059828/FTX AU - we are here! #61954][1], NFT [492500724397540502/FTX EU - we are here! #233953][1], NFT [544918946651321/FTX AU - we are here! #1549][1], NFT [561126678776316/FTX EU - we are here! #232971][1], TRX[.000052], USD[9379.73], USDT[190.90055720], USTC[0] | Yes | USD[3878.84], USDT[190.807236] |
| 00162432 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BTC[.00002279], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[.00002727], ETH-PERP[0], ETHW[0.00002727], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[1.10201884], SOL-PERP[0], SRM[15.79961999], SRM_LOCKED[.51612186], SXP-PERP[0], USD[-1.03] | | |
| 00162434 | | ALGO-20200327[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25], USD[4890.74], USDT[0] | Yes | USD[4889.23] |
| 00162436 | | USD[0.00], XRP-PERP[0] | | |
| 00162437 | Contingent | 1INCH-20210625[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20191227[0], BNB[.00000001], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHE[0], ETHW[0], ETHW-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.0486071], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[1071.570303], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAGIC[.036886], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.06878874], SRM_LOCKED[19.21090208], STEP[.00000001], STEP-PERP[0], STG-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[41.86], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00162441 | | 1INCH-20210326[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20210326[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-PERP[0], COMP-PERP[0], CREAM-20210326[0], DOGE-20210326[0], DOT-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-20210326[0], ETH-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], MATIC-20191227[0], MATIC-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SXP-20210326[0], SXP-PERP[0], USD[0.41], USDT[.79893555], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162443 | | AVAX[.18963896], BNB[0.03296231], BNB-PERP[0], ETH[0.01995649], ETHW[0.01995649], MATIC[25.5198843], SOL[.47093161], TRX[.000057], USD[25.00], USDT[38.76089374] | | |
| 00162444 | | ALGO-PERP[0], AMPL[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COIN[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04457194], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00162446 | | BTC[0], BTC-PERP[0], COPE[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MANA[0], MAPS[0], OXY[0], RAY[0], SAND[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[1490.10], XRP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00162448 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2019101[0], BTC-MOVE-2019106[0], BTC-20191227[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05690164], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[0.00078183], LUNA2_LOCKED[0.00182427], LUNC-PERP[0], MATH[0], MATIC-PERP[0], MID-PERP[0], NFT [28945577593932198/FTX Swag Pack #419][1], NFT [455036761033081676/FTX Swag Pack #442][1], NFT [470978103547381955/FTX Swag Pack #46][1], ONT-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], RAY[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[.00017238], SRM_LOCKED[.14938301], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[383.65], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00162452 | Contingent | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IBVOL[0], IMX[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SHIT-PERP[0], SOL[0.00124802], SOL-PERP[0], SRM[10969686], SRM_LOCKED[.63370039], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00162453 | | BTC-PERP[0], ETH-PERP[0], USD[0.76] | | |
| 00162454 | | ADA-20191227[0], ALGO-PERP[0], ALT-20191227[0], ALT-PERP[0], BNB-20191227[0], BNB-PERP[0], BTC-PERP[0], ETH[.00019075], ETH-PERP[0], ETHW[.00019075], EXCH-20191227[0], EXCH-PERP[0], HT-20191227[0], HT-PERP[0], LEO-20191227[0], LEO-PERP[0], LTC-PERP[0], MID-20190927[0], MID-20191227[0], MID-PERP[0], SXP[.99975], SXP-PERP[0], USD[0.00], USDT[0], USDT-20190927[0], USDT-20191227[0], USDT-20200327[0], USDT-PERP[0] | | |
| 00162456 | | SRM[2.99943], USD[438.12], USDT[0] | | USD[400.00] |
| 00162458 | | ALGO-PERP[0], BAL-PERP[0], BTC[0], BTC-MOVE-20200626[0], COMP-20200925[0], COMP-PERP[0], FTT[.0729316], HT[1314], USD[0.84], USDT[0] | | |
| 00162460 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-20210326[0], DEFIBULL[0.00000013], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.87], USDT[1.56118626], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162462 | Contingent, Disputed | ADA-PERP[0], APT-PERP[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0508[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MSTR-1230[0], STG[1], STORJ-PERP[0], TRX[.000018], UBER-1230[0], USD[0.18], USDT[0.00299800], USTC-PERP[0] | | |
| 00162463 | | ADA-20200626[0], ATOM-20200626[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20200518[0], BTC-MOVE-20200626[0], BTC-MOVE-20200515[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], BTMX-20200626[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-20201225[0], LEO-20200626[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], OKB-PERP[0], RUNE-20201225[0], TOMO-20200626[0], TRX[0], TRX-20200626[0], USD[152.18], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162467 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.01522], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00003953], BTC-PERP[0], CHZ-PERP[0], CREAM[.02286], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.06853528], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.15406775], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.79], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[100.26], USDT[0.00523750], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00162468 | | BNB[.00111055], BTC-MOVE-20200410[0], BTC-MOVE-WK-20200214[0], GRT-PERP[0], USD[54.65] | | |
| 00162471 | | BSV-PERP[0], BTC[.0134], COMP-PERP[0], ETH[0], FTT[0.00787079], GMEPRE[.01855175], ROOK-PERP[0], TRX[.000002], USD[491.11] | | |
| 00162472 | | BNB-PERP[0], USD[0.00], USDT[11.119428] | | |
| 00162473 | | BCH-PERP[0], BNB-PERP[0], ETC-PERP[0], FTT[.999335], USD[5.42] | | |
| 00162474 | | ETH[0], ETH-20210326[0], ETH-PERP[0], USD[0.00] | | |
| 00162475 | Contingent | 1INCH-PERP[0], AAVE[-0.06691468], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], AMZN[228.102], APT[0.72754619], APT-PERP[0], ASD-PERP[0], ATLAS-20200327[0], ATOM-20200327[0], ATOM-20200925[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BCH-20200325[0], BCH-20210326[0], BCH-PERP[0], BNB[0.35053476], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC[36.63376231], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-20200602[0], BTC-PERP[0], CHZ-20210326[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CQT[.48434], CREAM-20200925[0], CRV[.77542], CRV-PERP[0], DAI[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20200626[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[761.98457682], ETH-20200327[0], ETH-20201026[0], ETH-20210625[0], ETH-PERP[0], ETHW[3-3.31147070], EXCH-20200327[0], EXCH-20200626[0], EXCH-20210326[0], EXCH-PERP[0], FIL-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.22964913], FTT-PERP[0], GMT-PERP[0], HGET[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-20211123[0], LTC-PERP[0], LUNA2_LOCKED[14518.38511], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200327[0], MID-20200626[0], MID-PERP[0], MKR-20200925[0], MTA-PERP[0], NEAR[20.94818], NEAR-PERP[0], OKB-20200327[0], OKB-20201225[0], OKB-PERP[0], OMG-20210326[0], OP-PERP[0], POLIS-20034446[0], POLIS-PERP[0], RAY[.140733], REN-PERP[0], RON-PERP[0], RSR[3.9868], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20191227[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-PERP[0], SNX[0.0178867 4], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[.9892342], SRM_LOCKED[19.0107658], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-20210625[0], TOMO-20200925[0], TOMO-PERP[0], TRX[0], TRX-20200327[0], TRX-20200626[0], TRX-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], UNI[0.08056817], UNI-PERP[0], UNISWAP-20200925[0], USD[12534.92], USDT[2002.23147174], USTC[517341.13613562], USTC-PERP[0], WBTC[0.00001182], XRP-20200626[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162476 | Contingent | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-20200713[0], BTC-MOVE-WK-20201030[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00000001], ETH-20200925[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[-1000], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02865625], LUNA2_LOCKED[0.06686459], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], UNI-PERP[0], USD[1555.44], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[1405.40792068], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162481 | | RAY[2.59648989], USD[2.57] | | |
| 00162482 | | BCHBULL[.0043], LUA[6743.8768705], RAY[.18401596], USD[0.00], USDT[0.08905000] | | |
| 00162483 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00623265], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200129[0], BTC-MOVE-20200205[0], BTC-MOVE-20200207[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.0029824], SRM_LOCKED[0.0260999], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00162484 | | MOB[.4318375], USD[0.37504880] | | |
| 00162487 | | BTC-MOVE-WK-20191220[0], USD[0.38] | | |
| 00162489 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-WK-0715[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.04980011], FTT-PERP[200], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USD[-531.24], USDT[0104.17000001], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00162493 | | ADA-20200327[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ATOM-20200327[0], BCH-PERP[0], BTC[.00193794], EOS-20191227[0], EOS-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], USD[7.06], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162497 | Contingent | ALGO-PERP[0], ALPHA[.00000001], APT-PERP[0], AR-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[3202.13511394], BTC-PERP[0], CEL-PERP[0], DOT[0], DOT-PERP[0], ETH[10126.86324906], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[0.05644465], FTT-PERP[0], GRT[6252151.68255389], HXRO[400000], LEO[0], MATIC[431520.94524001], MATIC-PERP[0], MNGO[92500048.849328], PERP[.00000001], PERP-PERP[0], RUNE[0], SLND[155000.007312], SNX-PERP[0], SOL[10091.10048419], SOL-20210625[0], SOL-PERP[0], SRM[72137.0838224], SRM_LOCKED[38056974.46182679], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[36550087.98], USDT[0], WBTC[0], XRP-PERP[0] | | |
| 00162498 | | BTC[0], FTT[400.050029], SRM[40.34577997], SRM_LOCKED[187.06777027], USD[829.69], USDT[573.5] | | |
| 00162499 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BIT-PERP[0], BNB[0.20006325], BNB-20201225[0], BNB-PERP[0], BTC[20.00004429], BTC-20200925[0], BTC-PERP[8553], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CQX-PERP[0], CRO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[8304.20940340], DOGE-PERP[0], DOT[169.3049 1406], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[1.14441507], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], ETHW[0.00005503], EUR[764.96], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC[.056603], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0.20747090], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[271.56962198], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SIL-PERP[0], SLP-PERP[0], SLV-0624[0], SLV-0930[0], SNX[.03992], SNX-PERP[0], SOL[12.97123159], SOL-PERP[0], SRM[.56785988], SRM_LOCKED[.5778164], SRM-PERP[0], SUSHI-PERP[0], SXP[0.09741648], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], USD[-13304.87], USDT[25.00607805], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[1.75], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00162501 | | DEFI-PERP[0], DRGN-PERP[0], ETHMOON[.34353762], MID-PERP[0], USD[0.00], USDT[0] | | |
| 00162502 | Contingent | ETH[0], KIN[10], SOL[0], SRM[105.01787333], SRM_LOCKED[3.70323629], TRX[.000217], USD[0.00], USDT[0.94516247] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162503 | | 1INCH[.544767444], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAO[128000], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210628[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.00001), DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN[12223.225096], ENS-PERP[0], EOSBULL[33710016.855], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.28608636], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO[10], LEND-PERP[0], LINA[22815.0174875], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.041575], MKR-PERP[0], MNGO[.05175], MTA-PERP[0], OMG-PERP[0], OKB-PERP[0], OXY[4057.503915], PAXG-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SLRS[327.001635], SOL-PERP[0], SPELL[1870.0935], SRM[234.60586275], SRM_LOCKED[150.72232626], SRM-PERP[0], STEP[1000.0083845], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[.003885], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMP_TOKEN[1000], TRU-PERP[0], TRX-PERP[0], TSM[0], UNI-PERP[0], USD[-11.05], USDT[12.18842435], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162504 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20191227[0], BTC-20200327[0], BTC-20210326[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20190628[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.60819157], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIDA[0.0002402], FIDA_LOCKED[0.09175641], FTT[0.13659407], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.41848643], SRM_LOCKED[5.11051613], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00162506 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[.023], ALTBULL[.00007501], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BALBEAR[663.52], BAL-PERP[0], BCH-PERP[0], BEAR[78.01684], BEARSHIT[94.75], BNB-PERP[0], BSV-20200327[0], BSVBEAR[429.4.35], BSV-PERP[0], BTC[0.0000001], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BULL[0], BVOL[.00006605], COMPBEAR[3216.6], COMP-PERP[0], DEFI-PERP[0], DMG[.021177], DMGBULL[1], DMG-PERP[0], DOGEBEAR2021[.00055672], DOGEBULL[0.00003856], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200828[0], DRGN-PERP[0], EOSBEAR[723.531], EOSBULL[.0793], EOS-PERP[0], ETCBULL[.0000536], ETC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTCBULL[.000952], LTC-PERP[0], MATICBULL[.00612], MATIC-PERP[0], MID-PERP[0], MKRBEAR[56.58], MTA-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHIBEAR[35300], SUSHIBULL[50.88888], SUSHI-PERP[0], SXPBEAR[92240], SXP-PERP[0], THETABEAR[918.4], THETABULL[0.0003146], TOMOBEAR2021[.00011861], TOMO-PERP[0], TRXBEAR[4104], TRXBULL[.00218], TRX-PERP[0], UNI-PERP[0], USD[0.84], USDT[0], VETBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZECBULL[0.11537839] | | |
| 00162585 | | BTC-PERP[0], EOS-PERP[0], HT-PERP[0], MATIC-PERP[0], USD[0.62], XTZ-PERP[0] | | |
| 00162590 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200420[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200628[0], BTC-MOVE-20200803[0], BTC-MOVE-20210[0], BTC-MOVE-20200618[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00040682], LUNA2_LOCKED[0.00094925], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.35], USDT[0.69018683], USTC[.057588], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00162591 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[2.00001326], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00046109], ETH-PERP[0], ETHW[0.00046108], FTT[0.08810295], FTT-PERP[0], GAL-PERP[0], GMT[0.00000002], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.64831232], LUNA2_LOCKED[3.84606210], LUNC[3070.39889717], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00868999], SRM_LOCKED[0000645], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-21183.93], USDT[27.50000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00162592 | | USD[28.03] | | USD[25.30] |
| 00162593 | | ADA-20191227[0], ADA-PERP[0], ALGO-20190927[0], ALGO-20191227[0], ALGO-PERP[0], ATOM-20191227[0], BCH-20191227[0], BNB-20191227[0], BNB-20191227[0], BSV-PERP[0], BTC-20191227[0], BTC-MOVE-20191026[0], BTC-MOVE-20191031[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191216[0], BTC-PERP[0], ETH-20190927[0], ETH-20190927[0], HT-20200327[0], HT-PERP[0], LINK-PERP[0], LTC-20191227[0], MATIC-20191227[0], SRM[.61221], TRX-20191227[0], TRX-20200327[0], USD[0.62], USDT[.97700416], XRP-PERP[0] | | |
| 00162594 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.50], USDT[0.00291459], XRP[.135], XRP-PERP[0] | | |
| 00162595 | | BTC[.0000971], BULL[.000036], USD[638.20] | | USD[603.19] |
| 00162598 | | BCH-20200620[0], BIDEN[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], HAET[.03637?], HT-20200327[0], KSM-PERP[0], LINK-20200925[0], OKB-PERP[0], SHIB[89312.5], TRUMP[0], TRUMPFEE[0], UBXT[.77808], USD[0.64], USDT[0.87376500], XRP-PERP[0], XTZ-20200925[0] | | |
| 00162600 | | SHIT-20190927[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-PERP[0], USD[0.50] | | |
| 00162602 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA[0], ALTBEAR[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ATLAS[0], ATOM[0], ATOM-PERP[0], AVAX[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.08593827], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS[0.03481299], LTC[0], LTCBULL[0], LTC-PERP[0], MATIC-PERP[0], NFT[537603770156471446/Staring at the skys #1][1], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND[.00000001], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0.71462779], SRM_LOCKED[14.8888305], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.15], USDT[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], ZECBULL[0], ZIL-PERP[0] | | |
| 00162605 | Contingent | AAVE[5.55025114], COPE[.00588], FIDA[7693.022915], FTT[150.41689307], LUNA2[0.00085766], LUNA2_LOCKED[.00200433], LUNC[190.69039765], MANR[0.00312], MATH[4012.820064], NFT[470953648897175804/Sigurd.jpg #1][1], POLIS[642.02987278], RAY[.00000001], SOL[2.00617552], SRM[16681.01577002], SRM_LOCKED[169.857581], TRX[.000002], USD[0.72], USDT[0.00029580], YFI[.0009943] | | |
| 00162608 | | BCH-PERP[0], DOGE-PERP[0], ETH[.00417792], ETH-PERP[0], ETHW[.00416472], FTT[0.03233739], PEOPLE-PERP[0], SOL[.088], TRY[1.84], USD[0.00], USDT[41.77330801], XRP-PERP[0] | | |
| 00162610 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX[0], ALCX-PERP[0], ALGODOOM[.0665], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[14042672.2929], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNBDOOM[.005], BNB-PERP[0], BOBA[.05], BSV-PERP[0], BTC[0.00004960], BTC-20200925[0], BTC-20210325[0], BTC-MOVE-20210730[0], BTC-PERP[0], BTCPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP[.00000001], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00020000], ETH-20210924[0], ETH-PERP[0], ETHW[.0846294], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1032.0416807.2, FTT-PERP[0], FXS[.0326897], FXS-PERP[0], GENE[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.06614], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATICBEAR[.53564], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[469773.414673], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0.00015751], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB[100001], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[222], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[102.00168619], SRM_LOCKED[678.75334027], SRM-PERP[0], STEP-PERP[0], STG[.19], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEE[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[35881.10], USDT[0.07909986], VET-PERP[0], WAVES-20210326[0], WAVES[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00162611 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20200327[0], ALGO-20200625[0], ALGO-20210225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], DOGE-20200327[0], DYDX-PERP[0], ETH-PERP[0], OMG-20210625[0], OMG-20210924[0], OMG-PERP[0], SHIT-20200327[0], SHIT-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[0.00], USDT[0.00362242], YFI-20210625[0], YFI-20210924[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162616 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.18606463], BTC-MOVE-20191106[0], BTC-MOVE-20200623[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0.00037206], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], GALA-PERP[0], GODS[0.47744011], GOG[62774], GRT-PERP[0], ICP-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.93966007], LUNA2_LOCKED[2.17854016], LUNC[522.28], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[106.07166195], SOL-PERP[0], SRM[0.16285651], SRM_LOCKED[71832935], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2-2356.61], USDT[4.99753790], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00162618 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIL-20210625[0], BNB[0], BNBBEAR[0.00000560], BNBBULL[0.00003386], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191106[0], BTC-MOVE-20200710[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CGC-20210625[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COIN[0], COMP-20211123[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DMG[0], DMGBULL[0.00002961], DMG-PERP[0], DOGE-PERP[0], DOGE-20210625[0], DOT-PERP[0], DRGNBULL[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06350272], ETH-PERP[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HHI-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS[0.10572639], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SLV-20210625[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[.17525], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0] | | |
| 00162620 | | ADA-PERP[0], BADGER-PERP[0], BTC[0.00000237], BTC-PERP[0], FTT[0.00004576], RSR-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 00162621 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0024], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], OKB-PERP[0], USD[1.77], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162622 | Contingent | AAPL-20201225[0], AAVE-PERP[0], ABNB-20210625[0], ADA-PERP[0], ALGO-PERP[0], AMC-20210924[0], APE-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], ETHW[7], FTT-PERP[0], LINA-PERP[0], LOOKS[8545.14039242], LTC[0], LTC-20210326[0], LTC-PERP[89.21000000], LUNA2[0.01640131], LUNA2_LOCKED[0.03826972], LUNC[327.42], LUNC-PERP[0], MATIC-PERP[0], NVDA-20210326[0], OMG-PERP[0], RSR-PERP[0], SNX[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLRY-20210326[0], TOMO[0], TRX-PERP[0], UNI[.03], UNI-PERP[0], USD[-5121.63], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00162623 | | DRGNBEAR[0.0881], CEL[.0891], DMG[.0363771], ETH[0], EUR[2.78], FTT[28], MBS[.702096], USD[318.05], USDT[0], WBTC[.00168226] | | |
| 00162624 | | ALTBEAR[4.99905], AMPL[0], ASDBEAR[49.9905], BCHBEAR[99.981], BSVBEAR[4999.05], BTC[0], COMPBULL[0], DRGNBEAR[19.9962], EOSBEAR[499.905], ETH[0], ICP-PERP[0], LINK[0.0759205], LINKBULL[0], MATICBEAR[75], PRIVBEAR[1.99962], USD[149.68], USDT[0.00000001], XRPBEAR[9.9981], XTZBEAR[5498.955] | | |
| 00162629 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-PERP[0], BCH-PERP[0], BNB-20200626[0], BNB-PERP[0], BNT-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-0331[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20191012[0], BTC-MOVE-20191019[0], BTC-MOVE-20191018[0], BTC-MOVE-20191030[0], BTC-MOVE-20191023[0], BTC-MOVE-20191025[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191112[0], BTC-MOVE-20191123[0], BTC-MOVE-20200411[0], BTC-MOVE-20200414[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20210102[0], BTC-MOVE-WK-20191122[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC[0], ETH[0], ETH-1230[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-20210326[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20201225[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP[0], SUSHI[.00000001], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-1230[0], TRX-20200626[0], TRX-PERP[0], TRYB-PERP[0], UNI[.00000001], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XLMBEAR[0], XMR-PERP[0], XRP[0], XRP-20200626[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-20210225[0], YFI-20210626[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162630 | | BTC-PERP[0], USD[0.00] | | |
| 00162634 | | APE-PERP[0], ETH[.00001038], ETHBULL[0], ETH-PERP[0], ETHW[0.00001037], EUR[0.00], FTT[0], GMT-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00], USTC-PERP[0] | Yes | |
| 00162635 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0.00005849], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], PRIV-PERP[0], SNX-PERP[0], SRM[.01994566], SRM_LOCKED[17.28291637], SUSHI-PERP[0], UNI-PERP[0], USD[-0.80], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00162636 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.02581509], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[150], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM[18.39940134], SRM_LOCKED[57.59221752], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00162637 | | BTC-PERP[0], SXP-PERP[0], USD[0.05] | | |
| 00162640 | | BTC-20191227[0], BTC-20200626[0], BTC-MOVE-20191010[0], BTC-MOVE-20191026[0], BTC-PERP[0], DRGN-20191227[0], ETH-PERP[0], USD[0.56], USDT[.00000774] | | |
| 00162641 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00330679], LINK-PERP[0], POLIS-PERP[0], SOL[0], SRM[.00003301], SRM_LOCKED[.00019063], USD[0.00], USDT-PERP[0], XRP-PERP[0] | | |
| 00162644 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-MOVE-20200307[0], BTC-MOVE-20200315[0], BTC-PERP[0], ETH-PERP[0], FTT[151.06549828], GRT[0], OMG[0], ONT-PERP[0], QTUM-PERP[0], SRM[.59322092], SRM_LOCKED[100.61440978], SRM-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[70], UNI[0], USD[0.01], USDT[797.88671558] | | |
| 00162645 | | BTC-MOVE-20191003[0], BTC-MOVE-20191004[0], BTC-MOVE-20191005[0], BTC-MOVE-20191006[0], BTC-MOVE-20191008[0], BTC-MOVE-20191009[0], BTC-MOVE-20191010[0], BTC-MOVE-20191012[0], BTC-MOVE-20191013[0], BTC-MOVE-20191014[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191019[0], BTC-MOVE-20191020[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191114[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191121[0], BTC-MOVE-20191124[0], BTC-MOVE-20191128[0], BTC-MOVE-20191207[0], BTC-MOVE-20191210[0], BTC-MOVE-20191214[0], BTC-MOVE-20191212[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191221[0], BTC-MOVE-20191215[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200430[0], BTC-MOVE-20200614[0], BTC-MOVE-20200617[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-PERP[0], USD[0.00], USDT[.12567827] | | |
| 00162646 | | ALT-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00162648 | | MOON[.565], USD[0.05] | | |
| 00162649 | | DOOM[.08868], USD[0.20] | | |
| 00162650 | | APT-PERP[0], BAND-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.77], USDT[0] | | |
| 00162655 | | ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[.00159968], BTC-20200327[0], BTC-MOVE-20191028[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.34720531], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[546.12], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162656 | | BCH-20200327[0], BCHBULL[.0002], BSV-20200327[0], BTC-20200327[0], BTC-PERP[0], BULLSHIT[.0003], EOS-20200327[0], ETC-20200327[0], ETH-20200327[0], ETHBULL[.00004], ETHMOON[.00906], LTC[0.00103764], LTC-20200327[0], LTC-PERP[0], SHIT-PERP[0], TRX[.000051], USD[0.00], USDT[0], XAUT-PERP[0], XRPBULL[.493475] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162657 | Contingent | AAP[1.1300013], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APEAMC[.2], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNT[.00000001], BTC-MOVE-20200506[0], BTC-MOVE-20200630[0], BTC-PERP[0], COPE[37314.16508], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[321694.68], FTT[2089.48914688], FTT-PERP[0], GMX[1736.3515261], IMX[5738.628693], JOE[395118.8041205], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[-0.00000002], MTA[100000.87184001], NFLX[.0000032], RAY-PERP[0], RNDR-PERP[0], ROOK[0.00000001], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM[.5291399], SRM_LOCKED[192.83332745], STG[304991.877785], STG-PERP[0], TOMO-PERP[0], USD[32148.15], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00162662 |  | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[49719765.97341382], BNB-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200613[0], BTC-MOVE-20200630[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BULL[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GLMR-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTCBULL[2], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLMBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00162666 |  | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000002], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], CHZ-PERP[0], COMP-20200626[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20200326[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-20200327[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-20210326[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210326[0], UN-PERP[0], UNISWAP-PERP[0], USD[1.26], USDT[0.00000001], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00162669 |  | AAVE-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.00113116], LINK-PERP[0], LTC-PERP[0], MANA[.67816], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00162670 |  | ADA-20200327[0], ADA-20200626[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALT-20191227[0], ALT-20200327[0], ALT-PERP[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-PERP[0], BAL-PERP[0], BAL-20200327[0], BNB-20200626[0], BNB-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[.0169], COMP-PERP[0], DEFI-PERP[0], DRGN-20200327[0], DRGN-20200626[0], DRGN-PERP[0], EOS-20200327[0], ETH-20200327[0], ETH-PERP[0], LEO-20200327[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-PERP[0], MID-20191227[0], MID-20200327[0], MID-PERP[0], MKR-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-PERP[0], SOL-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-20200327[0], UNI-PERP[0], UNISWAP-PERP[0], USD[102.87], VET-PERP[0], XRP-20200327[0], YFI-PERP[0] |  |  |
| 00162671 |  | AMPL-PERP[0], BTC[0], BTC-PERP[0], USD[3.80], USDT[0.00005481] |  |  |
| 00162672 |  | SXP[.0889], USD[0.41], USDT[0] |  |  |
| 00162673 |  | ALT-PERP[0], BCH-PERP[0], EOS-PERP[0], HT-PERP[0], LINK-PERP[0], USD[0], USD[10.33], XTZ-PERP[0] |  |  |
| 00162675 |  | BAO[956.08], BEAR[873.18443], BNB[0], BTC[0], BULL[0.00303869], CEL[78321347], CONV[16615.224358], CRO[9.9064], CRV[8.99532], ETH[1.76223724], ETH-PERP[0.07000000], ETHW[1.7112385], EUR[0.00], FTM[.9896896], FTT[.098803], GALA[30], IMX[35.79945874], LINA[12852.22435], SPELL[395.8258], TULIP[4.999838], USDC[513.51], USDT[1.20495291] |  |  |
| 00162677 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[10], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0038795], AVAX[0038795], AVAX-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BIT[9.64230254], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[2.00005815], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[.06233], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000001], EOS-PERP[0], ETC-PERP[0], ETH[0.10000100], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.18500100], FIL-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[1154.04461930], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.25120308], LUNA2_LOCKED[0.58614052], LUNC[19002.9341317], LUNC-PERP[-0.00000002], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OP-PERP[0], PEOPLE[.02815], PEOPLE-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SLP[.25], SLP-PERP[0], SOL[0.01128473], SOL-20211231[0], SOL-PERP[0], SRM[7.25755485], SRM_LOCKED[42.01518624], SUSHI-PERP[0], TRUMPFEBWIN[420.87099], TRX-PERP[0], USD[968.03], USDT[500.25436316], USTC[23.20570980], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00162678 |  | AAVE-PERP[0], FTT[.00440047], SXPBULL[.0159888], USD[0.06], USDT[0] |  |  |
| 00162681 |  | ALTMOON[.00124], FTT[22], SLV[38.6723647], USD[8.26], XRPBULL[13.391089] |  |  |
| 00162685 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200211[0], BTC-MOVE-20200219[0], BTC-MOVE-20200307[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00040283], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00009750], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00215550], LUNA2_LOCKED[0.00495950], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20201225[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.11], SRM_LOCKED[1.1199188], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRX-PERP[0], UNI-20201225[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[.30087S], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] |  |  |
| 00162687 |  | AAVE[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20201225[0], ALGODOON[.00152], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.02512940], BTC-0930[0], BTC-1230[0], BTC-20191227[0], BTC-20200626[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20190925[0], BTC-MOVE-20190930[0], BTC-MOVE-20191004[0], BTC-MOVE-20191024[0], BTC-MOVE-20191100[0], BTC-MOVE-20191112[0], BTC-MOVE-20191200[0], BTC-MOVE-20191230[0], BTC-MOVE-WK-20191129[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20201225[0], DOGEBULL[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-1230[0], ETH-20191227[0], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHW[0.03420349], EXCH-PERP[0], FIL-PERP[0], FTT[0.08802210], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[384977895065868313/Crystal Face #5][1], OIL100-20201026[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20201225[0], TOMO-PERP[0], TWTR-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-354.98], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-20191227[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00162689 | Contingent | ADA-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.13373979], FTT-PERP[0], LINK-PERP[0], RAY[.01094401], SOL[0.54450163], SOL-PERP[0], SRM[1.51188038], SRM_LOCKED[1310.04436146], USD[24968.35], USDT[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00162690 |  | USD[0.81] |  |  |
| 00162691 | Contingent | ALPHA[4.86397171], AXS-PERP[0], BIDEN[0], BNB[.00004611], BTC[.0000064], BTC-HASH-2020Q3[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], COMP-PERP[0], ETH[.00000004], ETHW[0.00470169], FIL-PERP[0], FLOW-PERP[0], FTT[599.763], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00852635], LUNC-PERP[0], MAPS[.62], MATIC[0.00061644], NFT [444043619832113629/FTX AU - we are here! #15737][1], NFT [473770196443125988/FTX EU - we are here! #190486][1], NFT [483250002289017706/FTX EU - we are here! #190418][1], ROOK-PERP[0], SOL[.76805677], SPELL-PERP[0], SRM[54.93570254], SRM_LOCKED[297.75605745], STETH[0], TOMO-PERP[0], TRUMP[0], TRX[.000033], USD[0.00], USD[393244286], USDT-PERP[0], USTC-PERP[0] | Yes |  |
| 00162693 |  | ALT-PERP[0], BNBDOOM[.00069], BNBMOON[.00716], BNB-PERP[0], BTC-PERP[0], DRGN-PERP[0], EXCH-PERP[0], MOON[.00068], USD[0.08], USDT[0] |  |  |
| 00162694 |  | ATOM-PERP[0], ETC-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.02], USD[10.00167417] |  |  |
| 00162695 |  | BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162700 | | ALGO-20191227[0], ALGO-PERP[0], ATOM-20191227[0], ATOM-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-PERP[0], DRGN-20191227[0], EOS-20191227[0], EOS-20200327[0], ETC-20191227[0], ETC-20200327[0], ETC-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-PERP[0], HT-20191227[0], HT-20200327[0], HT-PERP[0], LTC-20191227[0], LTC-20200327[0], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], SHIT-20191227[0], TRX-20191227[0], USD[0.00], USDT[.15202884], XRP-20200327[0], XRP-PERP[0] | | |
| 00162701 | | BTC[.0000754], BTC-PERP[0], HT-PERP[0], USD[-1.48], USDT[0.47477974] | | |
| 00162702 | Contingent | AAVE-PERP[0], ALGO-PERP[0], BAO[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00882955], FTT-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], REN[0], REN-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00105205], SRM_LOCKED[.30387197], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], ZEC-PERP[0] | | |
| 00162704 | | ATOM-20200626[0], BCH-20201225[0], BCH-PERP[0], BSV-20200626[0], BSVBULL[.0002], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-20200626[0], HT-PERP[0], LEOBEAR[.0000005], OKB[.00501], SUSHI-PERP[0], USD[10763.65] | | |
| 00162705 | | ALGO-20191227[0], ALT-20200327[0], ALT-PERP[0], APT-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191211[0], BTC-MOVE-20191213[0], BTC-MOVE-20200130[0], BTC-MOVE 2020201[0], BTC-MOVE-20200207[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-20191227[0], DRGN-20200327[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20191227[0], ETH-PERP[0], FTM-PERP[0], HT-20200327[0], HT-20200925[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MID-20191227[0], MID-PERP[0], OKB-20200925[0], OKB-PERP[0], RAY-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX[.000035], TRX-20191227[0], TRX-20201225[0], TRX-PERP[0], USD[0.00], USDT[0.00280982], XTZ-20200925[0] | | |
| 00162706 | | ADA-20200626[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], BCHMOON[1], BTC[0], BTC-20200327[0], BTC-PERP[0], EOSMOON[.0000681], EOS-PERP[0], ETHMOON[1], ETH-PERP[0], GBP[0.00], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[1962.36], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00162710 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200327[0], BTC-MOVE-20200405[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GME[.00000003], GMEPRE[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (56061934065320943/The Hill by FTX #122)[1], OKB-PERP[0], OXY-PERP[0], PAXG[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[77.17], USDT[0], USO[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162713 | | ALT-PERP[0], BOBA[20], BTC-PERP[.02], CLV[76.9], CQT[65.9868], DOT-PERP[0], ETH-PERP[.25], EXCH-PERP[0], FIDA[8.9482], GRT-PERP[0], LINA[379.594], MNGO[290], PERP[7.9984], RAY[3.9944], ROOK[.09993], RUNE-PERP[0], SOL[2.8272], SPELL[4200], SRM[4.993], STEP[74.985], SUSHI[3.49755], USD[327.69], USDT[0.00000001], YFI-PERP[0] | | |
| 00162715 | | ADABULL[0.00009961], ALTBULL[2417.3891], ATLAS[3310], BEAR[498.63817], BNBBULL[0.00005736], BULL[0.00049643], BULLSHIT[13283.60533807], DEFIBULL[31823.381], DOGEBEAR2021[0.00043946], DOGEBULL[0.37836872], EOSBULL[.0466065], ETHBEAR[7579.64515], ETHBULL[0.00039545], FTT[26.74781557], LTCBULL[51550.0980986], MIDBEAR[577.5895], MIDBULL[450.08415527], TRX[.00006], USD[364.23], USDT[772.52917762], XRPBULL[226], XTZBULL[.04812443] | | |
| 00162716 | | USD[743.03] | | |
| 00162719 | | AUD[0.00], BTC-PERP[0], IOTA-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[0.36351601], SRM-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00162720 | | 1INCH-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00002736], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.41], USDT[0.72214364], XLM-PERP[0], YFI-PERP[0] | | |
| 00162721 | | USD[0.00] | | |
| 00162722 | | USD[1.04] | | |
| 00162725 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00000001], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[.013888], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.008746], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[65.76], USDT[0.00000001], XRP-PERP[0] | | |
| 00162726 | | ALGO-PERP[0], BNB[0.00811884], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[16.63], USDT[.001676], XAUT-20200327[0] | | |
| 00162727 | | USD[0.00], USDT[0.00159330] | | |
| 00162728 | | ALGOMOON[102150], ALTMOON[14.35231], BCHMOON[10246], BNBMOON[3], BSVDOOM[203], BSVMOON[.2], EOSDOOM[10], EOSMOON[1032], ETCMOON[201.5], ETHMOON[1058.4], HTDOOM[13], HTMOON[50], LTCMOON[103.3], MOON[.199], MOONSHIT[10.02], NFT (56442317809684616316/FTX AU - we are here! #53288)[1], TRXDOOM[11233], TRXMOON[100], USD[0.24] | | |
| 00162732 | | BTC[.00000001], USD[0.00] | | |
| 00162733 | | USD[441.20], USDT[0.58353944] | | |
| 00162734 | | ALT-2019092[0], ALT-20191227[0], ALT-20200327[0], ALT-PERP[0], BTC[4.96428], BTC-20191227[0], DOGE-20191227[0], EXCH-20191227[0], EXCH-20200327[0], EXCH-PERP[0], FTT[3.8], LEO-20191227[0], LEO-20200327[0], LEO-PERP[0], MID-20190927[0], MID-20191227[0], MID-20200327[0], MID-PERP[0], OKB-20191227[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[0.68], USDT-20190927[0], USDT-20191227[0], USDT-20200327[0], USDT-PERP[0] | | |
| 00162735 | | DOGE[.4342], FIL-20201225[0], FIL-PERP[0], FTT[25.9825], GST-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162736 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20191227[0], ADA-20200826[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20191227[0], ALT-20200327[0], ALT-20200626[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[.363], ATOM-20191227[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], BAL[0], BAL-20200925[0], BAL-20210326[0], BAL-20210626[0], BAL-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20201225[0], BNB[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BRZ-20200925[0], BRZ-20200925[0], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00044423], BTC-20200626[0], BTC-20201225[0], BTC-HASH-2020[0], BTC-MOVE-20200927[0], BTC-MOVE-2020[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200227[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200305[0], BTC-MOVE-20200307[0], BTC-MOVE-20200309[0], BTC-MOVE-20200924[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-20191227[0], DOGE-20200327[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DOTRESPLIT-20200925[0], DOTRESPLIT-20200925[0], DRGN-20191227[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-20210326[0], DRGN-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-20210326[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETC-20200626[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000011], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], ETHW[0.00688350], EXCH-20191227[0], EXCH-20200327[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-20210326[0], FIL-20201225[0], FIL-20210626[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.0635192x], GRT-20210326[0], GRT-20210626[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-20200925[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LEND-20201225[0], LEND-PERP[0], LEO-20191227[0], LEO-20200327[0], LEO-PERP[0], LINK-20191227[0], LINK-20200327[0], LINK-20200925[0], LINK-20201225[0], LINK-20201326[0], LINK-PERP[0], LTC[0.00000001], LTC-20191227[0], LTC-20200626[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MID-20191227[0], MID-20200327[0], MID-20200626[0], MID-20200925[0], MID-20201225[0], MID-20210326[0], MID-20210626[0], MID-PERP[0], MKR-20200925[0], MTA-PERP[0], NEO-20191227[0], NEO-20200327[0], NEO-PERP[0], NFT (42071024331352506/Fun X Snoopy Mars Landing Gold #1)[1], NFT (44801530520182963/Fun X Snoopy Mars Landing Silver #1)[1], NFT (47113288663954399/Fun X Snoopy Mars Landing Black #2)[1], OKB-20191227[0], OKB-20200327[0], OKB-20200626[0], OKB-20200925[0], OKB-20201225[0], OKB-20210326[0], OKB-20210626[0], OMG-20191227[0], OMG-20200925[0], PAXG-20200327[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-20201225[0], PAXG-20210326[0], PAXG-PERP[0], POLIS[.641975], PRIV-20200327[0], PRIV-20200626[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-20210626[0], PRIV-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20191227[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SOL-20191227[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[1.12.926835168], SRM_LOCKED[864.11316482], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-20210326[0], TRU-20200925[0], TRU-20210326[0], TRU-PERP[0], TRX[.00001], TRX-20191227[0], TRX-20200626[0], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], TRX-PERP[0], TRYB-20200327[0], TRYB-20200626[0], TRYB-20201226[0], TRYB-PERP[0], TSLA-20201225[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.17], USDT[0.00000007], USDT-20200327[0], USDT-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-20200327[0], XAUT-20200626[0], XAUT-PERP[0], XRP-20191227[0], XRP-20200826[0], XRP-20210326[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] |  |  |
| 00162737 |  | ALTMOON[.03721], ALT-PERP[0], USD[36.58], USDT[79.461097], XRP-PERP[0] |  |  |
| 00162739 |  | ATLAS[4129.97872104], BNT[296.62712594], BTC[0.02629846], CHZ[468.97047474], CUSDT[0], DAI[0], DEFIBULL[0], ETH[0.75268999], ETHW[0.67668999], EUR[1.79], FTT[29.56724839], GODS[167.82756977], GOG[1194.75730891], IMX[352.98316028], LINK[10.10506917], MATIC[97.1452692], POLIS[58.20208464], SHIB[15243902.43902439], SOL[2.16288803], SUSHI[86.82013871], TOMO[0], USD[0.10], USDT[0] |  |  |
| 00162740 |  | AMPL-PERP[0], ETH-PERP[0], USD[3.41], USDT[0.00946655] |  |  |
| 00162742 | Contingent | ETH[.914784], ETHW[.0009266], FTM[0], FXS[.0958], IMX[0], LUNA2[0.38331410], LUNA2_LOCKED[0.89439958], MATIC[.968], SOL[.007938], STG[.62482617], USD[1.16], USDT[0.00000001] |  |  |
| 00162743 |  | LINA[9.3559], LUA[.075904], PERP[.014595], TRX[.000002], USD[0.00], USDT[0.01790015], USDT-PERP[0] |  |  |
| 00162746 |  | FTT-PERP[12783.5], TRX-PERP[72367], USD[38871.99], USDT[0.00000001] |  |  |
| 00162749 |  | ASD[0], ASD-PERP[0], BNB[0.01151897], FTT[25.09506], STEP-PERP[1515.7], TRX[0.00009541], USD[271.85], USDT[-0.00000094] |  | BNB[.010139], TRX[.000061], USD[0.05] |
| 00162750 |  | EOS-PERP[0], USD[0.00] |  |  |
| 00162751 |  | DMG[.09998451], FTT[0.05702000], FTT-PERP[0], LUA[0], USD[0.00], USDT[0.00000001] |  |  |
| 00162752 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[1.04607789], FTM-PERP[0], FTT[0.44470389], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[4.20], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00162754 |  | BIT[0], BNB[0], BTC[0.16953192], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], EDEN[0], ETH[0], FTT[0.00000001], MAPS[0], MATIC[0], NFT (314068587636786591/FTX EU - we are here! #229825)[1], NFT (343069822684065011/FTX EU - we are here! #229830)[1], NFT (400406232864822767/FTX EU - we are here! #229838)[1], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], XAUT-PERP[0] |  |  |
| 00162755 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.10342379], BTC-20210924[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOGEBULL[.000082], DOT-PERP[0], GLMR-PERP[0], ICP-PERP[0], ETH[.00036759], ETH-20210924[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00036757], FTT[148.27794258], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.00008112], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000012], UNI-PERP[0], UNISWAP-PERP[0], USD[-1147.43], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.01101], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 00162758 |  | BCH-PERP[0], BNB-PERP[0], USD[0.00], USDT[.000008] |  |  |
| 00162760 |  | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], FTT[126.33271578], SOL[.00142604], USD[0.00], USDT[0.02717711], XAUT-PERP[0] |  |  |
| 00162762 | Contingent, Disputed | USD[13.77] |  |  |
| 00162763 |  | ALGODOOM[140], ALGOMOON[6667000], BTC[.15779665], BTC-PERP[0], ETH[.1573], FIL-PERP[0], LTC[12.2738012], USD[494.81], USDT[803.76157858] |  |  |
| 00162765 |  | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[.0543715], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210924[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BICO[.9588175], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], POLS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00162767 | Contingent | BERNIE[0], BF_POINT[100], BNB-PERP[0], BTC-PERP[0], BVOL[.0010079], ETH[.00082421], ETHW[.00082421], SRM[7.02281143], SRM_LOCKED[26.69718857], USD[500066.35], USDT[.00670625] |  |  |
| 00162768 |  | AAVE[.05577725], BADGER[.00955285], BAND[.0880496], BTC[0], DOGE[5], FTT[0.04945557], LTC-PERP[0], SRM[.89892], USD[14.59], USDT[0], YFI[0.00599592], ZRX[.5406201] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162769 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-2020327[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-1230[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM_02901271[0], SRM_02901271[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.000094], TRX-PERP[0], USD[2100.80], USDT[0.00369000], XLM-PERP[0], XRP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00162772 | | BTC[0.08152148], USD[0.15] | | |
| 00162773 | | ALT-PERP[0], MID-PERP[0], TRX[.000003], USD[77.78] | | |
| 00162774 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX[0], BADGER[.00000001], BLOOMBRG[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[.00000001], DOGE[97.31548535], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[160.09893382], LUNA2[19.73362307], LUNA2_LOCKED[46.04512005], LUNC[1286000.65024607], MATIC[0], MNGO[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[45.15419963], SRM_LOCKED[11.17728861], SUSHI[0.45036200], SUSHI-PERP[0], TRUMP[0], TRX[0.00001801], TRX-PERP[0], USD[0.15], USDT[0.00000004], USTC[1957.13563717], WAXL[0.00000001], WBTC[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162775 | | BSV-PERP[0], BTC[0], BTC-PERP[0], EOSBULL[3253.7786], ETH-PERP[0], RUNE[.090991], TRX-PERP[0], USD[60.04] | | |
| 00162776 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-20210924[0], BNB-20200327[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2020011[0], BTC-PERP[0], BVOL[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-1230[0], ETH-20191227[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FB-0930[0], FB-1230[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.16873764], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KNC[0.00000001], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00381], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0325[0], OKB-PERP[0], OP-PERP[0], PAXG[0], PAXG-20200327[0], PAXG-PERP[0], PRIV-20200327[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SLP-PERP[0], SLV-20211231[0], SNX-20200327[0], SOL-20200925[0], SOL-PERP[0], SRM[.00000001], SRM_40079708[0], SRM_LOCKED[7.54979741], SRM-PERP[0], STETH[0.00007662], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRX-PERP[0], TSM-0930[0], UNI-20210326[0], UNISWAP-PERP[0], USD[22.19], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-20211231[0], YFI[0], YFI-20210326[0], YFII-PERP[0] | | |
| 00162777 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.000002], USD[2.61], USDT[0.00000001], XTZ-PERP[0] | | |
| 00162778 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-2020925[0], ADA-PERP[0], ADA2020925[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0.00000002], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[0], BNB[0.00000001], BNB-20200925[0], BNB-PERP[0], BNT-20200925[0], BNT-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-1230[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-HASH-2020Q3[0], BTC-HASH-2021Q1[0], BTC-MOVE-0101[0], BTC-MOVE-0104[0], BTC-MOVE-0112[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0308[0], BTC-MOVE-0401[0], BTC-MOVE-0404[0], BTC-MOVE-0604[0], BTC-MOVE-0629[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0803[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0830[0], BTC-MOVE-0902[0], BTC-MOVE-0913[0], BTC-MOVE-2020034[0], BTC-MOVE-2020025[0], BTC-MOVE-20200327[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200402[0], BTC-MOVE-20200331[0], BTC-MOVE-20200402[0], BTC-MOVE-20200404[0], BTC-MOVE-20200409[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200428[0], BTC-MOVE-20200505[0], BTC-MOVE-20200510[0], BTC-MOVE-20200521[0], BTC-MOVE-20200526[0], BTC-MOVE-20200602[0], BTC-MOVE-20200623[0], BTC-MOVE-20200630[0], BTC-MOVE-2020062[0], BTC-MOVE-2020063[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200717[0], BTC-MOVE-20200806[0], BTC-MOVE-20200813[0], BTC-MOVE-20200820[0], BTC-MOVE-20200827[0], BTC-MOVE-20200903[0], BTC-MOVE-20200910[0], BTC-MOVE-20200927[0], BTC-MOVE-20201004[0], BTC-MOVE-20201011[0], BTC-MOVE-20201018[0], BTC-MOVE-20201025[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201121[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201120[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-WK-0207[0], BTC-MOVE-WK-0208[0], BTC-MOVE-WK-0209[0], BTC-MOVE-WK-0210[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0212[0], BTC-MOVE-WK-0213[0], BTC-MOVE-WK-0214[0], BTC-MOVE-WK-0215[0], BTC-MOVE-WK-0921[0], BTC-MOVE-WK-0926[0], BTC-MOVE-WK-1004[0], BTC-MOVE-WK-0921210[0], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DEMESENATE[0], DMG-20200925[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-0325[0], ETH-1230[0], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[0], ETH-PERP[0], ETHW[0.00000001], EXCH-20200626[0], EXCH-20200925[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HALF[0], HOLY-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], KNC-20200925[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOGAN2021[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], LUNA-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-20200925[0], MINA-PERP[0], MKR-20200925[0], MNGO-PERP[0], MTA-PERP[0], MTA-20200925[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0.00000002], PAXG-20200925[0], PAXG-20211231[0], PAXG-PERP[0], PENG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-20210625[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN[0.00000006], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000003], SOL-20210625[0], SOL-PERP[0], SOL-20211231[0], SPELL-PERP[0], SRM[0.00000001], SRM_32854658[0], SRM_LOCKED[188.05892161], SRM-PERP[0], STETH-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000005], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-20200626[0], XAUT-20201225[0], XAUT-PERP[0], XMR-20200925[0], UNISWAP-PERP[0], USD[0.00000005], WAVES-PERP[0] | | |
| 00162785 | | BNBMOON[.00000161], BNB-PERP[0], BTC[0], HT-PERP[0], USD[0.99] | | |
| 00162787 | | ETH[.00117075], ETHW[.00117075], HT-20200327[0], LINK-20200327[0], USD[0.00] | | |
| 00162788 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[7.69789966], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-6619.01], USDT[1.89467444], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

Amended Schedule F Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162789 | Contingent, Disputed | ALT-PERP[0], BTC[0], EOS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00162793 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[6463.84], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200409[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.0561], STEP-PERP[0], STG-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2032.42], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162794 | | BTC[.00029979], BTC-MOVE-20191214[0], ETH-PERP[0], FTT[.0997], USD[41.57], USDT[-0.00285746] | | |
| 00162796 | | BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-PERP[0], ETH-20191227[0], ETH-PERP[0], USD[11.26] | | |
| 00162799 | | BTC-PERP[0], USD[0.00] | | |
| 00162800 | | USD[0.97], USDT-PERP[0] | | |
| 00162801 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], SOL[0.00579124], USD[0.00] | | |
| 00162804 | | AXS-PERP[3.39999999], BTC-PERP[0], ETH[.002988], ETH-PERP[0], ETHW[.002988], FTT[200], ICP-PERP[0], ROOK[1.41], STEP[59.982], TLM-PERP[-224], TRX[.000002], USD[3553.92], USDT[0.04821812], USDT-PERP[0], USTC-PERP[0] | | |
| 00162805 | Contingent | ALCX[1.01688618], DOGE[4], ETH[1.63293316], ETH-PERP[0], ETHW[1.63293316], FTT[0.07657961], LUNA2[0.01684341], LUNA2_LOCKED[0.03930131], LUNC[3667.69], MOB[1118.5508978], SOL[.49516], SOL-PERP[0], TRX[.000007], USD[243.96], USDT[0.24840076], XRP[4726.097283] | | |
| 00162806 | | ALT-PERP[0], BNB-PERP[0], BTC[.00058336], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], MKR-PERP[0], OKB-PERP[0], SHIT-PERP[0], USD[-1.49], XRP-PERP[0] | | |
| 00162807 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[950.09984], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-PERP[0], CRO[849.8739], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[7.19533719], FTT-PERP[0], GALA[349.9321], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00162808 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BF_POINT[600], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], ETHW[8.02239012], FIL-PERP[0], FTT[307.58842679], KSM-PERP[0], LINK-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.79818772], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1755.75], XLM-PERP[0], XRP[14.70613235], XRP-PERP[0], YFI-PERP[0] | | |
| 00162809 | Contingent | AVAX-PERP[0], ETH-PERP[0], FTT[5.23391003], HNT-PERP[0], NFT (3465074393403177691/FTX AU - we are here! #14808)[1], NFT (4350734917626333352/FTX AU - we are here! #14796)[1], OMG-PERP[0], SRM4.77059371], SRM_LOCKED[25.51800103], TRX[.000001], USD[777.33], USDT[0] | | |
| 00162811 | | ALGO-PERP[0], ASD-PERP[0], CUSDT[0], FTT[0.05226729], GST[257639.0367], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00162812 | | ADA-20191227[0], ADA-PERP[0], ALT-20191227[0], ALT-PERP[0], ASD-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-PERP[0], BTC[.13727254], BTMX-20191227[0], DOGE-20191227[0], DOGE-PERP[0], ETH[.0008], ETHW[.0008], EXCH-20190927[0], EXCH-20191227[0], EXCH-PERP[0], HT-20191227[0], HT-PERP[0], LEO-20191227[0], LINK-20191227[0], LINK-PERP[0], MATIC-20191227[0], MATIC-PERP[0], OKB-20191227[0], OKB-PERP[0], SHIT-PERP[0], SOL[.004712], USD[7.70], USDT-20190927[0], USDT-20191227[0], USDT-PERP[0] | | |
| 00162814 | | ALGO-20191227[0], ALGO-PERP[0], BTC[.0019916], BTC-20191227[0], EOS-20191227[0], ETH-20191227[0], ETH-PERP[0], MATIC-20191227[0], MATIC-PERP[0], USD[507.41], XRP-20191227[0], XTZ-PERP[0] | | |
| 00162815 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL[.000965], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200511[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FXS-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162816 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00000001], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003545], BTC-20200326[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-HASH-2021Q1[0], BTC-MOVE-0620[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COIN[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[.0009898], EUR[0.00], FLM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], HOOD[0], HUM-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MVDA10-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SPY[0], SPY-20210924[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[0.70], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRPBULL[.05317], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162817 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], CREAM[.008466], CREAM-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], GRT[0.05682894], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00061355], MATIC-PERP[0], NFT (41183769683263081/FTX EU - we are here! #246127)[1], NFT (44950067795205723/FTX EU - we are here! #246171)[1], NFT (54627786087271657/FTX EU - we are here! #246150)[1], RAMP-PERP[0], SLP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00002449], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162822 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.07494776], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01280440], LUNA2_LOCKED[0.02987695], LUNC-PERP[0], MATIC-PERP[0], MTA[.00000001], NEAR-PERP[0], NFT (39928261930880249/FTX Swag Pack #505)[1], NFT (47795185592871424/FTX Moon #455)[1], NFT (49548785895661321/FTX fight #442)[1], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[2743915], SRM_LOCKED[.51041779], SUSHI-PERP[0], USD[66.44], USDT[0.01456474], WAVES-PERP[0], XRP-PERP[0] | | |
| 00162824 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], BADGER-PERP[0], BLT[.58198562], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-20210625[0], BTC-MOVE-0620[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00552291], FTT-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], RAY-PERP[0], RON-PERP[0], SKL-PERP[0], SRM-PERP[0], SRM-20201226[0], SXP-20210625[0], SXP-PERP[0], TRUMP[0], TRUMPFEB2[0], TRUMPFEBNY4[7339.9997], TRX[.000006], TRX-20200925[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], USD[-0.01], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00162828 | | BTC-MOVE-20200421[0], BTC-MOVE-20200506[0], BTC-MOVE-20200508[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200610[0], BTC-MOVE-20200614[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200707[0], BTC-MOVE-20200713[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00162829 | | ETH[.00000001] | | |
| 00162830 | | BTC[0.00006763], DOGE[.3333], EUR[0.87], USD[0.37] | | |
| 00162831 | | BTC-PERP[0], COMPBEAR[0], COMP-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (288436009659063935/FTX AU - we are here! #111335)[1], SOL[.03034117], TRX[.000003], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00162833 | | ETH[.02523595], ETHW[.02523595] | | |
| 00162835 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.06279408], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00569301], BTC-MOVE-20201014[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[.18064176], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[16.32079811], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00162836 | | BTC[0], BTC-MOVE-20191117[0], BTC-PERP[0], DOGE[1.47052774], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20191227[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00162837 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], OKB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00162838 | | BNB-PERP[0], EOS-PERP[0], OKB-PERP[0], TRXMOON[.00000004], USD[22.29], USDT[0.03469128] | | |
| 00162839 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], USD[0.03], USDT[.00006073], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162840 | | AMPL[0], ATOM-PERP[0], BOBA[2389.03], BTC-20200327[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211123[0], BTC-MOVE-20190929[0], BTC-MOVE-20201027[0], BTC-MOVE-WK-2020131[0], BTC-MOVE-WK-20201029[0], BTC-PERP[0], DOGE[.29943], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[12.38572015], HXROI17443.89081], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRX[.000004], USD[165.83], USDT[0], XTZ-PERP[0], YFI[.000903] | | |
| 00162841 | | EOSMOON[.00000128], USD[50.00] | | |
| 00162842 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AUD[0.00], AURY[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00043454], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND[0], SAND-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00020481], VET-PERP[0], XRP-PERP[0] | | |
| 00162843 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-HASH-20210[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200821[0], BTC-MOVE-20200G20[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BVOL[0], CRO-PERP[0], DRGN-20200925[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETHW[0], ETHW[.00002467], ETH-PERP[0], ETHW[.00002467], FTT[0.00037202], HUM-PERP[0], LOOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIT-20200925[0], SHIT-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.94], USDT[-0.66328298], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00162844 | | BULL[.00002657], USD[0.22] | | |
| 00162846 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATR-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-20200926[0], BTC-20210326[0], BTC-20210626[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200328[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200515[0], BTC-MOVE-20200525[0], BTC-MOVE-20200707[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.26995126], COMP-PERP[0], COPE[258.9077645], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.9215425], DOGE-PERP[0], DOT[331.6], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00100000], ETH-1230[0], ETH-20200327[0], ETH-PERP[0], ETHW[.001], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[14.13039412], LUNA2_LOCKED[32.97091962], LUNC[3076923.07], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFT-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[500], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00018192], SOL-PERP[0], SPELL-PERP[0], SRM[178.82407617], SRM_LOCKED[.05858621], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.10], USDT[3726.94935748], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00162847 | | BTC[.001] | | |
| 00162851 | Contingent | 1INCH[.94223287], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.15838654], ALPHA-PERP[0], APE[.06829268], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.00000001], BAND-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.444096], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EM[.0133], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[60.33205727], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB[.039515], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.029865], PEOPLE-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[15.05507185], SRM_LOCKED[261.14295486], SUSHI-PERP[0], TRX[.001841], TRX-PERP[0], UNI[.05701735], UNI-PERP[0], USD[64582.03], USDT[0.10712178], USTC-PERP[0], WAVES-PERP[0], WBTC[3.63913686], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162853 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162854 | | 1INCH[3.99943], 1INCH-1230[15], 1INCH-PERP[0], ADA-PERP[120], AMPL[16.19291920], APT-PERP[0], ATLAS[4.19991.39981], ATOM-PERP[0], AVAX[2], BALBULL[579000], BAT[29], BCH[.000081], BNB[.00360943], BTC[0.00009998], BTC-MOVE-0513[0], BTC-MOVE-1102[0], BTC-MOVE-20200812[0], BTC-MOVE-WK-20211127[0], BTC-PERP[0.0024], BVOL[.038], C98-PERP[0], CRV-PERP[0], DAI[10], DOGE[1.99696], DOGE-PERP[0], DOT[1.1], DOT-PERP[0], ENJ[14], EOS-PERP[0], ETH[0.00099701], ETH-062240], ETH-20210924[0], ETHBULL[0.00299563], ETH-PERP[.005], ETHW[0.03699954], EUR[0.00], FTT[4.49917801], FTT-PERP[0], GMT-PERP[0], GP[0.03055279], LUNC-PERP[0], NEAR-12303.3], OMG[3], QI[1070], SHIB[.99943], SHIB-PERP[0], SOL[0.22937058], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX[53.95840272], TRY[403.47], UNI-.09300], UNI-PERP[0], UNISWAP-PERP[0], USD[185.15], USDT[166.47950447], USDT-PERP[0], XAUT[0], XRP[2], XRP-PERP[0] | USDT[20] | |
| 00162855 | | ADA-20200925[0], ALGO-20201225[0], ATLAS[85373.43434], ATLAS-PERP[0], AUD[4.76], BNB[.01], BNB-0624[0], BNB-20191227[0], BNB-20200327[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC[.000000003], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200925[0], BTC-20201030[0], BTC-20210326[0], BTC-PERP[0], ETC-0325[0], ETH-0624[0], ETH-0930[0], ETH-20191227[0], ETH-20200925[0], ETH-20210602[0], ETH-PERP[0], FTT[4.72204076], FXS-PERP[0], LINK-20200626[0], LINK-20201225[0], LINK-PERP[0], LINK-20191227[0], SHIB-PERP[0], SOL[200.46874423], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], TRX[15], TRX-20191227[0], TRX-20201225[0], USD[93402.94], USDT[12159.96191145], XMR-PERP[0], XRP-20191227[0], ZIL-PERP[0] | USD[47126.94] | |
| 00162856 | | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00162865 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[.0019915], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.99182788], SOL-PERP[0], SRM[30.86266549], SRM_LOCKED[835.68846461], TRX-PERP[0], UNI[.00029225], UNI-20201225[0], UNI-PERP[0], USD[0], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00162867 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AUD[0.01], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00162868 | | AR-PERP[0], AUDIO[.46335], SOL[1.805155], TRU[.4154], USD[0.00], USDT[100.00000050] | | |
| 00162870 | | BTC[.0006] | | |
| 00162872 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[2.02422599], AAVE-20210625[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-PERP[0], ADA-20210925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0.17903342], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BNB[1.22611667], BNB-20191227[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.06521620], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1231[0], BTC-20191227[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[1.30472227], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20191227[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[4.77860720], FIDA[.01151977], FIDA_LOCKED[.62865583], FIDA-PERP[0], FTM[18.12272800], FTM-PERP[0], FTT-20210326[0], GRT-PERP[0], ICP-PERP[0], LINK-0325[0], LINK-20191227[0], LINK-0930[0], ETH-1230[0], ETH-20191227[0], ETH-20200925[0], ETH-20210326[0], EOS-PERP[0], ETH[1.30472227], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2[.73052258], LUNA2_LOCKED[1.70455268], LUNC[159072.83], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSOL[15.54947124], NEAR[187.6], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-20210625[0], RUNE-PERP[0], SHIB-PERP[0], SLND[15.1], SNX-PERP[0], SOL[1.21484258], SOL-0325[0], SOL-0930[0], SOL-20210326[0], SOL-20210626[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[87.31308240], SRM_LOCKED[.80197006], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210626[0], SUSHI-PERP[0], TOMO-PERP[0], TRU[.01[20200925[0], UNI-20210326[0], UNI-20210625[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[151.88], USDT[6924.14939201], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | MSOL[15.537193], SOL[11.127129] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162873 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20200626[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0430[0], BTC-MOVE-0508[0], BTC-MOVE-0520[0], BTC-MOVE-0524[0], BTC-MOVE-0609[0], BTC-MOVE-0526[0], BTC-MOVE-0610[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200626[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210802[0], BTC-MOVE-20210828[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.93981817], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.03029912], LUNA2_LOCKED[0.07069796], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.000018], TRX-PERP[0], UNI-PERP[0], USD[1027.53], USDT[0], USDT-0624[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00162874 | | ALCX[0], BTC[1.07684338], DOGE[14873.00348198], DOGEBEAR2021[0.00003614], ETH[1.46200000], ETHW[1.46200000], FTT[167.99217770], SOL[27.51208972], SOL-PERP[0], UNI_001187], USD[52045.74] | | BTC[1.062679], DOGE[14621] |
| 00162875 | Contingent | BTC[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DAI[.00000001], DEFIBULL[0], ETH[.00000001], ETHBULL[0], FTT[0], GRT-PERP[0], MATIC-PERP[0], MTA-PERP[0], SRM[9.73232637], SRM_LOCKED[58.71998596], USD[16473.44], USDT[0] | | |
| 00162880 | | ALGO-20122272[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191005[0], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20200110[0], BTC-PERP[0], DOGE-20191227[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-PERP[0], OKB-20200327[0], OKB-PERP[0], PAXG-PERP[0], SUSHI-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162881 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOMOON_017], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-MOVE-0215[0], BTC-MOVE-20200326[0], BTC-MOVE-20210813[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], BVOL[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00052968], ETH-PERP[0], EXCH-PERP[0], FTM[0.00000001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.5339], TRX-PERP[0], UNISWAP-PERP[0], USD[1667.39], USDT[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00162882 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], MID-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.20], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00162883 | Contingent | BTC[0], BULL[0.27729530], ETH[.00024409], ETHW[.00024409], MKR[0], SOL[242.63994984], SRM[890.33424857], SRM_LOCKED[28.43670777], USD[1387.87], USDT[0], XRP-PERP[0] | | |
| 00162884 | Contingent | ALGO-PERP[0], ETCMOON[1657], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[135.69615233], SRM_LOCKED[4.96305043], SUSHI-PERP[0], TOMO-PERP[0], TRX[.166633], UNI-PERP[0], UNISWAP-PERP[0], USD[0.50], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00162885 | Contingent | ALGO-PERP[0], BAL-PERP[0], BAT[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], ETH[0.16981918], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HGET[0], HOLY-PERP[0], HOT-PERP[0], LEO[20.970325], LTC[0], LTC-PERP[0], PERP[0.00000001], RAY[0.00000001], RAY-PERP[0], SNX-PERP[0], SRM[54398374], SRM_LOCKED[1.89392575], SRM-PERP[0], USD[0.00], USDT[0.00005098], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00162888 | | USD[21.75] | | |
| 00162892 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COPE[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNY[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00162893 | | BTC[0], SHIT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00162894 | | AMPL[0], BEAR[381.3084], BTC[0], FTT[0.02480946], HOT-PERP[0], IOTA-PERP[0], USD[2.19], USDT[0] | | |
| 00162897 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], FTT[991], HT-PERP[0], MATH[14494.32397], NFT (331074935729964852/FTX AU - we are here! #5647[1], NFT (391582985374247113/FTX AU - we are here! #5657[1], PSY[5000], SRM[30.74744216], SRM_LOCKED[196.29255784], TRX-20200327[0], TRX-PERP[0], USD[6170.79], USDT[1.14266] | | |
| 00162898 | | 1INCH[7.39806755], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00036776], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ACA-20211231[0], AAVE-PERP[0], ADAMOON[.07264], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTCOIN[0.360], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-0325[0], ATOM-20190624[0], ATOM20220129[0], ATOMMOON[2.862], ATOM-PERP[0], AVAX[0.00668051], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00000001], BCHDOOM[.0016], BCHMOON[1480000], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00021638], BTC-0325[0], BTC-0624[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-2021Q1[0], BTC-MOVE-0119Q4[0], BTC-MOVE-20200616[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201208[0], BTC-MOVE-20201218[0], BTC-PERP[0], BTTPRE-PERP[0], CBSE[0], CEL[0], CHZ-PERP[0], COIN[2.24736664], COMP[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DOGE[130.69604401], DOGE-20210326[0], DOGE-20211231[0], DOGEMOON[.08316], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.26950430], ETH-20210326[0], ETH-20211231[0], ETHDOOM[.458], ETHMOON[7571.2333], ETH-PERP[0], ETHW[0.26650696], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.36209919], FTT-PERP[0], GALA-PERP[0], GME[35094512], GME-20210326[0], GMEPRE[0], GRT-20210326[0], GRT-PERP[0], HGET[17.7965468], HNT-PERP[0], HOT-PERP[0], HT[0], HTDOOM[105.32166], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEOMOON[.0037], LEO-PERP[0], LINK[0.09118531], LINK-0325[0], LINK-20210326[0], LINK-20211231[0], LINKMOON[7.57755], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[-0.05421854], LTC-0325[0], LTCMOON[9356.3], LTC-PERP[0], LUNA2[0.02149765], LUNA2_LOCKED[0.05016119], LUNC[4681.16], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.89336289], MATICDOOM[2180000], MATICMOON[28.1523], MATIC-PERP[0], MKR[0], MOB[0], MOONSHIT[.04], MTA-20210326[0], MTA-PERP[0], NEAR-PERP[0], NFT (293306324019470451/Ape Art #525[1], NFT (296381991952624734/Ape Art #523[1], NFT (319716219778130965/Ape Art #513[1], NFT (342287013039841880/Ape Art #526[1], NFT (367519968476043030/Ape Art #518[1], NFT (369970315027565830/Ape Art #109[1], NFT (382785767793534871/Ape Art #530[1], NFT (486669169942028852/Cryptomatoes #6[1], NFT (541690444022675543/Ape Art #528[1], OKB[15.16144292], OMG[4], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], RAY[114.42346355], RAY-PERP[0], REEF-PERP[0], ROOK[0], RSR[612.35365604], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[0.01148064], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[17428305], SRM_LOCKED[1.07106332], SRM-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY[.09993880], TLRY-20210326[0], TOMO[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], TRXDOOM[2922.5319], TRXMOON[465.37], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[739.19], USDT[851.51705547], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[11.56], XRP-20210326[0], XRP-20211231[0], XRPMOON[80.534], XRP-PERP[0], XTZMOON[.01057], XTZ-PERP[0], YFI[0.00076113], YFI-20210625[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0] | | COIN[1.663613], DOGE[20], USD[319.09], USDT[444.533005] |
| 00162899 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAND[1.55237246], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.0004652], FLOW-PERP[0], FTT[5505027], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], IMX-PERP[0], LUNA2[0.00287563], LUNA2_LOCKED[0.00670980], LUNC-PERP[0], MATIC-PERP[0], MOON[.0005], NEAR-PERP[0], OKB[.03672042], OKB-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.51054988], SOL-PERP[0], SRM[.01619435], SRM_LOCKED[5.61297649], TRX[.000002], USD[1.27], USDT[9.83455030], USDT-PERP[0], USTC[0.40705968], USTC-PERP[0] | Yes | |
| 00162901 | | ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], ETHMOON[.0762], ETH-PERP[0], EUR[1.80], EURT[.47541], LRC-PERP[0], MATIC-PERP[0], MTA[.86415], RSR[1], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.64], USDT[0.00000012] | | |
| 00162903 | | USD[3427.84] | | |
| 00162904 | | ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[.00005687], ETH-PERP[0], ETHW[0.00005687], HT-PERP[0], LTC-PERP[0], MOON[.02126509], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00162905 | | BTC-PERP[0], USD[5.94] | | |
| 00162908 | | USD[17.99] | | |
| 00162909 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20211231[0], BCH-20210326[0], DEFI-20210625[0], DMG-20200925[0], DOGE-PERP[0], ETH-1230[0], FIDA[.905], FTT[0.08400576], KSM-PERP[0], MID-PERP[0], MTA[.11954], MTA-20200925[0], PRIV-20210326[0], PUNDIX-PERP[0], QTUM-PERP[0], SHIT-PERP[0], SRM[.245377], SWEAT[.83346], SXP-20210326[0], USD[0.34], USDT[2964.62000000], XRP-20200925[0], XRP-20210326[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162910 | | ETH[.00000001], FTT[0.00175630], FTT-PERP[0], MEDIA-PERP[0], MER[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.35], USDT[0.00000001] | | |
| 00162913 | Contingent, Disputed | BCHBULL[.0083677], BSVBULL[.821943], BTC[0], BTC-MOVE-WK-20200508[0], BTC-PERP[0], DMG[.002959], DMGBULL[2.18199408], DMG-PERP[0], EOSBULL[.074737], ETHBEAR[.029272], ETH-PERP[0], LINKBEAR[6.503446], LTCBULL[.0732836], SHIT-PERP[0], USD[23576.58], USDT[0], XRP-PERP[0] | | |
| 00162914 | | ETH[.00020077], ETH-PERP[0], ETHW[.00020077], USD[0.03], YFI-PERP[0] | | |
| 00162919 | | AVAX[0], BNB[.009775], BOBA[.09749205], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-20191227[0], MCB[.00185741], MID-20200327[0], MID-PERP[0], OMG[.09749206], PAXG-PERP[0], RUNE[.099411], STG[.57950407], SUSHI[.06126614], TRX-20191227[0], USD[0.00], XRP-PERP[0] | | |
| 00162920 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[197.55], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PRIV-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2086.90168193], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00162921 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DEFIBEAR[.9506], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR[3.47496688], RSR-PERP[0], RUNE[6.398784], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.25], USDT[135.91921721], XRP-PERP[0], ZEC-PERP[0] |  | |
| 00162922 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALCX[.00090595], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.045185], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00116909], BTC-MOVE-20200713[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00005141], ETH-20210326[0], ETH-PERP[0], ETHW[.0000514], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.51724180], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.02357451], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[1.83000000], LUNA2[1.26546092], LUNA2_LOCKED[2.95274215], LUNA2-PERP[0], LUNC[275556.78], LUNC-PERP[0], MANA[.03948564], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01306369], SOL-PERP[0], SPELL-PERP[0], SRM[.07454469], SRM_LOCKED[4.439599], SRM-PERP[0], STEP_08831314], STEP-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[238.95], USDT[0.00000001], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00162926 | | BERNIE[0], BIDEN[0], BTC[0.00087540], BTC-PERP[0], LTC-PERP[0], USD[5.39] | | |
| 00162927 | Contingent | AUD[0.52], BNB[.0999405], BTC[1.61776184], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[19.93697972], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[19.93697972], FTT[553.48265095], LINK-PERP[0], SRM[38.45652599], SRM_LOCKED[233.76347401], USD[27337.23], USDT[129.455299] | | |
| 00162929 | | ALCX[.00000001], AMPL[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH[0.00000001], EXCH-PERP[0], FTT[0.69138190], PAXG[0], PAXGBULL[0], RAY[0], SOL[.00000001], SUSHI[.00000001], UNISWAPBULL[0], USD[3.44], USDT[0.00491200], YFI[0] | | |
| 00162931 | | ANC-PERP[0], DOGEBEAR2021[.0054796], ETH[0], ETH-0325[0], FTT[0.00093189], FTT-PERP[0], LDO-PERP[0], LINK-0325[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC[9.83248951], MID-PERP[0], SHIT-PERP[0], SOL[0.00311362], SOL-PERP[0], TRX[.1224151, UNI-PERP[0], USDT[0.00101334] | | |
| 00162932 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], HT-PERP[0], LTC-PERP[0], USD[0.05], USDT[.01262918], XRP-PERP[0] | | |
| 00162935 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009344], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.07681647], KNC-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.03074734], LUNA2_LOCKED[0.07174381], LUNC[6695.3], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.65], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162938 | | APE-PERP[0], APT-PERP[0], BCH-20191227[0], BCH-PERP[0], BNB-20200327[0], BTC-PERP[0], DOGE-PERP[0], EOS-20191227[0], ETH-PERP[0], HT-PERP[0], LTC-20191227[0], OKB-20191227[0], OP-PERP[0], TRX-20200327[0], USD[2.28], USDT[.46109084] | | |
| 00162939 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BITW[0], BITW-20210326[0], BTW-20210625[0], BNB[0], BNB-PERP[0], BTC[0.00005001], BTC-20200625[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], DAI[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], ETH[0], ETH-20200925[0], ETH-20210225[0], ETH-PERP[0], FTT[0.05026875], FTT-PERP[0], LUNC-PERP[0], MKR[0], RAY-PERP[0], SHIB[0], SHIT-PERP[0], SRM3.55788985], SRM_LOCKED[65.39234044], SUSHI-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[4.77], USDT[0.00000001], WBTC[0], XRP-PERP[0], YFI[.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162941 | | BTC[0], USDT[.9591] | | |
| 00162942 | | ASDMOON[.00776], BCHMOON[5000], BNB-20191227[0], BNB-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC-20191227[0], BTC-PERP[0], DOOM[.0002], ETC-20191227[0], ETC-PERP[0], ETH-20191227[0], EXCHBULL[.00003], EXCHMOON[.0092], HTDOOM[.4], HTMOON[.68], LEO-20191227[0], LTC-20191227[0], MATICBEAR[.00004], MATICDOOM[.3984], MATICMOON[.0004], TOMODOOM[.000005], TRXDOOM[30000], USD[0.38], USDT[.33], USDT-20191227[0], USDTMOON[.00000223], USDT-PERP[0] | | |
| 00162943 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.00000001], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.11623684], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM[.2759], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00162944 | | USD[0.00], USDT[0] | | |
| 00162948 | | BCH-20200327[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], EOS-20200327[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], HT-20200327[0], LINK-20200327[0], LTC-20200327[0], USD[2905.84] | | |
| 00162952 | | USD[0.00], USDT[0] | | |
| 00162953 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.088397], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.0002405], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.0010895], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00051918], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[.01545], CRV-PERP[0], CVC-PERP[0], DAI[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.34946033], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00943], LOOKS-PERP[0], LRC[.015755], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0016449], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.0925436], SNX-PERP[0], SOL-PERP[0], SPELL[1.0395], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHIBEAR[36080], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3437.32], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00162957 | | ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[330.15], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162958 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.000000001], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS[0.00000001], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00416617], ETH-0325[0], ETH-0624[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0.48109085], FIDA_LOCKED[1.40825065], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.00491150], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OLY202 1[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20210326[0], SOL-20210924[0], SOL-SOVER-TWO[0], SOL-PERP[0], SPELL-PERP[0], SRM[11.72907261], SRM_LOCKED[77.88025748], SRM4-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-20210326[0], SOL-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210926[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.17], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162960 | Contingent | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0], CEL-PERP[0], COIN[0], COMP-PERP[0], CRV[.00000001], DAI[0.0000001], DEFIBEAR[0], DEFI-PERP[0], DYDX[.00000001], ENJ[.00000001], ETH-0000004[0], ETH-0325[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLT[.00000076], FTT-PERP[0], GME-20210326[0], KNC-PERP[0], LTC-PERP[0], REN-PERP[0], SRM_LOCKED[.00000001], STETH[0], TRUMP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[34.42], USDT[0.00000001], XRP-PERP[0], YFII[0.00000001] | | |
| 00162962 | | ADABULL[7017], ATOMBULL[6410.9], AVAX[248.30519203], BAO[1], BNBBULL[12523108], DOGEBULL[9.56544], EUR[0.00], FTT[536.96881041], KNC[4275.30348121], LINKBULL[628.49], MATICBULL[641.6766], USD[1.19], USDT[0], VETBULL[5905097.9], XRPBULL[25610.46] | Yes | |
| 00162966 | | BTC-MOVE-20191025[0], EOSDOOM[.4], USD[0.00] | | |
| 00162968 | | ALT-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], DOGE-20191227[0], DOGE-PERP[0], EXCH-20191227[0], EXCH-PERP[0], HT-20191227[0], HT-PERP[0], LEO-20191227[0], LEO-PERP[0], MATIC-20191227[0], MATIC-PERP[0], SHIT-PERP[0], USD[0.00], USDT[.00000267], USDT-20191227[0], XAUT-PERP[0] | | |
| 00162969 | | NFT (321032461770948134/FTX AU - we are here! #27956)[1], NFT (384029879500536174/FTX AU - we are here! #28276)[1] | | |
| 00162970 | | USD[10.84], USDT[0.00000873] | | |
| 00162971 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.10835471], BTC-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[-1386.63], XRP-20200327[0], XRP-PERP[0] | | |
| 00162974 | | 1INCH-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00054740], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00012182], ETHBULL[0], ETH-PERP[0], ETHW[0.00012182], FTT[0], GRT-PERP[0], HNT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMOBULL[.03346534], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USDI-1.41], USDT[0], XLMBULL[0] | | |
| 00162975 | Contingent | AAPL[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210926[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0.0000003], BNB-PERP[0], BTC-MOVE-20210913[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGEBEAR[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.9940099], SRM_LOCKED[37.03401119], SRM4-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STOR-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000016], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0.0000580], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00162976 | | ALGO-PERP[0], BCH-20191227[0], ETH[.00000954], ETHW[.00000954], HT-20191227[0], HT-PERP[0], USD[0.01] | | |
| 00162977 | | ADA-PERP[0], BERNIE[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200728[0], BTC-MOVE-20201215[0], BTC-MOVE-20210216[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], DOGEBEAR[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], GRT-PERP[0], LINK-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM[1], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], USD[13.68], USDT[0], XRP[3913.31643695], XTZ-PERP[0], YFI-PERP[0] | | |
| 00162979 | | BTC-PERP[0], LINK-PERP[0], MATIC[189.93], USD[-10.47] | | |
| 00162980 | Contingent | BCHA[4.20175756], FTT[0.80227528], SRM[61.05165691], SRM_LOCKED[2.13347809], USD[0.00], USDT[0] | | |
| 00162985 | | ALT-20191227[0], ALT-20200327[0], ALT-PERP[0], BTC[4.97422146], DOGE-20191227[0], EXCH-20191227[0], EXCH-20200327[0], EXCH-PERP[0], FTT[3.3], HT-20191227[0], HT-PERP[0], LEO-20191227[0], LEO-20200327[0], LEO-PERP[0], MID-20191227[0], MID-20200327[0], MID-PERP[0], OKB-20191227[0], OKB-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[2.47], USDT[0.00000001], USDT-20191227[0], USDT-20200327[0], USDT-PERP[0] | | |
| 00162986 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BAND-PERP[0], BB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.00023611], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NOK-20210326[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.12], USDT[0], USTC-PERP[0], WSB-20210326[0] | | |
| 00162988 | | BEAR[44.25], DOGEBEAR2021[.0001893], DOGEBULL[.00052458], EOSBEAR[9823.3], EOSBULL[74.97618], LTCBULL[1.848654], MATICBEAR2021[0.0954], MATICBULL[.006657], SUSHIBEAR[2717243960], SUSHIBULL[679.6963], SXPBEAR[77420], SXPBULL[1.450473], TRX[.000003], USD[0.14], USDT[0.01131700], XRPBULL[4.52116], ZECBULL[.027125] | | |
| 00162989 | | USD[0.24] | | |
| 00162990 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUD[0.00744601], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[0.00000001], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[10.14331838], VET-PERP[0], XLM-PERP[0], XRP[-0.45620028], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00162991 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], LEO-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.00681928] | | |
| 00162994 | | ATLAS[0], AUD[200.00], BNB-PERP[0], OKB-PERP[0], SNX-PERP[0], USD[-16.46], USDT[0.0000025], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162996 | Contingent | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00034232], BTC-0325[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-2019102[4], BTC-MOVE-2019120[3], BTC-MOVE-2019121[1[0], BTC-MOVE-2019121[5[0], BTC-MOVE-20200109[0], BTC-MOVE-20200111[0], BTC-MOVE-2020011[2[0], BTC-MOVE-2020012[0[0], BTC-MOVE-2020022[0[0], BTC-MOVE-20200319[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200327[0], BTC-MOVE-20200401[0], BTC-MOVE-20200416[0], BTC-MOVE-20200421[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200429[0], BTC-MOVE-20200505[0], BTC-MOVE-20200515[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200530[0], BTC-MOVE-20200603[0], BTC-MOVE-20200606[0], BTC-MOVE-20200606[0], BTC-MOVE-20200614[0], BTC-MOVE-20200616[0], BTC-MOVE-20200801[0], BTC-MOVE-20200815[0], BTC-MOVE-20200623[0], BTC-MOVE-20200424[0], BTC-MOVE-20210615[0], BTC-MOVE-2020128[0], BTC-MOVE-20201040[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20211106[0] DEFI-20210625[0], DEFI-PERP[0], DOGE[0.0477446T], DOT-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[25.54020984], FTT-PERP[0], GRT-0325[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-20200925[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (5274941523028269956/21013002 Abstract Figurative Outsider Folk Art Brut Surrealism Paint)[1], NFT (5544972218098048854/21051216 Two Brothers In The Desert)[1], OKB-PERP[0], OMG-PERP[0], OXY[0.005], PAXG-20200327[0], RAY-PERP[0], ROOK[0.00001], RSR-PERP[0], RUNE-PERP[0], SLND[30.073395], SNX-PERP[0], SOL-PERP[0], SRM[0.700326], SRM_LOCKED[1.22592675], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200929[0], USD[43.66], USDT[48], XRP-20200925[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00162997 | | ATLAS[9.2875], NFT (3219804134398230203/FTX EU - we are here! #26852)[1], NFT (3383009715920234637/FTX EU - we are here! #27284)[1], NFT (5652255296419269913/FTX EU - we are here! #27424)[1], SAND[.99981], SNY[.97359], TRX[.000001], USD[0.15], USDT[0] | | |
| 00163001 | Contingent | AMPL[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNB-PERP[0], BTC[0.01000002], BTC-20210326[0], BTC-20210924[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], FTT-PERP[0], FTT[0.00000002], FTT-PERP[0], GMEPRE[0], SOL-1230[-1980.41], SRM[165.24287816], SRM_LOCKED[3196.72626658], STEP-PERP[0], TRX[50], USD[138816.51], USD7[0], XRP-PERP[0] | | |
| 00163002 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTRESPLIT-20200PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], ILCX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THOMO-PERP[0], USD[0], YFI-PERP[0] | | |
| 00163005 | | ALTMOON[.0057], ALT-PERP[0], BNB-PERP[0], COMP-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[5.13375741], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210626[0], ETH-20210924[0], EXCH-PERP[0], FTT[0.00000015], LINK-PERP[0], MID-20210326[0], MID-PERP[0], NEO-PERP[0], SHIT-20210326[0], SOL[791.32], USD7[0], XRP-PERP[0], YFI-PERP[0] | DOGE[5.010013] | |
| 00163006 | | BTC[0], ETH[.000972], ETHBEAR[815.9], ETHBULL[0.00000252], ETHW[.000972], USD[3.09] | | |
| 00163007 | Contingent | 1INCH[.9250825], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20210326[0], BAND[.02250925], BCH-PERP[0], BNB-20200327[0], BNB-20210326[0], BNB-PERP[0], BOBA[.3647635], BTC[0.50008384], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP[0.00009305], COMP-PERP[0], CRV[.721444], DASH-PERP[0], DOGE[10834], DOGE-20200327[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX[.006644], EGLD-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.04754400], ETH-0642[0], ETH-0930[0], ETH-20191227[0], ETH-20200327[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.01454400], EUR[0.00], FTM-PERP[0], FTT[2111.01242375], FTT-PERP[0], HNT[.0736392], HNT-PERP[0], HOLY[.479794], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[2081.50262713], LEO-PERP[0], LINK[2], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.0114252], LUNA2_LOCKED[0.0266816], LUNC[460.89345022], LUNC-PERP[0], MAPS[.891923], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB[0.31988296], MTA[.625472], OMG[.3647635], OXY[.62926875], OXY-PERP[0], PAXG-PERP[0], PERP[1.3], PERP-PERP[0], RAY[.96458351], RAY-PERP[0], REN[.6395265], REN-PERP[0], ROOK[.0004721], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SNX-PERP[0], SOL[540.1716657], SOL-20210942[0], SOL-PERP[0], SRM[422.33646118], SRM_LOCKED[1750.86659419], SRM-PERP[0], SUSHI[0.26140119], SXP[0.3347335], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO[.08040205], TOMO-PERP[0], TRU[.95], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[147258.38765505], TRX-PERP[0], UNI[.0432158], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[38415.97], USD7[396.42489219], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00007652], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210626[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | USDT[366] | |
| 00163012 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01107456], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MOON.444], TOMO-PERP[0], USD[0.32], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163016 | Contingent | BTC[.00127872], ETH[28.99604683], ETHW[0.00019403], FTT[0], LUNA2[0], LUNA2_LOCKED[5.35670289], SHIB[99560], SPELL[39797.68], TRX[83], USD[53349.22], USDT[0.00305357], XRP[29.92976116], XRPBULL[17246.55] | | |
| 00163017 | | ALGO-20200925[0], BAL-20200925[0], BAL-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTMX-20200925[0], CHZ-PERP[0], COMP-20200925[0], DEFI-20201225[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOTRESPLIT-20200925[0], ETC-PERP[0], ETH[0.00092564], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.0117644], FTT[0.00203524], FTT-PERP[0], LINK-20200925[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-20200925[0], SOL-20200925[0], SOL-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], UNISWAP-20200925[0], USD[-0.30], USDT[0.00000001], XTZ-20200925[0], YFI-PERP[0] | | |
| 00163018 | | ADA-20210924[0], ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], COPE[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.36], USD7[0] | | |
| 00163019 | | ADABULL[0], COMPBULL[0], DMGBULL[0], DOGEBULL[0], KNCBULL[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], USD[0.07], USDT[0], VETBULL[0] | | |
| 00163020 | | USD[0.65] | | |
| 00163025 | | ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TOMO-PERP[0], USD[0.79] | | |
| 00163026 | | BVOL[0.00005401], USD[3.41] | | |
| 00163027 | | ANC-PERP[0], ATLAS[37210], ATOM-PERP[0], AVAX-PERP[0], AXS[.098157], CRV[.95307], EMB[9.76155], FIDA-PERP[0], FLM-PERP[0], GODS[135.182691], HMT[.10567], IMX[.094341], JASMY-PERP[0], LRC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (3425771745529085422/FTX EU - we are here! #10108)[1], NFT (4361951121617774/FTX EU - we are here! #10152[1], NFT (5188523492156120628/FTX EU - we are here! #100649)[1], OP-PERP[0], POLIS[.046705], RAY[99.791], SNY[.92913], SOL[.009995], STEP[.064479], TRX[.000001], UMEE[6.2], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 00163028 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-MOVE-20200427[0], BTC-MOVE-0409[0], BTC-MOVE-0419[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0906[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200520[0], BTC-MOVE-20200526[0], BTC-MOVE-20200615[0], BTC-MOVE-2020726[0], BTC-MOVE-20210826[0], BTC-MOVE-20210812[0], BTC-MOVE-20210812[0], BTC-MOVE-20210816[0], BTC-MOVE-20210820[0], BTC-MOVE-20210824[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211014[0], BTC-MOVE-20211016[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211022[0], BTC-MOVE-20210323[0], BTC-MOVE-20211025[0], BTC-MOVE-20211027[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[1.39], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.93772], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.25], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163029 | Contingent | 1INCH-0325[0], 1INCH-0930[0], 1INCH-20210326[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[.0075078], AAVE-0325[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20191227[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ALGO-0930[0], ALGO-1230[-390539], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-0930[0], ALT-1230[-110.751], ALT-20200327[0], ALT-20200626[0], ALT-20210926[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], ASD-20210625[0], ATOM-0325[0], ATOM-20200327[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO[1987.5645], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-20191227[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB[0.00371772], BNB-0325[0], BNB-1230[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20210325[0], BNB-20210326[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BRZ-20210625[0], BSV-0325[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BTC[10.15356669], BTC-0325[0], BTC-0331[-103.0726], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20190627[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210325[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[.00029007], CEL-20210625[0], CHZ-0325[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP-0325[0], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-1230[-40307], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-0325[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-20191227[0], EOS-20200925[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], FIL-0325[0], FIL-20201225[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.06421], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20191227[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC-0325[0], LTC-20191227[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MID-0325[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-20200327[0], MID-20200626[0], MID-20200925[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PRIV-20210625[0], QTUM-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-1230[-16.434], SHIT-20200327[0], SHIT-20200626[0], SHIT-20210225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[171.96663989], SRM_LOCKED[828.71336011], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-20210326[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-20200626[0], THETA-20200925[0], THETA-20210326[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRX[.01134348], TRX-0325[0], TRX-20191227[0], TRX-20200327[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UNI-0325[0], UNI-0930[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USDT[1283182.39732071], USDT-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0930[0], XRP-1230[0], XRP-20191227[0], XRP-20201225[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20200925[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-0325[0], YFI-20210625[0], YFI-20210924[0], YFI-20211231[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00163030 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD1.46], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00163031 | | AAPL[.009922], BNB-PERP[0], BTC[0.00000002], COMP-PERP[0], CREAM[00755676], DOGE-PERP[0], ETH[0], ETH-PERP[0], SHIB-PERP[0], TRYB[5.12426619], USD[0.35], USDT[-1.55401443], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163033 | | ALGO-PERP[0], ASD-PERP[0], BERNIE[0], BSV-PERP[0], BTC[0.00006780], BTC-PERP[0], ETH[.00059808], ETH-20210326[0], ETH-PERP[0], ETHW[0.00059807], LINK-PERP[0], PRIV-PERP[0], USD[1.24], WARREN[0] | | |
| 00163034 | | ALGODOOM[.03], BNB-PERP[0], BSV-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00163035 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADA-20191227[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-20210326[0], AMZN-20210326[0], APE-PERP[0], APT-PERP[0], ATOM-20191227[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20191227[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001825], BTC-20191227[0], BTC-MOVE-20190929[0], BTC-MOVE-20191130[0], BTC-MOVE-20191202[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191208[0], BTC-MOVE-20191210[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20200102[0], BTC-MOVE-20200222[0], BTC-MOVE-20200301[0], BTC-MOVE-20200326[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-PERP[0], ETH-20191227[0], ETH-PERP[0], EXCH-20191227[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[51.84090732], FTT-PERP[0], GRT-PERP[0], HT-20191227[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKDOOM[.00002], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSM-20210326[0], TSM-20210625[0], UNI-PERP[0], USD[0.19], USDT[3.18911342], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00163036 | | USD[0.00], USDT[.002255] | | |
| 00163037 | | ADA-20191227[0], ALGO-20191227[0], BCH-20191227[0], BCH-20200327[0], BCH-20201225[0], BCH-PERP[0], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-PERP[0], LINK-20191227[0], LTC-20191227[0], LTC-20200327[0], LTC-PERP[0], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], TRX-20200327[0], TRX-PERP[0], USD[0.02], USDT[0.00001091], XRP-20200327[0] | | |
| 00163040 | | BTC-PERP[0], EXCHBULL[.00006319], EXCH-PERP[0], USD[13.76], USDT[0.00945619], YFI[.035] | | |
| 00163041 | | BTC[0], DAI[.05281874], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00086775], FIL-PERP[0], FTT[0], GODS[.090374], IMX[.002759], OKB-PERP[0], ONT-PERP[0], RON-PERP[0], SHIB[30707], SOL[0], STEP[.092504], USD[12.94], USDT[0.00000011], USTC-PERP[0], ZEC-PERP[0] | | |
| 00163042 | Contingent | AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00193798], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001829], USD[0.00], USDT[0.85942470], XTZ-PERP[0] | | |
| 00163043 | | ATLAS[20568.2159], BNB[.00880528], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.61] | | |
| 00163048 | | ALT-20191227[0], ALT-20210625[0], BNB-PERP[0], BSV-20191227[0], DOGE-20191227[0], DOGE-PERP[0], ETH-PERP[0], EXCH-20191227[0], EXCH-PERP[0], HT-20191227[0], HT-PERP[0], LEO-20191227[0], LEO-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT-20190927[0], USDT-20191227[0], USDT-PERP[0], XRP-20191227[0], XRP-PERP[0] | | |
| 00163051 | | ADA-PERP[0], ALGO-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00163052 | | FLOW-PERP[0], FTT-PERP[0], OXY[.6799], RAY-PERP[0], TRX[.000005], USD[0.03], USDT[0] | | |
| 00163053 | | AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], REN-PERP[0], SNX-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[22.44], USDT[0], XRP[0.00000001], XTZ-PERP[0] | | |
| 00163054 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20210226[0], BTC-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTMR-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.0062735], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT[0.00000000], SNX-PERP[0], SOL[0.0], SOL-PERP[0], SRM[.53542096], SRM_LOCKED[4.67911164], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.30560045], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[9.76241333], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00163057 | Contingent | ADA-PERP[0], ALTBEAR[0], ALT-PERP[0], APE-PERP[0], AXS[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT[3390138008894752a/ftx skillboard #12[1], NFT[376570032651212869a/ftx skillboard #11[1], OMG[0], OMG-PERP[0], ORBS-PERP[0], ROSE-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00000012], SRM_LOCKED[0003279], SRM-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163058 | Contingent, Disputed | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[0.32], XRP-PERP[0] | | |
| 00163059 | | ATOM-PERP[0], BTC-PERP[0], LOOKS-PERP[0], SAND-PERP[0], USD[2217.12], USDT[0] | | |
| 00163061 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[ 65847527], SRM_LOCKED[4 0608929], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.56], USDT[-1.27457917], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00163063 | Contingent | ETH[0], FTT[0.00223358], LUNA2[0.08553912], LUNA2_LOCKED[0.19959130], LUNC[18626.325512], ROOK[.0003167], SUSHI[.49865], USD[0.00], USDT[0.00450100] | | |
| 00163065 | Contingent | BEAR[20.8], BTC[0], BTC-PERP[0], BULL[.00018202], ETH[.06234883], ETH-PERP[0], FTT[0], LUNA2[.05718213], LUNA2_LOCKED[.13342497], LUNC[12451.53], TRX[0], USD[3256.99], USDT[97.60509500] | | |
| 00163066 | | BTC[.01368401], SHIT-PERP[0], USD[32.52] | | |
| 00163068 | Contingent | ALGO-PERP[0], APE-PERP[0], APT[.001145], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], BEAM-PERP[0], BIDEN[0], BNB[0], BTC[0], BTC-MOVE-0414[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0623[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0802[0], BTC-MOVE-0828[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1022[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-20201225[0], FLOW-PERP[0], FTT[310.13804508], FTT-PERP[0], GME[.00000004], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INDI_IEO_TICKET[1], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00001544], LUNA2_LOCKED[0.00003603], MASK-PERP[0], MATIC-PERP[0], NFT (526643011048822940/SITH LORD TEE #9 (Redeemed)[1], PERP-PERP[0], RAY[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCR-PERP[0], SLV[0], SOL[.00000001], SOL-PERP[0], SRM[.00001666], SRM_LOCKED[.0041246], SRM-PERP[0], STEP[.00000002], SUSHI-PERP[0], TRU-PERP[0], UBXT[.00000001], UNI-PERP[0], USD[114.27], USDT[0.00947700], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII[0] | | |
| 00163069 | Contingent | ALGOMOON[.9253], ALGO-PERP[0], BTC[.00298488], EOS-PERP[0], HT-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], THETA-PERP[0], USD[47.69], XRP-PERP[0] | | |
| 00163070 | | BTC[.00009966], BTC-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[-0.66], USDT[.00764] | | |
| 00163072 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9.4], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00016564], BTC-MOVE-WK-20200124[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE13], DOGE-PERP[0], DOT-PERP[0], DYDX[.105345], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.065], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC[0.30138582], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[6.35574511], MATIC-PERP[0], NEAR-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[1.58043954], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.01201064], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000006], USD[0.83], USDT[0.00000005], XTZ-PERP[0] | | |
| 00163073 | Contingent | 1INCH-PERP[0], ALCX[.00000001], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAND[481.50049251], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-HASH-2020Q4[0], BTC-MOVE-20200530[0], BTC-MOVE-20200601[0], BTC-MOVE-20200617[0], BTC-MOVE-20200619[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200712[0], BTC-MOVE-20200714[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200726[0], BTC-MOVE-20200728[0], BTC-MOVE-20201108[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CVX[.00000001], DEFI-20201225[0], DEFI-PERP[0], DFL[.00000001], DOGE-20200327[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00081909], ETH-0930[0], ETH-PERP[0], ETHW[0.00128028], EUR[0.00], FIL-20201225[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[.00000001], FXS-PERP[0], GALA-PERP[0], GMT[.03000187], GMT-PERP[0], GST[.07006355], GST-PERP[0], HT-20201225[0], HT-PERP[0], IBVOL[0], IMX[.003434], LINK-PERP[0], LOOKS[.00171509], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00438871], LUNA2_LOCKED[0.01024032], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00057053], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[0.57640420], SRM_LOCKED[2.36537878], SRN-PERP[0], STETH[0.00000001], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[3.30], USDT[0.00000001], USTC[0], WAVES-PERP[0], XRP-20200327[0], XRP-PERP[0], XFII-PERP[0], YGG[.00000001], ZIL-PERP[0] | | BAND[479.857144] |
| 00163074 | | BTC[0], FTT[0], USD[2.12] | | |
| 00163075 | | MOON[.02084], USD[0.28] | | |
| 00163076 | | USD[4.17] | | |
| 00163078 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTMOON[.004], AMC-20210924[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.00002499], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSMOON[800], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[1.32340135], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINKBULL[0], LINKMOON[.0066], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICDOOM[447], MATICDOOM[470300], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBULL[0], MNGO-PERP[0], MOON[.003], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0096247], SOL-PERP[0], SRM[.74432364], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOMOON[2.9], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.22], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00163081 | | TRX[.000003], USDT[1.14109137] | | |
| 00163082 | | 1INCH-PERP[0], ADA-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191216[0], BTC-MOVE-20200107[0], BTC-PERP[0], BVOL[.00000001], CHZ-20210625[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[2.42], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00163084 | | BTC[.00007476], BTC-MOVE-20190929[0], BTC-PERP[0], FTT[0.08333333], LTC[.00000012], USD[0.78] | | |
| 00163085 | | BTC[.00006365], BTC-PERP[-0.00000000], ETH-PERP[0], SUSHI-PERP[0], USD[302.07] | | |
| 00163089 | | ADABEAR[1000633203.1], ADA-PERP[0], ALGOBEAR[250297369], ALGO-PERP[0], ALTBEAR[2000000], ASDBEAR[475184083.3], ASD-PERP[0], BALBEAR[1009818.2], BCHBEAR[69993.7], BEAR[000000], BEARSHIT[1199892 0], BNBBEAR[582130002.2], BSVBEAR[3999640], BSV-PERP[0], BTC-PERP[0], BULL[0], COMPBEAR[2000000], DEFIBEAR[00007.7302], DOGEBEAR[85022476.54897], DOGEBEAR2021[5.02299316], DOGE-PERP[0], DRGNBEAR[1009818.2], EOSBEAR[99991 0], ETCBEAR[1500701 50.2], ETHBEAR[1489742420], ETH-PERP[0], EXCHBEAR[20998.02], GRTBEAR[49996.4], HTBEAR[2119.802], KNCBEAR[49992.8], LINKBEAR[500779513.7], LINK-PERP[0], LTCBEAR[92.602], LTC-PERP[0], MATICBEAR[709978952], MATICBEAR2021[550957.88], MATIC-PERP[0], MIDBEAR[350963.82], MKRBEAR[510988.2], OKBBEAR[104069982.9], PRIVBEAR[100], SUSHIBEAR[199972474.07], STEPBEAR[150981775], THETABEAR[340925120], TOMOBEAR[54972550], TRXBEAR[189995003.4], UNISWAPBEAR[120], USD[0.03], USDT[0.00000001], VETBEAR[5000000], XLMBEAR[209.9802], XRPBEAR[1000000000], XRP-PERP[0], XTZBEAR[3200000], XTZ-PERP[0], ZECBEAR[200.964] | | |
| 00163090 | | AAVE[.0097207], AKRO[20], AMPL-PERP[0], ATLAS-PERP[0], BAO[8981.24729], BAO-PERP[0], BTTPRE-PERP[0], BULL[0.00000841], CEL-PERP[0], CREAM[0.53990604], CREAM-PERP[0], DMG-PERP[0], DOGE[7], DOGE-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[26.07036], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINKBULL[0.00556900], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[5.02612598], MTA-PERP[0], NFT (309071863324456465/Mr. Skull #26)[1], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SECO[1], SECO-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[2], STEP[1.7], STEP-PERP[0], SUSHIBEAR[1.5], SUSHIBULL[.92694], SXP[.6], SXP-PERP[0], TLM-PERP[0], TRX[1], USD[54358.07], USDT[1313.43930400], XLM-PERP[0], XRP[.43114], XRPBEAR[10.031904], XRPBULL[0.19763103], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163092 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02875000], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.28411346], SRM_LOCKED[26.74593678], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00112], TRX-PERP[0], UNI-PERP[0], USD[-191.81], USDT[232.02855405], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00163093 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20191227[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00170552], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA[0], MANA-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM1.90072582], SRM_LOCKED[22.56136836], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00163095 | | BEAR[.00162] | | |
| 00163097 | | BNB[0], DAI[0], ETH[0.00000002], FTT[0], MATIC[0.00000006], USD[0.00], USDT[0] | | |
| 00163099 | | ALGO-PERP[0], ASD-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-MOVE-20191005[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LINK[14.58076187], LINKBULL[0], LINK-PERP[0], LTC[0.00000002], MATIC-PERP[0], OIL.100-20200525[0], TRX[.0000031], TRXDOOM[.00008334], TRX-PERP[0], USD[0.00], USDT[0.00000011] | LINK[14.510958] | |
| 00163100 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], AXS-0930[0], AXS-PERP[0], BCH[.0006], BCH-PERP[0], BNB[.008745], BNB-0325[0], BNB-0624[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0-0031000], DOGE[.87], DOGE-03250[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00448290], ETH-PERP[0], ETHW[0.00448290], GAL-PERP[0], GMT-PERP[100439], GRT-PERP[0], LTC[0.00092275], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ROOK[3.798879], SOL-PERP-19821, TRX[.201587], TRX-PERP[0], USD[35119.64], USDT[11893.34181904], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163102 | | ALT-PERP[0], BTC-PERP[0], TRX[.000001], USD[49.94], USDT[0] | | |
| 00163103 | | BNB[0.01700001], BTC[0], EOSMOON[.11245], ETH[0.00000001], FTT[0], MATIC[0.01120008], MOON[.03406], TRX[.000846], TRXDOOM[18], USD[0.00], USDT[0.00000002] | | |
| 00163108 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], SOL[1.33847103], SRM[33.02560759], SRM_LOCKED[362.17692032], USD[0.00], USDT[0] | | |
| 00163109 | | BNB[.00000001], BTC[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FTT[0], LTC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00163110 | | BTC-PERP[0], USD[2568.10] | | |
| 00163114 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000211], BTC-MOVE-20200727[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00163115 | Contingent | ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRV[.87166265], CVX[.061217], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFIBULL[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETH[37.15052420], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[71.52], FTM[.00000001], FTT[0.05921579], GRT-20210326[0], GRT-20210625[0], LINK-20201225[0], LINK-20210326[0], LINKBULL[0], MATIC[.00000001], MKR-PERP[0], SNX[299.07502398], SNX-PERP[0], SPELL[24.44788512], SRM[.95222734], SRM_LOCKED[235.85212444], SRM-PERP[0], SUSHI[.00000001], USD[5.311, USDT[0], YFI-20201225[0], YFI-20210326[0] | | |
| 00163119 | | BTC-PERP[0], ETH[.00099259], FTT[0.08333333], OP-PERP[0], USD[1.78], USDT[1.59089189], USTC-PERP[0] | | |
| 00163121 | | ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-PERP[0], ATOM-PERP[0], BTC[1.92768243], BTC-PERP[0], EOS-PERP[0], EUR[0.00], FTT[37.94946006], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX-PERP[0], USD[1.74], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163123 | Contingent | 1INCH[0], AVAX[0], BNB[0], BTC[-0.00396956], BTC-20200327[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-WK-0729[0], BTC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], EUR[1658.93], FTT[.09055617], FTT-PERP[0], HT-PERP[0], LDO-PERP[0], LUNC[0], MATIC[0], MKR[0], SOL-PERP[0], SRM[2.88324906], SRM_LOCKED[179.01675094], STETH[0], SUSHI-PERP[0], TRX[0.00138600], UNI[0], USD[-13977575.37], USDT[3546175.41544969], USDT-0930[0], USDT-1230[19552708], USDT-PERP[0], WBTC[0] | | |
| 00163124 | | CBSE[0], COIN[0.00049529], ETH[0], LEO[0], USD[0.00], USDT[0] | | COIN[.000494] |
| 00163125 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-20200626[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRPMOON[.0004], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163126 | | USD[0.00] | | |
| 00163127 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], ALT-PERP[0], AXA-PERP[0], BAT-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.06036606], BTC-0624[0], BTC-20190240[0], BTC-20211931[0], BTC-20211231[0], BTC-PERP[0], C98[399.1570], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[400], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[100], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.80417265], ETH-PERP[0], ETHW[0.80088413], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[1150], FTM-PERP[0], FTT[205.75481982], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[4.06961091], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[487.4065855], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[20], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLND[.000275], SNX[126.5078832], SNX-PERP[0], SOL[36.04025952], SOL-PERP[0], SPY-0325[0], SRM-PERP[0], SUSHI[181.3468108], SUSHI-PERP[0], SXP[.05125], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI[94.96395], UNI-PERP[0], USD[328.14], USDT[322.51724213], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00163130 | Contingent | APE[.02792075], ATOMBULL[.0004], BEAR[.085854], BNBBULL[.00150836], BOBA[.06], BOBA-PERP[0], BSVBULL[.084], BTC-PERP[0], EOSBULL[.01046057], ETCBULL[.0009], ETH[0.00022203], ETHBULL[.00059562], ETHW[0.47322203], FTT[55.54010713], IMX[.07777775], RON-PERP[0], SNX[.03119], SOL[0.60317571], SRM[5.84202414], SRM_LOCKED[27.81797586], STSOL[2.69], SUSHI-PERP[0], USD[33.88], USDT[2.20572799] | | |
| 00163135 | Contingent, Disputed | BTC-PERP[0], USD[0.39] | | |
| 00163137 | | FTT[25.9818], USD[15.52] | | |
| 00163138 | Contingent | ALCX[.00023068], BRZ[.8], BRZ-PERP[0], CEL[.0692], DMG[.04996], GT[.0307316], HGET[.0035], HXRO[.03819852], LOOKS[.4048], LUNA2[0.00000010], LUNC[.0094], MBS[.066452], MOB[.0007395], MOB[.12757], NEXO[.81303412], TRX[.000146], USD[0.01], USDT[4830.19590772], USDT-PERP[0], XPLA[3] | | |
| 00163140 | | DOOM[.00002], MOON[17.35], USD[0.17] | | |
| 00163142 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN[.0006], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.06332], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20191227[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT[.05626], DOT-PERP[0], ENJ[.35209], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.19022584], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA[.8], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.008376], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00163144 | | ALGO-PERP[0], ATOM-20191227[0], BCH-20191227[0], BNB-20191227[0], BNB-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC-20191227[0], BTC-PERP[0], BTC-MOVE-20191128[0], BTC-PERP[0], EOS-20191227[0], ETH[0.00001224], ETH-20191227[0], ETHW[7.08334372], HT-20191227[0], HT-PERP[0], LTC-20191227[0], LTC-PERP[0], MAPS[.672945], MEDIA[.008], OKB-20191227[0], OKB-PERP[0], POLIS[.077618], RAY1.05508952], TRX[.000002], USD[2.43], USDT[0.01017993], XRP-20191227[0] | | |

Schedule F (Priority/Non-priority Unsecured Creditor Change)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163145 | | 1INCH-2021062S[0], 1INCH-20210924[0], 1INCH-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200626[0], ALGO-PERP[0], ALT-20210625[0], ALT-2021123[0], ALT-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-0624[0], ATOM-0930[0], ATOM-20200626[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[6.70000000], AVAX-PERP[-6.70000000], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BCH-20191227[0], BCH-20200626[0], BCH-PERP[0], BNB-20200626[0], BNB-20210625[0], BNB-PERP[0], BSV-20191227[0], BSV-20200626[0], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], BTC-0325[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-20210924[0], CEL-20211231[0], CEL-PERP[4.09999999], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[1610], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[-11660], CREAM-20210625[0], CREAM-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20200626[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210924[0], DRGN-20211231[0], DRGN-PERP[0], DYDX[.0895], EDEN[.075], EDEN-0324[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], EOS-20191227[0], EOS-20200626[0], EOS-PERP[0], ETC-20191227[0], ETC-20200626[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], FIL-0930[0], FIL-20210924[0], FIL-PERP[0], FTM-0930[0], FTM-1230[27420], FTM-PERP[27420], FTT[10], FTT-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-1230[-938], GRT-20210625[0], GRT-20211231[0], GRT-PERP[938], GST-0930[0], GST-PERP[0], HT-20191227[0], HT-20200626[0], HT-PERP[0], LEO-20191227[0], LEO-20200626[0], LEO-PERP[0], LTC-20191227[0], LTC-20200626[0], LTC-PERP[0], MATIC-1230[0], MATIC-20200626[0], MATIC-PERP[0], NEAR-1230[0], NEAR-PERP[0], OKB-20191227[0], OKB-20200626[0], OKB-20210625[0], OKB-20211231[0], OKB-PERP[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], REEF-20210625[0], REEF-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-0624[0], THETA-20210626[0], THETA-20210924[0], THETA-PERP[0], TRU-20190626[0], TRU-20200626[0], TRU-PERP[0], USD[87251.32], USDT[0.21810727], XRP-20200626[0], XRP-PERP[0] | | |
| 00163146 | Contingent | ANC-PERP[0], APE[.0953415], APE-PERP[0], APT-PERP[0], ATOM[0], AVAX-PERP[0], BEAR[287.181], BNB[0], BSV-20210326[0], BTC[0.00000123], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], CEL-PERP[0], CTX[0], DEFIBULL[.00007089], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[.03492], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[3.87334551], MATICBULL[.04209], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.01434100], SOL-PERP[0], SPELL[.00000001], SRM[.38090656], SRM_LOCKED[2.73909344], SRN-PERP[0], STEP[.06407775], STEP-PERP[0], STG[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[59.0558], THETA-PERP[0], TRX[.0015771], TRX-PERP[0], UNI[0], USD[2.58], USDT[0.08680001], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00163147 | Contingent | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], CAKE-PERP[0], DAI[.99736036], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.09545], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], IMX-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00000216], LUNA2_LOCKED[0.00000505], LUNC[.47176], LUNC-PERP[0], OKB-PERP[0], PERP-PERP[0], SRM[36.32292548], SRM_LOCKED[161.67707452], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[825.04186827], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00163148 | | BTC[6.05530528], ETH[0.09467373], ETHW[0.09417195], FTT[159.89567575], TRX[0.00000581], USD[50.01], USDT[6748.69519724] | | ETH[.094553], TRX[.000005], USD[49.82] |
| 00163152 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0033], ETH-PERP[0], FTM-PERP[0], FTT[0.08714229], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[920.66], USDT[1451.19660930], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00163155 | | HT-PERP[0], USD[0.00] | | |
| 00163158 | | BTC[.0003], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MID-PERP[0], TRX-PERP[0], USD[0.15] | | |
| 00163159 | Contingent, Disputed | DOGE[18.36774274], FTT[25.084], GRT[665], LTC[.0011664], LUNA2[0.04849904], LUNA2_LOCKED[0.11316444], RAY[544.87186538], SOL[103.826081], STARS[109], STG[2051], USD[1678.61], USDT[0.00070997] | | |
| 00163162 | | ETH-PERP[0], USD[47.64] | | |
| 00163163 | Contingent | 1INCH-2021123[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00078457], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01798667], FTT-PERP[0], GALA-PERP[0], GME[.00000002], GMEPRE[0], GMT-PERP[0], GST-PERP[0], HXD[0.00], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT[3305855700623122/13/NFT][1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.04741754], SRM_LOCKED[.85021258], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.93], USDT[0.00965974], USDT-20210924[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00163164 | | LINK-PERP[0], USD[2705.29] | | |
| 00163165 | Contingent | AMC-20210625[0], AMC-20210924[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191202[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], CEL-PERP[0], COMP[0], CREAM-PERP[0], DOGEBEAR[0], DOGE-PERP[0], DYDX-PERP[0], ETH[156.48026509], ETH-PERP[0], ETHW[0.00020109], FIL-PERP[0], FTT[1047.93312496], GME-20210326[0], LTC-PERP[0], LUNA2[2.29096627], LUNA2_LOCKED[5.34558796], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM_LOCKED[26.3558322], UNI-PERP[0], USD[4.616.66], WAVES-PERP[0], XRP-PERP[0] | | |
| 00163168 | | ALGO-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-20201225[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.94960003], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.67], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00163171 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[.047674], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[106.37], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00163173 | Contingent | SRM[.78946744], SRM_LOCKED[2.39961414], USD[0.00], USDT[1.31104900] | | |
| 00163174 | | MATIC-PERP[0], USD[0.00] | | |
| 00163175 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00157579], SRM_LOCKED[0.0601452], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00163178 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20211225[0], ALT-PERP[0], AMPL-PERP[0], ASD[.093], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-2021123[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210423[0], BTC-MOVE-20210430[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0], BTMX-20210326[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MANA-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-2021123[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000063], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163179 | | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], ADA-20210326[0], ALT-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-0624[0], BAL-20210326[0], BAL-20210625[0], BCH-20210625[0], BCH-PERP[0], BEAR[-086], BNB-20210326[0], BNB-PERP[0], BSV-20210625[0], BTC[0.03192908], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200331[0], BTC-MOVE-20200404[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200414[0], BTC-MOVE-20200417[0], BTC-MOVE-20200424[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200504[0], BTC-MOVE-20200506[0], BTC-MOVE-20200520[0], BTC-MOVE-20200717[0], BTC-MOVE-20200729[0], BTC-MOVE-20200824[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200910[0], BTC-MOVE-20201120[0], BTC-MOVE-20201111[0], BTC-MOVE-20201117[0], BTC-MOVE-20210114[0], BTC-MOVE-20210430[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210503[0], BTC-MOVE-20210505[0], BTC-MOVE-20210508[0], BTC-MOVE-20210611[0], BTC-MOVE-20210611[0], BTC-MOVE-20210614[0], BTC-MOVE-20211020[0], BTC-MOVE-20211110[0], BTC-MOVE-20211110[0], BTC-MOVE-20210528[0], BULL[.015], COMP-20201225[0], CREAM-20210326[0], CREAM-20210625[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[10], DOGE-20210326[0], DOGEBEAR[961.2], DOGEBEAR2021[.0006675], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], ETH[3.0265993], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-1231[0], ETHBEAR[.65], ETHBULL[.000022], ETHDOOM[.004], ETH-PERP[0], ETHW[3.3265993], FTT[50.975136], GODS[225], GRT-20210326[0], IMX[120], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATICMOON[.0026], MID-PERP[0], OMG-20210326[0], PAXG-20210326[0], REEF-20210625[0], SHIT-20210326[0], SOL-0624[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210326[0], THETA-20210625[0], UNI-20200925[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], USD[84.34], USDT[1.06797345], WAVES-20210326[0], XAUT-PERP[0], XRP-20210625[0], XRPBEAR[989.321], XRPBULL[.0335], XTZ-20210625[0] | | |
| 00163180 | | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[.00003606], BTC-20200327[0], BTC-20200925[0], BTC-MOVE-20210201[0], BTC-MOVE-WK-20210212[0], COMP-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-PERP[0], ETC-20200327[0], ETH[.00000001], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], HBAR-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC[0], LTC-20200925[0], LTC-PERP[0], MATIC-PERP[0], MTA[118.92503], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.98209097], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.29], USDT[38.43622181], WAVES-PERP[0], XLM-20200925[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00163181 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[.009019], MATIC-PERP[0], MTA-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.44], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[1.59] |
| 00163182 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CQT-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG[.00449263], DOGE[0], DOGE-PERP[0], DODO-PERP[0], DYDX-PERP[0], DYDX[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02901097], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [288515157468426999/FTX Night #279](1), NFT [308870231122896207/FTX Moon #283](1), NFT [313382440595438764/FTX Night #357](1), NFT [384033817033362290/FTX Swag Pack #449](1), NFT [444465811271112746/Inception #3](1), NFT [503765680735568277/FTX Beyond #302](1), NFT [531123246735491903/FTX Swag Pack #506](1), NFT [534239260661300501/FTX Beyond #294](1), NFT [541570433085699453/FTX Moon #383](1), OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR[0.0466389], RSR3[.04864389], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP-PERP[0], SNX[0.07775534], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.14097046], SUSHI-PERP[0], SXPBULL[5.5950807], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[.00002027], USD[9.33], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00163183 | | BTC[0], BTC-20200626[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191028[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191104[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191113[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191213[0], BTC-MOVE-20191217[0], BTC-MOVE-20200214[0], BTC-MOVE-20200224[0], BTC-PERP[0], DOGE[0], ENS[0], ETH[0.00001297], ETHW[.00001297], FTT[0], GMT[0.75746050], MATIC[0], MOON[.00000112], NFT [312671635624799812/FTX AU - we are here! #50851](1), NFT [473403293990554267/France Ticket Stub #663](1), NFT [489043569663709801/Hungary Ticket Stub #656](1), NFT [492260930694695323/FTX AU - we are here! #50837](1), NFT [543875028171144965/Belgium Ticket Stub #158](1), SOL[0.00009999], USD[0.21], USDT[0] | Yes | |
| 00163185 | | ALGO-20200327[0], ALGO-PERP[0], BTC[0], ETH-20200327[0], ETH-PERP[0], TOMO-20200327[0], TOMO-PERP[0], USD[0] | | |
| 00163187 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[71.77], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00163188 | | AAPL[3.399322], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB[.0030434], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20200212[0], BTC-MOVE-20200214[0], BTC-MOVE-20200220[0], BTC-MOVE-20200300[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200320[0], BTC-PERP[0], EOS-PERP[0], ETC-20200327[0], ETH[.00071076], ETH-PERP[0], ETHW[0.00017344], EXCH-20200327[0], EXCH-PERP[0], FTT[.01849348], FTT-PERP[0], GMT[.937824], GOOGL[1.641678], GST[.09439581], HT-PERP[0], LINK-20200327[0], LINK-PERP[0], MATIC-PERP[0], NVDA[.1475], OXY[11.0011], SOL[0.00342997], TOMO-PERP[0], TRX-20200327[0], TRX-PERP[0], USD[262.10], USD[0.00000001], XRP-20200327[0], XTZ-PERP[0] | | |
| 00163189 | | USD[117.83] | | |
| 00163191 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMP-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00104487], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[86.9236235], SRM_LOCKED[331.0573974], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00163192 | | AURY[.00000001], FTT[0], FTT-PERP[0], IMX[150.7781], USD[0.00], USDT[0] | | |
| 00163196 | | USDT[14] | | |
| 00163197 | | BTC[.0000002], BTC-PERP[0], LINKDOOM[.0002], USD[0.31] | | |
| 00163199 | | CUSDT[256], LUNC-PERP[0], SOL[-0.00224845], USD[-3.86], USDT-PERP[0] | | |
| 00163203 | | BAL[.00718], BAL-PERP[0], BNBBULL[.0009], BTC[.00000001], COIN[35.71541], DEFI-PERP[0], ETH[.00069], ETHW[.00069], USD[7.07] | | |
| 00163204 | | ADA-PERP[0], ALGO-20191227[0], ALGO-20200127[0], AMPL-PERP[0], ATOM-20200626[0], ATOM-PERP[0], BNB-PERP[0], BSV-20200327[0], BTC[.00002828], BTC-0325[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOSBULL[.8], EOS-PERP[0], ETH-20200626[0], ETH-PERP[0], HT-PERP[0], LEO-20200626[0], LEO-PERP[0], LINKBEAR[489.7354], LINK-PERP[0], RAY-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SOL-20200327[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[.004], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00163213 | | BTC-PERP[0], USD[0.43], USDT[.00053059] | | |
| 00163214 | Contingent, Disputed | BTC[.000055], BTC-PERP[0], USD[-0.22] | | |
| 00163215 | | BTC-PERP[0], USD[42.14], USDT[0.00008659] | | |
| 00163216 | | BNB[.00140776], ETH[.24584151], ETHW[.30395266], FTT[150.594205], SECO[57], SLSN[.92746], SOL[46.74618], STEP[.051888], USD[146.01], USDT[76.80244789] | | |
| 00163220 | | BCH-20191227[0], BCH-PERP[0], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-PERP[0], ETHW[.00591998], ETH-PERP[0], FTT[.880066], HT-20191227[0], HT-PERP[0], LTC-20191227[0], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], TRX-20191227[0], TRX-PERP[0], USD[0.50], USDT[0], XRP-20191227[0] | | |
| 00163221 | | ALGO-PERP[0], BNB-PERP[0], BTC[0.00000386], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LTCBEAR[.00089794], LTCBULL[.0021754], MATIC-PERP[0], RAY-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163222 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-0210[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[56.4], FTT-PERP[0], LINK-PERP[0], POLIS-PERP[15.5], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[28.16], USDT[0.00000003] | | |
| 00163223 | | USD[0.00] | | |
| 00163225 | | ABNB-20201225[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-20201225[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ROST-PERP[0], SPY-20201225[0], TSLA-20201225[0], USD[1000.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163228 | | ALT-2019127[0], ALT-PERP[0], BNB-2019127[0], BNB-PERP[0], BSV-2019127[0], BSV-PERP[0], ETC-2019127[0], ETC-PERP[0], HT-2019127[0], HT-PERP[0], LEO-2019127[0], LEO-PERP[0], SHIT-2019127[0], SHIT-PERP[0], TRX-2019127[0], TRX-PERP[0], USD[0.00], USDT[0.00002370], USDT-PERP[0], ETH-PERP[0] | | |
| 00163231 | Contingent | ADA-20200327[0], ADA-20200626[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BCH-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00002414], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], DOGE-20200327[0], DOTPRESPLIT-20200925[0], DOTRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], FTT[.66966898], LTC-20200327[0], LTC-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC[.00772079], LTC-20200327[0], LTC-20200626[0], LTC-PERP[0], MATIC-20200925[0], MID-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.05119053], SRM_LOCKED[.03809469], THETA-PERP[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200327[0], TRX-PERP[0], USD[0.98], USDT[0], USDT-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00163232 | | DOGE-PERP[0], DOT-PERP[0], USD[7.70], XRP-PERP[0] | | |
| 00163233 | | BTC-PERP[0], USD[0.00] | | |
| 00163234 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOMOON[941150.04519497], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00066762], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.08759], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00163235 | | BAO[103934.48], COPE[43], MTA[24.98425], USD[0.64], USDT[0.00000001] | | |
| 00163236 | | AVAX[21.33852930], BTC-PERP[0], FTT[42.0974], MATIC[487.16957782], SOL[11.77720706], USD[1560.07] | | |
| 00163237 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH[.0009804], ETH-PERP[0], ETHW[.0009804], LINK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[69.07] | | |
| 00163238 | | AUD[0.00], BEAR[.00021356], BTC[0.00000001], BTC-PERP[0], DAI[0], DOOM[.00000169], ETH-PERP[0], ETHW[1.522138], FTT[4.99860139], KNC-PERP[0], MATIC[50], MATIC-PERP[0], MOON[3.009], RAY[.45933], SOL[6.15], SRM[86.52149], SUSHI-PERP[0], TRX[.945162], USD[0.41], USDT[0] | | |
| 00163239 | | ALCX[2.43908585], AMPL[0.08687417], BTC[0], ETH[0], FTT[.09877297], USD[0.00], USDT[0.20068840] | | |
| 00163240 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIT-PERP[0], SRM[.8208], TRX[.0458], TRX-PERP[0], USD[9.59], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00163243 | | USD[1.29] | | |
| 00163245 | | COPE[.9048], USD[0.00], USDT[.22817502] | | |
| 00163246 | Contingent, Disputed | FTT[0.00017268], GBP[0.00], USD[2.84] | | USD[2.79] |
| 00163250 | | ALT-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.00001288], BTC-PERP[0], COMP-PERP[0], DOGE[.8889], DOGEBEAR[18631948.5], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIT-PERP[0], SUSHIBULL[181.73025], USD[7605.53], XRPBULL[128.9742], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163251 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.052105], AXS-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BTC[.00004721], BTC-20211231[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.578635], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[13.36719927], FTM-PERP[0], FTT[150.84406767], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00273363], LUNA2_LOCKED[0.00642515], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.000003], UNI-PERP[0], USD[71.22], USDT[0], USTC[.389791], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00163252 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIT-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163253 | | BTC-PERP[0], USD[0.00] | | |
| 00163255 | | BCH-PERP[0], BTC[2.03063641], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[296.01], USDT[114054.26218719], YFI-PERP[0] | | |
| 00163257 | | AAVE[0], AAVE-PERP[0], BTC[0.53667756], BTC-20210625[0], BTC-PERP[0], DOGE[5.11259565], ETH[0], FTT[25.78441542], FXS[.1], LTC[0], MID-PERP[0], SNX[0], SUSHIBULL[4.1974863], USD[2003.64], USDT[0.00000001], USDT-PERP[0], YFI-PERP[0] | | DOGE[5] |
| 00163258 | Contingent | ALGO-PERP[0], AMPL[0], APE-PERP[0], BTC[0], COMP[.00000001], COMP-20200925[0], DAI[.00000001], DOGE[0], DYDX[.04884178], ETH[0], ETHW[0], FTT[0], ICP-PERP[0], LUNC[.000508], SRM[.00355685], SRM_LOCKED[.0135664], TOMO-PERP[0], UNI[.02359151], USD[0.00], USDT[0.00566200], YFI[.00000001] | | |
| 00163259 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191225[0], BTC-MOVE-20200301[0], BTC-MOVE-20200307[0], BTC-MOVE-20200310[0], BTC-MOVE-20200315[0], BTC-MOVE-20200322[0], BTC-MOVE-20200329[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-20200110[0], BTC-MOVE-20200115[0], BTC-MOVE-20200904[0], BTC-MOVE-20190412[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], FIDA[.9411], FIL-20201225[0], FIL-20211231[0], FIL-PERP[0], FTT[0.24410860], FTT-PERP[0], HGET[.046523], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.483295], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[.93179], REEF-PERP[0], SNX-PERP[0], SOL[.00985612], SOL-PERP[0], SRM[3387.08657874], SRM_LOCKED[4.7483017], SRM-PERP[0], SUSHI-PERP[0], SXP[0.00887757], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-5.81], USDT[12.61502868], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00163260 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00089687], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20190927[0], BTC-MOVE-20190710[0], BTC-MOVE-20191011[0], BTC-MOVE-20191013[0], BTC-MOVE-20191014[0], BTC-MOVE-20191015[0], BTC-MOVE-20191603[0], BTC-MOVE-20191612[0], BTC-MOVE-20191023[0], BTC-MOVE-20191029[0], BTC-MOVE-20191106[0], BTC-MOVE-20191121[0], BTC-MOVE-20191209[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[-1.95], XRP-20191227[0], XRP-PERP[0] | | |
| 00163261 | | ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], DOGE[1], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHMOON[.00000001], ETH-PERP[0], EXCH-PERP[0], FTT[.0839], LINK-PERP[0], LTCMOON[3.83], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[386.61], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163268 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00163269 | | AMPL-PERP[0], DMG-PERP[0], KNC-PERP[0], LINK-PERP[0], USD[0.00], XRP[.348685], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163270 | Contingent | APT[0], BNB[0], DOGE[0], EOS-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT[0.00812688], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SRM[1.01014266], SRM_LOCKED[.0361406], USD[0.00], USDT[0] | | |
| 00163272 | | AAPL-20210326[0], ACB-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN[.000001], AMZN-20201225[0], AMZN-20210326[0], AMZNPRE[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BVOL-PERP[0], C98-PERP[0], CHR-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-20211231[0], GME-20211231[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXGBULL[0], PAXG-PERP[0], PFE-20210326[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL[0], SOL-PERP[0], SPY-20210326[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TSLA-20210326[0], TSLA-20211231[0], TULIP-PERP[0], USD[0.00], WSB-20210326[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00163283 | | ALT-PERP[0], BLOOMBERG[0], BTC[.00000266], BTC-20200327[0], BTC-PERP[0], TRUMP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163285 | Contingent | 1INCH[0], 1INCH-0325[0], 1INCH-0624[0], 1INCH-20210625[0], 1INCH-PERP[0], AAPL-0325[0], AAVE-0325[0], AAVE-0624[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ABNB-0325[0], ABNB-20210326[0], ADA-0325[0], ADA-0624[0], ADA-20200327[0], ADA-20210326[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-20200327[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[0.93955269], ALPHA-PERP[0], ALT-20211231[0], ALTBULL[0], ALT-PERP[0], AMC[0], AMC-20210326[0], AMD-0325[0], AMD-20210326[0], AMPL[39.53512383], AMPL-PERP[0], APE-20211231[0], APE-PERP[0], APHA-20211231[0], AR-PERP[0], ASD[536.98940392], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-20211231[0], BADGER-PERP[0], BAL[.00026355], BAL-0325[0], BAL-0624[0], BAL-20211231[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-0624[0], BCH-20211231[0], BCH-PERP[0], BNB[0.42002330], BNB-0325[0], BNB-0624[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.10253824], BTC-0325[0], BTC-0624[0], BTC-20200626[0], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200123[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], COMP[0.00004746], COMP-0325[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200327[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-0624[0], EOS-20210326[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH[.00003865], ETH-0325[0], ETH-0624[0], ETH-20200327[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[.00003865], EUR[22534.66], FIDA[83.00167], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-20211231[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.34560441], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[210.998023], LEO-20200626[0], LEO-PERP[0], LINA-PERP[0], LINK-0001125[0], LINK-0325[0], LINK-0624[0], LINK-20200626[0], LINK-20211231[0], LRC-PERP[0], LTC-20200327[0], LTC-20210326[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[9.80258258], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NVDA-0325[0], OKB[.0608655], OKB-0325[0], OKB-0624[0], OKB-20210326[0], OMG-0325[0], OMG-0624[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20210326[0], QTUM-PERP[0], REEF-0325[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[240044.53], SHIB-PERP[0], SHIT-20200925[0], SHIT-20211231[0], SLRS[1832.05843], SLV-20210326[0], SNX-PERP[0], SOL[2.21962663], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.54314506], SRM-2-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[.005858], SXP-0325[0], SXP-0624[0], SXP-PERP[0], THETA-0624[0], THETA-20200626[0], THETA-20210625[0], THETABULL[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0325[0], TSLA-0325[0], TSLAPRE[0], TULIP-PERP[0], UNI-0325[0], UNI-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11971.77], USDT[0.00000002], USO-0325[0], USO-0624[0], VET-PERP[0], WAVES-0325[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-20200626[0], XMR-PERP[0], XRP[1999.68787092], XRP-0624[0], XRP-20200626[0], XRP-20200925[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-20200626[0], XTZ-20211231[0], YFI-0624[0], YFI-20211231[0], YFI-PERP[0], YFII-PERP[0] | | ASD[460.481252], SOL[1.000005], XRP[1680.918352] |
| 00163286 | | BTC[0], FTT[0.07603754], USD[6.16], USDT[0], XTZ-20191227[0] | | |
| 00163287 | | AXS-PERP[0], BTC-MOVE-20200829[0], BTC-MOVE-20200831[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0], USDTBULL[0], USDT-PERP[0], XTZ-PERP[0] | | |
| 00163289 | | BCH-PERP[0], USD[0.00] | | |
| 00163291 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFIBULL[0], DOT-PERP[0], DRGN-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.05823116], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINKBULL[.00000808], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000401], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00163293 | | BTC-MOVE-20190928[0], USD[59], USDT-PERP[0] | | |
| 00163295 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0.00000509], ETH-PERP[0], ETHW[0.00000509], EXCH-PERP[0], FTT[0.03828800], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], RUNE[.03414716], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SRM-PERP[0], TRX-PERP[0], USD[0.18], USDT[2.72336466], XRP[.75812717], XRP-PERP[0] | | USD[0.18] |
| 00163296 | | AVAX[5.000025], BTC[0], DYDX[.00000001], ETHW[.00043089], FTT[5.05224523], IMX[.00025], LRC[.00000001], NEAR[29.993195], SOL[2.17798024], USD[846.08], USDT[0.00000001] | | |
| 00163297 | | BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200216[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[0.01] | | |
| 00163298 | | ETH[.0023555], ETHW[0.00023554], USD[0.00], XRPMOON[.02308] | | |
| 00163300 | | ETH[.00099704], ETHW[.00099704], USD[0.00], XRPMOON[.01862] | | |
| 00163302 | | BTC[.00069518], BTC-PERP[0], ETH[.02699582], ETHW[.02699582], LTC-PERP[0], REN[111], REN-PERP[0], SPELL[18100], SPELL-PERP[0], USD[0.87], USDT[0] | | |
| 00163303 | | ADABULL[0.00000001], ALTMOON[.00079776], ALT-PERP[0], ATOM-PERP[0], BALBULL[0], BTC[0], BULL[0], COMPBULL[0.00000001], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETCMOON[.1], ETH[0], FTM[0.00019391], FTT[0], KNCBULL[0], LINKBULL[0.00000001], MATICBULL[0], MIDBULL[0], MID-PERP[0], SHIT-PERP[0], SXPBULL[0], TOMO-PERP[0], USD[0.00], VETBULL[0], XLMBULL[0], XRP[0] | | |
| 00163304 | | BTC-PERP[0], USD[0.01] | | |
| 00163312 | | BTC[0], BTC-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.00019961] | | |
| 00163313 | | AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], APE-0930[0], APE-PERP[0], AUD[2.89], BNB-20210326[0], BTC[0.36775584], BTC-20210326[0], BTC-20210326[0], BTC-20210326[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210604[0], BTC-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-20210625[0], DOGE-1230[0], DOGE-20210326[0], DOT-20210326[0], DOT-20210625[0], ETH[.00029643], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00029643], FTT[157.16883325], GBTC-20210924[0], GMT-PERP[0], GRT-20210625[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LTC-20210326[0], LUNC-PERP[0], MID-0930[0], MKR[0], MKR-PERP[0], MTA-PERP[0], OMG-20210326[0], OMG-20210624[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SLV-20210326[0], SNX-PERP[0], SOL-0930[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210326[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20210625[0], THETABULL[0], UNI-1230[0], UNI-20210326[0], UNI-PERP[0], SOL[3570.74], VET-PERP[0], XRP-20210326[0], XRP-20210625[0], YFI-0325[0], YFI-0624[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFI-20211231[0], YFI-PERP[0] | | |
| 00163314 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.0003145], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.28], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163315 | Contingent | FTT[165.38096659], SRM[.16788274], SRM_LOCKED[5.01622476], USD[0.00], USDT[0.00000001] | | |
| 00163316 | | BTC[.0002911], BTC-PERP[0], ETHBEAR[.90167962], ETH-PERP[0], LINKBEAR[1599.696], USD[0.67] | | |
| 00163317 | | ALT-PERP[0], BTC[0], BULL[0], ETH[0.05606014], ETHBULL[0], ETH-PERP[0], ETHW[0.05606014], FTT[0.11661712], MATICBULL[0], OXY[0], USD[67.08], USDT[0] | | |
| 00163318 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], DOGE-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], OMG-PERP[0], POLIS[.099568], SHIB-PERP[0], SLP-PERP[0], TRUMP[0], TRUMPFEB[0], USD[50.55], USDT[.0093], XRP-PERP[0] | | |
| 00163321 | Contingent | ADA-PERP[0], BTC[0], BTC-MOVE-20191006[0], BTC-MOVE-20191007[0], BTC-MOVE-20191008[0], BTC-MOVE-20191012[0], BTC-MOVE-20191021[0], DEFI-PERP[0], ETH-PERP[0], KNCBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008496], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[2.2], SXP-PERP[0], THETABEAR[0], UNI-PERP[0], USD[-18.00], XRP-PERP[0] | | |
| 00163324 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], RUNE-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163326 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-0200909[0], BTC-MOVE-20200920[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200814[0], BTTPRE-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[170.00086458], FTT-PERP[0], GLMR-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163330 | Contingent | 1INCH-PERP[0], AAVE[0.00841348], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPX-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[63.8], BAO-PERP[0], BAT-PERP[0], BCH-PERP[1.049], BNB-PERP[.5], BNT-PERP[0], BSV-PERP[0], BTC[-0.00001235], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20200513[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200525[0], BTC-MOVE-20200528[0], BTC-MOVE-20200610[0], BTC-MOVE-20200620[0], BTC-MOVE-20200627[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-20200610[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0.00059999], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[-1860], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[-8.5], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0.00800000], ETHW[0.2149000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.47109178], FTM-PERP[0], FTT[25.02993477], FTT-PERP[-23.7], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[1150], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[-17.90000000], LOOKS-PERP[0], LRC-PERP[759], LTC [008], LTC-20210326[0], LTC-PERP[0], LUNA[24.592378], LUNA2-20210326[0], MANA-PERP[0], MATIC-PERP[155], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[-33.4], OKB-PERP[7.28], ONE-PERP[0], OMT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[6370], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[-521], REEF-PERP[0.3932], REN-PERP[1481], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[-9.28000000], SRM-PERP[-275], SRN-PERP[0], STG[.639], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[15000], TRX-PERP[3458], TULIP-PERP[0], UNI-PERP[0], USD[28179.65], USDT[0.0163511], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[279], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00163331 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALPHA-PERP[0], AMZN-20210326[0], AMC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BILI-20210326[0], BILI-20210625[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTT-PERP[0], CAKE-PERP[0], CEL-20210625[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM[0.01907544], FTM-PERP[0], FTT[0.02714072], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL-20210625[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[.00016], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NFLX-20210326[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKA-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SPELL[0.00000003], SPELL-PERP[0], SRM[.89536069], SRM_LOCKED[7.2171449], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNISWAP-PERP[0], USD[0.18], USDT[0.00000001], USO-20210326[0], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00163337 | | 1INCH-PERP[0], AAVE[.00099245], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.79601456], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00015384], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM_00041014], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.297589], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00054418], ETH-PERP[0], ETHW[0.00054417], FIL-PERP[0], FTA-PERP[0], FTT[0.19751432], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[8.0749000], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.768895], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.28396], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00006035], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.0719065], STEP-PERP[0], SUSHI-PERP[0], SXP[.08470627], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.73], USDT[0.00019160], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.05411], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00163338 | | ADA-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], KNC[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00163339 | | FTT[.09311983], HT[2.09953], USD[0.04] | | |
| 00163340 | | ADABULL[0], BTC[0], BULL[0], DOGEBEAR2021[.00081667], DOGEBULL[0], ETHBULL[0], FTT[0.07464778], LINKBULL[0], MATICBULL[.0089353], STORJ[.093763], USD[0.00], USDT[35.79490243] | | |
| 00163341 | | BTC[0.00020000], BTC-20211231[0], BTC-PERP[0], DOT-20210625[0], FTT[.00115519], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], RAY-PERP[0], TRX[.001554], USD[-0.77], USDT[0.00016628] | | |
| 00163343 | | ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DYDX-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08884014], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-20211231[0], SPELL-PERP[0], UNI-20210625[0], USD[11.36], USDT[0], ZIL-PERP[0] | | |
| 00163344 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL[0.30087677], SUSHI-PERP[0], TONCOIN[437.828541], USD[-0.16], USDT[0], XRP-PERP[0] | | |
| 00163345 | Contingent | APE[.028468], ATLAS[162.182], BCH[.00091468], BCHBEAR[.95304], BCHBULL[.0927029], BCH-PERP[0], BEAR[947.93916], BSVBEAR[6.804135], BSVBULL[8.11434], BTC[0], BTC-PERP[0], BULL[0.00009169], CHZ[1.2576], DOGEBEAR2021[.09703], DOGEBULL[.42334], ENJ[.6206], EOSBEAR[.323061], EOSBULL[1.294176], ETH[0], ETHBEAR[16.6633], ETHBULL[0.00212884], ETH-PERP[0], FTT[.09526], IMX[.031578], LTC[.0098758], LTC-PERP[0], MOB[.395645], RAY[1.5059], SNX[.027006], SRM[1.17979411], SRM_LOCKED[4.81188413], STEP[.0081815], TRX[.000035], USD[0.00], USDT[9.68976589] | | |
| 00163348 | | BNB-20191227[0], EOS-20191227[0], ETH-20191227[0], FTT[.0009103], HT-20191227[0], OKB-20191227[0], USD[0.00] | | |
| 00163349 | | BTC-PERP[0], USD[0.20], USDT[.449238], USDT-PERP[0] | | |
| 00163353 | | BCH-20200626[0], BTC-20200626[0], BTC-20200925[0], USD[0.00] | | |
| 00163355 | | BTC[0], LTC[0], USD[0.00], USDT[0.00000044] | | |
| 00163357 | Contingent | AMPL[0], AMPL-PERP[0], BNT[0], BTC[0.01710001], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FIDA-PERP[0], FTM[0], FTT[0], HXRO[1111.24], KIN-PERP[0], LEO-PERP[0], LOOKS[10.41869366], LTC[0], LUNA2[0.00649350], LUNA2_LOCKED[0.01515151], LUNC[1413.97493377], MER-PERP[0], PUNDIX[300.1], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL[220.81355783], SRM[.00643022], SRM_LOCKED[.06922008], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], XRP[0.91843690], USD[428.66], USDT[0] | | |
| 00163358 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[260.41], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163359 | Contingent | ADA-PERP[0], AUDIO[.62969139], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.56], DOGE-PERP[0], DOT-PERP[0], ENS[.00031058], ETH[.1], ETH-PERP[0], ETHW[.1], FIL-PERP[0], FTT[.556943], FTT-PERP[0], KSM-PERP[0], LTC[.00772427], LTC-PERP[0], LUNA2[3.64523053], LUNA2_LOCKED[8.5053790], LUNC-PERP[0], RAY-PERP[0], SAND[.95561153], SAND-PERP[0], SOL[.02361017], SOL-PERP[0], SRM[.6059215], SRM_LOCKED[2.4540785], SRM-PERP[0], STEP-PERP[0], TRX[.000008], USD[19.0328406], USTC[516], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163360 | | BCH-PERP[0], BNB-PERP[0], BTC-20191227[0], BTC-PERP[0], ETC-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[-0.76], USDT[1] | | |
| 00163362 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COPE[48], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSMOON[5], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[.34], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HXRO[.23386], LEND-PERP[0], LINK[.0007734], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRXDOOM[140013.2], UNI-PERP[0], UNISWAP-PERP[0], USD[159.74], USDT[0], VET-PERP[0], WAVES-PERP[0], XRPMOON[.002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00163363 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00163366 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200614[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], FTT25.16984543], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], SOL[0], SOL-20210625[0], SRM[.18405092], SRM_LOCKED[225.09580412], SRM-PERP[0], SXP-PERP[0], TRX[1716967], USD[20.48], USDT[0.00000002], XRP-PERP[0], XTZ-20200925[0], YFI-PERP[0] | | |
| 00163370 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], ALGO-20200327[0], ALGO-PERP[0], AMC-20210326[0], AMPL[0], AXS-PERP[0], BABA[0], BABA-20210924[0], BABA-20211231[0], BCH-20191227[0], BCH-20200327[0], BCH-20210625[0], BCH-PERP[0], BILI-0325[0], BILI-0624[0], BILI-0930[0], BILI-1230[0], BILI-20210326[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BTC[0], BTC-0325[0], BTC-20191227[0], BTC-20200327[0], BTC-20210326[0], BTC-MOVE-0918[0], BTC-MOVE-20191212[0], BTC-MOVE-20191227[0], BTC-PERP[0], FTT[36634.37002850], FTT-PERP[0], GEAR[0.00005710], GME-20210326[0], GOOGL[.00000001], GOOGLPRE[0], HT-20200327[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MRNA[0], MRNA-20210326[0], MSTR-20210326[0], NEAR-PERP[0], NIO[0], NIO-0624[0], NIO-20210326[0], NIO-20210625[0], NIO-PERP[0], SRM[.05589816], SRM_LOCKED[24.21788117], SXP-20210326[0], TRX[.4000144], TSLA-20210326[0], TSM[0], TSM-20210326[0], UNI-PERP[0], USD[232.37], USD[329.55], USDT[0], XRP-PERP[0], YFI[0] | Yes | |
| 00163371 | | ALT-20191227[0], ALT-20200327[0], ALT-PERP[0], BTC[4.98419441], DOGE-20191227[0], EXCH-20191227[0], EXCH-PERP[0], LEO-20191227[0], LEO-20200327[0], MID-20191227[0], MID-20200327[0], MID-PERP[0], OKB-20191227[0], OKB-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[0.00], USDT-20191227[0], USDT-20200327[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163373 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.66028596], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[2000.01], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[8.31579450], ETH-PERP[0], ETHW[4.71572050], EUR[1000.01], FTT[605.11815988], FTT-PERP[0], GALA-PERP[0], IND[4000], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00229620], LUNA2_LOCKED[0.00535780], LUNC[500.0025], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[1000], SAND-PERP[0], SHIB-PERP[0], SLRS[3000], SNX-PERP[0], SOL-PERP[0], SRM[61.10302507], SRM_LOCKED[299.90167357], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[57249.80], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00163374 | | ALT-PERP[0], BEAR[.09636], BTC-PERP[0], BULL[.00004869], FTT[8.47], LINK-PERP[0], SHIT-PERP[0], USD[8.90] | | |
| 00163375 | | BCH-PERP[0], BTC[0], BTC-PERP[0], DRGN-PERP[0], ETC-PERP[0], HT-PERP[0], LINK[.00000613], LINK-PERP[0], PRIV-PERP[0], USD[0.00] | | |
| 00163376 | | BTC[0], ETH[.00004499], ETH-PERP[0], ETHW[.00004499], USD[0.00] | | |
| 00163378 | | ETH[.00000118], ETHW[.00000118], USD[5.00] | | |
| 00163379 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00283226], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00163380 | | ADA-PERP[0], ALTMOON[8.05477], ATOM-PERP[0], BCHBEAR[.0043], BCH-PERP[0], BNB-PERP[0], BTC[0.00007753], BTC-20200626[0], BTC-20200115[0], BTC-20200117[0], BTC-MOVE-20200119[0], BTC-MOVE-20200121[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200200110[0], BTC-MOVE-20200200[0], BTC-PERP[0], DOOM[.0005], EOS-PERP[0], ETCBEAR[.005], ETH-PERP[0], LINK-PERP[0], LTC[.06], LTC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.61], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163381 | | AAVE[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALT-20200626[0], ATOM-20200327[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.00006972], BTC-20191227[0], BTC-20200626[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191227[0], BTC-MOVE-20191223[0], BTC-MOVE-20200103[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200310[0], BTC-MOVE-20200204[0], BTC-MOVE-20200411[0], BTC-MOVE-20200428[0], BTC-MOVE-20200427[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-20200523[0], BTC-MOVE-20200525[0], BTC-MOVE-20200605[0], BTC-MOVE-20200607[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], COMP-PERP[0], DOGE[10086.68478], DOGE-20200327[0], ETC-20200626[0], ETH[0.00094062], ETH-20200327[0], ETH-PERP[0], ETHW[0.00094062], FTT[.053601], LINK[.000363], LINK-20191227[0], LTC-PERP[0], MATIC-20200626[0], PAXG-20200327[0], SOL[.005944], TOMODOOM[70], TOMO-PERP[0], TRX-20191227[0], TRX-PERP[0], USD[6260.20], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163382 | | BTC-PERP[0], ETHMOON[.87565112], MOON[.00095884], USD[0.80], XRPMOON[.01333] | | |
| 00163385 | Contingent | BTC[0], DYDX[.40], ETH[1], ETHW[1], OXY[0], RUNE[655], SNX[170], SOL[0], SRM[2200.05518812], SRM_LOCKED[37072061], SRM-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00163386 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191109[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[.01090963], ETH-PERP[0], ETHW[0.01090962], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-20200327[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[12.43], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163389 | | BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.00026601], RAY-PERP[0], USD[0.12] | | USD[0.11] |
| 00163393 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.02141619], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[.55469945], ETH-PERP[0], ETHW[.55469945], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1904.62900335], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163397 | | BTC[.00009415], BTC-PERP[0], USD[.57] | | |
| 00163398 | | ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.000048], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], ETC-PERP[0], FTT[.5], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[6176.60], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163399 | | AVAX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.15], USDT[0.00897100] | | |
| 00163401 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAIN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.00000044], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163402 | | FTM[5.9958], TRX[.000001], USD[3.74], USDT[1] | | |
| 00163403 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[0.05428610], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001585], USD[0.00], USDT[1.34102804], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163404 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADABEAR[0.00000001], ADABULL[0.00000001], ADA-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALTBEAR[0.00000002], ALT-PERP[0], AMC-20210625[0], AMC-PERP[0], AMZN-20210326[0], ANC-PERP[0], APE-PERP[0], APHA-20210326[0], APT-PERP[0], ARKK-20210326[0], ASD-20210625[0], ASDBEAR[0.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[0.00000002], ATOMBULL[0.00000002], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BCHBEAR[0.00000002], BCH-PERP[0], BEARSHIT[0.00000001], BITW-20210326[0], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000005], BTC-20200626[0], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-20200420[0], BTC-MOVE-20200429[0], BTC-MOVE-20200520[0], BTC-MOVE-20200611[0], BTC-MOVE-20200618[0], BTC-MOVE-20200618[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], BULL[0.00000002], BULLSHIT[0.00000001], BVOL[0], BYND[0], CAKE-PERP[0], CARLSEN2021[0], CBSE[0], CEL-PERP[0], CGC-20210326[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRON-20210326[0], CRV-PERP[0], DAI[0.00000001], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0.00000001], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR[0.00000001], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGNBEAR[0.00000001], DRGNBULL[0.00000002], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.00], EXCHBEAR[0.00000001], EXCHBULL[0], EXCH-PERP[0], FB-20210326[0], FIDA[0.04091768], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.06477093], FTT-PERP[0], FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[11105], FTX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GAL-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GOGOL-20201225[0], GRT-PERP[0], GST[.00000001], GST-PERP[0], HBAR-PERP[0], HKD[0.00], HNT-PERP[0], HOT-PERP[0], HTBEAR[0.00000002], HTBULL[0.00000001], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEND-PERP[0], LEO-20191227[0], LEO-20200626[0], LEOBEAR[0.00000001], LEOBULL[0.00000001], LIC-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[0.00000002], LTC-PERP[0], LUA[.00000001], LUNA2[0.00584289], LUNA2_LOCKED[0.01386674], LUNC[0.02479462], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-20191227[0], MIDBEAR[0.00000001], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MRNA-20201225[0], MRNA-20210326[0], MSRM_LOCKED[1], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK-20210326[0], NVDA-20210326[0], OIL-100-20200525[0], OKBBULL[0.00000001], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00000003], PAXGBULL[0.00000002], PAXG-PERP[0], PERP-PERP[0], PFE-20201225[0], PRIV-20200626[0], PRIVBEAR[0.00000002], PRIVBULL[0.00000001], PRIV-PERP[0], PYPL-20210326[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20211123[0], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SRM[.64353435], SRM_LOCKED[1230017], SRM-PERP[0], STEP-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-20201125[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TRX-20191227[0], TRX-PERP[0], TRYB[0], TWTR-20210326[0], UBER-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[53888.99], USDT[0.00270004], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], WSB-20210326[0], XAUT[0.00000001], XAUTBEAR[0.00000001], XAUTBULL[0.00000002], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBEAR[0.00000001], XRP-PERP[0], XTZBULL[0.00000003], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00163406 | Contingent | 1INCH[0], AAVE[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[0.09431679], AUD[0.00], AVAX[81.02723231], AVAX-PERP[0], AXS-PERP[0], BCH[4.73192960], BCH-PERP[0], BNB[47.79762388], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0.00000003], BTC-20200925[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.04859176], DEFI-20210326[0], DEFI-PERP[0], DFL[0.00000001], DOGE[0.16219697], DOGE-PERP[0], DOT[302.79392715], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EOS-PERP[0], ETH[0.00094096], ETH-PERP[0], ETHW[0], FTM[0.14707530], FTM-PERP[0], FTT[240.47802009], FTT-PERP[0], GENE[0.00000001], GRT[0.00010042], GRT-PERP[0], HBAR[0.04036], HOLY-PERP[0], KNC[0], KSHIB-PERP[0], LDO-PERP[.146], LEO[589.06443018], LEO-PERP[0], LINK[224.13797091], LOOKS[0.93712150], LUNA2-PERP[0], LTC-PERP[0], LUNA2[0.00586543], LUNA2_LOCKED[0.01368601], LUNC[115.85651668], LUNC-PERP[0], MATIC[10.13407155], MEDIA[0], MEDIA-PERP[0], MKR[0.03938], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[6.62828580], RAY-PERP[0], REN[0], RUNE[0], SHIB[0.00002421.5], SHIB-PERP[0], SLND[2303.3], SND[0.02441225], SOL[144.78687951], SOL-PERP[0], SRM[0.05664008], SRM_LOCKED[1.00160822], SRM-PERP[0], STEP[0.00000011], STEP-PERP[0], SUSHI[0.49506014], SUSHI-PERP[0], TRX[52694.60630370], TRX-PERP[0], TRYB[0.90248940], UNI[0.09962214], UNI-PERP[0], USD[-15058.60], USDT[-48.34596250], USDT-20210326[0], USDT-20210924[0], USTC[0.75454476], USTC-PERP[0], WBTC[0.00009681], XRP[13951.97150042], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | DAI[.200001], SNX[.023863], TRYB[.874416], USDT[.026742] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163409 | Contingent | ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00009936], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FTT[25.68565298], FTT-PERP[0], LINK[.05268], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.03518487], SRM_LOCKED[20.32512657], USDT[0], USTC-PERP[0] | | |
| 00163411 | | AAVE[.00647], BEAR[63.82], BULL[.0000086], EOSBULL[33.24], ETCBULL[.09], FTT[0.00347716], GRTBEAR[518.7454], GRTBULL[.06230014], GRT-PERP[0], LINKBULL[.0858], LINK-PERP[0], PRIVBULL[.0005196], THETABULL[0], USD[0.00], USDT[0], VETBEAR[800020], VETBULL[82.01988] | | |
| 00163413 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0704[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA[.1927893], FIDA_LOCKED[.62677057], FILDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00025193], FTT-PERP[0], FXS-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01789876], SRM_LOCKED[.12760831], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.60], USDT[0], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00163417 | | BTC[.0003], BTC-PERP[0], USD[-0.72] | | |
| 00163418 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00163419 | | ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09048], AXS-PERP[0], BEAR[.09046], BTC[.00008466], BTC-PERP[0], BULL[0], COMP-PERP[0], COPE[.484], CRV-PERP[0], DOGEBEAR[.000638], DOGE-PERP[0], DYDX[.00304], ETH-PERP[0], FLOW-PERP[0], FTT[.011598], ICP-PERP[0], KLAY-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PERP[.02235323], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI[.3934], SUSHI-PERP[0], SXPBEAR[6.26764906], SXP-PERP[0], TOMO-PERP[0], TRX[.000032], TRXBEAR[.002312], TRX-PERP[0], UNI[.04962], USD[0.00], USDT[0.00243958], ZRX-PERP[0] | | |
| 00163421 | | USD[1.27], USDT[.2678217] | | |
| 00163424 | | BTC-PERP[0], CLV-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000165], NFT (32514605619880662/2/FTX AU - we are here! #16093)[1], NFT (346796187449098011/FTX AU - we are here! #31110)[1], NFT (39064704059663991/FTX EU - we are here! #163346)[1], NFT (43159603153581264/FTX EU - we are here! #163743)[1], NFT (46762295620843912/9/The Hill by FTX #20713)[1], NFT (55320061248060137/FTX EU - we are here! #169020)[1], SUSHI-PERP[0], UNI-20220603[0], USD[0.00], USDT[0] | | |
| 00163427 | | NFT (56307189489386456/4/FTX EU - we are here! #116633)[1], USD[4.17], USDT[0] | | |
| 00163428 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191110[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191216[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200106[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200118[0], BTC-MOVE-20200140[0], BTC-MOVE-20200142[0], BTC-MOVE-20200146[0], BTC-MOVE-20200219[0], BTC-MOVE-20200222[0], BTC-MOVE-20200226[0], BTC-MOVE-20200304[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200318[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200715[0], BTC-MOVE-20200719[0], BTC-MOVE-20200730[0], BTC-MOVE-20200101[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00000001], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMGBULL[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], EXCH-20200327[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20191227[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.66199562], SRM_LOCKED[5.09667323], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[.00000001], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[42.21], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00163430 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.26317938], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[3.8503057], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[5.17185382], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1304.24], USDT[0.47810702], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[69.29], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00163431 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00163433 | Contingent | AUD[0.69], BAL-PERP[0], BTC-MOVE-20200429[0], BTC-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM_LOCKED[67.44], USD[10.60], USDT[0.00278900], XRP-PERP[0] | | |
| 00163436 | | BTC[0.00004682], USD[0.00] | | |
| 00163438 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200618[0], BTC-PERP[0], BVOL[0.00000001], COMP-PERP[0], COPE[0.16068787], CRV-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.05669559], GRT[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[43.95], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00163439 | Contingent | ABNB[.093], AMPL[0.17818822], APT-PERP[0], ASD-PERP[0], ATLAS[.00035], ATLAS-PERP[0], ATOM[.10157835], AXS-PERP[0], BAND[0.10025684], BAND-PERP[0], BCH[0.00377734], BCH-20201225[0], BCH-PERP[0], BEAR[99.9335], BNB-PERP[0], BOBA[.5000025], BRZ[.72011717], BSV-PERP[0], BTC[0.00082559], BTC-MOVE-2020Q4[0], BTC-PERP[0.00009999], COIN[0.01044468], CREAM-PERP[0], DOGE-PERP[0], DOT[5.81636734], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000001], ETH-PERP[0], ETH-20210625[0], ETH-20210924[0], ETHW[0.00653986], FIDA[10.11071377], FLOW-PERP[0], FTT[267.98806845], FTT-PERP[0], FTX_EQUITY[0], HKD[7.71], HNT-PERP[0], HXRO[0], ICP-PERP[0], ILV[0.00001476], HT-PERP[0], INTER[.2], IP3[.4052046], KNC[10.11871399], KNC-PERP[0], LINK[0.07434605], LINK-PERP[0], LTC[.02131079], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], LUNC-PERP[0], MANA[.000005], MATIC[10.15529433], MATICBEAR[3333333.33333333], MATIC-PERP[0], MNGO[40645.42469072], MOB[.5], NFLX[.00001873], NFT (37565126795182317/7/FTX EU - we are here! #94229)[1], NFT (43842890344103611/5/FTX EU - we are here! #94424)[1], OKB[.10163721], OKB-20210326[0], OKB-PERP[0], OXY[8.936935], RAY[.00131083], RSR-PERP[0], SLV[.00404829], SOL[1.02508216], SOL-PERP[0], SRM[4.48489524], SRM_LOCKED[119.27249755], SUSHI[.0567885], SUSHI-PERP[0], THETABEAR[100010], TONCOIN[.1], TRU-20210326[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[24.5979], TRX[1001.55156654], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TRYB[.099937], TSLA[.0296511], TSM-20210326[0], UBXT[10], UNI-PERP[0], USD[11933.32], USDT[110.97467944], USTC[21, XLM-PERP[0], XPLA[.00004325], XRP-20201225[0] | Yes | USD[12610.14] |

Supplemental Schedule F/4 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163441 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-0019101[0], BTC-MOVE-0019102[0], BTC-MOVE-0019108[0], BTC-MOVE-0019109[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191102[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191115[0], BTC-MOVE-20201203[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200710[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-20200802[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200810[0], BTC-MOVE-20200819[0], BTC-MOVE-20210210[0], BTC-MOVE-WK-20191213[0], BTC-PERP[0], BULL[0.00000001], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOLY-Y-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00163445 | Contingent | 1INCH-20210326[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], ADA-20210625[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[39], AUD[2.58], AVAX-0325[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0.020646], BAL-20200925[0], BAL-20210625[0], BAL-PERP[0], BCH-20200626[0], BCH-20210625[0], BCH-PERP[0], BNB[0.50126327], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA[0.0294], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00178002], BTC-0624[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-WK-20200313[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE[0.00377], CHF[6447], CHZ-20210326[0], CHZ-20210625[0], CLV[0.082789], CLV-PERP[0], CQT[.63942857], CREAM-20201225[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[.030665], DOGE-0325[0], DOGE-1230[0], DOGE-20210625[0], DOGE-20210826[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.69333173], ETH-0624[0], ETH-20200626[0], ETH-20210326[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW[1.0.0960207], EUR[134.18], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[755.02695650], FTT-PERP[0], GMT[.01724], GMT-PERP[0], HKD[153.18], HMT[.16666665], HT[.0012605], HT-PERP[0], ICP-PERP[0], JOE[.085655], LINK-20200925[0], LINK-20210326[0], LINK-20210326[0], LINKDOOM[.0054952], LINK-PERP[0], LOOKS[.27872], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.00000002], LUNA2_LOCKED[0.00000000], LUNC[.0055188], LUNC-PERP[0.00000001], MANA[.05], MANA-PERP[0], MATIC[8.716], MATIC-PERP[0], MINA-PERP[0], MOON[.032], NFT[324250687990762288/FTX EU - we are here! #271443][1], NFT(326234518313492812/6FTX EU - we are here! #27437)[1], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG[.00294], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY[.2032?], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[1.2861], SOL[0.00037119], SOL-20200925[0], SOL-20210625[0], SOL-20210625[0], SOL-20210326[0], SOL-PERP[0], SRM[9.50619352], SRM_LOCKED[875.6235173], SUSHI[.1271], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRX[24.00290492], TRX-PERP[0], UNI-20200625[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[37.96], USDT[0.00000005], USTC-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZAR[0.00] | | |
| 00163446 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-MOVE-1013[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.00013], USD[0.86], USDT[0.00999967], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00163447 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191211[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20200329[0], BTC-MOVE-20200331[0], BTC-MOVE-20201125[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201209[0], BTC-MOVE-20210210[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00163449 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.01011446], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.08466466], BTC-20200925[0], BTC-MOVE-20200512[0], BTC-MOVE-20200925[0], BTC-MOVE-20200614[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-PERP[0], BVOL[0], DEFI-PERP[0], DOGE-PERP[0], ETH[1.15730301], ETHBEAR[.00042], ETH-PERP[0], ETHW[1.15730300], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SRM[0.01770902], SRM_LOCKED[.04485784], SXP-PERP[0], USD[0.68], USDT-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00163451 | | BTC[0], BTC-PERP[0], USD[0.00], USDT-PERP[0], XRPMOON[.00000066], XRP-PERP[0] | | |
| 00163452 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[0], BEARSHIT[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-20200424[0], BTC-MOVE-20200206[0], BTC-MOVE-20200514[0], BTC-MOVE-20200520[0], BTC-MOVE-20200602[0], BTC-MOVE-20200612[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200707[0], BTC-MOVE-20200730[0], BTC-MOVE-20200715[0], BTC-MOVE-20201215[0], BTC-MOVE-20210102[0], BTC-PERP[0], BULL[0], BVOL[0], COMPBEAR[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210225[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], EUR[13048.00], EXCH-PERP[0], FIDA[.36200414], FIDA_LOCKED[.97042517], FIL-PERP[0], FTT[26.00700236], HT-PERP[0], KNCBEAR[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATICBEAR[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-20210326[0], PAXG-PERP[0], PFE[0], PRIV-PERP[0], QUM-PERP[0], RAY[6.08090017], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00003192], SOL-PERP[0], SRM[.02641000], SUSHI-PERP[0], SXPBEAR[0], SXP-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], UBXT_LOCKED[186.5523169], UNI-PERP[0], UNISWAP-PERP[0], USD[2535.33], USDT[0.00902618], USDT-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00163454 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[.4], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0.00005911], BTC-MOVE-20191207[0], BTC-PERP[0], BULLSHIT[.0001], DOT-PERP[0], EOS-PERP[0], ETH[.0065942], ETH-PERP[0], ETHW[.0066835], LINK-PERP[0], MOON[.1], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[57.20], XTZ-PERP[0], YFI-PERP[0] | | |
| 00163455 | | BTC-PERP[0], BVOL[0.00003258], ETHBEAR[.3334175], LINK-20200925[0], LINKBEAR[.6864065], THETABEAR[0], USD[0.00], USDT[0], VETBEAR[0] | | |
| 00163456 | | ATOM-PERP[0], AVAX[.08320106], BAL-PERP[0], BNB-PERP[0], BTC[.0002], BTC-PERP[-0.05179999], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[-0.00337417], ETH-PERP[0], ETHW[-0.03335268], FTM-PERP[0], FTT[0.00338342], GRT-PERP[0], KIN[.00000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000014], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00163458 | | AAVE-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-20071806[0], BTMX-20200327[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200327[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-20191227[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], UNI-PERP[0], USD[6.61], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00163459 | Contingent | 1INCH[0], BADGER-PERP[0], BNB[0.34875586], BNT[0], BRZ[0], BTC[0.10417306], CBSE[0], COIN[0.00000001], DOGE[0.00000002], ETH[0.54608362], ETHW[0.54603816], FTT[56.11442840], GME[.00000002], GMEPRE[0], GRT[0], LINK[0], MATIC[0], SOL[0.00208122], SRM[.34293628], SRM_LOCKED[103.70010833], SXP[0], SXP-PERP[0], TRX[0], TSLA[.00000002], TSLAPRE[0], USD[1595.79], USDT[0.98407.12658657] | | |
| 00163460 | | ETHBULL[0.00008583], ETHMOON[.0069], FTT[1.36545778], USD[0.00] | | |
| 00163462 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0.09032515], HOT-PERP[0], RAY-PERP[0], SOL[0.00998986], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00163463 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00163464 | | ATLAS[7.866], POLIS[.01202], USD[0.00], USDT[0.00757380] | | |
| 00163466 | | ALGODOOM[.0004], ETHMOON[218.7], UNISWAP-PERP[0], USD[147.45] | | |
| 00163468 | | AAVE-20210625[0], ADA-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210625[0], EOS-20210326[0], EOS-20210625[0], ETH-20210625[0], ETH-20210326[0], ETH-PERP[0], ETH-20210625[0], FTT-PERP[0], LTC-20210625[0], SRM-PERP[0], SUSHI-20210625[0], TONCOIN[2], TRX-20210625[0], USD[0.00], WBTC[0], XRP-20210326[0], XTZ-20210625[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00163470 | | AAVE-PERP[0], ALTBEAR[0], BNB-PERP[0], BTC[0.00008228], BTC-PERP[0], DRGN-PERP[0], ETH[.00063248], ETH-PERP[0], ETHW[.00063248], EXCH-PERP[0], FTT[0.08616303], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[3.4], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[3.39] |
| 00163471 | | ADA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200614[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-WK-20200618[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINKBEAR[.63], LINK-PERP[0], MKR-PERP[0], MTA-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.30], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00163473 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000274], FTT-PERP[0], LINK-PERP[0], LRC[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.14], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163474 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020022[0], BTC-MOVE-20200524[0], BTC-MOVE-20200624[0], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], PAXGBULL[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00163475 | | BTC-PERP[0], ETH-PERP[0], OKB-PERP[0], USD[0.00] | | |
| 00163477 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200927[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201028[0], BTC-MOVE-20201110[0], BTC-MOVE-20201014[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07323758], FTT-PERP[0], GLMR-PERP[0], GME-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (292970848353149081/Azelia #11)[1], NFT (383786812761561347/Azelia #108)[1], NFT (411851661648550611/Azelia #110)[1], NFT (443657447858236727/FTX Swag Pack #433)[1], NFT (526026425378553621/Azelia #138)[1], NFT (527189500406296247/Azelia #140)[1], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210326[0], SOL-PERP[0], SRM_0709822[0], SRM_LOCKED[24.60244752], SRM-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[13.67], USDT[0], WAVES-PERP[0], WSB-20210326[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00163479 | Contingent | 1INCH-1230[5283], AMPL-PERP[0], APE-1230[1342.6], APE-PERP[-1331.5], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-1230[0], BNB-PERP[0], BTC[0], BTT[50], BTT-PERP[131000000], CEL[0], CEL-PERP[0], COMP[.00000001], COMP-20200925[0], COMP-PERP[0], CREAM[0], CREAM-20200925[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[-4], ETH[0], ETH-PERP[0], EUR[13.94], EURT[.014805], FTM-PERP[0], FTT[150.07822584], FTT-PERP[1000], GMT-1230[1], GRT-PERP[0], IOTA-PERP[7563], LEO[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-20200703[0], LUNA2_LOCKED[0.00468307], LUNC[437.03543658], LUNC-PERP[0], MTA[.00000001], MTA-20200925[0], MTA-PERP[0], PERP-PERP[0], PERP-PERP[1000], PRIV-1230[2.326], PRIV-PERP[-2.32], SCRT-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL[3.9973325], SPELL[.00000002], SUSHI[0.22176838], SUSHI-0624[0], SUSHI-1230[6551], SUSHI-20200925[0], SUSHI-20201226[0], SUSHI-PERP[0], USD[41581.63], USDT[1.03434159], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[200], WBTC[0], XAUT[0.00000001], YFII-PERP[1.5] | | |
| 00163481 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-20201625[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-20210807[0], BTC-PERP[0], C98-PERP[0], CEL[.13185], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210625[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00170993], LTC-20200925[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-20210625[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], THOR-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.000777], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.55], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210625[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00163483 | Contingent | ADA-PERP[0], AMD[.009831], AMD-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00024763], BCH-PERP[0], BTC[0], BTC-PERP[0], CRQ[138.29], DOGE[.19638424], DOGE-PERP[0], DRGN-PERP[0], DYDX[.03567394], EOS-PERP[0], ETC-PERP[0], ETH[0.00054791], ETH-PERP[0], ETHW[0.00054791], FTT[.02068888], LTC[.00746017], LTC-PERP[0], MATIC-PERP[0], SOL[.00865805], SOL-PERP[0], SRM[3.51046454], SRM_LOCKED[14.48953546], TLRY[.09742], TLRY-0930[0], TRX[.000001], TSLA[.009952], TSLAPRE-0930[0], USD[-2.88], USDT[0.04433872], XTZ-PERP[0] | | |
| 00163484 | | BSV-PERP[0], BTC-PERP[0], SHIT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00163487 | | BTC[.00002042], BTC-PERP[0], ETH-PERP[0], FTT[0.08333333], USD[0.23] | | |
| 00163489 | | BTC-PERP[0], ETH-PERP[0], USD[0.37] | | |
| 00163490 | | ADABULL[.00001201], ADA-PERP[0], ALGO-PERP[0], BEAR[1.001115], BTC[0.00002139], BTC-PERP[0], BULL[.00002972], CHR-PERP[0], EOS-PERP[0], ETH[.00095313], ETHBEAR[1.140825], ETHBULL[0.00012706], ETH-PERP[0], ETHW[.00095313], LINK[.008581], LINKBEAR[9.02685], LINKBULL[0.00015491], LINK-PERP[0], LTCBULL[.00025435], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], SHIT-PERP[0], TRX[1.01188426], TRX-PERP[0], USD[61.77], XRP[0], XRPBULL[0.00809127], XRP-PERP[0] | | |
| 00163494 | | EOS-PERP[0], ETH-PERP[0], USD[643.71] | | |
| 00163496 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201231[0], BTC-MOVE-20210111[0], BTC-MOVE-20210127[0], BTC-MOVE-20210212[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00012986], ETH-PERP[0], ETHW[0.00012986], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[17.49], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00163497 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AUDIO.695], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC[0.722116276], BTC-20210625[0], BTC-20211123[0], BTC-MOVE-20201217[0], BTC-MOVE-20210806[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[12.94546415], ETH-20210625[0], ETH-PERP[0], ETHW[12.94546415], FLM-PERP[0], FTT[152.1938185], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.80755735], LUNA2_LOCKED[6.21763383], LUNC[939569.42], LUNC-PERP[0], MKR-PERP[0], MTA[6190.0548655], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY[1496.5888221], RAY-PERP[0], REN-PERP[0], ROOK[1.39620790], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[794.26869902], SRM_LOCKED[18.11221092], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-SHIB-PERP[0], USD[24.18], USDT[3.13789761], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | RAY[28.9782336] |
| 00163499 | Contingent | BTC[0], BTC-MOVE-20200327[0], BTC-PERP[0], EOS-PERP[0], ETH[0], FTT[18.14279146], SOL[6.93249826], SRM[214.16865761], SRM_LOCKED[8.50157382], USD[0.36], USDT[0.00027143] | | |
| 00163500 | | ADA-PERP[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], DOGE-20211123[0], EOS-PERP[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], FTT[0], MAPS-PERP[0], PAXG[0], SHIT-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00163501 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.95660021], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[61.15], USDT[0.00010065], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00060666] | | |
| 00163502 | | ALGOMOON[1270], BCHMOON[4], BTC-PERP[0], MOON[.043], USD[0.02] | | |
| 00163503 | | BTC-20191227[0], BTC-MOVE-20191003[0], BTC-PERP[0], FTT[0.03116666], HT-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00163506 | | 1INCH-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.5.90598574], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-4.00], USDT[0.00000011], VET-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00163511 | | BTC[.00009349], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200305[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200508[0], BTC-MOVE-WK-20200313[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[14.221], EXCH-PERP[0], NEAR-PERP[0], TRX-PERP[0], UNI-PERP[7461.5], USD[-47723.68], USDT[4.35] | | |
| 00163512 | | ETHMOON[574.70791008], USD[0.08] | | |
| 00163513 | | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], EXCH-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163515 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], ATOM-20200327[0], BADGER[0.00000001], BADGER-PERP[0], BAL[0.00000001], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-2021123[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], COMP[0.00000001], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[4000.06000608], ETH-20200327[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], FTM[0.23377352], FTM-PERP[0], FTT[0.00035642], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], LUNA[24.69339264], LUNA2_LOCKED[10.95124951], LUNC-PERP[0], MATIC[2136.32651030], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NFT (50170243507063723/Gutter Punks Flyer - ENS)[1], OKB-20201225[0], RON-PERP[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00333477], SOL-PERP[0], SRM[.09551336], SRM_LOCKED[.370551], SUSHI-PERP[0], UNI-PERP[0], USD[384497.48], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00163516 | | BTC[.0639], BTC-PERP[0], ETH-PERP[0], FTT[164.99918476], LINK-PERP[0], SOL[36.82066479], USD[700.87], USDT[0] | | |
| 00163517 | | ETH[.00000001], USDT[3.62949996] | | |
| 00163519 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00163520 | | 1INCH-20210326[0], 1INCH-20210626[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0.10000000], ATOM-PERP[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[1.84000000], BTC[0.00056586], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20191220[0], BTC-PERP[0.00010000], C98-PERP[-1], CAKE-PERP[0.09999999], CHR-PERP[-1], CHZ-20210623[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[-1], DEFI-20210326[0], DEFI-20210625[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[-0.09999999], DRGN-20210625[0], DYDX-PERP[-0.09999999], EDEN-PERP[-1418.4], ENJ-PERP[0], EOS-0624[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.38563534], ETH-0322[0], ETH-0326[0.472], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0.09999999], ETHW[0.38563533], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[-1], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0.20000000], FLOW-PERP[0], FTT[25.08464135], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[-1], KAVA-PERP[0.10000000], KNC-PERP[0.09999999], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[-1], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR[0], MKR-PERP[0.09999999], NEAR-PERP[0], OKB-0.10000000], OKB-20210326[0], OKB-PERP[0], ONT-PERP[-1], OXY-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PEOPLE-PERP[-1.0], PERP-PERP[-0.09999999], PRIV-20210625[0], RAY-PERP[0], RNDR-PERP[-1], RSR-PERP[0.20], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0.80], SNX-PERP[0.10000000], SOL-20210326[0], SOL-20210924[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[-0.50000000], STMX-PERP[0], SUSHI[.00000001], SUSHI-0624[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[-0.10000000], TOMO-PERP[-0.10000000], TRUMP[0], TRUMPEB[0], TRX-0624[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[1024.57], USDT[1.43376093], XLM-PERP[0], XMR-PERP[-0.01], XRP-0624[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[-72.604], YFI-20210326[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00163521 | | AUD[0.00], BAND[8.37689737], BTC[0.00000178], CHZ[109.9307], OXY[50.96787], USD[0.93], USDT[1.520414], YFI[0.00734364] | | |
| 00163527 | | BTC[.00104888], BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[63.61] | | |
| 00163528 | | BTC-MOVE-20191002[0], BTC-MOVE-20191003[0], BTC-MOVE-20191008[0], BTC-MOVE-20191009[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], ETH-20200327[0], EXCH-20191227[0], USD[0.00], USDT[0.00001442] | | |
| 00163529 | | 1INCH[135.05354143], AVAX[0], AVAX-PERP[0], BTC[0.10005804], BTC-PERP[0], DOT-PERP[0], FTT[168.48323861], HNT[150], KAVA-PERP[0], LINK[27.32383289], PAXG[3.3662], USD[1.36], USDT[0] | | 1INCH[130.196396], BTC[.099365], LINK[27.099793] |
| 00163532 | Contingent | AGLD[127.71551212], ATLAS[0], AUDIO[549.62031256], BNB[0], BTC[0.00229086], BTC-MOVE-20201207[0], BTC-MOVE-20210212[0], BTC-MOVE-20210619[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.13670132], ETHBULL[0], ETH-PERP[0], ETHW[0.03372714], FTT[306.57668819], LINK-PERP[0], NFT (512652602930032085/The Hill by FTX #24201)[1], RAY[83.67806470], RUNE[452.571436], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SOL[318.36123159], SPELL[556406.70221199], SRM[144.58792231], SRM_LOCKED[30.31291207], SRM-PERP[0], SUSHI-PERP[0], TULIP[146.2], USD[0.00], USDT[0.00000003], XPLA[1500] | | |
| 00163533 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM[0], ATOM-PERP[0], BAL-PERP[0], BNB[.0011], BTC[0], BTC-MOVE-20200410[0], BTC-MOVE-20200412[0], BTC-MOVE-20200417[0], BTC-MOVE-20200605[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], DMG-PERP[0], ETH[0.02206823], ETH-PERP[0], ETHW[0.02206823], EUR[0.00], ICP-PERP[0], LINK-PERP[0], MATIC[0], OIL100-20200525[0], PAXG-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.000002], TRYB-PERP[0], USD[0.74], USDT[3.23862142], XAUT-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00163534 | | BNB-20191227[0], BNB-PERP[0], EXCH-20191227[0], EXCH-PERP[0], HT-PERP[0], LEO-20191227[0], LEO-PERP[0], LINK-20191227[0], LINK-PERP[0], MID-20191227[0], MID-PERP[0], SHIT-20191227[0], SHIT-PERP[0], USD[0.00], USDT[.00000003], USDT-20191227[0], USDT-PERP[0] | | |
| 00163535 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[8.5159], ATOM-PERP[0], BADGER[0.00934975], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00005145], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[1.1], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[.17855012], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HGET[.015875], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[.6339], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUN[1205.668], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0.02974531], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00163536 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[2.98397128], ALGO-PERP[0], ALICE[63.2], ALPHA-PERP[0], APE-PERP[0], APT[21.40963485], APT-PERP[0], ASD[1197.07940876], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0.80000000], AXS[18.69897181], AXS-PERP[0], BAT-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-MOVE-0430[0], BTC-MOVE-WK-0318[0], BTC-PERP[0.00470000], BTT-PERP[0], BTTMM-PERP[0], COMP[0], CONV[38430.41216], COPE[739.993016], CRV-PERP[0], DOGE[9869.74546635], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.11230001], ETH-PERP[0], ETHW[0.11230000], FLOW-PERP[0], FTM[758.953828], FTM-PERP[0], FTT[66.85114124], FXS-PERP[0], GLMR-PERP[141], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JOE[.00000001], LDO-PERP[63], LINK-PERP[60.4], LOOKS-PERP[1318], LUNC-PERP[0], MANA[297.37563814], MATIC-PERP[0], NEAR[56.26232597], NEAR-PERP[50.5], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[146], OXY-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SAND[181.97987.4], SHIB[14999495.6], SHIT-PERP[0], SLP[3549.4963], SLP-PERP[0], SOL[37.41050420], SOL-PERP[0], SRM[60.99529], STEP[3593.75614935], STG[269], SUSHI[421.02804714], SUSHI-PERP[0], TRX-PERP[1986], UBXT[15576.883115], UNI-PERP[0], USD[0.2678.42], USDT[-486.98015261], WAVES-PERP[0], XLM-PERP[0], XRP[463.909984], YFII-PERP[1.17], YFI-PERP[0], ZEC-PERP[0] | | |
| 00163541 | | ETH[.00056512], ETHW[0.00056511], TRX[.000002], USD[1.50], USDT[0] | | |
| 00163542 | Contingent | DOGE[24.983375], FIDA[25.44035532], FIDA_LOCKED[.23593028], FTT[79.97606], SRM[1772.67509886], SRM_LOCKED[52.41745002], USD[14.84] | | |
| 00163544 | | USD[568.26] | | |
| 00163546 | | AVAX-PERP[0], BNB-PERP[0], BTC[5.00433118], BTC-20200925[0], BTC-PERP[0], BVOL[0], CRV[.69947451], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00247347], EOS-PERP[0], ETH[12], ETH-PERP[0], ETHW[12], FIL-20201225[0], FTM-PERP[3453], FTT[162.32798056], HNT-PERP[0], ONE-PERP[213010], OXY-PERP[0], RAY[1.32302000], RUNE-PERP[3202], SHIT-PERP[0], SOL[0.00147350], SOL-PERP[0], SPELL-PERP[0], SRM[.776665], SRM-PERP[10331], STEP[.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[-93595.84], USDT[0], USDT-PERP[0], WBTC[.00001303], XRP-PERP[0] | | |
| 00163547 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[4.68], USDT[2.49221771], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00163549 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20190926[0], ETH-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.3039776], SRM_LOCKED[3.15452388], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00001200], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[23.31], USDT[1328.67043102], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00163551 | | BULL[22.31527138], USD[0.04], USDT[114.69231337] | | |
| 00163552 | Contingent | AVAX[0], AXS[17337.32930721], BNB[0.00000001], ETH[1376.06337197], ETHW[0], MAPS[4958.85668789], MAPS_LOCKED[1411889.87898128], MATIC[0], MSRM_LOCKED[1], SAND[0], SLP[0], SRM[48.43982865], SRM_LOCKED[85101.00701621], TRX[1022.000001], TSLA-20201225[0], USD[179.59], USDT[0.00001349] | | AXS[17333.01997] |
| 00163553 | | BF_POINT[47500], BTC[0], FTT[0], GBP[0.00], NFT (303297725666837935/FTX Swag Pack #128)[1], NFT (329680837423736541/FTX Swag Pack #525)[1], NFT (380917915106743286/FTX Beyond #334)[1], NFT (394991903018235937/FTX Night #359)[1], NFT (406785747418862514/FTX Swag Pack #756)[1], NFT (410638006784710941/FTX Swag Pack #461)[1], NFT (434677911852119666/FTX Swag Pack #430)[1], NFT (517974369708159002/FTX Swag Pack #456)[1], NFT (528652775093453022/FTX Swag Pack #631)[1], NFT (554991823795070288/FTX Moon #219)[1], SRM[.75645901], SRM_LOCKED[606.2795239], USD[1132.20], USDT[13768.27368899] | | |
| 00163555 | Contingent | DOGE-PERP[0], FTT[.058], HT-PERP[0], SRM[.89618186], SRM_LOCKED[.00628766], USD[0.37], USDT[0] | | |
| 00163557 | | ADA-PERP[0], AUD[5066.51], BCH-PERP[0], BNB-PERP[0], BTC[0.00012930], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SHIT-PERP[0], SOL[0.02982492], SUSHI-PERP[0], USD[1.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163559 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDI-22.39I, USDT[46.50170016], XRP-PERP[0] | | |
| 00163566 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ART-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHW[.00024183], ETHW-PERP[0], FTT[0.19035284], GALA[4.9254], GAL-PERP[0], GODS[.00540193], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], NEAR-PERP[0], NFT (3932945861558204021FTX EU - we are here! #54782)[1], NFT (39641953106668439301FTX EU - we are here! #54905)[1], NFT (48678541565725058231FTX EU - we are here! #54868)[1], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.41055255], SRM_LOCKED[10.49152808], SRM-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000095], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], YFI-PERP[0] | | |
| 00163573 | Contingent | BTC[0], BTC-PERP[0], FTT[810.72348786], SRM[31.40646499], SRM_LOCKED[208.83353501], USD[0.00] | | |
| 00163574 | | AKRO[4342], ALCX[3.4933012], BLT[.16168797], DOGEHEDGE[45.89082], ETH[0.00211739], ETHW[0.00211739], FTT[60.69284], LEO[.9096], MATH[.07282], PTU[446], RSR[1.478], TRX[.000039], USD[0.19], USDT[.00516134] | | |
| 00163576 | | ALGODOOM[.3661], FTT[96], USD[26.86] | | |
| 00163577 | | BSV-PERP[0], BTC-PERP[0], HXRO[791.4456], USD[2.62], XRP[12.29306] | | |
| 00163583 | | BNB[0], BTC-PERP[0], FTT[0.00538645], LTC[0], SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00163585 | | USD[112.07] | | |
| 00163586 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-MOVE-0101[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0629[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-20200102[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200122[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201028[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-202020002[0], BTC-MOVE-20210010[0], BTC-MOVE-20210101[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210201[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210208[0], BTC-MOVE-20210110[0], BTC-MOVE-20210112[0], BTC-MOVE-20210214[0], BTC-MOVE-20210115[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210222[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210300[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210308[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210315[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210322[0], BTC-MOVE-20210324[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210405[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210613[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210727[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210805[0], BTC-MOVE-20210807[0], BTC-MOVE-20211024[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00060276], LUNA2_LOCKED[0.00140644], LUNA2-PERP[0], LUNC[0.00297844], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[6161], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.31], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00163587 | | AMPL[0], FTT[0], OKB[0], TRX[.000072], USD[1.45], USDT[0] | | |
| 00163588 | | BCH-PERP[0], BTC-20200327[0], BTC-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], LINK-PERP[0], PAXG-PERP[0], SHIT-PERP[0], USD[1.11] | | |
| 00163590 | | FTT[282] | | |
| 00163591 | Contingent | BTC[0.71769770], BTC-PERP[0], DOT[75.18636816], ETH[410.62994631], ETH-PERP[0], ETHW[10.60563708], FTT[182.84944317], LTC-PERP[0], LUNA2[9.6902637], LUNA2_LOCKED[22.6106153], LUNC[2110075.32232265], SOL[5.08460717], USD[3772.24], XRP[2871.014355] | | ETH[8.918037], SOL[5.000025] |
| 00163592 | | BTC[.000084] | | |
| 00163595 | | BTC-PERP[0], LTC-PERP[0], USD[0.15], XRP-PERP[0] | | |
| 00163596 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BEAR[17.4825], BNB-PERP[0], BNT-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201023[0], BTC-20210623[0], BTC-20211231[0], BTC-MOVE-20190925[0], BTC-MOVE-20190926[0], BTC-MOVE-20190927[0], BTC-MOVE-20190929[0], BTC-MOVE-20191001[0], BTC-MOVE-20191002[0], BTC-MOVE-20191003[0], BTC-MOVE-20191004[0], BTC-MOVE-20191005[0], BTC-MOVE-20191006[0], BTC-MOVE-20191007[0], BTC-MOVE-20191014[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191119[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191203[0], BTC-MOVE-20191209[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191227[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200113[0], BTC-MOVE-20200118[0], BTC-MOVE-20200120[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200126[0], BTC-MOVE-20200201[0], BTC-MOVE-20200130[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200104[0], BTC-MOVE-20200115[0], BTC-MOVE-20200118[0], BTC-MOVE-20200202[0], BTC-MOVE-20200208[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200216[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200228[0], BTC-MOVE-20200301[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200310[0], BTC-MOVE-WK-20191204[0], BTC-MOVE-WK-20191211[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BVOL[0.00007625], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOTRRESPLIT-2020PERP[0], ETH[0], ETH-20191227[0], ETH-20200925[0], ETHMOON[.08779], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], LEO-20200327[0], LEO-PERP[0], LINK[.00000001], LINK-20191227[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MKR-PERP[0], PAXG-20200626[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[43.27353113], SRM_LOCKED[145.87929533], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], UNI-PERP[0], USD[0.06], VET-PERP[0], WRTC[0], XAUT-20200626[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163599 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-0930[0], AAVE[0.00000001], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ACB-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0624[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAR-PERP[0], BCH-20200925[0], BCH-PERP[0], BERNIE[0], BIT-PERP[0], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20191022[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CRON-1230[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-1230[0], DEFI-20210326[0], DEFI-20210624[0], DEFI-20211231[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000553], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20200327[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], EXCH-20210326[0], EXCH-PERP[0], FIDA[11287812], FIDA_LOCKED[43.04304341], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001695], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GME-20210326[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JAPAN-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LB-20210812[0], LDO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NFLX-0930[0], NFT (3795370529198133157FTX Foundation Group donation cerificate #76)[1], NVDA-0930[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PETE[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PYPL-0624[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-20210625[0], SKL-PERP[0], SLP-PERP[0], SLV-0624[0], SLV-1230[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SPY-20211231[0], SRM_64800777[0], SRM_LOCKED[1122.99745662], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLRY-0930[0], TLRY-1230[0], TOMO-PERP[0], TRU-20210625[0], TRUMP[0], TRU-PERP[0], TRYB-PERP[0], TSLA[0.00000002], TSLA-0624[0], TSLA-20211231[0], TSLAPRE[0], TWTR-0624[0], UNI-20210225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[2.59], USDT[0.00000002], USO-0325[0], USTC[0], USTC-PERP[0], VET-PERP[0], WARREN[0], WAVES-20210924[0], WAVES-PERP[0], WSB-20210326[0], XAUT-0325[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00163600 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BEAR[82.85596533], BTC[0], BTC-PERP[0], DOGE[39947], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.0000386], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[332.09], USDT[0.00000001], XRP[.00000019], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163601 | | ETH[.00008268], ETHW[.00008268], USD[0.00], XRPBULL[.0006] | | |
| 00163602 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191030[0], EOS-PERP[0], ETH[0], ETH-20211225[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SXPBULL[.9588], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00163603 | | 1INCH-20210326[0], 1INCH-PERP[0], ALGO-PERP[0], AMPL[0.21360031], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.0007113], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.03416091], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20191114[0], BTC-MOVE-WK-20211105[0], BTC-PERP[0], BULL[0.00000017], COMP-PERP[0], CREAM-PERP[0], CRV[470], CRV-PERP[0], DOGEBULL[0.00194877], DOGEMOON[.1423], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH[.00057971], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00057969], FTT[0.18642495], FTT-PERP[0], HXRO[0.00000001], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[2.45652403], MTA-20201225[0], MTA-PERP[0], PAXG-PERP[0], ROOK[0.00000001], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[.09], USDT[0.49136287], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00163605 | | BULLSHIT[.0099], MID-PERP[0], USD[0.06], XTZBULL[.00115] | | |
| 00163607 | Contingent | ALGOMOON[1.5067], BTC[0.00008719], CEL-PERP[0], ETHDOOM[.0009], FTT[0.11915080], LUNA2[0.12715920], LUNA2_LOCKED[0.29670481], LUNC-PERP[0], TRX[.000795], TRXMOON[.7], USD[0.01], USDT[679.14591697], USTC[18] | | |
| 00163608 | | ETH-PERP[0], USD[0.00] | | |
| 00163609 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20200925[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[3565.86388954], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00163611 | | 1INCH-PERP[0], AAVE-PERP[0], ADAHALF[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003624], BTC-MOVE-0325[0], BTC-MOVE-0423[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0709[0], BTC-MOVE-0813[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0827[0], BTC-MOVE-0910[0], BTC-MOVE-1015[0], BTC-MOVE-1029[0], BTC-MOVE-20200622[0], BTC-MOVE-20200922[0], BTC-MOVE-20200625[0], BTC-MOVE-20200627[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200715[0], BTC-MOVE-20200718[0], BTC-MOVE-20200723[0], BTC-MOVE-20201002[0], BTC-MOVE-20201025[0], BTC-MOVE-20201030[0], BTC-MOVE-20201100[0], BTC-MOVE-20201103[0], BTC-MOVE-20201110[0], BTC-MOVE-20201120[0], BTC-MOVE-20201122[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201129[0], BTC-MOVE-20201120[0], BTC-MOVE-20201204[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.13], USDT[18250.87722153], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00163612 | | ADABULL[0.00000545], ALGOBULL[68442.9596], ALTBULL[.0147102], ATOMBULL[1.00007], BSVBULL[.06883], BULL[0.00000076], COMPBULL[0.00000648], ECOBULL[.008938], ETCBULL[.0005531], LINKBEAR[4.961], LINKBULL[0.00008584], MATICBULL[.068921], MKRBULL[0.00000941], SXPBULL[0.00019741], TOMOBULL[.002989], TRXBULL[0.00015], UNISWAPBULL[.000936], USD[0.00], USDT[0], VETBULL[0.00096651], XTZBULL[.0005251] | | |
| 00163613 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00000558], BTC-MOVE-20191030[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0900968], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.0002], USD[0.06], USDT[0.00003607], VET-PERP[0], XAUTBULL[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163616 | | BCH-PERP[0], BTC[0.00064901], BTC-MOVE-2020Q3[0], BTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[2.36] | | |
| 00163618 | | BTC-PERP[0], USD[0.00] | | |
| 00163620 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[.06911326], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], DOT-20210924[0], DOT-PERP[0], DPI-PERP[0], ETH[.62874448], ETH-PERP[0], FIL-PERP[0], FTT[.16161817], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO[.87207131], ICP-PERP[0], KNC-PERP[0], LTC[.00935965], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.975718], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[.003445], XLM-PERP[0], XRP-PERP[0] | | |
| 00163621 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[.00000011], ETH-PERP[0], FTT[0.38377436], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], SUSHI[.0000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.14], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163624 | | ADA-20200327[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], PRIV-20200626[0], PRIV-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163627 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.03170547], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.08], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00163628 | | AUD[0.00], BTC[.00000991], BTC-PERP[0], COPE[273.82738], ETHW[36.14530766], FTT[.05833], MNGO[6348.857], USD[1494.06] | | |
| 00163629 | | ICP-PERP[0], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163631 | Contingent | 1INCH[0], AAVE[0], ALPHA[0], BAND[0], BNT[0], BTC-MOVE-20200129[0], ETH[0], FTT[0], GRT[0], KNC[0], OMG[0], REN[0], RUNE[0], SNX[0], SOL[0], SRM[.12916708], SRM_LOCKED[1.80521591], SUSHI[0], SXP[0], UNI[0], USD[125.22], USDT[0], XRP[0] | | |
| 00163632 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.02], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163633 | | FTT[0], SOL[0], USDT[0] | | |
| 00163635 | | BTC-PERP[0], USD[0.00] | | |
| 00163638 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SRM[.26027934], SRM_LOCKED[4.74805607], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163642 | | BAL[.00000001], BTC[0], USD[0.50] | | |
| 00163649 | | DOGE-PERP[0], USD[0.00] | | |
| 00163652 | Contingent | ANC-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH[0], FTT[2500.58839589], GMT-PERP[0], GST-PERP[0], KNC[0], KNC-PERP[0], LUNA2[0.00483538], LUNA2_LOCKED[0.01128257], SRM[13.19668658], SRM_LOCKED[365.71334499], USD[0.04], USTC-PERP[0], YFII-PERP[0] | | |
| 00163653 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20190928[0], BTC-MOVE-20200109[0], BTC-MOVE-20200719[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[2], TRX-PERP[0], UNI-PERP[0], USD[0.25], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-20210122[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00163661 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.01709], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.007], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00013], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2.56931721], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00163663 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00006136], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMGBULL[0.00000002], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01815376], ETH-PERP[0], ETHW[1.69846851], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[92.99642604], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINKBULL[0.00000003], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[23573], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MSOL[.0251405], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP[.14671461], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.01942006], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0.00210447], SOL-PERP[0], SPELL-PERP[0], SRM[7.58714547], SRM_LOCKED[45.96922167], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[157481.78822402], SUSHI-PERP[0], SXPBULL[0.00000002], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-17673.05], USDT[0.00366563], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00163664 | | AUDIO-PERP[0], BTC[.00000001], BTT[10], CRO[9.92], ETH[.000998], ETHW[.000998], FTT[0.46825171], JST[10], LTC-PERP[0], MANA-PERP[0], SUSHI-20200925[0], USD[0.00], USDT[4791.14457151] | | |
| 00163667 | | APE-PERP[0], ASD[.088], ASD-PERP[0], BTC-20201225[0], BTC-PERP[0], BTMX-20191227[0], ETH-PERP[0], LOOKS[.41240728], MATIC-PERP[0], MINA-PERP[0], SHIT-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[130.00], USDT[0], XRP-20191227[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00163669 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20200907[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT[0], GRTBULL[0.00000001], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000001], LINKBULL[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLND[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM8-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.56505800], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.73], USDT[0.00000006], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00163670 | | ALGO-20191227[0], ALGO-PERP[0], BSV-20191227[0], BSV-PERP[0], LINK-PERP[0], MID-PERP[0], TRX-20191227[0], TRX-PERP[0], USD[0.00] | | |
| 00163671 | | BEAR[.019], ETH[.00000001], FTT[2], SOL[0], TRX[.000002], USD[0.01], USDT[0.00494213] | | |
| 00163672 | Contingent | AAVE-20201225[0], AAVE-2021123[0], ADA-20200925[0], ADA-2021123[0], ALGO-2021123[0], ALGO-20200626[0], ALICE-PERP[0], ALT-20200925[0], ALT-20210326[0], ALT-20210625[0], AMPL[0], AVAX-2021123[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-2021123[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20190924[0], BTC-PERP[0], BTC-MOVE-20200204[0], BTC-MOVE-20200420[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], COMP-2021123[0], CREAM-20210326[0], CRV-PERP[0], DEFI-20201225[0], DEFI-20210625[0], DOGE-2021123[0], DOGE-20200925[0], DOGE-PERP[0], DOT-2021123[0], DYDX-PERP[0], EDEN-2021123[0], EGLD-PERP[0], ETH[0], ETH-0325[0], ETH-20200925[0], ETH-20210326[0], ETH-2021123[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], IBVOL[0], KSHIB-PERP[0], LINK-20200925[0], LINK-20211230[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210625[0], MID-20210924[0], MTL-PERP[0], NEAR-PERP[0], NFT (31150190295753718[Legend of Warriors #6][1], NFT (31410000653950270518[Legend of Warriors #3][1], NFT (337017740879247684[Legend of Warriors #7][1], NFT (471302267762006049[Legend of Warriors][1], NFT (512220996543898351Legend of Warriors #8][1], NFT (526142653812536554[Legend of Warriors #5][1], NFT (543207719517246151Legend of Warriors #2][1], NFT (571509643557414245[Legend of Warriors #4][1], OIL100-20200629[0], OIL100-20200727[0], OMG-2021123[0], OXY-PERP[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-PERP[0], POLIS[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-20210625[0], SOL[0], SOL-2021123[0], SPELL-PERP[0], SRM[1.77310177], SRM_LOCKED[30.10300806], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-2021062[0], THETA-2021123[0], THETA-PERP[0], TOMO-20200925[0], TONCOIN-PERP[0], TRYB-20200925[0], UNISWAP-20210625[0], USD[0], XRP-PERP[0] | | |
| 00163674 | | AXS-PERP[0], ETH-PERP[0], PERP-PERP[0], SHIT-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[2347.43], XRP-PERP[0] | | |
| 00163676 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SHIT-PERP[1.302], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2396.77], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

Supplemental Schedule F-5 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163677 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.00713], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00001569], BTC-MOVE-2019121[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.17391], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.2077518], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000052], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04639327], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [4092570805260279614aroBoar][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[.01751966], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[46.75140494], SRM_LOCKED[428.8627368], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0.00144072], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.0004], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.18], USDT[0.95515296], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00163678 | Contingent | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[.5], BADGER[0], BAL[0], BAL-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-2020081[0], BTC-MOVE-2020081[40], BTC-MOVE-2020081[60], BTC-MOVE-2020081[0], BTC-MOVE-2020081[0], BTC-MOVE-2020102[0], BTC-PERP[0], BULL[0], COMP[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], ETHW[.03605982], EUL[.75733152], FIL-PERP[0], FTM[0], FTT[0.00000001], GBP[0.00], GRT[0], KNC-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2_LOCKED[0.0000002], LUNC[.00212], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], MTA-PERP[0], SOL[.00000001], SOL-PERP[0], SRM_LOCKED[28.90486942], SUSHI[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5589.17], USDT[0.00000011], YFI[0], YFI-PERP[0] | | |
| 00163679 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.06268479], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210326[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[255], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00013150], ETHBULL[0.00001806], ETH-PERP[0], ETHW[.0013315], FIL-PERP[0], FLM-PERP[0], FTT[51.11069123], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IND[4000], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAY[.97951], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[17.71438236], SRM_LOCKED[60.74398821], SUSHI-PERP[0], SXPBULL[0.08724356], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT_LOCKED[55.79337746], UNI-PERP[0], UNISWAP-PERP[0], USD[40.59], USDT[124.78253354], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00163687 | | BNB[.00000001], BTC-MOVE-2019101[0], BTC-MOVE-2019101[0], BTC-MOVE-2019101[8][0], BTC-MOVE-2019101[8][0], BTC-MOVE-2019102[0], BTC-MOVE-2019103[23][0], BTC-MOVE-2019104[0], BTC-MOVE-2019102[0], BTC-MOVE-2019102[5][0], BTC-MOVE-2019102[6][0], BTC-MOVE-2019102[7][0], BTC-MOVE-2019102[8][0], BTC-MOVE-2019102[9][0], BTC-MOVE-2019103[0][0], BTC-MOVE-2019103[0], BTC-MOVE-2019101[0][0], BTC-MOVE-2019101[0][0], BTC-MOVE-2019101[0][0], BTC-MOVE-2019110[3][0], BTC-MOVE-2019110[4][0], BTC-MOVE-2019110[5][0], BTC-MOVE-2019110[6][0], BTC-MOVE-2019110[7][0], BTC-MOVE-2019110[8][0], BTC-MOVE-2019110[9][0], BTC-MOVE-2019111[0][0], BTC-MOVE-2019111[1][0], BTC-MOVE-2019111[2][0], BTC-MOVE-2019111[6][0], BTC-MOVE-2019112[0][0], BTC-MOVE-2019112[3][0], BTC-MOVE-2019112[5][0], BTC-MOVE-2019112[6][0], BTC-MOVE-2019112[8][0], BTC-MOVE-2019112[9][0], BTC-MOVE-2019113[0][0], BTC-MOVE-2019120[1][0], BTC-MOVE-2019120[2][0], BTC-MOVE-2020031[3][0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 00163688 | | BNB-PERP[0], BTC-PERP[0], TRX[.000001], USD[24.93], USDT[139.01119] | | |
| 00163689 | | BTC[0.00099933], BTC-PERP[0], USD[-1.88], USDT[307.07565880] | | |
| 00163691 | | BNB-20200925[0], BNB-PERP[0], ETH-PERP[0], RUNE-20200925[0], RUNE-PERP[0], USD[5.53], USDT[.0046] | | |
| 00163694 | | ALGO-20191227[0], ALGO-PERP[0], BTC-PERP[0], MATIC-20191227[0], USD[-38.66], USDT[200.32443935] | | |
| 00163698 | Contingent | FTT[.04766], SRM[.32164114], SRM_LOCKED[.02617126], TRX[.000012], UNI[1.54133], USD[6.67], USDT[0] | | |
| 00163699 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.01], BNB-2019122[0], BNB-20200327[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000005], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-2019103[0], BTC-MOVE-2019104[0], BTC-MOVE-2019105[0], BTC-MOVE-2019106[0], BTC-MOVE-2019107[0], BTC-MOVE-2019109[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-2019102[0], BTC-MOVE-2019102[8][0], BTC-MOVE-2019109[0], BTC-MOVE-2019110[9][0], BTC-MOVE-2019111[0], BTC-MOVE-2019111[5][0], BTC-MOVE-2019111[6][0], BTC-MOVE-2019111[8][0], BTC-MOVE-2019112[0], BTC-MOVE-2019112[1][0], BTC-MOVE-2019112[2][0], BTC-MOVE-2019112[3][0], BTC-MOVE-2019112[4][0], BTC-MOVE-2019112[5][0], BTC-MOVE-2019112[6][0], BTC-MOVE-2019112[7][0], BTC-MOVE-2019112[8][0], BTC-MOVE-2019112[9][0], BTC-MOVE-2019113[0], BTC-MOVE-2019120[0], BTC-MOVE-2019120[1][0], BTC-MOVE-2019121[0], BTC-MOVE-2019122[4][0], BTC-MOVE-2019122[5][0], BTC-MOVE-2019122[6][0], BTC-MOVE-2019122[7][0], BTC-MOVE-2019122[8][0], BTC-MOVE-2019123[0], BTC-MOVE-2019123[0][0], BTC-MOVE-2019101[0], BTC-MOVE-2019101[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200118[0], BTC-MOVE-20200124[0], BTC-MOVE-20200131[0], BTC-MOVE-20200142[0], BTC-MOVE-20200143[0], BTC-MOVE-20200150[0], BTC-MOVE-20200152[0], BTC-MOVE-20200160[0], BTC-MOVE-20200164[0], BTC-MOVE-2020020[0], BTC-MOVE-20200210[0], BTC-MOVE-20200213[0], BTC-MOVE-20200240[0], BTC-MOVE-20200243[0], BTC-MOVE-20200250[0], BTC-MOVE-20200252[0], BTC-MOVE-20200253[0], BTC-MOVE-20200254[0], BTC-MOVE-20200261[0], BTC-MOVE-20200270[0], BTC-MOVE-20200270[0], BTC-MOVE-20200271[0], BTC-MOVE-20200272[0], BTC-MOVE-20200274[0], BTC-MOVE-20200275[0], BTC-MOVE-20200276[0], BTC-MOVE-20200700[0], BTC-MOVE-20200700[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200719[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200814[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200901[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200907[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-2019121[0], BTC-MOVE-WK-2019121[8][0], BTC-MOVE-WK-2019122[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BTMX-20200327[0], BTT-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], CUSD[0.92422305], CUSDTBULL[0], CUSDT-PERP[0], CVX[30.49306054], CVX-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG[0.00000001], DMG-PERP[0], DODO-PERP[0], DOGE[13], DOGE-PERP[0], DOT-PERP[0], DRGN-20200327[0], DRGN-PERP[0], ENS[.37], ENS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00048518], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.19121238], FTT[.00000004], FTT-PERP[0], GAL[6.8], GAL-PERP[0], GST-PERP[0], HNT[0], HNT-PERP[0], HOLY[.00000002], HOLY-PERP[0], HT[0], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN[.00000001], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.00262715], LUNA2_LOCKED[232.21356213], LUNC[521.41660323], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-20200327[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [545872867942917936/Weird Friends PROMO][1], OKB[0], OKB-20210625[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00097700], PAXG-20200327[0], PAXG-20200626[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[81.06271921], RAY-PERP[0], REEF-PERP[0], REN[0.00000001], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE[0.00000002], RUNE-20200925[0], RUNE-PERP[0], SC-PERP[0], SECO[0.00000003], SECO-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000001], SOL-20200925[0], SOL-PERP[0], SPELL[10500], SPELL-PERP[0], SPY-20210326[0], SPY-20210625[0], SRM[9.16132184], SRM_LOCKED[3069.19017135], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX[1310], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00153], TRX-PERP[0], TRYB[0], TRYB-20210625[0], TRYB-PERP[0], UNI-20210625[0], UNI[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[4.65], USDT[0.02591077], USDT-PERP[0], USTC[0.37188681], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00016830] | | |
| 00163700 | Contingent | BTC[.00001227], SRM[.01170262], SRM_LOCKED[.01419038], USD[0.00], USDT[0.41985390] | | |
| 00163701 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.091887], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[313.19], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00163703 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[-0.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.75], XLM-PERP[0], XRP[1.57349298], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163705 | | EOS-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00163706 | Contingent, Disputed | USD[6369.38] | | |
| 00163707 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000006], BTC-20191227[0], BTC-2020032[0], BTC-2020626[0], BTC-MOVE-0819[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191029[0], BTC-MOVE-2019103[0], BTC-MOVE-20191030[0], BTC-MOVE-2019101[0], BTC-MOVE-20191031[0], BTC-MOVE-20191102[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-2019111[0], BTC-MOVE-20191110[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-2019113[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-2020010[0], BTC-MOVE-2020107[0], BTC-MOVE-2020108[0], BTC-MOVE-20200109[0], BTC-MOVE-2020011[0], BTC-MOVE-20200116[0], BTC-MOVE-2020117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200120[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200127[0], BTC-MOVE-2020128[0], BTC-MOVE-20200129[0], BTC-MOVE-2020208[0], BTC-MOVE-20200212[0], BTC-MOVE-2020221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-2020306[0], BTC-MOVE-2020309[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200317[0], BTC-MOVE-2020033[0], BTC-MOVE-2020325[0], BTC-MOVE-2020326[0], BTC-MOVE-2020329[0], BTC-MOVE-20200407[0], BTC-MOVE-20200440[0], BTC-MOVE-20200502[0], BTC-MOVE-20200505[0], BTC-MOVE-2020506[0], BTC-MOVE-2020507[0], BTC-MOVE-20200515[0], BTC-MOVE-20200512[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200627[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], BVOL[0], COMP[0], COMP-PERP[0], COPE[55511.0890750], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00000002], SOL-PERP[0], SRM[.80746.63219675], SRM_LOCKED[80754.30943406], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6760.47], USDT[0.00220304], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00163709 | | ADA-PERP[0], BNBDOOM[.0024], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EXCH-PERP[0], FTT[0.10854061], HTMOON[.4], KIN[9996], LINK-PERP[0], MATIC-PERP[0], MIDMOON[.024], MOON[.059], REEF-PERP[0], TRXMOON[1.08], TRX-PERP[0], USD[27.43], XRPDOOM[.194], XRP-PERP[0] | | |
| 00163711 | Contingent | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC[0], LTC-PERP[0], LUNA2[6.98041471], LUNA2_LOCKED[16.28763433], MID-PERP[0], SHIT-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 00163712 | | ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2020312[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[660.89], XRP-PERP[0] | | |
| 00163714 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0], AMR-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-MOVE-20191019[0], BTC-MOVE-20191018[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-MOVE-20191024[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191105[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191116[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191121[0], BTC-MOVE-20191130[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20200308[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-20200310[0], BTC-MOVE-20200320[0], BTC-MOVE-20200331[0], BTC-MOVE-20200430[0], BTC-MOVE-20200435[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200423[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200607[0], BTC-MOVE-20200610[0], BTC-MOVE-20200701[0], BTC-MOVE-20200707[0], BTC-MOVE-20200710[0], BTC-MOVE-20200719[0], BTC-MOVE-20200725[0], BTC-MOVE-20200730[0], BTC-MOVE-20200804[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200813[0], BTC-MOVE-20200919[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201123[0], BTC-MOVE-20201201[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201211[0], BTC-MOVE-20201203[0], BTC-MOVE-20201213[0], BTC-MOVE-20201204[0], BTC-MOVE-20201210[0], BTC-MOVE-20210109[0], BTC-MOVE-WK-20191206[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CGC-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[48.86122217], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SRM[.5987948], SRM_LOCKED[2.5214891-7], STEP-PERP[0], STG[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00021500], UNI-PERP[0], USD[4964.83], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00163715 | | ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], MATIC-PERP[0], OKB-PERP[0], USD[0.00], USDT[0.00009651], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163716 | | ETH[.0038356], ETHW[.0038356], USD[0.00] | | |
| 00163717 | | ETH[.00985091], ETHW[.00985091], USD[0.00] | | |
| 00163719 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.02340001], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20191007[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.77721923], GRT-PERP[0], HOLY-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.04], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163721 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0.00052000], ETH-PERP[0.00052000], EUR[0.00], FIDA-PERP[0], FTT[0], FTT-PERP[0], RAY-PERP[0], RNR-PERP[0], SHIB-PERP[0], SUSHI/BULL[0], USD[0.00], USDT[0] | | |
| 00163722 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20211231[0], ATOM-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00007338], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20191003[0], BTC-MOVE-20191004[0], BTC-MOVE-20200601[0], BTC-MOVE-20200604[0], BTC-MOVE-20200610[0], BTC-MOVE-20200614[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOOM[.00004], DOT-20210625[0], DOT-20211231[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.01700001], ETH-20210625[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.01700000], FIDA-PERP[0], FTM-PERP[0], FTT[25.80082733], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20210625[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK[0.00000011], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOL-20210625[0], SOL-20211231[0], SUSHI-PERP[0], SRM[0.22564422], SRM_LOCKED[.85577383], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[-2.01], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00163725 | | 1INCH-PERP[0], ALGO-PERP[0], ASD-PERP[0], BTC-20211231[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TOMO-PERP[0], USD[3.96], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163728 | | ALGODOOM[.18277], ETH[.00000001], TRXDOOM[60], USD[0.00], USDT[0] | | |
| 00163730 | Contingent | BTC[0], ETH[0], FTT[0.01634423], LUNA2[19.55959731], LUNA2_LOCKED[45.6390604], USD[0.00], USDT[0], YFI[.00000001] | | |
| 00163732 | | ADA-PERP[0], ALGOBEAR[.0000075], FTT[0.06760617], ICP-PERP[0], RSR-PERP[0], TRX[525152.13070375], USD[0.00], USDT[0] | | |
| 00163738 | Contingent | AAVE[.0046184], BTC[0], BTC-20200925[0], BTC-PERP[0], ETH[.000715], ETH-PERP[0], ETHW[.000715], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.59338543], LUNA2_LOCKED[10.7189936], LUNC[1000219.35], SXP-PERP[0], TRUMP[0], TRUMP_TOKEN[1], UNI[.012774], USD[0.00], XTZ-PERP[0] | | |
| 00163740 | | BULL[0.02805455], FTT[16.10161], HXRO[.87196], USD[0.45], USDT[0.32947524] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163741 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.00554], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04121635], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NFC-SB-2021[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[1.22], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00163746 | | BERNIE[0], BOX-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CREAM-20210326[0], ETH[0], ETH-20211231[0], MID-PERP[0], USD[186.12] | | |
| 00163748 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20200626[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMPL-PERP[0], ATOM-20210625[0], ATOM-20210625[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BCHA[.0044086], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000001], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200504[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20210625[0], BTC-MOVE-20210710[0], BTC-MOVE-20210715[0], BTC-MOVE-20210715[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20201225[0], DOT-20210625[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-20200626[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-20191227[0], HT-PERP[0], HUM-PERP[0], IGP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEAD-PERP[0], LINA-PERP[0], LINK[0], LINK-20200327[0], LINK-20210625[0], LINK-PERP[0], LTC[0.00000001], LTC-20200327[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20201225[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20210625[0], PRIVBEAR[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20200626[0], THETA-20210625[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20201225[0], TRX-20210625[0], TRX-PERP[0], UNI-20200925[0], UNI-20210625[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210625[0], YFII-PERP[0], YNX-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00163750 | | BTC-PERP[0], USD[1.03], XRP-PERP[0] | | |
| 00163751 | | BTC[0], USD[0.04] | | |
| 00163752 | | ALGO-20191227[0], ALGO-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], BCH-20191227[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BOBA[.009032], BOBA-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-PERP[0], BTMX-20191227[0], ETC-20191227[0], ETC-PERP[0], ETH-20191227[0], ETH-PERP[0], HT-20191227[0], HT-PERP[0], LINK-PERP[0], OKB-20191227[0], OKB-PERP[0], TOMO-PERP[0], TRX3.2 37253935], TRX-20191227[0], TRX-PERP[0], USD[0.26], USDT[0.00098727], XRP-20191227[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163754 | Contingent, Disputed | BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00221558], RAY-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00163756 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-MOVE-20190925[0], BTC-MOVE-20190927[0], BTC-MOVE-20190930[0], BTC-MOVE-20191002[0], BTC-MOVE-20191003[0], BTC-MOVE-20191015[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00163757 | | ALGOMOON[2736], BCHMOON[1142], ETHMOON[452.9], MOON[.42], USD[0.34] | | |
| 00163758 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200613[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[93.06], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163760 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAVE[0], AAVE-PERP[0], ABNB-20201225[0], ACB-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGOHALF[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-20210326[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021129[0], BTC-MOVE-20201202[0], BTC-MOVE-20201207[0], BTC-MOVE-20211202[0], BTC-MOVE-Q3[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], CGC-20210326[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.00000001], COMP[0.00000001], COMP-PERP[0], CRON-20210326[0], CRV-PERP[0], DEFIBULL[0], DEFIHALF[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FB-20210326[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07302602], FTT-PERP[0], GME[.00000003], GME-20210326[0], GMEPRE[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[.00000001], HOOD_PRE[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MSTR-20210326[0], NEAR-PERP[0], NEO-PERP[0], NFT (30957062933853416B/#1)[1], NFT (34917648093251725118/2)[1], NFT (35137478960368168318/#1)[1], NIO[0], NIO-20201225[0], NIO-20210326[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLV[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[7.58000001], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.97848458], SRM_LOCKED[62.39695164], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], TULIP-PERP[0], TWTR-20210326[0], UNI[0], UNI-PERP[0], USD[9.53], VET-PERP[0], WSB-20210326[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00163761 | | ALGOMOON[2575], ALGO-PERP[0], ETHMOON[518.5], HTDOOM[59.79], USD[0.00] | | |
| 00163762 | | AMPL[0.05389627], BTC[0.00027798], BTC-PERP[0], ETH[.00071415], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-20200925[0], UNI-PERP[0], USD[-2.54], USD[7.03], XRP[.1846], XRP-PERP[0], YFI-PERP[0] | | |
| 00163764 | | ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DOT-PERP[0], ETHMOON[150], ETH-PERP[0], FTT[0.07942660], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00163765 | | 1INCH-PERP[0], ALCX-PERP[0], ALGOMOON[100], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00087100], ETH-PERP[0], ETHW[0.00087100], EUR[642.79], FTM-PERP[0], FTT[0.25034277], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STG[1066], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1000.06], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00163766 | | ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], LINK-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00163768 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200225[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200416[0], BTC-MOVE-20200418[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00163769 | | BTC-MOVE-20191125[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-20200207[0], USD[15282.55] | | |
| 00163770 | Contingent, Disputed | BTC[.01], BTC-PERP[0], USD[24.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163773 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[4000], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.01], AUDIO[539.610975], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BCH-PERP[0], BNB-PERP[0], BOBA[819.50622903], BSV-PERP[0], BTC[0.00064767], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.02289133], ETH-PERP[0], ETHW[0.00097430], EXCH-PERP[0], FTM[14.39156648], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[10.13769996], LUNA2_LOCKED[23.65463324], LUNC-PERP[0], MANA-PERP[0], MAPS[3038.145406], MCB-PERP[0], MER[6881], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG[819.50622903], OMG-PERP[0], OXY[947.6076675], OXY-PERP[0], POLIS[60], POLIS-PERP[0], RAY[0.08958248], RAY-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[735], SNX-PERP[0], SOL[0.00132415], SPELL-PERP[0], SRM[491.38457625], SRM_LOCKED[11.90527845], SRM-PERP[0], STEP[323.2], STEP-PERP[0], SUSHI[20.487085], SUSHI-PERP[0], SXP[0.09896385], SXP-PERP[0], UNI-PERP[0], USD[-102.58], USDT[12.03554688], VET-PERP[0], XAUT[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00163774 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20191227[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.19995189], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.50981366], SRM_LOCKED[4.9566268], SRM-PERP[0], STEP-PERP[0], STG[20.37510064], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.15], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00163776 | | ADA-20200626[0], ADA-PERP[0], AMPL-PERP[0], BAO-PERP[0], BTC[0.00009159], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-20200626[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.26], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163779 | | 1INCH-20210326[0], 1INCH-PERP[0], AVAX-20200925[0], AVAX-20201225[0], AVAX-PERP[0], BTC-PERP[0], COMP-20200626[0], COMP-20200925[0], DEFI-PERP[0], EOS-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], KNC-PERP[0], SHIT-0624[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20201225[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00163780 | | ALGOBULL[130], ETHBEAR[.07520504], USD[0.00] | | |
| 00163782 | | ASD-PERP[0], BIDEN[0], BTC[0.00000001], COIN[0], DEMSENATE[0], ETH[.00000122], ETHW[0.00000121], FIL-PERP[0], FTT[25.04979551], GRT-PERP[0], MKR-PERP[0], OXY-PERP[0], SOL-PERP[0], TRUMPFEB[0], UNISWAP-PERP[0], USD[0.55], USDT[0.00497000], XRP-PERP[0] | | |
| 00163783 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], DMG-PERP[0], FTT[0.01620675], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00163784 | Contingent | ALCX-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[1.95953976], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[2000010], DOGE-PERP[0], ETH[1480.00000003], ETH-PERP[0], FTT[4441.55932907], LTC[5023.7979244], LTC-PERP[0], RAY[.30328], SOL[17.23684952], SOL-PERP[0], SRM[425.25495751], SRM_LOCKED[2347.70504249], SUSHI-PERP[0], TRX[.000777], USD[9135965.36], USDT[1002483.22784697], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WBTC[465.51199488] | | |
| 00163786 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[900], BAT-PERP[0], BNB-PERP[0], BTC[0.00003664], BTC-MOVE-20191025[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191118[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191128[0], BTC-MOVE-20191130[0], BTC-MOVE-20191203[0], BTC-MOVE-20191213[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191219[0], BTC-MOVE-20191223[0], BTC-MOVE-20191229[0], BTC-MOVE-20200120[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200730[0], BTC-MOVE-20201209[0], BTC-MOVE-20201211[0], BTC-MOVE-20210703[0], BTC-MOVE-20210723[0], BTC-MOVE-20210727[0], BTC-MOVE-20210811[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210710[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[266], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0007489], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08471410], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[630.0683749], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[24.59], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00163787 | Contingent | APT[.04779457], BNB[0.00000001], BOBA-PERP[0], BTC[4.98052263], BTC-MOVE-0128[0], BTC-MOVE-0509[0], BTC-MOVE-0617[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0913[0], BTC-MOVE-0930[0], BTC-MOVE-1102[0], BTC-MOVE-20191006[0], BTC-MOVE-20191008[0], BTC-MOVE-20191011[0], BTC-MOVE-20191012[0], BTC-MOVE-20191013[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191019[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191102[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191118[0], BTC-MOVE-20191121[0], BTC-MOVE-20191204[0], BTC-MOVE-20200121[0], BTC-MOVE-20200204[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200619[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200705[0], BTC-MOVE-20200712[0], BTC-MOVE-20200714[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], COPE[47643.26739719], DOGE[0.42163797], DOGE-PERP[0], ETH[.00061183], ETH-PERP[0], ETHW[0.00061183], EUR[1200.25], FLM-PERP[0], FTM[25000.06000001], FTM-PERP[0], FTT[25.83074032], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNA2[0.69400152], LUNA2_LOCKED[1.61898932], LUNC[150178.64688322], LUNC-PERP[0], MATIC[0], NFT (388894705207998742/FTX Swag Pack #708 (Redeemed))[1], NFT (444982970136335304/The Hill by FTX #33934)[1], NFT (493256955511134335/FTX Crypto Cup 2022 Key #18)[1], SNX-PERP[0], SOL[0.00617845], SOL-PERP[0], SRM[1.19476565], SRM_LOCKED[7.70863435], SUSHI[0], TRX[.000000], UNI-PERP[0], USD[13244.62], USDT[0], USTC[0.61200000], ZRX[.53879]2] | Yes | |
| 00163788 | | ADA-PERP[0], ALGOMOON[4.63190393], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSVDOOM[77], BSV-PERP[0], BTC[0.00000745], BTC-20200925[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191227[0], BTC-MOVE-20191229[0], BTC-MOVE-20200101[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HTMOON[.01], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163789 | | USD[25.00] | | |
| 00163790 | | AAVE-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BCHMOON[876], BCH-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00083979], ETH-PERP[0], ETHW[0.00083979], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.59], USDT[0], WAVES-PERP[0] | | |
| 00163791 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOMBULL[.00003], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINKBULL[0.00006721], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00163792 | | USD[27.08] | | |
| 00163793 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.00010802], BTC-MOVE-20190927[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.40], XRP-PERP[0] | | |
| 00163794 | | ALT-PERP[0], BCH-PERP[0], BLOOMBERG[0], BSV-PERP[0], BTC-PERP[0], TRX-PERP[0], USD[4.43], XRP-PERP[0] | | |
| 00163799 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOOM[.00009], DOT-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.25], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (340971750181349017/The Hill by FTX #22826)[1], SHIB-PERP[0], SOL-20211231[0], SRM[.30369.78], SRM_LOCKED[1.30115018], SRM-PERP[0], SUSHI-PERP[0], USD[1.01], USDT[0.00000001], USTC-PERP[0] | | |
| 00163800 | Contingent | AAPL[.00983375], BNB[.0075794], BTC[0.00001772], CRV[.96409], DEFI-20200925[0], DOGE[.473], ETH[0.00084612], ETHW[0.00084612], FTT[301.082462], HT[1340.8], LUNA2[4.60151933], LUNA2_LOCKED[10.73687844], OXY[74.95760625], SOL[0.00372572], TRX[.094526], TSLA[.0098005], UNI[.094015], USD[23777.90], USDT[1.21189315] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163804 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], AR-20210625[0], ASD-PERP[0], ATLAS[0416], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0000195], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000020], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-20210625[0], ETH[0.00000583], ETH-0325[0], ETH-PERP[0], ETHW[0.00000583], FIDA-PERP[0], FTM[0.82628490], FTM-PERP[0], FTT[150.02026052], FTT-PERP[200], GALA[.0461], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.002383], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.06008060], LUNA2_LOCKED[0.01401881], LUNC[0.00942324], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00415], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (288831696013989648/Mexico Ticket Stub #16513)[1], NFT (339922368294889747/FTX EU - we are here! #150843)[1], NFT (363050634343073272/FTX AU - we are here! #2889)[1], NFT (366139854313960498/FTX Crypto Cup 2022 Key #1359)[1], NFT (371806594622450049/FTX AU - we are here! #2882)[1], NFT (395514968641998302/FTX EU - we are here! #150683)[1], NFT (406476439950851900/FTX AU - we are here! #29313)[1], NFT (407565510745287908/The Hill by FTX #8574)[1], NFT (412282072670253683/Singapore Ticket Stub #1373)[1], NFT (449478118647175217/Montreal Ticket Stub #110)[1], NFT (471474691153469211/FTX Swag Pack #202)[1], NFT (475545338887329175/FTX EU - we are here! #150910)[1], NFT (479087152110796289/Monza Ticket Stub #1452)[1], NFT (482778715348463792/Hungary Ticket Stub #1605)[1], NFT (528230138847723131/Belgium Ticket Stub #279)[1], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND[.00968], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00602442], SOL-20201225[0], SOL-PERP[0], SRM[11.20973701], SRM_LOCKED[40.49083871], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THUMBS[0], TRX[.000001], TSLA[.00002115], UNI-PERP[0], USD[13589.95], USDT[0.00000003], USTC[0.85046423], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00163805 | | USD[0.00] | | |
| 00163808 | | USD[430.91] | | |
| 00163810 | | ETHMOON[6], USD[79.83] | | |
| 00163811 | | BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00163813 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-WK-20200904[0], BTC-PERP[0], DOGE-PERP[0], ETHMOON[495.3], ETH-PERP[0], FTT[.865453], KIN-PERP[0], LINK-PERP[0], LTC[0], PRIV-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.76], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00163814 | | USD[5.06] | | |
| 00163815 | Contingent | BNB[0], BTC[0.00000102], BTC-MOVE-20190929[0], BTC-PERP[0], ETH[0.00068964], ETH-PERP[0], ETHW[0.00028964], FTT[25.02948477], HT-PERP[0], NFT (528576207277032736/The Hill by FTX #2447)[1], PSY[.67], SOL[0.13566103], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[1712.04], USDT[0], USD[2032270], USDT-PERP[0], XPLA[6.67] | | |
| 00163816 | | ALGOMOON[894], BTC-MOVE-0326[0], FTT[.00305907], FTT-PERP[0], SXP-PERP[0], TRX[.001556], USD[-0.01], USDT-PERP[0] | | |
| 00163817 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00253014], BTC[0.00001415], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00200000], ETH-PERP[0], ETHW[0.00200000], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[44.13], XRP-PERP[0], YFI-PERP[0] | | |
| 00163818 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-MOVE-20191001[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163819 | | BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], ENJ-PERP[0], ETH[0.00099898], ETH-PERP[0], ETHW[0.00099899], FTT[0.05316425], ICP-PERP[0], SOL[0], USD[10.08], USDT[0] | | USD[10.00] |
| 00163820 | | USD[7.15] | | |
| 00163821 | | BTC-PERP[0], USD[0.00] | | |
| 00163822 | | BNB[.01] | | |
| 00163823 | | BTC-PERP[0], FTT[52.08333333], USD[0.10] | | |
| 00163825 | | C98[.89645], C98-PERP[0], CHR-PERP[0], EDEN-20211231[0], ENS-PERP[0], ETH-0624[0], FTT[.0979065], IMX-PERP[0], LOOKS-PERP[0], NFT (492322029556772905/The Hill by FTX #4782)[1], OKB-0325[0], OKB-0624[0], OKB-20211231[0], PEOPLE[6.8745], SOL[.21706428], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], TRX[.000004], USD[0.00], USDT[2.15000001] | | |
| 00163827 | | BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00163828 | Contingent, Disputed | BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COMP[0], ETH[0], ETH-20211231[0], ETHMOON[.49861655], ETH-PERP[0], FTT[0], ICP-PERP[0], PFE-20210924[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SXP[0], TLRY-20210924[0], USD[0.49], USDT[0], XRP[0] | | USD[0.49] |
| 00163829 | | BTC[0], USD[0.00], USDT[0] | | |
| 00163830 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], COMPBULL[0], ETHBULL[0], FTT[1], KNCBULL[0], LINKBULL[0], LTC-PERP[0], SXPBULL[0], USD[-0.57], VETBULL[0], XTZBULL[0] | | |
| 00163831 | | USD[0.00] | | |
| 00163832 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGOBULL[1.514023], ALGO-PERP[0], AMPL-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191030[0], BTC-PERP[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[8.42952866], SRM_LOCKED[27.27913262], SUSHI-PERP[0], SXP-PERP[0], TOMO-20200327[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USD[0.00], VET-PERP[0], WBTC[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00163833 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00029617], BTC-MOVE-20191030[0], BTC-MOVE-20191030[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.08333333], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[484.26], XRPMOON[.0008], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163837 | | ALGOBULL[.3], ALGODOOM[9400.11], ALGOMOON[180], ALTDOOM[.005], ATOM-PERP[0], AVAX-PERP[0], BCHDOOM[.00042], BSV-PERP[0], BTC-PERP[0], BULL[0.00000120], DEFIBULL[0.00000802], DOGEBEAR[4248680], DOGEBEAR2021[.0005047], DOOM[.00001], DOOMSHIT[.00263], DOT-PERP[0], EOSDOOM[30], ETCBEAR[96580.0097], ETCDOOM[.0074], ETHBEAR[13730], ETHBULL[0.00002800], ETH-PERP[0], FTT-PERP[0], LINKBEAR[1513.685], LINKBULL[0.00000074], LINKDOOM[.00074], LINK-PERP[0], LTCBEAR[8.882], LTCBULL[.008665], LTCMOON[14.6], LTC-PERP[0], MATICBEAR2021[.005254], MATICBULL[.0055268], MATICDOOM[.76], MATIC-PERP[0], SHIBBEAR[189.867], SUSHIBULL[73.61], SXPBEAR[.038292], THETABEAR[.00000944], TRXDOOM[8550], USD[19.72], USDT[0.00000001], XRPBULL[9701, XRPMOON[.006], XTZDOOM[.05] | | |
| 00163838 | | AVAX-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX[.00000001], USD[2.09], USDT[44.98463271], XRP-PERP[.4] | | |
| 00163840 | | ALGOMOON[101], BCHMOON[50], ETHMOON[16.9], USD[0.07] | | |
| 00163841 | | ALGO-PERP[0], ALT-PERP[0], BCH[.00061254], BCH-PERP[0], BTC-MOVE-20190929[0], BTC-PERP[0], EOS-PERP[0], ETHW[.00001451], EXCH-PERP[0], FTT[0.02648707], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRUMP[0], USD[0.01], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00163842 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20200816[0], BTC-MOVE-20201212[0], BTC-MOVE-20210123[0], BTC-MOVE-20210130[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210520[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004115], ETH-PERP[0], ETHW[0.00002418], FTT[0], FTT-PERP[0], GRT-20201225[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0.00899996], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.20], USDT[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00163843 | Contingent | ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000378], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00022683], ETH-PERP[0], ETHW[.00020683], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.20], XLM-PERP[0], XMR-PERP[0], XRP[.78890816], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00163845 | | ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20191206[0], BTC-MOVE-20191209[0], BTC-PERP[0], BTC-MOVE-20191111[0], BTC-MOVE-20191212[0], BTC-MOVE-20191205[0], BTC-MOVE-20200108[0], BTC-MOVE-20200111[0], ETC-PERP[0], ETH-PERP[0], MATH[.006566], OKB-PERP[0], SHIT-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00163847 | Contingent | ALGO-20200327[0], ATOM-20200327[0], AUDIO[.3017664], BCH[0], BNB-20200327[0], BTC[.00007018], BTC-MOVE-20200201[0], BTC-PERP[0], DOT-0624[0], ETH[0], ETH-20200327[0], ETH-PERP[0], ETHW[1.00885826], FTT[0.06290977], HT-20200327[0], HT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.98054141], SRM_LOCKED[0.03813363], TRX[.000001], TRX-0930[0], UNI[.09278], USD[332.97], USDT[0.00000001], WAVES-PERP[0] | Yes | |
| 00163848 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT[0.23494308], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB[.323395], OKB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.39480528], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163849 | | ALT-PERP[0], BNB-PERP[0], OKB-PERP[0], USD[0.00] | | |
| 00163850 | | AUD[0.00], FTT[104], USD[0.00], USDT[0] | | |
| 00163851 | | USD[0.00] | | |
| 00163853 | | FTT[.89892], USD[6.34], USDT[0] | | |
| 00163855 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00163856 | | BTC[0], BTC-PERP[0], NFT (339867913441787531/FTX EU - we are here! #210419)[1], NFT (444230086935516612/FTX EU - we are here! #210227)[1], NFT (563943081907870378/FTX EU - we are here! #210358)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 00163857 | | AGLD-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20191227[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[1-1487], DEFI-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-PERP[0], RAY-PERP[0], SNB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1077.63], USDT[0.00000003], XTZ-PERP[0] | | |
| 00163858 | | ALGO-20200327[0], ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200610[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], USD[0.00], XRP-20191227[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163859 | | ATLAS[26890], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.02], USDT[0], XTZ-PERP[0] | | |
| 00163860 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00099837], ALCX-PERP[0], ALGO-20200327[0], ALGODOOM[.01261], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], APE-PERP[0], AR-PERP[0], ASR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.00000001], BABA-20201225[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20200625[0], BTC-20200925[0], BTC-MOVE-20200605[0], BTC-MOVE-20200610[0], BTC-MOVE-2020Q2[0], BTC-MOVE-20200603[0], BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-MOVE-20200614[0], BTC-MOVE-20200626[0], BTC-MOVE-20200628[0], BTC-MOVE-2020Q2[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-O930[0], CELO-PERP[0], CHF[19.16], CHR-PERP[440], CHZ-PERP[0], COIN[0.00000003], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.17318717], DAWN-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[164.79449415], ETH-20200626[0], ETH-PERP[0], ETHW[0.00022597], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.18670[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMEE[.00000003], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.05948462], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.69601907], LUNA2_LOCKED[1.59230509], LUNA2-PERP[0], LUNC-PERP-351000.00000006], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (565264475357910379/FTX Foundation Group domain certificate #18)[1], NIO[0], NIO-20201225[0], NIO-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL-OVER-TWO[0], SOL-PERP[0-0.17999999], SPELL-PERP[0], SRM[33.46583879], SRM_LOCKED[704.86663857], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[40544.42], USDT[7717.94868224], USDT-PERP[0], USTC[0.52021055], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | USD[231.76], USDT[7626.064023] |
| 00163861 | | AAVE-PERP[0], AXS-PERP[0], COPE[409.97984], ETH-PERP[0], RAY-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[0.56] | | |
| 00163862 | Contingent | ADA-PERP[0], ALGOMOON[588162590.83989931], ARKK-20210625[0], BCHDOOM[1450], BSV-PERP[0], BTC-MOVE-20191014[0], BTC-MOVE-20191021[0], BTC-MOVE-20191204[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191210[0], BTC-MOVE-20200104[0], BTC-MOVE-20200113[0], BTC-PERP[0], EOSMOON[900], LINKDOOM[.06], MATICDOOM[499500800], OKBDOOM[.03], SRM[.76069303], SRM_LOCKED[3.87117161], TRX[.000002], USD[6.14], USDT[4.10278408] | | |
| 00163863 | | BCH-20191227[0], BCH-PERP[0], BNB-PERP[0], BSVDOOM[90], BSV-PERP[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191110[0], BTC-MOVE-20191102[0], BTC-MOVE-20191206[0], BTC-MOVE-20191220[0], BTC-MOVE-20200327[0], BTC-MOVE-20200410[0], BTC-MOVE-20200410[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191206[0], ETH-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[299.78], XTZ-PERP[0] | | |
| 00163864 | | CEL[.0049], FTT[0.01476639], USD[1.21] | | |
| 00163869 | | USD[3.25] | | |
| 00163870 | | LTC[.00213094], NFT (320440170066245346/FTX AU - we are here! #29236)[1], NFT (335984112030327274/FTX AU - we are here! #14682)[1], NFT (341223862277490210/FTX EU - we are here! #244274)[1], NFT (428551777479385808/FTX AU - we are here! #15879)[1], NFT (530143703565856476/FTX EU - we are here! #244334)[1], NFT (562700369245318425/The Hill by FTX #5257)[1], NFT (575581065588582630/FTX EU - we are here! #244358)[1], TRX[.000001], USD[0.00], USDT[0.03793195] | | |
| 00163875 | | ALGO-PERP[0], BCH-PERP[0], BNBMOON[.00574856], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200309[0], BTC-MOVE-20200316[0], BTC-MOVE-2020Q1[0], BTC-MOVE-20200328[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.10908691], HT-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.22], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163876 | Contingent | BCH[.00017988], BCHA[.00017988], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042231], USD[0.00], USDT[0] | | |
| 00163877 | | BTC[0.01851878], BTC-PERP[0], ETHW[0.0095174], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 00163881 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00163883 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS[7.9547], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.99096848], AVAX-PERP[0], AXS[0], BADGER[.0060608], BADGER-PERP[0], BAO[718.62], BAO-PERP[0], BAT[.53057422], BCH-20200625[0], BCH-PERP[0], BNB[.16899290], BNT[0.00638562], BOBA[.36689], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-PERP[0], BTMX-20200925[0], CEL[.01], CLV-PERP[0], COMP[0.00007281], CREAM-PERP[0], CRV[.35376414], CVC-PERP[0], CVX-PERP[0], DAWN[.097562], DAWN-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG[.402045], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DODO[.089117], DODO-PERP[0], DOGE[.62962342], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], ENJ[.055], ENJ-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-20200925[0], ETC-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM[-0.38547123], FTT[1000.81214872], FTT-PERP[0], GRT[1.69396640], GRT-PERP[0], HT[0], HXRO[.5], ICP-PERP[0], IOTA-PERP[0], LEO[.04081], LINA[1.8], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LRC[.35], LTC-20191227[0], LTC-20200626[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], LUNA[0.00143516], LUNA2_LOCKED[0.00334872], MAPS[.06698], MAPS-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MCB[.00000025], MCB-PERP[0], MDT-20200327[0], MID-20200626[0], MID-PERP[0], MKR-PERP[0], MTA[.80059], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], OKB[0], PERP[.01933333], POLIS[.962221], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN[0.38208007], REN-PERP[0], RNDR[.016446], RNDR-PERP[0], ROOK[0.00537099], ROOK-PERP[0], SECO-PERP[0], SHIT-20200327[0], SHIT-20210924[0], SHIT-PERP[0], SKL[1.80832], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-0930[0], SPELL-PERP[0], SRM[221.88258037], SRM_LOCKED[2.59573], STEP[.093934], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.20899529], SUSHI-PERP[0], SXP[0.00693243], SXP-PERP[0], TLM-PERP[0], TONCOIN[.073317], TONCOIN-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[777727.20], USDT[0.00000001], USDT-PERP[0], USTC[20.2035469], XEM-PERP[0], XRP[0.14205927], XRP-20191227[0], XRP-20200626[0], XRP-20200925[0], XRP-PERP[0], XTZ-20210326[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00163885 | | BCHMOON[1070], BSVDOOM[33.83], BTC-MOVE-20191220[0], EOSDOOM[10], ETCMOON[.42], ETHMOON[1010.6], ICP-PERP[0], SHIB-PERP[0], TRXDOOM[.2], USD[0.00], USDT[0.00000001] | | |
| 00163886 | | AVAX-PERP[0], BCH-PERP[0], BTC[0.0009777], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000003], USD[105.94], USDT[0] | | |
| 00163888 | | ALGO-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], LEO-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL[.00101622], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00163889 | | ALGOMOON[100], BEAR[96.84], ETCDOOM[.00003], LTC[0], LTCBULL[.004289], USD[0.03], USDT[0.00000117], XLMBULL[.00000001] | | |
| 00163890 | | ADA-PERP[0], BTC[.00009456], BTC-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[-0.87] | | |
| 00163891 | | AAVE[0.00538904], ABNB-20201225[0], ABNB-20210326[0], AMPL[0.45946643], ATOMBULL[11001.1], BLJ-20201225[0], BILI-20210326[0], BTC[0.00007283], BTC-MOVE-WK-20201106[0], CRV[.1], DAI[0.08796278], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[25.07702], HOOD[0], HOOD_PRE[0], MTA[1], PFE[0], SOL[0.00545396], SUSHI[0.21674964], TSLA[.00000001], TSLA-20210326[0], TSLAPRE[0], TSM[0], UNI[0.07008126], UNI-PERP[0], USD[45.08], USDT[0], WBTC[0], YFI[0], ZM[0] | | |
| 00163892 | Contingent, Disputed | BTC[0], EOS-PERP[0], ETH-20191227[0], ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163895 | Contingent | BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], MID-PERP[0], OKB-20201225[0], OKB-PERP[0], SHIT-PERP[0], SOL[0], SRM[.00027489], SRM_LOCKED[.11909706], SXP-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00329274], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0] | Yes | |
| 00163896 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.08920028], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00001020], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00163898 | Contingent | 1INCH[381.15345349], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ABNB-20210326[0], ADA-20200925[0], ADA-20201225[0], ADABEAR[290957862], ADABULL[30.000885], ADA-PERP[0], AGLD[5000.1], AKRO[100000.5], ALCX-PERP[183.206], ALGOBULL[1540017500], ALGO-PERP[0], ALPHA[383.67605260], ALPHA-PERP[0], AMC[0.08870517], AMPL[1.00880096], AMPL-PERP[0], APE-PERP[0], ARKK[18.22112131], ATLAS[100003.8], ATLAS-PERP[0], ATOM[59.80611240], ATOM-20200925[0], ATOMBULL[300003.8], AVAX-PERP[0], AUDIO[1295.691652], AVAX-PERP[0], AXS[40.04506776], AXS-PERP[0], BADGER[.00944509], BAL[100.01], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BCH-PERP[0], BIT[1150.0125], BITW[42.51682439], BNB[0.00260758], BNB-20200925[0], BNT[353.62524131], BNTX[3.50032984], BTC[0.01004947], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20211011[0], BTC-MOVE-20210123[0], BTC-MOVE-20210130[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210604[0], BTC-MOVE-20210601[0], BTC-MOVE-20210603[0], BTC-MOVE-20210610[0], BTC-MOVE-20210607[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20201507[0], BTC-MOVE-WK-20210611[0], BULL[12.00064], BVOL[.84183?], CAD[0.88], CBSE[0], CEL[466.90377843], CGC[75.0004], CHR-PERP[0], COIN[10.94528228], COMP-PERP[0], COPE[.553], CQT[3000.015], CREAM[120.0111], CREAM-20201225[0], CREAM-20171520[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.03391556], DFL[20000.2], DOGE[0.30875043], DOGE-20210326[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20201226[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN[5000.05], EOS-20200925[0], ETH[28.79683293], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH-20211011[0], ETHBULL[63.00081], ETHE[0.08681988], ETH-PERP[0], ETHW[15.00103293], EUR[0.64], FIL-20201225[0], FLM-PERP[0], FTM[0.44268477], FTM-PERP[0], FTT[1000.0949207], FTT-PERP[0], FXS[700.01], FXS-PERP[0], GALA-PERP[0], GBTC[0], GME[33.85078733], GME-20210326[0], GME-20210625[0], GMEPRE[0], GRT[0.97361903], GRT-PERP[0], HGET[50], HNT[420.0007], HNT-PERP[0], HOOD[95.03915091], HOOD_PRE[0], HXRO[2650.02], IBVOL[.51912], IMX[7800.08], INTER[300.003], JOE[27000.17], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LINK[110.32575165], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LUA[576.68306419], LUNA2[3.09842737], LUNA2_LOCKED[11.89633055], LUNC-PERP[0], MATIC[0.35159359], MATICBEAR2021[161203.53], MER[7399.808], MKR[0.66673471], MKR-20200925[0], MKR-PERP[0], MOB[129.32958548], MRNA[0.03207470], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-20201225[0], NIO-20210326[0], PERP[400.05], PERP-PERP[0], POLIS[1700.021], POLIS-PERP[0], RAMP[10000.05], RAY[440.38652149], RAY-PERP[0], REN[0.23282756], REN-PERP[0], RSR-PERP[0], RUNE[0.07428373], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB[20000200], SHIB-PERP[0], SLP[300003.5], SLV[0.01878982], SNX[452.28052231], SNX-PERP[0], SOL[188.65001687], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[2383.965021B], SRM_LOCKED[1032.40123655], SRM-PERP[0], SUSHI[216.19278587], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM[80001.9], TOMO-PERP[0], TRU-PERP[0], TSLA[2.87858609], TSLA-20201225[0], TSLA-20210326[0], TSLAPRE[0], TULIP[150.002], TULIP-PERP[0], TWTR-20210326[0], UNI[202.54947295], UNI-PERP[0], USD[-43401.26], USDT[0.00001], USD-0325[0], VET-20200925[0], VETBULL[3600.15], VGX[800.01], WBTC[0.00481640], XAUT[0.00009257], XAUT-PERP[0], XRP-20200925[0], XTZ-PERP[0], YFI[0.00036541], YFI-PERP[0], ZIL-PERP[0] | | |
| 00163899 | | ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATLAS-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-MOVE-20210915[0], BTC-MOVE-20211007[0], BTC-MOVE-20211009[0], BTC-MOVE-20211021[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DGLD-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MFL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[17.26], VET-PERP[0], WAVES-20211231[0], XRP-PERP[0] | | |
| 00163900 | Contingent | 1INCH-PERP[0], AAVE[-0.00000002], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.923335], AVAX[.03998343], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000002], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-MOVE-20200720[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.03101692], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00155606], ETH-1230[0], ETH-PERP[0], ETHW[0.00155606], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07311188], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00522958], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.0000007], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PERP[0.0482559], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00991273], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[9.54663975], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[234713.93], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00163904 | | ALGO-PERP[0], USD[15.46], XRP-PERP[0] | | |
| 00163906 | | ADA-PERP[0], ALGOMOON[16940], AMPL-PERP[0], BAL-PERP[0], BTC-MOVE-20200206[0], BTC-MOVE-20200208[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETH[0.00002602], ETH-20200327[0], ETH-20210326[0], ETHW[0.00002601], EXCH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINKBULL[.0023], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], PAXGBEAR[0.00000211], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRUMPSTAY[.25], USD[11.32], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00163908 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[2.54014580], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[3.18300001], ETH-PERP[0], ETHW[1.541], FTT[8.46025223], FTT-PERP[0], LUNA2[0.17662988], LUNA2_LOCKED[0.41213640], LUNC[38461.53], SOL-PERP[0], SUSHI-PERP[0], USD[103.11], USDT[0], XRP-PERP[0] | | |
| 00163911 | | 1INCH[.00000001], ADAMOON[.004], ALGODOM[.0002], AVAX-PERP[0], BNB[0], BOLSONAR02022[0], BSVMOON[262000000], BTC[0.00000054], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], MATICMOON[800], SGD[0.00], SOL[0], SUSHIBULL[.2131], SUSHI-PERP[0], USD[0.02], USDT[0.16851849], XRP[0] | | |
| 00163913 | | BCHBULL[.00063617], BCHMOON[2272.96986729], BTC[0], BTC-MOVE-20191003[0], BTC-MOVE-20191004[0], BTC-PERP[0], TRXMOON[4.51], USD[0.00], XRPDOOM[.165] | | |
| 00163915 | Contingent, Disputed | ROOK[.00058054], USD[0.00], USDT[0] | | |
| 00163916 | | USD[0.00] | | |
| 00163918 | | BTC-PERP[0], USD[67.45] | | |
| 00163920 | | ADA-PERP[0], ALGODOM[.001], ALGOMOON[300], ALGO-PERP[0], AMPL[0], BTC[0], BTC-MOVE-20190929[0], BTC-MOVE-20190100[0], BTC-MOVE-20191002[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191125[0], BTC-MOVE-20191127[0], BTC-MOVE-20191218[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191212[0], BTC-MOVE-20191214[0], BTC-MOVE-20191125[0], BTC-MOVE-20200117[0], BTC-MOVE-20200122[0], BTC-MOVE-20200128[0], BTC-MOVE-20200201[0], BTC-MOVE-20200207[0], BTC-MOVE-20200212[0], BTC-MOVE-20200203[0], BTC-MOVE-20200305[0], BTC-MOVE-20200310[0], BTC-MOVE-20200324[0], BTC-MOVE-20200220[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200301[0], BTC-MOVE-20200308[0], BTC-MOVE-20200914[0], BTC-MOVE-20200917[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20210210[0], BTC-MOVE-20210212[0], BTC-MOVE-20210218[0], BTC-MOVE-WK-20201108[0], BTC-MOVE-WK-20201119[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20200406[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200528[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201126[0], BTC-MOVE-WK-20210122[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETCDOOM[150320000], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.05705661], LINK-PERP[0], LTC[.008308], MATICDOOM[5000000.4], MOONSHIT[.00019253], OKBDOOM[500000], OMGDOOM[18537000], UNI-PERP[0], USD[0.91], USD[0.05721670], USDT[.20190927[0], XLMBULL[0], XRP[.615264], XRPDOOM[.001] | | |
| 00163926 | | BNBMOON[30.038], BTC[0.00000423], CEL[4481.790705], MOONSHIT[8.746], SUSHI-20200925[0], SUSHI-PERP[0], USD[0.00] | | |
| 00163927 | | LTC[.00301254], NEAR[.080981], PAXG[0], USD[0.00] | | |
| 00163929 | | BTC-PERP[0], USD[3115.48] | | |
| 00163930 | | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20190929[0], BTC-MOVE-20190930[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00163932 | | ALGO-PERP[0], BTC[0], BTC-MOVE-20190930[0], BTC-PERP[0], ETH-PERP[0], FTT[52.08333333], LEO-PERP[0], TRX-PERP[0], USD[1.65], XRP-PERP[0] | | |
| 00163933 | | USD[0.00], USDT[.00001104] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163934 | Contingent | AAPL-20201225[0], ADA-PERP[0], ALCX[0], AMZN-20201225[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNTX-20201225[0], BOLSONARO2022[0], BRZ[0], BRZ-PERP[0], BTC[0.00000086], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW-PERP[0], FTT[201], FTT-PERP[0], GRT-PERP[0], HT[0], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MRNA-20201225[0], NEAR-PERP[0], NVDA-20201225[0], OIL100-20200525[0], OMG-PERP[0], PAXG[0], POLIS-PERP[0], SC-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[2.23491124], SRM_LOCKED[25.59478049], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20201225[0], USD[9.15], USDT[0.00000002], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00163938 |  | USD[0.56] |  |  |
| 00163941 |  | BTC[.00000092], BTC-PERP[0], COPE[1.0001], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MTA-PERP[0], TRX[.277599], TRX-PERP[0], USD[0.81] |  |  |
| 00163943 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0424[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[4.48], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00163945 |  | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], LTC[.00454438], UNI-PERP[0], USD[0.31], USDT[0] |  |  |
| 00163946 |  | BTC-MOVE-20191012[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191019[0], BTC-PERP[0], ETH-PERP[0], USD[0.16] |  |  |
| 00163947 |  | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 00163948 |  | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-20200327[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[0.71] |  |  |
| 00163950 |  | BTC[0.01273661], BULL[0], USD[0.08] |  | Yes |
| 00163951 |  | ALGO-20200327[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.51], XRP-PERP[0] |  |  |
| 00163952 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS[.05], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01904024], BTC-PERP[0], C98-PERP[0], CAKE-PERP[12.6], COPE[1408], CRO-PERP[0], DAI[.022315], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[4.00000002], ETH-PERP[0], FIDA-PERP[0], FTM[14730.33869947], FTM-PERP[0], FTT[0.18566915], FTT-PERP[0], KNC[.11459], KNC-PERP[0], KSM-PERP[0], LINK[.157376], LINK-PERP[0], LTC[.0057334], LTC-PERP[0], LUNC[.0051115], LUNC-PERP[0], MATIC[1], MATIC-PERP[0], OP-PERP[0], RAY[-1580.60784125], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.03137373], SOL-PERP[0], STEP-PERP[0], TRX[81.000205], TRX-PERP[0], USD[2434.68], USDT[2175.120885], USTC-PERP[0], VET-PERP[0], WRX[.865], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00096877], ZEC-PERP[0] |  |  |
| 00163954 |  | ALGO-PERP[0], BNB-PERP[0], ETC-PERP[0], ETH[.00000001], USD[43.90], XRP-20200327[0], XTZ-20200327[0], XTZ-PERP[0] |  |  |
| 00163957 |  | BTC-PERP[0], LTC-PERP[0], USD[0.00] |  |  |
| 00163960 |  | USD[0.00] |  |  |
| 00163962 |  | BTC-MOVE-20191023[0], BTC-PERP[0], FTT[.01297712], USD[0.55], USDT[0.00000006] |  |  |
| 00163963 |  | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20200425[0], BTC-MOVE-20200509[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200516[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200813[0], BTC-MOVE-20200830[0], BTC-MOVE-20200906[0], BTC-MOVE-20200911[0], BTC-MOVE-20201013[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGEMOON[.00176], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-20210326[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00916275], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOON[1.017], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.00], USDT[0], WAVES[2.28758488], WAVES-PERP[0], XMR-PERP[0], XRPMOON[.0009], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00163964 |  | TRUMP[0], USD[0.00], USDT[.019405] |  |  |
| 00163967 | Contingent | AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BADGER[.00000001], BADGER-PERP[0], BNB-0325[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20210623[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00001214], FIL-PERP[0], FLOW-PERP[0], FTT[150.05404043], FTT-PERP[0], LOOKS[.01767635], LOOKS-PERP[0], MATIC[.0005], MTA-PERP[0], NFT [520160417600011617/FTX AU - we are here! #44276][1], OKB-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.38426397], SRM_LOCKED[221.97649709], STETH[0.00009305], TRUMPFEB[0], TRX[.000259], UNI[0], UNI-PERP[0], USD[-1.01], USDT[0.00625001], WBTC[0], ZRX-PERP[0] |  |  |
| 00163968 |  | USD[310.00] |  |  |
| 00163970 |  | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT[.399], BNB-PERP[0], BSV-PERP[0], BTC[0.00017038], BTC-MOVE-20200614[0], BTC-PERP[0], COMP-PERP[0], DAI[4.96049375], DMG-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.07009340], GENE[.08846], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS[.325], LTC[.12198011], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.74], USDT[0], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] |  |  |
| 00163971 |  | ALT-20200925[0], ALT-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-20200925[0], BCH-PERP[0], BSV-20200327[0], BSV-20200925[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200925[0], BTC-20210225[0], BTC-MOVE-20200220[0], BTC-MOVE-20200810[0], BTC-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETH-20200327[0], ETH-PERP[0], HT-20200626[0], LTC-20191227[0], LTC-20200925[0], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], SXP-20201225[0], TRX-20200626[0], TRX-PERP[0], USD[534.49], YFI-20210326[0] |  |  |
| 00163974 | Contingent | ALCX[.00000001], BNB[0.00451473], CEL-PERP[0], ETH[30.00081902], ETH-PERP[0], ETHW[0.00056875], FTT[0.91461141], GAL-PERP[0], GMT[0.60706212], KNC[0.02476515], LUNA2[0.00631521], LUNA2_LOCKED[0.01473549], LUNC[0.00047905], LUNC-PERP[0], MKR[0], RAY[0], SOL[0.71000000], SRM[12.91288987], SRM_LOCKED[28.64924352], SUSHI[0], TOMO[0.08343536], TRX[.000001], USD[0.00], USDT[23086.61268496], USTC[0.8939485], USTC-PERP[0] |  |  |
| 00163977 |  | BTC-PERP[0], ETH-PERP[0], USD[15.83] |  |  |
| 00163979 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001522], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETH[0.00084848], ETH-PERP[0], ETHW[0.00084848], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-10291.57], USDT[13117.68000019], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00163981 |  | ALTMOON[.006], BTC-PERP[0], ETHMOON[8], LTCMOON[.62], LTC-PERP[0], MOON[9.907], TRXMOON[.94], USD[0.01] |  |  |
| 00163984 |  | ALGO-PERP[0], BTC-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[0.00] |  |  |
| 00163987 |  | AAVE-PERP[0], ADA-PERP[0], ATLAS[1900], ATOM-PERP[0], BTC[0], CAKE-PERP[0], DOT-PERP[0], FTT[0.02441607], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.92], YFI-PERP[0] |  |  |
| 00163990 | Contingent | BTC-PERP[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.11480851], LUNA2[0.00382673], LUNA2_LOCKED[0.00892905], LUNC-PERP[0], NFT [319282461457251734/The Hill by FTX #22405][1], NFT [376096213255021906/FTX EU - we are here! #106930][1], NFT [437292312713719317/FTX EU - we are here! #106845][1], NFT [526954822233673531/FTX EU - we are here! #107165][1], NFT [542125060197569565/FTX AU - we are here! #42632][1], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] |  |  |
| 00163992 | Contingent | BTC[0], EUR[1.04], LUNA2[0.60418699], LUNA2_LOCKED[1.40976965], LUNC[131562.99], LUNC-PERP[0], USD[0.00] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163993 | Contingent | ALGO-PERP[0], ATOM-20191227[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20191204[0], BTC-MOVE-20191219[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-20191227[0], EXCH-20191227[0], HT-20191227[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20191227[0], MATIC-PERP[0], OKB-20191227[0], OKB-PERP[0], SHIT-PERP[0], SRM[1.03840222], SRM_LOCKED[.02611094], TOMO-20191227[0], TOMO-PERP[0], TRX-20191227[0], USD[4521.31], XRP-20191227[0], XRP-20200327[0], XTZ-20191227[0] | | |
| 00163997 | | TRX[.000777], USD[0.01], USDT[-0.00712693], USTC-PERP[0] | | |
| 00163998 | | BTC[.0005], BTC-PERP[0], USD[-0.47], USDT[0.53448487] | | |
| 00163999 | | AAVE[.0097769], ADA-PERP[0], AKRO[3.822862], AMPL[16.94259608], AUDIO[14.930066], BAL[.07615686], BAND-PERP[0], BCH[0.00092841], BNBMOON[.00180418], BNB-PERP[0], BTC-PERP[0], CHZ[29.79412], COMP[0.00030712], CREAM[.03981184], CRO-PERP[0], DOGE[1.925892], DOT-PERP[0], ETH[0], FRONT[7.920664], FTT[.4988198], GALA-PERP[0], HNT[.1971058], HXRO[.979316], KNC[.3594928], LINK[.0981958], LINK-PERP[0], LUA[.3244216], MAPS[.98933], MATH[.1669424], MKR[0], MOB[.996484], OXY[2.97221], PAXG[0.00009437], ROOK[.0026993], RUNE[.7846032], RUNE-PERP[0], SOL[.00991658], SOL-PERP[0], SXP[.4593396], TOMO[.462286], TRU[18.560784], TRX[5.382692], UBXT[.653516], UNI[.0951951], USD[-16.12], USDT[0.00000127], XRP[.940054], XRP-PERP[0], ZIL-PERP[0] | | |
| 00164003 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-20200327[0], USD[24.23], USDT[.001798], XTZ-PERP[0] | | |
| 00164004 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[25.00743034], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-0930[0], OXY-PERP[0], RSR-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00164005 | | BTC[.00007567], BTC-PERP[0], ETH[0.00099251], ETH-PERP[0], ETHW[0.00099251], FTT[.089596], NFT (291385360174787150/The Hill by FTX #44370)[1], SPELL[140800], USD[2.97] | | |
| 00164007 | Contingent | AAVE[.000435], BNB[.00000002], BNB-PERP[0], BTC-MOVE-20191011[0], CAKE-PERP[0], ETH[.00000009], ETH-PERP[0], ETHW[.00113024], FTT[1], HT-PERP[0], LEO-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001766], LUNC-PERP[0], MATIC[0], NFT (414081952571928860/FTX AU - we are here! #13246)[1], NFT (471807266929106108/FTX AU - we are here! #31352)[1], NFT (479024485382714823/FTX EU - we are here! #175351)[1], NFT (520831410532797047/FTX EU - we are here! #175425)[1], NFT (543792232669469653/FTX Crypto Cup 2022 Key #3503)[1], NFT (547296146978737691/FTX AU - we are here! #13231)[1], STETH[0.00009185], TRX[.000011], USD[0.81], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00164009 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200522[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00076713], FIL-PERP[0], FTM[.41347], FTM-PERP[0], FTT[0.06839738], HOLY-PERP[0], ICP-PERP[0], JOE[.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00255169], LUNA2_LOCKED[0.00595395], LUNC[.00822], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-2021062500[0], SUSHI-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.44], USDT[0], YFI-PERP[0] | | |
| 00164012 | | ADA-20200925[0], ALGO-20200925[0], AMPL-PERP[0], BCH-20200925[0], DMG-20200925[0], DOGE-20200925[0], EOS-20200925[0], EOS-PERP[0], KNC-20200925[0], LINK-20200925[0], MATIC-20200626[0], MATIC-20200925[0], SXP-20200925[0], THETA-20200925[0], USD[0.00], XRP-20200925[0], XTZ-20200925[0] | | |
| 00164013 | Contingent | AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], APE-1230[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-20211231[0], BNB-0930[0], BTC[0.00006531], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-WK-20200724[0], CHZ-1230[0], CRV[0.84250000], CRV-PERP[0], DEFI-0930[0], DEFI-20200925[0], DEFI-20210325[0], DEFI-20210326[0], DEFI-20210624[0], DEFI-20210924[0], DMG-20200925[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOTPRESPLIT-20200925[0], EOS-0930[0], ETH[.00000605], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00000605], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[.00000054], FTT-PERP[0], KSM-PERP[0], LINK-1230[0], LINK-20201225[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL-1230[0], SRM[63.13033758], SRM_LOCKED[239.98966242], SUSHI-0325[0], SUSHI-1230[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210624[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], UNI[.065385], UNI-0624[0], UNI-0930[0], UNI-20200925[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNISWAP-20201225[0], USD[68928.64], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], XTZ-20210924[0], XTZ-20211231[0], YFI[.00085], YFI-20201225[0], YFI-20210326[0], YFI-20210924[0] | | |
| 00164015 | | ALGO-PERP[0], BNB-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.08] | | |
| 00164018 | | USD[0.00] | | |
| 00164020 | Contingent, Disputed | BNB-20191227[0], USD[2.25] | | |
| 00164022 | | BTC-MOVE-20190927[0], BTC-MOVE-20190928[0], BTC-MOVE-20191007[0], USD[0.01] | | |
| 00164023 | | BNB-20200626[0], BNB-PERP[0], BTC[0], FLM-20201225[0], FLM-PERP[0], FTT[.04210065], SRM[0], USD[0.02], USDT[119.49632422] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164026 | Contingent | 1INCH[0], 1INCH-0325[0], 1INCH-0624[0], 1INCH-1230[0], 1INCH-20211092[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-1230[0], AAVE[0], AAVE-0624[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ACB-20211231[0], ADA-0624[0], ADA-20210326[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00000002], ALCX-PERP[0], ALGO-0624[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], AMC[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], AMZN[0.00000001], AMZN-0624[0], AMZNPRE[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.00000003], ASD-20210625[0], ASDBULL[0.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0325[0], ATOM-0624[0], ATOM-20200925[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BABA-20211231[0], BADGER[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-1230[0], BAL-20210625[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-0624[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-0624[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-20210625[0], BRZ-PERP[0], BSV-0624[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000006], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200827[0], BTC-20200629[0], BTC-20200925[0], BTC-20211231[0], BTC-20211231[0], BTC-MOVE-0112[0], BTC-MOVE-0412[0], BTC-MOVE-0430[0], BTC-MOVE-2020052[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200508[0], BTC-MOVE-20200617[0], BTC-MOVE-2020061[0], BTC-MOVE-20200617[0], BTC-MOVE-2020051[0], BTC-MOVE-2020061[0], BTC-MOVE-20200618[0], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-20201127[0], BTC-MOVE-20201219[0], BTC-MOVE-20201231[0], BTC-MOVE-20200125[0], BTC-MOVE-20200325[0], BTC-MOVE-20210103[0], BTC-MOVE-20210325[0], BTC-MOVE-20210104[0], BTC-MOVE-20210415[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210815[0], BTC-MOVE-20200718[0], BTC-MOVE-20210104[0], BTC-MOVE-20210108[0], BTC-MOVE-20210129[0], BTC-MOVE-20210126[0], BTC-MOVE-20210204[0], BTC-MOVE-20211127[0], BTC-MOVE-20210129[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211209[0], BTC-MOVE-2021042[0], BTC-MOVE-2021023[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL[0.00000002], CEL-0325[0], CEL-0624[0], CEL-20210625[0], CEL-20210924[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.00000002], COMP[0], COMP-0325[0], COMP-0624[0], COMP-1230[0], COMP-20210225[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0.00000001], CUSDT-PERP[0], CVX-PERP[0], DAI[0.00000001], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-0930[0], DEFI-1230[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-0624[0], DOGE-1230[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRE-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-20210924[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0930[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], EURT[230], EXCH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-20201225[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[25.15398321], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GDLC-20210625[0], GLMR-PERP[0], GME-0624[0], GMEPRE[0], GMT[0], GMT-PERP[51], GRT[0.00000001], GRT-0325[0], GRT-0624[0], GRT-1230[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0.00000001], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO[0.00000001], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0624[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-0325[0], LTC-0624[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00665580], LUNA2_LOCKED[0.01553021], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-1230[0], MID-20200925[0], MID-20200925[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.00000001], MOB-PERP[0], MSOL[0], MSTR-20210924[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], NVDA-20210326[0], OKB[0.00000001], OKB-0624[0], OKB-20210625[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-0325[0], OMG-0624[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00000003], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20210924[0], POLIS-PERP[0], PRIV-0624[0], PRIV-20210326[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-0624[0], REEF-20210924[0], REEF-20211231[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-1230[0], SHIT-20200925[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.0001301], SRM_LOCKED[0.02255018], SRM-PERP[.41], SRN-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STSOL[0], STX-PERP[0], SUSHI[0], SUSHI-0624[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20211231[0], SXPBULL[0], SXP-PERP[0], THETA-0325[0], THETA-20200620[0], THETA-20210924[0], THETA-20211231[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TLRY-20211231[0], TOMO[0], TOMO-PERP[0], TONCOIN[8.2], TONCOIN-PERP[0], TRU-PERP[0], TRX[63], TRX-0624[0], TRX-1230[0], TRXBULL[0], TRX-PERP[0], TRYB[0.00000001], TRYB-PERP[0], TSLA-20210924[0], TULIP-PERP[0], UNI[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-20210924[0], UNISWAP-PERP[0], UNISWAP-PERP[0], USD[398.86], USDT[1650.35308981], USDT-0624[0], USDT-0930[0], USDT-20210326[0], USDT-20210924[0], USDT-PERP[0], USTC[0.47682356], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-0624[0], WAVES-1230[0], WAVES-20211231[0], WAVES-PERP[0], WBTC[0], XAUT[0.00000001], XAUT-20211231[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20211231[0], XRPBULL[0], XRP-PERP[0], XTZ-0624[0], XTZ-20200825[0], XTZ-20211231[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0.00070001], YFI-0325[0], YFI-20210924[0], YFI-20211231[0], YFII[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00164027 | Contingent | ADA-PERP[0], AR-PERP[0], AUD[0.00], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20211225[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GOOGLPRE[0], GRT-PERP[0], HOLY-PERP[0], LDO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NVDA[0], NVDA_PRE[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.0001301], SRM_LOCKED[46.95524719], TRUMP[0], TRUMPFEB[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00164029 | | NFT (44562018305240282577FTX AU - we are here! #17598)[1], NFT (44743544408245207575FTX AU - we are here! #36157)[1] | | |
| 00164031 | | ETH-PERP[0], ICP-PERP[0], USD[0.08], USDT[0] | | |
| 00164032 | | BTC-20191227[0], BTC-PERP[0], ETH-PERP[0], FTT[0.08333333], USD[1.98] | | |
| 00164034 | Contingent | BTC-MOVE-20191220[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20200101[0], BTC-MOVE-20200118[0], BTC-MOVE-20200121[0], BTC-MOVE-20200202[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200213[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200301[0], BTC-MOVE-20200303[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200331[0], BTC-MOVE-20200402[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], SRM[0.00098037], SRM_LOCKED[0.00374544], SUSHIBULL[0.05517799], USD[5.06] | | |
| 00164035 | | BTC[.0007], BTC-PERP[-0.0068], DOGE[5], USD[450.90] | | |
| 00164037 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00963059], BNB-PERP[0], BTC[0], BTC-MOVE-0228[0], BTC-MOVE-0308[0], BTC-MOVE-0430[0], BTC-MOVE-0619[0], BTC-MOVE-0624[0], BTC-MOVE-0806[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210723[0], BTC-MOVE-20210730[0], BTC-MOVE-20210807[0], BTC-MOVE-20210828[0], BTC-MOVE-20210911[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-WK-10280[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], CEL-PERP[0], CHZ[4.77455895], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.1344634], DEFI-PERP[0], DOGE-PERP[0], DOT[0.06125102], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], EUR[861.52], FLOW-PERP[0], FTM-PERP[0], FTT[0.03916092], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0.0000001], LOOKS-PERP[0], LUNA2[0.2223697], LUNA2_LOCKED[3.1884227], LUNC[48425.76099745], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[3367916], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.37324478], SRM_LOCKED[2.46887039], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00028[0], UNISWAP-PERP[0], USD[4072.49], USDT[0.09604423], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00164039 | Contingent | LUNA2[0.00389885], LUNA2_LOCKED[0.00909733], LUNC[848.984128], USD[238.34] | | |
| 00164040 | | BTC-PERP[0], FTT[25], FTT-PERP[0], USD[20.44] | | |
| 00164041 | | BCH-20200327[0], BTC-20200327[0], ETH[.0000001], ETHW[.0000001], USD[0.00], USDT[0.00000589] | | |
| 00164042 | Contingent, Disputed | BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[-0.00001666], BTC-PERP[0], ETH-20200327[0], FTT[0], LOOKS[.00000001], LTC[0], LTC-20200327[0], LTC-PERP[0], PRIV-PERP[0], SHIT-PERP[0], USD[0.76], USDT[0] | | |
| 00164045 | | ETC-PERP[0], ETHBEAR[233.7], ETHBULL[0.00000201], ETH-PERP[0], FXS-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], TRX[.000006], USD[0.00], USDT[0.00007894], YFI-PERP[0] | | |
| 00164047 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[3.41], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164049 | Contingent | ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BILI-0325[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[2.36733881], BTC-MOVE-20200223[0], BTC-MOVE-20200328[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00016002], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[4533.25288111], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR[10.98656374], MKR[0.00000001], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.0449784], SRM_LOCKED[.32479837], SRM-PERP[0], TRX[.9625163], UNI-PERP[0], USDI-23277.31], USDT[0.00000002], WSB-20210326[0] | | |
| 00164050 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20191227[0], BTC-MOVE-20191221[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-20191227[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0.00000001], GRT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SRM[.4632369], SRM_LOCKED[2.3751801], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[993.06], USDT-20191227[0], USDT-PERP[0], XRP[0.00000002], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00164052 | | FIL-PERP[0], USD[0.07] | | |
| 00164053 | | BTC[0], USD[0.00] | | |
| 00164055 | | ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE[5.05503431], DOT-PERP[0], ENJ-PERP[0], EOSBEAR[.0097441], ETH-PERP[0], FIDA-PERP[0], FTT[0.08506378], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000779], TRXBEAR[.0015944], USD[0.26], USDT[0.19761294], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.78], XRPBEAR[0.00037157], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164061 | | BTC-MOVE-20191026[0], BTC-MOVE-20191108[0], BTC-MOVE-20191112[0], BTC-MOVE-20191114[0], BTC-MOVE-20191127[0], BTC-MOVE-20200111[0], BTC-PERP[0], LTC-PERP[0], USD[0.00], OKB-PERP[0] | | |
| 00164065 | | ALGO-PERP[0], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-20200327[0], EOS-PERP[0], ETH-PERP[0], FTT[0.08333333], LINK-PERP[0], LTC-PERP[0], PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.08], USDT[.00005204], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164067 | | BTC[0], MOON[22.79091981] | | |
| 00164069 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0.00008692], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOSBULL[.926152], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000008], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], MID-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[148.34], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00164071 | | AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], USD[-0.14], USDT[0], WBTC[.00001051] | | |
| 00164073 | Contingent | 1INCH[2.37288255], 1INCH-PERP[96067], AAVE[0.00267402], AAVE-PERP[-810.68], ADA-PERP[-3], AKRO[1324681.08628], ALGO-PERP[-88525], ALICE[9.8], ALICE-PERP[0], ALPHA[0.01982751], ALPHA-PERP[0], AMPL[0.05158449], AMPL-PERP[0], APE-PERP[-8.10000000], ATOM[-4452.90492292], ATOM-PERP[0.67999999], AVAX-PERP[937692.59999999], AXS-PERP[-3.80000000], BADGER[0.33908712], BADGER-PERP[0.06999999], BAL[1.733585], BAL-PERP[0.06000000], BAND[18833675], BAND-PERP[59351.9], BAT[3.15728], BAT-PERP[374], BCH[0.00018826], BCHA[.00099781], BCH-PERP[-507.64399999], BNB[0.00676202], BNB-PERP[0.06400556], BOBA[.07598687], BSV-PERP[0.13999999], BTC[-0.00067556], BTC-PERP[-0.00059999], BTTPRE-PERP[0], C98[1], C98-PERP[32248], CAKE-PERP[0], CHR[34], CHR-PERP[8501], CHZ[5.089925], CHZ-PERP[0], COMP-PERP[893.01410000], CRO[10], CRO-PERP[22800], CRV[.6826975], CRV-PERP[0], CVC[3], CVC-PERP[-32], DASH-PERP[-0.14999999], DENT[6600], DENT-PERP[0], DODO[3.5], DODO-PERP[53028.89999999], DOGE[.087885], DOGE-PERP[0], DOT[3], DOT-PERP[24.50000000], DOTPRESPLIT-2020PERP[0], DYDX[.5], DYDX-PERP[0], EGLD-PERP[-941.65000000], ENJ[.51763], ENJ-PERP[-103713], EOS-PERP[14806.99999999], ETC-PERP[0], ETH[-0.00121281], ETH-PERP[-0.00100000], ETHW[-62.43443750], FIL-PERP[-4.29999999], FLM-PERP[-144.59999999], FLOW-PERP[0.20613.05], FTM[3.18385], FTM-PERP[0], FTT[25.088404], FTT-PERP[0], GALA[20], GALA-PERP[780530], GMT-PERP[0], GRT[26.3684625], GRT-PERP[.870630], HBAR-PERP[0], HNT[315.62619075], HNT-PERP[-0.5], HT[.0349661], HT-PERP[-0.64000000], ICP-PERP[0], IMX[.8], IMX-PERP[0], IOST-PERP[276620], IOTA-PERP[85022], JST[55.735115], KAVA-PERP[8084.4], KNC[1.18865226], KNC-PERP[-3655.29999999], KSHIB-PERP[0], KSM-PERP[-0.11999999], KSOS-PERP[-1378500], LEND-PERP[0], LINA[1300], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[6.934255], LRC-PERP[24032], LTC[0.04389307], LTC-PERP[0], LUNA2[0.01552649], LUNA2_LOCKED[0.03622847], LUNC[1.19], LUNC-PERP[0], MANA[1], MANA-PERP[0], MATIC[.913625], MATIC-PERP[0], MKR[0.00000182], MKR-PERP[0], NEAR-PERP[5851.20000000], NEO-PERP[1.29999999], OKB[0.07100712], OKB-PERP[1046.24999999], OMG[1.0759868?], OMG-PERP[-4145], ONE-PERP[269230], ONT-PERP[0], PEOPLE[50], PEOPLE-PERP[0], PERP[0], PERP-PERP[11454.39999999], QTUM-PERP[-0.10000000], REEF[103.7891], REEF-PERP[94450], REN[2456.4703], REN-PERP[1], RSR[2.16315], RSR-PERP[0], RUNE[3.390413], RUNE-PERP[19064.9], SAND[.04745], SAND-PERP[-9], SC-PERP[0], SHIB[100000], SHIB-PERP[316900000], SNX[.387253S], SNX-PERP[0], SOL[.0533705], SOL-PERP[-0.61000000], SOS[22400000], SUN-PERP[28035500000], SRM[2.60517849], SRM_LOCKED[12.79567901], SRN-PERP[0], STMX[110], STMX-PERP[-164030], STOR[.4], STORJ-PERP[7326.19999999], SUN[67.7866625], SUN_OLD[0], SUSHI[2829.41291375], SUSHI-PERP[-0.5], SXP[10.69871662], SXP-PERP[17.30000000], THETA-PERP[-32835.59999999], TOMO[0.91312287], TOMO-PERP[-3732.70000000], TONCOIN[4], TONCOIN-PERP[3063.6], TRX[.61604725], TRX-PERP[-.926700], UNI[-0.01198505], UNI-PERP[-3.09999999], USD[388550.07], USDT[163963.62046926], VET-PERP[-11], WAVES[379.20783062], WAVES-PERP[23846.5], XEM-PERP[-199369], XLM-PERP[148203], XMR-PERP[0], XRP[8.9799225], XRP-PERP[0], XTZ-PERP[0], YFII[0.00070874], YFI[0.00009941], YFI-PERP[0], YGG[4], ZEC-PERP[0], ZIL-PERP[140000], ZRX[4.30560], ZRX-PERP[0] | | |
| 00164075 | | ALGOMOON[9.87861271], BTC[0], USD[0.00] | | |
| 00164077 | | AAVE[40.74], APE[2.1798099], APE-PERP[0], AVAX[10.00590057], AVAX-PERP[0], BTC[.00007177], BTC-PERP[0], COMP[27.4808], DOT[2.65542366], DOT-PERP[0], ETH[0], ETHBULL[0.00902250], ETH-PERP[0], ETHW[0.15800000], FTT[65.98157], GALA-PERP[0], GMT-PERP[0], HT[.6], HT-PERP[0], LUNC-PERP[0], MATIC[363.00253613], MATIC-PERP[0], SAND[.585325], SOL[0], SOL-PERP[0], TONCOIN[3.00000500], USD[36546.93], USDT[0.00996128] | | |
| 00164078 | | FTT-PERP[0], KSM-PERP[0], TRX[.000001], USD[-0.17], USDT[29.81] | | |
| 00164080 | Contingent | ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200610[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BVOL[0], DOGEBEAR[624724981.51388418], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08333333], HBAR-PERP[0], KSM-PERP[0], MTA[.00000001], MTA-PERP[0], RAY-PERP[0], SHIT-PERP[0], SRM[.67558749], SRM_LOCKED[.02607353], TOMO-PERP[0], TRX-PERP[0], USD[100.07], WAVES-PERP[0], XRP-PERP[0] | | |
| 00164081 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.31], USDT[0.00003090] | | |
| 00164083 | | USD[0.00] | | |
| 00164087 | | ADA-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.93], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164091 | | LINK-20200626[0], USD[0.00] | | |
| 00164092 | | AKRO[1], AUD[0.00], BAO[2], BTC[0], DENT[1], KIN[2], SXP[1], TRX[.000015], USD[0.01], USDT[0.00135339], XRP[.00572173] | Yes | |
| 00164093 | | BTC-PERP[0], USD[0.06] | | |
| 00164094 | | USD[28.30] | | |
| 00164096 | | BTC-PERP[0], USD[6.80] | | |
| 00164098 | | BTC-PERP[0], ETH[.00000003], USD[83.46] | | |
| 00164099 | | ALTMOON[.01], ETHMOON[11], MOON[.05148247], USD[0.00], XRPBULL[.0000704], XRPMOON[.003] | | |
| 00164101 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOMOON[10886244339], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164103 | | USD[0.00] | | |
| 00164105 | | BTC[.00006996], ETH-PERP[0], USD[0.45] | | |
| 00164106 | | USD[0.01], XRP-PERP[0] | | |
| 00164107 | Contingent | AUDIO[9.9962515], BIT[501], BTC[.0000235], FIDA[6.4553965], FTT[560.7969514], KIN[10994.645], MAPS[99.94645], MER[1.998929], OXY[222], RAY[1.9116425], SOL[773.52524516], SRM[43.25230513], SRM_LOCKED[239.77218681], USD[502.17], USDT[0] | | |
| 00164108 | | ALGOBULL[7886], BCHA[.0000597], BCH-PERP[0], BNB[0.00000002], BNBBULL[0], BTC[0], BTC-PERP[0], DOGEBULL[12], DOGE-PERP[0], ETHBULL[.0], FTT[0], TRX[.001427], TRXBULL[4.726], TRX-PERP[0], USD[0.10], USDT[0.00000001], XRP-PERP[0] | | |
| 00164109 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0022516], FTT-PERP[0], HT-PERP[0], NFT [388252680495507425/The Hill by FTX #24030][1], NFT [493546096416832309/FTX EU - we are here! #100967][1], NFT [550085856450926009/FTX EU - we are here! #101546][1], NFT [568596600843261953/FTX EU - we are here! #101247][1], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164111 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.01290000], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200702[0], BTC-MOVE-20200704[0], BTC-MOVE-20200712[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20201220[0], BTC-MOVE-20210220[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], COIN[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04400000], ETH-1230[.46], ETH-20210625[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA[0085344], FIDA_LOCKED[0.01040897], FLOW-PERP[0], FTM-PERP[0], FTT[0.07869860], FTT-PERP[0], GRT-PERP[0], HEDGE[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY[0.00000001], RAY-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.38000000], SOL-PERP[0], SPELL-PERP[0], SRM[0.08763934], SRM_LOCKED[.68220444], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETABEAR[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-571.79], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00164113 | | DOGE[.12392834], USD[4.14] | | |
| 00164114 | | USD[0.01] | | |
| 00164117 | | ALTBULL[0], BAO-PERP[0], BEAR[64977.4], BTC[0.00009886], BULL[0.00004814], BULLSHIT[.0755972], DOGE-PERP[0], ETHBEAR[85789200], ETHBULL[0.00073718], FTT[0.06944324], LINKBULL[48.078], LINK-PERP[0], MATICBULL[69.95592], MATIC-PERP[0], MIDBULL[.0540582], RAY-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.0000003], XRPBEAR[95953400], XRPBULL[401.74] | | |
| 00164118 | | AMPL[0.04426230], AMPL-PERP[0], BTC[0], USD[0.05], USDT[0] | | |
| 00164119 | Contingent | AAVE-PERP[0], ADA-20200925[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGOBULL[1766336.124], ALGOMOON[950000000], ALGO-PERP[0], ALTMOON[4.5], AMPL-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210625[0], ATOMBULL[24.33146237], ATOM-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAO-PERP[0], BCH-20200925[0], BCH-20210326[0], BCH-20210625[0], BCHMOON[8500000], BCH-PERP[0], BTC[0], BTC-MOVE-20191009[0], BTC-MOVE-20191019[0], BTC-MOVE-2020112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200130[0], BTC-MOVE-20200203[0], BTC-PERP[0], BTMX-20200925[0], COMP-20210625[0], COMPBULL[0.31451900], DEFI-20200925[0], DEFI-PERP[0], DOGE-20200327[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210625[0], DOT-PERP[0], EOS-20200925[0], EOS-20210326[0], EOSBULL[603.444371], EOSMOON[75430.4], EOS-PERP[0], ETCMOON[30], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-20210924[0], ETHMOON[113459], ETH-PERP[0], EXCH-20200925[0], EXCHMOON[1], FIL-PERP[0], FLM-PERP[0], FTT[0], KNC-PERP[0], LINK-20200925[0], LINK-20210328[0], LINK-20210625[0], LINKBULL[0.60722874], LINK-PERP[0], LTC-20200327[0], LTC-20210326[0], LTC-20210625[0], LTCBULL[31.3902103], LTCMOON[70.08], LTC-PERP[0], MIDMOON[1], MKR-PERP[0], MOON[3], MOONSHIT[.5], MTA-PERP[0], OKB-20210625[0], OMG-20210326[0], PRIV-PERP[0], RSR-PERP[0], RUNE-20200925[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[25.61773896], SRM_LOCKED[97.38226104], SRM-PERP[0], SUSHI-20210326[0], SXP-20200925[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200925[0], TRXMOON[49930], TRX-PERP[0], USD[12.21], XLMBULL[0.70065950], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRPMOON[467], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZECBULL[0.14391702] | | |
| 00164129 | | BNB-PERP[0], BULL-PERP[0], DOOM[.00004], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MOON[1.427], SHIT-PERP[0], USD[0.83], XRP-PERP[0] | | |
| 00164133 | | ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], ENS-PERP[0], EOS-20191227[0], EOS-PERP[0], ETH[0.00000001], ETH-20191227[0], ETH-20200626[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], KAVA-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[3.62], USDT[0.0000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00164138 | | AAVE-PERP[0], ASD-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-PERP[0], BTMX-20210326[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], ETC-PERP[0], ETH[0], ETH-20191227[0], ETH-PERP[0], FTHW[.0052], FLM-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], UNI-PERP[0], USD[-1.81], USDT[1.34281800], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00164139 | Contingent | AAVE-20210326[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX[.000005], BCH[10], BOBA-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210326[0], BTC-MOVE-WK-20201108[0], BTC-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[40.0002432], ETH-1230[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[150.00150000], FTT-PERP[0], LINK-PERP[0], LOOKS[0], LTC[29.01], LUNA2[0.00644895], LUNA2_LOCKED[0.01504756], LUNC-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[21.6794341], SRM_LOCKED[104.10174394], STETH[0.00007477], TRX[1123], UNI-PERP[0], USD[32898.80], WAVES-0624[0], XRP[2456], XTZ-PERP[0] | | |
| 00164141 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210326[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00164143 | | SUSHI-PERP[0], USD[-1.84], USDT[2.06440718] | | |
| 00164144 | Contingent | ALGO-PERP[0], BTC[0.27759191], BTC-PERP[1.5], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.85], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[.00228114], SRM_LOCKED[.01157444], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-24042.64], USDT[0] | | |
| 00164145 | | ADA-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[20], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[161.06], USDT[0], VET-PERP[0] | | |
| 00164146 | Contingent, Disputed | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210326[0], AAVE-PERP[0], ABNB-20210326[0], ADA-0624[0], ADA-0930[0], ADA-20210326[0], ADABEAR[35071095.125], ADABULL[55.100029], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[1166592893.67375], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALTBEAR[22.9], ALTBULL[0.85000000], ALT-PERP[0], AMD-20210326[0], AMPL[0.12490067], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[8.000029], ATOM-20210924[0], ATOMBULL[74.60942208], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.000025], BADGER-PERP[0], BALBULL[407353.072389], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BB[0], BCHBULL[46035.29206647], BCH-PERP[0], BEAR[5.09], BEARSHIT[9600], BIDEN[0], BNB-20201225[0], BNB-20210326[0], BNBBEAR[80258806.1], BNBBULL[1.000015], BNB-PERP[9999999], BNT-PERP[0], BSVBEAR[252001.26], BTC[20.74502059], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-2010108[0], BTC-MOVE-2010110[0], BTC-MOVE-2010117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210126[0], BTC-MOVE-20210128[0], BTC-MOVE-20210131[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20220204[0], BTC-MOVE-WK-20211105[0], BTC-PERP[0.00969999], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BULLSHIT[0], CAKE-PERP[0], CBSE[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[2745347.52753156], COMP-PERP[0], COPE[.004935], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210326[0], DEFIBEAR[60], DEFIBULL[9.21049810], DEFI-PERP[0], DEMSENATE[0], DENT-PERP[0], DMG-20201225[0], DMGBULL[9168.32694772], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR[1041536599.12500000], DOGEBEAR2020[0], DOGEBULL[15.20007600], DOGE-PERP[20900], DOT-20200925[0], DOT-20210329[0], DOT-20211231[0], DOT-PERP[0], DRGNBULL[2.27001135], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBEAR[0], EOS-PERP[0], ETC-20200925[0], ETCBEAR[30386412.7583375], ETCBULL[65.29754679], ETC-PERP[0], ETH[10.14971005], ETH-0325[0], ETH-0330[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[5500469.9], ETHBULL[0], ETHE[.000025], ETH-PERP[2.99999999], ETHW[0], EXCH-PERP[0], FIDA[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03535342], FTT-PERP[0], FXS-PERP[0], GBTC[0.00037460], GBTC-20210710[0], GLMR-PERP[0], GME[.00000001], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTBEAR[80.0019], HTBULL[55.1], HT-PERP[0], HXRO[.000505], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNCBULL[2440.32767863], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEND-PERP[0], LEO[0.00013000], LEOBULL[0.00000873], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20200925[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20211231[0], LTCBEAR[0], LTCBULL[5780.02679100], LTC-PERP[0], LUNA2[1.03432456], LUNA2_LOCKED[2.41342398], LUNC[225226.35140675], LUNC-PERP[0], MATICBEAR[24600000], MATICBULL[498.22968840], MATIC-PERP[0], MATICHEDGE[0], MID-20210326[0], MID-PERP[0], MIDBULL[28.40014200], MID-PERP[0], MINA-PERP[0], MKRBEAR[322000], MKRBULL[150.50319], MKR-PERP[0], MNGO-PERP[0], MSOL[.000005], MTA[0.08735374], MTA-20201225[0], MTA-20210326[0], NEAR-PERP[0], NFC-SB-2021[0], NIO-20210326[0], NIO-20210625[0], NOK[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIVBULL[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RNDR[1.1], ROOK[0.00000001], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[100.001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[-700.50000000], SOS[2801409], SPELL-PERP[0], SPY-20211231[0], SRM[.16972197], SRM_LOCKED[.73207857], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHIBULL[2502507086.81874], SUSHI-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMOBEAR[201.000000], TOMOBULL[12998.684604], TOMO-PERP[0], TRUMP[0], TRUMPOFEB[0], TRUMPFEB[0], TRXBULL[0], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[23111.38], USDT[-8257.65539386], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLMBEAR[0], XLMBULL[1290.19926884], XLM-PERP[0], XMR-PERP[0], XRPBEAR[0], XRPBULL[9574.47425034], XRP-PERP[0], XTZ-20210326[0], XTZBULL[481566.43890092], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZECBEAR[0], ZECBULL[136036.38637246], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164149 | | CEL[.090866], DEFI-PERP[0], ETH-PERP[0], FTT[0.12606464], USD[0.01], USDT[0] | | |
| 00164151 | | BOBA[458.36532], OMG[950.2], USD[3329.36] | | |
| 00164152 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00009056], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00164154 | | ETH-PERP[0], USD[0.01] | | |
| 00164156 | | BULL[0.00070579], ETHBULL[.0004943], USD[1.40] | | |
| 00164159 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00164162 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], TRYB-PERP[0], USD[2.14], USDT[4.06286704] | | USD[2.02], USDT[3.946397] |
| 00164163 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS[3300], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[81.07660831], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB-PERP[0], RUNE[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[158.95], USDT[0.00000001], XRP-PERP[0] | | |
| 00164164 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200902[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.89], USDT[11.42951423], XRP-PERP[0], YFI-PERP[0] | | |
| 00164167 | | BSVBULL[.924839], BSV-PERP[0], BULL[0.00000065], ETHBULL[0.00000855], LTC-PERP[0], OKBBULL[.00006675], SUSHIBEAR[0.00084505], USD[-0.02], USDT[0.03438063], XRPBULL[.0895595], XTZBULL[0.00006524] | | |
| 00164170 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTMX-20200626[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.89], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00164174 | | BNT-PERP[0], FTT[0], SUSHI-PERP[0], USD[7.18], USDT[0] | | |
| 00164176 | Contingent | BNB-PERP[0], BRZ[0.10140109], BRZ-PERP[0], BTC-MOVE-WK-20200508[0], CAKE-PERP[0], ETH[12.71021101], ETH-PERP[0], FTT[0], GME-21032026[0], LOOKS[42865.1632], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006072], NOK-20210326[0], OXY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SYN[13560.1608], USD[15090.63], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00164178 | | FTM[.00000001], FTT[0.00449435], USD[0.70], USDT[0.00000001] | | |
| 00164179 | | ALGODOOM[.9], ALGOMOON[6193900], ETHMOON[2649], MOON[.53], TRXMOON[101.9], USD[0.00], USDT[0.00000002], XRPMOON[8.647] | | |
| 00164182 | | ALT-PERP[0], ATLAS[11.931494], ATLAS-PERP[0], BADGER-PERP[0], BNB[0.00029708], BNB-PERP[0], BRZ[.12210981], BTC[0.00079000], BTC-MOVE-20201121[0], BTC-MOVE-20201125[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201203[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201226[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY[2377.18952], HOLY-PERP[0], LTCMOON[4706.73], MATIC-PERP[0], SHIT-PERP[0], SOL[.00373973], SOL-PERP[0], SRM[2605.63184], SRM-PERP[0], TRX-PERP[0], USD[67.94], USDT[0.00999335], XLM-PERP[0] | | |
| 00164183 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0008187], BTC-MOVE-20191031[0], BTC-MOVE-20191103[0], BTC-MOVE-20191109[0], BTC-PERP[0], BULL[0.21702242], CRO-PERP[0], DFL[329.93568], DOGEBULL[83.22520999], DOGE-PERP[0], ETC-PERP[0], ETHBULL[2.37496656], ETH-PERP[0], FIL-PERP[0], FTT[0.02561250], GRTBULL[6.9556086], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINKBULL[.1109778], LINK-PERP[0], LTC[.00632362], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (530335377671323774/stamp#11), POLIS[5.39892], PORT[5.39892], QTUM-PERP[0], RAMP[71.9856], ROOK-PERP[0], SHIB-PERP[0], SLND[2.89942], SLP-PERP[0], SNX-PERP[0], SOL[.009472], SOL-PERP[0], SRM[7.03857142], SRM_LOCKED[.02693942], STARS[.9988], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[4], UNI-PERP[0], USD[1008.71], USDT[0], VET-PERP[0], XRP[.9954], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00164184 | | ALGO-20200327[0], ALGO-PERP[0], BTMX-20200327[0], LEO-20200327[0], MATIC-20200327[0], USD[0.19], USDT[.09453769] | | |
| 00164185 | | MOON[1.056], USD[0.03] | | |
| 00164187 | | ALGO-PERP[0], AVAX-20211231[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20190927[0], BTC-PERP[0], DEFI-20210625[0], DOGE-20210924[0], ETH[0], ETH-20211231[0], EUR[0.00], FTT[150.28554118], LTC-20210326[0], LTC-20210924[0], LUNC-PERP[0], SOL-20210924[0], SOL-20211231[0], UNI-PERP[0], USD[-0.19], XAUT[0], XTZ-20210924[0] | | |
| 00164188 | | BTC[0.00002345], MOON[.69244767], SHIT-PERP[0], USD[0.00] | | |
| 00164191 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00164192 | | ALGO-PERP[0], ALT-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.05549021], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[153.49402551], FTT-PERP[0], HT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], ROOK[0], ROOK-PERP[0], TRX-PERP[0], USD[0], USD[-483.82], USDT[0.86437400], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00164194 | Contingent | ADA-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[3.05440188], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200624[0], BTC-MOVE-20201101[0], BTC-MOVE-20201104[0], BTC-MOVE-20201106[0], BTC-MOVE-20201113[0], BTC-MOVE-20201204[0], BTC-MOVE-20200326[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BVOL[0], CAKE-PERP[0], COMP-20200925[0], COMP-PERP[0], DASH-PERP[0], DMG-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], EUR[0.95], FTT[0.02901730], GME-20210326[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.00042658], LUNA2_LOCKED[0.00099536], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MID-PERP[0], MNA-PERP[0], MKR-20200925[0], MKR-PERP[0], NFT (375499186115548584/DARTH MAUL HOODIE #9 (Redeemed))[1], OMG[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], SNX[0], SOL-PERP[0], TRX[491], TWTR-0624[0], USD[1601.34], USDT[0], USD-0325[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00164195 | | USD[2416.58] | | |
| 00164196 | Contingent | USD[0.00], 1INCH-20210326[0], AAVE-20210625[0], ADA-20210326[0], ADA-20210625[0], ADABULL[0], ALGO-20201225[0], ALGO-20211231[0], ALGO-20211233[0], ALT-20211231[0], ALT-PERP[0], ATOM-20210326[0], ATOM-20210625[0], AVAX-20210924[0], BAND-PERP[0], BCH-20210326[0], BCH-20210924[0], BNB-20210625[0], BTC[-0.00008152], BTC-20210924[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200218[0], BTC-MOVE-20200220[0], BTC-MOVE-20200325[0], BTC-MOVE-20200404[0], BTC-MOVE-20200411[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], EOS-20210326[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20210625[0], LINKBEAR[0], LINKBULL[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTCMOON[200000], MATIC-PERP[0], MKR-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], SRM[44.29428784], SRM_LOCKED[223.1616661], SUSHI-20201225[0], SUSHI-20210924[0], THETA-PERP[0], UNI-20201225[0], UNI-20210326[0], USD[3.77], USDT-20210326[0], USDT-20211231[0], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRPDOOM[201.9], XTZ-20210326[0], YFI-20201225[0], YFI-20210326[0], YFI-20210324[0], YFI-PERP[0] | | |
| 00164197 | | BSV-PERP[0], BTC-MOVE-20191109[0], BTC-PERP[0], TOMO-PERP[0], USD[0.43] | | |
| 00164198 | | 0 | | |
| 00164199 | | AAVE-20210625[0], ADA-20191227[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20191227[0], ALT-PERP[0], ATOM-20200327[0], AVAX-20210924[0], AXS-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BIDEN[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20191108[0], BTC-PERP[0], BULL[0], COPE[0], DOGE[0], DOGE-20200327[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-20200327[0], DRGN-PERP[0], EOS-20200327[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-20191227[0], ETH-20200327[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-20191227[0], HT-PERP[0], LINK-20200327[0], LINK-20210625[0], LINK-PERP[0], LOGAN[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTCMOON[200000], MATIC-PERP[0], MATIC-20210327[0], MATIC-06524[0], MAV-PERP[0], SHIB-PERP[0], SUSHI-20210326[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRUMPFBWIN[6227.4012], TRX-20191227[0], TRX-20200327[0], TRX-PERP[0], USD[0.53], USDT[0.00180642], XRP-20191227[0], XRP-20200327[0], XRP-20210326[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164200 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000373], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMOBULL[.006324], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00164201 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000002], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], CAD[0.07], CAKE-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHMOON[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOON[.00930726], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00777433], SRM_LOCKED[2.4510233], SRM4-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[25], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.11], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00164203 | Contingent | BTC-20210326[0], BTC-PERP[0], ETH[.0009758], FTT[0.06874581], LINK-PERP[0], LUNA2[0.19981492], LUNA2_LOCKED[0.46623481], MATIC[1], TRX[88.9822], USD[1.31] | | |
| 00164209 | | AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200313[0], BTC-MOVE-20200410[0], BTC-MOVE-20200227[0], BTC-MOVE-20200608[0], BTC-MOVE-0200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200226[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164211 | | FLM-PERP[0], OKB-PERP[0], SUSHI-PERP[0], USD[464.90], USDT[12.23] | | |
| 00164215 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.08333333], USD[0.76] | | |
| 00164216 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], AR-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTMR-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-20200327[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20200327[0], DRGN-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], FIL-PERP[0], KIN-PERP[0], LEO-20191227[0], LEO-20200327[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], REN-PERP[0], RSR-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRX-20191227[0], TRX-PERP[0], UNI-PERP[0], USD[25.07], USDT-PERP[0], VET-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00164217 | | EXCH-PERP[0], LINK-PERP[0], SHIT-PERP[0], USD[8.93] | | |
| 00164218 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], PAXG-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00164221 | | ADAMOON[.209], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGEMOON[12.68657927], DOT-PERP[0], EOSMOON[82000], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTCMOON[15100], LTC-PERP[0], OKB-PERP[0], OMG-PERP[0], TRUMP[0], TRXMOON[304933.52326685], USD[0.00], USDT[0] | | |
| 00164222 | Contingent | AUD[0.00], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULLSHIT[0], COMP[0.00000001], CRV[0], DAI[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], HALF[0], MATIC[.00000001], PAXG[0.00000001], SOL[0], SRM[.14497369], SRM_LOCKED[.54711519], SUSHI[0], TRX[.000007], USD[0.00], USDT[0.00000001], WBTC[0.00000001] | | |
| 00164224 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BITBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CGC-20210326[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000085], ETHBULL[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.06931757], FTT-PERP[0], FXS-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], ICN-PERP[0], ICP-PERP[0], LDO-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[.221306], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00983895], SOL-PERP[0], SRM[.08484807], SRM_LOCKED[.39841895], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000028], TSLA-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00164225 | | ALGOMOON[1000000], BTC[0.00000614], ETH[.0043931], ETHW[.0043931], MOON[4.056], MTA-PERP[0], USD[111.62] | | |
| 00164226 | | ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ATOM-20210924[0], ATOM-PERP[0], BCH-20200327[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], EOS-20191227[0], EOS-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210826[0], FTT-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], MANA-PERP[0], OKB-20191227[0], OKB-20210625[0], OXY[.837865], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000778], TRX-20191227[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[0.75], USDT[0] | | |
| 00164227 | | FTT[61.2308138] | | |
| 00164228 | | BCH-PERP[0], BTC[.0003], BTC-20191227[0], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[1.44], USDT[.00910259] | | |
| 00164229 | Contingent | AXS[0.00055594], AXS-PERP[0], BAND[.03795506], BAND-PERP[0], CEL-PERP[0], GST-PERP[0], LUNA2[0.00267731], LUNA2_LOCKED[0.06624705], USD[-131.85], USDT[150.33552047], USTC[0.37898621], USTC-PERP[0], WAVES-PERP[35] | | |
| 00164230 | | ETH-PERP[0], TRX[.000004], USD[0.00], USDT[25.11652683] | | |
| 00164232 | | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20190928[0], BTC-MOVE-20201216[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-20211231[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.62], USDT[0.00000001], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00164233 | | BTC-PERP[0], USD[11.72] | | |
| 00164234 | | BTC[0], USD[1.75] | | |
| 00164237 | | ETH[1.00139765], ETHW[1.00285103], MATIC[9.03191618], TRX[.002516], USD[28740.54], USDT[0.00004483] | MATIC[9.013023] | |
| 00164239 | | BTC-PERP[0], ETH-PERP[0], FTT[0.08333333], USD[0.24], USDT-PERP[0] | | |
| 00164240 | | BTC[.0000058], USD[0.00] | | |
| 00164241 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000275], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NOK-20210326[0], NVDA-20201225[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TSLA-20201225[0], USD[0.00], USDT[0.50018367], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00164245 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200614[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[1600], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], PAXG[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[58.079829], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[100], USD[2512.55], USDT[1260.16664902], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00164247 | | BTC[0.01008608], BTC-MOVE-2020Q3[0], COPE[44.0044], FTT[13.4932635], SUSHI[16.498904], SUSHI-PERP[0], TONCOIN[44.99214X], TRYB[0.01827303], USD[3.90] | | |
| 00164248 | Contingent | FTT[0.01886642], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00704], LUNC-PERP[0], NFT (44407490963742904/Hungary Ticket Stub #1138)[1], PAXG-20200327[0], PAXG-PERP[0], USD[0.00], USDT[33] | | |
| 00164249 | | ATLAS[14728.974], USD[2.99] | | |
| 00164250 | | MID-PERP[0], OXY[.9664], TRX[.00002], UNI[.00729356], USD[0.00], USDT[0] | | |

Amended Schedule F-17 - Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164251 | Contingent | AMPL[0.02452438], BCHBEAR[.00308], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0527[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[0.00003980], ETH-PERP[0], ETHW[0.00003980], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], ROOK[.00096912], SOL-PERP[0], SRM[1.25978063], SRM_LOCKED[4.80021937], TRX[.000011], TRX-PERP[0], USD[-49.88], USDT[61.36592426], USTC-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00164252 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-2020327[0], BTC-MOVE-2019121410], BTC-MOVE-2019121510], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], THETA-PERP[0], TOMO-2019122710], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00164254 | Contingent | ADA-PERP[0], AGLD[9.400021S], ALGO-PERP[0], ATOM-2021062S[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-2021062S[0], CREAM-PERP[0], CRV-PERP[0], DGE-PERP[0], DOT-2021062S[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021225[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[26.90733359], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-2021062S[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.75887272], SOL-PERP[0], SRM[5.61187184], SRM_LOCKED[20.29523127], SRM-PERP[0], STORJ-PERP[0], SUSHI-2020122S[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.43], USDT[0.00385740], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-2020092S[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00164256 | | USD[16083.72] | | |
| 00164257 | | AVAX[0.07104089], BTC[-0.00001810], BULL[0], DRGNBULL[0], ETH[0.00100000], ETHBULL[0], ETHW[.001], FTT[0.55911163], LINKBULL[0], LUNC[0], USD[0.38], USDT[0], XTZBULL[0] | | |
| 00164263 | | BTC[.0082], BTC-PERP[0], FTT[27.4962946], MOON[3.2], USD[1.57] | | |
| 00164264 | Contingent | ADA-PERP[0], BAO[2], BTC[0], BTC-PERP[0], BULL[0], CHZ[1], DENT[1], DOGE[3], DYDX[0], ETH[0], ETH-PERP[0], FTT[26.10863149], FXS[1.1], KIN[3], LINK-PERP[0], OXY[0], RAY[0], RUNE[0], SOL[0], SRM[11.53356979], SRM_LOCKED[62.41438648], TONCOIN-PERP[0], UBXT[11], USD[2298.83], USDT[0] | | |
| 00164265 | | EOS-PERP[0], USD[-3.36], USDT[32.89] | | |
| 00164267 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], USD[100.15] | | |
| 00164270 | | ADA-2020327[0], ADA-2020122S[0], ALGO-2019122710], ALGO-2020092S[0], ALGO-2021032610], ALGO-PERP[0], ATOM-2019122710], ATOM-2020092S[0], BAL-PERP[0], BCH-2020327[0], BCH-2020062610], BCH-2020092S[0], BCH-2021032610], BCH-PERP[0], BNB-2019122710], BNB-2020132610], BNB-PERP[0], BSV-2020327[0], BSV-PERP[0], BTC-2019122710], BTC-2020327[0], BTC-2020062610], BTC-2020092S[0], BTC-2021032610], BTC-2021062510], BTC-MOVE-2019093010], BTC-PERP[0], DOGE-2021032610], DOT-2021032610], EOS-2019122710], EOS-PERP[0], ETC-2020327[0], ETH-2019122710], ETH-2020327[0], ETH-2020062610], ETH-2020092S[0], ETH-2021032610], ETH-PERP[0], FTT-2020327[0], FTT-2020062610], GRT-2021032610], LINK-2020327[0], LINK-2020092S[0], LINK-PERP[0], LTC-2019122710], LTC-2020327[0], LTC-2020122S[0], LTC-PERP[0], MATIC-2019122710], MATIC-2020032710], NEO-PERP[0], SHIT-PERP[0], SXP-2020092S[0], THETA-2019122710], THETA-2021032610], TOMO-2020092S[0], TOMO-PERP[0], TRUMPSTAY[.62], TRX-2019122710], UNI-2020122S[0], UNI-2021032610], UNI-PERP[0], USD[2549.22], USDT[3.93], VET-2020092S[0], VET-PERP[0], XRP[.46], XRP-2021032610], XRP-PERP[0], XTZ-2019122710], XTZ-2020032710], XTZ-2020092S[0] | | |
| 00164271 | Contingent, Disputed | ALGOMOON[1310], ALGO-PERP[0], AMPL[0.05333877], ATOM[.012651], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSVMOON[5.9], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-2019121610], BTC-MOVE-2019121910], BTC-MOVE-2019122210], BTC-MOVE-2019122310], BTC-MOVE-2019122410], BTC-MOVE-2020719610], BTC-MOVE-WK-2020210610], BTC-MOVE-WK-2021041610], BTC-MOVE-WK-2021010806[0], BTC-PERP[0], BVOL[0.00000426], CHZ-PERP[0], COMPBEAR[.0009097], COMPBULL[0], COMP-PERP[0], DGE-PERP[0], DEFI-2021092410], DMG[.04188], DOGE[3], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[.0004], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK[.046], LINK-2021092410], LINKBOOM[.0006], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123110], OMG-PERP[0], REN[0], REN-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], STEP[0.07054], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000740], SXP-PERP[0], TOMO-PERP[0], TRX[2.11735827], TRX-PERP[0], USD[0.20], USDT[1.13524595], USDT-PERP[0], WAVES-0624[0], XRPMOON[.308], XRP-PERP[0], XTZ-2021092410], XTZ-PERP[0] | | |
| 00164272 | | ALICE[.01994], COPE[.8622], LOOKS[799.84], MATIC[9.666], SLP[2.362], USD[3.75] | | |
| 00164273 | | ALCX[.0001644], ALCX-PERP[0], AURY[.01643203], BTC-MOVE-2020011410], BTC-MOVE-2020011910], BTC-MOVE-2020131[0], BTC-MOVE-2020213[0], BTC-MOVE-2020021410], COMP-PERP[0], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], USD[1.00], USDT[0] | | |
| 00164275 | | BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[28.87], XRP-PERP[0] | | |
| 00164276 | | BTC[0], COPE[0], ETH-PERP[0], FTT[.06521348], KNC-PERP[0], USD[28.91] | | |
| 00164277 | | BTC[.00004254], BTC-PERP[0], ETH[-0.00103625], ETHW[-0.00102965], USD[2.75], USDT[1.94930628] | | |
| 00164278 | | ALGO-PERP[0], ASD-PERP[0], BCH-PERP[0], BSV-PERP[0], ETC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-2020327[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[1.86], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164282 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.04838421], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.07507884], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SSX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[933.61452510], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00164284 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[1127.00] | | |
| 00164285 | | USDT[0.00000069] | | |
| 00164286 | Contingent | BTC[0.00008278], ETH[0], FTT[.06121963], OXY_LOCKED[586149.90458035], RUNE[84.4037551], SOL[0.31372059], STG[2010.13212290], USD[0.00], USDT[2881.98123658] | | |
| 00164287 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00005190], XRP-PERP[0] | | |
| 00164288 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00164289 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[0.02283207], BTC[0.00014645], BTC-PERP[0], DOGE[287.37901877], DOGE-PERP[0], ETH[10.17169602], ETH-PERP[0], ETHW[10.17192636], FTM-PERP[0], FTT[11.29975013], SAND-PERP[0], SWEAT[9], UNI-PERP[0], USD[3.95], USDT[6942.90579918], WBTC[.00005913], XRP[11331] | | |
| 00164290 | | FTT[11.9916], USD[70.54186087] | | |
| 00164294 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00950001], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.44265160], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.8], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.79], USDT[0.30818238], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00164296 | Contingent | ATLAS[1976.3], AURY[18], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[84.09498], POLIS[35.4], RAY[326.485168], SHIB-PERP[0], SOL[62.00018285], SRM[616.39436024], SRM_LOCKED[0.01786963], STEP[1000.91897563], STEP-PERP[0], TRX[.000001], TULIP[14.003523], USD[451.22], USDT[0.00384401] | | |
| 00164297 | | USD[1.63] | | |
| 00164300 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[5.72768820], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LINKBULL[0], MATIC-PERP[0], NPXS-PERP[0], PAXG-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00164301 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], ALCX[.001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-2021123110], AVAX-PERP[0], BADGER-PERP[0], BAL-2021062S[0], BAO-PERP[0], BAT-PERP[0], BCH-2021062S[0], BCH-PERP[0], BNB-PERP[0], BSV-2021062S[0], BSV-PERP[0], BTC[0.01419683], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-2021062S[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-2021062S[0], DYDX-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA[.18006472], FIDA.18006472], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06364577], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-2021062S[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RSR[20], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.09765989], SOL-2021062S[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.17420668], SRM_LOCKED[27.33628037], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-2021062S[0], TRX-PERP[0], UNI-PERP[0], USD[1.90], USDT[1.22730066], VET-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XRP-2021062S[0], XRP-2021123110], XRP-PERP[0], YFI-2021062S[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164302 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00547946], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00164305 | | BTC-20191227[0], BTC-PERP[0], LTC-20191227[0], USD[0.01] | | |
| 00164307 | | BNB-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00164311 | | ADA-20210326[0], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.000395], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200925[0], BTC-MOVE-2019Q4[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-2020Q2[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210417[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], DOGE[1], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GME-20210326[0], HT-20191227[0], HT-20200327[0], HT-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TRX[.000016], TRX-PERP[0], TRYB-20210326[0], USD[0.65], USD[0.00080924], XRP-PERP[0] | | |
| 00164312 | | ALT-20191227[0], ALT-20200327[0], ALT-PERP[0], BCH-20191227[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], EXCH-20191227[0], EXCH-20200327[0], EXCH-PERP[0], HT-20191227[0], HT-PERP[0], LEO-20191227[0], LEO-PERP[0], MID-20191227[0], MID-20200327[0], MID-PERP[0], OKB-20191227[0], OKB-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[0.01], USDT-20191227[0], USDT-20200327[0], USDT-PERP[0] | | |
| 00164313 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20191227[0], BTC-MOVE-20200930[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201031[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHR-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06203768], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00011642], LUNA2_LOCKED[0.00027165], LUNC[25.35142882], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (383725035762773948/Belgium Ticket Stub #1404)[1], NFT (535432144174255804/FTX EU - we are here! #85496)[1], NFT (550378533127132697/FTX EU - we are here! #86267)[1], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[13.43641725], SRM_LOCKED[188.88358275], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[9941.82], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00164314 | Contingent | 1INCH-PERP[0], AAVE[.00121993], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.06673618], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.16323593], AVAX-PERP[0], AXS[0.09231060], AXS-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00078363], BCH-PERP[0], BIDEN[0], BIT[.24], BNB[20], BNB-20211221[0], BNB-PERP[0], BOBA[.34488052], BSV-20191227[0], BTC[0.00001515], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201007[0], BTC-MOVE-20201009[0], BTC-PERP[0], BTMX-20200327[0], BTT[8000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[23073], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.07463521], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00123215], ETH-PERP[0], ETHW[.21375017], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[110.09174226], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], GST-PERP[0.39999999], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC[6.39362711], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00034362], LUNA2_LOCKED[0.00080178], LUNA2-PERP[0], LUNC[88.99457177], LUNC-PERP[0.00000012], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (342368800791242677/FTX EU - we are here! #85670)[1], NFT (381803907119231920/Belgium Ticket Stub #1401)[1], NFT (542026799129583365/FTX EU - we are here! #84757)[1], OMG[0.37185028], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.09468], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[1.5], SNX-PERP[0], SOL[0.99601000], SOL-PERP[0], SRM[94.07329181], SRM_LOCKED[736.68670819], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[1016.98803], TRX[658695.000789], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[517531.10], USDT[300.00592466], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[4.65543951], XRP-20191227[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00164316 | | USD[214.00], USDT[100] | | |
| 00164317 | Contingent | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[5.65213791], FIDA_LOCKED[12.08640801], FIL-PERP[0], FTM-PERP[0], FTT[10.1063490], FTT-PERP[496.59999999], HT-20200925[0], HT-20201225[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.7799458], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (299457667494030319/FTX AU - we are here! #284)[1], NFT (350216223316919037/FTX EU - we are here! #68011)[1], NFT (413419787594434575/FTX AU - we are here! #35737)[1], NFT (450702035957833324/FTX EU - we are here! #65326)[1], NFT (463229585244831238/FTX AU - we are here! #280)[1], NFT (477253930398098195/The Hill by FTX #8463)[1], NFT (481555893405751770/FTX Crypto Cup 2022 Key #21077)[1], NFT (535444837409557709/FTX EU - we are here! #67902)[1], OKB-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM[1.314321], SRM_LOCKED[9.8808778], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000042], TRX-PERP[0], UNISWAP-PERP[0], USD[-1540.33], USDT[1298.11974133], XPLA[6.67], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00164319 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], USD[4.60], USDT[0], XRP-PERP[0] | | |
| 00164320 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], THETA-PERP[0], USD[3.07], XRP-PERP[0] | | |
| 00164321 | | ETHW[.188], FTT[0.10013173], HT-PERP[0], USD[27.89], USDT[55.45893422], USDT-PERP[0], XRP[.9926] | | |
| 00164323 | | BSV-PERP[0], ETC-PERP[0], USD[-23.97], USDT[48.11] | | |
| 00164326 | | BTC-PERP[0], ETH-PERP[0], FTT[0.08333333], USD[0.28], USDT-PERP[0] | | |
| 00164327 | | BTC-PERP[0], ETH-PERP[0], FTT[0.08333333], USD[0.08], USDT-PERP[0] | | |
| 00164328 | | EOS-PERP[0], USD[26.22] | | |
| 00164329 | | BTC-PERP[0], ETH-PERP[0], FTT[0.08333333], HT-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00164330 | | BTC-PERP[0], ETH-PERP[0], FTT[0.08333333], USD[0.00], USDT-PERP[0] | | |
| 00164331 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.08333333], USD[0.00], USDT-PERP[0] | | |
| 00164332 | | BTC-MOVE-20191022[0], BTC-PERP[0], ETH-PERP[0], FTT[0.08333333], USD[0.00], USDT-PERP[0] | | |
| 00164333 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALTBULL[.42891849], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2020118[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200127[0], BTC-MOVE-20200306[0], BTC-MOVE-20200314[0], BTC-MOVE-20200807[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[50.69992878], FIDA_LOCKED[3.7980946], FIL-PERP[0], FTT[.09202], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (477024084292035406/FTX AU - we are here! #56839)[1], NFT (497419148620449514/FTX Swag)[1], OKB-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[48.73556091], SRM_LOCKED[1.40349189], SRM-PERP[0], SUSHI-PERP[0], TRX[.000125], UNI-PERP[0], USD[0.24], USD[0.00000002], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00164334 | Contingent | ALCX[0], ALT-PERP[0], AMPL[0], AVAX-PERP[0], BTC[0], DEFI-PERP[0], DOGE[.3676], ETH[0.00067893], ETHW[0.00067893], FTT[0.04781594], GRT-PERP[0], LTC[0], LUNA2[0.74777710], LUNA2_LOCKED[1.74481323], ROOK-PERP[0], SOL[0], SRN-PERP[0], SUSHI[0], USD[230.93], USDT[0], XTZ-PERP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164337 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ABNB-20210625[0], ADA-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006327], BTC-0325[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020061[0], BTC-MOVE-20200628[0], BTC-MOVE-2020082[9], BTC-MOVE-20200830[0], BTC-MOVE-2020092[0], BTC-MOVE-2020093[0], BTC-MOVE-20201008[0], BTC-PERP[0], BULL[0], CHB-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000101], ETH-0325[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[0.00000099], EXCH-PERP[0], FTT[0.09106176], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], IOTA-PERP[0], KNC-20200626[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC-29944[0], LTC-0624[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210924[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.1688224[4], SRM_LOCKED[1.7988326], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[-11.18], USDT[0.00269780], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00164338 | | USD[50.85] | | |
| 00164339 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002073], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH[0.00022016], ETH-PERP[0], ETHW[0.00022016], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[8.12246822], SRM_LOCKED[30.87753178], SUSHI-PERP[0], THETA-PERP[0], USDL-1.93], USDT[0.00015175], XRP-PERP[0] | | |
| 00164340 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOT[1.07673686], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], IOTA-PERP[0], RAY[0.00000001], RAY-PERP[0], ROSE-PERP[0], RUNE[0.80000001], SNX-PERP[0], SOL[0.00000001], SRM[9.86897528], SRM_LOCKED[37.19146001], SRM-PERP[0], UNI-PERP[0], USD[31464.81], USDT[0.00000002], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.94489616], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | USD[0.35] |
| 00164343 | | BCH-PERP[0], BEAR[.32065], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.78299333], THETABEAR[.002088], TRUMP[0], TRX-PERP[0], USD[0.45], USDT[0], XRP-PERP[0] | | |
| 00164347 | | BTC[0], BTC-20210326[0], BTC-PERP[0], FTT[0.03829184], TRX-PERP[0], USD[0.00], USD[0.00681505], XRP-PERP[0] | | |
| 00164349 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ALT-20200925[0], AMPL[0], ATLAS[13690.06845], BNB[11.39919012], BNB-PERP[0], BSV-PERP[0], BTC[5.48241090], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BVOL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[23.47859293], ETH-20210625[0], ETH-PERP[0], ETHW[21.56143114], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[832.04723544], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], OKB-20210326[0], OKB-PERP[0], OXY[1.870245], RAY[381.53598387], SHIT-20200626[0], SOL[0.06121350], SOL-PERP[0], SRM[27.78909106], SRM_LOCKED[250.82262917], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00199325], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[61357.52], USDT[36655.3472319], XRP-PERP[0] | | ETH[23.477179] |
| 00164351 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00164354 | | BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-20200626[0], ETH-PERP[0], FTT[.048963], TRX-PERP[0], USD[9.80], USDT[.15774435] | | |
| 00164356 | | USD[397.72] | | |
| 00164359 | Contingent, Disputed | ALT-PERP[0], ASD-PERP[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], COMP[0.00000001], COMP-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], TOMO[0], TRX[.000006], USD[0.00], USDT[0.00430001], USDT-PERP[0], XRP-PERP[0] | | |
| 00164360 | Contingent | AMPL[0], AMPL-PERP[0], ANC-PERP[0], BNB[215.57982633], BTC[.16871674], DFL[3760], DOGE[2700905.25982265], ETH[110.087568], ETH-PERP[0], ETHW[110.037398], FTT[39.66248566], LUNA2[66.99107379], LUNA2_LOCKED[49.72150584], LUNC[58723024.776137], MEDIA[.0073], PEOPLE[8], SHIB[99692147], SOL[2.28], SRM[15.54837718], SRM_LOCKED[137.57162282], TRX[152.000477], USD[31654.40], USDT[0.00693040], YGG[.31] | | |
| 00164361 | | BEAR[.0039202], BULL[0.00002761], USD[0.00], XRPBULL[.00625561] | | |
| 00164362 | Contingent | ASD[0909.40195931], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[45.55976787], ETH-PERP[0], ETHW[0], EUR[0.00], FTT-PERP[0], FTT[0.11651364], LTC-PERP[0], RAY-PERP[0], SOL[0.00365717], SOL-PERP[0], SRM[.77153627], SRM_LOCKED[288.78846373], USD[49.65], XRP-PERP[0] | | |
| 00164365 | | FTT[.00000046], USD[1779.21] | | USD[611.74] |
| 00164366 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA[0], ADA-1230[-6], ADA-PERP[0], AGLD-PERP[15.30000000], ALCX[.00085586], ALCX-PERP[0.14099999], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[1.3], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-1230[.8], APE-PERP[0.89999999], APT-PERP[0], ASD-20210625[0], ASD-PERP[2.22.5000000], ATLAS-PERP[-20], ATOM-1230[-0.19], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[18.7], AVAX-1230[.2], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0.19999999], AXS-PERP[0], BABA[0], BADGER-PERP[-0.38], BAL-20210326[0], BAL-PERP[0.24999999], BAND-PERP[2.2], BAO-PERP[0], BAT-PERP[1], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[4.8], BRZ-PERP[-18], BSV-20211231[0], BSV-PERP[0], BTC[1.00048345], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210624[0], BTC-MOVE-20210717[0], BTC-MOVE-WK-20210118[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], C98-PERP[6], CELO-PERP[-4.1], CEL-PERP[-1.7], CHR-PERP[13], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[79], COMP[0], COMP-20210924[0], COMP-PERP[0411], CREAM-20210625[0], CREAM-PERP[-0.33], CRO-PERP[30], CRV-PERP[0], CVC-PERP[12], CVX[497.906108], CVX-PERP[0.99999999], DAI[0], DASH-PERP[-0.03], DAWN-PERP[-7.4], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0.1], DOGE[0], DOGE-20210326[0], DOGE-PERP[22], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0.59999999], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[-10], ENS-PERP[.44], EOS-PERP[0], ETC-PERP[0], ETH[0.07602982], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[-1.2], EUR[32290.62], EUR[T4731.582866], EXCH-20210625[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0.09999999], FLM-PERP[0], FLUX-PERP[0], FTM[.24575.25995904], FTM-PERP[0], FTT[0.00057106], FTT-PERP[0], FXS[.00133], FXS-PERP[-0.80000000], GALA-PERP[100], GAL-PERP[3.3], GBTC[19.49815750], GBTC-20210625[0], GLMR-PERP[6], GME[.00000003], GME-20210326[0], GMEPRE[0], GMT-PERP[12], GRT-1230[-32], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[-0.6], HOLY-PERP[-4], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[1], IOTA-PERP[18], JASMY-PERP[0], JPY-PERP[600], KAVA-PERP[4.5], KBTT-PERP[0], KNC-PERP[6.2], KSHIB-PERP[-483], KSM-PERP[0], KSOS-PERP[-12200], LDO-PERP[2], LEO-20191227[0], LEOMOON[.0023], LEO-PERP[0], LINK-PERP[-200], LINK-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[-27], LTC-20200925[0], LTC-20210326[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[25000], MANA-PERP[0], MAPS-PERP[-32], MATIC[0], MATIC-PERP[0], MEDIA-PERP[-0.44], MER-PERP[0], MID-PERP[0], MINA-PERP[-1], MKR-PERP[-0.00199999], MNGO-PERP[-460], MOB-PERP[-2.1], MTA[0.00000001], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[-7], NEO-PERP[.2], OKB-PERP[.24], OMG-20211231[0], OMG-PERP[0], ONE-PERP[900], ONT-PERP[12], OP-1230[-3], OP-PERP[0], PEOPLE-PERP[150], POLIS-PERP[8.8], PRIV-1230[.007], PROM-PERP[-0.003], PROM-PERP[3], PUNDIX-PERP[14], RAY-PERP[5.7], REEF-20210625[0], REEF-PERP[1200], REN-PERP[0], RNDR-PERP[-5.2], RON-PERP[19.8], ROOK[0], ROOK-PERP[0], ROSE-PERP[-67], RSR-PERP[0], RUNE-PERP[2.89999999], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[-1], SHIB-PERP[3000000], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[40], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.97601985], SRM_LOCKED[563.81414234], SRM-PERP[12], SRN-PERP[0], STEP-PERP[24.8], STG[.06284712], STG-PERP[3], STMX-PERP[0], STORJ-PERP[0], STSOL[0.00949895], STX-PERP[16], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[14.76749999], THETA-20210625[0], THETA-PERP[4.2], TOMO[0], TOMO-PERP[-4.2], TRU-PERP[-47], TRX[213157.39998], TRX-1230[.42], TRX-20210625[0], TRX-PERP[0.98185], TRYB[0], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[57], TULIP-PERP[0], UNI-1230[-0.4], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[.0002], USD[29616.92], USDT[0.00291758], USDT-PERP[0], USTC-PERP[0], VET-PERP[212], WAVES-0624[0], WAVES-PERP[1.5], WBTC[0.00017702], XEM-PERP[103], XLM-PERP[50], XRP-20210625[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000053], YFII-PERP[0.002], YGG-PERP[32], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00164367 | | AUDIO[.9684], BAO-PERP[0], BCH[.0009596], BNB[0.00345151], BTC[0.00000912], ETH[.0007143], FLOW-PERP[0], FTT[1.0993], MATH[.01486], MATIC[9.988], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], SOL[2.89225417], SUSHI-PERP[0], USD[-68.13], USDT[43.04036900] | | |
| 00164368 | Contingent | AAVE-PERP[0], ADA-20210924[0], AURY[.00000001], BTC[0.00000004], BTC-20201225[0], BTC-PERP[0], DMG-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT[750.00000012], FTT-PERP[0], JOE[.83], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOGAN20210[0], LOOKS-PERP[0], LTC[0], LTC-20201225[0], LTC-PERP[0], LUNA[0236825], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], PERP-PERP[0], POLIS[2610.920506], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM[41.85159821], SRM_LOCKED[122.66496834], SRN-PERP[0], STEP-PERP[0], SUSHIBULL[42.523], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[210.1250639], UNI-20210625[0], UNI-PERP[0], USD[0.63], USDT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00164371 | Contingent | FTT[3.199411], SRM[10.11609354], SRM_LOCKED[.10428742], TONCOIN[16.097416], USD[0.11], USDT[0.59941771] | | |
| 00164374 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[48573.01] | | |
| 00164375 | | USD[1.91] | | |
| 00164376 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200513[0], BTC-PERP[0], BULL[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[.00018], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[3.41], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164378 | | BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00164369 | | BTC[0], COMP-PERP[0], DEFI-PERP[0], DMG[.00000001], ETHMOON[986.5299476], FTT[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00164382 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164383 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-20210625[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00950668], ETH-PERP[0], ETHW[0.00950619], FIL-PERP[0], LINK-PERP[0], SXP-PERP[0], UNI-20200925[0], USD[2.91], USDT[1.92377834], XTZ-20211231[0] | | |
| 00164385 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PERP-PERP[0], USD[-7.57], USDT[8.33459853], XRP-PERP[0] | | |
| 00164386 | | ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200224[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20211110[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], USD[1.00], XRP-20200327[0] | | |
| 00164388 | | AAPL-1230[0], AAVE-PERP[0], ALT-PERP[0], AMZN-0930[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00014032], BTC-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGE[.00493144], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NFLX-0930[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY-1230[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRYB-PERP[0], TSLA-1230[0], TSLAPRE-0930[0], USD[9.24], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00164390 | | CUSDT[576.5212], ETH-PERP[0], HT-PERP[0], USD[0.00], USDT[2.17788261] | | |
| 00164392 | | BNB-20191227[0], BNB-PERP[0], BTC-MOVE-20191006[0], BTC-MOVE-20191007[0], HT-20191227[0], HT-PERP[0], USD[27.33], USDT[7.18451626] | | |
| 00164393 | | ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], HT-PERP[0], LTC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00164394 | | BTC[.0008], BTC-PERP[0], USD[0.00], USDT[0.00008972], XRP-PERP[0] | | |
| 00164395 | Contingent, Disputed | FTT[0], SOL[0], USDT[0] | | |
| 00164397 | | TOMO-PERP[0], USD[0.00] | | |
| 00164398 | | ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], TOMO[0], TOMO-PERP[0], TRUMPFEBWIN[496.6521], USD[0.00], USDT[0.71753484] | | |
| 00164400 | | 1INCH-PERP[0], ALT-PERP[0], BTC[0.00009841], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], KIN-PERP[0], LTC-PERP[0], OLY2021[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[109.07], USDT[0.00000032], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00164401 | | 1INCH-PERP[0], USD[0.07], USDT[0.00361610], XRP-PERP[0] | | |
| 00164403 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUD[445.26], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210427[0], BTC-PERP[0], CGC-20210326[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLRY-20210326[0], TOMO-PERP[0], UBER-20210326[0], UNI-PERP[0], USD[-1206.31], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00164404 | | ALGO-PERP[0], BTC-PERP[0], LINK-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.51] | | |
| 00164405 | | BTC-PERP[0], BTMX-20200925[0], USD[0.01] | | |
| 00164406 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DRGN-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[10.52], XRP-PERP[0] | | |
| 00164407 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-0127[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191019[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191206[0], BTC-MOVE-20191210[0], BTC-MOVE-20191218[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191231[0], BTC-MOVE-20200102[0], BTC-MOVE-20200327[0], BTC-MOVE-20200406[0], BTC-MOVE-20200505[0], BTC-MOVE-20210628[0], BTC-MOVE-WK-0228[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-2021127[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[80], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.60397959], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.59265968], LUNA2_LOCKED[3.71620593], LUNC[346805], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [28936662779704917SFTX EU - we are here! #247008][1], NFT [292806807303020432/FTX AU - we are here! #1410][1], NFT [451435921323835945FTX EU - we are here! #247025][1], NFT [478132591452363550/FTX AU - we are here! #1412][1], NFT [514602164245481772/FTX AU - we are here! #33988][1], NFT [521604266689632574/FTX EU - we are here! #247014][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000034], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-15.53], USDT[10.02343185], USTC-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164409 | | FTT[.09806], NFT [333058159676166656/FTX EU - we are here! #255526][1], NFT [471292319110328169/FTX EU - we are here! #255548][1], NFT [547650289043740249/FTX EU - we are here! #255513][1], USD[528.69], USDT[15.39258296] | | |
| 00164410 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.08333333], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], OP-PERP[0], SOL-0930[0], SOL-PERP[0], TRX[.000782], TRX-PERP[0], UNI-PERP[0], USD[2.34], USDT[0.15605686], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00164411 | | ALTBEAR[0.00003525], ALTBULL[.0062011], BCHBULL[.005653], BEAR[.0666458], BNB[.00061064], BSVBEAR[.077518], BTC[0], BULL[0.00000671], BVOL[.00009055], COMP[0.00001588], COMPBEAR[.0009737], ETH[.00000001], ETHBEAR[.096239], ETHBULL[0.00007116], ETHHEDGE[.00002314], LTCBULL[.0023928], PAXG[0.00004357], SOL[.93826], SRM[.43615], SXP[.083116], USD[0.19], USDT[0.17058512] | | |
| 00164413 | | BCHMOON[25], BTC-MOVE-20191007[0], BTC-MOVE-20191008[0], BTC-MOVE-20191010[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20200110[0], ETHMOON[2], USD[9.91], XTZ-PERP[0] | | |
| 00164415 | Contingent | BTC-PERP[0], FIL-PERP[0], FTT[0.04617565], HT-PERP[0], LOOKS[.65815], LUNA2[0.00514574], LUNA2_LOCKED[0.01200673], LUNC[.007556], LUNC-PERP[0], STG[.331], USD[0.00], USDT[0.00429064], USTC[.7284], XPLA[.214] | | |
| 00164416 | | USD[15454.78] | | |
| 00164417 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00024687], ETH-20200327[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], SOL-PERP[0], FTT[0.03419287], GENE[.082324], GMT-PERP[0], IMX[.092976], LTC-20200327[0], MATIC-PERP[0], NEAR-PERP[0], OXB-PERP[0], RAY[11.90538708], SOL[.00059635], SOL-PERP[0], SRM[28.39473179], SRM_LOCKED[16006.28526821], TRX[.000777], USD[86336.29], USDT[2.14288558], XPLA[3.6705], XTZ-PERP[0] | | |
| 00164419 | | USD[0.03] | | |
| 00164421 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20200327[0], ALGO-20200327[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-20191227[0], BCH-20200925[0], BCH-20210327[0], BCHA[.00052518], BCH-PERP[0], BNB-20200925[0], BNB-20210625[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200925[0], BTC-20201226[0], BTC-20210827[0], BTC-20211231[0], BTC-MOVE-1018[0], BTC-MOVE-20191101[0], BTC-MOVE-20191215[0], BTC-MOVE-20191106[0], BTC-MOVE-20201019[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201111[0], BTC-MOVE-20200327[0], BTC-PERP[0], CAKE-PERP[0], COMP-20200925[0], COMP-PERP[0], DAI[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETH-20191227[0], ETH-20200826[0], ETH-20210326[0], ETH-20210827[0], ETH-20210926[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.00992001], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-20200925[0], LINK-20210326[0], LINKBEAR[30.175], LINK-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.0000000], LUNA2_LOCKED[0.0000006], LUNA2-PERP[0], LUNC[0.00004670], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], ONB-PERP[0], OKB-20200925[0], OKB-PERP[0], OXY-PERP[0], PAXG-20200327[0], PROM-PERP[0], RAY[.00000001], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.42107774], SRM_LOCKED[4.82528619], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.187789], TRX-20200925[0], TRX-PERP[0], UNI[.002696], UNI-20201125[0], UNI-PERP[0], USD[-432.06], USDT[2276.63437312], USTC-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00164422 | | ALTDOOM[.0005], BTC-MOVE-20191002[0], BTC-MOVE-20191003[0], BTC-MOVE-20191004[0], BTC-MOVE-20191027[0], LTCDOOM[.00001], USD[0.00] | | |

Supplemental Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164424 | | AAVE[.0013762], ADABULL[0], ALGO[.112575], ATOM[.069698], BICO[.921772], BNB[.0065782], BOBA[.007138], BTC[0.00007397], COPE[0.88968700], CREAM[0], DOT[.03572192], EOSBULL[0], ETCBULL[0], ETH[0.00059020], ETHW[0.00015704], FTM[.943796], FTT[0.08381832], GALA[9.451], JOE[.928365], LINK[0.02832620], LTC[.005572], LTC-PERP[0], MATIC[0], MBS[5195.662626], MNGO[8.1595], NEAR[0.04349720], RAY[.72604331], SNX[.067372], SOL[0.00546601], SPELL[90.532], SRM[.61266385], STEP[.01198805], STG[.96905], STORJ[.0724393], SUSHIBULL[.00071947], SXPBULL[0], USD[38438.54], USDT[0.00064505], XRPBULL[0] | | |
| 00164425 | | BTC-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00164426 | | ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00164429 | | BTC[0], EOS-PERP[0], ETH-PERP[0], USD[2.52], XRP-PERP[0] | | |
| 00164435 | | AAVE-PERP[0], ATLAS-PERP[0], COMP-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[-88.12], USDT[592.69243], YFI-PERP[0] | | |
| 00164435 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20191215[0], BTC-MOVE-20191221[0], BTC-MOVE-WK-20191220[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164436 | | ALGO-PERP[0], BIDEN[0], BTC[0.00004227], BTC-PERP[0], ETH[.0044905], ETH-PERP[0], ETHW[0.00044904], LINK-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[2709.8], USD[-179.72], USDT[331.64583100], XRP-PERP[0] | | |
| 00164438 | | MOON[.023], TRXMOON[2.22], USD[6.90] | | |
| 00164445 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[.00129709] | | |
| 00164446 | Contingent | AAPL[.009993], AMZN[.019846], BNB[0], ETH[0], FB[.009993], FTT[1300.53386679], GOOGL[.019986], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NFLX[.009993], NFT[2935789947452096S3/Hungary Ticket Stub #1475][1], NFT[354752986587091948/FTX AU - we are here! #19360][1], NFT[360240630701042418/FTX Crypto Cup 2022 Key #21204][1], NFT[406347721495296469/FTX EU - we are here! #90534][1], NFT[447186291606728842/The Hit by FTX #2245][1], NFT[497186426333340207/FTX EU - we are here! #90721][1], NFT[510502525461635201/FTX EU - we are here! #90910][1], SPY[3.53046693], SRM[121.12085742], TRX[.000972], TSLA[.029979], UNI[268.6433575], USD[124.49], USDT[0.00000002], USTC[11], YGG[643.75008142] | Yes | USD[107.33] |
| 00164448 | | BTC[0.00005677], BTC-0930[0], BTC-MOVE-0820[0], BTC-PERP[0], CRV-PERP[0], ETH[.00728478], ETH-PERP[0], ETHW[.00028478], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-0930[0], SOL-PERP[0], TRX-0930[0], TRX-PERP[0], USD[3.05], USDT[0.00015630] | | |
| 00164452 | Contingent | DOGEBULL[0.01676825], LUNA2[0.07250085], LUNA2_LOCKED[0.16916866], LUNC[15787.21418327], USD[-0.13] | | |
| 00164454 | | USD[86.12] | | |
| 00164457 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00164460 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06109198], HOOD[.000000000001], HOOD_PRE[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.36], USDT[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00164464 | Contingent | ADA-PERP[0], BNB-20201225[0], BNB-PERP[0], BSV-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20201022[0], BTC-PERP[0], DOT-20210326[0], DRGN-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FTT[25.99000000], HT-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MEDIA-PERP[0], OKB-20201225[0], OKB-PERP[0], SRM[.01271672], SRM_LOCKED[.04846474], SUSHI-20201225[0], SUSHI-PERP[0], TRX-20200925[0], TRX-20210625[0], USD[104.39], USDT[0.00000001], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00164465 | Contingent, Disputed | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], ADA-20200327[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-2020062B[0], BTC-MOVE-20200703[0], BTC-MOVE-20201101[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LUA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OIL100-20200525[0], OKB-20210625[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], UNI-PERP[0], USD[1.08], USDT[0.00000002], XAUT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00164467 | | FIL-PERP[0], USD[0.32], USDT[0], XRP[0] | | |
| 00164469 | | BTC[0], SHIT-PERP[0], USD[0.02] | | |
| 00164471 | | BTC[0], USD[32.12] | | |
| 00164474 | Contingent, Disputed | BTC[0], ETH[0.00000001], FTT[0], SXP-PERP[0], USD[0.86], USDT[0], WBTC[0] | | |
| 00164475 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.33], USDT[0.07731012], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00164478 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007343], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.47091522], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04907771], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.02296189], LUNA2_LOCKED[0.05357775], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.56], USDT[0.22557325], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00164480 | | USD[0.46], USDT[.22557325] | | |
| 00164482 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], NEO-PERP[0], RAY[.00000001], RAY-PERP[0], SC-PERP[0], SOL[.00116181], TRX-PERP[0], USD[-0.01], USDT[0.00000054], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00164486 | | BTC-20200626[0], USD[12.93], USDT[.38673784], XTZ-PERP[0] | | |
| 00164489 | | BTC[0], SOL[0], STARS[0] | | |
| 00164497 | | BTC[0], FTT[0.00080323], USD[2.63], USDT[0.00000001] | | |
| 00164500 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DMG[.080688], EOS-PERP[0], ETH-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164503 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[.00439688], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00001402], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP[0.58982691], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00164505 | | AAVE-PERP[0], AVAX[0.00000002], AVAX-PERP[0], BTC[0.00000003], COPE[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO[0.0000002], MNGO-PERP[0], OMG-PERP[0], SLND[0], SOL[0.00000003], SOL-PERP[0], SPELL[0.00000001], SRM[0.00000001], SUSHI[0], USD[0.20], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164507 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-2021092[4]0], BTC-20211231[0], BTC-MOVE-20200822[0], BTC-MOVE-20200917[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0325[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZRX-PERP[0], ZRX-PERP[0] | | |
| 00164508 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200625[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000005], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-1002[0], BTC-MOVE-1010[0], BTC-MOVE-1018[0], BTC-MOVE-20191106[0], BTC-MOVE-20191112[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200923[0], BTC-MOVE-20200230[0], BTC-MOVE-20200430[0], BTC-MOVE-20201052[0], BTC-MOVE-20201060[0], BTC-MOVE-20210610[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DAWN-PERP[0], DEFI-0325[0], DEFI-0930[0], DEFI-20200925[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20191227[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOD$[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-20200327[0], LEO-PERP[0], LINA-PERP[0], LINK-20191227[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200325[0], MID-20200626[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00002071], SRM_LOCKED[0.00033516], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[25.52], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00164509 | | TRX-20200925[0], USD[0.00] | | |
| 00164512 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.08333333], JST[8.12105806], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PRIV-PERP[0], TRX[.279338], TRX-PERP[0], UNI-PERP[0], USD[1725.55], USDT[2] | | |
| 00164514 | Contingent | BTC[.0000896], BTC-PERP[0], DOGEBEAR[95581491764.6627547], SRM[21.91726403], SRM_LOCKED[82.14395802], TRX[.000005], USD[2.44], USDT[1.91631068] | | |
| 00164516 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.19363683], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.26049709], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[2102.09], XLM-PERP[0], XRP-PERP[0] | | |
| 00164518 | | DOT-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00164519 | | ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20191005[0], BTC-PERP[0], EXCH-PERP[0], USD[0.16], USDT[0.00000013] | | |
| 00164522 | | USD[14587.92] | | |
| 00164524 | Contingent, Disputed | BNB-PERP[0], BTC-MOVE-20191025[0], BTC-PERP[0], LINK-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00164525 | | 1INCH-PERP[0], AAVE-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000603], BTC-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00164526 | | ALGO-PERP[0], SHIT-PERP[0], USD[9.47] | | |
| 00164528 | | FIL-PERP[0], USD[5.39] | | |
| 00164529 | | DEFI-PERP[0], ETH[.00000001], FIL-PERP[0], HNT-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00164530 | | ALGO-PERP[0], BTC[.00000561], BTC-PERP[0], ETH-20191227[0], ETH-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00164531 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], FTT-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.01], USDT[-0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00164533 | Contingent, Disputed | 1INCH-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAL-20200626[0], BAL-20200925[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-HASH-2020[0], BTC-HASH-2020Q4[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200Q2[0], BTC-MOVE-20200Q3[0], BTC-PERP[0], BVOL[0], COMP-20200626[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-20210326[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-20211231[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-20210326[0], NFT (528373799592313944/FTX Night #231)[1], SHIT-20200925[0], SUSHI-20200925[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], UNISWAP-PERP[0], USD[1.64], USDT[0.00000001], USDT-PERP[0], WBTC[0.00000001], XRP-20201226[0], XRP-PERP[0] | | |
| 00164534 | Contingent | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BTC[0.05625232], BTC-20200327[0], BTC-20200925[0], DEFI-PERP[0], ETH[0.00801749], ETH-PERP[0], ETHW[0.00080749], FTT[26.93159561], MTA-PERP[0], SRM[1183.90433456], SRM_LOCKED[6534.75826559], SXP-20200925[0], SXP-PERP[0], UNI-PERP[0], USD[-828.79], VET-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00164535 | | TRX[.000005], USD[0.00], USDT[465.15915262] | | |
| 00164536 | | BTC-PERP[0], USD[0.00] | | |
| 00164539 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0.00000001], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210223[0], BTC-MOVE-20210523[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBEAR[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], HTBULL[.0], HT-PERP[0], KNC[.00000001], LINA-PERP[0], LINKBULL[.0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATICBULL[0.00000001], MATIC-PERP[0], MTA-PERP[0], NFT (291624994140880435/O.Naomi Punk)[1], NFT (294004939220552715/Mirakami Punk)[1], NFT (303373032080744488/Yoko Punk)[1], NFT (350395413583757148/Kei Punk)[1], NFT (411265712521129558/chiro Punk)[1], NFT (472471321047896752/Kusama Punk)[1], NFT (515665725108976725/Ryuichi Punk)[1], NFT (544796721901175075/Dani Punk)[1], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PAXGBULL[0], PAXG-PERP[0], PRIVBEAR[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TSLA-20210326[0], UNI-PERP[0], USD[1.25], USDT[0.00000001], WAVES-PERP[0], WBTC[0], XRPBEAR[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00164540 | | BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200602[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-PERP[0], USD[19.68], USDT[0] | | |
| 00164541 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200722[0], BTC-MOVE-20200721[0], BTC-MOVE-20200710[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201012[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201018[0], BTC-MOVE-20201020[0], BTC-MOVE-20201031[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], MID-PERP[0], MTA-PERP[0], SECO-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-20201225[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164542 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUD[0.22], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20210625[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-20200925[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[-0.00000006], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHT-20210926[0], SHT-20210924[0], SHT-PERP[0], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.827579], SRM_LOCKED[2.45231604], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.04], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00164543 | | ADA-PERP[0], BTC[0], BVOL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[.0884], GRT-PERP[0], ICP-PERP[0], MATIC[72.92009923], SHIT-PERP[0], SOL-PERP[0], TRUMP[0], USD[-53.55], USDT[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00164545 | | USD[9.90], USDT[0] | | |
| 00164546 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191017[0], BTC-MOVE-20191019[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191103[0], ETC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.10604121], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.65], XRP-PERP[0] | | |
| 00164547 | Contingent | 1INCH-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0.00029732], ETH-20200925[0], ETH-PERP[0], ETHW[0.00029732], FTT[.08951999], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.14963625], SRM_LOCKED[.56844724], SUSHI-20200925[0], SUSHI-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.23], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00164548 | | ADABULL[0.00000908], ALTBULL[0], ATOMBULL[.00011207], BNBBULL[0.00000895], BULL[0.00000084], BULLSHIT[.426], COMP[0], COMPBULL[0], DEFIBULL[0.00008742], DOGEBULL[0.00002219], EOSMOON[256.5], ETHBULL[0.00001179], ETHMOON[3955], FTT[0.07624616], LINKBULL[0.00027471], LTCBULL[0.01387412], SUSHIBULL[1.51708800], THETABULL[0.00005567], TRXBULL[1.00415145], UNISWAPBULL[0.00000426], USD[3.29], USDT[0], VETBULL[0.00952989], XLMBULL[0], XRPBULL[1.07984475], XTZBULL[0.00079119] | | |
| 00164549 | | BTC-PERP[0], OKB-PERP[0], USD[0.04] | | |
| 00164550 | | BNB-PERP[0], BTC-PERP[0], FTT[0], USD[0.00] | | |
| 00164552 | | AMPL-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20191227[0], BTC-MOVE-20191230[0], BTC-MOVE-20200614[0], BTC-MOVE-20200722[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200808[0], BTC-MOVE-20200828[0], BTC-MOVE-20200828[0], BTC-MOVE-20200903[0], BTC-MOVE-20200906[0], BTC-MOVE-20200913[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201007[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201021[0], BTC-MOVE-20201023[0], BTC-MOVE-20201025[0], BTC-MOVE-20201101[0], BTC-MOVE-20201104[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201114[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-WK-20200821[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], FIL-PERP[0], FTT[.830089], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], SRM[11, TRUMP[0], USD[66.48] | | |
| 00164553 | | USD[0.00] | | |
| 00164557 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00016633], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT[1], BIT-PERP[0], BNB[11.89104026], BNB-PERP[0], BNT-PERP[0], BOBA[.0241575], BOBA-PERP[0], BSV-PERP[0], BTC[0.00022790], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[.00096], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV[4.7647], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DGB-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00237196], ETH-PERP[0], ETHW[0.00237196], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1007.07293726], FTT-PERP[-1157.69999999], GALA[.007], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[2487.2], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[3], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[118.73340537], LUNA2_LOCKED[277.0446126], LUNC[0044146], LUNC-PERP[0.00000005], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA[.00318], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (565500260360120792/Caelum Series #9)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE[.09135], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.001621], POLIS-PERP[0], PROM[.00011325], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.10469], RAMP-PERP[0], RAY-PERP[0], REEF[2.45065], REEF-PERP[0], REN[.0006], REN-PERP[0], ROOK-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[.60834], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[525.3020757], SRM_LOCKED[3942.4778421], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.30834813], SUSHI-PERP[0], SXP[0.37853100], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.0628855], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000039], TRX-PERP[0], UNI[0.05000000], UNI-PERP[0], USD[118623.09], USDT[44502.70493912], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.303056], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00164558 | Contingent, Disputed | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], RON-PERP[0], SLP-PERP[0], USD[0.56], USDT[0] | | |
| 00164559 | | USD[12.56] | | |
| 00164560 | | ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00012366], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-WK-20200131[0], BTC-PERP[0], BULL[.00025], DOGE-PERP[0], EOSBULL[.037], ETC-PERP[0], ETHBULL[.0009], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TOMO-PERP[0], USD[0.05], XRPBULL[.074], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164561 | | FTT[0.02852173], USD[0.00], USDT[0] | | |
| 00164562 | Contingent, Disputed | ALGO-PERP[0], BNB-PERP[0], BTC-MOVE-20191015[0], ETC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00] | | |
| 00164564 | | ETH-PERP[0], USD[0.00] | | |
| 00164565 | Contingent | AMPL-PERP[0], BAL-PERP[0], BIT[.73151279], BNB[.00701859], BTC[0.00073334], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00142698], ETHW[0.00113138], FTT[.05581481], GMT-PERP[0], GST-PERP[0], JPY[417.48], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00581247], LUNC-PERP[0], MATIC[88.22938201], MTA-PERP[0], SHIT-PERP[0], SOL[.51], SRM[2.08183953], SRM_LOCKED[.76797895], USD[1221.55], USDT[0.09300514], USTC-PERP[0] | Yes | |
| 00164566 | | ALGO-PERP[0], ASD-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00180652], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200727[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV[.07277], CLV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.03757369], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[.000001], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2.11], USDT[.80630840], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164567 | | BCH-PERP[0], BTC[0.00009049], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20200716[0], BTC-MOVE-20200721[0], BTC-MOVE-20201106[0], BTC-MOVE-20201116[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], MATIC-PERP[0], USD[0], XRP-PERP[0] | | |
| 00164569 | | ALT-PERP[0], USD[0.07] | | |
| 00164570 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191019[0], BTC-MOVE-20191101[0], BTC-MOVE-20191103[0], BTC-MOVE-20191105[0], BTC-MOVE-20191202[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.26], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164572 | | EUR[0.00], SUSHI-PERP[0], USD[0.01], USDT[224.13738950], YFI-PERP[0] | | |
| 00164574 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTC-PERP[0], EOS-PERP[0], NFT (299734167026094280/FTX AU - we are here! #28200)[1], NFT (388319172903640448/FTX AU - we are here! #6145)[1], NFT (524251216123923912/FTX AU - we are here! #6181)[1], TRX-PERP[0], USD[0.00], USDT[0.43422587], XRP-PERP[0] | | |
| 00164575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[.00045], BCHA[29.41245], BCH-PERP[0], BNB[0.0149528], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00038232], BTC-20201225[0], BTC-20210328[0], BTC-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[.0014952], DNB-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00445327], ETH-20200925[0], ETH-PERP[0], ETHW[0.00045327], EXCH-PERP[0], FIL-PERP[0], FTT[0.00937442], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN[9137.4], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MKR[0.00012341], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.08803], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.072336], UNI-PERP[0], UNISWAP-PERP[0], USD[1.96], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[1028.212234], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00164576 | Contingent, Disputed | BTC[0], BTC-PERP[0], BULL[0], USD[0.27], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164577 | Contingent | AMPL[0.00428646], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BAND[0.06261058], BAND-PERP[0], BCH[0.0005003], BCH-20210924[0], BCHMOON[700], BCH-PERP[0], BIT-PERP[0], BOBA[1.02105894], BTC-0325[0], BTC-20200327[0], BTC-20200626[0], BTC-20210924[0], BTC-MOVE-20191031[0], BTC-MOVE-20191102[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-PERP[0], COMP-PERP[0], DMG[.00475], DMG-20201225[0], DMG-PERP[0], DOT-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-20200626[0], ETHMOON[9500], ETH-PERP[0], FIDA[.00172], FIDA-PERP[0], FTT[650.17632995], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-20200327[0], LINK-PERP[0], MATICDOOM[80036], MKR[0.00011875], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NFT (303423032462328550/FTX Crypto Cup 2022 Key #323)[1], NFT (332175846410315019/Hungary Ticket Stub #993)[1], NFT (343866187241136839/Netherlands Ticket Stub #1492)[1], NFT (381171811008686879/FTX EU - we are here! #119548)[1], NFT (386570623035349928/FTX AU - we are here! #937)[1], NFT (418785333491493395/Singapore Ticket Stub #1885)[1], NFT (429821855480394584/FTX AU - we are here! #26131)[1], NFT (431087238488705276/Monaco Ticket Stub #78)[1], NFT (431889566582397164/Austria Ticket Stub #37)[1], NFT (442526308877072210/Mexico Ticket Stub #740)[1], NFT (451468929975900389/Belgium Ticket Stub #1071)[1], NFT (492008577674357860/The Hill by FTX #5150)[1], NFT (516975463583793235/FTX EU - we are here! #119610)[1], NFT (546394204344455378/FTX AU - we are here! #940)[1], NFT (547643841986117340/Japan Ticket Stub #856)[1], NFT (574782648028834523/FTX EU - we are here! #119460)[1], OKB-20200327[0], OKB-PERP[0], OMG[0.01162901], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], SHIT-0325[0], SHIT-20211231[0], SHIT-PERP[0], SRM[13.67308123], SRM_LOCKED[166.99203188], SXP[1930.79125901], SXP-PERP[0], TRX[.000155], USD[-364.36], USDT[0.00931300], XMR-PERP[0], XRPMOON[3] | | |
| 00164579 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUD[0.00], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00013084], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00049183], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00049183], FTT[0.00002497], IOTA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY[915], SOL[0], SOL-PERP[0], SRM[29.28915076], SRM_LOCKED[137.44076006], SUSHI-PERP[0], SXP-20210625[0], TRX[.000006], USD[1.71], USDT[0.00001692], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], YFI-PERP[0] | | |
| 00164582 | | BTC[.00034211], BTC-PERP[0], LINK-PERP[0], USD[-1.33] | | |
| 00164583 | Contingent, Disputed | BTC-PERP[0], SOL-PERP[0], USD[1.15], XLM-PERP[0] | | |
| 00164584 | | BTC[0], BTC-MOVE-20191026[0], ETH[.0006], ETHW[.0006], USD[368.79] | | |
| 00164585 | | BTC[0], BTC-20210625[0], COMP[0], FTT[.00540754], USD[0.01], USDT[0], XRP[0] | | |
| 00164586 | | ATOM-20200327[0], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], OKB-PERP[0], TRX-20200327[0], TRX-PERP[0], USD[275.55], XRP-PERP[0] | | |
| 00164587 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[4.654], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000023], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00036459], ETH-20210625[0], ETH-PERP[0], ETHW[0.00036459], EXCH-PERP[0], FTM-PERP[0], FTT[0.04912418], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[291.94452], UNI-PERP[0], USD[17165.71], XRP-20210625[0], YFI-PERP[0], YFI2-20106250[0], ZIL-PERP[0] | | |
| 00164591 | | BCH-PERP[0], BSV-PERP[0], LINK-PERP[0], MATIC-PERP[0], SGD[0.31], USD[0.01], USDT[0.00400000] | | |
| 00164594 | Contingent | BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.06385357], LTC-PERP[0], LUNA2[0.01836615], LUNA2_LOCKED[0.0285437], USD[0.01], USDT[35.70199004], XRP-PERP[0] | | |
| 00164596 | | ADA-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-0325[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MCB-PERP[0], MOB[.4907], NFT (355447132856402211/FTX EU - we are here! #104181)[1], NFT (357615817598180766/Austria Ticket Stub #1114)[1], NFT (513607399599879855/FTX AU - we are here! #31283)[1], NFT (529229348557499155/FTX EU - we are here! #106331)[1], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[.008785], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00164598 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200115[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], LTC-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00164600 | | ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[.088], BOBA-PERP[0], BTC[.00009463], BTC-MOVE-0108[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0131[0], BTC-MOVE-0203[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0219[0], BTC-MOVE-0219(10)[0], BTC-MOVE-0219101[0], BTC-MOVE-0219102[0], BTC-MOVE-0219103[0], BTC-MOVE-0219104[0], BTC-MOVE-0219105[0], BTC-MOVE-0219106[0], BTC-MOVE-0219107[0], BTC-MOVE-0219108[0], BTC-MOVE-0219109[0], BTC-MOVE-0219110[0], BTC-MOVE-0219111[0], BTC-MOVE-0219112[0], BTC-MOVE-0219113[0], BTC-MOVE-0219114[0], BTC-MOVE-0219115[0], BTC-MOVE-0219116[0], BTC-MOVE-0219117[0], BTC-MOVE-0219118[0], BTC-MOVE-0219121[0], BTC-MOVE-0219112[0], BTC-MOVE-0219120[0], BTC-MOVE-0219125[0], BTC-MOVE-0200611[0], BTC-MOVE-0200614[0], BTC-MOVE-0200617[0], BTC-MOVE-0200618[0], BTC-MOVE-0200621[0], BTC-MOVE-0200905[0], BTC-MOVE-0200904[0], BTC-MOVE-0200105[0], BTC-MOVE-0200106[0], BTC-MOVE-0201021[0], BTC-MOVE-0201022[0], BTC-MOVE-0201023[0], BTC-MOVE-0201025[0], BTC-MOVE-0201028[0], BTC-MOVE-0201027[0], BTC-MOVE-0210313[0], BTC-MOVE-0210314[0], BTC-MOVE-0210616[0], BTC-MOVE-0210619[0], BTC-MOVE-0210620[0], BTC-MOVE-0210621[0], BTC-MOVE-0210630[0], BTC-MOVE-0210701[0], BTC-MOVE-0210702[0], BTC-MOVE-0210703[0], BTC-MOVE-0210716[0], BTC-MOVE-0210717[0], BTC-MOVE-0210719[0], BTC-MOVE-0210722[0], BTC-MOVE-0210723[0], BTC-MOVE-0210729[0], BTC-MOVE-0210730[0], BTC-MOVE-0210731[0], BTC-MOVE-0210802[0], BTC-MOVE-0210803[0], BTC-MOVE-0210804[0], BTC-MOVE-0210806[0], BTC-MOVE-0210807[0], BTC-MOVE-0210808[0], BTC-MOVE-0210811[0], BTC-MOVE-0210813[0], BTC-MOVE-0210820[0], BTC-MOVE-0210821[0], BTC-MOVE-0210822[0], BTC-MOVE-0210824[0], BTC-MOVE-0210826[0], BTC-MOVE-0210827[0], BTC-MOVE-0210828[0], BTC-MOVE-0210829[0], BTC-MOVE-0210831[0], BTC-MOVE-0210902[0], BTC-MOVE-0210904[0], BTC-MOVE-0210905[0], BTC-MOVE-0210907[0], BTC-MOVE-0210911[0], BTC-MOVE-0210912[0], BTC-MOVE-0210913[0], BTC-MOVE-0210917[0], BTC-MOVE-0210918[0], BTC-MOVE-0210923[0], BTC-MOVE-0210924[0], BTC-MOVE-0210925[0], BTC-MOVE-0210927[0], BTC-MOVE-0210928[0], BTC-MOVE-0210930[0], BTC-MOVE-0210106[0], BTC-MOVE-0210108[0], BTC-MOVE-0211101[0], BTC-MOVE-0211103[0], BTC-MOVE-0211016[0], BTC-MOVE-0211107[0], BTC-MOVE-0211018[0], BTC-MOVE-0211019[0], BTC-MOVE-0211020[0], BTC-MOVE-0211023[0], BTC-MOVE-0211030[0], BTC-MOVE-0211103[0], BTC-MOVE-0211106[0], BTC-MOVE-0211109[0], BTC-MOVE-0211119[0], BTC-MOVE-0211120[0], BTC-MOVE-0211124[0], BTC-MOVE-0211125[0], BTC-MOVE-0211126[0], BTC-MOVE-0211127[0], BTC-MOVE-0211128[0], BTC-MOVE-0211129[0], BTC-MOVE-0211201[0], BTC-MOVE-0211203[0], BTC-MOVE-0211204[0], BTC-MOVE-0211205[0], BTC-MOVE-0211206[0], BTC-MOVE-0211211[0], BTC-MOVE-0211217[0], BTC-MOVE-0211218[0], BTC-MOVE-0211219[0], BTC-MOVE-0211127[0], BTC-MOVE-0211128[0], BTC-MOVE-0211230[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], IBVOL[0], ICP-PERP[0], KNC-PERP[0], RNDR-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], XRP-PERP[0], YELDERP[0] | | |
| 00164602 | | BAT-PERP[0], BTC[0.00000671], BTC-PERP[0], DEFI-PERP[0], FIL-PERP[0], MTA-PERP[0], USD[0.17], XRP[.1226], XRP-PERP[0], YFI-PERP[0] | | |
| 00164604 | | USD[17.40] | | |
| 00164609 | | USD[0.08], USDT[.24793478] | | |
| 00164610 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], COPE[.0000167], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00007054], ETH-PERP[0], ETHW[0.00007054], FIDA[.088894], FIDA-PERP[0], FTM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MAPS[.598846], MATIC-PERP[0], OMG-PERP[0], OXY[.551946], SHIB[99933.5], SNX-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00164611 | | ALGO-PERP[0], BTC-MOVE-20191013[0], BTC-PERP[0], ETH[.00000001], FTT[0], LINK-PERP[0], USD[0.97], USDT[0], XRP-PERP[0] | | |
| 00164614 | | BERNIE[0], TRUMP[0], USD[0.08], XTZ-PERP[0] | | |
| 00164615 | | USD[0.76], XRP[.75] | | |
| 00164618 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004897], BTC-MOVE-20200206[0], BTC-MOVE-20200302[0], BTC-MOVE-20200308[0], BTC-MOVE-20200326[0], BTC-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], DOGE[15], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[.00065626], ETH-PERP[0], ETHW[0.0065625], FTT[.0349927f6], HXRO[.1576], ICP-PERP[0], LINK[.05908], LINK-PERP[0], LTC-PERP[0], MATIC[126.20719184], MATIC-PERP[0], PAXG-PERP[0], SNX-PERP[0], SOL[.06381], SRM[1.24957746], SRM_LOCKED[4.75042254], SUSHI-PERP[0], TOMO-PERP[0], USD[57.31], USDT[3.86092500], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00164619 | | BCH-PERP[0], BTC-PERP[0], USD[0.31], USDT[0] | | |
| 00164623 | | ALTMOON[.282], BTC[0], FTT[9.82308361], LINK-PERP[0], USD[1.15], XRPMOON[.06], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164625 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.35918611], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[7.25876407], LUNA2_LOCKED[16.93711618], LUNC[15806111.16], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6515.16], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00164627 |  | BTC[.0005651], USDT[0.00000545] |  |  |
| 00164628 | Contingent | ALGO-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], BTC[0.00000258], BTC-MOVE-20200907[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EXCH-PERP[0], FTT[446.4], MATIC-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL[.009885], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[2.99], USDT[0] |  |  |
| 00164631 |  | BTC[0], ETH[.00000325], ETHW[.00000325] |  |  |
| 00164632 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.10979950], BTC-PERP[0], DOGE[5], DOGE-PERP[0], EOS-PERP[0], ETH[.26484494], ETH-PERP[0], ETHW[.26484491], FIDA[507.83824672], FIDA_LOCKED[3.53555256], FIL-PERP[0], FTT[217.76243104], FTT-PERP[0], GMT-PERP[0], LINK[1388.20276422], LINK-PERP[0], LOOKS[.838596], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL[18.26307786], SUSHI[.00000001], TRX-PERP[0], USD[5670.44], USDT[56.57668441], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00164633 |  | ALGODOOM[.00038438], BEAR[.00029004], BTC[0.00005116], BTC-1230[0], BTC-20191227[0], BTC-20200327[0], MOON[.00904701], USD[-7.92], USDT[81.07289838] |  |  |
| 00164634 |  | BTC-PERP[0], USD[0.00], USDT[0] |  |  |
| 00164638 |  | AAVE-PERP[0], ADA-PERP[0], ATLAS[18096.742], AXS[.097372], BTC[0.05612989], BTC-20210326[0], BTC-PERP[0], COMP[0], DODO[774.960482], ETH[0.45191864], ETHW[0.45191864], FTT[0.01981047], FTT-PERP[0], LINK-PERP[0], MATIC[509.9082], NEO-PERP[0], RAY[184.959698], SOL[17.400967], SOL-PERP[0], STEP[1792.853824], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], USD[20241.83], USDT[1000.00000001], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] |  |  |
| 00164641 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALTBULL[0], APE-PERP[0], AUD[11878.91], BTC[1.13252103], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[13.25814843], ETH-PERP[0], ETHW[.06014843], FTT[30.43566271], LDO[62], LDO-PERP[0], LINK[75], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00165708], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[8.21989508], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.03], WAVES-PERP[0], XRP-PERP[0] |  |  |
| 00164642 |  | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191008[0], BTC-MOVE-20191012[0], BTC-MOVE-20191108[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.03184333], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[5194.36257393], USDT-PERP[0], XRP-PERP[0] |  |  |
| 00164645 |  | BTC-MOVE-20191130[0], USD[0.09] |  |  |
| 00164647 | Contingent | BCH-PERP[0], BNB-PERP[0], BTC[0], EOS-PERP[0], LINA[.3573], RAY[.21509817], REN[.026315], SOL[.00339039], SRM[319.77620002], SRM_LOCKED[1215.65441642], SUSHI[0], USD[64.15], USDT[0] |  |  |
| 00164648 | Contingent, Disputed | BTC-PERP[0], FTT[0], USD[0.00] |  |  |
| 00164649 |  | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00477258], FTT-PERP[0], LOOKS[0], LTC-PERP[0], MATIC-PERP[0], NFT (2962665081525036937FTX AU - we are here! #9981)[1], NFT (41630403482821534#9FTX Crypto Cup 2022 Key #28553)[1], NFT (4541642915698541226FTX AU - we are here! #119680)[1], NFT (4946536419801072857FTX EU - we are here! #119240)[1], NFT (5208977539525463146314FTX EU - we are here! #119857)[1], NFT (5265341191862181895FTX AU - we are here! #9970)[1], NFT (5623081993045940079FTX AU - we are here! #29800)[1], UNI-PERP[0], USD[-0.01], USDT[0] |  |  |
| 00164650 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-ALCX-PERP[0], ALGO-20200925[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-20210625[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210625[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BTC[0.00000001], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-HASH-2020Q3[0], BTC-MOVE-20200502[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200717[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200730[0], BTC-MOVE-20200730[0], BTC-MOVE-20200730[0], BTC-MOVE-20200730[0], BTC-MOVE-20201210[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], COMP-20210326[0], COMP-20210924[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.01], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-20200925[0], LEOBULL[0], LEO-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20200326[0], LTC-20210326[0], LTC-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MOON[.001], MTA-PERP[0], NEO-PERP[0], OMG-20210326[0], PRIV-20210326[0], PRIVBULL[0], RAY[0], RAY-PERP[0], ROOK[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SHIT-20191227[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[3.188858], SRM_LOCKED[4.02937728], SRM-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRU-20210326[0], TRUMPFEBWIN[6885.3313], TRX[208], TRX-20200925[0], TRX-20210326[0], TRX-20210625[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], USD[28.83], USDT[0], VET-PERP[0], WAVES-20210326[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00164653 |  | USD[1.81], XRPMOON[14.424] |  |  |
| 00164654 |  | USD[0.45], XRPMOON[4.238] |  |  |
| 00164655 |  | ICP-PERP[0], TRX[.442683], USD[0.01], USDT[1051.36992667] |  |  |
| 00164656 | Contingent, Disputed | ALGO-20191227[0], ATOMMOON[.002], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BSV-20191227[0], BSV-20200327[0], BSVMOON[.2], BTC[0.00001224], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191003[0], BTC-MOVE-20191004[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-MOVE-20191023[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191104[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191206[0], BTC-MOVE-20191208[0], BTC-MOVE-20191211[0], BTC-MOVE-20191213[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200108[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-PERP[0], DOOM[.00009], DRGN-PERP[0], EOSMOON[5], EOS-PERP[0], ETC-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-PERP[0], FTT[.267614], HT-20191227[0], HT-PERP[0], LEO-20191227[0], LEO-PERP[0], LINK-20191227[0], LINK-PERP[0], LTCMOON_2], LTC-PERP[0], MATIC-PERP[0], MID-20191227[0], MOON[.003], OKBMOON[.004], OMB-PERP[0], SHIT-20191227[0], SHIT-PERP[0], TOMO-20191227[0], TOMODOOM[50000000], TOMOMOON[.0007], TOMO-PERP[0], TRUMP[0], TRXMOON[6], USD[10.21], USDT[.003569], USDT-20191227[0], USDT-PERP[0], XRPMOON[.99], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00164657 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[89.08], USDT[1], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00164658 |  | BTC-PERP[0], ETH-PERP[0], USD[0.35] |  |  |
| 00164659 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.085408], BIDEN[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0401[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200106[0], BTC-MOVE-20201203[0], BTC-MOVE-20201207[0], BTC-MOVE-20200424[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20211106[0], BTC-PERP[0], CHR[.57], CHR-PERP[0], COMP-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[3.23987164], SRM_LOCKED[18.9687998], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XTZ-PERP[0], ZIL-PERP[0] |  |  |
| 00164661 |  | BNB-PERP[0], BTC[0.03731535], BTC-PERP[0], LINK-PERP[0], SHIT-PERP[0], USD[27.74] |  |  |
| 00164662 |  | BTC[0.00004769], BTC-MOVE-20200218[0], BTC-MOVE-20200220[0], BTC-PERP[0], USD[1.54] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164663 | Contingent | 1INCH-PERP[0], AAVE-2021231i[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.023795], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00008], BNB-PERP[0], BTC[0.00023556], BTC-0331[0], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], BTTPRE PERP[0], BVOL[0], CEL-PERP[0], CHZ[.02215], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[2.68600896], ETH-PERP[0], ETHW[0.00008000], EXCH-PERP[0], FTM-PERP[0], FTT[150.3977655], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO[.013], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY[.3347627], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00547381], SOL-PERP[0], SPY-0930[0], SRM[1.16444028], SRM_LOCKED[310.5920542Z], SRM-PERP[0], STARB[.0005], STG[.00475], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[2.77], USDT[1.96492469], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0.99273446], XRP-PERP[0], YFI[.000013], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00164665 |  | BTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] |  |  |
| 00164666 |  | BTC-MOVE-20191206[0], BTC-MOVE-20200602[0], BTC-PERP[0], FTT[0.08333333], LEO-PERP[0], MATIC-PERP[0], USD[0.98] |  |  |
| 00164672 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00021521], BTC-20201326[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200422[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200508[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200601[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200610[0], BTC-MOVE-20200626[0], BTC-MOVE-20200628[0], BTC-MOVE-20200630[0], BTC-MOVE-20200615[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-20200629[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200706[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200816[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200810[0], BTC-MOVE-20200910[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201104[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201116[0], BTC-MOVE-20201118[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201205[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201218[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], LTC-20200225[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], CEAM-20201225[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00016045], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00016040], EUR[34.30], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.53431876], FTT-PERP[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HT-PERP[0], IBVOL[0.00000001], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], OKB-PERP[0], OXY[.86969188], OXY-PERP[0], RAY[.30952861], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[172.62517306], SRM_LOCKED[836.80605669], SRM-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[427.61], USDT[0.00000002], USDT-PERP[1], WBTC[0.00000002], XAUT-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 00164674 |  | ADABEAR[.023658], CEL[144.7], DMG[149.79603282], FTT[30.979385], TRX[.000788], USD[702.31], USDT[4] |  |  |
| 00164675 |  | BTC[0] |  |  |
| 00164682 |  | ETC-20191227[0], ETH-20191227[0], ETH-PERP[0], USD[0.00] |  |  |
| 00164685 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20200327[0], ADA-20201225[0], ADABULL[0], ADA-PERP[0], ALGOMOON[123000], ALGO-PERP[0], ALT-20200327[0], ALT-20200925[0], ALT-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0.00002907], BTC-20210326[0], BTC-MOVE-2019104[0], BTC-PERP[0], BULL[0], CHZ-20210326[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOOM[.00004], DOT-20210326[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210326[0], ETHDOOM[.008], ETH-PERP[0], FLM-PERP[0], FTT[2.41305929], FTT-PERP[0], GRT-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], LINK-20200327[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[1.24960885], SRM_LOCKED[4.75039115], SUSHI-20201225[0], SUSHI-BULL[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRX-20201225[0], TRX-PERP[0], USD[1546.39], VET-PERP[0], WAVES-PERP[0], XRP-20201225[0], XRPDOOM[1.022], XRPMOON[.2118], XRP-PERP[0], XTZ-20200327[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00164694 |  | USD[25.00] |  |  |
| 00164697 |  | BTC[.0097], USD[6693.77] |  |  |
| 00164698 | Contingent | AAVE[0.00545164], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT[.9962], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.07847310], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[0.00000001], BNB[.00659773], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-0126[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], CRV[0.94401282], CRV-PERP[0], CVX[0.04056000], CVX-PERP[0], DOGE[.6558], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00037506], ETH-PERP[0], ETHW[0.00037500], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS[0.03698081], FXS-PERP[0], GMT-PERP[0], HXLY-PERP[0], HOT-PERP[0], LDO-PERP[0], LINK[0.05566674], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00973814], LUNA2_LOCKED[0.02272233], LUNC[2099.58030951], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.77670398], MATIC-PERP[0], NEAR[0.06480129], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.08867927], SOL-PERP[0], SRPLY-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4723.47], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 00164701 |  | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0.00004809], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[9.97484010], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[10.00], USDT[11.47513274], ZRX-PERP[0] |  |  |
| 00164702 |  | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], LINK-PERP[0], USD[-0.83], USDT[2.47] |  |  |
| 00164703 |  | BSVMOON[9.07], OKBMOON[.0004], USD[0.00], USDT[0.00857913] |  |  |
| 00164704 |  | BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[339.52], XTZ-PERP[0] |  |  |
| 00164705 | Contingent, Disputed | 1INCH-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-20200826[0], BTC-MOVE-20200826[0], BTC-PERP[0], BTC-MOVE-20200826[0], BTC-MOVE-20200830[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], IBVOL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OXY-PERP[0], PRIV-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[7.4379684], SRM_LOCKED[46.36459299], STEP[.00000001], SUSHI-PERP[0], SXP-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00164706 |  | BNB[0], SAND[1.20733595], USD[0.02] |  |  |
| 00164709 |  | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.4], HT-PERP[0], LTC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.36], XRP-PERP[0] |  |  |
| 00164710 | Contingent | BTC[0], BTC-PERP[0], COMP-PERP[0], ETH[.34796435], ETH-PERP[0], FTT[.0543716], GMX[.0090459], LINK-PERP[0], LUNA2[623.9266226], LUNA2_LOCKED[1455.828786], LUNC-PERP[0], NFT [369848999837702022/NFT](1], SHIT-PERP[0], SRM[83.0525818], SRM_LOCKED[6857.78632385], USD[53779.21], USDT-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164711 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200620[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0.00440936], FIDA_LOCKED[0.01018413], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.05724907], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MOB[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00078395], SRM_LOCKED[0.0279131], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00164712 | | ALT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[14.66], XRP-PERP[0] | | |
| 00164714 | Contingent, Disputed | BNB-PERP[0], BTC[0.00005385], BTC-MOVE-20191005[0], BTC-MOVE-20191006[0], BTC-PERP[0], BTC-PERP[0], ETH[0.00006037], ETH-PERP[0], ETHW[0.00006037], LEO-PERP[0], USD[1347.83], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164716 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191024[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[2.86], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164717 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00164719 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[.095459], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.074825], STEP-PERP[0], SUSHI-PERP[0], TRX[.000186], USD[0.00], USDT[1124.79251970], ZEC-PERP[0] | | |
| 00164720 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00045720], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00164721 | | AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BTC-PERP[0], CEL[0.00337878], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HT-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[.00777], XRP-PERP[0] | | |
| 00164722 | | BTC[0.00009546], USD[0.47] | | |
| 00164726 | | ATOM-PERP[0], BCH-20191227[0], BCH-PERP[0], BTC-PERP[0], FTT[0.08333333], HT-PERP[0], LINK-20191227[0], LINK-PERP[0], OKB-20191227[0], OKB-PERP[0], TRX-PERP[0], USD[0.10], USDT[.00361426], XRP-20191227[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00164727 | Contingent | AMPL[0.04106428], BTC[11.40592435], BTC-20200626[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EDEN[0.0235317], EMB[4.8265857], ETH[116.00059], FTT[8718.60216122], FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[140441, FTX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], HKD[0.02], LINK-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[276000], LOCKED_OXY_STRIKE-0.03_VEST-2030[460000], MSRM_LOCKED[1], SOL[638.203191], SRM[6.73827649], SRM_LOCKED[14038272.25671627], SUSHI[229.37027512], THETA-PERP[0], TRON-PERP[0], USD[367198.51], USDT[116013.27516647], VET-PERP[0], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 00164730 | Contingent | ALGO-PERP[0], BNB[0.04002712], BNB-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNA2[0.09302659], LUNA2_LOCKED[0.21706206], PAXG[0], RUNE[0], SHIB[0], SRM[.00661906], SRM_LOCKED[.0228638], SXP-PERP[0], USD[0.12], USDT[4.47509711], XRP[0], XRP-PERP[0] | | |
| 00164731 | | ALGO-PERP[0], BTC[.00004107], ETH[0], HT-PERP[0], LUA[0.06640450], USD[0.21], USDT[0] | | |
| 00164732 | | BTC-MOVE-20191006[0], BTC-MOVE-20191014[0], BTC-MOVE-20191015[0], BTC-MOVE-20191017[0], BTC-PERP[0], DRGN-PERP[0], MID-PERP[0], USD[0.02] | | |
| 00164733 | | ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-MOVE-20191007[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL[.00000002], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00164734 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191007[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164737 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AUD[1.63], AVAX[0], BNB[0.000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0.12043599], FTM[0], FTT[0], FTT-PERP[0], LUNA2[0.00383432], LUNA2_LOCKED[0.00894675], LUNC-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[1.58], USDT[0], USTC[.542767] | | |
| 00164738 | | BTC[0], DOGEBULL[.00050127], ETHBULL[.00158655], TRXBULL[.22.13887432], USD[-0.05], USDT[0.08750638], XRP[0], XRPBULL[78.93071272], XRP-PERP[0] | | |
| 00164745 | Contingent | 1INCH-PERP[0], AVAX[0], BTC[0.00008070], BTC-PERP[0], COMP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.05560410], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[15.82138687], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000162], USD[0.95], USDT[0.00303690] | | |
| 00164748 | Contingent | ETH[1.32524162], ETHW[0.00235], FTT[150.0950706], LUNA2[0.70644359], LUNA2_LOCKED[1.64836838], LUNC[.0075], SOL[.0005], TRX[.000019], USD[2.16], USTC[.00.0005] | | |
| 00164749 | | ADA-PERP[0], AGLD-PERP[0], ALEPH[.663218], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00005546], BTC-MOVE-0410[0], BTC-MOVE-0417[0], BTC-MOVE-0808[0], BTC-MOVE-0907[0], BTC-MOVE-20211224[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00470047], ETH-PERP[0], ETHW[0.00052239], EUR[1.17], FIL-PERP[0], FTT[.00274420], FTT-PERP[0], LOOKS[.2634254], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00373972], LUNA2_LOCKED[0.00872601], LUNC[586.3808279], LUNC-PERP[0], NFT (307162267077172589/Islands #11)[1], NFT (308681102753831334/Islands #16)[1], NFT (342521407189548452/Islands #6)[1], NFT (344994817636472/Islands #2)[1], NFT (350837259597113342/Islands #20)[1], NFT (354016096283763349/Islands #7)[1], NFT (373927291954616631/Islands #18)[1], NFT (392931125009346704/Islands #10)[1], NFT (406266444696463628/Islands #19)[1], NFT (412780611584857700/Islands #8)[1], NFT (413208910612313114/Islands #12)[1], NFT (413980762471560652/Islands #3)[1], NFT (436237007353648748/Islands #1)[1], NFT (454610143728727021/Islands #4)[1], NFT (487049505241551811/Islands #5)[1], NFT (488148419367764088/Islands #17)[1], NFT (493537852855748823/Islands #13)[1], NFT (495028905788914883/3Expert)[1], NFT (505434619545236014/Islands #14)[1], NFT (509745200227285586/Islands #15)[1], NFT (515626987300938458/Girl in mask #1)[1], NFT (528860188246888/Girl in mask #2)[1], NFT (536756990502290112/Islands #4)[1], NFT (570804021923325729/Expert #3)[1], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00142227], SOL-MOVE-0119[0], SPELL[81.138], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000006], UNISWAP-PERP[0], USD[145.03], USDT[55796.08866290], USDT-PERP[0], USTC[.148185], XRP-PERP[0] | | |
| 00164750 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00000001], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[515.88953773], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[1404.70156271], ETH-PERP[0], ETHW[1397.06341055], FIL-PERP[0], FTM[0], FTT[1001.14609805], FTT-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[98987.1668006], LUNC[0.00626879], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[77.01407884], RAY-PERP[0], RUNE-PERP[0], SNX[.00000001], SOL-PERP[0], SRM[1532.44143224], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.00001], TRX-PERP[0], USD[282108.84], USDT[0.00179993], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | BTC[514.250122], ETH[1395.236444] |
| 00164751 | | ALPHA[8.99838], BAL-PERP[0], BNB-PERP[0], BTC[.0003], ETH[.16089857], ETHW[.16089857], HT-PERP[0], LUA[164.070462], MATIC[629.8866], USD[195.46] | | |
| 00164752 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0331[0], BTC-MOVE-0505[0], BTC-MOVE-0508[0], BTC-MOVE-0512[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0527[0], BTC-MOVE-0603[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0712[0], BTC-MOVE-0921[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-201111060[0], BTC-MOVE-20211122[0], BTC-MOVE-0622[0], BTC-MOVE-20222[0], BTC-MOVE-20222310[0], BTC-MOVE-20220523[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-MOVE-WK-20210819[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-HK-20211102[0], BTC-MOVE-WK-20211109[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00441659], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[.01132745], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[104.72], USDT[0], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164756 | Contingent | ATLAS[180000], AXS[1933.34021750], BTC[0.41987031], BTC-PERP[0], CBSE[0], COIN[0.00740583], DEFI-PERP[0], ETH[18.09314269], ETH-PERP[0], ETHW[18.09314269], FTT[7369.66183595], MAPS[.83585], MOB[0], OXY[302.85153], POLIS[1800], SOL[1079.80686175], SRM[990.96969369], SRM_LOCKED[4913.93435121], TRX[.000002], UNISWAP-PERP[0], USD[3727.79], USDT[2336.39864426], YFI[0.00098409] | | COIN[0.00738642], SOL[496.90660681], USDT[2250.187713], YFI[.000929] |
| 00164759 | | BTC[.00550295], BTC-PERP[.0005], USD[-9.76] | | |
| 00164762 | Contingent | ALT-20200925[0], BCH-PERP[0], BTC[.00000222], BTC-MOVE-20191013[0], BTC-MOVE-20191014[0], BTC-MOVE-20191021[0], BTC-PERP[0], DEFI-20201225[0], DEFI-PERP[0], ETH[.00013951], ETH-20200925[0], ETHW[0.00013950], EUR[0.00], FTT[160.01678600], LINK-20200925[0], LINK-PERP[0], MID-20200925[0], MSRM_LOCKED[1], RUNE-20200925[0], RUNE-20201225[0], SOL[.0842], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[834.78537521], SRM_LOCKED[125751.13237145], SUSHI-20200925[0], USD[2247310.22], USDT[644390.15796600], VET-PERP[0], XTZ-20201225[0] | | |
| 00164764 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20200626[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.85], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00164765 | | BTC-PERP[0], EOS-PERP[0], FTT[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00164767 | | BTC[0], USD[66.70] | | |
| 00164769 | | BTC-PERP[0], LINK-PERP[0], USD[0.00], USDT[.0019] | | |
| 00164770 | | BTC[.00005866], BTC-PERP[0], USD[0.01] | | |
| 00164773 | | ADA-PERP[0], BNB-PERP[0], BTC[.13400341], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[-237.47] | | |
| 00164778 | | DOGE[1], ETH[.00007796], ETHW[.00017827], FTT[.00000001], UBXT[1], USD[4.51], USDT[0] | Yes | |
| 00164779 | | USD[0.07] | | |
| 00164780 | | BTC-PERP[0], LINK-PERP[0], USD[0.59] | | |
| 00164781 | Contingent, Disputed | ALGO-PERP[0], BCH-PERP[0], MATIC-PERP[0], SOL[0.00073275], TOMOMOON[8], TOMO-PERP[0], USD[0.55], XTZDOOM[.01], XTZMOON[.00008], XTZ-PERP[0] | | |
| 00164783 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.05065627], ETH-PERP[0], ETHW[.05065627], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[84.64], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164785 | | BEARSHIT[.07496044], BTC[0], USD[0.03] | | |
| 00164786 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[2.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2211231[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-20191012[0], BTC-MOVE-20200404[0], BTC-MOVE-20200408[0], BTC-MOVE-20200425[0], BTC-MOVE-20200428[0], BTC-MOVE-20200506[0], BTC-MOVE-20200719[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], USD[295.69], USDT[0.00000002], USDT-0930[0], USDT-20210924[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00164788 | | FTT[3.6], SOL[0.00720490], USD[1.42], USDT[2.59915707] | | |
| 00164791 | Contingent | ADABULL[0], ALGOBULL[0], BEAR[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CREAM[0], DOGE[0], DOGEBULL[0.00038868], ETCBULL[.009], ETHBEAR[46154], ETHBULL[0], FTT[0.02245245], GRT[0], GRTBULL[0.08041381], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], MATICBULL[0], RAY[0], SOL[0], SRM[0.00351878], SRM_LOCKED[.01530103], SUSHIBULL[0], USD[1.70], USDT[0], XLMBULL[0], ZECBULL[0] | | |
| 00164794 | | BSV-PERP[0], BTC-MOVE-20191023[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20191114[0], BTC-MOVE-20201126[0], BTC-PERP[0], ETC-PERP[0], FTT[0.08333333], HOT-PERP[0], LINK-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 00164795 | Contingent, Disputed | ATOM-PERP[0], BTC[0], BTC-MOVE-20210222[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], OLY2021[0], TRUMPFEB[0], USD[0.18], USDT[0], XRP-PERP[0] | | |
| 00164796 | | USD[0.00] | | |
| 00164797 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0.00659613], BNT-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191109[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[1246.11115298], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.04620615], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-0.00000001], LINK-20191227[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMPD0], TRUMP_TOKEN[1000], TRX-PERP[0], UNI-PERP[0], USD[-0.23], XLM-PERP[0], XRP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00164799 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], GRT-PERP[0], MID-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1048.00], VET-PERP[0] | | |
| 00164800 | | ETH[0], FIDA[.1020499], HMT[.06598189], IMX[.06850597], MOB[.0000001], USD[-0.01], USDT[0] | | |
| 00164802 | | 1INCH-PERP[0], ADABULL[0], ALPHA-PERP[0], BAO-PERP[0], BTC-PERP[0], BULL[0], COMPBULL[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGEBULL[0], DOT-20201225[0], ETH[0], FTM[.6931], FTT[0.12147400], HNT-PERP[0], KNCBULL[0], LINKBULL[0], PAXG[.36098166], PAXGBULL[0.00000293], PAXG-PERP[0], SNX-PERP[0], SXPBULL[0], THETABULL[0.49230152], UNISWAPBULL[0], USD[0.14], VETBULL[0], XTZ-PERP[0] | | |
| 00164803 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00078843], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[64.53744260], BTC-PERP[0], CAD[0.00], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[596.32900677], ETH-1230[0], ETH-PERP[.1199.41], ETHW[.7833], FIL-PERP[0], FLM-PERP[0], FTM[20000.27144], FTM-PERP[0], FTT[823.80188421], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2579.079541], LUNA2_LOCKED[6017.852262], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[23413.10347], MER-PERP[0], MKR-PERP[0], MNGO[6.493015], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN[1500.80380857], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[50159.34119553], SOL-20210326[0], SOL-PERP[0], SRM[49926.83000000], SPELL-PERP[0], SRM[54.27447469], SRM_LOCKED[30809.2436483], SRM-PERP[0], STEP-PERP[0], STG[79831.298485], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[3026267.02], USDT[372.29320820], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | SOL[192.83356095], USD[500000.00] |
| 00164805 | | BTC[0], BTC-PERP[0], DODO-PERP[0], ETH[.00002593], FIL-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], TRX[.000004], USD[230.74] | | |

Consolidated Schedule F-17 Non-priority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164806 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BABA-20201225[0], BCH-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-2019100[0], BTC-MOVE-2019100[0], BTC-MOVE-2019100[0], BTC-MOVE-20191008[0], BTC-MOVE-20191009[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191012[0], BTC-MOVE-20191013[0], BTC-MOVE-20191014[0], BTC-MOVE-20191016[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200111[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-WK-20191129[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00007131], ETH-2021123[0], ETH-PERP[0], ETHW[0.00000170], ETHW-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT[136.62840866], FTT-PERP[0], GME[0.01197141], GMEPRE[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.77089178], LUNA2_LOCKED[1.79874750], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (325428728431233310/France Ticket Stub #579)[1], NFT (32107954180656897A/Monza Ticket Stub #926)[1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[1.10], USDT[0.00062775], USDT-2020122[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | GME[.009272] |
| 00164808 | | DAI[0.00000001], ETH[0.00000001], FTT[.00003704], TRX[.72], USD[0.00], USDT[0.65824758] | | |
| 00164809 | | USD[0.19] | | |
| 00164810 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200728[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00618651], ETH-PERP[0], ETHW[0.07718651], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00122591], SRM_LOCKED[.02560825], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEBWIN[286.9685], TRUMPSTAY[2986.37901], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.49], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00164811 | | ALGO-PERP[0], ATOM-PERP[0], BAL[.0026542], BAL-20200925[0], BAND-PERP[0], BSV-PERP[0], BTC[0.01210755], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200110[0], BTC-PERP[0], BULL[0], BVOL[0.00000255], COMP[.00006152], COMP-20200925[0], COMP-PERP[0], CREAM[.00054226], DEFI-PERP[0], DMG[.037], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOSDOOM[16.6], ETH[.00007487], ETH-20211225[0], ETHBULL[0], ETHMOON[19], ETH-PERP[0], ETHW[1.00007486], EXCH-PERP[0], LINKBEAR[9.8003], LINKBULL[0.00000660], LINK-PERP[0], LUNC-PERP[0], MID-20200327[0], MID-PERP[0], MNGO-PERP[0], NUKE[.064], RUNE-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI[.06193626], SUSHI-PERP[0], SXP[.036371], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDE-39.79], USDT[0], YFII.00014583] | | |
| 00164813 | | AMPL-PERP[0], BTC[0.00058004], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[.02134], SOL-PERP[0], SRM[.656195], SUSHI-PERP[0], USD[0.66], USDT[0], XTZ-20210924[0] | | |
| 00164815 | Contingent | FTT[780.000025], SOL[.00525761], SRM[24.11987844], SRM_LOCKED[253.48012156], TRX[.000005], USD[10.14], USDT[1801.26660000] | | |
| 00164817 | | FTT[10] | | |
| 00164818 | | BNB-PERP[0], BTC[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-PERP[0], FTT[0.08333333], THETA-PERP[0], TRX-PERP[0], USD[0.62] | | |
| 00164819 | | 1INCH-PERP[0], AAVE[.007543], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CQT[.4662], DMG[.01657], DMG-PERP[0], DOT[1424.46084], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HMT[.774], HT-PERP[0], LINK-PERP[0], LTC[.00693173], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000045], TRX-PERP[0], USDI-24.14], USDT[100.00676800], XTZ-PERP[0] | | |
| 00164820 | | ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], BTC[.00006775], BTMX-20191227[0], BTMX-20200327[0], DOGE-20200327[0], LEO-20200327[0], LINK-20200327[0], MATIC-20200327[0], OKB-20200327[0], TRB-20200327[0], USD[0.05], XTZ-20200327[0] | | |
| 00164823 | | ETH-PERP[0], MATICBULL[.008], MATIC-PERP[0], MNGO-PERP[0], USD[3.75], USDT[0.00794200], XRP[.05671795], XRPBULL[1358577.27801] | | |
| 00164824 | | USD[38743.33] | | |
| 00164826 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[.00000001], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-20210326[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[.0201775], BOBA-PERP[0], BSV-PERP[0], BTC[51.81386662], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[363.06685104], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-20210325[0], FIL-PERP[0], FTM-PERP[0], FTT[1022.12110446], FTT-PERP[0], GBTC[0], GBTC-20210326[0], GMT-PERP[0], HOOD[-1.21712566], HOOD_PRE[0], HT[8488.618186], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], OMG[.00000001], OMG-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[198.78121605], SRM_LOCKED[14699.87261626], SRM-PERP[0], STETH[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.07025], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[879704.62], USDT[0.00000002], USTC-PERP[0], XAUT[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZM-20210326[0] | | |
| 00164828 | | BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], ETH-20200327[0], TRX[.000777], USD[4.18], USDT[525] | | |
| 00164834 | | ETH[1.33111582], ETHW[1.33111582], TRX[60000], USDT[327.14429402] | | |
| 00164835 | | BSV-20200626[0], BTC[0.00009915], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200509[0], BTC-MOVE-20200522[0], BTC-PERP[0], ETH-20200626[0], ETH-PERP[0], LTC-PERP[0], SHIT-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.94], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164836 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[2.70000000], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00164838 | | BTC-PERP[0], COMP-PERP[0], USD[0.00] | | |
| 00164839 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.098002], ASD-PERP[0], AVAX[.099568], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[188.08], USDT[0.00761170], VET-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USDT[.00744] |
| 00164841 | | BTC-PERP[0], USD[44.44], WRX[.0479] | | |
| 00164843 | Contingent | ADABULL[0.00000002], ALGOBULL[0.00000001], AMPL[0], APE[0], ASDBULL[0], ATLAS[0], ATOMBULL[0], BALBULL[0], BEAR[0.00000001], BNB[0.00000001], BNB-PERP[0], BULL[0.00000002], CHZ[0], COMPBULL[0], CRV[0], DEFIBULL[0], DOGEBULL[0.00000002], DRGNBULL[0], DYDX[0], ETCBULL[0], ETH[0], ETHBULL[0.00000001], EXCHBULL[0], FIDA[0.70169653], FIDA_LOCKED[1.65461935], FTM[0], FTT[6.58881769], GRTBULL[0], HTBULL[0], KNCBULL[.00000001], LINKBULL[0.00000001], MOBILL[0], MKRBULL[0.00000001], OKBBULL[0], POLIS[0], RAY[0.00000001], RSR-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SRM[1.12840639], SRM_LOCKED[6.68711162], SUSHIBULL[0], SXPBULL[0.00000001], THETABULL[0.00000001], TRXBULL[0], TULIP[0], UBXT[0.00000001], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], XLMBULL[0], XRPD[0], XRPBEAR[2529.90000000], XRPBULL[1197724.48502152], XTZBULL[0], ZECBULL[0] | | |
| 00164844 | | AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-20200925[0], BNB-20200925[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20200925[0], BTC-MOVE-20200727[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], EOS-20200925[0], ETC-20200925[0], ETC-PERP[0], ETH-20200925[0], FTT[.05039997], FTT-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], SOL-20200925[0], SXP-20200925[0], SXP-20211225[0], SXP-PERP[0], TRX-20200925[0], USD[403.71], USDT[0], XRP-20200925[0], XTZ-20200925[0] | | |
| 00164845 | | BTC[.00005985], DEFIBULL[417.26089414], ETH[.00035], ETHBULL[21.41526120], ETHW[.00035], EUR[0.00], FTT[25], LTC[.00569685], USD[5002.23], WBTC[.0007044], XRP[13349.42713] | | |
| 00164847 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[4.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164850 | | ALTBULL[0], BSV-PERP[0], BTC[0.62985799], BTC-MOVE-0328[0], BTC-MOVE-0415[0], BTC-MOVE-041[0], BTC-MOVE-20191029[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191216[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20200108[0], BTC-MOVE-20200212[0], BTC-MOVE-20200306[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200409[0], BTC-MOVE-20200520[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200731[0], BTC-MOVE-20200904[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200920[0], BTC-MOVE-20200926[0], BTC-MOVE-20201009[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201110[0], BTC-MOVE-20201026[0], BTC-MOVE-20210209[0], BTC-MOVE-20210215[0], BTC-MOVE-20210921[0], BTC-MOVE-20210921[0], BTC-MOVE-20210902[0], BULLSHIT[0], DEFI-PERP[0], ETH[1.188], ETHBULL[0.00060915], ETH-PERP[0], ETHW[1.188], FTT[153.50880286], LINK-20191227[0], NFT (294282783437468962/Alien Plasma Canyon)[1], NFT (324259772161110721/Non Orientable Objects)[1], NFT (369475928351311140/Interdimensional Entities #4)[1], NFT (532142274671734472/Alien Hyperstructure)[1], NFT (536544259724567139/Interdimensional Entities #2)[1], RUNE[200.0374773], SOL[19.9983845], SPELL[34293.826], SRM[50.983], USD[828.77] |  |  |
| 00164851 | | BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], USD[0.10] | | |
| 00164856 | | BADGER-PERP[0], BTC[.00002762], ETH-PERP[0], FTM-PERP[0], GRT-20210924[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[73.17] | | |
| 00164857 | | ETH[.00377554], ETHW[0.00377553], USD[0.00] | | |
| 00164859 | | BTC-PERP[0], USD[23.08] | | |
| 00164861 | | 1INCH[0.00000001], BTC-20200327[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191213[0], BTC-MOVE-20200102[0], BTC-MOVE-20200105[0], BTC-MOVE-20200108[0], BTC-MOVE-20200108[0], BTC-MOVE-20200113[0], BTC-MOVE-20200112[0], BTC-MOVE-20200127[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200306[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200319[0], BTC-MOVE-20200321[0], BTC-MOVE-20200323[0], BTC-MOVE-20200326[0], BTC-MOVE-20200402[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200409[0], BTC-MOVE-20200411[0], BTC-MOVE-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200327[0], ETH-PERP[0], ETHW[0.00050952], FTT[25.00215148], LTC[0.19093745], SNX[0], SUSHI[54.34263653], TRX[0.00000346], USDT[139.44], USDT[909.97084932] | Yes | SUSHI[54.34258218], USD[5138.26], USDT[909.95527088] |
| 00164862 | | ALGO-20200327[0], ALGO-PERP[0], BCH-PERP[0], BLOOMBERG[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], TOMO-20200327[0], TOMO-PERP[0], USD[-6.18], USDT[111.1382], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164863 | Contingent | ADA-20200925[0], ALGO-PERP[0], AMD[17.11], APE[.0023], ATOM-20200327[0], ATOM-PERP[0], AURY[.91426351], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSVDOOM[52000000], BSV-PERP[0], BTC[.00000001], BTC-MOVE-061[0], BTC-MOVE-20191228[0], BTC-MOVE-20200108[0], BTC-MOVE-20200113[0], BTC-MOVE-20200115[0], BTC-MOVE-20200118[0], BTC-MOVE-20200116[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200610[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-WK-20200318[0], BTC-MOVE-WK-20200724[0], ETH-PERP[0], FTM-PERP[0], FB[25.02], FB-0325[0], FIL-PERP[0], FTT[.06608457], FTT-PERP[0], HT[.07515], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-PERP[0], NVDA[6.135], NVDA-1230[0], OKB-PERP[0], OMG-PERP[0], SOL[0.00192425], SRM[16.59200585], SRM_LOCKED[90.64861901], USD[90.52], USDT[-3.40296181], USTC-PERP[0], VET-20200925[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164864 | | ADABULL[.00003459], ALGO-PERP[0], ANC-PERP[0], ATOMBULL[.9982], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-20210924[0], BTC[0], BTC-20200925[0], BTC-PERP[0], BULL[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFIBULL[.0005055], DOGEBULL[.0008383], DOGE-PERP[0], ETH[.00028278], ETH-PERP[0], ETH-PERP[0], ETHW[0.00028278], EXCHBULL[0], FTT[0.08333333], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], MIDBULL[.00006], MTL-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-20200925[0], TRX-20200125[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[2.08], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00164865 | | ALGO-PERP[0], APT[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COPE[3.9796], ETH-PERP[0], FTT[52.31520129], LINK-PERP[0], MID-PERP[0], NFT (356113132095037876/FTX EU - we are here! #174262)[1], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00164866 | Contingent | BTC[.0000853], BTC-PERP[0], BULL[0], DOGE-PERP[0], EAGLE-PERP[0], ETHBULL[0.00000940], ETH-PERP[0], FTT[0], SRM[442.29952809], SRM_LOCKED[15.77650971], USD[0.20], USDT[0] | | |
| 00164867 | Contingent | COPE[971], DFL[25199.9981], LUNA2[0.52762987], LUNA2_LOCKED[1.23113637], LUNA2-PERP[0], LUNC[302.97619823], LUNC-PERP[0], USD[0.38], USDT[0.04733738], XRP[.330148] | | USD[0.38], USDT[.011493] |
| 00164868 | | BTC-PERP[0], USD[35.80] | | |
| 00164869 | | ALGO-20200327[0], ALT-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-20200327[0], HT-20200925[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-20200327[0], OKB-20200925[0], OKB-PERP[0], SHIT-PERP[0], UNI-PERP[0], USD[22.72], USDT[0] | | |
| 00164871 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[1.58], USDT[0.00639600], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164873 | | BNBBULL[0], DAI[.00000001], DOGE[15195], FTT[0.09564000], MATIC[.9938], RAY-PERP[0], SOL[.00494], SOL-PERP[0], THETABEAR[0], TRX[389.000007], USD[0.06], USDT[0.00000001] | | |
| 00164874 | | USD[0.00] | | |
| 00164875 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-MOVE-0516[0], BTC-MOVE-0606[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IP3[1500], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[62.31], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], YFI-0930[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00164877 | Contingent | ADA-20210625[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOMBULL[0], AVAX-0325[0], AVAX-PERP[0], BCH-20210625[0], BNB-20210326[0], BNBBULL[0], C98-PERP[0], CHZ-PERP[0], COMPBEAR[0], COMP-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOT-20210326[0], ETC-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-20210625[0], FTM-PERP[0], FTT[0.04718806], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINC-PERP[0], MATIC-20200327[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[4.8526336], SRM_LOCKED[1879.00078789], SUSHI-20210326[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], USD[40.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00164879 | | BTC-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00164880 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-MOVE-20191007[0], BTC-MOVE-20191008[0], BTC-MOVE-20191009[0], BTC-MOVE-20191014[0], BTC-MOVE-20191014[0], BTC-MOVE-20191010[0], BTC-MOVE-20191010[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191019[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191024[0], BTC-MOVE-20191040[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191100[0], BTC-MOVE-20191101[0], BTC-MOVE-20191110[0], BTC-MOVE-20191101[0], BTC-MOVE-20191110[0], BTC-MOVE-20191110[0], BTC-MOVE-20191112[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], HT-20191227[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20200327[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXP-PERP[0], TOMO-20190327[0], TOMO-20200327[0], TOMO-PERP[0], TRX[12449.000009], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[15.65713911], WAVES-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00164882 | | USD[0.00], USDT[15.65713911] | | |
| 00164883 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.023], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1824.64], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164884 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[5.37425578], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[10.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[322.8762633], LUNA2_LOCKED[753.377947760], LUNC-PERP[0], MANA-PERP[0], MATIC[25781.4943768], MATIC-20200626[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[365.73457179], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.70634471], SRM_LOCKED[36.62765737], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX[.000185], TRX-PERP[0], USD[7025.16], USDT[753.55791417], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00164885 | | ETH[.02], ETHW[.02], USD[0.10], USDT[.0090888] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164889 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00215628], SRM_LOCKED[.00918851], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00164894 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00164896 | | ATOM[21.00804311], AVAX[5.34247620], BTC[0.09418477], LUNA2[9.94461367], LUNA2_LOCKED[23.20409859], LUNC[486910], MATIC[110.73916068], USD[148.07], USDT[1091.18093308] | | ATOM[21.006623], AVAX[5.342434], BTC[.094179], MATIC[110.722121], USD[147.98], USDT[109.282598] |
| 00164899 | Contingent | ALT-20191227[0], ALT-20200327[0], ALT-20200327[0], BNB-20201225[0], BNB-20201225[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20210326[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200217[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200200Q1[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20191115[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], DEFI-PERP[0], FIL-PERP[0], FTT[.07388883], HT-PERP[0], LEO-20191227[0], LEO-20200327[0], LINK-20200327[0], LINK-PERP[0], MATH[115.85292271], MATIC-20200327[0], MATIC-PERP[0], MID-20191227[0], MID-20200327[0], MID-PERP[0], OMG-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PRIV-20200327[0], PRIV-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SRM[.3557], TOMO-20191227[0], TOMO-20200327[0], TRXDOOM[110], TRX-PERP[0], TRYB-20200327[0], TRYB-PERP[0], UNI-PERP[0], USD[4.37], USDT[0], USDT-20191227[0], USDT-20200327[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00164901 | | USD[7871.09] | | |
| 00164903 | | USD[0.00] | | |
| 00164904 | | BTC-PERP[0], DOGE-PERP[0], UNISWAP-PERP[0], USD[0.01] | | |
| 00164905 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BULL[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[200002.17218], FTM-PERP[0], FTT[0.03701116], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[7.18417736], SRM_LOCKED[3916.81146521], SXP-PERP[0], USD[-111611.42], USDT[153181.50905981] | | |
| 00164906 | | BTC[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], COPE[.668005], DOGEBEAR[4324069101.9], ETH-PERP[0], FIL-PERP[0], KIN-PERP[0], TRX[.000002], UNI-PERP[0], USD[10.69], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | USD[10.37] |
| 00164907 | | BTC[0], BTC-PERP[0], ETH[.00009668], ETH-PERP[0], ETHW[.00009668], MTA-PERP[0], USD[3.48], USDT[0.00000075] | | |
| 00164909 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02839196], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[9.98], USDT[0], WAREN[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00164910 | | BTC[0], COPE[0], DENT[1], DOGE[0], FTT-PERP[0], GRT-PERP[0], KIN[0], LUNC[0], LUNC-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL[0], TRX[0], USD[1.52] | | |
| 00164911 | | LINK-20200925[0], USD[6.90] | | |
| 00164914 | | ALT-PERP[0], BNB-PERP[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191101[0], BTC-MOVE-20191204[0], BTC-PERP[0], ETH-PERP[0], USD[9.33], XRP-PERP[0] | | |
| 00164916 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ANC[.02501], APE-PERP[0], ATLAS-PERP[0], ATOM[0], AUDIO-PERP[0], AVAX[0], BAO-PERP[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CHZ-20210326[0], CLV-PERP[0], COMP-20211231[0], DAI[0], DOGE[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-20211231[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.05047681], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00272805], LUNA2_LOCKED[0.00636546], LUNC[0], LUNC-PERP[0], MATIC[0], MOB[0], MOB-PERP[0], NFT (431653759920965166/FTX AU - we are here! #23715)[1], OKB-20201225[0], OKB-PERP[0], OMG-20211231[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-20210326[0], SRM[.91689208], SRM_LOCKED[398.14813608], TRU-PERP[0], USD[13.12], USDT[0], USTC[0], WAVES-093030], YFI-PERP[0] | | |
| 00164918 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[84.04], XTZ-PERP[0] | | |
| 00164921 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[3.99049239], ATOM-0024[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00063412], BTC-MOVE-0116[0], BTC-MOVE-20191006[0], BTC-MOVE-20191013[0], BTC-MOVE-20191030[0], BTC-MOVE-20200323[0], BTC-MOVE-20200508[0], BTC-MOVE-20210823[0], BTC-MOVE-20210901[0], BTC-MOVE-20211101[0], BTC-MOVE-20211205[0], BTT-PERP[0], BULL[0], BULL.SHIT[4511], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[0.96162000], DOGE-0325[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07785116], ETH-PERP[0], ETHW[0.00060668], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[17.03756893], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.72000000], LTCBULL[0], LTC-PERP[0], LUNA2[4.46249432], LUNA2_LOCKED[297.85043377], LUNA2-PERP[0], LUNC[2e+06], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], RON[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[42991183], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.00000001], USTC[3506.48814000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[201], XRP-PERP[0], ZIL-PERP[0] | | |
| 00164922 | Contingent | APE[0], BNB[781.28048155], BTC[0], COMP[58.13], CREAM[92.7], CRO[269681.05], DAI[1079.69], ETH[1.46926481], ETHW[1.46221495], FTM[97754.5423], FTT[7041.47087550], GMT[10.62525506], GST[232680.557241], HT[1774.82], KNC[899.3], LINK[6882.24], LUNA2[0], LUNA2_LOCKED[148.1818933], LUNC[0], SAND[32389.50204], SOL[2574.81], SXP[9484.47297950], TONCOIN[10], TRX[148044.21194167], USD[227549.65], USDT[13416.54325570], XRP[210436.46], YFI[.5005] | | TRX[204.411075] |
| 00164923 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCHA[.00012619], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-12300[0], BTC-20210326[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200605[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00081000], ETH-PERP[0], ETHW[0.0081], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GODS[.07939], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NU-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00011934], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00004500], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.03], USDT[0.08528179], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00164924 | Contingent | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0], BTC-MOVE-20200118[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000002], ETH-20200926[0], ETH-PERP[0], FIDA_LOCKED[0.02311493], FTT[0.0000001], KNC-PERP[0], LTC-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-PERP[0], PRIV-PERP[0], RAY[0], SHIT-PERP[0], SOL[0.00259557], SRM[.04620216], SRM_LOCKED[.42365733], SXP-PERP[0], TRX[60], TRX-20200925[0], USD[0.35], VET-PERP[0], XAUT-PERP[0], XRP-20200925[0], XTZ-20200926[0], XTZ-PERP[0] | | |
| 00164925 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-MOVE-20191026[0], BTC-MOVE-20191228[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.00136426], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[509.34], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164926 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[3.1], BOBA-PERP[0], BNX-PERP[0], BTC[0.00009708], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00164301], ETH-20210326[0], ETH-PERP[0], ETHW[0.00164300], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.819386], FTM-PERP[0], FTT[0.06513804], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFX5-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHIBULL[0], SXP-PERP[0], THETA-PERP[0], THG-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00164927 | | BULL[5.09847909], ETHBULL[50.004215], FTT[0], USD[0.00], USDT[0] | | |
| 00164930 | | ALGO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], OMG-20210326[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210326[0], UNI-PERP[0], USD[0.00], XRP-20201225[0] | | |
| 00164935 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNB[.01], BNB-PERP[0], BOBA[.0508], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FTT[9.9], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.76], USDT[1104.03601944], WAVES-PERP[0] | | |
| 00164936 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-MOVE-0191012[0], BTC-MOVE-2020013[0], BTC-MOVE-2020062[0], BTC-PERP[0], BTTPRE-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[.1806], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KNCBEAR[0], LINA-PERP[0], LINKMOON[.06], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[.85072708], OXY-PERP[0], RAY-PERP[0], REEF[4.12], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03042525], SRM_LOCKED[.01115077], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000017], UNI-PERP[0], USD[0.14], USDT[9.16013549], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164938 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000083], BTC-MOVE-WK-20200515[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], UNI[.07568], USD[0.19], USDT[.00008265], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00164939 | | AAVE[.00976], BOBA[.0432], ETH[.00071443], ETHW[.00071744], NFT (3488395111272218335/FTX AU - we are here! 845335][1], NFT (5620471917908364578/FTX AU - we are here! #12439][1], NFT (5656314052576287956/FTX AU - we are here! #12449][1], USD[0.13], USDT[0.28594338] | | |
| 00164940 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALEPH[.00000001], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE[.04192], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.03017485], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO[9.107], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05590045], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUN[.073345], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[8.283341], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG[.4914], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[8.8945], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[.092445], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.0464918+], SRM_LOCKED[4.74812291], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBEAR[0], USD[2.83], USDT[-0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00164942 | Contingent | BTC[0], BTC-MOVE-2020032[0], BTC-MOVE-2020326[0], BTC-MOVE-20200331[0], BTC-MOVE-2020042[0], BTC-MOVE-20200511[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BULL[0], FTT[0.01691200], SRM[.00034229], SRM_LOCKED[.00130051], USD[0.10], XTZ-PERP[0] | | |
| 00164943 | | ALPHA[.05881078], AMPL-PERP[0], BTC-MOVE-2020062[0], BTC-MOVE-2020062S[0], BTC-MOVE-2020062[0], BTC-MOVE-20200626[0], BTC-MOVE-2020063[0], BTC-MOVE-2020070[0], BTC-MOVE-20201107[0], BTC-MOVE-20201106[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KNC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00324245], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00164944 | | BCH-PERP[0], ETH[0], RAY[0], USD[0.00], USDT[0.00001927] | | |
| 00164945 | | BTC-PERP[0], USD[0.02] | | |
| 00164947 | Contingent | ALT-PERP[0], AMPL[0], APE[0], APE-PERP[0], BEARSHIT[0], BTC[0], BTC-PERP[0], BULL[0], COIN[0], CRO[0], DEFI-PERP[0], ETH[0], ETHBULL[0.00000305], ETH-PERP[0], ETHW[0.00580000], EXCHBULL[0], FIL-PERP[0], FTT[150.00904489], HTBULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0078735], MID-PERP[0], OKBBULL[0], OKB-PERP[0], SHIT-PERP[0], SOL[0], SOS[48535], SRM[.7417501], SRM_LOCKED[2.53843414], SUSHIBULL[0], SXPBULL[0], TRX[.629065], USD[719.75], USDT[0.02730940], XRPBULL[0], XRP-PERP[0] | | |
| 00164949 | | BTC[0.00216387], BTC-PERP[0], USD[0.66] | | |
| 00164951 | | COPE[.660185], FTT[.08005], SECO[.74358442], TRX[.000003], USD[8.41], USDT[0.00000001] | | |
| 00164953 | | ALGO-PERP[0], BNB[.00034189], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200110[0], BTC-PERP[0], ETH[.0000838], ETH-PERP[0], ETHW[.0000838], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[2.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164954 | | BTC-MOVE-20191007[0], BTC-MOVE-20191008[0], BTC-MOVE-20191009[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191012[0], BTC-PERP[0], USD[0.00] | Yes | |
| 00164955 | | USD[19.43] | | |
| 00164958 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[8.27630359], BNB[0], BNB-PERP[0], BTC[.06340006], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.10446551], ETH-PERP[0], ETHW[3.10446550], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MAPS[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[275.15015600], SRM-PERP[0], STEP[0], STEP-PERP[0], STG[324.91434225], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-4753.68], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00164959 | | ALGO-PERP[0], ALTBULL[.00007564], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DEFIBULL[0.00139902], DEFI-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0.02595460], FTT[1.92016144], GRTBULL[110], HNT-PERP[0], LEND-PERP[0], LINKBULL[0.09988], LINK-PERP[0], MATICBULL[10], MATIC-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[300], THETA-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.67], USDT[36.99685293], XAUT-PERP[0], XTZBULL[1.2850998], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | USDT[36.976157] |
| 00164961 | | ETHMOON[64127], USD[12], USDT[0.00006723] | | |
| 00164962 | | BTC-PERP[0], USD[0.00] | | |
| 00164963 | | ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FTT[0.09077893], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.21], XRP-PERP[0] | | |
| 00164968 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[707.32], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00164970 | | ALGO-20200327[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BLOOMBERG[0], BNB-PERP[0], BSV20OM[740.00], BTC-MOVE-20191021[0], BTC-PERP[0], DOGEBULL[0.00000648], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.098081], HT-PERP[0], LINK-PERP[0], MID-PERP[0], SHIB-PERP[0], SUSHIBEAR[0.00000576], SUSHI-PERP[0], SXPBEAR[.0541815], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16.96], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00164973 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200327[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-20200626[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[3.33], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164974 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164975 | | ALT-PERP[0], ATLAS[0], AUD[0.00], AVAX-PERP[0], BNB-20210924[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM[0], GALA-PERP[0], GARI[35.02801672], IMX[1.6], LOOKS[0], LTC[0], MNGO[0], MNGO-PERP[0], RAY[15.19848816], SOL[0], SPELL[0], STEP[0], USD[0.00], USDT[0.00681825] | | |
| 00164977 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-MOVE-20200506[0], BTC-MOVE-20200713[0], BTC-MOVE-20200716[0], BTC-MOVE-20200721[0], BTC-MOVE-202007 22[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.473585], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1693.37], VET-PERP[0], XTZ-PERP[0] | | |
| 00164978 | | BTC-PERP[0], USD[0.00], USDT[.000094] | | |
| 00164981 | | USD[0.06] | | |
| 00164982 | | ALGODOOM[21.61], BSVBULL[.6463], BTC[0.00009152], BTC-0325[0], BTC-MOVE-20191027[0], BTC-PERP[0], MOON[9.219], TRX[.000001], USD[-1.16], USDT[.0052] | | |
| 00164983 | | BTC-MOVE-20191007[0], BTC-MOVE-20191008[0], ETH[.000158], ETHW[.000158], USD[8.36] | | |
| 00164984 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00276020], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000005], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00028000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.95], USDT[412.18396487], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00164985 | | BTC[0], FTT[0], SOL[0], USDT[0] | | |
| 00164986 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-PERP[0], FTT[0], HT-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00164991 | Contingent | ALT-PERP[0], AMPL[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.0014895], FIDA_LOCKED[.00343854], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT [435453618288875438/Meditating #3][1], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.18], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164992 | Contingent | ATLAS[1.48570000], ATLAS-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00122513], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[0.96812987], DOGE-0325[0], DOGE-0624[0], DOGE-20210625[0], DOGEBEAR2021[0.00000001], DOGE-PERP[0], DOT[-0.00000001], DOT-0624[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-20210625[0], ETH[0.00000005], ETH-0325[0], ETH-PERP[0], ETHW[0.00049859], ETHW-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GENE[1997.48095518], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2_LOCKED[1570.694825], LUNC[.19327411], MANA-PERP[0], MID-PERP[0], MTA-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001227], USD[-45.48], USDT[0.02403150], XAUT-PERP[0], XRP-PERP[0], XTZ-20210625[0] | | |
| 00164993 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.01325271], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000409], UNI-PERP[0], USD[13.88], USDT[0.00000233], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00164995 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00851934], XRP-PERP[0] | | |
| 00164998 | | ETH[.00000001], USD[1393.28] | | |
| 00164999 | | ETH[.0002], ETH-PERP[0], ETHW[.0002], USD[0.00] | | |
| 00165000 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIDEN[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200311[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200604[0], BTC-MOVE-20200607[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200613[0], BTC-MOVE-20200616[0], BTC-MOVE-20200704[0], BTC-MOVE-20200730[0], BTC-MOVE-20200813[0], BTC-MOVE-20200818[0], BTC-MOVE-20200903[0], BTC-MOVE-20201001[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201007[0], BTC-MOVE-20201009[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.72], WARREN[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00165001 | Contingent, Disputed | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOOD_PRE[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165002 | | BTC[.00092166], BTC-PERP[.0003], ETH-PERP[0], NFT [391507128435973326/qwevcv][1], USD[-12.25], USDT[.52415552] | | |
| 00165003 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], AGLD[.08005932], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ARKK[.0008695], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.89765426], BNB-0624[0], BNB-0923[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00033761], BTC-20210326[0], BTC-PERP[-0.97080000], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CQT[1640.0082], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0930[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EMB[2.5753], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013959], ETH-0930[0], ETH-1233[0], ETH-20201225[0], ETH-PERP[-13.01989999], ETHW[4.18479252], EUR[10193.26], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[160.06367760], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.01153299], LTC-PERP[0], LUNA2[0.00214537], LUNA2_LOCKED[0.00551773], LUNC[.0007067], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[3.36665629], MASK-PERP[0], MCB-PERP[0], MER-PERP[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MKR[0.00007484], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR[180.5974505], NEAR-PERP[0], NFT [315399226826608407/Abstract SAM][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QI[.4143], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL[10640.31931315], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[224.64744383], SRM_LOCKED[1300.639863], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201223[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000806], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[83558.56], USDT[0.02928300], USTC[21349.303687], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0.00000107], YFI-20210326[0], YFI-PERP[0], YGG[2357.128205], ZEC-PERP[0], ZRX-PERP[0] | USD[100.00] | |
| 00165004 | | AAVE-PERP[0], ATOM-PERP[0], BTC[0.00196864], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[4.24], USDT[0.15907511], YFI-PERP[0] | | |
| 00165006 | | BTMX-20191227[0], BTMX-20200327[0], USD[0.00] | | |
| 00165009 | | BTC[0.00000806], BTC-MOVE-20200622[0], BTC-PERP[0], COMP-PERP[0], ETH[.013], ETH-PERP[0], ETHW[.013], LINK-PERP[0], USD[-1.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Tokens / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165010 | Contingent | AVAX[.02], SLP-PERP[0], SOL[.008], SRM[.18677949], SRM_LOCKED[1521.36042051], TRX[.000003], USD[20088.45], USDT[389539.73283844] | | |
| 00165011 | Contingent | ATLAS[3.6], EDEN[.00254105], FIL-PERP[0], IMX[.0869], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004133], MOB[.2944], USD[0.00], USDT[0] | | |
| 00165012 | | MOON[1.90732415], USD[0.00] | | |
| 00165019 | | ADA-PERP[0], ALT-PERP[0], APE[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00090805], ETHW[.00090805], EXCH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SOL[0], SUSHI[0], TRX-PERP[0], USD[5522.56], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165021 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210325[0], AVAX-20210329[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.00000001], DEFI-20201025[0], DEFI-20210625[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00216364], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-20210326[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[1524.27682662], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[16.73660702], SRM_LOCKED[430.60096625], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210625[0], SUSH-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[1.62], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-20210326[0], YFI-20210926[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00165023 | | AVAX[0], AVAX-PERP[0], ETC[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.66], USDT[0] | | |
| 00165024 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191224[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-WK-20200404[0], BTC-MOVE-20200516[0], BTC-MOVE-20200605[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200625[0], BTC-MOVE-20210517[0], BTC-MOVE-WK-20201211[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.08386985], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HOT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-20210324[0], LTC-20210924[0], LTC-PERP[0], LUNA-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[.00006616], SRM_LOCKED[0.0193508], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[3.51], USDT[0], XLM-PERP[0], XRP[0], XRP-0624[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165025 | | ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.12435293], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[0], TOMO-PERP[0], TRX-PERP[0], USD[0], USDT[0], VET-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0] | | |
| 00165026 | | BTC[.00680788], HT-PERP[0], LINK-PERP[0], USD[1.59] | | |
| 00165027 | Contingent | 1INCH-PERP[0], ALGODOOM[.012], ALPHA-PERP[0], AR-PERP[0], ARS[1857.74], ASD[4873.212639], AVAX[310.503105], AVAX-PERP[0], BADGER[63.69628269], BNB[1], BRZ[0], BRZ-PERP[0], BTC[0.00004101], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[602.10028], DFL[70090.4609], DOGE[.49784], DOGE-PERP[0], DOOMSHIT[.00003159], ETH[.46134725], ETH-20210326[0], ETH-PERP[0], ETHW[0.46134724], EUR[149.17], FIDA[499.9687953], FIDA_LOCKED[5.87669874], FTM-PERP[0], FTT[2254.92571577], GMEI.00000002], GMEPRE[0], HNT[614.3], HNT-PERP[0], IND[4000], KIN[68615.73], LINK-PERP[0], LRC-PERP[0], LTC[.0020097], LTC-PERP[0], LUNA2[24.12480523], LUNA2_LOCKED[56.29121219], LUNC[525227.13], MEDIA-PERP[0], MOON[.00078923], NEAR[826.9], NFT[413710323701844334/Crypto Poke Journey][1], OXY[309.652142], OXY-PERP[0], PAXG[0], PAXG-PERP[0], POLIS[422.304223], RAY[3531.38537991], RAY-PERP[0], SAND[972], SLP[17030.1703], SOL[5038.53106126], SOL-PERP[0], SRM[23126.69986122], SRM_LOCKED[83901.88530913], SRM-PERP[0], STORJ[1258.2302652], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEBWIN[5577], TRX[1], TSLA[.00000002], TSLAPRE[0], USD[12959.39], USDT[0], USDT-PERP[0], VGX[375] | SOL[1559.270753] | |
| 00165029 | | DOGE-PERP[2], USD[7.47] | | |
| 00165031 | | BTC-PERP[0], ETH[.00649932], ETH-PERP[0], ETHW[.00649932], LEO-PERP[0], LINK-PERP[0], USD[-1.47] | | |
| 00165032 | | BCHMOON[100], BTC[.00014571], BTC-MOVE-WK-20200221[0], DOOMSHIT[.002], ETHDOOM[.03], LINK-PERP[0], LTCMOON[.74], MOONSHIT[.3], PAXG-PERP[0], SHIT-PERP[0], TRXMOON[.03], USD[-0.20], USDT-PERP[0] | | |
| 00165033 | | USD[2521.16] | | |
| 00165034 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-0831[0], BTC-MOVE-20210728[0], BTC-PERP[0], BTTPRE-PERP[0], CHB-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[181], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE[1.29391511], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.33958514], TRX-PERP[0], UNI-PERP[0], USD[-0.04], USD[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210326[0], XTZ-PERP[0], YFI[0.00000001], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00165035 | Contingent, Disputed | ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], DAI[.05706], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[.485205], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], USD[0.01], USDT[0] | Yes | |
| 00165036 | Contingent | BADGER-PERP[0], BAND-PERP[0], BNB[0], BTC[0], COMP[0], COMP-PERP[0], CRO-PERP[0], ETH[0.54616026], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], KIN-PERP[0], LUNA2[0.00579918], LUNA2_LOCKED[0.01353144], LUNC[0], LUNC-PERP[0], NFT [322664816601415303/FTX EU - we are here! #163742][1], NFT [351884812872741500/FTX EU - we are here! #163788][1], NFT [354004153194726065/Baku Ticket Stub #657][1], NFT [354451890765342324/Montreal Ticket Stub #582][1], NFT [365977916266366846/Hungary Ticket Stub #1157][1], NFT [415708132311879342/FTX AU - we are here! #32564][1], NFT [440369236259322508/Monza Ticket Stub #1497][1], NFT [441500824947702498/FTX AU - we are here! #32537][1], NFT [443427251013083803/Belgium Ticket Stub #1007][1], NFT [525682225331119867/FTX Crypto Cup 2022 Key #100][1], NFT [524515659141778973/Monaco Ticket Stub #169][1], NFT [544550834237387804/Netherlands Ticket Stub #1156][1], NFT [547380104616192154/FTX EU - we are here! #69671][1], NFT [565308216110945020/The Hill by FTX #2056][1], REN-PERP[0], SOL[0], SRM[2.06312347], SRM_LOCKED[256.83707493], TRX[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00165039 | Contingent, Disputed | BTC[.00021821], BTC-PERP[0], USD[-0.72] | | |
| 00165040 | | 1INCH-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[380.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165044 | | LTC-PERP[0], USD[0.64] | | |
| 00165045 | | ALT-PERP[0], AURY[.00000001], BAND-PERP[0], BTC[0.02905900], BTC-20210326[0], BTC-PERP[0], COPE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[4699.19], FTT[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT [312143243416398360/FTX Swag Pack #54][1], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[564.09241615] | | |
| 00165046 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00007399], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[11.9885050], FIDA_LOCKED[43.09362629], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03958257], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT[.05620825], HT-PERP[0], ICP-PERP[0], IMX[47.2], IMX-PERP[0], JET_TICKET[1], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2_LOCKED[65.84989415], LUNA2-PERP[0], LUNC-PERP[0.00000002], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OHT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF[12762.8488], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[77.82885164], SRM_LOCKED[419.24331445], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.02985925], USD[3480.58], USDT[2.57747164], USDT-20210326[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165047 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-2020092500], ALGO-PERP[0], ANC-PERP[0], APE-PERP[-18.49999999], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007008], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00065797], ETH-PERP[0], ETHW[0.00041513], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.057435], FTM-PERP[0], FTT[0.01754413], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.00000001], LUNA2_0024528], LUNC[0.00000022], LUNC[0024528], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[1041.5], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.310554], SRM_LOCKED[471.2500419], SRN-PERP[0], STEP-PERP[0], SUSHI-2020092500], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[536.44], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2020122500], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00165048 | | BSVMOON[40], BTC[0], MATICMOON[4], MATIC-PERP[0], USD[0.57], USDT[.06191305], XRPMOON[.00957263] | | |
| 00165049 | | ASD-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH-PERP[0], HUM-PERP[0], TOMO-PERP[0], USD[3.23], USDT[0.63331493], XRP-PERP[0] | | |
| 00165053 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAPL-20210924[0], AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-20201225[0], AMD-20210326[0], AMPL-PERP[0], AMZN-20201225[0], AMZN-20210326[0], AMZN-20210924[0], APE-PERP[0], ARKK-20210326[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CGC-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHE-20210326[0], ETH-PERP[0], EXCH-PERP[0], FB-20201225[0], FB-20210326[0], FB-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[25.10000000], FTT-PERP[0], GDX-20211231[0], GDXJ-20211231[0], GMT-PERP[0], GOGL-20201225[0], GOOGL-20201225[0], GOOGL-20210326[0], GOOGL-20210924[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MSTR-20210326[0], NFLX-20201225[0], NFLX-20210326[0], NFLX-20210924[0], NIO-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PFE-20201225[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SHIB-PERP[0], SLV-20210326[0], SLV-20211231[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SQ-20210625[0], SRM[.84677692], SRM_LOCKED[199.73220692], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-0624[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210924[0], TSM-20210326[0], UBER-20210924[0], UNI-PERP[0], UNISWAP-2020122[0], USD[107609.09], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2020092500], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZM-20210326[0] | | |
| 00165056 | | AKRO[1], BAO[1], EUR[0.00], FTT[220.85673145], SXP[1], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00165057 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0008903], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00037519], ETH-PERP[0], ETHW[0.00037518], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-2021092400], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17.10], USDT[0.00737500], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00165058 | Contingent | AAPL-20201225[0], AAPL-20210326[0], AAPL-20210625[0], ABNB-20210326[0], ACB-20210326[0], ADA-PERP[0], ALCO-PERP[0], ALT-PERP[0], AMC-20210326[0], AMD-20210326[0], AMPL-PERP[0], AMZN-20210326[0], ARKK[.000005], ARKK-20210326[0], ARKK-20210625[0], ARS[194.83], ATLAS-PERP[0], AVAX[0.01175530], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BAR[.0778], BB-20210326[0], BIDEN[0], BILI-20201225[0], BILI-20210625[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BNTX-20210326[0], BNTX-20211231[0], BRZ[0.00013546], BRZ-PERP[0], BSV-PERP[0], BTC[0.00001764], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20210625[0], BTC-PERP[0], BYND-20201225[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DEMSENATE[0], DOGE-20201225[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], FIL-PERP[0], FB-0325[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-20210625[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00717794], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MRNA-20201225[0], MRNA-20210326[0], MSTR-20201225[0], MSTR-20210625[0], NFC-SB-2021[0], NFLX-0325[0], NFLX-20201225[0], NFLX-20210326[0], NFLX-20210625[0], NFT-with116322501751816/95percentoftutebol 2[1], NFT (4952209953744978)1/Lon 12 Regins)[1], NFT (5592496657200117833/Jaguar)[1], NIO-20201225[0], NOK[0], NOK-20210326[0], NVDA-20210326[0], OKB-20201225[0], OKB-20201225[0], OXB-PERP[0], OLY-2021[0], OXY-PERP[0], POLIS-PERP[0], PYPL-0325[0], PYPL-20210326[0], RAMP[.97192], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SLV-20210625[0], SOL[0.0087953], SOL-20201225[0], SOL-20210625[0], SOL-OVER-TWO[0], SOL-PERP[0], SQ-0325[0], SQ-20210326[0], SQ-20210625[0], SQ-20211231[0], SRM[.00236022], SRM_LOCKED[.00981725], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TLRY-20210326[0], TRUMP[0], TRUMPFEB[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20211231[0], TWTR-20201225[0], TWTR-20211231[0], UBER-0325[0], UNI[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.61], USDT[0.19175552], USO-20210625[0], USO-20211231[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZM-20210326[0] | | |
| 00165061 | | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC[0], BTC-2020092600], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[6.71], XRP-PERP[0] | | |
| 00165063 | | ALGOBEAR[97.48], ATOMBULL[.009636], BCHBEAR[85.52], BEAR[10.179], BSVBEAR[1094.861], BSVBULL[70.01365], DOGEBEAR[193874722.894211], EOSBEAR[835.2], ETCBEAR[65387.3], ETHBEAR[40735.938], ETHBULL[.00000258], EXCHBEAR[.009762], HTBEAR[.0009447], LINKBEAR[7994.4], LTCBEAR[941.4], OKBBEAR[.9482], PRIVBULL[.00008376], SUSHIBEAR[59.958], SUSHIBULL[54989.1280479], SUSHIBULL[.009993], USD[0.04], VETBEAR[96.38], XRPBEAR[2238.88688], XRPBULL[19.19459] | | |
| 00165064 | | USD[0.00] | | |
| 00165066 | | BTC-PERP[0], DOGEBEAR2021[266.3584373], ETHBULL[.00002688], USD[4.20], USDT[0] | | |
| 00165069 | Contingent | AAVE-PERP[0], ALT-20200327[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AUD[0.00], BAL-PERP[0], BCH-20200327[0], BCH-20200626[0], BNB-2020092600], BNB-20201225[0], BNB-20200626[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-HASH-2021Q1[0], BTC-MOVE-2019120100], BTC-MOVE-2019122700], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200513[0], BTC-MOVE-2020031800], BTC-MOVE-2020032600], BTC-MOVE-20200402[0], BTC-MOVE-2020042300], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-2020050100], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200602[0], BTC-MOVE-20200621[0], BTC-MOVE-20200627[0], BTC-MOVE-20210124[0], BTC-MOVE-20210226[0], BTC-MOVE-20210110[0], BTC-MOVE-20210127[0], BTC-MOVE-20210204[0], BTC-MOVE-20210424[0], BTC-MOVE-WK-20200513[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], CHF[0.00], CNBP-20200825[0], COMP-20200626[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-20200825[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DGB-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], EXCH-20200925[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.00138653], GRT-PERP[0], HT-20200327[0], HT-20201225[0], HT-PERP[0], KNC-PERP[0], LEO-20200327[0], LEO-20200626[0], LINK-20191227[0], LINK-20200327[0], LINK-20200327[0], LTC-20200327[0], LTC-PERP[0], MATIC-20200925[0], MID-PERP[0], MKR[.00000001], MKR-PERP[0], NFT (3284584753425777127/FTX Foundation Group domination cerificate #4)[1], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SRM[78.28436811], SRM_LOCKED[2836.36563189], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX-20200925[0], USD[1135.94], USDT[0], VET-PERP[0], XAUT-20200327[0], XRP-2020032700], XRP-PERP[0], XTZ-2020032700], XTZ-PERP[0], YFI-PERP[0], ZEC-2020092500], ZEC-PERP[0] | | |
| 00165070 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001520], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMPBEAR[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGEBEAR[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.10475726], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINKBEAR[0], LINKBULL[0], LOOKS-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (5505010371314325/Magic Eden Pass)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLV[0], SNX-PERP[0], SOL[0.01900920], SOL-PERP[0], SRM-PERP[0], SSX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.12271501], USTC-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-2021032600], YFII-PERP[0], YFI-PERP[0] | | |
| 00165073 | Contingent | BTC[0], ETH[0], FTT[0.02759266], LINK-2020092500], SRM[0], SRM_LOCKED[745410.50917358], USD[5766.63] | | |
| 00165075 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DRGN-PERP[0], EXCH-PERP[0], FTT[7], SHIT-PERP[0], USD[5.10] | | |
| 00165076 | Contingent | 1INCH-PERP[0], ATLAS[0], AVAX[0], BTC[.00020877], BTC-PERP[0], MATIC[0], POLIS[0], SRM[.40457632], SRM_LOCKED[.96338554], SRM-PERP[0], SXP-2021032600], TRX-PERP[0], USD[3.92], USDT[.0062577], XRP[0] | | |
| 00165077 | | BTC-MOVE-2020011300], BTC-PERP[0], DOGE-PERP[0], EOS-2021062500], ETH[.00021391], ETH-2021032600], ETH-PERP[0], ETHW[.00021391], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.03], USDT[.35430866] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165078 | | ADA-PERP[0], ALGO-PERP[0], ATOM-20200327[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRX-PERP[0], USDI-1.32], USDT[2.99097795], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165081 | | ALGO-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00165082 | | ALGO-20191227[0], ATOM-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-20191227[0], BTC-20200327[0], BTC-MOVE-20191220[0], EOS-20191227[0], EOS-PERP[0], FIL-PERP[0], HT-20191227[0], LTC-20191227[0], OKB-20191227[0], OXY-PERP[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00165083 | | AAVE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WARREN[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00165085 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-2020Q4[25[0], BTC-MOVE-20200426[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[190.40602598], XAUT-PERP[0], XRP-PERP[0] | | |
| 00165088 | | USD[29.19] | | |
| 00165090 | | ALGOMOON[12.77056867], FTT[3136.69126], GBTC[.00227696], TRX[.635708], USD[0.00], USDT[0.13476669] | | |
| 00165091 | | DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], PAXG-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[0.00] | | |
| 00165097 | Contingent | APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[13.59986915], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0706[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0715[0], BTC-MOVE-0720[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1011[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-PERP[0], DYDX-PERP[0], ETH-0930[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], JASMY-PERP[0], JPY[801.97], NFT (295364992700556673/FTX Swag Pack #603)[1], OMG[0], RAY[0], SOL[0], SOL-PERP[0], SRM[47.89978614], SRM_LOCKED[274.88571461], TRX-0930[0], TRX-PERP[0], USD[1.91], USDT[148.72968721], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165099 | | USD[0.01] | | |
| 00165107 | | ETH[0], SOL[0], TRX[.000001], USD[0.00000003] | | |
| 00165111 | | BTC[.0001], BTC-PERP[0], USD[-0.86] | | |
| 00165112 | | AAVE[0], ALT-20200626[0], ALT-PERP[0], ATOM-20210924[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BCH-20200925[0], BCH-20210326[0], BSV-20200626[0], BSV-20200925[0], BSV-20201225[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], COMP[0.00000001], CRV[.00000001], DOGE[0], ETH[0.00000002], ETH-20200327[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00022816], FTT[150.071481], LINK-20200626[0], LTC-20200925[0], PAXG[0.00000001], PAXG-20200626[0], PAXG-PERP[0], SHIT-20200626[0], SOL[0], SRM[0], SUSHI[.00000001], UNI[0.00000001], USD[0.00], USDT[0] | | |
| 00165113 | | BSV-PERP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.09], USDT[0] | | |
| 00165114 | | TRX[.000002] | | |
| 00165116 | | BNB[0], CEL[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00165117 | | USD[0.31] | | |
| 00165123 | | BCH-PERP[0], BTC[0.00500000], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.95379996], LTC-PERP[0], UNI[.09993], UNI-PERP[0], USD[185.66], USDT[0.00008273], XRP-PERP[0] | | |
| 00165126 | | 1INCH[.00000001], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000088], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.56], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165127 | | 1INCH[.00000001], AMPL[0], AMPL-PERP[0], ASDBULL[0], BTC[0.00000002], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], DEFIBULL[0], DOGEBULL[0], DRGN-PERP[0], ETH[.00000003], ETHBULL[0], EXCHBULL[0], EXCH-PERP[0], FTT[0.00000003], GME-20210326[0], UNISWAPBULL[0], USD[0.00], USDT[0], WSB-20210326[0] | | |
| 00165128 | | USD[54.28] | | |
| 00165130 | Contingent, Disputed | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[.00078], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[-0.15], ZIL-PERP[0] | | |
| 00165131 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00170498], BTC-MOVE-20191008[0], BTC-PERP[0], BTMX-20200327[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IN-PERP[0], INJ-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.06086686], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[2.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00165132 | | BTC-PERP[.0001], USD[79.83], USDT[0.00000001] | | |
| 00165135 | | ADABULL[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003957], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.54559567], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[2.73], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165136 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], OKB-PERP[0], USD[-0.05], USDT[4.94339446] | | |
| 00165137 | Contingent | BTC[.00007967], CONV[97860], DOGE[44], DOT[326.2], EUR[0.33], LUNA2[0.31151276], LUNA2_LOCKED[0.72686311], LUNC[67832.56], SAND[5381.4618], USD[14998.17], XRP[24836.5976] | | |
| 00165140 | | BTC[0], USD[1.06] | | |
| 00165142 | | BTC[.00005459], BTC-20200327[0], BTC-PERP[0], USD[0.00], USDT[23.32651662] | | |
| 00165143 | | BTC[0], DRGN-20200925[0], ETH[0.00000001], EUR[0.00], FTT[0], MATIC[0], OMG[0], ROOK[0], RUNE[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000001] | | |
| 00165144 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000008], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.08714522], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[13.20500785], SRM_LOCKED[54.23555032], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00165148 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[20.00000714], BTC-20200125[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOSBULL[220.849941], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[.07048519], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.763325], TRX-PERP[0], USD[37.21], USDT[0.00212905], VET-PERP[0], XAUT[0.04283447], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[.0000825], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165149 | Contingent, Disputed | 1INCH-2021062S[0], 1INCH-PERP[0], AAVE[0], AAVE-2021062S[0], AAVE-PERP[0], ALGO-2021032S[0], ALGO-2021062S[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-2021062S[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-2021032S[0], AVAX-2021062S[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-2021062S[0], BNB-PERP[0], BTC[0], BTC-2021032S[0], BTC-2021062S[0], BTC-2021123I[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL-2021062S[0], CHZ-2021032S[0], CHZ-2021062S[0], COMP-2021062S[0], COMP-PERP[0], CRV-PERP[0], DEFI-2021032S[0], DEFI-2021062S[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[88.89165853], DOGE-2021062S[0], DOGEBULL[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], ENJ-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021032S[0], ETH-2021062S[0], ETH-2021123I[0], ETHBULL[0], ETH-PERP[0], EXCH-2021062S[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16209232], FTT-PERP[0], GRT-2021032S[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-2021062S[0], LINKBULL[0], LINK-PERP[0], LTC[0.05193464], LTC-2021062S[0], LTCBULL[0], LTC-PERP[0], MID-2021062S[0], MIDBULL[0], MID-PERP[0], MTA-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-2021062S[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-2021062S[0], SOL-PERP[0], SRM[0.70265696], SRM_LOCKED[2.40616731], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-2021032S[0], SUSHI-2021062S[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021062S[0], THETABULL[0], THETA-PERP[0], TRX-2021062S[0], TRXBULL[0.02865936], TRX-PERP[0], UNI-2021062S[0], UNI-PERP[0], UNISWAPBULL[0], USD[-6.66], USDT[0.00002669], XLMBULL[0.31271273], XLM-PERP[0], XRP-2021062S[0], XRPBULL[0], XRP-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0] | | DOGE[86.843811], LTC[.046488] |
| 00165151 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[594350], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BEAR[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BSV-PERP[0], BTC-2020062S[0], BTC-2021032S[0], BTC-MOVE-2019121I[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2020062S[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00035570], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00165159 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[1.45], USDT[0.10200000], XRP-PERP[0] | | |
| 00165160 | | AAVE-PERP[2.5], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[200.321], AURY[30], AVAX-PERP[15], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[-1], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.072], 0999321], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[499.8649], CREAM-PERP[0], CRV-PERP[150], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[135], EOS-PERP[-400], ETC-PERP[-30], ETH[.9996605], ETH-PERP[0], ETHW[.9996605], FIL-PERP[10], FLM-PERP[0], FTM-PERP[2074], FTT[45.61463177], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[-508], MID-PERP[0], MTA-PERP[0], NEAR-PERP[88], NEO-PERP[0], OMG-PERP[0], OP-PERP[20], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[2971], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[80], SECO[20.96605], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[10], SRM[.745571], SRM-PERP[0], STG-PERP[0], STMX-PERP[90], THETA-PERP[300], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[45], USD[11663.03], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[115], YFI-PERP[.032], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00165161 | | BIT[.80392], ETH[0.00038846], ETHW[0.00038846], FTT[.0885867], HMT[1], LUA[.03136], OXY[301.0182605], USD[0.17], USDT[0] | | |
| 00165163 | | AXS-PERP[0], BTC[.01968349], BTC-PERP[0], ETH[1.47338745], ETHW[1.47339183], SOL[0.0389278], SOL-PERP[0], SUSHI[29.725], SUSHI-PERP[0], USD[16.45], USDT[0.48333017] | | |
| 00165164 | | AMPL[0], BCH-PERP[0], BTC-MOVE-2020043O[0], BTC-MOVE-2020050T[0], BTC-PERP[0], BVOL[.00008695], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020092S[0], ETH-PERP[0], FIL-PERP[0], FTT[.051], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000022], UNISWAP-PERP[0], USD[-15.26], USDT[21.94480235], XRP-PERP[0], ZEC-PERP[0] | | |
| 00165166 | Contingent, Disputed | 1INCH-2021032S[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-2021032S[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-2020122S[0], AVAX-2021123I[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BL-PERP[.00000002], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-2021123I[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-2020092S[0], BTC-2021032S[0], BTC-2021062S[0], BTC-2021123I[0], BTC-MOVE-2020050T[0], BTC-MOVE-2020051S[0], BTC-MOVE-2020060O[0], BTC-MOVE-2020062T[0], BTC-MOVE-2020062S[0], BTC-MOVE-2020080I[0], BTC-MOVE-2020072I[0], BTC-MOVE-2020071S[0], BTC-MOVE-2020072S[0], BTC-MOVE-2020081S[0], BTC-MOVE-2020082Z[0], BTC-MOVE-2020082S[0], BTC-MOVE-2020082S[0], BTC-MOVE-2020092S[0], BTC-MOVE-2020092I[0], BTC-MOVE-2020100S[0], BTC-MOVE-2021010I[0], BTC-MOVE-2021011I[0], BTC-MOVE-2021011Z[0], BTC-MOVE-2021012I[0], BTC-MOVE-2021012Z[0], BTC-MOVE-2021020I[0], BTC-MOVE-WK-2020050S[0], BTC-MOVE-WK-2020052Z[0], BTC-MOVE-WK-2020071O[0], BTC-MOVE-WK-2020071T[0], BTC-MOVE-WK-2020094I[0], BTC-PERP[0], BULL[0.00000001], CHZ-PERP[0], COIN[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-2020092S[0], DEFI-PERP[0], DOGE[0], DOGE-2021032S[0], DOGEBULL[0], DOGE-PERP[0], DOT-2020092S[0], DOT-2021121S[0], DOT-2021123I[0], DOT-PERP[0], DOTPRESPLIT-2020092P[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-2020092S[0], ETH-2021032S[0], ETH-2021062S[0], ETH-2021123I[0], ETHBULL[1.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-2020112S[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000279], FTT-PERP[0], GALA-PERP[0], GRT-2021032S[0], GRTBULL[0.00000001], GRT-PERP[0], HNT[0], HTBULL[0], HT-PERP[0], KNC-PERP[0], LINA[.00000001], LINA-PERP[0], LINK-2020092S[0], LINK-2021062S[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTC[0], LTC-2021032S[0], LTC-PERP[0], LUA[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MTA-PERP[0], NEAR-PERP[0], OKBBULL[0], OMG[0], OMG-2021123I[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-2020092S[0], RAY-PERP[0], ROSE-PERP[0], RUNE-2021123I[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-2021123I[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00049216], SRM_LOCKED[.00335594], SUSHI-2020092S[0], SUSHI-2021032S[0], SUSHI-2021123I[0], SUSHI-PERP[0], SXP-2020092S[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRUMPFEB[0], TRX[0], TRX-2020092S[0], TRX-2021032S[0], TRX-PERP[0], UNI-2020122S[0], UNI-2021032S[0], UNI-PERP[0], UNISWAP-2020092S[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WBTC[0.00000001], XAUT-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XRP[0], XRP-2020122S[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-2021032S[0], YFI-2021123I[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00165167 | | BTC-PERP[0], SUSHI-PERP[0], USD[0.21] | | |
| 00165168 | | BTC-2021123I[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], SHIB-PERP[0], SOL[.0096767], USD[451.86], USDT[0], XTZ-PERP[0] | | |
| 00165172 | | BTC-PERP[0], USD[2.37] | | |
| 00165173 | | ADABULL[0.00000001], APE[.00000001], AXS[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CRO[0.00000001], CRV[0.00000001], DMG-PERP[0], DOGE[0], ETH[0.00000002], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GMT[0], IMX[0], LINK-PERP[0], LRC[0], MATIC[0], RAY[0], RUNE[0], SAND[0], SNX[0], SOL[0], SOL-PERP[0], SPA[0], UNI-PERP[0], USD[5907.73], USDT[0.00000002], YFI-PERP[0] | | |
| 00165174 | | ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2019110Z[0], BTC-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-2019122T[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[8907.73], USDT[0.00000002], YFI-PERP[0] | | |
| 00165178 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0205[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0304[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[253.32123739], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2020062S[0], THETA-PERP[0], TRU-2020062S[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[19920.58], USDT[0], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00165179 | | 1INCH-PERP[0], AGLD-PERP[0], AKRO[.712], ALCX[.000898], ALCX-PERP[0], ALGOBEAR[.65854], ALPHA-PERP[0], ATLAS[1.026], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL[.00846], BAL-PERP[0], BAO-PERP[0], BCHBULL[.7960], BCH-PERP[0], BICO[14.61], BNBBEAR[.9272], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000003], CEL[.09886], CEL-PERP[0], CLV-PERP[0], COMP[.0000664], COMP-BULL[47240752.30642], COMP-PERP[0], CONV[6.926], CQT-PERP[0], CREAM[.00211], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DRGNBULL[.8816], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EOS-PERP[0], ETH[.00000001], ETHBEAR[.73648256], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GRTBULL[.0621], HT-PERP[0], HXRO[.5826], JASMY-PERP[0], LINA-PERP[0], LINKBULL[3822.169], LINKBULL[0.00054376], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], MOB[.4275], MTA-PERP[0], OXY[.4126], OXY-PERP[0], PERP-PERP[0], POLIS[.0342], POLIS-PERP[0], PSG[.0386], RAMP-PERP[0], RAY-PERP[0], SECO-PERP[0], SLP[5.88], SLP-PERP[0], SLRS[.2488], SRN-PERP[0], STEP[.01122], STG[.391], STX-PERP[0], SUSHIBEAR[.00512182], SUSHI-PERP[0], SXPBEAR[.087262#], SXPBULL[0], SXP-PERP[0], THETABEAR[7.88], TOMOBEAR[18.202], TOMOBULL[164000069.18258], TRX[.00018], TULIP-PERP[0], UBXT[.8428], USD[0], WAVES-PERP[0], XLMBULL[.07677], XRP-PERP[0], YFII-PERP[0], ZIG-PERP[0], ZRX-PERP[0] | | |
| 00165180 | | DOOM[.00009], MOON[.10431333], TRXMOON[1.95444282], USD[0.00], XRPMOON[.1145] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165183 | | BSV-PERP[0], BTC[0], BTC-MOVE-20191009[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191012[0], BTC-MOVE-20191013[0], BTC-MOVE-20191014[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191026[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191033[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191106[0], BTC-MOVE-20191114[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20200122[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200310[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200601[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200638[0], BTC-MOVE-20200609[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200728[0], BTC-MOVE-20200807[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], ETH-PERP[0], ETHW[0.00276659], MATIC-PERP[0], OKB-PERP[0], SUSHI[4.4983375], SUSHI-PERP[0], TRX[.000006], UNI[.0982045], UNI-PERP[0], USD[0.44], USDT[7.49811239]<br>EOS-PERP[0], FTT-PERP[0], RAY-PERP[0], SXP[.0986695], TRX[.000003], USD[-0.12], USDT[.1238691S] |  |  |
| 00165189 | | | | |
| 00165190 | | ALT-PERP[0], BTC[0.07153238], DOGE[10], ETH[.000795], ETHHEDGE[.00061647], ETHW[.000795], HEDGE[0.00021938], MID-PERP[0], SHIT-PERP[0], USD[2554.25], USDT[5333.186028] | | |
| 00165193 | | COMP-PERP[0], USD[0.03] | | |
| 00165198 | | FIDA[.8103], FTT[.073435], MATH[.0810225], MOB[.459939], NFT (322713297389853303/CZ With His Owl #1)[1], SRM[.72], TRX[.000001], USD[0.00], USDT[0.00509855] | | |
| 00165202 | Contingent, Disputed | BNB-PERP[0], USD[0.03] | | |
| 00165203 | Contingent, Disputed | BAO-PERP[0], BNB-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0], SHIT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00165205 | | AKRO[1], BAO[3], BNB-PERP[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-PERP[0], CHZ[1], DENT[1], ETH[0.00271774], ETH-PERP[0], ETHW[0.00271774], FIDA[1], HT-PERP[0], HXRO[1], KIN[3], LINK-PERP[0], LUNC[0], MATH[.0100755], OKB-PERP[0], RSR[1], SHIB[70528.09], SOL[.0005927], TRX[.000004], UNI[5.099794], UNI-PERP[0], USD[-0.16], USDT[0.00135160], XRP-PERP[0] | | |
| 00165206 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00165208 | Contingent, Disputed | BNB-PERP[0], BTC-MOVE-20191025[0], LINK-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00165212 | | ALT-PERP[0], BSV-PERP[0], BTC[0.36881381], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LEO-PERP[0], SHIT-PERP[0], SOL[.00971913], SOL-PERP[0], USD[157.49], USDT[0], XRP-PERP[0] | | |
| 00165213 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.0000001], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZBULL[0.00006465], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165214 | Contingent, Disputed | BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], FTT[.00000001], FTT-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00165215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002305], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[153.7157606], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.10], USDT[1.21844226], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00165216 | | ETHMOON[1514.9576707Q], USD[0.00] | | |
| 00165219 | Contingent | BSV-PERP[0], BTC[0.00004787], ETH[0], LUA[.00809], MAPS[.2283], OXY[.9998], SRM[4.17515323], SRM_LOCKED[11.91391739], TRX[.000005], USD[0.00], USDT[0] | | |
| 00165220 | | BTC[0] | | |
| 00165222 | | BNB[0], DOT-PERP[0], ETHW[.00014566], FTT[.09842035], HT-PERP[0], MEDIA[.00002], MER[.4864], MNGO[9.3676], RAY[.750504], SECO[.92953239], SOL[0], SUSHI[.446265], SUSHI-20210326[0], SUSHI-20210625[0], TRX[.016503], UNI-20210625[0], USD[64.30], USDT[0] | | |
| 00165223 | | BIDEN[0], BNBBULL[0], BTC[0.00009192], BTC-MOVE-20200721[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200725[0], BTC-MOVE-20200728[0], BTC-PERP[0], BULL[0], ETH[0.00065489], ETHW[0.00065489], LINKBULL[0], SHIB-PERP[0], TRUMP[0], USD[0.36], XRP[.75] | | |
| 00165225 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-20191219[0], BTC-MOVE-20190204[0], BTC-PERP[0], ETC-PERP[0], HT-PERP[0], LINK-PERP[0], LTCMOON[5.44], MATIC-PERP[0], TOMO-PERP[0], USD[2.84], XRP-PERP[0] | | |
| 00165228 | Contingent | BTC[0.00016818], CAD[0.00], CQT[10439.08722921], DOGE[32.49268122], DYDX[5400.09271670], ETH[0.72244341], ETHW[0.72244337], HXRO[20077.21017773], SHIT-20210625[0], USDT[0.00000041] | | DOGE[32.429047] |
| 00165229 | | BTC[0], BTC-PERP[0], DOGE[.7025], DOT-PERP[0], ETH[0], FTT[4.90001364], LUNC-PERP[0], MOB[.4655], SOL[.85945], USD[390.63] | | |
| 00165230 | | USD[92.00] | | |
| 00165231 | Contingent | BNB-PERP[0], BTC[1.38497], BTC-PERP[0], ETH[162.49097214], ETH-PERP[0], ETHW[262.21689964], FTT[1000.66340271], SRM[746.05454732], SRM_LOCKED[3694.46545268], USD[3.67], USDT[14251.19464000] | | ETH[50] |
| 00165232 | | BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191117[0], USD[171.73], USDT[0] | | |
| 00165234 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOGAN202100[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[34.08940865], SRM_LOCKED[324.72964299], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.93], USDT[0.23487764], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165235 | | USD[12.67] | | |
| 00165238 | Contingent, Disputed | AAVE-20201225[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BNB-20191227[0], BSV-20200925[0], BTC[0.00012047], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20191018[0], BTC-MOVE-20191024[0], BTC-MOVE-20200114[0], BTC-MOVE-20200118[0], BTC-MOVE-WK-20200117[0], BTC-PERP[0], BVOL[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DRGN-20191227[0], ETH[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IBVOL[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-20200925[0], MNGO[0], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-20191227[0], SHIT-20210326[0], SHIT-PERP[0], SOL-20210326[0], SRM[6.3764957], SRM-PERP[0], SUSHI-20200925[0], SXP[0], SXP-PERP[0], TOMO-20191227[0], TRX-20201225[0], TRX-20210326[0], UNI-20201225[0], UNISWAP-20210326[0], USD[63.70], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI[0], YFI-20201225[0] | | |
| 00165240 | Contingent, Disputed | BTC-MOVE-20191010[0], BTC-PERP[0], USD[0.00] | | |
| 00165243 | | ADA-PERP[0], ALGO-PERP[0], BF_POINT[200], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20201228[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20200925[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FTT[0.00260087], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MTA-PERP[0], ROOK-PERP[0], SOL-20210625[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[230.14], USDT[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00165244 | | 1INCH-PERP[0], AAVE-20200327[0], ADA-PERP[0], ALGO-20200327[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-20200925[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20201228[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRX-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-20201225[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00165249 | | BTC-PERP[0], DEFI-PERP[0], ETHBULL[0.00000061], USD[10.83], USDT[179.2876339] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165256 | | ETH[0], USDT[0.00000075] | | |
| 00165257 | | AMPL[0], BALBULL[164.24023198], DEFIBULL[2.47561670], ETHW[.00049734], FTT[476.40000000], USD[16.70] | | |
| 00165258 | | BNB-PERP[0], BSV-PERP[0], BTC[.00001499], BTC-PERP[0], ETC-PERP[0], ETH[.00040794], ETH-PERP[0], ETHW[.00040794], EXCH-PERP[0], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LTC-PERP[0], STETH[0.00008380], USD[3.34], USDT-PERP[0] | | |
| 00165259 | | SOL-PERP[0], USD[20.82] | | |
| 00165262 | | BSV-PERP[0], BTC[.00020835], USD[-1.78] | | |
| 00165267 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESBUR-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.09829235], SOL-PERP[0], SRM[52.10584859], SRM_LOCKED[1.89269669], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00165269 | | BNB-2021032[0], BTC[0.00024441], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], LINK-PERP[0], SRM-PERP[0], TRUMPFEBWIN[34722.89391], USD[1.50], XRP[0], XRP-PERP[0] | | |
| 00165270 | Contingent | 1INCH[0.00000001], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0.00000002], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BTC-MOVE-20210228[0], BTC-MOVE-20210302[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210308[0], BTC-PERP[0], BTMX-20210326[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-20210625[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC[0.00000001], LTC-20210326[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OKB-20211231[0], OMG-20211231[0], OMG-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[1.06261196], SRM_LOCKED[8.03536464], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], TRU-PERP[0], TSLA[0.00000003], TSLAPRE[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.94], XRP[0], XRP-0325[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00165275 | | BTC[.00000114], BTC-PERP[0], PAXG-PERP[0], USD[0.39] | | |
| 00165276 | Contingent, Disputed | BTC[0], FTT[.85] | | |
| 00165277 | | ALT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00089089], ETH-PERP[0], ETHW[.00089089], FTT[0.00000001], LTC[0], LTC-PERP[0], UNI[0], UNI-PERP[0], USD[2.24], XRPBULL[234.2519178], XRP-PERP[0] | | |
| 00165282 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[10.50579], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[42.91696346], BADGER-PERP[0], BAL[26.77409397], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00095546], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20201924[0], BTC-20211231[0], BTC-MOVE-20210617[0], BTC-MOVE-20210626[0], BTC-MOVE-20210708[0], BTC-MOVE-20210214[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.01152049], DASH-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[5.37165002], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM[8.67436931], FTM-PERP[0], FTT[150.01693676], FTT-PERP[0], FXS[.12595451], GODS[.084087], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[.6309], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS[.102855], LOOKS-PERP[0], LTC[.00055558], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA2[.04320705], LUNA2_LOCKED[16.43414979], LUNC-PERP[0], MAPS-PERP[0], MATIC[.64805], MATIC-PERP[0], MID-20210924[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO[.5258], MNGO-PERP[0], MOB[.06593], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PRIV-20210924[0], PRIV-PERP[0], QI[2.877], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[.035124], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM[31.77523963], SRM_LOCKED[126.4837016], SRM-PERP[0], STEP[.16669], STEP-PERP[0], STG[.3270571], SUSHI[.065465], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[24524.10], USDT[0.00152606], USTC[997], VET-PERP[0], WAVES-PERP[0], WBTC[1.76294144], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00165284 | Contingent | AVAX-PERP[0], BAND-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT[25.8052983C], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA[20.25484894], LUNA2_LOCKED[0.59464753], LUNC[0], LUNC-PERP[0], NFT (438918491337303310/FTX AU - we are here! #56149)[1], RAY-PERP[0], SOL-PERP[0], SRM[.00352886], SRM_LOCKED[0357065], SRM-PERP[0], TRX[.00103], TRX-PERP[0], USD[6.10], USDT[3.37684755], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165287 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], LINK-PERP[0], FTT[0.00013118], HBAR-PERP[0], LEND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00165294 | | BTC[0], ETH[0], USDT[0], USD-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[2.36187534], USDT-PERP[0], WBTC[0], XAUT-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00165295 | | AAVE-PERP[0], ADA-20191227[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALTBULL[.6846], ATOM-20191227[0], ATOM-20200327[0], ATOM-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BEAR[936.6], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201226[0], BTC-PERP[0], BULL[.0005044], COMP-PERP[0], DREAM-PERP[0], DEFI-PERP[0], DOGE-20191227[0], DOGEBULL[.556], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[4.976], ETC-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-20201225[0], ETHBULL[.006166], ETH-PERP[0], FIL-PERP[0], FTT[0.06515920], HT-20191227[0], HT-20200327[0], HT-PERP[0], LEO-PERP[0], LINK-20191227[0], LINK-20200626[0], LINK-PERP[0], LTC-20191227[0], LTC-PERP[0], MASK-PERP[0], MATIC-20191227[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.09796], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRUMP[0], TRX-20191227[0], UNI-PERP[0], USD[6.50], USD[11.56573162], XRP-20191227[0], XRPBULL[300], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165297 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.27200255], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.71560872], LUNA2_LOCKED[9.66975370], LUNC[809081.62359731], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NFT (365360655308055862/FTX Crypto Cup 2022 Key #14989)[1], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[414535.30], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[414440.61] |
| 00165299 | | TRX[.000001], USDT[3.724353] | | |
| 00165303 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LTC[0], LUNC-PERP[0], MKR[0], MOB[0], PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SUN_OL[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], USD[63015.41], USDT[0], VETBULL[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00165308 | | BTC-PERP[0], DRGN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00165309 | Contingent | ALT-PERP[0], AMPL-PERP[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200103[0], BTC-MOVE-20200108[0], BTC-MOVE-20200113[0], BTC-MOVE-20200120[0], BTC-MOVE-20200204[0], BTC-MOVE-20200207[0], BTC-MOVE-WK-20200110[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOTPRESBLIT-2020PERP[0], ETH[2.80353412], FTM-PERP[0], HT-PERP[0], LINK[297.80334948], LUNA2[27.80334948], LUNA_LOCKED[84.87448213], LUNC[605437.88692411], MID-PERP[0], NFT (298543615996627659/Just one Ethn #1)[1], NFT (304651023335143676/Just one CZ #2)[1], NFT (344747062119787825/Just one Whitepaper #1)[1], NFT (354130477266583/Just one Changpeng Zhao #1)[1], NFT (359154521293182601/Just one Vitalik #1)[1], NFT (400233529548706374/Just one Cobie #1)[1], NFT (400338804623919254/Just one Bitcoin #1)[1], NFT (435671336023274831/Just one Doge #1)[1], NFT (440251470302034341/Just one Ethereum #1)[1], NFT (484154778917555800/Just one Sam #1)[1], NFT (490365796139472918/Just one John McAfee #1)[1], NFT (533731694809080797/Just one Satoshi #1)[1], NFT (516784359853810483/Just one CZ #1)[1], NFT (522664627055822673/Just one Dogecoin #1)[1], NFT (533731694809080797/Just one Satoshi #1)[1], NFT (542638227864670610/Just one Barry Silbert #1)[1], NFT (556752476016398215/Just one Michael Saylor #1)[1], SHIT-PERP[0], SLND[519.409104], SLRS[12319.66034], SOL-PERP[0], SRM[.38671688], SUSHI-PERP[0], SXP-PERP[0], USD[6361.21], USDT[618.46792319], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165310 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[.06319957], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[1.00000001], BTC-MOVE-2020108[0], BTC-MOVE-20200507[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[10.81827951], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00475521], LUNA2_LOCKED[0.01118883], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP[0.00000001], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.11707701], SRM_LOCKED[34.8367868], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00768659], USTC[.678786], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165316 | Contingent, Disputed | BTC-MOVE-20191025[0], BTC-MOVE-20191031[0], BTC-PERP[0], USD[0.00] | | |
| 00165320 | Contingent | ANC-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], OKB-PERP[0], TRUMP2024[10], USD[0.12], USDT[0.00000001], ZIL-PERP[0] | | BNB[1.280164], BTC[.026138], LINK[100.0005] |
| 00165320 | Contingent | 1INCH[0.25008167], AAPL[.00000], AMPL[0], AMPL-PERP[0], APT[.500005], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BLT[.00625], BNB[1.31779936], BTC[0.02636817], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200428[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BTMX-20200626[0], BULL[0.01701750], COMP-20200925[0], CRV[.00000001], DENT[1477714.77], DEFI-20200925[0], DMG-PERP[0], DOT-20211231[0], DOTPRESPLIT-2020925[0], DOTPRESPLIT-2020PERP[0], EDEN[600.0041], ENS[30], EOS-PERP[0], ETH[0.00073003], ETH-20200925[0], ETHW[0.00073003], EXCH-20200626[0], EXCH-PERP[0], FB[.37000185], FIL-0325[0], FIL-0624[0], FIL-20211231[0], FLOW-PERP[0], FTT[160.00239198], FTT-PERP[-100], GBTC[.01001], HOLY-PERP[0], INDI[4000], IP3[900], KIN[19800010], LINK[100.46167030], LINK-PERP[0], LTC[.8], LUNA2[0.00027782], LUNA2_LOCKED[0.00006493], LUNC[0.06088636], LUNC-PERP[0], MATIC[110.64157480], MID-20201225[0], MID-PERP[0], MNGO[1060.009], MTA-20200925[0], MTA-PERP[0], NFT (31404621292695886/FTX EU – we are here# 815080)[1], NFT (37062817974619894/Austria Ticket Stub #249)[1], NFT (424679986118859558/FTX EU – we are here# 151201)[1], NFT (433278653136979469/FTX Crypto Cup 2022 Key #1848)[1], NFT (434656944779562816/Monza Ticket Stub #829)[1], NFT (438511972118920323/FTX EU – we are here# 920549)[1], NFT (528641500584022597/FTX EU – we are here# 823367)[1], NFT (530563433757276134)/Netherlands Ticket Stub #1514)[1], NFT (533267263361369023/Montreal Ticket Stub #997)[1], NFT (542198223165981866/The Hill by FTX #218)[1], NFT (569513329215342534/FTX EU – we are here# 815913)[1], PUNDIX-PERP[0], RAY-PERP[0], SLP[10000.05], SOL[.2962535], SOL-PERP[0], SRM-20200925[0], SRM-20211225[0], SRM_LOCKED[.6904798], STEP-PERP[0], SUN[2000.01], SUSHI-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRU[234.61357938], TRUMP[0], TRX[.000004], TRX-PERP[0], TRYB-20200925[0], TRYB-PERP[0], TSLA[.00007145], UBXT[11297.41873224], UBXT_LOCKED[56.67577844], USD[9362.12], USDT[35.91295964], WAVES[1.00001], XAUT-20200626[0], XAUT-PERP[0], XLMBULL[0], XRP-PERP[0] | | |
| 00165322 | Contingent, Disputed | BTC-20200925[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00165323 | | BTC-PERP[0], BULL[0], DOGE-20200925[0], DOGE-PERP[0], ETH[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], USD[0.00] | | |
| 00165326 | Contingent | ATLAS[89.9829], LUNA2[4.29515535], LUNA2_LOCKED[10.02202916], TRX[.001554], USD[0.01], USDT[695.04015], USTC[608] | | |
| 00165326 | | USD[0.00], USDTBEAR[.00753], USDT-PERP[0] | | |
| 00165327 | | APT[0], AVAX[0.87981384], BNB[0.02333867], ETH[0.29955496], ETHW[0], MATIC[11.55729512], SOL[40.92], USDT[0.00000178] | | |
| 00165332 | | ATLAS[7], AURY[92.93389094], BNB[.08], USD[0.05], USDT[0] | | |
| 00165333 | | APE-PERP[0], APT-PERP[0], AVAX[.00000001], BNB[.00000001], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[.00000001], GME-0930[0], GMEPRE-0930[0], GST-0930[0], GST-PERP[0], ICX-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], ROOK[.00000001], SOL[0], SOL-PERP[0], TSLA[0000001], TSLAPRE[0], USD[0.00], USDT[0.00000041], XRP-PERP[0], ZEC-PERP[0] | | |
| 00165335 | | ADA-PERP[0], AVAX[52.8], BAT-PERP[0], BNB-PERP[0], BTC[.00333756], BTC-PERP[0], DMG-PERP[0], DOGE[1.654726], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], FTT[125.9225289], LEO[165.0953245], LEO-PERP[0], LOOKS[4654.932608], LTC-20210625[0], LTC-PERP[0], MTA-PERP[0], MTA[0.20632.748435], MTA-PERP[0], RAY[.39824068], RAY-PERP[0], REEF-PERP[0], ROOK[0.08854583], ROOK-PERP[0], RUNE[.0450725], SOL[.00919], SOL-20210924[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[7973.52], USDT[3227.21192127], XAUT-20200925[0], XRP-PERP[0], XTZ-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | USD[5.01] |
| 00165336 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-0624[0], AALGO-PERP[0], ALCA-PERP[0], ALGO-20200327[0], ALGO-20200327[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20211231[0], BTC-HASH-2020Q3[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20200327[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LON-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.01297652], LUNA2_LOCKED[0.0027855], LUNC[2825.66532573], LUNC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-20200327[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210326[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP-FEB[0], TRU-PERP[0], TRX-20200327[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.80], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-0624[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00165338 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EXCH-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], ZRX-PERP[0] | | |
| 00165341 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20200925[0], ATOM-20200926[0], ATOM-20200926[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-20200925[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-20200626[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIL-20200925[0], FLOW-PERP[0], FTT[0], HBAR-PERP[0], HNT-PERP[0], HT-20200925[0], HT-PERP[0], ICP-20200925[0], LINK[.025799], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-20200925[0], OKB-PERP[0], OMG-20200925[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE[.097471], RUNE-PERP[0], SOL-20200626[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20200925[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], VET-20200925[0], VET-PERP[0], XLM-PERP[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00165342 | | BTC[0.00008248], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], DAI[.00149927], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], SOL[.63844341], SRM[.2559], UNI-20200925[0], UNI-PERP[0], USD[1.29], USDT[1.77632797] | | |
| 00165346 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0004], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.73], XRP-PERP[0] | | |
| 00165347 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00001561], ETH-PERP[0], USD[0.20], USDT[0] | | |
| 00165348 | | DOGE-PERP[27520], USD[-579.42] | | |
| 00165349 | | BADGER[0], BTC[0], DOGE-PERP[0], MATIC-PERP[0], SOL[0], USD[0.52] | | |
| 00165350 | | ADA-PERP[0], ALGO-20191227[0], BNB-20191227[0], BTC[.00003657], BTC-PERP[0], ETH-20191227[0], ETH-PERP[0], HT-20191227[0], LINK-20191227[0], LINK-PERP[0], TRX-20191227[0], USD[-0.32], XRP-20191227[0], XRP-PERP[0] | | |
| 00165352 | | ATOM-PERP[0], KIN[3540.95], LINK[54.71962776], RAY[.98081], RAY-PERP[0], ROOK[1.99062171], SLP[6.12041], SRM[.948795], SXP[57.61541455], USD[0.20], XRP[732] | | |
| 00165354 | | BTC-20200327[0], BTC-PERP[0], COMP[.00007535], DOGE[70], ETH[6.8376725], ETH-PERP[0], ETHW[6.8376725], FTT[25.086195], MATIC[90], TRU[7846070.5247855], TRU-PERP[0], USD[167295.76], USDT[73397.36492866] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165355 | Contingent | AAVE-PERP[0], ADA-20210924[0], ALGO[13.701373], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], BNB[0.00963122], BNB-PERP[0], BTC[0.00411093], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210924[0], DYDX[344.0514851], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[13398362], ETH-20210625[0], ETH-20211231[0], ETHBULL[0.00166524], ETH-PERP[0], ETHW[15398362], EUR[1.93], FIDA[10.001], FTT[346.093242], FTT-PERP[0], GAL[.02324102], GODS[481.24115462], KSM-PERP[0], LINK[.3226652], LINK-PERP[0], LTC[0.07064400], LUNA2_LOCKED[0.16483600], MATIC[7.9], MATIC-PERP[0], MER[.088208], PERP[.0621776], RAY[.902416], RAY-PERP[0], ROOK[.00096988], ROOK-PERP[0], RUNE[.08448], RUNE-PERP[0], SOL[.67460509], SOL-PERP[0], SNM[.918908], TRX[.000256], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[2258.33], USDT[0.04569919], USTC[10], USTC-PERP[0], XLM-PERP[0], ZRX[.002255], ZRX-PERP[0] | | |
| 00165356 | | ALT-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00165357 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], RAY[.04478592], TRX[28.674308], USD[47.76], USDT[0] | | |
| 00165359 | | ATOM-PERP[0], DOGE-PERP[0], DRGN-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00165360 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00002000], BTC-PERP[0], CHZ-20210326[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.40000001], FTT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.70568042], SRM_LOCKED[5.29431958], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[8.92], USDT[517.01050699], XRP-PERP[0] | | |
| 00165364 | Contingent | AAVE[0.00362053], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00889534], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[128.36099732], ETH-PERP[0], ETHW[128.36149731], FTT[302.02103985], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], PAXG[0.11140000], SNX-PERP[0], SOL[140.69135462], SOL-PERP[0], SRM_LOCKED[431.24461758], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USDT[19.31391861], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00165365 | | ALGOMOON[22800], USD[2.48] | | |
| 00165366 | Contingent, Disputed | BNB-PERP[0], USD[0.00] | | |
| 00165368 | | ALGO-PERP[0], BTC-MOVE-20191011[0], BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00165370 | Contingent, Disputed | BNB-PERP[0], BTC-MOVE-20191023[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191080[0], BTC-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[1.86], XRP-PERP[0] | | |
| 00165371 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], LINK-20191227[0], LINK-PERP[0], MATIC-PERP[0], USD[0.59] | | |
| 00165373 | | TRX[.000082], USD[6.71], USDT[0.20000000] | | |
| 00165374 | Contingent, Disputed | ALGO-PERP[0], BNB-PERP[0], BTC-MOVE-20191101[0], BTC-PERP[0], USD[0.00] | | |
| 00165375 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSVDOOM[214006000], BTC[0.25217957], BTC-PERP[0.00439999], COPE[0], CRO[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOOMSHIT[.003], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[25], FTT-PERP[0], FTXDXY-PERP[0], GME[.00000002], GMEPRE[0], GMT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.35912], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[71.4091537], SRM_LOCKED[599.90379164], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[89.87], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00165379 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20191227[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-20210625[0], ATLAS-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0001], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BIT[.121455], BIT-PERP[0], BNB[53.83510172], BNB-20200327[0], BNB-20200626[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009997], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-HASH-20210326[0], BTC-HASH-20211231[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.34170971], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-20211231[0], COMP-PERP[0], CREAM[.0011265], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO[6.37945847], CRO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20200626[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-PERP[0], ETC-20191227[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0.20031389], ETH-20191227[0], ETH-PERP[0], EUR[8557.01], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[554.70599047], FTT-PERP[0], GME-20210326[0], GRT[22975], GRT-PERP[0.29575], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[456990.0025], KSHIB-PERP[.456988], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01765213], LUNA2_LOCKED[0.04118832], LUNC[2334.05277281], LUNC-PERP[0], MATIC[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL[8.5], SRM[63.15025761], SRM_LOCKED[328.54077098], STEP[.025], STEP-PERP[0], SXP[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-20201225[0], THETA-PERP[0], TOMO[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00086100], TRX-20191227[0], TRX-20200327[0], TRX-20210326[0], UNI-20200925[0], UNI-20210326[0], UNI-PERP[0], USD[58445.50], USDT-20201225[0], USDT-PERP[0], USTC[0.95971644], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.02988832], XRP-20191227[0], XRP-20200327[0], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210626[0], YELP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00165380 | | BERNIE[0], BTC-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191026[0], BTC-MOVE-20191102[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191112[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191122[0], BTC-MOVE-20191205[0], BTC-MOVE-20200120[0], BTC-PERP[0], EOS-PERP[0], USD[83.30], USDT-PERP[0] | | |
| 00165381 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001589], BTC-MOVE-20200116[0], DEFI-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.09715030], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.08224437], USD[0.00], USDT[19.02112004], USDT-PERP[0] | Yes | |
| 00165382 | | ADA-PERP[0], BTC[0.00003417], BTC-PERP[0], DOGE[4963.5224], EOS-PERP[0], ETH-PERP[0], FTT[.00322719], FTT-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[75542.33054], USD[140574.91], USDT[649.23350851] | | |
| 00165383 | Contingent, Disputed | BF_POINT[200], BNB-PERP[0], USD[0.00] | | |
| 00165384 | | BTC[0], USD[0.20] | | |
| 00165385 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-20200626[0], BTC-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[4952.093436], FTT-PERP[2000], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[345.3916735], LUNA2_LOCKED[805.9139049], LUNA2-PERP[0], LUNC[75209764.09317711], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[91.33307358], SRM_LOCKED[623.50692642], TRX[.000006], UNI-PERP[0], USD[21.4], USDT[37955.32724993], ZIL-PERP[0] | | |
| 00165386 | | ATLAS[4788.36403127], CONV[11115.61655494], ETH[0], SUSHI-PERP[0], USD[0.00], USDT[0.89065630] | | |
| 00165387 | | USD[545.37], USDT-20191227[0] | | |
| 00165392 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETCMOON[.1], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.08], XRP-PERP[0] | | |
| 00165393 | | BCH-PERP[0], BTC-20191227[0], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-WK-20191122[0], BTC-PERP[0], USD[1.15], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165396 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0316[0], BTC-MOVE-0810[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210615[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0000001], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.06075290], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[22.29618905], LUNA2_LOCKED[0.35777445], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [3329548761149512933'FTX EU - we are here! #122484][1], NFT [384264841235492011'FTX Night #185][1], NFT [402648251326899316'Monza Ticket Stub #1942][1], NFT [426491266485583050'FTX Crypto Cup 2022 Key #1880][1], NFT [435137516086092678'Silverstone Ticket Stub #751][1], NFT [445888847927164667'Austin Ticket Stub #1532][1], NFT [453072485162233765'FTX AU - we are here! #39190][1], NFT [491807283807024211'Singapore Ticket Stub #1912][1], NFT [507414102073519772'FTX Moon #175][1], NFT [535788317606119790'The Hill by FTX #2557][1], NFT [539747984645556208'FTX EU - we are here! #122195][1], NFT [554411500792359202'FTX AU - we are here! #40558][1], NFT [574396736031279972'Baku Ticket Stub #982][1], OKB-PERP[0], OP-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.32269888], SRM_LOCKED[89.90465861], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.80], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00165397 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], EOS-PERP[0], ETH[.0009852], ETHBULL[0], ETH-PERP[0], ETHW[.0009852], FTT[0], GRTBULL[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.14821555], LUNA2_LOCKED[0.01250295], SUSHIBULL[0], USD[138.45], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00165398 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009574], BTC-PERP[0], CEL-PERP[0], ETH[.0002], ETH-PERP[-0.194], ETHW[.0002], FTM[25.8598], FTM-PERP[0], LTC[.0099958], LUNC-PERP[0], MATIC-PERP[0], OMB-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.008078], SOL-PERP[0], TRX[.000001], USD[6884.37], USDT[15.99451562], WAVES-PERP[0] | | |
| 00165400 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00000001], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], MID-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SNX-PERP[0], SRM[0], SRM-PERP[0], TRX[.000001], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165401 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT[0], ASDMOON[.04], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.00001639], CONV-PERP[0], DEFI-PERP[0], DOGEBEAR[47.09], DOGEBULL[0], DOGE-PERP[0], DOOM[.0489], ETH[0], ETHBULL[0], FTT[36.1586503], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATICDOOM[290], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TULIP-PERP[0], USD[0.08], USDT[0.00962995], XRPBEAR[.92115], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165402 | | ALGOMOON[19090], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.11], XRP-PERP[0] | | |
| 00165403 | | AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200217[0], BTC-PERP[0], DOGE[5052.03993], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25.07381321], HT[113.07915567], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], TRX[.8784], USD[0.36], USDT[0] | | |
| 00165407 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20200626[0], ADABULL[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200626[0], ALT-20200627[0], ALT-2020025[0], ALT-PERP[0], AMZN-20201225[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-20200327[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201026[0], BTC-20210324[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191031[0], BTC-MOVE-20191102[0], BTC-MOVE-20191109[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191120[0], BTC-MOVE-20191122[0], BTC-MOVE-20191125[0], BTC-MOVE-20191908[0], BTC-MOVE-20191210[0], BTC-MOVE-20191901[0], BTC-MOVE-20191903[0], BTC-MOVE-20191909[0], BTC-MOVE-20191910[0], BTC-MOVE-20191911[0], BTC-MOVE-20191913[0], BTC-MOVE-20191914[0], BTC-MOVE-20191916[0], BTC-MOVE-20191917[0], BTC-MOVE-20191918[0], BTC-MOVE-20191920[0], BTC-MOVE-20191921[0], BTC-MOVE-20191922[0], BTC-MOVE-20191923[0], BTC-MOVE-20191924[0], BTC-MOVE-20191928[0], BTC-MOVE-20191215[0], BTC-MOVE-20191225[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200121[0], BTC-MOVE-20200126[0], BTC-MOVE-20200201[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200424[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200430[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200603[0], BTC-MOVE-20200606[0], BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-MOVE-20200620[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200822[0], BTC-MOVE-20200829[0], BTC-MOVE-20201026[0], BTC-MOVE-20201030[0], BTC-MOVE-20201109[0], BTC-MOVE-20201027[0], BTC-MOVE-20201107[0], BTC-MOVE-20201206[0], BTC-MOVE-20201208[0], BTC-MOVE-20201221[0], BTC-MOVE-WK-20200201[0], BTC-MOVE-WK-20200229[0], BTC-MOVE-20200Q4[0], BTC-MOVE-20200Q4[0], BTC-MOVE-20201Q4[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200404[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200109[0], BTC-MOVE-WK-20200116[0], BTC-MOVE-WK-20201113[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20201227[0], BULLSHIT[0], BVOL[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DEFI-0325[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210924[0], DEFIBEAR[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETH[0.00060213], ETH-1230[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00000001], EXCH-20200327[0], EXCH-20200925[0], EXCH-20210625[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1000.74180161], FTT-PERP[0], GMT-PERP[0], HT[0], HT-20200327[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], IMX-PERP[0], KNCBEAR[0], KNCBULL[0], LDO-PERP[0], LINA[.00000001], LINK-20191227[0], LINK-20200327[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20201225[0], LTC-PERP[0], LUNA[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095447], LUNC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MSTR-20210924[0], MTA-PERP[0], NEAR-PERP[0], NFT [523117949644698606'FTX Swag Pack #232][1], OIL100-20200525[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-20200327[0], PAXG-20200925[0], PAXG-PERP[0], PRIV-20201225[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPY[0], SRM[679.53919634], SRM_LOCKED[3871.41021602], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.00000001], TRX-20200925[0], TRX-PERP[0], TSLA-20201225[0], TSM[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[417.29], USDT[0.00000004], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00165413 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00165417 | | ALT-PERP[0], BTC-PERP[0], LINK-PERP[0], USD[0.02] | | |
| 00165421 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200Q3[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00050727], EXCH-PERP[0], FLM-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], PRIV-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.09], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165422 | | BULL[0], ETH[0.04588061], ETHBULL[0], ETHW[0.04588061] | | |
| 00165424 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUD[1242.77], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200629[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-WK-20200707[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CEL[0.0778000], COMP-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.38304624], ETHW[0.38227536], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], PRIV-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

FTX Trading Ltd.

Consolidated Schedule F-17 Nonpriority Secured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165425 | | AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PEOPLE[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.0000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00165426 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200202[0], BTC-PERP[0], BTC-MOVE-20200203[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSD[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETCBULL[0], ETH-PERP[0], EXCH-PERP[0], FB-20210924[0], FIDA[0.01038316], FIDA_LOCKED[1.98318357], FLM-PERP[0], FTT[0.00716078], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00220568], LUNA2_LOCKED[0.00514658], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SOL[0], SRM[0.00225733], SRM_LOCKED[0.779839], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], UBXT_LOCKED[13.0332935], USD[47.54], USDT[0.00000001], USTC[0], VETBEAR[0], XAUT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165427 | Contingent, Disputed | BSV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00165428 | | USD[25.00] | | |
| 00165429 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AURY[0.00000001], AVAX[0.00555368], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[385.79], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.02859933], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210920[0], BTC-PERP[0], BULL[0], CAD[-0.03], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT[0.34575145], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[12.39142245], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[1.18211982], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.14980430], FTT-PERP[0], GENE[.00000001], GLMR-PERP[0], GRTBULL[0], GRT-PERP[0], HOLY-PERP[0], HT[4558.30000000], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[10000], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTCBULL[0.00000001], LTC-PERP[0], LUNA2[0.02971829], LUNA2_LOCKED[0.06934269], LUNC[1571.59586340], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[12414.5], MSOL[-0.00000001], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT-19864830277253268/Mystery Box][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLND[.073285], SNX-PERP[0], SOL[-372.36583489], SOL-PERP[0], SRM[2.65568304], SRM_LOCKED[9.99736913], SRM-PERP[0], SRN-PERP[0], STG[12268], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[148251.88], USDT[34.86856715], USDT-PERP[0], USDT[0.58482280], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[10], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | BTC[.0282], ETH[.181], SOL[1.68] | |
| 00165433 | Contingent | ALGO-20200925[0], ALGO-PERP[0], AMPL[0.03852119], AMPL-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-PERP[0], BTC[0.05338015], BTC-20200625[0], BTC-20200925[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200413[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTMX-20201223[0], BTMX-20210326[0], COMP-20200925[0], COMP-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[1.09314671], ETH-20200327[0], ETHW[1.09314671], FTT[18.3997284], HNT-20201225[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.9806], MID-20201225[0], MID-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SOL-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], TOMO-20201225[0], TOMO-PERP[0], USD[49.05], USDT[2536.13516566], XRP-20200626[0] | | |
| 00165435 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00165437 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200507[0], BTC-MOVE-20200714[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], USD[51.03], VET-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00165441 | Contingent | BTC[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[1516.92205619], HKD[0.00], SOL[160.89252046], SRM[297.20885983], SRM_LOCKED[616.40989733], USD[0.01], USDT[0] | | |
| 00165442 | Contingent | AAVE[0], ADA-PERP[0], AGLD[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210622[0], BTC-21010924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], COMP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0], GODS[0], GRT[0], JOE[0], KSM-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNA2[0.00090801], LUNA2_LOCKED[0.00211870], LUNC[0.00339643], MATIC[0], MATIC-PERP[0], MOB[0], REN[0], SNX[0], SOL[0], SUSHI[0], THETA-PERP[0], UNI[0], USD[0.00], USDT[0], USTC[0.12853200], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00165444 | Contingent | ALGO-PERP[0], ALT-PERP[0], AUD[254.24], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[17582609], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SRM[1.52834422], SRM_LOCKED[45.27165578], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[20865.7], TRX-PERP[0], USD[2414.50], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165447 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000005], USD[-2.30], USDT[29.583289], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165450 | | BTC-PERP[0], LTC-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[32.76] | | |
| 00165454 | | ALGO-PERP[0], BNB-PERP[0], HT-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00165455 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[24771.26562187], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BERNIE[0], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200610[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200712[0], BTC-MOVE-20201124[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00068160], ETHE[0], ETH-PERP[0], ETHW[0.00068157], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[190.62395208], FTT-PERP[0], GBT[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK[15.79665986], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.00000001], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP[0.00000001], PERP-PERP[0], POLIS[706.77401299], PRIV-PERP[0], RAY[0.00000001], RAY-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SNX-PERP[0], SOL[0.00593723], SOL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00036317], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00165458 | | ALPHA[.6542], BAO-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV[.07248], COMP[.00002652], COMP-PERP[0], COPE[.9756], CQT[1.359], CRV[.7201], EDEN[.09092], ETH-PERP[0], FTT-PERP[0], HNT[.06092], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], MNGO[1.034], NEAR-PERP[0], NPXS-PERP[0], OXY-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP[8.008], STEP[.06204], UNI-PERP[0], USD[23.32], USDT[0], VET-PERP[0], XRP[.0126] | | |
| 00165459 | Contingent, Disputed | ALGO-PERP[0], BNB-PERP[0], BTC-MOVE-20191029[0], BTC-PERP[0], USD[0.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165460 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0.00771300], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00009928], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[.3], CELO-PERP[0], CHZ[4.058168], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0.00003298], DODO-PERP[0], DOGE[2.09546639], DOGEBEAR2021[0.00009536], DOGEBULL[0.00048866], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0.00067756], ETC-PERP[0], ETH[0.00029875], ETH-0930[0], ETHBULL[0.00003273], ETH-PERP[0], ETHW[0.29055642], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03249349], FTT-PERP[0], FXS[.0682643], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GBP[1268.07], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HXRO[.46677125], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNCBULL[0.00246150], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA[1.63896985], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.13228218], MATICBEAR2021[.019], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA[.36722], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00302561], SOL-PERP[0], SPELL-PERP[0], SRM[0.53304819], SRM-PERP[0], SRN-PERP[0], STEP[.03188396], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[66.511525], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[.8823], TOMO-PERP[0], TRU-PERP[0], TRX[.000034], TRXBULL[.0032266], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.69], USDT[499.30909889], USDT-PERP[0], USTC-PERP[0], VETBULL[0.0083923], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[31861.2], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[.0024845$], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00165461 | | BTC[0], ETH[0], ETH-PERP[0], USD[0.09], VET-PERP[0] | | |
| 00165465 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00165466 | | HT-PERP[0], ICP-PERP[0], OKB-PERP[0], USD[0.00] | | |
| 00165467 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[5.00], XRP-PERP[0] | | |
| 00165472 | Contingent, Disputed | BNB-PERP[0], BTC[0], BTC-MOVE-20191023[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191206[0], BTC-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[476.19] | | |
| 00165474 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20200925[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMGBULL[.0], DMG-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.01.00056362], ETH-20210326[0], ETH-PERP[0], ETHW[0.00053908], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000002], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00000401], TRX-PERP[0], UNISWAP-PERP[0], USD[10.20], USDT[0.00000005], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00165475 | | BTC[.00005495], ETC-PERP[0], EOS-PERP[0] | | |
| 00165476 | Contingent, Disputed | BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], USD[0.02] | | |
| 00165477 | | BTC-PERP[0], EXCH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00165478 | Contingent, Disputed | BNB-PERP[0], BTC-MOVE-20191024[0], BTC-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00165480 | | BTC[.016], BTC-MOVE-20191203[0], BTC-PERP[0], MATIC-PERP[0], USD[60.45] | | |
| 00165481 | | ALGO-PERP[0], USD[1.78] | | |
| 00165482 | | ADA-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00019601], ETHW[0.00019602], FTT[4.88835371], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LTC-PERP[0], MTA-PERP[0], SNX[.7], SNX-PERP[0], SOL[.07], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[5392.77363818], VET-PERP[0], XRP-PERP[0] | | |
| 00165484 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200327[0], ADA-20200925[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB[0], BNB-20200327[0], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BRZ-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00000011], BTC-0325[0], BTC-20200628[0], BTC-20200925[0], BTC-20210625[0], BTC-21032605[0], BTC-210924[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200105[0], BTC-MOVE-20200112[0], BTC-MOVE-20200128[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-2020WK[0], BTC-MOVE-2020WK-20200117[0], BTC-MOVE-2020WK-20200124[0], BTC-MOVE-WK-20200106[0], BTC-MOVE-WK-20200111[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-2020WK-20200111[0], BTC-MOVE-WK-2020WK-20200124[0], BTC-MOVE-WK-20200210[0], BTC-MOVE-WK-20200214[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200626[0], BTMX-20200925[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-21021625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DODO-PERP[0], DOGE-20200327[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-210924[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20200327[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH[0.03057422], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], EXCH-20200925[0], EXCH-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.32469687], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20200925[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-20200327[0], LEO-20200626[0], LEO-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2-20210430[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20200327[0], MID-20200626[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFRX-PERP[0], OKB-20200327[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-20200327[0], PAXG-20200925[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-20200327[0], PRIV-20200925[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-20200925[0], SOL-20210924[0], SOL-PERP[0], SRM[.06014191], SRM_LOCKED[28.96531781], SRM-PERP[0], SRN-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20200925[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRX-20200628[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-20200925[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USDC[34.80], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAX-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20210326[0], XRP-20210925[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00165486 | | BTC[.00000197], ETH-PERP[0], USD[0.33] | | |
| 00165487 | | USD[4.49] | | |
| 00165488 | | ALTMOON[.006], BTC[0.00004293], MOON[.00000081], USD[0.08] | | |
| 00165489 | | BCH[0], BNB-PERP[0], BTC[2], BTC-PERP[0], BULL[3.79300000], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.00028745], USD[0.00], USDT[0] | | |
| 00165493 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20200327[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.23], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165494 | Contingent | BTC[0.28773243], BTC-2021123[0], BTC-PERP[0], DOT[0], ETCBEAR[9993000], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTTPERP[0], LTC[0], LTC-PERP[0], LUNA2[9.25722234], LUNA2_LOCKED[21.60018546], LUNC[1002061.607], MATIC[0], SAND-PERP[0], SOL[0.00800000], SOL-PERP[0], SRM[14340736], SRM_LOCKED[16.69430661], TRX[0.000018], USD[2060.42], VET-PERP[0], XRP-PERP[0] | | |
| 00165498 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BERNIE[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[.9983], DOGE-0325[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOSBEAR[.00098143], EOS-PERP[0], ETC-20200327[0], ETC-20201225[0], ETC-PERP[0], ETH[4], ETH-0624[0], ETH-20200327[0], ETH-20200626[0], ETH-20210102[0], ETH-20210102640[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00019420], EUR[0.00], FTT[0.06354463], GRT[4113.13], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-20200626[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00106658], LTC-20200925[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006578], LUNC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-PERP[0], OIL100-20200626[0], PRIV-20200626[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.01], SOL-0325[0], SOL-PERP[0], SOS[30939], SOS-PERP[0], SRM[.28245756], SRM_LOCKED[25.92836916], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000023], UBXT[.7331], USD[-2.88], USDT[0.75447241], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165500 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00004001], BTC-20211231[0], BTC-MOVE-2021102440[0], BTC-MOVE-20211030[0], BTC-PERP[0], BTTPRE-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[.00016553], FTT[.08731193], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[38.61397923], LUNA2_LOCKED[90.09928486], LUNC[1481.8973471], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.44882748], SRM_LOCKED[194.45451416], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001223], UNI-PERP[0], USD[0.13], USDT[0.00000008] | | |
| 00165501 | | ETH-PERP[0], USD[0.57] | | |
| 00165502 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[1.09588467], EXCH-PERP[0], FTT[174.82169543], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[699.76578046], SRM_LOCKED[14.3710804], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[75555.72], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165504 | | ALGO-PERP[0], TRX-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 00165505 | | USD[301.79] | | |
| 00165506 | | ADABULL[0], AUD[0.00], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], MATIC[0], MATIC-PERP[0], OXY[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00165507 | Contingent | BNB-PERP[0], BTC-PERP[0], BTC-MOVE-20200113[0], BTC-MOVE-20200115[0], BTC-MOVE-20200127[0], ETH-PERP[0], EUR[110.00], FTT[350.00929596], FTT-PERP[0], LINK-PERP[0], LUNA2[1.83672873], LUNA2_LOCKED[4.28570039], SRM[1.81380311], SRM_LOCKED[22.60619689], USD[149.08], USDT[13925.26470940], XRP-PERP[0] | | |
| 00165510 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND[0], BTC[0], BTC-MOVE-2020051420[0], BTC-MOVE-20200623[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[0], FTT[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMA-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNA-PERP[0], SOL[0], SRM[0.09259376], SRM_LOCKED[3.41415264], SRN-PERP[0], STEP-PERP[0], SXP[0], TOMO[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.00000011], YFI[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00165511 | Contingent, Disputed | AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOLY-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-2021062500[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.03] | | |
| 00165512 | | BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFIBULL[0], ETH[.00000001], ETH-PERP[0], FTT[0], LINK-20201225[0], LINK-PERP[0], RAY[.00000001], SOL[0], TRUMP[0], TRX[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00165513 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0093574], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[968000], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[776.9008596], GRT-PERP[0], IOTA-PERP[0], IP3[1500], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.25768461], LUNA2_LOCKED[0.60126409], LUNC[56111.36666665], MANA-PERP[0], NFT (3848784841132493888/The Hill by FTX #45796)[1], REP-PERP[0], REEF[25150], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[32.49622718], SRM_LOCKED[55.10341269], SUSHI-PERP[0], USD[0.50], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165514 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[27.89], USDT[0], XRP-PERP[0] | | |
| 00165517 | Contingent, Disputed | ADA-20200925[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ALGO-20200626[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BNB-0930[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-20210625[0], CRV-PERP[0], DEFI-20210326[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-0930[0], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-20200626[0], HNT-PERP[0], HOT-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-20200626[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA[20.00117036], LUNA2_LOCKED[0.0273085], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200626[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-20210625[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-20210326[0], THETA-20211231[0], TOMO-PERP[0], TRX-PERP[0], TRYB-20200626[0], TRYB-20200925[0], TRYBBEAR[0], UNI[0], UNI-PERP[0], UNISWAP-20210326[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200626[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-0624[0], XTZ-20200626[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00165518 | | BSV-PERP[0], BTC-PERP[0], LINK-PERP[0], USD[7.12] | | |
| 00165519 | Contingent | ALGO-PERP[0], AMPL[0.0489188 9], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00008454], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRM[.00220514], SRM_LOCKED[0.08408426], THETA-PERP[0], TRX[.000026], TRX-20200327[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165521 | | ALT-PERP[0], BTC[0.00004626], BTC-20200626[0], BTC-PERP[0], ENS[0.0342937], ETH[.692], ETH-20200626[0], ETH-PERP[0], FTT[62.23927975], FTT-PERP[0], LINK-20200626[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0.00], USD[0.00], USDT[0.00689432] | | |
| 00165525 | | ETC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[1.92] | | |
| 00165526 | | ETH-PERP[0], USD[0.01] | | |
| 00165528 | | USD[25.00] | | |
| 00165537 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-2020Q3[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FTT[25.07727486], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.43], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165538 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM[0], ATOM-0325[0], ATOMBULL[0.00000001], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COPE[0], COPE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], JOE[0], KAVA-PERP[0], LINK[0], LINK-20210625[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], ROOK[0], RUNE[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000463], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.08946043], SRM_LOCKED[.84329751], SRM-PERP[0], STSOL[.00000001], SUSHI[0.00000001], SUSHI-PERP[0], USD[0.00], USDT[3.76985597], WAVES-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165540 | | 1INCH[.95421], AAVE[3.58932902], AAVE-PERP[0], ADA-PERP[0], AKRO[.71785], ALEPH[.99411], ALGO-PERP[0], ALTBEAR[9509.8], AMPL[0], AR-PERP[0], ATLAS[9.8499], ATOM[7.89806295], ATOMHEDGE[.0096789], ATOM-PERP[0], BAL-PERP[0], BAO[1959.34], BAT[.95383], BAT-PERP[0], BCHBEAR[950.98], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BULL[.000079], BYND[.0097587], C98-PERP[0], CELO-PERP[0], CHR[.9943], CHR-PERP[0], CITY[.9803122], CLV-PERP[0], COMPBEAR[84496], COMP-PERP[0], CQT[.98575], CRV[.99392], CRV-PERP[0], CVC-PERP[0], DODO[.092742], DOGE-PERP[0], DOT[.097454], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.97131], EOSHEDGE[.00098746], EOS-PERP[0], ETC-PERP[0], ETH[.00925023], ETH-PERP[0], ETHW[.00925023], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.76575067], GALA[9.8195], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[.098841], ICX-PERP[0], IOTA-PERP[0], JET[1.91526], KNC-PERP[0], LEO[1.99715], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.009297], MIDBEAR[927.61], MKR[.0099886], MKR-PERP[0], MNGO[9.9791], MOB[.499145], MRNA[.0049335], MTL-PERP[0], NEO-PERP[0], OXY[1.84553], PAXGBEAR[0.00000925], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND[.99905], SECO[.99829], SKL-PERP[0], SOL[5.4995079], SOL-PERP[0], SQ[.00498765], STARS[.98138], STORJ-PERP[0], SUSHI[.49924], SXP-PERP[0], THETAEDGE[.0095763], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[15.17], USDT[690.08664273], VET-PERP[0], VGX[.97758], XAUTBEAR[0.00000838], XEM-PERP[0], XRP-PERP[0], XTZBEAR[.00172360, XTZBULL[0.00005975], XTZHEDGE[.00087688], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0]. | | |
| 00165541 | Contingent, Disputed | BTC[.00001558], BTC-PERP[0], USD[-0.20] | | |
| 00165544 | | BTC[0.00007402], BTC-PERP[0], MOON[2.47276856], USD[1.16], XRPMOON[1.81049922] | | |
| 00165545 | | ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00012337], ETH-PERP[0], USD[-0.89] | | |
| 00165546 | | BTC[0.09362382], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191021[0], BTC-MOVE-20191023[0], BTC-MOVE-20200511[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200523[0], BULL[0], ETH[.755], FTT-PERP[0], SOL-PERP[0], USD[1242.34] | | |
| 00165547 | | ADA-PERP[0], BNB-PERP[0], LINK-PERP[0], MOON[4.5756948], SNX-PERP[0], SOL[1.3798], USD[25.36], USDT[1011.72693869] | | |
| 00165549 | | BCH-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00165554 | | FTT[0.02160466], TSLA-0624[0], USD[0.00], USDT[0.00043567] | | |
| 00165556 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[473516430.7], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIDEN[0], BNB-PERP[0], BNBBEAR-PERP[0], BSV-PERP[0], BTC[0.00002183], BTC-20200626[0], BTC-MOVE-0314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200326[0], BTC-MOVE-20200326[0], BTC-MOVE-20200G2[0], BTC-MOVE-20200G4[0], BTC-MOVE-2021G2[0], BTC-MOVE-2021G3[0], BTC-MOVE-2021G4[0], BTC-MOVE-WK-20200825[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.19803068], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAX-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.86534355], SRM_LOCKED[7.3191372], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUN[0], SUSHI-20201225[0], SUSHIBEAR[19738179.625], SUSHI-PERP[0], SWEAT[7], SXP[0], SXP-PERP[0], THETABEAR[2986141], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.26], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00165559 | Contingent, Disputed | AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-PERP[0], COMP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.49], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MATIC[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00165560 | | USD[0.00], USDT[.07968301] | | |
| 00165566 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-20200816[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200920[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200930[0], BTC-MOVE-20201010[0], BTC-MOVE-20201102[0], BTC-MOVE-20201109[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201210[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201109[0], BTC-MOVE-20201129[0], BTC-MOVE-20201206[0], BTC-MOVE-20210307[0], BTC-MOVE-20210311[0], BTC-MOVE-20210414[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[.000662], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NFT (289812606750714232/FTX EU - we are here! #260767)[1], NFT (315858564929077708/1549)[1], NFT (390055358441893547The Hit by FTX #22598)[1], NFT (421422187581094986/FTX EU - we are here! #260777)[1], NFT (454465864577537593/FTX Crypto Cup 2022 Key #16472)[1], NFT (464417207616454764/FTX EU - we are here! #260779)[1], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0.000001], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.003184], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[15.41], USDT[0.00635459], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00165568 | | FTT[0.09528336], USD[0.00], USDT[0], XTZ-PERP[0] | Yes | |
| 00165569 | | BNB-PERP[0], LINK-PERP[0], USD[0.00], USDT[.52685314] | | |
| 00165571 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[.0034032], AAVE-20210625[0], AAVE-PERP[0], ALCX[.00087871], ALPHA-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.01090785], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-20210623[0], BTC-20211231[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], DOGE[.16417], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-20210326[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.08206407], FTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[.0694415], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], PAXG[0.00002668], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.1641725], PERP-PERP[0], RAY[.20713], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0161808], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX[5.820005], USD[11959.40], USDT[6.40000001], XAUT-PERP[0], XRP-20210326[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00165572 | | STEP[2358.58992], USD[0.18], USDT[0.00732500] | | |
| 00165573 | | USD[38.41] | | |
| 00165574 | | ALCX-PERP[0], BAO[.00000001], DAI[0], ETH[0], ETHMOON[7], LINK-PERP[0], MOON[3.977], SRM-PERP[0], USD[0.00], USDT[-0.00002978] | | |
| 00165575 | | BTC[0], FTT[157.37151388], POLIS[.0003], USD[2.81] | | |
| 00165576 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[800], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SNX-PERP[0], SRM[4.48640861], SRM_LOCKED[113.35993919], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1085.39], USDT[9.97902070], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00165577 | Contingent | APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.64531497], LUNA2_LOCKED[3.83906827], LUNA2[356270.8], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-52.74], USDT[0.00818517], WAVES-PERP[0], XRP[6817], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165578 | | BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MID-PERP[0], USD[0.09] | | |
| 00165581 | | ETH-PERP[0], USD[2.24], USDT[2.14879234], XRP-PERP[0] | | |
| 00165582 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CVX-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[2.719], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[1816.9846], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[20.014244], SOL-PERP[30.95], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMOMOON[931], TRXMOON[1000], UNI-PERP[0], USD[224.16], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00165584 | | ALGO-PERP[0], BTC-20200327[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], TRX-PERP[0], USD[1699.42], XRP-PERP[0] | | |
| 00165585 | | ADA-20211231[0], ALGO-20211231[0], ATOM-0325[0], AVAX-0325[0], BTC[.00002516], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-0325[0], DOT-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[150], LINK-20211231[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], USD[1181.56], USDT[0], USD[590100926], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165586 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0.34400389], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.33229091], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0.00091482], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MATIC-PERP[0], NFT (3934778421740691744/FTX Swag Pack #308 (Redeemed))[1], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00165587 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000345], BNB-20200925[0], BNB-PERP[0], BRZ-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00010069], BTC-20201225[0], BTC-MOVE-20200902[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00543877], ETH-PERP[0], ETHW[0.02153520], EXCH-20200925[0], EXCH-PERP[0], FTM-PERP[0], FTT[4.9], FTT-PERP[0], GMT-PERP[0], HT-20200925[0], LEO-20200925[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[381.782997], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-20200925[0], SHIT-20200925[0], SNX[0], SOL[0.00003553], SOL-PERP[0], SXP-PERP[0], THETA-20200925[0], TRUMP[0], TRX-20200925[0], TRX-PERP[0], USD[0.10], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00165588 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], COPE[0.13582618], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.22054486], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00026911], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.89], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00165589 | | BTC-20200327[0], BTC-MOVE-2020O418[0], BTC-PERP[0], NFT (41737718083538385511/FTX EU - we are here! #191472)[1], NFT (45757253257441910O2/FTX EU - we are here! #190077)[1], NFT (57616031077034961/FTX EU - we are here! #191199)[1], USD[0.54] | | |
| 00165591 | | ADA-2019122/[0], ADA-PERP[0], ALGO-2019122/[0], ALT-2019122/[0], ALT-PERP[0], ATOM-2019122/[0], ATOM-PERP[0], BSV-2019122/[0], BTC-2019122/[0], BTC-20200327[0], DOGE-2019122/[0], DRGN-2019122/[0], DRGN-PERP[0], EOS-2019122/[0], EOS-PERP[0], ETC-2019122/[0], ETC-PERP[0], ETH-2019122/[0], LEO-2019122/[0], LEO-PERP[0], LINK-2019122/[0], LTC-2019122/[0], LTC-PERP[0], MATIC-2019122/[0], MATIC-PERP[0], MID-2019122/[0], MID-20200327[0], MID-PERP[0], OKB-2019122/[0], PAXG-2019122/[0], PAXG-PERP[0], SHIT-2019122/[0], SHIT-PERP[0], TRX-2019122/[0], TRYB-20200327[0], TRYB-PERP[0], USD[70.93], USDT-2019122/[0], USDT-20200327[0], USDT-PERP[0], XRP-2019122/[0] | | |
| 00165592 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.61], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165595 | Contingent | ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00030426], ETH-PERP[0], ETHW[0.00030426], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SRM[.09561263], SRM_LOCKED[1.18661864], TOMO-PERP[0], TRX-PERP[0], UBXT[141.12442534], USD[2.18], USDT[0.01062006], XRP-PERP[0] | | |
| 00165596 | | BTC[0], ETH[0], ETHW[0.01562836], FTM[.00000001], FTT[34.4931], FTT-PERP[0], GRT[0], MATIC[.08888451], USD[26.26] | | |
| 00165598 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.000848], ETH-PERP[0], ETHW[.000848], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL[1.23438308], USD[-11.16], USDT[1.29588458] | | |
| 00165599 | | ALT-PERP[0], BTC-2019122/[0], BTC-MOVE-2019015[0], BTC-MOVE-2019018[0], BTC-MOVE-2019019[0], BTC-MOVE-2019020[0], BTC-MOVE-2019122/[0], BTC-MOVE-20191022[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191028[0], BTC-MOVE-2019101[0], BTC-MOVE-20191102[0], BTC-PERP[0], EXCH-PERP[0], FTT[53.2], MID-PERP[0], OKB-2019122/[0], OKB-PERP[0], SHIT-PERP[0], USD[282.29] | | |
| 00165600 | | TRX[.000002], USD[0.00] | | |
| 00165601 | | USD[25.00] | | |
| 00165602 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[5.01] | | |
| 00165604 | | BTC[0.00049909], BTC-PERP[0], ETH[0.00044308], ETH-PERP[0], ETHW[0.00027151], SOL[2.78], USD[997.99], USDT[0] | | |
| 00165607 | | BTC[0], DOGEBEAR2021[.0009748], DOGEBULL[0.00000097], SUSHIBULL[.9622], TRX[.000002], USD[0.01], USDT[0], XLMBULL[.00939787] | | |
| 00165609 | | BTC[0.84409654], BTC-2019122/[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-PERP[-9.82999999], DOGE-20210625[0], ETH[75.14944888], ETH-PERP[-74.513], FTT[438], FTT-PERP[438], TRX[39.99278], USD[733122.58] | | ETH[75.137435], USD[335000.00] |
| 00165610 | | TRUMPFEBWIN[11111], USD[0.00] | | |
| 00165614 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05598437], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICP-PERP[0], KLINC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[187.3818247], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], OXY[0], PEOPLE-PERP[0], RAY-PERP[0], REF-PERP[0], REN[0], REN-PERP[0], ROOK[0], RSR-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.1727538], SRM_LOCKED[1.60961347], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00156], USD[79.32], USDT[0.00572787], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00165615 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALTBULL[0], ALT-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20200925[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20200101[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0704[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000022], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTCBULL[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-VET-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PFE-20201225[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.0011004], SRM_LOCKED[.01456061], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.08], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00165616 | | ALT-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], HT-PERP[0], LINK-PERP[0], USD[0.48], XRP-PERP[0] | | |
| 00165617 | | BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETCBULL[0], ETH[2.34829052], ETHBULL[0], ETHW[0.59611350], MATICBEAR2021[0], MIDBULL[0], SOL[.00000001], TRX[0], TRXBULL[0], USD[-0.07], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 00165618 | | ETH[.01], ETHW[.01] | | |
| 00165619 | Contingent | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], BIDEN[0], BTC[0.00000002], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DAI[0], DEFI-PERP[0], DOGEBULL[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], GME-20210326[0], MATIC[0], MATIC-PERP[0], OIL-100-20200525[0], OIL-100-20200629[0], OKB-20210326[0], OLY202[0], OXY-PERP[0], QTUM-PERP[0], SOL[0.00154469], SRM[0.65580007], SRM_LOCKED[20.19911515], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TSM-20210326[0], TSM-20210625[0], UNI-20210625[0], UNI-PERP[0], USDT[1986.22], USDT[0.00000001], WAVES-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165620 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.17787318], AMPL-PERP[0], APT-PERP[0], ASD[233.5810784], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00700184], BADGER-PERP[0], BAL-PERP[0], BAO[230.38725], BAO-PERP[0], BAT-PERP[0], BCH[0.00167158], BCHA[0.00076966], BCH-PERP[0], BNB[0.00281839], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00007860], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[2.64928], CONV-PERP[0], COPE[.9808535], CREAM[0.02604569], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[.652076], CRV-PERP[0], DEFI-PERP[0], DOGE[2.06220175], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00209886], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0.01500000], ETHW[0.00175037], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04476847], FTT-PERP[0], GRT[28], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA[12450.87969], LINA-PERP[0], LINK-PERP[0], LOO[0.0602029], LTC-PERP[0], LUNA2[0.55322383], LUNA2_LOCKED[1.29085561], LUNC[120465.6549408], LUNC-PERP[0], MATIC-PERP[0], MEDIA[5.57089632], MID-PERP[0], MKR-PERP[0], MTA[1.4438135], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.762427], OXY-PERP[0], PAXG[.00003016], RAY[.875764], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[.09052795], SNX-PERP[0], SOL[0.94714137], SOL-PERP[0], SRM[15.92218484], SRM_LOCKED[49.8998416], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[.422483], SUSHI-PERP[0], SXP[1.10510349], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.850066], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5735.23], USDT[1.13702824], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.6557488], XRP-0325[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00187254], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00165621 | | ALGO-PERP[0], BCH-PERP[0], BTC[0], HT-PERP[0], LEO-PERP[0], LTC[.499], NEO-PERP[0], OMG-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00165623 | | ALTBULL[.0001], BCH-PERP[0], BEAR[.04], BTC[0], BTC-20191127[0], BTC-MOVE-2019110Z[0], BTC-PERP[0], DOGE-PERP[0], ETH[.006], ETH-20200327[0], ETH[.006], MATIC-PERP[0], PAXG[.0001], PAXGHEDGE[.00002], TRX-PERP[0], USD[-0.42], USDT-PERP[0] | | |
| 00165624 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00106406], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20191127[0], BTC-MOVE-20191028[0], BTC-MOVE-20191102[0], BTC-MOVE-20191203[0], BTC-MOVE-011603[0], BTC-MOVE-011613[0], BTC-MOVE-0111[0], BTC-MOVE-20191211[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191227[0], BTC-MOVE-20200109[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200201[0], BTC-MOVE-20200210[0], BTC-MOVE-20200212[0], BTC-MOVE-20200227[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DGB-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.004], ETH-20200327[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00000001], ETH-20200327[0], ETH-20211123[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-2021062S[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20200122[0], LTC-20200225[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-2021062S[0], TRX-PERP[0], UNI-PERP[0], USD[3416.28], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165625 | | BTC[0.00031213], BTC-PERP[0], USD[0.03] | | |
| 00165626 | | ALGO-20191227[0], ALGO-PERP[0], BNB-PERP[0], DOGE-20191227[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-20191227[0], HT-PERP[0], LINK-20191227[0], LINK-PERP[0], LTC-20191227[0], LTC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.30], XRP-20191227[0] | | |
| 00165629 | | ALCX[.00000001], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV[.3876], CRV-PERP[0], DOGE-PERP[0], ETH[.0006064], ETH-PERP[0], ETHW[0.00060640], FTT[0.00767531], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[1.09], USDT[9994.85536501], XRP[.9228] | | |
| 00165630 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNT-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-0107[0], BTC-MOVE-010S[0], BTC-MOVE-0107[0], BTC-MOVE-011603[0], BTC-MOVE-0118[0], BTC-MOVE-0122[0], BTC-MOVE-0220[0], BTC-MOVE-0326[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0608[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0725[0], BTC-MOVE-0730[0], BTC-MOVE-0806[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0830[0], BTC-MOVE-0914[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1012[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0.0062], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200712[0], BTC-MOVE-20200719[0], BTC-MOVE-20200722[0], BTC-MOVE-20200726[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200802[0], BTC-MOVE-20200805[0], BTC-MOVE-20200809[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200830[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200907[0], BTC-MOVE-20200910[0], BTC-MOVE-20200912[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200926[0], BTC-MOVE-20200928[0], BTC-MOVE-20200930[0], BTC-MOVE-20201010[0], BTC-MOVE-20201101[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201116[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201200[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210118[0], BTC-MOVE-20210120[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210126[0], BTC-MOVE-20210128[0], BTC-MOVE-20210131[0], BTC-MOVE-20210133[0], BTC-MOVE-20210134[0], BTC-MOVE-20210150[0], BTC-MOVE-20210151[0], BTC-MOVE-20210153[0], BTC-MOVE-20210160[0], BTC-MOVE-20210163[0], BTC-MOVE-20210190[0], BTC-MOVE-20210191[0], BTC-MOVE-20210193[0], BTC-MOVE-20210314[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210401[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210434[0], BTC-MOVE-20210150[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210506[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210601[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210606[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210631[0], BTC-MOVE-20210702[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210720[0], BTC-MOVE-20210723[0], BTC-MOVE-20210801[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210808[0], BTC-MOVE-20210815[0], BTC-MOVE-20210820[0], BTC-MOVE-20210829[0], BTC-MOVE-20210831[0], BTC-MOVE-20210902[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210909[0], BTC-MOVE-20210911[0], BTC-MOVE-20210916[0], BTC-MOVE-20210920[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210931[0], BTC-MOVE-20211003[0], BTC-MOVE-20211020[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211100[0], BTC-MOVE-20211104[0], BTC-MOVE-20211107[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211119[0], BTC-MOVE-20211124[0], BTC-MOVE-20211200[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211210[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211218[0], BTC-MOVE-20211220[0], BTC-MOVE-20211229[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200908[0], BTC-MOVE-WK-20201007[0], BTC-MOVE-WK-20201008[0], BTC-MOVE-WK-20201011[0], BTC-MOVE-WK-20201021[0], BTC-MOVE-WK-20210125[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210426[0], BTC-MOVE-WK-20210429[0], BTC-MOVE-WK-20210440[0], BTC-MOVE-WK-20210452[0], BTC-MOVE-WK-20210541[0], BTC-MOVE-WK-20210619[0], BTC-MOVE-WK-20210523[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-PERP[0], CLV-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20200327[0], ETH-20211229[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA[.0362639], FIDA_LOCKED[.08937818], FIDA-PERP[0], FIL-2021031[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000004], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], ... | | |
| 00165632 | | BTC[0], BTC-PERP[0], ETH[.00233117], LINA-PERP[0], USD[18.77], XMR-PERP[0] | | |
| 00165634 | | BSV-PERP[0], BTC[0], BTC-PERP[0], ETH-20200327[0], ETH-PERP[0], USD[0.89], XRP-20200327[0] | | |

Amended Schedule F137 Non-priority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165635 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-20200502[0], BTC-MOVE-20200805[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC[.00674585], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NVDA-20210326[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], USD[0.76], UST-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00165636 | | BNB[.009], ETH[0], LUA[.0838015], TRX[.000011], USD[0.00], USDT[0.98587117] | | |
| 00165637 | | BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[305.06726040], XRP-PERP[0] | | |
| 00165641 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER[0.00730182], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.04061292], SRM_LOCKED[0.15439328], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.03778884], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00165642 | | ALGO-PERP[0], BNB-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.15] | | |
| 00165644 | | ETHMOON[18], MOON[.022], USD[0.00], XRPMOON[.00310109] | | |
| 00165645 | | BNB-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00165649 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00846661], ETH-PERP[0], ETHW[0.00846661], FTT[0.22418565], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXB-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.31], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFII-PERP[0] | | |
| 00165650 | Contingent | BNB[0.00817769], HT-PERP[0], LUNA2[0.00000001], LUNC[0.00000003], LUNC[0.00307098], TRX[.000011], USD[0.00], USDT[0.00342157], USTC-PERP[0] | | |
| 00165651 | | BTC-20210625[0], BTC-PERP[0], FTT[25], SOL-20210326[0], TRUMP[0], USD[0.00], USDT-PERP[0], WARREN[0] | | |
| 00165652 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210625[0], ADA-PERP[0], ALGO-20200926[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200626[0], ATOM-20200926[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-20200327[0], BCH-20200925[0], BCH-20210625[0], BCH-PERP[0], BNB-20200327[0], BNB-20210924[0], BNB-2021123[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-2021123[0], BTC-MOVE-20201111[0], BTC-MOVE-20200207[0], BTC-MOVE-20200301[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200325[0], BTC-MOVE-20200406[0], BTC-MOVE-20200424[0], BTC-MOVE-20200502[0], BTC-MOVE-20200509[0], BTC-MOVE-20200516[0], BTC-MOVE-20200530[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200619[0], BTC-MOVE-20200707[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200827[0], BTC-MOVE-20200230[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20210326[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200625[0], DMG-PERP[0], DOGE-20210924[0], DOGE-2021123[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210625[0], DOT-PERP[0], EDEN[875.603479], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-20210625[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH-0325[0], ETH-20200327[0], ETH-20200626[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], EXCH-20210625[0], FIDA[1.0047842], FIDA_LOCKED[14.85269906], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.72210626], FTT-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HOLY-PERP[0], HT-20200327[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEO-20200626[0], LEO-20200925[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-20210625[0], LINK-20210924[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200925[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA-20200925[0], LUNA2_LOCKED[1.73275361], LUNA2-PERP[0], LUNC[161704.60615], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (316149154336577380/FTX EU - we are here! #207232)[1], NFT (327802955266274767/FTX EU - we are here! #207175)[1], NFT (351474289185246590/FTX EU - we are here! #207207)[1], NFT (378299615739905235/The Hill by FTX #18159)[1], NFT (466670456989962165/FTX AU - we are here! #2215)[1], NFT (480041713149617420/FTX AU - we are here! #2206)[1], NFT (519407861455400320/Montreal Ticket Stub #439)[1], NFT (556726941627948415/FTX AU - we are here! #63740)[1], OKB-20200925[0], OKB-20210625[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SLRS[8704.01873], SNX-PERP[0], SOL-007885], SOL-0624[0], SOL-20200925[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[4.55741711], SRM_LOCKED[156.54970855], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], SXPBULL[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TRYB-20200925[0], TRYB-PERP[0], UBXT[88654.154861], UBXT_LOCKED[571.4459135], UNI-PERP[0], UNISWAP-PERP[0], USD[-43.45], USDT[0.94934277], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-20210625[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00165657 | | USD[0.76] | | |
| 00165659 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-20200327[0], BTC-MOVE-20191209[0], BTC-MOVE-20200113[0], BTC-MOVE-20200115[0], BTC-MOVE-20200119[0], BTC-MOVE-20200130[0], BTC-MOVE-20200202[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.03], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165661 | | ASD-PERP[0], BNB-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.02137517], YFI-PERP[0] | | |
| 00165666 | | ETH[0], ETHW[-0.00118054], TRX[.000144], USD[70.94], USDT[578.90330842] | Yes | |
| 00165671 | | EOSBEAR[.037], HT-PERP[0], OKB-PERP[0], USD[22.81] | | |
| 00165673 | | BRZ-PERP[0], BTC[.00001469], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[0.95], USDT[.00893155], XRP-PERP[0] | | |
| 00165674 | Contingent, Disputed | SHIT-PERP[0], USD[0.00] | | |
| 00165678 | | BCH-PERP[0], BILI-20210326[0], BILI-2021123[0], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], TSLA-20210225[0], UNI-PERP[0], USD[0.95], USDT[0] | | |
| 00165679 | | USD[0.00] | | |
| 00165695 | | ALGOBULL[114.6], BLT[1666], USD[0.00] | | |
| 00165696 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AUD[0.20], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[238.73584546], SRM_LOCKED[5.62422808], SUSHI-PERP[0], TOMO-PERP[0], USD[50.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165698 | | USD[43.11] | | |
| 00165700 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.01957702], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GST-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.19199543], SRM_LOCKED[1.68068073], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[102.35000000] | | |
| 00165701 | | ADA-PERP[0], ALGO-PERP[0], ALTMOON[.8], ALT-PERP[0], ATOM-PERP[0], BNBMOON[.6], BSV-PERP[0], BTC-MOVE-20200302[0], BTC-MOVE-20200315[0], BTC-MOVE-WK-20191213[0], BTC-PERP[0], BVOL[0.00117694], DEFI-PERP[0], DMG-PERP[0], DOGEMOON[.00069], DOGE-PERP[0], DRGN-PERP[0], EOSMOON[28], ETC-PERP[0], ETHMOON[724], HTMOON[.99], LINKMOON[.02064], LINK-PERP[0], MATIC-PERP[0], MOON[.372], MOONSHIT[.359], PAXG-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TOMO-WK-20200327[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.71], USDT[.015196], VET-PERP[0], XRPMOON[.3876], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165702 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000272], FTT-PERP[0], GALA-PERP[0], GENE[.00000001], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20191227[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (46001959392384590)The Hit by FTX #7073[1], NFT (50984267731038597)FTX Crypto Cup 2022 Key #5195[1], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], USD[0.04], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165705 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06961997], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00075600], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00165707 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.69], USDT[1.23303522], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00165708 | Contingent | ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2020304[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[.001], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.09184759], LUNA2_LOCKED[0.21431106], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[0], UNI-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00165709 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[.0979], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00181791], BTC-PERP[0], CEL[0.01597200], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.96112], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00006805], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1.50000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINK-20200327[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[0.00353363], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OIL100-20200629[0], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP3.25999999[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0.00027201], TRX-PERP[0], UNI-PERP[0], USD[30.69], USDT[41.45204763], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00165711 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.00000001], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-20201225[0], BTC-MOVE-2019Q4[0], BTC-MOVE-2020220Q1[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0624[0], ETH-20200327[0], ETH-PERP[0], ETHW[0], FIDA[0], FIL-PERP[0], FTM-PERP[0], FTT[0.29724914], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0.00000001], LINK-0325[0], LINK-20191227[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20211231[0], LINK-PERP[-100], LTC[0], LTC-20200327[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP[0], PERP-PERP[0], RAY[0.00000001], RAY-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRY-PERP[0], UNI-PERP[0], USD[975.49], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00165712 | | AMPL[0], BNBBULL[0], BTC[0.00079459], BULL[0], BULLSHIT[0], DEFIBEAR[0], DEFIBULL[0], DOGEBULL[0], FTT[0.50889589], LINKBULL[0], LUNC[.0005894], USD[35.66], USDT[0], VETBULL[0], XTZBULL[0], YFI[0.00091769] | | USD[35.53] |
| 00165713 | | AVAX-PERP[0], BTC[0], CEL-PERP[0], ETH[0], FTT[0.08628000], FTT-PERP[0], LINK[.01734034], LINKBULL[544.67674], LINK-PERP[45.59999999], MATIC[1.60724011], MATIC-PERP[0], SOL-PERP[0], USDI-256.47], USDT[0], USTC-PERP[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00165714 | | AUDIO[2.9996], AURY[27], BNBMOON[1.2504596], FTT[0], USD[0.41], USDT[0] | | |
| 00165715 | Contingent | BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], CRV-PERP[0], DOT[0.06904887], DOT-PERP[0], ETH-PERP[0], FTT[23.4839225], LUNA2[0.00087980], LUNA2_LOCKED[0.00205288], LUNC[191.58], SOL[0.01870542], SOL-PERP[0], USD[2820.74], USDT[0] | | |
| 00165716 | | FTT[12] | | |
| 00165719 | | AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], DASH-PERP[0], FTT[0.01191725], KIN-PERP[0], LUNC-PERP[0], SNX-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], ZEC-PERP[0] | | |
| 00165720 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ASD[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[171.44687027], FTT-PERP[0], HOLY[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MKR[0.31255664], NEAR-PERP[0], NFT (38391252114057651)FTX Swag Pack #416)[1], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[120.19511743], SOL-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0], UNISWAP-PERP[0], USD[1.90], USDT[0.00000002], USTC-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | MKR[.302775] |
| 00165721 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00165722 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165723 | | ETH[.00005532], ETHW[.00005532], USD[0.00] | | |
| 00165725 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.04444450], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[.7096], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.07775521], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[0.18376968], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[2.36278410], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.22516684], SRM_LOCKED[7.12563316], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.61], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00165726 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[2.14], USDT[0.00030930], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165727 | Contingent | 1INCH[.00000001], ALT-20210326[0], ALTBULL[.0004565], ALT-PERP[0], APE-PERP[0], ATLAS[2900], BCH-PERP[0], BSV-PERP[0], BTC-12306[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BULLSHIT[.00009371], DAI[.07564], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-1230[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IBVOL[.00000279], LTC-20210625[0], LUNA2[0.01881006], LUNA2_LOCKED[21.04389015], MID-20210326[0], MIDBULL[.00003718], MID-PERP[0], PERP-PERP[0], PRIV-20210326[0], SHIT-20210326[0], SHIT-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.00], USDT[0.000000000], USO-0325[0] | | |
| 00165729 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-20210720[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00561832], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.65082628], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[33.10], USDT[0.000000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165730 | Contingent | 1INCH[67295 1.00316895], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20191227[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], AMC-PERP[0], ANC-PERP[0], APE[36000], APE-PERP[-32000], ASD[194904.5970335], ASD-PERP[-97222.79999999], ATLAS-PERP[0], ATOM-PERP[0], BADGER[0], BCH-20200925[0], BCH-PERP[0], BNB[0], BNB-20191227[0], BNB-PERP[0], BTC[0.00006936], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-2019110[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-2020030[0], BTC-MOVE-20200203[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200300[0], BTC-MOVE-20200303[0], BTC-MOVE-20200305[0], BTC-MOVE-20200308[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200318[0], BTC-MOVE-20200401[0], BTC-MOVE-20200403[0], BTC-MOVE-20200405[0], BTC-MOVE-20200206[0], BTC-MOVE-20200290[0], BTC-MOVE-20200302[0], BTC-MOVE-20200404[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200321[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200140[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DOGE[0], DOGE-20191227[0], DOGE-20200327[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20191227[0], DRGN-20200327[0], DRGN-PERP[0], DYDX[46949.67652991], DYDX-PERP[0], EDEN-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-20191227[0], ETC-PERP[0], ETH[0.00000001], ETH-20191227[0], ETH-PERP[0], ETHW[433.93485865], EXCH-20191227[0], EXCH-20200327[0], EXCHDOOM[0.000532], EXCHMOON[00405122], EXCH-PERP[0], FIL-PERP[0], FTT[10000.08757069], GMT[44265.19804500], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HT-PERP[0], HT-20191227[0], HT-PERP[0], KSHIB[1.0447], LEAD-PERP[0], LEO-20191227[0], LEO-20200327[0], LEODOOM[0001179], LEOMOON[0.0201987], LEO-PERP[0], LINK[30000], LINK-PERP[-8000], LTC-PERP[0], LUN[0.0000001], LUNA2[2119.320076], LUNA2_LOCKED[4945.080176], LUNC[0], MATIC[75555.1], MATIC-20191227[0], MATIC-PERP[0], MID-20191227[0], MID-PERP[0], MNGO[1451.7132], MNGO-PERP[-355600], MOON[.09018484], MTA-PERP[0], NEO-PERP[0], OKB-20191227[0], OKB-PERP[0], PAXG[212.64500915], PAXG-20200327[0], PAXG-20200626[0], PAXG-PERP[0], PAXG-PERP[0], RAY[16740.94242337], RAY-PERP[0], SECO[.087125], SECO-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-PERP[0], SOL-PERP[0], SRM[300000.6692563], SRM_LOCKED[278.90833284], SRM-PERP[0], STEP[.088498], STEP-PERP[0], STG[.00863001], SUSHI[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRU[991984.14393], TRU-PERP[-126367], TRX[0], TRX-PERP[0], TRYB-20200327[0], TRYB-20200626[0], TRYB-PERP[0], TSLA-20201225[0], UNI[10000.00000001], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[942343.26], USDT[600001.99999500], USDT-20191227[0], USDT-20200327[0], USDTBULL[0], USDTDOOM[.00001138], USDTMOON[.00002355], USDT-PERP[0], USTC[0], WAVES-PERP[0], WBTC[0], XAUT-20200327[0], XAUT-20200326PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165731 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-20200626[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT-20200626[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00165735 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.03952602], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00000001], BTC-0325[0], BTC-0624[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201025[0], BTC-20210024[0], BTC-20211231[0], BTC-MOVE-0214[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200911[0], BTC-MOVE-20200112[0], BTC-MOVE-20201218[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DFL[9.634], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-20200925[0], ETH-20211225[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20200925[0], UNISWAP-PERP[0], USD[0.15], USD[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00165736 | | STEP[.007584], USD[0.00], USDT[0] | | |
| 00165738 | | ALGO-20200327[0], USD[0.90] | | |
| 00165739 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BNB[.03], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00400948], LUNA2_LOCKED[0.00935546], LUNC[873.074179], PAXG-PERP[0], TRX-PERP[0], USD[3.25], XRP-PERP[0] | USD[2.17] | |
| 00165740 | | BTC[.00006862], LINK-PERP[0], USD[0.84] | | |
| 00165741 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], USD[1.06], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00165742 | | MTA-PERP[0], USD[0.28] | | |
| 00165744 | | DEFI-PERP[0], USD[0.34] | | |
| 00165745 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00001693], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT [42436863911947878o/The Hill by FTX #19025][1], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.80], USDT[0.00260001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00165746 | | BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH[.01481383], LINK-PERP[0], LTC-PERP[0], USD[0.00], WSB-20210326[0], ZEC-PERP[0] | | |
| 00165748 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000101], XTZ-PERP[0] | | |
| 00165749 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.000206], BTC-MOVE-20191102[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[-1.44], XRP-PERP[0] | | |
| 00165750 | | ALGOBULL[13.8071], ALPHA-PERP[0], AMPL[0.02256580], AMPL-PERP[0], BADGER-PERP[0], BEAR[9.7845], BTC-PERP[0], BULL[0.00000112], DEFIBULL[0.00000047], DMGBULL[0.00741779], DOGEBULL[0.00000040], DOGE-PERP[0], DOT-PERP[0], ETH[.00076826], ETHBEAR[3.822605], ETHBULL[0.0008978], ETH-PERP[0], ETHW[.0009817], GRTBULL[0.00000035], GRT-PERP[0], LINKBEAR[7.924045], LINKBULL[0.00011140], LINK-PERP[0], LTCBULL[0061905], LTC-PERP[0], LUNC-PERP[0], MATIC-20200025[0], MATIC-PERP[0], MTA-20200025[0], MTA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBULL[0.4660653], SUSHI-PERP[0], SXPBULL[1.26829095], TOMOBULL[0.62594135], UNI-PERP[0], UNISWAP-PERP[0], USD[25.92], USDT[0.07505727], WAVES-PERP[0], XLM-PERP[0], XTZBULL[0.00011239], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165753 | | ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-20200626[0], LINK-PERP[0], OMG-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[3.48], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | USD[3.41] | |
| 00165754 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0.9297], BADGER[.0049099], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00050767], BTC-20210924[0], BTC-MOVE-1003[0], BTC-MOVE-1005[0], BTC-MOVE-1008[0], BTC-MOVE-20200318[0], BTC-MOVE-20210709[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CEL-PERP[0], COPE[.98556], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.01536810], ETH-PERP[0], ETHW[0.1262.9525], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS[205.34428990], LTC-PERP[0], LUNA2[0.13639281], LUNA2_LOCKED[0.31824990], LUNA2-PERP[0], MANA-PERP[0], MNGO[.6795], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[3.13448622], SOL-PERP[0], SPELL-PERP[0], SRM[21.11068032], SRM_LOCKED[ 10504944], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0.01442485], SUSHI-PERP[0], UNI-PERP[0], USD[1421.58], USDT[0.00000001], WAVES-PERP[0], XAUT[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | BTC[.000506], ETH[.015345] | |
| 00165755 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000064], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[100.02], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00165756 | | ALGO-PERP[0], BNB-PERP[0], BTC[.0011], COPE[.8306], FTT[436.92736786], LINK-PERP[0], SOL[9.46233], USD[2.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165757 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191020[0], BTC-MOVE-20191219[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.05192], XRP-PERP[0] | | |
| 00165760 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00077086], AAVE-PERP[0], ALCX[0], ALGO-0325[0], ALGO-PERP[0], ALPHA[.045], ALPHA-PERP[0], APE[.092875], AR-PERP[0], ATOM[-0.03110402], ATOM-PERP[0], AUDIO[.865], AUDIO-PERP[0], AVAX[0.01022554], AVAX-PERP[0], AXS-PERP[0], BAND[.0015], BAO-PERP[0], BCH-PERP[0], BNB[0.08107415], BNB-PERP[0], BTC[0.42269497], BTC-MOVE-0428[0], BTC-MOVE-0523[0], BTC-MOVE-20210726[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], BULL[2.00000780], BVOL[26.692765], C98[.81], CAKE-PERP[0], CEL[-0.87431126], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-2023.20723699], DOGE-PERP[0], DOT[0.09884504], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-1.00100133], ETHBULL[.0], ETH-PERP[0], ETHW[-0.00866060], EUR[623.91], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000009], FTT-PERP[0], FXS-PERP[0], GMT[.886], GMT-PERP[0], GRT[0.54655250], GRT-PERP[0], GST[.0715], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.09521306], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.00050580], LUNA2[100.00145], LUNC[100.00145], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[-0.76675646], MATIC-PERP[0], MINA-PERP[0], MKR[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[-153.80822987], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX[-0.01013224], SNX-PERP[0], SOL[10.0032866], SOL-PERP[0], SRM[1.66938025], SRM_LOCKED[639.97062949], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[-0.00017329], SUSHI-PERP[0], SXP[.06325], THETA-PERP[0], TRX[0.96939338], UNI[0], UNI-PERP[0], USD[958451.09], USDT[0.00000001], WAVES-PERP[0], XAUT[-0.00043926], XMR-PERP[0], XRP[-1.78024058], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00165761 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BERNIE[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[.00095604], ETH-PERP[0], ETHW[.00095604], FTT[.85144804], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165762 | | BTC[.00004543], BTC-MOVE-20200712[0], BTC-PERP[0], DOGE-PERP[0], FTT[.99677], USD[1.27], VET-PERP[0] | | |
| 00165765 | | BNB-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00165764 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00001338], BTC-PERP[0], BVOL[.00028237], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.76], USDT[.052586], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165767 | | NFT (304887638894236977/The Hill by FTX #4891)[1], NFT (384427045954867051/Austria Ticket Stub #168)[1], NFT (499505453357557486/FTX EU - we are here! #93745)[1], NFT (529311540307410085/FTX EU - we are here! #93892)[1], NFT (540474049804449026/FTX EU - we are here! #94283)[1], NFT (574832171826792647/FTX Crypto Cup 2022 Key #2481)[1] | | |
| 00165768 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-20210326[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA[0], MTA-20200925[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.20413048], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00165770 | | USD[47.40] | | |
| 00165771 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[25.56], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165772 | | USD[0.00] | | |
| 00165773 | | BNB-PERP[0], BTC[.00387497], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191031[0], BTC-MOVE-20191106[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191206[0], BTC-MOVE-20200116[0], BTC-MOVE-20200123[0], BTC-PERP[0], COMP-PERP[0], COPE[.00009], DRGN-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[8.09], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165774 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], USD[5.02], USDT[0.0804183], XTZ-PERP[0] | | |
| 00165776 | | ALGO-20210326[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210326[0], AXS-PERP[0], BTC[0.00009999], BTC-PERP[0], CHZ-PERP[0], DOGE-20210326[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-20191227[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDL-1.73], USDT[19.89472132], XRP-PERP[0] | | |
| 00165777 | Contingent | ETH[0], SRM[.00270436], SRM_LOCKED[.00265116], USDT[.2106] | | |
| 00165778 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-MOVE-0191028[0], BTC-MOVE-20191116[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BULLSHIT[0], BYND-20210326[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.21777452], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210625[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20200327[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20200327[0], MID-20210326[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-20201225[0], NIO-20210326[0], NFAS-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-20200327[0], PRIV-20210326[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SPY-20210326[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-20201225[0], UNI-20210326[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[7.91], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00165781 | | AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-1230[0], BTC-PERP[0], CHF[1.00], DYDX-PERP[0], ETH[.000831], ETH-PERP[0], ETHW[.000831], LRC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL[0.00918117], SOL-PERP[0], USD[6.19], USDT[0.00999989], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165782 | Contingent | ABNB-20201225[0], ABNB-20210326[0], AMC[0], AMC-20210625[0], AMC-20210924[0], AMPL[0.06523126], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCHBEAR[0], BCH-PERP[0], BTC[0.03991649], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0114[0], BTC-MOVE-0222[0], BTC-MOVE-0309[0], BTC-MOVE-0318[0], BTC-MOVE-0405[0], BTC-MOVE-0427[0], BTC-MOVE-0509[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0613[0], BTC-MOVE-1016[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200710[0], BTC-MOVE-20200723[0], BTC-MOVE-20200725[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200817[0], BTC-MOVE-20200819[0], BTC-MOVE-20200903[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200918[0], BTC-MOVE-20201220[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201228[0], BTC-MOVE-200Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210121[0], BTC-MOVE-20210207[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210412[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210824[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210904[0], BTC-MOVE-20210906[0], BTC-MOVE-20210910[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210920[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20211001[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211100[0], BTC-MOVE-20211100[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211013[0], BTC-MOVE-20211103[0], BTC-MOVE-20211105[0], BTC-MOVE-20211011[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211100[0], BTC-MOVE-20211100[0], BTC-MOVE-20211102[0], BTC-MOVE-20211105[0], BTC-MOVE-20211103[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211123[0], BTC-MOVE-20211Q4[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200831[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200827[0], BTC-MOVE-WK-20200903[0], BTC-MOVE-WK-20200910[0], BTC-MOVE-WK-20210100[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], C98-PERP[0], CBSE[0], CEL[226.68579383], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COIN[0.00000002], COMP[1.20055], COMP-20200626[0], COMP-20200925[0], COMP-20201225[0], COMPBEAR[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DAI[0.65840378], DEFI-20200925[0], DEFIBULL[0], DOGE[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[215.70000000], ENS-PERP[0], EOS-20200925[0], EOS-20201226[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], ETC-PERP[0], ETH[0.46167903], ETH-20200725[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211233[0], ETH-PERP[0], ETHW[0.06167903], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FTT[169.80543261], FTT-PERP[0], GME[0], GME-20210326[0], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GST-PERP[0], IBVOL[0], ICP-PERP[0], JOE[5.000025], JPY-PERP[5700], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA[22.75542686], LUNA2_LOCKED[6.42932934], LUNC[200000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR[0.00530427], MKR-PERP[1.54200000], MNGO[100.0005], MOB-PERP[0], MSTR-0325[0], MSTR-0624[0], MSTR-0930[0], MSTR-1230[8], MTA-20200925[0], MTA-PERP[0], NEAR[1.000005], OKB-20200925[0], OKB-20210325[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OLY2021[0], OP-PERP[0], PUNDIX-PERP[-0.20000000], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[-6027], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.09505481], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY[0000001], SPY-0930[0], SPY-1230[0], SRM[644.26874518], SRM_LOCKED[370.85554575], SRM-PERP[0], SRN-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRYB-PERP[0], TSLA[0.00067027], TSLA-0624[0], TSLA-1230[0], TSLA-20210326[0], TSLA-20211231[0], TSLAPRE[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[-3682.30], USDT[0.00000002], USDT-0930[0], USDT-20200925[0], USDT-20201225[0], USDT-20210326[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP[2004.43603702], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFI-0325[0], YFI-0624[0], YFI-20201225[0], YFI-20210326[0], YFI-20210924[0], YFI-PERP[0] | | |
| 00165783 | | ASDBULL[1.2181467], BNB[0], BRZ-20200626[0], BTC[0], BTC-20200327[0], DOOM[.00009], FTT[0], MATICBULL[.00673682], OIL100-20200525[0], USD[0.05], USDT[-0.05268014], VETBULL[1.00004106], XRP[0.05392577], XRPBULL[0] | | |
| 00165786 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[18847.85], FTT[0], FTT-PERP[296.8], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.63], XRP-PERP[0] | | |
| 00165787 | | BEAR[.4422] | | |
| 00165789 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00039239], ETH-PERP[0], FTT[.04024449], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], PERP[.09741264], REN[.00000001], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[.0074], TRX[.000031], UNI-PERP[0], USD[3.04], USDT[23854.01042238], XRP-PERP[0], YFI-PERP[0] | | |
| 00165793 | | BTC-PERP[0], OKB-PERP[0], USD[0.11], USDT[.0064379] | | |
| 00165795 | Contingent | ADABULL[4.13898], ALGOBULL[83.34], AMPL[0.11560692], AMPL-PERP[0], BAL[.009028], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0.00140540], COMP[.00008578], COMP-PERP[0], CRO[11759.2575], DOGEBULL[2109.398], DOT[1515], DOT-PERP[0], ETH[.00004309], ETHBULL[.01048944], ETH-PERP[0], ETHW[0.00004308], FIL-PERP[0], FTM[.04358644], FTT[3.62923110], HOT-PERP[0], LTC[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[4673.22211265], SRM_LOCKED[0.01617823], SRM-PERP[0], SUSHIBEAR[3187], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[142.09l, USDT[1.00478676], VETBULL[15150000], XRP[0.39684336], XRPBULL[8.146626], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165797 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20000028[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00020998], ETH-PERP[0], ETHW[0.00004308], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00019740], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.53111354], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.97701], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.27], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00165803 | | AUD[100.00], BTC-PERP[0], BULL[0.00000385], ETH-PERP[0], FTT[0.00151521], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], USD[0.28] | | |
| 00165806 | | AAVE-PERP[0], ATOM-PERP[0], BCH[0.00001825], BCHA[.00033], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SRM[2.86338], SXP-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165808 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002000], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT[0.04246000], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[.00002999], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.00880001], SOL-PERP[0], SRM[.03756314], SRM_LOCKED[2.83031798], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], USD[28604.70], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165809 | Contingent | ALGO-PERP[0], ASD-PERP[0], BCH-PERP[0], BLT[456.10897685], BNB-PERP[0], BSV-PERP[0], BTC-20191028[0], BTC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FTT[50.00813425], GST[.05662496], LINK-PERP[0], LTC-PERP[0], LUNA2[0.96794058], LUNA2_LOCKED[2.23519470], LUNC[208593.58], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL[0.00743784], SRM[.39476433], SRM_LOCKED[5.72523257], USD[893.45], USDT[0.00000011], USDT-PERP[0] | | |
| 00165810 | Contingent, Disputed | MID-20191227[0], MID-20200327[0], PAXG-20200626[0], SHIT-20200925[0], USD[0.00], XRP-20200327[0] | | |
| 00165811 | | ATOM-PERP[0], DRGN-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[3.67], USDT[0.00010467] | | |
| 00165812 | | BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165814 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[7497], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00013923], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191019[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[.004239], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBEAR[937850], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.84198370], LUNA2_LOCKED[4.29796198], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[5.05784], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXPBULL[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAPBULL[.00084399], USD[0.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[2.46602914], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00165816 |  | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191019[0], BTC-MOVE-20191019120[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191026[0], BTC-MOVE-20191028[0], BTC-MOVE-20191103[0], BTC-MOVE-20191031[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191112[0], BTC-MOVE-20191114[0], BTC-MOVE-20191116[0], BTC-MOVE-20191118[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-20191227[0], LINK-PERP[0], TOMO-20191227[0], TOMO-PERP[0], USD[18.02], USDT[136.64], XRP-20191227[0], XRP-PERP[0] |  |  |
| 00165819 |  | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0.04200353], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK[.03841742], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[1996], USD[3.16], USDT[1242.034823], XMR-PERP[0], XTZ-PERP[0] |  |  |
| 00165820 |  | BTC-PERP[0], USD[0.48], USDT[0] |  |  |
| 00165823 |  | ETH[0], FB[0], FB-20211231[0], USD[-3.70], USDT[58.25474408] |  |  |
| 00165824 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-0930[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00007344], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20200618[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CHR-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08480772], FTT-PERP[0], GME-0624[0], GME-20210326[0], GOOGL-20201225[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD_PRE[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00000004], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REAL[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SLV-20211231[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SPY-20201225[0], SPY-20210326[0], SPY-20210924[0], SPY-20211231[0], SRM[.29291865], SRM_LOCKED[169.20934845], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210923[0], TSLA-20211231[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[213.24], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00165826 | Contingent, Disputed | BTC[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], ETCDOOM[.1], MATICDOOM[8], USD[20.33] |  |  |
| 00165827 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-[06896], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.009648], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[.895], DOGE-PERP[0], DOT[.01922], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0008], ETH-PERP[0], ETHW[.0068], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[7.7485], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IL-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[17.29323037], LUNA2_LOCKED[40.35087086], LUNC[3765637.32188], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[2563.5848], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0699], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[848.8302], TRX-PERP[0], UNI-PERP[0], USD[-3363.65], USDT[1.96500000], XRP-20200327[0], XTZ-PERP[0] |  |  |
| 00165828 |  | POLIS-PERP[0], USD[283.04] |  |  |
| 00165829 |  | BTC-PERP[0], USD[0.00], USDT[0] |  |  |
| 00165831 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20191227[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.05036055], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BITW-20210326[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00008319], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0.00965453], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-1230[0], DOGE-20191227[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01936887], ETH-20210328[0], ETHW[1.04093687], FIDA[.209457], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.34024090], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LEND-PERP[0], LINK-20210326[0], LINK-PERP[0], LINK-PERP[0], LINK[.08661], LINK-20210326[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LTC-20191227[0], LTC-PERP[0], LUNA2[0.00516986], LUNA2_LOCKED[0.01206331], LUNC-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MER.23491[2], MKR-PERP[0], MNA-PERP[0], MOB[61551125], MOB-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-20210326[0], NOK[0.03840437], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY.861695], OXY-PERP[0], RAY[.606645], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[5], SNX-PERP[0], SOL[.052688S], SOL-PERP[0], SPELL-PERP[0], SRM[.01484554], SRM_LOCKED[2.86367096], SRM-PERP[0], STEP[.0000001], STEP-PERP[0], STG[.32341], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.14], USDT[0.00006547], USTC[.7318376], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00165832 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BNB[0.00000000], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200618[0], BTC-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], DMG-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], JPY[1.00], KNC-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], OP-PERP[0], OXY-PERP[0], ROOK[0], RUNE-PERP[0], SOL[0.05000000], SOL-PERP[0], SPELL-PERP[0], SRM[.4613148], SRM_LOCKED[39.97293735], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[37.50], USDT[0.00039064], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | Yes |  |
| 00165834 |  | BCH-PERP[0], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[0.03] |  |  |
| 00165836 |  | USD[39.57] |  |  |
| 00165837 |  | ETH-PERP[0], USD[5346.12] |  |  |
| 00165838 |  | ABNB[0], ACB[0], AMC[0], AMZN[.00000015], AMZNPRE[0], ARKK[0], AR-PERP[0], BABA[0], BADGER-PERP[0], BAO-PERP[0], BB[0], BIL[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BNTX[0.00000001], BTC[0], BTC-0325[0], BTC-20191227[0], BTC-20211231[0], BTC-MOVE-20191016[0], BTC-MOVE-20191022[0], BTC-MOVE-20191024[0], BTC-MOVE-20191101[0], BTC-PERP[0], BYN[0], CGC[0], COIN[0], COMP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], FTT[25.28903262], FTT-PERP[0], GME[.00000006], GME-20210326[0], GMEPRE[0], HT-PERP[0], KIN-PERP[0], LNA-PERP[0], MRNA[0], MSTR[0], MSTR-20210326[0], NFLX[0], NIO[0], NIO-20210326[0], OXY-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SQ[0], STORJ-PERP[0], TLRY[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20210326[0], TSLAPRE[0], TSM[0], TSM-20210326[0], UBER[0], UNI-20210625[0], USD[0.42], USDT[0], WSB-20210326[0], XRP-PERP[0], ZM[0], ZM-20210326[0] |  |  |
| 00165839 |  | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMZN-20210326[0], APHA-20210326[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-MOVE-0423[0], BTC-MOVE-20200414[0], BTC-MOVE-20200417[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200609[0], BTC-MOVE-20200912[0], BTC-MOVE-20200915[0], BTC-MOVE-20200920[0], KNC-MOVE-20210101[0], BTC-MOVE-20200912[0], BTC-MOVE-20200107[0], BTC-MOVE-20201210[0], BTC-MOVE-20201214[0], BTC-MOVE-20200814[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20200930[0], BTC-MOVE-20210104[0], BTC-MOVE-20210926[0], BTC-20211115[0], BTC-MOVE-20210105[0], BTC-MOVE-20210215[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210221[0], BTC-MOVE-20210304[0], BTC-MOVE-20210403[0], BTC-MOVE-20210414[0], BTC-MOVE-20210926[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], KSM-PERP[0], LB-20210812[0], LOOKS-PERP[0], SPY-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] |  |  |
| 00165840 |  | BTC[0] |  |  |
| 00165843 |  | FTT[3.89101384], LINK[7.14436425] |  |  |

Supplemental Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165844 | | AVAX-PERP[0], BCH-PERP[0], BTC[0.00001180], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[373.58279527], FTT-PERP[0], LOOKS-PERP[0], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[-8.13000000], SRM-PERP[0], STSOL[67.08538347], TRX[19], USD[1107.58], USDT[0.00000010] | | |
| 00165846 | | BTC[.00000547], USD[1.22] | | |
| 00165847 | | 1INCH-PERP[0], AAVE-20210326[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL-20210926[0], CEL-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20210326[0], FIL-20210924[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINKBULL[0], LTC-20210326[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], XLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1010.66], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRPBULL[0], XRP-PERP[0], XTZ-20210326[0], YFI-20210326[0], ZEC-PERP[0] | | |
| 00165849 | Contingent | 1INCH[0.00000001], AAPL-0930[0], ALPHA[0.00000001], AVAX[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000007], BTTPRE-PERP[0], CAD[16.55], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0.00000001], LEND-PERP[0], LINK-PERP[0], OXY-PERP[0], RSR[0], SHIB-PERP[0], SOL[0.00000003], SOL-PERP[0], SPY-0930[0], SPY-1230[0], SRM[26.62761735], SRM_LOCKED[299.01019769], SUSHI-PERP[0], THETA-PERP[0], TRX[1591], TRX-PERP[0], USD[4.63], XRP-PERP[0], XTZ-PERP[0] | | USD[0.18] |
| 00165850 | | ALT-PERP[0], USD[0.65] | | |
| 00165851 | | ATOM-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[5.30], USDT[0.00848180], VET-PERP[0] | | |
| 00165852 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1], LINK-PERP[0], LTC[.01674654], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[-1.99], XAUT-PERP[0] | | |
| 00165855 | | BTC-PERP[0], USD[0.37] | | |
| 00165857 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[0], DMG-PERP[0], DOGE-PERP[0], DOT[1033.6], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00165862 | | BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191220[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MOON[.6], SC-PERP[0], TOMO-PERP[0], USD[1.42], XTZ-PERP[0] | | |
| 00165864 | | BAO[3], BAT[1], BTC[0.00000670], BTC-PERP[0], BULL[0.00000096], DENT[2], FTT[72.18975076], HOLY[1.00132607], MATIC[500.67222597], SOL[.01], TRU[2], TRX[2], UBXT[1], USD[66307.32], USDT[1.27413800] | Yes | |
| 00165865 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20210225[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-20210225[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210225[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00165867 | | ALGO-PERP[0], BTC-PERP[0], MATIC-PERP[0], USD[30.00] | | |
| 00165869 | | USD[0.89], XRP-PERP[0] | | |
| 00165870 | | ALGOMOON[10000], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.58], USDT[.00017978], XRP-PERP[0] | | |
| 00165871 | | AAVE-PERP[0], BTC[.00021595], BTC[.000006], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[54.37], USDT[0.00000001] | | |
| 00165872 | | ADA-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00165873 | | BTC[.0001337], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[-0.15] | | |
| 00165874 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.00986], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[55.808], BNB-PERP[0], BNT-PERP[0], BSVBEAR[812.44], BTC[0.00006676], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00014695], ETHBULL[0.00009112], ETH-PERP[0], ETHW[.00014695], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], HGET[.022299], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.0078628], LTC-PERP[0], LUNC-PERP[0], MATIC[2.28505], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OXY[.4582], RAY[.72803], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.001], SOL-PERP[0], SRM[.32904], SRM-PERP[0], SUSHI-PERP[0], SXP[.02437], SXP-PERP[0], TRU-PERP[0], USDT[-12], USDT[2.0087688], WAVES-PERP[0], WRX[.14], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00165875 | | BTC[.00002013], LINK-PERP[0], USD[0.01] | | |
| 00165877 | | BTC-PERP[0], ETH-PERP[0], USD[99.15], USDT[43.05375392], XRP-PERP[0] | | |
| 00165878 | | BTC[0], TRX[.000001], USDT[0.00000148] | | |
| 00165879 | | BTC[.01221326] | | |
| 00165880 | | AAVE-PERP[0], AUD[3188.16], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE[5], DOT-20210326[0], DOT-20210625[0], ENJ-PERP[0], EOS-20200925[0], ETH-PERP[0], MKR[.00000001], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00165881 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], CUSDTBULL[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[.00001618], ETH-PERP[0], ETHW[.00001618], HUM-PERP[0], LINK-20200327[0], LINK-PERP[0], MEDIA[.000554], OXY[.2692], SOL[.00000001], TRUMP[0], TRX[.000001], TRXMOON[12.3], TRX-PERP[0], USD[0.00], USDT[0], XRP[.8156] | | |
| 00165882 | | ETH[.00000855], ETHW[.00000855], LEO[.67238], USD[0.36], USDT[1.89275000] | | |
| 00165883 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000361], BTC-20191227[0], BTC-20200327[0], BTC-HASH-2020Q4[0], BTC-MOVE-20200218[0], BTC-MOVE-20200711[0], BTC-PERP[0], BTMX-20201225[0], BTTPRE-PERP[0], CEL[0], CRO-PERP[0], CRV-PERP[0], DOGE-20200925[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200426[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.04933787], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK[0], LINK-20191227[0], LINK-PERP[0], LTC-PERP[0], MATIC-20191227[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO[0], TRX[0], TRX-20200925[0], TRX-PERP[0], USD[4.63], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-[00000001], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165884 | | BAO[.00000001], DOGEBEAR2021[.0005401], FTT[0], SOL[-0.00000004], USD[-0.79], USDT[0.88750000] | | |
| 00165885 | | BSVDOOM[10.7], BTC[0], USD[9.94], USDT[.00236195] | | |
| 00165887 | | ETH[.53322476], NFT (315707892820585906/FTX AU - we are here! #32679)[1], NFT (317056881799024168/The Hill by FTX #2061)[1], NFT (331191780395165452/Monza Ticket Stub #1498)[1], NFT (374809156553274967/FTX AU - we are here! #164325)[1], NFT (393750430769570039/FTX AU - we are here! #32662)[1], NFT (386868020582517484/Baku Ticket Stub #658)[1], NFT (396892801042373567/Hungary Ticket Stub #918)[1], NFT (410939413995953459/FTX Crypto Cup 2022 Key #499)[1], NFT (415535433560613361/FTX AU - we are here! #69826)[1], NFT (457772986305157227/Montreal Ticket Stub #581)[1], NFT (488555269532754231/Netherlands Ticket Stub #1160)[1], NFT (563410593364841144/Belgium Ticket Stub #1009)[1], NFT (568159130444883245/Monaco Ticket Stub #170)[1], NFT (569576203159048334/FTX EU - we are here! #164282)[1], USD[0.00] | Yes | |

Supplemental Schedule F-10 Non-priority Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165888 | | AAVE-PERP[0], ALGO-PERP[0], AXS[0.03891], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-PERP[0], COMP-PERP[0], DAI[.054], ETH[0.99061324], ETH-PERP[0], ETHW[1.08972442], SLP[0], SLP-PERP[1091150], TRX[.000006], USD[-2456.20], USDT[9.14392456], ZIL-PERP[0] | | |
| 00165889 | | ADA-PERP[0], ALT-PERP[0], AMPL[-2.37935210], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGE[4460.1078], DOGE-PERP[0], DOT-PERP[0], HNT-PERP[0], KNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[BULL[0], THETA-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], XRP-PERP[0] | | |
| 00165890 | Contingent, Disputed | BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], RAY-PERP[0], TRUMP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00165891 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20191118[0], BTC-MOVE-20191205[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00121152], ETH-PERP[0], ETHW[0.00121152], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1848.99], USDT[0.00002501], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00165895 | | BTC[.00000175], BTC-PERP[0], USD[3.59] | | |
| 00165897 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0001991], BTC-MOVE-20200314[0], BTC-MOVE-20200316[0], BTC-MOVE-20200331[0], BTC-MOVE-20200318[0], BTC-MOVE-20200522[0], BTC-MOVE-20200516[0], BTC-PERP[0], DENT-PERP[0], DMG-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.65], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.05947933], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.55652112], SRM_LOCKED[34.10779688], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00165898 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAK-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EN-PERP[0], ETH[.00779919], ETH-20210830[0], ETH-20211231[0], ETH-PERP[0], ETHW[.02011262], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[-0.09999999], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFL-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00166], TRX-PERP[0], UNI-PERP[0], USD[5.03], USDT[16.61153221], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00165899 | | BNB[.004846], ETH[3.2834426], USD[2197.56], USDT[10452.39869175] | | |
| 00165900 | | USD[-0.32], USDT[.76], XTZ-PERP[0] | | |
| 00165902 | | BNB-PERP[0], BTC[.00002444], EOS-PERP[0], LINK-PERP[0], USD[-0.17] | | |
| 00165904 | | AVAX[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00016665], ETH-PERP[0], ETHW[.00016665], FLOW-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK[0.01342000], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SPELL[0], SPELL-PERP[0], SPY-0325[0], TRX[.000007], USD[0.00], USDT[0.21455762], WAVES-PERP[0] | | |
| 00165905 | | AVAX-PERP[0], BNBMOON[.51], BTC-PERP[0], ETH[.00092949], ETHW[0.00092949], SOL-PERP[0], TRX[.000777], USD[0.01], USDT[2310.60000000], XRP[.977] | | |
| 00165906 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00165907 | | AUD[0.00], BAO[1], BIDEN[0], BTC[0], KIN[1], SNX[2.23381894], SUSHI[10.04418765], TRUMP[0], TRUMPFEBWIN[989.9], USD[0.00] | | |
| 00165908 | Contingent | AAVE[.00001], BIDEN[0], BTC[0], DOGE-20210625[0], ETH[0], ETH-20210326[0], ETH-20210628[0], FTT[.01267256], GME-20210326[0], LTC[.35391518], SRM[69.2756123], SRM_LOCKED[422.19902356], TRUMP[0], TRX[.006437], USD[15229.31], USDT[199.20000005], USDT-PERP[0], XRP-PERP[0] | | |
| 00165909 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-20211231[0], AMPL[0], AUDIO-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200924[0], BTC-MOVE-20200926[0], BTC-MOVE-20200926[0], BTC-MOVE-20201002[0], BTC-MOVE-20201010[0], BTC-MOVE-20201101[0], BTC-MOVE-20201110[0], BTC-MOVE-20201115[0], BTC-MOVE-20201118[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201204[0], BTC-MOVE-20201220[0], BTC-MOVE-20210112[0], BTC-MOVE-20210124[0], BTC-MOVE-20210212[0], BTC-MOVE-20210721[0], BTC-MOVE-20211031[0], BTC-MOVE-20211129[0], BTC-MOVE-20211210[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211124[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DRGN-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], GME-20210326[0], GRT-20210326[0], KIN-PERP[0], LRC-PERP[0], MSTR-20210326[0], NFT[405495379799634847/002 #1][1], NFT[441226730127917514/Chart addict #1][1], NFT[533520563332157437/001 #7][1], OMG-20211231[0], OMG-PERP[0], PFE-20211231[0], REEF-20211231[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], TSM-20210326[0], TULIP-PERP[0], USD[0.07], USD-20211231[0], XAUT-20211231[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 00165910 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165914 | Contingent | BAN[0.03050882], BIT[.05871986], BNB[.0005], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE[0], ETH[.00000137], ETHW[.15000137], FTT[157.076527], GRT[.748], HT[0.03264132], KIN[44508763.12507074], LINK[0], LTC[0], MAPS[.84], SOL[3.45331974], SRM[356.14430558], SRM_LOCKED[0.0389696], UNI[0.00309767], USD[0.01], USDT[0], XAUT[.00000717], XRP[0.04484872], ZM[.0092] | Yes | |
| 00165915 | | MID-PERP[0], PAXG-PERP[.01], SHIT-PERP[0], USD[.95], USDT[5.787475], XAUT-PERP[0.00999999] | | |
| 00165916 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000096], BTC-PERP[0], C98[.9676905], CQT[.94517075], DFL[3.6996], DYDX[.05516], ETH[.00000001], ETH-PERP[0], GALA[7.915531], LOOKS-PERP[0], LUNC-PERP[0], MANA[.874486], MER[.217641], POLIS[.076535], PTU[.85503], STEP[.043475], TRX[.000024], USD[-0.01], USDT[0] | | |
| 00165917 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SOL[0.01], XAUT-PERP[0], XRP-PERP[0] | | |
| 00165918 | | BTC[0], BULL[0], DRGNMOON[.00739], MOON[.00086035], SOL[0], SUSHIBULL[174653.63222014], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00165920 | | BTC-20191227[0], BTC-PERP[0], USD[1.26], USDT-PERP[0] | | |
| 00165924 | | ADA-PERP[0], ALT-PERP[0], BTC-MOVE-20191029[0], BTC-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], SHIT-PERP[0], USD[0.02] | | |
| 00165926 | | ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00165927 | | BTC[0.00000940], LINK[-0.00120992], RAY[0], USD[0.00], XRP[0.00015673] | | BTC[.000047] |
| 00165928 | | BTC[0], ETH[.00000001], FLOW-PERP[0], USD[0.00] | | |
| 00165930 | | BTC-MOVE-20191020[0], BTC-MOVE-20191023[0], ETH[.00000311], ETHW[.00000311], USD[0.00] | | |
| 00165931 | | USD[0.00] | | |
| 00165932 | | APT[.4], ETH[0], LTC[0.83249825], SOL[0.00966942], TRX[.001416], USD[1472.28], USDT[1.12476870] | | |
| 00165933 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20191227[0], BTC-20200625[0], BTC-20200926[0], BTC-20210326[0], BTC-20210623[0], BTC-20210628[0], BTC-20210625[0], BTC-20210928[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[0.95090468], ETH-20200925[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA_LOCKED[25.27088914], FIL-20200326[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[29.58399893], FTT-PERP[0], GRT-PERP[0], HNT[59.989524], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HXRO-20210326[0], IOTA-20210625[0], LINK[0], LTC-PERP[0], LUNA2[2.59953088], LUNA2_LOCKED[6.06557205], MATIC-20191227[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-20210625[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20200925[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.12], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165934 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[273.33], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165935 | | LINK[.026], LINK-PERP[0], LTC[0], SUSHI-PERP[0], USD[-0.04], USDT[0.00000083], XRP-PERP[0] | | |
| 00165938 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 00165943 | | BEAR[.103], BTC[.0006], BTC-20191227[0], BTC-PERP[0], USD[90.13] | | |
| 00165944 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC[.00210332], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.31], USDT[0.00500028], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP1[.9], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00165947 | | BNB-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], ELF-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.00], XAUT-PERP[0], XRP-PERP[0] | | |
| 00165949 | Contingent | ATOM-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[.16000558], LUNA2_LOCKED[5.04001301], NFT (384718809268390633/FTX EU - we are here! #68511)[1], NFT (406065990083381184/FTX EU - we are here! #69206)[1], NFT (470829817487369511/FTX EU - we are here! #68732)[1], NFT (554973598441772082/FTX EU - we are here! #15900)[1], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00003], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000011] | | |
| 00165950 | | BTC-PERP[0], USD[0.00], USDT[5.84010352] | | |
| 00165951 | | BNB[.0057135], BTC-20210625[0], BTC-PERP[0], USD[0.14], USDT[4.999093], XRP-PERP[0] | | |
| 00165955 | | ADA-20200925[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-0325[0], BNB-0624[0], BNB-20200327[0], BNB-PERP[0], BTC-MOVE-20200304[0], BTC-PERP[0], COMP-20200925[0], DYDX-PERP[0], ETH-0624[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], KNC[.7], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], UNI-PERP[0], USD[-0.02], USDT[0.00000011], XRP-PERP[0] | | |
| 00165956 | | BSV-PERP[0], USD[0.00] | | |
| 00165958 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00165959 | | AAVE-PERP[0], AGLD[.29994], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00004401], BTC-MOVE-20200714[0], BTC-MOVE-20200716[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200802[0], BTC-MOVE-20200804[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200818[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20210604[0], BTC-MOVE-20210610[0], BTC-MOVE-20210617[0], BTC-MOVE-20210707[0], BTC-MOVE-20210710[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210805[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-WK-20211010[0], BTC-MOVE-WK-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211230[0], BTC-MOVE-WK-20211228[0], BTC-MOVE-20211231[0], BTC-MOVE-20220106[0], BTC-MOVE-20220123[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00225234], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB[.05], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], PERP[.09996], PERP-PERP[0], RAY-PERP[0], SOL[.00098], SUSHI-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[5.78] | | |
| 00165962 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165963 | | ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], ANC-PERP[0], AXS-PERP[0], BAT-PERP[0], BIDEN[0], BTC-MOVE-20200410[0], BTC-MOVE-20200424[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KSM-PERP[0], MANA-PERP[0], MVDA10-PERP[0], NFT (409699042240095442/FTX EU - we are here! #99775)[1], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRUMP[0], TRU-PERP[0], USD[-0.04], USDT[0.00000011], ZIL-PERP[0] | | |
| 00165965 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20200626[0], ATOMBEAR[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20201225[0], BTC-20210625[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20201015[0], BTC-MOVE-20201017[0], BTC-MOVE-20201116[0], BTC-MOVE-20200124[0], BTC-MOVE-20200207[0], BTC-MOVE-20200221[0], BTC-MOVE-20200313[0], BTC-MOVE-20200902[0], BTC-MOVE-20200308[0], BTC-MOVE-20200313[0], BTC-MOVE-20200414[0], BTC-MOVE-20200410[0], BTC-MOVE-20200417[0], BTC-MOVE-WK-20200121[0], BTC-MOVE-WK-20200715[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-20200724[0], BTC-MOVE-20200207[0], BTC-MOVE-20200613[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200626[0], COMP-20200925[0], COMPBULL[.020], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-20200327[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-20200626[0], KNC-20200925[0], KNCBEAR[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-20200327[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], OKB-20200327[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.09480667], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[346.48], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210626[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00165966 | | DOGE[.037], HT-20201225[0], OKB-20201225[0], TRX[.000036], USD[0.00], USDT[0] | | |
| 00165968 | | ADA-20200327[0], ADAMOON[.01516473], ADA-PERP[0], ATOM-20200327[0], BCH-20200327[0], BNB-20191227[0], BNB-20200327[0], BTC-20200626[0], BTC-MOVE-20191227[0], BTC-MOVE-20200214[0], BTC-MOVE-20200217[0], BTC-MOVE-20200419[0], BTC-MOVE-20200424[0], BTC-PERP[0], EOS-20200327[0], ETC-20200327[0], ETC-20200626[0], ETH-20200327[0], HT-20200327[0], HT-20200626[0], LINK-20200327[0], LTC-20200626[0], LTC-PERP[0], SUSHI-PERP[0], TOMO-20200327[0], TRX-20200327[0], TRXBEAR[.0007302], USD[17.74], XTZ-20200327[0], XTZBEAR[.00007707] | | |
| 00165969 | | BTC[0], DOGEBEAR[199960], ETH[.00000001], USD[0.08] | | |
| 00165970 | | ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], SHIT-PERP[0], USD[0.00], USDT[.00146474] | | |
| 00165972 | | BTC-20200626[0], BTC-MOVE-20191019[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-MOVE-20191121[0], BTC-MOVE-20191127[0], BTC-MOVE-20191218[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], ETC-20200327[0], ETH-20200327[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165976 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200307[0], BTC-MOVE-20200320[0], BTC-MOVE-20200312[0], BTC-MOVE-20200322[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200402[0], BTC-MOVE-20200404[0], BTC-MOVE-20200410[0], BTC-MOVE-20200421[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200705[0], BTC-MOVE-20200909[0], BTC-MOVE-20200811[0], BTC-MOVE-20200520[0], BTC-MOVE-WK-20200814[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.04395404], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[-1.97], USDT[60.18591882], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165980 | | ETH-PERP[0], FTT[.0010116], RVN-PERP[0], USD[0.01], USDT[.00405317] | Yes | |
| 00165981 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.61], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[.0055237], BNB-20210326[0], BNB-PERP[0], BTC[1.0098974J], BTC-20210626[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAD[0.00], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[.515036], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[10.76906937], ETH-1230[-27.532], ETH-20210625[0], ETH-PERP[0], EUR[-2077.84], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.06333809], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[29.4201471], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[7.000035], TRX-PERP[0], UNI-PERP[0], USD[34408.46], USDT[1.30235995], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00165984 | | AMPL[0.00383272], AMPL-PERP[0], BTC[0], EOS-PERP[0], USD[0.00], USDT[0] | | |
| 00165985 | | USD[0.06] | | |
| 00165988 | | BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], EOS-PERP[0], TRX-PERP[0], USD[0.34] | | |
| 00165990 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00002042], XRP-PERP[0] | | |
| 00165991 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.01], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20200327[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20200327[0], DRGN-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01054871], ETH-20200327[0], ETH-PERP[0], ETH4[0.01054870], FTT[0.08531141], GRT-PERP[0], HT[1127.2], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-20200327[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.38], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00165992 | Contingent, Disputed | ETH[.1004], ETHW[.1004] | | |
| 00165993 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00002989], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01304090], FTT-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[0.00604840], SOL-PERP[0], SRM[6.14609001], SRM_LOCKED[595.3441357], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00749011], XAUTBULL[0], XAUT-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00165994 | Contingent, Disputed | BIDEN[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20202020Q1[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK-20211231[0], RUNE[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[48.56271026], SRM_LOCKED[284.42766], TRUMPFEB[0], TSLA[.00000003], TSLAPRE[0], USD[384.12], USDT[0], USDT-20210625[0], USDT-20211231[0], USDT-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00165997 | Contingent | 1INCH-PERP[0], AAVE[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.05679693], SRM_LOCKED[.39851155], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00165998 | Contingent | 1INCH-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ATOM-PERP[0], BADGER[0], BAL[.00000001], BAL-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210225[0], BTC-PERP[0], BTC-MOVE-20200306[0], BTC-MOVE-20200610[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200806[0], BTC-MOVE-20200814[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200914[0], BTC-MOVE-20200916[0], BTC-MOVE-20201022[0], BTC-MOVE-20201102[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200710[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MID-20200327[0], MID-PERP[0], MTA[.00000001], MTA-PERP[0], PAXG-PERP[0], PRIV-20200327[0], PRIV-PERP[0], ROOK[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0636052], SRM_LOCKED[.02302962], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRUMPSTAY[1], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.91], VET-PERP[0], WBTC[0], XAUT-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00165999 | Contingent | AMPL[0], BTC[0], FTT[0.02678602], LUNA2_LOCKED[389.7422028], LUNC[0], USD[0.00], USDT[0] | | |
| 00166003 | | USD[0.42] | | |
| 00166004 | | AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20210326[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200116[0], BTC-MOVE-20200118[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200130[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200122[0], BTC-MOVE-WK-20191209[0], BTC-MOVE-WK-20191216[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SOL-PERP[0], TOMODOOM[67050000], TOMO-PERP[0], TRUMP[0], USD[61.45], USDT[0.00000067], USDT-PERP[0], XTZ-PERP[0] | | |
| 00166005 | | ADABULL[0], ADA-PERP[0], AMPL[0], BEARSHIT[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DEFI-PERP[0], DOGEBEAR[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.06174000], KNCBULL[0], KNC-PERP[0], MIDBULL[0], PAXG[0], SHIT-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], USD[1.28], USDT[0], XAUTBULL[0], XRP-PERP[0] | | |
| 00166008 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ACB-1230[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[260062.936196], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0.00000001], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00443446], BTC-HASH-20210927[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BVOL[0.00000001], CAD[0.00], CAKE-PERP[0], CEL-PERP[0], CGC-1230[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRON-1230[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.09384851], DOGEBEAR20210[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20220EPRP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[0.00000033], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0.00000011], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GLMR-PERP[0], GODS[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0.00000001], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.0000003], LTC-PERP[0], LUNA2[0.00000016], LUNA2_LOCKED[0.00000038], LUNC[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[0], NPXS-PERP[0], NVDA-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0.00000001], SLP-PERP[0], SNX-PERP[0], SOL[0.00000551], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1.14446675], SRM_LOCKED[12.10626382], SRM-PERP[0], STX-PERP[0], SUSHI[0.00000002], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETABEAR[2351188], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TLRY-1230[0], TOMO[0], TOMO-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA[0], TSLA-1230[0], USD[-1.56], USDT[0.00000001], USTC[0.00023114], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZRX[.00000001], ZRX-PERP[0] | | |
| 00166010 | | AVAX[40.293806], BADGER[.000372], BTC[0.05459730], ETH[.48105734], ETHW[17.18020234], HXRO[.6814], PAXG[.7913831B], ROOK[1.8042782], SOL[.0062988], TRX[.000008], USD[19825.33], USDT[2204.40162683] | | |

Consolidated Schedule F-1 Nonpriority Creditors' Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166012 | | BTC[.00037037], BTC-PERP[0], LINK-PERP[0], USD[-1.28] | | |
| 00166013 | | ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0.08725751], SOL[0], SRM[.08029488], SRM_LOCKED[.31782834], TRX[0], USD[-3.56], USDT[0.00000107], XRP[0] | | |
| 00166016 | Contingent | AAVE[0], BNB[0], BTC[335.85165212], DOGE[0], DOGE-PERP[0], ETH[0], FTM[0], FTT[2305.16693960], LUNA2[0.04872585], LUNA2_LOCKED[0.11369366], LUNC[10610.15805052], SOL[10.75147519], SRM[5679.02088996], SRM_LOCKED[753.3431469], USD[31965.68], USDT[0] | | |
| 00166018 | | ETHBULL[0.00000325], FTT[0.60443309], LINKBULL[0], TOMO-PERP[0], USD[0.01] | | |
| 00166019 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00261], BTC[0.27050408], C98-PERP[0], DODO[.085], DOT[50], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[820], FTM-PERP[0], FTT[75.41575], FTT-PERP[0], GMT-PERP[0], LUNA2[0.45946742], LUNA2_LOCKED[1.07209066], LUNC[100050], LUNC-PERP[0], MATIC[6.03], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[.8005], SAND-PERP[0], SOL[.009995], SOL-PERP[0], SRM[.5605], STEP-PERP[0], SUSHI[.367], USD[184.89], USDT[0.27291403], XMR-PERP[0] | | |
| 00166020 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETHMOON[120], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.00003687], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[212.55], USDT[5.382458], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00166021 | Contingent | AAPL[16.56211112], ABNB[4.33892644], ALGO-PERP[0], AMZN[46.31693058], AMZNPRE[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[73.3], AVAX-PERP[0], AXS-PERP[0], BABA[7.40512888], BF_POVNT[1700], BNT[436.76660304], BTC[14.14238164], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[6.23916460], COMP-PERP[0], CRV-PERP[0], DOGE[5.01111445], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[148.58226097], ENS-PERP[0], ETH[7.45966094], ETH-PERP[0], ETHW[0], FTM-PERP[0], FLOW-PERP[0], FTT[308.99960656], FTT-PERP[0], FXS-PERP[0], GBTC[1077.18208778], GOOGL[10.76], HT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP[0], RAY[65.50778681], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SNX[151.01700883], SNX-PERP[0], SOL[450.51693098], SOL-PERP[0], SQ[3.69], SRM[160.49420128], SRM-PERP[0], TONCOIN-PERP[0], USD[13158.58], USDT[0.00000003], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | COIN[6.208329], DOGE[5], ETH[7.453617], SNX[130.410616], USD[9681.45] |
| 00166022 | Contingent | ALCX[.00000002], BTC[1.34132079], DOGE[100766], FTT[7823.27249748], LUNA2_LOCKED[31.5497259], SOL[61365.21495475], SOL-PERP[0], SRM[16.90733514], SRM_LOCKED[7052.2965011], USD[39849.52], USDT[0], YFI[0] | | |
| 00166023 | | BSV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EXCH-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00166024 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BNT-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-20200327[0], BTC-20200925[0], BTC-MOVE-20200412[0], BTC-MOVE-20200414[0], BTC-MOVE-20200421[0], BTC-MOVE-20200424[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], BVOL[0.00085416], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20201226[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00083675], ETH-20200327[0], ETH-20200626[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.09095230], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[6.35796022], LUNA2_LOCKED[14.83524053], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20210326[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[.05484928], SRM_LOCKED[23.76345609], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[554.48], USDT[-0.03408853], USDT-PERP[0], USTC[900], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XAUT-0624[0], XAUT-20210625[0], XAUT-20211231[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166025 | | AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], FIL-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00166028 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AXS-PERP[0], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CHZ[.00000001], CHZ-20210326[0], CHZ-20210624[0], CHZ-PERP[0], CREAM[.00000001], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0 .00374238], ETH-0331[0], ETH-1230[0], ETH-20201225[0], ETH-PERP[0], ETHW[0.00002175], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FTT[25.09895975], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.10021636], SRM_LOCKED[31.7204218], SUSHI-20200925[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-20201225[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], USD[-3.70], USDT[0.00000001], USDT-20210326[0], USDT-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00166031 | | USD[451.69], USDT[0] | | |
| 00166032 | | AKRO[5], BAO[7], BNB[0], DENT[3], FRONT[1], KIN[2], RSR[1], SOL[0.00005323], TRU[2], TRX[5], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00166033 | | BTC[.00067591], BTC-PERP[.0008], LINK-PERP[0], USD[-13.31] | | |
| 00166034 | | BAL-PERP[0], FTT[.0214], USD[0.00] | | |
| 00166035 | | ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EXCH-PERP[0], FTT[.6], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000009] | | |
| 00166037 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGODOOM[0], ALGOMOON[6000], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[.69], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BERNIE[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191229[0], BTC-MOVE-20210123[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.4152], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSDOOM[10], ETH[.00000036], ETH-PERP[0], ETHW[.00000036], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.06122615], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005348], MATICDOOM[.94], MATIC-PERP[0], MER[.5167], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OLY[202][0], OXY-PERP[0], PERP[.04115501], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM[1.03021553], SRM_LOCKED[.03749101], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000838], TRX-PERP[0], UNI[1.17], USDT[0.00131837], XLM-PERP[0], XRP[.895192], XRPMOON[.002], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00166039 | | ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ETH-PERP[0], FTT[.00813414], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NFT [5630870105440793747/FTX Swag Pack #314][1], RAY[.80225865], RAY-PERP[0], REEF-PERP[0], ROOK[.0001188], RSR-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000791], TRX-PERP[0], USD[0.50], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00166040 | | TOMO-PERP[0], USD[0.03] | | |
| 00166042 | | BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], USD[5.00] | | |
| 00166043 | | BTC-PERP[0], USD[0.00] | | |
| 00166046 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], USD[3.41] | | |
| 00166048 | | BTC-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191222[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-WK-20191229[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], USD[0.00] | | |
| 00166049 | | BTC[.024296], USD[0.82] | | |
| 00166050 | | BTC-PERP[0], LTC-PERP[0], MTA-PERP[0], USD[1817.51], XRP-PERP[0] | | |
| 00166052 | | ETH-PERP[0], USD[3.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166053 | Contingent | BRZ-PERP[0], BTC[1.97673684], BTC-PERP[0], CEL-PERP[0], DOGE[10], ETH[6.20000000], ETH-PERP[0], ETHW[0.91017413], EUR[99.33], FTT[45.02894584], FTT-PERP[0], HNT-PERP[0], LTC[.01], LUNA2[0.60798531], LUNA2_LOCKED[1.41863299], LUNC-PERP[0], SHIB-PERP[0], SOL[11.52352923], SOL-PERP[0], TRX-PERP[0], USD[-1.31], USDT[3.90143663], USTC[0], USTC-PERP[0], WAVES[.99], ZEC-PERP[0] | | BTC[.0000001], SOL[.000001] |
| 00166054 | | AAVE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.92], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00166055 | | BNB[0], LTC[0.05545572], USD[.02] | | |
| 00166056 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[2290], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0316[0], BTC-MOVE-20191026[0], BTC-PERP[0], BTTPRE-PERP[0], CADD[0.21], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[47.12476048], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[6.06], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.22063706], ETH-PERP[0], ETHW[.22063705], FTM[88.14250679], FTM-PERP[0], FTT[42.26257300], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00017888], LUNA2_LOCKED[0.00041739], LUNC[38.95258139], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC[349.92141700], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[7.25693388], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[833.48], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | FTM[85.303916], SOL[7.240658] |
| 00166058 | | FTT[10] | | |
| 00166059 | | LINK-PERP[0], USD[0.02] | | |
| 00166060 | | LINK-PERP[0], USD[0.01] | | |
| 00166061 | | USD[83.65] | | |
| 00166062 | Contingent | FTT[0.53389026], IP3[5.88631162], LUNA2[0.00105966], LUNA2_LOCKED[0.00247254], NFT (455118588470271876/FTX Crypto Cup 2022 Key #2563)[1], NFT (488817971575242556/FTX AU - we are here! #3620[2][1], NFT (512412499607839877944/FTX EU - we are here! #3678)[1], NFT (529237088582540282/FTX EU - we are here! #3662)[1], NFT (555190391993729334/FTX EU - we are here! #3681)[2][1], NFT (574172951424488068/FTX AU - we are here! #3558[1][1], TRX[.000104], USD[4.63], USDT[0], USTC[.15], USTC-PERP[0] | Yes | |
| 00166064 | | 1INCH-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000675], FTT-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], TRU-PERP[0], USD[0.01], USDT[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00166065 | | LINK-PERP[0], USD[0.84] | | |
| 00166068 | Contingent | BTC[2.04571365], DOGE[.99975], ETH[0.00078302], ETHW[0.00557289], FTT[144659.655166], FTX_EQUITY[0], FTX_EQUITY_OPTIONS_PER_AWARD_AGREEMENTS_PENDING_MAY_2021[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], HKD[387.99], LOCKED_MAPS_STRIKE-0.07_VEST-2030[770000], LOCKED_OXY_STRIKE-0.03_VEST-2030[1283333], LOCKED_SRM_STRIKE-0.1_VEST-2030[20000000], MNGO[102521.01955], NFT (300513602108954120/Home Run Derby X - London #21)[1], NFT (305780020803764888/CORE 22 #223)[1], NFT (308890262015136243/The Reflection of Love #3772)[1], NFT (311592438085216725/FTX AU - we are here! #1621[3][1], NFT (314019013545648376/FTX AU - we are here! #14970)[1], NFT (350581370357296670/CORE 22 #970)[1], NFT (365880345704227113/FTX AU - we are here! #15924)[1], NFT (369570395530402859/FTX AU - we are here! #15046)[1], NFT (374907714309553777/FTX AU - we are here! #14895)[1], NFT (426074906296193496/CORE 22 #231)[1], NFT (440929940059591222/FTX AU - we are here! #15037)[1], NFT (490165678423661099/FTX AU - we are here! #14627)[1], NFT (493553376792008208/FTX AU - we are here! #21145)[1], NFT (530047500553049239/CORE 22 #544)[1], NFT (539333786492453649/CORE 22 #463)[1], SHIB[24300345], SOL[105.00220383], SRM[26], USD[1124846.77] | | |
| 00166069 | | BTC-PERP[0], USD[0.05] | | |
| 00166071 | | BCH-PERP[0], BTC[.0013], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[1.81] | | |
| 00166072 | | USD[33.78] | | |
| 00166073 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], USD[0.00] | | |
| 00166074 | | BSV-PERP[0], BTC[0.0023927], BTC-PERP[0], MATIC-PERP[0], USD[-0.02] | | |
| 00166076 | | BTC-MOVE-20210604[0], BTC-MOVE-WK-20210604[0], BTC-PERP[0], HT-PERP[0], USD[1.28] | | |
| 00166079 | Contingent | ANC-PERP[0], BTC[.0000004], ETH[.00000329], ETHW[.00000573], LUNA2_LOCKED[0.01591656], LUNC-PERP[0], NFT (408974405284310035/The Hill by FTX #6844)[1], NFT (444102847802551155/FTX EU - we are here! #7558)[1], NFT (451318138890336612/FTX AU - we are here! #76448)[1], NFT (566943484188799934/FTX EU - we are here! #75495)[1], RAY-PERP[0], TRX[.000033], USD[0.01], USDT[1.20735386], USTC[.9656], USTC-PERP[0] | Yes | |
| 00166080 | Contingent | ADA-20210924[0], AVAX-PERP[0], BNB[0], BTC[0.21079812], BTC-PERP[0], CRO[1140], DFL[46533.13434], DOGE[.757597], DOGE-PERP[0], ENS[206.32555942], ETC-PERP[0], ETH[2.85188889], ETHW[1.90188889], EUR[0.49], FIDA[0.47966517], FIL-PERP[0], FTT[10.30453503], GODS[0792], IMX[11014.53], KIN[16446.89], LINK-PERP[0], LTC[0.01804026], LUNA[0.27768991], LUNA2_LOCKED[0.64794312], LUNC[60467.56316184], MATIC-PERP[0], MEDIA[.00607], MER[2.09605501], RAY[232.93240249], RAY-PERP[0], SHIB[94888.1], SOL[339.21377010], SOL-PERP[0], SRM[4811.98184425], SRM_LOCKED[150.07981129], STEP[14765.9016392], STEP-PERP[0], SUSHI[12.44910248], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[1.628057], UNI[.00000001], UNI-PERP[0], USD[383.14], USDT[0.00325682], YFI-PERP[0] | | SUSHI[11.18265] |
| 00166081 | | USD[24.21] | | |
| 00166082 | | AAPL-20210625[0], AMZN-20210625[0], BILI-20210625[0], BNB-PERP[0], ETH-PERP[0], FB-20210625[0], GOOGL-20210625[0], NVDA-20210625[0], PYPL[.004797], PYPL-20210625[0], TSLA-20210625[0], TWTR-20210625[0], USD[0.31], USDT[0] | | |
| 00166083 | | BTC[.0000012], HT-PERP[0], NFT (295572299749166674/FTX AU - we are here! #53262)[1], USD[40.73], USDT[0.00066401] | | |
| 00166084 | Contingent | AMZN[.00080741], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FB-1230[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[.08665345], FTT-PERP[0], HT[8250.4], HT-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2[.0000005], LUNA2_LOCKED[981.5769984], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (294017005546296101/FTX AU - we are here! #51471)[1], NIO-1230[0], OKB-0224[0], OKB-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.093205], TRX-PERP[0], TSLA[.0005303], TSLA-1230[0], TWTR-1230[0], UNI-PERP[0], USD[1.69], USDT[0.00982443] | | |
| 00166087 | | BTC-20200925[0], BTC-MOVE-20191024[0], CRO[1249.75], USD[1.69] | | |
| 00166088 | | USD[0.00], XRP-PERP[0] | | |
| 00166089 | | ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[1.00294427], XRP-PERP[0] | | |
| 00166090 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00166091 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20200626[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.96010542], SRM_LOCKED[286.71478681], STARS[0], STEP-PERP[0], STETH[0], STSOL[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000023], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.78], USDT[7590.87773464], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00166093 | | AKRO[1134.2055], BAO[148895.7], BTC[0], BTC-MOVE-20200220[0], BTC-PERP[0], BVOL[0], CONV[27639.17622957], KIN[217855], MNGO[282.533024], OXY[18.52], RAY[5.139716], SRM[12.40631], TULIP[3.318821], USD[0.00], USDT[0.00024511] | | |
| 00166097 | | BNB-PERP[0], BTC-PERP[0], USD[0.00], USDT[0.00474363] | | |
| 00166098 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.013317], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166102 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.33030952], MTA-PERP[0], PRIVBULL[0], SOL-PERP[0], STGI.4138], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[383.95], USDT[0], XMR-PERP[0], YFI[0] | | |
| 00166103 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], GRT-PERP[0], TRX[0.03642051], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00166106 | | BTC[.00008004], ETH[.000674], ETHBEAR[.4143], ETHBULL[.00004497], ETHW[.000674], LINKBEAR[79778.261], USD[0.12], USDT[0.06959200] | | |
| 00166110 | Contingent | BNB[.00683881], BNBBEAR[7938400], BULL[0], CAKE-PERP[0], CRO-PERP[0], DOGEBEAR[8678264000], ETH[.00059187], ETHW[0.00059186], FTT[0.05637281], LUNA2[0.08873994], LUNA2_LOCKED[0.20705987], TRX[.120803], USD[6.20], USDT[0.00792879], XRPBEAR[8866] | | |
| 00166113 | Contingent | ALT-PERP[0], BAO-PERP[0], BNBBEAR[18395678], BNB-PERP[0], BTC-MOVE-2020021220], BTC-MOVE-20200213[0], BTC-PERP[0], CAKE-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01011673], LUNA2_LOCKED[0.02360571], LUNC[2202.94], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.10657533], SRM_LOCKED[.0647153], STEP-PERP[0], TOMOBEAR[82941900], UNI-20201225[0], UNI-PERP[0], USD[4.03], XLM-PERP[0], XTZ-PERP[0] | | |
| 00166114 | | LINKMOON[.004], MILKMOON[.001], USD[0.00], XRPBULL[.01152016] | | |
| 00166120 | Contingent, Disputed | ADA-PERP[0], ALGO-20191227[0], ALGODOOM[100000], ALGO-PERP[0], ALTMOON[.005], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-2019103[0], BTC-MOVE-20191030[0], BTC-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOSMOON[400], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], THETA-PERP[0], TRX-PERP[6.09999999], TRX-PERP[0], USD[37.57], XRP-20191227[0], XRPMOON[45], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166122 | | BCH-PERP[0], BTC-MOVE-20200104[0], BTC-PERP[0], HT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[.00427981], XTZ-PERP[0] | | |
| 00166126 | | BTC[.00029972], SHIB[99980], USD[73.62] | | |
| 00166127 | | ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00166128 | | USD[21.82] | | |
| 00166129 | | LOOKS[0], TOMOBULL[.0031834], TOMO-PERP[0], USD[0.00] | | |
| 00166130 | | ALGO[4000], ALGO-PERP[0], APE[0], BTC-PERP[0], DYDX[.01], ETH[0.00000001], FTT[0.03749526], GBP[0.00], TOMO[.0000001], TRX[.000008], USD[2.39], USDT[0.00000001], XRP-PERP[0] | | |
| 00166135 | | ALT-PERP[0], ETH[.000951], ETHBULL[.0009872], ETH-PERP[0], ETHW[.000951], USD[26.84] | | |
| 00166136 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.000045], BTC-PERP[15.9997], CEL-PERP[0], DOGE-PERP[0], DYDX[.00000001], ETH[.10060302], ETH-PERP[30], ETHW[0.00060801], FTT[4.08693211], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000033], USD[-191988.45], USDT[5559.82748100], YFI-PERP[0] | | |
| 00166137 | | AAVE-20210924[0], AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-20200730[0], BTC-MOVE-20200801[0], BTC-MOVE-20200803[0], BTC-MOVE-20210608[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DEFI-20200925[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EDEN-PERP[0], ENS[.0086472], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00260832], FTT-PERP[0], HGET[.044281], LINK-20191227[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT [371254239465327580/The Hill by FTX #6111][1], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00575803], ZEC-PERP[0] | | |
| 00166139 | | BTC[.00000148], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200529[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00166141 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.008278], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[-0.06214716], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000034], USD[0.00], USDT[2.74177029] | | |
| 00166142 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00249950], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[260], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.16896620], FTM-PERP[0], FTT[.0993636], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC[0.026684], LTC-PERP[0], LUNA2[2.17417571], LUNA2_LOCKED[5.07307667], LUNC[7.00386541], LUNC-PERP[0], MATIC-PERP[0], MB[363.9672], MTA-PERP[0], OKB-PERP[0], PORT[81.8], RAY-PERP[0], REN[680.867886], RUNE[.0822544], RUNE-PERP[0], SAND[100.9912], SOL-PERP[0], SPELL-PERP[0], SRM[1.999612], STARS[311.985992], STEP[200], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[53.73], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00166144 | | BSV-PERP[0], BTC[.0001417], BTC-PERP[0], EOS-PERP[0], USD[-1.83] | | |
| 00166146 | | LINK-PERP[0], USD[0.16], USDT[0] | | |
| 00166148 | | ATOM-PERP[0], BTC-PERP[.0018], BTMX-20200327[0], EOS-PERP[0], ETC-PERP[0], USD[-21.17], USD[19.27], XTZ-PERP[0] | | |
| 00166153 | | 1INCH-PERP[0], AAVE[0.00021500], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-2021062[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000283], BTC-20200327[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20200327[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-20201062[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[11], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHE-20090999[0], ETH-20200626[0], ETH-20201225[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.07000000], FTM[.40399], FTT[25], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[124.8], KNC-PERP[0], LINK[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY[0.66984226], OXY-PERP[0], POLIS[0], RAY[.06757075], RAY-PERP[0], REEF[8.3261], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND[0.20111341], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00254614], SOL-PERP[0], SRM[.00817], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[722.14], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000034], YFI-PERP[0] | | |
| 00166154 | Contingent | ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-20201225[0], BALHEDGE[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNB-20210625[0], BNB-PERP[0], BTC[0.45952463], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-HASH-2021Q1[0], BTC-MOVE-1028[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200319[0], BTC-MOVE-20200322[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE+-20200405[0], BTC-MOVE-20200407[0], BTC-MOVE-20200409[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200418[0], BTC-MOVE-20200420[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200501[0], BTC-MOVE-20200511[0], BTC-MOVE-20200612[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200623[0], BTC-MOVE-20200626[0], BTC-MOVE-20200702[0], BTC-MOVE-20200705[0], BTC-MOVE-20200707[0], BTC-MOVE-20200710[0], BTC-MOVE-20200720[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200801[0], BULL[0], BVOL[0], CAKE-PERP[0], CBSE[.00000001], CEL[0], CEL-0624[0], CHZ-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMPBULL[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOTPRESPLIT-2020PERP[0], ETC-20200925[0], ETC-20201225[0], ETCBULL[0], ETC-PERP[0], ETH[2.05872106], ETH-20210326[0], ETH-PERP[0], ETHW[4.84220349], EXCH-20200925[0], EXCH-PERP[0], FIDA[55.14791851], FIDA_LOCKED[13954.34953952], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT-20200327[0], FTT[.EQUITY][0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GALA-PERP[0], GME[.00000001], GOOGL-20201225[0], HNT-20200925[0], HNT-20201225[0], HNT-PERP[0], HT-20200925[0], KNC-PERP[0], LOOKED_MAPS_STRIKE-0.07_VEST-2030[3957333], LUNA2[0.65934037], LUNA2_LOCKED[8471.33758], MAPS_LOCKED[8471357.5628], MATIC-PERP[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NFT [436730590268609855/1 #13][1], OXY_LOCKED[4109.53435145], PRIV-PERP[0], REEF-PERP[0], ROOK[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL[0.09223495], SOL-20200925[0], SOL-PERP[0], SPY[0], SRM[.97840389], SRM_LOCKED[108088.74443761], SRM-PERP[0], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TSLA[.00000003], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[16498.27], USDT[0.00000001], USDT-PERP[0], USTC[14.90277168], USTC-PERP[0], VET-20200925[0], VETBULL[0], VET-PERP[0], WEST_REALM_EQUITY_POSTSPLIT[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166156 | | ALGO-PERP[0], BTC-MOVE-20191023[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00166157 | | ALPHA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], KSM-PERP[0], LTC-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[65008.6961], UNI-PERP[0], USD[1.03], USDT[0.00902510], WRX[.99251437], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00166159 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], LINK-PERP[0], USD[608.25], XTZ-PERP[0] | | |
| 00166163 | | BTC-20200327[0], USD[0.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166164 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC$0.10131451], DEFI-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[73.44883073], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR[0], RUNE-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM[.96988507], SRM_LOCKED[28.48832349], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20293.04], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00166166 | | HT-PERP[0], USD[0.02] | | |
| 00166167 | | 1INCH-PERP[0], FIDA-PERP[0], FTT[0.03496157], KIN-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 00166171 | | ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00021241], BTC-MOVE-20191025[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[-1.53] | | |
| 00166174 | | BSVBULL[.00009655], LTCBULL[.00001412], LTCMOON[300], USD[0.03] | | |
| 00166175 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000073], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DAYN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000038], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[.00], USD[320238832], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00166176 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191103[0], BTC-MOVE-20200104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-PERP[0], COMP-20200925[0], CREAM-PERP[0], CRV-PERP[0], DAI[17134.6669791], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.5], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HXRO[.8629], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], SNX-PERP[0], SOL[.6536], SOL-06240[0], SOL-PERP[0], SRM[12.47094566], SRM_LOCKED[47.529054344], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0], ZEC-20200925[0] | | |
| 00166177 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-20191023[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191031[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000195], FTT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], MANA-PERP[0], MID-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.25514901], SRM_LOCKED[57.20479873], TRX-PERP[0], USD[2117.63], USDT[0], XRP-PERP[0] | | |
| 00166183 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000500], BTC-20200925[0], BTC-MOVE-20191101[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DAI[0.13937916], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DRGNMOON[.0016], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH[0.02111207], ETH-PERP[0], ETHW[-0.06289934], EXCH-PERP[0], FTT[0.06134230], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LEOMOON[.01], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICDOOM[8951.8], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.0138205], SRM_LOCKED[.04929657], SUSHI[-0.00072707], SUSHI-PERP[0], TOMODOOM[48800], TOMO-PERP[0], TRXDOOM[179000], TRXMOON[1540], UNI-PERP[0], USD[167.54], USDT[0.26802743], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166185 | Contingent | AAVE[0], ADA-PERP[0], ALCX[2.17552037], ALGO-PERP[0], ALT-PERP[0], AMPL[90.16454945], ATLAS[4660.76760574], ATLAS-PERP[0], AUDIO[329.40346453], AVAX[0], BADGER[33.66603431], BAO[200873.01825], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[1.50206049], BTC-MOVE-20191123[0], BTC-PERP[0], CHZ[1499.98385348], COMP[0], DFL[1581.47672467], ENJ[229.80701745], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FRONT[488.9656315], FTM[1657.05552047], FTT[250], GRT[439.47734599], GRT-PERP[0], HNT[14.55165155], KIN[1129361.2675], LINK[0], LTC-PERP[0], MANA[1500], MKR[1.63021707], OXY[204.78496264], POLIS[63.86166216], RAY[82.90343652], REN[1133.42574094], SKL[1211.11748962], SLRS[702.61682697], SNX[0], SOL[489.57073372], SRM[114.48753898], SRM_LOCKED[2.00675342], STMX[14515.89266675], TRX-PERP[0], UBXT[11152.48087481], UBXT_LOCKED[55.80307817], UNI[0], USD[-5178.01], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.08756035] | | |
| 00166186 | | BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.00098832], FTT[1.799676], GBP[0.00], LTCBULL[76.3762498], MATIC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[53.78], USDT[2.24344113], XRPBULL[1242.744826], XRP-PERP[0] | | |
| 00166187 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20200925[0], ALPHA-PERP[0], ALT-PERP[0], AMP-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAL-PERP[0], BAT-PERP[0], BCHA[.00036027], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008723], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20211225[0], BTC-20210326[0], BTC-MOVE-20191121[0], BTC-MOVE-20191118[0], BTC-MOVE-20191219[0], BTC-MOVE-20200720[0], BTC-MOVE-20200924[0], BTC-MOVE-20201008[0], BTC-MOVE-20210104[0], BTC-MOVE-20210702[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200913[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20210612[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[.082045], DEFI-PERP[0], DMG-PERP[0], DOGE-20200327[0], DOGE-20201225[0], DOGE-PERP[0], DOJO-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200925[0], FIL-PERP[0], FLM-PERP[0], FTT[0.06831359], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-PERP[0], MATICPERP[0], PAXG-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[167.95], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0.00009993], ZEC-PERP[0] | | |
| 00166188 | | AAVE-PERP[0], BADGER[.00382726], BAL-20210625[0], BTC-PERP[0], DOGE[10], ETH-20200626[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], LTC-20210625[0], LTC-PERP[0], SOL-PERP[0], USD[8.18], USDT[0.93702407], ZEC-PERP[0] | | |
| 00166189 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-20210625[0], CEL-PERP[0], COPE[0.73061933], CRV-PERP[0], DMG-PERP[0], DOGE[0.00000002], DOGE-20200626[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LOOKS[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.09], USDT[0.00003323], XTZ-PERP[0] | | |
| 00166190 | | ALGO-PERP[0], ALTBULL[.0006], BEAR[.04942], BTC-MOVE-20191116[0], BTC-MOVE-20191114[0], BULL[0.00000031], DOGEBEAR2021[0.00044280], DOOMSHIT[.0005], ENS[.00965228], ETH[.00093513], ETHBULL[216.83509966], ETHDOOM[.008], ETHMOON[2465000], ETH-PERP[0], MANA-PERP[0], MATICBULL[15.9], MOON[.005], SOL-1230[0], SRM-PERP[0], SUSHIBULL[0], USD[0.22], XTZ-PERP[0] | | |
| 00166191 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTMX-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[100], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166193 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.80000000], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[17.17], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166195 | Contingent | BNB-PERP[0], DMG-PERP[0], EOS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00759881], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[0.00784247], TRX-PERP[0], USD[0.08], USDT[.29728385], USTC-PERP[0] | TRX[.000777] | |
| 00166206 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HNT-PERP[0], KIN[0.000412.18], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11.63], USDT[1487.69512670], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00166207 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GRT-20201225[0], GRT-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MANA-20200925[0], MKR-PERP[0], MTA[.00000001], REN-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-20210326[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166208 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[500], BTC[.0214], BTC-0624[0], BTC-1230[0], BTC-PERP[0], COMP-PERP[0], COPE[80813.9037], DMG[.00024], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.005], ETH-0930[0], ETH-PERP[0], ETHW[.005], FIDA[.741955], FTT[.00515029], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[6780], KSM-PERP[0], LINK-PERP[0], LUNA2[4.34840862], LUNA2_LOCKED[10.1462854], LUNC-PERP[0], MANA-PERP[0], MAPS[.7797], MEDIA[.048495], MER[5.880965], MINA-PERP[0], ONE-PERP[0], OXY[.9252], OXY-PERP[0], RAY[.554459], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[.73134], SOL[.00335], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.001213], USD[0.01], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00166209 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.84], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00166211 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[4.29], USDT[0.00008367], WAVES-PERP[0], XMR-PERP[0], XRP[.09294964], XRP-PERP[0] | | |
| 00166212 | | ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[18.67], XTZ-PERP[0] | | |
| 00166215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0000001], BNB-PERP[0], BSV-PERP[0], BTC[-0.00001589], BTC-20210326[0], BTC-HASH-2020Q3[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[.8461], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00920633], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.99715], SNX[0.00000001], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000021], TRX-PERP[0], UNLIB-PERP[0], UNISWAP-PERP[0], USD[2.76], USDT[-1.52463541], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00166220 | | ALGO-PERP[0], BTC[.00003029], MATIC-PERP[0], USD[1.10], XTZ-PERP[0] | | |
| 00166221 | | AXS-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200706[0], BTC-MOVE-2020071330], CLV[.062], CLV-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], FTT[0.00316534], FTT-PERP[0], ICP-PERP[0], LTC[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STEP-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00166223 | | ADA-20210625[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-20210925[0], BSV-20200925[0], BSV-20210326[0], BSV-20210625[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210624[0], ETH-PERP[0], FIL-20210625[0], FTT[0.00000018], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210925[0], LTC-20200925[0], LTC-20210625[0], TRX-20200626[0], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], TRX-20210625[0], USD[0.00], USDT[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00166226 | | BTC[.00005908], TRX[.000085], USD[0.01] | | |
| 00166227 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-MOVE-2020060709[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-2021121300], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[10.01723648], LUNA2_LOCKED[6.37602580], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[117.05], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00166228 | Contingent | 1INCH[0], AAVE[.00000001], ALCX[-0.00000001], ASD-PERP[0], ATOM-PERP[0], BADGER[0.00000001], BAND[0], BIT[0.0000001], BNB[0.00000002], BTC[112.01542632], BTC-PERP[0], CAKE-PERP[0], CRV[.00000001], DAI[0.00000003], DOGE-PERP[0], ETH[114.19939408], FTT[1000.90000901], KNC[.00000001], LINK[0], LINK-PERP[0], OLY2021[0], ROOK[.00000002], SNX[0], SOL[0], SRM[2.50905612], SRM_LOCKED[3907.09713553], SUSHI[0.00000005], USD[696515.98], USDT[120363.17822893], USTC[0.00000001], WBTC[0] | | ETH[114.155069], USD[696113.63], USDT[120345.162558] |
| 00166230 | | BTC[0], ETH[.00000001], USD[0.55] | | |
| 00166233 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CHR-PERP[0], COPE[500.4564], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.14252854], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KAV-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRX[.000056], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[62.38981296], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00166234 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0.07732422], VET-PERP[0], XLM-PERP[0] | | |
| 00166238 | | BNB-PERP[0], BSV-PERP[0], BTC[.00003749], BTC-PERP[0], ETC-PERP[0], ETH[.00059], ETH-PERP[0], ETHW[.00059], IBVOL[0], PAXG-PERP[0], SUSHI[1], USD[1.01] | | |
| 00166239 | | LTC-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00166240 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200721[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.61], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166243 | | 1INCH-PERP[0], ADABULL[.03777354], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[.02139572], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBULL[.15421542], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMPBULL[.00718556], DEFI-PERP[0], DMG-PERP[0], DOGE[.34784208], DOGEBULL[0.05995115], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOSBEAR[963.8], EOS-PERP[0], ETCBEAR[104979], ETC-PERP[0], ETHBEAR[97400], ETHBULL[.0280028], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HTBEAR[0.008], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBEAR[88580], LINKBULL[.0444911], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[12.80168], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[360.455316], SXP-PERP[0], TOMOBULL[1278.7442], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.15], USDT[0.00834680], VET-PERP[0], XAUT-PERP[0], XRPBULL[3186.814], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00166245 | Contingent, Disputed | ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166246 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-20200625[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-20211231[0], ALT-PERP[0], AMC[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-20200327[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0000002[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20210325[0], BCH-20210924[0], BCH-PERP[0], BNB[0], BNB-20191227[0], BNB-20200327[0], BNB-20200325[0], BNB-20210326[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-20200925[0], DEFI-20210326[0], DEFI-20211231[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE[0], DOGE-0624[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-20211231[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETC-20200626[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-0930[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210624[0], EXCH-20210814[2], FIDA_LOCKED[0224319], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEND-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20191227[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210326[0], LINK-20211231[0], LTC[0], LTC-20191227[0], LTC-20200327[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-0930[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-20201225[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-20211231[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.14199393], SOL-0325[0], SOL-0624[0], SOL-20200925[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.17779648], SRM_LOCKED[30.79706643], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-0624[0], SUSHI-20210326[0], SUSHI-PERP[0], SWEAT[0], SXP-0624[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-PERP[0], TRX[.000009], TRX-20191227[0], TRX-20200327[0], TRX-20200626[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.07], USDT[0.00158897], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-20200925[0], XRP-20201225[0], XRPBEAR[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166249 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDt-1.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[1.32300000] | | |
| 00166250 | | 1INCH-PERP[0], BCH-PERP[0], BTC-20200626[0], BTC-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[4.46], USDT[.00372?] | | |
| 00166251 | | ATLAS[530], BTC[0], ETH[0], USD[0.00057009] | | |
| 00166252 | Contingent | ADA-PERP[0], ATLAS[16688.1741], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009686], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GBP[206.96], KSM-PERP[.89], LINK-PERP[0], LUNA2[1.96174676], LUNA2_LOCKED[4.57740011], LUNA2_PERP[0], PAXG-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[137.74], USDT[0.00540808], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | BTC[.000096] | |
| 00166253 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTMR-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.05233670], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00083], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[2.88], USDT[8.80026402], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166254 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00029986], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.07], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166255 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-0726[0], BTC-MOVE-20200518[0], BTC-MOVE-20200529[0], BTC-MOVE-20200625[0], BTC-MOVE-20200530[0], BTC-MOVE-20200601[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200610[0], BTC-MOVE-WK-0805[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-20200925[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00411349], SRM_LOCKED[.01933322], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], UNI-PERP[0], USD[1.24], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.28497300], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166256 | | ASD-PERP[0], BAL-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], ETH[.00000001], LINK-PERP[0], MTA-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00166257 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0.00001000], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00005791], FIL-PERP[0], FTM-PERP[0], FTT[0.03798597], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00022600], USD[0.25], USDT[0.00000077], USTC-PERP[0] | | |
| 00166258 | | BTC[0.00891564], BTC-PERP[0], USD[266.20] | | |
| 00166259 | Contingent | 1INCH[.00000001], ADA-PERP[0], ALEPH[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00607274], BTC[0.01003077], BTC-MOVE-WK-20200626[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT[301.39291377], DOT-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH[0], ETH[0.00022521], ETH-20200925[0], ETHW[0.00043333], ETHW-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MTA-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.55244200], SRM_LOCKED[12.88923153], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UBXT[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5860.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00166260 | | AAVE[.00000001], ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[2.00], USDT[0], XRP-PERP[0] | | |
| 00166262 | Contingent | AAVE[.00000001], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], PAXG[0], PRIV-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0.22651464], SRM_LOCKED[130.84997362], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1000.02], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00166264 | | BTC[0], USD[0.84] | | |
| 00166265 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-20210625[0], ALT-20210625[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CONV[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.04918390], GRT-PERP[0], KNC[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OIL-100-20200620[0], OTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[12586.52556609], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.23331184], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166266 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20191227[0], ADA-20200327[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-PERP[0], AUD[0.00], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BCH-20191227[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BVOL[0], CAD[0.00], CHZ-PERP[0], COMP[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-20191227[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETH[0], ETH-20191227[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTT[0.01539294], FTT-PERP[0], GBP[0.00], GRT-20201225[0], GRT-PERP[0], HOLY-PERP[0], HT-20191227[0], HT-PERP[0], KNC-PERP[0], LEO-20191227[0], LEO-20200327[0], LEO-20200626[0], LEO-20200925[0], LEO-PERP[0], LINK-20191227[0], LINK-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-20200626[0], LTC-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEO-PERP[0], OKB-20191227[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-20191227[0], TRXMOON[3.51], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20191227[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166267 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210225[0], BTC-MOVE-20200515[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00039283], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00039282], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[184.06], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166268 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.75], USDT[1.71726492], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00166270 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00166271 | | BTC[0], BTC-PERP[0], BULL[0.00003252], COMP-PERP[0], CREAM-PERP[0], ETC-PERP[0], EOSBULL[.047017], ETH[.00000001], ETH-20210326[0], ETHBEAR[0.00008730], ETH-PERP[0], FTT-PERP[0], LINKBULL[0.00006780], LINK-PERP[0], LTCBULL[.0051591], LTC-PERP[0], MTA-PERP[0], SUSHIBULL[.018541], SUSHI-PERP[0], TOMO-PERP[0], TRXBULL[.0067278], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00166272 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200527[0], BTC-MOVE-20200611[0], BTC-MOVE-20200614[0], BTC-PERP[0], CHZ-PERP[0], COMPHEDGE[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOTPRESPLIT-2020925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[1.46691318], ETH-20200925[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[0.02714192], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.09100002], SRM_LOCKED[.13696993], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLRY-20210326[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], WSB-20210326[0], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00166273 | Contingent, Disputed | BSV-PERP[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191030[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191118[0], BTC-MOVE-20191120[0], BTC-MOVE-20191129[0], BTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00166275 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE[.043485], APT-PERP[0], APT[.0263], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS[8.1745], ATLAS-PERP[0], AVAX[0.07971502], AVAX-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAO-PERP[0], BAT[132707.61855], BCH[0.35470390], BCH-PERP[0], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[384216.60734503], BSV-PERP[0], BTC[23.88849208], BTC-20201225[0], BTC-PERP[0], CEL[0.05829610], CEL-PERP[0], CONV-PERP[0], CREAM[.00000001], CREAM-20201225[0], CREAM-PERP[0], CRV[496.56407493], CRV-PERP[0], DAI[0], DMG[.00000001], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.4540849], DYDX-PERP[0], ENS[.005161], ENS-PERP[0], EOS-PERP[0], ETH[114.00166918], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[8.62125587], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HXRO-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-PERP[0], LUNA[0], LUNA2[0], LUNA2_LOCKED[0.00394274], LUNC-PERP[0], MANA[81953.9523], MASK-PERP[0], MATIC[0.56680333], MATIC-PERP[0], MKR[.00041875], MKR-20200925[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[8070], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS[.07934], POLIS-PERP[0], ROOK[.0022197], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND[27418.03145], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP[6.0575], SLP-PERP[0], SNX[0.02471105], SNX-PERP[0], SOL[0.09300], SOL-PERP[0], STEP[.06302], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU[.42785], TRU-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI[0.03077943], UNI-PERP[0], USD[416834.73], USDT[0.23950569], USTC[0.23919181], USDT-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00166278 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.0000242], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-20210326[0], LTC[0], LTCBULL[0], LTC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (475862890047563423/FTX Moon #126)[1], NFT (501848283993056885/FTX Beyond #134)[1], NFT (506771122270632390/FTX Night #127)[1], NFT (508108663297206344/Inception #4)[1], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.39792186], SRM_LOCKED[.48060671], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], VETBULL[0], VET-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166279 | | ATLAS[1970], EOS-PERP[0], MATIC-PERP[0], POLIS[15.8], RAY-PERP[0], SXP-PERP[0], USD[0.06], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00166281 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-20200626[0], BCH-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200430[0], BTC-MOVE-20200511[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-20200327[0], LINK-PERP[0], LOGAN20210[0], LTC-20210625[0], LTC-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], NEO-PERP[0], OIL100-20200427[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200626[0], TRX-PERP[0], UNI-PERP[0], USD[823.691], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166284 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[272.23973591], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.0-0000001], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.73, USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166285 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-20210326[0], AAVE-20210326[0], AAVE-20210625[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX[.00016026], ALGO-1230[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], AMZN[.000225], ASD-20210625[0], ASD-PERP[0], ATOM-0325[0], ATOM-20210625[0], AVAX-0325[0], AVAX-0624[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-1230[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-0930[0], BNB-1230[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000401], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-20200502[0], BTC-MOVE-20200704[0], BTC-MOVE-20200908[0], BTC-MOVE-20200922[0], BTC-MOVE-20200932[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201107[0], BTC-MOVE-20201119[0], BTC-MOVE-20201204[0], BTC-MOVE-20201207[0], BTC-MOVE-20201220[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210114[0], BTC-MOVE-20210118[0], BTC-MOVE-20210822[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210625[0], BVOL[0], BVOL[0], CHZ-1230[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DENT-20210924[0], DENT-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], ENJ-PERP[0], EOS-20210326[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00035266], EXCH-1230[0], EXCH-PERP[0], FB-1230[0], FIL-20210326[0], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10841856], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IBVOL[0], LINK-1230[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNC-1230[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NIO-1230[0], OKB-20210326[0], OMG-20210625[0], ORBS-PERP[0], PAXG[0], PAXG-20210326[0], PAXG-20210625[0], PAXG-PERP[0], PRIV-0325[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-20210625[0], SHIT-PERP[0], SLV-20210326[0], SNX[0.00000001], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[-1300], SRM[1.60258793], SRM_LOCKED[552.94021945], SRM-PERP[0], SRN-PERP[0], SUSHI-0624[0], SUSHI-1230[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRX[.4], TRX-PERP[0], TRYB-20210326[0], TSLA-20210326[0], UNI-20210326[0], UNI-20210625[0], UNISWAP-20210625[0], USD[162598.54], USDT-20210326[0], USDT-20210625[0], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-0325[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166287 | | BTC-PERP[0], ETH[.00000001], USD[0.01], XTZ-PERP[0] | | |
| 00166288 | | BTC-PERP[0], USD[0.26] | | |
| 00166301 | | BCHMOON[1620], BIT-PERP[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191027[0], BTC-MOVE-20191029[0], BTC-PERP[0], COIN[0], FTT[0.00133244], FTT-PERP[0], ICP-PERP[0], LINKMOON[.0002], LTCDOOM[.00061603], MOON[3.74], RAY-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRPMOON[1.14433477], XRP-PERP[0] | | |
| 00166302 | | ALTBEAR[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], CAKE-PERP[0], DOGEBEAR[22361063.63000000], DOGEBULL[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.57903099], HBAR-PERP[0], ICP-PERP[0], LINKBULL[0], LTC-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[40132.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZBULL[0] | | |
| 00166304 | Contingent | AAVE-20210625[0], AAVE-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], MATIC-PERP[0], ROOK[0.00000001], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[27.58837139], SRM_LOCKED[104.95162861], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.25], USD[0], YFI-PERP[0] | | |
| 00166305 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.04642862], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191102[0], BTC-MOVE-20191910[0], BTC-MOVE-20201027[0], BTC-MOVE-20201102[0], BTC-MOVE-6[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], ETC-20200327[0], ETH[18.89183041], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-PERP[0], FTM[.0008341], FTT-PERP[0], GAL-PERP[0], GMT[0.25190359], GMT-PERP[0], GST[.2983572], GST-PERP[0], HT-20200327[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.21052822], LUNA2_LOCKED[23.82456584], LUNA2-PERP[0], LUNC[35846.07241634], LUNC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], NEAR-PERP[0], NFT (515493017866666613/Mystery Box)[1], OP-0930[0], OP-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRX[.00310591], TRX-PERP[0], USD[-6642.90], USDT[2806.17754981], WAVES-PERP[0], XRP-20200327[0], ZEC-PERP[0] | USDT[2806.007786] | |
| 00166308 | | BNB-PERP[0], BTC-20200327[0], BTC-PERP[0], ETH[0.00012315], ETHBEAR[2237913000], ETHHEDGE[.18], ETHW[0.00012314], LINK-PERP[0], MATICBEAR2021[47371685.1], USD[0.00] | | |
| 00166309 | | ETH-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0], USDT[.01698941] | | |
| 00166312 | | BTC-PERP[0], USD[-0.01], USDT[0.01864485], XAUT-PERP[0] | | |
| 00166314 | | FIDA[.79252], FIL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00166317 | | FTT[25], TRX[.000328], USD[0.00], USDT[0.00423348] | | |
| 00166318 | Contingent | ADA-PERP[0], AVAX[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], BTC[0.00000004], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-0111[0], BTC-MOVE-0402[0], BTC-MOVE-0525[0], BTC-MOVE-0706[0], BTC-MOVE-0724[0], BTC-MOVE-0902[0], BTC-MOVE-20191129[0], BTC-MOVE-20191128[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200106[0], BTC-MOVE-20200116[0], BTC-MOVE-20200160[0], BTC-MOVE-20200203[0], BTC-MOVE-20200230[0], BTC-MOVE-20200317[0], BTC-MOVE-20200326[0], BTC-MOVE-20200331[0], BTC-MOVE-20200313[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200407[0], BTC-MOVE-20200409[0], BTC-MOVE-20200411[0], BTC-MOVE-20200416[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200423[0], BTC-MOVE-20200426[0], BTC-MOVE-20200428[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200519[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200620[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200715[0], BTC-MOVE-20200717[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200813[0], BTC-MOVE-20200831[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200620[0], BTC-MOVE-20200627[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200813[0], BTC-MOVE-20210104[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM[0], FTT[0.09947249], FTT-PERP[0], GLMR-PERP[0], GME[.00000001], GMEPRE[0], ICP-PERP[0], INDI_IEO_TICKET[1], LINK-PERP[0], LTC-PERP[0], LUNA2[.13336079], LUNA2_LOCKED[2.64450851], LUNC[0], MATIC[0], MOON[.083], NFT (326985164204563772/FTX EU - we are here! #73724)[1], NFT (411509911953105755/FTX EU - we are here! #80881)[1], PSY[2500], RAY-PERP[0], SOL[.7], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[5644.28926463], SRM[2.65126154], SRM_LOCKED[379.4079711], STEP[.00000004], STEP-PERP[0], TRUMP[0], USD[8918.66000002], USDT-0624[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00166322 | | BTC-PERP[0], USD[0.00] | | |
| 00166328 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTC[0.00000004], BTC-PERP[0], DRGN-PERP[0], FTT[0], FTT-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 00166335 | | BTC-PERP[0], USD[0.00] | | |
| 00166336 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.59918634], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166338 | Contingent | APE-PERP[0], ATOM[0.06238200], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HT[0.04508000], LOOKS-PERP[0], LUNA2[0.02442710], LUNA2_LOCKED[0.05699657], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-1230[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.28407642], SRM_LOCKED[13.42405508], SRM-PERP[0], TRX[0.00002700], UNI-PERP[0], USD[7.86], USDT[0.55439922], USTC[3.45777468], USTC-PERP[0], XTZ-PERP[0] | | |
| 00166339 | | ALT-20201225[0], ALT-PERP[0], BTC-1230[0], BTC-PERP[.01], EXCH-20201225[0], EXCH-PERP[0], MID-PERP[0], SOL-PERP[0], USD[2856.46] | | |
| 00166342 | | ADA-PERP[0], ALGO[.095], ALGO-PERP[0], BTC[0], BTC-PERP[0], BULL[0], FTT[0.00000007], MATIC-PERP[0], TRX[.000045], USD[-0.01], USDT[0], XRP[0.00833575], XRP-PERP[0], YFI-PERP[0] | | |
| 00166343 | | BTC[.00001691], DAI[0.08307220], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00166346 | | ABNB[4.075], ALT-PERP[0], ARKK[11.237752], BNB-PERP[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.08003434], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[100.00], XTZ-PERP[0] | | |

Confidential Schedule F1 for Priority Customers of FTX Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166347 | | FTT[50.5412], PEOPLE[4505.4], USD[0.32], USDT[.00751625] | | |
| 00166348 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[1.10000000], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0.00958776], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20210625[0], BTC-2021123[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0316[0], BTC-MOVE-0727[0], BTC-MOVE-20200502[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200507[0], BTC-MOVE-20200614[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[0], RAY[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[7.20839634], SRM_LOCKED[32.61631247], SRM-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMOBULL[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.23], USDT[0], USTC-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00166349 | Contingent | BEAR[993.6], BULL[.00000004], COMP[.0000716], LUNA2[0.07378886], LUNA2_LOCKED[0.17217401], LUNA[16067.68], RUNE[0], SPELL-PERP[0], SXPBULL[390], USD[0.00], USDT[0.00036794] | | |
| 00166352 | | BSV-PERP[0], ETH[.0009999], ETHW[.0009999], SHIT-PERP[0], USD[-0.24] | | |
| 00166354 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT[1004.09907], FTT-PERP[0], GMT-PERP[0], GST[50.74], LUNA2[46.86100101], LUNA2_LOCKED[109.3423357], LUNC[94241.10719974], LUNC-PERP[0], NEAR[3.95945961], NEAR-PERP[0], NFT [147225754448467661/Austria Ticket Stub #1145[1], NFT [415409054315022312/The Hill by FTX #17128][1], OXY-PERP[0], SOL-PERP[0], SRM[368.34620855], SRM_LOCKED[34122377], SRM-PERP[0], TRX[.000688], USD[6208.08], USDT[0.00170613], XMR-PERP[0], ZEC-PERP[0] | | |
| 00166355 | | AAVE[.1], ADA-PERP[0], ASD-PERP[0], ATOM-20200327[0], BCH-0325[0], BCH-20200327[0], BTC[0.00000580], BTC-PERP[0], BTMX-20200925[0], BTMX-20200925[0], BTT-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[387.67427657], DOGE-0325[0], DOGE-20200925[0], DOGE-PERP[0], ETC-PERP[0], ETH[.01028997], ETH-20200327[0], ETH-0624[0], ETH-PERP[.004], ETHW[.01028997], LEO-20200327[0], MKR-PERP[0], MTL[25.4], OKB-20200327[0], ROOK-PERP[0], SHIB[0], SHIB-PERP[0], TOMO-PERP[0], TRX[8.01], USD[-14.81], USDT[205.44698002], USTC-PERP[0], XRP[27.48333735], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0] | | |
| 00166359 | | ALT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00166360 | Contingent | 1INCH-20210625[0], AAVE[0.00195551], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB[.00579311], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00053209], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTT[0.06754253], FTT-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-2021123[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210625[0], RUNE[.03941434], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.08395788], SRM_LOCKED[48.49967361], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], UNI-20210625[0], USD[3.01], USDT[3734.39102262], XTZ-20200327[0], XTZ-2021123[0], XTZ-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00166361 | | BTC[.0000427], ETH[.001], ETHW[.001], LTC[.00314514] | | |
| 00166365 | | ALGO-20210924[0], ETC-20200327[0], ETH-20191227[0], ETH-20200327[0], USD[1.67], XRP-20200327[0] | | USD[1.65] |
| 00166369 | Contingent | ADA-20210326[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COMP[.00000001], COMP-20200925[0], COMP-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.08584766], LTC-PERP[0], SRM[162.43358936], SRM_LOCKED[5640.45887337], SUSHI-PERP[0], TRX-20210326[0], USD[0.00], USDT[0], WBTC[0], XRP-20210326[0], YFI[.00000001] | | |
| 00166370 | | BTC[.00007687], BTC-PERP[0], ETCDOOM[245000], USD[2.11] | | |
| 00166374 | Contingent, Disputed | 1INCH[0], 1INCH-20210625[0], 1INCH-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ASD[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20200331[0], BTC-MOVE-20200402[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], BTMX-20200626[0], CEL-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DOGE-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000003], ETH-20210924[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.06329189], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-20201225[0], MATIC-PERP[0], MID-20200626[0], MID-20210624[0], MID-PERP[0], MTA-20201225[0], MTA-PERP[0], OKB-20200626[0], OKB-PERP[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIT-20200626[0], SHIT-20201225[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.67875914], SRM_LOCKED[2.43815544], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TRX[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TRYB[0], TRYB-20200626[0], TRYB-PERP[0], UNI-20201225[0], UNI-20210924[0], UNI-PERP[0], USD[27.04], USDT[0.00000001], XRP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFI-20210625[0] | | |
| 00166375 | | ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], USD[97.83], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166376 | Contingent | AMPL[0], BAL-PERP[0], BNB[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00166377 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00289761], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.00344675], SRM_LOCKED[.03282698], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166378 | | USD[25.00] | | |
| 00166381 | | BTC-20191227[0], BTC-MOVE-20191104[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191220[0], BTC-MOVE-20191224[0], BTC-MOVE-WK-20191220[0], BTC-PERP[0], ETH-20191227[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], PAXG-20200327[0], PAXG-PERP[0], TOMO-PERP[0], USD[0.54] | | |
| 00166382 | | USD[193.65] | | |
| 00166383 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00009431], BTC-MOVE-20200613[0], BTC-PERP[0], EUR[0.00], FTT[.883], MATIC-PERP[0], USD[10.88], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166386 | | ADA-20191227[0], ADA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ASD-PERP[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191120[0], BTC-MOVE-20191206[0], BTC-MOVE-20191227[0], BTC-PERP[0], BTMX-20191227[0], DOGE-20191227[0], DOGE-PERP[0], LEO-20191227[0], LEO-PERP[0], LINK-20191227[0], MATIC-20191227[0], MATIC-PERP[0], MID-20191227[0], MID-PERP[0], TOMO-20191227[0], TOMO-PERP[0], USD[0.00] | | |
| 00166388 | | RAY[.9713], TRX[.000001], USD[0.61], USDT[0] | | |
| 00166390 | | BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.00] | | |
| 00166395 | Contingent | AAVE[.0063558], ADAMOON[.002], ADA-PERP[0], ALGDOOM[2000], ALGOMOON[900000], ALGO-PERP[0], ALPHA[.054545], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0008337], BTC-20211231[0], BTC-MOVE-20191029[0], BTC-MOVE-20191101[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.1], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FTT[25], LINK-PERP[0], LTC-PERP[0], MATICBULL[.00233289], MID-PERP[0], MOON[.009], MSRM-PERP[0], REEF[8.97865], SOL[5], SOL-PERP[0], SRM[2.59440058], SRM_LOCKED[9.88559942], SUSHI[.008125], TOMO-PERP[0], UNISWAP-PERP[0], USD[3724.35], USDT[0], XRP-PERP[0], XTZMOON[.00000], XTZ-PERP[0], ZECBULL[0.52828548] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166396 | Contingent | 1INCH-PERP[0], AAVE-2021032[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALTBULL[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT[0], BTT-PERP[0], BTTB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-2020032[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFO-PERP[0], NPXS-PERP[0], OIL[0.10020004270], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[0.00416085], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-2019122?[0], TOMO-PERP[0], TRX-PERP[0], USD[0.20], USDT[5.18350333], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166408 | | USD[37.60] | | |
| 00166409 | | ETC-PERP[0], SOL[0], TOMO-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00166412 | | BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], LINK-PERP[0], USD[1285.92] | | |
| 00166413 | | LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[0.01], USDT[0.07797837], XMR-PERP[0], XRP-PERP[0] | | |
| 00166414 | | USD[279.84] | | |
| 00166415 | | BTC[.02452786] | | |
| 00166417 | | ATLAS[999.5725], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CAD[31.28], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05320878], LOOKS-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[1.20], USDT[0], XTZ-PERP[0] | | |
| 00166419 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00166420 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-2020062B[0], BTC-MOVE-2020062Q[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3364.96], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166421 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061Z[0], BTC-MOVE-2020061A[0], BTC-MOVE-2020061A0[0], BSV-C20062B[0], CHZ-PERP[0], COMP-PERP[0], COPE[.19179218], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-SWAP-PERP[0], USD[1733.97], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00166423 | Contingent | ATLAS[2000.01], BTC[0.00006109], BULL[0.61683255], DEFI-PERP[0], ETH[0], ETHBULL[2.38032461], ETHW[2.80906831], FIDA[2001.83559132], FIDA_LOCKED[2.05113224], FLOW-PERP[0], FTM[170.00085], FTT[540.4630275], HXRO[5051.701], INDI[4000], LUNA2[0.00018787], LUNA2_LOCKED[0.00438638], NFT (379991965590576122/FTX Swag Pack #154)[1], OXY[346.886535], POL[640.0002], PRISM[5610.02805], SRM[2693.08516536], SRM_LOCKED[398.73112971, SUSHI[243.03463280], SUSHIBEAR[0], USD[315.93], USTC[0.026595], YFI[0.03101880] | SUSHI[130], YFI[.029181] | |
| 00166424 | | BCH-PERP[0], BLOOMBERG[0], BSV-PERP[0], BTC[0], BTC-MOVE-2019112I[0], BTC-MOVE-2019120AI[0], BTC-MOVE-WK-20191127[0], BTC-PERP[0], DRGN-PERP[0], LINK-20191227[0], LINK-2020092S[0], LINKBEAR[0], LINKBEAR[0.00035359], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 00166425 | | ETHBEAR[284.425], ETHBULL[.0], ETHDOOM[2], ETHMOON[48], LINKMOON[.0261], USD[42615.87], USDT[0] | | |
| 00166426 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BSV-PERP[0], BTC-2020032?[0], BTC-PERP[0], EOS-PERP[0], ETH-2020032?[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[32.86], USDT[0.00008500], XRP-PERP[0], XTZ-2020032?[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00166428 | | ALT-PERP[0], BTC[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00166429 | | ALGO-PERP[0], BTC-MOVE-2019103I[0], BTC-MOVE-2019110I[0], BTC-MOVE-2019110S[0], BTC-MOVE-2019110E[0], BTC-MOVE-2019119I[0], BTC-MOVE-2019119U[0], BTC-MOVE-2019119I1S[0], BTC-MOVE-2019119I[0], BTC-MOVE-2019124I[0], BTC-MOVE-2019124I1[0], BTC-MOVE-2019124Z[0], BTC-MOVE-20200102[0], BTC-MOVE-20200214I[0], BTC-MOVE-WK-20191229I[0], BTC-MOVE-WK-20200207I[0], BTC-PERP[0], LTC-PERP[0], TRUMP[0], TRX-PERP[0], USD[1.50], USDT[.10], XRP-PERP[0] | | |
| 00166430 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-2020092S[0], ADA-2020122S[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-2020092S[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2020032?[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD[0.04444200], ASD-PERP[0], ATLAS-PERP[0], ATOM-2020092S[0], ATOM-2020122S[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2020092S[0], BAL-2020122S[0], BAL-PERP[0], BAND-PERP[0], BAO[1111.915], BAO-PERP[0], BCH-2020092S[0], BCH-PERP[0], BIT-PERP[0], BNB-2020162S[0], BNB-PERP[0], BOBA-PERP[0], BSV-2020092S[0], BSV-PERP[0], BTC[0.00000003], BTC-2019122?[0], BTC-2020032?[0], BTC-2020092S[0], BTC-2020122S[0], BTC-PERP[0], BTMX-PERP[0], BTT-PERP[0], BTTB-PERP[0], BTT-PERP[0], CAD-PERP[0], CEL-2020092S[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-2020092S[0], COMP-PERP[0], CONV[9.9821], CONV-PERP[0], CREAM[0.00186165], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0.51554708], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN[0.04769], DAWN-PERP[0], DEFI-2020092S[0], DEFI-PERP[0], DENT[8.266], DENT-PERP[0], DMG-2020092S[0], DMG-PERP[0], DODO[.0468405], DODO-PERP[0], DOGE[0], DOGE-2020092S[0], DOGE-PERP[0], DOT-PERP[0], DRGN-2020092S[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2020032?[0], EOS-2020092S[0], EOS-PERP[0], ETC-2020092S[0], ETC-PERP[0], ETH[0.00220380], ETH-2019122?[0], ETH-2020032?[0], ETH-2020092S[0], ETHW[3.03766437], EXCH-2020092S[0], FIDA-PERP[0], FIL-PERP[0], FLM-2020122S[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.04000065], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.000491], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[.00201S], LEO-2020092S[0], LEO-PERP[0], LINK-2020092S[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-2020092S[0], LTC-PERP[0], LUNA2[0.00024061], LUNA2_LOCKED[0.00058143], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-2020092S[0], MATIC-2020122S[0], MATIC-PERP[0], MCB[.002821], MCB-PERP[0], MEDIA[.0013779], MEDIA-PERP[0], MER[.802405], MER-PERP[0], MID-2019122?[0], MID-2020032?[0], MID-PERP[0], MINA-PERP[0], MKR-2020092S[0], MKR-PERP[0], MNGO[.0638], MNGO-PERP[0], MTA[25.189285], MTA-2020092S[0], MTA-2020122S[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-2020092S[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS[.08125], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-2020092S[0], PRIV-PERP[0], PROM-PERP[0], PSY[2500.0125], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-2020092S[0], RUNE-2020122S[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-2019122?[0], SHIT-2020032?[0], SHIT-PERP[0], SKL-PERP[0], SLP[11.5227], SLP-PERP[0], SNX-PERP[0], SOL-2020092S[0], SOL-2020122S[0], SOL-PERP[0], SOS[.0043], SRM[0.04302S], SRM-PERP[0], STEP[.043023S], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2020122S[0], SUSHI-PERP[0], SXP-2020122S[0], SXP-PERP[0], THETA-2020092S[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-2020062S[0], TOMO-2020122S[0], TOMO-PERP[0], TONCOIN[.009590S], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00007000], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], USTC[.03406], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-2020092S[0], XTZ-2020122S[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166432 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], APT[.00403922], AVAX[0], AVAX-PERP[0], AXS[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00005647], BTC-2021123I[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH-2021062S[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.00510067], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINC[0], LINC-PERP[0], LTC-PERP[0], LUNA2[42.888], LUNC[0], MATIC[910.00386485], MATIC-PERP[0], MOBI[0.00000001], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.6090382S], SRM_LOCKED[338.5988879], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[3843.00], USDT[0.00709079], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00166433 | | ADA-2020026[0], ADA-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], EXCH-PERP[0], LINK-2020026[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00166434 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00004750], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MTA-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[.000001S], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.059911], SRM_LOCKED[51.91288584], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UMEE[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166438 | Contingent | ALT-PERP[0], ATLAS[1.4738], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000522], BTC-MOVE-20191214[0], BTC-MOVE-20191217[0], BTC-MOVE-20191228[0], BTC-MOVE-20191231[0], BTC-MOVE-20200102[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200110[0], BTC-MOVE-20200115[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200207[0], DFL[.04125], ETH-PERP[0], FIL-PERP[0], FTT[475.9542709], FTT-PERP[0], HNT-PERP[0], LINA[6.46074], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[6.714821], MER[172.176416], MKR[.000005], OXY[.473985], POLIS[.0010635], RAY[.5120882], RSR-PERP[0], SOL[200.0439185], SOL-PERP[0], SRM[15.05893216], SRM_LOCKED[183.3826307'1], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000009], USD[2000.28], USDT[0] | | |
| 00166441 | Contingent | 1INCH[.47895623], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-20200327[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000906], BTC-MOVE-20191211[0], BTC-PERP[0], C98-PERP[0], CREAM[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.00000001], DYDX-PERP[0], EOS-PERP[0], ETCDOOM[2000000], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.06942583], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.00085908], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT[331485833829825423'USDC Airdrop][1], OKB-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM[.00116263], SRM_LOCKED[.00536681], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001748], TRXDOOM[80000000], TRXMOON[200], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.21], USDT[0.00834961], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00166442 | Contingent | ATLAS[139861.3986], BTC[9.00001], BTC-PERP[0], ETH[96.626], FTT[1050.966085], LOOKS[.01], SLRS[.3909], SOL[.0002], SRM[.69929654], SRM_LOCKED[340.1987838], TOMO-PERP[0], USD[268.92], USDT[0.10041727] | | |
| 00166444 | | BCH-PERP[0], HT-PERP[0], TRX-PERP[0], USD[4.03], USDT[4.50956959] | | |
| 00166445 | | BTC[0.35552896], EUR[0.00], FTT[480.02532973], USD[0.00], USDT[2.14043464] | | |
| 00166447 | | BCH-PERP[0], BTC[0], BTC-MOVE-20191223[0], BTC-PERP[0], DOT-20200925[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], LTC-PERP[0], OKB-PERP[0], SUSHI[.14491815], SUSHI-20200925[0], SUSHI-PERP[0], TRXBULL[.00077758], TRX-PERP[0], UNI-PERP[0], USD[2.69], USDT[0.00555286], XRP-PERP[0] | | |
| 00166451 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[377.56], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166454 | Contingent | AMPL[0], AMPL-PERP[0], APT[.00060225], ASD-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAL[.00000001], BNT[0], BTC[0], BTC-20200327[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20191025[0], BTC-MOVE-20191104[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191117[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200203[0], BTC-MOVE-20200319[0], BTC-MOVE-20200323[0], BTC-MOVE-WK-20191310[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CRV[.00000001], DEFI-PERP[0], DOGE[0.00005111], ETH[0.00005570], ETH-20200626[0], ETH-20210326[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00000412], FTT[150.80805855], GOOGL[1.216], KNC-20200925[0], KNC-PERP[0], LINK[0.00571789], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.32409288], LUNC[0], MATIC[0], MATIC-PERP[0], MSOL[0], NFT[348471528106873880'FTX Beyond #98][1], NFT[350190462498730501'The Hill by FTX #3334][1], NFT[405721405061730963'Montreal Ticket Stub #189][1], NFT[428523651830170247'Monaco Ticket Stub #1136][1], NFT[433608645777683353'FTX AU - we are here! #5500][1], NFT[454025795152976100'Austin Ticket Stub #1013][1], NFT[467129695759887820'FTX AU - we are here! #5503][1], NFT[465562066998263449'FTX Beyond #59][1], NFT[511457893522446077'FTX Night #68][1], NFT[529580137097032387'FTX Moon #70][1], NFT[534364706076706425'Mexico Ticket Stub #1667][1], NFT[570858449635257297'FTX Swag Pack #267 (Redeemed)][1], NFT[573038192238845595'Silverstone Ticket Stub #905][1], SNX[0], SOL[0.00000121], SOL-PERP[0], SRM[1.03522808], SRM_LOCKED[112.83224933], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00014501], TSLA[.08], UNI[0], USD[136766.56], USDT[31086.35715589], USDT-PERP[0], WBTC[0], XMR-PERP[0], XRPBULL[10.YFI[0.00000001] | Yes | |
| 00166456 | | TRX[.000055], USD[1605.79], USDT[.87087283] | Yes | |
| 00166457 | | ALT-20200327[0], ALT-PERP[0], ALT-20200327[0], DOGE-20191227[0], DRGN-PERP[0], EXCH-20191227[0], EXCH-20200327[0], EXCH-PERP[0], LEO-20191227[0], LEO-20200327[0], LEO-PERP[0], MID-20191227[0], MID-20200327[0], MID-PERP[0], OKB-20191227[0], SHIT-20200327[0], SHIT-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[0.00], USDT[.00761153], USDT-20191227[0], USDT-20200327[0], USDT-PERP[0] | | |
| 00166458 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.22622770], BTC-20210625[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], ZRX-PERP[0] | | |
| 00166461 | Contingent | 1INCH[0.42550489], 1INCH-PERP[0], AAVE[0.90026668], ALCX[.10033306], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], AMPL[364.70273892], AMPL-PERP[0], ASD[.057893], ASD-PERP[0], ATLAS[2.46], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BOBA[1000.10723], BSV-PERP[0], BTC[44.58803129], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191119[0], BTC-MOVE-20200119[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200128[0], BTC-MOVE-20200128[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200326[0], BTC-MOVE-20200329[0], BTC-MOVE-20200401[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200517[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20210726[0], BTC-MOVE-20210801[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], COMP-20200626[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200626[0], DMG[.983814], DMG-PERP[0], DOGE[1097.08357488], DOGE-20210326[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[120101.117676], DYDX-PERP[0], EGLD-PERP[0], EMB[4439.97045], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETH[0.29387961], ETH-1230[0], ETH-PERP[0], ETHW[700.29387961], EUR[10046.75], FIDA[.373855], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[4662.44685925], FTT-PERP[0], SGOOOL-PERP[0], GMT-20210326[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-20200327[0], LUNA2[506.48610382], LUNA2_LOCKED[1181.80090898], LUNC[11020015.670278], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[-10.005], MVDA25-PERP[0], OKB[1.01339949], OKB-PERP[0], OMG[1000.114895], OMG-20211231[0], OMG-PERP[0], POLIS[6000.04977155], POLIS-PERP[0], RAY[217110.400076], RAY-PERP[.142272], RNDR[30000.055939], RNDR-PERP-28806.3], ROOK[0.00003617], ROOK-PERP[0], SNX-PERP[0], SNY[.9883], SOL[225.60581790], SOL-PERP[0], SRM[173.36229763], SRM_LOCKED[959.37230237], SRM-PERP[0], STEP[10000], STEP-PERP[0], STSOL[73.81], SUSHI[9.77065204], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[3], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], UNI[7000.14543258], UNI-20200925[0], UNI-20211225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[11427931.16], USDT[25191.19577324], USDT-PERP[0], USTC[57.40134050], USTC-PERP[0], VET-PERP[0], WBTC[0], WSB-20210326[0], XRP[130118.5], XRP-PERP[0], YFI-PERP[0] | | |
| 00166462 | | FTT[0], SOL[.003], TRX[.0000016], USD[0.00], USDT[0] | | |
| 00166466 | Contingent | 1INCH[522.31714619], AAVE-PERP[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[7.6951226], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-20191227[0], BCH-20200626[0], BCH-PERP[0], BIDEN[0], BNB-20200327[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00000000], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0413[0], BTC-MOVE-20191015[0], BTC-MOVE-20191101[0], BTC-MOVE-20191110[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191112[0], BTC-MOVE-20191117[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], BTMX-20191227[0], BULL[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[63.08124521], DOT-PERP[0], DYDX-PERP[0], EOS-20191227[0], EOS-20210625[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.35699021], ETH-0930[0], ETH-20191227[0], ETH-20200327[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], FLOW-PERP[0], FTT[0.02682906], FTT-PERP[0], HT-20191227[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-20191227[0], LINK-20200327[0], LINK-PERP[0], LTC[0.00000001], LTC-20200626[0], LTC-PERP[0], LUNA2[0.00009285], LUNA2_LOCKED[0.00021665], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-20200327[0], MATIC-PERP[0], MKR[1.675], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-20200327[0], PAXG-20200626[0], RAY[0], RVN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[156.97141], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20200327[0], TRUMP[0], UNI-PERP[0], USD[42.83], USDT[2175.74454557], XAUT-20200626[0], XLM-PERP[0], XRP[0], XRP-20191227[0], XRP-20210625[0], XRP-20200327[0], XTZ-20200327[0], XTZ-PERP[0] | USD[42.74], USDT[2173.173442] | |
| 00166467 | | FTT-PERP[1000], USD[-933.93], USDT[632.91035677] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166468 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], APT[1], ASD-20210625[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20201030[0], BCH-20210924[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BRZ-20210326[0], BRZ-20210625[0], BRZ-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20200401[0], BTC-MOVE-20200713[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191213[0], BTC-PERP[0], BTMX-20210326[0], CEL-20210924[0], CEL-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20210326[0], DRGN-20210924[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-20200626[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00285957], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.04522483], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.07919311], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.2199567], LUNA2_LOCKED[0.0513232], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-20210625[0], OKB-20210924[0], OKB-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], PAXG-20210625[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-20210924[0], PRIV-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-20210924[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[99.30608227], SRM_LOCKED[377.69391773], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-20210625[0], TRUMP[0], TRU-PERP[0], TRX[0.000001], TRX-20191227[0], TRX-20200327[0], TRX-20200626[0], TRX-20200925[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00000001], USDT-20200626[0], USDT-PERP[0], USTC[3.11359445], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-20210924[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166472 | | BTC-PERP[0], USD[0.10] | | |
| 00166474 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200327[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-MOVE-20191025[0], BTC-MOVE-20191209[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200925[0], ETH-PERP[0], FIDA[ 80413509], FIDA_LOCKED[1.92589121], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00315631], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-20200327[0], LEO-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-20200327[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20200327[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00483853], SRM_LOCKED[0.1820912], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.29], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166476 | | THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00166478 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[27.05], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166479 | | USD[25.00] | | |
| 00166480 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00004372], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[1.2], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[14.82], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166481 | | BTC[0.00009080], DOT-PERP[0], FLOW-PERP[0], LUNC-PERP[0], MER[788.85009], OXY[.815985], SOL[.0045321], SPELL[152582.197], STEP[.05591], USD[7052.45], USDT[0] | | |
| 00166482 | | 1INCH-PERP[0], APE[.040188], APE-PERP[0], AUDIO[1150.82938], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHF[29.41], CHZ-PERP[0], COPE[.964755], DAI[1324.25332085], DEFI-PERP[0], ETH-PERP[0], ETHW[.07068051], FTT[.0961715], GMT-PERP[0], GST[999.81], HXRO[1.38744], ICP-PERP[0], KIN[99715], LINK-PERP[397], LOOKS[.58593421], LUNC-PERP[0], MANA[2478.38877], MATIC-PERP[0], MER[1200.9069], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK[.00073172], ROOK-PERP[0], SHIB[66786310.5], SOL[.08583559], SUSHI[0], UBXT[.398015], USD[-1043.10], USDT[0], YFI-PERP[0] | | |
| 00166483 | | TULIP[24.29772], USD[1.31] | | |
| 00166484 | Contingent | SOL[0], SRM[.13691847], SRM_LOCKED[.68581328] | | |
| 00166496 | | ADABULL[0.00007876], ALGOBEAR[.93625], ALGOBULL[.41], AMPL[0.00110359], EOSBULL[.03717023], SXPBEAR[.0427951], USD[5.00] | | |
| 00166499 | | DRGN-PERP[0], USD[0.41] | | |
| 00166500 | | AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00000001], BCH[.00002131], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETF-PERP[0], ETH[-0.00000001], ETH-20210250[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HXRO[.91451], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[12547.08], USDT[0.00811331], XTZ-06240[0], XTZ-PERP[0] | | |
| 00166504 | Contingent | 1INCH[101], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AUDIO-PERP[0], BAO-PERP[0], BF_POINT[200], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG[.064575], DOGE[0.49649814], DOGEBEAR[1931.65], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FTM[19.990975], FTT[160.19333700], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.04573047], MATIC[7.1983325], MATIC-PERP[0], MID-PERP[0], NFT (339282782783000283/Road to Abu Dhabi #256)[1], NFT (350892687032224776/Road to Abu Dhabi #258)[1], PERP-PERP[0], RAY[466.737068], REEF-PERP[0], REN[1.99937325], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00247738], SOL-PERP[0], SRM[6.77683344], SRM_LOCKED[5.1812313], SRM-PERP[0], SUSHI[.0144925], SUSHIBEAR[.09880649], SUSHIBULL[.5729016], SUSHI-PERP[0], TOMO-PERP[0], TRX[15.000012], TRX-PERP[0], USD[2179.42], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00166505 | | ALGO-20200327[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.12654072], HGET[5.1], LINK-PERP[0], MATH[22], TSLA[.0199962], USD[0.24] | | |
| 00166510 | | ALGO-PERP[0], BCH-PERP[0], BEAR[.17], BTC-MOVE-20191202[0], DRGN-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMODOOM[728000], USD[0.02], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166513 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[94.35], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00166514 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DMG-PERP[0], ETH[.00000001], FTT[0.00415051], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166517 | | ASD-PERP[0], BNB-PERP[0], TOMO-PERP[0], TRU[80.3493], TRUMP[0], TRX-PERP[0], USD[0.00] | | |
| 00166518 | | ALCX[0], ALCX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210315[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], EXCHBULL[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], IBVOL[0], MIDBULL[0], MKR[0], PRIVBULL[0], RAY-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.00001], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00166519 | | DEFI-PERP[0], USD[28.37], USDT[0] | | |
| 00166520 | | BTC[0], BTC-PERP[0], DOGE[22], ETH-PERP[0], USD[92.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166521 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[600000], ATLAS-PERP[0], AVAX[0.03825523], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008663], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE[0], EOS-PERP[0], ETH[0.00345960], ETH-PERP[0], ETHW[0.00345960], FTT[25.54118703], FTT-PERP[0], LCP-PERP[0], LINK[.0876975], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MNGO-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[10.52342008], SRM_LOCKED[33.34870445], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[486.27], USDT[30.10062749], XRP-20210625[0], XRP-PERP[0], XTZ-20210924[0], ZIL-PERP[0] | | |
| 00166522 | | AAVE-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[55.11] | | |
| 00166523 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[.00009504], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBEAR[.02], ETH-PERP[0], FTM-PERP[0], FTT[0.32429024], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[22.5284], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[.016422], MATIC[1.9644], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB[1049800], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3872.83], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00166525 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[77.02], USDT[0] | | |
| 00166529 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BVOL[0.00000001], CAKE-PERP[0], COMP[0], COMP-PERP[0], COPE[0], DEFI-PERP[0], DIA[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00262008], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR[0], MNGO[0], MTA-PERP[0], OIL100-20200525[0], OIL100-20200629[0], OIL100-20200727[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00258497], SRM_LOCKED[.01142379], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.29], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00166534 | | REN-PERP[0], USD[0.00], USDT[0] | | |
| 00166536 | | BTC-MOVE-20191025[0], USD[0.00], USDT[0] | | |
| 00166539 | Contingent | ALGO-20191227[0], ASD-PERP[0], BCH-20191227[0], BNB-20191227[0], BNB-20200327[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191026[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191214[0], BTC-MOVE-20191219[0], BTC-MOVE-20191221[0], BTC-MOVE-20191228[0], BTC-MOVE-20191231[0], BTC-MOVE-20191216[0], BTC-MOVE-20191218[0], BTC-MOVE-20191216[0], BTC-MOVE-20191218[0], BTC-MOVE-20191221[0], BTC-MOVE-20191227[0], BTC-MOVE-20191219[0], BTC-MOVE-20191221[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200106[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTMX-20191227[0], EOS-20200327[0], ETH-20191227[0], ETH-20191227[0], FTT[.05858668], LTC-20200327[0], MATIC-20191227[0], SRM[.29518204], SRM_LOCKED[54.34481796], USD[1264.41] | | |
| 00166543 | | APE-PERP[0], APT[.72], APT-PERP[0], ATLAS[5.262], AXS-PERP[0], BAO[565.2], BTC-PERP[0], COPE[.46625086], DOGE[3], ETH[0.00027947], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS[.461], LOOKS-PERP[0], SHIB-PERP[0], SLRS[.58265], SOL[0], SOL-PERP[0], TRX[.00006], USD[1405.72], USDT[0] | | |
| 00166545 | Contingent | ADA-PERP[1000], ALT-20191227[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], AMPL[0.02368660], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00006], BNB-20200327[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[1.16840305], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201226[0], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-0106[0], BTC-MOVE-0416[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0625[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0826[0], BTC-MOVE-0829[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0921[0], BTC-MOVE-20200126[0], BTC-MOVE-20200128[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20200110[0], BTC-MOVE-20200125[0], BTC-MOVE-20200204[0], BTC-MOVE-20200206[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200324[0], BTC-MOVE-20200400[0], BTC-MOVE-20200600[0], BTC-MOVE-20200700[0], BTC-MOVE-20200724[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200101[0], BTC-MOVE-20201001[0], BTC-MOVE-20201011[0], BTC-MOVE-20201013[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201103[0], BTC-MOVE-20201110[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201122[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20200200[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210103[0], BTC-MOVE-20210116[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210230[0], BTC-MOVE-20210231[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210306[0], BTC-MOVE-20210313[0], BTC-MOVE-20210130[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210429[0], BTC-MOVE-20210510[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210518[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210530[0], BTC-MOVE-20210601[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210830[0], BTC-MOVE-20210903[0], BTC-MOVE-20210907[0], BTC-MOVE-20210191[0], BTC-MOVE-20210194[0], BTC-MOVE-20210211[0], BTC-MOVE-20210240[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0410[0], BTC-MOVE-WK-0417[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-19191122[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0] | | |
| 00166548 | Contingent | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[0], AMPL[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AXS[0], AXS-PERP[0], BABA[0], BAND-PERP[0], BNB-PERP[0], BTC[0.13457654], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q1[0], BTC-MOVE-20200504[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200906[0], BTC-MOVE-WK-20200508[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COIN[8.61692695], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.08639434], FTT-PERP[0], GAL-PERP[0], GOOGL[0], HOOD[0], HOOD_PRE[0], INJ-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SQ[0], SRM[6.39963366], SRM_LOCKED[44.00950695], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TSLA[0.00000011], TSLAPRE[0], UBER[0], UNI[0], UNI-PERP[0], USD[38844.90], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166549 | | 1INCH[.89724], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BICO[1.29], BIT[.39434046], BTC[0.00003212], BTC-PERP[0], CEL-PERP[0], DAI[0], DOGE[2], DOGE-PERP[0], EGLD-PERP[0], ENS[.00822], ENS-PERP[0], ETC-PERP[0], ETH[-8.54392320], ETH-PERP[0], ETHW[0.00717032], FTM-PERP[0], FTT[0.12347426], GAL-PERP[0], GST-PERP[0], ICP-PERP[0], IMX[.04], LOOKS-PERP[0], LUNC-PERP[0], MATH[.02826589], MATIC[8.02435004], MEDIA[.008516], NEAR-PERP[0], ONE-PERP[0], Q[6.60213334], RAY[.74863], RON-PERP[0], SCRT-PERP[0], SOL[.00000011, TRX[1.013045], UNI[.001358], USD[15852.15], USD[17664.06527934], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 00166551 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[.5], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FILM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.80244954], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JP3[-1.32137864], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[.009343], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MPLX[.813314], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (292981020041105670[.FTX Moon #318)[1], OMG-2021123[10], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[20], SOL-PERP[0], SPELL-PERP[0], SRM[.26420328], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3827.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166552 | | USD[130.52] | | |
| 00166553 | | BTC[0.00001298], BTC-PERP[0], ETH[.0005204], ETH-PERP[0], ETHW[.2595704], USD[1.17], USDT-PERP[0] | | |
| 00166559 | | BTC-MOVE-20191113[0], BTC-MOVE-20191122[0], BTC-MOVE-20200223[0], BTC-MOVE-20200226[0], BTC-PERP[0], ETH-PERP[0], TRUMP[0], USD[0.00] | | |
| 00166560 | | BTC[.00009264], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191214[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200118[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200314[0], BTC-MOVE-20200319[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200301[0], BTC-MOVE-20200314[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200315[0], BTC-MOVE-20200328[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200413[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200602[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200621[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20201215[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20201117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201218[0], ETH-MOVE-20200717[0], ETH-MOVE-0000721[0], ETHW[.00000721], YFI-PERP[0] | | |
| 00166562 | | ADABEAR[.006031], ALTMOON[2.435], ATLAS[138062.382], ATLAS-PERP[0], AVAX-PERP[0], BF_POINT[300], BTC-PERP[0], DOGE-PERP[0], DOGE-BULL[0], DOOM[.0006], ETH[.0003], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC-PERP[0], MATICBEAR[.5534], MATIC-PERP[0], MOON[.04], SOL-PERP[0], THETABEAR[.00000125], THETA-PERP[0], TRX[.0079], TRXBULL[.00795], USD[0.29], USDT[0], XTZBULL[.0000999] | | |
| 00166563 | | USD[0.33] | | |
| 00166564 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBEAR[3999024000], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.04099324], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[27711.55955], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02359459], LUNA2_LOCKED[0.05505406], LUNC[5137.7736375], LUNC-PERP[0], MID-PERP[0], MTA-PERP[0], PRIVBULL[33.00063367], PRIV-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[11.19860963], SRM_LOCKED[5.35237815], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[526.92], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166565 | | BTC-MOVE-20191026[0], BTC-MOVE-20191028[0], USD[0.00] | | |
| 00166566 | | BTC[.00085613], USD[161.14] | | |
| 00166567 | Contingent | 1INCH[.00000001], ALT-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH[3.39513249], ETH-PERP[0], ETHW[3.41368214], FTT[150.19102041], GAL[36], GRT[870.4928788], GRT-PERP[0], HOLY[4], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LUA[7373.90779449], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MID-PERP[0], NFT (491726437502682825/FTX x VBS Diamond #14)[1], OP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SRM[806.62602036], SRM_LOCKED[82917.87852038], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[116.3], TRU-PERP[0], USD[2353.45], USDT[10025.87045353], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166570 | | ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], EOS-PERP[0], HT-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00166574 | | ALT-PERP[0], ATOMBEAR[.0004], BILI-20210326[0], BTC-MOVE-20200113[0], BTC-PERP[0], COIN[.009487], ETH-PERP[0], GLD-20210326[0], GME-20210326[0], NIO[.0041773], SHIT-PERP[0], TSM[.0038571S], USD[2.20], WSB-20210326[0], XRP-PERP[0] | | |
| 00166579 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.01717045], AMPL-PERP[0], ATOMBULL[1.50175786], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[.00094568], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[.00008642], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK[.000075], LINKBULL[.2], LINK-PERP[0], LTC[-0.00292233], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], NEO-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIVBULL[2.01597651], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.0001986], SOL-PERP[0], SRM[.12333129], SRM_LOCKED[.46982524], SUSHI[-0.00286077], SUSHI-PERP[0], SXP-PERP[0], THETABULL[.00100005], THETA-PERP[0], TOMO-PERP[0], TRX[.325], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[51.31], VETBULL[1.10096605], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[21], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166581 | | BCH-PERP[0], BNB[.0009096], BTC[.00005588], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.0004246], ETH-1230[0], ETH-PERP[5000], LTC[.01], MATIC-PERP[0], SHIT-1230[0], SOL-PERP[0], TRX[0.40996807], USD[24086.78], USDT[4.75341615], XRP[1.52], XRP-PERP[0] | | |
| 00166583 | | ADABEAR[39.9748], BNB-PERP[0], BTC-PERP[0], ETHBEAR[207.86896], ETH-PERP[0], LINKBEAR[475.74512], TOMO-PERP[0], USD[0.00] | | |
| 00166585 | | BNB-PERP[0], BTC[0], BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00166586 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[.0004688], ETH-PERP[0], ETHW[.0004688], KNC-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20200626[0], TRX-PERP[0], USD[1.24], USD[10.00240510], VET-PERP[0], XRP13.58] | | |
| 00166587 | | BCH-PERP[0], BSV-PERP[0], LEO-20191227[0], USD[0.00] | | |
| 00166588 | | ALT-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00166589 | | BNB-20191227[0], BTC-MOVE-20191109[0], BTC-PERP[0], EOS-PERP[0], USD[28.56], XRP-PERP[0] | | |
| 00166590 | | USD[0.06] | | |
| 00166592 | | AMPL[0], AVAX[0], BTC[0.98713993], BTC-PERP[0], BULL[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[24334.47330882] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166593 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-20200925[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00002280], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200618[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTMX-20200925[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.00000001], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-0930[0], DEFI-20201225[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-0930[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210924[0], EOS-PERP[0], ETC[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00013900], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00083481], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-20201225[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-20210326[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[228.16090662], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001575], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[-0.31], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00166596 | Contingent | 1INCH[0], AAVE[0], ALGO[0], AVAX-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200626[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200630[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGEMOON[4.0362], DOGE-PERP[0], DOT-PERP[0], EOS-20201225[0], ETH-0624[0], ETH-20210720[0], ETH-PERP[0], FTT[0.03010544], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OKT-PERP[0], RAY[0], RAY-PERP[0], RUNE-20201225[0], SLP-PERP[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM[5.78659752], SRM_LOCKED[59.22724046], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRUMP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], USD[1.97], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00166599 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], MID-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00166600 | Contingent | ASD-PERP[0], BAL-PERP[0], BCH[0], BIT[3332], BOBA-PERP[0], BTC-MOVE-20191028[0], BTC-MOVE-20191030[0], BTC-MOVE-20191103[0], BTC-MOVE-20191101[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191107[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191130[0], BTC-MOVE-WK-20191122[0], BTC-PERP[0.0005], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-20200925[0], DRGN-PERP[0], EOS-20200925[0], ETC-PERP[0], FIDA-PERP[0], FL-PERP[0], FLOW-PERP[0], FTT[0], LINK-PERP[0], LTC[0], LUNA[20.91996695], LUNA2_LOCKED[2.14658955], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], SRM[.00725067], SRM_LOCKED[.03707207], TRX[.000002], TRX-PERP[0], USD[33.08], USDT[0], USTC[1884], USTC-PERP[0] | | |
| 00166601 | Contingent | 1INCH[.748175], 1INCH-PERP[0], AAVE-PERP[0], ABNB[1], ADA-PERP[0], AKRO[.605], ALGO-PERP[0], AMPL[0.12384219], AMPL-PERP[0], AMZN[2], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AURY[64.31129608], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB[.00875155], BNB-PERP[0], BOBA[211], BTC[0.00016902], BTC-HASH-2020Q3[0], BTC-MOVE-20200430[0], BTC-MOVE-20200506[0], BTC-MOVE-20200519[0], BTC-MOVE-20200519[0], BTC-MOVE-2020Q5[0], BTC-PERP[0], BTC-MOVE-2020Q5[0], BTC-MOVE-2020Q6[0], BTC-MOVE-2020624[0], BTC-MOVE-WK-2020Q7[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BVOL[0.00001776], C98[172.44938], C98-PERP[0], CAKE-PERP[0], CGC[.3], CONR[0.00995521], COMP-PERP[0], DEFI-20200925[0], DEFIBULL[.00007], DEFI-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTRRESPLIT-2020PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00144261], ETH-PERP[0], ETHW[0.00094164], FIDA[524.05199], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[155.0890237], FTT-PERP[0], GRT[.995345], HT[.096276], ICP-PERP[0], KNC-PERP[0], LEO-20200925[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.28675479], LUNA2_LOCKED[0.66909451], LUNC[62441.46], LUNC-PERP[0], MAPS[1087], MATIC-20200925[0], MATIC-PERP[0], MER-PERP[0], MTA-20200925[0], MTA-PERP[0], NVDA[2], OKB-PERP[0], OP-PERP[0], OXY[307.32339], POLIS-PERP[0], RAY[.494053], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[29.66172346], SRM_LOCKED[.03899064], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[394.6], TRX[.000189], TRX-PERP[0], TSLA[1], UBXT[15950.89896863], UBXT_LOCKED[61.37271677], UNI[42.50816148], UNI-PERP[0], USD[12520.64], USDT[2.34000964], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00166606 | | BTC-PERP[0], ETH-PERP[0], NFT (380629217690685255/The Hill by FTX #43934)[1], NFT (5002145493348529994/CORE 22 #452)[1], USD[0.00] | | |
| 00166607 | | BTC-PERP[0], LINK-PERP[0], MATICMOON[.0003], MATIC-PERP[0], TRX-PERP[0], USD[0.99], XRP-PERP[0] | | |
| 00166608 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.04038], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[780], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[-0.00014075], BTC-20201225[0], BTC-MOVE-20191026[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191114[0], BTC-MOVE-20191130[0], BTC-MOVE-20200315[0], BTCMOON-20200405[0], BTC-MOVE-20200616[0], BTC-MOVE-20200619[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BTPRE-PERP[0], BVOL[0.00004445], CHZ[7.029], CREAM-PERP[0], CRV-PERP[0], DOGE[50], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00132419], ETH-PERP[0], FIDA-PERP[0], FTT[.01676], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[.433], MTA-PERP[0], OMG-PERP[0], OXY[.1156], REN-PERP[0], ROOK-PERP[0], RSR[.57575757], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.69247055], SRM_LOCKED[.19413839], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.47], USDT[7.93982497], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166609 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA[.004734], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-20211231[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNB-PERP[0], BSOLNARO[2022[0], BRZ-PERP[0], BSV-PERP[0], BTC[10.1662491], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], CADE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0325[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-0325[0], DEFI-PERP[-2.028], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20200925[0], ETHW[59.56816653], EXCH-0325[0], EXCH-PERP[0], FB[.000032], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1193.82512995], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0325[0], MID-PERP[-35.69], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[-851.57], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[-666.66], SPELL-PERP[0], SRM[.07775], SRM_LOCKED[56.00702313], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], USD[13510, 15], USDT[101038.83037820], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166611 | | ALT-PERP[0], AMPL[0], ATLAS[235857.2402241], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[4317.864], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00004340], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COPE[0], CREAM-PERP[0], DOGE-PERP[0], DOGE[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[152.50724748], FTT-PERP[0], LINK-PERP[0], LOOKS[0], LTC[0], LTC-PERP[0], MAPS[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00166612 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00166615 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210326[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00063383], BTC-PERP[0.00009990], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0.00611519], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFB88[0], USD[63.67], USDT[11.21387427], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166617 | | BTC[0], USD[139.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166619 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.159145], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[156210.7195], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.57131704], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00138163], ETH-PERP[0], ETHW[-0.00137304], FIL-PERP[0], FTM-PERP[0], FTT[155.14174991], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[.0038035], LINK-PERP[0], LOOKS[.115565], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.03993625], SRM[1.03993625]... SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[4.81], USDT[946.13112896], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00166620 | | 1INCH-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-2021123110], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00003558], XTZ-PERP[0], YFI-PERP[0] | | |
| 00166621 | | AAVE[0], ATLAS-PERP[0], AURY[6.51317706], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01045072], BTC-PERP[0], COPE[0], DYDX[18.81221008], ETC-PERP[0], FTT[29.9943], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNY[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[6545.98], USDT[65.92603530] | USD[2000.00] | |
| 00166623 | | ALTMOON[1175.6], MOON[527.6], SHIT-PERP[0], USD[0.02] | | |
| 00166625 | | ATLAS-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00234271], ICP-PERP[0], LINK-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.302538], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00166626 | | ALT-PERP[0], BSV-PERP[0], BTC-PERP[0], DRGN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT[.0016], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166627 | | SOL[.0068], USD[0.01] | | |
| 00166628 | | BSV-PERP[0], USD[0.05] | | |
| 00166629 | | ALCX-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-20210924[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.00], USDT[0.20374411], USDC-PERP[0], XRP-PERP[0] | | |
| 00166630 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[1.99], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.37439551], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.01916158], ETH-PERP[0], ETHW[1.01581286], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[125.0948117], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[202.0646364], LUNA2_LOCKED[471.4841516], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NFL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1946.81], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00166631 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.05029996], HT-20200925[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MEDIA[.005385], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], SHIB-PERP[0], SRM[.00501-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000037], UNI-20200925[0], UNI-PERP[0], USD[0.04], USDT[0], YFI-PERP[0] | | |
| 00166634 | Contingent, Disputed | AMPL-PERP[0], AUD[0.60], RAY[0], USD[0.00] | | |
| 00166635 | | ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], USD[0.00] | | |
| 00166636 | Contingent, Disputed | ADA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191118[0], BTC-MOVE-20191205[0], BTC-MOVE-20191215[0], BTC-MOVE-20191231[0], BTC-MOVE-20200103[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-20191227[0], LINK-PERP[0], LTC-PERP[0], MATIC-20191227[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166637 | Contingent, Disputed | BTC[0.00009259], FTT[.30413], LTC[.00863521], USD[0.00], USDT[0.00000001] | | |
| 00166638 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], TRXMOON[2600], TRX-PERP[0], USD[0.05] | | |
| 00166641 | Contingent | 1INCH[.015], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[.0537551], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO[.036465], AURY[.0005], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BLT[.004955], BNB-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191108[0], BTC-MOVE-20191124[0], BTC-MOVE-20191130[0], BTC-MOVE-20191206[0], BTC-MOVE-20191213[0], BTC-MOVE-20191223[0], BTC-MOVE-20191226[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200108[0], BTC-MOVE-20200122[0], BTC-MOVE-20200214[0], BTC-MOVE-WK-1104[0], CHZ[.4774], CHZ-PERP[0], CLV-PERP[0], COIN[.0074793], COMP[0.00001091], COMP-PERP[0], CONV-PERP[0], CRO[7.8094], CRO-PERP[0], CRV[.9338555], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DFL[7.99759074], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], DRGN-20191227[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[.09], EMB[8.8855], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00014959], ETH-PERP[0], ETHW[0.00003666], ETHW-PERP[0], EXCH-20191227[0], EXCH-20200327[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[150.06722356], FTT-PERP[2437.2], GALA[.0013], GENE[.01639914], HNT[.001275], HOT-PERP[0], HT[1.02328541], HT-20200327[0], HT-PERP[0], IGNB[.063235], IND[0.01094], KNC[0.314375], KNC-PERP[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], MAPS[.068555], MATH[.016663], MEDIA[.008875], MER[.99506], MER-PERP[0], MID-20200327[0], MINA-PERP[0], MKR-PERP[0], MNGO[.0302], MOB[.1873], MTA[.745044], MTA-20200925[0], NEXO[.01103], NFT[.35343536165049160/FTX AU - we are here! #5949][1], NFT[.35579371464841932S/FTX AU - we are here! #4305][1], NFT[.50742181972620219S/FTX AU - we are here! #5926][1], OKB[0.08716702], OKB-PERP[0], OMG-20211231[0], ONT[.183667], OXY-PERP[0], PAXG[.01], POLIS[.01967], POLIS-PERP[0], PROM-PERP[0], RAY[.400453], RAY-PERP[0], RNDR[9.1], RON-PERP[0], SAND[.037175], SC-PERP[0], SECO-PERP[0.746], SHIT-20191227[0], SNX-PERP[0], SNY[.935495], SOL[0.00591641], SOL-PERP[0], SRM[11.79213012], SRM_LOCKED[55.94713216], SRN-PERP[0], TOMO[1.599555], TOMO-PERP[0], TRX[12421.465809], TRX-PERP[0], UNI[.008424], UNI-20211231[0], USD[8908.57], USDT[8.29182528], WBTC[0.0005716], XPLA[.0318], XTZ-PERP[0], ZRX[.14106], ZRX-PERP[0] | | |
| 00166642 | | USD[0.00] | | |
| 00166643 | | ALICE-PERP[0], APE-PERP[0], AR-PERP[0], BICO[-0.00000001], BIT[.00000001], BNB-PERP[0], BTC[1.01812375], BTC-MOVE-20200316[0], BTC-MOVE-20200323[0], BTC-PERP[0], EOS-PERP[0], ETH[75.80931839], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTT[2.25725968], GMT-PERP[0], IMX[4959.37999999], NEO-PERP[0], OP-PERP[0], PAXG[35.90899477], SAND-PERP[0], TRUMPFEBWIN[3616.72003], TRX[.000021], TRX-PERP[0], USD[0.03], USDT[0.00000002] | | |
| 00166644 | Contingent, Disputed | AAVE-20210625[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALT-20191227[0], ALT-20200327[0], ALT-PERP[0], BCH-20200925[0], BNB-20191227[0], BSV-20200925[0], BTC[0.00000001], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20191119[0], BTC-MOVE-WK-20191122[0], BTC-PERP[0], BULL[0], COMP-20200925[0], DEFI-20200925[0], DEFI-PERP[0], DRGN-20191227[0], EOS-20200925[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], FIL-20210625[0], FIL-20210625[0], LTC-20210625[0], MEDIA-PERP[0], MID-20191227[0], MID-PERP[0], MKR-20200925[0], PAXG-PERP[0], RAY-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-20200925[0], SHIT-PERP[0], SRM[.60673235], SRM_LOCKED[71.80256416], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-20201225[0], USD[0.00], XRP-20210625[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00166646 | Contingent | ANC-PERP[0], BTC-PERP[0.0344], CHR[2649.003255], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[140.549888], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[28.7725275], LUNA2_LOCKED[71.80256416], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000001], USD[585.68], USDT[37.14864502], ZIL-PERP[0] | | |
| 00166647 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00065], ETH-PERP[0], ETHW[.00065], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], UNISWAP-PERP[0], USD[100.72], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166649 | | MOON[.08], USD[0.00] | | |
| 00166650 | | AKRO[1], BNB-PERP[0], BTC[0.00600000], EOS-PERP[0], ETH[.61588296], HXRO[2347.78594015], KIN[1], LINK[62.9], LINK-PERP[0], SHIT-PERP[0], SNX[405.5], TRX-PERP[0], USD[-6.50] | | |
| 00166654 | | BSV-20200327[0], BTC-MOVE-20200429[0], BTC-MOVE-WK-20200501[0], USD[26.69] | | |
| 00166655 | Contingent | 1INCH[0], AXS[0], BNB[0], BTC[0.00000001], BULLSHIT[140.0019974], COMPBULL[0], DOGE[0], DOGE-PERP[0], FTM[0], LOOKS[0], LUNA2[0.04602475], LUNA2_LOCKED[0.10739108], LUNC[0], RAY[0], SAND-PERP[0], SOL-PERP[0], SRM[.00004161], SRM_LOCKED[.02405198], UNISWAPBULL[0], USD[-0.06], USDT[0], YFI[0] | | |
| 00166658 | | BNB-PERP[0], BTC-PERP[0], ETH[.00558], ETH-PERP[0], ETHW[.00558], LINK-PERP[0], USD[-0.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166661 | Contingent | ADABEAR[490399.85], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BALBULL[0], BNBBEAR[997180], BNBBULL[0], BNB-PERP[0], BTC[0.00021546], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], COMP-20200925[0], COMPBEAR[0], COMP-PERP[0], CRO[6.20545], DODO-PERP[0], DOGE[2.1905], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.55886], ENJ-PERP[0], ETH[0], ETHBEAR[5129.75], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.93888232], LUNA2_LOCKED[94.52405874], LUNC-PERP[0], MATICBEAR2021[0.0569474], MATIC-PERP[0], MTL[0725085], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND[0.126905], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.0000364], SRM_LOCKED[0.0014144], SUSHI-PERP[0], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TRU-PERP[0], TRX[.000003], USD[3.45], USDT[0.58838245], USTC[18.39842535], WAVES-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00166662 | | USD[87.74] | | |
| 00166663 | | ALT-PERP[0], BNB-PERP[0], BTC[.00002131], BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[0.68] | | |
| 00166665 | Contingent | ADA-PERP[0], AMPL[0], APE-PERP[0], AXS[0], BNB[0], BTC[0], BTC-MOVE-1013[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CEL-PERP[0], COMP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.04680469], LUNA2_LOCKED[0.10921094], LUNC-PERP[0], MID-PERP[0], RAY[110.38097500], RUNE[0], SHIB-PERP[0], SOL[1.00000011], SOL-PERP[0], SRM[.90204688], SRM_LOCKED[.52312974], USDI-0.14], USDT[0.00000001], USDT-PERP[0], YFI-PERP[0] | | |
| 00166667 | | BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], NASH-PERP[0], USD[0.00], XTZ-PERP[0] | Yes | |
| 00166668 | | BNB-PERP[0], ETH-PERP[0], USD[0.44], USDT[.203685], XRP-PERP[0] | | |
| 00166670 | | SOL-PERP[0], USD[0.07], XTZ-PERP[0] | | |
| 00166671 | Contingent | 1INCH[100.17273239], AAVE[.9188239], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM[4.06930926], ATOM-PERP[0], AVAX[4.28996397], AVAX-PERP[0], BNB-PERP[0], BTC[0.11236687], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV[42.70966124], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.33205249], ETH-PERP[0], ETHW[.33205249], EUR[3588.12], FTM-PERP[0], FTT[4.77419116], FTT-PERP[0], HNT-PERP[0], LINA[12.05575522], LINK-PERP[0], LUNA2[0.65199475], LUNA2_LOCKED[1.52132110], LUNC-PERP[0], MANA-PERP[0], MATIC[70.01671215], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[228555.08505657], SHIB-PERP[0], SHIT-PERP[0], SOL[3.67330476], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[1134.84238322], XRP-PERP[0], ZEC-PERP[0] | | |
| 00166672 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00588414], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200507[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200623[0], BTC-MOVE-20200630[0], BTC-MOVE-20200630[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.00503873], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.75967926], LUNA2_LOCKED[6.26455160], LUNC[8.89], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00166673 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], ETH[.00000799], ETH-PERP[0], ETHW[.00000799], FIL-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000028], USD[0.00], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00166674 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00037101], YFI[0] | | |
| 00166675 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GOD5[.082], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166678 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191120[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], LINK-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00017131], XTZ-PERP[0] | | |
| 00166681 | Contingent | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-HASH-2021Q1[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200115[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200203[0], BTC-MOVE-20200205[0], BTC-MOVE-20200209[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200303[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200420[0], BTC-MOVE-WK-20200201[0], BTC-MOVE-WK-20200311[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200124[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00049208], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT[.00000126], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], NFT (35637480919817712 6FTX Moon #366)[1], NFT (478733328188516 9FTX Moon #204)[1], NFT (53852478712975950 1FTX Moon #102)[1], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[4.73841083], SRM_LOCKED[134.46135732], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000031], TRX-PERP[0], USD[0.43], USDT[0.00000205], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166682 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TRUMPFEBWIN3[1008.65590756], TRUMPSTAY[224641.21659], TRX-PERP[0], USD[0.05] | | |
| 00166683 | | BSV-PERP[0], BTC[0], BTC-PERP[0], ETH[-0.00000001], ETH-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00166686 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00100188], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2449.04], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166691 | | ATLAS-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00166692 | | BTC[.01836593], BTC-PERP[0], USD[12.41] | | |
| 00166694 | | BSV-PERP[0], USD[0.16] | | |
| 00166695 | | BTC-PERP[0], MTA-PERP[0], USD[0.70], USDT[.002195] | | |
| 00166696 | | BAO-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00166697 | | USD[0.00] | | |
| 00166698 | Contingent, Disputed | ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-MOVE-0110[0], BTC-MOVE-20200610[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200629[0], BTC-MOVE-20200702[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-2020071 3[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200807[0], BTC-MOVE-20200814[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200822[0], BTC-MOVE-20200824[0], BTC-MOVE-20200830[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210208[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210224[0], BTC-MOVE-20210311[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], BULL[0], BVOL[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-2021123[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.01150218], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OKB-PERP[0], OLY2021[0], OMG-20211231[0], OMG-PERP[0], PHUN-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRPBEAR[0], XRP-PERP[0], YFI[0250], YFI-20211231[0], YFI-PERP[0] | | |
| 00166699 | | ALGO-PERP[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[53.93], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166700 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000003], BTC-20200626[0], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200428[0], BTC-MOVE-20200603[0], BTC-MOVE-20200612[0], BTC-MOVE-20200614[0], BTC-MOVE-20200628[0], BTC-MOVE-20200727[0], BTC-MOVE-20201019[0], BTC-MOVE-20201105[0], BTC-MOVE-20201228[0], BTC-MOVE-20210402[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CQT[0.00000001], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMGBULL[0], DMG-PERP[0], DOGE-20210326[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-0325[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRE[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-20200327[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[300.01913056], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[.00000001], HOOD_PRE[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000002], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210326[0], MID-PERP[0], MKR[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (398104463679103134)0[1], NOK[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[22.43631055], SRM_LOCKED[166.88135584], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000000], TRYB[0], TSLA-20210326[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[920.61], USDT[0.00062901], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00166701 | Contingent | AAVE[.00727243], AAVE-PERP[0], AGLD-PERP[0], ALCX[.775], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.49475831], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000985], BTC-0930[0], BTC-20210326[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.38885279], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FB[0.00977714], FTM-PERP[0], FTT[25.74304785], FTT-PERP[0], GBP[5000.62], GLMR-PERP[0], GMT-PERP[0], GRT[.008215], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.00572423], LUNA2_LOCKED[0.01335654], LUNC[0.00270574], LUNC-PERP[0], MATIC[8.70589796], MATIC-PERP[0], MID-PERP[0], MKR[0], MNGO-PERP[0], NEAR[7.83839], SECO-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP[201.451484], SXP-PERP[0], TRX[.000001], TSLA[.02990897], TSLAPRE[0], USD[3472.30], USDT[6.54890431], USTC.810291], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | MATIC[8.471465] |
| 00166703 | Contingent | AAVE[.003], AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM[0.05438875], BLOOMBERG[0], BNB-20210625[0], BTC[1.00061846], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BVOL[0.00006779], CARLSEN2021[0], COMP-PERP[0], COPE[.8028285], DAI[0.16697765], DOGE-PERP[0], DYDX[4.83], DYDX-PERP[0], ETH[18.63657848], ETH-PERP[0], ETHW[0.00091294], FTT[1066.63618443], GMT-PERP[0], HT-PERP[0], JPY[23145.19], LOGAN2021[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO[7.499502], MTA[.55770423], NFT (359598125181338620/NFT #1)[1], PERP-PERP[0], PSY[5000], ROOK-PERP[0], SOL[0.01789394], SOL-PERP[0], SRM[64.02002371], SRM_LOCKED[425.69997629], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], USD[-1813.28], USDT[0.00000001], USDT-20210326[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.39412625], YFI-PERP[0] | | |
| 00166704 | | 1INCH[7.23103291], AAPL[.01306336], AAVE[.01606149], AGLD[.05744254], ALGO[0.16816418], ALEPH[7.75744256], ALGO[3.12985581], ALICE[3.65298596], ALPHA[42.56392547], ALT-PERP[0], AMPL[1.25520288], AMZN[.0156152], APE[.32319222], ASD[59.92525507], ASD-PERP[0], ATLAS[366.76770127], ATOM[.74553504], AUDIO[7.91], AUDIO[25.2466729], AURY[.9133534], AVAX[.29689626], AXS[.34023953], BAL[1.62730907], BAND[3.73911099], BAO[79857.85968763], BAT[5.20226498], BCH[.0602621], BERNIE[0], BIT[3.99275505], BLT[8.27876629], BNB[.03718561], BNT[3.61794381], BNTX[.01248586], BRZ[55.31868084], BSV-PERP[0], BTC[.00197848], BTC-MOVE-20200112[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-PERP[0], BTT[4708520.10174088], C98[16.19186287], CAD[11.08], CEL[8.60249133], CHF[0.95], CHZ[17.29769871], COMP[.10533058], CONV[10769.36775243], CQT[31.77602774], CREAM[.08987567], CRO[55.80384993], CRV[1.66088895], CUSDT[736.41184509], CVX[.22939533], DAI[17.19913972], DANT[17131.70868956], DFL[1571.98202073], DMG[81.74473325], DODO[61.59220862], DOGE[138.00298852], DOT[1.14229168], DYDX[1.12716206], EDEN[83.16518275], EMB[324.34088625], ENJ[8.07731725], ENS[1.91594457], ETH[.03216058], ETHE[16097981], ETHW[.03176357], EUR[8.22], EURT[9.4373718], FB[.00993587], FIDA[21.16445828], FTM[18.35016726], FTT[1569.69123068], FX[6.30472988], GAL[2.24397312], GALA[137.76874706], GBP[7.01], GBTC[.09898732], GENE[.16281209], GMT[1.92752246], GODS[2.50763575], GOOGL[.016793], GRT[42.56240106], GST[2.03993251], GT[.37179686], HGET[2.34569651], HKD[48.35], HNT[1.20628508], HOLY[.71167269], HT[.97171816], HUM[42.67441505], IMX[2.09103042], IND[49.64401347], JET[53.00159105], JOE[8.71617014], JPY[1340.02], KBTT[4700.48509006], KIN[697564.9450937], KNC[3.81720538], KSHIB[179.13297847], LEO[1.34034314], LINA[1055.16494849], LINK[1.62833003], LOOKS[4.25308748], LRC[3.91387247], LTC[.17789783], MANA[2.01817486], MAPS[32.84646693], MATIC[44.65048444], MCB[1.75725441], MKR[.01473957], MOB[1.88373643], MSOL[36133636], MTA[8.59139324], NEAR[.37087185], NEXO[4.03285557], NFL[0.00953353], NFT (327347002257769879/FTX Swag Pack #189 (Redeemed))[1], OKB[.00077789], OMG[2.57343089], ORBS[98.16626891], OXY[58.76730469], PAXG[.00629235], PEOPLE[299.50223026], PERP[1.57318147], PORT[60.62639037], QI[761.83369914], RAMP[53.84721345], RAY[7.19873384], REAL[6.85739021], REEF[1144.6252706], REN[77.26518606], RNDR[6.82025128], ROOK[.04816448], RSR[820.35954892], RUNE[2.27864589], SAND[1.52687313], SHIB[193074.42829164], SKL[149.25846539], SLND[9.02990479], SLRS[116.19482628], SNX[2.28938237], SOL[.4017065], SPA[313.00596785], SPELL[1618.383804], SPY[.04473664], SRM[1.90307086], STETH[0.00298400], STG[3.84399887], STOR[17.57376577], STSOL[1.16942363], SUSHI[3.73155319], SXP[6.76052068], TLM[139.58378116], TOMO[0.01678568], TONCOIN[1.66165621], TRU[124.68860578], TRX[133.41944647], TRY[50.93], TRYB[130.85044408], TSLA[.00758331], TSM[.02081817], TULIP[2.30862239], UBXT[2], UNI[5.19787443], USD[996.80], USDT[16.59125511], WAVES[.20565091], WBTC[.00193064], WFLOW[.81067803], WRX[23.47277598], XAUT[.00875647], XPLA[4.53579452], XRP[28.07242528], YFI[.00094596], YFII[.02005016], YGG[3.26064101], ZAR[95.49], ZRX[25.17945003] | Yes | |
| 00166705 | | USD[13.01] | | |
| 00166706 | | BNB-PERP[0], BTC[.0019916], DRGN-PERP[0], LINK-PERP[0], SHIT-PERP[0], USD[-0.58] | | |
| 00166710 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00215816], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.82], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00166711 | | ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.0000507], ETH-PERP[0], LINK-PERP[0], USD[-0.34], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166712 | | BTC[0.02323044], BTC-PERP[0], BULL[0.00000001], BVOL[0], ETHBULL[0.00000001], FTH-PERP[0], FTT[0], LINKBULL[0], SUSHI-PERP[0], TSLA[.0097568], USD[0.00] | | |
| 00166714 | | DOGEBULL[0], USD[2.73] | | |
| 00166717 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], LEO-PERP[0], LTC-PERP[0], OKB-20191228[0], USD[-3.77], USDT[7.33] | | |
| 00166719 | | USD[0.07] | | |
| 00166720 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], FTH-PERP[0], FIL-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.01867863], FTT-PERP[0], GALA-PERP[0], HTMOON[7], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[19.5243022], SRM_LOCKED[291.68634855], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDI1553.36], USDT[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00166721 | | ASD-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00166723 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BOBA[515.06644061], BTC[1.52421718], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[6.86299308], ETH-20200904[0], ETH-PERP[0], ETHW[6.86299308], FTT[2299.93671718], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[114.98321741], LTC-PERP[0], MATIC[3000.03], MATIC-PERP[0], MKR-PERP[0], NFT (555154140322527880/FTX Swag Pack #627)[1], OKB-20201225[0], OMG[0.06644061], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[300.99146], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[264.80592957], SRM_LOCKED[1298.42905727], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.98216021], TRX-PERP[0], USD[758.68], USDT[35332.95517242], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166727 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT[.79], MTA-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[333.09], XTZ-PERP[0] | | |
| 00166728 | | ALGOMOON[375048000], ETH-20191227[0], FTT[0.02043938], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166730 | Contingent | ADA-PERP[0], ALGO-PERP[0], BADGER[0], BAL[0], BAL-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00400001], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[1000.1], ICP-PERP[0], LINK-20200925[0], LINK-PERP[0], MKR[0], MKR-PERP[0], NFT (42594557698349091/The Hill by FTX #21098)[1], PAXG[0], PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[88.72607426], SRM_LOCKED[729.98114846], SUSHI-PERP[0], SXP-PERP[0], TRX-20200925[0], USD[0.44], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00166731 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201003[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201106[0], BTC-MOVE-20201108[0], BTC-MOVE-20201128[0], BTC-MOVE-20210930[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.07949964], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00166732 | | ALGO-PERP[0], BTC-PERP[0], DOOM[.0156], EOS-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166733 | | USD[218.26] | | |
| 00166735 | Contingent | AVAX[117.40062576], AXS[9.99834], BNB[.71], BTC[0.01149994], DOT[143.4935592], ETH[1.35498549], ETHW[0.53498548], FTM[100], FTT[28.0948452], IMX[37.0928026], LUNA2[35.30486021], LUNA2_LOCKED[82.37800716], LUNC[3867642.99543882], MANA[96.98933], MATIC[799.94374], SAND[164.993016], SOL[7.44813712], USD[144.81] | | |
| 00166736 | Contingent | ADA-20191227[0], ADA-20200327[0], ADA-PERP[0], ASD-PERP[0], BCH-PERP[0], BTC[0.00008878], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191016[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20200307[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], ETH-20200327[0], ETH-PERP[0], FTT[1], LEO-20200327[0], LEO-20191110[0], OKB-20200327[0], OKB-PERP[0], USD[1.00], USDT[.002], XRP-20191227[0], XRP-PERP[0] | | |
| 00166737 | | DOOM[.90000], MOON[.7], USD[0.38] | | |
| 00166738 | | ALCX-PERP[0], FTT[.074121], HT-PERP[0], ICP-PERP[0], SRM[1], USD[0.00], USDT[0] | | |
| 00166739 | | BCHMOON[3110], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], EOS-20191227[0], ETH-20191227[0], XRPMOON[2.5242877], XRP-PERP[0] | | |
| 00166740 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20200327[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0.92283361], LUNA2_LOCKED[2.15327843], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166741 | Contingent | 1INCH[.07710744], 1INCH-PERP[37095], AAVE[0.01015640], AAVE-PERP[1016.85999999], ADA-PERP[1.8], AKRO[1424290.52049709], ALGO-PERP[1.08654], ALICE[.2], ALICE-PERP[0], ALPHA[.31386641], ALPHA-PERP[0], APE-PERP[.20121.1], AR-PERP[0], ATOM[15.4], ATOM-PERP[4.73999999], AVAX[39.4], AVAX-PERP[17.19999999], AXS-PERP[-1.70000000], BADGER[0.15515446], BADGER-PERP[-1173.91], BAL[0.06601797], BAL-PERP[0], BAND[.0589975], BAND-PERP[88406.9], BAT[.58506974], BAT-PERP[0.6], BCH[37.36550908], BCH[4.60517144], BCH-PERP[-1382.434], BNB[0.00516087], BNB-PERP[0.203.89999999], BOBA[.2127383], BSV-PERP[0.22999999], BTC[4.81396680], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], C98[3], C98-PERP[0], CAKE-PERP[0], CEL[12062.35415127], CELO-PERP[.46625.4], CEL-PERP[.6648.60000000], CHR[42], CHR-PERP[0], CHZ[9.5838515], CLV-PERP[12910], COMP[0.68367475], COMP-PERP[35.08709999], CRO[10], CRO-PERP[910140], CRV[.66750086], CRV-PERP[0], CVC[31114], CVC-PERP[-89], DASH-PERP[-0.23000000], DENT[47400], DENT-PERP[0], DODO[1220.4], DODO-PERP[209696.89999999], DOGE[3667.18696617], DOGE-PERP[57], DOT[114.3], DOT-PERP[2427.60000000], DYDX[.3], DYDX-PERP[0], EGLD-PERP[-938.53000000], ENJ[.44020482], ENJ-PERP[-168275], EOS-PERP[-7.19999999], ETC-PERP[0], ETH[0.00463247], ETH-PERP[0], ETHW[0.00063247], FIL-PERP[-7086.1], FLM-PERP[546543.9], FLOW-PERP[.37848.86], FTM[1171.5596066], FTM-PERP[0], FTT[26.68434402], FTT-PERP[-1586.6], GALA[20], GALA-PERP[452950], GMT-PERP[0], GRT[14.047293], GRT-PERP[-1211198], HBAR-PERP[0], HNT[1401.07571281], HNT-PERP[0], HT[.2432855], HT-PERP[-0.51000000], ICP-PERP[0], IMX[.2], IMX-PERP[-17326], IOST-PERP[-678780], IOTA-PERP[131335], JST[13.373738], KAVA-PERP[-0.19999999], KNC[12.77338487], KNC-PERP[5.10000000], KSM-PERP[1.01500000], KSM-PERP[.911.65000000], LINA-PERP[627950200], LINA[100], LINA-PERP[2902390], LINK[0.19479217], LINK-PERP[0.79999999], LOOKS-PERP[.273643], LRC[6], LRC-PERP[16383], LTC[3.03661994], LTC-PERP[0], LUNA2[0.01783482], LUNA2_LOCKED[0.04161460], LUNC[1855.73], LUNC-PERP[903884000], MANA[1], MANA-PERP[11], MATIC[100.6583714], MATIC-PERP[-5116], MKR[0.00166562], MKR-PERP[.44.15599999], NEAR-PERP[15759.6], NEO-PERP[-0.90000000], OKB[0.03805702], OKB-PERP[0.09000000], OMG[.2127383], OMG-PERP[-31211.8], ONE-PERP[0], ONT-PERP[0], PEOPLE[100], PEOPLE-PERP[.50], PERP[1.8], PERP-PERP[-0.39999999], QTUM-PERP[0], REEF[19.230488], REEF-PERP[0], REN[17229.54150028], REN-PERP[0], RSR[1.206012], RSR-PERP[6525350], RUNE[0.93548700], RUNE-PERP[8302.90000000], SAND[1.34296045], SAND-PERP[0], SC-PERP[0], SHIB[100000], SHIB-PERP[3940100000], SNX[0.69199601], SNX-PERP[0.19999999], SOL[0.03657025], SOL-PERP[-2691.36000000], SOS[5500000], SOS-PERP[1794730000], SRM[1090.31204239], SRM_LOCKED[1857.0071834], SRM-PERP[0], STMX[66996], STMX-PERP[1516530], STORJ[.9], STORJ-PERP[82959.59999999], SUN[14.393239], SUN_OLD[0], SUSHI[3565055.61746362], SUSHI-PERP[102.5], SXP[1.01953748], SXP-PERP[0.79999999], THETA-PERP[-72546.49999999], TOMO[0.0395645], TOMO-PERP[18015.79999999], TONCOIN[.2], TONCOIN-PERP[12670], TRX[50.49603871], TRX-PERP[2236515], UNI[877.32842791], UNI-PERP[-0.10000000], USD[1537756.17], USDT[141837.60384091], VET-PERP[0], WAVES[944.92690750], WAVES-PERP[37744], XEM-PERP[.831725], XLM-PERP[147587], XMR-PERP[0.20000000], XRP[213], XRP-PERP[-2.2], XTZ-PERP[-0.02900000], YFI[0.00001800], YFI-20210326[0], YFII[0.00064392], YFII-PERP[-1.00200000], YFI-PERP[-6.96099999], YGG[2], ZEC-PERP[-200.04999999], ZIL-PERP[573020], ZRX[.9531878], ZRX-PERP[0] | | |
| 00166742 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], EOS-PERP[0], FTT[79.9974198], SUSHI-PERP[0], TRX-PERP[0], USD[10075.30003216] | | |
| 00166744 | Contingent, Disputed | BNB[0], BTC[0], FTT[0], LINK[0], LTC[0], LUNA2[0.00239766], LUNA2_LOCKED[0.00559456], LUNC[0.0129458], SOL[0], TRX[0.00003500], USD[-0.01], USDT[0.00000015], USTC[.33940087] | | |
| 00166747 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], LEO-PERP[0], LINK-PERP[0], OKB-PERP[0], SRM[.2683], TOMO-PERP[0], TRUMPFEBWIN[13158.7824], USD[0.31], XTZ-PERP[0] | | |
| 00166748 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], ASD-20210625[0], ASD-PERP[0], AXS-PERP[0], BAL-20210326[0], BCH[0], BCH-20210326[0], BNB[0.00000654], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-21210624[0], BTC-20210625[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-20210326[0], DEFI-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], HOLY-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SECO-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSH[0], SUSH-20210326[0], SXP[0.00000001], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210326[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNISWAP-PERP[0], USD[16.83], USD[-0.00548742], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00166749 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166752 | Contingent | ADA-20210326[0], APE-PERP[0], AR-PERP[0], ATOM-20210326[0], BNB[.00076969], BTC[0.06046753], BTC-1230[0], BTC-MOVE-0810[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200119[0], BTC-MOVE-20201240[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200217[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200308[0], BTC-MOVE-20200310[0], BTC-MOVE-20200313[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200318[0], BTC-MOVE-20200322[0], BTC-MOVE-20200325[0], BTC-MOVE-20200328[0], BTC-MOVE-20200327[0], BTC-MOVE-20200404[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200429[0], BTC-MOVE-20200428[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200604[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200625[0], BTC-MOVE-20200712[0], BTC-MOVE-20200716[0], BTC-MOVE-20200720[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200804[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200810[0], BTC-MOVE-20200107[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-2020200Q1[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200801[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BVOL[0.03583304], CEL-PERP[0], COMP-PERP[0], DOGE-20210326[0], DOT-20210326[0], ETH[0.67782215], ETH-1230[0], ETH-PERP[0.07499999], ETHW[0.37994919], FLOW-PERP[0], FTT[29.958], FTT-PERP[0], HNT-PERP[0], LUNA2[91.847562], LUNA2_LOCKED[214.310978], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[99533.99], USDT[5.24699844], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00166753 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.07005049], FTT[25], FTT-PERP[0], GBP[0.00], HOLY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[-0.04045915], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.07709701], SRM_LOCKED[19.6138190], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000013], TRX-PERP[0], TULIP-PERP[0], USD[-0.12], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] |  |  |
| 00166755 |  | BTC[0], BTC-PERP[0], DEFI-PERP[0], DGN-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRUMP[0], USD[0.62], USDT[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00166761 |  | BNB-PERP[0], BSV-PERP[0], ETC-PERP[0], HT-PERP[0], LEO-20191227[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[2.29] |  |  |
| 00166762 |  | FTT[30], USD[17791.66] |  |  |
| 00166764 |  | DRGNMOON[.01455], DRGN-PERP[0], LINK-PERP[0], USD[1.46] |  |  |
| 00166765 |  | AMPL-PERP[0], BNB-PERP[0], CEL[.08796], COPE[.967475], CREAM[.008826], FTT[.0908612], GBTC[.00875064], GME[.03816], GODS[.0924], GRT[.9018], POLIS[.09578], RAY[.98351], SPELL[98.42], TRYB[.0356], USD[0.00], USDT[2744.120562] |  |  |
| 00166767 |  | BNB-PERP[0], DAI[4.7], EOSMOON[514], ETH[.00111694], ETHW[.00330432], ICP-PERP[0], MOON[1], NFT (511294464807840129/The Hill by FTX #5718)[1], STG[30.55], TRX[.000004], USD[7771.93], USDT[0.14385816] |  |  |
| 00166769 |  | ALGOMOON[541000], BCHBULL[.009], LTCMOON[258.8], USD[36.00] |  |  |
| 00166773 |  | ALT-PERP[0], TRX-PERP[0], USD[0.00] |  |  |
| 00166775 |  | BNB-PERP[0], BSV-PERP[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MID-PERP[0], OKB-PERP[0], TRX[.00000484], USD[0.00] |  |  |
| 00166776 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-20200626[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[1079.69587777], UNI-PERP[0], USD[0.00], USDT[0], VET-20200626[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00166777 | Contingent, Disputed | BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BULL[0], DOGE-20210326[0], DOGEHEDGE[0], GME-20210326[0], SUSHIBEAR[0], USD[0.00] |  |  |
| 00166778 | Contingent, Disputed | ALGO-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], MID-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00166783 | Contingent | ALT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-20201225[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], FIDA[7.24984086], FIDA_LOCKED[43.61322269], FIL-PERP[0], FTT[0.00480249], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2[94.69475202], LUNA2_LOCKED[220.9544214], LUNC[0], OKB-PERP[0], OMG-PERP[0], OXY[2000], QTUM-PERP[0], SHIT-PERP[0], SLRS[5000], SOL-PERP[0], SRM[177.36188714], SRM_LOCKED[861.87536741], SRM-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[2914.2], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[5.69], USDT[0.00000001], XRP-PERP[0], YFI-20201225[0] |  |  |
| 00166785 |  | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00166787 |  | ADA-20210326[0], ADABULL[0], ASD-PERP[0], AVAX[.00443099], AXS-PERP[0], BAO[.00000001], BIDEN[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CARLSEN2021[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00017692], GME-20210326[0], LINK-20210326[0], LINK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRUMP[0], UNISWAPBULL[0], USD[0.15], USDT[0], XMR-PERP[0], XRP-PERP[0] |  |  |
| 00166788 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AVAX[.015], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002737], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTT[152.59498020], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.00000001], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], PRIV-PERP[0], RAY[.00019], RAY-PERP[0], REN-PERP[0], ROOK[0.00024367], ROOK-PERP[0], RSR[118.79577015], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.06792848], SOL-PERP[0], SRM[.6122632], SRM_LOCKED[2.3740445], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000036], TRX-PERP[0], UNI-PERP[0], USD[-35.64], USDT[2.72511200], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00166790 |  | ASD-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.097435], USD[249.21], USDT[2509.5841184], XAUT-PERP[0] |  |  |
| 00166791 | Contingent | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.11245711], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-20210326[0], BABA-20210924[0], BADGER-PERP[0], BAND-PERP[0], BAO[23.7], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-0325[0], BILI-0624[0], BILI-0930[0], BILI-20210326[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200925[0], BTMX-20210326[0], BTMX-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CGC-0930[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV[.030937], CLV-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[.1834], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHE-20210326[0], ETH-PERP[0], FB-0325[0], FIDA[.09955], FIDA-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.11482455], FTT-PERP[0], GALA-PERP[0], GARI[.0125], GBTC-20210326[0], GME-0624[0], GME-20210326[0], GME-PERP[0], GMT-PERP[0], GOG[.01295], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IP3[.01], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00612], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00010335], LUNA2_LOCKED[0.00024116], LUNC[22.5058213], LUNC-PERP[0], MANA-PERP[0], MAPS[.7842625], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[.2465], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFLX-0930[0], NIO-0930[0], NOK-0930[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[5500.045825], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.0555], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY[.00976], SOL[0.07238282], SOL-PERP[0], SPELL-PERP[0], SRM[2010.84404391], SRM_LOCKED[9.77430533], SRM-PERP[0], STEP-PERP[0], STG[3133283], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.350037], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20211231[0], TULIP-PERP[0], UMEE[.0018], UNI[161.75690127], UNI-PERP[0], USD[21.84], USDT[76167.17400755], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20201225[0], XAUT-PERP[0], XRP[.9066525], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166792 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AUD[84.70], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT[118], DOT-PERP[0], ETH[1.00004], ETH-PERP[0], ETHW[1.00004], FTT[0.35412185], GRT-20210326[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[1136], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4.59440122], LUNA2_LOCKED[10.72026953], LUNC[1000440.54], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3248.80], XRP-PERP[0], YFI-PERP[0] | | |
| 00166794 | | AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00910546], BTC-MOVE-20210227[0], BTC-MOVE-20210316[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GME-20210326[0], LINK-PERP[0], MTA-PERP[0], OXY[.9335], SHIT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[213.73], XRP-PERP[0] | | |
| 00166795 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMC-20210326[0], AMPL-PERP[0], BNB-PERP[0], BTC[.00000315], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00085404], ETH-PERP[0], ETHW[0.00085404], FTM-PERP[0], FTT[1.91220044], GME-20210326[0], GRT-PERP[0], LINK[1.52275827], LINK-PERP[0], LTC-PERP[0], SRM[8.74727214], SRM_LOCKED[33.25272786], TRX-PERP[0], USD[81.11], USDT[0.00880513], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166796 | | ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], ETC-PERP[0], HT-PERP[0], OKB-PERP[0], USD[0.37] | | |
| 00166797 | | DOGE[96] | | |
| 00166798 | | BSVBULL[97.905], CONV[9.7967], EMB[9.95896366], ETHBULL[.00001015], LUA[.036452], SUSHIBULL[68.32765], SXPBULL[4.26357], TOMOBULL[8.93], UBXT[.211815], USD[0.06], XRPBULL[7.2077] | | |
| 00166799 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09036406], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[15.92], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166801 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], DRGNBULL[0], DRGN-PERP[0], EOS-PERP[0], FTT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.68], USDT[0.00000005], XRP-PERP[0] | | |
| 00166802 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00166803 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.0000593], BTC-MOVE-20200508[0], BTC-MOVE-20200620[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0033], ETH-PERP[0], ETHW[.0033], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[23.10], XRP-PERP[0], YFI-PERP[0] | | |
| 00166804 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00007875], BTC-0325[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-0623[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00002], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.06961257], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], GBTC-0930[0], GLMR-PERP[0], GMT-PERP[0], GST-20211231[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], UST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00677175], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], OKT-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[101409.43], USD[0.01366330], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166805 | | ADA-PERP[0], BNB-PERP[0], BTC[.0002], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[45.86], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166806 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADAMOON[.00016], ADA-PERP[0], ALEPH[.0365], ALGO-PERP[0], ALTMOON[2.7], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BEAR[312.3], BNB[0], BNB-PERP[0], BSVBEAR[5351936.14999962], BSV-PERP[0], BTC[0.00000000], BTC-20200925[0], BTC-20210326[0], BTC-HASH-2021Q1[0], BTC-MOVE-20191031[0], BTC-MOVE-20191108[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200723[0], BTC-MOVE-20200324[0], BTC-MOVE-20200416[0], BTC-MOVE-20200420[0], BTC-MOVE-20200429[0], BTC-MOVE-20200510[0], BTC-MOVE-20200510[0], BTC-MOVE-20200711[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], BTTMR-PERP[0], BVOL[0.00007949], CBSE[0], CEL-PERP[0], CHZ-PERP[0], COIN[0.00000001], CQT[25.924631], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.06403001], DOGEBULL[127], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00089411], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETHBEAR[37280081.6], ETHBULL[0], ETH-PERP[0], ETH[0.00089409], EXCHBULL[2], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.22740635], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOK-20200388[1], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[.01014], MID-PERP[0], MOON[.4], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKBDOOM[.001], OKBMOON[.288], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20210326[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SQ-20210326[0], SRM[3.84059924], SRM_LOCKED[15.24140213], SRM-PERP[0], SRN-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[.015158], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000084], TRX-20210625[0], TRXMOON[.06], TRX-PERP[0], TSLA-20210326[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-17.93], USDT[1.68677398], USDT-PERP[0], VETBEAR[238.05], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XRP[0.03447122], XRP-PERP[0], YELP-PERP[0], ZIL-PERP[0] | | |
| 00166807 | | BCH-20200925[0], CAKE-PERP[0], CLV[.000713], CLV-PERP[0], DOTPRESPLIT-2020PERP[0], ICP-PERP[0], SOL[.27], TRX[.000001], USD[0.00], USDT[0] | | |
| 00166808 | | BTC[0.00002818], ETH[.13146665], ETH-PERP[0], ETHW[.13146665], USD[-5.14] | | |
| 00166809 | | BTC[0], ETH-PERP[0], USD[0.11] | | |
| 00166811 | | MTA[.22158505], USDT[1.10241499] | | |
| 00166812 | | DOGE[267.8124], STARS[14.997], USD[3.88], USDT[0] | | |
| 00166816 | | BTC-MOVE-20191119[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00166817 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00166820 | | ADA-PERP[0], BTC[.0003874], BTC-MOVE-20200215[0], BTC-MOVE-20200219[0], BTC-MOVE-20200327[0], BTC-MOVE-20210127[0], BTC-MOVE-20210820[0], BTC-MOVE-20210823[0], CRV-PERP[0], DRGN-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00166821 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[1.57577603], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[.009106], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04806966], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[357.18726000], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[30316.04], USDT-PERP[0], USD[0.00029241], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00166822 | | ADA-PERP[0], BSV-PERP[0], BTC[0.00006814], BTC-PERP[0], ETH[.00091935], ETH-PERP[0], ETHW[0.00091934], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[-0.79], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166823 | | BTC-20191227[0], BTC-PERP[0], USD[1.22] | | |
| 00166824 | | BTC[.0005], BTC-PERP[0], USD[0.46] | | |
| 00166825 | | ETH[.00006951], ETHW[.00006951], RAY-PERP[0], USD[0.00], USDT[-0.00778785] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166837 | | BTC-PERP[0], USD[21.92] | | |
| 00166842 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALT-20200525[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BEAR[49990.0575], BNB-20200626[0], BNB-20201225[0], BNB-PERP[0], BRZ-20200925[0], BTC[0], BTC-20210326[0], BTC-MOVE-20200225[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-WK-0826[0], BTC-PERP[0], BTMX-20200926[0], BTMX-20201225[0], COMP-20201229[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DRGN-20200626[0], DRGN-20210326[0], DRGN-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FTT[1 0258.2118], KNC-20200925[0], KNC-PERP[0], LEO-20200925[0], LEO-PERP[0], LINK-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200327[0], MID-20200626[0], MID-20201225[0], MID-PERP[0], MTA-20201225[0], MTA-PERP[0], OKB-20200626[0], OKB-20201225[0], OKB-PERP[0], PAXG-20200925[0], PAXG-PERP[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-PERP[0], QTUM-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-20200925[0], THETA-20201225[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRU-20210625[0], TRUMP[0], TRU-PERP[0], TRX-20200925[0], TRX-PERP[0], TRYB-20200626[0], TRYB-20200925[0], TRYB-20201225[0], TRYB-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[500.55], XAUT-20200626[0], XAUT-20200925[0], XAUT-PERP[0], XTZ-20200626[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00166844 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH[1.05200001], ETHW-PERP[0], ETHW[.0004093], FTT[0.28926025], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG[.63992], SUSHI-PERP[0], SWEAT[50.73136], TRX[0553], UNI-PERP[0], USD[1001.83], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166845 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.0000002], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20211231[0], BTC-MOVE-2019116[0], BTC-MOVE-20200314[0], BTC-MOVE-20200525[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210214[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00018872], FTT-PERP[0], GALA-PERP[0], GME[.00000001], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-20200327[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.85862485], SRM_LOCKED[9.92462134], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0325[0], UNI-PERP[0], USD[0.09], USDT[0.00277513], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.04620745], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166847 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00838482], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.55402586], SRM_LOCKED[2.45139847], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000903], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[6923.79000000], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00166848 | | LINK-PERP[0], USD[0.60], USDT[1.30215351] | | |
| 00166851 | | FTT[0.06606449], USD[25.89] | | |
| 00166852 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], SOL-PERP[0], SRM[26.06332416], SRM_LOCKED[91.85712731], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[29.07], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00166853 | | BNBMOON[1.7220833], BTC[0.01474461], BULL[.00441011], SUSHI-PERP[0], THETA-PERP[0], USD[0.98] | | |
| 00166856 | | BTC-MOVE-20191030[0], BTC-MOVE-WK-20191206[0], ETHMOON[5680], LINK-PERP[0], MOON[4.79957704], USD[1.28] | | |
| 00166857 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001643], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], HT-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], MID-20200327[0], MID-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.55], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166858 | | ALGO-PERP[0], ALT-PERP[0], BIT[453], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191101[0], BTC-MOVE-20191105[0], BTC-MOVE-20191108[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20200116[0], BTC-MOVE-20200120[0], BTC-MOVE-20200310[0], CRO[200], EOS-PERP[0], ETH[1.40057807], ETH-PERP[0], FTT[25], LINK-PERP[0], MATIC-PERP[0], NFT (296155743573119894/FTX EU - we are here! #159226)[1], NFT (409767786972344275/FTX EU - we are here! #159814)[1], NFT (470734760474853714/Monaco Ticket Stub #771)[1], NFT (497074440118749759/FTX AU - we are here! #4339?)[1], NFT (502583974392349469/Montreal Ticket Stub #1794)[1], NFT (518656735603119324/FTX EU - we are here! #159075)[1], NFT (527231176047152233/FTX AU - we are here! #4332?)[1], OXY[12], RAY-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[885.78], USDT[212.72184999] | | ETH[1.400002], USD[882.99], USDT[212.46805] |
| 00166859 | | ALCX[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], LINC-PERP[0], LTC-PERP[0], MTA-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.03], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.35], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00166870 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20200626[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20210326[0], BTC-MOVE-0409[0], BTC-MOVE-20191112[0], BTC-MOVE-20191228[0], BTC-MOVE-20191230[0], BTC-MOVE-20200114[0], BTC-MOVE-20200414[0], BTC-MOVE-20200619[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200911[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETHBULL[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[785.82661349], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-20200626[0], LINA-20200327[0], LINK-20200626[0], LINK-PERP[0], LOOKS[.00000001], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OMG-20200525[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLRS[0], SNX-PERP[0], SOL[.00013], SOL-20200925[0], SOL-PERP[0], SOL-PERP[0], SRM[1000.38780054], SRM_LOCKED[336.02917679], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[2000], TRX-PERP[0], UBXT_LOCKED[55.79337746], UNI-PERP[0], USD[31.98], USDT[78.17856819], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFIBTC[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166872 | | ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[1.78697641], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166873 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ABNB[.0229], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ARKK-20210924[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIDEN[0], BILI-20210326[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00016078], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200725[0], BTC-PERP[0], CHZ-PERP[0], COIN[0.00239092], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FTM-PERP[0], FTT[.0319], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOOD[.00114461], HT-PERP[0], LEO-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATH[.0279603], MATIC[3.1982], MATIC-PERP[0], MAER-PERP[0], NFT (341438252677885831/FTX AU - we are here! #17650)[1], NFT (349030108748255275/The Hill by FTX #4355)[1], NFT (385456874382103070/FTX EU - we are here! #243664)[1], NFT (466356618961218157/FTX AU - we are here! #26716)[1], NFT (52091547923511074H/Happy Mid Autumn)[1], NFT (534070935504250402/FTX EU - we are here! #243679)[1], NFT (576295373098852965/FTX EU - we are here! #243674)[1], NGL[0.0047599], NIO-20201225[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY[.82346], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV[.0761504], SLV-20210326[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SRM[.7837], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLRY-20210326[0], TRUMP[0], TRUMPFEB[0], TRX[.001857], TRX-PERP[0], TSLA[.017778], TSLA-20201225[0], UNI-PERP[0], USD[1174.61], USDT[1955.42968182], USDT-PERP[0], UXD-20210326[0], USD-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166874 | | ATOM-PERP[0], BOBA[.00218997], BTC[0], BTC-PERP[0], DYDX[.002873], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], MATIC[1.29], OMG[0.30218997], TRUMP[0], USD[9.10], XTZ-PERP[0] | | |
| 00166876 | | BTC[0], BTC-20210625[0], NFT (403384637498459132/FTX AU - we are here! #10806)[1], NFT (534189736794940316/FTX AU - we are here! #10821)[1], SOL[0], USD[55.78], USDT[0.00010396] | | |
| 00166878 | | FTT[0], USD[0.00] | | |
| 00166881 | Contingent | BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], HT[0], OKB[0], SOL[0.05691366], SRM[89.03411307], SRM_LOCKED[417.11927034], SUSHI[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00166882 | | ALGOMOON[10000], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCHBULL[.00007713], BCH-PERP[0], BSV-PERP[0], EOS-PERP[0], EXCHBULL[.00009], EXCH-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[5.01], USDT[0] | | |
| 00166883 | | MTA[53.99028], USD[3.76], USDT[0], YFI[.08898398] | | |
| 00166884 | | 1INCH-PERP[0], AAVE-PERP[0], BADGER-PERP[0], BNB[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTM[0], FTT[0], LINA-PERP[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00166886 | | ALT-PERP[0], AMPL-PERP[0], AUD[0.00], BAO[1], BERNIE[0], BNB[0], BTC[0], BTC-MOVE-20200219[0], BTC-MOVE-20200222[0], BTC-MOVE-20200729[0], BTC-MOVE-20200729[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], DELFI-PERP[0], DOGE[0], DOOM[.0024], DREAMOON[.00023069], DRGN-PERP[0], ETH-PERP[0], FTT[0.05246119], LINK-20191227[0], LINKBEAR[44280], LINKMOON[.02], LINK-PERP[0], LTC-PERP[0], MATICDOOM[432.44685762], MATICMOON[122157.84], MATIC-PERP[0], PAXG-PERP[0], SUSHI-PERP[0], USD[0.88], XRP-PERP[0], YFI-PERP[0] | | |
| 00166888 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], CHZ-PERP[0], DEFI-PERP[0], DMGBULL[.00005639], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[.005306], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[2.25], USDT[0.39458575], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166889 | Contingent, Disputed | BTC-20211231[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201129[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201228[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210130[0], BTC-MOVE-20210203[0], BTC-MOVE-20210326[0], BTC-MOVE-20210329[0], BTC-MOVE-20210410[0], BTC-MOVE-20210413[0], BTC-PERP[0], ETH-PERP[0], PAXG-PERP[0], USD[0.00] | | |
| 00166890 | | USD[25.00] | | |
| 00166891 | | ASD[8250.06558419], ETHW[.00086997], FTT[2269.96018], NFT (316737539312081657/FTX EU - we are here! #190051)[1], NFT (329455261526661519/FTX EU - we are here! #189904)[1], NFT (344872203277483852/FTX EU - we are here! #189798)[1], TRX[.201804], USD[0.10.74], USDT[0] | | |
| 00166892 | | ADABULL[.00002751], ALTBULL[.0001], ATOMBULL[.0000942], BALBEAR[.0519696], BCHBULL[.000268], BNBBULL[.0009348], BTC[.00004], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200807[0], BULL[0.00000280], COMPBEAR[.0006855], DRGNBULL[.0001], EOSBULL[.000284], ETCBEAR[.0072], ETCBULL[.0008768], ETC-PERP[0], ETHBULL[.0000025], HTBEAR[.0009584], KNCBEAR[.0007861], LINKBEAR[.001], LINKBULL[.00009868], LTCBULL[.008993], RUNE[.00046], SRM[11.99916], SXPBULL[0.0000067], THETABEAR[.00000426], THETABULL[.00007307], TRUMP[0], USD[14.57], XTZBULL[.0007661] | | |
| 00166896 | Contingent, Disputed | AVAX-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DRGN-PERP[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], SOL[0.00000002], USD[13.58], USDT[0], XRP-PERP[0] | | |
| 00166899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00002663], FTT-PERP[0], GRT-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00166904 | Contingent | BTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0013371], TRX[.000019], USD[0.00], USDT[0] | | |
| 00166905 | | BTC-PERP[0], ICP-PERP[0], TRX[.000002], USD[0.00], USDT[500] | | |
| 00166906 | | BTC-PERP[.0059], OP-PERP[43], SOL-PERP[.69], USD[-308.47], USDT[334.320747], XRP-PERP[214] | | |
| 00166908 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00524162], BNB-PERP[0], BTC[0.00006721], BTC-20210625[0], BTC-PERP[0], CELO-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0.00696871], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.30], USDT[5.48051277], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00166911 | | ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[47.56], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166914 | | AAVE[.00585928], BAL[0.00664234], BNB[0.00174406], BTC[0.00000646], BTC-PERP[0], COMP[0.00004715], COPE[.5891482], ETH[0.00078052], ETHW[0.00078052], RAY[5], SNX[.08258294], SOL[0.00206772], SUSHI[.4000451], UNI[.03860659], USD[0.00], USDT[0.00126638], YFI[0.00096169] | | |
| 00166917 | | BTC[0.00012230], BTC-PERP[0], DOT-PERP[0], ETH[0.00013032], ETH-PERP[0], ETHW[.0001302], LINK[.68145], LTC-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[6.30], USDT-PERP[0], XRP[.2879], XRP-PERP[0], YFI-PERP[0] | | |
| 00166919 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALANT[0.3], BIDEN[0], BNB[0], BTC[0.00002158], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], BULLSHIT[.0002564], DOGE-PERP[0], ETH[.0000001], ETH-PERP[0], HXRO[.7361], KIN[.250], LINKBEAR[38033.2867], LTC-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[19.39], USDT[-10.51189943], XRP-PERP[0] | | |
| 00166920 | | BTC-PERP[0], BULL[.00008656], ETH-PERP[0], FTT[0.01633406], LEO[.0515], SHIT-PERP[0], TRX-PERP[0], USD[14.05], USDT[0.00000001] | | |
| 00166921 | | ALGO-PERP[0], AND-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[.9], HUM-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX[.0007278], USD[-0.59], USDT[0.00465328], USDT-PERP[0] | | |
| 00166922 | Contingent | AAPL[0.00909318], ALGO-PERP[0], AMPL[-0.07124266], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT[41.992419], BIT-PERP[0], BTC[0.00100104], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-WK-0403[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], DMG-PERP[0], ETH[0.02601875], ETH-PERP[0], ETHW[0.02596530], FLOW-PERP[0], FTM[20.48573919], FTT[25.09718631], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.99124120], LUNA2_LOCKED[2.31289615], LUNC[215844.86], LUNC-PERP[0], MER[46.9915165], MNGO-PERP[0], MOON[.002], MTL-PERP[0], NFLX[.13], OMG-PERP[0], OXY[100.981], PEOPLE-PERP[0], POLIS[19.39777985], RAY[26.52827770], REEF[2079.62456], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[15.45550170], SOL-PERP[0], SPELL[8900], SRM[32.78033651], SRM_LOCKED[63965069], SRN-PERP[0], USD[1410.90], USDT[0.21838624], WAVES-PERP[0], XRPMOON[.026] | | AVAX[80], BTC[.000099], ETH[.025995], FTM[20.463562] |
| 00166923 | | BTC[0], ETH[0], ETHBULL[0], USD[0.51] | | |
| 00166928 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0.01645155], AVAX-20210625[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000838], BTC-20210625[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENS[.00373444], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EURE[3039.98], FTT[25.81433651], GRT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], MTA-PERP[0], PUNDIX[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], USD[10.57], USDT[10.00072672], YFI-20210625[0], ZEC-PERP[0] | | |
| 00166930 | | DRGN-PERP[0], USD[434.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166931 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADABEAR[5998615.5], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[1141.216], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASDBEAR[47690.15], ASD-PERP[0], ATLAS[150], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBEAR[50386741.5], BNB-PERP[0], BSVBEAR[20.9818], BSVBULL[44.68983], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CARLSEN20210[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[2343546.2], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[22690.0729], ETH-PERP[0], FIDA[02171378], FIDA_LOCKED[07244928], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.08004291], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[.00000004], GOOGLPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBEAR[799840], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR[9668085.22], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO[0], NVDA_PRE[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], KSM-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMOBEAR[14997090], TOMO-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.59], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XRPBULL[100], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[.000002] |
| 00166932 | | ALTMOON[.39667113], BTC[0], MOON[.27435913] | | |
| 00166933 | | AR-PERP[0], AUDIO-PERP[0], BIDEN[0], COMP-PERP[0], DODO-PERP[0], ETH[.00048341], ETHW[.00048341], FIDA[.91754], FLOW-PERP[0], FTT[25.09461825], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[-251.16], USDT[277.67963076], USTC-PERP[0] | | |
| 00166935 | Contingent | ADA-20210326[0], ALGO-20191227[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000002], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191106[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191120[0], BTC-MOVE-20191122[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200213[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200403[0], BTMX-20191227[0], BTMX-20210326[0], BVOL[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], ENJ-PERP[0], EOS-20191227[0], ETC-20200925[0], ETH[0.00000001], ETH-20191227[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], EXCH-20201225[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FTT[0.00000002], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], IBVOL[0.00000001], ICP-PERP[0], KNC[0], KNC-20200925[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MKR-PERP[0], NFT (544176855087400627TX Swag Pack #224)[1], NVDA[.00000002], NVDA_PRE[0], OKB-20200212[0], OXY-PERP[0], PAXG-20200626[0], PAXG-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[50.61177359], SRM_LOCKED[182.24158928], SRM-PERP[0], SXP-20200925[0], SXP-20210326[0], SXPBULL[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00000023], TSLA[.00000004], TSLA-20201225[0], TSLAPRE[0], TSM-20210625[0], USDT-PERP[0], UST-PERP[0], XRP-PERP[0] | | |
| 00166936 | Contingent | ALGO-20191227[0], ALGO-20210924[0], ALT-20200327[0], ALT-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BNB-20191227[0], BNB-20200925[0], BNB-20201225[0], BNB-20210924[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[1.79237254], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20210625[0], BTC-MOVE-20191031[0], BTC-MOVE-20191106[0], BTC-MOVE-20200401[0], BTC-MOVE-20200406[0], BTC-MOVE-20200510[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200207[0], DAI-PERP[0], DEFI-20200925[0], DMG-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], EOS-20191227[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00069065], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-20200327[0], EXCH-20210924[0], FIL-PERP[0], FTT[30.18125544], FTT-PERP[0], IOTA-PERP[0], LINK-20200925[0], LUNC[0], MATIC-20191227[0], MATIC-20200327[0], MID-20210924[0], MID-PERP[0], MKRBULL[0], NFT (289560871159509007/The Hill by FTX #2918)[1], NFT (305904868954276532/Austria Ticket Stub #395)[1], NFT (324069969179641116/FTX AU - we are here! #44802)[1], NFT (340055549015672184/Japan Ticket Stub #1786)[1], NFT (356610379334146955/FTX Crypto Cup 2022 Key #1281)[1], NFT (369341833704127573/Belgium Ticket Stub #1392)[1], NFT (380824729670814084/FTX AU - we are here! #194020)[1], NFT (390842943049284967/Singapore Ticket Stub #675)[1], NFT (428528806832513717/FTX EU - we are here! #192222)[1], NFT (439660645491746605/FTX AU - we are here! #3446)[1], NFT (449930845371171667/FTX AU - we are here! #3443)[1], NFT (481129256606514991/FTX EU - we are here! #192227)[1], NFT (507423316326699543/FTX Swag Pack #239)[1], NFT (507861586598307833/Montreal Ticket Stub #401)[1], NFT (517249464849923917/Hungary Ticket Stub #1274)[1], NFT (530835223567800873/The Hill by FTX #7679)[1], NFT (531744533296413358/Montreal Ticket Stub #403)[1], NFT (534106327263842524/FTX EU - we are here! #194106)[1], NFT (546069056371269540/FTX EU - we are here! #194082)[1], NFT (554151236478801756/FTX EU - we are here! #192154)[1], NFT (565517278211234010/Austria Ticket Stub #440)[1], OKB-20200925[0], RAY-PERP[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[38670.64098161], SRM_LOCKED[1149.37958002], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], TRX[.000011], TSM[70.015], UNI-20210924[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[1960.19], USDT[2364.62711877], USTC-PERP[0], XMR-PERP[0], XRP-20191227[0] | Yes | |
| 00166939 | | BTC-PERP[0], BULL[.0000062], DOGE-PERP[0], SUSHI-PERP[0], USD[0.00], VETBULL[.00004771], XTZBULL[.00008989] | | |
| 00166940 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNA2[0.00274275], LUNA2_LOCKED[0.00639975], LUNA2-PERP[0], LUNC[597.24], SAND-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00166942 | | BIT[2203], BVOL[0], ETH[0], ETH-20200626[0], ETH-PERP[0], FTT[26.89506188], FTT-PERP[0], LINK-20200626[0], LINK-PERP[0], SOL-PERP[0], USD[62.12], USDT[0.00000002] | | |
| 00166943 | | BTC-PERP[0], USD[0.00] | | |
| 00166944 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200626[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-0101[0], BTC-MOVE-20191231[0], BTC-MOVE-20200102[0], BTC-MOVE-20200108[0], BTC-MOVE-20201128[0], BTC-MOVE-20201122[0], BTC-MOVE-20210122[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], BTC-MOVE-20200515[0], BTC-MOVE-20200616[0], BTC-MOVE-20200707[0], BTC-MOVE-20201016[0], BTC-MOVE-20201018[0], BTC-MOVE-20201218[0], BTC-MOVE-20201220[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201231[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210122[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200605[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00507821], FTT-PERP[0], GBT[C0], GMT-030[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-20200925[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (305594728392129065/FTX Crypto Cup 2022 Key #4612)[1], NFT (315472547035257569/FTX AU - we are here! #8482)[1], NFT (356844026987983276/France Ticket Stub #433)[1], NFT (360173752861899647/FTX EU - we are here! #134532)[1], NFT (459658069616799989/Venus Ticket Stub #497)[1], NFT (505449462127648236/FTX EU - we are here! #144745)[1], NFT (534537512773638444/Baku Ticket Stub #131)[1], NFT (551635150037800338/The Hill by FTX #3924)[1], NFT (560133860488343489/FTX AU - we are here! #3157)[1], NFT (565918996554332248/FTX AU - we are here! #8479)[1], NFT (568419561404216415/FTX AU - we are here! #8404)[1], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.37998378], SRM_LOCKED[.93199642], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO[.000001], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166946 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[28.68], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166948 | | 0 | | |
| 00166949 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT[5000000], DFL[2.57770187], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[2.89], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166951 | | BTC[0], FTT[0.00020570], HNT[277.686244], POLIS[10635.644903], USD[0.03] | | |
| 00166952 | | BNB-PERP[0], BTC-PERP[0], USD[0.01] | | |
| 00166954 | Contingent, Disputed | ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TOMO-PERP[0], USD[1.13] | | |
| 00166955 | | BTC[.031], BTC-MOVE-20200326[0], USD[-88.54] | | |
| 00166957 | Contingent, Disputed | AAVE-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETHW[.00075], FTT[354.56136506], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], PERP[.0583082], PERP-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[2182.51], USDT[0.00125944] | | |
| 00166962 | Contingent | ALT-PERP[0], BNB-PERP[0], ETH-PERP[0], LINK-PERP[0], SRM[1.22141326], SRM_LOCKED[1.56691234], USD[23.32], USDT-PERP[0] | | |
| 00166963 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], MTA-20200925[0], MTA-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY[.00074835], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[28215.27], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00166965 | | ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00007922], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-PERP[0], LINK-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[-0.69], USDT[.004796], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166966 | | ALGO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNB-20210924[0], BTC[0.05005291], BTC-PERP[0], CEL-PERP[0], COPE[1.15743653], DMG-PERP[0], DOGE[0.00012584], DOGE-PERP[0], ETH[0.00000084], ETH-PERP[0], ETHW[0.00000001], FTT[25.095437], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY[0], RAY-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE[0.21105941], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00585308], SOL-PERP[0], SRM[.61735], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[54668.78], USDT[2.51828596], USTC-PERP[0], VET-PERP[0], YFI-PERP[0] | BTC[.0003] | |
| 00166967 | | ALGO-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00166969 | | ATLAS[20636.0784], MNGO[6300], USD[4.14], USDT[0.00000001] | | |
| 00166971 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210626[0], BTC-HASH-20200923[0], BTC-MOVE-WK-2021120[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (310964040904710/Official Solana NFT)[1], NFT (565434846454350999/Last Crypto Supper #1 #1)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.37], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166972 | Contingent | LUNA2[0], LUNA2_LOCKED[44.47380595], USDT[0.00653227] | | |
| 00166979 | | DEFI-PERP[0], ETH-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000362] | | |
| 00166981 | | BCH-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[0.01333123], LTC-PERP[0], MATIC-PERP[0], STETH[0.00008972], USD[1.74], USDT[0] | | |
| 00166982 | | ALGO-20200925[0], BTC[0.00004401], BTC-PERP[0], ETH-PERP[0], USD[8.26] | | |
| 00166983 | | BTC[0], USD[0.00], XRPMOON[12.18051693], XRP-PERP[0] | | |
| 00166985 | Contingent, Disputed | BTC[0.00000360], FIL-PERP[0], USD[0.00] | | |
| 00166993 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[.05], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[-0.00000001], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BSV-PERP[0], BTC[0.00008751], BTC-PERP[0], BVOL[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00643578], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], INJ-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[958.30866], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], REN[.89099895], REN-PERP[0], ROOK[.00067752], ROOK-PERP[0], RSR[9.03], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.01343841], SRM_LOCKED[.09354663], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[5.14], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166994 | Contingent | APE[.0122415], BOBA[.1], BTC[0], BTC-PERP[0], ETHW[5.01320711], EUR[1.59], FTT[.04358427], FTT-PERP[0], SRM[30.74194387], SRM_LOCKED[172.41796966], STETH[0], TRUMP2024[0], USD[1485.79], USDT[8.43111143] | | |
| 00166996 | Contingent, Disputed | ALGO-PERP[0], BADGER-PERP[0], BEAR[.0874155], BEARSHIT[.0087232], BNB[0.00002674], BTC-MOVE-20200820[0], BTC-MOVE-20200822[0], BTC-MOVE-20200824[0], BTC-PERP[0], BULL[0.00000564], BULLSHIT[0.00008995], CAKE-PERP[0], DEFI-20200925[0], DEFIBEAR[0.00009002], DEFIBULL[0.00000056], DEFI-PERP[0], EOSBEAR[.0938155], EOSBULL[.0074996], EOS-PERP[0], ETH[0], ETHBEAR[.910225], ETHBULL[0.00009394], ETH-PERP[0], FLOW-PERP[0], LINKBULL[0.00000634], NFT (330721101078189412/The Hill by FTX #20033)[1], PAXG-20200327[0], PAXG-PERP[0], SNB-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SXP-20200925[0], SXPBULL[0.00000388], SXP-PERP[0], TRXBEAR[.0614965], TRXBULL[.00716045], TRX-PERP[0], USD[0.07], USDT[0.00865344], USDT-PERP[0], XAUT-PERP[0], XRPBEAR[0.00077589], XRPBULL[.00983375] | | |
| 00166997 | | ADA-20200925[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ALT-20210325[0], ALT-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00002109], BTC-20200709[0], BTC-20200724[0], BTC-MOVE-20200708[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20200724[0], BTC-MOVE-20200925[0], BTC-MOVE-20200708[0], BTC-MOVE-20200925[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210402[0], BTC-MOVE-20210712[0], BTC-MOVE-20210[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210119[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-2021Q2[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210409[0], BTC-PERP[0], CHZ-20210625[0], DOGE-20210325[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0.00026517], HOT-PERP[0], LINK-20200326[0], LINK-20200626[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], PAXG-20200327[0], PAXG-20210326[0], PAXG-PERP[0], PRIV-20200626[0], SHIT-20200626[0], SHIT-20200925[0], SRM-PERP[0], TOMO-20200327[0], TOMO-PERP[0], USD[-0.21], USDT[0], VET-PERP[0], XAUT-20200327[0], XAUT-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00166998 | | TRX-PERP[0], USD[0.00] | | |
| 00166999 | | BTC[.00038104], BTC-PERP[0], USD[5.16] | | |
| 00167001 | | USD[4.42] | | |
| 00167002 | Contingent, Disputed | BTC-MOVE-20191030[0], ETH-PERP[0], USD[0.00] | | |
| 00167005 | | USD[10759.12], USDT[498.25] | | |
| 00167006 | | BTC-MOVE-0831[0], BTC-MOVE-0901[0], USD[0.01] | | |
| 00167007 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCHA[.00061965], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[18600.0817], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000692], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA[.02239882], FIDA_LOCKED[8.5563542], FLOW-PERP[0], FTM-PERP[0], FTT[151.09869996], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[11404.74145], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SECO[0.00000001], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1727.36067516], SRM_LOCKED[8620.75759714], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0], VET-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00167009 | | DRGN-PERP[0], USD[0.00] | | |
| 00167013 | | DEFI-20210625[0], DEFI-PERP[0], FTT[0], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167017 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.03462598], AR-PERP[0], ATOM-PERP[0], AVAX[.1], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.000035], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ELON-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.07053000], FTT-PERP[0], GMT-PERP[0], GODS[.0374], GRT-PERP[0], ICP-PERP[0], IMX[.004], JET[12], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0.00090236], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], PORT[.051494], PSY[112041.18423], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[25.71862892], SRM_LOCKED[155.00137108], SRM-PERP[0], STEP[71664.65870247], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000018], UNI-PERP[0], USD[5958.59], USDT[2026.26948454], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[5894.40], USDT[2009] |
| 00167019 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.0000001], FTH-PERP[0], FTT[10.00650401], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.31058716], SRM_LOCKED[.01130518], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00167022 | | ADA-20191227[0], BTC[0.00092200], EOS-20191227[0], HT-20191227[0], LINK-20191227[0], LINK-PERP[0], USD[2.30] | | |
| 00167023 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200526[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SSB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.6.48], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00167025 | Contingent, Disputed | BNB-PERP[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], ETH-PERP[0], LINK-PERP[0], USD[0.10] | | |
| 00167032 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-0.01], USDT[0.04158779] | | |
| 00167033 | | ADA-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS[0], ETH[.00077151], ETH-20200925[0], ETH-PERP[0], ETHW[0.00077150], FTT[160.00000257], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], STETH[0.10069496], USD[199.15], USDT[0] | | |
| 00167035 | | BTC-PERP[0], DRGN-PERP[0], USD[0.00] | | |
| 00167037 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSVDOOM51600], BSV-PERP[0], BTC[0.04011403], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT[.0416152], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.23099675], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[14.16753943], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HEDGE[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[24.54344428], LUNA2_LOCKED[57.26803666], LUNC[1022581.762854], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[1048.84693], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE[6052.35942], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[58488.48336], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.29085446], SRM_LOCKED[4.75520974], SRM-PERP[0], STEP[7921.26886], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[18004.09], USDT[0.00000001], USDT-PERP[0], USTC[2809.490046], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00167040 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.02148626], BNB-PERP[0], BSV-PERP[0], BTC[0.00010247], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00606072], ETH-0624[0], ETH-PERP[0], ETHW[0.00172721], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000056], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.59179392], SRM_LOCKED[7.12208255], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[-335.33588601], TRX-PERP[0], USD[17.21], USDT[0.00800007], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00167042 | | 1INCH[.5148], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[426.6], BLT[.2356], BTC[0.00006623], BTC-PERP[0], CONV[9.732], COPE[.5764], DFL[3.902], DMG[.00476], DOT-PERP[0], ETH-PERP[0], GST[.01748], HBB[1128.7742], HGET[1.0029], JET[.299], LINK-PERP[0], LTC-PERP[0], MER[6242], PRISM[2.152], RSR-PERP[0], SLRS[.6598], SOL-PERP[0], SRM-PERP[0], STARS[.3486], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[1313.17], USDT[0.00133601], VET-PERP[0] | | |
| 00167043 | Contingent | AVAX[0], BNB[0], BOBA-PERP[0], BTC[0], DAI[0], DOGE[2.29803659], DOGE-PERP[550000], DYDX-PERP[0], ETH[0.00000006], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[900.07755468], GST[0], HT-PERP[0], LTC-PERP[0], MATH[0], MATIC[0], NEAR-PERP[0], NFT[539909100019463929/FTX AU - we are here! #5846][1], NFT[567877230481596509/FTX AU - we are here! #5835][1], OKB-20201225[0], OKB-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.17429508], SRM_LOCKED[151.45993888], TRX[.45398], TSLA[0], USD[.30472.18], USDT[0.00000153], ZRX[0] | Yes | |
| 00167046 | | AAVE[0], AAVE-20210326[0], ETH[0], ETH-20191227[0], ETH-20200626[0], ETH-20210621[0], ETH-PERP[0], FTT-PERP[0], YFI[0], YFI-20210326[0] | | USD[2.96] |
| 00167047 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-PERP[0], CHZ[9.981], DOGE-20210625[0], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], FTT[.08998267], MOBI[.498955], SOL-PERP[0], USD[3.51], USDT[1.23056899], XRP[2.92913], XRP-PERP[0] | | |
| 00167048 | | BTC-MOVE-20200303[0], BTC-PERP[0], DOGE[0.47250034], EOS-PERP[0], FLOW-PERP[0], FTT[1.05463976], ICP-PERP[0], OMG-PERP[0], PRIVBULL[0], RON-PERP[0], USD[2.06], USDT[0.00073189] | Yes | |
| 00167049 | | FTT[0] | | |
| 00167052 | | ALT-PERP[0], BTC[0.00007175], BTC-PERP[0], ETH-PERP[0], FTT[.09748], LINK-PERP[0], LTC[.00110542], USD[3045.14], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00167053 | | BNB[.009314], BTC[0], USD[0.00], USDT[0] | | |
| 00167055 | | 1INCH-PERP[0], ADABULL[0.00000824], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DASH-PERP[0], DOGE[0.67295783], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.01077759], LINK-PERP[0], LTC-PERP[0], 20210625[0], LTC-PERP[0], MATIC[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], THETABULL[0], TRX[0.00000441], TRYB[0.08299642], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 00167056 | | BCH[.00008342], BCHA[.00008342], BCH-PERP[0], BTC[0], BTC-PERP[0], ETH[.0001492], ETH-PERP[0], ETHW[.0001492], FTT[.8208], USD[0.02], XRP[1.3022], XTZ-PERP[0] | | |
| 00167065 | | ALGO-PERP[0], ALT-PERP[0], BRZ-PERP[0], BTC[.00001224], BTC-20201225[0], BTC-MOVE-20211116[0], BTC-MOVE-WK-20211109[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-20210924[0], EXCH-PERP[0], KIN-PERP[0], MANA-PERP[0], MATICBULL[0], MNGO-PERP[0], SHIT-PERP[0], SRN-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-0.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167066 | | ALGOBULL[9.81], ALTBEAR[00196015], ALTDOOM[48.723], BEAR[8.85946], BNB-PERP[0], BSVBEAR[089246], BSVBULL[092324], BSV-PERP[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191124[0], BTC-MOVE-20191126[0], BTC-MOVE-20191204[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191226[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200121[0], BTC-MOVE-20200125[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200211[0], BTC-MOVE-20200217[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200326[0], BTC-MOVE-20200409[0], BTC-MOVE-20200417[0], BTC-MOVE-20200421[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200519[0], BTC-MOVE-20200522[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200601[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200617[0], BTC-MOVE-20200626[0], BTC-MOVE-20200710[0], BTC-MOVE-20200803[0], BTC-MOVE-20200822[0], BTC-MOVE-20201009[0], BTC-MOVE-20201012[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210430[0], BTC-MOVE-20210503[0], BTC-MOVE-20210507[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTC-MOVE-20210621[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210705[0], BTC-MOVE-20210709[0], BTC-MOVE-20210714[0], BTC-MOVE-20210723[0], BTC-MOVE-20210729[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210806[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210830[0], BTC-MOVE-20210901[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210910[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210924[0], BTC-MOVE-20210928[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20211001[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211008[0], BTC-MOVE-20211010[0], BTC-MOVE-20211014[0], BTC-MOVE-20211111[0], BTC-MOVE-20211125[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], EOSBEAR[964.09], EOSBULL[.00791], EOS-PERP[0], ETH-20201225[0], ETH-20210326[0], ETHBEAR[.84838], ETHBULL[.0000091], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-20201225[0], NFT (479879052480441829/Happy Teacher's Day #1)[1], NFT (509413850185400451/Happy Teacher's Day #2)[1], OKB-20201225[0], OKB-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-20200925[0], UNI-PERP[0], USD[32.23], USDT[0], XRPBEAR[.0673200] |  |  |
| 00167067 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE[0], ALTBULL[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGNHALF[0], EGLD-PERP[0], EOSBULL[0], EOS-PERP[0], ETH-PERP[0], GRT[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MID-PERP[0], POLIS[0], SECO[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00167071 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] |  |  |
| 00167073 | | BTC-20210326[0], DOGE[0], ETH[0], ETHBULL[0], FTT[0], USD[0.00], USDT[0] |  |  |
| 00167074 | | USD[0.00] |  |  |
| 00167075 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DRGN-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.04] |  |  |
| 00167078 | Contingent | AAVE-PERP[0], ADABEAR[99933500], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000002], ETH-PERP[0], EUR[0.10], FIDA-PERP[0], FTT[0.10000000], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], INJ-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00909618], SRM_LOCKED[.03486885], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.19], WAVES-PERP[0], YFI-PERP[0] |  |  |
| 00167079 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE[0.80582000], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHBULL[0], FTM[0], FTT[25.06955665], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[.029086], LUNC-PERP[0], MATIC[.02049134], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB[0], USD[218.11], USDT[0], XEM-PERP[0], XRP-PERP[0], YFI[0] |  |  |
| 00167081 | | BTC[0.01190965], FTT[150], USDT[0.00031481] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167083 | Contingent | 1INCH[0.0004], 1INCH-PERP[0], AAVE[31.07089453], AAVE-PERP[0], ADADOOM[0.0000414], ADA-PERP[0], AGLD[.05176036], AGLD-PERP[0], ALCX[1.51979069], ALCX-PERP[0], ALGO-PERP[0], ALPHA[-1.04326562], ALPHA-PERP[0], ALTMOON[.08994666], ANC-PERP[0], APT-PERP[0], ASDMOON[.00003511], ASD-PERP[0], ATLAS[2.25752809], ATLAS-PERP[0], ATOM[0], ATOMMOON[.00007412], ATOM-PERP[0], AUDIO[9615.95067], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00001600], AXS-PERP[0], BAL[.00869872], BAL-PERP[0], BAO[.06], BCH[977.13700010], BCH-03250[0], BCH-0624[0], BCH-2021032600[0], BCH-2021123100[0], BCHMOON[153.53636332], BCH-PERP[0], BICO[.075], BNBMOON[.96971277], BNB-PERP[0], BOBA-PERP[0], BSVMOON[53.60471459], BSV-PERP[0], BTC[110.29490607], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTCMOON[4.01], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0817[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0919[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1031[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191210[0], BTC-MOVE-20191213[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191227[0], BTC-MOVE-20200113[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200205[0], BTC-MOVE-20200207[0], BTC-MOVE-20200421[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200503[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200601[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200623[0], BTC-MOVE-20200630[0], BTC-MOVE-20200703[0], BTC-MOVE-20200706[0], BTC-MOVE-20200710[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200721[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200803[0], BTC-MOVE-20200806[0], BTC-MOVE-20200809[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200828[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], ... | | |
| 00167088 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00000003], ETH-PERP[0], SOL[0], USD[148.75], YFI[0] | | |
| 00167089 | Contingent | ADA-PERP[0], ALGO[4215.56382303], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[4.43309970], BTC-PERP[0], CEL-PERP[0], CHZ[5204.91270511], DOGE[21068.55198247], ETH[0.47810442], ETH-PERP[0], EUR[0.00], FTM[9242.60966245], FTT[150.2755815], GBP[0.01], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.03214664], LUNC[200000], LUNC-PERP[0], MSOL[4376.35054288], NFT (5025957822347580060/Weird Friends PROMO)[1], PAXG[0], SHIT-PERP[0], SOL[104.43111189], SOL-PERP[0], SRM[102.25621212], SRM_LOCKED[557.05754547], STETH[0.00018230], STG[3801.80290196], STSOL[1789.55388610], TRX-PERP[0], TSLA[0.00000022], TSLAPRE[0], USD[78182.62], USDT[0.00489600], USDT-PERP[0], USD-20210924[0], USD-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00167091 | | AMPL-PERP[0], AVAX-PERP[0], BERNIE[0], BTC[.00000581], DOGE-PERP[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], OKB-PERP[0], OP-PERP[0], TRUMP[0], UNI-PERP[0], USD[3.19], USDT[.00557], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00167093 | | ALGO-20191227[0], ALGO-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20191227[0], EOS-PERP[0], ETC-20191227[0], ETC-PERP[0], ETH-PERP[0], HT-20191227[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00167096 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0042594], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.0000001], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.68], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRPBEAR.75711_XRPBULL[.08173], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00167105 | | ADA-PERP[0], ALGO-PERP[0], BTC-MOVE-20200807[0], BTC-MOVE-20200809[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.62], USDT[0], XTZ-PERP[0] | | |
| 00167106 | | USDT[2.69363] | | |
| 00167107 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006584], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200640[0], BTC-MOVE-20200621[0], BTC-MOVE-20200623[0], BTC-MOVE-20200729[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0006371], ETH-PERP[0], ETHW[.0006371], EXCH-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.0016098], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4244.26], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00167108 | | ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[0.03] | | |

Schedule F17.0 - Nonpriority General Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167109 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[10], APT-PERP[0], AR-PERP[0], ASD[.07379], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.44761513], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[999418], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00003313], BTC-2021032610], BTC-MOVE-1013[0], BTC-MOVE-20191101[0], BTC-MOVE-20191103[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ[8.177], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CQT[.17175], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00109696], ETH-PERP[0], ETHW[0.00201883], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[752.04226229], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.0049945], GLMR-PERP[0], GME[.0372], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IP3[.14685], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS[.032865], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00214932], LUNA2_LOCKED[0.00501508], LUNA2-PERP[0], LUNC[20.00140637], LUNC-PERP[0.00000004], MANA-PERP[0], MAPS[.41128112], MAPS-PERP[0], MATIC[0.05312933], MATIC-PERP[0], MER[1.0202], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[.0783525], MOB-PERP[0], MPLX[7675.157985], NEAR-PERP[0], NEXO[.024445], OKB[0], OKB-2021123110], OKBBEAR[.6809], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0.29287], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE[.047875], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLND[.063967], SLP-PERP[0], SLRS[.4958425], SNX-PERP[0], SNY[.148431], SOL[.1995], SOL-PERP[0], SPELL-PERP[0], SRM[8.57175309], SRM_LOCKED[110.76991444], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[95.09], USDT[0.00935002], USDT-PERP[0], USTC[.304246], USTC-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XPLA[.26425], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00167111 | Contingent | 1INCH[.99905], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.00758861], BNB-PERP[0], BSV-PERP[0], BTC[0.46636699], BTC-HASH-2021Q1[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04744754], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[75.10127539], SRM_LOCKED[335.01939419], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.26432], UNI-PERP[0], USD[1211.47], USDT[24.85056545], USDT-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00167112 | | BNB-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00167113 | | ROOK[.0005985], USD[1.15] | | |
| 00167115 | | ADA-20191227[0], ADA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ALT-20191227[0], ALT-20200327[0], ALT-PERP[0], ATOM-20191227[0], BTC-PERP[0], DOGE-20191227[0], DOGE-PERP[0], DRGN-20191227[0], DRGN-PERP[0], ETC-20191227[0], ETC-PERP[0], EXCH-20191227[0], EXCH-PERP[0], LEO-20191227[0], LEO-PERP[0], LTC-20191227[0], LTC-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MID-20191227[0], MID-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-PERP[0], TRX-20191227[0], TRYB-20200327[0], TRYB-PERP[0], USD[0.66], USDT-20191227[0], USDT-20200327[0], USDT-PERP[0] | | |
| 00167118 | | USD[0.68], USDT[0.00042061] | | |
| 00167120 | Contingent | 1INCH-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX[.08893735], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009075], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL[0.04876063], CEL-20210625[0], CEL-PERP[0], DOGE[.05512387], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000066], ETH-20210326[0], ETH-PERP[0], ETHW[0.00000666], FTM-PERP[0], FTT[0.03680988], GRT-PERP[0], JOE[.145315], KSM-PERP[0], LINK[0.01479883], LINK-20210625[0], LINK-PERP[0], LTC[.0039761], LUNC-PERP[0], MID-PERP[0], ROOK[.00023854], SNX-PERP[0], SOL[0.00307934], SOL-20210625[0], SOL-PERP[0], SRM[1.9391864], SRM_LOCKED[591.8462655], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-20210625[0], USD[94917.80], USDT[2.73782408], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00167121 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BSV-20211123[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GODS[.05654], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[974.2568289], LUNC[.000000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00859667], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00167122 | | ETHMOON[77901.66035216], USDT[0] | | |
| 00167123 | | AMPL[0], BNB-20200626[0], BSV-20200327[0], BTC[0], BTC-20200626[0], BTC-PERP[0], EDEN[2802.4], EOS-20200626[0], ETC-20200327[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], NEAR[0], LINK-PERP[0], OKB-20200626[0], SHIT-PERP[0], USD[30396.84], USDT[0] | | USD[24122.50] |
| 00167124 | | USD[0.00], USDT[0] | | |
| 00167129 | | ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], BNB-20191227[0], BSV-20191227[0], BSV-PERP[0], BTC-20191227[0], BTC-MOVE-20191109[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200107[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200115[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200203[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200225[0], BTC-MOVE-20200304[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20191129[0], BTC-MOVE-WK-20191204[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], BTMX-20191227[0], EOS-PERP[0], ETH-20191227[0], ETH-PERP[0], FTT[.63], HT-20191227[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-20191227[0], OKB-PERP[0], PAXG-20200327[0], PAXG-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRX-20191227[0], TRX-PERP[0], USD[0.00], USDT[.00833916], XRP-20191227[0], XRP-PERP[0] | | |
| 00167132 | | USD[0.00], USDT[0.00000033] | | |
| 00167133 | Contingent, Disputed | BTC[0.00000001], BTC-20200327[0], BTC-MOVE-20191104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191112[0], BTC-MOVE-20191114[0], BTC-MOVE-20191116[0], BTC-MOVE-20191206[0], BTC-MOVE-20191217[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], LINK-PERP[0], SRM[19.92213217], USD[0.00], XRP-PERP[0] | | |
| 00167135 | | ATLAS[180], FTT[1.7], POLIS[2.3], SAND[7], SRM[8], USD[13.37], USDT[5.57877931] | | |
| 00167136 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[.46669858], DOGE-PERP[0], DYDX[.07], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0004639], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [390819798858883525/The Hill by FTX #2282/1], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 00167142 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.3561], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.0000002], BTC-MOVE-20200810[0], BTC-PERP[0], CGLD-PERP[0], CGX[20], COMP-PERP[0], COPE[0.2290897?], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[.80873442], FTM[0], FTM-PERP[0], FTT[0.00072304], FTT-PERP[0], GARI[.65515587], GLMR-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HXRO[0.22976072], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00214596], LUNA2_LOCKED[0.04518910], LUNA2-PERP[0], LUNC[9842.2], LUNC-PERP[0], MATH[0.00000001], MATIC-PERP[0], MBS[0.10764825], MEDIA-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REN[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.10206852], RUNE-PERP[0], SAND[0], SECO-PERP[0], SHIT-PERP[0], SLP[8.38732142], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00000002], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[2.86], USDT[0.00021487], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00167143 | | BTC[.00054349], USD[0.00] | | |
| 00167144 | | BTC-MOVE-20191211[0], BTC-PERP[0], USD[1.52] | | |
| 00167145 | Contingent | ALT-PERP[0], AMPL[0], AMPL-PERP[0], BF_POINT[200], BNB-PERP[0], BSV-PERP[0], BVOL[0], CLV[6246.126078], DAI[0], DEFIBEAR[0], DOGE-PERP[0], ETH[0.30427507], ETH-PERP[0], ETHW[21.24987501], FTT[300.10235538], HNT-PERP[0], ICP-PERP[0], KIN[6000421.3865], LINK[309.8], LINK-PERP[0], LOOKS[10254.44269309], LOOKS-PERP[0], LTC-PERP[0], LUNA2[5.77728100], LUNA2_LOCKED[13.48032234], MER[22184.14394], MTA[9261.046295], NEO-PERP[0], OKT-PERP[0], RON-PERP[0], SAND-PERP[0], SLP[7200.27595], SOL[.098685], SRM[250.574946], STEP[20000.730417], STG[4000.052935], SUSHI[4254], SXP[600.312739], TOMO[323.27025607], TRUMP2024[0], TRU-PERP[0], TRX[5060.33394775], USD[5941.68], USDT[0.00000001], USTC2.206132], XTZ-PERP[0] | | TRX[4368.96789] |
| 00167147 | | BTC-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], ETC-PERP[0], USD[0.07], USDT[0], XRP-PERP[0] | | |

Supplemental Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167148 | Contingent | AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0.06682926], ALPHA-PERP[0], AMPL[0.09584864], AMPL-PERP[0], APT-PERP[89646], AR-PERP[9500], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[1096.55958871], BCH-PERP[0], BNB-2020092520], BNB-PERP[0], BSV-2020033720], BSV-2020062620], BSV-2020092520], BTC-0321[0], BTC[15.09365546], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2019122720], BTC-2020062620], BTC-2020092520], BTC-2020326720], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020022320], BTC-MOVE-2020022720], BTC-MOVE-2020031620], BTC-MOVE-2020031620], BTC-MOVE-2020060620], BTC-MOVE-2020061020], BTC-MOVE-WK-2020022120], BTC-MOVE-WK-2020022820], BTC-PERP[29.37059999], CREAM[10.0000946], DEFI-PERP[0], DOGE[10], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[29.99496417], ETH-0624[0], ETH-2019122720], ETH-2020032720], ETH-2020062620], ETH-2020092520], ETH-2020122520], ETH-20210326[0], ETH-20210625[0], ETH-2021092420], ETH-20210924[0], ETHW[29.91737333], FIDA[2026.69831381], FIDA_LOCKED[14.64154049], FIL-PERP[0], FTT[47564.82088], FTT-PERP[43499.4], HXRQ[291.8686], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-2020092520], LTC-PERP[0], LUNA2[0.19246549], LUNA2_LOCKED[0.44908615], LUNC[6200062], LUNC-PERP[0], MATIC[0.40720848], MATIC-2019122720], MATIC-PERP[0], MKR-PERP[0], PETE[0], RUNE[251.441996], RUNE-2020092520], SCRT-PERP[0], SOL[183284.44680270], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-2020092520], SOL-20201225[0], SOL-20210826[0], SOL-20211231[0], SOL-PERP[-161789.73], SRM[3993.92015373], SRM_LOCKED[28261.15296669], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[0], TRX-2020092520], TRX-PERP[0], UBXT[1], UNI-PERP[0], UNISWAP-PERP[0], USD[35591160.20], USDT[7.19886346], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-2020032720], XTZ-PERP[0], YFI[0.01298463], YFI-PERP[0], ZEC-PERP[0] | | USD[5040.55] |
| 00167149 | | ADA-2019122720], ADA-2020032720], ALGO-2019122720], ALGO-2020032720], ALGO-PERP[0], ASD-PERP[0], ATOM-2019122720], ATOM-PERP[0], BCH-2019122720], BCH-2020032720], BCH-PERP[0], BNB-2019122720], BNB-2020032720], BNB-PERP[0], BSV-2020032720], BSV-PERP[0], BTC-2019122720], BTC-PERP[0], BTMX-2019122720], DOGE-2019122720], DOGE-2020032720], DOGE-PERP[0], EOS-2020032720], EOS-PERP[0], ETC-2019122720], ETC-2020032720], ETC-PERP[0], ETH-2019122720], ETH-2020032720], ETH-PERP[0], LEO-2019122720], LEO-2020032720], LEO-PERP[0], LINK-2019122720], LINK-2020032720], LINK-PERP[0], LTC-2019122720], LTC-2020032720], LTC-PERP[0], MATIC-2019122720], MATIC-PERP[0], OKB-2019122720], OKB-2020032720], OKB-PERP[0], TOMO-2019122720], TOMO-2020032720], TOMO-PERP[0], TRX-2019122720], TRX-PERP[0], USD[0.00], USDT[0], XRP-2019122720], XRP-PERP[0] | | |
| 00167152 | | BTC[0], BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00167153 | | BTC-PERP[0.09], USDT[.00067266] | | |
| 00167156 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[.000044], BTC-20211231[0], BTC-MOVE-01120], BTC-MOVE-0114[0], BTC-MOVE-01150], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.261], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.66887683], LUNA2_LOCKED[10.89404595], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-199.80], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00167159 | | BNB-PERP[0], BTC-PERP[0], BULL[0], ETH[0], FIDA[.749853], FTT[0.06222970], ICP-PERP[0], RAY[.4505765], SOL[.00451], SRM[.3554], TRUMP[0], USD[1.52], XRP-PERP[0] | | |
| 00167161 | | USD[0.03] | | |
| 00167162 | | ETH-PERP[0], USD[0.00] | | |
| 00167164 | | 1INCH-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00167165 | | ASD-PERP[0], BIDEN[0], BTC-2020032720], BTC-MOVE-2020020320], BTC-MOVE-2020020320], BTC-MOVE-2020051120], BTC-MOVE-2020071320], BTC-PERP[0], BTMX-2019122720], USD[0.00], USDT[0] | | |
| 00167168 | | FIDA[.192999], FLOW-PERP[0], OXY[.512692], TRUMPFEBWIN[670.93], USD[1.10], USDT[0] | | |
| 00167171 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004858], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.23], XRP-PERP[0] | | |
| 00167172 | | BTC[.00006924], BTC-PERP[0], CQT[.9041], CREAM-PERP[0], ETH-PERP[0], FTT[.07284144], LINA-PERP[0], ROOK-PERP[0], USD[0.00] | | |
| 00167173 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], BTC-PERP[0], DEFI-PERP[0], DMG[.02589], DOGE[3], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000001], TRX-2020092520], USD[0.00], USDT[0.00384648], XRP-PERP[0], XTZ-PERP[0] | | |
| 00167176 | | EXCH-PERP[0], MID-PERP[0], USD[0.00] | | |
| 00167177 | | ADA-PERP[0], BADGER-PERP[0], BCH[.00015], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETCHALF[0], ETH-PERP[0], FTT[0], LTC-20210326[0], LTC-PERP[0], MATICDOOM[1000], SUSHI[0], SUSHI-PERP[0], USD[0.01], USDT[0], XRP[0], XRP-093020], XRP-PERP[0] | | |
| 00167180 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-1230[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210624[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.01469465], LUNA2_LOCKED[0.03428751], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-1230[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000003], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[1.52970930], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-123020], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00167181 | | ALT-PERP[0], ATOM-PERP[0], BTC[0], BTC-2020062620], BTC-2020092520], BTC-MOVE-2020011820], BTC-MOVE-2020012120], BTC-MOVE-2020011820], BTC-MOVE-2020012920], BTC-MOVE-2020020720], BTC-MOVE-2020020920], BTC-MOVE-2020032920], BTC-MOVE-2020032820], BTC-MOVE-2020033420], BTC-MOVE-2020040120], BTC-MOVE-2020040820], BTC-MOVE-2020040920], BTC-MOVE-2020041020], BTC-MOVE-2020041320], BTC-MOVE-2020041520], BTC-MOVE-2020041920], BTC-MOVE-2020042020], BTC-MOVE-2020042120], BTC-MOVE-2020042320], BTC-MOVE-2020042420], BTC-MOVE-2020042520], BTC-MOVE-2020042620], BTC-MOVE-2020042920], BTC-MOVE-2020050120], BTC-MOVE-2020050220], BTC-MOVE-2020050420], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-2020011720], BTC-MOVE-WK-2020012420], BTC-MOVE-WK-2020013120], BTC-MOVE-WK-2020020720], BTC-MOVE-WK-2020021420], BTC-MOVE-WK-2020022120], BTC-MOVE-WK-2020022820], BTC-MOVE-WK-2020041720], BTC-MOVE-WK-2020042420], BTC-MOVE-WK-2020051520], BTC-PERP[0], ETH-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-2019122720], TOMO-PERP[0], USD[0.76] | | |
| 00167182 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-2020092520], BTC-MOVE-2020092520], BTC-MOVE-WK-2020051520], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FTT[0.00014173], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.13], USDT[0.68393111], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167183 | Contingent | 1INCH-20210626[0], 1INCH-20210625[0], AAVE-20210625[0], AAVE-20210326[0], ADA-PERP[0], ADA-20210326[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200327[0], ALT-20201225[0], ALT-20210326[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[34.42658855], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAND-PERP[0], BAO[176.50961041], BAO-PERP[0], BCH-20210326[0], BCH-20210924[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.06090000], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DAL.00940653[, DEFI-20210326[0], DEFI-20210625[0], DEFI-20211231[0], DMG[.0371426], DMG-PERP[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01800000], ETH-0624[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.01800000], EXCH-20201225[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[160], FTT-PERP[10.29999999], GALA-PERP[0], GLD-0325[0], GLD-0624[0], GLD-0930[0], GLD-1230[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA[12.70175378], LUNA2_LOCKED[29.63742549], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[92.316339], MATIC-PERP[0], MEDIA[.009633], MEDIA-PERP[0], MID-0930[0], MID-1230[0], MID-20200327[0], MID-20201225[0], MID-20210326[0], MID-20210625[0], MID-20211231[0], MID-PERP[0.01400000], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-20210924[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[1252.8], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-1230[0], SHIT-20200327[0], SHIT-20201225[0], SHIT-20210326[0], SXP-20210625[0], THETA-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0000085], TRX-20201225[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TSLA-0325[0], TSLA-1230[3.12], TSLA-20210326[0], TSLA-20210625[0], TSLA-20211231[0], TULIP-PERP[0], UNI-20210326[0], UNI-20210924[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM[18.64297872], SRM_LOCKED[166.60977267], SRM-PERP[0], STEP[2107.82321116], STEP-PERP[.6576.29999999], STETH[0.20806170], STG-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0000085], SLV-0325[0], SLV-0624[0], SLV-0930[0], SLV-1230[-1.99999999], SNX-PERP[0], SNY[.604177], SOL[1.41091567], SOL-0624[0], SOL-0930[0], SOL-1230[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[.411.63], USDT[24.18000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1213.00000003], XRP-0624[0], XRP-1230[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20210925[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00167184 | | BCH-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], COMP-20200625[0], COMPHEDGE[0], DMG-PERP[0], ETC-20200626[0], ETH-20200627[0], ETH-PERP[0], FTT[378.57603872], HT-20200327[0], HT-20200626[0], HT-PERP[0], ICP-PERP[0], OKB-20200327[0], OKB-20200626[0], OKB-PERP[0], TRX[.000003], USD[113.03], USDT[0] | | |
| 00167187 | | AUD[16.31], BAO[276348.44222383], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], GRT-PERP[0], IMX[61.1], MAPS[271.04973706], MATIC-PERP[0], RAY[50.77566659], RAY-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.67], YFI-PERP[0] | | |
| 00167190 | | BTC-MOVE-20191102[0], USD[0.00], USDT[.00856493] | | |
| 00167191 | | USD[0.00], USDT[0.00130000] | | |
| 00167192 | | APE[.014119], ATOM[.041808], AVAX-PERP[0], BNBMOON[.9], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ[4086], ETH-PERP[0], FTT[0.14301866], FTT-PERP[0], FXS[.050964], KNC-PERP[0], LTC-PERP[0], MATIC[1.3978], NEAR[.077558], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[11.03], USDT[0.79518100] | | |
| 00167194 | | USDT[.03725305] | | |
| 00167195 | | NFT (409211203665706165/Magic Eden Plus)[1], TRX[.01] | | |
| 00167196 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO[94536.82], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00167197 | | BNB[.008613], BOBA-PERP[0], FTT[.000045], KSHIB-PERP[0], OMG-PERP[0], SOL[0.00973015], TRX[.000166], USD[869.90], USDT[12898.65436758] | | |
| 00167199 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.07], XTZ-PERP[0] | | |
| 00167201 | | BSV-PERP[0], ETH-PERP[0], USD[8.09] | | |
| 00167202 | | BTC[0.32388765], BTC-PERP[0], ETH[0], FTT[0], USD[8.91] | | |
| 00167204 | Contingent | ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ASD-PERP[0], AXS-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20191105[0], BTC-MOVE-20191110[0], BTC-MOVE-20191106[0], BTC-MOVE-20191112[0], BTC-MOVE-20191206[0], BTC-MOVE-20191208[0], BTC-MOVE-20191211[0], BTC-MOVE-20191213[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191229[0], BTC-MOVE-20191231[0], BTC-MOVE-20200102[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200118[0], BTC-MOVE-20200124[0], BTC-MOVE-20200128[0], BTC-MOVE-20200130[0], BTC-MOVE-20200128[0], BTC-MOVE-20200310[0], BTC-MOVE-20200202[0], BTC-MOVE-20200212[0], BTC-MOVE-20200217[0], BTC-MOVE-20200230[1[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200307[0], BTC-MOVE-20200311[0], BTC-MOVE-20200318[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], BTMX-20200327[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOSMOON[290], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-20200327[0], ETH-20210924[0], ETH-PERP[0], EXCH-20200327[0], FTT[161.11555908], HT-20200327[0], HT-PERP[0], LINK-20200327[0], LTC-20200327[0], MATIC-20200327[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAMP-PERP[0], SRM[.48330276], SRM_LOCKED[2.02325692], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], USD[550.00], USDT[0], XRP-20191227[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00167205 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[.007623], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00167206 | Contingent | GALA[8.1312], LUNA2[0.08133392], LUNA2_LOCKED[0.18977914], LUNC[17318.29216], LUNC-PERP[0], SRM[272.19217628], SRM_LOCKED[1406.24782372], USD[0.00], USDT[-0.07085770], USTC[.25505] | | |
| 00167207 | | AMPL[0], AMPL-PERP[0], DOGE-PERP[0], FTT[0.24474602], HOLY-PERP[0], MTA-PERP[0], RUNE-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00167208 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20191220[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[2.23], USDT[.00044468], XRP-PERP[0], XTZ-PERP[0] | | |
| 00167209 | | ALT-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.18], USDT[.04865] | | |
| 00167213 | | USD[2.54] | | |
| 00167214 | Contingent | ADABULL[0.00000761], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.089659], ATOM-PERP[0], AVAX-PERP[0], BADGER[.002426], BTC[0.00007457], BTC-PERP[0], CEL-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE[.34678], DYDX[.062175], DYDX-PERP[0], ENS[.0008034], ETHO[.00000137], ETH-PERP[0], ETHW[0.00034704], FLOW-PERP[0], FTT[0.07475122], FTT-PERP[0], GMT-PERP[0], GODS[3451.4121322], GOG[.003008], GRT[.112744], GRT-PERP[0], HT[.06109], HXRO[.710129], ICP-PERP[0], IMX[.130439], IMX-PERP[0], LINK[.060248], LINK-PERP[0], LOOKS[.994725], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038178], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], SHIB[85114], SNX[.0379791], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STG[.79138], STG-PERP[0], SUSHI[.01517], TONCOIN[.045072S], TONCOIN-PERP[0], TRX[.000043], TRX-PERP[0], UNI[.036316], UNI-PERP[0], USD[4958.15], USDT[0.07024000], WFLOW[.0639], YFI[0.00000001] | | |
| 00167215 | | ETH-20200925[0], FTT[0.10707621], FTT-PERP[0], SXP-20200925[0], SXP-PERP[0], USD[-0.02], USDT[0] | | |
| 00167216 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM[0], FTT[0.00000380], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00167218 | | SXP-PERP[0], USD[1.60] | | |
| 00167223 | | 1INCH[1.96710245], ADA-PERP[0], ALGO-PERP[0], BNB[.00677475], BNB-PERP[0], BTC-PERP[0], DOGE[25], DOT-PERP[0], ETH[0.00115910], ETH-PERP[0], ETHW[0.00115910], FTT[.01230984], LINK[.086513], MTA[.994015], MTA-PERP[0], SOL-PERP[0], SUN[1382.894], SUSHI[.4783875], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[.00005375], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[9860.55341096], VET-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167224 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-20210625[0] | | |
| 00167225 | Contingent | BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-2021062S[0], DOGE-PERP[0], SHIT-PERP[0], SRM[.36295786], SRM_LOCKED[1.37979149], STEP-PERP[0], USD[3.37], USDT[0] | | |
| 00167226 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06385438], SOL-PERP[0], SUSHI-PERP[0], UNI[.00000001], UNI-20201225[0], USD[1.64], XLM-PERP[0], YFI-PERP[0] | | |
| 00167227 | Contingent | AXS-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191212[0], BTC-MOVE-20191222[0], BTC-MOVE-20200115[0], BTC-MOVE-20200309[0], BTC-MOVE-20200320[0], BTC-MOVE-20200322[0], BTC-MOVE-20211015[0], BTC-MOVE-WK-20200327[0], ETH-PERP[0], DOGE-PERP[0], ETH[0.00000001], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (3167588455603724187FTX AU - we are here! #18064)[1], NFT (458098533927222185/Hungary Ticket Stub #1151)[1], NFT (476953232553147821/FTX AU - we are here! #53058)[1], OMG-PERP[0], PAXG-20200327[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[3.13858227], SRM_LOCKED[14.86141773], TRU-PERP[0], USD[0.76], USDT[0.00305121], USTC-PERP[0], YFI-PERP[0] | | |
| 00167229 | | ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00167230 | | BTC-PERP[0], MATIC-PERP[0], USD[2.20], XRP-PERP[0] | | |
| 00167233 | | COIN[.999088], FTT[299.943], LINK[.0763925], SOL[199.962], USD[445.57], USDT[68328.06992466] | | |
| 00167235 | | SOL[0] | | |
| 00167236 | | BIDEN[0], TRUMP[0], USD[0.02], USDT[0] | | |
| 00167238 | | ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RON-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.57] | | |
| 00167240 | Contingent | SRM[2.41441602], SRM_LOCKED[.08342692] | | |
| 00167241 | | USD[0.67], USDT[0] | | |
| 00167242 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00167243 | | TRX[.000001], USD[0.02], USDT[0] | | |
| 00167245 | | LUA[.0808686], USDT[0] | | |
| 00167247 | | USDT[17.785] | | |
| 00167249 | | BNB[0], DOT[0], ETH[0], SOL[0], TRX[0.00001500], USD[0.00], USDT[0.00000073] | | |
| 00167252 | | ETH[0], TRX[.000005], USDT[0.64995986] | | |
| 00167253 | | ETH[0], USD[0.00], USDT[0] | | |
| 00167254 | | AMPL[0], BNB[.00000001], BTC[0], ETH[0], FLOW-PERP[0], RUNE[.00000005], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 00167256 | | 1INCH-PERP[0], APE-PERP[0], BCH-PERP[0], BNB[.00000001], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DENT[1], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[1.02824131], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX[2.00313], TRX-PERP[0], USD[0.22], USDT[0.00287777], XRP-PERP[0], ZEC-PERP[0] | | |
| 00167258 | | BTC-PERP[0], USD[73.86], USDT[0.00001776] | | |
| 00167259 | | BTC[0], BTC-PERP[0], TRUMP[0], USD[0.00], XRP-PERP[0] | | |
| 00167260 | | TRX[.000015], USDT[0.01035195] | | |
| 00167262 | Contingent | ATLAS[5072.46376812], DAI[.0134605], LUNA2[0], LUNA2_LOCKED[2.93974745], POLIS[50.72463768], RAND[.99943], TRX[.530942], USD[19.06], USDT[0] | | |
| 00167265 | Contingent | BTC[.00009588], BVOL[.00003], COPE[.8235], CVX[.0958], DOGE[.5079], DOGEBEAR2021[.0007669], FTT[.07487], LINK[.0018], LTC[.00011], RAY[.855773], RUNE[.0673], SNX[.00002], SNY[25], SRM[.8260737], SRM_LOCKED[.03552678], SUSHI[.0014], TRU[.98], USD[0.00], USDT[7.59279939] | | |
| 00167270 | Contingent | ALICE-PERP[0], BTC[0], CHR[5.9988], COMP[.019996], COMP-PERP[0], CRO-PERP[0], DOGE[430.3754], ETH[0.99795954], ETH-PERP[0], ETHW[3.94134574], FLOW-PERP[0], FTM[127.50368015], FTM-PERP[0], FTT[8.4992], GRT[235.9518], GRT-PERP[0], LINK[2.21377927], LUNA2[1.54105896], LUNA2_LOCKED[3.59580425], MANA[50.45599474], RNDR[27.97206], SAND[10.9976], SAND-PERP[0], SHIB[899500], SHIB-PERP[0], SOL[5.408156], SXP-PERP[0], UNI[3.09908], USD[3396.64], USDT[0.00000001], VET-PERP[0] | | |
| 00167271 | | ALGOBULL[8.34415], ALPHA-PERP[0], AXS-PERP[0], BNBBULL[.0004414], BTC[0.00050000], BTC-PERP[0], C98-PERP[0], DEFIBULL[0.00005772], DEFI-PERP[0], DRGNMOON[.01286], ETHMOON[26668], ETH-PERP[0], FLOW-PERP[0], FTT[.0886258], FTT-PERP[0], KAVA-PERP[0], KNCBULL[0.00004189], LUNC-PERP[0], MATICBEAR[.85487], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHIBULL[1.36988841], SXPBULL[0.00000594], TOMOBULL[.0122727], TRU-PERP[0], UNISWAPBULL[0.00000780], UNISWAP-PERP[0], USD[3.41], XRPBEAR[.078172], YFI-PERP[0] | | |
| 00167272 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[.0839425], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-4.58], USDT[11.63050913], VET-PERP[0], XLM-PERP[0], XRPBULL[0], ZEC-PERP[0] | | |
| 00167275 | | BNB-20191227[0], BNB-PERP[0], BTC-20191227[0], ETH-20191227[0], ETH-PERP[0], HT-20191227[0], HT-PERP[0], OKB-20191227[0], OKB-PERP[0], USD[0.27], USDT[0.59786067] | | |
| 00167276 | | USDT[0.00000001] | | |
| 00167277 | | ETH[0], FIDA[.12294319], TRX[.000002], USD[-0.01], USDT[0] | | |
| 00167278 | | SHIT-PERP[0], USD[0.16] | | |
| 00167279 | | BAL-PERP[0], BSV-PERP[0], BTC[.00000207], BTC-MOVE-20200620[0], BTC-MOVE-20200705[0], COMP-PERP[0], DOT-PERP[0], MTA-PERP[0], USD[0.22], USDT[0] | | |
| 00167280 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00005183], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[136.36], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00167281 | | BNB-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], NFT (3167606777288301889/FTX EU - we are here! #3402)1)[1], NFT (374403413621436699/The Hill by FTX #16899)[1], NFT (404218748581462487/FTX EU - we are here! #3407)1)[1], NFT (532363206870691544/FTX EU - we are here! #3393)1)[1], USD[0.00], USDT[0] | | |
| 00167283 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00078262], BTC[0.00845448], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00050865], FTM-PERP[0], FTT[0.02153064], FXS-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00662096], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-2.93], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00167285 | | ETH[0], USDT[0.00001499] | | |
| 00167286 | | ALTDOOM[74], BTC-MOVE-20191109[0], BTC-MOVE-20191116[0], USD[26.03] | | |
| 00167287 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[-28.03], USDT[200] | | |
| 00167288 | | BTC[0], ETH[0], USD[0.00], USDT[0.02204807] | | |
| 00167291 | Contingent | BNB[.0068], FTT[42.05111219], LUNA2[0.00547997], LUNA2_LOCKED[0.01278659], LUNC[1193.27506145], SRM[1], USD[0.00], USDT[0] | | |
| 00167292 | | ETH[0], USD[0.03], USDT[0] | | |
| 00167298 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00097595], BNB-PERP[0], BTC[0.00007719], BTC-PERP[0], CEL[.0821535], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], EDEN[.1], ETH-PERP[0], FTT[.1], FTT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[.01], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[3.000008], UNI-PERP[0], USD[-86.23], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00167299 | | ADA-20200626[0], BNB[.63], BNB-PERP[0], BSV-20200327[0], BTC-20200327[0], LINKBEAR[.06], THETA-PERP[0], TOMO-PERP[0], USD[67.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167300 | | ADA-PERP[1626], APE-PERP[260.6], AVAX[2.57307879], BAL-PERP[0], BTC-PERP[0.05000000], CAKE-PERP[209.4], DOGE-PERP[0], ETH[.00000001], LINK-PERP[35.3], MANA-PERP[0], SHIB-PERP[0], SOL[6.76826654], SUSHI-PERP[0], TRX[4000.000958], USD[0.1991.44], USDT[0] | | |
| 00167303 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00016998], ETH-PERP[0], ETHW[0.00016997], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000042], TRX-PERP[0], UNI-PERP[0], USD[-0.20], USDT[7.00670000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00167305 | Contingent | APE[.006201], APT[.00001], ATLAS[9030.0078], AVAX[2.12707473], BAO[901.2], COMP[0], COPE[12.99753], ENS[0.00129409], ETH[0], FTT[150.0714345], GMT[.00262], LINK[.01653], NFT [415216947462484190/FTX EU - we are here! #44960][1], NFT [429968493811123446/FTX EU - we are here! #44757][1], NFT [478975478782277249/FTX EU - we are here! #44872][1], RSR[2.7957], SRM[1.05178399], SRM_LOCKED[.03793215], SUSHI[0], SXP[.060651], TRX[.000119], USD[1.49], USDT[0.00880656], XRP[.01515] | | |
| 00167306 | | NFT [296220543952752571/FTX EU - we are here! #226695][1], NFT [451345712287472242/FTX EU - we are here! #226729][1], NFT [454106865270192632/FTX EU - we are here! #226715][1] | | |
| 00167310 | | FTT[.52107265], SRM[1], USD[5.00], USDT[0] | | |
| 00167311 | | TRX[.000014], USD[0.00], USDT[1.76979496] | | |
| 00167315 | | TOMO[.00000001] | | |
| 00167320 | | ETH[0], TRX[.000002], USDT[0.50217873] | | |
| 00167322 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL[0.01817867], AAPL-0930[0], AAPL-1230[0], ABNB-20210326[0], AMC[0.05857450], AMC-0930[0], AMC-20210625[0], AMD-0624[0], AMPL[0.19867524], AMPL-PERP[0], AMZN[0], AMZN-0624[0], AMZNPRE[0], APE-PERP[0], APHA-20210326[0], APT[0.78079657], APT-PERP[0], ARKK-20210326[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BABA[0.00454663], BABA-0624[0], BABA-0930[0], BABA-1230[0], BABA-20201225[0], BABA-20210326[0], BABA-20210625[0], BABA-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BILI[0.49958784], BILI-0624[0], BILI-0930[0], BILI-1230[0], BILI-20210326[0], BITO-1230[-0.04], BITW-1230[3.92], BNB[0], BNB-PERP[0], BNTX[.0008635], BNTX-0930[0], BNTX-20201225[0], BNTX-20210326[0], BRZ-PERP[0], BTC[18.01209188], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-HASH-20210Q1[0], BTC-MOVE-0704[0], BTC-MOVE-0924[0], BTC-MOVE-20200902[0], BTC-MOVE-20200904[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20201114[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-0624[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-PERP[-25.2547], BULLISHIT[0], BYND-1230[0], BYND-20201225[0], CAD[0.93], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], COIN[0.00913748], COMP-PERP[0], CREAM-PERP[0], CRON-1230[0], DEFI-PERP[0], DEMSENATE[0], DOGE[0.81528965], DOGE-PERP[0], DOT[0.03465138], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[50.42057662], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETHE[0], ETH-PERP[50], ETHW[0.00003019], EUR[0.05], FB[0.34024442], FB-0930[0], FB-1230[0], FB-20210225[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-0930[0], FTT[1180.94318081], FTT-PERP[-1150], GAL-PERP[0], GBP[0.96], GBT0[0], GBTO-0930[0], GBTO-1230[0], GDX-1230[0], GDX0[.00125915], GDX-J[0.65125646], GLD[0.00659503], GLD-1230[0], GLXY[0.02927053], GME[.11], GME-0930[0], GME-20210326[0], GMEPRE-0930[0], GMT-PERP[0], GOOGL-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD_PRE[0], HT-PERP[0], HUSD-PERP[0], JPY[601.45], JPYBEAR[.00030011], JPY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-20226272], LUNA2_LOCKED[0.00527968], LUNAC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], MRNA-1230[0], MRNA-20201225[0], MRNA-20210326[0], MSTR-0624[0], MSTR-0930[0], MSTR-20201225[0], MSTR-20210326[0], NEAR-PERP[0], NFLX[0.00008590], NFLX-0624[0], NFLX-0930[0], NFLX-20201225[0], NFLX-20210326[0], NFT [423258476634561988/FTX Swag Pack #771 (Redeemed)][1], NIO[0.19209440], NIO-0624[0], NIO-0930[0], NIO-1230[0], NIO-20201225[0], NIO-20210326[0], NVDA-0624[0], NVDA-0930[0], NVDA-20210326[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OP-PERP[0], PERP-PERP[0], PFE-20201225[0], PFE-20210326[0], PYPL[0], PYPL-0930[0], PYPL-20210326[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLV[.005], SLV-1230[0], SOL[0.00000001], SOL[0], SOL-PERP[0.47999999], SPY[0.27481268], SPY-1230[0], SPY-20201225[0], SPY-20210326[0], SQ-20210326[0], SRM[37.96665274], SRM_LOCKED[329.71033291], SRN-PERP[0], SUSHI-20200925[0], SUSHI-20210125[0], SUSHI-PERP[0], SXP-PERP[0], TLRY[25.600128], TLRY-20210326[0], TOMO-PERP[0], TRUMP[0], TSLA[0.09573398], TSLA-0624[0], TSLA-0930[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20211231[0], TSLAPRE-0930[0], TSM[0.00425197], TSM-0930[0], TSM-1230[0], TSM-20210326[0], TWTR[0], TWTR-0624[0], TWTR-0930[0], TWTR-1230[0], UBER-0624[0], UBER-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[47045030.30], USDT[11.84995757], USDT-0624[0], USDT-0930[0], USDT-1230[0], USTC[0.32029912], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], WNDR[1.34891818], WSB-1230[-0.016], XRP[0.81779872], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZM-0930[0], ZM-20201225[0], ZM-20210326[0] | | |
| 00167324 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.06694888], SRM_LOCKED[38.6741355], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.11], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00167325 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000033], ADA-PERP[0], ALGOBULL[28944.1315], ALGO-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], ASDBULL[.000005], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[.009715], BCH-PERP[0], BNB-PERP[0], BSVBULL[209.94775], BTC[0.00000001], BTC-PERP[0], BULL[0.00000294], CAKE-PERP[0], CEL-PERP[0], CHAMP-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBEAR20211.00092494], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[37.05212], EOS-PERP[0], ETC-PERP[0], ETH[-0.00001086], ETHBULL[0.00000943], ETH-PERP[0], ETHW[-0.00001079], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[.099982], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNCBULL[0.02509867], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0.08005], LTC-PERP[0], LUNA2[0.00565789], LUNA2_LOCKED[0.12520175], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RSRBULL[0.00000106], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLRS[.6005], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXPBULL[0.11074796], THETA-PERP[0], TOMOBULL[34.95012], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.08], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRPBULL[.0021615], XTZBULL[.12191887], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00167326 | | ATLAS[2589.524], AURY[10.999224], BTC-PERP[0], ETH-PERP[0], FTT[2.58426826], MNGO[509.902], REAL[12.9974564], SOL[0], SRM[47.9904], USD[0.00], USDT[0] | | |
| 00167332 | | ETH-PERP[0], FTT[0], TRX[414.4112], UNI[3.99402], UNI-PERP[0], USD[-25.41], USDT[0.20836104] | | |
| 00167332 | | 0 | | |
| 00167334 | | BADGER[.008656], BEAR[59.899], BNBBULL[1.43], BULL[0.00000000], DOGEBULL[0.00000596], EOSBULL[.04414], ETHBEAR[227.45], ETHBULL[1.58], GRT[.8597], GRTBEAR[92551], SXP[.07082], SXPBEAR[778783.7848], SXPBULL[24098806.4940009], USD[0.02], USDT[01], XRP[1.611192], XRPBEAR[9.987], XRPBULL[1.06528] | | |
| 00167336 | | BTC[0], FTT[5], SOL[5], SRM[6] | | |
| 00167342 | Contingent | ALGO-20200327[0], AVAX-PERP[0], BCH-20200626[0], BTC-PERP[0], BVOL[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[150.19945686], GST-PERP[0], HT-20200327[0], HT-PERP[0], LINK-20200327[0], LTC-20200327[0], SHIT-PERP[0], SOL-PERP[0], SRM[.116712181], SRM_LOCKED[3.71037316], SUSHI-PERP[0], USD[3211.05], XTZ-PERP[0] | | |
| 00167344 | | LUA[2266.9914475], MTA[.75922199], TOMO-PERP[0], TRUMP[0], USD[0.00] | | |
| 00167348 | | USD[0.04], USDT[0.199352] | | |
| 00167349 | | USDT[0.12940005] | | |
| 00167350 | Contingent | BAO[2698.42], BEAR[529.7758], ETH[.00080811], ETHBEAR[7994.68], FTT[.066731], LINKBEAR[48968.745], NFT [341796846081747286/FTX EU - we are here! #27093][1], NFT [501219284711429489/FTX EU - we are here! #26930][1], NFT [542300238130885862/FTX EU - we are here! #27252][1], RUNE[.2998005], SOL[.93356069], SRM[5.26100303], SRM_LOCKED[.19396943], TRX[.00176], USD[0.00], USDT[1496.66207523] | | |
| 00167354 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167356 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-20210326[0], BCHA[0.000616], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001201], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-0101[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191127[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20201103[0], BTC-MOVE-20201010[0], BTC-MOVE-20201104[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20200112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201118[0], BTC-MOVE-20201121[0], BTC-MOVE-20200127[0], BTC-MOVE-20200130[0], BTC-MOVE-20200213[0], BTC-MOVE-20200217[0], BTC-MOVE-20200222[0], BTC-MOVE-20200225[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200230[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200315[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200322[0], BTC-MOVE-20200325[0], BTC-MOVE-20200327[0], BTC-MOVE-20200329[0], BTC-MOVE-20200331[0], BTC-MOVE-20200341[0], BTC-MOVE-20200403[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20201001[0], BTC-MOVE-20201003[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210303[0], BTC-MOVE-20210305[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210731[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210810[0], ... BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0] ... | | USDT[100] |
| 00167357 | | BNB[0], BTC[0], FRONT[0], FTT[0], LTC[0], SOL[0], TRX[0.81424900], USD[0.00], USDT[0], XRP[0] | | |
| 00167358 | | AVAX[0], BNB[0.0022348], BTC[0], ETH[0], ETHW[0.00022728], FTT[0.00175018], LTC[0], TRX[.000006], USD[19.06], USDT[0] | | |
| 00167359 | Contingent | CRO[0], ETH[0.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044873], TRX[.000081], USD[0.01], USDT[0] | | |
| 00167360 | | TRX[.000018], USD[0.00], USDT[0] | | |
| 00167361 | | BNB[.00037939], USD[0.41], USDT[0] | | |
| 00167362 | | ETH[-0.00038901], ETHW[-0.00038657], KIN[1], NFT (53284329935885957/FTX EU - we are here! #238808)[1], NFT (56064729826352484/FTX EU - we are here! #238766)[1], NFT (56907281941478700/FTX EU - we are here! #238857)[1], TRX[.000771], USDT[0.87802258] | | |
| 00167364 | | ALGOBULL[4.0424], BTC[0], SXP[.03217], USD[0.00], USDT[0] | | |
| 00167367 | | BTC[0], ETH[0], NFT (35622510299915086/FTX EU - we are here! #242833)[1], NFT (38430015132245947/FTX EU - we are here! #242812)[1], NFT (41873198500312405/FTX EU - we are here! #242826)[1], TRX[.000068], UNI-PERP[0], USD[0.76], USDT[0.00001806] | | |
| 00167370 | | BTC-PERP[0], SXP-PERP[0], USD[0.16] | | |
| 00167372 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[16736.906838], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[.08339], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO[.007407], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[44.27149475], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000101], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00167377 | | BCH[0], BTC[0], ETH[0], TRX[.42859], USD[0.27], USDT[206.80903245] | | |
| 00167378 | | BNB[.005], ETH[.004], NFT (47298332534458853/FTX EU - we are here! #71973)[1], NFT (53013287635528825/FTX EU - we are here! #72502)[1], NFT (53484709558655038/FTX EU - we are here! #68960)[1], SOL[0], TRX[.000445], USD[0.08], USDT[1.06287691] | | |
| 00167379 | | BTC[0.00509529], BTC-PERP[0], USD[-316.92], USDT[486.15589378] | | |
| 00167380 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB[.01], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001786], BTC-20200430[0], BTC-20200626[0], BTC-MOVE-20191214[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.06107231], DENT-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07709926], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[.01381855], HT-20200327[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20191227[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP[.03597392], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2200], SOL-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[84.52336515], SRM_LOCKED[7.40845839], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0.45619312], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1847.63], USDT[0.00988302], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.02016928], BTC-MOVE-20200611[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.4], ETH-PERP[0], ETHW[.4], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.33864428], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[179.98157], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[90.52], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00167383 | | BEAR[7019.40884], BIDEN[0], ETH[0], ETHBEAR[123458.18505], MKRBEAR[0], TRUMP[0], USD[0.01], USDT[0.00972200] | | |
| 00167384 | | BNB[.00000001], NFT (297194660343740789/FTX EU - we are here! #80511)[1], NFT (299538017814113228/FTX EU - we are here! #8106 8)[1], NFT (489619167015485507/FTX EU - we are here! #794031)[1], TRX[.292208], USD[0.34], USD[0.00000005] | | |
| 00167387 | | BAO-PERP[0], BNB[.00000001], BNBDOOM[.011], BNB-PERP[0], BRZ-PERP[0], BTC[.0001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[-0.01], FTT[.09993], GRT-PERP[0], HOT-PERP[0], KIN[9993], KIN-PERP[0], LTC-2021062S[0], OKB-PERP[0.01], ORBS-PERP[0], TRX-2021062S[0], TRX-PERP[0], USD[49.75], USDT[0.39239351], USDT-PERP[0], XRP-PERP[0] | | |
| 00167388 | Contingent | AVAX-PERP[0], BAL[0], BAND-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-2021062S[0], COMP-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], ETH[0.50587181], ETH-0325[0], ETH-20200626[0], ETH-2021062S[0], ETH-PERP[0], FTT[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (495267727166010833/Sunflower #1)[1], OMG-20211231[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX[0], SRM[.03731692], SRM_LOCKED[.30651559], SUSHI-2021062S[0], USD[0.74], USDT[0], WBTC[0], YFI[0] | | |
| 00167393 | | ADA-PERP[0], BSV-PERP[0], BTC[0.00009946], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[9.19], XRP-PERP[0], XTZ-PERP[0] | | |
| 00167394 | | BTC[0.00003474], BTC-20210326[0], BTC-PERP[0], LTC[0], USD[0.00] | | |
| 00167396 | | ETH[0], FTT[0.00025249], USD[0.34], USDT[0], XRP[0] | | |
| 00167414 | | ADA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00167426 | | BNB[.00000001], BTC[0], ETH[0], FTT[0.00000084], TRX[.000024], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 00167429 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00167441 | | AAVE-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[-0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH[8.17966760], ETH-PERP[0], FTT[150], LOOKS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00167442 | | BCH[0], BTC[0], DOGE[0], ETH[0], HT[0], USD[0.01], USDT[0] | | |
| 00167443 | | BNB[0], ETH[0], MATIC[0], NEAR[0], SOL[0], TRX[.00001201], USD[0.00], USDT[0] | | |
| 00167444 | | ADA-20200626[0], ALGO-20200327[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BAL-PERP[0], BCH-20191227[0], BCH-20200327[0], BNB[.005], BNB-20200626[0], BNB-PERP[0], BSV-20200327[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200626[0], BTMX-20200327[0], EOS-20191227[0], ETC-20200327[0], ETC-PERP[0], ETH-20191227[0], HT-20191227[0], HT-20200327[0], OKB-PERP[0], REEF-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX[.000234], USD[0.01], USDT[0.00000006], USDT-PERP[0], USTC-PERP[0], XTZ-20200626[0] | | |
| 00167447 | | BTC[0], ETH[0], ETHBEAR[.97853], LTC[.0011], NFT (350559483166376492/FTX EU - we are here! #125554)[1], NFT (445871964185644904/FTX EU - we are here! #125799)[1], NFT (473421027763070667/FTX EU - we are here! #125975)[1], SXPBULL[0.05980717], TRXBEAR[.00747], USD[0.08], USDT[1.25470675] | | |
| 00167450 | | BTC[0], USD[0.01], USDT[0] | | |
| 00167452 | | ALGO[.188933], USD[0.00] | | |
| 00167454 | | USD[444.10] | | |
| 00167456 | | NFT (302136743420469424/FTX EU - we are here! #135261)[1], NFT (559436562865401261/FTX EU - we are here! #135348)[1] | | |
| 00167458 | | BTC[0], DOGE[.053], FTT[0.00065091], USD[0.67], USDT[0] | | |
| 00167461 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNISWAP-PERP[0], USD[63.56], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00167462 | | ASD[.000001], ASD-PERP[0], BAL-PERP[0], BTC-PERP[0], FTT[.9762], USD[0.01] | | |
| 00167464 | | NFT (294249880805144965/FTX EU - we are here! #143588)[1], NFT (425628285313550106/FTX EU - we are here! #143757)[1], NFT (553273449620766221/FTX EU - we are here! #143067)[1] | | |
| 00167466 | | ETH[0], TRX[.000038], USD[0.00], USDT[0] | | |
| 00167467 | | TRX[.000002], USDT[.40277] | | |
| 00167468 | | ALGO-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 00167471 | | BTC[0], ETH[0], HT[0], NFT (337292319328407495/FTX EU - we are here! #164484)[1], NFT (366756993164898214/FTX EU - we are here! #164682)[1], NFT (544781377649043606/FTX EU - we are here! #164822)[1], SOL[0], TRX[0.01001200], USD[0.00], USDT[0] | | |
| 00167475 | | BTC[.00018102], BTC-PERP[0], USD[-0.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167477 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-20210625[0], 1INCH-20210922[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20191227[0], ADA-20200327[0], ADA-20200626[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALT-0325[0], ALT-0624[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0.70000000], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0.69999999], AXS-0930[0], AXS-1230[113.7], AXS-PERP[-116.8], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-1230[0], BAL-20210326[0], BAL-20210625[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BCH-1230[-2.3], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[2.30000000], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0.12999999], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-26.59999999], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[10760], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[-10760], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-1230[-31.0126], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[31.01260000], CREAM-0325[0], CREAM-0624[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-1230[-1.077], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[1.08], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20191227[0], DOGE-20200327[0], DOGE-20200626[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETC-20200626[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], EXCH-0325[0], EXCH-0624[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-20211231[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[2149.69694469], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-0325[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], LEO-20191227[0], LEO-20200327[0], LEO-20200626[0], LEO-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-20191227[0], LINK-20200327[0], LINK-20200626[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-0325[0], LTC-0624[0], LTC-20191227[0], LTC-20200327[0], LTC-20200626[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], MATIC-20191227[0], MATIC-1230[0], MATIC-20191227[0], MATIC-20210327[0], MATIC-PERP[0], MID-20210625[0], MID-20210626[0], MID-PERP[0], NEAR-1230[0], NEAR-PERP[0], OKB-20191227[0], OKB-20200327[0], OKB-20200626[0], OKB-20210326[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-0930[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0], PRIV-20211231[0], PRIV-PERP[0], REEF-0325[0], REEF-20210625[0], REEF-20210924[0], REEF-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-0624[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], TOMO-0325[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-20191227[0], TRX-20200626[0], TRX-20210326[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UNI-0325[0], UNI-0930[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-1230[0], UNISWAP-20210326[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[6271.12871712], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[-512.5], WAVES-20210625[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[512.5], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-20191227[0], XRP-20200327[0], XRP-20200626[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-20191227[0], XTZ-20200626[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00167481 | | APT[0], ASD[.11728539], BAO[57.83434885], BTC[0], BTC-PERP[0], CLV[.17558314], DOT[0], ETH[0], FTT[0], GRT[.81271029], HXRO[.1663364], JET[.34758223], MCB[.00524168], RAY[.2306301], RUNE[.00881119], SKL[3.8], SOL[13.43427775], SPELL[28.39508569], TONCOIN[0.16533284], TRX[0], USD[0.00], USDT[0], WNDR[.09150004] | | |
| 00167483 | Contingent | AAVE[1016.22292402], AUD[8878280.43], BNB-20200626[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200220[0], BTC-PERP[0], CHZ[94229.35212203], ETH[499.99106054], ETHW[.00047393], FTT[.02104944], FTT_LOCKED[7000], GMT[338396.04339666], JPY[118.39], KNC-PERP[0], MER[8611111.12], MER-PERP[0], NEAR-PERP[0], RAY[.682177], SAND[86064.63397953], SHIT-PERP[0], SLP-PERP[0], SRM[5.37683523], SRM_LOCKED[3105.69170501], STETH[0.00005076], THETA-PERP[0], TOMO-20191227[0], TOMO-PERP[0], USD[1169829.81], USDT[0], XTZ-PERP[0] | Yes | |
| 00167499 | | BTC-PERP[0], USD[0.07] | | |
| 00167502 | | ETH[0], USD[0.00], USDT[0.00000287] | | |
| 00167503 | | USD[0.00] | | |
| 00167506 | | BTC[0], ETH[0], USD[0.00], USDT[0.00035139] | | |
| 00167511 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.44766721], LUNA2_LOCKED[3.37789017], LUNC[.00000007], LUNC-PERP[0], MATIC[89.99244068], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKA-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00167512 | | USD[5.00], USDT[0.00887296] | | |
| 00167514 | Contingent | ETH[0], FTT[0], SOL[0], SRM[.04827792], SRM_LOCKED[0.21736548], USD[0.74], USDT[0] | | |
| 00167516 | | BTC[.0002], BTC-PERP[0], DRGN-PERP[0], USD[-1.10] | | |
| 00167518 | | ETH[0], FTT[0.22721042], LUA[-0.00000002], OXY[.09652], USD[1.50], USDT[0] | | |
| 00167519 | | ADA-PERP[0], BTC[0.00000305], BTC-MOVE-20200602[0], BTC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.74] | | |
| 00167524 | | AVAX[0.00139416], ETH[.0005], NFT (392029444771740136/FTX EU - we are here! #83315)[1], NFT (402142674414541793/FTX EU - we are here! #83146)[1], TRUMPFEBWIN[516.688115], TRX[.000047], USD[0.00], USDT[0] | | |
| 00167526 | | BTC[0], DOGEBEAR[145951.835], ETH[0], FTT[29.29968804], SOL[.04], TRX[.854408], USD[442.86], USDT[0] | | |
| 00167527 | | AMPL[0.07232623] | | |
| 00167532 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00018836], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.62], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00167533 | | ADA-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 00167534 | | ETH[0], SPELL[99.468], SPELL-PERP[0], TRX[.00001], USD[30], USDT[0.45576334] | | |
| 00167537 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], COPE[14.9895], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], FTT[.602], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.30], XAUT[.00009909], XRP-PERP[0], XTZ-PERP[0] | | |
| 00167538 | | BTC[0], ETH[0], GENE[.05], USD[0.00], USDT[1.00940000] | | |
| 00167539 | | USD[78.31] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1780   Schedule F Part 7.280 Continued - No priority creditor Open Cause of Action ... Filed 06/27/23   Page 599 of 2395

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167541 | Contingent | ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BAL-20201225[0], BNB[0.00000001], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EDEN[0.00000001], ETH-20200327[0], ETH-20210326[0], ETH-20201225[0], ETH-PERP[0], EUR[0.00], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20200626[0], LINK-20201225[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0.00000004], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-20200626[0], PAXG-PERP[0], RUNE-20201225[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.0165182S], SRM_LOCKED[5.725235T], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20201225[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[8.94], USDT[0.00000003], USTC-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00167542 | Contingent | ASD-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-20200626[0], BTMX-20200925[0], BTMX-20210326[0], ETH-20200626[0], ETH-PERP[0], SRM[15.10335758], SRM_LOCKED[53.42811952], USD[0.04], USDT[0], XAUT-20200626[0], XAUT-PERP[0] | | |
| 00167544 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.11], FTT[150.08306181], LTC-PERP[0], MID-PERP[0], SNX-PERP[0], SOL-20211231[0], TRX-PERP[0], USD[0.45], USDT[0], XRP-PERP[0] | | |
| 00167546 | | ALGO-PERP[0], ALT-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200724[0], BTC-PERP[0], ETH-PERP[0], FTM[3007.38128844], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX[500], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[500.00], USDT[1623.92111866], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00167549 | | ADA-PERP[0], AMC-20210625[0], AMC-20210924[0], AMPL-PERP[0], BAT[.7034], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-MOVE-20210126[0], BTC-MOVE-20210128[0], BTC-MOVE-20210227[0], BTC-MOVE-20210306[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.08567523], ENJ-PERP[0], ENS-PERP[0], ETH[.60000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MSTR-20210924[0], MTA-PERP[0], RAY[.123207], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XAUT-PERP[0], XRP[1.78872025], XRP-PERP[0], YFI-PERP[0] | | |
| 00167550 | | USD[1.14] | | |
| 00167552 | | BAL-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-2019Q4[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200614[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200626[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200202Q1[0], BTC-MOVE-20200202Q2[0], BTC-MOVE-20200Q3[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-PERP[0], BTMX-20191227[0], COMP-PERP[0], CRV[.00000001], DOGE-20200327[0], DOGE-PERP[0], ETH[0.00007064], ETH-20211231[0], ETHW[0.00070564], FTT[37.0037], NEO-PERP[0], TRUMP[0], USD[0.00] | | |
| 00167553 | | TRX[.1428], USD[1.60], USDT[0.00378199] | | |
| 00167554 | | NFT (379405395008366462/FTX EU - we are here! #85566)[1], NFT (565059351613490615/FTX EU - we are here! #86169)[1], USDT[1.69827554] | | |
| 00167555 | | ALGO-PERP[0], BTC[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-PERP[0], BULL[0], ETH[.00013273], ETHW[.00013273], TOMO-PERP[0], USD[26.14], USDT[0] | | |
| 00167556 | | ETH[.00089598], FTT[.499905], TRX[.361612], USDT[0.06842861] | | |
| 00167558 | | SXP[.079632], USD[0.00] | | |
| 00167559 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[.081], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20211231[0], BTCPERP-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097211], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[15.19], USDT[0.00489073], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00167561 | | CRV-PERP[0], ETH[0], LTC[0], NFT (311764202394064849/FTX AU - we are here! #60898)[1], NFT (462938061594090958/FTX AU - we are here! #24231)[1], NFT (524214696691775753/FTX EU - we are here! #234239)[1], NFT (561322219989887196/FTX EU - we are here! #234216)[1], NFT (9027051), USD[0.00], USDT[0.00000001] | | |
| 00167562 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008698], USD[0] | | |
| 00167563 | | USDT[1.21413200] | | |
| 00167564 | | AAVE-20201225[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20191103[0], BTC-MOVE-20200929[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20201030[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20201225[0], DOT-PERP[0], DRGN-20201225[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20201225[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], KIN-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OIL-100-20200928[0], OKB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.00830823], VET-PERP[0], WARREN[0], YFI-PERP[0] | | |
| 00167566 | Contingent | ADA-PERP[0], ALGO-20200327[0], ASD-PERP[0], ATOM-PERP[0], BAL-20200626[0], BAL-20200925[0], BAL-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20191112[0], BTC-MOVE-20191215[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200309[0], BTC-MOVE-20200316[0], BTC-MOVE-20200319[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200402[0], BTC-MOVE-20200410[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200509[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200524[0], BTC-MOVE-20200530[0], BTC-MOVE-20200601[0], BTC-MOVE-20200603[0], BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-MOVE-20200618[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-2020Q2[0], BTC-MOVE-20200530[0], BTC-MOVE-20200601[0], BTC-MOVE-20200603[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191225[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], CHZ-PERP[0], COMP-20200626[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[3.23], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM[106.06102505], SRM_LOCKED[3.7549485], TOMO-PERP[0], TRX-20200327[0], USD[0.32], USDT[1.523223], USDT-PERP[0], XRP-PERP[0] | | |
| 00167567 | | NFT (407967545398689057/FTX EU - we are here! #73602)[1], NFT (468847825594463452/FTX EU - we are here! #73370)[1], NFT (553310345802115074/FTX EU - we are here! #72025)[1], TRX[.4484], USDT[0.00001440] | | |
| 00167568 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00019998], BTC-20210625[0], BTC-MOVE-20200330[0], BTC-MOVE-20200414[0], BTC-MOVE-20200428[0], BTC-MOVE-20200504[0], BTC-MOVE-20200522[0], BTC-MOVE-20200525[0], BTC-MOVE-20200616[0], BTC-MOVE-20200626[0], BTC-MOVE-20200405[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-20211225[0], GRT-20210326[0], GRT-PERP[0], INDI_IEO_TICKET[2], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], NFT (3087691171903058554/Hungary Ticket Stub #1038)[1], NFT (324840770365236258/Monaco Ticket Stub #855)[1], NFT (337135549177511186/FTX AU - we are here! #72979)[1], NFT (397727161441446024/FTX Crypto Cup 2022 Key #1384)[1], NFT (407997837361620707/FTX AU - we are here! #6130)[1], NFT (414948856491976187/FTX EU - we are here! #73058)[1], NFT (464071405849125242/Mexico Ticket Stub #1401)[1], NFT (475319482453895535/FTX Swag Pack #686)[1], NFT (508793539244641041/The Hill by FTX #5015)[1], NFT (533516109338970367/Netherlands Ticket Stub #1424)[1], NFT (559688277365782260/France Ticket Stub #779)[1], NFT (572786816852393399/FTX AU - we are here! #30159)[1], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[295.03], USDT[0.00077169], XRP-PERP[0], YFI-PERP[0] | | |
| 00167569 | | NFT (309421436336552054/FTX EU - we are here! #98483)[1], NFT (365751459463437686/FTX EU - we are here! #98312)[1] | | |
| 00167570 | | TOMO-PERP[0], USD[2.04], USDT[3.44258001] | | |
| 00167577 | | BNB[0], BTC[0], ETH[0.00000001], MATIC[0], NFT (383453240861062207/FTX EU - we are here! #89573)[1], NFT (456143455923458458/FTX EU - we are here! #87767)[1], NFT (496362225156546/FTX Crypto Cup 2022 Key #6867)[1], SOL[0], TRX[.001072], USD[0.00], USDT[0.00001449] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167578 | | NFT (436955189924904588/FTX EU - we are here! #87741)[1], NFT (445964021192065652/FTX EU - we are here! #88002)[1], NFT (478698013448246786/FTX EU - we are here! #87900)[1] | | |
| 00167579 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM[.17472228], FTT-PERP[0], LTC-PERP[0], MNGO[9.9905], SOL[-0.00104742], SXP-PERP[0], TRX[.000001], USD[0.12], USDT[0] | | |
| 00167581 | | BTC[.00078], BTC-PERP[0], USD[20894.18] | | |
| 00167582 | | NFT (298491244342626906/FTX EU - we are here! #78193)[1], NFT (387785217324784299/FTX EU - we are here! #78342)[1], NFT (407126746829087571/FTX EU - we are here! #78339)[1] | | |
| 00167584 | | NFT (344408477784008031/FTX EU - we are here! #88421)[1], NFT (449375266941176730/FTX EU - we are here! #88648)[1], NFT (522905926904657433/FTX EU - we are here! #88558)[1] | | |
| 00167585 | | NFT (308570117164862257/FTX EU - we are here! #89034)[1], NFT (428617738148975552/FTX EU - we are here! #89126)[1], NFT (540934339309853295/FTX EU - we are here! #88904)[1] | | |
| 00167586 | | USD[1.32], USDT[0] | | |
| 00167587 | | NFT (332582859803480948/FTX EU - we are here! #90040)[1], NFT (390380680544998128/FTX EU - we are here! #90110)[1], NFT (390770247844476956/FTX EU - we are here! #90193)[1] | | |
| 00167588 | | NFT (373825872841699851/FTX EU - we are here! #90455)[1], NFT (374409850409280965/FTX EU - we are here! #90667)[1], NFT (432374133109882542/FTX EU - we are here! #90559)[1] | | |
| 00167589 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALT-PERP[0], AVAX[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211001[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005513], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], HOLY[0], ICP-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00211261], LUNA2_LOCKED[0.00492944], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MID-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-20210625[0], TWTR-1230[0], USD[-0.60], USDT[-0.18899106], WAVES-0325[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00167590 | | NFT (290797853749872590/FTX EU - we are here! #93204)[1], NFT (356045121229472463/FTX EU - we are here! #93113)[1], NFT (451588535748480805/FTX EU - we are here! #93297)[1] | | |
| 00167591 | | NFT (316048615816145262/FTX EU - we are here! #93772)[1], NFT (345437386016672848/FTX EU - we are here! #93691)[1], NFT (373166610134289079/FTX EU - we are here! #93589)[1] | | |
| 00167592 | | NFT (433741992354209546/FTX EU - we are here! #95155)[1], NFT (531603654018062988/FTX EU - we are here! #95087)[1], NFT (561867404126476019/FTX EU - we are here! #94987)[1] | | |
| 00167593 | | NFT (333479467033466133/FTX EU - we are here! #95544)[1], NFT (444469064431996090/FTX EU - we are here! #95433)[1], NFT (555107879345739392/FTX EU - we are here! #95654)[1] | | |
| 00167595 | | DAI[0], ETH[0], USDT[0] | | |
| 00167596 | | BTC-PERP[0], CRV-PERP[0], DOGE[0], FTT[0.00036470], LINK-PERP[0], LTC[0], RAY[0.07825093], SHIT-PERP[0], SOL-PERP[0], TRX[.000007], USD[1.50], USDT[0.00000003], XRP-PERP[0] | | |
| 00167598 | | AAVE[0], BTC[0.00000089], BTC-MOVE-20211027[0], BTC-MOVE-WK-20211029[0], ETH[0], ETH-MOVE-20211007[0], FTM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00053404], XRP-20211231[0], YFI-0325[0], YFI-20211231[0], YFI-PERP[0] | | |
| 00167599 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGODOOM[50000000], ALGO-PERP[0], APE[.0977], ATOM-20200327[0], BSV-20200327[0], BTC[0.26121800], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200216[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200223[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200314[0], BTC-PERP[0], DOGE[.7822], ETH[1.0002454], ETH-20200327[0], ETH-PERP[0], ETHW[1.0002454], FTT[0.49083524], LEO-20200327[0], LINK-20200327[0], LINK-PERP[0], MATIC-20200327[0], RUNE[.061], SHIB[93580], SHIT-20200327[0], SNX[6.06966], SOL[.006848], SUN[.000506], TOMO-20200327[0], UNI-PERP[0], USD[7390.62], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00167602 | | ADA-PERP[0], ASD-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20210402[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FTT[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00167603 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00167604 | Contingent | AURY[.00000001], FTT[.03293], SRM[.38243184], SRM_LOCKED[87.70232142], STEP[.09383623], TRX[.000003], USD[15.48], USDT[0.00000001] | | |
| 00167608 | | BCH-PERP[0], BTC-PERP[0], USD[0.11] | | |
| 00167609 | Contingent, Disputed | USD[0.26] | | |
| 00167610 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210110[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210207[0], BTC-MOVE-20210201[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210216[0], BTC-MOVE-20210215[0], BTC-MOVE-20210227[0], BTC-MOVE-20210404[0], BTC-MOVE-20210410[0], BTC-MOVE-20210424[0], BTC-MOVE-20210501[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETCBEAR[55791.51533], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00051589], GRT-PERP[0], HGET-PERP[0], HOT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEOBULL[0.00009906], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTCHALF[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB[0], MTA-PERP[0], MTL[.0945], OKBBULL[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.45], USDT[0.00000002], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00167612 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003114], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-20191227[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[12.30], XRP-PERP[0], XTZ-PERP[0] | | |
| 00167613 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BERNIE[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-20200503[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.52890625], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.76], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00167614 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00167617 | | ATOM-PERP[0], BTC-PERP[0], USD[0.10] | | |
| 00167618 | | ATOM-PERP[0], BTC-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00167621 | | USD[0.01] | | |
| 00167623 | | BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GLMR-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[3.68], USDT[0.00000001], XRP-PERP[0] | | |
| 00167626 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT[.68064], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00010639], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00302219], ETH-20210327[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[0.02569324], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[17.86969049], SRM_LOCKED[90.09559703], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001027], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00167628 | | BTC-20211231[0], BTC-MOVE-20211020[0], BTC-MOVE-2021Q4[0], FTT-PERP[0], MNGO[5239.10396], POLIS[9.99677], SOL-PERP[0], TRX[.000777], USD[12.43], USDT[872.73097830] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167629 | Contingent | 1INCH[207.60308139], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210924[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[36708.9539], ATOM-0325[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT[300.0004], BIT-PERP[0], BLT[16168797], BNB[0.00002210], BNB-20200327[0], BNB-20200925[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[18.71728976], BSV-20200327[0], BSV-PERP[0], BTC[0.00120457], BTC-0325[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0919122[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200111[0], BTC-MOVE-20200116[0], BTC-MOVE-20200119[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200208[0], BTC-MOVE-20200214[0], BTC-MOVE-20200228[0], BTC-MOVE-20200309[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200320[0], BTC-MOVE-20200326[0], BTC-MOVE-20200328[0], BTC-MOVE-20200404[0], BTC-MOVE-20210325[0], BTC-MOVE-20210331[0], BTC-MOVE-20210625[0], BTC-MOVE-20210607[0], BTC-MOVE-20210714[0], BTC-MOVE-WK-0110[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200125[0], BTC-MOVE-WK-20200204[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20201225[0], BTMX-20210326[0], BULL[0.00001212], C98[18], C98-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-20210225[0], DMG-PERP[0], DOGE[15], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210326[0], DRGN-20210625[0], DRGN-PERP[0], DYDX[345.21748083], DYDX-PERP[0], EDEN[100.7000095], ETC-PERP[0], ETH[0.00700004], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00300000], EUR[0.00], FIDA-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[540.93190589], FTT-PERP[0], GME[0.00000001], GME-PERP[0], GMT-PERP[0], GRT[0.00000001], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-20201225[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20210625[0], LINK-20210626[0], LTC-20210626[0], LTC-PERP[0], LUNA[0.40627687], LUNA2_LOCKED[0.94797936], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [347539586657568009/FTX AU - we are here! 848624][1], NFT [405195407764438674/FTX AU - we are here! 89875][1], NFT [408145371327555000/FTX AU - we are here! #8871][1], NFT [511329422078650015/FTX EU - we are here! #176103][1], NFT [519958324593025876/FTX EU - we are here! #176156][1], OKB[0], OKB-20200327[0], OKB-20200925[0], OKB-20210625[0], OKB-20210625[0], OMG[18.78991527], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[956.01748], RAY[1758.46421645], RAY-PERP[0], REEF[10004.1569775], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-20210625[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNY[36.666], SOL[2.7], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[234.14777663], SRM_LOCKED[122.68267545], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[36.5], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX-[0.00077800], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[4162.11], USDT[2659.44180005], USTC[57.51045475], USTC-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210625[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00167630 | | BCH-PERP[0], BTC-MOVE-20200428[0], BTC-PERP[0], ETC-PERP[0], MATIC-20200327[0], USD[0.00] | | |
| 00167631 | | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.00000001], ETHBEAR[691868.52], ETH-PERP[0], FTT[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[34.30], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00167632 | | ALT-20200626[0], ALT-PERP[0], BAL-PERP[0], BCH-20191227[0], BCHMOON[100], BCH-PERP[0], BNB-20200626[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV/DOOM[328200000], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20191112[0], BTC-MOVE-20191116[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191219[0], BTC-MOVE-20191223[0], BTC-MOVE-20191228[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200104[0], BTC-MOVE-20200106[0], BTC-MOVE-20200109[0], BTC-MOVE-20200112[0], BTC-MOVE-20200121[0], BTC-MOVE-20200126[0], BTC-MOVE-20200202[0], BTC-MOVE-20200207[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200312[0], BTC-MOVE-20200317[0], BTC-MOVE-20200319[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200403[0], BTC-MOVE-20200405[0], BTC-MOVE-20200407[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200424[0], BTC-MOVE-20200428[0], BTC-MOVE-20200425[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200520[0], BTC-MOVE-20200526[0], BTC-MOVE-20200601[0], BTC-MOVE-20200606[0], BTC-MOVE-20200629[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XAUT-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00167633 | Contingent | ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], BCH-PERP[0], BNB[.00000001], BSV-PERP[0], BTC-20210625[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200118[0], BTC-MOVE-20200127[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-WK-20200207[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FIDA[.30000702], FIDA_LOCKED[0.03352957], FTT[0.04908703], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00718941], MATIC-PERP[0], NFT [392445283408210126/FTX Crypto Cup 2022 Key #849][1], NFT [343156184419405649/The Hill by FTX #4365][1], NFT [389023301281500254/Belgium Ticket Stub #894][1], NFT [409134527480147688/FTX AU - we are here! #142536][1], NFT [420344069497384524/FTX EU - we are here! #142482][1], NFT [458330062168680884/Japan Ticket Stub #660][1], NFT [513453133382526418/FTX AU - we are here! #4111][1], NFT [527126347102134780/FTX AU - we are here! #4115][1], NFT [549123163133033561/FTX EU - we are here! #25344][1], NFT [562481024491890408/Austin Ticket Stub #779][1], NFT [568209724302886603/Montreal Ticket Stub #1606][1], OKB-PERP[0], SOL[0.00039197], SOL-PERP[0], SRM[.21553592], SRM_LOCKED[1.55887381], STEP[0], TRUMP[0], TRX[.000025], USD[-0.71], USDT[0.88562100], XTZ-PERP[0] | Yes | |
| 00167635 | | ALGO-20191227[0], BTC[0], BTC-HASH-2021Q1[0], BTC-PERP[0], ETH-PERP[0], HT-20191227[0], TRYB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00167636 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH[.008587], ETH-PERP[0], ETHW[.008587], FLOW-PERP[0], FTT[1.05185573], FTT-PERP[0], ICP-PERP[0], LINK[.26136137], LINK-PERP[0], SRM[1], TRX[.000001], USD[-2.22], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00167638 | | AAPL[0], BTMX-20191227[0], FTT[30.76118062], SPY[0], USD[476.03], USDT[3.15463859] | | |
| 00167640 | Contingent | AAVE-PERP[0], ADA-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[2712.53708], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00002473], BTC-20210625[0], BTC-PERP[0], BTC-MOVE-20200307[0], BTC-MOVE-20200326[0], BTC-MOVE-20201067[0], BTC-MOVE-20210615[0], BTC-MOVE-20210624[0], BTC-MOVE-20210628[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[.35000175], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[18800], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00693185], ETH-20210625[0], ETH-PERP[0], ETHW[0.00693185], FIL-PERP[0], FLOW-PERP[0], FTT[140.09564555], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0.04857847], MKR-PERP[0], NEO-PERP[0], NFT [334471899135317104/TIE FIGHTER SNAPBACK #7][1], NFT [528325296355434860/KYLO REN TEE #5][1], NFT [560032298077580940/JOIN THE DARK SIDE TEE #6][1], OKB-20210924[0], OKB-PERP[0], OMG[70], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[19.65180638], SOL-PERP[0], SRM[93.83212613], SRM_LOCKED[2.13570485], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.03], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00167645 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-093[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-1230[0], ETH-PERP[0], FTM[126.06903832], FTM-PERP[0], FTT[1], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00167646 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00012873], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.35978165], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], RUNE-PERP[0], SOL[.00662186], SRM[6.92536916], SRM_LOCKED[255.35457791], TRX-PERP[0], USD[1.83], USDT[13974.54045769], WBTC[0] | | |
| 00167647 | | USD[TD.12432769], XRP[.0961] | | |
| 00167648 | | BTC[0], ETH[0], NFT [408162829036983772/FTX EU - we are here! #97899][1], TRX[.000002], USD[0.03], USDT[0] | | |
| 00167650 | | USD[4.10] | | |
| 00167651 | | MATIC[0], NFT [314984456849982804/FTX EU - we are here! #175990][1], NFT [559870492127675055/FTX EU - we are here! #175911][1], NFT [565063229660067868/FTX EU - we are here! #175598][1], TRX[.000006], USD[0.00], USDT[0] | | |
| 00167653 | | LUA[683.170173], TRX[.000003], USD[01565] | | |
| 00167654 | Contingent | BNB[0.00000001], BTC[0], CAKE-PERP[0], ETH[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029304], RAMP-PERP[0], TRX[.000098], USD[0.07], USDT[0], USDT-PERP[0] | | |
| 00167656 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], BAL-PERP[0], BNB[.008298], BTC[.00003465], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079541], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SLV-20210326[0], SOL-PERP[340.1], SRM[3.74722879], SRM_LOCKED[504.38525333], SUSHI-20201225[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2822.68], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167657 | | AGLD-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200925[0], BTC-MOVE-20200102[0], BTC-MOVE-20200107[0], BTC-MOVE-2020011[0], BTC-MOVE-20200114[0], BTC-MOVE-2020011[0], BTC-MOVE-20200112[0], BTC-MOVE-20200124[0], BTC-MOVE-20200219[0], BTC-MOVE-20200226[0], BTC-MOVE-20200301[0], BTC-MOVE-20200304[0], BTC-MOVE-20200220V2[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[17773.133605], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[91.18284102], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.20], USDT[0], XTZ-20200327[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00167659 | Contingent | BTC-PERP[0], BVOL[0], FIDA[.066127], FIDA_LOCKED[28383284], FTT[25], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], SOL[.0000308], SRM[1.8366919], SRM_LOCKED[17.88228967], TRX[.000006], USD[4.23], USDT[0] | | |
| 00167661 | | USD[0.01], USDT[0] | | |
| 00167662 | | BEAR[.00946286], USD[0.00] | | |
| 00167663 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[2], BAT-PERP[0], BCH-20200327[0], BCH-20210625[0], BCH-20211231[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-20200214[0], BTC-MOVE-20200219[0], BTC-MOVE-20200307[0], BTC-MOVE-20200306[0], BTC-MOVE-20200815[0], BTC-MOVE-20200814[0], BTC-MOVE-20200428[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200800[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822V2[0], BTC-MOVE-20200220[0], BTC-MOVE-20210628[0], BTC-MOVE-20210720[0], BTC-MOVE-20210810[0], BTC-MOVE-20210818[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-2021091[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE[.888], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH-0325[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-20200327[0], FIDA[.00005], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[32.40339862], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[.28], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], GST[1107.05000066], GST-PERP[0], HMR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.08565826], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.55551268], LUNA2_LOCKED[1.29619627], LUNC[120964.05721190], LUNC-PERP[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3249118121339337119'FTX EU - we are here! #175088)[1], NFT (356774400808062'FTX EU - we are here! #175252)[1], NFT (391944157432647095'FTX Crypto Cup 2022 Key #1974)[1], NFT (415996649708030368'FTX EU - we are here! #175399)[1], NFT (432124123280329061'FTX AU - we are here! #31785)[1], NFT (460232250091443497'Baku Ticket Stub #2147)[1], NFT (472241643130713681'Montreal Ticket Stub #400)[1], NFT (476539516125479407'Austria Ticket Stub #780)[1], NFT (526327547803900367'FTX AU - we are here! #31797)[1], NFT (533634970587354786'The Hill by FTX #7874)[1], OKB-20200327[0], OKB-20200925[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.11573973], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00915327], SRM_LOCKED[.03489633], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], SXP-20210625[0], SXP-PERP[0], THETA-20200925[0], THETA-20210625[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[4847.17], USDT[0.02407951], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00167665 | | ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT[.82094007], LINK-20200327[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-20201225[0], USD[0.00], XTZ-PERP[0] | | |
| 00167672 | | BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210411[0], BTC-PERP[0], DEFI-PERP[0], ETH-20210625[0], FTT[0], FTT-PERP[0], SOL-20210625[0], SRM-PERP[0], STEP-PERP[0], SXP-20200925[0], USD[0.00], USDT[0], XRP-20210326[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00167673 | | BTC[0], BTC-PERP[0], ETH[.00000001], FTT[0], NFT (386573521130689689'The Hill by FTX #29342)[1], NFT (391606279598182588'FTX x VBS Diamond #33)[1], NFT (448490159846795387'FTX EU - we are here! #260571)[1], NFT (572879658314102054'FTX EU - we are here! #260566)[1], NFT (574554390984630641'FTX EU - we are here! #260554)[1], USD[0.00000891] | | |
| 00167674 | | OXY[.68346], USDT[0.00001505] | | |
| 00167681 | | BTC[0], ETH[0], NFT (291922090809584133'FTX EU - we are here! #83159)[1], NFT (442226974280094837'FTX EU - we are here! #83238)[1], NFT (544796887742817931'FTX EU - we are here! #83332)[1], USD[10.00000399] | | |
| 00167686 | Contingent | BCH[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.08048768], FIDA_LOCKED[.29851009], FTT[0], OKB[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[3.169736], SRM_LOCKED[22.84068645], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00167687 | | BTC-PERP[0], USD[0.41] | | |
| 00167688 | | BTC-PERP[0], USD[0.41] | | |
| 00167689 | | BTC-PERP[0], USD[0.06], USDT[0] | | |
| 00167691 | | BTC-PERP[0], USD[0.02], USDT[0] | | |
| 00167692 | | USD[7.45] | | |
| 00167693 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 00167694 | | BTC-PERP[0], USD[0.02], USDT[0] | | |
| 00167695 | | BTC[.000124], BTC-PERP[0], USD[-0.48], XRP-PERP[0] | | |
| 00167697 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BCHBULL[.0109565], BNB-PERP[0], BSVBULL[3.111215], BSV-PERP[0], BTC-PERP[0], BULLSHIT[0.17243444], CAKE-PERP[0], COMPBULL[0.00005901], COMP-PERP[0], COPE[.9729079], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0.00007285], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FTT[0.07889303], GRTBULL[231.89402964], JET[.84209456], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[0.00117017], LTC-PERP[0], LUA[0.01030942], MATIC-PERP[0], OXY[.92482175], RAY[85.75461438], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCO-PERP[0], SLP[8.9854], SOL[0], SRM[.49225484], SRM_LOCKED[.38439261], SXPBULL[15577.48760684], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUBULL[0.00122126], USD[0.67], USDT[0.00000001], VETBULL[10.94281369], XRPBULL[12030.04556722], XRP-PERP[0], YFI-PERP[0] | | |
| 00167698 | | ALGO-PERP[0], ATOM-PERP[0], BSVBEAR[.09428723], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], SOL[.00530893], SOL-PERP[0], USD[0.41], USDT[0.00000049], USTC-PERP[0], XMR-PERP[0] | | |
| 00167699 | | BTC-PERP[0], LTC-PERP[0], USD[1.60] | | |
| 00167701 | | ETH-PERP[0], FIDA[1], LTCBEAR[.00013], LTCBULL[.00071665], LTCMOON[300], RAY-PERP[0], USD[0.74], USDT[2.22803589] | | |
| 00167702 | | BNB-PERP[0], BTC[.01169046], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00167704 | | USDT[0.00001635] | | |
| 00167713 | | TRX[.000004], USD[0.00], USDT[.99744602] | | |
| 00167715 | | ALT-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FTT[0.01715708], FTT-PERP[0], ICP-PERP[0], MID-PERP[0], SHIT-PERP[0], STEP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00167721 | | ALGO-20201225[0], ALT-20201225[0], ATOM-20201225[0], BAL-20201225[0], BNB-20201225[0], BSV-20201225[0], BTC[0], BTMX-20201225[0], COMP-20201225[0], DEFI-20201225[0], DMG-20201225[0], DOGE-20201225[0], DRGN-20201225[0], ETH-20201225[0], EXCH-20201225[0], HT-20201225[0], LINK-20201225[0], MID-20201225[0], MOON[.03], MTA-20201225[0], OKB-20201225[0], PAXG-20201225[0], PRIV-20201225[0], RUNE-20201225[0], SXP-20201225[0], THETA-20201225[0], TOMO-20201225[0], TRX-20201225[0], UNISWAP-20201225[0], USD[0.11], XTZ-20201225[0] | | |
| 00167722 | | BNB[0], DOGE[1482.4704], ETH[0], FTT[10.73273059], LTC[0.00043570], MATIC[0], SECO[5.6988], SOL[4.65942084], TRX[.316804], USD[586.90], USDT[0.00000006], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167723 | | ADA-2019122?[0], ADA-2020632?[0], ADA-2020626[0], ADA-PERP[0], ALGO-2019122?[0], ALGO-2020032?[0], ALGO-2020626[0], ALGO-PERP[0], ASD-PERP[0], ATOM-2019122?[0], ATOM-2020032?[0], ATOM-2020626[0], ATOM-PERP[0], BCH-2019122?[0], BCH-2020032?[0], BCH-2020626[0], BCH-PERP[0], BNB-2019122?[0], BNB-2020032?[0], BNB-2020626[0], BNB-PERP[0], BSV-2019122?[0], BSV-2020032?[0], BSV-2020626[0], BSV-PERP[0], BTC-2019122?[0], BTC-2020032?[0], BTC-2020626[0], BTC-PERP[0], BTMX-2019122?[0], DOGE-2020032?[0], DOGE-2020626[0], DOGE-PERP[0], EOS-2019122?[0], EOS-2020032?[0], EOS-2020626[0], EOS-PERP[0], ETC-2019122?[0], ETC-2020032?[0], ETC-2020626[0], ETC-PERP[0], ETH-2019122?[0], ETH-2020032?[0], ETH-PERP[0], HT-2019122?[0], HT-2020032?[0], HT-2020626[0], HT-PERP[0], LEO-2019122?[0], LEO-2020032?[0], LEO-2020626[0], LEO-PERP[0], LINK-2019122?[0], LINK-2020032?[0], LINK-2020626[0], LINK-PERP[0], LTC-2019122?[0], LTC-2020032?[0], LTC-2020626[0], LTC-PERP[0], MATIC-2019122?[0], MATIC-2020032?[0], MATIC-2020626[0], MATIC-PERP[0], OKB-2019122?[0], OKB-2020032?[0], OKB-PERP[0], TOMO-2019122?[0], TOMO-2020032?[0], TOMO-2020626[0], TOMO-PERP[0], TRX-2019122?[0], TRX-2020626[0], TRX-PERP[0], USD[0.45], USDT[0.00010918], XRP-2019122?[0], XRP-2020032?[0], XRP-PERP[0] | | |
| 00167724 | | 1INCH-PERP[0], AAPL[0], AAPL-0325[0], AAPL-20210326[0], AAPL-20210625[0], AAPL-20210625[0], AAVE-PERP[0], ACB[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMC-20210924[0], AMD[0], AMD-20210326[0], AMD-20210625[0], AMD-20210924[0], AMPL-PERP[0], ARKK-20210924[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20210326[0], BABA-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BB-20210924[0], BCH-PERP[0], BILI-20210326[0], BILI-20210924[0], BITW-20210924[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNTX-20210924[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0200415[0], BTC-MOVE-2020415[0], BTC-MOVE-2020326[0], BTC-MOVE-WK-2020417[0], BTC-MOVE-WK-2020506[0], BTC-MOVE-WK-2020703[0], BTC-PERP[0], BULL[0.00000001], BULLSHIT[0.0000002], BYND-20210924[0], CAKE-PERP[0], CGC[0], CGC-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRON-20210924[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGEBEAR20211702], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.0000001], ETHE-0325[0], ETHE-0624[0], ETHE-20210924[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FB-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00432524], FTT-PERP[0], GBTC-0325[0], GBTC-0624[0], GBTC-20210326[0], GBTC-20210924[0], GDX-20210924[0], GDXJ-20210326[0], GLD-20210924[0], GLXY[0], GME-20210924[0], GOOGL-20210326[0], GOOGL-20210924[0], GRT-PERP[0], HEDGE[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IBVOL[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20200327[0], MIDBEAR[0], MIDBULL[0], MID-PERP[0], MKR-PERP[0], MRNA-20210326[0], MRNA-20210924[0], MSTR[0], MSTR-20210924[0], NFLX-20210924[0], NIO[0], NIO-20210924[0], NOK-20210924[0], NVDA-20210625[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PFE-20210924[0], PRIV-PERP[0], PYPL[0], PYPL-20210924[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210924[0], SNX-PERP[0], SOL-PERP[0], SPY[0], SPY-20210326[0], SPY-20210924[0], SQ-20210326[0], SQ-20210924[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210924[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210924[0], TSM-20210924[0], TWTR-20210924[0], UBER-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0], USO-20210924[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WSB-20210924[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZM-20210924[0] | | |
| 00167726 | | BCH[0.00321?], BCHA[0.0002889], BCH-PERP[0], BTC[0.00129776], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00089477], ETH-PERP[0], ETHW[0.00089477], FLM-PERP[0], FTT[0.19474778], GRT-PERP[0], LINK-PERP[0], LINA-PERP[0], NIO[.0031837], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.86], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00167727 | | BSV-PERP[0], ETC-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 00167730 | | BNB[0.00000001], ENJ[0.00000001], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00167735 | | ALGO-PERP[0], DOGE-PERP[0], GRT-PERP[0], USD[31.43] | | |
| 00167736 | | ADA-2020327[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], AXB-PERP[0], BNB-20200327[0], BTC-2020327[0], BTC-20200626[0], BTC-PERP[0], BTMX-20200327[0], DOGE-20200327[0], EOS-PERP[0], ETH-20200327[0], LEO-20200327[0], LINK-PERP[0], MATIC-PERP[0], TRX-20200327[0], TRX-PERP[0], USD[0.00], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00167739 | | ALT-PERP[0], BTC[0], USD[0.97] | | |
| 00167743 | | SNX[.73576892], SNX-PERP[0], SXP[.06272312], USD[0.19] | | |
| 00167744 | | BTC-PERP[0], ETH-PERP[0], USD[3.66], USDT[0.00000093], XTZ-PERP[0] | | |
| 00167748 | | ADA-PERP[0], ALGO-2019122?[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.37], USDT[.00782845], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00167749 | | DOGE[0], DOGEBULL[.00123237], USD[0.02] | | |
| 00167751 | Contingent | BTMX-2019122?[0], LUNA2[2.02364638], LUNA2_LOCKED[4.72184155], LUNC[440653.26], TRUMP[0], TRUMP_TOKEN[80], USD[0.06], USDT[0.47181279] | | |
| 00167753 | | AAVE-PERP[0], BTC[.04260099], DOGE[0], ETH[.00000001], FTT-PERP[0], LTC-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[-0.26], USDT[0.00307050] | | |
| 00167754 | | LINK-PERP[0], USD[0.00] | | |
| 00167755 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.21247754], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00554405], BAL[0.0092904], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[21.45844480], BTC-20200626[0], BTC-MOVE-WK-2020005[0], BTC-PERP[4.410?], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00009987], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00012765], ETH-PERP[0], ETHW[0.00012765], EUR[300271.95], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2437.57841892], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[47.28369552], LUNA2_LOCKED[110.3286229], LUNC[10296124.25], LUNC-PERP[0], MER[1022.1003], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[2047.21169], PAXG-2020032?[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0.09993549], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[4.996409], SOL-PERP[0], SRM[187.53740853], SRM_LOCKED[1074.55470653], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[3566.01783], SUSHI[0.33971372], SUSHI-PERP[0], TOMO-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0.09915317], UNI-PERP[0], USD[-3740137.18], USDT[4244.03507447], USDT-PERP[4000000], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | USD[289583.05] | |
| 00167756 | Contingent | 1INCH-PERP[0], AAVE[0.00060475], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00084311], BCH-PERP[0], BIT-PERP[0], BNB[0.8051983?], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[462.77098322], BTC-20200625[0], BTC-20201226[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0.56750000], BTTPRE-PERP[0], C98-PERP[0], CEL[0.01087240], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.76531088], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.425], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00085683], ETH-0930[0], ETH-20200327[0], ETH-20210625[0], ETH-20210926[0], ETH-PERP[0], ETHW[647.72685681], ETHW-PERP[0], FIDA_LOCKED[697080.29197216], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[47360.49497194], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.03344955], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[0.05955180], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00977597], LTC-PERP[0], LUNA2[0.00111013], LUNA2_LOCKED[0.00259030], LUNA2-PERP[0], LUNC[359999.99999721], MANA-PERP[0], MASK-PERP[0], MATIC[0.08054410], MATIC-PERP[0], MEDIA-PERP[0], MER[.142463], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[.3759329253?606451?], FTX Foundation Group donation cert#code #22[1], OKB[0.09308659], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[3.05541965], OXY_LOCKED[58619.90458035], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.26624024], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1035.99441648], SRM_LOCKED[27273.98093814], SRM-PERP[0], STEP[.07527766], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.48124531], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0.00802717], SXP-PERP[0], THETA-PERP[0], TOMO[0.05703782], TOMO-PERP[0], TONCOIN-PERP[0], TRU[15000.1043], TRU-PERP[0], TRX[0.98783063], TRX-PERP[0], UNI-PERP[0], USD[6974048.80], USDT[280616.64879912], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.16870935], XRP-PERP[0], YFI[0.00011491], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00167757 | | NFT (3566605314150611?4?/FTX EU - we are here! #201676)[1], NFT (52212636349577346/FTX EU - we are here! #201196)[1], NFT (556710097053639623/FTX EU - we are here! #201745)[1], SOL[.01262], USDT[8.56130309] | | |
| 00167759 | | TOMO-PERP[0], USD[4.57] | | |
| 00167760 | | BULL[.00778], USD[-0.04] | | |
| 00167761 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[1.94], XRP-PERP[0] | | |
| 00167762 | | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRYB-PERP[0], USD[0.05], XTZ-PERP[0] | | |
| 00167763 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0093183], TRX[.000002], USDT[0] | | |

Supplemental Schedule F-1 (Non-priority General Unsecured Customer Claims)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167764 | | ADA-2019122?[0], ADA-2020032?[0], ADA-PERP[0], ALGO-2019122?[0], ALGO-2020032?[0], ALGO-PERP[0], ALT-2019122?[0], ALT-PERP[0], ATOM-2019122?[0], ATOM-2020032?[0], BCH-2019122?[0], BCH-2020032?[0], BSV-2019122?[0], BTC-2020092S[0], BTC-PERP[0], DOGE-2019122?[0], DOGE-2020032?[0], DOGE-PERP[0], DRGN-2019122?[0], DRGN-2020032?[0], DRGN-PERP[0], ETC-2019122?[0], ETC-2020032?[0], ETC-PERP[0], EXCH-2019122?[0], EXCH-2020032?[0], EXCH-PERP[0], HT-2020032?[0], LEO-2019122?[0], LEO-2020032?[0], LEO-PERP[0], LTC-2019122?[0], LTC-2020032?[0], LTC-PERP[0], MATIC-2019122?[0], MATIC-PERP[0], MID-2019122?[0], MID-PERP[0], PAXG-2020032?[0], PAXG-PERP[0], SHIT-2019122?[0], SHIT-2020032?[0], SHIT-PERP[0], TRX-2019122?[0], TRYB-2020032?[0], TRYB-PERP[0], USD[0.82], USDT-2019122?[0], USDT-2020032?[0], USDT-PERP[0], XTZ-2020032?[0] | | |
| 00167765 | | ANC-PERP[0], BTC-PERP[0], FTT[94.1], FTT-PERP[0], LUNC-PERP[0], TRX[.000779], USD[0.99], USDT[0.05687971] | | |
| 00167770 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2019122?[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2019122?[0], ALGO-2020032?[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2019122?[0], ALT-2021094?[0], AMPL-PERP[0], ATOM-2019122?[0], ATOM-PERP[0], AUDIO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-2019122?[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000591], BTC-2019122?[0], BTC-2020032?[0], BTC-2021092S[0], BTC-2021092?[0], BTC-2021094?[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-2021092S[0], DEFI-PERP[0], DMG-PERP[0], DOGE-2021092S[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-2019122?[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-2019122?[0], ETH-2020032?[0], ETH-2021092S[0], ETH-2021092?[0], ETH-2021094?[0], ETH-20210326[0], ETH-20210622[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-2021092S[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-2019122?[0], LINK-PERP[0], LRC-PERP[0], LTC-2021092S[0], LTC-PERP[0], LUNC-PERP[0], MATIC-2019122?[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-032S[0], SOL-2021123[0], SOL-PERP[0], SRM[.9637], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[15.08], USDT[14.19932021], WAVES-PERP[0], XLM-PERP[0], XRP-2020032?[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00167773 | | BTC[.0001], BTC-PERP[0], ETC-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[-1.36], XRP-PERP[0], XTZ-PERP[0] | | |
| 00167774 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-2021026[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-0624[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-20210623[0], ATOM-2021131[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-025[0], AVAX-0325[0], AVAX-2021131[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-2021131[0], BSV-PERP[0], BTC[2.02590000], BTC-032S[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-2021131[0], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM[.00000001], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EGS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201[0], ETH-C330[0], ETH-20210326[0], ETH-20210625[0], ETH-2021131[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[37.44394268], FTT-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[3886.8], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC[6013], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA20.11999438], LUNA2_LOCKED[0.27996689], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-0624[0], OMG-2021065[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-032S[0], SOL-0624[0], SOL-20210326[0], SOL-2021092[0], SOL-PERP[0], SPELL-PERP[0], SRM[.37395568], SRM_LOCKED[183.34892105], SRM-PERP[0], STEP-PERP[0], SUSHI-0624[0], SUSHI-20210326[0], SUSHI-2021131[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-032S[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[54458.46], USDT[0.00000002], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-2021131[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-2021131[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00167775 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00004], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], MKR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[4.54], USDT[0.00190347], XRP-PERP[0] | | |
| 00167778 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-20210326[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020092S[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006416], ETH-PERP[0], ETHW[0.00006416], FLM-PERP[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-2020125[0], NEO-PERP[0], OKB-2020125[0], OMG-PERP[0], PRIV-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX[.000001], TRX-20200925[0], TRX-20201225[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.16], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00167781 | | ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.84], USDT[0.00006801], XRP-PERP[0], XTZ-PERP[0] | | |
| 00167783 | | BTC-PERP[.001], USD[-11.38] | | |
| 00167784 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00167789 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], COPE[.925552], RAY[0], SOL[.05465742], TRX[.000004], USD[0.00], USDT[.57676958] | | |
| 00167791 | | ADA-PERP[-614], ALGO-PERP[-404], ALT-PERP[-0.04800000], ATOM-PERP[-11.46999999], BCH-PERP[-2.33499999], BNB-PERP[0.20000000], BSV-PERP[-6.93], BTC-PERP[-0.01569999], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[-244.1], ETC-PERP[-9.99999999], ETH-PERP[-0.15700000], EXCH-PERP[0], HT-PERP[-80.81999999], LEO-PERP[0], LINK-PERP[-16.99999999], LTC-PERP[0], MATIC-PERP[0], MID-PERP[-0.17900000], OKB-PERP[0], PRIV-PERP[-0.20899999], SHIT-PERP[0], TOMO-PERP[-509.5], TRX-PERP[-3587], USD[7513.29], XRP-PERP[-581] | | |
| 00167792 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[56.09], FIDA-PERP[0], SOL-PERP[0], USD[66.25], XRP-PERP[0] | | |
| 00167793 | Contingent | SRM[.01196267], SRM_LOCKED[.04316315], USD[0.96] | | |
| 00167795 | Contingent | ADA-20200626[0], ADA-20200925[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], AURY[.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BERNIE[0], BIDEN[0], BIT[.00000001], BLOOMBERG[0], BNB[0], BNB-20200327[0], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000002], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2019121[0], BTC-MOVE-20191214[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191221[0], BTC-MOVE-20191223[0], BTC-MOVE-2019122S[0], BTC-MOVE-20191224[0], BTC-MOVE-200611[0], BTC-MOVE-200610S[0], BTC-MOVE-200612[0], BTC-MOVE-200613[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200618[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200904[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-20200925[0], BTMX-20201225[0], BVOL[0], CEL[0], CEL-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], DAI[.00000001], DEFI-20200626[0], DEFI-20210625[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20200327[0], DRGN-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20201225[0], ETH-20210326[0], ETH-4.77130550], ETH-032S[0], ETH-20200327[0], ETH-20200626[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EXCH-20200327[0], EXCH-20200925[0], EXCH-PERP[0], FB-20201225[0], FIDA[.24129111], FIDA_LOCKED[14.51141601], FIDA-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTT[1150.03495106], FTT-PERP[0], GRT-20201225[0], GRT-20210326[0], GST-PERP[0], HT-20200327[0], HT-PERP[0], JST[0.40.0012], KNC-PERP[0], LEO-20200925[0], LEO-PERP[0], LINK-20200327[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-20201225[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MSOL-PERP[0], MSTR-20201225[0], MTA-2020625[0], MTA-PERP[0], NFT (298926427681454579/The Hill by FTX #3741411), NFT (301228312273948111/FTX EU - we are here! #249557[1], NFT (313495372845869039/FTX EU - we are here! #249573[1], NFT (337197197703370299/FTX EU - we are here! #249565[1], NFT (541348078300448235/FTX Swag Pack #602[1], NFT (571456440365933118/Hungary Ticket Stub #1935)[1], NIO-20201225[0], OKB-20200327[0], OKB-20200925[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP[.00000001], PETE[0], POLIS-PERP[0], PRIV-20200327[0], PRIV-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-20200925[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[.00055787], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[9.53128484], SRM_LOCKED[1057.44436224], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[1666.299], TRX-20200925[0], TRX-20201225[0], TRYB-20200626[0], TRYB-PERP[0], TSLA-20201225[0], TWTR-20210326[0], UNI[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[1290.12], USD[0.00031013], USDT-20200327[0], USDT-20210326[0], USDT-PERP[0], USTC-PERP[0], WARREN[0], XMR-PERP[0], XRP-20200327[0], XRP-20210326[0], XRP-PERP[0], YFI[0], ZEC-PERP[0], ZM-20210326[0] | Yes | |
| 00167796 | | AAVE-PERP[0], AMC-0930[0], BABA-20210326[0], BILI-20210326[0], BTC[0.00003889], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09481], HT-PERP[0], ICP-PERP[0], LEND-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TSLAPRE-0930[0], USD[0.00], USDT[0.00059800] | | |
| 00167799 | | USD[13.56] | | |
| 00167800 | | BTC[0.40007355], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], USD[0.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167801 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[.68], ATLAS-PERP[0], ATOM[.052883], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[17000], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BLT[19.000095], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00001024], BTC-20210326[0], BTC-20210326[0], BTC-MOVE-20200713[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BVOL[0.00000085], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.7518123], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.35122258], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4284.6058435], FTT-PERP[3497.3], GALA-PERP[0], GAL-PERP[0], GMT[.9], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[1], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN[110000], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LINA2_LOCKED[0.68743869], LUNA2-PERP[0], LUNC[0.61703941], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (356922931211705732/FTX EU - we are here! #78843)[1], NFT (433849665286064184/Austria Ticket Stub #294)[1], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.954875], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.0061], POLIS-PERP[0], PROM-PERP[0], PSY[.04532], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[100000], SHIB-PERP[0], SNL-PERP[0], SNX-PERP[0], SOL[.00795072], SOL-PERP[0], SPELL-PERP[0], SRM[4.03374519], SRM_LOCKED[105.89298362], SRM-PERP[0], SRN-PERP[0], STEP[.073529], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHIBULL[.06], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[50.000808], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[18550.18], USDT[15.00646901], USDT-PERP[0], USTC[1.54788513], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00167804 | | ALGO-PERP[0], BCH-20191227[0], BNB-20191227[0], BTC-20191227[0], BTC-MOVE-20191110[0], BTC-MOVE-20191113[0], BTC-MOVE-20191115[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191129[0], BTC-MOVE-WK-20191129[0], ETH-20191227[0], ETH-PERP[0], LINK-PERP[0], TOMO-20191227[0], TOMO-PERP[0], USD[0.97] | | |
| 00167806 | | BCH-20200327[0], BCH-PERP[0], BSV-20200327[0], BTC-20200327[0], BTC-20201225[0], OKB-20201225[0], USD[-0.64], USDT[.6555], XRP[.8], XRP-20201225[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00167809 | Contingent | ETH[0], LOOKS[0], LOOKS-PERP[0], SRM[15.1153509], SRM_LOCKED[335.83210637], USD[0.00] | | |
| 00167815 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0.00479999], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-65.37], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00167817 | | ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], BAND[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00167821 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILA-PERP[0], FTT[0.00131279], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[53.49], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00167822 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BEAR[7.61], BNB-PERP[0], BSVBEAR[39.9], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP[0], DOT[226.4627193], DOT-PERP[0], ETHBEAR[2], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00308595], LUNA2_LOCKED[0.00720055], LUNC[671.972301], LUNC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.41], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00167823 | Contingent | ALEPH[.83843414], AR-PERP[0], AUD[990.86], AVAX-20210924[0], AVAX-PERP[0], BTC[0.27333887], BTC-PERP[0], CHZ-PERP[0], DOGE-20210625[0], ETH[2.54768224], ETHW[3.39768224], FIDA-PERP[0], FTT[150.03373], FTT-PERP[0], FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[917], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], KSHIB-PERP[0], LOCKED_MAPS_STRIKE-0.17_VEST-2030[33333], LOCKED_OXY_STRIKE-0.03_VEST-2030[55555], LOGAN2021[0], LUNC-PERP[0], MSRM_LOCKED[1], NFT (391332144572163878/FTX Foundation Group donation certificate #74)[1], SOL-PERP[0], SRM[.30558532], SRM_LOCKED[12921216.53470132], TRUMPFEB[0], USD[35485.30], USDT[0.00001007], ZEC-PERP[0] | | |
| 00167826 | Contingent | 1INCH[0], AGLD-PERP[0], AMPL[0], ANC-PERP[0], APT[0], APT-PERP[0], ASD[0], ATOM[0], AXS[0], BAL-PERP[0], BAND[0], BOBA-PERP[0], BTC[0.00000768], CEL[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[0.07309217], DOT-PERP[0], ENS-PERP[0], ETH[0], ETHW-PERP[0], FTT[125.02540366], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], HT[0], INDI_IEO_TICKET[1], KAVA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MER-PERP[0], MKR[0], MOB[0], NFT (296653300392558740/FTX EU - we are here! #122186)[1], NFT (410333126622867871/FTX AU - we are here! #33417)[1], NFT (430309543637620403/FTX AU - we are here! #33436)[1], NFT (547029266520841175/FTX EU - we are here! #123115)[1], NFT (562120136629281777/FTX Crypto Cup 2022 Key #14123)[1], NFT (567485221629968515/FTX EU - we are here! #122206)[1], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], SRM[.6563116], SRM_LOCKED[284.36415166], SUSHI[0], USD[57594.50], USDT[0], USTC[0], USTC-PERP[0], WBTC[0], XRP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 00167827 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20210924[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], MID-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[4.09], USDT[0.00013504], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00167828 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00167829 | | ETH[7], ETHW[7] | | |
| 00167832 | | USD[0.09], USDT[0], VET-PERP[0] | | |
| 00167839 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001415], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00167846 | | ETH[.00000001], USD[0.07] | | |
| 00167847 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-20200626[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.00078932], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-20200627[0], POLIS-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SOL[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00167849 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BIT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-20210324[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[535.98], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00167853 | | ALT-PERP[0], BTC-PERP[0], ETH[.22], ETHW[.22], USD[251.52] | | |
| 00167855 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], TULIP-PERP[0], USD[0.00], USDT[0.00076609], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00167857 | | LEOBULL[.01264277], LTC-PERP[0], USD[0.01], USDT[0.00000118] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167859 | Contingent | AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMC-20210924[0], AMC-2021123[0], AMD-1230[0], AMPL[0.06274152], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BAT-PERP[0], BCHA[0.000602], BCH-PERP[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BRZ-20201225[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00003464], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0730[0], BTC-MOVE-0115[0], BTC-MOVE-20191108[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191110[0], BTC-MOVE-20191119[0], BTC-MOVE-20191220[0], BTC-MOVE-20191204[0], BTC-MOVE-20191212[0], BTC-MOVE-20191211[0], BTC-MOVE-20191213[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191219[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200113[0], BTC-MOVE-20200327[0], BTC-MOVE-20200329[0], BTC-MOVE-20200401[0], BTC-MOVE-20200722[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201205[0], BTC-MOVE-WK-20191206[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200626[0], BVOL[0.00009656], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-20211225[0], DEFI-20211231[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20201225[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200925[0], ETC-20210325[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[-2.475], EXCH-20200925[0], EXCH-20210325[0], EXCH-PERP[0], FB-20210625[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.78971516], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-20201225[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LDO-PERP[0], LEO-20200925[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MKR-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NFLX-20210326[0], OKB[0], OKB-PERP[0], ONE-PERP[0], PAXG[0], PAXG-20200626[0], PAXG-20201225[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20200925[0], PRIV-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210924[0], SUSHI-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20201225[0], THETABEAR[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX[0.610064], TRX-PERP[0], TRYB[.0616084], TRYB-20200626[0], TRYB-20210925[0], TRYB-PERP[0], TSLA-20210924[0], TSM-20210625[0], TSM-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7690.93], USDT[1451.00392764], USDTBEAR[0.00000429], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-20200626[0], XAUT-2020092[0], XLM-PERP[0], XMR-PERP[0], YFI-20210326[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00167860 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNA[20.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007106], MATIC-PERP[0], NPXS-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.29], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00167861 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FTT[30.08662286], GMT-1230[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (56747561403116925b/Mystery Box)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], STEP-PERP[0], STG[12839.633194], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX[17], TRX-PERP[0], UNI-PERP[0], USD[9937.28], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00167862 | | USD[3.87], USD[10.28567441], XRP[.532775] | | |
| 00167866 | | BTC[.00044863], BTC-PERP[0.00020000], USD[-5.12] | | |
| 00167868 | | TRX-PERP[0], USD[0.00] | | |
| 00167879 | | USD[0.02] | | |
| 00167883 | | LINK[.0966085], TRUMP[0], USD[0.00], USDT[0], XRP[.6096] | | |
| 00167888 | | BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211011[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], TRX[.010693], USD[0.00], USDT[0.00000047] | | |
| 00167889 | Contingent | 1INCH-PERP[0], AAPL-1230[0], AAVE[0], AAVE-PERP[0], ABNB-20201225[0], ABNB-20210326[0], ADA-20200327[0], ADA-20200626[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[.00000001], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20211231[0], AMPL[0], AMPL-PERP[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], APT.680833], APT-PERP[0], ARKK-0624[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BB-20210326[0], BCH[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BSV-20200327[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00005538], BTC-0325[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0810[0], BTC-MOVE-0817[0], BTC-MOVE-1012[0], BTC-MOVE-20200610[0], BTC-MOVE-20200623[0], BTC-MOVE-20200724[0], BTC-MOVE-20200731[0], BTC-MOVE-20200810[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200817[0], BTC-MOVE-20200827[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200911[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201016[0], BTC-MOVE-20201019[0], BTC-MOVE-20201021[0], BTC-MOVE-20201025[0], BTC-MOVE-20201028[0], BTC-MOVE-20201123[0], BTC-MOVE-20201128[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201102[0], BTC-MOVE-20201108[0], BTC-MOVE-20201121[0], BTC-MOVE-20201210[0], BTC-MOVE-20201225[0], BTC-MOVE-0730[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201229[0], BTC-MOVE-WK-20201604[0], BTC-MOVE-WK-20201611[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CBSE[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200327[0], DOGE-20200626[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20200327[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-20210625[0], ETH-0325[0], ETH-0630[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH-20210924[0], ETH-20210625[0], ETH-PERP[0], ETHBULL[0], ETHW[0], EXCH-20200925[0], FIDA[.44967894], FIDA_LOCKED[2.21909599], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.05262650], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GBTC-20210326[0], GLXY[0], GME[.000900001], GME-0930[0], GME-1230[0], GME-20210326[0], GME-20211231[0], GMEPRE[0], GMT-PERP[0], GOGOL-1230[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[.000000002], HNT-PERP[0], HOT-PERP[0], HT-20200327[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JPY[0.00], JPY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20200327[0], LUNA2[0.07000803], LUNA2[0.01635205], LUNC[0.097352], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-1230[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20200327[0], PRIV-PERP[0], PROM-PERP[0], PYPL-20201225[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SLP-PERP[0], SLV-20200924[0], SNX-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-20201225[0], SOL-OVER-TWO[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.2810278], SRM_LOCKED[153.72271874], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STG[.45777], STG-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TSLA-1230[0], TSLA-20210326[0], TULIP-PERP[0], TWTR-1230[0], TWTR-20201225[0], UBXT[17.12328744], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[835.86], USDT[0.00000005], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM-20201225[0] | | |
| 00167891 | | BTC[.00019874], BTC-PERP[0], USD[-0.80] | | |
| 00167893 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00167894 | | ADA-20200327[0], ADAMOON[.001], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200117[0], BTC-MOVE-20200209[0], DOGE-PERP[0], DRGN-20200327[0], DRGN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-PERP[0], MID-20200327[0], MID-PERP[0], MOONSHIT[.5], PAXG-PERP[0], PRIV-20200327[0], SHIT-20200327[0], SHIT-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX-20200327[0], USD[0.01], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00167897 | Contingent | ADA-0624[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC[0.00009227], BTC-0930[0], BTC-1230[0], BTC-20211231[0], CHZ[0.528595], CHZ-1230[0], CHZ-PERP[0], ETH[0], ETH-20211231[0], ETHW[0], EUR[0.33], FTT[994.55183184], FTT-PERP[0], NEAR-PERP[0], NFT (385254959849599/RougeDoll)[1], NFT (389254959848054552F/TXMJ)[1], NFT (490658855756880249/FTXMJ-2)[1], OKB[0.1000000], OKB-0930[0], OKB-1230[0], OKB-PERP[0], PUNDIX-PERP[0], SOL[0], SRM[.01967889], SRM_LOCKED[3.10032111], TRX[.000376], USD[320.40], USDT[0.35762633] | | USD[8500.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167898 | | AAVE-PERP[0], ADA-0930[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD[46938.09997281], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-20200925[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200327[0], BNT-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0.00362620], BTC-0325[0], BTC-20191227[0], BTC-20200326[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-0.00350000], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[.001], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04023189], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0], HT-20200327[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[0], LINK-20200925[0], LINK-20210326[0], LOOKS-PERP[0], LRC-PERP[0], LUA[-0.00000002], LUNC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB[0], OKB-20201225[0], OKB-PERP[0], OMF-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[4289], SECO-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STETH[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-20201225[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX[1170540.98125], TRX-0930[0], TRX-PERP[0], TULIP-PERP[0], USD[345397.54], USDT[0.00673417], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-20200925[0], VIP-PERP[0], WBTC[0], XRP-20191227[0], XRP-20200327[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YELP/ERP[0] | | |
| 00167899 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CUSDT-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.34874051], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1001.10915989], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LEO-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[.259828], LUNA2_LOCKED[13778.9396], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MTA-20200925[0], MTA-PERP[0], OMG-20211231[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-2021221[0], SOL-PERP[0], SRM[12.07117888], SRM_LOCKED[9995.58825055], STEP[-0.00000001], STEP-PERP[0], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2835.19], USDT[0.00000001], USDT-PERP[0], USTC[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | ETH[.048711], USD[2833.99] |
| 00167902 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000008], EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00167905 | | AMPL[0], BTC[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], FTM[0], FTT[0], UNISWAPBULL[0], USD[0.00], USDT[0.00054577], WBTC[0] | | |
| 00167906 | | AAPL[.0075661], ALT-PERP[0], BTC[1.02325914], BTC-PERP[-0.3003], DOGE-PERP[1865], ENJ-PERP[99], EOS-PERP[0], LINK-PERP[0], LOGAN2021[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[.12], TRX[.000001], TSLA[.0292818], USD[5870.07], USDT[0.00017647], XRP-PERP[0] | | |
| 00167910 | Contingent | FTT[70000], SRM[110], SRM_LOCKED[345], USD[1248.00] | | |
| 00167912 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00193588], LUNA2_LOCKED[0.00451707], LUNC[241.544108.4], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.76], USDT[0.06866178], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00167914 | | TRUMP[0], TRUMPFEBWIN[2300.44672], TRUMPSTAY[34316.605865], TRX[.000004], USD[0.00], USDT[0] | | |
| 00167916 | | DOGE[0.00000001], USD[14.42] | | |
| 00167917 | Contingent | ADA-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000017], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SRM[198.1359696], SRM_LOCKED[5086.70818039], TOMO[0], TRX-PERP[0], USD[0.00], XRP[.00000001], XTZ-PERP[0] | | |
| 00167920 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[58.8108153], SRM_LOCKED[1727.44310872], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1212.12], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00167922 | | BSV-PERP[0], BTC[.0059], BTC-MOVE-20191123[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], MID-PERP[0], MKR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[815.60], XRP-PERP[0], YFI-PERP[0] | | |
| 00167924 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00007203], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.87], USDT[.0095], XAUT-PERP[0], XRP-20191227[0], XTZ-PERP[0] | | |
| 00167925 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOS[0], SOS-PERP[0], STEP[.098695], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00904871], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00167931 | | ETH[0], ETHW[0], MATIC[8.80889831], SOL[0], USD[0.00], USDT[0.00001770] | | |
| 00167932 | | BTC[0], TRX[.6288], USDT[0.06284664] | | |
| 00167933 | | NFT (489666247137364846/FTX EU - we are here! #164332)[1], TRX[0], USD[0.09], USDT[0.00218625] | | |
| 00167935 | | ETH[0], NFT (330079156613332963/FTX EU - we are here! #59317)[1], NFT (388993364557686952/The Hill by FTX #26050)[1], NFT (413154678716771524/FTX EU - we are here! #59102)[1], NFT (424571450156430950/FTX Crypto Cup 2022 Key #7324)[1], NFT (538932876489658617/FTX EU - we are here! #59446)[1], USD[0.98], USDT[0] | | |
| 00167936 | | TRX[.4687], USD[0.57] | | |
| 00167939 | | ETH[0], FTT[0.43163398], NFT (448844286501428372/FTX EU - we are here! #95634)[1], TRX-PERP[0], USD[0.00] | | |
| 00167940 | | NFT (321534295120139220/FTX x VBS Diamond #145)[1], NFT (370779821609178110/FTX EU - we are here! #255880)[1], NFT (375341371607762937/FTX EU - we are here! #255876)[1], NFT (513352445082388499/FTX EU - we are here! #255866)[1], USD[0.10] | | |
| 00167945 | | BNB[0], ETH[0], TRX[0], USDT[0.05000748] | | |
| 00167946 | | ATLAS-PERP[0], USDE-341.64], USDT[475] | | |
| 00167950 | | SAND[1], TRX[.32440211], USD[33.36], USDT[-29.62434391] | | |
| 00167951 | Contingent | ALGOBULL[.00000001], AMPL[0], ASD[0], BNB[0], BTC[0], BTC-PERP[0], EOS-20210924[0], FTT[0.15753942], LUNA2[0.00144488], LUNC[314.6275382], SOL[0], SOL-20210924[0], SRM[.00986291], SRM_LOCKED[.07465325], SUSHI-20210924[0], SXP[0], SXPBEAR[463.02], USD[0.01], USDT[0] | | |
| 00167954 | | APT[0], ETH[0], FTT[0], HT[0], TRX[0], USD[0.00] | | |
| 00167956 | | NFT (293469841075651499/FTX EU - we are here! #75977)[1], NFT (342920954507779727/FTX EU - we are here! #77624)[1], NFT (387628168239039474/FTX Crypto Cup 2022 Key #16744)[1], NFT (427598779580004116/FTX EU - we are here! #77392)[1], USD[0.02] | | |
| 00167958 | | ETHW[.00365], STARS[119.9848], USD[0.08], USDT[0.00000001] | | |
| 00167965 | | ETH[-0.00000058], ETHW[-0.00000057], LUA[.024215], SXPBULL[.18068523], USD[0.37], USDT[0.24652902] | | |
| 00167967 | Contingent | FTT[0.02609428], LUNA2[0.00131291], LUNA2_LOCKED[0.00306346], LUNC[285.89], TRX[.000001], USDT[0] | | |
| 00167969 | | ETH[0], USD[0.00] | | |
| 00167970 | | HUM[50], HXRO[100] | | |
| 00167976 | | NFT (312152095208447949/FTX EU - we are here! #266125)[1], NFT (395427753976252127/FTX EU - we are here! #266135)[1], NFT (493271063976840909/FTX EU - we are here! #266128)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167977 | | USD[0.03] | | |
| 00167978 | | NFT (369321223174506397/FTX EU - we are here! #37038)[1], NFT (383519733613637475/FTX Crypto Cup 2022 Key #5570)[1], NFT (447860796049121749/The Hill by FTX #25570)[1], NFT (490586669581208330/FTX EU - we are here! #44867)[1], NFT (499866392658203995/FTX EU - we are here! #44702)[1], USDT[0.00000013] | | |
| 00167980 | Contingent | BEAR[4.998005], BNBBEAR[649573.77921716], ETH[0], LUA[.25], LUNA2[0.00061919], LUNA2_LOCKED[0.00144477], LUNC[134.83], MAGIC[.78074], NFT (358816090408505388/FTX x VBS Diamond #44)[1], TRX[3.99924], USD[0.14], USDT[0.1, XRP[.24] | | |
| 00167981 | | FTT[2.2522528], USDT[1.44926941] | | |
| 00167982 | | ETH[.001], ETH-PERP[0], ETHW[.001], USD[-0.15] | | |
| 00167990 | | FTT[1], SOL[.0000004], USDT[0] | Yes | |
| 00167992 | | ETH[0], HT[0], NFT (487902219199075072/FTX EU - we are here! #62458)[1], NFT (545882296391961011/FTX EU - we are here! #63198)[1], SOL[0], TRX[0], USD[0.06], USDT[0.00001245] | | |
| 00167994 | | NFT (385746906875250136/FTX EU - we are here! #240670)[1], NFT (539928628913266520/FTX EU - we are here! #240761)[1] | | |
| 00167997 | | USD[19.92] | | |
| 00167998 | | ETH[0], USD[0.00], USDT[0.76468471] | | |
| 00168004 | | USD[25.00] | | |
| 00168005 | | BTC-PERP[0], BULL[.00966], DOT-20200925[0], MTA-PERP[0], USD[16.65], USDT[2.81468516] | | |
| 00168006 | | ETH[0.00037202], ETHW[0.00037202], TRX[.046227], USD[0.00], USDT[0.00000002] | | |
| 00168007 | | ETH-PERP[0], USD[0.05] | | |
| 00168008 | | BULL[0], ETH[.00000001], SOL[0], USD[0.01], USDT[0] | | |
| 00168009 | | BTC[.00003], ETH[0], FTT-PERP[0], NFT (394382263451009876/FTX EU - we are here! #246289)[1], NFT (452267299922178094/FTX EU - we are here! #246316)[1], NFT (459894814884448648/FTX Crypto Cup 2022 Key #7108)[1], NFT (559493817840475251/FTX EU - we are here! #246310)[1], TRX[.000042], USD[11.46], USDT[0.72081140] | | |
| 00168010 | | NFT (450583303420535897/FTX EU - we are here! #162707)[1] | | |
| 00168013 | | ETH[0], TRX[.000006], USDT[0.28812811] | | |
| 00168016 | | USD[0.00] | | |
| 00168023 | | ETH[0], FTT[0], TRX[0.00002300], USD[0.00], USDT[0] | | |
| 00168024 | | ETH[0], NFT (292268279068829705/FTX EU - we are here! #123748)[1], NFT (380043339975167788/FTX EU - we are here! #124951)[1], NFT (423636493337489447/FTX Crypto Cup 2022 Key #16009)[1, TRX[.000018], USDT[0.00001515] | | |
| 00168029 | | ETH[0], ETHW[0.00303985], NFT (364710834126016373/FTX Crypto Cup 2022 Key #17244)[1], TRX[.000001], USD[0.00], USDT[0.00455421] | | |
| 00168030 | | BTC[0], ETH[0], NFT (320232182316725162/The Hill by FTX #28921)[1], NFT (426596862393031052/FTX Crypto Cup 2022 Key #14608)[1], NFT (431775283307272951/FTX EU - we are here! #56553)[1], TRX[.0008611, USD[19.06], USDT[0] | | |
| 00168033 | | ETH[.01203085], TRX[.000001], USD[0.00], USDT[0.10388837] | | |
| 00168036 | | BTC[0], BTC-PERP[0], SOL-PERP[0], TRX[0], USD[-0.01], USDT[0.18608213] | | |
| 00168037 | Contingent, Disputed | ALGO-PERP[0], ATOM-20191227[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], USD[0.00], USDT[.88393715], XTZ-PERP[0] | | |
| 00168038 | | USD[0.00], USDT[0] | | |
| 00168040 | | BNB[0.00000001], DTC[0], ETH[0.00000001], MATIC[.00000001], SOL[0], TRX[0], USDT[0] | | |
| 00168042 | | NFT (316556130199814100/FTX EU - we are here! #251000)[1], NFT (438684660574504806/FTX EU - we are here! #250957)[1], NFT (466674864068746851/FTX EU - we are here! #250989)[1] | | |
| 00168043 | | ETH[0], USD[0.00], USDT[0] | | |
| 00168044 | | ETH[0], USD[0.51], USDT[0.69491699] | | |
| 00168045 | | NFT (352867293998161520/FTX EU - we are here! #80993)[1], NFT (404717035233128428/FTX EU - we are here! #80730)[1], NFT (441971451725195886/FTX EU - we are here! #81356)[1], USDT[0.46676862] | | |
| 00168046 | | ATOM[.04319088], AVAX[0], BNB[0], ETH[0], ETHW[0.00147412], MATIC[0], NFT (326450573303233481/FTX Crypto Cup 2022 Key #7550)[1], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 00168049 | | ETH[0], FTT[0], TRX[1.80724300], USD[0.10], USDT[0.00012707] | | |
| 00168052 | | NFT (351074124252438632/FTX EU - we are here! #164276)[1], NFT (498402403012243263/FTX EU - we are here! #160842)[1], NFT (556057481314341260/FTX EU - we are here! #159956)[1] | | |
| 00168054 | | BTC[0], NFT (407807005543977985/FTX EU - we are here! #74605)[1], NFT (424595970696633377/FTX EU - we are here! #75000)[1], NFT (540955207656472313/FTX EU - we are here! #74894)[1], TRX[.421674], USD[13.15], USDT[0.55098135] | | |
| 00168055 | | NFT (322967441984763272/FTX EU - we are here! #125582)[1], NFT (421016132394392439/FTX EU - we are here! #240423)[1], NFT (534714890089320567/FTX EU - we are here! #116487)[1] | | |
| 00168057 | | AAVE[0], ATOM[0], AVAX[.00000001], BADGER[0], BAL[0], BNB[0], COMP[0], CRV[0], ETH[0], MATIC[0], SNX[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000799], XRP[0] | | |
| 00168065 | Contingent | APE[.05211], APE-PERP[0], ATOM[.09885734], AVAX[.18459239], BNB-PERP[0], BTC[0.01000000], DAI[.03934856], EGLD-PERP[0], ETH[0.00061161], ETH-PERP[0], ETHW[.00000001], FTT[67.88475877], GAL-PERP[0], GENE[.05354828], IMX[.07519189], LTC[.00642327], LUNA2[0.07905365], LUNA2_LOCKED[0.18445852], LUNC-PERP[0], MATIC-PERP[0], NEAR[.09268329], RAY[.436643], RAY-PERP[0], SOL[0.10245815], SOL-PERP[0], TRX[.000015], USD[0.52], USDT[0.00000007], USTC[.865308, YGG[.07948] | | |
| 00168067 | | BEAR[714.8662], BNBBEAR[2998005], DOGEBEAR[55037180.2455], DOGEBULL[10.26137279], ETH[0], ETHBEAR[251369.367505], LINKBEAR[3616.02835], LINKBULL[4000], NFT (327574806990512662/FTX EU - we are here! #64988)[1], NFT (350035357967456018/FTX EU - we are here! #64732)[1], NFT (363234204070476676/FTX EU - we are here! #64843)[1], SUSHIBULL[.358238], TRX[.237731], USD[0.17], USDT[0.00323701], YFI-PERP[0] | | |
| 00168068 | | TRX[.000003], USDT[0.00000000] | | |
| 00168069 | | BRZ[.646885], BRZ-PERP[0], ETH[0], ETHW[.0005], NFT (382865774014339015/The Hill by FTX #29316)[1], TRX[.197844], USD[0.00], USDT[0] | | |
| 00168075 | | USD[0.00] | | |
| 00168078 | | AXS[0], ETH[0], USDT[0.80825541] | | |
| 00168081 | | STETH[0] | | |
| 00168082 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00168091 | | USDT[0] | | |
| 00168092 | | BNB[.00488068], BTC[0], LTC[.00266906], USDT[0.05143632] | | |
| 00168093 | | USD[0.03] | | |
| 00168101 | | ATLAS[189.962], DOGE[0], ETH[0], NFT (397388061215667480/FTX EU - we are here! #129576)[1], NFT (479613798199335736/FTX EU - we are here! #129981)[1], NFT (500355446716913667/FTX EU - we are here! #129884)[1, SOL[0], USD[0.00], USDT[0.00000082] | | |
| 00168103 | Contingent, Disputed | ETH[0], SOL[0], USD[0.01], USDT[0.00000674] | | |
| 00168107 | | BNBBULL[.0009], GMT[1.00982134], USD[0.00], USD[0.00] | Yes | |
| 00168110 | | FTT[.199962], KIN[5073.999], TRX[.461029], USD[0.37], USDT[1.61989425] | | |

Supplemental Schedule F17 – Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00168111 | | BNB[0.00000001], ETH[0.00000162], HT[0], LTC[0], MATIC[0.00000074], NFT (325723841557040993/FTX EU - we are here! #119851)[1], NFT (551080085773429000/FTX EU - we are here! #117825)[1], SOL[0.06611150], SOL-PERP[0], TRX[0], USD[0.00] | | |
| 00168112 | | BNB[0], BTC[0], ETH[0.00000001], USD[0.00], USDT[0] | | |
| 00168119 | Contingent | APT[0], ATOM[0], BNB[0], ETH[0], FTM[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049014], MATIC[0], NFT (360506791931307139/FTX EU - we are here! #60099)[1], NFT (366792930771137468/FTX Crypto Cup 2022 Key #6787)[1], NFT (449510856813779553/FTX EU - we are here! #59680)[1], NFT (552480238720073610/FTX EU - we are here! #57864)[1], SOL[0], TRX[0.00001300], USD[0.00], USDT[0.00001253] | | |
| 00168122 | | ETH[0], TRX[0] | | |
| 00168125 | Contingent | APT-PERP[0], NFT (303930934521204605/FTX EU - we are here! #65548)[1], NFT (390916275325036237/FTX EU - we are here! #65764)[1], NFT (449288745523433772/FTX EU - we are here! #65410)[1], NFT (529348714684221037/The Hill by FTX #28725)[1], SRM[.00125034], SRM_LOCKED[.00474502], USD[0.00], USDT[0.00000003] | | |
| 00168126 | | USD[0.51] | | |
| 00168130 | | NFT (336634369184750377/FTX EU - we are here! #233325)[1], NFT (394145164140575156/FTX EU - we are here! #233344)[1], NFT (402843317857555313/FTX EU - we are here! #233295)[1] | Yes | |
| 00168132 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAO[059.05], BAO-PERP[0], BCHBULL[1.158713], BCH-PERP[0], BNB[.0095], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFIBULL[.000074], DEFI-PERP[0], DMG[.024447], DMGBULL[9.692], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000023], ETHBEAR[.8425], ETH-PERP[0], ETHW[.0009235], FLM-PERP[0], FTT-PERP[0], GODS[13.778014], KNC-PERP[0], LINK[4.99829], LINK-PERP[0], LTC[.28188692], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.008874], SOL-PERP[0], SRM-PERP[0], STG[143.97318], SUSHI-PERP[0], SXPBULL[.00000037], SXP-PERP[0], TRX-PERP[0], USD[201.87], USDT[3.43476465], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00168133 | | BAO[0], ETH[0], HT[0], NFT (420551898491312900/FTX EU - we are here! #85334)[1], USD[0.00], USDT[0.00001156], XRP[0] | | |
| 00168135 | | BTC[0], ETH[0], TRX[0.00002300], USD[0.00], USDT[0] | | |
| 00168138 | | APE[0], BNB[0], DOT[0], ETH[0], FTT[0.00000001], FTT-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00001778] | | |
| 00168144 | | BNB[0], USD[12.85], USDT[.00969] | | |
| 00168145 | | BNB[0], ETH[0], TRX[0] | | |
| 00168146 | | USD[12.71] | | |
| 00168147 | | HT[0], SOL[0], USD[0.01], USDT[0] | | |
| 00168148 | | TRX[1] | | |
| 00168150 | | BCHBULL[.096219], BEAR[.007593], BSVBEAR[.5], USD[0.06], USDT[0.00765429] | | |
| 00168156 | | BNB[.00041638], ETH[.00025535], FTT[0.08180586], OXY[25.17552338], SUSHIBULL[5480000], TRXBULL[722.9], USD[0.00], USDT[0.01043527], XRP[.00945835], XRPBULL[0] | Yes | |
| 00168160 | | AUDIO[0], AVAX[0], BNB[0.00000001], BTC[0], ETH[0], HT[0], MATIC[0.00007529], NFT (308801520689842629/FTX EU - we are here! #64581)[1], NFT (317672815234185537/FTX EU - we are here! #64126)[1], NFT (378175997170790052/FTX EU - we are here! #64398)[1], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 00168162 | | AMPL[1.02931629], ETHBEAR[.35040706], USD[1.25], USDT[0.74697354] | | |
| 00168165 | | BTC[.00004], TRX[.000002], USDT[0.00000851] | | |
| 00168167 | | BOBA[.49126], OMG[.49126], USD[3.61] | | |
| 00168175 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.99643154], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[10.9979727], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[.00000001], STX-PERP[0], TRX[.000168], UNI-PERP[0], USD[2.38], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00168177 | | BNB[0], BTC[0], DYDX[0], ETH[0], FTM[0], FTT[0.03450086], MATIC[0], NFT (430275689464865994/FTX Crypto Cup 2022 Key #16870)[1], SOL[0], TRX[0.00015800], USD[0.00], USDT[0] | | |
| 00168181 | | ETH[0], FTT[0], NFT (292172348958603749/The Hill by FTX #27644)[1], NFT (375955476163749714/FTX Crypto Cup 2022 Key #11565)[1], NFT (437467682074911399/FTX EU - we are here! #65741)[1], NFT (503169648734521579/FTX EU - we are here! #67077)[1], NFT (552343577275214801/FTX EU - we are here! #66317)[1], USD[0.00], USDT[2.17368903] | | |
| 00168182 | | FTT[0.02724389], NFT (411071754873269614/The Hill by FTX #25409)[1], TRX[0], TRX-PERP[0], USD[0.05] | | |
| 00168184 | | BTC[.0028], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], DOGE-PERP[0], ETH-20210326[0], USD[0.71] | | |
| 00168185 | | ADABEAR[799468], ALGOBULL[3043.005], ASDBEAR[499905], BNBBEAR[3298850.5], BSVBULL[1], COMPBEAR[3997.34], ETHBEAR[139949.14829], LINKBEAR[699946.9848], LTCBULL[.5], MATICBEAR[37.97473], SUSHIBEAR[59974.35], SXPBEAR[30993.299401], TOMOBEAR[1099.316], TRXBEAR[29896.8484705], TRXBULL[.9], USD[0.02], USDT[0.06996656], XRPBEAR[69958.2], XTZBEAR[499.6675] | | |
| 00168186 | | ETHW[0.70483152], NFT (364696528254995677/The Hill by FTX #29914)[1], NFT (446054383792610899/FTX EU - we are here! #151741)[1], TRX[.855945], USD[0.15], USDT[0.00000075] | Yes | |
| 00168188 | | 0 | | |
| 00168190 | | ETH[0], NFT (355027581117876107/FTX EU - we are here! #145945)[1], NFT (398467645589727948/FTX EU - we are here! #145576)[1], NFT (570131627695115533/FTX EU - we are here! #148429)[1], USD[0.00], USDT[0] | | |
| 00168191 | | ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.83], XRP-PERP[0], XTZ-PERP[0] | | |
| 00168192 | | BTC[0.00009414], BTC-PERP[0], USD[-0.77] | | |
| 00168194 | | ASD[0], BNB[0], ETH[0.00022943], ETHW[0.00022943], HT[0], KIN[0], NFT (310410976518353207/FTX EU - we are here! #47482)[1], NFT (421237311803831722/FTX EU - we are here! #47328)[1], NFT (500037987483591352/FTX EU - we are here! #45342)[1], SOL[0], TRX[0], USD[0.01], USDT[0.06543176] | Yes | |
| 00168196 | | NFT (508596523623296802/FTX AU - we are here! #21025)[1], NFT (560291866787749782/FTX EU - we are here! #48390)[1], NFT (569860347359243148/FTX EU - we are here! #47801)[1], USDT[0] | | |
| 00168198 | | ETH[0], FTT[0], STEP[.00000001], TRX[.001723], USD[0.82], USDT[0.00000016], XRP[0] | | |
| 00168199 | | CHZ[9.50886423], NFT (292418377642423905/FTX EU - we are here! #213238)[1], NFT (432393135043779475/FTX EU - we are here! #213194)[1], TRX[.000001], USDT[0] | | |
| 00168203 | | ETH[0], FTT[0], MATIC[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 00168211 | | NFT (417528521516452109/FTX Crypto Cup 2022 Key #20683)[1], USD[0.04] | | |
| 00168213 | | EOSBULL[7.418954], ETH[0], ETHW[.003], FIDA[74.9726], NFT (458798845227959861/FTX EU - we are here! #131939)[1], NFT (519007609507383781/FTX EU - we are here! #131374)[1], NFT (531032483625532071/FTX EU - we are here! #131513)[1], TOMO[27.3926], USD[0.41], USDT[0.00000224], XRPBULL[12.9989] | | |
| 00168216 | | NFT (349638620914501301/FTX EU - we are here! #128980)[1], NFT (376064447065224647/FTX EU - we are here! #129270)[1], NFT (566423962244189522/FTX EU - we are here! #129053)[1], TRX[.1505881, USDT[2.35359394] | | |
| 00168222 | | ETH[0], HBAR-PERP[0], HGET[.04970075], TRX[.000038], USD[0.30], USDT[0] | | |
| 00168224 | | ETH[0], SOL[0], USD[0.00] | | |
| 00168235 | | BNB[0], ETH[0], FTT[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00168240 | | ETH-PERP[0], TRX-20210625[0], USD[4.71], USDT[2.16086101] | | |
| 00168241 | | ATOM[0], AVAX[0], BAL[0], BAT[0], BCH[0], BNB[0], BTC[0], CLV[0], ETH[0], ETHW[0.00000001], FTM[0], HT[0], LTC[0], MATIC[0.00000001], NFT (313873697153036935/FTX EU - we are here! #235011)[1], NFT (348839915816613679/FTX EU - we are here! #155103)[1], NFT (486994652098086082/FTX EU - we are here! #57548)[1], SLP[0], SOL[0.00000001], SOL-PERP[0], TRX[0.00001800], USD[0.00], USDT[0], XRP[0] | | |
| 00168242 | | FTT[0.00000001], FTT-PERP[0], TRX[0], USD[0.02], USDT[0.00000015] | | |
| 00168243 | | ETH[0], SOL[0], TRX[0], USDT[0.00000137] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00168245 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20201225[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.84493138], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.58919861], SRM_LOCKED[91.8019881], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00015], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000000], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00168246 | | NFT [30662521405423071?/FTX EU - we are here! #195154][1], NFT [54915213917671913?/FTX EU - we are here! #195023][1], TRX[.848001], USDT[50.13007320] | | |
| 00168247 | | ETH[0], TRX[.471816], USD[0.00], USDT[0.75699949] | | |
| 00168250 | Contingent | LUNA2[0.00792111], LUNA2_LOCKED[0.01848260], LUNC[1724.84], USD[0.56], USDT[0] | | |
| 00168252 | | EOS-PERP[0], TRX-PERP[0], USD[0.05] | | |
| 00168254 | | LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[2.46] | | |
| 00168258 | | NFT [43771819847063647?/FTX EU - we are here! #172576][1] | | |
| 00168259 | | NFT [37779318979161412?/FTX EU - we are here! #95954][1], NFT [54098417056796535?/FTX EU - we are here! #97212][1] | | |
| 00168261 | | NFT [49211706736029549?/The Hill by FTX #10846][1], USDT[0.02108563] | | |
| 00168263 | | ALGO[0], BNB[0], ETH[0], NFT [44543652933783365?/FTX EU - we are here! #269500][1], NFT [55258600382010850?/FTX EU - we are here! #269499][1], SOL[0], TRX[0.000012], USD[0.00], USDT[0.00000002] | | |
| 00168267 | | FTT[0], USDT[0] | | |
| 00168268 | Contingent | CUSDTBULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.086499], USD[0.23], USDT[1.85264890] | | |
| 00168270 | | FTT[0.16165964], TRX[.001554], USD[0.01], USDT[0.00000026] | | |
| 00168271 | | AVAX[0], BCH[.00021425], BNB[0.00000002], BTC[0], DOGE[0], ETH[-0.00006955], MATIC[0.52852846], NFT [29754414342509015?/FTX EU - we are here! #88210][1], NFT [36471715149419589?/FTX EU - we are here! #84058][1], NFT [41111533679725814?/FTX EU - we are here! #87802][1], SOL[0.00056294], TRX[0], USD[-0.17], USDT[0.00380041], XRP[0] | | |
| 00168274 | | USD[15.59] | | |
| 00168275 | Contingent | UBXT[13816.54872534], UBXT_LOCKED[0.00], USD[0.00], USDT[.01966] | | |
| 00168277 | | SOL[0], TRX[.000005], USD[0.01] | | |
| 00168283 | | NFT [45158334793259119?/FTX Crypto Cup 2022 Key #17156][1], NFT [45934431642444323?/FTX EU - we are here! #212616][1], NFT [50593651588064210?/FTX EU - we are here! #212701][1], NFT [54810078590981771?/FTX EU - we are here! #212643][1] | | |
| 00168284 | | NFT [42797338144575773?/FTX EU - we are here! #97830][1], NFT [51820657281780214?/FTX EU - we are here! #97912][1], NFT [55997856846278243?/FTX EU - we are here! #98001][1] | | |
| 00168286 | | TRX[.075113], USDT[0] | | |
| 00168288 | | ATLAS-PERP[0], AVAX[.00000002], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], ETH[0], NFT [33752822729917472?/FTX EU - we are here! #44753][1], NFT [38924488641187656?/FTX EU - we are here! #50107][1], NFT [45191577899597250?/FTX EU - we are here! #44611][1], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[30.34974561], TRY[2.28], USD[0.00], USDT[0], XRP[0], ZIL-PERP[0] | | |
| 00168290 | | NFT [36542941620242369?/FTX EU - we are here! #98826][1], NFT [51158930622030868?/FTX EU - we are here! #98923][1], NFT [56430930095081629?/FTX EU - we are here! #98988][1] | | |
| 00168291 | | AXS-PERP[0], BLT[.718625], BTC-PERP[0], ETHBEAR[137.708363], NFT [29368682825985437?/FTX EU - we are here! #28569][1], NFT [42771384786586855?/FTX EU - we are here! #38106][1], NFT [44929593070506890?/FTX EU - we are here! #28412][1], NFT [45668487695393019?/FTX EU - we are here! #28667][1], NFT [50939947451956335?/FTX Crypto Cup 2022 Key #4823][1], NFT [54201445898618267?/FTX EU - we are here! #38133][1], NFT [56945790105127294?/The Hill by FTX #8658][1], USD[6.23], USDT[0] | | |
| 00168296 | | USDT[0.20235263] | | |
| 00168301 | | ETH[0], ETHW[.00004096], NFT [45339203609219034?/FTX EU - we are here! #169241][1], NFT [45435069523984328?/FTX Crypto Cup 2022 Key #13432][1], NFT [48109996339730666?/FTX EU - we are here! #169957][1], SOL[0], TRX[.03079], USD[3.52], USDT[0.02202963] | | |
| 00168307 | | BTC[0], ETH[0], USD[0.00] | | |
| 00168309 | | NFT [32456130263711065?/FTX EU - we are here! #99628][1], NFT [44601254894626594?/FTX EU - we are here! #99751][1], NFT [48588495534613008?/FTX EU - we are here! #99688][1] | | |
| 00168314 | | FTT[1], USD[5.00] | | |
| 00168315 | | BNB[0], ETH[0], LTC[0], MATIC[0], NEAR[0], SOL[0], TRX[0.00001900], USD[0.00], USDT[0.00000052] | | |
| 00168316 | | EOSBULL[2.67815899], XRPBULL[1.46727019] | | |
| 00168319 | Contingent | AMPL[0], BICO[0], BNB[0], BTC[0], BTC-PERP[0], ETH[-0.00000001], ETHBULL[0], ETH-PERP[0], FRONT[.00025], FTM[.00017849], FTT[0], LTC[0], LTC-PERP[0], LUNA2[0.00005195], LUNA2_LOCKED[0.00012123], LUNC[.0073898], LUNC-PERP[0], MATIC[0], SOL[0], SXPBULL[0], TRX[.000066], USD[0.00], USDT[0], USTC[.00735], XRP[0] | | |
| 00168320 | | NFT [40731444528788526?/FTX EU - we are here! #147282][1], NFT [41837197265733728?/FTX EU - we are here! #147533][1], NFT [50535854897159674?/FTX EU - we are here! #260034][1], USDT[0.00001831] | | |
| 00168321 | | NFT [29135292940799918?/FTX EU - we are here! #100267][1], NFT [35309185980228060?/FTX EU - we are here! #100201][1], NFT [45675833505866385?/FTX EU - we are here! #100352][1] | | |
| 00168323 | | BTC[0], DOGE[0], ETH[0], HXRO[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00168326 | | APT[.83463914], ETH[0], SOL[.00463271], TRUMPFEBWIN[3076.952465], TRX[0.00000600], USD[0.00], USDT[0.00602153] | | |
| 00168329 | | DOGE[.656], ETH[0], TRX[.372736], USD[0.00], USDT[0.83025144] | | |
| 00168333 | | NFT [34697103230866043?/FTX EU - we are here! #100606][1], NFT [45023842225853986?/FTX EU - we are here! #100678][1], NFT [56179453170365889?/FTX EU - we are here! #100756][1] | | |
| 00168335 | | AMPL[0], BTC[0], DAI[.0610975], ETH[0.00132376], FTT[0.00054192], SXP[.092685], TRX[.000001], USD[0.00], USDT[0.00000156] | | |
| 00168336 | | TRX[.00019405], USD[0.00], USDT[0] | | |
| 00168338 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCHA[.00074832], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1011.65670322], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[6.86968261], SRM_LOCKED[1221.18336795], SRM-PERP[0], STORJ-PERP[0], SUN_OLD[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-8.56], USDT[0], TRX[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00168344 | | NFT [42640704066846760?/FTX EU - we are here! #101288][1], NFT [51220027990009734?/FTX EU - we are here! #101213][1], NFT [55451794757593879?/FTX EU - we are here! #101086][1] | | |
| 00168345 | | NFT [43128713802398751?/FTX EU - we are here! #102038][1], NFT [51295552439585482?/FTX EU - we are here! #101983][1], NFT [56724556261953764?/FTX EU - we are here! #102097][1] | | |
| 00168349 | | USDT[0.00001612] | | |
| 00168351 | | ETH[0], ETHBEAR[.068555], ETHBULL[0], LTCBULL[.00127455], TRX[0], USD[0.00], USDT[0], XRPBULL[.00019825], XRP-PERP[0] | | |
| 00168353 | | FTT[5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00168355 | | AXS-PERP[0], BNB[.00000001], ETH[0], ETH-PERP[0], NFT (303085836441154939/FTX EU - we are here! #61023)[1], NFT (492529321836385913/FTX EU - we are here! #61125)[1], NFT (495083544483742522/FTX EU - we are here! #59236)[1], USD[0.12], USDT[0.00021793] | | |
| 00168357 | | USD[25.00] | | |
| 00168358 | | BTC[0], ETH[0], SXP[.074559], TRX[.000012], USD[0.18], USDT[0] | | |
| 00168361 | | BTC[0], ETH[0], HT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00168363 | | NFT (308565825020539220/FTX EU - we are here! #102433)[1], NFT (343548969760381708/FTX EU - we are here! #102496)[1], NFT (500376088827840183/FTX EU - we are here! #102357)[1] | | |
| 00168365 | | BTC[0.00001328], USDT[0.44102723] | | |
| 00168369 | | USD[0.25] | | |
| 00168371 | | NFT (412369273017965999/FTX EU - we are here! #104088)[1], NFT (499318165176991966/FTX EU - we are here! #103204)[1], NFT (537523415379906551/FTX EU - we are here! #103299)[1] | | |
| 00168372 | | ALGOBULL[307963.5], BALBULL[.03409318], BCHBULL[2.189562], BNBBULL[.00580037], DOGEBEAR[987.2], DOGEBULL[0.00174832], EOSBULL[478.0334], ETH[0], LINKBULL[1.4997], LTCBULL[1.34973], MATICBULL[1.99975], NFT (325057129515507658/FTX EU - we are here! #120079)[1], NFT (424524418550790471/FTX EU - we are here! #122306)[1], NFT (492231493596637019/FTX Crypto Cup 2022 Key #14292)[1], NFT (563927802912234706/FTX EU - we are here! #122620)[1], SXPBULL[106.011423], TRXBULL[1.69966], USD[100.03], USDT[0], XLMBULL[.1940194], XRPBULL[.09882] | | |
| 00168375 | | NFT (429624604448155549/FTX EU - we are here! #166327)[1], NFT (546716724243803949/FTX EU - we are here! #167103)[1], NFT (573359647903029076/FTX EU - we are here! #166802)[1] | | |
| 00168376 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX.178725], USD[4.03], USDT[2.69255900], VET-PERP[0] | | |
| 00168379 | Contingent, Disputed | NFT (349178101879119736/FTX EU - we are here! #104622)[1], NFT (350430295277909095/FTX EU - we are here! #104743)[1], NFT (360815787339973985/FTX EU - we are here! #104817)[1] | | |
| 00168383 | | BAO[2.4], USD[0.00], USDT[0] | | |
| 00168384 | | NFT (336555305208540453/FTX EU - we are here! #217524)[1], NFT (369916297552442037/FTX EU - we are here! #217792)[1], NFT (388045576462617929/FTX EU - we are here! #217612)[1], NFT (434287613058472092/FTX Crypto Cup 2022 Key #12319)[1], NFT (457185803528778583/The Hill by FTX #44942)[1], USD[0.01], USDT[0] | | |
| 00168385 | Contingent, Disputed | NFT (479971806148020510/FTX EU - we are here! #165361)[1], NFT (504661820023783953/FTX EU - we are here! #165223)[1], NFT (534293735711035642/FTX EU - we are here! #164979)[1] | | |
| 00168387 | | TRX[.000001], USD[0.04] | | |
| 00168391 | | MATIC[9.9981], USD[0.05], USDT[0.47841055] | | |
| 00168392 | | ETH[0], MATIC[0], USD[0.00] | | |
| 00168394 | | ALGOBULL[0], BNB[0.00000001], BTC[0], ETH[-0.00000420], ETHW[-0.00000417], MATIC[0], SUSHIBULL[0], TRX[0.00000600], USD[0.01], USDT[0], XRPBULL[0] | | |
| 00168395 | | BNB[.00000001], CRO[0], ETH[0], HT[0], MATIC[0], NFT (416486664708507850/FTX EU - we are here! #102881)[1], NFT (491614143394990627/FTX EU - we are here! #103429)[1], NFT (545717595114327182/FTX EU - we are here! #103051)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000005] | | |
| 00168397 | Contingent, Disputed | BNB[.00000002], ETH[0], USD[0.34], USDT[0] | | |
| 00168399 | Contingent, Disputed | USD[0.51] | | |
| 00168400 | | USD[0.03] | | |
| 00168401 | | ETH[0], USDT[0.00001113] | | |
| 00168402 | Contingent | AVAX[0], BNB[0], ETH[0], LUNA2[0.56774476], LUNA2_LOCKED[1.32473778], MATIC[0], NEAR[.014], NFT (297248722612594558/FTX EU - we are here! #80038)[1], NFT (459260181312943495/FTX EU - we are here! #79948)[1], NFT (487060278676785280/FTX EU - we are here! #79627)[1], TRX[.000001], USD[0.00], USDT[0.00000734] | | |
| 00168403 | | ALGO-PERP[0], AMPL-PERP[0], BEAR[99.9335], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[29994.3], ETH-PERP[0], FTT[0], LTC-PERP[0], PERP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDTBEAR[.00001141], XRP-PERP[0] | | |
| 00168405 | | BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[0], HT[0], LTC[0], SOL[0], TRX[0.00077700], USDT[0] | | |
| 00168407 | | USD[0.00], USDT[0] | | |
| 00168409 | Contingent | BCH[0], BNB[0], BTC[0], ETH[0], HT[0], LUNA2[0.00000189], LUNA2_LOCKED[0.00000443], LUNC[0.41368663], MATIC[.00000001], NFT (411581539431015961/FTX EU - we are here! #177576)[1], NFT (419440567992177112/FTX EU - we are here! #178106)[1], NFT (489876786608604577/FTX EU - we are here! #177934)[1], SOL[0], TRX[0.00155400], USD[0.01], USDT[0], XRP[0] | | |
| 00168410 | | FTT[0.02777325], USD[0.06] | | |
| 00168411 | | COPE[27.99468], USD[0.43] | | |
| 00168412 | | ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], TRX[1.698382], USD[0.47], USDT[1.47283670] | | |
| 00168414 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00168417 | | TRUMPFEBWIN[825.45071], USD[1.65] | | |
| 00168421 | | COPE[48.02654737], FTT[0], NFT (340489698467399673/FTX EU - we are here! #205274)[1], NFT (342845884563484230/FTX EU - we are here! #246512)[1], NFT (490935728981271615/FTX EU - we are here! #205178)[1], TRX[0], USD[0.00], USDT[0] | | |
| 00168422 | | ETH[.00000335], ETHW[.00000335], USDT[0.10207801] | | |
| 00168426 | | FTT[159.72754], NFT (570772793887178375/FTX Crypto Cup 2022 Key #8298)[1], USDT[601] | | |
| 00168432 | | BTC[0], UBXT[1], USD[0.32], USDT[0.26645076] | | |
| 00168433 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK[0.00000001], LINKBEAR[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00168438 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[569.886], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00026825], ETH-PERP[0], ETHW[.00026825], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OLIB-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-2706.46], USDT[1421.30858035], XLM-PERP[0], XRP-PERP[0] | | |
| 00168439 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000872] | | |
| 00168441 | | BTC[0], NFT (491927128503953765/FTX Crypto Cup 2022 Key #13804)[1], USD[0.00], USDT[0.00118891] | | |
| 00168443 | | ATLAS[27577.49312189], BTC[0], HXRO[47], USD[1.19] | | |
| 00168448 | | POLIS[.029608], USD[3.02], USDT[0] | | |
| 00168449 | | NFT (443165035062954122/FTX EU - we are here! #207192)[1], NFT (557206547543653126/FTX EU - we are here! #207305)[1], TRX[.000003], USD[0.00] | | |
| 00168451 | | NFT (406535034925113924/The Hill by FTX #29843)[1], NFT (485339468486296914/FTX Crypto Cup 2022 Key #15993)[1], USD[0.00] | | |
| 00168453 | | BTC[0], ETH[0], LTC[0], SOL[0], TRX[.874161], USD[0.00], USDT[0.65403520] | | |
| 00168454 | | TRX[.000001], USD[0.00] | | |
| 00168455 | | BTC[0], NFT (388209345662748475/FTX EU - we are here! #226135)[1], NFT (452046067027001840/FTX EU - we are here! #226120)[1], NFT (454552681189349483/FTX Crypto Cup 2022 Key #18894)[1], NFT (479816756136668208/The Hill by FTX #38464)[1], NFT (525350387775751313/FTX EU - we are here! #226080)[1], TRX[.000007], USD[0.00], USDT[0.00001260] | | |
| 00168458 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00168459 | | BNB[0], ETH[0], HT[0], TRX[0], USD[0.00], USDT[0] | | |
| 00168465 | | USDT[0] | | |
| 00168466 | | BTC[0], ETH[0], MKR[0], SOL[0], USD[0.00], USDT[0.00001560] | | |
| 00168467 | | BTC[.00052928], BTC-PERP[0], USD[-1.31] | | |
| 00168469 | | ETH[0], TRX[.884701], USD[-0.01], USDT[0.00872657] | | |
| 00168471 | | KIN-PERP[0], NFT (338755855203925590/FTX EU - we are here! #61803)[1], NFT (359994445612786071/FTX AU - we are here! #23282)[1], NFT (373980211729401182/FTX EU - we are here! #61367)[1], NFT (563947001692572244/FTX EU - we are here! #61634)[1], TRX-PERP[0], USD[0.00] | | |
| 00168472 | Contingent | ETH[0], FTT[0], SRM[.13629729], SRM_LOCKED[.90868278], USD[0.00], USDT[0] | | |
| 00168473 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00168475 | | USD[0.01] | | |
| 00168476 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-MOVE-20200601[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-JU[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNA2[4.28050399], LUNA2_LOCKED[9.98784264], LUNC[156.16168458], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], UNI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.02], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00168477 | | USD[0.01] | | |
| 00168478 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 00168482 | | NFT (306653916592085618/FTX EU - we are here! #58715)[1], NFT (319749141282498162/FTX AU - we are here! #23311)[1], NFT (322107922887886698/FTX EU - we are here! #58835)[1], NFT (504241916758376211/FTX EU - we are here! #59027)[1] | | |
| 00168483 | | 1INCH-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BULL[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[-0.00000003], XRP-PERP[0], ZEC-PERP[0] | | |
| 00168484 | | APT-PERP[0], ATOM[0], BNB[0], BTC[0], BTC-PERP[0], DOT[0], ETC-PERP[0], ETH[0], LTC[0], MATIC[0], NEAR[0], OP-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00008100], USD[-0.03], USDT[0.03678583], USDT-062400], XRP[0] | | |
| 00168492 | Contingent | BCH[0], BNB[0], BTC[0], DOGE[63.72471948], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063391], MATIC[0], SOL[0], STG[0], TRX[0.00002500], USD[-0.00], USDT[0.00000905] | | |
| 00168497 | | FTT[0.00833557], USD[0.00], USDT[0] | | |
| 00168498 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20200327[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-20200626[0], BTC-2020925[0], BTC-20210326[0], BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-MOVE-20200617[0], BTC-MOVE-2020062[0], BTC-MOVE-2020623[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200804[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DENT-PERP[0], DIA-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[-1.86], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBTC[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-2021032[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (337719473837049335/thank you #1)[1], NFT (342317796910359865/dankie #1)[1], NFT (386937550677532740/Thanks #4)[1], NFT (402383683757372849/Thanks #3)[1], NFT (415668462075730338/Thanks #5)[1], NFT (428470494751175760/FTX Condom #2)[1], NFT (441903959980827739/grazie #1)[1], NFT (445308270091259865/Thanks #2)[1], NFT (454782374219190466/Thanks #3)[1], NFT (467272884067594103/Thanks #7)[1], NFT (522252254622722540/merci #1)[1], NFT (556015563652693/FTX Swag Pack #794 (Redeemed))[1], NFT (535112942447705577/Thanks #6)[1], NPXS-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.00], USD[937.29], USDT[0.15132698], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00168502 | | ALGOMOON[490000000], BTC-MOVE-20191229[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20191227[0], HT-PERP[0], USD[0.16] | | |
| 00168503 | | KIN[39411.9733575], TRX[.000004], USDT[0] | | |
| 00168504 | | BAO[10997.91], BTC[0], ETH[.00063017], ETHW[.00063017], TRX[.000003], USD[2.67], USDT[0.00726956] | | |
| 00168505 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], LTC-PERP[0], MATICBULL[.01], USD[0.00], USDT[.74194028], XRP-PERP[0], XTZ-PERP[0] | | |
| 00168506 | | CEL-PERP[0], USD[0.31] | | |
| 00168507 | | APE[0], ETH-PERP[0], FTT[0.00925497], USD[-3.83], USDT[5.27109239] | | |
| 00168512 | | BNB[0], DOGE[0.37228536], ETH[0], FTT[0], MATIC[0], SOL[0], TONCOIN[0], TRX[0.93377750], USD[0.68], USDT[0.00001182] | | |
| 00168514 | | ADABEAR[75949460], ALGOBULL[.669872.7], ASDBEAR[4200420], BCHBULL[391.98252], BEAR[89286.833], BEARSHIT[71886.1015], BNBBEAR[247864055], BSVBULL[60988.41], EOSBULL[3299.373], ETHBEAR[18796095.5], LINKBEAR[12501250], MATIC[.0001], SUSHIBEAR[660066], SUSHIBULL[19396.314], SXPBULL[214.95915], TOMOBULL[3199.392], TRX[.000001], TRXBEAR[18013754.7], USD[0.00], USDT[0.09002745], XRPBEAR[1520152], XRPBULL[309.9411] | | |
| 00168521 | | USDT[.785366] | | |
| 00168523 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[1.02], USDT[.00039917], XRP-PERP[0], XTZ-PERP[0] | | |
| 00168527 | | BNB-PERP[0], USD[0.06] | | |
| 00168535 | | BTC-PERP[0], EUR[0.01], USD[5.40] | | |
| 00168537 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00168539 | | BLT[.16131345], DMG[5.5], ETH[0], ETHBEAR[99980], TRX[.000002], UNI[.01405675], USDT[0] | | |
| 00168541 | | NFT (357967816786919181/FTX EU - we are here! #273898)[1], NFT (437072243828134034/FTX EU - we are here! #273865)[1], NFT (512691382228554961/FTX EU - we are here! #273854)[1] | | |
| 00168545 | | TRX[.000001], USDT[0.47643202] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00168551 | | USD[1459.39] | | |
| 00168554 | | ATLAS[0], AURY[0], AVAX[0], BNB[0], BTC[0], CRO[0], CTX[0], ETH[0], FTM[0], FTT[0], GALA[0], GARI[0], GOG[0], IMX[0], IP3[0], LUNC-PERP[0], MATIC[0], MBS[0], MOB[0], NEAR-PERP[0], POLIS[0], PSY[0], REAL[0], RNDR[0], RON-PERP[0], ROOK[0], SLP[0], SOL[0.00000002], STORJ[0], TONCOIN[0], TONCOIN-PERP[0], TRX[0.00054], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00168555 | | BTC[0], TRX[0], USD[0.00] | | |
| 00168556 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.5355], BTC-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[424.47960712], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SRM[1916.73721346], THETA-PERP[0], TRX-PERP[0], USD[-226.00], USDT[499.24951365], XTZ-PERP[0] | | |
| 00168558 | | ALGO-PERP[0], BNB-PERP[0], USD[0.01] | | |
| 00168560 | | BTC[.00015], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[2411.30] | | |
| 00168561 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2021100106[0], BTC-MOVE-2021090106[0], BTC-MOVE-20210623[0], BTC-MOVE-20210628[0], BTC-MOVE-WK-20211106[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210230[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.14839725], SRM_LOCKED[4.87665728], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[167.94], USDT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00168568 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.0363192], ETHMOON[267.58520767], ETH-PERP[0], ETHW[0.03603192], FTT[.00000001], FTT-PERP[0], LTC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[26.42], XRP[2.33784555], XRP-PERP[0] | | |
| 00168571 | | ETH[0], HT[0.02096564], TRX[.000002], USDT[0.00001630] | | |
| 00168578 | | USD[0.00], USDT[0.00000612] | | |
| 00168580 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00168581 | | ETH[0], FTT[0.00000010], USDT[0] | | |
| 00168583 | | NFT (429136970597907480/FTX EU - we are here! #232494)[1], NFT (430461236211443082/FTX EU - we are here! #232530)[1], NFT (484529212592497875/FTX EU - we are here! #232517)[1] | | |
| 00168584 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], USD[0.42], XRP-PERP[0], XTZ-PERP[0] | | |
| 00168586 | | APT[0], ETH[0], NFT (290621782077596737/FTX EU - we are here! #80199)[1], NFT (294385917157636781/FTX EU - we are here! #80439)[1], NFT (376164097000917992/FTX EU - we are here! #80556)[1], SOL[0], USDT[0] | | |
| 00168587 | | ATOM[0], BNB[0], BTC[0], ETH[0], LINK[0], LTC[0], MATIC[0], RUNE[0], SHIB[66052.71416591], TRX[0.00002300], USD[0.00], USDT[0] | | |
| 00168597 | | ETH[0], NFT (299806754398411438/FTX EU - we are here! #161129)[1], NFT (437458894012744489/FTX Crypto Cup 2022 Key #17416)[1], NFT (523814662133449661/The Hill by FTX #28821)[1], SOL[.01513052], SOL-PERP[0], TRX[.000781], USD[0.00], USDT[0] | | |
| 00168599 | Contingent | AR-PERP[0], AURY[.00000001], BILI-20210326[0], BNB-PERP[0], BTC-PERP[0], CBSE[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[150], GMT-PERP[0], GRT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.0937375], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR2021[0], MATICBULL[3.9475], MTA-PERP[0], NFT (310131233834522950/FTX AU - we are here! #27381)[1], NFT (333092451293911208/FTX AU - we are here! #43184)[1], OP-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.000215], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[0.68], USDT[0.00074301] | | |
| 00168605 | | NFT (446156250570712352/FTX EU - we are here! #155912)[1] | | |
| 00168606 | | TRX[.84414492], USDT[0] | | |
| 00168607 | | ETH-20200925[0], SUSHI-20200925[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.01], VET-PERP[0] | | |
| 00168610 | | ALPHA-PERP[0], BTC[0.00000583], BULL[0.00000222], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-0.01], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00168622 | Contingent, Disputed | FTT[0.00258458] | | |
| 00168624 | | LUA[.0768645], TRX[.000001], USD[0.00], USDT[0] | | |
| 00168629 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00000262], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.19], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00168630 | | BNB[0], ETH[0], FTT[0.00000002], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00168632 | | BTC[0], ETH[0.02346628], ETHW[0.02346628], NFT (539764511172696563/FTX Crypto Cup 2022 Key #17674)[1], TRX[0], USD[0.01], USDT[0] | | |
| 00168634 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB[.00104322], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00060899], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.33899], FTT[0.00000002], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[6.53], USDT[0.55765513], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00168635 | | AVAX[0], ETH[0], ETHW[0], LDO[0], MATIC[0], NFT (374985061811548915/FTX AU - we are here! #213761)[1], NFT (414070566793238905/FTX AU - we are here! #219916)[1], NFT (518421174852845462/FTX EU - we are here! #213889)[1], SHIB[0], SOL[0], TRX[.000668], USD[92.88], USDT[0.00000876] | | |
| 00168637 | | NFT (292903855701538470/FTX EU - we are here! #78119)[1], NFT (341774030791632773/FTX EU - we are here! #77188)[1], NFT (484415454446209149/FTX EU - we are here! #78304)[1], TRX[1.23781345], USD[-0.03], USDT[0], USDT-PERP[0] | | |
| 00168638 | Contingent | AMPL[0.12830402], ATLAS[230], CRO[67.51227504], FTT[9.29205909], FTT-PERP[0], NFT (314112264439426821/FTX EU - we are here! #147037)[1], NFT (474482203009732085/FTX EU - we are here! #146930)[1], NFT (478815508424975942/The Hill by FTX #26359)[1], NFT (535575320197733396/FTX Crypto Cup #18841)[1], NFT (564495698973535914/FTX EU - we are here! #146773)[1], SOL[.39601505], SRM[30.28557985], SRM_LOCKED[.82880703], USD[0.05], USDT[0] | | |
| 00168639 | Contingent | ATLAS[0], BICO[0.06323166], CRO[0], DOGE[0], DYDX[0], ENS[0], ETHW[.00014554], FIDA[0], FTT[0], MAPS[0], SHIB[1000000], SOS[0], SRM[.00922055], SRM_LOCKED[.05789965], USD[0.00], USDT[0.00000001] | | |
| 00168645 | Contingent | NFT (362149919027300274/FTX Crypto Cup 2022 Key #16406)[1], SRM[5.11215657], SRM_LOCKED[.08556027] | | |
| 00168646 | | APT[.00000296], USD[0.00], USDT[0.83886119] | | |
| 00168647 | | BNB[0], ETH[0], FIDA[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00168648 | | USD[0.01] | | |
| 00168652 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-20191227[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.042605], FTT-PERP[0], HT-PERP[0], HXRO[.66544], KIN[9936.71620700], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY[.1290052], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.9734], SUSHI[.09567], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21.30], USDT[1.80415534], VET-PERP[0], XAU-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00168656 | | ADABEAR[9520], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCHBULL[.0091111], BNBBEAR[9780], BSVBULL[.9316], CHZ-PERP[0], DOGEBEAR[9300], DOGE-PERP[0], DOT-PERP[0], FTT[0.02442800], KAVA-PERP[0], KIN-PERP[0], MATICBEAR[199860], MATICBEAR2021[29.27949], MATICBULL[.006717], MATIC-PERP[0], NFT (416492663397357796/The Hill by FTX #32579)[1], OKB-PERP[0], RAY-PERP[0], SXP-PERP[0], TOMOBULL[5.09738], TRX[.000001], TRX-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 00168658 | | TRX[.679938], USDT[2238.537203] | | |
| 00168663 | Contingent | BTC[0], ETH[0], LUNA2[0.00007064], LUNA2_LOCKED[0.00016483], MATIC[0], STG[0], TRX[.000001], USD[0.00], USDT[0.00004219], USTC[0.01000000] | | |
| 00168664 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00168668 | | ETH[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00168669 | | FTT[.399924], USD[0.02] | | |
| 00168670 | | HT[.03870089], USD[0.07] | | |
| 00168671 | | NEAR[0], USD[0.00], USDT[.0001] | | |
| 00168675 | | ATLAS[43214.92753624], BTC[0.00000234], ETH[0.00000001], FRONT[.625], FTT[29.21902960], NFT (294064586972041356/FTX Crypto Cup 2022 Key #5507)[1], SXP[0], TRX[.000124], USD[145.63], USDT[0.00002120], XRP[.96] | | |
| 00168678 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN[19911.52620783], KIN-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.03335447], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00168681 | | MATIC-PERP[0], USD[0.00] | | |
| 00168682 | | USDT[0.00000001] | | |
| 00168684 | | BNB[0], ETH[0.00000001], FTT[0], MATIC[0], SOL[0], TRX[0.0078200], USD[0.01], USDT[0.00000834], USTC[0] | | |
| 00168688 | Contingent, Disputed | USD[25.00] | | |
| 00168690 | | NFT (362764348236599243/FTX EU - we are here! #131236)[1], NFT (400079297453772306/FTX EU - we are here! #131338)[1], NFT (426659076412855101/The Hill by FTX #34078)[1], NFT (497744203482313316/FTX EU - we are here! #131115)[1] | | |
| 00168691 | | STARS[.496461], TRX[.000003], USD[0.00], USDT[0.00469305] | | |
| 00168694 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BSV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINA-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[1.8], SOL-PERP[0], SUSHI-PERP[0], USD[7.76], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 00168705 | | SOL[.05], USD[1.83] | | |
| 00168708 | | 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000213], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (473779019263279623/FTX EU - we are here! #151401)[1], QTUM-PERP[0], REEF-PERP[0], SUSHI-PERP[0], SXP[.084111], SXP-PERP[0], TOMO[.070517], TOMO-PERP[0], USD[0.78], USDT[0.00000141], XRP-PERP[0], ZIL-PERP[0] | | |
| 00168720 | | AKRO[.84344], AUDIO[.872035], BEAR[16.1815], CREAM[.0095585], FIDA[.94281], LUA[.0394815], MTA[.945565], ROOK[.00059948], SXP[.0670825], TOMO[.0698375], TRU[.353525], USDT[0] | | |
| 00168721 | | TRX[.000001], USDT[19.00000997] | | |
| 00168724 | | ETH[0], NEAR[0], NFT (297809262073486768/FTX EU - we are here! #228668)[1], NFT (350127236948521608/FTX EU - we are here! #228580)[1], NFT (425849853018417825/FTX EU - we are here! #228651)[1], TRX[.000006], USD[0.00], USDT[0] | | |
| 00168730 | | ALGO-20191227[0], ASD-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], COMP-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HT-PERP[0], MATIC-PERP[0], OKB-20191227[0], OKB-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00168733 | | KIN[6282.68945], USD[0.81] | | |
| 00168738 | | BTC-MOVE-0531[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-PERP[-0.00890000], GMT-PERP[0], TRX[.000777], USD[210.69], USDT[40.0772017] | | |
| 00168739 | | USD[0.00], USDT[0] | | |
| 00168751 | | USD[25.00] | | |
| 00168752 | | ETH[.00074239], ETHW[0.00074238], TOMOMOON[508.29301], TOMO-PERP[0], USD[0.49] | | |
| 00168758 | | NFT (298997831286796545/FTX EU - we are here! #40223)[1], NFT (303552147589089117/FTX EU - we are here! #39189)[1], NFT (350790350559523541/The Hill by FTX #24715)[1], NFT (524050255273234369/FTX EU - we are here! #39953)[1], NFT (543711340763822345/FTX Crypto Cup 2022 Key #5576)[1] | | |
| 00168759 | Contingent | 1INCH-PERP[0], AAPL-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ARKK-20210326[0], ARKK-20210924[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AURY[13.0457679], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[3.00209505], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.03296431], BTC-20191227[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-0191109[0], BTC-MOVE-20191110[0], BTC-MOVE-0191112[0], BTC-MOVE-0191206[0], BTC-MOVE-20200115[0], BTC-MOVE-20200128[0], BTC-MOVE-20200216[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200222[0], BTC-MOVE-20200228[0], BTC-MOVE-20200301[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200310[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200328[0], BTC-MOVE-20200404[0], BTC-MOVE-20200428[0], BTC-MOVE-20200511[0], BTC-MOVE-20200515[0], BTC-MOVE-20200328[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN[81.1420365], ENJ-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[1.00419697], ETH-20200327[0], ETHW[.0000025], FB-0325[0], FB-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[750.07234713], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[.0000001], LUNA2[0], LUNA2_LOCKED[7.42461771], LUNC[0], LUNC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MEDIA[1.4566449], MEDIA-PERP[0], MKR-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFLX-20210326[0], NFLX-20210625[0], NFLX-20211123[0], NFT (506482321513361961/NFT)[1], NVDA[1.000005], NVDA-0325[0], OKB-20210326[0], OKB-PERP[0], PERP-PERP[0], RAY[38.69159924], RAY-PERP[0], RUNE-PERP[0], SAND[5.07136143], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[1086.6246116], SRM_LOCKED[369.99053737], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-20200327[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210625[0], UNI-20210625[0], UNI-PERP[0], USD[5052.11], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 00168761 | | NFT (292826633596671025/FTX EU - we are here! #259574)[1], NFT (436441293725904097/FTX EU - we are here! #259600)[1], NFT (502732977444140795/FTX EU - we are here! #259595)[1] | | |
| 00168762 | | TRX-PERP[0], USD[0.29] | | |
| 00168764 | | USD[0.00], USDT[0.02712234] | | |
| 00168769 | | ETH[0], TRX[.000002], USDT[0.00000659] | | |
| 00168772 | | AXS-PERP[0], USD[-38.79], USDT[64.47515489] | | |
| 00168773 | Contingent | APT[.02506488], ATOM[0], BNB[0.00526315], ETH[-0.00103033], ETHW[-0.00102386], HT[.00000001], LTC[0], LUNA2[0.24746127], LUNA2_LOCKED[0.57740965], LUNC[29682.23784907], LUNC-PERP[0], MATIC[.7], USD[0.00], USDT[0] | | |
| 00168776 | | NFT (393628305161256561/The Hill by FTX #12476)[1], NFT (420690203241177269/FTX Crypto Cup 2022 Key #7950)[1], TRX[.92343], USD[0.03] | | |
| 00168779 | | 0 | | |
| 00168782 | | NFT (366672831385403828/FTX EU - we are here! #278630)[1], NFT (517458436845112370/FTX EU - we are here! #278498)[1] | | |
| 00168785 | | BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 00168790 | | NFT (417402602657432887/FTX EU - we are here! #74599)[1], NFT (439509464944940990/FTX EU - we are here! #73676)[1], NFT (475043506145914864/The Hill by FTX #14418)[1], NFT (511940253855836065/FTX EU - we are here! #74161)[1] | | |
| 00168792 | | USD[2.60] | | |
| 00168795 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06656704], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20200925[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00168796 | | BAO[1], DENT[1], TRX[.000017], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00168799 | | USD[0.01] | | |
| 00168800 | | ETH[0], LTC[0], USDT[0.00000012] | | |
| 00168803 | | USD[739.24] | | |
| 00168804 | | USD[0.00] | | |
| 00168808 | | ETH[0], SOL[0], USD[0.00] | | |
| 00168810 | | USD[0.00], USDT[0] | | |
| 00168814 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00168815 | | AVAX[0], BNB[0.00380621], ETH[0], HT[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 00168819 | Contingent | AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], FTT-PERP[0], LUNA2[0.00547538], LUNA2_LOCKED[0.01277589], LUNC-PERP[0], USD[38623.33], USTC[.775067], USTC-PERP[0] | | |
| 00168822 | | ETH[0], TRX[0.00003000] | | |
| 00168823 | | FTT[4], LINK[.03297], LINK-PERP[0], SNX[27.1031094], SNX-PERP[0], USD[90.16], XTZ-PERP[0] | | |
| 00168832 | | NFT (311772276398059320/FTX EU - we are here! #200309)[1], NFT (477805121005695914/FTX EU - we are here! #199893)[1], NFT (545729349022396034/FTX EU - we are here! #200220)[1], USD[0.00] | | |
| 00168833 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005193], BTC-PERP[0], BULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00092884], ETH-PERP[0], ETHW[0.00092884], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[1.38], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00168834 | | BTC[.0069], BTC-PERP[0], USD[-7.58] | | |
| 00168835 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCHBEAR[0], BCHBULL[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001262], BTC-2020626[0], BTC-MOVE-2020305S[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EOSBEAR[0], EOS-PERP[0], ETC-2020626[0], ETCBULL[0], ETC-PERP[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], LINK-2020626[0], LINKBULL[0], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], MATIC-PERP[0], PRIVBULL[0], PRIV-PERP[0], SHIT-PERP[0], TRXBEAR[0], TRX-PERP[0], USD[18.66], USDT[0], XAUT-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-2020626[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00168837 | | ETH[0], FTT[0.01318417], USDT[0] | | |
| 00168839 | | 1INCH-PERP[0], ADAHALF[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00003344], GRT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00168844 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], SOL[0.00], USDT[0.00001474], XRP-PERP[0] | | |
| 00168847 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], OXY-PERP[0], REEF-PERP[0], ROOK-PERP[0], USD[0.11], USDT[0.00000006] | | |
| 00168852 | | BOBA[.0867], BTC[2.95756688], CRV[.79256], FTM[.5563], LOOKS[.98914], MATIC[.2876], SHIB[58081], SOL[.0028164], SUSHI[.26988], USD[1.72] | | |
| 00168853 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200209[0], BTC-MOVE-20200211[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200301[0], BTC-MOVE-20200306[0], BTC-MOVE-20200202[0], BTC-MOVE-WK-20200214[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[.067836], HT-PERP[0], LINK-PERP[0], LTC[.00148292], LTC-PERP[0], MATIC-PERP[0], MOON[.7], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[2.94], WRX[.19406], XTZ-PERP[0] | | |
| 00168855 | | BTC[0], BTC-PERP[0], BVOL[0], USD[3.61], USDT[.07947502] | | |
| 00168861 | | LUNC-PERP[0], USD[0.51], USDT[.00000905] | | |
| 00168863 | | AGLD[.09408], AMPL-PERP[0], ASD-PERP[0], C98[.9278], FTM[.05800418], ICP-PERP[0], KIN[1720], TRUMP[0], TRX[.000001], USD[-0.01], USDT[0] | | |
| 00168865 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00099255], ETH-PERP[0], ETHW[0.00099255], FTM-PERP[0], FTT[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OTM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[737.64], USDT[-661.30037898], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00168867 | | BSV-PERP[0], BTC-PERP[0], PAXG-PERP[0], USD[0.03], XTZ-PERP[0] | | |
| 00168870 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00428609], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[4.05076225], LUNA2_LOCKED[9.45177860], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRUMPFEB[0], TRUMPFEBWIN[33421.5103], TRUMPSTAY[82711.3267], TRX[13137.000037], TRX-PERP[0], USD[0.05], USDT[0], WAVES-PERP[0], XRP[762.31949261], XRP-PERP[0], XTZ-PERP[0] | | |
| 00168871 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[0.00004391], BTC-PERP[0], DOGE-PERP[0], LINKMOON[67.8], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00168874 | | USD[0.00], USDT[0] | | |
| 00168875 | | ATOM-20191227[0], ATOM-20200327[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XTZ-20191227[0], XTZ-PERP[0] | | |
| 00168877 | | AUD[122.53], BTC-PERP[0], FTT-PERP[0], USD[0.00], XRP[.05015312], XRP-PERP[0] | | |
| 00168878 | | 0 | | |
| 00168879 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00000079], ETH-PERP[0], ETHW[-0.00000079], FLOW-PERP[0], FTM-PERP[0], FTT[0.29226732], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.48], USDT[-0.00669701], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00168880 | | BTC-PERP[0], USD[114.42] | | |
| 00168881 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00004031], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6554.96], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00168882 | | ALT-20191227[0], ALT-20200327[0], ALT-PERP[0], DOGE-20191227[0], EXCH-20191227[0], EXCH-20200327[0], EXCH-PERP[0], LEO-20191227[0], LEO-20200327[0], LEO-PERP[0], MID-20191227[0], MID-20200327[0], MID-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[0.01], USDT[.02], USDT-20191227[0], USDT-20200327[0], USDT-PERP[0] | | |
| 00168887 | | BNB-PERP[0], ETH-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[0.01] | | |
| 00168888 | | USD[0.03], USDT[0.00000984] | | |
| 00168889 | | ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC[.00000018], BTC-20200925[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00168891 | | DOGE[.08], DYDX[1.8], USD[0.65] | | |
| 00168892 | | BTC[.06364599] | | |
| 00168893 | Contingent | ADA-PERP[0], AMC[2.03493482], APE[.99982], ATOM-PERP[0], BCH-PERP[0], BNB[0.00427086], BNB-PERP[0], BTC[0.00009785], BTC-MOVE-2020042[0], BTC-MOVE-2020042[0], BTC-MOVE-2020042[0], BTC-MOVE-WK-2020050[0], BTC-MOVE-WK-2020050[0], BTC-MOVE-WK-2020051[0], BTC-MOVE-WK-2020052[0], BTC-PERP[0], CAD[0.00], DOGE-PERP[0], ETH[0.00011151], ETH-PERP[0], ETHW[2.95811151], FTT[53.80000000], FTT-PERP[0], GME[.00349158], GMEPRE[0], GRT[0.05635409], HALF[0.00000411], HEDGE[.00065378], LINK[0.07486675], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[3.47445738], LUNA2_LOCKED[8.10706722], LUNC[350000], LUNC-PERP[0], SUSHI[0.47158862], SXP[0.03404560], UNI[0.06242504], USD[1.27], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00168895 | Contingent | 1INCH[0], 1INCH-PERP[0], AVAX-PERP[0], BNB[6.79105051], BNB-PERP[0], BTC[1.00561952], BTC-PERP[0], ETH[2.10002100], ETH-PERP[0], ETHW[2.100021], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LUNA2[0.19846160], LUNA2_LOCKED[0.46307707], LUNC[43215.43215], MER[3932.99144], SOL-PERP[0], SRM[47.74745261], SRM_LOCKED[1202.95773731], SRM-PERP[0], TOMO-PERP[0], TRX[599], TRX-PERP[0], USD[25899.39], USDT[0.00000044], XTZ-PERP[0], YFI-PERP[0] | | |
| 00168897 | | BNB-PERP[0], HT-PERP[0], MEDIA[.0045], OKB-20210625[0], OKB-PERP[0], USD[0.00] | | |
| 00168898 | | BVOL[0], FTT[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00168899 | Contingent | AVAX-PERP[0], BNB[33.00705167], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT[0.00007183], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM[1.73427782], SRM_LOCKED[50.27521607], TRX[.000002], USD[0-0.04], USDT[0] | | |
| 00168901 | | NFT (328931889839745336/FTX EU - we are here! #36151)[1], NFT (392401055185487487/FTX EU - we are here! #36271)[1], NFT (496056129037413517/FTX EU - we are here! #35730)[1], NFT (539206665917310220/FTX Crypto Cup 2022 Key #8228)[1] | | |
| 00168903 | | CRV[.681], CRV-PERP[0], DOGE-PERP[0], FLM-PERP[0], OKB-20210326[0], SXP-20210326[0], UNI-20210326[0], USD[1.87] | | |
| 00168904 | | ETH[0], NFT (376036415012280936/FTX Crypto Cup 2022 Key #16792)[1] | | |
| 00168906 | | BAO[933], USD[0.36] | | |
| 00168908 | | ALGOBULL[999.81], ASDBEAR[299800.5], ASDBULL[.0499905], BCHBEAR[1199.772], BCHBULL[.06995345], BEAR[599.601], BNBBEAR[999335], BSVBEAR[999.81], BSVBULL[19.9962], EOSBEAR[5998.86], EOSBULL[.1.0994585], ETCBEAR[99981], ETHBEAR[119977.2], LTCBEAR[99.981], LTCBULL[.0499965], MKRBEAR[14997.15], SUSHIBULL[4.99905], SXPBULL[.0799468], TOMOBULL[37.976155], TRXBEAR[129970.55], USD[0.03], XRPBEAR[9926.85], XRPBULL[1.999335], XTZBEAR[899.829] | | |
| 00168909 | | BTC[0.00003413], ETH[0], LTC[.00097787], TRX[.000001], USD[1.58], USDT[0.01321062] | | |
| 00168911 | | USD[25.00] | | |
| 00168913 | Contingent | ADABULL[29], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASDBEAR[105610039.6], ASD-PERP[0], AVAX[0], AXS[1.01225069], BADGER-PERP[0], BAND[0.40027214], BAND-PERP[0], BEAR[10992.685], BNB[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BNT[0.99288579], BNT-PERP[0], BTC[0.00000001], BTC-20210326[0], CEL[0.84203578], CEL-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CUSDT-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00098761], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[25.04198959], FTT-PERP[0], GRT-PERP[0], HT[0.03605398], HT-PERP[0], LINK-PERP[0], LUNA2[0.67752434], LUNA2_LOCKED[230.24755682], LUNC[0], MATIC-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE[68.17535085], RUNE-20201225[0], RUNE-PERP[0], SOL[0.01250438], SOL-PERP[0], SRM[0.01477986], SRM_LOCKED[0.06619899], SUSHIBULL[12.207564], THETA-20200626[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[3898.14], USDT[0.00000011], USDT-PERP[0], WAVES-PERP[0], XRP[0] | AXS[1] | |
| 00168914 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.000058], BTC-0325[0], BTC-0624[0], BTC-20200925[0], BTC-21021625[0], BTC-MOVE-20191109[0], BTC-MOVE-20191111[0], BTC-MOVE-20191111112[0], BTC-MOVE-20191114[0], BTC-MOVE-20191116[0], BTC-MOVE-20191118[0], BTC-MOVE-20191123[0], BTC-MOVE-20191125[0], BTC-MOVE-20191129[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20200218[0], BTC-MOVE-20200220[0], BTC-MOVE-20200220Q1[0], BTC-MOVE-20200221[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200228[0], BTC-MOVE-20200603[0], BTC-MOVE-20210607[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210618[0], BTC-MOVE-20210620[0], BTC-MOVE-20210622[0], BTC-MOVE-WK-20210613[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTM[.39304237], FTT[0.02517542], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-20200925[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OGB-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP2024[-2.6], TRU-PERP[0], TRX[.000075], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[140.62], USDT[0.00395210], USDT-PERP[0] | | |
| 00168915 | | TOMO-PERP[0], USD[0.02] | | |
| 00168916 | | RUNE-20201225[0], TOMOMOON[1.4983], TOMO-PERP[0], USD[0.26] | | |
| 00168917 | | 1INCH[0], ATLAS-PERP[0], BTC-PERP[0], FTT-PERP[0], HT-PERP[0], LUA[.0979795], MPLX[.829], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 00168918 | | AAVE-0325[0], AAVE-PERP[0], ADA-20211231[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ATOM[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-20210924[0], ATOM-20211231[0], ATOMBULL[2900], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNBBULL[0], BTC[0.00001676], BTC-0325[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210827[0], BTC-PERP[0], DEFIBULL[0], DOGE[0], DOGE-0624[0], DOGE-0930[0], DOGE-20211231[0], DOT-1230[0], EGLD-PERP[0], EOS-20210625[0], ETH[0.00367481], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00039772], FIL-0325[0], FIL-0930[0], FIL-1230[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FTT[0.00004023], FTT-PERP[0], GRT-0325[0], GRT-0930[0], GRT-1230[0], HBAR-PERP[0], ICP-PERP[0], KNC[.733937], KNC-PERP[0], LINK[.02715258], LINK-0325[0], LINK-0930[0], LINK-1230[0], LINKBULL[.575], LINK-PERP[0], LTC[0.00188882], MATIC-PERP[0], NEAR[0.31454], RUNE-20210924[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPY-20210924[0], THETA-20211231[0], THETA-PERP[0], TRX[0], USD[1.00], USDT[0.00695414], XLM-PERP[0], XMR-PERP[0], XRP[0.18328520], XRP-1230[0], XRP-20210924[0], XRP-20211231[0] | | |
| 00168919 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0210[0], BTC-MOVE-0220[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL0-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INCH-PERP[0], JST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLY-20210326[0], PRIV-20210625[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-032326[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00168920 | Contingent | ALGOBEAR[19996200], ATOMBEAR[1100000], BCHBULL[6], BNB[0], BOBA[.00357951], BOBA-PERP[0], ETH[0], LINKBEAR[9996200], LTC[0], LUNA2[0.00611658], LUNA2_LOCKED[0.01427203], LUNC-PERP[0], NFT (389733073549245464/FTX EU - we are here! #228383)[1], NFT (431976496901231672/FTX EU - we are here! #228318)[1], NFT (504109594198623360/FTX EU - we are here! #228280)[1], NFT (566666169992662464/FTX Crypto Cup 2022 Key #17780)[1], OMG[.00357951], SHIB-PERP[0], SOL[0], SUSHIBEAR[10000000], TRX[.000018], USD[0.00], USDT[0], VETBULL[.08], XTZBEAR[200000] | | |
| 00168921 | | BTC[.01] | | |
| 00168925 | | BNB[0], BTC[0], ETH[0], MATIC[0], STG[0], USD[0.00], USDT[0.00000974] | | |
| 00168926 | | BRZ[100.31599159], BTC-PERP[0], FTT[0], LUA[.03744843], TOMO-PERP[0], UBXT[78.6913099], USD[0.16], USDT[0] | | |
| 00168927 | Contingent | BIT-PERP[0], BTC-MOVE-0525[0], BTC-PERP[0], CREAM-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTT[150.01000000], FTT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], SHIB-PERP[0], SRM[.03062808], SRM_LOCKED[13.26962719], TRX[.00164002], USD[0.00], USDT[0.00090095] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00168928 | Contingent, Disputed | AMPL[0.00074731], AMPL-PERP[0], BCH-20200327[0], BSV-20200327[0], BTC-20191227[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTMX-20200925[0], COMP-PERP[0], ETH-20191227[0], HKD[0.00], OKB-20191227[0], USD[5.00] | | |
| 00168930 | | USD[0.00], USDT[0.00012552] | | |
| 00168932 | | FTT[0.00136861], USD[0.00], USDT[0] | | |
| 00168934 | | BTC-PERP[0], DOGE-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], SHIB-PERP[0], SRN-PERP[0], USD[0.14], USDT[0], XRP-PERP[0] | | |
| 00168935 | Contingent | ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20200327[0], BCH-PERP[0], BIDEN[0], BIT[12248.85762135], BIT-PERP[0], BNB-20200620[0], BNB-20200626[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-2020110[0], BTC-MOVE-2020111[0], BTC-MOVE-2020112[0], BTC-MOVE-2020113[0], BTC-MOVE-2020114[0], BTC-MOVE-2020115[0], BTC-MOVE-2020116[0], BTC-MOVE-2020117[0], BTC-MOVE-2020118[0], BTC-MOVE-2020119[0], BTC-MOVE-2020120[0], BTC-MOVE-2020121[0], BTC-MOVE-2020124[0], BTC-MOVE-2020125[0], BTC-MOVE-2020126[0], BTC-MOVE-2020127[0], BTC-MOVE-2020128[0], BTC-MOVE-2020129[0], BTC-MOVE-2020130[0], BTC-MOVE-2020131[0], BTC-MOVE-2020203[0], BTC-MOVE-2020204[0], BTC-MOVE-2020205[0], BTC-MOVE-2020206[0], BTC-MOVE-2020207[0], BTC-MOVE-2020210[0], BTC-MOVE-2020211[0], BTC-MOVE-2020212[0], BTC-MOVE-2020213[0], BTC-MOVE-2020214[0], BTC-MOVE-2020215[0], BTC-MOVE-2020216[0], BTC-MOVE-2020217[0], BTC-MOVE-2020218[0], BTC-MOVE-2020219[0], BTC-MOVE-2020220[0], BTC-MOVE-2020221[0], BTC-MOVE-2020224[0], BTC-MOVE-2020225[0], BTC-MOVE-2020226[0], BTC-MOVE-2020227[0], BTC-MOVE-2020228[0], BTC-MOVE-2020302[0], BTC-MOVE-2020303[0], BTC-MOVE-2020304[0], BTC-MOVE-2020305[0], BTC-MOVE-2020306[0], BTC-MOVE-2020307[0], BTC-MOVE-2020308[0], BTC-MOVE-2020309[0], BTC-MOVE-2020310[0], BTC-MOVE-2020311[0], BTC-MOVE-2020402[0], BTC-MOVE-2020403[0], BTC-MOVE-2020404[0], BTC-MOVE-2020408[0], BTC-MOVE-2020409[0], BTC-MOVE-2020410[0], BTC-MOVE-2020411[0], BTC-MOVE-2020414[0], BTC-MOVE-2020415[0], BTC-MOVE-2020416[0], BTC-MOVE-2020417[0], BTC-MOVE-2020422[0], BTC-MOVE-2020423[0], BTC-MOVE-2020424[0], BTC-MOVE-2020425[0], BTC-MOVE-2020426[0], BTC-MOVE-2020427[0], BTC-MOVE-2020428[0], BTC-MOVE-2020429[0], BTC-MOVE-2020430[0], BTC-MOVE-2020503[0], BTC-MOVE-2020504[0], BTC-MOVE-2020505[0], BTC-MOVE-2020506[0], BTC-MOVE-2020507[0], BTC-MOVE-2020508[0], BTC-MOVE-2020509[0], BTC-MOVE-2020510[0], BTC-MOVE-2020511[0], BTC-MOVE-2020512[0], BTC-MOVE-2020513[0], BTC-MOVE-2020514[0], BTC-MOVE-2020515[0], BTC-MOVE-2020518[0], BTC-MOVE-2020519[0], BTC-MOVE-2020520[0], BTC-MOVE-2020521[0], BTC-MOVE-2020522[0], BTC-MOVE-2020525[0], BTC-MOVE-2020526[0], BTC-MOVE-2020527[0], BTC-MOVE-2020528[0], BTC-MOVE-2020529[0], BTC-MOVE-2020530[0], BTC-MOVE-2020531[0], BTC-MOVE-2020601[0], BTC-MOVE-2020602[0], BTC-MOVE-2020603[0], BTC-MOVE-2020604[0], BTC-MOVE-2020605[0], BTC-MOVE-2020608[0], BTC-MOVE-2020609[0], BTC-MOVE-2020610[0], BTC-MOVE-2020611[0], BTC-MOVE-2020612[0], BTC-MOVE-2020613[0], BTC-MOVE-2020614[0], BTC-MOVE-2020615[0], BTC-MOVE-2020616[0], BTC-MOVE-2020617[0], BTC-MOVE-2020618[0], BTC-MOVE-2020619[0], BTC-MOVE-2020620[0], BTC-MOVE-2020622[0], BTC-MOVE-2020623[0], BTC-MOVE-2020624[0], BTC-MOVE-2020625[0], BTC-MOVE-2020626[0], BTC-MOVE-2020701[0], BTC-MOVE-2020702[0], BTC-MOVE-2020703[0], BTC-MOVE-2020706[0], BTC-MOVE-2020707[0], BTC-MOVE-2020708[0], BTC-MOVE-2020709[0], BTC-MOVE-2020710[0], BTC-MOVE-2020713[0], BTC-MOVE-2020714[0], BTC-MOVE-2020715[0], BTC-MOVE-2020716[0], BTC-MOVE-2020717[0], BTC-MOVE-2020718[0], BTC-MOVE-2020719[0], BTC-MOVE-2020720[0], BTC-MOVE-2020721[0], BTC-MOVE-2020722[0], BTC-MOVE-2020723[0], BTC-MOVE-2020727[0], BTC-MOVE-2020728[0], BTC-MOVE-2020820[0], BTC-MOVE-2020922[0], BTC-MOVE-WK-2021122[0], BTC-MOVE-WK-2020117[0], BTC-MOVE-WK-2020207[0], BTC-MOVE-WK-2020306[0], BTC-MOVE-WK-2020327[0], BTC-MOVE-WK-2020403[0], BTC-MOVE-WK-2020410[0], BTC-MOVE-WK-2020417[0], BTC-MOVE-WK-2020424[0], BTC-MOVE-WK-2020501[0], BTC-MOVE-WK-2020508[0], BTC-MOVE-WK-2020515[0], BTC-MOVE-WK-2020522[0], BTC-MOVE-WK-2020529[0], BTC-MOVE-WK-2020605[0], BTC-MOVE-WK-2020612[0], BTC-MOVE-WK-2020619[0], BTC-MOVE-WK-2020626[0], BTC-MOVE-WK-2020703[0], BTC-MOVE-WK-2020710[0], BTC-MOVE-WK-2020717[0], BTC-MOVE-WK-2020724[0], BTC-MOVE-WK-2020731[0], BTC-MOVE-WK-2020807[0], BTC-MOVE-WK-2020814[0], BTC-MOVE-WK-2020821[0], BTC-MOVE-WK-2020828[0], BTC-MOVE-WK-2020904[0], BTC-MOVE-WK-2020911[0], BTC-MOVE-WK-2020918[0], BTC-MOVE-WK-2020925[0], BTC-MOVE-WK-2020102[0], BTC-MOVE-WK-2020109[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-20200626[0], BVOL[0], COMP-20200626[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200PERP[0], DRGN-20200626[0], DRGN-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FIL-20201225[0], FTT[725.02992345], FTT-PERP[0], HOLY-PERP[0], HT-20200327[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.46013562], LUNA2_LOCKED[4.07157005], LUNC[100233.80867624], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NFT [385790962608814008/FTX AU - we are here! #55845][1], NFT [470029110603064569/The Hill by FTX #10479][1], NFT [535210620897816427/Silverstone Ticket Stub #289][1], NFT [538122082183740918/FTX Crypto Cup 2022 Key #1800][1], OKB-20200327[0], OKB-20200925[0], OMG-PERP[0], PAXG-20200626[0], RAY-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SECO-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[54.45343124], SRM_LOCKED[297.83332966], SRM-PERP[0], STEP[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRX[.000777], TRYB-20200626[0], TRYB-PERP[0], TSLA[.00000001], TSLAPRE[0], TSM[.00000002], TSM-20210326[0], UBXT_LOCKED[55.79337746], USD[1134.21], USDT[0.00000003], VET-PERP[0], XAUT-20200626[0], XAUT-20200925[0], XAUT-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFI-20200626[0], YFII-20200626[0], YFII-PERP[0] | Yes | |
| 00168936 | | NFT [378228991147498252/FTX EU - we are here! #246779][1], NFT [482069040684072551/FTX EU - we are here! #246710][1], NFT [495840890733042139/FTX EU - we are here! #246733][1] | | |
| 00168940 | | AVAX-PERP[0], BNB[.001], ETC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[.37701496] | | |
| 00168941 | | BTC-PERP[0], POLIS[.0761], TRX[.000352], USD[0.01], XRP-PERP[0] | | |
| 00168944 | | AVAX[0], BNB[0], ETH[0], HT[0], MATIC[0], NFT [354827670059457387/FTX Crypto Cup 2022 Key #15919][1], SOL[0], TRX[0.00000600], USDT[0] | | |
| 00168945 | | BTC-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[0.41], USDT[0.00877447] | | |
| 00168946 | | BNB[.00579268], USD[0.60] | | |
| 00168953 | Contingent, Disputed | SOL[0] | | |
| 00168954 | | IMX[.08713667], KIN[.00000001], LUNC[.0009089], TOMOBEAR2021[.00051087], TOMOMOON[.0344], USD[0.68], USDT[0] | | |
| 00168955 | | ADA-PERP[0], BTC-PERP[0], USD[0.07], USDT[0.00108792] | | |
| 00168956 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00168959 | | ETH[0], MATIC[0] | | |
| 00168960 | | BTC[.0146] | | |
| 00168964 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONT-PERP[0], OXY-PERP[0], RSR-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-351.40], USDT[383.65647460], VET-PERP[0], XTZ-PERP[0] | | |
| 00168968 | | ALGO-20210625[0], ALGO-PERP[0], ATOM-20200327[0], AVAX-20210625[0], BCH-20200327[0], BNB-20200327[0], BSV-20200327[0], BSV-20200626[0], BSV-20210625[0], BTC-20200327[0], COMP-20210625[0], COMP-20210625[0], EOS-20210625[0], EOS-20210625[0], ETH-20200327[0], ETH-20200626[0], FTT[0], GRT-20210625[0], HT-20200327[0], HT-20200925[0], LTC-20200327[0], LTC-20210625[0], OMG-20210625[0], PRIV-20210625[0], REEF-20210625[0], SNX-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SXP-20210625[0], TRU-20210625[0], UNI-20210625[0], USD[0.00], USDT[0], XRP-20200925[0] | | |
| 00168973 | Contingent | ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], BIDEN[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191210[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], NFT [292299170506056117/FTX EU - we are here! #202862][1], NFT [303815375196032636/Japan Ticket Stub #1098][1], NFT [332215413034450262/Mexico Ticket Stub #1573][1], NFT [403388184220883515/FTX EU - we are here! #202936][1], NFT [433016386217320903/FTX AU - we are here! #26136][1], NFT [461216044155437409/FTX AU - we are here! #3129][1], NFT [470888719816845014/FTX EU - we are here! #20273[4]][1], NFT [499725349955582274/FTX Crypto Cup 2022 Key #21215][1], NFT [558332176833123142/Singapore Ticket Stub #1365][1], NFT [571598494747323716/The Hill by FTX #3098][1], NFT [572418756263136218/Netherlands Ticket Stub #1659][1], OKB-20200327[0], OKB-PERP[0], RAY[229.19408395], SOL-PERP[0], SRM[2.30130226], SRM_LOCKED[4.91000785], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | Yes | |
| 00168975 | | NFT [314174801767911593/FTX EU - we are here! #90804][1], NFT [323116464037990296/FTX EU - we are here! #90045][1], NFT [470654560855140011/FTX EU - we are here! #90356][1], USD[0.00], USDT[0] | | |
| 00168978 | | NFT [413539207269971283/FTX EU - we are here! #250847][1], NFT [441167384633262715/FTX EU - we are here! #250707][1], NFT [509500780577660279/FTX EU - we are here! #250824][1], NFT [572659011126348134/The Hill by FTX #35696][1], USD[0.00] | | |
| 00168979 | | ASD-PERP[0], ATLAS[16176.9258], BADGER-PERP[0], BTC[0.41718369], CRV-PERP[0], ETH[.00054419], ETH-PERP[0], ETHW[.00054419], FTT[0.04056064], FXS-PERP[0], LUA[.08327958], MNGO[71291.9674], OKB-PERP[0], PORT[9288.44734], SC-PERP[0], USD[-6037.13], USDT[0.00000001] | | |
| 00168981 | | BNB-PERP[0], USD[124.99] | | |
| 00168987 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.09], XTZ-PERP[0] | | |
| 00168988 | | USD[633.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00168989 | | USD[0.22] | | |
| 00168996 | | BTC[0] | | |
| 00169000 | | NFT (404783648743728205/FTX EU - we are here! #246979)[1], NFT (462179468656318315/FTX EU - we are here! #246951)[1], NFT (507673641402768464/FTX EU - we are here! #246967)[1] | | |
| 00169002 | | USD[1.10] | | |
| 00169003 | | BTC[.00014742], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[-4.59], USDT[8.337119] | | |
| 00169005 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], FTT[0.07209444], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.77], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00169006 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[5], DYDX-PERP[0], ENS[.006067], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[1.07863996], FTM-PERP[0], FTT[0.03591125], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN[159898.92], KSM-PERP[0], LOOKS[.78245], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000006], LUNC[0090028], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[.954856], RAY-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP[.0948377], SXP-PERP[0], TRXBULL[.43307], TRX-PERP[0], UNI-PERP[0], USD[61.11], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00169008 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.33], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00169010 | | BIDEN[0], COIN[0], TRX[.000002], USD[0.91], USDT[0] | | |
| 00169012 | Contingent, Disputed | USD[0.00] | | |
| 00169013 | | ADA-PERP[0], ASDDOOM[.07], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSVDOOM[103000000], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN[537.23194537], LINK-PERP[0], LRC-PERP[0], OXY[.993], SHIB-PERP[0], SXP-PERP[0], TRX[.000095], TRX-PERP[0], UNI-PERP[0], USD[-0.30], USDT[29.35190561], XTZ-0930[0], XTZDOOM[.001], XTZ-PERP[0] | | |
| 00169016 | | ETHHEDGE[.00061], HEDGE[.20007358], USD[232.29], USDT[.00100953] | | |
| 00169017 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20200626[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20191124[0], BTC-MOVE-20200125[0], BTC-MOVE-20210408[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211023[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00002060], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00012], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-PERP[0], XEC-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00169019 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], USDT[2.27312944], XTZ-PERP[0] | | |
| 00169020 | Contingent | ASD-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.60615181], ETH-PERP[0], ETHW[.60465], FTT[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SRM[16.64799558], SRM_LOCKED[59.31591092], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00169022 | | BTC[0.00002788], BTC-PERP[0], ETH[.0009998], ETH-PERP[0], ETHW[.0009998], EUR[0.57], USD[6.88], USDT[0.00000001] | | |
| 00169023 | | ADA-PERP[0], ALGO-PERP[0], EOS-PERP[0], ETH[.024866], ETHW[0.02486600], TRX-PERP[0], USD[2.99] | | |
| 00169024 | | BTC-PERP[0], USD[14.50] | | |
| 00169032 | Contingent | LUNA2[0], LUNA2_LOCKED[9.46158673], TRX[.982212], USD[0.00], USDT[0.24972489] | | |
| 00169034 | | 1INCH-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[6988.79], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[.00004691], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DOGE[5], ENJ-PERP[0], ETH-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], USD[1.35], USDT[1.36997886], XLM-PERP[0], XRP[5276.761092] | | |
| 00169042 | | ALTBEAR[2544], BEAR[236.34], BNB[0], BNBBEAR[986800], BNBBULL[.005616], BTC[0], BTC-MOVE-0412[0], BULL[0.00065730], CAD[0.00], DEFIBEAR[998.4], DEFIBULL[.8148], DFL[6.16], DOGEBULL[3.28603362], ETH[0], ETHBEAR[2000], ETHBULL[0.00114480], ETHHEDGE[.0093096], ETH-PERP[0], ETHW[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], SOL[0], SOL-PERP[0], USD[-0.01], USDT[0] | | |
| 00169048 | Contingent | ALPHA-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA[.08066152], FIDA_LOCKED[.25256979], FIDA-PERP[0], FLOW-PERP[0], FTT[25.22877584], FTT-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.01119734], SRM_LOCKED[.07888246], SRM-PERP[0], STEP-PERP[0], TRUMPFEBWIN[135.9867], TRX[.000003], USD[15522.08], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 00169051 | Contingent | ADA-PERP[0], AMPL-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.03092513], ETHW-PERP[0], FTM-PERP[0], FTT[0.00141332], LUNA2_LOCKED[600.5343945], MATIC[.00000001], MATIC-PERP[0], SHIB-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00360600], XRP-PERP[0] | | |
| 00169052 | | TRX[.001133], USD[0.02], USDT[.009908] | | |
| 00169057 | | BCH-20200327[0], BCH-20200327[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[243.8405995], HT-PERP[0], LTC-PERP[0], OKB-20200327[0], OKB-PERP[0], TOMO-PERP[0], USD[8.83], USDT[1506.414345], XRP-PERP[0] | | |
| 00169060 | | BTC[.00007533], ETH[.002], ETHW[.002], LTCBULL[.002], MATICDOOM[4.89], USD[0.05] | | |
| 00169061 | Contingent | 1INCH-PERP[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ABNB-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0930[0], AMD-0624[0], AMPL-PERP[0], AMZN-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BABA-0624[0], BABA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRON-1230[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD[0], GLMR-PERP[0], GME-0930[0], GMEPRE-0930[0], GMT-PERP[0], GOOGL-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MSTR-0930[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0930[0], NFLX-1230[0], NFT (442591844669607956/FTX Swag Pack #528)[1], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-1230[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SRM[.09699892], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-1230[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00014], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USO-0624[0], USO-0930[0], USO-1230[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169062 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BNT[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-20191227[0], BTC-20201225[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191228[0], BTC-MOVE-20200127[0], BTC-MOVE-20200207[0], BTC-MOVE-20200307[0], BTC-MOVE-20200319[0], BTC-MOVE-20200326[0], BTC-MOVE-20200428[0], BTC-MOVE-20200818[0], BTC-MOVE-20200918[0], BTC-MOVE-20200923[0], BTC-MOVE-20200927[0], BTC-MOVE-20200930[0], BTC-MOVE-20201003[0], BTC-MOVE-20201010[0], BTC-MOVE-20201104[0], BTC-MOVE-20201019[0], BTC-MOVE-20201106[0], BTC-MOVE-20201019[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20201226[0], BTTPRE-PERP[0], CEL-20211231[0], CEL-PERP[0], COMP-PERP[0], CUSDT[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20201225[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (407202799884779972/FTX EU - we are here! #226382)[1], NFT (447840997726044507/FTX AU - we are here! #67993)[1], NFT (554560056262160892/FTX EU - we are here! #226373)[1], NFT (573832357056682390/FTX EU - we are here! #226389)[1], OKB-PERP[0], OMG-PERP[0], PAXG[0], PRIV-20201225[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRX[.00000028], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000004], XLM-PERP[0], XRP-20210326[0], XRP-20211231[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00169063 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], TRX-PERP[0], USD[0.27], USDT[0.12904914] | | |
| 00169064 | Contingent | AXS[0], BTC[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], ETH[0.00000212], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[.00000001], LINK-PERP[0], MATIC[0], POLIS[0], SOL[0.00843287], SOL-PERP[0], SRM[.00196298], SRM_LOCKED[0.00748662], TRX[.000002], USD[0.35], USDT[0.00000001], XTZ-PERP[0] | | |
| 00169067 | | BAQ[4], GBP[0.00], NFT (326720760320442346/Medallion of Memoria)[1], NFT (344644893199450819/The Hill by FTX #29072)[1], TRX[.768272], USDT[0.65264523] | | |
| 00169068 | Contingent, Disputed | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[7160.07], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00169072 | | NFT (318611607810228214/FTX AU - we are here! #49822)[1], NFT (354191981943727001/FTX Crypto Cup 2022 Key #4671)[1], NFT (375730089775277169/The Hill by FTX #3456)[1], NFT (398207828430856205/FTX EU - we are here! #102267)[1], NFT (403229665416253522/FTX EU - we are here! #187064)[1], NFT (427437356181738881/FTX AU - we are here! #49939)[1], NFT (538113384048820280/FTX EU - we are here! #102526)[1] | | |
| 00169073 | | BTC[0.00005930], EDEN[3.6], ETH[.000083], ETHW[.000083], FB[1], FTT[.0966285], GRT[.981], PERP[.09297], SQ[.504335], USD[0.01], USDT[189.69457685] | | |
| 00169076 | | ATLAS[10514.38741579], USD[2.02] | | |
| 00169077 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[300], BTC-PERP[.8568], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.44731095], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-20200925[0], LINK-PERP[0], LUNA[2202.9565811], LUNA2_LOCKED[473.5653559], LUNC[28.53937585], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (387631937881056668/Legendary tweets #1)[1], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[-407.33], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[151486.60], USDT[232094.04770374], USTC[28729.46645116], USTC-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00169078 | | USD[0.51] | | |
| 00169080 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.74] | | |
| 00169083 | | BTC-20200327[0], BTC-MOVE-20200216[0], BTC-MOVE-20200222[0], BTC-MOVE-20200307[0], BTC-PERP[0], USD[-0.01], USDT[.00790779] | | |
| 00169085 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-MOVE-20200520[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00102137], UNI-PERP[0], USD[1149.61], USDT[107.00020190], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00169086 | | NFT (566182664671584335/FTX EU - we are here! #79852)[1], USD[1.72] | | |
| 00169090 | | ALTMOON[7.51], ETHMOON[1033600], MIDMOON[.716], MOON[.1], USD[0.12] | | |
| 00169091 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200222[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01509792], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[.000216], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-20201225[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00169092 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[15.34], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00169094 | | ETH[0], FTT[0], GBP[0.02], USD[0.00], USDT[0] | | |
| 00169096 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], EUR[0.00], TRX-PERP[0], USD[-0.21], USDT[0.23667572] | | |
| 00169099 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-20210625[0], BLOOMBERG[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-20210625[0], COMP-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210926[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], ETH[0], ETH-20200626[0], ETH-20210325[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-20210625[0], LTC-PERP[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-20210326[0], SOL-20210624[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[881.32], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00169101 | | ALTDOOM[.01], ALTMOON[.55], BSVMOON[1001], BTC[0], BTC-MOVE-20191115[0], BTC-MOVE-20200106[0], BTC-MOVE-20200108[0], BTC-MOVE-20200118[0], BTC-MOVE-20200116[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], CAKE-PERP[0], CLV-PERP[0], DOGEMOON[.01], EOSMOON[10], ETCMOON[7], ETHDOOM[.45], LINKMOON[.5], LTCDOOM[.09], MATICMOON500], MOON[.02], TOMOMOON[000], TRX[.000001], TRXDOOM[100000], USD[-0.01], USDT[.094026], XRPDOOM[1], XRPMOON[10.12] | | |
| 00169102 | | ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], DRGN-PERP[0], ETH[0], LTC-PERP[0], PAXG[.00007984], PAXG-PERP[0], USD[0.00], USDT[0], XAUT[.00006162] | | |
| 00169105 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATOM[.12830536], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200722[0], BTC-MOVE-20200727[0], BTC-MOVE-20200720[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09719346], LUNA2_LOCKED[0.22678475], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MPLX[.8568], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[27], TRX-PERP[0], USD[493.62], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169106 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0918[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[0.003], DMG-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGEBULL[.04], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALFAN[.062], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.02330328], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0325[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (568325646496833991/The Hill by FTX #46839)[1], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL-PERP[0] 489999990], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.12086], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-7.83], USDT[0.00286219], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-2021123110], WNXM-PERP[0], XMR-PERP[0], XRP-0325[0], XRPBULL[1X00], XRP-PERP[0], XRP-20210501[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00169108 | | ASD-PERP[0], BTC-PERP[0], BTMX-20200327[0], DAI[.06832], ETH-PERP[0], FTT[25.06615761], LEO-20200327[0], LEO-PERP[0], SAND[116], SHIB[8400000], TRU[.2029], USD[1123.51], USDT[12190.34475302] | | |
| 00169111 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALEPH[589.91013], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0.00004966], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BIT-PERP[0], BNBMOON[111.62], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00009626], BTC-20200327[0], BTC-20200626[0], BTC-20211231[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200410[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.73324], DOGEBEAR[0.00037236], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-20200925[0], ETH-20211231[0], ETHMOON[356400], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST[.067541], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNCBEAR[0.00005574], KNC-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MATICDOOM[8906], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.31629738], SRM_LOCKED[2.44604465], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20211231[0], SXPBEAR[0.0568941], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200327[0], TOMO[11.4334], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20200925[0], UNI-20211225[0], UNI-PERP[0], USD[0.41], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WRX[.75698], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00169119 | Contingent | BTC[0], BTC-PERP[0], LUNA2[15.46318096], LUNA2_LOCKED[36.08075557], USD[0.00], USDT[0] | | |
| 00169127 | | BTC-PERP[0], USD[0.00] | | |
| 00169128 | | BTC-PERP[0], DOGE[.58800864], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], TOMO-PERP[0], USD[0.57] | | |
| 00169131 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[.015], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.42], XRP-PERP[0] | | |
| 00169132 | | AGLD-PERP[0], ALCX[.0008304], DMG[21], ETHBEAR[5.99601], FTT[0.00411418], GENE[.076], MATIC[.6675], NFT (402141976124987295/FTX EU - we are here! #26199)[1], NFT (422631932341036209/FTX EU - we are here! #25721)[1], NFT (438298092012683820/FTX EU - we are here! #25988)[1], TRX[.010434], USD[0.00], USDT[52.84068628] | | |
| 00169133 | | BTC[0.30184263], COIN[0], FTT[0], SOL[1316.72846322], TOMO-PERP[0], USD[16854.51], USD[0.00951800] | | |
| 00169134 | | DAI[0], ETH[0.00000117], ETHW[0.00000117], FTT[.8], SRM[.929738], SWEAT[99.962], TRX[.000073], USD[19.06], USDT[0.00000001] | | |
| 00169135 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.19352276], SRM_LOCKED[1621044.45831762], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[74074], TULIP[0], TULIP-PERP[0], USD[65845.25], USDT[60000.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169141 | | BTC-PERP[0], USD[0.10] | | |
| 00169142 | Contingent, Disputed | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00169144 | | BTC-PERP[0], USD[0.00] | | |
| 00169147 | Contingent | AAVE[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-20200626[0], BCH-20201225[0], BCH-PERP[0], BNB[0.00000001], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[11.80091911], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200527[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200627[0], BTC-MOVE-20200710[0], BTC-MOVE-20200717[0], BTC-MOVE-20200724[0], BTC-MOVE-20200627[0], BTC-MOVE-20200724[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200821[0], BTC-MOVE-20200910[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201210[0], BTC-MOVE-20221020[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], BTMX-20200626[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20200925[0], ETH+PERP[0], ETHW[0.0844413], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08510011], ETH-0085101], ETH-1230[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], ETHW[0.0844413], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[14646395], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-20200525[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LOOKS[447.01760868], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.19882423], LUNA2_LOCKED[0.37276436], LUNC[35546.09452056], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO[3.99268517], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (425305902459683424/FTX AU - we are here! #38563)[1], NFT (549837568719272867/FTX EU - we are here! #69403)[1], NFT (570995637686870367/FTX AU - we are here! #38048)[1], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK[0.00000001], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.048884649], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1.02403403], SRM_LOCKED[841.5988189], SRM-PERP[0], STEP-PERP[0], STETH[1.24955511], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UBXT_LOCKED[15.63637495], UNI[0], UNI-PERP[0], USD[224.04], USDT-PERP[0], WAVES-PERP[0], WBTC[0], XRP-20200925[0], XTZ-20200925[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00169149 | | BTC[0.00737225], ETH[0], ETH[0.01784379], ETH-PERP[0], ETHW[0.01774753], LTC[1.16751166], LTC-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.63] | | BTC [007296], ETH [017572], LTC[1.132295] |
| 00169151 | | BTC-PERP[0], USD[0.01] | | |
| 00169152 | | 1INCH[.00000001], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20200327[0], BTC-PERP[0], DMG-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[0.00081000], GARI[.22328], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA[.00000001], MTA-PERP[0], ROOK[0], THETA-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRX[.000215], TRX-PERP[0], USD[135053.48], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169153 | Contingent | AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-HASH-2020Q4[0], BTC-PERP[-15], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[.78423761], SRM_LOCKED[339.77094435], SUSHI-PERP[0], TRX[1000.500019], USD[292582.31], USDT[0.00000001], XRP-PERP[0] | | |
| 00169154 | | BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.02], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00169156 | | TRX-PERP[14], USD[-0.03] | | |
| 00169157 | | BNB[0.0188530S], BTC[0.00001650], BTC-MOVE-2019111S[0], BTC-MOVE-2019111B[0], BTC-MOVE-2019111S[0], BTC-MOVE-2019112O[0], BTC-MOVE-20191121[0], BTC-MOVE-2019112B[0], BTC-MOVE-20191126[0], BTC-MOVE-2019119I[0], BTC-MOVE-20191201[0], BTC-MOVE-2019120I[0], BTC-MOVE-20191204[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-2019121O[0], BTC-MOVE-2019121I[0], BTC-MOVE-2020081S[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-201912271[0], BVOL[0.05024266], ETH[0.00153936], ETHW[0.09553936], FTT[70.99846447], USD[0.01], USDT[2012.76358280] | | |
| 00169159 | | ADA-PERP[0], AVAX[0], BNB[0.19638074], BTC[0], BTC-MOVE-2020020I[0], BTC-MOVE-2020030I[0], BTC-MOVE-2020051I[0], BTC-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0], LINK-PERP[0], MAPS[0], REEF-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.00], USDT[0.00000059], WAVES-PERP[0], XRP-PERP[0] | | |
| 00169162 | Contingent | AMPL-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004008], OKB-PERP[0], SOL[.009385], USD[-49.23], USDT[100.007043], USDT-PERP[0], USTC-PERP[0] | | |
| 00169163 | | BTC[0], ETH-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 00169166 | | EXCH-PERP[0], FTT[.39992], SOL[.050448], SXP-20200925[0], UNISWAP-PERP[0], USD[122.39], USDT[0] | | |
| 00169167 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APHA-20210625[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.0900737], ATOM-PERP[0], AUDIO-PERP[0], AVAX[3.45], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEARSHIT[3999.6], BIT-PERP[0], BNB[-0.20628315], BNB-PERP[0], BNT[31.797297], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.23087985], BTC-20200626[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[5.23714918], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[1836.1973025], CREAM-PERP[0], CRO[7.44], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETHBULL[0], ETH-PERP[0], EUR[.2007.50], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.0728200A], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0000003], LUNA2_LOCKED[0.00000007], LUNC[.0069403], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-0325[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-0325[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[76], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.09135900], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1545.1644762], SRM_LOCKED[305.44005272], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[2], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSM-0930[0], TWTR-1230[0], UNI-PERP[0], USD[16266.92], USDT[0.00000001], USDT-PERP[0], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00098506], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00169168 | | ADA-PERP[0], BADGER-PERP[0], COPE[.2519], SRM-PERP[0], USD[0.00], USDT[.00516437], XRP-PERP[0] | | |
| 00169169 | Contingent | 1INCH-20210326[0], ADA-20201225[0], ADA-20210326[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAO-PERP[0], BCH[0], BIDEN[0], BIT-PERP[0], BNB[0.00000003], BNB-0930[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210715[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], EUR[0.00], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-20200925[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-20201225[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[296328786608195531/FTX AU - we are here! #2250][1], NFT[301591954754616746/FTX EU - we are here! #21304][1], NFT[302229017396120408/Hungary Ticket Stub #502][1], NFT[323609531816082042/Mexico Ticket Stub #362][1], NFT[328195367336813678/Baku Ticket Stub #671][1], NFT[332080654242361763/Monaco Ticket Stub #83][1], NFT[333806749212585948/Austria Ticket Stub #851][1], NFT[337376013521175529/Japan Ticket Stub #493][1], NFT[350380501225971314/Netherlands Ticket Stub #103][1], NFT[369013061660652682/Montreal Ticket Stub #87][1], NFT[397419469607716073/Silverstone Ticket Stub #917][1], NFT[430706723802365016/FTX AU - we are here! #2254][1], NFT[441668792815872695/Monza Ticket Stub #244][1], NFT[467447882762679539/FTX AU - we are here! #23567][1], NFT[481188487530765630/FTX EU - we are here! #21245][1], NFT[494909781587071477/Belgium Ticket Stub #322][1], NFT[504379087508428438/FTX EU - we are here! #21155][1], NFT[509220160833297735/Austin Ticket Stub #256][1], NFT[533459564162768452/France Ticket Stub #20][1], NFT[562247580713095702/FTX Crypto Cup 2022 Key #74][1], NFT[568074878194431097/The Hill by FTX #3031][1], NFT[568429287684628778/Singapore Ticket Stub #677][1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0432576], SRM_LOCKED[.62472234], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXPBULL[0], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-20210924[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRUMP[0], TRU-PERP[0], TRX[.16530051], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[6558.53], USDT[0.00000003], USTC-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20210924[0], YFI-20201225[0], YFI-PERP[0] | Yes | |
| 00169172 | Contingent | ALT-PERP[0], AMPL[9.69831371], BICO[26], BLT[111], BNB-PERP[0], BTC[0.00005967], DEFI-PERP[0], DOGE[.14101003], DRGN-PERP[0], EDEN[55], ETH-PERP[0], EUR[100.00], FTT[159.332175], HOLY-PERP[0], IMX[55.73741497], LINK[.065], MAPS[221.8446], MID-PERP[0], MOB[4.4970075], OXY[110.926185], PRIV-PERP[.062], RAY[156.13415851], SHIT-PERP[0], SOL[.008335], SRM[117.52696699], SRM_LOCKED[2.76305861], USD[462.04], USDT[0.00289704] | | |
| 00169173 | | USD[5.07] | | |
| 00169174 | | ONE-PERP[0], USD[10.15], USDT[.001308] | | |
| 00169176 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-63], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[-44], ALICE-PERP[0], ALPHA-PERP[-144], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[-1.3], AUDIO-PERP[.209], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.01897972], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-PERP[-0.0007000], BTT-PERP[2400000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[-5.50000000], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[-70], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[-0.37], DAWN-PERP[0], DENT-PERP[.32900], OMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[-37], EOS-PERP[0], ETC-PERP[-0.59999999], ETH[0], ETH-PERP[-0.0999999], ETHW[2.32800000], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[-0.26], FLUX-PERP[0], FTM-PERP[-69], FTT[142.04702932], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[548.5], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[-3.5], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[-13], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.00000001], LUNC-PERP[0], MANA-PERP[-36], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0.0100000], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[-0.00000000], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT-PERP[-14], ONE-PERP[-160], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RSR-PERP[-30z0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[-21], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[-5040], SNX-PERP[-8.89999999], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[.19500], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[-42.1], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRIBE-PERP[0], TRX[.00000011], TRX-PERP[0], TRX-PERP[-373], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[-0.40999999], UNISWAP-PERP[0], USD[9517.48], USDT[19.94227820], USDT-PERP[0], VET-PERP[-617], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169180 | | USD[149.62] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169181 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[2.699772], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00009821], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO[360], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[480], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1], EUR[2754.23], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[1], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.48538457], LUNA2_LOCKED[17.46592066], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.000001], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[1411.70], USDT[49.80000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00169183 | | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00126217], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC[0.099867], LINK[0998005], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[28.96], USDT[0.04293381], XLM-PERP[0], XRP-PERP[0] | | |
| 00169185 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BABA-20210326[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNTX-20201225[0], BOBA-PERP[0], BTC[0.00001542], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-PERP[0], ETHW[0.00337560], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.15948051], FTM-PERP[0], FTT[0.00168511], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MSTR-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.53633], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REAL[.09140322], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[2.15115569], SRM_LOCKED[19.1121084], SRM4-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-20210924[0], TOMO-PERP[0], TRUMP[0], TRX[0.01410600], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[26.10], USDT[-3.75411763], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00169197 | | BCH[0], BTC[0], BTC-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], SAND[0], USD[0.00] | | |
| 00169198 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.56695917], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ[694], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[99.66920262], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1636.40], USDT[1389.11734305], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00169199 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00169200 | | NFT (290733082950629906/FTX EU - we are here! #259279)[1], NFT (523327515969080145/FTX EU - we are here! #259297)[1], NFT (528257443413948009/FTX EU - we are here! #259336)[1] | | |
| 00169202 | | BTC[0], CLV[.00000001], ETH[0], FTT[0.11160291], TRX[.806255], USD[0.00], USDT[0] | | |
| 00169203 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.74745542], LUNA2_LOCKED[8.74406266], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.002499], TULIP-PERP[0], UNI-PERP[0], USD[7.57], USDT[-0.00007001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00169205 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.17], USDT[0.0004817], XRP-PERP[0], XTZ-PERP[0] | | |
| 00169207 | | BSV-PERP[0], BTC-PERP[0], EXCH-PERP[0], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], USD[-0.01], USDT[.01], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00169208 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCHA[.00007329], BCH-PERP[0], BNB[0.00038949], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200115[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-20200925[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GOG[.8879], ICP-PERP[0], LINK-PERP[0], LOOKS[.39469754], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NFT (365059624164207984/FTX EU - we are here! #98161)[1], NFT (509488720089027857/TX AU - we are here! #37146)[1], NFT (544452831958217157/FTX AU - we are here! #36890)[1], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.11], USDT[0.11023026], XRP-PERP[0], XTZ-PERP[0] | | |
| 00169209 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[329.96], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[265.5], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[-1771.65], USDT[0.56350722], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00169212 | | USD[2.90], USDT[3.9395612] | | |
| 00169215 | | USD[0.03] | | |
| 00169219 | | ETH[0], SOL[0], USDT[0.00000638] | | |
| 00169220 | | ETH[.00004161], ETHW[.00004161], USD[0.00] | | |
| 00169221 | | ETH[0], TRX[0.00001500], USDT[0] | | |
| 00169224 | | BNB[0], ETH[0], FTT[0], MATIC[0], SOL[0], TRX[.000008], USD[0.00], USDT[0.00002254] | | |
| 00169225 | Contingent | CONV[759.6751], DOGE[.96941], ETH[.00000001], LINK[0.297378], MAPS[.86035], OXY[.99202], SRM[7.03386701], SRM_LOCKED[02383375], TRX[.715901], USD[0.21], USDT[0.94771069] | | |
| 00169233 | | BNB[.00000001], ETH[0], FTT[0], NFT (542365909860650810/FTX EU - we are here! #58388)[1], TRX[.00003], USD[0.00], USDT[0.00019204] | | |
| 00169234 | | NFT (293118479024244751/FTX Crypto Cup 2022 Key #10319)[1], NFT (303566827543966876/The Hill by FTX #26064)[1] | | |
| 00169235 | | USD[0.28] | | |
| 00169236 | | TRUMP[0], TRUMP_TOKEN[5], USD[-3.17], USDT[12] | | |
| 00169237 | | TRX[.100028], USD[0.10], USDT[0.00000390] | | |
| 00169239 | | PTU[.962], USD[0.01], USDT[2.29430425] | | |
| 00169243 | | AVAX[0], ETH[0], ETH[0], FTT[0.02225154], LTC[0], NFT (389558237163056175/FTX EU - we are here! #75150)[1], NFT (511336640953906380/FTX EU - we are here! #75437)[1], USD[0.00], USDT[0.00000155] | | |
| 00169244 | | SOL[0], USD[0.00], USDT[.002] | | |
| 00169250 | | TRUMP[0], USD[0.05], USDT[0] | | |
| 00169251 | Contingent | AMPL[0], BTC[0], ETH[0], ETH-PERP[0], FTT[150.13484929], MSRM_LOCKED[1], RUNE[0], SOL[.004086], SRM[18376.13124497], SRM_LOCKED[38310.05902248], SUSHI[0], USD[3.82], USDT[0.00000002], WBTC[0] | | |
| 00169252 | | AMPL[0], AMPL-PERP[0], BLT[0], BNB-PERP[0], DOGEBULL[0.00005995], ETH[.00000001], FLOW-PERP[0], FTT[0.00264558], SUSHIBEAR[60957.3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169253 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[36.68090438], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AVAX[2.8], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAT-PERP[0], BCH[0.10200000], BCHBULL[0], BCH-PERP[0], BIT-PERP[0], BNB[0.59000000], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00015288], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO[550], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[66], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00124085], ETHBULL[0], ETH-PERP[0], ETHW[0.00124085], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[129], FTM-PERP[0], FTT[31.56122056], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINK[0.09933536], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[5.20641870], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG[27.45004351], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[25900000], SHIT-PERP[0], SLND[17.3], SNX-PERP[0], SOL[3.23998620], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[58.50493256], UNI-PERP[0], UNISWAP-PERP[0], USD[-288.47], USDT[219.86219687], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[200], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00169257 | | NFT [308809143062831673/FTX EU - we are here! #187362][1], NFT [41549064032285092993/FTX EU - we are here! #186953][1], NFT [437686084420871218/FTX EU - we are here! #187893][1] | | |
| 00169258 | | NFT [334332494614212236/FTX EU - we are here! #245196][1], NFT [344569140017257248/FTX EU - we are here! #245187][1], NFT [522015169864654767/FTX EU - we are here! #245114][1] | | |
| 00169260 | | BTC[.00003232], EOS-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 00169266 | | NFT [325192252609472800/FTX EU - we are here! #81153][1], NFT [464713378568549041/FTX Crypto Cup 2022 Key #15540][1], NFT [516680069984355763/FTX Crypto Cup 2022 Key #15540][1], NFT [523446216962226936/FTX EU - we are here! #80684][1] | | |
| 00169269 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[2.21], USDT[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00169271 | | AAVE-20210326[0], ADA-20200327[0], ADA-20200626[0], ADA-20201225[0], ADA-PERP[0], AGLD[.01515775], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201026[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-20201026[0], ATOM-PERP[0], BCH-20200626[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-20210323[0], BNB-20210625[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BSV-20210323[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00002390], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-20200327[0], DRGN-20200626[0], DRGN-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-20201025[0], EOS-20210326[0], EOS-20210626[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-20200327[0], EXCH-20200626[0], FIL-20210625[0], FIL-20210924[0], FTT-PERP[0], HT-20200327[0], HT-20200626[0], HT-20201225[0], HT-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-20200626[0], LTC-20200925[0], LTC-PERP[0], MATIC-20200925[0], MID-20200327[0], MID-20200626[0], MID-PERP[0], OKB[36957531512707069/FTX EU - we are here! #6735][1], NFT [50265293084413594/FTX AU - we are here! #6752][1], OKB-20200327[0], OKB-20200925[0], OKB-20201225[0], OKB-20210326[0], OKB-20211231[0], OKB-PERP[0], SHIT-20200327[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-PERP[0], SOL-20211231[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX[.000006], TRX-20201225[0], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1534.46], USDT[0], WAVES-20210326[0], XRP-20200626[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00169275 | Contingent | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.05218090], FTT-PERP[0], GST-PERP[0], KSM-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0.00592070], SOL-PERP[0], SRM[.00009921], SRM_LOCKED[.00016806], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00169276 | | ETH[0], TRX[.030002], USD[0.01], USDT[0.70559587] | | |
| 00169277 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], ALCX-PERP[0], AMPL-PERP[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], EMB[19.986], ETH[.04218344], ETH-PERP[0], ETHW[.04218344], HNT[20.38572], KSM-PERP[0], SHIT-PERP[0], SRM[137.88654614], SRM_LOCKED[4.59965452], TRX[.000001], USD[9.33], USDT[0.00000800], YFI-PERP[0] | | |
| 00169281 | | BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-PERP[0], USD[0.00] | | |
| 00169282 | | USD[0.19] | | |
| 00169286 | | NFT [297247604652181005/FTX EU - we are here! #222722][1], NFT [485787833983941026/FTX EU - we are here! #222701][1], TRX[.00078], USDT[0.44714912] | | |
| 00169290 | | ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200626[0], BTC-MOVE-20200527[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USDI-1.44], USDT[25.08970954], XRP-PERP[0], XTZ-PERP[0] | | |
| 00169292 | | USD[T0.07273441] | | |
| 00169293 | | ETH[.00000001], USDT[0.00000832] | | |
| 00169294 | Contingent | 1INCH-20210326[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20200106[0], BTC-MOVE-20200108[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200501[0], BTC-MOVE-20200717[0], BTC-MOVE-20201120[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200201Q1[0], BTC-MOVE-20200220[0], BTC-MOVE-20200Q3[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210121[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191218[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201210[0], BTC-MOVE-WK-20200125[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210109[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20191227[0], ETH-20200327[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.97005277], SRM_LOCKED[9.85717093], SUSHI-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[94.04], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00169297 | Contingent | FTT[0.00056660], LINK-PERP[0], LUNA2[0.01649363], LUNA2_LOCKED[0.03848513], LUNC[3591.52288], USD[0.00], USDT[0] | | |
| 00169298 | | ETH[.016], ETH-PERP[0], ETHW[.016], USD[-1.70] | | |
| 00169300 | Contingent | ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20190701[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191125[0], BTC-MOVE-20191217[0], BTC-MOVE-20191227[0], BTC-MOVE-20200220[0], BTC-MOVE-20200304[0], BTC-MOVE-20200402[0], BTC-MOVE-20200304Q2[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200106[0], BTC-MOVE-WK-20200113[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200303[0], BTC-MOVE-WK-20200326[0], BTC-PERP[0], TMX-20191227[0], CEL[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FTT[150.12161230], HT-20200327[0], HT-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], MATIC-PERP[0], NFT [43107149756505108S/The Hill by FTX #41477][1], OIL100-20200427[0], OKB-20200327[0], OKB-PERP[0], PAXG-PERP[0], SRM[.06604032], SRM_LOCKED[38.14929601], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRYB-20200626[0], TRYB-PERP[0], USD[0.00], USDT-20200626[0], USDT-PERP[0], XAUT-20200327[0], XAUT-20200626[0], XAUT-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-20201225[0] | Yes | |
| 00169301 | | USD[862.54] | | |
| 00169305 | | DOGEBULL[745.9518827], NFT [293457944398004671/FTX EU - we are here! #193572][1], NFT [30007740438387898/FTX EU - we are here! #193705][1], NFT [417769462903699677/FTX EU - we are here! #193803][1], USD[0.37], USDT[2.24948055] | | |
| 00169306 | | USD[0.00], USDT[.00005879] | | |
| 00169308 | | USD[0.00], USDT[.00000517] | | |
| 00169309 | | USD[0.00], USDT[.00043462] | | |
| 00169314 | | MOB[.3483] | | |
| 00169320 | | APE-PERP[0], ETH-PERP[0], USD[2744.13], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169322 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[0.00094846], SRM_LOCKED[0.03497442], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00169326 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.295244], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB[97140], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.03], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00169331 | | SHIT-PERP[0], USD[3.41] | | |
| 00169332 | Contingent, Disputed | BAND-PERP[0], BULL[93.874], DOGE-PERP[0], EOS-PERP[0], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 00169333 | | BCH-PERP[0], BTC[.00005023], BTC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.43] | | |
| 00169336 | Contingent | 1INCH[.00000001], AAVE[.00000001], ATOM[0.06564380], AVAX[-5.47333319], BADGER[.00000001], BCH[0.00007867], BNB[-1.07178861], BTC[19.97880000], BTC-20201225[0], BTC-PERP[0], DAI[0.08662585], ETH[0.12215872], FTM[.47554686], FTT[222.01006248], LTC[0.36365089], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MATIC[17.87259979], OMG-PERP[0], SOL[-1.85215179], TRX[3.50479194], USD[65647.09], USDT[0.00809952], USTC-PERP[0], WBTC[0], YFI[.00000001] | | |
| 00169339 | | LTC-PERP[0], USD[5.03] | | |
| 00169340 | | AAPL[282.93], AVAX[1000.3], COIN[.00975], GOOGL[401.942], MATIC[29998], SOL[799.08928546], TRX[300], TSLA[.004012], USD[147.71], USDT-PERP[0] | | |
| 00169342 | | ADABULL[0], AKRO[9993], BAO[73948.2], BULL[0], DEFIBULL[0], ETHBULL[0], GRT[999.3], USD[0.97] | | |
| 00169343 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00091793], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-09300], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[.006], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00069609], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.008], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.356945], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI[.00000], UNI-PERP[0], USD[-1.00], USDT[7641], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00169344 | | DOGE[.2502], FTT[0], RAY-PERP[0], SECO-PERP[0], USD[-0.03], USDT[5.61891472], USDT-PERP[0] | | USDT[5.335304] |
| 00169345 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[44980.6162], ATOM-PERP[0], AURY[443.00375], AVAX[.001701], AVAX-PERP[0], AXS[106.46101816], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[267.85494119], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.3325], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-20210625[0], DOT-PERP[0], DYDX[13255.12831993], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04876080], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[11.99999999], ETHW[71.01421472], EUR[-6968.77], FIL-PERP[0], FLOW-PERP[0], FTM[500], FTM-PERP[0], FTT[10000.27401197], FTT-PERP[.6999], GALA[14870.22305], GALA-PERP[0], GBP[-3007.15], GMT-PERP[0], HBAR-PERP[0], HOLY[.999815], HOLY-PERP[0], HOT-PERP[0], HT[1.454185], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[0.01452000], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[94.16152559], LUNA2_LOCKED[219.7102264], LUNC[20503870.42653400], LUNC-PERP[0], MANA[2948.02409], MANA-PERP[0], MATIC[4559.99602732], MATIC-PERP[0], MKR[0], NEAR[19999.99724598], NEAR-PERP[.4880.7], OLY[292100], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], QI[.00000001], QTUM-PERP[0], RAY[113.10253437], RAY-PERP[0], REN[0], RUNE[0], RUNE-PERP[0], SAND[2555.015555], SAND-PERP[0], SHIT-20210326[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX[.35595], SOL[356.51049499], SOL-PERP[0], SPELL-PERP[0], SRM[1577.47436393], SRM_LOCKED[11317.83200444], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[115005.783], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[1250732.8724962], SUSHI[-0.10919007], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX[000.125777], TRX-PERP[0], UNI-PERP[0], USD[27267.73], USDT[-1621.62973631], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRP[1292.74640976], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169347 | Contingent | APT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00025351], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[26.10561509], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[21.57213971], LUNC-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[3648.64], USDT[0.21478048], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00169349 | | MATIC-PERP[0], USD[0.00] | | |
| 00169351 | | USD[3488.86] | | |
| 00169353 | | ALGO-PERP[0], TRUMPFEBWIN[125.9118], USD[0.01], USDT[0.27988434] | | |
| 00169356 | Contingent | ALGO-PERP[0], AID-PERP[0], ATOM-PERP[0], BTC-PERP[0], HT-PERP[0], MAPS[12.99753], MATIC-PERP[0], MEDIA[.0058], OKB-PERP[0], RAY[.4699], RAY-PERP[0], SRM[.60473704], SRM_LOCKED[8.51526296], TRX[.00001], USD[0.00], USDT[0] | | |
| 00169357 | | AAVE[0.00069042], BTC[0], BTC-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], SOL[.00117579], USD[0.06] | | |
| 00169359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGEBEAR2021[1], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00023652], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], JANMA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20200925[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[1250], SLP-PERP[0], SNX-PERP[0], SOL[.00144528], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.80439847], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169361 | | BTC-PERP[0], USD[0.04] | | |
| 00169362 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.0044584], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.44], FTT[0.00000001], FTT-PERP[0], MATIC-PERP[0], MATIC-PERP[0], NFT (491369148136906950/The Hilt by FTX #46373)[1], RUNE-PERP[0], SHIT-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM[27.81941854], SRM_LOCKED[293.09908782], SUSHI[.00000001], USD[1.53], USDT[0], USDT-PERP[0] | | |
| 00169365 | | LTCBULL[0], USD[0.00], USDT[0] | | |
| 00169367 | | NFT (521613020876131639/FTX Crypto Cup 2022 Key #14373)[1] | | |
| 00169370 | Contingent | AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[17.20261419], SRM_LOCKED[377.36875637], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[6.54], USD[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00169372 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.00], USDT[100.31901001] | | |
| 00169378 | | USD[0.02], USDT[.265842] | | |
| 00169380 | | ADA-PERP[0], ALGO-PERP[0], ALT-20200626[0], ALT-20200626[0], BCH-20200626[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], ATOM-PERP[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20191216[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191222[0], BTC-MOVE-20191224[0], BTC-MOVE-20191226[0], BTC-MOVE-20191231[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200307[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200502[0], BTC-MOVE-20200414[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-WK-20200505[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], DRGN-20200626[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETH-PERP[0], EXCH-PERP[0], HT-20191227[0], HT-PERP[0], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], MATIC-PERP[0], MID-20200626[0], MID-PERP[0], OKB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], USD[1.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169382 | | BTC-MOVE-20191115[0], USD[0.00] | | |
| 00169387 | | LINK-PERP[0], USD[0.06] | | |
| 00169389 | | BTC[0.00006669], ETH[0.00057854], ETHW[0.00057854], FTT[0.03902022], USD[13.84] | | |
| 00169390 | | LEO-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00169391 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00002573], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUAl.025741], LUNC-PERP[0], MATIC-PERP[0], OHT-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.99], USDT[0], XTZ-PERP[0] | | |
| 00169393 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00007131], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-0000001], CREAM-PERP[0], CRO-PERP[0], CRV[.7024956], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.19225426], FTT-PERP[0], GMT-PERP[0], GRT[.2205], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], KSS-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00800601], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085955], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[5.45750000], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-2020092S[0], NEAR-PERP[0], NFT (3917269531882756021Fruits on the Wall #5)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01291448], SOL-PERP[0], SPELL-PERP[0], SRM2.50899576], SRM_LOCKED[30.95434483], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI[.1274307], SUSHI-PERP[0], SWEAT[77.52], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[55.35], USDT[0.00596381], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00001275], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00169396 | | ALGO-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.06], USDT[0], VET-PERP[0] | | |
| 00169398 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BEAR[2], BNT-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00169400 | | APT[0], BNB[0.00001145], CHZ[0], DOGE[0], ENJ[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA[0], MATIC[10.68975936], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000878], XRP[0] | | |
| 00169402 | | BNB-PERP[0], BTC[0.00590000], BTC-20200626[0], BTC-PERP[0], BULL[0], COPE[36.9678], DEFI-PERP[0], ETH[0.08270469], ETHBULL[.11617], ETH-PERP[0], ETHW[0.08270469], FTT[3.38170788], LTC[.48], RAY[17.986], RAY-PERP[0], UNISWAPBULL[0], USDI-0.36], USDT[0] | | |
| 00169403 | | COMP-PERP[0], USD[0], USDT[.79549436] | | |
| 00169404 | | ADA-PERP[0], ATLAS[10020], AURY[66.98727], BNB-PERP[0], USD[1.03] | | |
| 00169405 | | USDT[3.81009462] | | |
| 00169408 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[2], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0.00299999], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[29.89057812], LUNC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000039], UNI-PERP[0], USD[-3.76], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00169416 | | ADA-PERP[0], ALPHA-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], NEAR-PERP[0], SHIB-PERP[0], STEP[.068099], USD[0.21], USDT[0.01331954] | | USD[0.21], USDT[.013131] |
| 00169417 | | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], AMC[.094262], AMPL-PERP[0], APE-PERP[0], ATLAS[73085.23], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.05273367], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], DOGE[3.92381], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GME[.0299186], HGET[.01675], KNC-PERP[0], LINK-0624[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], POLIS[4954.95], SNX-PERP[0], SRM-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], USD[2.23], USDT[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00169420 | | ASDBEAR[.00000977], ASDBULL[.10866804], ASDDOOM8.04643102], ASDMOON[.00203217], ASD-PERP[0], USD[-0.19], USDT[.415166] | | |
| 00169428 | | BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], PAXG-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.30] | | |
| 00169430 | | APT[0], BNB[.00449153], NFT (291402270440967473/FTX EU - we are here! #272871)[1], NFT (433016643515352698/FTX EU - we are here! #272873)[1], NFT (549611594710089399/The Hill by FTX #25182)[1], USDT[0.00001190] | | |
| 00169435 | | NFT (332655577866552158/FTX EU - we are here! #107154)[1], NFT (470175071753121598/FTX EU - we are here! #106960)[1] | | |
| 00169438 | | BTC-PERP[0], USD[0.00], XTZBEAR[.004825] | | |
| 00169441 | | ETH[0], NFT (415264686656186195/The Hill by FTX #29608)[1] | | |
| 00169443 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (313236765957455035/4 of clubs)[1], NFT (332325129463917254/I'm Satoshi Nakamoto)[1], NFT (434937502539947905/4 of clubs)[1], NFT (472247357909295996/3 of clubs)[1], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000337], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.74], USDT[0.05872958], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-4.75297242], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00169444 | | ADA-PERP[0], ALGOBULL[6.29], BTC-PERP[0], DEFIBULL[0.00000717], LINKBEAR[9.03], TOMODOOM[76003612.41547591], TOMO-PERP[0], USD[0.00], USDT[0.04505900] | | |
| 00169446 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.62529154], ETH-PERP[0], ETHW[.62529154], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[15441.08], XRP-PERP[0], XTZ-PERP[0] | | |
| 00169448 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[2.19], USDT[.88] | | |
| 00169450 | | ALGO-20210326[0], ALGO-PERP[0], AVAX-0624[0], BTC[.0001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], DOGE-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETH[.00000001], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-PERP[0], FTT[0.04384631], LINK-0624[0], LTC-20210326[0], MATIC-PERP[0], NFT (334695857007332554/FTX EU - we are here! #139569)[1], NFT (375190252398008209/FTX EU - we are here! #139248)[1], NFT (528055649087889901/FTX EU - we are here! #139446)[1], RAY-PERP[0], SOL-0930[0], TRX[.000012], TRX-20210326[0], TRX-PERP[0], USD[0.21], USDT[0], XTZ-20210326[0], YFI-20210326[0] | Yes | |
| 00169451 | | BCH-PERP[0], CHZ-PERP[0], ETH-PERP[0], LINK-20191227[0], LINK-PERP[0], TRX-PERP[0], USD[0.32], USDT[0.74888803] | | |
| 00169453 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USDC[1.75], TRX-PERP[0], USD[33.55], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169455 | | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00008789], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[.00762741], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX[.000057], TRX-PERP[0], UNI-PERP[0], USD[2.31], USDT[0.00956156], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169460 | | LINK-20191227[0], LINK-20200327[0], LINK-PERP[0], USD[0.00] | | |
| 00169461 | Contingent | ALPHA-PERP[0], BTC[0], CAKE-PERP[0], CRV-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[1.75735529], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[0.00047496], SRM_LOCKED[1.0289912], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00169462 | | ASD-PERP[0], BCH-PERP[0], ETC-PERP[0], HT-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[0.00], USDT[.18895251], XRP-PERP[0] | | |
| 00169463 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BF_POINT[200], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-HASH-2021Q1[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.38088004], LUNA2_LOCKED[0.88872010], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[0.68147262], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STARS[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USDT[.15], USDT[0], WAVES-PERP[0], XRP[27.91369070], XRP-PERP[0], YFI-PERP[0] | | |
| 00169467 | Contingent, Disputed | BNB[0.00000001], ETH[0], FTT[0.00000001], MATIC[0], NEAR[0], SOL[0], TRX[.000035], USD[0.00], USDT[0], XRP[0] | | |
| 00169469 | | ALGO-PERP[0], COMP-PERP[0], HT[.71412291], HT-PERP[0], TRUMP[0], UNI-20210326[0], USD[-0.87], USDT[0.81668177], XRP-PERP[0] | | |
| 00169470 | | BTC[0], BTC-PERP[-0.0096], ETH-PERP[0], FTT[69], USD[199.13] | | |
| 00169471 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00016814], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[90.35546220], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00029690], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00029690], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GME[.00000003], GMEPRE[0], GRT[0.99183183], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[.00000001], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[4.929014], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.87466614], SRM_LOCKED[12.22513038], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.02], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00169472 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-0406[0], BTC-MOVE-0509[0], BTC-PERP[0], CEL[.0000001], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02163329], FTT-PERP[0], GALA[9.4205], GALA-PERP[0], GDX-20210326[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.5], MANA-PERP[0], MATIC[3.448], MATIC-PERP[0], RUNE-PERP[0], SLV-20210326[0], SLV-20210625[0], SHRAP-PERP[0], SOL[0.00611809], SOL-PERP[0], SQ-20210326[0], SUSHI-PERP[0], TSLA-20210326[0], USD[1.61], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00169473 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20200110[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-20200327[0], EOS-20210326[0], EOS-PERP[0], ETH-20210326[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[.0304808], FTT-PERP[0], HNT-PERP[0], HT-20200327[0], HT-PERP[0], KIN-PERP[0], LINK-20200327[0], LINK-20200327[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-20200327[0], OKB-20200925[0], OKB-20201225[0], OKB-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[0.001256], SRM-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[.0293], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TRUMP[0], TRUMP_TOKEN[200], TRX[.000002], TRX-20200327[0], TRX-20201225[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USDI[2026.47], USDT[2.40594970], VET-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00169474 | Contingent | BTC[0], BTC-20210326[0], BTC-MOVE-20200125[0], COMP-PERP[0], DEFI-PERP[0], ETH[0], ETH-20201225[0], FTT[0], SRM[1.63368705], SRM_LOCKED[19.00141836], SUSHI-PERP[0], USD[0.00], USDT[-0.27948224], XRP-20201225[0], YFI[0] | | |
| 00169475 | | ALGO-PERP[0], ATOMBEAR[.00007], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000045], ETH-PERP[0], ETHW[0.00000045], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-20191227[0], OKB-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20191227[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00169479 | | 1INCH-PERP[0], BADGER-PERP[0], BEAR[3999.2], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-55.50], USDT[61.89333478] | | |
| 00169480 | | ALGO-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETHBEAR[0], ETH-PERP[0], FTT[0.05812877], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL[.009436], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WSB-20210326[0], XLMBULL[.5268], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00169483 | | ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.40], USDT[0.00482145], XRP-PERP[0], XTZ-PERP[0] | | |
| 00169488 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.04531266], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000003], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.06], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00169491 | | BTC-PERP[0], USD[0.57] | | |
| 00169492 | | AAVE-032520[0], AAVE-20211231[0], ALICE-PERP[0], BTC[0], CAKE-PERP[0], COMP-0325[0], DYDX[.07087?], EOS-PERP[0], ETH-20200925[0], ETH-20211231[0], FIDA[53.989368], FTT[5.03060297], FTT-PERP[0], GENE[.0984286], LINK-20211231[0], OKB-20211231[0], PTU[.9612], RAY-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], UNI-20211231[0], USD[0.33], USDT[199.83699273] | | |
| 00169494 | Contingent | AVAX[0], BTC[0], ETH[0], FTM[0], FTT[0.30257187], LUNA2[0.04929211], LUNA2_LOCKED[0.11501493], LUNC[10733.46211610], RUNE[2022.78555722], SOL[0], SRM[8.27898445], SRM_LOCKED[40.39805845], TRX[2.252567], USD[0.79], USDT[0], XRP[0] | | |
| 00169499 | | APE-PERP[0], USD[-0.00], USDT[4.41906711] | | USDT[4.3878] |
| 00169504 | | AMPL-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[6.46], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00169509 | | FTT[2.18414436], USD[0.00], USDT[.005278] | | |
| 00169510 | | ADA-PERP[0], APE-PERP[0], BADGER-PERP[0], BNB[.000222], BNBBEAR[7180], BNBULL[.00005], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[1179], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL[0], STEP-PERP[0], TRX[0.89000210], TRX-PERP[0], USD[-0.02], USDT[0.00000002], USTC-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00169511 | | ATOM-PERP[0], BTC[.0022], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[2.66], XTZ-PERP[0] | | |
| 00169512 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP[.00000001], SOL-PERP[0], USDT[1514.97] | | |
| 00169515 | Contingent, Disputed | USD[0.00] | | |
| 00169517 | | ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00169519 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-20201225[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[37.96000000], XAUT-PERP[0], XRP-PERP[0] | | |
| 00169521 | | ASDMOON[.09816], USD[0.04] | | |
| 00169524 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRUMPSTAY[8335.1613], TRU-PERP[0], UNI-PERP[0], USD[0.12], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169526 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[.7931], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT[.0719], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0000002], BTC-2020092S[0], BTC-2021122S[0], BTC-20210326[0], BTC-MOVE-0415[0], BTC-MOVE-0505[0], BTC-MOVE-20200616[0], BTC-MOVE-20200623[0], BTC-MOVE-20200625[0], BTC-MOVE-20210414[0], BTC-MOVE-20210601[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-2021062S[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.26], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000003], ETHW-20210924[0], ETH-PERP[0], ETHW[0.00066875], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GBTC-20210924[0], GST-PERP[0], ICP-PERP[0], JST[8.93425], KIN-PERP[0], KNC-PERP[0], KSHIB[7.77670982], KSHIB-PERP[0], LEO-PERP[0], LTC[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LUNA[0.00241711], LUNA2_LOCKED[0.00563994], LUNC[.00713], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210924[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00916130], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SRM[.67203088], SRM_LOCKED[.43708686], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLPY-20210924[0], TOMO-PERP[0], TRX[.00127], TRX-20200925[0], TRX-20210924[0], TRX-PERP[0], USD[-0.48], USDT[0.00061278], USDTP-PERP[0], USTC[.34215], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169530 | Contingent | ALPHA[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[4.58923882], AVAX-PERP[0], AXS[.00761], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BTC[0.00004483], BTC-20200626[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE[.54979], DOTPRESPLIT-2020PERP[0], DOTRESPLIT-2020PERP[0], ETH[0.00046345], ETH-20200327[0], FTM-PERP[0], FTT[0.05453450], FTT-PERP[0], GRT-PERP[0], HT-20200925[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], MATIC-PERP[0], MKR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[.0899], SNX[0.01102000], SOL[.01580001], SOL-PERP[0], SRM[10.61243906], SRM_LOCKED[41.70086796], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-46.11], USDT[0], XAUT-PERP[0] | | |
| 00169531 | | BTC-PERP[0], USD[0.00] | | |
| 00169534 | | BTC[.05577264], ETH[1.09697756], ETHW[1.09697756] | | |
| 00169535 | Contingent | ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09452196], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SRM[4.14254543], SRM_LOCKED[2.37530179], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3028.52], USDT[0], XTZ-PERP[0] | | |
| 00169536 | | BTC[0], USD[0.40] | | |
| 00169537 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-MOVE-0215[0], BTC-MOVE-20200417[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.11180239], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[.00117607], SRM_LOCKED[.00848145], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[0.00], USD[0.11530901], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00169539 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009016], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25.06821679], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[144.4087004], LUNC[86182.52], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.10304195], SRM_LOCKED[29.5145487], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-10.64], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00169541 | | DOOM[.0006], TRUMP[0], USD[0.10] | Yes | |
| 00169543 | Contingent | 1INCH[.00000001], BRZ[231476.08592313], BTC[0.00000417], BTC-20210326[0], BTC-PERP[0], BVOL[0], DOGE[0], DOTPRESPLIT-2020092S[0], ETH[0.00017058], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00059417], FIL-20201225[0], FIL-PERP[0], FTT[0], GME-20210326[0], OKB-20201225[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[58.3487739], SRM_LOCKED[2661.01198934], SUSHI[.00000001], SUSHI-PERP[0], USD[730557.86], XRP-PERP[0], YFI[0] | | |
| 00169547 | | ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ASD-PERP[0], ATOM-20200327[0], BERNIE[0], BSV-PERP[0], BTC[0.00003301], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[-0.31], WARREN[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00169549 | | AKRO[2], BAC[3], DENT[1], FTT[107.24147598], KIN[6], STETH[0], SXP[1], TRX[4.000001], UBXT[3], USD[0.01], USD[0] | | |
| 00169551 | | ADA-PERP[0], ATLAS[5.763], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.9266], DOGE-PERP[0], DOT-PERP[0], EDEN[102.17276], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0.47058400], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLAMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO[.07029065], LINK-PERP[0], LOOKS[.1787205], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[.9413378], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00169552 | | BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191129[0], BTC-MOVE-20191206[0], USD[0.00] | | |
| 00169554 | | BSVMOON[82], BTC[0], BTC-PERP[0], ETH[0], LINKBEAR[.3708], LINKDOOM[.00006547], USD[0.16], USDT[.16785], XTZDOOM[.0051] | | |
| 00169558 | | SHIB[19096180], USD[0], USDT[310.69769300] | | |
| 00169560 | Contingent | 1INCH-20210924[0], ALGO-20200327[0], ALGOMOON[314000000], ALGO-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20200327[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BIT[0], BNT-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191117[0], BTC-MOVE-20191206[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191211[0], BTC-MOVE-20191213[0], BTC-MOVE-20191215[0], BTC-MOVE-20191217[0], BTC-MOVE-20191219[0], BTC-MOVE-WK-20200624[0], BTC-MOVE-20200105[0], BTC-MOVE-20200109[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200210[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200318[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], ETHW[0], FTT[0], FTT-PERP[0], HT-20200327[0], HT-PERP[0], UCP-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-20200327[0], NFT (3299256358529361229/Hungary Ticket Stub #819)[1], NFT (3965762609106776998/Singapore Ticket Stub #977)[1], NFT (4124432997782606653/FTX AU - we are here #24811)[1], PAXG-PERP[0], SOL-PERP[0], SRM[.0955032], SRM_LOCKED[33.10142462], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRX[.1785], TRX-PERP[0], USD[0.00000001], XTZ-20191227[0], XTZ-PERP[0] | Yes | |
| 00169563 | | APE-PERP[0], BTC-PERP[0], FTT[4.89902], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00169567 | | BCH-PERP[0], BTC-MOVE-20191120[0], BTC-MOVE-20191212[0], BTC-MOVE-20191214[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191220[0], BTC-MOVE-20191220[0], BTC-MOVE-20191225[0], BTC-PERP[0], EOS-PERP[0], OKB-PERP[0], USD[0.00] | | |
| 00169571 | Contingent | ADABULL[127.04589338], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BNB[0.00220639], BTC[0.00008192], BTC-MOVE-20211109[0], BTC-PERP[0], BULL[0.00007301], CRV-PERP[0], DYDX[3999.715], ENS-PERP[0], ETH[9.80210787], ETH-PERP[0], ETHW[9.80210787], FTT[1296.97542], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRTBULL[90437.110875], HT[.00007855], IMX[5381.67550225], LINKBULL[152060.833340], LINK-PERP[0], LTC-PERP[0], MANA[.64], RON-PERP[0], SNX-PERP[0], SOL[.0067407S], SOL-PERP[0], SRM[61.87835046], SRM_LOCKED[47.82763672], TRX[.000003], UNI-PERP[0], USDT[190403.58534504], XMR-PERP[0], YGG[423.93958] | | |
| 00169572 | | ADA-PERP[0], ETH-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[1.54], VET-PERP[0], XTZ-PERP[0] | | |
| 00169573 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[223.14], USDT[2564.01686656], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00169575 | | BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200506[0], BTC-MOVE-20200508[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200525[0], BTMX-20200925[0], MATIC-20191227[0], TOMO-20191227[0], USD[0.00] | | |
| 00169576 | | BNB-20200626[0], BTC-20191227[0], BTC-MOVE-20191213[0], BTC-MOVE-20200331[0], BTC-MOVE-20200106[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200220[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200303[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200321[0], LINK-20200327[0], MATIC-20191227[0], MATIC-20200626[0], MATIC-PERP[0], USD[3.34], XTZ-20200327[0], XTZ-20200626[0] | | |
| 00169578 | | BNB-PERP[0], BTC-MOVE-20200129[0], BTC-MOVE-20200203[0], BTC-MOVE-WK-20200131[0], BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169580 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], ATOM-20210625[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00867485], BTC-20200925[0], BTC-MOVE-20200126[0], BTC-MOVE-20200319[0], BTC-MOVE-20200321[0], BTC-MOVE-20200327[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.02095429], LUNA2_LOCKED[0.04889336], LUNC[4562.8424081], LUNC-PERP[0], MANA-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.5414725], SRM_LOCKED[0.10.4761081], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-36.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[18.70] |
| 00169583 | | USD[0.60], XTZ-PERP[0] | | |
| 00169586 | | ETH[0], FTT[0], TRX[20.878], USD[8131.91], USDT[0.14158511] | | |
| 00169588 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000061], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[-6], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[2.96], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00169595 | | USD[513.71], USDT[2115.59213151] | | |
| 00169596 | | ALGO-20191227[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], BNB-20191227[0], BNB-PERP[0], BTC[0], BTC-20191127[0], BTC-20200327[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191124[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191128[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191214[0], BTC-MOVE-20191221[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20190410[0], BTC-MOVE-20200104[0], BTC-MOVE-20200201[0], BTC-MOVE-20200208[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-Q1[0], BTC-MOVE-Q2[0], BTC-MOVE-Q3[0], BTC-MOVE-Q4[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191128[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200303[0], BTC-PERP[0], DOGE-20191227[0], DOGE-PERP[0], DRGN-20200327[0], DRGN-PERP[0], EXCH-20200327[0], EXCH-PERP[0], LEO-20191227[0], LEO-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MID-20200327[0], MID-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PRIV-20200327[0], PRIV-PERP[0], SHIT-20200327[0], SHIT-PERP[0], TOMO-20200327[0], TOMO-20200327[0], TRUMP[0], TRYB-20200327[0], TRYB-PERP[0], USD[1522.04], USDT[915.20428076], USDT-20191227[0], USDT-20200327[0], USDT-PERP[0] | | |
| 00169598 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00169600 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.64], XTZ-PERP[0] | | |
| 00169601 | Contingent | AMPL[0.00357110], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], HT-PERP[0], LEO-PERP[0], LTC-PERP[0], SHIB-PERP[0], SRM_6247866], SRM_LOCKED[2.3752134], SXP-PERP[0], USD[-22.02], USDT[52.806395], USDT-20191227[0], USDT-20200327[0], USDT-PERP[0], XAUT-PERP[0] | | |
| 00169603 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.09441056], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[295.76] | | |
| 00169604 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[3112.64], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00169612 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMB-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20325[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20200625[0], BTC-HASH-20200323[0], BTC-HASH-2021Q1[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-20200118[0], BTC-MOVE-20200120[0], BTC-MOVE-20200122[0], BTC-MOVE-20200124[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200223[0], BTC-MOVE-WK-20191126[0], BTC-MOVE-WK-20191128[0], BTC-MOVE-WK-20191515[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[.00000001], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[.0983704], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-0325[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.59], USDT[.00000001], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00169614 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00011291], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210610[0], BTC-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0], USDT[0.00000049], XRP-PERP[0] | | |
| 00169616 | Contingent | 1INCH[0.89158717], AAVE[0.00096904], AGLD-PERP[0], ALCA-PERP[0], ALPHA[0.33756136], AMPL[0], AMPL-PERP[0], ASD[0.02538737], ASD-PERP[0], ATLAS[170], ATLAS-PERP[0], AUDIO-PERP[0], AURY[3], AVAX[.0000005], AXS[0.42119104], BADGER-PERP[0], BAL-PERP[0], BAND[0.13039832], BAO[945956.40176897], BAO-PERP[0], BCH[0.05100000], BNB[0.00386005], BNT[0.00000001], BOBA[26.00740584], BTC[0.82700929], BTC-PERP[0.01070000], C98[2], C98-PERP[0], CEL-PERP[0], CONV[28250], CONV-PERP[0], CREAM-PERP[0], CRO[110], CRO-PERP[0], CRV-PERP[0], CUSD[0.51422295], CUSDT-PERP[0], DAWN[67.5], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0.65250472], DOT-PERP[0], DYDX[5.9], DYDX-PERP[0], EDEN[2.6], EDEN-PERP[0], ENJ[7], ENS[.44], ETH[0.00000420], ETHW[0.00000419], FTM[0.04872305], FTT[175.09301364], GENE[2.1], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], JST[380.03135], KIN-PERP[0], KNC[0], LEO[0], LINA-PERP[0], LINK[0.00071184], LTC[0], LUNA2_LOCKED[0.00000002], LUNC[.0020312], MANA[9], MAPS-PERP[0], MATIC[0.20001991], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO[20], MNGO-PERP[0], MTA-PERP[0], OKB[0], OMG[0.20664005], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN[0.01498540], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], SAND[35], SAND-PERP[0], SLP[140], SLP-PERP[0], SNX[0.09698842], SOL[6.00197260], SPELL-PERP[0], STEP[71.2], STEP-PERP[0], SUSHI[0], SXP[0.07729472], TLM-PERP[0], TRX[0.56312106], TULIP[2.], TULIP-PERP[0], UNI[0.00690012], USD[-12020.64], XAUT[0], XAUT-PERP[0], XRP[0.00237000], YFII[0] | | |
| 00169623 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], GODS[.07932], LOOKS[.64099], POLIS[.028123], SLP[7.5952], USD[1.08], USDT[.9] | | |
| 00169624 | | BSV-PERP[0], BTC[0.00055420], BTC-PERP[0], ETH[0], USD[0.54], XTZ-PERP[0] | | |
| 00169625 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMP-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [31134284571665524/FTX AU - we are here! #52875][1], NFT [327568696347601840/FTX EU - we are here! #237094][1], NFT [361952567902610356/The Hill by FTX #39831][1], NFT [379053343145921365/FTX AU - we are here! #232915][1], NFT [399770961099073150/FTX AU - we are here! #237075][1], NFT [568753855172509270/FTX EU - we are here! #237084][1], OKB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBEAR[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00028], TRX-PERP[0], UNI-0325[0], UNI-PERP[0], USD[6.10], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00169628 | | BTC-PERP[0], LUNC-PERP[0], USD[1.28], USDT[2074.06790992] | | |
| 00169629 | | BNB-PERP[0], USD[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169630 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-20200626[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-20200626[0], COMP-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OMG-20210924[0], OMG-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-20200626[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00169636 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-20200327[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.24], USDT[0.00019399], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00169638 | | ALGO-20200626[0], ALGO-PERP[0], BCH-20200327[0], BCH-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], ETH-PERP[0], LINK-20200626[0], LTC-20200626[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USDI-2.11, USDT13.20116340], XRP-PERP[0] | | |
| 00169643 | | BTC[0] | | |
| 00169646 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AUD[1340.73], BTC[0], BTC-MOVE-20200720[0], BTC-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GLS[0.0002428], GLMR-PERP[0], GLMR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS[9.39490434], MAPS_LOCKED[30763.60509566], OXY[26.84732816], OXY_LOCKED[153864.50381688], OXY-PERP[0], PAXG[0], PAXG-20210625[0], PAXG-PERP[0], RAY-PERP[0], SLV[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[49.6461043], SRM_LOCKED[204.86670927], SRM-PERP[0], SUSHI[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[36.91], USDT[0.00000001], XAUT[0.00032530], XRP-PERP[0], YFI-PERP[0] | | |
| 00169648 | | ATLAS[12307.538], ATLAS-PERP[2500], BNB[.00000604], FTT[1.79964], USD[1.05], USDT[11.3896] | | |
| 00169649 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20210225[0], BTC-MOVE-0815[0], BTC-MOVE-0820[0], BTC-MOVE-WK-0819[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT[2700.72817483], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00314125], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFT [420858338012343367NFT][1], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[1.81307285], SOL-PERP[0], SRM[20232.81435767], SRM_LOCKED[363.70353504], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[126.35], USDT[0.00146807], USTC[.1904], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169650 | | BTC-PERP[0], LTC[.009], SOL[.11], USD[0.01], USDT[12.19000000] | | |
| 00169652 | | USD [1918.55] | | |
| 00169653 | | BNB[0], BSV-20200626[0], BSV-PERP[0], BTC[.00000496], BTC-20200626[0], BTC-MOVE-20191216[0], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200117[0], BTC-MOVE-20200121[0], BTC-MOVE-20200123[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200210[0], BTC-MOVE-20200212[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200232[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200406[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], CRO[10310.35169767], CRO-PERP[0], DAI[0], ETH[0], ETH-20200626[0], ETH-PERP[0], EUR[1.00], FTT[613.0833823], LINK-20200626[0], MATIC-20200327[0], NFT [304129003458064066/Monaco Ticket Stub #169)[1], NFT [305281786005301082/Singapore Ticket Stub #1221)[1], NFT [318093284253621996/Belgium Ticket Stub #1134)[1], NFT [343096048392167708/FTX EU - we are here! #157642)[1], NFT [401474671115589723/FTX AU - we are here! #1353)[1], NFT [415680733103191989/Japan Ticket Stub #462)[1], NFT [455896420328892456/FTX AU - we are here! #1352)[1], NFT [462274438473734297/Mexico Ticket Stub #586)[1], NFT [474761196220303079/Montreal Ticket Stub #657)[1], NFT [481022877445353858/Hungary Ticket Stub #1709)[1], NFT [488995557059884606/FTX EU - we are here! #166321)[1], NFT [498852955864840544/Silverstone Ticket Stub #817)[1], NFT [510698528884957344/Austin Ticket Stub #159)[1], NFT [518996484381023072/FTX Crypto Cup 2022 Key #441)[1], NFT [536428036383800689/FTX EU - we are here! #166255)[1], NFT [540883024762502317/The Hill by FTX #6136)[1], NFT [544631008475080377/Netherlands Ticket Stub #998)[1], NFT [553801733783817778/Monza Ticket Stub #247)[1], NFT [561149581663177361/France Ticket Stub #466)[1], PAXG-20200626[0], STEP-00000001, SUSHI[0], TOMO-20200327[0], TOMO-PERP[0], TRX[0], USD[35561.12], USDT[15056.97225990] | Yes | USD[35536.24], USDT[15056.061338] |
| 00169654 | | ALGX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC-PERP[0], EOS-PERP[0], ETH[0.00000174], ETH-20211233[0], ETHW[0.00010773], FTT[0.05210255], HT-PERP[0], ICP-PERP[0], LINK-20211231[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS[.001817], POLIS-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00169656 | | 1INCH-PERP[0], ADABULL[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.00444591], BNBBULL[.00000896], BNB-PERP[0], BTC[0.00000884], BTC-MOVE-0719[0], BTC-MOVE-0801[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000482], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH[0.00221534], ETHBULL[0.00013167], ETH-PERP[0], ETHW[0.00221534], FIL-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNCBULL[.07374], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OP-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[9.051], UNI-PERP[0], USD[46.85], USDT[10.74024901], YFII-PERP[0] | | |
| 00169658 | Contingent | AGLD-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-PERP[0], BABA-20201225[0], BCH-20200327[0], BCH-20210512[0], BCH-PERP[0], BSV-PERP[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DFL[9.14S], ETC-20200327[0], ETC-PERP[0], LINK-20201225[0], ETH-PERP[0], FTT[25.99506], FTT-PERP[0], GME-20210326[0], GST-PERP[0], HT-20200327[0], HT-20200626[0], HT-20200925[0], ICP-PERP[0], LDO-PERP[0], LINK-20200626[0], LTC-PERP[0], MAPS[.9335], NEAR-PERP[0], NFT [336284081915892350/FTX EU - we are here! #142764)[1], NFT [375107136094697752/FTX AU - we are here! #3037)[1], NFT [452475678341374017/The Hill by FTX #23510)[1], NFT [531348981418370155/FTX Crypto Cup 2022 Key #2169)[1], NFT [533080876256781493/FTX EU - we are here! #142665)[1], NFT [546575454781780789/Austria Ticket Stub #1193)[1], OKB-20200327[0], OKB-20200925[0], OKB-20201225[0], OKB-PERP[0], OXY[.8005], RAY-PERP[0], SHIB-PERP[0], SLRS[.81], SOL-PERP[0], SPELL-PERP[0], SRM[1.45300963], SRM_LOCKED[3.60718499], THETA-20201225[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TONCOIN[.081], TRX[.000095], TSLA-20210326[0], UBXT[.916715], UNI-20201225[0], UNI-PERP[0], USD[1590.30], USDT[1001], USDT-PERP[0], USTC-PERP[0], XTZ-20200626[0], ZEC-PERP[0] | | |
| 00169659 | | ETH-PERP[0], USD[3.62] | | |
| 00169660 | | 1INCH-PERP[0], AAPL-0930[0], AAPL-1230[0], AVAX-PERP[0], BCH[0.00000085], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BNT[0.16176721], BNT-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-0624[0], BTC-20191227[0], BTC-MOVE-0610[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0720[0], BTC-MOVE-0801[0], BTC-MOVE-20191118[0], BTC-MOVE-20191120[0], BTC-MOVE-20191122[0], BTC-MOVE-WK-20191218[0], BTC-MOVE-WK-20191213[0], BTC-PERP[0], BTT-PERP[0], CEL[0.16581112], CEL-0930[0], CEL-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-0624[0], EDEN-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-PERP[0], EXCH-0930[0], EXCH-PERP[0], FIDA-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[4.5], FTT-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LINK-PERP[0], MATIC-20191227[0], MATIC-PERP[0], OKB-0624[0], OKB-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-20191227[0], SHIT-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-0930[0], SOS-PERP[0], TOMO-20191227[0], TRUMP2024[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], TSM-0930[0], UNI-0930[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[45.09], USDT[0.00075001], USDT-0930[0], USDT-PERP[0], USO-0930[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0] | | BNT[.141211] |
| 00169661 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00169662 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-0624[0], ETH-0930[0], ETH-PERP[0], HT-PERP[0], LUNA2[9.18661152], LUNA2_LOCKED[21.43542688], NEAR-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00169663 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210326[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[7.28], USDT[0.00002591], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00169664 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000612], ETH-PERP[0], ETHW[0.00000613], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169666 | Contingent | BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200217[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200228[0], BTC-MOVE-20200230[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], ETH-MOON[10], FTT[10.06767637], HT-PERP[0], LINKBEAR[.0047], MATICMOON[.0006], SRM[1.00329674], SRM_LOCKED[.02804584], TOMODOOM[1], TOMOMOON[1.098], USD[1.32], USD[T[0] | | |
| 00169673 | | ADA-20200327[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20200327[0], BTC[.0008671], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[9.4], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], FTM-PERP[0], FTT[.1], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000009], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[-46.12], USDT[409.51195002], XLM-PERP[0], XMR-PERP[0], XRP[.68590733], XRP-PERP[0] | | |
| 00169675 | | ATLAS[9.934], ATLAS-PERP[0], ETH-PERP[.036], FTT[11.3], NFT (508914896308849905/FTX EU - we are here! #137765][1], TRX[.000004], USD[-57.65], USDT[245.44090833] | | |
| 00169676 | Contingent | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ABNB-20201225[0], ADA-0325[0], ADA-20200327[0], ADA-20201326[0], ADA-20201625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALT-20200327[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.07442432], APE-PERP[0], AR-PERP[0], AXS-PERP[0], ATLAS-PERP[0], ATOM-20191227[0], ATOM-20210625[0], ATOM-20210625[0], ATOM-PERP[0], AURY[.0000001], AVAX[.00015], AVAX-0624[0], AVAX-20200925[0], AVAX-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-20200327[0], BCH-20200626[0], BCH-20201225[0], BCH-20210924[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BILL[.0002035], BIT-PERP[0], BITW1[.00005], BITW-1230[0], BNB-1230[0], BNB-20200327[0], BNB-20200626[0], BNB-20201225[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BRZ[.553765], BRZ-20200626[0], BRZ-20200925[0], BRZ-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-20211231[0], BSV-PERP[0], BTC[.93050109], BTC-0624[0], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20211225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-20210326[0], BTC-HASH-20200624[0], BTC-HASH-20211231[0], BTC-MOVE-20191227[0], BTC-MOVE-20191204[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200323[0], BTC-MOVE-20200330[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200511[0], BTC-MOVE-20200525[0], BTC-MOVE-20200624[0], BTC-MOVE-20200627[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200716[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200729[0], BTC-MOVE-20200801[0], BTC-MOVE-WK-20210106[0], BTC-MOVE-20201101[0], BTC-MOVE-20201110[0], BTC-MOVE-20201203[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-20210625[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200120[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210312[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-20200626[0], BTMX-20200925[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[145781.9], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[0], DASH-PERP[0], DEFI-1230[0], DEFI-20201225[0], DEFI-20210625[0], DEFI-PERP[0], DMG[.06693], DMG-PERP[0], DOGE-1230[0], DOGE-20200327[0], DOGE-20210326[0], DOGE-PERP[0], DOT-0930[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-20200327[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-20200925[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHW[0.00007545], EUR[.40], EXCH-20200327[0], EXCH-20200626[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[500.08375786], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-20210625[0], GME-20210326[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HNT-PERP[0], HOOD[.0000001], HT[100], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-20201225[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO[0], LEO-20191227[0], LEO-20200327[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20210625[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20210326[0], LTC-20211213[0], LTC-PERP[0], LUNA2[0.09625421], LUNA2_LOCKED[0.22459315], LUNC[3327.78354478], LUNC-PERP[-0.00000002], MANA-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MID-1230[0], MINA-PERP[0], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20201225[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-1230[65.20000000], NEAR-PERP[0], NEO-PERP[0], NFT (572366132407044504/JOIN THE DARK SIDE BEANIE #10)[1], OKB-0325[0], OKB-20191227[0], OKB-20200327[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], ORBS-PERP[0], OXY[.49], OXY-PERP[0], PAXG[0], PAXG-20200327[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-20201225[0], PAXG-20210326[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-20210625[0], RON-PERP[0], ROSE-PERP[1983104], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.000000001], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-OVER-TWO[0], SOL-PERP[0], SPELL-PERP[0], SRM[21.8357341], SRM_LOCKED[318.37370196], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUN_OLD[0], SUSHI-1230[254218], THETA-20200626[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-20201225[0], TOMOBEAR2021[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRX-PERP[0], TRX[2666.000096], TRX-1230[0], TRX-20200327[0], TRX-20210625[0], TRX-PERP[0], TRYB[9885.6330745], TRYB-20200327[0], TRYB-20200626[0], TRYB-20200925[0], TRYB-PERP[1407398], TWTR-20210326[0], UNI-1230[0], UNI-20200925[0], UNI-20210924[0], UNI-PERP[0], UNIA-PERP-20201129[0], UNISWAP-20201225[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[43234.67], USDT[9879.76140001], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-20210924[0], USDT-20211231[0], USTC[.9177], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT[0], XAUT-20200327[0], XAUT-20200925[0], XAUT-20201225[0], XAUT-20210326[0], XAUT-20210625[0], XAUT-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-20201225[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169678 | | BTC-0325[0], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], FIL-PERP[0], MOON[236.49242942], TRX[.000004], USD[7.09], USDT[11.04568005] | | |
| 00169679 | | BTC[0.03487312], FTT[0.06696612], MANA[347.77881341], TRX[.000001], USDT[525.32296369] | Yes | |
| 00169680 | | BTC[0], FTT[.09933], GBP[2.00], KIN[9998], USD[0.00] | Yes | |
| 00169682 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.08773336], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09340455], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04209676], LUNA2_LOCKED[0.09825579], LUNC[5000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[98.70], USDT[3421.75162724], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169683 | | BSV-PERP[0], BTC[.0007], ETH-PERP[0], LINK-PERP[0], USD[3.06], XRP-PERP[0], YFI-PERP[0], XTZ-PERP[0] | | |
| 00169684 | | ATOM-PERP[0], DRGN-PERP[0], MATIC-PERP[0], OKB-PERP[0], USD[1.15] | | |
| 00169686 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00169690 | | ADA-PERP[0], ALT-PERP[0], AMPL[0.10117660], APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.00993], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAY[.03038], RAY-PERP[0], RUNE-PERP[0], TRX[.900004], TRX-PERP[0], USD[3.96], USDT[0.00] | | |
| 00169692 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASDMOON[.43], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0.41081447], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200204[0], BTC-MOVE-WK-20200313[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.000001], ENS-PERP[0], EOS-20200327[0], EOS-20200925[0], ETC-PERP[0], ETC-20200327[0], ETH-20200327[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00400000], FIL-PERP[0], FTM-PERP[0], FTT[27.21310179], FTT-PERP[0], GRT-PERP[0], HT[167.9], KSM-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-20201225[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-20200327[0], TRX[.39666], TRX-PERP[0], USD[4.06], WAVES-PERP[0], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169694 | Contingent | ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20200327[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-20210326[0], BAT-PERP[0], BNB[0], BNB-20200327[0], BNB-20200925[0], BNB-PERP[0], BSV-20200327[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], BVOL[0], DOT-20210326[0], DRGN-20200327[0], EOS-20200327[0], ETC-20200327[0], ETH[0], ETH-20200327[0], ETH-20210326[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00675308], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-20200327[0], HT-20200626[0], HT-20200925[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20200327[0], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MOB[0], NFT (368152083156870569/FTX EU - we are here! #243760)[1], NFT (403341831844408187/FTX EU - we are here! #243773)[1], NFT (54365210283943576/FTX AU - we are here #30821)[1], NFT (548993789606251377/FTX EU - we are here! #243778)[1], OKB-20200327[0], OKB-20200925[0], OKB-20201225[0], OKB-PERP[0], PROM-PERP[0], RAY-PERP[0], SOL[0.00000001], SRM[1.47945294], SRM_LOCKED[10.85389757], TRUMP[0], TRX[2.999444], USD[0.24], USDT[0.00000002], USTC-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | Yes | |
| 00169696 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-20200925[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], OKB-PERP[0], THETA-20200626[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.83], USDT[0], XTZ-PERP[0] | | |
| 00169697 | | ETH-PERP[0], USD[0.09] | | |
| 00169698 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00002686], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFIHEDGE[605.5015278], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.08035069], ETHHEDGE[6207.661316], ETHW[869.01945055], EXCH-PERP[0], FIL-PERP[0], FTT[.04270614], HEDGE[2340.288], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], NU-PERP[0], SHIT-PERP[0], SOL[.00914418], SRM[19.42711869], SRM_LOCKED[91.84069951], STORJ[.091035], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000014], TRX-PERP[0], USD[179878.11], USDT[0.00161570], XTZ-PERP[0] | | |
| 00169700 | | MATIC-20191227[0], USD[0.08] | | |
| 00169701 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], XRP[0.01274836], XRP-PERP[0] | | |
| 00169702 | | BTC[.0145] | | |
| 00169703 | | USDT[0] | | |
| 00169706 | | AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[0], AAVE-20211231[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20200327[0], ADA-20200626[0], ADA-20211231[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ATOM-0325[0], ATOM-20200327[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-1230[0], AVAX-20211231[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-1230[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BNB-0325[0], BNB-0930[0], BNB-1230[0], BNB-20200327[0], BNB-20211231[0], BNB-PERP[0], BSV-0325[0], BSV-20200327[0], BSV-20200626[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-1230[0], COMP-20211231[0], DEFI-0325[0], DEFI-1230[0], DEFI-20211231[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20200327[0], DOGE-20200626[0], DOGE-20211231[0], DOGE-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-20200327[0], EOS-20200626[0], EOS-20211231[0], EOS-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], EXCH-0325[0], EXCH-0624[0], EXCH-0930[0], EXCH-1230[0], EXCH-20211231[0], GMT-0930[0], GMT-1230[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], LEO-20200626[0], LEO-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20200327[0], LTC-20200626[0], LTC-20211231[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], OKB-20200327[0], OKB-20200626[0], OKB-PERP[0], SHIT-0930[0], SHIT-1230[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-20211231[0], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-1230[0], SXP-20211231[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-PERP[0], TRX-0325[0], TRX-0930[0], TRX-1230[0], TRX-20200626[0], TRX-20211231[0], TRX-PERP[0], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-1230[0], UNI-20211231[0], USD[0.00], USDT[0], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-1230[0], XTZ-20211231[0] | | |
| 00169707 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], OKB-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00169708 | | BNB-PERP[0], BTC[.00000006], EUR[0.92], USD[0.00], USDT[0.00006268], USDT-PERP[0], XRP-PERP[0] | | |
| 00169709 | | FTT-PERP[0], USD[0.00], USDT[0.00000006], XRP[.86634019] | | |
| 00169711 | Contingent | APE-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-20200327[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.18041398], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-20200327[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00500559], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[18033748], SRM_LOCKED[13.58804225], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[172.87], USDT[0], USTC[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00169712 | | ALT-PERP[0], BTC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00169717 | | ALTDOOM[3], USD[101.17] | | |
| 00169719 | | AAVE[.007448], ALGO-PERP[0], BNB[.007983], BTC[.00003129], BTC-PERP[0], FTM[.791], HT-20200327[0], ICP-PERP[0], RAY-PERP[0], USD[6.59], USDT[0] | | |
| 00169722 | Contingent | AMZN[0.00013813], ARKK[.00254855], BABA[0.00218067], BILI[.001993], BTC[0], BTC-20211231[0], COIN[.0003857], ETH[1.00079625], ETHE[.05], ETHW[102.33237207], FB[.0016408], FTT[987.43190349], GBTC[.00691255], GLD[.00002565], GOOGL[0.00012494], IND[28000], IP3[1500], NFLX[22.48141255], PFE[.0004588], PYP[205501], SOL[.00001], SPY[.00013], SRM[249.7563546], SRM_LOCKED[966.28683824], TRX[.000442], TSLA[.00245335], USD[1660232.71], USDT[100] | | |
| 00169724 | | ALGO-PERP[0], ALT-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200326[0], BTC-MOVE-20200304[0], BTC-MOVE-20200304[0], BTC-MOVE-20200307[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200316[0], BTC-MOVE-20200324[0], BTC-MOVE-20200326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (385797866704108289/FTX EU - we are here! #268431)[1], NFT (447285249288763743/FTX EU - we are here #268435)[1], OKB-20210326[0], OKB-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[-0.07071447], TRX-PERP[0], USD[0.00], USDT[0.00500000], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00169728 | | BTC-MOVE-0710[0], USD[0.00], USDT[0] | | |
| 00169730 | | USD[25.00] | | |
| 00169732 | | ALGO-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], ETH-PERP[0], LEO-PERP[0], LTC-PERP[0], USD[0.80], XRP-PERP[0] | | |
| 00169733 | | BTC[0], ETH[3.1403718], FTT[0], HXRO[.00000001], LOOKS[0], LTC[.1], SOL[.00000001], USD[31386.58], USDT[3.87010493] | | |
| 00169737 | | BNB-PERP[0], BTC[.00000001], BTC-20210326[0], BTC-20210625[0], USD[0.00] | | |
| 00169740 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH[.00000595], BCH4[.00000595], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[.00055509], MATIC-PERP[0], MID-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00169746 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.11], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCHA[.00030175], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200213[0], BTC-MOVE-20200306[0], BTC-MOVE-20200309[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200323[0], BTC-MOVE-20200329[0], BTC-MOVE-20200331[0], BTC-MOVE-20200403[0], BTC-MOVE-20200405[0], BTC-MOVE-20200407[0], BTC-MOVE-20200409[0], BTC-MOVE-20200421[0], BTC-MOVE-20200424[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200510[0], BTC-MOVE-20200616[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200708[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200724[0], BTC-MOVE-20200812[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.00001166], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.000002], TRX-PERP[0], USD[0.87], USDT[-0.00000004], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.7045], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00169750 | | ADA-PERP[0], FTM[107], OKB-PERP[0], SOL[.00109], TRX[.000322], USD[0.90], USDT-PERP[0] | | |
| 00169751 | | BCH-PERP[0], ETHDOOM[23.7], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169752 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO[1], ALICE-PERP[0], APE-PERP[0], APT[.30202809], ATLAS[.1], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00026771], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[.00000001], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099974], ETH-PERP[0], ETHW[0.01099974], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[1], FTM-PERP[0], FTT[1.18388710], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KBTT-PERP[4], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03394386], LUNA2_LOCKED[0.07920234], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.49970684], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[22000], SLP-PERP[0], SNX-PERP[0], SOL[1.20942965], SOL-PERP[0], SOS[1000], SRM[.0455259], SRM_LOCKED[4781782], SRN-PERP[0], STETH[0.0102060], SUSHI-PERP[0], SXP[1], SXP-PERP[0], TRU-PERP[0], TRX[0.2940.96270057], TRX-PERP[0], UNI-PERP[0], USDT[55052.05], USDT[5.42949222], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | USD[5.00] |
| 00169753 | | ASD[5], BTC-2019122[0], BTC-PERP[0], USD[0.00], USDT[.00357388] | | |
| 00169754 | | TRX[.00007], USD[1.60], USDT[.340385] | | |
| 00169755 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00000936], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], PRIV-PERP[0], SLND[0], SOL[80.00048453], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00169756 | | BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00169759 | | ALT-PERP[0], BTC-PERP[0], BVOL[0], DOGE-PERP[0], MID-PERP[0], SOL-PERP[0], USD[0.04], USDT[0] | | |
| 00169760 | | USD[0.00] | | |
| 00169772 | | USDT[0.02700415] | | |
| 00169774 | | USD[0.00] | | |
| 00169775 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX[.00508046], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20191227[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.04], USDT[0.00000038], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169777 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000327], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGEBULL[.00000499], EOS-PERP[0], ETC-PERP[0], ETH[0.00036559], ETH-PERP[0], ETHW[0.00036559], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], SOL-PERP[0], SXP[.06732], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.011], USDT[0.00810000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00169779 | | BTC[0.00100000], CEL[10.24971461], DFL[29.9964], DYDX[3], GALA[60], POLIS[7], RSR[79.9856], SPELL[200], USD[0.89] | | |
| 00169782 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BEARSHIT[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20201226[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DMG-20201225[0], DMGBEAR[.00003495], DMG-PERP[0], DOGEBEAR[0.01], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS[0.00000001], EOS-PERP[0], ETH[0.00000004], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[1.644688], EXCH-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[18296807], FTT-PERP[0], GRT-20210326[0], GRTBULL[0], GRT-PERP[0], ICP-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], LINK-20201225[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LOOKS[0000001], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], THETA-20210326[0], THETA-PERP[0], TRUMP[0], TRX[.001405], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1608.82], USDT[0.00096700], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00169785 | | BTC-PERP[0], USD[2.36], USDT[0.00001239] | | |
| 00169789 | | BCH-PERP[0], BTC[.0001], ETH-PERP[0], ETH-PERP[0], LEO-PERP[0], USD[17.75] | | |
| 00169790 | | BEAR[.0302304], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BSV-20200327[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2020011 6[0], BTC-MOVE-2020052 1[0], BTC-MOVE-WK-2020052 2[0], BTC-MOVE-WK-2020052 9[0], BTC-MOVE-WK-2020062 5[0], BTC-MOVE-20200529[0], BTC-PERP[0], BULL[0.00000079], ETC-20200327[0], ETH-PERP[0], LTC-20200925[0], OKB-20200327[0], OKB-20200626[0], OKB-PERP[0], PAXG[0.00007998], PAXG-20200925[0], PAXG-PERP[0], USD[0.00], USDT[0] | | |
| 00169791 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.01384336], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LCP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USDI-1.42], USDT[.84], ZRX-PERP[0] | | |
| 00169796 | | HTBULL[.0003318], TRX[.000001], USD[0.00], USDT[0] | | |
| 00169798 | | ALCX[8.88552745], BTC[2.30951332], DENT[1], ETH[43.26859452], FTT[202.15963674], HNT[148.10900501], KIN[1], SAND[.01884076], SOL[.00210377], USD[0.81], USDT[73.50091321] | Yes | |
| 00169799 | | ATLAS[6], BNB[0.00919452], BTC[0.01379745], ETH[0.15197199], ETHW[0.15197199], FTT[60.48847726], NFT (344228898125759468/FTX EU - we are here #215738][1], NFT (484816312797368463/FTX EU - we are here! #215790)[1], NFT (549684443262264724/FTX EU - we are here! #215844)[1], TRX[.000326], USD[28.02], USDT[6178.58414887] | | |
| 00169801 | | AMPL[0], AMPL-PERP[0], AVAX[0.06209635], AVAX-PERP[0], BTC-PERP[0], DAI[.09335], ETH[0.0163582], ETHBEAR[31906000], ETH-PERP[0], ETHW[0.01057831], FTT[25.90200501], RAY[0], SOL-PERP[0], TRX[.000485], TRXBEAR[13961000], TRYBBEAR[0], UBXT[.24771255], USD[5851.09], USDT[27432.97769912], XRPBEAR[49.529] | | ETH[.010496], USDT[154.5] |
| 00169802 | | 1INCH-PERP[0], AAPL-20210326[0], ACB-20210326[0], AMC-20210326[0], APHA-20210326[0], ARKK-20210326[0], BABA-20210326[0], BB-20210326[0], BILI-20210326[0], BNTX-20210326[0], BTC[0], BTC-MOVE-20191122[0], BTC-MOVE-20191124[0], BTC-MOVE-20191126[0], BTC-MOVE-20191215[0], BTC-MOVE-20191124[0], BTC-MOVE-20191220[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191210[0], BTC-MOVE-WK-20191202[0], BTC-MOVE-WK-20191216[0], BTC-MOVE-20200202[0], BTC-MOVE-20210202[0], ETH-PERP[0], BYND-20210326[0], CRON-20210326[0], DOGE[48.66490016], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GDXJ-20210326[0], GME-20210326[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MRNA-20210326[0], NEAR-PERP[0], NFLX-20210326[0], NOK-20210326[0], NVDA-20210326[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY-20210326[0], SPY-20210625[0], SUSHI-PERP[0], TLRY-20210326[0], TSLA-20210326[0], UNI-20200925[0], UNI-PERP[0], USD[29.59], USDT[0.00000001], WSB-20210326[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00169803 | | BTC-PERP[0], ETH[.0006], ETHW[.0006], USD[20.50] | | |
| 00169804 | Contingent | AMPL[0], BTC[0.00000001], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191126[0], BTC-MOVE-20191128[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-2019Q4[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200207[0], BTC-MOVE-20200310[0], BTC-MOVE-20200201Q[0], BTC-MOVE-20200202Q[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-20200Q4[0], BTC-MOVE-20210924[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200724[0], COPE[0.00000001], FTT[0], OMG-PERP[0], SOL[.00000001], SOL-20210625[0], SRM[9.68403894], SRM_LOCKED[87.41003315], TRX[.000001], UNI-20210625[0], USD[997.14], USD[0.00000001], YFI[0] | | |
| 00169807 | | USDT[1000] | | |
| 00169808 | | USD[2.64] | | |
| 00169809 | Contingent | ASD[0], MATIC[0], OKB-PERP[0], SRM[1.73505781], SRM_LOCKED[10.2977809], TRX[.000783], USD[1.02], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169810 | Contingent | AAVE-20210625[0], APE-PERP[0], AVAX-PERP[0], BTC[3.13303875], BTC-0325[0], BTC-20210625[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0129[0], BTC-MOVE-0218[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191230[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200304[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200430[0], BTC-MOVE-20200507[0], BTC-MOVE-20200609[0], BTC-MOVE-20201125[0], BTC-MOVE-20201127[0], BTC-MOVE-20201166[0], BTC-MOVE-20210104[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210115[0], BTC-MOVE-20210122[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210190[0], BTC-MOVE-20210194[0], BTC-MOVE-20220Q3[0.5834], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-PERP[0], BVOL[0], CEL[0], CEL-0930[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], ETH[43.75449133], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[12.181], EXCH-PERP[0], FTT[0.00002211], FTT-PERP[0], IBVOL[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MAPS-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[53.93974694], SRM_LOCKED[493.13463115], SRM-PERP[0], STEP-PERP[0], TRX[.001569], UNI-PERP[0], USD[-3891.50], USDT[0.00329262], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00169812 | | ADA-PERP[0], BTC-MOVE-2019Q4[0], BTC-MOVE-WK-20191228[0], DOT-PERP[0], ETH-PERP[0], ETH[0.00099219], ETHE[0.09642856], ETH-PERP[0], ETHW[0.00099219], HKD[0.00], LINA[0.9981], LINA-PERP[0], LRC[.99981], LRC-PERP[0], LTC-PERP[0], OKB-PERP[0], SPELL[15.811], SPELL-PERP[0], SUSHI-PERP[0], USD[-1.86], USDT[0.65699100] | | |
| 00169814 | | DYDX-PERP[0], USD[0.00] | | |
| 00169816 | | BTC-MOVE-20191123[0], USD[0.00] | | |
| 00169817 | | AVAX-PERP[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-2022Q1[0], ETH-PERP[0], SOL-PERP[0], USD[183.92], USDT[298.95104654] | | |
| 00169819 | | USD[25.00] | | |
| 00169821 | Contingent, Disputed | ALGODOOM[900], ALGOMOON[1071000000], BCHMOON[1000], BTC[.00008879], MATICBEAR[.18], MATICDOOM[7800000], MATICMOON[9240], USD[0.12] | | |
| 00169823 | | AXS[.01597243], AXS-PERP[-0.1], BTC[0.00000855], BTC-20211231[0], ETH[0], ETH-PERP[0], ETHW[0.00006637], FTT[25.37260161], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00554174], SOL-PERP[0], USD[132444.87], USDT[0.00000003] | | |
| 00169824 | | ADA-20210326[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ATOM-20200327[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BTC-20200925[0], BTC-20200925[0], BTC-PERP[0], LINK-20200326[0], LINK-PERP[0], LINK-20200627[0], OKB-20210326[0], OKB-PERP[0], OMG-20210326[0], RUNE-PERP[0], USD[0.00], XTZ-20200327[0] | | |
| 00169832 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-WK-20200617[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-WK-20200603[0], BTC-MOVE-20200508[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[1.37022133], ETH-20200327[0], ETH-20210924[0], ETH-PERP[0], ETHW[.00015407], FTT[0.01518675], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[-12638447], LUNA2_LOCKED[4.96156377], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (382704344680859302/Magic Eden Pass)[1], PFE[.00867], RUNE-PERP[0], SOL[.383286], SOL-PERP[0], SPY[.08867], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.003896], TSM[.999335], USDT[1353.80], USDT[2378.09044129], USTC[3011, USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00169835 | | BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], LINK-PERP[0], USD[-1.34], USDT[4.06315283] | | |
| 00169837 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[1.01294306], XRP[0], XRP-PERP[0] | | |
| 00169838 | | CUSDT-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00169839 | | BTC-MOVE-20191206[0], BTC-MOVE-20191206[0], BTC-PERP[0], MATIC-PERP[0], USD[1.24], USDT[.34] | | |
| 00169840 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BTC[0], ETH-PERP[0], FIDA[10958.83211468], FIDA_LOCKED[2788321.16788532], FTT[25.06000000], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[7.93120689], SRM_LOCKED[4581.59384679], TRX-PERP[0], USD[3005448.06] | | |
| 00169842 | | BTC-PERP[0], USD[0.00] | | |
| 00169844 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[.00003618], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00000001], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], ICP-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (500638445633285472/FTX EU - we are here! #31154)[1], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[-0.25], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00169845 | | BCH-PERP[0], BNB [007625], BTC-PERP[0], USD[0.37] | | |
| 00169847 | Contingent | 1INCH[0.55558694], AAVE[.0091569], ADABULL[0.16090001], ADA-PERP[0], ALCX[.08594883], ALGOBULL[17519000], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0.07876090], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[.00065], BCHA[.49965], BCHBULL[.00256465], BCH-PERP[0], BEAR[70.731], BEARSHIT[36220.04947959], BIDEN[0], BNB[6.29459997], BNB-PERP[0], BSVBULL[12952.2888], BTC[0.00019661], BTC-20211231[0], BTC-MOVE-0127[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-1125[0], BTC-PERP[0], BULL[0.02894103], BULLSHIT[0.00009952], CBSE[0], CEL[0.01069528], CEL-0642[0], CEL-0930[0], CEL-PERP[0], CHZ[.42365], CHZ-PERP[0], COIN[0.00667834], COMPBEAR[20120000], CRO-PERP[0], CRV-PERP[0], DEFIBEAR[9.614335], DEFIBULL[0], DENT[65.966], DMG[.09994495], DMG-PERP[0], DOGE[28775.60032783], DOGEBULL[1.16796823], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[4482673.71838], ETC-PERP[0], ETH[1.65446549], ETHBEAR[37.208], ETHBULL[0.00814316], ETH-PERP[0], ETHW[0.26846547], FLM-PERP[0], FLOW-PERP[0], FRONT[.967275], FTM[.72392], FTM-PERP[0], FTT[.04400695], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GRT[.76375], GT[5.4], HT-PERP[0], HUM[9.99405], IBVOL[0.00005192], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0.00271125], LTC-PERP[0], LUNA2[0.00773526], LUNA2_LOCKED[0.01804902], LUNC[1684.37689210], LUNC-PERP[0], MATIC[.93455], MATICBEAR20211974002.8964525], MATIC-PERP[0], MSTR-20210326[0], NEAR-PERP[0], OKB[.3], OMG[0.20065125], OMG-PERP[0], POLIS[58.7], PROM[.0067513], PUNDIX-PERP[0], RAMP[548.603135], RAY[.944665], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB[95537.5], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[.056585], SNX-PERP[0], SOL[.007739], SOL-PERP[0], SRM[.7133933], SRM_LOCKED[21.82640675], SRM-PERP[0], STORJ-PERP[0], SUN[0.00079155], SUSHI[.479175], SUSHIBULL[218.9], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRUMP2024[0], TRU-PERP[0], TRX[0146.774442], TSLA-20210326[0], UBXT[1707.44229], UNI[.099307], UNI-PERP[0], UNISWAPBEAR[0], UNISWAP-PERP[0], USD[2.16], USDT[0.01476693], VET-PERP[0], XRPBEAR[362.365], XRPBULL[.036426], XRP-PERP[0], XTZ-PERP[0], YFI[0049965], ZECBULL[0.00001873], ZIL-PERP[0] | | |
| 00169848 | | BTC-MOVE-20191123[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191214[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191222[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191230[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200111[0], BTC-MOVE-20200114[0], BTC-PERP[0], MATIC-PERP[0], USD[5.66] | | |
| 00169849 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20211026[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[448.41], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00169854 | | ALT-PERP[0], BCH-20200327[0], BCH-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], FIL-PERP[0], FLOW-PERP[0], FTT[.02419], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[-0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169857 | Contingent | ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-2019Q4[0], BTC-MOVE-2020040[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200828[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00945570], MATIC-PERP[0], OKB-PERP[0], PAXG-20200628[0], SUSHI-PERP[0], SXP-PERP[0], TOMOBEAR[0], TRX[1074.614884], UNISWAP-PERP[0], USD[0.21], USDT[0.34172505], XAUT-20200626[0], YFI-PERP[0] | | |
| 00169861 | | ALGOBULL[.699], ALGOMOON[10586398.3465958], BEAR[.09241], BIDEN[0], BNB-PERP[0], BSVBEAR[.08006], BSVDOOM[12887001], BSVMOON[98600], DOGE-PERP[0], ETC-PERP[0], ETHMOON[4800], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBEAR[.31766], MATICBULL[.006521], MATICDOOM[145069907.48910367], MATIC-PERP[0], SUSHIBULL[.0172], TOMOBEAR[.085], TOMODOOM[993016868.23929716], USD[0.06], USDT[0.00795914] | | |
| 00169865 | | BTC-PERP[0], USD[0.84], USDT[.953265] | | |
| 00169866 | | BTC[.0004], BTC-PERP[0], USD[6.10] | | |
| 00169869 | | USD[0.00], XTZ-PERP[0] | | |
| 00169870 | | BTC[0], DOGEBULL[0.00006629], ETH-PERP[0], FTT[0], USD[0.00] | | |
| 00169871 | | ASD-PERP[0], BTC[.0163], BTC-PERP[0], ETH[.033], ETH-PERP[0], ETHW[.033], LINK-PERP[0], USD[804.38] | | |
| 00169875 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LEO-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00169879 | | BTC-PERP[0], USD[0.12] | | |
| 00169880 | | 1INCH-PERP[0], AAPL-20201225[0], AAPL-2021032600], AAVE-PERP[0], ACB-20201032600], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-20201225[0], AMPL-PERP[0], AMZN-20201225[0], APE-PERP[0], ARKK-20201225[0], ARKK-2021032600], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BNTX-20201225[0], BNTX-2021032600], BOBA-PERP[0], BSV-PERP[0], BTC[0.00003271], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0715[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-2019112400], BTC-MOVE-201911250], BTC-MOVE-201912060], BTC-MOVE-201912030], BTC-MOVE-201912040], BTC-MOVE-201912100], BTC-MOVE-201912110], BTC-MOVE-201912120], BTC-MOVE-201912130], BTC-MOVE-201912140], BTC-MOVE-201912160], BTC-MOVE-201912170], BTC-MOVE-201912180], BTC-MOVE-201912190], BTC-MOVE-201912200], BTC-MOVE-201912210], BTC-MOVE-201912230], BTC-MOVE-201912240], BTC-MOVE-201912250], BTC-MOVE-2019122600], BTC-MOVE-201912280], BTC-MOVE-201912290], BTC-MOVE-201912310], BTC-MOVE-202001010], BTC-MOVE-202001020], BTC-MOVE-202001050], BTC-MOVE-202001070], BTC-MOVE-202001090], BTC-MOVE-202001100], BTC-MOVE-202001110], BTC-MOVE-202001130], BTC-MOVE-202001130], BTC-MOVE-202001150], BTC-MOVE-202002040], BTC-MOVE-202002050], BTC-MOVE-202002060], BTC-MOVE-202002070], BTC-MOVE-202002080], BTC-MOVE-202002090], BTC-MOVE-202002100], BTC-MOVE-202002110], BTC-MOVE-202002130], BTC-MOVE-202002140], BTC-MOVE-202002150], BTC-MOVE-202002160], BTC-MOVE-202002170], BTC-MOVE-202002180], BTC-MOVE-202002190], BTC-MOVE-202002200], BTC-MOVE-202002210], BTC-MOVE-202002220], BTC-MOVE-202002230], BTC-MOVE-202002240], BTC-MOVE-202002250], BTC-MOVE-202002260], BTC-MOVE-202002270], BTC-MOVE-202002280], BTC-MOVE-202002290], BTC-MOVE-202003010], BTC-MOVE-202003020], BTC-MOVE-202003030], BTC-MOVE-202003040], BTC-MOVE-202003050], BTC-MOVE-202003060], BTC-MOVE-202003070], BTC-MOVE-202003080], BTC-MOVE-202003090], BTC-MOVE-202003100], BTC-MOVE-202003110], BTC-MOVE-202003120], BTC-MOVE-202003130], BTC-MOVE-202003140], BTC-MOVE-202003150], BTC-MOVE-202003160], BTC-MOVE-202003170], BTC-MOVE-202003180], BTC-MOVE-202003190], BTC-MOVE-202003200], BTC-MOVE-202003210], BTC-MOVE-202003230], BTC-MOVE-202003240], BTC-MOVE-202003250], BTC-MOVE-202003260], BTC-MOVE-202003310], BTC-MOVE-202004010], BTC-MOVE-202004020], BTC-MOVE-202004030], BTC-MOVE-202004040], BTC-MOVE-202004050], BTC-MOVE-202004060], BTC-MOVE-202004070], BTC-MOVE-202004080], BTC-MOVE-202004130], BTC-MOVE-202004140], BTC-MOVE-202004160], BTC-MOVE-202004170], BTC-MOVE-202004180], BTC-MOVE-202004190], BTC-MOVE-202004200], BTC-MOVE-202004210], BTC-MOVE-202004220], BTC-MOVE-202004230], BTC-MOVE-202004240], BTC-MOVE-202004250], BTC-MOVE-202005010], BTC-MOVE-202005020], BTC-MOVE-202005030], BTC-MOVE-202005040], BTC-MOVE-202005050], BTC-MOVE-202005060], BTC-MOVE-202005070], BTC-MOVE-202005090], BTC-MOVE-202005100], BTC-MOVE-202005110], BTC-MOVE-202005120], BTC-MOVE-202005130], BTC-MOVE-202005140], BTC-MOVE-202005150], BTC-MOVE-202005160], BTC-MOVE-202005170], BTC-MOVE-202005180], BTC-MOVE-202005190], BTC-MOVE-202005200], BTC-MOVE-202005210], BTC-MOVE-202005220], BTC-MOVE-202005230], BTC-MOVE-202007230], BTC-MOVE-202007240], BTC-MOVE-202007250], BTC-MOVE-202007260], BTC-MOVE-202007270], BTC-MOVE-202007280], BTC-MOVE-202007290], BTC-MOVE-202007300], BTC-MOVE-202007310], BTC-MOVE-202008010], BTC-MOVE-202008020], BTC-MOVE-202008030], BTC-MOVE-202008040], BTC-MOVE-202008050], BTC-MOVE-202008060], BTC-MOVE-202008070], BTC-MOVE-202008080], BTC-MOVE-202008090], BTC-MOVE-202010030], BTC-MOVE-202010310], BTC-MOVE-202010390], BTC-MOVE-202010400], BTC-MOVE-202010580], BTC-MOVE-202010590], BTC-MOVE-202010600], BTC-MOVE-202010610], BTC-MOVE-202010620], BTC-MOVE-202010630], BTC-MOVE-202010640], BTC-MOVE-202010650], BTC-MOVE-202010600], BTC-MOVE-202011080], BTC-MOVE-202011090], BTC-MOVE-202011100], BTC-MOVE-202011110], BTC-MOVE-202011120], BTC-MOVE-202011170], BTC-MOVE-202011180], BTC-MOVE-202011240], BTC-MOVE-202011250], BTC-MOVE-202011300], BTC-MOVE-202012010], BTC-MOVE-202012020], BTC-MOVE-202012030], BTC-MOVE-202012040], BTC-MOVE-202012050], BTC-MOVE-202012070], BTC-MOVE-202012080], BTC-MOVE-202105270], BTC-MOVE-WK-202011130], BTC-MOVE-WK-202011230], BTC-MOVE-202106070], BTC-MOVE-202106080], BTC-MOVE-202106090], BTC-MOVE-202106100], BTC-MOVE-202106110], BTC-MOVE-202107100], BTC-MOVE-202107110], BTC-MOVE-202107120], BTC-MOVE-202107120], BTC-MOVE-202107220], BTC-MOVE-202107230], BTC-MOVE-202108060], BTC-MOVE-202108080], BTC-MOVE-202108100], BTC-MOVE-202108130], BTC-MOVE-202108160], BTC-MOVE-202108190], BTC-MOVE-WK-20191230], BTC-MOVE-WK-20210723[0], BTTPRE-PERP[0], BYND-20210326[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CGC-20210326[0], CHR-PERP[0], CHZ-PERP[0], CLV[.009], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMGBULL[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESFLT-2020PERP[0], DRGN-20200626[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.13790939], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD-20210326[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GOOGL-20201225[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-20201225[0], MRNA-20210326[0], MSTR-20201225[0], MSTR-20210326[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20201225[0], NFLX-20210326[0], NIO-20201225[0], NIO-20210326[0], NOK-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20201225[0], PFE-20210326[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20201225[0], PYPL-20210326[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SPY-20210326[0], SQ-20201225[0], SQ-20210326[0], SRM-PERP[0], SSB-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[.000865], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TULIP-PERP[0], UBER-20201225[0], UBER-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[406.09], USDT[0], VETBULL[.0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00169881 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-20191124[0], BTC-MOVE-20191129[0], BTC-PERP[0], DOGEBULL[.10], DOGE-PERP[0], DRGN-PERP[0], EOSBULL[1250000], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[13.891189], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0.01087720], LTCDOOM[.5], LTC-PERP[0], MATICDOOM[100], MATICDOOM[350], MID-PERP[0], MOON[25], NEO-PERP[0], TRXBULL[5000], TRX-PERP[0], UNISWAPBULL[5], USD[1991.49], VETBULL[100], VET-PERP[0], XLM-PERP[0], XRPBULL[200000], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00169883 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-MOVE-20200513[0], BTC-MOVE-20200524[0], BTC-MOVE-20200607[0], BTC-MOVE-20200606[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOTRESPFLT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[181.44], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00169887 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00169889 | | BTC[0], BTC-PERP[0], ETH[0.00061927], ETHW[0.00061927], FTT[27.194832], LUNC-PERP[0], REN[899.829], TRX-PERP[0], USD[0.00], USDT[.0028] | | |
| 00169890 | | ADA-PERP[0], BADGER[.00000001], BAO[.00000001], BTC[1.15517855], BULL[0], DOGE[5], DOGEBULL[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HXRO[.86088], LTC[.0041], LTC-PERP[0], MKRBULL[7.994681], RSR-PERP[0], SUSHI[.2641], TOMOBULL[19509.01787], USD[4.40], USDT[0.89048969] | | |
| 00169893 | | USD[47.45] | | |
| 00169894 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06656932], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00169895 | | APE[.00092], BAL[.00101991], BICO[.0195], BSVMOON[6400], BTC-PERP[0], COMP[.00004608], DFL[5.629], DOGE[.0504], ETH[0], ETH-PERP[0], IND[.3804], LOOKS[.43556032], LUA[.055585], MATIC-20200327[0], MATIC-PERP[0], PSYI.596], SOL[.0438463], SWEAT[6.00097945], TOMOMOON[.04], TRX[.000042], USD[.68], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169896 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210624[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-20200925[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20201225[0], ALT-PERP[0], APE-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20211231[0], AXSAVE-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[1804011], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BTC[0.01007126], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.625503], DOGE-20211231[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210326[0], DOTPRESPLIT-20200925[0], DRGN-20200625[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[0.52925793], ETH-0325[0], ETH-0331[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[2934.12], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-20201225[0], FTT[150.26641022], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MANA[.02161], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-PERP[0], SLP[0], SOL-PERP[0], SRM[.191827], SRM_LOCKED[2.20160566], STORJ-PERP[0], SUSHI-0325[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], USD[23910.11], USDT[0], VET-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00169898 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCO-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[1138519.97], AUDIO-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BAL[.00000001], BAL-PERP[0], BNB[0.00987012], BNB-20200626[0], BNB-PERP[0], BTC[0.00000003], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200920[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-20201225[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.010.00000002], ETH-PERP[0], FLOW-PERP[0], FRONT[.00000001], FTM-PERP[0], FTT[12.00000001], FTT-PERP[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GMT-PERP[0], GST-PERP[0], HT-20200925[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-20200125[0], LEND-PERP[0], LINK-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[12000], LOCKED_OXY_STRIKE-0.03_VEST-2030[35000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER[237971], MER-PERP[0], MID-PERP[0], MPLX[.68615032], MSRM_LOCKED[.99800671], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[.720541], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[-84419.95436223], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM_LOCKED[23883.91125624], STETH[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMPH[0], TRX[.2948], TRX-PERP[0], UNI[.00000001], UNI-20200925[0], UNI-PERP[0], USD[1828978.12], USDT[34463.12583781], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP[-73.67894204], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00169899 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210624[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20200327[0], ADA-20200925[0], ADA-20210326[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], AMPL[0.65264433], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20200327[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200626[0], BCH-20200925[0], BCH-20210225[0], BCH-20210625[0], BCH-PERP[0], BEARSHIT[0], BIT-PERP[0], BNB[0], BNB-NBA24[0], BNB-20200327[0], BNB-20200626[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-20201225[0], BSV-20210326[0], BSVBEAR[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-MOVE-20191210[0], BTC-MOVE-20191219[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20200108[0], BTC-MOVE-20191109[0], BTC-MOVE-20200124[0], BTC-MOVE-20200313[0], BTC-MOVE-20200316[0], BTC-MOVE-20200219[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200504[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-20200525[0], BTC-MOVE-20200529[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200626[0], BTC-MOVE-20200810[0], BTC-MOVE-20200926[0], BTC-MOVE-20201002[0], BTC-MOVE-20201009[0], BTC-MOVE-20201016[0], BTC-MOVE-20201114[0], BTC-MOVE-20201216[0], BTC-MOVE-20201221[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20200320[0], BTC-MOVE-20200323[0], BTC-MOVE-20210612[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210212[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200925[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-0624[0], DOGE-20200327[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-20200327[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-1230[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[.000598], EXCH-20200327[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-PERP[0], FIL-0624[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04633441], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOT-PERP[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JOST-PERP[0], KAVA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20200327[0], LINK-20200626[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-0624[0], LTC-1230[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00579695], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-20200923[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20200327[0], MID-20200925[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-20201225[0], OKB-20200925[0], OKB-PERP[0], OKB-20210326[0], OMG-20200925[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-20210625[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20201225[0], SHIT-20210625[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-1230[0], SOL-20200925[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.00794668], SRM_LOCKED[3387.1384], SRM4-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.00000001], SUSHI-20210326[0], SUSHI-SWAP-20200925[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200625[0], THETA-PERP[0], TLM-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.39677], TRX-20200327[0], TRX-20200626[0], TRX-20210326[0], UNI[0], UNI-0930[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2267.26], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.75129], XRP-20200327[0], XRP-20200925[0], XRP-20210326[0], XTZ-20200327[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00169900 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | Yes | |
| 00169901 | Contingent | AAVE-PERP[0], APE[0.04777431], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00011492], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00001521], ETH-PERP[0], ETHW[.0000152], EXCH-PERP[0], FIL-PERP[0], FTT[0.07145553], GAL[0], LEOBEAR[0.00000542], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATH[.00025], MID-PERP[0], OXY[.9474465], PRIV-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[1.04655253], SRM_LOCKED[0.3800653], SXP-PERP[0], THETA-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00169902 | | AUD[0.00], BTC[0.16650602], BTC-PERP[0], CAKE-PERP[0], ETH-20210426[0], ETH-20211231[0], ETHW[0.00004889], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.00] | | |
| 00169903 | | ALGODOOM[2630000000], BCHDOOM[20000], BSVMOON[200000], BTC-MOVE-20200208[0], ETH[.00073065], ETH-20200208[0], ETHW[.00073065], USD[-0.09] | | |
| 00169904 | | MOON[4.9], USD[0.08] | | |
| 00169905 | Contingent | AVAX[87.14343337], BTC[0], BTC-MOVE-20202020Q1[0], BTC-PERP[0], FTT[999.09830001], SRM[6334.13552697], SRM_LOCKED[724.82946453], USD[0.00], USDT[99.83057553] | | |
| 00169906 | | ALGOBULL[168.1175], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX[.082751], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP[5.6566], SOL[0], STEP[.004457], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRPBULL[.0446935], XRP-PERP[0] | | |
| 00169909 | | HT-PERP[0], OKB-PERP[0], USD[40.64] | | |
| 00169911 | | ADABULL[8.89430552], BTC[0.00009511], BTC-PERP[0], BULL[0.10946725], BVOL[0], DOGEHEDGE[.087254], ETH[0], ETHBULL[0.64515884], ETH-PERP[0], FTT[0.05519983], SXP[.022681], USD[1.68], USDT[0.08115972], VETBULL[.011669] | | |

Consolidated Schedule F17 Non-priority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169918 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CUBE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[.0067806], ETHW[.00768088], FLOW-PERP[0], FTM-PERP[0], FTT[0.00154624], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054174], MANA-PERP[0], MATIC-PERP[0], MPLX[.5915], NFT (345941686555296119/FTX AU - we are here! #4883)[1], NFT (444470473950669692/FTX AU - we are here! #491)[2][1], NFT (530158471278217146/FTX AU - we are here! #3027][9][1], OKB[.090785], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SRM[1.00912569], SRM_LOCKED[35.01055426], TRU-PERP[0], TRX[.000029], TRX-PERP[0], UNI-20210625[0], USD[2.19], USDT[.00], USTC-PERP[0], XPLA[8.07666], XRP-20200925[0], XRP-20210625[0], ZIL-PERP[0] | | |
| 00169919 | Contingent | FTT[.011], INDI_IEO_TICKET[2], SRM[3.11621959], SRM_LOCKED[23.88378041], TRX[.000001], USD[0.00] | | |
| 00169923 | Contingent | AAVE[.169881], ADABEAR[39040207.48], ARS[55717.29], BSV-PERP[0], BTC[0.03444264], BTC-MOVE-2020428[0], BTC-MOVE-20200506[0], BTC-MOVE-20200509[0], BTC-MOVE-20200614[0], BTC-MOVE-2020Q2[0], BTC-MOVE-20210916[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03408288], ETHBEAR[288769.73511735], ETHBULL[0], ETH-PERP[0], ETHW[0.03408287], FTT[0.92194872], FTT-PERP[0], JPY[8172.70], KIN[57780.53955744], LINK-20201225[0], LINK-PERP[0], LTC[0.00814507], LTC-PERP[0], LUNC[46809.90497589], MOB[19], SGD[100.00], SOL[.00228163], SOL-PERP[0], SRM[186.78742203], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[642.34], USDT[50.01291062], XLM-PERP[0], XRP[5.08980035], XRP-PERP[0] | | |
| 00169924 | | ALGOMOON[44055300000], BSVDOOM[27800000], MATICMOON[119000.08], USD[5.51] | | |
| 00169925 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-20200925[0], BNB-20210325[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00001749], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200717[0], BTMX-20200925[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DOTPRESIPLIT-20200925[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00079791], ETH-20200925[0], ETH-20201225[0], ETH-20201062[0], ETH-PERP[0], ETHW[0.21240068], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06106860], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-20191227[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20191227[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20191227[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20191227[0], MATIC-20200925[0], MTA-20200925[0], MTA-PERP[0], OKB[0], OKB-20191227[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[4.53198271], SRM_LOCKED[40.8695461], SRM-PERP[0], SUSHI-20201225[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.40], USDT[0], WAVES-PERP[0], WFLOW[.07855711], XRP-PERP[0], XRP-PERP[0], YFI-20191227[0], XTZ-20200925[0], YFI-20191227[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00169929 | | MAPS[.73517], USD[0.00], USDT[-0.00426617], USDT-PERP[0] | | |
| 00169930 | | ALGO-PERP[0], BAL-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[.00076461], FTT[0.06550428], FTT-PERP[0], GBP[1777.74], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], MTA[.76577445], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TOMO-PERP[0], USD[255.41], USDT[0], YFI-PERP[0] | Yes | |
| 00169932 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BVOL[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00086865], ETH-PERP[0], ETHW[0.00086865], FLM-PERP[0], FTT[0.02794190], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (294929275536295295/Monza Ticket Stub #1444)[1], NFT (349125503688769276/FTX EU - we are here! #21441)[1], NFT (381499978340629784/Monaco Ticket Stub #831)[1], NFT (426013689162524572/FTX EU - we are here! #208823)[1], NFT (5569715383284164628/FTX EU - we are here! #214382)[1], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[4.40961751], SRM_LOCKED[16.76731824], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.13], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00169933 | | AVAX[0], BTC[0.00000002], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191200[0], ETH[0.00000001], ETHW[0], FTT[0.07826398], NFT (413498632685531101/FTX EU - we are here! #245311)[1], NFT (520349331140782029/FTX EU - we are here! #245264)[1], NFT (563137608300552673/FTX EU - we are here! #245299)[1], SOL[0.00734268], TRX[.000833], USD[0.06], USD[T219.71981183] | | |
| 00169937 | | USD[70.47] | | |
| 00169938 | | BTC-MOVE-20191125[0], BTC-PERP[0], ETH[.00040001], ETHW[0.00040000], USD[0.00], XTZ-PERP[0] | | |
| 00169940 | Contingent | AAPL[0], AAVE[0], ABNB[0], ADABULL[0], ALT-PERP[0], AMD[0], AMPL[0], AMZN[0], AMZNPRE[0], ARKK[0], ATOM[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AXS[0], BABA[0], BAND[0], BNB[0.00003751], BTC[0], BTC-MOVE-WK-20200515[0], BULL[0], CHF[0.00], COIN[0], COMPBULL[0], CUSDT[0], DEFIBULL[0], DOGE[0], DOT[0], DRGN-PERP[0], ETH[0.00017351], ETHW[0], EUR[0.00], FTM[0], FTT[0], GBP[0.00], GOOGL[0], GOOGLPRE[0], HKD[0.00], KNCBULL[0], LINKBULL[0], LTC[0], LUNA2[0.00000201], LUNA2_LOCKED[0.00000470], LUNC[0], MATIC[0.13945585], MID-PERP[0], MSOL[0], MSTR[0], NEAR-PERP[0], NFLX[0], NIO[0], NOK[0], NVDA[0], NVDA_PRE[0], PAXG[0.00000001], PAXGBULL[0], PRIV-PERP[0], PYPL[0], SGD[0.00], SHIT-PERP[0], SOL[0.00747282], SPY[0], SQ[0], STETH[0], STSOL[0], THETABULL[0], TSLA[0], TSLAPRE[0], TSM[0], UNI[0], USD[16346.26], USD[T0], USDC[0], USTC[0], WBTC[0], XRP[0], XTZ-20191227[0], XTZ-PERP[0], YFI[0] | | BNB[.000037], ETH[.000017], SOL[.001001], USD[16342.93] |
| 00169941 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20200717[0], BVOL[0], CREAM-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], PRIV-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT[.607318], USD[-0.01], USDT[0.2111298], XRP-PERP[0], XTZ-PERP[0] | | |
| 00169942 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BVOL[0.00000963], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], IL-PERP[0], LRC[.82193], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.29], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00169943 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.75], XRP-PERP[0], XTZ-PERP[0] | | |
| 00169944 | Contingent | ALGO-PERP[0], ALT-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.000531], LTC-PERP[0], LUNA2[.20395036], LUNA2_LOCKED[21.47588419], MATIC-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00870961], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00169949 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], ASD-PERP[0], AUD[724.91], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[.00000002], BTC-PERP[0], BTMX-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00056574], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.37585103], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.51], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00169950 | | AR-PERP[1.5], ATOMBULL[20.95439], BADGER[.00998], BAT-PERP[0], BCH[.05], BCHA[.12], BCH-PERP[0], BULL[0], DAWN[3.59928], DMG[39.992], ENJ[2.9928], ETH[0.05482002], ETH-20211231[0], ETHBEAR[5153594], ETHBULL[0.01999736], ETH-PERP[0], ETHW[0.05482002], ICP-PERP[2.2], MEDIA-PERP[0], SHIT-PERP[0], THETA-20210326[0], THETA-PERP[0], USD[36.29], USDT[4.62646486] | | |
| 00169954 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.14], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00253399], LTC-PERP[0], LUNA2[0.00522300], LUNA2_LOCKED[0.01218700], LUNC[1137.3193765], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[2], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01760788], SOL-PERP[0], SNM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.13], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169956 | | BTC[0], ETH[0], ETHW[.00012492], FTT[151.44068322], USD[-0.06], USDT[0.06279498] | | |
| 00169957 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZN-20210924[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006797], BTC-20210924[0], BTC-MOVE-20200720[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], CAKE-PERP[0], CEL[2.72268415], CEL-PERP[0], CHZ[1520], COMP-PERP[0], DEFI-PERP[0], DOGE[1867], DOGE-PERP[0], DOT-PERP[0], DYDX[48.5], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.74056580], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000004], LUNC[0.00458396], LUNC-PERP[0], MAPS[.46576], MATIC-PERP[0], NEO-PERP[0], NGC-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL[0.00156009], SOL-PERP[0], SRM[130], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.00003], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[6644.15], USDT[0.01183027], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169959 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-MOVE-20200301[0], BTC-MOVE-20200304[0], BTC-MOVE-20200322[0], BTC-MOVE-20200708[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CGC-PERP[0], CLV-PERP[0], COMPBULL[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00100038], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[0.60375865], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00009390], LUNA2_LOCKED[0.00021911], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MDBULL[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIVBEAR[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLND[.095402], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[84.53], USDT[0.00000001], USDT-PERP[0], USTC[.013293], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00169960 | | ALGO-PERP[0], AMPL[0.06204348], BNB-PERP[0], BTC[.00009857], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[.0001698], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], USD[0.50], USDT[0], XLM-PERP[0], XRP[.8276], XRP-PERP[0], XTZ-PERP[0] | | |
| 00169961 | | ADA-PERP[0], BTC[-0.00098938], BTC-PERP[0], CRO-PERP[0], HUM-PERP[0], MANA-PERP[0], PROM-PERP[0], TRX-PERP[0], USD[27.11], ZEC-PERP[0] | | |
| 00169962 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BEAR[79000], BTC-20200327[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETHDOOM[.087], ETH-PERP[0], FTT[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.000005], USD[0.00] | | |
| 00169963 | | MOON[.58942051], USD[0.01], USDT[0.23374577] | | |
| 00169966 | | ALGOMOON[1195300116.27160493], ATOM-PERP[0], BSVDOOM[5800000], USD[0.05], XTZ-PERP[0] | | |
| 00169967 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00169969 | | APE-PERP[0], BTC[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX[.001399], TULIP-PERP[0], USD[1.63], USDT[2305.96333013] | | |
| 00169970 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00169971 | | ETH-PERP[0], USD[0.02] | | |
| 00169973 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20191210[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00102622], LUNA2_LOCKED[0.00239453], LUNC223.46341594], LUNC-PERP[0], MID-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.99442712], XTZ-PERP[0] | | |
| 00169974 | Contingent | ADABULL[0], ADA-PERP[0], ALTBULL[.10786005], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00001274], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL[84.3448], DEFIBULL[0.03350989], DEFI-PERP[0], DOT-PERP[0], DRGNBULL[.18738851], DRGN-PERP[0], ENJ[1099.98], ENJ-PERP[0], EOS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], EXCHBULL[0.00072349], EXCH-PERP[0], FTT-PERP[0], HOT-PERP[0], IBVOL[0], LINK-PERP[0], LUNA2[0.56509827], LUNA2_LOCKED[1.31856265], LUNC[123051.34], MIDBULL[0.01127518], MID-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG[.00169853], PAXGBULL[0.00833790], PAXG-PERP[0], PRIVBULL[0.02514690], PRIV-PERP[0], SC-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[112.59], VETBULL[0.00960000], VET-PERP[0], XRP-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00169975 | | BTC-PERP[0], MID-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], USD[0.42] | | |
| 00169976 | | USD[0.05] | | |
| 00169977 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0320[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0602[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.0163021], FTT-PERP[0], GRT-PERP[0], LCP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000066], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1749.78], USDT[0.00000224], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00169980 | Contingent | DENT-PERP[0], ETH[0.00095810], ETHW[0.00095810], FTT[0.00000001], LUA[.04699453], NFT (302017720110344126/FTX AU - we are here! #2240)[1], NFT (557597909542566125/FTX AU - we are here! #2235)[1], SRM[.10833977], SRM_LOCKED[.51731021], TRX[.000001], USD[0.66], USDT[0.51819805] | | |
| 00169981 | | ATOM-20200626[0], BCH-20200327[0], BNB-20200327[0], BNB-20200626[0], BSV-20200327[0], BSV-20200626[0], BTC-20200327[0], BTC-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], ETH-20200327[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-20200327[0], MATIC-PERP[0], OKB-20200327[0], OKB-20200626[0], OKB-PERP[0], TRX-20200327[0], TRX-20200626[0], TRX-PERP[0], USD[0.00], USDT[0.00085068], XRP-20200327[0], XRP-PERP[0], XTZ-20200627[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00169983 | Contingent | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-20201225[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIDEN[0], BNB-1230[0], BNB-20200327[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-1230[0.00549999], BTC-PERP[0], BTMX-20200925[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], DEFI-20200925[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00086705], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210225[0], ETH-20210625[0], ETH-20210625[0], ETH-20210226[0], ETH-PERP[0.02000001], ETHW[.00086705], FLOW-PERP[0], FTM-PERP[0], FTT[0.21313478], FTT-PERP[0], GMT[.94], GMT-PERP[0], HT-20200327[0], IBVOL[0], ICP-PERP[0], IMX[0], KNC-PERP[0], LINK-20210326[0], LTC-20210326[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-20200327[0], OKB-20210625[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-0624[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[34.09448303], SRM_LOCKED[134.00786559], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.000041], TRX-20201225[0], USD[10282.94], USDT[6.54445960], USDT-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00169984 | | BTC-PERP[0], USD[0.04] | | |
| 00169985 | Contingent | ATLAS-PERP[0], BCH[0], BNB[0.00285413], BOBA[.081877], BOBA-PERP[0], CRO-PERP[0], ETH[0.00005000], ETH-PERP[0], ETHW[.00005], FTT[751.35061896], MATIC[.00002343], OMG[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SOL[0], SOL-PERP[0], SRM[4.03412117], SRM_LOCKED[123.08297277], TRX[.000084], UNI[0], USD[0.00], USDT[0] | Yes | |
| 00169988 | Contingent | AAPL[0.01959962], AAVE[0], ALICE-PERP[0], ALT-20200327[0], AMC-0624[0], AMD-PERP[0], AMM-0624[0], ASD-PERP[0], AURY[0.00000001], AVAX[0.04120007], AXS[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210626[0], BTC-20210925[0], BTC-MOVE-20200126[0], BTC-MOVE-20200318[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], CEL[0], DAI[0], DOGE[0], FIHE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[0.00028221], ETH-0930[0], ETH-PERP[0], ETHW[0.73601212], EUR[0.38], FIDA[1.56543059], FIDA_LOCKED[7.92045869], FLOW-PERP[0], FTT[1421.74054265], FTT-PERP[0], GALA-PERP[0], GBP[0.04], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS[0.80209359], LTC-PERP[0], LUNC-PERP[0], MATIC[0], NFT (315793679974327887/Hungary Ticket Stub #1729)[1], NFT (343287143744870077/Monaco Ticket Stub #175)[1], NFT (351112838015805779/FTX EU - we are here! #33742)[1], NFT (351511141083555762/Arthropoda #1)[1], NFT (373851763480649464/FTX EU - we are here! #33824)[1], NFT (389370029568725982/Belgium Ticket Stub #1815)[1], NFT (392061579575679982/FTX Crypto Cup 2022 Key #89)[1], NFT (407303454764761910/FTX EU - we are here! #33543)[1], NFT (412695617690140218/Austria Ticket Stub #38)[1], NFT (425503848630825903/France Ticket Stub #180)[1], NFT (431272763222367666/Netherlands Ticket Stub #274)[1], NFT (443343499983737543/Silverstone Ticket Stub #852)[1], NFT (497392740432698555/Monza Ticket Stub #1903)[1], NFT (503616432635149869/Singapore Ticket Stub #1215)[1], NFT (506892245877524277/MF1 X Artists #75)[1], NFT (517141772425849983/FTX Swag Pack #237 (Redeemed)[1], NFT (574926542479405880/The Hill by FTX #2780)[1], NI[0], NVDA-0624[0], OP-0930[0], OP-PERP[0], RSR-PERP[0], SOL[0], SPY[0.00036468], SRM[10.73357302], SRM_LOCKED[318.9756458], STETH[0.00000001], STORJ-PERP[0], SUSHI[0], SXP[0], TOMO[0], TOMO-20200327[0], TOMO-PERP[0], TONCOIN[.06], TRUMP[0], TRUMPFEBWIN[260.4], TRX[0.32327826], TRX-0624[0], TRX-PERP[0], TSLA[.00662024], TSLAPRE[0], USD[6590.49], USDT[0.00000001], USD[0], XRP-PERP[0], YFI[0] | | |
| 00169990 | | ETHBEAR[.005], ETH-PERP[0], USD[0.10], USDT[.002785] | | |
| 00169991 | | BTC[.00009], LINKMOON[50.31], USD[-0.47] | | |
| 00169992 | | BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191218[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200115[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200124[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191127[0], BTC-MOVE-WK-20200124[0], BTC-PERP[0], ETH-20200327[0], ETH-PERP[0], FTT[0.00037132], USD[0.74], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169993 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00304718], ETH-PERP[0], ETHW[0.84085501], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.23278697], LUNA2_LOCKED[2.87650294], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.50967908], SRM_LOCKED[121.99327853], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[54327.86], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00169996 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005688], BTC-MOVE-20191204[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.30997491], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00931151], LTC-PERP[0], MATIC-PERP[0], NFT (394037185972674537/NFT)[1], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00004055], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.50], USDT[0.19150664], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00170000 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-0228[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0408[0], BTC-MOVE-0415[0], BTC-MOVE-0504[0], BTC-MOVE-0804[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210831[0], BTC-MOVE-20210940[0], BTC-MOVE-20211004[0], BTC-MOVE-20211110[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.00099389], FIDA_LOCKED[.18983109], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03195222], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OLY2021[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00039808], SRM_LOCKED[.17247815], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.00759590], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00170001 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[7.59], XTZ-PERP[0] | | |
| 00170002 | | ASD-PERP[0], FTT[155.00001155], LOOKS-PERP[0], MINA-PERP[0], PSY[5000], USD[0.41], USDT[0.03930160] | | |
| 00170004 | | AGLD-PERP[0], FTT[0.04751539], MER[.92552], SUSHI[0], USD[0.00], USDT[0] | | |
| 00170005 | | ADA-20200327[0], ADA-20200327[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-PERP[0], BCH-20191227[0], BCH-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200626[0], DOGE-20191227[0], DOGE-PERP[0], DRGN-20191227[0], DRGN-20200327[0], ETC-PERP[0], ETH-20191227[0], ETH-20200327[0], EXCH-20200327[0], EXCH-PERP[0], HT-20191227[0], HT-20200327[0], LEO-20191227[0], LEO-20200327[0], LEO-PERP[0], LINK-20191227[0], LINK-20200626[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-20191227[0], MID-20200327[0], MID-20200626[0], MID-PERP[0], OKB-20191227[0], OKB-20200327[0], PAXG-20200327[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRX-20191227[0], TRX-PERP[0], USD[0.01], XRP-20191227[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00170008 | Contingent | BTC-PERP[0], FTT[.97541495], SHIT-PERP[0], SRM[1.78224438], SRM_LOCKED[.03797724], SXP[.032569], USD[0.00], USDT[0.13100000] | | |
| 00170010 | | BCH[.00432874], BCHA[.00432874], BTC-PERP[0], BULL[.00009993], SOL[.00515496], USD[14.57], USDT[0] | | |
| 00170012 | Contingent | SRM[.00000912], SRM_LOCKED[.00003648], SXP[.0709775], SXP-PERP[0], USD[0.00] | | |
| 00170014 | | ETH[.001], ETH-PERP[0], ETHW[.001], USD[-0.07] | | |
| 00170018 | | USD[0.00] | | |
| 00170019 | | BNB-20191227[0], BTC-PERP[0], ETH-PERP[0], HT-20191227[0], HT-PERP[0], OKB-20191227[0], OKB-PERP[0], USD[-0.10], USDT[.413] | | |
| 00170020 | Contingent | ADA-PERP[0], ALT-PERP[0], ATLAS[9788.32307466], BNB[2.13505705], BNB-PERP[0], BTC[0.00211888], BTC-PERP[0], DOGE[193.38476150], DOGE-PERP[0], EOS-PERP[0], ETH[0.38115372], ETH-PERP[0], ETHW[0.39015372], EXCH-PERP[0], HT-PERP[0], KIN[3049070.35], LINK-PERP[0], LUNC-PERP[0], MATIC[710.91379061], MTA-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIB[66498793], SHIT-PERP[0], SOL[2.79147468], SUSHI[0.00030756], THETA-PERP[0], TOMO[51.06402900], TOMO-PERP[0], TRX-PERP[0], TRY[8[1119.71249200], UBXT_LOCKED[58.00217165], USD[-41.26], USDT[0.01981928], USDT-PERP[0], XAUT-PERP[0], XRP[3439.20565090], XRP-PERP[0], XTZ-PERP[0] | | BNB[2.048456] |
| 00170023 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RON-PERP[0], RUNE-PERP[0], SCRT-PERP[0], USD[409.35], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00170024 | | 1INCH[0.59378867], AAVE[0.00836185], ASD[0.02190811], ATLAS[5.9796], AVAX[0.03607140], AXS[0.08609227], BAND[0.01233995], BNB[1.81745950], BNT[0.03967551], BTC[0.02695558], BTC-PERP[0], DOT[0.0794678], DYDX[.028275], ETH[0.00004822], ETH-PERP[0], ETHW[3.11966466], FTM[0.78085425], FTT[25.077788], HT[0.09620416], LTC[23.48756281], LUNC-PERP[0], MANA[.879540], MATIC[2.51466990], NFT (362531747104260441/The Hill by FTX #21611)[1], OMG[0.11181592], POLIS[.064416], RAY[0.32042008], RSR[4.13622677], RUNE[0.02574209], RUNE-PERP[0], SAND[.9639], SOL[25.21618124], SPELL[37.371], SXP[0.03395149], USD[94418.77], USDT[1154.71102386], XRP[0.00483897] | | USD[11.61], USDT[144.451418] |
| 00170025 | | AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[1.81513091], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-2.15], USDT[0], USTC[.00000002], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00170026 | Contingent | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20191217[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], CEL-PERP[0], DAI[.07021715], EDEN-PERP[0], ETH[0.00015621], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS[799.4865624], FXS-PERP[0], GRT[0], GRT-PERP[0], KNC[36935.506968], KNC-PERP[0], LCQ[0.00000001], LUNC-PERP[0], MTA-PERP[0], NFT (498832449036645170/The Hill by FTX #21493)[1], RUNE[0], SOL-PERP[0], SRM[.69136542], SRM_LOCKED[199.69805349], TRX[.282418], TRX-PERP[0], USD[105374.38], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00170027 | | APE-PERP[0], BNB[.007909], BTC[0.00001167], DOT-PERP[0], ETH-PERP[0], FTM[.03149842], FTT[25.29629592], LUNC-PERP[0], NFT (496792909530912443/The Hill by FTX #21495)[1], RUNE-PERP[0], SOL[0], TRX[.000000], USD[0.77], USDT[0.00524655], USTC-PERP[0] | | |
| 00170028 | Contingent | APT-PERP[0], AVAX-PERP[0], AXS[.061356], BNB-20210625[0], BTC[0.00011162], BTC-PERP[0], ETH[0.00024752], ETH-PERP[0], ETHW[0.03412301], FTM[.23332], FTM-PERP[0], FTT[.00967335], FTT-PERP[2287.5], HXRO[.08474], LRC[.36974], LUNA2[0.00069739], LUNA2_LOCKED[0.06162726], LUNC-PERP[0], NFT (360855897067090615/The Hill by FTX #21328)[1], ONE-PERP[0], POLIS[.0212], SOL-PERP[0], SRM_LOCKED[415.41024038], SRM-PERP[0], TRX[.0070], USD[4937.13], USDT[0.00571900], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 00170029 | Contingent | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[538.35808489], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (309978634358397803/The Hill by FTX #21272)[1], NFT (476786945691162903/Medallion of Memoria)[1], NFT (497833557613795766/Medallion of Memoria)[1], NFT (556732592350645686/The Reflection of Love #4296)[1], SOL[0], SRM[9.23817284], SRM_LOCKED[112.44182716], USD[0.00], USDT-0930[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00170030 | | BTC-PERP[0], USD[16.80] | | |
| 00170032 | | ETH[.007], ETH-PERP[0], ETHW[.007], USD[0.00] | | |
| 00170033 | | ETH-PERP[0], USD[0.01] | | |
| 00170034 | | BTC-MOVE-20191125[0], OXY-PERP[0], TRX[.000004], USD[0.18], USDT[0.69349007] | | |
| 00170039 | | USD[0.00] | | |
| 00170040 | Contingent | SRM[25.22811622], SRM_LOCKED[.91090538], USD[0.43] | | |
| 00170041 | | BTC[0.10044354], ETH[.78856305], ETHW[.00000635], USD[0.00], USDT[6898.85077875] | | |
| 00170045 | | ETHMOON[269000], USD[0.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170046 | | LTC[0] | | |
| 00170047 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0.08396400], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008179], BTC-MOVE-2020042330], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SRM[2.26146627], SRM_LOCKED[9.71025], SRM-PERP[0], SXP-PERP[0], TRX[0.00013], TRX-PERP[0], USD[10.89], USDT[1899.78636159], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0] | | |
| 00170048 | | 1INCH-PERP[0], AAPL[0.00401039], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0], AUD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BB-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20191227[0], BTC-20200327[0], BTC-20210625[0], BTC-MOVE-20191206[0], BTC-MOVE-20191211[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191218[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20200116[0], BTC-MOVE-20200327[0], BTC-MOVE-20200511[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DAI-PERP[0], DEFI-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], ETHW[0.00861115], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00203995], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TRX[.000001], TRX-0624[0], TSLA-20210326[0], UNI-PERP[0], USD[840.72], USDT[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00170049 | | SRM[6] | | |
| 00170050 | | USD[1.79] | | |
| 00170051 | Contingent | 1INCH-20210326[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER[.00978132], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.00069120], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], CEL-20211231[0], CEL-PERP[0], COIN[0], CREAM-PERP[0], DOGEBEAR2021[0.00043311], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09015580], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MRNA-20201225[0], MTA-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SNX-PERP[0], SOL-PERP[0], SRM[89.25746226], SRM_LOCKED[47.86070476], SRM-PERP[0], SUSHI-PERP[0], SXP[0.08750000], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.79], USDT[0], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00170053 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], GRT-20210924[0], HT-PERP[0], LTC[0.02790470], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1.20], USDT[0], VET-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00170055 | | 1INCH-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-20200628[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.36], XLM-PERP[0] | | |
| 00170058 | | NFT [344686696040786019/FTX AU - we are here #4552[1], NFT [363903756763904040/FTX AU - we are here #27591[1], NFT [390915163237412640/FTX Crypto Cup 2022 Key #1976[1], NFT [416784799069934283/FTX EU - we are here #159165[1], NFT [457692612214221885/FTX AU - we are here #4246[1], NFT [561545595306986276/FTX EU - we are here #158490[1] | | |
| 00170059 | Contingent, Disputed | BCH[0], BTC[0], BTC-PERP[0], FTT[0.08922436], LUNA2[0.00094700], LUNA2_LOCKED[0.0022067], TRX[16.281293], USD[-1.03], USDT[0.00282100] | | |
| 00170061 | Contingent | ALGO-20210326[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200510[0], BTC-MOVE-20200521[0], BTC-PERP[0], C98-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20201225[0], EOS-20201225[0], EOS-PERP[0], ETH[0.00000003], ETH-20210326[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.03343143], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OLY2021[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[0.00754001], SOL-PERP[0], SRM[0.43309669], SRM_LOCKED[250.18720933], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX-PERP[0], UBXT[0], UNI-20200925[0], UNI-PERP[0], USD[8330.40], USDT[0.00000006], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00170065 | | ADA-PERP[0], BTC-PERP[0], ETH[.002], ETHW[.002], USD[0.00] | | |
| 00170069 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000671], ETH-PERP[0], ETHW[.00000671], FTT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-20210326[0], TRX-PERP[0], USD[1.53], XRP-PERP[0] | | |
| 00170070 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00170072 | | USD[7.72] | | |
| 00170073 | | BTC-PERP[0], ETH[0], FTT[0], LINK[0], LINKBULL[0], LINK-PERP[0], TRX[0], TRX-PERP[0], USD[0.27], USDT[0.00000001] | | |
| 00170075 | | ALGOBULL[.4], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COPE[2788.84278], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[2.05], USDT[0] | | |
| 00170076 | Contingent | FTT[805.1254611], SRM[2.6231059], SRM_LOCKED[59.7768941], USD[13763.33], USDT[0.00000001] | | |
| 00170078 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM[.9867], FTT[0.19493434], GRT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.92761], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[660.55], USDT[0.00000037], VET-PERP[0] | | |
| 00170079 | | ALGOMOON[2342000000], AMPL-PERP[0], USD[80.00] | | |
| 00170081 | | AMPL[0.04458272], BTC[.00767955], ETH-PERP[0], LINK[.05826], USD[2459.61] | | |
| 00170082 | | HT-PERP[0], USD[-0.01], USDT[2] | | |
| 00170083 | | ALGOBULL[269.2], USD[0.00], XTZDOOM[.006] | | |
| 00170091 | Contingent | LUNA2[36.7390248], LUNA2_LOCKED[85.7243912], USD[0.00] | | |
| 00170092 | | POLIS[.0754], USD[0.09], USDT[0] | | |
| 00170094 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0.00849118], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00015], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.00015], FIDA-PERP[0], FTT[25.10744379], FTT-PERP[0], HT[.003863], HT-20201225[0], HTDOOM[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL[.3], SOL-PERP[0], SRM[1.94613441], SRM_LOCKED[32.31386559], SRM-PERP[0], STEP-PERP[0], SUSHI[.48448], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[201918.33], USDT[0.33167326], XRP-20210924[0], XRP-PERP[0] | | |
| 00170095 | | AAVE[.00003127], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETH[0.01961583], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.01961583], ICP-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.10], YFI-PERP[0] | | |
| 00170096 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20191206[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00056705], ETH-PERP[0], ETHW[0.00856704], EXCH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01445384], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.00000003], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.3804], SRM_LOCKED[4.74805607], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRXMOON[30000], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.28], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00170098 | | ETH-PERP[0], USD[183.70] | | |
| 00170099 | | ETH[.03], ETH-PERP[0], ETHW[.03], USD[1.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170100 | | ALGO-20200327[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[4290.02145], BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], BTMX-20200327[0], CLV-PERP[0], CONV[999.8195], ETC-PERP[0], ETH[0.00012785], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], ETHW[0.00012785], FIDA[1.000055], FLOW-PERP[0], FTT[150.904493], HT-20200327[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], MATIC-PERP[0], OKB-20200327[0], OKB-PERP[0], OXY[999.8195], RAY[7.1107105], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[1], SUSHI-PERP[0], SXP-PERP[0], TRX[.000007], UNI-PERP[0], USD[-0.03], USDT[0.00530746], VET-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00170101 | | ALGO-PERP[0], AXS-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[186.47582768], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[226.95998613], STX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | SOL[226.727037] |
| 00170102 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.02347944], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[32.9432107], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[250.24], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00170103 | | IMX[0], STG[0.15686688], TRX[25372.665154], USD[1.67], USDT[0.08420319] | | |
| 00170109 | | BTC[0], BTC-PERP[0], FTT[0.00377572], SOL[.13249982], SOL-PERP[0], TOMO-PERP[0], USD[0.38], USDT[0.27205700] | | |
| 00170112 | | ADA-20211231[0], ADA-PERP[0], BTC[.00019945], BTC-PERP[.001], ETH-20211231[0], ETH-PERP[0], SOL[.19958], USD[-4.25] | | |
| 00170114 | | BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-20200925[0], LINK-PERP[0], SUSHI-20200925[0], TONCOIN-PERP[0], USD[260.72836487], XAUT-0325[0] | | |
| 00170115 | Contingent | BCH[0], BTC-PERP[0], ETH[.00000001], FTT[0], SOL[0], SRM[.03012328], SRM_LOCKED[2.37289552], USD[4112.80], USDT[0.00000007] | | |
| 00170116 | | AAVE-PERP[0], BTC[0], DOGE-20210625[0], DOGE-PERP[0], FLOW-PERP[0], LINK-20210625[0], LINK-PERP[0], OXY-PERP[0], SECO-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00170118 | Contingent | CEL[326.03366835], DOGE[9658.84359957], ETH-PERP[0], LTC[8.50025805], LUNA2[0.08062594], LUNA2_LOCKED[80.24898371], LUNC[17556.47000000], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[32362.63621255], TRYB-PERP[0], USD[407.43], USDT[0], XRP[9463.93310214] | Yes | |
| 00170119 | | ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[16.02], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00170121 | | ASD-PERP[0], BCH-PERP[0], BLOOMBERG[0], BTC-MOVE-20200211[0], BTC-MOVE-20200218[0], ETH-MOVE-20200802[0], ETH-PERP[0], TRUMP[0], UNISWAP-PERP[0], USD[0.17] | Yes | |
| 00170127 | Contingent | AAVE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGEBEAR2021[.0001688], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.0004476], FIL-PERP[0], FTM-PERP[0], FTT-PERP[147383.9], GALA-PERP[0], LTC-PERP[0], LUNA2[25.92033218], LUNA2_LOCKED[60.48077508], LUNC[5644180.6303125], LUNC-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.94605532], SRM_LOCKED[57.45323753], STG[.42081102], THUMPFEBWIN[1618.37079587], TRX[.534412], TRYB[1], TRYB-PERP[0], USD[546065.81], USDT[0.90772330], USTC[.017081], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00170129 | | BTC[0] | | |
| 00170135 | | AAVE-PERP[0], ALTMOON[4.10771137], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LEO-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], USD[13.92], USDT[0] | | |
| 00170137 | | BTC[.00000888], FTT[1], USD[9.11], XRP[.5] | | |
| 00170140 | | BTC-PERP[0], ETH[.001], ETHW[.001], USD[0.00], XRP[.3885186] | | |
| 00170142 | | AAVE-PERP[0], ADA-PERP[0], ALGO[-0.01789990], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[20.00000011], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[378.747965], TRX[.000779], TRX-PERP[0], UNI-PERP[0], USD[8364.01], USDT[2000.00000484], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00170144 | | ADA-PERP[0], AUD[0.00], BTC[0.09832520], BTC-PERP[0], CRO[13807.44300412], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC[0], SOL[7.00000394], SOL-PERP[0], THETA-PERP[0], USD[826.39], USDT[0.00002325], XMR-PERP[0], XRP[42.9914] | | |
| 00170145 | | BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[21.17] | | |
| 00170152 | | USD[1687.49] | | |
| 00170153 | | USD[30.85] | | |
| 00170154 | | 1INCH[.617625], AAVE-PERP[0], ADABEAR[.0007186], ADABULL[.00003352], ALGOBULL[.961], ALGO-PERP[0], ATOMBULL[.0001228], ATOM-PERP[0], BAND[.0782225], BAT-PERP[0], BCHBULL[.008904], BEAR[.0829865], BNBBEAR[.001214], BNBBULL[.0003542], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00008802], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[.00003076], DOT-PERP[0], EOSBULL[.007814], EOS-PERP[0], ETCBEAR[.002345], ETCBULL[.0006574], ETHBEAR[.034246], ETHBULL[.00029047], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.01470001], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[.0000808], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.000634], MATIC-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.326385], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0.00000600], THETA-PERP[0], TRX[.000173], TRXBULL[.07449], UNI-PERP[0], USD[0.01], USDT[0.04012951], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRPBEAR[.0031861], XRPBULL[.0221112], XRP-PERP[0], XTZBULL[.00004354], XTZ-PERP[0], YFI-PERP[0] | | |
| 00170156 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APT[21], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[71.2], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[8.3], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.09803392], HOLY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY[165.6096906], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[158.0766017], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP[7.9], USD[1625.76], USDT[0], YFII[0], YFI-PERP[0] | | |
| 00170157 | | ETH-PERP[0], USD[0.13], USDT[.009] | | |
| 00170158 | | BAO[1], BULL[.00009936], EUR[0.00], LINKBULL[0], RSR[1], USD[0.00], USDT[0] | | |
| 00170160 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEARSHIT[4201.9], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000007], BTC-MOVE-0415[0], BTC-MOVE-20200715[0], BTC-MOVE-20200827[0], BTC-MOVE-20200930[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201018[0], BTC-MOVE-20200C3[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201044[0], BTC-PERP[0], BULL[0], BULLSHIT[0.00000002], BVOL[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRV[0.00000001], CVX[0.00000001], DAI[0.00000002], DEFIBEAR[1473000], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00000002], ETH-PERP[0], ETHW[0.00000002], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTX-PERP[0], GAL-PERP[0], GDX[0.00417014], GLD[0.00387500], GLMR-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK[0], LUNA2[55.32068941], LUNA2_LOCKED[129.0816086], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MIDBEAR[474.02], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0.00000001], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAD-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0], SNX[0], SNX-PERP[0], SOL[.61582611], SOL-PERP[0], SRM[19.89697045], SRM_LOCKED[3034.91098137], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[37403.92], USDT[0.00000006], USDT-PERP[0], USTC[0], XAUT[0.00000001], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001] | | |
| 00170162 | | BTC[.0172], CHZ[2240], DOGE[3453], ETH[.244], ETHW[.244], FTT[20.30009873], SOL[5.13], USDT[0], XRP[935] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170163 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE[0.03814302], APE-PERP[0], ARB-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000651], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], COPE[0.00000001], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01418697], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.0607138], LTC-PERP[0], LUNA2[0.06066779], LUNA2_LOCKED[0.14155818], LUNC[13210.54], LUNC-PERP[0], MATIC[2.65352392], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3184953304907037/Yemen #1)[1], NFT (389365712782090223/Joan Cornella Bootyboop Vinyl Figure #2)[1], NFT (425986780746497717/KAWS: HOLIDAY UNITED KINGDOM COMPANION BLACK #1 (Redeemed))[1], NFT (486749474656256699/MEGA COLLECTION 1000% SPACE MOLLY X SPONGEBOB #1 (Redeemed))[1], NFT (552055530362714127/Fish photo #1)[1], NFT (554773625608357890/KAWS: HOLIDAY UNITED KINGDOM COMPANION GREY #2)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0.00895], TRX-PERP[0], UNI-PERP[0], USD[-1.07], USDT[262.17048915], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZECBEAR[0.00592688], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00170164 | | ETH[.371], ETH-PERP[0], ETHW[.371], USD[-10.65] | | |
| 00170165 | | BTC-MOVE-20191128[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20200220[0], BTC-MOVE-WK-20191120[0], BTC-MOVE-WK-20191220[0], BTC-PERP[0], MATIC-PERP[0], USD[0.01] | | |
| 00170169 | | BEAR[0], BNB[0], BTC[0], BULL[1.00036969], DOGEBULL[0], ETH[.00000001], FTT[0.00000548], TRX[0], USD[0.00], USDT[0], XRPBULL[2387758.92210445] | | |
| 00170172 | | USD[0.20] | | |
| 00170173 | | USD[0.00], USDT[0] | | |
| 00170174 | | BTC[0.12993365], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CREAM[75.640884], CREAM-PERP[75.7], DOGE[46.44140453], ETH[0.00064907], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.70098800], FTT[25.5], FTT-PERP[0], SOL[2.00693534], SOL-PERP[0], TRX[0.00102726], UNI[0], USD[559350.40], USDT[1059.00540736], XMR-PERP[0] | | BTC[.109112], DOGE[46.235905], ETH[.000649], SOL[2.005104], TRX[.001024], USD[7850.55], USDT[1058.770593] |
| 00170176 | | BTC-PERP[0], USD[0.00] | | |
| 00170177 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200327[0], BCH-PERP[0], BIT-PERP[0], BNB-20200327[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], EUR[0.00], FIDA[3.97522816], FIDA_LOCKED[9.17546664], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.01771742], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000012], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFTS-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PHOM-PERP[0], PSY[5000], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[66.09491578], SRM_LOCKED[507.8817051], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00006], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[59.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00170178 | | ALGO-20200327[0], ALGO-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200113[0], BTC-PERP[0], DOGE[3.9992], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], LEO-20200327[0], LEO-PERP[0], LTC-PERP[0], TLRY-20210326[0], TSLA-20201225[0], UNI-PERP[0], USD[0.11], XAUT-PERP[0], YFI-PERP[0] | | |
| 00170180 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200327[0], ADA-20201226[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20191227[0], BTC-20200327[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[-0.01639999], BTTPRE-PERP[0], BULL[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20201225[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20200327[0], DRGN-20201225[0], DRGN-20210326[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOS-PERP[0], ETH[0], ETH-20200327[0], ETH-20201225[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20201225[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC[0.00000001], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20201225[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200625[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20200327[0], TRX-20201225[0], TRX-20210326[0], TRXBULL[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[693.74], USDT[0.003], USTC-PERP[0], VETBEAR[0], VET-PERP[0], WAVES-20210326[0], XAUT[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20201226[0], XRP-20210326[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00170182 | Contingent | AVAX-20210326[0], BICO[.33530096], BNB-PERP[0], CAKE-PERP[0], CLV[.0857], CQT[.37908424], DOT-PERP[0], ETC-PERP[0], ETH[-0.00000009], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[.29401792], FTT-PERP[0], GODS[.0190757], GOG[.17673427], HT-PERP[0], ICP-PERP[0], IMX[.02064387], LINK-PERP[0], LTC-PERP[0], LUNA2[0.60589302], LUNA2_LOCKED[218.4137504], NFT (335762268653719876/FTX EU - we are here! #241365)[1], NFT (390940061995875587/FTX EU - we are here! #241359)[1], NFT (466494358947643660/FTX EU - we are here! #241377)[1], NFT (574726227013808804/FTX AU - we are here! #15534)[1], OKB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[1.78921049], SRM_LOCKED[16.51078951], SUSHI-PERP[0], TRX[.000277], UNI-PERP[0], USD[0.00], USDT[15666.91395009], XRP[.21], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00170183 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[-0.01920000], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTHRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (292506778032713885/FTX Swag Pack #498)[1], NFT (392506778032713885/FTX Swag Pack #131)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[137.89], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00170184 | | SOL-PERP[0], USD[0.16] | | |
| 00170185 | | AVAX[3.2043752], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[.00000001], FTT[0], FTT-PERP[0], USD[0.06] | | |
| 00170190 | | LINK-PERP[0], MID-PERP[0], NFT (408065683221338342/FTX EU - we are here! #69127)[1], OKB-PERP[0], USD[0.13], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170191 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOMOON[1097500000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0], BNBBULL[1.06], BNB-PERP[0], BTC[0.00000147], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200311[0], BTC-MOVE-20200715[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[1690.00009], ETC-PERP[0], ETH[0.00003387], ETH-PERP[0], ETHW[0.00003387], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00238361], FTT-PERP[0], GODS[0939666], GRTBULL[8419352], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNCBULL[0], KSHIB[2], LEND-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK-20201225[0], LINKBULL[154700], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATIC-20200626[0], MATICBULL[78500], MATIC-PERP[0], MKRBULL[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1.03268564], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], UNISWAP-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00170192 | | ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], CONV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HT-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[9.08], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00170195 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[177.22842642], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK[1390.5069525], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.59920688], LUNA2_LOCKED[1.39814938], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.02203759], SRM_LOCKED[6.36520211], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[50681.12], USDT[0], WAVES-PERP[0], XRP[7845], XRP-PERP[0], ZIL-PERP[0] | | |
| 00170196 | | USD[460.00] | | |
| 00170197 | Contingent | 1INCH[.01825], 1INCH-PERP[0], AAVE-PERP[0], ADA-20191227[0], ADA-20200327[0], ADA-20200626[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX[310.000432], AVAX-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB[0.58016350], BNB-20191227[0], BNB-20200327[0], BNB-20200925[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20190925[0], BTC-20200327[0], BTC-20201225[0], BTC-PERP[0], BTC-MOVE-20200307[0], CHZ[130.08625], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], DAI[.07815439], DEFI-PERP[0], DMG-PERP[0], DOGE[8675.497675], DOGE-20200327[0], DOGE-20210625[0], DOGE-PERP[0], DOT[457.10107], DOT-PERP[0], DRGN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.67843526], ETH-20200327[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[42.00965869], EXCH-20200327[0], EXCH-PERP[0], FIDA[1.30033049], FIDA_LOCKED[2.6952649], FIL-PERP[0], FLM-PERP[0], FTM[9358.08619], FTM-PERP[0], FTT[206.35655672], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], HT[0.05417437], HT-20200327[0], HT-PERP[0], LEO[.06612], LEO-PERP[0], LINK[0016575], LINK-20191227[0], LINK-20200327[0], LINK-PERP[0], LTC[0.00812160], LTC-PERP[0], LUNA2_LOCKED[91.12905406], LUNC-PERP[0], MANA[1477.007385], MATIC[5.6667253], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MER[4924862S], MID-20200327[0], MID-PERP[0], OKB[0.05651612], OKB-20200327[0], OKB-PERP[0], OXY[0.140300], OXY-PERP[0], PAXG-20200327[0], PAXG-PERP[0], RAY[80.06993101], RAY-PERP[0], REN[1478.57114121], REN-PERP[0], ROOK[0.05501783], RUNE-PERP[0], SHIB[258000000], SHIT-20200327[0], SHIT-PERP[0], SNX-PERP[0], SOL[5.49097702], SOL-PERP[0], SPELL[27500], SRM[315.6703288], SRM_LOCKED[243.56568986], SRM-PERP[0], STEP-PERP[0], SUSHI[1.23302153], SUSHI-20210625[0], SUSHI-PERP[0], SXP[.020012], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000009], TRX-20200327[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[34977.23], USDT[124.98737260], USDT-PERP[0], USTC[0.701024], WBTC[0], XLM-PERP[0], XRP[55.057235], XRP-20200327[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00170199 | | BTC-HASH-20210112[0], BTC-PERP[0104], COMPBEAR[0029979], ETH[00027585], ETHW[00027585], PAXG-PERP[0], RUNE-PERP[1.8], SOL[.05826381], SOL-PERP[0], USD[-26.08], USDT[0.36737670] | | |
| 00170200 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-MOVE-0113[0], BTC-MOVE-20200506[0], BTC-MOVE-20200619[0], BTC-MOVE-20200721[0], BTC-MOVE-20200802[0], BTC-MOVE-20200910[0], BTC-MOVE-20200Q3[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2215.89], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00170201 | | ADA-20210326[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC[.00014731], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200930[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201413[0], BTC-MOVE-20210410[0], BTC-PERP[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], COMP-20200626[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.9472275], SUSHI-20200925[0], SUSHI-PERP[0], SXP[.0182025], SXP-PERP[0], THETA-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[33.71], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00170202 | | ETH-PERP[0], USD[0.68] | | |
| 00170203 | | BTC-PERP[0], USD[0.00] | | |
| 00170207 | | 1INCH-PERP[0], BSVBULL[23265693.087], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[.000037], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00170219 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00170220 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00170222 | | BTC[0.00126590], USDT[0.58539845] | | |
| 00170224 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.0000008], BTC[0], BTC-20201225[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000117], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0.00000002], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00005848], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.01080700], TRXBULL[.00004491], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.17522199], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00170225 | Contingent | BTC[0.00001675], BTC-20210625[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DOGE[.22159351], DOGE-PERP[0], ETC-PERP[0], ETH[0.00082678], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00082678], FTT[0.07559563], HKD[0.01], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00555671], SHIB[799848], TRX[.0000], USD[-17.72], USDT[26.85552814], VET-PERP[0] | | |
| 00170226 | Contingent | BCH-20200327[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], ETH-PERP[0], ETHW[0.00000003], FTT-STRIKE-0.4_UNLOCK-EXPIRE-2030[27521], FTX_EQUITY[0], FTX_EQUITY_OPTIONS_PER_AWARD_AGREEMENTS_PENDING_MAY_2021[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[308000], LOCKED_OXY_STRIKE-0.03_VEST-2030[513333], MAPS_LOCKED[4235668.78980896], MSRM_LOCKED[1], SOL[0.00000001], SOL-PERP[0], SRM_LOCKED[2122848742302369711], USD[78255.84] | | |
| 00170227 | | ETH[.00000818], ETHW[.00000818], USD[0.48] | | |

Amended Schedule F17 - Nonpriority General Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170229 | | BTC-MOVE-20200307[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRUMP[0], USD[1.20] | | |
| 00170231 | | ALGOMOON[2000000000], ALGO-PERP[0], BSV-PERP[0], ETH-PERP[0], LTC-PERP[0], TOMO-PERP[0], TRUMP[0], USD[0.00], XTZ-PERP[0] | | |
| 00170234 | Contingent | 1INCH[.62506134], 1INCH-PERP[67421], AAVE[0.00257455], AAVE-PERP[-3193.64], ADA-PERP[0], AKRO[877648.30438159], ALGO-PERP[-44860], ALICE[2601.5], ALICE-PERP[0], ALPHA[291.1205411], ALPHA-PERP[0], AVAX[0.00], AVAX[183.8], AVAX-PERP[010.10.4000000], AXS-PERP[0], BADGER[47.07999999], BAL[0.00299280], BAL-PERP[0], BAND[0.09039976], BAND-PERP[68904.2], BAT[12351.62151996], BAT-PERP[0], BCH[0.00070416], BCH-20200925[0], BCH[4I.00086848], BCH-PERP[-1681.851], BNB[0.00165535], BNB-PERP[-163.89999999], BOBA[.24314534], BSV-PERP[0], BTC[0.00006861], BTC-PERP[0], BTTPRE-PERP[0], C98[7794], C98-PERP[29156], CAKE-PERP[0], CHR[4149], CHR-PERP[9365], CHZ[8.2651575], CHZ-PERP[0], COMP[2.34203270], COMP-PERP[220.57339999], CRO[36650], CRO-PERP[1256080], CRV[5082.97498512], CRV-PERP[0], CVC[0.00], CVC-PERP[0], DASH-PERP[0], DENT[30431000], DENT-PERP[0], DODO[27932.9], DODO-PERP[62556.4], DOGE[13617.40278827], DOGE-PERP[0], DOT[539.9], DOT-PERP[0], DYDX[2173.2], DYDX-PERP[0], EGLD-PERP[-577.76000000], ENJ[.93390774], ENJ-PERP[-90084], EOS-PERP[8596.20000000], ETC-PERP[0], ETH[0.00076037], ETH-PERP[0], ETHW[0.00076037], FIL-PERP[-0.79999999], FLOW-PERP[-43501.98999999], FTM[15809.25894152], FTM-PERP[0], GAL[4106110], GALA-PERP[0], GRT[.50225444], GRT-PERP[-869526], HBAR-PERP[0], HNT[1129.16425013], HNT-PERP[0], HT[.02645353], HT-PERP[0.08999999], ICP-PERP[0], IMX[725.6], IOST-PERP[-34240], IOTA-PERP[0], JST[2.053722], KAVA-PERP[16294.7], KNC[20.02574050], KNC-PERP[-21020.40000000], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[-49800700], LEND-PERP[0], LINA[508640], LINA-PERP[-397130], LINK[0.07599820], LINK-PERP[0], LRC[2018.28736781], LRC-PERP[64231], LTC[57.58899395], LTC-PERP[0], LUNC-PERP[0], MANA[52571, MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR[0.00071537], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.02006702], OKB-PERP[1348.33], OMG[.24314534], OMG-PERP[-17170.6], ONE-PERP[7140], ONT-PERP[0], PEOPLE[10], PEOPLE-PERP[0], PERP[9.2], PERP-PERP[29018.79999999], QTUM-PERP[0], REEF[9.6790301], REEF-PERP[-80], REN[36009.23188612], REN-PERP[0], RSR[161819.0967893], RSR-PERP[-978790], RUNE[0.06722082], RUNE-PERP[19717.69999999], SAND[4991.23039075], SAND-PERP[0], SHIB[31380000], SHIB-PERP[0], SNX[0.07907178], SNX-PERP[0], SOL[0.00843805], SOL-20210326[0], SOL-PERP[-12.30000000], SOS[1000000], SOS-PERP[0], SRM[7383.14828029], SRM_LOCKED[917.97118038], SRM-PERP[0], STMX[179910], STMX-PERP[0], STORJ[1829.5], STORJ-PERP[14541.70000000], SUN[312.98755825], SUN_OLD[0], SUSHI[2868.12709180], SUSHI-PERP[0], SXP[0.93739555], SXP-PERP[0.09999999], THETA-PERP[-22471.6], TOMO[0.03325200], TOMO-PERP[0], TONCOIN[.1], TONCOIN-PERP[15915], TRX[.15540596], TRX-PERP[-1623481], UNI[207.80618988], UNI-PERP[0], USD[55825.65], USDT[15507.08136991], VET-PERP[0], WAVES[0.16001201], WAVES-PERP[24192.5], XLM-PERP[-197261], XLM-PERP[103211], XMR-PERP[0], XRP[3756.63007373], XRP-PERP[0], XTZ-PERP[0], YFI[.00064772], YFI-PERP[0], YGG[1], ZEC-PERP[0], ZIL-PERP[2784400], ZRX[242.71079411], ZRX-PERP[0] | | |
| 00170238 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00088062], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.-0930[0], BTC-MOVE-2022C3[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-2021123 1[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMX[.0097131], ICP-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00170241 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], EOS-PERP[0], FTT[.086795], LINA[201597.21024381], SOL[.0482092], TRX-PERP[0], USD[0.01] | | |
| 00170242 | Contingent | AMPL[0], AMPL-PERP[0], DOGE[0], ETH[0], ETHW[0], FTT[0.00072846], ICP-PERP[0], LUNA2[0.00338232], LUNA2_LOCKED[0.00789208], LUNC[262], TRX[.000037], TRYB[0], USD[0.00], USDT[0], USTC[.308465], XRP[0] | | |
| 00170243 | | USDT[0.12734513] | | |
| 00170244 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH[.00032742], ETH-PERP[0], ETHW[.00095975], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02562245], FTT-PERP[0], GALA-PERP[0], GME[.0235148], GME-0325[0], GME-0624[0], GME-0930[0], GME-1230[0], GME-20211231[0], GMEPRE-0930[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], INJ-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.75173973], LUNA2_LOCKED[1.75405938], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA-0325[0], UNI-PERP[0], USD[0.04], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00170248 | | ALCX[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], HOLY-PERP[0], ICP-PERP[0], LUNC-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], XAUT[0], XAUT-PERP[0] | | |
| 00170251 | | BTC-MOVE-20200326[0], USD[0.01], USDT[.07] | | |
| 00170252 | | ETH[.4459108], ETH-20210924[0], ETHW[.4459108], USD[871.11], USDT[1755.20350000] | | |
| 00170254 | | USD[0.00], USDT[0] | | |
| 00170256 | | AAVE-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE[2382.50178], DOGE-PERP[0], ETC-PERP[0], ETH[.01464641], ETH-PERP[0], ETHW[.01464641], FTT-PERP[0], LEO-PERP[0], LRC-PERP[34], LTC-PERP[0], MATIC[70], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[-149.76], XLM-PERP[0] | | |
| 00170258 | Contingent | BEAR[.0330622], BULL[13.39397340], ETH[65.94592228], ETHBEAR[.7909], ETHBULL[259.93370040], ETHW[65.94592228], FTT[800], LINKBULL[.00003084], MOB[.16], SOL[13602.41505], SRM[22510.34150801], SRM_LOCKED[33.55626007], SUSHI[76860], SUSHIBULL[7.64744], USD[389633.98], USDT[11.15703035], XLMBULL[5.54], XRPBULL[16826.04121464] | | |
| 00170260 | | PAXG-20200327[0], PAXG-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[0.01], USDT-20200327[0], USDT-PERP[0] | | |
| 00170261 | | BSVDOOM[178700], BSV-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 00170262 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[325.74], USDT[0.00000970], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00170263 | | SRM[2.9979], USD[51.83] | | |
| 00170265 | | BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-PERP[0], USD[0.00], USDT[.03] | | |
| 00170266 | Contingent | ALT-2019127[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-2019121 1[0], BTC-MOVE-20190912[0], BTC-MOVE-20190913[0], BTC-MOVE-20200208[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200218[0], BTC-MOVE-20200221[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200111[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200313[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[.00000001], ETH-20200327[0], ETH-20200626[0], EXCH-PERP[0], FTT[351.04038546], FTT-PERP[0], GME-20210326[0], HT-20200327[0], LTC-20200327[0], LTC-20200626[0], LTC-PERP[0], MID-20191227[0], MID-20200327[0], MID-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SRM[.00437425], SRM_LOCKED[.01663687], TRX-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[0.19], USDT[0.15275910], USDT-20200327[0], USDT-PERP[0], XRP-20200626[0], XRP-PERP[0] | | |
| 00170267 | | ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200723[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200713[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200822[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], LEO-PERP[0], LINK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[14.21], USD[0.00] | | |
| 00170270 | | BTC[.00007468], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-PERP[0], EOS-20200925[0], LINK-20200925[0], LINK-20200926[0], LINK-PERP[0], USD[-0.12], USDT[0.53926751], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00170272 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN[563], KNC-PERP[0], LINK-PERP[0], LUA[.03465], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.58], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170273 | | ASD-PERP[0], BNB-PERP[0], BTC-MOVE-20200703[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-20200925[0], ETH[.00099953], ETHW[.00099953], FTT[1], HT-PERP[0], LINK[0.09994525], MATIC-20191227[0], SOL[.01045047], TOMO-PERP[0], USD[-0.25], USDT[53.36653684], XRP[.99999865], XRP-PERP[0] | | |
| 00170274 | | BTC-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], MAPS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0.03], STEP-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |

Amended Schedule F17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170276 | | AAVE-PERP[0], BAL-PERP[0], BLOOMBERG[0], BSV-PERP[0], BTC[0.00000001], BTC-2020626[0], BTC-2021092400], BTC-2020042[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-2021062500], DOGE-2020092500], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-2020062[0], ETH-PERP[0], EXCH-2021062500], FIDA[0.01423290], FIDA_LOCKED[0.0295265], FIDA-PERP[0], FTT[0.00000001], HT-PERP[0], LINK-PERP[0], LTC-2020092500], MAPS[0], MOB[0], PERP[0], PERP-PERP[0], PETE[0], ROOK-PERP[0], RUNE-2020092500], TOMO-PERP[0], TRUMP[0], TRUMP TOKEN11.3], USD[0.00], USDT[0], WARREN[0], XTZ-PERP[0] | | |
| 00170277 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-2020626[0], BCH-PERP[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003408], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (309718306906824)[The Hill by FTX #38066)[1], OKB-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[2544.09262897], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SNX[0.5], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0.99000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2020062600], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00170280 | | BTC-PERP[0], FTT[0.04340286], IMX[.034887], LINK[0], SOL[.00718632], USD[1882.16], USDT[2.77125409] | | USDT[2.69] |
| 00170281 | | BTC-PERP[0], ETH[0], NFT (471338571613812677/FTX Crypto Cup 2022 Key #13611)[1], SOL-PERP[0], USD[0.00], USDT[0.45148911] | | |
| 00170283 | | USD[0.00] | | |
| 00170294 | | ALGOBULL[122.6], ALGO-PERP[0], FTT[5], USD[-11.71], USDT[19.52] | | |
| 00170296 | Contingent | BF_POINT[100], BTC-20200327[0], BTC-MOVE-20191227[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-PERP[0], FTT[0.00000435], SRM[.00003002], SRM_LOCKED[.00065892], SXP-PERP[0], TRX-PERP[0], USD[7362.65] | Yes | |
| 00170301 | Contingent | ALT-2021062500], ALT-PERP[0], AMPL[0.01237713], AMPL-PERP[0], ATOM-PERP[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-2020092500], BNB-2020122500], BNB-2021032600], BNB-PERP[0], BRZ-2020092500], BRZ-PERP[0], BTC[10.00007500], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2020122500], BTC-2021062500], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0.30000000], COMP-PERP[0], DOT[0.08406837], DOT-0325[0], DOT-0624[0], DOT-2021032600], DOT-PERP[0], ETH[1.99858148], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-2020092500], ETH-2021122500], ETH-2021062500], ETH-20210924[0], ETH-PERP[0], ETHWT[.99979112], FLM-2020122500], FTT[1.04431511], FTT-PERP[0], GME-2021032600], HGET[1.7], LINK[0.04223851], LINK-1230[725], LINK-PERP[0], LUNA2_LOCKED[0.05304771], LUNC[4950.5367066], LUNC-PERP[0], MATIC[.1873], MATIC-PERP[0], MKR[.00011654], SOL[0.001], SOL-2020092500], SOL-2021032600], SRM[2.63495234], SRM_LOCKED[1080.98034766], STETH[0.35615177], STG[.04], SUSHI[.96097709], SUSHI-2020092500], SUSHI-2021032600], SUSHI-PERP[0], SXP[.07012178], SXP-2020122500], SXP-2021032600], SXP-2021062500], SXP-PERP[0], TRX[.838014], TRX-2020092500], UNI[.004478], UNI-2021032600], UNI-2021032600], USD[141629.19], USDT[0.00608089], USDT-0624[0], USDT-2021032600], USTC[0], USTC-PERP[0] | | |
| 00170304 | | BNB[.00729], BSV-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[0.49] | | |
| 00170305 | | BTC-PERP[0], TOMO-2019122700], TOMO-PERP[0], USD[0.00] | | |
| 00170309 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[0], BSVBULL[161833.834775], BSVMOON[142970], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.06], USDT[0.00538800], VET-PERP[0], XTZ-PERP[0] | | |
| 00170311 | | ADA-2019122700], ADA-PERP[0], ALGO-2020032700], ALGO-2020032700], ASD-PERP[0], ATOM-2019122700], ATOM-PERP[0], BCH-PERP[0], BNB-2020327[0], BNB-PERP[0], BSV-2019122700], BSV-2020032700], BSV-PERP[0], BTC-2020032700], BTC-MOVE-20191227[0], BTC-MOVE-20191230[0], BTC-MOVE-20191214[0], BTC-PERP[0], BTMX-2020032700], DOGE-PERP[0], EOS-PERP[0], ETC-2020032700], ETC-PERP[0], ETH-PERP[0], HT-20191227[0], HT-20200327[0], HT-PERP[0], LTC-PERP[0], MATIC-20191227[0], MATIC-PERP[0], OKB-2019122700], OKB-PERP[0], TOMO-2019122700], TOMO-PERP[0], TRX-PERP[0], USD[0.50], USDT[0], XRP-PERP[0], XTZ-2019122700], XTZ-PERP[0] | | |
| 00170312 | | BNBBULL[0], EOSBULL[.08797], ETH[.00000001], HTBULL[.0018523], LINKBULL[0.08994295], THETABEAR[23554.35], THETABULL[8272.6249841], TRX[.529341], USD[0.01], USDT[0], XLMBULL[.00008449], XRPBEAR[.06354], XTZBULL[.009871] | | |
| 00170313 | Contingent | BAL-PERP[0], BTC-PERP[0], FTT[1.39978], SOL-PERP[0], SRM[1.01194077], SRM_LOCKED[.00829875], USD[3.44], USDT[0.03211581], XLM-PERP[0] | | |
| 00170314 | Contingent | 1INCH-2021062500], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[.079613], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.81215], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021032600], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[89.74803219], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GST[.04], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.5], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.46309614], LUNA2_LOCKED[1.08055766], LUNC[10840.1594949], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.01622357], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[1.6], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UBXT[.46026778], UNI-PERP[0], USD[5563.12], USDT[0.01163280], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00170316 | | USD[0.00], USDT[.00157467] | | |
| 00170318 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-2010625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GT-10000000], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORS-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.25], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00170322 | Contingent | ALGO-PERP[0], ASD-PERP[0], BCH-PERP[0], BEAR[0], BNBBULL[0], BTC[0.00006300], BTC-MOVE-2020Q2[0], BTC-PERP[0], BULL[0.00000002], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FTT[25.00000001], GRTBULL[0], LINK-PERP[0], LTCBEAR[0], LTCBULL[0.00000002], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB[0], OKBHEDGE[0], PRVBEAR[0], PRIV-PERP[0], SHIB-PERP[0], SRM[.0918771], SRM_LOCKED[2.37647082], TRX-PERP[0], UNISWAP-PERP[0], USD[2998.67], USDT[3104.30417552], WBTC[0], XRPBULL[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170325 | Contingent | BTC[0.18441982], BTC-2020032700], BTC-PERP[0], BVOL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.00000001], LINK-PERP[0], LUNA2[0.15040539], LUNA2_LOCKED[0.35094592], LUNC[0], LUNC-PERP[0], SUSHI-PERP[0], USD[79926.06] | | |
| 00170326 | Contingent | AAPL-1230[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALCX-PERP[0], ALGO-2020032700], ALICE-PERP[0], ALPHA-PERP[0], AMD-0930[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2010625[0], ATOM-2021092400], ATOM-2021123100], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123100], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-2020032700], BCH-PERP[0], BIL-0325[0], BIL-0624[0], BIL-0930[0], BILI-0325[0], BILI-1230[0], BILI-2021123100], BIT-PERP[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-2021123100], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2020032700], BTC-2021123100], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200407[0], BTC-MOVE-20200420[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], C98-PERP[0], CEL-2021062500], CELO-PERP[0], CEL-PERP[0], CHR[.456412], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-2021092400], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-2021123100], EDEN-PERP[0], EGLD-PERP[0], ENS-0624[0], EOS-2020032700], EOS-2021092400], EOS-PERP[0], ETC-PERP[0], ETH-2020062600], ETH-PERP[0], ETHW[0.00009062], FIDA-PERP[0], FIL-2021062500], FIL-2021123100], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.07936531], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-2021062500], GLMR-PERP[0], GME-0325[0], GME-0624[0], GME-2021092400], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-2020032700], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004704], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (326953039622949267/Eth #1)[1], NFT (570250363395388684/First pixel generation game English #1)[1], OKB-2020032700], OKB-PERP[0], OMG-2021123100], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SLV-0624[0], SNX-PERP[0], SNX-PERP[0], SOL[0.00034345], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-2021062500], TRUMP[0], TRUMPFEB[0], TRUMPFEB WIN(25667.5048069)], TRUMPSTAY(170665.1196)], TRU-PERP[0], TRX[.001138], TRX-2020032700], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-2021123100], TSM-0930[0], TULIP-PERP[0], TWTR-0624[0], TWTR-2021092400], UNI-PERP[0], USD[-0.90], USDT[1.78680858], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.16074664], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170327 | Contingent | BNB-PERP[0], BTC[0.00236723], CEL[0], FTT[0], SRM[15.25594399], SRM_LOCKED[335.10123473], USD[0.61], USDT[0] | Yes | |
| 00170328 | | ALGOMOON[200000], ATOM-PERP[0], BCHMOON[200000], EOSMOON[20000], ETCMOON[3000], ETC-PERP[0], ETHMOON[20000], HT-20200327[0], LTCMOON[3000], MOON[144.1], SUSHIBEAR[199.86], USD[0.03], XRPMOON[1880] | | |
| 00170329 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM[0.00707144], SRM_LOCKED[0.0595384], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[15.15], USDT[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00170335 | | GMT-PERP[0], SOL[1.39982367], SOL-PERP[0], TRX[.000001], USD[149.30], USDT[0] | | |
| 00170340 | | FTT[.0496], USD[7.39, USDT[0] | | |
| 00170345 | | AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2019Q4[0], BTC-MOVE-WK-20220121[0], BTC-MOVE-WK-20200228[0], BTC-PERP[0], COMP[.00000001], ETH[.00000001], FIL-PERP[0], FTT[0.04888815], LEO-PERP[0], USD[90.14], USDT[0.54034879] | Yes | |
| 00170347 | | BTC-PERP[0], LINKBULL[.00008], USD[0.14] | | |
| 00170348 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0], XTZ-20200327[0] | | |
| 00170349 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOMBULL[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTCBULL[63.43076595], LTC-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00170354 | | BCH-PERP[0], ETH[.00046438], ETHW[.00046438], USD[-0.06] | | |
| 00170355 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200302[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.04875029], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.08128], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[1.61], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00170357 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00170358 | | BTC-PERP[0], ETH-PERP[0], USD[17.68] | | |
| 00170359 | | TOMO-20191227[0], TOMO-PERP[0], USD[0.12] | | |
| 00170362 | | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LINK-PERP[0], PRIV-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00170363 | | BTC[.00001603], BTC-MOVE-20191201[0], BTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[-0.10] | | |
| 00170364 | Contingent | AUDIO[917.45485383], BAO[2498337.5], BCH-PERP[0], BTC[.00862538], BTC-MOVE-20200206[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200320[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], CHZ[1998.67], DYDX[178.12097684], ETC-PERP[0], FTT[75.947045], GENE[158.32791742], KIN[9775495], LINA[11992.02], MNGO[3935.62031977], OXY[780.92], RAMP[5451.92072], RAY[40.07949794], REEF[49297.19555], SHIB[500000000], SHIT-PERP[0], SLP[5540.21224553], SPELL[87578.3972723], SRM[42.93667211], SRM_LOCKED[.68343885], USD[0.00], USDT[0.00000002] | | |
| 00170367 | | ALGO-20200327[0], ALT-20200327[0], AMPL[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191223[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], DRGN-20200327[0], EOS-PERP[0], ETC-20200327[0], ETH-20200327[0], EXCH-20200327[0], FTT[9.40000000], MATIC-PERP[0], PAXG-PERP[0], SHIT-20200327[0], TOMO-PERP[0], TRX-20200327[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00170368 | | BNB-PERP[0], BTC[0.02149907], DOGE[.9480274], DOGE-PERP[0], ETH-PERP[0], FTT[6.78862287], TRX[.000002], USD[1.26], USDT[202.99692105] | | |
| 00170369 | | TOMODOOM[185000000], USD[0.08] | | |
| 00170371 | | ALGO-PERP[0], BTC[.0002738], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[-1.90] | | |
| 00170372 | | DAWN[2936.53069] | | |
| 00170373 | Contingent | ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], AMPL[-0.09406981], AVAX-PERP[0], AXS[.0045], BCH-PERP[0], BLT[477.88], BNB[0.52990756], BNB-PERP[0], BSV-PERP[0], BTC[0.00002259], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200115[0], BTC-MOVE-20200124[0], BTC-MOVE-20200219[0], BTC-MOVE-20200223[0], BTC-MOVE-20200403[0], BTC-MOVE-20200307[0], BTC-MOVE-20200313[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], COPE[.1175], DMG-20200925[0], DMG-PERP[0], DOGE[.47212], DOGE-20210924[0], DOGE-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH[-0.00005560], ETH-20211231[0], ETH-PERP[0], FIL-20201225[0], FLOW-PERP[0], FTT[1012.33563272], FTT-PERP[0], GRT[.00507], HT-20200327[0], HT-PERP[0], IND[96672], IP3[1500], KNC-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-PERP[0], LUNA2[51.56826585], LUNA2_LOCKED[120.3259537], MAPS[2761.07416], MATIC[.5], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[10710.1071], OKB-PERP[0], OXY[4545.2545], PAXG-PERP[0], PERP-PERP[0], PSY[5000], RAY[.91034608], SOL[3.32684046], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[16.77534496], SRM_LOCKED[3243.81098501], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-20210625[0], TOMO-PERP[0], TRU[7735.15069], TRX[.000003], USD[20723.57], USDT[0.17119001], USTC-PERP[0], WAVES-20200327[0], XTZ-PERP[0], YFII[.00001315], ZRX-PERP[0] | | |
| 00170375 | | 1INCH-PERP[0], ADA-0930[0], ADA-PERP[0], AMPL-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0930[0], BNB-1230[0], BNB-20200327[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], BTMX-20200327[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], EOS-0930[0], EOS-20191227[0], EOS-20200327[0], EOS-20210924[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-0930[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HT-20191227[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-1230[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-20200327[0], TRX[.000056], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00170376 | | BCH[0], BNB[0], BRZ[0], BTC[0], BTC-0325[0], DOGE[0], DOT[0], EDEN-0325[0], EDEN-PERP[0], ENS-PERP[0], ETH[-0.00000003], ETH-PERP[0], ETHW[0], FTT[0.00468645], FTT-PERP[0], LTC[0.00724000], OMG-20211231[0], OMG-PERP[0], RON-PERP[0], SOL[0], SRM-PERP[0], TRX[.110663], USD[0.00], USDT[0] | | |
| 00170377 | Contingent | ALT-PERP[0], AMPL[0], APT[0], ASD-PERP[0], ATLAS[46777.60524757], BAL-PERP[0], BAND-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.33919901], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20210108[0], BTC-MOVE-20210926[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BVOL[0], CBSE[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[8.888], DOT-PERP[0], EDEN[348.803488], EOS-PERP[0], ETC-PERP[0], ETH[0.00001476], ETH-PERP[0], FIDA[664.3120501], FIDA_LOCKED[.02216268], FIL-20201225[0], FIL-PERP[0], FTT[10.37424491], GMT[0], GRT[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], IBVOL[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[3.86021750], LUNA2_LOCKED[9.00717418], LUNC[0], MAPS[.42486555], MER[1102.386869], MID-PERP[0], MKR-PERP[0], MNGO[3040.0304], NFT (292354145910536547Hungary Ticket Stub #1554)[1], NFT (304315145919884894Austin Ticket Stub #1033)[1], NFT (315446766725074223Baku Ticket Stub #1272)[1], NFT (324288331433986723/FTX EU - we are here! #8593)[1], NFT (354854694844697718/FTX EU - we are here! #9132)[1], NFT (358455722043051550/Belgium Ticket Stub #250)[1], NFT (359866884718669492/Singapore Ticket Stub #147)[1], NFT (387020891494776181/Silverstone Ticket Stub #552)[1], NFT (393778523454203155/Austria Ticket Stub #715)[1], NFT (403651008903151094/Mexico Ticket Stub #837)[1], NFT (407876642174604895/Monaco Ticket Stub #1049)[1], NFT (416967879654062753/FTX EU - we are here! #9145)[1], NFT (421174326284978014/FTX EU - we are here! #9485)[1], NFT (434734950263716745/FTX Crypto Cup 2022 Key #1087)[1], NFT (464153852093796237/FTX AU - we are here! #3987)[1], NFT (468711798743066505/The Hill by FTX #3729)[1], NFT (495137844597710/FTX EU - we are here! #9505)[1], NFT (510432279663480674/FTX AU - we are here! #3541)[1], NFT (528149351031470850/FTX AU - we are here! #3542)[1], NFT (547773656515400929/Monza Ticket Stub #1538)[1], NFT (566557001924793834/FTX EU - we are here! #8933)[1], NFT (568131331297798635/Japan Ticket Stub #1505)[1], OKB-20210326[0], OKB-PERP[0], OXY[5267.33530595], PERP[.00000001], POLIS[435.36540478], RAY-PERP[0], SHIT-PERP[0], SLRS[2179.412992], SOL-OVER-TWO[0], SOL-PERP[0], SRM[.56066981], SRM_LOCKED[775.90248492], STRK-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[162.2], TRX[3502.96254851], TRX-PERP[0], TSLA[.00886285], UBXT[1865.346311360], UBXT_LOCKED[60.6256638], UNI-PERP[0], USD[0.68], USDT[3582.38167743], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170378 | Contingent | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.18716279], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[7.53503718], SRM_LOCKED[28.7111729], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[1204.36548], TRU-PERP[0], UNI-PERP[0], USD[0.93], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00170379 |  | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[1.85], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00170380 | Contingent | AAVE-20210326[0], ADA-20191227[0], ADA-20200327[0], ADA-20200626[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-PERP[0], BCH-20191227[0], BCH-20200626[0], BCH-21020626[0], BCH-PERP[0], BNB-20191227[0], BNB-20200327[0], BNB-20210326[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], BTMX-20191227[0], CRV-PERP[0], DOGE-20191227[0], DOGE-20200327[0], DOGE-20200626[0], DOGE-PERP[0], DOT-20191227[0], DOT-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00003048], ETH-20191227[0], ETH-20200626[0], ETH-20210326[0], ETH-PERP[0], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], LEO-20191227[0], LEO-20200327[0], LEO-20200626[0], LEO-PERP[0], LINK-20191227[0], LINK-20200327[0], LINK-20200626[0], LINK-20210326[0], LINK-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-20200626[0], LTC-20210326[0], LTC-PERP[0], MAP[9463.03700825], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-PERP[0], OKB-20191227[0], OKB-20200626[0], OKB-PERP[0], SRM[39.5801687], SRM_LOCKED[119.57377186], TOMO-20191227[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-PERP[0], TRX[.000066], TRX-20191227[0], TRX-20200626[0], TRX-PERP[0], UNI-20210326[0], USD[27.60], USDT[2.23925611], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0] |  |  |
| 00170381 |  | ETH-PERP[0], EXCH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.19], XTZ-PERP[0] |  |  |
| 00170383 |  | FTT[0.00016061], IMX[16.1], NFT (337694276419225994/FTX EU - we are here! #88597)[1], NFT (510888823621906063/FTX AU - we are here! #33862)[1], NFT (528261072210598507/FTX AU - we are here! #34045)[1], USD[1.23], USDT[0] |  |  |
| 00170385 |  | BTC[.00005258], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191214[0], BTC-MOVE-20191216[0], BTC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[1.18] |  |  |
| 00170387 |  | BTC[0.00000199], BTC-20200327[0], BTC-20200925[0], USD[1.47], USDT[0] |  |  |
| 00170389 |  | BTC-PERP[0], USD[0.95] |  |  |
| 00170390 |  | BTC[.00445956], BTC-PERP[0.0021], USD[-38.82] |  |  |
| 00170391 |  | 1INCH-PERP[0], AAPL-1230[0], AAPL-20210326[0], AAVE-20201225[0], AAVE-20210625[0], AAVE-PERP[0], ABNB-20210625[0], ABNB-20211231[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMC-0325[0], AMC-0624[0], AMC-0930[0], AMC-20210326[0], AMC-20210625[0], AMC-20210924[0], AMD-0325[0], AMD-1230[0], AMD-20211231[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APHA-20210625[0], APHA-20210326[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BABA-20211231[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BB-20210625[0], BILI-1230[-809.9], BILI-20210326[0], BILI-20211231[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BNTX-20210924[0], BNTX-20211231[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20201218[0], BTC-MOVE-20211118[0], BTC-PERP[0], BTMX-20200925[0], BTTPRE-PERP[0], BYND-0325[0], BYND-1230[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CGC-0930[0], CGC-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-20210626[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DKNG-0325[0], DKNG-0930[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-1230[.80075], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[80075], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09780001], FTT-PERP[0], FXS-PERP[-1531.8], GALA-PERP[0], GBTC-0930[0], GME[-0000001], GME-0325[0], GME-0930[0], GME-20210326[0], GME-20210625[0], GME-20211231[0], GMEPRE[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[58800], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LB-20210812[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LRC-20201225[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MRNA-20211231[0], MSTR-0930[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFLX-1230[0], NIO-0930[0], NIO-20211231[0], NVDA-1230[0], OIL100-20200925[0], OKB[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-20200925[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0325[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-1230[0], SNX-PERP[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLRY-20210326[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.001543], TRX-0325[0], TRX-0624[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TRYB-20210326[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20210326[0], TSLA-20211231[0], TSLAPRE-0930[0], TULIP-PERP[0], TWTR-20211231[0], UBER-1230[0], UBER-20211231[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1210.07], USDT[22199.44024797], USO-0325[0], USO-0930[0], USO-20210326[0], USO-20210625[0], USO-20210924[0], USO-2021[0], USO-20211231[0], USTC-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-PERP[0], XRP-1230[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZM-20210924[0] |  |  |
| 00170392 |  | BTC-PERP[0], SXP-PERP[0], USD[1294.60] |  |  |
| 00170393 |  | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00028014], ETHW[.00028014], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC[.0039139], MATIC-PERP[0], SOL-20210625[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.65], USDT[0.57618909], USTC-PERP[0], XRP-PERP[0] |  |  |
| 00170394 |  | USDT[.006026] |  |  |
| 00170396 |  | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.00], USDT[0], XTZ-PERP[0] |  |  |
| 00170406 |  | USD[25.00] |  |  |
| 00170410 | Contingent | 1INCH[1.05134904], AAVE[.00248215], AGLD[.018063], AGLD-PERP[0], ALCX[.00015001], ALPHA[.52], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AXS[.055], AXS-PERP[0], BIDEN[0], BNB[.00000006], BNB-PERP[0], BTC[.00001475], BTC-PERP[0], COMP[0], CREAM[.006], CREAM-PERP[0], CRV[.41041127], CVX[.01258701], DAI[.02204173], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00514036], ETH[.00086244], ETH-PERP[0], ETHW[.00067123], FIL-PERP[0], FTM[.012], FTT[0.01527762], GENE[.012577], GRT[.668875], GRT-PERP[0], HNT[.005], HT-PERP[0], LINK[.080001], LOGAN2021[0], LUNA2[0.00634298], LUNA2_LOCKED[0.01480029], LUNC-PERP[0], MATIC[.21129538], MTA[.8], NEAR[.015], PERP-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.000091], SOL-PERP[0], SRM[1.39521455], SRM_LOCKED[506.18478545], SUSHI[.24190897], SUSHI-PERP[0], TRX[.004484], UNI[.1], USD[37.55], USDT[0.00000003], WBTC[.000071], YFII[.00085], YFII-PERP[0] |  |  |
| 00170411 |  | APE[37.476611], ETH[.00093293], ETHW[.00093293], TONCOIN[04], USD[0.79] |  |  |
| 00170416 |  | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200902[0], BTC-MOVE-20200924[0], BTC-MOVE-WK-20200727[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201109[0], BTC-MOVE-20201225[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REEF-0325[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.34], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170417 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[1926.18640925], AMPL-PERP[1-1940], AMV-PERP[0], ASD[0], ASD-PERP[0], ATLAS[256320.046], ATLAS-PERP[-256320], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[100.47211076], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-20210924[0], BAL-PERP[0], BAND[1001.02752717], BAND-PERP[0], BAO-PERP[0], BCH[39.09412146], BCH-20200327[0], BCH-PERP[0], BIT[61], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[919.149357], BOBA-PERP[-0.19999999], BRZ-PERP[0], BTC[3.95051908], BTC-20200327[0], BTC-20200626[0], BTC-20210924[0], BTC-PERP[0], BTT[3000], BTT-PERP[0], C98-PERP[0], CAD[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00050000], COMP-20200626[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM[586.2634366], CREAM-PERP[-529.27], CRO[20000], CRO-PERP[30000], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], CVC-PERP[0], DAI[0.05591144], DAWN[0.03879393], DAWN-PERP[0.60000000], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[37278.06287000], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[13.40480457], ETH-20200327[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00049864], FIDA-PERP[0], FLM-PERP[0], FTM[0.00403710], FTM-PERP[0], FTT[2210.40867295], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KIN[30000], KIN-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA[.3], LINA-PERP[0], LINK[673.40566200], LINK-PERP[0], LKC[3989.00618], LRC-PERP[0], LTC[160.15512582], LTC-PERP[0], LUNA2[0.00020225], LUNA2_LOCKED[0.00004725], LUNC[0], LUNC-PERP[0], MANA[1314.00807], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB[.8301], MCB-PERP[0], MEDIA[.0016505], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[5051.5], MOB-PERP[-5054], MTA[2.0003], MTA-20200625[0], MTA-PERP[0], MTL-PERP[0], OKB[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ORBS[.001], ORBS-PERP[0], OXY[.005], OXY-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[9.76971736], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.00046361], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO[.00013], SECO-PERP[0], SHIB[10000080], SHIB-PERP[0], SLP[.2], SLP-PERP[0], SNX-PERP[0], SOL[11.33597515], SOL-PERP[0], SOS[1701], SOS-PERP[0], SPELL-PERP[0], SRM[67.26417161], SRM_LOCKED[526.47481406], SRM-PERP[0], SRN-PERP[0], STEP[.15178S], STEP-PERP[0.09999999], STMR-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN[.408297], TONCOIN-PERP[-2.29999999], TRU[.33659891], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-20210924[0], UNI-PERP[0], USD[81903.12], USDT[0.22949184], USDT-PERP[0], USTC[0.00286695], USTC-PERP[0], VET-PERP[0], WAVES-2021123[0], WAVES-PERP[0], XAUT[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XRP[23972.21966298], XRP-20200327[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], YFI[0.00070132], YFII[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00170418 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[19000.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[1.51659496], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[34.68938029], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.01595.29], USDT[0.00012383], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00170419 | Contingent | SRM[1.05165156], SRM_LOCKED[.03782746] | | |
| 00170420 | | BTC[0], ETH[-0.00000001], FTT[.051905], RAY[.00192], USD[.00], USDT[0] | | |
| 00170425 | | USD[0.08] | | |
| 00170426 | | BTC-PERP[0], FTT[.02194838], SC-PERP[0], USD[0.11], USDT[.00674409] | | |
| 00170430 | Contingent | AAVE-20210326[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0.00003100], TRX-PERP[0], UNI-PERP[0], USD[90440.52], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI[0.00000000], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00170431 | | ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.06] | | |
| 00170434 | | ATOM-PERP[0], BCH-PERP[0], COMP-PERP[0], DOT-PERP[0], LTC-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[5.00] | | |
| 00170435 | Contingent | BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[8], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], IMX[.05191], LUNA2[0.0183088], LUNA2_LOCKED[0.00427205], MAPS[.52728], MER[.028784], MOB[.283635], OKB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.63], USDT[-0.00477480], USTC[.25917], YFI-PERP[0] | | |
| 00170436 | | ALGO-20210326[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00005239], BTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[4.57], USDT[.003858] | | |
| 00170438 | | ALT-PERP[0], BTC[.00003413], BTC-20200626[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200226[0], BTC-MOVE-20200301[0], BTC-MOVE-20200310[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200610[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200607[0], BTC-MOVE-20200610[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200817[0], BTC-MOVE-WK-20200313[0], BTC-PERP[0], ETH[.000], ETH-PERP[0], USD[0.53] | | |
| 00170439 | Contingent | BCH-20200626[0], BCH-PERP[0], BF_POINT[100], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-20200626[0], ETH-PERP[0], FTT[0.00871257], LTC[0], LTC-20200626[0], LTC-PERP[0], NFT (3461139854984608287FTX EU - we are here! #65434)[1], NFT (4925866391715086961FTX AU - we are here! #16699)[1], NFT (5447401929915700261FTX EU - we are here! #170528)[1], SRM[3.9394788], SRM_LOCKED[30.3035383], TRUMP[0], USD[44796.66], USDT[0], USDT-PERP[0], XRP-20200327[0], XRP-PERP[0] | USD[4795.56] | |
| 00170440 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04630766], FTT-PERP[0], GBP[2351.04], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[.014999], XRP[.3495], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00170442 | | BTC-PERP[0], DEFI-20200925[0], ETH[0], FTT[0.00271102], LINK-20200925[0], USD[0.32], YFI[0] | | |
| 00170443 | Contingent | ALT-PERP[0], BNB-20201225[0], FTT[0.00455176], HTBULL[0], LUNA2[0.00543869], LUNA2_LOCKED[0.01269029], OKB-20200925[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], RON-PERP[0], TRUMP[0], UNI-20201225[0], USD[53837.00], USD[0], USTC[0] | | |
| 00170444 | Contingent, Disputed | DOGE-20210625[0], ETH-20210924[0], TRX[9.9615], USD[523.90], USDT[0.49865912] | | |
| 00170446 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], BAT[9225.77231999], BCH-20201225[0], BCHA[.1788747], BCHHALF[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BSV-20201225[0], BSV-PERP[0], BTC[0.38064183], BTC-20200327[0], BTC-20201225[0], BTC-PERP[0], COMP-20201225[0], DOGE[27553.14031907], DOGE-PERP[0], EOS-PERP[0], ETH[8.42138757], ETH-20200327[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], ETHW[8.41583667], FTT[204.01507370], GBP[0.00], GME-20210326[0], GMEPRE[0], GRT[566.23391786], GRT-PERP[1066], HNT-20201225[0], HT[388.62905585], LINK-20200925[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.00987782], LUNA2_LOCKED[0.02304826], LUNC[2150.91783407], SHIT-PERP[0], SNX-20201225[0], TRX[0.00000329], UNI[370.33529418], UNI-20201225[0], USD[8825.50], USDT[10.84530967], USDTBULL[0.0286], USTC-PERP[0], XAUT-20200925[0], XRP[9857.40155593], XRP-PERP[0] | BTC[.376702], DOGE[27414.440248], HT[376.755986], TRX[.000002], UNI[86.838755], USDT[9.622822], XRP[9757.15618] | |
| 00170450 | | ADA-PERP[0], ASD-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[0.00], USDT[.16034333] | | |
| 00170451 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00000363], LUNA2_LOCKED[0.00000847], SRM[.18472909], SRM_LOCKED[024.62581439], SXP-PERP[0], USD[0.00], USDT[11.46490583], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170453 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HGET[.044575], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.996], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170454 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], FIL-PERP[0], USD[11.11], USDT[.003317] | | |
| 00170455 | | BSV-PERP[0], DOTPRESPLIT-2020PERP[0], FIL-PERP[0], USD[0.47] | | |
| 00170456 | | BTC[.0007], BTC-MOVE-20210530[0], DOGE-PERP[0], FTT[.03035948], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[90.43] | | |
| 00170461 | | BNB-PERP[0], BTC[0.00003461], ETH[.00061], ETHW[.00061], SHIT-PERP[0], TRX-PERP[0], USD[1.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170465 | Contingent | 1INCH-PERP[0], AAVE[.00859136], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.9715], ALPHA-PERP[0], ADA-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[4557.17102225], ATOM[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.00000001], BAND-PERP[0], BAT-PERP[0], BNB[8.11754758], BNB-PERP[0], BSV-PERP[0], BTC[0.20007071], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0618[0], BTC-PERP[0], BULL[0], C98[33.98751631], C98-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.05869700], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.03617011], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.08832040], ETH-0930[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00015462], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[49.49400618], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[75.41944794], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[.02120515], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC[10.7166781], LTCBULL[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0014429], LUNC-PERP[0], MANA[97.53246074], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[0], PEOPLE-PERP[0], PERP[.02938826], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[70.26535472], SOL-PERP[0], SPELL[23.37357320], SRM[101.44674175], SRM_LOCKED[1.22448525], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRXBULL[0], TRX-PERP[0], TULIP[.01585256], UNI-PERP[0], USD[1757.92], USDT[451.60106882], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[6999.96], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX[0.0253 706587987], TRX-PERP[0] | | |
| 00170466 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[1.56335457], DRGN-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[46.45], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170468 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20200504[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], LINK-20200327[0], LINK-20200626[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170469 | | ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00170473 | Contingent | 1INCH[0.92117183], 1INCH-PERP[0], AAVE[318.37057792], AAVE-PERP[0], ADA-PERP[0], AGLD[5726.597867], AGLD-PERP[0], AKRO[1.01059], ALCX[0.00054030], ALCX-PERP[0], ALGO[73079.078495], ALGO-PERP[0], ALICE[27305.275391], ALICE-PERP[1.147.1], ALPHA[1092.30130438], ALPHA-PERP[0], AMPL[0.05011364], AMPL-PERP[0], ANC[.69356], ANC-PERP[0], APE[14610.4152495], APE-PERP[0], APE-PERP[0], APT[14610.4], APT-PERP[2232], AR-PERP[0], ASD[143267.99413168], ASD-PERP[.355463.19999999], ATLAS[3829772.3206], ATLAS-PERP[.3829780], ATOM[3314.811307], ATOM-PERP[0], ATOM-PERP[0], ATS-PERP[0], AUDIO-PERP[.2186.99999999], AVAX[0.08179444], AVAX-PERP[0], AXS[138870089], AXS-PERP[0.10000000], BADGER[235.33965493], BADGER-PERP[235.31999999], BAL[4.95787798], BAL-PERP[4.9500000], BAND[.05537196], BAND-PERP[1.60000000], BAO[242.03789], BAO-PERP[0], BAT[.778958], BAT-PERP[0], BCH[188.35200639], BCH-PERP[188.352], BICO[.03567], BIT[.73011], BIT-PERP[0], BNB[0.00118702], BNB-PERP[0.10000000], BNT[0.07551980], BNT-PERP[0], BOBA[182.6579466], BOBA-PERP[183.30000000], BRZ[.093954], BRZ-PERP[0], BSV-PERP[0], BTC[.49.99978861], BTC-PERP[0], BTT[08840], BTT-PERP[.99000000], C98[.87998], C98-PERP[0], CAKE-PERP[0], CEL[129.68882609], CEL-O-PERP[0.09999999], CEL-PERP[.129.60000000], CHR[.44299], CHR-PERP[0], CHZ[4.9662162], CHZ-PERP[0], CLV[.0501458], CLV-PERP[77724.09999999], COMP[0.00633292], COMP-PERP[-0.00630000], CONV[1.93558], CONV-PERP[0], CQT[.20495], CREAM[4797.53701250], CREAM-PERP[-3086.76999999], CRO[164.41391], CRO-PERP[-160], CRV[14047.57732545], CRV-PERP[-16047.57732545], CUSDT[0.17945192], CUSDT-PERP[0], CVC[.15246], CVC-PERP[0], CVX[2398.908511], CVX-PERP[-538.53000000], DASH-PERP[0], DAWN[.09671993], DAWN-PERP[0], DENT[8876369.101944], DENT-PERP[-3874400], DMG[0.07206242], DMG-PERP[0], DODO[5320.21358918], DODO-PERP[-5320.21999999], DOGE[0.28380895], DOGE-PERP[0], DOT[0.035692], DOT-PERP[0], DYDX[111.02032], DYDX-PERP[-110.99999999], EDEN[96927.129481], EDEN-PERP[-96927.30000000], EGLD-PERP[-0.07999999], ENJ[54591.620348], ENJ-PERP[54591], ENS[457.9547071], ENS-PERP[0.05000000], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[4694.89422126], ETHW-PERP[-3127.9], FIDA[30192.68925748], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[-0.30000000], FLOW-PERP[-0.02000000], FLUX-PERP[0], FRONT[.15157], FTM[149.052595], FTM-PERP[-150], FTT[10066.14561407], FTT-PERP[0], FXS[137.724259], FXS-PERP[-138.70000000], GAL[1835.508666], GALA[.7786], GALA-PERP[0], GAL-PERP[-575.80000000], GARI[.25223], GLMR-PERP[0], GMT[0.01719116], GMT-PERP[0], GODS[1341.970796], GRT[731135.21732797], GRT-PERP[-1580303], GST[.093909], GST-PERP[0], HBAR-PERP[0], HNT[12833.00309783], HNT-PERP[-4257.4], HOLY[7.07053402], HOLY-PERP[0], HOT-PERP[0], HT[0.03109513], HT-PERP[0], HUM[5.2831116], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[25490.04771], IMX-PERP[.25490], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], JST[1.4289], KAVA-PERP[0.10000000], KIN[3718.8258], KIN-PERP[0], KLAY-PERP[0], KNC[16966.14484631], KNC-PERP[-16966.2], KSHIB[770080.0028], KSHIB-PERP[-770080], KSM-PERP[0], KSOS[30.312], KSOS-PERP[0], LDO[0.00507], LDO-PERP[0], LEO[131.01286168], LEO-PERP[-1181], LINA[24370.41117231], LINA-PERP[24355.30], LINK-PERP[0], LOOKS[13584.254885], LOOKS-PERP[-13584], LRC[.711201], LRC-PERP[0], LTC[1185.64451258], LTC-PERP[-1185.64], LUNA2[0.00062265], LUNA2_LOCKED[0.00145286], LUNA2-PERP[0], LUNC[0.00218319], LUNC-PERP[0], MANA[3996.57658], MANA-PERP[-3996], MAPS[11985.27476847], MAPS-PERP[-20923], MASK-PERP[0], MATIC[54968.38042165], MATIC-PERP[-54968], MCB[.0027838], MCB-PERP[0], MEDIA[68.79999907], MEDIA-PERP[-68.69000000], MER[.91387672], MER-PERP[0], MINA-PERP[0], MKR[0.01110348.77395], MNGO-PERP[.1110370], MOB[202.54436687], MOB-PERP[-202.50000000], MTA[4.08059519], MTA-PERP[0], NEAR[39.435839], NEAR-PERP[.38.00000000], NEO-PERP[0], NEXO[.05982], NPXS-PERP[0], OKB[0.02114240], OKB-PERP[0.06000000], OMG[10165.49888667], OMG-PERP[-10165.1], ONE-PERP[0], OP-PERP[0], ORBS[3.9416458], ORBS-PERP[0], OXY[94455.383243], OXY-PERP[-2051206.3], PAXG[0.00006912], PAXG-PERP[0], PEOPLE[10.84085], PEOPLE-PERP[0], PERP[948.83991370], PERP-PERP[84044.59999999], POLIS[1042.781224], POLIS-PERP[-1048.49999999], PROM[0.00431102], PROM-PERP[-9146.22000000], PUNDIX[.0037724], PUNDIX-PERP[3279.4], QTUM-PERP[0], RAMP[1.335859], RAMP-PERP[0], RAY[134106.27927791], RAY-PERP[-888011], REEF[4.5809696], REEF-PERP[-10], REN[366153.49804132], REN-PERP[-366153], RNDR[99470.854446], RNDR-PERP[-99471], RON-PERP[0.09999999], ROOK[0.00040385], ROOK-PERP[0], ROSE-PERP[-990267], RSR[43448.56053598], RSR-PERP[-43440], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[3567.842357], SAND-PERP[-3568], SC-PERP[0], SCRT-PERP[-3671], SECO[22818.42616498], SECO-PERP[-22818], SHIB[262364271.35], SHIB-PERP[-262400000], SKL[19248.385186], SKL-PERP[-12332], SLP[6.982], SLP-PERP[0], SNX[0.09229936], SNX-PERP[0], SOL[0.00227782], SOL-PERP[0], SOS[30353], SOS-PERP[0], SPA[.0097], SPELL[3314860.374], SPELL-PERP[-3314900], SRM[194828.8251395], SRM_LOCKED[106.37761976], SRM-PERP[-194828], STEP[487389.0879166], STEP-PERP[-543113.30000000], STG-PERP[0], STMX[11572.3919025], STMX-PERP[-11570], STORJ[194.1142551], STORJ-PERP[-1094.39999999], STX-PERP[0], SUN[0.00637723], SUSHI[58916.40832877], SUSHI-PERP[-58916], SWEAT[1.354], SXP[7017.02011670], SXP-PERP[-6841.75405000], THETA-PERP[0], TLM[561829.2431], TLM-PERP[-561829], TOMO[173.29023584], TOMO-PERP[-173.20000000], TONCOIN[.00457], TONCOIN-PERP[0.10000000], TRU[16895.4954615], TRU-PERP[-3342771], TRX[0.57669937], TRX-PERP[0], TRYB[0.02627213], TRYB-PERP[0], TULIP[.06431], TULIP-PERP[0], UMEE[1.8728], UNI[119.53161261], UNI-PERP[-119.49999999], USD[61962.84], USDT[0.65000000], USTC[0.08813831], USTC-PERP[0], VET-PERP[0], WAVES[0.08383891], WAVES-PERP[0], XAUT[0.00010768], XAUT-PERP[0.09999999], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3.12597869], XRP-PERP[-3], XTZ-PERP[0], YFI[0.32208249], YFI-1[.99653113], YFII-PERP[-0.02099999], YFI-PERP[0-0.32200000], YGG[8977.0164], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00170475 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BOX[0.00000001], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20200624[0], BTC-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], GBP[0.00], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0 16601230], LUNA2_LOCKED[0.38736205], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00860585], SOL-2021092[0], SOL-2021092[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.70], USDT[0], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00170477 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191207[0], BTC-MOVE-20191227[0], BTC-MOVE-20200103[0], BTC-MOVE-20200107[0], BTC-MOVE-20200208[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01230170], ETH-1230[0], ETH-PERP[0], ETHW[0.00123070], EXCH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PRIV-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[4354S], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.12], USDT[0.00009832], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00170478 | | CHZ-20210326[0], CHZ-PERP[0], ETH-20201225[0], ETH-PERP[0], USD[0.06] | | |
| 00170479 | | HT-PERP[0], USD[18.15] | | |
| 00170480 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.95465], BNB[.0040915], BNB-PERP[0], BSV-PERP[0], BTC[0.84300000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFIBULL[0.00000005], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.14100622], ETH-PERP[0], ETHW[.0169974], FIDA-PERP[0], FLT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[.034601], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.9793], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[1.7524], RAY-PERP[0], RNDR-PERP[0], RON[.00024935], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01054642], SOL-PERP[0], SPELL-PERP[0], SRM[0.63785788], SRM_LOCKED[.60235728], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.00251499], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.54], USDT[0.00637703], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRPDOOM[1.502], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00170483 | | BTC-PERP[0], TOMODOOM[600], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170484 | | BTC[.00002808], FTT-PERP[0], HT-PERP[0], TRX[.000012], USD[5.92] | | |
| 00170493 | Contingent | AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00066493], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[10.00562894], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[8.87712992], ETH-PERP[0], ETHW[0.00064885], EUR[0.00], FIL-PERP[0], FTT[10000.00786825], FTT-PERP[0], GME[0000002], GMEPRE[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00706690], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1250.52082519], SRM_LOCKED[20591.2.25055087], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[16269989], UNI[0], UNI-PERP[0], USD[-291158.44], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00170494 | | APE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], OKB-PERP[0], RON-PERP[0], TRX[.000008], USD[10000.76], USDT[0] | | |
| 00170495 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAL-PERP[0], BTC[.03099201], BTC-20200327[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA[.00000001], MTA-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00170497 | | TRX[.000001], USD[16.21], USDT[0] | | USD[10.68] |
| 00170500 | | BTC-PERP[0], FTT[0.10439788], LTC-PERP[0], SOL-PERP[0], TRX[.001431], USD[4.78], USD[38.97595560] | | |
| 00170504 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BEAR[96.37], BICO[430], BIT[220], BTC-PERP[0], BULL[2.86309050], DOGEBULL[.0001], DOGE-PERP[0], DOT[35], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETHBULL[.00007916], ETH-PERP[0], FTT[5], FTT-PERP[0], GALA[1500], GALA-PERP[0], HBAR-PERP[0], HGET[.00573], LRC[450], LTCBULL[.5], LTC-PERP[0], LUNC-PERP[0], MANA[250], MATIC[250], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[2.5], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.83], USDT[0.00150100], VET-PERP[0], XRPBULL[.27], XRP-PERP[0] | | |
| 00170505 | | ALT-20191227[0], ALT-2020327[0], ALT-PERP[0], BNB-20200327[0], BNB-PERP[0], BTC-20200327[0], BTC-2020062610[0], BTC-MOVE-20200210[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200228[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-PERP[0], DRGN-20191227[0], DRGN-20200327[0], DRGN-PERP[0], EXCH-20191227[0], EXCH-20200327[0], EXCH-PERP[0], LTC-20200327[0], MID-20191227[0], MID-20200327[0], MID-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-PERP[0], TRX-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[0.00], USDT-20191227[0], USDT-20200327[0], USDT-PERP[0] | | |
| 00170506 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[7.07], USD[1.00099026], XRP-PERP[0] | | |
| 00170507 | | AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20191206[0], BTC-PERP[0], BTC-MOVE-20200406[0], USD[0], USDT[0] | | |
| 00170508 | Contingent | ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], BCH-20191227[0], BTC-20200626[0], BTC-MOVE-20200416[0], BTC-PERP[0], BTM-20191227[0], BTC-20200327[0], ETC-2020062610[0], ETC-20200626[0], HT-20200626[0], LTC-20200626[0], OKB-20191227[0], PAXG-20200327[0], SRM2.05046823], SRM_LOCKED[.03794983], USD[0.00], USDT[.73428163], XAUT-20200327[0], XAUT-PERP[0] | | |
| 00170512 | | 1INCH[0], ADA-PERP[0], AKRO[.7373725], ALGO-PERP[0], ALPHA[30.89754673], ALT-PERP[0], AMPL[3.86337445, AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIDEN[0], BIT[10], BNB[2.94756742], BNB-PERP[0], BSV-PERP[0], BTC[0.12323374], BTC-MOVE-20191203[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191Q4[0], BTC-MOVE-20200102[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200301[0], BTC-MOVE-20200313[0], BTC-MOVE-20200315[0], BTC-MOVE-20200518[0], BTC-MOVE-20200228[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200508[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.94], CBSE[0], CEL[3.39209526], COIN[0.00000005], COMP-PERP[0], CUSD[0.31702066], DAI[0], DOGE[263.73527236], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.62141400], ETH-PERP[0], ETHW[0.03434836], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[52.36579504], GRT[20.00838689], GME[0.00885014], GMEPRE[0], GRT[0.49808577], KIN[580000], LINA[9.853795], LINK-PERP[0], LRC[34], LTC-PERP[0], MATIC[32.00394101], MATIC-20200626[0], MATIC-PERP[0], MOB[0.49833280], MOON[30], OKB[0.05227359], OKB-PERP[0], OXY[14.990025], PAXG[0.00001129], RAY-PERP[0], REEF[1469.734665], RSR[9.824915], SAND[.96594], SHIB[294094.17], SHIT-PERP[0], SOL[1.01], SPELL[7900], STEP[61.78340521], SXP[0.03691631], SXP-PERP[0], TOMO[2.05080463], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TULIP[1.1], USD[16968.82], USD[10.00388045], WBTC[0.00085331], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZM-20201225[0] | | |
| 00170518 | | AAPL-1230[0], AMZN-0629[0], AMZN-0624[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0930[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0524[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.4938599], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00010345], ETH-PERP[0], ETHW[0.00250352], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-0930[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[.0029452], SOL-20210924[0], SOL-PERP[0], SNN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00446], TRX-PERP[0], TSLA-1230[0], UNI-PERP[0], USD[1.36], USDT[0.05790604], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00170519 | Contingent | AVAX[0.00000001], BNB[0.00700000], BTC[0.99988536], BTC-PERP[0], CEL[0], CVX[.03115533], DAI[0.00000001], DOGE-PERP[0], ETH[42.74373795], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.00258986], FXS[.00106721], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], RUNE[0], SNX[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[39.00], USDT[0], WBTC[0], YFII[0] | | |
| 00170522 | | ADA-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.04], USDT[0] | | |
| 00170524 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO[375.26366414], BADGER-PERP[0], BNB[0.00968881], BTC[0.00015258], BTC-PERP[0], COPE[.885466], DOT-PERP[0], ETH[1.00000049], ETHW[1.00000049], FTT[175.9220261], LINK[.0000745], LTC-PERP[0], LUNA2[1.14810026], LUNA2_LOCKED[2.67890061], LUNC[250001.25], MANA[1000], MER[2000], NFT (373576685705000746/The Hill by FTX #46797)[1], OXY[30.0005], RAY[66.86373438], SOL[81.02691645], SRM[85.20359773], SRM_LOCKED[2.46083455], STEP[83.2], STORJ[.00125], USD[707.02], USD[10.00000002], XRP[.999985] | | |
| 00170526 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRA-PERP[0], UNI-PERP[0], USD[4.96], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170527 | Contingent | ADA-20200925[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20200925[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-20200608[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FTH-20210611[0], ETH-PERP[0], FLM-PERP[0], FTT[0], HT-20200626[0], HT-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], OKB-20200626[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[8.87024463], SRM_LOCKED[53.85910538], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], TRU-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-20200925[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00170528 | | BTC-PERP[0], ETH-PERP[0], USD[3.49], USDT[90.64] | | |
| 00170529 | | BAO[3], BAT[1.01410854], BTC[.04659157], DOGE[10.9227997], ETH[.00018516], FTT[0.08214508], NEXO[310.96788856], TSLA[0.00106028], TSM[0], UBXT[1], USD[3570.09], USDT[1000.27421156], WBTC[0] | Yes | DOGE[0.86551], USD[3562.15] |
| 00170530 | Contingent | LUNA2[1.19760904], LUNA2_LOCKED[2.78548550], LUNC[260781.98289897], TRX[.000485], USD[0.83], USDT[0.09502914] | Yes | |
| 00170531 | | APE-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH[34.17790902], ETHW[0.00048552], FTT[0], LOOKS-PERP[0], LTC-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00170533 | | ETH[10.024], ETHW[10.024] | | |
| 00170534 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00010106], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT[0.09235000], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[9.307], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.47], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00170535 | Contingent | BTC[.0236], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[25.71601458], FTT-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MNGO-PERP[0], SOL-PERP[0], SRM[1.65575545], SRM_LOCKED[16.11310329], SRM-PERP[0], USD[39.23], USDT[0] | | |
| 00170536 | | 1INCH[.62], ALT-PERP[0], BSV-PERP[0], BTC[.00001], CEL[0.06797374], FIL-PERP[0], FTT[0.15366097], SHIB-PERP[0], SNX[.01], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170537 | | BCH-20200327[0], BCH-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], LTC-20200327[0], LTC-PERP[0], PAXG-20200327[0], PAXG-PERP[0], TRX-20200327[0], TRX-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[0.79], USDT[0.00069259], USDT-20191227[0], USDT-20200327[0], USDT-PERP[0], XRP-20200327[0], XRP-PERP[0] | | |
| 00170539 | | POLIS[.06738], RAY[.17077445], USD[0.01], USDT[0] | | |
| 00170541 | | FTT[5] | | |
| 00170543 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200209[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210809[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210924[0], COPE[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.10617134], LUNA2_LOCKED[2.58106647], LUNC[240871.14], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00005511], TRX-PERP[0], USD[-39.45], USDT[0.01939171], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170544 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-PERP[0], BTC[0.08392929], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-03250[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], HNT-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-466.01], USDT[74.251574], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00170545 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00170546 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00170547 | Contingent | BTC[2.34813998], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-1102[0], BTC-PERP[0], EUR[6058.14], FTT[.0276133], SRM[206.18170045], SRM_LOCKED[976.61829955], TRUMP2021[0], USD[34.20], USDT[0.00501705] | | |
| 00170548 | Contingent | BTC[0], BTC-MOVE-WK-20200131[0], DOGEBEAR[840097065.56655067], DOGEBEAR2021[0.00049745], ETH[0], ETHW[.00044772], FTT[0.22051212], SRM[.85793032], SRM_LOCKED[28.5921927], USD[0.40], USDT[0] | | |
| 00170550 | | BTC-PERP[0], ETH-PERP[0.00012083], ETHW[0.00012083], USD[463.13], USDT[0], XRP[.9941] | | |
| 00170551 | | BTC[.0069], USD[0.30] | | |
| 00170553 | Contingent, Disputed | ATOMDOOM[.005], BTC[0], BULL[0], EOSBEAR[.00041625], EOSBULL[.0054529], ETCBULL[0.00010822], ETCDOOM[90003], LINKBEAR[.0034149], LINKBULL[0.00001461], LTC-PERP[0], MATICBULL[.00513935], TOMOMOON230[0], TRXBEAR[.00218625], USD[0.00], XRPBEAR[0.00002014], XRPBULL[.00403545], XTZBEAR[.00667565], XTZBULL[0.00007897] | | |
| 00170555 | Contingent | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-20210326[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-PERP[0], ETHW[.00142905], FLOW-PERP[0], FTM-PERP[0], FTT[0.00012618], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], LDO-PERP[0], LUNA2[0.04375324], LUNA2_LOCKED[0.10209091], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.01334442], SRM_LOCKED[7.70863435], SHIB-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00000002] | | |
| 00170556 | | FTT[179.00042177], USD[4544.39] | | |
| 00170557 | | 1INCH-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNBBULL[0], BSV-PERP[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], HTBULL[0], HT-PERP[0], LTC-20210326[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00170558 | Contingent | AAVE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[.049765], GALA-PERP[0], MATIC-PERP[0], RAY[.251095], ROOK[.00049669], SNX-PERP[0], SRM[9.37207918], SRM_LOCKED[35.62792082], USD[-1.60] | | |
| 00170560 | | BTC[0], SNX[.00249764], SUSHI[.09441085], USD[1.03] | | |
| 00170566 | | 1INCH-PERP[0], BTC[0.00000114], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170569 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BNB[0], BNB-20200327[0], BNB-PERP[0], BNT-PERP[0], BSV-20200327[0], BSV-20200626[0], BTC[0.00000001], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0123[0], BTC-MOVE-20191216[0], BTC-MOVE-20200203[0], BTC-MOVE-20200211[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200327[0], BTC-MOVE-20200721[0], BTC-MOVE-20200730[0], BTC-MOVE-WK-20200111[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20200327[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], ETHW[.0005003], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00000001], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0.00745835], LUNA2_LOCKED[0.01740283], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.88819677], SRM_LOCKED[9.93982332], SRM-PERP[0], SRN-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000844], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], USD[2.22], USDT[0.00500002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-20200926[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00170570 | | ALGO-PERP[0], ATOM-PERP[0], COMP-PERP[0], EOS-PERP[0], MID-PERP[0], TOMO-PERP[0], USD[0.16], XRP-PERP[0] | | |
| 00170572 | Contingent | ALT-PERP[0], BNBBULL[0.00000001], BTC-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[0.00000001], HBAR-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01378089], LUNA2_LOCKED[0.03215543], LUNC[30000.819716], MID-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[0.00000001], SXPBULL[0.00000001], TRUMP[0], USD[0.68], USDT[0.00000003], XRPBULL[9.694] | | |
| 00170576 | | ETH[0], USD[0.46], USDT[0.00248894] | | |
| 00170578 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AO3-PERP[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20200531[0], BTC-MOVE-20200531[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200905[0], BTC-MOVE-20200915[0], BTC-MOVE-20200620[0], BTC-MOVE-20200630[0], BTC-MOVE-20200606[0], BTC-MOVE-20200616[0], BTC-MOVE-20200623[0], BTC-MOVE-20200626[0], BTC-MOVE-20200628[0], BTC-MOVE-20200731[0], BTC-MOVE-20200730[0], BTC-MOVE-20200806[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200302[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200119[0], BTC-MOVE-WK-20200205[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BTMX-20210326[0], CEL-20210924[0], CHZ-20210924[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-20210924[0], EOS-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[0.05179439], HNT-PERP[0], HT-PERP[0], KNC[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], ALPHA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], PRIV-PERP[0], REEF-20210924[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[8.49525124], SRM_LOCKED[33.23637828], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.17], USDT[0.00000002], VET-PERP[0], XAUT-20210326[0], XAUT-20210924[0], XAUT-BEARSHIT[10003.9102809], USD[0.12] | | |
| 00170579 | | BEARSHIT[10003.9102809], USD[0.12] | | |
| 00170580 | | BTC-PERP[0], ETH-PERP[0], USD[143.22], USDT[.0324987] | | |
| 00170581 | | ADA-PERP[0], ALT-PERP[0], AVAX[.50131552], BTC-PERP[0], ETH[.00098573], ETHW[.00098573], FTT[.69956], LINK-PERP[0], SHIT-PERP[0], USD[34075.51] | | |
| 00170582 | Contingent | BNB[0], BTC[0], ETH[0.00002692], ETHW[0.00002692], FTT[150.22], SRM[4.27950717], SRM_LOCKED[2472.12865868], TRX[.001008], USD[0.00], USDT[0] | | |
| 00170583 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[3.93831018], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[20.00063443], ETH-PERP[0], EXCH-PERP[0], FTM[214139], FTT[2750.47758289], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], MANA-PERP[0], MID-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000779], USD[123964.28], USDT[0.00000004], XRP[.9], XRP-PERP[0] | | |
| 00170585 | | BIDEN[0], BTC-PERP[0], DOGE-PERP[0], TRUMP[0], USD[0.28] | | |
| 00170587 | | BNB[0], ETH[0.00000001], FTT[0.21221327], GMEPRE[0], SOL[.00000001], USD[1.06], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170588 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201205[0], BTC-PERP[0], BTMX-20200925[0], BVOL[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIDA[ 00266175], FIDA_LOCKED[ 67786395], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00926444], FTT-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LUNC-PERP[0], MATH[0], MATIC-PERP[0], NEAR-PERP[0], NFT (321452275090246243/The Hill by FTX #30684)[1], OKB-20200925[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SRM[.00598455], SRM_LOCKED[.15024423], SRN-PERP[0], STORJ-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[13.811 USDT[0.00000003], USDT-PERP[0], XAUT-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00170591 | | BCH-PERP[0], BTC[.00001008], BTC-MOVE-20200411[0], EOS-PERP[0], LINK-PERP[0], USD[0.03] | | |
| 00170592 | | AAPL-20210625[0], AGLD-PERP[0], AMC-20210625[0], AMD-20210625[0], AMZN-20210924[0], ARKK-20210625[0], ARKK-20210924[0], ATLAS-PERP[0], BABA-20210625[0], BB-20210625[0], BILI-20210625[0], BILI-20210924[0], BTC-PERP[0], BYND-20210625[0], CGC-20210625[0], CREAM-PERP[0], ETHE-20210924[0], ETH-PERP[0], FB[1.888866], FIL-20210625[0], FB-20210924[0], FTT[0.14137875], GDXJ-20210625[0], GLD[0.00696096], GME-20210625[0], GOOGL-20210924[0], MSTR-20210625[0], MSTR-20210924[0], NIO-20210924[0], NOK-20210924[0], NVDA-20210625[0], PENN-20210625[0], PYPL-20210924[0], SPCE-20210625[0], SPY-20210625[0], SPY-20210924[0], SQ-20210625[0], TLRY-20210625[0], TSLA[.028818], TSLA-20210625[0], TSLA-20210924[0], TWTR[0], TWTR-20210625[0], TWTR-20210924[0], USD[18.13], USDT[10.74195029] | | |
| 00170594 | | BULLSHIT[.0002], ETH[.08633239], USD[0.02] | | |
| 00170598 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.014539], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[939.17], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00170599 | | BTC[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00170602 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], APE[.068926], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.001079], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200406[0], BTC-MOVE-20200408[0], BTC-MOVE-WK-20200320[0], BTC-PERP[0], C98[.79987], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV[.00346], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.67665848], ETH-PERP[0], ETHW[0.65365848], FIL-PERP[0], FTM-PERP[0], FTT[.05309875], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GMT[1.59225], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], JET[.33005], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OIL100-20200525[0], OKB-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND[.65519], SLP-PERP[0], SOL-PERP[0], SRM[188.30616372], SRM_LOCKED[81583.64543223], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[3418.6053], TRX[.002259], TRX-PERP[0], TULIP-PERP[0], USD[16298.70], USDT[118267.46280002], USDT-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00170603 | | FTT[.00000001] | | |
| 00170604 | | BTC-20200626[0], BTC-PERP[0], ETCBULL[.0003341], GBP[0.00], USD[0.00], USDT[0] | | |
| 00170605 | Contingent | ADA-20210326[0], ATLAS[1.12830494], ATLAS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210326[0], BTC-MOVE-20191208[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-WK-20191213[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00784107], ETH-PERP[0], ETHW[0.00184107], FIL-PERP[0], FTT[0.07166515], FTT-PERP[0], GALA[.7308], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00299813], LUNA2_LOCKED[0.06699565], LUNC[0.00110717], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OTUM-PERP[0], SAND[206194334], SAND-PERP[0], SOL[.00574993], SOL-PERP[0], SRM[128.4429074], SRM_LOCKED[983.43829954], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], USTC[.42441, XLM-PERP[0], XRP[.624451, XRP-PERP[0], XTZ-PERP[0] | | |
| 00170607 | Contingent | AAPL-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-20211231[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20191209[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20211231[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (301115875602796685/FTX EU - we are here! #34179)[1], NFT (387252655613367952/FTX EU - we are here! #34323)[1], NFT (499239636529485590/FTX EU - we are here! #34311)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PSY[.33], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000006], TSLA-20211231[0], UNI-PERP[0], USD[19.67], USDT[1.21885159], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00170608 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[2700003], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[230212.8], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[53264900], ATOM[50001.719788], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[4036.03108], BOBA-PERP[0], BSV-PERP[0], BTC[22.46353686], BTC-MOVE-20200503[0], BTC-MOVE-WK-20191213[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[1478784.2], CHR-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[65], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[500000], EOS-PERP[0], ETC-PERP[0], ETH[368.15300481], ETH-PERP[.144302.556], ETHW[3841.70842534], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM[0.29262], FTM-PERP[0], FTT[13282.07039463], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[6749046], HMT[123071], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[50398.063021], LUNA2_LOCKED[117595.480376], LUNC[35001853.96288685], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[547032], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (416974972713812691/USDC Airdrop)[1], OMG[462217.669685], OMG-PERP[5381717], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[1540500], ROOK-PERP[0], RSR-PERP[2952580], RUNE-PERP[0], SAND[79347.69308], SAND-PERP[0], SECO-PERP[0], SOL[.0197283], SOL-PERP[0], SRM[151.03244009], SRM_LOCKED[262.80755991], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2577466.055], USDT[3112267.1566754], USDT-PERP[0], USTC[69006551.815335], USTC-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XPLA[900046.62545], XRP[57092.5901,5], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00170610 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BVOL[.000005], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.825], FIDA[.5546], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[.9068], MTA-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.006], SNX-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI[.04923], UNA-PERP[0], USD[1.57], USDT[.00000000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00170612 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-20200327[0], EOS-PERP[0], ETH-PERP[0], LEO-20200327[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], TRX-PERP[0], TRX-PERP[0], USD[30.84], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170614 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], AMPL[100354.11530284], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[1131.98001438], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BAO-PERP[0], BADGER-PERP[0], BNB[.4555742], BNB-20201225[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[.165.23], BTC[1.77894314], BTC-PERP[0], BULL[0], CEL[0], CELO-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-BULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0.08068632], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[1.939], DMG[0], DMG-PERP[0], DOT[37.60596536], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-20200525[0], ETC-20201225[0], ETC-PERP[0], ETH[76.33223324], ETH-20200327[0], ETH-20200626[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06849554], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[.00030355], GRT-PERP[0], GST-PERP[0], HNT[0.00186550], HNT-PERP[0], HT[88.59061913], JOE[.113615], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[718.18933152], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LUNA2[1.13972356], LUNA2_LOCKED[16.65935499], LUNC[0.00016600], LUNC-PERP[0], MEDIA[.19000051], MEDIA-PERP[0], MKR-PERP[0], MTA[.91117], MTA-20201225[0], MTA-PERP[0], NEAR[2186.710751], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.00709], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX[.011561], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR[11754.377509], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[1724.70741400], SNX-PERP[0], SOL[2804.18626168], SOL-PERP[0], SRM[23.00835213], SRM_LOCKED[312.06117784], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], THETABULL[0], THETA-PERP[0], TOMO[0], TRU-PERP[0], TRX[892.8354201], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[184175.60], USDT[-3336.79105881], VETBULL[0], WAVES-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00170615 | | USD[5.10] | | |
| 00170616 | | OKB-PERP[0], USD[0.00], USDT[.00008447] | | |
| 00170619 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], USD[0.00] | | |
| 00170620 | | DOGE-20191227[0], DOGE-PERP[0], USD[3.99] | | |
| 00170627 | | BTC-PERP[0], LINK-PERP[0], USD[-0.67], USDT[200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170628 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00007215], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200107[0], BTC-MOVE-20200110[0], BTC-MOVE-20200112[0], BTC-MOVE-20200118[0], BTC-MOVE-20200121[0], BTC-MOVE-20200124[0], BTC-MOVE-20200128[0], BTC-MOVE-20200130[0], BTC-MOVE-20200202[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200222[0], BTC-MOVE-20200301[0], BTC-MOVE-20200304[0], BTC-MOVE-20200306[0], BTC-MOVE-20200310[0], BTC-MOVE-20200313[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200323[0], BTC-MOVE-20200326[0], BTC-MOVE-20200328[0], BTC-MOVE-20200401[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200406[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LOOKS-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], TOMO-PERP[0], USD[0.00, USDT[.006461], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170633 | Contingent | 1INCH[11175.99094208], 1INCH-PERP[0], AAVE[0], AAVE-0930[0], AAVE-20210326[0], AAVE-20210625[0], ADA-0930[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20211231[0], ALPHA[36534.44314856], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-0930[0], ATLAS[.065], ATLAS-PERP[0], AUDIO-PERP[0], ATOM-0325[0], ATOM-20211231[0], AUDIO-20211014.12542351], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[-1359.7], AXS-PERP[-1967.8], BADGER[139.25536797], BADGER-PERP[-8733.69], BAL-20210625[0], BAND[-1179.53696762], BAND-PERP[0], BAO[1259.663241616], BAO-PERP[0], BCH[371.01158773], BCH-20210326[0], BCH-20210625[0], BCH-PERP[-522.374], BNB[1875.61960678], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[1131.3], BNT[6165.14808389], BOBA-PERP[-40375.8], BRZ[9.46792192], BSV-PERP[0], BTC[-0.09022424], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20210625[0], BTC-20211231[0], BTC-HASH-2020Q3[0], BTC-PERP[0], C98-PERP[-66411], CAKE-PERP[-26991.5], CHZ[150002.8878], CHZ-20210625[0], CHZ-PERP[0], COMP[115.8743372], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[2703.16], CRO[3366.7576], CRO-PERP[-0.28480], DAI[-7758.47638053], DODO-PERP[-416779.4], DOGE[-0.24237134], DOGE-PERP[0], DOT[78666.65602776], DOT-0325[0], DOT-20210326[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EOS-20210326[0], ETH[144.69466729], ETH-0325[0], ETH-0624[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[154.72711905], FIL-PERP[0], FTM[-88545.47741196], FTM-PERP[-204200], FTT[145030.82021798], FTT-PERP[119826.4], FTX_EQUITY[0], FXS[500.006592], GMT-0930[0], GRT[15000.26084], HNT[5367.576524], HTD[0713630.8], HT-PERP[0], IOTA-PERP[-585022], KIN-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK[4645.48764559], LINK-PERP[0], LOOKS-PERP[0], LTC[-125.76455308], LTC-20200925[0], LUNA[2933.7314424], LUNA2_LOCKED[2178.706699], LUNC[1e+06], LUNC-PERP[0], MATIC[0], MID-PERP[0], MKR[0.12019691], MKR-PERP[0], MNGO[111000], MNGO-PERP[-995460], MOB[7189.22306662], MTA[10421.14527], OKB[19.25532360], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[-947400], PRIV-PERP[0], RAY[25428.50889553], REEF-PERP[-27640440], REN[39191.41795197], ROOK[.70457102], ROOK-PERP[0], RSR-PERP[0], RUNE[5693.66177256], RUNE-PERP[0], SHIB-PERP[-49807000000], SLP[10001.294], SLP-PERP[0], SNX-PERP[0], SOL[70517.43481879], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[701.01], SOS-PERP[0], SPELL[86318.9371], SPELL-PERP[0], SRM[7997.19137395], SRM_LOCKED[203087.69383113], SRM-PERP[-205599], STEP-PERP[-1097389], SUSHI[-48088.86244079], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[-15801], SXP[19047.22894289], SXP-20200925[0], TOMO[12150.06821975], TONCOIN[50000.699994], TRUMPFEB[0], TRX[762.90733670], TRX-PERP[0], TULIP-PERP[0], UNI[3277.33055915], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[-0.8394], USD[-700163.77], USDT[-13382.95910642], USDT-20200626[0], USDTBULL[5.0001], USDT-PERP[89399], USTC[34585.08322639], WBTC[0.13197182], XRP[0.15998000], XRP-20210326[0], XRP-PERP[0], YFI[0.43266829], YFII-0930[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[-12.607], YFI-PERP[0] | | TRX[645.22] |
| 00170635 | | CLV[.095678], USD[0.00] | | |
| 00170636 | | BTC-MOVE-2020Q3[0], BTC-PERP[0], MOON[4], USD[0.02], USDT-PERP[0] | Yes | |
| 00170637 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], CEL[0.00000001], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT[.00000001], GRT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK[.00000001], LOOKS-PERP[0], MAPS-PERP[0], MATIC[0], MTA-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL[.00000001], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI[.00000001], UNI-PERP[0], USD[372024.71], USDT[0.00000001], USDT-PERP[0] | Yes | |
| 00170639 | | BTC-PERP[0], TOMOBULL[.12039], USDT-PERP[0], USD[0.03] | | |
| 00170644 | | TOMO-20191227[0], TOMO-PERP[0], USD[0.00] | | |
| 00170645 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191212[0], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20200115[0], BTC-MOVE-20200130[0], BTC-MOVE-20200219[0], BTC-PERP[0], CHZ[1.3657], COMP-PERP[0], CONV[1.429], CREAM-PERP[0], DOGE[0], DOGEBEAR2021[.00359887], DOGE-PERP[0], DOT-PERP[0], ENJ[.4149], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[.00271308], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.09958568], LUNA2_LOCKED[0.00000002], LUNC[0.00189900], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.008673], NEO-20201225[0], NEO-PERP[0], NFT (350309414296860374/NFT)[1], OMG[.3463166], OMG-20211231[0], OMG-PERP[0], OXY[.288425], SHIB-PERP[0], SOL-PERP[0], SRM[57.32410057], SRM_LOCKED[407.46241455], SUSHI[.22461879], SUSHI-PERP[0], SXP[.07412023], SXP-PERP[0], THETABEAR[6603775.7075], THETA-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[133300.17], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP.590564], XRP-PERP[0] | | |
| 00170646 | Contingent | 1INCH[.0061], 1INCH-PERP[0], ADA-PERP[0], ATOM[.028102], AXS-PERP[0], BOBA[.0708], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-0126[0], BTC-MOVE-20191209[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191224[0], BTC-MOVE-20191228[0], BTC-MOVE-20191228[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200110[0], BTC-MOVE-20200112[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200122[0], BTC-MOVE-20200124[0], BTC-MOVE-20200126[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200206[0], BTC-MOVE-20200208[0], BTC-MOVE-20200210[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200217[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200103[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DFL[33520.7192], DOGE[0.65157000], DOGE-PERP[0], DOT-PERP[0], DYDX[.062163], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01062222], ETH-PERP[0], ETHW[13.13962223], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[1082.14035844], FTT-PERP[0], HNT-20200925[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[0.30163], LTC-PERP[0], LUA[-0.00000001], LUNA2[0.00000012], LUNA2_LOCKED[0.00000028], LUNC[0.02704391], LUNC-PERP[0], MATIC[2.8146833], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.11896], RAY-PERP[0], SAND[.01205], SAND-PERP[0], SHIB-PERP[0], SOL[8.0883909], SOL-PERP[0], SRM[73.73364628], SRM_LOCKED[516.58104281], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRX[539.202003], TRX-PERP[0], UNI-PERP[0], USD[74348.83], XRP[.83660], XRP-PERP[0], ZIL-PERP[0] | | |
| 00170647 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00004225], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BOBA[.08784], BOBA-PERP[0], BSVBULL[.2963], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20200107[0], BTC-MOVE-20200113[0], BTC-MOVE-20200124[0], BTC-MOVE-20200128[0], BTC-MOVE-20200202[0], BTC-MOVE-20200211[0], BTC-MOVE-20200228[0], BTC-MOVE-20200129[0], BTC-MOVE-20200320[0], BTC-MOVE-20200410[0], BTC-MOVE-20200413[0], BTC-MOVE-20200423[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200503[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV[0.314], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.04876], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GOOGL-20201225[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[.000457], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (3014048550065961010/FTX AU - we are here! #36897)[1], NFT (55404332755440223/FTX AU - we are here! #36874)[1], OIL-100-20200625[0], OMG-20211231[0], OMG-PERP[0], OXY[.27715], OXY-PERP[0], PFE-20201225[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], SOL-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.796377], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[74.42], USDT[0.00809400], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00170648 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191218[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[0.06718381], DOGEBEAR2021[.00007], DOGE-PERP[0], ETC-PERP[0], ETH[.000768], ETH-0930[0], ETHW[0.0768], FLM-0930[0], FIL-PERP[0], FTT[136.87698741], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[1.04227601], LUNA2_LOCKED[2.3197371], LUNC[22.69567.797152], LUNC-PERP[0], MEDIA[.0076305], NPXS-PERP[0], OMG-PERP[0], OXY[.7609], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.3605004], SRM_LOCKED[10.38372739], SRM-PERP[0], SUSHI-PERP[0], TRX[.000006], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[113.65], USDT[0.00801817], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00170649 | | ADA-20200626[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], AUD[0.00], AXS[0], AXS-1230[0], BAL-20200925[0], BAL-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-HASH-2020Q3[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20201018[0], BTC-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], ETC-PERP[0], KNC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], THETA-20200626[0], THETA-PERP[0], USD[0.00], XRP[0], XRP-20200327[0], XRP-20200626[0] | | |
| 00170650 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000085], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20200310[0], BTC-MOVE-20200313[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200323[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], THETA-PERP[0], USD[0.32], XRP-PERP[0], XTZBEAR[.5], XTZ-PERP[0] | | |
| 00170653 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-WK-20200214[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[0.77395763], GRT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[85004.93], USDT[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170654 | Contingent | ANC-PERP[0], BNB-PERP[0], BTC[1.11621741], BTC-PERP[0], BULL[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00552147], LUNA2_LOCKED[0.01288343], LUNC[1202.31199830], LUNC-PERP[0], MNGO[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.44], USDT[0], USTC-PERP[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00170656 | | BTC-MOVE-2020021[0], BTC-MOVE-20200212[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00170657 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], TRX[.000028], UNI-PERP[0], USD[16.33], USDT[0] | | |
| 00170658 | Contingent, Disputed | ETH[0], ETH-2021123[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL-2021123[0], SOL-PERP[0], USD[79.74], USDT[0] | | |
| 00170660 | | USD[0.02] | | |
| 00170663 | Contingent, Disputed | BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], FTT[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0] | | |
| 00170664 | Contingent, Disputed | BNB[15.29485534], BTC[0], BTC-PERP[0], ETHW[174.58864384], FTT[0.06472765], FTT-PERP[0], LTC[0.02222236], LUNA2[0], LUNA2_LOCKED[21.73828473], LUNC[0], SOL-PERP[0], TRX[.00004], USD[1.70], USDT[0.00559279], XRP[1039.30684729] | Yes | |
| 00170665 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[49.01022395], BNB-20210625[0], BNB-PERP[0], BTC[0.00005000], BTC-MOVE-2021071[9][0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00085180], ETH-20211231[0], ETH-PERP[0], ETHW[0.00063100], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTM[.125], FTM-PERP[0], FTT[0.08301644], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.00077606], LUNA2_LOCKED[0.00181081], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[1.7015], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16.92], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00170667 | | ALGO-PERP[0], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00170668 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.5677], AVAX-PERP[0], AXS[.0712817], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.06837988], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-20200626[0], BTC-MOVE-20200142[0], BTC-MOVE-20200129[0], BTC-MOVE-20200207[0], BTC-MOVE-20200322[0], BTC-PERP[0], CEL-PERP[0], CHZ[.141], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00050319], ETH-20200925[0], ETH-20210225[0], ETH-PERP[0], ETHW[.00050318], FIDA[.4782], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[450.14075310], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUA[.14350098], LUNA2[0.00603342], LUNA2_LOCKED[0.01407798], LUNA2-PERP[0], LUNC[.00190565], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.55], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], NPXS-PERP[0], OMG[.42494988], OMG-2021123[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.817849], RAY-PERP[0], SAND[.2748], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00763675], SOL-0325[0], SOL-PERP[0], SRM[90.95011572], SRM_LOCKED[0647.22693655], SRM-PERP[0], SRN-PERP[0], STG[.67635298], STORJ-PERP[0], STX-PERP[0], SUSHI-0.00000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP[.0969435], SXP-PERP[0], THETA-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRX[1250952.688042], TRX-20200925[0], TRX-PERP[.1002251], UNI-PERP[0], USD[506988.08], USDT[54911.24909179], USTC[.854059], USTC-PERP[0], VET-PERP[0], WAVES[.28059], WAVES-PERP[0], XLM-PERP[0], XRP[.647807], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00170670 | Contingent | AVAX[0], BNB[0.00000002], CAKE-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], LOOKS[0.12983501], LUNA2[36.81380231], LUNA2_LOCKED[85.89887205], SHIB[316754960], SOL[0], TONCOIN-PERP[0], USD[451.27], USDT[0.00594499] | | |
| 00170673 | Contingent | ADA-20200327[0], ADA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BTC-20200327[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], DOGE-20191227[0], DOGE-20200327[0], EOS-20200327[0], EOS-PERP[0], ETC-20191227[0], ETC-PERP[0], LEO-20191227[0], LEO-20200327[0], LEO-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], SHIT-20191227[0], SHIT-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0] | | |
| 00170676 | Contingent | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[250.96249829], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1500.00757799], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[.00000001], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.47403438], SRM_LOCKED[621.50158662], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.73], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00170678 | | BNB-PERP[0], BTC-MOVE-20200610[0], BTC-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170679 | Contingent | 1INCH[.3515], 1INCH-PERP[0], AAVE[.008617], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BOBA[.011897], BSV-PERP[0], BTC[0.00018620], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20200108[0], BTC-MOVE-20200124[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.91451428], DOGE-PERP[0], DYDX[.089254], DYDX-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH-PERP[0], ETH[.0000001], ETH-PERP[0], FTM[.6], FTM-PERP[0], FTT[.06987125], FTT-PERP[0], HNT[.04651], LINK-PERP[0], LTC-PERP[0], LUA[.03442458], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007884], MAPS[.26535], MATIC[4.933], MATIC-PERP[0], NEAR-PERP[0], OXY[.61], RAY[1.4106], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.00743833], SOL-PERP[0], SRM[10.8706093], SRM_LOCKED[41.1470557], SRM-PERP[0], TOMO-PERP[0], TRX[.96725], TRX-PERP[0], UBXT[10000], UNI-PERP[0], USD[126.41], USDT[6.45068846], XLM-PERP[0], XRP[.6418815], XRP-PERP[0], YFI-PERP[0] | | |
| 00170682 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[30.36], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00170683 | | USD[1196.53], XRP[.75], XRPBEAR[.0255], XRPBULL[.0007204] | | |
| 00170685 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], API-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00007327], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[5], DOGE-1230[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099813], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02473071], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.07528236], LOOKS-PERP[0], LTC-PERP[0], LUNC[.0002083], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SRM[.24764893], SRM_LOCKED[.93928775], SRM-PERP[0], STG-PERP[0], SUSHI[.55802486], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[3208.87], USDT[0.00000002], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00170687 | | BTC[0], FTT[0.06670103], KSM-PERP[0], USD[8.43], USDT[0] | | |
| 00170688 | Contingent | BTC[0.00002136], ETH-PERP[0], FTT[0], SOL-PERP[0], SRM[1865.52376196], SRM_LOCKED[1616476.33973918], UNI-PERP[0], USD[177755.58], USDT[8473.84282247], USTC[0], USTC-PERP[0] | | |
| 00170689 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.95], ZEC-PERP[0] | | |
| 00170691 | | BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], USD[0.00] | | |
| 00170698 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SNX[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[10.42], USDT[0], WRX[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

Consolidated Schedule F17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170699 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00004984], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CEL-0624[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[91.92152921], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHE[4757.5], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[150.07648124], FTT-PERP[0], GBTC[2251.36], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[0013674], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-2021123 1[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK[.00000001], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3180.56512334], SOL-PERP[0], SRM[11.02253902], SRM_LOCKED[103.8173808], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX[0.76609746], TRX-1230[0], TRX-PERP[0], USD[57031.76], USDT[0], USO[0.00044443], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00170700 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.00424158], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04608692], LUNA2_LOCKED[0.10753616], LUNC[10035.52595], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[.00000001], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00077984], SRM_LOCKED[.67573589], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00170701 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DODO[.096], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00035362], ETH-PERP[0], ETHW[.00035362], FLOW-PERP[0], FTT[.0624733], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OXY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.0283579], USD[1.30], USDT[4.88054002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170703 | | USD[0.00] | | |
| 00170704 | Contingent | BTC[4.62229333], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200210[0], BTC-MOVE-20200428[0], BTC-PERP[0], BULL[.00059756], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FTT[12528], LTC-20201225[0], LTC-20210326[0], NFT (368634655056518141 6/FTX Foundation Group donation cerificate #109)[1], NFT (36683566596711662757/FTX Foundation Group donation cerificate #155)[1], NFT (50373868996912833 8/FTX Foundation Group donation certificate #135)[1], SOL-20210326[0], SRM[3.84237877], SRM_LOCKED[2865.80660667], USD[0.00], USDT[0.00008278] | | |
| 00170705 | | ADABULL[0], ALTBULL[0], APE-PERP[0], ATOMBULL[0], AVAX-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], DOGEBEAR2021[0], DOT-PERP[0], ETH[0], FTT[0], ICP-PERP[0], LINKBULL[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USO-0325[0], USTC-PERP[0], XRP[0], XRPBEAR[0] | | |
| 00170706 | | AGLD[0], APE[0], ATLAS[0], BICO[0], BOBA[0], FTT[2.82499255], GODS[4.41838744], LOOKS[0], LUA[0], MASK[0], NEXO[0], SNX[0], SNY[0], SOL[0], USDT[0] | | |
| 00170711 | | 1INCH[0], AAVE[0.00123381], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], BADGER[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CREAM[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EOS-PERP[0], FTT[0], H-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-20200626[0], LTC-PERP[0], MATIC-PERP[0], MKR[0], OKB-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SNX[0], SOL[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.14], USDT[0.09752179], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170713 | | ALTMOON[8], MATIC-PERP[0], USD[0.09] | | |
| 00170714 | | USD[0.13] | | |
| 00170716 | | ATOM-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], DOGE-20200327[0], ETH-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-20191227[0], MATIC-PERP[0], TOMO-20200327[0], TOMO-PERP[0], USD[0.11], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00170717 | Contingent | AMPL-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200801[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200100[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210107[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[0.00081358], ETH-PERP[0], ETHW[0.00081358], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-20210326[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OLY2021[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.88595971], SRM_LOCKED[14277395], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00170718 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM[.88595971], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170720 | | ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], SUSHI-PERP[0], SXP[.06238], SXP-PERP[0], UNI[.071095], UNI-PERP[0], USD[81.32], USDT[0] | | |
| 00170721 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], DNA-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC[0], MATICMOON[99910], SOL-PERP[0], SXP-PERP[0], USD[0.35], USDT[0], XTZ-PERP[0] | | |
| 00170726 | | ADA-PERP[0], ALT-PERP[0], AUD[23.96], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL[0], SPELL[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170727 | | BCH[.00000532], BCHA[.00000532], BTC-PERP[0], USD[0.00] | | |
| 00170730 | | BAL[.006682], BAL-PERP[0], BNB[.009923], BTC-MOVE-20200709[0], BTC-MOVE-20200721[0], COMP[.00008974], COPE[6160.3658], DEFI-PERP[0], DFL[198356.552], FTT[.268], HXRO[.705], KNC-PERP[0], LEO[.7724], MOB[.40325], POLIS[27333.72712], SLND[.04832], STEP[10070.99895], STEP-PERP[0], SUSHI-PERP[0], TRX[.000227], TULIP[.0506], USD[0.01], USDT[0] | | |
| 00170732 | | BTC-PERP[0], USD[0.00] | | |
| 00170733 | | LTC-20191227[0], USD[0.09] | | |
| 00170734 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AVAX[0.02330690], AVAX-PERP[0], BSV-PERP[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200414[0], BTC-MOVE-20200417[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], CHR[15.86211851], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.70470128], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.1], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00658492], SOL-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170736 | | AAVE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], OXY-PERP[0], REN-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00170737 | | BTC-PERP[0], BULL[0], ETHBULL[0], FTM-PERP[0], LINA-PERP[0], LUNC-PERP[0], USD[-0.01], USDT[0.03157507] | | |
| 00170739 | | ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20190117[0], BTC-MOVE-20191217[0], BTC-MOVE-20191221[0], BTC-PERP[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200326[0], BTC-MOVE-20200328[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.10], USDT[.886372], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00170742 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20200220Q1[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ECS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[2], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KBTT-PERP[0], KIN[.00000001], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNA2[50.51633127], LUNA2_LOCKED[117.8714396], LUNC-PERP[0], MANA-PERP[0], MATIC[7708.012155], MATIC-PERP[0], MER-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[1286.5], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[20810.13], USDT[2000.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00170744 | | USD[44.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170745 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20201009[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[8.75471990], ETH-0930[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00071990], ETHW-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1000.52571523], FTT-PERP[0], GALA-PERP[0], GMEPRE[0], GMT-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-20201225[0], LEND-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211225[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.68483172], SRM_LOCKED[984.77927201], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[20210326.00000001], TRX-20210625[0], TRX-PERP[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[50000.17], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], ZIL-PERP[0] | | |
| 00170746 | | BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[0.42], XTZ-PERP[0] | | |
| 00170747 | | BTC-PERP[0], USD[0.38] | | |
| 00170749 | Contingent, Disputed | BNB-20200327[0], BTC-PERP[0], BTMX-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-20200327[0], EOS-PERP[0], ETH-20200327[0], FTT[.783965], HT-20200327[0], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[600.96] | | |
| 00170750 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.0000109], BNB-PERP[0], BSV-PERP[0], BTC[.00004965], BTC-MOVE-20200506[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000805], TRX-PERP[0], USD[-0.67], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170751 | | AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[32.51424475], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000501], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[2.59160066], ETH-0930[0], ETH-PERP[0], ETHW[0.00071404], FIL-PERP[0], FLOW-PERP[0], FTT[150.53865723], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC[.00033355], MASK-PERP[0], MCB[15.0341997], NEAR-PERP[0], NFT [3421918346886790/Mexico Ticket Stub #730][1], NFT [38288326286393746/Austin Ticket Stub #1552][1], PROM-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.000031], USD[20441.34], USDT[905.26184570], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00170752 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIDA_LOCKED[.89226033], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM[.03601195], SRM_LOCKED[.13728836], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00170753 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004638], BTC-MOVE-20200211[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200302[0], BTC-MOVE-20200304[0], BTC-MOVE-20200315[0], BTC-MOVE-20200318[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200813[0], BTC-MOVE-20200817[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20200925[0], SNX-PERP[0], SOL-PERP[0], SRM[1.5051052 1], SRM_LOCKED[5.08282611], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-4.03], USDT[6.41852626], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00170754 | | BTC[0], BTC-0325[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210820Q1[0], BTC-PERP[0], COMP-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.007513], ETH[1.18500000], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[.06160047], FTT-PERP[0], LINK-20201225[0], LTC[.005812], MSOL[.00606949], REN-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SUSHI-20210625[0], USD[0.74], USDT[0], YFI[0] | | |
| 00170761 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ABNB-20210924[0], ADA-20200327[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMC-20211231[0], AMD-20210924[0], AMPL-PERP[0], AMZN-20201225[0], AMZN-20210924[0], ANC-PERP[0], APE-PERP[0], ARKK-20210924[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB[.00000001], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200704[0], BTC-MOVE-20201024[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201101[0], BTC-MOVE-20201101[0], BTC-MOVE-20201104[0], BTC-MOVE-20201108[0], BTC-MOVE-20201119[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20200640[0], BTC-MOVE-20201105[0], BTC-MOVE-20201117[0], BTC-PERP[0], BULL[0], BVOL[0], BYND-20201225[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DKNG-20210924[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FB-20211231[0], FTM[25.09988118], FTT-PERP[0], GALA-PERP[0], GDX-20201225[0], GLD-20210924[0], GME-20210325[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IBVOL[.00000001], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20200327[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MSTR-0325[0], NEO-PERP[0], NFLX-20201225[0], NFLX-20210924[0], OKB-PERP[0], OMG[.00000001], OMG-20211231[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PFE-20210924[0], POLIS-PERP[0], PRIV-PERP[0], PYPL-20210924[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPY-20210625[0], SPY-20211231[0], SQ-20210924[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX-20200327[0], TRX-PERP[0], TSLA-20210924[0], TSM-20210924[0], TWTR-20210924[0], UBER-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.32], USDT[0], USO-20210924[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00170763 | | ADA-PERP[0], ALGO-PERP[0], BCH[0], BCHA[.00058582], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00023125], BTC-MOVE-20200423[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09354469], GRT-20201225[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDC-PERP[0], USDT[1604.0116335], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00170764 | Contingent | APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], COIN[533.49000000], DAI[.00000001], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH[0], ETH-PERP[0], FTT[25.16414824], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00179280], LUNA2_LOCKED[0.00418320], MASK-PERP[0], NEAR[.00500611], POLIS[8146.54235829], REN[0], SECO-PERP[0], SUSHI[0], SUSHI-PERP[0], XPLA[13021.96944941] | Yes | |
| 00170767 | | BTC[.0044], BTC-MOVE-20201109[0], UNISWAP-PERP[0], USD[6.99], USDT[11.9315] | | |
| 00170768 | | BTC[.00030786], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00170769 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | Yes | |
| 00170770 | | BTC-PERP[0], USD[0.00] | | |
| 00170771 | | BTC-PERP[0], OKB-20201225[0], OKB-PERP[0], USD[1.89] | | |
| 00170772 | | EOS-PERP[0], HT-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00170773 | | ALGO-PERP[0], BTC[.00004459], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[-0.18], XTZ-PERP[0] | | |
| 00170774 | | BTC[.00000657], BTC-PERP[0], CONV[15818.72289297], USD[0.00], USDT[0.00002190] | | |
| 00170775 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007812], BTC-0930[0], BTC-MOVE-20200410[0], BTC-PERP[0], BTT[556600], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00093000], ETH-0930[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05392517], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[461.05987], HT-PERP[0], ICP-PERP[0], JST[6.706], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.47988417], LUNA2_LOCKED[5.78639640], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[98340], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[6.47477966], SRM_LOCKED[29.12021003], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[150], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[669331.56], USDT[1.58331112], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00170777 | Contingent | AAVE[.00000001], BNB[.00000001], BTC[0.00029942], ETH[.06203686], ETHW[.06203684], FIDA[1368.61313868], FIDA_LOCKED[348540.14598608], USD[160888.13], USDT[0.00000001] | | |
| 00170778 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170779 | Contingent | BNB[0], BTC[0.06847817], ETH[0.00076112], FTM[27.85891582], FTT[1.28376692], HNT[2401.10394], SOL[20.74469559], SRM[5.97019479], SRM_LOCKED[3448.78253737], USD[0.00], USDT[0.00015133] | | |
| 00170780 | | DMG-PERP[0], DOGE[.1595], USD[2.52] | | |
| 00170781 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[0.23], VET-PERP[0], XTZ-PERP[0] | | |
| 00170782 | | BSV-PERP[0], ETC-PERP[0], LTC-PERP[0], USD[2.33], XRP-PERP[0] | | |
| 00170784 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200213[0], BTC-MOVE-20210314[0], BTC-MOVE-20210420[0], BTC-MOVE-WK-20200214[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007606], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], REN-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00170785 | | AVAX-PERP[0], BCHBEAR[.04848], BEAR[3.76908], BIT-PERP[0], BSVBEAR[.9731], BSVBULL[.06528], COMP[.00002528], CRO[9.654], CRV-PERP[0], EOSBEAR[.05415], ETHBEAR[.2416], FIL-PERP[0], FTT[25.066], FTT-PERP[0], ICP-PERP[0], LINKBEAR[92.1762], LTC[.009468], LTCBULL[.006469], MATICBEAR[1.6966], MATICBULL[.06421], MATIC-PERP[0], OKB[0.11361442], SRM-PERP[0], TOMOBEAR[120.5289], TRX[.000075], USD[30.36000000], XRPBEAR[.04688], XRPBULL[.01853] | | OKB[.0955] |
| 00170787 | | BNB-PERP[0], BTC[0], BTC-PERP[0], FTT[9], USD[6.88], XRP-PERP[0] | | |
| 00170789 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], OKB-PERP[0], TRX[.000002], USD[0.00], USDT[0.00989918], USDT-PERP[0] | | |
| 00170798 | | TRX[.000074], USDT[.00023] | | |
| 00170799 | Contingent | AAVE-PERP[0], ABNB-20201225[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BYND-20201225[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-PERP[0], EUR[17.12], FB-20201225[0], FIL-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATIC-PERP[0], MSOL[0], MSTR-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SQ-20201225[0], SRM[4.47252263], SRM_LOCKED[209.48329463], STSOL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRX-PERP[0], TSLA-20201225[0], UBER-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.73], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00170801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200723[0], BTC-MOVE-20210110[0], BTC-MOVE-20210118[0], BTC-MOVE-20210118[0], BTC-MOVE-20200907[0], BTC-MOVE-20210208[0], BTC-MOVE-20210207[0], BTC-MOVE-20210110[0], COPE[0], CRV-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00170802 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AMC-20210625[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], DAI[.0000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0000001], ETH-PERP[0], ETHW[0.00071802], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-20210326[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM[.000624], SRM_LOCKED[.00090288], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TSLA-20211231[0], USD[83.66], USDT[0.00000011], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170804 | | AAVE-PERP[0], ADA-20201225[0], ADA-20210924[0], ADA-20211213[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], COAF-20210326[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-20201225[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-20201225[0], FIL-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-20210924[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHIBEAR[34530000000], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.03], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00170805 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20200327[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETABEAR[7943.55], TOMO-PERP[0], TRX[0.00000121], TRX-PERP[0], USD[0.00], USDT[0.36028327], WARREN[0], XRP[.0803], XRP-PERP[0], XTZ-PERP[0] | | TRX[.000001] |
| 00170806 | | BTC[0], MATIC-PERP[0], USD[0.00], USDT[0.00002025] | | |
| 00170809 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALEPH[.94837001], ALGO-20200925[0], ALGOMOON[263000000], ALGO-PERP[0], ALT-20200327[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[.1003935], AVAX-20210625[0], AVAX-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB[.010161], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00016585], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200716[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[10.01795], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[.418965], DOGE-PERP[0], DOT-20210326[0], DOTPRESPLIT-20200925[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-PERP[0], EOS-20200327[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003243], ETH-20200925[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.0100398], EUR[0.14], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-20201225[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK[.1], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MANA[.019665], MAPS[.126995], MATIC[1.005235], MEDIA-PERP[0], MKR-PERP[0], MTA-20200925[0], NEAR[.001502], NFT [382646765872225337/The Hill by FTX #23328][1], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[.1], SNX-PERP[0], SOL[.00018865], SOL-20200925[0], SRM[.08798882], SRM_LOCKED[.7394753B], SUSHI-PERP[0], SXP-20201225[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[22558.20], USDT[9.64704008], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210626[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 00170812 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[333.51764739], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-20200925[0], BTC-MOVE-20200925[0], BTC-MOVE-20200552[0], BTC-MOVE-20200552[0], BTC-MOVE-20200626[0], BTC-MOVE-20200552[0], BTC-MOVE-20200626[0], BTC-MOVE-20200626[0], BTC-MOVE-20200629[0], BTC-MOVE-20200644[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200609[0], BTC-MOVE-20200613[0], BTC-MOVE-20200604[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200721[0], BTC-MOVE-20200715[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-WK-20200722[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200610[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200807[0], BTC-MOVE-20200813[0], BTC-MOVE-WK-20200525[0], BTC-MOVE-20200721[0], BTC-MOVE-20200803[0], BTC-MOVE-20200730[0], BTC-MOVE-20200804[0], BTC-MOVE-20200807[0], BTC-MOVE-20200812[0], BTC-MOVE-20200822[0], BTC-MOVE-WK-20200925[0], DEFI-20200626[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20200626[0], DOGE-PERP[0], DOT-PERP[0], EOS-0325[0], EOS-PERP[0], ETH-20210422[0], ETH22[.07791788], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[1000.10020000], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], JPY[104.76], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000041], LUNC[.0068845], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [39026637388131133/Sun Bathing #1][1], NFT [457064142810444545/The Hill by FTX #3216][1], NFT [507913062532662564/Fireworks #1][1], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[44.32990158], SRM_LOCKED[299.28867228], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00036398], USDT-PERP[0], XLM-PERP[0], XRP-20210326[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00170815 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BCHA[.0005373], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[.00081876], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05741718], LUNA2_LOCKED[.1397342], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIV-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00170817 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170820 | | BNB-PERP[0], COMPBULL[0], ETCDOOM[620000], ETH-PERP[0], FTT[0.06110644], LINK-PERP[0], LOOKS-PERP[0], MATICDOOM[80000], MATICMOON[.71], MATIC-PERP[0], MID-PERP[0], TOMOMOON[428600000], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00170821 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOMDOOM[.09778694], ATOMMOON[.00954744], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200225[0], BTC-MOVE-2020Q2[0], BTC-PERP[0], DOGEMOON[.00357072], DOGE-PERP[0], EOS-PERP[0], ETCDOOM[.0527086], ETCMOON[.61988362], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LEODOOM[.00000757], LEOMOON[.00093953], LEO-PERP[0], LINKMOON[.06677806], LINK-PERP[0], LTC-PERP[0], MATICMOON[86.9437548], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMOMOON[518.44054467], TOMO-PERP[0], TRX-PERP[0], USD[0.08], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZMOON[.00099961], XTZ-PERP[0] | | |
| 00170826 | Contingent | BTC[0.00008792], BTC-MOVE-20191216[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-WK-20191220[0], FTT[.09001265], LUNA2[0.22098717], LUNA2_LOCKED[0.51563673], LUNC[48120.42237274], SHIB[94050], SRM[15.1822942], SRM_LOCKED[61.8177058], USD[0.06], USDT[253.20745725] | | |
| 00170828 | Contingent | ARKK[0], ATOM[36.60344297], BTC[0], DEFI-PERP[0], ETH[0.87097465], ETHW[0], FTT[0], LUNA2[0.07523638], LUNA2_LOCKED[0.17555155], SOL[67.57592373], SRM[.00017199], SRM_LOCKED[.04258054], UNISWAP-PERP[0], USD[0.61], USDT[0.00000001] | | |
| 00170829 | | ALGO-PERP[0], BNB[0], BNB-PERP[0], ETH[.2069551], ETHW[.2069551], USD[0.54], USDT[3.07000000] | | |
| 00170830 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], ALGO-PERP[0], ATOM-PERP[0], BADGER[.0039352], BCH[.0008626], BCHA[.0008626], BSV-PERP[0], BTC[0.00008090], BTC-20200327[0], BTC-2020062[0], BTC-20201220[0], BTC-20210326[0], BTC-2021062[0], BTC-2021092[0], BTC-20211231[0], BTC-PERP[0], BVOL[.00007307], DOGE-20210924[0], DOT-20210625[0], DYDX-PERP[0], ETC-PERP[0], ETH-20210423[0], ETH-2021062[0], EUR[5500.03], FLOW-PERP[0], FTM-PERP[0], FTT[150.06229647], FTT-PERP[0], KIN[.6], KIN-PERP[0], LEO[0], LEO-20200327[0], LEO-PERP[0], LINK[.00353], LINK-PERP[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MTA[.009625], MTA-20200925[0], MTA-20201225[0], OMG-2021123[0], OMG-PERP[0], RUNE[.00124], RUNE-PERP[0], SLP-PERP[0], SOL[0.0008355], SOL-20210924[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SXP[.03951], TOMO-PERP[0], TRX[.000005], TRX-20210326[0], TRX-PERP[0], USD[4937.30], USDT[0], WBTC[0], XRP-20210623[0], XTZ-20200925[0], XTZ-PERP[0], XRP-20211225[0] | | |
| 00170831 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-2021062[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-20210326[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BITW-20210326[0], BNB[0.00000001], BNB-20210326[0], BNB-2021062[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00863206], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-2021062[0], BTC-2021092[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0416[0], BTC-MOVE-0609[0], BTC-MOVE-0626[0], BTC-MOVE-0629[0], BTC-MOVE-2020927[0], BTC-MOVE-2020928[0], BTC-MOVE-20201012[0], BTC-MOVE-20201105[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210615[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210917[0], BTC-PERP[0], BTMX-2020925[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-20201225[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-2021092[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00088005], ETH-20201225[0], ETH-20210326[0], ETH-2021062[0], ETH-PERP[0], ETHHD[0.00088004], EXCH-PERP[0], FIDA[2.34497944], FIDA_LOCKED[15.44452643], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00191351], FTT-PERP[0], GBTC-20210326[0], GLXY[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST[.01], HBAR-PERP[0], HNT-PERP[0], HOOD_PRE[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-20200925[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MAPS-PERP[0], MASK[.00000001], MASK-PERP[0], MATH[0], MATIC[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (311737510204743840/FTX EU - we are here! #214349)[1], NFT (335308898823260526/FTX EU - we are here! #214327)[1], NFT (350520676407154577/Monza Ticket Stub #1725)[1], NFT (375121770360238779/FTX EU - we are here! #214396)[1], NFT (390780243221035343/FTX AU - we are here! #57456)[1], NFT (425792038576872304/FTX AU - we are here! #2810)[1], NFT (488071969746367353/FTX Swag Pack #251)[1], NFT (520603970658298734/FTX Crypto Cup 2022 Key #1027)[1], NFT (546042369228127006/FTX AU - we are here! #2808)[1], NOK[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], PYPL-20201225[0], PYPL-20210326[0], QTUM-PERP[0], RAY[0.19918457], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20201225[0], SOL-20210326[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[73.45050224], SRM_LOCKED[408.17904053], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[230], TRU-PERP[0], TRX[40001300], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], TRX-PERP[0], TRYB[0], TSLA-20201225[0], TSM-20210625[0], TULIP-PERP[0], UNI-PERP[0], USD[3602.46], USDT[200.00100002], USDT-PERP[0], UST[20.00000553], VET-PERP[0], WARREN[0], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00170832 | | ADA-PERP[0], BNB-PERP[0], BSV-20200327[0], ETC-20191227[0], LINK-20200327[0], LINK-PERP[0], TOMOMOON[.6], TOMO-PERP[0], USD[0.94] | | |
| 00170833 | | USD[25.00] | | |
| 00170834 | Contingent | AXS[.0935868], BTC[.00008558], CRV[.56385062], CVX[.06965595], ETH[.0001158], ETHW[.0001158], FTM[.91302579], FTT[.09712832], FXS[.07925254], LOOKS[.5506154], LUNA2[0.00456793], LUNA2_LOCKED[0.01065851], MATIC[.99801822], STARS[.9744], TONCOIN[.05], TRX[.000126], USD[0.00], USTC[.646613] | Yes | |
| 00170835 | Contingent, Disputed | ADA-032[0], ADA-0624[0], ADA-20200327[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-20200327[0], AVAX-20200327[0], AVAX-0624[0], AVAX-20211231[0], BAL-PERP[0], BCH-20200327[0], BCH-20210625[0], BCH-PERP[0], BNB-20200327[0], BSV-PERP[0], BTC-0032[0], BTC-0624[0], BTC-0930[0], BTC-20200327[0], BTC-20200925[0], BTC-20210605[0], BTC-20200803[0], BTC-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20210625[0], DOTPRESPLIT-20200PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-0624[0], ETH-20200327[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210925[0], FTT-20200327[0], FTT[.00000001], GALA-PERP[0], GMT-PERP[0], HT-20200327[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO-20200327[0], LINK-20200327[0], LINK-2021062[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20200327[0], LTC-20200925[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20191227[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], SHIT-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200327[0], SXP-PERP[0], THETA-PERP[0], THETA-20200327[0], TOMO-20200925[0], TRX-0624[0], USD[0.10], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XRP-20211123[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], ZEC-20200925[0] | | |
| 00170836 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00007724], BTC-0325[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[.609], DOGE-0624[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[.0006824], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ETHW[.0003144], FTT[0.19581397], FTT-PERP[0], HBAR-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC[.006162], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.08562402], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.1293], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.72], USDT[3659.68791600], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00170837 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00170838 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00170839 | Contingent, Disputed | DOGE-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 00170840 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], EOS-PERP[0], ETH-PERP[0], IMX-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.25], USDT[0.00000033] | | |
| 00170842 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23535937], LUNA2_LOCKED[0.54917188], MAPS[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[0], PAXG-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.07], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170849 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[4.35129], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210926[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200626[0], BCH-20200925[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004217], BTC-0325[0], BTC-20200925[0], BTC-20201026[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.0700897], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DOGE[.1916], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201226[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-20200925[0], ETC-PERP[0], ETH-0325[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201226[0], ETH-20211026[0], ETH-20211231[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM[.96392], FTM-PERP[0], FTT[0.08946919], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-20200626[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LOOKS[67], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00406548], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC[9.0124], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], MTA[.0352], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-20200925[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.0211879], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.3882297], SRM_LOCKED[38.78400476], SRM-PERP[0], SUSHI[.4360100]1, SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI[0], UNI-20201225[0], UNI-PERP[0], USD[135.55], USDT[73.23978963], VET-PERP[0], WAVES-PERP[0], WBTC[0.00002492], XMR-PERP[0], XRP-20200626[0], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20210326[0], YFI[.00019915], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00170850 | | ATOMDOOM[1.146], TOMODOOM[122100], USD[0.16], USD[10] | | |
| 00170851 | | BADGER[.00000001], BTC[0], DAI[0], DMG-PERP[0], ETH[0], FTT[0], LOOKS[0], LTC[0], MATIC[0], MTA[0], MTA-PERP[0], ROOK[0], SRM[0], UNISWAP-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00170853 | | BCH-PERP[0], CHZ-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP[.05], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRY[0.00], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00170854 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], ETH-PERP[0], BTTPRE-PERP[0], BULL[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00015244], ETHBEAR[4896.57], ETHBULL[0], ETH-PERP[0], ETHW[.00015244], FTT[0], GALA-PERP[0], HNT-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000011], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170856 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00003237], BTC-PERP[0], CHZ[2.11600585], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.87086176], ETH-PERP[0], ETHW[1.41168348], EUR[0.00], FTM[0.00007378], FTT[25.00000001], GAL-PERP[0], GRT[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.00000001], LTC[0.0000002], LTC-PERP[0], LUNA2_LOCKED[25.7136785], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (426081164560723757/Monaco Ticket Stub #580)[1], ONE-PERP[0], OP-PERP[0], SOL[0.00266701], SOL-PERP[0], SUSHI-PERP[0], TRX[54548.36318327], TSLA[.00000001], TSLAPRE[0], USD[59928.38], USDT[0.00000131], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00170857 | | USD[100.00] | | |
| 00170858 | | BTC[.0000302], ETH[.00370811] | Yes | |
| 00170859 | | FTT[.00626547], USD[0.04], USDT[0.00201562] | | |
| 00170863 | | COMP-PERP[0], ETHBULL[0], FTT[0.03011037], SNX-PERP[0], SOL-PERP[0], USD[0.96], YFI-PERP[0] | | |
| 00170866 | Contingent | AGLD[.00245], BNB[3.930104], BNB-PERP[0], BSVBULL[11000.05], BTC[0.36990517], DOGE[.39], ETC-PERP[0], ETH[0], FIDA[252.710831], FIL-PERP[0], FTT[245.410721], GRT-PERP[0], LTC[.0066545], MATIC-PERP[0], MER[1.4009015], OXY[.8737735], RAY[135.95706], SRM[103.80758345], SRM_LOCKED[2.93420829], SUSHI-PERP[0], SXP[0.00817117], SXP-PERP[0], THETA-PERP[0], TRX[.000005], UNI[0.00726793], UNI-PERP[0], USD[227986.66], USDT[4660.81396500] | | |
| 00170869 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT[0.00000025], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[73.61], USDT[0.00], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00170870 | Contingent | ATOM[0.26170641], AURY[66.000325], AVAX[15.49800293], BSV-PERP[0], BTC-MOVE-20200319[0], BTC-MOVE-WK-20200327[0], DOT[151.23411921], ETH[0.50610667], ETHW[0.50236793], FTT[150.042975], GALA[1500.005], IMX[205.001025], LUNA2[1.55213332], LUNA2_LOCKED[3.62164443], LUNC[5.000025], MANA[365.001825], MATIC[.001], NFT (3625586865202941166/FTX EU - we are here! #257007)[1], NFT (5396715151418562693/FTX EU - we are here! #256994)[1], NFT (5454552306670555920/FTX EU - we are here! #257001)[1], REAL[20.0001], USD[353.69], USDT[459.814451179] | | ATOM[.26010579], AVAX[.00000292], DOT[35.000175], ETH[.500002], USD[100.00] |
| 00170871 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02183438], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SRM[.7520644], SRM_LOCKED[12.31795292], TRUMP[0], TRUMPFEBWIN[2697.502925], TRX[1837.653375], USD[0.47], USDT[0.00000002], USDT-PERP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 00170874 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000005], LUNC-PERP[0.00000001], MASK-PERP[0], MATIC[.00000001], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00684465], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00170875 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00170877 | Contingent | 1INCH[0.43842296], 1INCH-PERP[0], AAVE[0.00065162], AAVE-PERP[0], ADABEAR[.00013], ADABULL[.00001], ADADOOM[.2197], ADAMOON[.001], ALGO-PERP[0], ALPHA[0.12709770], ALPHA-PERP[0], ALTDOOM[2.0571], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-20200626[0], BCHDOOM[57.4183], BCHMOON[10000], BNB[0.00701087], BNBDOOM[.108], BNBMOON[68], BNB-PERP[0], BSV-20210924[0], BSVDOOM[653723100], BSVMOON[73100], BTC[0.00021051], BTC-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], COMP[.00003112], COMP-PERP[0], DOGE[1.18701628], DOGEBEAR[.00001], DOGEBULL[.00009], DOGEDOOM[.00011], DOGEMOON[.009], DOGE-PERP[0], DOT-20210924[0], DYDX-PERP[0], EOS-20210924[0], ETCDOOM[430947.708], ETCMOON[1], ETH[-0.00074270], ETH-0930[0], ETH-20200327[0], ETH-20200626[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00182895], FIL-PERP[0], FLOW-PERP[0], FTM[1.0782], FTM-PERP[0], GALA[4.398], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KIN[5812], KIN-PERP[0], KNC[0.00088070], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEOBEAR[.000001], LEOBULL[.001], LEODOOM[.00001], LEOMOON[.008], LINK-PERP[0], LOOKS-PERP[0], LTC-20200327[0], LTCDOOM[.1504], LTCMOON[100], LUNA2[0.04312623], LUNA2_LOCKED[0.10602788], LUNC[9390.82862280], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0.0184057]1, OMG-PERP[0], RAY-PERP[0], REN[0.00083467], REN-PERP[0], SAND-PERP[0], SOL[0.01000634], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.06023636], SXP-PERP[0], THETA-PERP[0], TRX[.000032], TRX-20200925[0], TRXDOOM[119000], TRXMOON[500], USD[11.36], USDT[2003.93711296], USDT-20191227[0], USDTBEAR[.0001], USDTBULL[.00002], USDTDOOM[.00001], USDTHEDGE[.00001], USDTMOON[.00001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZDOOM[.084], XTZMOON[.00205], YFI[.0005092], YFI-PERP[0] | | |
| 00170878 | | USD[0.03] | | |
| 00170879 | | BTC-PERP[0], USD[0.00] | | |
| 00170880 | | ASDBULL[.12095731], ASD-PERP[0], USD[0.20], USDT-PERP[0] | | |
| 00170885 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200104[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.42], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170886 | | MATIC[22.41465473], MATIC-PERP[0], RON-PERP[0], USD[-2.49] | | |
| 00170888 | Contingent | AAVE[.00999335], AMPL-PERP[0], BAL[.0073553], BENB[0], BTC[.00000547], COMP[.00000647], DOT-20201225[0], DOTPRESPLIT-2020PERP[0], ETHW[.00001914], FIL-PERP[0], FTT[750.09162709], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS[.75596474], LOOKS-PERP[0], LUNA2[.00206996], LUNA2_LOCKED[0.00482991], LUNC[34.339692], LUNC-PERP[0], OKB-20191227[0], OKB-PERP[0], SRM[1.93084973], SRM_LOCKED[5.10915027], SUSHI-20200925[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000866], UNI-PERP[0], USD[0.00], USDT[0], USTC[.27069], USTC-PERP[0] | | |
| 00170889 | | EOSBULL[.0029685], MATICBULL[1.1], USD[0.09], USDT[0.04782118] | | |
| 00170890 | Contingent | BADGER[0], BCH[0], BNB[0.00000001], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-WK-20200508[0], BTC-PERP[0], BULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], LINK[0], LTC[0], MATIC[9], RUNE[0], SOL[0], SRM[23.40457152], SRM_LOCKED[190.18620187], SUSHI[0], TRX[0], USD[1.80], USDT[0], XRP[0] | | |
| 00170891 | Contingent | ALGO[87.22705239], BTC-PERP[0], SRM[1.2516983], SRM_LOCKED[4.748301?], USD[8.01], USDT[0.00498285], USDT-20200925[0] | | |
| 00170892 | | BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170893 | | ALGO-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.12] | | |
| 00170894 | | AXS-PERP[0], BNB[0.00000001], BTC-20200626[0], BTC-MOVE-0209[0], BTC-MOVE-2019121410], BTC-MOVE-20191220[0], BTC-MOVE-20191227[0], BTC-MOVE-2020Q3[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210617[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], CEL-0930[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LEO-2019122710], LEO-PERP[0], LINKBEAR[999.3], LUNC-PERP[0], MATIC-2019127[0], MATIC-PERP[0], OKB-20191227[0], OKB-2021123110], OKB-PERP[0], SRM-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00170895 | | FTT[0.05045604], LUNC-PERP[0], SLP-PERP[0], TRX[.000044], USDT[0.19741970], YFII-PERP[0] | | |
| 00170898 | | TONCOIN[.07556], USD[0.01] | | |
| 00170900 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], C98-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (379732993261179496/FTX Crypto Cup 2022 Key #10182)[1], NFT (414195956270732696/The Hill by FTX #24969)[1], OKB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000024], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170902 | | BTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.94], XTZ-PERP[0] | | |
| 00170903 | | BTC-20200327[0], BTC-PERP[0], MID-PERP[0], USD[0.05] | | |
| 00170904 | | EUR[0.00], USD[0.00], USDT[0.25740383] | | |
| 00170906 | | BTC[0], BULL[0.00000063], DOGEBULL[0], ETH[113.21613869], ETHBULL[0], ETHW[0], EUR[0.00], MANA[.257], SAND[.00000001], SHIB[62240], SOL[1.44653433], UNI[.07454], USD[53450.16], USDT[0], XRPBEAR[.03265] | | |
| 00170908 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MTA-PERP[0], USD[5.71], USDT[0.06252558], XTZ-PERP[0] | | |
| 00170912 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00170916 | Contingent | AAVE-PERP[0], BTC[0], BSV-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], FTT[0], OXY[0], RAY[0], SOL[0], SRM[.00629032], SRM_LOCKED[.08936187], TOMO-PERP[0], USD[1001.23] | | |
| 00170917 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-0422[0], BTC-MOVE-0430[0], BTC-MOVE-20200623[0], BTC-MOVE-20200715[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200225[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6068.08], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00170918 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200225[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00170919 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB[0.00971802], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[31.18834830], FTT-PERP[0], GMT-PERP[0], KSHIB[5.249763], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[90195.24], SOL-PERP[0], STG-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[14558.79], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00170921 | | BTC[.00006892], BTC-PERP[0], LINK-PERP[0], USD[0.14] | | |
| 00170922 | | ALGO-PERP[0], LTC-PERP[0], OKB-20200327[0], USD[0.00], USDT[.00709188] | | |
| 00170923 | | HT-PERP[0], OKB-PERP[0], USD[13.48], USDT[.02914805] | | |
| 00170928 | | ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00170929 | | ATLAS-PERP[0], BTC[.00000051], USD[-100.81], USDT[200.00361034] | | |
| 00170930 | | ATOM-PERP[0], BTC-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[-0.13], USDT[2.49], XTZ-PERP[0] | | |
| 00170932 | Contingent | FTT[0], SRM[.00971661], SRM_LOCKED[5.61297649], USD[19.23] | | |
| 00170933 | | EMB[4357.2532], USD[-0.27], USDT[0.44191735] | | |
| 00170934 | | ETH-PERP[0], USD[17.01] | | |
| 00170935 | | BSV-20200925[0], BSV-PERP[0], ETH-PERP[0], HTBULL[.00006], HT-PERP[0], LTC-20200925[0], LTC-PERP[0], POLIS[.0986], USD[0.00], XTZ-20200925[0] | | |
| 00170936 | | USD[0.00], USDT[0] | | |
| 00170939 | Contingent | APT-PERP[0], BTC-PERP[0], DOT-20210625[0], DOT-PERP[0], ECH-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.03], FLOW-PERP[0], FTM-PERP[0], FTT[0.00370395], FTT-PERP[0], HT-PERP[0], LUNA2[0.00024947], LUNA2_LOCKED[0.00058209], LUNC[0], LUNC-PERP[0], NFT (431520613387781868/The Hill by FTX #3664)[1], OKB-PERP[0], OXY[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00991095], SRM_LOCKED[.7252357], USDt-1.14], USDT[1.25156981], USTC[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00170941 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08242530], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.07833274], SRM_LOCKED[46.63074872], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00170945 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRUMP[0], USD[-1.30], USDT[1.41332250] | | |
| 00170948 | Contingent | BSV-PERP[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200409[0], BTC-MOVE-20200428[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00786013], RUNE-PERP[0], SRM_LOCKED[.25524162], USD[0.25], USDT[0] | | |
| 00170954 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], C98-PERP[0], CHZ-PERP[0], COPE[.00164187], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000117], ETH-PERP[0], ETHW[0.00000117], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00170955 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM[0], ATOMBULL[1.699677e+06], ATOM-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CRV[0], CRV-PERP[0], DAI[0], DEFIBULL[0.00000001], DOGEBULL[0.00269820], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000011], ETHBULL[0.00000001], ETH-PERP[0], FTM[0.00000001], FTT[0.00000001], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.40336859], LUNA2_LOCKED[0.94119337], LUNC[87834.36], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SHIB[500000], SHIB-PERP[0], SLP[0], SNX[0], SNX-PERP[0], SOL[0.00000004], SOL-OVER-TWO[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT[3533.43031421], UNI-PERP[0], UNISWAP-PERP[0], USD[4.02], USDT[1.46540851], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00170957 | | ALGOMOON[188000000], AXS-PERP[0], BCH[0], BNB[0], BTC[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200126[0], DOT-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0.10081164], LINK-PERP[0], MATICMOON[41.21], SLP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHIBULL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00170958 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], BTC[0], ROOK-PERP[0], SRM[.00411369], SRM_LOCKED[2.37634665], USD[-0.23], XTZBULL[18.5112011] | | |
| 00170961 | Contingent | AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.00002687], MATIC-PERP[0], SRM[.00446452], SRM_LOCKED[.02001605], SXP-PERP[0], TOMO-PERP[0], USD[0.11], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170965 | Contingent | ATOM-PERP[0], BTC[0], FTT[236.30559447], GOG[1777.65306], ICP-PERP[0], MER[ 5], OXY[.84249], RAY[.973809], RAY-PERP[0], SRM[1.46657191], SRM_LOCKED[4.94484197], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[11.74917376] | | |
| 00170968 | | ATLAS-PERP[0], AUD[1.86], AVAX[0.02650393], AVAX-PERP[0], AXS[0], DOT-PERP[0], FTM-PERP[0], FTT[25], LOOKS-PERP[0], MATIC-PERP[0], NFT (484483564962861853/FTX Moon #137)[1], NFT (515830563699013505/FTX Night #459)[1], NFT (541648076833897987/FTX Beyond #426)[1], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0.00886788], SRM-PERP[0], USD[4.87], USDT[0.00000001] | | |
| 00170970 | | FTT[.88733], USD[0.60], USDT[0.00008507] | | |
| 00170971 | | BCH-20200327[0], BCH-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], LTC-20200327[0], LTC-PERP[0], PAXG-20200327[0], PAXG-PERP[0], TRYB-20200327[0], TRX-PERP[0], USD[0.01], USDT[0], USDT-20191227[0], USDT-20200327[0], USDTDOOM[.00000974], USDTMOON[.00000228], USDT-PERP[0] | | |
| 00170979 | | USD[0.00] | | |
| 00170981 | | ASD-PERP[0], ATOM-PERP[0], BNB-20200626[0], BNB-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[.00005], BTC-PERP[0], BTMX-20201225[0], DOGE-20210625[0], DOGE-20210625[0], ETC-PERP[0], ETH-PERP[0], FTT[27.02334], HT-PERP[0], LINK-20200626[0], LTC-PERP[0], NFT (3059301169410182111/USDC Airdrop)[1], OKB-PERP[0], OMG-PERP[0], RON-PERP[0], SHIT-20201225[0], SXP-PERP[0], THETA-PERP[0], TRX[.000873], TRX-PERP[0], USD[35.60], USDT[0.05005600], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00170982 | Contingent | ATOM-PERP[0], BSV-20200625[0], BSV-PERP[0], BTC-0325[0], BTC-20210326[0], BTC-20210326[0], BTC-PERP[0], DEFI-20200925[0], DEFI-20210225[0], DEFI-PERP[0], DOT-PERP[0], EOS-20201225[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-20201225[0], LTC-20201225[0], OMG-PERP[0], SOL-20200925[0], SRM[10.81255114], SRM_LOCKED[74.10210213], SUSHI-PERP[0], SXP-PERP[0], TRX-20200925[0], TRX-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.53], USDT[0.00000001], XRP-20200925[0], XRP-PERP[0] | | |
| 00170990 | | BNB[164.56639719], BTC[2.0001], ETH[0.00289047], ETHW[0.01821053], TRX[.000001], USD[8000.00], USDT[14414.03148456] | | |
| 00170992 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.06764839], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], UNI-PERP[0], USD[51.31], USDT[0.00000053], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00170993 | | EOS-PERP[0], HT-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[1.83], USDT[11.55874192], XTZ-20191227[0], XTZ-PERP[0] | | |
| 00170994 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA[ 99175621], FIDA_LOCKED[3.36420525], FTM-PERP[0], FTT[0.28509817], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS[428], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY[.9692], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[-20.78], USDT[0] | | |
| 00170995 | | ALCX-PERP[0], FTM-PERP[0], MCB-PERP[0], SLP-PERP[0], USD[0.00], USDT[.00002584] | | |
| 00171004 | | ALGO-PERP[0], BTC-MOVE-20200307[0], BTC-MOVE-20202020Q1[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[2.3], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[1.23], USDT[.000166] | | |
| 00171005 | | ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.09] | | |
| 00171008 | | TOMO-PERP[0], USD[0.00] | | |
| 00171009 | | BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191220[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-PERP[0], USD[74.07] | | |
| 00171011 | | BAL[.309938], BCH-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.57], USDT[.008731] | | |
| 00171013 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 00171014 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 00171015 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171017 | | AAVE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00171019 | | BCH-PERP[0], BTC[0.00115783], BTC-20210625[0], BTC-20211231[0], ETH[.01699677], ETH-20200327[0], ETH-20200626[0], ETHW[.01699677], LINK-20200327[0], LTC-20200925[0], USD[324.26], XTZ-20200327[0], XTZ-20200626[0] | | |
| 00171020 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01225679], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKRBEAR[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.28], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00171023 | | BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], TRUMP[0], USD[9.69] | | USD[9.50] |
| 00171024 | | BCH-PERP[0], BTC[.0002], ETH-PERP[0], TOMO-PERP[0], USD[-1.02], XTZ-PERP[0] | | |
| 00171026 | | NFT (419370449843835974/FTX AU - we are here! #15450)[1], NFT (456146846264220310/FTX AU - we are here! #15287)[1], USD[0.87] | | |
| 00171027 | Contingent | AKRO[.77606], ALCX-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT[.739], BCH-20200327[0], BNB-20200626[0], BSV-20200327[0], BTC-PERP[0], BTC-20200327[0], BTC-20200626[0], C98-PERP[0], CHR-PERP[0], DODO[0.02425817], ENJ[.1849095], ENS[.00738219], ETH[0], ETH-20200327[0], ETH-PERP[0], FRONT[.455764], FTT[0.04786653], HT-PERP[0], ICP-PERP[0], IMX[5.9], LINA[9.36], LINK[0], LINK-PERP[0], LUNC-PERP[0], MAPS[.8828], MTA-PERP[0], NFT (324519720383702722/FTX AU - we are here! #14919)[1], OKB[.0473], OXY[.734], RUNE[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM[8.40144871], SRM_LOCKED[29.72669657], STORJ[.017375], TRX[.000789], TRX-20200626[0], UNI[0], USD[-1.03], USDT[0.97510989], WAVES[.475528], WAVES-PERP[0], WRX[.801298], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00171029 | | APT[0], AVAX[0], ETH[0], FTM[-0.13034230], IMX[0], USD[0.74], USDT[0] | | |
| 00171031 | Contingent | ALGO-20211231[0], AXS-PERP[0], BABA-0325[0], BTC[0], BTC-20210924[0], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003374], LUNC-PERP[0], MATICMOON[.21], NFT (335795357344855642/Value #1)[1], OKB-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SLP-PERP[0], SRN-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[.9993], TRX[.000111], TWTR-0624[0], USD[0.01], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-20200327[0], XRP-PERP[0] | | |
| 00171033 | | MAPS[.6343], TRX[.000002] | | |
| 00171035 | | 1INCH-PERP[0], BTC-MOVE-2020Q4[0], ETH[0], MATIC-PERP[0], SRM[.469515], STEP-PERP[0], SUSHI[.00000001], USD[3.13], USDT[0.81426040], XTZ-20200327[0] | | |
| 00171036 | | BTC[.00068] | | |
| 00171038 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.54039255], LUNA2_LOCKED[6.52758262], LUNC[553175.8266195], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY[4292.12222743], RAY-PERP[0], SC-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.20], VET-PERP[0], XRP-PERP[0] | | |
| 00171039 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], BNB-20210625[0], BTC[0.00106053], BTC-20200626[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], OMG-PERP[0], DODO[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0.01540023], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], MSOL[0], MTA-20200925[0], NFT (296036155060862823/Sour Diesel #1)[1], NFT (311034078628255902/Rockstar #1)[1], NFT (316308136536025411/Willy Wonka #1)[1], NFT (346093112443686049/Rockstar #2)[1], NFT (358168418328214628/Sweet-Island Skunk #1)[1], NFT (374075005100476260/Pink Champagne #1)[1], NFT (380587888054851304/Pot of Gold #1)[1], NFT (441999334372632388/Rock star #1)[1], NFT (408956412504987214/Stardawg #1)[1], NFT (450705403162103622/Sweet Island Skunk #1)[1], NFT (452122483024672071/Purple Unicorn #1)[1], NFT (453170504679369867/Purple Sunset #1)[1], NFT (460615967929826097/Super Skunk #1)[1], NFT (463109087764517082/Royal Highness #1)[1], NFT (486653735811419801/Pineapple Express #1)[1], NFT (488644007127415179/Zombie Kush #1)[1], NFT (525572994704924677/Yoda OG #1)[1], NFT (538869214649963738/White Widow #1)[1], NFT (548162200979160471/S'mores #1)[1], NFT (553293580760609907/Runtz #1)[1], NFT (555070832565040481/Watermelon #1)[1], NFT (571773414137972178/Super Glue #1)[1], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000008], SOL-20210625[0], SOL-PERP[0], SRM[1.45341665], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SXP[0], SXP-20210625[0], SXP-PERP[0], TRX[.000777], USD[1572.19], USD[0.00014623], XTZ-PERP[0] | | |
| 00171041 | | USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171042 | | BTC[.0030327], NFT (3452046931672475991/FTX EU - we are here! #146920)[1], NFT (3554922537954807071/FTX AU - we are here! #63847)[1], NFT (3853531612898016341/FTX EU - we are here! #147010)[1], NFT (3856459412548948481/FTX EU - we are here! #146963)[1], TRX[.000002], USD[10054.53], USDT[20.19460305] | Yes | |
| 00171045 | | ATOM-PERP[0], BCH-20200327[0], BNB-20200327[0], BSV-20200327[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], EOS-20200327[0], ETH-20200327[0], EXCH-20200327[0], FTT[0], HNT[.09814], HT-20200327[0], HT-PERP[0], LINK-20200327[0], OKB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], TRX-20200327[0], USD[0.45], USDT[-0.31035223] | | |
| 00171047 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], USD[10.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171050 | | BNB[0], BTC[0], CEL[0], ETH[0], EUR[0.01], GALA[0], LINK[0], LTC[0], RSR[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 00171051 | | BTC-MOVE-2019121[0], CEL[.0968], CLV[.06173892], ETH-PERP[0], FTT[12373.03436], HMT[.58666665], PUNDIX[.04585546], TRX[.350119], USD[0.00], USDT[0.18870213] | | |
| 00171052 | | ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 00171054 | | BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], BVOL[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.0012179], ETH-PERP[0], ETHW[0.00121790], FTT-PERP[0], LTC-20200925[0], MATIC-PERP[0], MID-PERP[0], SUSHI-PERP[0], USD[23.97] | | |
| 00171055 | Contingent | ATOM-PERP[0], BTC-PERP[0], COMP[0.00002718], FTT[.028867], FTT-PERP[0], LUNA2[0.06142500], LUNA2_LOCKED[0.14332501], SOL[.00044], TRX[.000001], USD[0.00], USDT[0.05015614] | Yes | |
| 00171056 | | ETH[0], LINK-PERP[0], USD[3.50], USDT[0.00136801], XRP[.424088] | | |
| 00171057 | | BTC[0.00175689], DAI[0], ETH[0], RAY-PERP[0], SOL[.0174787], TONCOIN[.05], USD[0.00], USDT[0], XAUT[0] | | |
| 00171058 | Contingent | 1INCH-PERP[0], AAVE[98.17947130], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[7.65499522], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0.89999999], BAND-PERP[0], BAO-PERP[0], BCH[40.91268362], BCH-PERP[0], BIT-PERP[0], BNB[0.10069833], BNB-PERP[0], BOBA[235.6027], BOBA-PERP[0], BSV-PERP[0], BTC[0.12560000], BTC-PERP[0], C98-PERP[4], CAKE-PERP[0], CHR-PERP[6], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0.20000000], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[10.11696652], ETH-PERP[0], ETHW[10.06215019], FIDA-PERP[0], FLM-PERP[18.70000000], FLOW-PERP[0], FTM-PERP[0], FTT[750.24960098], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.00000001], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], INDI[4000], JASMY-PERP[0], MANA-PERP[0.39999999], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[2490.4], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB[0.06640250], MOB-PERP[0], MTL-PERP[1.5], NEAR-PERP[0.09999999], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLIS[.02816872], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[4], REN-PERP[0], RON-PERP[0], ROSE-PERP[22], RSR-PERP[0], RUNE[0], RUNE-PERP[0.90000000], SAND-PERP[2], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01948468], SOL-PERP[0.63000000], SPELL-PERP[0], SRM[2312.51639988], SRM_LOCKED[325.79395823], SRN-PERP[0], SRN-PERP[0], STG[.07535], SUSHI-PERP[0], THETA-PERP[1.90000000], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00019211], TRX-PERP[0], UNI[386.26066103], UNI-PERP[0], USD[190515.28], USDT[181.03410550], USTC-PERP[0], WAVES-PERP[0.5], XLM-PERP[0], XMR-PERP[0.09999999], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | BNB[.100151], ETH[0.00076431], TRX[.000032], USD[4.00], USDT[1] |
| 00171060 | | ATOM-PERP[0], BTC-PERP[0], CREAM[.0017564], ENS[.00351291], ETH-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL[90.37438294], UNI-PERP[0], USD[3.94] | | |
| 00171061 | Contingent | ADABEAR[.00894834], ADABULL[0.00002122], ALGOBULL[81.373848], ASDBULL[.00414535], ATOMBULL[.00564229], BALBULL[.00058894], BNBBEAR[.00024], BNBBULL[.00005806], COMPBEAR[0.00098496], DMGBULL[0.00081550], DOTPRESPLIT-2020PERP[0], EOSBEAR[.0521], EOSBULL[.898256], ETCBULL[.00067006], ETH[0], ETHBEAR[.798151], ETHBULL[0.00007471], HTBULL[.005321], LINKBEAR[.00218], LINKBULL[.00003131], MATH[.04356], MATICBULL[.0617203], MKRBULL[0.00026636], OKBBEAR[.006], OKBBULL[0.00022338], PAXGBULL[0.00009445], SRM[1.04609539], SRM_LOCKED[3.97673441], SXPBULL[0.00099871], TOMOBEAR[.06], TOMOBULL[.00767906], TRXBEAR[.00308], TRXBULL[.0545], USD[140.45], XRPBULL[.0640906], XTZBEAR[.006761], XTZBULL[0.00062344] | | |
| 00171065 | | ALGO-PERP[0], ATOM-PERP[0], ETH-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00171067 | Contingent | BNB[0.00000884], ETH[0], LTC-PERP[0], LUNA2[0.00000070], LUNA2_LOCKED[0.00000164], LUNC[0.00000227], MATIC[0], TRX[.00154891], USD[0.00], USDT[0], USTC[0] | | |
| 00171072 | | SOL[.00694304], USD[0.67] | | |
| 00171083 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171084 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.00000001], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNCBULL[0.00000087], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[.0066248], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[.0020784], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBEAR[.002728], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00171085 | | RAY[1.2677706], USD[0.00] | | |
| 00171086 | | USD[2.31] | | |
| 00171093 | | BNB[.00410976], GODS[.05001], SNX[.0780759], SOL[.00000001], USD[0.00], USDT[3.42629678], XRP[-0.09786055] | | |
| 00171095 | Contingent | LUNA2[0.00686711], LUNA2_LOCKED[0.01602327], LUNC[.0056883], USD[-0.63], USDT[0.62687310], USTC[.97207], USTC-PERP[0] | | |
| 00171102 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2_LOCKED[311.4411495], USD[0.00], USDT[0] | | |
| 00171104 | | USD[0.20] | | |
| 00171107 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[.00000001], LTC[2.80582128], SXP-PERP[0], USD[0.54] | | |
| 00171111 | | ATLAS[720], ICP-PERP[0], TRX[.000002], USD[1.06], USDT[1.99647599], XRP[.5] | | |
| 00171112 | | AGLD[.077168], AGLD-PERP[0], BALBULL[0], BTC[0], COMP[0], DMGBULL[0.00085835], ETH[0], FTT[0.01657433], SLRS[.7948], SOL[.0094205], SXP[.054514], UNI-PERP[0], USD[1.03], USDT[0.19318148] | | |
| 00171113 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-2020623[0], BTC-MOVE-2020625[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[0.00002558], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[19.68], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00171118 | | USD[0.00] | | |
| 00171119 | | DOT-PERP[0], ETH-PERP[0], TAPT[15], THETA-PERP[0], USD[0.24], XRP-PERP[0] | | |
| 00171122 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171130 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171134 | Contingent | LUNA2[0.20297452], LUNA2_LOCKED[0.47360722], LUNC[44198.13], USD[7.64] | | |
| 00171135 | | COPE[823], USD[1.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171136 | | 1INCH[0.00000001], 1INCH-PERP[0], AAPL[.16], AAVE[0.00000001], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBULL[0], ATLAS[740], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BRZ[-100.84120092], BTC[0], BTC-PERP[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFIBULL[0], DFL[540], DMG-PERP[0], DODO-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20210625[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.09000003], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRTBULL[0.00000001], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0.00000001], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LINKBULL[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210625[0], MKR[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-20211123[0], PRIVBULL[0.00000001], PRIV-PERP[0], QTUM-PERP[0], RAY[5], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00737820], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.100998], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[268.83], USDT[200.20039121], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XPLA[6.6], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00171140 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASDBEAR[5062.25868112], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BEARSHIT[0], BIDEN[0], BNBBULL[0], BNB-PERP[0], BTC[0.23828803], BTC-0930[0], BTC-1230[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BULL[0.00000001], BULLSHIT[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFIBULL[0.00000001], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOTPERPSPLIT-20200923[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHE[0.69052585], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHBULL[0.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[172.29576748], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MIDBEAR[0.00000001], MIDBULL[0], MID-PERP[0], MNA-PERP[0], MKR[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00306875], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[425.50212752], SUSHIBULL[1505092.884741], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRUMPFEBWIN[26471.8423275], TRX[.00152323], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[126439.13], USDT[0.02626647], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00171142 | | USDT[0.00002213] | | |
| 00171148 | | AMPL-PERP[0], BTC[0], BTC-MOVE-20191212[0], BTC-PERP[0], DEFI-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], USD[146.48], USDT[0], XTZ-PERP[0] | | |
| 00171149 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00016727], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000050], LUNA2_LOCKED[0.00000117], LUNC[.11], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USDE-2.22], USDT[0.00429177], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00171150 | | BTC[0], USDT[1.16154819] | | |
| 00171152 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ASK-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0016292], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.17192744], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], IOST-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STG[.07754379], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000175], TRX-PERP[0], UNI-PERP[0], USD[4813.82], USDT[39.47706439], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00171153 | | BNB[.015], BTC[0], MATIC[.75], USD[0.00], USDT[3.24086960] | | |
| 00171159 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-20200626[0], ETH-PERP[0], LTC-20200626[0], USD[0.35] | | |
| 00171160 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.00001], ETH-PERP[0], ETHW[.00001], USD[1.97] | | |
| 00171161 | | NFT (380587129683860536/FTX Crypto Cup 2022 Key #26562)[1] | | |
| 00171162 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO[.000005], ALGO-20200925[0], ALGO-20200927[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[-38612.20], AVAX[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0.00000001], BNB-20200925[0], BNB-PERP[0], BTC[3.65784848], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200805[0], BTC-MOVE-20200807[0], BTC-MOVE-20200813[0], BTC-MOVE-20201008[0], BTC-MOVE-20201225[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200912[0], BTC-MOVE-WK-20200918[0], BTC-PERP[-5.6366000], BVOL[0], CBSE[0], COIN[0], COMP-PERP[0], DAI[0], DOGE[3912.492855], DOGE-PERP[0], DOT-20201225[0], DOT-20210328[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[7.88386140], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[1000.08539914], FTT-PERP[0], FXS[0], GBTC[0], GBTC-20210326[0], HT[0.00391586], HT-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[57.59723099], LUNC[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], PAXG[0], PAXG-20200925[0], PAXG-PERP[0], ROOK[0], RUNE-20200925[0], RUNE-PERP[0], SLV[0], SLV-20210326[0], SOL[0], SOL-20210625[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRM[38.9222468], SRM_LOCKED[347.4264586], SRM-PERP[0], STEP[.00000011], STEP-PERP[0], STETH[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], SXP-PERP[0], TRX-PERP[0], TRYB[0], UNI[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[131062.15], USDT[519.74736129], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XAUT[0], XRP[0.00000001], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | ETH[6.45241218], HT[.003906], USD[20000.00], USDT[32.39563558] |
| 00171163 | | BTC[.00029614], USD[8.50] | | |
| 00171165 | | FTT[0], TRX[.000022], USD[0.02], USDT[0.00000001] | | |
| 00171166 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0.00000001], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20200327[0], EOS-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20200327[0], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], ETH-20200627[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNA2[0.38586846], LUNA2_LOCKED[0.90035974], MATIC-20200327[0], MATIC-PERP[0], MKR-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.15351787], SRM_LOCKED[24.41682213], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX[.001065], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[2.09355862], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00171168 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[8.34516106], FTT[0.00893368], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0.013619], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[.08671], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.36], USDT[2.09355862], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00171172 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00072627], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.0000336], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[203.19012857], WAVES-PERP[0], XRP[.32], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171173 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BULL[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.01], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171174 | | ADA-20201225[0], ATOM-20210625[0], BCH-20210326[0], BNB-20201225[0], BTC[0], BTC-20210326[0], ETC-20200327[0], ETC-20200925[0], ETH-20200327[0], ETH-20201225[0], ETH-20210326[0], FIL-20201225[0], FIL-20210625[0], FIL-20210326[0], FIL-PERP[0], FLM-20201225[0], HGET[.135], HT-20200327[0], HT-20201225[0], HT-20210326[0], MATIC-20201225[0], OKB-20200327[0], OKB-20210326[0], OKB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SOL-PERP[0], SXP-20201225[0], USD[0.05], USDT[10.00090514], XRP-20210625[0] | | |
| 00171175 | | ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191220[0], BTC-MOVE-WK-20191227[0], BTC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LTC-PERP[0], OKB-PERP[0], SHIT-PERP[0], USD[0.00], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171176 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ[8.594], DEFI-20200925[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04892902], FTT-PERP[0], HT[14.1637272], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (373989748634263873/Austria Ticket Stub #1056)[1], OKB-PERP[0], OMG[.17152039], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[14.23625068], SRM_LOCKED[66.76374932], SUSHI-PERP[0], THETA-PERP[0], UNI[.08177], UNI-PERP[0], USD[-5.73], USDT[.00982], VET-PERP[0], WBTC[.00003012], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171178 | | ETH[.00089801], ETHW[0.00089800], USD[0] | | |
| 00171180 | | BTC-MOVE-20191220[0], USD[0.02], XTZ-20191227[0] | | |
| 00171182 | | ALT-20200327[0], BTC-20200327[0], BTC-20200626[0], DRGN-20200327[0], ETH-20200327[0], ETH-PERP[0], USD[0.00] | | |
| 00171183 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00045887], BTC-MOVE-20191227[0], BTC-MOVE-2019123[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200311[0], BTC-MOVE-20200313[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], PAXG-PERP[0], USD[24.70], XRP-PERP[0] | | |
| 00171190 | | BSVDOOM[147300000], BSV-PERP[0], ETCDOOM[1634000000], ETH[.00000001], USD[483.26] | | |
| 00171192 | | ATOM-PERP[0], OKB-PERP[0], USD[0.00], USDT[.0195469] | | |
| 00171194 | | THETA-20200626[0], USD[0.00], USDT[.00030266] | | |
| 00171195 | | ATLAS[8.725], ATLAS-PERP[0], BTC[.00003319], TRX[.000777], USD[2.64], USDT[.0086], USDT-PERP[0], XPLA[9.5665] | | |
| 00171196 | | ATLAS[4000], TRX[.000002], USD[0.00], USDT[0] | | |
| 00171199 | Contingent | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAPL[0], AAVE[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], AMZN[.00000018], AMZNPE[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00742802], AVAX-20200925[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0.00058000], BCH-20210326[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BILI-0325[0], BILI-20210326[0], BIT-PERP[0], BNB-0925[0], BNB-20210625[0], BNB-20211210[19], BNB-BEAR[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211224[0], BTC-20211231[0], BTC-HASH-2021Q1[0], BTCMOVE-0120[0], BTC-MOVE-0400[0], BTC-MOVE-20200324[0], BTC-MOVE-20200327[0], BTC-MOVE-20200331[0], BTC-MOVE-20200319[0], BTC-MOVE-20200919[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201017[0], BTC-MOVE-20201019[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-PERP[-0.09999999], BTMX-20201225[0], BTMX-20210326[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-20201225[0], COMP-20210625[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-20200925[0], CREAM-20210625[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI-0400[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01046308], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211223[0], ETHBULL[0], ETH-PERP[0.99999999], ETHW[0.01046308], ETHW-PERP[0], FB-20210326[0], FB-20210924[0], FIDA-PERP[0], FIL-20201225[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1576.90267739], FTT-PERP[106], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210326[0], GME-20210625[0], GMT-PERP[0], GOOGL[.00000109], GOOGLPRE[0], GRT-20201225[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-20200925[0], HNT-20210625[0], HNT-PERP[0], HNT-PERP[0], HT[0.01372225], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTC[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[.92969013], LUNA2_LOCKED[4.50328698], LUNA2-PERP[0], LUNC[42057.23810025], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210326[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-20210326[0], MRNA-20210924[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (296499526460371981/FTX Crypto Cup 2022 Key #5435)[1], NFT (3189148174333366995/FTX AU - we are here! #2291)[1], NFT (3405829947084041259/Austin Ticket Stub #1292)[1], NFT (3724304403303523/FTX AU - we are here! #4857)[1], NFT (3732788302198626077/FTX EU - we are here! #1686)[1], NFT (3774220552266495797/Hungary Ticket Stub #1469)[1], NFT (3972745001346091175/[WIE] Doom Day AI ART)[1], NFT (3999084140966085849/FTX EU - we are here! #1729?)[1], NFT (4038324068526136595/FTX AU - we are here! #2301)[1], NFT (4127577843405572747/he Hill by FTX #10224)[1], NFT (4579630255758190/Montreal Ticket Stub #1970)[1], NFT (4965738068373685125/Silverstone Ticket Stub #840)[1], NFT (5182087137081428970/VIE) Unknown Entity ART)[1], NFT (5438239217401319877/FTX EU - we are here! #15414)[1], NIO-20210326[0], OIL100-20200629[0], OIL100-20201026[0], OKB[0], OKB-20210625[0], OKB-20210626[0], OKB-PERP[0], OLY2021[0], OMG[0], OMG-2021231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OPEN-PERP[0], OXY[7000], OXY-PERP[0], PAXG-20200327[0], PAXG-20200925[0], PAXG-20210326[0], PAXG-20210625[0], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20210326[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-20200925[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHI-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20212225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[-100], SPELL-PERP[0], SPY-20210924[0], SRM[1.2261903], SRM_LOCKED[.80814714], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210625[0], SXP-2021231[0], SXPBULL[0], SXP-PERP[0], THETA-20201225[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN[905.30367735], TONCOIN-PERP[-699], TRUMP[0], TRUMP20240443.7], TRUMPFEB[0], TRUMPFEBWIN[3500], TRU-PERP[0], TRX-PERP[-100], TRYB-PERP[0], TSLA-20201225[0], TSM-20210625[0], TULIP-PERP[0], UBER-20201225[0], UNI-20200925[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[34787.53], USDT[7875.30455669], USDT-20201225[0], USDT-PERP[0], VET-20200925[0], VETBULL[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | USDT[1000] |
| 00171200 | | ADA-PERP[0], BSV-PERP[0], LINK-PERP[0], USD[3.50], USDT[0] | | |
| 00171201 | | ADA-20211231[0], AVAX-PERP[779.4], BCH-0325[0], BCH-20211231[0], BTC[6.50348117], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.01479999], BTC-20211231[0], BTC-PERP[-0.01479999], CRO-PERP[0], DOT-20211231[0], DOT-PERP[-56.60000000], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-20211231[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[-5.92100000], ETH-20211231[0], ETH-PERP[-3.21600000], FIL-20211231[0], FTT-PERP[54000], LTC-0325[0], LTC-20211231[0], SOL-20211231[0], SOL-PERP[0], TRX-PERP[0], XRP-20211231[0], XRP-PERP[0], XRP-PERP[0] | | |
| 00171202 | Contingent | BEAR[.21471], BNB[.00433038], BNBBEAR[.9293], BNBBULL[.0007284], BULL[.00004055], ETH[.00000001], ETHBULL[.00000279], LINKBEAR[62.83], LUA[101.58321], LUNA2[0.08553791], LUNA2_LOCKED[0.19958845], LUNC[18626.06], NFT (3833072564380295553/FTX EU - we are here! #145730)[1], NFT (5160326660743344040/FTX EU - we are here! #145378)[1], NFT (5593233451423982/FTX EU - we are here! #145536)[1], SUSHIBEAR[.08971], TOMOBEAR[927.9], TOMOBULL[.06556], TRX[.000002], USD[0.60], USDT[0.00305640], XRPBEAR[.00452], XRPBULL[.00276] | | |
| 00171205 | | SRM[.2697], USDT[.58196175] | | |
| 00171208 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[43.2], BNB-PERP[0], BSVBULL[772], BTC[0.00006018], BTC-PERP[0], BULL[0.00000885], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETHBEAR[41532], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.031607], FTT-PERP[0], HTBEAR[2.079], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[25700], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[3.49], USDT[0.00000001], XTZBULL[1.180545], XTZ-PERP[0] | | |
| 00171210 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-20200326[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], HXRO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0034555], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00171211 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20191227[0], MATIC-PERP[0], SHIT-PERP[0], USD[1.57], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171212 | | ADA-PERP[0], ALT-PERP[0], DOT-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], MATIC-PERP[0], TRX-PERP[0], UN-PERP[0], USD[0.91], USDT[.006666], XRP-PERP[0], ZEC-PERP[0] | | |
| 00171213 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO[0.00008670], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], BTM-20200925[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.282], ETH-PERP[0], ETHW[.282], FIL-PERP[0], FLM-PERP[0], FTT[150.80415], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], PAXG-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200925[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171215 | Contingent | AAVE[0.00613659], APE[.0115975], APE-PERP[0], ASD[.082118], BCH[.00002256], BNB[.01437249], BNB-PERP[0], BNT[.0009], BTC[0.00015899], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE[.8139], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00005119], ETH-PERP[0], ETHW[0.00005118], FIL-PERP[0], FLOW-PERP[0], FTT[150.04668015], FTT-PERP[0], GMT-PERP[0], HT[0.00098400], HT-PERP[0], IMX[228.601143], LINK[.001], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0074705], LUNC-PERP[0], MATH[.086364], MER[.4762555], MOB[.11599505], OKB-20210326[0], OMG-PERP[0], PUNDIX[.0298893], RAY[.950752], SHIT-PERP[0], SUSHI[.28055675], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.21694425], UNI[.0078805], UNI-PERP[0], USD[358.97552086], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00336], XRP-PERP[0], YFII.000003], YFI-PERP[0], ZEC-PERP[0] | | |
| 00171217 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000510], CHZ-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[.01], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], LINK[0], LINKBULL[.050004], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], SLP-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHIBULL[0], SXP-PERP[0], TRX-PERP[0], USD[0.13], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00171218 | | BNB[.00052125], MATH[.04148], PERP[3991.1], USD[0.00], USDT[0] | | |
| 00171219 | | BNB-PERP[0], BTC-MOVE-20191217[0], BTC-MOVE-20191222[0], BTC-PERP[0], CHZ[9.968], CHZ-PERP[0], FTM[.99947111], FTM-PERP[0], FTT[.0940002], LUNC-PERP[0], MNGO-PERP[0], USD[-0.37], USDT[0.00000001], XTZ-PERP[0] | | |
| 00171220 | | HXRO[1300.6831], PRISM[12630], SOL[.007082], STEP-PERP[0], USD[0.10, USDT[0.17252375], XRP[.99632] | | |
| 00171221 | | BEAR[.00030455], BNB-PERP[0], BSV-PERP[0], BTC[0.00003394], BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[1.76], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171222 | | ADA-PERP[0], FTT[46.89185672], SOL-PERP[0], USD[1.38] | | |
| 00171224 | Contingent | AAVE[.6802211], AAVE-PERP[-0.80000000], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20200925[0], ALT-20210924[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[.86045], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BIT[.00439], BIT-PERP[0], BLT[.011265], BNB[.0085], BNB-20200327[0], BNB-20200626[0], BNB-20201022[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20200327[0], BTC-20200625[0], BTC-20200925[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20191222[0], BTC-MOVE-WK-20200115[0], BTC-MOVE-WK-20200122[0], BTC-MOVE-20200204[0], BTC-MOVE-20200209[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200327[0], BTC-MOVE-20200326[0], BTC-MOVE-20200328[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200332[0], BTC-MOVE-20200333[0], BTC-MOVE-20200551[0], BTC-MOVE-20200710[0], BTC-MOVE-20200716[0], BTC-MOVE-20200719[0], BTC-MOVE-20200723[0], BTC-MOVE-20200220[0], BTC-MOVE-20210210[0], BTC-MOVE-20210301[0], BTC-MOVE-20200717[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201117[0], BTC-MOVE-WK-20201121[0], BTC-MOVE-WK-20201218[0], BTC-PERP[0], BTMX-20200327[0], BVOL[0.00000001], C98-PERP[0], CAIF-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-1230[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20210924[0], EDEN[3041.814325], EDEN-20211231[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000101], ETH-093020[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000100], EXCH-093020[0], EXCH-20200327[0], EXCH-20200626[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20200925[0], FLOW-PERP[0], FTT[1674.10840165], FTT-PERP[0], GENE[51.00026], GOOGL[0.00011194], HNT-PERP[0], HT[0], HT-20200327[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20201225[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.9583], MATIC-20200925[0], MATIC-PERP[0], MER[3700.06], MID-20200925[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (358407946400988234/The Hill by FTX #23843)[1], NFT (403532701219460336/Monza Ticket Stub #1610)[1], NFT (414370654065314212/Austin Ticket Stub #1602)[1], NFT (427867980595130354/FTX EU - we are here! #183156)[1], NFT (452964527274505957/FTX AU - we are here! #52650)[1], NFT (485404124251257708/Singapore Ticket Stub #1477)[1], NFT (489720610369047941/FTX AU - we are here! #5351)[1], NFT (501732968794176598/Montreal Ticket Stub #1363)[1], NFT (555843363060122183/FTX AU - we are here! #5373)[1], NVDA-20210625[0], OIL-100-20200525[0], OIL100-20200629[0], OKB-20200925[0], OKB-20210924[0], OMG-20211231[0], OMG-PERP[0], OXY[440.766805], PAXG-20200626[0], PAXG-PERP[0], POLIS[.015135], POLIS-PERP[0], RAY[.000445], ROSE-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-1230[0], SHIT-20200925[0], SHIT-20210924[0], SLP-PERP[0], SLRS[3499.339682], SOL[400.51718964], SOL-093030], SOL-20200925[0], SOL-PERP[0], SRM[19.99498094], SRM_LOCKED[984.53379098], SRM-PERP[0], SUSHI[3.0031025], SUSHI-20200925[0], SUSHI-PERP[0], SXP[.0075735], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200925[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[1016.8], TRX[.000379], TRX-20200626[0], TRX-20200925[0], TRX-PERP[0], TRYB-20200626[0], TRYB-20200925[0], TRYB-PERP[0], TSM[0], UNI-PERP[0], USD[3326.65], USDT[20.26379665], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00171226 | | BNB-PERP[0], ETH[.00000001], FTT[0.00081043], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00171228 | | BTC[.00006835], USD[0.00] | | |
| 00171232 | | BTC[0], ETH-PERP[0], FTT[6.24197549], FTT-PERP[-1], MATIC-PERP[0], SOL-PERP[0], USD[70.66], USDT[8.23978648] | | |
| 00171233 | Contingent | BCH-20200626[0], BIL1-20210326[0], BSV-20200626[0], BSVDOOM[51000000], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-20210626[0], BTC-20200925[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191231[0], BTC-MOVE-20191Q4[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200204[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200412[0], BTC-MOVE-20200415[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200204[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200510[0], BTC-MOVE-20200524[0], BTC-MOVE-20200530[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200620[0], BTC-MOVE-20200614[0], BTC-MOVE-20200621[0], BTC-MOVE-20200531[0], BTC-MOVE-20200610[0], BTC-MOVE-20200616[0], BTC-MOVE-20200615[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200624[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200708[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200730[0], BTC-MOVE-20201010[0], BTC-MOVE-20201127[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20201004[0], BTC-MOVE-WK-20201014[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], BULL[0], DOGE-20210326[0], DOGE-PERP[0], EOS-20200327[0], ETH-20200626[0], ETHBULL[0.0], ETH-PERP[0], FTT[10.02383676], HT-20200626[0], HT-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-20200327[0], LTC-20200626[0], MTA-PERP[0], SRM_LOCKED[0], SRM.13555361], SRM_LOCKED[32663], XRP-PERP[0], ZEC-PERP[0] | | |
| 00171235 | | AAVE[.00040396], AKRO[1], ATOM[1.37264562], BAO[0], BTC[0.00000638], CHZ[1], DENT[1], DOGE[39.74485134], ETH[.00009929], ETHW[30.56236079], KIN[3], LOOKS[8067.47566618], MATIC[8.62919258], MKR[.02021762], SHIB[129.63322739], SRM[.00230936], UBXT[1] | Yes | |
| 00171237 | | BTC-PERP[0], ETH-PERP[-1], USD[-28.05] | | |
| 00171240 | | BTC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00171242 | | BEAR[97.297], BTC-PERP[0], BULL[0.00000987], DOGEBEAR2021[.00009125], DOGEBULL[0.00002863], ETHBULL[0.00002863], LTC[.07567907], SOL-PERP[0], USD[0.00] | | |
| 00171247 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[1.37000000], CAKE-PERP[0], CREAM-PERP[0], DIA-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USD[1863.08], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | Yes | |
| 00171248 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC[.00213707], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.53], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171249 | Contingent | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0.07315735], APE-PERP[0], AR-PERP[0], ASDHALF[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BNTX[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000309], BTC-20210924[0], BTC-MOVE-20210221[0], BTC-MOVE-20210221[0], BTC-MOVE-20201028[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-WK-20201030[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-12300[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPHEDGE[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTBULL[0], CUSDTHALF[0], CVX-PERP[0], DAWN-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004467], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0.00500466], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00026114], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LEOHEDGE[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINKBULL[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.11595511], LUNA2_LOCKED[0.27056194], LUNA2-PERP[0], LUNC[10.76098697], LUNC-PERP[-0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXGHALF[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TRYB[0], TULIP-PERP[0], UNI-PERP[0], USD[3.40], USDT[0.00000001], USDTHEDGE[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT[0], XAUTBULL[0], XAUTHALF[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00171253 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BAL-20210625[0], BNB-20200327[0], BNB-20200626[0], BSV-20200327[0], BSV-20210625[0], BSV-PERP[0], BTC-20200625[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CHZ-20210326[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20200327[0], ETH-20200625[0], ETH-20210625[0], ETH-PERP[0], FTT[33.10000001], KNC-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20210625[0], LINK-PERP[0], LTC-20200327[0], LTC-20210625[0], LTC-PERP[0], MNGO[5000.000062], RAY[700], RAY-PERP[0], REN[.00000001], REN-PERP[0], RUNE[.0009285], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.48], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20210625[0], XTZ-20200626[0], XTZ-20210625[0], YFI-PERP[0] | | |
| 00171254 | | ALGO-PERP[0], ATOMMOON[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], LINK-PERP[0], LTCBULL[.00T], MATIC-PERP[0], TOMO-PERP[0], USD[2767.50], XTZ-PERP[0] | | |
| 00171257 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00171258 | | BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], ETH[.000744], ETH-PERP[0], FTT[0], FTT-PERP[0], GST[.04], LOOKS-PERP[0], SOL-PERP[0], TRUMP[0], TRUMPFEBWIN[3364.2826], TRX[.002392], USD[6-385.56], USDT[1822.65827195] | | |
| 00171260 | Contingent | BTC-PERP[0], FTT[0.04322876], SRM[94114452], SRM_LOCKED[7.9923083], USD[2.87], USDT[0.17943554] | | |
| 00171261 | Contingent, Disputed | BCH-PERP[0], BSV-PERP[0], BTC[.00004982], BTC-PERP[0], DAWN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LUA[.06536595], TOMO-PERP[0], USD[-0.05], USDT[0.49357766], XRP[0], XTZ-PERP[0] | | |
| 00171262 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[743.96], USDT[19.84616985] | | |
| 00171263 | Contingent | BTC[0], DAWN-PERP[0], DENT[1], ETH[.00000909], ETHW[0.00000908], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083745], MOB[0], TRX[.307598], USD[9.72], USDT[0.00000001], XRPBEAR[41560] | | |
| 00171264 | Contingent | ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.01], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMMOON[.15044474], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20200210[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07213036], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079095], LUNC-PERP[0], MANA-PERP[0], MATICDOOM[59000], MATICMOON[.2], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMODOOM[4000], TOMOMOON[37061.23891569], TRX[.000101], TRXMOON[1002.32756272], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.18575516], USDT-PERP[0], WAVES-PERP[0] | | |
| 00171268 | Contingent | ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.10570271], FTT-PERP[0], LTC-PERP[0], SOL[0], SOL-PERP[0], SRM[5.64863432], SRM_LOCKED[24.85752436], STEP[0], STEP-PERP[0], USD[2.15], USDT[0.00000001], USDT-PERP[0], XTZ-PERP[0] | | |
| 00171272 | | BTC[0], DEFIBULL[0], DOT-PERP[0], ETH[0], USD[1.45], USDT[0.00032668] | | |
| 00171273 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00099743], FTT[0.00000008], FTT-PERP[0], ICP-PERP[0], LOGAN2021[0], MATIC-PERP[0], MKR-PERP[0], TRX[.000056], USD[0.03], USDT[2.28996789] | | |
| 00171275 | | USD[0.09] | | |
| 00171278 | | BTC[0.00024140], LINKBEAR[126.8061], LINKBULL[.00009951], USD[.04], USDT[.01566072] | | |
| 00171279 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00171282 | | ETH[0], FTT[0.06376218], KNC-PERP[0], TRX[.000001], USD[0.04], USDT[0.00106922] | | |
| 00171283 | | CAD[0.00], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00171288 | | TRX[.000014], USDT[0.00001862] | | |
| 00171290 | | AAPL-20201225[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BAL-PERP[0], BCH[0], BCH-20210326[0], BCHA[.00075728], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-20210924-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CRO-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-20210924[0], ETH-PERP[0], FIL-20201225[0], FLOW-PERP[0], FTT[0.00055661], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH-PERP[0], MID-PERP[0], OKB-20210325[0], OKBBULL[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-20210625[0], UNI-20210326[0], UNI-PERP[0], USD[1.17], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00171291 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.13147124], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.04229701], LUNA2_LOCKED[11.76530669], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-12300[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1.74], USDT[0.00283601], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00171292 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00066026], ETH-PERP[0], ETHW[0.00066026], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], MID-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.34], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00171293 | | BTC[0.00019651] | | |
| 00171294 | | BSV-PERP[0], BTC-PERP[0], TRX-PERP[0], USD[22.04] | | |
| 00171295 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL[0], BNB[0], BTC[0], BTC-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.04180315], GRT[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.54], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00171300 | | NFT (509140735530101697/FTX x VBS Diamond #350)[1], TOMO[.09488], USD[0.00], USDT[0.00000157] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171302 | | AAVE-PERP[0], ADA-20210625[0], ALGO-20211231[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAND-PERP[0], BCH[0], BCH-20210624[0], BCHA[.00234402], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-20211231[0], HBAR-PERP[0], LINK-0624[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINKBEAR[150000], LINK-PERP[0], LTC[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[3.85752258], SRM_LOCKED[32.2956269], STEP-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-20211231[0], TRX-PERP[0], USD[122.40, USDT[0], VET-PERP[0], XRP[0], XRP-0325[0], XRP-0624[0], XRP-20210625[0], XRP-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00171303 | | DOT-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00171308 | | BSV-PERP[0], ENJ[21.43825276], ETHBEAR[700000], HOT-PERP[0], KNCBULL[0], SOL[.52564328], THETABULL[0.00000908], TSLA[.028215], USD[3.47], WAVES[.49195] | | |
| 00171309 | | DMG[.0438], DMG-PERP[0], TRUMP[0], TRUMP_TOKEN[7], TRX[.000004], USD[0.00], USDT[0.00000190] | | |
| 00171310 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[1001.909], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[84.834], BNT-PERP[0], BTC[0.00001414], BTC-MOVE-WK-2021127[0], BTC-PERP[4.6647], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[1381], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[33.25591], ETH-PERP[77.828], ETHW[0.00091000], EURT[.4234], FLM-PERP[0], FTM-PERP[0], FTT[.041574], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[19464], LEND-PERP[0], LINKBEAR[1805171681.2], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[.00587], LUNC-PERP[0], MAPS[.2754], MATIC-PERP[0], MKR-PERP[0], MOB[.1057], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[51339], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNT-PERP[0], SKL-PERP[0], SNX-PERP[0], SNY[.9911], SOL[359.986926], SOL-PERP[2469.13], SRM-PERP[32610], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.06056], UNI-PERP[0], UNISWAP-PERP[0], USD[-273588.40], USDTBULL[.00000754], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00171312 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-1230[0], ADA-20210625[0], ALPHA[.821667], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[.091775], ASD-PERP[0], ATLAS[20.92730261], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211002[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-093[0], AXS-1230[0], AXS-PERP[0], BADGER[00153171], BADGER-PERP[0], BAL-1230[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0930[0], BCH-PERP[0], BNB[.00329357], BNB-20200327[0], BNB-PERP[0], BTC[0.00003623], BTC-20200327[0], BTMX-20210326[0], BULL[0.00000095], CEL[34.04399708], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP[.00000001], COMP-20201225[0], COMP-20210624[0], COMP-20210924[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV[.56491113], CRV-PERP[0], CUSDT-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[1-1230[0], DOT-PERP[0], DYDX-PERP[0], ETH[6.02161932], ETH-20200327[0], ETH-20200626[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[7.59739478], EXCH-0930[0], EXCH-20210625[0], EXCH-PERP[0], FTT[277.98743478], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT[1], LDO[.75], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK-20210625[0], LTC-PERP[0], LUNA2[0.00342530], LUNA2_LOCKED[0.00799236], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA[.726651], MTA-PERP[0], NFT (2994867745454107294/Fanipass)[1], OKB[0], OKB-20210625[0], OKB-PERP[0], POLIS[24813914], POLIS-PERP[0], RAY[2.86911209], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0.0468521], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX[.01653249], SOL[11.36.99771356], SOL-1230(-2100], SOL-20211231[0], SOL-PERP[1600], SRM-PERP[0], STEP-PERP[0], STSOL[0.04229199], SUSHI[0.08153922], SUSHIBULL[.0284], SXP[0.09524208], SXP-2021326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[10.00001], TRX-20210625[0], TRX-PERP[0], UNI[.10485336], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[63333.70], USDT[0.43523155], USDT-PERP[0], USTC[0.48486782], USTC-PERP[0], XRPBULL[.0494706], XTZ-20210625[0], XTZ-PERP[0] | DOT[1.009599], SOL[1000] |
| 00171313 | | ADA-PERP[0], BIDEN[0], BSV-PERP[0], BTC[.00003322], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.01113309], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], SOL[0.00556048], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[.029], USDT[0], WAVES-PERP[0], XRP-2.11215067], XRP-PERP[0], YFI-PERP[0] | | |
| 00171314 | | BNB[.0115], NFT (307342419167367913/FTX Crypto Cup 2022 Key #4707)[1], NFT (575948252540982641/FTX EU - we are here! #144961)[1], NFT (522216590369754432/FTX EU - we are here! #145390)[1], NFT (531224716786239036/The Hill by FTX #8913)[1], NFT (557322331792567790/FTX EU - we are here! #144802)[1] | | |
| 00171317 | | USD[0.53] | | |
| 00171321 | Contingent | 1INCH-PERP[0], AAVE[0.00649480], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTT[794836], CLV[822.60112049], DFL[3.85], DOGE[.41737205], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.1460347], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], MINA-PERP[0], OMG[.36], OMG-PERP[0], POLIS-PERP[0], PSY[15000], SRM[2.76853861], SRM_LOCKED[18.47146139], SXP-PERP[0], TRX[.000029], USD[0.72], USDT[3.49014136], USTC-PERP[0], XPLA[1.286106], XRP[.081744], XRP-20211231[0], XRP-PERP[0] | | |
| 00171322 | | FTT[.09916], TRX[.000006] | | |
| 00171323 | | BTC[0], FTT[0.17587267], USD[0.00], USDT[0.13265824] | | |
| 00171326 | Contingent | ATLAS[3.36508], AVAX[.05504286], AVAX-PERP[0], BOBA[.0052372], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007454], RAY[.046524], TRX[.000001], USD[0.85], USDT[9.18706182], XPLA[9.72704], XRP[.637272] | | |
| 00171327 | | DMG[.054943], USD[0.01], USDT[0] | | |
| 00171329 | | BTC-PERP[0], ETH-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00171333 | | ALGO-PERP[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], DRGN-PERP[0], LINK-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.57], XTZ-PERP[0] | | |
| 00171334 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-20200327[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], DAWN[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.07], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171335 | | USD[2.11], USDT[375.56964956] | | |
| 00171336 | | ATOMBULL[.00097], BEAR[.05625], BTC[.00004081], BULL[.00002944], LINKBULL[.00007407], USD[0.00], USDT[0.80697225] | | |
| 00171337 | | BTC[.05] | | |
| 00171339 | | USD[0.71] | | |
| 00171340 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ARKK-20210326[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.04001788], AVAX-20210326[0], AVAX-20210326[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20210326[0], ETH-20210624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.31015716], LUNA2_LOCKED[9.83037010], LUNC[0.00338297], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (447365436440067599/The Hill by FTX #31728)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], USD[4645.77], USDT[112.37794621], USTC[596.37274120], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00171341 | | ADABULL[0], AUD[167.00], BNBBULL[.20], BTC[.4212259], BULL[0], ETH[6.79688368], ETHBULL[0], FTT[237], GRTBULL[0], KNCBULL[0], LTCBEAR[0], TRX[0], USD[0.10], USDT[0.00000001] | | |
| 00171343 | | TOMO-PERP[0], USD[0.03] | | |
| 00171344 | Contingent, Disputed | AVAX[0.03974262], BTC[0.00000425], BTC-PERP[0], FTT[0.04401907], LUNC-PERP[0], USD[0.01], USDT[1.27679855] | | |
| 00171347 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05579437], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00008683], SRM_LOCKED[00033534], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00003500], TRX-PERP[0], USD[7.07], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00171348 | | AMPL[0.58403473], AMPL-PERP[0], BTC[0], FTT[26.48234217], LINK-PERP[0], PAXG-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], USD[32.81], USDT[26.09138351], USDT-20200327[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00171349 | | BTC[0], DASH-PERP[0], EOS-PERP[0], FIDA[.706194], FTT[.066085], MAPS[.6546285], OXY[597.88638], USD[3.50], USDT[0.36623200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171350 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00226756], SOL-PERP[0], SRM[0.00410757], SRM_LOCKED[0152840?], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-PERP[0], USD[757.50], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00171353 | | USD[0.23], USDT[8.66655355] | | |
| 00171354 | Contingent, Disputed | USD[15.39] | | |
| 00171355 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MID-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], STEP-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00171357 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[.0064223], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], USD[0.16], XRPBEAR[7.0952785] | | |
| 00171359 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MID-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00171360 | Contingent | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-20200625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[.63928], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OKB-PERP[0], PRIV-PERP[0], SRM-PERP[0], SRM_LOCKED[78.3054753], TOMO-PERP[0], TRX-PERP[0], USD[0.32], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171362 | Contingent | ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[195.62], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00171363 | | ETH[.0009222], ETHW[.0009222], TOMO-PERP[0], USD[-0.05], USDT[.002343], XTZ-PERP[0] | | |
| 00171365 | | BIT[5.9988], CHF[0.61], FTM-PERP[0], FTT[0], GALA[2.142], IMX[.0495], LINA[1349.73], MATIC[9.018], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0.09852423] | | |
| 00171366 | | BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-20200925[0], FTT[0.11564891], USD[1.29], USDT[0] | | |
| 00171367 | | AVAX-PERP[0], AXS-PERP[4.6], BTC[0], BTC-PERP[.0016], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[26.83310565], FTT-PERP[0], MATIC[0], MATIC-PERP[0], NFT (497243057485779417/The Hill by FTX #9171)[1], NFT (514924877183111514/FTX AU - we are here! #29077)[1], NFT (549714333159181544/FTX AU - we are here! #29012)[1], NFT (543114648616412603/FTX EU - we are here! #136394)[1], NFT (554027734854084713/FTX EU - we are here! #136733)[1], NFT (557392782132228588/FTX EU - we are here! #137027)[1], SOL[0], SOL-PERP[0], USD[279.91], USDT[0], XTZDOOM[3700] | | |
| 00171369 | | BTC-PERP[0], USD[0.30] | | |
| 00171370 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.12610001], BTC-MOVE-2020Q3[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.03000000], ETH-PERP[0], FIDA[86.3881766], FIDA_LOCKED[938.53505201], FTM-PERP[0], FTT[1021.48281298], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], MTA-PERP[0], NFT (539610161759362452/FTX Foundation Group donation cerificate #58)[1], PERP[0], RAY-PERP[.0000001], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[3750.68101401], SRM_LOCKED[35129.29536621], SUSHI-PERP[0], TRX[39986.089874], UNI-PERP[0], USD[26132265.60], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[1.00] |
| 00171373 | | BTC[0], USD[0.67] | | |
| 00171374 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH[0], BCHA[.00095955], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2020623[0], BTC-MOVE-2020625[0], BTC-MOVE-2020626[0], BTC-MOVE-2020627[0], BTC-MOVE-2020630[0], BTC-PERP[0], COMP-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[.08449897], FIDA_LOCKED[5.37977172], FIL-20210625[0], FIL-PERP[0], FTT[0.00008652], FTT-PERP[0], HGET[.00000001], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.79168465], SRM_LOCKED[56708863], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], UBXT[.00000001], USD[0.71], USDT[0.04695642], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171375 | | BTC[0.01483170], CAD[0.05], ETH[.42014539], ETHW[.42014539], SOL[5.48288307], USD[0.00], USDT[0] | | |
| 00171376 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMC-20211231[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00007409], BTC-PERP[0], COPE[14507.0303372], EOS-PERP[0], ETH-PERP[0], FTT[0.04603777], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[164.73188829], SOL[0.00273720], SRM[168.65765624], SRM_LOCKED[102.2803773], TSLA[0], USD[41720], TSLAPRE[0], USD[46474.80], USDT[0], XTZ-PERP[0] | Yes | |
| 00171378 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[.1943672], FTM-PERP[0], FTT[0.43788761], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00224053], SOL-20210625[0], SOL-PERP[0], SRM[7.92188283], SRM_LOCKED[87.86722981], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[103.93], USDT[2924.30982183], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00171380 | | BTC-PERP[0], BVOL[0.00001777], ETH-PERP[0], USD[1658.15], USDT[0] | | |
| 00171381 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD[197.266459], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.24771719], AMPL-PERP[0], APE[15155.9212008], APE-1230[-14732.3], APE-PERP[-154.9], ASD[1020], ASD-PERP[-1020], ATLAS[595960], ATLAS-PERP[-595960], AUDIO[1281], AUDIO-PERP[-966.7], AXS-PERP[0], BADGER[65.69], BADGER-PERP[-65.69], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[4738.59282798], BOBA-PERP[0], BRZ[16740], BRZ-PERP[-16475], BTC[.00008172], BTC-PERP[0], C98-PERP[0], CEL[860.3], CEL-PERP[-801.3], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[1291.29], CREAM-PERP[-1269.41], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN[370.3], DAWN-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], EDEN-PERP[0], ENJ[11696], ENJ-PERP[-11567], ETH[0], ETH-PERP[0], ETHW[1254.22853291], ETHW-PERP[-1206.4], FIDA-PERP[0], FTM-PERP[0], FTT[1458.28992949], FTT-PERP[-1378.7], FXS[684.0], FXS-PERP[-644], GRT[1352], GRT-PERP[-1352], HNT[135.2], HNT-PERP[-90], HOLY-PERP[0], HT[.00003814], HT-PERP[0], HXRO[0], IMX[6159], IMX-PERP[-5957], IND[4031.44546433], KIN-PERP[0], KNC[946.9], KNC-PERP[-946.9], KSHIB[1457490], KSHIB-PERP[-1462732], LEO[4692.5], LEO-PERP[-4684], LINA-PERP[0], LINK-PERP[0], LOOKS[9286], LOOKS-PERP[-8563], LRC-PERP[0], LUNA2[0.00570033], LUNA2_LOCKED[0.01330078], LUNC[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[443550, 1086363], MNGO-PERP[-431000], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG[9827.5], OMG-PERP[-9863.4], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS[691.6], POLIS-PERP[-691.6], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[239993], RAY-PERP[-239328], REEF-PERP[0], REN-PERP[0], RNDR[49553.4], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[2159], SAND-PERP[-2240], SECO[2629], SECO-PERP[-2675], SHIB-PERP[0], SKL-PERP[0], SLP[4], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1988.21080147], SRM_LOCKED[443.65139106], SRM-PERP[-1952], STEP-PERP[0], STMX-PERP[0], STORJ[144.2], STORJ-PERP[-144.2], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.00016], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[237955.16], USDT[1.00051105106], USTC[0.80691033], WAVES-PERP[0], WBTC[0.00012961], XAUT-PERP[0], YFI-PERP[0], YFII-PERP[0.2197] | | |
| 00171382 | | BTC[0.00001603], BTC-PERP[0], ETH[.00016171], ETH-PERP[0], ETHW[.00016171], LINK-PERP[0], SUSHI-PERP[0], USD[-0.73], USDT[0.34168272] | | |
| 00171383 | | BCH-20200327[0], BCH-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00171384 | Contingent | 1INCH[.04817], 1INCH-20210924[0], 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[3.74707609], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BLT[.011], BNB[.0010294], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BSV-20200327[0], BTC[0.00702841], BTC-20200327[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2019121?[0], BTC-MOVE-2019122[0], BTC-MOVE-2019123[0], BTC-MOVE-20200214[0], BTC-MOVE-2020219[0], BTC-MOVE-2021006[0], BTC-MOVE-20210817[0], BTC-MOVE-WK-2019122[0], BTC-MOVE-WK-2019127[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], C98[.33], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], COIN[1.01], COMP[0], CREAM[.004], CREAM-PERP[0], DAI[0], DASH-PERP[0], DOGE[.96811], DOGE-20210924[0], DOGE-PERP[0], EDEN[1000.01], EGLD-PERP[0], ENS[.00237582], EOS-20200327[0], EOS-PERP[0], ETC[.01350388], ETH-20200327[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00044260], EXCH-20200327[0], FIDA-PERP[0], FLOW-PERP[0], FTT[1040.05648456], FTT-PERP[0], GMT[9.9036], GRT-PERP[0], HNT-PERP[0], HT-20200327[0], ICP-PERP[0], LINK[.001019], LINK-0624[0], LINK-20200327[0], LINK-20210924[0], LINK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MER-PERP[0], NFT (337405106661271526/FTX EU - we are here! #122738)[1], NFT (353258045492067182/FTX EU - we are here! #122530)[1], NFT (357919621407694019/Imugnyc Ticket Stub #116)[1], NFT (364674772281847172/FTX AU - we are here! #5148)[1], NFT (418381549753440758/FTX AU - we are here! #54721)[1], NFT (486490342500111993/FTX Crypto Cup 2022 Key #2790)[1], NFT (548636619803706526/France Ticket Stub #105)[1], NFT (554442988228956440/FTX EU - we are here! #122907)[1], NFT (556372496484539137/FTX AU - we are here! #5160)[1], ONE-PERP[0], ORBS-PERP[0], POLIS[0.07937318], RNDR-PERP[0], RUNE-PERP[0], SHIB[100000], SHIB-PERP[0], SKL[0.00723], SOL[0.01381531], SOL-20210924[0], SOL-PERP[0], SRM[.25602292], SRM_LOCKED[749.2188481], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TONCOIN-PERP[0], TRUMPFEB[0], TRUMPWIN[78927], TRUMPSTAY[353964.990765], TRU-PERP[0], TRX[.000006], TSLA[.01197446], TSLAPRE[0], UNI[0], USD[2458.82], USDT[587.63159837], XMR-PERP[0], XRP[1617.03234], XRP-20200327[0], XRP-20210924[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171385 | | ALTBULL[.0046], BNBBULL[.0003], BTC-MOVE-WK-20200529[0], CAKE-PERP[0], DEFIBULL[0.00001998], ETHBULL[.0004], IMX[0], KNC[.00638295], USD[0.00], USTC-PERP[0] | | |
| 00171386 | Contingent | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[.009588], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX[.1187], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-123G[0], ETH-PERP[0], ETHW[.00022462], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[.00154933], LUNA2[0.00009403], LUNA2_LOCKED[0.00021941], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0.00010204], STG[0.00000001], SUSHI-PERP[0], TRX[.001555], TRX-PERP[0], UNI-PERP[0], USD[0.53], USDT[0.00000005], USDT-0624[0], USDT-PERP[0], USTC[.013311], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00171387 | Contingent | 1INCH[0], AAVE[0], APE-PERP[0], BNB[0.49353761], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98[.99], DAI[0.00000001], DOGE[0], DOGE-PERP[0], ETH[1.91245163], ETH-PERP[0], ETHW[1.37105755], FTT[437.51769696], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MATIC[0], MKR[0.00000001], NFT (2902616405391569907/FTX EU - we are here! #71025)[1], NFT (2969695058570128637/The Hill by FTX #10518)[1], NFT (311021451330023552/FTX Crypto Cup 2022 Key #41541)[1], NFT (522827281528711929/France Ticket Stub #1230)[1], NFT (542830374533566903/FTX EU - we are here! #91246)[1], NFT (552560263039462901/FTX AU - we are here! #54422)[1], PERP-PERP[0], ROOK[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[.45364914], SRM_LOCKED[72.25416466], STEP[.00000001], SUSHI[0], SXP[0], TONCOIN-PERP[0], TRUMPFEBWIN[4039.64356], UNI[0], USD[36933.63], USDT[0.12118265], YFI[0] | | |
| 00171388 | | USD[572.13] | | |
| 00171392 | Contingent | ADA-PERP[0], APE[.00153], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], AVAX[-1.05561089], AXS-PERP[0], BIT[2000.01], BNB[0.00996266], BNB-PERP[0], BOBA-PERP[0], BTC[2.70459193], BTC-PERP[1.5], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[.05342857], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[79.11669612], ETH-PERP[0], ETHW[39.46347501], FIDA-PERP[0], FIL-PERP[0], FTT[809.46909900], FTT-PERP[0], GAL-PERP[0], HMT[.06666666], HT[74.86690450], HT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC[2.706746], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00840865], LUNC-PERP[0], MASK-PERP[0], MATIC[-1.10144235], MER[.862304], OKB[0.08139325], OKB-PERP[0], RAY-PERP[0], RNDR-PERP[0], SNY[.66666], SOL[10.950065], SOL-PERP[0], SRM[112.24274877], SRM_LOCKED[976.63725123], STG-PERP[0], TRUMP[0], TRX[0.00163500], TRX-PERP[0], USD[12116.94], USDT[0.00154661], XRP-PERP[0], YFI-PERP[0] | | HT[72.966066] |
| 00171398 | Contingent | 1INCH-PERP[87616], AAVE-PERP[0], ADA-1230[2173], ADA-20200925[0], ADA-20201225[0], ADA-PERP[548818], AGLD-PERP[0], ALGO-PERP[0], ALICE[.415135], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[369.10000000], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01680915], AVAX-1230[153], AVAX-PERP[23185.9], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[4488.42], BAT-PERP[0], BCH[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB[-98.12451396], BNB-0624[0], BNB-0930[0], BNB-1230[-46.7], BNB-20200925[0], BNB-20201225[0], BNB-20201226[0], BNB-PERP[0], BOBA-PERP[0], BSV-032[0], BSV-PERP[17728.45], BTC[1.00858572], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0.05929999], BTC-20200925[0], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[43.2746], C98-PERP[380869], CELO-PERP[14271.5], CEL-PERP[0], CLV-PERP[0], COMP[0.00079940], COMP-0325[0], COMP-PERP[0.11480000], CREAM[.00963341], CREAM[.00963341], CRO-PERP[0], CRV-PERP[0], CVX-PERP[23168.7], DASH-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-20201225[0], DOGE-0325[0], DOGE-20210624[0], DOGE-PERP[0], DOT[0.06626590], DOT-0325[0], DOT-0624[0], DOT-20200925[0], DOT-20201225[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[37140.9], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[438.91], EOS-0930[0], EOS-1230[127176.4], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[18984], ETH[0.00137400], ETH-0325[0], ETH-0331[6.044], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[184.43], ETHW[0.00051655], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0.01999999], FTM-PERP[0], FTT[0.02225629], FTT-PERP[495.99999999], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20200925[0], HT-20210325[0], HT-PERP[4506.15], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[31338], KNC[0.40963402], KNC-PERP[0], KSHIB-PERP[0.05999999], LDO-PERP[102383], LEND-20200925[0], LEO-PERP[0], LINK-20200325[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00108118], LTC-20200625[0], LTC-20200925[0], LTC-PERP[4117.36], LUNC-PERP[0], MANA[.99133266], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-0624[0], OKB-20200925[0], OKB-20201225[0], OKB-20210326[0], OKB-20210925[0], OKB-20210924[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0.00006234], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[1629], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[80935000000], SLP-PERP[0], SNX-PERP[0], SOL[0.01325830], SOL-20200925[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[26.83583963], SRM_LOCKED[320.57024037], SRM-PERP[-916], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.15633803], SUSHI-0624[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0.08556184], SXP-20200925[0], SXP-20201225[0], SXP-20210623[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX[0.10032917], TRX-PERP[0], UNI[0.83401761], UNI-20201225[0], UNI-20210326[0], UNI-PERP[16524], USD[-19445.72], USDT[10773.03204458], VET-PERP[0], WAVES-0624[0], WAVES-PERP[245.5], XAUT[0.00002443], XAUT-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[23018], XTZ-20200925[0], XTZ-20201225[0] | | |
| 00171399 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.00000001], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[-0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-0321[0], BTC-MOVE-0509[0], BTC-MOVE-0703[0], BTC-MOVE-0820[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200507[0], BTC-MOVE-20200515[0], BTC-MOVE-20200611[0], BTC-MOVE-20200625[0], BTC-MOVE-20211230[0], BTC-MOVE-WK-0508-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000004], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00097600], LUNA2_LOCKED[0.00227733], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-0624[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00005351], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00171400 | Contingent | AAVE-0325[0], AAVE-0930[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-0930[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00013481], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.11597007], LUNA2_LOCKED[0.27059684], LUNC[0.36293910], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00026309], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[3.75500408], WAVES-20211231[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00171401 | Contingent | AAVE-PERP[0], AGLD[0.00000001], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00005453], BTC-MOVE-20200505[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV[.57942974], CRV-PERP[0], CVX-PERP[0], DAI[0.01253842], DEFI-PERP[0], DFL[4.1955], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[10.00370726], ETH-0624[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[200.98669300], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST[.00000001], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00631179], LUNA2_LOCKED[0.01472751], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0.01047450], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[0.00000001], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB[1820.43.5291868], TRYBBULL[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USD[13265.99], USDT[0.00967755], USTC-PERP[0], WBTC[0.00010103], XTZ-PERP[0], YFI-PERP[0] | | |
| 00171402 | | AAVE[1.65185677], APE[294.1], APT[1292.13230882], AUDIO[5882], AVAX[6307.42595058], BIT[2001.000025], BNB[101.64965746], BTC[0.57512606], COIN[0.58591828], CUSDT[0], ETH[0.00397178], ETHW[0.00397178], FTT[203.000055], HNT[396.9026935], KIN[164651], SOL[3.22], TRX[0.00001], TRYB[1507.24859192], USD[185838.81], USDT[88541.19731806] | | COIN[5.538173] |
| 00171404 | | ATOM-PERP[0], BNB[.00465259], BNB-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[-0.61] | | |
| 00171407 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-WK-20200102[0], BTC-MOVE-WK-20191227[0], EOS-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TRX-PERP[0], USDT[0.00003684], XTZ-PERP[0] | | |
| 00171409 | | BF_POINT[5400], BNB-PERP[0], DEFI-PERP[0], EUR[0.00], FTT[151.32172331], GRT[31135], SUSHI-PERP[0], UNISWAP-PERP[0], USD[5204.78], USDT[0.00874600] | | |
| 00171411 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAL[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETC-PERP[0], ETH[0.01212683], ETH-PERP[0], FTT[0.01681817], KNC[.00000001], LINK[0], LINK-PERP[0], LTC[0], NFT (402199667850818424/FTX Swag Pack #346)[1], PERP[0], RUNE[.00000001], SNX[0], SOL[0], SOL-PERP[0], SRM[1.42201456], SRM_LOCKED[616.08781607], USD[211523.09], USDT[0.12384961], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171414 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[10028.806], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0.19999999], BCH[.01], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00003489], BTC-0325[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200627[0], BTC-MOVE-20200626[0], BTC-MOVE-20200701[0], BTC-MOVE-20200708[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200721[0], BTC-MOVE-20210729[0], BRL-PERP[-0.04719999], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.78537], DOGE-20210625[0], DOGE-PERP[0], DOT[.1], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08003819], FTT-PERP[.1], GALA-PERP[0], GST[10.52], GST-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.05489891], LTC-PERP[0], LUNA2[0.50606517], LUNA2_LOCKED[1.1808187], LUNC[110196.757898], LUNC-PERP[0], MANA-PERP[0], MER[399.72], MTL-PERP[0], NEAR-PERP[.1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[9.33405674], SOL-PERP[0.09999999], SOS-PERP[0], SRM[.00009603], SRM_LOCKED[0.00416664], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[11.443886], USD[1133.16], USDT[313.10669353], VET-PERP[0], XRP[2], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00171416 | | 1INCH-PERP[0], ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL[.16370595], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000044], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.68], USDT[0.41573040], WAVES[4401S], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00171417 | | BCH-PERP[0], BERNIE[0], BIDEN[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0.02612590], ETH-PERP[0], PETE[0], TRUMP[0], USD[1.06], WARREN[0] | | |
| 00171419 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], ETC-PERP[0], LTC-PERP[0], USD[0.03] | | |
| 00171423 | Contingent | BADGER[.006977], BTC[0.00007598], ETH[0.02232372], ETHW[0.02232372], LUA[.02914], ROOK[.0000874], SOL[.00584006], SRM[8.43448828], SRM_LOCKED[46.51316944], TRX[.000008], USD[28.63], USDT[1.30445273] | | |
| 00171424 | | BTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX[.001174], USD[178.42] | Yes | |
| 00171427 | | BTC-PERP[0], USD[844.07] | | USD[817.34] |
| 00171428 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-20200925[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00171429 | | BTC[0.20453084], BTC-PERP[0], ETH-PERP[0], USD[619.71] | | |
| 00171431 | | ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00000001], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.10], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00171432 | | 1INCH[.9875], AAVE[.009992], ALPHA[.9852], ASD[13.9972], ATLAS[399.92], BNB[.009992], BTC[0.00001739], CEL[.091471], COMP[.0007196], CRV[.9866], DOGE[.623], ETH[.00021525], ETHW[.00071525], EUR[0.00], FTT[0.00819895], GRT[.9726], LINK[.08889], MATIC[.979], OKB[.0962], POLIS[9.09858], PUNDIX[.09888], SXP[1.07689], TRX[.9682], USD[0.97], YFI[.0000092] | | |
| 00171433 | | BTC[.000035] | | |
| 00171435 | | BTC-MOVE-20200117[0], BTC-PERP[0], TRX[.252004], UNI-PERP[0], USD[0.00], USDT[0.99500510] | | |
| 00171437 | | BTC-PERP[0], TOMO-PERP[0], USD[0.32] | | |
| 00171439 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], KNC-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TOMO-20200327[0], TOMO-PERP[0], USD[4.24], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171443 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00171444 | | ATLAS[2112.22], POLIS[18.92], USD[0.11] | | |
| 00171445 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200216[0], BTC-MOVE-20200223[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], INJ-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003806], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SPY-025[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.96], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00171446 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TOMO-PERP[0], USD[0.02], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171449 | Contingent | 1INCH-PERP[0], AAVE[.0061234], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX[.0009825], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[.02411058], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO[.9412], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.09496], BAND-PERP[0], BAO[686.2], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[1], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008084], BTC-20200626[0], BTC-20201225[0], BTC-MOVE-20191231[0], BTC-PERP[0], BTTPRE-PERP[0], C98[.829905], C98-PERP[0], CAKE-PERP[0], CEL[0.09547274], CEL-PERP[0], CHZ-PERP[0], CHZ[7.77587331], CHZ-PERP[0], CLV-PERP[0], COMP[.00023854], COMP-PERP[0], CONV-PERP[0], COPE[.9862], CREAM-PERP[0], CRV[.1664166], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFIBULL[.00000724], DEFI-PERP[0], DENT-PERP[0], DMG[5004.06892], DMG-PERP[0], DODO[.04422], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EMB[9.944], ENJ[.9713], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00069926], ETHBULL[.00009002], ETH-PERP[0], ETHW[0.00069926], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[.9629], FTM-PERP[0], FTT[0.04372251], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.09916], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[.015735], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUMB.797], HUM-PERP[0], HXRO[.1845], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[9751], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.09107], LINK-PERP[0], LOOKS-PERP[0], LRC[.7054], LRC-PERP[0], LTC[.00776378], LTCBULL[651.9498], LTC-PERP[0], LUNA2[0.00001148], LUNA2_LOCKED[0.00003345], LUNA2-PERP[0], LUNC[.32253], LUNC-PERP[0], MANA-PERP[0], MAPS[.9893], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[.00664], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.40952144], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OIL-100-20200525[0], OKB[0.06243498], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PERP-PERP[0], PORT[1162.46746], PROM-PERP[0], PUNDIX[.0635732], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.6362], RAY[.991547], RAY-PERP[0], REEF[4.719], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.0115], SAND-PERP[0], SC-PERP[0], SHIB[99580], SHIB-PERP[0], SHIT-PERP[0], SKL[.9125], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.944641], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[.000707], SUN_OLD[0], SUSHI-PERP[0], SXP[.0184499], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.07837], TOMO-PERP[0], TONCOIN-PERP[0], TRU[.0003], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[.4097529], UNI-PERP[0], UNISWAP-PERP[0], USD[0.92], USDT[742.09578383], USTC-PERP[0], WAVES-PERP[0], WRX[.9587], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00171450 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL[.00000001], BCH-PERP[0], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BTC[0], BTC-MOVE-0429[0], BTC-MOVE-20200506[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20211221[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-20200508[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.05560340], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[.08668545], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUB-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM-PERP[0], STETH[4.18156535], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-4112.67], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00171452 | Contingent | AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ALT-20210326[0], AMPL-PERP[0], ATOM-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-PERP[0], BTC[.00049994], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0.03655200], KNE9920], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LUNA20.21722438], LUNA2_LOCKED[0.50685688], MID-20210326[0], MID-PERP[0], OIL-100-20200525[0], PAXG-20200626[0], PAXG-PERP[0], PRIV-20210326[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[11.00], USDT[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-2020327[0], XTZ-20200626[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171453 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00007380], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFIBULL[0.00013543], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0.00075], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EN-J-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000512], ETH-PERP[0], ETHW[0.00004512], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTT[150.03194703], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JOE[.07103], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00197097], LUNA2_LOCKED[0.00459893], LUNC[.0029138], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.0025], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.0763727], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[100.000777], TRX-PERP[0], TULIP-PERP[0], UMEE[.14915], UNI-PERP[0], USD[196157.11], USDT[0.00051501], USDT-PERP[0], USTC[.2789968], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00171454 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01589391], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OKT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00042T], TRX-PERP[0], UNI-PERP[0], USD[0.53], USDT[0.64517966], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00171457 | | BALBULL[.00007365], SXPBULL[0.00000071], USD[0.02], USDT[0] | | |
| 00171458 | Contingent | BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.03663979], FTT-PERP[0], LINK-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], NFT (296952898432118291/FTX EU - we are here! #22361)[1], NFT (378453414846426522/FTX EU - we are here! #21143)[1], NFT (426694249815874050/FTX EU - we are here! #20885)[1], OXY[.965772], ROOK[0], ROOK-PERP[0], SOL[.00000001], SUSHI-PERP[0], TRX-PERP[0], USD[0.26], USDT[0] | | |
| 00171459 | | MER[.079648], TRX[.000001], USD[1.71] | | |
| 00171461 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-HASH-20200400[0], BTC-PERP[0], BUSD[.00007139], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.6832], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00001407], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00171464 | | DOGE-PERP[0], ETCDOOM[60000], USD[11.88], XRP-PERP[0] | | |
| 00171465 | | LTC-PERP[0], SHIT-PERP[0], USD[0.00], USDT[.00091416] | | |
| 00171467 | | USD[243.02] | | |
| 00171469 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP[.00002643], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.38], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171470 | | USD[571.33] | | |
| 00171471 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-202003270[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00015422], ETH-PERP[0], ETHW[.00015422], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.02], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171472 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-PERP[5.94929], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-20200626[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.92176943], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[12077], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[19798.90704453], SRM_LOCKED[92879.92761094], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB-WIN[31207.4267], TRX[.000016], TRX-PERP[0], USD[1.26336.99], USDT[15048.04138524], USTC-PERP[0], XAUT-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00171473 | | NFT (306385358080162634/FTX EU - we are here! #58684)[1], NFT (383548975979168247/FTX EU - we are here! #58640)[1], NFT (502381784941940449/FTX EU - we are here! #58751)[1] | | |
| 00171474 | | BTC[0.00000078], BTC-MOVE-2021040T[0], BTC-MOVE-2021040B[0], CEL[.076934], DOGE-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMP_TOKEN[1594.9], TRX[.000004], USD[0.00], USDT[0] | | |
| 00171475 | | USD[3229.90] | | |
| 00171476 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[.011435], ATLAS[3.3], ATLAS-PERP[0], ATOM[.0011305], ATOM-PERP[0], AURY[.22593962], AVAX-PERP[0], AXS[.0001645], AXS-PERP[0], BADGER-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00105002], BTC-20210924[0], BTC-MOVE-20191222[0], BTC-MOVE-20191226[0], BTC-MOVE-20191229[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20210722[0], BTC-PERP[0], CEL[0.06323863], CEL-PERP[0], CHZ[1.76375], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DAI[.00000001], DOGE[.88257S], DOGEBEAR[7000], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.20079164], ETH-PERP[0], ETHW[.20079113], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.90622047], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.356315], LOOKS-PERP[0], LUNA2[0.00581390], LUNA2_LOCKED[0.01356577], LUNC[.0023685S], LUNC-PERP[0], MAPS-PERP[0], MATIC[.15099219], MATIC-PERP[0], MBS[1.757337], MER-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAY[.00443709], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.00126699], SOL-PERP[0], SRM[1.03033801], SRM_LOCKED[.03808911], SRN-PERP[0], STEP[.00001024], STEP-PERP[0], STORJ-PERP[0], SUSHI[.00000001], SXP[0], TONCOIN-PERP[0], TRX[.000778], TRX-PERP[0], USD[.00001018], USDT[0.00578117], USTC[0.82298488], USTC-PERP[0], VET-PERP[0], WAVES[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00171479 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-MOVE-20200331[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-20200625[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], SHIT-PERP[0], SOL[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[18.76], XRP-PERP[0], XTZ-202003270[0], XTZ-PERP[0] | | |
| 00171480 | | BTC[.04989002], ETH[.3169342], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[166.8047], TRX[716.000034], USD[364.94], USDT[479.15819662], XRPBULL[426.0262] | | |
| 00171481 | Contingent | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIDEN[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200520[0], BTC-MOVE-WK-20200508[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.00019350], FIDA_LOCKED[.00345884], FIDA-PERP[0], FTT[0.00001295], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICDOOM[755000], MKR[0], MKR-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT[-0.06096060] | | |
| 00171483 | | ALT-PERP[0], BTC-PERP[0], EOS-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |

FTX Trading Ltd.

Supplemental Schedule F/5 Nonpriority General Unsecured Claims    22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171487 | | ADA-20210326[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20201225[0], ATOM-20200626[0], ATOM-PERP[0], BAO-PERP[0], BCH-20200327[0], BERNIE[0], BITW-1230[0], BTC[0], BTC-20200925[0], BTC-MOVE-20200512[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200904[0], BTMX-20200327[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], ETC-20200925[0], ETC-PERP[0], ETH[.000025], ETH-20200925[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.000025], EXCH-20200327[0], EXCH-20200626[0], EXCH-PERP[0], FTT[150.03554437], FTT-PERP[0], HT-PERP[0], NEAR-1230[0], OKB-20200327[0], OKB-20200925[0], OKB-PERP[0], OMG-20211231[0], PAXG-20200327[0], SRM[.00155971], SRM-20201225[0], TOMO-20201225[0], TOMO-PERP[0], TRX[25343], TRYB-20200626[0], TRYB-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[71554.50], USDT[980], USDT-0624[0], XAUT-20200327[0], XAUT-PERP[0], XRP-20200327[0], XRP-20200626[0], XTZ-20200925[0] | | |
| 00171489 | | BTC-PERP[0], USD[0.01], USDT[.000127], XTZ-PERP[0] | | |
| 00171490 | Contingent | AAVE[0], AVAX[296.68496054], BNB[0], BTC[9.10592575], FIDA[3.45429945], FIDA_LOCKED[7.9730685], FTM[13152.19560702], FTT[0], LINK[336.52135721], MSRM_LOCKED[1], NEAR[2000.03], RUNE[0], SOL[22517.64428582], SRM[1612.43743991], SRM_LOCKED[3876066.7630225], UNI[0], USD[23035.38] | | |
| 00171491 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[2.54729689], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00048330], LUNA2_LOCKED[0.00112770], LUNC[105.24], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (381909718015109044/FTX Night #92)[1], NFT (403654623790232880/FTX Beyond #94)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.35], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00171497 | | CONV[12230], STEP[.00776], USD[0.99] | | |
| 00171498 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00274012], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.08436000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA[2.676], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007466], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[-50.56], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP[0.08705276], XRP-PERP[0], ZIL-PERP[0] | | |
| 00171501 | | ALGO-PERP[0], ATOM-PERP[0], HT-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], USDT[.2482251] | | |
| 00171502 | | BCHMOON[10000], BTC[0], FTT[0.00681995], TOMODOOM[540000], USD[0.02] | | |
| 00171503 | | BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-WK-0225[0], KNC-PERP[0], USD[0.00], USDT[0] | | |
| 00171506 | | BTC-20200327[0], BTC-20200626[0], USD[0.01] | | |
| 00171507 | | BTC[.01635074], BTC-MOVE-20191223[0], BTC-PERP[-0.0163], USD[411.23] | | |
| 00171508 | Contingent | AKRO[.085], BADGER[0.0852677], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000999], BTC-PERP[0], COPE[308.788775], DEFI-PERP[0], DOT-PERP[0], ETHBULL[0.00558618], ETH-PERP[0], FTT[517.43131917], FTT-PERP[0], HOLY-PERP[0], LINA[.501], LINA-PERP[0], LTC[0.00643706], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.26667758], SRM-LOCKED[231.07612746], SUSHI[.00000001], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI[.407089], UNISWAP-PERP[0], USD[0.13], USDT[0.00972835], XRP[0], XRPBEAR[.02734], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171510 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210326[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01980307], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20200925[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00171515 | Contingent | AR-PERP[0], AVAX[.6], AVAX-PERP[0], BNB-PERP[0], BTC[0.25046648], BTC-PERP[0], BVOL[0.00009239], CAKE-PERP[0], DOGE[154270], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.0084214], FTT-PERP[0], GMT-PERP[0.60000000], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNA2_LOCKED[1164.420874], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[7996.06], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00171517 | | BTC-MOVE-WK-0318[0], TRX[.000001], USD[0.01] | | |
| 00171519 | | USD[141.12] | | |
| 00171520 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200117[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200131[0], BTC-MOVE-20200204[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200421[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[.05461205], FTT-PERP[0], GBP[9364.77], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[347.71], USDT[6.45290000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00171521 | | AAVE[0], APT[0], BTC[0], COPE[0.93946227], ETH[0], FTM[.00000001], FTT[0.30811208], LINK[0.00000001], NFT (402402476336930039/FTX Swag Pack #151)[1], ROOK[.00000001], SOL[0], SRM[0], USD[0.00], XRP[0] | | |
| 00171522 | | BTC[0], BTC-PERP[0], LINK-PERP[0], MID-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.10], XRP-PERP[0] | | |
| 00171526 | | ADA-PERP[0], ALGOBULL[135.14], ALGO-PERP[0], ATOMBULL[.0000519], BALBULL[.000986], BAL-PERP[0], BSVBEAR[6.13], BULBULL[63.9832], BTC-PERP[0], BULL[.00003592], BVOL[0.0008705], DOGEBEAR[.0007978], EOSBULL[.14278806], EOS-PERP[0], ETHBEAR[.69873999], ETHBULL[.00032652], ETH-PERP[0], KNC-PERP[0], LINKBEAR[.08914], LINK-PERP[0], LTCBULL[.006791], LTC-PERP[0], SOL-PERP[0], SUSHIBULL[.0685], TOMO-PERP[0], USD[8.92], USDT[0.19106417], XRPBULL[.0026865], XTZ-PERP[0] | | |
| 00171531 | Contingent | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200331[0], BTC-MOVE-20200428[0], BTC-MOVE-20200513[0], BTC-MOVE-20200515[0], BTC-MOVE-20200610[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20201104[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20210625[0], COMP-PERP[0], COPE[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CRV[.00000001], CRV-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20201225[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20200925[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000426], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.16224490], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-20200925[0], LINK-20210326[0], LINK-20211225[0], LINK-20210326[0], LINK-PERP[0], LTC[0.00010000], LTC-20200626[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20201225[0], MID-PERP[0], MKR[0], MKR-20200925[0], MKR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000522], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[0], SRM-20200925[0], SRM_LOCKED[45.63896775], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX[2315386.46157834], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[7669.39], USDT[0.65406367], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171533 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200430[0], BTC-MOVE-20200502[0], BTC-MOVE-20200521[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[57.48], USDT[1.06526148], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171535 | | BSV-PERP[0], BTC[.06099011], BTC-PERP[0], FTT[1], MATIC-PERP[0], TRX-PERP[0], USD[188.13], XRP-PERP[0] | | |
| 00171536 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.003], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.41520197], LUNA2_LOCKED[0.96880459], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.003656], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.865961], UNI-PERP[0], USD[315.21], USDT[0.13963841], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00171538 | | ETH-PERP[0], FTM-PERP[0], NEO-PERP[0], TRX[.482519], USD[-49.31], USDT[60.89469362] | | |
| 00171541 | Contingent | BCH[0], BIT[.0005], BNB[0], BNBBULL[0], BTC[0], BTC-20201225[0], BTC-MOVE-2020Q4[0], BULL[0], CHZ-PERP[0], COMP[0], DFL[0], ETCBULL[69422.64061930], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-20201225[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINKBULL[0.00000001], LTC[0], LTC-20201225[0], LTC-PERP[0], MAPS[0], SRM[0.56624082], SRM_LOCKED[2.45838719], TOMO[0], TRX[0.00000200], USD[55.80], USDT[0.00000001], XRPBULL[0] | | USD[5.82] |
| 00171544 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], AMC-20210326[0], AR-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.0734], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-20210625[0], COIN[0.00000001], COMP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20210125[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.65998025], ETH-20210326[0], ETH-PERP[0], ETHW[1.65998025], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GBTC-20210625[0], GME[.00000004], GME-20210326[0], GMEPRE[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], H&M-PERP[0], ICP-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA2[33.75903748], LUNA2_LOCKED[78.71087246], LUNC[4178.9021739], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RUNE-PERP[0], SHIB[137.5], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL[58.86539105], SOL-20210326[0], SOL-PERP[0], SRM[179.19027085], SRM_LOCKED[5.79981291], SRM-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TSLA-20210326[0], TULIP-PERP[0], TWTR-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[2555.06], USDT[0.00610400], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.03], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00171546 | | ATOM-PERP[0], BTC[0.00003543], BTC-PERP[0], FTT[3], USD[7.91] | | |
| 00171547 | | BTC-MOVE-20200104[0], BTC-MOVE-20200115[0], BTC-MOVE-20200118[0], BULL[.04879024], ETH-PERP[0], OKB-PERP[0], TRX[.000003], USD[0.09], USDT[4.37075] | | |
| 00171549 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], COIN[0.00035032], EOS-PERP[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FLOW-PERP[0], FTT[842.51105], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OKB-20640[0], OKB-PERP[0], OMG-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM[13.65893343], SRM_LOCKED[161.30106657], SUSHI-PERP[0], TRX[.000001], TWTR-20210326[0], UNI-PERP[0], USD[58.15], USDT[0], XRP-PERP[0] | | |
| 00171551 | | BTC-PERP[0], USD[1.02] | | |
| 00171552 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00275170], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], KIN-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.24], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00171555 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191226[0], BTC-MOVE-20191228[0], BTC-MOVE-2020Q1[0], BTC-MOVE-20200410[0], BTC-MOVE-20200501[0], BTC-MOVE-2020Q2[0], BTC-MOVE-20200513[0], BTC-MOVE-20200508[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-2020Q3[0], BTC-MOVE-20200607[0], BTC-MOVE-20200829[0], BTC-PERP[0], BTT[997400], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG[.0624], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0005496], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[70.09572000], GME[.00054902], GMEPRE[0], GRT-PERP[0], GST[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JST[9.9224], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEAD-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00441952], LUNA2_LOCKED[0.01031221], LUNC[.007366], LUNC-PERP[0], MANA-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.08331417], SRM_LOCKED[.3010836], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRX[0], TRX-20191227[0], TRU-PERP[0], UNI-PERP[0], USD[60.62], USDT[0.00000514], USTC[.6256], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 00171556 | | ATOM-PERP[0], BSV-PERP[0], MATIC[5.1], NFT (429137306604649851/FTX AU - we are here! #5368)[1], NFT (497175141628535967/FTX AU - we are here! #31816)[1], NFT (509425381861226676/FTX AU - we are here! #5442)[1], USD[0.41], USDT[0] | | |
| 00171558 | Contingent | 1INCH-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BABA[0], BNB-PERP[0], BTC[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], CBSE[0], COIN[0], DOGE-PERP[0], EDEN-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.43783633], FTT-PERP[0], FTX_EQUITY[0], ICP-PERP[0], LINK-20200925[0], LINK-PERP[0], MOB[0], NFT (504461862514796179/The Dolphin)[1], OMG-PERP[0], RAY[.03396842], SOL-PERP[0], SRM[78.32921684], SRM_LOCKED[422.64328839], SRM-PERP[0], SUSHI-20200925[0], UNI-PERP[0], USD[16219.79], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 00171559 | | WBTC[.00008047] | | |
| 00171561 | | BTC-PERP[0], USD[0.00] | | |
| 00171562 | | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[7.16], XRP-PERP[0], YFI-PERP[0] | | |
| 00171563 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL[.00000001], BAL-PERP[0], BNB-20200626[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200626[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.04247575], LINK-PERP[0], LTC-PERP[0], MAPS[.8], OKB-PERP[0], RAY-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000027], UNI-PERP[0], USD[0.72], USDT[0], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00171564 | Contingent | 1INCH[.00000001], BAL[.00000001], BAL-PERP[0], ETH[0.00078400], ETHW[0], FTT[27.08736556], HKD[0.00], LINK-PERP[0], MAPS[1820.6751592], MAPS_LOCKED[484075.9490448], OXY[1.55725191], OXY_LOCKED[820610.68702295], SOL[0], SRM[5052.95989361], SRM_LOCKED[1654768.34096752], TRX[.000001], USD[9489.92], USDT[0.00514090] | | |
| 00171566 | | BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-2020010[0], BTC-MOVE-20200103[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200320[0], BTC-MOVE-20200330[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200325[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BVOL[0], USD[0.00] | | |
| 00171573 | | ETH[.997], ETHW[.997], USD[-0.08] | | |
| 00171574 | | BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20200101[0], BTC-MOVE-20200105[0], BTC-MOVE-20200107[0], BTC-MOVE-20200111[0], BTC-MOVE-20200113[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], USD[0.00] | | |
| 00171575 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[.00004801], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.06094], EOS-PERP[0], ETC-PERP[0], ETH[.0064920], ETH-PERP[0], ETHW[.0010284], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.047788], FTT-PERP[0], FXS-PERP[0], GALA[.5635], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.000388], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.002988], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE[.068], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[5.26949772], SRM_LOCKED[338.97857213], STX-PERP[0], SUSHI-PERP[0], SWEAT[.938], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[6000], TRX[.000277], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[29.23], USDT[3.18307199], USDT-PERP[0], XPLA[9.511], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171576 | | ONT-PERP[0], POLIS[54.989], USD[0.65], USDT[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00171580 | | BTC[.00001275], USD[0], USDT[0.00006654] | | |
| 00171581 | | 0 | | |
| 00171583 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00171585 | | ALGO-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BSVBULL[.01318608], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FTT[0.00149592], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIT-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[140.62], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00171586 | | BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC[0], PROM-PERP[0], RSR-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[5.77], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00171589 | | ALGO-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171590 | | HNT-PERP[0], ICP-PERP[0], RAY-PERP[0], USD[-0.38], USDT[3.438904] | | |
| 00171592 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[25.00] | | |
| 00171595 | | BTC[0], FTT[0.07339486], USD[3.66], USDT[0] | | |
| 00171597 | | BSV-PERP[0], COMP[.0000568], HNT-PERP[0], TOMO-PERP[0], USD[-0.01], USDT[0.04799025] | | |
| 00171599 | | TRUMPFEB8[0], TRUMPSTAY[.7148], USD[1.39], USDT[0.88867147] | | |
| 00171600 | | 1INCH-PERP[0], AAPL-0930[0], AAPL-20201225[0], AAPL-20210326[0], AAPL-20210924[0], AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMD-0325[0], AMD-20201225[0], AMD-20210326[0], AMD-20210924[0], AMD-20211231[0], AMZN-20201225[0], AMZN-20210326[0], AMZN-20210924[0], AMZN-20211231[0], ARKK-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-0624[0], BABA-20201225[0], BABA-20210326[0], BABA-20210924[0], BABA-20211231[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00000204], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20211231[0], BYND-20210326[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], FB-20201225[0], FB-20210326[0], FB-20211231[0], FTT-PERP[0], GME-20210326[0], GOOG-20210326[0], LEO-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFLX-20201225[0], NFLX-20210326[0], NFLX-20210924[0], NIO-20210326[0], NIO-20210924[0], NOK-20211231[0], NVDA-20201225[0], NVDA-20211231[0], OIL-100-20200525[0], PAXG-20200626[0], PAXG-PERP[0], PFE-20211231[0], PYPL-20211231[0], SHIT-PERP[0], SOL-20211231[0], SOL-PERP[0], SPY-0930[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-20210326[0], TSLA-20211231[0], TWTR-20201225[0], UBER-20201225[0], UBER-20210924[0], UBER-20211231[0], UNI-PERP[0], USD[-83.12], USDT[103.2627957], USO-0930[0], USO-20210924[0], USO-20211231[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZM-20210326[0] | | |
| 00171601 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], FTT[.568525], GODS[.06514312], HOLY[.99848], SECO[.99449], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMPSTAY[64874.956055], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[2.07774481], XRP-PERP[0] | | |
| 00171603 | | USD[9.98] | | |
| 00171604 | Contingent | AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALT-20200626[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.24347434], BTC-20210625[0], BTC-PERP[0], BVOL[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-20200626[0], EXCH-20201225[0], EXCH-PERP[0], FLM-PERP[0], FTT[1.74639405], HNT-PERP[0], HT-20200626[0], HT-20201225[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO-20200626[0], LEO-20200925[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MID-20200626[0], MID-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEO-PERP[0], OKB-20200626[0], OKB-20201225[0], OKB-PERP[0], PAXG-20200925[0], PAXG-PERP[0], PRIV-20201225[0], PRIV-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[14.59949288], SRM_LOCKED[73.92003322], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200626[0], THETA-20201225[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], TRYB-20200925[0], TRYB-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[4.87], USDT[0.00002380], VET-PERP[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00171606 | | USD[56.21] | Yes | |
| 00171610 | Contingent | AAPL-20201225[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BCH-20201225[0], BNB-20201225[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200230[0], BTC-MOVE-20200303[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200319[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200331[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200410[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200421[0], BTC-MOVE-20200423[0], BTC-MOVE-20200425[0], BTC-MOVE-20200601[0], BTC-MOVE-20200612[0], BTC-MOVE-20200626[0], BTC-MOVE-20200723[0], BTC-MOVE-20200801[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200817[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201606[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210706[0], BTC-MOVE-20210710[0], BTC-MOVE-20210729[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210806[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20211007[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211102[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211110[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211231[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210820[0], BTC-PERP[0], BULL[1.00000001], BVOL[.00000001], C98-PERP[0], COMP-20201225[0], COMPBULL[0], COMP-PERP[0], DAI[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20201225[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-20201225[0], FIL-20211231[0], FIL-PERP[0], FTT[572.45135072], FTT-PERP[0], GBTC[0], GOOGL-0325[0], IBVOL[0], ICP-PERP[0], IND[0], KIN-PERP[0], KNCBULL[0], LEND-20201225[0], LINK-20200925[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTCBULL[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NFLX-PERP[0], NFT [296325967201677546/Abstract Art #2][1], NFT [356968327782632501/The Hill by FTX #39669][1], NFT [410020173321801979/FTX: Brain][1], NFT [523478912387352575/FTX Swag Pack #14][1], NFT [523975931063821341/Abstract FTX][1], OIL-100-20200525[0], OMG-20211231[0], OMG-PERP[0], PRIVBULL[0], PRIVBULL[0], PRV-PERP[0], QTUM-PERP[0], REEF-20210625[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SLP[0], SOL[0], SOL-20201225[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00090801], SRM_LOCKED[.52454032], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXPBULL[0], SXP-PERP[0], THETA-20201225[0], TOMO-20201225[0], TOMO-PERP[0], TRU[0], TRX[20289], TRX-20201225[0], TRX-PERP[0], TSLA[.00000002], TSLA-20201225[0], TSLAPRE[0], UNISWAPBEAR[0], UNISWAP-PERP[0], USD[19955.18], USDT[0], USDT-PERP[0], XAUTBULL[0.00000001], XAUT-PERP[0], XRP[0], XRP-20200925[0], XRP-20211231[0], XTZ-20201225[0], XTZ-PERP[0], YFII-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00171611 | Contingent | AAVE-PERP[0], ADABEAR[819400], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.407], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK[0], LINK21.9403017], LUNA2_LOCKED[4.52741373], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SHX-PERP[0], SRN-PERP[0], SUSHIBEAR[967800], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171612 | | BTC[0.00004183], ETHBEAR[99.99999993], ETHBULL[0.00006213], TRX[.000008], USD[0.01], USDT[0] | | |
| 00171615 | Contingent | AMPL[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20211231[0], BNB[0.00345658], BNB-0930[0], BNB-1230[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201231[0], BTC-20201326[0], BTC-20210325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200502[0], CEL-0930[0], DOGE-20211231[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-20211231[0], ETHPERP[0], EUR[0.28], FTM[0], FTT[0.02186131], GRT-20210625[0], GRT-20210924[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LUNA2[0.00021203], LUNA2_LOCKED[0.00049473], LUNC[46.17], MINA-PERP[0], NFT (470894940487339092/FTX EU - we are here! #147388)[1], SHIT-20200626[0], SOL[8.22696934], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SRM[ 12270426], SRM_LOCKED[70.88217568], SXP-20210326[0], SXP-20210625[0], TRX[ 5212], USD[13727.31], USDT[0.00000004], XTZ-20191227[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201326[0], XTZ-PERP[0] | Yes | |
| 00171616 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200327[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200618[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[600], LTC-PERP[0], LUNA2[.80135064], LUNA2_LOCKED[0.53648482], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.03516918], SRM_LOCKED[10.15803367], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[842.71], USDT[211.41228164], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00171619 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBEAR2021[.0006276], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.08817084], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000044], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00171620 | | AAVE-PERP[0], ADA-PERP[0], BCHA[.000965], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00171624 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[.0363], FRONT[.420455], FTT[170.97103165], HGET[.01445575], LINKBULL[0], MAPS[.522845], SOL-PERP[0], USD[1.65], USDT[5.87755950] | | |
| 00171625 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[23.2], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[4.482], BCH-PERP[0], BTC[.00003292], CHR[3543.07691], CHZ[5659.9696], COMP[21.94500360], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[1490.96371], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[7296.84328], FTM-PERP[0], FTT-PERP[0], GRT[9410], HBAR-PERP[0], HNT[106.689227], ICP-PERP[0], ICX-PERP[0], IMX[1341.431318], KAVA-PERP[0], KNC[.082887], KSM-PERP[0], LINK[184.971937], LUA[29764.7375515], LUNC-PERP[0], MATIC[4109.629765], OMG-PERP[0], RNDR[.077333], SAND-PERP[0], SNX[44.432018], SOL[12.1176972], SOL-PERP[0], STORJ-PERP[0], SUSHI[347.866145], TOMO[1415.7399505], TOMO-PERP[0], TRX[.000009], USD[1.75], USDT[0.3], XTZ-PERP[0], ZRX[2103] | | |
| 00171627 | Contingent | ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BCH-PERP[0], BSV-PERP[0], BSV-PERP[0], BTC[.0018], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.38010452], LUNA2_LOCKED[0.88691055], LUNC[.56], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.19], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171628 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00171629 | | FTT[0.00697921], REN[0], STEP[0], USD[1.13] | | |
| 00171630 | | USD[27.81] | | |
| 00171631 | | USD[0.06], USDT[0] | | |
| 00171632 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DRGN-PERP[0], LTC-PERP[0], TRYB-PERP[0], USD[4.72], XTZ-PERP[0] | | |
| 00171634 | | ADABEAR[26645354000], ADA-PERP[0], ALT-20200626[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[600], BEARSHIT[169000], BNB-20201225[0], BNBBEAR[2458271680], BNB-PERP[0], BSVBEAR[7000], BSV-PERP[0], BTC[0.00000234], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], COMP-PERP[0], DODO-PERP[0], DOGE[853.72399202], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-20200925[0], ETCBEAR[16907200], ETC-PERP[0], ETH[.00033308], ETH-20201225[0], ETHBEAR[1295140], ETH-PERP[0], ETHW[0.00033307], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINKBEAR[2148878200], LINK-PERP[0], LTC[-0.0000001], LTCBEAR[10], LTC-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], NFT (301241554630762974/The Hill by FTX #28606)[1], PRIV-20200925[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHIBEAR[38906600], SUSHI-PERP[0], SXPBEAR[55350725.53846153], THETA-PERP[0], USD[0.26], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZBEAR[1810000], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Claim | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171635 | Contingent | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-20210924[0], 1INCH-PERP[0], AAPL-0624[0], AAVE[0.00000001], AAVE-20201225[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADABEAR[69786.5], ADABULL[0.00000584], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0.00052721], ALT-PERP[0], AMC[0], AMD-20210924[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT[237], APT-PERP[0.30], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH[0.00000001], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210924[0], BCHBULL[0.00740], BCH-PERP[0], BEAR[98.01520000], BNB[0.00000001], BNB-0624[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210924[0], BNB-20211231[0], BNBBULL[0.00000444], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[.11487], BRZ-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0.09127148], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0104[0], BTC-MOVE-0116[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0129[0], BTC-MOVE-0209[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0228[0], BTC-MOVE-0306[0], BTC-MOVE-0312[0], BTC-MOVE-0315[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0409[0], BTC-MOVE-0414[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0520[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0623[0], BTC-MOVE-0629[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0720[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0730[0], BTC-MOVE-0804[0], BTC-MOVE-0806[0], BTC-MOVE-0814[0], BTC-MOVE-0818[0], BTC-MOVE-0822[0], BTC-MOVE-0826[0], BTC-MOVE-0108[0], BTC-MOVE-20041[0], BTC-MOVE-20050[0], BTC-MOVE-20050[0], BTC-MOVE-20050[0], BTC-MOVE-20050505[0], BTC-MOVE-20050506[0], BTC-MOVE-20050507[0], BTC-MOVE-20050511[0], BTC-MOVE-20060622[0], BTC-MOVE-20070404[0], BTC-MOVE-20070606[0], BTC-MOVE-20070720[0], BTC-MOVE-20071012[0], BTC-MOVE-20070725[0], BTC-MOVE-20101015[0], BTC-MOVE-20101016[0], BTC-MOVE-20101013[0], BTC-MOVE-20101020[0], BTC-MOVE-20101023[0], BTC-MOVE-20101025[0], BTC-MOVE-20101104[0], BTC-MOVE-20101120[0], BTC-MOVE-20101130[0], BTC-MOVE-20101204[0], BTC-MOVE-20120114[0], BTC-MOVE-20120118[0], BTC-MOVE-20120301[0], BTC-MOVE-20120313[0], BTC-MOVE-20120330[0], BTC-MOVE-20120214[0], BTC-MOVE-20120215[0], BTC-MOVE-2020202Q1[0], BTC-MOVE-202003[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021020[0], BTC-MOVE-2021021[0], BTC-MOVE-2021022[0], BTC-MOVE-20210204[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210412[0], BTC-MOVE-20210529[0], BTC-MOVE-20210525[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210616[0], BTC-MOVE-20210622[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210730[0], BTC-MOVE-20210810[0], BTC-MOVE-20210817[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210828[0], BTC-MOVE-20210831[0], BTC-MOVE-20210910[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210918[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211005[0], BTC-MOVE-20211010[0], BTC-MOVE-20211016[0], BTC-MOVE-20211021[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211107[0], BTC-MOVE-20211110[0], BTC-MOVE-20211113[0], BTC-MOVE-20211112[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211219[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-20200826[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTMX-20201225[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00002159], BULLSHIT[0.00030282], BVOL[0.00000173], C98-PERP[0], CAKE-PERP[0], CEL[0.05883210], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000890], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMP-20210625[0], COMPBEAR[5720.96625], COMPBULL[0.00778878], COMP-PERP[0], CONV[239718.44851], CONV-PERP[0], CQT[11898.14352475], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFIBEAR[8.43800001], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-20210326[0], DENT-20210625[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00923538], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0] | | |
| 00171636 | | ATOM-20200327[0], ATOM-PERP[0], BCH-20200327[0], BSV-20200327[0], ETC-20200327[0], ETH-20200327[0], TOMO-20191227[0], TOMO-PERP[0], USD[2763.37], USDT[0.0002959] | | |
| 00171638 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHA[.0004329], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09923536], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3267281093163047627/FTX AU - we are here! #33953)[1], NFT (3681496918729478101/FTX EU - we are here! #149948)[1], NFT (5081292998276424473/The Hill by FTX #8018)[1], NFT (5292648179523104161/FTX EU - we are here! #147442)[1], NFT (5380479198154584145/FTX EU - we are here! #149830)[1], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.70], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00171639 | | BOBA[.00000001], BTC-PERP[0], FTT[26], ICP-PERP[0], NFT (3296846242877712277/FTX AU - we are here! #30622)[1], NFT (4203875079513957541/FTX AU - we are here! #30650)[1], SHIT-20200925[0], USD[6.61], USDT[0.80544001] | | |
| 00171641 | Contingent | BCH-PERP[0], BTC[.0000232], FTT[234.0021], SRM_LOCKED[142.57842322], TOMO-PERP[0], TRUMP[0], TRUMPFEB[WIN[11338.714315], USD[0.00], USDT[0] | | |
| 00171642 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[.000955], ETH-PERP[0], ETHW[.000955], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[1.03188131], SRM_LOCKED[0.02696473], THETA-PERP[0], USD[1.00], XRP-20210625[0], XTZ-PERP[0] | | |
| 00171643 | | SRM[2.02206846], SRM_LOCKED[7.24006902], USD[5.00] | | |
| 00171644 | Contingent | AAVE-PERP[0], ASD-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.00000012], FIDA-PERP[0], FTT[156.15267335], GRTBULL[0], GRT-PERP[0], HOLY-PERP[0], LUNA2[0.00249800], LUNA2_LOCKED[0.00582868], LUNC[42.00515775], OKB-PERP[0], SRM[1.2949248], SRM_LOCKED[28.77058627], TRX[0.00409600], UNI-PERP[0], USD[0.09], USDT[0.00000001], USTC[0.32629878] | Yes | |
| 00171646 | | USD[4.06] | | |
| 00171647 | | HT-PERP[0], NFT (3874006806377755008/FTX AU - we are here! #51129)[1], NFT (4004808055550509539/FTX EU - we are here! #103154)[1], NFT (4263053077495540600/FTX EU - we are here! #105295)[1], NFT (4828455716439761311/FTX AU - we are here! #51153)[1], NFT (4930111712620177387/FTX EU - we are here! #103959)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 00171648 | | BTC-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00171655 | | USD[6.32], XTZ-PERP[0] | | |
| 00171656 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[0.02], USDT-PERP[0] | | |
| 00171657 | | AAVE[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200323[0], BTC-MOVE-0601[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[165.79044177], FTT-PERP[0], MKR[0], MKR-PERP[0], PERP[0.00000001], SOL-PERP[0], STETH[0], TRUMP[0], UNI[0], USD[159.60], USDT[0], ZRX-PERP[0] | | |
| 00171658 | | ALGOBULL[1189.06064209], ALTBEAR[50.54845068], ATOMBEAR[93.09253397], BCH[0], BEAR[172.98344548], BEARSHIT[1.11112874], BNBBEAR[7142.85714285], BSVBEAR[1395.73834558], BTC[0], COMPBEAR[1052.80452493], CUSDT-PERP[0], DEFIBEAR[11.29614517], DOGE-20200925[0], EOSBEAR[20.40496172], ETCBEAR[2238.80597014], ETHBEAR[115.83011583], UNIBEAR[8695.65217391], OKBBEAR[2287.5737224], SUSHIBEAR[135135.13513513], SUSHIBULL[2.0362464], THETABEAR[1562.5], USD[0.00], USDT[0.00000699], XRPBEAR[356.10443746] | | |
| 00171659 | | BTC-PERP[0], ETH[.024], ETH-PERP[0], ETHW[.024], SUSHI[1031.8943], TOMO-20200327[0], USD[123.85], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171661 | Contingent | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00015928], ETH-PERP[0], ETHW[.00015928], FTT[25.49990884], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[498.1344098], OMG-PERP[0], OMG-PERP[0], TRX[.0000019], TRX-PERP[0], USD[5.48], USDT[0], USTC[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00171663 | | BTC[0], ETH[.00000001], USD[0.01], USDT[0] | | |
| 00171666 | | BTC[0.00010309] | | |
| 00171667 | Contingent | ATLAS[15000], BTC-PERP[0], DYDX[.00698949], ETH[1.41967779], ETH-PERP[0], ETHW[21.01080412], FTT[150], FTT-PERP[0], INDI[4000], LTC-PERP[0], NFT (304627587759687198/FTX EU - we are here! #207919)[1], NFT (417720133947751436/FTX EU - we are here! #207707)[1], NFT (443448700355127754/Monaco Ticket Stub #370)[1], NFT (507117589209352139/FTX EU - we are here! #207816)[1], SRM[1.34302069], SRM_LOCKED[8.01697931], TONCOIN[.04160619], TRX[88.889259], USD[-1987.71], USDT[2030.95664294], XMR-PERP[0] | | |
| 00171668 | Contingent | BCH-20200626[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20200327[0], DOGE[0.91274766], DOGE-PERP[0], EOS-20200327[0], ETH-20200327[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], GRT[0.37463016], GRT-PERP[0], LINK-20200925[0], LINK-20201225[0], LTC-20200327[0], LUNA2[0.58403293], LUNA2_LOCKED[1.36274351], LUNC[0], OKB-20201225[0], SOL[0.00463067], SOL-PERP[0], TRX[.000018], TRX-20200925[0], TRX-20201225[0], USD[2.71], USDT[0] | | |
| 00171669 | | FTT[.04400539], USD[0.00], USDT[0] | | |
| 00171672 | | ALGO-PERP[0], BTC-PERP[0], FTT[10], LINK-PERP[0], USD[-25.55] | | |
| 00171674 | Contingent | AURY[.22593962], BLT[.8], BTC-PERP[0], ETH[0], FTT[825.50528622], HGET[.020436], PSY[10000], SPELL[9.427], SRM[59.37811301], SRM_LOCKED[357.53976207], USD[0.81], USDT[0] | | |
| 00171675 | Contingent | AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALT-20200925[0], ALT-20200626[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX[.000001], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-2020101[0], BTC-MOVE-20200104[0], BTC-MOVE-20200110[0], BTC-MOVE-20200117[0], BTC-MOVE-20200124[0], BTC-MOVE-20200126[0], BTC-MOVE-20200131[0], BTC-MOVE-20200202[0], BTC-MOVE-20200207[0], BTC-MOVE-20200210[0], BTC-MOVE-20200214[0], BTC-MOVE-20200221[0], BTC-MOVE-20200228[0], BTC-MOVE-20200307[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-PERP[0], BTTMX-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200629[0], DOTPRESPLIT-20200629[0], DRGN-20200327[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH[.0004352], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00081337], EXCH-20200327[0], EXCH-20200925[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04543706], FTT-PERP[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HOT-PERP[0], HT-20200327[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEND-20200925[0], LEND-20201225[0], LEND-PERP[0], LEO-20200925[0], LEO-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-20200327[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0.14897428], LUNA2_LOCKED[0.34760666], LUNC[32439.4642148], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20200327[0], MID-20200925[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (394830105692141505/Guapi Icon #1)[1], NFT (409578763243054037he Hill by FTX #24196)[1], NFT (544985921030559646/FTX Crypto Cup 2022 Key #1723)[1], OKB-20201225[0], OKB-PERP[0], PAXG-20200327[0], PAXG-20200925[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-20200327[0], PRIV-20200925[0], PRIV-20210326[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00001], SOL-1230[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.23076142], SRM_LOCKED[584.07629774], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-20200327[0], TRYB-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[-0.30], USDT[0.00000003], USDT-20200925[0], USDT-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200327[0], YFI-20200925[0], ZEC-PERP[0] | | |
| 00171679 | | BNB-PERP[0], BTC-20191227[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.02080417] | | |
| 00171680 | | BOBA[12.9909], OMG[12.9909], OMG-PERP[0], THETA-PERP[0], USD[8.53], USDT[0.00545645] | | |
| 00171682 | | ETH[.042], ETHW[.042], TOMO-20191227[0], TOMO-PERP[11.6], USD[-12.92] | | |
| 00171689 | | AAVE-PERP[0], ALGO-PERP[0], ALPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT[0], BTC[0.00005573], BTC-PERP[0], COPE[0], ETH[0.00000002], ETH-PERP[0], ETHW[.167], FTT[0.00000001], FTT-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETABUL[0], USD[0.03], USDT[0.00302186], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00171692 | Contingent | AAVE[0.00396742], AAVE-PERP[0], ADA-PERP[0], ALPHA[.225205], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], C-V-PERP[0], COMP[0.00003534], COMP-PERP[0], CRV[.001015], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200POL[0], EDEN[19518.58300603], EDEN-PERP[0], ENJ-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.06294897], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], ETHW[0.06294892], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07004996], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATH[0], MATIC-PERP[0], MER-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM[21.29401236], SRM_LOCKED[52.96682781], SRM-PERP[0], STEP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TRX[.000001], TRX-PERP[0], UNI[.023783], UNI-PERP[0], USD[30592.32], USDT[7578.53349264], XRP-PERP[0], XTZ-20191227[0], XTZ-PERP[0], YFI[0.00002349], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00171695 | | HT-PERP[0], SRM[1.05178663], SRM_LOCKED[0.3794319], USD[0.00] | | |
| 00171696 | Contingent | AVAX[.0881057], AVAX-PERP[0], BAL[.00415704], BNB[0.01738721], BTC[0.00008080], DOGE[2.9943], ETH[0], FTT[25.011575], HT[.099544], LUNA2[0.01346809], LUNA2_LOCKED[0.03142555], LUNC[2105.41118], MATIC[10], MINA-PERP[0], RAY[.00005], TRX[.001631], TRYB[0.03515462], TRYB-PERP[0], USD[0.83], USDT[0.83784220], USTC[0.53780243] | | |
| 00171697 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-HASH-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00087304], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT-20200327[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00171698 | | MNGO[9.852], TRX[.000002], USD[0.00], USDT[0] | | |
| 00171700 | | USD[0.48] | | |
| 00171701 | | ETH[.00000001], TRUMPFEBWIN[10182.213145], TRUMPSTAY[332005.09558], USD[0.00] | | |
| 00171702 | | FTT[0.07283128], NFT (297385830589804454/FTX AU - we are here! #50549)[1], NFT (340977749158836672/FTX EU - we are here! #111004)[1], NFT (392564331023052585/FTX EU - we are here! #110703)[1], NFT (495610132394373704/FTX AU - we are here! #49983)[1], NFT (512420013942196522/FTX EU - we are here! #110863)[1], SOL[0], USDT[0] | | |
| 00171704 | | USD[0.05] | | |
| 00171705 | | BCH[.0009223], BCH-20201225[0], BCHA[.1109223], BTC-20211231[0], BTC-PERP[0], SUSHI[.31010136], SUSHI-20210625[0], USD[0.47] | | |
| 00171706 | | BSVDOOM[1001538461.53846153], ETCMOON[28], TOMODOOM[100000000], USD[0.06] | | |
| 00171707 | Contingent | ALGO-20200626[0], BCH-20200626[0], BCH-PERP[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200328[0], BTC-MOVE-20200327[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], DRGN-PERP[0], ETC-20200626[0], ETH-PERP[0], EXCH-PERP[0], FTT[25], LINK-20200626[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], OKB-PERP[0], SHIT-20200327[0], SRM[5.33135407], SRM_LOCKED[35.47730147], TOMO-20191227[0], TOMO-20200327[0], TOMO-20200626[0], TOMOBULL[.00087277], TOMO-PERP[0], TRX[.011616], USD[19.89], USDT[0], XAUT-20200626[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171708 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CRA-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLN-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XRP[19.57580617], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00171710 | Contingent | BTC[0], BTC-MOVE-20200307[0], ETH[0.59126157], ETHW[0.59126157], FTT[509.33843700], SRM[2.45189687], SRM_LOCKED[101.40687925], USD[65.17], USDT[0.00000002] | | |
| 00171715 | | EOSBULL[.0061], USD[0.04] | | |
| 00171717 | | BRZ[0], BTC[0], ETH[0], ETHW[0], MATIC[0], USD[0.00], XRP[0] | | |
| 00171718 | | MBS[.33301], MER[.01], USD[0.90] | | |
| 00171719 | Contingent | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200209[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200219[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200307[0], BTC-MOVE-20200310[0], BTC-MOVE-20200313[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200508[0], BTC-MOVE-20200608[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200527[0], BTC-MOVE-20200531[0], BTC-MOVE-20200607[0], BTC-MOVE-20200609[0], BTC-MOVE-20201011[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201220[0], BTC-MOVE-20201021022[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.00006140], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.07636247], SRM_LOCKED[4.92363753], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0.62405474], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171720 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-MOVE-20191216[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191222[0], BTC-MOVE-20200328[0], BTC-MOVE-20200210[0], BTC-MOVE-20200327[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.05934320], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000777], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00171723 | | FTM[0], KIN[9826], NFT (3424654239122395?/FTX AU - we are here! #21101)[1], NFT (385930983942600206/FTX EU - we are here! #213730)[1], NFT (507949693149491978/FTX EU - we are here! #213765)[1], NFT (534254016127740647/FTX Crypto Cup 2022 Key #15973)[1], NFT (556566505847717495/FTX EU - we are here! #213641)[1], USD[0.00], USDT[0.00000001] | | |
| 00171724 | Contingent | AAVE[5.65], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[229.9], ATOM-PERP[0], AVAX-PERP[0], AXS[27.5], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT[2406], BNB-PERP[0], BSV-PERP[0], BTC[0.02321802], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200708[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[4554], DOGE-PERP[0], ENS[46.10105466], ENS-PERP[0], ETH[2.34907655], ETH-PERP[0], ETHW[1.83707655], FTM-PERP[0], FTT[5.58077145], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK[89.5824], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[888.2344], MATIC-PERP[0], OXY[102.74548], RAY[36.26779054], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[24.42718051], SOL-PERP[0], SRM[806.02489253], SRM_LOCKED[2.91965071], SRM-PERP[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], USD[4570.21], USDT[56.63259982], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00171725 | | BTC[0], BTC-PERP[0], BULL[0], COMPBEAR[0], DEFIBULL[0], DRGNBULL[.0], EOSBULL[0], ETHBULL[0], FTT[0.00148903], GBP[0.00], SHIT-PERP[0], TRX[.001175], UBXT[0], UNISWAPBULL[0], USD[0.02], USDT[0.23226167], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00171727 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], ADABEAR[979030], ADA-PERP[0], ALGO-PERP[0], BLOOMBERG[0], BNBBEAR[996760], BNB-PERP[0], BTC[-0.00006782], BTC-MOVE-20210601[0], BTC-PERP[0], BULL[0.00000985], DMG[.096382], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[99820], ETHBULL[0.00009899], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.02255775], LUNA2_LOCKED[0.05356810], LUNC[4999.1], MATICBEAR[2021.297606], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[2.02948468], UNA-PERP[0], USD[-0.10], USDT[-1.02156994], WBTC[.00010], XLM-PERP[0], XRP-PERP[0], XTZ-20200327[0] | | |
| 00171729 | | BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], USD[0.00], USDT[0.00000001], XTZ-20200327[0] | | |
| 00171730 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[.00002497], BNB-PERP[0], BTC[0], BTC-MOVE-20200515[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.00000208], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[.00064474], LTC-PERP[0], LUNA2[0.02996722], LUNA2_LOCKED[0.06992351], LUNC[8263.9], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.66967793], SRM_LOCKED[2.42268207], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000116], TRX-PERP[0], UNI-PERP[0], USD[32.17], USDT[0.00815015], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00171734 | Contingent | ADABEAR[8995100], ALGOBEAR[4996500], ALGODOOM[110000], ALGOMOON[126407382], ALGO-PERP[0], ALPHA-PERP[0], ASDBEAR[10683.1], ATOMBEAR[109881], AVAX-PERP[0], BCHMOON[10000], BCH-PERP[0], BEAR[962], BNB[0], BNBBEAR[11975047], BRZ[0], BRZ-PERP[0], BTC[0], BTC-20200327[0], BTC-MOVE-(-331)[0], BTC-MOVE-0311[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-PERP[0], BVOL[0], CRO[0], DOGE-20200327[0], DOGE-PERP[0], DRGN-20200327[0], ETCBEAR[999300], ETC-PERP[0], ETH[0], ETHBEAR[7000000], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[13.00134986], FTT-PERP[0], ICX-PERP[0], LINKBEAR[19889000], LINK-PERP[0], LTC-20191227[0], MATIC[0], MATICBEAR2021[144600], MATICBULL[.8], MATICDOOM[420000], MSTR[0], ONE-PERP[0], PAXG-PERP[0], SOL-PERP[0], SUSHIBEAR[99000], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[299900], TOMO-20200327[0], TOMODOOM[885398.9373207], TRX[0], TRXDOOM[70000], TRX-PERP[0], TRYB-PERP[0], TSLA[.00000001], TSLA-20201225[0], TSLAPRE[0], UBXT_LOCKED[56.00912344], USD[0.59], USDT[1.13802266], USDT-20201225[0], USDT-PERP[0], USO-0325[0], XRP[0], XRP-PERP[0], ZECBEAR[9.998] | Yes | |
| 00171735 | | ALCX[.00000001], AVAX[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00068190], FTM[0], FTT[26.02029359], MOB[0], USD[0.00] | | |
| 00171738 | Contingent | 1INCH-PERP[0], AAVE[4.94052075], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.292925], AUDIO-PERP[0.09999999], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BTC[187.93039658], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO[.75], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0.09999999], EGLD-PERP[0], ENJ-PERP[0.09999999], EOS-PERP[0], ETC-PERP[0], ETH[34.90136533], ETH-PERP[0], ETHW[39.13663], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10], FXS-PERP[0.10000000], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[-1], JASMY-PERP[0], KAVA-PERP[0.09999999], KNC-PERP[0.09999999], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[12391143066708], LUNA2_LOCKED[289126.67162323], LUNA2-PERP[0], LUNC[123001], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.099999], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0.09439999], SUSHI-PERP[0], THETA-PERP[0], USD[14750116.92], USDT[379.05996264], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171739 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-20200327[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-PERP[0], APE[.0540948], APE-PERP[0], ATOM-PERP[0], AVAX[.0000001], AVAX-20200925[0], AVAX-PERP[0], AXS[.051866], AXS-PERP[0], BAT-PERP[0], BCH[0.00000006], BCH-PERP[0], BNB[0.00000009], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BOBA[.05964], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00000020], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[.0000001], CRO-PERP[0], CRV-PERP[0], DEMSENATE[0], DOGE[0.71133060], DOGE-20200925[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX[.0000001], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000010], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00000009], FIL-PERP[0], FLOW-PERP[0], FTM[.0000001], FTM-PERP[0], FTT[.0248636], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-20200925[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-20200626[0], KNC-20200925[0], KSM-PERP[0], LINA[4.0268], LINA-PERP[0], LINK[.0000001], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC[10.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.0000001], MATIC-PERP[0], NEAR-PERP[0], OMG[.0000001], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00137479], SOL-PERP[0], SPELL[7.754], SPELL-PERP[0], SRM[486.06170626], SRM_LOCKED[15596.23206884], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.0000001], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[.0000001], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TRU[.264], TRX[.053042], TRX-PERP[0], UNI[.0000005], UNI-PERP[0], USD[324170.57], USD[324170.57], USDT-20200327[0], USDT-20200626[0], USDT-20200925[0], USDT-20201225[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.0000001], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI[.0000001], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00171740 | | USDT[0] | | |
| 00171743 | | BTC-PERP[0], TRX-PERP[0], USD[48.87] | | |
| 00171744 | | BVOL[0.00000032], DOTPRESPLIT-20200925[0], HT-PERP[0], SXP[.08058], SXP-20200925[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00171747 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00007432], BTC-20210326[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BTTRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.95413955], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[15.86168547], LUNA2_LOCKED[37.01059942], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[40.73], USDT[0.00213769], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00171750 | Contingent | FTT[1001], LUNA2[0.07514180], LUNA2_LOCKED[0.17533087], LUNC[1000], PSY[5000], SOL[.030405], SRM[73.48447403], SRM_LOCKED[546.17926996], USD[2089.89], USDT[.705395], USTC[9.986612] | | |
| 00171752 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], AGLD[11675.1060495], AGLD-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[6052168.89940459], ATLAS-PERP[2728070], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20200626[0], BNB-20201225[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[1.72410000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00076590], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25893.29336461], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-20200327[0], HT-20200626[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INDI[1260], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[8909.30338781], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00164407], LUNA2_LOCKED[0.00383616], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MBA-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (382973100053370105/FTX EU - we are here! #281241)[1], NFT (451761154023533824/FTX EU - we are here! #281247)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.019335], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[928.98240197], SOL-PERP[0], SPELL[50141248.45150001], SPELL-PERP[23367600], SRM[27.74621], SRM_LOCKED[12021.04549493], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX[28229.05045448], TRX-PERP[0], TULIP-PERP[0], UNI[2025.00270704], UNI-PERP[0], USD[39800.45], USDT[2.03708179], USDT-PERP[0], USTC[0.23272631], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[54792.28838127], XRP-PERP[152], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[923.9316], TRX[27158.863031] |
| 00171753 | | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], RUNE-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[22.10], USTC[0.00035985], WAVES-PERP[0] | | |
| 00171757 | | BTC[0] | | |
| 00171758 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-20210326[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200721[0], BTC-MOVE-20200727[0], BTC-PERP[0], DMG-20200925[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200925[0], NEO-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[6.08], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20200626[0], YFI-PERP[0] | | |
| 00171760 | | NFT (311002220212084326/FTX AU - we are here! #63766)[1], USD[0.05] | | |
| 00171761 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BLOOMBERG[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0544], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00171762 | | APT[1], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[2.20336385], IMX[-0.00000001], OMG-PERP[0], PAXG-PERP[0], SOL[1], TOMO-PERP[0], TONCOIN[826.71, TRUMPFEB[0], USD[100.00], USDT[0.00000001], YFI[0] | | |
| 00171764 | | BTC[.41581704], BTC-PERP[0], FTT[157.70003], NFT (306385665765142253/FTX EU - we are here! #77783)[1], NFT (366994202534269393/FTX Crypto Cup 2022 Key #21597)[1], NFT (375668445419385452/Hungary Ticket Stub #1460)[1], NFT (437073767559323520/FTX EU - we are here! #76557)[1], NFT (492563033743442066/FTX AU - we are here! #60558)[1], NFT (555816815908149591/FTX EU - we are here! #76833)[1], SXP[1452.033755], SXP-PERP[-1452], USD[0.00000001] | Yes | |
| 00171766 | | ATOM-PERP[0], ETC-20200327[0], ETC-PERP[0], ICP-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.02], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171767 | Contingent | 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0624[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210326[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-20200327[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20710924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20210625[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AR-20210326[0], AR-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20200327[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0825[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200222[0], BTC-MOVE-20200304[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200326[0], BTC-MOVE-20200330[0], BTC-MOVE-20200513[0], BTC-MOVE-20200526[0], BTC-MOVE-20200713[0], BTC-MOVE-20200826[0], BTC-MOVE-20210628[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20210326[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CBSE[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COIN[0.00000001], COMP-20210326[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DENT-PERP[0], DMG[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOTPRESPLIT-20200PERP[0], DRGN-20210326[0], DRGN-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00053899], ETH-0424[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], FB[45], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210924[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[130.94940507], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IKX[4870.29628575], IOTA-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-20200626[0], LEO-20200925[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS[233], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUA[2221.30000003], LUNC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-20210326[0], MATIC-20210625[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], NFLX-0325[0], NFT (28959801062715179/FTX Crypto Cup 2022 Key #1734)[1], NFT (39055726649846717/ETH7x7 Ticket Stub #1)[1], NFT (46070963121649453/Baku Ticket Stub #2248)[1], NFT (49301153347697727/The Hill by FTX #5317)[1], NFT (554124938897362555/Belgium Ticket Stub #1013)[1], OKB-20200327[0], OKB-20200925[0], OKB-20201225[0], OMG[-0.01369890], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PAXG-20200925[0], PAXG-20200626[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY-0325[0], SRM[29.86581594], SRM_LOCKED[136.42048379], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.02084839], SUSHI-0325[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-0325[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[1000], TRX-20200925[0], TRX-20210625[0], TRX-20210926[0], TRYB-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[444439.63], USDT[1720.34386597], USDT-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20210924[0], XTZ-PERP[0], YFI-0325[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00171768 | | BNB-PERP[0], FTT[.058532], FTT-PERP[0], HT[.006923], TRX[.000001], USD[0.00], USDT[0] | | |
| 00171769 | Contingent | AMPL-PERP[0], ANC-PERP[0], APE[.01], APE-PERP[0], AVAX-PERP[0], BNB-20191227[0], BOBA-PERP[0], BTC[0], CLV-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], IL-PERP[0], KSHIB-PERP[0], LOOKS[.8718298], LOOKS-PERP[0], LUNC-PERP[0.00000005], MATIC[8.28], MATIC-20191227[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.000279], SRM_LOCKED[0.00161789], TOMO-20191227[0], TOMO-20200327[0], TRX[.000081], USD[0.00], USDT[0], USDT-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00171770 | | BTC-MOVE-0924[0], DENT[100], DENT-PERP[0], DOGE-PERP[0], USD[-0.03], XRP[.3122726] | | |
| 00171771 | | SHIT-PERP[0], USD[0.80] | | |
| 00171772 | Contingent, Disputed | USD[760.18] | | |
| 00171775 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20200926[0], ALGO-20200925[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20200219[0], BTC-MOVE-20200318[0], BTC-MOVE-20200327[0], BTC-MOVE-20200403[0], BTC-MOVE-20200417[0], BTC-MOVE-20200412[0], BTC-MOVE-20200424[0], BTC-MOVE-20200424[0], BTC-MOVE-WK-20200219[0], BTC-MOVE-WK-20200500[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200611[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BTMX-20200327[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-20200925[0], KNC-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MTA-20200925[0], NEO-PERP[0], NFT (419446983297899178/FTX EU - we are here! #163561)[1], NFT (428645242871721922/Monza Ticket Stub #1382)[1], NFT (466685471310527319/Netherlands Ticket Stub #1882)[1], NFT (499496932063696734/FTX AU - we are here! #163761)[1], NFT (499522250779684148/FTX Crypto Cup 2022 Key #1119)[1], NFT (540686045244875500/The Hill by FTX #4015)[1], NFT (564180688500253895/FTX AU - we are here! #163664)[1], OKB-20200327[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], VET-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.29], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00171776 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGOBULL[4.576924], ALGO-PERP[0], ALICE[.00005], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AR-PERP[0], ATLAS[2.1], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO[.0005], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BF_POINT[200], BNB[.00007725], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BOBA[.001], BTC[0.00027534], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200727[0], BTC-MOVE-20201103[0], BTC-MOVE-20201109[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO[.0207], CRO-PERP[0], CRV-PERP[0], DAI[.05741679], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DFL[.06585], DODO-PERP[0], DOGE[.373665], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.02285933], EGLD-PERP[0], ENS[.0114821], ENS-PERP[0], EOS-PERP[0], ETC-20210625[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.06320826], FIDA[.586211166], FIDA-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03875000], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.0073555], LINK-20210326[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC[.0052039], LTC-20210625[0], LTC-PERP[0], LUNA2[0.0000004], LUNA2_LOCKED[0.00000016], LUNC[.09965588], LUNC-PERP[0], MANA-PERP[0], MAPS[.2045], MATIC[.06045], MATIC-PERP[0], MER[.1337], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (447762710381524495/The Hill by FTX #3134)[1], OKB-PERP[0], OMG-PERP[0], OMG[.026119], OMG-PERP[0], ONE-PERP[0], OXY[.726487], OXY-PERP[0], PERP-PERP[0], POLIS[.001], POLIS-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RSR-PERP[0], RUNE[.001655], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-20210625[0], SNX-PERP[0], SOL[0.00120417], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.3779194], SRM_LOCKED[210.2597127], SRM-PERP[0], STEP[.0805161], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRUMPFEBWIN[1.663895], TRX-20211231[0], TRX-PERP[0], TSLA[.0000002], TSLAPRE[0], UNI[0.00681112], UNI-20210326[0], UNI-20210625[0], USD[434.13], USDT[2.240213363], VET-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-20210326[0], YFI-20210326[0], YFI-20210924[0], YFII-PERP[0] | USDT[4.206131] | |
| 00171778 | Contingent | AMPL-PERP[0], ATOM-20200327[0], AVAX-PERP[0], BCH[.00045], BCH-20210225[0], BCHA[.00045], BCH-PERP[0], BIT[556.6734], BNB-PERP[0], BTC[0.00005869], BTC-20200626[0], BTC-20210326[0], BTC-MOVE-0703[0], BTC-MOVE-20200513[0], BTC-MOVE-20200515[0], BTC-MOVE-20200616[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-20200219[0], BTC-MOVE-20200326[0], BTC-MOVE-20200402[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200205[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200212[0], BTC-PERP[0], ETH[.0735065], ETH-PERP[0], ETHW[0.07318504], FIL-20200626[0], FIL-PERP[0], FTT-PERP[0], GARI[.4824], HT-20200626[0], HT-PERP[0], ICP-PERP[0], KBTT[990], LTC-20210326[0], LTC-PERP[0], LUNA2_LOCKED[100.9731876], LUNC[0.00670303], LUNC-PERP[0], MTA-20201225[0], MTA-PERP[0], SOL-PERP[0], SRM[.9342], SUSHI[.45485], SUSHI-PERP[0], TRX[.00024], UNI-PERP[0], USD[42198.34], USDT[999.25306180], USTC[0], USTC-PERP[0], XRP-20210326[0], XTZ-20200327[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171779 | | BTC[.0001], BTC-PERP[0], USD[21.31], XTZ-PERP[0] | | |
| 00171783 | | ALGO-20200327[0], ALGO-PERP[0], BTC-MOVE-2020Q2[0], LINK-20200327[0], OKB-20200327[0], OKB-PERP[0], USD[0.10], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00171785 | | MOB[76.16224556], TRX[.000046], USD[0.00], USDT[0] | | |
| 00171786 | | BTC-PERP[0], TRYB-PERP[0], USD[-0.15], USDT[2.86396799] | | |
| 00171792 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SXP[0], SXP-PERP[0], TRY[0.00], TRYB[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171794 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00001246], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REN[257], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[35.1], UNI-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00171796 | | LINK-PERP[0], USD[0.00] | | |
| 00171798 | | BTC-MOVE-20191217[0], USD[-11.82], USDT[79.100844] | | |
| 00171800 | | OKB-PERP[0], USD[0.07], USDT[.009931] | | |
| 00171801 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DAI[.05368481], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09433000], FTT-PERP[0], GMT[.0326], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (375808080667801093/FTX AU - we are here! #16697)[1], NFT (386718156215899315/FTX EU - we are here! #110549)[1], NFT (429679050917732847/FTX EU - we are here! #110295)[1], NFT (475844374766017544/FTX EU - we are here! #110819)[1], NFT (533678137011666438/FTX AU - we are here! #27161)[1], RAMP-PERP[0], REEF-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000841], USD[1527.83], USDT[0] | | |
| 00171802 | Contingent | AAVE[.0023315], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[.0014925], AVAX-PERP[0], AXS-PERP[0], BADGER[.00082615], BADGER-PERP[0], BNB[.00012765], BNB-PERP[0], BNT[.0096815], BTC[.00000683], BTC-20200624[0], BTC-20210924[0], BTC-20211310[0], EXS-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[.296634], CRO-PERP[0], CRV-PERP[0], DOGE[.432895], DOGE-20210924[0], DOGE-PERP[0], ETH[.21374746], ETH-20200327[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00172782], FIL-PERP[0], FTM[.01838], FTM-PERP[0], FTT[150.008428], FTT-PERP[0], FXS[.0042035], GME-20210326[0], GRT-PERP[0], HXR[0.150875], LINK[.00275], LINK-20200327[0], LRC-PERP[0], LTC[.0014238], LUNA2[.00041780], LUNA2_LOCKED[0.00004120], LUNC-PERP[0], MATIC[.0239], MATIC-PERP[0], MNGO[8.75732], NEAR-PERP[0], ONE-PERP[0], PAXG-20200327[0], PEOPLE-PERP[0], RAY[.750167], REN[.10752], ROOK[.00005007], RUNE[.0096355], RUNE-PERP[0], SAND-PERP[0], SHIT-20200327[0], SNX-PERP[0], SOL[.67404935], SOL-PERP[0], SRM[11.6469332], SRM_LOCKED[89.8258578], STEP-PERP[0], STG[.083385], SUSHI[.017905], SUSHI-PERP[0], SWEAT[70.28833], TRYB-PERP[0], USD[8330.68], USDT[1.495], USTC[.0025], XAUT-20200626[0], XTZ-20200327[0], XTZ-20200624[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00171807 | Contingent | ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BSV-20200925[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00001164], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-20201225[0], BTC-20211123[0], BTC-MOVE-20190412[0], BTC-MOVE-2020050[0], BTC-MOVE-2020050[0], BTC-MOVE-20200509[0], BTC-MOVE-2020051[0], BTC-MOVE-20200518[0], BTC-MOVE-2020059[0], BTC-MOVE-20200610[0], BTC-MOVE-20200717[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20201030[0], BTC-PERP[0], BVOL[0.00114807], CRO-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE[.995392], DOGE-PERP[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00121661], ETH-0325[0], ETH-0624[0], ETH-20200925[0], ETH-20201225[0], ETH-20211123[0], ETH-PERP[0], ETHW[0.00022027], FTT[30.9734949], FTT-PERP[0], ICP-PERP[0], ICP-20200925[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-PERP[0], MAPS-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MID-20200925[0], MKR-20200925[0], MKR-PERP[0], NEAR-PERP[0], PAXG-20200925[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[3.74893507], SRM_LOCKED[14.25106493], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX[.022031], TRX-20200925[0], TRX-20201225[0], TRX-PERP[0], UNI-PERP[0], USD[2535740.22], USDT[100566.17893831], USTC-PERP[0], VET-PERP[0], XAUT-20200925[0], XLM-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], YFI-20200925[0], YFI[.0001] | | |
| 00171808 | | BNB[0], NFT (379130530749460163/FTX EU - we are here! #197235)[1], NFT (575096821067563603/FTX EU - we are here! #197080)[1], USDT[0.00000004] | | |
| 00171809 | | ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[.9888], KNC[.0097], KNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.30], XTZ-PERP[0] | | |
| 00171811 | | TRX[.000014], USD[0.00], USDT[0.00000007] | | |
| 00171812 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM[0], AVAX[0.00000001], AVAX-PERP[0], AXS[28.31281213], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0.09370741], BNT-PERP[0], BSV-PERP[0], BTC[1.26508099], BTC-PERP[0], CRO-PERP[0], CRV[.005], CRV-PERP[0], DAI[0], DEFI-PERP[0], DENT[30000], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00095693], FTM[0], FTM-PERP[0], FTT[175.0025], FTT-PERP[0], HNT-PERP[0], KNC[0], KSM-PERP[0], LEO-PERP[0], LINK[200], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00790536], LUNA2_LOCKED[0.01844585], LUNC[3.57517575], LUNC-PERP[0], MATIC[2095.99704999], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OMG[0], ONE-PERP[0], PAXG[.00000014], PAXG-PERP[0], REN[10.27829941], RUNE-PERP[0], SCRT-PERP[0], SNX[0.02111009], SNX[0], SNX-PERP[0], SOL[216.69566019], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO[0.91501562], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[14868.47], USDT-PERP[0], WBTC[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00171814 | | TRX[.000002], USD[0.00], USDT[3000.00000508] | | |
| 00171817 | | BSVBEAR[3.3328], USD[0.01] | | |
| 00171819 | | BTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.65] | | |
| 00171820 | | BEAR[.044], BTC-20191227[0], BTC-PERP[0], TOMO-20191227[0], USD[23.62] | | |
| 00171821 | | ADA-20200327[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00004459], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], DRGN-20200327[0], DRGN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-20200327[0], MID-PERP[0], PAXG-PERP[0], PRIV-20200327[0], PRIV-PERP[0], SHIT-20200327[0], SHIT-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX-PERP[0], USD[2085.13], XAUT-20200626[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | USD[677.59] | |
| 00171822 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00033402], BTC-20200327[0], BTC-20200925[0], BTC-20211225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200717[0], BTC-MOVE-20200720[0], BTC-MOVE-20200827[0], BTC-MOVE-20200904[0], BTC-MOVE-20200922[0], BTC-MOVE-20200724[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR2021[0.00034332], DOGEBULL[0.00000073], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00028815], ETH-0325[0], ETH-20200626[0], ETH-20201005[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00028815], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA[.00000001], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-20210326[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], POLIS-20210326[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[31.07310389], SRM_LOCKED[155.36831445], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRX-20200925[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[31.16], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00171823 | | TRYB-20200327[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171827 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADAHALF[0.00000939], ADAHEDGE[0], ALGO-PERP[0], ALCX[0], ALGOBULL[66.544], ALGOHEDGE[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALTBULL[0.00009220], ALTHEDGE[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APHA[.097815], AR-PERP[0], ASDBEAR[5816.39], ASD-PERP[0], ATLAS-PERP[0], ATOM[.095668], ATOMBULL[0], ATOMHEDGE[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09764400], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BALBULL[0], BALHALF[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00095991], BCHAJ[0004008 4], BCHBULL[0.03523160], BCHHEDGE[0.00056873], BCH-PERP[0], BEAR[770.29], BIDEN[0], BNB[0], BNBBULL[0], BNBHALF[0.00000051], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSVBULL[0.27283], BSVHEDGE[0], BSV-PERP[0], BTC[0.00009365], BTC-0930[0], BTC-20200327[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CGC[.095136], CHZ-PERP[0], CITY[.094186], COMP[0], COMPBULL[0], COMPHEDGE[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTBULL[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[0.00002239], DEFIHEDGE[0], DEFI-PERP[0], DENT-PERP[0], DMG[0], DMGBULL[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT[.09924], DOT-PERP[0], DRGNHALF[0], DRGNHEDGE[0.00020599], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0.90883000], EOSHEDGE[0], EOS-PERP[0], ETC[0.00007536 0], ETCHALF[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETHBULL[0], ETHHEDGE[0.00092530], ETH-PERP[0], EUR[1969.07], EXCHBULL[0.00000080], EXCHHALF[0.00000912], EXCHHEDGE[0.00066199], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.91754], FTM-PERP[0], FTT[0.09764172], FTT-PERP[0], GALA[7.7219], GALA-PERP[0], GALFAN[.087327], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0.00069847], HEDGESHIT[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOOD[.082235], HOT-PERP[0], HT[136.98907500], HTBULL[0], HTHALF[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNCBULL[0], KNCHALF[0], KNCHEDGE[.00070569], KNC-PERP[0], KSHIB[8.5788], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEOBULL[0], LEOHEDGE[0], LEO-PERP[0], LINA-PERP[0], LINK[0.09933500], LINKBULL[0.00008181], LINKHEDGE[0], LINK-PERP[0], LOOKS-PERP[0], LQ-PERP[0], LTC[0], LTCBULL[0.00939610], LTCHALF[0.00000775], LTCHEDGE[0], LTC-PERP[0], LUNA[20.17690708], LUNA2_LOCKED[0.41278320], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.97378], MATIC-20200626[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MIDHEDGE[0], MID-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[.0097587], OKBBULL[.00005079], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PERP-PERP[0], PFE[.0091089], POLIS-PERP[0], PRIV-20200626[0], PRIVHALF[0], PRIVHEDGE[0], PRIV-PERP[0], PROM[0.00493650], PSG[.097872], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.00058561], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[2340], SPELL-PERP[0], SRM_LOCKED[1.0946294], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUN_OLD[0], SUSHI-PERP[0], SXPBULL[0], SXPHEDGE[0], SXP-PERP[0], THETABULL[0], THETAHEDGE[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMOHEDGE[0.00849710], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[2.0063641], TRXHALF[0], TRX-PERP[0], TRYB-0624[0], UMA[.1991411], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[54972.41], USDT[7074.72540273], USDT-PERP[0], USO[0], VETBULL[0], VETHEDGE[0.00000900], VET-PERP[0], VGX[.93996], WAVES-PERP[0], XAUT[0.00008848], XAUTBULL[0], XAUTHEDGE[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBULL[0.04120100], XRPHEDGE[0], XRP-PERP[0], XTZBULL[0.00044735], XTZHALF[0], XTZHEDGE[0.00003983], XTZ-PERP[0], XVG[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00171828 | | ALPHA[0], BNT[0], ETH[0], KNC[0], RUNE[0], SUSHI[0], USD[70450.22], USDT[0], YFI[0] | | |
| 00171829 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.07716151], SRM_LOCKED[5.14311256], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00171832 | | BTC-PERP[0], USD[0.60] | | |
| 00171833 | | AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-20200626[0], BTC-MOVE-20200630[0], BTC-MOVE-20200611[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200711[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BULL[0], COMP-20200625[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETABULL[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00171836 | | USD[0.18] | | |
| 00171838 | | ATOM-PERP[0], BCH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[.00558733], XTZ-PERP[0] | | |
| 00171839 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.13732613], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[28.50], XRP-PERP[0], YFI-PERP[0] | | |
| 00171843 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[.08311063], ADA-PERP[0], ALGOBEAR[0.05539987], ALT-PERP[0], AMPL[0.06316414], ATOMBEAR[0.00092148], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL[0.00148137], BALBULL[0.00008696], BAL-PERP[0], BEAR[.035495], BTC-PERP[0], BULL[0], BVOL[0.00009767], CHR-PERP[0], COMP[0.00091122], COMPBEAR[0.00808829], CRV-PERP[0], DOGEBEAR[0.00003242], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[0.0092628], ETH[0], ETHBEAR[.46370039], ETHBULL[0.00004781], ETH-PERP[0], HT-PERP[0], KNCBEAR[0.00008894], LINKBEAR[6.89387052], LINK-PERP[0], LTC-PERP[0], LTC[0], LTCBULL[0.08811178], LTC-PERP[0], MANA-PERP[0], MATICBEAR[.88783620], MKR-PERP[0], PAXG[0.00006232], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.09802796], SXPBEAR[0.06610753], THETABEAR[0.00259900], TOMOBEAR[9.2628], TRX[.600176], TRYB[.056822], TRYBBULL[0.00008], UNI-PERP[0], USD[0.00], USDT[0], VETBEAR[0.00000952], XAUTBEAR[0.00000741], XLM-PERP[0], XTZBEAR[0.00949133], XTZ-PERP[0] | | |
| 00171848 | | USD[4771.27] | | |
| 00171851 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[.135], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-20210326[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000007], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20191223[0], BTC-MOVE-20191221[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191218[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20200203[0], BTC-PERP[0], BTCMOVE20[0], BTMX-20200327[0], BTMX-20200626[0], BTMX-PERP[0], BTMX-20201225[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHR-20201225[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20200327[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-20210326[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETHW-20200327[0], ETHW[.00081], EXCH-20200626[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08043642], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HT[0], HT-20201225[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-20201225[0], LEND-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.33628423], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MID-20200327[0], MID-20200626[0], MID-20200925[0], MID-20201225[0], MID-20210326[0], MID-20210924[0], MID-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-20201225[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-PERP[0], RAY-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-20210326[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.51167391], SRM_LOCKED[91.44387135], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20200626[0], THETA-20201225[0], THETA-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-20210326[0], TOMO-PERP[0], TONCOIN[.003945], TRU-20210326[0], TRUMPFEB[0], TRU-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-20200626[0], UNI-20201225[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[7.66], USDT[0], USTC-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20200925[0], YFII-20200925[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00171852 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.09086156], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OMG-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.33321535], SRM_LOCKED[5.06803769], TRX-PERP[0], UNISWAP-PERP[0], USD[5.78], USDT[0.00000001], XRP-PERP[0] | | |
| 00171853 | | 1INCH-PERP[0], AAVE-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DGB-PERP[0], ETH[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTM[.4173], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.38], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00171855 | Contingent | AAVE[0], AMPL-PERP[0], BNB[0.00000001], COMP-PERP[0], ETH[0], ETHW[0], FTT[0.04682867], LOOKS-PERP[0], LUNA2[0.00488198], LUNA2_LOCKED[0.01139130], LUNC[0], LUNC-PERP[0], MATIC[0], OKB-PERP[0], OMG-PERP[0], TRX[.00014], USD[1.00], USDT[0], USTC[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171856 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[200.001], ALGO-PERP[0], APE-PERP[0], BAND-PERP[0], BIDEN[0], BLT[124.00062], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.24775139], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200307[0], BTC-MOVE-20200326[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], COIN[0.55706020], COMP-PERP[0], COPE[20.0001], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN[150.00075], ENS[6], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[802.91688917], FIDA_LOCKED[1.55895543], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[50], FTT[576.26366185], FTT-PERP[0], GMT[200.001], GRT[1085.08100366], GRT-PERP[0], HGET[30], HNT-PERP[0], HOLY-PERP[0], HOOD[1.15382558], HOOD_PRE[0], HT-PERP[0], LINK-20200626[0], LINK-20201225[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.0598695], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE[52.34184686], SAND-PERP[0], SNX[11.07923076], SOL[30.00015000], SOL-PERP[-50], SRM[1193.06986622], SRM_LOCKED[244.56040868], SRM-PERP[0], SUSHI[104.67519794], SUSHI-PERP[0], SXP[108.64662244], SXP-20200925[0], SXP-PERP[0], TRUMP[0], UNI[10.22938486], UNI-PERP[0], USD[-3315.38], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XPLA[1000], XRP-PERP[0], YFI-20201225[0] | | |
| 00171857 | | ALGO-PERP[0], ASD[0.00004084], BTC-PERP[0], LTC-PERP[0], USD[0.76], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171858 | | USD[0.06] | | |
| 00171859 | Contingent | APE-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DAWN[.0607775], DOGE[6], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], FTT[52.00072030], FTT-PERP[0], HOOD[.00607406], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNA2[0.00704108], LUNA2_LOCKED[0.01642920], LUNC-PERP[0], MANA-PERP[0], MEDIA[.0046], MER[.324525], NEAR-PERP[0], NEXO[.8461], NIO-20210326[0], OKB-PERP[0], OMG-PERP[0], OXY[.44164], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00042415], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.62790975], TRX-PERP[0], USDT[15.74023560], USTC[0.99670032], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00171861 | | GMT[.53662], NFT (3762039241407330423/France Ticket Stub #1755)[1], SXP[.542238], TRX[.000004], USD[0.01], USDT[0.62583067] | | |
| 00171862 | | ALGO-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200414[0], BTC-MOVE-20200423[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], ETC-20200626[0], ETH-PERP[0], USD[3.41] | | |
| 00171863 | | ASDBULL[.00103], AVAX[0], BCH[0], BNB[0], BSVDOOM[1784000000], BSVMOON[55000], BTC[0], DMG[.05822], DOGE[0], DOGEBEAR[1015.14], ETH[0.00000001], ETHW[0], FTM[0], GST[.07218], HT[0], MATIC[0], MATICMOON[40], OKBDOOM[300000], SHIB[.00000001], SOL[0], TOMOBEAR[3.69], TOMOBULL[.000744], TOMOODOOM[10500], TRX[0.00057900], TRXDOOM[13148835.90418563], UNI[.00000001], USD[1.50], USDT[0], XTZDOOM[3] | | |
| 00171864 | | AAVE-PERP[0], ASD[.04206667], BNB[.1015475], BNB-PERP[0], BSV-PERP[0], BTC[1.44539626], BTC-PERP[0], DOGE[3], DYDX-PERP[0], EDEN[.025], EMB[2], ETC-PERP[0], ETH-PERP[0], ETHW[96.09300000], EUR[1821.99], FTT[.09141544], KNC-PERP[0], LTC[.6351892], MATIC[88477.301], MEDIA[.008929], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[24472.7], SOL[0], SOL-20210326[0], SOL-PERP[0], TRX[.000001], USD[336699.01], USDT[0] | | |
| 00171865 | | COMP[.00000936] | | |
| 00171869 | Contingent | APE-PERP[0], ATLAS[900104.906], ATLAS-PERP[0], BAR[666.7], BTC[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.12645756], INTER[16.1], LUNA2[0.02296625], LUNA2_LOCKED[0.05358792], LUNC[5000.95], MATIC[141], OMG-PERP[0], PSG[8.4], TRX[3.01], TRY[0.00], USD[2564.57], USDT[2056.14266000] | | |
| 00171871 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-20201225[0], ALT-20210625[0], ALT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-010[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200126[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200311[0], BTC-MOVE-20200313[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200331[0], BTC-MOVE-20200334[0], BTC-MOVE-20200335[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200322[0], BTC-MOVE-20200331[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200623[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201013[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201103[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201017[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201114[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201223[0], BTC-MOVE-2020Q3[0], BTC-MOVE-20210103[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], CEL-20200925[0], CEL-20200626[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-20200925[0], DASH-20201225[0], DEFI-20210625[0], DEFI-20210925[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DRGN-20210325[0], DYDX-20210625[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-20200626[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH-20200327[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], EXCH-20200327[0], EXCH-20201225[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[26.02772517], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-20200327[0], HT-20201225[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210325[0], LINK-PERP[0], LRC-20200925[0], LTC[0], LTC-20200327[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20200327[0], MID-20201225[0], MID-20210625[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-20201225[0], NFT (394187484192802572/FTX EU - we are here! #185410)[1], NFT (439201792282116182/FTX AU - we are here! #4766)[1], NFT (480562354620464270/FTX AU - we are here! #4754)[1], NFT (560106853036586748/FTX EU - we are here! #185235)[1], OKB-0325[0], OKB-20200327[0], OKB-20200925[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20200327[0], PRIV-20201225[0], PRIV-20210625[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-BTC-PERP[0], USD[0.22], USDT[.003] | | |
| 00171874 | | | | |
| 00171877 | | BTC[.0000916], BTC-MOVE-20191216[0], BTC-MOVE-20191219[0], BTC-MOVE-20191231[0], BTC-MOVE-20191221[0], BTC-MOVE-20191218[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201118[0], USD[41.99] | | |
| 00171881 | | BNB[0], DOGE[0], ETH[0.00000001], MATIC[0], TRX[0.00000200], USD[0.07], USDT[0.00000791], XRP[0] | | |
| 00171882 | | AGLD[.08672], ALICE-PERP[0], ATLAS[6.51], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[2], LINK-PERP[0], LOOKS[.9846], LTC[0.00535162], LTC-PERP[0], LUNC-PERP[0], POLIS[.09792], RSR[.912], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.0539], THETA-PERP[0], TOMO-PERP[0], TRX[.000781], USD[0.00], USDT[0], YFI[.00004435] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171883 | | USD[997.88] | | |
| 00171884 | | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DMG-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.0459908], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00951480], MATIC-PERP[0], MOB-PERP[0], OXY[.9762], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[155.10] | | |
| 00171885 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LEND-PERP[0], LOOKS[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[155.69], USDT[87.92884753], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00171888 | | ASD-PERP[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200327[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], MATIC-PERP[0], OKB-20200327[0], OKB-20200626[0], OKB-PERP[0], TOMO-PERP[0], USD[0.38], USDT[1.71], XTZ-PERP[0] | | |
| 00171889 | | TOMO-20191227[0], TOMO-PERP[0], USD[2353.22] | | |
| 00171894 | | BTC-PERP[0], TOMO-PERP[0], USD[0.03], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171895 | | BNB[.00023349], USD[58.56], USDT[0] | | |
| 00171897 | | BTC[1.71806568], BULL[1.00780780], USD[0.00] | | |
| 00171898 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00919328], FTT-PERP[0], GALA-PERP[0], GMT-20210326[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00663585], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.12], USDT[0.00000001], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[.14842644], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00171899 | Contingent | 1INCH[0], AR-PERP[0], AVAX-PERP[0], BICO[0], BTC[0], CEL[201.71203634], DFL[0], DMG[300000], EDEN[0], ETH[.00081], FLOW-PERP[0], FTT[0.19491300], GOG[0], LOOKS[0], LUNA[25.57949989], LUNA2_LOCKED[59.66449975], LUNC-PERP[0], MAPS[0], MBS[0], PRISM[0], STARS[0], SUN[15696.32836603], USD[17058.87], USDT[0.00000011] | | |
| 00171900 | | ALT-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-MOVE-20200102[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], ETH[0], ETH-20200626[0], ETH-PERP[0], FLOW-PERP[28.08], USD[1039.42] | | USD[1500.43] |
| 00171901 | | BTC-20200327[0], BTC-MOVE-20191121[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200108[0], BTC-MOVE-20200113[0], BTC-MOVE-20200115[0], BTC-MOVE-20200117[0], BTC-MOVE-20200207[0], BTC-MOVE-20200212[0], BTC-MOVE-20200222[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200316[0], BTC-MOVE-20200320[0], BTC-MOVE-20200319[0], BTC-MOVE-20200313[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200421[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200417[0], USD[26.39] | | |
| 00171902 | Contingent | ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200110[0], BTC-MOVE-20200115[0], BTC-MOVE-20200118[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210515[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20210514[0], BTC-PERP[0], ETC-PERP[0], FTT[47.59354256], FTT-PERP[0], LUNA[20.99252897], LUNA2_LOCKED[2.31590093], LUNC[0], SOL-PERP[0], USD[362.39] | | |
| 00171903 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-MOVE-20191226[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[81.66], XTZ-PERP[0] | | |
| 00171905 | | BTC[0], ETH[0.00000909], ETHW[0.00000909], FTT[25.56086669], GALA[1670], MANA[50], SOL[0], TRX[.000028], UNI[0], USD[6.88], USDT[139.31685899] | | |
| 00171909 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH-PERP[0], MTA-PERP[0], SOL[.00081], SRM[.6247866], SRM_LOCKED[2.3752134], USD[0.03], USDT[0.00000001] | | |
| 00171911 | | BTC-PERP[0], USD[4.29] | | |
| 00171912 | | BTC[.00006895], TOMO-20191227[0], TOMO-PERP[0], USD[-0.46] | | |
| 00171914 | | ALGO-PERP[0], BTC[.00000892], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], TOMO-PERP[0], USD[120.26] | | |
| 00171916 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20200626[0], ETH-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], PRIV-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.006], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.88], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00171917 | | BTC-PERP[0], LINK-PERP[0], USD[2.72], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171918 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], TOMO-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 00171919 | | ATOM-PERP[0], BTC-PERP[0], LTC-PERP[0], USD[0.09] | | |
| 00171920 | Contingent | 1INCH-0624[0], 1INCH-20210326[0], 1INCH-20210625[0], ADA-20210625[0], ALGO-20210625[0], ALT-0624[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], AVAX-0325[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BCH[0], BCH-0624[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20210625[0], DOGE-20210326[0], DOGE-20210625[0], DOT-0325[0], DOT-20210326[0], DOT-20210625[0], DYDX-PERP[0], EOS-0325[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210625[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GENE[0], GRT-0325[0], GRT-0624[0], GRT-20210624[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-0325[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LUNA2[24.25644558], LUNA2_LOCKED[56.59837302], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM_LOCKED[4.46073328], SRM_LOCKED[7.12903791], SRM-PERP[0], SXP-0325[0], SXP-0624[0], SXP-20210326[0], SXP-20210625[0], SXP-20211231[0], SXP-PERP[0], THETA-20210924[0], TOMO-20210924[0], TRX[.000001], TRX-PERP[0], TWTR-0624[0], UNI-20210326[0], USD[11.47], USDT[3.43066975], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0624[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00171922 | | BSVBEAR[20.35], BSV-PERP[0], BTC-MOVE-20191223[0], BTC-MOVE-20191231[0], BTC-MOVE-20200105[0], BTC-MOVE-20200116[0], ETH-20200327[0], ETH-PERP[0], USD[0.08] | | |
| 00171924 | Contingent, Disputed | AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], RAY-PERP[0], TRU-PERP[0], TRX[.000001], USD[10.19], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00171927 | | ETH-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00171928 | | BTC[.10611463], DOGE[2418.385975], ETH[1.04823259], EUR[10088.42], USD[0.23], XRP[.98524065] | Yes | |
| 00171929 | | ALGOBEAR[.034839], ALGOBULL[3.142], BSVBEAR[.06457], BSVBULL[.00595], EOSBULL[.00696], ETHBEAR[.08631], LTC-PERP[0], MATICBEAR[.72861], TOMOBEAR[.07032], TRXBULL[.01562], TRX-PERP[0], USD[0.18], USDT[0.00000018] | | |
| 00171932 | Contingent | SRM[25203.73408515], SRM_LOCKED[82456.76138685], USD[6.89] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171936 | | ADA-20200327[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-MOVE-20200113[0], BTC-MOVE-20200115[0], BTC-MOVE-WK-20200117[0], BTC-PERP[0], BTMX-20200327[0], DOGE-PERP[0], DRGN-20200327[0], DRGN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FTT[.00051051], HT-20200327[0], HT-PERP[0], LEO-20200327[0], LEO-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-PERP[0], OKB-20200327[0], OKB-PERP[0], SHIT-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX-20200327[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.01], USDT[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00171939 | | AUD[0.53], TRX[.000002], USD[0.00], USDT[0] | | |
| 00171941 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL[.0025], BAL-PERP[0], BCH-PERP[0], BOBA[.05412285], BOBA-PERP[0], BSV-PERP[0], BTC[.00008645], BTC-MOVE-20191220[0], BTC-MOVE-20200106[0], BTC-MOVE-20200108[0], BTC-MOVE-20200118[0], BTC-MOVE-20200124[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[6.5366], CRO-PERP[0], DOGE[.86363636], DOGEBEAR[755067485.81954975], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[192.00177301], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.0049465], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[491.1], LUNA2[0.00203708], LUNA2_LOCKED[0.00475318], LUNC[.00553088], MAPS[.92805], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[.37232035], OMG-20211231[0], OMG-PERP[0], OXY[.218165], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.25460143], SRM_LOCKED[37.26293515], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000236], TRX-PERP[0], UNI-PERP[0], USD[321.17], USDT[0], USTC[.288355], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00171942 | Contingent | NFT (291792821937170330/FTX Crypto Cup 2022 Key #4548)[1], USD[10.00], USDT[.00398193] | Yes | |
| 00171944 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[19679.36948296], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.49790628], SRM_LOCKED[215.71790022], STG-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.28], USDT[0.00946367], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20200921[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00171946 | | ATLAS[7.654], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], COPE[.3244], DOGE[3], OKB-PERP[0], TOMO-PERP[0], TRX[.000055], USD[0.21], USDT[0.20918411] | | |
| 00171947 | | USD[0.00], USDT[.00608308], USDT-PERP[0] | Yes | |
| 00171948 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[3235.86183333], APE-PERP[0], BNB-PERP[0], BTC[0.05136733], BTC-PERP[0], CREAM-PERP[0], DOGE[6252.04199119], DOGE-PERP[0], ETH[6.93109446], ETH-PERP[0], FTM-PERP[0], FTT[780.15820906], FTT-PERP[0], LUNA2[5.10894776], LUNA2_LOCKED[11.92087811], LUNC[1111127.77666665], SRM[7.13274532], SRM_LOCKED[98.94725468], UNI-PERP[0], USD[106064.32], USDT[144.96220666], USTC[0], YFI-PERP[0], YGG[989.6303] | Yes | |
| 00171951 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[1.56699124], VET-PERP[0], XRP-PERP[0] | | |
| 00171952 | | ATOM-PERP[0], BTC[0], FTT[0.05849959], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00171953 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200610[0], BTC-MOVE-20200625[0], BTC-MOVE-20200627[0], BTC-MOVE-20200709[0], BTC-MOVE-20201105[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200709[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT[0.02346393], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.87907572], SRM_LOCKED[3.11093817], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[75.05], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00171954 | | ALGOBULL[28.285], DRAGNBEAR[.00007393], DRGNBULL[.00000013], ETH[.00000001], MATICBULL[.0004], MATICDOOM[1070000000], USD[0.05] | | |
| 00171958 | | USD[0.11], USDT[0.00000168], XRP-PERP[0] | | |
| 00171961 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00002432], BTC-MOVE-20200614[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200709[0], EOS-PERP[0], ETC-PERP[0], ETH[.00055354], ETH-PERP[0], ETHW[.00055354], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.44], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171969 | | ADA-PERP[0], BCH-PERP[0], BTC[.0000618], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[-0.57] | | |
| 00171970 | | USD[2016.21] | | |
| 00171974 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], TRYB[0.00661917], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00171978 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00171981 | | ALGOBULL[15.6], BTC[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200217[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200303[0], BTC-PERP[0], USD[0.25], XTZBEAR[.018] | | |
| 00171985 | | USD[0.59] | | |
| 00171988 | | ASD-PERP[0], BTMX-20191127[0], LEO-20191227[0], LEO-20200327[0], LEO-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], USD[0.08], XTZ-20191227[0], XTZ-20200327[0] | | |
| 00171990 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-1230[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[2.52038153], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210826[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DMG-20210326[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], PRIV-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRUMP[0], TRX-20210625[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0.00078754], VET-20200925[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP[.570637], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00171998 | Contingent | AAVE[0.00000001], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.0000004], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CEL[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00015003], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000089], FTT-PERP[0], HUM-PERP[0], INJ-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], PAXG[0.00000001], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM_38336759[0], SRM_38336759[0], SRM_LOCKED[206.06891832], SXP-PERP[0], STETH[0.00000002], SXP[0], SXP-PERP[0], USDT[7272.82], USDT[0] | | |
| 00171999 | | BTC[.00015968], BTC-PERP[0], USD[0.58] | | |
| 00172000 | Contingent | FTT[0.00000249], SRM[1.92739187], SRM_LOCKED[831.58240091], USD[525.58], USDT[0] | | |
| 00172003 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT[1], DOGE[14], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.028534], FTT-PERP[0], INJ-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[2.2389], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[64.58525875], SPELL-PERP[0], SPY-20210924[0], SRM[33.70670392], SRM_LOCKED[128.32285108], SRM-PERP[0], STEP-PERP[0], SUSHI[.06375], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000778], USD[184.50], USDT[0.00062386], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172009 | | ADA-20210326[0], ADA-PERP[0], AR-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000417], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0.61389106], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], KIN-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00172010 | | ADABEAR[0.00792065], ADABULL[0.00002439], ADAHEDGE[0.00001577], ALTBULL[0.00643745], ATOMBEAR[0.00009493], ATOMBULL[0.0007715], BAL[0.05692], BCHBULL[0.0082205], BEAR[0636895], BIDEN[0], BNB[0.0029], BNBBULL[0.00003172], BSVBULL[0.032056], BTC[0], BULL[0.00000083], DMG[0.03245], DMGBULL[0.5020616], ETCBULL[0.00028208], ETH[0.00079924], ETHBEAR[.192243], ETHBULL[0.00000127], ETHW[.00079924], FTT[101.060305], GRT[.2529], HEDGE[0.00008365], HTBULL[0.0005965], KNC[.08529], KNCBEAR[0.00008204], KNCBULL[0.00000344], LINKBEAR[5.3116], LINKBULL[0.00002067], NFT (392203663546417663/FTX AU - we are here! #63793)[1], NFT (363131523437742867/FTX EU - we are here! #242666)[1], NFT (431019663343294707/FTX EU - we are here! #242663)[1], NFT (457109964362974327/FTX EU - we are here! #242643)[1], RUNE[.08], SXP[.00440], SXPBULL[0.00004292], THETABEAR[0.0000937], THETABULL[0.0008296], THETAHEDGE[0.00000188], TOMOHEDGE[0.00008136], TRUMP[0], TRX[.314204], TRXBEAR[.0338], TRXBULL[.05397], USD[1.50], USDT[0.00731167], VETBULL[0.00000930], XPLA[9.5763], XRPBULL[0007193], XTZBULL[.00003213] | | |
| 00172012 | | EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[18.36] | | |
| 00172014 | | BTC-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.99], USDT[4.4372] | | |
| 00172015 | | USD[0.00], USDT[0] | | |
| 00172018 | | ASD-PERP[0], BSVMOON[861000000], BSV-PERP[0], FTT[0.59711373], USD[0.00] | | |
| 00172019 | | MAPS[.556285], USDT[0.07584460] | | |
| 00172022 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], DAWN-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-093[0], TRX-PERP[0], USD[22.20], WAVES-062[40], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172024 | | FTT[.4], USD[0.89] | | |
| 00172025 | | AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX.000001[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00172026 | | USD[35.02] | | |
| 00172028 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[240577525.64], ADA-PERP[0], ATOM-PERP[0], AUDIO[.20314], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BICO[.001065], BNB-20201225[0], BNB-PERP[0], BOBA[.0354265], BOBA-PERP[0], BTC-20005298], BTC-20201225[0], BTC-MOVE-2019122[0], BTC-MOVE-20191224[0], BTC-MOVE-20200102[0], BTC-MOVE-20200109[0], BTC-MOVE-20200118[0], BTC-MOVE-20200121[0], BTC-MOVE-20200129[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[6.00480668, CONV-PERP[0], CRV-PERP[0], DEFI-1230[0], DEFIBEAR[100181 48.7022576], DEFI-PERP[0], DOGEBEAR[2102[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000196], ETH-PERP[0], ETHW[.000196], FIL-PERP[0], FLOW-PERP[0], FRONT[.33909], FTT[759.01731151], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[100], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0000006], LUNC[.00572075], LUNC-PERP[-0.00000001], MANA-PERP[0], MAPS[1.61991496], MAPS-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY[.5400529], PUNDIX-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.11363924], SRM_LOCKED[143.0404842 1], SRM-PERP[0], STORJ[.0806535], STORJ-PERP[0], STX-PERP[0], SUN[.000006], SUN_OLD[0], SUSHI[.128755], SUSHI-PERP[0], SXP[.09259000], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000296], TRX-20200925[0], TRX-PERP[0], TSLA[.0299782], TSLAPRE[0], UNI-PERP[0], USD[157239.28], USDT[89195.27 119844], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[16343.3616051], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00172029 | | USD[5.00], USDT[0.78605068], XRP[.4199] | | |
| 00172030 | | APE[.09652], BTC-PERP[0], GENE[.03714172], GST-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 00172032 | | USD[15.55], USDT[.532] | | |
| 00172033 | | TOMO-20191227[0], TOMO-20200327[0], TRYB-20200327[0], TRYB-PERP[0], USD[0.01] | | |
| 00172037 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], USD[0.00], USDT[0.00696867] | | |
| 00172039 | | BIDEN[0], DEFIBULL[0.31159173], DEMSENATE[0], ETH[5.98239425], ETHBULL[1.18897924], ETHW[5.98239425], FTT[0.61805793], USD[-3247.92] | | |
| 00172040 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[.012041] | | |
| 00172042 | | ALGO-PERP[0], ATOM-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200110[0], BTC-MOVE-20200414[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200501[0], BTC-MOVE-20200620[0], BTC-MOVE-WK-20200508[0], BTC-PERP[0], BVOL[0.00000889], DEFI-PERP[0], DOGE-20200626[0], DOT-PERP[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], IBVOL[.00000751], LEO-20200626[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], REN-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[1.82], XAUT-PERP[0], XRP-20200626[0], XTZ-PERP[0] | | |
| 00172043 | | AAVE[-0.75353895], ADA-PERP[0], ALGO-PERP[0], ATOM[-0.00325515], ATOM-PERP[0], AVAX[-0.02676577], AVAX-PERP[0], AXS[-0.02276916], BCH[-0.00744050], BNB[0.07998878], BNT[-117.00395948], BTC[0.00056844], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[-714.61133260], DOGE-PERP[0], DOT[-0.07292934], DOT-PERP[0], ETH[-0.03078579], ETH-2012066[0], ETH-PERP[0], ETHW[-0.03058973], FIL-PERP[0], FTM[-0.56561846], FXS-PERP[0], GALA-PERP[0], GRT[-83.93015780], HNT-PERP[0], KNC[-0.67625522], KSHIB-PERP[0], LINK[-15.17187098], LTC[-1.05471694], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.29922787], MKR[-0.00077574], MKR-PERP[0], NEAR-PERP[0], RUNE[51.78140638], SAND-PERP[0], SHIB-PERP[0], SNX[-0.82490388], SOL[-0.00034602], SUSHI[-1.00631540], THETA-PERP[0], TRX[-1.13121996], TRX-PERP[0], UNI[-0.06213183], USD[1809.95], USDT[344.22245093], XRP[-0.41631904], YFI[-0.00297033] | | |
| 00172046 | | ALT-PERP[0], BNB-PERP[0], BTC-MOVE-20200113[0], BTC-MOVE-20200118[0], BTC-MOVE-20200130[0], BTC-MOVE-20200204[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], MTA-PERP[0], SHIT-PERP[0], SRM[1], SXP-PERP[0], UBXT[100], UNI-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00172047 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.000000009], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.32619209], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000444], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00172048 | | FIL-20201225[0], MER[.238944], USD[0.00], USDT[0] | | |
| 00172052 | | FIL-20201125[0], OKB-PERP[0], USD[1325.39], USDT[100] | | |
| 00172053 | Contingent | ATLAS[8.964], CLV-PERP[0], COPE[.270, FTT[0.08865291], KSHIB-PERP[0], MER[.3], POLIS[.09787375], SHIB-PERP[0], SRM[5.62246788], SRM_LOCKED[19.24753212], UBXT[.13175], USD[0.25] | | |
| 00172054 | Contingent | ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[00000001], BSV-PERP[0], BTC-MOVE-20191222[0], BTC-MOVE-20191228[0], BTC-MOVE-20191227[0], BTC-PERP[0], CEL-PERP[0], CMT-PERP[0], DFL[134160.52415], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.04331295], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00942275], LUNC-PERP[0], NFT (306613701971518757/FTX Crypto Cup 2022 Key #10853)[1], NFT (332538235684711078/FTX EU - we are here! #97993)[1], NFT (353498697570488171/The Hill by FTX #19001)[1], NFT (463463187343810038/FTX EU - we are here! #98313)[1], NFT (484190989833311612/FTX EU - we are here! #98180)[1], NFT (504205350005803860/Austria Ticket Stub #1011)[1], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL-PERP[0], STEP[5000.0240344], SUSHI-PERP[0], SXPBULL[0], THETA-PERP[0], TRX[.000866], TRXBULL[0], TRX-PERP[0], USD[0.26], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZBULL[0], ZEC-PERP[0] | | |
| 00172058 | Contingent, Disputed | BTC[0], ETH[.00005208], ETH-20210326[0], ETH-20210625[0], ETHW[0.00005208], USD[0.00] | | |
| 00172060 | Contingent | FTT[.09926], FTT-PERP[0], LUNA2[1.05966003], LUNA2_LOCKED[0], LUNC-PERP[0], RAY[.9664], USD[1.83], USDT[0], USTC[150], USTC-PERP[0] | | |
| 00172062 | Contingent | AVAX[.003715], BTC[0], CREAM[.0038261], ETH[0], FTT[325.79217], HNT[.0008325], IMX[.07333332], LUNA2[0.02476757], LUNA2_LOCKED[0.05779101], MOB[.0025], SOL[24.67], TRX[.000001], USD[0.00], USDT[0.194369960] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172063 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[0.00144772], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGEBULL[0.00057945], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00011293], ETH-20210326[0], ETH-PERP[0], ETHW[0.00011292], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[1.07237924], RSR-PERP[0], RUNE-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00260839], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.58], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00172065 | Contingent | 1INCH[55.68641410], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[2060], ATOM-PERP[0], AVAX[3.63725441], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[60.5], BAT-PERP[0], BIT[250], BNB[2.05557746], BNB-PERP[0], BNT-PERP[0], BTC[0.47197949], BTC-PERP[0], CRO[1200], CRV-PERP[0], DOGE[1745], DOGE-PERP[10088], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[307], ENS[14], EOS-PERP[0], ETH[1.04209618], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[12.98], FTT[0], FTT-PERP[0], GRT-PERP[1632], HBAR-PERP[0], HOT-PERP[83700], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (50308825996436803T/1andOnly #1)[1], OXY-PERP[0], PAXG[2.007968], PAXG-PERP[2], PORT[50], RAY-PERP[0], REEF[6.85], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[5260], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00642895], SRM_LOCKED[2.2282786], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[300], THETA-PERP[36.6], TOMO-PERP[0], TONCOIN[50], TRX[2873.477], TRYB-PERP[0], UNI-PERP[0], USD[-8178.71], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00172067 | | ATOM-PERP[0], BNB-PERP[0], USD[0.51], USDT[99.25] | | |
| 00172068 | | BTC[0.00000062], FTT[.0986], OXY[.429], USD[0.00], USDT[66.23638732] | | |
| 00172069 | | 1INCH[.00000001], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191229[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200508[0], BTC-PERP[0], BULL[0], CRV[.00000001], DAI[.00000001], ENS[.00000001], ETH[0.00000002], ETHBULL[2.59348160], ETH-PERP[0], FTT[0], UNI[.00000001], UNI-PERP[0], USD[0.59], USDT[0] | | |
| 00172070 | | ADA-PERP[0], BCH-PERP[0], BNV-PERP[0], BSV-PERP[0], BTC-PERP[0], CLV[.053133], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], TRX[.000399], USDt[-1.28], USDT[1.55477220], XRP-PERP[0] | | |
| 00172071 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008268], USDT[0] | | |
| 00172075 | | DOGE-PERP[0], USDT[1.6] | | |
| 00172078 | | BTC-PERP[0], ETC-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[194.48], USDT[50], XTZ-PERP[0] | | |
| 00172079 | | TOMOMOON[160624.92156011], USD[0.00] | | |
| 00172080 | | USD[25.00] | | |
| 00172082 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS[336600], AUDIO[5004.16653708], AUDIO-PERP[0], AVAX-PERP[0], AXS[20.0002], BADGER-PERP[0], BAL-PERP[0], BAND[630.73], BCH-PERP[0], BSV-PERP[0], BTC[.00002088], BTC-20201225[0], BTC-PERP[0], CHZ-PERP[0], COMP[.00005009], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00028906], ETH-20201225[0], ETHBULL[1.5000075], ETH-PERP[0], ETHW[0.00028906], EXCH-PERP[0], FTT[1045.61447531], GBP[0.00], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ING-PERP[0], KNC-PERP[0], LINK[0384751], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC[1152.27396265], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY[2000], POLIS[3600], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00570901], SRM[46.70476683], SRM_LOCKED[512.05023317], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[-399.19], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00172085 | Contingent, Disputed | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210326[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200701[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200710[0], BTC-MOVE-20200710[0], BTC-MOVE-20200712[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200729[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOGE[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG[0], OMG-20211231[0], RAY-PERP[0], RUNE-PERP[0], SRM[.00004734], SRM_LOCKED[.00032394], SUSHI-20200925[0], SUSHI-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[13.32], USDT[0], USDT-PERP[0], WBTC[0], XRP[0], XRP-032500, XRP-20201225[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00172086 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], USD[0.02] | | |
| 00172088 | | ETHBULL[0], FTT[0.00593703], USD[0.00], USDT[0] | | |
| 00172091 | | AAVE-PERP[0], ADABULL[0], AMC-20210326[0], AMPL[0], BB-20210326[0], BCHBULL[0], BNB[0], BNBBULL[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03518600], FTT-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], NOK-20210326[0], SOL-PERP[0], USD[-0.21], USDT[154.99515165], XAUT-PERP[0], XLMBULL[0], XMR-PERP[0], XRP[0], YFI[0], YFI-PERP[0] | | |
| 00172092 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BVOL[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LTC[0], LTC-PERP[0], MID-PERP[0], PAXG[0], PRIV-PERP[0], SOL[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172093 | | ETHW[.00043493], LUA[.07599436], USD[-0.01], USDT[0.01203487] | | |
| 00172094 | Contingent | BNB[0], FTT[0.02748557], SRM[1.00525204], SRM_LOCKED[7.41330899], STG[439.912], TRX[.00001], USD[0.50], USDT[0] | | |
| 00172095 | Contingent | ETH[0.0000395], ETHW[.00000395], FTT[1.54076039], OKB-PERP[0], SRM[.89802579], SRM_LOCKED[.04789265], USD[5.01], USDT[0] | Yes | |
| 00172101 | | USD[14.37] | | |
| 00172104 | | CRO[7.53], ETH[0], FTT[0.19263863], MEDIA[.003925], MOB[0.20333875], MTA[.75222655], SNX-PERP[0], USD[0.91], USDT[0] | | |
| 00172107 | | MER[68007], USD[0.48] | | |
| 00172108 | | TRUMPFEBWIN[1378.082965], USD[0.18] | | |
| 00172109 | Contingent, Disputed | BERNIE[0], BLOOMBERG[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], OIL100-20200427[0], PRIV-PERP[0], SHIT-PERP[0], TRUMP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172110 | | AXS-PERP[0], BCH-PERP[0], BTC[0.00043133], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[77.11], XRP-PERP[0], YFI-PERP[0] | | |
| 00172114 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.19176232], IMX[.06758], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICMOON[89049500], MATIC-PERP[0], POLIS[.01366], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZDOOM[100], XTZ-PERP[0] | | |
| 00172116 | | AXS-PERP[0], BNB[0], BTC[0.00422534], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0.62774353], SOL[0], USD[0.00], XRP-PERP[0] | | |
| 00172117 | Contingent | DOT[905], FTT[761], MATIC[7380.0369], MER[3900], NEAR[1609.208046], SRM[60.35771364], SRM_LOCKED[299.79846594], USD[53.85], USDT[-0.09153527] | | |
| 00172118 | | BTC[.0037], BTC-PERP[0], HT-PERP[0], LTC-PERP[0], USD[5.98], XTZ-PERP[0] | | |
| 00172119 | | BTC[0], TOMOMOON[3090000], USD[0.00] | | |
| 00172122 | Contingent | ALT-PERP[0], BNB[.0493988], ETHBULL[0], FTT[29.60967197], LTC[9.398157], LUNA2[0.00921459], LUNA2_LOCKED[0.02150071], MKR[0], PAXG[0.04089462], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[10.86], USDT[8569.34070079], YFI[0] | | |
| 00172123 | | USD[0.63] | | |
| 00172124 | | ADABULL[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00674892], HNT-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00172126 | | FTT[.999335], USD[1.61] | | |
| 00172128 | | USD[232.68] | | |
| 00172129 | | BTC[.00030155], BTC-PERP[0], USD[-1.02] | | |
| 00172132 | | BEARSHIT[.00713], BTC-MOVE-2020202Q1[0], BTC-MOVE-WK-20200103[0], ETH[.2], ETHW[.2], LTC[.009664], LTCBULL[.204], PAXG-PERP[0], USD[83.47] | | |
| 00172134 | | APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH[.00000001], ETH-PERP[0], KAVA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.87], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172136 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.25], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.91023701], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA[.83369088], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.14767925], SRM_LOCKED[1536.80440888], SRM4-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[79.61766659], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000051], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1344571.70], USDT[0.00241969], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00172138 | | BSV-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00172142 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200630[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.00000001], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.35883026], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[1-1.17], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00172144 | | ALGO-PERP[0], DMG-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[5.16] | | |
| 00172145 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.02505744], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BERNIE[0], BIT-PERP[0], BLT[.020955], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000077], BTC-0325[0], BTC-MOVE-0425[0], BTC-MOVE-0917[0], BTC-MOVE-1008[0], BTC-MOVE-20200805[0], BTC-MOVE-20200805[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200817[0], BTC-MOVE-20200910[0], BTC-MOVE-20201007[0], BTC-MOVE-20210110[0], BTC-MOVE-20210123[0], BTC-MOVE-WK-20201009[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.04753508], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.15694146], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.06040232], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.02235635], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (554948233250390049/The Hill by FTX #20694)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.07762748], SRM_LOCKED[14.67422571], SRM4-PERP[0], STEP-PERP[0], STG[.03567], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.00239], TRX-PERP[0], TULIP-PERP[0], UMEE[.5077], UNI-PERP[0], USD[0.87], USDT[0.98814700], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00172147 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00007038], BTC-PERP[0], DEFIBULL[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], PSY[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM[49.61476522], SRM_LOCKED[206.64606596], SRM4-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.15], USDT[268.29004490], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00172148 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0.00015179], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0.97678000], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[22.10555086], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], UNISWAP-PERP[0], USD[307.09], USDT[0.00000011], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00172149 | | 1INCH[.00000001], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], BSV-20200626[0], BTC[0], BTC-20200925[0], BTC-MOVE-20200122[0], BTC-MOVE-20200122[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[155.2012641], FTT-PERP[0], TRX[.00092], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-20200626[0], USTC[0], WAVES-PERP[0] | | |
| 00172150 | | BSV-PERP[0], BTC-PERP[0], ETH[.000548], ETHW[.000548], LTC[.009], MATIC-PERP[0], USD[-0.33] | | |
| 00172151 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.012], FIDA-PERP[0], FLOW-PERP[0], FTT[149.99999999], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRUMP[0], UNI-PERP[0], USD[13.17], USDT[1.68918805], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00172155 | | BF_POINT[400], USD[4790.04] | | |
| 00172156 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.05739160], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[376.43], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[125.73407556], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MSOL[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00280064], SRM_LOCKED[0.1309265], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-293.97], USDT[4182.37811963], WAVES-PERP[0] | | |
| 00172157 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRU-PERP[0], UNI-20201225[0], UNI-PERP[0], SC-USD[0.22], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00172160 | | RAY-PERP[0], SRM-PERP[0], USD[-2.83], USDT[6.266315] | | |
| 00172162 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], APT-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210625[0], USD[-3.54561737], VET-PERP[0], WAVES-20210625[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00172164 | | ASD-PERP[0], ATLAS-PERP[0], CLV-PERP[0], DODO-PERP[0], FXS-PERP[0], GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.000275], USD[-0.04], USDT[0.03903926], USTC-PERP[0] | | |
| 00172165 | Contingent | AVAX-PERP[0], BCH-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.21857149], LINK-PERP[0], LUNA2[0.00000037], LUNA2_LOCKED[0.00000087], NFT (30986274055879536/FTX Swag Pack #159 (Redeemed))[1], NFT (312492706904421632/Baku Ticket Stub #149)[1], UNI-PERP[0], USD[0.00], USDT[0.01106333] | Yes | |
| 00172167 | | ASD-PERP[0], BTMX-20200327[0], DOGE-20200327[0], DOGE-PERP[0], MATIC-20200327[0], TOMO-20200327[0], USD[0.00] | | |
| 00172169 | | 1INCH[1.00461582], 1INCH-PERP[0], AAVE[.009304], ADABULL[0], ALGOBULL[4229159.365], ALTBEAR[5001.498], ALTBULL[.00015488], AMPL[0], ATOMBULL[2373.0097511], BEAR[94709.47], BULL[0.00000858], DOGEBEAR2021[.0105428], DOGEBULL[.00008036], DOGE-PERP[0], ETH[.0008248], ETHBULL[.96937387], ETHW[.0008248], FTT[0.36641708], LINKBULL[34.44950805], LINK-PERP[0], MATICBEAR2021[.010237], MATICBULL[151.6150629], PAXGBULL[0], RSR[736.972], SXP[-0.00481578], SXPBULL[1605.80954210], THETABULL[1.52378317], UNISWAPBULL[0.58648126], USD[-0.42], USDT[0], VETBULL[21.17008386], XRPBULL[113299.092364] | | |
| 00172170 | | USD[24.41] | | |
| 00172175 | | USD[70.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172176 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000425], BTC-2021123110], BTC-MOVE-2021040110], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[22822647], FIDA_LOCKED[.52519653], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17906222], FTT-PERP[0], FTXDXY-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUMC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01963805], SRM_LOCKED[.0744862], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00172178 | | FTT[.53], USD[0.00] | | |
| 00172179 | | ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BAO[2172455.9], BCH[.05441615], BCHA[.05441615], BCH-PERP[0], BIDEN[0], BNB[.00183], BSV-PERP[0], BTC[0.00189842], BTC-20200925[0], BTC-20201229[0], BTC-20210326[0], BTC-MOVE-20200103[0], BTC-MOVE-20200410[0], BTC-MOVE-20200416[0], BTC-MOVE-20200429[0], BTC-MOVE-20200507[0], BTC-MOVE-20200524[0], BTC-MOVE-20200527[0], BTC-MOVE-20200524[0], BTC-MOVE-20200528[0], BTC-MOVE-20200602[0], BTC-MOVE-20200615[0], BTC-MOVE-20201016[0], BTC-MOVE-WK-20200518[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200814[0], BTC-PERP[0], ETC-PERP[0], ETH[.07011225], ETH-PERP[0], ETHHD.00060812], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], MKR-20200626[0], XNC-20200925[0], KNCBEAR[0.00000821], KNC-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC[1.92227448], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], SHIT-PERP[0], SUSHI-20200925[0], SXP-20200925[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000445], TRX-20200925[0], TRX-PERP[0], USD[3.69], USDT[0.00000002], USDT-PERP[0], XRP[13.76], XRP-20210225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | BTC[.001868], DOGE[61545.895434], USD[1.56] |
| 00172180 | Contingent | ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGOBULL[700222.0716], ALTBULL[0], ATOM-20200327[0], ATOM-20210326[0], ATOM-20210625[0], ATOMBULL[0], BNBBULL[0], BTC[10.0012], BTC-20201225[0], BTC-MOVE-20141204[0], BULL[0], BULLSHIT[0], COMP-20201225[0], DEFI-20201225[0], DEFIBULL[0], DMG-20201225[0], DOGE-20210625[0], DOGEBEAR[0], DRGNBULL[0], FLM-20201225[0], FLOW-PERP[0], FTT[917.8300443], GRTBULL[2.00044386], HXRO[8000.35847018], LINK-20200925[0], LINKBULL[1.20958760], LTCBULL[153.92304407], LUA[28558.76707945], LUNC-PERP[0], MIDBULL[0], OKB-PERP[0], PRIV-20201225[0], PRIV-20210326[0], RON-PERP[0], SOL-20201225[0], SRM[110.80109679], SRM_LOCKED[0.19890321], SUSHIBULL[2.74.9601], TOMOBULL[7809.333786], TRUMP[0], USD[0.00], USDT[-87389.10255485], WAVES-PERP[0], XLMBULL[2.00383339], XRPBULL[499.734], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20210225[0], XTZBULL[141.99919386], XTZ-PERP[0], ZECBULL[2.60013894], ZEC-PERP[0] | | |
| 00172182 | | BNB[.00000001], ETH-PERP[0], USD[0.00], USDT[0.03171000] | | |
| 00172185 | | BTC[.00000017], BTC-PERP[0], DOGE-PERP[0], ETH[.0009711], ETHW[0.00097110], USD[0.11], USDT[0.00290542] | | |
| 00172189 | | USD[314.86] | | |
| 00172191 | | BTC[0], BTC-PERP[0], USD[1.69] | | |
| 00172194 | Contingent | 1INCH[.00000001], ALGO-20200327[0], ALGO-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BAL-20201225[0], BAL-PERP[0], BNB-20200327[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-PERP[0], BTMX-20200925[0], CEL[0], CEL-PERP[0], DMG-20200925[0], DMG-PERP[0], DRGN-20200327[0], DRGN-PERP[0], ETH[0.00000002], ETH-20200327[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FTT[25.08848583], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[10.05706514], MATIC-20200925[0], MATIC-PERP[0], OKB-20200327[0], OKB-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SRM-20200925[0], SXP-20200925[0], SXP-PERP[0], TOMO-20200327[0], TOMO-PERP[0], USD[168.81], USDT[-0.00000001], USTC[0], WARREN[0], WAVES[0000000011], XRP-20200327[0], XRP-PERP[0] | | USD[168.66] |
| 00172196 | | ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], BCH-PERP[0], BNB[.006705], BNB-20200327[0], BNB-PERP[0], BTC-20200327[0], BTC-PERP[0], EOS-PERP[0], ETH-20200327[0], ETH-PERP[0], HT-20200327[0], HT-PERP[0], LEO-20200327[0], LEO-PERP[0] | | |
| 00172200 | Contingent | 1INCH[10.3043892], 1INCH-20221123110], 1INCH-PERP[0], AAPL[0.01192716], AAPL-0624[0], AAPL-0930[0], AAPL-1230[-1], AAVE[2.60237295], AAVE-0624[0], AAVE-0930[0], AAVE-PERP[0], ABNB[0.87742738], ABNB-20210924[0], ACB[1.00082450], ADA-0930[0], ADA-1230[-1149], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20211226[0], ADA-2021-12-1[0], ADA-PERP[0], AGLD-20200925[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], AMC[7.56305351], AMC-0930[0], AMC-20210924[0], AMD[0.76121092], AMD-0930[0], AMPL[0], AMPL-PERP[0], AMZN[1.70561712], AMZN-0930[0], AMZNPRE[0], APE[0], APE-0930[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ARKK[0.00376201], ARKK-0624[0], ARKK-0930[0], ARKK-20210625[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[14.75691239], ATOM-20201225[0], ATOM-20210326[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-20210625[0], ATOM-20210925[0], ATOM-PERP[34.2, AURY[.00006], AVAX[67.50627375], AVAX-0624[0], AVAX-0930[0], AVAX-1230[-45.7], AVAX-PERP[0], AXS[0.28353946], AXS-0930[0], AXS-PERP[0], BABA[10.93085732], BABA-0930[0], BABA-1230[0], BAL[0], BAL-0624[0], BAL-0930[0], BAL-1230[1.43], BAL-20200925[0], BAL-20201225[0], BAL-20210326[0], BAL-20210625[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BAND[4.43220813], BAND-PERP[0], BCH[0.77303373], BCH-0120[0], BCH-0624[0], BCH-0930[0], BCH-120[24], BCH-20200327[0], BCH-20200925[0], BCH-20200925[0], BCH-20201225[0], BCH-20211210[0], BCH-PERP[0], BILI-0120[0], BILI-0930[0], BILI-20210924[0], BILI-20211231[0], BITW[2.12908041], BITW-20210625[0], BNB[2.47331375], BNB-0520[0], BNB-0624[0], BNB-0930[0], BNB-1230[34], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], 1999999[0], BOBA[17.6314759], BRZ[0], BRZ-20200326[0], BRZ-20210625[0], BRZ-20210926[0], BTC-20210927[0], BTC-20210625[0], BTC-20200527[0], BTC-20210326[0], BTC-20211231[0], BTC-20220626[0], BTC-20210326[0], BTC-20210924[0], BTC-20210926[0], BTC-20210926[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[-8.9], BTC-20200426[0], BRZ-20210926[0], BTC-20200626[0], BTC-20200925[0], BTMX-20210326[0], BTT-PERP[0], BYND-0930[0], CAKE-PERP[0], CEL[-0.22], CEL-20210924[0], CEL-PERP[0], CQM[0.94059304], CEL-1230[0], COLX[0.86053396], COMP-20200925[0], COMP-20201225[0], COMPBULL[0], COMP-PERP[0], CRON[0.70016695], CRO-PERP[-440], CRV-PERP[480], CUSDT[0], DAI[0.01689140], DASH-PERP[0], DEFI-PERP[0], DKNG[20.19678380], DKNG-0930[0], DODO-PERP[0], DOGE[.51277823], DOGE-0325[0], DOGE-0930[0], DOGE-1230[-20], DOGE-20200626[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[32], DOT-20200925[0], DOT-20210326[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-PERP[0], ENJ[.00031], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[-10], EOS-20200327[0], EOS-20200626[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0.18354736], ETH-0325[0], ETH-0311[0], ETH-0624[0], ETH-0930[0], ETH-1230[-1.46200000], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021-12-1[0], ETHBULL[0], ETH-PERP[3.2-1], ETHW[0.00000001], EURT[1015.55], EXCH-20200327[0], EXCH-20200626[0], EXCH-PERP[0], FB[0.00155235], FB-0930[0], FIDA-PERP[2], FIL-0325[0], FIL-0930[0], FIL-20200527[0], FIL-20211231[0], FIL-PERP[-8.9], FLM-20201225[0], FLM-PERP[-42], FTM[288.06150845], FTM-0930[0], FTM-1230[0], FTM-PERP[0], FTT[1280.00802015], FTT-PERP[299.9999999], GAL-PERP[0], GBTC[0.05276500], GBTC-20210930[0], GDX[43.03133300], GDXJ-20210924[0], GME[1.53273211], GME-0325[0], GME-0624[0], GME-0930[0], GME-1230[0], GME-2030[0], GME-20210924[0], GME-PRE-2031[0], GMT[0], GMT-0930[0], GMT-PERP[781.1], GOOGL[0.03981699], GOOGLPRE[0], GRT[543.38735937], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-1230[0], GRT-20211231[0], GRT-PERP[0], GST[7.0009875], HNT[3.300083], HOOD[0.31171058], HT[4.79986407], HT-20200327[0], HT-20200626[0], HT-PERP[0], KNC[120.65179600], KNCBULL[0], KNC-PERP[0], KSHB-PERP[0], KSOS-PERP[.000000], LDO[1.000005], LDO-PERP[400], LEO-20200327[0], LEO-20200626[0], LEO-PERP[0], LINK[9.78643410], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[19.8], LINK-20200626[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[48], LTC[0.00000011], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[-13], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20210326[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.09366586], LUNA2-PERP[270], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[26.61456988], MATIC-1230[0], MATIC-20200327[0], MATIC-20210924[0], MATIC-PERP[270], MER-PERP[0], MKR-PERP[0], MRNA[0.09518336], MRNA-0325[0], MRNA-0930[0], MRNA-1230[-2], MSOL[83.72425687], MSTR[0.01144701], MSTR-0325[0], MSTR-20210625[0], MSTR-20210924[0], NEAR-PERP[0], NEO-PERP[0.00000000], NFLX[0.20243191], NFT[451582894570001017/The Hill by FTX #45044][1], NIO[1.11792063], NIO-0325[0], NIO-0930[0], NVDA[0.50218381], OKB[0.71636184], OKB-0930[0], OKB-20200626[0], OKB-PERP[0], OMG[28.45983687], OMG-20211231[0], OP-PERP[0], OP-0930[0], OXY[0.20], PAXG[0.21799382], PAXG-20200626[0], PAXG-20200925[0], PAXG-20201226[0], PAXG-20210326[0], PAXGBULL[0], PAXG-PERP[0], PENN[3.000015], PERP[0], PFE[0.04151443], PFE-0325[0], PRIV-20200626[0], PRIV-PERP[0], PYPL[0.02160587], PYPL-0325[0], PYPL-20210924[0], PYPL-20211226[0], QTUM-PERP[0], RAY[498.66403334], RAY-PERP[0], REN[10.87.30909000], REN-PERP[0], RSR[10227.68120115], RUNE-20200327[0], RUNE-20200626[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20201225[0], SLV-0325[0], SLV-20210924[0], SLV-20211231[0], SNX[4.71165715], SOL[0.00257073], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230-260], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY[0.03007743], SPY-0930[0], SQ[3.47487276], SQ-0325[0], SRM[181.3496467], SRM_LOCKED[32.86532392], SRM-PERP[0], STEETH[3.59246690], STG-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[-33], SUSHI-20210626[0], SUSHI-20211231[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-0624[0], THETA-20210326[0], THETA-PERP[0], TOMO[273.76633972], TOMO-20200327[0], TOMO-20200925[0], TOMO-20210326[0], TOMO-PERP[0], TRX[102.08442602], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-1230-6183], TRX-20200327[0], TRX-20200626[0], TRX-20200925[0], TRY-2021012261[0], TRYB-20200925[0], TRYB-20210326[0], TRYB-20210625[0], TRYB-20210926[0], TRYB-20211226[0], TSLA-0325[0], TSLA-0624[0], TSLAPRE[0], TSLAPRE-0930[0], TSM[0.01720230], TWTR[0], TWTR-0325[0], TWTR-1230[0], TWTR-20210924[0], TWTR-20211231[0], UBER[4.80328247], UBER-20211231[0], UNI[.00000735], UNI-0624[0], UNI-0930[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAPBULL[2.0], USDC-5500-4], XAUTR-0325[0], XAUT-PERP[0], XRP-0624[0], XRP-0930[0], XRP-1230[2000], XRP-20200327[0], XRP-20200925[0], XRP-20210925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[1806], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-1230[-200], XTZ-20200626[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0.00352740], YFI-0325[0], YFI-20210625[0], YFI-20211231[0], ZEC-20200925[0], ZEC-PERP[2], ZM[0.11128233] | Yes | 1INCH[10.302959], ATOM[14.75574859], AVAX[67.450776], AXS[.278375], BAND[4.402057], BCH[.772748], BNB[.24612], BTC[.00583], BYND[.096884], ETH[.11654], EUR[1015.44], FTM[288.028627], GME[.882691], GRT[543.362544], HT[4.796576], LINK[9.785987], MATIC[26.568595], MKR[.284023], MRNA[2.0], MSOL[83.722345], OKB[.714795], OMG[28.454172], SNX[4.711361], SOL[.002555], SPY[.025002], STSOL[6.004455], TRX[101.944773], TSLA[3.84442], USD[2864.28], WBTC[.040769] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172201 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00017656], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.0009854], ETH-PERP[0], ETHW[.0009854], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.04], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00172202 | | AAVE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.02481935], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172203 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], BIDEN[0], BNB-PERP[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200229[0], BTC-MOVE-20200306[0], BTC-MOVE-20200310[0], BTC-MOVE-20200331[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRUMP[0], TRUMPFEBWIN[137.9034], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00172204 | | ALGO-PERP[0], ATOM-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[12.30], USDT[0], XRP-PERP[0] | | |
| 00172207 | Contingent | ASD[.03125], ASD-PERP[0], BAND-PERP[0], BNT[.097541], BTC-PERP[0], BTC[0.00005777], BTC-PERP[0], CREAM[.0043788], CREAM-PERP[0], ETH[0], ETH-PERP[0], FTT[0.963 95190981], FTT-PERP[0], FTT_STRIKE-0.4_EXERCISE-2030[15416], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[755000], LOCKED_OXY_STRIKE-0.03_VEST-2030[1258333], MAPS-PERP[-5], MOB[0], MSRM_LOCKED[1], REN[43.97844], REN-PERP[-44], ROOK[0], ROOK-PERP[0], SRM_14755], SRM_LOCKED[59800164], SRM-PERP[0], USD[122.87] | | |
| 00172209 | Contingent, Disputed | ADABEAR[541000], ADA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALTBEAR[56.865], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BEARSHIT[38.09], BNB-20200327[0], BNB-20200627[0], BTC-20200626[0], BTC-PERP[0], DOGE-20200626[0], DOGEBEAR2021[0.0000921], DOGE-PERP[0], EOS-PERP[0], ETH-20200327[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], LINK-20200327[0], LTC-20200327[0], MATIC-20200327[0], MATICBEAR2021[.00425], MATIC-PERP[0], MID-PERP[0], SHIT-20200327[0], SXP-PERP[0], THETABEAR[48380], TRUMP[0], TRUMPFEBWIN[5869.583], TRX-PERP[0], USD[645.99], USDT[0.00544000], XRPBEAR[9875], XRP-PERP[0], XTZ-20200327[0] | | |
| 00172210 | | BTC[0], BTC-PERP[0], DOGE-20200327[0], ETH[.00000001], USD[0.00], XRPBULL[.50328672] | | |
| 00172211 | | BTC-PERP[0], USD[0.00] | | |
| 00172213 | | USD[0.02] | | |
| 00172215 | Contingent, Disputed | USD[0.00] | | |
| 00172220 | | BTC-PERP[0], USD[0.32], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172223 | | BTC-PERP[0], ETH[.01867252], ETHW[.01867252], USD[-1.95] | | |
| 00172225 | | USD[0.25] | | |
| 00172226 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00001028], BTC-20200327[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.14597743], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00264890], LUNA2_LOCKED[0.00618077], LUNC[576.804616], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.10], USDT[1859.37632383], WBTC[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00172227 | | AMPL[0.09540174], ATOMBULL[6.3847114], BALBULL[0], BNBBULL[0], BTC-PERP[0], BULL[.00000037], DEFIBULL[0.08040168], DOGE[10], ETHE[0.01], ETHBULL[0], GRTBULL[.74907528], LEND-PERP[0], LINKBULL[.54471843], MATICBULL[7.91649], MKRBULL[0.02938263], SUSHIBULL[.008971], THETABULL[0.00224912], USD[2.95], USDT[-0.01320493], XAUTBULL[0.00000258] | | |
| 00172229 | | BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191230[0], BTC-MOVE-20200101[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200109[0], BTC-MOVE-20200510[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200526[0], USD[21.16] | | |
| 00172233 | | BTC-MOVE-20200113[0], BTC-MOVE-20200115[0], BTC-MOVE-20200117[0], BTC-MOVE-WK-20200207[0], USD[0.00], USDT[.00073951] | | |
| 00172236 | | BTC-MOVE-20200430[0], BTC-MOVE-20200504[0], BTC-MOVE-20200511[0], USD[28.47], USDT[97.75022938] | | |
| 00172239 | Contingent | FTT[.000001], LUNA2[0.00059482], LUNA2_LOCKED[0.00138791], SRM[-5.84308751], SRM_LOCKED[24.92308751], TOMO-20200327[0], USD[0.97], USDT[11.14488828], USTC[.0842], USTC-PERP[0] | | |
| 00172242 | Contingent | LUNA2[0], LUNA2_LOCKED[13.28030117], TRX[.400001], USD[2.53] | | |
| 00172243 | | BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[1.31] | | |
| 00172245 | | LTC[.0004], USD[0.12] | | |
| 00172246 | | BTC[0], BTC-MOVE-20191222[0], BTC-MOVE-WK-20210820[0], BTC-PERP[0], FTT-PERP[0], LINK-20200925[0], USD[47.07], USDT[0] | | |
| 00172247 | | MAPS[.6455], USD[0.00], USDT[.00924] | | |
| 00172248 | | DOGE-20200327[0], TOMO-20200327[0], USD[0.93] | | |
| 00172249 | | AAVE-PERP[0], ALGO-PERP[0], ALICE[.09888], APE[.07342], APE-PERP[0], ATLAS[9.886], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], EOS-PERP[0], ETH-PERP[0], GMT[.559], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], MAPS-PERP[0], MKR-PERP[0], TOMO-PERP[0], TRX[.000785], USD[0.27], USDT[0.40489092], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00172250 | Contingent | APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.10000000], BTC-MOVE-20191221[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10121904], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2_LOCKED[1648.374691], LUNC-PERP[0], SOL-PERP[0], SRM[.05609949], SRM_LOCKED[9.84055592], SUSHI-20200925[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00172252 | Contingent | BIDEN[0], BNB[0], BTC[0.00021133], BTC-20211231[0], BTC-PERP[0], DOGE[0], DYDX[.00000001], DYDX-PERP[0], ETH[0.05823068], ETH-20211231[0], ETH-PERP[0], ETHW[0.41616728], FIL-PERP[0], FTT[151.06540397], FTT-PERP[0], GST[.08000059], LINK[0], LUNA2_LOCKED[3048.4723686], LUNC[0], LUNC-PERP[0], OMG-PERP[0], SOL[0.00577842], SUSHI[0], TRUMP[0], TRUMPFEBWIN[5100], TRX[0.00000500], UNI[0], UNI-PERP[0], USD[-0.37], USDT[-0.00346686], USTC[0.00000001], USTC-PERP[0] | | |
| 00172253 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00099074], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20200705[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.09473399], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE[.03912082], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI[.45573187], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-2.67], USDT[0.00761545], VET-PERP[0], WAVES-PERP[0], XRP[.225995], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172255 | | ADABEAR[.0715], ALGOBULL[36.6451], ALGO-PERP[0], BADGER[.00000514], BEAR[54.94792], BNBBULL[0.00000348], BULL[0.00000538], ETHBULL[.00002698], LINKBEAR[.12203], LINKBULL[0.00000166], SXPBEAR[.0074115], TRUMPFEB[0], USD[0.23], USDT[0.00569766], XRPBULL[100217.14.606585], XTZBULL[.00006856] | | |
| 00172256 | Contingent | ALT-20200327[0], ALT-PERP[0], APE[.0628], ATOM-20200327[0], ATOM-PERP[0], BAL[.005904], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-20200327[0], ETC-20200327[0], ETC-PERP[0], ETH[.00003766], ETH-PERP[0], ETHW[.00003766], GAL[367.47246], GALA[0], GMT[.9502], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00196987], LUNA2_LOCKED[0.00459637], LUNC[460818.966084], MATIC-PERP[0], SHIT-20200327[0], STG[.7374], SXP[.08874], TOMO-PERP[0], TRX[.002371], TRX-PERP[0], USD[0.61], USDT[0.00170101], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172259 | | BTC[0], BTC-PERP[0], ETH[0.00000468], ETHW[0.00000467], FTT[8], USD[1.97], XRPBULL[.024] | | |
| 00172263 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00056105], GMT-PERP[0], LTC-PERP[0], MCB-PERP[0], MINA-PERP[0], SOL-PERP[0], USD[7.10], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172267 | | ADA-PERP[0], MATIC-PERP[0], OMG-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172270 | | BTC-MOVE-20200121[0], BTC-MOVE-20200127[0], USD[33.89] | | |
| 00172271 | | BTC-MOVE-20191231[0], USD[62.93] | | |
| 00172277 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200522[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172280 | | AVAX[.09042], DOT[.01866], USD[0.00], USDT[0] | | |
| 00172283 | | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000277], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], FTT-PERP[-11.2], GALA-PERP[0], GLMR-PERP[0], GRT-20210326[0], GRT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[73.66], USDT[0.00169735], XRP-PERP[0], ZIL-PERP[0] | | |
| 00172286 | Contingent | 1INCH-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[41.36999999], AUD[1.51], AVAX[38.72711917], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAT-PERP[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.17738538], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.2184], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-0.043], BULL[0.00000001], CEL-PERP[0], CHZ-20211123[0], CHZ-PERP[0], COMP-PERP[0], CQT-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT[156.1], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[-156], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.06517456], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETHBULL[.00000001], ETH-PERP[0.08000000], ETHW[3.07517455], FLOW-PERP[0], FTM-PERP[0], FTT[160.1818], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0.143308], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.001955], MATIC-PERP[366], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.71259872], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[-46.72], SOL-PERP[46.72], SRM[1701.00566956], SRM_LOCKED[0.00356609], SRM-PERP[1-1700], STORJ-PERP[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[16368.95], USDT[0.96512722], USDT-1230[1691], WAVES-PERP[0], XRP[19704.02600871], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[-19460], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00172287 | Contingent | ADA-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[499.05246007], LINK-PERP[0], LTC-PERP[0], SRM[643.44436009], SRM_LOCKED[94.32078618], USD[-0.17], USDT[0] | | |
| 00172289 | Contingent, Disputed | SHIB[333.68189323], USD[0.00], USDT[0] | | |
| 00172290 | | BTC-PERP[0], USD[0.00] | | |
| 00172293 | | BTMX-20200327[0], DOGE-20200327[0], MATIC-20200327[0], TOMO-20200327[0], USD[0.03] | | |
| 00172295 | | ADABULL[444.21115450], ALGOBULL[3478.304], ALTBEAR[2], ALTBULL[.000022], ATOMBEAR[.009664], ATOMBULL[19296293.32605449], AVAX[.08716], BCHBULL[.0494], BEAR[45.6], BNBBULL[0.00009105], BTC[.00008224], BULL[0.00000974], CEL[.0283], DOGEBEAR2021[.0001007], DOGEBULL[.0000619], ETHBEAR[30000.26202], ETHBULL[0.00007325], FTM[.219], FTT[.01475], GALA[8.04], GRTBULL[.09676431], LINKBULL[833533.85653464], LTCBULL[.799303], MAPS[.9958], MATICBEAR2021[67.456565], MATICBULL[904.892556], REEF[1.86], SAND[.8954], SOL[.004444], SUSHIBULL[94.32], THETABULL[0.00078183], TRX[.000007], USD[0.00], VETBEAR[327.8], VETBULL[1.00871], XRPBULL[3.5576], XTZBEAR[465.2], XTZBULL[1.00742229] | | |
| 00172298 | | BTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00172299 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0.00000323], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00220036], ICP-PERP[0], LTC[.00409874], LTC-PERP[0], LUNA2[2.05146732], LUNA2_LOCKED[4.78675710], LUNC[446711.33], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG[0], TRX-PERP[0], USD[-0.42], USDT[0.24218016] | | |
| 00172301 | | USD[4057.24] | | |
| 00172302 | | TOMO-20200327[0], USD[0.01] | | |
| 00172303 | | BTC-PERP[0], DOGE[15], ETH-PERP[0], USD[5.63], USDT[1.20381946] | | |
| 00172305 | | FTT[0], RAY[0], SOL[0], USD[0.00000002] | | |
| 00172307 | | BTC[.0195], USD[2466.10] | | |
| 00172308 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD[0.00090650], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00135000], ATOM-1230[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-0930[0], BAL-20200225[0], BAL-PERP[0], BCH-20210225[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00016363], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL[0.07618579], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00009000], COMP-20200925[0], COMP-20201225[0], CREAM-20201225[0], CREAM-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN[.0001605], EDEN-20211231[0], EDEN-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00071789], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHHID.11300114], EUR[0.99], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.33716184], FTT-PERP[0], GLMR-PERP[0], GME[0.00937620], GMEPRE[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT[1], HT-20201225[0], HT-PERP[0], HUM-PERP[0], INJ-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINA[4.63195], LINA-PERP[0], LOOKS[0.02018000], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.46678853], LUNA2_LOCKED[1.08917325], LUNC[100277.68779329], LUNC-PERP[0], MANA[.000195], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MNGO[12220.0323], MNGO-PERP[0], MTA[.00000001], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], OKB[0.07806364], OKB-0624[0], OKB-20201225[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OXY[.006], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN[0.94510870], REN-PERP[0], ROOK[0], RSR[0], RSR-PERP[0], RUNE[0.09456059], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND[0.00018], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.83192206], SOL-20200925[0], SOL-20211231[0], SOL-PERP[0], SOS[27300000], SOS-PERP[0], SPELL[118], SRM[28.77451595], SRM_LOCKED[282.15557403], SRM-PERP[0], STEP[.000567S], STEP-PERP[0], STETH[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO[0], TRU-PERP[0], TRX[.000058], TRX-0624[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[.00072], USD[119593.71], USDT[105.95880746], USO[.00015], USTC[0], USTC-PERP[0], VET-PERP[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00172310 | | BTC[.00000446], USD[2.16] | | |
| 00172312 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0.00099999], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-20200717[0], BTC-PERP[-0.00010000], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[-0.10000000], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[-0.09999999], ETC-PERP[0], ETH[-0.00000001], ETH-1230[0], ETH-PERP[0], ETHW[-0.00039999], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[-0.09999999], FLUX-PERP[0], FTM-PERP[0], FTT[187737.30584848], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[-0.09999999], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1.77476671], SRM_LOCKED[77.50240355], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000011], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-42790.34], USDT[0.00000005], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00172313 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], TOMO-PERP[0], USD[0.46], USDT[.008651] | | |
| 00172314 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-20210326[0], BCH-PERP[0], BTC[0.00004918], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20191224[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20191231[0], BTC-MOVE-20200105[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[4], DOGE-PERP[0], ETH[0.62607666], ETH-PERP[0], ETHW[6.12607666], ETH-PERP[0], FTM[2195.5608], FTT[0.01015773], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO[.0457145], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-PERP[0], RAY[2.12363], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[83323], SHIT-PERP[0], SOL[43.022764], SOL-PERP[0], SRM[38.58156686], SRM_LOCKED[136.76451472], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.000002], TRX-PERP[0], USD[424.56], USDT[0.00208420], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00172317 | | FIDA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00172319 | | ALGO-PERP[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20200107[0], BTC-MOVE-20200117[0], BTC-MOVE-20200211[0], BTC-MOVE-20200411[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200425[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], USD[0.00] | | |
| 00172321 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172323 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ASD[0], ASDBULL[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BEAR[0], BNB-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-20210320[0], BTC-MOVE-20210416[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMPBULL[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DMG[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[3.31736842], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.03], USDT[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[0], ZIL-PERP[0] | | |
| 00172327 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BF_POINT[200], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00249246], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[158.19462603], SRM_LOCKED[82848.33849565], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1705.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00172331 | | MATIC-PERP[0], TRX-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00172333 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00172334 | | BNB-PERP[0], ETH-PERP[0], GENE[.095], MATIC-PERP[0], RAY[.5372], USD[636.44], USDT[0] | | |
| 00172335 | Contingent | 1INCH-PERP[0], AAVE[.00990975], AAVE-PERP[0], ADABULL[20], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.35028674], BTC-MOVE-20191223[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20200202Q[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00009341], CAKE-PERP[0], CEL-PERP[0], CRO[9.8601125], CRV-PERP[0], DAIBN-PERP[0], DODO[200], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.098157], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.54021329], ETHBULL[0.05711594], ETH-PERP[0], ETHW[5.86021327], EUR[0.98], FIL-PERP[0], FTM-PERP[0], FTT[25.03260615], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.0607565], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[1.6312157], LTC-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[290.872355], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[.85811316], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[509.8195], RSR-PERP[0], RUNE-PERP[0], RUNE_LOCKED[0], SC-PERP[0], SHIB-PERP[0], SNX[.092278], SNX-PERP[0], SOL[.01199745], SOL-PERP[0], SRM[33.08960969], SRM_LOCKED[84620445], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[49.36], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[4757.21164532], XRPBULL[2000906.25139926], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00172336 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALPHA[0], APT[3946.61980427], ATOM-PERP[0], BAL[.00000001], BNB-PERP[0], BTC[.005], ETC-PERP[0], ETH[0.00000011], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[5.69904698], GARI[0], GRT[0], HXRO[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03020713], LUNA2_LOCKED[0.07048331], LUNC[6577.66740181], MKR[0], MOB[.491127], MTA-PERP[0], OMG-PERP[0], PUNDIX[0], RAMP[0], SHIB[0], SLP[0], SOL[0], SOL-PERP[0], SRM[0.0822339], SRM_LOCKED[4.75039115], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.70], USDT[0.00000009], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00172337 | | ALGO-PERP[0], ATLAS[8.53506215], BNB[.00000001], BTC-PERP[0], CRV-PERP[0], POLIS-PERP[0], SOL[0], SXP-PERP[0], TRX[.000008], USD[0.00], USDT[-0.00000045], WAVES-PERP[0] | | |
| 00172338 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[6970923382.2], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBEAR[8599506600.0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[3602.14443], ALTBULL[.00004851], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[26582.311], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[249967700], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[602970671.5935], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[93.78106063], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00172339 | | BALBULL[.00005492], BTC[0], HGET[.005865], SXPBULL[0.00000036], UNI[.06213], USD[0.00], USDT[0] | | |
| 00172340 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20210326[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-20210924[0], CRV-PERP[0], DMG-PERP[0], DOGE-20210924[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210924[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-20210625[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00172341 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALC[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191223[0], BTC-MOVE-20200107[0], BTC-MOVE-20200110[0], BTC-MOVE-20200124[0], BTC-MOVE-20200209[0], BTC-MOVE-20200215[0], BTC-MOVE-20200222[0], BTC-MOVE-20200301[0], BTC-MOVE-20200306[0], BTC-MOVE-20200308[0], BTC-MOVE-20200228[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200307[0], BTC-MOVE-20200309[0], BTC-MOVE-20200313[0], BTC-MOVE-20200318[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200324[0], BTC-MOVE-20200327[0], BTC-MOVE-20200330[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], BTC-MOVE-WK-20200313[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00045182], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08132300], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[252.70000000], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.62506191], LUNA2_LOCKED[6.12631113], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0.30000000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[47.30], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00172342 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[.83416897], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172344 | | BTC-PERP[0], CONV[416.695], DOGE-PERP[0], FTT[1.89962], HGET[102.598025], MAPS[187.8879], MTA-PERP[0], SHIT-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.44], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172345 | Contingent, Disputed | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN[ 0000002], AMZNPRE[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-2021225[0], BTC-MOVE-2020061 8[0], BTC-MOVE-2020062 0[0], BTC-MOVE-2020062 2[0], BTC-MOVE-2020062 3[0], BTC-MOVE-2020062 4[0], BTC-MOVE-2020062 5[0], BTC-MOVE-2020062 6[0], BTC-MOVE-2020062 7[0], BTC-MOVE-2020063 0[0], BTC-MOVE-2020070 1[0], BTC-MOVE-2020070 2[0], BTC-MOVE-2020070 3[0], BTC-MOVE-2020070 6[0], BTC-MOVE-2020070 7[0], BTC-MOVE-2020070 8[0], BTC-MOVE-2020070 9[0], BTC-MOVE-2020071 0[0], BTC-MOVE-2020071 6[0], BTC-MOVE-2020071 8[0], BTC-MOVE-2020072 0[0], BTC-MOVE-2020072 2[0], BTC-MOVE-2020072 3[0], BTC-MOVE-2020072 4[0], BTC-MOVE-2020072 8[0], BTC-MOVE-2020072 9[0], BTC-MOVE-2020073 0[0], BTC-MOVE-2020073 1[0], BTC-MOVE-2020081 4[0], BTC-MOVE-2020081 5[0], BTC-MOVE-2020081 6[0], BTC-MOVE-2020081 9[0], BTC-MOVE-2020082 8[0], BTC-MOVE-2020082 9[0], BTC-MOVE-2020083 1[0], BTC-MOVE-2020090 1[0], BTC-MOVE-2020092 2[0], BTC-MOVE-2020092 3[0], BTC-MOVE-2020092 4[0], BTC-MOVE-2020092 5[0], BTC-MOVE-2020092 6[0], BTC-MOVE-2020092 7[0], BTC-MOVE-2020092 9[0], BTC-MOVE-2020093 0[0], BTC-MOVE-2021010 1[0], BTC-MOVE-2021010 2[0], BTC-MOVE-2021010 4[0], BTC-MOVE-2021010 5[0], BTC-MOVE-2021010 6[0], BTC-MOVE-2021010 7[0], BTC-MOVE-2021010 8[0], BTC-MOVE-2021010 9[0], BTC-MOVE-2021011 0[0], BTC-MOVE-2021011 1[0], BTC-MOVE-2021011 2[0], BTC-MOVE-2021011 4[0], BTC-MOVE-2021011 5[0], BTC-MOVE-2021011 6[0], BTC-MOVE-2021011 8[0], BTC-MOVE-2021011 9[0], BTC-MOVE-2021011 2[0], BTC-MOVE-2021011 4[0], BTC-MOVE-2021012 1[0], BTC-MOVE-2021012 2[0], BTC-MOVE-2021012 3[0], BTC-MOVE-2021012 4[0], BTC-MOVE-WK-2020061 9[0], BTC-MOVE-WK-2020073 1[0], BTC-PERP[0], BULLSHIT[0], COMP[0], COMP-PERP[0], COMPRESULT-20[0PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0.3093168], FIDA-LOCKED[30.3113616], FIL-PERP[0], FLM-PERP[0], FTT[0.03485939], HNT-PERP[0], ICP-PERP[0], LEND-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFC-SB-2021[0], OKB-PERP[0], OLY2021[0], PAXG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SPY-20201225[0], SRM[7.75711597], SRM_LOCKED[1.41500081], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOM-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], TSLA-2021225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.45], USDT[0], VET-20200925[0], XRP-PERP[0], XRP-20201225[0], XT-ZPERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00172346 | | ALGO-PERP[0], BNB-PERP[0], BTC[0.0000342], BTC-PERP[0], ETH[0.00065921], ETH-PERP[0], ETHW[0.00065921], LINK-PERP[0], MATIC-PERP[0], USD[6.40], XRP[0.97005609], XRP-PERP[0] | | |
| 00172347 | | 1INCH-PERP[0], ATLAS-PERP[0], BCH[0.00030000], BCH-PERP[0], BTC[0.00000001], BTC-MOVE-2019122 4[0], BTC-MOVE-2020031 4[0], BTC-MOVE-2020032 8[0], BTC-MOVE-2020032 9[0], BTC-MOVE-2020033 1[0], BTC-MOVE-2020040 4[0], BTC-MOVE-2020040 5[0], BTC-MOVE-2020040 6[0], BTC-MOVE-2020040 7[0], BTC-MOVE-2020070 2[0], BTC-MOVE-2020070 4[0], BTC-MOVE-2020070 5[0], BTC-MOVE-2020070 6[0], BTC-MOVE-2020070 7[0], BTC-MOVE-2020071 3[0], BTC-MOVE-2020071 6[0], BTC-MOVE-2020072 0[0], BTC-MOVE-2020072 2[0], BTC-MOVE-2020072 3[0], BTC-MOVE-2020072 4[0], BTC-MOVE-2020072 5[0], BTC-MOVE-2020072 6[0], BTC-MOVE-2020072 9[0], BTC-MOVE-2020073 0[0], BTC-MOVE-2020073 1[0], BTC-MOVE-2020111 0[0], BTC-MOVE-2021033 1[0], BTC-MOVE-2021041 0[0], BTC-MOVE-2021042 0[0], BTC-MOVE-2021040 4[0], BTC-MOVE-2021040 6[0], BTC-MOVE-2021040 7[0], BTC-MOVE-2021041 0[0], BTC-MOVE-2021041 1[0], BTC-MOVE-2021041 3[0], BTC-MOVE-WK-2020111 3[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], IBVC[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], TRYB-PERP[0], USD[0.05], USDT[0.00000002], XEM-PERP[0], XRP-PERP[0] | | |
| 00172348 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00003504], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172355 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[0.00000263], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], INJ-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172357 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.0008209], BTC-20200925[0], BTC-MOVE-2019122 6[0], BTC-MOVE-2019123 0[0], BTC-MOVE-2020011 9[0], BTC-PERP[0], DOGE[511.4996], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.01], WSB-2021032 6[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172358 | | ALGO-PERP[0], USD[0.01] | | |
| 00172360 | | BTMX-20200327[0], OKB-20200327[0], OKB-PERP[0], TOMO-20200327[0], TRYB-20200327[0], TRYB-PERP[0], USD[2.34], XTZ-20200327[0] | | |
| 00172364 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-20210625[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2019122 6[0], BTC-MOVE-2019122 8[0], BTC-MOVE-2019122 9[0], BTC-MOVE-2019122 2[0], BTC-MOVE-2020010 2[0], BTC-MOVE-2020010 3[0], BTC-MOVE-2020010 4[0], BTC-MOVE-2020010 5[0], BTC-MOVE-2020011 6[0], BTC-MOVE-2020011 7[0], BTC-MOVE-2020011 9[0], BTC-MOVE-2020021 6[0], BTC-MOVE-2020022 1[0], BTC-MOVE-2020022 2[0], BTC-MOVE-2020022 3[0], BTC-MOVE-2020060 6[0], BTC-MOVE-2020060 7[0], BTC-MOVE-2020061 4[0], BTC-MOVE-2020061 5[0], BTC-MOVE-2020082 8[0], BTC-MOVE-2020092 6[0], BTC-MOVE-2020092 7[0], BTC-MOVE-2020092 9[0], BTC-MOVE-2020093 0[0], BTC-MOVE-2020101 4[0], BTC-MOVE-2020102 0[0], BTC-MOVE-2020101 4[0], BTC-MOVE-2019122 7[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FB-20201225[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], LEOBULL[0], LEO-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3257751810014299007/FTX EU - we are here! #201788][1], NFT [4411878071611149517/FTX EU - we are here! #201762][1], NFT [5560547737952226 0/FTX EU - we are here! #201707][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.70391984], SRM_LOCKED[26.42574833], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20200 9[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.92], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.40439 700], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00172365 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[50000], LOCKED_OXY_STRIKE-0.03_VEST-2030[50000], LOCKED_SRM_STRIKE-0.1_VEST-2030[50000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDT[37.57], XRP-PERP[0] | | |
| 00172366 | | BTC-20211225[0], DEFI-20200925[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0003396], ETH-20200925[0], ETH-PERP[0], ETHW[.0003396], LINK-PERP[0], LTC[.00159], LTC-20200925[0], SUSHI-PERP[0], TRX[.1604], TRX-20200925[0], UNI-20200925[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00172368 | Contingent | FTT[319.86676430], NFT [2908580740493546 16/FTX AU - we are here! #30415][1], NFT [3319961597731976 25/FTX Crypto Cup 2022 Key #21176][1], NFT [3779634048872039 99/The Hill by FTX #7630][1], NFT [5526958082843382 02/FTX AU - we are here! #15844][1], SRM[24916428], SRM_LOCKED[107.95043852], USD[0.95], USDT[0] | Yes | |
| 00172369 | | ADA-PERP[0], APT-PERP[0], ATOM[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[46659.88577355], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUNC[0.00000004], LUNC-PERP[0], NEAR-PERP[0], NFT [2929137958189708 73/FTX AU - we are here! #15620][1], NFT [3585981776092435 59/The Hill by FTX #2854][1], NFT [4492480231155576 534/FTX AU - we are here! #30384][1], NFT [5155888707435100 00/FTX Crypto Cup 2022 Key #1982][1], OKB[0], OP-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SRM[32138794], SRM_LOCKED[278.48265837], TRX[.89481628], USD[0.15], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 00172371 | | USD[0.00], XTZ-20200327[0] | | |
| 00172374 | Contingent | BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00687], TRX[.076402], USD[0.01], USD[0.10843969] | | |
| 00172379 | | BTC[0], BTC-MOVE-2020051 2[0], BTC-MOVE-WK-2020051 5[0], EOSBULL[.005], OXY[.8983], USD[0.92], XRP[.0509], XRP-PERP[0] | | |
| 00172380 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ABNB-20210326[0], ACB-20210326[0], ALGO-PERP[0], AMC-20210326[0], AMD-20210625[0], AMPL-PERP[0], ARKK-20210326[0], BABA-20210326[0], BAL-PERP[0], BB-20210326[0], BITW-20210625[0], BNB-PERP[0], BTC-MOVE-2020062 3[0], BTC-MOVE-WK-2020081 4[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], MNA-20210326[0], MSTR-20210326[0], MTA-PERP[0], NEAR-PERP[0], NIO-20210625[0], NVDA-20210625[0], ONT-PERP[0], PYPL-20210326[0], PYPL-20210625[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SQ-20210326[0], SQ-20210625[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOM-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-20210326[0], TWTR-20210326[0], TWTR-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[697.02], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172382 | | USD[38253.05] | | |
| 00172383 | Contingent | AAVE[.00554896], ADABULL[0], ALCX[0], AMPL[0.00], AUD[0.00], AVAX_0601707], BOBA[.01773204], BTC[0], BULL[0], CEL[343.78624506], COIN[.0036692], ETH[0.00040000], ETHBULL[0], ETHW[0.00040000], FTT[0.01620659], GDX[0.00179447], HOLY[.9818], HXRO[.916995], MATIC[.02220543], SHIT-PERP[0], SOL[.00408983], SRM[6.25825749], SRM_LOCKED[.22343351], TRX[.000791], USDI-1.01], USDT[0], YFI[0.00099345] | | YFI[.000979] |
| 00172385 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-20210326[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00020012], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], GRT-20210625[0], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC[-0.00000001], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.54], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00172387 | | 1INCH[.00000001], 1INCH-PERP[0], AMPL[0], AMPL-PERP[1180], AVAX[.12845868], BTC[0.40309017], BULLSHIT[0.0210746], ETH[0.12164406], ETHW[0.12084597], GBP[0.00], SUSHI[84.8663796], UNI[39.68722332], USDI-310.95], USDT[0.00008320] | | BTC[.00279181], ETH[.039809] |
| 00172390 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], USD[-0.01], USDT[.22953164], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172392 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00044478], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200608[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[.0961605], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.08778], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[3.92148977], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172396 | | ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALT-20210625[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00089946], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2019122[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191221140[0], BTC-MOVE-20200119[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-2020012[0], BTC-MOVE-20200120[0], BTC-MOVE-20200130[0], BTC-MOVE-2020016[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20201002[0], BTC-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00004886], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00004886], EXCH-PERP[0], FTT[0.00017220], FTT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTA-PERP[0], PAXG-PERP[0], RAY[0.30537135], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00398041], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[238.66], USDT[-218.12682484], XAUT-PERP[0], XRP[.64179337], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00172397 | | BTC-PERP[0], DMGBULL[6], DMG-PERP[0], ETH-PERP[0], USD[0.12], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172398 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00037539], BTC-MOVE-20200307[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[150], LINK-PERP[0], LTC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[75.78], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172399 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.19], XRP-PERP[0] | | |
| 00172401 | | ETH[0], TRX[.00001], USDT[.314522] | | |
| 00172404 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], HNT[0], HNT-PERP[0], LUNA2[0.00177448], LUNA2_LOCKED[0.00414046], MANA-PERP[0], MEDIA-PERP[0], MEDIA-PERP[0], PAXG[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.95], USDT[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 00172405 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUD[0.00], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0126[0], BTC-MOVE-20200601[0], BTC-MOVE-20200605[0], BTC-MOVE-20200702[0], BTC-MOVE-20200619[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200630[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200618[0], BTC-MOVE-WK-20200702[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200630[0], BTC-MOVE-20200716[0], BTC-MOVE-20200710[0], BTC-MOVE-20200703[0], BTC-MOVE-20200804[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200718[0], BTC-MOVE-20201113[0], BTC-MOVE-2020G2[0], BTC-MOVE-20210829[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20211105[0], BTC-PERP[0], BULLSHIT[0], BVOL[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], FTT[26.13078748], FTT-PERP[0], IBVOL[0], MTA[61203], MTA-PERP[0], PRIVBULL[0], SLP-PERP[0], SOL-PERP[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], USD[6.50], USDT[0], XTZ-20211231[0], XTZBULL[.1], ZEC-PERP[0] | | |
| 00172407 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172408 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00172409 | | ETHBEAR[19.51], MATICMOON[20000], TOMOMOON[171300], USD[0.01] | | |
| 00172414 | | AURY[.00000001], BTC[0], COPE[0], ETH[0], ETH-PERP[0], ETHW[.00074485], FTM-PERP[0], FTT[0], GAL-PERP[0], GENE[.00397033], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT (463934091773019950/The Hill by FTX #29439)[1], NFT (466146617866745467/Michael Jackson #1)[1], OP-PERP[0], SAND[.9169], SOL[0.00729534], SOL-PERP[0], TRX[.000828], USD[0.48], USDT[0], USDT-PERP[0], WAXL[.73274], XRP-PERP[0] | | |
| 00172416 | | HOT-PERP[0], OXY[.4894], RAY[.9306], TRX[.000037], USD[0.95], USDT[0.10069483] | | |
| 00172422 | | EOS-PERP[0], OKB-PERP[0], USD[0.10] | | |
| 00172426 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0695376], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], INJ-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (513662117789219829/FTX EU - we are here! #102725)[1], RAY[.06581308], RAY-PERP[0], SHIB-PERP[0], SOL[0.00999798], SRM-PERP[0], TLM-PERP[0], TRUMP[0], TRX[.000055], USD[0.10], USDT[0.00001732], VET-PERP[0], XRP-PERP[0] | | |
| 00172427 | Contingent, Disputed | TOMO-PERP[0], USD[0.93], USDT[.007902] | | |
| 00172430 | | USD[0.00] | | |
| 00172431 | | ADAMOON[.003], BSVMOON[89400000], ETH[.00048], ETHW[.00048], MATICMOON[868], USD[0.09] | | |
| 00172433 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC[0], BTC-MOVE-0908[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], HNT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[0.01], USDT[0] | Yes | |
| 00172434 | | ETH[.01], ETHW[.01] | | |
| 00172435 | Contingent, Disputed | TOMO-PERP[0], USD[0.71] | | |
| 00172436 | | BTC-PERP[0], ETH-PERP[0], USD[0.03] | | |
| 00172439 | | TOMO-20191227[0], TOMO-PERP[0], USD[0.00] | | |
| 00172442 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[1.61827007], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00172450 | | USD[25.00] | | |
| 00172451 | | BTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[0.01] | | |
| 00172455 | | ATOM-PERP[0], ETH-PERP[0], MATH[7478.39257], TRX[.000003], TRX-2019122[0], USD[0.00], USDT[0] | | |
| 00172457 | | BTC[.00002522], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-PERP[0], THETA-PERP[0], USD[0.26], USDT[.001682] | | |
| 00172459 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06248899], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX[.05164752], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMPFBWINE[25.7718], TRX-PERP[0], UNI-PERP[0], USD[1.16], USDT[0.13869682], XRP-PERP[0], YFI-PERP[0] | | |
| 00172460 | | ETHBULL[.001], USD[0.02], YFI[.00000001] | | |
| 00172463 | | MOON[2158], USD[-0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172464 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00006805], ETH-PERP[0], ETHW[.00006805], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], THETA-PERP[0], USD[.00], USDT[.79291633], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172465 | | USD[169.77] | | |
| 00172466 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA[-656.97952629], BSV-PERP[0], BTC[0.43061911], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-2020Q4[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201012[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CBSE[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07942204], ETH-0624[0], ETH-0928[0], ETH-20201225[0], ETH-20210326[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0.07942203], FB-20211231[0], FIDA[49.79435019], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[153.07829500], FTT-PERP[0], GBP[0.36], GME[.00000002], GME-20210326[0], GMEHEDGE[0], HEDGE[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[29.99691479], LUNA2_LOCKED[69.99280117], LUNC-PERP[0], MANA-PERP[0], MATIC[9.67365562], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.43486624], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.06953728], SOL-PERP[0], SPELL-PERP[0], SPY-20211231[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI[.00000001], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[-2.31], USDT[-16.49746657], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00172467 | Contingent, Disputed | USD[1.05] | | |
| 00172468 | | ADABEAR[556200], APE-PERP[0], AVAX[.00000001], BULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.06996495], IMX-PERP[0], RAY[.197341], TLRY[.08933575], TLRY-0624[0], USD[18.00], WAVES-PERP[0] | | |
| 00172471 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[5.05], XRP-PERP[0] | | |
| 00172472 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[.09514972], VET-PERP[0], XTZ-PERP[0] | | |
| 00172473 | Contingent | ANC-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[243.8350383], TOMO-PERP[0], TRXDOOM[19031519.25], USD[0.00], XRP-PERP[0] | | |
| 00172475 | Contingent | 1INCH[.23026391], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[.00643774], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AURY[14642.14642], BADGER-PERP[0], BAL[.00907568], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT[.04771073], BOBA-PERP[0], BTC[0.00024193], BTC-20200327[0], BTC-MOVE-20200619[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00005137], COMP-PERP[0], CREAM-PERP[0], CRV[.14491536], CRV-PERP[0], CVX[.06916674], DAI[.00112225], DEFI-20200925[0], DEFI-PERP[0], DFL[.3], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX[.01076613], EGLD-PERP[0], ETC-PERP[0], ETH[47.53950557], ETH-0930[0], ETH-PERP[0], ETHW[100.00200000], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM[.70497647], FTM-PERP[0], FTT[383.15920387], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], KSHIB-PERP[0], LINK[.01419856], LINK-PERP[0], LOOKS[.17964644], LOOKS-PERP[0], MATIC[4.82643038], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[4.420377], MNGO-PERP[0], OKB-PERP[0], OMG[.28425536], OMG-PERP[0], PAXG[100.14189134], PAXG-PERP[241.3], PERP-PERP[0], PTU[.67491_SAND[.94595507], SAND-PERP[0], SHIB[27341.38990336], SHIB-PERP[0], SLV-0624[0], SOL[0.30], SOL-20210526[0], SOL-20210624[0], SOL-PERP[0], SRM[387.99945588], SRM_LOCKED[2030.38841179], SUSHI[0.96680156], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20201225[0], TRU[.00957681], TRU-20210326[0], TRU-PERP[0], TRX[10.000099], UNI[.07812324], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[-298795.30], USDT[1.395.36427258], USDT-PERP[0], WBTC[0], XRP-20200626[0], XRP-PERP[0], YFII.00002611, YFI-PERP[0] | | |
| 00172476 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-0130[0], BTC-MOVE-0814[0], BTC-MOVE-0819[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200222[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20210131[0], BTC-MOVE-20210203[0], BTC-MOVE-0121004[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210316[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210410[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210617[0], BTC-MOVE-WK-20200222[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20210218[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.04095043], HNT-PERP[0], KNC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00172478 | Contingent | AXS-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DEFI-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FTT[0.02737129], GMT-PERP[0], LUNC-PERP[0], MKR[0], PERP-PERP[0], RON-PERP[0], SOL-PERP[0], SRM[1701.56430656], SRM_LOCKED[8439.82497698], STETH[0], SUSHI-PERP[0], USD[8.45], USDT[0], WBTC[0], XRP-PERP[0], YFI[0] | | |
| 00172480 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[1.93103], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00003370], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[29.5965398 2], LUNA2_LOCKED[15.39192826], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-20210924[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SPY-20210924[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.50], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172481 | | AURY[.976], DOGE-PERP[0], HT-PERP[0], KIN[8854], USD[0.01], USDT[0] | | |
| 00172482 | Contingent | BABA[.0044], BTC-PERP[0], CRO[8.388], CRO-PERP[0], ETH[.0009366], ETHW[.0009366], FTM[681.9836], FTT[11.4], FTT-PERP[0], LUNA2[4.57332240], LUNA2_LOCKED[10.67108560], LUNC[226706.567876], RAY-PERP[0], SOL[.0095], SOL-PERP[0], USD[1.88], USTC[500], USTC-PERP[0] | | |
| 00172483 | | ALGO-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200727[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200814[0], BTC-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MTA-20200925[0], MTA-PERP[0], RUNE-PERP[0], SOL-20200925[0], SOL-PERP[0], TOMO-20200925[0], TRX-PERP[0], UNISWAP-20200925[0], USD[1.28], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172485 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-20200327[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01230141], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.06010085], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00172486 | | BNB[0], BTC[.00001925], FTT[2], GENE[.09867304], MATIC-PERP[0], TRX[.000781], USD[0.01] | | |
| 00172487 | Contingent | FTT[0.09258733], GALA[2700], GRT[-5.13387345], LINK[20.29534], LUNA2[2.89041528], LUNA2_LOCKED[6.74430233], LUNC[314394.01354768], SOL[.00909596], USD[0.00], USDT[0.62969117] | | |
| 00172488 | Contingent | ALGO-PERP[0], APE-PERP[0], APT[.33414981], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB[0.01844439], BNB-20200327[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00088407], BTC-MOVE-20200304[0], BTC-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[6.41946912], CRO-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DFL[.5091], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[14001.18643614], FTT-PERP[0], GAL-PERP[0], GMT[.52520803], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-20200327[0], HT-PERP[0], JUNA2[9.94933601], LUNA2_LOCKED[23.04820985], LUNC[1331156.20665177], LUNC-PERP[0], MAPS[.143], MATH[186445.35446288], MOB[1251.07280661], NEAR-PERP[0], NFT (355365423818181115/FTX AU - we are here! #5632)[1], NFT (400127515872888479/FTX Moon #304)[1], NFT (478410199202915116/FTX AU - we are here! #50426)[1], NFT (556261635193278609/FTX AU - we are here! #5622)[1], OKB-20200327[0], OKB-20201025[0], OKB-20210625[0], OKB-20211231[0], OKB-PERP[0], OMG-20200625[0], OMG-PERP[0], OXY[.272609], POLIS-PERP[0], PRIV-20210625[0], RON-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SOL-20210326[0], SOL-20210625[0], SRM_LOCKED[2315.11101624], SUSHI-PERP[0], TRU[.7121405], TRX[.990957], TRX-20200327[0], TRX-PERP[0], UNI[.0624895], UNI-PERP[0], USD[14094.68], USD[15-0108626], USTC[20], USTC-PERP[0], WBTC[0.00008583], XRP-PERP[0] | Yes | |
| 00172489 | | ADA-20200327[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-20210826[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003028], ETH-PERP[0], ETHW[0.00003027], FTT[35.8159968], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-20200327[0], PAXG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM_[0], STEP-PERP[0], TOMO-PERP[0], TRX-20200327[0], USD[4.99], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00172492 | Contingent | AAPL[0.51604384], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], BTC-MOVE-20200307[0], BTC-PERP[0], BTC-20200327[0], ETH-PERP[0], EXCH-PERP[0], FB[0.16135822], FIDA[.00688], FTT[15.0996415], LINK-PERP[0], MAPS[385.937661], NFT (294351124738997578/FTX Swag Pack #252)[1], OXY[10.00031], NEO[0], NFT[1.87.78946408], SOL[29.93442912], SOLVER-TWO[0], SRM[290.20520962], SRM_LOCKED[332.0550908], SXP[21.5794016 7], TRX[0.000474], USD[3794.16], USDT[19694.562817] | | AAPL[.515334], SOL[29.453381], TRX[.000004], USD[37704.69], USDT[19794.562817] |
| 00172499 | | ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200106[0], BTC-MOVE-20200212[0], BTC-MOVE-20200214[0], BTC-MOVE-20200113[0], BTC-MOVE-20200120[0], BTC-PERP[0], BTMX-20200327[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.20], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172500 | | AAVE[.0083], ALPHA-PERP[0], BNB[0.00000001], BNB-20200925[0], BNB-20210625[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-20201225[0], CREAM-20201225[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[2.00917198], ETH-PERP[0], ETHW[2.00917198], FIL-PERP[0], FTT[155.04758669], FTT-PERP[0], GMT[10200.39784], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-PERP[0], PERP-PERP[0], POLIS-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMP_TOKEN[58.6], TRX[.003653], TRX-PERP[0], UNI-PERP[0], USD[10126.93], USDT[73053.80914575], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI.00000001] | | |
| 00172502 | | USD[147.90] | | |
| 00172503 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-20200925[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00000001], BSV-PERP[0], BTC[0.00002436], BTC-0930[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200509[0], BTC-MOVE-20200518[0], BTC-MOVE-20200610[0], BTC-MOVE-20200617[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[3.22552916], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03801055], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], JOE[.00000001], KSHIB-PERP[0], LEO-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], REN[.00000001], ROOK[.00000001], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-20210924[0], SRM[.15925872], SRM_LOCKED[68.99884503], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[1], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.96], USDT[0.00011192], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00172504 | | ALGO-PERP[0], BNB-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00172506 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00000728], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], KSM-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.01], USDT[1712.05000000] | | |
| 00172507 | | USD[5.84], USDT[1712.05000000] | | |
| 00172509 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BEAR[.4], BNB-PERP[0], BTC[0.00222607], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[57.0478602], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.04482792], ETHBEAR[.141485], ETH-PERP[0], ETHW[0.04458595], FLOW-PERP[0], FTM[95.54781930], FTM-PERP[0], FTT[250.55572059], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[128.47110274], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.08003935], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[327.84514], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[64.22440948], RAY-PERP[0], RCOIN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[-0.00000747], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1509.19457437], SRM_LOCKED[381.80594751], SRM-PERP[0], STEP[126.098424], STEP-PERP[0], SUSHIBULL[.64], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00003373], TRX-PERP[0], UBXT_LOCKED[9.41903326], UNI-PERP[0], USD[6119.87], USDT[6278.33406786], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.33658744], XRP-PERP[0] | BTC[.002205], DOT[53.6], ETH[.044167], FTM[93.656705], GRT[127.601901], RAY[.54578964], TRX[.000005], XRP[.328275] |
| 00172512 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.41], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172514 | | BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20200101[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BVOL[0.00000507], USD[0.00] | | |
| 00172515 | | BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20200101[0], BTC-MOVE-20200316[0], BTC-MOVE-20200102[0], BTC-MOVE-20200122[0], BTC-MOVE-20200124[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200702[0], BTC-MOVE-20200607[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-20200410[0], BTC-MOVE-WK-20200417[0], BVOL[0], USD[0.00] | | |
| 00172517 | | BTC[.00009433], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], ETH[.0007452], ETHW[.0007452], BVOL[.00003231], USD[0.00] | | |
| 00172524 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.31], USDT[0.57165876], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00172526 | | BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], KNC-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00172528 | | BTC[.00143961], ETH[-0.01269572], ETHW[-0.01261487], ICP-PERP[0], TRX[.000781], USD[0.91], USDT[1.66737522] | | |
| 00172530 | | ATOM-20191227[0], ATOM-PERP[0], BTC[.00000232], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], KNC-20200626[0], KNC-PERP[0], LINK-20210326[0], MATIC-20200925[0], MATIC-PERP[0], THETA-PERP[0], TRX[.000048], USD[-4502.69], USDT[5015.82153865] | | |
| 00172535 | | ETH[0.00000309], ETHW[0.00000039], USD[0.00], USDT[0.00001127] | | |
| 00172540 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[10], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[1], BIT-PERP[0], BLT[13885.55], BNB-PERP[0], BTC[0.00014763], BTC-20200925[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00190789], ETH-PERP[0], FTM-PERP[0], FTT[540.10313522], FTT-PERP[0.09999999], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[3497686406034763337:FTX AU - we are here! #46489][1], NFT[364113170840135247:FTX Crypto Cup 2022 Key #21261][1], NFT[403503986395802703:Singapore Ticket Stub #467][1], NFT[567265608971958027:FTX AU - we are here! #45107][1], NUKA[4.000025], OP-PERP[0], PEOPLE-PERP[0], POLIS[1], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND[1.001], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.88669613], SRM_LOCKED[34.44688281], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[.023548], TRX-PERP[0], UNI-PERP[0], USD[-332.79], USD[10.16643044], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00172541 | | ADA-20200327[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-PERP[0], BTMX-20200327[0], DOGE-20200327[0], DOGE-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], HT-20200327[0], HT-PERP[0], LEO-20200327[0], LINK-20200327[0], LTC-20200327[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG-20200327[0], TOMO-PERP[0], TRX-20200327[0], TRX-PERP[0], USD[0.01], USDT[.00589485], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00172543 | Contingent | ALGO-20200327[0], ALGO-PERP[0], ATOM-20200327[0], AURY[.00000001], BAO-PERP[0], BCH-20200327[0], BCH-PERP[0], BIDEN[0], BNB[0], BSV-20200327[0], BSV-PERP[0], BTC-MOVE-20191228[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200214[0], BTC-PERP[0], BTTPRE-PERP[0], DAI[0], DOGE-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], GENE[0], GMT[0], GMT-PERP[0], GST-PERP[0], HT-20200327[0], HT-PERP[0], KIN[1], KNC-PERP[0], LINK-20200327[0], LINK-PERP[0], LUNA2[0.00139299], LUNA2_LOCKED[0.00325031], MATIC-PERP[0], MRNA-20211231[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], SOL[0.10065563], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TSY-20210326[0], TSLA-20210326[0], TSM-20210326[0], USD[421.20], USDT[0.00000001], USTC[1.997185], XRP-PERP[0] | Yes | |
| 00172544 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBEAR[.986808], ALGO-PERP[0], ALGO-PERP[0], ALA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00439676], BNB-PERP[0], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000225], ETH-20210326[0], ETH-20210326[0], ETHBULL[0.00279945], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTM[1252.05727], FTM-PERP[1500], FTT[150.1], FTT-PERP[0], GAL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.03409073], LTC-PERP[0], LUNA2[57.44224478], LUNA2_LOCKED[134.0319045], LUNC[201079.9946014], LUNC-PERP[0], MATIC[3.14484816], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[220.41534046], SOL-PERP[0], SRM[244.48259555], SRM_LOCKED[112.8635492], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.05516205], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[14458.51], USDT[1510.87351124], USTC[8600.510645], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | MATIC[29.99415], USD[43.02] |
| 00172550 | | BTC[0], BTC-MOVE-0519[0], BTC-MOVE-20200128[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], DOOMSHIT[.004], DYDX-PERP[0], FIDA[1], KIN[1], TRX[.001554], TRX-PERP[0], USD[0.49], USD[0.00914181] | Yes | |
| 00172555 | | APE[32.39843330], AUDIO[284], BTC[0.03287614], BTC-PERP[0], CUSDT[1.43219387], ENS[38.67], ETH[1.29093497], ETH-PERP[0], ETHW[0.69252722], FTT[25], TRX[0.00081640], UNI[47.60231413], USDT[14420.83], USDT[19429.69433658], XRP-PERP[0] | | ETHW[.692128], TRX[.000031] |
| 00172556 | | MATIC-PERP[0], USD[68.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172557 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-1230[-0.01], BTC-PERP[.01], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FTM[41198.60210000], FTT-PERP[0], GBP[0.00], HT-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[57.36108023], LUNA2_LOCKED[133.8425205], LUNC[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX[12000.634444], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[6851.461, USDT[131.97238928], XRP-PERP[0], XTZ-PERP[0] | | USDT[75] |
| 00172558 | | BNB-PERP[0], MATIC-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0] | | |
| 00172560 | | BTC-PERP[0], DOGEBEAR2021[.0001553], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[.0279], OIL100-20200525[0], TRX[.000002], UNISWAPBULL[0.00003006], USD[1.13], USDT[0] | | |
| 00172561 | | USDT[0.00000327] | | |
| 00172562 | | TOMO-PERP[0], USD[0.00], USDT[.00684611] | | |
| 00172563 | Contingent | AAVE[.0090506], ATLAS[855.07242899], BTC[0], BTC-PERP[0], COPE[.005005], DOGE[5], ETH[0], ETHW[0.86823757], FIDA[399.71617], FTT[155.693381], HGET[71.68], LUA[.01606285], MNGO[4900.0028], NFT (299394270788177793/FTX EU - we are here! #25991)[1], NFT (445057718197424889/FTX EU - we are here! #25606)[1], NFT (532080334717928118/FTX EU - we are here! #25805)[1], OXY[.512693], POLIS[8.15072429], SOL[6.5], TRUMPFEBWIN[43], TRX[.000039], UBXT[11846.60383046], UBXT_LOCKED[55.79337746], USD[1225.12], USDT[0] | | |
| 00172564 | | ETH[.0005361], ETHW[.0005361], USD[0.13] | | |
| 00172565 | Contingent | BTC[0.03160041], DOGE[3], FTT[.09678597], IND[.48], LUNA2_LOCKED[0.00000006], LUNC[0.00611206], NFT (300371271720437105/FTX Cup 2022 Key #19159)[1], NFT (384374352282149940/The Hill by FTX #8517)[1], RAY[.000125], SOL[.00914728], SRM[.213153], TRX[.000022], USDT[2840.85217748] | | |
| 00172567 | | TRX[.6931], USD[0.15] | | |
| 00172570 | | BTC[0.00005889], USD[2.00] | | |
| 00172573 | | BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FTT[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], SOL-20210625[0], SOL-20210924[0], STMX-PERP[0], USD[72.15], WBTC[0], YFI[.00000001], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00172575 | | ALGO-PERP[0], BNB[.00002219], BTC[-0.00000003], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], LTC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000038], USD[7.92], USDT[17.23392422], XTZ-PERP[0] | | |
| 00172579 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00172581 | | BTC-20210625[0], BTC-PERP[0], USD[0.00] | | |
| 00172582 | | SOL[10.30575238] | | |
| 00172583 | | USD[25.00] | | |
| 00172584 | Contingent | AAVE-PERP[0], APE-PERP[0], APT[1.014775], APT-PERP[0], ATLAS[175.95525], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.008575], BNB-PERP[0], BNT-PERP[0], BTC[0.00001161], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE[9969.39980078], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00088808], ETH-PERP[0], ETHW[1.92497719], ETHW-PERP[0], FIL-PERP[0], FTT[0.02811916], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[141.6106162], LUNA2_LOCKED[330.4247711], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MSOL[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[63.74643139], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[3127], SHIB-PERP[0], SLP-PERP[0], SOL[0.00798757], SOL-PERP[0], SRM[1.2636363], SRM_LOCKED[267.55168978], SRM-PERP[0], STEP[.08720391], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001665], TRX-PERP[0], USD[15303.02], USDT[29277.41955307], XPLA[.00030593], XRP-PERP[0] | Yes | |
| 00172585 | | FTT[3975], USD[1.25] | | |
| 00172586 | | ATOM-PERP[0], BNB[0.00678253], BTC[.00006], BTC-PERP[0], CRV[233.9532], DOGE[.4], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], SOL[.019], TRX[.000002], USD[7.09], USDT[1203.07192359], XRP-PERP[0] | | BNB[.006725] |
| 00172587 | | AUDIO[15.13393438], AVAX[142.10639290], BNB[1.01517731], BTC[0.10480746], DOGE[0], DOT[2.03664418], ETH[1.60222057], ETHW[1.60656142], EUR[338.08], FTT[45.5965153], SOL[22.75121198], TRX[0.00051075], TRY[0.00], TRYB[0], TRYBBULL[0], UNI[0], USD[0.00], USDT[219.22379059] | | AVAX[100.059995], BNB[1.015168], BTC[.104806], DOT[2.035772], ETH[1.602055], EUR[157.99], SOL[22.72786], TRX[.000502], USDT[219.169072] |
| 00172588 | | ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.04], USDT[0.00220283], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172594 | | BTC[.01050237], BTC-PERP[0], USD[17.70] | | |
| 00172597 | | ADA-PERP[0], ALGO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00172605 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20201225[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20200327[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-20200925[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00501919], BTC-0325[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], COMP-20200626[0], CRV-PERP[0], DOGE-20200327[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210624[0], DOT-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210624[0], ETH-2021231[0], ETH-PERP[0], ETHW[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[100.61664936], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-20200327[0], HT-20200626[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-20201225[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-20200327[0], OKB-20200925[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210225[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20201225[0], SOL-PERP[0], SRM[2.44801741], SRM_LOCKED[779.13879549], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRUMP[0], TRUMPFEBWIN[31732.4], TRX-20200327[0], TRX-20200925[0], TRX-20210326[0], UNI[0], UNI-PERP[0], USD[17.64], USDT[0.00000001], VET-20200925[0], XAUT-20200626[0], XAUT-20200925[0], XAUT-PERP[0], XTZ-20200925[0], YFI[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00172606 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0009877], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH[.22925022], ETH-PERP[0], ETHW[.22925022], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[8629.72], XTZ-PERP[0] | | |
| 00172610 | | ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00172611 | | NFT (349127039517564793/FTX EU - we are here! #96588)[1], NFT (402199383296921000/FTX AU - we are here! #30932)[1] | | |
| 00172612 | Contingent | AVAX[0], BAL-PERP[0], BCH[.00002646], BNB[0.03283069], BTC[0], BTC-MOVE-20191224[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200102[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200113[0], BTC-MOVE-2020115[0], DAI[0.23157732], ETH[0], ETH-PERP[0], ETHW[.00089257], FTM[0.08302656], FTT[150.09525], LTC[.00279881], LUNA2[0.00001704], LUNA2_LOCKED[0.00120643], LUNC[12.47881901], MATIC[0], SOL[0], SUSHI[.22238374], TRX[.000001], USD[6.48], USDT[26.49481882], WBTC[0.00010000], XRP[0.05855010] | | |
| 00172613 | | BTC[0], CAD[0.00], FTT[0.00756435], SOL[.005794], USD[0.00], USDT[0] | | |
| 00172616 | | USD[0.00] | | |
| 00172617 | | CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], SOL-PERP[0], TRX[.000001], USD[-598.10], USDT[668.81339859] | | |
| 00172618 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00566502], BTC-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], HT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-4.07], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00172619 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00014758], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-HASH-2021Q1[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], LINK-PERP[0], MID-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[-1.18], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172623 | Contingent | BIT[.000005], BTC[0], CRO[0], DOTPRESPLIT-20200PERP[0], FTT[624.51504578], SRM[1.53803163], SRM_LOCKED[45.26196837], USD[17.40], USDT[0.00000001] | | |
| 00172624 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LUA[.4998], TOMO-PERP[0], USD[0.00], USDT[0.01456497], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172628 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200217[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200330[0], BTC-MOVE-20200403[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], BVOL[0.00000649], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[9.88], XRP-PERP[0] | | |
| 00172630 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0.00076595], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200134[0], BTC-MOVE-20200403[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00022280], EXCH-PERP[0], FIL-PERP[0], HT-PERP[0], IP3[.5188], LINK-PERP[0], LOOKS[.1089376B], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (359503565369365014/FTX AU - we are here! #9033)[1], NFT (567151148881203496/FTX AU - we are here! #9031)[1], OKB-PERP[0], PERP-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM[.20676669], SRM_LOCKED[2.91323331], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[-868.51], USDT[210413.48491436], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172632 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-06[0.24], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-04[24[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-0624[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], JOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0022331], TRX-PERP[0], USDt-249.23], USDT[275.18490250], WAVES-06240], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00172634 | Contingent | 1INCH[0.01000598], AAVE[1.28625364], BNB[0.01003452], BTC[0.01098816], COMP[.00000001], ETH[0.01008658], ETHW[0.01103176], FTM[620.83001864], FTT[1000.68750241], LINA[17560], MATIC[0.18066648], OXY[32.00017], PERP[114.6], RAY[365.55527016], SECO[46.97343325], SOL[0.01010933], SPELL[388903.889], SRM[1068.19048926], SRM_LOCKED[476.96790131], SUSHI[179.11458406], SXP[1166.11195354], TRX[.000022], USD[19.10], USDT[0.01005544], XRP[552.54604614] | | 1INCH[.06], AAVE[1.249532], BTC[.010963], ETH[.010037], FTM[619.980899], MATIC[.175782], SOL[.01], SUSHI[176.277947], USD[0.01], USDT[.01], XRP[551.111112] |
| 00172637 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICX-PERP[0], LTC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[0.01], USDT[0.00276574], XLM-PERP[0], XRP-PERP[0] | | |
| 00172638 | | TOMO-20191227[0], TOMO-20200327[0], USD[0.00] | | |
| 00172639 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200326[0], BTC-MOVE-20200459[0], BTC-MOVE-20200512[0], BTC-MOVE-20200524[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-20200628[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200618[0], BTC-MOVE-WK-20200716[0], BTC-MOVE-WK-20201211[0], BTC-PERP[0], BVOL[0], COMP[.00000001], DEFI-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], PAXG[0.00000001], SHIB-PERP[0], SNX-PERP[0], SRM[.02774806], SRM_LOCKED[0.1057448], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[94.07], USDT[0.00000002], WBTC[0], XTZ-PERP[0] | | |
| 00172640 | | ATOMBULL[0], BSVMOON[7600000], NFT (455576018086436608/FTX EU - we are here! #154566)[1], NFT (519315454893844849/FTX EU - we are here! #154942)[1], SXP[.020244], TRX[.89943], USD[0.00], USDT[0.16976073] | | |
| 00172645 | | BF_POINT[48800], BTC[0], FTT[384.335691], TRX[.000131], USD[25801.70], USDT[0] | | |
| 00172646 | | BIDEN[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200222[0], BTC-MOVE-WK-20200221[0], BULL-PERP[0], DEFIBEAR[0], DOT-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SXPBEAR[0], TRUMP[0], TRUMPFEBWIN[4996.675], USD[0.00], USDT[0.00073724], XRP-PERP[0], YFI-PERP[0] | | |
| 00172648 | Contingent | BNB[.0015], LUNA2[0.00006520], LUNA2_LOCKED[0.00015213], NFT (395056650599919915/FTX EU - we are here! #244386)[1], NFT (518765026287136293/FTX AU - we are here! #28125)[1], TRUMP[0], TRX[.000103], USD[0.20], USDT[0], USTC[.00922942] | | |
| 00172649 | Contingent | ASD-PERP[0], AURY[.00000001], BNB[0], BTC-20210625[0], BTC-PERP[0], ETH[0], FTT[0.07032671], FTT-PERP[0], KSM-PERP[0], MATIC[0], OKB[0], OKB-PERP[0], SOL-PERP[0], SOL[0], SRM[.01619435], SRM_LOCKED[5.61297649], USD[0.01], USDT[0] | | |
| 00172650 | Contingent | BNB[.00329401], BTC[0.00005782], CHR[.484491], FTT[.00001495], GOG[527.86719], MNGO[0], NFT (309791196412115809/FTX EU - we are here! #63822)[1], NFT (441425572308711353/FTX EU - we are here! #63724)[1], NFT (443230512907397285/FTX EU - we are here! #63555)[1], REAL[283.699281], ROOK[.00093761], SOL[0], SRM[1.007886], SRM_LOCKED[01237363], TRX[.000003], USD[0.89], USDT[1.87825448] | | |
| 00172651 | | USD[7.41] | | |
| 00172652 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.97], USDT[0.00305263], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172654 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-20200609[0], BTC-MOVE-20200613[0], BTC-MOVE-20201110[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[.00000001], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-2021026[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], GRT-20210326[0], GRT-PERP[0], IBVOL[0], ICP-PERP[0], KNC[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.01385967], SRM_LOCKED[.09571503], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0.00920000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00172660 | Contingent, Disputed | ALT-PERP[0], AMPL[0.11615319], BTC-MOVE-20200708[0], BTC-MOVE-20200708[0], BTC-PERP[0], ETH-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0], WBTC[0] | | |
| 00172665 | | AGLD-PERP[0], ATLAS[0.6], CAKE-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.35341381], XRP-PERP[0] | | |
| 00172668 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], COPE[.06371602], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[1.00], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], REN[.99373], REN-PERP[0], ROOK[6.89968881], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[.0279996], SOL-PERP[0], SHIT-PERP[0], TRX[.000277], TRX-PERP[0], USD[1666.34], USDT[0.00546501], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00172669 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200523[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200803[0], BTC-MOVE-20200806[0], BTT-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200917[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1130[0], ETH-201026[0], ETH-2012920[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.7725.4963625], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00111137], LUNC-PERP[0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NMR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01862408], SRM_LOCKED[0493061], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4554.63], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRA-PERP[0], XLM-PERP[0], XRP-PERP[0], YELP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00172672 | Contingent | ANC[.9658], AVAX[.0774883], BADGER[.00000001], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH[0], FTM[.2169], FTM-PERP[0], FTT[0.02695453], FTT-PERP[0], LUNA2[0.00022288], LUNA2_LOCKED[0.00052006], LUNC[.0007118], LUNC-PERP[0], MASK[.685], MATIC-PERP[0], SAND[.5364], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[9.31710866], SRM_LOCKED[56.45714902], SUSHI[.28375512], SUSHI-PERP[0], TRX[.3554], TRX-PERP[0], UNI-PERP[0], USD[5696.53], USDT[0.00590543], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172673 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-PERP[0], AKRO[0.00000001], ALGO-20200327[0], ALGO-20201225[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-20200327[0], ALT-20201225[0], ALT-20210326[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[.35318433], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-20200626[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO[.00000001], BAO-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20201225[0], BCH-PERP[0], BEAR[0], BERNIE[0], BIDEN[0], BIT-PERP[0], BNB[0.02132027], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BNTX-20201225[0], BSV-20200327[0], BSV-20200626[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021113[0], BTC-HASH-20200626[0], BTC-MOVE-0110[0], BTC-MOVE-0206[0], BTC-MOVE-0311[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0425[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0506[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0629[0], BTC-MOVE-0713[0], BTC-MOVE-0729[0], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-MOVE-1013[0], BTC-MOVE-1102[0], BTC-MOVE-20191225[0], BTC-MOVE-20191227[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200119[0], BTC-MOVE-20200124[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200222[0], BTC-MOVE-20200301[0], BTC-MOVE-20200304[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200310[0], BTC-MOVE-20200323[0], BTC-MOVE-20200325[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200414[0], BTC-MOVE-20200428[0], BTC-MOVE-20200502[0], BTC-MOVE-20200424[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200501[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200523[0], BTC-MOVE-20200531[0], BTC-MOVE-20200525[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200601[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200621[0], BTC-MOVE-20200626[0], BTC-MOVE-20200628[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200721[0], BTC-MOVE-20200723[0], BTC-MOVE-20200725[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200803[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200830[0], BTC-MOVE-20200902[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20201012[0], BTC-MOVE-20201019[0], BTC-MOVE-20201026[0], BTC-MOVE-20201102[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201114[0], BTC-MOVE-20201120[0], BTC-MOVE-20201122[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201210[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201224[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-2020202Q1[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210209[0], BTC-MOVE-20210160[0], BTC-MOVE-20210161[0], BTC-MOVE-20210164[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210620[0], BTC-MOVE-20210622[0], BTC-MOVE-20210624[0], BTC-MOVE-20210628[0], BTC-MOVE-20210707[0], BTC-MOVE-20210719[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210802[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20211113[0], BTC-MOVE-20211124[0], BTC-MOVE-20211208[0], BTC-MOVE-20211215[0], BTC-MOVE-20211220[0], BTC-MOVE-20211225[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20210320[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200925[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-20200925[0], CRO-PERP[0], CRV-PERP[0], DAI[0.07679321], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210924[0], DEFIBULL[0.00000001], DEFI-PERP[0], DODO-PERP[0], DOGE-20201225[0], DOGE-20210625[0], DOGE-20210926[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DOTRESPLIT-20200925[0], DOTRESPLIT-2020Q3[0], DYDX[0.00000001], DYDX-PERP[0], EDEN-PERP[0], ... | Yes | USD[61.00] |
| 00172674 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-20200327[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20200102[0], BTC-MOVE-20210103[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-PERP[0], BTPPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.03050231], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.42], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00172676 | | ADA-PERP[0], ALGO-PERP[0], LEO-PERP[0], MTA-PERP[0], USD[0.00], USDT[0] | | |
| 00172679 | | BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], ETH-PERP[0], MATIC-PERP[0], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[2.08], USDT[0.00000001], XTZ-PERP[0] | | |
| 00172680 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.83411826], FTT-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[7.85], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172681 | | BTC-PERP[0], FTT[0.00030972], LINK-PERP[0], OKBBEAR[.001], TRYB-PERP[0], USD[0.28], USDT[0] | | |
| 00172683 | Contingent | AAPL-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00000288], BTC-20200327[0], BTC-20210326[0], CEL[496.80873022], CELO-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1044.33016041], FTT-PERP[0], FXS-PERP[0], GME[0.00000033], GMEPRE[0], GMT-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-20210326[0], LINK-20210626[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.000001], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (340190581182781764/FTX EU - we here here' #71429)[1], NFT (388514412298788431/Austria Ticket Stub #334)[1], NFT (470176857529337021/FTX Crypto Cup 2022 Key #602)[1], NFT (496689802947764511/The Hill by FTX #4368)[1], NFT (496935609329520009/FTX AU - we here here #23541)[1], NFT (501832441457422341/FTX AU - we here here' #16389)[1], NFT (574809133354253049/FTX EU - we are here' #71315)[1], OKB-PERP[0], ONT-PERP[0], PAXG[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[170.32622029], SRM_LOCKED[864.00345491], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1691.32], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00172685 | | ATOM-20200327[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00172688 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.03], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172689 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00842524], TRX[.000001], USD[1.54], USDT[0.00000001], XLM-PERP[0] | | |
| 00172690 | Contingent, Disputed | USD[25.00] | | |
| 00172694 | | ALT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], BULL[0], DAI[0], DEFI-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00113857], FTT-PERP[0], LTC[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], USD[0.00], USDT[0], XAUT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Position / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172699 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-MOVE-20191227[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200105[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200116[0], BTC-MOVE-20200212[0], BTC-MOVE-20200307[0], BTC-MOVE-20200327[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[.05760453], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], XAUT-20200626[0], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00172700 | | ADABEAR[.055239], AMZN[.999806], BSVBEAR[399.8], BSVBULL[741.8], DOGEBEAR2021[.0007540], DOGEBULL[.0095149], ETH[.0001646], FTT[27.90131454], GARI[15653.4174], GBTC[48.6905522], MATICBEAR[.04112], MATICBEAR2021[.036983], MATICBULL[.008668], SUSHIBEAR[203.4696495], SUSHIBULL[.02241], TRX[.000003], TSLA[2.67826058], UBER[24.6452179], UNI[.00000011], USD[0.44], USDT[0], XRP[14.431708] | | |
| 00172701 | | AAPL-20210924[0], AMD-0624[0], ATOM-PERP[0], AXS-PERP[0], BABA-20210924[0], BTC-PERP[0], DKNG-20210924[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[201.06392235], FTT-PERP[0], GM-PERP[0], GST-PERP[0], HT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PENN-20210924[0], SLP-PERP[0], SOL-PERP[0], SQ-0624[0], SUSHI-PERP[0], USD[10041.99], USDT[22.77647316], ZEC-PERP[0] | Yes | |
| 00172704 | | PAXG-20200327[0], PAXG-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[0.05], USDT[.860239], USDT-20200327[0], USDTBEAR[.0000043], USDTBULL[.0000056], USDTDOOM[.0000051], USDTHEDGE[.0000017], USDTMOON[.0000742], USDT-PERP[0] | | |
| 00172707 | Contingent | BTC[0], BTC-PERP[0], ETH[0], FTT[869.33845455], LTC[0], MATIC[37], SOL[.00000001], SRM[12.69676485], SRM_LOCKED[222.25751664], SXP[0], TRX[.000009], USD[15.78], USDT[2999.80318905] | | |
| 00172709 | | BEAR[1.09417], ETHBEAR[1.61025] | | |
| 00172710 | | BTC-MOVE-20200101[0], CREAM[.0009945], EXCH-0930[0], USD[697.58], USDT[0.84076872], USDT-PERP[0] | | |
| 00172711 | | BTC[.000001], BTC-PERP[0.00010000], ETH-PERP[0], USD[-2.33], USDT[41.77441667] | | |
| 00172712 | Contingent | APE-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[.00091792], GAL-PERP[0], GMT-PERP[0], HT[.035699], HT-PERP[0], MAPS[.712655], MATH[.065325], MATIC[2.792], MER-PERP[0], RON-PERP[0], SOL[0], SRM[2.74858464], SRM_LOCKED[15.25141536], STARS[.384866], TRX[.000614], TRX-PERP[0], UNI[.04691725], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00172713 | Contingent | SRM[1.66664202], SRM_LOCKED[2.41305352], USD[71.89] | | |
| 00172715 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00172717 | Contingent | 1INCH-PERP[0], AAVE[.0063467], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.00001760], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[.0108], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSVBULL[.400008.5], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT[.0006245], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00064728], ETHBULL[0], ETH-PERP[0], ETHW[0.00064728], FIL-PERP[0], FTT[109.30928721], FTT-PERP[0.09999999], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HT[.0042485], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[380.000055], LINKBULL[0.00095000], LRC-PERP[0], LTC[.000293], LTC-PERP[0.01091515], LUNA2.01091515], LUNA2_LOCKED[0.0264870], LUNC[0.00514419], MATIC-PERP[0], MER[17.43248], NEAR-PERP[0], OP-PERP[0], RAY[.92918], RAY-PERP[0], RUNE[.400631], SOL[11.88000440], SOL-PERP[0], SRM[35.65508641], SRM_LOCKED[274.04491359], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SWEAT[99.95096], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[680.2], TRX[.300403], TRX-PERP[0], USD[868.60], USDT[1050.05272259], USTC[1.54509000], USTC-PERP[0], VETBULL[.0072], WAVES-PERP[0], XLM-PERP[0], XTZBULL[700.01100000], YFI-PERP[0] | | |
| 00172718 | | 1INCH[-5.32622677], 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BTC[0.00035703], BTC-PERP[0], ETC-PERP[0], ETH[.001], ETHBULL[0.00104739], ETH-PERP[0], ETHW[.001], SOL[.08], SOL-PERP[0], SXPBULL[0.00007295], TRX[27.95573], USD[14.78], USDT[14.57297073], XRP[.99468] | | |
| 00172723 | | USD[0.45] | | |
| 00172727 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-HASH-2021Q1[0], BTC-MOVE-WK-20200313[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00172728 | | BCHBULL[.008625], OKBBULL[.00002], USD[0.04], XTZBULL[.00005] | | |
| 00172730 | | ATOM-PERP[0], BNB-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[95.88], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172731 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LTC-PERP[0], USD[25.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172733 | Contingent, Disputed | AAVE-PERP[0], DAI[0], DOT-PERP[0], ETH-PERP[0], FTT[.08776949], FTT-PERP[0], USD[0.04] | | |
| 00172735 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00100000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.002], LTC-PERP[0], LUNA[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039471], LUNC[.0039471], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (383081878455770757/The hit by FTX #35022)[1], NFT (44862855928931001/Hungary Ticket Stub #1621)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM_LOCKED[31.55801724], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00172736 | Contingent | 1INCH[0.00000002], 1INCH-20210625[0], 1INCH-PERP[0], AAPL-0930[0], AAPL-20210924[0], AAVE-20210625[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-20210924[0], ASD-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0326[0], BTC-MOVE-0326[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0331[0], BTC-MOVE-0407[0], BTC-MOVE-0403[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-20210414[0], BTC-MOVE-WK-20210416[0], BULL[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], ETH[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FB-0624[0], FLOW-PERP[0], FTT[0.00000001], GME[0], GMEPRE[0], GRT-0930[0], GRT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXGBULL[0], PAXG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL[.00000001], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY-1230[0], SRM[152.73587237], SRM_LOCKED[698.14603735], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TSLA-1230[0], TSLA-20210924[0], TWTR-0624[0], UNI-PERP[0], USD[0.04], USDT[920.56419914], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZM-20210326[0] | | |
| 00172741 | | ETH[.00000001], FTT[0.04722891], USD[0.00] | Yes | |
| 00172743 | | STG[19], TRX[.71082], USD[0.60] | | |
| 00172744 | | ETH[.01], ETHW[5.01], FTT[.65], USD[107.60] | | |
| 00172746 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[31.68], USDT[11.28], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172747 | | BNB-PERP[0], BTC[0.00112442], BTC-PERP[0.00200000], EOS-PERP[0], ETH[0.01187168], ETH-PERP[0.00100000], ETHW[0.00093809], USD[747.87], USDT[7]373.64031644] | | |
| 00172748 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172749 | | USD[18.48] | | |
| 00172750 | | BTC-MOVE-WK-20200612[0], USD[3.78], USDT[.186781] | | |
| 00172751 | | ETH-PERP[0], TOMOMOON[943.52690869], USD[0.01], USDT-PERP[0], WARREN[0] | | |
| 00172753 | | ALGOBULL[64.15755], ALTBEAR[1025000], AMPL-PERP[0], ATOMBULL[0.00585278], AVAX-PERP[0], BALBULL[0.00009953], BAL-PERP[0], BAO-PERP[0], BEAR[17004.521846], BNBBULL[1.00000453], BSVBULL[.46629], BTC[0], BTC-MOVE-20200616[0], BTC-PERP[0], BULL[0.00000027], BULLSHIT[.000035], BVOL[0.00000237], COMPBEAR[1.20917739], COMP-PERP[0], DEFIBEAR[165.36], DMGBULL[15079.6111], DMG-PERP[0], DOGEBEAR[3420861.455], DOGEBULL[0.00000845], DOGEMOON[4.705], EOSBULL[.016541028385], EOS-PERP[0], ETH[0], ETHBULL[0.00000372], ETH-PERP[0], GRTBULL[0.00000004], KNCBULL[0.00092855], LINKBEAR[12.45977515], LINK-PERP[0], LTCBULL[0.00305665], LUM[.004248], LUNC-PERP[0], MAPS[.692105], MATICBULL[.0038056], MEDIA[.00721365], OXY[.13949], RAY[.32550012], RAY-PERP[0], SUSHIBULL[2.84810475], SXP[.0915863], SXPBULL[427.21709468], THETABEAR[0.00000383], TOMOBULL[.9912084], TRXBULL[137.7283497], USD[18.87], XLMBULL[.00005278], XRPBULL[1.011237], XTZBULL[0.00441071] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172754 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO[1676000], BCH-PERP[0], BLOOMBERG[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0326[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTT[25.13328272], FTT-PERP[0], GMT-PERP[0], HXRO[68.68013521], LEC[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[21.5770676], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], PSY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00169385], SRM_LOCKED[.58709017], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[549.19], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00172756 | | BTC[.00302453], BTC-PERP[0], USD[15.78] | | |
| 00172757 | Contingent | ALGO-20200327[0], ALGO-20200626[0], AMPL[2.12969181], AMPL-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-PERP[0], BAL-20200626[0], BAL-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-PERP[0], BLOOMBERG[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201125[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-0119122[0], BTC-MOVE-20191227[0], BTC-MOVE-20200102[0], BTC-MOVE-20200115[0], BTC-MOVE-20200115[0], BTC-MOVE-20200203[0], BTC-MOVE-20200304[0], BTC-MOVE-20200503[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200624[0], BTC-MOVE-20200626[0], BTC-MOVE-20200719[0], BTC-MOVE-20200716[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200803[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200915[0], BTC-MOVE-20200918[0], BTC-MOVE-20200920[0], BTC-MOVE-20201016[0], BTC-MOVE-WK-20201103[0], BTC-MOVE-WK-20201215[0], BTC-PERP[0], COMP-20200626[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DMG-20200925[0], DOGE-PERP[0], DRGN-20200626[0], DRGN-PERP[0], EOS-20200327[0], EOS-20200626[0], ETC-20200327[0], ETC-20200925[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], FIL-PERP[0], FLM-20201225[0], HT-20200327[0], HT-20200626[0], KNC-20200626[0], LINK-20200327[0], LINK-20200626[0], LINK-20201225[0], LTC-20200327[0], LTC-20200626[0], MATIC-20200925[0], MKR-PERP[0], MTA-20200925[0], OKB-20200327[0], OKB-20200925[0], OKB-20201125[0], OKB-PERP[0], PAXG-20200626[0], RUNE-20200925[0], SOL-20200925[0], SRM[0], SRM[49.26700346], SRM_LOCKED[.20273446], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], TOMO-20200327[0], TRX-20200327[0], TRX-20200925[0], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], USD[-4.85], USDT[0.00385335], WARREN[0], XRP[.56338], XRP-20200327[0], XRP-20200925[0], XTZ-20200925[0] | | |
| 00172761 | | ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BTC-20200327[0], BTC-MOVE-20200327[0], BTC-MOVE-20200304[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-PERP[0], BTMX-20200327[0], CREAM-20201225[0], CREAM-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HNT-PERP[0], HT-20200327[0], HT-PERP[0], LINK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MTA-PERP[0], OKB-20200327[0], OKB-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00172762 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AURY[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.01663825], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [383622430057645644/FTX Crypto Cup 2022 Key #3528][1], NFT [439845885808213318/FTX AU - we are here! #33532][1], NFT [529345707028488686/FTX AU - we are here! #33511][1], OKB-20210625[0], OKB-PERP[0], OLV2021[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[7.58326737], USD[49.18], USDT[0.00777103], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], YFII-PERP[0] | | |
| 00172764 | | USD[834.06] | | |
| 00172765 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210607[0], BTC-MOVE-20210620[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210628[0], BTC-MOVE-20210705[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00172766 | | USD[0.45] | | |
| 00172770 | | FTT[0.16558840], NFT [355166430363484095/FTX EU - we are here! #104673][1], NFT [390786314683731157/FTX EU - we are here! #105073][1], NFT [484254438491706138/FTX AU - we are here! #11682][1], NFT [493637127298093882/FTX AU - we are here! #11659][1], NFT [538392525230595878/FTX AU - we are here! #29415][1], NFT [566981049950980894/The Hill by FTX #20742][1], RAY-PERP[0], USD[0.99], USDT[0] | | |
| 00172771 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00009915], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210624[0], BTC-20210910[0], BTC-20211231[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200306[0], BTC-MOVE-20200510[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200428[0], BTC-MOVE-20200501[0], BTC-MOVE-20200503[0], BTC-MOVE-20200505[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200157[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200522[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200603[0], BTC-MOVE-20200104[0], BTC-MOVE-20200109[0], BTC-MOVE-20200Q4[0], BTC-MOVE-20200Q1[0], BTC-MOVE-20210417[0], BTC-MOVE-20210424[0], BTC-MOVE-20210Q2[0], BTC-MOVE-20210Q3[0], BTC-MOVE-20200Q3[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.73134225], ETH-20200626[0], ETH-20200925[0], ETH-20201224[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50.09193525], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-20211225[0], OKB-PERP[0], OXY-PERP[0], PAXG-20200626[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[6.34647291], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-20200925[0], UNI-20210626[0], UNI-PERP[0], USD[-12.27], USDT[0.00307367], VET-20200925[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172774 | Contingent | BTC-PERP[0], DYDX[.00000001], FTT[158.01146260], SRM[.07255963], SRM_LOCKED[11.43145317], TRUMP[0], TRX[.00000115], USD[0.00], USDT[0.57187510] | Yes | |
| 00172776 | | PAXG-20200327[0], PAXG-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[0.03], USDT[0.00009876], USDT-DOOM[0.00009494], USDTMOON[.00003369], USDT-PERP[0] | | |
| 00172777 | | PAXG-20200327[0], PAXG-PERP[0], TRYB-20200327[0], USD[0.84], USDT[0.00006039], USDT-20200327[0], USDTMOON[.00000019], USDT-PERP[0] | | |
| 00172778 | | BTC-PERP[0], USD[3.16] | | |
| 00172783 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], LINK-PERP[0], LUA[39421.2390937], MATIC-PERP[0], RAY[.8467], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.24], USDT[0.00000001] | | |
| 00172784 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.01030175], BTC-20210625[0], BTC-20210924[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.5], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[.00002893], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07622329], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000160], LUNA2_LOCKED[0.00000375], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.51911979], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[102.000044], UNI-PERP[0], USD[56.07], USDT[19287.41046353], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172785 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[-1075], BNB-20200327[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[-9.27], BTC[11.22605501], BTC-20200626[0], BTC-MOVE-20200310[0], BTC-MOVE-20200327[0], BTC-MOVE-20200414[0], BTC-MOVE-20200307[0], BTC-MOVE-20200326[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], BTMX-20200327[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[-116.7], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[9.18475034], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20200626[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[776.45154935], FTT-PERP[-84.3], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0.08128005], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBT7-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (30704259914908143/FTX EU - we are here! #74538)[1], NFT (315840852774725248/FTX AU - we are here! #32901)[1], NFT (317556359217849133/FTX AU - we are here! #32925)[1], NFT (338951683204163046/FTX Swag Pack #406)[1], NFT (343649477243850125/Monaco Ticket Stub #138)[1], NFT (352112562108566471/Monza Ticket Stub #1724)[1], NFT (403713963220560216/FTX Crypto Cup 2022 Key #2669)[1], NFT (410136373999652898/Austin Ticket Stub #1476)[1], NFT (433249533885778256/Montreal Ticket Stub #1245)[1], NFT (453151263258649602/FTX EU - we are here! #7537)[1], OKB[30.97518690], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[-124800], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[35.61808619], SRM_LOCKED[209.50682984], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[-2219], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX-20210625[0], TRYB-20200626[0], TRYB-PERP[0], USD[10024.72], USDT[1543.84317927], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XPLA[0700], XTZ-20200327[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | OKB[30.472815], USD[2808.48], USDT[1515] |
| 00172787 | | 1INCH[.35344544], ADA-PERP[0], ALPHA[.44452188], ATOM[.03465], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV[.7346], DOGE[.5784], DOGE-PERP[0], DOT[.033281], DOT-PERP[0], EOS-PERP[0], ETH[.00004443], ETH-PERP[0], ETHW[.00004443], FTM[.8662], FTM-PERP[0], FTT[.02388], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], MER[.1688], MNGO[7.437614], POLIS[.00845], RAY[.0685], ROOK[.0069988], SOL-PERP[0], SUSHI[.215], SXP[.074039], TOMO-PERP[0], TRX[.923004], USD[-3.18], USDT[18.27100422], XRP-PERP[0] | | |
| 00172789 | | ALT-PERP[0], AMPL[0], AMPL-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-MOVE-20191227[0], BTC-MOVE-20191227[0], BTC-PERP[0], BULL[0], BVOL[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], DOGEBEAR[.00077475], DOT-PERP[0], ETH[0], ETHBULL[.0220 PERP[0], ETH[0], ETHBULL[0], DOT-PERP[0], ETH[0.03178815], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXPBULL[0], TRUMP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[371.05] | | |
| 00172790 | | BTC[0.00001361], BTC-MOVE-20200610[0], BTC-MOVE-20201118[0], BTC-MOVE-20201216[0], ETH-PERP[0], ETHW[3.197], GEN[200], REAL[270], SUSHI-PERP[0], UNI-PERP[0], USD[2.77] | | |
| 00172792 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AMC[0], APE-PERP[0], APT-PERP[0], ARKK[47.69], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BB[0], BCH-PERP[0], BNB[0.0000001], BNB-PERP[0], BSV-PERP[0], BTC[0.0000002], BTC-20201225[0], BTC-MOVE-20202024[13], BTC-PERP[0], BULL[0], CAL-PERP[0], COIN[2.33], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DAI[0], DEFIBULL[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBTC[130.89], GLD[3.68], GME[0000002], GMEPRE[0], GRTBULL[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.0000001], LTC-PERP[0], MKR[0], MTA-PERP[0], NEO-PERP[0], NFT (485304545149401123/FTX Swag Pack #60)[1], NVDA[3.145], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TSLA[10.0198708], UNI-PERP[0], UNISWAPBULL[0], USD[4337.97], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YF[0], YFI-PERP[0], ZEC-EOS-20200327[0], USD[0.33] | | |
| 00172794 | | | | |
| 00172795 | | ALT-PERP[0], AXS-PERP[0], BCH-20200327[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200113[0], BTC-MOVE-20200327[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], EXCH-20200327[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LTC-20200327[0], LTC-PERP[0], MANA-PERP[0], MID-20200327[0], MID-PERP[0], OKB-PERP[0], PRIV-20200327[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-20200327[0] | | |
| 00172796 | | ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BCHN[.0000567], BNB-20201225[0], BNB-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200111[0], BTC-MOVE-20200316[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200320[0], BTC-MOVE-WK-20200326[0], BTC-MOVE-WK-20200310[0], BTC-PERP[0], ETC-20201225[0], ETC-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[150.05214921], FTT-PERP[0], GBTC[1], ICP-PERP[0], LUNC-PERP[0], MTA-20201225[0], MTA-PERP[0], SNX[0.02000001], SOL-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRX[.00002], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.01, USDT[0.61640948], XTZ-20201225[0] | | |
| 00172797 | | USDT[0.04083862] | Yes | |
| 00172799 | | AVAX[.06907214], BNB[.039992], BNBBULL[.0004], BTC[0], BTC-PERP[0], ETH[.003], FTT[.04], LOOKS-PERP[0], MSTR-20210326[0], USD[0.37], USDT[0.00450173], XRPBULL[.0003], XTZDOOM[13500] | | |
| 00172800 | | CHZ-PERP[0], NFT (457764484273042662/FTX EU - we are here! #198687)[1], NFT (463977760685428014/FTX EU - we are here! #198434)[1], NFT (562013312712778453/FTX EU - we are here! #198288)[1], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00172801 | | ATOM-20200327[0], OKB-PERP[0], THETA-PERP[0], TOMO-20200925[0], USD[0.64] | | |
| 00172804 | Contingent | AAVE[0.00112474], AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00394415], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20200222[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00100043], ETH-PERP[0], ETHW[0.00059244], FIL-PERP[0], FTM-PERP[0], FTT[0.01239644], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NIO-20201225[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], SRM[.7408203], SRM_LOCKED[5.15607324], STEP[.00000002], STEP-PERP[0], STETH[0.00001705], SXP-PERP[0], TRX[.000028], TSLA-20201225[0], UNI-PERP[0], USD[1.96], USDT[0.00596923], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00172806 | | ATOM-PERP[0], BCH-PERP[0], USD[0.00], USDT[100] | | |
| 00172807 | | ATOM-20200327[0], BNB-20200327[0], BSV-20200327[0], USD[0.00] | | |
| 00172808 | | BF_POINT[22300], BTC[0], ETH[0], FTT[167.73097730], SOL[0], USD[0.00], USDT[4012.40181811], XRP[0] | | |
| 00172809 | | ALGO-20200327[0], ALGO-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-MOVE-20200106[0], BTC-MOVE-20200114[0], BTC-MOVE-20200119[0], BTC-MOVE-20200218[0], BTC-MOVE-20200221[0], BTC-MOVE-20200223[0], DOGE-20200327[0], DOGE-PERP[0], ETC-PERP[0], ETH[.20496105], ETH-PERP[0], ETHW[.20496105], HT-PERP[0], LEO-20200327[0], LEO-PERP[0], LINK-20200327[0], LINK-PERP[0], MID-20200327[0], OKB-20200327[0], OKB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SOL[.99981], USD[472.60], USDT[.823061], USDT-20200327[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00172810 | | ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS[8.93406], BCH-PERP[0], BNB[0], BTC[0], BTC-MOVE-0114[0], BTC-MOVE-0713[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ENS-PERP[0], ETH[0.00027929], ETH-PERP[0], ETHW[0.25327929], FTT[.07366], FTT-PERP[56.6], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NIO-PERP[0], SHIT-PERP[0], SOL-PERP[43.03], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4588.70], USDT[4030.82779442], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

Amended Schedule F15 Nonpriority Secured Creditors Ledger Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172811 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], AMP[0], AMPL-PERP[0], AMZN-20201225[0], AMZN-20210326[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20201026[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20200115[0], BTC-MOVE-20200203[0], BTC-MOVE-20200214[0], BTC-MOVE-20200307[0], BTC-MOVE-20200326[0], BTC-MOVE-20200428[0], BTC-MOVE-20200511[0], BTC-MOVE-20200619[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200827[0], BTC-MOVE-20200923[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], BTMX-20210326[0], BVOL[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DODGE-PERP[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIL-20201220[0], FIL-PERP[0], FLM-20201220[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3565819193562655326/FTX EU - we are here! #142492)[1], NFT (3835964629758405665/FTX Crypto Cup 2022 Key #1178)[1], NFT (4250086718769656081/Monza Ticket Stub #1707)[1], NFT (4305055955808199840/The Hill by FTX #3355)[1], NFT (4653184323681099784/FTX - we are here! #142097)[1], NFT (4816816731876084S/Baku Ticket Stub #2255)[1], NFT (5135662134713133664/FTX Swag Pack #215 (Redeemed))[1], NFT (5253659143842887668/FTX EU - we are here! #142375)[1], NIO-20201225[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM2.41892802], SRM_LOCKED[465.77803093], SRM-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.00004], TRX-20200925[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210604[0], TSM-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], USD[1.22], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00172812 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200626[0], BTMX-20200925[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0011], ETH-PERP[0], ETHW[.0011], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OIL100-20200427[0], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], USD[-0.40], USDT[.00059], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00172820 | | ATOM-20200327[0], ATOM-PERP[0], BTC[.00034793], BTC-PERP[0], USD[-1.27], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172821 | | ATLAS[929170.99], BTC[0.00001463], FIDA[398.9962], FTT[25.2], POLIS[12571.51446], TRX[.000079], USD[0.55], USDT[697.22893721] | | |
| 00172822 | | USD[32.41] | | |
| 00172823 | | AAVE[0], AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM[.00000001], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.0000043], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTXDXY-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[.00000082], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.09], USDT[0.00000001], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 00172824 | | ETH[.00079725], ETHW[.00079725], USD[0.06] | | |
| 00172825 | | PAXG[.0002], PAXG-20200327[0], PAXGBULL[.00003], PAXG-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[0.03], USDT[0], USDT-20200327[0], USDTDOOM[.00002686], USDTMOON[.00000067], USDT-PERP[0] | | |
| 00172826 | | PAXG-20200327[0], PAXG-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[0.01], USDT[0], USDT-20200327[0], USDTDOOM[.00002], USDT-PERP[0] | | |
| 00172827 | | PAXG-20200327[0], PAXG-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[0.00], USDT[0], USDT-20200327[0], USDTDOOM[.00002], USDTMOON[.00001], USDT-PERP[0] | | |
| 00172828 | | ETH-20200626[0], ETH-PERP[0], USD[92.20] | | |
| 00172829 | | ETH-20200327[0], PAXG-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[0.01], USDT[0], USDT-20200327[0], USDTMOON[.00001], USDT-PERP[0] | | |
| 00172830 | | BTC-MOVE-20191227[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-PERP[0], BTC-MOVE-WK-20191227[0], USD[0.00] | | |
| 00172831 | Contingent | AVAX[.00000001], ETHW[.00035], FTT[.058127], GMT-PERP[0], SRM[49038.94435957], SRM_LOCKED[3314275.31952751], USD[35913.72] | | |
| 00172832 | | 1INCH-PERP[0], AVAX-PERP[0], BNB[0.00423609], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00072662], ETH-PERP[0], ETHW[.00072662], FTT[.0442597], FTT-PERP[0], LINK[16.99932B], LINK-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[2.55], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00172833 | | BNB-PERP[0], USD[585.20] | | |
| 00172834 | | BTC-MOVE-20200113[0], USD[0.16] | | |
| 00172835 | Contingent | AAVE[.0006653], APT[.1], BNB-PERP[0], EUL[.48463564], FIDA[.716171], FIDA-PERP[0], FTT[25.02229077], GALA[7.000945], GENE[.0002665], GMX[.00153001], HT-PERP[0], IMX[.0333955], LINK-PERP[0], MTA[.96523], NEXO[.01381], OKB-PERP[0], OXY[.501482], SRM[7.20028325], SRM_LOCKED[54.71971675], SWEAT[.05046124], TRX[.000002], USD[332.25], USDT[0.00236016], XRP-PERP[0] | Yes | |
| 00172841 | | BSV-PERP[0], BTC[.00009664], TOMO-20200327[0], USD[8.80] | | |
| 00172842 | | ALT-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200214[0], BTC-MOVE-20200219[0], BTC-MOVE-20200307[0], BTC-PERP[0], ETC-20200327[0], ETH-20200626[0], ETH-PERP[0], FTT[25.08382647], USD[5362.82], USDT[0] | Yes | |
| 00172843 | | BTC[.01] | | |
| 00172844 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[1.14], USDT[0.00000179] | | |
| 00172845 | | BTC-PERP[0], FTT[0.00229750], USD[0.00], USDT[0] | | |
| 00172848 | Contingent | 1INCH[1.26475202], AAVE[1602.98336439], ADABULL[8.50534821], AGLD[2.510001], ALCX[.00049415], ALEPH[.66123], ALGO[1295868.32764077], ALGOBULL[.660], ALICE[.08077], ALPHA[65287.52123241], ALTBEAR[69519205.755], ALTBULL[1.00142438], ANC[.00035], APE[242216.75911941], APT[34786.36297550], ATLAS[7.7254], ATOM[19579.65873898], ATOMBULL[4930411.11776328], AUDIO[1.23403], AURY[.72141], AVAX[49842.87403537], AXS[2407.32606679], BADGER[.0043769], BAND[29033.65646787], BAT[193504.024515], BCH[447.53567695], BCHBULL[.56204462], BEAR[142.61197386], BICO[.598145], BIT[.738965], BNB[44.59984036], BNBBULL[20.01609188], BOBA[1304818], BTC[519.54843980], BULL[0.00097392], C98[24.421795], CEL[6.061986], CHR[666.21108], CHZ[37338.02034], CLV[.05308575], COMP[441.78539622], COMPBULL[424.57349041], CREAM[.0016027], CRO[522028.5642], CRV[412003.290145], CVC[.332585], CVX[.0642085], DAWN[.0127895], DEFIBEAR[5.1082875], DEFIBULL[5.15262749], DENT[1177.2235], DOGE[441250.70086492], DOGEBEAR2021[13303.72319956], DOGEBULL[71664.05715568], DOT[43951.42816306], DYDX[29458.447684], ENJ[16.0753395], ENS[1341.29547205], EOSBEAR[7744.46824764], EOSBULL[11270765.61983317], ETH[-0.00033179], ETHBULL[2.03984639], ETHW[76148.75808800], FTM[15342.79029340], FTT[1950.00737425], GAL[0.012363], GALA[1384380.5158], GARI[166.26936], GMT[16161.18667919], GMX[723.26117335], GODS[37.337691], GRT[1.68525876], GRTBULL[16711274.417252], GST[97027.9370695], HNT[.057482], HT[0.05237493], HUM[4.92444816], IMX[264876.2064805], JOE[.111515], JST[9.9665], KBTT[803.87625], KIN[5411.45], MAC[132.111043348], KSHIB[441.92], KSOS[565.9385], LOCKS[9102.19259368], LOO[.97977282], LINA[272.88545], LINK[49810.27114145], LINKBULL[1.12159.9394087], LOOKS[36627.7803473], LRC[3.19676], LTC[2742.14334021], LTCBULL[36.39470727], LUNA[20.00000003], LUNA2_LOCKED[3242.00367808], LUNC[0.00782971], MANA[23706.346515], MATH[5.5722375], MATIC[1120335.32501212], MATICBEAR2021[89.4294245], MATICBULL[13.71165119], MKR[0.00020046], NEAR[25432.68973455], OKB[0.07461001], OMG[539.22328590], OXY[436.60575], PEOPLE[159.267282], POLIS[9.66352695], QNT[.3385], RAY[1.69167833], REEF[1074.04965], REN[20348.65391624], RNDR[54705.596144], RSR[159446121.79154341], RUNE[10.09107805], SAND[5889.755545], SHIB[690375246829.75], SLP[614.604S], SNX[4537.899959841], SOL[0.00051576], SOS[94979.5], SPELL[49236961.13], SRM[18320.4.896186469], SRM_LOCKED[1533.11914815], STG[265437.42034], STORJ[.028074], SUSHI[87803.62248300], SUSHIBULL[109.72375], SWEAT[8738314.15728], SXP[0.13462259], SXPBULL[849.8009], THETABULL[28021.07383219], TLM[469.97787], TOMO[-0.05047594], TONCOIN[0867115], TRU[.86521], TRX[0.35290583], TRXBULL[1.154005], UMEE[1139.52775], UNI[91460.28472294], USD[63037381.77], USDT[5.22], USTC[11324.33627S], VETBULL[288.04600313], VGX[.00158], WFLOW[.8248455], XLMBULL[.991006474], XRPBULL[1975.00791431], XRPBULL[11579.7209818], XTZBEAR[2934.37], XTZBULL[18.554325], YEI[5.01204828], YEII[54.61190048] | | |
| 00172849 | | USDT[.37704145] | | |
| 00172850 | | TOMO-20200327[0], USD[6.12] | | |
| 00172853 | Contingent | ATLAS-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], FTT[0.09898661], FTT-PERP[0], MANA-PERP[0], NFT (3516542282337016037FTX EU - we are here! #9277)[1], NFT (4394075778945591113/FTX EU - we are here! #92450)[1], NFT (5425834362907788554/FTX EU - we are here! #93440)[1], SAND-PERP[0], SHIB-PERP[0], SRM[.220285381], SRM_LOCKED[12.31466845], USD[-0.27], USDT[104.66155741], XRP-PERP[0] | | |
| 00172854 | | ADA-20200327[0], ADA-20200626[0], ADA-20200927[0], ALGO-20200626[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-20200626[0], BCH-PERP[0], BNB[.01131849], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000933], BTC-PERP[0], BTMX-20200626[0], DOGE-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[.00000975], ETH-PERP[0], ETHW[.00000975], HT-20200327[0], HT-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC[.01351607], LTC-20200327[0], LTC-20200626[0], LTC-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-PERP[0], OKB-20200327[0], OKB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SRM-20200327[0], SRM-PERP[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-PERP[0], USD[-0.45], USDT[0], XRP[.14934], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172856 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.000003], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0.00000002], HOT-PERP[0], HT[0.00000001], HT-PERP[0], ICP-PERP[0], ILV-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NFT (311560345462592052/The Reflection of Love #4910)[1], NFT (328785445467123662/The Hill by FTX #16933)[1], NFT (562804051587078731/Medallion of Memoria)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[.00000001], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000002], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8.68], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00172858 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200110[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00027472], ETH-PERP[0], ETHW[.00027472], LTC-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[-0.07], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172860 | | BTC-PERP[0], ETH[.0003], ETHW[.0003], USD[1.40] | | |
| 00172865 | | USD[2.05] | | |
| 00172867 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-20200626[0], BCH-20200925[0], BCH-PERP[0], BNB-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-20191228[0], BTC-20191229[0], BTC-20191230[0], BTC-MOVE-20200110[0], BTC-MOVE-20200102[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200103[0], BTC-MOVE-WK-20200117[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-20200626[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETH-20200626[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[150], HT-PERP[0], HT-20200925[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[39.66], USDT[619.85000000], XRP-20200626[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00172868 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00011544], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[0.00000623], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[.0043], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[.0088560], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.76400049], XLM-PERP[0], ZRX-PERP[0] | | |
| 00172872 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.30399880], FTT[.2, FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], NEO-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[18.30], USDT[1489.05226268], XRP-PERP[0] | | |
| 00172873 | | ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], HT-PERP[0], LINK-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[.00975969] | | |
| 00172874 | | BCH-PERP[0], ETC-PERP[0], OKB-PERP[0], USD[0.00], USDT[.00007554] | | |
| 00172875 | | SOL[.008278], TOMO[.04238704], TRX[.000001], USD[0.00], USDT[0] | | |
| 00172876 | Contingent | ALGO-20200327[0], ALT-20200327[0], ALT-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-MOVE-20200103[0], BTC-MOVE-20200107[0], BTC-MOVE-20200109[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200115[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200207[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200221[0], BTC-MOVE-20200319[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200228[0], BTC-PERP[0], ETC-20200327[0], ETC-PERP[0], HT-20200327[0], HT-PERP[0], LINK-20200327[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], OKB-20200327[0], OKB-PERP[0], SRM[.42567063], SRM_LOCKED[5.64927181], TRX-20200327[0], TRX-PERP[0], USD[10077.92], USDT-PERP[0], XRP-20200327[0], XTZ-20200327[0] | Yes | |
| 00172877 | Contingent | BNB[6.12507024], BTC[0], DYDX[.0028325], FIDA-PERP[0], FRONT[.006585], FTT[300.063769], IMX[.0055155], KNC-PERP[0], LUNA2[0.85410985], LUNA2_LOCKED[1.99292300], MPLX[.023405], NEAR[.001433], NFT (441589340051155486/The Hill by FTX #36235)[1], POLIS[.0020405], PORT[.048851], SLRS[.03323], STEP[.033288], TOMO[0.04737725], TOMO-PERP[0], TRX[0.08985000], USD[3567.48], USDT[0.00000001] | | |
| 00172879 | | ATLAS-PERP[0], BTC-MOVE-0316[0], BTC-MOVE-0325[0], BTC-MOVE-0417[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200515[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200531[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200606[0], BTC-MOVE-20200608[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200702[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200729[0], BTC-MOVE-20200804[0], BTC-MOVE-20200806[0], BTC-MOVE-20200819[0], BTC-MOVE-20200904[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200918[0], BTC-MOVE-20201018[0], BTC-MOVE-20210107[0], BTC-MOVE-20210329[0], BTC-MOVE-20210407[0], HT-20200925[0], HT-20201225[0], POLIS[.0038], SAND-PERP[0], TRX[.000001], USD[0.50], USDT[0.12142516], XMR-PERP[0] | | |
| 00172882 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-032525[0], LINK-0930[0], LINK-1230[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[41.48], USDT[0.00062424], XLM-PERP[0], XMR-PERP[0], XRP[.051069], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172883 | Contingent, Disputed | BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TOMO-20200327[0], TOMO-PERP[0], USD[0.02], USDT[0], XTZ-PERP[0] | | |
| 00172885 | | AKRO[.0084395], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], USD-PERP[0], USD[0.00], USDT[0.00], USD[10], XRP-PERP[0] | | |
| 00172887 | Contingent | ABNB-20201225[0], AMZN-20201225[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOT-20200925[0], DOT-PERP[0], EOS-20200626[0], EOS-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[150.40039467], GOOGL-20201225[0], LUNA2[0.00512638], LUNA2_LOCKED[0.01196156], LUNC-PERP[0], MRNA-20201225[0], MSTR-20201225[0], NFLX-20201225[0], NVDA-20201225[0], OKB[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[1.2087066], SRM_LOCKED[9.8229685], TSLA-20201225[0], TWTR-20201225[0], UBER-20201225[0], USD[5927.92], USDT[-8.23174118], USTC[0], USTC-PERP[0], ZM-20201225[0] | | |
| 00172888 | Contingent | 1INCH-20210326[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTMX-20200925[0], EMB[6], ETH[0], FTT[0], GODS[.00408], IMX[.0167], LINK[.02405], SAND-PERP[0], SLP[1], SLP-PERP[0], SOL[.23964757], SOL-20210326[0], SOL-PERP[0], SRM[1.40891454], SRM_LOCKED[9.50070935], SUSHI-PERP[0], TRX[289.001764], TRX-PERP[0], USD[0.01], USDT[0.55500410], XRP-PERP[0] | | |
| 00172889 | | CRV-PERP[0], TRX[.000001], USD[1.36], USDT[444.03592789] | Yes | |
| 00172890 | | ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00018196], BTC-PERP[0], CEL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.10], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00172892 | Contingent, Disputed | BTC[0], ETH[.00000001] | | |
| 00172896 | | BTMX-20200327[0], USD[0.00] | | |
| 00172897 | | BTMX-20200327[0], USD[0.00] | | |
| 00172899 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATQM-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[.0256235], BNB-PERP[0], BTC[0.00003395], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[316.72], FIDA[.27594], FIL-PERP[0], FTT[0.04386731], FTT-PERP[0], GRT[.50524], GRT-20210326[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.44273], MAPS-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB[.4218625], OXY[.69277], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.60362012], SRM_LOCKED[.46895093], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.27], USDT[.007782], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[1.27] |
| 00172900 | | USD[1.00], XTZ-20200327[0] | | |
| 00172901 | | USD[0.80], XTZ-20200327[0] | | |
| 00172910 | | BTC-PERP[0], FTT[51.75906059], TRX[.00018], USD[0.00], USDT[1.60956660] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172914 | | 1INCH-PERP[0], AAVE[.008894], AAVE-PERP[0], AKRO[.8187], ALGOBULL[99000000], ALGO-PERP[0], AMPL[0.07476057], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.000151], BAL[.009224], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSVBULL[7100000], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201113[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP[.0000443], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EUL-PERP[0], EOSBULL[970000], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSH-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[0.0466434], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[2.18], MATIC-PERP[0], MID-PERP[0], MKRBULL[0], NEAR-PERP[0], OKB[.00452], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0.23633], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP[.08181], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.93], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBULL[24000], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00172916 | | ASD-PERP[0], BNB[1.20797911], BNB-PERP[0], BTC[0.00166619], BTC-20210625[0], BTC-PERP[0], DOGE[45.80157790], DOGE-PERP[0], DOT-PERP[0], ENG-PERP[0], ETH[0.12296314], ETH-PERP[0], ETHW[0.58670653], FLOW-PERP[0], FTT[28.11507853], FTT-PERP[0], LINC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (299048556069111874/FTX EU - we are here! #133268)[1], NFT (510987296418928966/FTX EU - we are here! #133452)[1], NFT (541957800488674117/FTX AU - we are here! #604123)[1], NFT (557783320573149945/FTX AU - we are here! #3235)[1], NFT (561387007056833913/FTX EU - we are here! #133581)[1], OKB[0], OXY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[52.84], USDT[0], USDT-PERP[0], USTC-PERP[0] | | BNB[.0001], ETH[1.120242], USD[51.60] |
| 00172917 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00172919 | Contingent | BNB[24.73], SRM[.01892198], SRM_LOCKED[2.98107802], USD[347.13] | | |
| 00172920 | Contingent | AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[-0.98], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[-0.25999999], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[-23053], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[23053], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-1230[-21806], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[21806], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-1230[-0.857], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0.85699999], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[488.6], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[-486.09999999], AXS-0930[0], AXS-1230[915.30000000], AXS-PERP[-915.29999999], BAL-0325[0], BAL-20210326[0], BAL-20210625[0], BAL-20211231[0], BAL-PERP[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[-37.127], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[37.851], BIT[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[-5.69999999], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[5.70000000], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.5147], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[.5109], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-1230[6396.7], CEL-20211231[0], CEL-PERP[-6116.09999999], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[1.500], CHZ-20211231[0], CHZ-PERP[500], COMP-0325[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[-2.9], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[2.88800000], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[-108475], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[108125], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[-404.7], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[371.99999999], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[7353.6], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[-7337.4], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[1.0999], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-1.09999999], ETHW[.254], EXCH-0325[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-20211231[0], EXCH-PERP[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[1425.2], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[-1421.7], FTT[6499.65941510], FTT-PERP[0], GMT-0930[0], GMT-1230[492], GMT-PERP[-492], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[784.2], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[-783.30000000], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[104.57], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[-104.57], LUNA[0.97536232], LUNA2_LOCKED[2.27584542], MANA-PERP[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], NFT (516411734779785747/FTX AU - we are here! #10915)[1], NFT (563165295990430395/FTX AU - we are here! #10906)[1], OKB-0325[0], OKB-0624[0], OKB-0930[0], OKB-1230[-276.68], OKB-20210326[0], OKB-20210625[0], OKB-20210924[0], OKB-PERP[277.06], OMG-0325[0], OMG-0624[0], OMG-0930[0], OMG-1230[-1469.8], OMG-20210326[0], OMG-20210625[0], OMG-PERP[1469.8], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0.661], PRIV-20210326[0], PRIV-20210625[0], PRIV-20211231[0], PRIV-PERP[-9.648], REEF-0325[0], REEF-0624[0], REEF-20210924[0], REEF-20211231[0], REEF-PERP[0], RNDR[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[-0.5090000], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0.51000000], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[-527.19], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[528], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[6318], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[-6318], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-1230[2.9], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[2.89999999], THETA-0325[0], THETA-0624[0], THETA-0930[0], THETA-20210326[0], THETA-20211231[0], THETA-PERP[0], TRU-0325[0], TRU-20210625[0], TRUMPFEB[WIN[1085.27781], TRU-PERP[0], TRX[.000012], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-1230[-141077], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[141077], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-1230[110.7], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[-112.70000000], UNISWAP-0325[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[112090.30], USDT[1.0003], USDT-PERP[1002], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[-18111], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[17238], XTZ-0325[0], XTZ-0624[0], XTZ-1230[-2945.227], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[2937.058], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00172921 | Contingent | FTT[.08707609], USDT[0] | | |
| 00172922 | Contingent | AGLD[.0687545], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[3.3676], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AXS[.02], AXS-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT[.15986], BIT-PERP[0], BNB[0.01423893], BNB-PERP[0], BOBA[.34779731], BOBA-PERP[0], BTC[0.00013465], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ[5.0627], CHZ-PERP[0], CVC-PERP[0], CVC-PERP[0], DOGE[7.64548178], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX[.166012], DYDX-PERP[0], EGLD-PERP[0], EMB[34725.97522169], ENJ[.94993], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH[.00291877], ETH-20210924[0], ETH-PERP[0], ETHW[0.00291832], FIDA[2665.0178880], FLM-PERP[0], FLOW-PERP[0], FTM[.0007], FTT[1523.44894085], FTT-PERP[0], FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[1460], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GMT-PERP[0], HNT-PERP[0], HXRO[.77485401], ICP-PERP[0], ICX-PERP[0], JPY[169.48], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[.154516], LINK-20210625[0], LINK-PERP[0], LRC[5.33718537], LRC-PERP[0], LTC[0.00485141], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNA2-PERP[0], MANA[.65269], MANA-PERP[0], MATIC[15.20183110], MATIC-PERP[0], MER[.2251], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.34539431], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], PUNDIX-PERP[0], RAMP[0], SAND[57004], SAND-PERP[0], SLP[6.6939], SLP-PERP[0], SOL[4444.53814314], SOL-20210625[0], SOL-PERP[0], SRM[59837.32265576], SRM_LOCKED[256538.86245484], SRM-PERP[0], STEP[.0499995], STEP-PERP[0], SUSHI[.37], SUSHI-20210625[0], SUSHI-PERP[0], TRX[817574.92429170], TRX-20210924[0], TRX-PERP[0], UNI[.0632], USD[1325075.93], USDT[30267.92521197], USDT-PERP[0], USTC[1], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | USD[166356.10] |
| 00172924 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD[0], ASDBEAR[0], ASDHALF[0], ASDHEDGE[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-20200925[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BOBA[0], BCH-PERP[0], BNB[0], BNB-20200826[0], BNB-20200925[0], BNB-20201113[0], BNB-PERP[0], BOBA[.0000001], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-MOVE-0619[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200327[0], BTC-MOVE-20200329[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-2020050(1)[0], BTC-MOVE-2020050(1)[0], BTC-MOVE-20200515[0], BTC-MOVE-20200525[0], BTC-MOVE-20200602[0], BTC-MOVE-20200604[0], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-20200716[0], BTC-MOVE-2020071627[0], BTC-MOVE-20210121[0], BTC-MOVE-20210406[0], BTC-MOVE-20210729[0], BTC-MOVE-20210814[0], BTC-MOVE-20200529[0], BTC-MOVE-WK-20200629[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200925[0], BVOL[0], BVOL-PERP[0], CBSE[0], CEL[0], CEL-0930[0], CEL-PERP[0], COMP[0], COMP-20200925[0], COMP-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTREPLIT-20200929[0], DOTREPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-1230[0], ETH-20200827[0], ETH-20201231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1000.17216873], FTT-PERP[0], GME-20210326[0], GRT-20210326[0], GRT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], JET[.00000001], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOGAN[2021], LOOKS[.00000002], LOOKS-PERP[0], LUNA2[0.00543212], LUNA2_LOCKED[0.01267496], LUNA2[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-20200925[0], MKR-PERP[0], MOB[0], MSOL[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], NOK[0], NOK-20210326[0], OIL-20200427[0], OKB[0], OKB-20200826[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-20210326[0], PAXG-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-PERP[0], RVN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-1230[0], SOL-20210326[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[.42442263], SRM_LOCKED[735.52442038], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STSOL[973.44058122], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO[0], TOMO-20200925[0], TOMO-20201225[0], TONCOIN[.016622], TONCOIN-PERP[0], TRUMP[0], TRX[.061214], TRX-20200626[0], TRX-20210326[0], TRX-PERP[0], TULA-20200629[0], TSLAPRE[0], UNI[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], USD[2109634.31], USDT[2000203.67120029], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-20210326[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00172925 | | BOBA[.4813275], BTC[0.00112352], BTC-PERP[0], ETH[0.02370000], ETHW[59.16770000], FTT[279.87428004], LTC[.14705634], OMG[.4813275], SOL-PERP[0], USD[465.24], USDT[0] | | |
| 00172926 | | AAVE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CONV[8.52427], CONV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-0.29], USDT[0.36957423], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172927 | | PAXG-20200327[0], PAXG-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[4.31], USDT[59.67456221], USDT-20200327[0], USDT-PERP[0] | | |
| 00172928 | | BNB[0.21580392], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.37535357], ETHW[.00007773], FTT[0], NFT (314615222535675753/FTX EU - we are here! #244160)[1], NFT (317016463416952493/FTX EU - we are here! #244117)[1], NFT (416614766735174532/FTX EU - we are here! #244141)[1], PAXG-20200327[0], PAXG-PERP[0], SUSHI[0], SUSHI-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[31051.70], USDT[587.30035170], USDT-20200327[0], USDT-PERP[0] | Yes | |
| 00172933 | | APE[.056835], FTT[0.12761481], MATIC[4], NFT (428550113479316856/FTX AU - we are here! #7219)[1], NFT (503758229321145538/FTX AU - we are here! #7235)[1], STG[9.29772], TRX[.000777], USD[5109.26], USDT[0] | Yes | |
| 00172937 | | BIDEN[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00096705], ETHW[0.04696705], FTT[0.03509262], SOL[0.00006537], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[14049.917], TRX[.000807], USD[0.00], USDT[0.00050001] | | |
| 00172939 | Contingent | AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[0], AAVE-20210325[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20200327[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-1230[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BAL-20210326[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-20200327[0], BCH-20200626[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20200327[0], BNB-20200626[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-20200327[0], BSV-20200626[0], BSV-20210326[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-20211231[0], CEL-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-20211231[0], CHZ-PERP[0], COMP-0325[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20200626[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-20200327[0], EOS-20200626[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETH[-0.00008050], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-0325[0], EXCH-20210326[0], EXCH-20210924[0], EXCH-20211231[0], EXCH-PERP[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-20210326[0], FTT-20210326[0], FTT-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HT[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], LEO-20200327[0], LEO-20200626[0], LEO-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-20200327[0], LINK-20200626[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20200327[0], LTC-20200626[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-PERP[0], MKR-PERP[0], NFT (349257126226751032/FTX AU - we are here! #10713)[1], NFT (471532271941506928/FTX AU - we are here! #10726)[1], OKB-0325[0], OKB-0624[0], OKB-0930[0], OKB-1230[0], OKB-20200327[0], OKB-20200626[0], OKB-20210326[0], OKB-20210924[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-1230[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0], PRIV-1230[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-20211231[0], PRIV-PERP[0], REEF-0325[0], REEF-0624[0], REEF-20210924[0], REEF-20211231[0], REEF-PERP[0], RNDR[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[23948649], SRM_LOCKED[138.34346459], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-1230[0], SXP-20210326[0], SXP-20210625[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-20210326[0], THETA-20210625[0], THETA-20211231[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX-20200626[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-1230[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[125933.63], USDT[0.00000001], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20200327[0], XRP-20200626[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-0930[0], XTZ-1230[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00172942 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00003254], ETH-PERP[0], ETHW[0.00003254], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.02335859], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDA-0.08, USDT[0.00000166], VET-PERP[0], XLM-PERP[0] | | |
| 00172943 | | ALGOBEAR[.001], ALS-PERP[0], BCH-PERP[0], BTC-20200626[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], HT-PERP[0], LEO-PERP[0], LTCBULL[.002], MATIC-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[-37.69], USDT[105.43170778], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172946 | | BTC-MOVE-20200716[0], USD[0.01] | | |
| 00172951 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.16200246], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00017884], SRM_LOCKED[0.6368332], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00172953 | | BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200313[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], HT-PERP[0], IND_IEO_TICKET[1], LINK-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00172956 | | USD[0.00] | | |
| 00172957 | | ADA-20200327[0], ADA-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], CREAM-20201225[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-PERP[0], ETH-20200327[0], ETH-20201225[0], ETH-PERP[0], FTT[26.40886204], JOE[0], LTC-PERP[0], MOB[0], OKB-20200327[0], USD[0.00], USDT[0], XRP[0] | | |
| 00172961 | | USD[6128.68] | | |
| 00172962 | | BTC[0], MID-PERP[0] | | |
| 00172964 | | BSV-PERP[0], BTC[.00001308], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], USD[0.12] | | |
| 00172967 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[0.00000001], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DOT-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI[.49999], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00172970 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ARK-1520[0], ATOM-PERP[0], AUDIO-PERP[0], BABA-0325[0], BAO-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FB-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GME-0325[0], GRT-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MRNA-0325[0], MSTR-0325[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-0325[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SLV-0325[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZM-0325[0] | | |
| 00172973 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], AKRO[5223], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS[1100], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTC-20210625[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[224], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[1200], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA[.00380238], FIDA-20200327[0], FIDA-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20210924[0], POLIS[31.2], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.06695399], SRM_LOCKED[2.27177832], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UBXT[614.7295], UNI-PERP[0], UNISWAP-PERP[0], USD[28.02], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |

Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172976 | | BSV-PERP[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200114[0], BTC-PERP[0], USD[0.01] | | |
| 00172979 | | BTC-PERP[0], USD[0.26] | | |
| 00172980 | | USD[1.49] | | |
| 00172981 | | BTC-MOVE-20191230[0], BTC-PERP[0], USD[0.09] | | |
| 00172983 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172986 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], BAL-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK[.05809085], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM1.05429203], SRM_LOCKED[11.86446761], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.95], USDT[0.00000142], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00172987 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-20211211[0], BTC-PERP[0], CRV-PERP[0], DOGE[.767548], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09794518], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], IMX[.00484], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00151039], LUNA_LOCKED[0.00352425], MANA-PERP[0], NEAR-PERP[0], NFT (3721886984975151120/FTX EU - we are here! #127700)[1], NFT (5301108513280197119/FTX EU - we are here! #127367)[1], NFT (5321628424794508039/FTX EU - we are here! #127867)[1], OKB-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TRX.248912], UNI-PERP[0], USD[0.00], USDT[3998.29025476], USTC-PERP[0], YFI-PERP[0] | | |
| 00172988 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20200620[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004922], BTC-20200626[0], BTC-20200925[0], BTC-20211225[0], BTC-PERP[0], COMP-PERP[0], CQT[.7012], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[.00000001], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200626[0], LINK-20210625[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.85], USDT[0], XRP-20200626[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00172989 | | ETCBEAR[.01993], USD[0.00] | | |
| 00172990 | | ETH[.008], ETH-PERP[0], ETHW[.008], LINK-PERP[0], NFT (4129073210557153335/The Hill by FTX #33569)[1], USD[3.12] | | |
| 00172991 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.13259709], LUNA2_LOCKED[2.64272655], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[19.75], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00172995 | Contingent | 1INCH-PERP[0], AAVE[10.4782064], AAVE-PERP[0], ADA-PERP[0], ALCX[19.16559093], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[38.5], ATOM-PERP[0], AUDIO-PERP[0], AVAX[19.2], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BRT-MOVE-0921[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[915, CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.4000000], ETH-PERP[0], FIDA[1872.72032000], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[125.00163726], FTT-PERP[0], FXS-PERP[0], GARI[7129], GMT-PERP[0], GRT-PERP[0], HGET[0], HNT-PERP[0], HOLY-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[96.681627], LINK-PERP[0], LRC-PERP[0], LUA[0], LUNA2[14.18809984], LUNA2_LOCKED[33.10556629], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MPLX[2804.748203S], MTA-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RNDR[3347.73096125], ROOK[0], ROSE-PERP[0], RSR[203047.1237], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[28.06775090], SOL-PERP[0], SRM-PERP[0], STEP[13639.7], STEP-PERP[0], SUN_OLD[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[15783.99], USDT[-970.79675086], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00172997 | | BTC-PERP[0], USD[0.01], XAUT-PERP[0], ZIL-PERP[0] | | |
| 00173000 | | OKB-PERP[0], TRUMP[0.00000], USD[3568.16], USDT[4361.3686] | | |
| 00173001 | | ALGO-PERP[0], ATOM-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-MOVE-20200115[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20200327[0], ETH-PERP[0], EXCH-PERP[0], SOS-PERP[0], USD[0.02], USDT[0.00701203] | | |
| 00173002 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-20200626[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.33889700], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-20200925[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[3.6924674], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0197143], SOL-PERP[0], SPELL-PERP[0], SRM[.91353695], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX.000003], TRX-PERP[0], UNI-PERP[0], USD[-1.97], USDT[0.00904048], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00173003 | | ETHBULL[.00090056], USD[352.09], XRPBULL[.00321293] | | |
| 00173005 | | BEAR[1724.525625], BSVDOOM[564000022], BTC-MOVE-WK-20200703[0], OKBBEAR[.06046], OXY[.6423], REEF-20210625[0], USD[49.07], USDT[0] | | |
| 00173006 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00003968], BTC-20211123[0], BTC-MOVE-011[0], BTC-MOVE-0128[0], BTC-MOVE-0206[0], BTC-MOVE-0213[0], BTC-MOVE-0305[0], BTC-MOVE-0312[0], BTC-MOVE-0406[0], BTC-MOVE-0626[0], BTC-MOVE-0703[0], BTC-MOVE-0731[0], BTC-MOVE-0828[0], BTC-MOVE-0911[0], BTC-MOVE-0925[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1041[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08372223], FTT-PERP[0], FXS[.0039905], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.1], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[.04673924], SRM_LOCKED[20.24978655], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[552.32], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00173007 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], HT-PERP[0], OKB-PERP[0], USD[0.00], USDT[.1564541], XTZ-PERP[0] | | |
| 00173008 | | MCB-PERP[0], MOB[44.46025], OXY[692.7764], TRX[.000005], USD[23413.90] | | |
| 00173011 | | AAVE[.326573], ALGO[3.7242], ATLAS[9.0475], ATOM[-0.00000045], ATOM-PERP[0], AVAX[0.09173373], AVAX-PERP[0], AXS[.00847], BCH[.299339], BCH-PERP[0], BNB[0], BNT[0.00022000], BOBA[0491.1], BTC[0.00100000], BTC-PERP[0], CAKE-PERP[0], COPE[3.2418625], CRV[1.413644], CVX[.598045], DOGE[0.91315156], DOT[0.20215689], ENJ[.60097], ETH[0.00698634], ETH-20200626[0], ETH-PERP[0], ETHW[-535.45063172], EUR[24.17], FIDA[1.2195475], FLOW-PERP[0], HNT[134.7068], LDO[3.9696], LINK[0.16539004], LRC[3.030061], LUNC[40065.43000000], LUNC-PERP[0], MATIC[0], MBS[8.33], MKR[0], MNGO[9], MOB[290304.34227941], NEAR[.94312], OXY[7.29425], POLIS[.236775], RAY-PERP[0], RUNE[84136.29567], SLP[.96], SOL[1.00000001], SOL-PERP[0], SUSHI[.902686], SUSHI-PERP[.9669], TRX[.00006], USD[3691166.69], USDT[0], USTC[0], WBTC[0.00668], YF[0], YFI-PERP[0], YGG[.517472], ZRX[1.642055] | | |
| 00173012 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0.01315647], BNB-PERP[0], BNT[28.83559947], BNT-PERP[0], BSV-PERP[0], BTC[0.15494484], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.04502003], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[3.52469694], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.0000], IMX[.03821167], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL[.00000001], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMP TOKEN[79.9], TRX-PERP[0], USD[1025.20], USDT[0], WAVES-PERP[0], XRP-PERP[0] | BNT[23.716805], USD[959.74] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173014 | | ASDBULL[.0001], BSVDOOM[6000], BTC-PERP[0], DOGEBULL[.00002], ETCBULL[.0008236], HTBULL[.00015866], LTCBEAR[.02], LTCBULL[.019748], MATIC[.15842533], PAXG-PERP[0], TOMODOOM[10000000], TRUMP[0], TRXDOOM[70000], USD[25.00] | | |
| 00173015 | | BTC[0], BTC-PERP[0], LINK-PERP[0], USD[0.32], XTZ-PERP[0] | | |
| 00173016 | Contingent | AXS-PERP[0], BAT-PERP[0], BTC[0.00000003], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EMB[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FIL-PERP[0], LINK-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNA2_LOCKED[15.35777445], MATIC[0], MATIC-PERP[0], MXN[0.00], SLP[0], STEP[2000.00894925], USDT[0], USDT-PERP[0], TRUMP2024[0], USD[31.40] | USD[0.00] | |
| 00173019 | | ATOM-PERP[0], BNB[.009956], BTC-PERP[0], ETH[.0009796], ETH-PERP[0], ETHW[.0009796], FTM-PERP[0], FTT[.3963334], USD[0.73], USDT[0.00000011] | | |
| 00173020 | | USD[0.07] | | |
| 00173021 | | BTC-MOVE-20200115[0], FTT[.0038288], USD[0.85] | | |
| 00173027 | Contingent, Disputed | BCH-PERP[0], ETH[0], USD[0.18] | | |
| 00173028 | | BTC-MOVE-2019123[0], BTC-MOVE-2020304[0], BTC-MOVE-20200609[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200320[0], BVOL[0.00000526], IBVOL[0.00000690], USD[0.00] | | |
| 00173029 | | BTC-MOVE-2019123[0], BTC-MOVE-2020303[0], BTC-MOVE-20200316[0], BTC-MOVE-20200609[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200320[0], BVOL[0.00000526], IBVOL[0.00000690], USD[0.00] | | |
| 00173030 | | BTC-MOVE-2019123[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200302[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-PERP[0], BVOL[0.00000526], IBVOL[0.00000690], USD[0.00] | | |
| 00173031 | | BTC-MOVE-2019123[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200313[0], BTC-MOVE-20200528[0], BTC-MOVE-20200607[0], BVOL[0.00000525], USD[0.00] | | |
| 00173032 | | BTC-MOVE-2019123[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200330[0], BTC-MOVE-20200403[0], BTC-MOVE-20200528[0], BTC-MOVE-20200604[0], BTC-MOVE-20200606[0], BVOL[0.00000525], USD[0.00] | | |
| 00173033 | | BTC-MOVE-2019123[0], BTC-MOVE-20200308[0], BTC-MOVE-20200314[0], BTC-MOVE-20200528[0], BTC-PERP[0], BVOL[0], DOGE-PERP[0], FTT[.36973868], USD[1.61], USDT[0.00000041], XTZ-PERP[0] | | |
| 00173034 | | BSV-PERP[0], COMP-PERP[0], MTA-PERP[0], SXP-PERP[0], USD[0.52] | | |
| 00173035 | Contingent | AAVE[0], BCH[0], BTC[0], ETH[0], EUR[0.00], FTT[755.07499786], SRM[.35389329], SRM_LOCKED[196.12205437], STETH[0], USD[0.00], USDT[0] | | |
| 00173036 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[9929.67521963], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIDEN[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[3.209358], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TSV-PERP[0], UNI-PERP[0], USD[-0.40], USDT[0.78330470], XRP-PERP[0], XRP-20210924[0], XRPBULL[25.09499615], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00173037 | | AMPL-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00074607], ETH-PERP[0], ETHW[.00074607], MTA-PERP[0], TOMO-PERP[0], USD[-0.22] | | |
| 00173044 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.0005], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0005668], ETH-PERP[0], ETH2410000[0], ETHW[0.00056680], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10010.27], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LKC-PERP[0], LUNA2[00.0000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[0.00939596], LUNC-PERP[0.00000205], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[22.13607516], SRM_LOCKED[299.04392484], SRM-PERP[0], SUSHI-PERP[0], TRX[1365786.122925], TRX-PERP[0], USD[-668.02], USDT[0.00786572], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00173045 | Contingent | LUNA2[9.16178971], LUNA2_LOCKED[21.37750934], LUNC[1994999] | | |
| 00173050 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.0095], BNB-PERP[0], BTC[18.55983298], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00068332], ETH-0930[0], ETH-PERP[0], ETHW[.00011238], FIDA-PERP[0], FIL-PERP[0], FTT[461.51079391], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000877], TRX-PERP[0], UNI-PERP[0], USD[5.79], USDT[2.88294925], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00173051 | | BSV-2020032[0], USD[14.35] | | |
| 00173052 | | BCH-PERP[0], BSV-20200327[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00173054 | | BCH-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00173057 | Contingent, Disputed | AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], DOGE-PERP[0], EOSBULL[93000], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], THETA-PERP[0], TULIP-PERP[0], USD[1.37], USDT[0] | | |
| 00173058 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], BNT-PERP[0], BTC-PERP[0], COPE[.6893362], CRO-PERP[0], DEFI-PERP[0], DOGE[.9], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[4.25661236], FTT-PERP[0], HXRO[708.5667301], KIN-PERP[0], LTC-PERP[0], LUNA2[0.04373689], LUNA2_LOCKED[0.10205274], LUNC[9523.8], MTA[36.9391519], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SXP-20210625[0], TOMO[0], UNI-PERP[0], USD[0.00], USDT[0.00933400], USTC-PERP[0] | | |
| 00173059 | | BTC[.000004], BTC-PERP[0], ETH-PERP[0], USD[5.24], XLM-PERP[0], XRP[.3613], XRP-PERP[0] | | |
| 00173060 | | BNB[.00050216], BNB-PERP[0], BTC[.06616627], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.81385207], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-9.92], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173061 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000947], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.64], USDT[.633121], XRP-PERP[0] | | |
| 00173062 | | USD[11.14] | | |
| 00173064 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0.04678224], BAL-PERP[0], BAND-PERP[0], BNB-20210625[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], STEP[0], THETA-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], WBTC[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00173066 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.81], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00173067 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CQT[.8476], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[9.672], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF[1.998], REEF-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173068 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0005], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.06765], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.46], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00173069 | Contingent | AMPL[0], AMPL-PERP[0], AVAX[8904.70273194], BAL[.00000001], BTC[0], BTC-PERP[0], COIN[0], DAI[0], DEFI-PERP[0], ETH[0], FTT[150.02515065], LUNA2[0.14624896], LUNA2_LOCKED[0.34124758], SOL[0], SRM[.11649015], SRM_LOCKED[3.20441727], TRYB[0], UNISWAP-PERP[0], USD[59.79], USDT[78.13561984], USD[0], WSB-20210326[0], YFI-PERP[0] | | |
| 00173074 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[-0.02], USDT[.35], USDT-PERP[0], XRP-PERP[0] | | |
| 00173075 | | BSV-PERP[0], BTC[.00008549], COMP-PERP[0], TOMO-PERP[0], USD[8.19] | | |
| 00173077 | | BADGER-PERP[0], BTC[0], DMG-PERP[0], DOGE-PERP[0], FTT[.00000071], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], REN-PERP[0], SC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.76], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173078 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAPL-20210624[0], AAVE-PERP[0], ABNB-20201225[0], ACB-20201225[0], ACB-20210326[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-20201225[0], AMPL-PERP[0], AMZN-20201225[0], AMZN-20210326[0], APHA-20210326[0], ARKK-20210625[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BB-20210625[0], BB-20210924[0], BCH[0], BCH-PERP[0], BILI-20201225[0], BILI-20210924[0], BNB-PERP[0], BNTX-20210625[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200511[0], BTC-MOVE-20201112[0], BTC-MOVE-20201203[0], BTC-MOVE-20201225[0], BTC-MOVE-20210125[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20210916[0], BTC-MOVE-WK-20210813[0], BTTPRE-PERP[0], BULL[0.00000001], BULLSHIT[0], BVOL[0], BYND-20210924[0], CAKE-PERP[0], CBSE[0], CGC-20210625[0], COMP-PERP[0], CONV-PERP[0], CRON-20210326[0], CRON-20210924[0], CRON-20211231[0], CRV-PERP[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[1.20820000], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00026626], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00062635], EXCH-PERP[0], FB-20201225[0], FIDA69 15236118], FIDA_LOCKED[181.55465358], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.54377783], FTT-PERP[0], GALA-PERP[0], GME-20210625[0], GOOGL-20201225[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MSTR-20210326[0], MTA-PERP[0], NEAR-PERP[0], NFLX-20201225[0], NFT (357583885269832221/Infinites AI #1[1], NFT (52561261506370936/Infinites AI #2[1], NIO-20201225[0], NIO-20210326[0], NVDA-20210327[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[0], PENN-20210625[0], PERP-PERP[0], PFE-20201225[0], PYPL-20210625[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.06846119], SNX-PERP[0], SOL[0.75702428], SOL-20210625[0], SOL-PERP[0], SPY-20210326[0], SPY-20210625[0], SPY-20210924[0], SQ-20210625[0], SRM[260.38010021], SRM_LOCKED[1784.0438904], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210625[0], TLRY-20210924[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210625[0], TSM-20210326[0], TWTR-20210326[0], UBER-20210326[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[666.33], USDT[0.00000001], USDT-PERP[0], USO-20210326[0], USO-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20210326[0], ZRX-PERP[0] | | |
| 00173079 | | ETC-PERP[0], ETH[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[1.74294905], XRP-PERP[0] | | |
| 00173080 | Contingent | ETH[0], FTT[544.83322443], IMX[0], POLIS[37524.97512826], SOL[4272.37078749], SRM[0.50770114], SRM_LOCKED[322.45948111], UBXT_LOCKED[1262.75821415], USD[0.10], USDT[0.00000003] | Yes | |
| 00173082 | | BTC[0], FTT[0.00065853], TRX[.298403], USD[0.07], USDT[0.06910388] | | |
| 00173083 | | ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[0.00], XRP-PERP[0] | | |
| 00173084 | | AVAX-PERP[0], BSV-PERP[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], FTT[480.44281639], FTT-PERP[0], SHIB-PERP[0], USD[74.20] | | |
| 00173085 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.16], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.63], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00173086 | Contingent, Disputed | USD[2429.48], USDT[66.806636] | | |
| 00173087 | | BTC[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200113[0], BTC-MOVE-20200118[0], BTC-MOVE-20202020Q1[0], BTC-MOVE-WK-20200110[0], BTC-PERP[0], ETH-PERP[0], FTT[0.01932336], USD[393.25], USDT[0] | | |
| 00173090 | Contingent | BTC[4.18108422], BTC-PERP[.0747], DYDX[881.00881], ETH[.13259834], ETHW[.13259834], FTT[4320.8499], SRM[197.65423953], SRM_LOCKED[7244.48780729], TRX[.000002], USD[429136.84], USDT[577.24894830] | | |
| 00173091 | | ALTBEAR[.00000199], ALTDOOM[.001], USD[0.00] | | |
| 00173093 | Contingent | AVAX[0.00000001], BNB[0], BTC[0], ETH[0], ETHW[0], FTM[0], FTT[155.20334963], MATIC[0], NFT (487013214299886937/The Hill by FTX #37622)[1], SOL[0], SRM[3.8104857 1], SRM_LOCKED[123.13856579], STETH[0], TRX-PERP[0], USD[0.00] | | |
| 00173094 | | ALGO-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[18.18], USDT[0.00000001] | | |
| 00173096 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.05628455], APE[.0005], APE-PERP[0], ASD-PERP[0], ATOM-20041[0], AVAX-PERP[0], BAND-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC[.10005097], BTC-20200327[0], BTC-20211231[0], BTC-MOVE-20200307[0], BTC-MOVE-20200318[0], BTC-MOVE-20200320[0], BTC-MOVE-20200312[0], BTC-MOVE-20200320[0], BTC-MOVE-20200323[0], BTC-MOVE-20200323[0], BTC-MOVE-20200326[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200330[0], BTC-MOVE-20200333[0], BTC-MOVE-20200333[0], BTC-MOVE-20200400[0], BTC-MOVE-20200402[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], BTMX-20200327[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0130894], ETH-20200327[0], ETH-PERP[0], ETHW[0.0128961], EXCH-20200327[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[154.91633310], FTT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-20125-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2_LOCKED[0.00494628], LUNC-PERP[0], MATIC[.025], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (429149838346807865/The Hill by FTX #20898)[1], OKB-PERP[0], PERP[0.004945], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TOKO-20200327[0], TOMO-PERP[0], TRUMP[0], TRX[.001233], UNI-PERP[0], USD[25660.93], USDT[.016965], USDT[.300023], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00173098 | Contingent | AAVE[.00374698], AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[.00005], ALPHA-PERP[0], AMD-20203588], AMPL-PERP[0], ASD[0.07048997], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00000001], BAL-PERP[0], BCH-20210326[0], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BNB-20200326[0], BSV-PERP[0], BTC[10.89229104], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-HASH-2020Q4[0], BTC-MOVE-20202020Q1[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200111[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[.033062S], COMP[.00002134], COMP-PERP[0], CREAM-20210326[0], CRV[.05717584], CVX[58.46276089], DAI[.06205372], DEMENATE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPREBPLIT-20200PERP[0], EMB[8.602457], ENS[.00250881], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[100000], FTT[1.08828324], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA[.09855], LINA-PERP[0], LINK[.08643979], LINK-PERP[0], LUA[.02735161], LUNC-PERP[0], MATIC-PERP[0], MER[.62943], MKR-PERP[0], MNGO-PERP[0], MRNA-20201225[0], MSTR[.00460955], MSTR-20210326[0], MTA-PERP[0], NEO-PERP[0], OIL100-20200427[0], OKB-PERP[0], PAXG[641.66630], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[3328.44690182], SOL-PERP[0], SRM[76.61708271], SRM_LOCKED[454.63370457], STEP[0], SUSHI[.431667], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.00009], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], USD[43324.45], USDT[6932.03464100], USDT-PERP[0], VET-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[9.32545331], YFI-PERP[0] | | |
| 00173100 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00002], USD[2.42], USDT[2.74936786], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00173105 | Contingent | SRM[1.00003419], SRM_LOCKED[0.00002509] | | |
| 00173108 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.0019055], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[.03], ATOM-0930[0], ATOM-PERP[0], AVAX[0.05110558], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00320000], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-1028[0], BTC-PERP[0.500000], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.72381630], ETH-0930[0], ETH-1230[-7], ETH-PERP[4.99999999], ETHW[0.00081630], FIDA[.0109847], FIDA_LOCKED[1.6784628], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[100.08675881], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC[0.00009986], LTC-PERP[0], LUNA2[0.00605985], LUNA2_LOCKED[0.0413965], LUNA-PERP[0], LUNC[1319.54517061], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.51160], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (309800490555788901/The Hill by FTX #803)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.385.25765972], SOL-PERP[0], SOS_LOCKED[50.25762579], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT_LOCKED[55.79715843], UNI-PERP[0], USD[122281.31], USDT[113109.71839731], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | SOL[.191442], USD[56132.68], USDT[113075.033761] |
| 00173109 | | FTT[1.4], TRX[.000001], USD[110.00], USDT[50.85746886] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173110 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00173116 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1000031.29], BAO-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-PERP[0], BNB-20200327[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00310469], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-20200926[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0], LUNA2-PERP[0], LUNA[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NFT [289065553055387768/FTX Foundation Group donation cerificate #158][1], NFT [524063042635969682/FTX Foundation Group donation cerificate #157][1], NFT [557888890117514195/FTX Foundation Group donation cerificate #159][1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[44.98607058], SRM_LOCKED[16360.61617639], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[-21.07], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00173118 | Contingent | ADABULL[.00009158], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[70000], APE-PERP[0], APT-PERP[0], ASDBEAR[700000], ATOMBEAR[19996120], ATOM-PERP[0], AVAX-PERP[0], BEARSHIT[49990.3], BNBBEAR[9998060], BNB-PERP[0], BSVBULL[10000], BTC[0], BTC-20200626[0], BTC-MOVE-20200121[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200225[0], BTC-MOVE-20200227[0], BTC-MOVE-20200303[0], BTC-MOVE-20200305[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200320[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], COMPBEAR[200000], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0.01], DOGEBULL[0], DOGE-PERP[0], DOT-20200327[0], E0S-0617196], E0S-PERP[0], ETCBEAR[10000000], ETH[0.00138804], ETH-20210326[0], ETHBEAR[600000], ETHBULL[0.00002668], ETH-PERP[0], ETHW[0.00132620], EXCHBULL[0.00000604], EXCH-PERP[0], FTT[0], FTT-PERP[0], GST-0930[0], GST-PERP[0], HNT[0.0885734], KLUNC-PERP[0], KNC-PERP[0], LINK[0], LINKBEAR[39992240], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[137.193007], LUNA2-PERP[0], MOB[0.04351566], MTL-PERP[0], NEAR-PERP[0], NFT [591571051050687755/The Hill by FTX #35568][1], OKBBEAR[900000], PAXG-PERP[0], SOL[0.00328039], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBEAR[20000000], THETABEAR[30000000], TRXBEAR[2200000], TRX-PERP[0], UNI-PERP[0], USD[0.94], USDT[.002768], USTC-PERP[0], VETBEAR[20000], XRPBEAR[11000000], XRP-PERP[0], XTZBEAR[2600000], XTZBULL[1442], YFI-PERP[0], ZECBULL[134.993], ZIL-PERP[0] | | |
| 00173119 | | BTC[0], BTC-MOVE-20200110[0], BTC-MOVE-20200115[0], BTC-MOVE-20200121[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20202020[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], DOGE[5], USD[0.24] | | |
| 00173120 | | USDT[.050994] | | |
| 00173121 | Contingent | BTC[0.02206144], BTC-PERP[0], ETH[7.07531244], ETH-PERP[0], ETHW[7.07531244], FTT[61.39864977], LINK[0.09967466], SRM[1579.73109152], SRM_LOCKED[57.7659139], USD[9812.18], USDT[0.00000002] | | |
| 00173122 | | BNB[.00434639], DOGE[.656], ETH[.00000001], ETHBEAR[108.2], RAY-PERP[0], REAL[.03866], RUNE-PERP[0], SOL[.000082], SXP[.08872], TRUMPSTAY[.8038], TRX[0.73713528], USD[0.00], USDT[-0.18898362] | | |
| 00173124 | | USDT[0] | | |
| 00173125 | | BTC[.00025574], ETH-PERP[0], USD[0.06] | | |
| 00173126 | | USD[150.13] | | |
| 00173128 | | ICP-PERP[0], TRX[.000003], USD[0.00] | | |
| 00173129 | | BNB-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00250292] | | |
| 00173132 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], BULLSHIT[0], COMP-PERP[0], DEFIBULL[0], DRGNBULL[0], EOS-PERP[0], ETHBULL[0], EXCHBULL[0], FTT[0], KNCBEAR[0], KNCBULL[0], LINKBULL[0], LINK-PERP[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], VETBEAR[0], VETBULL[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00173133 | | USD[0.00] | | |
| 00173134 | Contingent | ADA-PERP[0], ALTBULL[49956], ALT-PERP[0], ATLAS-PERP[0], BTC[2.25360000], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-20200426[0], BTC-MOVE-20200601[0], BTC-MOVE-20200619[0], BTC-MOVE-20200624[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-PERP[0], BULL[0], DEFIBULL[401550], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[25.27994182], FTT-PERP[0], HALF[0], LTC-PERP[0], MATIC-PERP[0], MIDBULL[10000], PAXG-PERP[0], PRIVBULL[53190], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.70076712], SRM_LOCKED[4.08164818], SRM-PERP[0], SUSHI[.00000001], USD[1.56], USDT[0], XTZ-PERP[0] | | |
| 00173135 | | ALGO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FIDA-PERP[0], LTC-PERP[0], SNX[.081114], TOMO[.096352], USD[1.07] | | |
| 00173138 | Contingent, Disputed | AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], BNB[0.00000003], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DMG-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20200925[0], FTT-PERP[0], PAXG-PERP[0], ROOK-PERP[0], SRM[.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[12.91], USDT[0.00000002], WBTC[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173141 | Contingent, Disputed | BTC-MOVE-20200305[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200802[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200816[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20200907[0], BTC-MOVE-WK-20200906[0], BTC-MOVE-20200214[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], FTT[0.9728055], USD[0.00] | | |
| 00173145 | | FIL-20201225[0], LTC[.005], USD[-0.06] | | |
| 00173146 | | BNBBULL[0], BTC-PERP[0], CAKE-PERP[0], DOGEBULL[0], FTT[0.06607565], MKRBULL[0], USD[0.00] | | |
| 00173149 | Contingent, Disputed | ALGO-20200327[0], ALGO-PERP[0], BTC-20200327[0], TOMO-20200327[0], USD[0.28], XTZ-20200327[0] | | |
| 00173150 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA[.0388318], BTC[0.00004820], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[130.8445278], ETH-PERP[0], ETHW[0.00660589], FIL-PERP[0], FLOW-PERP[0], SOL[.00099259], SOL-PERP[0], SRM[4.7886655], SRM_LOCKED[241.36062617], TRUMP[0], USD[2253.79], USDT[0] | Yes | |
| 00173151 | | AVAX-PERP[0], DYDX-PERP[0], ICP-PERP[0], LINK-PERP[0], USD[8.17], USDT[0.00000001] | | |
| 00173152 | Contingent | AAVE-20210625[0], ADA-20210625[0], ALT-20210625[0], ALTBULL[0], BCH-20210625[0], BCH-PERP[0], BEAR[0], BNBBULL[0], BNB-PERP[0], BSVBULL[0], BTC[0], BTC-20210625[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGE-20210625[0], DOGEBULL[0], EOS-20210625[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETH[0.00000001], ETHBULL[0], ETHPERP[0], ETH-20210625[0], EXCHBEAR[0], EXCHBULL[0], HTBULL[0], HT-PERP[0], LEOBULL[0], LINKBEAR[0], LINKBULL[0], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000053], LUNA2_LOCKED[0.00000123], LUNC[0.11547098], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210625[0], MIDBULL[0], MID-PERP[0], OKB-20210625[0], OKBBULL[0], OKB-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SUSHIBULL[0], TRX[0], TRX-20210625[0], TRXBULL[0], UNI-20210625[0], UNISWAP-20210625[0], UNISWAPBULL[0], USD[0.00], USDT[0], XLMBULL[0], XRP[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], YFI-20210625[0] | | |
| 00173153 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL[0.00000001], USD[0.09], USDT[0.00000045], XLM-PERP[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0] | | |
| 00173155 | | BSV-PERP[0], DOGE-PERP[0], ETH[.00135147], ETH-PERP[0], ETHW[.00135147], KNC-PERP[0], SHIT-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.86] | | |
| 00173156 | | ALGO-20200327[0], ASD-PERP[0], BCH-20200327[0], BTC-20200327[0], BTMX-20200327[0], ETH-20200327[0], ETH-PERP[0], MATIC-20200327[0], MATIC-PERP[0], TOMO-20200327[0], TOMO-PERP[0], USD[21.04] | | |
| 00173157 | | ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ATOM-20200327[0], BCH-PERP[0], BSV-20200327[0], BSV-PERP[0], BTMX-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], HT-20200327[0], HT-PERP[0], KNC-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-PERP[0], OKB-20200327[0], SHIT-20200327[0], SHIT-PERP[0], THETA-PERP[0], USD[0.00], USDT[.01128765], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173158 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200327[0], ADA-20200925[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20200925[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200327[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20200327[0], BNB-20201225[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200119[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200130[0], BTC-MOVE-20200208[0], BTC-MOVE-20200220[0], BTC-MOVE-20210126[0], BTC-MOVE-20210324[0], BTC-MOVE-20210103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200217[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200925[0], BULL[0.0000001], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFIBULL[0], DEFI-PERP[0], DMG-20201225[0], DOGE-20200327[0], DOGEBULL[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-20200327[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20200327[0], ETH-20200925[0], ETH-20210625[0], ETH-PERP[0], EXCH-20200327[0], EXCH-20200925[0], EXCH-PERP[0], FIDA[0.0102466], FIDA_LOCKED[2.55292807], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001166], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20200327[0], HT-PERP[0], IMX[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEND-20200925[0], LEO-20200327[0], LINA-PERP[0], LINK-20200327[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-20200327[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATIC-20200327[0], MATIC-20200925[0], MATICBULL[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (324219303101954167/Hungary Ticket Stub #1115)[1], NFT (492867038596392002/Netherlands Ticket Stub #1601)[1], NFT (562248927139478116/The Hill by FTX #20857)[1], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20200327[0], PRIV-20200925[0], PRIVBULL[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-1230[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SPELL-PERP[0], SRM[13.44127797], SRM_LOCKED[70.3030983], SRN-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX-20200925[0], TRX-20200925[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.04], USDT[0.00875627], USDT-PERP[0], USTC-PERP[0], VET-20200925[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XMR-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFII[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00173160 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20210325[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200107[0], BTC-MOVE-20200110[0], BTC-MOVE-20200115[0], BTC-MOVE-20200130[0], BTC-MOVE-20200207[0], BTC-MOVE-20200220[0], BTC-MOVE-20200421[0], BTC-MOVE-20200424[0], BTC-MOVE-20200426[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200516[0], BTC-MOVE-20200528[0], BTC-MOVE-20200603[0], BTC-MOVE-20200424[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20201016[0], BVOL[0.00000001], C98-PERP[0], CAKE-PERP[0], CBSE[0.0000001], CEL-PERP[0], COMP-20210326[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20210327[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001382], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00001382], EXCH-20200327[0], EXCH-20200327[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[161.85589732], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-20200327[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-20200327[0], LINA-PERP[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-20200327[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (376395834080852906/FTX Crypto Cup 2022 Key #1536)[1], NFT (428321437776197261/FTX EU - we are here #79380)[1], NFT (450244295154567623/FTX AU - we are here #20052)[1], NFT (452709330056618036/FTX AU - we are here #29564)[1], NFT (488038464589572519/FTX EU - we are here #79441)[1], NFT (515493949606483278/The Hill by FTX #20813)[1], NFT (551267982190155971/FTX EU - we are here #78545)[1], NFT (553484053057236177/Hungary Ticket Stub #1340)[1], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211231[0], RAY[0.0000001], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00035161], SOL-20200925[0], SOL-20211231[0], SOL-PERP[0], SRM[12.95102671], SRM_LOCKED[445.27354415], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210626[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[0.00078309], TRX-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2134.66], USDT[0.00639459], VET-PERP[0], WAVES-PERP[0], WNEAR-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00173161 | | USD[2.45] | | |
| 00173168 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00032841], LOOKS[0.0000001], MATIC[0], SOL[0], USD[0.05], USDT[0] | | |
| 00173169 | | COPE[.8122], EDEN[.09864], SPELL[78.7], USD[0.42], USDT[0.00000001] | | |
| 00173171 | Contingent | BTC-PERP[0], CRO[0.00005], CRV[.993863], ETH[0.004941], ETHW[0.00049410], GST-PERP[0], SOL[0.20000100], SRM[5.42850746], SRM_LOCKED[37.53152674], SUSHI[60.500025], SUSHI-PERP[153.5], SXP[.099867], TRX[0.000001], UNI[0.00013], USDI-206.65], USDT[0.08258437], USDT-PERP[0] | | |
| 00173176 | | ADA-PERP[0], BTC-PERP[0], BTC[0.00005223], BTC-PERP[0], DRGN-PERP[0], FTT[.311178], PRIV-PERP[0], SLV[.09556], SUSHI[.07755], SUSHI-PERP[0], USD[222.53], USDT[1.82117477] | | |
| 00173178 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00050651], BNB-PERP[0], BTC[0.00590000], BTC-20211231[0], BTC-PERP[0.00509990], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MTA[.00000001], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000777], USDI-74.33], USDT[0.00003016], XRP-PERP[0], ZEC-PERP[0] | | |
| 00173179 | | ALGOBULL[8.802], ASDBULL[.008348], SXP[.05428], TOMOBULL[.009402], USD[0.06], USDT[.1647186] | | |
| 00173181 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[.999335], TOMO-PERP[0], TRX-PERP[0], USD[4.21], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173183 | Contingent, Disputed | BSVMOON[21001947.43162083], BSV-PERP[0], BTC[0], BTC-MOVE-20200101[0], BTC-MOVE-20200302[0], BTC-MOVE-20200304[0], DYDX-PERP[0], ETH[.00000001], FTM[0], FTT[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TOMOMOON[8364.24450972], UNI-PERP[0], USD[0], USDT[0], XAUT-PERP[0], XRPMOON[1530], YFI-PERP[0] | | |
| 00173186 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], USD[10.43], USDT[.954448], XTZ-PERP[0] | | |
| 00173187 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], TOMO-PERP[0], USD[0.44] | | |
| 00173195 | Contingent | BTC[0.00064385], CEL[.013203], COIN[0.26130130], FIDA[.74215175], FIDA_LOCKED[2.20624825], FTT[325.82282431], MANA[29], MAPS[325.0065], RAY[417.27453418], ROOK[0], RUNE[235.99000736], SOL[0], SRM[191.23430835], SRM_LOCKED[107.00774169], TRX[.000044], USD[0.00], USDT[0], YFI[0.18076551] | | |
| 00173197 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-20200225[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIC-PERP[0] | | |
| 00173199 | Contingent | ADA-20200626[0], ADABULL[0.3], ADA-PERP[0], ALGOBULL[1249762.5], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASDBEAR[11600000], ATOM-PERP[0], AUD[0.95], AXS-PERP[0], BCH-PERP[0], BEARSHIT[1270000], BNB-PERP[0], BSVBULL[71000000], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BULL[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[300.082], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOSBULL[3900000], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[20000000], ETHBULL[4.07522556], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINKBULL[40000], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.26256663], LUNA2-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20200925[0], SUSHIBEAR[7984300], SUSHI-PERP[0], SXPBEAR[5000000], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[13400000], TRUMP[0], TRUMPEB[0], TRUMPSTAY[631], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[553.74], USD[0], VET-PERP[0], XRPBEAR[2600000000], XRPBULL[73073.1.944006], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173200 | | AXS-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], OKB-PERP[0], USD[0.00], VET-PERP[0], XRPBEAR[2600000], XRPBULL[1730731.944006], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173209 | | BTC[0.00006316], BTC-MOVE-20200113[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], ETH[.0017], ETHW[.0017], TRX[.000784], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173214 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0.07519182], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.10022400], AVAX-PERP[5384.5], BADGER[0.00381087], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH[0.00128752], BCH-20200925[0], BCH-PERP[0], BIT[511.02413], BIT-PERP[0], BITW[0.00225189], BLT[3607.78139176], BNB[3.30000950], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BNT[0.05065533], BNT-PERP[0], BSV-PERP[0], BTC[0.08474589], BTC-20200925[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000719], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[15], DOGE-PERP[0], DRGN-20200327[0], DRGN-PERP[0], DYDX[.0117115], DYDX-PERP[0], EDEN[.0383035], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10776376], ETH-PERP[0], ETHW[0.00447117], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3653.1020595], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[.0001594], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.0005765], HT-20201225[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC[6.60848822], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00644159], LRC-PERP[0], LTC[6.77931214], LTC-20200626[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[30.46278216], MATIC-20200626[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR[0.00334159], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.09196691], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0.02382618], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[140.90000000], PFE-20201225[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0.47563538], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00001535], SPELL[81.1405], SPELL-PERP[0], SRM[9.43877365], SRM_LOCKED[34.22315067], SRM-PERP[0], STG[.027227], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[0.0159882], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[668069.35612710], TSLA-20201225[0], UNI[0.30356453], UNI-PERP[0], USD[.30260.86], USDT[290.82798082], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00009059], XAUT[0.05228758], XAUT-PERP[0], XRP[0.32171364], XRP-PERP[0], XTZ-PERP[0], YFI[0.00002256], YFII-PERP[0], YFI-PERP[0] | | XAUT[.051776], YFI[.000022] |
| 00173219 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200126[0], BTC-MOVE-20200203[0], BTC-MOVE-20200221[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.54] | | |
| 00173220 | | BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200522[0], BTC-MOVE-0200604[0], BTC-MOVE-20200827[0], TRUMP[0], TRUMP2020[0], TRUMP[19.9], USD[0.00], USDT[0] | | |
| 00173222 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BLOOMBERG[0], BNB[1.7], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-HASH-20200230[0], BTC-MOVE-20200102[0], BTC-MOVE-20200316[0], BTC-MOVE-20200320[0], BTC-MOVE-20200322[0], BTC-MOVE-20200328[0], BTC-MOVE-20200418[0], BTC-MOVE-20200425[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], BTC-MOVE-20200514[0], BTC-MOVE-20200519[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200603[0], BTC-MOVE-20200607[0], BTC-MOVE-20200619[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200801[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EDEN-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA[2.87285935], FIDA_LOCKED[9.30027896], FLOW-PERP[0], FTM-PERP[0], FTT[50.00000004], FTT-PERP[0], GENE[.000642], GMT-PERP[0], HOLY-PERP[0], HT-20200327[0], HT-20201225[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (3680296535765458097TX EU - we are here! #144881)[1], NFT (3760714093850513904/Genesis Solana Girl #1)[1], NFT (4652628817434718/FTX EU - we are here! #145502)[1], NFT (5335297372258961237TX ambassador girl)[1], NFT (5687652448958504734/FTX EU - we are here! #145560)[1], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[15.57737968], SRM_LOCKED[117.32837829], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABAR[0], TOMO-PERP[0], TONCOIN[2.09334567], TONCOIN-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[684.58], USDT[171.41721406], USTC[10], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00173223 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00326956], LUNA2_LOCKED[0.00762899], LUNC[711.955686], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[1.1], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00173224 | Contingent, Disputed | ETH-PERP[0], USD[0.00], USDT[.17725537] | | |
| 00173226 | | ALGO-PERP[0], ALT-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[12.66], XTZ-PERP[0] | | |
| 00173228 | | ADA-PERP[0], ASD[0], BCH-PERP[0], BNT[0], BTC[0.00000001], BTC-PERP[0], CEL[-0.00060670], EOS-PERP[0], ETHBEAR[.9992], ETH-PERP[0], LINK-PERP[0], LTC[0.00002288], LTC-PERP[0], MTA-PERP[0], RSR[0], RUNE-PERP[0], SOL[0], SXP-PERP[0], USD[0.00], USDT[0.00000046], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173229 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], USD[0.80], USDT[0.00001571] | | |
| 00173232 | Contingent | AAPL[0], AAVE-20210625[0], ALGO-20200327[0], ALGO-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BNB[3.73158945], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC[0.04681255], BTC-0325[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210308[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200221[0], BTC-MOVE-20200313[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200307[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200313[0], BTC-MOVE-20200221[0], BTC-MOVE-20200428[0], BTC-MOVE-20200510[0], BTC-MOVE-20200512[0], BTC-MOVE-20200201[0], BTC-MOVE-20200203[0], BTC-MOVE-20200308[0], BTC-MOVE-20200404[0], BTC-MOVE-WK-20200127[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], BTMX-20201225[0], BULL[0], DOGE[1285.572995], DOGE-20211131[0], DOGE-PERP[0], EOS-PERP[0], ETC-20200327[0], ETH[0.59420953], FTT[193.21428302], FTT[193.21428302], HT[0], HT-20200327[0], HT-PERP[0], LEO-20200327[0], LEO-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], MATIC-20200327[0], OKB-20200327[0], OKB-PERP[0], SOL[20.14661456], SOL-PERP[0], SPY[9.07705393], SRM[.00410973], SRM_LOCKED[37406227], SUSHI-20210625[0], SXP[0], SXP-20210625[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], USD[616.97], USDT[0.00000001], XRP[2477.821395], XRP-0325[0], XRP-20200327[0], XRP-20211231[0], XRP-PERP[0] | | SPY[8.977044] |
| 00173233 | | SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[-1.71], USDT[1.89536955], XRP-PERP[0], ZIL-PERP[0] | | |
| 00173234 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.10252958], KIN[201346667], MOON[.19980752], USD[4.51] | | |
| 00173236 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CONV-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], USD[-40.10], USDT[83.98670808], USTC-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173238 | Contingent | 1INCH-2021123[10], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.18353378], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.21141103], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.06206175], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[1], BIT[2.98845], BIT-PERP[0], BNB-PERP[0], BNT[8.43289682], BNT-PERP[0], BOBA[0.02751557], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98[1], C98-PERP[0], CEL[3.2021724 7], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[.2], CLV-PERP[0], COMP[.0001], COMP-PERP[0], CONV[10], CONV-PERP[0], CREAM[.03], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC[1], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.4], DOGE-PERP[0], DOT[.2], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ELF-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.004], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0993], FTT-PERP[-0.30000000], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.6], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[9.16], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[10], KSHIB-PERP[0], KSOS[100], KSOS-PERP[0], LEO-PERP[0], LINA[10], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[5], LRC-PERP[0], LTC-PERP[0], LUNA2-0.00000002], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0.00448916], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0.00010706], MKR-PERP[0], MNGO-PERP[0], MOB[0.30821957], MOB-PERP[0], MTA-PERP[0], MTL[.9], NEAR-PERP[0], NEO-PERP[0], NFT (37195922816078954 0/FTX EU - we are here! #252800)[1], OKB[0.05326649], OKB-PERP[0], OMG[0.43303281], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[.4], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX[20], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[100], SXP[0.08789803], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0.03701226], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.46410652], TRX-PERP[0], TRYB[0.09131973], TRYB-PERP[0], TULIP-PERP[0], UNI[0.09971973], UNI-PERP[0], USD[20.08], USD[9853.3831 2644], USTC[20], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00173239 | | UBXT[1000] | | |
| 00173242 | | BCH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00173244 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00363524], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0115[0], BTC-MOVE-0200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200108[0], BTC-MOVE-20200110[0], BTC-MOVE-20200109[0], BTC-MOVE-20200124[0], BTC-MOVE-2020011[0], BTC-MOVE-20200223[0], BTC-MOVE-20200401[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200528[0], BTC-MOVE-20200601[0], BTC-MOVE-20200302[0], BTC-MOVE-20210130[0], BTC-MOVE-20210318[0], BTC-MOVE-20210326[0], BTC-MOVE-20210328[0], BTC-MOVE-20210414[0], BTC-MOVE-20210423[0], BTC-MOVE-20210518[0], BTC-MOVE-20210117[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV[6.78068], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[44.91035051], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.29577686], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MGE-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (31764048975505604/FTX EU - we are here! #24409)[1], NFT (39851401741262946 2/FTX AU - we are here! #3369 3)[1], NFT (412695426577825518/FTX AU - we are here! #33648)[1], NFT (49019327856874668 58/FTX EU - we are here! #23382)[1], NFT (5534719331781116657/FTX EU - we are here! #23813)[1], OIL100-20200525[0], OIL100-20200629[0], OKB-PERP[0], OMG-2021123 1[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PIPP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLV-2021026[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0004056], SRM_LOCKED[.0160287 3], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TSLA-1230[0], UNI-PERP[0], USD[1.02], USD[10.00366851], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173247 | | 1INCH-PERP[0], AAVE-2020122 5[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0.01044003], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BCH-PERP[0], BNB-20200626[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL[0.09775296], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20200327[0], ETC-20200626[0], ETC-PERP[0], ETH-0930[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[.0521997], HOLY-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[144.07], USDT[0.00000001], XRP-20200626[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00173248 | Contingent | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ABNB-20201225[0], ABNB-20210326[0], ADA-PERP[1000], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[376], AR-PERP[0], ASD-PERP[0], ATLAS[14170], ATLAS-PERP[716090], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0.00012311], AVAX-0325[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[246.89999999], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00015821], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0303[0], BTC-MOVE-0326[0], BTC-MOVE-0528[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV[163.92716269], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DFL[6420], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[20.49999999], DYDX[352.9], DYDX-PERP[0], EGLD-PERP[0], ENA-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.57623171], ETH-1025[0], ETH-0624[0], ETH-0930[0], ETH-20200626[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[3.999999], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM[895], FLOW-PERP[0], FTT[0.12857588], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GODS[198.9], GOG[857.980762S], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[1122.1892805], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-20210924[0], LUNA2_LOCKED[11.19528076], LUNC[104769.69579568], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0.00000001], MKR-PERP[917], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0.00000001], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0.08521277], POLIS[183.3], POLIS-PERP[0], PTU[755], RAMP-PERP[0], RAY-PERP[0], REN[1250], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00534454], SOL-0624[0], SOL-0930[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.19672620], SRM_LOCKED[36.38479605], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB[0.06813626], TRYB-20200925[0], TRYBBEAR[0], TRYBBULL[0], TRYB-PERP[0], TSLA-20210326[0], TSLA-20211231[0], TULIP-PERP[0], UNI[23.98871401], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[2.00], USDT[0.00367904], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[87988], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00173251 | Contingent | AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BOBA[80.004], BSV-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20200327[0], BTC-20200626[0], BTC-MOVE-20200103[0], BTC-MOVE-20200115[0], BTC-MOVE-20200104[0], BSV-20200327[0], BTC-MOVE-20200207[0], BTC-MOVE-20200218[0], BTC-MOVE-20200222[0], BTC-MOVE-20200327[0], BTC-MOVE-20200314[0], BTC-MOVE-20200319[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200302[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-20200330[0], BTC-MOVE-WK-20200309[0], BTC-MOVE-WK-20200307[0], BTC-PERP[0], BULL[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0669166], EDEN-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FIDA[90.0512304], FIDA_LOCKED[.1175703 4], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1160.32056288], FTT-PERP[0], GMT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO[0], LINA-PERP[0], LINK-20200327[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.36817233], LUNA2_LOCKED[.85906877], LUNC[80170.3], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG[160.0008], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], RAY[1937.77622569], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[43.54572619], SRM_LOCKED[77.78156785], SRM-PERP[0], STEP[.00000005], STEP-PERP[0], STORJ-PERP[0], SXP[0], THETA-PERP[0], TRUMPWIN[9500], TRX-20200327[0], UBXT_LOCKED[11.65880847], UNI-20210625[0], UNI-PERP[0], USD[39.29], USD[T0], USD[12.34], USDT-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00173254 | Contingent | AVAX[0], AVAX-PERP[0], BRZ-PERP[0], BTC[0], BTC-20200327[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-20210421[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.70556206], LUNA2[142.2558279], LUNA2_LOCKED[331.930265], SOL[.00285205], TRX[.000021], USD[5.98], USDT[43.82520649] | | |
| 00173255 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0.01399999], DEFI-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[29.44259347], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[608.00], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173256 | | BTC[0.00000996], USD[0.23] | | |
| 00173257 | | USDT[6.83744992] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173259 | | ALT-PERP[0], BCH-PERP[0], BNB-2020032700], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200205[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], NFT (322715391829507527/FTX EU - we are here! #177190)[1], NFT (324761134251791612/FTX EU - we are here! #177233)[1], NFT (387101331845641073/FTX EU - we are here! #177156)[1], TRUMP[0], USDT[10008.90], USDT[.09158001] | Yes | |
| 00173265 | | BALBULL[.00009993], BSVBULL[.09993], BTC-MOVE-20200508[0], USD[0.01], USDT[0] | | |
| 00173274 | | BF_POINT[100], DOGE[0], FTT[0.00401160], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00173275 | | BTC[0.00005004], FTT[1], USD[0.03] | | |
| 00173276 | Contingent | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-20201225[0], BCH-PERP[0], BLT[1516], BNB[10.36000000], BNB-PERP[0], BSV-20201225[0], BTC[1.01036464], BTC-20201225[0], BTC-20210625[0], BTC-20210824[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[16241.61373914], DOGE-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[13.19110863], ETH-20201225[0], ETH-PERP[0], ETHW[13.12370095], FIL-20210326[0], FIL-PERP[0], FTT[398.06069547], FTT-PERP[0], GALA-PERP[0], GMT[669.003345], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LINA[5310.05], LINA-PERP[0], LINK[1124.54789984], LINK-2020092S[0], LINK-20201225[0], LINK-20210625[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2[6.62118625], LUNA2_LOCKED[15.44943459], LUNC[1441777.24752135], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[210.00055], NFT (432883703067015600/The Hill by FTX #33429)[1], ONT-PERP[0], PAXG[0.00000885], PERP[150], REN-PERP[0], RNDR-PERP[0], SLRS[5000], SLV[.000318], SNX[0], SOL[11.9740161], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SUSHI[121.30989594], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.000042], UNI[30.26796395], UNI-20210326[0], UNI-PERP[0], USD[28657.13], USDT[2733.76284457], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[974.83], USDT[1484.649322] |
| 00173278 | Contingent | AKRO[5], ALPHA[1], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO[21], BNB[0.00000001], BTC[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[3], DOGE[1], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.15147747], FLOW-PERP[0], FTT[0.14594489], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY[1.04072494], IOTA-PERP[0], KIN[24], LOGAN20210[0], LOOKS-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[20], NEAR-PERP[0], NFT (305454807752351666/FTX EU - we are here! #274424)[1], NFT (453318825311593820/FTX AU - we are here! #29166)[1], NFT (517948132427748227/FTX EU - we are here! #274426)[1], NFT (523894253317874628/FTX EU - we are here! #274425)[1], PERP[0.00025267], RSR[3], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00328887], SRM_LOCKED[.01504827], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[3.78324], UBXT[6], USD[1509.84], USDT[0.00000002] | Yes | USD[1500.00] |
| 00173281 | | BTC-MOVE-20200105[0], BTC-MOVE-20200109[0], BTC-MOVE-20200224[0], BTC-MOVE-20200410[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200410[0], FTT[0.11894430], USD[0.00], USDT[0] | | |
| 00173282 | | BIDEN[0], USD[1.87] | | |
| 00173284 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[4.33], XTZ-PERP[0] | | |
| 00173285 | | BNB[.0995], FTT[271.700121], SOL[.88], SUN[0.00095068], TRX[.000198], USD[0.22], USDT[0] | | |
| 00173290 | | PAXG-20200327[0], PAXG-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[0.00], USDT-20200327[0], USDT-PERP[0] | | |
| 00173291 | Contingent | AAVE[0], AAVE-PERP[0], APE-PERP[0], ATOM[.03338672], BNB[0.00000002], BTC[0.00003174], BTC-PERP[0], CHZ[9.83413], DOGE-PERP[0], ENS[0.00689454], ETH[0.00163147], ETH-20210326[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.10361762], FTT-PERP[0], GENE[0.00000001], GMT[.00000001], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT[.09461844], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (328587799289912871/FTX EU - we are here! #238835)[1], NFT (361779326525327026/FTX Crypto Cup 2022 Key #2039)[1], NFT (421563509099643969/FTX EU - we are here! #238849)[1], NFT (497545390773339382/FTX AU - we are here! #49279)[1], NFT (548748912153635518/FTX AU - we are here! #49290)[1], NFT (553462723269411764/FTX EU - we are here! #238825)[1], PEOPLE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.0010335], SRM_LOCKED[.13778618], STEP-PERP[0], TOMO-PERP[0], TONCOIN[.03947673], TRX[3817.398347?], TRX-PERP[0], USD[1.06], USDT[0.00816104], USTC-PERP[0], XAUT[0.00000708], YFI[0] | Yes | |
| 00173293 | | PAXG-20200327[0], PAXG-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[0.00], USDT-20200327[0], USDT-PERP[0] | | |
| 00173294 | | PAXG-20200327[0], PAXG-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[0.00], USDT-20200327[0], USDT-PERP[0] | | |
| 00173295 | | PAXG-20200327[0], PAXG-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[0.00], USDT-20200327[0], USDT-PERP[0] | | |
| 00173296 | | PAXG-20200327[0], PAXG-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[0.00], USDT-20200327[0], USDT-PERP[0] | | |
| 00173297 | | PAXG-20200327[0], PAXG-PERP[0], TRYB-20200327[0], TRYB-PERP[0], USD[0.01], USDT-20200327[0], USDT-PERP[0] | | |
| 00173299 | | BTC[.0000619], USDT[120.94951505] | | |
| 00173301 | | BSV-PERP[0], BTC-HASH-2020Q3[0], BTC-PERP[0], KNC-PERP[0], TRUMPFEB[0], USD[0.57], XTZ-PERP[0] | | |
| 00173302 | | ADA-PERP[0], BTC-MOVE-0708[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], LDO-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000015], UNI-PERP[0], USD[0.00, USDT[0], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00173303 | | ALGO-PERP[0], BTC-PERP[0], CREAM[20], CREAM-20200925[0], CREAM-PERP[0], USD[0.00], USDT[0.00000024] | | |
| 00173305 | Contingent | ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200220[0], BTC-MOVE-20200222[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200301[0], BTC-MOVE-20200304[0], BTC-MOVE-20200307[0], BTC-MOVE-20200309[0], BTC-MOVE-20200313[0], BTC-MOVE-20200315[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200322[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200402[0], BTC-MOVE-20200406[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200417[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], BVOL[0], EOS-20200327[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], EXCH-PERP[0], HT-20200327[0], HT-PERP[0], LINK-20200626[0], LINK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], OKB-20200327[0], OKB-PERP[0], PAXG-20200327[0], PAXG-PERP[0], SRM-20200327[0], SRM-PERP[0], SRM_LOCKED5.14340721], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00173308 | Contingent | AAPL[.0060499], ADA-PERP[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.00333845], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005627], BTC-MOVE-20200219[0], BTC-MOVE-20200304[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[381.8922366], EDEN-PERP[0], ETH[0.00005390], ETH-0325[0], ETH-PERP[0], ETHW[.0000539], FLOW-PERP[0], FTM-PERP[0], FTT[0.19445544], FTT-PERP[0], GOGOL[.00012049], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NFT (437692106581858857/Po's first NFT #1)[1], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[4.360876], SRM_LOCKED[1.79165527], SRM-PERP[0], TRX[.000778], UNI-PERP[0], USD[17089.66], USDT[100.00000005], USDT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173309 | | ADA-20200626[0], ADA-20201225[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ASD-PERP[0], BCH-20200327[0], BCH-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-20210225[0], BTC-20210326[0], BTC-MOVE-0310[0], BTC-MOVE-20200110[0], BTC-MOVE-20200120[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200224[0], BTC-MOVE-20200507[0], BTC-MOVE-20200612[0], BTC-MOVE-20200117[0], BTC-MOVE-20200201[0], BTC-MOVE-20200111[0], BTC-MOVE-20200119[0], BTC-MOVE-20200121[0], BTC-MOVE-20200125[0], BTC-MOVE-20200117[0], BTC-MOVE-WK-20200218[0], BTC-MOVE-WK-20200220[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20201225[0], BTMX-PERP[0], ETH[0.00177668], ETH-20200626[0], ETHW[0.00177568], ETHW-20200626[0], ETHW[0.00177668], EXCH-20200327[0], EXCH-PERP[0], FTT[.099753], FTT-PERP[0], HT-PERP[0], LINK-20200626[0], LINK-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-PERP[0], NFT (423045548009414342/FTX AU - we are here! #50898)[1], NFT (473403628651961240/FTX AU - we are here! #50881)[1], SOL-PERP[0], USD[0.16], USDT[0.00000001], XTZ-PERP[0] | | |
| 00173311 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00742111], XTZ-PERP[0] | | |
| 00173314 | Contingent | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0.00002445], FTT[0], LINKBEAR[8.04085], LINKBULL[0], MATIC-PERP[0], SRM[.465121], SRM_LOCKED[2.50339244], SUSHIBEAR[0.00002301], SXPBULL[0], THETABULL[0], USD[0.00], USDT[6.50513383], XLMBULL[0], XRPBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173318 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.00610982], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-0624[0], BTC-1230[0], BTC-20200327[0], BTC-20200626[0], BTC-20211231[0], BTC-MOVE-0517[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-20200116[0], BTC-MOVE-20200119[0], BTC-MOVE-20200124[0], BTC-MOVE-20200128[0], BTC-MOVE-20200131[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200304[0], BTC-MOVE-20200307[0], BTC-MOVE-20200311[0], BTC-MOVE-20200315[0], BTC-MOVE-20200317[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200409[0], BTC-MOVE-20200414[0], BTC-MOVE-20200423[0], BTC-MOVE-20200428[0], BTC-MOVE-20200510[0], BTC-MOVE-20200515[0], BTC-MOVE-20200520[0], BTC-MOVE-20200527[0], BTC-MOVE-WK-0416[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200404[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20200327[0], EOS-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0538], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.48755475], LUNA2_LOCKED[3.47096110], LUNA2-PERP[0], LUNC[323450.48], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], POLS-PERP[0], RAY[1.08068554], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.11087222], SRM_LOCKED[15.30617112], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000019], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[17.82], USDT[456.40833602], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00173319 | | BTC[.00006402], BTC-20210625[0], BTC-MOVE-20210615[0], BTC-MOVE-2021Q2[0], BTC-MOVE-20201218[0], BTC-MOVE-WK-20201225[0], BTC-PERP[0], FTT[.04362501], TRX[.000003], USD[4.10], USDT[0.00000001] | | |
| 00173320 | | BSV-PERP[0], USD[0.00] | | |
| 00173325 | Contingent | AAVE-PERP[0], ADAHEDGE[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOMHEDGE[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBHEDGE[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00002543], BTC-MOVE-20200108[0], BTC-MOVE-20200111[0], BTC-MOVE-20200122[0], BTC-MOVE-20200124[0], BTC-MOVE-20200521[0], BTC-MOVE-20200525[0], BTC-MOVE-20200615[0], BTC-MOVE-20200619[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CHZ-PERP[0], CREAM[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200326[0], ETHHEDGE[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00666073], FTT-PERP[0], HEDGE[0], ICP-PERP[0], LINK[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000009], LUNC[.00891468], LUNC-PERP[0], MATICBEAR20210[0], MATICHEDGE[0], MKR[0], NFT (321396776219561469/FTX AU - we are here! #35977)[1], NFT (358590122291890753/FTX EU - we are here! #45606)[1], NFT (444846722443471832/FTX EU - we are here! #45482)[1], NFT (505421517154776626/FTX AU - we are here! #35956)[1], OIL100-20200525[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[6.99815986], SRM_LOCKED[26.04120053], SRM-PERP[0], STEP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[8107.42], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.0015717], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00173328 | Contingent | ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200207[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.78700000], ETH-20200626[0], ETH-PERP[0], ETHW[4.30700000], FTT[25.80517527], HT-PERP[0], LUNA2[2.86990289], LUNA2_LOCKED[76.75710674], LUNC[1010000], MATIC-PERP[0], NFT (501880894254920402/FTX AU - we are here! #48969)[1], OKB-PERP[0], SNX-PERP[0], TRX[.001029], USD[0.76], USDT[0.00000001], USTC[4000], XTZ-PERP[0] | | |
| 00173332 | Contingent | ABNB-20201225[0], ADA-20200925[0], ALGO-20200327[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200112[0], BTC-MOVE-20200114[0], BTC-MOVE-20200123[0], BTC-MOVE-20200306[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], DOT-20200925[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.1], ETH-20200327[0], ETH-PERP[0], ETHW[.1], EXCH-PERP[0], FTT[161], HGET[80], HT-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-PERP[0], NFT (425988498676188464/FTX EU - we are here! #41677)[1], OKB-20200925[0], OKB-PERP[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-PERP[0], SOL-20200925[0], SRM[30.77336088], SRM_LOCKED[64177744], SUSHI-20200925[0], SXP-20200925[0], SXP-PERP[0], TOMO-20200626[0], TOMO-PERP[0], UBXT[6000], USD[59.58], USDT[1103.30200001], USDT-PERP[0], XRP-20200327[0], XRP-PERP[0] | | |
| 00173335 | | BTC[2.58103529], ETH[.00096382], FTT[17.035281], HT[.022872], HT-20200327[0], OXB-20200327[0], TRX[.60448], USD[14.46], USDT[4.69509742] | | |
| 00173337 | Contingent | AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200169[0], BTC-MOVE-20200121[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200219[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200313[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-20200410[0], BTTPRE-PERP[0], BVOL[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], PERP[0], IBVOL[0], KAVA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NO-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[17.31], USDT[0.00000001], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00173338 | | AVAX-PERP[0], BTC[0.00000003], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200121[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200217[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200801[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-20200703[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.04067204], LTC-PERP[0], SHIT-PERP[0], THETA-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173339 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00182800], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (4766896445588893031/FTX AU - we are here! #60268)[1], OXY[.96889], OXY-PERP[0], SOL[.01633736], SUSHI-PERP[0], TRX[.325071, UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00173340 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGEBULL[.017], DOT-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKRBULL[0], NEO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHIBEAR[.00009209], SUSHI-PERP[0], THETABULL[0.00000093], THETA-PERP[0], UNI-PERP[0], USD[0.08], VETBULL[.00009334], WAVES-PERP[0], XLMBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00173342 | Contingent | 1INCH[0.00000001], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BERNIE[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200625[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200315[0], BTC-MOVE-20202020Q1[0], BTC-MOVE-20210414[0], BTC-MOVE-20210615[0], BTC-MOVE-20210822[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20210521[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.05574714], FTX-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (41310907071020936/Netherlands Ticket Stub #102)[1], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20200625[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.60712587], SRM_LOCKED[23.90016618], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000018], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[825.04], USDT[50281.91934616], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00173344 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173346 | | RAY-PERP[0], USD[5.27] | | |
| 00173347 | | BCH-PERP[0], BTC-PERP[0], LINK-PERP[0], PAXG-PERP[0], TRUMP[0], TRYB[0.06000000], USD[-0.16], USDT[0.31149800] | | |
| 00173348 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1688], BAT-PERP[0], BCH-PERP[0], BF_POINT[100], BIT-PERP[0], BNB[.0000037], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200813[0], BTC-MOVE-20200925[0], BTC-MOVE-20200Q3[0], BTC-MOVE-20210607[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[8.89044926], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00050115], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00050096], FIDA[.02661235], FIDA_LOCKED[.07210325], FIDA-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[534.61682062], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.20157412], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210625[0], LINK-PERP[0], LOOKS[.00143], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.08722698], LUNA2_LOCKED[9.53686296], LUNC[890002.28151738], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (289076062672106784/Austria Ticket Stub #628)[1], NFT (289682520454492042/Monza Ticket Stub #1409)[1], NFT (290995514589380981/Baku Ticket Stub #998)[1], NFT (297653298420721555/FTX EU - we are here! #84067)[1], NFT (299902512298491781/France Ticket Stub #1960)[1], NFT (316197775391523627/he Hill by FTX #2790)[1], NFT (333330830874728824/France Ticket Stub #1967)[1], NFT (358128975627543856/Singapore Ticket Stub #651)[1], NFT (360107964964550293/FTX AU - we are here! #957)[1], NFT (384001666091682118/FTX AU - we are here! #31341)[1], NFT (388422086747975107/FTX AU - we are here! #31465)[1], NFT (391244043101854286/FTX Crypto Cup 2022 Key #1687)[1], NFT (396618982019040063/FTX AU - we are here! #5380)[1], NFT (402973254166722816/Monaco Ticket Stub #90)[1], NFT (418818268474697991/Belgium Ticket Stub #1319)[1], NFT (424223589006600751/FTX AU - we are here! #6581B)[1], NFT (431106377475880454/Mexico Ticket Stub #1451)[1], NFT (443311863562400932/FTX EU - we are here! #83752)[1], NFT (457555045263312939/Hungary Ticket Stub #1109)[1], NFT (466470405433991512/Montreal Ticket Stub #530)[1], NFT (470185962316004142/FTX EU - we are here! #83996)[1], NFT (517830173992191607/Montreal Ticket Stub #531)[1], NFT (539677040092015859/FTX AU - we are here! #5399)[1], NFT (542149762501680538/Baku Ticket Stub #1009)[1], NFT (543266945783668205/FTX AU - we are here! #958)[1], NFT (556173241357421734/FTX EU - we are here! #83662)[1], NFT (571438580173044007/FTX EU - we are here! #66700)[1], NFT (574819499068455069/Silverstone Ticket Stub #179)[1], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM[30.19345766], SRM_LOCKED[184.07824056], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000037], TRX-PERP[0], TULIP-PERP[0], UBXT_LOCKED[60.78018364], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.28], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], YFII-PERP[0], XLM-20200624[0], XRP-20200624[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | USD[2.23] |
| 00173349 | | BNB[0], BTC[0], MATIC[0], SOL[0], TRX[0.00004500], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173351 | Contingent | AXS-PERP[0], BABA-1230[0], BILI-0624[0], BNB[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-20200104[0], BTC-MOVE-20200223[0], BTC-MOVE-20200314[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200320[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200328[0], BTC-MOVE-20200331[0], BTC-MOVE-20200400[0], BTC-MOVE-20200406[0], BTC-MOVE-20200409[0], BTC-MOVE-20200413[0], BTC-MOVE-20200419[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200512[0], BTC-MOVE-20200530[0], BTC-MOVE-20200603[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200617[0], BTC-MOVE-20200710[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200726[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200806[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200825[0], BTC-MOVE-20200827[0], BTC-MOVE-20200829[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200912[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200919[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201107[0], BTC-MOVE-20201018[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201023[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201101[0], BTC-MOVE-... | | |
| 00173355 | | BTC[0.00000311], BTC-PERP[.0048], ETH-PERP[0], USD[226.31], BTC-MOVE-1006[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-... | | |
| 00173358 | | USD[8190.66] | | |
| 00173359 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.08762200], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.05076356], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LINKBULL[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.01902172], LUNA2_LOCKED[0.04438401], LUNC[4142.02], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OKF-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[42.54311367], SRM_LOCKED[785.55028333], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[37304], TRX-PERP[0], UNI-PERP[0], USD[96652.05], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173361 | | USD[3.39] | | |
| 00173362 | | ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[4.84], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173363 | | USD[23.60] | | |
| 00173364 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[2.50], FIL-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000956], TRX-PERP[0], UNI-PERP[0], USD[73.27], USDT[37.46184596], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00173368 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200105[0], BTC-MOVE-WK-20200110[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[84.23], USDT[0] | | |
| 00173371 | Contingent, Disputed | BTC[0] | | |
| 00173374 | | BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00173378 | | BNBBULL[0], BNB-PERP[0], BTC[0.00380939], BTC-MOVE-WK-20200207[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[2.39707922], ETH-PERP[0], ETHW[.00052156], FTM-PERP[0], FTT[183.19785537], MATIC-PERP[0], NEAR-PERP[0], NFT (299251132050444453/FTX EU - we are here! #124229)[1], NFT (348338119063042584/FTX AU - we are here! #19124)[1], NFT (349963301860064732/FTX EU - we are here! #125136)[1], NFT (368629027586399626/FTX Crypto Cup 2022 Key #21686)[1], NFT (372562712951762410/Monza Ticket Stub #1821)[1], NFT (388724204977228864/The Hill by FTX #3025)[1], NFT (418998273307309821/FTX EU - we are here! #12526)[1], TONCOIN[.08864486], TRX[.00007811], USD[1.05], USDT[0.23589816] | Yes | |
| 00173379 | | BTC-PERP[0], FLM-PERP[0], FTT[.99981], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SUL-PERP[0], TRX[.002331], USD[23.07], USDT[100.65548188], USTC-PERP[0], ZRX-PERP[0] | | |
| 00173380 | | ADA-20200327[0], ADA-PERP[0], ALT-20200327[0], ALT-PERP[0], ATOM-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB[.78730464], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200429[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETH-20200327[0], ETH-PERP[0], LEO-PERP[0], LEO-20200327[0], LTC-20200327[0], LTC-PERP[0], TOMO-PERP[0], TRX-20200327[0], TRX-PERP[0], USD[0.00], XRP-20200327[0], XRP-PERP[0] | | |
| 00173381 | | BTC-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.73009912] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173383 | Contingent | ALGO-2020032700, ALT-PERP[0], APT[100], APT-PERP[0], AXS-PERP[0], BCH-2020032700, BCH-PERP[0], BIT-PERP[0], BNB-2020032700, BNB-PERP[0], BSV-2020032700, BSV-PERP[0], BTC[0], BTC-MOVE-2020010400, BTC-MOVE-2020010600, BTC-MOVE-2020011500, BTC-MOVE-2020011600, BTC-MOVE-2020020900, BTC-MOVE-2020021200, BTC-MOVE-2020021400, BTC-MOVE-WK-2020020700, BTC-PERP[0], DAI[0], DOGE[.98271], DOGE-PERP[0], EDEN[11.9], EDEN-PERP[0], ETC-2020032700, ETC-PERP[0], ETH[0.00000001], ETH-2020032700, ETH-PERP[0], FTT[40.0726225], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-2020032700, HT-PERP[0], LDO-PERP[0], LINK-2020032700, LINK-PERP[0], LUNA2[1.04398554], LUNA2_LOCKED[2.43596626], LUNC[227330.05], LUNC-PERP[0], MATIC-2020032700, OKB-2020032700, RAY[37.46549048], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.0000046], USD[67.12], USDT[0.24016175], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173385 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021032600, ADA-PERP[0], AGLD-PERP[0], ALGO-2020112500, ALGOBEAR[929270], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-2020112500, BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-2020072900, BTC-MOVE-2021021200, BTTPRE-PERP[0], BULL[0.00000522], CAD[0.00], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-2020112500, DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[.00009867], ETHW[0.00008612], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRTBULL[.05412], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-2020112500, MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2020122500, SUSHIBEAR[9310], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2020112500, YFI-PERP[0], ZRX-PERP[0] | | |
| 00173388 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2020010600, BTC-MOVE-2020011400, BTC-MOVE-2020011700, BTC-MOVE-2020011900, BTC-MOVE-2020012000, BTC-MOVE-2020020400, BTC-MOVE-2020020800, BTC-MOVE-2020021900, BTC-MOVE-2020022200, BTC-MOVE-2020031000, BTC-MOVE-2020031100, BTC-MOVE-2020031400, BTC-MOVE-2020031500, BTC-MOVE-2020032700[0], BTC-MOVE-2020040100, BTC-MOVE-2020040700, BTC-MOVE-2020040800, BTC-MOVE-2020040900, BTC-MOVE-2020041400, BTC-MOVE-2020041700, BTC-MOVE-2020042800, BTC-MOVE-2020042900, BTC-MOVE-2020050500, BTC-MOVE-2020051000, BTC-MOVE-2020052500, BTC-MOVE-2020052600, BTC-MOVE-2020052700, BTC-MOVE-2020052800, BTC-MOVE-2020053100, BTC-MOVE-2020060400, BTC-MOVE-2020060600, BTC-MOVE-2020061600, BTC-MOVE-2020061700, BTC-MOVE-2020061900, BTC-MOVE-2020062000, BTC-MOVE-2020062200, BTC-MOVE-2020062700, BTC-MOVE-2020063000, BTC-MOVE-2020070300, BTC-MOVE-2020070400, BTC-MOVE-2020070500, BTC-MOVE-2020071100, BTC-MOVE-2020071200, BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[0.00548280], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MAPS[.30422], MATIC-PERP[0], MEDIA[.0065425], OKB-PERP[0], PERP-PERP[0], RSR-PERP[0], SUSHI[.2], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[120.83], USDT[0.00667213], VET-PERP[0], XTZ-PERP[0] | | |
| 00173392 | | ADA-PERP[0], BCH-PERP[0], ETC-PERP[0], LTC-PERP[0], USD[0.07], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173399 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BVOL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00173406 | | BTC[1.14232160], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT[0], LTC-PERP[0], USD[0.00] | | |
| 00173407 | | BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], USD[0.00] | | |
| 00173409 | Contingent | 1INCH-PERP[0], AAVE-2021062500, AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2021062500, BNB-PERP[0], BSV-2020032700, BSV-PERP[0], BTC[0], BTC-2020062600, BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[4.42735779], DEFI-PERP[0], DENT-PERP[0], DMG-2020092500, DMG-PERP[0], DODO-PERP[0], DOGEBEAR2021[0.00082098], DOGEBULL[0.00078980], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBEAR[4562.834], ETHBULL[0.00000460], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GRT[.00000001], GRTBEAR[14.94724471], GRTBULL[.00009], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-2020092500, LINKBEAR[478.26], LINK-PERP[0], LRC-PERP[0], LTC[.00913], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL100-2020052500, OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021062500, SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.09291254], SXP-2020092500, SXPBULL[16.85689270], SXP-PERP[0], THETABEAR[77515.4], THETA-PERP[0], THETA-2020092500, THETABEAR[77515.4], THETA-PERP[0], TOKCOIN-PERP[0], TRU-PERP[0], TRX-2020092500, TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[6.83], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRPBULL[0.07176476], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173411 | | ETH[.91169898], FTT[.00000004], USD[25.17], USDT[0.00001317] | | |
| 00173413 | Contingent | BAT[499.83017], BCH[2.16442792], BCHA[6.86934205], BNB[25.70120774], BRZ[66671.73366951], BTC[0.91378357], BTC-2021123100], BTC-PERP[0], BTT[60183.74], COMP[.0004], DOGE[350], ETH[19.08717490], ETHW[91.96986397], FTT[1870.62149996], GALA[.033], LINK[0.00543394], SAND[884], SHIB[197152569.47], SOL[47.08005888], SRM[48.15442796], SRM_LOCKED[447.92557204], TRX[21388.02191], USD[8002.441, USDT[41451.57129878], WBTC[0.00001276], XRP[194.37916] | | |
| 00173414 | | USD[0.44] | | |
| 00173415 | | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB[.00393329], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.03117144], USD[-0.88], USDT[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173416 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[252.92], USDT[0] | | |
| 00173419 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173421 | Contingent | 1INCH[0], 1INCH-0325[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20201226[0], ALT-20210625[0], ALT-PERP[0], AMC-0930[0], AMPL[0], AMPL-PERP[0], AMZN[0], APE-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BCH-20201225[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BNB[5.09227535], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT[0.00000001], BRZ-20200626[0], BSV-20200327[0], BSV-PERP[0], BTC[0.25535990], BTC-20200327[0], BTC-20201225[0], BTC-20210326[0], BTC-20211223[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200821[0], BTC-MOVE-20200902[0], BTC-MOVE-20201006[0], BTC-MOVE-20201110[0], BTC-MOVE-20201203[0], BTC-MOVE-20201207[0], BTC-MOVE-20210114[0], BTC-MOVE-20210116[0], BTC-MOVE-20210118[0], BTC-MOVE-20210123[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0] | Yes | COIN[1.010382] |
| 00173422 | | BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00173424 | | AAVE-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201026[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00173426 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00173431 | | AAVE[0.00000001], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS[5000.025], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1140.670125], AUDIO-PERP[0], AVAX-PERP[0], AXS[1819.19801185], AXS-PERP[0], BCH[0.00000001], BCH-PERP[0], BIT[.00075], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTMX-PERP[0], CHZ[6097.673375], CHZ-PERP[0], COMP[46.42589625], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[900.003], DYDX-PERP[0], EDEN-PERP[0], ENJ[600.003], ENJ-PERP[0], ETH[0.00009999], ETH-PERP[0], ETHW[25.98882064], EXCH-PERP[0], FIDA[820.975525], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[107.72146818], ICP-PERP[0], IMX[.001], IOTA-PERP[0], KAVA-PERP[0], KNC[3377.87475085], LINK[0], LINK-PERP[0], LRC[1250.00625], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA[1000.005], MANA-PERP[0], MAPS-PERP[0], MATIC[375.31731471], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[497.61642457], RUNE-PERP[0], SAND[100.0005], SAND-PERP[0], SC-PERP[0], SHIB[20000100], SNX-PERP[0], SOL[61.95173745], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[3077.46371921], SXP-PERP[0], THETA-PERP[0], TRX[0], TRYB-PERP[0], UNI[396.24857541], UNI-PERP[0], USD[2314.27], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | AXS[1787.124017], HT[106.159379] |
| 00173435 | | LTC-PERP[0], USD[0.01], USDT[0.06593278], XRP[.449] | Yes | |
| 00173437 | | BTC[0], BTC-MOVE-20202020Q1[0], BTC-MOVE-2020Q2[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], MTA-PERP[0], OP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[172852.70], USDT[0.00166598] | | |
| 00173438 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00033373], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL[.007006], SOL-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00173443 | | BTC[.00000252], DMG-PERP[0], ETH[.0004481], ETHW[.0004481], FTT[.8418], MATIC-PERP[0], MTA-20200925[0], SRM[.8821], TOMO-PERP[0], TRX-20200925[0], USD[21.81], XTZ-20200925[0] | | |
| 00173447 | | BTC[.00000327], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00173449 | | USD[399.19], USDT[2655.153133] | | |
| 00173450 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0.27281736], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DOTHPRE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], EUR[29.34], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GENE[.068086], GMT-PERP[0], GRT-PERP[0], IBVOL[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.88570275], SRM_LOCKED[26.11429725], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[48.25], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00173451 | | AMD-20210625[0], BTC[1.56901816], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-WK-20210423[0], BULL[0.00029744], DOGE-PERP[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[.003963], GDXJ-20210625[0], GLD-20210625[0], GMEI.015228], MSTR[.003877], TSM-20210625[0], USD[7.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173452 | Contingent | AAVE[0.10172761], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[1.04129308], BTC-0325[0], BTC-PERP[0], CEL[1.88827618], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-20211231[0], COMP-0325[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[32.20733605], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00133875], FIL-PERP[0], FTM[0.00462745], FTM-PERP[21], FTT[1056.16261353], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.06923960], LUNA2_LOCKED[0.16155908], LUNC[15077.07], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SOL[1.02612606], SOL-PERP[0], SRM[1491.56575711], SRM_LOCKED[408.09516211], SRM-PERP[0], SUSHI-20211231[0], UNI-20211231[0], USD[26356.30], USDT[30146.35248178], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | AAVE[.1] |
| 00173455 | | BAT[1], SECO[1], TOMO[1], USD[0.00], USDT[416.86700763] | | |
| 00173456 | | ATOM[0], DOGE[.58308229], ETH[0], FTT[1.5], LTC[1.20594000], MOB[0], SOL[0], USD[40.97], USDT[0.00493408] | | |
| 00173458 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000008], ETH-PERP[0], ETHW[.00000008], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00021067] | | |
| 00173461 | | AAVE-PERP[0], AVAX-PERP[0], BCH-PERP[0], COPE[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173462 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE[.00011175], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[203515.63], AUDIO[.0031], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAO-PERP[0], BCH-PERP[0], BERNIE[0], BNB[0], BNB-20211225[0], BNB-20211206[0], BNB-PERP[0], BNT-PERP[0], BTC[0.10677073], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-HASH-2020Q3[0], BTC-MOVE-2020127[0], BTC-MOVE-20200213[0], BTC-MOVE-20200216[0], BTC-MOVE-2020222[0], BTC-MOVE-20200308[0], BTC-MOVE-20200330[0], BTC-MOVE-20200523[0], BTC-MOVE-2020531[0], BTC-MOVE-20200613[0], BTC-MOVE-2020063[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-MOVE-20200719[0], BTC-MOVE-20200722[0], BTC-MOVE-20200724[0], BTC-MOVE-20200220[0], BTC-MOVE-2020Q3[0], BTC-MOVE-20201081792[0], BTC-MOVE-WK-20201231[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200526[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], C98[0.30239449], C98-PERP[0], CAKE-PERP[0], CHZ[2.643032], CHZ-PERP[0], COIN[0], COMP[0.00007220], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], COPE[.003351], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CUSD-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.00979888], ENS-PERP[0], EOS-20200925[0], EOS-20211231[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[15.48022866], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[.00037095], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.0037095], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.00000001], LRC[.00744], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA[.00405], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB[.0044501], MEDIA-PERP[0], MER[0.00000244], MKR-PERP[0], MNGO-PERP[0], MSTR[0], MSTR-20210326[0], MSTR-20210625[0], MTA-20200925[0], MTA-20211225[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[.002025], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00017294], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00204550], RUNE-PERP[0], SAND[.0064], SAND-PERP[0], SHIB-PERP[0], SHIT-20210526[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[.00000225], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL[3.60675848], SRM[76.90771484], SRM_LOCKED[328.404316], SRM-PERP[0], STEP[.0403405], STEP-PERP[0], STMX-PERP[0], SUSHI[.00284], SUSHI-0930[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TULIP[.001063], TULIP-PERP[0], UNISWAP-20200925[0], UNISWAP-20210326[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[504.56], USDT[1445.07335378], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WRX[.98854648], XAUT[0.00002564], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XT-PERP[0], YFII[0.00000001], YFII-PERP[0], TRX-PERP[0] | | |
| 00173464 | Contingent, Disputed | ALGO-20200327[0], ALGO-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-20200327[0], DOGE-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], HT-20200327[0], HT-PERP[0], LEO-20200327[0], LEO-PERP[0], MATIC-PERP[0], OKB-20200327[0], OKB-PERP[0], TOMO-20200327[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-20200327[0], XRP-PERP[0] | | |
| 00173466 | | BNB[0], BNB-PERP[0], BTC[0.00000011], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00173467 | Contingent, Disputed | BTC[.00000016], BTC-PERP[0], DASH-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00173469 | | FTT[0.08277092], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 00173471 | | ETH[0], FTT[0.04433370], TRX[.000001], USD[1.76], USDT[0.34209219], XRP[.79853] | | |
| 00173473 | | USD[0.00], USDT[0] | | |
| 00173477 | Contingent | ADA-PERP[0], ALTBULL[0.00000001], AMPL[-0.10385349], ASDBULL[9], ASD-PERP[0], BAL-PERP[0], BCH[0], BNB[0.00000001], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000001], ETHBULL[0.00001701], ETH-PERP[0], FTM-PERP[0], HGET[0], LINKBULL[17], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00107060], LUNA2_LOCKED[0.00249808], LUNC[233.12573388], PAXG-PERP[0], RAY[0.00000001], STEP[0], TRX[0.00331100], TRX-PERP[0], TULIP[0], USD[0.06], USDT[0.00007252], XRP[0], XTZ-PERP[0] | | |
| 00173478 | | ATOM-PERP[0], BTC-PERP[0], ETHBEAR[222.95763], KNC-PERP[0], USD[78.70] | | |
| 00173480 | | USD[0.01], XRP-PERP[0] | | |
| 00173481 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], HT-PERP[0], KNC-PERP[0], MATIC-PERP[0], MID-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00173487 | | BTC[0.00007723], BULL[0.00008930], FTT[8.192531], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[3912.824662], USD[1.50], USDT[0] | | |
| 00173490 | Contingent | BTC[0], BTC-20200626[0], BTC-PERP[0], FTT[162.89866483], SOL[5.31909028], SRM[307.81135942], SRM_LOCKED[1.77173368], USD[5.40] | | USD[5.11] |
| 00173491 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.54], USDT[0.35737452], XTZ-PERP[0] | | |
| 00173493 | Contingent | ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20211231[0], BTC-MOVE-20200105[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200111[0], BTC-MOVE-20210712[0], BTC-MOVE-20210724[0], BTC-MOVE-20210728[0], BTC-MOVE-20210801[0], BTC-MOVE-WK-20211231[0], CBSE[0], CEL-PERP[0], COIN[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00068], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL[27100], SPELL-PERP[0], SRM[3.387321], SRM_LOCKED[58.7022829], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[6.52], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00173495 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00173500 | | ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006471], BTC-20200626[0], BTC-PERP[0], BVOL[0], DEFI-PERP[0], DOGE-PERP[0], ETH-20200327[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00173507 | | ALGO-PERP[0], BNB-PERP[0], BTC[0.00013374], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], LINK-20200626[0], LINK-PERP[0], MATIC-PERP[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-20201225[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XAUT-20200626[0], XAUT-20200925[0], XAUT-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00173509 | Contingent | ETH[.697], FTT[0.28452451], GRT[66], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006312], SOL[.0098], UNISWAP-PERP[0], USD[5.01], USDT[.93204412] | | |
| 00173510 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], EOS-PERP[0], ETH-PERP[0], FTT[0.02032827], FTT-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00173511 | | ASD-PERP[0], BTC-MOVE-WK-20200724[0], DEFI-PERP[0], MTA-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00173516 | | BEAR[.0586], COMP[.00009237], DEFIBEAR[.00004516], USD[0.93], USDT[0] | | |
| 00173519 | | BNB[.00682147], BTC[3.22129508], ETH[0.00179381], ETHW[0.00090000], FTT[0.58554179], MANA[1.13792685], SAND[1.16256327], SHIB[67725.43667559], SOL[0.07966571], TRX[.000028], TSLA[0.01178012], USD[-18674.98], USDT[94.15959261] | Yes | |
| 00173520 | | BTC[.00000001], USD[1433.82], USDT[0] | | |
| 00173521 | | BTC-PERP[.0156], ETH[.029], ETHW[.029], FLOW-PERP[8.94], FTT[9.4], KSHIB-PERP[0], MANA-PERP[0], USD[48.37] | | |
| 00173523 | | BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], FTT[.0446], HT-PERP[0], OKB-PERP[0], TRX[.000005], TRX-PERP[0], USD[6125.38], USDT[454.85000000] | | |
| 00173531 | Contingent | BTC[.003689], FTT[1000.54], SRM[41.69604098], SRM_LOCKED[339.90395902], USD[764.36], USDT[.005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173534 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-0331[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00052848], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[-0.00052524], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USDT[2.15], USDT[5.99426426], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00173536 | | BTC[0], BTC-MOVE-20200625[0], BTC-MOVE-20200627[0], DAI[.03338043], FTT[0.09216172], USD[0.70], USDT[0.62396498] | | |
| 00173541 | Contingent | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB[-0.01107316], BTC[0], COMP-PERP[0], ETH[0.00003869], ETH-PERP[0], ETHW[0.00003869], FIL-20201225[0], FIL-PERP[0], FTT[0.03170792], MTA-20200925[0], MTA-PERP[0], SRM[3.81891286], SRM_LOCKED[14.35879818], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000003], USD[7.69], USDT[2.58888738], XRP-PERP[0], YFI-PERP[0] | | |
| 00173543 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00004267], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-20210326[0], CRV-PERP[0], CUSD[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], INCH-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY[.8845], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0087], SOL-PERP[0], SRM[.96650988], SRM_LOCKED[1.57061832], SRM-PERP[0], SUSHI[.26], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2872.32], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00173544 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.05], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173546 | | BTC-PERP[0], USD[0.00] | | |
| 00173547 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], BABA-20210326[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20200417[0], BTC-MOVE-20200200Q1[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], BVOL[0.00055754], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-0325[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], PERP-PERP[0], SHIT-0325[0], SHIT-PERP[0], SOL-PERP[0], SRM[4.60432273], SRM_LOCKED[24.58119772], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.57], USDT[0], WSB-0325[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00173553 | | BTC-PERP[0], ETH[.02], ETHW[.02], USD[-1.89], XRP-PERP[0] | | |
| 00173555 | Contingent | ALT-PERP[0], BSV-20210326[0], BTC[0.58207081], BTC-0325[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200327[0], BTC-MOVE-20200331[0], BTC-MOVE-20200403[0], BTC-MOVE-20200423[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], BTMX-20210326[0], COMP-PERP[0], CRV-PERP[0], DOGE-0325[0], DOT-20210326[0], ETH-20210326[0], ETH-PERP[0], EUR[0.01], FIDA[12226126.64757631], FIDA_LOCKED[13954349.53762537], FIL-20201225[0], FTT[4999.9815105], FTT-PERP[0], FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[7182], FTX_EQUITY[0], HKD[0.00], KNC-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[260003], LTC_STRIKE-0.4_VEST-2030[4333333], LTC[.22652664], LTC-PERP[0], LUNA2[34.167851], LUNA2_LOCKED[5.46391654], LUNC[509905.4275012], LUNC-PERP[0], MSRM_LOCKED[1], PYTH_LOCKED[28333333], RAY[0.21866100], SHIT-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[1618.34787918], SRM_LOCKED[9668513.27830688], SUSHI-PERP[0], THETA-PERP[0], USD[5939393.60], USDT[38.35749258], WEST_REALM_EQUITY_POSTSPLIT[0], ZEC-PERP[0] | | BTC[.579115] |
| 00173560 | Contingent | AAVE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BNB[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0.08644017], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETHW[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.63474805], SRM_LOCKED[3.91377292], SRM-PERP[0], STG[.00000001], SUSHI[0], SUSHI-PERP[0], USD[-0.70], USDT[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173561 | | BTC[.02781046], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], SAND[273.37895649], USD[20.20], USDT[0.00002034] | Yes | |
| 00173562 | | ETH[0], ETHW[0], FTT[25.00892183], TRX[.000229], USD[0.00], USDT[0.00000001] | Yes | |
| 00173564 | | USD[317.48] | Yes | |
| 00173566 | | BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00173567 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200219[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[2140.82290684], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173568 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.13024487], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.38522964], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173569 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[26.54441864], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.0001], TRX-PERP[0], UNI-PERP[0], USD[6.14], USDT[122.93406923], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00173571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BDEN[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.10], USDT[14.43029462], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00173572 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-PERP[0], ATLAS[3099.8157], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200326[0], ETC-20200626[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-20200925[0], ETH-20210225[0], ETH-PERP[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.07369727], FTT-PERP[0], GRT-PERP[0], HT-20200925[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-20201225[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], MATIC-20200925[0], MTA-20200925[0], NFT[555212132342544982/Austria Ticket Stub #1037][1], OKB-20200925[0], OKB-PERP[0], POLIS-PERP[0], RAY[.0011], RAY-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], UNI-PERP[0], USD[5.91], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173574 | | USD[25.00] | | |
| 00173575 | | BNB-PERP[0], BNT[.00000001], BTC[0], BTC-PERP[0], ETH[0.00002902], ETH-PERP[0], ETHW[0.00002902], FTT[0], KIN[1], KNC-PERP[0], LINK-PERP[0], MATIC[0.10000000], REN[.00000001], SPELL[.00000001], UBXT[11], USD[886.93], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00173578 | | 1INCH[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DAI[0], DEFI-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], SOL[0], USD[2686.07] | | |
| 00173579 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BTT-20211231[0], BTT-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20210924[0], LTC-20211231[0], BTC-PERP[0], ETHW[.00000001], ETH-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[.00013594], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEO-PERP[0], PRIV-PERP[0], RAY-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.939], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNISWAP-PERP[0], USD[5.10], USDT[0.00985696], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00173581 | Contingent | BTC[0.14207301], BTC-MOVE-20200313[0], COPE[.966588], ETH[0.00066902], ETHW[0.00066902], FTT[0.11173315], LUNA2[0.00174632], LUNA2_LOCKED[0.00407474], MID-PERP[0], PAXG-PERP[0], SOL[.00000001], USD[87.24], USTC[0.24720016] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173582 | | ALGO-PERP[0], BCH-PERP[0], BIDEN[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], OXY-PERP[5.40000000], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[3.00], USDT[3.35519898], XTZ-PERP[0] | | |
| 00173584 | | DMGBULL[186.39826136], USD[0.02] | | USD[0.02] |
| 00173586 | | ADA-PERP[0], ASD-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.07245446], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173587 | | BSV-PERP[0], BTC-MOVE-WK-20200214[0], BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[0.82] | | |
| 00173589 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00036014], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRUMP[0], UNI-PERP[0], USD[24521.44], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00173590 | | AVAX-20201225[0], AVAX-PERP[0], BAL-20201225[0], BTC[0], BTC-20201225[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], MTA-20201225[0], MTA-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[7619.97] | | |
| 00173591 | | BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200327[0], BTC-MOVE-20200331[0], BTC-MOVE-20200402[0], BTC-MOVE-20210112[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], EOS-20200327[0], EOS-PERP[0], ETH-PERP[0], FTT[.08745888], USD[1006.75], USDT[.0063413], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0] | | |
| 00173593 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC[.00002303], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], DRGN-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[107.528446], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], TOMO-PERP[0], TRX[.52503], USD[0.30], USDT[0.00868561], XRP-PERP[0] | | |
| 00173594 | Contingent | ALT-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL[0], SRM[.00037458], SRM_LOCKED[.00146033], USD[0.59], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173595 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE[.033348], APE-PERP[0], ATOM-PERP[0], AURY[.55648491], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.02500001], ETH-PERP[0], ETHW[0.02500000], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.48770308], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.42], USDT[0.00872457], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00173596 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.09909082], BNB-PERP[0], BSV-PERP[0], BTC[0.17467269], BTC-MOVE-WK-20200612[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.08004349], ETH-PERP[0], ETHW[0.28004349], EXCH-PERP[0], FTT[151.04287172], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.732], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[51652.08], USDT[622.96266383], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00173599 | | BTC-20211231[0], ETH[0], FTM-PERP[0], FTT[0], OKB[0], RSR[0], SOL[0], USD[0.00], XRP[0] | | |
| 00173600 | | BNBBULL[.00000860], DOGE-PERP[0], SHIT-PERP[0], USD[9.74] | | |
| 00173603 | | BEAR[0], BSV-20200327[0], BSVBULL[3474.2], BSV-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], DOGE[.126577], DOGEBULL[0], FRONT[.9996], LTC[.02415521], USD[-0.01] | | |
| 00173605 | Contingent | BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200409[0], BTC-MOVE-20200412[0], EDEN[.00000001], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00026223], FTT-PERP[0], LTC-PERP[0], SRM[1.31648846], SRM_LOCKED[7.86726031], TRUMP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00173606 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-20210326[0], BSV-PERP[0], BULLSHIT[.000307], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DMGBULL[97820.8663], DODO-PERP[0], DRGNBULL[.02735554], EDEN-PERP[0], ELB-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.9732], FTT[0.00287402], GRT-PERP[0], HOT-PERP[0], HXRO[7.71582489], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[2.248], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00173608 | | ALGO-20200327[0], ALT-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], BLT[88.00065], BNB[0], BSV-PERP[0], BTC[.00008962], BTC-20200327[0], BTC-MOVE-20200307[0], BTC-MOVE-20200313[0], BTC-MOVE-20200324[0], BTC-MOVE-20200428[0], BTC-MOVE-20200511[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], DOGE[0], ETC-PERP[0], ETH[0.53690308], ETH-PERP[0], ETHW[0.55811439], FIDA-PERP[0], FLOW-PERP[0], FTM[.00777], FTT[150.33116173], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY[18.97301501], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.761379], USD[2.57], USDT[0.00003043] | | |
| 00173609 | | ALPHA[0], BNB[0], BTC[0.00022888], CLV-PERP[0], DASH-PERP[0], EMB[7.71000000], EOS-PERP[0], FIDA[1], FIDA-PERP[0], FTT[0.06454195], FTT-PERP[0], GRT[0], GRT-PERP[0], HGET[.04027], ICP-PERP[0], MAPS[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OXY[0], OXY-PERP[0], SECO-PERP[0], SRM[0], TRX[.000066], USD[.0.01], USDT[0.08000000], XLM-PERP[0], ZEC-PERP[0] | | |
| 00173610 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00195822], GRT-PERP[0], LEND-PERP[0], LTC-PERP[0], OKB-PERP[0], REN-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00305639], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173611 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADABEAR[0], ADABEAR[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-20200925[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-0930[0], BNB-20200626[0], BNB-20201225[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0930[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210626[0], BTC-20210924[0], BTC-HASH-2020Q3[0], BTC-MOVE-20200123[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200219[0], BTC-MOVE-2020220[0], BTC-MOVE-2020221[0], BTC-MOVE-2020222[0], BTC-MOVE-2020223[0], BTC-MOVE-2020226[0], BTC-MOVE-2020227[0], BTC-MOVE-2020228[0], BTC-MOVE-20200304[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200312[0], BTC-MOVE-20200326[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200427[0], BTC-MOVE-2020606[0], BTC-MOVE-2020422[0], BTC-MOVE-20200516[0], BTC-MOVE-2020517[0], BTC-MOVE-20200606[0], BTC-MOVE-20200608[0], BTC-MOVE-2020606[0], BTC-MOVE-2020607[0], BTC-MOVE-2020608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-2020202Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2020WK-20210819[0], BTC-MOVE-2020WK-20210826[0], BTC-MOVE-2021032[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200618[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210625[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], BTMX-20210326[0], BVOL[0.00000001], CAKE-PERP[0], CBSE[0.00000001], CHR-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMPBEAR[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], CVC-PERP[0], DEFI-0930[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210625[0], DOT-PERP[0], DRGN-20200626[0], DRGN-20210326[0], DRGN-20210624[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-20201924[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[0], EXCH-20200327[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-PERP[0], FIDA[16495492], FIDA_LOCKED[9.69427678], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.03106323], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-20200626[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNCBEAR[0], KNC-PERP[0], LEND-PERP[0], LEO-20200626[0], LEO-20200925[0], LEO-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA[0], MID-20200925[0], MID-20201924[0], MID-PERP[0], MKR[0], MKR-20200925[0], MKR-PERP[0], MNGO[1530.00765], MTA-20200925[0], NEAR-PERP[0], NEO-PERP[0], NFT (297213736780716450/Japan Ticket Stub #1036)[1], NFT (322272475591401067/The Hill by FTX #9162)[1], NFT (344487490141459988/Austin Ticket Stub #1585)[1], NFT (355765479782593008/FTX EU - we are here! #24167T)[1], NFT (360444419869635002/FTX EU - we are here! #241682)[1], NFT (378693556192563137/Mexico Ticket Stub #1938)[1], NFT (404189690045554105/FTX AU - we are here! #16307)[1], NFT (443385339941138692/FTX Crypto Cup 2022 Key #611)[1], NFT (459817361775491302/Silverstone Ticket Stub #365)[1], NFT (474359722052892015/Montreal Ticket Stub #802)[1], NFT (476875460520801301/FTX EU - we are here! #241668)[1], NFT (493881911033363158/FTX AU - we are here! #61129)[1], NFT (503336548797331973/Austria Ticket Stub #666)[1], NFT (558322826643534825/Belgium Ticket Stub #1406)[1], OKB-20200925[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG-20200925[0], OMG-20210625[0], OXY-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20210924[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-20200925[0], RSR-20200925[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-20200925[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-20200925[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.37302841], SRM_LOCKED[183.03526507], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210625[0], SXPBEAR[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], TRYB-20200626[0], TRYB-20200925[0], TRYB-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9428.39], USDT[0.00000000], USDT-PERP[0], VET-20200925[0], VETBULL[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00173614 | | BTC-PERP[0], BULL[0.00000416], ETHBULL[0.00004783], ETH-PERP[0], FIL-PERP[0], USD[0.01] | | |
| 00173616 | | TRX[.000005], USD[1.57], USDT[0] | | |
| 00173618 | | ETH[.00204631], ETHW[.00204631], LTC-PERP[0], SKL-PERP[0], USD[0.37] | | |
| 00173619 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[72.29597723], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB[30205.1702915], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXPBULL[0], SXP-PERP[0], TRX[.00002], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00173620 | | AMPL-PERP[0], AVAX[.09934375], BTC[0.00004302], BTC-1230[0], ETH-0930[0], ETH-1230[0], LUNC[.00000001], TRX[.000011], USD[0.63], USDT[0] | | |
| 00173622 | | BTC-PERP[0], ETH-PERP[0], LINK-20200327[0], USD[0.01] | | |
| 00173624 | Contingent, Disputed | USD[0.00], USDT[1.43918811] | | |
| 00173626 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.0007844], BTC-0624[0], BTC-0930[0], BTC-20200327[0], BTC-20210326[0], BTC-20210924[0], BTC-20210924[0], CRO[.00465826], DOGE-PERP[0], ETH[.00027264], ETH-PERP[0], FTT[0.00576401], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[29.90048911], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.00963], TRX-PERP[0], USD[1650.93], USD[1650.93], USDT[0] | | USD[1642.46] |
| 00173627 | | BTC-PERP[0], COPE[49.969], DOGEBEAR[0], DOGE-PERP[0], ETH-PERP[0], RAY[27.9804], SOL[3.99545], TRX[.000001], USD[0.03], USDT[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 00173632 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.05029534], BTC-20201225[0], BTC-MOVE-20200320[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], DYDX-PERP[0], ETH[1.49046428], ETH-PERP[0], ETHW[0.81430181], FTT[.00432839[1], LINK-PERP[0], LUNC-PERP[0], NFT (289791743908460097/FTX EU - we are here! #84619)[1], NFT (369704249625646212/FTX AU - we are here! #24113)[1], NFT (371756823968341404/FTX Crypto Cup 2022 Key #4172)[1], NFT (383897728440328105/FTX EU - we are here! #84477)[1], NFT (418323640344889570/The Hill by FTX #9231)[1], NFT (432828305745741713/FTX AU - we are here! #15504)[1], NFT (488557686734183447/FTX EU - we are here! #84364)[1], SNX-PERP[0], TRX[.000978], USD[-3444.95], USDT[3551.64854801], VET-PERP[0], XAUT-PERP[0] | | |
| 00173633 | | BEARSHIT[.0002], USD[0.00] | | |
| 00173637 | | NFT (303060539365646558/FTX EU - we are here! #156083)[1], NFT (418177803659958241/FTX EU - we are here! #156024)[1], NFT (547901124949632087/FTX EU - we are here! #156174)[1], TRUMPFEBWIN[952.3329], USD[0.05] | | |
| 00173640 | Contingent | APE[.00000001], APE-PERP[0], APT[.002345], BAO[2], BTC[0], ETH[0.00000001], FTT[155.18042885], LOOKS[.8964025], LOOKS-PERP[0], LUNA2[0.03915578], LUNA2_LOCKED[0.09136348], LUNC[0.00269000], LUNC-PERP[0], MAPS[3.81568222], MER[.8345], NFT (422904204006165374/FTX EU - we are here! #86558)[1], NFT (470847975949794808/FTX EU - we are here! #94013)[1], NFT (487290564890918247/FTX EU - we are here! #94278)[1], OKB[0.03997156], OKB-PERP[0], SOL[.00178101], SRM[4.45813018], SRM_LOCKED[16.62647546], TRX[1110.57012448], TRX-0325[0], USD[0.14], USDT[3.31011459], USTC[5.54268826] | Yes | |
| 00173643 | | ADA-20200626[0], ADA-20200925[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20200925[0], ALT-PERP[0], BAO-PERP[0], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], DOT-20210326[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-20200925[0], PRIV-20200925[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[23.02], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173650 | Contingent | AAVE-PERP[0], ADA-20210924[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210414[0], BTC-MOVE-20210726[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP[.00000001], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00039771], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01757328], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMEPRE[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00225617], LUNA2_LOCKED[0.00526440], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (416360608327137594/FTX Swag Pack #336)[1], NFT (466079578664971577/The Hill by FTX #21554)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.77428949], SRM_LOCKED[502.62491097], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP[.00234771], TULIP-PERP[0], UNI[0], UNI-PERP[0], USDI-181.00], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-20210924[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 00173655 | Contingent, Disputed | BULL[0], KNCBULL[0], LINKBULL[0.00139902], PAXGBULL[0], SUSHIBULL[0], SXPBULL[0], USD[0.59], USDT[0] | | |
| 00173656 | | BTC[.0106], BTC-MOVE-20200601[0], BTC-PERP[0], LTC-PERP[0], LUA[.5776], MTA[.726903], USD[0.00], USDT[0] | | |
| 00173659 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0], FTT[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00173666 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOMBULL[.000673], AXS-PERP[0], BAT-PERP[0], BNB[.00000001], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGEBULL[0.00000042], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000019], ETH-PERP[0], FTM-PERP[0], FTT[0.00000003], GODS[.0492], IMX[0], INK-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], TRX[.10001], TRXBULL[.002521], TRX-PERP[0], USD[0.02], USDT[0.00757389], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00173668 | | BSV-20200327[0], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[22.28915483], XRP[.284416], XTZ-PERP[0] | | |
| 00173669 | | BTC[0], FTT[.099335], TRUMPFEB[0], USD[0.00] | | |
| 00173670 | | BCHBULL[.0004], BCHMOON[90501.25499435], DOGEBULL[.00008], LEOMOON[.03571981], MOON[1.54642062], USD[0.00], USDT[0.00843366] | | |
| 00173671 | | BTC[0.00770000], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0.00179999], BULL[0], DOGE-20210326[0], DOGE-20210625[0], FTT[0], LINK-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USDI-119.62] | | |
| 00173673 | | BTC[0], USD[-0.01], USDT[0.00636500] | | |
| 00173674 | | BTC-MOVE-20202020Q1[0], BTC-PERP[0], USD[1.00] | | |
| 00173676 | | BEAR[33.0639], BULL[0.00000004], ETH[.000427], ETHW[.000427], FTT[.09238], OXY[.8688], RAY[.1455], USD[4.90] | | |
| 00173680 | | ALGO-PERP[0], BTC-PERP[0], ETC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00173681 | Contingent | 1INCH[10], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[2], APE-PERP[0], APT-PERP[0], ATLAS[1000], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.01498025], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS[1], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0305[046], ETH-20210520[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA[100.94009555], FIDA_LOCKED[4.82035869], FLOW-PERP[0], FTM-PERP[0], FTT[5], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], JET[550.4LRC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS[25], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO[100], MOB[1], MSTR[0], NEAR-PERP[0], OP-0930[0], OXY-PERP[0], POLIS[10], RAY[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SQ[0], SRM[50.22248291], SRM_LOCKED[2.58770307], STEP[200], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], TWTR[0], UNI-PERP[0], UNISWAP-PERP[0], USDI[79.30], USDT[0.00001526], VET-PERP[0], XAUT-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00173682 | | USD[1099.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173684 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[240974.70], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210218[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-WK-0[0] ... | | |
| 00173685 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.04443740], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.88], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173688 | | ATOM-PERP[0], AURY[.64394], BTC-PERP[0], ETH[.00952588], ETH-PERP[0], ETHW[.00952588], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.000777], USD[296.37], USD[1462.5678] | | |
| 00173689 | | ATOM-PERP[0], ETH-PERP[0], OKB-PERP[0], USD[4785.01] | | |
| 00173690 | | TRX[.000169], USD[19] | | |
| 00173691 | Contingent | BTC[0], CHZ[1.218], EDEN[.06998], FTT[.01106373], LUNA2[0.00001726], LUNA2_LOCKED[0.00004029], LUNC[3.76], OXY[.985644], POLIS[.08222], UBXT[187.915782], USD[0.38], USD[10.00018707], XRP[.786449] | | |
| 00173692 | | BTC[.00643826], NFT [475600695433122511/Monaco Ticket Stub #27][1], SOL[.14925642], USD[397.45] | | |
| 00173693 | | BTC[.001] | | |
| 00173697 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.08], USDT[0.00735405], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173698 | | ADA-20200925[0], BCH-20200327[0], BNB-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], EOS-20200327[0], ETC-20200327[0], ETH-20200327[0], ETH-PERP[0], FTT[.0868455], HT-20200327[0], HT-20200925[0], LTC-20200327[0], LTC-20200925[0], OKB-20200327[0], SRM[1692.71], USD[14246.49], USDT[7.88768316], XRP-20200327[0] | | |
| 00173699 | | ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0000965], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.002], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[11.93], XRP-PERP[0] | | |
| 00173701 | | DOGE-PERP[0], EOSBULL[.0657], EOS-PERP[0], FTT[.015], SUSHIBULL[414.917], USD[0.05], XRPBULL[.005668] | | |
| 00173702 | | BTC-PERP[0], USD[0.05] | | |
| 00173705 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00838], BNB-PERP[0], BSV-PERP[0], BTC[0.0023444], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.06199052], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.59], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00173707 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], MATIC-PERP[0], USD[37.35] | | |
| 00173708 | | BLT[.7388], NFT [420132201651435663/FTX EU - we are here! #277187][1], NFT [453631992945180229/FTX EU - we are here! #277164][1], TRX[3.0151], USD[0.10], USDT[7.23561015] | | |
| 00173710 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173711 | | AUD[0.00], BNBBULL[0], BTC[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], DENT[2], DOGEBULL[0], EOSBULL[0], ETH[0], FTT[0], FTT-PERP[0], KIN[1], MATIC[.0001], MKRBULL[0], SOL[1.02093905], TRUMP[0], USD[104.05], USDT[0.00000001], YFI[0] | Yes | |
| 00173712 | | ASDBULL[.00019], BSVBULL[.0003], BSVMOON[3030], BTC-PERP[0], DOGE-PERP[0], EOSBULL[.001], ETHMOON[10000], HTMOON[10], TOMOBULL[.0002], USD[25.00], XRPBULL[.006] | | |
| 00173714 | | BTC-MOVE-20200304[0], BTC-PERP[0], USD[0.00] | | |
| 00173715 | | LUA[.0249452], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00173717 | | BTC[.000081], BTC-20200626[0], BTC-MOVE-20200212[0], USD[523.44] | | |
| 00173718 | | ADA-PERP[0], BTC[0], BTC-PERP[-2.5], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.08391203], MEDIA-PERP[0], OMG-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], TRX[.000001], USD[-21587.94], USDT[38734.15414676], VET-PERP[0], XRP-PERP[1370.89] | | |
| 00173719 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00010908], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[2.10347047], SRM_LOCKED[.07642927], UNI-PERP[0], USD[10.00] | | |
| 00173720 | | BSV-PERP[0], USD[1.43] | | |
| 00173721 | Contingent | BTC-PERP[0], CEL-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[9051.927542], LUNA2[0.07063058], LUNA2_LOCKED[0.16480468], LUNC-PERP[0], OKB-PERP[0], RAY-PERP[0], TRX[78666.905067], UNI-PERP[0], USD[73170.46], USDT[115924.47476269], USTC[9.9981], USTC-PERP[0] | | |
| 00173723 | | BNBBEAR[.00006748], BSVDOOM[6413300000], BTC[.00005001], ETCDOOM[400600], LTC[.00592349], MATICMOON[64800], USD[0.02], USDT[0.00570687], XRPBEAR[.00009] | | |
| 00173726 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HNT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[27.78], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00173727 | | BTC[1.10005038], ICP-PERP[0], SLV[.075], USD[551.16] | | |
| 00173729 | | BTC[.00001601], BTC-PERP[0], ETH-PERP[0], LINKBULL[.0000878], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[97.45], USDT[0.00640418] | | |
| 00173730 | Contingent | 1INCH-PERP[0], ADABULL[17.30071464], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BALBULL[103890], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-1230[0], BNT-PERP[0], BRZBULL[359347421.64142163], BSV-PERP[0], BTC[0], BTC-MOVE-20200306[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[32166922.54170332], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[107174.55848], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HUM-PERP[0], KBTT-PERP[0], KNCBULL[10581], KSHIB-PERP[0], LDO-PERP[0], LINKBULL[14761.522596], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.18765228], LUNA2_LOCKED[0.43785533], LUNC[40861.68], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKRBULL[16.61731368], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT [335538057569936921/FTX EU - we are here! #247035][1], NFT [44031221023677773/FTX EU - we are here! #247071][1], NFT [476877655293584377/FTX EU - we are here! #246918][1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SECO-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], SXPBULL[4737798.28], SXP-PERP[0], THETABULL[1211.83256699], TRU-PERP[0], TRYB-PERP[0], USD[-3.43], USDT[0.00958959], VETBULL[27280], XLMBULL[4150], XRP[3.768414], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00173733 | | NFT [408159306834295 88/FTX EU - we are here! #229424][1], NFT [536511627286022370/FTX EU - we are here! #229124][1], NFT [560030025720730707/FTX EU - we are here! #229363][1] | | |
| 00173734 | | 1INCH-PERP[0], BAND-PERP[0], DMG-PERP[0], KIN-PERP[0], NEO-PERP[0], NFT [335431256738832382/FTX EU - we are here! #28686][1], NFT [393214286340460055/FTX EU - we are here! #28538][1], NFT [420658948899908053/FTX EU - we are here! #28827][1], OXY-PERP[0], TRX[.000001], USD[-7.14], USDT[9.34148121], ZEC-PERP[0] | | |
| 00173739 | | BCH-PERP[0], BNB[.00254683], BNB-PERP[0], BSV-PERP[0], BTC[0.00006918], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK[.039352], LTC[.0093733], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00173744 | | BSV-PERP[0], BTC-MOVE-20200118[0], BTC-MOVE-20200120[0], BTC-PERP[0], USD[0.00] | | |
| 00173744 | Contingent | 1INCH[0.35597631], ALPHA[.8102], AXS-PERP[0], BNB[.0000493], BNB-PERP[0], BTC[.00000088], BTC-PERP[0], C98-PERP[0], CHZ[.0052], CLV-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT[.08491244], GRT-PERP[0], MPLX[.747065], NFT [453474550636199827/FTX x VISA Diamond #276][1], ORCA[.201278], OXY[.004789], PERP[.001043], POLIS[350.9909], RAY[.393385], SNY[.333332], SOL[2.709275], SOL-PERP[0], SRM[258.7499849], SRM_LOCKED[121.95804591], TOMO[.63752348], TOMO-PERP[0], TRX[4254.149], USD[4308.26], USDT[0.00000002], XRP-PERP[0] | | |
| 00173747 | | BTC-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00173748 | | BTC[0.10660000], BTC-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], FTT[.0817], SUSHI-PERP[0], USD[9.95] | | |
| 00173750 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.35575253], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200404[0], BTC-MOVE-20200428[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00029729], ETH-PERP[0], ETHW[0.00029729], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.00738581], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.97], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.481338], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00173751 | | USD[0.20] | | |
| 00173753 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[1], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[418.15050568], ALPHA-PERP[0], AMC[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.009235], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.23555306], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], C98[1000.074], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[15.74257871], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[4380.2219], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[11060.2340696], FTT-PERP[0], GALA-PERP[0], GME[.000000001], GME-2021123[0], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEOBULL[0], LINA-PERP[0], LINK[241.85344311], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[103301457.5], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[1], SNX[93.07961917], SNX-PERP[0], SOL[0.00071955], SOL-PERP[0], SPELL-PERP[0], SRM[394.91896997], SRM_LOCKED[64.54381003], SRM-PERP[0], STEP[13923.101615], STEP-PERP[0], STMX-PERP[0], STN-PERP[0], SUSHI[638.60269767], SUSHIBULL[159058674.472], SUSHI-PERP[0], SXP[1165.55620657], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMP_TOKEN[2276.3], TRU-PERP[0], TRX[31.99501440], TRX-PERP[0], UNI-PERP[0], USD[5851.63], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1976.04933202], XRPBULL[6130.48065], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00173754 | Contingent, Disputed | AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20200626[0], BTC-20201026[0], BTC-20210326[0], BTC-20211123[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-2020092510], DEFI-20201225[0], DEFI-2021062510], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020092510], DOTPRESPLIT-2021062510], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20211123[0], ETH-PERP[0], FIL-2020122510], FIL-20210225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFT-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-20210225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[4.46.10028795], SRM_LOCKED[274.5450511], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.21], WBTC[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173757 | | BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], DOGE-PERP[0], ETH[0.00000019], ETH-PERP[0], ETHW[0.00000003], FLM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[-0.00000001], MATIC[0], NFT [340118756140443606/FTX EU - we are here! #153348][1], NFT [488402411004325133/FTX EU - we are here! #153308][1], NFT [496243852124171 88/FTX EU - we are here! #155250][1], SOL[0.00000001], SUSHI-PERP[0], TRUMP[0], USD[0.00], USDT[0], USX[0.0000], XRP-PERP[0] | | |
| 00173758 | Contingent | ATLAS[8.7678], AVAX[.0000525], BNB[.0001141], BTC[.00033051], DOT[.0002215], ETH[.0000001], FTT[.03761492], INTER[.050926], LUNA2[2.98320025], LUNA2_LOCKED[6.96080060], LUNC[9.61004805], MANA[.001815], MATIC[.005], SOL[.0096574], SPELL[8.4845], TRX[.000001], USD[0.77], USDT[0], YGG[.0025] | | |
| 00173762 | Contingent | BTC[0.00002686], BTC-MOVE-20200723[0], BTC-PERP[0], BVOL[0.0008514], DOGE[5], FTT[.01455], IBVOL[0.00000731], SRM[102.07195918], SRM_LOCKED[934.59232719], USD[2.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173763 | | AAVE[.05815529], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[2.15671435], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[18.61519782], ETH-PERP[0], ETHW[18.61519782], EUR[338.55], FTT[0.01394748], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX[.0257062], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[23.12050964], SRM_LOCKED[93.87949036], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173764 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-2021032620[0], BTC-2021123110[0], BTC-MOVE-2020518[0], BTC-PERP[0], DAI[0], DEFI-20210326[0], DOGE-PERP[0], ETH[0.00001396], ETH-2021032610[0], ETH-20211231[0], ETHW[0.00001396], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00031748], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OKF-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.00069000], SOL-2021032610[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.36530933], SRM_LOCKED[1.93188939], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-2021032610[0], TRU-PERP[0], USD[0.19], USDT[0], XAUT-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00173765 | | AMPL-PERP[0], BAL-PERP[0], BTC[0.00005660], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[0.00054621], ETH-PERP[0], ETHW[0.00054621], FTT-PERP[0], LTC-PERP[0], MTA-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1.23], XTZ-PERP[0] | | |
| 00173766 | | BTC-MOVE-2020331[0], BTC-PERP[0], ETH[.00000001], USD[0.00] | | |
| 00173768 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0.03600000], BTC-MOVE-2020108[0], BTC-MOVE-2020109[0], BTC-MOVE-2020111[0], BTC-MOVE-2020116[0], BTC-MOVE-2020212[0], BTC-MOVE-2020216[0], BTC-MOVE-2020217230[0], BTC-MOVE-2021080[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00496], LTC-PERP[0], LUNA2[0.04002133], LUNA2_LOCKED[0.09338311], LUNC[874.73], LUNC-PERP[0], NOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[130.14903146], SRM_LOCKED[2717.44905879], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[102.62], USDT[21271.72280192], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00173770 | | AMPL-PERP[0], BNB[0], BTC-PERP[0], DAI[0], ETH[0], ETH-PERP[0], USD[1.80], USDT[0], XTZ-PERP[0] | | |
| 00173771 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.0016665], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1.0004], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002064], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-2020109[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00062701], ETH-0624[0], ETH-0930[0], ETH-2021032620[0], ETH-PERP[0], EUR[650.70], FTM[.02523553], FTM-PERP[0], FTT[150.04770932], FTT-PERP[0], GME-2021032620[0], HOT-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00659289], SOL-0325[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[90.48992184], SRM_LOCKED[463.11069816], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[512929], TRX-PERP[0], UNI-PERP[0], USD[20.36], USDT[0.00595069], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173772 | Contingent | AAVE-2020122530[0], AAVE-PERP[0], ADA-2020092530[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-2020092530[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-2020092530[0], AVAX-20201225[0], AVAX-PERP[0], BAL-2020092530[0], BAL-20201225[0], BAL-PERP[0], BCH[.00015513], BCH4[.131], BCH-PERP[0], BNB-2020122530[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTMX-2020092530[0], CEL-PERP[0], CHR-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], DMG-2020092530[0], DMG-20201225[0], DMG-PERP[0], DOGE[17.3588], DOGE-2020062620[0], DOGE-PERP[0], DOT-2020092530[0], DOT-PERP[0], EOS-2020092530[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-2020122530[0], FIL-PERP[0], FLM-2020122530[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-2020092530[0], HNT-20201225[0], HNT-PERP[0], HT-2020092530[0], HT-PERP[0], KNC-2020092530[0], KNC-PERP[0], LEND-20201225[0], LEND-PERP[0], LEO-2020062620[0], LEO-20201225[0], LEO-2020062620[0], LEO-20201223[0], LEO-PERP[0], LINA-PERP[0], LINK-2020092530[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.19116389], LUNA2_LOCKED[0.44604908], LUNC[41626.34], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-2020092520[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-2020092520[0], OKB-20201225[0], OKB-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-2020092530[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2020092530[0], SOL-20201225[0], SOL-PERP[0], SUSHI-2020092530[0], SUSHI-PERP[0], SXP-2020092530[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-2020092530[0], TOMO-PERP[0], TRX-PERP[0], UNI-2020092520[0], UNI-20201225[0], UNI-PERP[0], USD[0.64], USDT[0.00000182], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-2020122500[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00173773 | | AAVE-PERP[0], ALT-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], UNISWAPBULL[0], USD[35.03], USDT[0] | | |
| 00173774 | Contingent | SRM[14.08865342], SRM-LOCKED[43395824], USD[0.21] | | |
| 00173775 | | ALCX-PERP[0], USD[2107.84], USDT[0] | | |
| 00173779 | | BSV-PERP[0], BTC[.00009091], BTC-2020062620[0], BTC-20200925[0], DEFI-20210625[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[39], KNC-PERP[0], LINK-2020092520[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], USD[65.39], USDT[0.00000001], XRP-PERP[0], XTZ-2020062620[0], XTZ-PERP[0] | | |
| 00173780 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[22110], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-2021032620[0], BNB-PERP[0], BNT-PERP[0], BSV-2021032620[0], BSV-PERP[0], BTC[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-2020010910[0], BTC-MOVE-2020011910[0], BTC-MOVE-2020011120[0], BTC-MOVE-2020011120[0], BTC-MOVE-2020011120[0], BTC-MOVE-2020011120[0], BTC-MOVE-2020011110[0], BTC-MOVE-2020011120[0], BTC-MOVE-2020011210[0], BTC-MOVE-2020012020[0], BTC-MOVE-2020012220[0], BTC-MOVE-2020012220[0], BTC-MOVE-2020012420[0], BTC-MOVE-2020012620[0], BTC-MOVE-2020012820[0], BTC-MOVE-2020012920[0], BTC-MOVE-2020020220[0], BTC-MOVE-2020020420[0], BTC-MOVE-2020020520[0], BTC-MOVE-2020020620[0], BTC-MOVE-2020020920[0], BTC-MOVE-2020021013[0], BTC-MOVE-2020021030[0], BTC-MOVE-2020021716[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-2021032620[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-2021032620[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-2021032620[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.12], FTT-PERP[0], GALA-PERP[0], GMT-2021032620[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-2021032620[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.10000003], LUNA2_LOCKED[0.00000008], LUNC[108137], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NFT (569649199754696745/The Hill by FTX #28029)[1], ORBS-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SOL-2021032620[0], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0017104], TRX-PERP[0], UNI-2021032620[0], UNI-PERP[0], UNISWAP-2021032620[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021032620[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00173782 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[40], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00014522], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-2021062920[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-2021062520[0], EOS-PERP[0], ETH[0.00000022], ETH-2020032720[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-2020032720[0], OKB-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.84], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00173784 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.55], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00173786 | | AXS-PERP[0], BTC-PERP[0], FTT[.0796], SRM-PERP[0], USD[3.97], USDT[0] | | |
| 00173787 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB[.00447293], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGEHEDGE[.096808], DOGE-PERP[0], DYDX-PERP[0], ENS[.00123238], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[.00875795], MATIC-PERP[0], SGD[2.45], SHIT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.51], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173788 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005201], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[9672.51], USDT[0.00001], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00173789 | Contingent | APT-PERP[0], ATOM-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0.70209406], HT-PERP[0], JPY[3634.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], NFT (294946153477079656/FTX EU - we are here! #88418)[1], NFT (317195675984296300/FTX EU - we are here! #88572)[1], NFT (403515953089567827/FTX EU - we are here! #34087)[1], NFT (529668316617317227/FTX AU - we are here! #34155)[1], PUNDIX-PERP[0], SOL-PERP[0], USD[31.02] | Yes | |
| 00173790 | | ALPHA-PERP[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[.6], EOS-PERP[0], ETH[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00318329], LUNA2_LOCKED[0.00742760], LUNC[693.17], QTUM-PERP[0], SC-PERP[0], SOL[-0.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.25], USDT[0], XRP-PERP[0] | | |
| 00173792 | | BTC-PERP[0], ETH-PERP[0], FTT[0], NFT (392693267946378612/FTX EU - we are here! #37381)[1], NFT (430188258660136536/FTX EU - we are here! #37223)[1], NFT (560216381090642338/FTX EU - we are here! #37059)[1], USD[40.46], USDT[0] | | |
| 00173795 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-2021032620[0], AAVE-2021062520[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-2021062520[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-2021032620[0], BTC-2021062520[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.49424554], ETH-2021032620[0], ETH-2021062520[0], ETHW[0.49424554], FTT[0], FTT-PERP[0], GRT-2021062520[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], REN[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[13.52477252], SRM_LOCKED[53.93953359], SRM-PERP[0], SUSHI-2021032620[0], SUSHI-2021062520[0], SUSHI-PERP[0], UNI-2021032620[0], UNI-2021062520[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173797 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[84112050], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20210625[0], BTC-MOVE-0409[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-20200925[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], ETHWIH[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.70893727], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.46851543], SRM_LOCKED[5.01399888], SRM-PERP[0], STEP-PERP[0], STG[.15], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000061], TRX-PERP[0], UNI-PERP[0], USD[-4.48], USDT[81.73000001], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173798 | | BVOL[0.00000954], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00173800 | | BTC-PERP[0], USD[0.00] | | |
| 00173801 | | BCH-PERP[0], BNB[0], BSV-PERP[0], CHZ-PERP[0], FTT[0], NEO-PERP[0], OMG-PERP[0], USD[0.00], USDT[0.00000180], XRP-PERP[0] | | |
| 00173811 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210225[0], BTC-MOVE-20200215[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], ALICE-PERP[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-PERP[0.00010000], CAKE-PERP[0], CHZ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.000347], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[.0041], SOL-PERP[0], SRM-PERP[0], STEP[.02826865], TRX[.000000], USD[-1.02], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210225[0], XTZ-PERP[0] | | |
| 00173812 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], ALT-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB[.000000001], BSV-20200925[0], BTC[0], BTC-20200626[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200501[0], BTC-MOVE-20200507[0], BTC-MOVE-20200511[0], BTC-MOVE-20200514[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-WK-20210625[0], BTC-PERP[0], DOT-20200925[0], DOT-20210625[0], DYDX-PERP[0], EOS-20200925[0], EOS-20210924[0], EOS-20211231[0], ETH-PERP[0], ETH[0.00053044], FTT[0], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], MATIC-PERP[0], OKB-20211231[0], SHIT-PERP[0], SOL-20210625[0], SRM-PERP[0], TRX[.000777], TRX-20210924[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00173813 | | ALTBULL[.01197649], ASD-PERP[0], BNBBEAR[301559362462.05362737], BSV-20200327[0], BTC-20200626[0], BTC-MOVE-20200310[0], BTC-MOVE-20200318[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200430[0], BTC-MOVE-20200506[0], BTC-MOVE-20200510[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200925[0], BULL[.00003554], ETH[0.00002212], ETHBEAR[918971.64947737], ETHBULL[.00083262], ETHWI[0.00002212], EXCHBEAR[.8159], IBVOL[.00000649], TRX[.000009], USD[0.00], USDT[3.44787390], XRPBEAR[604745.76707755] | | |
| 00173815 | | ALGO-PERP[0], BAO-PERP[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200501[0], BTC-MOVE-20200514[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200701[0], BTC-MOVE-20200804[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.000001], ETH-PERP[0], EUR[0.00], FTT[0.02583977], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.59], USDT[0.00000000], XRP-PERP[0], ZEC-PERP[0] | | |
| 00173816 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.27893428], ADA-PERP[0], ALGO-PERP[0], ALPHA[374.15455718], APE[0.00966208], ASD[294.95869097], ATOM-PERP[0], AUDIO[.98254], BAND[38.39085158], BCH-PERP[0], BNB-PERP[0], BTC[0.00045587], BTC-PERP[0], BVOL[0.00009945], C98[224.9595], CONV[1779.689212], COPE[11693.6645], CRV[.99226], DENT[97.7302], DODO[697.0807788], DOGE[0.21665376], EOS-PERP[0], ETH-PERP[0], FIDA[.8910954], FIL-PERP[0], FTM[0.02073067], FTT[.00818063], HT[8.38945941], HXRO[2569.5734], IMX[149.973], KIN[9860.32], KNC[33.07904510], KNC-PERP[0], KSHIB[.29033], LEO[0.4692606], LINA[999.8254], LINK-PERP[0], LTC[85.38055936], LTC-PERP[0], LUA[599.987146], MAPS[99.98254], MATIC[10.95968752], MER[7690.753896], MID-PERP[0], OXY[2447.170376], REEF[2749.51985], RNDR[64.81693663], SAND[.002315], SHIB[36663729.4.3], SLP[7.2514], SNX[12.38942406], SOL[.00722], SPELL[566503.1114], SRM[.08318698], SRM_LOCKED[.32332425], STEP[.03612], SUSHI-PERP[0], SXP[194.94982533], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX[0.99916341], USD[16374.88], USDT[0.508.44067140], WRX[0.60765], XRP[35005.31528945], XRP-PERP[0], XTZBEAR[15.49901], XTZ-PERP[0], YFII[0.03899319] | | SNX[12.154962] |
| 00173817 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20210925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200223[0], BTC-MOVE-20200320[0], BTC-MOVE-20210223[0], BTC-MOVE-20211218[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], IBVOL[0], KNC-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-20211225[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12.43], USDT[0.03996868], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00173819 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[58], ALICE[10.9], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE[1.2], APE-PERP[0], AR-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOX-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210710[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR[0], CLV-PERP[0], COMP-PERP[0], CQT[108], CRO-PERP[0], CRV[502], CRV-PERP[0], CVX[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.96436011], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GMT-PERP[0], HMT[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[120.4], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.79], LTC-PERP[0], LUNA2[5.38273190], LUNA2_LOCKED[12.55970778], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA[1795], MTA-PERP[0], OMG[0], OP-PERP[0], PERP[18.5], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[3.6], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[35.12424528], SRM_LOCKED[1.50502677], SRM-PERP[0], STETH[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRM[.000778], TRU-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[-50.04], USDT[0.00000001], USTC[-0.00000001], UTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173820 | | ALT-20200327[0], ALT-PERP[0], BTC[0], BTC-20200327[0], BTC-MOVE-WK-20200214[0], DEFI-PERP[0.00169999], DEFI-PERP[0.03499999], MID-PERP[0], SHIT-PERP[0], SOL-20210625[0], USD[1440.52] | | |
| 00173821 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.85328900], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-20211225[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200204[0], BTC-MOVE-20200207[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200316[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200328[0], BTC-MOVE-20200429[0], BTC-MOVE-20200507[0], BTC-MOVE-20200521[0], BTC-MOVE-20200601[0], BTC-MOVE-20200608[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200916[0], BTC-MOVE-20200920[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200916[0], BTC-MOVE-20201017[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201219[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20200204[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DUCK-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20201225[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FIL20PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[6.14464745], LUNA2_LOCKED[14.33751072], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP[0], PETE[0], PRIV-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM_LOCKED[0], SRM[.78663999], SRM_LOCKED[2.44797648], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX[.606675], TRX-PERP[0], TRYB[0], TRYB-20200626[0], TRYB-PERP[0], TSLA[.719988], TSLA-0325[0], UNI-20200925[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[.56632893], WARREN[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173823 | Contingent | ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AURY[.93389095], AVAX[.000517], AXS-PERP[0], BTC[4.85330166], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CRO[9.281308], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[641.22436765], ETH-PERP[1.18900219], FTT[150.32589343], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00057109], LUNA2_LOCKED[0.01332819], LUNC[.00927145], MATIC-PERP[0], MER[.81215005], MER-PERP[0], OXY-PERP[0], RAY[.44028362], SHIB-PERP[0], SKL[10078.543308], SOL-PERP[.240.87], SRM[7.78848843], SRM_LOCKED[34.70055288], SRN-PERP[0], TOMO-PERP[0], TRX[.000004], USD[24383.74], USDT[8.24239800], USTC[.808567], USTC-PERP[0], WBTC[0.00000001], XTZ-PERP[0] | Yes | |
| 00173824 | | USD[1553.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173825 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00651408], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[0], AVAX-PERP[0], BAL[0.00000001], BAL-2020225[0], BAL-20201225[0], BAL-PERP[0], BCH[0], BCH-2020626[0], BNB-20200925[0], BNB-PERP[0], BNT[0], BTC[11.03885737], BTC-0325[0], BTC-0331[9.0005], BTC-0624[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200409[0], BTC-MOVE-20200411[0], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CRV[-0.00000001], CRV-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000003], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], EUR[0.00], FTT[1900.05090217], FTT-PERP[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], KNC[0], KNC-20200925[0], KNC-PERP[0], LEO-20200925[0], LEO-PERP[0], LINK-20200626[0], LINK-PERP[0], LUNA2[0.38465047], LUNA2_LOCKED[0.89751777], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[35.14152970], MKR-20200925[0], MKR-PERP[0], MTA[0.00000001], MTA-20200925[0], OKB-20201225[0], PAXG[0], PAXG-PERP[0], REN[0.76797370], ROOK-PERP[0], RUNE-20200925[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[0.00172547], SOL-PERP[0], SRM[5.25730189], SRM_LOCKED[1621.75575514], SUSHI[3503.77539718], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1], TRX-PERP[0], UNI[0.02035788], UNI-20200925[0], UNI-20201225[0], UNISWAP-20200925[0], USD[66680.81], USDT[1086.22033201], USTC[0], WBTC[0], XAUT-PERP[0], YFI[0] | | |
| 00173826 | | ADA-PERP[0], BTC-HASH-2020Q3[0], BTC-MOVE-20200521[0], BTC-MOVE-20200528[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-20210518[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], NFT (331931036306185814/FTX EU - we are here! #202330)[1], NFT (388569629825374053/The Hill by FTX #5068)[1], NFT (453625361031951277/Monza Ticket Stub #1688)[1], NFT (464788260304385372/FTX EU - we are here! #202504)[1], NFT (506736819761756695/FTX EU - we are here! #202402)[1], NFT (525906191358401821/Hungary Ticket Stub #1380)[1], THETA-PERP[0], TRX[0.00005], USD[0.00000001] | | |
| 00173827 | | ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC[1.71333222], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-3.42], USDT[19.63400652], WAVES-PERP[0], XLM-PERP[0] | | |
| 00173832 | | USD[1045.65] | | |
| 00173834 | | ADABEAR[4507091725367428], APT-PERP[0], BADGER[0], BAL[0.00000001], BCH[0], BCHBULL[0], BEAR[3.77058935], BNBBEAR[.7994417 1], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0302[0], BTC-MOVE-0307[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0428[0], BTC-MOVE-0522[0], BTC-MOVE-0602[0], BTC-MOVE-0615[0], BTC-MOVE-0626[0], BTC-MOVE-0629[0], BTC-MOVE-0709[0], BTC-MOVE-0906[0], BTC-MOVE-0910[0], BTC-MOVE-0917[0], BTC-MOVE-0923[0], BTC-MOVE-0925[0], BTC-MOVE-0930[0], BTC-MOVE-1002[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1101[0], BTC-MOVE-20200508[0], BTC-MOVE-20200610[0], BTC-MOVE-20200616[0], BTC-MOVE-20210702[0], BTC-MOVE-20210723[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20211008[0], BTC-PERP[0], DAI[0.00000001], DOGEBEAR2022[0.50000000], DOGEBULL[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00038590], FTM-PERP[0], FTT[25.02642507], GENE[.00000001], LINKBEAR[7682035.49681224], LOOKS[.23777852], LUNC-PERP[0], MATICBEAR[2012211.98202223], SUSHIBEAR[0.71224442], SUSHI-PERP[0], SXP[0], THETABEAR[0.02340250], TOMOBEAR[832951358711022], TRXBULL[1.00205847], TRX-PERP[0], USD[2281.04], USDT[0], XRP-PERP[0], YFI-0624[0] | | |
| 00173835 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00004585], BTC-PERP[0], CEL-PERP[0], CHZ[3.30102211], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0007828], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], USD[30.30], USDT[0.00605] | | |
| 00173840 | Contingent | ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BLT[7025], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00227881], FTT-PERP[0], FXS-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MID-PERP[0], MTA-PERP[0], PERP-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-1230[0], SOL-PERP[0], SRM[.05251552], SRM_LOCKED[.78456894], SUSHI-PERP[0], USD[6566.24], USDT[0] | | |
| 00173841 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00016300], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.11488279], LUNA2_LOCKED[0.26805984], LUNC[810.27710948], LUNC-PERP[0], MATIC-PERP[0], MAPS-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX[.003131], TRX-PERP[0], USD[1.43], USDT[0.17265273], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00173843 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00498166] | | |
| 00173845 | Contingent | 1INCH[1.03403557], 1INCH-PERP[0], AAVE[.00053], AAVE-PERP[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-20210625[0], ALT-PERP[0], AMPL[0.04223480], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ASD-PERP[0], ATOM[.000276], ATOM-PERP[0], AURY[.35405642], AVAX-PERP[0], AXS-PERP[0], BCH[0.00093635], BCH-20200925[0], BCH-PERP[0], BIDEN[0], BIT[.001405], BNB[0.00781308], BNB-20200327[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01477844], BTC-MOVE-20201019[0], BTC-MOVE-20201212[0], BTC-MOVE-20210419[0], BTC-MOVE-0411[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20210326[0], CAKE-PERP[0], COMP[0.00008019], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV[.001195], CRV-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE[.022665], DOGE-20200327[0], DOGE-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX[.01606977], DYDX-PERP[0], EGLD-PERP[0], EOS-20200626[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[2.29005415], ETH-20200327[0], ETH-20200925[0], ETH-PERP[0], ETHW[0.22402497], EUL[.00669], EUR[1000.00], FIDA[.00245], FIDA-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.03756089], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY[.9970075], HOLY-PERP[0], HXRO[.150051], HXRO-PERP[0], LEO[0.91027286], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00055655], LUNA2[0.00197665], LUNA2_LOCKED[0.00461219], LUNC-PERP[0], MATIC[.00305], MATIC-PERP[0], MID-20200327[0], MID-20200626[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (449859184020880376/The Hill by FTX #15036)[1], OMG-20211231[0], OMG-PERP[0], OXY[.87365], OXY-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[317.45729655], SOL-20210326[0], SOL-PERP[0], SRM[.80909573], SRM_LOCKED[0.00162771], SRM-PERP[0], SUSHI[0.98886651], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], TRUMP[0], TRX[0.66019176], TRX-PERP[0], UBXT[.82200355], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[52317 1.94], USDT[0.00335035], USDT-20200925[0], USDT-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00173846 | | BTC[.00001917], BTC-PERP[0], USD[0.58] | | |
| 00173847 | | BTC-PERP[0], ETH-PERP[0], USD[4.72] | | |
| 00173848 | | ALGO-PERP[0], BSV-PERP[0], BTC[.00006259], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-20200327[0], SHIT-PERP[0], USD[0.60], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173849 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], BICO[.7522831], BVOL[0], DMG-PERP[0], DYDX[1789], ETH[0], ETHW[0.00014263], EUR[0.00], FTM[47392.33014281], FTT[0], LTC-PERP[0], LUNC-PERP[0], MBS[.16801], MER[.29], MTA-PERP[0], SOL[0.01700553], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[244483.49], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173850 | | BCH-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LEO-PERP[0], SHIT-20200327[0], USD[0.00] | | |
| 00173851 | Contingent | BTC[0.00000216], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SRM[.08827155], SRM_LOCKED[0.01471906], USD[0.02], USDT[0.00002677], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173853 | | BTC-PERP[0], ETH-PERP[0], USD[240.55], USDT[0], XRP-PERP[0] | | |
| 00173855 | | BTC-MOVE-20200720[0], BTC-MOVE-WK-20200828[0], DOGE-PERP[0], ETH[0], SHIT-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00003684] | | |
| 00173856 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BF_POINT[300], BNB-PERP[0], BSV-PERP[0], BTC[0.00007029], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20200426[0], BTC-PERP[0], BTC-MOVE-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00559860], FIDA-PERP[0], FTT[25.09026140], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.1297949], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NOK-20211108[0], OKB-PERP[0], ONT-PERP[0], OTX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLV[241.05338 18], SNX-PERP[0], SOL[.0221123 1[0], SOL-PERP[0], SRM[1.1710479 9], SRM_LOCKED[3.57580284], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.08], USDT[0.00758381], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00096661], YFII-PERP[0], ZM-20210326[0] | | |
| 00173857 | | BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173859 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009841], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00020319], ETHW[0.47220316], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08285227], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[198.34], USDT[0.00952287], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173860 | Contingent | BLOOMBERG[0], BSV-20200626[0], BSV-20200925[0], BTC-PERP[0.00008767], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20200430[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], BUL[0], BVOL[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-20201225[0], DOGE-0430[0], DOGE-0930[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000009], GRT-20210625[0], LG-PERP[0], LINKBEAR[56445.2], MATIC-20200925[0], SOL-20210625[0], SRM[.00031775], SRM_LOCKED[.00356995], TRUMPFEB[0], TRX[.158193], USD[-0.52], USDT[0.00000001], XAUT-PERP[0] | | |
| 00173864 | Contingent | ALT-PERP[0], ASD-PERP[0], BADGER-PERP[0], BALBULL[.0005758], BAO-PERP[0], BCH[0.00000001], BCHMOON[198000000], BCH-PERP[0], BNBBULL[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000402], BTC-PERP[0], CHZ-PERP[0], COMP[.00005043], COMPBULL[0.00022511], DEFIBULL[0.00000568], DRGN-PERP[0], EOSBULL[.06742], EOS-PERP[0], ETHBEAR[0], ETHBULL[.00000012], FTT[0.00000002], GRT-PERP[0], HTBULL[0.00045302], ICX-PERP[0], KNCBEAR[0], KNCBULL[.00016152], LINA-PERP[0], LINKBEAR[7.338], LTC[0], LTCBULL[.000466], LUA[.02403484], LUNA2[0.00632425], LUNA2_LOCKED[0.01475659], LUNC[1377.12], MKR[0], MKRBULL[0.00000866], MTA-PERP[0], NULSBULL[0.00000641], OMT-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SUSHIBULL[.0286], SUSHI-PERP[0], SXPBULL[.00000882], TOMOBULL[.06583363], USD[0.01], USDT[0.00000001], VETBULL[.00001926], XRM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], XTZBULL[.00028057], XTZ-PERP[0] | | |
| 00173867 | Contingent | 1INCH-20211231[0], 1INCH-PERP[10709], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.0005], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[217.13002039], BNB-PERP[0], BTC[2.75428967], BTC-PERP[5.2047], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DFL[1.76054112], DOGE-PERP[0], DOGE[48.18763874], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[4866.40403], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[45.67874053], ETH-PERP[0], ETHW[0.00091693], FIDA-PERP[0], FIL-PERP[0000], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.39198150], FTT-PERP[0], GALA-PERP[0], GAL-PERP[368.5], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.02505550], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[794.1340433], LUNA2-PERP[0], LUNC[4000095.006824], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (312472693821797587/Austria Ticket Stub #1036)[1], NFT (44522254551232877/FTX AU - we are here! #16365)[1], NFT (526746887188340229/FTX Crypto Cup 2022 Key #15709)[1], NFT (558085436146700657/FTX EU - we are here! #10837S)[1], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.63534800], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01026279], SOL-PERP[0], SPELL-PERP[0], SRM[9.83169259], SRM_LOCKED[330.41141352], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SXP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-109310.94], USDT[0.91533870], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00173868 | | USD[23.52] | | |
| 00173869 | | BSV-PERP[0], BTC[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.69], XRP-PERP[0] | | |
| 00173873 | | ADABULL[0.00009406], ALGOBULL[10498.31], ALTBEAR[141.2], ATOMBULL[1.615378], BCHBULL[.54531], BNBBULL[0.00120416], BSVBULL[5.639], BTC[0.21564457], BTC-PERP[.0052], BULL[0.00005291], BULLSHIT[.0002097], COMPBULL[.06762319], COMP-PERP[0], DEFIBULL[0.00107588], EOSBULL[114.03838], ETCBULL[.0175416], ETHBULL[0.00022444], GRTBULL[.0333957], GRT-PERP[0], HGET[3245.3], HTBULL[.0843962], IBVOL[7.26815025], KNCBULL[.03851], LINKBULL[.18423003], LTCBULL[1.270034], MATICBULL[.6405467], MKRBULL[.00093866], SOL[.8993], SRM[1.5996], SUSHIBULL[8939.7763], SXPBULL[8.821798], TOMOBULL[134.11], TRXBULL[1.534417], UNISWAPBULL[.0000594], USD[2840.10], USDT[683], VETBULL[1.119192], XLMBULL[1.05960953], XRPBULL[1.528451, XTZBULL[1.3081547], ZECBULL[1.00806802] | | |
| 00173875 | | BTC[0], DOGE[0], DOGEBULL[0.06800000], ETH[.00093], ETHW[.00093], FTT[.02401915], PETE[0], USD[2.13], USDT[3045.03647692] | | |
| 00173878 | | AAVE-PERP[0], ALT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], MTA-PERP[0], USD[7.95], USDT[0], YFI-PERP[0] | | |
| 00173880 | | USD[48.48] | | |
| 00173881 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[55.1], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[2025.547], FTM-PERP[0], FTT[0.21815803], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[675.43], INJ-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00026915], LUNA2_LOCKED[0.00146803], LUNC[119.000172], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.006], SOL-PERP[0], SRM-PERP[0], SUSH-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], UNI[.140], UNI-PERP[0], USD[-822.92], USDT[0.00489365], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173886 | | ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200114[0], BTC-MOVE-20200116[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00036188], ETH-PERP[0], ETHW[.00036188], LTC-PERP[0], OKB-PERP[0], USD[0.09] | | |
| 00173887 | Contingent | ATLAS[22790.11395], BTC[0.20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], EDEN[1438.3035665], EMB[3090.01545], ETH[.61453971], FIDA[847.019735], FTT[750.671816], GBTC[0], HGET[50], ICP-PERP[0], INDI_ICO_TICKET[1], MAPS[115.05286], MATIC[1.501200.012], POLIS[2274.00137], SRM[1.86237218], SRM_LOCKED[601.15516382], STEP[1000.01], SUSHI[.14191368], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0.01589969], WBTC[0.00027784], YFI[0] | | |
| 00173888 | | USD[517.54] | | |
| 00173889 | | NFT (308620851986358040/FTX EU - we are here! #253947)[1], NFT (322123058935385607/FTX AU - we are here! #254089)[1], NFT (365899740418460092/FTX EU - we are here! #254106)[1], NFT (543250863088606[24/FTX AU - we are here! #17254)[1], USDT[32.747639] | | |
| 00173890 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAT-PERP[0], CAKE-PERP[0], CONV-PERP[0], FTT[0.00044885], LINK-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 00173891 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000497], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.701], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], USD[0.18], USDT[0.16154529], XAUT[0], XRP-PERP[0] | | |
| 00173893 | | USD[0.16], XRP-PERP[0] | | |
| 00173895 | | BTC-PERP[0], USD[0.00] | | |
| 00173897 | Contingent | SRM[17.63196247], SRM_LOCKED[228.50744286], SXP[0], USD[2.41], USDT[5807.22054160] | Yes | |
| 00173900 | | BCH-PERP[0], BTC-20200626[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], ETH-20200626[0], FTT[1.00000001], USD[0.00], XRP-PERP[0] | | |
| 00173901 | | BTC[0.00000007], USD[5.12] | | |
| 00173902 | | ADA-PERP[0], AR-PERP[0], AUDIO[.177048], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETC-PERP[0], FIL-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[.054162], HNT-PERP[0], HUM-PERP[0], LUNC-PERP[0], OXY[.053648], PUNDIX[.0887772], SAND-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.29], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00173903 | Contingent | CEL[0], FTT[0], SRM[.01186004], SRM_LOCKED[.04589894], USD[0.02] | | |
| 00173905 | Contingent | 1INCH-PERP[0], AAPL-1230[0], AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[.0086567], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.06415336], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.00000001], FTT-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[.000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.96054389], LUNA2_LOCKED[4.57460241], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MOB[3], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[0.00043658], SRM[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP[.0238], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[5435.65], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173906 | | ADA-PERP[0], ASD-PERP[0], BTC-20200327[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], PAXG-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00173910 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2020020[0], BTC-MOVE-WK-20200221[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-06240], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00173914 | | BNBBULL[0], BTC[0], BTC-MOVE-2020041[0], BTC-PERP[0], BULL[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], LINKBULL[0], NFT (343213232837649408/Alameda Tiger )[1], NFT (474607241974124214/Squid-Game X FTX - Invitation Card)[1], NFT (479764078711900733/Alameda Tiger #5)[1], NFT (479764077465295636/Squid-Game X FTX - Dalgona)[1], NFT (505988306899064160/Alameda Tiger #6)[1], NFT (511567708784813738/Squid-Game X FTX - Pink guys)[1], NFT (535303982382428680/Alameda Tiger #4)[1], NFT (560834816026937238/Alameda Tiger #3)[1], NFT (562624572194010239/Squid-Game X FTX - Pink guys #2)[1], NFT (569352940671248741/Alameda Tiger #2)[1], SOL[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], UNI-PERP[0], USD[0.07], USDT[0.00000001] | | |
| 00173915 | Contingent | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[339.791855], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT[298], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003800], BTC-20200628[0], BTC-20200925[0], BTC-20210125[0], BTC-MOVE-2020041[0], BTC-MOVE-2020062[0], BTC-MOVE-2020065[0], BTC-MOVE-2020090[0], BVOL[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CRV[72000], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00043416], EXCH-PERP[0], FIDA[2.56776566], FIDA_LOCKED[4.16050971], FIDA-PERP[0], FTT[200.94337340], FTT-PERP[0], GRT[157.7995025], HBAR-PERP[0], HOLY[59.96409], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[.07], LINK-20210326[0], LINK-PERP[0], LTC[.00940415], LTC-20210326[0], LTC-PERP[0], LUNA2[0.25839015], LUNA2_LOCKED[0.60291035], LUNC[56265], LUNC-PERP[0], MATIC[8], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MSTR-20211231[0], MTA-PERP[0], NIO-20210326[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY[189.51271761], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[638.87328714], SRM_LOCKED[16.23595748], SRM-PERP[0], STX-PERP[0], SUSHI[.4759935], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[14.000001], TRX-PERP[0], TSLA-20210326[0], UNI[0.04677807], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[2.53855083], WAVES-PERP[0], XMR-PERP[0], XRP[.9], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00173916 | | ALGO-PERP[0], USD[11.31], XRP-PERP[0] | | |
| 00173920 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ALGO-0325[0], ALPHA-PERP[0], APE-PERP[0], APT[.9634], AR-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BNB-20210326[0], BNB-20210625[0], BSV-PERP[0], BTC[0.00758559], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210414[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[2919.23083], CREAM-PERP[0], CRV-PERP[0], DEFI-20201225[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00013952], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00013952], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[200.59701996], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LIKE.00000001], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[1.96915221], LUNA2_LOCKED[4.59468849], LUNC[428787.04], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OXY[666.67984], RAY[621.92191209], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SXP-20210326[0], THETA-0624[0], THETA-PERP[0], TRUMP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[830.59], USDT[1995], WAVES[0], WAVES-PERP[0], XRP-20210326[0], XRP[6.79700000], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], YFI-0325[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173921 | | ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MAPS[0], RAY[.00003748], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[7.51], USDT[0.53485405] | | |
| 00173923 | Contingent | AAPL-1230[0], ADA-PERP[0], ALGO-PERP[0], AMZN-1230[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT[.03543238], EOS-PERP[0], ETC-PERP[0], ETH[0.00044202], ETH-PERP[0], ETHW[.00044201], EUR[0.00], FTM[.96505833], FTM-PERP[0], FTT[0], GALA-PERP[0], INJ-PERP[0], LTC-PERP[0], LUNA2[0.00124145], LUNA2_LOCKED[0.00289672], LUNC[0.00722991], MATIC-PERP[0], NFT (300510274410313286/Hedgehog #139)[1], NFT (488389999992865866/Hedgehog #139)[1], OP-PERP[0], REN[.98714161], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.01253273], SNX-PERP[0], SOL[0.00213430], SOL-PERP[0], SOS[52854], SRM[44.31265277], SRM_LOCKED[4494.63187377], SUSHI-PERP[0], TOMO[.06890586], TRX[.000015], USD[0.29], USDT[11.12344243], USTC[0.17572900], XLM-PERP[0] | | |
| 00173926 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00015796], ETHW[.00015796], TRX[.000055], USD[0.63], USDT[0], XRP-PERP[0] | | |
| 00173927 | | USD[13.76] | | |
| 00173928 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], BVOL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200320[0], ETH-20200626[0], ETH-PERP[0], LEO-PERP[0], MID-20200626[0], MID-PERP[0], SHIT-20200327[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT[.007846], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173932 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2020228[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.01891827], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[5.47], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173933 | | USD[49.67] | | |
| 00173934 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2020062[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.009], FIL-PERP[0], FLM-PERP[0], FTT[27.44804546], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[370.41], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173937 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000144], UNI[0], USD[0.00], USDT[0] | | |
| 00173939 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[3.70], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01373443], GRT-PERP[0], HBAR[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC[0], LTC-PERP[0], LUNA2[6.95352643], LUNA2_LOCKED[16.224895], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[11.21], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00173941 | | BTC[0.06166390], ETH[.0006416], ETHW[.0006416], SRM[8.9937], USD[1.16] | | |
| 00173942 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BMT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], COPE[.29144685], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.16985], FTM-PERP[0], FTT[10.98537], FTT-PERP[0], GRT[1.77113854], GRT-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNA2[5.71302201], LUNA2_LOCKED[13.33038469], LUNC[1244022.57151803], LUNC-PERP[0], MATIC-PERP[0], OXY[.1128496], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP[.956399], SNX-PERP[0], SOL[0.19321833], SOL-PERP[0], SRM[.72953], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[396.60], USDT[90.74486700], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00173944 | Contingent | ALPHA[0], BTC[0], DOGEBEAR[126.749], ETH[0], FTT[1000.11021501], LUNA2[0.09642372], LUNA2_LOCKED[0.22498870], LUNC[20996.47], SRM[5.5869223], SRM_LOCKED[113.01802351], USD[0.00], USDT[0] | | |
| 00173945 | | ETH[0], USD[0.00], USDT[0.21560391] | | |
| 00173946 | Contingent | AAVE[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL[.00034818], SOL-PERP[0], SRM[.1229325], SRM_LOCKED[.0979989], SRM-PERP[0], TONCOIN[118.3], TRX[.000041], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.10130302], XAUT[0], XRP-PERP[0] | | |
| 00173947 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTMX-20200327[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-2020327[0], MATIC-PERP[0], UNI[0.00], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173948 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BLT[.589815], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200225[0], BTC-MOVE-20200426[0], CRV-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00064468], ETH-PERP[0], ETHW[0.00201179], FLOW-PERP[0], FTM-PERP[0], FTT[0.12523614], FTT-PERP[0], GENE[.059375], GME[.00000004], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT[.277985], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00166166], LUNA2_LOCKED[0.00387722], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MER[0.79097], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OIL100-20200525[0], OLY2021[0], OMG-PERP[0], OXY[14722.5190831], OXY_LOCKED[1055070.6488553], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], SAND-PERP[0], SNX-PERP[0], SNY.627305], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.88552156], SRM_LOCKED[69.75496174], STMX-PERP[0], STX-PERP[0], SUSHI[.35006749], SUSHI-PERP[0], SXP-PERP[0], TOMO-20200525[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[190.229044], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[2.37], USDT[0.00753643], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP[1155], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00173949 | | ALGOBULL[8940123.3705], ALTBULL[3.008], ATLAS[8.40084791], ATOMBEAR[.06], BNBBEAR[6392], BNBBULL[.0001411], BSVBEAR[.05583], BTC[.00003501], BTC-0331[0], BTC-0930[0], BTC-1230[0], BULLSHIT[2.06], DEFIBULL[1.93], DFL[9.38835948], DMGBULL[31509.594], DOGEBEAR[9331.4], DOGEBULL[1.919], DRGNBULL[10.33], EGSBEAR[.004986], EOSBULL[.68300], ETH[.00000001], ETH-0331[0], ETH-0930[0], ETH-1230[0], FIDA-PERP[0], FTT[5069.5], GRT[.32760308], HBT-PERP[0], HTBEAR[.05706], HT-PERP[0], HXRO[1000445.8348], ICP-PERP[0], MAPS[.2818], MIDBULL[.752], OXY[.44939], POLIS[.00350975], PRIVBULL[2.87], RAY[5630.46588748], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNY_99997], SOL[6095.33572501], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210326[0], SOL-20210624[0], SOL-20211231[0], SOL-PERP[0], SRM[.980406], SUSHIBULL[788000], TRXBULL[304.5], UBXT[.12650264], USD[34733.30], USDT[12297.08859871], XRPBEAR[7.162] | | |
| 00173951 | | DOGE-20210625[0], DOGE-PERP[0], FTT-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[33.08] | | |
| 00173953 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-20200925[0], ALT-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200430[0], BTC-MOVE-20200511[0], BTC-MOVE-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], CAD[0.00], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00027955], ETH-20200925[0], ETH-PERP[0], FTM-PERP[0], FTT[0.80859568], KSHIB-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[36.8479293], SRM_LOCKED[258.85553871], THETA-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[128], USDT[0], XRP[.62891514], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00173954 | | DEFI-PERP[0], MID-PERP[0], USD[2.01] | | |
| 00173955 | | USD[0.00], USDT[9.97374121] | | |
| 00173956 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211123[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20200625[0], ATOM-20200925[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-20200925[0], BCH-20210125[0], BCH-20210326[0], BCH-PERP[0], BNB[.00000001], BOBA-PERP[0], BSV-20200925[0], BSV-20210326[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200121[0], BTC-MOVE-20200118[0], BTC-MOVE-20200515[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211062[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00000001], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IP[639.79410093], KAVA-PERP[0], KLUNC-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20200625[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210624[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX-20200626[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00173958 | | BADGER-PERP[0], BTC[.00001787], BTC-20210326[0], BTC-PERP[0], DEFI-20210625[0], STEP-PERP[0], THETA-PERP[0], USD[35.57], XRP-20200925[0] | | |
| 00173959 | | USD[51.67] | | |
| 00173960 | | 1INCH[.41], AAVE[.008], APE[.091369], APE-PERP[0], AVAX[1.14], BADGER[.00829], COMP[.2768], DAI[7], ETH-PERP[0], FTT[.093084], MATIC[1], MKR[.00084838], NFT (376691330601723030/FTX AU - we are here! #5540)[1], NFT (5587398105922491102/FTX AU - we are here! #5528)[1], RUNE[.05382], SOL[0.00375788], SUSHI[.4135], TRX[.000169], UNI[.04487], USD[3.64], USDT[0] | | |
| 00173962 | | BCH-20200327[0], BCH-20200626[0], USD[626.84] | | |
| 00173963 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00018733], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02480941], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[.15412], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.01], LTC-PERP[0], LUA[.0500995], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.13], SOL-20210326[0], SOL-PERP[0], SRN-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00173966 | | USD[1.56] | | |
| 00173968 | | ETH[.015], ETH-0325[0], ETHW[.015], USD[254.52], USDT[250] | | |
| 00173973 | | USD[0.00], USDT[0.00047980] | | |
| 00173974 | | BTC-MOVE-20200202[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200221[0], BTC-MOVE-20200228[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], TRUMP[0], USD[2.13] | | |
| 00173975 | | USD[2879.92] | | |
| 00173977 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.06154087], BTC-PERP[0], DOGE-PERP[0], DOT[50.789], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.10], USDT[0.00000002] | | |
| 00173979 | | BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200122[0], BTC-PERP[0], USD[0.02] | | |
| 00173981 | | ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGEBEAR[.0007158], DOT-PERP[0], DOTPRESPLIT-20200928[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USDL-1.80], USDT[33.64000000], VET-PERP[0] | | |
| 00173984 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BRZ-20200626[0], BRZ-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BVOL[0], CRO-PERP[0], ETH-20200626[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LTC[.01], LTC-20200626[0], LUNC-PERP[0], MATIC-PERP[0], NFT (505605021344870430/FTX AU - we are here! #664)[1], OIL100-20200525[0], PEOPLE-PERP[0], SXP-20200925[0], USD[0.00], USDT[0.00069325], UTC-PERP[0] | | |
| 00173987 | | AAVE-PERP[0], ADA-PERP[0], BTC[0.00022664], BTC-20200925[0], BTC-20211225[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-20201225[0], LINKBULL[0.00000231], LINK-PERP[0], USD[0.32], XRP[.04696809], XTZ-PERP[0] | | |
| 00173988 | | BAO[303832.8], BSV-PERP[0], BVOL[0.00000056], EOS-PERP[0], RAY[.33402386], TRX[.000002], USD[0.55], USDT[.004236] | | |
| 00173991 | | BULL[0], LINKBULL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173992 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT[.994], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0.09353291], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00007962], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DEFI-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[.0009], ETH-20210625[0], ETH-PERP[0], ETHW[1.3369678], FIDA-PERP[0], FTM[.9332], FTT[0.03388271], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00696590], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP[.02948], STEP-PERP[0], SUSHI[0.35667133], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRX[16429.000016], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.236100011], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00173993 | | BCH-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], ETH[.00303738], ETHW[0.00303738], USD[-0.45] | | |
| 00173994 | Contingent, Disputed | BTC[0.02608546], ETH[75.12753129], ETHW[75.12698314], USD[0.61], USDT[100] | | BTC[.0257], ETH[.1], USD[0.58] |
| 00174000 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ETC-PERP[0], ETH[0.00000011], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07947630], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM[0.00941235], SRM_LOCKED[.03946904], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23.02], USDT[0.000006841], WBTC[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00174003 | | USD[1.66] | | |
| 00174004 | | ADA-PERP[0], BTC[.01528134], FTM[60], USD[0.76] | | |
| 00174005 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00043657], ETH-PERP[0], ETHW[0.00043656], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], TRX-PERP[0], USD[18.10], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174006 | | BTC-PERP[0], USD[0.00], USDT[.00006039] | | |
| 00174007 | | BTC[0], EUR[0.01], SOL[.006995] | | |
| 00174009 | | BTC-PERP[0], ETC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00174010 | | LTC-PERP[0], USD[18.53] | | |
| 00174011 | | BTC[0.00055000], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], FRONT[0], FTT[0], GRT-PERP[0], LINK-PERP[0], RAY[0], SOL[0], SOL-PERP[0], USD[6.70], YFI[0] | | |
| 00174014 | | BTC[0.00012176], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200529[0], BTC-PERP[0], USD[88.16] | | |
| 00174015 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN-20210326[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BNTX-20210326[0], BSV-PERP[0], BTC[0], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210925[0], BTC-20211123[0], BYND-20210326[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-20210326[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], UBER-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20210326[0], ZRX-PERP[0] | | |
| 00174016 | | ALPHA-PERP[0], BNB-PERP[0], BNT-PERP[0], CAKE-PERP[0], COMP[.00003443], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], RAY-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00174018 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210326[0], BTC-20210626[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[20.45], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAL-PERP[0], SRM[.43310846], SRM_LOCKED[31.88030995], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.541], USDT[0.00005502], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00174019 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[.04374277], AAVE-PERP[0], ALA-PERP[0], ALCX[.01967214], ALPHA-PERP[0], ALT-PERP[0], ATLAS[38.50548918], ATOM-PERP[0], AVAX-PERP[0], AXS[.04378804], AXS-PERP[0], BADGER[.30237122], BAND-PERP[0], BNB[0.02430475], BTC[0.00000011], BTC-PERP[0], CAKE-PERP[0], CRO[13.30015696], CRV-PERP[0], DOGE[24.28953399], DOGE-PERP[0], DOT-PERP[0], DYDX[.39268479], DYDX-PERP[0], EGLD-PERP[0], ENJ[4.02101447], ENJ-PERP[0], ETH[0.00442911], ETH-PERP[0], ETHW[.00442911], FTM-PERP[0], FTT[12.53906867], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK[0.50561792], LINK-PERP[0], LTC[0.06518803], LTC-PERP[0], LUNC-PERP[0], MATIC[5.16590572], POLIS[.69851847], RUNE-PERP[0], SOL[0.06249592], SUSHI-PERP[0], SUSHI[.90171156], SUSHI-PERP[0], THETA-PERP[0], UNI[0.47789592], USD[798.45], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 00174021 | | USD[25.00] | | |
| 00174022 | Contingent | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTC[.0002943], CRV-PERP[0], DAWN[906859.21], DAWN-PERP[0], DOGE-PERP[0], ETH[1285.20754259], ETH-PERP[0], ETHW[0.00135941], FIL-PERP[0], FLOW-PERP[0], FTT[100.00338985], FTT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[3138.41176099], LUNA2_LOCKED[894.62744219], LUNA2-PERP[0], LUNC[2125.5], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[.00999], SOL-PERP[0], SRM[164.14014539], SRM_LOCKED[1406.89242426], USD[16820.46], USDT[0], XRP-PERP[0] | | |
| 00174024 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.05], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[67.96], USDT[678.41000002], XRP-PERP[0], ZRX-PERP[0] | | |
| 00174025 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[0.05060565], BTC-PERP[0], CEL[0], DOT-PERP[0], ETC-PERP[0], ETH[1.56955217], ETH-PERP[0], ETHW[1.56610284], FTT[39.81038452], HNT-PERP[0], KSM-PERP[0], LTC-PERP[0], NFT (42227809455367147/FTX AU - we are here! #79)[1], PAXG-PERP[0], SLP[3467.69245], SOL[11.00303455], TRX-PERP[0], USD[569.46], USDT[11.54818738], XTZ-PERP[0] | | BTC[.0506], SOL[.06213672], USD[566.81], USDT[11.493616] |
| 00174026 | | ADA-20200327[0], ADA-20200626[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], DOGE-20200327[0], DOGE-20200626[0], DOGE-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], LEO-20200327[0], LEO-20200626[0], LEO-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-PERP[0], OKB-20200327[0], OKB-20200626[0], OKB-PERP[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-PERP[0], TRX-20200327[0], TRX-20200626[0], TRX-PERP[0], USD[0.00], USDT[1.18254151], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0] | | |
| 00174027 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-0106[0], BTC-MOVE-0417[0], BTC-MOVE-0618[0], BTC-MOVE-20200506[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20210611[0], BTC-MOVE-WK-20210710[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20211225[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], ETHW[0.00002488], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-PERP[0], FTT[25.60983391], FTT-PERP[0], GRT-20201225[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[27629.95], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174030 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.06048589], FTT-PERP[0], GALA-PERP[0], GME-20211231[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], FLM-PERP[0], MANA-PERP[0], NEAR-PERP[0], NIO-20210625[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.99], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00174032 | | AAVE[0], ETH[0.00442180], ETHW[0.00442180] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174036 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[0.00000001], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.81277200], SRM_LOCKED[5.10345617], SRM-PERP[0], STEP[0.00000001], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.49], USDT[0], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00174037 | | BTC[0.00006539], BTC-PERP[0], CREAM-PERP[0], ETH[0.18958516], ETHW[0.00038939], FTT[25.07006949], PERP-PERP[0], TRX[0.000018], UNI[0.0277049], USD[1.66], USDT[0.00621088] | | |
| 00174042 | | 1INCH-09300], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-0617[0], BTC-MOVE-WK-0708[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (481635591161919520/Forest Spirit)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00028], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.79], USDT[0.00421001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00174044 | | 1INCH[0], 1INCH-PERP[0], 1INCH-PERP[0], AAVE-2020125[0], AAVE-2021026[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20201225[0], BCH-20210325[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-20200240[0], BTC-MOVE-WK-20210326[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CRO-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-20210326[0], ETH-20210624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.00361170], FTT-PERP[0], FXS-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[1529.08987531], ICP-PERP[0], IMX-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRX[0.00032638], TRX-PERP[0], USD[509480.31], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], ZRX-PERP[0] | USD[1.00] | |
| 00174045 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.0000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000000], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00034287], ETH-PERP[0], ETHW[0.00013378], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.22], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00174047 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AMPL[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[12.11372942], FTT-PERP[0], GRT-PERP[0], HGET[7.5], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR[0], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[7.01388597], SRM_LOCKED[6.26122017], SXP-PERP[0], THETA-PERP[0], USD[2.00], USDT[0.00000001], VET-PERP[0], XTZBULL[0], YFI[0], YFI-PERP[0] | | |
| 00174048 | | NFT (369930612598508521/FTX AU - we are here! #1186)[1], NFT (437235045118859596/Austin Ticket Stub #412)[1] | | |
| 00174050 | | OKB-20210326[0], OKB-PERP[0], USD[0.00] | | |
| 00174051 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.04], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.80964127], AVAX-PERP[0], AXS-PERP[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[.91887], CVC-PERP[0], DEFIBEAR[.0003259], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.935875], FTM-PERP[0], FTT[25.046391]8], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[208.84232817], LOOKS-PERP[0], LTC[0.00364089], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[.0582372], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.71443], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.8450695], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.29153733], SRM_LOCKED[.21496639], SRM-PERP[0], STG-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TRUMP[0], TRX[.00005], UNI-PERP[0], USD[0.00], USDT[2.42342217], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | LOOKS[206.238816] | |
| 00174053 | Contingent | FTT-PERP[2500], LUNA2[4.42276504], LUNA2_LOCKED[10.3197851], USD[1455.03], USDT-0624[0], USDT-20200925[0], USDT-20201225[0], USDT-20210326[0], USDT-PERP[0] | | |
| 00174057 | | SXP[1.652402], SXP-PERP[0], USD[0.56] | | |
| 00174060 | | 1INCH-PERP[0], AMPL-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00098879], ETH-PERP[0], ETHW[.00098879], FTT[0], FTT-PERP[0], KNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[95.98176], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-27.89], USDT[56.46251942], USDT-PERP[0], XRP-PERP[0] | | |
| 00174061 | Contingent | AMPL[0], BTC[0], BTC-PERP[0], FTT[7.90155], SOL[0], SRM[292.33404132], SRM_LOCKED[7.77632344], USD[0.00], USDT[0] | | |
| 00174063 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.14], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174065 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00766339], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA[.719660015], FIDA_LOCKED[2.11469853], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.08467197], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HT[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2_LOCKED[70.3996596], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00961689], SOL-20210625[0], SOL-PERP[0], SOS[127834694], SRM[17.69962242], SRM_LOCKED[156.44380433], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[171.13715282], TRX-PERP[0], UNI-PERP[0], USD[5069.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZRX-PERP[0] | SOL[.00022946], TRX[.170884] | |
| 00174068 | | ALTBEAR[.00000009], ALT-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-PERP[0], DGB-PERP[24], ETC-PERP[0], ETH[.00772616], ETH-PERP[0], ETHW[.00772616], LINK-PERP[0], PAXG-PERP[0], SLV-20210326[0], USD[6.51], USDT[0.00000002] | | |
| 00174072 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LTC-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00174073 | | AVAX-PERP[0], BTC[0], COPE[35.939073], FTT[7.39692], SRM[38.999224], TRX[.000002], USD[0.76], USDT[1.3158943], XRP[.73] | | |
| 00174074 | | USD[137.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174075 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0208[0], BTC-MOVE-20200508[0], BTC-MOVE-20200527[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201010[0], BTC-MOVE-20201101[0], BTC-MOVE-20201104[0], BTC-MOVE-20201106[0], BTC-MOVE-20201109[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201213[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210106[0], BTC-MOVE-20210110[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210116[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210126[0], BTC-MOVE-20210210[0], BTC-MOVE-20210213[0], BTC-MOVE-20210310[0], BTC-MOVE-20210313[0], BTC-MOVE-20210317[0], BTC-MOVE-20210323[0], BTC-MOVE-20210418[0], BTC-MOVE-20210925[0], BTC-MOVE-20211020[0], BTC-MOVE-20210408[0], BTC-MOVE-20211025[0], BTC-MOVE-20210226[0], BTC-MOVE-20211027[0], BTC-MOVE-20210222[0], BTC-MOVE-20210225[0], BTC-MOVE-20210228[0], BTC-MOVE-20211028[0], BTC-MOVE-20210103[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210308[0], BTC-MOVE-20210310[0], BTC-MOVE-20210312[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210422[0], BTC-MOVE-20210427[0], BTC-MOVE-20210602[0], BTC-MOVE-20210612[0], BTC-MOVE-20210708[0], BTC-MOVE-20210714[0], BTC-MOVE-20210718[0], BTC-MOVE-20210722[0], BTC-MOVE-20210724[0], BTC-MOVE-20210727[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210806[0], BTC-MOVE-20210810[0], BTC-MOVE-20210815[0], BTC-MOVE-20210917[0], BTC-MOVE-20210921[0], BTC-MOVE-WK-20200909[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113Q3[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201107[0], BTC-MOVE-WK-20201118[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], CREAM[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MATIC[8.314], ROOK[89.93257073], ROOK-PERP[0], RSR[199877.128], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.602704], TRX-PERP[0], USD[4653.21], USDT[0], USDT[100.80304574], XTZ-PERP[0], YFI[.0006249] ... MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[144754[0]], SRM_LOCKED[629.33808948], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USDT[17649.99], USDT[0.00000001], USDT-20210326[0], USDT-20210625[0], USDT-PERP[0] | Yes | USD[471145.10] |
| 00174076 | | ALGOBULL[8.672], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSVBEAR[25], BSVBULL[5.087], BTC-MOVE-0216[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-20200120[0], CHZ[37513.645], ETH[1.799397], ETH-PERP[0], ETHW[101.799397], FTT[199.99612], FTT-PERP[0], GRT-PERP[0], LINK-20200327[0], LINK-PERP[0], LUNC-PERP[0], MATIC[8.314], ROOK[89.93257073], ROOK-PERP[0], RSR[199877.128], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.602704], TRX-PERP[0], USD[4653.21], USDT[0.00.80304574], XTZ-PERP[0], YFI[.0006249] | | |
| 00174077 | | ETHBEAR[.0253574], ETHBULL[.00086756], USDT[0] | | |
| 00174078 | Contingent, Disputed | USD[1.18] | | |
| 00174079 | | AAVE[0], ATOM[0], BTC[0], COMP[.00000001], DOGE[0], ETH[0], ETHBULL[0], ETHW[0], EUR[46721.18], FTM[0], FTT[0], RAY-PERP[0], RUNE[0], SOL[0], TRX[238], USD[74000.17], USDT[0], WBTC[0], YFI[0.00000001] | | |
| 00174080 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[17160.0858], AVAX[175.22257656], BADGER-PERP[0], BTC[0.17456512], BTC-20210625[0], BTC-MOVE-20200209[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200324[0], BTC-MOVE-20200613[0], BTC-MOVE-20200610[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200320[0], BTC-MOVE-WK-20200812[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], DEFI-20210326[0], DEFIBULL[3.65644208], DEFI-PERP[0], DOGE[10], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[14.57911249], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.0091505], EUR[0.00], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[161.00935594], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[1104.69333333], KSM-PERP[0], LINK[0.07051905], LINK-PERP[0], LOOKS[110.00055], LTC-PERP[0], LUNA2[0.00513465], LUNA2_LOCKED[0.01198086], LUNC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[26.2658469], SRM[144.7689361], SRM_LOCKED[5.38032389], STETH[1.47818875], SUSHI-PERP[0], SXP-PERP[0], TRX[.000872], UNI[.032374], UNI-PERP[0], UNISWAP-PERP[0], USD[-4.18], USDT[151.65258822], USDT-PERP[0], USTC[.7268355], USTC-PERP[0], WBTC[0.00000450], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | USD[100.00] |
| 00174082 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALC[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM_0011[2], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200506[0], BTC-MOVE-20200601[0], BTC-MOVE-WK-20200611[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-MOVE-20200709[0], BTC-MOVE-20200717[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200929[0], EOS-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0.16199148], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.50482033], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], ROOK[0], SHIB-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[607.86], USDT[2.77822282], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00174084 | | 1INCH[.9993], 1INCH-20210326[0], BCH-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[.00000996], BTC-MOVE-20200114[0], BTC-PERP[0], EOS-PERP[0], ETHBEAR[.005574], ETHBULL[0], FTT[.095605], HT-20200327[0], LTC-PERP[0], MAPS[.3504], MATICBULL[.001026], SUSHIBULL[.03543], SXPBULL[.0015076], TRX[.000072], USD[119.91], USDT[0.43357280], XRPBULL[.0845] | | |
| 00174087 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE[.00867295], AAVE-20210326[0], AAVE-PERP[0], ALPHA[.53703646], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[.00515482], AVAX-PERP[0], AXS[.08188472], AXS-PERP[0], BAL[.00544651], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[23.45934371], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20201104[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BTC23.4103[0], BTC-PERP[0], COMP[.00000001], COMP-PERP[0], CREAM-PERP[0], CRV[.03773666], CRV-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], ETH[282.27780625], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[285.48480592], FTM[.49357228], FTM-PERP[0], FTT[1000.04581149], FTT-PERP[0], LDO[.03069382], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.44], MTA[.00000001], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX[.03743695], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[18.16975946], SRM_LOCKED[9171.40029667], SUSHI[.41747288], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000006], TRX-PERP[0], TULIP[.03325], UNI[.00000003], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[28560.67], USDT[710.01633935], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI.00000005], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174088 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT[300981870673702979/The Hill by FTX #37654)(1], SECO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1123.00] | | |
| 00174089 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-20200316[0], BTC-MOVE-20200409[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[14], ENJ-PERP[0], EOS-PERP[0], ETH[8.91158141], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16909002], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[15000], LUNA2[5.55716339], LUNA2_LOCKED[12.9667146], LUNC[210084.03], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[20], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[8.97368864], SOL-PERP[0], SRM[60.27314668], SRM_LOCKED[1.74163094], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000017], TRX-PERP[0], UNI[0.06126165], USDT[6906.96862932], XLM-PERP[0], XPLA[20], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00174090 | | USD[154.68] | | |
| 00174092 | | BAL[0.00000001], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BNB-20201225[0], BTC[0], BTC-PERP[0], COMP[0], COMP-20200925[0], COMP-PERP[0], DEFI-20201225[0], DEFI-20210625[0], ETH[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[.07587], LINK-20200925[0], LINK-PERP[0], MKR-20200925[0], SHIT-20210625[0], SUSHI-20200925[0], SUSHI-20210625[0], UNI-20201225[0], UNISWAP-20201225[0], USD[612.83], USDT[0], VET-PERP[0], WBTC[0], YFI-20201225[0] | | |
| 00174094 | Contingent, Disputed | BIT[.25383863], MATH[.29545], USD[0.00], USDT[0] | | |
| 00174095 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DMG[.023235], DMGBEAR[29.37931915], EOS-PERP[0], FTT[.65], LINK-PERP[0], MTA[.08439], USD[37.90], USDT[.61], XTZ-PERP[0] | | |
| 00174096 | | BNB[.02], USD[1.87] | | |

Supplemental Schedule F1-F30 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174100 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[160.0008], ATLAS-PERP[0], ATOM-PERP[0], AUD[1.39], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20210326[0], BEAR[1.055], BLOOMBERG[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BTC[6.42091483], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[9.45], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200528[0], BTC-MOVE-WK-20200214[0], BTC-PERP[-2.7275], BULL[0.00785812], C98[14.00014], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[3323.644195], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[5.82897725], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[.0001], ETH-PERP[0.79999999], ETHW[1.48070824], FTM[.95788], FTM-PERP[0], FTT[5132.00491665], FTT-PERP[0], GALA[150], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOOD[1.08713554], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.38725403], LUNA2 LOCKED[0.90359274], LUNC[84325.3810851], LUNC-PERP[0], MANA[74.00033], MANA-PERP[0], MAPS[2.000025], MATIC-PERP[0], MNGO-PERP[0], NFT (358969939297324130 The Hill by FTX #34863)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[84], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND[13.00015], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[18440], SLRS[1], SOL[43.08516025], SOL-0930[0], SOL-20211231[0], SOL-PERP[25.31], SPELL[299134.4], SRM[4980.57361749], SRM_LOCKED[858.380661], SRM-PERP[83], STEP[1184.6717105], STEP-PERP[0], TRUMP[0], TRUMP2024[-1000], TRX-PERP[0], TSLA-20210924[0], UNI[.0998725], USD[-68002.61], USDT[19.19664364], XAUT-PERP[0], XLM-PERP[0], XRP[92207.13400974], XRP-0624[0], XRP-0930[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0] XRP-20210326[0], XRP-20210625[0], XRPBEAR[12.3521], XRPBULL[272.09969305], XRP-PERP[-22643] | | |
| 00174105 | Contingent, Disputed | USD[32270.50] | | |
| 00174107 | Contingent | BTC[0.00000558], BTC-20200626[0], BTC-20201225[0], BTC-PERP[0], ETH[0.00048145], ETH-PERP[0], FTT[1000.023566], FTT-PERP[-1000], GBP[0.86], MOB[0.30256279], PAXG[30.16870000], SRM[1.79484298], SRM_LOCKED[645.90515702], TRX[0.00034506], USD[46870.84], USDT[0.00612410], XAUT[0.00000011] | USDT[.0608] | |
| 00174108 | Contingent | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OKB-PERP[0], SOL[.39], TRX[.000034], USD[0.06], USDT[0.09915196], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174110 | Contingent | ALT-PERP[0], AMPL-PERP[0], ASD-20210625[0], ATOM-20200925[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], BTMX-20200925[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.00839413], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-20210625[0], OKB-PERP[0], PETE[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00174113 | Contingent | ADA-PERP[0], BCH-PERP[0], BOBA[1249.97300000], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CONV[132034.05820000], DOGE[0.00000001], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[21.69811450], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINA[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00451539], LUNC-PERP[0], MATIC-PERP[0], NFT (427912010070915983/FTX EU - we are here! #24187)[1], NFT (436402958694434539/FTX EU - we are here! #24187)[1], NFT (491842418350404472/The Hill by FTX #8652)[1], NFT (561204330914015135/FTX EU - we are here! #24196)[1], OXY[0], OXY-PERP[0], SHIB[42498861.5], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.498789], TRX-PERP[0], USD[60.41], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00174115 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[20.03680203], BTC-20210326[0], BTC-20210326[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0625[0], BTC-MOVE-0702[0], BTC-MOVE-0710[0], BTC-MOVE-0715[0], BTC-MOVE-0717[0], BTC-MOVE-0723[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-20211026[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], CAD[0.98], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1025.17588466], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[3.0130465], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[106.3429036], SRM_LOCKED[546.95838312], SRM-PERP[0], USD[0.0083], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | BTC[.0368] | |
| 00174116 | Contingent | AAVE-PERP[0], ASD-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BRZ[0.80910147], BTC[0.00003373], BTC-20200626[0], BTC-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.23000000], FIDA[562], FTT[0.00000002], FTT-PERP[0], LTC-20200327[0], LTC-PERP[0], MEDIA-PERP[0], MER[.626016], MPLX[.9264], MTA-PERP[0], OXY[.62595409], OXY_LOCKED[164122.37404591], PAXG-PERP[0], RAY[.237655], SNX-PERP[0], SOL[0.00040201], SOL-PERP[0], SRM[567.54846175], SRM_LOCKED[92761.19479486], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-20210625[0], UNI-PERP[0], USD[299.53], USDT[0.00000001], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00174117 | | BTC-MOVE-20200129[0], BTC-MOVE-20200203[0], BTC-MOVE-WK-20200214[0], USD[-11.07], USDT[20.164] | | |
| 00174119 | | ADA-20200327[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], USD[0.47] | | |
| 00174121 | | BRZ[-1.01980234], BTC-20210924[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.11], USDT[0], XRP[.3867], XRP-PERP[0] | | |
| 00174122 | | AVAX-PERP[0], BADGER-PERP[0], BAT[.48575005], BTC[.00000064], CEL[.0664], CRV-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00174124 | | ADA-PERP[0], ALGO-PERP[0], ALTBEAR[0.00009645], AMPL-PERP[0], BCH[.0007099], BCHA[.0007099], BCH-PERP[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BNB[.00226285], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00004177], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200424[0], BTC-MOVE-20200427[0], BTC-MOVE-20200440[0], BTC-MOVE-WK-20200210[0], BTC-MOVE-WK-20200406[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200814[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOSBULL[0.00466461], EOS-PERP[0], ETC-PERP[0], ETH[.00090985], ETHBULL[0.00006103], ETH-PERP[0], ETHW[0.00090985], FTT[.905], KNC-PERP[0], LEO-20200327[0], LEO-PERP[0], LINK-20200327[0], LINKBULL[0.00002116], LINK-PERP[0], LTC[.0035495], LTC-20200925[0], LTCBULL[0.00851227], LTC-PERP[0], MTA-PERP[0], PRIVBEAR[0.00009458], PRIVBULL[0.00002661], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[105.76], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174125 | | USD[0.58] | | |
| 00174128 | | USD[142.60] | | |
| 00174129 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20200626[0], BTC-BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000002], ETH-0612[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[0], OXY-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174131 | Contingent | BABA[4], BNB-20200626[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008969], BTC-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BVOL[0], CAD[0.00], COMP-20200925[0], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[1000.02693024], FTT-PERP[0], GBTC[0.00000001], GBTC-20210326[0], HT-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (442899116680262107/FTX Crypto Cup 2022 Key #2057x)[1], NFT (487835372078920013/The Hill by FTX #36346)[1], NFT (519471816385147277/The Hill by FTX #36589)[1], OKB-PERP[0], PAXG-PERP[0], RAY[80862.63947393], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[89.81646336], SXP-PERP[0], TRUMP[0], UNI[.00000001], UNI-20210625[0], UNI-PERP[0], USD[13204.30], USDT[0.00000017], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00174132 | | USDT[0.00005773] | | |
| 00174133 | | BTC[.00000318], BTC-PERP[0], USD[0.00] | | |
| 00174134 | | AMPL[0], AMPL-PERP[0], BCH[0.00659614], BCHA[5.88097397], BNB[0], BTC[0.00029979], DOGE[80], ETH[0], LINK[0.38904274], LTC[-0.05431675], SXP[0], TRX[0], USD[76.91], USDT[0.00751232], USDT-0930[0], XRP[0] | | |
| 00174140 | | ETH-PERP[0], LUNC-PERP[0], USD[0.10] | | |
| 00174148 | | BSV-PERP[0], ETH-PERP[0], PAXG-PERP[0], TRX-PERP[0], USD[0.61], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00174152 | Contingent | AAVE[0], ADA-PERP[0], ARKK[0], ATOM[0.07365855], BAL[.00603308], BAT[.0284], BNB[.00387249], BTC[0], BTC-PERP[0], CBSE[0], COIN[0.00000001], COMP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETHW[0.00038759], FTM[45.97810456], FTT[0.05920611], HUM-PERP[0], LINK[.04955588], LUNA2_LOCKED[0.00000010], LUNC[.0097126], LUNC-PERP[0], MATIC[.00005], MEDIA[0], MEDIA-PERP[0], RUNE[0.09128650], SHIB-PERP[0], SNX[.00000001], SOL-PERP[0], SRM[1.44393555], SRM_LOCKED[0.46806353], STEP[0], STEP-PERP[0], USD[0.00], USDT[0.00802000] | | |
| 00174155 | | ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000166], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[0.26], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174157 | | ALT-PERP[0], BAT[1.36015], BCH[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BTC[0.00000001], BTC-20210326[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-PERP[0], COMP[0], COMP-20200626[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210326[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.02209540], GME-20210326[0], KNC-PERP[0], MKR[0.00045845], SHIT-PERP[0], SUSHI-PERP[0], TRX[.000008], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1136.33], USDT[0.00000001], XAUT[0.00005679], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00174163 | | BTC[0.00000383], USDT[0] | | |
| 00174164 | Contingent | 1INCH-PERP[0], AAPL-1230[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.00000001], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DAI[.00000001], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FB-0930[0], FB-1230[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.06930042], LUNA2_LOCKED[7492.538229], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (4641000401593696888/Mystery Box)[1], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.58201233], SRM_LOCKED[336.20912912], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX[0], TRX-PERP[0], TSLA-0930[0], TSLAPRE-093000], UNI-PERP[0], USD[8402.58], USDT[0.00000311], WAVES-PERP[0] | | |
| 00174167 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ALGO-20200626[0], ALGO-20200925[0], ALPHA-PERP[0], ALT-20200626[0], ALT-20200925[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200626[0], BCH-20200925[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-20200116[0], BTC-MOVE-20200118[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200626[0], EOS-20200925[0], EOS-PERP[0], ETC-20200626[0], ETC-20200925[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HXT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LTC-20200626[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20200626[0], MID-20200925[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000058], TRX-20200626[0], TRX-20200925[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00174168 | | BTC-PERP[0], USD[41.42] | | |
| 00174170 | Contingent, Disputed | AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAO-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-20200925[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-20210626[0], BTC-PERP[0], BTMX-20200925[0], BTTPRE-PERP[0], BUL[0], CAKE-PERP[0], COMP-20200925[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01907608], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK[.00000001], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA-20200925[0], NFC-SB-2021[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-20200925[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX-20200925[0], TRX-20201226[0], TRX-20210326[0], TRX-PERP[0], USD[0.00], USDT[0.00000255], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00174175 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[.00073159], ETH-PERP[0], ETHW[.00073159], PAXG-PERP[0], USD[12.80], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00174177 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00174178 | | AMPL[0], BTC[0], BTC-PERP[0], FTT[0.00791595], ONT-PERP[0], TOMO[0], USD[0.08], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00174186 | | BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[46.20000000], FTT-PERP[0], HT-20200327[0], HT-PERP[0], LINK-20200327[0], OKB-PERP[0], TRX[.057813], TRX-PERP[0], USD[0.00], USDT[0.05632544], XRP-PERP[0] | | |
| 00174187 | | ASD-PERP[0], FIL-20201225[0], FTM[71.98632], FTT[.0960575], FTT-PERP[0], TRUMP[0], USD[51.99], USDT[1.93651274] | | |
| 00174190 | | BLT[8], BNB[.0157], DFL[90], FLOW-PERP[0], GENE[.7], GODS[1.9], LUA[76], REAL[.7], SLRS[13], SOL[.00994], TRX[.00779613], UBXT[270], USD[0.34], USDT[0] | | |
| 00174192 | Contingent | AGLD[.06594], ASD-PERP[0], BSV-PERP[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], FTT[.04395], IP3[9.6719], NFT (323811743277972346/FTX EU - we are here! #10178)[1], NFT (494073303772352902/FTX AU - we are here! #50213)[1], NFT (535798546161929137/FTX AU - we are here! #16988)[1], NFT (572245742191298465/FTX EU - we are here! #109953)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.001937], USD[0.00], USDT[0.00870040] | | |
| 00174194 | | AAVE-PERP[0], BTC-MOVE-20200610[0], BTC-MOVE-20200910[0], BTC-MOVE-20201103[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], EDEN-0325[0], EDEN-20211231[0], FIL-PERP[0], FTT[426.89226], FTT-PERP[0], GST-PERP[0], MCB-PERP[0], NFT (398226132486307060/FTX EU - we are here! #173833)[1], NFT (530333682482919610/FTX EU - we are here! #173707)[1], TRX[.000025], USD[56.91], USDT[163.33717207] | | |
| 00174195 | | AMPL[0.40566464], EDEN-0325[0], EDEN-20211231[0], FIL-PERP[0], FTT[426.89226], FTT-PERP[0], GST-PERP[0], MCB-PERP[0], NFT (398226132486307060/FTX EU - we are here! #173833)[1], NFT (530333682482919610/FTX EU - we are here! #173707)[1], TRX[.000025], USD[56.91], USDT[163.33717207] | | |
| 00174196 | | AURY[48.46276123], BLT[449.21821168], ETH[0.00000085], ETH-PERP[0], ETHW[0], FIDA[.9886], FTT[80.11407991], GENE[.09615], HOLY[.98392511], LOOKS[.05034626], LUA[.0520695], MAPS[.96271], MER[.23088], NFT (391138321342928339/FTX EU - we are here! #5861 8)[1], NFT (417999864645705584/FTX EU - we are here! #58485)[1], NFT (464210782631518964/FTX EU - we are here! #58414)[1], NFT (550226470662792060/FTX VN - we are here! #95)[1], SECO[.88356683], SOL-20190327[0], SRM[1], TRUMPFEBWIN[340], TRX[.000047], TRX-PERP[0], USD[22.37], USDT[0.63586684], VND[0.00] | Yes | |
| 00174197 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], LINK-PERP[0], SLRS[.9432], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00174199 | | USD[2.94] | | |
| 00174200 | | ETH[0.00000001], ETHW[0], FTT[.00000006], IP3[0], NFT (561325218108051919/FTX Crypto Cup 2022 Key #2868)[1], OMG-PERP[0], USD[0.00], XRP[0] | | |
| 00174202 | | USD[1.20] | | |
| 00174203 | | AMPL[0.08755166], AMPL-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRYB-PERP[0], USD[0.52], USDT[0.00011187], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174205 | | BSV-20200925[0], USD[39.41] | | |
| 00174210 | | AUD[.01], ETH[0], REN[0], USD[0.22], USDT[.92] | | |
| 00174213 | | BCH-20201225[0], BTC[0.00004738], USD[0.00], USDT[.9035] | | |
| 00174214 | | AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCHA[.0009993], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BRZ[1], BRZ-20200626[0], BRZ-20200925[0], BRZ-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-20200327[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200626[0], BTMX-20200925[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMD-PERP[0], DOGE-20200327[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20200327[0], DRGN-PERP[0], EDEN[.2], EDEN-PERP[0], ETC-20200327[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FTT[25], FTT-PERP[1.59999999], HT-20200327[0], HT-2020626[0], HT-PERP[0], KNC-PERP[0], LEO-20200626[0], LEO-20200925[0], LEO-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], MATIC-20200925[0], MID-20200626[0], MID-20200925[0], MID-PERP[0], OKB-20200626[0], OKB-PERP[0], PAXG[.2], PAXG-PERP[0], PRIV-20200626[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-20200626[0], TRX-PERP[0], TRYB[.1], TRYB-20200626[0], TRYB-20200925[0], TRYB-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6684.09], USDT[2075.33461427], USDT-PERP[0], WAVES-PERP[0], XAUT-20200327[0], XAUT-20200626[0], XAUT-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00174216 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.00000007], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[41.65104432], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.86], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00174218 | | BOLSONARO2022[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], USD[0.68] | | |
| 00174219 | | FIL-20201225[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174222 | | BTC[.00009368], ETH[.000272], ETHW[.000272], USD[0.01], USDT[0.00138000] | | |
| 00174224 | | BNB[.00949546], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[3162.10], USDT[.000016], USDT-PERP[0] | | |
| 00174225 | | AAPL[0], ALTBEAR[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00008406], BTC-PERP[0], CQT[0], DAWN-PERP[0], DOGE[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FB[0], FTT[57.93745494], GOOGL[.00000001], GOOGL-PERP[0], HEDGE[0], LUNC-PERP[0], NFLX[0], NFT (321107993104293823/FTX Crypto Cup 2022 Key #15510)[1], SOL[0], SUN[0], TONCOIN[0], TRX[.000006], TSLA[.00000001], TSLAPRE[0], TWTR[0], USD[7905.93], USDT[0], XRP[0] | | |
| 00174226 | | BCH-PERP[0], BTC-PERP[0], ETH-2020327[0], ETH-PERP[0], USD[0.00] | | |
| 00174228 | | APE-PERP[0], BIT[6533.52], BOBA[.0697], BOBA-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[.00391623], ETH-PERP[0], FTT[25.99525], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PSY[4166.66666658], PTU[.58329], RUNE-PERP[0], SCRT-PERP[0], USD[933.10], USDT[0.00700001], WAVES-PERP[0], XPLA[6.6] | | |
| 00174230 | | LUNC-PERP[0], USD[0.00] | | |
| 00174232 | | ALPHA[0], BTC[0], BTC-PERP[0], CRV[0], DOGE[0], ENJ[0], ETH[0], FTT[0.05721605], RAY-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0], USD[2.92], USDT[2.91086125] | | |
| 00174235 | | BTC[0], BTC-PERP[0], ETH[0], FTT[.958], UNISWAP-PERP[0], USD[472.58], USDT[0.00052193] | | |
| 00174236 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00174237 | Contingent | 1INCH[1000.005], 1INCH-PERP[0], ADABEAR[4998087.5], ADA-PERP[0], ALCX[30.0001], ALPHA[.01], ANC[2700.018], APE-PERP[0], AUDIO[.005], AXS-PERP[0], BADGER[.004475], BEAR[1500], BNT[800.0045], BTC2.22064649], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM[65.000317], CREAM-PERP[0], CRO[3000.0555], CRV[2400.33625937], CRV-PERP[0], CVX-PERP[0], DOGEBEAR[244317498.25], DOGE-PERP[0], DOT[.00555], DOT-PERP[0], DYDX[600.006], ETH[0.00308000], ETH-0325[0], ETH-20210326[0], ETH-2021026250[0], ETH-20210924[0], ETHBEAR[298895.5], ETH-PERP[0], ETHW[0.00008000], EUR[26092.39], FIDA[.398675], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM[4100.1105], FTT[603.76816], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET[.00302325], HT[.0015], LEO[1.511275], LINK[210.00105], LINKBEAR[1999065], LINK-PERP[0], LUNA[22.72943733], LUNA2_LOCKED[6.36868711], LUNC[594340.726392T], LUNC-PERP[0], MATIC[.01975], MATIC-PERP[0], MBS[11400.0165], MER[27000.01004], MINA-PERP[0], MTA[15649.972225], PERP[750.0325], RAY[.002], RAY-PERP[0], ROOK[10.0078375], ROOK-PERP[0], RUNE[2100.86105], RUNE-PERP[0], SAND-PERP[0], SNX[.01089], SNX-PERP[0], SOL[304.0063354], SOL-20210625[0], SOL-PERP[0], SRM[312.9509169], SRM_LOCKED[49.45208311], STEP[714.354268], SUN[750057.59077638], SUSHI[1800.023], SUSHI-PERP[0], TRX[.000020], UNI[.002], UNI-20201225[0], UNI-PERP[0], USD[15502.44], USDT[9.88555224], WAVES-PERP[0], XMR-PERP[0], XRP[.005], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174240 | Contingent, Disputed | AAPL-20210326[0], ABNB[.00028557], ABNB-20201225[0], ABNB-20210326[0], AMD-20201225[0], AMD-20210326[0], AMZN-20201225[0], APHA-20210326[0], ARKK-20210326[0], BABA-20210326[0], BABA-20210326[0], BB-20210326[0], BCH[.0002756], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNTX-20210326[0], BRZ-20210326[0], BRZ-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-20201225[0], BTC-MOVE-20201212[0], BTC-MOVE-20201218[0], BTC-MOVE-20201226[0], BTC-MOVE-20201228[0], BTC-MOVE-20201120[0], BYND-20210326[0], CRON-20210326[0], ETH[0], ETH-PERP[0], FTT[.0965], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MRNA[.000465], MRNA-20201225[0], MRNA-20210326[0], MSTR[.002119], MSTR-20201225[0], NFLX-20210326[0], NIO-20201225[0], NIO-20210326[0], NVDA-20210326[0], PYPL-20201225[0], SPY-20201225[0], SPY-20210326[0], SQ-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLRY-20210326[0], TRUMP[0], TSLA-20201225[0], TSLA-20210326[0], TSM-20210326[0], USD[40.85], USDT[.377622], XRP[27035.34648700], XRP-PERP[0], ZM-20201225[0] | | |
| 00174242 | Contingent | DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[310.06081256], SRM[.33990074], SRM_LOCKED[9.50077981], SUSHI-PERP[0], USD[0.00000001], WAVES-PERP[0] | | |
| 00174246 | | USD[0.00], USDT[0] | | |
| 00174247 | | 1INCH-PERP[-4], CEL-PERP[13.7], MID-PERP[0], SHIT-PERP[0], UNI[.035974], USD[-4.49], USDT[23.86454435], WAVES-PERP[1] | Yes | |
| 00174248 | Contingent | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS[6.922], BNB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00793], LUNC-PERP[0], MAPS[.5016], MATH[.06239], NFT (314968661579069582/FTX Crypto Cup 2022 Key #4132)[1], NFT (344820901977963653/FTX AU - we are here! #13788)[1], NFT (387749206440900121/The Hill by FTX #3748)[1], NFT (428581129764890902/FTX AU - we are here! #13793)[1], NFT (432095742578501085/FTX AU - we are here! #26763)[1], OKB-PERP[0], TRX-PERP[0], USD[0.00000001], USD[0.04849235], XPLA[9.92] | | |
| 00174249 | | ADA-PERP[0], ALTBULL[0.89814001], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DEFIBULL[6.66485408], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LOGAN[2021.0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL-PERP[0], TRX[.00001], TWTR-20210625[0], USD[134.30], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174251 | | ETHW[573.4247], MATIC-PERP[0], TRX[.000197], USD[25.25], USDT[0.00000001] | | |
| 00174252 | Contingent | APE-PERP[0], AUD[0.00], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.26813653], LUNA2_LOCKED[0.62565192], LUNC[980.17673671], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00174253 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.98459], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.93], USDT[0.00658000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00174254 | | CAKE-PERP[0], CONV[.00000001], EOS-PERP[0], FLOW-PERP[0], LINK[0], LTC[0.00534715], MASK-PERP[0], USD[1.77], XMR-PERP[0] | | |
| 00174255 | Contingent, Disputed | ALGO-PERP[0], BSV-PERP[0], BTC[0.00022234], BTC-MOVE-20200114[0], BTC-MOVE-20200117[0], BTC-MOVE-20200119[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200125[0], BTC-MOVE-20200128[0], BTC-MOVE-20200131[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200206[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200213[0], BTC-MOVE-20200215[0], BTC-MOVE-20200223[0], BTC-MOVE-20200225[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], USD[0.00], USDT[.0002099] | | |
| 00174256 | | FTT[.07], USD[0.21], USDT[0] | | |
| 00174257 | | BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], USD[1.03] | | |
| 00174263 | | AMPL[0.04863148], USD[1], USDT[.000279] | | |
| 00174264 | | BNB[.00500091], BTC[.00005659], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.55000001], ETHW[.72000001], FTT[25.091], USD[180212.21], USDT[0.00021702], WAVES-PERP[0] | | |
| 00174266 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ-20200626[0], BRZ-20200925[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTMX-20200925[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DAI[.0000001], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DRNA-20200626[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LEO-20200925[0], LEO-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS[.0000001], LTC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], NFT (518870179370192413/The Hill by FTX #36716)[1], OXY-PERP[0], PERP-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-PERP[0], USD[15924.14], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00174268 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[1200.22003888], BCH-PERP[0], BNB[.00684717], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00027797], ETH-PERP[0], ETHW[30.00127749], FIL-PERP[0], FTM-PERP[0], FTT[1125.2818], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.49005317], SRM_LOCKED[12.10994683], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.39], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | BAND[1196.123721] |
| 00174270 | | USD[25.00] | | |
| 00174271 | | BTC-PERP[0], USD[85.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174272 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-20211231[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0102[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0130[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0226[0], BTC-MOVE-0228[0], BTC-MOVE-0423[0], BTC-MOVE-0427[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0515[0], BTC-MOVE-0515[0], BTC-MOVE-0519[0], BTC-MOVE-0612[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0706[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0814[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0903[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0917[0], BTC-MOVE-0921[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-1009[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-20200121[0], BTC-MOVE-20200210[0], BTC-MOVE-20200203[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200213[0], BTC-MOVE-20200218[0], BTC-MOVE-20200220[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200404[0], BTC-MOVE-20200430[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200515[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200618[0], BTC-MOVE-20200627[0], BTC-MOVE-20200703[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200722[0], BTC-MOVE-20200728[0], BTC-MOVE-20200731[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200809[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200918[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201030[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201210[0], BTC-MOVE-20201212[0], BTC-MOVE-20201214[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201228[0], BTC-MOVE-20201231[0], BTC-MOVE-20210203[0], BTC-MOVE-20210Q3[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210120[0], BTC-MOVE-20210124[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210203[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210301[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210313[0], BTC-MOVE-20210312[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210318[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210401[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210406[0], BTC-MOVE-20210412[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210505[0], BTC-MOVE-20210507[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210519[0], BTC-MOVE-20210521[0], BTC-MOVE-20210922[0], BTC-MOVE-20210912[0], BTC-MOVE-2021Q3[0], BTC-MOVE-20220210[0], BTC-MOVE-20220222[0], BTC-MOVE-20220223[0], BTC-MOVE-20220224[0], BTC-MOVE-20230103[0], BTC-MOVE-2023Q2[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1202[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], COMP[0.00000001], COMP-20200925[0], COMP-2021062I5[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGEBEAR20211[0], DOGE-PERP[0], DOT-PERP[0], ETH10.0000528[, ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETH-WK[0], ETHW-PERP[0], EUR[2042823.93], FTM-PERP[0], FTT[1000.05368337], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOLY[0.014815], HOLY-PERP[0], HT[5504.948536], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-20200327[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03255393], |  |  |
| 00174274 | Contingent | BTC[.0000973], SRM[.88985513], SRM_LOCKED[1.1999631610], USDT[.37673256] |  |  |
| 00174275 | Contingent | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], AKRO[4550], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[17.50953171], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[57], AUDIO-PERP[0], AVAX[.08476], AVAX-PERP[0], AXS[.5], AXS-PERP[0], BADGER-PERP[0], BAL[4.85], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[10], BAT-PERP[0], BCH-PERP[0], BIT[14], BIT-PERP[0], BNB[.42], BNB-PERP[0], BNT-PERP[0], BOBA[13.1], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE[0], C88-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[260], CHZ-PERP[0], CLV[82.9], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[116], CREAM[1.41], CREAM-PERP[0], CRO[60], CRO-PERP[0], CRV[51], CRV-PERP[0], CVC[0], CVX[2.6], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[1111.1], DODO[776.8], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[10.6], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[61], ENJ-PERP[0], ENS[.31], ENS-PERP[0], EOS-PERP[0], ETH[.024], ETH-PERP[0], ETHW[.024], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[103], FTM-PERP[0], FTT-PERP[0], FXS[1.4], FXS-PERP[0], GAL[1.3], GALA[3000], GALA-PERP[0], GAL-PERP[0], GENE[.5], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[80.8], GST-PERP[0], HBAR-PERP[0], HGET[26.45], HNT[4.3], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[9.4], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[390], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[1], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[1290.3], LUNA2[0.43347478], LUNA2_LOCKED[1.01144116], LUNC-PERP[0], MANA[9], MANA-PERP[0], MAPS[87], MAPS-PERP[0], MATH[135.2], MATIC[.035], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIR-PERP[0], MINA-PERP[0], MKR[.065], MKR-PERP[0], MNGO[8.6], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[.032], NEAR-PERP[0], NEO-PERP[0], NEO[17], OKB[1.2], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[335], OXY-PERP[0], PAXG[.79749782], PAXG-PERP[0], PEOPLE-PERP[0], PERP[63.8], PERP-PERP[0], POLIS-PERP[0], PRISM[1540], PRIV-PERP[0], PROM-PERP[0], PSY[320], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[2210], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[444], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[8.4], RUNE-PERP[0], SAND[6], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLND[21.3], SLP-PERP[0], SNX-PERP[0], SNY[247], SOL[.004], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.874], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[105], STMX-PERP[0], STOR[14], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[384], TRU-PERP[0], TRX[.286113], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[2764], UMEE[500], UNI[.05], UNI-PERP[0], UNISWAP-PERP[0], USD[-543.84], USDT[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], WFLOW[53.6], WRX[102], XAUT[.004999], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XPLA[20], XRP[.174], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI[.006], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00174278 |  | ALT-PERP[0], BSV-PERP[0], BTC[.00000334], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], KSOS-PERP[0], LINK-20210625[0], TRUMP[0], USD[29.32], USDT[0.37000000] |  |  |
| 00174280 | Contingent | ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[.00001194], BTC-20200626[0], BTC-MOVE-20200114[0], BTC-PERP[0], CAKE-PERP[0], DEFIBULL[0], DMGBULL[76.14666], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNA2[19.29193044], LUNA2_LOCKED[45.01450436], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.00000036], VET-PERP[0], XRP-PERP[0] |  |  |
| 00174286 |  | BTC-PERP[0], USD[0.06], USDT[110] |  |  |
| 00174288 |  | ADA-PERP[0], BTC[0.00018033], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], LINK-PERP[0], OKB-PERP[0], OMG[0], TRX-PERP[0], USD[-0.71], USDT[0] |  |  |
| 00174297 |  | ALGO-PERP[0], BAO[2], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200215[0], BTC-PERP[0], EUR[0.00], EXCH-PERP[0], USD[-0.02], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00174299 |  | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DRGN-PERP[0], ETH-PERP[0], GOG[.17673427], HT-PERP[0], LTC-PERP[0], NFT (327326821391468512/FTX Crypto Cup 2022 Key #17409)[1], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] |  |  |
| 00174301 |  | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], FTT-PERP[42.6], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETABULL[48.34], THETA-PERP[0], TRX-PERP[0], USD[1.63], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174302 | | ALGO-PERP[0], BTC-MOVE-20200118[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.131003], USD[2732.46], USDT-0624[0] | | |
| 00174304 | | XRPBULL[22.13250526] | | |
| 00174310 | Contingent, Disputed | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-2020092S[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BNB-20210625[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], COMP-20200626[0], COMP-20201225[0], COMP-PERP[0], CRV-PERP[0], DOGE-20200327[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], EOS-20200925[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20210625[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LTC-20200327[0], LTC-20200326[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[176.54], WAVES-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], TRX-PERP[0] | | |
| 00174313 | | ADABULL[0], BALBULL[0.00061588], BCHBULL[6.4756395], BTC[0], BULL[0], DMGBULL[0], ETH[0], KNCBEAR[0], KNCBULL[0.05203566], LINKBULL[0], LTCBULL[.0005548], SXPBULL[0.24220881], THETABULL[0], USD[0.00], USDT[0], XRPBULL[76.27492800], XTZBULL[0] | | |
| 00174315 | | BTC-PERP[0], DOT-PERP[0], ROOK-PERP[0], USD[21.36] | | |
| 00174318 | Contingent | 1INCH-PERP[0], ADA-20210326[0], ADA-20210625[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-20210924[0], AVAX-20211231[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-MOVE-20200119[0], BTC-MOVE-20200131[0], BTC-MOVE-2020309[0], BTC-MOVE-20202020Q1[0], BTC-MOVE-2020320Q1[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.04097448], LUNA2_LOCKED[0.09560712], LUNC[8922.28], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], PAXG-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX[0.00000100], TRX-20210625[0], UNI-20200925[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00174319 | | APE-0930[0], BCH-PERP[0], BTC[0], BTC-HASH-2020Q3[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], COMPBEAR[.0025999], COMP-PERP[0], DOT-PERP[0], ETH[0.00000203], ETH-20200925[0], ETH-PERP[0], ETHW[.00009203], SHIB-PERP[0], SUSHI-PERP[0], THETABULL[0], TRX[.000001], TSLA-20210924[0], USD[-0.01], USDT[0], XTZ-20200327[0] | | |
| 00174321 | | TRUMP[0], USD[0.00] | | |
| 00174322 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[30.7762], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23312520], LUNA2_LOCKED[0.54395881], MATIC-PERP[0], PERP[.04550367], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB[.02642], USD[0.01], USDT[0.00000095], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174327 | | BAO[73963.14], BTC[.00004136], ETH[.00098537], ETHW[.00098537], FTT[1.18601256], SOL[0.00834719], TRX[.000017], USD[0.36], USDT[0.56004883] | | |
| 00174328 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AUDIO[76], AUDIO-PERP[0], BEAR[0], BTC[0.00000569], BTC-MOVE-20200509[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CREAM[0], CRV[0], DOGEBULL[0], DOGE-PERP[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], GRTBULL[0], KNC[10.597986], MTA-PERP[0], RUNE-PERP[0], SOL[1.01980620], SOL-PERP[0], STEP[0], SUSHI-20200925[0], SUSHI-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[18.98], USDT[.14961126], XRP-PERP[0], YFI-PERP[0] | | |
| 00174329 | | AAVE-20210326[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BCH-20200925[0], BNB-20200926[0], BNB-20200925[0], BNB-PERP[0], BSV-20200925[0], BSV-20210326[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00044685], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200520[0], BTC-MOVE-20200530[0], BTC-MOVE-20200609[0], BTC-MOVE-20200616[0], BTC-MOVE-20200621[0], BTC-MOVE-20200630[0], BTC-MOVE-20210523[0], BTC-MOVE-20210625[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-WK-20200604[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210612[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210619[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210506[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0.00020000], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETH[.00050279], ETH-20200925[0], ETH-20210625[0], ETH-PERP[0.12199999], ETHW[0.00050278], EXCH-20200626[0], EXCH-20200925[0], EXCH-20210326[0], EXCH-20210924[0], EXCH-PERP[0], FTM-PERP[0], FTT[25.15109627], GRT-PERP[0], HOT-PERP[0], HT-20200925[0], HT-PERP[0], KNC-20200626[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LTC[0], LTC-20210924[0], LTC-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MID-20210924[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB[0], OKB-20210326[0], OKB-20210624[0], OKB-PERP[0], OMG-20200626[0], OMG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RUNE[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210327[0], SHIT-PERP[0], SOL-20200925[0], SXP-20210326[0], SXP-20210326[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRX[1.68057545], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], USD[-27.74], USDT[12.05662187], USDT-PERP[0], XRP[0], XRP-20200626[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0] | | |
| 00174330 | | AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0.00368458], BAL-20200925[0], BAL-PERP[0], BCH-20200925[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00005468], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTC-MOVE-20200303[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20201225[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-202PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETH[0.00035000], ETHW[0.00035000], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00035994], EXCH-20200925[0], FTT[1.00000001], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LEND-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC-20200626[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-20201225[0], OP-PERP[0], ROOK-PERP[0], RUNE-20200925[0], SNX-PERP[0], SOL-20210326[0], STEP-PERP[0], SUSHI-20200925[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-20201225[0], UNISWAP-PERP[0], USD[0.28], USDT[131.22890198], WAVES-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00174334 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALT-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[-0.00000051], BTC-20200327[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK[0], LTC[0], LTC-PERP[0], OXY[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01857131], SRM_LOCKED[.1659343], STEP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174335 | Contingent | ADABULL[0], BEAR[124242.86], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BULL[0], CRO-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20211231[0], HNT-PERP[0], ICP-PERP[0], SAND-PERP[0], SOL-20211231[0], SRM[.00493019], SRM_LOCKED[.04620062], SUSHI-20200925[0], SUSHI-20210326[0], TRX[.000001], TRYB-20200925[0], TRYB-20200925[0], UNI-20201225[0], UNI-20210326[0], UNISWAPBULL[16.83151933], USD[0.00], USDT[0.00038036] | | |
| 00174339 | | USD[97.39], USDT[14] | | |
| 00174340 | | BTC[.00017861], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.00496728], LTC-PERP[0], USD[0.31], USDT[.002574], XTZ-PERP[0] | | |
| 00174344 | | BTC-MOVE-0925[0], COIN[.007398], ETH[-0.00078099], NFLX[.008], TRX[.000139], USD[-0.16], USDT[0.45785796] | | |
| 00174345 | | BTC-PERP[0], USD[0.07] | | |
| 00174348 | Contingent | BSV-PERP[0], BTC[.000052], COMP-20200626[0], COMP-PERP[0], ETH[0], ETHW[0.00023658], FTT[25], LUNA2[0.00592924], LUNA2_LOCKED[0.01383490], LUNC[821.03996749], OMG-PERP[0], THETA-PERP[0], TRX[.000031], USD[885040.85], USDT[0.30557713] | | |
| 00174353 | | BCH-PERP[0], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], USD[0.01] | | |
| 00174355 | | BSV-PERP[0], DOGE-PERP[0], PAXG-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174359 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01958894], FTT-PERP[0], INJ-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.3882301 1], LUNA2_LOCKED[3.20920359], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[991.48], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174362 | | USD[0.00], USDT[0] | | |
| 00174364 | | USD[0.05] | | |
| 00174365 | | AAVE-20210625[0], AAVE-PERP[0], ALCX[.0002271], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD[.01741], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCHA[.00002], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008428], BTC-PERP[0], BULL[0], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX[.030295], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.9713], SHIB[81493], SHIT-PERP[0], SLP[7.18], SOL-PERP[0], SPY-20201326[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.19], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00174367 | | BTC-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00174368 | | BTC[0], ETHBULL[.000002], ETH-PERP[0], LINKBULL[.000076], SUSHIBULL[1000000], UNISWAPBULL[0], USD[0.00] | | |
| 00174370 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ARKK-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-20200327[0], BCH-PERP[0], BILI[0], BILI-20210326[0], BIT-PERP[0], BNB-20200327[0], BTC-20200327[0], BTC-MOVE-20200129[0], BTC-MOVE-20200201[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.08255822], FTT-PERP[0], GALA-PERP[0], GODS[.08688], GRT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.7334], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRUMP[0], TRUMP_TOKEN[400], TRX[.000002], UNI-PERP[0], USD[0.76], USDT[1.42313586], USTC-PERP[0], XRP-20200327[0], XRP-PERP[0] | | |
| 00174373 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00059342], BTC-0325[0], BTC-20200925[0], BTC-20211225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE12[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00076632], ETH-0325[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW[.00076632], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03569650], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.08704817], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[15.77106005], SRM_LOCKED[64.22786219], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.67], USDT[0.00359447], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00174374 | | FTT[0.21829706], SOL[.00743], SOL-PERP[0], USDT[0] | | |
| 00174375 | | USD[2172.58] | | |
| 00174379 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], OP-PERP[0], REEF-PERP[0], SUSHI-PERP[0], USD[0.12], USDT[0.00629560], XRP-PERP[0] | | |
| 00174380 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200202[0], BTC-MOVE-2020206[0], BTC-MOVE-2020021 1[0], BTC-MOVE-2020021 3[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200217[0], BTC-MOVE-20200218[0], BTC-MOVE-20200220[0], BTC-MOVE-20200231[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200520[0], BTC-MOVE-20200603[0], BTC-MOVE-20200614[0], BTC-MOVE-20200619[0], BTC-MOVE-20200220G[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00006377], ETH-PERP[0], ETHW[.00006377], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000899], TRX-PERP[0], USD[48.81], USDT[1439.72842326], YFII-PERP[0], YFI-PERP[0] | | |
| 00174381 | | ATLAS[4.8358], COIN[.0046027], EDEN[.0385], ETH[.00069201], ETHW[.00057839], NIO[.00489165], USD[0.01], USDT[3.73000000] | | |
| 00174384 | | USD[99.89], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174385 | | 1INCH[0.00000002], 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-20210326[0], AAVE[0.00322436], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210624[0], AAVE-PERP[0], ACB-1230[0], ACA-20210326[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGOBEAR[14210102.5], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMPL-PERP[0], AMZN-20210924[0], AMZNPRE-0624[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BCO[.996865], BIDEN[0], BIT-PERP[0], BITW-20210326[0], BNB[0.00000002], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20210326[0], BSVMOON[10000], BSV-PERP[0], BTC[0.00000010], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0106[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200902[0], BTC-MOVE-20210102[0], BTC-MOVE-20210109[0], BTC-MOVE-20210116[0], BTC-MOVE-20211105[0], BTC-MOVE-WK-20201112[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201130[0], BTC-MOVE-20201204[0], BTC-MOVE-20201206[0], BTC-MOVE-20201225[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210112[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210121[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210213[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210303[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210322[0], BTC-MOVE-20210501[0], BTC-MOVE-20210603[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210706[0], BTC-MOVE-20210708[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210909[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211204[0], BTC-MOVE-20211208[0], BTC-MOVE-20211210[0], BTC-MOVE-20211217[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20210612[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210618[0], BTTPRE-PERP[0], BULL[0], BVOL[0], BYND-0624[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], COPE[.00000001], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DFL[12.01368001], DMGBEAR[.00000001], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGEBEAR[2239143800], DOGEBULL[0.00000711], DOGE-PERP[0], DYDX-PERP[0], EDEN-1231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-20210625[0], EOS-PERP[0], ETC-20201225[0], ETCBULL[0], ETCMOON[9], ETH-0325[0], ETH-0630[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-0930[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00063517], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-20210326[0], GBTC-20210625[0], GLD-20210625[0], GLMR-PERP[0], GME-20210326[0], GME-20210625[0], GME-20211231[0], GMT-PERP[0], GRT[0], GRT-20210326[0], GRTBULL[891.600000001], GRT-PERP[0], GST[.0719599], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HGET[0.04731700], HNT-PERP[0], HOOD[0], HOT-PERP[0], HT-20201225[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[211.11743189], LUNA2_LOCKED[25.94067441], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000005], MANA[.633], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.08126], MATIC[0.00000002], MATICBEAR[30501040], MATIC-PERP[0], MBS[1.4694], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIRROR-PERP[0], MKR-PERP[0], MNGO[0.00000001], MOB-PERP[0], MRNA-0325[0], MRNA-20210625[0], MSTR-0325[0], MSTR-20210326[0], MSTR-20210625[0], MSTR-20211231[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NOK-20210326[0], NPXS-PERP[0], OII-100-20200427[0], OII-100-20200525[0], OKB-20201225[0], OKB-20210326[0], OKBBULL[0], OKB-PERP[0], OMG-20210625[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.9472], OXY-PERP[0], PAXG-20210326[0], PAXG-20210625[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20211231[0], POLIS-PERP[0], PRISM[.10185], PRIV-20200925[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20210326[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SQ-20210924[0], SRM[.0090358], SRM_LOCKED[5.21968628], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SWEAT[54.7506], SXP-20201225[0], SXP-20210924[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRUMPFEB[0], TRU-PERP[0], TRX[0.76199501], TRX-20210326[0], TRXBEAR[245890], TRXDOOM[1635200000], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA-20210326[0], TSLA-20210625[0], TULIP-PERP[0], UNI[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.31], USDT[3.93731215], USDT-PERP[0], USO-20210625[0], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WARREN[0], WAVES-0624[0], WAVES-0930[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XRP[1.13243819], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-0624[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00174387 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATLAS[.72], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHA[2.03271858], BIDEN[0], BOBA-PERP[0], BTC[0.00008624], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[-8.54], FTM-PERP[0], FTT[0.07421702], FTT-PERP[0], GENE[.0002835], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OXY[301.66306500], PEOPLE-PERP[0], POLIS-PERP[0], PRISM[.2231], RAY-PERP[0], RUNE[.039661], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0017642], SOL-PERP[0], SRM[.64874988], SRM_LOCKED[1.25510242], SRM-PERP[0], STG[.003105], SUSHI-PERP[0], USD[4592.70], USDT[8607.38300459], VET-PERP[0], WAVES-PERP[0], XRP[.662], XRP-PERP[0], ZRX-PERP[0] | | |
| 00174388 | Contingent | APE-PERP[0], BNB[23.13], BTC[11.29090324], CEL-PERP[0], ETC-PERP[0], ETH[0], FTT[1154.95074627], GMX[148.39780883], LINK-PERP[0], LUNA2[0.00248340], LUNA2_LOCKED[0.00579460], MATIC[11020], MATIC-PERP[0], NEAR-PERP[0], SRM[23.46914219], SRM_LOCKED[344.82059845], USD[10664.83] | | |
| 00174390 | | ADABULL[0.00003302], ADAMOON[.946], ALGOBULL[8.6411], BEAR[.0811], BNBBULL[1.0008785], BULL[0.00009285], DOGEBULL[0.00009634], DOGEMOON[1.422], EOSBULL[.0092251], ETCBULL[.00046883], ETHBULL[.0004357], LTCBULL[.0098488], MATICBULL[.001984], TOMOBULL[0.00050606], TRX[473478], USD[0.02], USDT[0.10459182], XTZBULL[0.00009798] | | |
| 00174391 | | ADABEAR[6987507], ALGOBEAR[11022270], ALGOBULL[121025.73], ALTBEAR[219.9111], ADABEAR[1798740], ATOMBEAR[6295.59], BALBEAR[2997.9], BCHBEAR[429.699], BCHBULL[29.994], BEAR[7955.15], BEARSHIT[1099.78], BNBBEAR[1229139], BSVBEAR[2618.166], BSVBULL[13997.2], COMPBEAR[3999.2], DOGEBEAR[139972], DRGNBEAR[1099.23], EOSBEAR[3527.529], EOSBULL[1499.3], ETCBEAR[500779.209], ETHBEAR[126919.6], EXCHBEAR[109.323], LINKBEAR[19556], LTCBEAR[24.995], LTCBULL[10.9923], MIDBEAR[539.622], OKBBEAR[15788.94], SUSHIBEAR[823458.2], SUSHIBULL[1999.6], SXPBEAR[599610], SXPBULL[99.98], THETABEAR[3397620], TOMOBEAR[999300], TOMOBULL[1798.74], TRXBEAR[131308.02], USD[2.89], VETBEAR[1099.23], XRPBEAR[60357.72], XRPBULL[1199.888], XTZBEAR[1199.16] | | |
| 00174392 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALD-PERP[0], ALCX-PERP[0], AMC-20210326[0], AMD-20210326[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BB-20210625[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CARLSEN20210[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[492.1892.6], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT[.005], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAND0210[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[3.90750713], LUNA2_LOCKED[13.78418332], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000011], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRV-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-OVER-TWO[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0709565], SRM_LOCKED[0.39552262], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[.348765], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRUMPFEB[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[16072.67], USDT[0], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00174394 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[.00001331], DAI[.0563991], DOGE-PERP[0], DOT-PERP[0], ETH[.0000942], ETH-PERP[0], ETHW[0.00009419], FTT[150], LINK-PERP[0], LUNA2[1.19401830], LUNA2_LOCKED[2.78604271], LUNC[260000], SOL-PERP[0], SRM[19.96521917], SRM_LOCKED[99.43177823], STEP-PERP[0], TRX[.000001], USD[219.22], USDT[0.01157463] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174396 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00374675], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20200327[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200250[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00174397 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], FIDA[.01156934], FIDA_LOCKED[.17331341], FTM-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0930[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000043], USD[0.06], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00174398 | | USD[0.00] | | |
| 00174399 | | USD[0.71] | | |
| 00174400 | | ATLAS[9.938], AURY[1.02602396], GODS[.0965], USD[0.00], USDT[0] | Yes | |
| 00174401 | | AXS-PERP[0], BTC-MOVE-20200409[0], BTC-MOVE-20210411[0], BTC-PERP[0], BULL[0.00002000], DOGEBEAR2021[.007444], DOGEBULL[0.60893200], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK[.05525158], LINK-20211231[0], LINKBULL[6.3806], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.02], USDT[0], XRP[.43254], XRP-PERP[0] | | |
| 00174402 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOMMOON[.05], ATOM-PERP[0], BERNIE[0], BLOOMBERG[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200116[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200201[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LEO-20200327[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00174404 | | USD[0.00] | | |
| 00174405 | | USD[0.00], USDT[0] | | |
| 00174407 | Contingent, Disputed | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], OKB-PERP[0], USD[2.37], USDT[.00391], XRP-PERP[0] | | |
| 00174410 | Contingent | ALTBEAR[6597.6], AMPL[0.04716556], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BEAR[896.9], BLOOMBERG[0], BTC[0], BTC-PERP[0], BULL[0.00000052], COMP-20200925[0], COMP-PERP[0], DOGEBEAR2021[.05936], ETH[0.00020573], ETHBULL[.0080204], ETH-PERP[0], FIL-PERP[0], GRTBEAR[415.6], GRTBULL[821089.658], HNT-PERP[0], KNC-PERP[0], LINKBULL[14.4174], LINK-PERP[0], LOOKS-PERP[0], MATICBEAR2021[471.8], MATICBULL[85.29], SRM[.00731553], SRM_LOCKED[0.0270671], TRUMP[0], TRX[.001909], UNI-PERP[0], USD[0.02], USDT[17.67646400] | | |
| 00174411 | | BTC-PERP[0], USD[0.15] | | |
| 00174412 | | BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200413[0], BTC-MOVE-20200416[0], BTC-PERP[0], BVOL[0], ETH[.281], OIL100-20200427[0], USD[1.91] | | |
| 00174413 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00174418 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00174421 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], AMPL[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-20200327[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200819[0], BTC-032[0], BTC-20200925[0], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200621[0], BTC-MOVE-20200709[0], BTC-MOVE-20200712[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201224[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-20211225[0], ETC-PERP[0], ETH[0.00099990], ETH-0325[0], ETH-20200327[0], ETH-20210625[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.29], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02898953], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTL-PERP[0], NEO-20201225[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.09368994], SRM_LOCKED[7.12553353], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1703.67], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XLM-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174422 | | ALT-PERP[0], BAL-20211231[0], BNB[0], BNB-PERP[0], BTC[0.00004363], BTC-20200327[0], BTC-20211231[0], BTC-MOVE-0610[0], BTC-MOVE-0823[0], BTC-MOVE-0827[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200217[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200310[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0524[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[2.35576604], GRT-20211231[0], ICP-PERP[0], LINK[0], LTC-PERP[0], RUNE[0], SUSHI-20211231[0], UNI[0], USD[0.00], USDT[0] | | |
| 00174424 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20110625[0], ALT-20210924[0], ALT-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000003], BTC-0930[0], BTC-1230[0], BTC-20200625[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTM-20210326[0], BVOL[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CUSDT-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[18558.15232006], DOGE-20210326[0], DOGE-20211231[0], DOGE-PERP[0], DRGN-20210326[0], DRGN-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[.00000001], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0.00000001], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FIDA[.07949319], FIDA_LOCKED[6.17755337], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.0290301], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HEDGE[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-20210924[0], KNC-PERP[0], LINK-20211231[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20201225[0], MID-20210326[0], MID-20210924[0], MID-PERP[0], MKR[.00000001], MKR-PERP[0], OKB-20210326[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PAXG-20210625[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-0930[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0930[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[4.04232774], SRM_LOCKED[484.03968079], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0.00000001], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO[0.00000002], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.000825], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[1.05], USDT[0.68963216], USDT-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], YELP-PERP[0] | | |
| 00174426 | | BTC-MOVE-20201121[0], BTC-MOVE-20201123[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-PERP[0], ETH[0.00089692], ETH-PERP[0], ETHW[0.00089692], USD[324.77] | | |
| 00174427 | | ALPHA[0.07513938], AVAX-PERP[0], BTC[0], ETH-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], MATIC[0], SNX[0], SNX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174430 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-MOVE-20200814[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200827[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200914[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201026[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201104[0], BTC-MOVE-20201113[0], BTC-MOVE-20201204[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201211[0], BTC-MOVE-20201214[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201221[0], BTC-MOVE-20201223[0], BTC-MOVE-20210104[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210112[0], BTC-MOVE-20210119[0], BTC-MOVE-20210122[0], BTC-MOVE-20210125[0], BTC-MOVE-20210129[0], BTC-MOVE-20210202[0], BTC-MOVE-20210204[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210216[0], BTC-MOVE-20210219[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210305[0], BTC-MOVE-20210310[0], BTC-MOVE-20210325[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210414[0], BTC-MOVE-20210422[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210602[0], BTC-MOVE-20210714[0], BTC-MOVE-20210811[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20211016[0], BVOL[0], DMG-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MTA-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[.04613], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.21], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00174437 | | BTC[.00119264], BTC-PERP[0], USD[-1.18] | | |
| 00174438 | | ETH[.222], ETHW[.222], USD[41.27] | | |
| 00174439 | | BSV-PERP[0], USD[0.04] | | |
| 00174441 | | USD[0.00], XRP-20200327[0] | | |
| 00174442 | | USD[0.12] | | |
| 00174448 | | 1INCH[.90281421], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ABNB[.07688], AGLD-PERP[0], AMPL[0.05369746], AMPL-PERP[0], ASD[.082732], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB[0], BNB-20200925[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BYND[3.93], C98[.005], C98-PERP[0], COMP-PERP[0], COMP-PERP[0], CONV[260.81935], CONV-PERP[0], CRV-PERP[0], DAI[0.01918436], DEFI-20200925[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FB[7.54], FLOW-PERP[0], FTM[.8878], FTM-PERP[0], FTT-PERP[0], GRT[0.00879384], HOOD[.00470183], HT[.05], ICP-PERP[0], KNC[.00000001], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], LINC-PERP[0], LINK-PERP[0], MKR[.00137454], MTA[.00000001], MTA-20200925[0], MTA-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OMG-PERP[0], RAY[1], REEF-20210625[0], REEF-PERP[0], ROOK[.00008725], ROSE-PERP[0], RUNE[.0259992], RUNE-20200925[0], RUNE-PERP[0], SOL-PERP[0], SRM[1], SUSHI[0.09191592], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO[0.40623164], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.000859], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.02], USDT[0.01172055], XRP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00174450 | | ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], DRGN-20200327[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[.00000288], ETH-20200626[0], ETH-PERP[0], ETHW[0], EXCH-20200327[0], EXCH-20200626[0], EXCH-PERP[0], HT-20200327[0], HT-20200626[0], LEO-20200327[0], LEO-20200626[0], LEO-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-PERP[0], MID-20200327[0], MID-20200626[0], MID-PERP[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-PERP[0], SHIT-20200327[0], SHIT-PERP[0], TRX-20200626[0], TRX-PERP[0], USD[24010.79], USDT[0], USDT-20200327[0], USDT-20200626[0], USDT-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00174451 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.36806923], LUNA2_LOCKED[0.85882820], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00174452 | | USD[5.11] | | |
| 00174453 | Contingent | BLT[.98157], BOBA[.0337871], BOBA-PERP[0], CITY[.099012], GARI[73], HT-PERP[0], JPY[138.76], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039275], MAGIC[1360.62], MAPS[.8385], NFLX[.0098195], OXY[.825105], TRX[.000003], USD[71.08], USDT[0], XRP[.754051] | | |
| 00174455 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIDEN[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200124[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[.00016438], ETH-20200626[0], ETH-PERP[0], ETHW[.00016436], FTT[0], FTT-PERP[0], GMT-PERP[0], HGET[.046825], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC[.79700024], MATIC-PERP[0], OKB-20210625[0], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], SOL[.00415997], SRM-PERP[0], SUN[73.421], THETA-PERP[0], TRUMP[0], TRX-PERP[0], USD[800.05], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00174464 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[0.00005916], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0207[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0316[0], BTC-MOVE-WK-20200710[0], COMP-PERP[0], DAI[.00000001], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00000505], ETH-PERP[0], ETHW[.00000005], EUR[9993.97], FIL-PERP[0], FTM-PERP[0], FTT[150.02878380], LEND-PERP[0], LEO[.001], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], PAXG[.000005], PFE-20201225[0], QTUM-PERP[0], RUNE[.001614], SOL[.000045], SOL-PERP[0], SRM[.46681458], SRM_LOCKED[2.65568542], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], USD[0.29], USDT[0.01116178], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00174465 | | BSV-PERP[0], ETH-PERP[0], STEP[999.8], USD[0.60], USDT[0.00000001] | | |
| 00174466 | | BSV-PERP[0], USD[0.04] | | |
| 00174468 | | BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[.23517996], KNC-PERP[0], SOL-PERP[0], SRM[.265161], SUSHI-PERP[0], SXP-PERP[0], USD[-0.29], USDT[0.00109202], XRP[.415] | | |
| 00174470 | | AAVE-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], AMPL[0.00748733], AMPL-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00009003], BTC-PERP[0], BTMX-20200925[0], COMP-20200626[0], COMP-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[.00078101], ETH-20200327[0], ETH-20200925[0], ETH-PERP[0], ETHW[0.00078100], EXCH-20200327[0], EXCH-PERP[0], LINK-20200327[0], LINK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], OKB-20200925[0], OKB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20200327[0], TRX-20200925[0], TRX-PERP[0], USD[2.06], USDT[0.00563392], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00174473 | | APT-PERP[0], ATLAS[0], AUDIO[0], CEL-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], FTM-PERP[0], FTT[.06575845], HT-PERP[0], LDO-PERP[0], LTC-PERP[0], MKR-PERP[0], MNGO-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00174474 | Contingent | 1INCH[0], 1INCH-PERP[0], ADABULL[2.01446377], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBULL[49.11047626], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BB[0], BB-20210326[0], BCH-PERP[0], BEAR[99.16], BNB[0.01726001], BNBBULL[1.00745988], BNB-PERP[0], BNBBEAR[0.99999999], BNTX-20210625[0], BNTX-20210924[0], BOBA-PERP[0], BTC[0.00702471], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0711[0], BTC-MOVE-20210610[0], BTC-MOVE-20210718[0], BTCBULL[0.00349437], BYND-20210924[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[.004068], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[0], DAWN-PERP[0], DOGEBEAR[3500000], DOGEBEAR2021[0.00168595], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[13746.22226714], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0.00000001], ETH-PERP[0], EUR[4.31], EXCHBULL[0.00369475], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[71.12026728], FTT-PERP[0], GALA-PERP[0], GENE[.000005], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[1.44349412], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINKBULL[1.08070508], LINK-PERP[0], LRC-PERP[0], LTC[19.97923616], LTCBULL[1198.31179094], LTC-PERP[0.38000000], LUNA2[13.46247450], LUNA2_LOCKED[31.41244052], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[1.29999999], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[99.202], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[.00000001], SUSHIBULL[.0667], SUSHI-PERP[0], SXPBULL[3000.79282341], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000779], TRX-PERP[0], TULIP-PERP[0], USD[-202.20], USDT[0.00009511], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XRP[0], XRPBEAR[999.8158], XRPBULL[576.53941], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00174475 | | USD[0.00] | | |
| 00174477 | | USDT[.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174478 | | BNBBEAR[.00035118], BSV-PERP[0], BTC[.00007285], BTC-PERP[0], ETC-PERP[0], TRX-PERP[0], USD[-0.38] | | |
| 00174483 | | ADA-PERP[0], AMPL[3.20455431], AMPL-PERP[0], AXS-PERP[0], BCHA[.0009], BOBA[42.04443631], BTC-HASH-2021Q1[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], CHZ-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ENJ-PERP[0], LINA-PERP[0], MATIC-PERP[0], OMG[.04443631], ROOK-PERP[0], USD[30.52], USDT[.00840916] | | |
| 00174484 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-0593[0], AMPL[0.00007695], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000002], BCH-2010326[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ[0.00000001], BSV-PERP[0], BTC[30.54326622], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CJ-PERP[0], CONN[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[124.92365325], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.08], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2154.74993002], FTT-PERP[0], FTT[-106.30000000], GALA-PERP[0], GME-20210625[0], GME-20210924[0], GMEPRE[0], GMT-PERP[0], GRT[0], GST-0930[0], GST-PERP[0], HNT[3101.234273], HNT-PERP[0], HOOD[160.79421650], HOOD_PRE[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0.00000002], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000002], LINK-20210324[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-20210924[0], LTC-PERP[0], LUNA[0.00514195], LUNA2_LOCKED[536.80856760], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0.00000002], MKR-PERP[0], MNGO-PERP[0], MOB[0.05824000], MTA-PERP[0], NFT (3177795065947066I4/The Hill by FTX #44087)[1], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[3074.48458259], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00666401], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[176.14589838], SRM_LOCKED[2642.84945298], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0.00000011], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.69198001], TRYB-PERP[0], TSLA-20211231[0], TSM[0], TSM-20211231[0], TULIP-PERP[0], TWTR-1230[0], UBER-20210924[0], UNI[0.00000002], UNI-PERP[0], USD[0.00885207], USDT-1230[0], USTC[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | BTC[20], ETH[124.910814] |
| 00174485 | | 1INCH-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], CAKE-PERP[0], DAI[0.06641313], DFL[1320.0066], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00086733], ETH-PERP[0], ETHW[10.00091733], FTT[155.002638], FTT-PERP[0], LTC-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], PORT[72.9003145], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL[0.36037533], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[9.18], XRP-PERP[0] | | |
| 00174489 | | USD[0.00], USDT[0] | | |
| 00174491 | | ADA-PERP[0], ALGO-PERP[0], ASD[30.72225685], ASDBEAR[91276.55], ASD-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP[0.08267145], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1.38], USDT[0.00000011], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174493 | | AAPL-20201225[0], BCHBULL[.00886545], BNBBULL[.0001384], BSVBULL[.053743], BTC[0.00020119], BTC-1230[0], BTC-PERP[0], BULL[0.00000446], CAKE-PERP[0], COMP-PERP[0], ENS-PERP[0], EOSBULL[.0076155], ETH[.00046343], ETH-20200925[0], ETHBULL[0.00006755], ETHHEDGE[0], ETH-PERP[0], ETHW[.00046343], FB[0.00816015], HEDGE[0.00004641], LINKBULL[0.00000024], RAY[.04986301], SOL-PERP[0], SRM_39317], SXPBULL[0.00000123], SXP-PERP[0], TRX[.30792], TRX-PERP[0], USD[2176.73], USDT[0.00000002], XRP[0.94851000], XTZBULL[0.00000056] | USD[1.36] |
| 00174494 | Contingent, Disputed | AXS-PERP[0], BNBBULL[0], BSV-PERP[0], BTC[.09998], BTC-0331[0], BTC-20201225[0], BTC-20210625[0], BTC-MOVE-20200505[0], BTC-MOVE-20200505[0], BTC-MOVE-20200619[0], BTC-MOVE-20200621[0], BTC-PERP[0], BULL[2.02016901], COMP-20200925[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00671373], ICX-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], MID-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[100], STEP-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[1955.07109498], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00174495 | | TRX[.997], USD[478.37], USDT[3.69335848] | | |
| 00174496 | | BSVMOON[128530000], USD[0.10], XTZMOON[.35] | | |
| 00174497 | | EMB[4839.2989], MOB[.49715], TRX[.000001], USD[0.94], USDT[0.00788736] | | |
| 00174499 | | USD[0.00] | | |
| 00174503 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[.028103], LUNA2[0.00661319], LUNA2_LOCKED[0.01543079], LUNC-PERP[0], MNGO[216283.75], SRM[12.05375455], SRM_LOCKED[171.5167314], TRU[51471.46078], TRUMP[0], USD[21831.40], USTC[.93613], USTC-PERP[0] | | |
| 00174505 | | 1INCH-PERP[0], ATOM-PERP[0], BCH-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], SXP-PERP[0], TRX[.000002], USD[-38.54], USDT[54.03898401] | | |
| 00174506 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], EDEN[.1], ETH[0.00000001], ETH-PERP[0], FTT[0.02679910], GRT-PERP[0], ICP-PERP[0], LUNA2[0.00293958], LUNA2_LOCKED[0.00685902], LUNC[840.1], NEO-PERP[0], SLV-20210326[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00796846], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174511 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200327[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-20200620[0], BTC-20210924[0], BTC-MOVE-20200910[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20210625[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20210924[0], ETH-PERP[0], ETH-1230[0], FIL-PERP[0], FIL-20210625[0], FTM-PERP[0], FTT[25.67201568], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200327[0], MATICMOON[4631300], MATIC-PERP[0], MEDIA-PERP[0], MID-20200327[0], MNGO-PERP[0], POLIS-PERP[0], PRIV-20200327[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-20200925[0], SOL-PERP[0], SRM[.33132047], SRM_LOCKED[7.26800796], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSH-20210625[0], SUSHIBEAR[0.00537825], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-20200626[0], TRX-20200925[0], TRX-20210625[0], USD[0.00], USDT[0.00000011], XMR-PERP[0], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00174512 | | BSV-PERP[0], BTC[1.11627183], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0-0.34999999], ETH-20211231[0], USD[4047.38] | | |
| 00174513 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OP-PERP[0], RON-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[2296.38], USDT[0], USDT-0624[0], USDT-0930[0], USDT-1230[-2195], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 00174515 | | AUD[0.46], USD[0.00], USDT[0] | | |
| 00174517 | | BTC-PERP[0], USD[-4.20] | | |
| 00174518 | | ASD-PERP[0], BTMX-20200327[0], TOMO-20200327[0], TOMO-PERP[0], USD[64.84] | | |
| 00174519 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00001000], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210326[0], DOGEBULL[.00003568], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DYDX-PERP[0], ENS[.0063301], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IBVOL[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00384852], LUNA2_LOCKED[0.00897988], LUNC-PERP[0], MANA-PERP[0], MATIC[4.9612], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SWEATSI[91.8142134], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[118.30533177], USDT-PERP[0], USTC[.544777], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174520 | | AVAX[.05102027], BNB[0.00179835], BNB-PERP[0], BTC[0.00023356], BTC-PERP[0], ETH[0.00003287], ETH-PERP[0], ETHW[0], FTM[0.52225601], FTT[0.08437579], KLAY-PERP[0], LUNC-PERP[0], NFT (356037067112474060/FTX AU - we are here! #38664)[1], NFT (379448166527016878/FTX AU - we are here! #38730)[1], PRISM[.11485], SOL[0.00296614], TRX[0.35323988], USD[1338.37], USDTI-0.99581139], XRP[0.00966855] | | |
| 00174521 | | ASD-PERP[0], BTMX-20200327[0], TOMO-20200327[0], TOMO-PERP[0], USD[0.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174523 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX[.07259157], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20200327[0], BNB-PERP[0], BTC[0.00012606], BTC-MOVE-20200715[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.04723727], SRM_LOCKED[40.23313302], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY[.00186], TLRY-20210625[0], TOMO[.0999454], TOMO-20200327[0], TOMO-PERP[0], TRX[.000783], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.54], USDT[1195551.99816287], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174524 | | ACB-20210326[0], AMPL[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0007543], TRX[.00001], USD[0.00], USDT[0.00000164], XRP[.92] | | |
| 00174526 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCHA[.00015255], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DMG[.00764], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[.01], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009678], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP[.02442], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[151.31], VGX[.1199], XRP[.96747759], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174527 | | BTC[0], ETH[0], FTT[0], MANA-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00174528 | | AMPL[0], AMPL-PERP[0], BTC[0], FTT[0], LINKBULL[0], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00174529 | | BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00174534 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH[5], BNB-PERP[0], BSV-PERP[0], BTC[0.80360808], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[1.000005], ETHW[1.000005], FTT[220.371095], LINK-PERP[0], LTC[20.000025], LTC-PERP[0], MATIC[3100.0011], MATIC-PERP[0], SHIT-PERP[0], SRM[135.79248218], SRM_LOCKED[2.30256724], USD[18958.03], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.10000037] | | |
| 00174535 | | LTC-PERP[0], USD[0.00] | | |
| 00174537 | | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200212[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200219[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], OKB-PERP[0], USD[-0.88], USDT[.94651866], XTZ-PERP[0] | | |
| 00174538 | Contingent, Disputed | BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], ONE-PERP[0], PROM-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00053328], SRM_LOCKED[.3080752], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00174541 | | ASD-PERP[0], TOMO-20200327[0], USD[0.99] | | |
| 00174542 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00205231], ETH-PERP[0], ETHW[.00111555], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.87], XRP-PERP[0], YFI-PERP[0] | | |
| 00174543 | | USD[.01] | | |
| 00174544 | | USD[0.01] | | |
| 00174545 | | USD[0.01] | | |
| 00174546 | | USD[0.01] | | |
| 00174547 | | USD[0.01] | | |
| 00174548 | | USD[0.01] | | |
| 00174549 | | USD[0.01] | | |
| 00174550 | Contingent | BTC[.05641743], EUR[0.00], LUNA2[2.17112990], LUNA2_LOCKED[5.06596976], LUNC[472768.1069895], SOL[0], USD[0.00], USDT[1675.38443308] | | |
| 00174551 | | USD[0.01] | | |
| 00174552 | | BIDEN[0], BSV-PERP[0], BTC[.00008655], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], FTT-PERP[0], USD[51.65] | | |
| 00174553 | | USD[0.01] | | |
| 00174554 | | BABA[.00420492], BNB[0], BNB-PERP[0], BTC[0.00007146], BSV-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.01552020], FTT-PERP[0], LTC[165.32629807], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SLV[.015], TRX[.000002], USD[0.90], USDT[0.08865801], XRP[0], XRP-PERP[0] | | |
| 00174555 | Contingent | ETH[0], LUNA2[0.00091875], LUNA2_LOCKED[0.00214375], LUNC[200.06], TRX[.7517759], USD[0.00], USDT[83.90000000] | | |
| 00174557 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK[.0842], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000238], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[14.91], USDT[0], VET-PERP[0], XRP[.388], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00174559 | | BTC[.0021] | | |
| 00174561 | Contingent | AAVE-PERP[0], AGLD[2797.7], ALCX-PERP[0], APT-PERP[0], ATLAS[180000], ATOM-PERP[0], AURY[6728.05977001], AVAX-PERP[0], BADGER[.00376788], BAL-PERP[-.18000], BNB-20200925[0], BSV-PERP[0], BTC[0.10008749], BTC-PERP[0-.9463], COMP-PERP[0], COPE[1000.01], CRO-PERP[0], DAI[.00000003], EGLD-PERP[0], ENS[97.80461521], ETH[134.38518943], ETH-PERP[171.773], ETHW[.654.27503305], EUR[0.00], FIDA[.004], FIL-20201225[0], FIL-20210323[0], FIL-20210326[0], FIL-PERP[0], FTM[.49837523], FTM-PERP[0], FTT1000.0332025], FTT-PERP[-1000], GMT-PERP[0], KNC-20200925[0], KSM-PERP[0], LOKS-PERP[0], LUA[.06448875], LUNA2_LOCKED[164.5454477], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], MNGO[9.923787], MTA[.00000001], MTA-PERP[0], ONE-PERP[0], PERP[.11129732], POLIS[1200], RUNE[.099], SHIB-PERP[-10519500000], SNX-PERP[0], SOL[12.96084083], SOL-PERP[-.4000], SRM[170.68082215], SRM_LOCKED[1011.55917785], STG[.26319518], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO[.02085507], TOMO-PERP[0], TRX[.154817], USD[1244233.63], USDT[104499.74377700], USTC[3980.789967], USTC-PERP[0], WAVES-PERP[0], WBTC[0], YFI[0] | | |
| 00174562 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0.00000003], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200508[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[-0.00000002], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00326282], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00174563 | Contingent | AAVE[0], ADA-20200626[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB[0.00571624], BNB-20210926[0], BNB-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00007228], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200623[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200626[0], CAKE-PERP[0], COMP-PERP[0], COMP-20200626[0], COMP-20200925[0], CREAM-PERP[0], CUSDT-20200925[0], DEFI-20200925[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[1.99060150], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200626[0], ETH[2214.32942575], ETH-0320[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00055676], FIL-PERP[0], FTM[0.88004993], FTT[0.06886959], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.00000001], GRT-20210624[0], ICP-PERP[0], INJ-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC-20200327[0], LTC-20200926[0], LTC-20210326[0], LTC-20211231[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], PAXG-20200327[0], PAXG-20200626[0], PRIV-20200626[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SOL[0.00501928], SOL-20200925[0], SOL-PERP[0], SRM[9.33098885], SRM_LOCKED[730.55818716], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20200626[0], THETA-WBTC[0.00003352], XAUT-20200327[0], XAUT-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00174564 | | ADABEAR[7294.89], ALGOBULL[6295.59], BEAR[11996.75], BSVBULL[32.9769], DOGEBEAR[4999], ETH[0], ETHBEAR[78944.7], LINKBEAR[4996.5], SXPBEAR[130943.8], USD[1.51] | | |
| 00174565 | | ASD-PERP[0], BTC[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-PERP[0], BTC-MOVE-20200319[0], BTC-MOVE-20200310[0], BTC-PERP[0], BTMX-20200626[0], ETH-20200626[0], ETH-PERP[0], TOMO-20200626[0], TOMO-PERP[0], USD[0.27], USDT[0] | | |
| 00174566 | | BCHBEAR[.0001], BCHBULL[2.889405], BEAR[3975.2154], BSVBEAR[49.975], BSVBULL[110.0298], BSVMOON[154570000], ETHBEAR[67352.82], IMX[31.2], TRX[.122426], USD[1.25], USDT[.675715], XRPBULL[10.19286] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174567 | | BTC-PERP[0], BULL[0], ETH-PERP[0], USD[0.00] | | |
| 00174568 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[353.31], BTC-PERP[0], COPE[.80069], CRV-PERP[0], ETH-PERP[0], HBAR-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[.95421], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.07], USDT[302.56575935], XRP-PERP[0], ZAR[0.00] | | |
| 00174569 | | BTMX-20200327[0], USD[21.79] | | |
| 00174570 | | BTMX-20200327[0], USD[21.09] | | |
| 00174571 | | BTMX-20200327[0], USD[5.17] | | |
| 00174572 | | BTMX-20200327[0], USD[17.10] | | |
| 00174573 | | BTMX-20200327[0], USD[0.22] | | |
| 00174574 | | BTMX-20200327[0], USD[0.89] | | |
| 00174575 | | BTMX-20200327[0], USD[424.57] | | |
| 00174576 | Contingent, Disputed | BSV-PERP[0], BTMX-20200327[0], USD[815.79] | | |
| 00174577 | Contingent, Disputed | BTMX-20200327[0], USD[396.59] | | |
| 00174578 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC-MOVE-20200720[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0776], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[190.98], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00174579 | Contingent, Disputed | BTMX-20200327[0], USD[116.71] | | |
| 00174580 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00004266], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001754], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210107[0], BTC-MOVE-20211204[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[.720295], CRV[.9677], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-1230[0], DOGE-20210326[0], DOGEBEAR2021[.0068858], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.019611], EDEN-PERP[0], EGLD-PERP[0], ENS[.0025], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00003647], ETH-PERP[0], ETHW[.00003647], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04300183], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[16.6], GST-PERP[0], HT[.098411], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.55053206], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[.02], MATIC-PERP[0], MER[.1], MOB[0.17025013], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND[.6268], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01357039], SOL-PERP[0], SRM[3.93731666], SRM_LOCKED[20.90268334], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI[.005], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[2.13897822], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174581 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200115[0], BTC-MOVE-20200611[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200116[0], BTC-MOVE-20200126[0], BTC-MOVE-20200406[140], BTC-MOVE-20200719[0], BTC-MOVE-20200814[0], BTC-MOVE-20201123[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201214[0], BTC-MOVE-20201219[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20210225[0], BTC-MOVE-WK-20210416[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.66], USDT[0.00000444], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174583 | | ALGO-PERP[0], ATLAS[0], AVAX[0], BNB-PERP[0], BTC[0], COPE[10], DOT-PERP[0], FTT[0], HXRO[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00174584 | Contingent | 1INCH-20210326[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALT-PERP[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-PERP[0], BAL-20200925[0], BAL-20201225[0], BCH-20200925[0], BCH-PERP[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BNT[1784.34554687], BSV-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], BVOL[0], COMP-20210326[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOT-20200925[0], DOT-20201225[0], DRGN-20200626[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-1230[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], EXCH-20200626[0], EXCH-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], HT-20200925[0], LEO-20200626[0], LEO-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200626[0], MID-20200925[0], MID-PERP[0], MTA-20200925[0], OKB-PERP[0], SHIT-20200925[0], SNX-PERP[0], SOL-20200925[0], SRM[135.34449939], SRM_LOCKED[428.17225786], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20201625[0], SXP-20200925[0], SXP-20210326[0], THETA-20200925[0], THETA-20201225[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], UNI-20200925[0], UNI-20201225[0], USD[0.00], USDT[109616.87029410], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210405[0], YFII[0], YFI-20201225[0] | | |
| 00174586 | | AVAX-20201225[0], BSV-20200327[0], BTC[0], BTC-20201225[0], USD[1.73], USDT[0] | | |
| 00174587 | | AMPL[0], BNB[391.69231138], LTC[0], NFT (565205713415803755/The Hill by FTX #30608)[1], NFT (572686154109747086/FTX Crypto Cup 2022 Key #22129)[1], TRX[1217], USD[-1.12], USDT[1509.92884390] | | BNB[391.688394] |
| 00174588 | | ATLAS[14997.2355], DAWN[488], FTT[4.92059308], MAPS[.1925228], OXY[320.9408397], SOL[51.9153322], SWEAT[7499.6175657], TRX[.000001], USD[722.65], USDT[0.00510001], XPLA[506.6] | | |
| 00174589 | | ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00021767], BTC-0325[0], BTC-0930[0], BTC-20210625[0], BTC-20210926[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210626[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.56], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00174590 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.004968], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0.0947327], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA[.004654], BSV-PERP[0], BTC[0.07036905], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT[.0005], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.044163], ETH-PERP[0], ETHW[2.28021843], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.0245], FTM-PERP[0], FTT[2092.959524], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.01], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.9553277], LRC[.00727], LTC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA[.10433322], LUNA2_LOCKED[7.24339751], LUNC[10.0002], LUNC-PERP[0], MANA-PERP[0], MATIC[.016], MATIC-PERP[0], MEDIA-PERP[0], MNGO[.0245], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[25.5824588], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[.000871], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.85323362], SOL-PERP[0], SPELL[3], SRM[205.43202527], SRM_LOCKED[853.6381846], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TRX[2.13371], TRX-PERP[0], UNI[.0003], UNI-20210326[0], UNI-PERP[0], USDT[11.60451155], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00174591 | | BSV-PERP[0], TRX[145], USD[0.00], USDT[0.04944170] | | |
| 00174593 | | BTC[0], USD[5.66] | | |
| 00174594 | | BTC-20200925[0], BTC-20201225[0], DEFI-20200925[0], ETH-20200925[0], ETH-PERP[0], SOL-20200925[0], USD[25.60], XAUT-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00174595 | | BSV-PERP[0], ETH[.06031909], ETHW[.06031909], USD[-0.26] | | |
| 00174596 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[7.13], XTZ-PERP[0] | | |
| 00174598 | | BSVBEAR[1], BSV-PERP[0], BTC-PERP[0], USD[0.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174599 | | AGLD-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTT[0.07198016], FTT-PERP[0], LOGAN[022|10], SOL[0], TRX-PERP[0], USD[0.43], USDT[0], USTC-PERP[0] | | |
| 00174601 | | ETHBULL[.0007], USD[15.97] | | |
| 00174603 | | ALGO-PERP[0], APE[0.17407903], AUD[0.00], AVAX[0.10623421], AVAX-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.06502877], ETHBULL[.0], ETH-PERP[0], ETHW[0], FTM[670.65304163], FTT[0.00000001], GLD[0], GME-2021032|6[0], MATIC[160.03644538], OLY[202|1|0], SOL[1.25210176], SOL-PERP[0], SUSHI[0], TRUMP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00174604 | | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00174605 | | TRX[.000002], USD[0.00], USDT[24.90009716] | | |
| 00174607 | | ALGODOOM[521000000], ASDDOOM[260], BCHDOOM[900], BSV-PERP[0], EOS-PERP[0], ETC-2020032|7[0], ETCDOOM[221000025], ETC-PERP[0], LINKBEAR[.0006], LINKBULL[.00127], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[0.00], USDT[.039728] | | |
| 00174609 | Contingent | 1INCH-PERP[0], APT[.0000061], ASD-PERP[0], ATOM-PERP[0], AVAX[0], BADGER-PERP[0], BAT-PERP[0], BIDEN[0], BSV-2020032|7[0], BTC-2020032|7[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA[.42608345], GALA-PERP[0], GME-2021032|6[0], HT-PERP[0], KIN[1], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], SOL-PERP[0], SRM[.5498845], SRM LOCKED[7.81107859], STX-PERP[0], SUSHI-PERP[0], SWEAT[11], THETA-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00174610 | | USD[0.00] | | |
| 00174612 | Contingent | 1INCH[0], AMPL[0], ATOM[0], BTC[0], ETH[0], ETHW[201.17152329], FTT[0.09402486], RUNE[0], SNX[0], SOL[0], SRM[15.04230106], SRM_LOCKED[176.13848315], TRX[.000011], USD[165569.20], USDT[3657.49858406] | | |
| 00174613 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[5.29], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00174615 | Contingent | 1INCH-2021062|5[0], ADA-2021032|6[0], ADA-2021092|4[0], ALGO-2021062|5[0], ALGO-PERP[0], ASD-2021062|5[0], ASD-PERP[0], ATOM-2021062|5[0], AVAX-2021123|1[0], BCH-2021062|5[0], BNB-2021032|6[0], BNB-2021062|5[0], BNB-PERP[0], BSV-2021062|5[0], BSV-PERP[0], BTC[0.00000001], BTC-0325|0[0], BTC-0624|0[0], BTC-0930|0[0], BTC-1231|0[0], BTC-2021032|6[0], BTC-2021062|5[0], BTC-2021092|4[0], BTC-2021123|1[0], BTC-PERP[0], CHZ-2021062|5[0], CHZ-2021092|4[0], DOGE-2021062|5[0], DOGE-2021092|4[0], DOGE-2021123|1[0], DOT-2021062|5[0], DOT-PERP[0], EGLD-PERP[0], EOS-2021062|5[0], ETH[0], ETH-0325|0[0], ETH-0624|0[0], ETH-2021062|5[0], ETH-2021092|4[0], ETH-2021123|1[0], ETH-PERP[0], FIL-2021062|5[0], FTT[0.00000001], FTT-PERP[0], GRT-2021032|6[0], GRT-2021062|5[0], GRT-PERP[0], LTC-2021062|5[0], LTC-2021092|4[0], LTC-2021123|1[0], LUNA2[3.21535358], LUNA2_LOCKED[7.50249168], PUNDIX-PERP[0], SOL-0325|0[0], SOL-0930|0[0], SOL-2021032|6[0], SOL-2021092|4[0], SOL-2021123|1[0], SUSHI-2021032|6[0], SUSHI-2021062|5[0], SXP-2021062|5[0], SXP-PERP[0], TRX-2021032|6[0], TRX-2021062|5[0], UBXT[164.52625119], UNI-2021062|5[0], USD[103.22], USTC[.8048], WAVES-2021062|5[0], WAVES-2021123|1[0], WAVES-PERP[0], XAUT-0624|0[0], XRP-2021062|5[0] | | |
| 00174617 | Contingent | ALICE-PERP[6292.5], AMPL[0.13253444], AMPL-PERP[4100], BADGER-PERP[0], BCHMOON[27060000], BIDEN[0], BNB-PERP[0], BSV-2020032|7[0], BSV-2020062|6[0], BSVBULL[1318.4587475], BSVMOON[120420000], BSV-PERP[0], BTC[0.00034033], BTC-2020032|7[0], BTC-2021123|1[0], BTC-MOVE-0601|18[0], BTC-MOVE-0601|19[0], BTC-MOVE-0601|20[0], BTC-MOVE-2020011|9[0], BTC-MOVE-2020012|7[0], BTC-MOVE-2020012|9[0], BTC-MOVE-2020013|0[0], BTC-MOVE-2020020|1[0], BTC-MOVE-2020020|2[0], BTC-MOVE-2020020|5[0], BTC-MOVE-2020020|6[0], BTC-MOVE-2020020|7[0], BTC-MOVE-2020020|8[0], BTC-MOVE-2020021|0[0], BTC-MOVE-2020021|1[0], BTC-MOVE-2020021|2[0], BTC-MOVE-2020021|4[0], BTC-MOVE-2020021|5[0], BTC-MOVE-2020021|6[0], BTC-MOVE-2020021|8[0], BTC-MOVE-2020021|9[0], BTC-MOVE-2020022|0[0], BTC-MOVE-2020022|2[0], BTC-MOVE-2020022|4[0], BTC-MOVE-2020022|5[0], BTC-MOVE-2020022|6[0], BTC-MOVE-2020022|7[0], BTC-MOVE-2020022|8[0], BTC-MOVE-2020022|9[0], BTC-MOVE-2020030|1[0], BTC-MOVE-2020030|2[0], BTC-MOVE-2020030|3[0], BTC-MOVE-2020030|4[0], BTC-MOVE-2020030|5[0], BTC-MOVE-2020030|6[0], BTC-MOVE-2020030|7[0], BTC-MOVE-2020030|9[0], BTC-MOVE-2020031|0[0], BTC-MOVE-2020033|1[0], BTC-MOVE-2020040|7[0], BTC-MOVE-2020040|9[0], BTC-MOVE-2020041|0[0], BTC-MOVE-2020041|1[0], BTC-MOVE-2020041|5[0], BTC-MOVE-2020041|8[0], BTC-MOVE-2020042|0[0], BTC-MOVE-2020042|1[0], BTC-MOVE-2020042|5[0], BTC-MOVE-2020042|7[0], BTC-MOVE-2020042|9[0], BTC-MOVE-2020043|0[0], BTC-MOVE-2020050|1[0], BTC-MOVE-2020050|2[0], BTC-MOVE-2020050|3[0], BTC-MOVE-2020050|8[0], BTC-MOVE-2020052|0[0], BTC-MOVE-2020052|2[0], BTC-MOVE-2021026|0[0], BTC-MOVE-2021010|1[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0115[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-2020021|4[0], BTC-MOVE-WK-2020028[0], BTC-MOVE-WK-2020030|6[0], BTC-MOVE-WK-2020051|5[0], BTC-MOVE-WK-2020313[0], BTC-MOVE-WK-2020040|3[0], BTC-MOVE-WK-2020041|0[0], BTC-MOVE-WK-2020052|2[0], BTC-MOVE-WK-2020061|9[0], BTC-MOVE-WK-2020102[0], BTC-MOVE-WK-2021061|1[0], BTC-MOVE-WK-2021086[0], BTC-MOVE-WK-2021123|1[0], BTC-PERP[0], BVOL[0.00011541], CAKE-PERP[0], DAI[.02471341], DMG[.0113425], DMGBULL[2.49907432], DOGE-2021062|5[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-2020032|7[0], ETH-2020062|6[0], ETHBULL[0], ETH-PERP[0], ETHW[1.102], FIL-PERP[0], FLM-PERP[0], FTT[35.80495388], FXS-PERP[399.9], GRT[.12986], GRT-2021062|5[0], GRT-PERP[0], LINKBULL[0.05169], LINK-PERP[0], LTC[0.11349000], LTCBEAR[.00347], LTCBULL[15.62], LTC-PERP[0], LUNA2[14.47959340], LUNA2_LOCKED[2.97848637], MATIC[0], MED-PERP[0], MTA[.77947114], MTA-2020092|5[0], MTA-2021225|0[0], NEO-PERP[0], OIL100-2020052|5[0], OKB-PERP[0], PAXG-PERP[0], PETE[0], REEF[.1], REEF-2021062|5[0], RSR[1886542], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHIBEAR[35.13160879], SUSHI-PERP[0], THETA-PERP[0], TOMOBULL[2666], TOMO-PERP[0], TRUMP[0], TRXBULL[.0052629], TRXBUMP[650], UNI-2020122|9[0], USD[.15020.54], USDT[0.01724390], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZBULL[.01250]] | | |
| 00174618 | | ATOM-PERP[0], AUD[0.01], AXS-PERP[0], BAL[.00362795], BEAR[.028], BTC[0.00004867], BTC-MOVE-2020315[0], BTC-MOVE-2020061|0[0], BTC-MOVE-2020061|2[0], BULL[0.00007476], COMPBEAR[.00006558], EOSBULL[.00095699], ETCBULL[.000296], ETH[0], LTC-PERP[0], ROOK[.00053104], SNX[.0860709], SRM[.8068], USD[3.08], USDT[0.15882300], XRPBULL[.00050948] | | |
| 00174619 | | USD[0.22], USD[3.91] | | |
| 00174620 | | BSV-PERP[0], USD[3.91] | | |
| 00174622 | Contingent | ALT-PERP[0], BNB[.0000333], BTC[0.00000057], ETH[.0001476], ETHW[.0001476], FTT[0.06966983], LINK[.0831795], MATIC[.0066], RAY[.00097], RUNE[.000909], SOL[.00077426], SRM[42.40933549], SRM_LOCKED[458.22068095], STG[110.00111], USD[1238.56] | | |
| 00174623 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-2021032|6[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00000002], BTC-2021032|6[0], BTC-MOVE-2020011|9[0], BTC-PERP[0], BTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021032|6[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-2021032|6[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00125051], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000003], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL100-2020052|5[0], OMG-PERP[0], OTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM[.00850893], SRM_LOCKED[4.91532633], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00174625 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-WK-2020022|8[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OIL100-2020052|5[0], OKB-PERP[0], PAXG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TSLA-2020122|5[0], USD[0.00], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174628 | | FTT[16.51426208], RAY[.696888], SRM[1], STEP[0.08781988], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[3.03608636] | | |
| 00174629 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[-4.41], AVAX[0.05009652], AVAX-PERP[0], BNB-PERP[0], BTC[0.69875292], BTC-MOVE-2020102|8[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-WK-2020084|4[0], BTC-MOVE-WK-2020121|1[0], BTC-MOVE-WK-2020121|1[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.86564399], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[182.26511675], FTT-PERP[0], GST-PERP[0], IMX[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], MKR-PERP[0], NEAR[750.789226], OP-PERP[0], PAXG[0], RAY[828.18580152], RAY-PERP[0], RSR-PERP[0], SLV-2021032|6[0], SNX-PERP[0], SOL[306.05788739], SOL-PERP[0], SRM[2923.12111406], SRM_LOCKED[14.32363658], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], USD[-67.28], USDT[0.98518680], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174631 | | BTC[.0795], USD[-98.49] | | |
| 00174632 | Contingent | ALTBULL[0], ATOM[10.91075828], BTC[0], BTC-MOVE-WK-2020207[0], BULL[0], BVOL[0], DEFIBULL[0.00000001], ETH[0], FTT[241.53001248], FTT-PERP[0], ICP-PERP[0], MIDBULL[0], NFT (31373301880252696|2/Austria Ticket Stub #762)[1], NFT (31503162169213772|7/Montreal Ticket Stub #769)[1], NFT (32102804823602712|3/FTX AU - we are here! #20245)[1], NFT (353607603317116286/Belgium Ticket Stub #281)[1], NFT (36023831349036799|9/FTX EU - we are here! #136722)[1], NFT (41948729547015198|7/Monza Ticket Stub #1374)[1], NFT (52584177136320353|5/FTX AU - we are here! #25027)[1], NFT (55484096610816204|7/FTX EU - we are here! #136868)[1], PRIVBULL[0], SOL[0.00167165], SPY[5.80213423], SRM[.011315], SRM_LOCKED[.1343126], TRX[.000175], USD[27309.95], USDT[11544.8.54262583] | Yes | |
| 00174636 | | ALT-PERP[0], ETH-2020032|7[0], ETH-PERP[0], FTT[0.00736679], USD[-0.02], USDT[0.00847074] | | |
| 00174637 | | BTC-PERP[0], ETH-PERP[0], USD[0.05] | | |
| 00174638 | | ALT-PERP[0], AMPL-PERP[0], DOGE-PERP[0], TOMO-PERP[0], USD[2.06], USDT[7.139] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174640 | Contingent | AAVE[.00959568], BNB[.00343621], BTC[0], DOGE[.674074], ETH[0], ETH-PERP[0], ETHW[.5], FTT[151.48495996], FTT-PERP[0], GRT[.813363], MANA[.8676935], MATIC[.94946], MKR[0.47400237], MKR-PERP[0], RAY[.67127258], SAND[.794591], SOL[0.00942724], SRM[.06654917], SRM_LOCKED[.36617673], UNI[.094946], USD[3314.96], USDT[0.00166479] | | |
| 00174641 | Contingent | 1INCH-PERP[0], AMD[.0090344], AMD-20210625[0], AMPL-PERP[0], AMZN[.0004], APT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COIN[66.53044715], COMP-20200626[0], COMP-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOTSPRESPLIT-2020092[0], DOTPRESPLIT-2020PERP[0], ETH[1.24319153], ETH-PERP[0], FTM-PERP[0], FTT[842.04302582], GOOGL[.0005221], GOOGLPRE[0], HUM-PERP[0], LINK-PERP[0], LUNA2[623.2902582], LUNA2_LOCKED[1454.343936], LUNC[.00942374], NVDA[0.00095006], PERP-PERP[0], PETE[0], PFE[.0006], SAND-PERP[0], SRM[156.96853394], SRM_LOCKED[314.54481466], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TSLA[.0003], UNISWAP-PERP[0], USD[4132.15], USDT[0.00000001], USTC[38229.748594] | | |
| 00174642 | | BTC-HASH-2021Q1[0], COMP-PERP[0], ETHBEAR[.01], USD[93.52], USDT[25.91230480] | | |
| 00174643 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[.15698427], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[463.21], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00174644 | | MATIC[0.00384605], MATICBULL[.34338], SHIB[0], USD[29.09] | | |
| 00174645 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BAL-20200925[0], BNB-PERP[0], BTC[0.0008579], BTC-MOVE-20200327[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00743652], ETH-PERP[0], ETHW[.00743652], FTT[.9993], LINK-PERP[0], MKR-PERP[0], SNX-PERP[0], SRM[.6], SUSHI-PERP[0], TRYB-PERP[0], USD[41.17], USDT[.97202796], XRP-PERP[0] | | |
| 00174647 | | ETH[0], USD[0.00], USDT[.007] | | |
| 00174649 | | ADA-PERP[0], USD[-23.84], USDT[10.98] | | |
| 00174650 | Contingent | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], BCH-20200327[0], BIT-PERP[0], BNB[0.00440373], BNB-20200327[0], BTC[.0000093], BTC-PERP[0], CAKE-PERP[0], CEL[.005222], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.04761232], ENS-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTT[3337.56313385], GAL-PERP[0], GENE[.05], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-20200327[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200327[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0.091422], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEXO[.007], NFT (332851438136215251/FTX Crypto Cup 2022 Key #4177)[1], NFT (561969734376201807/Austria Ticket Stub #1157)[1], NFT (566695211563348751/The Hill by FTX #22522)[1], OMG[.7436100.3], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REAL[.06271686], RON-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0.00012625], SRM[199.81334327], SRM_LOCKED[622.0918227], SRN-PERP[0], STG[121.0447018], STG-PERP[0], TRX[.005323], TRX-PERP[0], UNI-PERP[0], USD[1145.20], USDT[1101.91523534], USDT-PERP[0], VGX[.58863906], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00174652 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (323685298476291588/Frog #3)[1], NFT (353960023919516339/robot#001)[1], NFT (388895694861876284/TANI Art#1)[1], NFT (404734514468889404/Frog)[1], NFT (488816361971652481/Lake Biwa and cats)[1], NFT (496530506971087796/Frog #2)[1], NFT (522132986495605978/MORI Art#1)[1], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[194.48], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00174654 | | BNB-PERP[0], HT-PERP[0], LINK-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 00174655 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BLOOMBERG[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[9.33], WARREN[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00174656 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00058000], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-20201225[0], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20201225[0], FTT[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-PERP[0], NFT (296233170999493729/FTX Beyond #13)[1], NFT (343989714572659009/FTX Moon #66)[1], NFT (348295150574286273/TX Night #18)[1], OKB-20201225[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-20201225[0], PRIV-PERP[0], PUNDIX-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], TRYB-20201225[0], TRYB-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-2020[125[0], UNISWAP-PERP[0], USD[1.21], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00174657 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.43] | | |
| 00174658 | Contingent, Disputed | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BIT[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0], FTM[0], FTT[0], FTT-PERP[0], GARI[0], GENE[0.00000001], IMX[0], LINK[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], OMG[0], ONE-PERP[0], RNDR[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[45.40516950], SRM_LOCKED[374.68636114], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[7.83], XTZ-PERP[0] | | |
| 00174659 | | ALGO-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[.00000001], ETH-20211231[0], ETHBULL[.00068], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.26], XMR-PERP[0] | | |
| 00174661 | | AMPL-PERP[0], ATOM-PERP[0], BALBEAR[0], BNB-PERP[0], BTC[0.00000001], BTC-HASH-2020Q3[0], BTC-MOVE-20200711[0], BTC-MOVE-20200720[0], BTC-MOVE-2020071[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], COMP-20200626[0], COMP-20200925[0], COMPBEAR[0], COMP-PERP[0], DEFI-20200626[0], DEFIBULL[0], DEFI-PERP[0], DMG[.076018], DMG-20200925[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], HT-PERP[0], KNC-20200626[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TRUMP[0], USD[0.18], USDT[0.00000001], VETBEAR[0], VETBULL[0], VET-PERP[0], XRP-PERP[0] | | |
| 00174663 | | FIL-20201225[0], USD[0.00] | | |
| 00174665 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BERNIE[0], BIDEN[0], BIT-PERP[0], BLOOMBERG[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[2.48123902], BTC-20210531[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201129[0], BTC-MOVE-20201208[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], COMP-20210924[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTT[805.70323000], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MKR[0], MNGO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OP-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.22371007], SRM_LOCKED[30.848537], STORJ-PERP[0], TRUMP[0], TRUMPFEB[0], TSLA[.00000002], TSLAPRE[0], USD[7.94], USDT[0], USDT-2021123101[0], WAVES-20211231[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00174668 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BLOOMBERG[0], BNB-20201225[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20200826[0], BTC-20201225[0], BTC-MOVE-20200618[0], BTC-MOVE-20200813[0], BTC-MOVE-20200901[0], BTC-MOVE-20200925[0], BTC-MOVE-20201028[0], BTC-MOVE-20201031[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.000000003], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GODS[.08862], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NIO-20201225[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-20200925[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.00000001], XRP-20210326[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00174669 | | BSV-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174670 | Contingent | 1INCH-20210326[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-20200626[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-PERP[0], BNB-20200327[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-20201225[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-20200115[0], BTC-MOVE-20200209[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200412[0], BTC-MOVE-20200419[0], BTC-MOVE-20200427[0], BTC-MOVE-20200429[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200517[0], BTC-MOVE-20200525[0], BTC-MOVE-20200528[0], BTC-MOVE-20200720[0], BTC-MOVE-20200728[0], BTC-MOVE-20200820[0], BTC-MOVE-20201109[0], BTC-MOVE-20202020[0], BTC-MOVE-20200202[0], BTC-MOVE-20211021[0], BTC-MOVE-20200302[0], BTC-MOVE-WK-20200321[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-000085[], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20200327[0], DRGN-20200327[0], DRGN-20200925[0], DRGN-20200925[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-20200327[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20200327[0], OKB-20200626[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.96307621], SRM_LOCKED[31.89697484], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-PERP[0], TRX[.00018], TRX-20200327[0], TRX-20200925[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[10433.74], USDT[0.11634889], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00174672 | | BSVBULL[.217], ICP-PERP[0], TRX[.000003], USD[0.02], USDT[0] | | |
| 00174673 | Contingent | ADA-PERP[0], APE[.774365], APE-PERP[0], BNB-PERP[0], BTC[0.00001360], BTC-PERP[0], CONV-PERP[0], DOGE[0.64069986], ETH[10.08066542], ETH-PERP[0], ETHW[0.16215967], FIDA[.24393875], FTT[263.77235287], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINA[2274.35149099], LUNA2_LOCKED[5640.15347889], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], OXY[.7404578], OXY_LOCKED[2344601.2595422], RUNE[.039274], SOL[0.07337904], SRM[17.32009011], SRM_LOCKED[65.83990989], TONCOIN[.097753], UNI-PERP[0], USD[-5630.34], USDT[2.53381913], XRP-PERP[0] | ETH[4.812] | |
| 00174674 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-20200626[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200420[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], BVOL[0.00003009], CAMP-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], FTT[.9734], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], REEF-PERP[0], SOL-20211231[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-1.18], USDT[1.71573737] | | |
| 00174675 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0313[0], BTC-MOVE-20210228[0], BTC-MOVE-20210519[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20210305[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01093303], FTT-PERP[0], GENE[.07121168], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NIO-PERP[0], OMG-PERP[0], PERP-PERP[0], PTU[.884], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.41], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174679 | | BEAR[.01], USD[1.03] | | |
| 00174680 | | ALICE-PERP[0], BNB[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], ONT-PERP[0], SAND-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], XRP[0], XRP-PERP[0] | | |
| 00174682 | | BIDEN[0], TRUMP[0], USD[0.00] | | |
| 00174684 | | BTC[0.17097044], BTC-PERP[0], ETH[1.00000006], ETHW[1.00000005], SHIB-PERP[0], SOL[11.41714460], USD[0.00], USDT[0] | | |
| 00174686 | | ALGOBULL[9.3], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 00174687 | Contingent, Disputed | USD[0.40], XRP[.962159] | | |
| 00174688 | Contingent, Disputed | ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-HASH-2020Q3[0], BTC-MOVE-20200331[0], BTC-MOVE-20200610[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200712[0], BTC-PERP[0], BVOL[0], COMPBEAR[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], IBVOL[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], OIL100-20200427[0], OIL100-20200525[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRU-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDTHALF[0], VET-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00174690 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210607[0], BTC-MOVE-20210615[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CLV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20210326[0], FLOW-PERP[0], FTT[0.07159658], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[5.57348825], SRM_LOCKED[35.45093114], SRM-PERP[0], SXP-PERP[0], SXP-PERP[0], TRUMP[0], TRU-PERP[0], USD[7.78], XLM-PERP[0], XRP[.6543], XRP-PERP[0], YFI-PERP[0] | | |
| 00174692 | | TRX[.000002], USD[0.30], USDT[0] | | |
| 00174693 | Contingent | AMPL-PERP[0], BNB[194.902717], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00399254], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00647235], LUNA2_LOCKED[0.01510215], LUNC[0.00684], LUNC-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[6505.54], USDT[14401.425467], USTC[30.91618827], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00174696 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[400], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[500], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009772], BTC-20210625[0], BTC-2021131[0], BTC-MOVE-20202030[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000612], ETH-20211231[0], ETH-PERP[0.70000000], ETHW[0.00000612], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[24.60971310], FTT-PERP[150], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAIR-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[100], SRM-PERP[0], STEP[0], STEP-PERP[0], STETH[0.00009703], STG[1000.000575], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1874.87], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174697 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0522[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0709[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1013[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1025[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1106[0], BTC-MOVE-1108[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200702[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200124[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201117[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201217[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210118[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210210[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210313[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210322[0], BTC-MOVE-20210326[0], BTC-MOVE-20210329[0], BTC-MOVE-20210405[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210503[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210510[0], BTC-MOVE-20210512[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210531[0], BTC-MOVE-20210602[0], BTC-MOVE-20210607[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210616[0], BTC-MOVE-20210620[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210630[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210910[0], BTC-MOVE-20210913[0], BTC-MOVE-20210912[0], BTC-MOVE-20210917[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210923[0], BTC-MOVE-20210926[0], BTC-MOVE-20210928[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211110[0], BTC-MOVE-20211112[0], BTC-MOVE-20211108[0], BTC-MOVE-20211110[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BTT-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.00781500], FTT-PERP[106.99999999], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000056], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OKB-20201225[0], OKB-PERP[0], OMG[0], OMG-1230[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[2.79000000], SPELL-PERP[0], SRM[-38103.24960906], SRM_LOCKED[83340.44556815], SRM-PERP[0], SSV-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0.50400000], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-638.98], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 00174699 | | BTC[.00000099], BTC-PERP[0], USD[0.41] | | |
| 00174700 | Contingent | ATLAS-PERP[0], FTT[0], SRM[3.68782801], SRM_LOCKED[24.13504889], USD[0.00] | | |
| 00174701 | Contingent | BIT[761], BNB[0], BTC[0.04159297], BTC-PERP[0], DOGE[40.000456], ETH[0.00502003], ETH-PERP[0], ETHW[0.02821204], FTT[25.25230460], LUNA2[0.02457704], LUNA2_LOCKED[0.05734644], MANA[3], SAND[227], TRX[.000002], USD[1989.53], USDT[0.00490002], USTC[3.479] | | |
| 00174702 | | BAO[312.8], BNB[.00550866], BTC-PERP[0], COPE[.6983], ETH-PERP[0], FTT[0.01760006], LUA[.02861], OIL100-20200427[0], OIL100-20200525[0], SOL[.00416604], SXPBULL[.0000838], TRX[.000781], USD[5.11], USDT[1.02987088], ZECBULL[.00008915] | | |
| 00174704 | | ALGO-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], GRT-PERP[0], KNC-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00] | | |
| 00174705 | | FTT[.51231515], USD[0.20] | | |
| 00174707 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BEAR[.11888], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-PERP[0.00199999], BULL[0.00346833], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0.00000185], DOGE-PERP[1], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[.03], ETH-20200327[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000744], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINKBULL[0.13404472], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20211231[0], LTCBULL[.00491095], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-0930[0], SOL-20210624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI8BEAR[0.65106], SUSHIBULL[97.765627], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[92.17], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00174708 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOT-20200626[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EDS-PERP[0], ETC-PERP[0], ETH[0.00101276], ETH-PERP[0], ETHW[0.00101276], FLM-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LUA[.0286045], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[6.50], USDT[1.47238616], VET-20200925[0], VET-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174709 | | USD[48.74] | | |
| 00174710 | Contingent | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BSV-20200327[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], DOGE-PERP[0], ETH-20200626[0], ETH-PERP[0], FTT[0.03405976], LINK-PERP[0], PRIV-PERP[0], SRM[1.03026673], SRM_LOCKED[1.10155339], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], USD[227.07], XAUT-PERP[0], XRP-PERP[0], XTZBEAR[.085598], XTZ-PERP[0] | | |
| 00174711 | | USD[0.06] | | |
| 00174713 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMZN[.00000019], AMZNPRE[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAT-PERP[0], BIL[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000109], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MSTR[0], NEAR-PERP[0], NFT (3751698143181489337TX Swap Pack #35 (Redeemed)[1], OMG-PERP[0], PAXG[.00000001], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.851369], SRM_LOCKED[12.63176365], SRM-PERP[0], STEP-PERP[0], TRUMPFEB8[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00174714 | | BAL-PERP[0], BNB-20200626[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20201225[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DOGE-20200626[0], DOGE-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], PAXG-20200626[0], PAXG-20200626[0], PAXG-PERP[0], PRIV-PERP[0], TSLA[0], USD[0.00] | | |
| 00174715 | | BTC[0], BVOL[0], COPE[68.56467689], DRGN-PERP[0], ETH[0], FIDA[0], LTC[0], UNI-PERP[0], USD[60.20], USDT[0.00000129] | | |
| 00174716 | | BNB[0.03013404], BTC[0], BTC-MOVE-20200428[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[20.00], XTZ-PERP[0] | | |
| 00174717 | | BTC-PERP[0], USD[11.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174718 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[2473123.45909678], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.73645646], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-2020032[0], BSV-PERP[0], BTC[0.09884737], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], CRAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2020032[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-2020032[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-2020032[7]0, ETC-PERP[0], ETH[0], ETHBULL[.1083117], ETH-PERP[0], EXCH-2020032[7]0, EXCH-PERP[0], FIDA[0.17246471], FIDA_LOCKED[6.93498842], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[179.10704997], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2020032[7]0, LTC-PERP[0], LUNA-2020032[0], LUNA2_LOCKED[7.00683238], LUNC[653893.93], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-2020032[7]0, MID-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAM-PERP[0], RAMP-PERP[0], RAY[175.60893612], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-2020032[7]0, SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.28705074], SOL-PERP[0], SPELL-PERP[0], SRM[395.52318908], SRM_LOCKED[3.79428521], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-339.58], USD[170.23403677], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00174720 | Contingent | ALTBULL[0.00082380], ALT-PERP[0], BULLSHIT[0.00299494], DEFIBULL[0.12976666], DEFI-PERP[0], EXCHBULL[0.00000205], FIDA[1.00217586], FIDA_LOCKED[1.09776868], FTT[12.77686057], HOLY-PERP[0], MIDBULL[0.00002508], MID-PERP[0], SHIT-PERP[0], SOL[2.14655992], SOL-PERP[0], SRM[78.6537644], SRM_LOCKED[2.08862478], SUSHIBULL[524.08327821], SXP-PERP[0], USD[38.36], USDT[0] | | |
| 00174721 | | BSV-PERP[0], BTC[.00009453], BTC-PERP[0], USD[10.59] | | |
| 00174723 | | ALEPH[.00000001], ATOM-2020032[7]0, AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20200925[0], BNB-20200626[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], CRV-PERP[0], EOS-20200327[0], EOS-2020062[6]0, ETH-20200327[0], ETH-2020062[6]0, ETH-20200925[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-20200327[0], LTC-20200327[0], MTA-20200925[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TOMO-20200327[0], TRX-20200925[0], USD[0.00], USDT[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00174724 | | BTC[.01859241], USD[0.00], USDT[.92359876] | | |
| 00174725 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT[.0025], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], CAKE-PERP[0], DAI[.02997795], DOGE-PERP[43795], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000001], ETH[4.90000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[151.06798915], FTT-PERP[0], HNT[0.05101687], HNT-PERP[440.9], LDO-PERP[0], LOOKS[27500.11803], LUNA2[0.03294799], LUNA2_LOCKED[0.07687865], LUNC[7174.49497755], MAPS[2000], MATIC-PERP[0], MNGO[199761.2149], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[30.6759071], SOL-PERP[0], SRM[259.12100605], SRM_LOCKED[1344.01013675], SUSHI[.00048], SUSHI-PERP[0], SXP-PERP[0], TRYB[3958.15486154], USD[-2553.23], USDT[0.00656864], XTZ-PERP[0] | | |
| 00174726 | Contingent | BTC-2020032[7]0, BTC-MOVE-20200115[0], BTC-MOVE-2020012[0]0, BTC-MOVE-20200127[0], BTC-MOVE-2020012[8]0, BTC-MOVE-20200130[0], BTC-MOVE-20200130[0], BTC-MOVE-2020023[0]0, BTC-MOVE-2020020[6]0, BTC-MOVE-2020020[7]0, BTC-MOVE-2020021[3]0, BTC-MOVE-2020021[4]0, BTC-MOVE-2020021[6]0, BTC-MOVE-2020021[9]0, BTC-MOVE-2020022[0]0, BTC-MOVE-2020022[1]0, BTC-MOVE-2020022[6]0, BTC-MOVE-2020022[7]0, BTC-MOVE-2020022[9]0, BTC-MOVE-2020030[0], BTC-MOVE-2020030[3]0, BTC-MOVE-2020030[4]0, BTC-MOVE-2020030[5]0, BTC-MOVE-2020030[6]0, BTC-MOVE-2020030[9]0, BTC-MOVE-2020031[3]0, THETA-PERP[0], USD[0.87], USDT[1.71704553] | Yes | |
| 00174727 | | ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MKR[0], MTL-PERP[0], NEO-PERP[0], ROOK-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.05], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174728 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.08564], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00009191], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[190.25101299], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[7.2], FTT-PERP[0], GALA-PERP[0], GENE[8.6983122], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[9.426], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS[531.35397408], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.20980083], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[138.34], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00174729 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-2020062[6]0, BTC-2021032[6]0, BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00481158], HBAR-PERP[0], HNT-PERP[0], LINK-2020062[6]0, LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[950], TRX-PERP[0], UBXT[88.16624840], USD[212.12], USDT[0.20975896], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0] | | |
| 00174730 | | USD[0.00] | | |
| 00174731 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.05069087], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[2.45561336], ETH-PERP[0], ETHW[2.45561336], FLOW-PERP[0], FTT[0.02603937], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[.00472188], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00174735 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[.02234], AVAX-PERP[0], BTC[0.00001236], BTC-PERP[0], COMP-PERP[0], DOGE[.3859], DOT-PERP[0], ETH[.0935308], ETHW-PERP[0], ETHW[.0935308], FIL-20201225[0], FIL-PERP[0], FXS[7256.00652], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[39850.17834], RUNE-PERP[0], SOL[.0072], SOL-PERP[0], SUSHI[.30626202], TRYB[268.84114], USD[0.10] | | |
| 00174738 | | BTC[.01197004], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], USD[5.61] | | |
| 00174740 | Contingent | APT-PERP[0], BAND-PERP[0], BSVBEAR[.004531], BSV-PERP[0], BTC[.00019], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00084955], FTM-PERP[0], FTT[.00000046], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MPLX[.15399124], SOL-PERP[0], SRM[1.05221941], SRM_LOCKED[0.03808778], TRX[.00000011], USD[489.71], USDT[1.25693602], XRP-PERP[0] | Yes | |
| 00174742 | Contingent | 1INCH[693.47252661], BOBA-PERP[0], BTC[0.00009671], BTC-20211231[0], ETH[.13849874], ETH-PERP[0], FTT[603.4763692], HT[.02416], LUNA2[3.31338662], LUNA2_LOCKED[5.39790212], LUNC[503744.8082828], MATIC[330.0416], MOB[34.94917], NFT[306589987397321289/USDC Airdrop][1], OMG[440.68292435], REN[2316.92], SOL[.00806928], SOL-PERP[0], SRM[52.82292722], SRM_LOCKED[222.09707278], STEP[17197.263904], STEP-PERP[0], TRX[.000002], TRX-PERP[0], USD[181.31], USDT[198.47699332], ZRX[.2751113] | | |
| 00174743 | Contingent, Disputed | BSV-PERP[0], USD[0.00] | | |
| 00174744 | | ALPHA-PERP[0], AUD[0.00], ETH-PERP[0], FTT[.06852489], FTT-PERP[0], ICP-PERP[0], MATIC[0], OXY[.7843925], RAY-PERP[0], USD[1831.37] | | |
| 00174745 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IBVOL[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174746 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.09472659], FTT-PERP[0], GODS[0], GRT-PERP[0], HOLY-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[.27799525], TRU-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.08698404], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174747 | Contingent, Disputed | ADA-PERP[0], BCH-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000002], FTT-PERP[0], ONT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00174748 | | LINA[9.461], USD[0.05] | | |
| 00174749 | | BSV-PERP[0], BTC-PERP[0], USD[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174751 | | BTC-PERP[0], FTT[24], USD[0.20] | | |
| 00174753 | Contingent | 1INCH[0.00000001], AGLD[.012], AVAX[18.53346897], BOBA[.65428173], BTC[1.02988099], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-PERP[0], CEL[.0142], CQT[.357], DAI[0.06503815], EMB[9.6715], ETH[150], ETH-PERP[0], ETHW[66.47395799], FRONT[.00000001], FTT[5170.79149087], HMT[.00909], HNT[.004673], INDI_IEO_TICKET[1], JPY[2593.90], KIN[8075.6], LOOKS[0], LUA[.00000001], LUNA2[183.3508324], LUNA2_LOCKED[427.818609], MATIC[0], MTA[.72584564], OMG[0.65428173], ORBS[3.77439692], OXY[.51], RNDR[19315.696578], ROOK[.00064294], SOL[709.70113850], SOL-1230[0], SRM[1094.34409661], SRM_LOCKED[330.87935331], STETH[0], TRX[1], USD[520819.87], USDT[0.03185232], USTC[25954.19651812], WBTC[0.00009378], YFI[0], YGG[513.66836321] | | AVAX[17.512942], SOL[2.95890408] |
| 00174755 | | GST[.095], GST-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00174756 | Contingent | 1INCH[0.00000001], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.00000001], ETH[0], ETHW[0], EUR[60.67], FTT[0.00000004], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00587785], LUNA2_LOCKED[0.01371499], LUNC-PERP[0], MER-PERP[0], SHIB-PERP[0], TRX[1], UNI-PERP[0], USD[8636.10], USDT[0], ZEC-PERP[0] | | |
| 00174757 | | ETH[0], GODS[.0414], IMX[1000.70552], RAY[.117612], TRX[.000031], USD[0.00], USDT[0] | | |
| 00174758 | | BSV-PERP[0], BTC-PERP[0], USD[0.01] | | |
| 00174759 | | BSV-PERP[0], BTC[.00005157], BTC-MOVE-2020Q2[0], BTC-PERP[0], ETH-PERP[0], USD[-0.48], XTZ-PERP[0] | | |
| 00174760 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.00429813], ETH-PERP[0], ETHW[.00429813], LINK-PERP[0], USD[-0.14], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174761 | | USD[0.00], USDT[0] | | |
| 00174762 | Contingent | 1INCH[0], ALICE[.0006275], ALPHA-PERP[0], ANC-PERP[0], APE[148.1007405], APE-PERP[0], AUDIO[.008125], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[.004165], BCH-PERP[0], BICO[178.00242], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[.02065], CRO-PERP[0], CRV[.000665], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[750.84755035], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.0037875], GRT[.003185], GRT-PERP[0], HT[0], INDI_IEO_TICKET[1], KNC[.002557], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.20456648], LUNA2_LOCKED[0.47732179], LUNC[1048.7827228], LUNC-PERP[0], MANA[.00865], MANA-PERP[0], MAPS[12.99753], MATIC[0.00068605], MKR-PERP[0], NEAR[.0017495], NEAR-PERP[0], NFT[540440294822240383/The Hill by FTX #6242][1], NFT[44480795338021206/FTX EU - we are here! #2125[0][1], NFT[505970081172087001/FTX AU - we are here! #6413[4][1], NFT[538981486465108277/FTX AU - we are here! #2450][1], OMG-PERP[0], OXY[173.96694], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[260.004525], SAND-PERP[0], SKL-PERP[0], SLP[1.04273880], SPELL[.362], SRM[14.23156353], SRM_LOCKED[142.29537137], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO[.002341], TOMO-PERP[0], TRX[.135278], TRX-PERP[0], USD[30.01], USDT[0.00424516], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00174765 | | BTC[0], CUSD[0], DOGE[0], ETH[.00033374], ETHW[.00033374], FTT[12.16369281], SHIT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00174766 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[.0235567], CHZ-2021123[0], CHZ-PERP[0], COMP-2021123[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.81034036], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[86.33213826], SRM_LOCKED[1.57782869], SRM-PERP[0], STEP-PERP[0], SUSHI-2021123110[0], SUSHI-PERP[0], TRX-PERP[0], USD[11.93], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174770 | | ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.77], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174772 | | BTC[0], BTC-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[4.02], USDT[0.00000001] | | |
| 00174773 | | BSVBEAR[.00892818], BTC[0.00000001], BULL[.00000969], LINKBULL[.00053036], USD[0.00] | | |
| 00174774 | | USD[0.00] | | |
| 00174775 | Contingent | ADABEAR[147.4], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BEAR[717.63], BNB-20210326[0], BNBBEAR[324.848], BNB-PERP[0], BSVBEAR[23.8], BTC-MOVE-0104[0], BTC-MOVE-0108[0], BTC-MOVE-0116[0], BTC-MOVE-0120[0], BTC-MOVE-0228[0], BTC-MOVE-0327[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201231[0], BTC-MOVE-20200240[0], BTC-MOVE-20211224[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20210212[0], BTC-PERP[0], CHZ-PERP[0], CREAM-20210326[0], DOGE[.00000001], DOGEBEAR[901429722.15], DOGE-PERP[0], DOT-PERP[0], ETCBEAR[1.5], ETCBULL[.0002], ETHBEAR[10], ETH-PERP[0], FTM-PERP[0], LINKBEAR[1], LUNA2[0.21626674], LUNA2_LOCKED[0.50462240], LUNC[47092.53903], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], TRX[.000001], USD[50.54], USDT[0.00605458] | | |
| 00174776 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], XAP-PERP[0], USD[0.63], XRP-PERP[0] | | |
| 00174779 | | AAVE[0.00883772], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00279865], BTC[0.00001275], BTC-20200626[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], DEFI-PERP[0], DOGE[.7327095], DOGE-PERP[0], EDEN[.0197313], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[3.32249543], ETH-PERP[0.00009006], FIDA-PERP[0], FLOW-PERP[0], FTT[331.90855265], FTT-PERP[0], ICP-PERP[0], LOOKS[.47234117], LOOKS-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[461151773854934686/FTX EU - we are here! #186639][1], OXY[.446495], SNX[0.01472598], SOL[0.00135862], SRM[.9251875], SRM-PERP[0], STORJ-PERP[0], TRX[.000003], UNI[0.06491424], USD[110.79], USDT[2.49147328], XEM-PERP[0] | Yes | |
| 00174780 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20201225[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BSV-20200327[0], BTC-20200327[0], BTC-20201026[0], BTC-20210326[0], BTC-20210624[0], BTC-MOVE-20200115[0], BTC-MOVE-20200205[0], BTC-MOVE-20200321[0], BTC-MOVE-20201231[0], BTC-MOVE-20200313[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01535075], FTT-PERP[0], GRT-PERP[0], HGET[0.04876976], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NFT[436217980825678811/FTX AU - we are here! #8769][1], NFT[440188740487826266/FTX AU - we are here! #8764][1], OKB-20200327[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], OXY-PERP[0], PAXG-20200327[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.33264686], SRM_LOCKED[4.91139388], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.63], USDT[0.00019901], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201226[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00174781 | | BNB-PERP[0], USD[0.08] | | |
| 00174783 | | AUDIO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], NEAR-PERP[0], NFT[361753489086240181/Blooming Creeper ][1], NFT[428000434143828224/Blooming Creeper #2][1], NFT[438525109361384425/Blooming Creeper #3][1], NFT[471365963011792779/Dreamcatcher ][1], NFT[551269303949176377/Lotus in the pond][1], OMG-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00174784 | | USD[158.40] | | |
| 00174785 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[.00000001], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER[0.00000430], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0.01825249], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DRV-PERP[0], ETH-20200327[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000078], HT-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], MATIC[0.00305000], MATIC-PERP[0], MKR-PERP[0], OKB-20210326[0], OKB-PERP[0], OXY-PERP[0], REN-PERP[0], ROO[0.00000575], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00012], TRYB[0.08271779], TRYB-PERP[0], USD[18.73], USDT[0.04804746], XRP-20200327[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 00174786 | | BSV-PERP[0], BTC-PERP[0], ETHW[.00091358], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174788 | Contingent | ADA-PERP[0], ALGO[.338], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BICO[.3212], BNB[124.80606502], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[14.28019578], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00009359], COMP-PERP[0], CQT[.1593], CRO[81950], CRO-PERP[0], CRV-PERP[0], DAI[.08972], DEFIBEAR[.913135], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[6124.4], ENS[.0142945], ENS-PERP[0], EOSBULL[.039175], EOS-PERP[0], ETC-PERP[0], ETH[24.12903491], ETH-PERP[0], ETHW[0.32908820], FIL-PERP[0], FLOW-PERP[0], FTT[.09425212], FTT-PERP[0], GMT-PERP[0], GOD$[.071135], HT[.1834136], HT-20200925[0], HT-PERP[0], ICP-PERP[0], IMX[3000.27747425], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], POLIS[.0825], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[17.275], SOL[.00903], SOL-PERP[0], SRM[9.42965657], SRM_LOCKED[35.93034343], STG[.30875], SUSHI-PERP[0], SXP[.02631], SXP-20200925[0], SXPBULL[.011912], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-3226.46], USDT[81.58582384], WAVES-PERP[0], WRX[.3601], XMR-PERP[0], XTZ-PERP[0], YFI[.00063122], ZEC-PERP[0] | | |
| 00174789 | | BSVBEAR[.00812056], USD[1.95] | | |
| 00174790 | | AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-20210326[0], BTC[.00000624], ETH-PERP[0], FIL-PERP[0], FTT[.1603025], HNT[.0743005], SNX-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[31.18007400], XTZ-PERP[0] | | |
| 00174794 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.13093803], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], ETC-PERP[0], ETH[.00044012], ETH-PERP[0], ETHW[0.00044011], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.78], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00174795 | Contingent | AAVE[.3], ALGO[149], ALT-PERP[0.45099999], AMPL-PERP[0], APE[6.6], ATOM[6.5], AVAX[6.34871916], AXS[1.9], BAL-PERP[0], BNB[2.29], BTC[0.39968746], BTC-MOVE-20200428[0], BTC-MOVE-20200528[0], BTC-MOVE-20200602[0], BTC-MOVE-20200611[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200629[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200709[0], BTC-MOVE-20200510[0], BTC-PERP[0-0.0800000], CHZ[120], CRO[2350], DEFI-PERP[0], DOT[25.4], DOT-PERP[0], DOTPRESPLIT-20200829[0], ETH[2.47550000], ETH-PERP[0], ETHW[0.00050000], FTT[0.02408958], HT[1.6], LINK[10.1], LINK-PERP[0], LTC[1.59], LTC-PERP[0], LUNA2[29.84693312], LUNA2_LOCKED[69.64284395], MANA[41], MATIC[209], MID-PERP[0], MKR[.017], MTA-PERP[0], NEAR[19.3], OKB[1], PRIV-PERP[0], SAND[33], SHIT-PERP[0], SOL[6.26402588], SOL-PERP[0], SRM[694.56763067], SRM_LOCKED[244.66314554], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[34.1], TRX[288.000033], UNI[15.90000000], UNISWAP-PERP[0], USD[519216.36], USDT[98205.43968262], WBTC[0.00005000], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174797 | | BNB[.00115387], BTC[0], ETH[0], SOL[.00151], USD[2.45], USDT[0.26896884] | | |
| 00174798 | | USD[1252.85] | | |
| 00174799 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[.00000046], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00000157], BTC-20210924[0], BTC-PERP[0], CEL[0], COMP[.00005925], DAI[.03390508], DOGE-PERP[0], DOT-PERP[0], DYDX[.05273729], EOS-PERP[0], ETH[0.07800002], ETH-20210625[0], ETH-PERP[0], ETHW[0.61734753], FIL-PERP[0], FTM-PERP[0], FTT[11000.02489464], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KIN[1], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[.58920513], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SOL[.00231767], SOL-PERP[0], SRM[10.77363903], SRM_LOCKED[3433.03004486], SUSHI[.00000001], SUSHI-20210326[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[1815.48], USDT[0.00253000], XRP-PERP[0], YFI[0], YFI-PERP[0] | Yes | |
| 00174801 | | HGET[.024205], TRUMPFEBWIN[2088.537], USD[4.76], USDT[0] | | |
| 00174802 | | CRO[1109.791], FTT[9.596713], TRX[.000045], USD[0.00], USDT[3.30470936] | | |
| 00174803 | | CEL-PERP[0], USD[7.50] | | |
| 00174804 | | ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], MATIC-PERP[0], USD[1.87] | | |
| 00174805 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200206[0], BTC-MOVE-20200214[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.12001457], ETH-20200327[0], ETH-PERP[0.26453821], FTT[0.00463014], FTT-PERP[0], FTX_EQUITY[0], HT-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2_LOCKED[47.82086176], MATIC-20200327[0], MATIC-PERP[0], MXN[1.00], NFT (305971770073729943/Road to Abu Dhabi #19)[1], NFT (320893594717164229/FTX EU - we are here! #89250)[1], NFT (347182543248023477/Austria Ticket Stub #327)[1], NFT (357822577540189058/FTX Crypto Cup 2022 Key #229)[1], NFT (375900962211017514/CORE 22 #1012)[1], NFT (375922298330056715/The Hill by FTX #2620)[1], NFT (378617119800770514/FTX AU - we are here! #25900)[1], NFT (388214905067682348/Japan Ticket Stub #280)[1], NFT (395898524440894782/Data Ocean V1 #1)[1], NFT (403246130832912053841/Montreal Ticket Stub #440)[1], NFT (430852522933504615/FTX AU - we are here! #2438)[1], NFT (432844817953720524/FTX AU - we are here! #2442)[1], NFT (441536717919662326/Baku Ticket Stub #683)[1], NFT (443999164261454635/Monza Ticket Stub #338)[1], NFT (447553167300881322/FTX EU - we are here! #74)[1], NFT (451645543467284173/Austin Ticket Stub #953)[1], NFT (467061800626543742/France Ticket Stub #497)[1], NFT (468799353458754227/Netherlands Ticket Stub #1559)[1], NFT (479084230581332809/FTX EU - we are here! #89186)[1], NFT (489038358951090996/Monaco Ticket Stub #598)[1], NFT (514270011934666334/Silverstone Ticket Stub #538)[1], NFT (528205076666339498/Hungary Ticket Stub #1421)[1], NFT (571197119855215115/DEMO - The Hill by FTX #5)[1], RAY-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[-59000.41], USDT[0.00000001], USTC[0], WEST_REALM_EQUITY_POSTSPLIT[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00174807 | | AKRO[1], BNB-PERP[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], FTT[293.692419], NFT (470265252799779827/The Hill by FTX #38033)[1], RAY[.8297068], USD[1.20], USDT[0.55304130] | | |
| 00174811 | | BTC[0], ETH[0], SOL[.00000001], USD[1.25] | | |
| 00174813 | | ALT-PERP[0], BTC-MOVE-20200307[0], BTC-PERP[0], USD[0.00] | | |
| 00174815 | | USD[25.00] | | |
| 00174817 | | BEAR[59.863], BSVBEAR[.36943], BTC-MOVE-20201005[0], BTC-MOVE-20201122[0], BTC-MOVE-20201211[0], BTC-PERP[0], BULL[0.00000933], BVOL[.00006329], DOGE-PERP[0], ETC-PERP[0], ETH[.0000427], ETHBEAR[927.32], ETHBULL[0.00000363], ETH-PERP[0], ETHW[0.00004269], LINKBULL[.0016412], PAXG-PERP[0], SUSHIBEAR[.000914], USD[1.15], USDT[0.00000001] | | |
| 00174820 | | ALTBULL[0], BIDEN[0], BTC[0], BTC-MOVE-0815[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00174822 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BLT[4800], BNB[.0018399], BSVBULL[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200121[0], BTC-MOVE-20200123[0], BTC-MOVE-20200216[0], BTC-MOVE-20200218[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200225[0], BTC-MOVE-20200318[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200414[0], BTC-MOVE-20200416[0], BTC-MOVE-20200418[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200506[0], BTC-MOVE-20200508[0], BTC-MOVE-20200512[0], BTC-MOVE-20200516[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200607[0], BTC-MOVE-20200610[0], BTC-MOVE-20200806[0], BTC-MOVE-20200809[0], BTC-MOVE-20200905[0], BTC-MOVE-20200910[0], BTC-MOVE-20200912[0], BTC-MOVE-20200921[0], BTPRE-PERP[0], CHR-PERP[0], CITY[.0670196], COMP-PERP[0], CONV[394845.23476], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00009700], ETH-PERP[0], ETHW[0.00009700], FIL-PERP[0], FTT[0.01641323], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (562426054157413537/FTX AU - we are here! #3908)[1], NFT (573374532153801884/FTX AU - we are here! #33860)[1], OIL100-20200525[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20200925[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00002300], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00107500], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00174823 | | USDT[0.03719520] | | |
| 00174824 | | BTC-MOVE-20200115[0], ETH-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.18], USDT[.000085] | | |
| 00174826 | | USD[7.11] | | |
| 00174827 | Contingent, Disputed | UNI-PERP[0], USD[-17.46], USDT[22.06] | | |
| 00174828 | | AVAX-PERP[0], BIT[640], BLT[114], BTC[0.09235274], BTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE[.33138], DOGE-PERP[0], FTM-PERP[0], FTT[86.18345025], FTT-PERP[0], KAVA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.065192], SOL-PERP[0], SRM[499.83413], SRM-PERP[0], USD[1603.83], USDT[0], XMR-PERP[0] | | |
| 00174829 | | BTC-PERP[0], ETHBULL[0], ETH-PERP[0], USD[0.18], XRP-PERP[0] | | |
| 00174830 | | BSV-PERP[0], BTC[.00008578], USD[0-0.13] | | |
| 00174831 | | BAL-PERP[0], BNBMOON[1], COIN[0.00832888], CONV[4.45224133], USD[246.26] | | |
| 00174833 | Contingent | DEFIBULL[0], DOGEBULL[0], FTT[.00000001], LUNA2_LOCKED[0.00497440], MIDBEAR[309.78951], USD[0.00], USDT[0.49725174] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174834 | Contingent | BNB[.000005], BSV-2020032 7[0], BTC[0.00000922], BTC-PERP[0], DAI[.00778872], FTT[164.669639], GME[.038408], LUNA2[0.08044776], LUNA2_LOCKED[0.18771146], LUNC[17241.45620685], SOL[.0024792], TRX[.000227], USD[0.17], USDT[478.62153685], USTC[.17956] | | |
| 00174835 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE[.07938], APE-PERP[0], APT[.78176753], AR-PERP[0], BAD-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HT-PERP[0], LDO-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007347], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SNX[.00036], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 00174836 | | ALT-PERP[0], BSV-PERP[0], BTC-2021062 5[0], BTC-MOVE-WK-2020041 4[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], PAXG-PERP[0], TRX[.000008], USD[18.00], USDT[0.00003314] | | USD[.000003], USDT[.000003] |
| 00174838 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-2020032 7[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[1792.5678275], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020042 4[0], BTC-MOVE-2020062 4[0], BTC-MOVE-WK-2020032 0[0], BTC-MOVE-2020070 6[0], BTC-MOVE-2020090 5[0], BTC-MOVE-2020090 7[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPERPSPLIT-2020-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.47300000], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02659635], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.000001], LUNC[0.00132113], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4783.60], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00174841 | | LTC[0], SAND[.8141], TRX[703.497522], USD[0.00], USDT[0.00000086] | | |
| 00174843 | | ETH[0], NFT (321567433394085803/FTX EU - we are here! #22225)[1], NFT (499844083110929964/FTX EU - we are here! #22021)[1], NFT (509521606147319882/FTX EU - we are here! #22537)[1], NFT (515496824004806037/FTX Crypto Cup 2022 Key #18269)[1], TRX[.000013], USD[0.00], USDT[0.00000001] | | |
| 00174845 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-2021123 1[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-2021062 5[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-2021062 5[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.04474167], FTT-PERP[0], GRT-PERP[0], HT-2020092 5[0], LINK-PERP[0], LOCKS-PERP[0], LTC-2021032 6[0], LTC-2021062 5[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-2020162 5[0], NEAR-PERP[0], OMG-2021032 6[0], PRV-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-2021062 5[0], SOL-PERP[0], SRM[1.33418825], SRM_LOCKED[5.10490706], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[142368.53], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174847 | | ALT-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[.0005], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[2.01] | | |
| 00174848 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], BNB[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], NFT (349139034581582029/The Hill by FTX #32384)[1], NFT (379335672236705886/Slope #429 Badge)[1], SOL[0.00000001], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[0.87040000], UNI-PERP[0], USD[0.06], USDT[0] | | |
| 00174849 | | BTC[.000051], BTC-PERP[0], USD[0.49] | | |
| 00174850 | | BTC-MOVE-2020011 5[0], BTC-MOVE-2020020 7[0], USD[5.00] | | |
| 00174852 | | COIN[0], ETH[.00000001], ETH-PERP[0], FTT[0.08423165], FTT-PERP[0], NFT (409881155097176487/aobama yashua #1)[1], TRUMPFEB[0], TRUMPFEBWIN[404.7554], USD[1.48], USDT[0] | | USD[1.44] |
| 00174853 | | BTC[0], BTC-PERP[0], TRUMP[0], USD[0.02] | | |
| 00174854 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-2020032 6[0], BTC-2021032 6[0], BTC-20210620[0], BTC-2021092 4[0], BTC-2021092 5[0], BTC-MOVE-2020012 3[0], BTC-MOVE-2020070 6[0], BTC-MOVE-2020062 0[0], BTC-MOVE-2020062 8[0], BTC-MOVE-2020092 8[0], BTC-MOVE-2020102 5[0], BTC-MOVE-2021072 9[0], BTC-MOVE-2021091 1[0], BTC-MOVE-WK-2020062 8[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-2020092 5[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-2021062 5[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-2021123 1[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-2020092 5[0], ETC-PERP[0], ETH[0.0000001], ETH-2021062 5[0], ETH-2021092 4[0], ETH-PERP[0], FIDA-PERP[0], FIL-2020122 5[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00011349], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX[-0.00000002], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00131271], LUNA2_LOCKED[0.00306299], LUNC[.00775485], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (298113437919249827/FTX EU - we are here! #16743 6)[1], NFT (312456809180646895/FTX EU - we are here! #167559)[1], NFT (351308113634080264/FTX AU - we are here! #49997)[1], NFT (404630726905 73292/FTX AU - we are here! #167366)[1], NFT (476334399496188984/FTX AU - we are here! #50007)[1], OKB-2021032 6[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2020122 5[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TSX-2020122 5[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000578], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-2021062 5[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00174855 | | USD[25.00] | | |
| 00174856 | Contingent | 1INCH-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00012827], BTC-MOVE-2020040 6[0], BTC-MOVE-2020060 9[0], BTC-MOVE-2020070 5[0], BTC-MOVE-2020072 1[0], BTC-MOVE-WK-2020050 8[0], BTC-MOVE-WK-2020061 2[0], BTC-PERP[0], COIN[11.04020976], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[1164.03117481], EGLD-PERP[0], EOS-PERP[0], ETH[0.00004106], ETH-PERP[0], ETHW[5.66719495], EXCH-PERP[0], FTM[352.56505925], FTT[132.95727691], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LTC[4.02288786], LTC-PERP[0], MKR[.1], PERP[113.8], RAY[398.84659683], SLV-2021032 6[0], SRM[111.26544405], SRM_LOCKED[3.09988111], SUSHI-PERP[0], TRX[.000013], USD[3066.45], USDT[1620.031962] | | BTC[.000032], COIN[11.04], FTM[352.283], LTC[4.020399], RAY[249], USD[3058.80], USDT[1620.031962] |
| 00174857 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANKR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03151936], LUNA2_LOCKED[0.07354517], LUNC[6863.407046], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000012], UNI-PERP[0], USD[100.04], USDT[0.00 25283581], WAVES-PERP[0] | | USD[100.00] |
| 00174859 | | ADA-PERP[0], ALGO-PERP[0], BSV-PERP[0], ETH[.00], ETHW[.00], LINK-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00174860 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-2021123 1[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-2021123 1[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-2021123 1[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GENE[0], HNT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[0], OMG[0], OMG-2021123 1[0], OMG-PERP[0], POLIS-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.14262269], SRM_LOCKED[8.01697931], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00174861 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000813], BTC-MOVE-2020021 5[0], BTC-MOVE-2020022 3[0], BTC-MOVE-2020022 5[0], BTC-MOVE-2020030 7[0], BTC-MOVE-2020030 8[0], BTC-MOVE-2020030 9[0], BTC-MOVE-2020031 9[0], BTC-MOVE-WK-2020030 6[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00031907], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SXP[18.9], TRUMP[0], USD[0.00], USDT[0.24171936], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174862 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE[.053323], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.0684], APE-PERP[0], ATLAS[.0687], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.07963 5], BNB-PERP[0], BSVMOON[74700000], BTC[.0000014], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[.64166], CRV-PERP[0], DAI[.046659], DOGE-PERP[0], DOGO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETC-2000092 5[0], ETH[0.00076749], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.6], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[.0021], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], POLIS[.083777], POLIS-PERP[0], PSY[.09981], SAND-PERP[0], SLP-PERP[0], SLRS[.995264], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000155], TRX-PERP[0], USD[0.14], USDT[1.85369036], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174866 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20201225[0], BCH[0], BCHA[.49977793], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BNTX-20201225[0], BSV-2020032700[.05574425000], BSV-20200925[0], BSV-20201225[0], BSV-20201026[0], BSV-PERP[0], BTC[0.00028744], BTC-0325[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200327[0], BTC-MOVE-20201001[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201019[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20202020[0], BTC-MOVE-2021119[0], BTC-MOVE-20210122[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-WK-20200220[0], BTC-MOVE-WK-20200309[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], CAD[0.00], DEFI-PERP[0], DKNG-1230[10], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0007500T], ETH-0325[0], ETH-0624[0], ETH-20200327[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00075005], FLUX-PERP[5000], FTT[0.05775879], FTT-PERP[0], LEO-PERP[0], LTC-20200925[0], MAPA[.44873365], MATIC-PERP[0], MRNA-20201225[0], MSTR[0], MSTR-20210924[0], NFC-SB-2021[0], OMG-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPY-20201225[0], SRM[9.43153749], SRM_LOCKED[10672.84123475], SRM-PERP[0], STX-PERP[0], TRUMP[0], TRUMPFEB[0], TSLA-20201225[0], TSLAPRE[0], USD[144208.80], USDT[0.00030888], USDT-20200327[0], USDT-PERP[0], WBTC-20201[0], XAUT-20200327[0], XAUT-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00174867 |  | ALGO-PERP[0], AMPL[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200120[0], BTC-PERP[0], ETH[0.35049651], ETHBULL[0], FTM-PERP[0], FTT[1.00000001], LINK-PERP[0], USD[0.00] |  |  |
| 00174868 | Contingent, Disputed | ALGO-20200925[0], ALGO-PERP[0], AMPL[0.01459236], AMPL-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DRGN-20200925[0], DRGN-PERP[0], ETH-20200925[0], MTA-PERP[0], TOMO[.00000001], UNI-20200925[0], USD[0.01], USDT-PERP[0] |  |  |
| 00174870 | Contingent, Disputed | 1INCH-PERP[0], BERNIE[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200204[0], BTC-MOVE-20200215[0], BTC-MOVE-20200204Q1[0], BTC-MOVE-WK-20200221[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], TRUMP[0], USD[22.29], XRP-PERP[0] |  |  |
| 00174872 |  | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETCDOOM[4770000], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], XRPBULL[.08075], YFI-PERP[0] |  |  |
| 00174873 |  | BSV-PERP[0], BTC[0], BTC-PERP[0], USD[0.52], XTZ-PERP[0] |  |  |
| 00174874 |  | BTC-PERP[0], USD[0.01] |  |  |
| 00174875 |  | 1INCH[.96485], BAO[890.085], BTC[0], ETH-PERP[0], USD[0.00] |  |  |
| 00174878 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SRM_LOCKED[.61552836], SRM_LOCKED[4.80508909], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[1.69], USO-0325[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00174879 | Contingent, Disputed | 1INCH[1.64067], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20201225[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ASD[0688.78], ASD-PERP[0], BAND[.0165], BAO[986.7], BAO-PERP[0], BCH[.000605], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BSV-20200925[0], BSV-20210326[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00014913], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[2.82465], CONV-PERP[0], CREAM[.0025989], CREAM-PERP[0], DAWN[.089626], DAWN-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG[.2599948], DMG-PERP[0], DODO[.0962095], DODO-PERP[0], DOGE[1.001853], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOGE-20210925[0], DOT-20210625[0], EDEN-PERP[0], ENJ[.8803], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-20210625[0], ETH[0.00186766], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00186766], HOLY-PERP[0], HUMA[.37275], HUM-PERP[0], KIN[9860.35], KIN-PERP[0], LINA[20], LINA-PERP[0], LINK[.0134412], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC[.008005], LTC-20201026[0], LTC-20210326[0], LTC-20211231[0], MATIC[19.1488], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-20200925[0], MTA-PERP[0], ORBS-PERP[0], OXY[1.888945], OXY-PERP[0], PAXG-20200327[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-20201225[0], PAXG-20210326[0], PAXG-20210625[0], PAXG-PERP[0], PRIV-20200626[0], PRIV-20200925[0], PRIV-PERP[0], PUNDIX[.8349039], PUNDIX-PERP[0], REN[.96409], REN-PERP[0], ROOK[.002], ROOK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SKL[.47332], SKL-PERP[0], SLP[20], SLP-PERP[0], SOL-20210326[0], SRM[.76169369], SRM_LOCKED[2.51447273], STEP-PERP[0], STMX[3.0175], STMX-PERP[0], STORJ[.082444], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20210326[0], TOMO[.046130], TOMO-20200925[0], TOMO-PERP[0], TRX-20210326[0], USD[4.98], WAVES-20210326[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-20210625[0], YFII[0.00011544], ZEC-PERP[0], ZRX[.984041], ZRX-PERP[0] |  |  |
| 00174881 |  | BTC-PERP[0], USD[0.00] |  |  |
| 00174882 | Contingent | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-0325[0], AMZN-0325[0], AMZNPRE-0624[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0527[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-0325[0], GME-0624[0], GMT-PERP[0], GOOGL-0325[0], GOOGL-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA[0.0013722], LUNA2_LOCKED[0.0321466], LUNC[3000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NVDA-0325[0], OMG-PERP[0], OP-PERP[0], PFE-0624[0], RAMP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-0325[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.24], USDT[0.00230592], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00174883 |  | AMPL-PERP[0], COMPBEAR[.0008163], GBP[5276.11], TRX[.000036], USD[3.63] |  |  |
| 00174887 |  | NFT (336109109120192918/FTX EU - we are here! #126896)[1], NFT (350988009333936867/FTX EU - we are here! #127081)[1], NFT (440625390059971764/FTX EU - we are here! #126996)[1] |  |  |
| 00174888 |  | BTC-MOVE-20200116[0], BTC-MOVE-20200224[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] |  |  |
| 00174891 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[100], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT[189.02440365], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00473382], BTC-0624[0], BTC-0930[0], BTC-MOVE-WK-20200124[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[.1], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04112792], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[3.48475585], FLM-PERP[0], FTM-PERP[0], FTT[175.89697853], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[5328.59957521], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[22.29618905], LUNA2_LOCKED[55.3577745], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MFL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[5], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00219956], SOL-PERP[0], SRM[.04435], SUSHI-PERP[0], TRX[100], TRX-PERP[0], USD[2815.33], USDT[0.00800001], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] |  |  |
| 00174892 |  | BTC-MOVE-20200326[0], CAKE-PERP[0], FTT[25], FTT-PERP[0], LRC-PERP[0], NFT (291499181965188565/The Hill by FTX #7799)[1], NFT (382312830594598811/Monaco Ticket Stub #786)[1], NFT (466337965488877907/FTX EU - we are here! #106276)[1], NFT (471217034695003004/FTX AU - we are here! #55336)[1], NFT (529229077069164037/FTX AU - we are here! #107150)[1], NFT (538244939825872280/FTX EU - we are here! #106908)[1], RAY[0], SAND-PERP[0], TRX[.000004], USD[20.10], USDT[0.00230321] |  |  |
| 00174894 |  | ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.42827], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], TRX[1005964], USD[0.30], USDT[1], XRP-PERP[0] |  |  |
| 00174896 |  | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE[0.54648706], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFX-PERP[0], NPXS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPI.00000001], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] |  |  |
| 00174901 |  | BTC-PERP[0], BYND[0.00929637], DENT[1], HOLY[1], RAY[4], RSR[1], UBXT[2], USD[2205.08] |  |  |
| 00174902 |  | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000003], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200121[0], BTC-MOVE-20200123[0], BTC-MOVE-20200126[0], BTC-MOVE-20200128[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200701[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HOLY-PERP[0], HT-PERP[0], LTC0.0547179], LTCBULL[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAVA-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.001554], TRX-PERP[0], UNI[0.00000001], USD[3.14], USDT[0.10000000], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174905 | | ADA-20200327[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20200626[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200302[0], BTC-PERP[0], BTMX-20200327[0], DOGE-20200327[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00043618], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], ETHW[0.00043618], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-20200327[0], PRIV-PERP[0], SHIT-20200327[0], SHIT-PERP[0], TOMO-PERP[0], TRX-20200327[0], TRX-PERP[0], USD[0.00], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00174906 | | AAVE-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00353656], ETHBULL[0], ETH-PERP[0], ETHW[0.00353656], FTM[0.032529.3], FTT[0], HNT-PERP[0], LUNC-PERP[0], MKR-PERP[0], USD[-2.09] | | |
| 00174907 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20211015[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000015], ETH-20200925[0], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP[0.00000041], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.57], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174909 | | ATLAS[56360.2818], AUD[0.00], BAL-20200925[0], BAL-PERP[0], BTC[0], COMP-20200925[0], COMP-PERP[0], ETH[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00174912 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210624[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB[100.30159655], BNB-PERP[0], BTC[13.16649856], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[34.58173032], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00073032], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[501.98743451], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA[22.51165733], LUNA2_LOCKED[52.52720044], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[109.9378225], SOL-PERP[0], SRM[53.57162795], SRM_LOCKED[293.27378125], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.00056], TRX-PERP[0], UNI-PERP[0], USD[267834.50], USDT[85455.53500600], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00174915 | | BSV-PERP[0], USD[0.73] | | |
| 00174917 | | ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], COMP-PERP[0], DRGN-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], MID-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00174918 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.00001256], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.64], VET-PERP[0], XTZ-PERP[0] | | |
| 00174919 | | BTC-PERP[0], USD[13904.20] | | |
| 00174923 | Contingent | AAVE-20210625[0], ATOM-20211123[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211231[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.02885467], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP-20210625[0], DEFI-20201225[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[26], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], KSHIB-PERP[0], LINK-0325[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], OMG-20211231[0], RAY-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SRM13.84206627], SRM_LOCKED[83.00548929], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SXP-PERP[0], USD[294.53], XRP-20210326[0] | | |
| 00174924 | | USDT[.00471785] | | |
| 00174925 | | BSV-PERP[0], COPE[0.99529189], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00174926 | | ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.000071], BTC-PERP[0], COPE[.1731796], DOGEBEAR2021[.000459], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], RAY[0], SC-PERP[0], SOL-20210625[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00174927 | | BTC-MOVE-20200117[0], BTC-MOVE-20200130[0], BTC-MOVE-20200311[0], BTC-MOVE-20200330[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200618[0], BTC-PERP[0], USD[16.55], XRP-PERP[0] | | |
| 00174928 | | ALGOBULL[840.8], ALGO-PERP[0], BNB-PERP[0], ETH-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[0.61] | | |
| 00174929 | | USD[0.63] | | |
| 00174930 | | SOL[.9993], TRX[.000004], USDT[5.814694] | | |
| 00174931 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], FTT[0], LINK-PERP[0], MATIC-PERP[0], PAXG-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00174932 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00087712], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00031704], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200220[0], BTC-PERP[0], BVOL[0.00000203], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[ 14], DOGEBEAR[2805030.2], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LEO-PERP[0], LINK-20200525[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHIBULL[.7039], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[-1.28], USDT[0.00530952], VET-PERP[0], WRX[.5961], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174934 | Contingent | 1INCH[0], 1INCH-PERP[0], ALT-20210326[0], BAL-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COPE[0.00000001], DOT-PERP[0], ETH[0.00048750], ETH-PERP[0], ETHW[0.00048748], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], RAY[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.63728335], SRM_LOCKED[4.42271667], SRM-PERP[0], SUSHI-PERP[0], SXP[.07142], TRX[.000001], USD[0.02], USDT[0] | | |
| 00174935 | | USD[0.22] | | |
| 00174936 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00585573], HT-PERP[0], LEO-PERP[0], LINKBULL[.084348], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MID-PERP[0], PAXG-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00174937 | Contingent | ADA-PERP[0], ANC-PERP[0], ATLAS[.100T], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-MOVE-20200627[0], CEL-PERP[0], CQT[.978202], DOGE[.44], DOGE-PERP[0], DYDX-PERP[0], ETH[.00640320], ETH-PERP[0], ETHW[0.00640320], FTT[236.0930576], FTT-PERP[0], GENE[.0057364], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], ROOK[0], SOL-PERP[0], SRM[13.74119298], SRM_LOCKED[60.17880702], STG[.143808], TRUMP[0], TRUMPFEBWIN[10731.8583], TRX[.000068], TRX-PERP[0], USD[0.02], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00174939 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BCH[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00174941 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BULLSHIT[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.37328996], SRM_LOCKED[2.34391876], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[69601.83], USDT[0], USDT-0930[0], USDT-1230[61020], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00174942 | Contingent | FTT[1030.001575], LUNC-PERP[0], SRM[16.49050081], SRM_LOCKED[201.92827947], USD[3219.48], USDT[.002946], XPLA[3350] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174943 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002037], ETH-PERP[0], ETHW[0.00002036], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000933], FTT-PERP[0], HBAR-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SOL[0.53212268], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[1148.1], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[3-13], USDT[0.00014435], USDT-20200327[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00174944 | Contingent | ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BCH[0.0002749], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-2021Q4[0], BTC-MOVE-20210405[0], BTC-MOVE-20210409[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210427[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210518[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210529[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210703[0], BTC-MOVE-20210706[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210723[0], BTC-MOVE-21Q4[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00004797], ETH-PERP[0], ETHW[0.00004796], FIL-PERP[0], FLOW-PERP[0], FTT[0.18923620], FTT-PERP[0], HOT-PERP[0], IBVOL[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], NPXS-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLRS[.88715], SOL-PERP[0], SRM[14.59766049], SRM_LOCKED[113.95551446], SRN-PERP[0], THETA-PERP[0], USD[0.81], USDT[0], XRP-PERP[0] | | |
| 00174945 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200216[0], BTC-MOVE-20200520[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OIL-100-20200427[0], OKB-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174946 | | 1INCH-0930[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALT-20210326[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20211231[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.81027565], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV[.01977], CRV-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[12.23567554], ETH-20210625[0], ETH-PERP[0], FIL-20210326[0], FXS-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], LINA[1.1073], LINA-PERP[0], LOOKS-PERP[0], LTC[18.36304937], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[100.00000001], SOL-1230[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9.30], USDT[55.6628], WAVES-20210326[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20210326[0] | | |
| 00174949 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20201029[0], BTC-MOVE-WK-2021041 6[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-20201225[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTT[0.07320829], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0] | | |
| 00174950 | | BCH-PERP[0], BLOOMBERG[0], BTC-20200628[0], BTC-20200925[0], BTC-PERP[0], TRUMP[0], USD[0.00], USDT[0], XRP-20200327[0], XRP-PERP[0] | | |
| 00174954 | | APT[.9958], GOG[.5564], ICP-PERP[0], NFT (458830821428253407/FTX EU - we are here! #108580)[1], TRX[.00004], USD[0.00], USDT[0.75000000] | | |
| 00174955 | Contingent | ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210625[0], ATOM-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], CREAM-PERP[0], DOGE-20210924[0], DOT-20200925[0], DOT-20210225[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-20201225[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IBVOL[0], KNC-20200925[0], LINK-20200925[0], LINK-20210625[0], LINK-PERP[0], MATIC-20200925[0], MATIC-20210625[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], RAY-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[63667953], SRM_LOCKED[4.77655445], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200925[0], TRX-20200925[0], TRX-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XRP-20200925[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00174956 | | ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], LTC-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[46.88], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174958 | Contingent | ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BTC-MOVE-20200214[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200327[0], BTC-MOVE-20200330[0], BTC-MOVE-20200300[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-PERP[0], BVOL[0], DOGE[.89341], DOGE-PERP[0], DOT-PERP[0], EOS-20200327[0], ETC-20200327[0], ETC-PERP[0], ETH[.0008195], ETH-20210326[0], ETH-PERP[0], ETHW[.0008195], EXCH-20200327[0], FTT[.0052127], FTT-PERP[0], HT-20200327[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM[.07330259], SRM_LOCKED[.2681056], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.58], USDT[2.85980027], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174959 | | BSVBEAR[.16], USD[166.44] | | |
| 00174961 | | ADA-PERP[0], BNB[0], BTC[0.00000001], ETH[0], ETH-PERP[0], FTT[0.05418852], MAPS-PERP[0], SOL[0.00597590], SOL-PERP[0], SRM[.99586], USD[0.80], USDT[0] | | |
| 00174962 | Contingent | ADA-20200925[0], ALGO-20200925[0], ALGO-20200925[0], ALGO-20201225[0], ATOM-20201225[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LEO-20200626[0], LEO-20200925[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20200925[0], SRM[3.11275472], SRM_LOCKED[0.8653512], SUSHI-PERP[0], USD[785.26], YFI-PERP[0] | | |
| 00174963 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[7.13789927], HBAR-PERP[0], SAND-PERP[0], SOL[.2], SRM[.00175205], SRM_LOCKED[.00907427], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[15.98320750], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174967 | | ETH[0] | | |
| 00174968 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.87613011], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], SHIB-PERP[0], SNX[.0001308], SUSHI-PERP[0], SXP-PERP[0], TULIP[28.8], TULIP-PERP[0], USD[12.47], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00174970 | | BTC[0], BTC-PERP[0], FTT[0.07191675], SNX-PERP[0], USD[0.77], USDT[0] | | |
| 00174971 | | BSV-PERP[0], USD[0.00] | | |
| 00174972 | Contingent, Disputed | USD[0.00] | | |
| 00174973 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00174974 | | AVAX[1.3], BTC[0], FTT[0.08198413], GBTC[0], TOMO[0], USD[0.00], USDT[1.98130509] | | |
| 00174975 | | AMD[.009335], APT-PERP[0], BTC-20200327[0], CREAM-PERP[0], DAI[.2], DOGE-PERP[0], ETH[0], ETH-20200626[0], ETH-20210326[0], ETH-PERP[0], LUNC-PERP[0], MKR-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[0.00] | | |
| 00174976 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BTC[0.12619230], DOT-20200925[0], DOT-PERP[0], ETH-20200925[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH[3.20600025], ETH-PERP[0], ETHW[3.20600025], FTT[264.60050591], HT-PERP[0], MOB[19000.241125], SOL-PERP[0], SRM[2575.79449459], SRM_LOCKED[59.73369923], USD[3089.12], USDT[0], XTZ-PERP[0] | | |
| 00174977 | | APT[.7], BAL[.0019798], BCHBULL[.87198733], BTC[.00000068], BTC-PERP[0], EOSBULL[11.53999743], FIL-PERP[0], FTT[.089885], GARI[.1], LUA[.070381], NFT (300041875738405647/FTX EU - we are here! #55085)[1], NFT (442770353469158566/FTX EU - we are here! #55115)[1], SXP[2.3], TRX[.962158], USD[0.00], USDT[81.18318164], XRP[.73383], XRPBULL[4.28986746], ZECBEAR[.09570592] | | |
| 00174981 | | ALT-PERP[0], ATLAS[0], BAT[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], FTM[0], FTT[0.02221839], FTT-PERP[0], HXRO[0], KIN-PERP[0], LINK[0], LINK-20200626[0], LINK-PERP[0], LTC[0], LTC-20200626[0], LTC-PERP[0], MANA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[0], NFT (300748683521488077/1 #27)[1], PAXG[0], RAY[0.28575331], REEF[0], SHIB[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], YFI[0], YFII[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174983 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000126], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00054432], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11659865], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.19990815], SRM_LOCKED[1.62651016], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[69.42], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00174987 |  | BTC[0.00009824], BTC-PERP[0], DENT[16389.42118], DOGE[0.09191670], EOS-20210326[0], ETC-PERP[0], ETH[0.00137357], ETHBULL[0.00000237], ETH-PERP[0], ETHW[0.00137357], FTT[.6351455], LINK[0], LINK-0325[0], LTC[0], SOL[0.058105], SXPBEAR[14.747], TRX[3189.98553668], USD[0.03], USDT[0], WRX[19.987099], XRP[120.80666120], XRPBULL[.0733335], XTZ-PERP[0] |  |  |
| 00174989 |  | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[0.26], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00174991 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CHZ-20211231[0], COMP-20210924[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0.92529026], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210924[0], ETHBULL[0], ETHW[0.00065161], EUR[0.00], FIDA[0], FTT[27.91460616], FTT-PERP[0], GME-20210326[0], GME-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAGIC[539.932488], MATIC[212], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MFR-PERP[0], NEO-PERP[0], NFT[4349213414274631137/FTX Beyond #128][1], OMG-PERP[0], PAXG[.0000001], PAXG-PERP[0], PRIV-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SUSHI[495.03348988], SUSHI-1230[0], SUSHI-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[744.42], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20211231[0], YFI-PERP[0] |  |  |
| 00174994 |  | FTT[0.03721609], MATIC-20200327[0], USD[0.01] |  |  |
| 00174996 |  | BSV-PERP[0], DOT[0.0000731], USD[0.66] |  |  |
| 00174997 |  | BTC-PERP[0], USD[0.50] |  |  |
| 00174998 | Contingent | AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200327[0], ADA-20200925[0], ADA-20210924[0], ADA-20210327[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200327[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-20211231[0], BCH-PERP[0], BNB-20200626[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00030071], BTC-0325[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20200925[0], CRO[4.99975], CRO-PERP[0], CRV[0.0000001], CRV-PERP[0], DMG-20200925[0], DOGE[10], DOGE-0930[0], DOGE-20200327[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0930[0], DOT-20200925[0], DOT-20210325[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200626[0], ETC-20200925[0], ETH-0325[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.03926280], FIDA-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0.00822524], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[.15408089], LINK-0930[0], LINK-1230[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20200626[0], LTC-20200925[0], LTC-20210326[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MTA-20200925[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[69.49470002], RSR-PERP[0], RUNE[0.18140126], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-1230[0], SOL-20200925[0], SOL-20210324[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00011226], SRM_LOCKED[2.40476094], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-20200925[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TRX[.002904], TRX-20200327[0], TRX-20200925[0], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[75.38], USDT[0.03662267], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], XLM-PERP[0], XRP[0.17706200], XRP-1230[0], XRP-20200327[0], XRP-20200925[0], XRP-20211225[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-20200925[0], ZIL-PERP[0] |  |  |
| 00175002 |  | 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OXY-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.96], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00175003 |  | 1INCH[0.00000002], 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-HASH-2021Q1[0], BTC-MOVE-0310[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0320[0], BTC-MOVE-20200908[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[1-39999999], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.11], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00175004 |  | BTC-PERP[0], SOL[5.00000001], SRM[0], UBXT[10000], USD[0.01], USDT[0] |  |  |
| 00175006 |  | ASD-PERP[0], BNBBULL[0], BNB-PERP[0], BSVBULL[3266872.62050856], BTC-MOVE-20200118[0], BTC-MOVE-20200128[0], BTC-MOVE-20200326[0], BTC-MOVE-20200330[0], BTC-MOVE-20200405[0], BTC-MOVE-20200410[0], BTMX-20201225[0], DOTPRESPLIT-2020PERP[0], ETHW[.0002799], FTT[1.08223533], HT-20201225[0], HT-PERP[0], LUNC-PERP[0], MOB[1136.80981], SOL-20200925[0], SOL-PERP[0], USD[-25.00], USDT[0], XTZBULL[0], YFI-PERP[0] |  |  |
| 00175007 |  | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00002265], BTC-PERP[0], DOGE[0.15661765], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00124092], GBP[0.00], HNT-PERP[0], HT-PERP[0], MATIC[0], MNGO-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], UBXT[0], USD[0.97], USDT[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00175008 |  | 1INCH-PERP[0], ALGOBULL[.269996], ALGODOM[6600000], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20211231[0], AUDIO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSVMOON[715243.58735688], BTC[0], BTC-MOVE-0618[0], BTC-MOVE-20200210[0], BTC-PERP[0], CELO-PERP[0], COMP-0624[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBEAR[999800], ETH[.00000001], ETHBEAR[500000], FIL-0930[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTCBULL[3.40265311], LUNC-PERP[0], MATIC[0], MATICBULL[1], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], OKBBEAR[999800], OP-0930[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[80000], SXPBULL[2000], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBEAR[999800], TRXDOOM[6000000], TRX-PERP[0], USD[0.00], USDT[0.00000044], WAVES-0326[0], XTZ-0326[0], XTZ-PERP[0] |  |  |
| 00175009 |  | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-MOVE-20200331[0], BTC-MOVE-20200618[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00555300], HNT-PERP[0], HOLY-PERP[0], LINK-PERP[0], MKR-PERP[0], OKB-PERP[0], OXY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00175012 | Contingent | BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200315[0], BTC-MOVE-20200331[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200423[0], BTC-PERP[0], BVOL[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], ETH[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], OIL-100-20200427[0], PAXG-PERP[0], SRM[1.32417952], SRM_LOCKED[6.2141177], TRX-PERP[0], USD[-0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00175013 |  | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[56.47], USDT[0.00000001], XRP-PERP[0] |  |  |
| 00175015 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[3.04], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00046], TRX-PERP[0], USD[459.01], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00175019 | Contingent | 1INCH-PERP[0], ADA-20200327[0], BCH-20200327[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC[0.00001505], BTC-20200925[0], BTC-PERP[0], BTC-MOVE-0205[0], BTC-MOVE-20200219[0], BTC-MOVE-20200221[0], BTC-PERP[0], BVOL[0.00001501], COMP-PERP[0], ETH-20200925[0], FTT[1.066781], FTT-PERP[0], IBVOL[.03054162], SPY[0.00070585], SPY-0930[0], SPY-1230[27], SPY-20210325[0], SRM[4.49922019], SRM_LOCKED[9.50077981], TRX[.000859], USD[-1134.73], USDT[18213.97243681], USDT-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175021 | | USD[0.02] | | |
| 00175024 | | USD[2.00] | | |
| 00175025 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0.04369034], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], UBXT[.3260547], UBXT_LOCKED[55.79337746], UNI-PERP[0], UNISWAP-PERP[0], USD[20.21], USDT[0.89006864], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175026 | | DOGEBEAR[021.00053847], ETH[.00092591], ETH-PERP[0], ETHW[0.00092591], LTC[.00705], RSR[72694.63], USD[4.02], USDT[0] | | |
| 00175030 | | DYDX-PERP[0], ETH[0], ETH-PERP[0], TRX[.000788], USD[42.04], USDT[0.00000001] | | |
| 00175034 | | ADA-PERP[0], USD[2.50], USDT[0] | | |
| 00175035 | Contingent | CAKE-PERP[0], CRO[.55945442], DOGE[146.87191654], ETC-PERP[0], FTT[0.01228964], FTT-PERP[0], GMT-PERP[0], LUNA2[7.91952421], LUNA2_LOCKED[18.47888984], LUNC[0.07170985], LUNC-PERP[0], NFT [308435537547144068/Baku Ticket Stub #2318][1], NFT [313357456613078060/FTX AU - we are here! #17576][1], NFT [338887363548089507/Belgium Ticket Stub #1713][1], NFT [350870070176942988/FTX EU - we are here! #98095][1], NFT [362420998619872456/FTX EU - we are here! #97664][1], NFT [394781586005434683/FTX EU - we are here! #23711][1], NFT [507828359629502809/The Hill by FTX #5306][1], SOL-PERP[0], TRX[845.15568454], USD[0.02], USDT[288.44986498] | DOGE[144.207651] | |
| 00175040 | | USD[0.17] | | |
| 00175041 | | BNB[.00308291], ETH[.00178677], ETHBULL[0.00000754], ETHW[.00178677], SXPBULL[157.99233777], TRX[.107916], TRXBULL[.0036118], USD[0.06], USD[0.00008350] | | |
| 00175042 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.77397966], BTC-1230[0], BTC-MOVE-20211215[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.05], ETH-1230[0], ETH-PERP[0], ETHW[.05], FTM-PERP[0], FTT[25.095231], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000975], TRX-1230[0], TRX-PERP[0], USD[3180400.46], USDT[367748.4], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00175044 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[3000], DASH-PERP[0], DFL[4000], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[135], GRT-PERP[3500], IOTA-PERP[0], LINK-PERP[50], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY[329.906888], POLIS-PERP[200], RAY[0], RUNE-PERP[0], SAND-PERP[3000], SHIT-PERP[0], SOL[0], SOL-PERP[15], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-10.51], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00175045 | | 1INCH-PERP[0], BTC-20200925[0], BTC-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[155.59] | | |
| 00175046 | | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ATOM-20211231[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-20211231[0], BTC-MOVE-20200609[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-20200626[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.00], USDT[0.00], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00175050 | | USD[202.86] | | |
| 00175052 | | USD[25.00] | | |
| 00175054 | | ADA-PERP[0], ALGOBULL[51890.17], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOMBULL[4.24892], ATOM-PERP[0], BALBULL[.0739852], BNB-PERP[0], BSVBULL[3336.2641], BSV-PERP[0], BTC-HASH-2020Q4[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-WK-2020030[0], BTC-MOVE-20200701[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], DOGEBULL[0.00076984], DOGE-PERP[0], DRGNBULL[.009998], DRGN-PERP[0], EOSBULL[91.48117], ETC-PERP[0], ETH-PERP[0], GRTBULL[.06798449], KNCBULL[.0499885], LINKBULL[.12067586], LINK-PERP[0], LTCBULL[.359928], MATICBULL[.125976], MATIC-PERP[0], SHIT-PERP[0], SUSHIBULL[31.9306], SXPBULL[1.459678], SXP-PERP[0], THETABULL[96.957], TOMOBEAR[8.957], TOMOBULL[219.851], TOMO-PERP[0], TRX[.000002], TRYBBULL[3.00000913], USD[0.26], USDT[0], VETBULL[.04558808], XLMBULL[.01239752], XRPBULL[14.69906], XRP-PERP[0], XTZBULL[.239832], XTZ-PERP[0] | | |
| 00175055 | | BTC-PERP[0], ETH[.18000009], ETHW[.00094042], TRX[.000001], USD[0.00], USDT[0.00000435] | | |
| 00175058 | | USD[1.38] | | |
| 00175059 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00071808], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[.000000001], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], NPXS-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00175060 | | BSV-PERP[0], USD[0.00], USDT[.00022646] | | |
| 00175061 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[20626.312448], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[999.8254], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FRONT[.92468], FTT[10.09757972], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN[9157.942], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.36], USDT[0.00000001], XRPBEAR[20996220], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00175062 | | FTT[0.08516601], USD[0.01], USDT[0.00020887] | | |
| 00175064 | | ADABULL[0.43774831], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.21325075], ETH[.00023562], ETHBULL[0.08295165], ETHW[0.00023562], EUR[0.00], FTT[0.00196701], SOL-PERP[0], TRX[48.000001], TRX-PERP[0], USD[1.56], USDT[3068.69599594], XRPBULL[.100] | | |
| 00175065 | Contingent | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[.44252661], LUNA2[0.04688565], LUNA2_LOCKED[0.10939986], TRUMP[0], USD[0.00], USDT[0], YFI-PERP[0] | USD[0.00] | |
| 00175067 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00175069 | | BSV-PERP[0], BTC[.00007394], ETH-PERP[0], USD[-0.52] | | |
| 00175070 | | 1INCH-PERP[0], ALGO-20200626[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-20200626[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], KIN[.00000022], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200625[0], SXP-PERP[0], TOMO-PERP[0], TRX[15], TRX-PERP[0], USD[0.13], XRP[0], YFI-PERP[0] | | |
| 00175072 | Contingent, Disputed | BNB[0], ETH[0.00000001], FTT[0], MATIC[0.00000001], SOL[0], TRX[0.00002900], USD[0.00], USDT[0.00001054] | | |
| 00175079 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT[996900], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002477], LUNA2_LOCKED[0.00005781], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[136.00005], TRX-PERP[0], USD[290419.63], USDT[9.90263934], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00175080 | | ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175083 | | 1INCH-PERP[0], BCH[.00019003], BCH-PERP[0], BTC-PERP[0], CHZ[4.24], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], SXP[0], SXP-PERP[0], TRX[0.41118000], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00175085 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.03], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175087 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200427[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BERNIE[0], BNB-PERP[0], BSV-PERP[0], BTC[.01904237], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-0214[0], BTC-MOVE-0409[0], BTC-MOVE-20200116[0], BTC-MOVE-20200124[0], BTC-MOVE-20200213[0], BTC-MOVE-20200215[0], BTC-MOVE-20200219[0], BTC-MOVE-20200307[0], BTC-MOVE-20200311[0], BTC-MOVE-20200313[0], BTC-MOVE-20200629[0], BTC-MOVE-20200717[0], BTC-MOVE-20200808[0], BTC-MOVE-20200831[0], BTC-MOVE-20200910[0], BTC-MOVE-20200918[0], BTC-MOVE-20201021[0], BTC-MOVE-20201102[0], BTC-MOVE-20201061[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], BTT-PERP[0], BTTRE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.16003483], ETH-PERP[0], ETHW[.01000639], ETHW-PERP[0], EXCH-20200327[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.08105859], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-20200327[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200327[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-20200327[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEO-PERP[0], NFT (339045090506351255/FTX Crypto Cup 2022 Key #4513)[1], NFT (339829494769685873/The Hill by FTX #5261)[1], NFT (366611321205960114/France Ticket Stub #421)[1], NFT (450516500733741221/Monza Ticket Stub #633)[1], NFT (553425375433922627/Singapore Ticket Stub #1753)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00857861], SOL-PERP[0], SPELL[1621.0911294 ], SPELL-PERP[0], SRM[.19599375], SRM_LOCKED[1.85624352], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], USD[154.98], USDT[60.60794855], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00175088 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRP-PERP[0], BOBA-PERP[0], BTC-20200327[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.43], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00175089 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[63.73] | | |
| 00175090 | | ADA-PERP[0], ALGO-PERP[0], BSV-PERP[0], EOS-PERP[0], LINK-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.25], XRP-PERP[0] | | |
| 00175091 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00045007], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.84288], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[7.000323], TRX-PERP[0], UNI-PERP[0], USD[2763.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00175092 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.45], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175093 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], ETH-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175094 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TRX[20.74876389], TRX-PERP[0], USD[-0.08], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175096 | | USD[434.87] | | |
| 00175100 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[.00047369], ETH-PERP[0], ETHW[.00047369], LINK-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00175102 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00175105 | | BEAR[.0], BSV-PERP[0], BTC[0.00000009], BTC-PERP[0], USD[0.51], XTZ-PERP[0] | | |
| 00175107 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00175108 | | DOT-PERP[0], FTT[0], TRX[0], USD[0.00] | | |
| 00175110 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[85167355], LUNA2_LOCKED[1.98723829], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00238], TRX-PERP[0], UNI-PERP[0], USD[-82.62], USDT[185.15933189], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00175111 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BSV-PERP[0], BTC[2], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210326[0], DOT-20210625[0], DOT-PERP[0], ETH[.00178872], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[.00178872], LEO-PERP[0], LINK-PERP[0], MID-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[160.90], USDT[.005894], XTZ-PERP[0] | | |
| 00175112 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00005668], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[.879943], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDD[22.92], USDT[0.00028203], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00175113 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.022296], TRX-PERP[0], UNI-PERP[0], USD[-1.98], USDT[28.94850690], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175114 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[000005], TRX-PERP[0], USD[0.01], USDT[0.07590556], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00175118 | Contingent | ADABEAR[180908300], ALGOBEAR[5096430], ALTBEAR[1699.66], BEAR[142870], BEARSHIT[4999], BNBBEAR[75960800], DEFIBEAR[129.974], DOGEBEAR2021[.1059668], ETCBEAR[4599080], ETHBEAR[2898767], LINKBEAR[148136776.5], LUNA2[0], LUNA2_LOCKED[0.70462309], MATICBEAR2021[48.59028], MIDBEAR[1099.78], SUSHIBEAR[9998000], SXPBEAR[6998600], THETABEAR[7998400], TRXBEAR[1599668], USD[0.01], USD[0] | | |
| 00175119 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175120 | | AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ALGO-PERP[0], ALTBULL[82.06890336], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210622[0], BTC-20210922[0], BTC-20211231[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BULL[0], BULLSHIT[0.13545935], BVOL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-1230[0], ETH-20200925[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0.43655043], ETH-PERP[0], ETHW[0], EXCHBULL[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0], HNT-PERP[0], HOT-PERP[0], IBVOL[0], ICX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MIDBULL[38.28740206], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SPY-20201225[0], STEP-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], TLSA-20201225[0], UNISWAP[0], UNISWAPBULL[0], USD[3011.33], USDT[0.00000001], USO-20201225[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00175122 | | AXS-PERP[0], CRV-PERP[0], DOGE-PERP[0], MNGO-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00301018] | | |
| 00175124 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00472425], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0.500], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[566.95], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00175125 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.04994457], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.201876], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFII[0], YFI-PERP[0] | | |
| 00175129 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00423627], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (34023036967672341)4/FTX EU - we are here! #43925][1], NFT (35821427386912493)/FTX EU - we are here! #44164][1], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00175130 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175132 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[1.89], XTZ-PERP[0] | | |
| 00175133 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.33], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175135 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GIL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.249369], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175136 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.00], USDT[.9327166], XTZ-PERP[0] | | |
| 00175137 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.24161931], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175141 | | ADA-PERP[0], ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], ATOM-PERP[0], BCH-20200626[0], BCH-PERP[0], BERNIE[0], BF_POINT[200], BNB-20200626[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], DOGE-20200626[0], DRGN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], HT-PERP[0], LINK-20200327[0], LINK-20200626[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.04], USDT[2.89878950], XAUT-PERP[0], XRPBEAR[.0309], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00175143 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIT-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175144 | | ADA-PERP[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ATLAS[144.7228], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUN[29.188828], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000009], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175147 | Contingent | ADABEAR[139922], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[1699.66], BNBBEAR[889387], BSVBULL[389.827], BTC-PERP[0], CREAM-PERP[0], DEFIBEAR[45.9873], DOGEBEAR[99930], DOT-PERP[0], EOSBULL[5.9963], ETHBEAR[1432085.9], ETHW[0], FTT[0.00225828], KNCBULL[1.1069501], LINKBEAR[193586.9688], LUNA2[0.00392507], LUNA2_LOCKED[0.00915851], LUNC[.007718], SOL[0], SUSHI-PERP[0], THETABEAR[189867], TRU-PERP[0], UNISWAPBEAR[1.69881], USD[0.16], USDT[0], USTC[.5556089], XRPBULL[17.19591], XTZBULL[50] | | |
| 00175148 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00003163], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00081978], ETH-PERP[0], ETHW[0.00081978], EXCH-PERP[0], FLOW-PERP[0], FTT[.0992685], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], POPT[15.2], PRIV-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[114.27], USDT[0.00899611], VET-PERP[0], WAVES-PERP[0], XAUT[0.00003082], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175149 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[.61703444], ATOM-PERP[0], BAL[.0094813], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007559], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], POLIS[8.7], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.07], USDT[0.01485725], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175150 | | ADA-PERP[0], ALGO-PERP[0], ALTSS[5532.91000419], BCH-PERP[0], BNB[.01109284], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000234], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175151 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-00005], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX_0000091, UNI-PERP[0], USD[0.00], USDT[0.00000011, YFI-PERP[0] | | |
| 00175152 | Contingent | 1INCH[.00000001], AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[0.0], ALPHA-PERP[0], APE[0.04315584], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[39.95277154], ATOM-PERP[0], AVAX[54.45555036], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003, ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001693, FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GME[.00000001, GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN[0.00000001], KNC-PERP[0], LDO-PERP[0], LINA[0], LINK-PERP[0], LOOKS[2.29488893], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[1.02406913], LUNA2_LOCKED[2.38949464], LUNA2-PERP[0], LUNC[22299 3.21], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00036901], SOL-PERP[0], SOS[37373552.23620852], SPELL-PERP[0], SRM[0.00038252], SRM_LOCKED[0.0254525], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRX[0.00107800], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[548.48], USDT[0.0001342], VET-PERP[0], WAVES-PERP[0], XAUT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00175155 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAT-PERP[0], BCH-20200626[0], BCH-20210326[0], BCH-20211231[0], BCH-PERP[0], BIDEN[0], BNB[127.1112711], BNB-PERP[0], BOBA[1928.38695], BOBA-PERP[0], BSV-20200626[0], BSV-20210326[0], BSV-PERP[0], BTC[21.68394100], BTC-20210326[0], BTC-20210402[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[3.49990894], ETH-12300[0.7630000], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[157.49627965], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5834.77320053], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[29245.29245], MATIC-PERP[0], MKR-PERP[0], MVDA10-PERP[0.00889999], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OIL100-20200427[0], OIL100-20200525[0], OKB-PERP[0], OMG[18.267895], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PAXG[19.3576], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[51597.5354], SLP-PERP[0], SNX-PERP[0], SOL[5099.54099491], SOL-PERP[0], SPELL[76000], SPELL-PERP[0], SRM[550.65597554], SRM_LOCKED[3086.24402446], SRN-PERP[0], STEP-PERP[0], STG[106.56447], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[10538.66978], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[46165.76], USDT[2051.83603550], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00175156 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.09], XTZ-PERP[0] | | |
| 00175157 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], FIL-PERP[0], FTT[.078361], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], POLIS-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0] | | |
| 00175159 | | ATLAS[0], BTC[0], FTM[0], FTT[0], MANA[0], MATIC[0], SAND[0], USD[0.00], XRP[0] | | |
| 00175161 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.72], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00175162 | | ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], SHIT-PERP[0], TOMOBULL[.01], USD[0.03], XTZ-PERP[0] | | |
| 00175164 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.00], USDT[1759.88000000], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175165 | Contingent | FTT[1.15361039], SRM[.05113098], SRM_LOCKED[.19438936], USD[0.22], USDT[0] | | |
| 00175166 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], RSR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175167 | | USD[2680.02] | | |
| 00175168 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.24], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175170 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.05046633], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.42], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175171 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[0.25] | | |
| 00175173 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[11.37009451], BNB-PERP[0], BSV-PERP[0], BTC[1.35499825], BTC-0325[0], BTC-20200626[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00030648], ETH-0325[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00029786], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[155.36449175], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00123021], LUNA2_LOCKED[0.00287050], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00032675], SOL-PERP[0], SRM[11.08413341], SRM_LOCKED[63.24155564], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[978.18], USDT[0.88284950], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | BTC[.077376], USD[0.56] | |
| 00175178 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.02101617], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175182 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], PAXG-20200327[0], PAXG-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175183 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00175185 | | ALGO-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.01], USDT[-0.00578924], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175189 | | BULL[0], DEFIBULL[0], DOGEBEAR[1.589713e+09], ETHBULL[0], FTT[0], LINKBULL[0], PAXGBULL[0], USD[0.00], USDT[0] | | |
| 00175192 | | BSV-PERP[0], USD[0.00] | | |
| 00175193 | | BSV-PERP[0], USD[0.00] | | |
| 00175194 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-MOVE-1009[0], BTC-MOVE-1016[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1108[0], BTC-MOVE-20200103[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200129[0], BTC-MOVE-1104[0], BTC-MOVE-20200207[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], NFT (350195352807488454/The Reflection of Love #4651)[1], NFT (388801646827233370/The Hit by FTX #3604)[1], NFT (447202790139822619/Medallion of Memorial)[1], RUNE-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[161.09], USDT[0] | Yes | |
| 00175196 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.03], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175199 | | BNB-20200327[0], BSV-PERP[0], BTC[0], BTC-PERP[0], USD[46.60] | | |
| 00175200 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.0001296], ETH-PERP[0], ETHW[0.00012959], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.46], USDT[2.075267], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175201 | | 1INCH-PERP[0], AAVE-20210326[0], ADABEAR[056110], AMP[0], AMPL-PERP[0], ASD-20210625[0], AUDIO[0], AURY[0], BAL-PERP[0], BCH-PERP[0], BERNIE[0], BLOOMBERG[0], BNB-20210924[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COPE[0], CREAM-PERP[0], DAI[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[0811295], FIDA_LOCKED[0.72906287], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], IMX[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[7.60550817], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MSOL[0], MTA-20200925[0], MTA-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[32.34383915], RNDR-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.19567238], SRM_LOCKED[2.80382274], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX[0.00001], UBXT[0.00000001], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.57], USDT[0], USDT-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00175202 | | ADA-PERP[0], ALGO[.5168], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0], FLOW-PERP[0], FTT[30], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (35731752890400405/FTX Crypto Cup 2022 Key #9520)[1], NFT (529857649090360089/The Hill by FTX #45894)[1], REN-PERP[0], SHIT-PERP[0], TRX[.000001], TRY-PERP[0], TRYB[426573.75222228], UNI-PERP[0], USD[6.48], USDT[0.46935916], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175203 | Contingent, Disputed | BULL[0], FTT[0.21583814], OXY[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00175204 | Contingent | 1INCH-PERP[0], AAVE[.00133685], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00088301], BTC-0624[0], BTC-20211231[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0009835], SOL-20210625[0], SOL-PERP[0], SRM[.03465196], SRM_LOCKED[30.02592862], SRM-PERP[0], STG[.52737566], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-11.48], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00000684], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175207 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHZ-20210326[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00175208 | | USD[0.00], USDT[0] | | |
| 00175210 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS[59.988], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00004736], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SOL[.01507502], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-09300[0], TRX-PERP[0], USD[1.36], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00175211 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.01170361], BTC-PERP[0], DOGE-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[7.1465442], LUNA2[4.14668472], LUNA2_LOCKED[9.6755977], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.00202], TRX-PERP[0], USD[10505.25], USDT[5563.39204237], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175212 | Contingent, Disputed | BSVBEAR[.08], USD[0.00] | | |
| 00175215 | | ASDBEAR[.0062], USD[25.07], XRPBULL[.01] | | |
| 00175216 | | ADABULL[.00012], ADA-PERP[0], BEAR[9.8137], USD[0.14], XRP-PERP[0] | | |
| 00175218 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0044975], ETH-PERP[0], ETHW[.0044975], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.24], USDT[0.00007334], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[11], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00175221 | Contingent | AAVE-PERP[0], ADA-PERP[0], APT[.727615], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200127[0], BTC-MOVE-20200220[0], BTC-MOVE-20200924[0], BTC-MOVE-20200215[0], BTC-PERP[0], CLV[.082709], COIN[0.00006574], CONV-PERP[0], CQT[.67861], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00067400], ETH-PERP[0], EUR[0.35], FTT[50.02248122], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00690547], LUNA2_LOCKED[0.01611278], LUNC[.0059629], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.00943255], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.841781], TRX-PERP[0], USD[-23.34], USDT[4.76812614], USTC[.9775], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175223 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00001816], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CHZ-PERP[0], COMP-20200925[0], COMP-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20200925[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.4710256], SRM_LOCKED[535.28593041], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210620[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00175224 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[.0006635], ETH-PERP[0], FTT[.016725], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB[.0962], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.43], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175225 | | BCH[.0098256], BTC[0.00003503], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], LTC[.009], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 00175227 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[2954.74737283], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[14.9973], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA[48.65435895], BSV-PERP[0], BTC[.60124964], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[999.8254], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[3.69098196], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.72912343], FTT-PERP[0], HNT[25], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX[102], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.24877812], LUNA2_LOCKED[9.91381562], LUNC[21809.73944414], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRISM[6170], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[24.99663], ROOK[.99983], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[153.9294585], SOL-PERP[0], SOL[2.93], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-6770.14], USDT[2834.11633800], USTC[587.25714924], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00175228 | Contingent | AAVE-PERP[0], ATLAS[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0.13460000], FTM-PERP[0], FTT[0.08135132], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.53088637], LUNA2_LOCKED[1.23873486], LUNC[115601.62505], LUNC-PERP[0], MANA[0], OP-PERP[0], SAND[0], SAND-PERP[0], SHIB[1151175.52600487], SHIB-PERP[0], SOL[0.00000342], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2044.88], USDT[34.43105538], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00175230 | | ADA-PERP[0], BTC-MOVE-20200207[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200124[0], REN-PERP[0], SUSHI[.4987], SUSHI-PERP[0], DOGE[.189], DOGE-20210625[0], DOGE-PERP[0], FTM[.9944], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SUSHI[.4987], SUSHI-PERP[0], TRU-PERP[0] | | |
| 00175235 | | 1INCH-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175237 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOMBEAR[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-2020012Z[0], BTC-MOVE-2020052Z[0], BTC-MOVE-2020052B[0], BTC-MOVE-2020060Z[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-2020122S[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000013], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GME-2021032S[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-2021032G[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2020092S[0], THETA-2020122S[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], TSLA-2021032S[0], TSLAPRE-0930[0], UNI-2020122S[0], UNI-PERP[0], USD[0.38], USDT[0.00035502], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00296600], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00175238 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[3360], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0.6267204], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[78.28050239], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2020125S[0], BTC-2021026S[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.0391], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[8387.51377891], DOGE-PERP[0], DOT[196.06221598], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.87376838], ETH-0331S[0], ETH-1230[0], ETH-PERP[0], ETHW[0.61916647], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.17321292], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1323.74469450], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[76600000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[37.12713108], SOL-PERP[0], SPELL-PERP[0], SRM[2141475], SRM_LOCKED[54.3733871], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.49900796], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00264200], TRX-PERP[0], UNI[0.03304731], UNI-PERP[0], USD[2105936.51], USDT[1039098.13730548], USDTBULL[.89997532], USDT-PERP[100000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR[2579.57604045], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.08478231], DOT[191.52438281], ETH[.74002433], MATIC[1294.8076922], SOL[35.1008092], SUSHI[.474923], USD[1035.75], USDT[.710927], XRP[2526.86536708] |
| 00175243 | | ETH[.00125542, ETHW[0.00125542], USD[0.00], USDT[0] | | |
| 00175245 | | AAVE-20201226S[0], AAVE-20210326S[0], AAVE-20210625S[0], AR-PERP[0], AVAX-0624[0], AVAX-20211231[0], BAO-PERP[0], BIDEN[0], BNB-20210625S[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.93832766], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-1230[0], BTC-2020122S[0], BTC-2021026S[0], BTC-20210924[0], BTC-20211231[0], BTC-BASH-2021Q1[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], DEFI-2020122S[0], DOGE-20210625S[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-2020122S[0], ETH-20210326S[0], ETH-20210625S[0], ETH-20211231[0], ETH-PERP[0], FIL-2020122S[0], FLM-PERP[0], FTT[26], FTT-PERP[0], GAL-PERP[0], GRT-20210326[0], GRT-PERP[0], LEO[0], LINK-20201226S[0], LINK-20210326[0], LINK-PERP[0], LTC-20201226S[0], SOL-1230[0], SOL-20210326[0], SOL-20211231[0], SUSHI-PERP[0], SXP-20211225[0], TRUMP[0], UNI-PERP[0], USD[-456.44], YFI-PERP[0] | | |
| 00175247 | Contingent | 1INCH-PERP[0], AAVE[.00386603], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-2020062G[0], BCH-PERP[0], BNB-PERP[0], BSV-2020032T[0], BSV-PERP[0], BTC[0.00006714], BTC-MOVE-20200411[0], BTC-MOVE-2020041Z[0], BTC-MOVE-2020042B[0], BTC-MOVE-WK-2020041Z[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-2020122S[0], DOT-PERP[0], EOS-PERP[0], ETC-2020062G[0], ETC-PERP[0], ETH[.00059956], ETH-PERP[0], ETHW[0.00059954], EXCH-PERP[0], FIL-PERP[0], FTT[.07084613], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK[.02151303], LINK-2020032T[0], LINK-2020026[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-2020062S[0], MID-PERP[0], MKR-PERP[0], NFT[32807643697805987r USDC Airdrop][1], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.05176169], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[38.23037794], SRM_LOCKED[221.36962206], SRM-PERP[0], SUSHI[.48532023], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00287026], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00025025], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175248 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175249 | | BSV-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00175250 | | NFT [29715488738171364z/The Hill by FTX #12890][1], NFT [367129103779986472/FTX EU - we are here! #147390][1], NFT [475655032670125773/FTX Crypto Cup 2022 Key #18856][1], NFT [560434738062137811/FTX EU - we are here! #147291][1], NFT [566960399924634666/FTX EU - we are here! #148936][1], USD[0.01], USD[0.06329555] | | |
| 00175251 | Contingent, Disputed | BTC[.000334] | | |
| 00175253 | | ADA-PERP[0], BEAR[.09294], BTC[0], BULL[0.00000151], COMPBEAR[.00088818], ETH[.00000001], FTT[.02398632], USD[0.62] | | |
| 00175254 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ARKK-20210625[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-2021062S[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-2020122S[0], BTC-2021032G[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0331[0], BTC-MOVE-2020040[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTMX-2021032G[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-0624[0], DEFI-20210326S[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20201225[0], ETH-20210226[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-20210326[0], EXCH-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.04423557], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[4000], MID-20210326[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-20211231[0], OKB-PERP[0], OLY2021[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20210326[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-2021032G[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[237.05235698], SRM_LOCKED[921.73061754], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-2021062S[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000044], TRX-20200925[0], TRX-PERP[0], TSM-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[19131.62], USDT[0.00000001], USDT-PERP[0], USO-20210625[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00175257 | | BNT[0.00000001], DOGE[50], FTT[15.294946], NFT [292361748690350524/FTX AU - we are here! #23889][1], NFT [476577460587018759/FTX AU - we are here! #18700][1], REEF[5157.59748849], SOL[0], USD[0.23], USD[0.13] | | |
| 00175258 | | TRX[31.60929], USD[0.13] | | |
| 00175259 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.0089473], BNB-PERP[0], BTC-20200626[0], BTC-2020092S[0], BTC-2021022S[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], LINK-PERP[0], LINK-20200626[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.43360562], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.36], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175260 | | BTC[.05243671], ETH[.18779354], ETHW[.18779354], USDT[787.24072031] | | |
| 00175261 | | ALGO-PERP[0], BSV-PERP[0], BTC[.00006585], ETH[.00000046], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], SHIT-PERP[0], USD[0.52], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175262 | | ALT-2020032T[0], ALT-PERP[0], ASD-PERP[0], ATLAS[.07835], BCH-2020122S[0], BCH-PERP[0], BNB[.00950102], BNB-2020032T[0], BNB-2020122S[0], BNB-PERP[0], BSV-2020032T[0], BSV-20201924[0], BSV-PERP[0], BTC[0.00004121], BTC-PERP[0], BTMX-2020122S[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOGEBEAR2021[.00002149], DRGN-PERP[0], DYDX-PERP[0], EOS-2020032T[0], EOS-PERP[0], ETC-2020032T[0], ETH[0.71438913], ETH-2020032T[0], ETH-PERP[0], ETHW[0.71438912], EXCH-PERP[0], FIDA[1.843234], FLM-PERP[0], FLOW-PERP[0], FTT[8234.70087075], FTT-PERP[368.1], GALA[2.309], HT[.0115905], HT-2020122S[0], HT-PERP[0], ICP-PERP[0], LTC[0.02130800], LTC-PERP[0], MID-PERP[0], MOB[.1897225], MOB-PERP[0], MTL-PERP[0], NFT [396255454752013180/SBF Lunch #1][1], OKB-2020032T[0], OKB-PERP[0], ONE-PERP[0], OXY[1.725475], OXY-PERP[0], PRIV-2020032T[0], PRIV-20210625[0], PRIV-PERP[0], RAY-PERP[0], SCRT-PERP[0], SHIT-2020032T[0], SHIT-2020122S[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.028049], SOL[.0090755], SRM[1.18439], STEP[.08715033], SUSHI-PERP[0], SXP-PERP[0], TRX[.000011], TRX-2020032T[0], USD[-2482.23], USDT[743.97570806], XRP[.697798] | | |
| 00175264 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AUD[79337.82], BAL-PERP[0], BCH-PERP[0], BF_POINT[500], BNB[11.157768], BNB-PERP[0], DASH-PERP[0], DOGE[35], DOT[350.8], ETH[0], ETH-PERP[0], FTT[29.27433423], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], PRIV-PERP[0], SOL[54.9], SRM[17103.23313064], SRM_LOCKED[79473.37736731], STSOL[.07], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[162076.17], USDT[1649.26503036], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175267 | | CEL-PERP[0], FTT-PERP[0], USD[705.64], USDT[1002.00095] | | |
| 00175269 | Contingent | ALGO-PERP[0], APT-PERP[0], ATOM[0.00000001], ATOM-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.02993198], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[0.01054581], FTT-PERP[0], FTXDXY-PERP[0], HT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00286004], LUNA2_LOCKED[0.00667343], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[5.83], USDT[0], USTC-PERP[0] | | |
| 00175270 | | ALGO-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[0.01806088], LINK-PERP[0], MBS[4104], OKB-PERP[0], SPELL[.00000001], TRX[.000064], USD[0.01], XTZ-20220327[0] | | |
| 00175272 | Contingent | ADA-PERP[0], AMPL-PERP[0], BTC[0.00000001], BTC-MOVE-20200411[0], BTC-MOVE-20200413[0], BTC-PERP[0], CAKE-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], MATIC[.00000001], RAY[.00000001], RAY-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SRM[13.84934757], SRM_LOCKED[49.05607658], SRM-PERP[0], SXP-PERP[0], TSLA-20201225[0], USD[19.18], USDT[0.00000001], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0] | | |
| 00175274 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.42], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175275 | | BTC[.49558245], BTC-PERP[0], USD[0.00], USDT[0.00000581], XRP-PERP[0] | | |
| 00175276 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0.00010000], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[.070205], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETHBULL[0.00000001], ETH-PERP[0.00300000], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLAM-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NFL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-002[0], UNI-PERP[0], USD[14.76], USDT[0.43098628], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00175278 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[3899.3682], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[111.69435134], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP[7.43660000], COMP-PERP[0], DEFI-PERP[0], DENT[175900], DENT-PERP[0], DMG-PERP[0], DOGE[4962], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GT[0], KNC-PERP[0], LINK-PERP[0], LOOKS[142], LTC-PERP[0], LUNA2[0.25508616], LUNA2_LOCKED[0.59520105], LUNC[55545.550001], LUNC-PERP[0], MASK-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[1130.79642000], OXY-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[939.99967600], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00175279 | | USD[4.33] | | |
| 00175280 | | BTC-PERP[0], USD[0.38] | | |
| 00175281 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00040751], ETH-PERP[0], ETHW[.0004075], UNI-PERP[0], USD[0.02], USDT[0], XRP[.1822705], XRP-PERP[0] | | |
| 00175282 | | BTC-PERP[-0.00030000], FTT[5.10014347], LUNC-PERP[0], PSY[1336.9218568], TRUMPFEB[0], USD[10.54], USDT[11.80047848] | | |
| 00175283 | Contingent | 1INCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], FLM-PERP[0], FTT[.00000001], LINA-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[8.32131346], SRM_LOCKED[96.14027832], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00175285 | | ALT-PERP[0], BTC-PERP[0], USD[25.33] | | |
| 00175286 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE[.6608], DOGEBEAR2021[.0007723], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.3471], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], SLP[8.752], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[7.06], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00175288 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2417.97], USDT[0.00000001], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00175294 | | ATLAS[3.4948], USD[0.13] | | |
| 00175296 | Contingent | ATOM-20200327[0], ATOM-20200626[0], AVAX[47.2], BTC[0.07304204], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], DOGE[20], ETH[1.10187855], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETHW[39.05200518], FTT[108.38429], LUNA2[0.00682177], LUNA2_LOCKED[0.01591747], LUNC[0.00790250], SOL[31.31360593], USD[1658.76], USDT[0.00816352], USTC[0.96564990], VRID-00021696] | | |
| 00175302 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[26.46], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175303 | | ATLAS[205532.18360647], POLIS[754.86366772], TRX[.000066], USD[0.01], USDT[0] | | |
| 00175304 | | 1INCH-PERP[0], AAVE-062-PERP[0], AAVE-062420], ALGO-20210924[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000364], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLU[1.18], USD[11.78], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00175305 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00175308 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.00], BADGER-PERP[0], BNB-20210326[0], BTC[0.00000001], BTC-20210325[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[12.22790313], SRM_LOCKED[46.26067604], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00175309 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[1939.6508], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.10107342], HT-PERP[0], IMX[14.597372], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[11.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175311 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT[0], LINK[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175312 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SHIT-PERP[0], THETA-PERP[0], USD[-0.22], USDT[0.45860876], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175313 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[54.71], USDT[0], XAUT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175314 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175316 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0.00000001], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200504[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BULL[0], CBSE[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.15079929], ETHBULL[0], ETHF-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[12.15961566], SRM_LOCKED[72.14275583], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00175317 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175318 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOSBULL[1744033.02844], ETH[0.01312217], ETH-PERP[0], ETHW[0.01312217], FLOW-PERP[0], LUNA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.79], USDT[0.00330445] | | |
| 00175320 | Contingent | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ABNB-20201225[0], ABNB-20210326[0], ACB-20210326[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMD-20201225[0], AMD-20210326[0], AMZN-20210326[0], AMZN-20210326[0], APHA-20210326[0], APHA-20210326[0], ARKK-20210326[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BABA-20210326[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-20210326[0], BNB-PERP[0], BNTX-20210326[0], BSV-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-MOVE-20200904[0], BTC-PERP[0], BULL[0.00000001], BYND-20210326[0], CAKE-PERP[0], CGC-20210326[0], DEFI-20200925[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GDXJ-20210326[0], GME-20210326[0], GOOGL-20210326[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-20200925[0], LINK-PERP[0], LUNA[20.91840880], LUNA2[14295386], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MID-20200925[0], MID-PERP[0], MRNA-20210326[0], MSTR-0624[0], MSTR-20210326[0], MSTR-2021123101[0], NFLX-20210326[0], NIO-20210326[0], NVDA-20210326[0], OKB[0], OKB-PERP[0], PFE-20210326[0], POLIS-PERP[0], PYPL-20210326[0], RAY-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLV-20210326[0], SOL-20200124[0], SOL-2010924[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SRM[1.5834714], SRM_LOCKED[4.81431764], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], TLRY-20210326[0], TRX[0.00021], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210924[0], TSM-20210326[0], UBER-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.44], USDT[0.00000004], USO-20210326[0], XRP-PERP[0], XTZ-PERP[0], ZM-20210326[0] | | |
| 00175322 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175323 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00175325 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00175326 | | BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00175327 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[7], MTA-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM[.000273], SRM_LOCKED[.00104564], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.12], USDT[0.68803633], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175328 | | BTC[0.00006426], ETH[0.00095841], ETHW[0.00095371], USD[0.01], USDT[0] | | ETH[.000952] |
| 00175329 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[6.59999999], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.60572656], LUNA2_LOCKED[3.74669531], LUNC[349650.34], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[102.99], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175333 | | ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.93] | | |
| 00175334 | | BCH-2020032[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.80] | | |
| 00175335 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[9.3853], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009967], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.22872278], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HGT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4.5691201], LUNA2_LOCKED[10.66128024], LUNC[52037.4], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO[9.8056], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00810092], SOL-PERP[0], SRM[.59461], SRM-PERP[0], STEP[.0876489], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001052], TRX-PERP[0], UNI-PERP[0], USD[4844.57], USDT[974.09813000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00175337 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000021], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00175338 | | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIT-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.83], USDT[4.710736], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175339 | | BTC-PERP[0], TRY[0.00], USD[1467.21], USDT[0.97054246] | | |
| 00175340 | | BAL-20200925[0], BAL-PERP[0], BSV-PERP[0], BTC[.00547073], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], HT-20200925[0], HT-PERP[0], MTA-20200925[0], MTA-PERP[0], USD[131.93] | | |
| 00175341 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CUSD-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001815], LUNA2_LOCKED[0.00004236], LUNC[3.95322216], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[88.16726865], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00175343 | | USD[0.44] | | |
| 00175345 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[.02649264], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175346 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], OMG-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175348 | Contingent | BADGER[.00000001], BAL-20200925[0], BAL-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[1000.56115467], LEO-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL[149.04214853], SRM[1054.40396333], SRM_LOCKED[313.00685395], USD[-0.01], USDT[0], WBTC[0], XTZ-PERP[0] | Yes | |
| 00175349 | | ADA-PERP[0], ASD-PERP[0], BCH-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[1.85825], HT-PERP[0], LTC-PERP[0], PAXG-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00175350 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[17.99848], FTT-PERP[0], GRT-PERP[0], HT[1.2], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[.91355], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[91.4282195], SRM_LOCKED[1.63584803], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00], USD[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175352 | | BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], USD[71.26], USD[1536.40236122] | | |
| 00175354 | Contingent | BADGER[.00000001], BNB[0.00000001], BTC[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-PERP[0], ETH[0.00000001], ETHW[0], FTT[0.04845525], LUNA2[0.00160079], LUNA2_LOCKED[0.00373518], USD[0.00], USDT-PERP[0] | Yes | |
| 00175355 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[2.09], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175356 | | BTC-PERP[0], FTT[.0999335], SECO-PERP[0], USD[4.07] | | |
| 00175357 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20200626[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200311[0], BTC-MOVE-20200320[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200407[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200419[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200626[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200718[0], BTC-MOVE-20200730[0], BTC-MOVE-20200808[0], BTC-MOVE-20200820[0], BTC-MOVE-20200827[0], BTC-MOVE-20200827[0], BTC-MOVE-20200910[0], BTC-MOVE-20200925[0], BTC-MOVE-20201002[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200710[0], BTMX-20200925[0], BVOL[0], C98-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-20200925[0], KNC-20200925[0], LEO-PERP[0], LINK-20200626[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175359 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00011385], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-20211231[0], ETH-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRUMP[0], USD[0.00], USDT[0.00865758] | | |
| 00175362 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000794], TRX-PERP[0], UNI-PERP[0], USD[-2.37], USDT[2.68314634], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00175363 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[19537.04777941], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[10.42], USDT[899.10330001], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175368 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO[0], CRC-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN[0], KSOS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.03], XRP[0] | | |
| 00175369 | | FTT[0.03021360], USD[0.88], USDT[0] | | |
| 00175372 | | FTT[0.11132206], OXY[220.936785] | | |
| 00175373 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK[.04746], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.23], USDT[0], VET-PERP[0], WRX[1.80202], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175374 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0], LINK-PERP[0], SHIT-PERP[0], TRX[0], USD[0.00], USDT[0.00000139], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175378 | | ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[155.01768922], GMT-PERP[0], HNT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[1.84], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00175380 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.19], USDT[.00954], VET-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00175381 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.68], VET-PERP[0], XTZ-PERP[0] | | |
| 00175383 | | ASD[.13465122], ASD-PERP[0], BSV-PERP[0], BTC-PERP[0], BTMX-20210326[0], ETH-PERP[0], HT-PERP[0], OKB-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00175384 | | APT[0], BNB[0], ETH[0], ETHW[0.00000001], MATIC[2.02195700] | | |
| 00175386 | | BTC[0], ETH[0.00000002], FTT[0.00000010], TRX[.11435489], USD[-0.01], USDT[0.11899562] | | |
| 00175387 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175388 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.38], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175390 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0], LINK-PERP[0], OKB-PERP[0], SHIT-PERP[0], STG[0], THETA-PERP[0], USD[-0.01], USDT[0.01055903], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175391 | | DOGE-PERP[0], ETC-PERP[0], LINK-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 00175392 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.07], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175394 | | ALGOBULL[2156.1], MATICBULL[1.0072], USD[0.66] | | |
| 00175395 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[24.87597B], LUNA2_LOCKED[9.91377283], LUNC[9251176.388269], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175396 | | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211123[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[448.94], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20200529[0], BTC-20210123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.21900001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.21900000], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.56771491], FTT-PERP[0], GLMR-PERP[0], GMT-09300[0], GMT-PERP[0], GRT-20210326[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC[0.00001393], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OIL100-20200525[0], OIL100-20200628[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], REEF-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[-484.57], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00175397 | | BNBBEAR[.0951], ETHBEAR[65.9538], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175399 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000743], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OM-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[2.65960807], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00175400 | | BNB[0], BTC[0], USD[3.55], USDT[0.39466762] | | |
| 00175404 | Contingent | ETH[.0059844], ETH-PERP[0], ETHW[327.5541906], MATIC[.5544], RVN-PERP[0], SRM[.79516821], SRM_LOCKED[.08872357], TRXBULL[.008], USD[1826.21], USDT[.00023277] | | |
| 00175405 | Contingent | ATLAS[46800.179], AVAX[.00065], BCH[0], BNB[.00000001], BTC[0.77424176], ETH[.00072242], ETHW[2.43972242], FTT[711.09757833], SOL[369.83265612], SRM[153.5232602], SRM_LOCKED[192.27656536], SUSHI[0], USD[8.34], USDT[375.56324441] | | USD[7.69], USDT[.677864] |
| 00175408 | | BSV-PERP[0], BTC[0], DOGE-PERP[0], HT[.3], SLV-0325[0], USD[0.20], USDT[0.08585642] | | |
| 00175410 | Contingent | LUNA2[126.40978512], LUNA2_LOCKED[292.0480308], LUNC[27525996.84128734], USDT[86.67481344] | Yes | |
| 00175413 | | LINK-PERP[0], USD[-0.01], USDT[.0089565] | | |
| 00175414 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CITY[.0991], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.4], FTT-PERP[0], GALFAN[48.099127], HT-PERP[0], INTER[40.798488], KNC-PERP[0], LINK-PERP[0], LOOKS[12.9979048], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM[.0014882], SRM_LOCKED[.0057835], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.21], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00175416 | Contingent, Disputed | ADA-PERP[0], ALGOBULL[43.818], ALTBEAR[.9998], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BEAR[139.902], BNB-PERP[0], BRZ-PERP[0], BSVBULL[.9993], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMGBULL[29.979], DOGEBEAR[2698.6], DOGE-PERP[0], DOT-PERP[0], EOSBULL[.03426], ETH[.00000001], ETHBEAR[15194.26], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBEAR[102779.44], LINKBULL[.00003405], LINK-PERP[0], LTCBULL[.009188], LUNC-PERP[0], MTL-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[9048.19], SUSHIBULL[.06195], SXPBULL[.0003676], SXP-PERP[0], THETABEAR[59.968], THETA-PERP[0], TOMOBEAR[824824], TOMOBULL[.0088], TRX[.000006], TRXBULL[.0002], UNI-PERP[0], USD[1.63], USDT[0], VETBULL[.0002105], XEM-PERP[0], XLM-PERP[0], XRPBEAR[.0994], XRPBULL[.09142], XTZBEAR[2.9979], ZRX-PERP[0] | | |
| 00175421 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[31.16], XTZ-PERP[0] | | |
| 00175423 | | ALGO[.190001], AVAX-PERP[0], AXS-PERP[0], BAQ[4], BSV-PERP[0], BTC[0.00000800], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT[0.00000092], DOT-PERP[0], FTT[0], KIN[3], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT [42200509131325326](FTX EU - we are here! #45711)[1], NFT [57434737446898109](FTX EU - we are here! #43856)[1], RSR[1], SHIB-PERP[0], SXPBULL[264100000], TRX[5.396484], TRY[0.00], UBXT[11], USD[0.01], USDT[0.00000005], XRPBULL[965.08], XRP-PERP[0] | | |
| 00175425 | | AGLD-PERP[0], ATLAS[9.508], ATLAS-PERP[0], ATOMBEAR[60000000], ATOM-PERP[0], BEAR[2445817.796], BTC-PERP[0], BULL[0.00000940], DYDX-PERP[0], ETHBEAR[1606734857.4771452], ETHBULL[.00009672], ETHHEDGE[48.28975784], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], KNC-PERP[0], KNCBEAR[94800000], LINKBEAR[59990160], LOOKS-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TULIP-PERP[0], USD[0.66], XRP[.036798], XRPBEAR[264997540] | | |
| 00175426 | | BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200120[0], BTC-MOVE-20200220[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200420[0], BTC-MOVE-20200427[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0007343], ETH-PERP[0], ETHW[.0007343], LEO-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.76], XRP-PERP[0] | | |
| 00175427 | | USD[12279.23] | | |
| 00175430 | | BCH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00175432 | Contingent | ALGO-PERP[0], APT-PERP[0], ASD[0.09685014], ATOM[.054941], AVAX[.00000001], BTC-MOVE-0625[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200126[0], BTT[327501.9167366T], DOGEBEAR[344858113.69689765], ETH[0], FTT[14.04346246], FTT-PERP[0], ICP-PERP[0], INDI[.36], LUNA2[7.17430486], LUNA2_LOCKED[16.48360065], LUNC[.005344], LUNC-PERP[0], MER[.627488], NFT [444275611997375085/FTX AU - we are here! #18087](1], OKB-PERP[0], PEOPLE[3.46618148], PSY[.18], SLRS[.124335], TOMO-PERP[0], USD[0.05], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00175433 | Contingent | ADA-0325[0], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-20200925[0], ALT-20211231[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-20200925[0], AVAX-20211231[0], BADGER-PERP[0], BAL-20200626[0], BAL-20200925[0], BCH-0325[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20200327[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201231[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210112[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP[0], COMP-0325[0], CRV-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20210625[0], DOGE-20211231[0], DOT-0325[0], DRGN-0325[0], DRGN-0624[0], DRGN-20211231[0], DRGN-PERP[0], EOS-0325[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201231[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-0325[0], EXCH-0624[0], EXCH-0930[0], EXCH-1230[0], EXCH-20200626[0], EXCH-20211231[0], FIL-0325[0], FTT[.00786566], GALA-PERP[0], HT-20200626[0], LEO-20200925[0], LINK-PERP[0], LINK-0325[0], LINK-PERP[0], LTC[0], LTC-0325[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-0325[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-20200327[0], MID-20200626[0], MID-20201225[0], MID-20210326[0], MID-PERP[0], MTA-20200925[0], OKB-20200925[0], OMG-0325[0], OMG-PERP[0], PAXG[0], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0], PRIV-1230[0], PRIV-20211231[0], PRIV-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-0930[0], SHIT-1230[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20200925[0], SOL-20210924[0], SOL-20211231[0], SRM[.87125245], SRM_LOCKED[394.04874755], SXP-20200925[0], THETA-0325[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TRX[.000002], TRX-0325[0], TRX-20200925[0], USD[1092823.89], USDT[10000.00000001], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-20200327[0], USDT-20200626[0], USDT-20201226[0], USDT-20210326[0], USDT-20211231[0], USDT-PERP[0], WAVES-0624[0], XAUT[0], XRP-0325[0], YF[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00175434 | | BTC-PERP[0], USD[0.00] | | |
| 00175435 | | USD[2.00] | | |
| 00175436 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0.01187664], BCHBEAR[996.21197885], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00003955], BTC-MOVE-20200914[0], BTC-MOVE-20210218[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBEAR[56355.41337386], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0.01189169], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MLB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-2.72], USDT[0.00000004], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00175438 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.01227465], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00003000], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CRV[.0269527], CRV-PERP[0], CVX[.01831302], DAI[.00000001], DEFI-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00021009], ETH-20211231[0], ETH-PERP[0], ETHW[0.00015000], FTM-PERP[0], FTT[25.03729003], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], JOE[0.00000001], KNC[.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0], SOL-PERP[0], SPELL-PERP[0], SRM[.88634], SRM_LOCKED[5.23366], SUSHI[.00024751], SUSHI-PERP[0], THETA-PERP[0], TRX[2762], USD[52619.89], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00175440 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BCH[0.00077743], BCH-PERP[0], BTC[0.00000088], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20210218[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIB-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.22], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00175441 | | BCHBULL[.1422], BSVBULL[.2471], DFL[3505.24591116], USD[4.23], USDT[.096] | Yes | |
| 00175442 | | ASD-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.02], USDT[0.08851200], XTZ-PERP[0] | | |
| 00175443 | | ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.08372989], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175445 | | BTC-20210326[0], ETH[.09000001], ETHW[.09], USD[515.68] | | |
| 00175447 | | USD[0.00], USDT[0] | | |
| 00175448 | | ADA-20200626[0], ADA-20200626[0], ADA-20200925[0], ALGO-20200925[0], ATOM-20200925[0], ATOMHALF[0.00000830], BCH-20200925[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], ETC-20200626[0], ETH-20200327[0], LINK-20200925[0], LINK-20201225[0], LINKBEAR[9.748], LTC-20200925[0], OKB-20200626[0], OKB-20200925[0], OKB-20201225[0], SUSHI-20200925[0], SUSHI-20201225[0], UNI-20201225[0], UNISWAP-20201225[0], USD[-1.55], USDT[8.412913], XRP-20200327[0], XRP-20200925[0] | | |
| 00175451 | Contingent | ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.17], RAY-PERP[0], SRM[1.24960885], SRM_LOCKED[4.75039115], TRUMPFEB[0], TRX[.00002], UBXT[.9742], USD[17.58], USDT[0.00174090], XRP-PERP[0] | | |
| 00175452 | | ETCDOOM[1510000], USD[1.09] | | |
| 00175453 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002618], BTC-PERP[0], BULL[0.00004230], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00561], ETH-PERP[0], ETHW[0.0036155B], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNCBULL[0.00000076], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.22], USD[XLM-PERP[0], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0] | | |
| 00175455 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.36], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00175456 | | ATLAS-PERP[0], AXS-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 00175458 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.0001101], UNI-PERP[0], USD[0.67], USDT[0.00000022], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00175459 | | BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], USD[16.30] | | |
| 00175460 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00175461 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.77], USDT[.2534], XRP-PERP[0] | | |
| 00175462 | | ETH[0], TRX[.000001], USD[0.32], USDT[0] | | |
| 00175463 | | BSV-20200327[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT[0.00684624], SHIB-PERP[0], USD[948.56], USDT[0.00003137], XRP-PERP[0] | | |
| 00175465 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[7486.80247235], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.08410861], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OHT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.00041361], SRM_LOCKED[.04217446], TOMO-PERP[0], USD[3.89], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175466 | Contingent, Disputed | ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00175467 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200306[0], BTC-MOVE-20200316[0], BTC-MOVE-20200322[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000641], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[0], TRX-PERP[0], USD[0.15], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00175468 | | 1INCH[.00000001], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-20210326[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[26.26669704], FTT-PERP[0], FXS-PERP[0], GMT-20210326[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (297533007190834971/FTX AU - we are here! #52150][1], NFT (325794007273459754/FTX AU - we are here! #52157][1], NFT (327842531760419377/FTX EU - we are here! #254598][1], NFT (503656903091715903/FTX EU - we are here! #254592][1], NFT (529840137612888559/FTX EU - we are here! #254592][1], OKB-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.60], USDT[13.83600003], XRP-PERP[0], YFI-PERP[0] | | |
| 00175469 | Contingent | ALGOBULL[1584008.42], ALTBEAR[0], ATLAS[38880], BTC[0], BULL[0], ETH[1.14378264], ETHW[1.14378264], FTT[0.00020828], LUNA2[0.08548900], LUNA2_LOCKED[0.19947433], LUNC[18615.41], LUNC-PERP[0], MTA[284.9487646], USD[0.01], USDT[0] | | |
| 00175470 | | BNBBULL[.057], BTC[0.00005926], BTC-PERP[0], LTC-PERP[0], USD[0.02] | | |
| 00175471 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], ETC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.41], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00175477 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00757344], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.085294], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200326[0], ETC-20200626[0], ETH-20200327[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.9397], PEOPLE-PERP[0], POLIS[.154442], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RIN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[0.00547131], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.002811], TRX-PERP[0], UNI-20200327[0], UNI-PERP[0], USD[0.10], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00175479 | | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BERNIE[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTMX-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175480 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200332[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00838739], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00175482 | | BNB[2.09596624], BTC[0.17724006], CEL-PERP[0], CHZ-PERP[0], IOTA-PERP[0], SHIB-PERP[0], USD[2.03], USDT[100.32162351], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |

Amended Schedule F-17 Nonpriority Secured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175483 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00023526], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], OKB-PERP[0], REEF-PERP[0], TOMO-PERP[0], TRX[.001584], TRX-PERP[0], USD[263.28], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175484 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00044482], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00175485 | | FTT[2.02832875], USD[8.49] | | |
| 00175486 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.97495292], TRX-PERP[0], UNI-PERP[0], USD[0.68], USDT[0.69346389], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175487 | | AAVE-PERP[0], ATLAS[9.546407S], ATLAS-PERP[0], AUDIO[.26245], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00009243], BTC-PERP[0], BULLSHIT[.003], CAKE-PERP[0], COPE-PERP[0], DFL[4.791625], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ[.994906674], ETH-PERP[0], FIDA[.002395], FLOW-PERP[0], FTM[.00915139], FTT-PERP[0], GMT[.4027425], GMT-PERP[0], GST-PERP[0], GTP-PERP[0], IMX[.07104725], LUNC-PERP[0.00000003], MATIC-PERP[0], MER-PERP[0], OXY[.474555], OXY-PERP[0], POLIS[.0164], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.068598], TRX[.000056], UNI-PERP[0], USD[1364.73], USDT[0.09977150], USTC-PERP[0] | | |
| 00175488 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00175489 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB0.00000002], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00645121], LUNA2_LOCKED[0.01505282], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.60077801], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00180739], USTC[.9132], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00175490 | | USD[0.00] | | |
| 00175491 | Contingent | AAVE[.209853], AVAX[6.7], BTC[.00009978], BTC-0325[0], BTC-0624[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], CREAM-PERP[0], CRV[34.9755], DOGE-20210625[0], DYDX-PERP[0], ETH[5.96701648], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM[170], FTT[18.2], HNT[44.79506], LINK[11.59188], LUNA2[2.14627192], LUNA2_LOCKED[5.00796782], MKR[.5], MTA-PERP[0], OMG-PERP[0], SHIB[99960], SNX[3.79734], SOL[4.51423181], SRM[1], SUSHI[5.49615], UNI[4.69671], USDC[14.05], USDT-0930[0], USDT-PERP[0], YFI[.0019986] | | |
| 00175494 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], USD[30.14], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00175495 | | ADA-PERP[0], BCH-PERP[0], DOGE-20201225[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[1.37], XRP-PERP[0], YFI-PERP[0] | | |
| 00175496 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00005938], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[12.41], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175497 | | AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], BAND-PERP[0], BNB[.157664], BNB-PERP[0], BSV-PERP[0], BTC[0.04376051], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.13788477], ETH-PERP[0], ETHW[0.13788477], FIL-PERP[0], FTT[50.04066157], GBP[0.00], GRT-PERP[0], LINK-PERP[0], LRC[16], MATIC-PERP[0], OMG[5.5], ONT-PERP[0], ROOK[0], SNX-PERP[0], SOL[0.60260009], SRM[0], STEP[1033.51044192], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175498 | | BSVBEAR[.00641], BSVBULL[2198.91581], LTC[.0070773], USD[0.00] | | |
| 00175499 | | BNB[.00137411], BTC[0.00032156], CHZ-PERP[0], TRX[.000005], TRX-PERP[0], USD[1.03], USDT[0.40755528] | | |
| 00175501 | | ETC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00175503 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], EOS-PERP[0], LUNC-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175506 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.71224763], LUNA2_LOCKED[3.99534448], LUNC[182845.5277236], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[23.000881], TRX-PERP[0], UNI-PERP[0], USD[-87.10], USDT[56.34210338], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00175507 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.0002087], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-20200327[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.90], USDT[56.34210339], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00175508 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.08] | | |
| 00175511 | | AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], OMG-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[4.84432003], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175512 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00175514 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175519 | | BTC-PERP[0], USD[0.80] | | |
| 00175520 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE[.4004], ETC-PERP[0], ETH-PERP[0], ETHW[.0007518], FTM-PERP[0], FTT[0.00000001], FXS-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008178], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], UNI-2020125[0], UNI-PERP[0], USD[1.12], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00175521 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-20200327[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0] | | |
| 00175522 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIT-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[5839.30], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175523 | | BCHBULL[11438.936039], BCH-PERP[0], BSVBULL[1203882.5394], BTC[.00001684], FIDA[.9286], FTT[0.04177092], LINKBEAR[33000], TRX[.000014], USD[1.54], USDT[0.46587042] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175525 | | ALGOBULL[.249875], ALPHA[0.25537797], ALTBEAR[3029412.18], AMPL[750.96621135], AMPL-PERP[0], BAND[102.18836859], BEARSHIT[96.04], BNB[.0091215], BSVMOON[40000], BULLSHIT[.259818], BYND[.76985062], CEL[0.03600505], CQT[1000.9612], DOGEBEAR2021[.00009416], DOGEHEDGE[.06716], ETCBEAR[19972.6], ETCDOOM[50000], ETCHEDGE[.0095], ETHW[49.01326755], FTT[100.07892], FTT-PERP[0], HGET[37.1927832], LINK[.094642], LINKBEAR[90000], LTCBULL[188.8677], MATICBEAR2021[.009998], MOON[.4], PUNDIX[.0356], RAY[250], RSR[50011.97958429], SOL[.0099], SUSHIBEAR[999300], SUSHIBULL[50064.93], TRX[.838538], UNI[.0410954], USD[6251.66], USDT[35.42767232], VETBEAR[19.86], VGX[300.89039], XRPBULL[1346.15703] | | BAND[101.79393] |
| 00175526 | | ALGO-PERP[0], BNB-PERP[0], BTC[.0000643], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.99], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175530 | | AVAX[0.00000002], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LUNC[.000579], LUNC-PERP[0], SOL[0.00000001], STX-PERP[0], SXP-PERP[0], TRX[.75879], TRYB[0], UNI-PERP[0], USD[4447.22], USDT[0.00000002], USTC[0], USTC-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00175532 | | ADA-PERP[0], AMC-20210326[0], ATOM-PERP[0], BTC[.000009], BTC-PERP[0], DOGE[.4], DOT-PERP[0], EXCH-PERP[0], GME-20210326[0], SLV[.48394], SLV-20210326[0], SNX-PERP[0], SPY-20210326[0], USDL-2.22], XLM-PERP[0], XRP-PERP[0] | | |
| 00175533 | | BTC[0.00002162], BTC-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[.01] | | |
| 00175534 | | ADA-PERP[0], BTC-MOVE-20200118[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], LTC[68.43068724], USD[2.01] | | |
| 00175535 | Contingent, Disputed | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.52] | | |
| 00175541 | | BAL[.007926], SXP[.07928], USD[0.08], USDT[0] | | |
| 00175542 | | BCH-PERP[0], BNBBULL[1.49302817], BNB-PERP[0], BTC-PERP[0], CHZ[30], CHZ-PERP[0], ETHBULL[63.81323576], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.46], USDT[294.11410771] | | |
| 00175545 | | NFT (395698908254114858/The Hill by FTX #42479)[1] | | |
| 00175545 | | ADA-PERP[0], EOS-PERP[0], USD[0.88] | | |
| 00175551 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FTT[.5097279], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA[.880395], MTA-PERP[0], OMG-PERP[0], SHIT-PERP[0], SRM[9.64705092], SRM_LOCKED[33.25294908], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.22, USDT[0], VET-PERP[0], XAUT-20200626[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175554 | | BTC[0], BTC-PERP[0], HT[1009.3], TRX[1284090.600208], USD[0.01], USDT[0] | | |
| 00175555 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BNB[78.54063500], BTC[0], BTC-MOVE-20200430[0], ETH[0], FTT[2077.61280066], FTT-PERP[0], HT[0], HT-PERP[0], OKB-PERP[0], SRM[59.03293274], SRM_LOCKED[549.6734849], SUSHI[0], TRX[.000006], TRX-PERP[0], USD[0.11], USDT[.0438925], YFI-PERP[0] | | USD[0.11] |
| 00175556 | | AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[.1781], LINK-20201225[0], THETA-PERP[0], USD[0.01] | | |
| 00175557 | | BTC[.00000518], BTC-PERP[0], USD[-0.01] | | |
| 00175558 | | BNB-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.06745405], LINK-PERP[0], LTC-PERP[0], USD[-0.11], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175559 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.29463124], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[160.85870085], SRM_LOCKED[5.86751729], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[609.39], USDT[13.07900783], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00175566 | | 1INCH[0], 1INCH-PERP[0], ALT-PERP[0], BADGER[.00000001], BAT[.00000001], BNB[0], BTC[0], BTC-PERP[0], CEL[0], DAI[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MATIC[0.00000001], SHIT-PERP[0], SUSHI[0], UNI-PERP[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00175567 | | ADA-PERP[0], ALGO-PERP[0], AUD[0.00], BCH-PERP[0], BEAR[23.85], BTC[0.00001269], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[.00063], ETHBULL[.00001988], ETH-PERP[0], ETHW[0.00063000], IOTA-PERP[0], LINKBULL[.099], LINK-PERP[0], LTC-PERP[0], MATICBULL[.02074], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VETBULL[.00096808], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175570 | | BEAR[.0564539], BULL[0.00007938], ETHBEAR[.07357], USD[0.01], USDT[0] | | |
| 00175571 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[0], AMC-20210326[0], ANC-PERP[0], APE-PERP[0], APHA-20210326[0], ARP-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BABA[0.00273897], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BB-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[14.4], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00125957], BTC-PERP[0], BTT[12000000], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP[0.00004742], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.9], DOGE-20210326[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[33.99002181], ETH-PERP[0], ETHW[0.9], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.05714442], FTT-PERP[0], FTXDXY-PERP[0], FXS[10], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20210326[0], GST-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LB-20210812[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.06579595], LUNA2_LOCKED[9.48685723], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[.0030905], NEAR-PERP[0], NEO-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.5980549], SRM_LOCKED[2.99255634], SRM-PERP[0], STEP[0], STEP-PERP[0], STETH[0], STG[.53597.853262S], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0.00091260], SUSHI-20200925[0], SUSHI-PERP[0], SWEAT[.168745], SXP-PERP[0], THETA-PERP[0], TLRY-20210326[0], TOMO[0.00000001], TOMO-PERP[0], TWTR-0930[0], UNI[.00000001], UNI-PERP[0], USD[525.04], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00175572 | | AMPL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00175573 | | USD[0.05] | | |
| 00175575 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[4230.02], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01783121], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOO_PRE[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBEAR[0], LTC-PERP[0], LUNA2[862.4455915], LUNA2_LOCKED[1545.7063796], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB[0.00000001], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXGBEAR[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLYGON-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SSX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.401], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.12], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00175576 | Contingent | AVAX[81.78494586], BNBBULL[1.49457099], BTC-PERP[0], COMPBULL[31270.4908026], DOGEBEAR[1436070682506], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], LINK-2020092S[0], LINKBULL[2238.4574682], LINK-PERP[0], LUNA2[8.27791573], LUNA2_LOCKED[14.64847006], LUNC[45141.03656297], NEAR-PERP[0], SOL[265.63731544], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.13], XRPBEAR[123914500], XTZ-PERP[0] | | AVAX[81.321187] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175578 | | ADABULL[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], BAT-PERP[0], BNBBULL[0], BSV-20210326[0], BTC-PERP[0], BULL[0], CHZ-20210326[0], CREAM-20210326[0], CRV-PERP[0], DEFI-20201225[0], DEFIBULL[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FTT[0.00000001], FTT-PERP[0], GRTBULL[0], KIN-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MIDBULL[0], OKB-20210326[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETABULL[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNISWAPBULL[0], USD[0.00], USD[0.00005546], XAUTBULL[0], XLMBULL[0], XLM-PERP[0], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0], YFI-20201225[0], YFI-20210326[0], YFII-PERP[0], ZECBULL[0], ZIL-PERP[0] | | |
| 00175579 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[11.60], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00011096], BTC-PERP[0], C98-PERP[0], CVX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[5], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STX-PERP[0], SXP-PERP[0], USD[-712.70], USDT[5071.38282139], VET-PERP[0], XTZ-PERP[0] | | |
| 00175582 | | TRUMP[0], USD[0.18] | | |
| 00175583 | | USD[0.01] | | |
| 00175587 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[13.20590804], BNB-20200626[0], BNB-PERP[0], BTC[0.00590420], BTC-PERP[0], BTMX-20200626[0], CAKE-PERP[0], COMP-20200626[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPREIMPT-20220PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[0.00028666], ETH-PERP[0], ETHW[0.00028666], EXCH-PERP[0], FTT[101], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00628518], LTC-20200626[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], TRYB-PERP[0], USD[-95.75], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200626[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175588 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175590 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BABA-20210924[0], BAT-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210325[0], BTC-MOVE-20200427[0], BTC-MOVE-2020043[0], BTC-MOVE-20200404[0], BTC-MOVE-2020046[0], BTC-MOVE-20200427[0], BTC-MOVE-20200405[0], BTC-MOVE-20200507[0], BTC-MOVE-20200518[0], BTC-MOVE-2020051[0], BTC-MOVE-20200514[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200921[0], BTC-MOVE-20200928[0], BTC-MOVE-20210702[0], BTC-MOVE-2021112[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20210326[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20200925[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20201225[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GDX-20210326[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000003], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20200925[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0], PAXG-20200925[0], PAXG-PERP[0], PFE-20201225[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.1383114], SRM_LOCKED[0.07944476], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA-20210326[0], TWTR-0325[0], TWTR-20210326[0], UBER-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USO-20210326[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00175592 | | BSVBEAR[2804006.77768980], BTC[0.00054303], DOGE[6], USD[-4.26], USDT[1.78170118] | | |
| 00175594 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.24] | | |
| 00175595 | Contingent | AMPL[0], AVAX-PERP[0], BNB[0.60595155], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], BVOL[0], CHR-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA_LOCKED[.09730055], FTT[0.00000001], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINKBULL[0], MATICBULL[0], NFT (308432433056492143/Netherlands Ticket Stub #652)[1], NFT (312414378123407308/Mexico Ticket Stub #1841)[1], NFT (329677128413124632/Monza Ticket Stub #1732)[1], NFT (348631400533705457/FTX AU - we are here! #26475)[1], NFT (350407764064014026/Austin Ticket Stub #1742)[1], NFT (372343203415974723/FTX EU - we are here! #238499)[1], NFT (402329839934168436/FTX EU - we are here! #238488)[1], NFT (523484182394243353/FTX AU - we are here! #26404)[1], NFT (525734216066261452/FTX EU - we are here! #236728)[1], NFT (557010686657641079/Japan Ticket Stub #1936)[1], OMG-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], TRXBULL[0], TRX-PERP[0], USD[9622.46], USDT[9907.66412028], XLMBULL[0], XRPBULL[0], YFI-PERP[0] | | |
| 00175597 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BNB[232.02080105], BTC[0.00000001], BTC-MOVE-20201126[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200310[0], BTC-MOVE-20200319[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200412[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200427[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200507[0], BTC-MOVE-20200515[0], BTC-MOVE-20200520[0], BTC-MOVE-20200528[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200604[0], BTC-MOVE-20200625[0], BTC-MOVE-20200627[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200718[0], BTC-MOVE-20200728[0], BTC-MOVE-20200719[0], BTC-MOVE-20200721[0], BTC-MOVE-20200803[0], BTC-MOVE-20200806[0], BTC-MOVE-20200810[0], BTC-MOVE-20200812[0], BTC-MOVE-20200814[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200827[0], BTC-MOVE-20200901[0], BTC-MOVE-20200903[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200912[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200927[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201008[0], BTC-MOVE-20201011[0], BTC-MOVE-20201016[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201022[0], BTC-MOVE-20201024[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201103[0], BTC-MOVE-20201106[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201117[0], BTC-MOVE-20201120[0], BTC-MOVE-20201122[0], BTC-MOVE-20201200[0], BTC-MOVE-20201205[0], BTC-MOVE-20201214[0], BTC-MOVE-WK-20201206[0], BTC-MOVE-20201216[0], BTC-MOVE-20201218[0], BTC-MOVE-20201217[0], BTC-MOVE-20201219[0], BTC-MOVE-20201211[0], BTC-MOVE-20201103[0], BTC-MOVE-20201219[0], BTC-MOVE-20201206[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201216[0], BTC-MOVE-20201210[0], BTC-MOVE-20201206[0], BTC-MOVE-20201210[0], BTC-MOVE-20201214[0], BTC-PERP[0], DMG-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[-1009.87934074], ETH-PERP[0], ETHW[0.00026164], FIL-PERP[0], FTT[2025.09805772], HT[2490.83664609], KNC[0.00000003], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01031409], LUNA2_LOCKED[0.02496621], MKR[0.00000001], MKR-PERP[0], OKB[0], OKB-PERP[0], QTUM-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[2229.71042544], SUSHI[0], SUSHI-PERP[0], TOMO[0], TRX[193212.58204080], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[26188.77], USDT[1309408.17161259], USTC[0], WBTC[46.84511664], XRP-PERP[0], YELL-PERP[0], YFII-PERP[0] | | |
| 00175598 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.05], USDT[.006836], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175599 | | ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], LEND-PERP[0], LINK-PERP[0], MID-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.83], USD[0], XRP-PERP[0] | | |
| 00175600 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.56], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00175603 | | BERNIE[0], TRX[.000777], USD[0.00], USDT[.00000001] | | |
| 00175607 | | ADABEAR[.007755], ADABULL[0.00000193], AKRO[.9006], ALGOBULL[.07], ALGO-PERP[0], AMPL[0.00468937], ASDBULL[.075979], ATMBULL[0.52278], BALBULL[0.000808], BCHBULL[.003529], BEAR[.02846], BNBBULL[.00013587], BSVBULL[.50914], BTC[.00006688], BTC-PERP[0], DMGBULL[.0959017], DOGE[.3486], DOGEBULL[0.00014756], EOSBULL[.11225093], ETCBULL[0.00000429], ETHBULL[.0013637], GRTBULL[0.000378], HTBULL[.06656], LINA[7.515], LINA-PERP[0], LINKBULL[0.00001184], LINK-PERP[0], MATICBULL[0.00000312], PAXGBULL[0.0000904], PERP[.08663], PUNDIX[.00122], SHIB-PERP[500000], SRM[.7487], SUSHIBULL[20.6428325], SXPBEAR[.0903059], SXPBULL[1.54362025], TOMOBEAR[9.977], TOMOBULL[.006023], TRUE.3348], USD[28.48], VETBULL[0.00004729], WRX[.7452], XRPBULL[.541932] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175610 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.23], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175615 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCHA[.00245326], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175616 | | NFT (310808549154817773/FTX Crypto Cup 2022 Key #5163)[1], NFT (348388793148484999/The Hill by FTX #3568)[1] | | |
| 00175617 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.00001004], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.062591], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.983935], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.093215], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.0349705], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MID-2211231[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000781], TRX-PERP[0], UNI-PERP[0], USD[-0.4], USDT[0.00751500], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00175618 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00001009], BTC-MOVE-2020043[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DFL[0], DMG-PERP[0], DOT[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENS[.00000001], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[0.00054118], GDX[0], GDX.d[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], PAXG[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[.00000001], SOL[147.87129409], SOL-PERP[0], SRM[0.14223324], SRM_LOCKED[20.54086034], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000028], TSM[0.00000001], UMEE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[53.393316.699], USDT[0.00000011], VET-PERP[0], WNDR[.023045], XTZ-PERP[0] | | |
| 00175620 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2021123[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00008224], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[.03568], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO[.76525], LEO-PERP[0], LINK-PERP[0], LOOKS[.49815], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[7.114], MATIC-PERP[0], MID-2021123[0], MIR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2021123[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.002547], SOL-2021092[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[17.41], USDT[0.00480000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00175621 | | NFT (288858381062603503/FTX EU - we are here! #234599)[1], NFT (354975563560776410/FTX AU - we are here! #30885)[1], NFT (501337937900763132/FTX EU - we are here! #234583)[1], NFT (571531526910767375/FTX EU - we are here! #234555)[1] | | |
| 00175622 | | BSV-PERP[0], BTC-MOVE-2020326[0], BTC-PERP[0], BVOL[0.00001727], ETH-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[0.24], USDT[0] | | |
| 00175623 | | AXS-PERP[0], BOBA[.083187], BTC-PERP[0], CREAM-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.4054352], HNT-PERP[0], LINK-PERP[0], SRM[.360385], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[42.95], USDT[6.90241074], XRP-PERP[0] | | |
| 00175624 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[.00000895], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.01037852], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[9.36], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00175626 | | USDT[.689086] | | |
| 00175627 | Contingent | APE-PERP[0], APT-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00485326], LUNA2_LOCKED[0.01132429], LUNC-PERP[0], NFT (401536939433730458/The Hill by FTX #18099)[1], NFT (405992293541568898/Japan Ticket Stub #432)[1], NFT (439004952580462095/Singapore Ticket Stub #1633)[1], NFT (489020706713545633/Belgium Ticket Stub #411)[1], NFT (500640752917366026/Mexico Ticket Stub #1110)[1], NFT (548194315342409821/Netherlands Ticket Stub #1147)[1], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | Yes | |
| 00175628 | | BEAR[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BULL[0], ETH[0], FTT[0], LTC[0.95262807], USD[0.00], USDT[134.33122558] | | |
| 00175630 | | ALGO-20200327[0], ALT-PERP[0], BCH-20200327[0], BCH-PERP[0], BSV-20200327[0], BTC-20200626[0], BTC-MOVE-20200214[0], BTC-MOVE-2020037[0], BTC-MOVE-2020326[0], BTC-MOVE-2020042[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], ETC-PERP[0], EXCH-PERP[0], HT-PERP[0], MATIC-20200327[0], MATIC-PERP[0], OKB-20200327[0], USD[0.00], USDT[0] | | |
| 00175634 | | ATOM-PERP[0], BSVBULL[392240653.59822594], BSV-PERP[0], BTC[0.00001789], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0.02344332], LTC-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.86], USDT[0.00883051], XTZ-PERP[0] | | |
| 00175635 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ALT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[142], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[213], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.43], USDT[0], WAVES-PERP[0], XRP-2020062[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175637 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 00175642 | | ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175643 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175644 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00175645 | | USD[0.56] | | |
| 00175646 | | ALT-PERP[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[2.46139072], EXCH-PERP[0], FTT[192.53500895], MID-PERP[0], SHIT-PERP[0], USD[346688.22], USDT[0] | | |
| 00175647 | | FTT[141.48525], PAXG-2020327[0], USD[10.26] | | |
| 00175650 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01351406], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.00054819], LUNA2_LOCKED[0.00127911], LUNC[119.37], MANA-PERP[0], SHUSHI-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.05049768], ZIL-PERP[0] | | |
| 00175651 | | 1INCH-2021032[0], BAO-PERP[0], BTC-2021092[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.04203042], ETH-PERP[0], ETHW[0.04203042], FTT[3.39937717], FTT-PERP[0], LINA-PERP[0], NEAR-PERP[0], SOL[0], SUSHI[0.50886431], USD[666.72], XRP-PERP[0] | | |
| 00175652 | | ALGO-PERP[0], ATLAS[106709.426], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.04014313], ETH-PERP[0], LTC-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[30.18370.46375936], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175656 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTC-MOVE-20200324[0], BTC-MOVE-20200326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[.00000012], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-2021026[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.0483100], USDT-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175659 | Contingent, Disputed | BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], ETHW[.00038426], LINK-PERP[0], MATIC[0], MKR[.00000001], MKR-PERP[0], PAXG[.00000786], SUSHI-PERP[0], USD[0.46], WBTC[0], YFI-PERP[0] | | |

Consolidated Schedule F17 - Non-priority Claims of Creditors Who Have Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175660 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08031194], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-7.01], USDT[0], VET-PERP[0], WAVES[.4999], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[122.378], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00175661 | | BCH[.00087539], BTC[0.00079890], BTC-PERP[0], DOT-PERP[0], MEDIA-PERP[0], USD[1.22] |  |  |
| 00175663 | Contingent, Disputed | AMPL-PERP[0], BSV-PERP[0], BTC-PERP[0], BVOL[0], COMP-20200626[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NFT (501122788507484361/FTX Swag Pack #438 (Redeemed))[1], RUNE-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM20.12229747I, SRM_LOCKED[87.45916111], SUSHI-PERP[0], SXP-PERP[0], USD[0.00000001], VET-PERP[0], XRP-PERP[0] |  |  |
| 00175664 | | BSV-PERP[0], BTC[.000003], BTC-PERP[0], ETH[.001113], ETH-PERP[0], ETHW[.001113], USD[0.81], XTZ-PERP[0] |  |  |
| 00175665 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0], ETHBULL[0], SHIT-PERP[0], USD[25.00], USDT[0], XTZ-PERP[0] |  |  |
| 00175667 | Contingent | BNB-PERP[0], BTC[0], DEFI-PERP[0], ETH[.00000001], FIL-20201225[0], FIL-PERP[0], FTT[.09335], LUA[.01554174], OMG-PERP[0], SRM[.016105], SRM_LOCKED[.0105656], USD[0.02], USDT[0], XRP-PERP[0] |  |  |
| 00175669 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-20200327[0], OKB-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.62], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00175670 | | USD[0.59], XAUT[.00779454] |  |  |
| 00175671 | | ADA-20200327[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200512[0], BTC-MOVE-20200518[0], BTC-MOVE-20200528[0], BTC-MOVE-20200605[0], BTC-MOVE-2020043[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ORGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.01], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00175675 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], PAXG-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.76], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00175677 | | BNB[0], BTC[0], COMP[.00001477], FTT[0.04346453], PAXG[0.00002298], SAND[0], SUSHI-PERP[0], TRUMP[0], USD[32.60], USDT[0] |  |  |
| 00175678 | | ADA-20200327[0], ALGO-PERP[0], ALT-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BAL-PERP[0], BERNIE[0], BNB-20200327[0], BSV-PERP[0], BTC-MOVE-20200630[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], OMGBULL[.0000084], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FTT[0.02301137], LEO-20200327[0], LEO-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.68], USDT[0], VET-PERP[0], XRP-PERP[0], XRP-20200327[0], XTZ-PERP[0] |  |  |
| 00175679 | | BSVBULL[.00003834], BSV-PERP[0], BTC[0.0000433], BTC-PERP[0], ETC-PERP[0], USD[-0.03], USDT[0.00000179] |  |  |
| 00175682 | Contingent | AUD[0.00], AVAX[0], BNB-PERP[0], BTC[0.03114582], BTC-PERP[0], BYND[0], CONV[0], CREAM[0], CRO-PERP[0], DOGE[3207.38601074], ETH-PERP[0], FTT[0.00012679], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[29.34040558], LINK-PERP[0], LTC[3.80804927], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[0.02473923], LUNC[0], LUNC-PERP[0], RAMP[0], RAY[0.00000001], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.06726636], SRM_LOCKED[3.08840049], TSLA[0.00000002], TSLAPRE[0], USD[1.74], USDT[0], VET-PERP[0], ZIL-PERP[0] |  |  |
| 00175684 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[9.25100000], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LTC-20200625[0], LTC-PERP[0], MATIC-PERP[0], MTA-20200925[0], SOL-PERP[0], SRM[0], SXP-PERP[0], TRX-PERP[0], USD[10.19], USD[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00175686 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[375], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09892], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[3.1], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[787.26], USDT[302.42291089], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00175687 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200905[0], BTC-MOVE-20200907[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00000001], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[-0.00000001], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[.4194], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04270910], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.99817188], LOOKS-PERP[0], LRC-PERP[0], LTC[2], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM[5.82644937], SRM_LOCKED[58.03738934], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[2606.15], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[263], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00175688 | Contingent, Disputed | AMPL[0], AMPL-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], IBVOL[0], OIL100-20200525[0], OLY2021[0], PETE[0], SOL-PERP[0], TRUMP[0], TRX-PERP[0], TRYBHEDGE[0], UNISWAP-PERP[0], USD[0.00], XAUTBULL[0] |  |  |
| 00175689 | | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.34777835], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (428251806933295636/FTX EU - we are here! #246151)[1], NFT (432523523720441539/FTX EU - we are here! #246134)[1], NFT (467797707079713958/FTX EU - we are here! #246213)[1], REN-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USD[0.00000002] |  |  |
| 00175690 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20210106[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210124[0], BTC-MOVE-20210129[0], BTC-MOVE-20210311[0], BTC-MOVE-20210320[0], BTC-MOVE-WK-20210305[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OLY2021[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.06054886], SRM_LOCKED[.32713798], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] |  |  |
| 00175692 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[.00000885] |  |  |
| 00175694 | | ATLAS-PERP[0], FTT[0.00850909], SOL[0], TRX[0], USD[0.00], USDT[0] |  |  |
| 00175696 | | ALGO-PERP[0], OKB-PERP[0], USD[0.00] |  |  |
| 00175698 | Contingent | AURY[.00000001], BTC[.00003892], BTC-MOVE-20200118[0], BTC-PERP[0], ETHW[.0005808], FTM-PERP[0], FTT[.0071649], FTT-PERP[0], LOOKS-PERP[0], SRM1.10383896], SRM_LOCKED[5.25616104], TRX[.00077], USD[0.22], USDT[0], XRP-PERP[0] |  |  |
| 00175702 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[16.85821236], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA[.81361], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[15.80706743], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[30.42805973], SRM_LOCKED[107.48974313], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[765.61], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00175704 | Contingent | AAVE-20210924[0], AMPL-PERP[0], ATOM[.068935], AVAX-PERP[0], BAT-PERP[0], BTC[0.00001483], BTC-20211231[0], BTC-PERP[0], BULL[0], DEFI-20210924[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ENS[.00541792], ETH[3.34170969], ETH-20210625[0], ETH-PERP[0], ETHW[0.81990500], FTM-PERP[0], FTT[0.06599314], FTT-PERP[0], GME-20210326[0], ICP-PERP[0], LINKBULL[104.16], MANA-PERP[0], PENN-20210625[0], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[.00715], SOL-20210924[0], SOL -20211231[0], SOL-PERP[0], SRM[.05741172], SRM_LOCKED[.21775187], SUSHI-PERP[0], UNISWAP-PERP[0], USD[33.03], XLM-PERP[0], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0] |  |  |
| 00175706 | | BTC-PERP[0], USD[0.00], USDT[16.51146821] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175707 | | BSVBULL[8.884], EOSBULL[.00881], ETHBEAR[29162], FTT[11.742351011], USDT[0.00000026], XRPBULL[.06242] | | |
| 00175709 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], BIDEN[0], BNB-PERP[0], BTC-0325[0], BTC-MOVE-20200924[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.08928459], SRM_LOCKED[.06355507], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMP_TOKEN[109], USD[5.41], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00175710 | | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[-0.02259999], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], USD[860.86], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175712 | | ATLAS[3.7322], SLRS[.99753], USD[0.58] | | |
| 00175715 | | C98[.0002], SOL[.00441787], USD[1.43], USDT[1.03559964] | | |
| 00175718 | Contingent | 1INCH[.00005], 1INCH-20210326[0], 1INCH-20210524[0], 1INCH-20210924[0], 1INCH-20211024[0], AAPL[0], AAVE[0.72928172], AAVE-PERP[0], ABNB[.000005], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-20210926[0], ALGO-PERP[0], ALPHA[11.000355], ALPHA-PERP[0], ALT-20200327[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ARKK-20210326[0], AR-PERP[0], ASD[7.53594098], ASD-20210625[0], ASD-PERP[0], ATLAS[8170.01], ATOM-20200327[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210626[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAND[3.7000185], BAND-PERP[0], BAT[41.99735875], BCH[0], BCH-0325[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-PERP[0], BNB[0.21989861], BNB-20200327[0], BNB-20200925[0], BNB-20211225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSVBULL[.0336], BSV-PERP[0], BTC[0.0709872], BTC-0325[0], BTC-0624[0], BTC-20200627[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0220327[0], BTC-MOVE-2020023[0], BTC-MOVE-2020021[10], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200415[0], BTC-MOVE-20200420[0], BTC-MOVE-20200513[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200603[0], BTC-MOVE-20200614[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200714[0], BTC-MOVE-20200428[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200521[0], BTC-MOVE-20200524[0], BTC-MOVE-20200526[0], BTC-MOVE-20200601[0], BTC-MOVE-20200730[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200920[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200312[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTMX-20200327[0], BTMX-20210326[0], BULL[0.00000289], BVOL[0.00000300], C98-PERP[0], CBSE[0], COIN[0.00030642], COMP-20210326[0], COMP-PERP[0], CREAM[.0000051], CREAM-PERP[0], CRV[231.000795], CRV-PERP[0], DAI[.09830425], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DENT[97.945725], DENT-PERP[0], DMG-20200925[0], DOGE[2948.0068], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210524[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EDEN[147.1400571], EDEN-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS[2.5000125], ENS-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH[0.97244448], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200925[0], ETH-20200626[0], ETH-20210325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.01235251], ETH-PERP[0], ETHW[0.98344446], EXCH-20200327[0], FB[.00000041], FIDA[147.12847229], FIDA_LOCKED[1.37864004], FIDA-PERP[0], FIL-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM[.010715], FTM-PERP[0], FTT[315.67453464], FTT-PERP[0], GAL-PERP[0], GME[1.52688772], GMEPRE[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HOOD[2.00236292], HOOD_PRE[0], HOT-PERP[0], HT-20200327[0], HT-20201225[0], HT-PERP[0], IBVOL[0.00000880], ICP-PERP[0], ICX-PERP[0], IMX[50.00025], INDI[345], IOTA-PERP[0], KAVA-PERP[0], KIN[110019.35], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-20200327[0], LEO-20200925[0], LEO-PERP[0], LINA[2790.01575], LINA-PERP[0], LINK[1.9000595], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20200327[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[812.643292], MAPS-PERP[0], MATH[295.18385527], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MKR[0.00016923], MKR-PERP[0], MNGO[1130.00525], MTL-PERP[0], NEAR-PERP[0], OKB-20200327[0], OKB-20200925[0], OKB-20210326[0], OKB-20210924[0], OKB-PERP[0], OLY2021[0], OMG-20211231[0], OMG-PERP[0], OXY[68.729814], OXY-PERP[0], PAXG[0], POLIS[.04504974], RAY[.002075], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[.133419], SNX[1.22817117], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPY-20210326[0], SQ[0.00479150], SRM[430.2639055], SRM_LOCKED[58.25349815], SRM-PERP[0], STEP[.005], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20210925[0], THETA-20210326[0], THETA-20210924[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU[204.012035], TRUMP[0], TRU-PERP[0], TRX[.000005], TRX-20200327[0], TRX-20200925[0], TRX-20201225[0], TRX-20210625[0], TRX-PERP[0], TSLA[.00000165], TSM[0.15647865], TSM-20210326[0], UNI[0.02818699], UNI-0325[0], UNI-20210326[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[9676.87], USDT[0.50974116], USDT-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0.00000001], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | GME[.639808], USD[9802.65] |
| 00175720 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[23.99544], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00059138], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[.69], USDT[302.39599352], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00175721 | | BTC[.00004206], BTC-PERP[0], USD[8.36], XRP-PERP[0] | | |
| 00175723 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[3.41], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175724 | | BTC[.00008359], USD[0.11] | | |
| 00175725 | | USD[15.21] | | |
| 00175727 | | ALT-PERP[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-PERP[0], USD[0.00], USDT[.0360785] | | |
| 00175728 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175729 | | ADABULL[.0], ADA-PERP[0], BNB-PERP[0], BULL[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], TONCOIN[.005], TRX-PERP[0], USD[0.29], XLM-PERP[0], XTZ-PERP[0] | | |
| 00175731 | | AAVE[0.00958071], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-PERP[0], COMP[0], DMG[0], DOT-PERP[0], ETH-PERP[0], FTT[1.97739], LINK-PERP[0], RUNE[0], SXP-PERP[0], THETA-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[2.63], XRP-PERP[0], YFI[0.00000001] | | |
| 00175734 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[.57], USDT[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |

Supplemental Schedule F-17 Nonpriority General Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175738 | Contingent | 1INCH-2021032d[0], 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAVE-2021026[0], AAVE-20210326[0], AAVE-20210326[0], ADA-20200626[0], ADA-20200925[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.02], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-2021004[0], ALGO-20210924[0], ALPHA-PERP[0], ALT-2020327[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APHA-20210326[0], APT-PERP[0], ARKK-20210326[0], AR-PERP[0], ASD-PERP[0], ATLAS[.455], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00001], AVAX-20210326[0], AVAX-2021 0326[0], AVAX-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200626[0], BCH-20210326[0], BCH-PERP[0], BICO[10.00075], BIT-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-20201225[0], BSVBEAR[13], BSV-PERP[0], BTC[0.00000005], BTC-20200626[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200225[0], BTC-MOVE-20200327[0], BTC-MOVE-20200327[0], BTC-MOVE-20200228[0], BTC-MOVE-20200326[0], BTC-MOVE-20200326[0], BTC-MOVE-WK-20200406[0], BTC-MOVE-WK-20200406[0], BTC-MOVE-WK-20200619[0], BTC-PERP[.029], BTMX-20210326[0], BULL[0.00000682], BVOL[0.00000523], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021 0326[0], CHZ-PERP[20], COIN[0], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-20200925[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[2700], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DOTRESPLIT-20200925[0], DYDX-PERP[0], EDEN-510.00255], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[1.99999999], EOS-20200327[0], EOS-20200925[0], EOS-20210326[0], EOS-20211231[0], EOS-PERP[0], ETC-20200626[0], ETC-20200925[0], ETC-PERP[4], ETH[0.22280192], ETH-0325[0], ETH-1230[.4], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0.21999999], ETHW[0.01579878], ETHW-PERP[0], FIDA[.00075], FIDA-PERP[0], FIL-20201225[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[-115], FTM-PERP[480], FTT[152.08804752], FTT-PERP[32], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL-20210326[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HT-20200327[0], HT-20200925[0], HT-PERP[0], INX[.006], IOTA-PERP[0], JPXN-20200925[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], LDO-PERP[45], LEO-20200925[0], LINA[8499.84173], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[530], LRC-PERP[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], LUNA2[1.10217997], LUNA2_LOCKED[2.57175326], LUNA2-PERP[0], LUNC-PERP[0], MANA[.00507], MANA-PERP[0], MAPS[700.0015], MAPS-PERP[0], MASK-PERP[-14], MATH[110.0005], MATIC[33.9], MATIC-20200327[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MCB[77.00375], MEDIA-PERP[0], MER-20200925[0], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MOB[.00015], MOB-PERP[0], MTA-20200925[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20201225[0], NFT (303940606765469831/FTX EU - we are here! #121994)[1], NFT (333205567164239614/Hungary Ticket Stub #1551)[1], NFT (332237696532080020/The Hill by FTX #3168)[1], NFT (345208499444786120/Monza Ticket Stub #1349)[1], NFT (375272193250923322/FTX EU - we are here! #122835)[1], NFT (386933743947990067/FTX Crypto Cup 2022 Key #1717)[1], NFT (399683728957416954/Belgium Ticket Stub #1511)[1], NFT (459788006765019337/Austin Ticket Stub #422)[1], NFT (475361323435010278/Mexico Ticket Stub #764)[1], NFT (493199223097073996/Singapore Ticket Stub #1250)[1], NFT (550613637085569494/Japan Ticket Stub #922)[1], NFT (552435621477743717/Netherlands Ticket Stub #1447)[1], NVDA-20201225[0], NVDA-20210326[0], OKB-20200925[0], OKB-20210326[0], OMB-PERP[0], OMG-20210326[0], ONT-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.953281], OXY-PERP[0], PEOPLE-PERP[200], PERP[15], PERP-PERP[0], POLIS[.0008415], POLIS-PERP[0], PSY[100.001], QTUM-PERP[0], RAY[.00005], RAY-PERP[0], REEF[2000.005], REEF-PERP[0], REN-PERP[0], RNDR-PERP[100], RUNE-20201225[0], RUNE-PERP[0], RVN-PERP[5700], SAND[.00002], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[1000000], SLP-PERP[0], SLRS[2500.0125], SNX[.00001], SNX-PERP[0], SOL[2.94393853], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[-14.66747988], SRM_LOCKED[117.75037342], SRM-PERP[0], SRN-PERP[0], STEP[100.00005], STEP-PERP[0], STG[.0025], STG-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200925[0], THETA-20201225[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20201225[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[150.93619325], TRUMP[0], TRU-PERP[0], TRX[.000002], TRX-20200925[0], TRX-20210924[0], TRX-20211929[0], TRX-PERP[0], TSLA[.00000002], TSLA-20201225[0], TSM-20201225[0], TULIP-PERP[0], UBER-20210326[0], UBXT[11713.6143892], UBXT_LOCKED[56.83393012], UNI-20201225[0], UNI-PERP[0], USD[-2292.76], USDT[52.0606 1250], USDT-PERP[0], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[.006], XRP-20200626[0], XRP-20200925[0], XRP-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20210326[0], XTZ-PERP[0], YFI[.00000001], YFI-20210326[0], YFII-PERP[0] |  |  |
| 00175742 |  | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT[70.181856], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATH-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.74], USDT[0.32540034 9], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00175747 |  | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200406[0], BTC-MOVE-20211225[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[6.69], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00175748 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.65423104], LUNC[0154.3656174], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[231.99], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00175749 | Contingent | FTT[501.31363843], FTT-PERP[0], GMT[.92017216], GST[235.93738579], NFT (302333813370831198/Baku Ticket Stub #2047)[1], NFT (333137671471619/Montreal Ticket Stub #1130)[1], NFT (344979239221241875/FTX AU - we are here! #9416)[1], NFT (379681192408938090/FTX EU - we are here! #12517)[1], NFT (402555015209942447/Austria Ticket Stub #295)[1], NFT (411517963836093525/Belgium Ticket Stub #1244)[1], NFT (431908129365074074/FTX EU - we are here! #21591)[1], NFT (451405572991465560/FTX AU - we are here! #23647)[1], NFT (457635694742965926/FTX Crypto Cup 2022 Key #18772)[1], NFT (470430607044470469/FTX AU - we are here! #9422)[1], NFT (528296528294427042/France Ticket Stub #1488)[1], NFT (533080466700352090/FTX EU - we are here! #12633)[1], NFT (542603239857293739/Silverstone Ticket Stub #660)[1], SOL[0.00607421], SOL-PERP[0], SRM[5.82542366], SRM_LOCKED[85.98390404], TRX[.0000095], USD[12.13], USDT[109.80238029] | Yes |  |
| 00175750 |  | NFT (502185171295176340/Monza Ticket Stub #1646)[1] |  |  |
| 00175753 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[100.0005], BLT[150.00075], BNB-PERP[0], BTC-MOVE-20200307[0], BTS-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DFL[2560.0128], DOGE[485.018095], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], ETHW[.00000025], FIDA[39.0761376], FIDA_LOCKED[5.6474881], FLOW-PERP[0], FTM-PERP[0], FTT[217.08897949], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS[100.00005], LUNC[241.059226], LUNA2_LOCKED[0.02244531], LUNC[41.5827219], MANA[50.00025], MANA-PERP[0], MATIC[9.93371410], MATIC-PERP[0], MNGO[220.0011], NFT (344430432167456218/Austin Ticket Stub #1613)[1], NFT (376794061491650968/Netherlands Ticket Stub #1377)[1], NFT (386412201368378706/FTX EU - we are here! #129430)[1], NFT (409165123488514222/Hungary Ticket Stub #1889)[1], NFT (474545598781300561/FTX AU - we are here! #50235)[1], NFT (481021937890345396/FTX AU - we are here! #5031)[1], NFT (497716379305172220/Monza Ticket Stub #1449)[1], NFT (501729591500683419/Baku Ticket Stub #2460)[1], NFT (512817481034069057/FTX EU - we are here! #124804)[1], NFT (531425808655978305/The Hill by FTX #7809)[1], NFT (558301628017306397/FTX EU - we are here! #126086)[1], NFT (561968569329277851/FTX Crypto Cup 2022 Key #6539)[1], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SLP[600.003], SOL-PERP[0], SOS[60000300], SRM[251.4365135], SRM_LOCKED[0.44840946], SRM-PERP[0], SSX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SUSHI_LOCKED[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USDT[1543.04], USDT[0], XMR-PERP[0], ZEC-PERP[0] | Yes |  |
| 00175755 |  | BTC-PERP[0], GBP[65783.86], KNC[.0005], LINK[2201.56816514], SXP[.00125], USD[100.00], USDT[100] |  |  |
| 00175756 |  | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[-0.47], USDT[.84923927], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00175758 |  | BCH-PERP[0], BSV-PERP[0], BTC[.00008931], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIT-PERP[0], USD[-0.68], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00175759 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.0000001], CRO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210623[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[520.54578803], SRM_LOCKED[2330.87032446], SRM-PERP[0], SUSHI-PERP[0], USD[5063.58], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] |  |  |
| 00175760 |  | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] |  |  |
| 00175763 |  | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.0000002], ETH-FNR-PERP[0], ETHW[0.00121095], FIL-PERP[0], FLM-PERP[0], FTT[0], FTXDXY-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[0.03105692], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USDT[0.58], USDT[0.45486584], WAVES[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175766 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00175767 | | ATOM-PERP[0], BNB-PERP[0], ETH-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00175770 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], SHIT-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175771 | | BTC[.00377806], USD[-14.92] | | |
| 00175774 | | USD[0.58] | | |
| 00175775 | | ATOM-PERP[0], BCH-PERP[0], BIT[1.9996314], BNB-PERP[0], BOBA[.019936], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[9.9981], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[-0.54], USDT[.92], XRP-PERP[0] | | |
| 00175776 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[236.39], USDT[548.07], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175778 | | AMPL[0], BTC-PERP[0], ETH-PERP[0], USD[7.42] | | |
| 00175779 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01254641], FTT-PERP[0], GARI[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 00175780 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EOS-PERP[0], FIL-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175781 | | ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00407818], FTT-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-569.92], USDT[1175.000072], YFI-PERP[0] | | |
| 00175782 | | BNB-PERP[0], BTC[.00000044], BTC-PERP[0], ETC-PERP[0], USD[0.01] | | |
| 00175784 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[3.35], USDT[0.00351871], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175785 | | BTC[0], LINKBULL[.00008318], LTCBULL[.06371], USD[0.09], USDT[0.07826540] | | |
| 00175786 | | TRX[.000002], USD[0.36], USDT[.03393143] | | |
| 00175788 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[.00718], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LEO-2020032T[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATH[.0396845], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00175792 | | BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0.00009800], ETH-PERP[0], ETHW[0.00009800], LINK-PERP[0], MID-PERP[0], USD[0.80], XTZ-PERP[0] | | |
| 00175794 | | BTC[.00005864], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[2.35], XRP-PERP[0] | | |
| 00175797 | | USD[0.00] | | |
| 00175798 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-2021092400], BNB-PERP[0], BTC[0], BTC-2021062S[0], BTC-20211231[0], BTC-MOVE-0311[0], BTC-MOVE-031220], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00360031], ETH-2021123110], ETH-PERP[0], ETHW[10.00360033], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HXRO-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[4.65186629], MATIC-PERP[0], MNGO-PERP[0], OMG.0000001], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[2.34077576], SRM_LOCKED[12.43577849], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[47.02], USDT[0.00693581], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00175799 | Contingent | BAO[0], BNB[0], BTC-PERP[0], DOGE[0], FIDA[.00069742], FIDA_LOCKED[.0021985], FTM[0], FTT[0], RAY[.00000001], SOL[0], SXP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00175800 | | AAVE-PERP[0], ALGO-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210112[0], BTC-MOVE-20210112[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOLY-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], XRP-PERP[0], YFI-PERP[0] | | |
| 00175801 | | BNB[.01922319] | | |
| 00175804 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], XMR-PERP[0], XRP, XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00175806 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS[9.323584], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0374075], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-2020032T[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.86399296], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SHIT-PERP[0], SOL[.0075018], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00175808 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[.6989], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-20210625[0], ATOMBULL[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-2020112S[0], BSV-PERP[0], BTC[0], BTC-0331[0], BTC-2020122S[0], BTC-20210326[0], BTC-20210625[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-20210916[0], BTC-MOVE-20210911[0], BTC-PERP[-0.14639999], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[27138.94052675], CLV-PERP[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CQT[2583.807482S], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG.0000001], DMGBULL[0], DMG-PERP[0], DODO[16314.4339497S], DODO-PERP[0], DOGE-1230[0], DOGE-2020122S[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGNBULL[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.0000000S], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[-2.0639999], ETHW-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[824.72120582], FTT-PERP[0], GALA-PERP[0], GMT-20210326[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[-43.61], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PORP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[1597716160], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.1437388], SRM_LOCKED[24.9099432S], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-20211231[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[6000], TRX-20210326[0], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNI-20210625[0], UNIBULL[0], UNI-PERP[0], USDT[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175810 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMGBULL[0], DMG-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00175812 | | ADA-PERP[0], APT[0.14274633], ATLAS[99092.0176], AUDIO[.25336], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], INTER[.650508], SUSHI-PERP[0], TONCOIN[799.860771], TRX[.000443], USD[8831.70], USDT[0.00296701], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00175813 | | ADA-20210625[0], AR-PERP[0], AVAX-20210625[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00005513], BTC-20201225[0], BTC-MOVE-20201127[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200529[0], BTC-PERP[0], DMG-PERP[0], DOGE-20210326[0], ETH[-0.00161639], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETHW[-0.00161640], FIL-20201225[0], FIL-PERP[0], FTT[0.06722758], GRT-20210625[0], GRT-20210924[0], HBAR-PERP[0], LINK-20210625[0], LOGAN20210[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-20200925[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN1092.5], UNI-20201225[0], UNI-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00175815 | | ADA-20200327[0], ALGO-20200327[0], ALGO-PERP[0], PAXG[0], PAXG-20200327[0], PAXG-PERP[0], USD[1.20], XRP[-0.55910440], XRP-20200327[0], XRP-PERP[0] | | |
| 00175817 | | BNB[.00333884], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], LTC-PERP[0], USD[0.00], USDT[745.33753099], XRP-PERP[0] | | |
| 00175818 | | USD[0.31] | | |
| 00175819 | | FTT[0.00000005], USD[0.00], USDT[0] | | |
| 00175823 | | USD[0.00], USDT[0] | | |
| 00175824 | Contingent | AKRO[0], ALGO-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[.00169447], FIDA_LOCKED[.00302697], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175825 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175829 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX[0.03712762], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175830 | Contingent, Disputed | USD[159.41] | | |
| 00175831 | Contingent | BNBBEAR[1035283800], BTC[0], BULL[0], COMPBULL[0], ETH[0], ETHBULL[0], FTT[0], GBP[648.44], LUNA2[22.99707026], LUNA2_LOCKED[53.65983061], LUNC[.00756], USD[0.00], USDT[0.00000001], XRPBEAR[4], XRP-PERP[0] | | |
| 00175833 | | USD[2779.92] | | |
| 00175834 | Contingent | AXS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], COMP-PERP[0], CREAM-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00675238], LUNA2_LOCKED[0.01575556], SOL[0], SUSHI-PERP[0], TRX[0.00106000], USD[0.00], USDT[0.01000000], USTC[.9558331], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00175835 | | ADABEAR[.0007912], ASDBEAR[.0094], LINKBULL[.0000164], USD[0.00], XTZBULL[.00008319] | | |
| 00175836 | Contingent | AAVE-20201225[0], AAVE-PERP[0], ADA-20201225[0], ADABEAR[721365], ADABULL[0.05000000], ALGO-20201225[0], ALGOBEAR[826435], ALGOBULL[200000], ALGO-PERP[0], ALT-20201225[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ASDBULL[0], ASD-PERP[0], ATOM-20201225[0], ATOMBULL[800], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-20201225[0], BALBULL[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BEARSHIT[0], BNB[0], BNB-20201225[0], BNBBEAR[273820], BNBBULL[0], BNB-PERP[0], BRZ-20201225[0], BRZ-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTMX-20201225[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], COMP-20201225[0], COMPBULL[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CUSDTBEAR[0], CUSDT-PERP[0], DEFI-20201225[0], DEFIBULL[0], DEFI-PERP[0], DMG-20201225[0], DMGBEAR[0], DMGBULL[0], DMG-PERP[0], DOGE-20201225[0], DOGEBEAR[0], DOGEBEAR2021[0], DOGEBULL[2000], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-20201225[0], DRGNBULL[0], DRGN-PERP[0], EOS-20201225[0], EOSBEAR[8000], EOSBULL[30000], EOS-PERP[0], ETC-20201225[0], ETCBULL[0], ETH[0.00096856], ETH-20201225[0], ETHBEAR[998861], ETHBULL[0], ETHHALF[0], ETH-PERP[0], EXCH-20201225[0], EXCHBEAR[0], EXCHBULL[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRTBULL[0], HNT-20201225[0], HNT-PERP[0], HT-20201225[0], HTBULL[0.20000000], HT-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], LEOBEAR[0], LEOBULL[0], LEO-PERP[0], LINK-20201225[0], LINKBEAR[9560], LINKBULL[0], LINK-PERP[0], LTC-20201225[0], LTCBEAR[0], LTC-PERP[0], LUNA2[1.10655865], LUNA2_LOCKED[11.91530354], LUNC[0], LUNC-PERP[0], MATIC-20201225[0], MATICBULL[39572.495], MATIC-PERP[0], MID-20201225[0], MIDBULL[0], MID-PERP[0], MKRBEAR[0], MKRBULL[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-20201225[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], PAXG-20201225[0], PAXGBEAR[0], PAXGBULL[0], PRIV-20201225[0], PRIVBEAR[0], PRIVBULL[0], PRIV-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SOL[0.00000001], SOL-20201225[0], SOL-PERP[0], SUSHI-20201225[0], SUSHIBEAR[39485], SUSHI-PERP[0], SXP-20201225[0], SXPBULL[0], SXP-PERP[0], THETA-20201225[0], THETABEAR[89379.50000000], THETABULL[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX[.00003], TRX-20201225[0], TRXBULL[4], TRX-PERP[0], TRYB-20201225[0], TRYBBEAR[0], TRYBBULL[0], TRYB-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAPBEAR[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.07], USDT[0.00000001], USDTBEAR[0], USDT-PERP[0], VETBEAR[0], VET-PERP[0], XAUTBEAR[0], XAUTBULL[0], XAUT-PERP[0], XLMBULL[0], XRP-20201225[0], XRPBULL[2e+06], XRP-PERP[0], XTZ-20201225[0], XTZBULL[0], XTZ-PERP[0], YFI-20201225[0], YFII-PERP[0], ZECBEAR[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00175839 | | ETH[.00088799], ETHBEAR[.034963], ETHW[.00088799], USD[0.01], USDT[0] | | |
| 00175842 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.00000288], ETH-PERP[0], ETHW[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00175845 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.78739], MATIC-PERP[0], MID-PERP[0], PORT[2919.007], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175850 | | ADA-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.11], USDT[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0] | | |
| 00175853 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-20200327[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-0.00870114], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175855 | | BTC[0], BULL[0], USD[0.05] | | |
| 00175856 | Contingent | ANC[.9988], KLAY-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002548], TRX[.000778], USD[0.00], USDT[0] | | |
| 00175860 | Contingent | 1INCH[.00], 1INCH-PERP[0], AAVE-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-20200626[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200311[0], BTC-MOVE-20200314[0], BTC-MOVE-20200316[0], BTC-MOVE-20200318[0], BTC-MOVE-20200404[0], BTC-MOVE-20200411[0], BTC-MOVE-20200428[0], BTC-MOVE-20200506[0], BTC-MOVE-20200508[0], BTC-MOVE-20200512[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200501[0], BVOL[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.17286907], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JST[9924], KAVA-PERP[0], KNC-PERP[0], LINK-20200626[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003624], MTL-PERP[0], NEAR-PERP[0], NFT [302337986732252101FTX EU - we are here! #10461][1], NFT [4265665385462986119FTX EU - we are here! #39785][1], NFT [453884566567432457Montreal Ticket Stub #132][1], NFT [470339738937088068FTX EU - we are here! #104834][1], NFT [557697752020612411The Hill by FTX #5031][1], OMG-PERP[0], PAXG-20200626[0], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TSLAPRE-0930[0], USD[0.39], USDT[515.43778313], WAVES-PERP[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00175861 | Contingent | BTC-PERP[0], ETH[4.21321175], ETH-PERP[53], ETHW[71.57551393], FTT[9496.5310525], FTT-PERP[0], SRM[3.9451503], SRM_LOCKED[73.6948497], TRUMP[0], TRX[.000003], USD[-35044.52], USDT[0.00433163] | | |
| 00175863 | | AMPL-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-MOVE-20200621[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200608[0], BTC-MOVE-20210113[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], ICP-PERP[0], MEDIA[.0015462], OIL100-20200427[0], SRM[.95972], SUSHI-PERP[0], TRUMP[0], TSLA-20210326[0], UNI[.01231297], USD[0.00], XRP-PERP[0] | | |
| 00175867 | | DYDX-PERP[0], ETH-0325[0], ETH-PERP[0], USD[0.80], XRP-PERP[0] | | |
| 00175870 | | BTC[0.00000002], BTC-20210625[0], BTC-20211231[0], ETH-20211231[0], FTT[0.00305466], LTC-20210625[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175871 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[8.71153032], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-03250], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00091206], SRM_LOCKED[.52686666], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.04], USD[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00175873 | | BULL[0], USD[0.03], USDT[0.00000001] | | |
| 00175874 | | 1INCH-20210625[0], ADA-20200327[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ATOM-20200327[0], BCH-20200327[0], BCH-PERP[0], BNB[.007], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], DOT-PERP[0], DOT-20210625[0], DOT-20210924[0], ETC-20200327[0], ETH-PERP[0], HT-20200327[0], LINK-20200626[0], LTC-20200327[0], OKB-20200327[0], ORB-PERP[0], TRX-20200327[0], USD[196.31], XRP-20200327[0], XRP-PERP[0] | | |
| 00175877 | Contingent | BTC[0], BTC-PERP[0], ETH[0], FIDA-PERP[0], FTT[2379.44223235], FTT-PERP[0], FTX_EQUITY_OPTIONS_PER_AWARD_AGREEMENTS_PENDING_MAY_2021[0], LOCKED_SRM_STRIKE-0.1_VEST-2030[500000], MOB[81728.00339781], RAY-PERP[0], ROOK-PERP[0], SRM[544.05311982], SRM_LOCKED[2245.75512281], TRX[.000001], USD[901450.07], USDT[0.00000001] | | |
| 00175879 | | ADA-PERP[0], BTC[0.00003918], BTC-PERP[0], CRO-PERP[0], CREAM-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.00587366], LTC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[.022] | | |
| 00175882 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAO-PERP[0], BCH-20210626[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0417[0], BTC-MOVE-0427[0], BTC-MOVE-0529[0], BTC-MOVE-20210320[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], CHZ-20210625[0], COMP-20210625[0], CONV-PERP[0], DAI[.00000001], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211123[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-20210625[0], EXCH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN[0], KNC-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210625[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHEB[0], SHIB-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STAR-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-20210625[0], UNISWAP-PERP[0], USD[29.00], USDT[0.00000002], VETBULL[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200250[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0] | USD[135.86] | |
| 00175883 | | AAVE-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], CRO-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], ETH[3.99057514], FTT-PERP[0], GRT-PERP[0], IMX[4.199244], LINK-PERP[0], LTC[.00936818], RAMP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.60], USDT[0.00000001], XRP-PERP[0] | | |
| 00175884 | | ALGO-20200327[0], ALT-PERP[0], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB[.00243932], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200212[0], BTC-MOVE-20200216[0], BTC-MOVE-20200219[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-WK-20200717[0], BVOL[0], EOS-20200327[0], ETC-20200327[0], ETC-PERP[0], ETH[3.26941253], ETH-20200327[0], ETH-PERP[0], FTT[.65217321, HT-20200327[0], KNC-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-PERP[0], OKB-20200327[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], USD[2.15], USDT[0], XRP-20200327[0], XRP-PERP[0] | Yes | |
| 00175886 | Contingent | BTC[0.00000979], BTC-PERP[0], BTT-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.0004261], ETHW[.00091642], FTT-PERP[0], GAL-PERP[0], LUNA2[0.00008895], LUNA2_LOCKED[0.00020756], LUNC[19.37], MNGO[1.1327388], NFT [298895879217894491/FTX AU - we are here! #64752][1], NFT [344954255520621785/The Hill by FTX #10458][1], NFT [415139721157960293/FTX EU - we are here! #90333][1], NFT [419653682416023133/FTX EU - we are here! #90425][1], NFT [42795402320054931/Austin Ticket Stub #895][1], NFT [437147502468760644/FTX EU - we are here! #90218][1], RSR-PERP[0], SHIB[99867], SOL[.00101612], TRX[.001554], USD[335.48], USDT[0.00000167], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00175887 | Contingent, Disputed | BTC[0], ETH[0], FTT[1.75485353], SRM[6.2640323], SRM_LOCKED[35.57431441], USD[0.00], USDT[0.00000001] | | |
| 00175891 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-20200626[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00175892 | | ADA-PERP[0], ALT-20200327[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], BCH-20200327[0], BNB-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], DOT-PERP[0], DRGN-20200327[0], DRGN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], EXCH-PERP[0], FIL-PERP[0], FTT[.05617], GALA-PERP[0], GMT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MASK-PERP[0], MED-20200327[0], NEAR-PERP[0], OKB-20200327[0], SHIT-20200327[0], SKL-PERP[0], SOL-PERP[0], SOL-20200327[0], TRX-PERP[0], TRX-PERP[0], USD[158.99], USDT[54.46000000], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00175897 | | BCH-PERP[0], BNB-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], TRUMP[0], TRX[.000001], USD[0.09], USDT[0.00000001] | | |
| 00175899 | Contingent | AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BCH-PERP[0], BNB[0.00342048], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.38786448], GBP[0.00], GST-PERP[0], HT-PERP[0], USD[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0.83755441], SRM_LOCKED[3.81373296], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.85], USDT[0], WAVES-PERP[0], XZZBULL[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175900 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.04470640], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-20200925[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.95379997], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175902 | | ADA-PERP[0], BTC-PERP[0], ETH[.00007], HT-PERP[0], SHIT-PERP[0], USD[260.43] | | |
| 00175903 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], USD[0.00] | | |
| 00175905 | Contingent, Disputed | BTC[0], CAKE-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00175906 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-97.10], USDT[106.62459205], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00175907 | Contingent | ADA-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT_CUSTOM[161000], HGET[.000791], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MSRM_LOCKED[1], OKB-PERP[0], OXY[6361.32061068], OXY_LOCKED[1367683.93129804], SHIT-PERP[0], SOL-PERP[0], SRM[-68.30900427], SRM_LOCKED[156193.9701317], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], UBXT[.75], USD[244.04], USDT[0], XTZ-PERP[0] | | |
| 00175908 | Contingent | ASD-PERP[0], ATLAS[1.5942029], BLT[.96574267], BTC[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-PERP[0], ETH[0.12519622], ETHW[0.10957548], FTT[173.0077068], FTT-PERP[0], LINK[.02], LUM[.09184], POLIS[.01594520], SOL[.0065], SRM[3.04424395], SRM_LOCKED[16.78887888], TRUMP[0], USD[-33.99], USDT[44846.42953596] | | |
| 00175910 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MTL-PERP[0], OP-PERP[0], SHIB-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 00175911 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[15.94000000], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175915 | Contingent, Disputed | ADA-20210625[0], BTC[0], DOGE-20210326[0], DOGE-20210625[0], ETH[.00000001], ETH-20211231[0], OME-20210326[0], SOL[.00000001], SPY[0], SPY-20201225[0], USD[0.00], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00175916 | | AMPL-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], KNC-PERP[0], MTA-PERP[0], SHIT-PERP[0], TOMO-20200925[0], TOMO-PERP[0], USD[0.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175917 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EN6-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00419947], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], PAXG-PERP[0], PRV-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND[0.0000001], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.86], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175919 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[0.01], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175925 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[15], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00175927 | | BTC-PERP[0], USD[0.15] | | |
| 00175930 | | ATOMBULL[3.128614], CLV[.079709], ICP-PERP[0], TRX[.000002], USD[0.11], USDT[0.00726508] | | |
| 00175932 | | USD[0.02] | | |
| 00175934 | | BTC[0] | | |
| 00175936 | | ARKK[0], AXS[0], BSVBEAR[0], BTC[0], BULL[0], CHZ[0], CRO[0], FTT[0], LINK[0], MAPS[0], MIDBULL[0], MOB[0], OXY[0], PAXG[0], RAY[0], SAND[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00175939 | | LINA[2444.6857], TRX[0], USD[1.20], USDT[0] | | |
| 00175940 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00175943 | | BNBBULL[1.2194], USD[10.74] | | |
| 00175944 | | FTT[5.5], SOL[48.0406783], USD[1.75], USDT[21.75447590] | | |
| 00175948 | | USD[0.70] | | |
| 00175949 | | ATLAS[47749.49], BTC-PERP[0], CHZ-20210625[0], ETH-PERP[0], MAPS[.9678], TRX[.000003], USD[0.00], USDT[0], XRP-20210625[0] | | |
| 00175951 | | BTC[0], TRX[.000005], USD[-2.58], USDT[2.90920952] | | |
| 00175952 | | ALGO-PERP[0], BCH-PERP[0], BEAR[.062], BNBBEAR[.00034534], BNBBULL[.000004], BTC-PERP[0], DOGEBEAR[901368.6], EOSBEAR[.002], EOSBULL[.00811], ETC-PERP[0], ETHBEAR[.02338], ETHBULL[.0000351], FIL-PERP[0], LUA[.0181], MATICBEAR[.03431], MATIC-PERP[0], SOL[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000019], TRX-PERP[0], USD[0.04], USDT[0] | | |
| 00175953 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[44.20720747], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.08319024], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.04956126], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[626.15], USDT[0.00982185], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | AVAX[44.206861], USD[259.25] | |
| 00175957 | | BCHBULL[.002516], BNBBULL[.0009041], BSVBULL[.07504], EOSBULL[.037735], ETCBULL[.0004292], ETHBULL[.0009867], SUSHI[.4027], USD[0.01], WRX[.2294] | | |
| 00175962 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.00596905], FTT-PERP[0], HT-20200327[0], HT-PERP[0], LINK-PERP[0], LUA[.0190805], MAPS-PERP[0], MATIC-PERP[0], MER[2], MER-PERP[0], MNGO[5.2424], MNGO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SWEAT[3573], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[5.01], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00175964 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[4.42], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175965 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20210123[0], BTC-MOVE-20210125[0], BTC-MOVE-20210128[0], BTC-MOVE-20210127[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210322[0], BTC-MOVE-20210327[0], BTC-MOVE-20210207[0], BTC-MOVE-20210210[0], BTC-MOVE-20210219[0], BTC-MOVE-20210221[0], BTC-MOVE-20210302[0], BTC-MOVE-20210320[0], BTC-MOVE-20210330[0], BULL[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LEND-PERP[0], LINA-PERP[0], LTC-PERP[0], MKR-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00175966 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[78.986], BEARSHIT[87.0895], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000077], BULLSHIT[0.00008510], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FB[0], FB-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6.82830417], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OHT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRX-PERP[0], UNI-PERP[0], USD[5.58], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00175967 | | 1INCH[.9216], 1INCH-PERP[0], AAVE[.00843293], ADABULL[0.00000179], ADA-PERP[0], ALGO-PERP[0], ALPHA[1.9986], ALTBEAR[.0072], ALTBULL[.0001209], ALT-PERP[0], AVAX-PERP[0], BAND[.0891845], BAO[812.2], BAT[.8922], BAT-PERP[0], BEAR[8.6242], BEARSHIT[.093], BNB[.00903282], BNBBEAR[.0008], BNBBULL[0], BTC[0.00000483], BTC-PERP[0], BULL-PERP[0], BULLSHIT[.0000608], CAKE-PERP[0], CEL[.04264], CHZ[9.782], CHZ-PERP[0], DASH-PERP[0], DEFIBULL[.000003], DEFI-PERP[0], DOGE[0.00000187], DOGE-PERP[0], DOT-PERP[0], ENJ[.9031], ENJ-PERP[0], EOS-PERP[0], ETH[.18970784], ETHBULL[0.00000200], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.092652], GLMR-PERP[2750], GRT[.9244], HTBULL[.0009], IOTA-PERP[0], KNC[.04337], KSM-PERP[0], LINK[.08913], LINKBEAR[.007], LINKBULL[0.00018224], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[.5051], MATIC-PERP[0], MID-PERP[0], MKR[.0008995], NEO-PERP[0], OKBBULL[.00004], RAY[.8915], SAND-PERP[0], SOL[0.040381], SUSHI[.477602], THETA-PERP[0], UNI[.04336], USD[1021.89], USDT[387.8765], VET-PERP[0], XRP[.802362], XRPBEAR[.01355], XRPBULL[.0950116], XRP-PERP[0], XTZBULL[.000114], ZIL-PERP[0] | | |
| 00175968 | | CQT[10003.4362], ETHW[114.4141126], FTT[0.06898000], KIN[1109558], SHIB[21790.69569264], TRX[.000015], USD[0.72], USDT[0] | | |
| 00175969 | | BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00124829], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00175973 | | USD[675.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175975 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2113.86], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02853841], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[8.64], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00175977 | | BTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00175982 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1549721], ETH-PERP[0], ETHW[1549721], FTT[0.00082501], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00052703], LUNC[329.1507422], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00013689], SRM_LOCKED[.00142012], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[859], TSLA-20210326[0], UNI-PERP[0], USD[266.88], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175983 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGOBULL[112], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[101.1], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07544249], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001924], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHIBULL[21093.4631], SUSHI-PERP[0], THETA-PERP[0], TOMOBULL[15901.59], TOMO-PERP[0], TRX[.000078], UNI-PERP[0], USD[96.59], USDT[0.00000001], VETBULL[1.04928705], VET-PERP[0], XLM-PERP[0], XRPBULL[499.6605], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175984 | | BTC[0] | | |
| 00175986 | | USD[50.04], USDT[18.75979] | | |
| 00175987 | | BSV-PERP[0], BTC[.0000995], ETC-PERP[0], USD[2.59] | | |
| 00175988 | | BALBULL[8.25782409], ETHBULL[0], GRTBULL[0.30661993], LINKBULL[.00000263], USD[11.65], USDT[.25052885] | | |
| 00175990 | | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002580], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], TRUMP[0], USD[0.00], USDT[.00545], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175991 | | BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], LUNC-PERP[0], RON-PERP[0], USD[0.00], USDT[2567.12130914] | | |
| 00175992 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05619833], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00610483], LUNA2_LOCKED[0.01424460], LUNC[1329.34], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.6557859], SRM_LOCKED[55.54718756], STG-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00212], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[327.70457155], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00175993 | Contingent, Disputed | KNC[.2], USD[25.00], USDT[0] | | |
| 00175994 | | ATLAS[0], MATIC-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00175998 | | DENT[1], KIN[1], RSR[1], UBXT[1], USD[0.00] | | |
| 00176000 | | BNB[.00258912], BNBBULL[.0001], BTC[.0021], ETH[.00045213], ETHBULL[.0007], ETHW[0.00045213], USD[17.54], USDT[0.00854787] | | |
| 00176004 | | BCHDOOM[80], ETCDOOM[141080000], ETH[.00011579], ETHW[0.00011579], MATICMOON[800], USD[0.01] | | |
| 00176005 | | ADA-20200626[0], ADA-PERP[0], BLOOMBERG[0], SXP-PERP[0], THETABEAR[0], TRX[.01978404], USD[0.00] | | |
| 00176007 | | BAT-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[0], GME[.00000002], KSOS-PERP[0], LTC[0], MSTR-20210326[0], RSR-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL-PERP[0], TLRY-20210326[0], TRX[.851665], USDI-0.02], USDT[0], WSB-20210326[0] | | |
| 00176009 | | AUD[0.00], LINK-PERP[0], SUSHI[.45217627], SUSHI-PERP[0], TRX-PERP[0], USD[0.95], USDT[0] | | |
| 00176011 | | BTC[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], FTT[.90954665], USD[3.44], XRP-PERP[0] | | |
| 00176013 | Contingent | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], AVAX[4], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00091], ETH-PERP[0], ETHW[.00091], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04591799], LUNA2_LOCKED[0.10714198], LUNC[9000.74], LUNC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[905.86], USDT[6.98179033], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176014 | | USD[0.00], USDT[12.34000071] | | |
| 00176017 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ABD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[1], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[99.981], PRIV-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.25], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176018 | | BTC[0], CREAM[.00841793], CREAM-PERP[0], DOGE[0], ETH[0.00085286], ETHW[0.00085286], HNT[0.86358343], RUNE[0], SOL[0], STEP[.00000001], TRX[.000001], USD[4.90], USDT[0.00000171] | | USD[1.68] |
| 00176019 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[1418], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[-122.6], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0.79999999], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[157], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[-217.39999999], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[1397], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000015], TRX-PERP[0], UNI-PERP[473], USD[8341.34], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176020 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176026 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[66.92], USDT[.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176027 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00003459], ETH-PERP[0], ETHW[.00003459], LINK-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[3.55], XTZ-PERP[0] | | |
| 00176029 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH[7.2677267], BCH-PERP[0], BTC[5.41880024], BTC-PERP[0], DOGE[.06], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT[5.3065522], GALA-PERP[0], LTC-PERP[0], MNGO[177407.618936], MNGO-PERP[0], RAY-PERP[0], RUNE[375.63827], RUNE-PERP[0], SHN[5654.196258], SOL-PERP[0], SUSHI-PERP[0], USDL-16528.72], USDT[0.00000001], WBTC[.00007288], XRP-PERP[0] | | |
| 00176030 | | ADA-PERP[0], ALGO-PERP[0], BCH[.0008233], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-202103260], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.96], USDT[1.77261659], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176031 | | BTC[0], CEL[.0303], FTT[0.08930478], PERP[.00000001], USD[176.10], USDT[0] | | |
| 00176033 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MID-PERP[0], MTL-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[0], UNI-PERP[0], USD[0.12], USDT[0], USTC-PERP[0] | | |
| 00176034 | | FTT[0], LTC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00176036 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[0], USD[0.06], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176037 | | BTC[0], EUR[0.00], LTC[0], TRX[.000001], USD[0.00], USDT[0.00120700] | | |
| 00176038 | | AAVE-PERP[0], ADABULL[0.00009507], ADA-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGOBEAR[.0087308], ALGOBULL[9.60100092], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0.0087165], BCHBULL[.00664015], BCH-PERP[0], BEAR[.098936], BNB-PERP[0], BSV-PERP[0], BTC[0.00003685], BTC-PERP[0], BULL[0.00000205], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMPBULL[0.00008397], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00054], ETH-2020125[0], ETH-PERP[0], ETHW[.00054], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KNCBULL[0.00000092], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINKBEAR[.0099031], LINKBULL[0.00009925], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATICBEAR[.7785271], MATICBULL[.0076326], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20201225[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXPBULL[.00002886], SXP-PERP[0], THETA-PERP[0], TOMOBULL[.06675], TOMO-PERP[0], TRU-PERP[0], TRX[.000761], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.80], USDT[4.60090771], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRPBULL[.000189921], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00176043 | Contingent | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[4.98802560], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[2.32054370], ETH-PERP[0], ETHW[2.32054370], FTM-PERP[0], FTT[28.35415001], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS[2181.56326566], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[30.13912239], SRM_LOCKED[203.86087761], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-21946.60], USDT[0.00000001], WAVES-PERP[0], XRP[88159.966313], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176044 | | ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BAND-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA[9.70075], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176045 | | USD[798.28] | | |
| 00176050 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.33], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00176053 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[9.6846], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.27154996], ETH-PERP[0], FTM[3.11832292], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOLY-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[6742.9338], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0046428], LUA[.0811485], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0082216], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000169], USD[-66.51], USDT[107.70124145], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00176054 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX[1.0330294], AVAX-PERP[0], BADGER-PERP[0], BAL[.00744613], BAND-PERP[0], BCEN[0], BNB[0], BNB-2020026[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-WK-2020515[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[.00005489], CREAM-2020125[0], CREAM-PERP[0], DENT-PERP[0], DOGE[119.76651018], ETH[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], EUR[8.59], FTT[25.00000001], FTT-PERP[0], FUN-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC[0.00999354], LUNC-PERP[0], MATIC-PERP[0], NFT [3155850698861599/Monaco Ticket Stub #112[1], NFT [494638418739366523/Hungary Ticket Stub #1572[1], NFT [482549624794350972/Montreal Ticket Stub #706[1], NFT [497988152823398261/FTX EU - we are here! #157660][1], NFT [538366946997530598/Belgium Ticket Stub #102][1], NFT [553669857000993527/France Ticket Stub #440][1], NFT [567336841796674292/The Hill by FTX #6385][1], PAXG-20200626[0], PAXG-PERP[0], RAY[.549691], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SRM[10.49972154], SRM_LOCKED[38.35272252], SRM-PERP[0], SUSHI[.00000001], TRUMP[0], TRUMPFEBWIN[416.5], TRX[.000009], TRYB-20200626[0], TRYB-PERP[0], USD[13278.02], USDT[0.00000002], WBTC[0], XMR-PERP[0], XRP[0], XRP-20201225[0] | Yes | |
| 00176056 | | ADA-PERP[0], AUD[0.00], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GOG-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FTT[0.02500014], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG[0], SAND[0], SLV[0], SLV-20210326[0], SOL-PERP[0], UNI-PERP[0], USD[3.47], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00176060 | | ALT-PERP[0], BSV-PERP[0], BTC[.000092], BTC-MOVE-20200214[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200313[0], BTC-PERP[0], DOGE[168], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], USD[5.39], USDT[10] | | |
| 00176062 | | BTC-MOVE-20200313[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200323[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200403[0], BTC-MOVE-20200406[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200406[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], ETH-PERP[0], USD[5.39], USDT[10] | | USD[141.43] |
| 00176065 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.0009239], BTC-MOVE-20201225[0], BTC-MOVE-20201024[0], BTC-MOVE-20210125[0], BTC-MOVE-20210227[0], BTC-MOVE-20210220[0], BTC-MOVE-20210325[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[.0464], CRO-PERP[0], CRV[.38], CRV-PERP[0], CVX[.06], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.0008349], EOS-PERP[0], ETC-PERP[0], ETH[0.00611112], ETH-PERP[0], ETH-7999999[0], ETHW[0.00615584], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00419999], FTT-PERP[0], FXS[.06], FXS-PERP[0], GMPRE[0], GMT-PERP[0], GRT-PERP[0], HNJ-PERP[0], INJ-PERP[0], KNC[.00000001], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0054285], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA[.00000001], NEAR[.0019555], NEAR-PERP[0], NOK[0], OMG-PERP[0], OP-PERP[0], PAXG[0.00000001], RAY[-0.00000001], REN-PERP[0], ROOK-PERP[0], RSR[2.71435554], RSR-PERP[0], RUNE-PERP[0], SAND[0.00253443], SNX-PERP[0], SOL-PERP[0], STEP[.0054195], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[-7227.23], USDT[0.00110904], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00176066 | | ALGO-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ[.00000001], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[0.03100823], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], NEAR-PERP[0], RAY[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], USD[2.21], USDT[0] | | |
| 00176068 | | ALGODOM[1090000000], ALGO-PERP[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200304[0], BTC-MOVE-20200306[0], COMP-PERP[0], DEFI-PERP[0], KNC-202006260], KNC-20200925[0], KNC-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], USD[30.25] | | |
| 00176069 | | TRUMP[0], TRUMPFEB[0], USD[16.83], USDT[0] | | |
| 00176070 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC[.05996385], BTC-20201225[0], BTC-20210326[0], BTC-20211123[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021123[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00176071 | Contingent, Disputed | BTC-PERP[0], CRV-PERP[0], GRT-PERP[0], LUNC-PERP[0], OXY-PERP[0], SRM-PERP[0], SUSHIBEAR[10152893], SUSHIBULL[.02797], SUSHI-PERP[0], SXP-PERP[0], USD[1234.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176072 | Contingent | APE-PERP[0], BADGER[ 00735615], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE[.9716], DOGE-PERP[0], ETC-PERP[0], ETH[10.93907649], ETH-PERP[0], FTM[0.20127189], FTT[150.3568865], GAL[.001], LCP-PERP[0], LUNA2[0.00722880], LUNA2_LOCKED[0.01686721], LUNC[1574.0878704], LUNC-PERP[0], MEDIA[.0006701], MOB[.14323], OXY[1692.047005], RUNE[0], SOL[1.00000001], SOL-PERP[0], SRM[2332.07848044], SRM_LOCKED[152.43103196], SUSHI[.0004875], TRX[6644.03324500], TRX-PERP[0], USD[3688.93], USDT[1700.407694], USDT-PERP[0], XLM-PERP[0], XRPBEAR[.0052], XRP-PERP[0] | | |
| 00176073 | | BTC-PERP[0], CRO[.6181], ETH-PERP[0], NFT (44016571303102017?/FTX EU - we are here! #282579)[1], NFT (49614860354841301?/FTX EU - we are here! #282592)[1], USD[4.14], USDT[-1.49751921] | | |
| 00176075 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00002808], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[2325], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000782], TRX-PERP[0], TRYB-PERP[0], USD[1.35], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.3], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176081 | | BF_POINT[500], DAI[.00000002], ETH[.49175188], ETHW[.49175188], FTT[150], SOL[0], TRX[.000001], USD[48406.53], USDT[0.00000003] | | |
| 00176082 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BAT[.1965], BNB[1.84000000], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], CAKE-PERP[0], CEL[.00380791], CEL-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[4], FTT[0], KSM-PERP[0], LINK[0], LUNC-PERP[0], MAPS-PERP[-737], RUNE[0], SHIB-PERP[0], TRX[0.00044900], UNI[0], USD[100.74], USDT[1282.98298010], XMR-PERP[0], XRP[0] | | |
| 00176084 | Contingent, Disputed | ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (385955130580141084/FTX EU - we are here! #87423)[1], NFT (452206136242875069/FTX EU - we are here! #94505)[1], NFT (514140063501005461/FTX EU - we are here! #94592)[1], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[17.79], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176085 | | 1INCH-20210625[0], AAVE-20210625[0], ADA-20200327[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[6440], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20210625[0], BTC-MOVE-20210201[0], BTC-MOVE-20210625[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[7.80833174], FTT-PERP[0], GRT-20210625[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK[0], LINK-20200327[0], LINK-20210625[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MATIC[1.0475435], MATIC-20200327[0], MATIC-PERP[0], MKR-20210625[0], MKR-PERP[0], OKB-20210625[0], OMG-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], TRX-20200327[0], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[1781.08], USDT[0], VET-PERP[0], WAVES-20210625[0], XRP[.0000013], XRP-20200327[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00176086 | | ALT-PERP[0], ALX[0], BIDEN[0], BNB-PERP[0], BTC[0], ETC-PERP[0], ETH-PERP[0], FTT[0], MATICBULL[0], SOL-PERP[0], USD[0.01], USDT[58.40422427] | | |
| 00176087 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CREAM-20210326[0], CREAM-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FIDA[.00000852], FTT[0.16459130], LEND-20200925[0], LEND-PERP[0], LINK[.00000001], LINK-20210326[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-20210326[0], UNI-PERP[0], WAVES-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00176088 | | ETHBEAR[.00967796] | | |
| 00176089 | Contingent, Disputed | ALGO-PERP[0], BTC-PERP[0], BULL[0], COMPBULL[0], ETH-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00176090 | | CQT[.9966], DOT[92.8], HMT[.9968], TRX[.000058], USD[0.31], USDT[0] | | |
| 00176091 | | BCH-PERP[0], BTC[.00001804], USD[4.13] | | |
| 00176092 | | BAO[81985.199], FTT[.08967919], HOLY[0], MNGO[1000], RAY[224.9800956], TOMO-PERP[0], TRX[.000001], USD[0.65], USDT[0.44802248] | | |
| 00176095 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176096 | | BSV-PERP[0], BULL[.01255], ETC-PERP[0], USD[0.00], USDT[.24190621] | | |
| 00176098 | | ALGO[499.9], ALICE[9.998], AMPL-PERP[0], APE[9.89802], ATLAS[9.998], AVAX[1.99993988], AVAX-2021123?[0], BABA[.0049895], BTC[.06238836], BULL[0], COIN[.001808], COMP[.00009492], DEFI-20200925[0], DEFI-PERP[0], EGLD-PERP[0], ETH[.50894], ETH-PERP[0], ETHW[.00094], GME-20210326[0], LINKBULL[0], SAND[.996], SHIB-PERP[0], SLV[.0998], SOL[1.4997], SXP[.09972], TRY[0.00], UBER[.04998], UNI[10], UNISWAP-PERP[0], USD[-0.28], USDT[25.68742266], WSB-20210326[0] | | |
| 00176099 | | ALT-PERP[0], BTC-PERP[0], EOS-PERP[0], HT-PERP[0], USD[67.79] | | |
| 00176100 | | BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], ENS[.0094062], ETH[0.00014079], ETH-PERP[0], ETHW[0.00014078], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL[.0039181], SOL-PERP[0], XRP[.32648] | | |
| 00176101 | | USD[390.88] | | |
| 00176102 | Contingent, Disputed | BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], GALA[.06065], MATIC[0], NFT (39517103394108914?/TN #2)[1], NFT (39809442729820653?/TN #1)[1], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.18], USDT[0], XRP-PERP[0] | | |
| 00176105 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SLP-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.818782], USD[2.31], XTZ-PERP[0] | | |
| 00176106 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[34.56786296], TRX-PERP[0], UNI-PERP[0], USD[-1.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00176107 | | ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], COPE[3.9992], DEFI-PERP[0], DMG-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDT[72.72], XAUT-PERP[0], XRP-PERP[0] | | |
| 00176108 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.0000782], BTC-PERP[0], DRGN-PERP[0], ETC-PERP[0], EXCH-PERP[0], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.05], XTZ-PERP[0] | | |
| 00176109 | | BTC-MOVE-20200129[0], BTC-MOVE-20200312[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], USD[25.00] | | |
| 00176111 | | USD[0.01], USDT[0.00000890] | | |
| 00176112 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-2021123[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-20200626[0], BNB-20210024[0], BNB-PERP[0], BTC[0.04003702], BTC-0325[0], BTC-20200626[0], BTC-MOVE-0126[0], BTC-MOVE-0129[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-20200626[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA[.0088244], FIDA_LOCKED[1.69654741], FLOW-PERP[0], FTT[502.85274649], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.00000001], HNT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.96499598], LUNA2_LOCKED[18.36135058], LUNC-PERP[0], MAITO-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (42087618107687185/FTX Moon #15)[1], NFT (42099645955242257?/FTX Swag Pack #682 (Redeemed)[1], OIL-100-20200525[0], PAXG[0.00000001], PAXG-PERP[0], RAY[.00000001], RAY-PERP[0], SAND-PERP[0], SHIT-2021123[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.93290723], SRM_LOCKED[130.9874666], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[422.74], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176115 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[2999.487], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT[200.94585], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[13843949], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.4899753], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[9937.699], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.998254], LOOKS-PERP[0], LRC-PERP[0], LTC[.00060791], LTC-PERP[0], LUNA2[0.47221756], LUNA2_LOCKED[1.10184097], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3272243626582526508/hand made #3)[1], NFT (4985773069081437718/hand made #1)[1], NFT (5650031816143328/hand made #2)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PORT[45.992134], RAY-PERP[0], REEF[27469.7236825], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[6097944.4], SHIB-PERP[0], SLP-PERP[0], SOL[0.00626074], SOL-PERP[0], SRM[33523843], SRM_LOCKED[1.00632799], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[1350.76526], TRU-PERP[0], TRX[10.38462718], TRX-20200925[0], TRX-PERP[0], TRYB-PERP[0], USD[0.73], USDT[0.00425483], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176116 | | CAKE-PERP[0], LUNBEAR[56.86842], USD[0.00] | | |
| 00176118 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[182.96062226], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00000005], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[25.00012497], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[1028.52219073], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[71.609756], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0018], TRX-PERP[0], USD[4448.45], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00176119 | Contingent | AAVE-PERP[0], ALGO[.0460875], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[1.2324], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], CAKE-PERP[0], CEL-PERP[0], CHR[.247722], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[150.17286499], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.169336], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0068574], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[385.58], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176121 | | ADABEAR[4452.501], ALT-20210326[0], ANC-PERP[0], APE[.005447], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BEAR[38.86651], BNBBULL[0.00000997], BNB-PERP[0], BTC[-0.00285876], BTC-PERP[0], BULL[0.00000828], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0.00003825], DOGEBULL[0.00001162], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0.00005539], ETH-PERP[0], ETHW[0.13100000], FLM-PERP[0], FTT[0.09010846], FTT-PERP[0], GALA[20.0935], GALA-PERP[0], GAL-PERP[0], GRT-20210326[0], GRTBULL[0.00005001], GST-PERP[0], ICP-PERP[0], LINKBULL[0.00004249], LOOKS-PERP[0], LUNC-PERP[0], NFT (297808842119028420/FTX EU - we are here! #27902)[1], NFT (363812451507332799/FTX EU - we are here! #27902?)[1], NFT (397605995391823671/The Hill by FTX #34630)[1], OKB-PERP[0], POLIS-PERP[0], RVN-PERP[0], SHIB[94566.95], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.01100818], SUSHI-PERP[0], SWEAT[.9836], SXPBULL[0.01366318], TRX-PERP[0], UNISWAP-PERP[0], USD[62.41], USDT[0.97194629], USTC-PERP[0], XRPBULL[0.36989797], YFI-PERP[0] | | |
| 00176122 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00000001], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00176124 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[86.40617676], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIDEN[0], BLT[3729], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200430[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200620[0], BTC-MOVE-20200627[0], BTC-MOVE-20200710[0], BTC-MOVE-20200717[0], BTC-MOVE-20200220[0], BTC-MOVE-20201052[0], BTC-MOVE-20201029[0], BTC-MOVE-WK-20200731[0], BVOL[0.00004484], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], COPE[.798725], CQT[.93355985], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0.22777650], ETHBULL[30.2973], ETH-PERP[0], ETHW[0.26073910], FIDA[1.13247396], FIDA_LOCKED[.27955162], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[36.66193631], FTT-PERP[0], GAL-PERP[0], GST[1639.9], GST-PERP[0], ICP-PERP[0], LEO-PERP[0], LINKBEAR[.0003], LINK-PERP[0], LOGAN2021[0], LTCBULL[.0081779], LUNA2[19.44901354], LUNA2_LOCKED[45.38103159], LUNC[0], LUNC-PERP[0], MAPS[.166405], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0.00806485], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY[.01516], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SHORT_BIDEN_TOKEN[13182.5], SKL[.8803], SOL-PERP[0], SRM[.96933478], SRM_LOCKED[3.68115873], STEP[2040.84806], STEP-PERP[0], SUSHI[.494015], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[.000014], USD[-1.70], USDT[0.00721001], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00176125 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-20211026[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176127 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[10000], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[17.96505192], LUNC[78040.52], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR2.272735], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.0028916], SOL-PERP[0], SPELL[.0000001], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-1.54], USDT[4.61462630], VET-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176128 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XRP.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176129 | | BCH-20200327[0], BNB-20200925[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20201225[0], BTC-MOVE-20200825[0], BTC-PERP[0], ETH-20200327[0], ETH-20200925[0], ETH-20200925[0], LINK-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRUMP[0], USD[17.76], USDT[0.10761088], VET-PERP[0], XRP[.4355880], XRP-20200327[0], XRPBULL[.6998671, XTZ-20200925[0], XTZ-PERP[0] | | |
| 00176137 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], LINK-PERP[0], NFT (3144250055523949250/FTX AU - we are here! #9062)[1], NFT (4690556341459361/FTX AU - we are here! #9065)[1], OKB-PERP[0], SHIB-PERP[0], USD[13.59], USDT[0], XTZ-PERP[0] | | |
| 00176138 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[3.30915], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[0.016686], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.0490777], KLAY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00656989], LUNA2_LOCKED[0.01532975], LUNA2-PERP[0], LUNC[0], LUNC-PERP[-0.00000008], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[.057], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[80.16], USDT[0.00080804], USTC[.16], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.04617746], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00176142 | | BSVMOON[5010000], DMGBULL[.00009851], USD[0.01] | | |
| 00176147 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], USD[-0.35], USDT[0], XRP[27.84819] | | |
| 00176149 | Contingent, Disputed | BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], USD[0.00] | | |
| 00176151 | | USD[0.04] | | |
| 00176152 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176153 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.09], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176154 | Contingent | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALT-PERP[0], APE[0.00189273], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOLSONARO2022[0], BRZ[0.84945120], BRZ-20210625[0], BRZ-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], COMPENSATION[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM[0.13620806], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HT[0.14906073], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[7.80497133], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.03630051], LUNA2_LOCKED[0.08470119], LUNC[0.11693805], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0.08734005], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00926490], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00376674], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.96], USDT[1.55120809], WAVES-PERP[0], XRP-PERP[0] | | |
| 00176155 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176156 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO[.122276], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR[.08267999], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00176157 | | ETHBEAR[.00000798], USD[0.00] | | |
| 00176158 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176161 | | ETH[.00000001], USD[0.06] | | |
| 00176167 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.51], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176169 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07380106], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], NEO-PERP[0], NFT (42342485195959526/Paint it Series #2)[1], NFT (54066545998402425/Paint it Series #1)[1], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[3.88], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], YFI-PERP[0] | | |
| 00176172 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN-20210924[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHA-PERP[0], FILDA-PERP[0], FLOW-PERP[0], FTT[0.79141528], FTT-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], JOE-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.0019194], SRM_LOCKED[.16632129], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00354600], WAVES-PERP[0], WSB-20210924[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00176173 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176174 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176177 | | AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], NEO-PERP[0], NEO-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.43], ZEC-PERP[0] | | |
| 00176178 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], KLM-PERP[0], HOT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.05], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00176180 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT[0], APT-PERP[0], ATOM[0.05693391], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.07148379], DOT-PERP[0], DYDX[.00250001], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[161.44785112], FTT-PERP[-2854.9], GRT[0], GRT-PERP[0], LTC-PERP[0], KSM-PERP[0], LINK[-0.04803101], LINK-PERP[0], LTC[-0.03388807], LTC-PERP[0], LUNC-PERP[0], MATIC[0.01567748], MATIC-PERP[0], MKR[-0.00052522], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.36359156], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0.87597909], TOMO-PERP[0], TRX[0.29413661], TRX-PERP[0], UNI[-0.05235309], UNI-PERP[0], USD[33853.35], USDT[365.49768821], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0.00090203], YFI-PERP[0], ZIL-PERP[0] | | |
| 00176181 | Contingent | ASD[12.03463968], ATLAS[15.28248134], BAO[2998.11], BTC[0.00009379], COIN[0.04006889], DMG[10.595617], FTT[3], LUNA2[0.03691692], LUNA2_LOCKED[0.08613948], LUNC[8038.73780397], PAXG[0.00009993], USD[0.00], USDT[0.01596879], YFI[0.00052144] | | ASD[10.348083], BTC[.000092], COIN[.039975], YFI[.000497] |
| 00176185 | | ETC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00176188 | | ADA-PERP[0], AKRO[1], ATOM-PERP[0], BAO[7], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], KIN[4], LINK-PERP[0], OKB-PERP[0], TRX-PERP[0], TRY[0.00], USD[0.06], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176189 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[1000], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[9.10912681], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], MAPS[671.6614747], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OXY[188.9105182], POLIS[21.1], RAY[68.05818685], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.40], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00176190 | | BTC-PERP[0], PAXG-PERP[0], USD[0.00], USDT[0], USO[.0085028], USO-120.30[0], XAUT-PERP[0] | | |
| 00176191 | Contingent | ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ALT-20200925[0], AVAX-0325[0], BCH[0.00000001], BNB[0], BNB-0325[0], BNB-20210625[0], BTC[0.00063432], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20211123[0], DOGE[3], DRGN-20201225[0], DRGN-20210326[0], ETH[0.27309502], ETH-0325[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], FTT[0], HT-20200327[0], HT-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LOGAN2021[0], LTC[0.00000001], LTC-20200327[0], LTC-20200626[0], MID-20210326[0], MID-20210924[0], OIL-100-20200625[0], OIL-100-20200626[0], PAXG[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-20210924[0], PRIV-20210924[0], RSR[33.89634862], RSR-PERP[0], RUNE-PERP[0], SHIT-0325[0], SHIT-20200626[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SOL-0325[0], SOL-0094402[0], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SPY[0], SRM[49.03609671], SRM_LOCKED[301.48968626], SUN[.010916], SUN_OLD[0], SUSHI-0325[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], TRX[.010629], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[22.82], USDT[1.64112721], XTZ-20201225[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176192 | Contingent | AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAT-PERP[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], BTC-MOVE-20200619[0], BTC-PERP[0], BVOL[0], COMP[0], COMP-20201225[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], ETH[0.00000001], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[.26163819], FIDA_LOCKED[66.63052573], FLOW-PERP[0], FTT[0.05422493], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HT-20200925[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[4.36452238], SRM_LOCKED[1084.97635078], SRM-PERP[0], STEP-PERP[0], STETH[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], TSLA-20210625[0], UNI-20210326[0], UNI-PERP[0], USD[37062.53], USDT[0.00000001], XMR-PERP[0], XTZ-20200925[0], YFI[0], YFII-20201225[0], YFI-20210326[0], YFII-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00176193 | | POLIS[.022666], USD[0.01] | | |
| 00176197 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BERNIE[0], BLOOMBERG[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LEND-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00176200 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[.0088112], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176205 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000003], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.87], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176206 | | BTC[.00003], BTC-20200626[0], BTC-PERP[0], USD[2.73] | | |
| 00176208 | | USD[0.00] | | |
| 00176209 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], USD[0.10], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176211 | | ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.000013], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.006535], USD[168.57], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176213 | Contingent | ATOM-PERP[0], BTC[0.81510000], BTC-PERP[0], FTT[25.03557530], LUNA2_LOCKED[0.20071905], LUNC[18731.57], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], UNI-PERP[0], USD[63603.99], YFI-PERP[0] | | |
| 00176214 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176219 | | USD[0.52] | | |
| 00176222 | | ALGO-PERP[0], BCH-PERP[0], EOS-PERP[0], ETH[0], USD[0.89] | | |
| 00176223 | | ADA-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00176228 | Contingent | ADA-20200925[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], AMC-0930[0], AMD-0624[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BTC[0.24150001], BTC-0624[0], BTC-20200327[0], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], CGC-1230[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20200925[0], DAI[5003.62201075], DEFI-20200925[0], DOGE-20200626[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-20200626[0], ETC-20200626[0], ETH[4.23643201], ETH-20200626[0], ETH-20200925[0], ETH-20210625[0], ETH-PERP[0], ETHW[4.21352220], EUR[2144.37], EXCH-20200327[0], FB-1230[0], FTT[0.00000001], GME-0930[0], GME-1230[0], GME-20210924[0], GOOGL-20210625[0], HNT-PERP[0], KNC-20200925[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LTC-1230[0], LTC-20200925[0], LUNA2[0.00660214], LUNA2_LOCKED[0.01540500], LUNC[1437.63057796], LUNC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MID-20200626[0], MID-20200925[0], MID-PERP[0], MRNA-20210924[0], MRNA-20211231[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], NIO-20210326[0], NIO-20210924[0], PAXG[1.25599175], PRIV-20200327[0], ROOK[1.24621439], RUNE-20200925[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20200925[0], THETA-20210625[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20200925[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[-5], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE-0930[0], USD[1649.32], VET-20200925[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00176229 | | HOT-PERP[0], REEF-PERP[0], USD[0.34], USDT[0] | | |
| 00176232 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176233 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000531], ETH-20210625[0], ETH-PERP[0], ETHW[0.00000530], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07376190], FTT-PERP[0], GME-20210326[0], GME-20210625[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[6140.53], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176235 | Contingent | 1INCH-PERP[0], AAVE[0.00424761], AAVE-2021062S[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00295937], BNB-20210625[0], BNB-PERP[0], BRT-PERP[0], BTC[0.00003102], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0112[0], BTC-MOVE-0125[0], BTC-MOVE-0204[0], BTC-MOVE-0210[0], BTC-MOVE-0216[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0310[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0412[0], BTC-MOVE-0504[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0525[0], BTC-MOVE-0610[0], BTC-MOVE-0615[0], BTC-MOVE-0708[0], BTC-MOVE-0713[0], BTC-MOVE-20200710[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200718[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200713[0], BTC-MOVE-20200718[0], BTC-MOVE-20200718[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200814[0], BTC-MOVE-20200818[0], BTC-MOVE-20200821[0], BTC-MOVE-20210[0], BTC-MOVE-20200911[0], BTC-MOVE-20200914[0], BTC-MOVE-20200916[0], BTC-MOVE-20200918[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200927[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201005[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20200Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210220[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210425[0], BTC-MOVE-20210430[0], BTC-MOVE-20210503[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210526[0], BTC-MOVE-20210529[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210702[0], BTC-MOVE-20210709[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210920[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211010[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211110[0], BTC-MOVE-20211103[0], BTC-MOVE-20211105[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211210[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211224[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0611[0], BTC-MOVE-WK-2020071[0], BTC-MOVE-WK-2020710[0], BTC-MOVE-WK-2020724[0], BTC-MOVE-WK-2020731[0], BTC-MOVE-WK-2020807[0], BTC-MOVE-WK-2020814[0], BTC-MOVE-WK-2020821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20200218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20201101[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210325[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210517[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20211122[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], COMP-PERP[0], DOGE-PERP[0], CREAM-PERP[0], ... | | |
| 00176236 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.004439], TRX-PERP[0], TRYB-PERP[0], USD[0.53], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176238 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], DODO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], MKR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-0.06], USDT[0.07003245], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176239 | | ATLAS[2002.30258553], BNB[.00000001], USD[0.41] | | |
| 00176246 | | BTC[.08531129], USD[3.41] | | |
| 00176247 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HMA-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00176249 | | ADA-PERP[0], BCH-20200327[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], FTT-PERP[0], LINK-20200327[0], LUNC-PERP[0], USD[0], XRP-20200327[0], XRP-PERP[0] | | |
| 00176253 | Contingent | ALPHA[0], AVAX[0], BTC[0.00003805], BTC-PERP[0], BULL[0], DOGE[0], ETH[0.00000001], ETHBULL[0], FIDA[.00028278], FIDA_LOCKED[.10038388], FTT[0.00000001], KIN[0], LINK[0], LINKBULL[0.00000001], LUNA2[0.03948010], LUNA2_LOCKED[0.09212024], LUNC-PERP[0], MAPS[0], MATIC[0], MATICBULL[0], NFT (304881627811365099/FTX EU - we are here! #117772)[1], NFT (313967532960524694/FTX AU - we are here! #23670)[1], NFT (318036994835553907/FTX EU - we are here! #117691)[1], NFT (359742097269343491/FTX EU - we are here! #117621)[1], NFT (433186538258095536/FTX AU - we are here! #12271)[1], NFT (473803423154607424/FTX AU - we are here! #12216)[1], RAY[0], SOL[0.00000002], SOL-PERP[0], SRM[0.00050937], SRM_LOCKED[.60252098], STEP[0], SUSHIBULL[0], TRX[0], UNI[0], USD[2.59], USDT[0.04411986], XLMBULL[0], XRPBEAR[0], XRPBULL[0] | | BTC[.000038], USD[2.42], USDT[.004091] |
| 00176254 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00176255 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[.00000001], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BRT-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20210512[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[.04104449], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[.07428465], LINK-PERP[0], LTC[.00386581], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR[.00050391], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.05431095], UNI-PERP[0], USD[13.66], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.106453], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176259 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], SRM[.66045776], SRM_LOCKED[286.14333674], USD[0.01], USDT[0.00], XRP-PERP[0] | | |
| 00176261 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20200327[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DOGE-20200925[0], DOGE-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20200925[0], ETH-20210326[0], ETH-20210526[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[0], SRM1.20227411], SRM_LOCKED[4.90917455], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-20200925[0], XLM-PERP[0], XRP-20200925[0], XTZ-20200925[0], XTZ-20210225[0], XTZ-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00176262 | | AVAX-PERP[0], USD[29.80] | | |
| 00176263 | | USD[0.00] | | |
| 00176267 | Contingent | ADABULL[10.54527818], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BALBULL[0], BF_POINT[200], BNB[130.45171989], BOBA[81812.7735085], BTC[8.91211500], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200430[0], BTC-MOVE-20200506[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200526[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], COMP[0.00000001], CREAM-PERP[0], CRV[.55073583], DAI[60648.94960927], DEFI-PERP[0], DOGEBULL[647.24570854], DOGE-PERP[0], ENS[.02102222], ETH[4.38311517], ETHBULL[0.00003706], ETH-PERP[0], ETHW[4.38521668], FIL-PERP[0], FTM-PERP[0], FTT[10666.08107013], FTT-PERP[0], GENE[.043734], GMT-PERP[0], GRT-PERP[0], LINA[5.2602], LINA-PERP[0], LINK[.00000001], LTC[29.38746311], LTCBULL[12684.31772835], LUA[.00000001], LUNA2[0.19625260], LUNA2_LOCKED[0.45792274], LUNC[427.54.41757965], LUNC-PERP[0], MER[.468955], MTA-PERP[0], NFT[332334068435437299/USDC Airdrop][1], RAY[.72501295], SHIT-PERP[0], SOL[937.59847791], SOL-PERP[0], SRM[31.20615116], SRM_LOCKED[937.9.66528116], SRM-PERP[0], SUSHI[0.23654658], SUSHIBULL[19096286.44], SUSHI-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRX[519.008912], TRXBULL[0.93772935], TRX-PERP[0], UNI[0.07823733], UNI-PERP[0], USD[3379130.63], USDT[4710506.32938498], USTC-PERP[0], VETHEDGE[0], VET-PERP[0], WBTC[1.50398126], XRPBULL[1121076.81591, YFI[0.00057452], YFI-PERP[0] | ETH[1.011312], LTC[28.50313], USD[2042518.69], USDT[3683171.014477], WBTC[1.501559] |
| 00176268 | | BTC[.00001367], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.22], USDT[.0008] | | |
| 00176270 | | BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.23], XRP-PERP[0] | | |
| 00176272 | | ADA-PERP[0], BCH-PERP[0], BTC[.00028148], BTC-MOVE-20200530[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[21.03000926], LINK-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00176274 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[38.98849331], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[196.46], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-466.42], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00176276 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[-0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.02192723], FTT-PERP[0], LINK[.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.20394688], SRM_LOCKED[954.8599949], STG[.00000001], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.55], USDT[0], USTC[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176278 | | BTC-PERP[0], USD[0.48], USDT[0] | | |
| 00176281 | | ASD-PERP[0], ETH[0], MER[.790493], MER-PERP[0], OXY[.512692], RAY[.78017], SNY[.99325], SOL[-0.03209609], TRX[.00054], USD[4.71], USDT[0.00092979] | | |
| 00176282 | | ETH[.12005072], ETHW[0.12005072], USD[0.23] | | |
| 00176284 | | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FTT[.95967999], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176285 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[2.84], XLM-PERP[0] | | |
| 00176288 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], DRGNBULL[0.00001018], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FLM-PERP[0], FTM[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LEO-20200626[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATICBULL[0.00894890], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], PRIV-PERP[0], ROOK[.00000001], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.02983481], SRM_LOCKED[.14815694], STEP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-20200925[0], VET-PERP[0], XRPBULL[0.00527008], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00176289 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.74], USDT[0.01439313], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00176290 | | USD[0.00] | | |
| 00176293 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], TONCOIN[.052], TRX-PERP[0], USD[20.88], USDT[.8912931], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176295 | Contingent | 1INCH[.9996], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH[.0009998], BCH-PERP[0], BNB[.14998], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], BVOL[0], DOGE[.9154], DOGE-0325[0], DOGE-PERP[0], DOT[.9994], ETH[.0000838], ETH-PERP[0], ETHW[.000033], FTT[0.92521201], LTC[1.1], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[15.5874162], SRM_LOCKED[49.52145184], USD[5.69], USDT[6.33778832], USDT-PERP[0], XRP[20.5664], XRP-20211231[0], XRP-PERP[18], YFI[0] | | |
| 00176296 | | EOS-PERP[0], ETH[.3058886], ETH-PERP[0], ETHW[.3058886], USD[-0.29] | | |
| 00176299 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[8.9794], ATLAS-PERP[0], ATOM-PERP[0], AVAX[445.742454], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PSY[3333.33], QTUM-PERP[0], RAAB-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[51168.04944966], SRM_LOCKED[82881.66349249], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000023], TRX-PERP[0], UNI-PERP[0], USD[80.65], USDT[1082.21047845], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00176300 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[.089265] | | |
| 00176302 | | DOGE-PERP[0], USD[0.01] | | |
| 00176304 | | BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200330[0], BTC-MOVE-20200402[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], HT-PERP[0], OKB-PERP[0], USD[0.00] | | |
| 00176305 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[700], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20200626[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FRONT[.9804], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], PRIV-PERP[0], ROOK[.00000001], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[55.72], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], WRX[1.0111], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20200626[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176306 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000073], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.0003122], ETH-PERP[0], ETHW[0003122], FIDA-PERP[0], FTT[0.51420144], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.65998573], LUNA2_LOCKED[17.87330004], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00195968], SOL-PERP[0], SRM[-4.75290753], SRM_LOCKED[4.75290753], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.05], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00176307 | | BTC[0], FTT[.3977701], RAY[.83568772], SOL[.07470753], USD[1.28], USDT[0] | | |
| 00176309 | | BTC[0.00002871], EGLD-PERP[0], FTT-PERP[88.6], USD[-35.63], USDT[2.50910343] | | |
| 00176310 | Contingent | 1INCH-PERP[0], AAVE[0.00016198], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[11349412.15336463], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000638], BTC-MOVE-20200428[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-2020051T[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200523[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200607[0], BTC-MOVE-20200614[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-20200625[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BULLSHIT[.39235684], C98-PERP[0], COMP-PERP[0], COMP-20201225[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DEFIBULL[0.79765885], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01813191], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.43382447], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATICBULL[20.3473335], MATIC-PERP[0], MID-20200250[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIVBULL[0], PRIV-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRM[14.56585500], SRM_LOCKED[38.88356678], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.0032108240], UBER-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[272.10], USDT[0.08453037], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00176311 | | ADABULL[0], ADA-PERP[0], ALT-PERP[0], BAO-PERP[0], BNB-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], KARD[.00], FTT[0], FTT-PERP[0], GRT-PERP[0], TOMO[0], TRX-PERP[0], USD[3.45], USDT[0] | | |
| 00176314 | | 1INCH-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0008808], ETH-PERP[0], ETHW[.0009446], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[446.67], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176315 | | ASD-PERP[0], ETH-PERP[0], RVN-PERP[0], USD[0.00], USDT[41.89049818] | | |
| 00176316 | | BSVMOON[1699370000], BTC[0.00100000], BULL[0003], ETH[.00010882], ETHW[10010811], MOON[.07958431], USD[0.13] | | |
| 00176317 | | BTC[.00000584], BTC-PERP[0], ETH-PERP[0], USD[0.30], XRP-PERP[0] | | |
| 00176318 | Contingent | AAPL[0], AMZN[.00000008], AMZNPRE[0], BNB[0], BTC[0.00022205], ETH[0.00010600], ETHW[0.00004750], FB[0], FTT[784.49881373], GOOGL[.00000002], GOOGLPRE[0], SRM[73.82777284], SRM_LOCKED[377.75115791], TSMI[0], USD[-0.04], USDT[0.00000001] | | |
| 00176319 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[.18908], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[45.98491017], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00073080], LUNA2_LOCKED[0.00170521], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OP-PERP[0], OXY[.411665], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.29462398], SRM_LOCKED[.83118146], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[735.26], USDT[60002.73000000], USTC[.103449], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00176322 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], ETC-PERP[0], ETH[.00032276], ETH-PERP[0], ETHW[0.00030275], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[-0.05], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176323 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA[109.76], BSV-PERP[0], BTC[0.00000003], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-20021Q1[0], BTC-PERP[0], CRV[226.19], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-20200925[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[-0.00000001], ICP-PERP[0], KIN-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[2515.67262745], MANA-PERP[0], REN[.00000001], SAND-PERP[0], SHIB[68760.44120022], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[-0.41], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00176326 | | BTTPRE-PERP[0], CHZ-PERP[0], USD[0.00] | | |
| 00176328 | | ETH[0], ETH-PERP[0], LTC[0], SUN[66.15127369], USD[0.00] | | |
| 00176329 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNTX-20201225[0], BSV-PERP[0], BTC[0.00000039], BTC-MOVE-20200404[0], BTC-MOVE-20200406[0], BTC-MOVE-20200510[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], OIL100-20200629[0], ONE-PERP[0], ONE-PERP[0], PFE-20201225[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[.000028], USD[4.06], USDT[0.00000002], USTC-PERP[0], WBTC[0], WSB-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0] | USD[3.97] | |
| 00176330 | | COPE[0], ETH-PERP[0], EUR[0.00], LINC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[55.49] | | |
| 00176332 | | ETH-PERP[0], LEOBULL[.0039972], USD[0.17] | | |
| 00176336 | | DFL[.1], ETH[0], SOL[.00292561], TRX[.634909], USD[0.00], USDT[0.17741267] | | |
| 00176337 | Contingent | ADABULL[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASDBULL[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0.00000002], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[2.00000001], ETH-PERP[0], FIDA[228.82562714], FIDA_LOCKED[3.25143885], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.08813686], FTT-PERP[0], GALA[1860], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY[0.00000001], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MIDBULL[0], MTA[.00000001], MTA-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[100.02433291], SRM_LOCKED[0.05567634], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRXBULL[0.00000001], TRX-PERP[0], UBAT_LOCKED[559.47470111], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[34.30], USDT[0.00000009], VETBULL[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00176339 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[2.07], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-1.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00176341 | | ALGO-PERP[0], BTC[.00007411], USD[2.28] | | |
| 00176342 | | USD[0.00] | | |
| 00176343 | | BCH-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-MOVE-20200122[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-PERP[0], ETC-PERP[0], LTC-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 00176344 | | ADA-PERP[0], ALGO-PERP[0], BSV-PERP[0], EOS-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176345 | Contingent, Disputed | TOMO-PERP[0], USD[125.00] | | |
| 00176346 | | TOMO-PERP[0], USD[0.01], USDT[.00865] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176347 | | TOMO-PERP[0], USD[0.28] | | |
| 00176349 | | TOMO-PERP[0], USD[0.01] | | |
| 00176350 | | TOMO-PERP[0], USD[0.20] | | |
| 00176351 | | TOMO-PERP[0], USD[0.42] | | |
| 00176352 | | TOMO-PERP[0], USD[0.65] | | |
| 00176353 | | TOMO-PERP[0], USD[0.20] | | |
| 00176356 | | ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[91.34], USDT[.81151144] | | |
| 00176357 | | FTT[.037162], NFT (338061229472916114/Austria Ticket Stub #1085)[1], NFT (399959254471676016/FTX EU - we are here! #93695)[1], NFT (428870621764589882/FTX AU - we are here! #29471)[1], NFT (510324769932435270/FTX EU - we are here! #93799)[1], NFT (526917613326878970/FTX AU - we are here! #29430)[1], NFT (547564981507622134/FTX EU - we are here! #93586)[1], TRX[.000169], USD[0.00], USDT[169.84332792] | | |
| 00176358 | | BTC[0], CRO[0], FTT[0.00017886], SOL[.009926], USD[0.00], USDT[0] | | |
| 00176359 | | ADA-20200327[0], ADA-PERP[0], ALGO-20200327[0], ALGOBULL[99860], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[.00007657], BTC-20200327[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-PERP[0], GBP[0.00], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], REN-PERP[0], TOMO-PERP[0], TRX[.274901], TRX-20200327[0], TRX-PERP[0], USD[2.63], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00176361 | | USD[8.80] | | |
| 00176363 | Contingent | AMPL-PERP[0], ATOM[.070322], ATOM-0325[0], ATOM-PERP[0], AVAX[.085066], AXS-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[10], DOGE-PERP[0], ETH[0.00200000], ETH-PERP[0], ETHW[.002], FIDA[10.190341], FTM-PERP[0], FTT[0.27224194], FTT-PERP[0], FXS-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC[0], LUNA2[0.01354494], LUNA2_LOCKED[0.03160488], LUNC[.0045759], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR[.070778], RAY-PERP[0], RUNE[.083831], SOL[0.00519020], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[2.61945236], USTC[1.91735], USTC-PERP[0], YFI-PERP[0] | | |
| 00176364 | | ADA-PERP[0], ATOM-PERP[0], AURY[.71203105], BCH-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], DOT-20210326[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], FTT[0.00000220], LINK-20210326[0], LINK-PERP[0], LTC.0006415], LTC-PERP[0], MATIC-PERP[0], SUSHI-20210331[0], USD[7.69], USDT[0.00000001], XTZ-PERP[0] | | |
| 00176365 | | AAVE-PERP[0], BSV-PERP[0], BTC[.00006574], BTC-PERP[0], DOGE-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-20200327[0], UNI-PERP[0], USD[2.41], XRP-20201225[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00176366 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BCHBULL[.142419], DRGNBULL[.00455], ETH-PERP[0], FTT[0.02838464], LINK-PERP[0], LTCBULL[.01854], LUNA2[0.00018369], LUNA2_LOCKED[0.00042862], LUNC[40], SNX-PERP[0], THETA-PERP[0], TOMOBULL[.229654], TRXBULL[.045], UNI-PERP[0], USD[0.00], USDT[0], XTZBULL[.1065], XTZ-PERP[0], YFI-PERP[0] | | |
| 00176369 | | ATLAS[1279.778], BTC[.00003124], FTT[0], MANA[4.999], SAND[31.9946], USD[2.37] | | |
| 00176372 | | BTC[.0000057], BTC-PERP[0], MTA-PERP[0], USD[3.51], USDT[.122197], XTZ-PERP[0] | | |
| 00176373 | Contingent | BTC[.02321331], LUNA2[10.91512404], LUNA2_LOCKED[25.46862276], USD[0.00], USDT[0.00000025] | | |
| 00176375 | | BTC-MOVE-0103[0], BTC-MOVE-0104[0], COPE[.9802], TRX[.000001], USD[0.11], USDT[928.26190917] | | |
| 00176376 | | BTC[.0045], ETH-PERP[0], MATIC-PERP[0], USD[25.08] | | |
| 00176378 | | BTC-PERP[0], FTT[0.00137974], LTC[0], USD[0.00], XAUT-20200626[0], XAUT-PERP[0] | | |
| 00176379 | Contingent | AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-20210625[0], ALT-PERP[0], AMC-20210924[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATOM[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS[0.00000002], AXS-PERP[0], BAL[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20200327[0], BCH-20210625[0], BCH-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0118[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200729[0], BTC-MOVE-20200807[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210122[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210205[0], BTC-MOVE-20210207[0], BTC-MOVE-20210209[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20200204[0], BTC-MOVE-20210113[0], BTC-MOVE-20210116[0], BTC-MOVE-20210121[0], BTC-MOVE-20210212[0], BTC-MOVE-20210217[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210327[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20211003[0], BTC-MOVE-20211104[0], BTC-MOVE-20211122[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210218[0], BTC-MOVE-WK-20210306[0], BTC-MOVE-WK-20210310[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], COMP-20200626[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV[0.00000001], CRV-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20211062[0], DEFI-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210327[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20200925[0], EXCH-20210625[0], FIDA[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000042], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], ICP-PERP[0], IMX[0], KNC[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-20200327[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0.00000001], LTC-20200327[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MAPS[0], MATIC[0.00000001], MATIC-PERP[0], MID-20200625[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20200925[0], PRIV-20210625[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20210625[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL[0.00000001], SPELL-PERP[0], SPY-20210924[0], SPY-20211231[0], SRM[25.22394561], SRM_LOCKED[154.4578478], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], UNI[0.00000001], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[1.70], USDT[0], USTC-PERP[0], VET-PERP[0], WSB-20210326[0], XAUT-20200626[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00176380 | | ASD-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.222], ETH-PERP[0], ETHW[.222], LTC-PERP[0], SHIT-PERP[0], TRUMP[0], USD[45.98], XRP-PERP2 | | |
| 00176381 | | ALGOBULL[160], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200127[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], DOGE-PERP[0], USD[0.01] | | |
| 00176385 | | BSV-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00176388 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.000979], ETH-PERP[0], ETHW[.000979], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[-0.13], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176388 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AURY[.9974], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.16], USDT[15.17167354], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176392 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.08042], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[50.47], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00176394 | | AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], MAPS[4025.12923], USD[0.33], USDT[0], XTZ-PERP[0] | | |
| 00176395 | | ALT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.42] | | |

Amended Schedule F – Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176396 | | BSV-PERP[0], BTC[.00002699], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], LEND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[5.75] | | |
| 00176397 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000054], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[8.1237025], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[22.58370007], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00261288], SRM_LOCKED[.00994417], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000033], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00176398 | | ADA-20200327[0], ADA-PERP[0], ALT-PERP[0], BSV-PERP[0], BTC-MOVE-20200124[0], ETH-20200327[0], ETH-PERP[0], LINK-PERP[0], USD[0.30] | | |
| 00176402 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00176404 | | ATLAS[9.85], EOS-PERP[0], USD[0.01] | | |
| 00176407 | | ALGO-20210326[0], SRM-PERP[0], USD[0.40], USDT[0], XRP-PERP[0] | | |
| 00176416 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.0264853], BNB-PERP[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00321049], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[0.00485180], SRM_LOCKED[.49461461], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-6.66], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00176417 | | ADABULL[0], ADA-PERP[0], ASD-PERP[0], BAO-PERP[0], BNBBEAR[885800], BNB-PERP[0], BTC-PERP[0], BULL[0], DMGBEAR[0], DOGEBULL[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], GRT-PERP[0], KIN-PERP[0], LINKBEAR[1928508], LUNC-PERP[0], OKB-PERP[0], RAY-PERP[0], ROOK-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZBULL[.559888], XTZ-PERP[0] | | |
| 00176418 | | FTT[0], LTC[0], USD[566.46], USDT[-0.02563878] | | |
| 00176419 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20200614[0], BTC-MOVE-20200725[0], BTC-MOVE-20210719[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00691225], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOGAN202[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD-20210625[0], USD[348.28], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00176421 | | AAVE-PERP[0], ADA-PERP[0], BEAR[91.25], BNBBEAR[494750], DOGEBEAR[49973500], DOGE-PERP[0], DYDX[2649.20176], ETHBEAR[429749.9], ETH-PERP[0], FTT[.09976], MATIC-PERP[0], PERP-PERP[0], PROM-PERP[0], SOL-PERP[0], STEP-PERP[0], THETABEAR[1299090], TRX[4.620818], USD[0.20], USDT[0.00506972], XRP[.7886], XRPBEAR[549615], XRP-PERP[0] | | |
| 00176422 | | BNBBEAR[99331970], BSVBULL[385.7298], ETHBEAR[1999600], LINKBEAR[999800], TRX[.000005], USD[0.03], USDT[0.00000001], XRPBEAR[3379324], XRPBULL[.6.49699] | | |
| 00176423 | | BTC[0.00986706], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[322.00008366] | | |
| 00176426 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00176427 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[9.2514], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.00000011], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176428 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLV-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.005468], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.500162], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176433 | | BTC-PERP[0], HT-PERP[0], USD[0.53] | | |
| 00176435 | | LOOKS[.93713644], USD[0.00], USDT[0.00002515] | | |
| 00176437 | | BAL-PERP[0], BAND-PERP[0], BTC[.00082456], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL[.002], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00176439 | | BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.016014], OIL-100-20200525[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAPBEAR[0], UNISWAP-PERP[0], USD[0.00], XAUT-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00176440 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00012728], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.02071075], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.7374], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.84], USDT[0.00007], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00176443 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00006005], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00240703], SRM_LOCKED[.24537852], SRM8-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[69.24], USDT[0], WBTC[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00176446 | | 1INCH[.132175], ADA-PERP[0], ATOM-PERP[0], BAND[.07121719], BNB-PERP[0], BSV-PERP[0], BTC[0.16276391], BTC-PERP[0], COMP-PERP[0], CREAM[0], DEFI-PERP[0], DOGE[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], HBAR-PERP[0], HNC-PERP[0], ICP-PERP[0], LEO[.5282308], LEO-PERP[0], LINK-PERP[0], MATIC[1.84786819], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], SNX-PERP[0], USD[2.92], ZEC-PERP[0] | | |
| 00176448 | | BTC[0], FTT[189.81694137], MTA[123.99], SOL[17.84], USD[0.00], USDT[0] | | |
| 00176451 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.02438], TRX[.000001], USD[0.00], USDT[0] | | |
| 00176452 | | USD[5.20] | | |
| 00176455 | | USD[0.08] | | |
| 00176458 | | BNB[30.28527721], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BTC[0.62971911], BTC-20200925[0], BTC-20201225[0], DOT-20210326[0], ETH[4.68789851], ETH-20200925[0], ETH-20201225[0], ETHW[0], FTT[40.22114574], GENE[0.00000001], HT-20201225[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHIBEAR[0], SUSHI-PERP[0], TRX[0.00028], UNI-20201225[0], USD[26474.93], USDT[0.08140000], XRP-20210326[0], YFI-20201225[0], ZEC-20200925[0] | Yes | |
| 00176462 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.99962], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND[11746.90937], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176463 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0002], BTC-PERP[0], BULL[.00166], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[1.31], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176464 | Contingent | ALPHA[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-20210924[0], CAKE-PERP[0], CRV-PERP[0], DA[0.05655959], DOGE-PERP[0], DOT-20210924[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[1011.43787326], LTC[0.00552860], MER[.810054], OXY[.82601], RAY[1], SNX-PERP[0], SOL[.5707523], SRM[137.95134145], SRM_LOCKED[760.28110594], SUSHI-20210924[0], TRX[.001116], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176466 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[735.6], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[25.11997506], LUNA2_LOCKED[11.94660849], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.5560567], SRM_LOCKED[0.03748729], SRM-PERP[0], STEP[1150.0118], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.31], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00176467 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BAL-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], DASH-PERP[0], DEFI-20200925[0], DOGE-PERP[0], EUR[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], USD[1.78], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00176468 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], JOE[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00176470 | | ADA-20200327[0], BSV-20200327[0], BSV-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], USD[5.72], XRP-20200327[0] | | |
| 00176471 | | BCH[.0006255], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[25.0754466], LINK-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USDL-1.87], USDT[0.00] | | |
| 00176479 | | EOSDOOM[2520000], ETCDOOM[3900000], USD[0.00], USDT[.08642509] | | |
| 00176481 | Contingent | APT[0.83310543], AVAX[0.00000001], BNB[0], BTC[0], ETH[0], FIDA[0], LTC[0], LUNA2[0.12610142], LUNA2_LOCKED[0.29423665], MATIC[0], NFT (445417999004107540/FTX Crypto Cup 2022 Key #11993)[1], NFT (472744430159705417/FTX EU - we are here! #63079)[1], NFT (553002431309000327/The Hill by FTX #31967)[1], SOL[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 00176482 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176485 | | BTC-PERP[0], ETH-PERP[0], USD[0.83], USDT[0] | | |
| 00176489 | | USD[0.00], USDT[0] | | |
| 00176490 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200905[0], BTC-MOVE-20200907[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.57080073], LUNA2_LOCKED[3.66520171], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], PRIV-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.298012], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00176494 | | AAVE-20210326[0], ADA-20210326[0], ADABULL[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNBBULL[0], BRZ-20210326[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], COMP-PERP[0], DOGEBULL[1000], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETH-20210326[0], ETH-20211123[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[461068.9520860], MKRBULL[9.45187904], ONT-PERP[0], SOL-20210326[0], SOL-PERP[0], SRN-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20210326[0], THETABULL[93297.78000000], TRX[0], UNI-20210326[0], USD[0.00], USDT[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-20210326[0], XRPBULL[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00176498 | Contingent | AR-PERP[0], BNB-PERP[0], BTC[0.00002278], BTC-PERP[0], C98[599.886], ETH[0], ETH-PERP[0], HNT[.000741], LUNA2[0.57485222], LUNA2_LOCKED[1.34132186], LUNC[125175.2830792], MANA[.867], MANA-PERP[0], SLP-PERP[0], TRX[.000000], USD[0], USDT[0] | | |
| 00176500 | | BEAR[.00092334], BTC[0], ETHBEAR[.93135], ETHBULL[.0000453], LINKBEAR[10441.9809], PRIVBULL[.002], TRXBEAR[456.4421], TRXBULL[.008798], USD[0.47], XRPBEAR[9.744], XRPBULL[10.692242] | | |
| 00176501 | | BTC-MOVE-20200Q4[0], ETH[.00000001], TRX-20200626[0], USD[0.00], XAUT-20200626[0], XTZ-PERP[0] | | |
| 00176504 | | USD[0.07] | | |
| 00176505 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[.07307279], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[20], KSM-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], USD[12.73] | | |
| 00176507 | | AMPL[0.05232511], AMPL-PERP[0], AAD-PERP[0], BSVBEAR[.00679259], BTC[0.00011218], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200212[0], BTC-MOVE-20200216[0], BTC-MOVE-20200303[0], BTC-MOVE-20200323[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200331[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200422[0], BTC-MOVE-20200424[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200527[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200606[0], BTC-MOVE-20200608[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200801[0], BTC-MOVE-20200827[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201009[0], BTC-MOVE-20201114[0], BTC-MOVE-20201121[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], COMP[.00004], COMP-20200626[0], COMPBEAR[0.00009889], COMP-PERP[0], DOGE-PERP[0], EOS-20200626[0], EOS-PERP[0], ETH[0], FIL-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], OKB-20200327[0], OKB-PERP[0], TOMO-20200327[0], TOMO-20200626[0], TRX[.132153], UNI-PERP[0], USD[0.89], USDT[0], USDT-20200327[0], USDT-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0] | | |
| 00176509 | | USD[0.27] | | |
| 00176511 | Contingent, Disputed | TOMO-PERP[0], USD[125.01] | | |
| 00176512 | | SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00176513 | | TOMO-PERP[0], USD[0.80] | | |
| 00176514 | | BEARSHIT[11152.769], BULL[0.00000640], BULLSHIT[.0009806], DEFIBULL[1.0068], ETH[.00004663], ETHW[0.00004663], ICP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00176516 | | TOMO-PERP[0], USD[0.02] | | |
| 00176518 | | TOMO-PERP[0], USD[0.09] | | |
| 00176519 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-2-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00019591], LUNA2_LOCKED[0.0045712], LUNC[42.66], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.404825], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[8.3], SRN-PERP[0], STEP[.055325], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[184.05], USD[956.23], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00176522 | | USD[0.01] | | |
| 00176523 | | BNB[.00000559], EOS-PERP[0], KIN[2], NFT (290093473063976979/FTX EU - we are here! #25031)[1], NFT (527562070299180545/FTX EU - we are here! #25729)[1], NFT (530404480737199430/FTX EU - we are here! #30800)[1], TRY[0.00], USD[0.00] | | |
| 00176527 | | BTC-PERP[0], USD[0.00] | | |
| 00176529 | | ALGO-PERP[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176530 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[10.93190964], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], CRV-PERP[0], BTC[0.00005375], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.15575291], ETH-PERP[0], ETHW[0.15549627], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[9.8428367], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[38.44303876], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[177.87826206], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176531 | Contingent | ALGOBULL[3397.62], ALTBULL[.00029979], ATOMBULL[.1209151], BEAR[.060368], BNBBULL[3.01], BTC[0.00060979], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFIBULL[0.00066954], DOGEBULL[0.00002096], EGLD-PERP[0], ETHBEAR[.09714], ETHBULL[0], FTT[1.09916], LINKBULL[115.019986], LTCBULL[.619566], MATH[.19991], MATICBULL[.000881], SHIB-PERP[0], SPELL-PERP[0], SRM[1.04676416], SRM_LOCKED[0.03529782], SXPBULL[.0124916], THETABULL[0.00025981], TOMOBULL[.09993], TRU[.9998], UBXT[4.999], UNISWAPBULL[.00001], USD[0.00], USDT[0.00006198], VETBULL[.01498951], XRPBULL[.0349891], XTZBULL[15100.5276304], XTZ-PERP[0] | | BTC[.000028] |
| 00176532 | | BTC-PERP[0], ETHBULL[.00049142], FTT[.096], SHIB-PERP[0], USD[0.01] | | |
| 00176534 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BCH-PERP[0], BNB[0.00164624], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00030233], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.16270317], LUNA2_LOCKED[0.37964075], LUNC[0.00988840], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001566], TRX-PERP[0], UNI-PERP[0], USD[1.28], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00176536 | | BSV-PERP[0], USD[.05], USDT[.00865] | | |
| 00176537 | | USD[0.00] | | |
| 00176538 | | BAL-PERP[0], USD[0.51], USDT[.0098] | | |
| 00176539 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BERNIE[0], BLOOMBERG[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176540 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200517[0], BTC-MOVE-2020051B[0], BTC-MOVE-20200520[0], BTC-MOVE-20210125[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.31], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00176543 | | USD[0.28] | | |
| 00176544 | | BTC[.00001853], TRYB[1.70025955], TRYB-PERP[0], USD[0.30] | | |
| 00176546 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[.0000614], BTC-MOVE-2020Q3[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SXP-PERP[0], USD[26.83] | | |
| 00176547 | | ADA-PERP[0], ALT-PERP[0], AMC[.09398], BBJ[.09776], BNB-PERP[0], BTC[.00022607], BTC-PERP[0], DOGE[10.4738], DOGE-PERP[0], DYDX-PERP[0], EUR[0.00], FTT[.32720001], GODS[136.08552], IMX[55], NIO[204.05], ONE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[1.47], USDT[0], WSB-20210326[0], XLM-PERP[0], XRP[442.88135600], XRP-PERP[0], XTZBULL[361.2499] | | |
| 00176549 | | USD[0.00] | | |
| 00176553 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002143], BTC-PERP[0], COIN[0], COMP-PERP[0], COPE[.0508], CREAM-PERP[0], DEFI-PERP[0], DOGE[.14883], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.03327192], ETH-PERP[0], ETHW[0.00072142], FIL-PERP[0], FTT[0.21599986], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LDO[0.99772], LEND-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT [433112103886803020/FTX Swag Pack #175][1], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[7.65463083], SOL-PERP[0], STEP[0], STG[.12657], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[2.35], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00176554 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.24983471], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-20210328[0], BTC-20210628[0], BTC-20210912[0], BTC-20211123[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.01825068], ETH-PERP[0], ETHW[0.01825068], FIDA-PERP[0], FTM-PERP[0], FTT[.008097], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[11.59629132], SRM_LOCKED[60.90147184], SRM4-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[47964.35], USDT[150730.44377369], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00176557 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX[.03458], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CREAM[.0065745], CREAM-PERP[0], DEFI-20211231[0], DOGE-20211123[0], DOGEBULL[.0005897], DOT-20211231[0], DOT-PERP[0], ETH-20211231[0], ETHBULL[0.00760000], ETH-PERP[0], FTT[0.14367057], FTT-PERP[0], LUNA2[0.00022538], LUNA2_LOCKED[0.00052588], LUNC[.0032755], LUNC-PERP[0], RUNE-PERP[0], SPELL[67.09], SPELL-PERP[0], SRM[12.38031295], SRM_LOCKED[57.12951515], STEP[.05467], STEP-PERP[0], SUN[.0000457], TRX[.415973], USD[3.17], USDT[0], XRP[.7457], XRP-20211231[0], XRPBULL[392.255] | | |
| 00176558 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0.00710000], CEL-PERP[0], CHZ-PERP[0], DRAM-PERP[0], CRV-PERP[0], DOGE[.9], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0044737], ETHW[.0044737], FB-0325[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.07262730], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-0325[0], GBTC-0930[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], IP3[.0271], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-1230[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20200327[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.06241626], SRM_LOCKED[25.59734849], SRM4-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[.66958], TRX-PERP[0], TSLA-1230[0], TULIP-PERP[0], UNI-PERP[0], USD[38718.47], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176559 | | BTC-PERP[0], CONV[8.994], CONV-PERP[0], DOGEBEAR[3956.4], DOGEBULL[0.00000908], DOGE-PERP[0], ETHBEAR[906.2], ETH-PERP[0], ETHW[.533], USD[-0.10], USDT[0.00535890] | | |
| 00176560 | | BTC[0], BTC-20200925[0], BTC-MOVE-20200601[0], BTC-MOVE-20200608[0], BTC-MOVE-20200604[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200612[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], CEL[0.04321178], CEL-0624[0], CEL-PERP[0], ETH-20210924[0], ETH-PERP[0], FLUX-PERP[0], GMT-PERP[0], SOL-PERP[0], TRX[.019902], USD[0.05], USD[0.00522695], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176562 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.46587327], LUNA2_LOCKED[1.08703764], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OKT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021062S[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.17], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[67], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176563 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200222[0], BTC-MOVE-20200307[0], BTC-MOVE-20200428[0], BTC-MOVE-20200508[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], KNC-PERP[0], LIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00176564 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[4.95212], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176565 | | 1INCH-PERP[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-2021062S[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001265], BTC-2021032600[0], BTC-MOVE-102100[0], BTC-MOVE-1022[0], BTC-MOVE-202105260[0], BTC-MOVE-20210527[0], BTC-MOVE-20210603[0], BTC-MOVE-202105300[0], BTC-MOVE-20210602[0], BTC-MOVE-2021061300[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210617[0], BTC-MOVE-2021061900[0], BTC-MOVE-20210621[0], BTC-MOVE-2021062200[0], BTC-MOVE-20210623[0], BTC-MOVE-20210628[0], BTC-MOVE-2021072700[0], BTC-MOVE-2021090[0], BTC-MOVE-2021071Q2[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-2021062S[0], CORE[.633], CREAM-2020092S[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-2021062S[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01856132], ETH-PERP[0], ETHW[0.00081115], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-2021062S[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021062S[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], SXP-2021062S[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.011657], TRX-2021062S[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6672.88], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176568 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[-0.02], USDT[0.02427378], YFI-PERP[0] | | |
| 00176570 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000903], TRX-PERP[0], UNI-PERP[0], USD[693.76], USDT[215.98453290], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176571 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020061690[0], BTC-MOVE-2020062080[0], BTC-MOVE-20200220[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[.06619897], SRM_LOCKED[.04257207], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.10], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176572 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[149.96], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA[69.986], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00442275], LUNA2_LOCKED[0.00103308], LUNC[96.41], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SKL-PERP[0], STMX[559.888], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00176577 | | ETH[0], TRX[0.00000001] | | |
| 00176578 | | ATLAS[3009.456695], BTC-PERP[0], FTT[0.01410289], HMT[3294.994946], SOL-PERP[-68.96], SRM[.9716615], USD[1509.31], USDT[0] | | |
| 00176580 | | ATOM-2020032710[0], BTC-2020032710[0], BTC-2020062810[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], TRX-USD[0.00], XRP-2020032710[0], XTZ-2020032710[0], XTZ-PERP[0] | | |
| 00176583 | | ALGO-PERP[0], ETC-PERP[0], TRX-PERP[384], USD[-2.86], XRP-PERP[0] | | |
| 00176585 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[.0000587], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176587 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[0.9715], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRYB-20210326[0], UNI-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00176588 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.47], USDT[0.00308738], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP[3000.3], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00176591 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.69], USDT[.001913], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176592 | | AMPL-PERP[0], BTC[-0.00113023], BTC-PERP[0], ETH[.0485248], ETHW[.0485248], USD[30.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176593 | | BTC-PERP[.0076], FTT-PERP[0], USD[-107.86] | | |
| 00176594 | Contingent | 1INCH-PERP[0], AAVE-2021032610], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.09649961], BTC-PERP[0], COMP-PERP[0], CREAM-2021032610], CREAM-PERP[0], DEFI-PERP[0], DEFI-2021062510], DGM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-2021032610], DOT-PERP[0], DYDX[.00000001], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.31516747], ETH-2020092510], ETH-2021032610], ETH-20210924[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.00147640], FTT-PERP[0], HNT-PERP[0], KNA-PERP[0], LINK-2021032610], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-2021032610], SOL-PERP[0], SRM[1.07480292], SRM_LOCKED[28.47471858], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-2021032610], SXP-2021062510], SXP-20210924[0], SXP-PERP[0], THETA-2021032610], THETA-PERP[0], TRX[.001169], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.49], USDT[0.00000001], VET-2020092510], VET-PERP[0], XLM-PERP[0], XTZ-2020092510], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00176595 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 00176597 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-2021032610], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT.10918857], FTT-PERP[0], GRT-2021032610], GRT-PERP[0], HNT-PERP[0], HXRO-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[193.715735], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[537.94813], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF[59.9982], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.10633470], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021032610], ZEC-PERP[0] | | |
| 00176601 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[3.99734], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-2021032610], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176602 | | 1INCH-PERP[0], ALGO-PERP[0], BAO-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00016231], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.42], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00176604 | | ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], TOMO-PERP[0], USD[0.20], XAUT-PERP[0], XRP-PERP[0] | | |
| 00176605 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[5308.96292615], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.79918], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PORT[75.904], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00176606 | | BTC-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00176611 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.57589362], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[158.39093472], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[160.46319281], SRM_LOCKED[243.53062939], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-861.72], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00176612 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000304], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[-0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176613 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000067], TRX-PERP[0], UNI-PERP[0], USD[25.31], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176615 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC[.00003305], BTC-PERP[0], BULL[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.07036022], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.96], USDT[0], XRP-PERP[0] | | |
| 00176616 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCHA[.0004088], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DGB-PERP[0], DGB-PERP[0], DGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTT[1.35973265], KNC-PERP[0], LEO-PERP[0], LINK[20.196364], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05088827], LUNA2_LOCKED[0.11873931], LUNC[11081.03], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], PRIV-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.13], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176618 | | ADA-PERP[0], AUD[0.00], BSV-PERP[0], BTC[0], BULL[0], DOGE[379.07776952], DOGE-20201225[0], DOGE-PERP[0], ETH[0], FTT[0], LEO-PERP[0], LINK[0], LINK-PERP[0], TRUMP[0], TRUMP_TOKEN[229.8], TRX[.000006], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI[0], YFII[0] | | |
| 00176619 | | BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], SHIT-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176622 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176625 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APHA-20210326[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BILI-20201225[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-2021062510], BSV-PERP[0], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JOE-PERP[0], JST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDA-PERP[0], MER-PERP[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NOK-20210326[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SQ-20201225[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20210924[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.21], USDT[0.00000001], VET-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176628 | | ALGO-PERP[0], BCH-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 00176629 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 00176630 | | MOB[50.35951], PRIV-PERP[0], TRUMP[0], USD[14.50] | | |
| 00176631 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00948981], BNB-PERP[0], BNT[.0343645], BNT-PERP[0], BTC[-0.00040882], BTC-MOVE-WK-20200124[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[654.564425], CRV-PERP[0], DOT-PERP[0], ETH[0.00972824], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN202110], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[22657.0109], TRX-PERP[0], USD[15.31], USDT[0.00862200], XMR-PERP[0], XRP-PERP[0] | | |
| 00176632 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[9.1982], DODO-PERP[0], DOGE[.68219], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.312], ETH-PERP[0], ETHW[.312], FLOW-PERP[0], FTM-PERP[0], FTT[0.22122479], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS[.00000001], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.03644715], SRM_LOCKED[2.8432293], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[152.69], USDT[5], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176638 | | BCH-PERP[0], BTC[0], BTC-PERP[0], ETH[.00019262], ETH-PERP[0], ETHW[.00019262], LUNC-PERP[0], USD[0.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176642 | Contingent | BEAR[494824], BIDEN[0], BTC-20210326[0], BTC-MOVE-20200218[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BULLSHIT[0.00009156], DEFI-PERP[0], DOGEBEAR[8587566.54], DOT-20210326[0], EOSBULL[80.2599005], ETCBEAR[0.00930548], ETC-PERP[0], EXCHBULL[0], FTT[153.88721295], HGET[200.71919025], LTCBULL[5.3800269], LUNA2[18.16963745], LUNA2_LOCKED[42.39582071], MAPS[700.0035], MIDBULL[0.00009610], SRM[.995538], TRX-20210625[0], TRXBULL[35.7756918], TRXDOOM[30000000], TRX-PERP[0], USD[359.29], USDT[100.16500778], USDTDOOM[.00002383], USTC[2572], XRP-PERP[0], XTZBULL[1.53800269], YFI[0], ZECBULL[0.03330016] | | |
| 00176643 | | USD[0.00], XTZ-PERP[0] | | |
| 00176644 | | USD[0.02] | | |
| 00176646 | | ADA-PERP[0], BTC[0], BTC-MOVE-20202020Q1[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], HEDGE[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00176649 | Contingent | ANC-PERP[0], ATLAS-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20200211[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201012[0], BTC-MOVE-20210130[0], BTC-MOVE-20210515[0], BTC-MOVE-20210107[0], BTC-MOVE-20210118[0], BTC-MOVE-20210104[0], BTC-PERP[0], CBB-PERP[0], CREAM-20210225[0], CRO-PERP[0], DEFI-20210225[0], DEFI-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20201125[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.08404363], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OIL100-20200427[0], OIL100-20200525[0], POLIS[.00000748], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.66142691], SRM_LOCKED[8.70572968], SRN-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-20201225[0], SUSHI-PERP[0], SWAP-20201225[0], TOMO-PERP[0], TONCOIN[.00000001], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNISWAP-PERP[0], USD[-44.08], USDT[0.00307842], USTC-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00176652 | | BCH-PERP[0], BSV-PERP[0], BTC[.00007392], TRX-PERP[0], USD[3.93] | | |
| 00176653 | | USD[1.64] | | |
| 00176654 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-MOVE-20200501[0], BULL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[.00000001], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HAVA-PERP[0], KNC-PERP[0], LINA-20201225[0], LINK-20200025[0], LINK-PERP[0], LTC-PERP[0], OIL100-20200427[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[0], STETH[0.02341784], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRUMPFEB[0], TRUMPFEBWIN[414.8418], TRU-PERP[0], TRX[0.00077700], TRX-PERP[0], UNI-PERP[0], USD[-1.30], USDT[1.34265151], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00176655 | | BTC[.38355333], USD[145.86] | | |
| 00176656 | Contingent, Disputed | USD[1803.93] | | |
| 00176657 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[244.75102313], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALCX[.0009407], ALGO-20200925[0], ALGO-PERP[0], ALPHA[.37126], AMPL-PERP[0], ATOM-20200925[0], ATOM-20201125[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BABA[1915.865091], BADGER-PERP[0], BAL[.00466718], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BCH-20201125[0], BCH-PERP[0], BNB[409.26601161], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BNT[0.09220137], BSV-20200626[0], BSV-20200925[0], BSV-20201225[0], BSV-PERP[0], BTC[23.93432684], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BUMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20210326[0], CREAM-PERP[0], CRV[3427.06243032], DAI[3669.93153848], DEFI-20200925[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-PERP[0], EMB[.965905], EOS-20210326[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[244.43020416], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.52248205], EUR[51722.43], EXCH-20200925[0], EXCH-PERP[0], FB[1355.04703809], FB-20210326[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[3603.24147005], FTT-PERP[0], GLD[144.80666263], GME-20210326[0], GOOGL[184.71784716], GRT-20210326[0], GRT-PERP[0], HGET[.03404], HNT-20201225[0], HT-20200925[0], HT-20201225[0], HT-PERP[0], KIN[2000], KIN-PERP[0], KNC[.09695533], KNC-20200925[0], KNC-PERP[0], LEO-20200925[0], LEO-PERP[0], LINA[.08411275], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-20200925[0], LUNA20.01468630], LUNA2_LOCKED[0.03426804], MATIC-PERP[0], MKR[0.00095919], MKR-20200925[0], MKR-PERP[0], MTA[.29682761], MTA-20200925[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], OMG-PERP[0], PAXG[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-20201225[0], PFE-20210326[0], REN-PERP[0], ROOK[.0008947], ROOK-PERP[0], RSR-PERP[0], RUNE[0.08750912], RUNE-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLV[2851.223348], SNX[0.05565442], SOL[0.39875920], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SRM[436.80860556], SRM_LOCKED[128.88990586], SRN-PERP[0], SUSHI[0.13243835], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[.05170123], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TRX[.000048], TRX-20200925[0], TRX-PERP[0], TSLA-20210326[0], TWTR[-0.42929409], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[3081348.04], USDT[116421.29281245], USX[720.81866493], USTC[2.07891733], VET-PERP[0], WBTC[10.75728984], XAUT-20200626[0], XAUT-20200925[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0.00055355], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZRX[.942928], ZRX-PERP[0] | Yes | |
| 00176658 | | ALT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MNGO-PERP[0], ONT-PERP[0], TRX[.00013], USD[1.44], USDT[0.78461824] | | |
| 00176660 | | USDT[3.8] | | |
| 00176665 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL[.007505], BNB-PERP[0], BTC[0.00002522], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[30.63880554], ETH-PERP[0], ETHW[0.20080554], FTT[150.97542474], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM[37.57578025], SRM_LOCKED[132.30741525], USD[449.01], USDT[77020.61265364], YFI-PERP[0] | | |
| 00176667 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.06], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX[.000851], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00176668 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[.0120086], BNB-PERP[0], BTC[0], DOGE-PERP[0], DOGE[0], EOS-PERP[0], ETH[0], LINK-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00007325], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00176669 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.97588], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[336.59], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00176671 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TONCOIN[.09], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176672 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0.796], BCH-PERP[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[9.6544], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176674 | | USD[0.00] | | |
| 00176675 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRUMP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176679 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176681 | | ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], USD[0.01], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176683 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD[287.5], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[1.09982], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.06797795], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.19998679], AVAX-20211231[0], AVAX-PERP[0], AXS[0.50000000], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL[0.00887732], BAL-PERP[0], BAND[0.08419940], BAND-PERP[0], BAO-PERP[0], BAR[.7], BAT-PERP[0], BCH[0.00098042], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-0325[0], BSV-0930[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20220210[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CITY[1.1], CLV[685.93568632], CLV-PERP[0], COMP-20211225[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[547.93145303], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS[0.00352297], ENS-PERP[0], EOS-20211123[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.743], ETHW-PERP[0], EUL[4.9], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[.9838], FTM-0930[0], FTM-PERP[0], FTT[32.17875511], FTT-PERP[0], FTXDXY-PERP[0], FXS[11.6], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[5], GMT-PERP[0], GODS[13.7824986], GRT[38.93126055], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[91.8], IMX-PERP[0], INJ-PERP[0], INTER[1.3], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[36], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.39907942], LINK-PERP[0], LOOKS-PERP[0], LRC[11], LRC-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNA2[0.92725526], LUNA2_LOCKED[2.16359560], LUNA2-PERP[0], LUNC[36532.9268633], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[-23.18], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0.00052860], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSOL[1.19], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[27.8], NEAR-PERP[0], NEO-PERP[0], OKB[.2], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OREB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[66.8], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[87], RAY-PERP[0], REEF-20211123[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[4], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[1898581.6], SHIB-PERP[0], SHIT-PERP[-0.014], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.02550460], STG-PERP[0], STMX-PERP[0], STORJ[8.4], STORJ-PERP[0], STSOL[2.21], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[112], TLM-PERP[0], TOMO-PERP[0], TONCOIN[2.39], TONCOIN-PERP[0], TRU[.9299044], TRU-PERP[0], TRX[0.08816300], TRX-20201225[0], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1842.56], USDT[0.00488001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES[.49856], WAVES-PERP[0], WBTC[.0024], WFLOW[22.4], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP[4580.5876], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00176686 | | BCH-20200925[0], BCH-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], DOGE-20200925[0], DOGE-PERP[0], EUR[0.00], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201125[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00176688 | | ATLAS[0], BTC-PERP[0], COPE[69.9443395], DOT-PERP[0], ETH-PERP[0], FTT[2.025912], LINK-PERP[0], USD[3.06], USDT[0577685] | | |
| 00176689 | | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[40.49271], GAL-PERP[0], GMT-PERP[0], HT[111.59283773], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX.000001], USD[0.00], VET-PERP[0] | | |
| 00176693 | | ATOM[0], BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], RAY[0], RUNE[0], SOL[0], UBXT[0], USD[0.00], USDT[0.00000779] | | |
| 00176694 | | ADA-PERP[0], USD[0.00] | | |
| 00176700 | | 1INCH-PERP[0], AR-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[.04756], DOT-PERP[0], ETC-PERP[0], ETH[.01073232], ETH-PERP[0], ETHW[.001], FIL-PERP[0], FLM-PERP[0], FTT[25], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[.007876], SOL-PERP[0], SUSHI-PERP[0], TRX[.000009], USD[78.36], USDT[0.79475457], XTZ-PERP[0] | | |
| 00176703 | | ETH[0], TRX-20210326[0], USD[0.07], USDT[0.00002501] | | |
| 00176704 | | BADGER-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 00176707 | | BNB[0], ETH[0], FTM[0], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[0.05866507], XRP[0] | | |
| 00176710 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000876] | | |
| 00176713 | | DEFI-PERP[0], DMG-PERP[0], ETH-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[5.21], USDT[.00523099] | | |
| 00176723 | | USD[2474.93] | | |
| 00176728 | | USD[10.00] | | |
| 00176737 | | USD[0.00] | | |
| 00176738 | | BNB[.00000001], ETH[.00000001], KIN[0.00000001], MOB-PERP[0], SOL[0], SOL-0624[0], TRX[.000023], USD[0.00] | | |
| 00176739 | | ETH[.00000001], FTT[0.05281358], TRX[.000777], USD[0.11], USDT[0.03106604] | | |
| 00176744 | | AMPL[0], DAI[0], ETH[0], NFT (306678609607505585/FTX EU - we are here! #186014)[1], NFT (365389196671526022/FTX EU - we are here! #186082)[1], NFT (401738944984781452/FTX EU - we are here! #186045)[1], SOL[0], TONCOIN[.09106], TRX[0.00002200], UNI[.00000001], USD[0.03], USDT[0] | | |
| 00176745 | | USD[0.03] | | |
| 00176752 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], FLOW-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000043], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00176753 | | BSV-PERP[0], BTC-PERP[0], LINK-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176754 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00176755 | | DOGE[5], RUNE[.05085], SUSHI[.4411], USD[2.66], USDT[1.05139736] | | |
| 00176756 | | USD[0.75] | | |
| 00176757 | | ADA-PERP[0], AGLD-PERP[0], APT-PERP[-7], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20211231[0], ATOMBULL[420.96412], ATOM-PERP[0], AVAX[.2], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BEAR[2.29], BTC[.00000001], BTC-0325[0], BTC-0624[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0105[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0207[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-20202020Q1[0], BTC-MOVE-20210902[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210908[0], BTC-MOVE-20210916[0], BTC-MOVE-20211204[0], BTC-MOVE-20211221[0], BTC-MOVE-20211227[0], BTC-MOVE-20211229[0], BTC-MOVE-20211231[0], BTC-MOVE-20211233[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-20211221[0], BTC-PERP[0], BULL[0.23743893], CEL0-PERP[0], DEFI-0325[0], DEFIBULL[1.17079975], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-20211231[0], FTM[5], FTM-PERP[0], FTT[69.3481404], GALA-PERP[0], GST-PERP[0], LINK[07329?2], LINK-0325[0], LUNC[0], LUNC-PERP[0], MANA[.25], MATIC-PERP[0], MNGO-PERP[0], MOB[0], ONE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-0325[0], THETA-PERP[0], TONCOIN-PERP[0], USD[36.90], USDT[0.09943269], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00176758 | | BOBA[.0274275], BTC[-0.00123322], BTC-PERP[0], CRV[.12936], DOGE[10], DOGE-PERP[0], ETH[0.03164026], ETHW[30.00149006], FTM[1.025735], FTT[150.82215428], IMX[.087068], LINK-PERP[0], MATIC-PERP[0], RAY[.700275], SOL[.0074237], SPELL[75.76078607], SRM[.89987], SXP[0.06301], SXP-PERP[0], TRX[.000001], USD[3.33], USDT[24.82223613], WBTC[0] | ETH[30.00139] | |
| 00176759 | | BTC-MOVE-20202020Q1[0], ETH-PERP[0], BTC-MOVE-2020Q2[0], ETHBEAR[325.0343375], UNI[23.895459], USD[296.87] | | |
| 00176763 | | BNB[.00000001], ETH[0], TRX[0.12404587], USD[0] | | |
| 00176766 | | ETH[.00013814], USD[0.01] | | |
| 00176769 | | ETH[0], ETHBEAR[830999.258], FTT[.06807998], USD[0.00] | | |
| 00176771 | | BTC[0] | | |
| 00176772 | | TRX[.0298], USD[0] | | |
| 00176781 | | BNB[.00099422], TRX[.5159], USD[3.56029985] | | |
| 00176784 | | DOGE[68.678592], ETC-PERP[2.2], EXCH-PERP[0], GST-PERP[0], HT-PERP[0], LUNC-PERP[0], OKBBULL[.00185], SHIT-PERP[0], SRN-PERP[0], USD[-117.01], USDT[295.30882100], USDT-PERP[0], USTC-PERP[2000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176787 | | ALT-PERP[0], BTC-PERP[0], DEFIBULL[0], DRGN-PERP[0], ETCBULL[0], ETH[0.00049787], ETH-PERP[0], ETHW[0.00049787], EXCH-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], USD[-0.18], USDT[0], XRP-PERP[0] | | |
| 00176793 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[8.12], XTZ-PERP[0] | | |
| 00176794 | | AAVE-PERP[0], CRO-PERP[0], ETH-PERP[0], SLP-PERP[0], TRX[.8929], USD[0.00], USDT[0] | | |
| 00176795 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-20201225[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.00728944], GRT-PERP[0], LTC-PERP[0], LUNA2[47.04991666], LUNA2_LOCKED[109.7831389], MANA-PERP[0], PAXG-20201225[0], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], UNISWAP-20200925[0], USD[210.42], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZEC-20200925[0] | | |
| 00176797 | | USD[0.02] | | |
| 00176803 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00181309], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[28.15], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00176805 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], API-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00002215], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00869321], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA[0.00000001], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00654837], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00001924], SRM_LOCKED[.00258115], SRM-PERP[0], SRN-PERP[0], STARG[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[0], UNI-PERP[0], USD[20.66], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-1230[0], YFII-PERP[0], YGG-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00176809 | | BTC[.0000916], BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[0.08] | | |
| 00176810 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0043062], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY[8179.1297709], OXY_LOCKED[5861.49.90458035], SHIT-PERP[0], SNX-PERP[0], SOL[0.00373149], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[.5476.95], USDT[7314.96709593], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00176812 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], IMX[.5], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SXP-PERP[0], USD[0.40], XTZ-PERP[0] | | |
| 00176813 | Contingent | ALGO[.023017], APE[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[0.98185482], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.00581596], LTC-PERP[0], LUNA2[0.78750191], LUNA2_LOCKED[1.83750446], LUNC[146480.2], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[.41208973], TRX-PERP[0], USD[957.52267900], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00176817 | | BSVBULL[433.9], TRX[.000778], USD[0.00], USDT[0.00358300] | | |
| 00176819 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[0.74], USDT[1.432], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176821 | | DOT[0], FIDA[0], FTT[0.20177721], GLMR-PERP[0], IMX[0.04711586], MATIC[0], NFT (3878469310748087654/FTX EU - we are here! #36685)[1], RAY[0], REAL[.00000001], SOL[0], SOL-PERP[0], TRX[16328], USD[0.16], USDT[0.00000001] | | |
| 00176823 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.000038], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[-0.33], USDT-PERP[0], XRP-PERP[0] | | |
| 00176825 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AURY[.00000001], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (3918696155421042223/FTX EU - we are here! #251275)[1], NFT (4722489052598690945/FTX EU - we are here! #251265)[1], OKB-PERP[0], OMG-PERP[0], SHIT-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176826 | | BULL[0], ETH[.002], ETHBULL[0], FTT[25.02421], STETH[2.62921112], USD[2255.45], USDT[0.16770000] | | |
| 00176828 | Contingent | 1INCH-PERP[0], AAVE[.00244608], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL-PERP[0], SOL[0.00319837], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.01000105], UNI-PERP[0], USD[-0.011], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | SOL[.003137], TRX[.000001] | |
| 00176829 | | BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[.00004023], ETHW[0.00004022], LTC-PERP[0], USD[0.00], VET-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00176832 | | ADABULL[0.00180000], ATOMBULL[7905.2], BULL[0], ETHBULL[0.00677940], FTT[0.06150623], FTT-PERP[0], USD[1.34], USDT[2000.89975680], XRPBULL[2257.8] | | |
| 00176834 | | BTC[0], ETH[0.05670337], ETHW[0.05670337], RAY[.06852144], USD[0.00], USDT[0.13753578] | | |
| 00176835 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.05420063], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176840 | | ALGO-PERP[0], ALT-PERP[0], ATLAS[10938.0308], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SNA-PERP[0], SRM[793.66185], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[23.04], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176843 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-093[0], LINK-PERP[0], LTC-093020[0], LTC-20200327[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.52], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00176844 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000284], BTC-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[11.12], USDT[.00709951], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00176845 | | ALGO-PERP[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00176848 | | ETH[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 00176849 | | APE-PERP[0], AXS-PERP[0], BCH-PERP[0], CQT[.3558], ETH-PERP[0], MATIC-PERP[0], TRX[.000002], USD[4.26], USDT[0] | | |
| 00176850 | | ALGO-20200626[0], ALGO-PERP[0], BCH-PERP[0], BNB-20200626[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200125[0], BTC-MOVE-20200128[0], BTC-MOVE-20200207[0], BTC-MOVE-20200219[0], BTC-MOVE-20200301[0], BTC-MOVE-20200304[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200307[0], BTC-MOVE-WK-20200306[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-20200626[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], LINK-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-20200626[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-20200626[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00176851 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA[.00046], SHIT-PERP[0], TOMO-PERP[0], USD[3.08], USDT[.005649], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176852 | | BCH-PERP[0], BNB-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[22.46], XTZ-PERP[0] | | |
| 00176853 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-2020071400], BTC-MOVE-2020071600], BTC-MOVE-2020072200], BTC-MOVE-2020072900], BTT-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OLY2021[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.53], USDT[0.00001169], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00176860 | | HGET[.033], USD[0.00] | | |
| 00176861 | | BTC-MOVE-20210314[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210507[0], BTC-PERP[0], ETH-PERP[0], USD[0.26], USDT[.8401312], XTZ-PERP[0], YFI-PERP[0] | | |
| 00176863 | | FTT[2.59904847], USD[0.00] | | |
| 00176864 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00176866 | | NFT [3958885492370660999/FTX EU - we are here! #228534][1], NFT [53624040747364721B/FTX EU - we are here! #228331][1], NFT [55260283757959510/FTX EU - we are here! #228470][1] | | |
| 00176868 | Contingent | AMPL[0], BNB[0], ETH[0], LUNA2[0], LUNA2_LOCKED[15.0294838], LUNC[.46], LUNC-PERP[0], NFT [379444143297221710/FTX EU - we are here! #234990][1], NFT [416457413545288575/FTX Crypto Cup 2022 Key #13630][1], NFT [566258130510821025/FTX EU - we are here! #235099][1], TRX[1.99960000], USD[23.23], USDT[0], XRP[0] | | |
| 00176871 | | ETH[0], USD[0.14], USDT[0.00000194] | | |
| 00176874 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00176875 | | BNT-PERP[0], FTM-PERP[0], FTT[0], MATH[198.06038], RAY[0], SRM-PERP[0], USD[0.04], USDT[0] | | |
| 00176880 | | USDT[.222021] | | |
| 00176881 | | ALGOBULL[3.02], BTC-PERP[0], EOSBULL[.009922], USD[0.22], XRPBULL[.00930782] | | |
| 00176882 | | BNB[.001], TRX[0], USD[0.00] | | |
| 00176883 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], KNC-20200626[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00176884 | | USD[0.25] | | |
| 00176885 | | BSV-PERP[0], USD[4.10] | | |
| 00176886 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD[313.17812], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DMG[38.37312], DMG-PERP[0], DOGE[49], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], GRT-PERP[0], HXRO[.9808], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2-0.33909121], LUNA2_LOCKED[0.79121282], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.9099], SRM_LOCKED[.90812488], SRM-PERP[0], SUSHI-PERP[0], SXP[.08264], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[68.33], USDT[0.40866760], USTC[48], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00176888 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], INCH-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000483], TRX-PERP[0], UNI-PERP[0], USD[55.96], USDT[91.73486187], XRP-PERP[0] | | |
| 00176890 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-MOVE-2020111B[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[3.21326146], SRM_LOCKED[12.41834713], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22575.47], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00176891 | Contingent | AVAX[84.26028651], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[427.65589402], FTT-PERP[0], JOE[97], LTC-PERP[0], LUNA20.78757712], LUNA2_LOCKED[1.83767995], NEAR[7.6], NEXO[2708.01109], SOL[104.65111585], SOL-PERP[0], USD[1239.57], USDT[0], USTC[0], XRP[0], XRP-PERP[0] | | |
| 00176892 | | TRX[.000005], USDT[0.00001558] | | |
| 00176899 | | ADABULL[.00068], ALGOBEAR[50], ALGOBULL[1099.8], ASDBEAR[.04999], ATOMBEAR[.009993], BAO[111985.6], BCHBEAR[.119996], BCHBULL[2.2996], BEAR[399.77], BNBBEAR[1998600], BSVBEAR[12.69911], BSVBULL[.4], CONV[599.86], COPE[8.9972], CUSD[1799.96], DMG[100], DOGEBULL[0.01114199], EOSBEAR[.06], EOSBULL[3.09955], ETCBULL[2.016696], ETHBEAR[101485.15498], ETHBULL[0.00707951], GRTBULL[1.0009998], KNCBEAR[.0004999], KNCBULL[1.019498], LEO[9.900], LEOBEAR[.0000998], LINKBEAR[30.00000], LINKBULL[12.3.0774855], LTCBULL[1], MATICBEAR[999301149945], MATICBULL[2.4986], OKBBULL[.00129976], ROOK[19991], RSR[99.98], SUSHIBULL[19.997], SXPBULL[11.59708], TOMOBEAR[10007860.32792], TOMOBULL[.84997], TRXBULL[2.09945], UBXT[100], UNISWAPBEAR[.109978], UNISWAPBULL[.00109978], USD[5.29], VETBULL[.0049965], XLMBULL[.00069986], XRPBULL[11.9996], XTZBEAR[1.29959], XTZBULL[.0099991] | | |
| 00176900 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.27], USDT[0.00000288], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00176909 | | BTC[.00007923], BTC-PERP[0], OIL100-20200427[0], USD[13.56] | | |
| 00176916 | | ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176925 | Contingent, Disputed | AUDIO[.99981], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], TRX[.383002], USD[0.01] | | |
| 00176926 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.74], USDT[1.813688], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00176928 | | USDT[0] | | |
| 00176930 | | BSV-PERP[0], ETH[.0005702], ETHW[.0005702], KNC[.67921], USD[0.43], USDT[1.13000972], XRPBEAR[.0004776] | | |
| 00176932 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20211231[0], BADGER-PERP[0], BAND-PERP[0], BITO-20211231[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200207[0], BTC-MOVE-20200308[0], BTC-MOVE-20200116[0], BTC-MOVE-20200440[0], BVOL[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DEFI-PERP[0], 20210625[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ELR[0.00], EUR[0.00], EXCH-20210625[0], EXCHBULL[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IBVOL[0], ICP-PERP[0], KNCBULL[0], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MDBULL[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PFE-20210625[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-20210924[0], SOL-PERP[0], SRFLL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.02], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176934 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0.16764717], AMP-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0.20459189], BTC-0325[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20211123[0], BTC-HASH-2020Q3[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0116[0], BTC-MOVE-0121[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0104[0], BTC-MOVE-20210130[0], BTC-MOVE-20210201[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210210[0], BTC-MOVE-20210212[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210301[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210308[0], BTC-MOVE-20210310[0], BTC-MOVE-20210313[0], BTC-MOVE-20210331[0], BTC-MOVE-20210324[0], BTC-MOVE-20210326[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210501[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210518[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210608[0], BTC-MOVE-20210613[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210702[0], BTC-MOVE-20210928[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211008[0], BTC-MOVE-20211010[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211029[0], BTC-MOVE-20211101[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211114[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211203[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-20211222[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211229[0], BTC-MOVE-20211231[0], BTC-MOVE-20211232[0], BTC-MOVE-20211210[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20200514[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[2.31583541], ETH-0325[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], ETHW[2.31583541], EXCH-PERP[0], FIDA-PERP[0], FTT[26.09493371], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], OKB-20200925[0], OKB-PERP[0], OIL-100-20200925[0], OKB-20210326[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[45.52], SOL-20200925[0], SOL-PERP[0], SOS-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3988.47], XRP[0.13664603], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00176935 | | USD[0.02] | | |
| 00176936 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOMBULL[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], COIN[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CRV-PERP[0], DEFI-20210326[0], DEFI-2021Q4[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH[0.35739125], ETH-20210326[0], ETH-PERP[0], ETHW[0.35739125], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.75109705], FTT-PERP[0], GRT[0], GRT-20210625[0], GRTBULL[0], HOLY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LINC-PERP[0], MAPS[44.970075], MAPS-PERP[0], MBTC-PERP[0], MER-PERP[0], MID-PERP[0], NEO-PERP[0], PAX-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00891387], SOL-20210326[0], SOL-2021231[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.01992424], SRM_LOCKED[0.336555], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.19.97], USDT[0.00517177], VET-PERP[0], XRPBULL[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-20210625[0], YFII[0], YFII-PERP[0], ZIL-PERP[0], ZM-20210326[0] | | |
| 00176937 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRX-PERP[0], TSLA-20201225[0], USD[0.97], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176940 | | ETH-PERP[0], USD[0.03] | | |
| 00176944 | | BEAR[.08156], BTC[.00005985], DEFIBEAR[.0001544], ETHBEAR[902.61524], ETHBULL[.0001432], LINKBEAR[5.279], LTCBEAR[.0000385], SUSHIBEAR[1.968621], TRXBEAR[29.979], USD[12.77], USDT[.00936121] | | |
| 00176947 | Contingent | 1INCH-20Q3[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-1230[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0930[0], BSV-1230[0], BSV-PERP[0], BTC[29.73607708], BTC-0331[0], BTC-1230[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0325[0], BTC-MOVE-0401[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0708[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-0930[0], COMP-1230[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD7-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0930[0], DEFI-1230[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-0930[0], EOS-1230[0], ETC-PERP[0], ETH[429.20942215], EXCH-0930[0], EXCH-1230[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[1000.07290002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEAD-PERP[0], LEO-PERP[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-1230[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-1230[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-1.1624952], SRM_LOCKED[566.97957812], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[147], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-1230[0], UNISWAP-PERP[0], USD[41752.82], USDT[0], USDT-1230[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.13693], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFI-1230[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176948 | | BCH-PERP[0], BTC[.00004924], BTC-PERP[0], EOS-PERP[0], MATIC-PERP[0], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176950 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETHBEAR[.0797015], ETH-PERP[0], FTT[0.00406614], LINK-PERP[0], MATICBEAR[.4774355], MATIC-PERP[0], SHIT-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00176952 | | ATLAS[1.01956246], TRX[.280004], USDT[2.83741173] | | |
| 00176954 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], ETC-PERP[0], FLOW-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS[.13504586], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND[.09886], SAND-PERP[0], SHIT-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176955 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.10], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176956 | | USD[1.01] | | |
| 00176957 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00176959 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.14], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00176961 | | USD[0.02] | | |
| 00176962 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02283134], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.01017413], SRM_LOCKED[.0385945], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.02], USDT[4.23626778], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00176963 | | ATLAS[809.838], BNB[.00985], USD[1.13] | | |
| 00176964 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[21.75], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176965 | Contingent | 1INCH-2021032600[0], 1INCH-PERP[0], AAVE[12.22339844], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[808], ALPHA-PERP[0], ALT-20210326[0], AMPL-PERP[0], APE[.0848], AR-PERP[0], ATOM[18.64697325], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO[1939.771715], AUDIO-PERP[0], AVAX[23.23016773], AVAX-20211231[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT[428.90025], BAT-PERP[0], BCH-20210326[0], BNB-20210326[0], BNB-PERP[0], BSV-20210326[0], BTC[1.22716512], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ[4619.0937], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COMP[4.1294612], COMP-20200626[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CRO-PERP[0], CRV[145.965371], DEFI-0325[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT[31.78321578], DOT-20200925[0], DOT-20210326[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20210326[0], DYDX[62.088201], EDEN[492.6], ENJ-PERP[0], ENS-PERP[0], ETH[.53-20210326[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[43810.94], EXCH-20210625[0], EXCH-20210924[0], FIL-20210326[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM[1002.53793790], FTT[73.292438], FTT-PERP[0], GALA[1680], GBP[35004.57], GODS[473.7944], GRT[237.914215], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT[222.6180381], HNT-PERP[0], HOLY-PERP[0], HT[49.99525], HT-PERP[0], HXRO[0], ICP-PERP[0], IMX[158.475319], IOTA-PERP[0], KAVA-PERP[0], KIN[49982.6], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[20.5], LINK-PERP[0], LRC[193], LRC-PERP[0], LTC-20210326[0], LUNA2[0.00044968], LUNA2_LOCKED[0.00104925], LUNC[97.91903200], LUNC-PERP[0], MATIC[108.006], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], MKR[.117], MOB[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR[243.876573], NPXS-PERP[0], OKB[25], OKB-PERP[0], PAXG-PERP[0], PAXG-PERP[0], POLIS[0], PRIV-20210326[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[1678.833408], ROOK-PERP[0], RUNE[146.2819191], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[89.964813], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[24.88204888], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM_LOCKED[3.71841501], SRM-PERP[0], STOR[419.160309], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-0325[0], THETA-20200626[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], UNI[24.7], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-2020025[0], UNISWAP-PERP[0], USD[8566.10], USD[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], YGG[188.97074], ZEC-PERP[0], ZRX[141.972452], ZRX-PERP[0] | | |
| 00176971 | Contingent | ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM[6.33228624], ATOM-PERP[0], AVAX[0.29743268], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV[.82161924], CVX[.06397441], DOT-PERP[0], DYDX-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[45.06822656], FTT-PERP[0], GBP[1234.44], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[2.37536795], LUNA2_LOCKED[6.54252522], LUNC[517241.37308049], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA[.62032179], MTA-PERP[0], ONE-PERP[0], ROOK[.00015399], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0.00000737], SUSHI-20210625[0], TRX[.000000], USD[13.33], USDT[1.02073208], XRP-PERP[0] | ATOM[6], USDT[1] | |
| 00176973 | | BTC[0], BTC-PERP[0], CRO[6.01424910], EOS-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.03], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176974 | | BNB-PERP[0], BSVBULL[16000000], BTC-PERP[0], DOGE-PERP[0], EOSBULL[14198651], MATICBULL[125872.6419], SUSHIBULL[1667062199.42105263], SUSHI-PERP[0], SXPBULL[236590024.34328299], SXP-PERP[181.33205], TOMOBULL[1137981570], USD[3.67], USDT[0], VETBULL[52989.93] | | |
| 00176976 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-20200321[0], BTC-MOVE-20200416[0], BTC-MOVE-20200916[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200202[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200828[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-20200327[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20200327[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[.20032222], SRM_LOCKED[0.1164179], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.88], USDT[0.00343001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00176979 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.88], USDT[0.00343001], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176980 | | BTC[0], CEL[.0735455], ETH[.0013749], ETHW[.0013749], EUR[0.32], TRX[.000009], USD[0.00], USDT[0.00000001] | | |
| 00176984 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[2053.37106373], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00176986 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[69970811.85], ADA-PERP[0], APE[.001233], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBEAR[36553157], BNB-PERP[0], BOBA[.01822835], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000210], BTC-PERP[0], BTTPRE-PERP[0], CEL[.0003525], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV[109040.5171], CVC-PERP[0], DOGE[.9922507], DOGE-20210326[0], DOGEBEAR[6021.10045517], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-1230[0], ETHBEAR[1294476.7], ETH-PERP[0], ETHW[0.00020242428], FIDA[.9976], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1.12976091], FTT-PERP[0], GAL-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.0490585], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG[.40350835], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00376675], SOL-PERP[0], SRM[2.83708919], SRM_LOCKED[8.10031224], SRM-PERP[0], STMX[2.70435], STORJ-PERP[0], SUSHIBEAR[229883198.105], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[135485547.25], TRX[3879], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[13.33.43425829], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.426934], XRP-20201225[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00176987 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.04387836], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176990 | Contingent | 1INCH-20210326[0], 1INCH-PERP[7064], AAVE-PERP[0], ADA-20210326[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[100431.9], BNB[2.979404], BNB-20200925[0], BNB-PERP[119.1], BTC[0.00009520], BTC-20201225[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200425[0], BTC-MOVE-20200427[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200509[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-20201130[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000130], EUR[0.00], FTT[0], FTT-PERP[0], IBVOL[0], LINK-20200925[0], LINK-PERP[0], LOGAN[0210], LUNC-PERP[0], MSOL[160.4326179|0], PRIV-20210326[0], PRIV-20210625[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[270.9651474], SRM_LOCKED[2359.750351153], SRM-PERP[0], STETH[0.00000001], SXP-1230[0], SXP-20210625[0], THETA-PERP[0], TRX-20200925[0], TRX-PERP[0], TRYB[0], UNISWAP-1230[0.0396000], UNISWAP-PERP[0], USD[-185203.80], USDT[0], USDT-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | USD[5000.00] |
| 00176994 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00177000 | | USD[0.23] | | |
| 00177003 | | ETH[.0009048], ETH-PERP[0], HT-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.00000690] | | |
| 00177006 | | BTC-PERP[0], FTT-PERP[0], LINA-PERP[0], MTA-PERP[0], USD[1.51] | | |
| 00177007 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[67.72], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177010 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[14.17], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177014 | | BSV-PERP[0], USD[0.00] | | |
| 00177015 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20201225[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[.05312825], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-20201225[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[19.42], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00177016 | | BTC[0], FTT[0.00501870], USD[0.00] | | |
| 00177019 | | BTC-PERP[0], USD[0.00] | | |
| 00177021 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[-0.03986118], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00583253], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[2998.92], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[.00373], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[234.08014501], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[500.0025], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.00547526], LUNA2_LOCKED[0.01277561], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[.056666], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00922505], SOL-PERP[0], SPELL-PERP[0], SRM[78.08538777], SRM_LOCKED[318.87461223], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[34657.11], USDT[344.39671698], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00177025 | | ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.00000081], ETH-PERP[0], ETHW[.00000081], HT-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], OIL100-20200427[0], PRIV-PERP[0], USD[0.08], XTZ-PERP[0] | | |
| 00177027 | Contingent | 1INCH-PERP[0], ADA-0930[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DAI[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0.123][0], ETH-PERP[0], ETHW[0], EUR[5720.00], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA[20.00009667], LUNA2_LOCKED[0.00022558], LUNC-PERP[0.00000003], MATIC[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIT-PERP[0], SOL[177.7203704], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USDTBULL[.00000316], USDT-PERP[0], USTC-PERP[0], WBTC[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI-20210625[0] | | |
| 00177030 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-20210625[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00661378], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[8.43278724], SRM_LOCKED[31.76490006], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00177035 | | AGLD[.072931], ALCX[0.00049403], BNBBEAR[.205], FIDA[.701628], FTT[.023], ICP-PERP[0], LUA[.01445661], PERP[.1191624], PTU[.799598], SOL[.02153], STARS[.7283], TRYB[.03229], TRYBBULL[.00092256], USD[69.77], USDT[17585.81575809] | | |
| 00177037 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000309], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMBBULL[3.2781], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGEBULL[.05], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[5.8504], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[.080718], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.0009245], LUNC-PERP[0], MANA-PERP[0], MATICBULL[64.416], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[4.97], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.86], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.331471], XRP-20211231[0], XRPBULL[.74995876], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00177038 | | BSVBEAR[1], USD[0.00] | | |
| 00177040 | | ETH[.000952], ETHW[.000952], LTC[.00204726] | | |
| 00177041 | | BSV-20200327[0], BSV-PERP[0], BTC[0.00000555], BTC-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[0.12764858], FTT-PERP[0], USD[0.92], USDT[0.00000001], XRP[0] | | |
| 00177045 | Contingent | ETH[0], FTT[0.00085867], LUNA2[0.00318804], LUNA2_LOCKED[0.00743876], LUNC[0], USD[2374.05], USDT[0], USTC[0] | | |
| 00177046 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BVOL[0], DEFIBULL[0], DOGEBEAR[750547455.31851136], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SOL[0], SRM[0], SRM_LOCKED[2.46287537], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.17], USDT[0.00339034], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177047 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[.00141], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.98], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.087625], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000052], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USD[0.14], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177048 | Contingent | ALPHA[729830.856295], BTC[85.47931655], DYDX[.008141], ETH[1529.46952616], ETHW[1530.46952616], EUR[0.00], FTT[.074825], LINK[.03741], LUNA2[0.70644006], LUNA2_LOCKED[1.64836016], LUNC[.00960706], SBM[94.70560789], SRM_LOCKED[626.19439211], SUSHI[.48412], SXP[.037612], USD[66.19], USDT[100.50206639], USTC[100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177050 | Contingent | 1INCH[626.63546800], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20211231[0], AAVE-PERP[0], ABNB[10.72502], ABNB-20210924[0], ADABEAR[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMD[2.00001], AMD-20201225[0], AMPL[0], AMPL-PERP[0], AMZN-20201225[0], AMZN-20210326[0], ANC-PERP[0], APE-PERP[0], APT-PERP[-1], AR-PERP[0], ATLAS-PERP[5-5000], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[4.04591492], BAL[300.00300000], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BITW-20210326[0], BNB-20210326[0], BNB-PERP[0], BSV-0624[0], BSV-20200925[0], BSV-PERP[0], BTC[0.01347214], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20200312[0], BTC-MOVE-20200610[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200708[0], BTC-MOVE-20200712[0], BTC-MOVE-20200715[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200722[0], BTC-MOVE-20200826[0], BTC-MOVE-20200826[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200919[0], BTC-MOVE-20200919[0], BTC-MOVE-20201118[0], BTC-MOVE-20201120[0], BTC-MOVE-20201126[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201228[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210220[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200921[0], BTC-MOVE-WK-20201015[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], BYND-20201225[0], C98-PERP[0], CEL-20210625[0], COIN[2.000015], COMP-2020062[0], COMP-20200925[0], COMP-20210326[0], COMP-2021123[0], COMP-PERP[0], COPE[1000.01], CREAM[9.00000001], CREAM-20200926[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-20210326[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[12.89675110], ETH-20200925[0], ETH-20201225[0], ETHE[0], ETH-PERP[0], ETHW[-0.61059911], EXCH-PERP[-0.2], FB-20201225[0], FB-20210326[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1010.12254823], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[7.9555587], GME[8.03716642], GME-20210326[0], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GOOGL-20201225[0], GRT-20210326[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-20200925[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOU-PERP[0], KNC-PERP[-500], LEND-20201225[0], LEND-PERP[0], LEO-PERP[0], LINK[618.33081117], LINK-0624[0], LINK-0930[0], LINK-20210326[0], LINKBEAR[0], LINK-PERP[0], LOOKS-PERP[0], LRC[1356.50901861], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[132.2457947], LUNA2-LOCKED[308.5735200], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[10000.1], MER-PERP[0], MIN-PERP[10], MKR[0], MKR-PERP[0], MRNA-20201225[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFC-SB-2021[0], NFLX-20201225[0], NIO-20201225[0], NOK-20210326[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[-1211], PAXG-20200327[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20210326[0], POLIS[97.7], POLIS-PERP[0], PORT[2482.404824], PRIV-PERP[0], RAMP-PERP[0], RAY[1117.97154730], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLV[26.9001345], SLV-20210326[0], SNX-PERP[0], SOL[0.00002000], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPY-20201225[0], SQ[1.000005], SQ-20201225[0], SQ-20210326[0], SRM[12.68831452], SRM_LOCKED[269.91927128], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[87.57922971], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMP_TOKEN[280.5], TRX-PERP[0], TRYB-PERP[0], TSLA[3.00015], TSLA-20201226[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-2021123[10], TULIP-PERP[0], UBER-20201225[0], UNI-20200925[0], UNI-20210326[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[10789.30], USDT[0.00000002], USDT-PERP[0], USTC[18720.03141936], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], WBT[0], XLM-PERP[0], XMR-PERP[0], XPLA[9660.332225], XRP-PERP[0], XTZ-PERP[0], YFI[0.61053712], YFI-20210326[0], YFII-PERP[-2], YFI-PERP[0], ZM[1.01412713], ZM-20210326[0], ZRX-PERP[0] |  | SUSHI[84.150831] |
| 00177053 |  | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[0.081665], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00764138], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00177055 |  | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210326[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00000100], BTC-MOVE-20210106[0], BTC-MOVE-20210215[0], BTC-MOVE-20210226[0], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], DGB-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03510354], LINK-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[39.80], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00177056 |  | ADA-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.73], XRP-PERP[0] |  |  |
| 00177057 |  | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-0411[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-2021040[10], BTC-PERP[0], CUSDT-PERP[0], ETH-PERP[0], FTT[0.00028216], SOL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00], USDT-06240], USDT-PERP[0], XRP-PERP[0] |  |  |
| 00177060 |  | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] |  |  |
| 00177061 |  | BTC[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200619[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200626[0], BTC-MOVE-20200629[0], BTC-MOVE-20200919[0], BTC-MOVE-WK-20200826[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-PERP[0], ETH-PERP[0], USD[-0.55], USDT[0.73837743] |  |  |
| 00177062 |  | AMPL[0], BNB[0], BSV-PERP[0], BTC[0], BTC-20200125[0], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], COIN[0], CONV[0.00000001], DEFI-20200925[0], DOT-20210924[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FTT[0.09422000], LINK[0.00000001], LINK-20200925[0], SOL-20200925[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.88], USDT[2.81373869], VET-20200925[0], VET-PERP[0] |  |  |
| 00177064 |  | BNB[.00230745], BTC[.0009], BTC-PERP[0], ETH[.00052806], ETHW[.00952806], TRX[.000003], TRX-PERP[0], USD[-0.45], USDT[0.00296787] |  |  |
| 00177066 |  | SRM[1] |  |  |
| 00177068 |  | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.29], XRP-PERP[0] |  |  |
| 00177069 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.06], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00177072 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSVBEAR[-11], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XAU-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00177075 | Contingent | AVAX-PERP[0], BADGER[.0098], BAL-PERP[0], BNB-PERP[0], BTC[0.00003651], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[.0009972], DOT-PERP[0], ETC-PERP[0], ETH[0.20736863], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[100.08410190], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00014132], LUNA2_LOCKED[0.00032975], LUNC[.00773805], ROOK[.0033], SOL[.7190485], SRM[8.57191285], SRM_LOCKED[2971.02500412], SUSHI-PERP[0], UNI[.017], UNI-PERP[0], USD[1444929.40], USDT[198163.74640465], USTC[.02], USTC-PERP[0], WBTC[.00000026], YFI-PERP[0] |  |  |
| 00177077 | Contingent | ALT-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00003970], BTC-MOVE-20200651[0], BTC-MOVE-20200706[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETH-PERP[0], MKR-PERP[0], SRM[5.86846217], SRM_LOCKED[22.02967599], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] |  |  |
| 00177080 |  | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-20200925[0], BAL-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] |  |  |
| 00177082 |  | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.0000002], BNB-PERP[0], BTC-MOVE-20200727[0], BTC-MOVE-20200730[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200811[0], BTC-MOVE-20200817[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200922[0], BTC-MOVE-20200924[0], BTC-MOVE-20210112[0], BTC-MOVE-20210114[0], BTC-MOVE-20210122[0], BTC-MOVE-20210127[0], BTC-MOVE-20210129[0], BTC-MOVE-20210170[0], BTC-MOVE-20210115[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001609], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00177083 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200322[0], BTC-MOVE-20200322[0], BULL[0], DOT-PERP[0], ETH[0], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FTT[0.03347794], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MAPS-PERP[0], NFT (344630204543044425/FTX EU - we are here! #189730)[1], NFT (42715889891155914577/FTX EU - we are here! #189466)[1], NFT (52798823881914791975/FTX EU - we are here! #189651)[1], SRM[.02800184], SRM_LOCKED[.10670106], SUSHI-PERP[0], UNI-PERP[0], USD[.27], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] |  |  |
| 00177085 |  | DOGE[.17463058], USDT[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177086 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OHM-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.001145], USDT[66.49422302], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00177087 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.49075419], ETH-PERP[0], ETHW[.5123233], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ROOK-PERP[0], SHIT-PERP[0], USDL-1.10], XRP-PERP[0] | | |
| 00177090 | | USD[7.21] | | |
| 00177091 | | USD[25.00] | | |
| 00177092 | | ALTBEAR[.15409206], BEARSHIT[.5116416], USD[0.04] | | |
| 00177093 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20220626[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PE RP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000853], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[14.86], USDT[25.53214090], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00177094 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-20201223[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.65074629], TRX-PERP[0], UNI-PERP[0], USD[16.00], USDT[26.38483595], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00177096 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.068893], OKB-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.49], USDT[0.22084822], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177100 | | BTC[0] | | |
| 00177101 | | ADA-PERP[0], BTC-PERP[0], BULL[.00008285], TOMO-PERP[0], TRYB-PERP[0], USD[0.11], USDT[.25492223], XRP-PERP[0] | | |
| 00177104 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.06], XRP-PERP[0] | | |
| 00177105 | | BSV-PERP[0], BTC[.0002], BTC-PERP[0], TRX[379.734], USD[0.01], XTZ-PERP[0] | | |
| 00177108 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.25], USDT[.0042], XRP-PERP[0] | | |
| 00177109 | | ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[2.18], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00177111 | | FTT[.00425995], POLIS[.03836], SOL[0.07973490], USD[0.15], USDT[0.52772118] | | |
| 00177114 | | AMPL[0], BADGER[0], BTC[0], ETH[0], FTT[0], SOL[5.54450521], SUSHI-PERP[0], UNISWAP-PERP[0], USD[1.11] | | |
| 00177115 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-20201225[0], ONT-PERP[0], REN-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00177116 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177120 | Contingent | BIDEN[0], BTC[0.00006095], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE[.495265], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[0.77], FTT[22.91475492], MATIC[8.57025], NFC-SB-2021[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[517.6], TRUMPSTAY[345.7578], UBXT[.23195692], UBXT_LOCKED[80.9039439], UNI[.01037762], USD[0.19], USDT[3.48402504] | | |
| 00177123 | | MOON[.8], USD[0.00], USDT[.17175706] | | |
| 00177124 | | BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00177125 | Contingent | ALGO-PERP[0], BTC[.00004104], BTC-20200327[0], ETC-PERP[0], ETH[.00098074], ETHW[0.00014633], FTM[.6038], FTT[.05719], JOE[.907], MATIC[.6135], MTA-PERP[0], SOL[.007456], SRM[5.26644975], SRM_LOCKED[69.73355025], TOMO-PERP[0], UNISWAP-PERP[0], USD[290095.69], USDT[14977.21863913], XTZ-PERP[0] | | |
| 00177127 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], EXCH-PERP[0], FTT[.05989766], FTT-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00177129 | | EUR[0.00], USD[-0.00031840] | | |
| 00177131 | | DEFIBULL[0.76089001], ETHBULL[0.00000456], LTC[0.01204947], RAY[.2868], USD[0.08], USDT[.01037719] | | |
| 00177134 | | NFT (344291188602837502/The Hill by FTX #2539)[1], NFT (351274298536946336/FTX Crypto Cup 2022 Key #2159)[1], NFT (415514708660398352/Austria Ticket Stub #1942)[1], NFT (435505375493904965/Japan Ticket Stub #1286)[1], NFT (460283932770688680/Belgium Ticket Stub #1371)[1] | | |
| 00177135 | | BTC[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200406[0], BTC-PERP[0], USD[0] | | |
| 00177137 | Contingent | ADABULL[0], BIDEN[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHW[0], FTT[0.00363626], LINKBULL[0], MIDBULL[0], SRM[.00008595], SRM_LOCKED[.04966518], THETABULL[0], THETAHEDGE[0], UNISWAPBULL[0], USD[-0.01], USTD[0], XTZBULL[0], YFI[0] | | |
| 00177139 | | ALT-PERP[0], BSV-20200626[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], OLY2021[0], PAXG-20200327[0], PAXG-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[0], USD[0.26], XRP-PERP[0] | | |
| 00177144 | Contingent, Disputed | ADA-20210326[0], ADA-PERP[0], AMPL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20201022[0], BTC-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MID-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00177145 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00177148 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK[0.0000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHIBULL[6.58], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00177151 | Contingent | ADABULL[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], COMPBULL[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.67020026], FTT-PERP[0], KNC-PERP[0], LINK-20200001[0], LINK-PERP[0], LINK-PERP[0], OMG-PERP[0], RAY[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SGD[0.00], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[3.68320168], SRM_LOCKED[335.94677524], THETA-PERP[0], USDT[0], USTC[0], XLM-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00177158 | Contingent | ADA-PERP[0], ALGOBULL[993730], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20211001[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[28], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.09924000], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00286975], LUNA2_LOCKED[0.00669609], LUNC-PERP[0], MASK-PERP[0], MATICBULL[679.67], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-20211231[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00728330], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[0.90414540], TRX-20211231[0], TRX-PERP[0], USD[228.42], USDT[0], USTC-PERP[0], XAUT-0624[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00177159 | | BTC[0], DOGE[0.00000001], ETHW[0.05395656], EUR[0.06], FTT[0.05856993], LTC[0], TRX[0.00077700], USD[0.10], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177163 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], XRP-093[0(0], XTZ-PERP[0]0 | | |
| 00177165 | | TRX[.150002], USDT[0.00001060] | | |
| 00177167 | | BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00001507], ETH-20200327[0], ETHW[10.00001506], FTT[155.04919276], GRT-PERP[0], GST-PERP[0], TRX[.000003], USD[1141.82], USDT[0] | | |
| 00177168 | Contingent | 1INCH-20210924[0], AAVE-2021123[1[0], ADA-20200925[0], ADA-20210924[0], ALGO-20210924[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIDEN[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BSV-20200626[0], BSV-PERP[0], BTC[0.01749242], BTC-20200327[0], BTC-20200626[0], BTC-20200926[0], BTC-20210219[0], BTC-20210924[0], BTC-MOVE-20200326[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200511[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200402[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200619[0], BVOL[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210924[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN[7.4], EOS-PERP[0], ETC-PERP[0], ETH[0.31800301], ETH-20200327[0], ETH-20200626[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.31800300], FIDA[56], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.35071146], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS[35], MATIC[9], MATIC-20200327[0], MATIC-PERP[0], MEDIA[1], MKR-20200625[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (296389962693557160/FTX AU - we are here! #28887)[1], NFT (325046994195776536/Monaco Ticket Stub #609)[1], NFT (421038733855383307/FTX AU - we are here! #14865)[1], NFT (476672948056696291/FTX EU - we are here! #115649)[1], NFT (484260375600044905/FTX EU - we are here! #115833)[1], NFT (509486344778383317/FTX EU - we are here! #115950)[1], NFT (524650334572609890/The Hill by FTX #9748)[1], NFT (559446353252147942/FTX AU - we are here! #1326)[1], OKB-20200327[0], OKB-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], OMG-PERP[0], OXY[25.321015], POLIS[1.1], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[10.57821581], SOL-20200925[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[101.00411537], SRM_LOCKED[2.94831095], SRM-PERP[0], STEP[30.5], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20211231[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], TRUMP[0], TRUMPFEBWIN[200], TRX[.000053], UNI-20210924[0], USD[951.03], USDT[8.15958379], USDT-PERP[0], VET-PERP[0], WAVES-20210924[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20210924[0], YFII-PERP[0] | Yes | |
| 00177169 | | BCH[0], BNB[0], ETH[0], LUNC[0], TRX[0], USD[0.00], USDT[0.00000241], XRP[0] | | |
| 00177171 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.06390913], SOL-PERP[0], USD[0.36], USDT[0] | | |
| 00177173 | | ADA-PERP[0], COMP-PERP[0], DOGE-PERP[0], LINK-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.16], VET-PERP[0] | | |
| 00177174 | | BSV-PERP[0], MNGO[9.4015], SOL[0], USD[0.01], USDT[0] | | |
| 00177176 | | BADGER[0.00090821], BAND[.0085], BICO[.015465], BTC[.2000359], CBSE[0], COIN[2.42298296], ETH[.000075], ETHW[.000075], FTT[167.35253442], GALA[.25], MATIC-PERP[0], RSR[.75], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000011], WAVES[.0025], YFI-PERP[0] | | |
| 00177179 | | ADA-PERP[0], BTC-20200327[0], BTC-PERP[0], LINK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], USD[0.13] | | |
| 00177180 | | ADA-PERP[0], ALT-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-20201208[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00543356], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SLV-20210326[0], SOL[0], SUSHI-PERP[0], USD[0.13], XRP-PERP[0], XTZ-PERP[0]0 | | |
| 00177182 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX[2.6], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0074898], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], USD[-704.90], USDT[0.16051402], VET-PERP[0], WAVES-PERP[0], XRP[116.438743], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00177184 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], ETH[.02687442], ETHW[.02687442], USD[3.94], USDT[0] | | |
| 00177185 | Contingent, Disputed | BEAR[5.37885], ETHBEAR[440.638], FTT[0.00655979], USD[25.00], USDT[0] | | |
| 00177187 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0]0 | | |
| 00177190 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCHA[.00024506], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00000001], CQT[.58732], CRV-PERP[0], DAI[.14338028], DASH-PERP[0], DOGE[.10753], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.89397622], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000052], UNI-PERP[0], USD[0.00], USDT[0], XRP[4.96878269], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00177191 | | ALT-20200327[0], ALT-20210326[0], ALT-PERP[0], BNB-20200327[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-MOVE-WK-20200228[0], BTC-PERP[0], BULL[0], DEFI-0930[0], DEFI-20210326[0], DEFI-PERP[0], DRGN-20200327[0], DRGN-20210326[0], DRGN-PERP[0], ENJ-PERP[0], EOS-20200327[0], ETH[0], ETHBULL[0], EXCH-20200327[0], EXCH-20210326[0], EXCH-PERP[0], FTT[0], HT-20200327[0], LEO-20200327[0], MID-20200327[0], MID-PERP[0], PRIV-20200327[0], PRIV-20210326[0], SHIT-20200327[0], SHIT-20210326[0], SHIT-PERP[0], TRX[.000009], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0]0 | | |
| 00177192 | | ADA-20210625[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], ASD-20210625[0], BCH-20200327[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200213[0], BTC-MOVE-20200321[0], BTC-MOVE-20200214[0], BTC-PERP[0], BTMX-20210326[0], BULL[0.00000504], DOGE-1230[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-20210625[0], ETC-PERP[0], ETH[.000001], ETH-0624[0], ETH-20200327[0], ETH-20211123[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FTT[.00000003], FTT-PERP[0], GMT-PERP[0], HT-20200327[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-20210326[0], SHIB-PERP[0], SOL-20210625[0], SOL-20211231[0], STG[.9886], TOMO-20200327[0], TOMO-PERP[0], TRX[.000045], USD[0.84], USDT[0.00765370], XMR-PERP[0], XRP-20200327[0], XRPBULL[.019725], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00177193 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[19.01], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE[2268.88125], DOGE-PERP[0], DOT[58.1], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.09566300], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[5.00924], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000031], TRX-PERP[0], UNI-PERP[0], USD[-332.66], USDT[0.02560072], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00177194 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.06413303], AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00006460], BTC-MOVE-20200222[0], BTC-MOVE-WK-20200228[0], BTC-PERP[0], BTMX-20200626[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00037160], ETH-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], ETHW[0.00037160], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[28.02606433], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-20200626[0], LINK-PERP[0], LRC-PERP[0], LTC[0.01325921], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PAXG[0.00009699], PAXG-20210625[0], PAXG-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TONCOIN[0.7838543], TONCOIN-PERP[0], TRX[.000126], TRX-PERP[0], UNI-PERP[0], USD[-0.00000006], USD[1.54], USDT[24.99786473], USDT-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.17236955], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0], YFI[0.00000019], YFI-20210625[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00177195 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00001165], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00023], TRX-PERP[0], UNI-PERP[0], USD[5.65], USDT[1034.75656950], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00177197 | Contingent | LUNA2[3.05233218], LUNA2_LOCKED[7.12210843], LUNC[664651.76], USD[0.00] | | |
| 00177198 | | ETH[0], HT[-0.29414135], SXP[.07816], TRX[.694167], USD[1.10], USDT[3.98617006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177202 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-HASH-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02051929], FTT-PERP[0], GRT[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MICO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000027], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.65], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00177203 | | BALBEAR[0], DOGEBEAR2021[0], FTT[.0156334], MATICBEAR2021[0], MKRBEAR[0], SOL[0], SXPBEAR[957060], USD[0.00], USDT[0.00000001], XRPBULL[0] | | |
| 00177205 | Contingent, Disputed | ALGO-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[8.07589886], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[.45], USDT[0] | | |
| 00177208 | Contingent | AURY[5.87215102], BTC[0.00000009], CEL[.00000001], ETH[.00000001], ETH-PERP[0], FTT[0.00033542], LUNA2[0], LUNA2_LOCKED[3.91261391], ROOK[.11897739], RUNE[.094129], RUNE-PERP[0], TRX[.00092], USD[0.00], USDT[.009147] | | |
| 00177209 | | ADA-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BCL[0.00000002], BTC-20200626[0], BTC-20210326[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], COMP-PERP[0], COPE[0.00000001], DEFI-20210326[0], DEFIBULL[0.00000001], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00398936], ETH-20210326[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00398934], EUR[0.00], EXCH-20210625[0], EXCHBULL[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.75585066], GBP[0.00], GMX[0], GRT-PERP[0], HOLY-PERP[0], JPY[0.00], LINK[0], LINK-PERP[0], LOOKS[0], LTC[0.00000001], LTC-20210326[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], OP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN[0], ROOK[0], ROOK-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[16514.01], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00177210 | | BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], USD[2.55] | | |
| 00177212 | Contingent | BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[150.00365550], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SRM_LOCKED[13.62965936], USD[31199.88.24], USDT[1109.34111698], YFI-PERP[0] | | |
| 00177213 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00177216 | | ALT-PERP[0], BNB[0], DOGE-PERP[0], ENS[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], MATIC[0], NEAR[0], SOL[0], STG[0.00008927], TRX-PERP[0], USD[0.00], USDT[0.00000017] | | |
| 00177218 | | SHIT-PERP[0], USD[0.00] | | |
| 00177225 | | ALGO-PERP[0], ATOM-20200626[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[.00003561], ETH-PERP[0], ETHW[.00003561], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.03], USDT-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00177228 | | BTC-MOVE-20200830[0], BULL[.00004454], DEFI-PERP[0], ETC-PERP[0], ETH[.000986], ETHW[.00014679], SOL[.002], USD[0.11], USDT[.00681616] | | |
| 00177232 | | SOL[0], TRX[0], USDT[0.00000008] | | |
| 00177233 | Contingent, Disputed | ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-0624[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20200130[0], BTC-PERP[0], BULL[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00502892], LUNA2_LOCKED[0.01173416], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG[0], PAXGBULL[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[.00288908], SRM_LOCKED[2.50339244], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-1230[0], UNI-PERP[0], USD[0.58], USDT[0], XAUTBULL[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00177235 | | ETH[0], TRX[.000007], USD[0.00] | | |
| 00177236 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20200626[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20201225[0], BTC-20210625[0], BTC-20210625Q4[0], BTC-20211231[0], BTC-MOVE-20201101[0], BTC-MOVE-20200204[0], BTC-MOVE-20210110[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200626[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20201225[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-20200626[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000108], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-20200626[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00177237 | | BNB-PERP[0], USD[0.00] | | |
| 00177241 | | AMC-20210326[0], ASD-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.011], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177244 | Contingent, Disputed | BTC-PERP[0], CREAM[.72], DENT[300600], ETH[.00026826], USD[1677.90] | | |
| 00177245 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DRGN-20200925[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.02654399], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ILV-PERP[0], KIN[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[1.09998031], LUNA2_LOCKED[2.56662074], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20200626[0], MID-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], OKB-20200626[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-20200925[0], PAXG-PERP[0], PERP-PERP[0], POLIS[.06804], POLIS-PERP[0], PRIV-20200925[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-06[24][0], SHIT-PERP[0], SNX-PERP[0], SOL[.0000463], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[347.18], USDT[1.98840601], VET-PERP[0], WAVES-PERP[0], XRP[260], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], TRX-20200925[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TRYB-20200926[0], TRYB-20200925[0], TRYB-PERP[0] | | |
| 00177246 | | BTC[0], BTC-PERP[0], USD[0.07] | | |
| 00177249 | | 1INCH-PERP[0], BADGER[.00097186], BCH-PERP[0], BTC-MOVE-20200227[0], BTC-MOVE-20200301[0], BTC-MOVE-20200502[0], BTC-MOVE-20200507[0], BTC-MOVE-20200509[0], BTC-MOVE-20200517[0], BTC-MOVE-20200603[0], BTC-MOVE-20200614[0], BTC-PERP[0], DEFI-PERP[0], DOGE[.00044567], ETH-20200327[0], MATICBEAR[.16006], MATIC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177252 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[199888175], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASDBEAR[17979799.67], ASDBULL[334.602003], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[5860029.3], ATOMBULL[20020.005], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0.00036], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[102000.51], BNBBEAR[15094332.62], BNB-PERP[0], BOBA[684.03343289], BSV-PERP[0], BTC[0], BTC-MOVE-2020042S[0], BTC-MOVE-2020607[0], BTC-MOVE-2020071S[0], BTC-MOVE-Wk-2020072400], BTC-PERP[0], BULL[0.99949195], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0.00928059], COMPBEAR[4367522.21], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGEBULL[3.99448], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[71275874.9], ETC-PERP[0], ETH[0], ETHBEAR[168374323.25], ETHBULL[3.95318622], ETH-PERP[0], ETHW[99.21184460], FIL-PERP[0], FLM-PERP[0], FTM[2540.44951136], FTM-PERP[0], FTT[288.9457005], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JOE[635.003175], KIN-PERP[0], KNCBULL[145.000725], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBEAR[166405594.5], LINKBULL[1161.900859S], LINK-PERP[0], LTC[0.00899732], LTCBEAR[16000.08], LTCBULL[1004.9178275], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[229.40754748], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[54.5], SHIB-PERP[0], SLRS[655.003275], SNX-PERP[0], SOL[453.47480429], SOL-PERP[0], SPELL[153100.7475], SPELL-PERP[0], SRM[217.49262404], SRM_LOCKED[5.25900694], SRM-PERP[0], STEP[5204.826024], STEP-PERP[0], STORJ-PERP[0], SUSHIBEAR[130452776.1], SUSHIBULL[3164435.2526], SUSHI-PERP[0], SXPBEAR[66262407.9], SXPBULL[37532.327675], SXP-PERP[0], THETABEAR[103941032], THETA-PERP[0], TRXBEAR[15277090.56], TRX-PERP[0], TULIP[12.800064], UNI-PERP[0], USD[197.82], USDT[0.00000001], VETBEAR[367947.5], VET-PERP[0], WAVES-PERP[0], XLMBULL[40.0002], XLM-PERP[0], XRPBEAR[409007.45], XRPBULL[37271.18947], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00177253 | | BTC[.77975852], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], USD[0.00] | | |
| 00177254 | | AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[0.00755659], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], PERP-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1123.78072489] | | |
| 00177255 | | BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.00] | | |
| 00177256 | | ADABEAR[2462800.13938763], ADABEAR[98040], ASDBULL[14.6], ATOMBEAR[10992.3], BNB[0.08500728], BNBBEAR[16499211.35511191], BSVBEAR[16031.79312403], BSVBULL[17987.4], BTC[0], DOGEBULL[0], EOSBULL[899.37], ETCBEAR[50964.3], ETH[-0.00000002], ETHBULL[2], GME-202103260], GMT[.00000019], GST[.00000001], HALFSHIT[0], LINKBEAR[2701271.67987211], LINKBULL[12.8], LTCBULL[461.47407246], MATIC[.00000001], SUSHIBEAR[369221.68069709], TRX[.000894], USD[0.00], USDT[0], XRPBEAR[1210349.36986577], XTZBEAR[1099.23] | | |
| 00177257 | | LINK-PERP[0], NFT (391881078408683292/FTX EU - we are here! #117361)[1], NFT (434739963933950928/FTX EU - we are here! #117087)[1], NFT (454035684078699083/FTX EU - we are here! #115857)[1], SUSHI-PERP[0], USD[0.00] | | |
| 00177262 | | APE[.07024749], IND[18579.7312], MATIC[24546], SHIB[1187669288.46126755], USD[351.97] | | |
| 00177267 | | RVN-PERP[0], USD[2.75] | | |
| 00177269 | Contingent | 1INCH-20210625[0], BTC[0.00000001], BTC-MOVE-2022Q3[0], COMP[16.94744218], ETH-PERP[0], FTT[0], LINK-20200925[0], LINK-PERP[0], MID-PERP[0], RAY-PERP[0], SKL[20867.8948], SOL-20200925[0], SOL-PERP[0], SRM[17.93048292], SRM_LOCKED[581.4172351], SRM-PERP[0], USD[22.19], USDT[13414.36663293] | | |
| 00177271 | | BTC-PERP[0], USD[0.01] | | |
| 00177277 | | BTC[0], FTT[0.00772981], USD[0.32] | | |
| 00177278 | | 1INCH-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00271884], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], FIDA-PERP[0], FTT[9.01668152], HNT-PERP[0], HOT-PERP[0], MID-PERP[0], MTL-PERP[0], PAXG-PERP[0], PROM-PERP[0], SC-PERP[0], SXP-PERP[0], USD[122.98], VET-PERP[0], WAVES-PERP[0] | | |
| 00177279 | | ATLAS[0], AXS-PERP[0], BTC[0], CEL[0], CHZ[0], CQT[0], FTT[1.51999635], MATH[.08116256], MATICBULL[2.07570417], MER[0], POLIS[0], SLRS[0], STEP[0.00428042], USD[0.41], USDT[0.00000020] | | |
| 00177284 | | USD[0.00] | | |
| 00177286 | | USDT[.00005792] | | |
| 00177287 | | AMPL[0.01151648], BTC[0], ETH[-0.00047098], USD[1.25], USDT[0] | | |
| 00177288 | Contingent | AAVE-PERP[0.01000000], ADA-PERP[1], ALGO-PERP[1], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0.01000000], AVAX-PERP[0.10000000], AXS-PERP[0.10000000], BADGER-PERP[0], BCH-PERP[0.00099999], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-2020043S[0], BTC-MOVE-2020051S[0], BTC-MOVE-2020052S[0], BTC-MOVE-2020060S[0], BTC-MOVE-2020090S[0], BNB-PERP[0], BTC-MOVE-20201125[0], BTC-MOVE-20201208[0], BTC-MOVE-2021010S[0], BTC-MOVE-2021012[0], BTC-MOVE-20210312[0], BTC-PERP[0], BTTPRE-PERP[0], COMPBULL[0.00000552], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[-17], DFL[107969.676], DOGE-PERP[1], DOT-PERP[0.09999999], DYDX-PERP[0], EOS-PERP[0.09999999], ETC-PERP[0.10000000], ETHBEAR[.08572], ETH-PERP[0.00099999], FIL-PERP[0], FTM-PERP[1], FTT-PERP[0.10000000], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.00000001], LTC-PERP[-0.39000000], MANA-PERP[0], MATIC-PERP[1], NEAR-PERP[0], OP-PERP[0], OXY[.937092], OXY-PERP[0], PEOPLE[3599.28], PERP-PERP[0], POLIS[1.46473139], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[94780], SOL-PERP[0], SPELL[14.42819826], SRM[1.24960885], SRM_LOCKED[4.75039115], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[6392920.2232], TRX[.000002], UNI-PERP[0], USD[126.23], USDT[0.00371421], XLM-PERP[0], XRPBULL[.00001860, XRP-PERP[0] | | |
| 00177292 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.92], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177293 | | USD[0.71], USDT[0] | | |
| 00177296 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[23.07] | | |
| 00177297 | | GST[.005332], GST-PERP[0], PTU[.57839], TRX[.000008], USD[0.00], USDT[0] | | |
| 00177298 | | ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRUMP[0], UNI-PERP[0], USD[1.07], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177299 | | BNB[0], LTC[.00045315], TRX[14.050865], USD[0.00], USDT[0.25016396] | | |
| 00177302 | | BTC[.00007263], BTC-PERP[0], USD[0.00], USDT[0.00000397] | | |
| 00177304 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[.2], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOMBULL[0.00256314], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-20200327[0], BSVBULL[.02612], BTC[0], BTC-MOVE-Wk-2020051S[0], BTC-MOVE-Wk-2020062S[0], BTC-PERP[0], BULL[.00000375], BVOL[0.01098470], CHZ-PERP[0], COMP[.0264505], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOSBULL[.0379], EOS-PERP[0], ETC-PERP[0], ETHBEAR[.005], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[.00000949], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.850375], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0930[0], SRM[.640045], THETA-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[23086.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00177306 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (397565155943708033/FTX EU - we are here! #226954)[1], NFT (411932647114421302/FTX EU - we are here! #227016)[1], NFT (435465229797465785/FTX EU - we are here! #221606)[1], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.03], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177308 | | AMPL[0], BTC[0], BULL[0], FTT[0], RAY[0], STEP[128.58755651], TRX[.000005], USD[0.01], USDT[0], XRP[0] | | |
| 00177309 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.00241489], DOT-PERP[0], ETH[.14775889], ETH-PERP[0], ETHW[.28375889], FLM-PERP[0], FTM-PERP[0], FTT[2.9], FTT-PERP[4.1], GALA-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[.007], LTC-PERP[0], LUNA2[2.27747675], LUNA2_LOCKED[5.31411243], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK[0.00042634], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], STEP[.09838502], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.00084238], TRX-PERP[0], UNI-PERP[0], USD[442.46], USDT[1.20751884], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | TRX[.000777] | |
| 00177310 | | LINKBULL[0], LTC[.00000178], SXPBULL[0], USD[2.79] | | |
| 00177311 | | ETH[.000651], ETHW[.000651], PAXG-2020032T[0], USD[0.00] | | |
| 00177312 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.05], XRP-PERP[0], XTZ-PERP[0] | | |

FTX Trading Ltd.

Amended Schedule F Supplement - Nonpriority Secured Claims - Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177314 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[12.384], BNB-PERP[0], BNT-PERP[0], BSV-20210326[0], BSVBEAR[100.7632], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000299], CEL-PERP[0], CLV[0.01044], CLV-PERP[0], DODO[.2825], DODO-PERP[0], DOGE-20210326[0], DOGEBEAR[6104.1], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETHBEAR[94925.45], ETH-PERP[0], FIDA[.00000001], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HT[.00000001], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LTC-20210326[0], LTCBEAR[.09178], LTC-PERP[0], LUNA2_LOCKED[150.0457926], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SECO-PERP[0], SHIB[71160], SHIB-PERP[0], SLRS[.1347], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRPBULL[0.2857], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00177315 | | 1INCH-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[.02668869], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000041], USD[0.00], USDT[0], XLM-PERP[0], XRP[.406044], XRP-PERP[0], YFI-PERP[0] | | |
| 00177317 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[2830], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177319 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.13283675], LUNA2_LOCKED[2.64328576], LUNC-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[-3.59], USDT[16.35851827], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177323 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BTC[0.00002676], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-20210625[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC[0.00000002], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0.00000001], SOL-20210625[0], SRM[.00054125], SRM_LOCKED[.00168838], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.003877], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000691], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00177324 | | ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMPBEAR[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00323795], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000042], TRX-PERP[0], USD[0.58], USDT[0.71988427], XLM-PERP[0], XTZ-PERP[0] | | |
| 00177325 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[432.54], USDT[2000.000000573], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00177329 | | BCH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00177331 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-MOVE-2020426[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-2020417[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[615.7030785], EDEN-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000100], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[165.03863882], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.25487550], LUNA2_LOCKED[0.59470950], LUNC[55499.677497], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (30063136819017134 1/The Hill by FTX #1008)[1], NFT (3237314487182484 14/Monza Ticket Stub #1930)[1], NFT (3514136431556458 78/Singapore Ticket Stub #1292)[1], NFT (4425506045 2156318 1/Austin Ticket Stub #413)[1], NFT (5275006443654196 93/FTX Swag Pack #169 (Redeemed))[1], OKB-PERP[0], ONT-PERP[0], OXY[272.000445], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[304.45], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00177334 | | USD[25.00] | | |
| 00177335 | | ETH-PERP[0], USD[0.07], USDT[0] | | |
| 00177336 | | AVAX-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO[9.992], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.00], USDT[.66294559] | | |
| 00177337 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.11144588], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.16497460], LUNA2_LOCKED[0.38494074], LUNC[35923.5675059], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177338 | | BEAR[.090778], BNB-PERP[0], BTC[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BULL[0.00000065], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[.0031622], ETHBEAR[.07496275], FTT[0.02650947], LINKBEAR[.88697895], LINKBULL[0.00000872], LINK-PERP[0], SHIB-PERP[0], SXPBULL[0.00000641], THETABULL[.00000009], USD[0.29], USDT[0], XRPBULL[0.0585105], XRP-PERP[0], XTZBULL[0.00008333], XTZ-PERP[0] | | |
| 00177341 | | BCH[0], FTT[0], SOL[.00000001], STEP[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 00177343 | | ALGO-PERP[0], ASD-PERP[0], BNB-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.48], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177344 | | ATOM-PERP[0], BNB[0], BTC-20200327[0], BTC-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], LINK[0], PAXG-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00177345 | | EOSBULL[.0007], USD[3.29] | | |
| 00177348 | Contingent | ADA-PERP[0], ATLAS[2.122], ATOM-PERP[0], BEAR[.08998], BNBHEDGE[.0006597], BTC[0.00003481], DYDX[.087756], ETH[0], ETHBEAR.131795], ETHHEDGE[.009616], ETH-PERP[0], FTT[.0611538], HNT[.0672926], LINKBEAR[.00245], LUNA2[0.01857766], LUNA2_LOCKED[0.04334787], LUNC[4045.32485], MER[.241], MNGO[4260], MPLX[849.83], NEAR[.05972], NFT (5548845204010489 48/The Hill by FTX #20414)[1], RAY[0.69200000], RNDR[167.9], SOL[297.89822000], SOL-1230[0], SOL-PERP[0], SPELL[0.105704], SUSHI[.346658], TOMCOIN[.0937338], USD[0.13], USDT[0.00442680] | | |
| 00177350 | | BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00177352 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], DODO-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTT-PERP[0], ETH[.01], ETH-PERP[0], ETHHEDGE[.1302828], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[1.949696], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[5.04], USDT[97.04818101], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177360 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ETH-PERP[0], LTC-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177361 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BCH-PERP[0], BSV-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00000915], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.05052411], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177364 | | SXP[.09104], USD[73.95], XTZ-PERP[0] | | |
| 00177365 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00946523], BTC-MOVE-2020Q3[0], BTC-PERP[0], COPE[0], CRV[.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT-PERP[0], GBP[0.05], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[4.79446862], SRM_LOCKED[74.98283595], STEP[.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], USD[133.10], USDT[0.00122248], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00177368 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], SLND[11.12], USD[0.91], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177369 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BLPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20210326[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD2.60], USDT[0.0098308], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00177371 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MID-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177373 | | USD[0.00] | | |
| 00177375 | | NFT (544137823509955663/FTX EU - we are here! #186945)[1], NFT (550774890919432335/FTX EU - we are here! #187206)[1], NFT (564224322863166031/FTX EU - we are here! #187007)[1] | | |
| 00177377 | Contingent, Disputed | ALT-PERP[0], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01755071], MID-PERP[0], USD[0.00] | | |
| 00177379 | | USD[10214.18] | | |
| 00177382 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000022], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000042], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00011129], LUNA2_LOCKED[0.00025969], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE[0.00000001], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00045], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.26], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00177385 | | BNB[.00577392], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], USD[52.67], XRP-PERP[0] | | |
| 00177387 | | PAXG-20200327[0], TRX[.000001], USD[302.17], USDT[299.50000000] | | |
| 00177395 | | AVAX-0325[0], BTC-PERP[0], CHZ-PERP[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], SOL-0624[0], SOL-PERP[0], USD[1.94] | | |
| 00177401 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-MOVE-0216[0], BTC-MOVE-0228[0], BTC-MOVE-0407[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200617[0], BTC-MOVE-20201008[0], BTC-MOVE-20200920[0], BTC-MOVE-20210109[0], BTC-MOVE-2021007[0], BTC-MOVE-2021008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201009[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00005000], ETH-20210326[0], ETH-20210924[0], ETH-20211233[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], HXRO[.00000001], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-20210926[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00310801], TRX-PERP[0], UNI-PERP[0], USD[-0.65], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00177403 | | USD[0.23] | | |
| 00177407 | | CRV[.00000001], DMG-PERP[0], ETH[0.00000042], ETHW[0.00000002], FTT[151.66085930], SGD[0.00], STG[.00000001], TOMO[.00000001], USD[5200.00], USDT[0] | Yes | |
| 00177410 | | 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0221[0], BTC-MOVE-0906[0], BTC-MOVE-1027[0], BTC-MOVE-1029[0], BTC-MOVE-1102[0], BTC-MOVE-20201013[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA25-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00056], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[91.32], USDT[0.41732671], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00177411 | Contingent | AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20210625[0], BNT[0], BSV-PERP[0], BTC[0.13183234], BTC-0325[0], BTC-0624[0], BTC-1230[.4084], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DOGE-0930[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20201225[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], GRT-20210326[0], KIN-PERP[0], LINK-0325[0], LINK-20201225[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM8.9830952], SRM_LOCKED[44.91895792], SXP-20201225[0], TRX-093003], USD[713.98], XRP-20201225[0], XTZ-20210326[0], YFI-PERP[0] | | |
| 00177413 | | 1INCH-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AUD[0.17], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-20200925[0], BTC[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FTT[.03407528], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-20210625[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKA-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177414 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004705], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20202PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.34], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00177419 | | BTC[0], EOS-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00177423 | | BSV-PERP[0], USD[0.00] | | |
| 00177425 | | NFT (304363142817343850/FTX EU - we are here! #36980)[1], NFT (389445683913499109/FTX EU - we are here! #37180)[1], NFT (472041904918373769/FTX AU - we are here! #36062)[1], NFT (473647800242105715/FTX AU - we are here! #35989)[1], NFT (572183264455070150/FTX EU - we are here! #37079)[1] | | |
| 00177427 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00177428 | Contingent, Disputed | 1INCH-PERP[0], AURY[.00000001], BTC-20200626[0], BTC-MOVE-20200427[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FTT[0.00000001], LINK-20200626[0], LINK-PERP[0], OIL100-20200525[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00177429 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005044], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00075588], ETH-20210924[0], ETH-PERP[0], ETHW[0.00075588], EXCH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00031084], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[-0.59], USDT[0.00961911], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177430 | Contingent | ETH[-0.00000003], LTC[0], LUNA2[0], LUNA2_LOCKED[131.22838903], SOL[.0653], TRX[.000001], USD[0.00], USDT[0.48977549] | | |
| 00177431 | | AAVE-PERP[0], ABNB-2021032[6][0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[55], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00211089], BTC-MOVE-WK-1028[0], BTC-PERP[0.00499999], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[4.83219], FTM-PERP[0], FTT[18.44695547], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX[.0118464], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[9.9715], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[335.77656], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00213796], SOL-PERP[0], SPELL-PERP[0], STG-PERP[448], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TSLA[.02115942], UNI-PERP[0], USD[-182.81], USDT[0.00000622], XTZ-PERP[0], XLM-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFI[.0055841], YFI-PERP[0] | | |
| 00177432 | Contingent | AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTT[0.02660071], GRT-PERP[0], LTC-PERP[0], SRM[49.50325435], SRM_LOCKED[303.79671722], STEP-PERP[0], USD[0.02], USDT[0] | | |
| 00177433 | | BTC[.00000004], ETH[0.00202671], ETHW[0.00202670], TRYB[0.00600000], USD[0.00] | | |
| 00177434 | | BTC-MOVE-WK-20200214[0], USD[0.27] | | |
| 00177435 | | BTC-PERP[0], USD[9.73] | | |
| 00177436 | | AMPL[0.03123091], TRX[.000039], USDT[2339.50000000] | | |
| 00177437 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.17], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177440 | Contingent, Disputed | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BERNIE[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX[.00000001], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC[0], KNC-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], PAXG[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[29.16083], SRM_LOCKED[2.19725337], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0], USDT-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00177442 | | BTC[.00028744], BTC-PERP[0], USD[-1.36] | | |
| 00177443 | | BTC[0], USD[1.28], USDT[0] | | |
| 00177445 | | EUR[14.79], USD[0.00] | | |
| 00177446 | | ALGO-PERP[0], ATOM-PERP[0], BTC[.00004131], BTC-PERP[0], TRX-PERP[0], USD[-0.31], XTZ-PERP[0] | | |
| 00177448 | | BTC-PERP[0], USD[0.00] | | |
| 00177451 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ENS-PERP[0], FIL-PERP[0], GMT-PERP[0], LUNC-PERP[0.00000005], RAY[.9928], TRX[.000777], USD[0.00], USTC-PERP[0] | | |
| 00177452 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[5.20], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177453 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.1006923[9]], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.02], VET-PERP[0], XMR-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00177454 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PERP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.43], USDT[0.72286850], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00177457 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.09000022], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.33], USDT[0.00900000], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00177458 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BCH-PERP[0], BERNIE[0], BLOOMBERG[0], BNBBEAR[899820], BNB-PERP[0], BSV-PERP[0], BTC[-0.00200250], BTC-MOVE-2020040[7][0], BTC-MOVE-2022020[01][0], BTC-PERP[0], DMGBULL[2.129689], DOGEBEAR2021[0.00000995], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-2020032[7][0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MIDDOOM[50], OKB-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMOBEAR[2598180], TOMO-PERP[0], TRUMP[0], TRX[.000003], TRXDOOM[949000000], TRX-PERP[0], TRYB[0.00007221], TRYB-2020092[5][0], TRYB-PERP[0], USD[0.13], USDTBULL[0], WARREN[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177464 | | ADABULL[0], ADAMOON[.6], ADA-PERP[0], ATOMMOON[151.4], BTC[0.00001540], BTC-MOVE-2020030[3][0], BTC-MOVE-2020032[4][0], BTC-MOVE-2020032[6][0], BTC-MOVE-2020040[1][0], BTC-MOVE-2020052[0][0], BTC-MOVE-WK-2020071[3][0], BTC-MOVE-WK-2020103[0][0], BTC-MOVE-WK-20201218[0], BTC-PERP[0], BULL[0], BVOL[0], CEL[.0987], DOT-PERP[0], EOSMOON[180000], ETH-PERP[0], FTT[0.00063830], LINKBULL[0], LINK-PERP[0], MATICMOON[255300], PAXGBULL[0], SXP-PERP[0], TRXMOON[600000], USD[0.00], VET-PERP[0], XRP[0.12092146], XRPBEAR[.000942], XRP-PERP[0], XTZMOON[.0747] | | |
| 00177465 | | ADA-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHW[0.00094545], ETH-PERP[0], ETHW[.00094545], LINK-PERP[0], USD[0.13], XTZ-PERP[0] | | |
| 00177466 | | BTC[0.00009991], ETH[0], FIDA[172.905], FTT[96.180956], LTC[5.478904], USD[1.82], USDT[6.73420000] | | |
| 00177467 | | USD[0.00], USDT[0] | | |
| 00177468 | Contingent | AAVE[6.43351044], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00003422], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGE[46.00046], DOGEBULL[0], ETH[0.25531467], ETHBULL[0.18830189], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[1026.19509983], FTT-PERP[0], LUNC-PERP[0], POLIS[240.0017], POLIS-PERP[0], SLP-PERP[0], SOL[0], SRM[77.29585636], SRM_LOCKED[474.46414364], TRX[.000002], UNI[.95473312], USD[39512.53], USDT[1.57275398] | AAVE[6.433504], USD[10000.00] | |
| 00177469 | | EOSBULL[.00459418], TOMOBULL[.004911], USD[0.00] | | |
| 00177470 | | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00177472 | | BTC[.00001075], BTC-PERP[0], DEFI-PERP[0], SUSHI-PERP[0], USD[97.55] | | |
| 00177474 | Contingent, Disputed | BTC[0], BTC-MOVE-20200618[0], BTC-MOVE-20200702[0], USD[0.00], VET-PERP[0] | | |
| 00177476 | | ALT-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.77196], MID-PERP[0], USD[0.17], XTZ-PERP[0] | | |
| 00177481 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB[-0.00000044], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00177482 | | FTT[2.49403399], MATIC-PERP[0], USD[0.55], USDT[3.97975327] | | |
| 00177488 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021123[1][0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.23629610], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-2020032[7][0], KNC[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[337.685632], LUNA2_LOCKED[1254.599808], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB8[0], TRU-PERP[0], TRX-PERP[0], USD[2479.67], USDT[137.45183780], USTC[76112], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177489 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[2.52], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177490 | Contingent | 1INCH[0], ASD[12444.44627024], ATLAS[16664.16703871], AUDIO[78107.3654818], BAND-PERP[0], BTC[0.68853334], DOGE[1582.09308967], ETH[1.52145687], ETHW[0.00991886], FIDA[0], FTT[305.63324953], HKD[0.00], LINA[712913.96117395], LUNA2[1.79407989], LUNA2_LOCKED[4.18618643], LUNC[0], MAPS[33447.1918204], MASK[0], RAY[1531.47889942], SOL[2792.93002612], SOL-PERP[0], SRM[4917.15841209], SRM_LOCKED[121.01249256], STEP[.000000002], TRX[13076.73147444], USD[5031.36], USDT[0.0848519|0] | DOGE[1099.076767], RAY[8], SOL[88.98268954], USD[5003.05] |
| 00177491 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD[.00000001], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE[.6409], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00257099], LUNA2_LOCKED[0.00599899], LUNC[559.84], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS[.092926], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[2.6678], SLP-PERP[0], SNX-PERP[0], SOL[.0099], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000049], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00907377], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | |
| 00177495 | | BSV-PERP[0], USD[10.04] | | |
| 00177498 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], LTC-PERP[0], TOMO-PERP[0], USD[-0.94], USDT[1.18], XRP-PERP[0] | | |
| 00177499 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-2021032620[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021032620[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[121.57], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00177500 | | BTC-PERP[0.13] | | |
| 00177501 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.01], USDT[0], XAUT[0], XRP-PERP[0] | | |
| 00177504 | | APT[1], APT-PERP[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[.69977276], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], SOL[.23298534], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-14.47], USDT[18.85], USTC-PERP[0] | | |
| 00177510 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP[.090747], SXP-PERP[0], TOMO-PERP[0], TRX[.000791], TRX-PERP[0], USD[335.28], USDT[187.925022], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177513 | | BULL[.00000345], ETH[.00027546], ETHW[.00027546], TOMO-PERP[0], USD[0.05] | | |
| 00177514 | | ETH[.00000001], USD[0.00] | | |
| 00177517 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[1844.17152134], VET-PERP[0], XRP-PERP[0] | | |
| 00177520 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0.01572869], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.29], USDT[0.0000002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00177522 | | ALGO-20200626[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177524 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0909[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.44823076], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.93882], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.60], USDT[0.00473030], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.652886], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00177525 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00001875], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[4650], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.02428], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000028], TRX-20200626[0], TRX-PERP[0], UNI-PERP[0], USD[-860.92], USDT[1530.03461910], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177527 | | ADA-PERP[0], ALGOBULL[9269.2], ALGO-PERP[0], ATOMBULL[.92152], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[.01199784], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[50000.083.944], EOS-PERP[0], ETHBULL[4.52674673], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN[2], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRY[0.16], USD[3.41], USDT[0.00093597], VETBULL[1.075844], XEM-PERP[0], XRP[1.5061], XRP-PERP[0] | | |
| 00177528 | | AKRO[.3924], BTC[0], TOMO-PERP[0], USD[0.00], WARREN[0] | | |
| 00177529 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[64.66775928], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.02445371], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.16424735], ETH-PERP[0], ETHW[1.16424734], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[33.54007543], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[392.32], USDT[0.00001394], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00177530 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-2021032620[0], FTT[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MIDBULL[0.00111921], MID-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.03], USDT[1.26524446], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177531 | | BTC[.00003926], BTC-PERP[0], USD[0.00] | | |
| 00177532 | | KIN[79946.8], TRX[.000004], USD[0.88] | | |
| 00177534 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000271], BTC-20210924[0], BTC-2021121[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0035212], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[0.79], MKR-PERP[0], MNGO-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00147787], SRM_LOCKED[.00589359], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00177536 | | BTC-PERP[0], ETH[.000079], ETHW[.000079], USD[0.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177538 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USDI0.06], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00177539 | | USD[0.16] | | |
| 00177544 | | BTC[.03215619], BTC-PERP[0], EOS-PERP[0], LUNC-PERP[0], USD[-64.31] | | |
| 00177546 | | BSV-PERP[0], BTC-PERP[0], ETHBULL[.000829], USD[0.03] | | |
| 00177548 | | AAVE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[11], DOGE-PERP[0], ETH[.00043918], ETH-PERP[0], ETHW[.00043918], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX[.000003], TRX-PERP[0], USD[8.64], USDT[0.00002477], XRP-PERP[0], YFI-PERP[0] | | |
| 00177550 | | ADA-PERP[0], USD[0.00], USDT[.00011663] | | |
| 00177551 | | ALGOBULL[22265560], AMPL[0.11856412], AMPL-PERP[0], DOT-20200925[0], DOTPRESPLIT-20200925[0], FTT[0.01855043], TRX-20200925[0], TRX-20201225[0], USD[0.00], USDT[0], VET-20200925[0] | | |
| 00177556 | | ETH[0], FTT[0.05394390], NFT (289220326984390075/FTX EU - we are here! #61331)[1], NFT (375113063755800902/FTX EU - we are here! #238209)[1], NFT (446755149236103478/FTX EU - we are here! #238235)[1], TRUMPFEBWIN[908.55828], USD[0.00], USDT[0.27040431] | | |
| 00177557 | | BTC-20200626[0], BTC-20200925[0], USD[0.00], XAUT-PERP[0] | | |
| 00177559 | | USD[25.00] | | |
| 00177561 | | BTC-PERP[0], USD[516.38] | | |
| 00177563 | | BOBA[.0397128], BTC[0], USD[0.10] | | |
| 00177564 | | TRXDOOM[100000000], USD[0.01] | | |
| 00177565 | Contingent, Disputed | BSV-PERP[0], ETC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00177567 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.06], USDT[0] | | |
| 00177570 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.11], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00177572 | Contingent | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[.1], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS[.00000002], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00021431], LUNC[20], LUNC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[6885.51], USDT[0.00000001], USTC-PERP[0], XRP[2], XRP-PERP[0], YFI-PERP[0] | | |
| 00177574 | Contingent | AKRO[12372.949], BAO[109980.2], BNB[.00225035], BTC[0], DOGE[30], ETH[.00063967], ETHW[.00063967], LUNA2[73.61567994], LUNA2_LOCKED[171.7699199], RUNE[0], SHIB[37583.53416587], USD[0.01], USDT[0] | | |
| 00177577 | | COPE[118.97739], USD[2.75], USDT[0] | | |
| 00177581 | | USD[2.91], USDT[1.38558] | | |
| 00177582 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[17.75], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00177583 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00373388], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00373387], FTT[1869.24572679], FTT-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB[-63.20038354], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[139.367595], SRM_LOCKED[939.92209812], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRUMP[0], USD[99.91], VET-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00177588 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177589 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06535043], LINK-PERP[0], PAXG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00177590 | | ETH[.00023895], ETHW[.00023895], SXP[.0879635], USD[0.00], USDT[0.00000268] | | |
| 00177591 | | TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[138576.4], USD[0.00] | | |
| 00177592 | | BTC[0.00004605], ETH[0.00040163], ETHW[0.00040163], SHIB-PERP[0], TRX[.000007], USD[0.18], USDT[51189.68620787] | | |
| 00177594 | | LINK[.00028008], USD[-25.92], USDT[28.61943618] | | |
| 00177597 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.02539649], LUNA2_LOCKED[.05925848], LUNC[5530.14], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSH-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00000800], TRX-PERP[0], UNI-PERP[0], USD[0.65], USDT[0.82777945], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00177598 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[.00000001], FTT-PERP[0], JPY[5.64], LUNA2[0.08304252], LUNA2_LOCKED[0.19376590], LUNC[17419.58147847], LUNC-PERP[0], MATIC-PERP[0], NFT (421848900677964686/The Hill by FTX #37818)[1], SOL[0.02122018603], SOL-PERP[0], SRM-PERP[0], TRX[.000015], UNI-PERP[0], USD[523.46], USDT[3.60065008], USDT-PERP[0], XAUT[0.00029561], XAUT-PERP[0], XLM-PERP[0], XRP[.89298048], XRP-PERP[0] | | |
| 00177600 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002087], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[150.58701245], FTT-PERP[0], FXS[.09668028], FXS-PERP[0], GALA-PERP[0], GBP[49997.00], GMT-PERP[0], LDO[.99128343], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], ROOK[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02958090], SRM_LOCKED[5.12637309], STG-PERP[0], TRX[1499999.769055], TRX-PERP[0], USD[0.28], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 00177601 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], PUNDIX[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.38], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00177603 | | KNCBULL[.0009936], LTC[.000048], USD[0.05], USDT[0], VETBULL[.00009559], XRPBULL[.09181906] | | |
| 00177605 | | ADA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.60], XRP-PERP[0] | | |
| 00177606 | | AMPL-PERP[0], ETH[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00036255], HT-PERP[0], USD[0.00], USDT[0.90035031] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177608 | | AAVE-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.05], USDT[0.24210437], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00177612 | Contingent | 1INCH[0], AUDIO[.51455], BTC[37.7800661], ETH[590.07803819], ETHW[.07780619], FTT[6965.45461], HNT[3.009399], LUNA2[56.94089606], LUNA2_LOCKED[132.8620908], MNGO[2015216.3653], PSY[10000], RAY[5612.07364825], REEF[500005], RUNE[3578.870338], SOL[33430.37729037], SRM[521.3725423], SRM_LOCKED[3116.39808976], USD[-768959.64], USDT[5.05040939] | | |
| 00177613 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[10.77225795], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177614 | | BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], USD[0.87] | | |
| 00177615 | | USD[25.00] | | |
| 00177617 | Contingent | ATLAS[49992.45], BNB[.5298993], BNB-20210625[0], BTC[0.03301516], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[6.61005393], ETHW[6.61005393], FTT[1184.54620674], FTT-PERP[0], LUNA2[0.00450237], LUNA2_LOCKED[0.01071554], LUNC[1000], MATIC[.00000001], MATIC-PERP[0], MKR[1.73488629], POLIS[499.905], PSY[5000], SRM[30.46549933], SRM_LOCKED[290.17450067], TRX[.000003], USD[0.01], USDT[6256.90270816] | | |
| 00177618 | | BALBULL[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], RAY[.742645], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0.23577952], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00177619 | | TRUMP[0], TRUMPFEBWIN[34013.6], USD[100.00] | | |
| 00177620 | | ADABEAR[.09055], BEAR[2468.86292], BNBBEAR[4796640], DOGEBEAR[11009322.9161552], ETHBEAR[226176.9207221], ETHBULL[0.00314575], LINKBEAR[10.09798], LTCBULL[2.189497], SUSHIBEAR[1.087], SUSHIBULL[21.926472], SXPBEAR[.08707622], SXPBULL[0.95805062], THETABEAR[3597480], USD[0.06], USDT[0.00152387], XLMBEAR[1.6928142], XRPBULL[10.69786] | | |
| 00177626 | | AMPL[0], ATOM[.05696], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DASH-PERP[0], DOT[0.09033930], ETH[.00000001], ETHBULL[0], FTT[0], HT-PERP[0], ICP-PERP[0], LINKBULL[0], LOOKS[0], MANA[0], MAPS-PERP[0], NEAR[9.24012000], OXY[0], REAL[.00000002], SHIB-PERP[0], SXP-PERP[0], TRX[0], TRYB[0], USD[5.85], USDT[0], WAVES[0], YFI-PERP[0] | | |
| 00177627 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], MTL-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[1.61], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177629 | | AAVE[0], AMPL[0], AMPL-PERP[0], BNB[.52489231], BTC-MOVE-20200729[0], BTC-MOVE-20200801[0], BTC-PERP[0], DAI[0], DEFI-20210625[0], DEFI-20210942[0], ETC-20200925[0], ETH[-0.00001592], ETH-PERP[0], ETHW[0], FTT[150.18999566], FTT-PERP[0], LINK-PERP[0], MATIC[23.51217418], MTA-20200925[0], MTA-PERP[0], PERP-PERP[0], SOL-20200925[0], SOL-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[-29.27], USDT[0], USDT-PERP[0] | | |
| 00177632 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NFT [461410184146766582/FTX EU - we are here! #264404][1], NFT [501631243464174359/FTX EU - we are here! #264433][1], NFT [571396416042320496/FTX EU - we are here! #264444][1], SHIT-PERP[0], USD[0.03], XTZ-PERP[0] | | |
| 00177633 | | ASDBULL[299.79], ATOMBULL[1450.2811256], BSVBULL[35905.874], COMPBULL[4.07416207], DMGBULL[32.16794288], DOGEBULL[0], ETCBULL[.0000745], GRTBULL[68.39128416], HTBULL[11.02987928], KIN[5120512], KNCBULL[115.4560684], LTCBULL[1693.8135], OKBBULL[21.5045672], SUSHIBULL[8.546], SXPBULL[3295.7768853], TRXBULL[1949.59995], USD[1.58], USDT[0.07291121], VETBULL[11.5221646], XLMBULL[17.98293652], XTZBULL[583.0969768] | | |
| 00177634 | | AGLD-PERP[0], AMPL[0.02747548], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LTC-PERP[0], RAY-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0.00549849], XRP-PERP[0] | | |
| 00177635 | Contingent | BEAR[91.86], BTC[.51077146], BTC-MOVE-20200129[0], DOGEBULL[153.5474956], PSY[5000], SRM[2.49929118], SRM_LOCKED[15.50070882], TRX[.001431], USD[0.00], USDT[76851.60000000] | | |
| 00177636 | | BTC[.005] | | |
| 00177637 | | ATLAS-PERP[0], MER[213.95953], USD[0.69], USDT[.004629] | | |
| 00177640 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06947499], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], SXP-PERP[0], TRX[.000057], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00177641 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT[.28962], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[25.93], USDT[.787878], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00177645 | | TRX[.000001] | | |
| 00177646 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], EOS-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177649 | | BTC[0.37094420], FTT[155.97410847], SOL[.00096025], USD[15728.28] | | BTC[.360905] |
| 00177650 | | STARS[28], USD[16.24], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177651 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGOBEAR[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-20200925[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], ALTBEAR[0], ALTBULL[0], ALT-PERP[0], AMC-20210026[0], AMC-20210924[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210924[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210924[0], BCH-20211231[0], BCHBEAR[0], BCHBULL[0], BCH-PERP[0], BEARSHIT[0], BIT-PERP[0], BNB-0325[0], BNB-0624[0], BNB-20200626[0], BNB-20201225[0], BNB-20210326[0], BNB-20210924[0], BNB-20211231[0], BNBBEAR[0], BNBBULL[0.00000001], BNB-PERP[0], BNT-PERP[0], BRZ[0], BRZ-20210625[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-20201225[0], BSV-20210326[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC(14.66380001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20201225[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210924[0], DOGEBEAR20210[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-20200925[0], EOS-20201225[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-20200925[0], ETC-20201225[0], ETCBEAR[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-20200626[0], EXCH-20200925[0], EXCH-20201225[0], EXCHBEAR[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[85222.85821693], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-20200626[0], HT-20200925[0], HT-20201225[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINKBEAR[0], LINKBULL[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-0624[0], LTC-20200327[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUNA[2837.48117559], LUNA2_LOCKED[1954.1227438], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-20201225[0], MATICBULL[0], MATIC-PERP[0], MER-20200925[0], MID-20201225[0], MID-20210625[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MSTR-20210625[0], MSTR-20210924[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20200626[0], OKB-20201225[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-20201225[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200926[0], SHIT-20200925[0], SHIT-20210625[0], SHIT-20210924[0], SHITPERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[5165.08613034], SRM_LOCKED[61511.89256694], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETA-20200925[0], THETA-20201225[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20200327[0], TRX-0325[0], TRX-0624[0], TRX-20200327[0], TRX-20200626[0], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRXBEAR[0], TRXBULL[0], TRX-PERP[0], TRYB[0], TRYB-20200626[0], TRYB-20200925[0], TRYB-20210625[0], TRYB-PERP[0], UNI-20201225[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[-1.37], USDT[0.00000004], USDT-20200925[0], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0], VET-20200925[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-20200626[0], XAUT-20200925[0], XAUT-20201225[0], XAUTBEAR[0], XAUTBULL[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-0624[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZBEAR[0], XTZBULL[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00177652 | | ASD-PERP[0], BCH[.12298573], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE[.2944265], DOT-PERP[0], ETHBEAR[35.34], ETH-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHIBULL[.0563815], TRXBULL[.0005742], USD[0.32], USDT[0.03320229], XLMBULL[.00000992], XLM-PERP[0], XRPBULL[.1332], XRP-PERP[0], ZECBULL[0.00006414] | | |
| 00177653 | | BNB-PERP[0], ETH[.00000001], LTC[.0259853], MATIC-PERP[0], NFT (359477829726962578/FTX EU - we are here! #161116)[1], NFT (377175303933542593/FTX EU - we are here! #161202)[1], NFT (502713783673152334/FTX EU - we are here! #160990)[1], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[.27315396], XEM-PERP[0], XRP[.71520682] | | |
| 00177655 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000271], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PRIV-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.67264322], SRM_LOCKED[2.56157244], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[126], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | USD[0.07] |
| 00177656 | Contingent | 1INCH-PERP[0], AAVE[0.13000001], AAVE-PERP[-0.12000000], ALGO-20210625[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[-0.5], ALPHA-PERP[0], AMPL[0.28159651], AMPL-PERP[0], APE[2.3], APE-PERP[-2.3], ASD[97.5], ASD-PERP[-205.1818], ATLAS[1670], ATLAS-PERP[-1680], ATOM-20210326[0], ATOM-PERP[0], AUDIO[33], AUDIO-PERP[-47], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0.00999999], BAL-20210625[0], BAL-PERP[-0.04000000], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[-1], BNB[0.00000001], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA[-1], BOBA-PERP[0.00999999], BRZ[1], BRZ-PERP[-1], BTC[0.0167882], BTC-20210924[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], C98-PERP[-19], CEL-PERP[0], CHR-PERP[0], CHZ[50], CHZ-PERP[-19], CLV-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[-0.00020000], CONV-PERP[0], COPE[2000], CREAM[0.75000000], CREAM-PERP[-1.25], CRO-PERP[0], CRV-PERP[0], CVX-PERP[-1.00000001], CVX-PERP[1.69999999], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[-200], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[27.6], EDEN-PERP[-35.6], ENJ-PERP[0], ENS-PERP[-0.09999999], ETH[0.00000002], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.4], ETHW-PERP[-1.2], EUR[0.00], FIDA[3], FIDA-PERP[-3], FTM-PERP[0], FTT[26.14340192], FTT-PERP[0], FXS-PERP[0], GAL[-1], GALA-PERP[0], GAL-PERP[-0.09999999], GMT-PERP[0], GRT[118], GRT-PERP[-118], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS[-100], KSOS-PERP[-100], LDO-PERP[-1], LEO[1], LEO-PERP[-1], LINA-PERP[-140], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0.00413456], LUNA2[63411.15441], LUNA2_LOCKED[1.94631608], LUNC-PERP[0], MANA-PERP[0], MAPS[1], MAPS-PERP[-1], MATIC-PERP[0], MCB-PERP[0], MEDIA[.01], MEDIA-PERP[-0.01], MER-PERP[0], MKR[0], MKR-PERP[-0.00999999], MNGO-PERP[0], MOB[10.5], MOB-PERP[-10.5], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[8], OMG-PERP[-8], ORBS-PERP[0], OXY-PERP[0], PEOPLE[510], PEOPLE-PERP[-510], POLIS[19.9], POLIS-PERP[-19.9], PROM-PERP[2.49], PUNDIX[1], PUNDIX-PERP[-1.20000000], RAMP[1], RAMP-PERP[-1], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[50], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO[1], SECO-PERP[-1], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[-5], SLP[2760], SLP-PERP[-2760], SNX-PERP[0], SOS-PERP[0], SPELL[11200], SPELL-PERP[-22000], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[-65], TOMO-PERP[0], TONCOIN[9.8], TONCOIN-PERP[-9.09999999], TRU[192], TRU-PERP[-229], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0.19999998], UNI-PERP[-0.19999999], USD[219277.94], USDT[58048766441718], USTC[115], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[19], XRP-20210625[0], XRP-PERP[-19], YFI[0], YFI-20210625[0], YFI-PERP[0], YFII[.00010000], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00177657 | Contingent | ADA-PERP[0], ATOMBULL[32.007579], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[.00000002], ETH-PERP[0], FLOW-PERP[0], GODS[.0009], LUNA[0.00440502], LUNA2_LOCKED[0.01027838], NEAR-PERP[0], SOL[0], TRX[0.12001500], TRXBULL[.007144], TRX-PERP[0], USD[1233.75], USDT[0.08181457], USTC-PERP[0] | | |
| 00177659 | | BULL[.00531], USD[4389.83] | | |
| 00177664 | | BTC-20200626[0], ETC-20200327[0], LINK-20200327[0], USD[0.71], XRP-20200327[0], XTZ-20200327[0] | | |
| 00177665 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-HASH-20210[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.18], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00177668 | | ETH[0], ETH-20210625[0], ETH-PERP[0], USD[0.00] | | |
| 00177669 | | USD[0.01] | | |
| 00177670 | | PRIV-PERP[0], TRUMP[0], TRX[9.9981], USD[0.00] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177671 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], ADA-20200327[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210924[0], ALGO-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCHA[.0003555], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200502[0], BTC-PERP[0], CHZ-20210625[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], COPE[.710936], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200327[0], DOGE-20200925[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBEAR2021[.004424], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-20210325[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.15554399], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-20200925[0], ICP-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA-20200925[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201326[0], SXP-20210326[0], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-20210924[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-20210625[0], TRX-20200925[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UST-20200925[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFII-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00177672 | | AXS[0.03499738], BTC[0.42140798], BTC-PERP[0], BULL[0], CREAM[.000015], CREAM-PERP[0], DOGE[.95668], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[2.67007978], ETH-PERP[0], ETHW[3.00077978], FTT[150.01481743], FTT-PERP[0], LDO[.0005], LEND-PERP[0], LOOKS[0.24965773], MANA-PERP[0], SAND[2750.012], SAND-PERP[0], SOL[28.01783405], SOL-PERP[0], SUSHI[.0012475], SUSHI-PERP[0], UNI[25.000125], UNI-PERP[0], USDT[1855.89] | SOL[12.770035] | |
| 00177673 | | ADA-PERP[0], CONV-PERP[0], FTT-PERP[0], HOLY-PERP[0], PAXG-PERP[0], TRX[.000024], USD[0.35], USDT[0.08531796], XAUT-PERP[0], XRP[-0.40256379], XTZ-PERP[0] | | |
| 00177674 | | C98-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETHW[150.96880506], HT-PERP[200], HT-PERP[0], OIL100-20200525[0], ONE-PERP[0], OP-PERP[0], SHIB-PERP[150000000], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USDI-1364.04], USDT[0.00759545] | | |
| 00177676 | | USD[25.00] | | |
| 00177678 | | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NFT (427912920948975779/FTX EU - we are here! #113183)[1], NFT (494728281118028370/FTX EU - we are here! #111761)[1], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.0047163], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177679 | | 1INCH-20211231[0], 1INCH-PERP[0], AMPL[0], AWS[.07643], BNB[.0095], BNB-20200925[0], BNB-20201225[0], BOBA[.021], BTC[0], BTC-MOVE-20201030[0], BTC-MOVE-20201203[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20201225[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[22.1178], DOGE-PERP[0], DOTPRESP[LIT-20200925[0], FIDA[.704041], FIL-20200925[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.3023855], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], LUNA20.01928798], LUNA2.01928798], LUNA_LOCKED[0.04500530], LUNC[4200], OKB[1], OKB-PERP[0], OXY[.355408], RAY-PERP[0], SHIB[78373.27903291], SOL[-0.16596922], SOL-PERP[0], SRM[.62365335], SRM_LOCKED[2.37634665], TRU[1.9761], TRU-20210326[0], TRU-PERP[0], TRX[.28674454], UNI-PERP[0], USD[2144.99], USDT[750.87000001], USTC[20], USTC-PERP[0] | | |
| 00177681 | | ALPHA[.00000001], AVAX-PERP[0], BTC[0], ETH-PERP[0], FTT[0.13371815], FXS[73.81847963], GMT-PERP[0], PERP[0.02544959], ROOK[.00000001], UNI[71.69438819], USD[65944.81], USDT[0], USTC-PERP[0] | Yes | |
| 00177683 | | AMPL[0.06445125], TRUMPSTAY[141.9006], USD[2988.50] | | |
| 00177685 | | BNB[2.05743509], FTT[195.96621876], LUA[5507.12798809], SOL[.01385216], SRM[60], TRX[.000006], USD[186.63], USDT[3150.53173646] | | |
| 00177687 | Contingent | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00004538], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LTC-PERP[0], MANA-PERP[0], NFT (349399778828963558/FTX AU - we are here! #15484)[1], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00872673], SRM_LOCKED[0.10803522], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.17], USDT[0.05181329], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00177692 | | AVAX[0], BCH[0], BTC[0.00201292], BTC-PERP[0], ETH[3.87673648], ETH-PERP[0], ETHW[0.03256106], EUR[1.04], FTT[1000.071995], LINK[.00000001], LTC[.0092974], MNGO[33.85695], SRM[9.90392235], SRM_LOCKED[6136.56198696], USD[25525.82], USDT[2357.00758088], XRP[27.9596], YFI[0] | | |
| 00177694 | | TOMO-PERP[0], USD[21.26], USDT[.00566541] | | |
| 00177695 | Contingent | AMPL-PERP[0], ASD-PERP[0], AXS[.07643], BNB[.0095], BNB-20200925[0], BNB-20201225[0], BOBA[.021], BTC[0], BTC-MOVE-20201031[0], BTC-MOVE-20201203[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20201225[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[22.1178], DOGE-PERP[0], DOTPRESP[LIT-20200925[0], FIDA[.704041], FIL-20200925[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.3023855], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], LUNA2.01928798], LUNA2.01928798], LUNA_LOCKED[0.04500530], LUNC[4200], OKB[1], OKB-PERP[0], OXY[.355408], RAY-PERP[0], SHIB[78373.27903291], SOL[-0.16596922], SOL-PERP[0], SRM[.62365335], SRM_LOCKED[2.37634665], TRU[1.9761], TRU-20210326[0], TRU-PERP[0], TRX[.28674454], UNI-PERP[0], USD[2144.99], USDT[750.87000001], USTC[20], USTC-PERP[0] | | |
| 00177696 | | ETH[.00000325], ETHW[.00000325], FTT[25.9984], HT[0.21322446], LEO[0.83534473], SHIB[.05529795], TRX[.000001], UNI[.09987317], USD[0.00], USDT[0], XRP[0.50158870], XRP-PERP[0] | | |
| 00177697 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.09974], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[1.75], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177699 | | USD[1809.94] | | |
| 00177700 | Contingent | AAVE-PERP[0], ADABULL[0], ATLAS[31296.34177933], AUD[628.11], BCH[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], DRGN-PERP[0], ETH[0], FTT[0.89983800], GRT-PERP[0], KNC-PERP[0], LINKBULL[0], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9982], MID-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL[17.097462], SOL-PERP[0], THETA-PERP[0], USD[0.91], USDT[0], VET-PERP[0] | | |
| 00177701 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[.03787715], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04910011], LUNA2_LOCKED[0.11456693], LUNC[10691.65369396], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[500300000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000817], TRX-PERP[0], TULIP-PERP[0], USD[593.14], USDT[63.94661207], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00177703 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00177704 | | BTC-MOVE-20200524[0], BVOL[0.00308783], THETA-PERP[0], USD[5482.30] | | |
| 00177705 | Contingent | 1INCH-PERP[0], ALGOBULL[4498.18.27972235], ALGO-PERP[0], ASD[.023694], ASDBULL[254.91296277], BCHBULL[179936.20234927], BCH-PERP[0], BSVBULL[17020120.11302967], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200229[0], DOGE-PERP[0], EGLD[14997730.26827431], ETH[-0.00269548], ETH-PERP[0], ETHW[-0.00267857], FTT[29650.10615237], HT-PERP[0], KNC[.0499745], LINA[4.22825], LINK-PERP[0], LTC-PERP[0], LUA[.0414805], LUNA2[0.27150706], LUNA2_LOCKED[0.63351649], LUNC[59121.2356047], NFT (293728774521987023/Danboard-boardx1 #1)[1], NFT (438436364463972709/Danboard #1)[1], OKB-PERP[0], OXY[.64122138], OXY_LOCKED[820610.68702295], SRM[4.12244635], SRM_LOCKED[15.01430531], SUSHIBULL[38965307B.87642069], SXPBULL[199994.44028390], USD[85.40], USDT[11332.87880085] | | |
| 00177706 | | ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX[.018874], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00177707 | | 1INCH-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COMPBEAR[.0000547], CRV-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.25], USDT[0], XLM-PERP[0], XRPBULL[.00923451], YFI-PERP[0] | | |
| 00177708 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.22], USDT[0], XTZ-PERP[0] | | |
| 00177709 | | MTA[.9678], SRM[.6368], USD[0.00] | | |
| 00177712 | | BNB-20200327[0], BNB-20200925[0], BNB-PERP[0], BTC-20201225[0], BTC-PERP[0], DOT-20200925[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], HT-20200925[0], HT-PERP[0], MATIC-20200925[0], OKB-20200327[0], OKB-20201225[0], OKB-PERP[0], SUSHI-20200925[0], UNI-20201225[0], USD[0.00] | | |
| 00177715 | | USD[0.13] | | |
| 00177716 | | TOMO-PERP[0], USD[0.01], USDT[.045355] | | |
| 00177718 | | BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], SNX-PERP[0], USD[0.68] | | |
| 00177719 | | MATICDOOM[50000000], TRXDOOM[70000000], USD[0.00] | | |
| 00177725 | | ASD-PERP[0], BTC-PERP[0], USD[25.00], USDT[0] | | |
| 00177726 | | AAVE[.01], ADA-PERP[0], ALGO-PERP[0], ATLAS[3130], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT[87.777864], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[1.24925299], EUR[0.71], FTM[4664768], FTT[0.00194184], HT[.09821908], HT-PERP[0], JST[9.8722], LINK-20200626[0], LTC[.05303999], LTC-PERP[0], MATIC[50], RNDR[43.25812223], ROOK[0.00072343], SHIT-PERP[0], SKL[.9469], SOL[1.52], USD[1.88], USDT[25.85986811], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177727 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.07642363], BNBBULL[0.00066919], BNB-PERP[0], BTC[0.00007740], BTC-20210326[0], BTC-MOVE-20200413[0], BTC-MOVE-20200422[0], BTC-MOVE-20200429[0], BTC-MOVE-20200502[0], BTC-MOVE-20200429[0], BTC-MOVE-20200522[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00003632], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.372919], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[4204.78504557], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[.0776297], KNC-PERP[0], LINK[.0348886], LINK-PERP[0], LRC-PERP[0], LTC[0.00935302], LTCBULL[.00608961], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[40.0004], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (426974136011068167FTX Swag Pack #32)[1], ONE-PERP[0], RAY[.024713], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[355.2453167], SRM_LOCKED[3148.474683], SRM-PERP[0], SUSHI[.41284], SUSHI-PERP[0], SXP[.0661185], SXP-PERP[0], THETA-PERP[0], TOMO[.0894552], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8720.68], USDT[5253.89726588], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[.1677485], XRP-PERP[0], XTZBULL[.00017353], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00177728 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00177729 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.08785269], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[933.47], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00177730 | | ADABULL[0], ALTBULL[0], ALT-PERP[0], BALBULL[0], BNBBULL[0], BTC[0.05002780], BULL[0.00000001], BULLSHIT[0], COMP[0.00000001], COMPBULL[0], DEFIBULL[0.00000001], DMGBULL[30750.82995800], ETCBULL[0], ETH[0], ETHBULL[0.00000001], EXCHBULL[0], LINKBULL[0.00000001], MIDBULL[0], MKRBULL[0], PAXGBULL[0], SUSHIBULL[0], SXP[.00000001], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0.03910153], XRP[0], XTZBULL[0] | | |
| 00177731 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177732 | | USD[0.23] | | |
| 00177733 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.04578158], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.39117011], SRM_LOCKED[3.54232982], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1867.47], USDT[0.00068948], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00177738 | | USD[7.53], USDT[0.59786543] | | |
| 00177738 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00003826], BTC-20200327[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], RUNE-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177742 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[214.9862], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00016367], ETH-20210625[0], ETH-PERP[698.28299999], ETHW[0.00016367], FTM-PERP[0], FTT[0.04255650], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.26257518], SRM_LOCKED[75.84047308], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-3115175.86], USDT[.0056], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00177745 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00081112], ETH-20210326[0], ETH-PERP[0], ETHW[0.00081112], SOL[.44501251], SOL-PERP[0], USDT-2.72] | | |
| 00177746 | Contingent | LUNA2[0.02939939], LUNA2_LOCKED[0.06859858], LUNC[8422.21630086], NFT (267918340140204721FTX Crypto Cup 2022 Key #17317)[1], NFT (357587392535302716/FTX EU - we are here! #204899)[1], NFT (360124148960465283/FTX EU - we are here! #204682)[1], NFT (463548652253174853/FTX EU - we are here! #204801)[1], USD[0.00] | Yes | |
| 00177747 | | AAVE[0], AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTC[.11000062], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00011931], ETH-PERP[0], ETHW[0.00011231], FTT[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[7.23800000], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[5962.15], WAVES-PERP[0] | | |
| 00177748 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.07414615], LINK-PERP[0], MATIC-PERP[0], MRNA[0], MSTR-20210625[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177749 | | ADA-PERP[0], ALGOBULL[937.66675], ALGO-PERP[0], ALT-PERP[0], ASD[.0731605], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[.000915], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], TRYB[.0850235], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177752 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BEAR[.01768], BNB-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE[.894], DOGEBEAR[.0009115], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00000001], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00177756 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.38489662], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMPBULL[0], COMP-PERP[0], CQT-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000894], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC[126.94730663], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[17.2808910], LINK-20210326[0], LINKBULL[0.00000001], LINK-PERP[0], LTC[2.85961397], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.984122], SRM_LOCKED[318.1833548], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[203.94934242], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], UBXT_LOCKED[1913.84472548], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000000], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BTC[.009168], ETH[.156559], LINK[17.250946], LTC[2.851401] |
| 00177758 | | USD[21.26] | | |
| 00177759 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], PRIV-PERP[0], USD[0.00], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00177760 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0], REEF-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00177762 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX[1.007], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.07338768], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[3.09425614], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.81], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00177763 | | ALT-PERP[0], BTC[0.00011148], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00019021], ETH-PERP[0], ETHW[.00019021], LINK-PERP[0], USD[-1.47], USDT[0.00003954] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177764 | Contingent | ALGO-20200925[0], ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200828[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00500891], LINK[0.00000001], LINK-PERP[0], MATIC-PERP[0], SOL[0], SRM[5.1903366], SRM_LOCKED[19.7998508], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], TOMO[0.12828314], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0.32835733], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00177766 | | USD[0.91] | | |
| 00177767 | | ADA-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00064850], SOL-PERP[0], SRM[0], STEP[.091697], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UNI-PERP[0], USD[1.63], USD[0.00093490], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177769 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], INK-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.15], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00177770 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.48], VET-PERP[0], XTZ-PERP[0] | | |
| 00177771 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[12500], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS[125], PRIV-PERP[0], RUNE-PERP[0], SAND[150], SOL-PERP[0], SRM[.00265915], SRM_LOCKED[1.53610891], SUSHI-PERP[0], THETA-PERP[0], TLM[800], TOMO-PERP[0], TRX-PERP[0], USD[2036.54], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00177775 | Contingent | BNB[0], BNB-PERP[0], BTC[0], CEL-PERP[0], ENS-PERP[0], ETH[0], ETHW[388.39962040], ETHW-PERP[0], FTT[25.10748309], HNT-PERP[0], IOTA-PERP[0], LUNA2[0.00385025], LUNA2_LOCKED[0.00898392], LUNC-PERP[0], MATIC[6.00679672], MATIC-PERP[0], NFT [488011076704259062/USDC Airdrop][1], SOL-PERP[0], SOL[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TRUMP[0], USD[267.90], USDT[0], USTC[0.54502214], VET-PERP[0], WBTC[0] | | |
| 00177778 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00068574], ETH-PERP[0], ETHW[0.00068574], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[104.80], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00177780 | | ADABEAR[3625274.8], BULL[0], DOGEBEAR[107208554], ETHBEAR[5510], LINKBEAR[12046590.2], POLIS[213.41882], POLIS-PERP[0], TRX[.000002], UNISWAPBEAR[0], USD[2.16], USDT[0] | | |
| 00177781 | | BTC[0], ETH[.294771], ETHW[.294771], RUNE[.05809602], USD[0.79] | | |
| 00177782 | | ALT-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[16.17012697], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SUSHI[53.52803367], USD[13.39], USDT[0] | | |
| 00177783 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[449.5487209], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20200327[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[5.0290443], GRT[194.90332504], LINK-PERP[0], LTC-PERP[0], NULS-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000031], USD[0.09], USDT[10], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177784 | Contingent | BTC[0.00000001], BTC-PERP[0], COPE[8.991621], ETH[0], FTT[30.96094003], MTA[52.9676117], NFT [347030649178579342/FTX AU - we are here! #57][1], SHIB-PERP[0], SOL[100.11506845], SRM[237.89670398], SRM_LOCKED[4.97409594], USD[2.85], USDT[0.44300000], YFI-PERP[0] | Yes | |
| 00177785 | Contingent, Disputed | BCH[98.50256122], POLIS[0], TRX[.000067], USDT[0] | | |
| 00177787 | | 1INCH-PERP[0], ADA-20200925[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00005568], BTC-20200327[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC[5.77652302], MATIC-PERP[0], OKB-PERP[0], REN-PERP[0], SOL[824.02298262], SRM[1269.77022058], SRM_LOCKED[44.77384946], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3.84], USDT[0.00000079], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00177788 | Contingent | AMPL[0], BNB[0], BNBBULL[0], BSV-PERP[0], BTC[0.00059663], BTC-PERP[0], CAD[2.88], DOGE[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FTT[0.08052772], HTBULL[0], OKB[0], OKBBULL[0], SOL[0.00808452], SOL-PERP[0], SRM.49726371], SRM_LOCKED[2.37402867], USD[-0.01], USDT[0], YFI[0.00049439] | | |
| 00177791 | | ADA-PERP[0], EDEN[90.55375503], SOL[5.067511], USD[0.12] | | |
| 00177794 | | BCH-20210625[0], BNB[.00122869], BNB-PERP[0], BTC[0.00002017], BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.45], USDT[0] | | |
| 00177795 | | FTT[1.14932156], USD[1.57] | | |
| 00177796 | | ALGO-PERP[0], BTC[.00010065], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], COMP-PERP[0], ETHBULL[.0004], ETH-PERP[0], MID-PERP[0], USD[-0.50] | | |
| 00177797 | | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0], USDT[0.00731418] | | |
| 00177798 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BEAR[359.91], BNB-20200327[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BTC[0.00002095], BTC-20200327[0], BTC-MOVE-20200201[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20201111[0], BTC-MOVE-20211120[0], BTC-PERP[0], BULL[0.00030480], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.053488], HNT-PERP[0], HT-20200327[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[6.05], USDT[0.34000001], VET-PERP[0], WAVES-PERP[0], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00177799 | Contingent | AAPL[.0032992], AAPL-20211231[0], AAVE[0.00000700], AAVE-PERP[0], BNB[0.00588317], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.04155037], ETH-PERP[0], ETHW[.04155037], FTT[.03110397], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK[0.00275929], LINK-PERP[0], MATIC[9.982], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0023], SOL-PERP[0], SRM[30.53154688], SRM_LOCKED[127.7644875], TRX[99.983012], TSLA[.00000], TSLA-20210924[0], USD[3.04], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00177800 | Contingent | AKRO[2], BAC[2], LUNA2[0.45212161], LUNA2_LOCKED[1.05495043], NFT [307379416795239317/FTX EU - we are here! #63554][1], NFT [327988287009412632/FTX EU - we are here! #232552][1], NFT [352628593116314476/FTX AU - we are here! #247][1], NFT [374079360187381038/Mexico Ticket Stub #1016][1], NFT [396042898019813753/Montreal Ticket Stub #1683][1], NFT [403499536988542660/FTX AU - we are here! #28980][1], NFT [422819200951147191/Monaco Ticket Stub #705][1], NFT [431201196607063668/FTX EU - we are here! #232545][1], NFT [438615397119855266/Belgium Ticket Stub #1881][1], NFT [453222535006235330/Singapore Ticket Stub #150][1], NFT [458241607253480269/FTX Crypto Cup 2022 Key #1299][1], NFT [476302164658188561/Japan Ticket Stub #79][1], NFT [493914296972800946/The Hill by FTX #2865][1], NFT [502277473506554688/Monza Ticket Stub #1881][1], NFT [537876149749735912/FTX AU - we are here! #3925][1], NFT [560690036081904526/Silverstone Ticket Stub #781][1], NFT [561434661175980082/Austin Ticket Stub #402][1], NFT [566612152509320735/Austria Ticket Stub #317][1], TRX[1.000816], USD[1.87], USDT[141.82197103], USTC[64] | Yes | |
| 00177801 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ANB-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[8.97606052], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200620[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], ETHW[0.00013092], EXCH-PERP[0], FIDA[.32701004], FIDA_LOCKED[7.525207], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1095.10742383], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IND[4000], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[87.36908741], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[172.23380007], SRM_LOCKED[842.00157813], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[200], TRU-PERP[0], TRX[.000004], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2166.88], USDT[16.98954848], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177802 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[0.00833], BNB[0.00537866], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSVBULL[0.038224], BSV-PERP[0], BTC[0.00003758], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.79644501], CREAM-PERP[0], CRO[2.2817], CRO-PERP[0], CRV-PERP[0], DAI[0], DMG-PERP[0], DOGE[0.00000001], DOGEBEAR2021[.00011729], DOGEBULL[0.00006597], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[.079001], EOS-PERP[0], ETC-PERP[0], ETH[-0.00026125], ETH-0930[0], ETH-1230[0], ETHBEAR[.034161], ETH-PERP[0], ETHW[-0.04832735], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.95.03], MATIC-PERP[0], MINA-PERP[0], MTA[.9677019], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.09883518], SRM_LOCKED[28.54690925], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[1], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000021], TRX-PERP[0], TSLA-2021123[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.55], USDT[-1.22000866], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0.00061057], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZECBULL[32.90959165], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00177803 | | BTC-MOVE-20200201[0], BTC-MOVE-20200205[0], NFT (438078635024432366/FTX AU - we are here! #17396)[1], USD[0.05] | | |
| 00177805 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03000679], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-20200925[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MER[.566096], MID-20200925[0], MID-PERP[0], MSTR-20201225[0], MTA-PERP[0], NEO-20201225[0], NIO-20210326[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RAY[.40299], SHIT-20200626[0], SHIT-20200925[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[.24997451], SRM_LOCKED[120.28304123], STG[.84115], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRX[.000776], TRX-20200925[0], TRX-PERP[0], USD[14984.35], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00177806 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZN-0930[0], ARKK-0624[0], ARKK-0930[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BABA-0624[0], BABA-20210924[0], BABA-20211231[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC[0.00005840], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[.338996], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.08436], DOT-PERP[0], DYDX[.04842], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FB-20211231[0], FLOW-PERP[0], FTT[26.20406117], FTT-PERP[0], HOOD[.009672], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.8042], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.27321363], LUNA2_LOCKED[2.97083181], LUNC[277034.992], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NFLX-0930[0], NFLX-1230[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[.9832], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-0624[0], SOL-PERP[0], SPY-20211231[0], SRM-PERP[0], SUSHI[.2928], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000916], TRX-PERP[0], TSLA-20210924[0], UNI[.18484], UNI-PERP[0], UNISWAP-PERP[0], USD[0.84], USDT[3597.93190703], USO-0325[0], USO-0624[0], USO-0930[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00177809 | Contingent | APE[.039388], ATLAS[76961.14029832], AURY[.11634981], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETHW[.26839191], FIDA[.20391159], FTT[150.09985596], GRT[0], LUNC-PERP[0], MATIC[0], MNGO[7.37382606], OXY[.17292532], RAY[1903.23611411], SRM[1166.48896788], SRM_LOCKED[847.78580707], TRUE.99736574], USD[12308.04], USDT[0] | | |
| 00177811 | | COMP[.00000001], USD[19.92], USDT[0] | | |
| 00177812 | Contingent | DOTPRESPLIT-2020PERP[0], ETH[.00019559], FTT[150.07416782], LINKBULL[0], LINK-PERP[0], SHIT-PERP[0], SRM[1.24147491], SRM_LOCKED[424.88651569], TRX[.755], USD[87982.95], USDT[332.196762311], VET-PERP[0] | Yes | |
| 00177813 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[.3], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20200327[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CUSDTBEAR[.002], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00029780], ETH-20210625[0], ETHE-0325[0], ETH-PERP[0], FIDA[6.66027932], FIDA_LOCKED[46.68305873], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[758.52542768], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.04461685], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB[0.07557506], MTA[.00000006], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OLY2021[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2033.47008157], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[142.12615748], SRM_LOCKED[760.20359814], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUN[0], SUN_OLD[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP2024[0], TRU-PERP[0], TRX[80793.04059550], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[103353.74], USDT[0.24967642], USTC-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0] | Yes | |
| 00177814 | | AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BEARSHIT[0], BNBBEAR[24979.579], BNB-PERP[0], BTC[22.6184], BTC-MOVE-20200707[0], BTC-MOVE-20200725[0], BTC-MOVE-20200818[0], BTC-MOVE-20200923[0], BTC-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT[9771.1], HT-PERP[0], ICP-PERP[0], LEO-20200925[0], LINKBEAR[8802], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE[.029], RUNE-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[462.26], USDT[0], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00177816 | Contingent | ALGO-PERP[0], ATOM[.09], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DAI[0.10032182], DOGE[.66135], DOGE-PERP[0], DOT-PERP[0], DYDX[.00118609], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[0.95920756], FTM-PERP[0], FTT[150.04189526], HT-PERP[0], LTC-PERP[0], LUNA2[0.00516941], LUNA2_LOCKED[0.01206195], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], SOL[.00284567], SOL-PERP[0], TRX[.000065], TRX-PERP[0], UNI-PERP[0], USD[8.69], USDT[2.59371673], USTC[.731755], YFI-PERP[0] | | |
| 00177819 | | USD[7.43] | | |
| 00177820 | Contingent | ALGO-20200327[0], ALGO-PERP[0], BNB[0], BTC[0], ETH[0.00000001], ETH-20200327[0], EXCH-20200327[0], EXCH-PERP[0], FTT[0.00000056], MATIC-20200327[0], MATIC-PERP[0], SRM[.177592], SRM_LOCKED[102.58898579], USD[4.05], USDT-PERP[0], XRP-20200327[0], XRP-PERP[0] | Yes | |
| 00177822 | Contingent, Disputed | BTC[0], ETH[0.00000001], USD[0.89], USDT[0], WBTC[0], YFI[.00002456] | | |
| 00177824 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00177825 | | USD[3.41], USDT[3.783869] | | |
| 00177826 | | ASD-PERP[0], BTC-PERP[0], BTMX-20200327[0], DOGE-PERP[0], USD[0.06], USDT[0] | | |
| 00177827 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[1.26], XTZ-PERP[0] | | |
| 00177828 | | SOL[3] | | |
| 00177832 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00578095], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0.00000033], BCH-20200925[0], BCH-20200327[0], BCH-20200996[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000033], BNB-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[20.70010954], BTC-0325[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.00035765], DOGE[10.37990004], DOGE-PERP[0], DOT-20210326[0], DYDX[.027238], DYDX-PERP[0], EDEN-PERP[0], ETH[0.25], EUR[0], ETH[.00250734], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00257731], FTM-PERP[0], FTT[0.14307317], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[3.23655], LINA-PERP[0], LINK[0.00000002], LINK-20210625[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000000], LTC-PERP[0], LUNA2[0.02142104], LUNA2_LOCKED[0.04989243], LUNC-PERP[0], MASK-PERP[0], MATIC[0.87169820], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[100.00100000], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[-10061.74301007], SOL-PERP[0], SRM[15.64283122], SRM_LOCKED[6448.83668072], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[3448], TRX-PERP[0], UNI-PERP[0], USD[9034459.93], USDT[0.00325059], USDT-PERP[0], USTC[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00177834 | | BTC[0], DOGE[0], ETHBEAR[2496.84], PAXG[0], TRX[0], USD[0.32], USDT[0], YFI[0] | | |
| 00177835 | | USD[0.09] | | |
| 00177836 | | BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.000424], SOL[.00122319], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177837 | | AVAX[-1.46676294], BNB[-0.16326611], COMP-PERP[0], ETH[-0.80125154], ETHW[-1.91384911], FTT[0.00925677], HOLY[.9975518], NFT [301010086623567629/FTX AU - we are here! #15675][1], NFT [488416965408803626/FTX AU - we are here! #27425][1], SOL[-1.48293889], TRX[.0000016], USD[2271.42], USDT[0.00000001] | Yes | |
| 00177841 | | BTC[0] | | |
| 00177842 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], BCH-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], GAL-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[0.02], USDT[0.828036], YFI-PERP[0], YFII-PERP[0] | | |
| 00177844 | | BTC[0], BTC-MOVE-2020021[0], BTC-MOVE-2020202[0], BTC-MOVE-2020206[0], BTC-MOVE-2020208[0], BTC-MOVE-2020209[0], BTC-MOVE-2020210[0], BTC-MOVE-2020212[0], BTC-MOVE-2020221[0], BTC-MOVE-2020214[0], BTC-MOVE-2020216[0], BTC-MOVE-2020217[0], BTC-MOVE-2020218[0], BTC-MOVE-2020219[0], BTC-MOVE-2020227[0], BTC-MOVE-2020020[0], BTC-MOVE-2020202[0], BTC-MOVE-2020223[0], BTC-MOVE-2020222[0], ETH-PERP[0], LINK-PERP[0], USD[0.14] | | |
| 00177846 | | BCH-PERP[0], BNB-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00177851 | Contingent | AMPL[0], ATOM-PERP[0], BNB[0.00000001], BTC-PERP[0], COMP-PERP[0], COPE[.9979], CRV-PERP[0], EOS-PERP[0], ETH[0.00094761], ETHW[0.00094761], GARI[13], GLMR-PERP[0], GOG[1], LINA-PERP[0], LUNA2_LOCKED[0.00248097], LUNC[231.53], NFT [348312721078780513/The Hill by FTX #21763][1], TOMO-PERP[0], USD[17.25], USDT[0.01194981], XRP[0.80000003], XRP-PERP[0] | | |
| 00177853 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH[0.45370478], ETH-PERP[0], FTT[0.00000001], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI[.00000001] | | |
| 00177855 | | USD[0.01] | | |
| 00177857 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.59], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[502.66692685], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[27.46929845], FTT-PERP[0], GENE[.00000001], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[11.27696503], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00177859 | | USD[0.15] | | |
| 00177860 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[.06], BNB-PERP[0], BOBA-PERP[0], BTC[0.00003741], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01100001], ETH-PERP[0], ETHW[0.01100000], FTT[0.52856446], FTT-PERP[0], GBP[110.00], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[1.92000000], LTC-PERP[0], LUNA2[2.31938056], LUNA2_LOCKED[5.41188798], LUNC[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SHIT-PERP[0], SOL[9.70910000], SOL-PERP[0], SRM[.17476648], SRM_LOCKED[.87318438], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2554.86], USDT[61.42501402], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00177866 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.9901], AVAX[.099586], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000015], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[160.44202126], SRM_LOCKED[.35823304], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[24.02], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.97834], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00177867 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.0003], ETH-PERP[0], ETHW[.0003], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00177868 | | BTC[0.00037124], ETHW[.00070733], GBP[52052.93], KNC[691.48677740], SNX[228.01665228], USD[0.08], USDT[100.00757739] | | |
| 00177869 | | USD[0.00] | | |
| 00177870 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0004], ETH-PERP[0], ETHW[.0004], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0.91959341], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177872 | | DOGE[.1360237], EUR[0.00], PFE[.00046822], USD[-0.02], USDT[.02206545] | | |
| 00177873 | | USD[25.18] | | |
| 00177874 | | USD[0.01] | | |
| 00177875 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.01770991], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00177876 | | ADABULL[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMPBEAR[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06686467], FTT-PERP[0], GRTBEAR[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNCBULL[0], LINA-PERP[0], LINKBULL[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], THETABEAR[0], TRU-PERP[0], USD[-0.07], USD[0.70038756], VET-PERP[0], XRP-PERP[0], XTZBULL[0] | | |
| 00177877 | | USD[0.00], USDT[.38435632] | | |
| 00177878 | | BTC-2020032710[0], BTC-PERP[0], EOS-2020032710[0], EOS-PERP[0], ETC-2020032710[0], PAXG-PERP[0], TOMO-20200327[0], USD[0.00], USDT[.005504], XRP-2020032710[0], XRP-PERP[0] | | |
| 00177879 | | EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.04], USDT[.0075512], WRX[.688115] | | |
| 00177881 | | FTT[.05195068], PAXG[.00008357], TRX[.00004], USD[0.00], USDT[0.00000001] | | |
| 00177882 | | DEFI-PERP[0], OKB-PERP[0], USD[-0.09], USDT[0.10353062], USDT-PERP[0] | | |
| 00177883 | | BTC-MOVE-2020202[0], BTC-MOVE-2020209[0], BTC-MOVE-2020210[0], BTC-MOVE-2020211[0], BTC-MOVE-2020212[0], BTC-MOVE-2020213[0], BTC-MOVE-2020214[0], BTC-MOVE-2020215[0], BTC-MOVE-2020216[0], BTC-MOVE-2020217[0], BTC-MOVE-2020218[0], BTC-MOVE-2020219[0], BTC-MOVE-2020220[0], BTC-MOVE-2020221[0], BTC-MOVE-2020307[0], BTC-MOVE-2020316[0], BTC-MOVE-2020309[0], BTC-MOVE-2020306[0], BTC-MOVE-2020310[0], BTC-MOVE-2020311[0], BTC-MOVE-2020318[0], BTC-MOVE-2020307[0], BTC-MOVE-2020319[0], BTC-MOVE-2020320[0], BTC-MOVE-2020329[0], BTC-MOVE-2020330[0], BTC-MOVE-2020331[0], BTC-MOVE-2020040[0], BTC-MOVE-2020040[0], BTC-MOVE-2020405[0], BTC-MOVE-2020406[0], BTC-MOVE-2020407[0], BTC-MOVE-2020408[0], BTC-MOVE-2020040[0], BTC-MOVE-2020041[0], BTC-MOVE-2020413[0], BTC-MOVE-2020041[0], BTC-MOVE-2020202[0], BTC-MOVE-WK-2020020[0], BTC-MOVE-WK-2020031[0], BTC-MOVE-WK-2020041[0], BTC-PERP[0.00089999], ETH-PERP[0], USD[-9.63] | | |
| 00177884 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00001678], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.01025669], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA[26.69512232], LUNA2_LOCKED[16.62195208], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[2.85527540], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[137.63], USDT[0.00000001], USDC-PERP[0], USDT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00177885 | | PAXG[2.19248568], USD[137.82], XRP-PERP[0] | | |
| 00177887 | | ATOM[4.07015711], BTC[.01504767], ETH[.00051722], ETHW[.00051722], EUR[0.00], FTM[237.51821586], GRT[9162.62090244], USD[0.00] | | |
| 00177888 | Contingent | 1INCH-PERP[0], AMPL-PERP[0], AXS-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020070[0], BTC-PERP[0], COMP-PERP[0], CREAM[.00613954], DEFI-PERP[0], DMG[.0052808], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTT[.09751], FTT-PERP[0], GRT-PERP[0], KNC[.0575025], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.76677795], SRM_LOCKED[.05272162], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI[.016009], UNI-PERP[0], USD[0.12], USDT[0], XRP-2020122250[0], XRP-PERP[0] | | |
| 00177891 | Contingent, Disputed | BTC[0], BTC-HASH-2020Q3[0], BTC-PERP[0], ETH[.00562316], ETH-PERP[0], ETHW[.00562316], FIL-PERP[0], USD[-1.77], XTZ-PERP[0] | | |
| 00177892 | | BTC[.00002915], BTC-PERP[0], USD[-0.14], XRP[6], XRP-PERP[0] | | |
| 00177896 | | BTC[0], BTC-PERP[0], CEL[-28430.88567053], CEL-0930[0], ETH-PERP[0], FTT[417.070113], LUNA2-PERP[0], LUNC-PERP[0], USD[15572.59] | | |
| 00177897 | | ALT-PERP[0], BEAR[3604.15293306], BNB[0], BULL[0], KIN[.00000001], SXP-PERP[0], USD[13.50], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177898 | | USD[5421.55] | | |
| 00177899 | | TRX[0], USD[0.87], USDT[0] | | |
| 00177900 | | BIDEN[0], BTC[.03187593], USD[15.78] | | |
| 00177901 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177903 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.07], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00177904 | Contingent | AVAX[.00000001], AVAX-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[0.01000561], ETH-PERP[0], ETHW[0.00144530], EUR[0], FTM-PERP[0], FTT[0.12359691], FTT-PERP[0], LUNA2_LOCKED[0.00184401], LUNC[0.00594031], LUNC-PERP[0], SUSHI-PERP[0], USD[0.83], USDT[0] | | |
| 00177905 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177906 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], USD[0.25], XRP-PERP[0], YFI-PERP[0] | | |
| 00177908 | Contingent | ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210625[0], ALT-20200925[0], ALT-20201225[0], BTC[0.00000194], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], DEFI-20201225[0], DEFI-20210326[0], DOGE[0], DRGN-20201225[0], DRGN-20210326[0], DRGN-20210625[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], EXCH-20201225[0], HT-20200327[0], HT-20200626[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LTC-20200925[0], LTC[0.00977955], LTC-20200327[0], LTC-20200626[0], MID-20201225[0], MID-20210326[0], MID-20210625[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-20210625[0], SHIT-20200626[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210326[0], SOL-20210625[0], SRM[84.31031935], SRM_LOCKED[507.45573241], SUSHI-20210326[0], SUSHI-20210625[0], UNI-20210625[0], USD[1.58], USDT[0], XTZ-20210225[0] | | |
| 00177911 | | BNB-PERP[0], USD[0.05] | | |
| 00177912 | Contingent | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20211123[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-20200925[0], DRGNBULL[0], DRGN-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], EUR[0.00], FTT[0.02772019], KNC-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], PRIV-20200925[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[.46975642], SRM_LOCKED[2.49041472], SRM-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1439.13], USDT[0], VET-PERP[0], WBTC[0], XAUT-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFII-20210625[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00177916 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07548170], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[-0.00101490], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177918 | | BTC[0], EUR[0.56], SHIB-PERP[0], USD[3.06], USDT[0] | | |
| 00177921 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00177923 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[272.29920547], TRX-PERP[0], UNI-PERP[0], USD[-5.44], USDT[-0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00177926 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], QTUM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00177928 | | 1INCH[.9656], BTC[0.00009], ETH[.00041489], FTT-PERP[0], SLP-PERP[0], TRUMP[0], TRUMP_TOKEN[5326.2], USD[1.55], USDT[1.30341245] | | |
| 00177930 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ALPHA-PERP[0], ALT-PERP[0], ASD-20210625[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BNBEE[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOP-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA[0], OMG-20210625[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-20210625[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[57.47], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00177933 | | USD[25.00] | | |
| 00177936 | Contingent | 1INCH-PERP[0], ADABULL[0.00000004], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[769.85739545], BIT[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00455524], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000008], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.98441695], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[12.28482457], DOGEBULL[0.00044961], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00012073], ETHBULL[0.00000004], ETH-PERP[0], ETHW[0.00012070], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.48042771], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.59302591], LUNA2_LOCKED[8.38372714], LUNC[0.036092], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1267.73], USDT[0.00377312], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00177938 | | BNB[.00001381], BTC[.00004886], HT-20200327[0], USD[0.00], USDT[.006035] | | |
| 00177942 | Contingent, Disputed | BTC-MOVE-20200208[0], BTC-MOVE-20200221[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200403[0], EOS-20200626[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-PERP[0], LTC-20200626[0], USD[12.87490474], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0] | | |
| 00177945 | | ALGO-PERP[0], BCH-PERP[0], ETC-PERP[0], EXCH-PERP[0], LINK-PERP[0], USD[3.42] | | |
| 00177947 | | ADA-PERP[0], ALGO-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00177949 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.62], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177950 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.67], XTZ-PERP[0] | | |
| 00177951 | | ADA-PERP[0], BNB-PERP[0], ETH[0.00030000], ETHW[0.00030000], USD[0.01], USDT[2.08606039], XTZ-PERP[0] | | |
| 00177952 | | BCH[.0064890], BTC-PERP[0], DOGE-PERP[0], FTT[.09930378], FTT-PERP[0], LTC[.004], USD[43.06], USDT[0.90500658], WRX[410.7163], XRP-PERP[0] | | |
| 00177955 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.20], USDT[.00706956], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177959 | | BEAR[4699.06], USD[0.14] | | |
| 00177960 | Contingent | BIDEN[0], BNB[0], BNTX[0], DAI[0], ETH[0], ETH-PERP[0], LUNA2[0.00008367], LUNA2_LOCKED[0.00019524], LUNC[.1], MRNA[0], TRUMP[0], TRX[0.00078800], USD[99.98], USDT[0.98607010], USTC[.01177954], XRP[0] | | USD[99.17] |
| 00177964 | | BTC[0], ETH[0.00000001], NFT (398453392355321382/The Hill by FTX #42313)[1], USD[0.00] | | |
| 00177967 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.74256395], BADGER[0.00369450], BAND-PERP[0], BAO[1840734.2276], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09790918], HT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00019495], LUNA2_LOCKED[0.00045489], LUNC[42.451932], MID-PERP[0], MKR-PERP[0], MOB[0], RAY[545], SHIT-PERP[0], SNX-PERP[0], STEP[22564.35954164], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.29], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00177968 | | ENS-PERP[0], SRN-PERP[0], TRX[.000778], USD[2.98] | | |
| 00177969 | | BCH-PERP[0], BSV-20200327[0], BSV-PERP[0], HT-PERP[0], OKB-PERP[0], TRX[.000004], USD[0.02], USDT[.07170095] | | |
| 00177972 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-MOVE-20200410[0], BTC-MOVE-20200Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[1500.11875], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.59999999], FTM-PERP[0], FTT[0.01870956], FTT-PERP[0], GMT-PERP[0], GMX[3.01981201], ICP-PERP[0], IMX[400.9], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.59237881], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[.00000041], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[848.07], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00177974 | Contingent, Disputed | TRYB-20200327[0], TRYB-20200626[0], TRYB-PERP[0], USD[0.00], XAUT-20200327[0], XAUT-20200626[0], XAUT-PERP[0] | | |
| 00177975 | | BSV-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00177976 | Contingent | 1INCH[0], 1INCH-0930[0], 1INCH-PERP[0], AAPL[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[.285891], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00090003], BTC-PERP[0], BTTBRE-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000002], DOGE-20210625[0], DOGEBULL[0.00000003], DOGE-PERP[0], DOT-PERP[0], DREGO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01295874], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00058285], EUR[0.00], EXCH-PERP[0], FIDA[0.13728721], FIDA_LOCKED[.1065856], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00004414], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JOE[0.00000002], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00200054], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00446600], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (36326963451322094/Donut #1)[1], OXY2021[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], REP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-20210326[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00327113], SOL-20211231[0], SOL-PERP[0], SPY[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[0.52086605], TRX-PERP[0], TSLA[-0.00018413], TULIP-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[3.50], USDT[15.51685370], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000011], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | SOL[.003253] |
| 00177981 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BNBBULL[0], BNBHEDGE[0], BNB-PERP[0], BTC-PERP[0], COMPBEAR[0], DAI[.00000001], DMG[0], DRGNBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], KNCBEAR[0], KNCBULL[0], LINA-PERP[0], LTC-PERP[0], LUA[.00000001], MEDIA[.00942], MEDIA-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], SRM[7.39266287], SRM_LOCKED[25.95924112], STEP-PERP[0], SUSHIBEAR[0], TOMOHEDGE[0], TRX[.000001], TRXHEDGE[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00177982 | | BCH-PERP[0], ETH-PERP[0], LINK-PERP[0], TRUMPFEB[0], TRX-PERP[0], USD[0.83], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00177984 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT[0.00000002], BNT-PERP[0], BTC[0.02420539], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[13.20665172], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[516.02310777], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[7.41243105], LUNA2_LOCKED[17.29567245], LUNC[0.00000001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[2055.89501196], RAY-PERP[0], REN[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[43.43002726], SOL-PERP[0], SRM[50.26236638], SRM_LOCKED[246726], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XAUT-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00177986 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALGO-20200626[0], ALGO-20211024[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200925[0], ALT-20201231[0], ALT-20201231[0], AMC[0.00000001], AMZN[0], AMZNPRE[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], APT[0], ARKK-0325[0], ARKK-0625[0], ASD[0.00248217], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0930[0], AVAX-20211026[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAL-20200925[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.00000001], BNB-0325[0], BNB-0930[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[50276.65090376], BRZ-20200626[0], BRZ-20200925[0], BRZ-20201225[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00430004], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20211231[0], BTC-MOVE-20200626[0], BTC-MOVE-20200930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0.00000002], CEL-PERP[0], COIN[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CRON[0], CRO-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-20211225[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0624[0], DOT-20211225[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00019563], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20211225[0], ETH-PERP[0], ETHE-20210326[0], ETH-PERP[0], ETHW[0.00235311], EUR[0.00], EXCH-20210326[0], EXCH-20210326[0], EXCH-PERP[0], FIDA[0.03712253], FIDA_LOCKED[.10388873], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.26261246], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GME-0624[0], GMT-PERP[0], GOOGL[.00000001], GOOGL-20210625[0], GOOGLPRE[0], HNT-PERP[0], HOOD[0.00000003], HOOD_PRE[-0.00000001], ICP-PERP[0], JPY[0.00], LB-20210812[0], LEO-20200925[0], LEO-PERP[0], LINK[.00000001], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LTC[0.00000001], LTC-20201225[0], LTC-20211231[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MCB-PERP[0], MID-20201225[0], MNGO-PERP[0], MRNA-0624[0], MRNA-20210326[0], MSTR[0], MSTR-20210326[0], NEAR-PERP[0], NFC-SB-20210[0], NFLX[0.00000001], NFLX-0624[0], NFLX-20210625[0], NVDA-0624[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-20200626[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-0624[0], SHIT-20201225[0], SLP-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-20211231[0], SOL-OVER-TWO[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.00091748], SPY-0325[0], SPY-0624[0], SPY-20210625[0], SPY-20210924[0], SQ-0624[0], SRM[0.50371289], SRM_LOCKED[38.01660349], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[1], TRX-20200925[0], TRX-20201225[0], TRX-PERP[0], TRYB-20200925[0], TRYB-PERP[0], TSLA[0.00000004], TSLA-0624[0], TSLA-20210626[0], TSLA-PERP[0], TULIP-PERP[0], UBER[0.04983642], UNI-0930[0], UNI-PERP[0], UNISWAP-20200925[0], USD[36.58], USDT[1.68344388], USDT-20200925[0], USDTBULL[0], USDT-PERP[0], USO[.00986434], USO-0325[0], USO-0624[0], USTC-PERP[0], WARREN[0], WAVES-PERP[0], WNDR[0], XAUT[0], XAUT-0325[0], XAUT-20200925[0], XAUT-PERP[0], XRP-PERP[0], XTZ-20201225[0], ZIL-PERP[0] | | USDT[1.674525] |
| 00177987 | | BNB-20200626[0], BNB-PERP[0], BTC[0], ETC-PERP[0], ETH-PERP[0], EUR[9000.00], LINK-PERP[0], LTC-PERP[0], OIL100-20200525[0], TRX[.000001], USD[305.25], USDT[0], XRP-20200626[0] | | |
| 00177988 | | ALGO-PERP[0], DOT[.00015691], USD[0.18] | | |
| 00177989 | | SNX[-0.24771069], USD[1.24], USDT[0.07579401] | | |
| 00177991 | Contingent, Disputed | FTT[.09643], USD[0.00], USDT[0] | | |
| 00177993 | | ALGOBULL[92], BEAR[0], BSVBULL[.40384], DOGEBULL[0.17465650], ETH[.00000001], ETHBULL[19.506066], GRTBULL[.00000001], TRX[.003469], USD[0.03], USDT[0.04745534] | | |
| 00177994 | | ALGO-PERP[0], ASD-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.29171520], FLM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], RAY[.000018], REEF-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[.000018], USD[-277.12], USDT[1000.00321907] | | |
| 00177997 | | APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0331[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.51], USDT[0] | | |
| 00177998 | Contingent | BTC-MOVE-20200512[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], ETHBULL[.0008], FTT[.98180001], LUNA2[163.0347049], LUNA2_LOCKED[380.4143115], LUNC[1317795.54591552], MOB[.0038056], USD[596.21], USDT[100.02809850], USTC[18286.1418] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178000 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[5], BAT-PERP[0], BCH-PERP[0], BOBA_LOCKED[45833.33333334], BTC-HASH-2020Q4[0], BTC-PERP[0], BTT[3000030], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[20], EOS-PERP[0], ETC-PERP[0], ETH[110.07367342], ETH-PERP[0], ETHW[0.00067341], FTM-PERP[0], FTT[1002.942611], FTT-PERP[0], GMT-PERP[0], HT[34377.800278], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.33795423], SRM_LOCKED[121.74204577], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.000003], TRX-PERP[0], UNI-PERP[0], USD[32986.28], USDT[0.00414497], VET-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00178001 | Contingent | ATOM[0.08864], ATOMBULL[1.4686], ATOM-PERP[0], AVAX[.0895732], AVAX-PERP[0], BEAR[931.8], BTC[0.00001162], BTC-PERP[0], DOGE[.80978566], DOGE-PERP[0], DOT-PERP[0], DYDX[.09252], ETH[0.00019938], ETHBEAR[11797830.10889244], ETHBULL[0.00144484], ETH-PERP[0], ETHW[0.0019938], FTT[0.035024], KAVA-PERP[0], LINKBEAR[.09736], LINKBULL[.29354], LINK-PERP[0], LTC[0.030042], LTCBEAR[.889513], LTCBULL[9.882753], LTC-PERP[0], LUNA2[0.0000000], LUNA2_LOCKED[0.00000005], LUNC[.005508], LUNC-PERP[0], MINA-PERP[0], MKR[.0009954], MKR-PERP[0], SRM[1.00587452], SRM_LOCKED[0.0448398], TRX[.715005], USD[0.23], USDT[0.00681400], WAVES-PERP[0], XLM-PERP[0], XRPBEAR[78.5462369], XRPBULL[.083066], XRP-PERP[0] | | |
| 00178005 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.32], BTC-PERP[0], C98-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.00], GRT-20201225[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00019148], LUNA2_LOCKED[0.00044679], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00178006 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.0624[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200610[0], BTC-MOVE-20200613[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-WK-20200612[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[.016921], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.00000001], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.064637], LUNA2[11.0874785[0], LUNA2_LOCKED[25.8707833[0], LUNC-PERP[0], MAPS[.74996], MATIC-PERP[0], MNGO[3.885996], MNGO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], UBXT[.61632], USD[5.04], USDT[14.77741909], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00178008 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.05], XTZ-PERP[0] | | |
| 00178010 | | ADABULL[100], ALGOBULL[99999999.99999985], ASDBULL[4137180.26198165], AURY[0], BCHBULL[17269207.84492899], BEAR[0], BNBBEAR[0], BNBBULL[4.99040921], BSVBULL[1185234114.47863523], BTC[0], BTC-MOVE-0806[0], BTC-MOVE-0813[0], BTC-MOVE-20200430[0], BTC-MOVE-20200507[0], BTC-MOVE-20200503[0], BTC-MOVE-WK-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200601[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200614[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200710[0], BTC-MOVE-20200728[0], BTC-MOVE-20200806[0], BTC-MOVE-20200813[0], BTC-MOVE-20200821[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201121[0], BTC-MOVE-20201123[0], BTC-MOVE-20201125[0], BTC-MOVE-20201127[0], BTC-MOVE-20201212[0], BTC-MOVE-20201218[0], BTC-MOVE-WK-20200120[0], BTC-MOVE-20201221[0], BTC-MOVE-20201225[0], BTC-MOVE-20201227[0], BTC-MOVE-20210106[0], BTC-MOVE-20210618[0], BTC-MOVE-20210904[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20210104[0], BULL[3.18400000], CHF[0.00], COMPBULL[20472215.39102747], CRO[0], DOGEBEAR[20210], DOGEBULL[4447.25432404], EOSBULL[30993712.6914055], ETCBULL[8046.30709027], ETH[0], ETHBEAR[0], ETHBULL[0], FTT[25], HTBULL[0], ICP-PERP[0], LINKBULL[1321762.20264821], LTCBEAR[0], LTCBULL[600000], MATICBULL[1045193.24395342], OKBBEAR[0], OKBBULL[0], SUSHI[0], SUSHIBULL[1480561210.88365999], SXPBULL[109525174.72078060], THETABULL[216829.54554], TOMOBULL[324298587.93636665], TRXBULL[5970], UNISWAPBULL[6219.83219930], USD[9.64], XLMBULL[200000], XRP[0], XRPBEAR[0], XRPBULL[3398614.02993781], XTZBULL[1e+06] | | |
| 00178011 | | ADA-PERP[0], BTC-MOVE-20200520[0], BTC-PERP[0], ETHW[.00093113], SOL[.0129501], TRUMP[0], USD[0.00], USDT[0.00000035] | | |
| 00178012 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMZN[45.153], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00008843], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[2.0009], ETH-PERP[0], ETHW[.0009], ETHW-PERP[0], EUR[0.88], FB[92.66], FIL-PERP[0], FTM-PERP[0], FTT[25.0734678?], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0824[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HT[14.3], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.32496244], LUNA2_LOCKED[0.75824571], LUNA2-PERP[0], LUNC[.00783], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.80390748], SRM_LOCKED[9.87609252], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRUMPFEB[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.70], USDT[0.00654217], USDT-PERP[0], USTC[46], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00178013 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00031292], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.05499127], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM[.00000001], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[69483], DOT[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00039727], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000361], LTC-PERP[0], LUA[0], LUNA2[1.41149661], LUNA2_LOCKED[3.29349210], LUNC[.36], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[0.00000001], MTA-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0.00034070], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.006006], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], USD[8662.81], USDT[0.00815802], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00178015 | | BTC-PERP[0], USD[0.00], USDT[0.00000042], USDT-20200327[0] | | |
| 00178016 | | ALT-PERP[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], PAXG-PERP[0], SHIT-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00178017 | | AAVE-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00001846], BTC-PERP[0], DEFI-PERP[0], ETH[1.50964371], ETH-PERP[0], ETHW[1.50964370], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[924.48], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178018 | | BTC-PERP[0], LINK-PERP[0], USD[0.01], USDT[.07413268] | | |
| 00178019 | | BEAR[83.45], BTC[0], BTC-PERP[0], DEFI-PERP[0], FTT[0], SOL-PERP[0], USD[82.03], USDT[-71.45396145] | | |
| 00178020 | | BTC[0.00000357], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[-0.01], USDT[0] | | |
| 00178021 | | BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], ONT-PERP[0], SHIT-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178023 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00178024 | | RUNE[1.5591916], USD[0.00], USDT[27.40038662] | | |
| 00178026 | | USD[0.01] | | |
| 00178027 | | ATOM[0], AVAX-20210326[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02025344], FTT-PERP[0], RUNE-PERP[0], SOL[.03060355], USD[-0.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178028 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.24319136], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[750.91179328], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.13872351], ETH-PERP[0], ETHW[3.13872343], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HGT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00318504], LUNA2_LOCKED[0.00743176], LUNC[693.55], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[385], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[4284.45701603], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00178029 | | EUR[0.18], USD[0.00] | | |
| 00178030 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.0001], FTT[8.75587794], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], SOL[1.01515329], SOL-PERP[0], USD[143.07], USDT[0.09628182], XEM-PERP[0] | | |
| 00178034 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC[.00099], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.08215], LTC-PERP[0], SXP-PERP[0], TRX[.0008], USD[1.80], USDT[0.79680335], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178035 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.000037], BTC-0000002[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00065], ETH-PERP[0], ETHW[.00065], FTT[.02488869], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00673189], LUNA2_LOCKED[0.01570776], MATIC-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000034], USTC[.9529327], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178036 | | ADA-PERP[0], ATOM-PERP[0], BTC.00007382], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.01], XRP-PERP[0], YFI-PERP[0] | | |
| 00178037 | Contingent | ALCX[.001], AVAX-PERP[0], BADGER[.01], BAL-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00000250], BTC-PERP[0], CHR[.05], COMP-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.005], DYDX-PERP[0], ENJ.00325603], ETH[0.00062625], ETH-PERP[0], ETHW[0.00062625], FTT[0.03958262], GMT[.002145], GODS[.007], HBAR-PERP[0], ICP-PERP[0], IMX[.009], KNC[.1], LINK-PERP[0], MKR-PERP[0], MTA[.005], MTA-PERP[0], REN[1], RUNE-PERP[0], SHIT-PERP[0], SRM[.99996061], SRM_LOCKED[308.46003939], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[59649.70], USDT[0.00435554], VET-PERP[0], XRP-PERP[0] | | |
| 00178038 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[7739.1206893], BTC[.00008092], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], TRX[.00001], USD[1.43], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00178041 | | BTC-PERP[0], USD[0.08] | | |
| 00178042 | Contingent | 1INCH[0], AAVE[0], BTC[0.00000001], BTC-MOVE-20200506[0], BTC-MOVE-20200508[0], BTC-MOVE-20200518[0], BTC-MOVE-20200516[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-PERP[0], BULL[0], COMP[0], ENJ[0], ENS-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM[0], FTT[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041645], LUNC-PERP[0], MATIC[0], MATICBULL[0], MOB[0], NEAR-PERP[0], RAY[0], REEF[0], SOL[0], SOL-PERP[0], SRM[.0935922], SRM_LOCKED[2.49531708], USD[4477.70], USDT[0] | | |
| 00178043 | | ASD-PERP[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200430[0], BTC-MOVE-WK-20200417[0], BTMX-20200327[0], BTMX-20200626[0], SOL[.00000001], TRUMP[0], TRX[.000001], USD[-1.96], USDT[6.10896557] | | |
| 00178044 | | BTC-PERP[0], USD[0.41] | | |
| 00178047 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200327[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210405[0], ETH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.73865557], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-20200327[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[33.5700843], SRM_LOCKED[113.4020871], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.107], USD[0.05645483], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20210327[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[8.82500291], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00178049 | Contingent, Disputed | XAUT-PERP[0] | | |
| 00178051 | Contingent | 1INCH-20210326[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[.00000001], BAO-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-HASH-20200Q3[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200610[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FTT_STRIKE-0.4_UNLOCK-EXPIRE-20302159[0], FTX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2222_EXPIRE-2030[0], GRT-20201225[0], GRT-PERP[0], HKD[0.00], HNT-PERP[0], HT-20210226[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[316000], LOCKED_OXY_STRIKE-0.03_VEST-2030[526666], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[1847.13375796], MAPS_LOCKED[4235668.78980896], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MSRM_LOCKED[1], MTA-20201225[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM_LOCKED[2568444.08616277], SRM-PERP[0], STEP-PERP[0], STETH[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], UNI-PERP[0], USD[210.90], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0] | | |
| 00178052 | Contingent | APE-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC[0.00000003], COIN[0], ETH[0.00196592], ETHW[0.00207909], FTT[0], GMT-PERP[0], HGE[791.48], ICP-PERP[0], MATIC[20], NFT (381827198483846861/FTX EU - we are here" #84781)[1], NFT (403025004235557079/FTX AU - we are here! #5392)[1], NFT (433425021001383241/FTX EU - we are here! #84647)[1], NFT (467487274927432568/FTX AU - we are here! #28131)[1], NFT (532653906236137114/The Hill by FTX #39579)[1], NFT (553709272988699919/FTX EU - we are here! #84530)[1], PTU[750], SOL[0], SRM[31.53915206], SRM_LOCKED[229.76453994], TOMO-PERP[0], TRX[.00157], USD[0.00], USDT[0.00000007] | | |
| 00178060 | Contingent, Disputed | TRYB-20200626[0], USD[0.00] | | |
| 00178062 | Contingent | ADA-PERP[0], AMPL[0], AVAX[.02747661], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000347], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[45.73423368], ETH-20211231[0], ETH-PERP[0], ETHW[0.00102591], FTT[150.02217446], FTT-PERP[0], KIN[1], LINK[0], LINK-PERP[0], OXY-PERP[0], RAY[4180781 5], RAY-PERP[0], SOL[.00254114], SOL-PERP[0], SRM[1.72560575], SRM_LOCKED[970.52759987], SRM-PERP[0], STETH[0.00006408], TRX[3200.41083227], TRX-PERP[0], UNI[.00000001], UNISWAP-PERP[0], USD[-0.22], USDT[.00929], XRP-PERP[0], YFI[0] | Yes | |
| 00178064 | Contingent, Disputed | TRYB-20200327[0], TRYB-20200626[0], USD[0.00], XAUT-20200626[0], XAUT-PERP[0] | | |
| 00178065 | | USD[0.00] | | |
| 00178069 | | LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00980388], XRP-PERP[0] | | |
| 00178073 | | 1INCH-PERP[0], AAPL-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.04922963], BTC-0325[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000006], ETH-20210326[0], ETH-PERP[0], ETHW[0.00025892], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01383575], FTT-PERP[0], GALA-PERP[0], GBTC[0], GBTC-20210326[0], GLMR-PERP[0], GME[.00000004], GME-20211231[0], GMEPERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[23.75657718], LUNC[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-0325[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[0], SLV-20210326[0], SLV-20210924[0], SNX-PERP[0], SOL[0.00000004], SOL-PERP[0], SPELL-PERP[0], SPY-20210625[0], SRM[.7655496], SRM_LOCKED[11.055821], SRM-PERP[0], STEP-PERP[0], STETH[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOKEN-PERP[0], TRUMP[0], TRUMP20240[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], TWTR-0624[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USD-2500[0], USTC[0], USTC-PERP[0], VET-PERP[0], WBTC[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[345.43667095], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00178074 | | LUA[.0750395], USD[0.00], USDT[0.00667870] | | |
| 00178075 | | BTC[0.00007188], ETH[.00003862], ETHW[.00003862], FTT[10], SUSHI[.069395], USD[457.72], USDT[0.97410310] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178077 | | BLOOMBERG[0], FTT[0.26685636], USD[0.04], USDT[0] | | |
| 00178079 | | ADA-20200327[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00009817], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-PERP[0], ETH[.00013416], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], ETHW[.00013416], EXCH-20200327[0], EXCH-PERP[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], ICP-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], OKB-20200327[0], OKB-PERP[0], PERP[.04435426], TRX[.000002], TRX-20200327[0], TRX-20200626[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178083 | | ADABULL[.00006506], BNBBULL[.0000584], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.03029395], LINK-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZBULL[.983], XTZ-PERP[0] | | |
| 00178086 | | DRGN-20200327[0], EXCH-PERP[0], USD[0.00], USDT[.12448752] | | |
| 00178089 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000793], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.78], USDT[0], VET-PERP[0], XRP1.11684023], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00178091 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00247622], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20200925[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.00156336], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-294.59], USDT[517.95902892], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00178094 | Contingent, Disputed | ADABULL[0], ATOMBULL[0], CAKE-PERP[0], COMP-PERP[0], DEFI-20200925[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], KNCBEAR[0], LINKBEAR[0], LINKBULL[0], LINK-PERP[0], MIDBULL[0], MID-PERP[0], PRIV-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00178097 | | AUDIO-PERP[0], DOGE-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.78], USDT[0.00134970] | | |
| 00178098 | Contingent, Disputed | ATLAS[1.83560914], BCH[.0003006], BCH-PERP[0], BNB[0], BTC[0.00000860], USD[0.00] | | |
| 00178101 | | USDT[.00496] | | |
| 00178103 | Contingent | AUD[0.00], BNB[0], BNT[0.00000001], BTC[0], BTC-MOVE-20200327[0], BTC-MOVE-20200428[0], BTC-MOVE-20200506[0], BTC-MOVE-20200619[0], CEL[0], CUSDT[0], DAI[0.68506250], DEFI-PERP[0], ENJ[.00000001], ETH[0], FTT[26.09558635], GRT[0], LINA[.00000001], LTC[0], LUNA[215.60078286], LUNA2_LOCKED[36.40182668], LUNC[0], SOL[0], SRM[-0.97794992], SRM_LOCKED[.97794992], USD[0.00], USDT[0.00000002] | | |
| 00178107 | | ADA-20201625[0], ALGO-PERP[0], ALT-PERP[0], BAL-20201225[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], HOLY-PERP[0], LEND-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-20200327[0], MID-PERP[0], MTA-PERP[0], RAY[0.00254414], RAY-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], TSLA[.00000003], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00178108 | | BTC[0.00119489], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], DOGE[.7581], IOTA-PERP[0], LINK-PERP[0], SLV[.091873], USD[26.18], USDT[0] | | |
| 00178109 | Contingent, Disputed | AAVE[0], ADABULL[0], ALTBULL[0], APHA[0], ATLAS[0], AUD[0.00], AUDY[0], BB[0], BEAR[0], BTC[0], BTC-PERP[0], BULL[0], COIN[0], DOGE[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00001676], GLD[0], LINK[0], LINKBULL[0], MATIC[0], POLIS[0], RAY[0], SOL[0], SRM[.00034722], SRM_LOCKED[.00202878], SUSHI[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0] | | |
| 00178111 | | BEAR[279.602863], BNBBULL[0.00002892], BNB-PERP[0], BTC[.00000012], BTC-PERP[0], BULL[0.00000955], CAKE-PERP[0], DOGE-PERP[0], DOGEBULL[0.00009364], DOGE-PERP[0], ETHBULL[0.00000305], MATIC-PERP[0], RSR-PERP[0], SUSHIBEAR[7586.95], SUSHIBULL[.12722], SUSH-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.02], USDT[0.04272458], XRPBEAR[8.5612], XRPBULL[.75459], XRP-PERP[0] | | |
| 00178113 | | BTC-PERP[0], USD[0.18] | | |
| 00178114 | | ADA-PERP[0], ALGO-PERP[0], BIDEN[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[11.25], XRP-PERP[0] | | |
| 00178118 | | EOSBULL[3.43526] | | |
| 00178119 | Contingent | 1INCH-PERP[0], AAVE[253.78446621], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALEPH[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT[8.62256873], ATLAS-PERP[0], ATOM[9.93043671], ATOM-20200626[0], ATOM-PERP[0], AVAX[0.40039625], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-20200925[0], BAL-PERP[0], BAT-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB[0.01563787], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BTC[0.05991057], BTC-20200626[0], BTC-PERP[0], BULL-PERP[0], BUSD[0.05990705], BUSD-PERP[0], CEL-20210326[0], CEL-PERP[0], CHZ[2.3279], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[192710.65427069], DOGE-20200327[0], DOGE-20200626[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-20210225[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-PERP[0], ETH[47.34873944], ETH-20200327[0], ETH-20200626[0], ETH-20210125[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIDA[.20561102], FIDA_LOCKED[78.54340964], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02440295], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-20200626[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[17509.39716045], MATIC-20200327[0], MATIC-20200626[0], MATIC-PERP[0], MKR-PERP[0], MSOL[0.00000001], MTA-PERP[0], NEXO[0], OKB-20200327[0], OKB-20200626[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PERP-PERP[0], PRIV-20200626[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL[0.00000001], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[10.35860372], SRM_LOCKED[8975.73012981], SRM-PERP[0], SUSHI[10540.84505454], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-20200327[0], TRX-PERP[0], UNI[0], UNI-20200925[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[569892.54], USDT[0.00000001], WBTC[0.00000001], XLM-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20210625[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0] | | APT[8.173247], ATOM[6.914495], AVAX[.4], ETH[.004064], MATIC[25.007043], SUSHI[51.621168] |
| 00178122 | Contingent | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0213[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LUNA2[0.11505295], LUNA2_LOCKED[0.26845690], LUNA-PERP[0], MTL-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.33], VET-PERP[0], XRP[1.642994], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178124 | Contingent, Disputed | ADA-PERP[0], BIDEN[0], BNB-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEB[0], UNI-PERP[0], UNISWAP-PERP[0], USD[403.99], USDT[0] | | |
| 00178125 | | ALT-PERP[0], BTC[0], BTC-PERP[0], TRX[.370791], USD[0.00] | | |
| 00178128 | | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], INJ-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.002732], TRY[0.00], USD[0.01], USDT[681.06415910] | | |
| 00178131 | | ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], MATIC-PERP[0], OIL100-20200525[0], OIL100-20200629[0], PAXG-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY1[41413.4799], TRYB-PERP[0], UNI-PERP[0], USD[22.00], XTZ-PERP[0] | | |
| 00178135 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00178136 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178141 | Contingent | 1INCH-PERP[0], AAVE[.00742157], AAVE-2020122S[0], AAVE-PERP[0], ADABEAR[.00076725], ADA-PERP[-182], AGLD[8.1], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.01397893], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[250], ATLAS-PERP[0], ATOMBEAR[0.00006801], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2020121S[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBEAR[.00068745], BCH-PERP[0], BEAR[.038084], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSVBEAR[.5], BSV-PERP[0], BTC[0.00047800], BTC-2021032S[0], BTC-2021062S[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-1010[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1100[0], BTC-MOVE-1106[0], BTC-MOVE-2020718[0], BTC-MOVE-2020920[0], BTC-MOVE-2020922[0], BTC-MOVE-2020923[0], BTC-MOVE-2020924[0], BTC-MOVE-2020925[0], BTC-MOVE-2020926[0], BTC-MOVE-2020927[0], BTC-MOVE-2020928[0], BTC-MOVE-2020929[0], BTC-MOVE-2020930[0], BTC-MOVE-2020104[0], BTC-MOVE-2021004[0], BTC-MOVE-2021005[0], BTC-MOVE-2021006[0], BTC-MOVE-2021009[0], BTC-MOVE-2021010[0], BTC-MOVE-2021011[0], BTC-MOVE-2021012[0], BTC-MOVE-2021014[0], BTC-MOVE-2021015[0], BTC-MOVE-2021016[0], BTC-MOVE-2021018[0], BTC-MOVE-2021019[0], BTC-MOVE-2021020[0], BTC-MOVE-2021022[0], BTC-MOVE-2020G3[0], BTC-MOVE-WK-2020106[0], BTC-MOVE-WK-2020101[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0.00007656], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBEAR[.00008505], COMP-PERP[0], CREAM-2021032S[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.25729446], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBEAR[.0021885], ETH-PERP[0], ETHW[0.00075897], EXCH-PERP[0], FIDA-PERP[0], FIL-2020122S[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.63914625], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[.1], GMT-PERP[0], GODS[2.6], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUMAN-PERP[0], HXRO[.20494269], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINKBEAR[.799835], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[.0000335], LTC-PERP[0], LUNA2[2.09213471], LUNA2_LOCKED[4.88164766], LUNC[197134.35], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MBS[54], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL-100-20200525[0], OIL-100-20200727[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[17.5391498], RAY-PERP[0], REEF-2021062S[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR[9.09000952], RSR-PERP[0], RUNE[.02051521], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01264804], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[14.3852314], SRM_LOCKED[0.3082918S], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STOP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRUMP[0], TRUMPSTAY[.871655], TRX[.000006], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[42.15], USDT[18.50129220], USDTHALF-PERP[0], USTC[131], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRPBEAR[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 00178143 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[.0004268], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.41], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00178144 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00010016], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], FIDA-PERP[0], FTT[0.05147676], LINK-PERP[0], LTC[0.01051755], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRUMP[0], USD[437.31], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | BTC[.000098], LTC[.009963] |
| 00178145 | | APT-PERP[0], BTC[.00076186], BTC-0331[0], BTC-PERP[0], FTT[25.095231], FTT-PERP[0], USD[1.95] | | |
| 00178147 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.0020116], ETH-PERP[0], EUR[-269.23], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.01], USDT[334.33485465], VET-PERP[0] | | |
| 00178148 | Contingent | 1INCH-PERP[0], AAVE[0.00555214], AAVE-PERP[0], ALCX-PERP[0], ALGO[0.10134], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.89085201], AR-PERP[0], ATLAS[3.7], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.001128], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAN3[.006896], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0000813], BNB-PERP[0], BSV-PERP[0], BTC[.0000029], BTC-MOVE-2020307[0], BTC-MOVE-WK-2020306[0], BVOL[0], C98-PERP[0], CAD[531.00], CEL-PERP[0], CHR[.08771], CHZ-PERP[0], COIN[0.1027583], CREAM-PERP[0], CRO[.225], CRV[.02], CRV-PERP[0], DOGE[0.58019037], DOT[.00483], DYDX-PERP[0], EDEN[2000.1], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00083430], ETH-PERP[0], ETHW[0.00084389], EUR[1899.00], FIDA[.834028], FIDA-PERP[0], FIL-PERP[0], FTM[.05511], FTM-PERP[0], FTT[1000.088405], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[772.76969435], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK[0.06218949], LINKBULL[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.08], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], NFT (325990741035040404/Austria Ticket Stub #445)[1], NFT (331617987672845689/FTX EU - we are here! #160417)[1], NFT (342583732654806575/FTX AU - we are here! #2703)[1], NFT (343215857612218072/Japan Ticket Stub #19541)[1], NFT (370534999789538622/FTX AU - we are here! #26262)[1], NFT (395562369112900106/Montreal Ticket Stub #57)[1], NFT (430631543425201066/Belgium Ticket Stub #1291)[1], NFT (442890302590652276/FTX Crypto Cup 2022 Key #973)[1], NFT (468830261370690390/Austin Ticket Stub #705)[1], NFT (487344505254843831/The Hill by FTX #3368)[1], NFT (510545759390670010/Hungary Ticket Stub #751)[1], NFT (525115477441452610/Monza Ticket Stub #1939)[1], NFT (531620817285005741/FTX EU - we are here! #159567)[1], NFT (538579926945226324/FTX EU - we are here! #160342)[1], NFT (574157676468975095/FTX AU - we are here! #2701)[1], NFT (576390798636317009/Mexico Ticket Stub #1229)[1], OKB[0.00067288], OXY[.553815], PAXG[0.00000001], POLIS[0.009], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0.96461308], RAY-PERP[0], ROOK[.0009324], RSR-PERP[0], SAND[.01401], SAND-PERP[0], SHIB[151], SHIB-PERP[0], SOL[0.00386934], SOL-PERP[0], SRM[103.36949989], SRM_LOCKED[571.93070031], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0.00274063], SUSHI-PERP[0], TOMOOIN-PERP[0], TRUMPFEBWIN[1389.1218675], TRX[0.17050692], TRX-PERP[0], TSM[.00007945], UNI[0.00101666], UNI-PERP[0], USD[1000.79], USDT[0.09713796], WAVES[.00638], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AAVE[.005552], COIN[.102539], DOGE[.501333], ETH[.000795], LINK[.062176], OKB[.0006], RAY[.964588], SUSHI[.00252], TRX[.15015], USDT[.094827] |
| 00178149 | | ETH[.0004505], ETHW[.0004505], HTMOON[461.60733389], LINKBULL[.00049852], USD[0.00], USDT[0.00001429], XTZMOON[.02047407] | | |
| 00178152 | | ADABEAR[3076184.24], ALGOBEAR[12246112.8], ALGOBULL[168301.092], AMPL[0], AMPL-PERP[0], ATOMBULL[2.1035792], BEARSHIT[1.475], BNB-2021032S[0], BNB-PERP[0], BSVBULL[.6324], DOGE-2021032S[0], DOGEBEAR[309095349.9], DRGN-2021032S[0], DRGNBULL[.00001854], FTT[.0319], HGET[.047795], HTBULL[.07652], HT-PERP[0], KNCBULL[.0000924], MATICBEAR[8203482.3], MATICBULL[.000497], OKB-PERP[0], PAXGBULL[0], SUSHIBEAR[3446131.98236], SUSHIBULL[340.33192], SXPBULL[0], TOMO-2020626[0], TOMOBEAR[83326.43392891], TOMOBULL[29.89402], UNISWAPBULL[0], USD[0.48], USDT[0.00000001], XRP-2020062S[0] | | |
| 00178153 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000077], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000005], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00178154 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-2021062S[0], LINK-PERP[0], SHIT-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00178155 | | ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00178157 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-2021025S[0], BTC-2021062S[0], BTC-2021102S[0], BTC-2021106SS[0], BTC-MOVE-WK-2021032S[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETHW[0.00000002], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUMAN-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KLV-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (309632344223798558/LuxurySolBoar)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.00000055], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.08481879], SRM_LOCKED[128.20165273], SRM-PERP[0], STEP-PERP[0], STEP-PERP[0], STG[.32512], STOR-PERP[0], SUSHI[0], SUSH-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDC-1377.63], USDT[1937.86397729], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00178160 | | AAVE-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000125], XLM-PERP[0], XTZ-PERP[0] | | |
| 00178162 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-2021032S[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BLOOMBERG[0], BNB[.00820801], BNB-PERP[0], BSV-PERP[0], BTC[0.00000054], BTC-PERP[0], CHZ[7.917], CHZ-PERP[0], COMP-PERP[0], DOGE[1.77], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00033632], ETH-2021032S[0], ETH-PERP[0], ETHW[.00033632], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSH-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.80], USDT[1.1849616], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00178163 | | USD[4098.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178166 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-2020062600], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.99], USDT[4.49854800], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00178167 | | ALGOBULL[21688830.202], INJ-PERP[0], TRX[.000003], USD[0.28], USDT[.007281] | | |
| 00178170 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[719.474454], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[43.49312986], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[1699.464752], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND[12.993016], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[346.74], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.6252844], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00178172 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00004087], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178173 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178175 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-2021062[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-2021062[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-20210924[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-2021062[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00178176 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-1109[0], BTC-PERP[0.00040000], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.00700000], FIL-PERP[1.1], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], JOE-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.00020895], LUNA2_LOCKED[0.00048755], LUNC[45.5], LUNC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[-16.13], USDT[0.00000002], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00178177 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALCX-0007175], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[8.80235], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[.0035], BCH-PERP[0], BOCO[.8468475], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.67638], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09845680], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00378341], LUNA2_LOCKED[0.0182796], LUNC[170.59], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [456989521486665149/FTX Night #350][1], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.495792], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.08967075], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[50.8105], SUSHI-PERP[0], TRUMP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.20], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00178179 | | FTT[0], USD[0.00], USDT[0] | | |
| 00178181 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[-0.00015505], BTC-2021123100], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07420030], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[32.21], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178182 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[.00000001], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000639], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178184 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.09741820], FTT-PERP[0], GRTBULL[0.00000001], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.14089540], LUNA2_LOCKED[2.66208928], LUNC[3.67526773], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[172.52], USDT[0.00000552], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGGI[15.99712], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00178185 | | ADA-PERP[0], ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], OKB-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178186 | | BTC-PERP[0], ETC-PERP[0], USD[0.02] | | |
| 00178187 | Contingent | AAVE-2021032600], AAVE-PERP[0], ALGO-20200327[0], ALGO-20200926[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-2021062600], ATLAS-PERP[0], ATOM-2020032700], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20211225[0], BAL-20210326[0], BAL-PERP[0], BNB[0], BNB-2020062600], BNB-20210326[0], BNB-PERP[0], BTC[0.00000006], BTC-2020032700], BTC-2020032500], BTMX-2020032500], BTMX-20210326[0], C98-PERP[0], COMP-PERP[0], CREAM[0.00000001], CREAM-2020122500], CREAM-20210326[0], CREAM-PERP[0], DEFI-2020092500], DEFI-2021122500], DEFI-2021062500], DEFI-20210326[0], DEFI-PERP[0], DMG-2020092500], DMG-20210225[0], DMG-PERP[0], DOGE-2020092500], DOGE-2020122500], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-2020032700], DOTPRESPLIT-2020032500], DOTPRESPLIT-2020PERP[0], EOS-2020032700], EOS-2020092500], EOS-PERP[0], ETC-PERP[0], ETH[0.00000000], ETH-2020032600], ETH-20201225[0], ETH-20210326[0], ETH-20210612[0], ETH-PERP[0], EUR[0.54], EXCH-20200626[0], EXCH-2020092500], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.13339716], FTT-PERP[0], GMT[.00000001], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-2020032700], HT-2020032600], HT-2020092500], HT-PERP[0], KIN-PERP[0], KNC-2020092500], KNC-PERP[0], LEND-20201225[0], LINK-2020032700], LINK-20200926[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[24.95638467], LUNA2_LOCKED[18.2315642], MAPS-PERP[0], MATIC-20200327[0], MATIC-20200926[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MID-20200327[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NFT [308536735051029330/Official Solana NFT][1], NFT [308536597179756016/Official Solana NFT][1], NFT [355085909717175600/StarAtlas Anniversary][1], NFT [351440521069972884/StarAtlas Anniversary][1], NFT [363290300460688730/NFT][1], NFT [363896430373041858/Official Solana NFT][1], NFT [371799513675055764/StarAtlas Anniversary][1], NFT [437219817781275944/StarAtlas Anniversary][1], NFT [380034629896918712/Official Solana NFT][1], NFT [386252880735099637/Official Solana NFT][1], NFT [392963232791290029/Official Solana NFT][1], NFT [437219817781275944/StarAtlas Anniversary][1], NFT [440834305622893878/Official Solana NFT][1], NFT [444258375234304376/StarAtlas Anniversary][1], NFT [460758148589208267/Official Solana NFT][1], NFT [486632395688141842/StarAtlas Anniversary][1], NFT [499696199678615313/StarAtlas Anniversary][1], NFT [512290831733650333/StarAtlas Anniversary][1], NFT [566466714353469318/Official Solana NFT][1], NFT [568860743584141984/Official Solana NFT][1], OXY-20200925[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PRIV-20201225[0], RAY-PERP[0], RUNE[0.00000001], RUNE-20200925[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SRM[3.14565244], SRM_LOCKED[659.6664068], SRM-PERP[0], STEP[0.00000006], STEP-PERP[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-2020092500], SXP-2020122500], SXP-PERP[0], THETA-PERP[0], TOMO-2020062600], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRYB-20200925[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[4.37], USDT[1.77674760], USDT-PERP[0], XAUT-2020062600], XAUT-PERP[0], XRP-20200926[0], XRP-PERP[0], XRP-20200327[0], XRP-20200926[0], XTZ-20200925[0], XTZ-PERP[0], YFII[0] | | |
| 00178189 | Contingent | AKRO[.00000001], ALGO-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-2020122500], ATOM-20210625[0], ATOM-2021123100], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-2021123100], BTC-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-2021123100], DEFI-PERP[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-2210625[0], DOT-20210625[0], DOT-PERP[0], ETC-0325[0], ETC-0625[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-2021123100], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[50.00889008], FTT-PERP[0], GRT-0325[0], GRT-20210625[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LUNA2[2.62471609], LUNA2_LOCKED[6.12317089], MATIC[4.5059], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[36.33867245], SRM_LOCKED[594.57790819], SXP-20210326[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178190 | | BTC[0], ETH[0.00000003], FTT[25.10000000], LINK[0], SOL[0], USD[22.44], USDT[0] | | |
| 00178191 | | AMPL[0.053], USD[1.19], USDT[0.00008940] | | |
| 00178193 | | CEL[.0543], ETHBULL[.006674], USD[0.00], USDT[0] | | |
| 00178196 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200925[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CEL-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.00195835], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[14.39], USDT[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00178197 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20211231[0], AMZN-20211231[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[-1.49], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20210924[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[34.71872402], FTT-PERP[0], GME-20211231[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-20211231[0], NIO-20211231[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[34.36429027], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPY[10.928], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TSM-20211231[0], TWTR-20211231[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4873.59], USDT[5047.71083600], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[260], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00178199 | | ASDMOON[1.11], USD[7.08] | | |
| 00178200 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[4.19880000], ETH-PERP[0], ETHW[4.19880000], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[-18.44], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0.001805], YFI-PERP[0], ZIL-PERP[0] | | |
| 00178203 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20200830[0], ETH-PERP[0], ETHW[0.00106356], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LOOKS[0], LTC-PERP[0], LUNA2[2.65271377], LUNA2_LOCKED[6.18966548], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[2.03], USDT[0] | | |
| 00178205 | | DYDX[0], EUL[0], FTT[0], PEOPLE[0], RAY[0.00000001], SOL[0], TRX[.000019], USD[0.00], USDT[0] | | |
| 00178206 | | TRUMPFEBWIN[5841.44161981], USD[0.62] | | |
| 00178207 | | 0 | | |
| 00178209 | | 0 | | |
| 00178211 | | ATLAS-PERP[0], MER[.962], MNGO-PERP[0], RAY-PERP[0], SLRS[.9094], USD[0.04], XRP[.25] | | |
| 00178212 | | BNB[.00011663], SOL[.000708], TRX[.000009], USD[0.00], USDT[0] | | |
| 00178215 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], COMP-PERP[0], ETH[.00004965], ETHW[0.00004965], FLM-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.60], USDT[0.38493642], VET-PERP[0] | | |
| 00178216 | | BTC[.00004405], FTT[.065], USD[0.16], USDT[0] | | |
| 00178218 | | 0 | | |
| 00178221 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], EN-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000005], USD[-1.55], USDT[2.06763483] | | |
| 00178222 | | 0 | | |
| 00178224 | | BTC-PERP[0], ETC-PERP[0], ETH[.00000001], FTT[.9874], UBXT[.32690022], USD[0.17], USDT[0] | | |
| 00178225 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02613094], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.00060515], SRM_LOCKED[.00231685], SUSHI-PERP[0], TLM-PERP[0], TRUMPFEBWIN[234.8355], TRX[868.761517], USD[0.00], USDT[110.03399475], USDT-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 00178226 | | ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-20201225[0], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[68.16], USDTI-0.00388722], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00178229 | | SLND[1.69966], USD[0.19] | | |
| 00178230 | | TRX[.000004], USD[0.34], USDT[0] | | |
| 00178233 | | 0 | | |
| 00178234 | | ETH[.00000001], FTT[0.00003115], NFT (315245458705824077/FTX EU - we are here! #175151)[1], NFT (491495884911041683/FTX EU - we are here! #175273)[1], NFT (569809269769104594/FTX EU - we are here! #175225)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00178236 | Contingent | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.8], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SOS[200000], SRM[.3545119], SRM_LOCKED[2.40876602], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00178238 | | TRUMP[0], TRUMPFEBWIN[175.8985], USD[1.92] | | |
| 00178243 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGX[.00000001], ALGO-PERP[0], ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00100000], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[130.1746435], SRM_LOCKED[692.79568118], USD[19.40], USDT[0.00187892], XTZ-PERP[0] | | |
| 00178244 | | BNB[0.00308871], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], MYC[770], NFT (376329451701087631/2/FTX EU - we are here! #201347)[1], NFT (414318114211138922/FTX EU - we are here! #201411)[1], NFT (486962326183058793/FTX EU - we are here! #201295)[1], SHIB[83620], SUSHI-PERP[0], USD[0.01], USDT[0], YFII-PERP[0] | | |
| 00178245 | Contingent | BTC-PERP[0], C98-PERP[0], FTT[0.05691647], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM[.45616475], SRM_LOCKED[37.70383525], USD[0.00], USDT[4.00628.90151781] | | |
| 00178247 | | ATLAS-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CLV-PERP[0], CUSDT-20200925[0], CVC[.41492096], CVC-PERP[0], DOGE[.9284], DOGE-PERP[0], ETC-PERP[0], ETHBEAR[1000000.11], ETH-PERP[0], FTT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], MOB-PERP[0], ORBS-PERP[0], RAY2-PERP[0], POLIS-PERP[0], PROM-PERP[0], RSR[9.734], RSR-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], STEP[.1], TRUMP[0], TRU-PERP[0], USD[0.07], USDT[0.00613450] | | |
| 00178248 | | BTC[.00007019], BTC-PERP[0], CLV[.0656], CQT[.6994], ETH[-0.00000001], ETH-PERP[0], GENE[.0153], GMT[.9048], TRUMPFEB[0], TRUMPFEBWIN[1589.7533], TRX[.000023], UMEE[0.00688], USD[0.01], USDT[0] | | |
| 00178249 | | 0 | | |
| 00178250 | | TRUMPFEBWIN[467.6724], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178251 | | USD[0.00], USDT[0] | | |
| 00178253 | | 0 | | |
| 00178254 | Contingent | BTC[0], ETH[0], FTT[0.06352259], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004168], NFT [52202175377462685O/The Hill by FTX #29567][1], USD[0.54], USDT[0.14356782] | | |
| 00178256 | | 0 | | |
| 00178257 | | FTT[.897], LINK-PERP[0], USD[-2.34] | | |
| 00178258 | | TRUMPFEBWIN[754.40147479], USD[0.00] | | |
| 00178260 | | 0 | | |
| 00178262 | | 0 | | |
| 00178263 | | 0 | | |
| 00178264 | | 0 | | |
| 00178265 | | TRUMP[0], TRUMPFEB[0], USD[0.00] | | |
| 00178266 | | 0 | | |
| 00178267 | | 0 | | |
| 00178269 | | 0 | | |
| 00178271 | | 0 | | |
| 00178272 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00178273 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[1.92], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178275 | | 0 | | |
| 00178276 | | 0 | | |
| 00178278 | | CONV[6.592], CQT[.3128], FIDA[.257], RAY[.3989], TRX[.000001], USD[8.59], USDT[0] | | |
| 00178279 | | 0 | | |
| 00178280 | | 0 | | |
| 00178282 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-20210924[0], LTC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000520], VET-PERP[0], XRP-PERP[0] | | |
| 00178283 | | 0 | | |
| 00178284 | | 0 | | |
| 00178286 | | BIDEN[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00178287 | | 0 | | |
| 00178288 | | 0 | | |
| 00178289 | | 0 | | |
| 00178291 | | 0 | | |
| 00178292 | | BTC-PERP[0], NFT [406016627055254223/FTX EU - we are here! #130999][1], NFT [423897187907537421/FTX EU - we are here! #261574][1], NFT [495418272704554949/FTX EU - we are here! #293789][1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00178293 | | CHZ[1549.322], DOT-PERP[0], FTT[.921803], MNGO[8.958], POLIS[.07746], RAY[.17127], RAY-PERP[0], SRM[.6424], USD[3.09], USDT[0.00011300] | | |
| 00178295 | | ASD-PERP[0], DOGE-PERP[0], USD[-0.82], USDT[1] | | |
| 00178298 | | USD[0.36] | | |
| 00178300 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00178304 | | 0 | | |
| 00178307 | | ETH[.00081253], ETHW[.00081253], FTT[.73503], USD[116.97], USDT[55.66739100] | | |
| 00178308 | | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], CQT[.988], DYDX[.09408], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [298117201935592318/FTX EU - we are here! #136254][1], NFT [398282843476461151/FTX EU - we are here! #136301][1], NFT [436282825014246885/FTX EU - we are here! #136411][1], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00178309 | | 0 | | |
| 00178310 | Contingent | ATLAS[2807.30428071], ATLAS-PERP[7000], AVAX[5.59813497], BAND-PERP[0], BNB[1.05365083], BTC[0.02758504], BTC-PERP[500], COMP-PERP[0], CRV-PERP[2000], DENT-PERP[221000], DODO-PERP[1400], DOT[1.49980762], DOT-PERP[0], ETH[0.96959723], ETH-PERP[0], ETHW[0.96959723], FLM-PERP[1241.4], FTM[.497435], FTT[26.49250739], KNC-PERP[0], LTC[.00599953], MATIC[1.99658], NEAR[7.89877577], NEAR-PERP[400], NFT [342747851395311195/The Hill by FTX #46865][1], NFT [398760866773366510/FTX EU - we are here! #204996][1], NFT [474444284334661789/FTX EU - we are here! #205524][1], NFT [520680865152258275/FTX EU - we are here! #205091][1], RAY[34.242141], REN-PERP[0], SAND[.716482], SAND-PERP[0], SOL[3.38777146], SOL-PERP[0], SRM[251.67568953], SRM_LOCKED[.53064227], STG[4.999145], SXP-PERP[785.7912], TRX[.000005], TRX-PERP[0], USD[3543.66], USDT[700.23391640], VET-PERP[0] | Yes | |
| 00178311 | | 0 | | |
| 00178312 | | AVAX[0], ETH[-0.00040206], NFT [334784487092024850/FTX EU - we are here! #12250][1], NFT [341463910408950958/FTX Crypto Cup 2022 Key #14047][1], NFT [413536707055067543/FTX EU - we are here! #13063][1], NFT [506415826950705548/The Hill by FTX #29573][1], NFT [520630185653474271/FTX x VBS Diamond #55][1], NFT [551619689125957332/FTX EU - we are here! #11851][1], SOL[0], TRX[0.45549197], TRX-PERP[0], USD[-0.56], USDT[1.44223020] | | |
| 00178313 | | 0 | | |
| 00178314 | | USD[0.00] | | |
| 00178317 | | 0 | | |
| 00178318 | | 0 | | |
| 00178319 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 00178320 | | 0 | | |
| 00178323 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], HT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00178324 | | BTC[0], DOGE-PERP[0], ETH[.00000001], FTT[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 00178325 | | ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CLV[.044], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], IP3[7.306], LTC-PERP[0], MATIC-PERP[0], OKB-20200327[0], OKB-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178326 | | BCH-PERP[0], BIDEN[0], CLV[.024178], ETH[0], FIL-PERP[0], FTT[.06938406], HMT[.53109999], OKB-PERP[0], TRUMP[0], TRX[2.00078200], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00178327 | | BNB[.01], ETH[.00000093], ETHW[0.00000002], MAPS[.107501], SOL[.00009296], TRUMPFEBWIN[773.4582], USD[0.00], USDT[5.61261860] | | |
| 00178329 | | 0 | | |
| 00178334 | | 0 | | |
| 00178336 | | 0 | | |
| 00178341 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178343 | | ADA-20200626[0], ADABEAR[.00887955], ALGOBULL[5.0226], ALGO-PERP[0], ALT-PERP[0], AMPL[0.00000001], AMPL-PERP[0], ASDBEAR[0.00090208], BEAR[.0828054], BIDEN[0], BSVBULL[.0775415], BTC-PERP[0], BULL[0.00000932], COMPBEAR[.00038633], CREAM-PERP[0], DMGBULL[.0022195], DOGEBEAR[0.00058572], DOGEBULL[0.00002704], DOGEHEDGE[0.00000944], DRGNBEAR[.008917], DRGN-PERP[0], ETCBULL[.00090674], ETC-PERP[0], ETH[.00099582], ETHBEAR[.051439], ETHW[0.00098582], FTT[430.418205], FTT-PERP[0], HT-PERP[0], KNCBEAR[0.00003399], LEO-PERP[0], LINKBEAR[4.24540065], LINKHEDGE[0.00033394], LUNA2-PERP[0], MATICBEAR[.634728], MATICBULL[.0079584], MATICHEDGE[0.00004212], MATIC-PERP[0], MER[153.99544], MNGO[1534.7844], OKBBEAR[.009892], OKB-PERP[0], PAXG-PERP[0], PRIVBEAR[0.00000030], PRIV-PERP[0], SHIT-PERP[0], SUSHIBEAR[.00009601], SUSHIBULL[.7495105], SXP[.062], SXPBEAR[0.00342485], THETABEAR[0.00000588], THETABULL[0.00008269], THETA-PERP[0], TOMOBEAR[.64264], TOMOHEDGE[0.00002857], TOMO-PERP[0], TRX[.31697], TRXBEAR[0.0981085], TRXBULL[0.019706], TRX-PERP[0], UNI-PERP[0], USD[6.62], USDT[1.64294885], USDT-PERP[0], USTC-PERP[0], VETBEAR[0.00000330], VETBULL[0.00000714], VETHEDGE[0.00000494], XAUT-20200626[0], XAUTBEAR[0.00003591], XAUT-PERP[0], XRPBEAR[.000986] | | |
| 00178344 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.87], XRP-PERP[0] | | |
| 00178345 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.01136], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.02750284], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.90574], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLRS[.1], SNX-PERP[0], SNY[.7874], SOL-PERP[0], SRM[53.05205574], SRM_LOCKED[224.50574098], SRM-PERP[0], SRN-PERP[0], STEP[.043103], STEP-PERP[0], STG-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12249.32], USDT[3.43776219], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00178348 | | BTC-PERP[0], ETH-PERP[0], FTT[.826421], USD[0.00], USDT[.00000001] | | |
| 00178349 | | 0 | Yes | |
| 00178350 | | 0 | | |
| 00178351 | | ASD-PERP[0], NFT (369853524392669891/FTX EU - we are here! #68548)[1], NFT (385071034002559419/FTX EU - we are here! #68629)[1], NFT (478846628859879046/FTX EU - we are here! #68705)[1], USD[0.00] | | |
| 00178353 | | APT[.9988], ATLAS[2.46376812], BIT[.7524], BOBA[.0763], C98[.932], ETHW[.000447], FTT[.0953836], GMT[1], MER[.568], MNGO[7.46718], NFT (480898408622770066/The Hill by FTX #29399)[1], OMG[.4763], POLIS[.02463768], SOL[.00581144], TRX[.000014], USD[1.10], USDT[0.00900000], XRP[.4532] | | |
| 00178355 | | ADA-PERP[0], ALT-PERP[0], AUD[84.69], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004116], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-PERP[0], DOGE[20], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00093346], ETH-PERP[0], ETHW[0.00069346], EXCH-PERP[0], FTT[10.8869906], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], PRIV-PERP[0], SUSHI[.43369565], THETA-PERP[0], USD[0.00], USDT[5023.69049092], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00178358 | | BTC[0.00002571], BVOL[.00004323], SOL[.509966], SXP[.2], TONCOIN[.04], TRX[.9998], USD[3.85], USD[0.67221292] | | |
| 00178364 | | 0 | | |
| 00178365 | | 0 | | |
| 00178366 | Contingent | ETH[.00020001], ETHW[.0006668], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00987], NFT (292322943788054259/FTX EU - we are here! #145911)[1], NFT (293404564357061803/FTX EU - we are here! #145972)[1], NFT (403214085922551535/Medallion of Memoria)[1], NFT (404478633788753/The Hill by FTX #38388)[1], NFT (549604107718009829/FTX EU - we are here! #146025)[1], SOL-PERP[0], TRX[.000081], USD[636.46], USDT[0] | | |
| 00178368 | | AMPL[0], AMPL-PERP[0], BTC-PERP[0], KNC-PERP[0], SOL[0], USD[0.17], USDT[0.00000008], USDT-PERP[0] | | |
| 00178369 | | ATLAS[7098.651], FTT[1.99962], USD[0.68], USDT[0] | | |
| 00178370 | Contingent | BCH-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], FTT[0], LUNA2[0.00462936], LUNA2_LOCKED[0.01080185], SOL[0], TRUMPFEBWIN[.1934], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00178371 | | ATLAS[3.84417188], BOBA[.4929], BTC-PERP[0], CQT[.239], ETH[0.00091635], ETHW[0.00091635], FTT[.07436], MATH[.06358], MER[.906848], MNGO[9.714], NFT (532449544218858544/The Hill by FTX #28756)[1], OMG[.4929], POLIS[.057824], RAY[.318553], SUSHI-PERP[0], USD[0.21], USDT[0.69805022] | | |
| 00178372 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0], KNCBULL[0.00000820], LINK-PERP[0], MTA-PERP[0], SRM[.7767], SXPBULL[0.00000096], TRXBULL[.006551], UNISWAP-PERP[0], USD[0.23], XRPBULL[.001581], XRP-PERP[0], XTZBULL[.00004666], XTZ-PERP[0] | | |
| 00178373 | | AMPL[0], AVAX[0.00039270], BNB[0.00000041], CRV[2], DAI[1], DOGE[45], DOGEBEAR[75657510], DOGEMOON[.187], ETH[0.00000646], ETHW[0.00000646], LUA[.05774], SOL[0], SUSHIBEAR[.9545], SXPBEAR[9943.09272], SXPBULL[.283608], TRX[.00005], USD[2.40], USDT[0.00000304] | | |
| 00178374 | | ETHBULL[.0004], USD[19.80] | | |
| 00178376 | Contingent | AMPL-PERP[0], BAO[791.73247215], BICO[466.9066], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200908[0], BTC-MOVE-20200927[0], BTC-MOVE-WK-20200731[0], BVOL[.00039992], ETH-PERP[0], SRM[.06654068], SRM_LOCKED[.36795508], USD[20.82], USDT[0.00000001], YFI[0] | | |
| 00178378 | | BTC[0.00003051], ETH[0.03145276], ETHW[0.03145276], FTT[.01241073], USD[0.00] | | |
| 00178379 | | 0 | | |
| 00178381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-20200926[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.716455], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-246.00], USDT[298.81185645], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00178382 | | MY[.5729.808], USD[0.54], USDT[0] | | |
| 00178384 | | 0 | | |
| 00178385 | | BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00178386 | | 0 | | |
| 00178387 | | BTC-PERP[0], ETC-PERP[0], USD[0.00] | | |
| 00178388 | | 0 | | |
| 00178389 | | 0 | | |
| 00178391 | | ETH[.00064515], ETHW[0.00064514], NFT (303007442866261106/FTX EU - we are here! #208731)[1], NFT (516838700542248827/FTX EU - we are here! #208674)[1], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[133.6682], TRUMPSTAY[264.8145], USD[0.10], USDT[0] | | |
| 00178392 | | BTC-PERP[0], USD[2.87], USDT[0] | | |
| 00178394 | | BTC-PERP[0], ETH-PERP[0], FTT[150.0592157], FTT-PERP[0], HGET[50], LTC[3.11943684], OXY[399.9994015], SLRS[295.946572], SOL[1], TRX[39.966769], UBXT[5400], USD[0.99], USDT[14.28459790] | | |
| 00178395 | | GMT-PERP[0], NEAR-PERP[0], USD[2.03], USDT[0] | | |
| 00178397 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], TRX-PERP[0], USD[0.03], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178398 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0.00000553], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.03], USDT[.0073], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00178399 | | APT[13], BNB[.00713046], TRX[.000026], USD[2.89], USDT[5.65104922] | | |
| 00178401 | | 1INCH-PERP[0], ADABULL[0], AUD[0.00], BTC[0.00001568], BULL[0], ETC-PERP[0], ETHBULL[0.00005709], FTT[0.45470759], KSM-PERP[0], LINKBULL[0], MATIC[9.6408], RUNE[.030368], SOL[.046738], SUSHI[.44645], THETABULL[0.00008161], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[104530.13999601], USD[0.92], USDT[0.50059811], WAVES[.44582], XMR-PERP[0], XTZ-PERP[0] | | |
| 00178402 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVE[.08275445], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178403 | Contingent | AMPL[0], AMPL-PERP[0], BCH-PERP[0], BTC-MOVE-2020102030[0], BTC-MOVE-2020102040[0], BTC-MOVE-2020102070[0], BTC-MOVE-2020102080[0], BTC-MOVE-2020102090[0], BTC-MOVE-2020102[0], BTC-MOVE-20201013[0], BTC-MOVE-20201101[0], BTC-MOVE-20201103[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201117[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201124[0], BTC-MOVE-20201129[0], BTC-MOVE-20201201[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201212[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201220[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210325[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210410[0], BTC-MOVE-20210419[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-PERP[0], ETH-PERP[0], SOL[.001545], SRM[4.88209814], SRM_LOCKED[23.77604305], USD[0.00], USDT[0] | | |
| 00178405 | | 0 | | |
| 00178406 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[882.16283396], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[6.50000207], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.15071644], BTC-PERP[0], CHZ[.48091173], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.00977614], ENJ-PERP[0], ETH[0.00000112], ETH-PERP[0], ETHW[4.01031402], FTM[472.57426966], FTM-PERP[0], FTT[30.11020597], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00747369], LTC-PERP[0], MANA[711.26106171], MATIC[0.00104384], MATIC-PERP[0], NFT (548663520277533065The Hill by FTX #38546)[1], PERP[120.678274], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0.00343941], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.2384.73], USD[T[0], VET-PERP[0], XMR-PERP[0], XRP[1606.97880996], XTZ-PERP[0], YFI-PERP[0] | | |
| 00178407 | | 1INCH[.00000001], 1INCH-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], BTMX-20201225[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.02447238], LUNC-PERP[0], MATIC[.00000002], NEO-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRUMPFEB[0], TRX[.000001], USD[5.79], USDT[0.00053370], USTC-PERP[0] | Yes | |
| 00178408 | | 0 | | |
| 00178409 | | 0 | | |
| 00178410 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAND[0.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-2020071[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00002408], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00004434], LUNA2_LOCKED[0.00010348], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[0], OMG-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000012], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00178411 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.06400000], EUR[0.75], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT[25.50557747], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[5.02375115], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.03644428], SRM_LOCKED[34.59958988], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], USD[59077.57], USDT[45.68000001], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00178412 | | 0 | | |
| 00178414 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALTBEAR[0], ALT-PERP[0], AMPL[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BEAR[83.89600000], BNB[0], BNB-20200327[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-2020050[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFIBEAR[5.282], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR[6001804272.86320311], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBEAR[15000], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], REEF-20210024[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], USDT[0.24553614], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00178415 | | 0 | | |
| 00178416 | | 0 | | |
| 00178417 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-2020202020Q1[0], ETH-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00178420 | | AMPL[0], APE[.0901], FTT[0.05635068], MATIC[9.852], USD[0.57] | | |
| 00178421 | | ETHW[.0002792], USD[0.00], USDT[.0090156] | | |
| 00178422 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[.4227], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.0001595], BCH-PERP[0], BNB[.00771019], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV[.71265], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00074078], ETH-PERP[0], ETHW[0.00071077], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.05468], FTT-PERP[0], GRT[.56151], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.005848], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.3762], SRM-PERP[0], SUSHI-PERP[0], SXP[.046515], SXP-PERP[0], TOMO-PERP[0], TRX[.000043], TRX-PERP[0], UBXT[.94567], USD[2297.46], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00178423 | | 0 | | |
| 00178424 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.04], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178425 | | FTT[1] | | |
| 00178426 | | 0 | | |
| 00178427 | | 0 | | |
| 00178435 | | 0 | | |
| 00178437 | | FTT[.163889], USD[5.44], USDT[0] | | |
| 00178441 | | USD[2.61] | | |
| 00178442 | | AAVE[0], AAVE-PERP[0], ALCX[.00000001], ALPHA[.00000001], ALPHA-PERP[0], ATLAS[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.48288017], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], SLRS[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USD[20.32], USDT[0], XRP[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178443 | | 0 | | |
| 00178445 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 00178446 | | BTC[.0576], ETH[.028], ETHW[.028], FTT[28.718812], OXY[493.68878], USD[0.94], USDT[0] | | |
| 00178447 | | USD[0.00] | | |
| 00178448 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178457 | | 1INCH[0], BTC[0.00031205], ETH[0.00072851], ETHW[0.00072851], TRX[.000008], USD[0.00], USDT[0.01125429] | | |
| 00178458 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178460 | | BTC[0], SLP[2.41247502], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 00178461 | | 0 | | |
| 00178462 | | BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], LTC-PERP[0], USD[0.41] | | |
| 00178463 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX[0.02746806], BAND-PERP[0], BNT[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08535162], FTT-PERP[0], GRT-PERP[0], LINK[0.19980981], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], ONE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[.0043], SOL-PERP[0], SRM[38.48053493], SRM_LOCKED[129.12554185], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], USD[17364.72], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00178465 | | 0 | Yes | |
| 00178468 | | 0 | | |
| 00178469 | Contingent | BTC[0.00017216], ETH[1.49044356], ETHW[1.49044356], FTT[49.9255508], HGET[80.86765074], SRM[1.6248199], SRM_LOCKED[2.3751801], USD[5.45], USDT[2424.8] | | |
| 00178470 | | AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210625[0], AVAX-20210326[0], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200512[0], BTC-MOVE-20200526[0], BTC-MOVE-20200603[0], BTC-MOVE-20200609[0], BTC-MOVE-20200709[0], BTC-MOVE-20200727[0], BTC-MOVE-20200422[0], BTC-PERP[0], CHZ-20211231[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], MID-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNISWAP-PERP[0], USD[16181.77], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0] | | |
| 00178472 | | 0 | | |
| 00178473 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[.0000718], USD[-1.04], USDT[0], WBTC[.00008668] | | |
| 00178474 | Contingent, Disputed | ADA-20200327[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-20200327[0], DOGE-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], HT-20200327[0], HT-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-PERP[0], OKB-20200327[0], OKB-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX-PERP[0], USD[0.12], USDT[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178475 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00178484 | Contingent | ADA-20201225[0], ADA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[-0.00100000], AMPL[0], AMPL-PERP[0], ATOM[39.998456], ATOM-20200930[0], ATOM-PERP[1], BNB[.77985232], BNB-PERP[0], BTC[0.14897989], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.00119999], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0104[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0115[0], BTC-MOVE-0120[0], BTC-MOVE-0221[0], BTC-MOVE-0227[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0321[0], BTC-MOVE-0327[0], BTC-MOVE-0405[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0424[0], BTC-MOVE-0503[0], BTC-MOVE-0514[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0605[0], BTC-MOVE-0618[0], BTC-MOVE-0626[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0707[0], BTC-MOVE-0709[0], BTC-MOVE-0715[0], BTC-MOVE-0718[0], BTC-MOVE-0730[0], BTC-MOVE-0806[0], BTC-MOVE-0810[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0918[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-1023[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200814[0], BTC-MOVE-20200930[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200825[0], BTC-MOVE-20200827[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200922[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201215[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201305[0], BTC-MOVE-20201310[0], BTC-MOVE-20201322[0], BTC-MOVE-20201323[0], BTC-MOVE-20201324[0], BTC-MOVE-20201405[0], BTC-MOVE-21201407[0], BTC-MOVE-21210410[0], BTC-MOVE-21210418[0], BTC-MOVE-21210420[0], BTC-MOVE-21210422[0], BTC-MOVE-21210423[0], BTC-MOVE-21210424[0], BTC-MOVE-21210425[0], BTC-MOVE-21210430[0], BTC-MOVE-21210503[0], BTC-MOVE-21210508[0], BTC-MOVE-21210510[0], BTC-MOVE-21210511[0], BTC-MOVE-21210512[0], BTC-MOVE-21210601[0], BTC-MOVE-21210602[0], BTC-MOVE-21210603[0], BTC-MOVE-21210604[0], BTC-MOVE-21210606[0], BTC-MOVE-21210607[0], BTC-MOVE-21210612[0], BTC-MOVE-21210613[0], BTC-MOVE-21210614[0], BTC-MOVE-21210616[0], BTC-MOVE-21210618[0], BTC-MOVE-21210619[0], BTC-MOVE-21210623[0], BTC-MOVE-21210626[0], BTC-MOVE-21210701[0], BTC-MOVE-21210702[0], BTC-MOVE-21210703[0], BTC-MOVE-21210730[0], BTC-MOVE-21210908[0], BTC-MOVE-21210909[0], BTC-MOVE-21210910[0], BTC-MOVE-21210925[0], BTC-MOVE-21211070[0], BTC-MOVE-21211113[0], BTC-MOVE-21211118[0], BTC-MOVE-21211227[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0719[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210518[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210910[0], BTC-PERP[.16380], BULL[0.00000001], BVOL[0.00000001], CRO-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFIBULL[0.31537077], DEFI-PERP[0], DOS-PERP[0], ECB-PERP[0], ETH[0.69559881], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[-0.50000001], ETH-PERP[1.99], ETHBULL[0], ETH-PERP[1.99], ETHW[1.14686619], FIL-PERP[0], FTT[32.89776021], FTT-PERP[3.99999999], FTXDXY-PERP[-0.04], HNT-PERP[52.6], IBVOL[0.00000001], LINK-PERP[0], LTC[.00985838], LTC-0624[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[1.76999999], LUNA2[0.06808572], LUNA2_LOCKED[0.15886669], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], OLY2021[0], PAXG[0.13649469], PAXG-20210326[0], PAXG-PERP[.18], PRIV-PERP[0], SHIT-PERP[0], SOL[15.96225466], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[-9.99999999], SXP-PERP[0], TONCOIN[1.7], TONCOIN-PERP[0], TRUMP[0], TRX[153.90002], TRX-PERP[0], USD[-8001.66], USDT[847.73854842], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[15.5] | | |
| 00178486 | Contingent | BOBA[14.81006751], BTC-PERP[0], GODS[18.55323055], HMT[239.99403956], LUNA[0.19984060], LUNA2_LOCKED[0.46572468], MAPS[76], SLRS[226.81919], SOL[20.40139575], SRM[72.96592642], SRM_LOCKED[1.76720144], TRX[.000003], USDI-21.39], USDT[26.92889141], USTC[28.25382016] | | |
| 00178488 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], USD[0.12], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178489 | | USD[4.43] | | |
| 00178490 | | ATLAS[174446.6364], SHIB-PERP[0], USD[2.34], USDT[61.3295189O], XRP[0] | | |
| 00178492 | | ALGODOOM[44000000], BCHMOON[230000], BSVMOON[33000000], ETCMOON[130], MATICMOON[5800], TOMOMOON[520000], TRXDOOM[10000000], TRXMOON[11000], USD[0.00] | | |
| 00178494 | Contingent | AAVE-20211231[0], AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0.09240001], AVAX-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-2021123[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ[79648.33162000], BRZ-PERP[0], BTC[0.00016671], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BVOL[.00001], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], COMP[.00000001], COMP-2021123[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[0], ETC-PERP[0], ETH[0.00221563], ETH-0325[0], ETH-20210924[0], ETH-2021123[0], ETHBULL[0], ETHE[396.424665], ETH-PERP[0], ETHW[0.00254006], EXCH-0325[0], FIL-2021123[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.82887608], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.07365], LINK-2021123[0], LINK-PERP[0], LTC[0], LTC-2021123[0], LTC-PERP[0], LUNA[0.00345484], LUNA2_LOCKED[0.08806129], LUNC[.0086], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSOL[.00000001], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123[0], OMG-2021123[0], OP-PERP[0], PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-2021123[0], SOL-2021123[0], SOL-PERP[0], SPA[.1684], SPELL-PERP[0], SRM_LOCKED[1.97522506], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], UNI-2021123[0], UNI-PERP[0], UNISWAP-PERP[0], USD[697.37.32], USDT[0.12002921], USTC[.34184], USTC-PERP[0], WAVES-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], YFI-2021123[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00178496 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-2022123[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[44.48303725], SRM_LOCKED[20.27374352], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[225.73], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00178497 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPERPSPLIT-2020PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], SXP-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.19], USDT[0], VET-PERP[0], WRX[.910225], XTZ-PERP[0] | | |
| 00178498 | | BTC-PERP[0], USD[0.00] | | |
| 00178501 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178502 | | FTT[3.3], SOL[.008309], USDT[1.30379015] | | |
| 00178505 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0008275], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00097855], ETH-PERP[0], ETHW[.00097855], HT-PERP[0], LINK-PERP[0], LTC[.00941164], LTC-PERP[0], MATIC-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], USD[0.22], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00178507 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0.00147477], BNB-PERP[0], BNT-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[.9528226], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[42.17], USDT[3019.75720402], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00178508 | | HNT-PERP[0], LINK-PERP[0], SUSHI[.38720584], SUSHI-PERP[0], UNI-PERP[0], USD[-14.55], USDT[24.53358] | | |
| 00178512 | | ETHBULL[0], FTT[40.11018633], PAXG[0], USD[0.39], USDT[0] | | |
| 00178516 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200301[0], BTC-MOVE-WK-20200221[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL[0], SPELL[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178519 | | AMPL[0], BAO[.00000001], BAO-PERP[0], BTC[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-PERP[0], COMP[0], DEFIBEAR[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.01515747], LINK-PERP[0], RAY-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0], USDT[0.79543102] | | |
| 00178522 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.13938562], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-2021123[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DAI[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.35549942], ETH-0331[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], EUR[1432.34], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00006376], LUNA2_LOCKED[0.01687760], LUNC[13.88173844], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG[0.93410537], PEOPLE-PERP[0], SAND-PERP[0], SOL[0.04726201], SOL-PERP[0], STETH[0.71306422], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[9398.79], USDT[384.22998469], USTC[1.01487895], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00178525 | Contingent | 1INCH-PERP[0], AAPL[0], ABNB[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COIN[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.6840999], FIDA_LOCKED[4.75138477], FTM-PERP[0], FTT[0.74244046], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11936621], LUNA2_LOCKED[0.27852116], LUNC[25992.2444589], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[70.74709475], SRM_LOCKED[27.50303821], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000014], TSLA[.00000003], TSLAPRE[0], TWTR[0], UBER[0], UBXT_LOCKED[115.59122834], UNI-PERP[0], USD[3812.51], USDT[2548.14920111], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178525 | Contingent | 1INCH[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0.07264458], FTT-PERP[0], INJ-PERP[0], LUNA2_LOCKED[692.9902912], LUNC-PERP[0], MEDIA-PERP[0], NFT (321461549620519512/2021 Mustang Mach 1 - Limited Edition #1)[1], NFT (50783468805346820/FTX Swag Pack #400)[1], OKB-PERP[0], SOL-PERP[0], SRM[2.7183518], SRM_LOCKED[377.95949063], SRM-PERP[0], THETA-PERP[0], TRX[.00017], UNI-PERP[0], USD[0.00], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178526 | | BSV-PERP[0], HTBULL[.0192], USD[0.06] | | |
| 00178527 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200429[0], BTC-PERP[0], BULL[0], BVOL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178528 | | BTC[0], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 00178529 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-20200925[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-20200925[0], EOS-PERP[0], ETH[.00042897], ETH-20200925[0], ETH-PERP[0], ETHW[.00003897], FIL-PERP[0], FTT[1.83761[9], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-20200925[0], LEO-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[1.24960885], SRM_LOCKED[4.75039115], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[-0.11], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00178530 | | APT[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00178531 | Contingent, Disputed | ALGO-PERP[0], ALT-PERP[0], BTC[0], BTC-MOVE-20200224[0], BTC-MOVE-20200304[0], BTC-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], SHIT-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178532 | Contingent | 1INCH-PERP[0], AAVE[.00000001], AAVE-20200123[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[6.15061557], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BDEN[0], BNB-PERP[0], BTC-20200926[0], BTC-20210925[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00045426], ETH-20210625[0], ETH-PERP[0], ETHW[0.00045425], FIDA[.5676], FIL-PERP[0], FTM-PERP[0], FTT[280.25712948], FTT-PERP[0], FTX_EQUITY[0], GRT-PERP[0], HGET[2099.000002], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[128000], LOCKED_OXY_STRIKE-0.03_VEST-2030[213333], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MSRM_LOCKED[1], NFT (30988299667199292/FTX Foundation Group donation cerificate #10)[1], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.09287285], RUNE-PERP[0], SNX[.000003], SNX-PERP[0], SOL[.0334468], SOL-20210326[0], SOL-PERP[0], SRM_LOCKED[3703625.28205493], SRM-PERP[0], STMX[1446486.3], SUSHI[.10950312], SUSHI-PERP[0], THETA-PERP[0], TRX[.00004], TRX-PERP[0], USD[777.11], USDT[116.73664710], WBTC[0.00002196], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00088973], YFI-PERP[0] | | |
| 00178533 | Contingent | BTC-PERP[0], ETH[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[.004532], SRM[.64655615], SRM_LOCKED[2.62900197], SRM-PERP[0], TRX[.00003], USD[0.48], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178534 | | ADA-20201225[0], ATOM-20201225[0], BNB-20201225[0], BTC[.0783], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], DOT-20200925[0], ETH-20201225[0], ETH-PERP[0], FTT[0.01231175], LTC-20201225[0], MATIC-20201225[0], SHIT-20210326[0], TOMO-20201225[0], USD372.80], YFI-20201225[0] | | |
| 00178535 | Contingent, Disputed | AAVE[0], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005808], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], RSR[0], SHIT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00446458], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178536 | | AAVE-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.06885388], LINK[0], LINK-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TOMO[0], TRX[.000028], TULIP-PERP[0], USD[-2.37], USD736.90683331], XRPBULL[.05629] | | |
| 00178538 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-10.15], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00178539 | | BLT[.96168797], FTT[.024013], NFT (544191147133221706/The Hill by FTX #19494[1], USD[0.00] | | |
| 00178540 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[741.50008978], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], DMG-PERP[0], DOGE[0.00000028], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD2.11], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00178541 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20200925[0], XLM-PERP[0], XRP[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], TOMO-PERP[0] | | |
| 00178542 | | BALBULL[0], BNB[0], BTC[0.00001193], BTC-MOVE-20210523[0], BTC-PERP[0], BULL[0.00000400], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], FTT[0], FTT-PERP[0], KNCBULL[0], LINKBULL[0.83432538], LTC[0], LTCBULL[0], MATIC[0], MATICBULL[0], SNX-PERP[0], SOL-PERP[0], USD[0], USDT[0], XAUTBULL[0], XTZBULL[6.78972978] | | |
| 00178545 | | ATOM[5.01045219], AVAX[0], BTC[0.03364948], ETH[.00000001], EUR[67.38], FTM[0], FTT[0.07114081], HOLY[26.76220571], LUNC[0], MSOL[4.81532886], STETH[1.26083084], STG[10.45636987], USD[321.65], USDT[0] | Yes | |
| 00178546 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-20210924[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20210625[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-0920[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-20200414[0], BTC-MOVE-20200419[0], BTC-MOVE-20200920[0], BTC-MOVE-20210416[0], BTC-MOVE-20210428[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210708[0], BTC-MOVE-20210711[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210726[0], BTC-MOVE-20210723[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210804[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210910[0], BTC-MOVE-20210922[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20210122[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CBSE[0.00000001], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CONV[0], CONV-PERP[0], CQT-PERP[0], CRV-PERP[0], CUSD-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003400], ETH-20210625[0], ETH-PERP[0], ETHW[0.00003400], EXCH-PERP[0], FIDA[.00092488], FIDA_LOCKED[.70660524], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000033], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01182426], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01295696], SRM_LOCKED[37.9439304], SRM-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000813], TRX-PERP[0], UNI-PERP[0], USD[-54.60], USDT[0.05761137], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00178547 | | TRX[.001565], USDT[0] | | |
| 00178549 | | USD[0.00] | | |
| 00178550 | | BTC-PERP[0], ETH-PERP[0], NFT (407413285856544418/FTX VN - we are here! #97[1], TRUMPFEBWIN[12], USD[0.14], USDT[.98] | | |
| 00178554 | Contingent | AVAX-PERP[0], BCH-PERP[0], BNB[.008836], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE[.0085], DOGE-PERP[0], DOT-PERP[0], ETH[0.00047625], ETH-PERP[0], FIDA[5479.56935617], FIDA_LOCKED[2093152.43064383], FTT[3134.34971586], FTT-PERP[0], GRT-PERP[0], HT[9.994665], HT-PERP[0], LEO-PERP[0], LUNA[2159.467135], LUNA2_LOCKED[3172.089981], LUNC[296026830.7893752], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MOB[17.01578315], OMG-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[6125.88785428], SRM_LOCKED[4915892.28494711], SRM-PERP[0], USD[256490.93], USDT[87.66040896], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178555 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.01148], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.019116], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.01182426], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.09704], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-9.27], USDT[70.22593102], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00178557 | | USD[1.60] | | |
| 00178558 | | BTC-20200327[0], BTC-PERP[0], DOGE[.996], ETH[.00000001], ETHW[.00000001], LINK[.01396031], TRX[0], TRX-0325[0], USD[-0.02], USDT[0.00959727], XRP-PERP[0] | | |
| 00178560 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-20200710[0], BTC-MOVE-20200731[0], BTC-MOVE-20200807[0], BTC-MOVE-20200814[0], BTC-MOVE-WK-20200203[0], BTC-MOVE-WK-20200702[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200911[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSD-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01316535], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], H8AR-PERP[0], HNT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00178562 | | 0 | | |
| 00178563 | | BTC[.000172] | | |
| 00178568 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178571 | | 0 | | |
| 00178573 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178576 | | TRUMP[0], TRUMPFEBWIN[732.0942], USD[0.07] | | |
| 00178577 | | 0 | | |
| 00178578 | | 0 | | |
| 00178579 | | 0 | | |
| 00178582 | | 0 | | |
| 00178583 | | ETHW[18.535], TRX[.000002], USD[0.84], USDT[0.00000670] | | |
| 00178584 | | BTC-PERP[0], DEFI-PERP[0], ETH[0.54942672], ETH-PERP[0], ETHW[0.54942672], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[16.60] | | |
| 00178585 | | 0 | | |
| 00178586 | | ASD-PERP[0], BCH-PERP[0], BTMX-20200327[0], ETC-20200626[0], ETHBULL[.0354], ETH-PERP[0], HT-20200327[0], HT-PERP[0], USD[0.35], USDT[.052] | | |
| 00178588 | | 0 | | |
| 00178589 | | 0 | | |
| 00178590 | | 0 | | |
| 00178595 | | ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200202I[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], BTMX-20200327[0], COMP-20200925[0], DMG-20200925[0], ETC-PERP[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FTT[0.09676205], MATIC-PERP[0], PAXG-20200626[0], SHIT-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.09], USDT[0], USDT-PERP[0], XAUT-20200626[0], XRP-PERP[0] | | |
| 00178596 | | COMP-PERP[0], DEFI-PERP[0], PEOPLE-PERP[0], SHIB[1400000], SHIB-PERP[0], SOS-PERP[0], USD[163.07], USDT[0] | | |
| 00178598 | | 0 | | |
| 00178602 | | 0 | | |
| 00178603 | | 0 | | |
| 00178606 | | CONV[6.72], LINA[7.16], TRX[.000004], USD[0.00], USDT[0] | | |
| 00178613 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00225025], VET-PERP[0] | | |
| 00178617 | | BTC-PERP[0], DOGE-PERP[0], ETH[-0.00000001], USD[0.02], USDT[0] | | |
| 00178619 | | FTT[0.00096187], MAPS[.4715], OXY[.72], TRX[.000001], USD[-0.18], USDT[1.93337498] | | |
| 00178620 | Contingent | AKRO[2], APT-PERP[0], BAO[2], BTC-PERP[0], CEL-PERP[0], ETH[0], FTT[0], OP-PERP[0], SRM[.4491635], SRM_LOCKED[5.84921746], TRX[1], UBXT[1], USD[1.07], USDT[0] | | |
| 00178621 | | 0 | | |
| 00178622 | | 1INCH-PERP[0], ALPHA-PERP[0], ANC-PERP[0], DYDX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], MINA-PERP[0], RAMP-PERP[0], SKL-PERP[0], SPELL-PERP[0], USD[-0.03], USDT[1.13111433] | | |
| 00178623 | | 0 | | |
| 00178624 | | BAO[1], BNB[5.04443454], BTC[.07472858], BTC-PERP[0], ETH[0.98628241], ETH-PERP[0], ETHW[0.37077150], KIN[1], LTC-PERP[0], LUA[.06736], SXP[0.00111597], TRX[.000019], UMEE[132970.05977], USD[23739.36], USDT[0] | | |
| 00178625 | | 0 | | |
| 00178630 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.07665868], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BVOL[0.00004240], COMP-20200626[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.328], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], MTA-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[53.166], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[5.06], VET-PERP[0], XTZ-PERP[0], YFII[0.00757789] | | |
| 00178631 | | COMP-PERP[0], USD[0.00] | | |
| 00178632 | | 0 | | |
| 00178633 | | 0 | | |
| 00178636 | | USD[0.01], USDT[0] | | |
| 00178637 | | BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], GMT-PERP[0], GOG[.7484], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL[.001602], TRX[.000002], USD[-1.48], USDT[3.89300026], XRP-PERP[0] | | |
| 00178638 | | 0 | | |
| 00178639 | | USD[2769.62] | | |
| 00178640 | | 0 | | |
| 00178641 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[68.033666], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], NEAR-PERP[0], OMG-20211231[0], PERP-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[0.98], USDT[0] | | |
| 00178645 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.17532028], FIDA_LOCKED[.40466912], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.51], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00178646 | | 1INCH[0.98749501], 1INCH-PERP[0], ADA-PERP[0], ATLAS[7.984], AUDIO[.94], CRO[9.53], DOGE[0.49535212], DOGE-PERP[0], DOT[44.06703838], ETH[0.00071199], ETHW[0.00071199], FRONT[.9712], FTT[.09838], GOG[401], GRT[0.93506267], HNT[.09558], HNT-PERP[0], ICP-PERP[0], KIN[1610966.98476615], LOOKS[516.8962], LTC[.989], MEDIA[.00954], MEDIA-PERP[0], OXY[.9204], RAY[.9816], RUNE[0.09267606], SAND[.995538], SHIB[99180], SOL[14.997714], SOL-PERP[0], SRM[165.9434], TRX[.000001], USD[-34.81], USDT[-167.99672747] | | |
| 00178647 | Contingent | 1INCH[.31968712], 1INCH-PERP[0], AAVE[.0010314], AAVE-PERP[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0.6949], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.011594], ATOM-PERP[0], AVAX-PERP[0], AXS[.05458096], AXS-PERP[0], BAL[0.01707143], BAND-PERP[0.316], BCH-PERP[0], BIT-PERP[0], BNB[.0040023], BNB-PERP[0], BNT-PERP[0], BTC[0.00008869], BTC-1230[0], BTC-20200327[0], BTC-PERP[0], BTT[47308840], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[14300], COMP[.00001647], COMP-PERP[0], CREAM[.00884451], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.1582325], DODO[.05531142], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[22.02180032], ETH-0930[0], ETH-20200327[0], ETH-20201026[0], ETH-21201326[0], ETH-PERP[0], ETHW[0.00501635], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.00226252], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[.031917], GMT-PERP[0], GRT[.82320242], GRT-PERP[0], HNT-PERP[0], HT[10.8], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[.00582702], LINK-PERP[132.4], LOOKS[.01153], LOOKS-PERP[0], LUNA2[0.00396047], LUNA2_LOCKED[0.00924110], LUNC-PERP[0], MANA-PERP[0], MATIC[.005], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PSY[.333333], PUNDIX-PERP[0], RAY[.07119], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK[.0683191], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX[.08610741], SNX-PERP[0], SOL[.0002], SOL-PERP[0], SPELL-PERP[0], SRM[1.21642692], SRM_LOCKED[912.05723844], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUN[44398], SUSHI[.36026252], SUSHI-PERP[0], TOMO-PERP[0], TRX[258040.143329], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI[.068503], UNI-PERP[0], UNISWAP-PERP[0], USD[790287.51], USDT[0.48442444], USDT-PERP[0], USTC[.560624], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.57665874], XAUT-20200626[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00009431], YFII-PERP[0] | | |
| 00178648 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178651 | | HGET[.000983], USD[0.00] | | |
| 00178652 | | BIT[.9492], MER[.892], TRX[.000001], USD[3.57], USDT[0] | | |
| 00178654 | | USD[5.00] | | |
| 00178656 | | BADGER-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[1.00664093], OKB[0], PAXG-PERP[0], USD[72.62], USDT[0] | | USD[0.78] |
| 00178659 | | ADABEAR[.002196], ADABULL[.00000291], BEAR[.047006], BTC-PERP[0], BULL[0.00000072], EOSBEAR[.00562], EOSBULL[.000265], EOS-PERP[0], ETCBEAR[.0689862], ETHBEAR[.01783], ETHBULL[.0000004], LINKBEAR[.16458], LINKBULL[.00002701], SXPBEAR[.074238], SXPBULL[0.00000043], USD[0.00], USDT[0], VETBEAR[0.00000691], VETBULL[.00000162] | | |
| 00178660 | | 0 | | |
| 00178661 | | ALT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.95477999], USD[1.60], USDT[0], XTZ-PERP[0] | | |
| 00178662 | | BTC-PERP[-0.53260000], ETC-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[19639.46], USDT[0] | | |
| 00178663 | | BCH-PERP[0], BNB[0], BSV-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00001034] | | |
| 00178666 | | BTC[0], USD[25.14] | | |
| 00178667 | | 0 | | |
| 00178669 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[4678.7472], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ[569.8974], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX[26.5], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS[26.797318], SAND-PERP[0], SHIT-PERP[0], SLP[5106.25569330], SXP-PERP[0], TOMO-PERP[0], TRX-20200626[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178671 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00178674 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[2.94239928], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[.00000001], CHZ-PERP[0], CITY[.0946], COMP-PERP[0], CQT[.492025], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1207.38263199], FTT-PERP[-1000], GALA-PERP[0], GALFAN[.0937], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INDI_IEO_TICKET[1], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01062817], LUNA2_LOCKED[0.02479907], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], NFT (36250628865398320S/The Hili by FTX #43186)[1], NFT (45328009462332415/FTX Crypto Cup 2022 Key #22879)[1], NFT (525554911407793428/FTX EU - we are here! #283615)[1], NFT (538903127955399964/FTX EU - we are here! #165478)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OP-PERP[0], OXY[.047452], POLIS[2.54971126], PORT[.035915], PRIV-PERP[0], RAY-PERP[0], REEF[.2], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.964876], SNX-PERP[0], SOL-PERP[0], SRM[.268941], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.56214514], TRX-PERP[0], UNI-PERP[0], USD[1441.50], USDT[1.45043160], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YGG[.8], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00178676 | | AURY[.99766], DYDX[.051292], FTT[0.16208936], LOOKS[.6148], USD[0.01], USDT[1.68] | | |
| 00178677 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-20200327[0], LINK-PERP[0], OKB-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.09], USDT[0.06158941], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178680 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[-0.00000001], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[0], HT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[.004484], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (422044238613007433/FTX EU - we are here! #364072)[1], NFT (443807825385102353/FTX EU - we are here! #36697)[1], NFT (535558914071932431/FTX EU - we are here! #36594)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEBWIN[622], TRX[.000009], TRX-PERP[0], USDt-0.02], USDT[0.07546044], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00178681 | | DOGE[0], FTT[0], MATIC-PERP[0], USD[0.00] | | |
| 00178683 | Contingent | AAVE[0], APE-PERP[0], BNB[0], CLV-PERP[0], ETH[0.00000001], FTT[650.89927425], GLMR-PERP[0], HT[0], NFT (310838314179151893/FTX AU - we are here! #14284)[1], NFT (432158055960051575/FTX AU - we are here! #14244)[1], NFT (487062321549118554/FTX AU - we are here! #27854)[1], SRM[.2533436], SRM_LOCKED[109.76112846], USD[0.00], USDT[0.00000184] | | |
| 00178684 | | USD[0.00], USDT[0] | | |
| 00178686 | | ASDBEAR[.0090291], BALBULL[0.00098891], BCHBEAR[.0071139], BEAR[.0265225], BTC[0], BTC-PERP[0], BULL[0.00000436], COMP[0.000002407], ETHBULL[0], LINKBEAR[1.0177], LINKBULL[0.00000408], MATIC-PERP[0], SUSHIBULL[0.00000898], SXPBULL[0.00003347], TRX[.000002], USD[0.13], USDT[0], XAUTBEAR[0] | | |
| 00178687 | | ADABEAR[1482487B.0256233], ALGOBEAR[4796640], ALGOBULL[15796.84], ATOMBULL[39.99300000], BALBEAR[995.1], BALBULL[20], BCHBULL[.003], BEAR[1898.67], BNBBEAR[15589080], BNBBULL[10004005], BSVBEAR[28080.351], BTC[.00008107], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200301[0], BTC-MOVE-20200306[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200709[0], BTC-MOVE-20200711[0], BULL[0.07900001], COMPBEAR[19690.41000000], COMPBULL[20], DOGEBEAR2021[.000918z], ETHBULL[0], FTT[.4], LINKBEAR[1998600], LINKBULL[393.84489513], SUSHIBEAR[0], SUSHIBULL[310.3900776J], SXPBEAR[1119776.0163637], SXPBULL[2.00069061], THETABEAR[2459483], THETABULL[0.00009853], TOMOBULL[60.9798], TONCOIN[11.8003], TRXBEAR[1235421.961475], UNISWAPBULL[2], USD[0.02], USDT[0.93377473], USDT-PERP[0], VETBEAR[3597.48000000], VETBULL[10], XRPBEAR79944], XTZBULL[0.00000001], ZECBEAR[.1009293] | | |
| 00178688 | | BNB[.009], BNB-PERP[0], FTT[.107], USD[-0.19] | | |
| 00178693 | | 0 | | |
| 00178695 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00127282], BTC-MOVE-20200508[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], RSR-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt-2.26], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178697 | | BTC[0.00002477], USD[0.00] | | |
| 00178700 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.03910277], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00178701 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-1012[0], BTC-MOVE-20201017[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200829[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHBEAR[.0096767B], ETH-PERP[0], ETHW[0.00067500], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[25.01760106], HNT-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[13.53], USDT[0], WAVES[.4069], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00178702 | | ASD-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.00009], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[8.06], XRP-PERP[0] | | |
| 00178703 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.4596941], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt-1.56], USDT[2.69400001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178704 | Contingent | ADA-2020032700], ADA-2020062600], ADA-2020092500], ADA-2020122500], ADA-PERP[0], ALGO-2020032700], ALGO-2020062600], ALGO-2020092500], ALGO-2020122500], ALGO-PERP[0], ALT-2020032700], ALT-2020062600], ALT-PERP[0], ASD-PERP[0], ATOM-2020032700], ATOM-2020062600], ATOM-2020092500], ATOM-2020122500], ATOM-PERP[0], BCH-2020062600], BCH-2020092500], BCH-20201225[0], BCH-PERP[0], BNB-2020062600], BNB-PERP[0], BRZ-2020062600], BRZ-PERP[0], BSV-2020032700], BSV-2020062600], BSV-2020092500], BSV-PERP[0], BTC-2020032700], BTC-2020062600], BTC-2020092500], BTC-PERP[0], BTMX-2020092500], BTMX-20201225[0], DOGE-2020032700], DOGE-2020062600], DOGE-2020092500], DOGE-20201225[0], DOGE-PERP[0], DRGN-2020032500], DRGN-PERP[0], EOS-2020032700], EOS-2020062600], EOS-2020092500], EOS-20201225[0], EOS-PERP[0], ETC-2020032700], ETC-2020092500], ETC-20201225[0], ETC-PERP[0], ETH-2020032700], ETH-2020062600], ETH-2020092500], ETH-20201225[0], ETH-PERP[0], EXCH-2020062600], EXCH-20201225[0], EXCH-PERP[0], FTT[1727.26063], HT-2020062600], HT-20201225[0], HT-PERP[0], LEO-2020062600], LEO-PERP[0], LINK-2020032700], LINK-2020062600], LINK-2020092500], LINK-20201225[0], LINK-PERP[0], LTC-2020062600], LTC-2020092500], LTC-20201225[0], LTC-PERP[0], MATIC-2020062600], MATIC-2020092500], MATIC-20201225[0], MATIC-PERP[0], MID-2020032700], MID-2020062600], MID-2020092500], MID-PERP[0], OKB-2020062600], OKB-PERP[0], PAXG-2020062600], PAXG-PERP[0], PRIV-2020062600], PRIV-PERP[0], SHIT-2020032700], SHIT-2020062600], SHIT-2020092500], SHIT-PERP[0], SRM[456.90427712], SRM_LOCKED[1980.41572288], THETA-2020062600], THETA-2020092500], THETA-20201225[0], TOMO-2020032700], TOMO-2020092500], TOMO-20201225[0], TOMO-PERP[0], TRX-2020062600], TRX-2020092500], TRX-20201225[0], TRX-PERP[0], TRYB-2020062600], TRYB-PERP[0], USD[12791.83], USDT-2020062600], XAUT-2020062600], XAUT-2020092500], XAUT-20201225[0], XAUT-PERP[0], XRP-2020032700], XRP-2020062600], XRP-2020092500], XRP-20201225[0], XRP-PERP[0], XTZ-2020032700], XTZ-2020062600], XTZ-2020092500], XTZ-20201225[0], XTZ-PERP[0] | | |
| 00178706 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00178708 | | DOGE[9.99335], TRX[.000004], USD[0.00] | | |
| 00178710 | | BIDEN[0], BNB[0], BTTPRE-PERP[0], CLV[.09226], CRO-PERP[0], ETH-PERP[0], RON-PERP[0], TRUMP[0], TRUMPFEBWIN[1709.9], TRX[0.00000308], UBXT[.7459], USD[-0.02], USDT[0], XAUT[0.00005068], XAUT-PERP[0] | | |
| 00178711 | | ATLAS[13555.92381735], AVAX-PERP[0], RAY[.25531815], SOL[7.46385437], USD[0.07], USDT[0] | | |
| 00178712 | | 0 | | |
| 00178714 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL[0.02936702], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[.0824535], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.9655245], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.8903415], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00178715 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.26], USDT[0.00319561], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178717 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], GMT-PERP[0], KNC-PERP[0], LOOKS[.00000001], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00178718 | | 0 | | |
| 00178720 | | ADA-PERP[0], AUD[59499.05], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.001554], USD[100678.37], USDT[.009252], XTZ-PERP[0] | | |
| 00178721 | | BTC[0.00492968], HXRO[195.96276], LINK[14.99905], TRX[.555476], USDT[.19241909] | | |
| 00178722 | | ETH[.00000001], NFT (437774224937632903/FTX EU - we are here! #250476)[1], NFT (470061843482776420/FTX EU - we are here! #250487)[1], NFT (491713228569937993/FTX EU - we are here! #250332)[1], NFT (555343153516729582/The Hit by FTX #45311)[1], USD[0.00], USDT[0.27615000] | | |
| 00178723 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[6], MTA[.99639], USD[1.48], USDT[0], XRP[.65] | | |
| 00178724 | | 0 | | |
| 00178726 | | 0 | | |
| 00178727 | Contingent | APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CLV[0], COMP-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00431823], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00892213], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[0], REN[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00429598], SRM_LOCKED[.01765308], SUSHI-PERP[0], SXP-PERP[0], UBXT_LOCKED[31.65063846], UNI[0], USD[8.79], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178728 | | 0 | | |
| 00178729 | | 0 | | |
| 00178730 | Contingent | AMPL[0], APE[1437.15330399], BAO[1294004.55975], BAT[4903.024515], BILI[0], BNB[14.10215619], BTC[0.34428867], BTC-PERP[0], C98[3000.03], CBSE[0], COIN[0], DOGE[42416.41245865], EMB[3330.01665], ENJ[.01327], ETH[16.47734412], ETH-PERP[0], ETHW[6.42304413], FIDA[2.40847844], FIDA_LOCKED[5.55916636], FTT[1317.78464711], HT-PERP[0], LUNC[.0003318], MAPS[1334], OXY[1056.77477705], SOL[3952.11739288], SRM[542.44756505], SRM_LOCKED[371.79472032], STEP[0], TRUMPFEBWIN[34792.00633], USD[477080.92], USDT[18062.43814013] | | |
| 00178731 | | BADGER[.00023706], BAL[.00721604], DFL[.5368], DOGE[5], ETH[0.00015400], ETHW[0.00015400], FTT[.046351], SUSHI[.00000001], SWEAT[.6524], USD[0.00], USDT[0] | | |
| 00178733 | | 0 | | |
| 00178734 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[99.671915], ALGO-PERP[0], AMPL-PERP[0], ASDBULL[0.00058490], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BCH[.743], BCH-PERP[0], BNB[.58], BNB-PERP[0], BSV-PERP[0], BTC[0.02809652], BTC-MOVE-20201203[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR[1287186306], DOGEBULL[0.00000177], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00000094], ETH-PERP[0], FIDA-PERP[0], FTT[461.65796433], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[15.90000000], LINK-20201225[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[150], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[1.74000001], SOL-PERP[0], SRM[1.49286072], SRM_LOCKED[2.69674406], SRM-PERP[0], SUSHI-PERP[0], SXP[221.2], SXPBULL[0.00098922], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[21], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1243.00], USDT[0.00279293], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[399], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00178736 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[43.8], LINK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0075628], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[11.21], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00178737 | | AMPL[0], APE[0], ATLAS[0], BTC[0], ETH[0], FTT[0.16191855], LINK[0], SOL[0], SUSHI[0], SUSHI-PERP[0], TLM[0], USD[0.00], USDT[0], XRP[0] | | |
| 00178738 | Contingent | C98[0], FTT[.221397], SRM[.14760406], SRM_LOCKED[1.36793447], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00178740 | | BTC-PERP[0], NFT (299873404695169058/FTX EU - we are here! #44405)[1], NFT (382446591759756823/FTX EU - we are here! #44198)[1], NFT (473747254192624253/FTX EU - we are here! #44313)[1], SOL[.009988], USD[0.81], XTZ-PERP[0] | | |
| 00178742 | Contingent | 1INCH[0.70970055], APE[.973696], AXS[0], BNB[.00641817], BTC[0.00357275], BULL[0.00000328], BULLSHIT[0.00013937], CHF[355.45], CRV[.00000001], CUSDT-PERP[0], DEFIBULL[0], DOGE[0.87708699], DRGNBULL[0], ETH[0.28055431], ETHBULL[.00002752], ETHW[0.05889094], EUR[0.47], FTT[602.61750423], HT[0461764], LOOKS[0], LUNC-PERP[0], PAXG[0.00009088], REN[0.45842239], RUNE[0.93785055], SNX[.148794], SOL[7.21425213], SRM[112.49944955], SRM_LOCKED[756.64050045], SUSHIBULL[0], UNISWAPBULL[0.00023439], USD[7047.15], USDT[0], XAUT[0] | | |
| 00178743 | | ATOM-PERP[0], AVAX[0.00819837], DASH-PERP[0], MATIC-PERP[0], MKR-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.53633626] | | |
| 00178745 | | 0 | | |
| 00178747 | | 0 | | |
| 00178748 | | USD[0.19] | | |
| 00178751 | | AVAX-PERP[0], BTC-PERP[0], FTT[0.00000005], ICP-PERP[0], SOL-PERP[0], TRX[0], TRYB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00178752 | | NFT (368882860641238698/FTX EU - we are here! #135792)[1], NFT (380099091820584423/FTX x VBS Diamond #308)[1], NFT (488190433061081598/FTX EU - we are here! #135597)[1], NFT (522036198132264858/FTX EU - we are here! #135504)[1], USD[0.01], USDT[0.00900518], WRX[.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178755 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.82] | | |
| 00178757 | | USD[0.00], USDT[0] | | |
| 00178758 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[1], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.093866], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL[.009922], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USDT[.54], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00178759 | Contingent, Disputed | BTC-PERP[0], USD[1.06], USDT[0] | | |
| 00178760 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], XTZ-PERP[0] | | |
| 00178762 | | AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ATOM-1230[0], ATOM-20210924[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BIDEN[0], BTC-0325[0], BTC-20200626[0], BTC-PERP[0], BULLSHIT[.9993], CRV-PERP[0], DEFIBULL[.9993], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210924[0], ETH-2021131[0], ETH-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-20200626[0], LINK-20201225[0], LINK-20210329[0], LINK-20211231[0], LINKBULL[124.9125], LINK-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], THETA-20210326[0], THETA-20210625[0], TRX[.000785], UNI-20201225[0], UNI-PERP[0], USDT[636.29], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 00178763 | | BNB-PERP[0], BOBA[1272.63596], BTC[0], BTC-20210326[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00000031], FTT-PERP[.3], LUNC-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[158.16], USDT[0] | | |
| 00178764 | | 1INCH-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[3.72], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[3.64] |
| 00178766 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[.001], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00024073], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0526[0], BTC-MOVE-0804[0], BTC-MOVE-0905[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20211003[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.047287], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00580487], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210625[0], GME-20211231[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[-1.13000000], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00259806], LUNA2_LOCKED[0.00606215], LUNC[565.7343556], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[9.50005], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STOR-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00016B], TRX-20200327[0], TRX-PERP[0], TSLA-20211231[0], UNISWAP-PERP[0], USD[318.72], USDT[21.80837993], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00178768 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OGN-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178770 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20210225[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRV[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EUR[0.39], FTM-PERP[0], FTT[0.17021810], FXS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09111342], LUNA2_LOCKED[0.21259799], LUNC-PERP[0], MATIC-PERP[0], RAY[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SWEAT[.072878B5], TRX[.010539], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], USTC-PERP[0], XMR-PERP[0], YFI[0] | | |
| 00178771 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00178777 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00431482], DOGE-PERP[0], EOSBEAR[23.115], EOSBULL[9281.098145], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.09762401], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.29737394], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00178778 | | 0 | | |
| 00178780 | | BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00178783 | | ATLAS[500], ATLAS-PERP[0], COMP-PERP[0], EDEN-PERP[0], FLM-PERP[0], FTT[0.01007842], ICP-PERP[0], LOOKS-PERP[0], LUA[0], MATIC-PERP[0], RAMP-PERP[0], REN-PERP[0], STEP-PERP[0], USD[0.55], USDT[0] | | |
| 00178785 | | 0 | | |
| 00178786 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-1230[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.006675], ETH-PERP[0], ETHW[.0006675], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBEAR2021[.06675], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000096], TRX-PERP[0], UNI-PERP[0], USD[68.48], USDT[41.32930200], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00178787 | | USD[0.04], USDT[0.00175300] | | |
| 00178790 | | ETH[.0005], ETHW[.0005], USD[0.00], USDT[0] | | |
| 00178791 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BNB[1.98399381], BNB-0325[0], BTC[.86644158], BTC-MOVE-0423[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-PERP[0], ETH[2.44830777], ETH-1230[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00075498], FTT[0.08293136], FTT-PERP[0], JPY[369680.94], JPY-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00633413], LUNC-PERP[0], MATIC[0], MEDIA-PERP[0], SOL[0.0163047], SUSHI-PERP[0], USD[6520.72], USDT[0.44820471], USTC-PERP[0] | Yes | USDT[.009] |
| 00178792 | Contingent, Disputed | AAVE[0], AKRO[0], ALGOBEAR[99935], ALPHA[0], ATLAS[0], AXS-PERP[0], BCH[0], BTC[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200418[0], BTC-MOVE-20200509[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CONV[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[.00098432], FIDA_LOCKED[.02350448], FLOW-PERP[0], FTM[0], FTT[0.00589217], FTT-PERP[0], GBTC[0], IBVOL[0], KIN[0], KNC[0], LINKBEAR[98670], MAPS[0], MOB[0], MTA[0], MTA-PERP[0], OXY[0], POLIS[0], REEF[0], RUNE[0], SAND-PERP[0], SLRS[0], SOL-PERP[0], SRM[0.00034048], SRM_LOCKED[.01845416], SUN[0], SXP[0], THETABEAR[990699], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRYB[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178793 | | BNB[0], FTT[0], USDT[0] | | |
| 00178794 | Contingent | AAVE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BIDEN[0], BNB[.00631452], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETHW[.001144], FTT[.17], GALA-PERP[0], HGET[.042], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], OXY[13631.43401965], OXY_LOCKED[586149.90458035], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.24730797], SRM_LOCKED[4.75269203], TLM-PERP[0], TRUMPFEBWIN[29815.677], TRX[.900004], UBXT[2.63344], USD[53.16], USDT[5.04036446], XRP-PERP[0] | | |
| 00178795 | | 0 | | |
| 00178799 | | BTC-MOVE-20200219[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[1], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00178803 | | 0 | | |
| 00178804 | Contingent | ALCX[.0002878], DMG[.02712], DOT[.06], LUNA2[0.00658265], LUNA2_LOCKED[0.01535952], LUNC[.009956], TOMO[.0729269], TRX[.000055], USD[-0.31], USDT[-0.00493634], USTC[.9318], XRPBULL[.00009435] | | |
| 00178805 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[16], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[1.47204512], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO[.97549], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNC-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], SOL[0.00673067], SOL-PERP[0], SRM-PERP[0], USD[0.29], USTC-PERP[0], YFI-PERP[0] | | |
| 00178806 | | COPE[7.9984], USD[13.78] | | |
| 00178808 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210808[0], BTC-MOVE-20210811[0], BTC-MOVE-WK-20210101[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00056316], SRM_LOCKED[.00429533], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UN-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00178811 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.00027679], FIDA_LOCKED[.07049384], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00015719], LUNA2_LOCKED[0.00036677], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00006273], SRM_LOCKED[.0340627], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00003101], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[0.01], USDT[53.95893804], USTC-PERP[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00178812 | Contingent, Disputed | BTC[0], ETH[0], MATIC[0], USD[0.00] | | |
| 00178814 | | SLRS[204.959], TRX[.000003], USD[0.19], USDT[0] | | |
| 00178815 | Contingent, Disputed | BTC[0], ETH-PERP[0], EXCH-PERP[0], USD[0.00], USDT[0] | | |
| 00178816 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00005737], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00178818 | | 0 | | |
| 00178819 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[.01], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00319337], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[101.2], TRX[.000046], USD[0.00], USDT[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178824 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT [4495862881409119991/FTX EU - we are here! #114363][1], NFT [562453365489987962/FTX EU - we are here! #114230][1], NFT [571688961460437981/FTX EU - we are here! #114035][1], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.13], USDT[.133364], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178826 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CLEAR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.02995532], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[487.13], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00178827 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.36], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178828 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE[2500437.90097262], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.005287], SXP-PERP[0], TRX[.000049], TRYB-PERP[0], UNI-PERP[0], USD[6097.86], USDT[-646.44754823], USDT-PERP[0], USTC-PERP[0], WRX[24.9955], XAUT-PERP[0], XRP-PERP[0] | | |
| 00178829 | | USD[0.00] | | |
| 00178831 | Contingent, Disputed | ETHMOON[1369.52294036], USD[0.00], USDT[0] | | |
| 00178833 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], BSV-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], REN-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.02], USDT[.01722327], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178835 | | BNB[.00376], BTC[0.00007146], ETH[.0002175], ETH-PERP[0], ETHW[.0002175], LTC[.009323], NEAR[.08877], SOL[.009091], SRM[.49805], TRX[18083306.73057336], UNI[.049643], USD[0.37], USDT[0.79879784], XRP[.414678] | | |
| 00178836 | | LUA[47.16696], USD[0.03], XRP[.8945] | | |
| 00178839 | | BTC[0], ETH-PERP[0], ETH[0], ETH-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0] | | |
| 00178840 | | BTC[.04229154], FTT[0.09838877] | | |
| 00178841 | | USD[0.00], USDT[0] | | |
| 00178842 | | USD[0.25], XTZBULL[.000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178843 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BTMX-20201225[0], BTMX-20210326[0], CEL[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DRGN-20210326[0], DRGN-20210924[0], DRGN-PERP[0], ETC-20201225[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], KNC[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210326[0], MID-20210924[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], OKB[0], OKB-20210326[0], OKB-PERP[0], PERP-PERP[0], PRIV-20210326[0], PRIV-20210924[0], ROOK[0], ROOK-PERP[0], RUNE[0.00000001], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210924[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.930866], SRM_LOCKED[55.3366647], SRM-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRUMP[0], TRX[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TRYB-20210625[0], TRYB-20210625[0], UNI[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-20210924[0], USD[9247.64], USDT[0.00000001], WAVES-20210326[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII[0], YFI-20210326[0], YFI-20210924[0], YFI-PERP[0] |  |  |
| 00178844 |  | ATLAS[10490], BAO[119987.972], CLV[110], CONV[3499.39666], CQT[150], EMB[999.93598], FTT[160.5899], HGET[145], HXRO[210], KIN[2000000], LUA[1500], MATH[156], MER[249.990882], MOB[10], MTA[100], PROM[10.09848486], RAMP[449.981958], RAY[30.8846903], ROOK[1.1], SHIB[3600000], SLRS[310], SNY[110], STEP[450], TRU[210], TRX[000045], TRYB[999.9637414], UBXT[3200], USD[0.03], USDT[0] |  |  |
| 00178845 |  | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00009335], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00178846 |  | ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0.00006137], BTC-PERP[0], DOGE-20200327[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[53439.89], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00178848 |  | USD[0.52] |  |  |
| 00178854 |  | ADA-PERP[0], ALT-PERP[0], AXS[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00432956], BTC-PERP[0], BULL[0], COMP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETHBULL[0], FTM-PERP[0], FTT[2], LINK[0], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SRM-PERP[0], THETA-PERP[0], USD[463.53], USDT-PERP[0], XLM-PERP[0] |  |  |
| 00178855 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[268676.6208], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-20200304[0], BTC-MOVE-20200306[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200328[0], BTC-MOVE-20200511[0], BTC-MOVE-WK-20200313[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0496934], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0.70717525], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00178860 |  | AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[0.000003], TRX-PERP[0], USD[1.36], USDT[0], VET-PERP[0], XTZ-PERP[0] |  |  |
| 00178863 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO_148205], CRO-PERP[0], ETH[.00433924], ETHW[.00428887], FTT[25.03], FTT-PERP[0], GALA-PERP[0], GENE[.00612], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SRM[1.63541329], SRM_LOCKED[37.91236284], USD[100013.30], USDT[.13], USTC-PERP[0] | Yes |  |
| 00178864 |  | BTC[0.04229196], SHIT-PERP[0], USD[1.13] |  |  |
| 00178866 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20220PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0054647], ETH-PERP[0], ETHW[1.0005647], FTT[8.93491375], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.96], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00178867 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.0000882], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00396845], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.0802735], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[2990.85], USDT[2.18000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.64128], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00178869 |  | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[0.53], USDT[0.00562521], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00178871 |  | ALT-PERP[0], AMPL[0.00266357], AMPL-PERP[0], BEAR[.7045484], BNB[.6], BTC[0.00001170], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-PERP[.013], BULL[0.00001711], COMPBULL[0.00004414], DEFIBULL[0.00224958], ETHE[0244851], ETH-PERP[0], ETHW[0244850], MID-PERP[0], PAXG[0.00041365], SHIT-PERP[0], USD[-326.43], USDT[0] |  |  |
| 00178874 |  | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], MER-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[4.12], USDT[12.06936645], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00178877 |  | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00010704], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[-2.00], USDT[1.425413], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00178878 |  | ETC-PERP[0], USD[0.00] |  |  |
| 00178880 | Contingent | AAVE-20210625[0], AAVE-PERP[0], BCH[.00022942], BNB-20210625[0], BTC-20210326[0], BTC-20210625[0], BTC-2021231[0], BTC-PERP[0], CAKE-PERP[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], IOTA-PERP[0], LINK-20201225[0], LTC-20210625[0], RUNE-PERP[0], SHIB-PERP[0], SRM[18.75933809], SRM_LOCKED[71.24066191], USD[-0.11], USDT[.007419], XRP-20210625[0], XRP-PERP[0] |  |  |
| 00178883 |  | BTC[0.00004901], DOGE[.7298], ETH[0.00052299], ETHW[0.00052299], FTT[0.06700150], LINK-PERP[0], LTC[.007651], OKB-PERP[0], SRM[.78958], USD[0.00], USDT[297.62922413] |  |  |
| 00178885 |  | ADA-PERP[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0], FTH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], SOL[0], TULIP[1.3186082], USD[22.16], USDT[0.00252163], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00178888 |  | 1INCH-PERP[0], AAVE-20210924[0], ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20200926[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07534015], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20200926[0], LTC-20200925[0], LTC-20201225[0], LUA[082159], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.00002], TRX-20200925[0], TRX-20201225[0], TRX-PERP[0], USD[203.25], USDT[16.46973961], USDT-PERP[0], XAUT-PERP[0], XRP-20200692[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178890 | | APT[.3], ETH[.00000002], FTT[172.39634802], USD[0.00], USDT[0] | | |
| 00178891 | Contingent | BNB[.00989], ETH[-0.00099293], ETHW[0.00079320], SOL[-0.00082331], SRM[.72316885], SRM_LOCKED[2.45677773], SUSHI-PERP[0], TRUMPFEB[0], USD[1013.58], USDT[0.25730881] | | |
| 00178892 | Contingent | ASD-PERP[0], ATLAS[0], AVAX[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BAL-2020225[0], BAL-PERP[0], BNB[0], BRZ-20210326[0], BRZ-PERP[0], BTC[0.00000001], BTC-MOVE-2020124[0], BTC-MOVE-WK-20201225[0], BTC-PERP[0], BTMX-20201225[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20210225[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE[0], DOGEB-PERP[0], ETH[0], ETH-PERP[0], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.00000002], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], IBVOL[0], KSHIB[0], LEO[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], NFT (292109494785289452/FTX Moon #18)[1], NFT (295638586375109507/StarAtlas Anniversary)[1], NFT (307710402799008857/TX Moon #14)[1], NFT (303185009598918491/FTX Beyond #14)[1], NFT (306636363000926151/StarAtlas Anniversary)[1], NFT (315068637121088866/FTX Beyond #15)[1], NFT (325049389205343155/FTX Night #7)[1], NFT (330637172407503130/Junkmail#206)[1], NFT (334082650278526042/FTX Night #9)[1], NFT (346794311885880717/FTX Beyond #500)[1], NFT (350122878434700583/FTX Night #11)[1], NFT (360168169876258238/FTX Swag Pack #101 (Redeemed))[1], NFT (361910562350224324/FTX Night #6)[1], NFT (367095540167329951/FTX Night #22)[1], NFT (382538318022855704/FTX Moon #21)[1], NFT (383286699682248516/FTX Night #19)[1], NFT (410427410577671284/FTX Night #13)[1], NFT (410631439109804684/FTX Night #25)[1], NFT (414525405129901144/FTX Beyond #494)[1], NFT (414804056833090984/FTX Night #20)[1], NFT (420758609929330355/FTX Night #12)[1], NFT (421405873559942769/FTX Moon #420)[1], NFT (423530124218434527/StarAtlas Anniversary)[1], NFT (424944177412656708/StarAtlas Anniversary)[1], NFT (443706453687922230/FTX Moon #497)[1], NFT (446337416463070249/FTX Beyond #16)[1], NFT (450440334725181308/FTX Beyond #496)[1], NFT (451863627883536955/FTX Night #15)[1], NFT (470764529188845597/FTX Moon #13)[1], NFT (472532884367851848/FTX Night #4)[1], NFT (481787459762107067/FTX Night #420)[1], NFT (487517336670922645/FTX Beyond #497)[1], NFT (489765724982097255/FTX Night #8)[1], NFT (502288670162340968/StarAtlas Anniversary)[1], NFT (504912689019764056/FTX Moon #12)[1], NFT (508945189519455623/FTX Beyond #20)[1], NFT (511623194098492026/StarAtlas Anniversary)[1], NFT (532984357832508544/StarAtlas Anniversary)[1], NFT (540075442959009106/StarAtlas Anniversary)[1], NFT (564462801020371337/StarAtlas Anniversary)[1], OKB-20201326[0], OKB-PERP[0], PAXG-20201225[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-20201225[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.00000001], SOL[0], SOL-PERP[0], SRM[3.84602552], SRM_LOCKED[1666.29057206], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0], TRYB-20201225[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[15.63], USDT[0.00000001], USDT-PERP[0], WBTC[0], YFI[0] | USD[15.56] | |
| 00178895 | | ATOMBULL[.00006], LINKBULL[.00005597], LTCBULL[.006199], TRX[.000067], USD[0.00], USDT[0], XLMBULL[.00007865], XRPBULL[.0005], ZECBULL[0.00000545] | | |
| 00178896 | | BTC[.00006429], CRV[0.40364628], FTT[.08856], KNC[0], LTC[0], USD[2.59], XTZ-PERP[0] | | |
| 00178899 | | 0 | | |
| 00178901 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE[.00106], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.35649903], SRM_LOCKED[4.91357151], SUSHI[.0141], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.03], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00178902 | | AAVE-PERP[0], AVAX-20201225[0], BTC[0], BTC-20200327[0], BTC-202006260[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-2020026[0], BTC-MOVE-2020207[0], BTC-MOVE-20200310[0], BTC-MOVE-2020031[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200319[0], BTC-MOVE-2020041[0], BTC-MOVE-20200411[0], BTC-MOVE-20200414[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200428[0], BTC-MOVE-20200502[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200505[0], BTC-MOVE-20200507[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20201013[0], BTC-MOVE-20201015[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-201011010[0], BTC-MOVE-20201102[0], BTC-MOVE-20202020[0], BTC-MOVE-20202004[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], CREAM-20200925[0], ETH-20200327[0], ETH-PERP[0], LINK-20201225[0], MKR-20200925[0], OMG-PERP[0], PAXG[0.00129384], PAXG-20200327[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-PERP[0], SOL-20200225[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], USD-1.671 | | |
| 00178903 | | BTC[0.07658604], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[71.42], XRP-PERP[0] | | |
| 00178904 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.96], USDT[0], XRP-PERP[0] | | |
| 00178906 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[1], CEL-20210625[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[3], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[175.0379965], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[.16], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[.518869], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.04414620], SOL-PERP[0], SPELL-PERP[0], SRM[2.2275437], SRM_LOCKED[13.3724563], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000032], UNI-PERP[0], USD[73991.70], USDT[4954.89374689], USTC[0], USTC-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00178907 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT[.04241], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178908 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[1.48], USDT[.004344], XRP-PERP[0] | | |
| 00178909 | | NFT (295330679619367345/FTX EU - we are here! #208026)[1], NFT (345732578141217397/FTX EU - we are here! #208055)[1], NFT (347712737968926512/FTX EU - we are here! #207992)[1], SLRS[.848], STEP[1195.070858], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[1.61143795] | | |
| 00178911 | | 0 | | |
| 00178912 | | BNB[0], DOGE[0], ETH-PERP[0], TRX[0], USD[0.00], USDT[88.41417520] | USDT[86.694685] | |
| 00178916 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[3.41], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178919 | | SOL[.0051017], TRX[.000002], USD[0.00], USDT[948.07063000] | | |
| 00178920 | | ATOM-PERP[0], BTC-PERP[0], TRX-PERP[0], USD[0.94], USDT[.00065532] | | |
| 00178921 | Contingent | BTC-PERP[0], ETH-PERP[0], SRM[.16565655], SRM_LOCKED[.52992258], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00178922 | | ADA-20200327[0], BNB[.00000018], BNB-20200327[0], BSV-20200327[0], BSV-PERP[0], ETC-20200327[0], HT-20200327[0], HT-PERP[0], LINK-20200327[0], OKB-20200327[0], OKB-PERP[0], TRX-20200327[0], USD[0.00], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0] | | |
| 00178927 | | FTT[0.35615307], ICP-PERP[0], USD[0.00], USDT[0.00000015] | | |
| 00178929 | | BTC[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00178931 | Contingent | AAVE[0], AGLD-PERP[0], AVAX[0], BNB[0], BOBA-PERP[0], BTC[0.00008330], DOT[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETHW[0], FLOW-PERP[0], FTM[0], FTT[1000.13143223], HT[99665.73658500], HT-PERP[0], KNC[0], KSM-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MATIC[0], NFT (354806862678461014/FTX EU - we are here! #22679)[1], NFT (359327044210177911/FTX AU - we are here! #43966)[1], NFT (420517935188210914/The Hill by FTX #1000)[1], NFT (471550951216129326/FTX EU - we are here! #22685)[1], NFT (525951940936256916/FTX Crypto Cup 2022 Key #9293)[1], NFT (552564847857387558/FTX EU - we are here! #22511)[1], NFT (563300562556845961/FTX AU - we are here! #43982)[1], OMG[0], RNDR-PERP[0], SOL[0.10000000], SRM[.43436754], SRM_LOCKED[250.91965174], TRX[50773405.33947743], TRX-2020925[0], UNI-20200925[0], USD[19.38], USTC[0], XRP[0], YFII[0] | | |
| 00178933 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.85623397], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000045], TRX-PERP[0], UNI-PERP[0], USD[20.57], USDT[0.00419701], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00178934 | | 1INCH[.23619], AAVE-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.65514468], LINK-PERP[0], LTC[.00032825], LTC-PERP[0], SOL-PERP[0], SRM[.893573], SXP-PERP[0], TRX[.000012], USD[0.00], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00178939 | | BNB[0], DOGEBEAR[49990], USD[0.01], USDT[1.69085611] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178941 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00699999], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.000008], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[980.71803678], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2020032700], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00178945 | | 1INCH-2021032600], 1INCH-PERP[0], BAT-PERP[0], BTC[0], BTC-2020032700], BTC-20200626[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-2020032700], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0.00009367], KNC-PERP[0], LINK-PERP[0], PAXG[0], PAXG-2020032700], PAXG-PERP[0], SOL[0.00000001], SUSHI-PERP[0], USD[36.00], USDT[0], WBTC[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0] | | |
| 00178946 | Contingent | 1INCH[1500.007382], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0.027501], ASD-PERP[0], ATLAS[134596826], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-PERP[0], DASH-2020Q3[0], BTC-MOVE-20200512[0], BTC-MOVE-20200519[0], BTC-MOVE-20200527[0], BTC-MOVE-20200614[0], BTC-MOVE-20200621[0], BTC-MOVE-20200428[0], BTC-MOVE-20200Q4[0], BTC-PERP[0], BVOL[0.00000218], C98[172.00086], C98-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[1], ETH-2021092400], ETH-PERP[0], ETHW[1], FIDA[930.00465], FIL-PERP[0], FTM-PERP[0], FTT[.08106415], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[1116.78777], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[.05716], LINK-PERP[0], LTC237.7879549], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.535207], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.02261013], QTUM-PERP[0], RAY[245.83182239], REEF-PERP[0], RUNE[216.858789], RUNE-PERP[0], SAND-PERP[0], SOL[98.16305173], SOL-PERP[0], SRM[1687.83997912], SRM_LOCKED[192.75633794], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[38.000041], USD[70.52], USDT[4547.33992263], VET-PERP[0], VGX[.4], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[30621.137435], XRP-20201225[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00178947 | | ALGO-PERP[0], CHZ-PERP[0], ETH-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.11], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178948 | | ATOM-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0.00006365], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[10.55368188], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[512.85], USDT[85], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00178951 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00178953 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0], ZEC-PERP[0] | | |
| 00178954 | | 0 | | |
| 00178956 | | USD[0.03] | | |
| 00178958 | | BTC-PERP[0], USD[0.11], XTZ-PERP[0] | | |
| 00178959 | | AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178961 | | USD[0.00], USDT[.009997] | | |
| 00178963 | Contingent | ADA-20210924[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BNB-20200626[0], BTC-20200626[0], BTC-MOVE-20200206[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200614[0], BTMX-20210326[0], CEL-20210924[0], COMP-20200626[0], COMP-PERP[0], CREAM-20210326[0], DMG[.09998575], DMG-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.00207227], GRT-PERP[0], HT[0], HT-PERP[0], LTC-PERP[0], MTA-20201225[0], REEF-20211231[0], SRM[1.0445241?], SRM_LOCKED[.03793473], THETA-PERP[0], TRX[.000001], TRX-20210326[0], TRX-PERP[0], UNI-20201225[0], USD[0.00], USDT[0.00000017] | | |
| 00178964 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[9.64], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.79833980], LUNA2_LOCKED[8.86279288], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[22.24], USDT[0.00899452], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00178967 | | ATLAS[0], CLV-PERP[0], DOGE-PERP[0], FTT-PERP[0], MNGO[0], SOL[0], TRX[.000001], USD[0.93], USDT[0] | | |
| 00178968 | Contingent, Disputed | AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETHBEAR[4782.343092], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GBP[0.00], GRT[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.18530211], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[0.00000001], OMG-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00077701], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000000], VET-PERP[0], XMR-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00178969 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00005262], BTC-20200327[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], SHIT-2020032700], SNX-PERP[0], SUSHI-PERP[0], USD[2.48], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00178970 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BABA-20210326[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200314[0], BTC-MOVE-20200514[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETCBULL[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-20210326[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEO-PERP[0], NU-PERP[0], NXPRA-20210326[0], NPXS-PERP[0], OXY-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SPY-2021032600], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[0], TRX-20210625[0], TSLA-20210326[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00178974 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[11787.7599], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.0960655], LUNC-PERP[0], MATIC-PERP[0], PUNDIX[.0870325], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[557.64], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178976 | | ETCDOOM[.00000001], USD[0.00] | | |
| 00178979 | Contingent | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[174.55133803], BNB-PERP[0], BTC[2.88480489], BTC-PERP[0], BULL[0], CEL-PERP[0], CEL-PERP[-18694.2], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[1340.20748155], DYDX-PERP[0], ETH[140.15748183], ETHBULL[0.00003034], ETH-PERP[0], ETHW[.00000354], FLOW-PERP[0], FTM-PERP[0], FTT[0.08042602], FTT-PERP[0], IMX[1699.48460679], KBTT-PERP[0000003], KSHIB-PERP[2960000], LUNA2[12.79859093], LUNA2_LOCKED[29.48800002], LUNC[2786920.14000482], LUNC-PERP[0], MOON[1.8], NFT (320385817283785321/Belgium Ticket Stub #1121)[1], NFT (425392152547552900/FTX EU - we are here! #143448)[1], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[46000], RNDR-PERP[-10000], RSR-PERP[0], SECO-PERP[0], SOL[601.81868218], SOL-PERP[0], SRM[125.3502361], SRM_LOCKED[649.47247778], SRM-PERP[0], STG[46574.73498886], STG-PERP[27776], SUSHI-PERP[0], TRUMP[0], TRX[.000009], TRX-PERP[0], USD[204920.871], USDT[63344.11153832], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | USDT[63009.741351] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178981 | Contingent | 1INCH[83257.16480000], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[100], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[215115.99125173], AMPL-PERP[0], APE[0.06379058], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0.08375226], ATOM-0325[0], ATOM-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[-5.00134090], BCH-20200327[0], BCH-PERP[0], BNB[-988.05146086], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[474.18599740], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020220[0], BTC-MOVE-2020220[0], BTC-MOVE-2020220[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200307[0], BTC-MOVE-20200309[0], BTC-MOVE-20200406[0], BTC-MOVE-20200411[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200416[0], BTC-MOVE-20200420[0], BTC-MOVE-20200425[0], BTC-MOVE-20200503[0], BTC-MOVE-2020050[0], BTC-MOVE-20200510[0], BTC-MOVE-2020050[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ[1443242.151], CHZ-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CRV[37525001], CRV-PERP[0], CVX-PERP[0], DAI[470134.50555000], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[1034590.54406074], DOGE-PERP[2119523], DOT[30490.74864233], DOT-PERP[117647.6], DOTPRESPLIT-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EGB-PERP[0], ENJ-PERP[0], EOS-20201225[0], ETC-20201225[0], ETC-PERP[0], ETH[245.00098506], ETH-0325[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.95100000], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[261013.20574497], FTT-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[9075.68289], HT-PERP[0], IBVOL[0], IOTA-PERP[0], KBTT-PERP[28000], KNC[0.00000001], KNC-PERP[0], KSHIB[3.2925], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[417050.31409365], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[3594.99000000], LTC-PERP[0], LUNA[2060.786448], LUNA2_LOCKED[1541.8350454], LUNA2-PERP[0], LUNC[0.00338975], LUNC-PERP[1039565000], MANA-PERP[0], MAPS[95492.55125], MATIC[-331.17640619], MATIC-PERP[0], MIDBULL[1], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[-231.79769364], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORCA[904], OXY[850744.1114], OXY-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[316212.7], SAND[.06945], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[46691.98395721], SOL-PERP[0], SRM[150491.36857463], SRM_LOCKED[46920.64890506], SRM-PERP[0], STETH[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TRU[4.78854], TRU-PERP[0], TRX[0.31758239754664], TRX-PERP[0], UNI[87249.15985000], UNI-PERP[0], USD[2217740.52], USDT[0.08899794], USTC[0], USTC-PERP[0], VET-20200925[0], WAVES-PERP[0], WBTC[74.36552119], XRP[102161.24938521], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00178983 | Contingent | AMPL[0], ASD-PERP[0], BCH[0], CAKE-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[1445.98965618], GMT-PERP[0], HT[0], HT-PERP[0], INDI_IEO_TICKET[1], LINA-PERP[0], LOGAN2021[0], NFT (308363986269676306/The Hill by FTX #18198)[1], NFT (362466042867574700/FTX AU - we are here! #3208)[1], NFT (397061698756439424/FTX EU - we are here! #91444)[1], NFT (411358472090275896/FTX AU - we are here! #3198)[1], NFT (418563534194022745/FTX AU - we are here! #2837)[1], NFT (454849672127326488/Montreal Ticket Stub #109)[1], NFT (487753446954058374/FTX EU - we are here! #91549)[1], NFT (534478531560559119/FTX EU - we are here! #91319)[1], RAY[0.00000001], SRM[41.7461718], SRM_LOCKED[390.46059439], USD[2.87], USDT[0.00545153], USDT-PERP[0] | | |
| 00178984 | | LINK-PERP[0], MTA-PERP[0], USD[0.01], XLM-PERP[0], XTZ-PERP[0] | | |
| 00178986 | | ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.0095668], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[.92044], PAXG[0], RUNE-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.91], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178987 | | BCH-PERP[0], BERNIE[0], BLOOMBERG[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[.962095], LINK-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[778.19], USDT[4.64], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178988 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-20210625[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BTC[0.00080004], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200505[0], BTC-PERP[0], BULL[0.00000001], BVOL[0], CEL[0], COMPHALF[0], DMG-PERP[0], ETH[0.01000001], ETH-20200626[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETHE-20210625[0], ETH-PERP[0], ETHW[0], EUR[22.61], FTM-PERP[0], FTT[1.50725130], GRT-20210625[0], HALF[0], IBVOL[0], OKB-20200626[0], PAXG[.00000001], SOL-20210625[0], THETA-20210625[0], TRU-20210625[0], UNI-20210625[0], USD[5.74], USDT[0.00000005], USDT-20210625[0], WBTC[0], WSB-20210625[0], XAUT[0.02670000], XRP-PERP[0], YFI-20210625[0] | | |
| 00178989 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.66], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178991 | | BADGER[0], BTC[0], ETH[1.13973592], ETHW[1.13973592], FTT[79.81210365], MTA[.00000001], RUNE[0], USD[1.17] | | |
| 00178992 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200626[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.20393285], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.23709378], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[1.79], USDT[.08], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00178996 | Contingent | 1INCH-PERP[0], AAVE[12], AAVE-PERP[0], ADA-PERP[600], AMPL-PERP[0], BCH-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.601219], ETH-PERP[1.6], ETHW[0.60121900], FIL-PERP[0], FLOW-PERP[0], LUNA2[0.00013777], LUNA2_LOCKED[0.00032146], LUNC[30], LUNC-PERP[0], MAPS[552.6], MATIC-PERP[0], OXY[2164], SAND-PERP[0], SOL[6], SOL-PERP[12], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX[.000035], UNI[60], UNI-PERP[45], USD[-1349.46], USDT[2217.39337086] | | |
| 00179000 | | USDT[.096332] | | |
| 00179001 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00007864], XAUT-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179002 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COIN[.008005], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA[100.913075], OKB-PERP[0], RAY-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[5.44], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179003 | Contingent | ADA-PERP[0], ARKK[.001804], BABA[.00112], BCH-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200625[0], BTC-MOVE-20200326[0], BTC-MOVE-20200328[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], BVOL[0], C98[.33], C98-PERP[0], DAI[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH[0.00099480], ETH-1230[0], ETH-20200626[0], ETH-20200925[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00099478], FB[.0005939], FB-0325[0], FTT[1000.1107356], FTT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.0311], MKR-PERP[0], NEAR-PERP[0], NFLX[.0003495], PAXG[.00006], PERP-PERP[0], PYPL[.00109], ROOK[0.00050000], RUNE-20200925[0], SOL-0325[0], SOL-20200925[0], SOL-PERP[0], SRM_LOCKED[940.06069591], TRUMP[0], TRUMPFEBWIN[84885.15486], TRUMPSTAY[310551.18625], TRX[.000793], USD[22.18], USDT[510.02394992], WBTC[0], YFI-PERP[0] | | |
| 00179005 | | BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179009 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], OKB-PERP[0], TRY[0.00], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179011 | | ALT-20200626[0], ALT-PERP[0], BSV-PERP[0], BULL[0], DEFI-PERP[0], FTT[0.02095092], PAXG-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00179012 | | ETH[.00087902], ETHW[.00078142], MYC[4.74493863], SOL[.00064933], TRX[.000031], USD[0.02], USDT[0] | Yes | |
| 00179013 | Contingent | COPE[.811], ETHW[.00089771], GST[.04], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005044], SOL[.00404124], TRX[.000004], USD[0.00], USDT[0] | | |
| 00179014 | | ALT-20200327[0], ALT-PERP[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], HT-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], USD[-5.40], USDT[17.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179015 | Contingent | 1INCH[0.38127260], 1INCH-PERP[0], AAVE[0.01060129], AAVE-20210122125[0], AAVE-20210326[0], AAVE-PERP[0], ADA-0325[0], ADA-0604[0], ADA-0930[0], ADA-1230[0], ADA-20200327[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADABEAR[4.20634955], ADABULL[0.00000508], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGOBEAR[0.2755], ALGOBULL[80.2755], ALGO-PERP[0], ALICE[.01702], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-20210326[0], ALTBEAR[0.70472938], ALTBULL[0.0000424], ALT-PERP[0], ANC-PERP[0], APE[324.34007000], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[100.07741999], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOMBEAR[-0.06636871], ATOMBULL[-0.00598666], ATOM-PERP[0], AUDIO[.1418], AUDIO-PERP[0], AVAX[74.19781811], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], AXS[144.09883000], AXS-PERP[0], BADGER[1096.221314], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAND[0.82053861], BAND-PERP[0], BAT-PERP[-.2630], BCH[0.00043949], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCHA[466.42872057], BCHBEAR[-0.7380418], BCHBULL[-0.006551], BCH-PERP[0], BEAR[-8.828787], BEARSHIT[.88814175], BIT-PERP[0], BNB[0.02875852], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210924[0], BNB-20211231[0], BNBBEAR[.9620925], BNBBULL[.20], BNB-PERP[0], BNT-PERP[0], BOBA[111.83071244], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BSVBEAR[-4.48232], BSVBULL[-0.71699], BSV-PERP[0], BTC[42.49045595], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.04080000], BTT-PERP[0], BTTXM-PERP[0], BULL[0], BULLSHIT[-0.00003372], C98-PERP[0], CAKE-PERP[0], CEL[1566.366635], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[4824.5885], CHZ-PERP[0], CLV-PERP[0], COMP[50.43603209], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CREAM[.005126], CREAM-PERP[-0.01000000], CRO[15174.214], CRO-PERP[0], CRV[2709.6636], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1.35939578], DOGE-0325[0], DOGE-0930[0], DOGE-1230[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBEAR[0.01082083], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-20210326[0], DRGNBEAR[.654321 5], DRGNBULL[-0.00071656], DRGN-PERP[0], DYDX[797.98567], DYDX-PERP[0], EGLD-PERP[0], ENJ[2969.66245], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOSBEAR[.026612], EOS-PERP[-60.09999999], ETC-20200327[0], ETC-20200925[0], ETC-20201225[0], ETCBEAR[.606252], ETCBULL[-0.0005886], ETC-PERP[0], ETH[21.64128307], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0-6.61000000], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[-27.457455], ETHBULL[-0.00000674], ETH-PERP[-4.96299999], ETHW[614.23692905], ETHW-PERP[0], EXCH-20200327[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-20210326[0], EXCHBEAR[-0.00489157], EXCHBULL[0.00009971], EXCH-PERP[0], FIDA[8500.7537], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM[915.27866213], FTM-PERP[0], FTT[22135.25818644], FTT-PERP[0], FXS-PERP[0], GALA[52225.629], GALA-PERP[0], GAL-PERP[0], GARI[25985.6817], GLMR-PERP[0], GMT[5159.9601], GMT-PERP[0], GRT-PERP[0], GST[241929.1427], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20200327[0], HT-20200626[0], HT-20200925[0], HT-20201225[0], HTBEAR[.00013425], HTBULL[-0.00150209], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[2553.47978], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[314273.393], KAVA-PERP[-0.10000000], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[1900.42364000], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[729637], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-20200327[0], LEO-20200925[0], LEOBEAR[0.00002254], LEO-PERP[0], LINA[398545.124], LINA-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-0624[0], LINK -0930[0], LINK-1230[0], LINK-20200327[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-2021 0710[0], LINKBEAR[13.6128825], LINKBULL[-0.00004180], LINK-PERP[0], LOOKS[8804.1481], LOOKS-PERP[0], LRC[.131], LRC-PERP[0], LTC[0.00905394], LTC-0325[-0.0300000], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTCBEAR[-0.09789310], LTCBULL[-0.0041345], LTC-PERP[-11.33999999], LUNA2[959.23146302], LUNA2_LOCKED[2238.20674682], LUNA2-PERP[0], LUNC[86626711.284923], LUNC-PERP[0.0000139], MANA[2097.1397], MANA-PERP[0], MASK[20.7147024], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MID-20200626[0], MID-20200925[0], MID-20201225[0], MID-20210326[0], MIDBULL[.00008291], MID-PERP[0], MINA-PERP[0], MKR-20200925[0], MKR-PERP[0.15899999], MTL-PERP[0], NEAR[.00581], NEAR-PERP[0], NEO-PERP[0], NEXO[1268.6384], NPXS-PERP[0], OKB-20200327[0], OKB-20200626[0], OKB-20201225[0], OKB-20210326[0], OKBBEAR[.9266435], OKBBULL[-0.00081369], OKB-PERP[0], OMG[890.37918162], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[5236.27775], PERP-PERP[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYTH_LOCKED[3750000], QTUM-PERP[0], RAMP-PERP[0], RAY[4640.56500001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[233.14087909], RSR-PERP[0], RUNE[2573.44409121], RUNE-PERP[0], RVN-PERP[0], SAND[2106.3243], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[125736010], SHIB-PERP[0], SHIT-20200326[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP[2248898.986], SLP-PERP[0], SNX[0.07462832], SNX-PERP[-0.60000000], SOL[64.71756455], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20201225[0], SOL-20200925[0], SOL-20200925[0], SOL-20201225[0], SOL-20211231[0], SOL-PERP[-40.06000000], SOS-PERP[0], SPELL[1561718.43], SPELL-PERP[0], SRM[14484.73062074], SRM_LOCKED[84680.36221275], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ[6517.18724], STX-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0.10303461], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXPBEAR[-0.813525], SXPBULL[-0.00245893], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-20201225[0], THETA-20210326[0], THETABEAR[-0.85441710], THETABULL[-0.00000510], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-596834.56686152], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX-20200327[0], TRX-20200626[0], TRX-20200925[0], TRX-20201225[0], TRX-20210924[0], TRX-20211231[0], TRXBEAR[7.8493845], TRXBULL[-0.0797185], TRX-PERP[0], TRYB-PERP[0], UNI[0.04947485], UNI-20201225[0], UNI-20210326[0], UNISWAP-PERP[0], USD[8288745.13], USDT[2315029.69974396], USDT-PERP[0], USTC-PERP[0], VET-PERP[-150], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[5.15767874], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRPBEAR[.088852], XRPBULL[-0.00047166], XTZ-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZBEAR[-1780955], XTZBULL[-0.00047166], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00179016 | | ADA-PERP[0], BTC-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 00179017 | | ALGO-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 00179018 | | ALGO-20200327[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00091133], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00179019 | | BTC-PERP[0], DFL[.00000001], FTT[.0804], SRM[.10929257], SRM_LOCKED[.25634096], SXPBULL[0.00081400], USD[0.00], USDT[0] | | |
| 00179025 | Contingent | AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20200327[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ADA-20200327[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-PERP[0], ALT-20200327[0], ALT-20210326[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20200327[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-20201225[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20200327[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DRGN-20200327[0], DRGN-20210326[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-PERP[0], ETC-20200327[0], ETC-20210326[0], ETC-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000011], FTT-PERP[0], GMT-PERP[0], HOLY[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-20200925[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00760840], LUNA2_LOCKED[0.01648360], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20200327[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-20200327[0], PRIV-20200925[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20201225[0], TOMO-20210327[0], TOMO-PERP[0], TRX[.00094000001], TRX-PERP[0], USD[7.36], USDT[0.00000001], USTC[1], USTC-PERP[0], VET-20200925[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200626[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XTZ-20200327[0], XTZ-20200625[0], XTZ-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00179026 | | BCH-PERP[0], ETH-PERP[0], HT-PERP[0], TRX-20200626[0], TRX-PERP[0], USD[-0.57], USDT[.66], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179027 | | 0 | | |
| 00179029 | | FTT[3.11898164], RUNE[4.09924437], USD[0.26], ZRX[36.9931809] | | |
| 00179030 | | 0 | | |
| 00179031 | | BCHBULL[.004], BEAR[.00609951], BNBBULL[0006], ETH[.00026455], ETHW[.00026455], LTCBULL[.000954], LUNC-PERP[0], TRXBULL[.007], USD[0.01], USDT[0] | | |
| 00179032 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], ADA-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], EOS-PERP[0], ETH[.23368061], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.06199710], LUNA2_LOCKED[0.14465991], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.89], USDT[0], YFI-PERP[0] | | |
| 00179033 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], EUSH-PERP[0], SUSHI-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179035 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179036 | | DAI[.09], DOGE-PERP[0], MAPS[.8346], MTA[81.9721], OXY[84.9575], RAY[.995], USD[380.49], USDT[0.00495849] | | |
| 00179037 | | 0 | | |
| 00179040 | | ETHW[.085], USD[0.00], USDT[0] | | |
| 00179041 | | 0 | | |
| 00179042 | | ATOMBULL[.00017], COMP[.00007333], DOGE-PERP[0], TRXBULL[.00054], USD[25.79], XLMBULL[.00009132] | | |
| 00179044 | | USD[0.00], USDT[0] | | |
| 00179048 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB[2.89614656], C98-PERP[766596], FTM-PERP[0], FTT[1.63497446], LUA[.01628], PEOPLE[2.81], RAY[5850.56], RAY-PERP[0], SOL-2020092S[0], SOL-PERP[0], SRM[3.50535954], SRM_LOCKED[15.05570682], SXP-20201225[0], TOMO-PERP[0], TRX[.001311], UNI-PERP[0], USD[-64289.92], USDT[123912.31159354] | | |
| 00179049 | | 0 | | |
| 00179050 | | BTC[.00002798], TRX-PERP[0], USD[0.00] | | |
| 00179051 | | USD[0.91] | | |
| 00179054 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM[35.73573896], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], HOLY-PERP[0], HXRO[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OXY-PERP[0], SOL[.00016587], SOL-PERP[0], STG[159.46332991], TRUMP[0], UNI-PERP[0], USD[22.69], USDT[0], XMR-PERP[0] | | |
| 00179055 | | 0 | | |
| 00179057 | Contingent | 1INCH-PERP[0], BTC-2020092S[0], BTC-20201225[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[22.38676393], MATIC-PERP[0], MNGO[9.198], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM[1.23655339], SRM_LOCKED[4.84942084], USD[0.15], USDT[0] | | |
| 00179059 | | 0 | | |
| 00179060 | | BTC[0], DAI[0], DOGE-PERP[0], FTT[0.02983061], USD[1.02], USDT[10.42288285], XRP-PERP[0] | | |
| 00179062 | | APT[.47959], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NFT (291771133809234318/FTX AU - we are here! #48071)[1], NFT (514079625035008994/FTX AU - we are here! #48098)[1], SC-PERP[0], SHIB[53545], TRX[.000022], USD[0.01], USDT[22.60841308], USTC-PERP[0] | | |
| 00179063 | | ADA-PERP[0], ALT-PERP[0], BTC[.00008105], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.00839826], MID-PERP[0], ORBS-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.604407], TRX-PERP[0], USD[1579.38], USDT[1.78512147], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179064 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.12155956], BNB-PERP[0], BSV-PERP[0], BTC[0.00010000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01645850], ETH-PERP[0], ETHW[.0164585], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000003], FTT-PERP[0], FTT-PERP[-114.3], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.17692274], LUNA2_LOCKED[0.41281973], LUNC[38525.3], LUNC-PERP[0], MANA[0], MATIC[0.00000001], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (554134699624443910/Shiny #1)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[31.16926291], RAY-PERP[-1285], RSR-PERP[0], RUNE-PERP[0], SAND[0], SLP-PERP[0], SNX-PERP[0], SOL[16.66477772], SOL-PERP[-18.01], SRM[24.70185098], SRM_LOCKED[.08209895], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1020.79], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00179067 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[.01846239], ALGO-PERP[0], AMC-20210326[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[14.58844535], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSD-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBEAR[79.993], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[8.126], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[.09322], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002556], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MRNA-20210326[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[1.26337900], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XRPBULL[.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179068 | | 1INCH[23.9914], AAVE-PERP[0], ASD[1049.78995], AXS[.9998], BAT[39.992], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[34.993], GRT-PERP[0], HNT[1.9996], HNT-PERP[0], REEF[2199.56], REN-PERP[0], SHIT-PERP[.082], SNX-PERP[0], STEP[99.98], SXP[19.996], SXP-PERP[0], THETA-PERP[0], USD[-304.74], USDT[435.12416500], XTZ-PERP[0] | | |
| 00179070 | | ADABEAR[0], DRGNBEAR[0], LINKBEAR[4000], USD[0.03] | | |
| 00179072 | | USDT[0] | | |
| 00179073 | | 0 | | |
| 00179074 | | USD[117.33] | | |
| 00179076 | Contingent, Disputed | 1INCH[.00000001], AMPL-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200903[0], BTC-MOVE-20201010[0], BTC-MOVE-20201031[0], BTC-MOVE-20201107[0], BTC-MOVE-20201121[0], BTC-MOVE-20201128[0], BTC-MOVE-20201205[0], BTC-MOVE-20201212[0], BTC-MOVE-20201219[0], BTC-MOVE-20201226[0], BTC-MOVE-20210114[0], BTC-MOVE-20210119[0], BTC-PERP[0], DAI[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], ICP-PERP[0], OMG[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[49.29227874], SRM_LOCKED[333.31120968], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], WBTC[0], XRP-PERP[0] | | |
| 00179077 | | ATOMMOON[15.7], USD[13.72] | | |
| 00179079 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[.00000003], ETH-PERP[0], MKR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00179080 | | BNB[0], BTC[0], CHZ[8.649328], ETH[0], FTT[106.6777977], SOL[52.5232852], SUSHI[0], USD[-0.95], USDT[0] | | |
| 00179081 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179082 | Contingent | AAVE[.00633735], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-0624[0], BNBBULL[0.00000001], BTC[0], BYND[0], DEFI-0624[0], ETH[0.00071711], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EXCH-0624[0], EXCH-PERP[0], FTM-PERP[0], FTT[155.32269442], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], MNA-PERP[0], MNGO[8330.0833], MNGO-PERP[0], NEAR-PERP[0], NIO[9460.73839472], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIT-0624[0], SOL[.00000001], SOL-0624[0], SOL-PERP[0], SRM[235.06519615], SRM_LOCKED[2121.85014566], SUSHI[0], TRU-PERP[0], TRX[.00077771], UNI[1764.03406950], USD[324234.68], USDT[0], WAVES-0624[0], YFI-PERP[0] | | |
| 00179083 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-20103260[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00179084 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.14], USDT[.003], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179086 | | BCHMOON[45200000], BSVMOON[894299992], ETCMOON[747310], USD[0.85] | | |
| 00179087 | | USD[77176.27] | | |
| 00179088 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[38.37], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179090 | | ALTBULL[.18787389], BULLSHIT[.05074], COPE[29.9811], HXRO[249.8425], MATICBULL[3.75022], MIDBULL[.03188], USD[887.28], USDT[352.03751737], XRPBULL[3.71272] | | |
| 00179092 | | ALGOBEAR[.02494735], BTC[0], BULLSHIT[1586.29105114], DEFIBULL[48.719543], ETHBULL[45.28275685], ETH-PERP[0], LINK-PERP[0], SXPBULL[31.05103031], TOMOBULL[.23285792], TRX[.000219], USD[0.00], USDT[0.00000005], XTZ-PERP[0] | | |
| 00179094 | | ADA-PERP[0], AGLD[.0862925], ALPHA-PERP[0], AURY[.002465], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-2021092S[0], BTC-21100254[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE[.217445], DOGEBEAR2021[0], ENS[0.56014782], ETH[0.00207905], ETH-20201226[0], ETH-20210326[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00164491], FTT[151.88254875], FTT-PERP[0], LINK[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC[.16595], SOL[7.31019045], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[173820.51], USDT[.11], WBTC[.00000529] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179095 | | ADA-PERP[0], BERNIE[0], BLOOMBERG[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[-1.17], USDT[1.2], XTZ-PERP[0] | | |
| 00179097 | | ALGO-PERP[0], AMPL[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CONV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], LCP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[.03], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.40], USDT[0.00566373], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179099 | Contingent, Disputed | USD[25.26] | | |
| 00179101 | | AAVE[0.00110369], ADA-PERP[0], ALGO-PERP[0], ALPHA[0.19286922], ALPHA-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BTC[0.00127093], BTC-20200626[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOSBULL[17595 1.625], EOS-PERP[0], ETC-PERP[0], ETH[0.00145728], ETH-PERP[0], ETHW[0.00145728], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR[0.01091010], MKR-PERP[0], MTA-PERP[0], OIL100-20200525[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM[19.9919], SRM-PERP[0], SUSHI[0.47317862], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[0.00224946], UNI-PERP[0], USD[-3.08], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00032824] | | |
| 00179102 | | ADA-PERP[0], ALGOBULL[.69], ALGO-PERP[0], ALTBULL[.0099], ATOM-PERP[0], BNB-PERP[0], BTC[.00024345], BTC-PERP[0], BULL[0.00001170], EOS-PERP[0], ETCBEAR[.0009], ETCBULL[.0008176], ETHBULL[.0004181], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], TOMOBEAR[.009], USD[-0.01], USDT[0.08245236], XTZ-PERP[0] | | |
| 00179104 | | BCHMOON[25580000], BSVMOON[402900000], ETCMOON[411000], ETHBULL[.00058], USD[0.22] | | |
| 00179105 | Contingent | BTC[0.00000774], DOGE-PERP[0], ETH[0], ETHW[0], EXCH-20210326[0], FTT[150.06587700], HNT-PERP[0], LINA-PERP[0], LUNA2[0.00272176], LUNA2_LOCKED[0.00635078], PAXG[0], SRM[.54159308], SRM_LOCKED[24.14483993], USD[0.00], USDT[0], WBTC[0] | Yes | |
| 00179106 | | ALGO-PERP[0], ATLAS[463.05139051], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-1.98], USDT[1.99187697], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179107 | Contingent | ALGO-PERP[0], ALICE[177.18406], ALT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], HNT[.07674], IOTA-PERP[0], KAVA-PERP[0], KNC[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068], MNGO[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[0.000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179108 | | BNB[0], BTC-20200327[0], ETC-PERP[0], ETH-PERP[0], FTT[0.06155732], FTT-PERP[0], LINK-PERP[0], MNGO-PERP[0], USD[0.00], USDT[0.00002237], XAUT-PERP[0] | | |
| 00179109 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00000002], BTC[0.00000001], BTC-PERP[0], BTMX-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMGBULL[.06381], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETHBULL[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00003855], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.0103483], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATICMOON[632100], MATIC-PERP[0], MTL-PERP[0], OKBBULL[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000049], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.35], USDT[0.00255205], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00179114 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[.00000001], AVAX[0.178985], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[.201355], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.000001], AVAX[0.178985], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.01211255], BNB-20210625[0], BNB-PERP[0], BTC[0.00000681], BTC-PERP[0], C98-PERP[0], CAKE-PERP[200, CELO-PERP[0], CHZ[16.442], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO[1.06135000], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.40478501], DOGE-20210924[0], DOGE-PERP[0], DOT[.01596115], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00098249], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.008372S], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00130825], LTC-PERP[0], LUNA2[0.00408001], LUNA2_LOCKED[0.00952002], LUNC[.0131433], LUNC-PERP[0], MAPS-PERP[0], MATIC[1.1199], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[.1480715], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SKL-PERP[0], SLP-PERP[0], SNX[.1025665], SOL[0.00676645], SOL-PERP[0], SPELL-PERP[0], SRM[.05409084], SRM_LOCKED[31.24649231], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI[.013546], UNI-PERP[0], USD[150383.32], USDT[0], VETBULL[0], VET-PERP[0], WAVES-20210924[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.61849000], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00179115 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.89], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00179116 | | BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00179117 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-20200629[0], BTC-PERP[0], CRV[0], DOGE[0], DOGE-PERP[0], ETH[-0.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23931974], LUNA2_LOCKED[0.76841274], LUNC[71710.068794], MATIC[0.00000001], MATIC-PERP[0], ONT-PERP[0], PERP-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00179119 | | 1INCH-PERP[0], AAVE[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210326[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.75313473], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210218[0], BTC-PERP[0] 03149999], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], ETH-20210924[0], ETH-PERP[.356], EUR[42.77609721], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[108], FTM[0], FTM-PERP[0], FTT[25.01164462], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[85.4], OIL100-20200427[0], PAXG[1], PERP[.0000001], PERP-PERP[0], SNX[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], UNI[0], USD[1.10673.04], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00179120 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[3.79713059], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE[-16.03227614], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[5183.5486706], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00344], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.05], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.91], USDT[1.48576564], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.412], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00179122 | | BULL[0], CRO[1847.11196865], FTT[0.07279863], USD[28.83], USDT[0] | | |
| 00179123 | | 0 | | |
| 00179124 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000158], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-20201225[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[923.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00179125 | | ETCDOOM[490000000], USD[0.19] | | |
| 00179127 | | ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BRZ[0.00982700], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179128 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[5678.07026643], ATLAS-PERP[0], ATOM-PERP[0], AUD[30564.38], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[27.32607884], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[36.64585963], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS[19.4020554], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[2.08399528], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[-8257.59], USDT[0.00004285], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00179129 | | CLV-PERP[0], RAY[.441948], TRX[.000007], USD[0.00], USDT[0] | | |
| 00179131 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[.3145566], XTZ-PERP[0] | | |
| 00179132 | | BTC[.01423313], BTC-MOVE-20200717[0], ETH-PERP[0], LINK-PERP[0], MKR-PERP[0], THETA-PERP[0], USD[-76.96] | | |
| 00179133 | | APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[8860.35], LINK-PERP[0], LTC[.00711456], LTC-PERP[0], LUNC-PERP[0], MNGO[3.996189], MNGO-PERP[0], MPLX[.22898], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000061], USD[1.02], USDT[0.00879250], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00179134 | | 0 | | |
| 00179135 | | ETHW[0.00072397], TRX[.000005], USD[0.34], USDT[0.00000001] | | |
| 00179137 | | BADGER-PERP[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], VET-PERP[0], XRP[.9], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179138 | | 0 | | |
| 00179139 | | AURY[.5566], POLIS[.08978942], USD[-0.14], USDT[0.73000000] | | |
| 00179140 | | 0 | | |
| 00179141 | | ADA-PERP[0], ALGO-PERP[0], ATOMBULL[8657], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200507[0], BTC-MOVE-20200509[0], BTC-MOVE-20200729[0], BTC-MOVE-20200731[0], BTC-MOVE-20201028[0], BTC-MOVE-20201105[0], BTC-MOVE-20201202[0], BTC-MOVE-20201211[0], BTC-MOVE-20210216[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20210219[0], CEL[.03056], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBEAR[722.7], ETHBULL[4], ETH-PERP[0], EXCH-PERP[0], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], PRIV-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[4812.31588841], VET-PERP[0], XLM-PERP[0], XRP[.1992], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179142 | | 0 | | |
| 00179145 | Contingent | ADA-PERP[0], AKRO[20000.1], ALPHA[.02], ALPHA-PERP[0], ASD[0], ASD-PERP[0], AVAX[.0000715], AVAX-PERP[0], BAND[.0025], BAND-PERP[0], BSV-PERP[0], BTC[0.01590007], BTC-MOVE-20200214[0], BTC-PERP[0], COMP-PERP[0], DOGE[.000275], DOGE-PERP[0], ETH[0.19200084], ETH-PERP[0], ETHW[0.00000084], EXCH-PERP[0], FTT[150.06762462], LUNA[10000.05], LUNA2[32.146646], LUNA2_LOCKED[0.75008842], LUNC[70000], MATIC-PERP[0], SHIB[1000005], SLP[.03595], SOL[.00006695], SRM[2.54920308], SRM_LOCKED[9.69079692], SRM-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], USD[243.33], USDT[4.62351722], XRP[10.0001] | | |
| 00179148 | | 0 | | |
| 00179149 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200410[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SAND-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00179150 | | ADABULL[0.00000001], ALTBULL[0], AMPL[0.01159264], BCH-PERP[0], BNBBULL[0], BTC[0], BULL[0.00000001], BULLSHIT[0], COMPBULL[0], DEFIBULL[0.00000001], DOGEBULL[0], DRGNBULL[0], ETCBULL[0], ETHBULL[0.00000001], GRTBULL[0], KNCBEAR[0], KNCBULL[0.00000001], KSM-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTC-PERP[0], MIDBULL[0], MKRBEAR[0], MKRBULL[0], OKBBULL[0.00000001], SXPBULL[0], THETABULL[0], USDI[404.05], VETBULL[0], XTZBULL[0] | | |
| 00179151 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETHW[.0001083], FTT[0.00501343], GALA-PERP[0], GAL-PERP[0], GENE[.00541062], GMT[.065], GMT-PERP[0], GST[.06034], GST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.005704], SOL-PERP[0], TRX[.001694], TRX-PERP[0], USD[0.00], USDT[0.08773021], USDT-PERP[0] | Yes | |
| 00179154 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.19], USDT[0.00000084] | | |
| 00179156 | | ALT-20200327[0], ALT-PERP[0], BNB-20200327[0], DOGE-20200327[0], DRGN-20200327[0], DRGN-20200626[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], PRIV-20200327[0], PRIV-PERP[0], SHIT-20200327[0], SHIT-PERP[0], TRX-20200327[0], TRX-PERP[0], USD[3013.77], USDT[.006431] | | |
| 00179157 | | ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], HT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00179158 | | COPE[.9279159], FTT[0.11337381], GRT[.96428], MOB[.49734], RAY[.573178], USD[0.74], USDT[1.85850922] | | |
| 00179159 | | 0 | | |
| 00179160 | | 0 | | |
| 00179165 | | HT-PERP[0], ICP-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00179168 | | BTC[0], BTC-PERP[0], USD[1.38] | | |
| 00179169 | | 0 | | |
| 00179170 | | BTC-PERP[0], USD[0.00] | | |
| 00179172 | | 0 | | |
| 00179173 | | 0 | | |
| 00179174 | | BAT[.9608], TRUMPSTAY[.3389], USD[0.15], USDT[0.00225937] | | |
| 00179175 | | USD[0.08] | | |
| 00179177 | | 0 | | |
| 00179178 | | ETH[.0009307], ETHW[.0009307], KIN[1], USD[0.00] | | |
| 00179179 | | 0 | | |
| 00179182 | | 0 | | |
| 00179183 | | USD[0.00] | | |
| 00179185 | | BCH-PERP[0], BULL[0], DOGE[2], ETH[.00000001], ETH-PERP[0], LINKBEAR[1000000], LTC[0.00000705], LTC-PERP[0], SLV[.02], USD[0.00] | | |
| 00179186 | | 0 | | |
| 00179187 | | 0 | | |
| 00179188 | | 0 | | |
| 00179189 | | BTC-20200327[0], DRGN-20200327[0], DRGN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], EXCH-PERP[0], SHIT-PERP[0], USD[4.00], USDT[4.7365] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179190 | | DEMSENATE[0], TRUMP[0], TRUMPFEB[0], USD[1.01] | | |
| 00179192 | | AAVE-PERP[0], AGLD[2364.6], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[691], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00058000], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.38], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00179193 | | 0 | | |
| 00179194 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.55978782], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.30372300], ETH-20200925[0], ETH-20201225[0], ETHBULL[0.00005291], ETH-PERP[0], ETHW[0.30372299], FTM-PERP[0], FTT[1666.24391797], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (370128805729187934/Gangsta # 5)[1], NFT (5616693908609170031/My Art #24)[1], OMG-20211231[0], OMG-PERP[0], SHIT-PERP[0], SOL[0.00270020], SOL-0325[0], SOL-20200925[0], SOL-PERP[0], SRM[104.5860635], SRM_LOCKED[7740.14031294], SRM-PERP[0], SUSHI-PERP[0], TRX-20200925[0], TRX-20210925[0], UNI-PERP[0], USD[1277914.46], USDT[310579.43724026], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00179195 | | ADA-PERP[0], ETC-PERP[0], PAXG-PERP[0], USD[27.68] | | |
| 00179196 | Contingent | APT[.1859736], DOGE[0], ETH[0], LUNA2[0.00000238], LUNA2_LOCKED[0.00000555], LUNC[.518776], NFT (30191187939638940/The Hill by FTX #25742)[1], NFT (3344195466747628676/FTX Crypto Cup 2022 Key #17412)[1], NFT (4017601370280389131/FTX EU - we are here! #67631)[1], NFT (4043550089430950901/FTX EU - we are here! #67631)[1], NFT (4047601370280389131/FTX EU - we are here! #67763)[1], TRUMPFEB[0], TRX[.54596183], TRX-PERP[0], USD[0.12], USDT[0.00000005] | | |
| 00179197 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[25.45], WAVES-PERP[0] | | |
| 00179198 | | BTC-PERP[0], ETH-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 00179199 | | BCH-PERP[0], EXCH-PERP[0], HT-PERP[0], OKB-PERP[0], USD[0.00], USDT[.74417731] | | |
| 00179201 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.59512409], ETH-PERP[0], ETHW[0.59512409], EXCH-PERP[0], FLM-PERP[0], FTT[23.2838496], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[10.2506986], SOL-PERP[0], SPY[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[26.11], USDT[51.470372], XRP-PERP[0], YFI-PERP[0] | | |
| 00179204 | | MATH[.0091615], TRX[.000003], USDT[0] | | |
| 00179207 | Contingent | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], ADA-20210326[0], ADA-20210625[0], ALCX[0], ALCX-PERP[0], ALGO-1230[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-20210625[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-20200327[0], ATOM-20201026[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0930[0], BERNIE[0], BIDEN[0], BNB[0], BNB-0930[0], BNB-20200327[0], BNB-20210326[0], BNB-20210625[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0325[0], BTC-MOVE-2020047[0], BTC-MOVE-2020048[0], BTC-MOVE-2020049[0], BTC-MOVE-2020416[0], BTC-MOVE-2020428[0], BTC-MOVE-2020718[0], BTC-PERP[0], BTMX-20200327[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20210625[0], CREAM-20210326[0], CRO-PERP[0], DEFI-20200626[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-20200925[0], DOGE-1230[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOT-20200327[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-20210924[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000004], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20210225[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.04175099], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], HBAR-PERP[0], HT-20200327[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-20201225[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210624[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-20200626[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LUNA2[0.00027448], LUNA2_LOCKED[0.00064040], LUNC-PERP[0], MATIC[0], MATIC-20200327[0], MATIC-PERP[0], MID-20200626[0], MID-20200925[0], MID-20201026[0], MID-20210625[0], MID-PERP[0], MINA-PERP[0], MKR-20200925[0], MOB-PERP[0], MTA-20200925[0], NEAR-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG-20210326[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-20201225[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-20210326[0], SNX[0], SNX-PERP[0], SOL[0.00000002], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM_20060296[0], SRM_LOCKED[34.62984424], SRM-PERP[0], STEP-PERP[0], STETH[0], STSOL[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], THETA-20210625[0], THETA-PERP[0], TOMO[0], TOMO-20200925[0], TOMO-PERP[0], TRX-0624[0], TRX-20210625[0], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210326[0], UNISWAP-20211231[0], USD[0.12], USDT[0.00000001], USTC[0.03885101], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-1230[0], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFI-20211231[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00179208 | | 0 | | |
| 00179209 | | BTC-20200626[0], BTC-PERP[0], USD[0.33] | | |
| 00179214 | | USD[5.16] | | |
| 00179215 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05835828], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[24], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179218 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200211[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[110710], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01703441], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[417.1638554], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.00000001], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[12.48961647], SRM_LOCKED[80.78706505], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[393.19900117], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179219 | | 0 | | |
| 00179221 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.0000001], BNB-PERP[0], BOBA-PERP[0], BTC[.00000251], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00179222 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[.00003388], ETH-0331[0], ETH-PERP[0], EUR[0.00], USD[0.05], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179223 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001781], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-2020020[0], BTC-MOVE-20200725[0], BTC-MOVE-20202020Q1[0], BTC-MOVE-20Q4[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ENJ[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-20210625[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179226 | | ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00018], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 00179227 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAO-PERP[0], BCH-PERP[0], BNB[0.005252], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[2.709533], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-0624[0], LUNC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[1.4372], RAY-PERP[0], RGT-PERP[0], RON-PERP[0], SAND-PERP[0], SHIT-20201225[0], SOL[.0801292], SOL-PERP[0], SRM[1.41417299], SRM_LOCKED[2.47932101], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000782], UNI-PERP[0], USDX4507.67], USDT[856.39325643], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00179229 | | TRX[.000002], USD[0.00], USDT[1.5] | | |
| 00179231 | | ADA-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.02], USDT[.2], XRP-PERP[0] | | |
| 00179236 | | 0 | | |
| 00179239 | | 1INCH-PERP[0], AAVE[0.00942272], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.30604410], BTC-20200327[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-PERP[0], CBSE[0], COIN[0.00000001], DASH-PERP[0], DOT-PERP[0], ETH[6.17564778], ETH-PERP[0], ETHW[13.44443863], FTT[16.336], HNT[21.12097213], JASMY-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], RSR[1184.49530138], RSR-PERP[0], RUNE[89.00215907], RUNE-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000057], UNI-PERP[0], USD[420.58], USDT[0.00000758], VET-PERP[0], XRP[16.05766218], ZEC-PERP[0] | | |
| 00179242 | | AAVE-20201225[0], AMPL[0], BCH-20201225[0], BNB-20201225[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-20201225[0], ETC-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.99983014], HT-20200327[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], OKB-20201225[0], OKBDOOM[1367970000], OKB-PERP[0], PAXG-20200327[0], RUNE-20201225[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20201225[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00179243 | | ALT-PERP[0], AND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-20201225[0], OKB-PERP[0], USD[0.00] | | |
| 00179244 | | BSV-PERP[0], DOT-PERP[0], USD[0.19] | | |
| 00179249 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX[.00041174], ANC[.98276096], APE[.02], ATOM-PERP[0], AVAX[.00366464], BADGER[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00005292], BTC-PERP[0], CREAM[0.00900000], CREAM-PERP[0], DOGE[2.55724489], ETH[0.00000007], ETH-PERP[0], FIL-PERP[0], FTM[0.0000001], FTT[5.06790325], GENE[.01711329], LUNA2_LOCKED[487.7142628], LUNC[121], MAPS[.4585], MATIC[9.61673645], MCB-PERP[0], MEDIA[.0097131], POLIS[.0639], SNX-PERP[0], SOL[.00669048], SOL-PERP[0], SPELL-PERP[0], SRM[3.01699667], SRM_LOCKED[14.98700101], TOMO[0.04977247], TRU[.50126545], TRX[33.04845662], USD[0.00], USDT[0.00000003], USTC[0], WBTC[0.00006648], XRP-PERP[0] | Yes | |
| 00179250 | | USD[0.08], USDT[0.00352739] | | |
| 00179252 | | 0 | | |
| 00179255 | | TRUMPFEB8[0], USD[0.00] | | |
| 00179258 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [36633614750387138/1/FTX EU - we are here! #241628[1], NFT [384916873364837167/FTX EU - we are here! #241838[1], NFT [388013420470689071/FTX EU - we are here! #241612[1], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00179263 | | 0 | | |
| 00179267 | | USD[0.99], XRP-PERP[0] | | |
| 00179272 | | C98[199.98], LINK[20.25108504], USD[165.02] | | LINK[20.006798] |
| 00179273 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01086514], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179274 | | BTC-PERP[0], USD[0.37], USDT[.71344939] | | |
| 00179276 | | LUA[.08054], USDT[0] | | |
| 00179277 | Contingent | AAVE-PERP[0], ATOM[0], AVAX[672.43483373], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BLOOMBERG[0], BNB-PERP[0], BTC[2.69657791], BTC-0624[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0606[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0704[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0722[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[92.47715342], ETH-PERP[0], ETHW[91.99916042], EUR[353.50], FTM-PERP[0], FTT[1513.87197862], GRT-PERP[0], GST-PERP[0], HT-PERP[0], MAX[1056.710567], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[24.66119106], LUNA2_LOCKED[10.87611248], LUNC[55905.46930687], LUNC-PERP[0], MANA[3346.03346], MATIC[7.11524260], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RAY-PERP[0], SOL[180.11957301], SRM[48.51641911], SRM_LOCKED[447.56159829], SRM-PERP[0], TRX[.002623], TRX-PERP[0], TRYB[237860214.49752646], TRYB-PERP[0], USD[1270945.86], USDT[6734.36421679], USDT-PERP[0], XAUT[18.10], XRP-PERP[0] | | |
| 00179279 | Contingent | ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD[160126.9028], ASD-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[.08308031], BTC-MOVE-1102[0], BTT[1000000], C98-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHW[528.83860892], FIDA-PERP[0], FIL-PERP[0], FTT[2.28447052], GAL-PERP[0], GARI[.84431539], GST-PERP[0], HT[2], HT-PERP[0], IND[1410], JST[50], LUNA2[3], LUNA2_LOCKED[5539.120902], LUNA2-PERP[0], LUNC[3445930981.38997343], LUNC-PERP[0], MCB[.0000001], MEDIA[.005373], MEDIA-PERP[0], MFL-PERP[0], OP-PERP[0], PAXG[.00000001], PUNDIX-PERP[0], RAMP-PERP[0], SECO-PERP[0.29958], SRM[2.76643575], SRM_LOCKED[.03356425], SRN-PERP[0], SUN[12.8570[2], TRYB[26.52128[2], TRY[177.01], UMEE[4], USD[201777.47], USD[201747056], USDT-PERP[0], WBTC[.00008598], YFI-PERP[0], YFII-PERP[0] | | |
| 00179281 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.37208], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[9.7967], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00050257], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06017291], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0144864], LTC-PERP[0], LUNA2[0.79018170], LUNA2_LOCKED[.84375731], LUNC[12063.73], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[.4], SNX-PERP[0], SOL[.01394867], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], USD[.14.81], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179283 | | ALGO-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.24], XTZ-PERP[0] | | |
| 00179284 | | 0 | | |
| 00179287 | | OKBDOOM[160300000], USD[2.76] | | |
| 00179289 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0.00000450-0.00000004], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0053998], SRM_LOCKED[.09548867], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.42], USD[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.195485], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179294 | | BCHHEDGE[2.83441541], BEAR[10.97], BSVHEDGE[.0058], BULL[.05408999], ETHBULL[1.1398], ETHHEDGE[2.76822879], HEDGE[0.76360008], LINKHEDGE[.0003], USD[5.13] | | |
| 00179296 | | 1INCH[0], AAVE[0], BTC[0], ETC-PERP[0], DAI[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00000001], GRT-PERP[0], LINK[0], LINK-PERP[0], MKR-PERP[0], RUNE-PERP[0], SNX[0], SOL[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.80], USDT[0], WBTC[0], YFI-PERP[0] | | |
| 00179297 | | ADA-PERP[0], CRO[9.918], TRUMP[0], TRUMPFEBWIN[617], USD[0.00], USDT[0] | | |
| 00179299 | | ALCX[0], BSV-PERP[0], BTC[0.00000986], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], SOL[0], USD[0.26], USDT[0.00134803] | | |
| 00179301 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179302 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[1991.15689276], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000024], TRX-PERP[0], UNI-PERP[0], USD[.19.99], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00179305 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[2.06], USDT[0.00000023], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179309 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179311 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-7.65], USDT[9.39202234], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179318 | | BTC-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 00179319 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01495018], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.66194377], LUNA2_LOCKED[1.54453547], LUNC[144139.650192], LUNC-PERP[.97000], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[15.97], USDT[0.00002298], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179324 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (289940407267646817/FTX EU - we are here! #59516)[1], NFT (530761179329008700/FTX EU - we are here! #59582)[1], NFT (568654933794818799/FTX EU - we are here! #59330)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.03123319], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000085], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.22], USDT[0.00083530], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00179325 | | EMB[5], ETH[.00055812], ETHW[0.00055811], FLOW-PERP[0], FTT[.09866999], TRUMPFEBWIN[421.71937], TRX[.000003], USD[-48.49], USDT[81.88000000] | | |
| 00179326 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-0624[0], ETH-20200926[0], ETH-PERP[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00179328 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY[.00325799], TRX-PERP[0], USD[0.40], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179331 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00073345], ETH-PERP[0], ETHW[0.00073344], FLOW-PERP[0], FTT[0.00015120], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (478752237734569008/FTX EU - we are here! #197809)[1], NFT (539871885700454164/FTX EU - we are here! #197997)[1], NFT (562410552729175613/FTX EU - we are here! #197738)[1], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000956], TRX-PERP[0], TRY[199.34], UNI-PERP[0], USD[15923.31], USDT[121.11317401], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00179333 | Contingent | AAPL-1230[0], AAVE[.007], AAVE-20201225[0], AVAX[0], BCH[0.00116124], BILI-20201225[0], BNB-1230[0], BTC-PERP[0], DAI[.00000001], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DYDX-PERP[0], ETH[0.04879634], ETH-1230[0], ETH-20211231[0], ETHW[0.00088213], EXCH-20200327[0], EXCH-20200626[0], EXCH-20200925[0], FLOW-PERP[0], FTT[0.03219313], FTT-PERP[0], HT-20200327[0], INDI_IEO_TICKET[2], MSTR-20201225[0], NFT (381506205396280937/FTX AU - we are here! #10248)[1], NFT (393502525963924345/FTX AU - we are here! #37677)[1], NFT (458796777420125710/FTX AU - we are here! #10245)[1], OKB-20200327[0], PERP-PERP[0], RUNE-20201225[0], SHIT-0930[0], SHIT-20211231[0], SOL[.0057], SOL-1230[0], SOL-20200925[0], SRM[1.01345224], SRM_LOCKED[.037996], SUSHI-20200925[0], SXP-20210326[0], TRX[.000292], TRX-20200925[0], TRX-20201225[0], TSLA-20201225[0], USD[-0.33], USDT[6683.07248798] | | |
| 00179334 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00623276], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179335 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179336 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[.74559], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.57], USDT[1.89711163], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179338 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[.00000001], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BERNIE[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00172449], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20200616[0], BTC-MOVE-20200713[0], BTC-MOVE-20200719[0], BTC-MOVE-2020071300[0], BTTPRE-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20210326[0], ETH[0.0887542], ETH-20200626[0], ETH-20210924[0], EXCH-20200327[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0247981], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOGAN202[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LUNC-PERP[-0.00000002], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20200926[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.56119544], SRM_LOCKED[9.73880456], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[14], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[4270.83], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-20210926[0], YFII-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179339 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1446.8490924], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[2.09606973], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200511[0], BTC-MOVE-20200618[0], BTC-MOVE-20200831[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200826[0], BTC-MOVE-20200908[0], BTC-MOVE-20200416[0], BTC-MOVE-20200910[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201124[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201218[0], BTC-MOVE-20201229[0], BTC-MOVE-20202Q4[0], BTC-MOVE-20210108[0], BTC-MOVE-20210121[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-200205[0], BTC-MOVE-WK-20210220[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01593487], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.45698061], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[14.04394334], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GOG[1362], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JOE[1396], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[4.47213684], LTC-20210326[0], LTC-PERP[0], LUNA[20.00000004], LUNA2-PERP[0], LUNC[0.00888379], LUNC-PERP[0], MATIC[0.80178807], MATIC-PERP[0], MBS[2210], MID-PERP[0], MINA-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OIL100-2020042[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[481.23696858], SRM_LOCKED[0.05021394], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[11009], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-51.97], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], WRX[1649.09327865], WSB-20210326[0], XAUT-PERP[0], XMR-PERP[0], XRP[2.09581160], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00179343 | | HT-PERP[0], KLUNC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 00179346 | | BCHMOON[24810000], BSVMOON[401000000], ETCMOON[420400], ETHBULL[.00083], USD[0.00] | | |
| 00179347 | | BNB[0.00000001], BTC[0.00000001], ETH[0], FTM[9], FTT[1.50000000], HOLY[2], SECO[2], SOL[10], SOL-PERP[0], SRM[6.9909693], TRX[.000002], USD[1981.13], USDT[0.00000010] | | |
| 00179348 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00151166], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [564061735043667/330/FTX AU - we are here! #59006][1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[38.1498408], SRM_LOCKED[384.7301592], TRX[.002075], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], USDT-PERP[0], VET-PERP[0] | | |
| 00179350 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00008135], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179351 | Contingent | BTC[0], FTT[0], SRM[19.19818822], SRM_LOCKED[118.80181178], USDT[0] | | |
| 00179352 | | BTC[0], USD[0.00] | | |
| 00179354 | | BNB-PERP[0], BTC-PERP[0], FTT[3.5796878], TRX-PERP[0], USD[0.63], USDT[.006497], XAUT-PERP[0], XRP-PERP[0] | | |
| 00179355 | | BTC[1] | | |
| 00179356 | | UBXT[60.9878], USD[0.30], USDT[0.05359385] | | |
| 00179357 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1], USD[-0.12], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179358 | | AKRO[498.19860319], CRO[0], CRV[6.20318186], DENT[2476.07321858], DYDX[0.96690564], ETH[0], GRT[6.79870124], HNT[1.14350082], HT[0.05732798], MANA[0], MATH[14.92354168], MTL[3.99826604], SAND[0], SECO-PERP[0], SRM-PERP[0], USD[10.84] | | |
| 00179359 | | 0 | | |
| 00179361 | | BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.36] | | |
| 00179363 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00179364 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], HT-PERP[0], LINK-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179365 | | DOGE[5], TRUMPFEBWIN[1782.95473159], TRX[.000002], USD[0.00] | | |
| 00179372 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.1388], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0004018], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.35], USDT[0.02758566], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00179376 | | BTC-PERP[0], FTT[0.14067959], FTT-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SXP[.00452], SXP-PERP[0], USD[0.31], USDT[0.00803464], XRP[.14422] | | |
| 00179380 | | ATLAS[3869.628], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY[193.9287], OXY-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.01], USDT[64.40488359], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.5725], XRP-PERP[0], YFI-PERP[0] | | |
| 00179381 | Contingent | 1INCH-0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BAL[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BNB-20201225[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CGC-20210924[0], CHZ-PERP[0], COMP[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[.00000001], ENS-PERP[0], ETH[0.00000006], ETH-0325[0], ETH-20201225[0], ETH-PERP[0], EUR[0.00], FB-0325[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-20201225[0], LEO-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[20.00000161], LUNA2_LOCKED[0.00000376], LUNC[0.35135320], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-0624[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0624[0], NFT [48548625840834928/The Hill by FTX #27744][1], OKB-PERP[0], OMG-20200925[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[35], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SPELL-PERP[0], SPY-20211231[0], SRM[3.33074992], SRM_LOCKED[131.24128098], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.00007], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4034.88], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], WBTC[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00179382 | Contingent | ADA-PERP[0], AR-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000809], BTC-20200925[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ENJ-PERP[0], ETH[14.49183781], ETH-PERP[0], ETHW[14.41485861], FTT[790.45585354], FTT-PERP[0], LUNA[20.00381954], LUNA2_LOCKED[0.00891226], SOL[71648.55700876], SOL-PERP[0], SRM[1041.87350353], SRM_LOCKED[560.36027769], SRM-PERP[0], USD[6474.44], USDT[0.00000020], USTC[0.54067460], USTC-PERP[0], WSB-20210326[0], XRP-PERP[0] | SOL[.000358], USD[0.93] | |
| 00179383 | | COPE[0], USD[1.55], USDT[0] | USD[0.71] | |
| 00179384 | | CRO-PERP[0], OKBBULL[.00007106], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0.65881932] | | |
| 00179385 | | BSV-PERP[0], ETH[.18986208], ETH-PERP[0], ETHW[.18986208], LINK-PERP[0], USD[626.57], USDT[0.00000019] | | |
| 00179387 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], MEDIA-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00179388 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], LTC-PERP[0], TRYB-PERP[0], USD[0.00], USDT[35], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179389 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], BADGER-PERP[0], BAO-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DMGBULL[103.9792], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00089762], ETHW[0.00089762], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GRT-20210924[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], MAPS[100], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[501], PETE[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.11913939], SOL-PERP[0], SRM[79232106], SRM_LOCKED[0295753], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TULIP-PERP[0], USD[-653.73], USDT[338.95103308], XLM-PERP[0], XRP-PERP[0] | | |
| 00179391 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], XLM-PERP[0], XRP[3], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179393 | | ETH[.0023627], ETHW[.0023627], USD[1.65] | | |
| 00179395 | | RAY[.7543], TRX[.000001], USD[0.00], USDT[0] | | |
| 00179397 | | BTC[0.00006381], BTC-20200626[0], BTC-PERP[0], DOGE[5], ETC-20200626[0], ETH-20201225[0], HT-20200327[0], HT-20200626[0], OKB-20200327[0], OKB-20200626[0], OKB-20200925[0], TRX[.000002], USD[0.01], USDT[0.52180605] | | |
| 00179398 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-1230[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000045], USD[0.00], USDT[0] | | |
| 00179399 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-20210924[0], EOS-PERP[0], FLM-PERP[0], FTT[0.00090596], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00179400 | | ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-20200327[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.90], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179401 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], DOGE-PERP[0], ETC-PERP[0], OMB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.98], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179402 | | BTC-PERP[0], ETH-PERP[0], USD[0.17] | | |
| 00179403 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20200428[0], BTC-MOVE-20200510[0], BTC-MOVE-20200512[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0.03674031], SRM_LOCKED[.1455587], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.32], WAVES-PERP[0], XRP-PERP[0] | Yes | USD[5.53] |
| 00179408 | | DMGBULL[15.18936], USD[0.31] | | |
| 00179409 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-0930[0], BTC-20200612[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0112[0], BTC-MOVE-0501[0], BTC-MOVE-0613[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200507[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200601[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200806[0], BTC-MOVE-20200808[0], BTC-MOVE-20200811[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200914[0], BTC-MOVE-20200916[0], BTC-MOVE-20200918[0], BTC-MOVE-20201012[0], BTC-MOVE-20201027[0], BTC-MOVE-20201029[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20210610[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210809[0], BTC-MOVE-20210907[0], BTC-MOVE-20211004[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0.00000002], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0.08998126], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00008452], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001991], LUNA2_LOCKED[0.00004646], LUNA2-PERP[0], LUNC[4.3360431], LUNC-PERP[0], MANA-PERP[0], MAPS[0.00000001], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[0.00000001], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000003], SOL-PERP[0], SPELL-PERP[0], SRM[0.00168410], SRM_LOCKED[0.1920654], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00014104], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.13], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRPBL[0.52035000], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00179410 | | 1INCH[0], 1INCH-PERP[0], ATLAS[3800], AXSI[0], BTC[0.02195685], BTC-PERP[0.00499999], COPE[0], DENT[0], ENJ[0], ETH[0], ETH-PERP[0], FTM[68.66645918], FTT[7.49227132], GRT[0], HT[0], LINK[30.70317089], LINK-PERP[0], OMG-PERP[0], POLIS[62], SHIB[29000000], SHIB-PERP[0], SOL[0], SPELL[1998.6261233], SPELL-PERP[0], TRU[0], USD[91.63], USDT[1331.27114761] | | |
| 00179411 | Contingent | AMPL[0.03112608], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[373.10407211], AVAX-PERP[0], BAL-PERP[0], BNB[11.06553982], BNB-20211231[0], BNB-PERP[0], BNB-20211231[0], BTC[1.75373370], BTC-0325[0], BTC-0624[0], BTC-20200327[0], BTC-20211231[0], BTC-PERP[0], CEL[0.05670301], CEL-PERP[0], DAWN[0.18381], DAWN-PERP[0], ETC-PERP[0], ETH[16.12452556], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLOW[16.05720601], FIL-PERP[0], FLOW-PERP[0], FTT[331.45121371], FTT-PERP[0], GMT-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LUNA2[559.38501276], LUNA2_LOCKED[2.25194810], LUNC[23382.59042322], LUNC-PERP[0], MASK-PERP[0], MATIC[0.55355971], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB[0], OP-PERP[0], PUNDIX-PERP[0], RAY[4781.32474277], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[244.35358884], SOL-PERP[0], SRM[1.14265123], SRM_LOCKED[8.21734877], SRN-PERP[0], STEP-PERP[0], STETH[2.72202855], TRX[3011.42772], USD[21291.92], USDT[0.00910122], USDT-PERP[0], USTC[0.08437577], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | MATIC[.514308], SOL[90.41224911] |
| 00179412 | Contingent | BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM[34.04282694], SRM_LOCKED[358.8767877], SUSHI-20210924[0], TRX-20210924[0], USD[15.63] | | |
| 00179413 | Contingent | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[2.59448544], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.18140756], LUNA2_LOCKED[0.42328431], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], USD[5.13], USDT[0.11696681] | | |
| 00179414 | | ALGO-20200327[0], ATOM-20200327[0], BCH-20200327[0], BNB-20200327[0], BSV-20200327[0], EOS-20200327[0], ETC-20200327[0], ETH-20200327[0], HT-20200327[0], LINK-20200327[0], LTC-20200327[0], OKB-20200327[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-20200327[0] | | |
| 00179416 | | BTC-PERP[0], EUR[0.81], USD[0.00] | | |
| 00179417 | Contingent | BTC[0.00004257], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[.00062381], ETHW-PERP[0], FTT[0.00085060], FTT-PERP[0], LUNA2[0.20365309], LUNA2_LOCKED[0.47519055], LUNC[.89], LUNC-PERP[0], NEAR-PERP[0], THETA-PERP[0], TRX[30], USD[303483.33], USDT[0.00000007] | | |
| 00179418 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179419 | | USD[20032.93] | | |
| 00179421 | | DOGEBEAR[0], EOSBULL[0], TRX[0], USD[0.00] | | |
| 00179423 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00179428 | | BTC-PERP[0], ETH-PERP[0], HT-PERP[0], USD[20.41], XTZ-PERP[0], YFI-PERP[0] | | |
| 00179430 | | BOBA[.0222], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179434 | | 0 | | |
| 00179435 | | BULL[0], DMGBULL[3317.676], KIN[2138502], USD[0.00], USDT[0], XRP[209.972] | | |
| 00179436 | | ADA-PERP[0], ALG-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179437 | | BCH-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], EXCH-20200327[0], MATIC-20200327[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00179438 | Contingent | BADGER-PERP[0], BTC[.0014], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200516[0], BTC-PERP[0], DOGE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[217.89438161], SRM_LOCKED[66.03907619], SUSHI-PERP[0], USD[152.97365] | | |
| 00179440 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DAI[.024408], DMG-PERP[0], DYDX-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FIL-PERP[0], FLOW-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179441 | | BCH-PERP[0], USD[0.00] | | |
| 00179442 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00179444 | | FTT[4.56536129], RAY[583.10761761], SOL[8.54345426], USD[0.20], USDT[0] | Yes | |
| 00179445 | Contingent | FTT[0.04184733], SRM[10.33176025], SRM_LOCKED[511.56973621], USD[0.00] | | |
| 00179446 | | ADA-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200316[0], BTC-MOVE-20200501[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[-0.01], USDT[.02204694], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179447 | | SRM[1], USD[0.00] | | |
| 00179448 | Contingent, Disputed | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00179450 | | USD[0.00], DOGE[26.43231948], USD[0.00] | | |
| 00179452 | | USD[0.00], XTZBULL[.001393] | | |
| 00179453 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008143], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.87194], OKB-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00179454 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0.00009956], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000168], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00179455 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.00000001], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000806], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[32.12133303], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM1.28142925], SRM_LOCKED[65.52896768], STEP-PERP[0], STG[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], ZIL-PERP[0] | | |
| 00179456 | | AAVE[.009468], AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[-0.39], XTZ-PERP[0] | | |
| 00179457 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[0.38], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179459 | | ETHW[1.116], FIDA[.9662], MAPS[.90298], RNDR[157.97156], SUSHI[52.99046], USD[0.71], USDT[0.00170829] | | |
| 00179460 | | BTC[.00012622], DOGE-PERP[0], USD[-0.93] | | |
| 00179462 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00932787], AVAX-PERP[0], BTC[0.00540000], BTC-PERP[0.00399999], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00694243], ETH-PERP[0], EUR[0.95], FTM[.00000001], FTM-PERP[0], FTT[0.01854302], FTT-PERP[0], LINK[15.36820654], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000344], LUNA2_LOCKED[0.00000803], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-176.99], USDT[0.07104548], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179465 | | 1INCH-PERP[0], AGLD-PERP[0], ALGOBULL[800000], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[5527.5395], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNBBULL[0], BTC[0.00000331], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[1.09979100], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETCBULL[0], ETHBULL[0.21680000], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[0], LOOKS-PERP[0], LTC[0], LTCBULL[1000], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.27], USDT[0.00342190], WAVES-PERP[0], XLMBULL[317.50000000], XLM-PERP[0], XRP-PERP[0], XTZBULL[1800], ZECBULL[10] | | |
| 00179466 | | ALT-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.05400000], ETHBULL[0], FTM[.9932], LINK[0], LINK-PERP[0], MEDIA[.002746], MEDIA-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL[.006], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN3510.9], TRX[.001667], USD[1.08], USDT[0.00193507], XMR-PERP[0] | | |
| 00179468 | Contingent | AMPL[0], ETH[.00000001], FTT[0], SRM[.06784162], SRM_LOCKED[.4290999], TRX[0], USD[0.00], USDT[2.67129113], VETBULL[0] | | |
| 00179471 | | USD[0.00] | | |
| 00179472 | | BIDEN[0], USD[0.00], USDT[0] | | |
| 00179474 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0.32145575], GRT-20210326[0], GRT-PERP[0], KAVA-PERP[0], LINK-202-10326[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[-0.25000000], STEP-PERP[0], SUSHI-20210326[0], SXP-20210326[0], SXP-PERP[0], TRX-PERP[0], UNI-20210326[0], USD[4.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-20210326[0] | | |
| 00179475 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSVBULL[656563.095], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.03271346], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[70.41], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00179476 | | BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHW[16], LINK-PERP[0], LTC-PERP[0], TRX[.000028], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179477 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.46872479], GRT-PERP[0], HGET[.000285], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL[81.7002605], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[276.34], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00179478 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[.094744], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179484 | Contingent | BTC[0], FTT[0], LUNA2[0.17737945], LUNA2_LOCKED[0.41388539], LUNC[38624.75], USD[0.00], USDT[0.01648795] | | |
| 00179485 | | TLM[653], TRX[.0001], USD[0.17], USDT[.002743] | | |

Amended Schedule F-21 for Priority and Non-priority Claims by Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179486 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AVAX[7.4], BTC[0.00004979], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-0128[0], BTC-MOVE-0304[0], BTC-MOVE-20211004[0], BTC-PERP[-0.00039999], CREAM-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[27.31598301], GBP[0.00], GBTC-20210625[0], GME-20210326[0], MTA-PERP[0], OP-PERP[0], RAY-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[65.68], USDT[2.49782481], USTC-PERP[0], XRP-PERP[0] | | |
| 00179487 | | AAVE-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], LRC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.09], USDT[0.00000001] | | |
| 00179489 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], MID-PERP[0], RAY[8225], SHIT-PERP[0], TRYB-PERP[0], USD[2.09], XRP-PERP[0] | | |
| 00179491 | | MATIC-PERP[0], USD[61.22] | | |
| 00179493 | | BSV-PERP[0], USD[1.00] | | |
| 00179496 | | ETH[.002], ETH-PERP[0], ETHW[.002], FTT[15.39221273], LTC-PERP[0], USD[0.68], XRP-PERP[0] | | |
| 00179497 | | BTC[.00009666], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[28.86], XTZ-PERP[0] | | |
| 00179498 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[477153868.19660893], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[339.33502632], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[171873622.8], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[9193882], ETC-PERP[0], ETHBULL[4.82197616], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[20.01633299], LUNA2_LOCKED[0.04704768], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[11892599560], MATICBEAR2021[93.659169], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[39973400], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[827908964], TOMO-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[10.04], USDT[0.00000000], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00179502 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0.16343139], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[50.16], BNT[.09001], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV[.6912], CRV-PERP[0], DMG-PERP[0], DOGEBEAR2021[.0008], EOSBULL[3.59034], EOS-PERP[0], ETH-PERP[0], ETHW[0.00075147], ETH-PERP[0], ETHW[0.00075144], FTT[0], ICP-PERP[0], LINK-PERP[0], LTC[0.00261130], LTCBULL[.036657], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], PAXG-PERP[0], RAY[.3754], RAY-PERP[0], SHIB[88500], SOL-PERP[0], SUSHI[.3439], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.3654], TRX-PERP[0], USD[4.19], USDT[0], XRP[.5219], XRPBULL[.00804], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00179506 | | BAO[2], EUR[0.00], TRX[1], UNI[.00000001], USDT[0] | Yes | |
| 00179508 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.11713689], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.69], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00179511 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00073036], BTC-0325[0], BTC-20220327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210626[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200506[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200727[0], BTC-MOVE-20210723[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210731[0], BTC-MOVE-20210805[0], BTC-MOVE-20210811[0], BTC-MOVE-20210813[0], BTC-MOVE-20210910[0], BTC-MOVE-20211101[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00000001], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200626[0], DEFI-20210924[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000783], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-20200925[0], LEO-PERP[0], LINK-20200626[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210924[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20200626[0], PRIV-20210924[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[16.71], USDT[0.00000001], USDT-0624[0], USDT-20210924[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YELPERP[0], ZEC-20200926[0], ZEC-PERP[0] | | |
| 00179512 | | ABNB[.01928], AVAX-20200925[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201026[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], FIL-PERP[0], MATIC-PERP[0], TOMOBULL[.2022], USD[3869.58], USDT[0] | | |
| 00179514 | | BULLSHIT[.00000001], DOGEBULL[0], ETH-PERP[0], EXCHBULL[0], FTT[0.00001179], SHIT-PERP[0], USD[951.70], USDT[0.00000001], XTZ-PERP[0] | | |
| 00179515 | | AAVE[0], AAVE-PERP[0], DOGE-PERP[0], ETH-20200327[0], ETH-PERP[0], FTT[0.13216329], USD[2.43] | | |
| 00179518 | Contingent | ASD[.00000001], ETH[0.00078631], ETHW[0], FTT[150.84223689], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032458], LUNC-PERP[0], MATIC[0], SOL[.00345175], SRM[1.5618934], SRM_LOCKED[62.89475737], STETH[0.00039001], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 00179519 | | 0 | | |
| 00179520 | | ATOM-20200327[0], BCH-20200327[0], BNB-20200327[0], BSV-20200327[0], BTC[.00005821], EOS-20200327[0], ETC-20200327[0], ETH[.009395], ETH-20200327[0], ETHW[.009395], HT-20200327[0], HT-20200925[0], LINK-20200327[0], LTC-20200327[0], USD[1.01], USDT[.006452] | | |
| 00179521 | | ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BALBEAR[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MKRBULL[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0], VETBULL[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00179522 | | ETH[.00002127], FTT[25.09498], LTC[.00241357], SUSHI[.00000001], SUSHI-PERP[0], TOMO[.05789825], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 00179524 | | DOGE-PERP[0], USD[0.27] | | |
| 00179525 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUD[0.01], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.12697714], ETH-PERP[0], ETHW[0.12697714], FTT[0.06982021], LTC-PERP[0], SNX-PERP[0], SRM[0], SUSH-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00179528 | | ATOMBULL[.00003], BNB[.009], USD[0.04] | | |
| 00179529 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[5.64], USDT[99.85], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179531 | | SUSHI-PERP[0], USD[384.81] | | |
| 00179532 | | BSV-PERP[0], BTC[.02674115], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[-74.54], XTZ-PERP[0] | | |
| 00179534 | | BNB-PERP[0], ETH[.008], ETH-PERP[0], ETHW[.008], PRIV-PERP[0], USD[17.52] | | |
| 00179535 | | ETH[.00022577], ETHW[0.00022577], TRUMP[0], USD[0.40] | | |
| 00179539 | | 0 | | |
| 00179540 | | USD[18.30] | | |
| 00179543 | | AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000019], ETH-PERP[0], ETHW[0.0001900], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.16], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00179546 | | HT-PERP[0], OKB-PERP[0], USD[13.95], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179547 | | BULL[0], FTT[0], USD[398.34], USDT[0.00000001] | | |
| 00179548 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.1314], AVAX-PERP[0], BABA[0.00671194], BABA-20210326[0], BAND-PERP[0], BAT-PERP[0], BLT[.56793982], BNB[0], BNB-PERP[0], BTC[0.00008651], BTC-20210625[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00096029], ETH-PERP[0], ETHW[0.00096029], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HTBULL[.00003], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00525956], LUNC-PERP[0], MANA-PERP[0], MATH[.01189], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00833553], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRX[0.89000149], TRX-PERP[0], UBXT[.19865], UNI[.00072443], UNI-PERP[0], USD[0.53], USDT[0.17265690], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00179549 | | USD[105.46], USDT[73.73580954] | | |
| 00179551 | | TRUMP[0], USD[0.01] | | |
| 00179552 | Contingent | BTC[0.00000002], ETH[0.00000001], FTT[154.43285944], SHIT-PERP[0], SNX[0.00000001], SOL[0], SRM[2.47092356], SRM_LOCKED[25.5950037], USD[2324990.93], USDT[0.00000036] | | |
| 00179555 | Contingent | AUD[0], BAL-PERP[0], BNB-PERP[0], BTC[0.38870922], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[.0002266], ETHW[.0002266], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], LTC[.0084898], LUNA2[0.00642932], LUNA2_LOCKED[0.01500176], LUNC[1400], MOB-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2319.77], YFI-PERP[0] | | |
| 00179556 | | USD[2.40] | | |
| 00179557 | | USD[0.69] | | |
| 00179558 | | 0 | | |
| 00179560 | Contingent | 1INCH-PERP[0], ALT-PERP[0], AURY[.56593567], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210926[0], BTC-MOVE-WK-20200818[0], BTC-MOVE-WK-20200326[0], BTC-MOVE-20200317[0], BTC-MOVE-WK-20200311[0], BTC-PERP[0], COIN[.0002494], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW[.00045008], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[1000], FTT-PERP[0], HOLY[1.00089855], HT-20200327[0], HT-20200626[0], HT-20200925[0], HT-20201225[0], HT-PERP[0], KIN[1], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-20200327[0], OKB-20200626[0], OKB-20200925[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], PAXG-20200626[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[29.45910908], SRM_LOCKED[1346.87956168], TRX-20200925[0], TRX-PERP[0], USD[0.23], USDT[0], WBTC[0.00005889] | Yes | |
| 00179561 | | BCHBULL[.0005], BTC-MOVE-20200222[0], OKB-20201225[0], TRUMP[0], USD[0.00] | | |
| 00179562 | | BABA[0.0466850], BABA-20210326[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BTC-PERP[0], DOGE[3], EOS-PERP[0], ETH[8.51745641], ETH-PERP[0], ETHW[8.50968197], FTT[176.96934221], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HT-PERP[0], OMG[0], OMG-PERP[0], TRUMP[0], TRUMPFEB[0], USD[2664.28], USDT[8.13032384], USTC-PERP[0] | | ETH[8.509681] |
| 00179563 | | BSVBULL[.03525], USDT[0.09830315] | | |
| 00179564 | Contingent | BTC-20201225[0], BTC-MOVE-2004Q4[0], FTT[0.659786099], SRM[15.8868794], SRM_LOCKED[106.7271965], SRM-PERP[0], STEP-PERP[0], USD[101.15], USDT[0] | | |
| 00179565 | Contingent | ALGO-20200625[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ARKX[0], ASD-PERP[0], BCH-20200327[0], BNB[0.00000001], BNB-20200925[0], BNBBULL[.20], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000009], BTC-20200626[0], BTC-PERP[0], BULL[0], COMP-20200626[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE[0], DOGE-20200925[0], DOGE-PERP[0], EOS-20200626[0], ETH[0.00044282], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210625[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00044282], EXCH-PERP[0], FTM[0], FTT[150], FTT-PERP[0], GMT-PERP[0], GST[10.00005], LUNA2[0], LUNA2_LOCKED[16.98228575], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], NFT (37868916067830383/7.FTX EU - we are here! #147612)[1], NFT (4256547992485532707/Babe Sticker #1)[1], NFT (4700313691323644487/Babe Sticker #2)[1], NFT (47561477321772963/FTX EU - we are here! #147343)[1], NFT (5491462055677254507/GENERAL GRIEVOUS PONCHO #7)[1], NFT (5574825743179505042/Ape Art #4448)[1], NFT (5595063074783072007/FTX EU - we are here! #147136)[1], NFT (5751225462505607/3JOIN THE DARK SIDE TEE #7)[1], OLY202[0], PAXG-PERP[0], RAY[237.63914972], REN[0.00000001], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SOL[0], SRM[259.34294105], SRM_LOCKED[67.46471297], SUSHIBULL[0], SXP-20200925[0], THETA-20200626[0], THETA-PERP[0], TOMO[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[2397], TSLA[0.00000003], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210924[0], TSLAPRE[0], UNISWAP-PERP[0], USD[84.23], USDT[0.00000001], VET-PERP[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | RAY[19.07707185] |
| 00179566 | | TRUMP[0], TRUMP_TOKEN[963.6], USD[-563.11], USDT[872.354836] | | |
| 00179570 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0.00003853], BTC-PERP[0], USD[1.45] | | |
| 00179571 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000019], FTT-PERP[0], KNC-PERP[0], LINK-20201225[0], LINK-PERP[0], LUNA2[9.60997638], LUNA2_LOCKED[22.42327823], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[1.36266329], SRM_LOCKED[9.8808778], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.78], USDT[0.00012386], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00179575 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], OKB-PERP[0], TRUMP[0], TRX[.000056], USD[0.00], USDT[0.00995675] | | |
| 00179576 | | FTT[0.45935912], USD[0.00], USDT[17.95842253] | Yes | |
| 00179577 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.86], USDT[0.88554235], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00179580 | | ADABULL[0], ALT-PERP[0], AUDIO[.00000001], BNBBULL[.0], BTC[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRTBULL[0], PAXG-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00179582 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[25.0907375], FTT-PERP[0], NEAR[678.5], OMG[0], SRM[1.06656806], SRM_LOCKED[11.15779083], UBXT[5000], USD[127.17], USDT[4455.37697851] | | |
| 00179586 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], TRYB[.02042751], TRYB-PERP[0], UNI-PERP[0], USD[0.77], USDT[0.00734378], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00179589 | | USD[1.41] | | |
| 00179590 | | USD[0.36] | | |
| 00179593 | | CVC[109487.8768], LINK[99.488], UNI[49.242] | | |
| 00179597 | | APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BIT[.96394323], BNB-PERP[0], BTC[0.09909582], BTC-PERP[0], COMP-PERP[0], ETH[.00160104], ETH-PERP[0], ETHW[28.09002033], FTM[110], FTM-PERP[0], FTT[150], GAL-PERP[0], LINK-PERP[0], MATIC[134], MATIC-PERP[0], MCB-PERP[0], OP-PERP[0], SOL[2.32], SOL-PERP[0], TRUMP[0], TRUMPFEB[0], USD[5.08], USDT[0.00000004], XAUT-20211231[0] | | |
| 00179598 | | BTC-20200327[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.03], USDT[0], XAUT-PERP[0] | | |
| 00179599 | | 1INCH[0], BNB-PERP[0], BTC[0.00012781], BTC-MOVE-0630[0], BTC-MOVE-0704[0], BTC-PERP[0], DOT-PERP[0], ETH[.40659253], ETH-PERP[0], ETHW[.00026649], FIL-PERP[0], FTM[.00944342], FTT[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], USD[-1005.20], USDT[865.93001618] | | |
| 00179600 | | TRUMP[0], USD[0.03] | | |
| 00179603 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], TOMO-PERP[0], USD[0.51], USDT-PERP[0], XRP-PERP[0] | | |
| 00179605 | | ALGO-PERP[0], USD[0.28] | | |

Supplemental Schedule F1 — Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179606 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01065571], FTT-PERP[0], GAL-PERP[0], IOTA-PERP[0], LDO-PERP[0], LUNC[0], LUNC-PERP[0], OP-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[0.26], USDT[0], USTC-PERP[0] | | |
| 00179607 | | USD[0.00] | | |
| 00179613 | | ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], ETC-PERP[0], MIDBEAR[.0001346], NFT (452508567949535738/FTX AU - we are here! #9679)[1], NFT (460293798188281772/FTX AU - we are here! #28993)[1], NFT (563372951351934065/FTX AU - we are here! #9688)[1], USD[22.45] | | |
| 00179615 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[10.16666995], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (438159154660246121/Weird Friends PROMO)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00370000], SOL-PERP[0], SRM[4.04491547], SRM_LOCKED[64.91328832], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.65], USDT[0.00000000], XRP-PERP[0], YFI-PERP[0] | | |
| 00179619 | Contingent | 1INCH-20210625[0], ADA-20200327[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20210326[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], ASD-PERP[0], ATOM-20200327[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUD[0.00], AVAX-20210625[0], BAO-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA[10.3], BTC[0], BTC-20200925[0], BTC-MOVE-20200727[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], CHZ-20210625[0], COPE[.755186], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20200327[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210625[0], DRGN-20200327[0], EOS-20200327[0], EOS-20210625[0], ETC-PERP[0], ETH[.025], ETH-20200925[0], ETH-20210625[0], ETH-PERP[0], ETHW[.025], EUR[0.00], EXCH-20210625[0], EXCH-PERP[0], FTT[0.05778748], GBP[0.00], GOG[41], KIN-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00316733], LUNA2_LOCKED[0.00739043], LUNC[688.692858], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200925[0], OMG-20210625[0], OMG-20211123[0], PRIV-PERP[0], RAY[.04876092], RSR-PERP[0], SGD[0.00], SHIT-20200327[0], SHIT-PERP[0], SOL[0.07658196], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[.82957736], SRM_LOCKED[.23371932], SUSHI-20210326[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200327[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[100.72], XLM-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00179620 | | USD[115.36] | | |
| 00179622 | | APT-PERP[0], CRV[.16932], ETH[.00059749], ETHW[.00059749], FTT-PERP[0], MCB[.086536], SHIB[78758.8], TRUMP[0], USD[49.30], USDT[0] | | |
| 00179626 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-20210924[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00293292], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00179629 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.49110663], LUNA2_LOCKED[3.47924882], LUNC[.00000031], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00179631 | Contingent | APT[1000.14335547], ATLAS[3279.70758459], ATLAS-PERP[0], AVAX[.03664057], BNB-PERP[0], DOGE-PERP[0], DOT[1100.06601402], ETH[.00048749], ETH-PERP[0], ETHW[1.01048145], FLOW-PERP[0], FTT[756.59803849], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[500.0025], LUNA2[5.87760507], LUNA2_LOCKED[13.26065227], LUNC[29.09389745], LUNC-PERP[0], NFT (297660680030953226/Netherlands Ticket Stub #487)[1], NFT (300729230612832953/FTX EU - we are here! #101425)[1], NFT (328547309409782309/Austria Ticket Stub #324)[1], NFT (329875052265046269/The Hill by FTX #6890)[1], NFT (332716922401790251/Monza Ticket Stub #1427)[1], NFT (352223903872557137/FTX AU - we are here! #19344)[1], NFT (360157770932190410/Japan Ticket Stub #296)[1], NFT (393790005504287743/Singapore Ticket Stub #619)[1], NFT (395255815988795002/Belgium Ticket Stub #267)[1], NFT (424135766956422687/FTX EU - we are here! #101597)[1], NFT (436278123108447384/Montreal Ticket Stub #1160)[1], NFT (455794670252178500/Baku Ticket Stub #2331)[1], NFT (498836441715723797/FTX AU - we are here! #34697)[1], NFT (515987375941435685/FTX EU - we are here! #101522)[1], NFT (523063748131844277/Silverstone Ticket Stub #925)[1], NFT (556231654301906628/FTX Crypto Cup 2022 Key #1354)[1], POLIS[32.79707558], RAY[2.49647947], SOL[.00164271], SOL-20210924[0], SOL-PERP[0], SUN[.00015566], TRX[.000114], TSM-20210625[0], UBXT[.85541006], UBXT_LOCKED[110.23712849], UNI[0], USD[2315.03], USDT[0.00583225], USTC[129.44389053] | Yes | |
| 00179632 | | ADABULL[0.00003947], ADAMOON[.097], ADA-PERP[0], ALGOBULL[9.6219], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASDBULL[.01787], ASDMOON[1.33], ATOMBULL[.00046389], ATOMMOON[77.7], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BCHBEAR[.0000007712], BCH-PERP[0], BEAR[.018057], BNBBEAR[.0059701], BNBBULL[.00004094], BNBMOON[136], BNB-PERP[0], BSVBULL[.0118945], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.0009868], BULLSHIT[.0009], CREAM-20201225[0], DEFI-PERP[0], DOGEBULL[0.00004232], DOGEMOON[141], DOT-PERP[0], DRGNMOON[3.74], EOSBEAR[0.00621336], EOSBULL[.00291555], EOS-PERP[0], ETCBEAR[0.00020501], ETCBULL[0.00020901], ETCMOON[1664], ETC-PERP[0], ETHBEAR[.155046], ETHBULL[0.00050937], ETH-PERP[0], EXCHBULL[.00008], FIL-PERP[0], LINKBULL[0.00007331], LINKMOON[14.4], LINK-PERP[0], LTCBEARD.0019185], LTC-PERP[0], MATICBEAR[.5781055], MATIC-PERP[0], MID-PERP[0], MOONSHIT[9.6], PRIVBULL[.00028845], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMOBULL[.0076], TOMOMOON[6100000], TOMO-PERP[0], TRXBULL[.001], TRXMOON[106000], UNI-PERP[0], USD[0.00], USDT[0.00387553], VET-PERP[0], XLM-PERP[0], XRPBEAR[.00086959], XRPBULL[.00620395], XRPMOON[740], XRP-PERP[0], XTZBULL[0.00008622], XTZ-PERP[0], YFI-PERP[0] | | |
| 00179633 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CVX[.00000001], DAI[.00000001], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], IMX[.00000001], LUNC-PERP[0], MCB-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], STETH[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WSB-20210326[0], XMR-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX[.00000001], ZRX-PERP[0] | | |
| 00179635 | Contingent | APE-PERP[0], ETH[.0289], FIL-PERP[0], FTT[40052.86984973], FTT-PERP[0], GRT-PERP[0], HT[.00304553], LUNA2[0.00085846], LUNA2_LOCKED[0.00203307], LUNC[0], LUNC-PERP[0], OKB-PERP[0], SOL[.9998461], SRM[.10166952], SRM_LOCKED[10.36431826], TRUMP[0], TRX[.67055645], USD[94.06], USDT[0], USTC[0] | | |
| 00179637 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX[3.4], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00003], TRX-PERP[0], UNI-PERP[0], USD[9.30], USDT[0.20336200], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00179638 | | SPELL[49.497], TRUMP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00179641 | | BEAR[.03], BULL[0.00000093], USD[0.00] | | |
| 00179643 | | USD[0.04], USDT[0] | | |
| 00179644 | Contingent | ALT-20200925[0], AMPL[0], AMPL-PERP[0], BAL-20200925[0], BTC[0.00008306], BTC-20200925[0], BTC-MOVE-20200618[0], BTC-MOVE-20200715[0], BTC-MOVE-20200717[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DOGE-20200925[0], DOTPRESPLIT-20200925[0], DYDX[.07865573], ETH[.00000031], ETH-20200925[0], FTT-PERP[0], LB-20210812[0], LINK-20200925[0], LINK-PERP[0], LOGAN202[0], LTC[0], ROOK[.00014642], SHIB-PERP[0], SRM[.00146323], SRM_LOCKED[0.05556935], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[3464.47965], TRX[7.97202778], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], XTZ-PERP[0] | | |
| 00179652 | | NFT (305054587373111824/The Hill by FTX #19570)[1], USD[0.00] | | |
| 00179653 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.50000250], BNB-20210326[0], BNB-PERP[0], BTC[37.29158973], BTC-20210326[0], BTC-20210613[0], BTC-20211231[0], BTC-PERP[-29.4], DODO-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[5.92433949], ETH-20211231[0], ETH-PERP[0], ETHW[5.97433949], FTM-PERP[0], FTT[200.01306359], FTT-PERP[0], HT[700], ICP-PERP[0], INK-20210326[0], KIN-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LUNA2[0.00206845], LUNA2_LOCKED[0.00482639], MATIC[.0001], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[2839.55579], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[172.67603306], SOL-PERP[0], SRM[201.17948612], SRM_LOCKED[1310.17737999], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1000.00778], USD[552115.01], USDT[0.27985847], USTC[.2928], USTC-PERP[0], XRP-PERP[0] | | |
| 00179655 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00179657 | | BTC[.00004875], DOT-PERP[0], ETH-PERP[0], ETHW[.00002031], SOL[0], SUSHI-PERP[0], USD[5.48], USDT[0] | | |
| 00179659 | | BTC[0], DOGE[5], KAVA-PERP[0], LUNC-PERP[0], USD[-0.08] | | |
| 00179660 | | BTC-MOVE-20200223[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179661 | Contingent | BTC[0], FTT[.0000001], RSR[2260670.09056874], SRM[2.95257888], SRM_LOCKED[121.13573892], TRX[.000002], USD[0.04], USDT[0] | | |
| 00179662 | Contingent | 1INCH[.29568018], 1INCH-PERP[0], APT-PERP[0], BTC[.00005408], ETH-PERP[0], ETHW[.00051886], GAL-PERP[0], GMT-PERP[0], LUNA2_LOCKED[101.6773405], LUNC-PERP[0], MCB[.00186032], OP-PERP[0], SOS[47193.06550554], TRUMP[0], UNI-PERP[0], USD[0.00], USDT2.26406642], USTC-PERP[0] | Yes | |
| 00179663 | Contingent, Disputed | 1INCH[0], AAVE[-0.00256612], ALCX[.00000389], ALGO-PERP[0], ALPHA[0], ATLAS[5.16754], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BTC[0.02603950], BTC-MOVE-2020061/0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP[.000009], COMP-PERP[0], CREAM[0.00011365], DEFIBULL[0], DFL[2.4], DOGE-PERP[0], DOT-PERP[0], ENJ[.0042], EOS-PERP[0], ETH[0.00044199], ETH-PERP[0], ETHW[0.00044198], EXCHBULL[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.45525509], FTT-PERP[0], GBP[0.02], GRT[.964504], KSM-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC[-2.59481390], LTCBULL[0], LTC-PERP[0], MAPS[.00486], MIDBULL[0], OXY[.004235], OXY-PERP[0], POLIS[.0504442], PORT[.0002], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.94753076], SRM_LOCKED[.08773718], SUSHI-PERP[0], TRX[.000046], TRX-PERP[0], UNI[-130.14475836], USD[1022.04], USDT[3986.28818150], XRP[-0.61337797], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USDT[3303.18938414] |
| 00179670 | | AAPL[.007462], BEAR[963.391011], BIDEN[0], BTC[0], ETHHEDGE[.00072735], FLOW-PERP[0], FTT[.0037799], HEDGE[.00056359], LUNC-PERP[0], TRX[.000003], USD[47517.47], USDT[0.00565505], USTC-PERP[0], WAVES-PERP[0] | | |
| 00179671 | Contingent | AKRO[9], AMPL[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], AXS[0], BAO[25], BCH-20201225[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01669787], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], CEL[0], CEL-0930[0], CEL-PERP[0], DEFI-20201225[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], FTT[.0083025], FTT-PERP[10000], GMT-PERP[0], GST-PERP[0], KIN[20], LTC-PERP[0], LUNA2[1.10016321], LUNA2_LOCKED[32.56704749], LUNC[239562.85578913], LUNC-PERP[0], MTA-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], RAY[0.00051952], RAY-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SRM[1.09070349], SRM_LOCKED[537.84602421], SRM-PERP[0], STEP-PERP[0], TRX[0.01978875], TRYB-PERP[0], UBXT[2], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[5841B.71], USDT[50100.00549253], USO-09300], USTC-PERP[0], XRP-20201225[0], XRP-PERP[0] | Yes | |
| 00179676 | Contingent | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BCH-20200925[0], BIT-PERP[0], BNB-20200625[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC[.00007393], BTC-20200925[0], BTC-MOVE-20200828[0], BTC-PERP[0], BTMX-20200327[0], CAKE-PERP[0], COMP-20200826[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[.0088015], ETH-PERP[0], ETHW[0.00078919], FIL-PERP[0], FLM-PERP[0], FTT[.0000001], FTT-PERP[0], HT-20200327[0], HT-20200925[0], HT-20201225[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (381395094371331573/The Hill by FTX #42643)[1], OKB-20201225[0], OKB-PERP[0], SOL-PERP[0], SRM[1.48688721], SRM_LOCKED[204.35390641], SUSHI-PERP[0], TRX[.000115], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], USTC-PERP[0], XLC-PERP[0], ZEC-PERP[0] | Yes | |
| 00179678 | | BNB-20200327[0], BTC[.0003], BTC-20200327[0], USD[5.00] | | |
| 00179679 | | AVAX-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], BULL[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], TRUMP[0], USD[0.00], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 00179680 | | AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20201225[0], ATOM-PERP[0], BAL-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20201225[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200925[0], MID-20201225[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-PERP[0], SUSHI-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20200925[0], TRX-20201225[0], TRX-PERP[0], USD[9151.79], USDT[1.39195456], XRP-20200925[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0] | | |
| 00179681 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-0.00000005], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210626[0], BTC-MOVE-20200610[0], BTC-MOVE-WK-20200227[0], BTC-MOVE-20200210[0], BTC-MOVE-0200G2[0], BTC-MOVE-0200G4[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0.00000002], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-20210326[0], ETHBULL[0], ETHE[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00750821], FTT-PERP[0], GBP[0.00], GBT[C0], GRT[0], HT[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20201225[0], LTC-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MID-PERP[0], MKR[0], MOB[0], MSTR[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG[0], PAXG[0], PRIV-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SOL-PERP[0], SRM[.20508272], SRM_LOCKED[.71442583], SUSHI[0], SXP[0], THETA-PERP[0], TOMO[0], TOMO-20200925[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UBXT[377.03120362], UNI[0.00000011], UNI-PERP[0], UNISWAP-20210326[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.03], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00179683 | | ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[93.15], XRP-PERP[0] | | |
| 00179685 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RVN-PERP[0], SHIT-PERP[0], SOL[8.03395], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[12], USDT[473.36554484], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00179688 | | FTT[2] | | |
| 00179689 | | ALT-PERP[0], HT-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-20200925[0], USD[-0.74], USDT[.870106] | | |
| 00179690 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003300], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.83483298], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.76295522], LUNA2_LOCKED[1.78022886], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.11002626], MATIC-PERP[0], MKR-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (49504608454466362/The Hill by FTX #36763)[1], NFT (544885732315233782/The Hill by FTX #36504)[1], NFT (56691376828462654 1/The Hill by FTX #36770)[1], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX[0.000001], SNX-PERP[0], SOL-PERP[0], SRM[.08079664], SRM_LOCKED[1.87034757], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3085.17], USDT[0.03393916], USDT-PERP[0], USTC[108], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Contingent | |
| 00179692 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00179698 | Contingent | BNB-PERP[0], EOS-PERP[0], FTT-PERP[0], GOG[10627.636], ICP-PERP[0], KIN[8106.8144991], LUNA2[.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004302], MATIC-PERP[0], MER[48.0696], RON-PERP[0], TRUMPFEBWIN[30069.9363], USD[8.54], USDT[0] | | |
| 00179699 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00039853], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.48], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179701 | | ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[7233], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLRY-1230[0], TRX[.000001], TSLA-1230[0], USD[0.06], USDT[5.00983576], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00179703 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-20200327[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-20200327[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.68], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179704 | Contingent | 1INCH-20210326[0], AAVE-1230[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0523[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200217[0], BTC-MOVE-20200220[0], BTC-MOVE-20200222[0], BTC-MOVE-20200226[0], BTC-MOVE-20200315[0], BTC-MOVE-20200318[0], BTC-MOVE-20200331[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200419[0], BTC-MOVE-20200505[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201401[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20211202[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0.07699999], ETHW-PERP[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FIDA[.00074899], FIDA_LOCKED[0.0183361], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GRT-1230[0], GRT-20210326[0], GRT-20210625[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATICBEAR2021[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (49419226326152320/iamartlol #1)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20210625[0], SHIT-20210926[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-0326[0], SOL-20210626[0], SOL-PERP[4.66], SOS-PERP[0], SPELL-PERP[0], SRM[.02351137], SRM_LOCKED[.12536103], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-1230[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20211231[0], SXP-PERP[0], THETA-20210326[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[1.000253], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[570.14], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00179707 |  | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.93502], AVAX-PERP[0], BCH-PERP[0], BNB[.0033888], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0.14499999], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DRGN-20030327[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00084960], ETH-PERP[0], ETHW[.0008496], FIL-PERP[0], FTT[.16839859], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[65.34], MID-PERP[0], MOB[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAY[.06725703], RAY-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[1.499], SOL[.01164247], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[7599.57], USDT[1023.19896915], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00179710 |  | BTC[0.00000308], DAI[0], FTT[25.01], GMT-PERP[0], LOOKS[15844172], LOOKS-PERP[0], LUNC-PERP[0], UNI[0.04390762], USD[10.71], USDT[0], USDT-PERP[0] |  |  |
| 00179712 |  | BCH-PERP[0], BTC-PERP[0], NFT (328538247851281159/FTX AU - we are here! #60004)[1], USD[0.00], USDT[.03193766] |  |  |
| 00179713 | Contingent | AMPL-PERP[0], BTC[.00049965], CRO[30.14522084], DOGE-PERP[0], FTT[0.00000421], SRM[.0742354], SRM_LOCKED[.21729976], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0] |  |  |
| 00179714 |  | ADA-PERP[0], AUD[0.00], BNB-PERP[0], BTC[.00005881], DOGE-PERP[0], ETH-PERP[0], GME-20210326[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] |  |  |
| 00179715 | Contingent | BNB-PERP[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], CRO[60.65471038], DOGE-PERP[0], FTT[0], SRM[.0031081], SRM_LOCKED[.01181907], USD[0.00], XTZ-PERP[0] |  |  |
| 00179718 |  | 1INCH-20210326[0], ADA-20200327[0], ADA-PERP[0], ALT-PERP[0], BAL-PERP[0], BCH-PERP[0], BEARSHIT[0], BNB-20200327[0], BTC[0.00000005], BTC-20200626[0], BTC-20200925[0], BTC-20211225[0], BTC-HASH-2020Q4[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20201016[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BVOL[0], COMP-20200626[0], COMP-20200925[0], COMPBEAR[.00000001], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETH-20200626[0], ETH-PERP[0], LINK-PERP[0], MKR-PERP[0], PRIV-20200327[0], PRIV-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20200626[0], THETABULL[0], THN-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.16], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00179719 |  | USD[10.00] |  |  |
| 00179720 |  | AVAX-PERP[0], BTC-PERP[.0047], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR2021[.00088093], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[13.4], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[4.09], SRM-PERP[0], TRX-PERP[0], USD[-174.24], USDT[30.98938760] |  |  |
| 00179721 |  | BTC[.00009274], ETH[.92], ETHW[.92], HGET[.046265], MAPS[.92], MATH[.06105], TRX[.000002], USD[5.32], USDT[0.43845310] |  |  |
| 00179722 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT[0], DOT-PERP[0], ETH[4.69900000], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA[1.07029496], FIDA_LOCKED[2.46296832], FTT[0.09677596], FTT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LUNC-PERP[0], MAPS[.860126], MATIC[0], MATIC-PERP[0], NFT (396707282807710951/FTX Night #476)[1], NFT (511349932402637721/FTX Beyond #470)[1], NFT (522983820337720845/FTX Moon #418)[1], SOL[0.12864031], SRM[1.25109215], SRM_LOCKED[8.8856604], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], USD[-4.08], USDT[0.00000001] |  |  |
| 00179724 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[.01], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00179726 |  | ATOM-20210625[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00002764], BTC-PERP[0], C98-PERP[0], CHZ[0], COMP-PERP[0], ETH[0], ETHW[.00028462], ETHW-PERP[0], FTT[50.18094792], KNC-PERP[0], OIL100-20200525[0], OKB-PERP[0], SOL-PERP[0], SSTG-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.86], USDT[1.03886599] |  |  |
| 00179729 |  | AUDIO-PERP[0], FLOW-PERP[0], USD[-0.02], USDT[1.67511328] |  |  |
| 00179730 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00171821], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00783235], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.05764578], LUNA2_LOCKED[0.13450682], LUNC[12552.49], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] |  |  |
| 00179731 |  | DOT-PERP[0], ETH[0.00104142], FTT[0.03024751], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], SOL[.00000001], STEP-PERP[0], SUSHI[0], USD[0.00], USDT[0.00000001] |  |  |
| 00179736 |  | TRX[.5214], USD[0.05616163] |  |  |
| 00179737 |  | ADABULL[0], BAL[.001459], BALBULL[.0005], BNBBULL[0.00000727], BTC[.00001504], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200323[0], BTC-MOVE-20200331[0], BTC-MOVE-20200406[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200429[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200514[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200611[0], BTC-MOVE-20200702[0], BTC-MOVE-20201109[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201116[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201124[0], BTC-MOVE-20201210[0], BTC-MOVE-20201301[0], BTC-MOVE-20210401[0], BTC-MOVE-20210301[0], BULL[0.00000609], LINKBULL[0], SUSHI[0], SUSHIBULL[0], TOMO[0.00004700], USD[407.24], USDT[.7510431] |  |  |
| 00179740 |  | BNB-PERP[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], ETH-PERP[0], USD[-0.61], USDT[.01652846] |  |  |
| 00179741 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[0], ATOM-PERP[0], BAL-PERP[0], BAO[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTT[0], HGET[1.026], LOOKS[-0.00001154], MATIC-PERP[0], MEDIA[0], NFT (293550555348064218/FTX EU - we are here! #284982)[1], NFT (364490886289124007/FTX EU - we are here! #284982)[1], REAL[5651.817046], SOL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00015], TRX-PERP[0], UBXT[0], UBXT_LOCKED[149.40965401], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179743 | Contingent, Disputed | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-0325[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00046697], BTC[0], BTC-0325[0], BTC-0624[0], BTC-2021123[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201026[0], BTC-MOVE-20201028[0], BTC-MOVE-20201030[0], BTC-MOVE-20201101[0], BTC-MOVE-20201103[0], BTC-MOVE-20201109[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201118[0], BTC-MOVE-WK-20201119[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-0.02], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00179747 | | BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT[1], ETH[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.13972153], USD[0.01, 01492547], XRP-PERP[0] | | |
| 00179748 | | BTC[0], GRT-PERP[-5], LTC-PERP[0], TOMO-PERP[0], USD[0.80], USDT[1.41903329] | | |
| 00179751 | | AAVE-PERP[0], ADA-PERP[1500], ALGO-PERP[0], ALPHA-PERP[0], AVAX[6.10027719], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[2460], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MTL-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USDt-454.69], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00179754 | Contingent, Disputed | FTT[0.07319224], USD[4.40], USDT[0] | | |
| 00179756 | | USD[26.50] | | |
| 00179759 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-20200925[0], ALT-2020125[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAT-PERP[0], BAT-20210625[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20200925[0], BTC[0.00000001], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-PERP[0.13300000], CAKE-PERP[0], CEL-20210625[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-20201226[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-20200925[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00039722], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIDA[.1183172], FIDA_LOCKED[1.70555479], FIDA-PERP[0], FILM-20201225[0], FTM-PERP[0], FTT[0.08864268], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HXRO[.00000001], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-20200925[0], LEND-20201225[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20200626[0], MID-20200925[0], MID-20201225[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OKB-20200925[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.32.3283312], SRM_LOCKED[152.32853312], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-20201226[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX-20200925[0], TRX-20210625[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[1541.94], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20200925[0], XRP-20210625[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], YFI-20201225[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00179761 | | AGLD[.09974], BSV-20200327[0], BTC[0.00000133], ETH[.0005806], ETHW[.0005806], FTT[.6323], OXY[.883159], POLIS[0], SECO[.6385], SRM[1], TRX[.000001], USD[0.00] | | |
| 00179762 | Contingent | AAPL[.01], ALGOBULL[671.1877], ALTBULL[0.65256575], BOBA[.02093438], BTC-MOVE-0515[0], DOGEBEAR2021[0.00474397], ETCBEAR[.003], ETHW[.00002431], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], LUNC[.00000413], LUNC-PERP[0], PYPL[.005], USD[19.96], USD[0], USTC-PERP[0] | | |
| 00179763 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AUD[305.06], BAT-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[7.20888657], ETH-20211231[0], ETH-PERP[0], FTT[151.15974826], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[7599.94], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | USD[1948.88] | |
| 00179769 | | BTC-PERP[0], ETH-PERP[0], OXY[1.99946], USD[2.48], USDT[.13423219], XTZBULL[0.00052990] | | |
| 00179772 | | ADA-PERP[0], EOS-PERP[0], LTC[0], LTC-PERP[0], MATIC[0.57141200], USD[57.30], USDT[2.58275764], XRP-PERP[0] | | |
| 00179773 | | PAXG-20200327[0], USD[0.05] | | |
| 00179775 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0.00440743], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.01341067], BTC-0325[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0610[0], BTC-MOVE-0614[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-1106[0], BTC-MOVE-1109[0], BTC-MOVE-1111[0], BTC-MOVE-WK-0412[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0502[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0421[0], BTC-MOVE-WK-0510[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-PERP[-0.01249999], BULL[0], COMP-PERP[0], CRV-PERP[0], DAI[0.12600955], DASH-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.10000002], ETH-PERP[0], ETHW[0.00057643], FIL-PERP[0], FTM-PERP[0], FTT[150.07368753], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02806967], LUNA2_LOCKED[0.06549591], LUNC[6112.2312455], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PAXG[0.01249998], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00001], UNI-PERP[0], USD[405.92], USDT[4.50352012], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WRTC[0.00092931], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00179776 | Contingent | ALT-PERP[0], ATOM-20201225[0], BSV-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], GMT[.55], GRT[.09534], SHIT-PERP[0], SOL-PERP[0], SRM[7.61113784], SRM_LOCKED[24.7648001], SUSHI-PERP[0], USD[1.31], USDT[0.00000001] | | |
| 00179778 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179779 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[6.01], XTZ-PERP[0] | | |
| 00179781 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[150], INDI_IEO_TICKET[2], MATIC[0], OKB-PERP[0], SRM[5.08784904], SRM_LOCKED[28.87215096], USD[1682.13] | | USD[912.85] |
| 00179782 | | ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[2.64] | | |
| 00179784 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALEX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-2020092S[0], DODE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.99982882], ETH-PERP[0], ETHW[0.00500000], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-2020122S[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.20752505], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0.00000001], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-2020122S[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00561065], LUNA2_LOCKED[0.01309153], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-2020092S[0], NEAR-PERP[0], NEO-20201225[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[2.8246], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-2020092S[0], SOL-20201225[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[1538], TRX[64.002985], TRX-20210326[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[85712.12], USDT[61034.19129782], USDT-PERP[0], USTC[1.794216], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZIL-PERP[0] | | USD[51596.80] |
| 00179787 | | BNB[0], ETH[0.00121016], KIN[1], MATIC[0], SOL[0], TRX[0.00114627], UNI[0], USD[0.00], USDT[0] | Yes | |
| 00179790 | Contingent | AAPL-20210625[0], BABA-20210625[0], BNBBULL[0], BTC-20210924[0], BTC-PERP[0], DOGE[0.42981096], DOGE-20210625[0], LUNA2[1.59216582], LUNA2_LOCKED[3.71505358], LUNC[346697.45959706], MATIC-PERP[0], NVDA-20210625[0], SPY-20210625[0], TRX[.000002], TSM-20210625[0], USD[-1.75], USDT[2.23760174], XRP-20210625[0] | | |
| 00179791 | | TRUMP[0], USD[2.22] | | |
| 00179792 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.01], USDT-PERP[0] | | |
| 00179793 | Contingent | ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[10], ATOM-PERP[0], BEAR[634.98], BEARSHIT[4535.4], BTC-PERP[0], BULL[.00025975], COMP-PERP[0], DEFI-PERP[0], DOGEBEAR2021[46.5920368], DOGE-PERP[0], DYDX[.097066], ETH[.00000001], ETHBEAR[7728000000], ETHBULL[8.63026827], ETH-PERP[0], FTM[1], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00041197], LUNA2_LOCKED[0.00096127], LUNC-PERP[0], MATIC-PERP[0], MNGO[9.775], ONE-PERP[0], POLIS[.1], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.99496], STEP[.058773], STEP-PERP[0], TRX-PERP[0], USD[2.45], USDT[0.00279746], USTC[.058317], USTC-PERP[0], XRP-PERP[0] | | |
| 00179798 | | ALGO-PERP[0], BTC-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00179800 | | USDT[.070015] | | |
| 00179801 | Contingent | AVAX[26.63033969], BTC[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], ETH[.00000001], ETH-PERP[0], FTT[.04126226], GALFAN[.18096], JOE[1285.39518057], LUA[22759.95689191], LUNA2[26.05167049], LUNA2_LOCKED[60.57664663], LUNC[5672806.10063529], NFT[318482908095539897/FTX EU - we are here! #249151][1], NFT[364852905088231845/FTX EU - we are here! #249167][1], NFT[538996479155197617/FTX EU - we are here! #249187][1], OJ[8673.72830367], SRM[.27478363], SRM_LOCKED[.00322997], TOMO[84.58093009], TRX[.000012], TRYB[108.67265516], TRYBBEAR[0.00000893], USD[14.22], USDT[0] | | USD[0.00] |
| 00179807 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC-2020092S[0], DRGN-PERP[0], ETH-PERP[0], LINK-2020626[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.25], USDT[.93295], XTZ-PERP[0] | | |
| 00179810 | Contingent | AXS-PERP[0], BAT-PERP[0], BF_POINT[300], BLOOMBERG[0], BTC[0], BTC-PERP[0], COIN[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0.08038702], FTT-PERP[0], LOGAN2021[0], LTC[0.0092], LTC-PERP[0], LUNA2[0.56175778], LUNA2_LOCKED[1.3107681б], MNGO[219.99639], MNGO-PERP[0], OIL100-2020427[0], OIL100-2020525S[0], PETE[0], RAY-PERP[0], SHIT-PERP[0], SOL[347.06860578], SOL-PERP[0], SRM[249.50335590], SRM-PERP[0], TRUMP[0], TRX[558], USD[642.62], USDT[0], WARREN[0] | | USD[0.69] |
| 00179811 | | BTC[.0000311], LINK-PERP[0], MNGO[610], USD[1.78] | | |
| 00179812 | Contingent | AGLD-PERP[0], AURY[.00000001], BTC[0.00020683], CBSE[0], COIN[0.00594202], DFL[4.88810531], EOS-PERP[0], ETH[2.00268933], ETHW[0.00268931], FTT[0.16509138], HT[.2], LUNA2[4.59237811], LUNA2_LOCKED[10.71554893], SOL[0], SOL-PERP[0], SRM[.47669453], SRM_LOCKED[341.17781096], SUSHI[0.21360048], TRX[.002059], UNI[0], USD[90740.01], USDT[83.03695626], YFII[0.00009011] | | |
| 00179814 | | BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[25.093], FTT-PERP[0], LUNA2[0.15307925], LUNA2_LOCKED[0.35718492], LUNC[33333.33], LUNC-PERP[0], SECO[10.0015], SOL[0], SXP-PERP[0], USD[402.44], USDT[0] | | |
| 00179816 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COPE[.9797], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[.5594], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[-46.12], USDT[1510.25225946], YFI-PERP[0], ZRX-PERP[0] | | |
| 00179819 | | ALGO-PERP[0], BTC-PERP[0], DOGE-2020092S[0], DOGE-PERP[0], FTT[.229], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], USD[-0.51], XTZ-PERP[0] | | |
| 00179820 | | BTC-PERP[0], CREAM[0], FLOW-PERP[0], HXRO[0], SOL[.00000001], STEP[.0258189], TOMO[.022066], TRX[.532676], USD[0.19], USDT[0] | | |
| 00179822 | | NFT[303109013897620549/FTX AU - we are here! #47487][1], NFT[383796924866673370/FTX AU - we are here! #47472][1] | | |
| 00179823 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020505[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], UNISWAP-PERP[0], USD[0.56], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00179824 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-2020626[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20201022[0], BTC-MOVE-20210203[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[29.27537903], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[33.35265], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT[389810337789138B9/FTX EU - we are here! #134799][1], NFT[410354046427536055/FTX EU - we are here! #166492][1], NFT[477244122281022798/FTX AU - we are here! #55470][1], NFT[501152082707570091/Austria Ticket Stub #1047][1], NFT[518524931021638774/FTX EU - we are here! #134566][1], OXY-PERP[0], SOL-PERP[0], SRM[9.1818285], SRM_LOCKED[27.8356296], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.84], USDT[42.00490186], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00179827 | | SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 00179829 | | BTC-PERP[0], BVOL[.00008308], COMP-PERP[0], ETH-PERP[0], MATIC-PERP[0], THETA-2020626[0], USD[0.08], XRPBULL[.979314] | | |
| 00179835 | | ALEPH[.6], FTT[0.05002724], STARS[.683], TONCOIN[.081424], USD[22.23], USDT[0] | | |
| 00179836 | | BTC[0], BTC-PERP[0], DOGEBEAR[159286.70718347], DOGE-PERP[0], EUR[0.40], GBP[0.00], NEO-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00179837 | | ATLAS[3.456], ETHW[.0006458], TRX[.000003], USD[0.00], USDT[0.00995247] | | |
| 00179838 | Contingent | BTC[0], BTC-0930[0], BTC-MOVE-WK-0708[0], COPE[159000.63015], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.02614856], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM[0.05327826], SRM_LOCKED[30.77708427], TRX[2.90], UNI-PERP[0], USD[46930.75], USDT[100895.22807659], YFI-PERP[0] | | |
| 00179842 | | USD[0.00], USDT[0] | | |
| 00179846 | Contingent | BTC[0.00000002], BTC-PERP[0], SRM[.32964685], USD[0.00] | | |
| 00179847 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-MOVE-20200314[0], BTC-MOVE-20200429[0], BTC-MOVE-WK-20200320[0], BTC-PERP[0], ETC-PERP[0], ETHBULL[.0003], ETH-PERP[0], FTT[.99671566], LINK-PERP[0], OIL100-2020052S[0], TRUMP[0], USD[0.24], XRP-PERP[0] | | |
| 00179848 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB[.00000001], BNBBULL[0.00008256], BNB-PERP[0], BTC[-0.00000582], BTC-MOVE-20200219[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200506[0], BTC-MOVE-20200515[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BULL[0.00000837], DEFIBULL[0], DOGEBULL[0.0711367], DOGE-PERP[0], DOT-PERP[0], EDGE-PERP[0], ETCBULL[0.07828997], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00166487], FTT-PERP[0], HBAR-PERP[0], LINKBULL[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.26], USDT[0] | | |
| 00179849 | Contingent | AMPL[0], AMPL-PERP[0], AR-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], FLOW-PERP[0], FTT[0.16839560], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.97102], TRX-PERP[0], USD[53954.55], USDT[0], XRP-PERP[0] | | |
| 00179850 | | ADABEAR[8494554.832], AVAX[.00000001], BEAR[12515.32389708], BNB[0.00000001], BSVBEAR[.09741], DEFIHEDGE[.00064422], DOGEBEAR[299795.9958], ETH[.00000001], ETHBEAR[23587212.0626085], ETHHEDGE[.02524209], FTT[0.02999000], LINKBEAR[2501448.46], LINKBULL[0.00000975], PSG[0], SOL[.00000001], SUSHIBEAR[689523.59731], TRX[0.00827890], USD[154.30], USDT[0.04283509], XRPBEAR[.00000001], XRPHEDGE[.00879217] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179852 | | ETH[0], TRX[.000001], USDT[0.00003405] | | |
| 00179853 | Contingent | ATLAS[2.76566], LUNA2[0.00340589], LUNA2_LOCKED[0.00794707], LUNC[741.64], USD[0.01], USDT[.68626157] | | |
| 00179854 | | PAXG-20200327[0], USD[0.00] | | |
| 00179855 | | APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], COMP[.00000001], CRO[0], EDEN[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (388037763961076650/Monza Ticket Stub #1781)[1], NFT (406641048572684438/FTX AU - we are here! #16955)[1], NFT (540264090781337625/FTX Crypto Cup 2022 Key #4242)[1], NFT (548733903027811371/Singapore Ticket Stub #1772)[1], OP-PERP[0], PAXG[.00000001], SOL[0], TRX[0], UNI[.00000001], USD[0.00], USDT[0], XLM-PERP[0] | Yes | |
| 00179857 | | ETH[0], LINK[7.44008743], OXY[.85047], PRISM[1000], SNX[.000168], TRX[.000001], USD[1335.95], USDT[0] | | |
| 00179858 | Contingent | ALT-20210326[0], AMPL[0], AMPL-PERP[0], BAL-PERP[0], BNBBEAR[37298345.7], BTC[0], BTC-PERP[0], COMP-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE[0], DYDX-PERP[0], EMB[4514], ETH[0], ETH-20210326[0], ETHW[0.00008800], EXCH-20210326[0], FLOW-PERP[0], FTT[1044.605787], GRT[1026.388935], GRT-20210326[0], IP3[1500], LOOKS[.51434768], LOOKS-PERP[0], MID-20210326[0], MNGO[30959.847574], MOB[100], NFT (355194861235804975/FTX EU - we are here! #27103Z)[1], NFT (364641696825492087/FTX EU - we are here! #271026)[1], NFT (520561489501733886/FTX EU - we are here! #271025)[1], NFT (566620997139206773/The Hill by FTX #33660)[1], SLV-20210326[0], SOL-20200925[0], SRM[104.35945213], SRM_LOCKED[578.63917757], SUSHI[.4488739], SUSHIBULL[140.81548817], SUSHI-PERP[0], TOMO-20200925[0], TRX[.000005], UNI-20201225[0], USD[110.54], USDT[35], XPLA[10050], YFI-0325[0] | | |
| 00179860 | | ETH[.00207925], ETHBEAR[.6], ETHW[0.00207924] | | |
| 00179861 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ETC-PERP[0], ALPHA-PERP[16335], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[-1216.3], BCH-PERP[0], BNB-PERP[0], BOBA[8595.484084], BOBA-PERP[0], BSV-PERP[0], BTC[.06533573], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0.20278], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[-237.60000000], FLM-PERP[0], FTT[.38450038], FTT-PERP[1250.6], GRT-PERP[0], HNT-PERP[460.1], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[334], MATIC-PERP[5228], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[34.92000000], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000879], TRX-PERP[0], UNI-PERP[0], USD[8387.42], USDT[1305.37737626], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[-2588], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00179865 | | USD[14.55] | | |
| 00179866 | | ALGO-PERP[0], BTC-PERP[0], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.71], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179869 | | DOGEBULL[0], ETH[.00068276], SUSHI[0], USD[0.60], USDT[0] | | |
| 00179870 | | AAVE[0], ALPHA[1147.274751], AMZN[32.04896366], AMZNPRE[0], BAO[.00000001], BTC[0], BULL[0], CBSE[0], COIN[11.35417291], DOGE[15714], DOT-PERP[0], ETH[0.10623793], ETHBULL[0.10730000], ETHW[0.10623793], FTT[100.34912746], GLXY[40.24548547], MKR[0], MSTR[1.275], RUNE[2500], RUNE-PERP[0], SOL[54.68], SUSHI[57.49141050], TNXPRE[0], TSLA[21.86297397], TSLAPRE[0], UNI[0], USD[0.00], USDT[0.10], WBTC[0], YFI[0] | | COIN[11.26007129], TSLA[5.286837] |
| 00179871 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000931], BTC-20200327[0], BTC-20200625[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.43], LINK-PERP[0], LTC-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.36], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179872 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], BULL[0], CHZ[0], COMP[0], COMPBEAR[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], ETH[.00000001], ETH-20200327[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20201225[0], GRT-PERP[0], KSHIB-PERP[0], LINKBULL[0], LTC-PERP[0], LUA[.00000001], LUNC-PERP[0], MATIC-PERP[0], MTA[.00000001], MTA-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.99751076], SRM_LOCKED[17.83846037], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000002], WBTC[0], XRP-20201225[0], XRPBULL[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00179873 | | BTC[0], DYDX[0], ENS[0], ETH[0], FTM[0], FTT[0], RUNE[0], SHIB[.00000001], SOL[0], SRM[0], USD[0.18], USDT[0], YFI[0] | | |
| 00179874 | | BF_POINT[1200], BTC[0], BTC-PERP[0], DMG-PERP[0], STEP-PERP[0], USD[33.55], USDT[8.96560500] | | |
| 00179875 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.00412347], LTC-PERP[0], LUNC-PERP[0], RAMP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.11], USDT[0.05531544], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179876 | Contingent | AMPL-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], MTA-PERP[0], SOL-PERP[0], SRM_LOCKED[1.29106185], SXP[0], USD[-0.04] | | |
| 00179878 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[3067.4673], ATLAS-PERP[0], ATOM[82.00041], ATOM-PERP[0], AURY[69.9867], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[293.001465], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONB-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00155855], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[283.99], USDT[1.02388306], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00179879 | | BTC[0], BTC-PERP[0], ETH-20200327[0], ETH-PERP[0], LINK-20200327[0], USD[0.37], XTZ-PERP[0] | | |
| 00179880 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[5000000], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20201225[0], GRT-PERP[0], GST-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.19669013], LUNA2_LOCKED[0.45894363], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OIL100-20200427[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.00654896], SRM_LOCKED[.0158094], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[-22.62], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00179881 | | ETH[.00000001], FLM-PERP[0], FTT[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00179882 | | BAL-PERP[0], USD[0.00] | | |
| 00179885 | | ADA-PERP[0], ALGO-PERP[0], ALTBULL[1.25235096], BTC[0.00459639], BTC-PERP[0], BULLSHIT[0.11072857], DEFIBULL[0.09579620], EOS-PERP[0], ETH[.0005], ETHW[.0005], LINK-PERP[0], LTC-PERP[0], MIDBULL[0.06547813], PUNDIX[.069543], SUSHI[0.14063346], SXP-PERP[0], USD[42.15], USDT[1.72805975], XRP-PERP[0] | | |
| 00179887 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-20210605[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], TRX[.000002], TRX-PERP[0], TRYB[0], USD[1.87], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179888 | | BSV-PERP[0], BTC[.00005271], BTC-PERP[0], LINK-PERP[0], PRIV-PERP[0], USD[-0.23] | | |
| 00179893 | Contingent | ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX[.00000001], ALGO-20210625[0], ALGO-PERP[0], ALPHA[0], ALT-PERP[0], AMC-20210625[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.26796064], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211221[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], BULL[0.00000001], BVOL[0], CHZ-20210625[0], DEFI-20210625[0], DEFI-PERP[0], DMGBEAR[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-20210625[0], EXCHBULL[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GMT-PERP[0], GRT[0.00000001], HOLY-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINA-20210625[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MIDBULL[0], PEOPLE-PERP[0], PRIV-20210625[0], RAY[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.02249842], SRM_LOCKED[1.83675863], STEP-PERP[0], SUSHI[0], SXP[0], THETABULL[0], THETA-PERP[0], TULIP-PERP[0], USD[56555.15], USDT[0.00000001], WAVES-PERP[0], WBD-20210625[0], XRP[0], XRP-20210625[0], YFI[0], YFI-20210625[0] | | |
| 00179897 | | ATLAS[565265.8442], ATLAS-PERP[0], BTC[0.00004842], EOS-PERP[0], ETH[.0005491], ETHW[.0005491], FLM-PERP[0], FTT-PERP[0], IMX[.09793], LTC[.0017308], LTC-PERP[0], REEF[9.019], TRX[.00000001], USD[0.02], USDT[0.00915440], XAUT[0.00008273], XRP[.63656487], XRP-PERP[0] | | |
| 00179900 | | BTC[0], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.56], USDT[0] | | |
| 00179901 | | SRM[.89588], USD[0.00], XRP[.5057] | | |
| 00179904 | | BTC[.00006396], BTC-20200626[0], ETH-PERP[0], TOMO-PERP[0], USD[7.25] | | |
| 00179905 | | AAVE[0], BTC[0], CREAM[.00012875], DFL[0], DODO[.00000001], ETH[0], ETHW[0], FTT[154.30532652], KNC[.03766125], SOL[0], SRM[0.04805785], SUSHI[0], TRX[.00062], UNI[0], USD[1382.04], USDT[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179908 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[2000], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT[0.00004795], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MKGO-PERP[0], MTA-PERP[0], NFT (392419527595843536/Zapata #1)[1], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[164.94], USDT[0.50000251], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00179910 | Contingent | AVAX-20210326[0], AVAX-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FTT[0.66587674], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.00128128], LUNA2_LOCKED[0.00298967], LUNC[119.5064097], SHIB-PERP[0], USD[9.63], USDT[0], USTC[0.10368480], USTC-PERP[0] | | |
| 00179912 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00097042], ETHBULL[0], ETH-PERP[0], ETHW[.00097042], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[178.70140123], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[9.10036], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[224.12], USDT[22.00472393], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00179913 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201225[0], ALPHA[.69245], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210625[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20200125[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-20200925[0], ETH[0.00000001], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHBULL[0], ETH-20211231[0], ETHW[0], FTT[0.28673228], FTT-PERP[0], GRT-PERP[0], HOLY[.5182075], HOLY-PERP[0], HXRO[.422881], KIN-PERP[0], KNC-20200925[0], KSM-PERP[0], LINA-PERP[0], LINK[0.03886643], LINK-20200327[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-20210625[0], LINK-PERP[0], LTC[.00085543], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], OMG-PERP[0], OMG-PERP[0], PRIV-PERP[0], ROOK[.0007149], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SECO[.77995625], SECO-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200925[0], SHIT-PERP[0], SNX-PERP[0], SOL[.7875325], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[58.8234182], SRM_LOCKED[219.69624289], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[.073125], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20200925[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[1.18], USDT[0.00000001], VET-20200925[0], VET-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.44923432], XRP-20200327[0], XRP-20200925[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI[.00764964], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00179914 | | BTC[0.10209326], ETH[0], FTT[1.33823470], USD[8.43], USDT[7.06975098] | | |
| 00179915 | | BTC[0], DOGE-20200327[0], DOGE-PERP[0], USD[0.00] | | |
| 00179919 | | ALGO-PERP[0], ALT-20200327[0], BTC-20200626[0], BTC-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-20200327[0], MID-20200327[0], SHIT-20200327[0], USD[20.24] | | |
| 00179920 | | 1INCH-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NFLX-0624[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.0001881], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00179923 | | TRUMP[0], TRUMP_TOKEN[591.5], USD[1.64] | | |
| 00179924 | | ALGOBULL[20], BAO[16993.445], BEAR[269.94775], BNB-PERP[0], ETHBEAR[5996.01], ETH-PERP[0], LINKBEAR[9.9468], LINKBULL[.00007], LUA[1796.2], MATICBEAR[79946800], MOON[0], SHIB[49667.5], TOMOBEAR[169967700], TRUMPFEB[0], TRXDOOM[100000000], USD[0.00], USDT[53.03183198] | | |
| 00179925 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00179930 | | AVAX-PERP[0], BCH[.00066216], BCH-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000027], TRX-PERP[0], USD[109.62], USDT[3.76914991] | | |
| 00179934 | Contingent | BTC[0], ETHW[19.997], FIDA[0], FTT[1808.17389571], GRT[0], LINK[0], MNGO[0], RAY[0], SOL[.00000001], SRM[7.52736062], SRM_LOCKED[913.43000424], SUSHI-PERP[0], USD[2.65], USDT[0] | | |
| 00179937 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.87], USDT[0.00001866], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179938 | | TRUMP[0], USD[0.95] | | |
| 00179939 | Contingent | ALT-20200925[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], ARKK-20210625[0], ARKK-20210924[0], BABA-20210625[0], BCH-20210326[0], BNB-PERP[0], BTC[.00030051], BTC-0325[0], BTC-1230[0], BTC-20200327[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200214[0], BTC-MOVE-20200223[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200802[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0], DEFI-PERP[0], DENT-PERP[0], EOS-20200327[0], ETC-20200327[0], ETH-20200327[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[.00009532], ETH-PERP[0], EXCH-20200925[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT-20210326[0], HGET[.04314], HT-PERP[0], IBVOL[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], NIO-20201225[0], SHIT-20200327[0], SHIT-20200925[0], SHIT-20210924[0], SHIT-PERP[0], SOL-PERP[0], SRM2[.01752621], SRM_LOCKED[.07280055], SUSHI-PERP[0], SXP-PERP[0], TRX[.000008], UBXT[.1553], UNI-PERP[0], USDT[43.42790985], XAUT-20200626[0], ZEC-PERP[0] | | |
| 00179943 | | BTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[4.83477333] | | |
| 00179945 | | USD[5.43] | | |
| 00179946 | Contingent | BTC-PERP[0], HGET[.0226], LUNA2[0.00604995], LUNA2_LOCKED[0.01411655], LUNC-PERP[0], TRUMP[0], USD[0.00], USDT[1.03997488], USTC[.8564], YFI-PERP[0] | | |
| 00179948 | | BTC[.00000046], TRUMP[0], USD[0.18] | | |
| 00179949 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], COMPBEAR[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00050959], ETHW[-0.09221471], ETH-PERP[0], FTT[150.03862274], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], LCP-PERP[0], MASK-PERP[0], MATH[0], MATIC-PERP[0], NFT (372634909991156854/FTX EU - we are here! #124908)[1], NFT (439105624807735837/FTX EU - we are here! #100252)[1], NFT (452853865101924628/FTX EU - we are here! #124540)[1], NFT (518465228689115977/The Hill by FTX #7957)[1], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.0173483], SRM_LOCKED[0.01292078], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[13.64], USDT[0.00000001], USDT-PERP[0] | | |
| 00179950 | | 0 | | |
| 00179952 | | USD[0.75] | | |
| 00179956 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], OKB-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00179959 | | ATOM-PERP[0], BNB-PERP[0], BTC-20200327[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LINK-20200327[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179964 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00008749], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00085000], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00085000], FIL-PERP[0], FTT[0.03886096], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[.0097], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[2.61585345], SRM_LOCKED[2.54227218], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[1.71], USDT[0.84263122], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0.00097682], YFI-20210326[0], YFI-PERP[0] |  |  |
| 00179965 |  | ETHBEAR[1.41], ETHBULL[0], USD[0.21], USDT[.0090618] |  |  |
| 00179966 |  | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.07429409], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], MOB[.4178725], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[3.00], USDT[-0.00703448], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0] |  |  |
| 00179975 |  | ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200328[0], BTC-PERP[0], DRGN-20200327[0], DRGN-PERP[0], EOS-20200327[0], EOS-20200626[0], ETH-20200327[0], ETH-PERP[0], EXCH-20200327[0], HT-2020327[0], HT-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], MATH[20021.3168563], MATIC-20200327[0], MATIC-PERP[0], MID-20200626[0], OKB-20200327[0], OXY-PERP[0], PRIV-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SNX-PERP[0], SRN-PERP[0], UNISWAP-PERP[0], USD[1139.32], USDT[0] |  |  |
| 00179977 |  | FTT[0.00973600], FTT-PERP[0], USD[0.00] |  |  |
| 00179979 |  | AUD[0.00], BNB[0], BSV-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[150.45967995], LTC[0], MATIC[0], OMB-PERP[0], RAY[0], RAY-PERP[0], REN[0], SOL-PERP[0], SUSHI[0.00000011], SUSHI-PERP[0], UNI[0], USD[40.00], USDT[0.00000001] |  |  |
| 00179981 |  | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE[.42752], DOGE-20210326[0], DOGE-PERP[0], ETH-20210326[0], ETHBULL[0.00000321], ETH-PERP[0], LINK-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.28], USDT[0], XRP-20210326[0], XRP-PERP[0] |  |  |
| 00179982 |  | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[1.13], XRP-PERP[0] |  |  |
| 00179984 |  | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] |  |  |
| 00179985 |  | ALT-PERP[0], BCH-PERP[0], BNB[0.00000004], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.07837279], LTC-PERP[0], LUA[.00000001], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[1024.6], TRX-PERP[0], USD[0.11], USDT[577.95989860], XRP-PERP[0] | Yes |  |
| 00179986 |  | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[-305.89], USDT[49], XTZ-PERP[0] |  |  |
| 00179987 | Contingent, Disputed | AMPL-PERP[0], BTC[0], BTC-MOVE-20200314[0], BTC-PERP[0], FTT[0], GRT-PERP[0], NRN-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.000001], USD[0.00], XRP-PERP[0] |  |  |
| 00179988 |  | BTC-PERP[0], ETH-PERP[0], USD[12.87] |  |  |
| 00179990 |  | BTC-MOVE-20200211[0], BTC-PERP[-0.0001], USD[32.06] |  |  |
| 00179992 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], BTC-MOVE-20201111[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], DEFI-20200925[0], DEFI-PERP[0], ETH-PERP[0], FTT[.00092087], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[98.21], YFI-PERP[0] |  |  |
| 00179999 |  | BCH-PERP[0], BTC-MOVE-20200210[0], BTC-PERP[0], ETH-PERP[0], TRX[0], USD[0.34], USDT[.0003144] |  |  |
| 00180000 |  | BTC-PERP[0], PRIV-PERP[0], USD[0.04] |  |  |
| 00180001 |  | BTC-PERP[0], USD[0.02] |  |  |
| 00180004 |  | LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[330.9406], USD[0.12], USDT[.003746] |  |  |
| 00180005 |  | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.0000389], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] |  |  |
| 00180006 | Contingent | BNB-PERP[0], BTC-PERP[0], ETHW[.000121], MER[.4476], SRM[.00149187], SRM_LOCKED[.01160047], TRX[.000001], USD[0.44], USDT[0.00321933] |  |  |
| 00180007 |  | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-20210421[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00743478], IBVOL[0], KAVA-PERP[0], LINK-PERP[0], MKR-PERP[0], ONT-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TRUMP[0], TRUMP_TOKEN[252.6], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] |  |  |
| 00180008 |  | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT[.0001568], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00180012 |  | 0 |  |  |
| 00180014 |  | C98-PERP[0], CRO-PERP[0], FTT[0.05132886], GENE[.00000001], OMG-PERP[0], POLIS-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMP_TOKEN[658.1], TRX[.008168], USD[0.00], USDT[0.00418604], USTC-PERP[0] |  |  |
| 00180015 |  | 0 |  |  |
| 00180016 |  | ALGOBULL[.200], ALGO-PERP[0], BTC-20200327[0], BTC-PERP[0], ETH-PERP[0], USD[5.88] |  |  |
| 00180018 |  | AMPL[0], ETH[.00000001], EUR[0.00], FTT[4.01368119], LEO-PERP[0], PERP[0], USD[0.00], USDT[0] |  |  |
| 00180019 |  | BNB[10.955], FTM-PERP[0], MER-PERP[0], NEAR-PERP[0], RAY-PERP[0], TRUMP[0], UBXT[.51157], USD[7.15], USDT[1.84479447] |  |  |
| 00180021 |  | USD[0.67] |  |  |
| 00180022 |  | 1INCH[771.46225654], AVAX-PERP[0], BNB[0], BTC[0], DOT[85.20785368], ETH[0], ETHW[0], EUR[0.00], FTM[478.74864548], FTT[58.50267725], MATIC[0], OMG[55.29792096], RUNE[74.48790006], SUSHI[369.45823565], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0], YFI[0] |  |  |
| 00180023 |  | ALT-PERP[0], BTC[.04017186], ETH[.7128574], ETHW[.7128574], SHIT-PERP[0], USD[820.22] |  |  |
| 00180025 |  | HT-20200327[0], USD[-0.35], USDT[0.46780597] |  |  |
| 00180026 |  | BEAR[.084], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BULL[.00009], EDEN[1.29974], FTT[326.0418], HTBULL[.00003], MATH[.03568], PTU[1921], USD[19.72], USDT[4.68962115] |  |  |
| 00180027 |  | BNB-PERP[0], USD[0.47], USDT[.004] |  |  |
| 00180028 |  | BTC[.00009761], CEL-PERP[0], FTT[2.09995485], LUA[.193], PRISM[3.20603748], USD[2.90] | Yes |  |
| 00180029 |  | BTC-PERP[0], EUR[0.02], USD[0.00], USDT[0.00027108], USDT-PERP[0] | Yes |  |
| 00180030 |  | USD[25.00] |  |  |
| 00180031 |  | BTC[.03], TRUMP[0], TRUMP_TOKEN[100], USD[-62.43] |  |  |
| 00180032 | Contingent | BTC-PERP[0], DEFI-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005392], TRUMPFEB[0], USD[0.66], USDT[0] |  |  |
| 00180033 |  | AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT[0], GALA-PERP[0], LTC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], TRX[.00000001], TRX-PERP[0], USD[66.33], USDT[0.00000002], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00180039 |  | OKBDOOM[2094700000], USD[0.00] |  |  |
| 00180040 |  | BADGER-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT[1.26898459], SOL-PERP[0], USD[0.00], USDT[0] |  |  |
| 00180041 |  | USD[0.00] |  |  |
| 00180042 | Contingent, Disputed | ADA-PERP[0], ASD-20210625[0], ASD-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMPSTAY[.723325], TRX[.000047], TRX-PERP[0], USD[0.01], USDT[0.00000001], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00180043 |  | ETHBULL[.0000772], ETHHEDGE[.00006633], LEO-PERP[0], LTCBULL[.006], USD[14.08] |  |  |
| 00180045 |  | ADA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], EXCH-PERP[0], LINK-PERP[0], OKB-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180046 | | SRM[.1916], STEP[282.94623], USD[0.08], USDT[0.00000001], XRP[.718] | | |
| 00180047 | | BEAR[.06224], USD[0.00] | | |
| 00180052 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-20201225[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-0105[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0128[0], BTC-MOVE-0201[0], BTC-MOVE-0318[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0412[0], BTC-MOVE-0418[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0443[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0720[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0728[0], BTC-MOVE-0730[0], BTC-MOVE-0802[0], BTC-MOVE-0804[0], BTC-MOVE-0807[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0819[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0610[0], BTTPRE-PERP[0], BULLSHIT[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCHBULL[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOCKS[.0000001], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.19570886], SRM_LOCKED[3.63223708], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[190.16], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XLMBULL[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | USD[189.50] | |
| 00180053 | | LTC[.00982], SNX[.06438], SOL[.008538], TRX[.000007], USD[0.01], USDT[0] | | |
| 00180054 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00009193], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180055 | | FTT[3.79441838], RAY[0], TRX[.900005], USD[3.64], USDT[0] | | |
| 00180056 | | USD[0.12] | | |
| 00180058 | | ADA-PERP[0], ALGOBEAR[.0095], ALGOBULL[2976.413], ALGO-PERP[0], AMPL-PERP[0], BTC[.00009129], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200507[0], BTC-MOVE-20200516[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], ETH[.000615], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], PRIV-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[.009899], USDI-1.15], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180060 | | BTC[0], BULL[0], ETH[0], FTT[.000001], USD[346.43], USDT[0] | | |
| 00180062 | | LTC[4.999] | | |
| 00180063 | | TRUMP[0], USD[0.01] | | |
| 00180065 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[2.2853], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.01119976], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOCKS[500.8998], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15207565], LUNA2_LOCKED[0.35484318], LUNC[.00395], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REN-PERP[0], REN-PERP[0], SAND[48.38], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.3998], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[105.45], USDT[300.04790033], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00180068 | | EOSBEAR[642.5079003], USD[0.02] | | |
| 00180070 | | DOGE-PERP[0], LINK-PERP[0], USD[0.36], XRP-PERP[0] | | |
| 00180071 | Contingent | ADA-PERP[0], ANC-PERP[0], BIDEN[0], BNB-PERP[0], BTC[-0.00025560], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.16969413], ICP-PERP[0], LINK-PERP[0], MKR-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM[.41612601], SRM_LOCKED[9.49624279], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], UNI-PERP[0], USD[6.13], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00180072 | Contingent | ADA-PERP[0], ALPHA-PERP[0], BTC[.00005051], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], EDEN[.00448], ETH-PERP[0], ETHW[.115971], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00450991], LUNA2_LOCKED[0.01052313], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.83325617], SRM_LOCKED[5.16674383], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.03], USDT[0.00000001], USTC[.6384] | | |
| 00180075 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00091069], ETH-PERP[0], ETHW[0.00091068], GRT-PERP[0], IMX[0], LTC[0], LUNA2[1.87737446], LUNA2_LOCKED[4.36055207], LUNC[408803.33], MANA-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], TRX[.000001], USD[2.17], USDT[0.00000235], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00180082 | Contingent, Disputed | BTC[0.00000355], CHZ-PERP[0], ETHBULL[0], RSR-PERP[0], SOL-PERP[0], USD[2.01], USDT[0], XTZ-PERP[0] | | |
| 00180084 | | ALGO-PERP[0], DMG[.058665], TRX[.000778], USD[0.00], USDT[0.37197289] | | |
| 00180087 | | AAVE-PERP[0], ADABULL[0], ATOM-PERP[0], BNBBULL[0.00006454], BULL[0.00000965], COMPBULL[.0021575], DOGEBULL[0.00051954], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[.67946], FTT[0.04116904], KNCBULL[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[0.03925000], OKBBULL[0], SUSHIBULL[84.485], THETABEAR[0], THETABULL[0.00010580], THETA-PERP[0], TRX[.000001], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], XRPBULL[1.882], XTZBULL[.05326], YFI-PERP[0] | | |
| 00180089 | | TRUMP[0], TRUMPFEBWIN[1017.7], USD[8.64] | | |
| 00180092 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180093 | | AAVE-20210326[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ATOM-20201225[0], ATOMBULL[0], BNBBULL[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], DOT-20201225[0], DOT-20210326[0], EOS-20210326[0], ETH-20210326[0], KNC-20200925[0], LINK-20200925[0], LINK-20210326[0], LTC-20210326[0], MATIC-20201225[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SUSHI-20210326[0], SUSHI-20210326[0], THETA-20200925[0], THETA-20210326[0], THETA-PERP[0], TOMO-20201225[0], TRX-20200925[0], TRX-20201225[0], UNI-PERP[0], UNISWAP-20210326[0], USD[0.52], VET-20200925[0], WAVES-20210326[0], WAVES-PERP[0], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00180097 | | ADA-20200327[0], ALGO-20200327[0], ATOM-PERP[0], BCH-PERP[0], DOGE-20200327[0], EOS-20200327[0], ETC-20200327[0], ETC-PERP[0], TRX-PERP[0], USD[0.14], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00180099 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-MOVE-20200502[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], USD[14.06], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00180106 | Contingent, Disputed | USD[8.88] | | |
| 00180107 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00274537], XRP-PERP[0], ZIL-PERP[0] | | |
| 00180108 | | AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL[0], STEP[0], STEP-PERP[0], USD[0.00] | | |
| 00180111 | | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC-20200925[0], ETC-PERP[0], ETH-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], USD[0.03], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180112 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180113 | Contingent | ALT-PERP[0], BTC-MOVE-20200610[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[.00286584], ICX-PERP[0], KSHIB-PERP[0], NFT (450261838916772770/Moon Sky Sun City)[1], NFT (523598217328562284/Moon Sky Sun)[1], SHIB-PERP[0], SOL-PERP[0], SRM[0.00028530], SRM_LOCKED[.24722861], USD[0.00], XRP-PERP[0] | | |

Supplemental Schedule E/F Part 2 - Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180114 | | AAVE-PERP[0], BTC[0.43859530], BTC-PERP[0], DOGE-PERP[1657], ETH[.008], ETH-PERP[0], ETHW[.008], FTT[8.69950082], GALA[3500], KIN-PERP[0], LUNA2[2.26662884], LUNA2_LOCKED[121.9554673], LUNC[10000], NFT (440443727634238566/The Hill by FTX #36193)[1], RAY[37.62433367], RAY-PERP[0], SLRS[2603.6616252], SOL[327.83992489], SOL-PERP[0], TRUMPFEBWIN[1233.427435], TRU-PERP[0], USDI-84.72] | | BTC[.436782] |
| 00180115 | | ADA-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.474593], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[16.99], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00180117 | | BTC-PERP[0], ETC-PERP[0], EXCH-PERP[0], USD[0.00] | | |
| 00180119 | | NFT (404890405343716792/FTX EU - we are here! #197909)[1], NFT (452021320671662790/FTX EU - we are here! #197595)[1], NFT (508008750572107547/FTX EU - we are here! #198102)[1] | | |
| 00180120 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-2021062[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.07161543], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00450237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], SOL-PERP[0], USDT[103.95889855], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00180121 | | BCH[.00014765], BCHA[.00014765] | | |
| 00180124 | | AAVE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180128 | | BULL[.00000126], USDT[0] | | |
| 00180132 | | MATIC-PERP[0], USD[0.00], USDT[.00076304], XRP-PERP[0] | | |
| 00180133 | | ALGOBEAR[999100], BCH[0], BNB[0], BTC[0], BTC-20200925[0], BTC-PERP[0], DEFIBULL[0], DOGE-PERP[0], FTT[0.00011240], LTC[0], PAXGBULL[0], PAXG-PERP[0], SOL[0], SXP-PERP[0], TRX[0], TRX-20200327[0], TRX-20210326[0], TRX-PERP[0], USD[0.20], USDT[0] | | |
| 00180134 | Contingent | ATOM-PERP[0], BNB[1.179174], BSV-PERP[0], BTC[4.71471349], BTC-20200626[0], BTC-20210225[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], COMP[3.21177633], CRV[2000], DOT[1218.77729181], DOT-PERP[0], ETH[5.6734566], ETH-20210924[0], ETH-PERP[0], ETHW[.0007527], FIL-PERP[0], FTT[2000], KSM-PERP[0], LINK[2000], LUNA2[0], LUNA2_LOCKED[0.00367584], MANA[3000], NEAR-PERP[0], SOL[3000], SOL[371.66895644], USD[1.23], USDT[0.00951987], USTC[.223], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180136 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180137 | Contingent | BTC[0.00000388], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[.06807049], FTT-PERP[0], LUNA2[2.07997795], LUNA2_LOCKED[4.8532819], LUNC[0], LUNC-PERP[0], OXY[.688723], SOL-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[0], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00180138 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[.08708], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000061], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SLP-PERP[0], SLV-20210326[0], SLV-20210625[0], SNX-PERP[0], SOL-PERP[0], SRM[3.64274426], SRM_LOCKED[131.52324489], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000037], TRX-PERP[0], TULIP-PERP[0], USD[625.70], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00180139 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0480611], BTC-20201225[0], BTC-20210625[0], BTC-20210426[0], BTC-20211231[0], BTC-MOVE-20200604[0], BTC-MOVE-20200606[0], BTC-MOVE-20200610[0], BTC-MOVE-20200614[0], BTC-MOVE-20200714[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201022[0], BTC-MOVE-20201104[0], BTC-MOVE-20201102[0], BTC-MOVE-20201203[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210729[0], BTC-MOVE-20210917[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DAI-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06733262], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBT-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NOK-20210326[0], OKB-PERP[0], OLY2021[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLV-20210625[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRUMPFEBWIN[1436.5], TRU-PERP[0], TRX[.000896], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.98], USDT[31.33752156], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00180140 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180141 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00180145 | Contingent, Disputed | AMPL-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BAL[.00000001], BAL-PERP[0], BTC-20200925[0], BTC-MOVE-20200705[0], BTC-PERP[0], COMP-20200925[0], CREAM-20200925[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03234178], KNC-PERP[0], LINK-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], WBTC[0], YFII[0] | | |
| 00180146 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMB-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCHBULL[0], BIT-PERP[0], BSVBULL[0], BSV-PERP[0], BTC-PERP[0], BULL[.00098], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCHBULL[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[19.26], USDT[0], XMR-PERP[0], XLMBULL[20099.4], XLM-PERP[0], XRP[0], XRP0.976200[0], XRPBULL[3.05941e+06], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00180148 | Contingent, Disputed | ALGO-20210924[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-PERP[0], BNB-20200327[0], BNB-20200925[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], COMP-20200925[0], COMP-20200925[0], DOGE-20200327[0], DOGE-20200925[0], DOGE-20210326[0], DOT-20210326[0], EGLD-PERP[0], EOS-20200626[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETC-20200327[0], ETC-20201225[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], FTT-20210924[0], LINK-20200925[0], LINK-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA-20200925[0], OXY[0.00000001], OXY-PERP[0], PAXG-20200327[0], PAXG-20200626[0], PAXG-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-20210625[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], UNI-20201225[0], USD[2.08], USDT[0], XAUT-20200626[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20210326[0], XRP-20211225[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00180149 | | BNB[0], BTC-PERP[0], COPE[.989892], CRO[9.8673325], DOGE[40.82311], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[1.162986], FTT[25.49332957], FTT-PERP[0], KIN[99510.55111], KSM-PERP[0], LINK[.4], LTC[0.6163850], MAPS[7.848718], MATIC[.4115977], MEDIA[.10493957], OXY[3.708527], OXY-PERP[0], RAY[2.239291], RAY-PERP[0], SOL[.00645283], SOL-PERP[0], SRM[2.90586925], STEP[0.06749796], TRX[.000003], USD[0.83], USDT[13.44437907], USDT-PERP[0] | | |
| 00180150 | Contingent, Disputed | SOL[3] | | |
| 00180154 | | ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211123[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], KSHIB-PERP[55], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[-0.04], USDT[0.00000001], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180157 | | USD[0.00], DEFI-PERP[0], ETH-PERP[0], TRUMP[0], USD[826.48] | | |
| 00180160 | | BTC-PERP[-0.001], DEFI-PERP[0], ETH-PERP[0] | | |
| 00180168 | | ADA-20200327[0], ADA-20201225[0], ALGO-20201225[0], ALT-20200327[0], BNB-20200327[0], BNB-20200626[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], CREAM-20210625[0], DOT-20210326[0], EOS-20200327[0], EOS-20200626[0], EOS-20210625[0], ETC-20200327[0], ETC-20201225[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], GRT-20210625[0], LINK-20200327[0], LINK-20200626[0], LTC-20200327[0], LTC-20200626[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], OXY[.99734], SUSHI-20210326[0], USD[0.00], USDT[0], WAVES-20210625[0], XRP-20200327[0], XRP-20200626[0], XRP-20201225[0], XTZ-20201225[0], XTZ-20210326[0] | | |
| 00180169 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180170 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-00000001], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[.003872], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2.16], USTC-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00180171 | | BEAR[.030755], ETHBEAR[1740.6518], USD[0.13], USDT[0], XRP-PERP[0] | | |
| 00180172 | | ALGOBEAR[.005], ETHBEAR[.00214], USD[0.04] | | |
| 00180174 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.40], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00180175 | | EOS-PERP[0], ETH-PERP[0], USD[0.85] | | |
| 00180177 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.02127789], FIDA_LOCKED[.0489658], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], LINA-PERP[0], LINK[0], LINK-20201225[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[-0.24774133], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00240402], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180178 | Contingent, Disputed | 1INCH[.00000001], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00205166], ETH-20201225[0], ETHW[0.00205163], EXCH-PERP[0], FTM-PERP[0], FTT[.01158456], FTT-PERP[0], LINK[.00000001], LINK-20200925[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDt[-1.88], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00180182 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-HASH-2021Q1[0], BTC-PERP[0], CBSE[0], COIN[0], COMP[.00000001], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[.00000001], MTA-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.00000001], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180183 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BEAR[9994.129921], BSVBEAR[256.193955], BSV-PERP[0], BTC[0], BTC-PERP[0], COMPBEAR[.00196605], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETHBEAR[24996.355309], ETH-PERP[0], FTT[51.74405882], HT-PERP[0], LEND-PERP[0], LINKBEAR[160.880831], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], MTA-PERP[0], PAXG-PERP[0], SNX-PERP[0], SRM[31.82626059], SRM_LOCKED[109.44615293], SUSHI-PERP[0], TRX[0], TRXBULL[.05], TRX-PERP[0], UBXT_LOCKED[61.93065031], UNISWAP-PERP[0], USD[3.23], VET-PERP[0], XAUT-PERP[0], XRPBEAR[.06675], XRP-PERP[0], XTZBEAR[4.996068], XTZ-PERP[0] | | |
| 00180185 | | BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200802[0], BTC-MOVE-20200807[0], BTC-MOVE-WK-20200515[0], ETC-PERP[0], EOS-PERP[0], ETH[0.00450493], ETH-20200626[0], ETHW[.00450493], LTC[.00001359], LTC-PERP[0], SUSHI-PERP[0], USDT[.98] | | |
| 00180187 | | POLIS[521.5], USD[0.90] | | |
| 00180189 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[-0.77], USDT[1.7199], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180190 | | BTC[0.00009698], HT[36709.9], TRX[17769685], USD[33547.47], USDT[1.45730064], WBTC[0.00004138] | | |
| 00180191 | | BSV-20200327[0], BSV-20200626[0], BTC[0.00003501], BTC-20200327[0], BTC-PERP[0], ETH-20200626[0], ETH-PERP[0], SOL[0], USD[0.63] | | |
| 00180193 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20200619[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00511078], SRM_LOCKED[.03511846], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180194 | | USD[4.81] | | |
| 00180196 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20190624[0], AVAX-20211231[0], AVAX-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-20210326[0], BTC[0.00000680], BTC-0325[0], BTC-0624[0], BTC-20201231[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20201231[0], ETH-20211225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211225[0], ETHBULL[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00077234], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.08705157], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[8.53], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-20210924[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00180198 | | BTC[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00180199 | | USD[0.00], USDT[0] | | |
| 00180202 | | BTC-PERP[0], ETH[.00067548], ETHW[.00067548], USD[-0.14] | | |
| 00180204 | | BNB-PERP[0], BSV-PERP[.01], BTC-PERP[.0005], ETC-PERP[.2], ETH[.054], ETH-PERP[0], ETHW[.054], SHIT-PERP[0], USD[-1.06] | | |
| 00180205 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200213[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-09300[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00002333], LUNA2_LOCKED[0.00005444], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000054], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180206 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-MOVE-20200510[0], BTC-PERP[0], CHZ[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MID-PERP[0], NEO-PERP[0], OIL-100-20200427[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[3.87], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00180207 | | BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETH[0.51610414], ETH-PERP[0], ETHW[0.51610414], EXCH-PERP[0], FRONT[1], LINK[.39775], LINK-PERP[0], PRIV-PERP[0], USD[0.00], USDT[0.52931438], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180208 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00004975], BTC-0624[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[ 0000001], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210624[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00750003], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.00000002], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[9764.98], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRXBULL[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00180212 | | ADABEAR[.09993], ALGOBULL[208.9072], BEAR[89.996], BSVBULL[.09956], BTC-20200327[0], BTC-MOVE-20200220Q1[0], BTC-PERP[0], ETH[.0000001], ETHBULL[.0007], ETH-PERP[0], TRX-20200327[0], TRXBULL[.02], USD[0.04], XRP-20200327[0], XRP-PERP[0] | | |
| 00180215 | | ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], USD[0.00] | | |
| 00180216 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-MOVE-202002111[0], BTC-MOVE-20200213[0], BTC-MOVE-20200217[0], BTC-MOVE-20200218[0], BTC-MOVE-20200220[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200303[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200314[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200325[0], BTC-MOVE-20200329[0], BTC-MOVE-20200331[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200420[0], BTC-MOVE-20200422[0], BTC-MOVE-20200427[0], BTC-MOVE-20200430[0], BTC-MOVE-20200504[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200729[0], BTC-MOVE-20200802[0], BTC-MOVE-202002Q1[0], BTC-MOVE-20200207[0], BTC-MOVE-201011[0], BTC-MOVE-20201107[0], BTC-MOVE-20201109[0], BTC-MOVE-20201120[0], BTC-MOVE-20201013[0], BTC-MOVE-201212[0], BTC-MOVE-0611Q2[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200308[0], BTC-MOVE-WK-20200315[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210813[0], BVOL[0.00000001], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], HOLY[0], HOLY-PERP[0], LINK-PERP[0], MID-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180217 | | ALGOBEAR[.007457], ALGOBULL[85.6144], AMPL[0.03928209], AMPL-PERP[0], BSVBEAR[0.01858], BSVBULL[.16288], ETCBEAR[.007], ETCBULL[.0000482], ETHBEAR[.09798], ETHBULL[.0000855], HTBULL[.00001], LINKBEAR[1.327], MATICBEAR[.00169], UNI[.00186], USD[0.04], USDT[3.017886], XRPBULL[.003161] | | |
| 00180221 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20210210[0], BTC-MOVE-20210607[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00278700], XRP-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20210625[0] | | |
| 00180222 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX[20], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00245503], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[605], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[1858.99], USDT[0], WBTC[0] | | |
| 00180223 | | ETHW[.0001522], FTT[.8], SOL[.22349897], TRX[1283.961825], USD[0.50], USDT[.20280646] | | |
| 00180224 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0.02898551], ATLAS-PERP[0], ATOM[.023178], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BLT[.05], BNB[0.00900000], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAL[0000001], DOGE[15.408073], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04172471], ETH-20210625[0], ETH-PERP[0], ETHW[0.04222471], FIDA[.59110999], FIL-PERP[0], FTM[.83149459], FTM-PERP[0], FTT[27.39607044], FTT-PERP[0], GMT-PERP[0], GOG[.87], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.12409162], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[.00025], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC[5.96155], MATIC-PERP[0], MBS[.4936], NEAR-PERP[0], NFT (320928479145484099/FTX Swag Pack #324 (Redeemed))[1], OMG-PERP[0], OXY-PERP[0], POLIS[.02028986], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.046815], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01061794], SOL-20210625[0], SOL-PERP[0], SRM[13.10628426], SRM_LOCKED[100.50232831], SRM-PERP[0], STARS[.116551], SUSHI[.3578545], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[7.732145], TRX-20210625[0], TRX-PERP[0], USD[28750.61], USDT[72.29089782], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | DOGE[15] | |
| 00180225 | | COIN[0], FTM[.432], STEP[.02053], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00180227 | Contingent | BERNIE[0], BTC[0], COIN[.00000001], DOT[-0.37741173], FTT[1.02707203], LUNA2[1.22191884], LUNA2_LOCKED[2.85114397], NFT (518179632298024561/FTX EU - we are here! #151277)[1], NFT (536693218353747034/FTX EU - we are here! #151373)[1], NFT (570761784445037833/FTX EU - we are here! #151073)[1], POLS-PERP[0], TRUMP[0], USD[1.66], USDT[0], USTC[100.4794] | | |
| 00180228 | | 0 | | |
| 00180229 | Contingent, Disputed | AVAX[0.03710667], BTC-PERP[0], ETH-PERP[0], SOL[.009468], TRX[.001564], USD[766.58], USDT[0.05742453] | | |
| 00180230 | Contingent, Disputed | ETH[0], FTT[0], HT[0], MKR[0], TRX[0], USD[0.00], USDT[0] | | |
| 00180232 | | DMG[.05048], FTT[.00718], OXY[.152909], PAXG[.00007666], ROOK[0], USDT[0.55928323] | | |
| 00180237 | | ADA-20200327[0], ATOM-PERP[0], BNB-PERP[0], BSV-20200327[0], DOGE-PERP[0], ETC-PERP[0], TRX-PERP[0], USD[13.59], XRP-20200327[0], XRP-PERP[0] | | |
| 00180238 | | ATOM-20200626[0], BNB-PERP[0], BTC-MOVE-20200307[0], BTC-PERP[0], BVOL[0.00000001], COMPBEAR[0], EOS-PERP[0], ETH[0], ETH-20200626[0], ETH-PERP[0], ICP-PERP[0], OKB-20200626[0], USD[0.00], XTZ-PERP[0] | | |
| 00180239 | | USDT[0] | | |
| 00180241 | | BTC-PERP[0], RAY[.03370254], SOL-20210625[0], USD[0.22], USDT[.003797], XRP[.7463] | | |
| 00180242 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00094628], BTC-20210326[0], BTC-MOVE-20200928[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00129505], ETH-PERP[0], ETHW[.00129504], FIL-PERP[0], FLM-PERP[0], FTT[0.00868379], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], UNISWAP-PERP[0], USD[0.06], USDT[0], XMR-PERP[0], XRP-20210225[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00180243 | | ETCBULL[.00484], TRXBULL[.244], USD[33.77], XRPBULL[.056] | | |
| 00180245 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ETH[.00000001], FIDA-PERP[0], FIL-PERP[0], FTT[0.08544024], SHIT-PERP[0], SOL[.00952752], TRX[.000065], UBXT[.09519236], USD[0.00], USDT[0.00556532] | | |
| 00180246 | Contingent, Disputed | USD[0.00] | | |
| 00180247 | | ADA-PERP[0], ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], SHIT-PERP[0], THETA-PERP[0], USD[0.25], XRP[5.26809891], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00180250 | Contingent | ADA-PERP[0], ALGO[433.34 9656], ALGO-PERP[0], AMPL[0.09856404], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BIT[.91, 5462], BIT-PERP[0], BTC[0.00059522], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], EDEN[.00092], ETH[0.00055999], ETH-PERP[0], ETHW[0.00027779], FTT[0.02173779], IMX[.00226], KNC-PERP[0], LUNA2_LOCKED[65.36726615], LUNC[0], MATH[.04024], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM_00001816], SRM_LOCKED[.00077776], TOMO-PERP[0], TRX[0.25691000], USD[0.30], USDT[0.00520373], XRP[.424497] | | |
| 00180252 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], DEFI-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0.03954806], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[2.29730672], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180254 | Contingent | ADABEAR[2984995.514526], ALGOBULL[708.08], ATOMBULL[189130.926], BCHBULL[.7748], BIDEN[0], BLOOMBERG[0], BNBBEAR[422501.4348], BSVBEAR[.09574], BSVBULL[.8785], BULL[0], COMPBULL[.00905], DOGEBEAR[4783402.4], DOGEBEAR[2021[.0009488], DOGEBULL[442.41880093], EOSBULL[1095.59702], ETCBULL[8.282474], ETHBEAR[72.16167], GRTBULL[39.23122], LINKBEAR[99.95], LINKBULL[1.70720162], LTCBULL[.09998], LUNA2[0.00150250], LUNA2_LOCKED[0.00350585], LUNC[327.174096], MATICBEAR[1022506337.3], MATICBEAR2021[.706], MATICBULL[80354.84762], SUSHIBEAR[98533.0576957], SUSHIBULL[16056.73], SXPBULL[1600.056], THETABULL[4800.03492000], TOMOBEAR[351429911], TOMOBULL[429.95841], TRUMP[0], TRXBULL[1.09573], USD[-0.06], USDT[0], XLMBULL[0], XRP[.2923, XRPBEAR[99980.51164331, XRPBULL[6824.45961], XTZBULL[19.6781752] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180255 | | AAVE[2.00245298], ADA-PERP[0], AUD[0.03], BTC[0.15053198], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.15716864], ETH-PERP[0], ETHW[0.15716864], FTT[0.00000037], HBAR-PERP[0], HKD[0.00], IOTA-PERP[0], LINK[59.90519446], SOL[32.28413977], SOL-PERP[0], USD[3.32], USDT[655.07185254], VET-PERP[0] | | SOL[2], USDT[100] |
| 00180256 | | ALGO-PERP[0], BTC[.00016648], BTC-PERP[0], USD[9.82] | | |
| 00180258 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.39], FTT[0], GRT-PERP[0], SNX-PERP[0], SOL[.00432866], SOL-PERP[0], SPELL-PERP[0], TRX[.000105], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00180261 | | ADA-PERP[0], BTC-PERP[0], CQT[.418074], DAWN-PERP[0], DOGE[.02677196], SAND-PERP[0], TRX[.000002], TSLA[.06], USD[-3.60], USDT[0.00849601] | | |
| 00180264 | Contingent | ADABEAR[816762700], ALGOBEAR[69545980], ALT-PERP[0], BNBBEAR[29997400], BTC[0], BTC-20200925[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], ETCBEAR[3775640], ETH-20200626[0], ETH-20200925[0], ETHBEAR[599.2256], ETHBULL[4.48240340], ETH-PERP[0], LINKBEAR[59169420], LINKBULL[15296.94], LUNA2[0.25265664], LUNA2_LOCKED[0.58953217], LUNC[55016.516364], TRUMP[0], USD[0.00], USD[0.00228927], XRP-20201225[0], XRPBULL[2770000] | | |
| 00180267 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.14224527], LUNA2_LOCKED[0.33190565], LUNC[10217.2678798], MAMA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.04219337], SRM_LOCKED[.31384048], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.62], USDT[0.00001084], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180269 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX[.00000001], BADGER[.00000001], BCH-PERP[0], BTC[0], BTC-20201225[0], BTC-HASH-2021Q1[0], BTC-MOVE-2021119[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], BULL[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DOT-20201225[0], DOT-PERP[0], ETH[0], ETH-20201225[0], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.00], FTM-20201119[0], FTM-PERP[0], FTT[151.00000001], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], MKR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.95966463], SRM_LOCKED[397.01979143], SUSHI-PERP[0], UNI-PERP[0], USD[0.04315035] | | |
| 00180271 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], APE-1230[1300], APE-PERP[0], APT-PERP[400], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-1230[35], BCH-20200327[0], BCH-PERP[0], BIT-PERP[10281], BNB[0.51928318], BNB-20200626[0], BNB-20200925[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.85864386], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0930[0], BTC-MOVE-20200214[0], BTC-MOVE-20200219[0], BTC-MOVE-20200304[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200326[0], BTC-MOVE-20200406[0], BTC-MOVE-20200416[0], BTC-MOVE-20200428[0], BTC-MOVE-20200204Q1[0], BTC-MOVE-20200Q4Q1[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG[0], DMG-PERP[0], DOGE[0.00000001], DOGE-20200327[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[500], DRGN-0624[0], DRGN-20210924[0], DRGN-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00099729], ETH-0324[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20200327[0], EXCH-20210924[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM[47.04282586], FTM-PERP[0], FTT[150.19034887], FTT-PERP[0], GMT-PERP[4000], GRT-20210625[0], GRT-PERP[0], HNT-20200925[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-1230[1000], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LOOKS[450.90667406], LOOKS-PERP[0], LTC-20200327[0], LUNA2[0.00027304], LUNA2_LOCKED[0.00063711], LUNC-PERP[0], MAPS-PERP[0], MATIC[25.72735010], MATIC-20200327[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MKR[0], MKR-PERP[0], MSOL[.00000001], NEAR-PERP[0], NFT (467417891600172385/Monaco Ticket Stub #709)[1], NFT (481093824027132517/FTX EU - we are here! #176830)[1], NFT (523470254695467571/FTX EU - we are here! #176921)[1], NFT (554769527297943402/FTX EU - we are here! #176790)[1], OKB[0.00000001], OKB-20200327[0], OKB-2021031231[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], PSY[.73426267], QTUM-PERP[0], RAY[2000.01000000], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0.00000033], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-0624[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-0930[0], SOL-1230[-180], SOL-20200925[0], SOL-20211231[0], SOL-PERP[0], SRM[1508.75359605], SRM_LOCKED[284.35998797], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI[0.08112796], SUSHI-PERP[0], SXP[0.04057106], SXP-PERP[0], TOMO-20200327[0], TRX[0.93571454], TRX-0624[0], TRX-PERP[0], TRYB-20200327[0], TRYB-PERP[0], UNI-20200625[0], UNI-PERP[0], USD[40065.97], USDT[0.00300067], USTC[0.03865152], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-0325[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | FTM[47.009939], MATIC[25.724015], TRX[.931316] |
| 00180272 | | DOGE-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00180273 | | SOL[0], USD[-1.36], USDT[1.95015841] | | |
| 00180277 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], CRV[.52677287], DAI[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00033813], FIL-20201225[0], FIL-PERP[0], FTT[1350.29499527], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.21262826], LUNA2_LOCKED[2.82946596], LUNC[264052.35862179], PSY[160000.91846], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00328234], SOL-PERP[0], SRM[312.49498604], SRM_LOCKED[307.90867058], SUSHI[0.00000001], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], UNI[0.00000001], UNI-PERP[0], USD[66.52], USDT[0.27533300], USTC[20], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00180278 | | ATOM-PERP[0], BTC-PERP[0], LINK[30.91467491], RAY-PERP[0], SOL-PERP[0], USD[4.81], USDT[1.6414646] | | |
| 00180281 | | ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], SXP[.081], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00180282 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SHIT-PERP[0], SOL[0], SRM[0.17247408], SRM_LOCKED[.65414191], SUSHI[0], SUSHI-PERP[0], USD[-523.53], USDT[791.20646881] | | |
| 00180285 | Contingent, Disputed | ALT-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BTC[0], BTC-HASH-2020Q3[0], BTC-MOVE-20201011[0], BTC-MOVE-20210607[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FTN-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[88.87], XRP-PERP[0] | | |
| 00180292 | Contingent | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[0.01], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200230[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR202[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-2021026[0], GMEPRE[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC[0], LTC-PERP[0], LUNC2-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[.00000001], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.38], SOL-PERP[0], SPELL-PERP[0], SRM[.00001863], SRM_LOCKED[.0014106], SRM-PERP[0], SRN-PERP[0], SUSH[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-20200327[0], USD[90.85289075], TRX[079.0TRY[0.00], UNI-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180293 | | ADA-20210625[0], ADA-PERP[0], AMC[0], BB[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00000001], USDT[0.00000001] | | |
| 00180295 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[-0.02], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[5.6], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01093813], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02000000], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA[0.00021241], FIDA_LOCKED[0.01475285], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA[0.00000001], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[0.1341156], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.98918538], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00180296 | | ALGO[.17645], ATLAS-PERP[0], ATOM[.09178], AVAX[.00649], BAT[.1598], BTC[0.00003077], BTC-PERP[0], DOT[.06126], ETH[0.00019532], ETHW[.0003976], FTM[.1261], FTT[25.5], MANA[.6102], SAND[.69975], SHIB[71750], SOL[.0045535], USD[0.00], USDT[12135.46766992] | | |
| 00180299 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200209[0], BTC-MOVE-20200212[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.05894424], ETH-PERP[0], ETHW[0.41702420], FTT[0.00000009], LINK-PERP[0], LINKBEAR[0.69357], LUNC-0930[0], MATIC[.00000001], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.14], USDT[661.76590308] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180300 | Contingent | 1INCH[0], ALT-PERP[0], AUD[0.00], BAO[1], BNB[0], BNB-PERP[0], BTC[0.01528312], COMP-PERP[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[35.55054354], FTT-PERP[0], GME[0.59551548], GMEPRE[0], MID-PERP[0], NFT (41089757090686596/FTX AU - we are here! #202[1], NFT (43661585512577530/FTX AU - we are here! #201)[1], RAY[0], SHIT-PERP[0], SNX[0], SOL[0], SRM[0.03743915], SRM_LOCKED[14537773], SUSHI-PERP[0], USD[0.00], USDT[0], USTC[1], WBTC[0] | Yes | GME[.594037] |
| 00180302 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO[22983.9], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.36], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00180305 | Contingent, Disputed | ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-20201225[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00035144], BTC-20201225[0], BTC-MOVE-20201030[0], BTC-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-20201225[0], ETH-PERP[0], FLM-20201225[0], HT-20201225[0], LINK-PERP[0], OKB-20201225[0], OMG-PERP[0], PRIV-PERP[0], SHIT-20201225[0], SXP-PERP[0], THETA-PERP[0], USD[-1.85], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00180306 | | BNB[.0049216], SOL[.0012218], USD[0.00], USDT[22.38005173] | | |
| 00180307 | | ATOM-20200327[0], BCH-20200327[0], ETC-20200327[0], HT-20200327[0], LINK-20200327[0], OKB-20200327[0], USD[0.11], XRP-20200327[0], XRP-PERP[0] | | |
| 00180309 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[4], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], XRM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180310 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00000002], BSV-20200626[0], BTC[0.00000054], BTC-20200626[0], BTC-MOVE-20200320[0], BTC-MOVE-20200714[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200327[0], DOGE-PERP[0], DOGE-PERP[0], ETH[0.00094032], ETH-20200626[0], ETH-PERP[0], ETHW[0.00094031], FIDA-PERP[0], FLOW-PERP[0], FTT[0.10844314], FTT-PERP[0], GME[.00000003], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00001216], LUNA2_LOCKED[0.00002838], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (344285487200171395/The Hill by FTX #3310)[1], NFT (363700118554925264/FTX AU - we are here! #30029)[1], NFT (510230736953007680/Singapore Ticket Stub #1898)[1], NFT (561786488910381534/FTX AU - we are here! #30046)[1], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[.000003], SOL-PERP[0], SRM[3.00851476], SRM_LOCKED[17.9116581], SRM-PERP[0], STEP[.00000001], STOR J-PERP[0], TRU-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-PERP[0], USD[636.55], USDT[367.41689181], USDT-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XEM-PERP[0], YFI-PERP[0] | Yes | |
| 00180311 | | BSV-PERP[0], USD[0.50] | | |
| 00180312 | | ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00180314 | | BTC-MOVE-20200306[0], CUSDT-PERP[0], HT-PERP[0], USD[0.83] | | |
| 00180316 | Contingent | BTC[0], ETH[0.00063925], ETHW[0.00063925], LUNA2[0.00307632], LUNA2_LOCKED[0.00717808], LUNC[.005], SRM[.56438622], SRM_LOCKED[14.74805607], STG[.05811161], TRX[.002166], USD[0.01], USDT[0], USTC[0.43546519] | | |
| 00180319 | | SUSHI-20200925[0], SUSHI-PERP[0], USD[0.92] | | |
| 00180320 | | BCH-PERP[0], BEAR[.06998], BSVBEAR[.01261], CEL-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LEO-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[-0.02], USDT[.87353157], USTC-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00180321 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05690937], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], REEF[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00074569], SRM_LOCKED[0.1596094], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TMK-PERP[0], TOMO-PERP[0], TRX[.000211], TRX-PERP[0], UNI-PERP[0], UniSWAP-PERP[0], USD[140.90], USDT[0.03771985], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00180326 | | USD[1.20] | | |
| 00180327 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.02000409], XTZ-PERP[0] | | |
| 00180328 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HKD[0.00], NEAR-PERP[0], SOL-PERP[0], TRUMP[0], USD[182703.51] | | |
| 00180332 | | 0 | | |
| 00180334 | | FTT[0.00000963], USD[314.19] | | |
| 00180335 | | BULL[0.00000463], TRX[.000003], USDT[-0.00000018] | | |
| 00180336 | Contingent | ADA-PERP[0], ALCX[0.00014581], ALPHA-PERP[0], APT-PERP[0], AURY[.001785], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.0076625], BTC[0.00001545], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.0004699], ETH[7.01452503], ETH-PERP[0], ETHW[10.00056837], FTM[.053245], FTM-PERP[0], FTT[150.04192292], FTT-PERP[0], ICP-PERP[0], LINK[.06231806], LOOKS[.49704482], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.15], MER[.00257], NEAR-PERP[0], OMG[.0076625], RAY[.784513], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.51574431], SOL-PERP[0], SRM[1.24856106], SRM_LOCKED[4.95143898], STEP[.0092795], STEP-PERP[0], STG[.00757], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI[.0040965], UNI-PERP[0], USD[7245.66], USDT[99.93000000], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180337 | | USD[0.00], XRPBULL[.0007] | | |
| 00180340 | | USD[25.26] | | |
| 00180342 | | ADABULL[126.06230406], ADA-PERP[0], ALGOBULL[1438.35582605], ATOMBULL[0], BTC[0.10237730], CEL[0], DEFIBULL[4.70657935], DMGBULL[0.00000138], DOGE[3], ETCBULL[1.00000155], FTT[0.00000001], KNCBULL[51.28767084], LINKBULL[0.00000826], ROOK-PERP[0], SXPBULL[109.06486057], USD[0.00], USDT[0.18], VETBULL[146], XLMBULL[0], XTZBULL[140] | | |
| 00180344 | Contingent | APE-PERP[0], BCH[0], BNB[0.00000001], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], FTT[0.00129781], ICP-PERP[0], LTC[0], LUNA[0.00550539], LUNA2_LOCKED[0.01284592], LUNC[83.70685633], PAXG[0.00008127], USD[0.00], USDT[0], USTC[0.72490015] | | |
| 00180344 | | ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], BAL[0], BNB[0], BTC[0.0005536], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0.50001690], ETH-PERP[0], ETHW[0.00001440], FTT[152.27673278], FTT-PERP[0], JOE[.5265021], LUNA[20.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00416665], LUNC-PERP[0], MAPS[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[62.96133327], SOL-PERP[0], SRM[0.03238393], SRM_LOCKED[.30840265], USD[6424.10], USDT[0.01711180], USTC[0] | | |
| 00180345 | | USD[0.06] | | |
| 00180348 | | 0 | | |
| 00180349 | | USDT[.788] | | |
| 00180355 | Contingent | 1INCH[0.43499212], AAVE[.03699779], APE[-0.00000002], APE-PERP[0], APT-PERP[0], AURY[.001785], AVAX[.09929], AXS[.06016286], BADGER-PERP[0], BAND[.57], BNT[0.80519699], BTC[0.00000609], CEL[0.06546765], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT[1.40987432], DOTR-PERP[0], EDEN[.0309605], ENS-PERP[0], ETH[0.00000011], ETHW[0.00052712], FIL-PERP[0], FTT[0.00526609], FXS[.04413329], FXS-PERP[0], GALFAN[.66143816], GMT[0.83967121], GRT[1.06829533], HUM-PERP[0], LDO-PERP[0], LINK[.91037769], LOOKS[10.14429694], LUNA[20.04826650], LUNA2_LOCKED[0.11262184], LUNC[3690.86026141], MATIC[5.4982091], MKR[0.95109125], NFT (433268669714846695/Azelia #9)[1], RAY[0.38805372], REN[0.76054372], RON-PERP[0], SNX[.66556115], TOMO-PERP[0], USD[0.00], USDT[0.59884131], WBTC[.00003336], XRP[33.56465024], YFI[0.00172295] | Yes | |
| 00180356 | | AAVE-PERP[0], ALGO-20200925[0], AUD[0.00], BTC-MOVE-20200729[0], BTC-MOVE-20200731[0], BTC-MOVE-20200731[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200806[0], BTC-PERP[0], LINK-20200925[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-0624[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-20200925[0] | | |
| 00180358 | | 0 | | |
| 00180359 | | SOL[.00080024], TRX[.000001], USD[0.00], USDT[-0.00502383] | | |
| 00180360 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000119], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-152.32], USDT[677.73147124], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00180362 | | ALT-PERP[0], BCH-20201225[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BTC[3.20274039], BTC-HASH-20200Q3[0], BTC-HASH-2021Q1[0], BTC-PERP[0], COMP[.00004372], DOGE[35], ETH[71.57522229], ETH-PERP[0], ETHW[71.82322227], FTT[39.976], LINK-PERP[0], NFC-SB-2021[0], PETE[0], SUSHI[.44214686], SUSHI-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRUMPFEBWIN[257607.2], TRX[.000012], USD[2.01], USDT[8.71454519], WBTC[0.00005572] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180364 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.15564592], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[8.66519291], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.05116974], SRM_LOCKED[29.55906336], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[2000.005], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00180365 | | ALGO-PERP[0], DOGE[2.00154545], EOS-PERP[0], EXCH-PERP[0], FTT[0.00000186], LTC[.01], OXY[.44709], TRX[.000003], UNISWAP-PERP[0], USD[0.73], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180366 | | USD[139.88] | | |
| 00180367 | | ETC-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180368 | | ALT-20200327[0], BNB[.00781975], BTC-MOVE-WK-20200320[0], DRGN-20200327[0], EXCH-20200327[0], EXCH-PERP[0], FTT[.944], MID-PERP[0], USD[7.55], USDT[.000002] | | |
| 00180371 | Contingent | ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[.9978], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.000533], FIDA[.900478], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.009708], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (562718358734553180/FTX EU - we are here! #60660)[1], OMG-PERP[0], OP-PERP[0], PRON-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.0846614], SOL-PERP[0], SOS[87234.8], SRN-PERP[0], STG-PERP[0], TRUMPFEBWIN[1236.72], TRX[.011148], USD[3.74], USDT[0.00549767], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00180373 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00000400], XRP-PERP[0], YFI-PERP[0] | | |
| 00180376 | | ALGOBULL[2425548040.9], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], DOGE-PERP[0], DRGN-20200327[0], EOS-20200327[0], ETH[0], ETH-20200327[0], ETH-PERP[0], ETHW[0], EXCH-20200327[0], FTT[165.91884527], GMT[0], GMT-PERP[0], HGET[0], HT-20200327[0], ICP-PERP[0], LINK-20200327[0], OKB-20200327[0], SHIT-20200327[0], SHIT-PERP[0], USD[67.65], USDT[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00180379 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.23229852], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[7.67], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180380 | | KIN[1372], TRX[.000001], USD[0.00] | | |
| 00180381 | | BTC-PERP[0], ETH-PERP[0], USD[0.14], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180382 | | BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LINKBEAR[499.65], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 00180384 | Contingent | FTT[.00000034], NFT (403928301105069106/FTX Crypto Cup 2022 Key #4453)[1], SRM[.66399115], SRM_LOCKED[16.93600885], TRX[.000044], USD[3.43] | | |
| 00180385 | | 1INCH-PERP[0], ALGO-20210326[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00180389 | Contingent | AAVE[0], AAVE-PERP[0], ALGO[.71], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], BNB[0], BNB-PERP[0], BTC[0.00003858], BTC-20210924[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DAI[.05866177], DOGE-PERP[0], ETH[0.00099669], ETH-20211231[0], ETH-PERP[0], ETHW[.00026417], FTT[0.06817625], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00029564], LUNA2_LOCKED[0.00068083], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR[.04818], NEAR-PERP[0], POLIS-PERP[0], SOL[0], SOL-20210626[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], STEP[0.09742365], STEP-PERP[0], TRX[.001627], USDt-1.69], USDT[1.83048007], USTC[.04185], YFII[0], YFI-PERP[0] | | |
| 00180390 | | BSV-PERP[0], BTC-MOVE-20200428[0], BTC-MOVE-20200428Q1[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], USD[0.02], USDT[.000794] | | |
| 00180392 | | ADA-PERP[0], AMPL[0.00636358], AMPL-PERP[0], BTC[0], BTC-HASH-2021Q1[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MKRBULL[2.34662019], PERP[.03104], PERP-PERP[0], SUSHIBULL[81323.12288], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[.007937], XRP-PERP[0] | | |
| 00180394 | | ATLAS-PERP[0], USD[71.48], USDT[106.844126] | | |
| 00180395 | Contingent | AAVE[.004], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[0.04961345], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ[1.25], CHZ-PERP[0], DOGE[.732205], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00052190], ETH-20210924[0], ETH-2021-1231[0], ETH-PERP[0], EUR[0], EUR[0.85], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04126347], FTT-PERP[0], GALA[1.88165], GRT-20210924[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.05], NEAR-PERP[0], NFT (340877296822091938/FTX Crypto Cup 2022 Key #4450)[1], NFT (369789278094732066/FTX AU - we are here! #14565)[1], NFT (448528490537101223/FTX AU - we are here! #28414)[1], NFT (458084102347135210/FTX EU - we are here! #19196)[1], NFT (460387049423995570/FTX AU - we are here! #14573)[1], NFT (473387359490143975/FTX EU - we are here! #19192S)[1], NFT (509192942401823163/FTX EU - we are here! #19184)[1], OKB-20200327[0], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0.05129292], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.05466222], SRM_LOCKED[171.83755889], SRM-PERP[0], STG[.11134], STG-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX[.000779], UNI-PERP[0], USD[13000.97], USDT-PERP[0], ZRX-PERP[0] | | |
| 00180396 | | BTC-PERP[0], RUNE-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00180397 | | BTC-PERP[0], ETH-PERP[0], ETHW[.00082045], ETH-PERP[0], USD[0.00082045], LTC-PERP[0], USD[-0.44] | | |
| 00180401 | Contingent | BADGER[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTT[0], HNT[0], LINK-PERP[0], SOL[0], SRM[26.92973549], SRM_LOCKED[26.65730432], USD[30344.76], USDT[0] | | |
| 00180403 | Contingent | BTC[0], ETH[.00000001], EUR[5009.69], LUNA2[0.11776477], LUNA2_LOCKED[0.27478447], USD[0.00], USTC[16.67017330] | | |
| 00180404 | | AMPL[0.01594649], AMPL-PERP[0], BTC[3.00714086], BTC-0624[0], ETH[.00000002], ETH-PERP[0], SOL[1923.57520801], SOL-PERP[0], TRX[0], USD[35.78], USDT[1996.95703650] | | |
| 00180408 | | GBP[0.00], SOL[1.38582380], USD[0.00], USDT[0] | | |
| 00180411 | | ADA-PERP[0], BNB-PERP[0], BTC[0.64235077], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[4.85750360], ETH-PERP[0], ETHW[0], FTT[3381.95647259], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[5.46], XRP[34393], XRP-PERP[0], YFI-PERP[0] | | |
| 00180416 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0.96300823], ALPHA-PERP[0], AMD[.00981], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIDEN[0], BNB[.00000002], BNB-PERP[0], BTC[0.00004840], BTC-20200626[0], BTC-20210326[0], BTC-20210526[0], BTC-20211231[0], BTC-MOVE-20200524[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COMP-PERP[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DFL[10], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX[.03675973], DYDX-PERP[0], ENS[.00916608], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00019578], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00019573], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07050002], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LOOKS[.51415269], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.55659], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MCB-PERP[0], MNGO[.867442], MNGO-PERP[0], NEAR-PERP[0], NVDA[.00231], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.00010536], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.38466838], SRM_LOCKED[30.03687673], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TSLA-20201225[0], TSM[.00481], UNI[0.00000002], UNI-PERP[0], USD[1.55], USDT[0.00475702], VET-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00180417 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00589435], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00180419 | | ADA-PERP[0], ALT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00072917], ETH-PERP[0], ETHW[0.00072917], LINK-PERP[0], MATIC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00180421 | | ADA-PERP[0], ANF-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004934], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00046354], ETH-PERP[0], FTM-PERP[0], FTT[25.995], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00596452], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USDC-848.21], USDT[951.75439215], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00180422 | Contingent | ATLAS[9421.864], ATLAS-PERP[0], LUNA2[0.03170463], LUNA2_LOCKED[0.07397747], LUNC[6903.75], USD[0.01], USDT[0.00002555] | | |

Confidential Schedule – Subject to Proprietary General Order / Category

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180423 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADABEAR[0], ADABULL[0], ALGO-20211231[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.14191438], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BULL[0], BVOL-PERP[0], CHZ-2021123[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210326[0], DOT-2021123[0], DOT-20211231[0], DYDX-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000006], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GOOGL-20210924[0], IBVOL[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000003], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MRNA[0], MRNA-20210924[0], NEAR-PERP[0], NFT (326636954151065692/Woman_1 #1)[1], NVDA[0.00000001], NVDA_PRE[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLV-20210924[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY[0], SPY-20210625[0], SRM[2.83450119], SRM_LOCKED[12.51546579], SRM-PERP[0], SUSHI-PERP[0], SXP[0.00000002], THETA-PERP[0], TOMO-PERP[0], TRX[0.00020401], TRX-20210625[0], TRX-PERP[0], TSLA-20210924[0], UNI[0.00000003], UNI-PERP[0], USD[5.92], USDT[0.99373683], VETBULL[0], WAVES-PERP[0], XAUTBULL[0], XLM-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180424 | | ATLAS[0], ATLAS-PERP[0], AVAX[0], BNB[0], FTT[0.00000336], LOOKS[0], USD[0.00], USDT[0] | | |
| 00180425 | | FTT[55.88004221], USD[5.08], USDT[0] | | |
| 00180426 | | ABNB[0], ATLAS[9.8], TLRY[.00755031], TNU_753[, USD[0.00], USDT[0] | | |
| 00180428 | | ASD[.02], BIDEN[0], SHIT-PERP[0], USD[0.00], USDT[0.00000710] | | |
| 00180429 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], MID-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.41], XRP-PERP[0] | | |
| 00180431 | Contingent | ADA-PERP[0], AMPL[0], APE-PERP[0], ATLAS[1.2324], AXS-PERP[0], BNB[45.6850643], BNB-PERP[0], BTC[0.45178682], BTC-MOVE-20200520[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200604[0], BTC-MOVE-20200611[0], BTC-MOVE-20210621[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], DOGE[14000.807955], ETH[0], ETH-PERP[0], FTT[150.05365482], FTT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (295417732018183940/Banner of the Holy Roman Empire)[1], NFT (299476506623612237/Tree of Life #2 #1)[1], NFT (315954544918704332/銀 #1)[1], NFT (340792553895162045/King George V of England)[1], NFT (380180264494880469/Mathilda LEON)[1], NFT (414383051604024005/Inception #11)[1], NFT (443749699791273605/The Stairs of Destiny #1 #1)[1], NFT (464682990118381674/Klon Mask #1)[1], NFT (565769200212392855/FTX Swag Pack #502)[1], PAXG[0], RUNE-PERP[0], SHIB-PERP[0], SLV[0.08317097], SOL[0], SOL-PERP[0], SPELL[7.637], SRM[.41201032], SRM_LOCKED[178.50347716], STEP[.00000001], STEP-PERP[0], THETA-PERP[0], TRX[775.003055], USD[2131.23], USDT[0] | | |
| 00180432 | | ETH[.0005748], ETHW[.0005748], USD[0.01] | | |
| 00180433 | | BTC-PERP[0], BULL[0], COMP[0], FTT[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00000001], XTZBULL[0] | | |
| 00180434 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-20200410[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00180435 | Contingent | DOT-PERP[0], FTT[.08652469], GENE[.09046], HT[.08284], LUNA2[0.00000378], LUNA2_LOCKED[0.00000883], LUNC[.824278], NEAR-PERP[0], REAL[.06974], STARS[.016769], TRX[.000001], USD[0.98], USD[0.00242456533] | Yes | |
| 00180442 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABEAR[.03397665], ADA-PERP[0], AKRO[.86901945], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00001809], BTC-20200925[0], BTC-MOVE-20200528[0], BTC-MOVE-2020Q2[0], BTC-PERP[0], BVOL[0.00009665], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.06709202], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.00000659], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00001241], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC[0.00387479], KNC-20200626[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[.00020333], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.53333318], SRM_LOCKED[.08364344], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000251], TRX-PERP[0], UNI-PERP[0], USD[0.47], USDT[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0.00000001], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180443 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20210326[0], ADA-20210625[0], ADA-2021123[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-20210625[0], BAND-PERP[0], BAO[.00000002], BAO-PERP[0], BAT-PERP[0], BEARSHIT[0], BNB[0], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003987], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20211225[0], BTC-20210924[0], BTC-MOVE-20200611[0], BTC-MOVE-20200622[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-2021123[0], DOGEBEAR2021[.00000001], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOTPREEPLIT-20200925[0], DOTPREEPLIT-2020PERP[0], DRGN-20210625[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20200327[0], ETH-20210625[0], ETH-20210925[0], ETH-PERP[0], ETHW-PERP[0], EXCH-20[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00002252], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[773.09], USDT[0.00000001], VET-20200925[0], VET-PERP[0], XRP-PERP[0], XTZ-20210625[0], YFI-PERP[0] | | |
| 00180444 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-20200327[0], OKB-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.006895], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[0.80937748], USD[-2.31], USDT[2.65461168], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00180451 | | FTT[25], GMT[18984.2476613], LINK-PERP[0], USD[4354.17], YFI[0.00083042] | | |
| 00180453 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEBWIN[1358.0487], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00180457 | | 1INCH[0], 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.13808903], GBP[-7454.71], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RSR-PERP[0], SC-PERP[0], SUSHI-PERP[0], USD[14474.33], USDT[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00180459 | | MERE[.11648236], USD[0.00], USDT[0] | | |
| 00180462 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000941], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT[195.58846], HNT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000819], TRX-PERP[0], TRYB-PERP[0], USD[2.46], USD[13691.59123017], WRX[.8866], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180464 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-20200626[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.06], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180465 | | AMPL[0], DYDX[876.5], ETH[0.00061149], ETHW[0], FTT[.04011299], LDO-PERP[0], LUNC-PERP[0], MATIC[0.69676000], MATIC-PERP[0], OP-PERP[0], RUNE[.01122642], USD[-1.03], USDT[0] | | |
| 00180466 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200424[0], BTC-MOVE-20200711[0], BTC-MOVE-20200718[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NPXS-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00006400], TRX-PERP[0], USD[0.00], USDT[0.00000004], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], SRM-PERP[0], THETA-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00180467 | | ADA-PERP[0], DOGE-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.04], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180469 | | ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180476 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01], ETH-PERP[0], ETHW[.001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.63], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00180477 | | BNB[0], BNBBULL[0.00000950], BTC[0], CBSE[0], COIN[0.00000001], CREAM[0], ETH[0], FTM[.0083], RAY[.0012], USD[1.29], USDT[0] | | |
| 00180478 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], BTC-PERP[0], BULLSHIT[.03], DRGN-PERP[0], EOS-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180487 | Contingent | COPE[74], FIDA[3.06661972], FIDA_LOCKED[5.0633349], FTT[.017328], OXY[.957223], RAY[129.23069967], RAY-PERP[0], USD[3.99], USDT[3.42386709] | | |
| 00180488 | | BNBBULL[.0], BTC[0], DOGEBEAR[658858200], DOGEBULL[0], THETABULL[0], USD[3.78], USDT[0] | | |
| 00180489 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[-7.33], USDT[16.33000000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180491 | | AAVE-PERP[0], ADA-20210625[0], ATOM-20210625[0], ATOM-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB-20200327[0], BSV-20210625[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], ETH-20211231[0], FTT[0], LTC-20210625[0], LTC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00180495 | | BSVBEAR[.6398], LINKBEAR[3.173], USD[0.32], USDT[.133788] | | |
| 00180496 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.07] | | |
| 00180497 | | AMPL[0.00168527], BTC[.00007835], DMG[.02468], ETH[.00046932], ETHW[.00046932], USD[3.64], USDT[0] | | |
| 00180498 | | BTC-PERP[0], USD[0.02], USDT[0] | | |
| 00180499 | | CHZ-PERP[0], LDO-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], USD[104.91], USDT[1.37], XTZ-PERP[0] | | |
| 00180503 | | ALGO-PERP[0], BTC-PERP[0], USD[6.52] | | |
| 00180504 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002114], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210616[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], BULL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA[2.89092198], FIDA_LOCKED[7.10181549], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000010], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HXRO[.32941001], ICP-PERP[0], KBTT-PERP[120000], KSHIB-PERP[.666508], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[26.72907431], LUNA2_LOCKED[15.70117339], LUNC[450000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[-0.03], OP-PERP[0], PRIVBEAR[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM2.55539912], SRM_LOCKED[1300.47083881], SRM-PERP[0], STORJ-PERP[0], SUSHI[.00000001], TRX-PERP[0], TSLA-20210326[0], USD[28469.43], USDT[1.85685893], USTC[260], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 00180507 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20200327[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], RVN-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.34], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00180509 | | AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00036103], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20200428[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MTA-PERP[0], OMG-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200428[0], SOL-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20210625[0], TOMO-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[17854.08], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210326[0], ZRX-PERP[0] | | |
| 00180514 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BAL-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-20210326[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.07606], FTT-PERP[0], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[32.978055], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY[55.19614342], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.95], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00180515 | | ALTBULL[.000098], BULL[0.00000001], DEFIBULL[.0000503], ETHBULL[0.00000595], LINKBULL[.00007232], UNISWAPBULL[.0000058], USD[15.56], USDT[0], XRPBULL[.004827], XTZBULL[.00096052] | | |
| 00180516 | Contingent, Disputed | 1INCH[0.00000002], 1INCH-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], AVAX-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200626[0], BTC-20200926[0], BTC-PERP[0], COPE[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], FIDA[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000041], FTT-PERP[0], HOLY-PERP[0], LEO[0.00000001], LINA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-20200001[0], LUNC-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00000002], VET-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180519 | | BTC-20201225[0], DMG-20200925[0], ETH[.0000849], ETH-PERP[0], ETHW[0.0008548], LUA[618.2838555], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SUSHI-20200925[0], TOMO-20200327[0], TOMO-20200926[0], USD[-0.05], USDT[0], YFI[0] | | |
| 00180520 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[3.59999999], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[-41.9], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[12570.69], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00180521 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFIBULL[0.00000939], DMGBULL[.00005692], DOGE[0], DOGE-PERP[0], ETHBULL[.0000737], GRT-PERP[0], LINKBEAR[8.6722], MATIC-PERP[0], SNX[0.07848333], SOL-PERP[0], THETA-PERP[0], USD[2.08], USDT[.00783144] | | |
| 00180524 | | ATLAS[15829.994], DOGE[.566], EOS-20210326[0], FTT[0.07714413], IMX[1.5], LUA[12000.1865965], REEF[2881.388], RNDR[5.49868], SHIB[5600000], SLP[1770], SRM[1.9996], TRX[0], USD[0.04], USDT[0.00000001] | | |
| 00180526 | Contingent | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-MOVE-20200401[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.01446612], FTT-PERP[0], GRT-PERP[0], HOLY[.0524], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[582.84916136], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[364.60870841], SRM_LOCKED[9.76200849], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[122.04], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180527 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC[0], APE[0.0000006], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[.07954], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CQT[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN.0[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00241937], FTT-PERP[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0.0000001], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP[0.0000001], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.18], USDT[0], VET-PERP[0], VGX[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00180528 | | ETH[.00000001], USDT[0] | | |
| 00180529 | | ALGOBEAR[0], ALGOBULL[1.409], ALGO-PERP[0], BAND[.091434], BAND-PERP[0], BNB[.008565], BTC-PERP[0], DEFIBULL[0.00000583], DEFI-PERP[0], DMGBULL[3.12575769], DMG-PERP[0], DOGE[5], DOGE-PERP[0], ETCBULL[.0008823], ETH[0.01200000], ETHBEAR[.05951], ETH-PERP[0], ETHW[0.01200000], FLM-PERP[0], FTT[1.10256382], LINKBEAR[.08191], LINKBULL[1.00000383], LINK-PERP[0], LTC[.25912], LTC-PERP[0], MATICBULL[.004441], MATIC-PERP[0], MTA-PERP[0], RSR-PERP[0], RUNE[.04289], RUNE-PERP[0], SOL[0], SRM[.4904], SUSHIBULL[.04014159], SXP[.061265], SXPBULL[.00007205], SXP-PERP[0], TOMOBEAR[.1588, TOMOBULL[.060053, TOMO-PERP[0], USD[1541.00], USDT[0] | | |
| 00180530 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200419[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HALF[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MBS[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SIL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03192188], SRM_LOCKED[2.53363131], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0], USDT[0], VET-PERP[0], VGX[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00180532 | Contingent | DOGE-PERP[0], LTC-PERP[0], LUNA2[3.70461304], LUNA2_LOCKED[8.64409710], LUNC[806687.290498], SLV-20210326[0], SOL[38.1738075], TRX[.677744], USD[0.02], USDT[0.22167175] | Yes | |
| 00180533 | | ATLAS-PERP[0], BADGER-PERP[0], BTC[0], DEFI-PERP[0], ETH-PERP[0], FTT[0.00736088], FTT-PERP[0], ICP-PERP[0], MID-PERP[0], RAMP-PERP[0], STEP-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00180534 | Contingent | 1INCH[470.84897809], 1INCH-0325[0], 1INCH-0425[0], 1INCH-0930[0], 1INCH-1230[82722], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[.62803], AAVE[1.17279036], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[-141.99], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[110.04000000], ABNB-20201225[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[22805], ADA-20200626[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[-17586], AGLD[.038598], AGLD-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-1230[-59521], ALGO-20200626[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[53781], ALICE-PERP[0], ALPHA[-1711.79899555], ALPHA-PERP[6247], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-1230[-1.447], ALT-20210326[0], ALT-20210625[0], ALT-20211231[0], ALT-PERP[1026], AMC[1154.05693], ANC[1165.61605], ANC-PERP[0], APE[19381.63952919], APE-PERP[-1985.49999999], APT[1444.69865048], APT-PERP[1872], AR-PERP[154.70000000], ASD[1.23876457], ASD-20210625[0], ASD-PERP[0], ATLAS[4.973], ATLAS-PERP[0], ATOM[5379.25208866], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[1994.3], ATOM-20200626[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[-1876.93000000], AUD[95.97], AUDIO-PERP[0], AUDIO-PERP[108744.1], AVAX[-7.35074742], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[7.79999999], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[52.60000000], AXS[-8.80897355], AXS-PERP[46.29999999], BABA[.09858], BABA-20210326[0], BADGER[0.01346676], BADGER-PERP[0], BAL[2198.14699421], BAL-20200925[0], BAL-PERP[-315.34000000], BAND[-200.23151478], BAND-PERP[107159.2], BAT[2140.07265875], BAT-PERP[-4850], BCH[26.84276372], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[13.221], BCH-20200626[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCHA[8.68547869], BCH-PERP[-32.85400000], BIDEN[0], BNB[44.55581112], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[-2.7], BNB-20200626[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[187.00000000], BNT-20210326[0], BNTX-20201225[0], BOBA[.87530003], BOBA-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-1230[441.08], BSV-20200626[0], BSV-20210326[0], BSV-20210624[0], BSV-20211231[0], BSV-PERP[440.14000000], BTC[2.85888847], BTC-0325[0], BTC-0331-0.00075000[0], BTC-1230[-1.001], BTC-MOVE-WK-1111[.0999], BTC-PERP[0.98180000], BTMX-20210326[0], BTTPRE-PERP[0], C98[-1260], CELO-PERP[-0.90000000], CHF[82.76], CHR-PERP[58079], CHZ[46217.14993575], CHZ-1230[0], CHZ-PERP[332000], COMP[251.71769111], COMP-0624[0], COMP-0930[0], COMP-1229.5114], COMP-20200626[0], COMP-20200925[0], COMP-20200925[0], COMP-PERP[70.65000000], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[1577.3744], CREAM[0.00613962], CREAM-20200925[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-20210924[0], CREAM-20211231[0], CREAM-20210625[0], CREAM-20210925[0], CREAM-PERP[0], CRV[16712.12661375], CRV-PERP[3363], CVC[306.61214], CVC-PERP[-3886], DAI[-8316.94000682], DASH-PERP[-41.85999999], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[.394], DEFI-20211231[0], DEFI-PERP[-0.40400000], DENT-PERP[2936900], DMG[15993.940332], DMG-PERP[0], DODO-PERP[98984.20000000], DOGE[-25418.33920890], DOGE-0325[0], DOGE-0930[0], DOGE-1230[190192], DOGE-20210826[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[23950], DOT[9904.01904689], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[-140.8], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[351.90000000], DYDX[8068.720209], DYDX-PERP[1146.70000000], EGLD-PERP[-72.13999999], ENJ[27062.849605], ENJ-PERP[-81543], ENS-PERP[536.01000000], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[417.1], EOS-20200626[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-20210625[0], EOS-PERP[1375.60000000], ETC-20200626[0], ETC-PERP[55.06999999], ETH[-6.26880923], ETH-0325[0], ETH-0331-1710.93[0], ETH-0331[-1], ETH-0331-0.05[0], ETH-1230[.679], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-16.08000000], ETHW[1.55234187], EUR[9253.61], EUR[T1180.603785], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[3493.60000000], FLM-PERP[18607.59999999], FTM[95040.29700564], FTM-PERP[.2882], FTT[11904.64134313], FTT-PERP[225.69999999], GAL[2734.3906215], GALA[30417.9474], GALA-PERP[328340], GMT[16358.98042976], GMT-PERP[42474], GRT[12207.82046054], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-1230[-28394], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[55009], GST[2036.436498], HGET[682.3815407], HNT[143.6374.102425], HNT-PERP[-140.3, HNT-0.14902425], HNT-PERP[0], HOLY[.7259025], HOLY-PERP[0], HOT[-0.01900000], ICP-PERP[1.34000000], ICX-PERP[2883], IMX[6125.534225], IOST-PERP[970], IOTA-PERP[93286.29999999], KNE[1148589.125], KIN-PERP[0], KNC[2892.185342430], KNC-PERP[0], KNC-20200626[0], KNC-PERP[187.1000000], KSM-PERP[75.10999999], KSOS[16198.2675], KSOS-PERP[0], LEND-PERP[0], LEO[-37.12909102], LEO-PERP[0], LINA-PERP[912740], LINK[531.81550772], LINK-0325[0], LINK-0624[0], LINK-1230[.3506], LINK-20200626[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[3492.29999999], LRC[2347.004635], LRC-PERP[4435], LTC[-152.20477146], LTC-0325[0], LTC-0624[0], LTC-1230[31.25], LTC-20200626[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[80.26000000], LUNA2[71.14968263], LUNA2_LOCKED[18045.53965920], LUNA2-PERP[47.80000000], LUNC[79288.63511863], LUNC-PERP[3805285099.99999], MANA[17300.290785], MANA-PERP[-3685], MAPS[53.0823875], MATH[10759.9300912], MATIC[-4003.01531854], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[2213], MID-0325[0], MID-0624[0], MID-0930[0], MID-20210326[0], MID-20211231[0], MID-PERP[-46.62999999], MINA-PERP[42201466], MKR-20200925[0], MKR-PERP[10.459], MNGO-PERP[0], MOB[36.50642310], MRNA-20200226[0], MTA[7904.34039375], MTA-20200925[0], MTA-PERP[13904.2414515], MTL-PERP[704.90000000], MVDA10-PERP[0], NEAR[10138.6378505], NEAR-PERP[0], NEAR[0.40000000], NEO-PERP[2302], OKB[.57000000], OMG[31185-13103633745/The Hill by FTX #23652][1], NFT[5540846807443505652/Official Solana NFT][1], OMG[-572.02747573], OMG-0325[0], OMG-0624[0], OMG-0930[0], OMG-1230[-15.7], OMG-20210326[0], OMG-20210625[0], OMG-20210924[0], OMG-PERP[1430.], OMG-20211231[0], OMG-PERP[274370], ONT-PERP[0.193888], OP-PERP[0.864], OXY[138.80203875], OXY-PERP[488900], PAXG-PERP[0], PEOPLE[1363958.9413], PEOPLE-PERP[-188700], PYPL-20201225[0], QTUM-PERP[-439.2], RAY[98137.83883722], RAY-PERP[0.08017709], RLC-PERP[0.04], RNDR[0.04635], RNDR-20200925[0], RUNE-PERP[50460.30000000], SAND[161441.56655], SAND-PERP[2563], SAND-PERP[2614], SHIB[615066437.25], SHIB-PERP[41.4500000], SKL-13627.51545261], SNX-PERP[870.29999999], SOL[901.28042771], SOL-PERP[-1260.240-42.00000000], SPELL[10920881.7645], SPELL-PERP[0], SRM[352584.72989469], SRM_LOCKED[11384.17776303], SRM-PERP[253935], STG[23358.94922], STG-PERP[20848], STMX-PERP[278190], STORJ[1456.39915555], STORJ-PERP[-7552.13139999], SUSHI[19728.15761226], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[-18.18], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[2493], SXP[19173.25083347], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[478232.18160000], THETA-0325[0], THETA-0624[0], THETA-20200925[0], THETA-20210326[0], THETA-20210624[0], THETA-PERP... | | SOL[815.757217] |
| 00180536 | | ANC-PERP[0], APT[.00082085], BTC-PERP[0], DOGE-PERP[0], ENS[.005748], ETH[0], ETH-PERP[0], FRONT[.3189], FTT[0.01567869], LUNC-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN[.091045], TRX[.000169], USD[0.00], USDT[0.00663160], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180537 | Contingent | ADA-PERP[0], ATLAS[449.917065], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH[0.23499194], BNB[1.23211969], BNB-PERP[0], BTC[0.04183624], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CUSDT[0], DOGE[4327.21590873], DOGE-PERP[0], DYDX-PERP[79.3], ETH-2021123[0], ETH-PERP[765], FTM-PERP[0], FTT[6.31948715], FTT-PERP[0], HBAR-PERP[0], LINK[26.21705383], LINK-PERP[0], LTC[7.81320122], LTC-PERP[5.76000000], LUNC-PERP[0], MATIC[0.00919176], MATIC-PERP[0], MNGO[2023.94849577], MNGO-PERP[0], RAY-PERP[0], REN[0], RSR[3239.22307185], SLP-PERP[0], SNX[59.74570249], SOL[15.32695025], SOL-PERP[0], STMX-PERP[34530], TOMO[17.82294728], TRX[2315.08240860], TRX-PERP[0], UBXT[1926.85563927], UBXT_LOCKED[60.1052829], USDS-3928.09], USDT[2593.75156768], XAUT[0.00000031], XRP-PERP[0], XTZ-PERP[0] | | BCH[.218967], BNB[.705514], DOGE[4267.156702], LINK[25.803287], LTC[14.194915], MATIC[.008493], RSR[2832.219035], SNX[51.795634], TRX[2026.101603], USDT[2528.32031785] |
| 00180538 | | ALT-2020327[0], ALT-PERP[0], DASH-PERP[0], DRGN-PERP[0], ECC-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123[0], EXCH-2020327[0], FLOW-PERP[0], FTT[0], HT[0], ICP-PERP[0], LTC[0], OKB[0], OKB-PERP[0], SHIT-2020327[0], SHIT-PERP[0], TRX[.000006], USD[0.00], USDT[-0.00000016], WAVES-20210924[0] | | |
| 00180539 | | USD[643.30] | | |
| 00180541 | | ADA-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-20200920Q1[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MTA-PERP[0], SHIT-20200626[0], SUSHI-PERP[0], TOMO-PERP[0], USD[133.71], XRP-PERP[0] | | |
| 00180542 | | ALCX-PERP[0], ALT-20200327[0], ALTBULL[26.3], BAL-20200925[0], BF_POINT[200], BULL[0.00538506], DAI[.00000292], DOGEBULL[0], EUR[0.00], FTT[25.31775292], ICP-PERP[0], LTC[2.2], RAY[0], ROOK-PERP[0], SHIT-2020062600, SOL[0], TOMO-2020092500, TRX[.000001], USD[54.19], USDT[0.00000001] | | |
| 00180544 | | ALGO-20200327[0], AMPL-PERP[0], BADGER-PERP[0], DOGE-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[142.31] | | |
| 00180545 | | UNI[.0208] | | |
| 00180547 | | ALGO-PERP[0], BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00217236], FTT-PERP[0], LEO-PERP[0], PERP[0.0729972], PERP-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00180548 | | ALGOBULL[542.8], ETHBULL[.0031], LINKBULL[.00004], USD[0.04] | | |
| 00180551 | Contingent | AUD[0.00], AUDIO[1000.11667192], BNB[0], BTC[0], FTM[2000.82870195], FTT[20.10631812], SOL[84.48713617], SRM[102.42161454], SRM_LOCKED[1.93005018] | | |
| 00180552 | | SHIT-20200327[0], SHIT-PERP[0], USD[18.17] | | |
| 00180554 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BLOOMBERG[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.16299035], BTC-MOVE-20200211[0], BTC-MOVE-20200213[0], BTC-MOVE-20200418[0], BTC-MOVE-20200418[0], BTC-MOVE-20200420[0], BTC-PERP[0], BTT-PERP[0.22000000], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.32500003], ETH-PERP[0.3], ETHW[-0.00000001], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-2020[0], SUSHI-PERP[0], SXP-2021062[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-2725.10], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00180556 | | BTC[.00022653], BTC-MOVE-20200417[0], BTC-PERP[0], FTT[1], USD[-0.02], USDT[3.55329625] | | |
| 00180557 | Contingent | ADA-PERP[0], ALCX[0], BOBA[0], BTC[0.01785460], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-2021062S[0], ETH-PERP[0], ETHW[.06696292], FTT[0], IOTA-PERP[0], SOL-PERP[0], SRM[6.23563208], SRM_LOCKED[.17827248], STARS[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI[0] | | |
| 00180558 | | BTC-PERP[0], LTC-PERP[0], USD[5.00] | | |
| 00180559 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.02325392], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.0001137], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 00180560 | Contingent | AMPL[0], AMPL-PERP[0], BNB[0.09377952], BNB-PERP[0], BTC[0], BTC-20201225[0], ETH[0], ETH-PERP[0], FTT[0.14999635], LINK-20200925[0], LINK-PERP[0], LUNA2[0.00700601], LUNA2_LOCKED[0.01634736], LUNC-PERP[0], RSR[1], RSR-PERP[0], TRU-PERP[0], USD[283473.10], USDT[9979.38000000], USTC[9917335], USTC-PERP[0] | | BNB[.09] |
| 00180562 | | BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC-20200327[0], BTC-20200925[0], BTC-PERP[0], DRGN-20200327[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00028116], ETH-20200327[0], ETHW[.00028116], EXCH-20200327[0], EXCH-PERP[0], HT-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-20200327[0], SHIT-PERP[0], TRUMP[0], TRX-20200327[0], TRX-PERP[0], USD[22.20], USDT[0.91268171], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180564 | | ADA-PERP[0], ALGOBULL[1], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC[0.00001786], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.18], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZBULL[.000000], XTZ-PERP[0] | | |
| 00180565 | | ALGOBEAR[4.846], ALGOBULL[-1], USD[0.59] | | |
| 00180566 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ELF-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.3], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-0325[0], TRX-PERP[0], UNI-PERP[0], USD[1.37], WAVES-PERP[0], XAJ-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180567 | Contingent | 1INCH-PERP[0], AAVE[0.00585692], AAVE-PERP[0], AKRO[0], ALCX[.0549615], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], CHZ-PERP[0], CONV[8578.978], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], EMB[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FRONT[.9952], GRT-PERP[0], HGET[50.50293137], LINK-PERP[0], LTC-PERP[0], MEDIA[0.0510675], PERP-PERP[0], RAY[0.10736633], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0.0879], RUNE-PERP[0], SHIT-PERP[0], SLP[530], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.04528568], SRM_LOCKED[2.5547666], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[2314.18], USDT[0.04669300], WRX[0], XRP-PERP[0] | | |
| 00180568 | Contingent | BAO[2000], DOT-PERP[0], FTT[0.04466323], GT[0], HT[0], LUNA2[0.00446840], LUNA2_LOCKED[0.01042628], LUNC[973.00542513], OXY[0], SHIB[2.1e+06], SOL[0], SRM[8.8553414], USD[0.00], USDT[0.00000001] | | |
| 00180569 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIDEN[0], BTC-PERP[0], C98[0.27598], C98-PERP[0], COMP-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00051878], FIL-20201225[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEND-20201225[0], MATIC-PERP[0], NFT[3461057944844418311/Logo #2][1], NFT[382957388493789482/Logo #1][1], NFT[394197623004696443/MarginATM #1 #1][1], NFT[423922756288879535/Logo #4][1], NFT[444262347979197784/Logo #3][1], NFT[474119610127602580/Art #2][1], OKB-PERP[0], PERP[.00000002], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[7.76662894], SRM_LOCKED[29.2870367], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEEWIN[3146.6158], TRX[.000001], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[2.62], USDT[0.00000002], XTZ-PERP[0] | | |
| 00180571 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.016175], FTT[0.00426545], FTT-PERP[0], MOB[.00425], SOL[0], SRM[.35241175], SRM_LOCKED[305.36477692], TRX[.000002], USD[-0.02], USDT[0.00664576] | | |
| 00180572 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00002610], FTT-PERP[0], MNGO-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0], SRM_LOCKED[0], USDT[0.00000001], XRP-PERP[0], XRP-PERP[0] | | |
| 00180574 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[4.32] | | |
| 00180579 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.0183], AMC-20210625[0], AMC-20210924[0], ATLAS[7.01000000], ATOM-PERP[0], AVAX[.06], AVAX-PERP[0], BADGER[.00000001], BAL-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CONV[.00000033], CONV[.00000001], COPE[0], CRV-PERP[0], DMG[.00000001], DMG-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT[0.00002478], FXS-PERP[0], GODS[.03492], KAVA-PERP[0], LINA[4.02873698], LINK-PERP[0], LOGAN[2021][0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MTA-PERP[0], NEAR[0.82], PERP[0], PFE[.000106], RAY-PERP[0], ROOK[0.00066280], ROOK-PERP[0], RUNE[.0164], SNX[.02174], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01175600], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.99913602], TRX-PERP[0], TSLA-20210924[0], USD[12.08], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180581 | | BTC-PERP[0], DAI[0], ETH[0.00015327], ETH-PERP[0], ETHW[0], EUR[0.00], USD[18.39], USDT[0] | | |
| 00180582 | | 1INCH[.1775], BTC[.00000442], CEL[0.03391895], FTT[.09574], LINK-PERP[0], USD[0.34], USDT[.00013386], XLM-PERP[0] | | |
| 00180584 | | BTC-PERP[0], USD[0.19] | | |
| 00180585 | | USD[1.27], XRP[.382486] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180586 | | CREAM[.002825], FTT[.9531], SRM[.9825], SUSHI[.16693013], USDT[0.04648141] | | |
| 00180588 | | BCHBEAR[.0008], BCH-PERP[0], BEAR[.008], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LTC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00180590 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000015], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], JOE[.00000001], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN202[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2[0.00005740], LUNA2_LOCKED[0.00013394], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[45.12], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00180592 | | ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MOB[.07050323], SLP-PERP[0], USD[0.00], USDT[0.00584002], USTC-PERP[0] | | |
| 00180593 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.02688706], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180594 | | ETHBULL[.000497], USDT[.00039464] | | |
| 00180595 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00180597 | | TRX[.000009], USDT[0.01090208] | | |
| 00180598 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000004], BTC-20211231[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00020756], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.00000002], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00180599 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0326[0], BTC-MOVE-20200509[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200521[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPHALF[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMGBULL[4.444], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00621143], LUNA2_LOCKED[0.01451667], LUNC[1354.73], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], USO-0930[0], VET-PERP[0], WAVES-PERP[0], XLMBEAR[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00180603 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-MOVE-0327[0], BTC-MOVE-0418[0], BTC-PERP[18], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], EUR[1.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04773976], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[146.02552539], SRM_LOCKED[3.87003471], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[100.8], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[2596.43], USDT[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00180604 | | EUR[2.01], USDT[0] | | |
| 00180605 | | BERNIE[0], BNB[.00167146], CEL-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[.0884226], NFT [298886666614818436/FTX EU - we are here! #170123][1], NFT [414834136031458148/FTX AU - we are here! #7424][1], NFT [531322891889517709/FTX AU - we are here! #7406][1], NFT [575305841729257635/FTX EU - we are here! #169700][1], NFT [576029193072664029/FTX AU - we are here! #70319][1], TRX[.012191], USD[0.00], USDT[110.45998485] | | |
| 00180607 | | BTC-PERP[0], USD[0.00] | | |
| 00180608 | | BNB[0], BTC[0], CEL[0], FTT[0.02081015], USD[0.78], USDT[0] | | |
| 00180609 | | LINK-PERP[0], USD[0.23] | | |
| 00180610 | Contingent, Disputed | BTC[.00187592], BTC-20200327[0], TRUMP[0], TRUMP_TOKEN[21.2], USD[-13.42] | | |
| 00180612 | | BNB[.0000832], BULL[.00000091], ETH[0], ETHBULL[.00000742], USD[0.00], USDT[0.18011713] | | |
| 00180616 | Contingent, Disputed | BNB-20200327[0], BSV-20200327[0], BTC-PERP[0], ETH-20200327[0], ETH-PERP[0], HT-20200327[0], LINK-20200327[0], OKB-20200327[0], USD[0.01] | | |
| 00180617 | | FTT[15.9888], TRUMP[0], USD[1.78] | | |
| 00180618 | | BNB[.00766279], ETH[0], FTM[.40826969], SOL[0], USD[0.00], USDT[0.17346114] | | |
| 00180619 | | BTC-PERP[0], USD[0.00] | | |
| 00180622 | | ATOM-PERP[0], COPE[1.5646], FTM-PERP[0], ICP-PERP[0], RAY[.8591], SHIB-PERP[0], SOL[.2089385], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.19302496], XMR-PERP[0] | | |
| 00180623 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00180624 | | ALGO-PERP[0], ALTBULL[.0001], BNB[.00001652], BSV-PERP[0], EOS-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.32], XTZ-PERP[0] | | |
| 00180625 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 00180627 | | ALGO-20200626[0], ALGO-PERP[0], BAO[3999.32], BCH-PERP[0], BNTX-20201225[0], BTC-20200626[0], BTC-20210625[0], BTC-PERP[0], EOS-PERP[0], ETH-20210625[0], ETHBEAR[630], ETHBULL[0.00000975], ETH-PERP[0], LEO-20200626[0], LINKBEAR[.0062368], MSTR-20201225[0], SHIT-PERP[0], TRX-PERP[0], USD[1.15], USDT[.008579] | | |
| 00180634 | | AUDIO[.0486], BTC[.00002376], MANA[.3498], MER[.804], SAND[.6398], TRX[.000001], USD[10.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180635 | | BCH-PERP[0], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], LINK-20200327[0], LTC-PERP[0], OKB-20200327[0], OKB-PERP[0], USD[0.10] | | |
| 00180636 | | USD[46.59] | | |
| 00180639 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00180640 | Contingent | ATOM-20200925[0], BNB-20200327[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-PERP[0], BTMX-20200925[0], BULL[0], BVOL[0], DMG-20200925[0], DOT-20200925[0], DOTPRESPLIT-20200925[0], EOS-20200925[0], ETH[0.00000001], ETH-20200327[0], ETH-PERP[0], HT-20200925[0], HT-PERP[0], MATIC-20200925[0], SRM[.00007735], SRM_LOCKED[.00030569], TRX-20200925[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00180641 | | NFT (430664784323666767/FTX AU - we are here! #17703)[1], NFT (437987236547108373/FTX EU - we are here! #121856)[1], NFT (440542606359778032/FTX EU - we are here! #121481)[1], NFT (574988685432098313/FTX EU - we are here! #122200)[1] | | |
| 00180642 | | ADA-PERP[0], AMPL-PERP[0], BTC[0.00003767], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[17.44], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180643 | Contingent | ANC-PERP[0], AXS[0.08653834], BCH[0.00246414], BNB-20200925[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0905[0], DODO-PERP[0], DOGE[0.96153168], EGLD-PERP[0], ETH[0.00096241], ETHW[0.00096241], FIDA-PERP[0], FTT-PERP[0], GARI[.852], GST-PERP[0], HT-20200327[0], HT-PERP[0], LUNA2_LOCKED[141.6900743], LUNC[0], LUNC-PERP[0], OKB[0.01829251], OP-PERP[0], SUSHI-20200925[0], TRX[0.00101700], USD[0.00], USDT[72.94546100], USTC-PERP[0], YFI-PERP[0] | | |
| 00180644 | | ALICE-PERP[0], AR-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[.00034], ETH-20210924[0], ETH-PERP[0], ETHW[.00034], FIL-PERP[0], FTT[.09573922], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OGN-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00180645 | Contingent, Disputed | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FTT[0.72562928], GRT-PERP[0], HT-PERP[0], OKB-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[.245065], TRX-PERP[0], USD[3.37], USDT[0.81149531] | | |
| 00180649 | | BTC-PERP[0], FIL-PERP[0], UNI-PERP[0], USD[0.65], USDT[0] | | |
| 00180650 | | APT[.1], BICO[.00000001], BNB[.85783552], BTC[0], CLV-PERP[0], ETH[0.05000000], ETHW[0.05000000], FLOW-PERP[0], FTT[13.00431948], GODS[.00034702], HMT[-0.00000001], KSM-PERP[0], OMG-PERP[0], SC-PERP[0], SOL[.001], SRM[4.85], TRX[.010352], USD[19.67], USDT[1123.35646151] | | |
| 00180651 | | BNBBULL[0], BTC[0], BULL[0], ETHBEAR[101], ETHBULL[0], FTT[0.06245311], SXPBEAR[1.795], SXPBULL[5.41485507], UBXT[64.95807175], USD[0.03], USDT[0], XRPBEAR[4] | | |
| 00180652 | | HT-PERP[0], OKB-PERP[0], USD[0.00], USDT[0.00244981] | | |
| 00180653 | Contingent | SRM[1.44004634], SRM_LOCKED[7.84425764], USD[288.49] | | USD[5.01] |
| 00180654 | | BTC[.1121], TRUMP[0], USD[0.37] | | |
| 00180656 | | FTT[.09998], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], USD[1.06], USDT[1.151] | | |
| 00180657 | | ICP-PERP[0], TRX[.020801], USD[0.00] | | |
| 00180660 | | AMPL[0], BNTX-20201225[0], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0], FTT[0], LINKBULL[0], RAY[1.20678611], SLV[0], STEP[47.7], USD[461.45], USDT[0], XRPBULL[5350] | | |
| 00180661 | | ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000671], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180665 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], JST[9.0899], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00180666 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00000003], BAL-PERP[0], BNB[6.44767521], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002272], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-20210326[0], COMP-PERP[0], CQT[.56273], CREAM[0.00000001], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.56614306], ETH-1230[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.56614298], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1005.03005409], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME[0.00000004], GMEPRE[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST[0.00000001], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KLAU-PERP[0], KNC-PERP[0], LINA-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000001], MATIC-PERP[0], MKR[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[88.97283722], SRM_LOCKED[621.5383524], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[451164.91], USDT[814164.88320914], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00180667 | | COPE[305.99886], RAY[.99981], TRU[6000.445285], USD[0.07] | | |
| 00180668 | | BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV[.962], DOT-PERP[0], FLOW-PERP[0], LEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 00180669 | | BULL[.00008493], ETHBEAR[.01858], ETHBULL[.00049482], LINKBEAR[910.92], USD[0.69], USDT[0], USDT[9348607[3] | | |
| 00180670 | | ADABULL[0], ALTBULL[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], BIDEN[0], BNTX-20201225[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], ICP-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], OIL100-20200427[0], RAY-PERP[0], SUSHI-PERP[0], THETABULL[0], TRX[.326887], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.62], USDT-PERP[0], VETBEAR[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00180672 | | HT-PERP[0], OKB-PERP[0], USD[21692.46], USD[0.05429215] | | |
| 00180673 | | USDT[0] | | |
| 00180674 | | AUD[0.00], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], TRX[.000001], USD[1.49], USDT[1.05569951] | | |
| 00180676 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AURY[.00000001], AVAX[0.01098400], BADGER-PERP[0], BAL-PERP[0], BIDEN[0], BIT[.00000001], BNB[.00000001], BNB-PERP[0], BTC[1.00139969], BTC-MOVE-2020Q12[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.00000004], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.00048103], ETH-PERP[0], FIL-PERP[0], FTT[0.03534445], FTT-PERP[0], GMX[.06007906], GODS[.00000003], HT-PERP[0], IMX[.00000002], JOE[0.77967233], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[281.89867], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA[.00000001], MTA-PERP[0], NFT (432670340294309651/The Hill by FTX #25106)[1], OKB-PERP[0], OJB[.07227186], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[-0.00000001], SRM[.7600143], SRM_LOCKED[439.03492954], SRM-PERP[0], STG[.22524639], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000024], TRX-PERP[0], USD[14.74], USDT[0.01338508], WAVES[.00000001], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180678 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.15520941], BTC-20200925[0], BTC-HASH-2020Q3[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200502[0], BTC-MOVE-20200510[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200525[0], BTC-MOVE-20200529[0], BTC-MOVE-20200625[0], BTC-MOVE-20200627[0], BTC-MOVE-20200630[0], BTC-MOVE-20200703[0], BTC-MOVE-20200706[0], BTC-MOVE-20200706Q1[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[45], CRV-PERP[0], DEFI-PERP[0], DOGE[28], DOGE-PERP[0], DOT-PERP[0], EDEN[120.3], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.01197458], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[10], NEAR-PERP[0], NEO-PERP[0], OIL100-20200525[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[17.19908864], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[8.60106018], SOL-PERP[0], SRM[553.78416189], SRM_LOCKED[.98201987], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], USD[-1565.38], USDT[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00180680 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00004465], ETH[.ETHW[0.00004464], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00180681 | | MATIC-20200327[0], USD[0.01] | | |
| 00180685 | | ALGOBULL[6.10283359], BSVBULL[.04007803], USD[532.78] | | |
| 00180687 | Contingent | BCH-20200327[0], BNB-20200327[0], BOBA-PERP[0], BTC[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], FTT[0.00091417], HT-20200327[0], HT-PERP[0], LINK-20200327[0], OKB-20200327[0], SRM.02984429[, SRM_LOCKED[.13938643], USD[0.00], USDT[0] | | |
| 00180688 | Contingent | BTC[0.00003461], COMP[0], DRGN-PERP[0], ETH[0], FTT[.32217], LOOKS[.00000001], SRM[14860.1182657], SRM_LOCKED[82997.43916482], TRX[.00078], UNISWAP-PERP[0], USD[3510.90], USDT[0.00000002] | | |
| 00180690 | | SOL[.00000001], USD[0.01] | | |
| 00180692 | | ALGOBULL[190], USD[0.14] | | |
| 00180693 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.02997122], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (4576204890815318111/FTX T-Shirt #1)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.70179306], SRM_LOCKED[19.68989509], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.94], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180694 | Contingent | LUNA2[0], LUNA2_LOCKED[5.41128898], USD[0.00], USDT[0.00000118] | | |
| 00180695 | | ALT-PERP[0], DOGE-PERP[0], TOMO-PERP[0], USD[2.28] | | |
| 00180697 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.50000000], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.00407944], FTT-PERP[0], GRT-PERP[0], HT[549], HT-PERP[0], INTER[.00225], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[15.2801696], LUNA2_LOCKED[122389.1], MATIC-PERP[0], NEAR-PERP[0000], OKB-PERP[0], PRIV-PERP[0], REN-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.31960679], SRM_LOCKED[17.04900683], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.35754 93], USDT[0.00000002], USDT-PERP[30000], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00180699 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[11], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[305.00000004], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[12276.56], AUDIO[2.00824145], AVAX-PERP[0], BAO[10], BAT[1], BCH-PERP[0], BTC[0.00000362], BTC-0325[0], BTC-20200925[0], BTC-20210326[0], BTC-2021Q625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-20201225[0], DENT[12], DOGE-20210325[0], DOT-PERP[0], ENS[155.82187943], ENS-PERP[0], ETC-PERP[0], ETH[1.50002855], ETH-20200925[0], ETH-PERP[0], ETHW[4.06846277], FIDA[1], FTM-PERP[0], FTT[0.43578423], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KIN[9], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PROM-PERP[0], RSR[4], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[5.20037965], UBXT[6], USD[3918.87], WAVES-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | Yes | |
| 00180704 | Contingent | AUD[0.00], BTC[0], BTC-20210625[0], DOGE[-0.00178092], FTT[0.02529439], SRM[.00016236], SRM_LOCKED[0.00624424], TRX[.000001], USD[0.00], USDT[0] | | |
| 00180706 | Contingent | ALGO-20200327[0], ALGO-PERP[0], BTC[.0006], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], EOS-20200327[0], ETH-20200327[0], ETH-PERP[0], LINK-PERP[0], OKB-20200327[0], OKB-20200626[0], OKB-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00180707 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180708 | | BERNIE[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200318[0], BTC-MOVE-20200323[0], BTC-MOVE-20200328[0], BTC-MOVE-20200327[0], BTC-MOVE-20200329[0], BTC-MOVE-20200404[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200418[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200429[0], BTC-MOVE-20200506[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200614[0], BTC-MOVE-20200618[0], BTC-MOVE-20200622[0], BTC-MOVE-20200622Q1[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200403[0], BTC-PERP[-0.0034], COMP-PERP[0], PETE[0], TRX-PERP[0], USD[694.25] | | |
| 00180709 | | BTC-PERP[0], BULL[.00000507], EXCH-PERP[0], MID-PERP[0], USD[0.74] | | |
| 00180711 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALTBEAR[26.65], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-21669.208], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BEAR[0], BOBA-PERP[0], BTC[0.01221809], BTC-0624[0], BTC-20200626[0], BTC-20210326[0], BTC-20210926[0], BTC-20211231[0], BTC-MOVE-20200511[0], BTC-MOVE-WK-0923[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.01367], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFIBULL[26.60005], DEFI-PERP[0], DENT-PERP[0], DFL[.0000001], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGEBEAR2021[0.77365242], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ENS-20200925[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[.0001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA[.00978086], FIDA_LOCKED[7.47258042], FIDA-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], GRTBULL[0.60526], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.1900348], LUNA2_LOCKED[0.4434146], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-1230[0], MATIC-20201225[0], MATICBULL[380.5008925], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (346296843949607404/Pixel Ape #001)[1], NFT (548704686065719951/FTX Punks Art #1)[1], OKB-20210326[0], OKB-PERP[0], ONE-PERP[0], PAXG-20201225[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SOL[10.00954490], SOL-0930[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[221.55102448], SRM_LOCKED[393.95281751], SRM-PERP[0], SRN-PERP[0], STEP[.0625], STEP-PERP[0], SUSHI[0.00106250], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-20201225[0], TOMO-PERP[0], TRX[1315.25259947], TRX-PERP[0], TRYB-PERP[0], UNI[.00000001], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNSWAP-20210326[0], USD[-170.05], USDT[0], USTC-PERP[0], VETBULL[11544.95728], VET-PERP[0], WAVES-PERP[0], WFLOW[.0034785], XAUT-PERP[0], XEM-PERP[0], XLMBULL[.1], XLM-PERP[0], XRP[0], XTZ-20200925[0], XTZBULL[3538.01425], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], YGG[.003615], ZEC-PERP[0], ZIL-PERP[0] | | TRX[1313.902682] |
| 00180713 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0209[0], BTC-MOVE-0302[0], BTC-MOVE-0315[0], BTC-PERP[0], C98-PERP[0], COPE[.9531], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09494], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[.009], LTC-PERP[0], LUNA2[.00000001], LUNA2_LOCKED[0.00000032], LUNC[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY[1.7923], OXY-PERP[0], RAY[.965], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.09846], SOL-PERP[0], SRM[.19884], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[20.54000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YGG[.06945], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00180714 | | AMPL-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH-20200925[0], ETH-PERP[0], FTT[.7844], SHIT-PERP[0], SXP-20200925[0], SXPBULL[0], UNISWAPBULL[0.00006516], USD[15.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180717 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ACB[943.54096747], ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[41759.86], ATOM[15.07765463], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], BTT[54000000], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CGC[116.17775840], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[479.955186], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX[191], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.04128480], ETH-PERP[0], ETHW[3.02736075], FIDA[0.07516241], FIDA_LOCKED[1.74350772], FIL-PERP[0], FTM[1034.65506264], FTT[12.39752000], FTT-PERP[0], GALA[4460], GALA-PERP[0], GBP[0.00], GME[.00000003], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[343.933264], KNC-20200626[0], KNC-20200925[0], KNC-PERP[0], LDO[132.974198], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2[36.86313771], LUNA2_LOCKED[86.01398799], LUNC[7805980.42809151], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20200626[0], MATIC-PERP[0], MTA[1971], MTA-PERP[0], NEAR[424.1308148], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[1733], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[114.97733], SHIB[20997 10.2], SHIB-PERP[0], SHIT-PERP[0], SKL[2777], SKL-PERP[0], SNX-PERP[0], SOL[71.28096193], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SYN[60], THETA-20200925[0], THETA-PERP[0], TLRY[182.48789441], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UBXT_LOCKED[20.45350342], UNI-PERP[0], USD[2159.55], USDT[4.18093934], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | ACB[2.01142841], ATOM[15.042972], CGC[.03277083], ETH[3.037991], ETHW[3.025545], FTM[897.531819], SOL[60.73867691], TLRY[.00003325] |
| 00180725 | | ETH[0], SXP[.0037365], TRX[.000001], TRYB[.01313538], USD[0.00], USDT[0] | | |
| 00180726 | | ADABULL[0.01629972], AMPL-PERP[0], AVAX-PERP[0], AVAX-MOVE-20200929[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201012[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BULL[.0000074], CAKE-PERP[0], IOTA-PERP[0], LINA[3327.9021], PAXG-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[8182.65], USDTI-7255.13672167], XRPBULL[929.22750872] | | |
| 00180729 | | ALGO-PERP[0], BCH-PERP[0], BTC[.00009645], MATIC-PERP[0], USD[-0.78] | | |
| 00180732 | | OKB-20200327[0], USD[0.15] | | |
| 00180735 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[.635979], DASH-PERP[0], ETH-PERP[0], FTT[0.07681257], FTT-PERP[0], KAVA-PERP[0], LTC[0], LTC-PERP[0], SRM[26.68135964], SRM-PERP[0], USD[4.64], XLM-PERP[0], XRP-PERP[0] | | |
| 00180737 | | BTC-PERP[0], USD[0.00] | | |
| 00180748 | | BCH-PERP[0], BTC[0.00009351], BTC-20200327[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200217[0], BTC-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00180750 | | BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200307[0], BTC-MOVE-20200315[0], BTC-MOVE-20200318[0], BTC-MOVE-20200324[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200602[0], BTC-MOVE-20200704[0], BTC-MOVE-20200711[0], BTC-MOVE-20200718[0], BTC-MOVE-20200725[0], BTC-MOVE-20200729[0], BTC-MOVE-20200808[0], BTC-MOVE-20200815[0], BTC-PERP[0], ETH-PERP[0], EOS-PERP[0], ETH-PERP[0], MTA-PERP[0], SHIT-PERP[0], USD[-0.92], USDT[.946135] | | |
| 00180751 | Contingent | ADA-PERP[0], ALT-PERP[0], ATOM[2], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.03500001], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[25.27881457], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.75115153], LUNC[0], LUNC-PERP[0], MID-PERP[0], PAXG[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[529.45], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00180752 | | TRX-PERP[0], USD[0.00] | | |
| 00180753 | | USDT[0.00001070] | | |
| 00180755 | Contingent | BTC[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200228[0], BTC-PERP[0], FTT[.758762], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], USD[1.97], USTC[2] | | |
| 00180757 | Contingent | AVAX-PERP[0], BIT[.1496], DFL[1.596], DYDX-PERP[0], EDEN[.01056], ETH-PERP[0], FTT[0.09813296], GALA[5.528], GALA-PERP[0], GENE[.0599], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00272], LUNC-PERP[0], MANA[.9926], NEAR-PERP[0], OKB-PERP[0], POLIS[.09512], RAY-PERP[0], SAND[.4], SRM[1.05092158], SRM_LOCKED[.03794928], TRX[.000013], USD[0.00], USDT[0.00003775], USTC-PERP[0], WAVES[.4622] | | |
| 00180759 | | ETH[.12150264], ETHW[0.12150263], PERP-PERP[0], USD[-0.31] | | |
| 00180760 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ATOM-20210625[0], ATOM-20210625[0], AVAX-20210625[0], AVAX-PERP[0], BTC-20210625[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], CEL-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00003036], ETH-20210625[0], ETH-PERP[0], ETHW[0.00003036], FIDA[0.00218432], FIDA_LOCKED[.00505769], FTT[0.00802678], FTT-PERP[0], GRT-20210625[0], LINK-20210625[0], LINK-PERP[0], LTC[.00322], LTC-PERP[0], OMG-20210625[0], RAY[0], RAY-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.1521016], SRM_LOCKED[.47530252], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-20210625[0], USD[0.12], USDT[0], XLM-PERP[0], XTZ-20210625[0], YFI-20210625[0] | | |
| 00180762 | | BTC-PERP[0], BULL[0], ETH-PERP[0], USD[0.00] | | |
| 00180764 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[19.99250000], BNB-20200626[0], BNB-20200925[0], BNB-20210326[0], BNB-20210624[0], BNB-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-20210326[0], BSV-PERP[0], BTC[44.84958819], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200525[0], BTC-MOVE-20201108[0], BTC-MOVE-20201317[0], BTC-MOVE-WK-20201109[0], BTC-MOVE-WK-102110[0], BTC-MOVE-WK-20210408[0], BTC-MOVE-WK-20210409[0], BTC-PERP[0], BTMX-20200626[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], COPE[3000.33], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-20210625[0], DODO-20210625[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-20210325[0], EOS-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[.37097264], EXCH-20210326[0], EXCH-20210625[0], FIL-20201225[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1023.06784076], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[400], GMT-PERP[0], GRT-20210326[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-20200925[0], LEO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00940166], LUNA2_LOCKED[0.02193720], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00044331], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.00000002], MTA-PERP[0], NEAR-PERP[0], NFC-SB-2021[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20201225[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20200925[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK[140.55108378], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[8.87636305], SOL-0325[0], SOL-0624[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.21293747], SRM_LOCKED[163.93657353], SRM-PERP[0], STET[0], STEP-PERP[0], STETH[0], STG-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], THETA-20210625[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRUMP[0], TRUMPFEBWIN[745.30375], TRU-PERP[0], TRX-06240], TRX-20210625[0], TRX-PERP[0], TRYB-20201225[0], TRYB-PERP[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[183457.06], USDT[0], USDT-0624[0], USTC[0.49752555], USTC-PERP[0], WAVES-0624[0], WBTC[0], XAUT-20200925[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-20200925[0], XRP-20210325[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00180766 | | BTC-20200925[0], BTC-MOVE-WK-20200228[0], ETCBULL[.1692], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], USD[0.91] | | |
| 00180767 | | AAPL[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0], ASD-PERP[0], AXS[0.00000001], AXS-PERP[0], BAL-20200925[0], BRZ-PERP[0], BTC[0.13955675], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTMX-20200626[0], BULL[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000277], FTT-PERP[0], GME-20210326[0], HOLY-PERP[0], LEO-20200626[0], LEO-20200925[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], SLV-20210326[0], SOL-PERP[0], TRYB-20200925[0], TRYB-PERP[0], USDT-20200326[0], USDT-0.06], USDT[0.00000001], XAUT-20200925[0], XAUT-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00180771 | | BIDEN[0], DOGEBEAR[74161 6], DOGEBEAR2021[0.00013846], DOGEBULL[0.00056580], DOGE-PERP[0], ETH-PERP[0], MATICBEAR[37.048], MATICBULL[.07292], TRUMP[0], TRUMPFEB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00180773 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180775 | | ADABEAR[92741315], ADA-PERP[0], ALGOBEAR[30600145], ALICE-PERP[0], APE-PERP[0], ASDBEAR[8304166.35], BABA-03250[0], BADGER-PERP[0], BCHBULL[86408.16134118], BCH-PERP[0], BEARSHIT[44000000], BERNIE[0], BNBBEAR[251309730], BSVBULL[17000000], BSV-PERP[0], BTC-HASH-2021Q1[0], BTC-PERP[0], COIN[0], COMPBEAR[0], DEFIBULL[0], DODO-PERP[0], DOGEBEAR[5.8254445e+08], DOGEBEAR2021[0.00000001], EOS-PERP[0], ETHBEAR[5104.5], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNCBEAR[8000000], LEO-PERP[0], LINKBEAR[15284350], LINK-PERP[0], LUNC[0006109], LUNC-PERP[0], MATICBEAR[3670851935.5], MATICBEAR2021[6000], OKBBEAR[5999620], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPY-20211231[0], SRM_00010722], SRM_LOCKED[0039478], SUSHIBEAR[895512.5], SUSHI-PERP[0], SXPBULL[0], THETABEAR[85179951.5], THETA-PERP[0], TOMOBEAR[189873650], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[542.375235], TRXBEAR[3000000], TRX-PERP[0], TSLA-032500], UNI-PERP[0], USD[0.02], USDT[0.00000033], WAVES-PERP[0], XTZBULL[0], ZEC-PERP[0] | | |
| 00180776 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.83], FLOW-PERP[0], FTM-PERP[0], FTT[0.05563522], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001816], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-206.33], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[4394.63], USDT[0.00121600], USDT-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00180778 | | FIL-20201225[0], FIL-PERP[0], OKB-20200327[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], 0039402] | | |
| 00180779 | | FTM[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00180781 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-HASH-2020Q3[0], BTC-MOVE-2020717[0], BTC-PERP[0], BTTIRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[.994], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPA[2.56], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000003], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180782 | | BTC[.00000253], ETH[.00000793], ETHW[.86898195], NFT (301995431578307745/FTX EU - we are here! #158292)[1], NFT (342844403849157775/FTX EU - we are here! #158389)[1], NFT (360498264461743122/FTX Crypto Cup 2022 Key #785)[1], NFT (482463754565685395/FTX AU - we are here! #26478)[1], NFT (487462576951388671/FTX AU - we are here! #13959)[1], NFT (535857817848202851/FTX AU - we are here! #13950)[1], NFT (552030378796184189/FTX EU - we are here! #158339)[1] | Yes | |
| 00180784 | | BAND-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], USD[0.01] | | |
| 00180785 | | FTT[0.03999613], USD[0.00] | | |
| 00180787 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALTBULL[.96825], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0118[0], BTC-MOVE-20200524[0], BTC-MOVE-20200526[0], BTC-MOVE-20201005[0], BTC-MOVE-20201104[0], BTC-MOVE-201100[0], BTC-MOVE-WK-20200605[0], BTC-PERP[0], BULL[0.00080600], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DVDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[.0006], ETHW[.1010199.75], FIL-PERP[0], FTM-PERP[0], FTT[2.20516849], FTT-PERP[0], HOLY-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00280288], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TULIP-PERP[0], USD[-33.91], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180788 | | BNB[.0072375], BTC-PERP[0], COMP-PERP[0], LINK-PERP[0], USD[37.61], VET-PERP[0] | | |
| 00180792 | | TRYB-PERP[0], USD[-0.12], USDT[.12075] | | |
| 00180793 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALPHA[1], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CLSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20200252], LTC-PERP[0], LUNA2_LOCKED[25.32997792], LUNC[0], MATIC-PERP[0], MID-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[40.8], TRX[.000043], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00180794 | Contingent, Disputed | DOGEBULL[0], ETHBULL[0], USD[0.02] | | |
| 00180795 | | ETH[0.97185913], ETH-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0.00489905] | | |
| 00180798 | | HT-PERP[0], USD[6.45] | | |
| 00180799 | | OKB-PERP[0], USD[0.01], USDT[-0.06612647] | | |
| 00180804 | | BTC-PERP[0], COMP-PERP[0], USD[210.47], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00180809 | | FTT[0], USD[0.00], USDT[0] | | |
| 00180813 | | USD[2627.96] | | |
| 00180815 | Contingent | AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006505], BTC-PERP[0], DENT[1], EOS-PERP[0], ETC-PERP[0], ETH[.0045], ETH-PERP[0.02100000], ETHW[.0045], FTM[33.00019], FTM-PERP[0], FTT[1460.32505621], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS[70.02966001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.48737382], LUNA2_LOCKED[1.13720558], LUNA2-PERP[0], LUNC[1.5700206], LUNC-PERP[0], OKB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[821.09691314], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[2163.83], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00180816 | | ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00021338], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], MID-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SUSHI-PERP[0], TRUMP[0], USD[7.50], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180817 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.05860966], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[33.08436150], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_40991155], SRM_LOCKED[1083.43239653], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0.49999999], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[846.97], USDT[3000.09681002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00180818 | | ALGO-PERP[0], BAND[0], BULL[0], DOGEBULL[0.00000559], DOGE-PERP[0], ETH-PERP[0], FTT[.00000001], LINK-PERP[0], MATICBULL[125.44215907], TRX[.000002], USD[0.00], USDT[0.00000054], XTZ-PERP[0] | | |
| 00180819 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0.00881560], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-20210624[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200721[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00000716], COMP-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRV-PERP[0], DOGEBULL[0.00000076], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00070264], ETH-20211225[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00070264], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.37278668], FTM-PERP[0], FTT[0.06130051], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-20200925[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0.00068449], RAY-PERP[0], REN-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLRS[.65791], SNX-PERP[0], SOL[0.08973100], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-20200925[0], UNI-20210924[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-20210326[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180820 | | ADA-PERP[0], BNB-PERP[0], BSVBEAR[100], BSV-PERP[0], BTC[-0.00004245], BTC-PERP[0], DOGE[S], EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[2637.96], USDT[1.76883889] | | |
| 00180823 | | DOGE-20210625[0], DOGE-20210924[0], ETH[0], ICP-PERP[0], USD[163.26], USDT[0] | | |
| 00180825 | Contingent | AXS-PERP[0], BABA-20210326[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], COIN[0.00000001], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20200327[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FLOW-PERP[0], FTT[.06977677], GME-20210326[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.00002783], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OKB-20200327[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR[1], SHIB-PERP[0], SOL-PERP[0], SRM[.01645551], SRM_LOCKED[9.50581257], TRX[.000214], TRX-PERP[0], USD[1.36], USDT[1.32654618], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00180826 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[.00606985], BNB-20201225[0], BTC-20200327[0], BTC-PERP[0], ETH[.000335], ETH-20200327[0], ETH-PERP[0], ETHW[.000335], HT-20200327[0], LINK-PERP[0], MATIC[.92058], MTA-20200925[0], MTA-PERP[0], SOL-PERP[0], SRM[.463025], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRUMP[0], UNI[.0155635], USD[1872.57], USDT[0], XRP[.75762], XTZ-20200327[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180832 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.44941164], LUNA2_LOCKED[3.38196050], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNM-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STMX-PERP[0], SUSHI[.47815], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00158], TRX-PERP[0], UNI-PERP[0], USD[-0.65], USDT[0.00668070], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.39118669], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00180838 | | ETH[.036], USD[-2.62] | | |
| 00180839 | | ATLAS[76884.62], FTT[0.00510099], TRX[.00001], USD[0.28], USDT[.01962] | | |
| 00180842 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[.4506251], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BEAR[1000], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200424[0], BTC-MOVE-20200429[0], BTC-MOVE-20200528[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], BULL[0.00000159], BULLSHIT[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20200626[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETHBULL[.00048964], ETHHALF[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HGET[.047], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[.0000642], LINK-PERP[0], LOOKS-PERP[0], LTC-20200626[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-20200925[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[71.18136464], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-7.60], USDT[9.30908476], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZBULL[0.00083388], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00180851 | | BNB[.00000001], ETH[0], MATIC[0], TRX[.354959], USD[0.72], USDT[0] | | |
| 00180854 | | ALGOBULL[3560.548], ATLAS-PERP[0], AVAX[.08149332], AVAX-PERP[0], AXS-PERP[0], BCH-20211231[0], BCHBULL[.004272], BCH-PERP[0], BSVBULL[.09893], BSV-PERP[0], BTC-MOVE-20200410[0], DOGEBULL[.0000537], DOGE-PERP[0], ETH[0], ICX-PERP[0], MATICBULL[.005549], POLIS[.01413399], POLIS-PERP[0], TRXBULL[.04812], USD[0.60], USDT[0], XTZ-PERP[0] | | |
| 00180855 | | FTT[3], USD[0.08], USDT[.58471733] | | |
| 00180856 | | ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.26], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180857 | | BTC[.09], USD[1950.43] | | |
| 00180859 | | ETH[.02], ETHW[.02], USD[8.49] | | |
| 00180860 | | ACB[.074597], AGLD[.07815], ALCX[.00062136], ALCX-PERP[0], ALGO-PERP[0], AMD-0325[0], AMD-0624[0], AMZN-0325[0], ATOM-PERP[0], BNTX[.0093901], BTC-PERP[0], CQT[.8328], DOGE-PERP[0], DRGN-PERP[0], DYDX[.148681], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], GME-0325[0], HOOD[.0034177], LCOCE[.97302], MER[.87574], MNGO[11.4519], MNGO-PERP[0], NEAR-PERP[0], NFLX[.00966865], NIO[.0724256], NVDA-0624[0], PFE[.00798686], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLRS[.135892], SLV[.072526], SOL-PERP[0], SPY-0325[0], STEP[.098564], TLRY[.087517], TRX[.507352], TSLA-0325[0], TSLA-0624[0], TSM-0624[0], USD[1.96], USDT[14914.09678672], XAUT[0.00008099], XRP-PERP[0], XTZ-PERP[0], YFII[.00099012], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180862 | | ATOM-PERP[0], DMG-PERP[0], LINK-PERP[0], MTA-PERP[0], SXPBULL[0], TOMO-PERP[0], USD[86.16], USDT[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00180863 | | AAVE[.00098764], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BCH[.00007477], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[.00000026], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00029533], ETH-20210924[0], ETH-PERP[0], ETHW[0.00029533], EXCH-PERP[0], LINK[.0214226], LINK-PERP[0], LTC[.00585439], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI[.00000001], UNI-PERP[0], USD[-0.24], USDT[0.00929741], VET-PERP[0], WBTC[.00001398], XRP-PERP[0] | | |
| 00180865 | Contingent | ADA-PERP[0], ASD-PERP[0], BIDEN[0], BTC[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00000001], FLM-PERP[0], FTT[150.72648000], HXRO[728.74801], LINA[23664.62177623], LUNA2[0.18599729], LUNA2_LOCKED[0.43399368], LUNC[40501.3025055], OXY[0], RAMP[4720.47497131], SOL[0], SOL-PERP[0], SRM[.02064618], SRM_LOCKED[.22937167], STEP-PERP[0], TRU[1754.89038], TRUMP[0], TRUMPFEBWIN[215], TRU-PERP[0], TRX-PERP[0], USD[246.05], USDT[0.00000001], YFI-PERP[0] | | |
| 00180866 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.15112458], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00049067], BVOL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100002], ETHBULL[0], ETH-PERP[0-14499999], ETHW[0.00000001], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.03051529], FTT-PERP[4.2], GAL-PERP[0], GRTBULL[0], GRT-PERP[.1437], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], OIL-100-20200629[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[2.61902740], SRM_LOCKED[11.81476081], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[255.67], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00180870 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-1230[0.09999999], AXS-PERP[0], CEL-0624[0], CEL-1230[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTT[0.07304000], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL[0.00366742], SOL-PERP[0], STEP-PERP[0], SUSHI-1230[0], SXP-1230[0], SXP-PERP[0], TRX-PERP[0], USD[993.57], USDT[335.96189426], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00180871 | | ALGOBULL[890542.30347734], ASDBULL[0], BTC[0], FTT[0.42709370], MTA[0], RUNE[.00000037], USD[0.00], USDT[0] | | |
| 00180873 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], DASH-PERP[5512.1], BTC-MOVE-0201[0], BTC-MOVE-0202Q[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], COMPBULL[0.00000001], DASH-PERP[0], DOGE[.467777], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0.00000002], ETH-PERP[19.381], FTM-PERP[0], FTT[37.05601329], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SXPBULL[0], TOMO-PERP[0], TRX[.000415], USD[-36007.37], USDT[0.00373733], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00180875 | | BTC[.00230613], BTC-PERP[0.001], USD[20.73] | | |
| 00180876 | | USD[0.00] | | |
| 00180877 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[1.72999999], AUDIO-PERP[0], AVAX-PERP[-4.79999999], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01059962], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[+13.30000000], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.00003343], FIDA_LOCKED[.00851219], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03747348], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[.71], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000006], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00002217], SRM_LOCKED[.0128142?], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[143.92], USDT[-0.12562299], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180878 | | ADABULL[1.00000022], ADA-PERP[0], ALGOBULL[100079.14955], ALGO-PERP[0], ALTBULL[7.49834517], ASD-PERP[0], ATOMBULL[.00769543], ATOM-PERP[0], BCHBULL[.019042], BCH-PERP[0], BNBBULL[0.00000646], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200217[0], BTC-PERP[0], BULL[0.04525654], BULLSHIT[4.74963586], DEFIBULL[1.27685147], DOGE[.113585], DOGEBEAR2021[0.00021693], DOGEBULL[16.58681604], DOGE-PERP[0], DRGNBULL[2.49957298], EOS-PERP[0], ETHBULL[0.00000890], ETH-PERP[0], EXCHBEAR[6.1265], EXCHBULL[0.01593342], HTBULL[0.00009049], HT-PERP[0], JST[9.9962], KNCBULL[1.00089759], KNC-PERP[0], LINKBULL[107.4554613], LINK-PERP[0], LTC[0.0709365], LTCBEAR[7.46255], LTCBULL[5601.21860915], LTC-PERP[0], MATICBULL[1.00074595], MATIC-PERP[0], MIDBULL[1.00000956], MRVBBULL[1.00000745], SUSHIBULL[3.8721365], THETABULL[0.00000006], TRXBULL[329.04167884], TRX-PERP[0], UNISWAPBULL[1.00000907], USD[9.83], USDT[0], VETBULL[3.00055569], XAUT-PERP[0], XLMBULL[0.00009698], XRPBULL[13798.93773548], XRP-PERP[0], XTZBEAR[.171272], XTZ-PERP[0] | | |
| 00180879 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20200327[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], PAXG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX[.010106], TRX-PERP[0], USD[0.02], USDT[310.67614016], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00180880 | Contingent | ADA-PERP[0], FTT[25], FXS-PERP[0], LUNA2[0.01734291], LUNA2_LOCKED[0.04046679], LUNC[.05], MKR-PERP[0], USD[0.00], USDT[0], USTC[.257864], USTC-PERP[0] | | |
| 00180884 | | BCH-PERP[0], NFT [427321445289654526/Stupid Dog][1], USD[0.01] | | |
| 00180886 | | ETH[-0.00008907], ETH-PERP[0], ETHW[0.00081864], FTT[25], SOL[.035], SOL-PERP[0], SUSHI[.23932], SUSHI-PERP[0], USD[0.00] | | |
| 00180888 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[700], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.30000000], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHBULL[0.00000000], FTT[0], FTT-PERP[0], GALA[189.69143500], GALA-PERP[0], LTC[0], LTC-PERP[0], MANA[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS[10], POLIS-PERP[0], REEF[4000], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180889 | | AMPL[0], BERNIE[0], BLOOMBERG[0], BTC-MOVE-20201220[0], BTC-MOVE-20201220[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210210[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-WK-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210403[0], BTC-MOVE-20210410[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210403[0], BTC-MOVE-20210410[0], BTC-MOVE-20210417[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-WK-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-WK-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], FIL-PERP[0], FTT[25.00826551], NFC-SB-2021[0], TRUMP[0], TRUMPFEB[0] | | |
| 00180890 | | BSV-PERP[0], BTC[.49384899], ETH[.000336], ETH-PERP[0], ETHW[.000336], USD[0.00] | | |
| 00180891 | | ATLAS[16089.3786], IOTA-PERP[0], SRM[.35], USD[0.16] | | |
| 00180896 | | BERNIE[0], BIDEN[0], BNB[5.21252744], BULL[0], FTT[2.99579999], USD[0.00], USDT[0.00000027] | | |
| 00180897 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-20210610[0], ATOM-20210211[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-20200507[0], BTC-MOVE-20200509[0], BTC-MOVE-20200522[0], BTC-MOVE-20200529[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200626[0], BTC-MOVE-20200702[0], BTC-MOVE-20201104[0], BTC-MOVE-20201111[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20200626[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-20211231[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.33579762], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL-100-20200525[0], OKB-20210625[0], OKB-PERP[0], OMG-20210123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.07273008], SRM_LOCKED[2.4714012], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-0325[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[694.25], USDT[0.00000001], USDT-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], 7RX-PERP[0] | | |
| 00180898 | | AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0001], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-2020PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.9285], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-1.36], USDT[.36138926], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180899 | | 1INCH-PERP[0], ALGO-20210326[0], BAL-PERP[0], BAO-PERP[0], BTC-MOVE-WK-20200214[0], BULL[0], CHZ-PERP[0], COPE[10], DOGEBULL[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], OLY2021[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], TONCOIN[1.7], TRU-PERP[0], USD[0.15], USDT[0.10 00341488], WAVES-20210326[0] | | |
| 00180900 | | BTC-MOVE-20200210[0], USD[0.13] | | |
| 00180901 | | AUD[0.10], HBAR-PERP[0], USD[2.16], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180902 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200721[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.30000000], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.03050226], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], JST[.00000001], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINKBEAR[7.4504], LINK-PERP[0], LTC-PERP[0], LUA[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[4.81781727], SRM_LOCKED[5.110855], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1531.76], USDT[0.00000227], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00180905 | Contingent | AAVE[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[35.42000000], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ[6270], DAI[0], DOGEBULL[1.18051994], DOT[0], DOT-PERP[0], ETCBULL[56.70000000], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[8.05647702], FTM[0], FTM-PERP[0], FTT[0.00531129], FTT-PERP[0], GBP[274.82], ICP-PERP[0], KNC[0], KNCBULL[0.74620000], KNC-PERP[0], LINK[0], LINKBULL[297.90226522], LINKA-PERP[0], LUNA2.58063623], LUNA2_LOCKED[6.02148454], LUNC[247738.46453692], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM[366.16014193], SRM_LOCKED[36.66271015], SUSHI[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], UNI-PERP[0], USD[-18805.45], USDT[12.63521203], USTC[0], VETBULL[0], XLMBULL[0], XMR-PERP[0], XRPBULL[110242720.21644], YFI[0], YFI-PERP[0] | | |
| 00180907 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000003], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02275648], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.1538118], SRM_LOCKED[405.70676045], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8690.02], USDT[0.00669101], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00180908 | Contingent | 1INCH-PERP[0], ADABEAR[4555232.3993], ADA-PERP[0], ALGOBEAR[113382.8], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCHBEAR[11.1], BEAR[334304.0363], BEARSHIT[189.867], BNBBEAR[5719784.5142], BNB-PERP[0], BSVBEAR[783], BSVBULL[810.4373], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.0066], CHZ-PERP[0], COIN[0.00212564], COMPBEAR[2950510.6423], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[96096.98], DOGE-2021032[0], DOGEBEAR[17129.8], DOGE-PERP[0], EOSBULL[.00], EOS-PERP[0], ETHBEAR[6029753.29875], ETH-PERP[0], EXCHBEAR[262.8229], FLM-PERP[0], FTT[0], GRT-PERP[0], HTBEAR[19099.6], HT-PERP[0], KNCBEAR[39.99], LINKBEAR[1379368.32], LINK-PERP[0], LTCBEAR[28.004649], MATICBEAR[56786056.69], OKBBEAR[41993633.3], OKB-PERP[0], SRM[0.062886832], SRM-PERP[0], SRM_LOCKED[235820253], SUSHI-2021032629], SUSHIBEAR[179587.82], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[39972], TOMOBEAR[74594452.4], TOMO-PERP[0], TRXBEAR[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBEAR[1.9968], UNISWAP-PERP[0], USD[1.94], USDT[116.62386272], XAUT-PERP[0], XLM-PERP[0], XRPBULL[9998.042], XRP-PERP[0], YFI-20210225[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00180909 | | USD[1506.22] | | |
| 00180912 | | AAVE[.0569068], ADA-PERP[0], APT-PERP[0], BNT[.028306], BTC[0.00000742], BTC-PERP[0], BULL[0.00009848], DAI[.00000001], DEFI-PERP[0], DMGBULL[.0058011], ENJ[.93898], ETH[0.00065621], FTT[26.864828], LINK[1704.76136528], LINKBEAR[6.6435], LINKBULL[0.00006083], LINK-PERP[0], MAGIC[1933.09], RAY[.3133], RAY-PERP[0], SUSHI[.431015], UNI[0.08166999], USD[1.66], USDT[0.00212227], XRP[.17615], XTZ-PERP[0], YFI-PERP[0] | | |
| 00180913 | Contingent | BTC[0.05629214], BTC-2021032[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], LUNA2[0.34174567], LUNA2_LOCKED[0.79740657], LUNC[74415.84], NEO-PERP[0], OMG-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00180918 | | BAO-PERP[0], BTC-PERP[0], LTC-PERP[0], USD[0.93], USDT[0.25359318], XRP[.77716] | | |
| 00180919 | | LTC-PERP[0], USD[0.00] | | |
| 00180920 | | BSV-PERP[0], BTC[0.00001066], DOGE-PERP[0], DRGN-PERP[0], ETH[.0055796], ETHW[.0055796], EXCH-PERP[0], HT-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], PRIV-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00], USDT[.042432] | | |
| 00180921 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX[0.02252350], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009913], BTC-MOVE-20200925[0], BTC-MOVE-20200612[0], BTC-MOVE-20201016[0], BTC-MOVE-20200618[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00072579], ETH-PERP[0], ETHW[0.00072575], FTM[0], FTT[0], FXS[0], GODS[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-20200925[0], MATICBULL[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SLP[0], SLP-PERP[0], SOL[0.00442941], SOL-20200925[0], SOL-PERP[0], SRM[.05475217], SRM_LOCKED[0.1601557], STX-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX-PERP[0], USD[717.66], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-20200925[0] | | |
| 00180922 | Contingent | BAL[11.9976], BAO[389922], BNB[.269538], CREAM[.009424], CRO[589.972], DYDX[55.89334], ETH[0], FIDA[319.936], GRT[320.9358], KNCBULL[0.00000904], LINK[30.59388], LINKBULL[0.00223955], LRC[137.9724], MANA[338.9722], MAPS[499.9], MATIC[2299.54], RAY[83.12145184], SAND[243.9836], SOL[49.94676168], SPELL[12089.74], SRM[110.99074839], SRM_LOCKED[11.71360521], SUSHI[25.4949], USD[0.00000003] | | |
| 00180923 | | BEAR[.38], BERNIE[0], BIDEN[0], BNBBEAR[.188], BNB-PERP[0], BTC-PERP[0], ETHBEAR[2.65], ETH-PERP[0], FTT[1], LINK-PERP[0], PETE[0], USD[0.15], XTZBEAR[1.529], XTZ-PERP[0] | | |
| 00180924 | | BTC-PERP[0], USD[0.00] | | |
| 00180925 | Contingent | AAVE[.0083736], AUD[0.01], AXS-PERP[0], BTC[0.00000334], BTC-PERP[0], CAKE-PERP[0], DOGE[10], ETH[.00096292], ETH-PERP[0], ETHW[2.60449012], FTT[152.531874], LINK[.092856], LTC[.0024433], LTC-PERP[0], MATIC[00365], REN[.44691], ROOK[.00000001], SOL-PERP[0], UNI[.07062], USD[58.27], USDT[4.14453508], USTC-PERP[0] | | |
| 00180926 | | BIDEN[0], PETE[0], USD[25.07], WARREN[0], XRP[.0333] | | |
| 00180927 | | BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00180928 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL[.01], SOL-PERP[0], USD[0.00] | | |
| 00180932 | Contingent | FTT[3791.68717573], RAY[368.59825622], SRM[1.90479254], SRM_LOCKED[1650.50275165], USD[0.58], USDT[0] | | |
| 00180933 | Contingent | FTT[.00000001], SRM[.06724564], SRM_LOCKED[5.29712347], USD[254.18] | | |
| 00180934 | | 1INCH-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], AUD[0.00], AXS-PERP[0], BCH[.02049148], BEAR[0], BNB[0], BNB-PERP[0], BTC[0.00273015], BTC-PERP[0], BULL[0], CEL[.94719797], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], COPE[0], DAI[0.00000001], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00041024], ETH-PERP[0], ETHW[0.00040802], FTT[25.00630456], LINK-PERP[0], LTC[0.04827904], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | BTC[.002701], ETH[.000406], LTC[.047856] | |
| 00180938 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX[2.00001], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT[2428.03518115], BCH-PERP[0], BNB[0.00388641], BNB-PERP[0], BORA[447.31284994], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[3.19431], COMP-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT[208.4020835], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ[1286], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[150.88695436], FTT-PERP[0], HT-PERP[0], IMX[0], KNC-PERP[0], REN[0.04701500], KNC-PERP[0], LINK[37.37717300], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA[200.001], MTA-PERP[0], OMG[551.23695949], PRIV-PERP[0], RAY-PERP[0], REN[890.51260090], SHIB-PERP[0], SHIT-PERP[0], SLRS[.019915], SLV-2021032][0], SOL[41.83324800], SOL-PERP[0], SRM[6.11993374], SRM_LOCKED[1.00099296], SRM-PERP[0], SUSHI[0.01587347], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1465.24], USD[0], USO-2021032][0], VET-PERP[0], WBTC[0], XRP[663.2971498], XRP-PERP[0], XTZ-PERP[0] | OMG[547.312849] | |
| 00180939 | Contingent | 1INCH-PERP[0], AAVE[.0000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00001964], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210923[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-2021032[0], OKB-PERP[0], OMG-21123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.0963916], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00014771], SOL-PERP[0], SRM[0.02976055], SRM_LOCKED[0.1319107], SRM-PERP[0], SUSHI[.00000001], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNI[0.10], USDT[0.00885783], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00180946 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20200925[0], BTC-MOVE-20200327[0], BTC-MOVE-20200524[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20200626[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.91], USDT[2.99], VET-PERP[0], XTZ-20211231[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180954 | | ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], ETH[.00000001], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], USD[0.78] | | |
| 00180958 | | ETH-PERP[0], USD[-0.05], USDT[.09] | | |
| 00180959 | | ETH-PERP[0], USD[0.18] | | |
| 00180960 | Contingent | ALCX[0], APT[8.43546909], BTC[0.00009000], CLV[.0000055], COMP-PERP[0], ETH[.00000001], ETHW[0.00059762], FIDA[.928167], FIL-20201225[0], FTT[18], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00255270], LUNA2_LOCKED[0.00595631], OKB-PERP[0], OXY[.55046], PAXG[.00001629], PAXG-PERP[0], PERP-PERP[0], RAY[178.84089], SHIT-PERP[0], SNY[431.706672], TRX[111878.186203], USD[235.841], USDT[100.00000001], USTC[.361348] | | |
| 00180962 | | OKB-PERP[0], TRX[.000001], USD[14.46], USDT[0] | | |
| 00180963 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BTC[.00009244], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0015], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00910150], YFI-PERP[0] | | |
| 00180964 | | BNBBULL[.00043], COMP-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], USD[53.29], USDT[55.17304381] | | |
| 00180965 | | ETH[0], LUA[.03020757], USDT[0.09909275] | | |
| 00180966 | | AMPL-PERP[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETH[0.05799008], ETH-PERP[0], FTT[364.430745], HGET[.021205], HNT[.080908], OKB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00060156] | | |
| 00180969 | Contingent | AAVE-PERP[0], ADABEAR[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATOMBULL[0], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMPBEAR[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGEBEAR[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUA[0.00000002], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.12734357], SRM_LOCKED[15.49961456], SRM-PERP[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], TOMOBULL[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00180970 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00009449], BTC-PERP[0], CAKE-PERP[0], CEL-093000], CEL-PERP[0], CHZ-PERP[0], COIN[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00041576], ETH-20210924[0], ETH-PERP[0], ETHW[0.00041576], FIL-PERP[0], FTT[52.08779167], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OLY2021[0], OP-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[.000001], UNI-PERP[0], USD[923.54], USDT[1553.22000000], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00180971 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008697], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CREAM[.007851], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.16329257], ETH-PERP[0], ETHW[0.01819808], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[.086777], FTT-PERP[-3.70000000], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00007066], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000247], TRX-PERP[0], USD[260.88], USDT[2.08424812], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180972 | | ALGO-20200327[0], BIDEN[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOTPRESPLIT-2020925[0], DOTPRESPLIT-2020PERP[0], FLOW-PERP[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], OKB-20200327[0], OMG-PERP[0], RAMP-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[-0.41], USDT[0.68453001], USDT-20200626[0], XRP-PERP[0] | | |
| 00180974 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[73.83], XRP-PERP[0], XTZ-PERP[0] | | |
| 00180977 | | BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DRGN-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00180978 | | AMPL[0], BTC[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-PERP[0], BULL[0.00000001], DEFIBULL[0], DOGEBULL[0], EOS-PERP[0], ETH[0], ETHBULL[0.00000005], ETH-PERP[0], FTT[29.24388257], LINKBULL[12.86794036], LINK-PERP[0], MKR[0], SUSHI-PERP[0], USD[0.85], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00180980 | | ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], BADGER-PERP[0], BCH-PERP[0], BILI[15.4476535], BTC[0.00009717], BTC-PERP[0], BYND[2.998917], COMP[2.1155], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.21100000], ETH-1230[1.817], ETH-PERP[0], ETHW[.357], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[168.00991935], FTT-PERP[0], GMT[127.9764096], GMT-PERP[0], GST-PERP[0], GST-PERP[0], KAVA-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], MASK-PERP[0], MOB[1023.43512996], NFT (453158725276221076/Security Alert)[1], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[40.01000000], SOL-PERP[0], STMX[0.15372], STMX-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.003457], USD[-1027.63], USDT[1723.10081160], USO-032500], VGX[7771], XRP-1230[1081], ZRX[725.868957], ZRX-PERP[0] | | |
| 00180981 | | BTC-PERP[0], DOGE-PERP[0], USD[82.00], XLM-PERP[0] | | |
| 00180982 | | BULL[.00000233], DMG[.083754], EOSBULL[.00045321], ETHBULL[.00001273], USD[202.38], USDT[0], XRPBULL[.00021694], XTZ-PERP[0] | | |
| 00180983 | | ADA-PERP[0], AMPL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ELD-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[184.74], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00180984 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-20201225[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001], ETH-0325[0], ETH-0624[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIL-0325[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.955825], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20200626[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000004], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[458.000803], TRX-0325[0], TRX-20201225[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211123[1.0], TRX-PERP[0], UNI-PERP[0], USD[901965.44], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200626[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00180986 | Contingent | FTT[0.09550225], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028062], LUNC-PERP[0], USD[0.00], USDT[1.19305935] | | |
| 00180988 | | BNB-20200327[0], USD[0.00] | | |
| 00180996 | | USD[38.88] | | |
| 00180998 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[1369.7397], BAND-PERP[0], BNB-PERP[0], BTC[0.00000010], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], KIN-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.48], USDT[0.00470850], WAVES-PERP[0], XRP-PERP[0] | | |
| 00181001 | | BNB-20200327[0], USD[0.38] | | |
| 00181003 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], MTA-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STEP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[757.39], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00181004 | | BNB-PERP[0], BTC[.1], USD[-99.30] | | |
| 00181006 | | SRM[21919.654968], USD[9.98], USDT[7.1255746] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181009 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MVR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.16], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00181010 | Contingent | BNB[0], BTC[3.62522530], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], ENS[.00000001], ETH[20.46455830], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[1.50325474], LUNA2_LOCKED[3.50759440], MATIC[0], SAND[.00000001], SOL[0], SOL-20211231[0], SRM[44.03174522], SRM_LOCKED[447.44485568], UNISWAP-PERP[0], USD[-70387.94], USDT[0], WBTC[0] | | |
| 00181011 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-0.01], USDT[.00715], XRP-PERP[0] | | |
| 00181013 | | BEAR[3.5811], BNB[0], LINKBULL[.00000725], MATICBEAR[10897820], SUSHIBEAR[20143.39899], SXPBULL[0], TRX[0], USD[0.02], USD[0.00914851], XRPBEAR[.95468] | | |
| 00181015 | | DYDX[.08896], EOS-PERP[0], USD[0.00], USDT[0] | | |
| 00181017 | | USD[53.30] | | |
| 00181023 | | DOGE[100] | | |
| 00181024 | | APE-PERP[0], BNB[0], BNB-PERP[0], BULL[0], CRO[2], CRO-PERP[0], DOGE-PERP[0], ETH[1.00092713], ETHBULL[0], ETH-PERP[0], ETHW[0.00045795], EUR[132.99], FTT[25.01018265], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC[.00001], LUNC-PERP[0], NFT (384054634893307094/VS #1)[1], NFT (400935053817157048/The Hill by FTX #3294)[1], NFT (536929042896693849/France Ticket Stub #624)[1], OXY[4], RUNE-PERP[0], SAND-PERP[0], SOL[0.00149156], SOL-PERP[0], SRN-PERP[0], TRX[.000813], UNI[19.61148628], USD[1018.32], USDT[523.47866200], USTC[0], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00181025 | | ADA-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], HT-PERP[0], ICP-PERP[0], USD[9.87] | | |
| 00181026 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00181027 | Contingent | 1INCH[.985644], AAVE[.0094104], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00054990], ALCX-PERP[0], ALPHA[.966544], ALT-PERP[0], AMPL[0], AMPL-PERP[0], BAL[.00748558], BCH-PERP[0], BNB-PERP[0], BNT[.08978], BTC[0.00255511], BTC-20201225[0], BTC-PERP[0], C98-PERP[0], COMP[0.00008290], CRV[8.9705120], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[.00000001], EOS-PERP[0], ETH[0.01199999], ETHBULL[0], ETH-PERP[0], ETHW[0.01200000], EUR[124.84], FIL-PERP[0], FTT[30.09923997], FTT-PERP[0], HT-PERP[0], LEND-PERP[0], LINK[.0957223], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[9.98254], MKR[0.00098002], MKR-PERP[0], MTA[.945292], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAY[.988069], REN[.926862], RUNE[.03326], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.04969494], SOL[-0.00029141], SOL-PERP[0], SRM[.98464552], SRM_LOCKED[0.03981808], SRM-PERP[0], SUSHI[.491123], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], UNI-PERP[0], USD[537.07], USDT[147.97885700], XRP[21.90463300], XRP-PERP[0], XTZ-PERP[0], YFI[0.00099687], YFI-PERP[0] | | |
| 00181031 | Contingent | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00001114], GODS[50], HNT-PERP[0], IMX[230], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM[.00175212], SRM_LOCKED[0.06951033], SRM-PERP[0], USD[0.00], USDT[0.84603564] | | |
| 00181032 | | BSVBULL[.34], ETHBULL[0.00007879], USDT[0] | | |
| 00181033 | Contingent, Disputed | BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20210924[0], BTC-MOVE-WK-20200228[0], BTC-PERP[0], COMP-PERP[0], ETH[0], FTT[0], HBAR-PERP[0], IBVOL[0], ICP-PERP[0], LINK-PERP[0], SAND-PERP[0], TOMO-PERP[0], TRUMP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00181034 | | SOL-PERP[0], USD[-44.88], USDT[1054.10775720] | | |
| 00181036 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.15] | | |
| 00181040 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[18.21802994], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00056417], SRM_LOCKED[.00299401], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181041 | | TRX[.97506647], USD[1.41] | | |
| 00181043 | Contingent | FTT[155.00191967], LUNC-PERP[0], NFT (489472862332080147/FTX EU - we are here! #184680)[1], OKB-PERP[0], RAY[50.9643], SRM[3.93389446], SRM_LOCKED[36.14610554], TRX[.000002], USD[363.07], USDT[0.19000000] | | |
| 00181054 | | 1INCH[.48684335], ALGOBULL[25.5], AR-PERP[0], ATLAS[5.9453], BAND-PERP[0], BTC[0], BTC-PERP[0], CRV[2.96713], DEFI-PERP[0], DMG[.0357375], DOGE[0.40483774], DOT-PERP[0], DYDX[.092628], DYDX-PERP[0], ETH[0.00056093], ETH-PERP[0], ETHW[0.00056003], FTT-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], PERP-PERP[0], RAY-PERP[0], SAND[.709165], SHIT-PERP[0], SLP[3.75376858], SOL[0], SUSHI-PERP[0], SXP[0.04331703], TRU-PERP[0], USD[0.13], USDT[0.08363082], XRP-PERP[0], ZEC-PERP[0] | | |
| 00181055 | | CEL-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00181057 | | ATLAS[11077.8948], BAND[131.97492], DODO[707.065632], ETH[.00022635], ETHW[.00022635], LTC[.0090519], SLP[25355.3184], USD[0.76], USDT[0] | | |
| 00181058 | | ATOM-PERP[0], BTC-PERP[0], ETH[.0009923], ETHW[.0009923], TRX[.0017511], UNI-PERP[0], USD[0.00], USDT[0.19000000] | | |
| 00181059 | | BNBBULL[0], BNB-PERP[0], COMP-PERP[0], DEFIBULL[0], LINKBULL[0], SHIT-PERP[0], TRUMPFEBWIN[10000], UNISWAPBULL[0], USD[25.00], USDT[0], XLMBULL[0], YFI-PERP[0] | | |
| 00181061 | | ATOM[0], BICO[0], BIT[0], BTC[0.01394370], ETH[0], ETHW[0], FTT[0], HT[0.58762139], JOE[0], LINK[0], OP[0], TONCOIN[0], USD[0.00], USDT[0.00091973], XRP[255.22816676] | | |
| 00181062 | | BNB[.00000082], BNBBEAR[1998672.22], BNBBULL[.000006], ETHBULL[.00000725], NFT (474545142129855808/The Hill by FTX #11477)[1], USD[0.00], USDT[0.04680060], XRP[.468777], XRPBULL[311.283634] | | |
| 00181065 | | ALGOBULL[58.206], AMPL[0.00023817], DOGE[.4778], EOSBULL[6.78643], LTCBULL[.005871], SUSHIBULL[.09384], SXPBEAR[51.32], SXPBULL[.0007103], TRX[.000003], USD[0.10], USDT[0.00041258] | | |
| 00181067 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[967937.9193], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCHBULL[81.69563625], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMB[6.06072606], EOS-PERP[0], FIDA[.174037], FIDA-PERP[0], FTM-PERP[0], FTT[.03962275], FTT-PERP[0], HMT[.886665], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00494082], LUNA2_LOCKED[0.01152858], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], POLIS-PERP[0], RAY[1.8181857], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.89229461], SRM_LOCKED[44.50854118], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1.17], USDT[0.00], USTC[.6993971], XEM-PERP[0] | | |
| 00181069 | | ETH[0], TRX[.000004], USD[0.01], USDT[0.00982448] | | USDT[.009244] |
| 00181070 | | AVAX-PERP[0], BNB[0], ETH[0.22898015], ETHW[2287803], FTT[7.15819982], MATIC[225.99801719], NFT (331131617593424969/The Hill by FTX #26726)[1], SHIT-PERP[0], SOL[12.41670758], USD[2006.01], USDT[0] | | |
| 00181071 | | AVAX-PERP[0], ALGOBULL[13865810.38], GODS[.01218593], IMX[.09111111], LUA[82.97215], TONCOIN[74.08518], TRX[0.00000221], USD[3.35], USDT[4.84847116] | | TRX[.000001] |
| 00181072 | Contingent | ALGOBULL[2348.5], LUNA2[0.06535108], LUNA2_LOCKED[0.01481920], USD[11647.22], USTC[.899027] | | |

FTX Trading Ltd.

Customer Schedule F-1 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181073 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX[136.1], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00006420], LUNA2_LOCKED[0.00014980], LUNC[13.98], LUNC-PERP[0], MATIC-PERP[0], MOB[430.5], OKT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000072], UNI-PERP[0], USD[-21.56], USDT[0], USTC-PERP[0], WRX[.1], XRP[.1], XRP-PERP[0], XTZBULL[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00181075 |  | ALGO-PERP[0], ALTBEAR[0], BCHBEAR[0], BTC-PERP[0], DMGBEAR[0], HTBULL[0], TOMOBEAR[16000], USD[.01], USDT[0] |  |  |
| 00181077 |  | USD[0.01] |  |  |
| 00181078 |  | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.08], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OLY2021[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00001], UNI-PERP[0], USD[194.27], USDT[0.00439364], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00181079 | Contingent | 1INCH-20210326[0], 1INCH-20210925[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADAHALF[0], ALDA-PERP[0], ALGO-20200925[0], ALGO-20210225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-20201225[0], ATOM-20210326[0], ATOMBULL[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210919[0], AVAX-20211231[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BEARSHIT[0], BLT[0], BNB[0], BNB-20200925[0], BNBBULL[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL[0], CEL-0624[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMPBULL[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMGBULL[0], DODO-PERP[0], DOGE-1230[0], DOGE-20201225[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0325[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DRGNBULL[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-20210625[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0759[20333], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.52141899], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLM-20210625[0], FLM-PERP[0], FTM[546.54261857], FTM-PERP[0], FTT[0.06006369], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.051838], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[0.00530830], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MLN-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], NEXO[0], NFT [324629708129454492/FTX EU - we are here! #235049][1], NFT [503105603148927441/FTX EU - we are here! #235049][1], NFT [549618980944658308/FTX EU - we are here! #235045][1], NPXS-PERP[0], OIL-100-20200525[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXGBULL[0], PAXG-PERP[0], PERP-PERP[0], PRIVBEAR[0], PRIVBULL[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01355148], SRM_LOCKED[1290394], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-0624[0], SXP-20201225[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[14.91411094], TRX-0624[0], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[.05], USD[829.20], USDT[0.31138323], USTC[0], USTC-PERP[0], VET-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-PERP[0], WFLOW[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[2630], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRPBULL[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  | FTM[545.8091] |
| 00181080 | Contingent, Disputed | USD[61.31] |  |  |
| 00181082 |  | ALGOBULL[5], BCHBEAR[.297], BCHBULL[.0003], BSVBEAR[.9], BSVBULL[5.0096595], BULL[.0000686], DOT[19.7482], EMB[2890], EOSBULL[18.6809145], ETCBULL[213], ETH[.00017053], ETHW[.00017053], FTT[3], HT[16.8], LINK[10], LINKBEAR[5.09694195], LINKBULL[.00072], LTCBULL[1068.19867], MATIC-PERP[0], TOMOBEAR[The Hill by FTX #37130][1], TRX[.900041], TRXBEAR[1000000], TRXBULL[6.0096675], USD[0.26], USDT[0.22734385], XRPBULL[.0960765] |  |  |
| 00181083 |  | FTT[0.02328707], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.04], USDT[0] |  |  |
| 00181084 | Contingent | CITY[.00284], LUNA2-LOCKED[0.06357960], LUNA2_LOCKED[0.14835240], MOB[.3358], SUSHI[.80882546], TRX[.000001], USD[12.31], USDT[0], USTC[9] |  |  |
| 00181085 | Contingent | APE[.0012725], APE-PERP[0], ATOM-PERP[0], AURY[0.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-20000536], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00018378], ETH-PERP[0], ETHW[0.00018378], FLOW-PERP[0], FTM[.00221], FTM-PERP[0], FTT[0.01268845], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00652757], LUNA2_LOCKED[0.01523101], MATIC-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], NFT [373259376741189956/FTX Crypto Cup 2022 Key #16827][1], OP-PERP[0], PSY[.041075], RAY-PERP[0], SNX-PERP[0], SOL[.0020188], SOL-PERP[0], STG[.6505579], SUSHI-PERP[0], TRX[.000777], UNISWAP-PERP[0], USD[15.05], USDT[11.58190835], USTC[.924011], XRP[10], YFI-PERP[0] |  |  |
| 00181088 |  | USD[0.00] |  |  |
| 00181089 | Contingent, Disputed | SHIB[100000], SOL[.21], USD[1.84], USDT[.00608372] |  |  |
| 00181090 |  | COPE[0], ETH[.1229666], ETHW[.1229666], FTT[0], HXRO[2152.13769735], MNGO[1280], USD[0.00], USDT[50.36638160], USDT-PERP[0] |  |  |
| 00181091 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBEAR[.585], ALGO-PERP[0], ATOMBEAR[.084128], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02031491], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[33.45533605], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00125], TRX-PERP[0], UNI-PERP[0], USD[0.88], USDT[0.06535420], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00181092 |  | BAT[0], BNB[0], BTC[0], CRV[0.07326289], DOGE[0], FTT[0], MAPS[0], MOB[0], SLP[0], TONCOIN[12.6], UNI[0], USD[10.15], USDT[0.00409000] |  |  |
| 00181093 |  | 1INCH[.02249091], 1INCH-PERP[0], ALGOBULL[10244660.75665], LOGAN2021[0], LTC[0], TONCOIN[.5715], USD[0.76], USDT[0] |  |  |
| 00181094 |  | ADA-20200327[0], ADA-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BERN[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-20200629[0], BTC-PERP[0], DRGN-20200327[0], DRGN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], PAXG-20200327[0], PAXG-PERP[0], TRUMP[0], TRX-PERP[0], TRXBULL[0], TRXB-20200327[0], XRP-20200327[0], XRP-PERP[0] |  |  |
| 00181095 |  | 1INCH[0.01153206], BNB[0.00000001], BNB-PERP[0], DEFIBULL[0], ETH-20200925[0], ETH-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.000001], USD[0.04], USDT[0.00887691] |  |  |
| 00181096 |  | LINKBEAR[.9986], USD[0.68], USDT[0.02281284], XRPBULL[3.59882] |  |  |
| 00181097 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BEAR[.00348], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[1.25] |  |  |
| 00181098 | Contingent | 1INCH-PERP[0], ALGOBULL[81110.685445], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[84.52822653], ATOM-PERP[0], BADGER[.004148], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA[10.9], BTC[0.00027787], BTC-PERP[0], BULL[.0609962], CLV[9.3], CLV-PERP[0], COMP[0.00008503], COMPBULL[40646.8587238], COMP-PERP[0], CREAM-PERP[0], DGX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELON-PERP[0], ETH[0.00017520], ETHW[0.00017520], FIL-PERP[0], FLM[411557102758835452/The Hill by FTX #22921][1], OMG-PERP[0], PAXGBULL[0.00050989], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00890623], SRM[10.10228675], SRM_LOCKED[30997521], SUSHI-PERP[0], SXP-PERP[0], THETA-20201228[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.02], USDT[31.085921], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00181099 |  | BTC-PERP[0], SHIT-PERP[0], USD[0.02] |  |  |
| 00181100 |  | ALGOBULL[513.9], BIDEN[0], BLOOMBERG[0], TRUMP[0], USD[0.06] |  |  |
| 00181101 |  | ETH[0], USD[0.00] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181102 | | USDT[0.47175197] | | |
| 00181105 | | LINK-PERP[0], SHIT-PERP[0], USD[1386.68], USDT[0] | | |
| 00181107 | | ETH[.0025], ETHW[.0025], USD[5.61], USDT[2.28998698] | | |
| 00181108 | | RAY[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.23311689] | | |
| 00181109 | | ALGOBEAR[.912], ALGOBULL[8], BCHBULL[.006535], BEAR[9.17164984], BNB[.0078452], BNBBULL[.0001966], BSVBEAR[.08672], DOGE[.9918], DOGEBEAR[4.2558], DOGE-PERP[0], ETCBULL[.000805], ETH[.00051551], ETHBEAR[.020722], ETHW[.00051551], LINKBEAR[653.513943], LINKBULL[.00001899], LTC[.00900056], LTCBEAR[.07072], LTCBULL[.006392], MATICBEAR[.7886], TRUMP[0], TRX[.940368], TRXBEAR[8.194], TRXBULL[.07656], USD[24.96], USDT[0.00897403], XRP[.49407], XRPBULL[.00462], XTZBEAR[.008214], XTZBULL[.0005965] | | |
| 00181112 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.084021], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000044], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00181114 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[.48742031], BTC-PERP[0], CAKE-PERP[0], CHZ[3.70334694], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT[0.19924755], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATH[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG[0.03531764], OMG-PERP[0], RAMP[0], RAMP-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[-0.01], USDT[0.03000000], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181115 | | USD[25.00] | | |
| 00181117 | Contingent | ALGOBULL[510.8], ALGO-PERP[0], BNBBULL[0.00000828], LINKBULL[.0], NFT (426299690570299325/The Hill by FTX #45301)[1], NFT (549745257405341553/FTX Crypto Cup 2022 Key #16247)[1], SOL[.76169897], SRM[1.71062558], SRM_LOCKED[.35769894], TLM[.27857], USD[0.00], USDT[0], XRP[0] | | |
| 00181118 | Contingent | BTC-PERP[0], BVOL[0], ETH[0], LEO[0], LUNA2[0.12009480], LUNA2_LOCKED[.28022121], NFT (304050893915032966/FTX EU - we are here! #250635)[1], NFT (533334078607184236/FTX EU - we are here! #250645)[1], TRX[10.99791363], USD[0.19], USDT[2.03000001], USTC[17] | | |
| 00181119 | | USDT[2.38551789] | | |
| 00181120 | | BLT[.8], ETHW[.0006072], USD[0.00], USDT[0] | | |
| 00181121 | | USD[25.00] | | |
| 00181124 | | ADABULL[.0016], USD[0.00], XRPBULL[.2316] | | |
| 00181126 | | ETH[0], USDT[.7375] | | |
| 00181127 | | USD[0.00] | | |
| 00181128 | Contingent | ALGOBULL[83.525], ALTBEAR[3.05], DEFIBULL[3.02483002], DOGEBEAR2021[.9357376], DOGEBULL[0.00000458], DRGNBULL[.00011111], FTT[0], LUNA2[1.06268166], LUNA2_LOCKED[2.47959055], LUNC[231401.17], MATICBEAR2021[190.186776], MATICBULL[.000088], NFT (545849523176319508/The Hill by FTX #12170)[1], OKBBULL[.00000558], SHIT-PERP[0], SUSHIBULL[1.16583], USD[0.04], USDT[0], XTZBULL[.0083619] | | |
| 00181132 | | ETH[0], SOL[0], USDT[0.06997770] | | |
| 00181133 | | ALGOBULL[8.4907], BOBA[.0385], USD[0.06] | | |
| 00181136 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.09982], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 00181138 | | ALGOBULL[59.08276615], BTC[0], LTC[.00438448], MATICBULL[.69710065], TRX[.000002], USD[0.00], USDT[416.27881165], WRX[.22391] | | |
| 00181140 | | USD[0.00] | | |
| 00181141 | Contingent | ALGOBULL[2], ALT-PERP[0], ATOM-PERP[0], BCH[0], BEAR[.03349915], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE[18200.60749268], EMB[27431], ETH[0.00074980], ETH-PERP[0], ETHW[.0007498], FTM[100828.22619655], FTT[805.000802], JET[11], LINK-PERP[0], LUNA2[25.78649357], LUNA2_LOCKED[60.16848499], NFT (539013150893607971/The Hill by FTX #33992)[1], RSR[316566.22646848], SRM[40.32352678], SRM_LOCKED[281.27647322], TRX[73347.76784170], USD[0.12], USDT[0.90859630], XRP[0.019455], XRP-PERP[0] | | |
| 00181142 | | AUD[1000.00], BTC[.00000013], CEL[0], FTT[0], MBS[3785.49198424], STARS[0], USD[0.01] | | |
| 00181145 | Contingent | AVAX[0.04432211], BNB[0.00218043], DMG[.0314], DOGE[1.02148355], FTT[.0999], GRT[0.08337441], HNT[.9994], KNC[73.63175001], OMG[5.24415431], RAY[53.65987034], REN[0.03668028], SHIB[1499700], SLRS[.9962], SOL[1.04589322], SRM[50.80611485], SRM_LOCKED[73.01728845], TRX[1.11086956], USD[0.90], USDT[0], XRP[0.02909539] | | BNB[.002156], GRT[.082989], REN[.03652], SOL[1.025021], USD[0.89], XRP[.028835] |
| 00181146 | Contingent | ALGOBEAR[8350], ALGOBULL[5522.2], ALGO-PERP[0], BCHBEAR[731.55], BCHBULL[264.11028], BCH-PERP[0], BSVBEAR[106.5], BSVBULL[17853.7972], BTC-PERP[0], BULL[0], COMPBEAR[265560], COMPBULL[3741.92], DEFIBULL[0], DOGEBULL[.3986], EOSBEAR[2053.7], EOSBULL[18692275.59015], ETHBULL[0], ETH-PERP[0], FTT[0], KNCBULL[.0603083], LINK-PERP[0], LTCBEAR[632.085], LTCBULL[14021.37866], LTC-PERP[0], LUNA2[1.49808124], LUNC[0.00000002], LUNC[0.00205140], NFT (297259485640757106/Donna Crystal #2)[1], NFT (495667623993187621/Donna Crystal)[1], NFT (549398745747400769/Donna Crystal #3)[1], SUSHI-PERP[0], SXPBULL[.715555], THETABULL[0], TRX[.001505], TRXBEAR[7665], TRXBULL[.089991], UNI-PERP[0], USD[0.04], USDT[0], VETBULL[2], XLMBULL[26.00997000], XLM-PERP[0], XRPBEAR[8549], XRPBULL[6.51349], XRP-PERP[0], XTZBEAR[798675.76], XTZBULL[5308.02417], ZECBEAR[23.46], ZECBULL[900.05569] | | |
| 00181147 | | ALGOBULL[.04202923], DOGEBULL[.0007], USD[0.06] | | |
| 00181148 | | BNBBEAR[1605.6], USD[0.00], USDT[0] | | |
| 00181149 | | BCH-20200327[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-MOVE-2020202Q1[0], BTC-MOVE-WK-202002[14][0], BTC-MOVE-WK-202002[21][0], BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00181150 | | NFT (374795428522171400/FTX EU - we are here! #245523)[1], NFT (445825347071912572/FTX EU - we are here! #245540)[1], NFT (514889256905794776/FTX EU - we are here! #245484)[1], NFT (572109361251734875/FTX Crypto Cup 2022 Key #17558)[1], TRX[.000101], USD[0.00], USDT[0] | | |
| 00181151 | | ALGOBULL[156.9], BULL[.000009], USD[0.00] | | |
| 00181152 | | BTC[0.07158726], ETH[0.00000440], ETHW[0], TRX[.000018], USD[0.00], USDT[0.00011284], XRP[0] | | |
| 00181153 | Contingent | 1INCH-PERP[0], AUDIO[390.00195], BIT[.00178], BIT-PERP[0], BNB-PERP[0], BTC[0.11760000], BTC-MOVE-20200317[0], BTC-MOVE-20200319[0], BTC-MOVE-20200511[0], BTC-MOVE-2020052Q[0], BTC-MOVE-20200521[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20210924[0], BTC-PERP[0], COMP[0], CREAM-PERP[0], DOGE[0.10284177], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[155.93524558], FTT-PERP[0], MANA-PERP[0], MATIC[.83476], MATIC-PERP[0], OIL100-20200629[0], OMG-PERP[0], ORV[.779392], POLIS-PERP[0], SOL[.67713572], SOL-PERP[0], SRM[203.38926209], SRM_LOCKED[1188.1481032], SRM-PERP[0], STEP[.05874], SUSHI-PERP[0], TRUMP[0], TRUMP_TOKEN[2000], TRU-PERP[0], TWT[0], USD[2.00], USDT[12326.48680549] | | |
| 00181157 | | OKB-PERP[0], TRX[.000045], USD[0.00], USDT[0] | Yes | |
| 00181159 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGOBULL[174.8], APE-PERP[0], ATLAS-PERP[0], AVAX[0.00005472], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO[79.861775], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], EGSBULL[.29], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.30610719], FIDA[.44609963], FIDA_LOCKED[28.09606], FLM[.63099], FTT[2], FTT-PERP[0], GALA-PERP[0], GENE[.02677554], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTCBULL[.344], LTC-PERP[0], LUNA2[0.28327891], LUNA2_LOCKED[0.66008413], LUNC[11000], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[22.00417689], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.08296409], SOL-PERP[0], SUSHI[.4990785], TRX[.000777], TRXBULL[.245], USD[22.41], USDT[0.66435253], WAVES-PERP[0], XEM-PERP[0], XRPBULL[.014], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181160 | | 1INCH[.00031296], AAVE[.00000334], ADA-PERP[0], ALPHA[.00186046], AMPL[0], ARS[19.51], ASD[.00140897], ATOM[.0000303], AUD[0.00], AVAX[.00001716], AVAX-PERP[0], AXS[.00001983], AXS-PERP[0], BAND[.00011295], BCH[.00000157], BNB[.00000131], BNB-PERP[0], BRZ[.00151756], BTC[0.03839269], BTC-PERP[0], CAD[0.00], CEL[.00031789], CHF[0.10], CRO-PERP[0], CUSDT[.01271277], DAI[.00029793], DOGE[37942.3512888], DOGE-2021123[1[0], DOT[.00002967], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000082], ETH-PERP[0], ETHW[0.00026886], EUR[0.00], FTM[.00071632], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], GRT[.00189946], HBAR-PERP[0], HKD[0.00], HT[.00004062], JPY[0.00], LEO[.00007622], LINK[.00004199], LTC[.00000462], LUNA2[14.12362481], LUNA2_LOCKED[32.20529501], LUNC[28.07842179], MATIC[.00063555], MKR[.00000033], MOB[.00009384], MSOL[.00000686], MXN[1.97], OMG[.00013688], OXY-PERP[0], RAY[.00026424], REN[.00191632], RSR[.03662649], RUNE[.07238506], SHIB[51273098.92523943], SNX[.00009512], SOL-PERP[0], SRM[.3535504], SRM_LOCKED[306.17456198], STETH[0], STSOL[.00000655], SUSHI[.00016304], TOMO[.00044721], TRX[3357.00342325], TRY[1.63], TRYB[.00354151], UNI[.00005549], USD[25308.71], USDT[0], USTC[0], USTC-PERP[0], WBTC[.00000001], XAUT[.00000018], XRP[.00093216], XRP-PERP[0], YFI[.00000006], ZAR[1.54] | Yes | |
| 00181164 | | BNB[0], BTC[0], ETH[0], ETHW[0], MATIC[0], NFT [3147203597698088852/FTX EU - we are here! #214596][1], NFT [4146298587266828842/FTX EU - we are here! #213966][1], NFT [4919471973515907827/FTX EU - we are here! #213941][1], TRX[0], USD[0.00] | | |
| 00181168 | Contingent | ADA-2020626[0], ADA-PERP[0], ALGO-2020626[0], ALGO-PERP[0], ALT-20201225[0], ALT-20210625[0], AMPL-20210228[0], BAL-20210625[0], BAL-PERP[0], BAT-PERP[0], BCH-20200327[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[.000096], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-20201225[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOT-PERP[0], DRGN-20210625[0], ENJ-PERP[0], EOS-20200327[0], EOS-20200925[0], ETC-20200626[0], ETC-20200925[0], ETC-PERP[0], ETH-20200327[0], ETH-20210327[0], ETH-20210625[0], ETH-PERP[0], KNC-PERP[0], LINK[.08459], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MID-20201225[0], MID-20210326[0], MTA-PERP[0], OKB-PERP[0], PAXG-20200626[0], PRIV-20210625[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-20210326[0], SHIT-PERP[0], SOL-PERP[0], SRM[.40727573], SRM_LOCKED[0.31274295], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT-20201225[0], USDT-20210326[0], XRP-20200626[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181173 | | ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], THETA-PERP[0], USDt-1.62], USDT[1.78699616] | | |
| 00181175 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[14500], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[1.13773208], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.28], BTC-20211231[0], BTC-PERP[-1.5], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT[10], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM[.0594 982728], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[20], MTA-PERP[0], NEO-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], SECO-PERP[0], SOL[50], SOL-PERP[0], SRM[220], SRM-PERP[0], SUSHI[158.44621876], SUSHI-PERP[0], TRX[.00001], UNI[160.20833243], UNI-PERP[0], UNISWAP-PERP[0], USD[80837.43], USDT[60476.55810814], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00181179 | | BSV-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.09665837], USD[1.79], USDT[544.57115013], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181181 | Contingent | ADA-PERP[0], ALGO-2020626[0], ALGO-PERP[0], ATOM-PERP[0], BNB-2020626[0], BNB-PERP[0], BTC-PERP[0], DRGN-2020626[0], DRGN-2020925[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-2020626[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], SRM[.06193494], SRM_LOCKED[.23491414], THETA-20200626[0], THETA-PERP[0], TRX[.000005], TRYB-20200626[0], TRYB-PERP[0], USD[0.00], USDT[227.29271252], XTZ-PERP[0] | | |
| 00181182 | | BCH-20201225[0], BCH-PERP[0], BTC-PERP[0], MOVE-20200505[0], UNI[.0993], USD[0.00] | | |
| 00181184 | Contingent | BCH-PERP[0], BIDEN[0], BNB-2020925[0], BTC[0], BTC-PERP[0], ETH[0], ETH-2020925[0], ETH-PERP[0], FTT[540], LUNA2[0.00000353], LUNA2_LOCKED[0.00000824], NFT [329280647573031226/FTX AU - we are here! #15336][1], NFT [344737029594585721/FTX EU - we are here! #118982][1], NFT [376481115914469132/FTX AU - we are here! #35626][1], NFT [441891528218273402/FTX AU - we are here! #15331][1], NFT [492171155207919090/FTX EU - we are here! #18941][1], SRM[.56351071], SRM_LOCKED[39.37842709], TRUMP[0], USD[170.63], USDT[0] | | |
| 00181187 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181188 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ[0.84855106], BTC[0.00008808], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-6.00037848], ETH-PERP[0], ETHW[-0.00037607], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03735274], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX[0.09773641], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00966192], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00181189 | | FTT[0.04699309], USD[0.00] | | |
| 00181190 | Contingent | COMP-PERP[0], FTT[0.09007836], HT-PERP[0], LUNC-PERP[0], MATIC[9.99145], MOB[0], NFT [348954957192390858/StarAtlas Anniversary][1], NFT [349540471802545815/StarAtlas Anniversary][1], NFT [406003103060196881/StarAtlas Anniversary][1], NFT [440725417997520304/StarAtlas Anniversary][1], NFT [450630528101079793/StarAtlas Anniversary][1], NFT [482129415765007581/FTX EU - we are here! #107127][1], NFT [486252946851057316/FTX EU - we are here! #109440][1], NFT [511061985773645075/StarAtlas Anniversary][1], NFT [514682494298426459/FTX EU - we are here! #107320][1], NFT [544054384855264546/StarAtlas Anniversary][1], NFT [569159165543504473/StarAtlas Anniversary][1], OKB-20210326[0], OKB-PERP[0], POLIS-PERP[10000], SRM[9.8721822], SRM_LOCKED[117.63134924], USD[21.52], USDT[0] | | |
| 00181193 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BNB[13.6], BTC[1], BTC-PERP[0], COMP-PERP[0], COPE[.34165], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], OXY[0], RAY[0.0315491], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[0], SRM[.94052503], SRM_LOCKED[275.60837228], SUSHI-PERP[0], SXP-PERP[0], TRX[187.12], UNI-PERP[0], USD[0], XTZ-PERP[0], YFI[0] | | |
| 00181194 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], BAT-PERP[0], BCHBULL[700], BNBBEAR[79.22885], BTC[0.04669901], BTC-PERP[1448], BULL[11.20878191], CHR-PERP[0], CLV[1050.4], CQT[300.98043], CVC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBULL[0.0668448], ETHBULL[.0002], ETH-PERP[0], ETHW[16.58884752], FTT[0.08959715], GALA-PERP[0], GRT-PERP[0], HMT[203], IOP-PERP[0], LTCBULL[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.01026], TRXBULL[.95497], USD[-2781.27], USDT[153.89923000], VET-PERP[0], XRPBULL[907.9594], ZECBULL[89] | | |
| 00181195 | | 1INCH[0.39161286], ATLAS[9.2875], BICO[.98062], BTC[0], BULL[0], ETCBULL[0], ETH[0], ETHBULL[0], LTC[.001613], LTCBULL[.0084971], SPELL[97.91], SUSHIBULL[0], SXP-PERP[0], USD[1.10], USDT[0], XRP[0], XTZBULL[0.00074244] | | |
| 00181196 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-20210427[0], ADA-20211123[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BAL[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-0325[0], BNB-20210326[0], BNB-PERP[0], BTPRE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CREAM[0], CREAM-20210326[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-0325[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-20210326[0], MID-PERP[0], NEAR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-0325[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00003378], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00181197 | | ALGO-PERP[0], ATOM-PERP[0], BCH-20200626[0], BCH-PERP[0], BSV-20200626[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200511[0], BTC-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[.00590979], ETHW[.00590979], LINK-20200327[0], LINK-20200327[0], LINK-PERP[0], MATIC-20200626[0], NEAR-PERP[0], SOL-20200626[0], USD[4.54], USDT[0], XTZ-20200626[0] | | |
| 00181198 | | ALGOBULL[428.8], BNB[.0045594], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[1], FTT-PERP[0], PERP-PERP[0], SOL-PERP[0], SXY[0.00218257], SUSHI-PERP[0], TRX[0.00008171], TRX[0.00006457], UNISWAP-PERP[0], USD[10.12], USDT[10.664223507] | USDT[10] | |
| 00181199 | | FIDA[.3668], HTBULL[.00002], USD[0.00], USDT[0] | | |
| 00181201 | | ASD-PERP[0], AVAX-PERP[0], BEARSHIT[97220], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], BULLSHIT[.9374], CAKE-PERP[0], DOGEBEAR[29071795116.82301962], DOGEBEAR[2021[0.005934], DOGEBULL[4349.398], ETH[.00000001], ETHBULL[0.00008562], ETH-PERP[0], KNCBULL[0], LUNC-PERP[0], MATICBEAR[1649266503.63073339], MATICBEAR20214584.15170913], MATICBULL[197.257793], SOL-PERP[0.59], UNISWAPBULL[0], USD[18.33], USDT[0.00000001] | USD[10.00] | |
| 00181202 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[21.97337940], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181204 | | ALGO-PERP[0], ALT-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[0.20], USDT[.360278], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181207 | Contingent | ALT-20201225[0], ASD-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200223[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200229[0], BTC-MOVE-WK-20200306[0], BTMX-20200925[0], BTMX-20201225[0], DAI[0], DEFI-20210924[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.02379479], GMT-PERP[0], GST[0.047901], GST-PERP[0], HT-20200327[0], LINK-20200327[0], LINK-20200626[0], LOOKS-PERP[0], MATIC[.0021], SHIT-20201225[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[3.55907064], SRM_LOCKED[37.15656983], UNI-20200925[0], USD[0.17], USDT[0.00186706] | | |
| 00181209 | | ETH[0], MATIC[0], NFT (530397568345066945/FTX EU - we are here! #281011)[1], SOL[0], USD[0.00], USDT[0.00000149] | | |
| 00181212 | Contingent | 1INCH-PERP[0], AAVE[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BLT[.96], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.01985012], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CQT[261.010415], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0.05447160], DAWN-PERP[0], DOT-PERP[0], DYDX[0], EGLD-PERP[0], ENS-PERP[0], ETH[4.04644458], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.28894695], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[2845.45607385], HBAR-PERP[0], HKD[4.19], HT[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[5.97280488], LUNA2_LOCKED[13.93654474], LUNA2-PERP[0], LUNC[0], MATIC[10.00005], MER-PERP[0], MOB-PERP[0], MOB-PERP[0], OKB[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.60857073], SRM_LOCKED[79.84376603], SRM-PERP[0], STEP-PERP[0], STG[.00964], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[241.45], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI[.00000006], ZRX-PERP[0] | | |
| 00181215 | | 1INCH[0.92823016], HT[.09648], NFT (301799319436771613/The Hill by FTX #28284)[1], TRX[.000003], USD[0.16], USDT[0], XRPBULL[.002] | | |
| 00181216 | | BLOOMBERG[0], USD[474.95] | | |
| 00181218 | | BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-MOVE-20200614[0], BTC-MOVE-20200619[0], BTC-MOVE-20200626[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200709[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-PERP[0], FTT[25.99935495], USD[81.42], USDT[0] | | |
| 00181219 | | USD[0.01] | | |
| 00181220 | | ETC-PERP[0], USD[25.00], USDT[7.0044669], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181222 | | FTT[.987175], USD[25.00], USDT[0] | | |
| 00181224 | Contingent | AAVE-20201225[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[-0.04409999], BTMX-20201225[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], CONV-PERP[0], CREAM-20200925[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-0930[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[-0.59500000], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-20200925[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-20200925[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-20200925[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200626[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-20200925[0], MNGO-PERP[0], MOB-PERP[0], MTA-20200925[0], NEAR-PERP[0], NEO-PERP[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20200925[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.13805747], SRM_LOCKED[14.25116954], SRM-PERP[0], STEP-PERP[0], SXP-20200925[0], THETA-20200925[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-20200925[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2828.72], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00181226 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00026378], ETH-20200925[0], ETH-PERP[0], ETHW[0.00026377], FTXDXY-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000781], TRX-PERP[0], USD[-0.14], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00181227 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], BNB-PERP[0], BTC[0], CEL[0], CHZ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LDO-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00181228 | | USD[0.00], USDT[0.05833838] | | |
| 00181230 | | USD[0.25], USDT[0.00040671] | | |
| 00181231 | Contingent | ADA-PERP[0], BNB-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], SRM[3.57923419], SRM_LOCKED[21.14076581], USD[0.00], USDT[0.00000009] | | |
| 00181232 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181233 | | ADA-PERP[0], APE[86.164641], BLT[.9007], BTC[0.00067485], BTC-PERP[0], FIL-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], TRUMP[0], TRX[.000001], TRX-PERP[0], USD[0.26], USDT[37.49003023], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181235 | | USD[0.01] | | |
| 00181236 | | USD[349.79], USDT[0] | | |
| 00181237 | Contingent | BNB[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.87134827], LUNA2_LOCKED[4.36647929], LUNC[407490.02569200], MATIC-PERP[0], SOL-PERP[0], SRM[8.01976001], SRM_LOCKED[76.73867235], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[1.37], YFI-PERP[0] | | |
| 00181238 | | CEL[.0972], FTT[30.06993956], SRM[30.54284506], SRM_LOCKED[112.74274565], TRX[.000031], USD[0.39], USDT[0.21491832] | Yes | |
| 00181239 | Contingent | ALGOBULL[4348], ETH[.00000001], ETHW[0], FTT[0.12192520], FTT-PERP[0], LUNA2[0.37596986], LUNA2_LOCKED[0.87726302], LUNC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.02], USDT[0.00000001] | | |
| 00181242 | | ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BULL[0], DEFI-PERP[0], ETC-PERP[0], UNI-PERP[0], USD[0.00], USDT[.04470917], XRP-PERP[0] | | |
| 00181243 | | ALICE[.09434], ATLAS-PERP[0], CHR[.9074], ENJ[.97], FTM-PERP[0], FTT-PERP[0], IMX[.01333333], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00181247 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], AGLD-20210326[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210625[0], BCHBEAR[.00793955], BCHBULL[.0002226], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSVBEAR[1.873565], BSVBULL[13.883065], BSV-PERP[0], BTC[0.00005033], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00009357], CHR-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRV[-0.00000001], CRV-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-20210924[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210326[0], EOS-20210625[0], EOSBULL[.46643775], EOS-PERP[0], ETC-PERP[0], ETH[.02012292], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[36.678], ETHBULL[0.00101580], ETH-PERP[0], ETHW[0.00074278], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.23033418], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RON-PERP[0], RUNE[.06561325], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL[.00000001], SRM[3.09799688], SRM_LOCKED[178.96096082], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO[0], TRX-20210626[0], TRX-PERP[0], UNI-PERP[0], USD[220.61], USDT[1.55312243], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00181252 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[.03554621], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[13.32], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181253 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181255 | | ETH-PERP[0], SUSHI-PERP[0], USD[0.72] | | |
| 00181260 | | ASD[.07128], ASD-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT[.0962], ICP-PERP[0], LRC-PERP[0], TRX[.000002], USD[-0.52], USDT[0.57787534], XRP-PERP[0] | | |
| 00181262 | | BTC[0], SHIT-PERP[0], USD[1.24], USDT[0.00183513], XTZBEAR[.00211975] | | |
| 00181264 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002828], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00011331], ETH-PERP[0], ETHW[.00011331], FTT[0.08276756], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], USD[-0.16], USDT[0.39571244], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181266 | Contingent | BTC[0], BTC-PERP[0], DOT[.0416056], ETH[0], FTT[0.99639156], GOD$[.081], LINKBEAR[.0003], LTC-PERP[0], LUNA2[0.00286492], LUNA2_LOCKED[0.00668483], NEAR[.095877], SOL[.00549924], TRUMP2024[5], TRX[7], UMEE[9.316], USD[1086.33], USDT[608.85406294] | | |
| 00181270 | | AMPL-PERP[0], COPE[21.85566275], USDT[0.00079193], USD[0.02], USD[0] | | |
| 00181274 | | ADABULL[0], ALGO-PERP[0], BTC[0.02597408], ETH[0], ETHBULL[0], ETHW[0], FTT[0.09437885], LINKBULL[0], SXPBULL[0], USD[0.00], USDT[2.25494173], XLM-PERP[0] | | |
| 00181275 | Contingent | ADABEAR[938400], AKRO[0.00000001], ALGOBULL[1688770], ALGO-PERP[0], ASD[0], ATLAS[0], BCHBEAR[51.958], BNBBEAR[6048340], BSVBULL[23000], BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR[2806312], DOGE-PERP[0], FIL-PERP[0], FTT[0.04163325], FTT-PERP[0], LINKBULL[.9993], LTCBULL[46.9664], MATICBEAR[19566600], RAY[2.16978151], SOL-PERP[0], SRM[1.07102465], SRM_LOCKED[.0199477], SUSHIBEAR[97760], TOMOBEAR[16585090], TRUMPFEB[0], TRXBULL[8.686], UBXT[0], USD[0.27], VETBULL[.9993], XLM-PERP[0], XRP[0], XRPBULL[7800.44142860], XRP-PERP[0] | | |
| 00181281 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], SRM-PERP[0], USD[29.65], USDT[0] | | |
| 00181282 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ATM-20201225[0], ATOM-20201225[0], AVAX[.02753429], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.0000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.0000002], ETH-PERP[0], ETHW[0.10146518], EUR[0.51], FLM-PERP[0], FTM-PERP[0], FTT[1000.07472057], FTT-PERP[0], KAVA-PERP[0], KIN[305590], KIN-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC[.55783548], LTC-PERP[0], LUNA2[0.67559520], LUNA2_LOCKED[1.57638880], LUNC[147112.27771376], LUNC-PERP[0], MANA-PERP[0], MATIC[.1462], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PSY[5000], RAY-PERP[0], RSR-PERP[0], RUNE[.03062611], RUNE-20200925[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.0059921], SOL-20200925[0], SOL-PERP[0], SRM[6.49680256], SRM_LOCKED[2381.48971754], SRM-PERP[0], STEP-PERP[0], SUSHI[.02189], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.296575], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1.04], USDT[0.0000005], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00181284 | | TRX[.0453], USD[0.02] | | |
| 00181286 | Contingent | BNB[.00000001], BTC[0], BULL[0], DEFIBULL[0], FTT[0.00447314], GST-PERP[0], KNCBULL[0], LINKBULL[0], LUNA2[0.00166900], LUNA2_LOCKED[0.00389435], SXPBULL[0], TRX[745], USD[-0.32], USDT[0.00000001] | | |
| 00181287 | | BSV-PERP[0], BTC[0.00005860], BULL[0], DEMSENATE[0], LTC[.00491997], TRUMP[0], TRUMPFEB[0], USD[305.29], USDT[0], XRP[.41] | | |
| 00181289 | | ALGOBULL[9.54366069], BTC[0.00009871], BTC-PERP[0], DOT[.097777], EOS-PERP[0], FLOW-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[280.53], USDT[0] | | |
| 00181290 | | BTC-PERP[0], FTT[.15818553], USD[14.94] | | |
| 00181291 | | AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00563561], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.78], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00181292 | | BTC[0], ETHBULL[.00006278], USD[0.12], USDT[0.61444859] | | |
| 00181293 | | ALGOBULL[242951.4], BCHBULL[20.067468], EOSBULL[758.76886], MATICBULL[.003642], OXY[52.9629], SXPBULL[29.69806], TRX[.000001], USD[39], USDT[.57306729], XRPBULL[.48540289] | | |
| 00181297 | | BTC[0.00284966], USD[0.01] | | |
| 00181298 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[1499.715], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[27.98933], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[2209.95635656], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[759.85256], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[61.21329566], SRM_LOCKED[.15610052], STEP[202.96143], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00181299 | | FTT[197.10003], USD[196.18], XRP-PERP[0] | | |
| 00181301 | | AR-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[.01], ETH[.00000001], ETH-PERP[0], FTT[0.45410960], GRT-PERP[0], KSM-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001075], USD[3493.38], USDT[38081.84056696], YFI-PERP[0] | | |
| 00181302 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ[0], ETH-PERP[0], LINK-PERP[0], SHIB[0], SXP[0], TRX[.000001], USD[0.01], USDT[50.00188603] | | |
| 00181303 | | APE[.015], APE-PERP[0], ATLAS[30024.64879808], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[.1], BNB[0.00005496], BNB-PERP[0], BTC[0.00009002], BTC-20200626[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE[0.95157931], DOGE-PERP[0], ETH[0.00037958], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[14600.52964512], FTT-PERP[0], GENE[.0529616], LOOKS-PERP[0], LUNA2[26.23517844], LUNA2_LOCKED[61.21541635], LUNC[5712765.34], LUNC-PERP[0], MANA-PERP[0], OXY[.0186775], OXY-PERP[0], POLIS[1000.08945696], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[568.67512066], SRM_LOCKED[2800.78549466], SRM-PERP[0], TRX[0.50077011], TRX-PERP[0], USD[8991.52], USDT[30.19848], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00181305 | | ALGOBULL[736.3], BNB[.008], USD[0.01], USDT[69.31460777] | | |
| 00181306 | Contingent | 1INCH-PERP[0], AAVE[.0012743], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00307], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH-20200926[0], BCH-20200925[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003963], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2020042[0], BTC-PERP[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BTMX-20200925[0], CHZ-PERP[0], COMP-20200925[0], COMPBULL[0.00000042], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20201225[0], DOGE[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], EOS-PERP[0], ETH[31.64597067], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], ETHW[.0097067], FIL-PERP[0], FLOW-PERP[0], FTT[306.30561433], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KNC-20200925[0], KSHIB-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY[.97755], OXY-PERP[0], PRIV-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SNX-PERP[0], SOL[.0033449], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[16099155.04], USDT[.8287], XRP-20210625[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181307 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00000003], BTC-20210924[0], BTC-MOVE-20200309[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KBTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-20210924[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-0930[0], UNI-PERP[0], USD[1.93], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00181308 | | ETH[7.0093408], ETH-PERP[0], ETHW[.0003408], FTT-PERP[1000], TRX[.001554], USD[-3560.65], USDT[7.56178923] | | |
| 00181309 | | USD[222.83] | | |

Schedule F/3 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181310 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00753762], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANIMALL[61231905], ATOM-PERP[0], AUDIO[.08711], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0.00048709], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001063], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV[.28891375], CRV-PERP[0], DASH-PERP[0], DOGE[199417.02196968], DOGE-PERP[0], DOT-PERP[0], DYDX[.05104375], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00393802], ETH-PERP[0], ETHW[0.00024956], FB[0.00697243], FIL-PERP[0], FTM-PERP[0], FTT[10000.70882509], FTT-PERP[0], GLD[0], GRT[.1938275], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC[0], LINK-PERP[0], LTC[0.00940823], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REEF[4.0038], SLV[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[0.00143378], SOL-PERP[0], SRM[11.70352548], SRM_LOCKED[287.09647452], SRM-PERP[0], SXP[0], SXPBULL[0.00277472], TONCOIN[.024302], TRX[470.84454539], USD[22159.98], USDT[3179.37242063], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00181316 | | NFT [4166412963923744882/The Hill by FTX #19264][1], USDT[0.00000001] | | |
| 00181317 | | BCH-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181319 | | BCHBEAR[.00577865], BCHBULL[.0046909], BEAR[.0464994], BULL[0.00000088], ETH[.0001581], ETHBULL[.00001], ETHW[.0001581], LTC[.00739], USD[0.01], USDT[0] | | |
| 00181322 | | APT[11.9976], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00000355], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[9.782], DOT[.08854], ETC-PERP[0], ETH-PERP[0], GENE[4.0976], HUM-PERP[0], KNC[.08866], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[402.52], ZRX-PERP[0] | | |
| 00181325 | | ATLAS[1227.8853], MANA[39.9924], POLIS[12.2], TRX[.000001], USD[799.81], USDT[0] | | |
| 00181327 | Contingent | ADABEAR[9993350], ADABULL[0.10603878], AKRO[1], ALGOBULL[9921.15], ATOMBULL[1000], AVAX[0], BAO[17401.0387056], BCHBULL[1000], BNB-20210326[0], BNBBEAR[10085503], BNBBULL[0], BTC[.00488241], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], DOGEBEAR[100932835], DOGEBULL[1.04975300], DOT-20200925[0], DOT-20210326[0], EOSBULL[509.335], ETHBEAR[2036001.35167066], ETHBULL[.0177], FTT[.00005686], HGET-PERP[0], KIN[166940.31757972], LTC-20210326[0], LTCBULL[100.977885], LUNA2[0.00109182], LUNA2_LOCKED[0.00254759], LUNC[237.7476592], MATICBULL[29.489322], RSR[1], SHIT-PERP[0], SUSHIBEAR[0], SUSHIBULL[.8000], SXPBULL[.1000], TRX-20210326[0], TRXBULL[0.98227600], UBXT[1], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[1100], XLMBULL[.050638], XRP-20210326[0], XRPBEAR[1099268.5], XRPBULL[10250.301642], ZECBEAR[0], ZECBULL[108.02660300], ZEC-PERP[0] | Yes | |
| 00181328 | Contingent | 1INCH-PERP[0], ALEPH[15570.06785], ATLAS[50995.95], ATOM[1038.537078], AVAX[4233.00784346], AXS-PERP[0], BNB[499.59957181], BNB-PERP[0], BTC[7.12130632], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT[4501.56928220], ETH[1399.99062472], ETH-PERP[0], ETHW[1397.80318892], FIL-PERP[0], FLOW-PERP[0], FTM[69952], FTT[2237.29329615], FTT-PERP[0], GRT[49696.2828], GRT-PERP[0], HNT[2764.04224825], LINK[6324.04277567], MANA[735.51705506], MATIC[44395.35637610], MOB[.87265], RNDR[4241.4], RUNE[12894.9879545], SAND[97.34495], SOL[8876.20038553], SRM[91.76120041], SRM_LOCKED[991.23879899], STG[29351.11781257], SUSHI[3049.7131251], UNI[1659.7488], USD[-1087929.03], USDT[5500] | | AVAX[4136.768206], BNB[492.005569], BTC[.054032], ETH[399.352948], MATIC[43339.320163], SOL[1671.227199] |
| 00181329 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[.00000002], BSV-PERP[0], BTC[0], BTC-MOVE-20200806[0], BTC-PERP[0], DASH-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01189918], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LOOKS[.00000001], LTC-PERP[0], LUNA2[0.00270343], LUNA2_LOCKED[0.00630800], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00021276], SRM_LOCKED[.02988809], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TSLA-20201225[0], UNI-PERP[0], USD[6.30], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181331 | | 1INCH-PERP[0], ATOM-PERP[0], AURY[.00000001], BTC-PERP[0], FTT[0.03646990], FTT-PERP[0], GODS[.083], NEAR-PERP[0], SRM-PERP[0], USD[0.23], USDT[0] | | |
| 00181332 | | ADA-PERP[0], ALGO-PERP[0], APE[5.999848], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[.00063084], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[0.00085808], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00000002], USD[0.03], USDT[0.00000011], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181335 | | ADA-20200626[0], ADA-PERP[0], AMPL[0.03311306], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-20200925[0], BTC-MOVE-20200703[0], BTC-MOVE-20200714[0], BTC-MOVE-20200716[0], BTC-PERP[0], BVOL[0.00000407], DOGE-PERP[0], ETH-20200327[0], ETH-PERP[0], IBVOL[0.00000129], KNC-PERP[0], LINK-PERP[0], PAXG-PERP[0], THETA-PERP[0], USD[5.28], USDT[0.00118902], XRP-20200327[0], XRP-20200327[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00181337 | | 1INCH-PERP[0], HT-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[25.00], USDT[.51049609] | | |
| 00181338 | Contingent | ALCX[2.06062877], AVAX[16.2], BTC[0], CRO[10], DEFIBULL[0], LUNA2[6.82935250], LUNA2_LOCKED[15.93515584], LUNC[22], RUNE[197.784401], SOL[311.99869496], STG[100.83793], USD[0.00], USDT[0] | | |
| 00181339 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00181341 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003194], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.35379836], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.35379836], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07408526], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[31.04998162], SRM_LOCKED[109.1748194], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00017], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[45.94], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00181344 | | AVAX-PERP[0], CHZ-PERP[0], FTT[0], SOL[0], USD[0.84], USDT[0.00000002] | | |
| 00181347 | | BALBULL[0], BNBBULL[0], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], LINKBULL[0], USD[0.10], USDT[0] | | |
| 00181349 | | 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BEAR[7279.3394], BTC-PERP[0], BULL[0], ENJ-PERP[0], EOSBULL[3739.72187325], ETCBULL[.00007506], ETH[0], LINKBULL[3.70100785], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.22], USDT[0], VETBULL[.0000527], XRPBULL[108.79380246], XTZBULL[45.05869208] | | |
| 00181350 | | BTC[.00001186], CRV[57.9594], EUR[0.00], FTT[0.10483851], TRX[.000002], USD[0.00], USDT[0] | | |
| 00181352 | | ALGOBULL[4], LTC[.0041], USD[0.44] | | |
| 00181354 | | ALGOBEAR[22.190956], ATOMBULL[.00004], BEAR[2172.76655225], USD[0.00], USDT[0], XRPBULL[.0038] | | |
| 00181355 | | ALGO-PERP[0], BTC-PERP[0], ETH[.00002003], ETH-PERP[0], ETHW[0.00002002], LTC-PERP[0], SXP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00181356 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[.00000001], BADGER-PERP[0], BERNIE[0], BLOOMBERG[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAL-00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[202], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.17], USDT[0.00338255], USTC-PERP[0], WARREN[0], XRP-PERP[0] | | |
| 00181357 | | ADA-PERP[0], ATLAS[57700], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00000064], CITY[.1], EOSBULL[.08281009], ETCBULL[0.00000157], ETH-PERP[0], ETHW[153.763], INTERL[.141083], MKR-PERP[0], SOL[0.00966229], TONCOIN[8000], TRX[.000026], USD[8000.00], USDT[0.08846501], XLM-PERP[0], XRPBULL[.0733865], XRP-PERP[0] | | |
| 00181359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210225[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[0], LINK-20201225[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000217], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00181360 | Contingent | AAVE-PERP[0], ALT-PERP[0], BAL-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTT[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.08110566], LUNA2_LOCKED[0.18924655], LUNC[11660.92936928], MTA-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00262369], SOL-20200925[0], SOL-PERP[0], SRM[14.37137615], SRM_LOCKED[57.00425155], SUSHI-PERP[0], SXP-PERP[0], USD[195.19], XRP-PERP[0], YFI-PERP[0] | | |
| 00181361 | | TONCOIN[.08286], USD[25.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181362 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC20.00959819[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.02950050], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04107353], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LUNA2[0.00361983], LUNA2_LOCKED[0.00844628], LUNC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (47569904733961325[FTX Crypto Cup 2022 Key #22518][1], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[0.66], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00181364 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALDA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], ETHW[0.00058209], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00061726], LUNA2_LOCKED[0.00144027], LUNC[134.41], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.02], USDT[0.00250955], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00181365 | Contingent, Disputed | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210326[0], ADA-2021225[0], ADA-20210625[0], ALGO-20200925[0], ATOM-20200925[0], AXS-PERP[0], BAL-20200925[0], BCH-20200327[0], BNB-20200925[0], BNB-PERP[0], BTC-20200925[0], BTC-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CRV[1.9987365], CRV-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00052789], ETH-20200327[0], ETH-PERP[0], ETHW[0.00052789], FIL-PERP[0], FTT[25.9948], GRT-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200327[0], LTC-20200626[0], MATH_2212611[4], NEAR-PERP[0], PEOPLE-PERP[0], SXP-20200925[0], SXP-PERP[0], UNISWAP-20200925[0], USD[0.00], USDT[1047.80260447], USTC-PERP[0], VET-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181367 | | BCH-PERP[0], BNB-PERP[0], BTC[0.00048155], BTC-PERP[0], ETC-PERP[0], SHIT-PERP[0], USD[0.18], USDT[-0.22756945] | | |
| 00181368 | | ALTBULL[0.00008222], BADGER[19.31687493], BCHBULL[4.58910954], BNBBULL[1.000003], BNB-PERP[0], BOBA[39.9931518], BULL[0], DOT-PERP[0], ETCBEAR[927785], ETCBULL[0], ETHBEAR[15115.0821], ETHBULL[0], FTT[2.03807231], ICP-PERP[0], LTCBEAR[10], LTCBULL[199.98347832], LUNC-PERP[0], PAXG-PERP[0], RAY-PERP[0], SXPBULL[8.29511936], TONCOIN[11], TRYBBEAR[0], TRYB-PERP[0], USD[10.59], USDT[.99770206], VETBEAR[1.611], VETBULL[0.05389341], XRPBEAR[3539.31692], XRP-PERP[0], XTZBULL[1.03364170] | | |
| 00181369 | | ALGOBULL[5.9], COMPBULL[1.0257], LINKBEAR[3.966], USD[30.03] | | |
| 00181370 | | BTC[.0104979], DOGE[17], MATIC[.0001], OXY[3.9972], RAY[3.98258768], SOL[1.9996], SRM[1], USD[99.92], USDT[1.22630396], XTZ-PERP[0] | | |
| 00181371 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.81], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181374 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], DOGE[509], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA[.08845999], FIDA_LOCKED[1.18917365], GRT-20210625[0], HMT[126], IMX[5], JST[339.9354], KSM-PERP[0], LEO[.03464], LTC-PERP[0], MTA-PERP[0], OXY[694.745266], SHIB-PERP[0], SOL-PERP[0], SRM[56.98062], SUSHI-PERP[0], TOMO-PERP[0], USD[25.64], USDT[25.36441975], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181375 | | USD[25.00] | | |
| 00181376 | | ALGOBEAR[7.423317], ALGOBULL[44.7], USD[0.20] | | |
| 00181379 | | BTC-PERP[0], USD[1.97] | | |
| 00181382 | | BCH-PERP[0], EOS-PERP[0], HT-PERP[0], LINK-PERP[0], SHIT-PERP[0], USD[0.29], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181383 | | ALT-PERP[0], AUD[19505.59], BNB[10.77], BTC[2.65918289], BTC-PERP[0], DOGE[0], DEFI-PERP[0], ETH[25.99506000], ETH-PERP[0], ETHW[25.99506000], LINK-PERP[0], SGD[0.00], SOL[31], USD[0.00], USDT[0.00006287], XRP-PERP[0] | | |
| 00181384 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[.1248989], ADA-PERP[0], ALGOBEAR[.0826651], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00004133], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV[.79832], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20220FERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00108694], ETH-PERP[0], ETHW[0.00108695], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.19870610], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[0.00353111], IMX-PERP[0], LINA-PERP[0], LINK[.041402], LINKBEAR[.0717516], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.006], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.002827], TRX-PERP[0], TRY[94.80], TRYB-PERP[0], UNISWAP-PERP[0], USD[1.12], USDT[859.45000006], XAUT-PERP[0], XLM-PERP[0], XRP[.9914], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0] | | |
| 00181385 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], BULLSHIT[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[-0.00384603], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMB[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HMT[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIVBEAR[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], SGD-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[22532508], SRM_LOCKED[1.84196834], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.13], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00181386 | | ADA-20200925[0], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], BULL[0], CUSDTBULL[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1.9916], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.36], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00181387 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.39045984], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[1.46], USDT[0.00014615], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00181388 | | ADA-PERP[0], AUD[0.00], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00035400], BTC-MOVE-20200Q3[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.004474], ETH-PERP[0], ETHW[.004474], FLM-PERP[0], FTT[0.05162534], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.15], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181390 | | BCH-PERP[0], DOGEBEAR2021[.0000131], ETH-PERP[0], GENE[.08988], TRX[.000003], USD[29.38], USDT[0], XRPBULL[.638], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181392 | | AMPL[0], BTC[-0.00000622], DEFI-PERP[0], USD[0.56] | | |
| 00181393 | | DOGE-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LTC[.00477281], LTC-PERP[0], USD[0.06], USDT[0] | | |
| 00181395 | Contingent | AAVE-PERP[0], BTC[0.00550000], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], ETH[0.02041259], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.02041258], FTT[1.02007], OMG-PERP[0], SOL-PERP[0], SRM[117.00483623], SRM_LOCKED[386.0914203], SUSHI-20210326[0], SUSHI-PERP[0], USD[-0.83] | | |
| 00181397 | | BEAR[.00335], BULL[.000145], USD[0.03] | | |
| 00181401 | | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.56285685], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.29525592], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[114.83], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP[86.4], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[3.8259], SUSHI-PERP[1000], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USDt-413.54], USDT[589.70469272], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181402 | Contingent | 1INCH[.47207838], 1INCH-0325[0], AAVE[.00000007], AAVE-PERP[0], ALGO[.00638454], ALICE-PERP[0], ANC-PERP[0], APE[3646.94723341], APE-PERP[0], APT[.01941782], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[1.52178516], ATOM-PERP[0], AVAX[184.49525976], AVAX-PERP[0], BAL-PERP[0], BCH[0.00000964], BERNIE[0], BIDEN[0], BIT[.70370699], BLOOMBERG[0], BNB[0.00192735], BNB-PERP[0], BOBA[119469.180088], BOBA-PERP[0], BTC[0.50999398], BTC-0325[0], BTC-2020327[0], BTC-MOVE-2020814[0], BTC-MOVE-2020815[0], BTC-MOVE-2020816[0], BTC-MOVE-2020818[0], BTC-MOVE-2020816[0], BTC-MOVE-WK-2020082[0], BTC-PERP[0], CBSE[0], CELO-PERP[0], CHR[.030559], CHZ[7.20489967], CHZ-PERP[0], COMP[.00007293], CRO-PERP[0], CRV[.00757052], CRV-PERP[0], DAI[.07422287], DEFI-PERP[0], DEMSENATE[0], DOGE[.39201066], DOGE-PERP[0], DOT[.0715648], DOT-PERP[0], DYDX[7464.5151075], EGLD-PERP[0], ENJ[.01331], ENJ-PERP[0], ENS[190.3200626], EOS-PERP[0], ETC-PERP[0], ETH[0.00027518], ETH-PERP[0], ETHW[361.87964795], EUR[27093.62], FIDA[.0120669], FIDA_LOCKED[3.07343717], FIL-PERP[0], FLOW-PERP[0], FTM[297158.44866817], FTT[38537.77208183], FTT-PERP[0], FXS-PERP[0], GAL[.0003435], GALA[460488.30959132], GALA-PERP[0], GBP[2792.07], GME-2021032600], GMT-PERP[0], GRT[71131.91841238], GRT-PERP[0], GST-PERP[0], HMT[1272996.1293], HOLY-PERP[0], HT[.08311253], HT-PERP[0], HUM[35446.61080921], IMX[.00265429], IOST-PERP[0], JASMY-PERP[0], KAVA[.04150323], KNC-PERP[0], KSHIB-PERP[0], LDO[.40829124], LDO-PERP[0], LINA[.00280575], LINA-PERP[0], LINK[16649.43395922], LINK-PERP[0], LOOKS-PERP[0], LTC[.00183728], LUNA2[256.30020226], LUNA2_LOCKED[598.03385539], LUNC[0.02934008], LUNC-PERP[0], MANA[.75195622], MATIC[112886.16518585], MATIC-PERP[0], MID-PERP[0], MOB-PERP[0], MTL[1868.1], NEAR[46797.68038785], NEAR-PERP[0], NEO-PERP[0], NFT (40428309553471648/Official Solana NFT)[1], OMG[.05645421], OMG-PERP[0], PEOPLE[97790.0675], PETE[0], RAY[204903.66962253], RAY-PERP[0], REN[.56393143], REN-PERP[0], RSR[2.78451663], RUNE-PERP[0], SAND[.62979783], SHIB[52459710647.638116], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[112.36551196], SOL-PERP[0], SRM[1.68034992], SRM_LOCKED[990.06171037], STMX[.00000001], STORJ[.07501148], STX-PERP[0], SUSHI[2557.35721406], SUSHI-PERP[0], SXP[.00000001], THETA-PERP[0], TONCOIN[427300.06587136], TRUMP[0], TRUMPFEB[0], TRX[12500.04712169], TRX-PERP[0], TSLA-2021062[0], UNI[.09966463], USD[1531366.88], USDT[7.20850954], USDT-PERP[0], USTC[21865.49998798], USTC-PERP[0], WARREN[0], WAVES[.00016], WAVES-0624[0], WAVES-0930[0], WBTC[0], XLM-PERP[0], XRP[825.55687293], XRP-PERP[0], YFI.00003702], YFI-PERP[0], ZIL-PERP[0] | | USD[1392000.00] |
| 00181403 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[999.335], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[.035], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.972355], CQT[.972355], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[199.88942], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00005433], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[706.52121801], FTM-PERP[0], FTT[2.40432208], FTT-PERP[0], GALA-PERP[0], GODS[100], GRT[.631375], GRT-PERP[0], HBAR-PERP[0], HMT[149.9861775], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JET[449.9292288], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[299.8955], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[4999.30885], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[299.972355], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-2010326[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-34.20], USDT[0], VET-PERP[0], VGX[.9583482], WAVES-PERP[0], WRX[.94471], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.8272175], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX[.806485], ZRX-PERP[0] | | |
| 00181405 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMPSTAY[4421.08688], UNI-PERP[0], USD[0.00] | | |
| 00181406 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02504941], FTT-PERP[0], KNCBULL[0], LINK[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], REEF-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181407 | Contingent, Disputed | ADA-2020327[0], ADA-PERP[0], ALGO-2020327[0], ALGO-2020925[0], ALGO-PERP[0], BADGER[0], BSV-PERP[0], BTC[0], BTC-2021062[0], COPE[0], DOGE-2021062[0], DOGE-PERP[0], DOT-2020925[0], ETH[.0000002], ETH-PERP[0], ETHW[0.00000020], FTT[0.00434084], LINK-20200327[0], LINK-PERP[0], LTC-20210625[0], MATIC[0], MATIC-PERP[0], OKB-20200327[0], RAY.00000001], RAY-PERP[0], RSR-PERP[0], SOL[0], SRM[0.07184726], SRM_LOCKED[.27377823], SRM-PERP[0], STEP[.00000001], SUSHI-2020925[0], SUSHI-PERP[0], TRX-PERP[0], USDt[0.01], USDT[0], XRP-2020327[0], XTZ-PERP[0] | | |
| 00181408 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00875], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002424], TRX-PERP[0], USD[0.00], USDT[1.69403594], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00181409 | Contingent | BIDEN[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT-PERP[0], KIN[9981], KIN-PERP[0], LUNA2[0.46608850], LUNA2_LOCKED[1.08753984], LUNC[38.36440823], SOL-PERP[0], TRX-PERP[0], USD[0.77], USDT[0.02025334], XRP-PERP[0], YFI-PERP[0] | | |
| 00181410 | Contingent | ALGO-PERP[0], ATLAS2[0000], BTC[0], BTC-20200626[0], BTC-PERP[0], COPE[.11154919], ETH[0], ETH-20200626[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.01820654], RAY[.00056], SHIT-PERP[0], SRM[31.51556884], SRM_LOCKED[212.51828962], USD[0.16], USDT[0.00026315] | | |
| 00181414 | | BLOOMBERG[0], USD[0.00] | | |
| 00181415 | | ALGOBEAR[4.3], ETHBEAR[26.304], USD[25.39] | | |
| 00181416 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00006273], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[29.86], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181418 | | 1INCH-PERP[0], AAVE-2021032600], AAVE-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ASD-20210625[0], ATOM[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.44510023], BTC-20200327[0], BTC-20200925[0], BTC-20201225[0], BTC-20210624[0], BTC-2021123[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-20200925[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], ETH[-0.43692173], ETH-20200925[0], ETH-20210424[0], ETH-2021123[0], ETH-PERP[0], ETHW[0], FIL-20211230[0], FTM-PERP[0], FTT[207.47315475], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-20200925[0], LINK-20210280[0], LTC-20210320[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[974.32027888], SOL-20200925[0], SOL-20210123[0], SOL-20210230[0], SOL-20210230[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-20210923[0], SUSHI-20210924[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], USD[599.93], WAVES-0624[0], XTZ-PERP[0], YFI-20210625[0], ZEC-PERP[0] | | |
| 00181421 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BLOOMBERG[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRYB-20210326[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00181423 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-20200327[0], SRM-PERP[0], XRP-20200327[0], XTZ-PERP[0] | | |
| 00181424 | | ALGO-PERP[0], ATOM-PERP[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200618[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00027522], LINK-PERP[0], LTC[.004658], LTC-PERP[0], MTA[.07491276], MTA-20200925[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], SXP-PERP[0], TRX[.00077B], USD[-0.21], USDT[1.004221], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181425 | | ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], BNB-20200327[0], BTC-20200327[0], BTC-MOVE-2020022[0], DRGN-20200327[0], DRGN-PERP[0], ETC-20200327[0], ETH-20200327[0], ETH-PERP[0], EXCH-20200327[0], HT-20200327[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], MATIC-PERP[0], OKB-20200327[0], SHIT-20200327[0], SHIT-PERP[0], USD[3191.10], USDT[3569.666613] | | |
| 00181428 | | USD[57.36] | | |
| 00181432 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[6.88] | | |
| 00181435 | | TRX[.001566], USDT[20.88779832], XRP[825.22455217] | Yes | |
| 00181436 | Contingent | 1INCH-PERP[0], AAVE[.41178591], AAVE-PERP[0], ADA-PERP[0], AKRO[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008317], BTC-0325[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[0.07476777], ETHBULL[0], ETH-PERP[0], ETHW[0.00076777], FTM-PERP[0], FTT[0.05498323], HBAR-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE[0.01796875], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00175153], SOL-PERP[0], SRM[61.63325856], SRM_LOCKED[1893.65601775], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[173411.25], USDT[35], XRP-PERP[0] | | |
| 00181437 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00181438 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], C98[.9868], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.01243], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210024[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[1999.3], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181439 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-2020327[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSVB-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200220[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETHBULL[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.03917455], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00519269], LUNA2_LOCKED[0.01211629], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-20200327[0], OKB-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.27867577], SRM_LOCKED[20.12271498], SRM-PERP[0], STETH[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000032], UNI-PERP[0], USD[0.00], USDT[0.00622900], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181440 | | ETH[.16], ETHW[.16], FTT[233.39294854], USDT[523.26007151] | | |
| 00181441 | | BNB[0], SOL[0], TRX[.479024], USD[0.00], USDT[0.00000001], WAVES[.88938784] | | |
| 00181442 | | BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], FTT[1.99685], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], USD[-0.18], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181447 | Contingent | BNB[0], BTC[0], BTC-PERP[0], DOGE[.179], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00130879], LUNC-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL[0], SRM[.1524163], SRM_LOCKED[.781547], UNISWAPBULL[0], USD[0.14], XRP[681.453447], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181451 | | AMPL[0], BNB[.00094142], BNBBULL[.00007298], BTC[0], BULL[0.00000919], DOGEBEAR[6964], ETHBULL[0.00068445], FTT[0.08544806], LINKBULL[.77408], LTC[.00492588], SUSHIBULL[9979155.6], TRX[.000149], USD[0.10], USDT[0.00312975], XTZBULL[.0454] | | |
| 00181452 | | USD[0.00] | | |
| 00181454 | | BNB-PERP[0], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000003] | | |
| 00181455 | Contingent | AAVE-PERP[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200326[0], BTC-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00140586], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[.15816603], SRM_LOCKED[1.08343051], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00181456 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.02519813], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DEREP-PERP[0], DODO-PERP[0], DOGE[1999.8254], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[84.990397], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.30078228], LUNA2_LOCKED[5.36849199], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[233.41], USDT[12.71967685], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00181458 | | USD[.45] | | |
| 00181459 | | ALGO-PERP[0], BULL[0], FTT[0.00938403], MTA-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00181460 | | BNBBULL[.0175], FTT[2.9944], USD[0.81] | | |
| 00181461 | | USD[2.65], USDT[0.00000086] | | |
| 00181463 | Contingent | BTC-MOVE-20200217[0], BTC-MOVE-20200218[0], BTC-MOVE-20200325[0], CEL[0], FTT[2936.96230573], FTT-PERP[0], SRM[76.41698088], SRM_LOCKED[500.26993882], TRUMP[0], TRX-20200925[0], USD[656.57], USDT[0] | Yes | |
| 00181466 | | USD[0.69] | | |
| 00181467 | | 1INCH[0], BIDEN[0], BOBA-PERP[0], COMP-PERP[0], DOGEBULL[0], ETH[0], ETHW[.0001334], FTT[0.70139258], GMT[0.49960934], HMT[.7294], PAXG[0], ROOK[.00000001], SOL[.0062], SOL-OVER-TWO[0], THETA-PERP[0], TRX[.000013], USD[15.02], USDT[0], USTC[0] | | |
| 00181468 | | ASD-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGEBULL[62.10298773], ETH[0], FTT[0.10266304], ICP-PERP[0], LUA[.03193424], MER[.8802], SOL[.31475463], TOMO-PERP[0], TRUMP[0], TRX[.000352], USD[0.00], USDT[0.00000007] | | |
| 00181470 | | ETH[.00000008], ETHW[.00000008], USD[0.00] | | |
| 00181472 | | USD[0.72] | | |
| 00181473 | | BNBBULL[.0004], USD[9.62] | | |
| 00181474 | | APT-PERP[0], AXS-PERP[0], BNB[.00112761], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0331[0], ETHW[0.00066009], ETHW-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OP-PERP[0], STG[.8566], TRX[.000062], UNI-PERP[0], USD[0.01], USDT[0.00], USTC-PERP[0], XRP-1230[0] | | |
| 00181475 | | ADABEAR[.0000194], ADABULL[.00005406], BCHBEAR[.0002523], BCHBULL[.007669], BULLSHIT[.0000262], COMPBULL[.00008417], EOSBEAR[.002628], EOSBULL[.002668], ETHBEAR[.0054825], ETHBULL[.00028339], SXPBULL[.0000874], USD[1.50], USDT[0.15229900], XRPBEAR[.0005824], XRPBULL[0], XRP-PERP[0], XTZBULL[.00000373] | | |
| 00181477 | Contingent | ALGOBULL[17596.53], BIDEN[0], BLOOMBERG[0], BSVBEAR[138773.24], BSVBULL[25207.0894], ETHBEAR[1629773.87546], ETHBULL[.00001194], NFT (299250505698189084/The Hill by FTX #13082)[1], NFT (305242325033793622/FTX EU - we are here! #257417)[1], NFT (358252313253826781/FTX EU - we are here! #257396)[1], NFT (392434180597639866/FTX EU - we are here! #137219)[1], NFT (467284433493563341/FTX Crypto Cup 2022 Key #15946)[1], USD[0.00], USDT[0] | | |
| 00181478 | | BTC-MOVE-20200212[0], BTC-MOVE-20200214[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], USD[0.00], XTZ-PERP[0] | | |
| 00181479 | | BTC-20211123[0], USD[806.17] | | |
| 00181480 | Contingent | 1INCH[0.97347091], BTC[.00001894], BTC-0331[0], BTC-0624[0], BTC-1230[0], BTC-20200327[0], BTC-20200626[0], BTC-20200926[0], BTC-20210625[0], BTC-20210626[0], BTC-20211231[0], BTC-PERP[0], DOGE[50000.25], DOGE-20210625[0], ETH[.00131121], ETH-0325[0], ETH-0331[-350], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00131121], FTT[1150.05277122], LUNA2[0.00174983], SUSHI[.3], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX[.000046], USDT[1.50000000], USTC[.45], XRP-20201225[0], XRP-20210326[0] | | |
| 00181482 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.00], USDT[50], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181483 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], SOL-PERP[0], USD[0.64], YFI[0] | | |
| 00181484 | | SOL-PERP[0], TRX[0], USD[0.99] | | |
| 00181485 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], NEO-PERP[0], NFT (352256225163688281/1 #26)[1], NFT (447774164235195076/3 #1)[1], NFT (567783934707343235/a house in the forest #1)[1], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00002400], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00181486 | | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-PERP[0], ACB[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00368861], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], CHZ-20210625[0], CHZ-PERP[0], COPE[.00000001], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0198279], ETH-20210625[0], ETH-24121231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0146118], FTT-PERP[0], GALA-PERP[0], GME[.00000001], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-35.30], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181488 | | BAL-PERP[0], BLT[.926475], COMP-PERP[0], DOT-PERP[0], FTT[25.06924744], NFT (477206096728034540/FTX AU - we are here! #36144)[1], RON-PERP[0], USD[181.54] | Yes | |
| 00181489 | | ADABEAR[0], AMPL[0], BTC[0], BULL[0], ETH[0], FTT[0.03678265], KNCBULL[0], MOB[.442335], SHIT-PERP[0], SLND[.071607], SUSHIBEAR[0], SUSHIBULL[0], SXPBULL[0], THETABEAR[0], USD[0.00], USDT[0.00000025], XRPBEAR[0], XTZBULL[0] | | |
| 00181490 | | BLT[.80848], BTC[.0047], CRV[.79708], GST[.04366848], SOL[.00714804], STEP[.094815], TRX[.000001], USD[0.01], USDT[0] | | |
| 00181491 | | BNB[0], BTC[0], DOT[0], ETH[0], FTT[0], MATIC[0], NEAR[0], NFT (316900367308425932/StarAtlas Anniversary)[1], NFT (354999334767742235/StarAtlas Anniversary)[1], NFT (416948001374268614/StarAtlas Anniversary)[1], NFT (465165560275601252/StarAtlas Anniversary)[1], NFT (492577514819401484/Microphone #3433)[1], NFT (513823473505122902/StarAtlas Anniversary)[1], NFT (513826284457414944/StarAtlas Anniversary)[1], NFT (540536808873133622/StarAtlas Anniversary)[1], NFT (571772497958057304/StarAtlas Anniversary)[1], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00181492 | | BNBBULL[.0009413], BULL[0.00022438], ETHBULL[.00010225], ETH-PERP[0], LINKBULL[.00009733], USD[0.00], USDT[.00701732], XTZBULL[.0039992] | | |
| 00181494 | | COPE[.991], FIDA[.88], SOL[.03039795], USD[0.00], USDT[.0086] | | |
| 00181497 | | USD[0.74] | | |
| 00181499 | Contingent | BTC[0], EDEN[.00000001], FLOW-PERP[0], FTT[0.04496003], NFT (486327641768392723/flygo #1)[1], SOL-PERP[0], SRM[2.16809298], SRM_LOCKED[1878.65257496], USD[24338.44], USDT[0] | | |
| 00181500 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20201326[0], BTC-HASH-2020Q4[0], BTC-MOVE-20200225[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], COPE[671], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00007506], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], ETHW[.00007506], EXCH-20200925[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], IBVOL[0], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], PAXG-20200925[0], RUNE-20200925[0], RUNE-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00181501 | | ALGOBEAR[.129], USD[0.07] | | |
| 00181503 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0.00000130], ETH-PERP[0], ETHW[-0.00000129], FIL-PERP[0], FTT[0.00003220], FTT-PERP[0], GRT-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0.00000722], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181504 | | USD[5.11], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181506 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.24], USDT[21.95025991], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181507 | Contingent, Disputed | ADABULL[7.8981296], BCHA[.00074625], BTC[0.00002335], ETH[.00000002], GST[.04], LUNA2[.36883243], LUNA2_LOCKED[37.28394234], PRIV-PERP[0], SLP[8.132], SOL[.184995], TRX[1.80944596], USD[5.32], USDT[0.00007292] | | |
| 00181509 | | BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[3.77], USDT[0] | | |
| 00181510 | | ALGO-20200626[0], ALT-20200327[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200626[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], OKB-PERP[0], PRIV-20200327[0], TRX-20200327[0], TRX-PERP[0], USD[0.00], XTZ-20200327[0] | | |
| 00181511 | | AR-PERP[0], AXS-PERP[0], BTC[.00000002], ETH[.00000001], FTT[25.67260085], MID-20200327[0], MID-PERP[0], SHIT-20200327[0], SHIT-PERP[0], THETA-PERP[0], UNI[0], USD[7.51] | | |
| 00181512 | | ADABULL[0], BEAR[71.8705], BULL[0.00000092], EOSBEAR[5.1455], ETHBEAR[22017991.7], ETHBULL[0], FTT[0], TRX[.000003], USD[0.06], USDT[0.09067981], XRPBEAR[810.475] | | |
| 00181513 | | ADABEAR[3029.2], ADABULL[0.00000097], ALGOBEAR[90296.2150574], ALGOBULL[346.058645], BCHBEAR[92.520955], BCHBULL[.00954605], BEAR[8.152929], BNBBEAR[626.27], BNBBULL[0.00000973], BSVBULL[246.76813], BSV-PERP[0], BULL[0.00000797], CLV[.0641295], DOGEBEAR2021[.00099335], DOGEBULL[0.00000385], EMB[6.8995], EOSBULL[9.308249], ETH[.00000002], ETHBULL[0.00000427], LTC-PERP[0], LTCBULL[.0048768], SUSHIBEAR[42.666], TOMOBEAR2021[0.00010275], TOMOBULL[9.62252], TRX[0], TRXBULL[.00212705], USD[1.39], USDT[0.05263608], XLMBULL[0.00009709], XRPBULL[0.02128050] | | |
| 00181514 | | BTC[0], ETH[0], USDT[0.00001385] | | |
| 00181515 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00181520 | | BERNIE[0], BTC[0], COMPBEAR[0.00000280], COMP-PERP[0], DEFI-PERP[0], ETH[0], ETHW[0.00097757], FTT[.00315999], HGET[.0281135], RAY-PERP[0], SRM[.66], TRUMP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00181522 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGOBEAR[.6386], ALGOBULL[.949], ASDBULL[.0001838], BALBEAR[.007634], BCH-PERP[0], BNB[.00004799], BNT-PERP[0], BSVBULL[.14568], BTC[0.00005074], BTC-20210326[0], BTC-PERP[0], BULL[0.0002574], CAKE-PERP[0], COMPBULL[99916.0602111], DEFIBULL[2.9994], DMGBULL[1.565], DOGEBEAR[5713.1], DOGEBULL[0.00001222], EDEN-20211231[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[77.04], ETHW[601.0253528], EXCH-20210625[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[199960], KNCBULL[.00014], LINKBEAR[1.953], LINKBULL[4409.13], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003468], MATICBEAR2021[.0000638], MATICBULL[.09898], MATIC-PERP[0], MKRBULL[2.428824], PROM-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBEAR[.06136], SXPBULL[.00674], THETA-20210326[0], THETABEAR[8.8086], THETA-PERP[0], TOMOBEAR[98.46], TRX[0.00141700], UNISWAPBULL[21.0086304], USD[0.13], USDT[0.00613980], USDT-PERP[0], XRPBEAR[9.836], XRPBULL[.07479], XRP-PERP[0], YFI-PERP[0] | | |
| 00181523 | | 1INCH[1940.99001872], 1INCH-PERP[0], ALGOBULL[9877679.2], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT[1.08972373], GMT-PERP[0], HNT-PERP[0], HT[0], LINK-PERP[0], MATIC-PERP[0], NFT (396314841951757763/The Hill by FTX #23249)[1], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00181524 | | ADABULL[0], BNB[.00000001], BULL[0], ETH[0], ETHBULL[.00038326], FTT[0], ICP-PERP[0], TRX[.000424], USD[0.01], USDT[0.00378238] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181525 | Contingent | AAVE[0.00002000], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210925[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[.000005], ARKK[.00001], ASD[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200626[0], BIDEN[0], BLT[.001], BNB[.009998], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000478], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20201326[0], BTC-20210625[0], BTC-20210925[0], BTC-MOVE-0204[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200309[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200323[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200401[0], BTC-MOVE-20200410[0], BTC-MOVE-20200416[0], BTC-MOVE-20200424[0], BTC-MOVE-20200428[0], BTC-MOVE-2020051[0], BTC-MOVE-20200520[0], BTC-MOVE-20200524[0], BTC-MOVE-20200700[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200713[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20201007[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201120[0], BTC-MOVE-20201204[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201260[0], BTC-MOVE-20201275[0], BTC-MOVE-20201210[0], BTC-MOVE-20201123[0], ETH-20200626[0], ETH-20200929[0], ETH-20210326[0], ETH-PERP[0], ETHW[.00005725], FIDA[.60675095], FIDA_LOCKED[26.07765595], FIL-PERP[0], FLOW-PERP[0], FTT[25.98848369], FTT-PERP[0], GMT[.00035], GMT-PERP[0], GOOGL[.00001], GRT-PERP[0], HNT-PERP[0], HNT[.148], IOTA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00256], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (31183659489387837/FTX EU - we are here! #109112)[1], NFT (320558277124742435/FTX EU - we are here! #107910)[1], NFT (329268191434720594/Austria Ticket Stub #624)[1], NFT (397109082594392932/Belgium Ticket Stub #1586)[1], NFT (411692578718653789/FTX AU - we are here! #55755)[1], NFT (451715512379110731/Austin Ticket Stub #542)[1], NFT (470893405240476582/FTX EU - we are here! #109025)[1], NFT (491186073536536518/FTX Crypto Cup 2022 Key #4853)[1], NFT (516676335348145316/Singapore Ticket Stub #1804)[1], NFT (558696710066478928/Monza Ticket Stub #1972)[1], NFT (567428773843271345/The Hill by FTX #4729)[1], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-PERP[0], SOL-20210326[0], SOL-20210326[0], SOL-PERP[0], SOL-20210326[0], SOL-PERP[0], SQ[.000005], SRM[.29310692], SRM_LOCKED[253.97716148], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TSLA[.000012], TSM[.000015], UNI-PERP[0], USD[97327.31], USDT[0.00033750], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XPLA[.0005], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00181526 | | BTC-PERP[0], FTT[0.04752011], SHIT-PERP[0], TONCOIN[.08332], USD[0.30] | | |
| 00181528 | Contingent, Disputed | USD[0.68], USDT[0] | | |
| 00181529 | | ATOM-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00181532 | | AAVE[0], ANC-PERP[0], AXS[0], BAND[0.01776032], BNB[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.0006626], FTT[0.04818597], KNC[0], KNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NFT (296478667969786937/FTX EU - we are here! #96188)[1], NFT (310493329078805117/Baku Ticket Stub #950)[1], NFT (366737552478279031/FTX EU - we are here! #96543)[1], NFT (426812265608873334/FTX EU - we are here! #96384)[1], NFT (467489758228667698/FTX AU - we are here! #43222)[1], NFT (574028753061299011/FTX AU - we are here! #30743)[1], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP[0], TRUMPFEBWIN[14958.8337], USD[34.34], USDT[0.00000001], WAVES-PERP[0] | | |
| 00181534 | | USDT[0.00000482] | | |
| 00181535 | | ADA-PERP[0], BTC[.0008271], USD[0.46] | | |
| 00181536 | | LTC[.000001], USD[0.20] | | |
| 00181537 | | 1INCH[0], ALPHA-PERP[0], BNBBULL[0.00600000], BTC[0.00003090], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0.00040000], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBEAR[100], EXCHBULL[0], FLM-PERP[0], FTT[30.7881903], MATICBULL[.4], NFT (433669778664049374/FTX Crypto Cup 2022 Key #17575)[1], NFT (444207795787495970/FTX EU - we are here! #171028)[1], NFT (454974393318447527/The Hill by FTX #17087)[1], NFT (463033097042912621/FTX EU - we are here! #170976)[1], NFT (518547786039653370/FTX EU - we are here! #170775)[1], OKB[0], OKB-PERP[0], RUNE[0], SNX[0], SNX-PERP[0], SUSHIBULL[97.90000000], SXPBULL[0], TRX[.000018], USD[0.00], USDT[0.25680000] | | |
| 00181538 | | USD[96.28] | | |
| 00181539 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], XTZ-PERP[0] | | |
| 00181541 | Contingent | ANC[.69188], CEL[.011824], DOGE[0.82000000], ETH[0], FTM[.02133112], GOG[.98118], LUNA2[0.00120550], LUNA2_LOCKED[0.00281285], LUNC[.0086684], MNGO[4.4934], USD[0.03], USDT[0], USTC[0.17064000] | | |
| 00181543 | | BAO-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], TOMO-PERP[0], USD[0.88], USDT[0], XEM-PERP[0] | | |
| 00181545 | | ALTBULL[.00070075], AMPL[0.04957281], BTC[0], ETH[0], ETH-PERP[0], LTC-PERP[0], MATICBEAR[889830.9], NFT (344212694970119878/The Hill by FTX #30012)[1], SUSHIBEAR[.0094281], SXPBULL[0.00081921], THETABEAR[0], TRX[.000013], USD[0.01], USDT[0] | | |
| 00181549 | | USD[2.28] | | |
| 00181551 | Contingent, Disputed | BTC[.00000329], USD[0.75], USDT[0] | | |
| 00181553 | | USD[0.00] | | |
| 00181555 | | BTC-MOVE-20200402[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-PERP[.002], ETH[.05057465], ETHW[.05057465], USD[1932.65] | | |
| 00181556 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.01357793], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT[.49506], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.52], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00181557 | Contingent, Disputed | USD[0.05] | | |
| 00181558 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-20201225[0], DOGE-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000003], TRYB-PERP[0], UNI-PERP[0], USD[82.54], USDT[0.00000014], WAVES-PERP[0], XLM-PERP[0] | | |
| 00181561 | | TONCOIN-PERP[0], TRX[.000777], USD[10.65] | | |
| 00181562 | | ALGOBULL[3490381.61781151], BTC[0.00007705], ETH-PERP[0], ETH[.0000409], ETHW[.0000409], LINA[5.037], SUSHIBULL[.3617], TOMOBULL[126900.06268], TRX[.000001], USD[0.05], USDT[0], XRP[.65154] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181563 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20200626[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200307[0], BTC-MOVE-2020032[0], BTC-MOVE-2020042[0], BTC-MOVE-20200717[0], BTC-MOVE-20200720[0], BTC-MOVE-20200723[0], BTC-MOVE-2020041[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-2020042[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20200417[0], BVOL[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08365052], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (369939670379722565/FTX EU – we are here! #134930)[1], NFT (420155668909129989/FTX EU – we are here! #118862)[1], NFT (444520580324116371/FTX EU – we are here! #135073)[1], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM-[8.21068524], SRM_LOCKED[30.90376851], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[124.2], TRX[.000001], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[-7.75], USDT[38.55000001], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00181564 | | BNBBEAR[.001], USD[0.23] | | |
| 00181566 | | ALT-PERP[0], BAL-PERP[0], BTC-PERP[0], BULLSHIT[.00002475], SHIT-PERP[0], USD[0.09], USDT[0.00000385] | | |
| 00181567 | | BOBA[.482615], BTC[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-PERP[0], ETH[.00098117], ETHW[.00098117], LINK-PERP[0], OMG[.482615], TRU[.08762], TRUMPFEB[0], USD[4.40], USDT[0] | | |
| 00181568 | | USD[63.50] | | |
| 00181569 | Contingent | SRM[1.70522373], SRM_LOCKED[.04358495] | | |
| 00181570 | | EMB[3746], ICP-PERP[0], USD[0.00] | | |
| 00181571 | Contingent | 1INCH[.96654880], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALCX[0.00089601], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO[.987365], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO[.911.99], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[.04033], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CHZ-20210326[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], COPE[.19809129], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO[.9.6941], CRO-PERP[0], CUSDT-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DMG[.0366], DMG-PERP[0], DOGE-20210326[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20210326[0], DRGN-20210924[0], EGLD-PERP[0], EMB[9.736], ENJ-PERP[0], EOS-20210326[0], EOS-20210924[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00156354], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00156351], EXCH-20200327[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.707215], FTM-PERP[0], FTT[0.08560011], FTT-PERP[0], GOOGL-20210924[0], GRT-20210924[0], GRT-PERP[0], HGET[.0333085], HKD[0.00], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[10522.55], KIN-PERP[0], KSM-PERP[0], LEO-20200327[0], LEO-PERP[0], LINA[9.6787], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATH[20.4], MATIC-PERP[0], MEDIA-PERP[0], MER[42], MER-PERP[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MIDBULL[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[.00000002], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY[.98629], OXY-PERP[0], PERP[.0916], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX[.079119], QTUM-PERP[0], RAMP[.95611], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[.7890], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY[.9418], SOL[.0014385], SOL-20210326[0], SOL-PERP[0], SRM[9.34203], SRM_LOCKED[.14589353], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[5.808171], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0.57050601], TRX-20210326[0], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], TSLA[.00000002], TSLA-20210924[0], TSLAPRE[0], TULIP-PERP[0], TULIP[.27928], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[5.67], USDT[1.55759937], USDT-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00181572 | | ADABULL[69.42072642], ADA-PERP[0], ALGOBULL[343044763.05829467], ALTBULL[32.84027007], ALT-PERP[0], ATLAS[20350.1361772], ATLAS-PERP[0], ATOMBULL[26619.0679779], AUDIO-PERP[0], BCHBULL[71067.92031476], BNBBULL[4.96], BTC[0], CEL[378.28244584], CHZ-PERP[0], COMPBULL[2761.36027590], DEFIBULL[10.76604344], DOGEBULL[576.64870797], ENJ-PERP[0], ETCBULL[319.95439323], ETH-1230[0], ETHBULL[29.60833100], ETH-PERP[0], FTM-PERP[0], FTT[12.81087651], HTBULL[9.35187934], ICP-PERP[0], KNCBULL[126.1365888], LINKBULL[24517.19775505], LINK-PERP[0], LTCBULL[15494.03004448], MANA-PERP[0], MATICBULL[39010.37093815], MATIC-PERP[0], MKRBULL[13.7317908], SHIB-PERP[0], SUSHIBULL[76344838.1041932], THETABULL[8424.13631415], THETA-PERP[0], TOMOBULL[18966.705298], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[15670.3], TRXBULL[137.81664326], UNISWAPBULL[110.83694167], USD[0.01], VETBULL[40759.00571197], VET-PERP[0], XEM-PERP[0], XLMBULL[2435.98173796], XRP[0], XRPBULL[2002868.91509332], XRP-PERP[0], XTZBULL[14769.81781] | | |
| 00181573 | | ADA-PERP[0], AMPL-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03765744], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[166.70], XLM-PERP[0], XRP-PERP[0] | | |
| 00181576 | | USD[160.15] | | |
| 00181577 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.08007324], LUNC-PERP[0], SXP-PERP[0], TRX[0], USD[0.01], USDT[0] | | |
| 00181579 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-20200626[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181580 | | BCH[.00074475], BCH-PERP[0], BTC-20201225[0], BTC-MOVE-20210131[0], BTC-PERP[0], FTT[.1], FTT-PERP[0], LINK-PERP[0], NFT (326463787563444809/FTX EU – we are here! #116925)[1], NFT (331187442929432355/FTX EU – we are here! #116996)[1], NFT (349674111198662643/FTX AU – we are here! #30174)[1], NFT (428713480553369196/FTX EU – we are here! #117083)[1], NFT (573243066884867125/FTX AU – we are here! #17913)[1], OKB-PERP[0], TRX[.000007], TRX-PERP[0], USD[.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00181584 | | BSV-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00181587 | | USD[0.00] | | |
| 00181588 | Contingent | FLOW-PERP[0], LUNA2[0.05874978], LUNA2_LOCKED[0.13708282], LUNC[12792.88894], POLIS[.0146289], SXP[.02992], TOMO[.01374], UBXT[.5902], USD[343.17], USDT[0.00157593] | | |
| 00181589 | | ETH[.0009], ETHW[.0009], USD[0.55] | | |
| 00181590 | | ALGOBULL[591.3], BEAR[.029116], BNB[.0082358], BTC[.0000043], DOGE[1], EOSBULL[.50158], ETCBULL[.0004467], ETHBEAR[.8932], ETHBULL[.00001285], KIN[3679], MATICBULL[.002527], TRX[.1162], USD[0.00] | | |
| 00181591 | | ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200413[0], BTC-PERP[0], BVOL[.00007902], COPE[188.9218], DOGEBEAR2021[.000294], DOGE-PERP[0], DYDX[.07762], EOS-PERP[0], ETC-PERP[0], ETH[.0006996], ETHBEAR[78260], ETH-PERP[0], ETHW[.0006996], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[10087420], MATIC-PERP[0], MTA[558.100642], MTA-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[15.4965272], ROOK-PERP[0], SHIT-PERP[0], SNX-PERP[0], STEP[3294.84354], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[110.11], USDT[0.31877866], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00181592 | | AAPL-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BTC[0.00000001], BYND-20201225[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT[0], GOOGL-20210326[0], GST-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MYC[210], NEAR-PERP[0], NFT (472238288174500223/FTX EU – we are here! #330171)[1], NVDA-20210326[0], ONE-PERP[0], PFE-20201225[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SQ-20210326[0], SXP-PERP[0], TLM-PERP[0], TRX[0.00000000], TSLA-20210326[0], TWTR-20210326[0], UNI-PERP[0], UNISWAPBULL[0], USD[85.33], USD[0.00000002], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20210326[0] | | |
| 00181593 | Contingent | ALGOBULL[820460.96], BEAR[3.559], BSVBULL[2999.4], ETH[.000871], ETHBEAR[3.959], ETHW[0.00087101], LUNA2[7.92348892], LUNA2_LOCKED[18.48814083], USD[0.18], USDT[373.138122], | | USD[0.18] |
| 00181594 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00099514], ETHW[.00099514], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-2.08], USDT[0.94011330], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00181596 | | USD[.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181598 | | TRYB[.1], USDT[.00935] | | |
| 00181599 | | ETH[.00007805], ETHW[.00007805], TRUMP[0], USD[-0.63], USDT[69.72650112], XRPBULL[.08122] | | |
| 00181600 | | DAI[.04152817], ETH[-0.00005006], ETHW[111.74077928], LINKBULL[0], SOL-PERP[0], USD[0.99], USDT[0] | | |
| 00181603 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], AMPL-PERP[0], APE-PERP[0], ARKA-PERP[0], AVAX[0.05420954], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00004731], BTC-0930[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOTPRESPLIT-20200225[0], DYDX[.04928086], DYDX-PERP[0], ETC-PERP[0], ETH[4.62413728], ETH-PERP[0], ETHW[.00071031], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08776003], IMX-PERP[0], LEND-20200925[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5027.04], USDT[0], USDT-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00181604 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0.00009999], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.42], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181605 | | CONV[9.746], TRX[.500003], USD[0.12], USDT[.0073832] | | |
| 00181607 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[2.13], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181608 | | ETCBULL[1802], GRTBULL[191836.394692], LTC[.00416], LTCBULL[74999.522239], SUSHIBULL[39612939.1235], USD[1.94], VETBULL[22340] | | |
| 00181611 | Contingent | ALCX[0], AVAX-0325[0], AVAX-20210924[0], BNB-20210625[0], BNB-PERP[0], BOBA[.04976625], BOBA-PERP[0], BTC[0.01500000], BTC-20210326[0], BTC-20210424[0], BTC-MOVE-20200924[0], BTC-MOVE-20200505[0], BTC-MOVE-20200514[0], BTC-PERP[0], COPE[0], DEFIBULL[0], DOT-20210625[0], DYDX[0], EDEN[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT[25], GRT[0], IMX[0], KNC-PERP[0], LINC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA[.005167], MNGO-PERP[0], MTA[.00000001], MTA-PERP[0], OMG[0.24976625], OXY[0], ROOK[0.00000001], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SRM[1.05067215], SRM_LOCKED[1.94236103], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.02], USDT[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00181613 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210713[0], AMPL[0.75909859], AMPL-PERP[0], APE[.07137650], APE-PERP[0], APT[0.22288499], ART-PERP[0], ASD-PERP[0], ATLAS[10000], ATOM[0.09104938], AVAX-PERP[0], BABA[.0004076], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BIT-PERP[0], BLOOMBERG[0], BNB[-1.36842791], BNB-0624[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BSV-20210326[0], BTC[9.96746029], BTC-0325[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210712[0], BTC-PERP[0], C98-PERP[0], CEL-26[-.093000], CEL-0330[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[26.05410655], ETH-0930[0], ETH-20210326[0], ETHW[0.22780544], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1332.53691566], FTT-PERP[12000], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOOD[.00000001], HT[0.08225012], HT-20201225[0], HT-PERP[0], ICP-PERP[0], IMX[.0120895], IMX-PERP[0], LEO[0], LINK-20210326[0], LINK-PERP[0], LOOKS[.45633164], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LUNA[26.88856719], LUNA2_LOCKED[16.07332346], LUNC[500000.0104527], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT [473326188987748314/FTX AU - we are here! #27020][1], NFT (531701042318354916/Soul#11058)[1], OKB[0.0620408], OKB-0624[0], OKB-20210326[0], OXB-20210625[0], OXB-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], PTU[.003255], RAY[1038.58441700], RAY-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SNX-PERP[0], SOL[13.71654370], SOL-PERP[0], SPELL-PERP[0], SRM[23.43980455], SRM_LOCKED[207.99476737], SRM-PERP[0], STEP-PERP[0], STG[.05], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLM[.432765], TLM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[0.56127522], TRX-20210326[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], UNI-20210326[0], USD[-5888.50], USDT[-639.18961340], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XPLA[9.3227], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00181614 | | USD[2.18] | | |
| 00181615 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00181617 | | ETH[0], FIDA[.022309], FIL-PERP[0], OXY[.585791], TRX[.000003], USD[0.70], USDT[0] | | |
| 00181619 | | ADA-PERP[0], AMP-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], NFT (373873809335202925/FTX AU - we are here! #24)[1], NFT (454676457635495888/FTX AU - we are here! #243)[1], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[26.28], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181620 | Contingent | LUNA2[0.50412100], LUNA2_LOCKED[1.17628234], LUNC[109773.41], TONCOIN[1543.89616], USD[0.02], USDT[0.00076577] | | |
| 00181622 | | CLV[.0584], USD[0.00] | | |
| 00181624 | Contingent | 1INCH-PERP[0], AAVE[0.00366434], AAVE-PERP[0], AGLD-PERP[0], ALCX[.00030626], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0007106], BAO-PERP[0], BNT-PERP[0], BTC[0.00004906], BTC-20210325[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV[.874365], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.017077], ENJ-PERP[0], ETH[0.00127078], ETH-PERP[0], ETHW[0.00127078], FIDA[.690683], FLM-PERP[0], FTT[150.08076273], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00999445], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR[.0093907], ONT-PERP[0], OP-PERP[0], OXY[.7588905], RAY-PERP[0], ROOK[0.00018506], RUNE-PERP[0], SHIB-PERP[0], SLRS[.00328], SNX[.0005], SNX-PERP[0], SOL[.00422185], SOL-PERP[0], SRM[55.21837822], SRM_LOCKED[279.11393016], SRM-PERP[0], SUSHI[0.08541580], SUSHI-PERP[0], SXP[.025], TRX-PERP[0], UNI-PERP[0], USD[5372.42], USDT[0.81657836], YFI[.0000025], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00181627 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC[0.01536212], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[15.97709992], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[725.19], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181628 | | EMB[1280], USD[0.06], USDT[0] | | |
| 00181629 | | USD[0.00], USDT[0.00000001] | | |
| 00181631 | | BTC[0.00000158], ETH[0], ETH-PERP[0], FTT[0], OXY[.74], USD[-1.13], USDT[2.94582993], USO-20210326[0], WRX[.60976] | | |
| 00181632 | | OKB-PERP[0], USD[0.01] | | |
| 00181633 | | BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], HT-PERP[0], ICP-PERP[0], SLP-PERP[0], TRX[.000036], USD[0.51], USDT[0] | | |
| 00181639 | | ADA-PERP[0], AKRO[1], ALGO-PERP[0], BAO[2], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], KIN[1], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXB-PERP[0], TRX[2.000777], TRX-PERP[0], USD[6.74], USDT[0.00022210], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181643 | | ADABEAR[.05798093], ALGOBULL[18.181749], ATOMBEAR[.0088397], ATOMBULL[.00058355], BALBULL[0.00023190], BCHBEAR[.00779725], BCHBULL[0.00728711], BULL[0.00001333], COMPBEAR[.00182715], COMPBULL[0.00000628], ETHBEAR[.2922225], ETHBULL[0.00006149], LINKBEAR[.9294], LTCBULL[0.00711092], SXPBULL[0.00003466], USD[25.00], USDT[0], XRPBEAR[.00024094], XRPBULL[0.00133764], XTZBEAR[.0392635], XTZBULL[0.00030784] | | |
| 00181645 | | AAVE-PERP[0], ALPHA-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0419[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-0618[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.08143239], GMT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00181646 | | USD[T0.00001143] | | |
| 00181647 | | ALTBEAR[.00009], BTC[0], USD[0.00], USDT[0.00530460], XRP-PERP[0] | | |
| 00181649 | | TRX[.001554], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00181653 | | ADA-PERP[0], BCHBEAR[.0007102], BNB[.00009794], BNBBEAR[.003], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], PAXG-PERP[0], TOMOBEAR[.00918], TOMOBULL[.001923], USD[0.07], USDT[-0.06165060], XRPBEAR[.0000195] | | |
| 00181654 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[5.03], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181662 | | USD[321.84], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181664 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[98.91153997], BNB-PERP[0], BTC[0.00009576], BTC-20200925[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00263965], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[91551.28], YFI-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00181665 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], XTZBULL[0] | | |
| 00181666 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[187.54], XRP-PERP[0] | | |
| 00181667 | | ADA-PERP[0], ALT-PERP[0], BAND[254.84188557], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BVOL[0], CEL[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.53657973], ETH-PERP[0], ETHW[0.53657973], FTT[406.94201046], LINK-PERP[0], LTC[49.90145316], LTC-PERP[0], MATIC-PERP[0], PAXG[0.00000001], REN[0], RSR[0], RSR-PERP[0], SXP[2167.59495501], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[12712.41], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181669 | Contingent | AAVE-PERP[0], APE-PERP[0], BNB[0.018928], BNB-PERP[0], BTC[-0.00081661], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-20200[0], ENS-PERP[0], ETH-PERP[0], ETHW[2], FTT[0.11256678], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.25243581], LUNA2_LOCKED[0.58901689], LUNC[54968.43], MATIC[2], MATIC-PERP[0], NFT (452899027294774167/The Hill by FTX #46772)[1], SLV-20210326[0], USD[713.72], USDT[43.60690357], XRP-PERP[0] | | |
| 00181670 | | AMPL[0], BICO[.73746521], BNB[12.47], BTC[0.00000134], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0119[0], BTC-MOVE-0201[0], BTC-MOVE-0205[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0221[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-20200424[0], BTC-MOVE-20200505[0], BTC-MOVE-20200508[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200602[0], BTC-MOVE-20200522[0], BTC-MOVE-20210122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211126[0], BTC-MOVE-20211128[0], BTC-MOVE-20211130[0], BTC-MOVE-20211213[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-WK-20200214[0], BTC-PERP[0], BULL[0.00000665], COMPBULL[0], COPE[.6674601], DMGBULL[0.00544044], DOGE[.07128], DOGEBULL[0], DYDX[.081], ETH[0.00000001], FTT[0.00458144], GARI[1.40138779], KIN-PERP[0], LEO-PERP[0], LINKBULL[.33369767], MTA[.78822], MTA-PERP[0], PTU[.7800389], RAY-PERP[0], ROSE-PERP[0], RSR[8.5918018], SECO[.95117], SXPBULL[0], UNISWAPBULL[0], USD[2.49], USDT[0.00006868], XRP-PERP[0], XTZBULL[0] | | |
| 00181671 | | LTC[9.8957], SECO-PERP[0], USD[3.22], USDT[0] | | |
| 00181672 | | ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], COMP-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[16011785], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[.8576], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[25.13], USDT[3754.39787884], VET-PERP[0], YFI-PERP[0] | | |
| 00181675 | Contingent | FTT[40.46653734], LUNA2[0.00051016], LUNA2_LOCKED[0.00119038], LUNC[111.08994464], USD[955.10] | | |
| 00181677 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIDA[.45260415], FIDA_LOCKED[1.04468597], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], ROOK[0], SOL[0.00158421], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], USD[-0.03], USDT[0.00000001], XRP[0] | | |
| 00181679 | Contingent | 1INCH[137.78866359], AAVE[50.90318263], AAVE-PERP[0], AGLD[1963.6], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[5017.66274], APE-PERP[0], APT[1.72506516], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00106435], ATOM-PERP[0], AVAX[0.16041210], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00192363], BCH-PERP[0], BNB[0.30981587], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[4.52097076], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20201124[0], BTC-MOVE-20201129[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CBSE[0], CEL[0], CEL-0-PERP[0], CEL-PERP[0], CHZ[46601], CHZ-PERP[0], COIN[0], COMP[1.6664], COMP-PERP[0], CONV-PERP[0], CUSD[0], CUSDT-PERP[0], CVC-PERP[0], DAI[0.00000001], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[601344.99385319], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[110.68953227], ETH-20211231[0], ETH-PERP[0], ETHW[0.08913351], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[290.71103030], FTT-PERP[0], GALA-PERP[0], GMT[3740.93320024], GMT-PERP[0], GRT[16911.8621841 4], GST-PERP[0], HOOD[0], HOO_PRE[0], HT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[39.77027146], LOOKS-PERP[0], LTC[747.5900041 2], LTC-PERP[0], LUNA2[0.00388846], LUNA2_LOCKED[0.00907307], LUNC[16.6], LUNC-PERP[0], MANA[9812.51612 5], MANA-PERP[0], MATIC[3673.10603754], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROO[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], SAND[247], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.00437335], SOL-PERP[0], SRM[1574.67166616], SRM_LOCKED[404.98016778], SRM-PERP[0], STETH[0], STEP-PERP[0], SUSHI[960.51989018], SXP-PERP[0], THETA-PERP[0], TRU[0], TRX[415.00241401], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[512.49404255], UNI-PERP[0], USD[187085.73], USDT[276511.7813010 3], USDT-PERP[0], USTC[0], UST[C-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP[161122.58009932], XRP-PERP[0], YFI[0.28369589], YFI-PERP[0], ZEC-PERP[0] | USD[10.00] | |
| 00181685 | | AAVE[.558474], ADABEAR[90417.81], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[79.7788], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[8010], ATOMBEAR[915.1065], ATOM-PERP[0], BADGER[20.552418], BAL-PERP[0], BAND[19.64512], BCH-PERP[0], BEAR[31.457], BNB[.408894], BNBBULL[0.00000002], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.0424], BTC-PERP[0], BULL[0.01303961], COMP[1.17391287], COMPBULL[0.00000001], COMP-PERP[0], DEFIBULL[0.00000002], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR2021[0], DOGEBULL[26867.23599421], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS[54.25], EOS-PERP[0], ETC-PERP[0], ETH[.1020014], ETHBULL[0.00000002], ETH-PERP[0], ETHW[.0830014], EUR[0.00], EXCHBULL[0.01238357], EXCH-PERP[0], FIL-PERP[0], FTT[25.96756587], GRTBULL[0], HT[8.5762], HT-PERP[0], IMX[62.6], KNC[80.23144], KNCBULL[0], KNC-PERP[0], LEOBULL[.87310497], LEO-PERP[0], LINK[2.79237], LINKBEAR[91273.5], LINKBULL[0], LINK-PERP[0], LOOKS[1296], LTC-PERP[0], MATIC[139.636], MATICBEAR20210], MATIC-PERP[0], MDBULL[0], MKR-PERP[0], MKR[0.037857], MKRBULL[0], MKR-PERP[0], NEAR[.637], PAXGBULL[.07326], PAXG-PERP[0], PRIV-PERP[0], REN[229.3588], RUNE[43.37869], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI[457], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[950.341653], TRX-PERP[0], UNI[103.5], UNISWAP-PERP[0], USD[13.46], USDT[0.00000008], VET-PERP[0], XAUT[.0457], XAUTBULL[.04411], XAUT-PERP[0], XLMBULL[0], XRP[.45986], XRPBEAR[926.8], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0] | | |
| 00181686 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], TRX-PERP[0], TRXBULL[0], USD[0.00], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181688 | | BSVBULL[.51057], BSV-PERP[0], DOGEBEAR[6110.3], EOSBULL[.002013], SLV[-0.00091261], SXPBULL[.00068494], USD[0.00], USDT[1.03077914], XRPBULL[.024902] | | |
| 00181689 | | BTC[0], CEL[0], ETH[0], FTT[25.48376239], USD[0.00], USDT[0] | | |
| 00181690 | Contingent, Disputed | BTC[0.00009777], BTC-0325[0], BTC-20200327[0], BTC-20200626[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0.00000938], ETH-20200724[0], ETH-20200807[0], ETH-PERP[0], ETHW[0.00000937], EUR[0.27], SRM[27.07474431], SRM_LOCKED[108.43096204], TRX[.000003], USD[564.63], USDT[71.87964743], USDT-PERP[0], YFI-PERP[0] | | |
| 00181692 | | ETHBEAR[250] | | |
| 00181693 | Contingent | ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[.001795], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.02543742], ETH-PERP[0], ETHW[.02543742], FIL-PERP[0], FTT[25.04137398], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], SAND-PERP[0], SRM[59.38211604], SRM_LOCKED[1286.35788396], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.83], USDT[0.60965449], XRP-PERP[0] | | |
| 00181694 | | BULL[0], ETHBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00181696 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200503[0], BTC-MOVE-20200506[0], BTC-MOVE-20200508[0], BTC-MOVE-20200603[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200[0], EGLD-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01005583], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.21], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00181697 | | EOSBULL[105.53909615], ETHBEAR[2762736.74432657], ETHBULL[.00004505], SOL[.0988], USD[0.01], USDT[0.06893200] | | |
| 00181699 | | 1INCH-PERP[0], ADABEAR[0], ADABULL[0], ALGOBULL[9401.5545], ALPHA-PERP[0], ALTBULL[0.00054941], AMPL[0.00466883], ATLAS[1999.62], ATOMBULL[3.31100769], AVAX-PERP[0], BALBULL[0.56767690], BAND-PERP[0], BSVBULL[350.53906], BSV-PERP[0], COMPBULL[0.03534985], DEFIBULL[0.00000563], DEFI-PERP[0], DMGBULL[0], DOGEBULL[0.00008399], DOT-PERP[0], DRGNBULL[0.00846648], EOSBULL[358.891261], EOS-PERP[0], ETCBULL[0.00153783], ETC-PERP[0], ETHBULL[0], FTM-PERP[0], GRTBULL[0.33803507], HTBULL[0.02088610], LEO-PERP[0], LTCBULL[5.21317425], LUNC-PERP[0], MANA[.9905], MATH[0.0289335], MATICBULL[.000443], MNGO[9.9183], MOFI-PERP[0], POLIS[19.9962], RAY[.97511], RAY-PERP[0], REEF-PERP[0], STEP[124.2], SUSHIBULL[.4547], SXPBULL[1.46324481], THETABULL[0], TOMOBULL[659.2503935], TONCOIN[19.9962], TRXBULL[15.99993], TRX-PERP[0], UNI[61.06], USDT[0.00000001], VETBULL[0.03134613], XLMBULL[0.07496147], XRPBULL[42.566116], XTZBULL[1.33939865], ZECBULL[0.00409727] | | |
| 00181703 | | APE[.078], BTC-PERP[0], ETH-PERP[0], FTT[0.03648067], ICP-PERP[0], KSM-PERP[0], SOL[.009], STG[.9272], USD[112.52], USDT[1576.292194] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181704 | | ETH[0.0000677], ETHW[.0000677], TRX[.000002], USDT[9.61477507] | | |
| 00181705 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 00181709 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00500000], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], DOGE[.088006], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[22.77007677], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS[.7221], MKR[.0009852], OXY[74.896792], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[.00321], SOL-PERP[0], SRM[.99418], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[76.82], USDT[9.17584428], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181710 | Contingent | SRM[.00124576], SRM_LOCKED[.00472704], USD[0.00], USDT[0] | | |
| 00181711 | | BTC[0], ETH[0.00009203], ETHW[0.00009203], GBP[0.00], LOOKS[0], USD[-0.12], USDT[0.02900527] | | |
| 00181712 | | SOL[0] | | |
| 00181715 | | BAO[796.7], USD[1.08] | | |
| 00181716 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], BAND-PERP[0], BSV-20200327[0], BTC[0.00000002], BTC-20200327[0], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-20200327[0], ETH[0], ETH-20200327[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP[.00743478], PERP-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SOL[.00107], SOL-PERP[0], SRM[2.4048884], SRM_LOCKED[23.19835456], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20201225[0], THETA-PERP[0], UNI-20201225[0], UNISWAP-20200925[0], UNISWAP-20201225[0], USD[2.70], USDT[0], XTZ-20200327[0] | Yes | |
| 00181718 | Contingent | ALCX-PERP[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BTC[11.20762347], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[.00000001], ETHW[0.00024322], FLUX-PERP[0], FTT[4255.48211574], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINA[6], LINA-PERP[0], MASK-PERP[0], MNGO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SRM[83.37361174], SRM_LOCKED[1825.43370224], SUSHI-PERP[0], TRX[.000001], USD[3413951.55], USDT[0.00000001], WBTC[0], YFII-PERP[0] | | |
| 00181720 | | ALT-20200626[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], MATIC-PERP[0], USD[0.35], USDT[0], XRP-20200626[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181721 | | LINK-PERP[0], USD[0.00] | | |
| 00181722 | | FTT[.9097], UNI[.09895], USD[4.73], USDT[0] | | |
| 00181724 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000351], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04569416], LUNA2_LOCKED[0.10661971], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-1230[0], NEAR-PERP[0], NFT [351138828031406204/The Hill by FTX #25095](1), OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000025], TRX-PERP[0], TRYB-PERP[0], USD[0.03], USDT[0.00237333], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00181725 | | USD[25.00] | | |
| 00181727 | Contingent | BIT[0], FTT[1002.94246285], SOL[0], SRM[.73071573], SRM_LOCKED[385.96719187], USD[14810.63], USDT[918.40049276] | Yes | |
| 00181728 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGEBEAR2021[0.00043418], DOGE-PERP[0], ETH[0.00014201], ETH-PERP[0], ETHW[0.00014201], FIDA[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.07265391], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.45201897], USD[4140.75], USDT[0.00000002], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181730 | | AVAX-PERP[0], BCH-PERP[0], BTC[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[45.85], USDT[0] | | |
| 00181733 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA[-0.0185196], BTC[0], BTC-HASH-2020Q3[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1021[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-20200628[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00005127], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.06599], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JOE[.905], JPY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00035473], LUNA2_LOCKED[0.00082771], LUNA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [296254810933789207/The Hill by FTX #16394](1), NFT [516594380408093835/FTX EU - we are here! #21921](1), OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.00], USDT[1.60112764], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVE-5-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00181735 | | ADABULL[0], ADA-PERP[0], CEL[.06132917], CEL-20210924[0], DOGE[0], ETH[0], HXRO[0], LINK[0], LTC[0], SOL[-0.00963038], SRM[0], USD[1.68] | | |
| 00181736 | | USD[402.41] | | |
| 00181737 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB[0], BOLSONARO2022[0], BTC[0.00000001], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[150.04161483], FTT-PERP[0], GRT[0], GRT-PERP[0], OLY2021[0], OXY-PERP[0], REN[0], REN-PERP[0], SOL[0.00601163], SOL-PERP[0], SRM[6.66947484], SRM_LOCKED[60.5151814], SRM-PERP[0], SXP[0], SXP-PERP[0], TRUMPFEB[0], USD[44063.98], USDT[0], USD-0325[0] | | |
| 00181740 | | ADABEAR[23777660.544254], ADABULL[0.00141900], ADAHEDGE[.008919], ALGOBEAR[12531222], ALGOBULL[113678.94464143], ALGOHALF[.00000573], ALGOHEDGE[.0009615], ALTBEAR[7770.5012], ALTBULL[1.73613749], ALTHEDGE[.0009167], ASDBEAR[1207487.6309321], ASDBULL[1463.31544732], ASDHEDGE[.000755], ATOMBEAR[422266.5919640], ATOMBULL[12.77525343], ATOMHEDGE[.0069433], BALBEAR[16648.40462898], BALBULL[4.58578877], BALHEDGE[.0009907], BCHBEAR[22401.90357297], BCHBULL[137.024065], BCHHEDGE[.00008629], BEAR[4046.28202147], BEARSHIT[23087.15575045], BNBBEAR[9963028], BNBBULL[0.00462675], BNBHEDGE[.0006963], BSVBEAR[40471.65], BSVBULL[11089.54859], BSVHEDGE[.0000685], BULL[0.00006096], BULLSHIT[1.41414951], COMPBEAR[26981.76394703], COMPBULL[0.12531222], COMPHEDGE[.0009391], CUSDTBEAR[0.00000927], CUSDTHEDGE[.00000958], DEFIBEAR[183.60702221], DEFIBULL[16.18087683], DEFIHALF[0], DEFIHEDGE[.00093718], DOGEBEAR[14161.0803], DOGEBULL[0.00169243], DOGEHEDGE[.00067], DRGNBEAR[12367.5658], DRGNBULL[2.67826231], DRGNHEDGE[.0008012], EOSBEAR[5675.0247], EOSBULL[16602.14372], EOSHEDGE[.0009783], ETCBEAR[21272.0991], ETCBULL[.080975], ETCHEDGE[.0009237], ETHBEAR[628244.7], ETHBULL[0.00004461], ETHHEDGE[.0007364], EXCHBEAR[1312.9648], EXCHBULL[0.00763840], EXCHHEDGE[.00190486], GRTBEAR[9328], GRTBULL[13.12456201], HALFSHIT[.00000286], HEDGE[.000021], HEDGESHIT[.0004309], HGET[29.9], HTBEAR[104.9265], HTBULL[.30453007], HTHEDGE[.0007494], IBVOL[0.00000588], KNCBEAR[100.02993], KNCBULL[58.02752033], KNCHEDGE[.0008796], LEOBEAR[.0049578], LEOBULL[.00091258], LEOHEDGE[0.00003920], LINKBEAR[29977429.46450216], LINKBULL[1.33167127], LINKHALF[0.00000965], LINKHEDGE[0.0033257], LTCBEAR[303.7872], LTCBULL[9.863091], LTCHEDGE[0.0008607], MATICBEAR[51399.57213], MATICBULL[1.777631], MATICHEDGE[1.369041], MIDBEAR[2869.6589], MIDBULL[0.44142576], MIDHEDGE[0.008817], MKRBEAR[6262.8159], MKRBULL[0.00255820], OKBBEAR[1393.93923], OKBBULL[273.0556], OKBHALF[0], OKBHEDGE[.000944], PAXGBEAR[0.0000917], PAXGHEDGE[0.0000006], PRIVBEAR[68.46484], PRIVBULL[0.39957359], PRIVHEDGE[0.0007417], SUSHIBEAR[545575.8081896], SUSHIBULL[63800.08715], SXPBEAR[822224.04], SXPBULL[3452.0508598], SXPHEDGE[.00001803], THETABEAR[16075199.56], THETABULL[0.00161641], TOMOBEAR[17987400], TOMOBULL[48845.7897], TOMOHEDGE[.000531], TRXBEAR[720841.12902951], TRXBULL[18.00010719], TRXHEDGE[0.000680], TRYBBEAR[0.00284801], TRYBBULL[0.00000950], UNISWAPBEAR[29.88347], UNISWAPBULL[0.00250831], USD[0.10], USDT[0.02262835], USDTBEAR[0.00000811], USDTHEDGE[0.00000941], VETBEAR[13028.97333], VETBULL[0.54255994], VETHEDGE[0.00000649], XAUTBEAR[0.00000599], XAUTHEDGE[0.0000644], XLMBEAR[2.907963], XLMBULL[13040865], XRPBEAR[1497421.84379845], XRPBULL[73.84827], XRPHEDGE[00061116], XTZBEAR[11013.393], XTZBULL[16.1097202], XTZHEDGE[0.000664], ZECBEAR[.19676217], ZECBULL[1.11188113] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181741 | Contingent, Disputed | FTT[0.00754668], USD[0.00], USDT[0] | | |
| 00181742 | | AAVE-PERP[0], ADA-PERP[0], AKRO[38451.84416005], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[306.68110234], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[1.75066736], BTC-PERP[0], COMP[15.73055197], COMP-2021123[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[12.20560589], ETH-20201225[0], ETH-PERP[0], ETHW[12.20560589], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[141.78319416], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.82803342], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-2020122[0], PAXG-PERP[0], RAY[1309.70610938], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[589], SRM-PERP[0], SUSHI[1052.34929355], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[597.65907851], UNI-PERP[0], USD[462.71], USDT[-2608.10353100], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00181744 | | ALGO-PERP[0], BTC-MOVE-2020220[0], BTC-MOVE-20200304[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.14], XTZ-PERP[0] | | |
| 00181745 | | LTC[0], TRUMP[0], USD[2.71] | | |
| 00181749 | | BTC[.00003767], CEL[129.4], EUR[0.00], LTC[.008], USD[0.38], USDT-PERP[0] | | |
| 00181751 | | BF_POINT[600], USD[4167.76] | | |
| 00181753 | | 1INCH[62.960133], AUDIO[69.950125], DMG[775.2472174], FTT[30.59266], LINK[12.797568], MAPS[61.954798], MATIC[8.02547003], SRM[.989524], TRX[.000001], UNI[46.2351105], USD[0.17], USDT[0.00000001] | | |
| 00181756 | | EUR[0.00], FTT[0.00028046], USD[1.56], USDT[0] | | |
| 00181758 | | ADABULL[0], ALGO-20200925[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], BCH-PERP[0], BEAR[72.67], BULL[0], CEL-PERP[0], CHZ-PERP[0], DOGE-20200925[0], DOGEBEAR[30128825], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATICBEAR[2508243000], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], TOMOBEAR[1169766000], TOMO-PERP[0], TRX-PERP[0], USD[0.30], USDT[0], VET-20200925[0], XRPBULL[0484] | | |
| 00181760 | | ETH[0], FTM[0], USD[0.50], USDT[0] | | |
| 00181761 | Contingent | AVAX-PERP[0], BTC[0.00005858], BTC-PERP[0], CRV[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.07016130], FTT-PERP[0], LUNC-PERP[0], SRM[.00395613], SRM_LOCKED[.01764069], USD[5.64], USDT[0.12740906] | | |
| 00181763 | | BTC[0.00000008] | | |
| 00181764 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[-662], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[1844000], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0915[0], BTC-MOVE-20200302[0], BTC-MOVE-20200321[0], BTC-MOVE-20200327[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200405[0], BTC-MOVE-20200404[0], BTC-MOVE-20200411[0], BTC-MOVE-20200414[0], BTC-MOVE-20200416[0], BTC-MOVE-20200420[0], BTC-MOVE-20200426[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200805[0], BTC-MOVE-20200807[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200921[0], BTC-MOVE-20200424[0], BTC-MOVE-20200403[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA[.35296446], FIDA_LOCKED[1.21471266], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[54.24284362], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20201225[0], MATICBULL[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[109.7199933], NEAR-PERP[0], NFT (442951586268863083/The Hill by FTX #41440)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[30.09336437], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[15], SOL-PERP-13.88], SPELL-PERP[0], SRM[143.03942082], SRM_LOCKED[4.54296259], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7363.81], USDT[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00181766 | | ALT-PERP[0], EXCH-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00181767 | Contingent | AMPL[0.25683017], AMPL-PERP[0], AVAX[0], BTC[0], BTC-202112310], DOT-PERP[0], ETHW[.202], EUR[0.00], LUNA2[1.12991705], LUNA2_LOCKED[2.63647311], LUNC[0], QTUM-PERP[0], USD[0.00], USDT[0] | | |
| 00181769 | | AVAX[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE[.01017996], FTT-PERP[0], ICP-PERP[0], LTC[0], MATIC[0], NFT (363692530886288121/FTX AU - we are here! #215)[1], NFT (384385538930966809/The Hill by FTX #5761)[1], NFT (389368299370773747/FTX EU - we are here! #11303)[1], NFT (449356157369313366/FTX EU - we are here! #11321)[1], NFT (486459418105211945/FTX AU - we are here! #36779)[1], NFT (490979886408549330/FTX AU - we are here! #230)[1], NFT (500624361383231943/FTX EU - we are here! #11339)[1], SOL[0], SOL-PERP[0], TRX[.00004], USD[0.00], USDT[0.00987955], USDT-PERP[0], XRP-PERP[0] | | |
| 00181771 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.07000000], BTC-20210326[0], BTC-2021106[0], BTC-2021066[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DAL-13821.73333746], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.05780847], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HXRC[23059.29085], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[16407.50551906], PAXG[85.002982], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[807.88936485], SOL-PERP[0], SRM[1088.69793482], SRM_LOCKED[519.70206518], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[134049.90], USDT[5267.74372218], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], ZEC-PERP[0] | USD[10000.00] | |
| 00181772 | | BTC[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200315[0], BTC-MOVE-20200503[0], BTC-MOVE-20200511[0], DOGE[3], ETH[0], FLM-PERP[0], KNC-PERP[0], LUNC[0], LUNC[0.01429], OXY[.919815], OXY-PERP[0], SXP[0.0144665], USD[1.09], USDT[0.00000011], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181773 | | ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[-0.01], USDT[.00745], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181774 | | FTT[0.01780202], USD[0.09] | | |
| 00181775 | | BTC-PERP[0], USD[0.00] | | |
| 00181779 | | ALGOBULL[428.10264676], ASDBULL[.04080505], BAO[958.105], MAPS[.97625], SRM[.987365], TRX[.000001], USD[25.00], USDT[0.53244076] | | |
| 00181780 | | BTC[0.00029492], ETH[.00088800], ETHW[.00088806], EUR[0.00], WBTC[0] | | |
| 00181781 | | BNB[3.66886517], BTC[0], EUR[0.00], FTT[31.12646833], SOL[25.93125834], USD[1.17], USDT[1.51628024] | Yes | |
| 00181786 | | ALGOBULL[4726.7], MTA[184.8765], USD[4.20] | | |
| 00181787 | | BNB[0], BTC-PERP[0], BULL[0], COMPBULL[0], DMGBULL[0], EOS-PERP[0], FTT[0], LINKBULL[0], OMG-PERP[0], THETABULL[0], USD[0.00], USDT[0.40594320], VETBULL[0], YFI-PERP[0] | | |
| 00181788 | Contingent | ATLAS[4259.95307], DOGE-PERP[0], EUR[0.16], FTT[50.590291], LUNA2[0.00003513], LUNA2_LOCKED[0.00008197], LUNC[7.65], LUNC-PERP[0], USD[0.03], USDT[0] | | |
| 00181789 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[1], SOL[3.12788939], USD[0.00], USDT[16.46673897] | | |
| 00181790 | | TONCOIN[4.7], USD[0.03] | | |
| 00181791 | | USD[0.00], USDT[24705.26236313] | | |
| 00181792 | | FTT[150.96988499], TRX[.000004], USDT[734.76294310], WBTC[0.03303102] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181793 | | USD[301.18] | | |
| 00181794 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181795 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BICO[0], BIT[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-0330[0], BTC-0624[0], BTC-0930[0], BTC-2021231[0], BTC-MOVE-0315[0], BTC-MOVE-20200609[0], BTC-MOVE-20210826[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CBSE[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CUSDT[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-0624[0], DOT-PERP[0], DOTRRESPLIT-20200925[0], DOTRRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000010], ETH-0624[0], ETH-0930[0], ETHBEAR[9105], ETH-PERP[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000003], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME[0.00000001], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000269], LUNA2_LOCKED[0.00000629], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSOL[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.00000001], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00078155], SRM_LOCKED[0.02464037], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX[30], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], UST[0.00038175], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00181796 | Contingent | APE[0.181135], APE-PERP[0], BICO[0.00000001], BNB[0], BNB-PERP[0], BTC[0.00068729], BTC-2021062S[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.00098829], ETH-0325[0], ETH-20210922[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.0046127], FIL-PERP[0], FTT-PERP[0], GAL[0.07459998], GAL-PERP[0], GODS[0.02375781], GST[0.08511524], GST-PERP[0], IMX[-0.00000004], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.0085714], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0.00484178], SOL-PERP[0], SRM[9.4647477], SRM_LOCKED[88.18653826], SRM-PERP[0], TRX[123908.61954], UNI-PERP[0], USD[0.32], USDT[7.11491688], USTC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00181797 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BF_POINT[300], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.07699492], LINK-PERP[0], MATIC-PERP[0], NFT [441196652767856875/AdMemoriam #1][1], REEF-PERP[0], SRM[.00007266], SRM_LOCKED[0.00900562], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.22754692], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00181798 | | 1INCH-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO[.70854], BTC-PERP[0], CLV[.098163], DOGE-PERP[0], DOT-PERP[0], EUR[0.78], GALA[8], GLMR-PERP[0], HT[.2], MATIC[19], NEO-PERP[0], PAXG[0], SOL[.0000363], TRX[22.111388], TRY[1.28], TRYB[.022276], USD[5845.43], USDT[10051], XTZ-PERP[0] | | |
| 00181801 | | OXY[.571], USD[52.37], USDT[1.34670851], YFI[.0709503] | | |
| 00181805 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[3.60000000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.03037942], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.00721363], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00181806 | | BOBA[90.51653094], BTC[0.00005529], FTT[80] | | |
| 00181808 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00010000], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTRRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.79], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00181810 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.01185446], AMPL-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC[0.00020559], BTC-0325[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20200809[0], BTC-PERP[0], BULL[0.00000842], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20211225[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00621659], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-0325[0], LINK-20210326[0], LINK[0.53275919], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSOL[0], NEAR-PERP[0], PAXG-20201225[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.34], USDT[0], VET-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00181814 | Contingent | BOBA[4.1], BTC[0.00872173], ETHBULL[2.71653278], EUR[0.00], FTT[50], NEAR[50.2], RAY[14.35584663], RUNE[.085311], SOL[3.81132897], SRM[18.35122787], SRM_LOCKED[.43923559], USD[0.22], USDT[0] | | |
| 00181816 | | AMPL[0.10335518], APE-PERP[0], BNB-PERP[0], BTC[.00006786], BTC-PERP[-0.2], DOGE-PERP[-11237], DYDX-PERP[0], EOS-PERP[0], ETH[0.00079145], ETH-PERP[-2], ETHW[0.00079145], FTT[25.096238], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[7600.47], USDT[9391.97003931] | | |
| 00181820 | | AAVE-PERP[0], BTC[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[26.85], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00181821 | | USD[0.00] | | |
| 00181823 | | AMPL-PERP[0], BTC[0.00012312], BTC-PERP[0], FTT[1.98622499], LINKHEDGE[.0002], SOL[14.990025], USD[5.45], USDT[7.51367] | | |
| 00181834 | | BTC[0.00042174], WBTC[0] | | |
| 00181835 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.09958], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOSBULL[.28138], ETC-PERP[0], ETHBEAR[74.66], ETH-PERP[0], FLM-PERP[0], FTT[.073126], FTT-PERP[0], FXS[.037201], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[.07502], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MKR-PERP[0], MTA[.782031], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK[0.00041437], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX[.08376], SNX-PERP[0], SOL-PERP[0], SRM[.2004], SUSHI[.03015], SUSHI-PERP[0], THETABEAR[9.699], TOMOBULL[.06059], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.01646400], XMR-PERP[0], YFI-PERP[0] | | |
| 00181837 | | ADA-PERP[0], ALGOBULL[.8], BCH-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], UNI-PERP[0], USD[0.06], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181840 | | BERNIE[0], BLOOMBERG[0], USD[3807.35] | | |
| 00181843 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH[.00004], ETH-PERP[0], ETHW[.00004], LEND-PERP[0], LINK-PERP[0], LUNA2[0.00290994], LUNA2_LOCKED[0.00678987], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USTC[.411917], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181844 | | 1INCH[1.25035917], 1INCH-PERP[0], AAVE[.00832534], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[510.66454898], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00100001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[331.49614694], CRV-PERP[0], DMG-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0004369], ETH-PERP[0], ETHW[.0004369], EUR[0.00], FTT[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[30.51984127], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUN[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], UXBT[0.10980521], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00181847 | | AKRO[1], BTC[0], CEL[0], UBXT[1], USD[0.47] | | USD[0.47] |
| 00181848 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[401.9247771], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[1422.2], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.025659], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[3], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[12.897815], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NU-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-221.82], USDT[117.34394361], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

Consolidated Schedule F-17 Nonpriority General Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181849 | | USD[702.52] | | |
| 00181850 | | BTC-MOVE-WK-20200724[0], SHIT-PERP[0], USD[0.00] | | |
| 00181851 | Contingent | BTC[1.44044813], ETH[.00000001], FTM-PERP[0], FTT[0.00225964], FTT-PERP[0], GRT-PERP[0], LUNA2[0.29953975], LUNA2_LOCKED[0.69892609], LUNC[65225.412508], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[173.1141504], SOL-PERP[0], SPELL[0], TRX[11.9976], USD[6196.56], USDT[0.01550593] | | |
| 00181855 | | AR-PERP[0], BTC[0], DOGE-20200327[0], USD[0.03] | | |
| 00181857 | | ADA-PERP[0], AMPL-PERP[0], BTC[0.21002422], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1653.87], USDT[0] | | |
| 00181859 | Contingent | 1INCH[.88923], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.21423], ALCX[1.95362874], ALGOBULL[1462728.642083], ALGO-PERP[0], ALICE[.087441], ALICE-PERP[0], ALPHA[.68555], ALPHA-PERP[0], AMPL[-15.78577642], APE-PERP[0], ASDBULL[.0089132], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.0088435], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[675.29], BAT-PERP[0], BCH[.0029], BCHBULL[.0835054], BCH-PERP[0], BIDEN[0], BNBBULL[0.13919195], BNB-PERP[0], BSVBULL[.40950.05378], BSV-PERP[0], BTC[.00000570.2], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[1050.80448], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DMG[6203.550009], DODO[.03808], DODO-PERP[0], DOGEBEAR2021[8.49138633], DOT-PERP[0], DYDX[.08727], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[1], EOS-PERP[0], ETCBULL[0.00078298], ETC-PERP[0], ETH-PERP[0], FIDA[.90006], FIL-PERP[0], FLM-PERP[0], FRONT[.60708], FTM[.48535], FTM-PERP[0], FTT[.048396], GRT[.84933], GRT-PERP[0], HOT-PERP[0], HTBULL[14.30895130], ICP-PERP[0], KIN[8297.6], KNC-PERP[0], KNC[.096434], KNCBULL[0.00000991], KNC-PERP[0], LINK-PERP[0], LINA[7.8083], LINKBEAR[1.564], LINK-PERP[0], LRC-PERP[0], LTC[.00618494], LTC-PERP[0], LUNA2[0.01444298], LUNA2_LOCKED[0.03370029], LUNC[3144.99], LUNC-PERP[0], MAPS[.78226], MAPS-PERP[0], MATICBULL[0.29859065], MATIC-PERP[0], MEDIA[.0073647], MINA-PERP[0], MTA[.6518], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP[.038402], RAMP-PERP[0], RAY[.98784], REEF[3.1461], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.086411], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[11320242.09251042], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[28046.81073], TRU-PERP[0], TRX[10.859615], TRXBULL[264.80463248], TRX-PERP[0], TULIP-PERP[0], UMEE[25148.1741], UNI-PERP[0], USD[16.40], USDT[1817.23886646], VETBULL[0.00000424], VET-PERP[0], WAVES-PERP[0], WNXM[0], XAUT-PERP[0], XLM-PERP[0], XRPBULL[.7239713], XRP-PERP[0], XTZBULL[1.01906], XTZ-PERP[0], YFII-PERP[0], ZECBULL[182.13519765], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00181860 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], COMP-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[.00083765], ETH-20200327[0], ETH-PERP[0], ETHW[.00083765], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181862 | | BNB[.00080638], BTC[.0001], USD[0.18] | | |
| 00181864 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BAL-20200925[0], BAL-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00008908], BTC-20210625[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200619[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-PERP[0], COMP[0], COMP-20200925[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[20.34919852], ETH-20210326[0], ETH-20210624[0], ETH-PERP[0], ETHW[0.00003713], EUR[0.00], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[1.09620296], FTT-PERP[0], FXS-PERP[0], GRT-20210625[0], GRT-PERP[0], HT-PERP[0], HT-PERP[0], INJ-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.17141620], LUNA2_LOCKED[0.39997113], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210626[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.66], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00181865 | | USD[0.00] | | |
| 00181866 | | CHZ-PERP[0], DYDX-PERP[0], LTC-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[96.12], USDT[0], ZEC-PERP[0] | | |
| 00181869 | | LEO-PERP[0], USD[0.00], USDT[.004987] | | |
| 00181871 | | ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00181872 | | ALGOBULL[3.1595], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], COMPBULL[0.00000519], COMP-PERP[0], DEFIBULL[0.00000445], DEFI-PERP[0], LEO-PERP[0], LINKBULL[0.00000097], MATICBULL[.00773925], SXPBULL[0.00000095], USD[0.62], XRPBULL[.0050334], XTZBULL[0.00000998] | | |
| 00181873 | | BTC-MOVE-20200216[0], BTC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00181874 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.000094], ETH-PERP[0], ETHW[.000994], FTT[.61889], LEO-PERP[0], MATIC-PERP[0], USDL-1.44], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181875 | Contingent | ALGO-PERP[0], BNB[0], BTC[0], ETH[0], ETHW[18.09758314], FTT[25.09518682], LUNA2[187.66497659], LUNA2_LOCKED[0.00484604], LUNC[0.00446601], USD[0.56], XRP[.06224] | | |
| 00181876 | | BERNIE[0], USD[0.00] | | |
| 00181877 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.03355639], GLMR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[20.010221], SRM_LOCKED[315.25194792], SRM-PERP[0], SXP-PERP[0], TRX[.000777], USD[8.91], USDT[0.00000001], XMR-PERP[0] | | |
| 00181881 | | EOS-PERP[0], ETH[20], ETH-PERP[0], ETHW[20], USD[-54.78] | | |
| 00181885 | | BOBA[.072622], ENS[.0069390.1], FTT[8.40488768], USD[49.47], USDT[0.00000243] | | |
| 00181888 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], REN[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP[.082184], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.63], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00181889 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00181890 | | AMPL-PERP[0], BAO[.8993], BEARSHIT[65.57], BIDEN[0], BLOOMBERG[0], BTC[0.00001590], BTC-PERP[0], DEMSENATE[0], ETH[.0005462], ETH-PERP[0], ETHW[.0005462], FLOW-PERP[0], FTT[50.5], MID-PERP[0], PET[0], RAY[.9922], SHIT-PERP[0], SNX[.07586], SOL[42.37032], SRM[.8096], USD[2383.36], USDT[2437.34] | | |
| 00181895 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BAL-PERP[0], BCH-20200626[0], BNB-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00016986], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200610[0], BTC-MOVE-20200729[0], BTC-MOVE-20200801[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], COMP-20200925[0], DEFI-20200925[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[.00000001], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], HT-20200925[0], KNC-20200925[0], KNC-PERP[0], LEND-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MKR-PERP[0], PRIV-20200925[0], PRIV-PERP[0], SOL-20200925[0], SOL-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], USD[-0.03], XAUT-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00181897 | Contingent | BTC-PERP[0], ETH[0], FTT[0.00992416], LUNA2[0], LUNA2_LOCKED[8.70229203], LUNC[.0097346], MATIC[0], NFT[2903722099729818425/FTX EU - we are here! #22605][1], NFT[3130588716976509099/FTX AU - we are here! #45281][1], NFT[3301041083763193927/FTX EU - we are here! #22932][1], NFT[5760676655783582551/FTX EU - we are here! #22353][1], TRX[.000828], USD[0.00], USDT[0.60672028], USTC-PERP[0] | | |
| 00181901 | | ALGOBULL[0.07686877], ETHBEAR[.06973], ETHBULL[0.0006939], SXPBEAR[0.009748], USD[3.41], USDT[0] | | |
| 00181903 | Contingent | BTC[0], BULL[0.00004664], DAI[0], ETH[0], ETHBULL[0.0015000], FTT[150.02224554], SRM[41.79457351], SRM_LOCKED[164.25281741], SUSHI-PERP[0], USD[4.11], USDT[0], YFI-PERP[0] | | |
| 00181904 | | APE-PERP[0], APT-PERP[0], BADGER[.0053681], BAL[.00069966], BAO[884.2], BTC-PERP[0], CEL[.0380], CEL-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGEBULL[0.0000807], DOGE-PERP[0], DYDX[.075505], EOS-1230[0], ETH-PERP[0], FTT-PERP[0], HOLY[1.0716], IOST-PERP[0], LTC[.007472], LUNC-PERP[0], MASK-PERP[0], MATIC[.23983861], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR[8.72635], RUNE[.06943], SHIB-PERP[0], SPELL[81.20113104], SUSHI-PERP[0], TRX[.00002], USD[0.00], XMR-PERP[0], XRPBULL[.07145], XRP-PERP[0], YFII[.0000825] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0018l907 | | AVAX-PERP[0], CEL[0], CEL-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[150], GST-PERP[0], LUNC[0.00060395], LUNC-PERP[0], MATIC-PERP[0], NFT (316134442539210495/Hungary Ticket Stub #1481)[1], NFT (415199364451762852/Monza Ticket Stub #1561)[1], NFT (430670284385760590/FTX Crypto Cup 2022 Key #3105)[1], NFT (479991800105339192/Silverstone Ticket Stub #534)[1], NFT (486579442387736043/Japan Ticket Stub #590)[1], NFT (514544494358578568/Belgium Ticket Stub #1920)[1], NFT (531974935309893155/France Ticket Stub #917)[1], NFT (561666323617737305/Netherlands Ticket Stub #1267)[1], OMG-PERP[0], SOL-PERP[0], SRM[1.01554066], SRM_LOCKED[ 03835906], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX[.000087], USD[17.31], USD[70.00632163] | | |
| 0018l910 | | ALTBULL[0], ATLAS[0], BEAR726.6], BNB[.00054764], ETHBULL[0], SRM[0], USD[0.00], USD[0] | | |
| 0018l911 | | ETH[0], FIDA[0], FTT[0], KIN[0], USD[0.00], USD[0.00000001] | | |
| 0018l915 | Contingent | BADGER[12.56641197], BTC[0], FTT[824.33427179], LUA[76154.866828], LUNA2[0.01168296], LUNA2_LOCKED[0.02726024], USD[0.23], USDT[20.51958556], WBTC[0] | | |
| 0018l916 | | ALGO-PERP[0], ASD-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 0018l918 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20200327[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20200327[0], BNB-20200626[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20200626[0], BTC[0.70295911], BTC-20200327[0], BTC-20200626[0], BTC-20210323[0], BTC-20210326[0], BTC-20210624[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0108[0], BTC-MOVE-0414[0], BTC-MOVE-0424[0], BTC-MOVE-1012[0], BTC-MOVE-2020319[0], BTC-MOVE-20200326[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200417[0], BTC-MOVE-20200424[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200502[0], BTC-MOVE-20200504[0], BTC-MOVE-20200508[0], BTC-MOVE-20200614[0], BTC-MOVE-20210117[0], BTC-MOVE-20210124[0], BTC-MOVE-20210131[0], BTC-MOVE-20210207[0], BTC-MOVE-20210214[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], BTMX-20200626[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[6.21331342], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20210921[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000004], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3418.62945814], FTT-PERP[.1000], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.00000001], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-20201226[0], HT-20211225[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[35.40753696], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-20201225[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (291791336968167691/Monaco Ticket Stub #126)[1], NFT (296449868996533242/FTX EU - we are here! #7849)[1], NFT (322761914679355734/FTX Crypto Cup 2022 Key #774)[1], NFT (341546245541737312/Hungary Ticket Stub #612)[1], NFT (344881970141658278/FTX AU - we are here! #714)[1], NFT (372325169898768415/Baku Ticket Stub #1805)[1], NFT (380827142420278399/Austria Ticket Stub #46)[1], NFT (386216042271543992/FTX EU - we are here! #78628)[1], NFT (415213398254805104/Silverstone Ticket Stub #686)[1], NFT (427279870388444726/NFT 1 X Artists #63)[1], NFT (436001478243045744/FTX AU - we are here! #717)[1], NFT (453563949576721987/FTX AU - we are here! #23559)[1], NFT (478683394840931714/The Hill by FTX #5928)[1], NFT (479725467484077739/FTX EU - we are here! #7868)[1], OKB-20210326[0], OKB-PERP[0], OLY2021[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROCK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[4.73725143], SRM_LOCKED[1037.73933818], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0.00000001], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[22537.98], USD[720.00000004], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200626[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20210625[0], YFI[0], YFI-20210326[0], YFII-20210625[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 0018l919 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AVAX[0], BNB[0], BTC[0], BTC-20200327[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.04420352], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], RAY[0], RUNE[.0519], SOL[0], SRM[1.02335214], SRM_LOCKED[.03800449], SUSHI-PERP[0], TOMO-PERP[0], TRX[.005858], TRX-PERP[0], USD[1.56], USDT[0.00423111], VET-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0018l921 | | BSV-PERP[0], ETC-PERP[0], USD[0.38], XRP-PERP[0] | | |
| 0018l922 | | BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], TRUMP[0], USD[0.37] | | |
| 0018l923 | Contingent | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007633], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1000.0142335], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[.00237805], LTC-PERP[0], MATIC-PERP[0], MNGO[36373.4711], OMG-PERP[0], PORT[000.706007], RUNE-PERP[0], SOL[.0049777], SOL-PERP[0], SRM[119.58212729], SRM_LOCKED[666.79353296], STEP[26081.818003], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[.9628], TULIP[400.001362], UNI-PERP[0], UNISWAP-PERP[0], USD[156.29], XLM-PERP[0], XRP[.009906], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 0018l927 | | ATOMBEAR16600000], BULL[0], DOGEBULL[0], ETCBULL[0], TONCOIN[11.39832], USD[0.00], USDT[0], ZECBULL[0] | | |
| 0018l928 | Contingent | BEAR[.84183], BTC[2.56466826], BULL[.00003562], FTT[.08296], GMT[.6337497], SRM[47.06789072], SRM_LOCKED[443.6334212], TRX[.000001], USD[3.94], USDT[27.97058385], XRPBEAR[6.9951], XRPBULL[.06201] | | |
| 0018l929 | | BNB[0.00646296], LOOKS-PERP[0], POLIS-PERP[0], RAY[.00000001], USD[0.00], USDT[-0.05082459], XRP[0] | | |
| 0018l932 | | BAO[599.67], ETHBULL[.00002], USD[0.00], USDT[0] | | |
| 0018l934 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00903459], BNB-20210625[0], BNB-20210924[0], BNBBULL[.20], BNB-PERP[0], BSV-20200327[0], BTC[0.00000003], BTC-0624[0], BTC-20200628[0], BTC-20210326[0], BTC-20210624[0], BTC-20210925[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200326[0], BTC-PERP[0], BVOL[0], CBSE[0], COIN[3.24704026], COMP[0], COMP-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0.30658958], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.1000], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[.5950017], FIDA_LOCKED[1.7826755], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00844342], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD-0325[0], HNT-PERP[0], IRVOL[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (396966515502779266/FTX Swag Pack #367)[1], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[00.000001], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SLV-0325[0], SNX-PERP[0], SOL[0.00036461], SOL-20210625[0], SOL-20210924[0], SOL-20211123[0], SOL-PERP[0], SPY-0325[0], SRM[10.55073337], SRM_LOCKED[59.97562672], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000027], TRX-PERP[0], UNI[0.00], UNI-PERP[0], USD[552.46], USDT[0.00000006], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0018l936 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00277246], BNB-PERP[0], BTC[0.00044126], BTC-20210326[0], BTC-PERP[0], CEL[.0348], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[18.559], ETH-PERP[0], ETHW[7.142], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.74187711], GRT-PERP[0], HNT-PERP[0], HNT-PERP[0], HXR0[50327.54880004], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.81], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[323.9798682], UNI-PERP[0], USD[9290.12], USDT[5.00496201], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZRX-PERP[0] | | |
| 0018l938 | Contingent | AAVE[2.00001], ATOM[100], BEAR[9.9981], BTC[0.01489184], EDEN[1000.302895], ENS[100.00487814], ETH[0.00015345], ETHW[0.00015345], FIDA[800.005], FTM[.01386], FTT[380.2776182], GRT[1000], MAPS[100.001185], MATIC[.059], MER[1041.236314], MNGO[10120.0501], NFT (288741357545220546/The Hill by FTX #3710)[1], NFT (375586499223735935/The Hill by FTX #43848)[1], NFT (407877205825051256/FTX AU - we are here! #16042)[1], NFT (428451725664992376/FTX AU - we are here! #2740)[1], NFT (456553992467055535/FTX EU - we are here! #134458)[1], NFT (482321409746344452/FTX EU - we are here! #13467)[1], NFT (512480861569206763/FTX EU - we are here! #134254)[1], NFT (561711448766130107/FTX Crypto Cup 2022 Key #5489)[1], OXY[.090398], RAY[1.000005], REEF[9980.0499], RUNE[2000 6532043], SNX[.04523725], SOL[35.898918], SRM[210.697529], SRM_LOCKED[118.14366526], SUSHI[50.93257025], TRX[.000002], USD[156.52], USDT[0.86235064] | | |
| 0018l941 | | ALGO-PERP[0], LDO-PERP[0], THETA-PERP[0], USD[0.18] | | |
| 0018l943 | Contingent | AAVE-PERP[0], ADA-PERP[0], AUDIO[.849045], BSV-PERP[0], BTC[0.00109999], BTC-PERP[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], HGET[.02941825], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TOMO[.0267835], UBXT[.4306], USD[750.72], YFI-PERP[0] | | |
| 0018l947 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[2.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181953 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ANC-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000108], ETH-PERP[0], ETHW[0.00000108], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.001554], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.06441592], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00181955 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0.21329999], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[-26.80000000], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[-1005], GRT-PERP[0], HT-PERP[9.65000000], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.004495], TRX-PERP[0], UNI-PERP[0], USD[-4009.81], USDT[51259.93623279], VET-PERP[0], XRP-PERP[0], YFI-ERP[0] | | |
| 00181956 | | 1INCH-PERP[0], ALGO-PERP[0], FTT[0.00000319], LEO-PERP[0], TRUMPFEB[0], TRUMPSTAY[.804], TRX[.000068], USD[2130.06], USDT[0.00000001] | | |
| 00181957 | | LINK-20200327[0], LINK-PERP[0], USD[0.00], USDT[.00055725] | | |
| 00181962 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00], BTC-20201225[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS[.99962], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RON-PERP[0], RUNE[0], SLP-PERP[0], SNX[0], SOL-20210326[0], SRM[.56876061], SRM_LOCKED[59.5105393], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPSTAY[113.92419], TRX[0.00001100], UNI-20210326[0], USD[317.64], USDT[0] | | |
| 00181963 | | USD[0.00], USDT[.005786] | | |
| 00181966 | | AMPL[0.01482781], ATOM-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH[0.05437210], ETH-PERP[0], ETHW[0.05437210], FTT[62.887669], LEO-PERP[0], MEDIA[0], MTA[.61234901], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[26.50500000], SRM[.64324], SXP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00181967 | | ALGOBEAR[0], BAO[1], BNB[.00000001], BNBBEAR[0], BNBBULL[0], BTT[847343.2], DOGE[0], DOGEBEAR[0], ETH[0], FTM[.00000001], FTT[0], FTT-PERP[0], MAGIC[24.11125085], SOS[71994.26895605], SXPBEAR[0], USD[0.00], USDT[0.00015960] | | |
| 00181974 | Contingent | AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200430[0], BTC-MOVE-20200515[0], BTC-MOVE-20200520[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02121075], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.06332458], SRM_LOCKED[4.98825007], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], UNI-PERP[0], USD[62.02], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181975 | | FTT[0], LUA[.01304166], SOL[-0.00206536], TOMO[.00274645], TOMOHALF[0], USD[0.08], USDT[0.05326157] | | |
| 00181976 | | BNB[0], COIN[0], ETH[0], USD[1.80], USDT[0], XRP[0] | | |
| 00181978 | Contingent | APE-PERP[0], AXS-PERP[0], BNB[0.01655977], BTC[0.00050937], BTC-PERP[0], C98-PERP[0], DAI[0.00000001], DYDX[.09937446], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-PERP[0], ETHW[0.00050472], FTT[0.13999533], OKB[.000257], OKB-PERP[0], OMG-PERP[0], RON-PERP[0], SOL[0], SRM[3.67346432], SRM_LOCKED[1338.49468975], TRX[4578.00021], USD[-8.41], USDT[0.16833566], WAVES-PERP[0], WBTC[0.00000001] | | |
| 00181979 | | NFT (320349948714132704/FTX EU - we are here! #270332)[1], NFT (397525778596492849/FTX EU - we are here! #270345)[1], NFT (437979080269668784/FTX EU - we are here! #267764)[1] | | |
| 00181982 | | ETHBEAR[.00422929], LINK-PERP[0], USD[0.00], USDT[0.03697135] | | |
| 00181986 | Contingent | ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD[4411.20944], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[213.9876], BIT-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0522[0], BTC-MOVE-0528[0], BTC-MOVE-0625[0], BTC-MOVE-0724[0], BTC-MOVE-1023[0], BTC-MOVE-1101[0], BTC-MOVE-1112[.0826], BTC-PERP[0], BTT[38000000], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0325[0], FB-1230[0], FIL-PERP[0], FTT-PERP[11.1], GME-20210326[0], GT[9.998], HT-PERP[0], KSHIB-PERP[0], LEO[58.99954], LEO-PERP[0], LOGAN2021[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.05012379], LUNC-PERP[0], MASK-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (291897128335837793/Mirai Nikki Sol 1/1)[1], NFT (362980044519585077/SBF AOT Scout Regiment (No Background))[1], NFT (366583684176646608/SBF AOT Scout Regiment Custom Illustration)[1], NFT (510119376581111966/Mirai Nikki SOL ECSTASY)[1], OKB[4.999], OKB-20210326[0], RAY-PERP[0], SNX[0.003], SOL-PERP[0], SRM-PERP[0], TRX[499.900337], TRX-PERP[0], TRY[8273], USD[424.79], USDT[30.09000001], USTC-PERP[0], WSB-20210326[0], YFI-PERP[0] | | |
| 00181987 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APT-PERP[0], BERNIE[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.17851726], FTT-PERP[0], HT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNA2[0.00531242], LUNA2_LOCKED[0.01239566], LUNC-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.01560828], SRM_LOCKED[9.01639129], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[1.64], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00181988 | | ALGOBULL[112.1], ETH[.00030277], ETHW[.00030277], USD[0.00] | | |
| 00181989 | | BTC-PERP[0], BULL[.00006], LEO-PERP[0], USD[0.31] | | |
| 00181990 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00181992 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00663491], BNB-PERP[0], BTC[0.70006911], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS[428911.82939775], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[.65352676], RAY-PERP[0], SHIB-PERP[0], SOL[.0052968], SOL-PERP[0], SRM[28.08943908], SRM_LOCKED[116.46468293], SRM-PERP[0], STG[2], SUSHI-PERP[0], THETA-PERP[0], TRX[.001588], TRX-PERP[0], UNI-PERP[0], USD[793.73], USDT[0.20020473], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[-16.719], YFI-PERP[0] | LOOKS[19558.41182692] | |
| 00181995 | | ADA-20200327[0], BNB-PERP[0], TRUMP[0], USD[0.06] | | |
| 00181997 | | ALGO-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[.02635499], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181998 | Contingent | BNB[0], BTC[0], DAI[0], ETH[0], EUR[12052.45], FTT[0], LUNA2[0.00025312], LUNA2_LOCKED[0.00059062], USD[0.00], USDT[0.03581100] | | |
| 00182001 | Contingent | BTC-MOVE-0921[0], BTC-MOVE-20200313[0], ETH-PERP[0], FIDA[.00336369], FIDA_LOCKED[.8566225], FTT-PERP[0], HT-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], NFT (295624863758414583/Monza Ticket Stub #1415)[1], NFT (437641273455997904/Netherlands Ticket Stub #1577)[1], NFT (449883221072828014/Japan Ticket Stub #1897)[1], NFT (476892903636697083/The Hill by FTX #7763)[1], NFT (492416076678720969/Singapore Ticket Stub #484)[1], NFT (496276417354392043/FTX Crypto Cup 2022 Key #1530)[1], SOL[.00427486], SUSHI-PERP[0], TRUMPFEB[WN5501.1979], TRX[.00001], USD[-0.10], USDT[0] | Yes | |
| 00182002 | | USD[0.00], USDT[0] | | |
| 00182003 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182006 | | ADABEAR[47.95], ALGOBULL[1768.08], BCHBULL[.00867], BEAR[82.86], DMGBULL[20048.675], EOSBULL[3.19936], ETHBEAR[859.82], MATICBEAR[90.54], MATICBULL[.06224], SUSHIBEAR[10.5], TOMOBULL[.01668], USD[0.00], USDT[0.03197413] | | |
| 00182008 | | TRX[.000004], USDT[6.907314], XRPBULL[1949.4686] | | |
| 00182015 | | ATLAS[3203.38], BNB-PERP[0], EOSBULL[12.6129683], ETHBEAR[425.04358], LTC[.01007127], NEAR-PERP[0], POLIS[14.02], POLIS-PERP[0], TRX[.655007], USD[0.00], USDT[0] | | |
| 00182019 | | BTC[0.00000002], BTC-PERP[0], BULL[0], ETH[.00000001], ETH-PERP[0], FTT[0], LTC-PERP[0], USD[1.00], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182021 | Contingent | 1INCH[0], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BAND[0.01454188], BAND-PERP[0], BCH[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB[0.01000000], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20200314[0], BTC-MOVE-20200321[0], BTC-MOVE-20200329[0], BTC-MOVE-20200329[0], BTC-MOVE-20200419[0], BTC-MOVE-20200626[0], BTC-MOVE-20200712[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20201010[0], BTC-MOVE-20201114[0], BTC-MOVE-20201024[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20201225[0], BTMX-20210326[0], BTT[1000], CEL[0], CEL-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[196.26410486], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.24000001], ETH-0325[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.15575632], FTT-PERP[0], GRT[0.00000001], GRT-20201225[0], GST-PERP[0], HT[5083.8], HT-PERP[0], ICX-PERP[0], IMX[-0.00000001], JPY[14505.53], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (392512932282099644/FTX AU - we are here! #16914)[1], NFT (424629010442646012/FTX AU - we are here! #26694)[1], NFT (447225582019725473/FTX AU - we are here! #79172)[1], OKB-20200225[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], ONE[0], RAMP[0], SHIT-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STETH[0], STORJ-PERP[0], SUN[63845134948], SXP-PERP[0], TRUMP[0], TRX[110.36015500], TRX-20211231[0], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI_LOCKED[0], UNI-20211231[0], UNI-PERP[0], USD[12141.02], USDT[91.49000001], USDT-PERP[0], XRP-20200227[0], XRP-20210326[0], XTZ-PERP[0] | Yes | |
| 00182022 | Contingent, Disputed | BEAR[109.51], BTC[0], BTC-PERP[0], BULL[0.00289945], DOGE[197.76489716], EOSBULL[100], ETHBEAR[2999430], FTM-PERP[0], KSOS[99.981], KSOS-PERP[0], OXY-PERP[0], SOS-PERP[0], TRUMPFEB[0], USD[0.05] | | DOGE[196.962593] |
| 00182025 | | AMPL-PERP[0], AVAX[0], BTC-20211231[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210626[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIL-PERP[0], FLOW-PERP[0], MATIC-PERP[0], NFT (347495672267567660/FTX AU - we are here! #70013)[1], NFT (432046165900431699/FTX AU - we are here! #91881)[1], NFT (472185929430548945/FTX AU - we are here! #22059)[1], NFT (547972110438289604/FTX AU - we are here! #91969)[1], NFT (572657073321167651/FTX AU - we are here! #26357)[1], THETA-PERP[0], TRX.00010[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000003], USTC-PERP[0] | Yes | |
| 00182026 | | RAMP[.85351], TRX[.000005], USD[0.00] | | |
| 00182027 | Contingent | AVAX[.00000001], ETH[0.19747705], ETH-PERP[0], ETHW[0.19747705], FTM[0], LUNA2[0.00091341], LUNA2_LOCKED[0.00213131], MKR-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL[.189702], USD[127.57], USDT[0], USTC[0.12929884] | | |
| 00182028 | | BCH-PERP[0], BNB-PERP[0], HT-PERP[0], USD[0.00], USDT[.29] | | |
| 00182031 | Contingent | 1INCH[9.99321], AAVE[.2997963], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[4.1], APE-PERP[0], ATLAS[390], ATOM-PERP[0], AUDIO[58.988554], AVAX-PERP[0], AXS[.3], BNBBULL[0], BNB-PERP[0], BTC[0.34195090], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHZ[71.52023707], COMP-PERP[0], CRV[65.955186], DAWN[23.2982346], DEFIBULL[0], DEFI-PERP[0], DOGE[43.9076], DOGE-PERP[0], DYDX[17.0997284], ENJ[287.46440746], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[.261], EXCHBULL[0], FTM-PERP[0], FTT[6.59771880], FTT-PERP[0], GALA[130], GME[4], GME-20210326[0], HT[1.4], IOTA-PERP[0], LINK[3.1985062], LUNA2[.43480499], LUNA2_LOCKED[1.01454497], LUNC[2750.88], LUNC-PERP[0], MANA[582.13115872], MANA-PERP[0], MATIC[9.99806], MATIC-PERP[0], MKR[0.02598234], MKR-PERP[0], MTA-PERP[0], NEAR[2.9], NEAR-PERP[0], NFT (518011937266783066/FTX AU - we are here! #4730)[1], OKB[0.19458], PAXG[0], PAXGBEAR[0], PAXG-PERP[0], SNX[0], SOL[0], SRM[46640.00003], SUSHI[0], SXP-PERP[0], UNI[0], UNI-PERP[0], USDT[0.00845504], VETBULL[1.72479255], XRPBULL[680.5233], XRP-PERP[0] | | |
| 00182032 | | BAL-PERP[0], BTC[0.01233228], BTC-PERP[0], DOT-PERP[0], FTT[0.02604453], SOL-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00182036 | | ALT-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200224[0], BTC-MOVE-20200307[0], BTC-PERP[0], DMG[0.04744567], DMG-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-20200327[0], ETH-20200327[0], LINK-20200327[0], LINK-PERP[0], LTC[.00144702], OKB-20200327[0], OKB-PERP[0], PAXG-PERP[0], SXP-20200925[0], USD[0.17], USDT[0], XRP-20200327[0] | | |
| 00182037 | Contingent | ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-1230[0], APE-PERP[0], APT-PERP[0], ATLAS[121277.18195445], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00261235], ETH-PERP[0], ETHW[0.00259575], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.25863171], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[52.99387], LUNA2_LOCKED[122.95807871], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG[.000037], POLIS[1644.48895865], POLIS-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.31], SOL-PERP[0], SRM[.40499983], SRM_LOCKED[.50252225], SUSHI-PERP[0], UNI-PERP[0], UST[14498.71], USDT[1010.00117817], USTC[7501.53841764], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00182038 | | ETH[0], FTM[0], TRX[0], USDT[0] | | |
| 00182039 | | ATLAS[2542.72935921], BAO[2], BOBA[75.38069798], BULLSHIT[23.73729854], COPE[3057.50584584], DOGE[7281.62912703], EOSBULL[1433769.18959393], GST[408], LTCBULL[2330.02351991], POLIS[45.56398856], SHIBA[470194.35736677], TRX[.002424], TRXBULL[1097.22781428], USD[0.00], USDT[0.00000001] | Yes | |
| 00182042 | | AUD[0.00], BTC[.62596785], CREAM[.006915], DOGE[17113.64707008], ETH[2.86707184], ETHW[1.894237], LTC[6.758648], USD[13.51], USDT[2335.97974159], WRX[28077.94455922] | | |
| 00182047 | | ATOMBULL[58.400276], BEAR[.0705405], BNBBULL[0.17594192], BTC[0.11017543], BTC-PERP[0], BULL[0.05097591], DEFIBULL[0.00000062], EMB[790], ETH[0.06193754], ETHBULL[0.31102156], ETHW[0.06193754], FTT[21.9520034], LINK[.09976041], LINKBULL[3.94397710], MATICBULL[394.74962963], SOL[0.00991706], STARS[3], USD[-177.51], USDT[-108.30302491], XRPBULL[188.27852] | | |
| 00182048 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.11], USDT[.00533127], XRP-PERP[0] | | |
| 00182049 | | BTC-PERP[0], USD[0.00] | | |
| 00182050 | | BTC-MOVE-20200307[0], BTC-MOVE-20200309[0], BTC-MOVE-20200428[0], USD[987.35] | | |
| 00182052 | | ADABEAR[24213039], ALGOBULL[183001.47], BCHBULL[104.992488], BNB[0], BNBBULL[0], BSVBULL[1086.3008], COMP-PERP[0], EOSBULL[75.23296], ETCBULL[0.34930000], ETC-PERP[0], FTT[.01469544], GRTBULL[7.04351491], ICP-PERP[0], LTCBULL[1.009], LTC-PERP[0], MATICBULL[3.68901], SXPBULL[3.1119422], THETABULL[.04227039], TOMOBULL[1788.8672], TOMO-PERP[0], USD[-0.01], USDT[0.00845504], VETBULL[1.72479255], XRPBULL[680.5233], XRP-PERP[0] | | |
| 00182055 | | USD[18.39] | | |
| 00182056 | Contingent, Disputed | ALT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DEFIBULL[0], ETHBULL[0], FTM-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00182057 | | ASDBEAR[.002038], AUD[1029.65], BB[.08506], BB-20210625[0], BEAR[.35894], BEARSHIT[59.2086734], BIDEN[0], BNBBEAR[.43552], BNBBULL[1.0000660], BULL[0.00006810], DEFIBEAR[.00000083], DOGEBEAR[.0001279], DOGEBULL[.00002581], EOSBEAR[.008766], ETHBEAR[2.06984], ETHBULL[2.00763], EXCHBEAR[618], EXCHHEDGE[.0009159], HEDGESHIT[.000095], KIN[1], KNCBEAR[.00007793], KNCBULL[0.00000657], LINKBEAR[16.79769], LINKHEDGE[.0003658], LTCBEAR[.0048243], LTCBULL[.041439], SUSHIBEAR[.09343], SXPBEAR[.0797234], SXPHEDGE[.0007949], TOMOBEAR[9.915], TRUMP[0], TRX[.8052], TRXBEAR[.34785], TRXBULL[.034337], USD[0.00], USDT[0] | | |
| 00182059 | | BCH-PERP[0], ETC-PERP[0], GRT-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 00182060 | | BTC[0], CEL[.0727084], FTT[136.80868855], USD[0.00] | | |
| 00182064 | | BTC[0.00002065], EOS-PERP[0], ETH[.0019991], ETHW[.0019991], LINK-PERP[0], USD[-0.87] | | |
| 00182065 | | BTC-20210924[0], BTC-PERP[0], FTT[0.14696050], USD[0.00], USDT[0.00000001] | | |
| 00182066 | | CEL[.0905], ETH[5.526], ETHW[5.526], REEF[73881.01950742], USD[6.38] | | |
| 00182067 | | ADA-PERP[0], BTC-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210113[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210224[0], BTC-MOVE-20210227[0], BTC-PERP[0], DOGE[.5639], DOGE-PERP[0], ETH[.008761], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0.03999999], ETHW[.008761], FIL-PERP[0], LTC-PERP[0], SOL[.63], SOL-PERP[0], USD[11.70], USDT-PERP[0] | | |
| 00182069 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS[0], BAT[.00000001], BCH[0], BNB[7.00221857], BNB-06240[0], BNB-0930[0], BNB-PERP[0], BTC[0.68904512], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210912[0], BTC-MOVE-20210625[0], BTC-PERP[0], DAI[0], DEFI-20200626[0], DOT[0], DOT-PERP[0], ETH[0.84707363], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTT[28.40000011], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNA2[0.04656745], LUNA2_LOCKED[0.10865738], LUNC[0], MATIC[0], NFT (414306123840322290/FTX AU - we are here! #4735)[1], NFT (511801193726678366/FTX AU - we are here! #4730)[1], OKB[0], PAXG[0], PAXGBEAR[0], PAXG-PERP[0], SNX[0], SOL[0], SRM[0.01558], SRM_LOCKED[0.08849751], SUSHI[0], SXP-PERP[0], TOMO[0], UNI[0], UNI-PERP[0], USD[0.00000001], USTC[0], YFI[0] | Yes | |
| 00182072 | | BNB[.00000001], ETHW[0], TRX[0], USD[0.00], USDT[0.00000256] | | |
| 00182075 | | BTC[0], ETH[0], USDT[0] | | |
| 00182077 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[1.03], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182079 | Contingent | FIL-PERP[0], FTT[0.12216707], HT[.1], INDI[.536], LUNA2[0.00701357], LUNA2_LOCKED[0.01636500], LUNC[.00808938], LUNC-PERP[0], TONCOIN-PERP[0], TRX[.000777], USD[2.81], USDT[0], USTC-PERP[0] | | |
| 00182082 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BTC-MOVE-20200218[0], BTC-MOVE-20200613[0], BTC-MOVE-WK-20200619[0], COMP-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[.01535], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], PRIV-PERP[0], SXP-PERP[0], USD[0.21], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182083 | | USD[0.00], USDT[2582.963373] | | |
| 00182091 | | AKRO[.83726], AMPL[0], BCH[.00001], BCHA[.00001], BTC[0.00000098], BULL[.00000072], CREAM[0.00000211], DMG[.00004413], DMGBEAR[.00061947], DMG-PERP[0], DOGEBEAR2021[.08195307], EOSBULL[.00670255], ETHW[0.00090248], ETHBULL[.00001445], ETHW[0.00090248], LUA[.09924624], OKB[.042576], TOMO[.0114652], TRX[.508335], UBXT[.94852397], USD[0.00], USDT[867.23823484], USDT-PERP[0], XRPBULL[.00781318] | | |
| 00182093 | Contingent | AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], AKRO[1], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[1], BNB[0], BNB-PERP[0], BTC[0], BTC-20200626[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS[0], ETH[0], ETHW[0.23301793], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], KIN[3], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC[1.00001826], MATIC-PERP[0], MID-PERP[0], RAMP-PERP[0], RSR[1], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[1.28223888], SRM_LOCKED[42.73308668], THETA-PERP[0], TRX-20200626[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.81], USDT[0], VET-PERP[0], XRP-PERP[0] | Yes | |
| 00182094 | Contingent | AMPL[0], AMPL-PERP[0], BALBULL[.00064565], BEAR[.83108], BTC-PERP[0], BULL[0], DEFIBULL[0], ETH[0], ETHBULL[0.00046651], ETH-PERP[0], FIL-PERP[0], FTT[0], LINKBULL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00346389], LUNC-PERP[0], OKBBULL[0], TRX[.000777], UNI[.028126], UNI-PERP[0], USD[2.32], USDT[0.49854003], XRP-PERP[0] | | |
| 00182095 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX[.00000001], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200502[0], BTC-MOVE-20200508[0], BTC-MOVE-20200515[0], BTC-MOVE-20200522[0], BTC-MOVE-20200610[0], BTC-MOVE-20200515[0], BTC-MOVE-20200612[0], BTC-MOVE-20200612[0], BTC-MOVE-20200610[0], BTC-MOVE-20200522[0], BTC-MOVE-20200522[0], BTC-MOVE-20200515[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DMG[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[150.09340790], FTT-PERP[0], GRT-20201225[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HT[0], HT-20201225[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], MTA-PERP[0], OKB-20210326[0], OKB-PERP[0], PAXG[0], PERP[.00000001], PERP-PERP[0], PRIV-PERP[0], PUNDIX[.00000001], RAY-PERP[0], RUNE-PERP[0], SOL-OVER-TWO[0], SRM[-14.69968931], SRM_LOCKED[14.69968931], SUSHI[0], SUSHI-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[1.43], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], WBTC[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182096 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005389], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], LTC-PERP[0], MID-PERP[0], PAXG-PERP[0], PRIV-PERP[0], USD[1.90], XAUT-PERP[0], XRP-PERP[0] | | |
| 00182097 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX[.000006], USD[0.00], USDT[0.00123413] | | |
| 00182100 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000542], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20211123[0], BTC-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[0.08200800], SRM_LOCKED[.68658189], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.58], USDT[0.00009960], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182109 | | BTC-PERP[0], LINK-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00182114 | | ALPHA-PERP[0], BAO[758.96319756], BTC-MOVE-20210129[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[.71085], LINK-PERP[0], OXY[.455692], RAY-PERP[0], SHIT-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00182120 | | ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], DFL[11570], FTT[200.277736], NFT (330252391455107660/FTX EU - we are here! #198148][1], NFT (398294070792703658/FTX EU - we are here! #198074][1], NFT (556552408892685699/FTX EU - we are here! #198021][1], SAND-PERP[0], SHIB-PERP[0], SOL[0.027.47] | | |
| 00182126 | | BNB[0.00000001], FTT[0], SOL-PERP[0], USD[0.00] | | |
| 00182127 | Contingent | AAVE[.00977149], AAVE-PERP[0], AGLD-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], ARPA-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX[.007233], AVAX-PERP[0], AXS[.18536009], AXS-PERP[0], BAL[0], BAL-20200925[0], BALBEAR[0], BAL-PERP[0], BAO-PERP[0], BERNIE[0], BIDEN[0], BIT-PERP[0], BLOOMBERG[0], BLT[.12341], BNB[.20565325], BNB-20200626[0], BNB-20200925[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA[101.97346964], BTC-20200925[0], BTC-MOVE-20200807[0], BTC-MOVE-20200302[0], BTC-MOVE-20202410[0], BTC-MOVE-20202212[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-PERP[0], BTT[2870455079.01032656], C98-PERP[3666], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CREAM[.00768653], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV[1.415184], CRV-PERP[0], CUSDT-PERP[0], DAI[.00366164], DENT[1], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020925[0], DOTPRESPLIT-2020PERP[0], DOGE-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[82.00158850], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00172270], EXCH-20200626[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[15.2960206], FTM-PERP[0], FTT[100.08262736], FTT-PERP[0], GENE[1.5089222], GMT-PERP[0], GST-PERP[0], HT[2460.16853675], HT-PERP[0], IMX-20200925[0], KNC-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS[.03], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[.49873], MASK-PERP[0], MATIC[4.8065056], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFT (425775775557443783/FTX Foundation Group donation cerificate #102)[1], NFT (564216389731842355/Phunk #4093)[1], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[140.72485662], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[69773], PET[[0], PSY[.66666658], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[8.7262], SLP-PERP[0], SNX-PERP[0], SOL[17.1], SOL-PERP[0], SOS[52568.7323], SPELL-PERP[0], SRM[49.69847443], SRM_LOCKED[403.14294973], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[119.17690766], STORJ-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[1778156.58], USDT[133850.01664597], USDT-PERP[0], USTC-PERP[0], WARREN[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YEIB.00071371], YFI-PERP[0] | Yes | |
| 00182128 | | ASD[.95], ASD-PERP[0], USD[0.82] | | |
| 00182129 | | USD[0.00] | | |
| 00182130 | | 1INCH-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], BNB[0], BNB-0930[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20210326[0], ETH-PERP[0], FTT[0], KNC-PERP[0], MATIC-PERP[0], MID-20210625[0], MKR[0], SNX-PERP[0], SOL[0], USDI-416.15], USDT[464.41407018] | | |
| 00182131 | Contingent | BTC[0], CRO[0], ENS[0], ETH[0], FTT[.00000001], HT-PERP[0], SOL[.00677709], SOL-PERP[0], SRM[1.1700742], SRM_LOCKED[405.54771806], USD[3.63], USDT[0] | | |
| 00182132 | | BNT[.02286], BTC[0], BTC-20210326[0], HNT[.06178], SPELL[22.36], SPELL-PERP[0], UNI[.03265], USD[619.96], USDT[0] | | |
| 00182134 | | FTT[.00000001], USD[1525.24] | | USD[1524.90] |
| 00182135 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSVBULL[.34605], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[1.0186], CREAM-PERP[0], CVC-PERP[0], DMG-PERP[0], DOGEBEAR2021[91105.9951198], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00020320], ETHBEAR[594.64], ETHBULL[0.00914856], ETH-PERP[0], ETHW[0.00029300], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINABEAR[16.1], LINKBULL[.0000259], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001236], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.05345], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.7774], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[0.01740000], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBEAR[.4712], SUSHIBULL[.0761], SUSHI-PERP[0], SXP[.01376], SXPBULL[.0005383], SXP-PERP[0], THETA-PERP[0], TRX[.000105], TRX-PERP[0], UNI-PERP[0], USD[5.04], USDT[0.01443693], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00182139 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00013389], XRP-PERP[0] | | |
| 00182142 | Contingent | ATLAS[100], BTC[0], BTC-PERP[0], FTT[31.17257788], LUNC-PERP[0], MATIC[0], POLIS[120.3], SRM[.01271243], SRM_LOCKED[.06531631], USD[-0.01], USDT[0] | | |
| 00182144 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[-1.8], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0.00099999], FTT-PERP[0.10000000], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[-2.15], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00079], UNI-PERP[0], USDT[74.02], USDT[7.17121701], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00182148 | | ALGOBEAR[.988332], ALGOBULL[37.64], USD[0.00] | | |

FTX Trading Ltd.

22-11068 (JTD)

Consolidated Schedule F Part 1.2 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182149 | | AMPL-PERP[0], AVAX[0], BADGER-PERP[0], BAO-PERP[0], BNB[1.29080356], BNB-20201225[0], BNB-PERP[0], BTC[.00003105], BTC-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-20200925[0], COMP-PERP[0], DOT-20210326[0], ETH-20201225[0], ETH-PERP[0], FLM-20201225[0], FTT[25.37925611], GST-PERP[0], HT-20201225[0], JST[.00000001], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], OKB-20200626[0], OKB-20201225[0], OKB-PERP[0], SOL[0], SXP-20201225[0], SXP-PERP[0], TRX[0.00078500], TRX-0930[0], TRX-20201225[0], TRX-20210326[0], TRX-PERP[0], USD[544.99], USDT[0.00137924], XAUT-PERP[0], XRP-20201225[0] | | |
| 00182153 | | BAO[1], BTC-MOVE-20200429[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], KIN[1], LUNC-PERP[0], NFT (31971029947017610S/The Hill by FTX #25229)[1], NFT (383341742394857797/FTX Crypto Cup 2022 Key #10153)[1], SHIB[0], SUSHIBEAR[0], SXPBULL[0], TRX[1.00001700], USD[0.00000001], USDT[0.00001093], WRX[0] | | |
| 00182154 | | ALGOBULL[104], AMPL-PERP[0], BTC-PERP[0], CRO[49.99], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[2.31], USDT[0.00001693] | | |
| 00182155 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-20210713[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], INJ-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA[26.16149574], LUNA2_LOCKED[14.37682341], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[.06], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00182156 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00019689], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX_09982235], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC[0.00044467], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00051176], ETH-PERP[0], ETHW[0.00051175], FIL-PERP[0], FTT[0.00087069], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0.44272316], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN[0.30140366], REN-PERP[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SOL[.0082023], SOL-PERP[0], SPELL-PERP[0], SRM[395.11472318], SRM_LOCKED[4074.92527682], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[427045.95076602], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182159 | | LINK-PERP[0], USD[0.01] | | |
| 00182164 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[11.22], BADGER-PERP[0], BAL-PERP[0], BAND[.07865], BAND-PERP[0], BNB[.00590068], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.946359], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG[.7207], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[25], ENJ[586.70188296], EOS-PERP[0], ETC-PERP[0], ETH[.44708296], ETH-PERP[0], ETHW[0.44708296], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT[30.86669380], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK[55.27525522], LINK-PERP[0], LTC-PERP[0], MATIC[.99970674], MATIC-PERP[0], MTA-PERP[0], OMF-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[48], SNX-PERP[0], SOL[18.58638664], SOL-PERP[0], SPELL[146856.8738435], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[29.997525], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[3.997622], UNI-PERP[0], USD[7.44], USDT[0.63216656], VET-PERP[0], XLM-PERP[0], XRP[.23316], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00182166 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00045491], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-20201220[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.01088103], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[.00000001], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (426876699117987368/FTX Moon #334)[1], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[7.29849705], SRM_LOCKED[146.59003153], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-SWAP-PERP[0], USD[1.82], USDT[0.99437535], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00182167 | | ADABULL[0], AVAX-PERP[0], BCH[0], BIDEN[0], BNB[1], BTC[0.00000001], BTC-MOVE-2020Q3[0], BTC-PERP[0], DEFIBULL[0], ETH[0.00000001], ETHBULL[0], FTT[0.05954534], HT[.0927347], HTBULL[0], OIL100-20200525[0], SXPBULL[0], TRUMP[0], USD[0.59], USDT[0], XAUT-PERP[0] | | |
| 00182171 | | ALGOBULL[420], ALPHA2.06423585], BAL[.009988], BTC[0.00057044], BULL[0.02499599], CREAM-PERP[0], DOGE[0], DOGEBULL[0.00002082], FIL-PERP[0], FTT[0.47636787], LTC[0.09107824], SXP[1.60130330], TONCOIN[12.29754], TRX[377.85493827], USD[0.06] | | BTC[.00057], LTC[.091], TRX[371.216547] |
| 00182174 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ABNB-20201225[0], ABNB-20210326[0], ADA-PERP[0], ALGO-1230[0], ALGO-PERP[0], AMC-0624[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BABA-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BILI-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], BYND-20210326[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], EUR[692.66], FB-0325[0], FIDA[.00303985], FIDA_LOCKED[.46449185], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00669127], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIVBULL[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-0624[0], SPY-1230[0], SRM[.0040703], SRM_LOCKED[1.41075844], SRM-PERP[0], SRN-PERP[0], STETH[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-20200225[0], TSLA-20210326[0], UNI-PERP[0], USD[119.63], USDT[0], USO-1230[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20210326[0] | | |
| 00182175 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BEARSHIT[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00024278], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FIL-20210326[0], FTT[0.03992611], FTT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0.00000605], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MIDBULL[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIVBULL[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[58.42138563], SRM_LOCKED[225.95576173], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], UNIBULL[0], UNI-PERP[0], UNISWAP-PERP[0], USD[24.01], USDT[0], VETBULL[0], VET-PERP[0], XAUTBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00182176 | Contingent | ALCX-PERP[0], ALTBEAR[56.4282566], AMPL[0.13269504], AMPL-PERP[0], APT[.6402], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.5799], AVAX-PERP[0], BAL-PERP[0], BAO[931.31212166], BCHBEAR[.0002], BCHBULL[.0001], BEAR-PERP[0], BEAR[29456443], BOBA-PERP[0], BSVBULL[.03376026], BULL[0], COMP-PERP[0], CONV[.874], CQT[.33978744], CREAM[.0051077], CREAM-PERP[0], CRV-PERP[0], DAWN[.088], DMG[.00214], DYDX-PERP[0], EDEN[.01159159], EOSBULL[.14081791], EOSBULL[.18369346], EOS-PERP[0], ETH[.00020551], ETHBULL[0.00038586], ETH-PERP[0], EUR[0.38], FIDA[.078933], FLOW-PERP[0], FTT[0.08726958], FTT-PERP[0], GALA-PERP[0], GMT[.938], GOG[.00000001], GST[.02492], HEDGE[.00003], HNT-PERP[0], LDO[.56432449], LEO-PERP[0], LINKBULL[.00017328], LOOKS-PERP[0], LTCBEAR[.0006635], LUNA2[.0045201], LUNA2_LOCKED[.01132252], LUNC[.00096], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MOB[.2272], MSOL[.00711], MTA[.00000001], NEAR-PERP[0], ONE-PERP[0], PAXG[.00004013], RNDR-PERP[0], ROOK[.00000001], RSR[.56850001], SLP[.622], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN[.07350001], TONCOIN-PERP[0], TRX[.00003], TRXBEAR[.0007], USD[.00001.01], USDT[0.79483005], USTC.686896], XAUT[.000048], XRPBEAR[.0035], YFI-PERP[0] | | |
| 00182179 | | FTT[0], USD[0.00], USDT[0] | | |
| 00182181 | | NFT (341805939186767201/FTX EU - we are here! #130021)[1], NFT (443430551370006139/FTX EU - we are here! #130270)[1] | | |
| 00182183 | | AAVE[-0.00000212], AAVE-PERP[0], APE[0], APT-PERP[0], AR-PERP[0], ATOM[0.00119298], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DASH-PERP[0], DEFIBULL[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0.09928649], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LINKBULL[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RNDR-PERP[0], SNX[0], SOL[0.00346811], SUSHIBULL[0], UNISWAPBULL[0], USD[0.77], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182184 | | AAVE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DEFI-PERP[0], DMGBULL[.0003037], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[.00004017], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.51], VET-PERP[0] | | |
| 00182185 | Contingent | BTC[0.55487497], BTC-PERP[0], ETH-PERP[0], EUR[0.02], HBAR-PERP[0], LUNA2[0], LUNA2_LOCKED[1.22403782], LUNC[16.6868289], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.86], USTC-PERP[0] | Yes | |

Amended Schedule F17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0182186 | | LUA[10423.99342], TRX[.000002], USD[0.24] | | |
| 0182188 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0.40000000], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTC-PERP[0], LUNA2[.157], LUNA2_LOCKED[.366], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0.00000004], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (410633568803638660/FTX Crypto Cup 2022 Key #22045)[1], NFT (531849404460067936/The Hill by FTX #45285)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[2.99946], TRX-PERP[0], UNI-PERP[0], USD[65.04], USDT[0.00681706], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 0182189 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[.009993], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[1], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03858115], ETH-PERP[0], FTT[0.00881451], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01903935], LUNA2_LOCKED[0.04442516], LUNC[4145.86], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SOS[26597.81254665], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.12744674], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 0182191 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0.01336272], KIN[000], MTA-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.21], USDT[0], YFI-PERP[0] | | |
| 0182194 | Contingent | BAL[.00035868], BNB[0], ETH[.02189072], ETHW[0.03199392], LEO[0], LUNA2[0.00013994], LUNA2_LOCKED[0.00032654], MATH[.701751], ORBS[.00000002], SOL[0], SOL-PERP[0], USD[2.22], USDT[0], USTC[.01981] | | |
| 0182198 | Contingent | AVAX[0], BCH[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[0.05259806], GBP[10105.00], LINK[0], LUNA2[0.36484873], LUNA2_LOCKED[0.85131371], SOL[0], SRM[.00812769], SRM_LOCKED[4.69509926], USD[0.10], USDT[0.000000001] | | |
| 0182199 | | LTC[.009495], STEP[448.714728], USD[0.32] | | |
| 0182202 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00001200], BTC-MOVE-20200511[0], BTC-MOVE-2020051[0], BTC-MOVE-20200614[0], BTC-MOVE-20200520[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[46.34562309], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[13.62], USDT[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 0182203 | Contingent | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAPL[0], AAPL-20201225[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMD-20201225[0], AMPL[0], AMPL-PERP[0], AMZN[0], AMZN-20201225[0], AMZN.00000011], AMZN-20210326[0], AMZNPRE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BABA-20210326[0], BADGER-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], BYND-20201225[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX[.00000001], DAI-PERP[0], DAL[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210624[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FB-20201225[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00572930], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE-PERP[0], GMT-PERP[0], GOOGL-20201225[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00099981], LUNA2_LOCKED[0.00232590], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[.0016], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], NIO-20210326[0], NVDA-20201225[0], NVDA-20210326[0], OKB-PERP[0], OMG-1230[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PYPL-20201225[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SQ-20210326[0], SRM[15.99370276], SRM_LOCKED[68.3145308], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-0930[0], TRX-20210326[0], TRX-PERP[0], TSLA-20201225[0], TULIP-PERP[0], TWTR-0624[0], UNI[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USDT[0.00037174], USTC[.141104], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], ZEC-PERP[0], ZIL-20PERP[0], ZRX-PERP[0] | | |
| 0182204 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], FTT[0.00572930], USD[78], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0182206 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0182207 | | AAVE[.00000001], AAVE-PERP[0], BAL-20210326[0], BAL-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH-20200925[0], FTT[0], LINK-PERP[0], LRC[.00000001], MATIC[0], MKR-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[101.14], USDT[0.00800000], USDT-PERP[0], YFI[.00000001], YFI-PERP[0] | USD[100.00] | |
| 0182210 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00004210], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.76729696], LUNA2_LOCKED[4.12369290], LUNC[384832.63392210], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000015], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.85], USDT[0.00208586], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0182211 | | ALGO-PERP[0], EOS-PERP[0], LINK-PERP[0], OMG-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 0182213 | | ADA-PERP[0], BCH-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0.08], LINK-PERP[0], LTC[.009], LTC-PERP[0], USD[-13.52], USDT[12.82445397], XTZ-PERP[0] | | |
| 0182214 | | ALT-PERP[0], AMPL-PERP[0], BTC-MOVE-20200406[0], BTC-MOVE-20200801[0], BTC-PERP[0], DEFI-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.39] | | |
| 0182221 | | BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH[0], FTT[43.65160667], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], SOL[15.82968246], SOL-PERP[0], SRM[531], SRM-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 0182224 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], CREAM-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GOOGL-20210625[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOLD-20200001[0], SPY-20210326[0], SRM[.08622306], SRM_LOCKED[24.90410163], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], USD[-0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0182225 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1.54], USDT[1.83000000] | | |
| 0182227 | | BTC-PERP[0], CRV-PERP[0], HOLY-PERP[0], USD[0.00], USDT[-0.00000001] | | |
| 0182229 | | BTC[.00001082], BTC-PERP[0], DMG-PERP[0], USD[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182231 | | ALGOBEAR[.2087], ALGOBULL[12.148], BEAR[.03416], BULL[0.00000353], EOSBEAR[.000852], EOSBULL[.09242], ETHBEAR[.766326], ETHBULL[.00002385], TRXBULL[.08406], USD[0.00], XRPBEAR[.0003294], XRPBULL[1.005806] | | |
| 00182235 | | ADA-PERP[0], ALGOBULL[5300], ALGO-PERP[0], BOBA[.336908], BTC[0.00001668], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00037717], ETH-PERP[0], ETHW[0.00037717], FTT[28.59576742], GRT-PERP[0], OMG[.336908], TOMO[.02458382], UBXT[228734.84358647], UBXT_LOCKED[2500.29183498], USD[4.352812], XRP.4352812] | | |
| 00182237 | Contingent | AXS[25400.13404141], BCH[0], BTC[4.34201644], ETHW[0.00065501], FB[33.60063818], FTT[12.99801415], GOOGL[50.9215954], KNC[0], LTC[0], LUNA2[81.15668014], LUNA2_LOCKED[142.69892203], LUNC[13316995.85813600], SNX[0], SUSHI[0], TRX[0], USD[1460.58], USDT[18.79751207] | | AXS[7158.64711372], BTC[.05832], USD[1460.24], USDT[18.740895] |
| 00182238 | | ADABEAR[51922.5], AMPL[0], AMPL-PERP[0], AVAX[1.40000001], AXS[0], BNB[0], BNB-PERP[0], BTC[0], CEL[0], CHZ[.00000001], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], ETC-PERP[0], ETH[0.05046828], ETH-PERP[0], ETHW[0.05046828], FTT[2.63054053], FTT-PERP[0], LINK[7.8999], LINK-PERP[0], LUNC[0.00049349], MANA-PERP[0], OKB-PERP[0], PAXG[0], PAXG-PERP[0], SOL[1.22975400], TRX[0], TRYB-PERP[0], USD[0.28], USDT[0], USDT-PERP[0], USTC[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182240 | | USD[150.84] | | |
| 00182243 | | AVAX-PERP[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[-39], BTC[0.18320111], BTC-PERP[0], DOGE[20], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-20211231[0], DOGE-PERP[-63000], FTT[150.57307548], HNT[25], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[-125], MATIC-PERP[0], SOL-PERP[-30], USD[38471.71], USDT[.9248], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[-25000], XTZ-20210326[0] | | |
| 00182244 | | ADA-PERP[0], AUD[0.00], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-2021Q2[0], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], IMX[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0] | | |
| 00182245 | Contingent | FTT[0], SOL[25.04931496], SRM[4087.83740682], SRM_LOCKED[39.26725385], STEP-PERP[0], TRX[.000002], USD[153.89], USDT[0] | Yes | |
| 00182246 | Contingent | ADA-PERP[0], ALGOBULL[38470268.25], ALGO-PERP[0], ALTBULL[110.0172605], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[260.76089390], AVAX-PERP[115], BCHBULL[1714.8937], BNB[0], BNB-PERP[0], BTC[0.03384908], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210101[0], BTC-PERP[1.05], BVOL[.00007825], CAKE-PERP[0], CBSE[0], CEL-PERP[0], COIN[0.0889132], CREAM-PERP[0], CUSDT[.99721], DEFIBEAR[100003], DEFIBULL[.0005], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[33.1002355], ETH-PERP[2.5], ETHW[.000425], FTM[1451.89460576], FTM-PERP[0], FTT[150.09768682], FTT-PERP[0], GLMR-PERP[0], GME[.02385512], GMEPRE[0], HNT-PERP[0], HT-PERP[0], HTBULL[299.8155], IMX[139.05691179], KAVA-PERP[0], KLUNC-PERP[0], LINK[0], LINKBEAR[.0005], LUNA2[0.00025145], LUNA2_LOCKED[316.62586693], LUNC[0.00653288], LUNC-PERP[0], MATICBEAR[2021862004.31], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], PORT[.071244], RAY-PERP[0], SLP[0.3062115], SOL[5.14390115], SOL-PERP[100], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[111.30858721], SXP-PERP[0], TRX[7999.07691609], TRX-PERP[0], USD[15279.42], USDT[0], USD[5.12], USDT[0.03559501], USTC-PERP[0], VET-PERP[0], WBTC[0] | Yes | |
| 00182250 | | AAVE-PERP[0], AURY[1.31939273], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DMG[.00155925], DOGE-20210625[0], DOGE-PERP[0], ETH[0.64758438], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[.44758438], FTT[35.00810127], LINK[.8], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], MATIC-PERP[0], SLP-PERP[-990], SOL[10.00020512], SOL-20210625[0], USD[180.20] | | |
| 00182252 | | BTC-20210326[0], LTC-20210326[0], USD[0.00] | | |
| 00182256 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MTA-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182259 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], SNX-PERP[0], USD[-0.01], USDT[.2273749], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182260 | Contingent | AS3[.0492], CREAM-PERP[0], ETH[.0259948], FTT[0.31127508], HNT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], SRM[.18500003], SRM_LOCKED[.2884968], USD[3562.82], USDT[0.00065400] | | |
| 00182261 | | AMPL[0], BNB[.0089778], BTC-MOVE-20210607[0], ETH[0.00080001], FB-1230[0], FTT[0.07617249], NFT[367515934509236359×FTX EU - we are here! #157040][1], NFT[400661183364758376×FTX Crypto Cup 2022 Key #17844][1], NFT[40309337017534291×FTX EU - we are here! #156972][1], NFT[498980437965362707×FTX AU - we are here! #5711][1], NFT[50400649118719955×The Hill by FTX #4337][1], NFT[575694443132399498×FTX EU - we are here! #156906][1], OMG-20211231[0], STG[4399.164], TRX[.001862], USD[287.48], USDT[1.00943519] | | |
| 00182262 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004441], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FILMA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01048315], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-20200925[0], LINK-PERP[0], LOGAND[21[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.58562743], SRM_LOCKED[694.44866264], SRM-PERP[0], SRN-PERP[0], SUSH-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SUSHI-20200925[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRX[347108.000777], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNISWAP-PERP[0], USD[125.69], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182263 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210625[0], ADA-20201225[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DNA-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-20210326[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20201225[0], ETC-PERP[0], ETH[0.00175716], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[.00175716], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20201225[0], LTC-20210625[0], LUNC-PERP[0], LUNC[0.00000875], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210625[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-20201225[0], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNISWAP-PERP[0], USD[0.08], USD[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-20210625[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00182264 | | EOSBULL[.00309], ETHBULL[.007329], USD[0.00], USDT[0] | | |
| 00182265 | Contingent | AAVE-20210326[0], ADA-20200626[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200626[0], ATOM-PERP[0], BAL-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB[1.06417965], BNB-20200327[0], BNB-20200626[0], BTC[0], BTC-20200626[0], BTC-20200923[0], BTC-20201224[0], BTC-PERP[0], BTC-20210423[0], BTC-20210624[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20200626[0], DOT-20200327[0], DOT-PERP[0], DRGN-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00494920], ETH-20200327[0], ETH-20200626[0], ETH-20200923[0], ETH-PERP[0], ETHW-20200327[0], FTT[0], HT-20200626[0], LEO-20200327[0], LINK-20200327[0], LINK-20200626[0], LINK-20200923[0], LINK-20201224[0], LINK-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MSOL[0.00455885], MTA-PERP[0], OKB-20200626[0], PAXG[0], PRIV-20200626[0], RUNE-PERP[0], SECO-PERP[0], SHIT-20200626[0], SOL[0], SOL-PERP[0], SRM[53.13519631], SRM_LOCKED[827.11972774], SXP-20200925[0], SXP-PERP[0], TOMO-20200327[0], TOMO-20200626[0], TRX-20200327[0], TRX-20200626[0], UNI-20200925[0], UNI-20201225[0], UNISWAP-PERP[0], USD[-153.31], USDT[0.00785495], WBTC[0], XRP-20200327[0], XRP-20200626[0], XTZ-20200626[0], XTZ-20200927[0], YFI[0] | | |
| 00182266 | | BTC-PERP[0], DOGEBULL[0.01515038], MATICBULL[.000955], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182267 | | 1INCH-PERP[0], AAPL-0325[0], AAPL-0930[0], AAPL-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-20210625[0], AMZN-20210326[0], AMZN-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20210625[0], BABA-20210924[0], BABA-20211231[0], BCH-PERP[0], BILI-20210625[0], BNB-PERP[0], BNTX-20210326[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-20200625[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210109[0], BTC-PERP[0], BYND-20210326[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20200626[0], ETH-20210326[0], ETH-PERP[0], FB-20210326[0], FB-20210924[0], FTT-PERP[0], GDX-0325[0], GDX-20210326[0], GDXJ[.0000], GDXJ-20210326[0], GDXJ-20211231[0], GLD-0325[0], GLD-0930[0], GLD-20210326[0], GME-20210326[0], GME-20210625[0], GOOGL-0325[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MRNA-0325[0], MRNA-20210326[0], MSTR-0325[0], NEO-PERP[0], NFLX-0325[0], NFLX-20210326[0], NFLX-20211231[0], NKO-20210326[0], NOK-20210625[0], NVDA-20210326[0], NVDA-20211231[0], OIL-100-20200525[0], OLY-2021[0], PFE-20210326[0], PYPL-20210326[0], RSR-PERP[0], SLV-0325[0], SLV-0930[0], SLV-20210625[0], SNX-PERP[0], SOL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SPY-20210326[0], SPY-20210625[0], SPY-20210924[0], SPY-20211231[0], SUSHI-PERP[0], TLRY-20210326[0], TRUMP[0], TRX[.010961], TRX-PERP[0], TSLA-0325[0], TSLA-0930[0], TSLA-20210326[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE-0930[0], TWTR-20210625[0], UNI-PERP[0], USD[0.00], USDT131.01686389], USO-0325[0], USO-0624[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XAUT-20200327[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00182268 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0.00004266], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00248544], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[4.75042254], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.36], WAVES-PERP[0], XAUT-20200327[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00182269 | | FTT[.16211495], USD[0.66], USDT[12.11909387] | | |
| 00182270 | | BTC-PERP[0.00030000], USD[93.90] | | |
| 00182273 | | AGLD-PERP[0], AXS[.00091722], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[.00375756], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[3509.32940691] | | |
| 00182275 | | ADABEAR[2299563], ADABULL[83.298556], ALGOBULL[341], ATOMBULL[1560000], BEAR[66.339885], BNB[.009943], BNBBEAR[1239978.92927111], BNBBULL[7.90997638], BSVBEAR[20.092438], BSVBULL[737.8475975], BTC[0.00009410], BULL[16.21601886], CEL-PERP[0], DOGE[526], DOGEBEAR[2021]2.598119], DOGEBULL[367.90785565], DOGE-PERP[0], ETCBULL[3119.7568], ETHBULL[64.05620172], FTT[.09981], LINKBEAR[1559.7036], LINKBULL[272200.99970788], MATICBEAR2021[7014.3305625], MATICBULL[22081.38], SUSHIBEARF[.792], SUSHIBULL[1000000.026527], SXP[.01], SXPBEAR[.00081], TRX[543.000025], TRXBEAR[500000000], TRXBULL[1.009312], USD[16.39], USDT[216.54814006], XRPBULL[192140.0923046], XTZBULL[.50333937] | | |
| 00182276 | | AAVE-PERP[0], AGLD-PERP[0], ALGOBEAR[15.93], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], STMX-PERP[0], TRXBULL[8331.428613], USD[0.00], USDT[0.01924510], VET-PERP[0] | | |
| 00182278 | Contingent | ADABULL[.0], AVAX-PERP[0], BCH[0], BCHA[.00098775], BNB[0.0096827], BTC[0], CEL-PERP[0], ETH[0.00094044], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.0009904], FTT[110.27137404], FTT-PERP[0], LUNA2[1.99410719], LUNA2_LOCKED[4.65291678], LUNC[434221.04], LUNC-PERP[0], MATIC[10.37185215], MATICBULL[0], SHIB[13396084.1], SOL[0.00529237], SOL-PERP[0], STEP[.0249986], SXPBULL[.0], TRX[0.00002966], USD[20766.62], USDT[0], USTC-PERP[0] | | MATIC[9.80519], TRX[.000029], USD[849.32] |
| 00182279 | | ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH[.00000888], ETH-PERP[0], ETHW[0.0000887], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[.00810422], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182280 | Contingent | BNBBULL[.00000022], BTC-PERP[0], DOGEBULL[0.00000039], ETH-PERP[0], FTT[0.19655866], LINKBULL[0], SOL[.04], SRM[.07775005], SRM_LOCKED[.29563247], SUSHIBULL[8.0157], USD[10.23], USDT[0], XRP-PERP[0] | | |
| 00182284 | | BTC[0], FTT[0], USDT[0] | | |
| 00182286 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00749399], LINK-PERP[0], REN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00182288 | Contingent | ALGOBULL[707317.73], BCHBULL[149.934972], BERNIE[0], BSVBULL[173926.4704], COMPBEAR[9998], DMGBULL[2885.9784], DOGEBEAR[2769060.3], EOSBULL[3821.22327], LLAF.07476], LUNA20.01073501], LUNA2_LOCKED[0.02504837], LUNC[2337.573076], TRX[.000001], UMEE[80300], USD[0.00], USDT[0] | | |
| 00182289 | | BTC-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00182291 | | ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], MID-PERP[0], PAXG-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX[.00000001], USD[0.27], USDT[0], XAUT-PERP[0], ZEC-PERP[0] | | |
| 00182292 | Contingent, Disputed | BTC[0], USD[0.00], VET-PERP[0] | | |
| 00182294 | Contingent | BTC[.00000525], FTT[524.78215721], SOL[8.32410038], SMR[59.65602465], SRM_LOCKED[304.30116817], USD[1839.27], USDT[0.00373592] | Yes | |
| 00182295 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU_000002000], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182298 | | USDT[19.15] | | |
| 00182299 | | USD[157.50], USDT[0] | | |
| 00182302 | | ANC-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.13304087], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], OKB-PERP[0], SHIT-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.08], USDT[0], XRP-PERP[0] | | |
| 00182303 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000107], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DAI[.00000001], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00282498], EUR[0.00], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY[0.00000001], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0.00000002], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMI-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0.00000001], RSR-PERP[0], SHIB-PERP[0], SLR5[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00000001], XLMBULL[0], XRP[.722152], XRP-PERP[0] | | |
| 00182304 | Contingent | 1INCH[54.59243927], 1INCH-20211231[0], 1INCH-PERP[0], AAPL[0], AAPL-0325[0], AAPL-0624[0], AAPL-1230[0], AAPL-20211231[0], AAVE[0.50031981], AAVE-20211231[0], AAVE-PERP[0], ABNB-0325[0], ABNB-20211231[0], ADA-20211231[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-0624[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMC-0930[0], AMZN[0.00011962], AMZN-0325[0], AMZN-20211231[0], AMZNPRE[0], APE[55.07525747], APE-PERP[0], APT-PERP[0], ARKK[-5.03581191], ATLAS-PERP[0], ATOM[10.65327140], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[5.10325540], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA[.00002], BABA-0325[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNTX-20211231[0], BTC[0.04518659], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-0312[0], BTC-MOVE-0314[0], BTC-MOVE-20200415[0], BTC-MOVE-20200419[0], BTC-MOVE-20200430[0], BTC-MOVE-20200606[0], BTC-MOVE-20200623[0], BTC-MOVE-20200708[0], BTC-MOVE-20200807[0], BTC-MOVE-20200814[0], BTC-MOVE-20200918[0], BTC-MOVE-20200911[0], BTC-MOVE-20200926[0], BTC-MOVE-20201204[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201211[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTTPRE-PERP[0], CBSE[0.00000001], CEL[0.42439064], CEL-20211231[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COIN[2.00378601], COMP-PERP[0], CREAM-PERP[0], CRV[150.00425], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[8001.65664123], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN[0.00001325], EOS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[5.32320799], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.12500000], FB[0], FIDA[.02587007], FIDA_LOCKED[0.05248380], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[100.16937102], FTT-PERP[0], GALA-PERP[0], GBTC[0], GLXY[0], GOOGL[.00000308], GOOGLPRE[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOLY[8], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[10.16607833], LINKBULL[2], LINK-PERP[0], LRC-PERP[0], LTC[3.50894595], LTC-0325[0], LTC-0624[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.48680286], LUNA2_LOCKED[1.13608334], LUNC[0.00000001], LUNC-PERP[0], MANA[249.9917], MANA-PERP[0], MATIC[310.704881], MATIC-MID-0325[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20211231[0], MSTR-0325[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0], NFLX-20211231[0], NFT[318972501594975274/Ape Art #17][1], NFT[373375859325233242/Ape Art #17][1], NFT[302358759388859485/Ape Art #17][1], NFT[273375859325233242/Ape Art #17][1], NFT[302358759388859372/Ape Art #13][1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0.00004376], PAXG-PERP[0], PFE-20211231[0], PSY1000[0], PYPL[0.00000001], PYPL-0325[0], RAY[0.00000001], RAY-PERP[0], RSR-PERP[0], RUNE[0.00225316], RUNE-PERP[0], SAND[120], SAND-PERP[0], SC-PERP[0], SHIB[500000], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[25.05648027], SLV-0325[0], SLV-20211231[0], SNX-PERP[0], SOL[7.46657156], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SRM[1.32652], SRM_LOCKED[3700374], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0930[0], TERM_LOCKED[0], THETABULL[0], THETA-PERP[0], TLM[750], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-20211231[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20211231[0], TSLAPRE[0], TSLAPRE-0930[0], UNI[25.06930266], UNI-PERP[0], USD[0.00578149], USD[15.06044819], USO-0325[0], USO-0930[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00002490], YFI-0.00020459], YFI-20211231[0], YFI-PERP[0], YGG[50.000125], ZEC-PERP[0], ZIL-PERP[0] | | 1INCH[51.16727], APE[25], ATOM[10], AVAX[5.072018], BTC[.01], COIN[1], DOGE[1000], ETH[.125], LINK[10], LTC[2.5], MATIC[302.24935], SOL[.306584], UNI[25], USD[500.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182306 | | ALGOBULL[9.33945], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000125], EOS-PERP[0], ETH[0], ETHBULL[.0008456], ETH-PERP[0], LINK-PERP[0], LTCBULL[.00168025], SXP-PERP[0], TRX-PERP[0], USD[0.45], USDT[0.57564517] | | |
| 00182307 | | BTC[0.00000001], FTT[0], USD[0.00] | | |
| 00182308 | | USD[2.30] | | |
| 00182309 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.49], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182310 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-20200925[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00017627], FTT-PERP[0], GRT-20201225[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-20200925[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00182311 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[15.350555], ALGO-PERP[0], ALICE[3.68356649], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[4.79600437], APE-PERP[0], APT[.57646036], APT-PERP[0], ASD-PERP[0], ATLAS[1096.24962551], ATLAS-PERP[0], ATOM[.87102879], ATOMBEAR[27985.4], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.51079654], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-0624[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.00141667], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[10.76311163], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[722.53894484], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT[1], DENT-PERP[0], DMGBEAR[0], DODO-PERP[0], DOGE[84.52308518], DOGE-PERP[0], DOT[1.0162244], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN.J[16.04902672], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01981532], ETH-PERP[0], ETHW[0], EXCH-0930[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.87094602], FTT-PERP[0], FXS-PERP[0], GALA[175.99384762], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[141.12574156], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.84935259], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JOE-PERP[0], IMX[5.09112934], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBEAR[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBEAR[429724.0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[13.25002233], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[25.40686781], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[3.56219407], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[10523593.85283396], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.678191115], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[1.12909494], SUSHI-PERP[0], SXPBEAR[1.3997e+06], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBER-0325[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[28.88], USDT[0.00000001], VETBEAR[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[7.42489766], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00182312 | Contingent | AVAX-PERP[0], BNB[.00000001], CAKE-PERP[0], ETH[0], ETH-20210625[0], ETHW[0.00007268], LDO-PERP[0], LOOKS[.3086], LUNA2[0.01377437], LUNA2_LOCKED[0.03214021], LUNC[2999.4], OP-PERP[0], USD[0.00], USDT[0.00000994], YFI-PERP[0] | | |
| 00182313 | | BTC[0.01049301], BTC-MOVE-2020309[0], BTC-MOVE-2020031[0], BTC-MOVE-2020031[0], BTC-MOVE-2020031[0], BTC-MOVE-20202020Q1[0], BTC-MOVE-WK-2020031[0], BTC-MOVE-WK-20200320[0], BTC-PERP[0], CAD[13.95], USD[576.75], XAUT-PERP[0], ZAR[913.58] | | |
| 00182314 | Contingent | ADA-PERP[0], BAT-PERP[0], BTC[0.00006094], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00082576], ETH-20201225[0], ETH-PERP[0], FTT[0.08018216], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MID-PERP[0], ROOK-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL[.10663523], SRM_LOCKED[.49551498], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[7.10], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182316 | Contingent | AAVE[0], ALPHA-PERP[0], ATOM[0], AVAX[0], BAND[0], BAO-PERP[0], BCH[0.00000001], BNB[0], BTC[0], BTC-PERP[0], CRO[0], CRV[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FIDA[0.02711264], FIDA_LOCKED[.10733085], FTM[0], FTT[0.00062221], FTT-PERP[0], LINK[0], LTC[0], MATIC[0.00000001], SNX[0], SOL[0], SOL-PERP[0], SRM[0.00716144], SRM_LOCKED[.02936243], SRM-PERP[0], SUSHI[0.00000001], TRX[0], UNI[0], USD[0.00], USDT[0.00000006], XRP[0], XRP-PERP[0], YFI[0] | | |
| 00182319 | Contingent | BNB[1.05052591], BTC[20], DOGE[0.30521500], GRT[39.23099586], RUNE[1.12685088], SOL[1.90357809], SRM[.51533431], SRM_LOCKED[.01335906], TRX[1701.37367345], USD[0.57], USDT[0.00462612] | | GRT[39.174226], SOL[.13729275], USD[0.57], USDT[.004574] |
| 00182321 | Contingent | AAVE-PERP[0], ADABULL[0], ATLAS[20162.27608004], ATLAS-PERP[0], BTC[0], BULL[0], CRV[0], DOGEBEAR202[0], DOGEBULL[0], FTT[50.06182053], LUNA2[0.00069790], LUNA2_LOCKED[0.00162844], LUNC[151.97044462], RUNE[233.42789634], SOL[18.33712984], UNISWAPBULL[0], USD[0.15], USDT[0] | | |
| 00182323 | | BTC[0], BTC-MOVE-20200327[0], BTC-PERP[0], RUNE[0.00798556], USD[2.80], USDT[0.08601708] | | |
| 00182324 | | BTC[0.00000054], PAXG[.058], USD[0.04] | | |
| 00182327 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00021077], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182328 | | BTC[.00000271], FTT[.0000001], FTT-PERP[0], USD[-0.04], USDT[0] | | |
| 00182329 | | SUSHI[.0708657], USD[0.00] | | |
| 00182330 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC[5.00005336], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-0406[0], BTC-MOVE-0414[0], BTC-MOVE-0915[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200520[0], BTC-MOVE-20200613[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20210412[0], BTC-MOVE-20210416[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0426[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200821[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXG-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[755629.02], USDT[16.79587319], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USDT[10] |
| 00182331 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000781], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000196], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00182335 | Contingent | ADA-PERP[0], BAL-PERP[0], BAND[0.08046100], BTC-MOVE-20200428[0], BTC-PERP[0], COMP-PERP[0], ETH[25.32218057], EUR[0.00], FTT[0.02878374], LEO-PERP[0], SCRT-PERP[0], SRM[1.31315989], SRM_LOCKED[933.58091898], SUSHI-PERP[0], USD[4.66], USDT[0] | | |
| 00182337 | | ALCX[0], ALGO-PERP[0], BTC[0], ETH-PERP[0], DAI[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09317973], KNC-PERP[0], LINK-PERP[0], OKB-PERP[0], OMG-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00182338 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], ETC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM_LOCKED[.00071219], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.94], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00182339 | | ASD-PERP[0], ATOM[0], BOBA-PERP[0], FTT[69.18156], RON-PERP[0], SUN[.0007], TRX[.042301], USD[89.88], USDT[0.01065582] | | |
| 00182340 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007673], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00093631], ETH-PERP[0], ETHW[.00093631], FTT[.26], LINK-PERP[0], LTC[.00735639], SHIT-PERP[0], TRX-PERP[0], USD[0.81], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182341 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROCK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.0438913], SRM_LOCKED[0.0807656], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.80], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182344 | Contingent, Disputed | ALT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT[0], LINK-PERP[0], MID-PERP[0], USD[0.02], XTZ-PERP[0] | | |
| 00182347 | | USD[0.01] | | |
| 00182349 | Contingent | ALT-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], ETHHEDGE[0], ETH-PERP[0], FTT[0], TRUMP[0], USD[10.68], USDT[0], XRP-PERP[0] | | |
| 00182352 | Contingent | BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SRM_LOCKED[0.01100196], TRUMP[0], USD[0.00], USDT[.19572759] | | |
| 00182355 | | 1INCH-PERP[0], AAVE[.00765], AAVE-PERP[0], ADA-PERP[0], AKRO[.725], ALGO-PERP[0], ALPHA[.915], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.001025], BADGER-PERP[0], BAL-PERP[0], BAND[.0539315], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.0062404], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], COPE[.98186], CREAM-PERP[0], CRV[.765], CRV-PERP[0], DEFI-PERP[0], DMGBULL[0.00009624], DMG-PERP[0], DODO-PERP[0], DOGE[.11], DOGEBEAR2021[.0003925], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.005], FTM-PERP[0], FTT[0.02372414], FTT-PERP[0], GRT[.7365], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], HXRO[.056], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBEAR[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA[0.469845], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[.526], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[.8948], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[.921875], RAY-PERP[0], REEF-PERP[0], REN[.44675], REN-PERP[0], ROOK[0.00001101], ROOK-PERP[0], RSR[6.25], RSR-PERP[0], RUNE[.06225], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.03456875], SNX-PERP[0], SOL[.07022125], SOL-PERP[0], SRM[.5326], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STORJ-PERP[0], SUSHI[.17425], SUSHIBULL[0], SUSHI-PERP[0], SXP[.042775], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1967.10], USDT[1.2728], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[.5025], XRPBULL[0], XRP-PERP[0], XTZ-20200925[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX[.591175], ZRX-PERP[0] | | |
| 00182357 | | ADA-PERP[0], ALT-PERP[0], AMPL[0.08123648], AMPL-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200618[0], BTC-MOVE-20200622[0], BTC-MOVE-20200625[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-PERP[0], HT-20200327[0], HT-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], MKR-PERP[0], OKB-20200327[0], OKB-20200925[0], OKB-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00182359 | | BTC-MOVE-20200304[0], HT-20200327[0], TRX[.000004], USD[0.00] | | |
| 00182360 | | ALGOBULL[7], BEAR[.04482085], BNBBEAR[.001], BULL[0.00007785], ETHBEAR[.002], FTT[.08173002], RUNE[.06732], USD[0.00], USDT[0.20762348] | | |
| 00182361 | Contingent | AMPL[0], BTC-MOVE-20200530[0], BTC-MOVE-20200603[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BVOL[0.00073092], FTT[.00002606], SRM[5.1958716], SRM_LOCKED[19.75145792], USD[0.43], USDT[0] | | |
| 00182362 | | ETHBULL[.0823], USD[0.07] | | |
| 00182364 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COIN[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.02514556], ETHW[.02514556], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2241.36], USDT[12439.07908679], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00182368 | Contingent | BTC[0.00005082], BTC-PERP[0], CQT[.5968], ETH-PERP[0], GARI[.8946], LUNA2_LOCKED[0.00000003], LUNC[.00721], LUNC-PERP[0], NEAR[.09936], SOL[.006], USD[0.00] | | |
| 00182370 | Contingent, Disputed | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00182371 | Contingent, Disputed | BTC[0.00018911], ETH-PERP[0], FTT[0], USD[0.00] | | |
| 00182373 | | ALGO-20200327[0], ALGO-20210326[0], ALGO-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BVOL[0], DOT-PERP[0], EDEN[.001], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], FTT[155.87795905], FTT-PERP[0], ONT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000011], USD[0.00], USDT[1.31769222] | | |
| 00182374 | Contingent | ADA-PERP[0], AMC-20210924[0], AMPL-PERP[0], APE-PERP[0], ARKK-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-0325[0], BABA-0624[0], BABA-20210924[0], BABA-20211231[0], BAL-PERP[0], BAO[5], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT[1], DKNG-0325[0], DMG-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00008224], FB-0325[0], FB-20211231[0], FTT[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[1], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LUA[.00000001], LUNA2[0.01087992], LUNA2_LOCKED[0.02538649], MATIC-PERP[0], NVDA-20201225[0], PAXG-PERP[0], PERP-PERP[0], PFE-20211231[0], PYPL-0325[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXPBULL[0], TLRY-0325[0], TLRY-20211231[0], TRX[0.00000700], TSLA-0624[0], TSLA-20211231[0], USD[0.83], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZM-0325[0] | Yes | |
| 00182375 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], OKB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[.083298] | | |
| 00182377 | | ETH[0.00000119], ETHW[0], NFT (353677375157150536/FTX Crypto Cup 2022 Key #8868)[1], NFT (399586830929294319/The Hill by FTX #21027)[1], USD[0.00], USDT[0] | Yes | |
| 00182379 | Contingent | ADABULL[0], ALT-PERP[0], ASDBEAR[5640860000], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BRZ[6383.80336071], BTC[0], BTC-PERP[0.01210000], BULL[0], CHR-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN[0.00000001], LRC-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000055], LUNC[.004694], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MID-PERP[0], MNGO-PERP[0], ONE-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.40247693], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00182380 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], STEP-PERP[0], TKN[.001], USDT[0.00000041], TRX[.000011], USD[1146.75], USDT[0.00000001] | | |
| 00182381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200905[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.40247693], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00182382 | | ASD-PERP[0], AVAX[944.846995], BTC[.406819], ETH[10] | | AVAX[944.846995], BTC[.406819], ETH[10] |
| 00182382 (cont) | | ASD-PERP[0], AVAX[1458.17147973], BNB-PERP[0], BTC[0.71238945], BTC-PERP[0.00670000], CRV[.04191188], DOGE[5], EGLD-PERP[0], ETH[22.66428020], ETH-PERP[0.04799999], ETHW[22.60931570], FTT[501.90067], IMX[810.9040545], LUNA2[2543.575283], LUNA2_LOCKED[5935.008994], LUNC-PERP[0], MANA[1200.0025], SOL[457.44392822], SRM[9.6854249], SRM_LOCKED[115.11445751], USD[46657.23], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00182383 | | DAI[.2], USDT[.03831996] | | |
| 00182390 | Contingent | AMPL-PERP[0], APT[10841.21856792], ATOM[0], AVAX[0.09390210], BAND[58878.28786523], BAND-PERP[0], BCH[0], BNB[0.00003430], BOBA[.03417491], BTC[0.00000338], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200814[0], CAKE-PERP[0], CEL[4027.99959246], CRO-PERP[0], DOT[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[0.00016913], ETHW[0.00017078], EUR[0.13], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[37.91780598], FTT-PERP[0], KNC[0], LTC[0], LUNA2[0.01749614], LUNA2_LOCKED[0.04082434], LUNC[467.16345681], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PSY[88155.05754264], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0.00539487], SRM[.90294255], SRM_LOCKED[11.46446845], SUSHI[0], TOMO[0], TOMO-PERP[0], TRX[0.04804300], USD[226141.15], USDT[0.00549617], USDT-PERP[0], USTC[0.22275369], USTC-PERP[0], WBTC[0.00093682], XRP[0] | | BAND[58477.755007] |
| 00182391 | | BNB-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], OKB-PERP[0], USD[-22.01], USDT[53.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182392 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[24054.4736465], BNB-PERP[0], BSV-PERP[0], BTC[0.00006564], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0316[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CEL-PERP[0], COMP-PERP[0], CQT[.99449], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV[.85959], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG[0], DOGE-PERP[0], DOT-2021123-1[0], DOT-PERP[0], DYDX[0.09930161], DYDX-PERP[0], ENS[.0040625], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT[.90196], GRT-PERP[0], HBAR-PERP[0], HGET[0], IMX[0], IMX-PERP[0], JAMBY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.80787004], LUNA2_LOCKED[1.88503009], MATIC-PERP[0], MKR-PERP[0], MYC[5069.0367], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], OX-PERP[0], PAXG-PERP[0], RAY[0], REN[.45717], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[35472.71], USDT[399.05004542], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182393 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00209874], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[3], COMP-PERP[0], DODO[597.3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[3.14761337], ETH-PERP[0], ETHW[3.14761337], FIL-PERP[0], FTM-PERP[0], FTT[142.79138826], GRT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNA2[0.06854294], LUNA2_LOCKED[0.15993353], LUNC[14925.37], LUNC-PERP[0], MATIC[8], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[14220], SLP-PERP[0], SOL[44.03679436], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000806], USD[1521.81], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00182395 | | ADABULL[0], BNB-20210625[0], BTC-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[2.01123492], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182400 | | ATLAS[6998.2], TRX[.000002], USD[56.64], USDT[0] | | |
| 00182401 | | USD[0.00] | | |
| 00182403 | | BAO[999.8], BTC-PERP[0], ETH-20200626[0], ETH-PERP[0], FTT[.12445024], LINKBEAR[142.9714], TRX[.000002], USD[7.85], USDT[0.00000396] | | |
| 00182406 | | BEAR[.008536], BTC[0], BTC-PERP[0], LINK[.0569935], LINK-PERP[0], USD[0.72], USDT[0.05368807] | | |
| 00182407 | | TRX-PERP[0], USD[0.00] | | |
| 00182408 | | ATOM-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00182409 | | MATH[.06101], TRX[.000021], USD[0.01], USDT[0] | | |
| 00182411 | | AAVE-PERP[0], ADABULL[0.68000000], ADA-PERP[0], ALGO[.00000001], ALGOBULL[3019064.41], ALTBULL[.9935022], ALT-PERP[0], ASDBULL[2.067081], ATOMBULL[20.06566624], ATOM-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[.00004629], BTC-PERP[0], DOGEBULL[.0648], DOGE-PERP[0], DOT-PERP[0], EOSBULL[10018.3535348], EOS-PERP[0], ETH-PERP[0], FTT[0.00105408], FTT-PERP[0], GRTBULL[10.002439], KNCBULL[13.29293221], KNC-PERP[0], LINKBULL[987.9024664], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MATICBULL[14010.6445855], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL[.029696], SOL-PERP[0], SUSHIBULL[50188.2241], SUSHIBULL[2009.3860457], SXP-PERP[0], TOMOBEAR2021[0.00009706], TOMOBULL[82090.76], TOMO-PERP[0], TRXBULL[40.058868], TRX-PERP[0], USD[123.60], USDT[0], VETBEAR[0], VETBULL[1066.00913800], VET-PERP[0], XLMBULL[119.119183], XLM-PERP[0], XRPBEAR[98941], XRPBULL[2280.4], XRP-PERP[0], XTZBULL[20.06272250], XTZ-PERP[0] | | |
| 00182412 | | BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200217[0], BTC-MOVE-20200220[0], BTC-MOVE-20200222[0], BTC-MOVE-20200302[0], BTC-MOVE-20200306[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200318[0], BTC-MOVE-20200820[0], PRIV-PERP[0], USD[0.75], USDT[5.7] | | |
| 00182414 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNBBEAR[35352.5], BSVBULL[702.6112905], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[.63369554], EMB[3.0539], EOSBEAR[870.845], EOS-PERP[0], ETH[0], ETHBEAR[366], FTM-PERP[0], FTT[0], ICP-PERP[0], KBA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBEAR2021[3.713099], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], TOMOBULL[9.2263], TRX[.167756], USD[0], USDT[0], XRPBULL[.0731415], XRP-PERP[0], XTZBULL[0] | | |
| 00182418 | | USD[0.08] | | |
| 00182419 | | ALGO-PERP[0], BTC[.00000258], ETC-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 00182422 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[12.15215684], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[31.7668542], SRM_LOCKED[151.24313348], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[34347.54], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00182423 | Contingent, Disputed | BNBBULL[.00107988], DOGE-PERP[0], USD[21.58], USDT[0.00001708] | | |
| 00182425 | | ETH-20200626[0], ETH-PERP[0], USD[1.89], USDT[0.00481802] | | |
| 00182429 | Contingent | ALGOBULL[17696.637], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[3.94334060], USD[-0.25], USDT[0.27432539] | | |
| 00182430 | Contingent, Disputed | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00182431 | | USDT[0] | | |
| 00182432 | | ALGOBULL[6900], BCHBULL[.0029765], BSVBULL[7772.23828], EOSBEAR[99.5875], EOSBULL[727.202996], FTT[0.03859074], NFT (324532064004802343/FTX EU - we are here! #220225)[1], NFT (553836167458713036/FTX EU - we are here! #220177)[1], NFT (567739261061926539/FTX EU - we are here! #220188)[1], TRXBULL[20.3766284], USD[0.01], USDT[0], XRPBULL[.0696945] | | |
| 00182433 | | BTC-MOVE-20202020[0], BTC-MOVE-WK-20200306[0], USD[0], USDT[.00049368] | | |
| 00182434 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[.001038], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GODS[.07384], IMX[.085986], LINK-PERP[0], LUNA2[0.00171332], LUNA2_LOCKED[0.00399776], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], TOMO-PERP[0], TRX[.000061], TRX-PERP[0], USD[0.00], USDT[0], USTC[.24253], XAUT-PERP[0], XRP-PERP[0] | | |
| 00182437 | | ADA-20200925[0], ADABULL[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], LINKBULL[0], SUSHIBEAR[.00009895], SUSHIBULL[0], UNISWAPBULL[0.00162592], USD[25.16], USDT[0], XTZ-PERP[0] | | |
| 00182439 | | ALT-PERP[0], BADGER[0], BULLSHIT[0], DEFIBULL[0], DEFI-PERP[0], ETC-PERP[6.4], ETHBULL[0], FTT[0], MATIC-PERP[0], MIDBULL[0], SHIT-PERP[0], SRM-PERP[0], USD[58.10], USDT[0.00000007], VETBULL[0], YFI[0] | | |
| 00182441 | Contingent | FTT[25.06741126], LUNA2[0.00066120], LUNA2_LOCKED[0.00154281], LUNC[.00213], SLV-20210326[0], USD[0.00], USDT[0.00500001] | | |
| 00182444 | | BLOOMBERG[0], TRUMP[0], USD[8.63] | | |
| 00182445 | | BNB[.17007503], BTC[0.01758131], BTC-20210326[0], BTC-PERP[0], DOGE[10.01694262], ETH[0.14266442], ETHW[0.14266441], FTT[2.32692391], LINK[0], LTC[0], PAXG-PERP[0], SHIB[208282.84158415], SOL[0.56058989], USD[100.08] | | |
| 00182446 | | ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], LTC-PERP[0], USD[7.46], XRP-20200925[0], XRP-PERP[0] | | |
| 00182447 | | AMPL-PERP[0], COMPBEAR[.000884], DEFI-20200925[0], DOTPRESPLIT-2020PERP[0], EOSBULL[.008874], ETHBULL[.0000988], LINKBEAR[4.319], LINKBULL[0.00000570], MATICBULL[.005107], NFT (328550071620081865/FTX EU - we are here! #92773)[1], NFT (351172624883148677/FTX EU - we are here! #91089)[1], NFT (357960944012633312/FTX EU - we are here! #89994)[1], SUSHIBULL[0.00000599], SXPHALF[.00000989], USD[5.00], USDT[0], XTZBULL[.00009806] | | |
| 00182450 | | ALGOBULL[16.50667456], BEAR[3.17391321], USD[1.30.39], USDT[0.00000008] | | |
| 00182453 | | DOGE-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00182454 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0.0164], DOGE-PERP[0], ETH-PERP[0], FTT[0.24445700], TRX[.000165], USD[1601.15], USDT[0] | | |
| 00182455 | | ALPHA[0], ALTBULL[0], AMPL-PERP[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBEAR[0], EXCHBULL[0.0004423], FTT[0], GBTC[1000.000296], GRTBULL[0], HOLY[0], LTC[0], LTCBULL[0], LTC-PERP[0], OXY[0], RAY[0], SHIT-PERP[0], SUSHBULL[0], SXPBULL[0], UNISWAPBULL[0], USD[-701.67], USDT[0], VETBULL[0], XAUTBULL[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZECBULL[0] | | |
| 00182459 | | AURY[.10630583], BLT[.609], TRUMP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182460 | Contingent | 1INCH-0325[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[4.63096950], LUNA2_LOCKED[10.80559552], LUNC[1008403.36], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM[.9998], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[16.84], USDT[0.00000005], XRP[0.85130000] | | |
| 00182461 | | PRIV-PERP[0], USD[0.01] | | |
| 00182463 | | ETH-20200327[0], ETH-20200626[0], USD[0.08] | | |
| 00182464 | | BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182468 | | AGLD[.0243], ATLAS-PERP[0], ETHBEAR[.00932165], FIL-PERP[0], MATIC-PERP[0], TRU-PERP[0], USD[-0.56], USDT[0.72394600] | | |
| 00182474 | | ATOM-PERP[0], BNB-PERP[0], BSVBULL[.0001], ETHBULL[.00006], ETH-PERP[0], EXCH-20200327[0], LINK-PERP[0], OKB-PERP[0], USD[0.00], USDT[.08000332], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182475 | Contingent | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], SRM[.0008074], SRM_LOCKED[.00382404], USD[15.46], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182480 | | BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], TRUMP[0], TRUMPFEBWIN[8.6], USD[1.17] | | |
| 00182481 | | BNB[.01387154], BTC[0.00008006], ETH[0.04711953], ETH-PERP[0], ETHW[0.04711953], FTT[4.77749552], SOL-PERP[0], USD[-4.23], USDT[0], WBTC[0] | | |
| 00182482 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], LINK-20210326[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00182484 | | BTC[0], ETH[.00000461], TRX[.000077], USD[0.00], USDT[0.00000600] | Yes | |
| 00182486 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT[0.00000003], ASD-PERP[0], ATOM[.080249], ATOM-PERP[0], AUDIO[.92512], AVAX[0], AVAX-PERP[0], BADGER[.00000001], BAND-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000010], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[9.85544458], SRM_LOCKED[43.08834516], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.57], USDT[0.00002264], VET-PERP[0], XLM-PERP[0], XRP-20220925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182487 | | BTC[.00007627], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.20], XRP-PERP[0] | | |
| 00182488 | Contingent | ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00004505], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DYDX[0], ENJ-PERP[0], ETC-PERP[0], ETH[3.53556430], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[26.23353658], FTT-PERP[-1416], GALA[0], GMT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-20210326[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LUNA2[9.56925872], LUNA2_LOCKED[21.68472732], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1732.45033156], MATIC-PERP[0], MID-0624[0], MID-PERP[0], NEAR-PERP[0], NFT (361168282504501182/The Hill by FTX #4834)[1], NVDA[0], OP-PERP[0], OXY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.00000002], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM[14783634], SRM_LOCKED[51.24042355], SRM-PERP[0], STEP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], USD[1658.98], USDT[0.39076422], USDT-PERP[0], XRP-20210924[0], XRP-PERP[0] | Yes | |
| 00182489 | | ASD-PERP[0], BAL-PERP[0], BTC[.0000065], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], ETH[0.00000508], ETH-PERP[0], ETHW[0.00000508], FTT[1.834408], SRM[.9622], TRX[.683138], USD[0.15], USDT[0.08366699] | | |
| 00182491 | | ASD[.00000001], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[-0.19], USDT[361.05985151] | | |
| 00182494 | Contingent | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0004315], ETH-PERP[0], FIDA-PERP[0], FTT[50.08305260], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LOGAN2021[0], LTC-PERP[0], OMG-PERP[0], OXY-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.99460584], SRM_LOCKED[522.65748221], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[403.0993], TRU-PERP[0], USD[22578.78], USDT[0], USTC[0], YFI[0] | | |
| 00182498 | | ALT-PERP[0], AMPL-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[.0749077], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[24.83] | | |
| 00182501 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AURY[0], AVAX[100.95963879], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.44997857], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-2.13372320], ETH-0325[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT-PERP[0], FTT[187.74145243], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[143.90000001], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR[457.7463], NEAR-PERP[0], NEO-PERP[0], NFT (342121191457256233/FTX Beyond #448)[1], NFT (393863062472299008/FTX Night #448)[1], NFT (558198227230033427/FTX Moon #333)[1], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIB-PERP[1764000000], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.25895946], SRM_LOCKED[224.3888381], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDC-5096.81], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | BTC[.047383] |
| 00182502 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[192.83], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[20456.674], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0.09999999], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETL-PERP[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00147757], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000022], TRX-PERP[0], TRYB-PERP[0], UBXT[27945.6149], UNISWAP-PERP[0], USD[187.74], USDT[222.87211679], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00182503 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FLM-PERP[0], SNX-PERP[0], TRUMPFEB[0], TRUMPSTAY[62076.1647], USD[0.10], XRP-PERP[0], YFI-PERP[0] | | |
| 00182504 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00328021], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00182505 | | ADA-PERP[0], BSV-PERP[0], ETC-PERP[0], TRX-PERP[0], USD[0.00], USDT[.0167065] | | |
| 00182508 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINKBEAR[.0077371], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00013000], TRX-PERP[0], USD[13.90], USDT[0.00000022], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00182510 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BLOOMBERG[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CBSE[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.13801505], FTT-PERP[0], GOOGL[107.75352497], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.20818232], SRM_LOCKED[49.19496674], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[21014.75], USDT[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00182512 | | BCHBULL[.002], DRGN-PERP[0], USD[0.00], USDT[.0058781] | | |
| 00182517 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00319841], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.8138], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], TRX-PERP[0], USD[271.99], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182520 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GBP[0.00], GMT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-2020092[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], ROOK-PERP[0], SHIB[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-20201225[0], SRM[.10330568], SRM_LOCKED[44.52034995], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.39], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00182522 | | NFT [401860645393699236/FTX EU - we are here! #128423][1], NFT [47531634080228305/FTX EU - we are here! #126695][1], NFT [56887636276200949425/FTX EU - we are here! #128022][1] | | |
| 00182523 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00149472], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-2020122S[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182524 | | ALGOBEAR[.003644], ALGOBULL[11.219], TRX[.000001], USD[0.00], USDT[0] | | |
| 00182526 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 00182527 | | BEAR[2019.596], USDT[94.79] | | |
| 00182529 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALEPH[2000], ALGO-PERP[0], ATOM-PERP[0], BNB[0.07276706], BNB-PERP[0], BTC[0], BTC-MOVE-2020032?[0], BTC-MOVE-20200403[0], BTC-MOVE-20200405[0], BTC-MOVE-20200407[0], BTC-MOVE-20200409[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], BTC-WK-20200807[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00083638], ETH-PERP[0], ETHW[0.00083638], FLOW-PERP[0], FTT[25.08371986], FTT-PERP[0], GRT[0], HBAR-PERP[0], LINK[0.0683717], LINK-PERP[0], LUNA2[292.79598977], LUNA2_LOCKED[216.5239761], LUNC[2020652244101011], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[.905], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.11910352], SOL-PERP[0], SRM[.9657], SRM-PERP[0], STEP[.08444447], STEP-PERP[0], TRX[0.57406047], USD[7378.57], USDT[0.60010071], USDT-PERP[0], WAVES-PERP[0], XRP[0.66192436], XRP-PERP[0] | LINK[.0675], TRX[.510129] | |
| 00182530 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTC[0.00158994], BTC-PERP[0], ETH[0], LINK-PERP[0], SOL[.0019967], TRX[594.000014], TRX-PERP[0], USD[177.67], USDT[0.79637050], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182531 | | BNB-PERP[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201106[0], COMP-PERP[0], IBVOL[0.00000212], TRX-PERP[0], USD[0.00], USDT[0.31000000] | | |
| 00182532 | Contingent | 1INCH-20210326[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[.00980941], BNB-PERP[0], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], EUR-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[.00000001], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[32.00490324], SRM_LOCKED[1.21261819], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.99], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00182534 | | BLOOMBERG[0], OKB-PERP[0], TRX[.000001], USD[26.60], USDT[0] | | |
| 00182536 | | BNB-20211231[0], BNB-PERP[0], BTC[45.00537606], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-21131[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], TSLA[1710.70497052], USD[2.05], USDT[0] | | |
| 00182538 | | HMT[-0.00000001], RAY-PERP[0], TRX[.101204], USD[0.00], USDT[0] | Yes | |
| 00182540 | | EOS-PERP[0], USD[0.01], USDT[0.00000026] | | |
| 00182541 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.02], USDT[0.00362245] | | |
| 00182545 | | HT-PERP[0], ICP-PERP[0], MATH[.04448], MOB[956.5], TRX[0.003338], USD[4.95], USDT[0.00000000], YFII-PERP[0] | | |
| 00182552 | | ASD-PERP[0], BIT-PERP[0], C98[.9986], ETH-PERP[0], GMX[.009758], HBB[.6667006], MANA-PERP[0], MATIC-PERP[0], NEAR[32.39838], NFT [369999185303208461/FTX x VBS Diamond #412][1], OKB-PERP[0], SYN[.9894], TRX[.369119], USD[0.06], USDT[0], WAXL[.5737], XRP-PERP[0] | | |
| 00182553 | Contingent | AAVE-PERP[0], AMPL[0], ATOM-PERP[0], AVAX[0.00000002], AXS[0], AXS-PERP[0], BICO[.00000023], BNB[0.00288162], BTC[0], BTC-MOVE-0802[0], CAKE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[151.64441130], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HT[0.00000001], IMX[-0.00000032], IMX-PERP[0], LUNA2[0.85485545], LUNA2_LOCKED[1.99466271], LUNC[39164.30999902], LUNC-PERP[0], OKB[0], OP-PERP[0], SOL[0.00000003], SOL-PERP[0], SPELL-PERP[0], SRM[.04253145], SRM_LOCKED[24.56901369], TRX[.032716], USD[0.01], USDT[0.00000000], USTC[0.00000001], USTC-PERP[0] | | |
| 00182554 | Contingent | AVAX-PERP[0], BTC-PERP[0], COPE[30], DOGE-PERP[0], ETH-PERP[0], FTT[0.17445865], FTT-PERP[0], KSHIB-PERP[0], MASK-PERP[0], MTL-PERP[0], NFT [432491542370679146/The Hill by FTX #45249][1], ROOK[1.0365734], SHIB-PERP[0], SOL-PERP[0], SRM[.13177518], SRM_LOCKED[49977522], SRM-PERP[0], USD[0.00], USDT[22.93769372], VET-PERP[0] | | |
| 00182555 | | BCHBULL[.00701145], BNBBULL[0], BTC[0], FTT[0.02632711], LINKBULL[0], USD[4.45], XRP[-0.28817634], ZECBEAR[0.00085274], ZECBULL[0] | | |
| 00182556 | Contingent | BNB[0], C98[577.56275857], ETH-PERP[0], ETHW[2.87374036], LUNA2_LOCKED[121.6246425], NFT [307715388034719349/FTX EU - we are here! #59253][1], NFT [317394704135264823/FTX EU - we are here! #58966][1], NFT [433961595812774068/FTX EU - we are here! #59200][1], USD[0.17], USDT[0.00000001] | | |
| 00182557 | | BTC-MOVE-20200522[0], BTC-MOVE-20200610[0], BTC-MOVE-20200616[0], BTC-MOVE-20200623[0], BTC-PERP[0], BULLSHIT[0], DEFIBEAR[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.008], ETH-PERP[0], ETHW[.008], FTT[0.05388604], KNC-PERP[0], KSM-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-5.13] | | |
| 00182558 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[1074.15], USDT[0.00750000], XRP-PERP[0] | | |
| 00182559 | | BEAR[.048795], BULL[0.00006435], USDT[0], XRPBULL[.0090899] | | |
| 00182560 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.13904967], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00107005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00049469], SRM_LOCKED[0.1224790S], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00001100], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USD[0.00985535], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WIN-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00182561 | Contingent | BIDEN[0], BOBA[.025], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[12.83090174], FLOW-PERP[0], FTT[0], FTT[751.09994648], HT-20200327[0], HT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[164.8393027], LUNC[.0056928], OKB-PERP[0], RAY-PERP[0], ROOK[40.43012727], SOL[.00144067], SOL-PERP[0], SRM[.97549852], SRM_LOCKED[159.97851331], TRUMP[0], TRUMP_TOKEN[700], USD[514.43], USDT[0] | | |
| 00182563 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008622], BTC-PERP[0], C98-PERP[0], CLV[.058187], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.58126113], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.38241654], FTT-PERP[0], GLMR-PERP[0], GMT[3.06007654], GMT-PERP[0], GRT-PERP[0], GST[0.08940400], ICP-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.83128], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0.00000179], PERP-PERP[0], QI[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.010106], TRX-PERP[0], UNI-PERP[0], USD[6944.28], USDT[1.72900001], VET-PERP[0], WAVES-PERP[0], WRX[.24589], XRP[11.133772], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00182564 | | DOGE-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00182565 | | STEP[3854.1], TRX[.000001], USD[1.92], USDT[0.00000001] | | |
| 00182570 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182571 | | ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.00008545], BTC-20200327[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDI[-0.28], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182573 | | COPE[77.98138], USD[3.21], XRP[.504] | | |
| 00182574 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], KNC-20200626[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SUSHIBULL[30466.01], THETA-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182576 | | BTC[0], ETH[0.00030158], ETHW[0.00030158], TRX[.000113], USD[65.54], USDT[0.00000001] | | |
| 00182577 | | USDT[.006696] | | |
| 00182581 | | USD[0.00] | | |
| 00182582 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCHBULL[.00724715], BCH-PERP[0], BEAR[.0307735], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00142988], ETHBEAR[.00967255], ETH-PERP[0], ETHW[.00142989], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[.0040456], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[0.80], USDT[0.00000001], XRPBULL[.0034199S], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00182587 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.23687338], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], ENJ-PERP[0], ETH[152.88431796], ETH-PERP[0], ETHW[0.00002097], FTM-PERP[0], FTT[25.27469074], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00475695], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.01811735], SOL-PERP[0], SRM[3.59231119], SRM_LOCKED[32.76942227], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.055013], UNI-PERP[0], USD[30262.57], USDT[196748.89347514], WAVES-PERP[0], XRP[408.144367], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00182591 | | ALGO-PERP[0], BTC-PERP[0], BULL[0], LTC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00182592 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001071], ETH-PERP[0], ETHW[0.00032570], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00304692], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-20200626[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.181086], SRM_LOCKED[2.61519705], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000076], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[.08068], 76906451], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00182593 | | ALGOBULL[1001.9], BSVBULL[1], EOSBULL[1.03], LTCBULL[1], MATIC[6], NFT (298278844722262581/FTX EU - we are here! #126496)[1], NFT (419235347669441020/FTX EU - we are here! #126786)[1], NFT (466137758015840307The Hill by FTX #22137)[1], NFT (480778723748558321/FTX EU - we are here! #126670)[1], SOL[1.87141899], SWEAT[.2428], TRXBULL[.2], USD[0.49], USDT[.001103], XRPBULL[.21] | | |
| 00182594 | Contingent | ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[38.06675], KNC-PERP[0], LINK-PERP[0], RUNE-PERP[0], SRM[79.82762728], SRM_LOCKED[2.81187327], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1436.78], USDT[589.75257913], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[1357.40], USDT[553.370671] |
| 00182596 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.00774232], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01872644], ETH-PERP[0], ETH[2.02336], FTM-PERP[0], FTT[0.00356818], FTT-PERP[0], GME[0.00000001], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], TSLA[.00000003], TSLA-20210326[0], TSLAPRE[0], UNI-PERP[0], USD[18.52], USDT[1.98365977], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182602 | | AMPL-PERP[0], BEAR[.094898], DMG[.0645235], ETHBEAR[60000000], ETHBULL[0.00027201], LINKBEAR[.029187], LTCBULL[.007875], TRXBULL[.5424973], TRX-PERP[0], USD[0.86], USDT[0], VETBEAR[0.00000175] | | |
| 00182604 | | ADABEAR[41.9706], ALGOBULL[9.4], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], SUSHIBULL[2.21492], THETABEAR[0], USD[0.03], USDT[0] | | |
| 00182606 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ALPHA[.00000001], ALT-PERP[0], APE-PERP[0], APT[.6655], ATLAS[0], ATLAS-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAL[.00000001], BAL-PERP[0], BNB[0.00684004], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CRV[.00000001], CRV-PERP[0], CVX-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00010016], ETHBULL[0], ETH-PERP[0], ETHW[0.00060002], FTM-PERP[0], FTT[0.05183735], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC.23425001], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00039165], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[48.01063043], SRM_LOCKED[217.59609475], SRM-PERP[0], STETH[0.00000001], SUSHI-PERP[0], TRX[171833.59198], TRX-PERP[0], UNI-PERP[0], USD[0.66], USDT[0.00261010], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0], YFII-PERP[0] | | |
| 00182607 | | BTC[0], DOGE-PERP[0], ETH[.00087099], ETH-PERP[0], ETHW[.00087099], FTT[.3], SOL[.93], SOL-PERP[0], SRM[4120.16627535], SRM_LOCKED[16.92020257], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], UNISWAP-PERP[0], USD[257.37] | | |
| 00182608 | | AAVE[.0093], ADA-20200626[0], ADA-PERP[0], ALGOBULL[105.7075], AMPL[0.00006132], AMPL-PERP[0], BCHBEAR[.0019], BCHBULL[.009483], BCH-PERP[0], BEAR[589.93], BNB-20200626[0], BNB-PERP[0], BSVBEAR[.01], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20201226[0], BTC-20210326[0], BTC-PERP[0], BULL[0], COMP-20200925[0], COMP-PERP[0], DOT-PERP[0], EOSBULL[0004], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[.00000001], ETH-20200925[0], ETH-20201225[0], ETHBEAR[1339.68], ETH-PERP[0], EXCH-PERP[0], HT[.00028], HT-20200925[0], HT-20201225[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PRIV-20200925[0], SXP-PERP[0], TRX[.000001], UNI[.06], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.97], USDT[0.00], XRP[.1], XRPBEAR[.00741], XRPBULL[.2639529], XRP-PERP[0], XTZ-20200925[0], XTZBULL[.0414428], XTZ-PERP[0] | | |
| 00182610 | | AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-20210625[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTT[0.07828969], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20210326[0], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], USD[0.70], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182615 | | COPE[273.9372], FTT[0.06673554], LTC[.00015449], STEP[959.85108], USD[0.01], USDT[0] | | |
| 00182618 | Contingent | AMPL[0], AMPL-PERP[0], AR-PERP[0], AVAX[11.65528688], BNB[0], BTC[0.00016836], DOGE[0], ETH[0.00300000], ETHW[0.00300000], FTT[0.00001736], LUNC-PERP[0], MNGO[0], SOL[0], SRM.02747720], SRM_LOCKED[.09961337], SUSH-20200925[0], SUSHIBULL[0], SUSHI-PERP[0], USD[1.75], USDT[996.38120000] | | |
| 00182620 | | BTC[0], BTC-PERP[0], ETH[.00068458], ETHW[.00068458], USD[2.07] | | |
| 00182621 | | BRZ[.7242], USD[0.12] | | |
| 00182628 | | ADA-PERP[0], AVAX-20211231[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00800204], HT-PERP[0], LTC-PERP[0], MID-PERP[0], OXY-PERP[0], SHIT-PERP[0], SLP[3.301712], SLP-PERP[0], TRX-PERP[0], USD[111.53], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00182629 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-8.04], USDT[13.453831] | | |
| 00182630 | Contingent | FTT[.047202], SOL[.00081652], SRM[52.93601111], SRM_LOCKED[504.10411783], TRX[.000011], USD[-0.74], USDT[0], USTC-PERP[0] | | |
| 00182633 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PAXG[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USDT[0.00], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182634 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[11], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[127.93160621], AVAX-20211231[0], AVAX-PERP[0], BAL[.001], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00835592], BNB-PERP[0], BOBA-PERP[0], BTC[0.00890005], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[19.172], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-20210625[0], DFL[10.35076938], DOGE-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.29536004], ETH-20210326[0], ETH-PERP[0], ETHW[-6.63836075], FIL-PERP[0], FLOW-PERP[0], FTM[88.13996907], FTM-PERP[0], FTT[232.01762832], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0.59855130], HT-PERP[0], KIN[59.35], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.02514561], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO[.00815], MSOL[.00993396], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.00125], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[10.08027799], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[22.16485322], SRM_LOCKED[87.88169832], SRM-PERP[0], STEP-PERP[0], SUSHI[.017], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[38741.17], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00182635 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20200626[0], ALTBULL[.0008103], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200920[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200726[0], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200811[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200903[0], BTC-MOVE-20200909[0], BTC-MOVE-20200912[0], BTC-MOVE-20200918[0], BTC-MOVE-20200920[0], BTC-MOVE-20200928[0], BTC-MOVE-20201001[0], BTC-MOVE-20201004[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201111[0], BTC-MOVE-20201111[0], BTC-MOVE-20201201[0], BTC-MOVE-20201118[0], BTC-MOVE-20201121[0], BTC-MOVE-20201223[0], BTC-MOVE-20210102[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-20210107[0], BTC-MOVE-20210119[0], BTC-MOVE-20210121[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182637 | | BTC-PERP[0], ETH-PERP[0], TOMO-PERP[0], USD[0.03] | | |
| 00182639 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALCX[1.15202975], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00031751], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.44580167], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-HASH-2021Q1[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[779.454], COPE[13.990494], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIDA[220.76631064], FIDA_LOCKED[2.09679966], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[803.66161642], FTT[9.86261640], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[399720], KIN-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA[709.503], LINK-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC[.993], LTC-PERP[0], LUNC-PERP[0], MATIC[199.79105], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[26.9811], OXY-PERP[0], RAY[138.08714428], RAY-PERP[0], REEF[2468.271], REN-PERP[0], ROOK-PERP[0], RSR[1668.831], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[3.29776593], SOL-PERP[0], SRM[188.74155886], SRM_LOCKED[2.8910307], SRN-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[52.66], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00182641 | | ATLAS[132925.15844819], BNB[0.00756044], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00019154], ETH-PERP[0], ETHW[.00019154], FTT[189.05295001], FTT-PERP[0], NFT [322584722911251313/FTX Crypto Cup 2022 Key #17940][1], NFT [305545190375468204/The Hill by FTX #18941][1], NFT [400602736429079280/FTX AU - we are here! #58972][1], NFT [486456158276202162/Belgium Ticket Stub #1795][1], NFT [488617962764848750/Netherlands Ticket Stub #1899][1], NFT [517296347788133234/FTX EU - we are here! #196467][1], POLIS[920.25109689], RAY-PERP[0], SOL[0.00542127], USD[21.03], USDT[0.60132318] | Yes | |
| 00182645 | | BTC[0.07843597], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00074139], ETH-PERP[0], ETHW[0.00074139], FTT[26.22489017], FTT-PERP[0], USD[227.84], USDT[0] | | |
| 00182650 | | ALGO-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00182655 | | OKB-20200327[0], OKB-PERP[0], USD[0.04], XRP-20200327[0] | | |
| 00182657 | Contingent | ASD[.016505], ASD-PERP[0], ATLAS[215504.45230578], BIDEN[0], BNB[0.00381976], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DOGE[8.888], DOGEBEAR2021[.00003045], EDEN[.051093], ETH[0.00015828], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.04829987], FTT-PERP[0], HOLY[91.000455], LUNA2[2.70142587], LUNA2_LOCKED[6.30332704], LUNC[588241.1723529], LUNC-PERP[0], MAPS[.600092], MNGO[.0471], NFT [376049122906074827/FTX Swag Pack #165][1], NFT [419790107700936816/FTX Crypto Cup 2022 Key #19366][1], NFT [457882120738975713/Monza Ticket Stub #1612][1], NFT [484664991819742019/FTX AU - we are here! #2477][1], NFT [489128797069839076/FTX EU - we are here! #136860][1], NFT [505310192799273417/FTX EU - we are here! #136970][1], NFT [526659288239358863/FTX AU - we are here! #24305][1], NFT [531160755703147557/FTX AU - we are here! #2501][1], NFT [531278720943220366/FTX EU - we are here! #137038][1], NFT [561998084805131425/The Hill by FTX #10887][1], OXY[.010405], PAXG-20200626[0], POLIS[.05713418], RON-PERP[0], SECO[51.00025], SLRS[267.00267], SOL[0.48086608], SOL-PERP[0], SRM[689.63816602], SRM_LOCKED[523.02894894], SUSHI-PERP[0], TRX[96.9929605], UNISWAP-PERP[0], USD[61533.92], USDT[49991.45000000], XRPBULL[.799], XRP-PERP[0], XTZ-PERP[0], YFI[.00051644] | | USD[61535.92] |
| 00182658 | | ASD-PERP[0], MEDIA[.006114], OKB-PERP[0], USD[50000.00], USDT[0] | | |
| 00182659 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00000001], ICP-PERP[0], LTC[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00182662 | | BTC[0.09792835], ETH[.00012], ETHW[.42112], TRX[1666], USD[1.72], USDT[.39280499] | | |
| 00182666 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00182667 | Contingent | SRM[182.91734554], SRM_LOCKED[5.8157161] | | |
| 00182668 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00014700], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00000870], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.03000096], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO[1000], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000184], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00000184], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01554916], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.02332149], LUNA2_LOCKED[0.05441681], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[3.94709988], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[-102.44], SPELL-PERP[0], SRM[6.91779814], SRM_LOCKED[108.5632222186], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[106946.98], USDT[0.00000001], USDT-PERP[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XRP-032500[0], XRP-062400[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | MATIC[5.936353] |
| 00182671 | | AAVE[0], APE-PERP[0], BAO[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], CRV[0], DOGE-PERP[0], ENJ[0], ETH[0], FIDA[0], FTM[0], FTT[0.00000001], INK[0], LINK[0], LOOKS[0], LOOKS-PERP[0], MTLU[0], RAY[0], ROOK[0], SOL[0], SOL-PERP[0], USD[0.00000001] | | |
| 00182673 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB[0.06146490], BTC-PERP[0], BTT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[1.65763197], ETH-PERP[0], ETHW[1.65763197], FIL-PERP[0], FLOW-PERP[0], FTT[75.05150485], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], REN-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[-13446.08], XLM-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00182674 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200302[0], BTC-MOVE-20210115[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], KIN[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.73733970], LUNC[68810.26], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MNGO[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00182675 | | AMPL[0], BEAR[97.8055], BNBBULL[1.00000529], BNB-PERP[0], BTC-MOVE-20200220[0], BTC-MOVE-WK-20200313[0], BTC-PERP[0], DOGEBULL[0.00003731], FTT[0], LINKBEAR[.2998005], LTCBULL[.28980715], LTC-PERP[0], MATIC-PERP[0], PRVBULL[0.00066912], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[.00099506], UNI-PERP[0], UNISWAPBULL[0.00000804], USD[0.00], USDT[0.00022171], XRP-PERP[0] | | |
| 00182676 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.73], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182678 | | BNB[0], BNBBULL[0], BTC[0], BULL[0], ETH[0.32169380], ETHBULL[0], ETHW[0.32169380], FTT[8.3747775], SOL[7.22866751], USD[1.21], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182679 | | ADA-PERP[0], APE-PERP[0], ASD[135.24312995], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.27010926], ETH-PERP[0], ETHW[.26991415], FTM[39.50542124], FTT[154.92132103], FTT-PERP[0], GMT-PERP[0], LTC[.44284358], LUNA2[0.23527968], LUNA2_LOCKED[0.54753350], LUNC[51923.05380081], MANA[41.58465375], SOL[1.83169307], SOL-PERP[0], SRM[74.81262129], SRM-PERP[0], TRX[.000782], UNI[7.17339228], USD[287.81], USDT[507.79815410], WAVES-PERP[0] | Yes | |
| 00182680 | | EOSBULL[54.89122366] | | |
| 00182681 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00008250], BTC-PERP[0], CRO[9.6112], DOGE-PERP[0], ETH[0.00078659], ETH-PERP[0], ETHW[1.59700000], FIDA[.92512], FTM[0], FTT[0], MATIC[3.96786388], OP-PERP[0], PRP-PERP[0], SHIB-PERP[0], SOL[0.51454378], SOL-PERP[0], TRX[0], USD[-12.13], USDT[0] | | |
| 00182684 | | ADA-PERP[0], BCH-PERP[0], C98-PERP[0], CONV-PERP[0], DFL[6.7], EDEN[.06124], LINK-PERP[0], LTC-PERP[0], MEDIA[.008673], MER[2], RAY[.85], THETA-PERP[0], TRUMP[0], TRX[.000007], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00182685 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.59387635], SRM_LOCKED[7.40612365], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000117], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182688 | Contingent | 1INCH[282.36077146], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[42810.26], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.39297839], LUNA2_LOCKED[7.91694959], LUNC[738828.19], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP[4210], SLP-PERP[0], SUSHI[775.72771433], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.091849], UNI-PERP[0], USD[-19.52], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | 1INCH[241.295331], SUSHI[764.232635] |
| 00182690 | | DOT-PERP[0], FTT[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00182691 | | BTC[.03634189], ETH[.02845348], ETHW[.02845348], LINK[762.74037508] | | |
| 00182695 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00325093], ETH-PERP[0], ETHW[0.00325093], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK[-0.00030550], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.00054034], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.81], USDT[0.00886413], XLM-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZBULL[.01], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182696 | | AAVE[5.5363159], BTC[0.20756187], BTC-PERP[0], DEFI-PERP[1.854], FTT[185.7926105], SOL[108.43661183], USD[-3977.22] | | |
| 00182697 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE[.01777312], APE-PERP[0], ASD[.00458], ASD-PERP[0], ATLAS[7], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[.00000001], BCH-PERP[0], BLT[.0772], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200512[0], BTC-MOVE-20200826[0], BTC-MOVE-20200924[0], BTC-MOVE-20200606[0], BTC-MOVE-20201225[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], CAKE-PERP[0], CEL-003[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.00644984], CREAM-PERP[0], DEFI-PERP[0], DMG[.0081], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EDEN-PERP[0], EMB[3.8892814], EOS-PERP[0], ETC-PERP[0], ETH[.009757], ETH-PERP[0], ETHW[.00009282], EXCH-PERP[0], FIDA[.0124], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[28361.08476389], FTT-PERP[0], GALFAN[.12702], GME-20210326[0], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HMT[1.331], HNT-20201225[0], HT[.84317389], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE[.84], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000009], LUNC[.00925], MANA[.36180288], MAPS[.627], MATIC-PERP[0], MBS[.414696], MEDIA[.00038], MER[.3834], MNGO[4.403], OKB-20201225[0], OKB-PERP[0], OXY[1.76165], PAXG-PERP[0], POLIS[.36919343], POLIS-PERP[0], PRISM[6.020841], PRIV-PERP[0], RAY[2.2092], RAY-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.07], SOL-OVER-TWO[0], SOL-PERP[0], SRM[3.53143458], SRM_LOCKED[9.54397912], SUN[.0008], SUSHI-20210326[0], SUSHI-PERP[0], SWEAT[.61995223], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.0580696], TRUMP[0], TRU-PERP[0], TRX[.002773], TRX-PERP[0], UBXT[.77929769], UNI-PERP[0], UNISWAP-PERP[0], USD[69.38], USDT[35.04120002], VET-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182698 | | SHIT-PERP[.1], USD[-8.22] | | |
| 00182699 | | FTT-PERP[0], MOB[.11011886], TRX[.000005], USD[0.00], USDT[0] | | |
| 00182700 | | BLOOMBERG[0], BTC[.000035], PETE[0], USD[127.83], WARREN[0] | | |
| 00182701 | Contingent | AAVE[.008508], ATOM[.07352], BTC[.73512944], BTC-PERP[0], ETH[.00000001], FTT[2.54643226], LUNA2[0.00102502], LUNA2_LOCKED[0.00239173], LUNC[3.65417670], NFT (300008862374644596/The Hill by FTX #46801)[1], USD[10.90], USDT[0.00000001] | | |
| 00182704 | | BEAR[.003], ETHBEAR[.006], ETHBULL[.0003], ETHW[.00030192], NFT (321769769613090429/The Hill by FTX #23027)[1], TRX[.00003], USD[0.00], USDT[111.21127530] | | |
| 00182704 | Contingent | ALGO-20200327[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BTC-20200327[0], BTC-20200327[0], BTC-PERP[0], DRGN-20200327[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], EXCH-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.01394177], LUNA2_LOCKED[0.03253079], LUNC[3035.85], MID-20200327[0], NEAR-PERP[0], SHIT-20200327[0], SHIT-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 00182707 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[.00232034], DEFI-PERP[0], LTC[.00232034], USD[199.37], USDT[0.00005583], XTZ-PERP[0] | | |
| 00182709 | | AMPL[8.95000760], BTC[0.00000159], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], DYDX[19993.89], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ICP-PERP[0], LRC-PERP[0], MATH[.0850245], SHIT-PERP[0], TRX[.000002], UNI-20201225[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00182710 | | MOB-PERP[0], NFT (523553577817405961/FTX AU - we are here! #17615)[1], TRX[.000107], USD[0.31], USDT[0.00745457], USDT-PERP[0] | Yes | |
| 00182711 | | ATLAS[2000], ATLAS-PERP[0], AUDIO-PERP[0], AXS[.09810475], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00031667], ETH-20210625[0], ETH-PERP[0], ETHW[0.00031667], FIL-PERP[0], FTM-PERP[0], FTT[166.04646993], FTT-PERP[0], HNT[0], ICP-PERP[0], INDI_IEO_TICKET[1], LUNC-PERP[0], MAPS[.43], MAPS-PERP[0], MATIC[9.69808099], MATICBULL[.05872282], MATIC-PERP[0], MNA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SLP[1], SLP-PERP[0], SOL[91.98177134], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[13.68], USDT[0.00000001], USDT-PERP[0] | | |
| 00182712 | | AMPL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FXS[.024], LTC-PERP[0], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 00182713 | | BTC[0], DOGE[2], ETHBULL[0.00003807], SLV[.085951], USD[0.06], USDT[0.00000003] | | |
| 00182715 | | BTC-PERP[0], ETH-PERP[0], TRUMP[0], TRUMPFEBWIN[2807.832605], USD[0.00] | | |
| 00182717 | | AAPL-20210326[0], AAPL-20210625[0], AAPL-20210924[0], AAPL-20211123[0], AAVE[0], AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], AMZN-20210625[0], APHA-20210326[0], APHA-20210625[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20210326[0], BABA-20210625[0], BABA-20211231[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BILI-20210326[0], BILI-20210625[0], BILI-20210924[0], BILI-20211231[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BNTX-20210326[0], BNTX-20210625[0], BNTX-20210924[0], BNTX-20211231[0], BSV-PERP[0], BTC[0.00000004], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20210326[0], BYND-20210625[0], BYND-20210924[0], CGC-20210625[0], CGC-20210924[0], CGC-20211231[0], CGC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01453023], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MRNA-20210326[0], MRNA-20210625[0], MRNA-20210924[0], MSTR-20210326[0], MSTR-20210924[0], MSTR-20211231[0], MTL-PERP[0], NEAR-PERP[0], NFLX-20210326[0], OKB-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPY-20210326[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], UBER-20210326[0], UBER-20210625[0], UNI-PERP[0], USD[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0.00000001], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00182723 | Contingent | BAT-PERP[0], BNB-PERP[0], BTC[0.00007654], BTC-PERP[0], DAI[0], DOGE[0], ETH[0.21644405], ETH-PERP[0], ETHW[0], FTT[150], GAL-PERP[0], LUNA2[0.00270240], LUNA2_LOCKED[0.00630560], LUNC[0], MATIC[0], NFT (429155373020685588/FTX Swag Pack #269)[1], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[1.60000000], SRM[3094.66358869], SRM_LOCKED[8.01697931], SUSHI[.00000001], TRX[.018229], UNI[0], USD[0.00], USDT[11821.02999999], USTC[0.38253829], YFI[0] | | |
| 00182724 | | ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC-20200627[0], EOS-PERP[0], HT-20200327[0], HT-20200626[0], OKB-20200626[0], SHIT-20200327[0], USD[0.24], USDT[1.399156], XRP-PERP[0] | | |
| 00182725 | | ETH[.00000542], ETH-20210625[0], ETHW[0.00005419], TRX[.000003], USD[0.00], USDT[.0091933] | | |
| 00182727 | | SHIT-20200327[0], USD[0.00] | | |
| 00182731 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182732 | | BCH-PERP[0], LTC-PERP[0], USD[0.00], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182734 | | BTC[0], BTC-20211231[0], BTC-PERP[0], USD[0.00] | | |
| 00182735 | | AUD[0.00], ETH[0] | | |
| 00182738 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], GRT[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RSR[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182739 | | ETH[.02126807], ETHW[.02126807], USD[5.00], USDT[17.10480589] | | |
| 00182741 | | TRUMPFEB[0], USD[0.00] | | |
| 00182743 | | AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGOBULL[501650.03], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BEAR[5.38], BNBBEAR[1195557870], BNB-PERP[0], BSVBULL[.469.9], BSV-PERP[0], BTC[.00008089], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMGBULL[.00999], DMG-PERP[0], DOGE-20201225[0], DOGE-20210326[0], DOGEBEAR2021[.00000001], DOGEBULL[.00006888], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EMB[9.8], EOS-20200925[0], EOSBULL[2384.8221], EOS-PERP[0], ETCBULL[.0003329], ETC-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETHBEAR[390208.3], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20201225[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JST[8.005], KNCBULL[148.9719671], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-20200925[0], LINKBEAR[81.64], LINKBULL[.126725], LINK-PERP[0], LTC[.00751787], LTC-20201225[0], LTCBULL[.092], LTC-PERP[0], MATICBULL[5.9568], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.996], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMOBEAR2021[.00000001], TOMOBULL[60.03], TOMO-PERP[0], TRX-20200925[0], TRXBULL[.039], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[10.00936104], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRPBULL[19.995938], XRP-PERP[0], XTZBEAR[.00875], XTZBULL[11.9986], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182744 | | USD[0.00] | | |
| 00182745 | | ALGO-20211231[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-20211231[0], USD[0.00], USDT[0] | | |
| 00182747 | Contingent | BNB[.00000001], ETH[0], SOL-PERP[0], SRM[.00687691], SRM_LOCKED[.07179819], USD[0.28], USDT[0] | | |
| 00182749 | | AAVE-PERP[0], BAT-PERP[0], CRV-PERP[0], DOGE-PERP[0], LTC-PERP[0], NEO-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00182750 | | ADABEAR[7914456], ADAHEDGE[.449685], ALGOBEAR[3507543.018], ALGOBULL[3862.14], ALTBEAR[786.4491], ALTBULL[1.05000704], ALTHEDGE[.10142895], ASDBEAR[76710528.52], ATOMBEAR[12591.18], BALBEAR[5246.325], BCHBEAR[209.853], BEAR[3791.11], BEARSHIT[16548.197], BNBBEAR[5236332], BSVBEAR[3297.69], BSVBULL[91.9356], BULL[0.00000084], BULLSHIT[.39000175], COMPBEAR[6695.31], CUSDTBEAR[0.00036974], DEFIBEAR[90.9363], DEFIBULL[.02506104], DOGEBEAR[3597480], DOGEHEDGE[.269811], DRGNBEAR[1531.9269], EOSBEAR[821.4246], ETCBEAR[609.573], ETHBEAR[147896.4], ETHBULL[0.00000444], EXCHBEAR[306.7851], EXCHBULL[0.00455499], GRTBEAR[44.9685], HEDGESHIT[.0309783], HTBEAR[76.9461], HTBULL[0.00000535], KNCBEAR[56.06073], LEOBEAR[.00029853], LINKBEAR[3567501], LTCBEAR[60.9583], LTCBULL[.00244], MATICBEAR[6195660], MIDBEAR[2153.4915], MIDBULL[0.14430776], OKBBEAR[11591.88], PAXGBEAR[0.00000958], PRIVBEAR[28.28019], PRIVBULL[.16267594], SUSHIBEAR[274807.5], SXPBEAR[376136.52], THETABEAR[2532825.78], TRXBEAR[334066.076], TRXBULL[1.643], TRYBBEAR[0.00054961], USD[0.09], USDTBEAR[0.00000049], VETBEAR[606.47517], XAUTBEAR[.00119916], XLMBEAR[1.878684], XRPBEAR[515335.02], XRPHEDGE[.04626759], XTZBEAR[2398.32], ZECBEAR[.04766661] | | |
| 00182751 | | AAPL[0.00929724], ABNB[0.19569393], ABNB-0325[0], ABNB-0624[0], AMZN[.01677243], AMZNPRE[0], ARKK-0624[0], ASD[7472.38125752], ASD-20210625[0], ASD-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00157716], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200626[0], ENJ-20200925[0], EOS-20201225[0], ETH-20201225[0], EUR[0.00], FTT[20.6], HT-20200327[0], HT-PERP[0], LTC[0], MATIC[0.52650674], MOB[235.26576981], NIO-0325[0], NIO-0624[0], PAXG[0.0280255], PAXG-20200626[0], PYPL-0624[0], SUSHI[131.61014739], TRX[2.27887167], TRX-20200925[0], TRYB-20200626[0], TRYB-PERP[0], USD[-577.21], USDT[1597.34042735], USO-0624[0], XAUT[0.00389243], XAUT-20200626[0], XRP-20200626[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0] | | BTC[.001559], MATIC[.493226], SUSHI[122.184004], TRX[2.173936], USDT[1568.838136] |
| 00182752 | Contingent | BNB-PERP[0], BTC[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], KNCBULL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004098], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM[.03048864], SRM_LOCKED[26.41840731], THETA-PERP[0], USD[0], USDT[0], USDT-PERP[0], USD[0.00] | | |
| 00182758 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[0.00026233], ETH-PERP[0], ETHW[0.00026232], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.66283389], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004035], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-115.96], USDT[828.59399492], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00182761 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[351.62], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182765 | | ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], COMP-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[11.41], XTZ-PERP[0] | | |
| 00182766 | | SHIT-20200327[0], USD[0.00] | | |
| 00182767 | | BTC-20200327[0], BTC-PERP[0], USD[0.00] | | |
| 00182769 | | ALPHA-PERP[0], BTC[0.00175862], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[12.62], USDT[173.35527210], XMR-PERP[0], XRP-PERP[0] | | |
| 00182770 | | BEAR[68.9612], EOSBULL[278.0981475], ETH[.00000088], ETHW[.00000088], FTT[1.99719999], LINKBEAR[32.9769], LTCBULL[.9993], SXPBULL[8.3076823], USD[0.00], USDT[2.09533593] | | |
| 00182771 | | USD[2.39] | | |
| 00182773 | | BTC[.0003] | | |
| 00182776 | | DENT[1], FTT[0], GODS[0], SOL[0], TRX[.001079], TRY[10.00], USD[0.00], USDT[.00000842] | | |
| 00182777 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0.00817434], BTC-PERP[0], COPE[.96214725], CRV[.9788055], DOGEBULL[0.00000012], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[7.47972662], LTC[.0093787], RSR-PERP[0], RUNE-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[3.36000001], VETBULL[38.22295421], WAVES-PERP[0] | | |
| 00182779 | | ALGOBULL[82.7], THETABEAR[0.00000999], USD[0.06] | | |
| 00182780 | | ADABEAR[.0373832], ADA-PERP[0], ALGO-PERP[0], ASDBEAR[.0001704], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BCH-PERP[0], BRZ-PERP[0], BSVBULL[.03729], BSV-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOGEBEAR[.006294], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000653], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINKBEAR[.07584], LINK-PERP[0], LTC[.019175], LTCBEAR[.0006418], LTCBULL[.04368], LTC-PERP[0], MATICBEAR[.36305], MATIC-PERP[0], OKBBEAR[.005242], OKB-PERP[0], PAXG[.000376], PAXG-PERP[0], PRIV-PERP[0], THETABEAR[0.00000155], THETABULL[0.00005997], THETA-PERP[0], TOMOBEAR[.12233], TOMO-PERP[0], TRX-PERP[0], USD[-0.76], XTZBEAR[.00017], XTZ-PERP[0] | | |
| 00182781 | | ALGOBULL[567.7], BTC[.00005143], USD[0.15] | | |
| 00182782 | | USD[25.27] | | |
| 00182785 | | BTC[0.00003460], BTC-PERP[0], USD[0.00] | | |
| 00182787 | | BTC[.00009035], ETH[.00020121], ETH-PERP[0], ETHW[.00020121], FTT[.428947], USD[57.81], USDT[.0067849] | | |
| 00182788 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0.19999999], DOT[.199221], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001191], ETHW[.01], FTM[.99848], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.0096447], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[29.99335], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-7.05], USDT[0.00710858], WAVES-PERP[0], XMR-PERP[0], XRP[.19728235], XRP-PERP[0], ZEC-PERP[0] | | |
| 00182789 | | ALT-PERP[0], BSV-PERP[0], BTC-MOVE-20202020Q1[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], BVOL[0.00000031], EOS-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182791 | | AMPL-PERP[0], BTC-MOVE-0327[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0820[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[-0.002], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210730[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211100[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211200[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0] ... | | |
| 00182792 | | 1INCH-PERP[0], AAVE-20211231[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BTC[0], BTC-0325[0], BTC-20200327[0], BTC-20200925[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOSBULL[.00267675], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20200327[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[.0001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000186], TRX-20211231[0], UNI-20211231[0], UNI-PERP[0], USD[-5.42], USDT[7.42459117], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00182794 | | 1INCH-PERP[0], ALGOBEAR[7.9763], ALGO-PERP[0], BTC[0.0009741], BTC-PERP[0], BULL[0], DODO-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.06740692], LINK-PERP[0], NFT (443456336026729733/The Hill by FTX #21174)[1], SUSHI-PERP[0], USD[10.96], USDT[0.94727448], VET-PERP[0], XRP-PERP[0] | | |
| 00182795 | | BABA-0624[0], BABA-0930[0], BILI-0624[0], BILI-0930[0], BNB[0], BTC-PERP[0], DEFIBULL[0], ETH[0], ETH-PERP[0], NIO-0624[0], NIO-0930[0], SOL-PERP[0], TRX[.001667], USD[0.00], USDT[0] | Yes | |
| 00182796 | | AAVE[1.00025], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS[16.0500298], BADGER[30.16764199], BAL[1], BAL-PERP[0], BNB[1.00751387], BNB-PERP[0], BOBA[16.0015], BSV-PERP[0], BTC[0.00237561], BTC-PERP[0], CAKE-PERP[0], CRV[200.00500000], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[1.54589578], ETH-PERP[0], ETHW[0.92459791], FIDA[30.0939987], FRONT[0], FTT[25.09527185], FTT-PERP[0], GALA[100.3059862], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC[400], LTC-PERP[0], MANA[30], MATIC[294.0242447], MTA-PERP[0], OMG[70.09658336], OMG-PERP[0], RAY-PERP[0], ROOK[0], SAND[20.19485748], SLP[0], SNX[23.0326558], SOL[13.99999419], SOL-PERP[0], SRM[100.75971488], STEP[2404.13212689], SXP[0], SXP-PERP[0], TOMO[100.005], TOMO-PERP[0], USD[30.38] | | |
| 00182797 | | ALGOBULL[3], USD[0.00] | | |
| 00182798 | | COMP-20200925[0], COMP-PERP[0], MTA-20200925[0], OKB-PERP[0], TRX[.000001], USD[150.00], USDT[1.57060889] | | |
| 00182799 | Contingent, Disputed | ETH[0], USD[25.00], USDT[0.00001828] | | |
| 00182801 | | BADGER[.000466], BTC[0.00000416], ETH[0.00000414], ETHW[0.00000414], NFT (297517610367975894/FTX EU - we are here! #202768)[1], NFT (317863970635125580/FTX EU - we are here! #202640)[1], NFT (573623564698155139/FTX EU - we are here! #202422)[1], SLRS[.000001], SOL[0.0], SUN[.000007], TRX[.000006], USD[7876.99], USDT[3984.28894354] | | |
| 00182802 | | ALGOBULL[.3], BTC[.00001908], ETH[.00089264], ETHW[0.00089264], USD[17.78] | | |
| 00182803 | | FTT[25.1168823], USD[0.00] | | |
| 00182805 | Contingent | AUD[0.00], BNB-PERP[0], BTC[0.01000005], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.99700848], ETH-PERP[0], ETHW[0.99700848], FTT[230.55881497], KNC-PERP[0], LTC-PERP[0], REN[.00000001], RUNE-PERP[0], SHIT-PERP[0], SOL[128.99772695], SRM[0.08837031], SRM_LOCKED[1.14287885], USD[1.91], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00182807 | | USD[6.06], USDT[2.18300073] | | |
| 00182810 | | ALT-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00182812 | | ALGO-PERP[0], ALPHA-PERP[0], BTC[.00000253], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182813 | | BCH-PERP[0], ETH-PERP[0], HGET[.04094], MATH[.01371], OXY[.4085], TRX[.000005], USD[1.03], USDT[0] | | |
| 00182814 | | BEAR[.086], BULL[.00002398], ETH[.00095897], ETHW[.00095897], USD[25.68] | | |
| 00182815 | Contingent | ADABEAR[0.75872763], ADABULL[0.00000045], ALGOBEAR[801.6501051], ALGOBULL[6.7966], ATOMBULL[.00044906], BCH-20201225[0], BCHBULL[.5703086], BCH-PERP[0], BEAR[.088065], BSVBEAR[.0057055], BSVBULL[.4428], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], DOGEBEAR[388025406S9.024], DOGEBULL[0.00043716], EOSBEAR[.00941515], EOSBULL[.0029645], ETH[.00000001], ETHBEAR[.04614227], ETHBULL[0.00000785], KNCBEAR[89033331.2], KNC-PERP[0], LINKBEAR[707.915], LINKBULL[0.00013000], LUNA[0.08683713], LUNA2_LOCKED[0.20261999], LUNC[18908.97], MATICBEAR[9228680055], MATICBULL[1.00083725], NEO-PERP[0], SUSHIBEAR[8691.4], SUSHIBULL[1.006898], SUSHI-PERP[0], THETABEAR[23040578224.46000000], THETABULL[0.00001120], THETA-PERP[0], TOMOBEAR[.00002243], TOMOBEAR22021[1.4], TRX[.00094988], TRXBULL[.73115036], USD[0.00], USDT[0.12094641], XLM-PERP[0], XLMBEAR[.00082178], XRPBEAR[60655110.04407305], XRPBULL[1.0483644], XRP-PERP[0], XTZBULL[0.00002809], ZECBEAR[0.46975638] | | |
| 00182816 | | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], IMX[0], MKR-PERP[0], RAY[.9993], SOL[.7], SXP-PERP[0], UNISWAP-PERP[0], USD[20.65], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00182817 | | LINK-PERP[0], USD[90.43], USDT[.00025134] | | |
| 00182819 | | BTC[0], BTC-20200925[0], DOT-20200925[0], DOTPRESPLIT-2020PERP[0], FTT[4.24327782], MATIC[20.979727], RAY[1], SOL[0], USD[0.00] | | |
| 00182820 | | USD[24.79] | | |
| 00182823 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002647], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH[.0004324], ETH-PERP[0], ETHW[0.00043239], FIDA-PERP[0], FTM-PERP[0], HOLY[1.59869], LINK-PERP[0], LTC-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[3.65], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00182825 | | SHIT-20200327[0], USD[0.00] | | |
| 00182827 | Contingent | 1INCH-PERP[1852], AMPL[0.54883205], AMPL-PERP[0], APT-PERP[0], AXS[.07326763], AXS-PERP[0], BIT[.52443], BIT-PERP[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BOBA[.36757668], CLV-PERP[0], COMP-PERP[0], CUSDT[56.45717764], CUSDT-PERP[0], CVX-PERP[0], DENT-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00081683], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[26.82442443], GALA-PERP[0], GRT-20201225[0], GRT-PERP[0], HT-20200925[0], HT-PERP[0], KNC[0], LOOKS-PERP[0], LUNC-PERP[0], OKB[0.00981514], OKB-20200925[0], OKB-20201225[0], OKB-20211231[0], OKB-PERP[0], OMG[0.36757668], OMG-20211231[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[881.78000000], RON-PERP[0], SOL[.98691743], SOS-PERP[0], SRM[1.29136565], SRM_LOCKED[7.0863435], SUSHI[.00000001], SUSHI-20200925[0], TRX[.000257], UNI-PERP[0], UNISWAP-PERP[0], USD[8711.11], USDT[24574.28068328], USDT-PERP[0], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182828 | | BTC[.00002106], BTC-PERP[0], ETH-20200327[0], ETH-PERP[0], LINK-PERP[0], USD[0.27], XRP-PERP[0] | | |
| 00182830 | | KIN[9559], TRX[.007806], USD[0.18] | | |
| 00182832 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[32.992894], ASD-PERP[0], ATLAS[7.01160937], ATLAS-PERP[0], ATOM-PERP[0], AVAX[6.598556], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[309.9031], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.05099031], ETH-PERP[0], ETHW[.05099031], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[204.82938], GALA[2269.411], GMT[.9791], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[247.94528], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.21525461], LUNC[20088.0625428], LUNC-PERP[0], MANA[304.93654], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[36.493065], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR[8.9246], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.2692324], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000783], TRX-PERP[0], USD[1.87], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00182833 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.00860093], OKB-PERP[0], USD[0.39], XTZ-PERP[0] | | |
| 00182835 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CONV[3637.23780013], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT[0.00278309], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182838 | | ATOM-PERP[0], BOBA[.0982], MATIC-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00182839 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.10095164], GMT-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00182840 | | BEAR[.005628], USDT[0] | | |
| 00182841 | | AAVE-PERP[0], BNB[0.00076167], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[-0.00047452], ETH-PERP[0], ETHW[-0.00047452], FIL-PERP[0], FTT-PERP[0], RSR-PERP[0], THETA-PERP[0], USD[0.00], USDT[1.57522624], YFI[0.00022314] | | |
| 00182842 | | FTT[0.06782766], TRX[.000001], USD[0.01], USDT[0] | | |
| 00182845 | | USD[0.51] | | |
| 00182847 | Contingent, Disputed | BTC-PERP[0], BULL[0], ETCBULL[0], ETHBULL[0], FTT[0], USD[25.00], USDT[0], XTZBULL[0] | | |
| 00182853 | | BTC[0], BTC-PERP[0], GBP[-0.54], USD[9.96], XMR-PERP[0] | | |
| 00182855 | | ALGO-20200327[0], ALGO-PERP[0], ATOM-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], FTT[.00000001], LINK-PERP[0], TOMO-20200626[0], TOMO-PERP[0], USD[6.39], XRP-PERP[0] | | |
| 00182858 | | BSV-PERP[0], ETC-PERP[0], USD[0.00], USDT[.06263769], XTZ-PERP[0] | | |
| 00182860 | | USD[0.00], USDT[0] | | |
| 00182861 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.03], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182863 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0316[0], BTC-MOVE-0320[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0507[0], BTC-MOVE-0521[0], BTC-PERP[0], DEFI-20210326[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[1.02208650], HOLY-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00629861], LUNA2_LOCKED[0.01469677], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[.00000001], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[.38264], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[-0.29], SOL-PERP[-22.06], SRM-PERP[.1499], SUSHI-PERP[0], TRX[.000017], UNI-PERP[0], USD[4094.14], USDT[2091.25839703], USTC[.89316], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00182864 | | ALT-PERP[0], AMPL[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20201225[0], BSV-PERP[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-20201030[0], BTC-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DRGN-PERP[0], EOS-20201225[0], ETC-20200925[0], ETC-2020125[0], ETC-PERP[0], ETH-PERP[0], EXCH-20200925[0], FTT[0], HT-20200925[0], HT-PERP[0], LTC-PERP[0], OKB-20200925[0], SHIT-20200925[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-20201225[0], THETA-PERP[0], TRX-20201225[0], USD[2.61], USDT[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182865 | | USDT[.004225] | | |
| 00182866 | | BULL[.000002], USD[25.00] | | |
| 00182867 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08761597], KSM-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00182869 | Contingent | 1INCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-20211231[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00582028], LUNA2_LOCKED[0.01358066], LUNC[0.00197933], NFT (395757498644965416/FTX AU - we are here! #42547)[1], SOL-20211231[0], USD[0.00], USDT[0.67053958], USTC[0.82388822] | | |
| 00182870 | | ALGOBULL[6833.81831], BEAR[183.278039], BTC[0], ETH[.0008], ETHW[.0008], FTT[.6], USD[0.70], USDT[.007234] | | |
| 00182874 | | ALGOBULL[71.1], USD[0.91], USDT[.47] | | |
| 00182875 | | ALGO-PERP[0], BTC[.00001631], USD[0.06], USDT[5.4] | | |
| 00182877 | | ALGOBULL[5], USD[0.00] | | |
| 00182878 | | ETH[0.00000005], ETHBEAR[.00800893], ETHW[0], USD[0.00], USDT[0] | | |
| 00182879 | | USD[0.00], USDT[0] | | |
| 00182880 | | BTC[0], FTT[0.00001531], GMT[.6808], GRT[18.9942], GRTBULL[955322234], USD[0.01], USDT[0] | | |
| 00182884 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00182885 | | ETH[.00001325], ETH-PERP[0], ETHW[0.00001324], TRX[.000001], USD[-0.05], USDT[0.44211366] | | |
| 00182887 | | BTC[0], PAXG-PERP[0], USD[0.25] | | |
| 00182890 | | BTC-PERP[0], USD[0.44] | | |
| 00182892 | | BTC[.04982893], USDT[3.0988] | | |
| 00182893 | | BTC-PERP[0], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[2.30], USDT[.09587345] | | |
| 00182894 | | BEAR[.054892], BSVBEAR[.08321], BSVBULL[.50039], CREAM[.000644], EOSBULL[.096957], ETHBEAR[.06828], ETHBULL[.0009678], TOMOBEAR[.37057], TRX[.000001], USD[5.05], USDT[0], XRPBEAR[.003513], XRPBULL[.0087], XTZBEAR[.008546] | | |
| 00182896 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.009775], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00318126], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC[0.00176012], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY[.9280075], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO[0.01412944], TOMOBULL[.9917435], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.63], USDT[0.00591300], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00182897 | | BTC[0.00000322], DOT-PERP[0], TRX[.000002], USD[0.01], XAUT-PERP[0] | | |
| 00182901 | | BTC[.00005864], USD[0.00] | | |
| 00182905 | | BTC-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[24.37], USDT[-12.06748682], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182907 | | ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[1.18505030], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[578.75], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0182908 | | ADABEAR[114215050.598], ALGOBEAR[52493244.103], ALGOBULL[1509604.44], ALTBEAR[491313.70599], ALTBULL[.1312728], ASDBEAR[18019228.71203], ATOMBEAR[360105.9426], ATOMBULL[160.9602], AVAX-2021123[0], BALBEAR[15091.605], BAT-PERP[0], BCHBEAR[181213.0174], BCHBULL[1006.848548], BEAR[176484.76766], BEARSHIT[1803683.9383], BNBBEAR[29949327.978], BNBBULL[.00048174], BSVBEAR[1290742.61322], BSVBULL[200589.4073], BULL[0.00623965], BULLSHIT[.506853], CELO-PERP[0], COMPBEAR[108364.3682], COMP-PERP[0], CRO-PERP[0], CRV[.9879], DEFIBEAR[22321.77469], DEFIBULL[.31], DMGBULL[189.962], DOGEBEAR[2021[8.72160658], DOGEBULL[2.201984], EDEN-2021123[0], ENS-PERP[0], EOSBEAR[501684.4894], EOSBULL[153403.9911], ETCBEAR[59077380], ETH[0.00001660], ETHBEAR[248645166.59638], ETHBULL[0.03228708], ETHW[0], EXCHBEAR[88098.048], FIL-2021123[0], FTT-PERP[0], GRT-2021123[0], GRTBULL[13605.27985], HTBEAR[10028.774], KIN-PERP[0], KNCBEAR[8598.28], LINKBEAR[12228822.9658], LINKBULL[16.99672], LTC[0], LTCBEAR[58291], LTCBULL[123.2533], MANA-PERP[0], MATICBEAR[2021[15568.22], MIDBEAR[225261.14], MKRBEAR[440633.41096], OKBBEAR[14487149.40114], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021123[0], SRM-PERP[0], STA-PERP[0], SUSHIBEAR[15952743.045], SUSHIBULL[135481.582], SXPBEAR[24172227.1777], SXPBULL[2089.6849794], THETABEAR[205365043.016], TOMOBULL[16595.24], TRXBEAR[1004105.9132], TRXBULL[52.3248], USD[-0.01], USDT[0], VETBEAR[6049779.3], VETBULL[9.998], XLMBEAR[109.978], XRPBEAR[72111326.16662], XRPBULL[8601.82713], XTZBEAR[2191792.17341, ZECBULL[2.09958] | | |
| 0182910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[.495725], BTC-PERP[0], BTTPRE-PERP[0], CGC-20210625[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT[0], KAVA-PERP[0], KIN[6551.6], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NOK[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[98423], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210326[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[3.04], USDT[0.10], VET-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 0182912 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0.00000003], BNB-PERP[0], BSV-PERP[0], BTC[0.10940000], BTC-MOVE-0826[0], BTC-MOVE-0906[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[42.27290156], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-2021026[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[19336.23], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0182913 | | BTC[0.00009567], USDT[0] | | |
| 0182914 | | AMPL[0.13361353], AMPL-PERP[0], ETHW[.00065996], ICP-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 0182915 | | ADA-PERP[0], ALGO-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00370005], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRUMP[0], TRX-PERP[0], USD[2982.02], XTZ-PERP[0] | | |
| 0182917 | | ETH-PERP[0], USD[0.00] | | |
| 0182919 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[.00045859], BTC-PERP[0], CHZ[399.72], FTT[5.3986], LINKBULL[97.07694089], MATIC-PERP[0], OXY[65.9538], USD[0.20], USDT[0.00629332], WRX[170.81407], YFI[0] | | |
| 0182920 | | BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.69], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0182921 | | BTC[.00002313], ETH-PERP[0], USD[-0.15], XTZBULL[.00008] | | |
| 0182926 | | BTC[0.00006702], BTC-PERP[0], ETH-PERP[0], ETHW[.00015684], USD[21.56] | | |
| 0182928 | Contingent | ADABEAR[6861.2], ALGOBULL[1955.5707], BCHBULL[.858355], BEAR[109.713875], BNB[.00000335], BNBBEAR[63137.9853], BSVBULL[4.639], BTC-PERP[0], BULL[0.00000270], CHZ[.00000001], DOGEBEAR[2504.76], EOSBULL[7.44782], ETH[.00000001], ETHBEAR[3921.95554], ETHBULL[3.6], LTC[.002], LUNA2[0.02917827], LUNA2_LOCKED[0.06808263], LUNC[6353.63], MATIC[-0.41847247], MATICBEAR[149900250], TRX[0.86778099], TRXBULL[0.09523491], USD[0.41], USDT[0.00000001], XRPBULL[145.084984] | TRX[.779001] | |
| 0182930 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-2020062[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.17], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 0182934 | | BAO[3], KIN[3], USD[9.81] | | |
| 0182935 | | ETHBULL[.0001], USD[63.31], USDT[0] | | |
| 0182936 | | | | |
| 0182937 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB[.0000007], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0182938 | | USDT[0] | | |
| 0182939 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BSVBULL[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00074676], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR202[0], DOGEBULL[0.88008820], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00983589], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00004196], SRM_LOCKED[.0363747], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000000], USDTBULL[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0182940 | Contingent | LUNA2[27.48789373], LUNA2_LOCKED[64.13841871], TRX[.000005], USD[25.00], USDT[1.4794], USTC[3891.0442152] | | |
| 0182943 | | ATLAS[0.874], SXP[.03544], USD[0.01], USDT[0], XRP[.3226] | | |
| 0182946 | | FTT[0], USD[0.00], USDT[0] | | |
| 0182947 | | BTC-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 0182947 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-MOVE-20200228[0], BTC-MOVE-20200319[0], BTC-MOVE-20200331[0], BTC-MOVE-20200333[0], BTC-MOVE-20200418[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.01], FTT[36.97666], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB[7600000], SOL[0], TRX[.00001], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 0182949 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[10.22], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0182952 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[1260], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.08594855], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000032], UNI-PERP[0], USD[0.02], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0182957 | | ALGOBEAR[8.7536771], ALGOBULL[5.7288], BTC[.0000002], ETHBEAR[53.7291205], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182958 | | 1INCH[0.99019962], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[.9382], ALPHA-PERP[0], ALT-PERP[0], ANC[.9632], APE[.09764], APE-PERP[0], AR-PERP[0], ATOM[.09938], ATOM-PERP[0], AUDIO[.977306], AUDIO-PERP[0], AVAX[.09976], AVAX-PERP[0], AXS[.09814], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.000972], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00007433], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[9.895], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.968946], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.49422], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[9.09621], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[.094156], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.088946], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.09216], SNX-PERP[0], SOL[.0008948], SOL-PERP[0], SRM[.977628], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.49289], SUSHIBULL[.70.9], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[277.27], USDT[0.03204617], VET-PERP[0], WAVES[.4995], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRPBULL[.3802], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00182959 | | ADA-PERP[0], BNB-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182961 | Contingent | ATOM-PERP[0], BAND[3.69931809], BCH-PERP[0], BNB-PERP[0], BTC[.00022437], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[199.0683989], LINK-PERP[0], OKB-PERP[0], SRM[1914.1652359], SRM_LOCKED[1341.23770858], TRX[.000012], USD[1.62], USDT[1.45019756], XRP-PERP[0] | | |
| 00182963 | | AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], CREAM-PERP[0], DMG-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.48], LEO-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDI-1.08], YFI-PERP[0] | | |
| 00182966 | | USD[4.85] | | |
| 00182968 | | BTC[0], BTC-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00182969 | Contingent | BCH[.0032334], BEAR[.14015], BTC[0.00004911], BTC-PERP[0], ETH[.0008292], ETHBEAR[.39022], ETHHEDGE[.12747701], ETHW[.0008292], HEDGE[.01419016], LUNA2[0.46400678], LUNA2_LOCKED[1.08268250], LUNC[.005788], TRX[.000025], USD[0.11], USDT[1.05546116], USTC[65.6824] | | |
| 00182970 | | ALGOBULL[14833732.66], AVAX-PERP[0], BADGER-PERP[0], BTC[0], CHF[0.00], ETH[0], ETH-PERP[0], FTT-PERP[0], LINKBULL[.31523694], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.09], USDT[0.00104000], XRPBULL[449.91] | | |
| 00182971 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20201225[0], BAL-PERP[0], BNT-PERP[0], BSUB-PERP[0], BTC[0.00002342], BTC-0624[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-20201225[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200625[0], DOT-20201225[0], DOT-20210326[0], DOTPRESPLIT-20200925[0], ENS-PERP[0], ETH[0.03755375], ETH-0624[0], ETH-20200925[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.10260166], FLM-PERP[0], FTM-PERP[0], FTT[.18452001], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM_LOCKED[147.33341336], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-0624[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[26831.17], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00182972 | Contingent | AAVE[0.00974560], AAVE-PERP[-729], AKRO[.2662], ALGO-PERP[1442], ALT-PERP[0], AMPL[0.03106580], APE-PERP[0], ARB[3840], AUDGEN[0049261], ASDBULL[0.00258233], ATOM[.1], ATOM-PERP[0], AUD[485.79], AUDIO[.34256], AVAX[0.05639353], AVAX-PERP[0], AXS-PERP[25.60000000], BAL[.0038196], BALBULL[0.00082454], BCH[.00042812], BCHA[.00060386], BCHBEAR[3.4138234], BCHBULL[0.00152222], BCH-PERP[0], BEAR[3.62147], BICO[390.96549], BIT[1256.78631], BNB[.0070518], BNBBEAR[.040697], BNBBULL[0.00004515], BNB-PERP[0], BRZ[2367.76839642], BSVBEAR[59.00464], BSVBULL[5.69968], BTC[0.95796260], BULL[0.00000666], BVOL[0.00003544], CAKE-PERP[0], CEL[.00396315], CHZ[1.22925], CHZ-PERP[590], COMP[0.00006393], COMPBEAR[0.00823318], COMPBULL[0.00320261], CREAM[0.0980112], CRV-PERP[526], CUSD[T.01646], DAI[.07331075], DEFIBEAR[.65681483], DEFIBULL[0.00076535], DMG[.1098215], DOGE[.47015], DOGE-PERP[4997], DOT[.1], DOT-PERP[29.39999999], EGLD-PERP[-4.39000000], ENJ-PERP[1], EOSBEAR[10.29096], EOSBULL[.04357575], EOS-PERP[147.1], ETC-PERP[13.1], ETH[0.00027286], ETHBEAR[.8807], ETHBULL[0.00007325], ETH-PERP[.301], ETHW[0.00026286], EUR[397.67], EURT[1], FIDA[.6108125], FIL-PERP[-55.39999999], FRONT[.114255], FTM-PERP[0], FTT[1303.56927184], GALA-PERP[0], GST[.0918714], HGET[0.01469162], HNT[.02229175], HXRO[.9494625], IBVOL[0.00005984], JPY[47469.04], KNC[.043044], KNCBEAR[.06401093], KNCBULL[0.00012749], LINKBEAR[8.797575], LINKBULL[0.00711308], LINK-PERP[98.4], LOOKS-PERP[-1085], LTC[0.00050651], LTCBEAR[.63986184], LTCBULL[.09177615], LTC-PERP[3.60999999], LUA[.0123525], MAPS[.161865], MATH[.0464595], MATIC-PERP[206], MKR[.000205], MOB[.49983], MTA[.3920925], NEAR-PERP[0], OKB-PERP[-0.01000000], OMG-PERP[131.4], OP-PERP[190], OXY[.91958], PAXG[0.00033301], ROOK[0.85292087], RSR-PERP[40620], RUNE[.0264575], SAND-PERP[83], SNX-PERP[0], SOL-[.0068891], SOL-PERP[51], SRM[7505084], SRM_LOCKED[61.78498166], SRM-PERP[252], SUSHI-PERP[.5], SXP[.04925875], SXPHALF[0.00000957], SXP-PERP[0], THETA-PERP[0], TOMO[0.7033725], TONCOIN[1088.3], TRU[.0531975], TRX[.300367], TRX-PERP[0], TRY[162925.94], UBXT[.9385875], UMEE[9550], UNI[.013077], UNI-PERP[39.2], USD[25773.77], USDT[11583.89332305], VETBEAR[76.43434049], VETBULL[0.00400099], VET-PERP[0], WBTC[0.00007934], WRX[.64568], XAUT[.00003334], XRP[.18263], XRPBEAR[.0805643], XRPBULL[.99974767], XRP-PERP[3238], XTZBEAR[92.98076], XTZBULL[0.01036541], XTZ-PERP[0], YFI[0.00021520], ZEC-PERP[20.4] | | |
| 00182973 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.31], USDT[.725821], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182974 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.08], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182977 | | RAY[.99658], RAY-PERP[0], USD[0.00] | | |
| 00182978 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00182979 | | ADABULL[0], ALGO[63], ALGO-PERP[0], ALTBULL[.03], ALT-PERP[0], ATOM[1.6], ATOM-PERP[0], AVAX[1.30178525], AVAX-PERP[0], BAL-PERP[0], BCH[.182], BCH-PERP[0], BNB[.29], BNB-PERP[0], BTC[0.05899291], BTC-PERP[0], BULL[.00007], BULLSHIT[.091], C88-PERP[0], CAKE-PERP[0], CRO[350], CRV-PERP[0], DEFIBULL[1.03], DEFI-PERP[0], DOGE[384], DOGE-PERP[0], DOT[3.4], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.31511624], ETHBEAR[2000000], ETHBULL[.0099], ETH-PERP[0], ETHW[0.32511624], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00710011], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LEO[5.1], LINK[2.6], LTC-PERP[0], LUNC-PERP[0], MATIC[25.636], MATIC-PERP[0], MIDBULL[.004], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2200000], SHIB-PERP[0], SHIT-PERP[0], SNX[.2], SOL[.939995], SOL-PERP[0], STETH[0.01485439], STX-PERP[0], SUSHI-PERP[0], TRX[59], UNI[3.4], UNISWAP-PERP[0], USD[918.18], USDT[1.65372087], WAVES-PERP[0], XRP[142], XRP-PERP[0], YFI-PERP[0] | | |
| 00182986 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], ASD-PERP[0], BNB[.00266796], BSV-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], EXCH-PERP[0], FIDA[3114.42056127], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[10395235800], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL[7546.97224305], SKL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP[1541.34250677], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000196], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | Yes | |
| 00182987 | | TRUMP[0], USD[7.13] | | |
| 00182988 | | ATOMBULL[1.6687], BNBBULL[0.00005585], BSV-PERP[0], DOGE[7], DOGEBULL[0.00000038], DOGE-PERP[0], ETCBULL[.00005456], ETHBULL[.00000192], IOTA-PERP[0], MATICBULL[.0009151], TOMOBULL[1.6168], TRX[.000008], TRXBULL[1.008179], UNISWAPBULL[.00000944], USD[0.00], USDT[0], XRPBULL[9.907239], XTZBULL[1.0009232] | | |
| 00182989 | | BNB-PERP[0], HT-PERP[0], OKB-20200327[0], OKB-PERP[0], USD[10.00] | | |
| 00182990 | Contingent | AAPL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000002], BTC-0930[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-MOVE-20200220[0], BTC-MOVE-20200314[0], BTC-MOVE-20200227[0], BTC-MOVE-20200330[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], BVOL[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-1230[0], ETH-20200925[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.88823398], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LEOBULL[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[11.36845763], SRM_LOCKED[60.24613077], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TSLA[0.00000004], TSLAPRE[0.00000001], TSM[0.00000001], UNISWAP-PERP[0], USD[0.89], USDT[11.43929261], VET-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00182992 | | USDT[100] | | |
| 00182993 | | HT-20200327[0], USD[0.00], USDT[.00803888] | | |
| 00182995 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], OKB-PERP[0], USD[0.03] | | |
| 00182996 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182999 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20210326[0], BCH-PERP[0], BIDEN[0], BIT[.957], BIT-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-20201225[0], GRT-PERP[0], HNT-PERP[0], HT-20200925[0], HT-20201225[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-20201225[0], MTA-PERP[0], NIO-20201225[0], OKB-20210326[0], OKB-PERP[0], OLY2021[0], SOL-20210326[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USD[3516.16650532], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00183001 | | EOSBULL[14.55356425], USD[0.00], USD[0.00000483] | | |
| 00183003 | | AAVE-PERP[0], ADABEAR[762665760], ALGOBEAR[514639500], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AXS-PERP[0], BNBBEAR[188867700], BTC-PERP[0], BULL[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETCBEAR[14989500], ETHBEAR[56700000], FTT[0], LINKBEAR[2827135812], LINKBULL[0], LINK-PERP[0], SOL-PERP[0], SUSHIBEAR[43991200], SUSHI-PERP[0], THETABEAR[217885400], USD[0.02], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00183005 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.41], USD[0.04000000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183008 | Contingent | ADA-PERP[0], ALGO-20211123[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC[0.00005537], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0316[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-20210812[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20211106[0], BTC-MOVE-20211116[0], BTC-MOVE-20211126[0], BTC-MOVE-20211203[0], BTC-MOVE-20211218[0], BTC-MOVE-20211221[0], BTC-MOVE-20211224[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], BTC_0491[0], CHZ[.044945], DOGE[162.49825335], DOGE-20210924[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01002938], ETH-20210924[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.01002937], FIL-PERP[-17029.6], FTT[192.17-FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00752013], LTC-PERP[0], LUNA2[0.00412880], LUNA2_LOCKED[0.00963387], MATIC[900], MATIC-PERP[-2900], MID-PERP[0], MKR-PERP[0], OKB[0], OKB-20200327[0], OKB-PERP[0], RUNE-PERP[0], SNX[.0009585], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[.90430158], SRM_LOCKED[41.24092562], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TRUMP[0], TRX[.001737], TRX-PERP[0], UNI-PERP[0], USD[609117.42], USD[20221.00650002], USTC[0.00000001], WBTC[.00003542], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183014 | | BIDEN[0], CLV-PERP[0], COIN[20.25], ETH[0], ETH-PERP[0], JPY-PERP[0], TRUMP[0], USD[516.30], USD[0], XAUT-PERP[0] | | |
| 00183015 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[.00008875], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.0001652], ETH-PERP[0], ETHW[.0001652], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USD[0.00159216], XRP-PERP[0] | | |
| 00183022 | | BTC[.00387], TRUMPFEBWIN[647.19490472], USD[0.07] | | |
| 00183024 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.03803960], ETH-PERP[0], FTM-PERP[0], IMX-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3122.00], USD[0], USTC-PERP[0], XMR-PERP[0] | | |
| 00183025 | | USDT[.000764] | | |
| 00183026 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTC-MOVE-20200216[0], BTC-MOVE-20200502[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USD[0.00640001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00183028 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00183029 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.8579573], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[9.83778290], ETH-20210326[0], ETH-PERP[0], ETHW[.0002157], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00081280], LUNA2_LOCKED[0.00189654], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.25], USD[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00183030 | | ALGOBULL[1], USD[25.00], USDT[.00738075] | | |
| 00183031 | Contingent | ALGO-PERP[0], ATOM[25], ATOM-PERP[0], BIT[20], BNB[0], BTC[0.00006285], CEL[0], CRO-PERP[0], DYDX[10], DYDX-PERP[0], ETH[0], FTT[25.00814517], FTT-PERP[0], GALA[800], GALA-PERP[0], KIN[0], LRC-PERP[0], LTC[0], LUNA2[0.00013777], LUNA2_LOCKED[0.00032146], LUNC[30], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SNX[.00000001], SOL[.0094471], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[4739.71], USDT[0.00710900], USTC-PERP[0] | | |
| 00183036 | | BTC[0], FTT[25] | | |
| 00183037 | | USD[495.72] | | |
| 00183038 | Contingent | AMPL-PERP[0], BTC[.00000001], COMP-20200925[0], COMP-PERP[0], ETH[0], FIL-PERP[0], FTT[193.27773154], HT[0], HT-PERP[0], LUNA2[0.01866463], LUNA2_LOCKED[0.04355081], LUNC[0], MCB[129.76644172], NFT [394949678642612680/FTX AU - we are here! #39488][1], OKB-PERP[0], SOL[0], TRX[.000207], USD[8.40], USDT[0.00000001], USTC[2.64206955] | | |
| 00183039 | Contingent | 1INCH-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20201225[0], BCH-PERP[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01691157], LUNA2_LOCKED[0.03948034], LUNC[3682.53169169], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIT-20200925[0], SOL-20210326[0], SOL-PERP[0], SUSHI-20200925[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[-0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00183040 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00183041 | | ETH[.00058399], ETHW[.00058399], MTA[.3991], USD[3.41] | | |
| 00183042 | | OKB-PERP[0], USD[0.10], USDT[.045] | | |
| 00183043 | | AUD[0.00], BOBA[228.7585205], BTC[0.01859747], DOGE[4], ENJ[732.19171], EOS-PERP[0], ETH[0], ETHW[.56454432], FTM[23.17517355], FTT[50.96787], IOTA-PERP[0], MATIC[922.308759], OMG[0], THETA-PERP[0], USD[3.09], USD[0.00000002] | | |
| 00183044 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00183045 | | TRX[.000011], USDT[134.00970424] | Yes | |
| 00183046 | | ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALPHA-PERP[0], AXS-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], ETC-PERP[0], ETH-20210625[0], FIL-20210924[0], FIL-PERP[0], FTT-PERP[0], HT[.09286], HT-20200327[0], HT-20200925[0], HT-20200925[0], ICP-PERP[0], LINK-20200925[0], LINK-20210625[0], MANA-PERP[0], OKB-20200925[0], OKB-20200925[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG-20210326[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SXP-20200925[0], UNI-20210326[0], USD-11.53], USDT[16.30600000] | | |
| 00183049 | | BNB[.12074011] | | |
| 00183051 | Contingent | BERNIE[0], BTC[0], DOGEBEAR2021[0.05463167], DOGEBULL[.18107296], ETH[.0001375], ETHW[.0001375], LUNA2_LOCKED[0.00000002], LUNC[.001918], USD[0.00] | | |
| 00183053 | Contingent | AUD[0.00], BADGER-PERP[0], BTC-PERP[0], ETH[0], FTT[5.20679111], FTT-PERP[0], GODS[36.2], HBAR-PERP[0], HOLY[28.980715], LINK[6095.9435], ROOK-PERP[0], SOL[.0035585], SOL-PERP[0], SRM[.10800756], SRM_LOCKED[3.89128541], SXP[508.15081], TRX[.000008], USD[9914.36], USDT[0.00042370], XRP-PERP[0] | | |
| 00183058 | | BNB[.0009357], USD[0.00] | | |
| 00183059 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH[0.00031016], ETH-PERP[0], ETHW[0.00031015], FIL-PERP[0], FTT[0.19147666], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USD[41.05229799], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183060 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-20200622[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20201121[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.14267747], FTT-PERP[0], GRT-PERP[0], KIN[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-2020092S[0], MTA-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00183061 | | ETHBULL[24.4802], FTT[43.33591812], POLIS[.699867], USD[0.00], USDT[0] | Yes | |
| 00183062 | | BTC-PERP[0], OXY[1117500], RAY[20832], SUSHI-PERP[0], UBXT[.73487], UNI[.02371], USD[0.00], USDT[0.00000001] | | |
| 00183064 | | BTC[.0009814], IOTA-PERP[194], RAY[.9699], RAY-PERP[0], USD[13.03] | | |
| 00183069 | | ASD[74], USD[0.00] | | |
| 00183073 | | BNB-PERP[0], ETH[.00070291], ETHW[.00070291], USD[0.00], USDT[0] | | |
| 00183075 | | DOGE[.431035], DOGE-PERP[0], ETH-PERP[0], ETHW[.00064392], ETHW-PERP[0], SRM[.73353], TRX[18.841067], USD[-0.17], USDT[0.79000000], XRP[.817645], XRP-20210625[0], XRP-PERP[0] | | |
| 00183076 | | BTC-PERP[0], USD[0.16] | | |
| 00183078 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], CQT[.7942832], ETH[.006], ETHW[.006], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.15778778], LUNA2_LOCKED[0.36817149], LUNC[34358.6218982], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.0327517], STEP-PERP[0], USD[6.11], USDT[0.28333011], WAVES-PERP[0], XRP[.75], ZIL-PERP[0] | | |
| 00183080 | | ALGOBEAR[.006], ETH[.00072737], ETHW[.01426289], LINKBEAR[.005], TRX[.00003], UBXT[.37638717], USD[5.16], USDT[24.26311359], XRPBULL[.0019691], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183083 | Contingent | APE[113.000565], BNB[0], BTC[0], BTC-PERP[0], DOT[246.23670720], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[-0.00621533], ETHW[-0.00617626], FTT[152.67200753], FTT-PERP[0], LTC[0], MAPS[1498.6992], MATIC-PERP[0], RAY[22.83558169], RUNE[550.16420518], SOL[55.71811146], SRM[329.60506265], SRM_LOCKED[8.39249063], SUSHI[214.28767704], SUSHI-PERP[0], USD[160.13], USDT[446.57493209], XRP-PERP[0] | | RAY[1.5513552], SOL[.15505075], SUSHI[207.163327], USD[155.59] |
| 00183084 | Contingent | 1INCH-PERP[0], AAVE-20200625[0], ADA-20200626[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BERNIE[0], BLOOMBERG[0], BNB-20200327[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04027930], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[2.66565635], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.15], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00183085 | | 1INCH-PERP[0], AAPL[0], AAVE-0325[0], AAVE-PERP[0], ACB-20210326[0], ADA-20210326[0], ADA-PERP[0], AMZN-20210326[0], AXS-PERP[0], BABA[0], BABA-20210326[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00017551], ETHE[0], ETHE-20210326[0], ETH-PERP[0], FB-20211231[0], FTT[0], FTT-PERP[0], GBTC-20210326[0], GMT-PERP[0], JASMY-PERP[0], LB-20210812[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MRNA[0], MRNA-20210625[0], MSTR[0], MSTR-20210326[0], MTA[0], MTL-PERP[0], NIO[0], NPXS-PERP[0], OMG-PERP[0], PFE-20210326[0], PUNDIX-PERP[0], PYPL[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0.60171941], SOL-PERP[0], SPY[0], SQ[0.00491315], SXP-PERP[0], TRX-20210326[0], TRU-PERP[0], TRX[4.29381], TRX-0624[0], TRX-PERP[0], TSM[0], TSM-20210326[0], UNI-PERP[0], USD[0.32], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00183088 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-20200327[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NPXS-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[3.55], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00183089 | | ADA-PERP[0], AGLD[.09982], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004000], ETH-PERP[0], ETHW[0.00600000], FTT[.099964], LINK-PERP[0], LOOKS[8.99892], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[6.07], USDT[0], XAUT-PERP[0], XRP[19], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183090 | | BTC-MOVE-20200228[0], BTC-MOVE-20200307[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200314[0], BTC-MOVE-20200320Q1[0], BTC-PERP[0], PAXG-PERP[0], USD[5.21] | | |
| 00183091 | | BTC[0], FTT[0.34552240], USD[0.00], USDT[0] | | |
| 00183093 | | AAVE-PERP[0], BTC[0], BTC-20200925[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LUNC-PERP[0], SHIB-PERP[0], SUSHIBEAR[0], TOMO-PERP[0], TRUMP[0], TRX[.000001], USD[3.04], USDT[0.00001242], WBTC[0] | | |
| 00183095 | Contingent | SOL[1.033], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 00183096 | | BTC[.00003214], COIN[.000516], ENJ[79], ETH[0], FTT[28.8], TRX[.000005], USD[0.00], USDT[1.22628226] | | |
| 00183098 | | ETH[.00099938], ETHW[0.00099937], FTT[0.12705442], SLND[13957.906297], SRM[14499.677], TRX[.000001], USD[200.00], USDT[0] | | |
| 00183100 | | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.05445443], FTT[.0045335], GODS[.066388], GOG[.63713], HGET[.012825], OP-PERP[0], USD[0.01], USDT[0] | | |
| 00183101 | | BERNIE[0], USD[0.00] | | |
| 00183107 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], ALPE[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX[115.00003348], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], AMPL-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BNB-20210625[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.02730753], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-20211231[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTT[600.32179233], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HBB[3660.1803], ICP-PERP[0], LEND-PERP[0], LINA[250001.25], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LUA[82341.244296S], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OKB-20210326[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[7.00375910], SOL-0325[0], SOL-20211225[0], SOL-20210625[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[4.41310637], SRM_LOCKED[1461.77382397], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TULIP[30.300151S], TULIP-PERP[0], UBXT_LOCKED[957.33593249], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], WAVES-20210326[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00183108 | | ALGOBEAR[8252.82213], ALGOBULL[4146.028], USD[0.22], USDT[0] | | |
| 00183109 | | BAO[997.53], BIT[.90728], BLT[.9362645], BTC[.00010368], BTC-20200327[0], BTC-20200626[0], ETH[0], ETH-20200327[0], ETH-20210326[0], ETH-PERP[0], FTM[246.59998365], FTT[12.69787200], FTT-PERP[0], GALA[20], GMT[0], LINK[.09037935], MRNA-20211231[0], RAY-PERP[0], RSR[9.775515], RSR-PERP[0], SLP[9.1602], SOL[0], STEP[.004996], TLM[.65249], TSM-20210326[0], USD[51.81], USDT[-70.06807297] | | |
| 00183115 | | ALGOBULL[550], USD[7.10] | | |
| 00183116 | Contingent | AAVE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.00000127], BTC-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.02181655], FTT-PERP[0], KNC-PERP[0], LTCBULL[7104.21271304], LTC-PERP[0], MTA-20200925[0], ROOK-PERP[0], SRM[9.10762926], SRM_LOCKED[43.48712215], SUSHI-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |

Supplemental Schedule F Part 15 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183121 | | AMPL[0], AVAX-PERP[0], BAL[0], BTC[0], BTC-PERP[0], COMP[0], DMG[0], DOGE-PERP[0], ETH[0], FTT.00000001], MAPS[0], MEDIA-PERP[0], NPXS-PERP[0], RAY[0], USD[2.41], USDT[0], XRP-PERP[0] | | |
| 00183124 | | BEAR[164.6170745], ETHBEAR[890.607352], SUSHIBULL[20000], TONCOIN[1.197682], USD[0.04], USDT[0.00000001] | | |
| 00183125 | | ALGOBULL[1], USD[0.00] | | |
| 00183134 | | BNB[.00999335], BTC[0], BTC-PERP[0], FTT[0.02615897], MRNA[0], USD[0.17], USDT[0.31743194] | | |
| 00183135 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PORT[.032], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000014], TRX-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00183136 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BLOOMBERG[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-20200220[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [361435010167783663/FTX EU - we are here! #178901][1], NFT [41174881548795397B/FTX EU - we are here! #177999][1], NFT [56009817655029496J/FTX EU - we are here! #178568][1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.003278], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.15392269], USTC-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00183137 | | BTC-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00183138 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.099411], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.67], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00183139 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183142 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.011], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183143 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183144 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020202Perp[0], ETHBULL[0], ETH-PERP[0], FIDA[.01625445], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00008481], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTCBULL[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM[.95849144], SRM_LOCKED[7.79856433], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[32.15], USDT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00183147 | | BSVBEAR[1] | | |
| 00183149 | | ETH-20200327[0], ETH-PERP[0], TRX[.000003], USD[0.07], USDT[0.00000001] | | |
| 00183151 | Contingent | 1INCH[.99787795], ADABEAR[2339532017.066], ADABULL[0.00007948], ALGOBEAR[15206958000.60187], ALGOBULL[11877624000], ALGO-PERP[0], ALTBEAR[.0084334], ALTBULL[.9155164], AMPL[125.94156857], AMPL-PERP[0], APE-PERP[0], ASDBULL[3.3572], ATOMBEAR[1447210500], ATOMBULL[1283406.2161587], ATOM-PERP[0], AXS-PERP[0], BALBEAR[0.07697000], BALBULL[0.02584117], BAL-PERP[0], BCHBEAR[37.9041], BCHBULL[.342118], BEAR[.9532], BNBBEAR[9178164000.00000069], BTC[.00000982], BTC-MOVE-032220], BTC-MOVE-0323[0], BTC-MOVE-0327[0], BTC-MOVE-0330[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0502[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0604[0], BTC-MOVE-0609[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0629[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0722[0], BTC-MOVE-0808[0], BTC-MOVE-1015[0], BTC-MOVE-1029[0], BTC-MOVE-1101[0], BTC-MOVE-1110[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-2023Q2[1.878], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[.0999], BTC-MOVE-WK-1125[.0676], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], BULL[0.00000539], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[.0097981], COMPBULL[70.20182154], CUSDTBEAR[0.00000274], DEFIBEAR[0.00315226], DEFIBULL[160.900984], DOGE-PERP[0], DRGNBEAR[.008544], ENS-PERP[0], EOSBEAR[.005429], EOSBULL[6.668], ETCBEAR[983200], ETCBULL[1.0000205], ETC-PERP[0], ETHBEAR[835778.947], ETHBULL[0.00005114], ETH[0.353], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.9783], GRTBEAR[0.00000239], GRTBULL[.04955878], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNCBEAR[935.6], KNCBULL[.0039746], KNC-PERP[0], LDO-PERP[0], LINKBEAR[13227318000], LINKBULL[.00140914], LINK-PERP[0], LTCBEAR[.036074], LTCBULL[1.44933982], LUNA2_LOCKED[3.38179293], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATICBULL[.000027], MIDBEAR[.0057001], MIDBULL[0.00009695], MKRBEAR[1845.40008849], MKRBULL[0.00012203], MKR-PERP[0], MOB-PERP[0], OKBBEAR[15000000], OP-PERP[0], PEOPLE-PERP[0], PRIVBULL[.00876], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI[.49055], SUSHIBEAR[9777564205.41872], SUSHIBULL[1766047382.15907], SUSHI-PERP[0], SXPBEAR[1305787600], SXPBULL[70225.19106589], THETABEAR[7519528449.72901], TOMOBEAR[57.701], TOMOBULL[144.751825], TOMOHALF[.00006], TRX[39.000127], TRXBEAR[485898000.31152], TRXBULL[.149591], TRX-PERP[0], UNI-PERP[0], UNISWAPBEAR[0.0000085], UNISWAPBULL[1.00093706], USD[3086.79], USDT[13.30288586], USDT-PERP[0], USTC-PERP[0], VETBEAR[0.42573191], VETBULL[.00967486], WAVES-PERP[0], XLMBEAR[0.0000933], XLMBULL[.001099], XLM-PERP[0], XRPBEAR[84295.075071], XRPBULL[.40489], XRP-PERP[0], XTZBULL[143759.68101361], YFII-PERP[0], YFI-PERP[0], ZILBULL[0.00000045], ZIL-PERP[0] | | |
| 00183156 | | 1INCH-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[1], GRT-PERP[0], HOLY-PERP[0], HXRO[.77922], KIN-PERP[0], KNC-PERP[0], KSHIB[0], LINA[4140], LINA-PERP[0], LINK-PERP[0], LOOKS[21], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[4.8084209], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.06], USDT[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00183157 | | CEL[.0529], MER[20.0437], RSR[2419.5402], USD[2.88] | | |
| 00183159 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20200925[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.13], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183161 | | USD[17.31] | | |
| 00183162 | | ALGO-PERP[0], EOS-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00183163 | Contingent | AAVE[0], ATLAS-PERP[0], BEAR[1977.7234605], BNB-20210625[0], BNB-PERP[0], BTC[0.00050000], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[155], FTT-PERP[0], KNC-PERP[0], LUNA2[0.79462115], LUNA2_LOCKED[1.85411603], LUNC-PERP[0], MKR-PERP[0], RAY-PERP[0], SOL[40], SOL-PERP[0], STEP[26.88390035], STETH[0], TRX[.000012], USD[7623.78], USDT[400.03294339], USTC-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00183165 | Contingent | ADABULL[0], ASD[0], ATOM[0], AVAX[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], C98[0], CEL[0], COMP[0], COMPBULL[0], DOGEBULL[0], DOT[0], ETH[0], ETHBULL[0], FTT[0], LINK[0], LINKBULL[0], LINKHEDGE[0], LTC[0], LUNA2[0], LUNA2_LOCKED[5.68471589], LUNC[0], MATH[0], MATIC[0], NEXO[0], ROOK[0], RSR[0], SNX[0], SOL[0], SXPBULL[0], TOMOBULL[0], USD[0.00], USDT[0], XRP[0], YFII[0] | | |
| 00183167 | Contingent | ETH[0], FTT[1.03], SOL-PERP[0], SRM[13.38377166], SRM_LOCKED[20.7965918], TRX[.000001], USD[500.00], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183168 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.01421907], GRT-PERP[0], LINK-PERP[0], LTC[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00183169 | | BTC-PERP[0], BULL[0.00002809], SXPBEAR[5.326269], USD[0.10], XTZBEAR[.014671], XTZBULL[.00003641] | | |
| 00183170 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20200425[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00433986], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], TRUMP[0], USD[-0.58], USDT[1.24491194], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183173 | Contingent | ALGO-PERP[0], BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000006], LUNC[0.006454], USD[0.00], USDT[154.50000000], XRP-PERP[0] | | |
| 00183174 | | BAO[1], NFT (3117320105972347922/The Hill by FTX #29109)[1], NFT (3477941990354717152/Medallion of Memoria)[1], NFT (397503066863097738/The Reflection of Love #3204)[1], NFT (4066767319550509268/FTX Crypto Cup 2022 Key #31361)[1], NFT (5441178998713009864/Medallion of Memoria)[1] | | |
| 00183178 | Contingent | ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADABEAR[32998810], ADABULL[.050], ADA-PERP[100], ALGOBULL[1010741.195], ALTBEAR[7601.9505105], ALTBULL[5.5], AMPL[0], AMPL-PERP[0], APE[30], APT[20], ASD[233.88523336], ASDBEAR[31493931], ASDBULL[22000.5077149], ASD-PERP[0], ATOM-20200327[0], ATOM-20210625[0], ATOMBEAR[49998.09335], ATOMBULL[44031.02762995], ATOM-PERP[0], AVAX[3, AXS[3], BALBEAR[39999.046675], BALBULL[225], BAT[100], BCHBULL[6936.015], BEAR[145723.00393], BEARSHIT[29999.524], BNBBEAR[25100100.0005], BNBBULL[18], BNB-PERP[.1], BNT-PERP[3], BSVBULL[38054.917625], BTC[.00005247], BTC-20200327[0], BTC-20200626[0], BTC-20201026[0], BTC-20210326[0], BTC-MOVE-20200319[0], BTC-MOVE-20200419[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200611[0], BTC-MOVE-20200814[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200626[0], BULL[3.2], BULLSHIT[1.55], CAD[234.00], COMPBEAR[100000], COMPBULL[514], CUSDT[1.12694591], CUSDTBEAR[0.00002296], CUSDT-PERP[0], DEFI-20200925[0], DEFIBEAR[600], DEFIBULL[8], DEFI-PERP[0], DMG-20200925[0], DMGBULL[100.005], DMG-PERP[0], DOGEBEAR[1155992205.5], DOGEBULL[2839.25], DOT[30], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGNBEAR[29994.05], ENJ-PERP[0], ENS[2], EOSBEAR[10.00005], EOSBULL[4111.77981], ETCBEAR[1120003.99734], ETCBULL[4], ETH[0], ETH-20200327[0], ETH-20200626[0], ETHBEAR[17213494.173], ETHBULL[119.97625000], ETH-PERP[0], EXCHBEAR[3089.38715], FTM[143], FTT[50.00418322], FTT-PERP[60], GRT[50], GRTBULL[1100.0054], GST[.042], HNT-PERP[10], HOT-PERP[10000], HTBULL[245.62500], HTSUSHI[0.01], INCH-PERP[20.4964394], LINKBEAR[245225593.058], LINKBULL[16450.4597535], LOOKS[405], LTC[.05051062], LTCBULL[188], LUNA2[0.96439940], LUNA2_LOCKED[2.25026526], LUNC[210000], LUNC-PERP[0], MATIC[99.98215], MATICBEAR[49971299.97175], MATICBULL[4650.0001], MIDBEAR[1100.582905], MKRBEAR[2599.9405], MKRBULL[400], NEXO[1600], OKBBEAR[10006.04202], OKBBULL[12.5], ONT-PERP[100], OXY-PERP[100], PAXGBEAR[.0033531], PAXGBULL[.00931617], PAXG-PERP[0], PUNDIX[5], RUNE-20200925[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SOL[101.12404695], SRM[18.33855177], SRM_LOCKED[669.71144823], SUSHIBULL[1704600.752125], SXPBULL[22004.98881], THETA-20200626[0], THETABEAR[40296428.215], THETABULL[3382.075], TOMOBEAR[2031379975], TOMOBULL[4199.8215], TONCOIN[150], TRXBEAR[132.93984], UNI[3], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAPBEAR[35], UNISWAPBULL[1119.2], UNISWAP-PERP[0], USD[36269.15], VETBULL[281.1503], WRX[124.924], XAUT-20200626[0], XAUTBULL[3], XAUT-PERP[0], XLMBULL[17.1], XRP[0], XRP-20200327[0], XRP-20200626[0], XRP-20201225[0], XRPBEAR[1370009.050075], XRPBULL[40110.2201], XRP-PERP[0], XTZBULL[508.00281], XTZ-PERP[0], ZECBULL[.114] | | |
| 00183179 | | USD[200.14], USDT[.00267488] | | |
| 00183180 | | TRX[.00005] | | |
| 00183181 | Contingent, Disputed | ALGO-PERP[0], AVAX-PERP[0], BTC[0.00000728], BTC-20210326[0], BTC-PERP[0], CREAM-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00183185 | Contingent | APE-PERP[0], BTC-PERP[.1157], CEL-PERP[0], EOSBULL[.07], ETH[.41997777], FIL-PERP[0], FTT[10355.927981], HNT[.09335], HT[2.0384], KIN[6637.0211], LUNA2[0.00262965], LUNA2_LOCKED[0.0613587], LUNC[.001393], LUNC-PERP[0], MOB-PERP[0], NEXO[.80506], ORBS-PERP[0], SOL-PERP[0], TRUMP[0], TRX[919.17825], USD[-1894.89], USDT[540.67274609], USDT-PERP[0], USTC[.37224], USTC-PERP[0], YFII-PERP[0], YGG[1955.6314] | | |
| 00183188 | | AMPL[0], AMPL-PERP[0], BTC-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOT-20200925[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02376332], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 00183189 | | ADABEAR[.006874], ETHBEAR[.0676], USD[0.02] | | |
| 00183190 | | ETHBEAR[.00738292], USD[0.07] | | |
| 00183191 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200609[0], BTC-MOVE-20200616[0], BTC-MOVE-20200613[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CONV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.09859357], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.24711569], SRM_LOCKED[4.75115814], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00183195 | | ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183196 | | ETH-PERP[0], USD[0.00] | | |
| 00183197 | | ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-PERP[0], ATOM-20200327[0], BCH-20200925[0], BTC[0.07058467], BTC-20200826[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EOS-20200625[0], EOS-20210625[0], ETH-20201026[0], ETH-PERP[0], LINK-20200925[0], LINK-PERP[375.39999999], LTC-20200925[0], LTC-20210625[0], LTC-PERP[0], MATIC-20200925[0], MTA-20200925[0], MTA-PERP[0], SUSHI-PERP[0], SUSHI-20200925[0], SXP-PERP[0], TRX-20200925[0], UNI-PERP[0], USD[-3145.72], XRP-20200327[0], XRP-20200926[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00183198 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[.000777], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183199 | | ADA-20200925[0], AMPL-PERP[0], BTC-20200925[0], BULL[0.00000331], USD[28952.88], USDT[.000631] | | |
| 00183200 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS[0.00000001], FXS-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMI-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VETBULL[.999806], XLM-PERP[0], ZEC-PERP[0] | | |
| 00183202 | | ADABULL[0.00000084], BCHBEAR[.00962], BEAR[78.00646], BNBBULL[.08029398], ETHBULL[0.00029749], USD[0.09], USDT[0.00211453], XRPBULL[17.48775] | | |
| 00183207 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BVOL[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], IBVOL[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00183208 | Contingent | ADABULL[1.7], AKRO[905], ALGOBULL[1000000], ALGO-PERP[0], ALTBULL[9.16850101], ASDBULL[169000], ATOMBULL[142436.75970047], ATOM-PERP[0], BALBULL[2500], BCH[2510824], BCHBULL[638200], BIDEN[0], BLOOMBERG[0], BSVBULL[24823427.56797153], BTC[.0015], BTC-MOVE-0629[0], BTC-PERP[.0001], BTT-PERP[1000000], BULL[.01336973], BULLSHIT[17.83000000], CEL[6.11139314], CEL-0930[0], COMPBULL[1181130], CUSDT[622], DEFIBULL[1.005], DMG[292.2], DOGEBULL[0], DOGE-PERP[0], EOSBULL[822000], ETC-PERP[0], ETH[10005320], ETHBULL[.48], ETH-PERP[.001], ETHW[2.56505629], FTT[.2], FTT-PERP[0.3.22], GMT-0930[0], GRTBULL[178400], GST[351.4], GST-0930[0], GST-PERP[1.75], HGT-PERP[0], KBTT-PERP[1000], KLUNC-PERP[0], KNCBULL[1180], KSOS-PERP[2800], LINKBULL[3010], LTCBULL[22940], LUNA2[2.43593879], LUNA2_LOCKED[56.88357718], LUNA2-PERP[1.1], LUNC[55099.8], LUNC-PERP[2000], MATICBULL[4303], OKBBULL[1.17], OXY[13], OXY-PERP[0], PAXGBULL[0.00168189], PRVBULL[220.05], SOL-PERP[.11], SOS-PERP[2800000], SUN[5100], SUSHIBULL[3500000], SXP[132.95884762], SXPBULL[9417000], TOMOBULL[15452903.22580645], TONCOIN-PERP[0], TRU[40], TRUMP[0], TRUMPFEB[0], TRUMP2024[.5], TRUMPFEB2[83.9412], TRXBULL[1198], TRX-PERP[0], TRYB-PERP[0], UBXT-0930[0], UNISWAPBULL[16], USD[-68.11], USDT[12.78001210], USTC[309], USTC-PERP[1080], VETBULL[5740], WARREN[0], XAUTBULL[0.00081200], XEM-PERP[0], XLMBULL[1432.12982377], XLM-PERP[0], XRP-0930[0], XRPBULL[827500], XRP-PERP[22], XTZBULL[52550], ZECBULL[15439.79066917] | | |
| 00183209 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0003], BTC-PERP[0], BULL[0], CHR-PERP[0], COMPBULL[0], COMP-PERP[0], DMGBULL[1811.28500158], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KNCBULL[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTA[.00000001], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[544.96], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00183211 | Contingent | ADA-PERP[0], BCH[0.00004689], BCHA[.0000469], BNBBULL[1.0001], ETHBEAR[.07377], FLM-PERP[0], FTT[.060005], HGET[.04304275], LUNA2[0.09011012], LUNA2_LOCKED[0.21025695], LUNC[19621.668918218], MATIC-20200626[0], RAY[.90291], RAY-PERP[0], SUSHI[.13166044], SUSHIBULL[.36975395], SXP-PERP[0], THETA-20200626[0], TRUMP[0], TRUMPFEB[0], TRX[.867005], TRX-PERP[0], UBXT[.165265], UNI-PERP[0], USD[26.28], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183217 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], DMG-20201225[0], DOGE-1230[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20211231[0], ETH-20210929[0], ETH-20211223[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0.70000006], FTT-PERP[0], GRT[0], GRT-0930[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-0930[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0.00008161], LUNA2_LOCKED[0.00019043], LUNC[17.7715002], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SRM[0.00000846], SRM_LOCKED[0.0001567], SUSHI-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[36.26], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00183219 | Contingent | ADABULL[0.00339773], ADA-PERP[0], ALTBEAR[1300.13], ASDBULL[2.4583641], BOBA[.417635], BTC[0], BTC-MOVE-20200615[0], BTC-MOVE-20200619[0], BTC-MOVE-20200803[0], BTC-MOVE-20200619[0], BULL[.0005], COMP[0], ETH[0], FXS[.08893711], GRTBULL[4.86321444], KNC[.094984], LRC[.99948], LUNA2[0], LUNA2_LOCKED[1.65018467], MATICBULL[173.43359504], MKR[0], MKRBULL[2.01008869], MTL[.074464], PAXG[0], SNY[4.90715], SUSHIBULL[597846.515359], SXPBULL[749.3853271], TOMOBULL[10633.324134], TRUMP[0], TRX[652.87593], UNI[.033413], USD[0.88], USDT[30], WBTC[0], XTZBULL[21.80360735], ZEC-PERP[0] | | |
| 00183220 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], COMP-20210326[0], COMP-PERP[0], CREAM-20201225[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02893402], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.01430938], SRM_LOCKED[0.0547337], SRM-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], UNISWAP-PERP[0], USD[36.25], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00183221 | | ALGO[0], AMPL[0], BF_POINT[200], CEL[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTT[0], MSOL[0.00000001], SNX-PERP[0], STETH[0], USD[6.60] | Yes | |
| 00183224 | | BTC[0.00020609], ETH-PERP[0], USD[-2.05], USDT[2.276529] | | |
| 00183229 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210326[0], ALGO-20200626[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BRZ-PERP[0], BSV-PERP[0], BTC-20200227[0], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EGLD-PERP[0], EOS-20200925[0], ETC-20210625[0], ETC-PERP[0], ETH-20200826[0], ETH-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FILM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-20200626[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINKBULL[306.24272167], LINK-PERP[0], LOOKS[.2817633], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MRNA[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-20210326[0], SUSHIBULL[2260000], SUSHI-PERP[0], SXP-0325[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000003], TSLAPRE[0], UNI-PERP[0], USD[-0.07], USDT[0.00000010], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-20200626[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00183232 | | TRX[356.54964618], USDT[0.18492784], XRP[-0.08921621] | | TRX[349.434528] |
| 00183238 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0028719], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CLV[.036803], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINKBEAR[.0014628], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], RAMP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[5295.677495], TRX[.000008], USD[0.00], USDT[0.00006436], XRP-PERP[0], XTZBEAR[.00091505], ZIL-PERP[0] | | |
| 00183240 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], APE[0], AVAX-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002287], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[4.04511077], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0.00000001], RUNE[40.88206504], RUNE-PERP[0], SHIB-PERP[0], SOL[.02277735], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[19.49097268], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00183242 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2020032[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00016898], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.05909123], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.006], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00021500], TRX-PERP[0], UNI-PERP[0], USD[1.12], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00183246 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183247 | | TRUMP[0], USD[-99.74], USDT[504.9973] | | |
| 00183249 | | AAVE-PERP[0], ADABULL[0], ALCX-PERP[0], ALTBULL[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DEFIBULL[0], DOGEBULL[7], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], FTT[0], GRTBULL[0], HNT-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], RAY-PERP[0], RNDR-PERP[0], SLP-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SXP-PERP[0], THETABULL[0], TLM-PERP[0], TOMO-PERP[0], TRXBULL[.3.15131044], UNISWAPBEAR[0], USD[43.46], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRPBULL[5494.83819954], XTZ-PERP[0], ZECBULL[0] | | |
| 00183252 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GST[.04], GST-PERP[0], LINK-PERP[0], SOL[0], SOL-PERP[0], TRX[.001557], USD[0.00], USDT[0.00063035], XRP-PERP[0] | | |
| 00183253 | | ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[0.25], USDT[0] | | |
| 00183254 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[.0998], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[273.19934], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS[.4726], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS[36180], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00968], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00926401], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00183257 | | ETH[.00000001], FTT[0.08778332], IMX[.09944], MTA[.00000001], USD[0.00], USDT[0] | Yes | |
| 00183259 | | BTC-2020032?[0], ETH[.004], ETHBEAR[.08], ETHBULL[.00021], ETH-PERP[0], ETHW[.064], USD[0.09] | | |
| 00183260 | | BNBBEAR[.0976725], BNBBULL[.0006], USD[0.00] | | |
| 00183261 | | ADA-PERP[0], AVAX[0], BNB[0.00000001], BTC-PERP[0], ETH[0], FTT[.094813], HT[.00000001], USD[43.36], USDT[0], XRP-PERP[0] | | |
| 00183263 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 00183264 | | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], FLOW-PERP[0], FTL-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000086], XTZ-PERP[0] | | |
| 00183266 | | BNBBULL[.0004], USD[0.00] | | |
| 00183267 | | AGLD[.09122], APT[0.15602126], ATLAS[.002], BNB[.01], BTC-PERP[0], ETH[0], FLOW-PERP[0], TRX[.000939], USD[3.51], USDT[0.25782967] | | |
| 00183268 | | NFT (418975030721964254/FTX EU - we are here! #175932)[1], NFT (507980029369794927/FTX EU - we are here! #175826)[1], NFT (522976537456687100/FTX EU - we are here! #175965)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183270 | | ADA-PERP[0], ALGOBULL[.9], ATOM-PERP[0], BCH-PERP[0], BEARSHIT[0.00070483], BNB[.0095592], BNB-PERP[0], BTC[.00007279], BTC-20200925[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINKBEAR[.003414], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[9.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183271 | | ETH[0], ETH-PERP[0], USD[0.00], USDT[25.23584278] | | |
| 00183273 | | BIDEN[0], BNB-PERP[0], BTC-PERP[0], ETHBULL[.0006], ETH-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00183275 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0.00000001], AXS-PERP[0], BAL-PERP[0], BIT[.00000001], BNB-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH[0.00000001], FIDA-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [366974689322882969/FTX EU - we are here! #21420][1], NFT [505140331850001171/FTX EU - we are here! #21986][1], NFT [507236188569966164/FTX EU - we are here! #21613][1], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00078], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00183276 | | USD[0.00] | | |
| 00183277 | | USD[209.98] | | |
| 00183279 | | ALGO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00183280 | | ADABULL[0], BULL[0], BULLSHIT[0], DOGEBULL[0], ETHBULL[0], FTT[0.00000176], LOOKS[.18270393], SXPBULL[0], TRX[.0013407], UNISWAPBULL[0], USD[0.00], USDT[0], XLMBULL[0] | Yes | |
| 00183284 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.008964], BNB-PERP[0], BTC[0.00007245], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00017235], ETH-PERP[0], ETHW[.00017235], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.075], SNX-PERP[0], SOL[.002175], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[16719.55], USDT[13643.29152207], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00183285 | | APE-PERP[0], BTC[0.00004120], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[31.00], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[-1.03], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00183286 | | BTC[.00198301], USD[5.89], XTZBULL[.01294], XTZ-PERP[0] | | |
| 00183287 | | NFT [313078863239345410/The Hill by FTX #38949][1] | | |
| 00183288 | | 1INCH-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NFT [308829038424533174/FTX Swag Pack #162][1], NFT [374770617402700794/Azelia #62][1], POLIS[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20210625[0], UNI-20210625[0], USD[1.48], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00183289 | | BNB[0], DEFIBEAR[0], DEFIBULL[0], DOT[8.41268009], ETHBULL[0], LINKBULL[0], UNISWAPBULL[0], USD[31.98], XTZBULL[0] | | DOT[8.251637], USD[31.97] |
| 00183292 | | BNB-PERP[0], HT-PERP[0], USD[0.27], USDT[.009629] | | |
| 00183293 | | LRC-PERP[0], TRX[.000001], USD[0.00] | | |
| 00183294 | | TRUMP[0], USD[0.00] | | |
| 00183300 | Contingent | FTT[.05015], GOG[.06375], SRM[1.92722074], SRM_LOCKED[50.75277926], USD[1201.12], USDT[0], XPLA[.03085] | | |
| 00183301 | | BNB-PERP[0], BTC-20210625[0], BTMX-20200327[0], BTMX-20200626[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-20200327[0], HT-20200327[0], LINK-20200626[0], MATIC-20200626[0], MATIC-PERP[0], THETA-PERP[0], USD[0.01] | | |
| 00183302 | | ALGOBULL[5196.36], ASDBEAR[8880], ATOMBULL[.400], BCHBULL[.008278], BEAR[6.2], BSVBULL[.94171], BTC-PERP[0], DOGE-PERP[0], DRGNBEAR[299.79], EOSBEAR[913.2], EOSBULL[8.46384], SUSHIBULL[.06763], SXPBULL[.0007694], TOMOBULL[.8565], TRX[.000006], USD[0.05], USDT[-0.00274502], XRPBEAR[11991.6], XRPBULL[.00572] | | |
| 00183305 | Contingent | 1INCH-PERP[0], AAVE[1.37855817], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0011], AVAX-PERP[0], AXS[0.02854980], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[8.09639], BNB-PERP[0], BNT-PERP[0], BOBA[-10.37892907], BTC[2.00009197], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0.85031591], DOGE-PERP[0], DOT[500.01725], DOT-PERP[0], DYDX[.0005], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.25410999], ETH-PERP[0], ETHW[30.00005124], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.023], FTM-PERP[0], FTT[860.08165955], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.000375], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA[13260.0663], LINA-PERP[0], LINK[.0862350 6], LINK-PERP[0], LOOKS[480.003], LOOKS-PERP[0], LRC[1600.016], LRC-PERP[0], LTC[147.91081294], LTC-PERP[0], LUNC-PERP[0], MANA[.0455], MANA-PERP[0], MAPS-PERP[0], MATIC[-0.83939234], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0.21328202], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[200.03175], SAND-PERP[0], SHIB-PERP[0], SLP[1.0614], SLP-PERP[0], SNX-PERP[0], SOL[16.01303], SOL-PERP[0], SRM[2.76654951], SRM_LOCKED[9.63345049], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.15875], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[5584.000006], TRX-PERP[0], UNI[0.02140307], UNI-PERP[0], USD[410560.44], USDT[10069.24279988], VET-PERP[0], WAVES[10], WAVES-PERP[0], XLM-PERP[0], XRP[999.145], XRP-PERP[0], XTZ-PERP[0], YFI[0.00055895], YFI-PERP[0], ZEC-PERP[0] | | |
| 00183306 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[1.0000694], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.3361353], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEND-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[9.099874], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8.43], VET-PERP[0], XRP-PERP[0] | | |
| 00183308 | Contingent, Disputed | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-20200327[0], LINK-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00183309 | Contingent | BNBBULL[.0008], CONV[6], FRONT[.099], GRT[.96], LRC[.1735], MAPS[.998], PERP[.06254], RAY[.9594], SRM[920.47595517], SRM_LOCKED[21.35014859], TRUMP[0], TRX[.000037], USD[0.12], USDT[0] | | |
| 00183311 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20210125[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.01247059], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.07490200], LUNA2_LOCKED[0.17477135], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY[-0.00000001], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000002], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.37], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00183312 | | FTT[131.2], HT-20200327[0], HT-PERP[0], OKB-20200327[0], USD[29.57], USDT[.28493827] | | |
| 00183313 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[0.0062147], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-0.70], XRP-PERP[0] | | |
| 00183314 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DODO-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-20211225[0], NPXS-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRIV-20210326[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SRM[.46967846], SRM_LOCKED[2.60179127], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00183316 | | ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTT[0.16486308], HBAR-PERP[0], LOOKS[.956], LRC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[.002764], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00183317 | | ALGOBULL[20266], TRUMP[0], TRUMP_TOKEN[1282.2], USD[-0.99], USDT[17.5446] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183319 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[99.982], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.0535], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.35], USDT[0.00437661], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00183320 | | BTC-PERP[0], LINK-PERP[0], NFT (352647744542850894/FTX Crypto Cup 2022 Key #16144)[1], NFT (4149136419880170027/The Hill by FTX #24698)[1], USD[0.00] | | |
| 00183321 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-20211231[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.000049], ETH-20210625[0], ETH-PERP[0], ETHW[.000049], FIL-PERP[0], FTM-PERP[0], FTT[0.00100907], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[776.06], USDT[-0.03979520], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00183322 | | ALT-PERP[0], AVAX[.05972], BTC-MOVE-WK-20200626[0], BVOL[0], EMB[4], ETH[.0008], ETHW[.19008406], FTM[.89898], GENE[.060423], IMX[.019849], NEAR[.031324], NFT (5528788213954768187/The Hill by FTX #22243)[1], RNDR[.040973], SHIT-PERP[0], TRX[.001636], USD[1568.87], USDT[0.13425202] | | |
| 00183323 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00674], BADGER-PERP[0], BAL-PERP[0], BAND[.05593], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], COPE[.3884], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.528], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNY[.3385], SOL[0], SOL-PERP[0], SRM[.7006], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[51.13], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00183324 | | BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000005], USD[0.01], USDT[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00183325 | | AAVE-PERP[0], BALBULL[0.00000680], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DMGBULL[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000002], SXP-PERP[0], USD[0.00], USDT[0.001481], XRP-PERP[0], XTZBULL[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00183326 | | BEAR[.09383], BTC-PERP[0], ETHBEAR[.02619], ETHBULL[.0005486], ETH-PERP[0], LINKBEAR[.01825], USD[0.77], USDT[0.76888813], XTZ-PERP[0] | | |
| 00183329 | | BTC[0], EUR[0.00], USDT[-0.00000008] | | |
| 00183331 | | AVAX-PERP[0], BTC[0.00000185], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], SHIB-PERP[0], USD[47.67], USDT[135.85050020] | | |
| 00183332 | | ATOM-20200626[0], ATOM-PERP[0], BAL[.0056575], BTC-20200626[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], ETH-PERP[0], FTT[.004015], HGET[.01409], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUA[.0036085], MATIC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMOBEAR[.0287645], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZBEAR[.0068197], XTZ-PERP[0] | | |
| 00183335 | | ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[3.63], XTZ-PERP[0] | | |
| 00183336 | | ADA-PERP[0], BTC[0], BTC-MOVE-20200414[0], BTC-MOVE-20200416[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LTC-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], XTZ-PERP[0] | | |
| 00183338 | | ALGOBULL[14416192], BEAR[1648.95784], BTC[.05827457], BULL[0.27822367], EOSBULL[62963.324], FTT[0.00004998], GRTBULL[275.74484], LTCBULL[1090.88178], MKRBULL[.4509098], SXPBULL[7.474], USD[2.43], USDT[0] | | |
| 00183340 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20200327[0], BTC-MOVE-20200429[0], BTC-MOVE-20200525[0], BTC-MOVE-20200529[0], BTC-MOVE-20200607[0], BTC-MOVE-20200626[0], BTC-MOVE-20200702[0], BTC-MOVE-20210712[0], BTC-MOVE-20210714[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DAI[.00000001], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], IOST-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], STG[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000805], TRX-PERP[0], USD[25.05], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00183345 | Contingent | FTT[.02], SRM[2.49915677], SRM_LOCKED[9.50084323], USD[42.21], USDT[0.10500000] | | |
| 00183346 | | ADA-PERP[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00183347 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[.077625], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.85104], MAPS-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.051094], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[1.62], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WAXL[97], XLM-PERP[0], XRP-PERP[0] | | |
| 00183348 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM[0], ATOM-0325[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200611[0], BTC-MOVE-20200611[0], BTC-MOVE-20201111[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0325[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000003], ETH-0325[0], ETH-0624[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], MANA-PERP[0], OKB-20201225[0], OMG[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SRM[0.09338112], SRM_LOCKED[.69159901], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], THETA-20210625[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XRP[1.43632461], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-0325[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00183350 | | ALGOBULL[0], EOSBULL[.006259], EOS-PERP[0], ETH[.000863], ETHW[.000863], USD[0.96] | | |
| 00183353 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00183354 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[1.35] | | |
| 00183359 | | BTC[0.09000062], BTC-PERP[0], DOGE[792.472655], ETH[2.29706501], ETH-PERP[0], ETHW[2.29706501], USD[0.02], USDT[0] | | |
| 00183360 | Contingent | ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC[0.00000002], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20200506[0], BTC-MOVE-20200509[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20200429[0], BTC-MOVE-WK-20200918[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0.68207074], DOGE-20210326[0], DOT-PERP[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20210924[0], ETH-PERP[0], FTT[0.18], FTT-PERP[0], GMT-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MKR-PERP[0], MNGO[0], MTA-20201225[0], OMG-20210625[0], ONT-PERP[0], OXY-PERP[0], SLP-PERP[0], SOL[0], SOL-06[0], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00000405], SRM_LOCKED[0.00178], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX[0], TRX-0930[0], UNI[0], UNI-20200925[0], UNI-20210326[0], UNI-20211225[0], UNI-PERP[0], USD[10.10], USDT[0.00000001], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], YFI[0], YFI-20210326[0] | | |
| 00183366 | | ALGO-PERP[0], BAO[331.99258678], BTC[0.00000346], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[.71282], FTT[.05], LINK[.098214], LINK-PERP[0], MTA-PERP[0], RAY[.332165], SHIT-PERP[0], SRM[.51929], USD[0.11], USDT[2], XTZ-PERP[0], YFI-PERP[0] | | |
| 00183368 | | BTC[.0046] | | |
| 00183372 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BALBULL[1814.78820560], BAL-PERP[0], BTC[0.00004390], BULL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0.00000472], ETH-PERP[0], FTT[0.48366889], FTT-PERP[0], GBP[0.00], LINK-20201225[0], LINK-PERP[0], MTA-PERP[0], RAY[50.78278453], RUNE[0.04700137], SRM[2.02843938], SRM_LOCKED[23.75210678], UNI-20201225[0], UNI-PERP[0], USD[0.02], XRP[0.00], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00183373 | | ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0.00359928], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.77278521], ETH-PERP[0], ETHW[0.77278520], FTT[.08136], LINK-PERP[0], LTC-PERP[0], RAY[50.9643], SOL[27.34453], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[0.84], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00183375 | | AGLD[.027727], FTM[.89949], FTT[.0263], POLIS[.0512], TRX[.00002], USD[0.01], USDT[2.61330054] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183376 | | USDT[0] | | |
| 00183378 | Contingent | ADA-0325[0], ADA-PERP[0], ALGO-0325[0], ALGO-20210625[0], ALGO-PERP[0], ALT-0624[0], AUDIO[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00033300], BTC-20210926[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CAD[0.00], CBSE[0], CEL[0], CEL-PERP[0], COIN[0], DOGE-PERP[0], DOT-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], GBP[0.00], GBTC-0624[0], GME-20210326[0], GME-20210625[0], HOOD[0.0000001], HOOD_PRE[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0?245.877787], LUNC[0.00000001], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SLV-20210326[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SQ-20210326[0], SRM[18.8155296], SRM_LOCKED[4075.91410354], SRM-PERP[0], TRUMPFEB[0], TRX[0], TRX-PERP[0], TSLA[0.00000001], TSLA-20210326[0], TSLA-20210625[0], TSLAPRE[0], USD[-4.92], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-0325[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00183380 | Contingent | AAVE-PERP[0], ADABULL[0.00003426], ADA-PERP[0], ALGOBULL[3256.55275], ALTBULL[0.00068782], ALT-PERP[0], AMPL[0], AMP-PERP[0], ASDBULL[.0008075], ATLAS-PERP[0], ATOM[0], ATOMBULL[0.00797874], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BALBULL[0.50036914], BCHBULL[1.05534665], BCH-PERP[0], BNBBULL[10.00057772], BNB-PERP[0], BSVBULL[.831425], BSV-PERP[0], BTC[0.00000055], BTC-HASH-2020Q3[0], BTC-PERP[0], BULL[0.00000000], BULLSHIT[0.00022965], BVOL[0.00000113], CHZ-PERP[0], COMP[0], COMPBULL[0.00639220], DEFIBULL[0.00005214], DEFI-PERP[0], DMG[.056308], DMGBULL[277.21705532], DOGEBULL[0.00019240], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGNBULL[20.0006614], DRGN-PERP[0], ENJ-PERP[0], EOSBULL[0.03484875], ETCBULL[0.00070060], ETHBULL[0.00063080], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRTBULL[0.08469096], HBAR-PERP[0], HOT-PERP[0], HTBULL[0.00099775], HT-PERP[0], KNCBULL[0.00033773], KSM-PERP[0], LEO-PERP[0], LINK[0], LINKBULL[0.02335518], LINK-PERP[0], LTCBULL[.0641194], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00483713], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MIDBULL[0.00000164], MID-PERP[0], MKRBULL[0.00063580], OIL100-20200629[0], OKBBULL[0.00004673], OKB-PERP[0], PAXG-PERP[0], PRIVBULL[0.00000178], PRIV-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[12061], SRM_LOCKED[52.2542825], SUSHIBULL[99.33701206], SUSHI-PERP[0], SXPBULL[2.37113677], THETABULL[0.00093848], THETA-PERP[0], TOMOBULL[0393705], TRX[.001318], TRXBULL[0.01046798], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00000684], UNISWAP-PERP[0], USD[0.01], USDT[0], VETBULL[0.00515508], VET-PERP[0], XAUT-20200626[0], XAUTBULL[0], XAUT-PERP[0], XLMBULL[0.00696190], XRPBULL[0.77177074], XRP-PERP[0], XTZBULL[0.70074680], XTZ-PERP[0], ZECBULL[0.00001961], ZIL-PERP[0] | | |
| 00183381 | | ALGO[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[-0.00363219], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.0001], TRX-PERP[0], USD[1.44], USDT[0.00000015], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00183382 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.05515491], ETH-PERP[0], FTT[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00183383 | | ATLAS[2205.1630843], BTC[0.00000667], CEL-PERP[0], FTT[0.01128334], POLIS[27.8628409], SOL[4.29], USD[0.34], USDT[0.00807082] | | |
| 00183384 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200506[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], BTC-MOVE-WK-20200508[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000024], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[.90025], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[151.37], USDT[-0.23989571], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183385 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01675275], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.00371998], SRM_LOCKED[.01411497], SUSHI-PERP[0], USD[0.00] | | |
| 00183386 | | LINKBEAR[.007869], TRUMP[0], USD[2.57], XTZBULL[.00005] | | |
| 00183387 | | ALGO-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[2.65], XTZ-PERP[0] | | |
| 00183388 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002678], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000447], ETH-PERP[0], ETHW[.000447], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], THETA-PERP[0], USD[2.09], USDT[.985825], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183392 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-0303[0], BNB-PERP[0.99999999], BNT-PERP[0], BTC-MOVE-0330[0], BTC-MOVE-0405[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0424[0], BTC-MOVE-0506[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0605[0], BTC-MOVE-20210927[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.30541000], ETH-0325[0], ETH-PERP[0], ETHW[0.01200000], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[1.74988879], LTC-0930[0], LTC-PERP[0], LUNA2[0.06264384], LUNA2_LOCKED[0.14616898], LUNC[13640.83], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-183.43], USDT[0.00002231], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00183393 | | BTC[0.00001264], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-2020Q2[0], BULL[.00000136], FTT[.97874953], MTA-20201225[0], TRUMP[0], USD[0.00], XTZ-20200327[0], XTZ-20200626[0], XTZBULL[0] | | |
| 00183396 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.10277087], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[1.65285566], EXCH-PERP[0], FTM-PERP[0], FTT[25.50942957], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[33.53007533], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], ONE-PERP[0], PRV-PERP[0], RAY-PERP[0], REN[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00995688], SOL-PERP[0], SUSHI[54.33572044], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[52.30], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00183401 | | BNB-PERP[0], BRZ[7.3], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], PAXG-PERP[0], SLV[1], USD[0.96] | | |
| 00183402 | | BSVBULL[1.51185812], ETHBULL[.06633322], TRX[.000001], USD[0.30], USDT[0.55609997] | | |
| 00183403 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.04551302], AMPL-PERP[0], APE-PERP[0], ATLAS[6.2874], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG[.010741], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.2], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00080000], ETH-PERP[0], ETHW[0.00080000], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[.018224], KNC-PERP[0], LINK[.2], LINK-PERP[0], LOOKS[.905808], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.927515], POLIS[.07813875], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.0055525], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.03844], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.892886], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-44.50], USDT[45.40753600], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.473985], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00183405 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-20210625[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00076820], ETHW[0.00076820], FIL-PERP[0], FTM-PERP[0], FTT[0.90962], FTT[0.11.96297200], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0458395], SOL-PERP[0], SRM[6.24789322], SRM_LOCKED[23.75210678], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.45], USDT[377.11204818], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00183410 | | AUD[0.00], FTT[0.03889922], LINK[0], USD[0.26], USDT[0], WBTC[0] | | |
| 00183411 | | AAVE-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], BTC-MOVE-20200521[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200024[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200814[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00807335], KNC-20200025[0], KNC-PERP[0], SUSHI-PERP[0], USD[16.73], USDT[0] | | |
| 00183413 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], DOGEBEAR2021[.0002664], DOGEBULL[.0001522], EOSBULL[9.6468], EOS-PERP[0], ETHBEAR[32620], FXS-PERP[0], GLMR-PERP[0], HBAR-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], OP-PERP[0], SLP[4.758], SLP-PERP[0], SUSHIBEAR[10490], SUSHIBULL[.8979], THETABEAR[46540], TOMOBEAR[.05565], TOMOBULL[.006252], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[2.08], USDT[0.00245000], USTC-PERP[0], WAVES-PERP[0], XRPBULL[.912122], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183414 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.36], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00106643], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], JOE[.00000001], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02905864], SRM_LOCKED[.23533369], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[161409.81], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0]. | | |
| 00183416 | Contingent | BCH-PERP[0], BNBBULL[0], BTC-PERP[0], CONV-PERP[0], DEFIBULL[0], DOGEBEAR[.00000009], EOS-PERP[0], ETH-PERP[0], ETHW[.00078346], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KNCBULL[0], LEOBULL[0], LEO-PERP[0], LINKBULL[0], LUNA2[0.49866948], LUNA2_LOCKED[1.16356212], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.37], USDT[0] | | |
| 00183418 | Contingent | 1INCH-PERP[0], AAVE[6.79982045], ADA-PERP[0], ALCX[0.03206221], AUD[0.00], BAL-PERP[0], BCH-PERP[0], BTC[0], BULL[0], CREAM[0], DOT-PERP[0], EOS-PERP[0], ETH[0.13417422], ETH-PERP[0], ETHW[0.13354110], FTT[69.98980398], GRT[1721.50533355], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[10.93461295], LTC-PERP[0], MATIC[582.65560800], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[494.29820759], SRM_LOCKED[16.61107161], SUSHI[.77454286], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[29.60], USDT[0.00000005], XRP-PERP[0], XTZ-PERP[0], YFI[0.00099939], YFI-PERP[0] | | |
| 00183419 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00183420 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.06492752], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00183422 | Contingent | ALGOBEAR[.001], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], HT-PERP[0], LUNA2[.00706443], LUNA2_LOCKED[0.01648368], LUNC[.0075], LUNC-PERP[0], OMG[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.365781], USD[9.92], USDT[0.89000003], USTC[1], XRP[.44168] | | |
| 00183423 | | EOSBEAR[.04], USD[0.01] | | |
| 00183427 | | BTC-PERP[0], EOS-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX-PERP[0], USD[.04], USDT[.60249399], YFI-PERP[0] | | |
| 00183429 | | ETH[1.104601], ETHW[1.104601], USD[0.02] | | |
| 00183431 | | BERNIE[0], BIDEN[0], BLOOMBERG[0], BTC-20200327[0], BTC-MOVE-WK-20200228[0], BTC-PERP[0], TRUMP[0], USD[0.00] | | |
| 00183432 | Contingent | ATLAS-PERP[0], AVAX-2021092[0], AVAX-2021123[0], AXS-PERP[0], BNB[.000001], BNB-PERP[0], BSV-PERP[0], BTC[.08113943], BTC-0624[0], BTC-20200626[0], BTC-20210625[0], BTC-MOVE-2020326[0], BTC-MOVE-20200326[0], BTC-PERP[0], DENT-PERP[0], DOGE[8.888], DOGE-PERP[0], ETH[1.00002095], ETH-20200626[0], ETH-2021123[0], ETH-PERP[0], ETHW[1.00002095], FIDA[.02198626], FIDA_LOCKED[.10433948], FLOW-PERP[0], FTM-PERP[0], FTT[150.000249], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS[.0002], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00398718], MKR[.00000015], NEAR-PERP[0], RAY[.922701], RAY-PERP[0], SOL-20210926[0], SOL-2021123[0], SOL-PERP[0], SRM[34.56834789], SRM_LOCKED[296.4048321], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[.000783], USD[830.16], USDT[0.00000001] | | |
| 00183437 | | BIDEN[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MASK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00183438 | | USD[0.01] | | |
| 00183440 | Contingent | ETH[.00004018], FTT-PERP[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[.33677535] | Yes | |
| 00183442 | Contingent | AMPL[0.01576329], BADGER[.00022483], BNB-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ETH[0], ETH-0930[0], ETHW[0.00010893], FTT[150.27304071], ICP-PERP[0], LUNA2[0.00000353], LUNA2_LOCKED[0.00000824], MER[.83904], OKB-PERP[0], SNX[.00454918], SOL[6.70000000], SRM[1.34323896], SRM_LOCKED[8.01697931], SUSHI-20210625[0], USD[0.00], USDT[0], USTC[.0005], USTC-PERP[0] | | |
| 00183443 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.02] | | |
| 00183444 | Contingent | BNB[0.02507207], BTC[0], RAY[0.00000001], SOL[.00000001], SRM[.0335881], SRM_LOCKED[.63965115], TRX[.000004], UBXT_LOCKED[55.79337746], USD[0.00], USDT[0.00000057] | | |
| 00183446 | | BTC-2020327[0], BTC-MOVE-WK-20200228[0], LINK-20200327[0], OKB-20200327[0], USD[0.02], USDT[.086] | | |
| 00183449 | | ALGOBULL[1532.57939776], ETHBEAR[90.046857], USD[25.05], USDT[0] | | |
| 00183450 | | USD[0.06] | | |
| 00183453 | | BTC[0.02355000], BTC-PERP[0], CEL[0], ETH-PERP[0], LTC-PERP[0], SOL[0.03728881], USD[0.00], USDT[0] | | |
| 00183459 | Contingent | ALGO-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGEBULL[0], ICP-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00656], NEO-PERP[0], RUNE-PERP[0], TRX[.000005], USD[0.49], USDT[0] | | |
| 00183461 | Contingent | BTC[0], FTT[39.096], LINK[137.91832952], NFT (409057172804945359/FTX EU - we are here! #133405)[1], OXY[.882], SRM[8.55183273], SRM_LOCKED[27.36575521], SUSHI-20200925[0], TRX[.000002], UNI[.0090185], USD[1.25], USDT[0.42930196], USDT-20200925[0] | | |
| 00183462 | | NFT (351493944897241539/FTX EU - we are here! #274356)[1], NFT (444526976356401675/FTX EU - we are here! #274340)[1], NFT (474843173007654096/FTX EU - we are here! #274365)[1] | | |
| 00183463 | Contingent | ATLAS[53687.3], AURY[231], BNB[7.88142666], BTC[6.569465], BTC-PERP[0], DAI[0.00016137], FTT[104.48974], GODS[260], LUNA2[6.26337613], LUNA2_LOCKED[14.61454431], LUNC[1363863.34017871], MNGO[5460], POLIS[370.437], USD[4.66] | | |
| 00183465 | Contingent | ETHW[.0001736], SOL[.00921], SRM[.00009], SRM_LOCKED[298.41825312], TRX[.00019], USD[5.22], USDT[0] | | |
| 00183466 | | BTC-PERP[0], KIN[1830942891.1], USD[53.73], USDT[0.00000001], XRP[.5] | | |
| 00183472 | | BTC-PERP[0], USD[35.53] | | |
| 00183474 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00183479 | | AURY[.06878532], BTC-PERP[0], DFL[6.778], USD[0.00], USDT[0] | | |
| 00183481 | | USD[0.00], USDT[.00094747] | | |
| 00183482 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0771], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[30.30000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200626[0], TRX-PERP[0], UNI-PERP[0], USD[-114.71], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00183486 | | ADA-PERP[0], AMPL-PERP[0], BAL-PERP[0], BTC[0], BTC-MOVE-20200626[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], GODS[.299943], KNCBEAR[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETABEAR[0], UNI-PERP[0], USD[0.52], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00183487 | | BTC[0], BTC-PERP[0], LINKBEAR[.0075871], LINKBULL[.00003935], SRM[6], SUSHI[.48929], USD[0.01], USDT[0.07142260] | | |
| 00183488 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DAI[.02265326], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1201.8], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00183489 | | ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[1], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], MID-PERP[0], MKR-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183490 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-20210625[0], ALGO-20210625[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BTC[0.00069987], BTC-20210924[0], BTC-MOVE-2020050[0], BTC-MOVE-20200508[0], BTC-MOVE-20200513[0], BTC-MOVE-20200516[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTT[0.06175710], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.99608058], SRM_LOCKED[25.02152191], SRM-PERP[0], SUN[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.21], USD[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00183493 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USD[0], USDT[.00415321], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183497 | | DOGE[2], USD[8768.91] | | |
| 00183498 | | BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-PERP[0], LINK-PERP[0], USD[0.01] | | |
| 00183499 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00183500 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183502 | | 1INCH-20210625[0], ANC-PERP[0], APE-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[.00000001], ETH[0.00018511], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0.50000000], FTM-PERP[0], FTT[0], FTT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NFT (482326924777280564/FTX Crypto Cup 2022 Key #20947)[1], OKB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.11], USDT[0], XRP[.67013811], XRP-PERP[0] | | |
| 00183503 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00120784], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP[0], STGI.43361158], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183505 | | ETH[.00000001], ETH-PERP[0], USD[0.06] | | |
| 00183517 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.01282], ETH-PERP[0], ETHW[.01282], FLOW-PERP[0], FTT[.7], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[37.78], USDT[.312723], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00183519 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], EOS-PERP[0], EXCH-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183523 | | ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALT-20200626[0], ALT-20201225[0], ALT-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20200813[0], BTC-PERP[0], DODO[1001.59964], DRGN-20200925[0], DRGN-PERP[0], ETC-20200626[0], ETC-20200925[0], ETC-PERP[0], ETH[1.0322769], ETH-PERP[0], ETHW[1.0322769], GMT-PERP[0], HT-20200626[0], HT-PERP[0], KNC-PERP[0], LEO-20200925[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], MID-20200626[0], MID-20200925[0], MID-PERP[0], MKR-PERP[0], OKB-20200925[0], OKB-PERP[0], PAXG-20200626[0], PAXG-PERP[0], PRIV-20200925[0], PRIV-PERP[0], SHIT-20200925[0], SHIT-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI[10.29279], USD[6.19], USDT[0], XRP-20200626[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183524 | | ADABULL[0], ALGOBULL[8457304.4], ATOMBULL[96.699832], BALBULL[.7458], COMPBULL[0], GRTBULL[6006.83377572], LINKBULL[0], MATICBULL[119.4571306], SNX[.07718], SXPBULL[136.95484720], THETABEAR[990], USD[0.81], USDT[0.01583832], VETBEAR[0], XTZBULL[22.0586674], ZECBULL[.09612] | | |
| 00183527 | | ADABULL[0], ALTBULL[0], BTC-20210625[0], BTC-MOVE-20210203[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210Q4[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FTT[0.04194255], MID-PERP[0], SHIT-PERP[0], USD[-0.02], USDT[0], USDT-PERP[0], WSB-20210326[0], XLMBULL[0], XRP-PERP[0] | | |
| 00183529 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[9.9335], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.88125], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.63], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00183532 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00001114], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00034830], ETH-PERP[0], ETHW[0.00034832], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.58], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00183533 | Contingent, Disputed | BTC[0.00015141] | | |
| 00183534 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.01850501], AVAX-PERP[0], BTC[.00006662], BTC-20200327[0], BTC-MOVE-20200311[0], BTC-MOVE-20200313[0], BTC-PERP[0], CHZ-PERP[0], ETH[7.81994602], ETH-PERP[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (440098801454530099/in memory of my beloved wali)[1], OXY[1.13404581], OXY_LOCKED[820610.68702295], OXY-PERP[0], SC-PERP[0], TRX[10], USD[0.00], USDT[7451.12645341] | | |
| 00183535 | | ALT-PERP[0], BAL-PERP[0], BTC-20200626[0], BTC-PERP[0], ETH-20200327[0], ETH-PERP[0], FTT[25.59691326], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00183536 | | BNB[8.36910566], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHW[33.27689811], FTT[25.59691326], LTC-PERP[0], SHIB[14693356.66], USD[9196.16] | | |
| 00183537 | | BTC-PERP[0], USD[0.00] | | |
| 00183538 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183539 | | BCH-20200327[0], BCH-PERP[0], BSV-PERP[0], ETC-PERP[0], ETH-20200327[0], HT-PERP[0], OKB-20200327[0], OKB-PERP[0], USD[0.00] | | |
| 00183541 | | DEFI-PERP[0], ETH-PERP[0], MIDBULL[0.00082941], MID-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.03], USDT[.000034] | | |
| 00183543 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183544 | Contingent | 1INCH[.33562615], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ADA-1230[0], ADABEAR[59.984], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[4.975], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-0930[0], AMD-1230[0], AMZN-0624[0], AMZN-0930[0], AMZN-1230[15.987], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00484866], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BABA-1230[16.285], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[.005], BCH-PERP[0], BERNIE[0], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20200327[0], BTC-20200925[0], BTC-MOVE-0220065[0], BTC-MOVE-20200412[0], BTC-MOVE-20200624[0], BTC-MOVE-20200712[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[1582.3], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[450], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGEBULL[.00000889], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DREAM[0], DUSK-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[830.41], EOS-PERP[0], ETCBULL[.0009233], ETC-PERP[0], ETH[.00592156], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETHBEAR[.01], ETH-PERP[20.447], ETHW[1.68092156], ETHY-PERP[0], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[1035.196235], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.05534], GOOGL-0624[0], GOOGL-0930[0], GOOGL-1230[13.62], GOOGLPRE-0930[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBEAR[365.9293], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[56.200633], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATICBULL[50.188792], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MSTR-1230[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-1230[0], NVDA-0930[0], NVDA-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00825457], SOL-1230[0], SOL-PERP[351.35], SPELL-PERP[0], SPY-0930[0], SPY-1230[0], SRM[.34373546], SRM_LOCKED[17.81854618], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[179.924], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.012425], TRX-1230[0], TRX-PERP[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], USD[-36930.28], USDT[2294.20036762], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBEAR[.001], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00183545 | | BTC-PERP[0], BULL[0.00000086], ETH-PERP[0], MAPS[.658545], TRX[.000016], USD[0.00], USDT[0] | | |
| 00183549 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AURY[1], AVAX[.99981513], AVAX-PERP[0], AXS[.09998195], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ[817.91], BRZ-PERP[0], BTC[0.04357958], BTC-1230[0], BTC-20210625[0], BTC-PERP[0.05259999], CHR-PERP[0], CHZ-PERP[0], CRO[100], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.17535536], ETH-PERP[.16], ETHW[.17535534], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GME[.00000001], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK[1.499471], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[29.989749], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], PENN[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SLV-20210326[0], SOL[4.03069682], SOL-PERP[0], SRM[1.01075063], SRM_LOCKED[0.2974892], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-1608.04], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00183550 | | ALGOBULL[45.8], LINA[8.92935], USD[0.43] | | |
| 00183553 | | BNB[.00889275], BTC[0], BTC-PERP[0], CEL[0], ETH[.00000001], FTT[0.06912387], LTC[.01858326], SOL[16.28093323], SOL-PERP[0], USD[211.61], USDT[0] | | |
| 00183554 | Contingent | AMPL[0], ATLAS[0], BAND[0], BTC[0.34934449], BTC-PERP[0], CRO[0], CRV[0], DOGE[0], ETH[0.00000001], FTT[0], LTC[0], LUNC[0], MATIC[0], MTA[0], PAXG[0], SOL[0], SRM[0.00279458], SRM_LOCKED[2.42150807], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00183556 | Contingent | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.87470872], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[20.14437010], ETH-0325[0], ETH-PERP[0], ETHW[0.00030282], FTM-PERP[0], FTT[.00141454], FTT-PERP[0], GDX[500.20008230], LUNA2[0.00000035], LUNA2_LOCKED[0.00000081], LUNC[.07636995], LUNC-PERP[0], NFLX-0624[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[0], SPY-0624[0], SRM[.113155], SRM-PERP[0], TSLA-0624[0], USD[205.21], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00183557 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], NFT (425698745693734385/crypto cars #62)[1], SOL[0], SUSHI[0], USD[25.08], USDT[0] | | |
| 00183563 | | BTC[0.00000001], BTC-PERP[0], BULL[.00006974], ETH-PERP[0], USD[0.64] | | |
| 00183564 | Contingent | ALT-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0.00006586], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.01003159], ETH-PERP[0], ETHW[.0100316], FIL-PERP[0], FTT[25.05671049], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.13217222], MATIC[9.8545], MATIC-PERP[0], PAXG-PERP[0], RAY-PERP[0], SLV[.00024325], SOL[.000085], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.70], XRP-PERP[0], YFI-PERP[0] | | |
| 00183565 | | USD[0.76] | Yes | |
| 00183567 | | BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00183568 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.7625], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210111[0], BTC-MOVE-20210113[0], BTC-MOVE-20210128[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210215[0], BTC-MOVE-20210219[0], BTC-MOVE-20210222[0], BTC-MOVE-20210308[0], BTC-MOVE-20210315[0], BTC-MOVE-20210329[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[3], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00051528], ETH-PERP[0], ETHW[0.00051528], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HMT[75557.757105], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0073382], LTC-PERP[0], LUNA2[0.00068560], LUNA2_LOCKED[0.00159973], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOS-PERP[0], SPY[379896.6685], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000799], USD[0.00], USDT[0.00000011], USTC[.00705], USTC-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00183569 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.00359675], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM_LOCKED[.03255511], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.93], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00183571 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[.009562], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183574 | | BTC[1.08526681], BTC-0325[0], BTC-0624[0], BTC-1230[.7], BTC-20211231[0], BTC-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], ETH-0930[0], USD[-11545.49], USDT[5072.48350411] | USDT[5000] | |
| 00183575 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00145031], BTC-20200626[0], BTC-20210326[0], BTC-PERP[0], DOGE[10.13028787], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00190201], ETH-PERP[0], ETHW[.00190201], FTT[25], FTT-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[.47123], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.00159], TRX-PERP[0], USD[5378.98], USDT[397.98000190], XRP-PERP[0], XTZ-PERP[0] | DOGE[3.776263] | |
| 00183576 | | BTC-HASH-2020Q3[0], BTC-PERP[.0002], USD[-0.07] | | |
| 00183577 | Contingent | ALICE[0], BNB[.00000001], BTC-HASH-2021Q1[0], BULL[0], COPE[0], ENJ[0], ETH[0.00000001], FTT[0.00000001], GST[0], LINK[0], LINKBULL[0], LUNA2[0.00075443], LUNA2_LOCKED[0.00176035], LUNC[164.28], OXY[0], RAY[0], SOL[0.00000001], STEP[0], SXPBULL[0], THETABULL[0], TOMO[0], USD[150.60], USD[0.00598339], XTZBULL[0] | | |
| 00183581 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00183582 | | ALEPH[.2596353], APE-PERP[0], APT-PERP[0], BOBA[.009], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.0001202], ETH-PERP[0], ETHW[0.00012020], FTM-PERP[0], FTT[61.28022659], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], STG[.00000001], TRUMP[0], USD[391020.75], USD[0.22123980] | | |
| 00183583 | | TRUMP[0], TRUMPFEBWIN[75.8929], USD[0.14] | | |
| 00183587 | | BTC[0], FTT[0.04621708], USD[19.55], USDT[4.70104857] | | |
| 00183589 | | BTC-MOVE-20200430[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183591 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.06930606], ADA-PERP[0], ALGOBULL[3758305.63], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASDBULL[32.48079466], ASD-PERP[0], ATOMBULL[165.6822096], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[753.84], BAO-PERP[0], BCHBULL[326.17844474], BCH-PERP[0], BIT-PERP[0], BNBBULL[1.49287632], BNB-PERP[0], BNL-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00509492], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[4.92884331], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.48330324], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[4], DOGEBULL[1.67023167], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[195351.33178342], ETC-PERP[0], ETHBULL[0.33157445], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16113712], FTT-PERP[0], GRTBULL[189.23547216], GRT-PERP[0], HNT-PERP[0], HT[0.091661], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA[2739.5342], LINA-PERP[0], LINKBULL[445.70513925], LINK-PERP[0], LRC-PERP[0], LTCBULL[0.03389006], LTC-PERP[0], LUNC-PERP[0], MATICBULL[150.89660659], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[162917.61726909], SUSHI-PERP[0], SXPBULL[10502.55794949], SXP-PERP[0], THETABULL[0.35302400], THETA-PERP[0], TOMO-PERP[0], TRX[0.00012], TRXBULL[1551.32091717], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-4.43], USDT[11.11358355], VETBULL[147.22935015], VET-PERP[0], WAVES-PERP[0], XLMBULL[6.74071182], XLM-PERP[0], XRP-20210326[0], XRPBULL[78824.09171116], XRP-PERP[0], XTZBULL[1162.6383345], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX[0.83272], ZRX-PERP[0] | | |
| 00183592 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIDA[.00631047], FIDA_LOCKED[.08458447], FTT[0.05423104], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LUNA[0.00202720], LUNA2_LOCKED[0.00473013], LUNC[441.42748144], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.14888013], SRM_LOCKED[.13518989], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[1265.86132429], WAVES-PERP[0], XTZ-PERP[0], YFI[0] | | TRX[996], USDT[703.755972] |
| 00183593 | | ADA-PERP[0], ALT-PERP[0], ATLAS[4241.658], ATLAS-PERP[0], BAO[820], BCH-PERP[0], BTC[0], DEFI-PERP[0], DOGE[.088], DOT-PERP[0], FTT[11.19776], IMX[.086323], KSHIB[2.01108], LINK-PERP[0], MAPS[.6222], MATICBULL[27871.68982206], MKR-PERP[0], MNGO[7.2258], MOB[.3836], MVDA25-PERP[0], POLIS[.0136242], THETA-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 00183594 | | BTC[0.01784165], DOGE[5452.92071122], FTT[10.7453714], LTC[.0001764], USD[7479.26], USDT[0.00350399] | Yes | |
| 00183596 | | NFT (394868416401882025/The Hill by FTX #23158)[1], USD[0.35], USDT[0.00751605] | | |
| 00183598 | | USD[0.03] | | |
| 00183599 | | LINA[2499.5], USD[0.77] | | |
| 00183600 | | AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00016184], GAL-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK[-0.00965072], LTC-PERP[0], PAXG-PERP[0], REEF-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], STG-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0], USDTBEAR[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00183601 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008403], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.79182726], HGET[.01715], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.49], SOL-PERP[0], SRM[132.67884499], SRM_LOCKED[503.68314157], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-7.14], USDT[88.56928260], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRC-PERP[0] | | |
| 00183603 | | BTC[.00000663], DEFI-PERP[0], ETH[.00041592], ETHW[0.00441592], FTT[3.79924], MNGO[9.80018], USD[16.13] | | |
| 00183604 | | AGLD-PERP[0], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20210326[0], BSV-20210625[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH_00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.08971859], FTT-PERP[0], HOT-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00183605 | | PRIV-PERP[0], USD[0.11] | | |
| 00183608 | | BTC[.00002744], ETH[.00000001], USD[1.67] | | |
| 00183611 | | ALGO-PERP[0], GRT-PERP[0], OKB-PERP[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0], YFII-PERP[0] | | |
| 00183612 | | USD[0.00] | | |
| 00183614 | | LINKBEAR[1.549], MATICBULL[.0086], UNISWAPBULL[0.00000096], USD[5.00] | | |
| 00183617 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BULLSHIT[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETCBEAR[84604.5], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00098214], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IND[330], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[3700.36842538], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (455490504989829858/The Hill by FTX #45199)[1], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[318.621321], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], USD[1.13], USDT[0.00000011], VET-PERP[0] | | |
| 00183618 | | BAT-PERP[0], BTC[.00002348], BTC-PERP[0], CLV[.044629], CLV-PERP[0], EOS-PERP[0], FTT[0], LEO-PERP[0], NFT (486389189964772808/Official Solana NFT)[1], POLIS[.03832], TONCOIN[.06762], TONCOIN-PERP[0], TRX[.0008], USD[2.48], USDT[0.00801929] | | |
| 00183620 | | ETH[.00000552], ETHW[0.00000552], USD[0.00], USDT[-0.00000001] | | |
| 00183622 | | BNBBULL[0], BTC[0.00008754], DAI[.7], ETH[.06533404], ETHW[0.06533404], FTT[1598.890389], ICP-PERP[0], NEAR[.5457375], TRX[.000874], USD[12.77], USDT[346.96455774] | | |
| 00183626 | Contingent | BNB[100], BTC[6.01492817], BTC-PERP[0], DOGE[0], ETH[100.00373769], FTT[7400.10397600], FTT-PERP[0], RAY[175994.95158877], SHIB[0], SRM[18040.71623168], SRM_LOCKED[82917.16286666], SRM-PERP[0], TRX[40450], USD[340209.22], USDT[0.00000001] | | |
| 00183627 | | BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0.06500000], PERP[.07998], SNX-PERP[0], TRX[.000003], UNI-PERP[0], USD[-0.05], USDT[1.89243406] | | |
| 00183628 | | USD[25.13], USDT[.008232] | | |
| 00183630 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.04109998], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00183632 | | AUDIO[.96941], EUR[0.00], FTT[0.08081775], NFT (324728791433325866/The Hill by FTX #45325)[1], USD[0.00], USDT[371.37409901] | Yes | |
| 00183635 | | BTC[0], BULL[0], ETHBULL[0], FTT[0.05334482], LINKBULL[0], MSTR[5.00415394], SPELL[100], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[0.50], USDT[0] | | |
| 00183637 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.00000001], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[9734.612], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.66563073], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LUNA[0.46238937], LUNA2_LOCKED[1.07890855], LUNC-PERP[0], MATIC[0], MATIC[1.37], MATIC-PERP[0], MEAR-PERP[0], NFT (382237789905702778/FTX EU - we are here! #54581)[1], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[7265.67], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00183638 | | ETH-PERP[0], USD[-0.02], USDT[.02646718] | | |
| 00183640 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0905[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00046691], ETH-PERP[0], ETHW[0.00046691], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-288.55], USDT[318.14814452], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

Consolidated Schedule F17 Non-Priority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183642 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20200925[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.09334999], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OMF-PERP[0], OXY[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[20.78], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00183644 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTT[0.00000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00183646 | | ALGO-20200327[0], ALGOBULL[.00269898], ALGO-PERP[0], FTT[2], TRUMP[0], TRUMPFEBWIN[27334.398679], USD[66.23], USDT[0.17395463], XTZ-20200327[0], XTZBULL[.00000627], XTZ-PERP[0] | | |
| 00183647 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.03], USDT[0.00000000], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183648 | | USD[0.00], XAUT[.00034402] | | |
| 00183649 | | ALGO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS[109.978], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO[9.496], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.31], USDT[0] | | |
| 00183650 | | AVAX[.02], BTC-PERP[0], DOGE-PERP[0], ETHBULL[.0], ETH-PERP[0], ETHWY[14.6], FTT[100], FTT-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.48502445], MATIC-PERP[0], OP-PERP[0], SOL[0.00729694], SOL-PERP[0], TONCOIN-PERP[0], USD[11558.72], USDT[1085.6439719E] | | |
| 00183653 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211123[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-20211123[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20210925[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211123[0], BTC-MOVE-0105[0], BTC-MOVE-20200604[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200619[0], BTC-MOVE-20200916[0], BTC-MOVE-20200923[0], BTC-MOVE-20210106[0], BTC-MOVE-WK-20210724[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20210225[0], DEFI-20210326[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210325[0], DOGE-20210625[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], FIDA-PERP[0], FIDA[.00359698], FIDA_LOCKED[1.37405005], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.47009563], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIVBULL[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[32.15123804], SRM_LOCKED[202.93475822], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20201225[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[43.51], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI[0], YFI-20201026[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00183654 | | BCH[.0399], BTC-MOVE-20201105[0], KIN[1109778], LINK-PERP[0], LTC[.009], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[0], XRP[528.72000825], XRP-PERP[0], ZRX-PERP[0] | | |
| 00183656 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.16281123], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00999338], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], USD[-0.07], USDT[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00183658 | | BTC[0], BULL[0], BVOL[7.36269594], COIN2[.50314132], ETCBULL[14.66294086], FB[1.45445656], FTT[2.15713208], GLD[.55211969], MRNA[1.79412295], MSTR[.93085801], PYPL[2.48791942], TLRY[55.59488531], TRX[.000001], TSM[3.65790533], USD[0.00], USD[11.33241685] | | |
| 00183660 | | BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], ETH[0.01099269], ETH-20200327[0], ETH-20200925[0], ETHW[0.01099269], LTC-20200327[0], LTC-PERP[0], SUSHI[.4601], UNI-20201225[0], USD[0.37], USDT[0], YFI-20201225[0] | | |
| 00183664 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.00000019], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-0930[0], WAVES-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00137], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.21], USDT[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00183665 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-0325[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00150941], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-0325[0], USD[0.01], XTZ-0325[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00183667 | | ADA-PERP[0], AKRO[13545], AMPL[0.03589214], ASD[.03086], BAL-PERP[0], BAO[286942.6], BEAR[.07881], BULL[.00000196], EOS-PERP[0], ETHBEAR[.085106], ETHBULL[.00062658], ETH-PERP[0], LINK-PERP[0], MAPS[203.947], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[5.38], USDT[100.00000001], YFI-PERP[0] | | |
| 00183668 | | ALGOBULL[1.7], ETHBULL[.000188], LTC[.00481179], USD[0.00], USDT[0.06962284], XRPBULL[.00424] | | |
| 00183669 | | AXS[0.11847239], BCH[0.00000744], CEL[0], ETH[0], EUR[0.00], FTT[0], LTC[0], MATIC[0], MKR[0.39000000], RAY[0], TRYB[0], USD[0.00], USDT[0], USTC[0], XRP[0], YFI[0] | | AXS[.118472] |
| 00183670 | | ADA-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[2.87], XTZ-PERP[0] | | |
| 00183671 | | BTC[0.00004910], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], FIL-PERP[0], MTA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00183673 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.04901832], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.418], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000027], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083665], MAPS-PERP[0], MATIC[236.96219], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000043], TRX-PERP[0], USD[0.23], USDT[1.45099962], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00183675 | | BCH-20200327[0], ETH-20200327[0], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183676 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.000044], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2020080[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DFL[9.6022], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[1.99557509], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[12406.13], USDT[0.01009701], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00183677 | Contingent, Disputed | BTT[371111], TRX[.000037], USD[0.06], USDT[0.04562166] | | |
| 00183678 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT[0], IMX[-0.00000001], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[.000123], TRX-PERP[0], USD[0.00], USDT[0.94336667], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183681 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.79], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00183682 | | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20210326[0], AAVE-20210625[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ALGO-20210326[0], ALGO-20210625[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], BAL-20210326[0], BAL-20210625[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-20210625[0], BTC[0], BTC-20211123[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETH[0], ETH-20210326[0], FIL-20211123[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0.00000001], KNC-PERP[0], LINK-20210625[0], LTC-20210625[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-20211123[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0.0000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-20210326[0], SXP-20210625[0], TRX-20210625[0], UNI-20210326[0], UNI-20210625[0], USDT[0.0000002], WAVES-20210625[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XTZ-20210625[0], XTZ-20210625[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00183683 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00076348], ETH-PERP[0], ETHW[-0.00075875], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[39.10], USDT[4.00033350], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00183685 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[2205.24], XTZ-PERP[0] | | |
| 00183686 | Contingent | BTC[0.00008496], COMP[0.00000479], COMP-PERP[0], ETH[.32065872], ETH-PERP[0], ETHW[0.32065871], SOL-PERP[0], SRM[.74143829], SRM_LOCKED[.33344463], SUSHI-PERP[0], UNI-PERP[0], USDt[-1.73], USDT[0.00660800], WBTC[.00009134], XRP[0], XRP-PERP[0], YFI[0] | | |
| 00183688 | | BTC[0], EUR[0.00], PAXG[0], RUNE[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00183692 | | BAL[.007448], BAL-PERP[0], BTC[.00008286], CUSDT-PERP[0], DMG[.0796], ETH[.00078285], ETH-PERP[0], ETHW[0.00078284], TRYB[.598581], TRYB-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00183693 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[12.63] | | |
| 00183700 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.27], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183701 | | ADABULL[0], BULL[0], LEOBEAR[0], LTCBULL[.843], MATICBULL[.01808], PAXGBULL[0], USD[0.00], VETBULL[188.49], XRPBULL[90.691282], ZECBULL[.01194566] | | |
| 00183702 | Contingent | BTC-PERP[0], DOGE[927.26500694], ETH[0], FTT[0.13227325], LINK[96.05291383], LINKBULL[0], MIDBULL[0], SRM[.29759782], SRM_LOCKED[1.50375367], SUSHI[23.54177116], UNI[36.66410781], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00183705 | | USD[0.12], USDT[0.00003120] | | |
| 00183706 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[.0288812], AVAX-PERP[0], BAL-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00061796], ETHBULL[0], ETH-PERP[0], ETHW[.00061796], FTM-PERP[0], FTT[0.12062191], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINKBULL[0.00040979], LTC-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[.2774431], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt[-1.08], USDT[0], VETBULL[0], WAVES-PERP[0], XLM-PERP[0], XTZBULL[0.00683570], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00183707 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000011], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], EOS-PERP[0], CVX-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20211123[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[25.0000002], FTT-PERP[0], FXS-PERP[0], GME[0], GME-20210326[0], GME-20210625[0], GMEPRE[0], GRTBULL[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.09699436], SRM_LOCKED[1211.36375121], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.59], USDT[0], WBTC[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00183708 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[26.58], XTZ-PERP[0], YFI-PERP[0] | | |
| 00183709 | | BTC[0], BTC-PERP[0], COMP-PERP[0], OKB-PERP[0], USD[80.68], XRP-PERP[0] | | |
| 00183712 | Contingent | ADA-PERP[0], AUD[0.01], BTC[0.00008500], CEL[0.03560000], DAI[.00000001], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], FTT[0.04722921], SOL[.00000001], SOL-PERP[0], SRM[.03975054], SRM_LOCKED[.37644399], SUSHI-PERP[0], SXP-20210326[0], TRX[.000002], USD[296.95], USDT[0.00000001] | | |
| 00183713 | | AMPL[27.62530632], MATH[80.40637684], USD[4.74], USDT[0], USTC-PERP[0] | | |
| 00183714 | | ALGO-PERP[0], USD[251.17] | | |
| 00183715 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000350], BTC-MOVE-WK-20200727[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200814[0], BTC-PERP[0], BYND-20201225[0], CHZ-PERP[0], CRV[.7739], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200727[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00006], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[341.32381898], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[.008818], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[.3374873], MTA-PERP[0], NEAR-PERP[57.3], NFT[432476899133116741/FTX Swap Pack #263][1], NFT[493016192359868812/FTX Swap Pack #36][1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIVBULL[0], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[68.9216115], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TSLA-20201225[0], TWTR-20201225[0], UNISWAP-PERP[0], USD[-77.78], USDT[116.05740782], VET-PERP[0], XMR-PERP[0], XTZBULL[0], XTZ-PERP[9.93999999], YFI-20201225[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00183716 | | BTC-PERP[0], USD[1.64] | | |
| 00183725 | | USD[4.05] | | |
| 00183726 | | ADA-20210326[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[12999.6], BNB-20210326[0], BNB-PERP[0], BNTX-20210625[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210325[0], DOT-20210326[0], DOT-20210625[0], ETH[.07], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW[.07], FIL-20210326[0], GBTC-20210625[0], GBTC-20210924[0], GME[.0000001], GME-20210326[0], GME-20210625[0], GMEPRE[0], LINK-20210326[0], LINK-20210625[0], MRNA[.9999], MO-20210326[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], TSLA-20211231[0], UNI-20201225[0], USD[.93], USDT[0], USDT-20200925[0], XTZ-20210326[0], YFI-20201225[0], YFI-20210326[0], ZM-20210326[0] | | |
| 00183727 | | ALEPH[.23306165], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.0232], BOBA-PERP[0], BTC[0.00012773], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200430[0], BTC-MOVE-20210417[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.523915], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00083931], ETH-PERP[0], ETHW[.3565094], EUR[2.88], FTT[.0995], FXS[.15511], FXS-PERP[0], HNT-PERP[0], IMX[.07224], INJ-PERP[0], LINK-PERP[0], LOOKS[.4], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[41160.05085], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE[18.10236], RUNE-PERP[0], SOL[.0116755], SOL-PERP[0], SRN-PERP[0], STG[.4076], SUSHI-PERP[0], THETA-PERP[0], USD[440.46], XMR-PERP[0], ZEC-PERP[0] | | |
| 00183730 | | TRX[.000001], USD[0.00] | | |
| 00183731 | | BTC[.00004399], EOS-PERP[0], ETH[.67409005], USD[6.11], USDT[0.00009918] | | |
| 00183732 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[.04726676], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183736 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00183737 | | USD[1.37] | | |
| 00183738 | | BTC[.00016405], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200412[0], BTC-MOVE-20200426[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200515[0], BTC-MOVE-WK-20200508[0], ETH-PERP[0], USD[-0.28], XRP-PERP[0] | | |
| 00183740 | | AUD[0.00], BTC[.36402134], BVOL[0.15933866], CREAM[.0079176], ETH[6.56322617], ETHW[6.56322617], USD[3.88], USDT[0.11425459], WRX[18181.7267] | | |
| 00183743 | | ATLAS-PERP[0], TRX[.000005], USD[7.48], USDT[6.12000000] | | |
| 00183744 | | APE-PERP[0], BCH-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-20200510[0], BTC-PERP[0], DOGE[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC-20200327[0], LUNC-PERP[0], MATIC-PERP[0], NFT (311499306883131801/Japan Ticket Stub #1933)[1], NFT (332759097499373886/CORE 22 #1013)[1], NFT (393995862610875023/FTX EU - we are here! #7829)[1], NFT (397184547806464147/Monza Ticket Stub #404)[1], NFT (401163393650131351/Singapore Ticket Stub #385)[1], NFT (468224475545349466/Austria Ticket Stub #332)[1], NFT (470107760648971927/Road to Abu Dhabi #20)[1], NFT (477126851533473105/FTX AU - we are here! #1083)[1], NFT (479331686638600247/Hungary Ticket Stub #1423)[1], NFT (485029039853476393/Baku Ticket Stub #696)[1], NFT (498921216942841245/Silverstone Ticket Stub #466)[1], NFT (504093475031581154/The Hill by FTX #7477)[1], NFT (508454236796576616/FTX EU - we are here! #9)[1], NFT (521071513404089058/FTX AU - we are here! #1100)[1], NFT (521406149846437308/FTX EU - we are here! #7835K)[1], NFT (522157452461929356/Montreal Ticket Stub #496)[1], NFT (522157452461929356/Montreal Ticket Stub #496)[1], NFT (529805465956124760/FTX Crypto Cup 2022 Key #98)[1], NFT (530257266476462460/Netherlands Ticket Stub #157)[1], NFT (534516669246125572/France Ticket Stub #516)[1], NFT (562325212420675998/FTX AU - we are here! #2590T)[1], NFT (563503842637021110/Austin Ticket Stub #987)[1], RUNE[.1], SOL[0], USD[13580.50], USDT[0], USTC-PERP[0], XAUT-PERP[0] | Yes | |
| 00183746 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[9.19] | | |
| 00183748 | | ALGO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.00170161], BTC-PERP[0], CRO[6.20798964], ETH-PERP[0], FIDA-PERP[0], FTT[.09981], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.08], USDT[0.07355062] | | |
| 00183750 | | BTC[.00513798] | | |
| 00183759 | | ETH-PERP[0], USD[3.76] | | |
| 00183759 | | ADABULL[.00000417], BAO[794.8], BEAR[.07906], BTC[.00002771], BULL[0.00000311], EOSBEAR[.00123], ETCBEAR[.001312], ETHBEAR[.00301], THETABEAR[0.00000246], TRX[.000002], USD[0.00], XRPBEAR[.00043444], XTZBEAR[.0597331, XTZHEDGE[.00001598] | | |
| 00183762 | Contingent | 1INCH-PERP[9.18416], AAVE-PERP[9.153], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-PERP[0.5378.8], ATOM-PERP[671.19999999], AXS-PERP[0], BAL-PERP[-1889.3], BAND-PERP[0], BAT-PERP[-39714], BCH[96.71068695], BCH-PERP[-96.89999999], BNB[0], BNB-20200626[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC[3.19378039], BTC-PERP[0], CELO-PERP[.00833.5], CHZ-PERP[90343], COMP-20200629[0], COMP-PERP[-262.3157], CRV-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-20200327[0], DRGN-20200626[0], DRGN-PERP[0], ENJ-PERP[-29155], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[10.60185845], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], ETHW[5.02404712], EXCH-20200327[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-PERP[0], FTT[4180.33913596], GAL-PERP[0], HNT-PERP[0], KNC-PERP[-16978.1], KSM-PERP[-387.12489999], LEO-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[-54666], LTC[0], LTC-20200626[0], LTC-PERP[0], LUNA2_LOCKED[763.8964009], MATIC-PERP[0], MID-20200327[0], MID-PERP[0], MKR-PERP[-12.597], NEAR-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[8219.50000000], SHIT-20200626[0], SHIT-PERP[0], SNX-PERP[-5447], SOL[537.2972954], SRM[92.95882841], SRM_LOCKED[1878.17551781], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[548120.03], USDT[5.93347610], USDT-PERP[0], USTC[0.77628636], XLM-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[-9302], YFI-PERP[0], ZIL-PERP[0] | | USD[140000.00] |
| 00183763 | | AMPL-PERP[0], COMP-PERP[0], DOGE-PERP[0] | | |
| 00183765 | | ADA-PERP[0], BNB-PERP[0], BTC[.00001055], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[1.34], XRP-PERP[0] | | |
| 00183767 | Contingent | 1INCH-PERP[0], AAVE[.005875], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20210125[0], BCH-PERP[0], BNB[0.00542364], BNB-20200925[0], BNB-20201225[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00081140], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CRV[.43], DEFI-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200626[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00041764], ETH-20240[0], ETH-20200626[0], ETH-20200925[0], ETH-20210624[0], ETH-PERP[0], ETHW[0.00041764], FIL-PERP[0], FTT[.00125], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-[64862], LINK-20210326[0], LINK-PERP[0], LTC[0.00187072], LTC-20200925[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20201225[0], OKB-PERP[0], SAND-PERP[0], SOL[.007], SOL-PERP[0], SRM[1.75923751], SRM_LOCKED[10.36301173], SUSHI[.06], SUSHI-PERP[0], THETA-20201225[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USTC-PERP[0] | Yes | |
| 00183768 | Contingent | ADABEAR[26285.1008], ADABULL[53.1896792], ALTBULL[66.987002], ATLAS[0], ATOMBULL[659871.96], BAO[.00000001], BCHBEAR[13497.57], BNBBEAR[148903142.610658], BNBBULL[.00750652], BULL[0.00092367], DEFIBEAR[0], DOGEBULL[884.336144], ETH[0.00087416], ETHBULL[21.24718604], FTT[127.55959855], GRTBULL[539892], LINKBEAR[304928.706], MATICBEAR[23795.3828], MATICBULL[22592.1856], MKRBEAR[24588.685], SRM[1.75916145], SRM_LOCKED[7.41371904], THETABEAR[1539.66244], TOMOBEAR[8398409.2], TONCOIN[.0683586], TRXBULL[105.9788], USD[0.04], USDT[0.00000001], VETBULL[104979.63], XRPBULL[328936.174] | | |
| 00183770 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[.2171], ALPHA-PERP[0], AMPL[0.04804081], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000079], BTC-PERP[0], BTTPRE-PERP[0], BVOL[.00296907], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[334.7655], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09248345], ETH-PERP[0], ETHW[0.09248345], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.065295], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.067945], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO[1370], MNGO-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.03268452], SOL-PERP[0], SPELL-PERP[0], SRM[257.64387033], SRM_LOCKED[24681967], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[185.26], USDT[15.65793618], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00183771 | | LUA[.03657] | | |
| 00183776 | | BTC[0], USD[0.00] | | |
| 00183778 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], BCH-PERP[0], BNB[5.55717075], BSV-PERP[0], BTC[0.33632205], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.53587122], ETH-PERP[0], ETHW[0.53298896], EXCH-PERP[0], FTT[300.08462778], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], PRIV-PERP[0], RAY[285.36767347], SHIT-PERP[0], SOL[44.18755346], SOL-PERP[0], SRM[101.69239964], SRM_LOCKED[1.66369848], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[4284.62], USDT[0.00] | | BNB[5.548532], BTC[.336267], ETH[.535418], ETHW[.532945], RAY[285.33361], SOL[23.94187442], USD[4265.39], USDT[207.303127] |
| 00183781 | | BTC[.00002906], USD[0.90] | | |
| 00183783 | | EOS-PERP[0], SHIT-PERP[0], USD[0.48] | | |
| 00183784 | | ALCX[.00052646], BAT[9984.674], BICO[2047.5258], BTC[.08577961], CHR[6970.415], DOGE[.016], DYDX[.02288], ETH[6.3988], ETHW[6.3988], MANA[2006.60293963], MATIC[3000.4334], TOMO[632.7], USD[1414.35] | | |
| 00183785 | | ALGO-20200327[0], BCH-20200327[0], BNB[.00994], BNB-20200327[0], BSV-20200327[0], BSV-PERP[0], BTC-20200626[0], BTX-20200327[0], ETH-20200327[0], HT-20200327[0], LINK-20200327[0], LINK-20200626[0], LTC-20200327[0], OKB-20200327[0], USD[0.48], XTZ-20200327[0] | | |
| 00183788 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00021477], ETH-20210625[0], ETH-PERP[0], ETHW[0.00021476], FTT[0.00021337], FTT-PERP[0], FTXDXY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MOB[0], MOB-PERP[0], REN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.21], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00183790 | Contingent | AAVE[10.08066512], ALGO[5040.33262767], BTC[2.1589039], DOT[100.806524], ETH[12.74502208], ETHW[11.64260161], FTT[26], LINK[402.06981007], LUNA2[0.01710274], LUNA_LOCKED[0.03990641], LUNC[3724.1593798], MATIC[2916.13305099], RAMP[.83734], RAY[6.99088], REEF[1213858.58725835], SRM[17.57057.947313], TRX[407.37017611], UNI[100], USD[15891.97], USDT[8052.94837701], XRP[.98423] | Yes | |
| 00183791 | | USD[25.00] | | |
| 00183793 | Contingent | 1INCH[.0], BF_POINT[100], BTC[0.00014740], CEL-PERP[0], CRV[4267.000555], DOT[0.05905045], ETH[0], ETHW[0.00063072], FTT[150.03311475], LUNA2_LOCKED[34.11514172], MAPS-PERP[0], NEAR-PERP[0], RUNE[0], SLP-PERP[0], SOL[0.00123433], STETH[0], TRX[0.00083757], USD[0.28], USDT[0.00280161], USTC[0], WBTC[0] | | TRX[.000795] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183795 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00183797 | | TRUMPFEBWIN[957021.51778777], TRX[.00004], USD[0.03], USDT[0.00356322] | | |
| 00183798 | | MER[1123.77522], USD[0.30], USDT[0] | | |
| 00183799 | | ADA-PERP[0], BTC[0.00010229], BTC-MOVE-20200223[0], BTC-PERP[-0.33], XTZ-PERP[0] | | |
| 00183800 | | AGLD-PERP[0], BNB[0.00428653], BNB-20211231[0], BNB-PERP[0], BTC[0.00048261], BTC-PERP[0], DOGE-PERP[0], FTT[25.9948], TRX[.000007], USD[0.01], USDT[29.71000000] | | |
| 00183802 | | BNB[.00000001], USD[0.00], USDT[1.10084] | | |
| 00183803 | | ADA-PERP[0], CHF[0.00], COMPBULL[0], ETHBULL[0], GRTBULL[0], SHIB[0], SXPBULL[0], THETA-20200626[0], THETA-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], ZECBULL[0] | | |
| 00183809 | | ETH[.001], EUR[0.54], USD[-3.02], USDT[2.53] | | |
| 00183813 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00019980], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.099867], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1002.44], XRP-PERP[0] | | |
| 00183816 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], KAVA-PERP[0], NEO-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0] | | |
| 00183819 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[82.01], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005640], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[.03905213], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[13.72044947], SRM_LOCKED[52.27955053], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[36.01], USDT[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00183821 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], CRV[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[5.47], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183822 | | AUD[1.13], BTC[.00177024], USD[0.00] | Yes | |
| 00183826 | | USD[0.14] | | |
| 00183828 | Contingent | AAVE-20210326[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTM[.9405], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-20200626[0], KNC-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], POLIS-PERP[0], RAY[1.49820686], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNT-PERP[0], SNX-PERP[0], SOL[.0048], SOL-PERP[0], SRM[23.23070056], SRM_LOCKED[167.05131884], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[154.78], USDT[0.00001830], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00183831 | Contingent | BTC[0], BTC-MOVE-2020051S[0], BTC-MOVE-20200517[0], BTC-MOVE-2020051S[0], BTC-MOVE-20200520[0], BTC-MOVE-2020052[0], BTC-MOVE-2020052Z[0], BTC-MOVE-20200524[0], BTC-MOVE-2020052BS[0], BVOL[0], ETH[0], ETHBULL[0], FIL-PERP[0], FTT[153.57388624], MIDBULL[0], PRIVBULL[0], SRM[4.98992422], SRM_LOCKED[19.04181726], USD[0.00], USDT[0], VETBULL[0], WBTC[0] | | |
| 00183833 | | BTC-MOVE-2020031S[0], BTC-MOVE-20200316[0], BTC-MOVE-WK-20200320[0], FTT-PERP[0], USD[0.02] | | |
| 00183834 | | USD[0.51] | | |
| 00183836 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.00079], USD[0.00], USDT[0], WAVES-0624[0], XRP-PERP[0] | | |
| 00183837 | | BTC[.00008932], FTT[49.965063], USD[24.43] | | |
| 00183843 | | FTT[0.04044413], OXY[0], RAY[0], RAY-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 00183845 | | BTC-PERP[0], FTT[25.58493157], SHIT-PERP[0], USD[0.00] | | |
| 00183847 | | ADA-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], IOST-PERP[0], MATIC[0], OKB-PERP[0], SAND[0], SAND-PERP[0], SOS-PERP[0], USD[5.83], USDT[5.07417207], XLM-PERP[0], XRP-PERP[0] | | |
| 00183848 | | BTC[0], BTC-20200327[0], ETH-PERP[0], EUR[0.00], USD[0.16] | | |
| 00183849 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[-0.01939999], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00246486], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[374.22], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00183853 | | 1INCH-PERP[0], ATOM-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00001046], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00023471], ETH-20211231[0], ETH-PERP[0], ETHW[.00023471], FTT[11.45268006], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00107032], SOL-PERP[0], UNI[.03532896], USD[0.00] | | |
| 00183854 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[-116], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[4.3], BNB-PERP[-8.79999999], BSV-PERP[0], BTC[0], BTC-PERP[-10.6796], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[54092.5], DOGE-PERP[0], DOT-PERP[0], DOTPERP[0], ELF-PERP[0], EGLD-PERP[0], ENJ-PERP[.40527], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[197.80236575], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK[9.1], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1001.65385200], SOL-PERP[0], SRM[286.863934], SRM_LOCKED[1457.13352102], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[220], TRX-PERP[.275964], UNI[128.2], UNI-PERP[0], USD[340560.69], USDT[59082.06799055], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[13138], ZRX-PERP[0] | | |
| 00183855 | | ATLAS[4489.0519], AURY[19.35625753], POLIS[19.9962], USD[0.00], USDT[0.00000001] | | |
| 00183856 | | GST-PERP[0], USD[0.43], USDT[0] | | |
| 00183858 | | FLOW-PERP[0], ICP-PERP[0], MATH[.0933], USD[0.00], USDT[0] | | |
| 00183859 | | ALGO-PERP[0], BTC-PERP[0], MATIC-PERP[0], USD[0.02] | | |
| 00183860 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD[.03844], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00183861 | | ALPHA[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FB[0], FTT[0], FTT-PERP[0], GBP[0.00], HT[0], SPY[0], USD[0.02] | | |
| 00183863 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.097777], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.12898765], ETH-PERP[0], FTM-PERP[0], FTT[0.00048519], FTT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00432660], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[1044.24], USDT[0.00000002], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00183864 | | AMPL-PERP[0], BTC[.00000566], BTC-PERP[0], CHR-PERP[0], ETH[0.00092156], ETHW[0.00092157], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SPELL[24.49790934], SRM[76539928], TRX[.00000000], USD[0.01], USDT[519.33000000] | | |
| 00183866 | | 1INCH[.00000001], ADABEAR[4798.002844], ALGOBEAR[2121], ALGOBULL[3965.984], ALGO-PERP[0], AMPL-PERP[0], ASDBEAR[.006796], ASDBULL[.001], BEAR[.01], BNB[0], BNBBEAR[.009], BNB-PERP[0], BSVBEAR[.1], BSVBULL[.0324], BTC-PERP[0], COMPBEAR[.04547], DOGEBEAR[7153.9629579], DOT-PERP[0], EOSBEAR[.007], EOSBULL[.04422], ETHBEAR[60.71937], ETHBULL[.00000194], ETH-PERP[0], FIL-PERP[0], GRTBULL[7.34984530], KNCBULL[.0009923], KSHIB[.9.466], LINK[.0983], LINKBEAR[8.95414], LINKBULL[.009884], LINK-PERP[0], LTCBULL[.01], MATICBEAR[1886800.17], MATICBULL[1007323], SOL[.001], SUSHIBEAR[.0005352], SUSHIBULL[13306695], SUSHI-PERP[0], SXP[.00355], SXP-20200925[0], SXPBEAR[.0929741], SXPBULL[.5695], SXP-PERP[0], TOMOBEAR[7.613], TOMOBULL[.05506], UBXT[500.8998], UNI-PERP[0], USD[0.13], USDT[0], VETBULL[.0093705], XRPBULL[.026723], XTZBULL[.0233177] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183869 | | 1INCH[0.00000003], 1INCH-PERP[0], ASD[0.00000001], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.02349025], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT[0], CUSDT-PERP[0], DODO-PERP[0], ETH[0.00000003], ETH-PERP[0], FTT[0.05611209], FTT-PERP[0], GRT[0.00000011], GRT-PERP[0], GST-PERP[0], HT[0.00000001], HT-PERP[0], HUM-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], MAPS-PERP[0], MER-PERP[0], NFT (391481071945894126/FTX EU - we are here# 82358511)], NFT (405569385185668424/FTX EU - we are here# 82358511)], NFT (559934615791837270/FTX EU - we are here# 82358701)], OKB[0.00000001], OKB-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], SLP-PERP[0], SPELL-PERP[0], SRM[0.03393768], SRM_LOCKED[1.5020385], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TRYB[0.00000033], TRYB-PERP[0], USD[2858.96], USDT[0.00028313], USDT-PERP[0], USTC-PERP[0], USTC[0.00000001], UTSC-PERP[0] | Yes | |
| 00183872 | Contingent | ATOM[0], AXS[0], BTC[0.00005143], ETH[0], FTT[0], LTC-PERP[0], LUNA2[0.00475526], LUNA2_LOCKED[0.0110956], LUNC[0], RON-PERP[0], SRM_19109333], SRM_LOCKED[5.61297649], TRX[.000002], USD[0.00], USTC[0.67312676] | Yes | |
| 00183876 | | BNB-PERP[0], BTC[0.00118740], BTC-PERP[0], DOGE-PERP[0], HBAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[36.65], YFI-PERP[0] | | |
| 00183879 | Contingent | ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[-30799], ADA-2021123[0], ADA-PERP[0.1588], BCH[4724.09581341], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[-1417.284], BCH-2021123[0], BCH-PERP[-2000.437], BTC[264.8766921], BTC-0325[0], BTC-03311.8039], BTC-0624[0], BTC-0930[0], BTC-1230[-1.2803], BTC-2021123[0], BTC-PERP[-36.00190000], DOGE[60], DOT[48439.00716163], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[-660.5], DOT-2021123[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[-35303], EOS-2021123[0], EOS-PERP[800625], ETH[465.69088348], ETH-0325[0], ETH-0331[-281.5006], ETH-0624[0], ETH-0930[0], ETH-1230[-2.59500000], ETH-2021123[0], ETH-PERP[63.24700000], ETHW[22.43000936], FTT[1008.998571], LINK[169570.23073034], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[-19835.1], LINK-2021123[0], LINK-PERP[-121.40000000], LTC[10541.03144645], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[-1603.16], LTC-2021123[0], LTC-PERP[24.53999999], NFT (371843424937941147/Magic Eden Pass)[1], SOL[0.03230345], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[64.02], SOL-2021123[0], SOL-PERP[-295.27000000], SRM[23.50340499], SRM_LOCKED[1108.00508108], TRX[107723023.42150020], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-1230[-11509.7], TRX-2021123[0], TRX-PERP[-15730068], USD[6780976.18], USDT[-2241665.69652162], USDT-PERP[-20012], XLM-PERP[7961], XMR-PERP[97.64], XRP[-113945.08198885], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[-510967], XRP-2021123[0], XRP-PERP[1100851] | | BCH[1295.13420609], DOT[43938], ETH[310], LINK[70000], LTC[9790], USD[2500000.00] |
| 00183880 | Contingent | AAVE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20200626[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.04633858], FTT-PERP[0], HNT-PERP[0], HOOD[.00000001], HOOD_PRE[0], IBVOL[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], PAXG[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[0.44823383], SRM_LOCKED[38.80397478], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3656.59], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00183881 | | ATLAS[7.1812], ATLAS-PERP[0], MNGO[8.8804], SLP[7.8526], TRX[.000002], USD[0.01], USDT[0.45853585] | | |
| 00183883 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[88.12], BTC[1], BTC-2021123[0], BTC-PERP[0], COIN[100], DOGE-PERP[0], EGLD-PERP[0], ETH[-1.03294319], ETH-PERP[0], ETHW[-1.02644490], FTT[154.182547], HOT-PERP[0], LUNC-PERP[0], MANA[4057.015315], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000791], USD[-24723.97], USDT[264666.63297403], YFI-PERP[0] | | |
| 00183884 | | AMPL[0], AMPL-PERP[0], AMZN-20210625[0], AMZNPRE[0], ATLAS-PERP[0], BABA[0.02106250], BABA-20210625[0], BADGER[.00000001], BAL-20210625[0], BTW[0], BITW-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-2021123[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210306[0], BTC-MOVE-20210310[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211205[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-0201[0], BTC-MOVE-WK-0208[0], BTC-MOVE-WK-0215[0], BTC-MOVE-WK-0222[0], BTC-MOVE-WK-0301[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], BVOL[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-20210624[0], DEFI-PERP[0], DRGN-20210924[0], DRGN-2021123[0], DRGN-PERP[0], EOS-20210625[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[0], EXCH-20210325[0], EXCH-PERP[0], FB[0], FB-20210625[0], FTM[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.7495451], LUNA2_LOCKED[15.7489386], LUNC[0], MATIC-PERP[0], OKB-20210924[0], OKB-PERP[0], PAXG-PERP[0], PERP-PERP[0], PFE[0], PFE-20210625[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[.00000001], SOL[0], SOL-20210625[0], SOL-PERP[0], SPY[0], SPY-20210625[0], SPY-2021123[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[1.203190363], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 00183885 | Contingent | FTT[0.20783130], HT[1800.07421404], HT-PERP[0], LUNA2[.00000001], LUNA2_LOCKED[0.0000001], OKB-20201225[0], OKB-PERP[0], USD[6424.67], USDT[0] | | |
| 00183887 | | FTT[0.04680793], USD[0.02] | | |
| 00183890 | Contingent | AAVE-PERP[0], UMA[1.899639], BADGER-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], FTT[1.18803120], LINK-PERP[0], LUNA2[0.35622622], LUNA2_LOCKED[0.83119451], SOL-PERP[0], SRM[.00152854], SRM_LOCKED[0.063291], TRX-PERP[0], USD[1.32], USDT[11.78349199], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183893 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.4128837], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.90], USDT[0.00323645], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00183896 | | ADABULL[0], ALTBULL[0], ASDBULL[0], ATLAS[0], AURY[0], BALBULL[0], BALBULL[0], BCHBULL[0], BNB[0], BNBBULL[0], BTC[0], BTC-20200327[0], BTC-PERP[0], BULLSHIT[0], COMPBULL[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0.58520000], EOSBULL[0], ETHBULL[0], ETH[0], ETHBULL[0.00984657], EXCHBULL[0], FTT[0], GRTBULL[0], HTBULL[0], KNCBULL[0], LEOBULL[0], LINK-PERP[0], LTC-20200327[0], LTC-20200626[0], LTCBULL[0], LTC-PERP[0], MATICBEAR2021[0], MATICBULL[0], MOBBULL[0], MKRBULL[0], OKBBULL[0], PRIVBULL[0], RAY[0], SHIB[0], SOL[0.00000001], STEP[0.04990000], STEP-PERP[0], SUSHIBEAR[82990], SUSHIBULL[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TRX[.000779], UNISWAPBULL[0], USD[0.19], USDT[0], VETBULL[0], XLMBULL[0], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00183897 | | USD[287.51] | | |
| 00183898 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0.00000001], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUD[1.48], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000001], BNBBULL[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00089976], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210320[0], BTC-MOVE-20210430[0], BTC-MOVE-20210414[0], BTC-MOVE-20210418[0], BTC-MOVE-20210501[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210526[0], BTC-MOVE-20210515[0], BTC-MOVE-20211108[0], BTC-MOVE-20210409[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20211040[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0.00039999], BTTPRE-PERP[0], BULL[0.00000004], BULLSHIT[0.00000001], BVOL[0.00000003], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[1000000], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE[0], DOGEBEAR2021[0.00000001], DOGEBULL[100], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0099903], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00563616], ETH-20210924[0], ETHBULL[0.00000003], ETH-PERP[0], ETHW[-0.00000037], EXCHBULL[0.00000003], EXCH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[11.00012070], FTT-PERP[0], FTT[10.29999999], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.10000000], LINKBULL[0.00000001], LINK-PERP[1.29999999], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[11.45991672], LUNA2_LOCKED[26.73980568], LUNC[0.00333485], LUNC-PERP[15000], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MBS[24.999806], MCB-PERP[0], MEDIA-PERP[0], MIDBULL[0.00000003], MID-PERP[0], MKR[0], MKR-PERP[0], MLN-PERP[0], NEAR-PERP[0], NFT (5244977960123175067?re Hill by FTX #45410[1], NFT[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PAXG[0.00079977], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[-13], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SLP[30], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.0945098], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[4], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[.00000001], UNI[0], UNI-PERP[0], UNISWAPBULL[0.00000001], USD[278.63], USDT[0.02602988], USDT-PERP[0], USTC-PERP[0], UST-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00183900 | | BNB[.00854425], DOGE[2.05021702], ETH[0.00099572], ETHW[0.00099572], SLV[130.04919044], SLV-20210625[0], TRX[.914111], USD[0.37.11], USD[TD.00316604] | | DOGE[0.00] |
| 00183901 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AURY[.00000001], BCH-PERP[0], BTC[0.00003007], BTC-20210625[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-20200327[0], ETH[0], ETH-20200327[0], ETH-PERP[0], ETHW[0.00035587], FIDA[0], FLM-PERP[0], FTT[150.09802723], GLMR-PERP[0], GST-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077019], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XAUT[0], XRP-PERP[0] | | |
| 00183906 | | ALGO-20200327[0], ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001702], BTC-20200327[0], BTC-PERP[0], DMG-PERP[0], DOT-20200925[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.88619995], HT-20200327[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-20200327[0], OKB-PERP[0], SRM[.99739], SUSHI-PERP[0], USD[28.81], USDT[0], XRP-20200327[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00183907 | Contingent | 1INCH[278.39339220], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[-388.14], AVAX-PERP[0], BAND-PERP[0], BTC[0.00260875], BTC-MOVE-20200810[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[66318.31525], DOGE-PERP[0], DOT-PERP[0], ETH[3.06500613], ETH-PERP[0], ETHW[0.05125610], FTM[3556.138575], FTM-PERP[0], FTT[461.8257607], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA[12312], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[100300501.5], SOL-PERP[0], SRM[1.94580036], SRM_LOCKED[7.41419964], SUSHI-PERP[0], USD[4617.69], USDT[807094.38278299], XRP-PERP[0] | | 1INCH[240.405996] |
| 00183908 | | SHIT-PERP[0], USD[0.00], USDT[.96820903] | | |
| 00183909 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.003735], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.006], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[235.13112434], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK[.00065274], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.82020812], SRM_LOCKED[48.28873796], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.85], USDT[1.51147921], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.862512], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00183913 | | USD[0.00] | | |
| 00183915 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[750.79921824], FTT-PERP[0], HT-PERP[0], IMX-PERP[0], MAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[.00000001], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM[34.44535273], SRM_LOCKED[221.44503343], STG-PERP[0], STX-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], USD[8.54], USDT[0.06630975], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00183916 | | ATOM-PERP[0], BCH-PERP[0], ETC-PERP[0], LTC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00183917 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[755.01049018], FTT-PERP[0], LINK-PERP[0], RON-PERP[0], SRM[2.05445164], SRM_LOCKED[78.20849269], STG-PERP[0], SXP[0], TRX-PERP[0], USD[0.07], USDT[2.88159250], XTZ-PERP[0] | | |
| 00183919 | | BCH-PERP[0], BTC-PERP[0], FTT-PERP[0], USD[1.22] | | |
| 00183920 | | AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20211231[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], MASK-PERP[0], MLN-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PTY-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.000017], TRYB-PERP[0], USD[0.13], USDT[0.82673432], XEM-PERP[0], ZEC-PERP[0] | | |
| 00183921 | Contingent | AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-20201225[0], BAL-20201225[0], BAL-PERP[0], BCH-PERP[0], BNB[3.42104468], BNB-20200925[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[1.68060602], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DEFI-20201225[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGS-20200327[0], EGS-20200925[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH[5.24255894], ETH-20200327[0], ETH-20200926[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.05554308], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEO-PERP[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[416.95777751], SRM_LOCKED[1385.96103916], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], THETA-20200925[0], THETA-20201225[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TOMO-20201225[0], TOMO-20210625[0], TRUMP[0], TRUMPFEBWIN349], TRX-20200925[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3516.08], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20200327[0], XAUT-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00183924 | | AMPL[0.79581445], ASD[.02766], FTT[.0992], HNT[.0909305], HOLY[.984092], LEO[.0962], PAXG[0.00093386], TRX[.00014], UBXT[267.13822118], USD[0.00], USDT[10.06425513] | | USDT[10] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183926 | | USD[.83] | | |
| 00183928 | | BAO[995.25], ETH[0], TRX[.000007], USD[1.61], USDT[0] | | |
| 00183929 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BR2[0], BSV-PERP[0], BTC[0.94634433], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.61950220], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.91899162], FTT-PERP[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[490000], LOCKED_OXY_STRIKE-0.03_VEST-2030[816666], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MOB[0], MTA-PERP[0], NFT (544299853868714279/The Hill by FTX #29805)[1], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[774277.30468777], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.07], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00183933 | | ALGO-PERP[0], BSV-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[0.09], XTZ-PERP[0] | | |
| 00183934 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FTT[0], GBP[0.00], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OIL100-20200525[0], PAXG-PERP[0], SHIT-PERP[0], SNX[0], SOL[0], USDT[0], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183935 | | 1INCH-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00714629], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.47] | | |
| 00183939 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[9.21465512], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[7.77252933], SRM[27.11182997], SRM_LOCKED.72337719], SUSHI-PERP[0], THETA-PERP[0], TOMO[12.6596395], UNI-PERP[0], USD[150.76558559], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183941 | Contingent | AMPL[0], BTC[.00009934], EOSBULL[.41917], FTT[0.02270727], LUA[.05194], SRM[.00250399], SRM_LOCKED[.00955025], USD[1.05], USDT[.008695] | | |
| 00183942 | | BLOOMBERG[0], USD[0.09] | | |
| 00183943 | | AAVE-PERP[0], AKRO[.3029], BAO-PERP[0], BTC-PERP[0], COPE[.400645], DOGE[5], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], MOB[.3919375], RAY[.61012], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00183945 | | BADGER-PERP[0], TRX[.000033], USD[0.02], USDT[0] | | |
| 00183946 | | BTC[0], FTT[0.04234969], TRX[.000001], USD[0.03], USDT[0.00230166] | | |
| 00183948 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH[0], BTC[0.00008744], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DOGE[2.04044954], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX[0.00002215], USD[3.37], USDT[5.23655627], XMR-PERP[0], XTZ-PERP[0] | | BTC[.000087], TRX[.000001], USD[1.37] |
| 00183950 | | FTT[.07242], KIN[9869], KIN-PERP[0], TRX[.000002], USD[-0.04], USDT[0] | | |
| 00183951 | | BSV-20200327[0], BTC-MOVE-20200624[0], BTC-MOVE-20200626[0], BTC-MOVE-20200702[0], BTC-MOVE-20200712[0], BULL[0], COMPBULL[0.02997900], CUSDTBEAR[0], CUSDTBULL[0], DOGEBULL[.06], FTT[0], MKRBULL[.03], SUSHIBULL[.80900040.034], SXPBULL[11320.9457], TRUMP2024[0], USD[0.12], USDT[0] | | |
| 00183952 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMB-20210326[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-20200626[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00020406], ETH-0325[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00020407], EUR[0.00], FIL-PERP[0], FTT[0.02622765], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00026385], SOL-20210626[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.60762048], SRM_LOCKED[574.46894662], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000012], TSLA-20210326[0], TSLA-20210625[0], USD[27.45], USDT[0.00000011], USDT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00183954 | | BADGER-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], MAPS[.6252], RAY-PERP[0], USD[0.52] | | |
| 00183956 | Contingent | BTC[0.00007142], COMP[0], ETH[.00062342], FTT[954.43932658], FTT-PERP[0], IP3[209.9601], MAPS[.00266], MATIC[.97929], POLIS[.063155], SOL[.0003315], SRM[19.93677995], SRM_LOCKED[278.62006581], TRX[.20181], USD[6.32], USDT[3137.26767436] | | |
| 00183959 | | BTC[0], FTT[.02], USD[0.01] | | |
| 00183960 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028538], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRY[0.00], USD[0.57], USDT[142.60307520], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00183962 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.00000001], FTM-PERP[0], FTT[0], GST-PERP[0], IND[0], IND_ICO_TICKET[1], KSOS-PERP[0], MATIC[0], MATIC-PERP[0], NFT (376970732816361782/FTX EU - we are here! #35698)[1], NFT (390380832767968094/FTX EU - we are here! #35598)[1], NFT (395453827514415796/FTX EU - we are here! #35432)[1], REEF-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00183963 | | ADA-PERP[0], ALGOBULL[19.48], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM[.009993], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.0925], LINKBEAR[.185], LINK-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.16], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183965 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AMZN-20201225[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSVBULL[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08341727], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20201225[0], NFT (324521555615584274/painting #1)[1], NFT (472016844027793997/The Hill by FTX #25166)[1], NIO-20201225[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PENDLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SPELL-PERP[0], SRM_LOCKED[.26304066], SRM-PERP[0], SRN_LOCKED[2.40970206], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRXBULL[0], TRX-PERP[0], TWTR-20201225[0], UBER-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.20], VET[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00183967 | | SOL[1600], USD[30263.03] | | |
| 00183972 | Contingent, Disputed | ETH[0], ETHBEAR[4527.63855], LINKBEAR[7004.62117], USD[271.87], USDT[0] | | |
| 00183973 | Contingent | ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], BTC[0], EOS-PERP[0], ETH[.00006451], ETH-PERP[0], ETHW[0], FTT[98.97159876], FTT-PERP[0], LINK-PERP[0], LUNA2[2.53386585], LUNA2_LOCKED[5.91235366], SRM[.02106522], SRM_LOCKED[.12995768], SUSHI-PERP[0], TRX[.000799], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], YFI[0] | | |
| 00183974 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT[.9698], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.00160426], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00004453], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SXP-PERP[0], UNI-PERP[0], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00183975 | | BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], USD[0.06], USDT[.00122222], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183978 | | ALT-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], USD[10.41], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00183979 | | BNB[.00000001], BTC-PERP[0], ETH-PERP[0], USD[0.04], USDT[0], XRP[0.02428621], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183980 | | 1INCH-PERP[0], AAVE[2.0116485], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[2012], ATOM-PERP[0], AUDIO-PERP[0], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[2.00962955], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00499601], ETH-PERP[0], ETHW[0.00499601], FIL-PERP[0], FLM-PERP[0], FTT[5.27108470], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], INDJ_IEO_TICKET[1], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[20.37188460], LUNA2_LOCKED[0.86773073], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (324871866147021027/FTX EU - we are here! #222703)[1], NFT (381311566681428485/FTX EU - we are here! #222779)[1], NFT (468910392099720818/FTX EU - we are here! #222622)[1], ORB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL 13962], SOL-PERP[0], SUSHI-PERP[0], SWEAT[68.309], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000051], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-143.64], USDT[0.61020002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00183981 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC-20211231[0], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-0125WK[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[5.08906609], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETHW[0.00000300], FIL-PERP[0], FTM-PERP[0], FTT[150.11366038], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[26.12810433], LUNA2_LOCKED[14.29891012], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (293992358031617633/NFT)[1], NFT (297405092369229611/StarAtlas Anniversary)[1], NFT (373663464791777846/Raydium Alpha Tester Invitation)[1], NFT (345054625636994232/Raydium Alpha Tester Invitation)[1], NFT (353697430101722539/Raydium Alpha Tester Invitation)[1], NFT (354612721003565538/StarAtlas Anniversary)[1], NFT (366462413252788388/StarAtlas Anniversary)[1], NFT (375378129983396921/StarAtlas Anniversary)[1], NFT (406373145260200505/Raydium Alpha Tester Invitation)[1], NFT (439708779034335203/Raydium Alpha Tester Invitation)[1], NFT (451963370459070174/Raydium Alpha Tester Invitation)[1], NFT (458939110938508433/Raydium Alpha Tester Invitation)[1], NFT (467818862719757054/StarAtlas Anniversary)[1], NFT (489532437971278690/StarAtlas Anniversary)[1], NFT (524056621350986203/NFT)[1], NFT (529923135064780538/Raydium Alpha Tester Invitation)[1], NFT (535595654163774355/Raydium Alpha Tester Invitation)[1], NFT (548376755918472516/StarAtlas Anniversary)[1], NFT (587260765994785209/NFT)[1], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.00000002], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00001195], SOL-PERP[0], SPELL-PERP[0], SRM[1.35857816], SRM_LOCKED[1127.46180723], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1441.98], USDT[11.61162270], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-120\0[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00183982 | | 1INCH-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00006685], BTC-20210924[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CRV[.0534603], CRV-PERP[0], DMG[.04053], DMG-PERP[0], DOGE[0.41880820], DOGE-20200925[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-20200325[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.09500000], GRT-PERP[0], HNT-20201225[0], HOLY-PERP[0], KIN-PERP[0], KNC[.063], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-20210924[0], LUNC-PERP[0], MNGO-PERP[0], MTA[.5618], MTA-20200325[0], MTA-20201225[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[.07893], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.31643607], SUSHI-20200925[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[.07886], SXP-PERP[0], USD[1.22], USDT[.004871], XAUT[.00003], XAUT-20200925[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00183983 | | BTC[0], BTC-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00183984 | Contingent | UBXT_LOCKED[473.2312767], USDT[0.01574563] | | |
| 00183985 | | BCH-PERP[0], USD[0.00] | | |
| 00183987 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00183988 | | ADABULL[0.00000001], BEAR[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00000002], CRO[0], CRO-PERP[0], CUSDT[0], DOGEBULL[4.40000000], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.03098441], LINKBULL[63], LINK-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TOMO-PERP[0], USD[0.07], USDT[0.00000001], XAUT-PERP[0], XRP[0] | | |
| 00183990 | Contingent | ADABULL[.0009996], BULL[.00000786], ETHBULL[.00006704], LINKBULL[.750384], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046], RUNE[.07884], USD[0.00], USDT[0], XRPBULL[.00185] | | |
| 00183995 | | ETH[0], FTT[0.02514392], MATIC[0], NFT (420788229132463426/FTX EU - we are here! #89001)[1], NFT (491243608231903367/FTX EU - we are here! #87535)[1], NFT (573931722934710291/FTX EU - we are here! #89411)[1], SOL[0], TRX[.00002], USD[0.00], USDT[0] | | |
| 00183996 | | AMPL-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.07500136], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[2.64], USDT[0.00007108], XRP-PERP[0], ZIL-PERP[0] | | |
| 00183997 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.96074855], LUNA2_LOCKED[2.24174662], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00004], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[153.84616504], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00183998 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], BNB-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], LTC[0], MAPS-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[5.26], USDT[.72191778], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00183999 | | ALT-PERP[0], ETH[.0004], ETHW[.0004], USD[9.53] | | |
| 00184001 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXB-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.24], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00184002 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.03889711], GALA-PERP[0], GMT[.87175], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PRIV-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-0930[0], SOL-PERP[0], SRM[8.7167013], SRM_LOCKED[57.0046719], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00184003 | Contingent | ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], FTT[0], HOLY-PERP[0], LINK-PERP[0], LTC[.00000001], LINK-PERP[0], MATIC[0], MKR-PERP[0], SNX-PERP[0], SRM[.01679276], SRM_LOCKED[7.27547022], SXP-PERP[0], USD[0.00000001], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00184004 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.32585256], BTC-20201009[0], BTC-20210326[0], BTC-HASH-2021Q1[0], BTC-MOVE-0200708[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[36], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-20210325[0], KSM-PERP[0], LDO-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS[491], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20201225[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[8.37021797], SRM_LOCKED[2.28978203], SRM-PERP[0], SUN[92995.032], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200625[0], THETA-PERP[0], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[28262.19], USDT[19983.11933524], USTC-PERP[0], WAVES-20210326[0], XAUT-20200925[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

Amended Schedule F-17 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184006 | | USD[0.00] | | |
| 00184007 | | TRX[.000003], USDT[29] | | |
| 00184008 | | AMPL[0, FTT][0.04012513], LEO[.6224], USD[0.02], USDT[0.00000017] | | |
| 00184009 | | AMPL-PERP[0], ETHBULL[.005], USD[-14.99], USDT[98.005469] | | |
| 00184010 | | ATLAS[5.01843766], BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], USD[-0.02], USDT[0.02614315] | | |
| 00184011 | | BTC[0], BVOL[0], DEFI-PERP[0], FTT[0], LTC[0], RAY[0], USD[0.00], USDT[0] | | |
| 00184012 | Contingent | AVAX-PERP[0], BNB[.007626], BTC[.00012201], BTC-PERP[0], DENT[975113.98], DENT-PERP[2145900], DYDX[139.962], DYDX-PERP[0], ETH2-0005476], ETH-PERP[0], ETHW[23.2555476], FIDA[230.69618822], FIDA_LOCKED[10.36936462], FIDA-PERP[0], FTM[12248.8], FTT[8438.42216], FTT-PERP[105.3], HXRO[49.6092], LUNC-PERP[0], MNGO-PERP[0], PERP-PERP[0], RAY[150.8805], RAY-PERP[0], SOL[46.04972283], SOL-2021062S[0], SOL-PERP[0], SRM[464.43947961], SRM_LOCKED[1.72097299], SUSHI[99.98], TRX[.000001], USD[-495.33], USDT[0], XRP-PERP[0] | | |
| 00184013 | | USD[127.90] | | |
| 00184015 | | DOGEBEAR[9993], EOSBULL[.72446292], USD[0.05] | | |
| 00184017 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00184019 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[14], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.10281664], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-0930[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0930[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200326[0], BTC-MOVE-20200513[0], BTC-MOVE-20200625[0], BTC-MOVE-20200711[0], BTC-MOVE-20200226[0], BTC-MOVE-20201020[1][0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210114[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210122[0], BTC-MOVE-20210124[0], BTC-MOVE-20210104[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210516[0], BTC-MOVE-20210524[0], BTC-MOVE-20210608[0], BTC-MOVE-20210613[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-2021015[0], BTC-MOVE-WK-2021061[0], BTC-MOVE-WK-2021070[0], BTC-PERP[0], BTT-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA[.02881749], FIDA_LOCKED[.08914024], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.85950055], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.94113087], LUNA2_LOCKED[2.19597204], LUNA2-PERP[0], LUNC[204816.9610528], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[.200], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[92.087636], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-2021231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.02524222], SRM_LOCKED[.0869333], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[487.05], USDT[771.57525016], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ATOM[.10211], FTM[.856401] |
| 00184020 | | ETCBULL[.0047], ETH[.003], ETHW[.003], USD[0.69] | | |
| 00184024 | | ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00184025 | | AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00008762], BTC-PERP[0], ETH-20200925[0], ETH-PERP[0], USD[0.00], USDT[.37239136] | | |
| 00184026 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210625[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[5.21036887], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT [2906582170166484077/NEO-NINJA MINT TICKET][1], NFT [291203849688824853/NEO-NINJA MINT TICKET][1], NFT [297485065167720840/NEO-NINJA MINT TICKET][1], NFT [299783308437684637/NEO-NINJA MINT TICKET][1], NFT [316340529341294897/NEO-NINJA MINT TICKET][1], NFT [319444827324853359/NEO-NINJA MINT TICKET][1], NFT [321820732417345474/NEO-NINJA MINT TICKET][1], NFT [324894159733562353/NEO-NINJA MINT TICKET][1], NFT [331068763386157512/NEO-NINJA MINT TICKET][1], NFT [335738251970770556/NEO-NINJA MINT TICKET][1], NFT [337318751216761953/NEO-NINJA MINT TICKET][1], NFT [338488434924112805/NEO-NINJA MINT TICKET][1], NFT [342892091467076731/NEO-NINJA MINT TICKET][1], NFT [345566101627820127/NEO-NINJA MINT TICKET][1], NFT [345983447035832925/NEO-NINJA MINT TICKET][1], NFT [346004725075115198/NEO-NINJA MINT TICKET][1], NFT [350938984689258690/NEO-NINJA MINT TICKET][1], NFT [354417481778510977/NEO-NINJA MINT TICKET][1], NFT [365797549129033391/NEO-NINJA MINT TICKET][1], NFT [370337884793106895/NEO-NINJA MINT TICKET][1], NFT [375548126978771484/NEO-NINJA MINT TICKET][1], NFT [385786091602618957/NEO-NINJA MINT TICKET][1], NFT [386283750484071992/NEO-NINJA MINT TICKET][1], NFT [395654880305342844/NEO-NINJA MINT TICKET][1], NFT [395508119069105291/NEO-NINJA MINT TICKET][1], NFT [399751585966486669/NEO-NINJA MINT TICKET][1], NFT [415055034601767699/NEO-NINJA MINT TICKET][1], NFT [418546285458174205/NEO-NINJA MINT TICKET][1], NFT [424601503595923315/NEO-NINJA MINT TICKET][1], NFT [426255845767456579/NEO-NINJA MINT TICKET][1], NFT [427810768722667420/NEO-NINJA MINT TICKET][1], NFT [435809842857870816/NEO-NINJA MINT TICKET][1], NFT [436018577960078423/NEO-NINJA MINT TICKET][1], NFT [439266517248540089/NEO-NINJA MINT TICKET][1], NFT [440389412169156663/NEO-NINJA MINT TICKET][1], NFT [445998202859379107/NEO-NINJA MINT TICKET][1], NFT [449515338374699689/NEO-NINJA MINT TICKET][1], NFT [451735056339456429/NEO-NINJA MINT TICKET][1], NFT [452663732666752143/NEO-NINJA MINT TICKET][1], NFT [455840046958602534/NEO-NINJA MINT TICKET][1], NFT [457866538094964594/NEO-NINJA MINT TICKET][1], NFT [466346873921504377/NEO-NINJA MINT TICKET][1], NFT [468632678461075606/NEO-NINJA MINT TICKET][1], NFT [473159534627591351/NEO-NINJA MINT TICKET][1], NFT [483544822445984547/NEO-NINJA MINT TICKET][1], NFT [483905203758272[9/NEO-NINJA MINT TICKET][1], NFT [492298152346406165/NEO-NINJA MINT TICKET][1], NFT [495442984704143491/NEO-NINJA MINT TICKET][1], NFT [498868043714718703/NEO-NINJA MINT TICKET][1], NFT [505526625216305865/NEO-NINJA MINT TICKET][1], NFT [507567679635890343/NEO-NINJA MINT TICKET][1], NFT [507401716310143340/NEO-NINJA MINT TICKET][1], NFT [512459682228194574/NEO-NINJA MINT TICKET][1], NFT [513108523125867292/NEO-NINJA MINT TICKET][1], NFT [513852630622079744/NEO-NINJA MINT TICKET][1], NFT [517861417261328542/NEO-NINJA MINT TICKET][1], NFT [518471755631157679/NEO-NINJA MINT TICKET][1], NFT [525064139066370310/NEO-NINJA MINT TICKET][1], NFT [527179073923410309/NEO-NINJA MINT TICKET][1], NFT [527185896558975189/NEO-NINJA MINT TICKET][1], NFT [533921014798040438/NEO-NINJA MINT TICKET][1], NFT [546720640333024062/NEO-NINJA MINT TICKET][1], NFT [548200506276317046/NEO-NINJA MINT TICKET][1], NFT [552305199958429547/NEO-NINJA MINT TICKET][1], NFT [557152322596541368/NEO-NINJA MINT TICKET][1], NFT [557708939323573131/NEO-NINJA MINT TICKET][1], NFT [559887716641948847/NEO-NINJA MINT TICKET][1], NFT [560100697485426071/NEO-NINJA MINT TICKET][1], NFT [575899646519322914/NEO-NINJA MINT TICKET][1], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-1230[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00184028 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20220327[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00007853], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00183592], SOL-PERP[0], SRM-PERP[0], SXP-20210625[0], SXP-20210625[2], USD[1.42], USDT[1857.62991422], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00184031 | | ALGO-PERP[0], ATLAS-PERP[0], BTC[.00009959], REN-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRX[.000004], USD[3.66], USDT[3.698826] | | |
| 00184032 | | ALT-PERP[0], BTC[0], BTC-20200327[0], DEFI-PERP[0], DOGE[0], ETH[0], LINK-PERP[0], PAXG-PERP[0], USD[0.00], USDT[0.00000006], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184033 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.52733], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[.996675], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BERNIE[0], BIT-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0.00002999], BTC-0624[0], BTC-0924[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG[.042179], DMG-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00092959], ETH-0325[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00092959], ETHW-PERP[0], EXCH-PERP[0], FIDA[.68713], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[.42688], FTM-PERP[0], FTT[.063333], FTT-PERP[0], GMT-PERP[0], GT[.008459], HGET[.01004675], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUAI.034107], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MOB[.30365], MTA-PERP[0], NEAR-PERP[0], OKB[.006116], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[15.73099553], SRM_LOCKED[79.32736447], SRM-PERP[0], SRN-PERP[0], STOR-J-PERP[0], SUN[.00073118], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU[.56962], TRUMP[0], TRUMP2024[0], TRU-PERP[0], TRX[.000064], TRX-PERP[0], TULIP-PERP[0], UBXT[.86169], USD[27764.38], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRXI.178305], XAUT-0325[0], XMR-PERP[0], XRP-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00184035 | Contingent, Disputed | BTC[0], ETC-PERP[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00184036 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.17], XTZ-PERP[0] | | |
| 00184037 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], GAL-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00184038 | | ETH[.10990914], ETHW[.10990914], USD[0.00] | | |
| 00184041 | | ALGOBULL[1503599.441], DEFIBULL[0.00000674], LINKBULL[0], SUSHIBULL[.061767], SXPBULL[26.95725809], UNISWAPBULL[0], USD[0.04] | | |
| 00184042 | Contingent, Disputed | AMPL-PERP[0], ASD-PERP[0], BTC[0], ETH[0], FTT[0.08085550], GRT[.00000001], KNC-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL[0.00245239], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00184043 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.17], BTC-MOVE-20200502[0], ENJ-PERP[0], LINK-PERP[0], LUNA2[25.77577186], LUNA2_LOCKED[60.14346767], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[-2.12], USD[10243.33], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00184044 | Contingent | ASD[0], BNB[0], ETHW[.25], FTT[201.66061078], LUNA2[2.94565921], LUNA2_LOCKED[6.87320483], LUNC[20228], MAPS[1724.12582], MATIC[0], RUNE[920.96644610], SGD[6.75], SOL[124.46498619], TRXI.000004], USD[1.47], USDT[0] | | |
| 00184045 | | ETH[0], FTT[0], NFT [326199617581733829/The Hill by FTX #24893][1], NFT [568749782030605775/FTX Crypto Cup 2022 Key #13933][1], SOL[0], TRX[.000006], USDT[0] | | |
| 00184046 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BNB[.00000001], DOT[.00000001], EOS-PERP[0], ETH[0], FTM-PERP[0], FTT[1.09825250], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], LUNA2[0.00116513], LUNA2_LOCKED[0.00271864], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.000001966], SRM_LOCKED[.01730626], SRM-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 00184049 | | LTC[.0003589], LTCBULL[.00398], USD[0.00], USDT[0] | | |
| 00184050 | Contingent, Disputed | ETH-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00184051 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[.9972], APT-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-0930[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CHR-PERP[0], DOT-0930[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.15787346], LUNA2_LOCKED[5.03503807], LUNC[.489192], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], UNI-0930[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0930[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00184053 | | FTT[64.995597], USD[814.73] | | |
| 00184056 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.01] | | |
| 00184057 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[.8244], ATOM-PERP[0], AVAX[0], BCH[.899], BNB[0], BTC[0], BTC-PERP[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], ENJ[0], EOS-PERP[0], ETH[0.00026810], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.42946234], GMT-PERP[0], GRT[0], JOE[.00000001], KNC-PERP[0], KSHIB-PERP[0], LRC[0], LTC-PERP[0], LUNA2[0.00044575], LUNA2_LOCKED[0.00104008], LUNC[97.063102], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTA-20200925[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SLP[0], SOL[0.71087000], SOL-PERP[0], SPELL[0], SRM[8.5214256], SRM_LOCKED[37.61215798], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[870.11], USDT[2.84272402], VET-PERP[0], XRP[0.51371900], XRP-PERP[0], XTZ-PERP[0] | | |
| 00184063 | Contingent | AMPL-PERP[0], AXS[0], BTC[0], BTC-PERP[0], ETH[0.00700000], ETHW[0], FTT[0.05937356], GST-PERP[0], ICP-PERP[0], JPY[35.26], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], NFT [305680416171929812/Austria Ticket Stub #1452][1], OKB-PERP[0], SOL[0], SRM[.9302238], SRM_LOCKED[231.53630616], TRX[.304468], USD[0.14], USDT[0.00000002], USTC-PERP[0] | USD[0.07] | |
| 00184065 | Contingent | AAPL[0], ABNB[0], BNB[0], BTC[0.00000111], CRO-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[140.97316192], GME-20210326[0], LINK[0], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], NOK-0325[0], SHIT[0], SPY-1230[0], SRM[16.76121759], SRM_LOCKED[74.53235308], SUSHI[0], TRX[0], TSLA[.00000001], TSLAPRE[0], UBXT[11695.5507778], UBXT_LOCKED[55.6506834], USD[603.31], USDT[3.60835438], WSB-20210326[0] | Yes | |
| 00184069 | Contingent | BNB[.00000001], BTC[0], ETH[0], FTT[25.05392700], SRM[.32982974], SRM_LOCKED[188.25466134], TRUMP[0], TRUMPFEBWIN[2475.352795], USD[2.09], USDT[0] | | |
| 00184072 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE[.000035], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT[177.10441656], FTT-PERP[0], GALA-PERP[0], IMX[.0027465], IND[655], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00217797], LUNA2_LOCKED[0.00508193], LUNC[48.1802409], LUNC-PERP[0], NFT [477185718162948244/FTX AU - we are here! #46736][1], NFT [525748858339406963/FTX AU - we are here! #46743][1], RUNE[.0090756], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00147309], SOL-PERP[0], SPELL[.1291_SRM[35.16812776], SRM_LOCKED[133.87023579], STEP-PERP[0], TRX[.192235], USD[-1.45], USTC[.276982], WRX[.033855], XPLA[80.0004] | | |
| 00184075 | | BNB[0], DOGEBULL[0.00438060], HNT[0], LUNC[0], MATICBULL[0], MNGO[0], OKBBULL[0], SUSHIBULL[0], SXPBULL[0], TRU[0], USD[0.00], USTC[0] | | |
| 00184076 | | BTC[0.00030370], ETH[0], ETHW[.001], TRX[.000001], USD[0.39], USDT[0.03560891] | | BTC[.0003], USD[0.38], USDT[.033937] |
| 00184077 | | HT-20200626[0], HT-PERP[0], USD[0.65] | | |
| 00184079 | | BTC[.00178534], BTC-PERP[0], USD[-0.05] | | |
| 00184081 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], HT-PERP[0], LTC-PERP[0], USD[0.10], USDT[.06] | | |
| 00184082 | | USD[0.03], XTZBULL[.26496], XTZ-PERP[0] | | |
| 00184083 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00072226], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NVDA-0325[0], OMG-PERP[0], ONE-PERP[0], PYPL[.00227225], PYPL-20211231[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.02768503], UNI-PERP[0], USD[0.51], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00184084 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[.011377], DMG-PERP[0], EUR[112.50], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ROOK-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[112.48], XMR-PERP[0], XTZ-PERP[0] | | |
| 00184086 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00729745], BTC-MOVE-20200328[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13952.99], USD[10.00537985], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00184087 | | BTC-20200626[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184088 | Contingent | AAPL[0], AGLD-PERP[0], AKRO[23], ALPHA[1], AR-PERP[0.00640771], AR-PERP[0], ATLAS-PERP[0], BAO[64], BAT[1], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], COIN[0], DENT[34], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00065402], FTT[0.00165323], FTT-PERP[0], GALA[0.01107156], GALA-PERP[0], GENE[.00000001], GOOGL[.00000001], GOOGLPRE[0], GRT[1], KIN[78], OMG-2021092420], RSR[15], SHIB-PERP[0], SOL[0.00305426], SOL-PERP[0], SPY[0], SRM[1.04807648], SRM_LOCKED[5.45371432], SRM-PERP[0], STEP-PERP[0], TRUMP[0], TSLA[.00000001], TSLAPRE[0], TSM[0], UBXT[26], USD[0.02], USDT[0.00752083], USDT-PERP[0] | Yes | |
| 00184089 | | USD[1.80] | | |
| 00184093 | Contingent | BNB[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.05712814], FTT-PERP[0], GRT[12020.9524], ICP-PERP[0], LUNA[0.00423609], LUNA2_LOCKED[0.00988422], NFT (434958114558927044/FTX EU - we are here! #29898)[1], NFT (440230516612441849/FTX EU - we are here! #29781)[1], NFT (507097037180221589/FTX EU - we are here! #29837)[1], RAY-PERP[0], RSR[0], RSR-PERP[0], SOS-PERP[0], TRX[0], USD[0.80], USDT[0.00413389], USTC[.59964] | | |
| 00184094 | | BNB[.00999335], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SRM[.9981], USDT[.04776215], STEP-PERP[0], TRU-PERP[0], TRX[.000004], USD[79.84], USDT[0.00000001] | | |
| 00184095 | Contingent | 1INCH-2021032620], AAVE-PERP[0], ALGO-2020032720], ALGO-2020062620], ALGO-2020122520], ALGO-2021032620], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-2021122520], ATOM-2021032620], ATOM-PERP[0], BAND-PERP[0], BCH-2021122520], BCH-2021032620], BCH-PERP[0], BERNIE[0], BNB-2020062620], BNB-2020092520], BNB-2021062520], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-2020032720], BTC-2020062620], BTC-2020092520], BTC-2021032620], BTC-2021062520], BTC-PERP[0], BTC-MOVE-2020032620], BTC-MOVE-2020042420], BTC-MOVE-2020051120], BTC-MOVE-WK-2020072420], BTC-PERP[0], BVOL[0], COMP[0], COMP-2020032520], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DMG-2020092520], DOT-2020122520], DOT-PERP[0], EOS-2020032720], EOS-2021062520], ETC-2020032720], ETC-PERP[0], ETH[0.00000002], ETH-2020032720], ETH-2020062620], ETH-2020092520], ETH-2021032620], ETH-2021062520], ETH-2021123120], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.08593416], FTT-PERP[0], HT-2020032720], HT-2020092520], HT-PERP[0], LINK-2020032720], LINK-2020062620], LINK-2020092520], LINK-2021122520], LINK-PERP[0], LTC-2021062520], LUNC-PERP[0], MATIC-2020092520], MATIC-PERP[0], MKR[0], MKR-PERP[0], OKB-2020032720], OKB-2020092520], OKB-PERP[0], OMG-PERP[0], PAXG[.00000001], PAXG-2020032720], PAXG-2020062620], PAXG-2020092520], SHIT-2021032620], SHIT-PERP[0], SNX-PERP[0], SOL-2021062520], SOL-PERP[0], SRM[4.63836635], SRM_LOCKED[14.87393552], SRM-PERP[0], STEP-PERP[0], SUSHI-2020092520], SUSHI-PERP[0], SXP-2020122520], SXP-2021032620], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[3024.650875], UNI-20201225[0], UNI-2021032620], USD[1135.09], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2020032720], XTZ-PERP[0], YFI-2021122520], YFI-2021032620] | Yes | |
| 00184096 | | HKD[0.01], MOB[.1139], SRM[.7802], USD[0.08], USDT[0] | | |
| 00184097 | | ALGOBEAR[.6936], ALGOBULL[58.1675], ASDBEAR[.081012], ASDBULL[.019014], ATOMBEAR[.30735232], ATOMBULL[.00457097], BCHBEAR[.04187235], BCHBULL[.0004175], BEAR[.98340316], BNBBEAR[.4800415], BNBBULL[.0000047], BSVBEAR[.790685], BSVBULL[.387475], BULL[0.00000823], COMPBEAR[.060627], COMPBULL[0.00007072], DEFIBEAR[0.00337782], DEFIBULL[.00009743], DOGEBEAR[.0216632], DOGEBULL[.00076382], EOSBEAR[.04648705], EOSBULL[.92925954], ETHBEAR[.22844931], ETHBULL[.00025947], HTBEAR[.0004000175], HTBULL[.00053468], LINKBEAR[787.694014], LINKBULL[0.00006224], LTCBEAR[0.00021711], LTCBULL[.00349475], OKBBEAR[.0186505], OKBBULL[0.00004562], SUSHIBEAR[.04657125], SUSHIBULL[.9182645], THETABEAR[.013318], THETABULL[.0000007], TOMOBULL[.052678], TRXBEAR[.8493], TRXBULL[.025406], USD[0.00], USDT[0], XRPBEAR[.00601266], XRPBULL[.03369995], XRP-PERP[0], XTZBEAR[.07394], XTZBULL[0.00051172] | | |
| 00184098 | | USD[31.39] | | |
| 00184099 | | ALGO-2020032720], ALGO-PERP[0], ATOM-PERP[0], BTC[0.00012450], BTC-MOVE-2020052820], BTC-MOVE-2020052820], BTC-MOVE-2020053020], BTC-MOVE-2020051020], BTC-PERP[0], EOS-2020032720], EOS-PERP[0], ETH-2020032720], ETH-PERP[0], LINK-2020032720], LINK-PERP[0], MID-2020032720], MID-PERP[0], USD[3.53], XRP-2020032720], XTZ-PERP[0] | | |
| 00184100 | Contingent | APT-PERP[0], BNB[0.00000001], DFL[.00000001], ETH[5.39629064], ETH-PERP[0], ETHW[.00000001], FTT[0.04152564], FTT-PERP[0], IMX[.01210001], LUNC-PERP[0], NFT (410974384632307267/FTX Swag Pack #13 (Redeemed))[1], NFT (477585657798117767/FTX Hoodie #1)[1], NFT (561576447826038215/FTX Swag Pack #6 (Redeemed))[1], SOL[0.00000002], SOL-PERP[0], SRM[.6005432], SRM_LOCKED[507.02075579], TRX[.98901], USD[53.13], USDT[0.00078531] | | |
| 00184104 | | BNB-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00184105 | Contingent | AMPL[0], MTA[.985], SRM[7.35339313], SRM_LOCKED[25.65759703], TRX[.000001], USD[0.01] | | |
| 00184106 | | APE[2.27542616], BTC[0.00014995], ETH[0], FTT[26.53462952], LINKBULL[0.02067968], OMG[0], SXPBULL[0.00193465], TOMOBULL[15.80607948], TRX[.000196], UNISWAPBULL[0], USD[0.00], USDT[749.20000014], WAVES[.09729221], XRPBULL[.0008651] | | |
| 00184107 | | ALT-PERP[0], BTC[.1], BTC-PERP[0], FTT[3.5], GRT-PERP[0], SHIT-PERP[0], USD[-1116.44], USDT[193.38067057] | | |
| 00184110 | | BTC[0], TRX[.000001], USD[0.00], XPLA[199.976] | | |
| 00184111 | Contingent | ATLAS[9.8], BTC[0], FTT[0.11511641], SRM[.4276168], SRM_LOCKED[7.12558622], USD[1848.35], USDT[0] | | |
| 00184119 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-093020], BNB-2021092420], BNB-PERP[0], BSV-PERP[0], BTC[2.30276435], BTC-032520], BTC-033120], BTC-062420], BTC-123020], BTC-2021062520], BTC-2021123120], BTC-2021062520], BTC-2021123120], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-032520], ETH-062420], ETH-123020], ETH-2021123120], ETH-PERP[0], ETHW[499.95538134], FIL-PERP[0], FTM-093020], FTT[3500.0225], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-000021], LTC-2021092420], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-093020], SOL-123020], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRUMPSTAY[10000], TRX-PERP[0], UNI-PERP[0], USD[6259.79], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00184123 | | ETH[.05090031], ETH-032520], ETHW[.05099031], USD[48.53] | | |
| 00184124 | | USD[25.00] | | |
| 00184126 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0.00002259], XRP-PERP[0], XTZ-PERP[0] | | |
| 00184127 | | USD[0.97] | | |
| 00184129 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00168599], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10099983], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04368573], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00687732], LUNA2_LOCKED[0.16047709], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[.00125], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (564111059872888716S/The Hill by FTX #32175)[1], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[32.08], USD[201.17], USDT[0.00685398], USTC[30], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00184132 | | ADA-PERP[0], ALPHA[.63051125], AVAX-PERP[0], BTC[0.00020250], BTC-MOVE-2020080520], BTC-PERP[0], BULL[0.00000817], DOGE[.40638], EOS-PERP[0], ETH[0.19137125], ETH-PERP[0], FTT[0.13560186], IOTA-PERP[0], LINK-PERP[0], MATIC[0], OXY[.011112], SRM[.94897], SXP-PERP[0], TRX-PERP[0], USD[10.16], USDT[0.00218804] | | |
| 00184135 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BTC[0], BSV-PERP[0], ETH-PERP[0], MATIC-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00184137 | | BTC[0.00002167], ETH-PERP[0], USD[0] | | |
| 00184138 | | BNB-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00184140 | | ALGO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00098261], ETHW[0.00098261], OKB-PERP[0], USD[0], USDT[0] | | |
| 00184142 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000031], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[1891.64242], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.25964443], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.18], USDT[0.00120830], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184143 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0.00000001], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0.00000001], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-2021123100], BADGER[0.00000001], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-20200406[0], BTC-MOVE-20200430[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200520[0], BTC-MOVE-20200523[0], BTC-MOVE-20200602[0], BTC-MOVE-20200606[0], BTC-MOVE-20200715[0], BTC-MOVE-20200824[0], BTC-MOVE-20200916[0], BTC-MOVE-20200123[0], BTC-MOVE-20201112[0], BTC-MOVE-20201510[0], BTC-MOVE-20201228[0], BTC-MOVE-20201230[0], BTC-MOVE-20210102[0], BTC-MOVE-WK-20210112[0], BTC-MOVE-20210520[0], BTC-MOVE-20210127[0], BTC-MOVE-20210130[0], BTC-MOVE-20211103[0], BTC-MOVE-20211110[0], BTC-MOVE-20211105[0], BTC-MOVE-20211117[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20211225[0], DEFI-20210326[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-20210326[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTT[1000.0384614d], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0.00000002], GME[0.00000002], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-20210125[0], GRT-PERP[0], GST-PERP[0], HNT-20201225[0], HNT-PERP[0], HOOD_PRE[0], HOT-PERP[0], HT[0], HT-20201225[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[0.03125], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2_LOCKED[3296.720625], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MB-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (4571923714555515454/Austria Ticket Stub #1610)[1], NFT (5043915588600439337/FTX Swap Pack #303 (Redeemed))[1], OKB[0], OKB-20210326[0], OKB-20211123110], OKB-PERP[0], OMG-20211123110], OMG-PERP[0], PAXG[17.38579412], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.0040668], SOL-20210326[0], SOL-OVER-TWO[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.88956491], SRM_LOCKED[634.12043306], SRM-PERP[0], SRN-PERP[0], STG[0.00000001], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN[28968.319317], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[14604.6], TRU-PERP[0], TRX[.000025], TRX-20200925[0], TRX-PERP[0], TULIP-PERP[0], TWTR-0624[0], TWTR-1230[0], UNI[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[98658652.19], USDT[38208.68213249], USDT-PERP[0], UST[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00184144 | | ADABULL[0.00033200], ADA-PERP[0], ALGOBULL[7.8], ASD-PERP[0], BCHBULL[.009854], BEAR[.03586], BULL[0], DMGBULL[.5197659], DOGEBEAR[19.74], DOGEBULL[0.00983000], DOGE-PERP[0], ETHBEAR[.06], HTBULL[0.05408271], HT-PERP[0], KSHIB-PERP[0], LINKBULL[.0000293], MATICBEAR[.90], MATICBULL[0], MATIC-PERP[0], OKBBULL[.0008], SHIB-PERP[0], SXP-PERP[0], THETABULL[.00397], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[.03056], XRP-PERP[0] | | |
| 00184145 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20201111[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.15], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00184146 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[0.92043325], APE-PERP[0], ASDBULL[.936], ASD-PERP[0], ATOM-PERP[0], AVAX[0.02393381], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[581.56715984], BTC[0.26351530], BTC-MOVE-20200430[0], BTC-MOVE-20200502[0], BTC-MOVE-20200510[0], BTC-MOVE-20200513[0], BTC-MOVE-20200816[0], BTC-MOVE-20201106[0], BTC-MOVE-WK-20201106[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.52978753], ETHBULL[0], ETH-PERP[0], ETHW[1.52555110], FTT[335.17955426], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMX[.25], HNT-PERP[0], KNC-20200925[0], LEO[256.08234473], LINK-PERP[0], LOOKS[43.25202601], LTC-PERP[0], LUNA2[0.00803001], LUNA2_LOCKED[0.01873671], MAPS[1667.861391], MATIC[0], MENA[17.34], MNGO[7.992378], MTA-PERP[0], NVDA_PRE[0], OMG[0.01242082], OMG-PERP[0], OXY[1.949952], POLIS[347.8], POLIS-PERP[0], RAY[0.90797715], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[2], SLP-PERP[0], SOL[4.93128847], SOL-PERP[0], SRM[11.75461258], SRM_LOCKED[39.59357815], STEP[.076991], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TSLA-20210326[0], UNI-PERP[0], USD[555.50], USDT[0.00081257], UST[21.13668803], XRP[.03424], XRP-PERP[0], XTZ-PERP[0] | | BTC[.002222], ETH[.383375], LEO[65.584209], RAY[.824577], SOL[4.914762], USD[554.82] |
| 00184147 | Contingent, Disputed | AAVE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00184150 | | ETH[.00000001], NFT (5019463273597186831/FTX EU - we are here! #176194)[1], SOL[7.19531235], TRX[.000021], USD[126.37], USDT[0] | Yes | |
| 00184152 | | AAVE-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00184154 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[34.69] | | |
| 00184155 | | AMPL-PERP[0], BAL-PERP[0], DOGE-PERP[0], ETH[.23562212], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.14], USDT[0], XTZ-PERP[0] | | |
| 00184156 | Contingent | ALPHA[.87347805], ALPHA-PERP[0], ASD[16.77204273], ASD-20210625[0], ASD-PERP[0], AUDIO[1.9353107], AUDIO-PERP[0], BADGER[0.00847215], BADGER-PERP[0], BAL[0.07997143], BAO[999.35495], BERNIE[0], BNB[0.57997512], BSV-PERP[0], BTC[0.06554708], BTC-20200626[0], BTC-20200525[0], BTC-20210625[0], BTC-MOVE-20201107[0], BTC-MOVE-20201019[0], BTC-MOVE-20200323[0], BTC-MOVE-20200330[0], BTC-MOVE-20200824[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200424[0], BTMX-20200327[0], BTMX-20210326[0], CHZ[19.996314], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CONV[9.998157], COPE[1.99945495], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO[239.9520345], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[0.00056128], EMB[9.998157], ENJ[9.998157], EOS-20200327[0], EOS-PERP[0], ETH[0.54824856], ETH-20200327[0], ETH-20200626[0], ETH-20210625[0], ETH-20210123[0], ETH-PERP[0], ETHW[0.03160009], FIDA_LOCKED[.01171571], FTM[13.99601475], FTT[1.99962], GMT[10], GRT[3.04183564], GST-PERP[5795.8], KIN[39139.1195], KNC-PERP[0], LINA[29.9898635], LINK[.99987950], LINK-20200626[0], LUNA2[14.73748695], LUNA2_LOCKED[34.38746955], LUNC[74723.46145], LUNC-PERP[0], MAPS[.99935495], MATIC[0], MKR-PERP[0], NEAR[9.998157], OKB[0.47110178], OKB-20210326[0], OKB-PERP[0], OXY[5.99751195], REEF-20210625[0], REEF-PERP[0], SOL-20210926[0], SRM[.0103929], SRM_LOCKED[0.04121096], SRM-PERP[0], SUSHI[.50117456], SXP[1.29944471], TOMO-20200327[0], TOMO-PERP[0], TRU[4.998157], TRU-20210625[0], TRU-PERP[0], TSLA[20.14675], TSLAPRE[0], UBXT[73.9861224], UNI[.29994471], UNISWAP-20210326[0], UNISWAP-20210625[0], USD[2371.30], USDT[0.00000001], USTC[2037.58678], USTC-PERP[0], XRP[16.05297616], XRP-20200327[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0] | | OKB[.400968] |
| 00184157 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-0505[0], BTC-MOVE-20201010[0], BTC-MOVE-20201102[0], BTC-MOVE-20201130[0], BTC-MOVE-20200430[0], BTC-MOVE-20200424[0], BTC-MOVE-0321[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201104[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201042[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GBTC-20210326[0], GRT-PERP[0], IBVOL[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.84767583], SRM_LOCKED[14.54478728], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], THETA-PERP[0], TRU-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[-0.95], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184160 | Contingent | 1INCH-PERP[4608], AAVE-PERP[-148.05000000], ADA-PERP[9114], ALGO-PERP[-552105], APE[7169.9445575], APE-PERP[-17499.79999999], APT-PERP[749], ATOM-PERP[401.09999999], AVAX[1300.422761], AVAX-PERP[-1008.89999999], AXS-PERP[-10269.10000000], BAL-PERP[-20555.64], BAND-PERP[-31036.10000000], BCH[41.65965927], BCH-PERP[17.50899999], BNB[90.17045465], BNB-PERP[248.70000000], BOBA[187.0597], BSV-PERP[-4.72000000], BTC[7.85423921], BTC-20200327[0], BTC-20200625[0], BTC-PERP[0.24529999], BTTPRE-PERP[0], CHZ-PERP[5.20000], COMP-PERP[-4232.82909999], CRV-PERP[-1556], DASH-PERP[-2531.84000000], DOGE[326327.16104], DOGE-PERP[338336], DOT-PERP[-343.10000000], DYDX[6431.694626], DYDX-PERP[-3317.39999999], EGLD-PERP[-20.58999999], ENJ-PERP[-171781], ENS-PERP[-1074.85999999], EOS-PERP[-1377.59999999], ETC-PERP[-765.59999999], ETH[80.89634133], ETH-PERP[-53.98599999], ETHW[819.14388003], FIL-PERP[-66223.9], FTM[1054.13923], FTM-PERP[-459894], FTT[256847.450989], FTT-PERP[-13351.60000000], GALA-PERP[-11979780], GMT-PERP[-465827], GRT-PERP[-1436445], GST-PERP[1320], ICP-PERP[-26604.86000000], IOTA-PERP[-28502], JASMY-PERP[-26900300], KAVA-PERP[-41905.59999999], LINK[69.1094105], LINK-PERP[-2284.69999999], LRC[875.224065], LRC-PERP[-1089487], LTC[63.9741758], LTC-PERP[-61.86000000], LUNA2[1235.30203151], LUNA2-LOCKED[2882.37140677], LUNC[2547185722.28801387], LUNC-PERP[0], MANA[473.051605], MANA-PERP[-840339], MAPS[659140.99363024], MAPS_LOCKED[363057.30063697E], MATIC[565.16155], MATIC-PERP[616], MSRM_LOCKED[2], NEAR-PERP[-110109.50000000], NEO-PERP[-19400.6], OMG[8054.2022775], OMG-PERP[-15423.69999999], PEOPLE-PERP[-3694070], RAY[559.91487], RAY-PERP[-1255], RUNE[63889.1026265], RUNE-PERP[-161047.3], SAND[395.39696], SAND-PERP[-30266], SHIB[2747697566], SHIB-PERP[-23046800000], SKL-PERP[-31088360], SLP[3158376.19565], SLP-PERP[0], SNX-PERP[-12971810], SOL[1503.73806665], SOL-PERP[-8748.83000000], SRM[548963.10283018], SRM_LOCKED[939094.1700999], SRM-PERP[-251598], SUSHI-PERP[2887.5], SXP[50460.858414], SXP-PERP[-580618.1219], THETA-PERP[-209316.39999999], TRX[.000012], TRX-PERP[72060], UNI-PERP[27.99999999], USD[19112818.69], USDT[6227213.38411597], USTC[.1819], USTC-PERP[0], VET-PERP[-9928327], WAVES-PERP[-53681], XLM-PERP[-1017271], XRP[36099.136405], XRP-PERP[-23446], YFI-PERP[5.05400000], YFI-PERP[-0.70300000], ZEC-PERP[-15.10000000], ZIL-PERP[-9687090] | | |
| 00184161 | | BTC-PERP[0], ETH-PERP[0], USD[0.58], USDT[.04] | | |
| 00184162 | | BTC[0], ETH[.00000001], GODS[.0798], MID-PERP[0], PRIV-PERP[0], USD[0.00] | | |
| 00184166 | | ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], LEO-PERP[0], RUNE-PERP[0], TRX[0], USD[0.01], USDT[0.00025899] | | |
| 00184167 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05694501], LUNA2_LOCKED[0.23287169], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[293.81], USDT[0.06833198], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00184169 | | ATOMBEAR[3688], FTT[0.00230376], MATICBEAR2021[1365.36632415], USD[0.10], USDT[0] | | |
| 00184170 | | USD[12.93] | | |
| 00184172 | Contingent | 1INCH-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAO-PERP[0], BNB[0.00189302], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00031101], ETH-PERP[0], ETHW[0.00031100], ROOK-PERP[0], SRM[.00289072], SRM_LOCKED[.01234682], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00184173 | Contingent | BTC[0], ETH[0], ETH-PERP[0], FTT[1371.0801986], LUNA2_LOCKED[796.8859792], SRM[1.4509582], SRM_LOCKED[305.8690418], TRX[.000001], USD[0.00], USDT[8.92723177] | | |
| 00184174 | | AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BEARSHIT[0.00027799], BNB[.01235347], BTC-MOVE-20200425[0], BTC-MOVE-20200427[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200502[0], BTC-MOVE-20200620[0], COMP-20200626[0], COMPBEAR[.00073916], COMP-PERP[0], DOGEBEAR[434026926.07926175], DOGE-PERP[0], EDEN-PERP[0], ETCBEAR[.002], ETH[-0.00092706], ETH-PERP[0], ETHW[.00012679], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATICBULL[.0065749], MTA-20200925[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-20200925[0], SUSHIBULL[.00560849], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0.00083944], THETABULL[0], TLM-PERP[0], USD[-7.20], USDT[5.89838417] | | |
| 00184177 | | ADA-PERP[0], BULL[0], LINK-PERP[0], MKR[.0009606], TOMO-PERP[0], USD[4.06], USDT[0] | | |
| 00184179 | Contingent | ASD-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC[0.05112776], BTC-20201225[0], BTC-MOVE-20200916[0], BTC-PERP[0], BTMX-20200327[0], DASH-PERP[0], DOGE-20210625[0], ETH[3.76542939], ETH-20200325[0], ETH-20201225[0], ETH-PERP[0], ETHW[3.76542939], FTT[1100], LINK-20200925[0], LINK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], OIL100-20200525[0], OKB-20200327[0], OKB-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM_LOCKED[578.99290705], SUSHI-20200925[0], SUSHI-PERP[0], USD[7.35], USDT[.751], USDT-20201225[0] | | |
| 00184180 | | ADA-PERP[0], AMPL-PERP[0], ATOM-0325[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00782766], LINK-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[131.29], XTZ-PERP[0], YFI-PERP[0] | | |
| 00184183 | | BTC[0], COPE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], USTC-PERP[0] | | |
| 00184185 | | BTC-PERP[0], DAI[.0479], ETH[.00072], USD[11753.80], USDT[15.13841628] | | |
| 00184187 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000174], TRX-PERP[0], USD[0.01], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00184188 | | BEAR[321.6], BTC[0], BULL[0.00000088], FTT[0], LINKBULL[7.73491281], SXPBULL[0], USD[0.01], USDT[0] | | |
| 00184190 | | ETHBULL[0.00756650], ETH-PERP[0], ROOK-PERP[0], USD[0.43], USDT[0] | | |
| 00184191 | | USD[0.05], USDT[.012677] | | |
| 00184192 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BTC[0.00000003], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[35.62], USDT[0.00001146], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00184193 | | BTC[0.00029980], BULL[0], USD[0.06], USDT[0.00844151] | | |
| 00184194 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-20200925[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.08], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00184195 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210114[0], BTC-MOVE-20210315[0], BTC-MOVE-20210722[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200101[0], ETH-20210924[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.37171122], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.54985617], SRM_LOCKED[128.37164881], SRM-PERP[0], STEP-PERP[0], STG[500.57317341], STMX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[14.62], USDT[14.42105804], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00184196 | | ALPHA-PERP[0], ATLAS[2730], ATLAS-PERP[0], BCH[0], BNB[0], BTC[0.04138141], BTC-PERP[0], EOS-PERP[0], ETH[.875], ETHW[1], FTT[4.66036075], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.01698485], SOL-PERP[0], SPELL[5000], SPELL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[118.57], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0184197 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], ANC-PERP[0], APE[0.0002265], APE-PERP[0], APHA-20201225[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[99697.78848211], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.04482428], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00009386], BTC-20200625[0], BTC-20201225[0], BTC-MOVE-0406[0], BTC-MOVE-20200326[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-WK-20200430[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.88030001], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], FIDA[0.02964948], FIDA_LOCKED[11.32610736], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[260.16795474], FTT-PERP[0], GALA[3931.3267687], GALA-PERP[0], GMT-PERP[0], GRT[114.90583850], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0.00075], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (4444690487933513224/Sneaker #457798026)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-20201225[0], POLIS[1612.93014322], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20201225[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SRM[1.33888893], SRM_LOCKED[213.04410873], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[100], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLAPRE-0930[0], TULIP-PERP[0], UBXT_LOCKED[41.02331488], UNI-PERP[0], USD[566.30], USDT[0.93836584], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WFLOW[1000.76968586], WSB-20210326[0], XEM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-20250[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 0184198 |  | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX[.29208], TRX-PERP[0], USD[-0.43], USDT[0.46124287], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 0184201 |  | FTT[0.05253741], LINKBULL[0], RAY[.999335], USD[21.17], USDT[0.08847663] |  |  |
| 0184202 |  | BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0.03000000], ETH-PERP[0], ETHW[0.03000000], GRT-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.16], USDT[0.00002921], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 0184203 |  | ALGOBULL[8.9227], BCHBULL[.0085142], ETH-PERP[0], ETHW[.00020642], ETHW[.00020642], USD[0.13] |  |  |
| 0184204 |  | TRX[.000004], USDT[0.25158849] |  |  |
| 0184205 |  | ASD[0], ASD-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTT[0.00000001], LINK-20200925[0], LINK-PERP[0], LTC[0], LTC-PERP[0], SOL-PERP[0], TRUMP[0], USD[2.49], USDT-2020032[0], USDT-20200925[0], USDT-PERP[0], XRP-20200327[0], XRP-PERP[0] |  |  |
| 0184206 |  | CAKE-PERP[0], TRX[.000002], USD[0.27] |  |  |
| 0184210 | Contingent | 1INCH[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APT[2662.32937445], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200310[0], BTC-MOVE-20200310[0], BTC-MOVE-20200310[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200233[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200233[1][0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200306[0], C98-PERP[0], CRO-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.10774047], FTT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[5.85420155], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (3138469419168623338/Monza Ticket Stub #767)[1], NFT (3459731730280173098/FTX Crypto Cup 2022 Key #1443)[1], NFT (3691806388197546538/FTX EU - we are here! #81100)[1], NFT (3724836605883115536/Monaco Ticket Stub #535)[1], NFT (3783307515243786427/FTX EU - we are here! #71945)[1], NFT (4258944620702809303/Baku Ticket Stub #788)[1], NFT (4335957455378115822/Belgium Ticket Stub #763)[1], NFT (4395315738234973660/The Hill by FTX #2751)[1], NFT (4492853992376833822/Singapore Ticket Stub #1008)[1], NFT (4543772114005761180/Mexico Ticket Stub #1170)[1], NFT (4598272746622442023/FTX EU - we are here! #81282)[1], NFT (4625841676572855577/Netherlands Ticket Stub #1553)[1], NFT (4832362106588315414/Austria Ticket Stub #298)[1], NFT (5000139524954848383/France Ticket Stub #224)[1], NFT (5038989688939676212/Japan Ticket Stub #606)[1], NFT (5081932314676995129/Montreal Ticket Stub #198)[1], NFT (5312017692020029627/FTX EU - we are here! #1113)[1], NFT (5480284246622661179/FTX EU - we are here! #3847)[1], NFT (5481302496646091996/Austin Ticket Stub #307)[1], NFT (5711040285684030372/FTX AU - we are here! #3194)[1], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM_127517[56], SRM_LOCKED[73.66265249], SRM-PERP[0], SUSHI-PERP[0], USD[26.35], USDT[0.00000011], USTC[0], USTC-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | Yes | USD[19.15] |
| 0184211 |  | BTC[0], FTT[0], FTT-PERP[0], NFT (2953535719108889917/FTX EU - we are here! #32710)[1], NFT (3187471609188154500/FTX EU - we are here! #32624)[1], SOL[0], USD[0.00], USDT[0] |  |  |
| 0184212 |  | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GRT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[17.94], USDT[0], XRP-PERP[0] |  |  |
| 0184224 | Contingent | ASD[.01], BTC[21.11294082], DAI[705.71660968], DMGBULL[2.9979], DOGE[3.29065], FTM[.5], FTT[1021.03489426], LUNA2[76.00341416], LUNA2_LOCKED[177.3412997], LUNC[16549903.45], NFT (3367357903115655051/FTX EU - we are here! #66)[1], RUNE[.0573825], SNX[.001], SOL[.722], SRM[72.18199008], SRM_LOCKED[60.72024718], TLM[928478.6], TONCOIN[62518.660686], TRX[1.350953], USD[1.41], USDT[1.55894724] |  |  |
| 0184226 |  | BTC[.0010516], ETC-PERP[0], USD[0.00] |  |  |
| 0184227 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], PAXG[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.64614304], SRM_LOCKED[2.46747521], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[70.83], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 0184228 |  | RAY[0], TRX[.00001], USD[0.00], USDT[0] |  |  |
| 0184230 |  | ASD-PERP[0], BNB[0], BTC-PERP[0], ETH[0.00000010], ETHW[.00000092], MATIC[0], NFT (3204118020138853197/FTX EU - we are here! #94080)[1], NFT (4194525091751521113/FTX EU - we are here! #95287)[1], SOL[0], TRX[.000006], USD[0.04], USDT[0.00011311], XAUT[.00002552] |  |  |
| 0184231 |  | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] |  |  |
| 0184235 |  | 0 |  |  |
| 0184236 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.17977587], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.06843753], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00212585], LUNA2_LOCKED[0.00496032], LUNC[0.008482], LUNC-PERP[0], MATIC-PERP[0], MCO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[12.99753], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.27], USDT[901.30715818], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 0184238 |  | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.25800000], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00259006], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OTUM-PERP[0], RAY[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.005578], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STG[.1228], STORJ[.0742], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.13], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 0184239 |  | USD[0.00], USDT[0.0000313] |  |  |
| 0184240 |  | BEAR[.02731], BSVBEAR[.07792], BULL[.00009894], MATICBEAR[.01672], MATIC-PERP[0], SXPBEAR[2.9084182], USD[0.04] |  |  |
| 0184241 |  | ATOM-20200327[0], USD[1.75], XRP-PERP[0] |  |  |
| 0184244 |  | USD[9848.33] |  |  |
| 0184245 |  | ADA-PERP[0], BNB-PERP[0], BTC-MOVE-20200426[0], BTC-PERP[0], DOGE-PERP[0], ETHBEAR[.09448], ETHBULL[.03181352], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN[32], TONCOIN-PERP[0], TRUMP-PERP[0], USD[0.36], USDT[0], XTZBEAR[.009955], YFI-PERP[0] |  |  |
| 0184249 |  | ALGO-20200327[0], ALGO-PERP[0], BNBBULL[0.00000173], BTC-20200327[0], BTC-MOVE-20200219[0], BTC-MOVE-WK-20200219[0], BTC-MOVE-20200222[0], BTC-PERP[0], ETC-PERP[0], GME-20210326[0], ICP-PERP[0], SUSHIBEAR[9612], SUSHIBULL[.09222], SUSH-PERP[0], SXPBULL[.0031166], THETABULL[0.00000007], TRUMP[0], TRX[.000006], USD[24.83], USDT[0.0888562] |  |  |
| 0184252 |  | ALGO-PERP[0], KNC-PERP[0], SXP-PERP[0], USD[0.01] |  |  |

Amended Schedule F-1 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0184253 | | ALGOBULL[0], ALGO-PERP[0], ALT-PERP[0], BNBBEAR[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], HEDGE[0], HTBULL[0], INDI[.7648], LEOBULL[0], LINKBEAR[0], OKBBULL[0], TRXBULL[0], TRYB-PERP[0], USD[0.19], USDT[0.07000000], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 0184254 | | USD[5446.52] | | |
| 0184255 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-MOVE-WK-20201211[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], FLM-PERP[0], LINK-PERP[0], MKR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD-PERP[0], UNI-PERP[0], USD[14.34], YFI-PERP[0] | | |
| 0184256 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ACBE2.5], ADA-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[.21], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.0752150S], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07942873], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.86], GDXJ[.22], GLD[.06], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[2], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INCH-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00013380], LUNA2_LOCKED[0.00031221], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[.06], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[4], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[.4], SNX[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.01044125], SRM_LOCKED[0.04259058], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[70699.90], USDT[0.91667447], USDT-PERP[0], USO[0], USTC[0.1894072], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0184257 | | BTC[.00003778], BTC-20200925[0], USD[0.00] | | |
| 0184259 | | USD[5.43] | | |
| 0184260 | | ATOM-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.27], USDT[.0612] | | |
| 0184262 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHW[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00008305], VET-PERP[0] | | |
| 0184263 | | BULL[0], DOGE-PERP[0], PAXG-PERP[0], USD[0.00], USDT[1.38063400] | | |
| 0184264 | | DOGE[1.00634724], FTT[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 0184265 | | BTC[.00004266], USD[0.30], USDT-PERP[0] | | |
| 0184268 | | AAVE-PERP[0], ADABULL[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], COMPBULL[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], HNT-PERP[0], KNCBEAR[0], KNC-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[13.2], UNI-PERP[0], USD[0.42], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0184270 | | ALGO-20200327[0], BTC-20200327[0], BTC-PERP[0], EOS-PERP[0], ETH-20200327[0], ETH-PERP[0], FTT-20200327[0], LINK-20200327[0], LTC-20200327[0], LTC-PERP[0], MATIC-20200327[0], NFT (331846573147065184/FTX EU - we are here! #125130)[1], NFT (488045200168038221/FTX EU - we are here! #124996)[1], NFT (569205042250811943/FTX EU - we are here! #125228)[1], SHIT-20200327[0], SHIT-PERP[0], USD[0.00] | | |
| 0184272 | | APE[50], AR-PERP[0], BTC[.0051], ETH[5.83093486], ETHBULL[6], ETH-PERP[0], ETHW[5.1], EUR[7.05], LUNC-PERP[0], SAND[16], STARS[10], USD[13.45], USDT[0] | | |
| 0184274 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00152128], BNB-PERP[0], BNT[0], BTC[0.02081571], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CUSDT[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.11086902], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09036934], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01699760], LUNA2_LOCKED[0.03966108], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.78586710], MATIC-PERP[0], MINA-PERP[0], MOB[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], REN[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SOL[0.00188583], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000001], TRX-20201225[0], TRX-PERP[0], TRYB[0], UNI[0], UNI-PERP[0], USD[-527.98], USDT[202.59796534], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0], XEM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 0184275 | | BTC[.10267831], BTC-PERP[0], ETH-PERP[0], FTT[.06051039], KIN[3], SOL[0], SOL-PERP[0], TRX[12240.39282726], UBXT[2], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 0184276 | | ALGOBULL[0.6364], BEAR[.014221], BNB[.0003774], BRZ[-0.00403063], BTC[.00001957], BTC-PERP[0], BULL[0.00000068], ETHBULL[0.00001861], ETH-PERP[0], KNC[0], LINKBULL[0.00000695], LTCBULL[.007552], SUSHIBEAR[.0009], SXPBULL[0.00006292], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[2778.31432], TRUMPSTAY[.90613], USD[0.00], USDT[0.079611], USTC-PERP[0], XRP[0] | | |
| 0184277 | | ATLAS[9.706], AURY[.9838], BTC-20200327[0], BTC-PERP[0], HT-PERP[0], LTC-20200327[0], POLIS[.07588], USD[0.01] | | |
| 0184278 | | ATLAS[5129.33846], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[3.07477864], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], OXY[.9321], OXY[.9321], POLIS[85.390882], SHIB-PERP[0], SNX[.0758955], SOL-PERP[0], SXP[0], USD[0.93], USDT[0.00000025] | | |
| 0184282 | | ATLAS[29740], POLIS[113.4], STEP[1405.2], USD[0.04], USDT[0] | | |
| 0184286 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 0184288 | Contingent | 1INCH-PERP[0], AAVE[2.33841114], ADA-PERP[0], ALGOBULL[1862234.6835], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00099463], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], ETH[6.8], ETH-PERP[0], ETHW[8.84835732], FIDA[913.26620027], FIDA_LOCKED[11.17713963], FTT[5.19625440], FTT-PERP[0], HGET[139.00263], HOLY-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.2888], OXY-PERP[0], ROOK[14669924], RUNE-PERP[0], SOL[.8991949], SOL-PERP[0], SRM-PERP[0], STG[28.28444622], SUSHI-PERP[0], TRX-PERP[0], USD[2.32], USDT[0] | | |
| 0184291 | Contingent | BTC[0], CEL[.0335], ETH[0], ETHW[1.83500660], FTT[1470.550773], LUNA2[0.00261382], LUNA2_LOCKED[0.00609893], SRM[8.09535486], SRM_LOCKED[150.90464514], TRX[.000003], USD[0.23], USDT[0], USTC[3.37], WBTC[0.00010491] | | |
| 0184293 | | ADABULL[0.00000719], TRX[.000001], USD[0.00], USDT[0], WBTC[0] | Yes | |
| 0184294 | | ADABEAR[.00919], ALGOBULL[.045], ATOMBULL[.0004642], BCHBULL[.001824], BEAR[.07282], BNBBEAR[.0685], BNBBULL[.0001499], BSVBULL[.02233], BULL[0.00004651], COMPBULL[0.00000259], EOSBEAR[.09671], EOSBULL[.002781], ECBEAR[.005094], ETCBULL[.001441], ETHBEAR[.01858], ETHBULL[0.00004410], MATICBEAR[.4414], MATICBULL[.022247], SUSHIBULL[.009321], SXPBULL[0.00000266], THETABEAR[0.00004889], THETABULL[0.00007816], TRXBULL[.07434], USD[0.23], USDT[0.00703213], VETBULL[0.00000720], XRPBEAR[.0007], XRPBULL[.0003735] | | |
| 0184296 | | BTC-PERP[0], ETH-PERP[0], USD[27.42] | | |
| 0184297 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.008385], BAND-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00006372], ETH-PERP[0], ETHW[0.00006370], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PETE[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[.0343837], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.27], SOL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[17057.75], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0184298 | | MATIC-PERP[0], MTA-20200925[0], USD[0.00] | | |
| 0184302 | | ALGOBULL[3.3], ETH[.00023712], ETHW[.00023712], USD[25.04], USDT[-0.11821504] | | |
| 0184305 | | BTC[0], ETH-PERP[0], SXP-PERP[0], THETABULL[0.00030281], USD[170.94], USDT[0], XTZBULL[1.12223312] | | |
| 0184306 | | DOGEBULL[23.60840397], TLRY[3.299373], TRX[.000008], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184308 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00077987], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.06698794], ETH-PERP[0], ETHW[.06698794], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02733173], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-34.03], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00184309 | | ADA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[.0000075], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00093913], ETH-PERP[0], ETHW[0.00093912], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM2-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[383.71], USDT[0.60445419], XMR-PERP[0], XRP[.00643536], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00184310 | | ALGO-PERP[0], BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00184311 | | AUDIO-PERP[0], FLOW-PERP[0], FTT[0], IOTA-PERP[0], JPY[3.73], LTC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR[4.806], RSR-PERP[0], SLND[.01528], TRYB-PERP[0], USD[0.00], USDT[0.00620400] | | |
| 00184313 | | USD[0.36], USDT[0.00832679] | | |
| 00184315 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 00184316 | | BTC[.01605894], FTT[49.99] | | |
| 00184317 | | ATLAS[5740], ATOM-PERP[0], EOS-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000002] | | |
| 00184318 | | ATLAS[126077585.32], BTC[.00003263], COMPBEAR[.0006], ETH[.00014066], ETHW[.00014066], FTT[99.9628], POLIS[401890.72], RAY[.0437075], USD[77.78], USDT[138161.16009745] | | |
| 00184319 | | BTC-PERP[0], LINK-PERP[0], USD[4.30], XTZ-PERP[0] | | |
| 00184320 | | FTT[.09508], TONCOIN[6454.4575], USD[1.01], USDT[.001662], XRP[.066936] | | |
| 00184323 | | BTC[0], USD[0.00] | | |
| 00184324 | | 1INCH-PERP[0], AAVE-20210326[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20210326[0], BNB-20210326[0], BTC[.00002132], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[6.76], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00184330 | | ADA-0930[0], ADA-PERP[0], ATOM-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-0624[0], SOL-PERP[0], THETA-0624[0], THETA-PERP[0], USD[0.46] | | |
| 00184331 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06599290], FTT-PERP[0], GBP[0.00], KSM-PERP[0], LUNC-PERP[0], MATIC[9.04470164], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], UNI[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00184336 | | ADABULL[0], ALGOBULL[8525.429], LINKBULL[0], USD[5.02], USDT[0] | | |
| 00184337 | Contingent, Disputed | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CUSDT-PERP[0], DMG-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00184339 | | FTT[0], USD[0.00], USDT[0] | | |
| 00184341 | | FTT[0.06447071], HT[.00000001], USD[0.00], USDT[0.00000001] | | |
| 00184342 | Contingent | ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-MOVE-0126[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.97074], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02452604], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[15.98992], RAY[0.51780802], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.3594198], SRM_LOCKED[7.24274022], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3033.59], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00184345 | Contingent | BNBBEAR[3972541910.5], BNBBULL[0.00000001], BTC[0], BULL[0], DOGE[.300605], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FTT[0.01399488], LINKBEAR[14340], LINKBULL[0], SC-PERP[0], SRM[0.34934355], SRM_LOCKED[39.57065645], USD[0.00], USDT[0], ZECBEAR[0] | | |
| 00184348 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMP-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00184355 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], LTC-PERP[0], PAXG-PERP[0], SHIT-PERP[0], USD[4.80] | | |
| 00184357 | | ALT-PERP[0], BTC[.00004096], BTC-PERP[0], MID-PERP[0], USD[0.01] | | |
| 00184360 | | USD[111.49] | | |
| 00184361 | | HT-PERP[0], MATIC-PERP[0], USD[0.09] | | |
| 00184362 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 00184365 | | BNBBULL[0], BSV-PERP[0], BTC[0.00000001], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[67.30000000], ETH-PERP[0], FTT[0.00054288], USD[555.82], USDT[0], XRP[0.00000001], XRPBEAR[70], XTZBULL[0], XTZ-PERP[0] | | |
| 00184370 | Contingent | AVAX[.00015], BNB[.01211831], BTC[0.00009832], BTC-PERP[0], ETH[.50008608], ETHW[8.17908608], MATIC[879.40770204], SRM[65.46781673], SRM_LOCKED[461.39455835], TRX[.000001], USD[7.00] | | |
| 00184382 | | FTT[0.01094154], TRUMP[0], USD[1.90], USDT[0], USTC[0] | | |
| 00184384 | | ETHBEAR[.32974], MNGO[2], USD[0] | | |
| 00184386 | | BTC[.0157], BTC-PERP[0], ETCBEAR[.001], USD[0.00], USDT[2.35439175], XRPBULL[.005] | | |
| 00184387 | | HKD[0.00], OKB-PERP[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 00184389 | | AAVE[.000175], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], COMP[.000075], COMP-PERP[0], COPE[1523.27167705], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], FTM-PERP[0], FTT[25.0944425], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC[.07], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], RUNE[0.00926239], RUNE-PERP[0], SOL[155.79198045], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[1749.6675], SUSHI-PERP[0], THETA-20211231[0], TRX-PERP[0], USD[-71.00], XAUT-20210924[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00184391 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200508[0], BTC-MOVE-20200513[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200623[0], BTC-MOVE-20200708[0], BTC-MOVE-20200827[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200910[0], BTC-MOVE-20200914[0], BTC-MOVE-20201028[0], BTC-MOVE-20201118[0], BTC-MOVE-20201202[0], BTC-MOVE-20201119[0], BTC-MOVE-20201203[0], BTC-MOVE-20201028[0], BTC-MOVE-20201118[0], BTC-MOVE-20201202[0], BTC-MOVE-20201119[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000067], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00184392 | | USD[21.34] | | |
| 00184394 | | USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184397 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00959021], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06877597], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00122], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[336], NEO-PERP[0], OXY[.303745], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[161.3433577], TRX-PERP[0], USD[26078.45], USDT[-0.34619412], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00184400 | | BTC-MOVE-20200318[0], ETH-PERP[0], FTT[1], USD[-1.30], USDT[3.376959] | | |
| 00184403 | | USD[317.54] | | |
| 00184405 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[1.1807428], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000829], USD[9123.87], USDT[2063.08298733], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00184411 | | BADGER-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], LTC-20210326[0], MATIC-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00970000], XRPBULL[0], XRP-PERP[0] | | |
| 00184412 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE[.0728325], ALICE-PERP[0], ANC-PERP[0], APE[.000058], APT-PERP[0], ATOM[0.13947818], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.10051752], AVAX-PERP[0], BAND-PERP[0], BNB[0.00880966], BOBA[.1222725], BTC[0.00052409], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CQT[.11764706], CRV[.00006], CRV-PERP[0], CVX[.0000155], CVX-PERP[0], DAI[.5], DOGE[200.50153559], DOGE-PERP[0], DOT[0.24090315], DOT-PERP[0], DYDX[.0000275], EDEN[.08], ENS-PERP[0], ETC-PERP[0], ETH[0.00320461], ETH-1230[0], ETH-PERP[0], ETHW[0.00285462], ETHW-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[150], FTT-PERP[0], FXS[.0000495], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.13147937], LINK-PERP[0], LOOKS[3.64671831], LOOKS-PERP[0], LUNA2[0.35223504], LUNA2_LOCKED[3803.17754842], LUNC[27138.39643875], LUNC-PERP[0], MASK-PERP[0], MATIC[7.00529064], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (4762497141231811118/The Hill by FTX #32550)[1], REN-PERP[0], RNDR[.03044592], RNDR-PERP[0], SLND[3.0269495], SNX-PERP[0], SOL[0.01042544], SOL-1230[-1095.1], SOL-PERP[0], SPELL[.00000003], SPELL-PERP[0], SRM[11.28432344], SRM_LOCKED[3791.07567656], STG[.90132], STX-PERP[0], SUSHI[0.00007163], TRX[110.006956], UNI[1850.55178841], UNI-PERP[0], USD[1906803.03], USDT[1642857.97662400], USDT-PERP[0], USTC[10], USTC-PERP[0] | | |
| 00184413 | | ASD[.00000001], BADGER-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[0.08136732], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000047], UNISWAP-PERP[0], USD[0.85], USDT[0], YFI-PERP[0] | | |
| 00184417 | | EXCH-20200327[0], TRX[.000004], USD[0.26], USDT[1300.71694192] | | USDT[1186.2702] |
| 00184418 | Contingent | AMPL-PERP[0], BNB-PERP[0], LINK-PERP[0], SHIB-PERP[0], SRM[.04193065], SRM_LOCKED[.13348327], TRX[.000001], USD[0.15], USDT[0] | | |
| 00184420 | | LEO-PERP[0], USD[5.12] | | |
| 00184421 | | ADABEAR[.02265], DOGEBEAR[.0004436], LINKBEAR[.09846], LINKBULL[0], SRM[.9458], TRUMP[0], USD[0.00], VETBEAR[.00000381] | | |
| 00184424 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB[.00479345], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05951607], GALA-PERP[0], HT-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00801], MATIC-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000196], TRX-PERP[0], USD[0.00], USDT[4.57815115], USDT-PERP[0], XRP-PERP[0] | | |
| 00184425 | | EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[5.54], XRP-PERP[0] | | |
| 00184426 | | FTT[0], USD[0.00] | | |
| 00184429 | | ADA-PERP[0], ALGO-PERP[0], USD[0.00], USDT[.04081756], XRP[.21], XRP-PERP[0], XTZ-PERP[0] | | |
| 00184431 | | ALGO-20200327[0], BNB-20200327[0], EOS-20200327[0], ETC-20200327[0], FTT[6.1285], HT-20200327[0], LINK-20200327[0], LTC-20200327[0], USD[5.73], USDT[.005499], XTZ-20200327[0] | | |
| 00184433 | | BTC[.000038], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200505[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200608[0], USD[0.78], USDT[0] | | |
| 00184434 | | USD[0.36] | | |
| 00184435 | | ALGOBULL[7.284], THETABEAR[0], TOMOBEAR[198.8607], USD[0.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0184436 | Contingent | 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-20210225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-2021123[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-2021123[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.893475], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.75488], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS[.0788525], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-20210625[0], BAL-20210924[0], BAL-2021123[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-00000001[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-20201225[0], BCH-20210326[0], BCH-20210924[0], BCH-2021123[0], BCH-20210924[0], BCH-2021123[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-2021123[0], BNB-PERP[0], BNT-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-20201225[0], BSV-20210326[0], BSV-20210924[0], BSV-2021123[0], BSV-PERP[0], BTC[0.00004626], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-20210103[0], BTC-MOVE-20210311[0], BTC-MOVE-20210314[0], BTC-MOVE-20210316[0], BTC-MOVE-20210318[0], BTC-MOVE-20210320[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210331[0], BTC-MOVE-20210402[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210413[0], BTC-MOVE-20210417[0], BTC-MOVE-20210420[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210503[0], BTC-MOVE-20210506[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210520[0], BTC-MOVE-20210526[0], BTC-MOVE-20210610[0], BTC-MOVE-20210617[0], BTC-MOVE-20210622[0], BTC-MOVE-20210709[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210714[0], BTC-MOVE-20210409[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-20210924[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-2021123[0], CHZ-PERP[0], COIN[0], COMP[.00009803], COMP-0325[0], COMP-0624[0], COMP-20201225[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-2021123[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0.22595000], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-2021123[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-2021123[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-2021123[0], EOS-PERP[0], ETC-20210225[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETHE[0], ETH-PERP[0], FIDA[7.33548.10162836], FIDA_LOCKED[4852979.24638489], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-2021123[0], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.46045755], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-2021123[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-2021123[0], LINK-PERP[0], LOOKS[.0000001], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-2021123[0], LTC-PERP[0], LUNA[2607.65050845], LUNA2_LOCKED[1417.851186], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[.0070274], MER[164285.71], MKR-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-20210326[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.015765], PERP-PERP[0], PYTH_LOCKED[4166667], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK[1.50064720], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0.00733975], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[1097468.54160606], SRM-PERP[0], STETH[0], STORJ-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20201225[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-2021123[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00003101], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-20201225[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-2021123[0], TRX-PERP[0], UNI[0], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-2021123[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1787.295], USDT[1.82938292], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-2021123[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-2021123[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-2021123[0], XTZ-PERP[0], YFI[0], YFI-0325[0], YFI-0624[0], YFI-0930[0], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 0184438 |  | BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20202020Q1[0], USD[0.00] |  |  |
| 0184439 |  | BTC-PERP[0], ETH-PERP[0], MNGO[9.2495], USD[0.00], USDT-PERP[0] |  |  |
| 0184443 |  | BTC[0] |  | Yes |
| 0184446 |  | TRUMPFEBWIN[1874.874155], USD[0.30] |  |  |
| 0184450 | Contingent | AAVE-20210326[0], AMPL[0.02328736], AMPL-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CAD[0.00], CRO-PERP[0], DOGE-20210326[0], EOS-20210326[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20211231[0], ETHW[103.30079247], EUR[139.39], FTT[289.97729696], GRT-20210326[0], HT[0.06895756], HT-20200125[0], HT-PERP[0], LINK-PERP[0], SOL-20210326[0], SRM[11.44676492], SRM_LOCKED[59.28862771], TRX-20210326[0], USD[0.60], USDT[3375.77947493] | Yes |  |
| 0184452 |  | BTC-PERP[0], USD[1.74] |  |  |
| 0184453 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200925[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000365], BTC-20200925[0], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-09305[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], DAI[0.25196151], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-20200925[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00460082], FTT-PERP[0], GAL-PERP[0], GBTC[0.00103850], GBTC-0930[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210924[0], LOOKS-PERP[0], LTC-0930[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA[0.00042684], LUNA2_LOCKED[0.00095696], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MOB[0], MOB-PERP[0], NFT (373805740824100788/Austria Ticket Stub #1416)[1], NFT (381849731849487905/The Hill by FTX #3940)[1], OKB[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE[5.42545119], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.47258051], SRM_LOCKED[1071.24746061], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000600], TRX-PERP[0], UNI-PERP[0], USD[0.91], USDT[0.01374855], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] |  |  |
| 0184455 |  | NFT (393170897122781918/FTX EU - we are here! #63349)[1], NFT (397801343263920508/FTX EU - we are here! #6359)[1], NFT (443976103426402981/FTX EU - we are here! #63481)[1] |  |  |
| 0184458 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTX-PERP[0], LINK[0.00004347], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001447], LUNC-PERP[0], NEO-PERP[0], REEF-PERP[0], SOL[.8130185], SOL-PERP[0], SXP[.098499], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 0184460 | Contingent, Disputed | ALTBEAR[9.786], BCHBEAR[3.7152], BEAR[30.17508], BEARSHIT[97.48], BNBBEAR[10426.369], BNBHEDGE[.0098], BSVBEAR[253.018], BTCBEAR[8415], DOGEBEAR[57059556], DOGEHEDGE[.0615], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[15.306], EOSBULL[.9104], EOS-PERP[0], ETH[.00000001], ETHBEAR[5419.16], ETHHEDGE[.008509], ETHBEAR[.706], LINKBEAR[6598], LINK-PERP[0], LTCBULL[1.00629], LTC-PERP[0], MATICBEAR[4038757], MATICBEAR2[16025], MATICHEDGE[.0837], MATIC-PERP[0], MDBEAR[0.051], PRIVBEAR[9896], SUSHIBEAR[2885.8], SUSHIBULL[.9328], SXPBULL[.009635], THETABEAR[9359.424], TRX[0.00088], TRXBEAR[600.3], TRYB-PERP[0], UNISWAPBEAR[.067119], USD[0.00], USDT[0], VETBEAR[92.14], XLM-PERP[0], XRPBEAR[277294.95], XRPBULL[9.839] |  |  |
| 0184461 | Contingent | FTT[0.20449782], LUNA2[0.01010465], LUNA2_LOCKED[0.02357752], LUNC[2200.30985], NFT (308103476841303260/FTX EU - we are here! #107713)[1], NFT (342577560280673296/FTX EU - we are here! #07052)[1], USD[0.00], NFT (358185682199678772/The Hill by FTX #16506)[1], NFT (370549635503834349/FTX Crypto Cup 2022 Key #15739)[1], NFT (441385715679223791/FTX EU - we are here! #107968)[1], USD[2.16] |  |  |
| 0184462 | Contingent | ALICE-PERP[0], APE[.040574], APE-PERP[0], ATLAS[0.836425], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0398971], CRV-PERP[0], DYDX[.0928455], DYDX-PERP[0], ETH[0.00065381], ETH-PERP[0], ETHW[0.00065381], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], INTER[.065841], LINK-PERP[0], NEAR-PERP[0], OKB-PERP[0], SLRS[.7649], SOL-PERP[0], SRM-PERP[0], TULIP[.087464?5], USD[0.03], USD[310.45501304], VET-PERP[0], ZIL-PERP[0] |  |  |
| 0184464 | Contingent | ALGO-PERP[0], ARKK-20210625[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL-20210625[0], SPY-20210326[0], SPY-20210625[0], SRM[58.44927852], SRM_LOCKED[196.53802688], TSLA-20210326[0], TSLA-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[52.99], WSB-20210326[0], WSB-20210625[0], XLM-PERP[0] |  |  |
| 0184468 |  | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], PAXG-PERP[0], TRX-PERP[0], USD[0.00], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184469 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[7.38], BNB-PERP[0], BNT[.00000001], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT[0], CVX-PERP[0], DAI[.00000001], DEFI-PERP[0], DODO-PERP[0], DOGE[1099], DOT-PERP[0], DYDX[3.1], DYDX-PERP[0], EDEN[.00000001], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.09758823], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.13], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00082498], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STG[192.9614], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[88.001005], TRX-PERP[0], TRYB[0.19], TULIP-PERP[0], UNI-PERP[0], USD[1.83], USDT[2.35169969], USDTBULL[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00184470 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AURY[.44068231], AXS[.00000001], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20200512[0], BTC-MOVE-20200613[0], MATIC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[4.00082254], ETH-20211231[0], ETH-PERP[0], ETHW[4.00082255], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[100595], LTC-PERP[0], LUNA2[0.80236216], LUNA2_LOCKED[1.87217837], LUNC[174716.05], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[102.77322443], TRX-PERP[0], UNI-PERP[0], USD[4.968.44], USDT[0.18368523], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00184471 | Contingent | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX[.0007012], ALCX-PERP[0], AMC-PERP[0], AAPL-PERP[0], AAPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.083054], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00354988], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[.07429868], BOBA-PERP[0], BRZ-PERP[0], BTC-0325[0], BTC-0624[0], BTC-093000[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.0031312], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00122805], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00097257], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.52798914], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.092386], GLMR-PERP[0], GMT-PERP[0], GOOGL-1230[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00524534], LUNA2_LOCKED[0.01223914], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.90892], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[.04818], NEAR-PERP[0], NEO-PERP[0], NFT[3061008808055567118/FTX AU - we are here! #40583][1], NFT[33796545455680583/FTX AU - we are here #40340][1], NFT[4116107844420796742/FTX AU - we are here! #2012][1], NFT[412592831020089469/FTX AU - we are here! #40554][1], NFT[4252721843668402/FTX EU - we are here! #20292][1], NFT[4504681121154238/FTX Crypto Cup 2022 Key #2984][1], NFT[5573727415782686/The Hill by FTX #7467][1], OKB-PERP[0], OMG[.37429868], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.390418], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00818589], SOL-0930[0], SOL-PERP[0], SPY-1230[0], SRM[.63126434], SRM_LOCKED[7.98818989], SRM-PERP[0], SRN-PERP[0], STG[.33], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[.746794], TRX-PERP[0], TSLA-1230[0], TSLA-20210326[0], TSLA-20211231[0], UNI-PERP[0], USD[-7.50], USDT[8.41211236], USTC[.677497], USTC-PERP[0], VET-PERP[0], VGX[.94762], WAVES-PERP[0], XLM-PERP[0], XRP[1.2173], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00184472 | | ADA-20200925[0], ADABULL[0.00094431], ADA-PERP[0], ALGO-20200925[0], ALGOBULL[6.091], ALGO-PERP[0], AMPL[0.00889282], AMPL-PERP[0], ASD-PERP[0], ATOMBULL[0.0006241], ATOM-PERP[0], BAL-20200925[0], BAL-PERP[0], BCHBULL[.000459], BCH-PERP[0], BEAR[.04897], BNB[.00081712], BNBBEAR[.001957], BNBBULL[.0001956], BNB-PERP[0], BSVBULL[.08363], BSV-PERP[0], BTC00-20200925[0], BTC-20211225[0], BTC-PERP[0], BTMX-20200925[0], BULL[0.00009412], COMP-PERP[0], DEFI-20200925[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOSBULL[.003802], EOS-PERP[0], ETCBULL[.0000047], ETC-PERP[0], ETH[-0.0000003], ETH-20200925[0], ETHBEAR[.02578], ETHBULL[.00007364], ETH-PERP[0], FTT[.9733], KNC-20200925[0], KNCBULL[0.00000818], KNC-PERP[0], LINK[.05293234], LINK-20200925[0], LINKBEAR[.008096], LINKBULL[.00002588], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTCBEAR[.0000825], LTCBULL[.004825], LTC-PERP[0], MATICBEAR[.06689], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], RUNE[.08579], RUNE-20200925[0], RUNE-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[.9461], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMOBULL[.007282], TOMO-PERP[0], TRXBULL[.082487], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], USD[-0.64], VET-20200925[0], VETBULL[0.00006588], VET-PERP[0], WAVES-PERP[0], XRPBULL[.00186], XRP-PERP[0], XTZBULL[.00000042], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00184473 | | USD[5.21] | | |
| 00184476 | Contingent | BTC[0], SRM[15.2191115], SRM_LOCKED[56.1408885], USD[0.00], USDT[0] | | |
| 00184479 | | ADA-20200925[0], ALGO-20200925[0], BNB-PERP[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DMG-20200925[0], DOGE-20200925[0], EOS-20200925[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], LTC-PERP[0], MTA-PERP[0], SHIT-20200925[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], USD[0.00], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00184484 | | ETH-PERP[0], LTC[.00044169], MINA-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[.007777], USD[0.01], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00184489 | | BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00184494 | Contingent | DEFI-PERP[0], LUNC-PERP[0], SRM[.2377546], SRM_LOCKED[103.00718173], TRYBBEAR[0], USD[102.06] | | |
| 00184495 | | USD[0.00] | | |
| 00184496 | | 1INCH-PERP[0], AAVE[.00106298], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00625668], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[.0601], CLV-PERP[0], COMP-PERP[0], COPE[.00000001], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00761625], FTM-PERP[0], FTT[301], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.92677918], MANA-PERP[0], MATH[.806092], MATIC-PERP[0], MEDIA-PERP[0], MID-20210625[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[13.19000001], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[-0.30202055], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00184505 | Contingent | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC[0.00004474], BTC-PERP[0], DOGE[.39721925], DOGE-PERP[0], ETH-PERP[0], FTT[25.98271], GRT-PERP[0], LINK-PERP[0], LUNA2[0.25484892], LUNA2_LOCKED[0.59464749], LUNC[55493.89], SOL-PERP[0], SUSHI-PERP[0], TRX[.000068], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[19675.20274836] | | |
| 00184511 | | ALGO-PERP[0], ETH-PERP[0], ETH-PERP[0], TOMO-PERP[0], USD[0.73], XRP-PERP[0] | | |
| 00184513 | | ALGOBEAR[.08872], ALGOBULL[.4518], ETHBEAR[.932134], USD[0.32], XTZBULL[.0007837] | | |
| 00184515 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LINK-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USD[0.00], XTZ-PERP[0] | | |
| 00184516 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00184519 | Contingent | ASD[.05414], ATOM[.07863579], AXS[.05022514], BIT[.809], BLT[.5346], BNB[0.00686526], BTC[.00007158], CHZ-PERP[0], ETH[0.00001412], ETHW[0.0017399], FLOW-PERP[0], FTT[.05636192], FTT-PERP[0], GAL[.09877247], GAL-PERP[0], GMT[.38596061], HNT[.09342787], ICP-PERP[0], MAI[.00741523], MTA[.3064], NEAR[.10168289], RAY[.61502294], RAY-PERP[0], SOL[0.00192181], SRM[.61682813], SRM_LOCKED[.55354397], STEP[.06138], SWEAT[71.59154213], SXP[.08438303], TRX[.0007776], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 00184520 | Contingent | AVAX[70.13992440], DOGE[2001.86572676], DOT[59.988], FTM[299.94], LUNA24.59145962], LUNA2_LOCKED[10.71340579], LUNC[999800], SAND[199.96], USD[302.71] | | DOGE[1999.6] |
| 00184523 | Contingent | AVAX[0], BTC-MOVE-20210914[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00114077], LUNA2[1.70293955], LUNA2_LOCKED[3.97352562], LUNC[369942.40232088], LUNC-PERP[0], MINA-PERP[0], OXY-PERP[0], RSR[29204.6], TRU-PERP[0], USDi-136.16], USDT[0], USTC[.56964], USTC-PERP[0] | | |
| 00184525 | | BTC-PERP[0], ETH-PERP[0], USD[0.35], XRP[.1], XRP-PERP[0] | | |
| 00184530 | | USD[25.00] | | |
| 00184531 | | USDT[.39654] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184533 | | ATLAS[0], BTC[0], FTT[0.01539034], KIN[1], NFT (450036325608108212/FTX EU - we are here! #41092)[1], NFT (491861959925363861/FTX EU - we are here! #73434)[1], NFT (546696470560078374/The Hill by FTX #25599)[1], NFT (574023767491896753/FTX Crypto Cup 2022 Key #9588)[1], NFT (575271305722874712/FTX EU - we are here! #95755)[1], USD[0.31], USDT[0.00000007] | | |
| 00184534 | | CLV[.041], USD[0.01] | | |
| 00184536 | Contingent, Disputed | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00001946], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200308[0], BTC-MOVE-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], CEL-20210625[0], CEL-20210924[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], ETC-PERP[0], ETH[0.00000003], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000017], FTT-PERP[0], FXS-PERP[0], GMT-20211231[0], GME-20210625[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR[.00000001], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OLY2021[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], PETE[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLV-20210326[0], SLV-20211231[0], SNX[0.00000002], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[5985.6], TRX[0.000006], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.77], USDT[0.00000005], USO-20210326[0], USTC-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], WBT C[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00184539 | | BNB[.0094461 5], BTC[.0000248], CHZ[3.6483], COIN[.0092723], DOGE[.18291], EDEN[.08409 7], EDEN-PERP[0], ENJ[0.32906502], FTM[.04486], FTT[.0987365], LTC[.0025431], LUA[.059849 5], MAPS[.504795], OXY[.671871], PERP[.044916], RAY[.10718872], REAL[.050031], RSR[.7574], SRM[.935221], SXP[.018841 5], TRX[.000001], USD[0.01], USDT[0], XRP[.756475] | | |
| 00184540 | | ADA-PERP[0], ALICE-PERP[0], BTC-20211231[0], ETH-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00184541 | | ADABEAR[1998670], BEAR[329100], BTC[2.00009979], BTC-PERP[0], BULL[0.00006522], DOGE[.9373], ETHBEAR[231593467], FTT[.00012064], USD[7.00000363 1], USDT[0.00003631], XRPBULL[2.1] | | |
| 00184542 | Contingent | AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], APE-PERP[0], ATOM-20200626[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0.00000001], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20200325[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], DEFI-20200925[0], DEFI-20211225[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20200626[0], EOS-20200925[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[25.25089440], GALA-PERP[0], GMT-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MKR[0], ONE-PERP[0], OXY-PERP[0], PAXG-20200626[0], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00879834], SRM_LOCKED[0.05295634], TOMO-20200626[0], TOMO-PERP[0], TSLA-20210925[0], TSLA-20210924[0], USD[0.91], USDT[0.00002383], XAUT-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00184544 | | SOL[0], USD[118.97] | | |
| 00184547 | Contingent | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-2021 1231[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-2021 1231[0], ADA-PERP[0], AGLD-PERP[0], ALEPH[0.92922009], ALGO-20210924[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-2021 1231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210326[0], BNB-20210326[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-20201225[0], CEL-20210625[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.00000001], DOGE-20210625[0], DOGE-2021 1231[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210924[0], GRT-20211231[0], GRTBULL[.07236069], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-2021 1231[0], SOL-PERP[0], SRM[.01008586], SRM_LOCKED[.04616434], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.00910826], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZBULL[0], YFI[0], YFII-20201225[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00184548 | | USD[3.36] | | |
| 00184552 | | ALGO[0], BNB[0], USDT[0.00459156] | | |
| 00184555 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00184556 | | AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00184557 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.2235], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[13.36], USDT[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00184559 | | ADA-PERP[0], BTC[0], DOGE[14.63325], DOGE-PERP[0], DOT-PERP[0], MATIC-PERP[0], USD[1.29], USDT[0.32600261] | | |
| 00184561 | | BEAR[.009], HBAR-PERP[0], LINA-PERP[0], REEF-PERP[0], USD[-6650.38], USDT[19462.36114544] | | |
| 00184562 | | BNB-PERP[0], ICP-PERP[0], REEF[15896.82], USD[0.01] | | |
| 00184563 | Contingent | ADA-20200925[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.89983], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE[5], DOT-PERP[0], DYDX[999.8], EDEN-PERP[100000], ETC-PERP[0], ETH[2.99949], ETH-20200327[0], ETH-20200626[0], ETH-PERP[3], ETHWE[.00049], FTM[1022.871061], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[999.8], NEAR-PERP[0], RUNE[299.94], SOL[420.9805072], SOL-20200925[0], SOL-PERP[0], SRM[15.11270668], SRM_LOCKED[140.88729332], USD[34122.73], XRP[9427.112], XRP-PERP[0] | FTM[900] | |
| 00184565 | | ALGO-PERP[0], ATLAS-PERP[0], BNB-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], MEDIA-PERP[0], MER-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SKL-PERP[0], SLP-PERP[0], STEP-PERP[0], THETA-20210924[0], TRX[.000003], USD[0.00], USDT[0.00761350], YFI-PERP[0] | | |
| 00184573 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000007], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], TRYB-PERP[0], USD[0.00], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00184574 | | SOL[0], USD[0.11], USDT[0] | | |
| 00184575 | | ETH[0], ETH-PERP[0], LTC[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0.00000024] | | |
| 00184576 | | ETH[0], USDT[0.43129333] | | |
| 00184577 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-20200626[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[.091355], TOMO-PERP[0], TRX[.001181], TRX-PERP[0], TRYB-2020062[0], UNI-PERP[0], USD[-0.03], USD[0.04613848], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0184578 | | AAVE[1.03909519], ADABEAR[1905155.191417], ADABULL[607.80560288], ALGOBEAR[1371423690.5406], ALGOBULL[796706044.252322], ALPHA[.25372269], ALTBULL[546.29199479], AMPL[64.25526824], APT[4], ASDBULL[0.06924514], ATOMBEAR[8500747.611682], ATOMBULL[0.80395147], AUD[262.05], AUDIO[580.93115243], AVAX[7.10000000], BAL[14.25564880], BALBEAR[121258088.93773812], BALBULL[8300.60609506], BAT[254], BCH[0.67321345], BCHBEAR[822916.52889482], BCHBULL[25328001.05021238], BEAR[331460.5770621], BNB[.040968], BNBBEAR[9476238.8037173], BNBBULL[0.87114254], BRZ[290.29516754], BSVBEAR[5006.906675], BSVBULL[50001493.219455], BTC[1.33547003], BULL[1.02588750], BVOL[.0051], CEL[64.19928123], CHZ[562.9904818], COMP[0.01936321], COMPBEAR[56106117.60300736], COMPBULL[24000340.0072398], CQT[889.6997753], CREAM[0.02406994], DEFIBEAR[288942.79529651], DEFIBULL[17716.73157424], DMG[243507.01647703], DMGBULL[32842.19569042], DOGE[1083.74865375], ENJ[268], EOSBEAR[9704116.32874105], EOSBULL[22508068.90627229], ETH[0.27592090], ETHBEAR[1080008067.4894], ETHBULL[28.30568430], ETHW[0.00002089], EUR[3.03], FTT[49.28791540], HGET[136.74866090], IBVOL[0.00009442], JPY[57396.52], LINK[8.40074679], LINKBEAR[5984570.16499], LINKBULL[1166315.67022690], LTC[3.47004752], LTCBEAR[305.32338680], LTCBULL[1506953.61216377], LUA[5379.21136372], MATIC[98], MATICBULL[119153.61618937], MOB[181.83699589], MTA[14280.5235752], RAY[195.12369849], RUNE[0.08582137], SOL[15.30107997], SRM[199.82378922], SUSHI[65.04920419], SUSHIBEAR[90101213.44580064], SUSHIBULL[1899206.8298833], SXP[149.57393726], SXPBEAR[31500041.67.27253292], SXPBULL[45770.07052.32858380], THETABEAR[200001131.55177037], THETABULL[30.10907718], TOMO[320.77673751], TOMOBULL[242063306374.9466934], TRUMPSTAY[.6502475], TRX[.8986445], TRYB[2554.99817918], UNI[20.17052579], UNISWAPBULL[5.00376538], USD[7994.89], USDT[113314.54085327], VETBULL[0.1559907.11225897], XLMBULL[741300.00852578], XRP[13.13807511], XRPBEAR[31550.014323881], XRPBULL[1454606.2.21733189], XTZBEAR[71030065.94417703], XTZBULL[672088.13157132], YFI[0.03987582], YGG[107] | | |
| 0184579 | | BTC-PERP[0], ETH-PERP[0], USD[3.61] | | |
| 0184582 | Contingent, Disputed | ALGO-PERP[0], BTC[0], FTT[0], SOL[0], USD[0.00000493], USDT[0.00000493] | | |
| 0184587 | | COPE[0.84261934], KIN[9460.4], MNGO[5.04533646], USD[25.28] | | |
| 0184588 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], BAL-20210326[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CREAM-20210326[0], DEFI-20210326[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00492419], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.63601689], SRM_LOCKED[2.42398311], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-20210326[0], YFI-20210326[0], YFI-PERP[0] | | |
| 0184589 | | BSV-PERP[0], SRM[2], USD[0.22], USDT[.004732] | | |
| 0184591 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03221625], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.02198208], SRM_LOCKED[.08904154], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 0184593 | | AMPL-PERP[0], APT-PERP[0], BTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], TRX[.000002], USD[-0.19], USDT[.22253913] | | |
| 0184594 | Contingent | BTC[.00006378], BTC-20200925[0], BTC-20210326[0], BULL[.00000096], COPE[.288343], RAY-PERP[0], SLND[48.9], SOL[1.56701492], SRM[163.90754942], SRM_LOCKED[.00318154], SRM-PERP[0], USD[0.97], USDT[0], XLMBEAR[.0026704], XLM-PERP[0], XRP[21.4859], XRP-20210326[0], XRPBEAR[12130.32049], XRPBULL[.29475], XRP-PERP[0] | | |
| 0184597 | | BTC-PERP[0], TOMO-PERP[0], USD[0.05] | | |
| 0184598 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000312], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00833342], SRM_LOCKED[7.2209138], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRL-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 0184599 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[29.589284], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[5528.980821], ATOM-PERP[0], AVAX-PERP[0], BAL[18.08397059], BAL-PERP[0], BAND-PERP[0], BCH[0.74297156], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009561], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[9.99845663], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK[16.51934609], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEO-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.98339254], TRX-PERP[0], UNI-PERP[0], USD[18.23], USDT[19.70687588], WAVES-PERP[0], WRX[413.8844059], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 0184600 | | ALGO-PERP[0], ALPHA-PERP[0], DOGE[0], FIDA-PERP[0], LINA-PERP[0], MATIC-PERP[0], MER-PERP[0], SAND-PERP[0], SLP-PERP[0], SRN-PERP[0], USD[54300.60], USDT[0.00000001] | | |
| 0184601 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.34199722], LUNA2_LOCKED[3.13132684], LUNC[505.57668156], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.18], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 0184602 | | BULL[0], EOSBULL[1417011982.9844999], EOS-PERP[0], LTCBULL[989.802], USD[0.02], USDT[0.00171414], XRP[2.32], ZECBULL[202] | | |
| 0184607 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGEBULL[0], FTM-PERP[0], FTT[0.09374280], KIN[6248.8], LTC-PERP[0], MTA-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0184613 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-20200416[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00462334], LUNA2_LOCKED[0.01078779], LUNC[1006.7424317], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REAL[.093445], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[80.53], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0184614 | | ADA-PERP[0], ALGO-PERP[0], BTC-MOVE-20200613[0], BTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.98], USDT[0] | | |
| 0184615 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADAHEDGE[.007144], ADA-PERP[0], ALCX[0.00026676], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[0], ATOMBULL[1.006452], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL[.00827], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-20210413[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0.93700000], CRO[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00014007], ETH-20210625[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[.09844], FXS-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.823466], LTC[0], LTC-PERP[0], LUNA[20.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006904], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR[0], MNGO[0], MTA-PERP[0], NEO-PERP[0], OLY[202010], OXY[0], OXY-PERP[0], PAXG-PERP[0], PERP[.09874], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.01418866], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[.006921], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[76.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0184618 | | THETABULL[0.00083031], USD[0.00] | | |
| 0184619 | | ALGOBEAR[1930], ETHBEAR[2.59418], ETHBULL[.000097], TRX[.000777], USD[0.00] | | |
| 0184620 | | NFT [365051744875385062/FTX Crypto Cup 2022 Key #13592](1] | | |
| 0184621 | | ADA-PERP[0], ALGO-PERP[0], DOGE-PERP[0], LINK-PERP[0], MID-PERP[0], OKB-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0184622 | | ATOM-20200327[0], ATOM-PERP[0], BOBA[.014991], BTC-20200925[0], BTC-PERP[0], EOS-20200626[0], EOS-PERP[0], ETH[12.59673549], ETH-PERP[0], ETHW[1.86468181], FTT[156.09090882], KNC[0.06021862], LUNC-PERP[0], NFT [291595590558584305/The Hill by FTX #44981](1], OMG[520.9970676], TRUMP[0], TRUMP_TOKEN[6000], TRX[.000001], USD[7535.77], USDT[19143.61021668] | Yes | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184623 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.44409026], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[24.21251279], LUNA2_LOCKED[9.82919652], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00184624 | | USD[25.00] | | |
| 00184626 | | ATLAS[2589.5079], BTC-MOVE-20200319[0], BTC-MOVE-20200403[0], BTC-PERP[0], USD[0.27], USDT[0.00000001] | | |
| 00184627 | | USD[0.00], XTZ-PERP[0] | | |
| 00184631 | | BEAR[.01243401], COMP-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[1256.08] | | |
| 00184632 | | TRX[.000001], USD[0.00], USDT[0.00000009] | | |
| 00184634 | | NFT (405720199965899332/The Hill by FTX #17531)[1] | | |
| 00184636 | | NFT (341519744138157479/FTX Crypto Cup 2022 Key #17015)[1] | | |
| 00184637 | | USD[0.00] | | |
| 00184639 | | ALGO-20200327[0], ALGO-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-MOVE-20200406[0], BTC-MOVE-20200408[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200421[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200528[0], BTC-MOVE-20200601[0], BTC-PERP[0], EOS-PERP[0], ETH-20200327[0], ETH-20200626[0], HT-20200327[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], OKB-20200327[0], OKB-20200626[0], OKB-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TRX[.000004], USD[0.21], USDT[0.00538108], XLM-PERP[0], ZRX-PERP[0] | | |
| 00184641 | | ETH-PERP[0], USD[0.06] | | |
| 00184642 | | BEAR[79.46985], ETHBULL[0.00000517], TRXBULL[1.1597796], USD[25.35] | | |
| 00184647 | Contingent | BCH[.00070547], BCHA[.00070547], BCH-PERP[0], BTC-20201225[0], BTC-MOVE-20200221[0], BTC-PERP[0], DEFI-PERP[0], ETHBEAR[.00997], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], LUNC[22, OKB-PERP[0], OLY2021[0], PAXG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.36352629] | | |
| 00184650 | | BCH-20200327[0], BCH-PERP[0], BTC-20200327[0], USD[0.01] | | |
| 00184652 | Contingent | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200720[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[2315.00], FIL-PERP[0], FTM-PERP[0], FTT[27.32015745], FTT-PERP[0], HXRO[.00000001], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[100000], MNGO-PERP[0], SOL-PERP[0], SRM_LOCKED[3.22190209], STG[13788], USD[0.87], USDT[0.00000002], XTZ-PERP[0] | | |
| 00184654 | Contingent, Disputed | AAVE-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC-PERP[0], CHZ-20210326[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LEND-PERP[0], MATIC-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX-PERP[0], TRX-PERP[0], UNISWAP-20200925[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00184658 | | ARKK[.0079], ARKK-20210326[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00184662 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFKS-PERP[0], OIL100-20200525[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.26], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00184664 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP[0.00004054], CRV-PERP[0], DOGE[5], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[-0.02600263], ETH-PERP[0], ETHW[-0.02583917], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[120.92243125], XLM-PERP[0], XRP-PERP[0] | | |
| 00184665 | | ADA-PERP[0], BCH[.00034454], BTC[0.00002842], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[57.95150245], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.86], USDT[0.00035217], XRP[.590528] | | |
| 00184666 | Contingent | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0430818], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20210409[0], BTC-MOVE-20200430[0], BTC-MOVE-20200506[0], BTC-PERP[0], BVOL[0], CEL-0624[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06784150], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[.49786004], SRM_LOCKED[3.13577192], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.82], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00184667 | | ALGO-PERP[0], BEAR[.03675], BTC[0], BTC-20200925[0], ETH-PERP[0], FTM-20200626[0], ETH-PERP[0], LINK-PERP[0], USD[6.34], XRP-PERP[0], XTZ-PERP[0] | | |
| 00184668 | | BTC[0], COMP[0], DAI[.00045563], DOGEBEAR2021[.0000002], DOGEBULL[0], ETH[0.00000060], ETHBULL[14.53268859], ETHW[.0000006], FTT[0], MATIC[0.00000001], MATICBULL[288.66368693], RAY[0], USD[0.01], XRP[0.04861992] | | |
| 00184670 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[.00010253], BTC-PERP[0], DOGE-PERP[0], ELON-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TOMO-PERP[0], USD[0.13], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00184672 | | ADABULL[0], ALGOBULL[.46436674.9459], ATOMBULL[1648.41650322], AURY[9], BADGER-PERP[0], BALBULL[0], BCHBULL[9525], BNBBULL[0], BULL[0], COPE[213.60071405], CQT[314], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[53.88620657], ETHBULL[0], FLOW-PERP[0], FTT[30.25686571], HMT[391], HOLY-PERP[0], KINBULL[0], LINKBULL[0], LTCBULL[0], MATICBULL[173.85582562], MCB[7.6], MOB[22.93839773], ROOK[0], STEP[304], SXPBULL[0], TRXBULL[74.70000000], UNISWAPBULL[0], USD[0.04], USDT[0], XLMBULL[0], XRPBULL[4560], ZECBULL[520.86420560] | | |
| 00184675 | | ADABEAR[329.934], AKRO[127.62347882], ALTBEAR[.0099981], ALTBULL[.0199981], APT[.00038616], ASDBEAR[.00299962], ASDBULL[.309943], ATLAS[122.84721023], BADGER[.00859685], BAO[7965.98096165], BCHBULL[2.1198967], BEAR[55.7489665], BNBBEAR[7.1163431], BNBBULL[0.0140014], BSVBEAR[515.6021], BSVBULL[2.299753], BTT[1165634.77774759], CONV[1354.52310396], DEFIBEAR[0.0699534], DENT[1123.06338906], DFL[655.86943883], DOGEBEAR[16988.695], EOSBULL[1.529905], ETCBULL[1.16078055], ETH[0.0007672], ETHBEAR[22005.547072], ETHBULL[0.01823765], ETHW[0.00007672], FTT[0.98671], KBTT[1180.41966496], KNC[738.822], KSOS[4605.43908220], LUA[7.192552], PRISM[94.02107494], RSR[155.79315238], SHIB[91196.47699257], SLP[283.01036215], SOS[4128659.06893465], SUSHIBULL[4.996675], SWEAT[64.96133165], SXPBULL[0.00429714], TOMOBULL[.999335], TRX[.00002], TRXBULL[.2996675], UBXT[110.10793003], UNISWAPBULL[0.00179793], USD[0.00], USDT[0.00000001], XTZBULL[0.01219829] | | |
| 00184676 | | ALGOBEAR[69.4797], ALGOBULL[32.1681], BEAR[94.434345], BSVBULL[.880965], BULL[0.00000630], EOSBULL[.0872985], TRXBULL[1.42971405], USD[25.16] | | |
| 00184679 | | FTT[0.58950323], USD[0.00], USDT[0] | | |
| 00184684 | | BTC[0.00000532], DOGE[.7164387], ETH-PERP[0], FTT[.5984895], RUNE[.07778595], USD[16.84], USDT[0.00421265], ZEC-PERP[0] | | |
| 00184685 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00842213], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.51849188], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00184686 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-PERP[0], BTC-20200327[0], ETH-PERP[0], FTT[0], LTCBEAR[.04398093], LTC-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[-1.93], USDT[3.70783728], USDT-PERP[0], XAUT-PERP[0], XRPBEAR[2.65250689], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00184687 | Contingent | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[.00622877], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200321[0], BTC-MOVE-20200402[0], BTC-MOVE-20200407[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], PAXG-PERP[0], SRM[2.29272079], SRM_LOCKED[0.0758002S], TOMO-PERP[0], USD[4.36], USDT[0], XRPI.789648], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184688 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00000], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00184689 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.33049473], ICP-PERP[0], KNC-PERP[0], LOOKS[.89854], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.63466000], XRP-PERP[0], YFI-PERP[0] | | |
| 00184692 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BADGER[.0036958], BADGER-PERP[0], BTC[.00001602], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], USD[115.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00184698 | | ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], ETH-PERP[0], HT-20200327[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[68.03], XRP-PERP[0] | | |
| 00184700 | | ALPHA[1100.4], BTC[.00739512], BULL[0], ETH[.2823015], ETHBULL[0], ETHW[.2823015], EUR[1.04], FTM[49.99], FTT[1.9996], HMT[251.99], LTC[.9998], MEDIA[.09998], PERP[27.05984], SLND[14.9971], USD[3.98], USDT[42.67793399], XRP[360.0532] | | |
| 00184703 | Contingent | ADA-20210326[0], ADA-20210625[0], BTC[12.52128853], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-20200625[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20200925[0], ETH-20200925[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0004], FTT[960.73165335], SOL[249.966], SRM[1787.23257165], SRM_LOCKED[453.14237335], USD[217717.73] | | |
| 00184705 | | BNB-PERP[0], BTC[.00000008], BTC-20200626[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], OKB-PERP[0], PAXG-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00184706 | | ADA-PERP[0], BTC[.0262], BTC-PERP[0], BULL[0.04928000], DOGE[5], DOT-PERP[0], ETHBULL[.16687146], ETH-PERP[0], SHIT-PERP[0], USD[1936.68], USDT[0.00018239] | | |
| 00184710 | | BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTM[3.99734], FTT[.7898419], HGET[21.14], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[1978.91], USDT[0.00000011], XTZ-PERP[0] | | |
| 00184713 | | BNB-20200626[0], USD[0.00], USDT[.000554] | | |
| 00184714 | | AAVE[.00865807], AAVE-PERP[0], ADA-PERP[0], ALGO[6.356], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00328853], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08170697], GRT-PERP[0], HGET[.0480025], KSM-PERP[0], LINK-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SYN[365], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.82], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00184717 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.55926308], LUNA2_LOCKED[3.63828054], LUNC[.00164641], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFKS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000114], TRX-PERP[0], UNI-PERP[0], USD[1.17], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00184719 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00184720 | | BCH-20200626[0], BCH-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], USD[0.09] | | |
| 00184721 | | ALGO-PERP[0], AMPL[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], UNISWAPBULL[0.00000704], USD[0.01], VET-PERP[0] | | |
| 00184722 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[2.22] | | |
| 00184724 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200323[0], BTC-MOVE-20200325[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], PRIV-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00184731 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM[0.00914208], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[2.49875113], LINK-PERP[0], MID-PERP[0], MKR-PERP[0], RAY-PERP[0], ROOK[.00076459], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.47], USDT[0], XRP-PERP[0], YFI[0] | | |
| 00184733 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOMBULL[.156], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-MOVE-0315[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210626[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.68], USDT[0.00000005], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00184735 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTT[0], ICP-PERP[0], SOL-PERP[0], USD[116.88], USDT[-103.94486537], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00184736 | | ADABULL[0.00000312], AMPL-PERP[0], ATOMBEAR[.0009734], ATOMBULL[.00038231], BSV-PERP[0], BTC-PERP[0], BULL[0.00000587], ETH-PERP[0], MATICBEAR[.1806135], MATICBULL[.0061621, MATIC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00184739 | | BTC[0], ETH[0.00085259], ETHW[0.00085259], USD[0.00] | | |
| 00184744 | | BTC[0.00003578], USD[0.01], USDT[0] | | |
| 00184747 | | BVOL[.00989802], DEFI-PERP[0], LTC[.10307762], SHIT-PERP[0], USD[-0.46] | | |
| 00184748 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.00397448], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0.00001828], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00432363], LUNA2_LOCKED[0.01008847], LUNC[941.48], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS[.086054], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00184751 | | BTC[.00008009], ETH-20200327[0], USD[0.00] | | |
| 00184752 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[0.00009581], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.90], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |

Consolidated Schedule F-17 Non-priority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184759 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00184767 | | TRX[.000001], USD[31.47], USDT[0] | | |
| 00184768 | | BTC[.00009831], BTC-PERP[0], UNI[.00904054], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.84], XTZ-PERP[0] | | |
| 00184769 | | BTC[.00002185], BULL[0.00000642], DENT[1], DOGEBULL[0.00001090], ETH[0], ETHBEAR[65953.83232], ETHBULL[.0003762], FTT[.0965], USD[0.23], XRPBEAR[23069.066], XRPBULL[.078945], XTZBULL[.0000005] | | |
| 00184771 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], VETBULL[0.00000493], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00184773 | | TRUMPFEBWIN[84.994568], USD[0.11] | | |
| 00184775 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[1.7301], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.86816904], ETH-PERP[0], ETHW[0], FTT[1093.42685749], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1683.284437], LUNC[0], LUNC-PERP[0], MATIC[107], MATIC-PERP[-96], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USDT[100], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00184777 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00534842], ETH-PERP[0], ETHW[0.00534842], RSR[2007.6144], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-9.67], XTZ-PERP[0] | | |
| 00184778 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAPL[0], AAVE-1230[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-1230[-6644], ADA-20200925[0], ADA-20210325[0], ADA-20210625[0], ADA-20210924[0], ADA-20210924[6644], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210325[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-1230[0], ALT-20200327[0], ALT-20200626[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], APT-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATOM-1230[0], ATOM-20200327[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], AVAX-1230[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-1230[43.9], AXS-PERP[-43.9], BABA[0], BADGER[0], BADGER-PERP[0], BAL-20200925[0], BAL-20210125[0], BAL-20210326[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-1230[0], BCH-20200626[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BIDEN[0], BILI-20210625[0], BNB[0.00000006], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210123[0], BNB-20210326[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BSV-0624[0], BSV-20200327[0], BSV-20200626[0], BSV-20201225[0], BSV-20210123[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[-0.0251], BTC-20210326[0], BTC-20210625[0], BTC-PERP[.0251], BTMX-20200626[0], BTMX-20210326[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-20210924[0], CEL-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CLV-PERP[0], COMP-1230[3.0662], COMP-20200925[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], DEFI-0624[0], DEFI-1230[0], DEFI-20200925[0], DEFI-20210125[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DMG-20200925[0], DMG-20210125[0], DMG-PERP[0], DOGE-20200327[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20210625[0], DRGN-0624[0], DRGN-20200327[0], DRGN-20200925[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-20210326[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-20211123[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211123[0], EDEN-PERP[0], EOS-1230-3303.4], EOS-20200327[0], EOS-20200626[0], EOS-20201225[0], EOS-20210326[0], EOS-PERP[3405.8], ETC-20200327[0], ETC-20200626[0], ETC-20210125[0], ETC-PERP[0], ETH[0.00000002], ETH-0331[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210123[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], ETHBULL[0], EXCH-1230[0], EXCH-20200327[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-20211123[0], EXCH-PERP[0], FIDA-PERP[0], FIL-1230[27], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[-26.99999999], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[978.87418382], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210325[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-20211123[0], GST-0930[0], GST-PERP[0], HNT-20200925[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HT[0.00000003], HT-20200327[0], HT-20200626[0], HT-20200925[0], HT-20210125[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC[.0000002], KNC-20200925[0], KNC-PERP[0], LEND-20201225[0], LEND-PERP[0], LEO-20200626[0], LEO-20200925[0], LEO-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-20210123[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000002], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-20210625[0], MATIC-PERP[0], MID-0624[0], MID-1230[0], MID-20200626[0], MID-20200925[0], MID-20210325[0], MID-20210326[0], MID-20210625[0], MID-20210125[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-20200925[0], NEO-PERP[0], NIO-0930[0], OKB-0325[0], OKB-1230[0], OKB-20200327[0], OKB-20200626[0], OKB-20200925[0], OKB-20201225[0], OKB-20210326[0], OKB-20210625[0], OKB-20210924[0], OKB-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], OP-1230[-160], OP-PERP[160], ORBS-PERP[0], OXY-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-20200626[0], PRIV-20200925[0], PRIV-20210325[0], PRIV-20210625[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-0624[0], REEF-20210625[0], REEF-20210924[0], REEF-20211231[0], REEF-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0.00000001], SOL-1230[0], SOL-20200626[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.98814759], SRM-LOCKED[176.29132753], SRM-PERP[0], SUSHI-1230[239], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[-778.5], SXP-0325[0], SXP-20200925[0], SXP-20201225[0], SXP-20210625[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-20210625[0], THETA-20210625[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20210326[0], TRU-20210326[0], TRU-20210625[0], TRUMP[0], TRU-PERP[0], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX-20200327[0], TRX-20200626[0], TRX-20200925[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TRYB-20200327[0], TRYB-20200626[0], TRYB-20200925[0], TRYB-20201225[0], TRYB-PERP[0], UNI-1230[0], UNI-20200925[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[2018.95], USDT[0.00000006], USDT-1230[0], USDT-PERP[0], VET-20200925[0], VET-PERP[0], WAVES[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-20200327[0], XAUT-20210625[0], XAUT-PERP[0], XRP-0325[0], XRP-1230[-4710], XRP-20200626[0], XRP-20201225[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[4710], XTZ-20200327[0], XTZ-20200925[0], XTZ-20210123[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20200925[0], YFI-20210625[0], YFI-20210625[0], YFII-PERP[0], ZEC-20200925[0], ZIL-PERP[0] | | |
| 00184780 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], HTBULL[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00184783 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-20211231[0], ASD[0], ASD-PERP[0], AVAX-20211231[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[.7644], BTC[0.00031445], BTC-0325[0], BTC-0624[0], BTC-20200626[0], BTC-20200925[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0204[0], BTC-MOVE-0214[0], BTC-MOVE-0240[0], BTC-MOVE-0324[0], BTC-MOVE-0427[0], BTC-MOVE-20200428[0], BTC-MOVE-20210730[0], BTC-MOVE-20210Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0403[0], BTC-MOVE-WK-0522[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-PERP[0], CHZ-PERP[0], COMP[.00000001], CUSDT[0], CUSDT-PERP[0], DFL[3.91415023], DOGE[0], DOGE-PERP[0], DYDX[.00000001], EDEN-20211231[0], ETH[0.10932001], ETH-0624[0], ETH-PERP[0], ETHW[0.06099999], FTM[0.00032], FTT[30.72848168], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HT[0], HT-PERP[0], IMX[0.04169B], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT [314788315878069088/FTX EU - we are here! #86517]/1, NFT (419890734866354105/FTX AU - we are here! #22550)/1, NFT (440647663101986861/FTX EU - we are here! #86016)/1, OKB[0], OKB-0624[0], OMG[0.48763083], OMG-20211231[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], PRIV-0325[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.86446], SAND-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-PERP[0], SOL[0.00116940], SOL-PERP[0], SRM[0], SUSHI[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRX[0.85282100], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2744.30], USDT[115.19 843193811], USD-2022Q3[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00184786 | | ALGOBULL[1.827], ATOMBULL[.0008942], BCHBULL[.004957], BSVBULL[.07597], BTC[.00000951], DOGEBULL[.00006556], EOSBULL[.00888], ETHW-PERP[0], LTCBULL[.00099], MATICBULL[.007649], TOMOBULL[.000154], USD[0.00], XRPBULL[.00513] | | |
| 00184792 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.58066952] | | |
| 00184793 | | ETHW[.000893], FTT[.022688], USD[0.00], USDT[0.00000001] | | |
| 00184795 | | AAVE[.1], BTC[.00362266], SRM[2.998005], SUSHI[.4996675], SUSHIBULL[.22047], USD[10.39], USDT[0] | | |
| 00184797 | | LUNC-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00184803 | Contingent | BCH-20201225[0], BCH-PERP[0], LUNA2[0.06357960], LUNA2_LOCKED[0.14835240], USD[16.64], USDT[0], USTC[9], XRP-20210625[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184804 | | AMPL-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC[5.24150628], SUSHI-20201225[0], SUSHI-PERP[0], TRX[.000006], USD[2.49], USDT[4.43389866] | | |
| 00184808 | | BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210121[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00920923], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00184812 | | ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BEAR[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00184816 | | ALGOBEAR[1.269], USD[0.01] | | |
| 00184819 | | FTT[.06183896], TRX[.000002], USDT[0] | Yes | |
| 00184820 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], USD[9.49] | | |
| 00184823 | | TRUMP[0], TRUMPFEBWIN[58771.409485], USD[0.00] | | |
| 00184826 | | BNB-PERP[0], USD[0.03], XRPBULL[.38] | | |
| 00184827 | | FIDA[.6143], FTT[.008505], HGET[.04413], HNT-PERP[0], TRX[.002562], UBXT[1.12508994], USD[1.05], USDT[0], XRPBULL[.01594] | | |
| 00184828 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.57563725], SRM_LOCKED[4.19157776], SRM-PERP[0], SShIB-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00184829 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], ETH-PERP[0], FTT-PERP[0], CAKE-PERP[1], DOGE-PERP[0], DOT-PERP[0], ETH[.586], ETHW[.586], FTT[162.07403267], FTT-PERP[0], INDI[4000], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[71, SRM-PERP[0], USD[170.19], USDT[2912.7749874] | | |
| 00184831 | Contingent | BTC[0], CRV[.877], FTT[.06600818], POLIS[.016], SRM[1.50866657], SRM_LOCKED[133.99124648], TRX[.000001], USD[0.01], USDT[0] | | |
| 00184832 | | BTC[.00779844], USD[1405.49], USDT[.8769097] | | |
| 00184838 | | BTC[0], BTC-PERP[0], NEO-PERP[0], USD[27.16] | | |
| 00184842 | | USD[0.04] | | |
| 00184846 | Contingent | APE-PERP[0], BNB-PERP[0], BOBA-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], MOB[.3571], USD[0.01], USDT[0.40283236], USDT-PERP[0] | | |
| 00184847 | | BTC[0], USD[0.00], XRP-PERP[0] | | |
| 00184849 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0], LINK-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.36178538], XLM-PERP[0], XRP-PERP[0] | | |
| 00184850 | | ALGO-PERP[0], BCH-PERP[0], TRU-PERP[0], USD[-41.89], USDT[49.44527130], VET-PERP[0] | | |
| 00184851 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[12.54], XRP-PERP[0] | | |
| 00184853 | Contingent | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[.01096219], ETH-0325[0], ETH-PERP[0], ETHW[.01096219], FLOW-PERP[0], FTT[25.09531707], FTT-PERP[0], MAPS-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SRM[5.08994288], SRM_LOCKED[.07742054], SRM-PERP[0], STEP-PERP[0], USD[0.74], USDT[0.00000002] | | |
| 00184855 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 00184856 | | BTC[0] | | |
| 00184860 | | ETH[0], TRX[.000021], USDT[0] | | |
| 00184861 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.797], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.9], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210615[0], BTC-MOVE-20210620[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN[64.8], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIDA[.39254725], FIDA_LOCKED[.90334284], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02995216], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[532403483851557916/FIRST ORDER SNAPBACK #7][1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00865666], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.001661], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-20211231[0], USD[621.81], USDT[51.34249960], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00184862 | | USD[0.03] | | |
| 00184863 | | AAVE[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000010], BTC-20200626[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], ETH[0.16148992], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.16148991], FTM[3293.0615229], FTT[201.94762172], LTC-PERP[0], MATIC[0], SOL[0.02323057], TRX-PERP[0], USD[4.40], USDT[0.94214285], XRP-PERP[0], YFI-PERP[0] | | |
| 00184867 | | BTC[0], CEL[0], ETH[.06844001], ETH-PERP[0], ETHW[0.06844000], USD[56.06], USDT[0.00001678], XRP[0.00938407], XRP-PERP[0], YFI[.00000001] | | |
| 00184868 | | ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0111], BTC-20200626[0], BTC-MOVE-20200327[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[-12.34], XTZ-PERP[0] | | |
| 00184869 | | ALT-PERP[0], ATLAS[33470], DOGE-PERP[0], EGLD-PERP[0], FTT[.0461], GRT-PERP[0], USD[105.45] | | |
| 00184872 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMPBULL[0.08384386], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO[64103.141025], DOGE-PERP[0], DOTPRESPULT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[5070.71715], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], OXY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210225[0], SOL-PERP[0], SRM_LOCKED[349.99207582], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-21228.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00184873 | | USD[0.01], USDT[.95104661] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184874 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0610[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHE[0.00000001], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0076440], LUNA2_LOCKED[0.0168360], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0.00454], TRX-264[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[700.08], USDT[0.00000001], USDT-PERP[0], USTC[1], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00184877 | | BTC[0], ETH[0], ETH-PERP[0], NFT (370494760400625907/FTX EU - we are here! #103271)[1], NFT (497205139109609644/FTX EU - we are here! #265392)[1], NFT (575148899629239533/FTX EU - we are here! #106174)[1], SAND-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00184880 | | EUR[0.01], SOL[0], USD[5636.81], USDT[753.70975694] | Yes | |
| 00184884 | | ALGOBULL[0.00], USD[0.01] | | |
| 00184887 | Contingent | ALGOBULL[887.01], AMPL[0], BNB[0.00004477], BTC-PERP[0], DEFIBULL[0], DOGEBEAR[6037219012.5], DOGEBEAR2021[0.00611136], DOGEBULL[0.00086554], ETH-PERP[0], FTT[0], HOT-PERP[0], LINKBULL[0.00332607], LTCBEAR[3.6637], LTCBULL[0.083446], LUNA2[1.86120719], LUNA2_LOCKED[4.34281679], LUNC[38441.37357187], SHIB-PERP[0], SUSHIBEAR[4276.6], THETABEAR[0], TRU[.37216], TRX[.00003], USDt-3.71], USDT[0.00000001], XRPBEAR[70.594], XRPBULL[082883], XTZBULL[0] | | |
| 00184889 | Contingent | BAL-20200925[0], BAL-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], CRON-20201225[0], CUSDT-20200925[0], DEFI-PERP[0], DOGE[1.02295996], ETH[0.05000001], ETH-20211231[0], ETHBULL[3.81733949], ETH-PERP[0], ETHW[0.05000000], FTT[7.533928], LINK-PERP[0], LUNA2[1.60737344], LUNA2_LOCKED[3.75053802], SAND[100.78244176], SXP-PERP[0], USD[4.60], USDT[0.00999501], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00184890 | | BTC[0], FTT[.04336228], USDT[0] | | |
| 00184891 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[10113.12003170], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.35], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00184892 | | BNB-0930[0], BNB-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00184895 | | BNB-PERP[0], BTC[0.00000023], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GRT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00184896 | | BNB-20200327[0], BTC-20200327[0], BTC-20200626[0], EXCH-20200327[0], OKB-20200327[0], OKB-20200626[0], USD[0.00], XRP-20200327[0], XRP-20200626[0] | | |
| 00184897 | | NFT (304465870497968133/FTX EU - we are here! #201280)[1], NFT (308670439907466690/FTX EU - we are here! #200373)[1], NFT (315746071739894662/FTX EU - we are here! #201579)[1] | | |
| 00184898 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00467327], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.99140212], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC[.098176], KNC-PERP[0], LINA-PERP[0], LINK[0.03843868], LINK-PERP[0], LRC-PERP[0], LTC[.00452121], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.09734], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000088], TRX-PERP[0], UNI-PERP[0], USD[14.31], USDT[0.00000001], VET-PERP[0], WAVES[.12450773], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00184899 | Contingent | AAVE-20210326[0], AGLD[2000.012382], AGLD-PERP[0], ATLAS-PERP[0], C98-PERP[0], DEFI-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[1050.07], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MAPS[9425.61779425], MTA[315.945964], OXY[2274.59921875], PAXG-20200327[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[114.33529317], SRM_LOCKED[788.47321914], STEP-PERP[0], TRX[.000018], USD[10000.15], USDT[.00715] | | |
| 00184902 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAND-PERP[0], BNB-20200925[0], BNB-PERP[0], BHT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0062184], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00154789], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.49], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00184903 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.65518586], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[308.24557986], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[315.71], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | DOGE[299.811] |
| 00184904 | | BSV-PERP[0], ETH-PERP[0], USD[5.00], XTZ-PERP[0] | | |
| 00184906 | | USD[0.00], USDT[24.01240116] | | |
| 00184908 | | BTC[.00006217], LTC[.007446], USD[0.00] | | |
| 00184909 | | NFT (527492994451837097/FTX EU - we are here! #107690)[1], NFT (570634030703496283/FTX EU - we are here! #106953)[1], SOL[.00838631], TRUMP[0], USD[0.00], USDT[8.46460471] | | |
| 00184910 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000570], ADA-PERP[0], ALGOBULL[8.205], ALPHA-PERP[0], ALTBULL[.0005], ASD[0.03230004], ASD-20210625[0], ASD-PERP[0], ATOMBULL[.0006564], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCHBEAR[.009951], BCHBULL[.006946], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200228[0], BTC-MOVE-WK-20200306[0], BULL10-20000042], BULLSHIT[.00000748], CHR-PERP[0], COMP[.0002273], COMP-PERP[0], DEFI-PERP[0], DOGE[0.53547197], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETCBULL[.0002574], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT1[6.5], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBEAR[1.446], LINKBULL[0.00000574], LINK-PERP[0], LRC-PERP[0], LTC[.00160023], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[40], TRXBULL[.04462], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.03021383], WAVES-PERP[0], XEM-PERP[0], XRPBULL[1.006888], XRP-PERP[0], XTZBULL[.0000821], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00184914 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200312[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-20200626[0], PAXG-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00184915 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00017646], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[-0.86], XRP-PERP[0] | | |
| 00184916 | | ETHW[.00093081], USD[0.01] | | |
| 00184917 | Contingent | ATLAS[8934.1.696711], FTT[17.296713], POLIS[24.99109698], RAY[7.01536306], SRM[10.04401568], SRM_LOCKED[.0039882], USD[1.39], USDT[.007198] | | |
| 00184918 | | USD[0.00] | | |
| 00184920 | | ETH[0], USD[0.36], USDT[0] | | |
| 00184921 | | ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.96], USDT[1.26381508], XRP[.293] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184923 | Contingent | AGL[0], AGLD-PERP[0], ANC-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01718317], FTT-PERP[0], GRT-2021062S[0], KSHIB-PERP[0], LINK-2021062S[0], LINKBULL[.0035537], LINK-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008114], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.001386], MNGO[9.85], MNGO-PERP[0], NEAR[0], NFT [409731133515355647/The Hill by FTX #34181][1], OKB-PERP[0], OXY[.99], OXY-PERP[0], RHSE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[6.39017075], SOL-2021062S[0], SOL-PERP[0], SRM[0.00000001], STEP[0], SUSHIBEAR[.0078], TRX[0.00000100], TRXBEAR[0], TRX-PERP[0], USD[2837.36], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00184924 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AMPL[0], ATOM-20210326[0], BTC[0.00152359], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETHBULL[.03417307], ETH-PERP[0], FTT[0], GME[.00000004], GMEPRE[0], LTC-PERP[0], MID-20210326[0], MID-PERP[0], OMG-PERP[0], SLV-20210326[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000021], XRP-PERP[0], XTZBULL[229.04126418], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00184926 | | BTC[0], BTC-20200626[0], BTC-20200925[0], HT-20200925[0], NFT [536793214438534166/FTX EU - we are here! #281329][1], SLP[342], USD[0.00], USDT[0] | | |
| 00184927 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BERNIE[0], BLOOMBERG[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001577], BTC-20200925[0], BTC-MOVE-WK-2020313[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.04648237], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PRIV-PERP[0], RON-PERP[0], SHIT-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-24.35], USDT[42.07254488], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00184928 | | NFT [292142363531581368/FTX EU - we are here! #189308][1], NFT [305641767618361514/FTX EU - we are here! #189063][1], NFT [339680805817691226/FTX Crypto Cup 2022 Key #17115][1], NFT [428621796265081162/FTX EU - we are here! #189127][1] | | |
| 00184930 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[319.37], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINKPERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.66], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00184931 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.57], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00184932 | | USD[0.00], USDT[.04625672] | | |
| 00184933 | | GRT[.00000001] | | |
| 00184934 | Contingent | APE-PERP[0], AVAX[.09124], BTC[0.00006439], BTC-PERP[0], BULL[0], CEL[.02477], DEFI-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0.14747759], GMX[.004932], INJ-PERP[0], LUNA2[0.00132986], LUNA2_LOCKED[0.00310300], LUNC[.004284], LUNC-PERP[0], NEAR-PERP[0], RAY[.00000001], SOL[.006822], SOL-PERP[0], SRM[.00437965], SRM_LOCKED[1.51800304], USD[1000.00], USDT[0] | | |
| 00184935 | Contingent | AAPL[2.07], APE-PERP[0], APT[507.58352596], ARKK[216.3], ATOM-PERP[0], AURY[.55648491], AVAX[.008126], AVAX-PERP[0], AXS-PERP[0], BABA[300], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[319.37], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[.0167319], EUR[0.00], EURT[.20129874], FLOW-PERP[0], FTM-PERP[0], FTT[0.01675731], FTT-PERP[0], GBTC[200], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[80.57023408], LUNA2_LOCKED[187.9972129], LUNC-PERP[0], MATIC-PERP[0], MOB[0], MTA[.39598202], NEAR-PERP[0], OP-PERP[0], REAL[.7], REEF-PERP[0], RNDR[.059936], SAND-PERP[0], SCRT-PERP[0], SNX[2539.35687397], SOL[.0063067], SOL-PERP[0], SRM[60.82606885], SRM_LOCKED[413.05393115], STG[9000.34757034], TRX-PERP[0], TSLA[80], USD[188.81], USDT[0], USTC[8577.66805583], WAVES-PERP[0], XLM-PERP[0] | | |
| 00184936 | | ADA-PERP[0], ALGO-PERP[0], ATOMBEAR[0], ATOM-PERP[0], BNBBULL[.00098141], BNB-PERP[0], BSVBEAR[.0803], BTC-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], THETA-PERP[0], TOMOBULL[.007587], TRX-PERP[0], USD[0.94], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZBULL[0.00008263], XTZ-PERP[0] | | |
| 00184937 | | FLOW-PERP[0], LEO[.3294], MER[.641], STG[.93127993], USD[0.00], USDT[0] | | |
| 00184938 | | BCH-PERP[0], EOS-PERP[0], ETH[.006], ETHW[.006], USD[0.60] | | |
| 00184940 | | USDT[.000075] | | |
| 00184941 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.41525970], XRP-PERP[0], XTZ-PERP[0] | | |
| 00184944 | Contingent | 1INCH-20210326[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[.00000001], AMZNPRE[0], ARKK[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.70021101], BTC-20210326[0], BTC-20211221[0], BTC-PERP[0], CBSE[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-20210325[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOT-20200925[0], DOT-20211225[0], DOT-PERP[0], DOTPRESLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FTT[0], FTT-PERP[0], GME[.00000003], GME-20210326[0], GMEPRE[0], GRT[0], GRT-20210326[0], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], MOB[0], MSTR[0], MSTR-20201225[0], MSTR-20210326[0], MTA-20201225[0], MTA-PERP[0], OKB[0], OKB-20210326[0], OKB-PERP[0], PAXG[0], PAXG-PERP[0], PRP-PERP[0], RAY-PERP[0], SLV[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[1.71221027], SRM_LOCKED[903.72239321], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[20.87], USDT[0.00000001], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI[.00000001] | | |
| 00184949 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00184950 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00184951 | | AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMP-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[4.51], USDT[3.18337300], VET-PERP[0], WAVES-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00184952 | | BTC[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BVOL[0.00007586], PAXG[.0000416], RUNE-PERP[0], UNI-PERP[0], USD[1.83], USDT[586.01935355] | | |
| 00184953 | | ALGOBULL[5.6], BTC[0.00000976], USD[0.89] | | |
| 00184954 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.7], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00184957 | | ALT-20210625[0], BNB[0.00391147], BNB-20200626[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-2020062S[0], BTC-20210625[0], BTC-2021062S[0], BTC-MOVE-2020307[0], BTC-MOVE-20200326[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200417[0], BTC-MOVE-20200424[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200404[0], BTC-MOVE-WK-20200417[0], BVOL[0], DOT-2021062S[0], ETH[0], ETH-2020062S[0], ETH-2021062S[0], FTT-PERP[0], KNC-PERP[0], LINK-2020062S[0], SRM-PERP[0], SXP-PERP[0], THETA-2020062S[0], TOMO-2020062S[0], TOMO-PERP[0], TRUMP[0], TRX[.00000001], TRYB-PERP[0], USD[14464.72], USDT[0.00773051], XAUT-PERP[0] | Yes | |
| 00184958 | | EOSBULL[1.92790999], TRX[.000001], USD[0.01] | | |
| 00184962 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00005667], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNA2_LOCKED[0.00008114], LUNC[.76], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM_.00846269], SRM_LOCKED[.02463253], SRM-PERP[0], SUSHI-PERP[0], TOMO[.0137], TRX[.00000004], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184964 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00184965 | | ATOM-PERP[0], ETC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[3.13] | | |
| 00184966 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT[0.00616843], NEO-PERP[0], SAND-PERP[0], SHIT-PERP[0], SRM-PERP[0], TRX[.000002], TRYBB-PERP[0], USD[-0.03], USDT[1.73936673], XRP-PERP[0] | | |
| 00184974 | | BTC[.00000055], LTCBULL[.0693597], TRXBEAR[.00073153], USD[0.02], USDT[0.0000856] | | |
| 00184976 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE[.664175], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYBB[.0263685], TRYB-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00184978 | | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00184979 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0801[0], BTC-PERP[.1003], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[279000], DOGE[.65007645], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09593001], FTT-PERP[0], GALA[9.24], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[23.52], IMX-PERP[0], LOO-PERP[0], LOOKS-PERP[0], LTC[0.91233640], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[.285], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-2020032[0], UNI-PERP[0], USD[-2354.44], USDT[0.00669594], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00184980 | | USD[0.00] | | |
| 00184981 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.11], XRP-PERP[0], XTZ-PERP[0] | | |
| 00184982 | | OKB-PERP[0], USD[0.00], USDT[.09561586] | | |
| 00184983 | | BTC[0], BTC-PERP[0], ETH-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XTZ-PERP[0] | | |
| 00184985 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001062], BTC-MOVE-2020200Q[10], BTC-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], GODS[.0787474], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.03980777], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MTA[.61678771], MTA-2020122S[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK[.00067665], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-2021092440[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[21.24], USDT[0.00000011], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00184986 | | USD[1026.98] | | |
| 00184987 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.0069569], AVAX-PERP[0], AXS-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.06011066], BTC-0624[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[5074.82074972], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05991275], ETH-20200327[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.56891273], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[11.47162972], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MATIC[20], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.266572], SRM_LOCKED[4.94043964], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[11.30329771], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[71.78], USDT[3495.18729429], WBX[.00055559], XLM-PERP[0], XMR-PERP[0], XRP[0.51959055], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00184998 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00198], SRM_LOCKED[.00916538], SRM-PERP[0], SUSHI-PERP[0], SXP-2020122S[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00184999 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], OKB-PERP[0], RNDR[661.35861844], RNDR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.00021157], TRX-PERP[0], USD[0.00], USDT[20.50823199], XRP-PERP[0] | | |
| 00185003 | | COPE[36.975395], USD[22.24] | | |
| 00185004 | | BTC-PERP[0], USD[0.00] | | |
| 00185005 | | ALGOBULL[0], ALTBULL[0], ASDBULL[0], ATOMBULL[0], BALBULL[0], BSVBULL[0], BTC-202112310[0], COMPBULL[0], COMP-PERP[0], EOSBULL[0], ETCBULL[0], FTT[0.03624314], GRTBULL[0], HTBULL[0], KIN-PERP[0], KNCBULL[0], LINKBULL[0], LTCBULL[0], MATICBULL[1.86198258], OKBBULL[0], SOL[0], SUSHIBULL[0], SXPBULL[0], USD[0.00], USDT[0.28000000], VETBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00185006 | Contingent | ATLAS[0], ATLAS-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], FTH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.17669247], LUNA2_LOCKED[0.41228243], LUNC[38475.15822803], MNGO-PERP[0], USD[-2.21], USDT[0], XRP-PERP[0] | | |
| 00185007 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000007], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.16], USDT[0.00000011], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00185010 | | USD[0.00] | | |
| 00185011 | | AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], UNI-PERP[0], USD[17.43], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185013 | | TRX[.000009] | | |
| 00185015 | | FTT[0], USD[1.93], USDT[0] | | |
| 00185016 | | USD[0.47] | | |
| 00185019 | | GST[0.09058000], TRX[.000785], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00185021 | | AR-PERP[0], BTC-PERP[0], OXY-PERP[0], SNX-PERP[0], SOS-PERP[0], USD[0.00], USDT[0] | | |
| 00185022 | | ALGOBULL[.5], BTC-PERP[0], LINK-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00185025 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0840984], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[.0165015], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00127297], SRM_LOCKED[.0067398], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.54], USDT[0.00689634], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185028 | | USD[0.01], USDT[0] | | |
| 00185031 | Contingent | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LTC-PERP[0], LUNA2[5.15727256], LUNA2_LOCKED[12.03363599], LUNC[1123006.959177], RAY[.00000001], SOL[2.3695734], USD[0.00], USDT[0.18745285], XRP-PERP[0] | | |
| 00185032 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.22335178], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TRX[.000034], TRX-PERP[0], USD[0.16], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00185033 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], KNC-PERP[0], LEND-PERP[0], MATIC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.45], USDT[0.00481644], VET-PERP[0], XRP[.99721], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185035 | | BTC[.00368542], BTC-PERP[0], EOS-PERP[0], ETH[0.00077637], ETH-PERP[0], ETHW[0.00085484], FLM-PERP[0], FTT[0.00020391], LINK-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.45], USDT[.63.28212131], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00185037 | | ADABULL[0.00001736], ALGOBULL[47.7135], ATOMBULL[0.00926924], ATOM-PERP[0], BCHBULL[.0063697], BNBBULL[0], BTC-PERP[0], COMPBULL[0.00006523], CREAM-PERP[0], DMGBULL[0], DOGE[1], DOGEBULL[0.00000075], EOSBULL[53846.5252155], ETH[0], ETHBULL[30.84394484], ETH-PERP[0], FTT[.0991355], GMT-PERP[0], GST-PERP[0], KNCBULL[0.00008709], LINKBULL[4.31151069], LTCBULL[.0202297], MATICBULL[573.97467091], OP-PERP[0], RAY[.86567], SOL[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[325.52210014], USDT[0.00000177], TRX[.000114], TRX-PERP[0], USD[0.51], USDT[0.00000030, XRPBULL[.0796925], XTZBULL[12.16335939] | | |
| 00185040 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (4535627205104419998/FTX EU - we are here! #66637)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00185041 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00048337], ETHW[0.00048337], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[38.38], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00185045 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[4.30], XTZ-PERP[0] | | |
| 00185046 | | ADA-PERP[0], ALGO-PERP[2314], AMPL-PERP[0], ATLAS[4399.2692], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[137.97516], FLM-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[0.2962], NEO-PERP[0], OKB-PERP[0], REN-PERP[0], SAND[310], SNX-PERP[0], SOL-PERP[0], STEP[.086078], SUSHI-PERP[0], SXP[.004816], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-990.54], USDT[495.58892356], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00185048 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[392.32870283], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00185055 | | USD[30.05] | | |
| 00185056 | | BTC-PERP[0], USD[0.00] | | |
| 00185058 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PRIV-PERP[0], SAND-PERP[0], SHIT-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00185061 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[7.78123616], ATOMBULL[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-0301[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0324[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00008851], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[8969.645], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.0000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS[1724.69172637], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (4366997415348156978-BIT RARE PIDEZ #1)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.0612399], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[110.70], USDT[0.00000001], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBEAR[0], XMR-PERP[0], XRPBEAR[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00185065 | | BTC-PERP[0], ETH-PERP[0], USD[0.15] | | |
| 00185069 | | ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.07], XTZ-PERP[0] | | |
| 00185072 | | BCHBULL[.0093008], BEAR[.0616295], ETHBEAR[.096371], ETHBULL[.00099658], LINKBEAR[9954.4], LINKBULL[0.0258833], OKBBULL[0.0000991], THETABULL[0.00001331], TRYBBEAR[0.0000260], USD[0.04], USDT[.009401] | | |
| 00185073 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC-MOVE-2020052S[0], BTC-MOVE-20200611[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20200327[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUA[1592.819954], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.56], USDT[3.16641800], WRX[.624275], XTZ-PERP[0] | | |
| 00185077 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00185078 | | BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], USD[2.59] | | |
| 00185079 | | USDT[.157] | | |
| 00185081 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00004], UNI-PERP[0], USD[0.00], USDT[385.72768672], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00185084 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], USD[0.00], USDT[.78628579], XTZ-PERP[0] | | |
| 00185085 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BLT[.96706], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[.00243458], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.14], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00185087 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00185088 | Contingent | AMPL[0], BTC[0], BTC-PERP[0], FTT[0.00110230], SRM[.20673732], SRM_LOCKED[.9048288], SXP-PERP[0], USD[0.03], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00185089 | | 1INCH-PERP[0], AAVE[0], ADABULL[0.04872215], ALGO-PERP[0], ALPHA-PERP[0], AMP[0], ATOM[.00319282], ATOMBULL[8.84351750], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCHBULL[0], BCH-PERP[0], BNBBULL[0.05548977], BNB-PERP[0], BTC[0.00006434], BTC-PERP[0], BULL[0.00319941], BULLSHIT[0], CEL[.09525], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DMGBULL[5968.8657], DOGEBULL[0.43452184], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETCBULL[0.2390000], ETC-PERP[0], ETH[.033], ETHBULL[0.29464401], ETH-PERP[0], ETHW[.033], FIL-PERP[0], FLOW-PERP[0], FTT[0.0447632], FTT-PERP[0], GENE[.099373], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA[9.821305], LINKBEAR[182823.24], LINKBULL[264.47668605], LINK-PERP[0], LTCBULL[352.93494210], MATIC-PERP[0], MKRBULL[0], MTA-PERP[0], NAS-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.096846], TRX[.000002], TRXBULL[0.05873523], TRX-PERP[0], UNI[0.04882969], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1.19], USDT[0.01186326], VETBULL[0], VET-PERP[0], WRX[.9461297], XLMBULL[472.91013000], XMR-PERP[0], XPLA[9.9981], XRPBULL[26894.889], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00185090 | | BTC-PERP[0], USD[213.38] | | |
| 00185092 | Contingent | AMPL-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], EUR[0.81], FIDA-PERP[0], LUNA2[0.00485321], LUNA2_LOCKED[0.01132416], LUNC[1056.7974859], MER-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[03, XMR-2021062500], XRP-PERP[0] | | |
| 00185093 | | ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.40550899] | | |
| 00185094 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00185095 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[0.40], XTZ-PERP[0], YFI-PERP[0] | | |
| 00185096 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20201029[0], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC[.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA[.00000001], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001083], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[7.94], USDT[0.01180724], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00185097 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[1.19], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185098 | | ADA-PERP[0], BTC[.00008946], BTC-PERP[0], ETH-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00185099 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00002973], ETH-PERP[0], ETHW[0.00002972], FIL-PERP[0], GRT-PERP[0], HXRO[.3802], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], USD[0.00], WAVES-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00185104 | | USDT[.28] | | |
| 00185105 | | BTC[0], ETH[0], ETHW[0.00002895], FTT[10.03212088], LOOKS[.00000001], USD[0.00], USDT[0] | | |
| 00185107 | | CHZ[0], RAY-PERP[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 00185113 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], PAXG-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 00185114 | | BCH-PERP[0], LTC-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 00185116 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000002], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.01542719], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.11], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00185117 | | ALGO-PERP[0], ALT-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN[.14], USD[0.00], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00185118 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF-PERP[0], SRM[0.61075957], SRM_LOCKED[.23237569], TRX[.000028], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00185121 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00185122 | | USD[0.01] | | |
| 00185125 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[17.60558455], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.52421408], SRM_LOCKED[18.34300552], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17.44], USDT[0.00670158], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00185128 | | BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], SAND[0], SOL[0], USD[0.00] | | |
| 00185129 | | OKB-PERP[0], USD[11.59] | | |
| 00185134 | | USD[35.35] | | |
| 00185137 | Contingent | BTC[0], DEFIBULL[0], ETH[0], LEND-PERP[0], LINKBEAR[1036\71.30619], SRM[.52274436], SRM_LOCKED[2.34729651], SUSHIBULL[0], TRUMP[0], USD[0.00], USDT[0.00002740] | | |
| 00185138 | | ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20200925[0], ALT-PERP[0], ATOM-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-MOVE-20200521[0], BTC-MOVE-20200618[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], COMP-PERP[0], DOGE-20200626[0], ETH-20200925[0], ETH-PERP[0], FTT[0.08023635], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], MATIC-PERP[0], OIL100-20200629[0], SHIT-PERP[0], TRX-20200925[0], TRX-PERP[0], USD-20200925[0], XTZ-PERP[0] | | |
| 00185140 | | ADA-PERP[0], BNBBULL[0], BTC[0.44183118], BTC-PERP[0], BULL[0], ETH[.00000001], ETHBULL[0], FTT[2.81595705], GBP[15.00], LINKBULL[0], LTCBEAR[0], LTCBULL[0], SUSHIBEAR[6003\5713], USD[173.36] | | |
| 00185143 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], FTT[25], FTT-PERP[0], GST-PERP[0], LTC-PERP[0], MNGO-PERP[0], ONE-PERP[0], SOLI-0.00000011, SOL-PERP[0], SPELL-PERP[0], USD[10.48], USDT[1.99164800], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00185148 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00185150 | Contingent | ALPHA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COIN[.0799468], DMGBULL[529.894], DOT-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], PAXG-PERP[0], SOL-PERP[0], UBXT[11100.71650846], UBXT_LOCKED[58.16473722], USD[2.20], VET-PERP[0], XRP-PERP[0] | | |
| 00185151 | | BAO[2], BTC[0.00066840], BTC-PERP[0], BULL[0], KNCBULL[1.00054626], LTC[.01857146], TRX[.000047], USD[3.04], USDT[3175.71861136] | | |
| 00185156 | | USD[25.06] | | |
| 00185157 | | TRX[143.51204573] | Yes | |
| 00185158 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00185159 | | BTC[.00004256], BTC-PERP[0], USD[0.00] | | |
| 00185160 | | AAPL[0], AMZN[15.07266685], AMZNPRE[0], AXS[0], BNB[0], BTC[0], CHZ[0], COIN[5.23756983], ENJ[0], ETH[0], FB[0], GOOGL[12.00300625], GOOGLPRE[0], MATIC[0], MSTR[0], PYPL[0], SAND[0], SOL[0], TRX[0], TSLA[.00000002], TSLAPRE[0], TWTR[0], UNI[0], USD[3.23] | | |
| 00185161 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185163 | | ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[.00462], COMP-PERP[0], ETH[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], NFT [336933472642400161/The Hill by FTX #9504][1], NFT [350336860022187761/FTX Crypto Cup 2022 Key #3179][1], OIL100-20200629[0], SOL[.00010151], TRX[0.00003400], USD[0.00], USDT[-0.00015464] | | |
| 00185165 | Contingent | ALCX[0], ALCX-PERP[0], AMPL[0], ASD-PERP[0], ATOMBULL[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAO-PERP[0], BIDEN[0], BNB-20210924[0], BNB-PERP[0], BTC-20201225[0], BTC-MOVE-20201109[0], BTC-MOVE-20201111[0], BTC-MOVE-WK-20200724[0], COMP-20200925[0], COMP-20201225[0], CREAM-20210625[0], CRV-PERP[0], CUSDT-20200925[0], CUSDTBEAR[0], CVX[.03146], DAI[.0000041], DMG-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020925[0], DOTPRESPLIT-2020PERP[0], ETH[1.49700001], ETH-20201225[0], ETH-20210326[0], ETH-20210326[0], ETH-20210924[0], ETH-20211129[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], KNC-20200925[0], KNCBULL[0], KNC-PERP[0], LB-20210812[0], LEND-20201225[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOGAN20210[0], LTC-20210326[0], LTC-PERP[0], MAPS-PERP[0], MKR-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL[.00000001], SRM[7.81018265], SRM_LOCKED[34.81462816], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SXP-20210326[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRYB-20200626[0], TRYB-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[798.59], USDT[0.00000001], WARREN[0], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00185166 | | USD[0.65] | | |
| 00185167 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 00185173 | | COMPBEAR[.00027742], ETHBULL[.0003], USD[0.00], USDT[0] | | |
| 00185174 | Contingent | LINA[7.5129], LUNA2[0.00504701], LUNA2_LOCKED[0.01177637], TRX[.000003], USD[0.00], USDT[0.28365791], USTC[.71443] | | |
| 00185175 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.06745416], XTZ-PERP[0] | | |
| 00185177 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX[.0000011], USD[0.00], USDT[-0.00000005], VET-PERP[0], XMR-PERP[0] | | |
| 00185179 | | BEAR[.07952], COMP-PERP[0], USD[0.00] | | |
| 00185181 | | 1INCH[.9804], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[.87631], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2.08], USDT[4.62649], XTZ-PERP[0] | | |
| 00185182 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.01511], AVAX-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00032786], ETH-PERP[0], ETHW[.00032786], FTT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], RSR-PERP[0], SC-PERP[0], STMX-PERP[0], TRX[.992887], TRX-PERP[0], UNI-PERP[0], USD[14.52], USDT[22215.47762084], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00185185 | | BTC[0], TRX[.70864] | | |
| 00185189 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.04], USDT[1.866134], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00185191 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-20210326[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185192 | | ALGO-PERP[0], ATOM-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00185194 | | BTC-20210625[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], OMG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00185195 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.93] | | |
| 00185197 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00336675], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00027927], SRM_LOCKED[.00151713], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00837], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00185199 | | BTC[0], BULL[.00005201], USD[0.26] | | |
| 00185200 | Contingent | BNB[0], BTC[0.00009760], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], ETHW[29.47877359], EUR[0.00], FTM[2035.547486], SUSHI[674.095162] FTT[1000.00118088], GBP[794.10.13], GENE[.00000001], ICP-PERP[0], KSM-PERP[0], MATIC[8542.92091128], MNGO[18810.0615], MOB[0], OXY-PERP[0], PYG[5000], RUNE[658.26947203], SLRS[2], SOL[10.23982485], SOL-PERP[0], SRM[92.33132286], SRM_LOCKED[666.94669584], SUSHI[712.63044701], TRX[.000002], USD[792262.58], USDT[0], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00185202 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00185204 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], USD[0.04], XTZ-PERP[0] | | |
| 00185206 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.77215830], LUNA2_LOCKED[1.80170271], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11.35], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00185207 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[.00000012], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-20211231[0], EOS-PERP[0], ETH[.00000095], ETH-PERP[0], ETHW[0.00000095], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NU-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-20200626[0], XRP-PERP[0] | | |
| 00185208 | | ALGOBEAR[.801], ALGOBULL[1], USD[0.00], USDT[0.04216256] | | |
| 00185209 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210225[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.91500?], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[4.50837614], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00185210 | Contingent | ADA-PERP[0], BTC[0.00009239], BTC-PERP[0], BULL[.00114], ETH-PERP[0], LUNC-PERP[0], SOL[.009968], SRM[.06814186], SRM_LOCKED[.27352515], SUSHI-PERP[0], TRUMP[0], USD[746.04], XRP-PERP[0] | | |
| 00185211 | | USD[0.24] | | |
| 00185213 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[72.98831837], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00185214 | | BTC-0624[0], BTC-MOVE-0218[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20201125[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], SHIT-PERP[0], USD[7.58] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00185215 | | ALGO-PERP[0], ATLAS[0], AVAX-PERP[0], MATIC-PERP[0], TRX[.000035], USD[-0.03], USDT[0.03224336] | | |
| 00185218 | | COIN[.009293], DOGE[.3854], ETH[.0319391], ETHW[.0319391], FTT[4.09713], USD[2.79] | | |
| 00185220 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], USD[0.21] | | |
| 00185221 | | BTC[.00000006] | | |
| 00185222 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.10057130], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], REEF-PERP[0], SOL[0.00112015], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.099753], SXP-PERP[0], TRX-PERP[0], USD[-0.03], USDT[0.00897805], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185226 | | RUNE[0], USD[0.00], USDT[0] | | |
| 00185229 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFX-PERP[0], NPXS-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00185230 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185232 | | NFT (556668976188512943/The Hill by FTX #37286)[1], USD[0.01] | | |
| 00185233 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[76.55612], BCHA[.0003902], BNB-PERP[0], BTC[0.00003204], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0009202], ETH-PERP[0], ETHW[.0003758], FTT[.0997], LINK[.00066], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00020096], LUNA2_LOCKED[0.00046891], LUNC[143.759962], MANA[.58783], MANA-PERP[0], SOL[.0033646], SOL-PERP[0], SUSHI-PERP[0], SXP[.08346], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[1.24], USDT[0.00480668], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185235 | | AMPL[0.04456342], FTT[175.826], MTA[696.146395], STEP[950.003], TRX[.000001], USD[0.95], USDT[1029.20312221] | | |
| 00185236 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DMG-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00185237 | | BNB[.00209609], USD[0.03], USDT[0.00511349] | | |
| 00185239 | | ADA-PERP[0], ALGOBULL[1], ALGO-PERP[0], ATOM-PERP[0], BERNIE[0], BTC-PERP[0], DMG-PERP[0], EOSBEAR[.01], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.06], USDT[2.13912501], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185242 | | ATLAS[4698.338], POLIS[69.89336], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00185245 | | BEAR[.007612], LINKBEAR[.009904], SHIT-PERP[0], TRX[.000003], USD[0.01] | | |
| 00185246 | | BTC-PERP[0], ETHBEAR[906.8665], USD[0.00] | | |
| 00185248 | | BTC[.0000556], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.20] | | |
| 00185249 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[6.01540396], LUNA2_LOCKED[14.03594256], LUNC[1209000.877278], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001239], TRX-PERP[0], UNI-PERP[0], USD[-228.20], USDT[1000.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00185251 | | BTC-PERP[0], CEL-PERP[0], FTT-PERP[0], NFT (306364961311155253/The Hill by FTX #24880)[1], NFT (350273453280642729/FTX EU - we are here! #17648)[1], NFT (429159062186705810/FTX Crypto Cup 2022 Key #25492)[1], NFT (506302199632540203/FTX EU - we are here! #176694)[1], NFT (526242495398500370/FTX EU - we are here! #176588)[1], TRX-PERP[0], USD[2.64], USDT[0], XRP-PERP[0] | | |
| 00185252 | | ALGOBULL[16.08], AMPL[0.03235045], AMPL-PERP[0], FTT[.0069936], USD[0.00], USDT[.005805], XRP-PERP[0] | | |
| 00185253 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00185262 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.26945323], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.0008930], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.00000003], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[13.68312602], LUNA2-PERP[0], LUNC[.00381705], LUNC-PERP[0-0.00000004], MANA-PERP[0], MAPS[.59224075], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.02001063], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00004400], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.74], USDT[2.00578707], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00185264 | | COMPBULL[15326934], EOSBULL[3895320780], ETHBEAR[54975.68], ETHBULL[199.99847397], KNC[0], KNCBULL[691663.52], MATIC[1609.8459088], MATICBEAR2021[11.98], USD[-185.63], USDT[0.03287634], XRPBULL[10393920.8] | | |
| 00185268 | | BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[0.01] | | |
| 00185269 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BSV-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], LINK-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXP-20210326[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00185271 | | FTT[0], NFT (441986483996524848/The Hill by FTX #42909)[1], NFT (518377137412763915/FTX EU - we are here! #284645)[1], NFT (561402801036283461/FTX EU - we are here! #284634)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00185275 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.98], USTC-PERP[20], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00185276 | | DRGN-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 00185277 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-20200327[0], BTC-PERP[0], ETH-PERP[0], LINK-20200327[0], LINK-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.79], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185280 | | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 00185281 | | USD[0.00], USDT[0.04434037] | | |
| 00185284 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00185287 | | ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0.2902], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS[.91144886], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00000001], SUSHI-PERP[0], TRX[.003829], TRX-PERP[0], USD[-0.06], USDT[0.00844988], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00185291 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[3.26658437], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NKB-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOLI-0.00007183], THETA-PERP[0], TRX-PERP[0], USDI1.60], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00185292 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185293 | | USD[0.45], USDT[0] | | |
| 00185296 | | BTC-PERP[0], USD[0.00] | | |
| 00185297 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], FTT[0.01579121], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.79], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185298 | | ETH-PERP[0], TRX[.000004], TRYB[.07569], TRYB-PERP[0], USD[25.49], XRP-PERP[0] | | |
| 00185299 | | BTC[.00001], BTC-PERP[0], LINK-PERP[0], USD[-0.02] | | |
| 00185302 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BCH-20200925[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-MOVE-20200505[0], BTC-MOVE-20200508[0], BTC-MOVE-20200608[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00082542], ETH-20200925[0], ETHW[.0008254], FIDA-PERP[0], FTT[14.93971548], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO[-0.00000002], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOGAN202210], LTC-PERP[0], LUNA2[29.63878849], LUNA2_LOCKED[99.15719648], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE[-0.00000002], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.03306085], SOL-PERP[0], SRM[64.49854338], SRM_LOCKED[274.56949028], STG[119.85159], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[16.38], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00185304 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM[0.09921967], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.01860652], ETH-PERP[0], ETHW[1.41660652], FIL-PERP[0], FTT[0.08517195], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00285483], LUNA2_LOCKED[0.00661271], LUNC[0.00750760], MTA-PERP[0], SNX[0], SNX-PERP[0], SOL[0.50341059], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[654.98], USDT[0], USTC[0.40411048], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00185307 | Contingent | ADA-PERP[0], APE-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-20201223[0], BTC-2021123[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1005.66938717], FTT-PERP[-1000], HT[.031224], HT-PERP[0], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], OKB-PERP[0], SRM[22.76175442], SRM_LOCKED[335.97590744], TRX[.04386], USD[1057293.03], USDT[0.00287992], XRP-PERP[0] | | |
| 00185313 | Contingent | APT[446], ATLAS[615050.9799], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.48746044], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[160.17087214], FTT-PERP[0], JET[.00031], LINK-PERP[0], LUNA2[19.30055623], LUNA2_LOCKED[49.03463121], LUNC[42208730.75455945], LUNC-PERP[0], MNGO[1.894902], PSY[13775.0672], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.40225188], SRM_LOCKED[1.8471050?], THETA-PERP[0], TRX[.000004], USD[1.71], USDT[0.00000004] | | |
| 00185314 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], USD[-0.01], USDT[.02], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185315 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHZ[9.8024], COMP-PERP[0], CUSDT[.08941347], DENT[91.9535], DENT-PERP[0], DMG[.0741145], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[.0366885], MATIC-PERP[0], ONT-PERP[0], ROOK[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SSHI-PERP[0], SXP-PERP[0], UBXT[.931505], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00185316 | | ADA-PERP[0], ALGO-PERP[0], BSV-PERP[0], COMP-PERP[0], ETH-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[11.62] | | |
| 00185320 | | LINKBULL[.00009], USD[0.00] | | |
| 00185321 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00253966], SHIT-PERP[0], USD[0.05] | | |
| 00185324 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRX[.000003], TRYB-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], YFI[0] | | |
| 00185326 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], EGLD-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[0], SXP-PERP[0], TRX[.000018], USD[0.00], USDT[0], XMR-PERP[0], XRP[0], ZEC-PERP[0] | | |
| 00185328 | Contingent | ALT-PERP[0], AVAX-PERP[0], BAO[22000], BNB-PERP[0], BOBA[4], BTC[0.01106839], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-2021123[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTT[25.09769954], FTT-PERP[0], GENE[1], GMEPRE[0], KSM-PERP[0], MATIC-PERP[0], MID-PERP[0], OXY-PERP[0], RAY-PERP[0], REN[152.09978972], SHIB-PERP[0], SOL[22.73171777], SOL-20210625[0], SOL-PERP[0], SPELL[100], SRM[484.92083289], SRM_LOCKED[16.93305063], SRM-PERP[0], SUSHI[2.20694496], SUSHI-PERP[0], UBXT[101024], UBXT_LOCKED[55.50798934], UNI-PERP[0], USD[1991.27], USDT[0.00000001] | | |
| 00185331 | | ETH[0], TRX[.000015], USD[0.00], USDT[0.00003741] | | |
| 00185333 | | BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BTC[.00005774], BTC-MOVE-0901[0], BTC-MOVE-WK-20211001[0], ETC-20200327[0], ETC-PERP[0], TOMO-20200626[0], TRX[.00001], USD[-34.47], USDT[528.30762612] | | |
| 00185334 | | ALGOBEAR[.09905], ALGOBULL[465.0941], ATOMBULL[.00959435], BCHBULL[.0541062], BEAR[.490575], BNBBULL[.000007], BSVBULL[5.05953], BULL[0.00000037], CRO[9.848], EOSBULL[.0544915], ETCBULL[0.00088362], ETHBEAR[98.35067], ETHBULL[0.00000214], LTCBULL[.007739], MATICBULL[.0097188], TRX[.000001], TRXBULL[.0001006], USD[0.25], USDT[.03238875], XLMBULL[0.01359095], XRP[.75], XRPBEAR[779571.6225335], XRPBULL[2088.53218427] | | |
| 00185335 | | BTC-PERP[0], ETH[0], FTT[.919], USD[0.73] | | |
| 00185336 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-2021231[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-2021123[0], CHZ-PERP[0], COMP-2021231[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-2021123[0], LINK-PERP[0], LTC-20210924[0], LTC-2021231[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-2021094[0], SUSHI-PERP[0], THETA-PERP[0], TRX-2021123[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000001], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00185339 | | USD[245.22], USDT[0.74597090] | | |
| 00185341 | | ALGOBULL[9.937], BTC[0], BULL[0], LINKBULL[.00001429], MATICBEAR[.8618], MATICBULL[.001626], THETABULL[0.00006118], USD[0.00], XTZBULL[.0000622] | | |
| 00185342 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00185345 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AMPL[-0.30147052], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0.00000001], CHR-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[26.17377143], GLMR-PERP[0], GMT-PERP[0], GRT[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[10.55991322], LUNC[0], MATIC[0], NEAR-PERP[0], NFT (333756787403189988/FTX EU - we are here! #201245)[1], NFT (434724264232419118/The Hill by FTX #3761)[1], NFT (450685934353720467/FTX AU - we are here! #26836)[1], NFT (485450930886618251/FTX EU - we are here! #201305)[1], NFT (534093365454526744/FTX Crypto Cup 2022 Key #2031)[1], NFT (557992835813793776/FTX EU - we are here! #201193)[1], NFT (575228303336011738/FTX AU - we are here! #26852)[1], PEOPLE-PERP[0], SOL[0], SPELL-PERP[0], SRM[-0.097984], SRM_LOCKED[0.097984], STEP-PERP[0], USD[0.08], USDT[0.00000001], USTC[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00185347 | | BCH-20200626[0], BSV-20200626[0], BTC-PERP[0], ETH[0.00000001], USD[0.00] | | |
| 00185348 | | EOSBULL[559196.18676468], FTT[0.00224318], USD[0.00], USDT[0], XRPBULL[22049.23526668] | | |
| 00185349 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], DAI[0], DOGO-PERP[0], DOGE[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], GME[0.00000006], GMEPRE[0], LTC-PERP[0], SHIB[0], SRM[0.00039174], SRM_LOCKED[0.00162903], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185350 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0207040[0], BTC-MOVE-0921Q3[0], BTC-MOVE-WK-20210731[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], COIN[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.05729259], SRM_LOCKED[2.18263332], SRM4-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.25], USDT[0.00000068], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00185354 | | ETH[0.00081300], ETHW[0.00081306], NFT (304169590830533688/FTX EU - we are here! #16166)[1], NFT (472121271448075756/FTX EU - we are here! #16218)[1], NFT (568801138745614917/FTX EU - we are here! #16803)[1], TRX[0.00030301], USD[0.00], USDT[0.00000001] | | |
| 00185355 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.04802946], FTT-PERP[0], LINK[0], LINK-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0.01061999], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[1.6472037], SOL-PERP[0], SRM[5.78019472], SRM_LOCKED[19.64303312], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN1727.7897], TRX[9640], USD[0.21], USDT[0.00000001], YFI-PERP[0] | | |
| 00185357 | | 1INCH-PERP[0], ALGO[.85148335], APE[.1], APE-PERP[0], ART-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[.90360827], CRV[.00000001], CRV-PERP[0], CVX[.00000001], DAI[.00000001], DOGE-PERP[0], DYDX[.00000001], ETC-PERP[0], ETH-PERP[0], ETH[.00097207], ETH-PERP[0], ETHW[.00097205], FIDA-PERP[0], FTM-PERP[0], FTT[25.33761113], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[0.5301409], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (296440660909536562/FTX AU - we are here! #21549)[1], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000002], STG[.08805485], SUSHI[.00000001], SUSHI-PERP[0], SWEAT[.00245], TLM-PERP[0], TONCOIN-PERP[0], TRX[59.679652], TRX-PERP[0], UNI-PERP[0], USD[18605.69], USDT[1.32700231], USTC-PERP[0], WAVES-PERP[0] | | |
| 00185359 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200608[0], BTC-MOVE-20210412[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00073324], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00185360 | Contingent | BSV-PERP[0], BTC[0.00101743], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL[.80785], SOL-PERP[0], SRM[6.30930304], SRM_LOCKED[22742978], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN1008.5], USD[-4.05] | | |
| 00185362 | | ALGO-PERP[0], BAO[.00000001], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (357747026441644356/FTX EU - we are here! #95397)[1], NFT (413054119981420073/FTX EU - we are here! #95655)[1], NFT (442795051619202660/FTX EU - we are here! #95080)[1], OMG-20210924[0], OMG-PERP[0], RAY[0], REEF-PERP[0], SLP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], USD[-0.01], USDT[0.01481859] | | |
| 00185366 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.099284], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[8.7284], ATOM-PERP[0], AVAX-PERP[0], BALBULL[0], BCH-PERP[0], BNBBULL[0.00009386], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMPBULL[0.00058836], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR2021[.09118], DOGEBULL[0], DOGE-PERP[0], EOSBULL[98.902], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0.0007880], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01697171], GRTBEAR[0], GRTBULL[9020.00173065], GRT-PERP[0], HOT-PERP[0], HTBULL[.053922], HT-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.17067752], LUNA2_LOCKED[0.39824756], MATICBULL[.08353505], MATIC-PERP[0], OKBBULL[1.00496561], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], SUSHIBULL[30997.90414500], SUSHI-PERP[0], SXP-PERP[0], THETABULL[3563.33060854], THETA-PERP[0], TRX[.177263], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.05960001], VETBULL[0.07776200], VET-PERP[0], XLMBULL[0], XRP-PERP[0], XRPBULL[612602.207286], XRP-PERP[0], XTZ-PERP[0], ZECBULL[.272946], ZEC-PERP[0] | | |
| 00185369 | | ETH-PERP[0], USD[0.00] | | |
| 00185372 | Contingent, Disputed | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], USD[0.00], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00185378 | | ATOM-PERP[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], USD[0.01], USDT[0.06939999], XTZ-PERP[0] | | |
| 00185379 | Contingent | APT-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00002130], LUNA2_LOCKED[0.00004972], LUNA2-PERP[0], NFT (338357975873519004/FTX EU - we are here! #217394)[1], NFT (356512387048989048/FTX EU - we are here! #217372)[1], USD[0.05], USDT[0.00000001], XRP-PERP[0] | | |
| 00185383 | | ALGO-PERP[0], ALT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BLT[.75669094], HGET[0.03076090], LINK-PERP[0], MATIC[0], USD[1.19], USDT[0], XTZ-PERP[0] | | |
| 00185385 | | ETH-PERP[0], GMT[.4], TRX[.000777], USD[0.01], USDT[0.57942690] | | |
| 00185387 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.098081], GRT-PERP[0], MAPS[200.84306], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.30], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185389 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[.12300], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00185392 | | BNB[0.00000001], COPE[.568287], ETH[0], NFT (320396359624233807/FTX EU - we are here! #22603)[1], NFT (426397380554423640/FTX EU - we are here! #19111)[1], NFT (429797972178013116/The Hill by FTX #24838)[1], NFT (435015604669063315/FTX Crypto Cup 2022 Key #6441)[1], NFT (514870628703364903/FTX EU - we are here! #23804)[1], TRX[.000175], USD[0.01], USDT[0] | | |
| 00185393 | Contingent, Disputed | ADA-PERP[0], AMPL[0], ASD-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[.00205], LINA-PERP[0], LTC-PERP[0], MAPS-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00185394 | | FTT[0], USD[0.00], USDT[0] | | |
| 00185396 | | BNB[0.00000001], ETH[0], SOL[0], TRX[0.00005500], USD[0.00], USDT[0.00000705] | | |
| 00185397 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00828840], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.00304101], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-15.91], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00185398 | Contingent | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.22120228], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC[4000], SOL-PERP[0], STEP[0], USD[0.00], USDT[2900.60726597], WAVES-PERP[0], XMR-PERP[0] | | |
| 00185401 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.06], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00185408 | | ADABEAR[357400], ALGOBULL[4511.8], BCHBULL[.6654], BEARSHIT[165156.26], BNBBEAR[360222710], BSVBEAR[577000.4], COMPBULL[.0093], DOGEBEAR2021[.9999], EOSBULL[2.759], ETCBEAR[45832631], ETH[.00000001], ETHBEAR[38182067], HTBEAR[7801.257], HTBULL[.0003], LINKBEAR[500220], LTCBULL[.38765], MATICBEAR2021[60.50911], MATICBULL[.0035428], MKRBEAR[48072.772], OKBBEAR[2073547.5], SUSHIBEAR[47150], SUSHIBULL[34.408], THETABEAR[68430], TRX[.000003], USD[0.00], VETBEAR[43.03], VETBULL[.00041], XRPBEAR[22315111], XRPBULL[.3131, ZECBULL[.001773]. | | |
| 00185410 | | GODS[.085389], TRX[.000005], USD[0.01] | | |
| 00185415 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.92], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00185419 | | USD[25.00] | | |
| 00185421 | | ETH[.0088], ETHW[.0088], USD[0.14] | | |
| 00185422 | | MAPS[.98404], TRX[.000001], USD[0] | | |
| 00185424 | | SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00185425 | | BEAR[.00049087], ETHBEAR[.00073848], USD[0.00] | | |
| 00185426 | | ATLAS[9.2894], INTER[.003784], MNGO[9.9183], USD[0.00], USDT[0] | | |
| 00185429 | | BNB-PERP[0], ETH[.00000001], SXP[11.397834], USD[0.01], USDT[0] | | |
| 00185431 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTBRE-PERP[0], C98-PERP[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[35.01185020], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000005], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], USD[0.00], USD[17(42344.31108075], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00185433 | | NFT (517438725636863832/FTX EU - we are here! #75550)[1] | Yes | |
| 00185435 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210625[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-20210625[0], BNB-PERP[0], BRZ-20210326[0], BRZ-20210625[0], BRZ-PERP[0], BSV-20200925[0], BSV-20210326[0], BSV-PERP[0], BTC-PERP[0], BTMX-20210326[0], CHZ-20210625[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20201225[0], DRGN-20210326[0], DRGN-20210924[0], DRGN-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTT[2.00961222], GRT[.00000001], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-20210326[0], LTC-20210326[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-20201225[0], OKB-20210326[0], OKB-20210625[0], OKB-20210924[0], OKB-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], PAXG[.0035], PAXG-20210326[0], PAXG-20210625[0], PAXG-PERP[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[.000001], TRX-20200925[0], TRX-20210625[0], TRX-PERP[0], TRYB-20201225[0], TRYB-20210326[0], TRYB-PERP[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[9761.36], WAVES-20210326[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-20210326[0], XAUT-20210625[0], XAUT-20210924[0], XAUT-PERP[0], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00185436 | | BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.66], USDT[.79948255], XTZ-PERP[0] | | |
| 00185437 | | BTC-PERP[0], NEO-PERP[0], USD[-2.27], USDT[15.236398] | | |
| 00185438 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2.81], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185441 | | LINK-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00185442 | | BTC-PERP[0], USD[0.00] | | |
| 00185444 | | 1INCH[0.00000001], 1INCH-PERP[0], AAPL[1.52848500], AAVE[0.00000001], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC[37.59578025], AMPL[0], AMPL-PERP[0], AMZN[1.1766541], AMZNPRE[0], APHA[22.92934712], ASD[0.00000001], ASD-PERP[0], ATLAS-PERP[0], AUD[400.49], AUDIO-PERP[0], AXS-PERP[0], BABA[1.52264745], BADGER-PERP[0], BAND[0.00000001], BAND-PERP[0], BAO-PERP[0], BCH[0.00000001], BIL[3.59791910], BIT-PERP[0], BITW[8.19398030], BNB[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BNTX[1.90004599], BRZ[0.00000001], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200926[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAD[661.27], CAKE-PERP[0], CBSE[0], CEL[0.00000001], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.90542195], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT[0.00000001], CUSDT-PERP[0], DAI[0.00000001], DAWN-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[175.53], FB[0.64116180], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[40.51207721], GALA-PERP[0], GBP[450.85], GDX[5.68326451], GLD[1.21750903], GLMR-PERP[0], GLXY[10.61857662], GME[12.57312342], GMEPRE[0], GMT-PERP[0], GOOGL[1.75458094], GOOGLPRE[0], GRT[0.00000001], HNT-PERP[0], HOLY-PERP[0], HOOD[52.63698709], HOOD_PRE[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MNGO-PERP[0], MOB[0], MSTR[0.67460176], MTA-PERP[0], MVDA25-PERP[0], NFLX[0.51079341], NIO[7.97427621], NOK[109.18751959], NVDA[0.81546512], NVDA_PRE[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PFE[5.34722864], POLIS-PERP[0], POLIS_PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[1.20211869], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.52929215], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLRY[21.67321425], TOMO[0.00000001], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[17641.67106644], TRYB-PERP[0], TSM[1.70533948], TULIP-PERP[0], TWT[0], UBER[5.62672367], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[532.01], USDT[1.09158202], USDT-PERP[0], USO[19.20309323], WNDR[97.00920559], XAUT[0], XAUT-PERP[0], XEM-PERP[0], YFI[0], YFI-PERP[0], ZM[1.80490654] | AUD[396.48], EUR[173.98], TRYB[14448.700319], USD[3.08], USDT[1.002863] |
| 00185445 | Contingent | BTC[.01328651], ETH[.761], ETHW[.761], MNGO[10], PYTH_LOCKED[8333333], SUSHI-PERP[0], USD[4502441.41], USDT[41.90059989], YFI-PERP[0] | | |
| 00185447 | | ALGO-PERP[0], USD[0.89] | | |
| 00185448 | | BNB[.00522291], SOL[1.39790367], USD[1.70] | | |
| 00185449 | | BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200413[0], BTC-MOVE-20200429[0], BTC-PERP[0], ETH-PERP[0], USD[0.33], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00185450 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.0017 02], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[1.96], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00185452 | | ETH[.00075936], ETHW[.00075936], USD[0.00] | | |
| 00185453 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00319003], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.18], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185455 | | BTC-PERP[0], ETC-PERP[0], HT-PERP[0], USD[0.36], USDT[0] | | |
| 00185457 | | BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00185459 | | ALGO-PERP[0], ETH-PERP[0], LINK-PERP[0], OKB-PERP[0], PORT[.043741], RAY-PERP[0], REAL[.08846], SOL-0325[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00185461 | | ICP-PERP[309.89], MBS[500], SOL[49.99], TRX[.000094], USD[-4631.05], USDT[17929.15099453] | | |
| 00185462 | | ADA-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00185463 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], REEF-20210924[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00000001], TRX-PERP[0], USD[-1.23], USDT[1.84877100], XTZ-PERP[0] | | |
| 00185465 | Contingent | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO[97.5], DOGE[195.86966], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.53478015], GRT[297.80777510], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SHIT-PERP[0], SOL[.72], SOL-20210326[0], SOL-PERP[0], SRM[.30560374], SRM_LOCKED[1.55322513], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000106], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.32], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00185467 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.66387491], LUNA2_LOCKED[6.21570814], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000826], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000000], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00185471 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.13122775], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004263], NFT (288803190039043201/FTX AU - we are here! #4915)[1], NFT (309052512808416064/FTX AU - we are here! #4924)[1], NFT (361929993692674755/FTX EU - we are here! #253542)[1], NFT (403486800278068223/FTX EU - we are here! #253529)[1], NFT (438382424499463272/FTX EU - we are here! #253547)[1], NFT (507535981192498920/FTX AU - we are here! #47825)[1], TOMO[0], USD[0.08], USDT[0.10079395], USDT-PERP[0] | Yes | |
| 00185472 | | DOGE[0], ETH[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 00185473 | | BSV-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00185478 | | APT[.0492], MAPS[.4778], TRX[.000013], USDT[3.70593577] | | |
| 00185484 | | BLT[.8421], ETHW[16.0310746], FTT[140.68663628], KIN[1], LTC-PERP[0], MKR-PERP[0], NFT (329007499031591090/FTX AU - we are here! #70730)[1], NFT (436150562790849721/FTX EU - we are here! #70942)[1], NFT (515249895336822925/FTX EU - we are here! #70836)[1], USD[1.34], USDT[1.01884432], VND[0.00] | Yes | |
| 00185485 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], XTZ-PERP[0] | | |
| 00185487 | | USD[0.00], USDT[0.00099795] | | |
| 00185489 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[1], BNB-PERP[0], BSV-PERP[0], BTC-PERP[.0115], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00054122], ETH-PERP[0], ETHW[.00054122], FIL-PERP[0], HOT-PERP[10000], LEND-PERP[0], LINK-PERP[0], LTC[.00867], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-105.67], VET-PERP[0], WAVES-PERP[0], XRP[.0615], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00185493 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.02], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185496 | | BTC-PERP[0], ETH-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00185497 | | USD[0.80], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185498 | | BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], ETH-20200626[0], ETH-PERP[0], FTT[0.06188256], RUNE-PERP[0], USD[0.28] | | |
| 00185499 | | ADA-PERP[0], ALTBEAR[860.8], BEAR[365.4], BTC-PERP[0], BULL[0.00000043], ETHBEAR[300000], ETHBULL[.00001122], LINKBEAR[.009376], LINKBULL[.00007347], SOL-PERP[0], THETABULL[0.00006377], THETA-PERP[0], TOMOBEAR[.003071], USD[0.11], XTZBEAR[.000945], XTZBULL[.00007996] | | |
| 00185500 | | ATLAS[430], DFL[6.13682126], SOL[2.89], USD[2.49] | | |
| 00185501 | Contingent | ADA-PERP[0], BIT-PERP[0], BTC[0], BTC-20200327[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.02718525], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], RSR[0], RSR-PERP[0], STX-PERP[0], TRX[.9768], USD[1006.70], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00185502 | | ETC-20200327[0], ETC-20200626[0], USD[0.88] | | |
| 00185503 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.9904], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00566052], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRUMP2024[0], TRX[0], TRX-PERP[0], USD[0.27], USDT[0.34870839], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00185504 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.00], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185507 | | BTC-PERP[0], EOS-PERP[0], LTC-PERP[0], NEO-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.18], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185510 | | DMG-PERP[0], USD[0.15], USDT[.005148] | | |
| 00185511 | | USD[0.41], USDT[.00105] | | |
| 00185516 | | BTC-PERP[0], USD[1.37], USDT[.00396] | | |
| 00185523 | | BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[7878.72554], USD[17.77], XRP-PERP[0] | | |
| 00185524 | | 1INCH-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ELF-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.20353647], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185527 | | ADABEAR[13218600], COMPBULL[0], DMGBULL[.090062], MKRBULL[0], SXPBULL[0], TOMOBEAR2021[0], USD[0.05], USDT[0] | | |
| 00185531 | | SUSHI-PERP[0], USD[1.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00185532 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-2020327[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210625[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETCBULL[0], ETH-20200626[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.00105393], XRP-PERP[0], YFII-PERP[0] | | |
| 00185533 | | BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00185540 | | 1INCH-PERP[0], ALICE-PERP[0], BTC[0.00008814], DOT-20210924[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KNC[.04706], MER[.265321], REEF-PERP[0], SOL[.00473916], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00185542 | | BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], USD[290.01], USDT[310] | | |
| 00185547 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[2387.31320173], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT [51999193271551843/FTX EU - we are here! #284052][1], NFT [57342955605446887/FTX EU - we are here! #284044][1], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00830778], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00185548 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.05047253], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HXRO[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], UNI[0], USD[0.73], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00185550 | | ALGOBULL[7.52], ATOMBULL[.0038], BEAR[8.009], BULL[0.00000927], DOGEBEAR2021[.006742], DYDX[182.06638], EOSBULL[.07332], ETH[.0004109], ETHBULL[0.00000726], ETHW[.0004109], GODS[2392.37826], GOG[3830.6468], HT[199.55348], IMX[4127.08388], LINKBULL[1.5], LTCBULL[8], MATICBULL[.01614], SOL[.46688599], SUSHIBEAR[148.8], TRX[.000022], TULIP[.0404], USD[500.73], USDT[0.00039078], XRPBULL[89.8440066], XTZBULL[.00003] | | |
| 00185551 | Contingent | AVAX[0], BNB[0], FTM[0], FTT[152.83414313], MATIC[0], SOL[0], SRM[.21035416], SRM_LOCKED[91.13594623], USD[56287.69], USDT[0] | | |
| 00185552 | | BTC-MOVE-20200227[0], BTC-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00185555 | | BNB[0], BTC-PERP[0], FTT[0.00014249], KIN-PERP[0], USD[0.01], USDT[0] | | |
| 00185557 | | BSV-20200626[0], BSV-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], SHIT-20200626[0], SHIT-PERP[0], USD[43.26], XRP-20200626[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00185558 | | AAVE[0], ADABEAR[596670], ADA-PERP[0], ALT-20200327[0], ALTBULL[0], ALT-PERP[0], ASD-PERP[0], AUDIO[.00000001], BCH[0], BCH-20200626[0], BCH-PERP[0], BNB[0], BNB-20200327[0], BNBBEAR[890005], BNBBULL[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], BTM-20200626[0], BULL[0], CAKE-PERP[0], COMP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETHBEAR[80077.55], ETHBULL[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.01418976], GRT-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LINK-20200327[0], LINK-20200626[0], LINKBEAR[8402453.5], LINK-PERP[0], LTC[0], LTC-20200327[0], LTC-PERP[0], MATIC-PERP[0], MID-20200327[0], MID-20200626[0], MID-PERP[0], MKR[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SUSHI-20200925[0], SUSHIBEAR[83256], SUSHI-PERP[0], SXP[0], SXPBEAR[57413], SXP-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX[.000046], UNI[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[50.24], USDT[0], VET-PERP[0], XAUT-20200327[0], XAUT-20200626[0], XAUT-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFII[0] | | |
| 00185563 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.0098233], MATIC-PERP[0], REEF-PERP[0], SHIT-PERP[0], SKL-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185565 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], TRYB-PERP[-21], TSLA-20210625[0], UNI-PERP[0], USD[1.96], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00185567 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00185571 | | BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00185575 | | POLIS[.037851], TRX[.000001], USD[0.00], USDT[0] | | |
| 00185576 | | BTC-PERP[0], LUA[.0210805], USD[0.75], USDT[0] | | |
| 00185578 | Contingent, Disputed | AKRO[0], AVAX[.00000122], BAO[54], BCH[.00000051], BNB[0.00000009], BTC[0], BTC-PERP[0], DENT[11], DOGE[4.00017871], ETH[.00067757], ETHW[0.15893153], KIN[59], LTC[0.00000001], MATIC[0.10000000], SOL[.00000676], TRX[2.04962054], UBXT[9], USD[0.00], USDT[0.00052179], XRP[.02] | Yes | |
| 00185579 | | NFT [328272536090981006/The Hill by FTX #28247][1], NFT [370647941125558115/FTX EU - we are here! #138190][1], NFT [501588888613783834/FTX EU - we are here! #138442][1], NFT [539239134496187817/FTX EU - we are here! #138320][1], USD[0.09851242] | | |
| 00185580 | | ALGOBULL[36.71], AR-PERP[0], BEAR[84.66], BEARSHIT[9.6036], BSVBULL[.0776], DASH-PERP[0], DEFIBEAR[.3892], EOSBULL[.08004], ETHBEAR[729.2], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], LINK-PERP[0], LTCBULL[.002327], LTC-PERP[0], MATICBULL[.008086], MIDBEAR[.6419], SUSHIBULL[.9376], SUSHI-PERP[0], THETA-PERP[0], TOMOBULL[.8279], TRX[.000002], TRXBULL[.002347], UNI-PERP[0], USD[0.01], USDT[0.34200400], XRPBULL[.04585], XTZBULL[.0031188], ZIL-PERP[0] | | |
| 00185581 | | BNB-PERP[0], BTC-PERP[0], FTT[169.83006], USD[0.00], USDT[.17353296] | | |
| 00185583 | | BTC-PERP[0], USD[0.00] | | |
| 00185585 | | ALGOBULL[9], EOSBEAR[.000924], ETHW[.06975], NFT [315310957831810996/FTX EU - we are here! #279483][1], NFT [395272699213610289/The Hill by FTX #26590][1], NFT [568213354726947323/FTX EU - we are here! #279479][1], STG[18], USD[0.27], USDT[6.88655532] | Yes | |
| 00185587 | | DMG[0], EUR[5.00], LUA[0], USD[0.06], XRP[0] | | |
| 00185588 | | LINK-PERP[0], OKB-PERP[0], USD[-4.08], USDT[15.83] | | |
| 00185590 | | BTC[.00000636], ETH[.00029677] | Yes | |
| 00185593 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTPRE-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.85], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00185594 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.64], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00185595 | | ALT-PERP[0], ATLAS[9.6162], EOS-PERP[0], ETC-PERP[0], ETH[.03674718], ETH-PERP[0], ETHW[.03658865], LINK-PERP[0], TRY[0.00], USD[7.24], USDT[0], XRP-PERP[0] | | |
| 00185596 | | BNB[0.00000001], FTT[0], HT[0], LTC[0.00079000], LUNC[0], MATIC[0.00295429], SOL[0.00000001], TRX[0.83268200], USD[0.01], USDT[0] | | |
| 00185598 | | ADA-PERP[0], AMPL-PERP[0], ATLAS[3.68281503], BAL-PERP[0], FTT[.01086925], SOL[0], SUSHI-PERP[0], TOMO[.0283475], TRX[.000001], USD[0.08], USDT[0.00000001], XLM-PERP[0] | | |
| 00185600 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], KNC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00185601 | | USD[1.62] | | |
| 00185602 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BF_POINT[200], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0810[0], BTC-MOVE-0921[0], BTC-MOVE-1014[0], BTC-MOVE-1024[0], BTC-MOVE-20200607[0], BTC-MOVE-20200609[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200907[0], BTC-MOVE-20200919[0], BTC-MOVE-20201220[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MOB-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[25.02], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00185606 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.08], USDT[10.80955930], VET-PERP[0], WAVES-PERP[0], XAUT[0.00019996], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00185608 | | BAO[7000], CRO[9.9525], EUR[0.00], FTT[21], TONCOIN[19.6823923], USD[0.21] | | |
| 00185610 | | NFT (359100391710445327/FTX EU - we are here! #169721)[1], NFT (535597382137655284/FTX EU - we are here! #167793)[1], NFT (562741127907904853/FTX EU - we are here! #169842)[1] | | |
| 00185612 | | ETH-20200327[0], NEO-PERP[0], USD[0.27] | | |
| 00185613 | | ETH-PERP[0], LINK-PERP[0], NFT (337805437287802073/FTX EU - we are here! #218478)[1], NFT (460567992275137320/FTX EU - we are here! #218523)[1], NFT (537040328259374332/FTX EU - we are here! #218322)[1], USD[0.00] | | |
| 00185614 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK[0.03753003], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[3.68], XTZ-PERP[0] | | |
| 00185617 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.06], XTZ-PERP[0] | | |
| 00185618 | | ADABEAR[25926400.18], BNBBEAR[203291.3673], DOGEBEAR[10292295.5], ETHBEAR[20343332.99], ETHW[.00006158], USD[0.00], USDT[0] | | |
| 00185624 | | ADA-PERP[0], ALGO-PERP[0], ALT-2020062[6][0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00004668], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.004734], LTC-PERP[0], MATIC-PERP[0], MID-20200626[0], MID-20200925[0], MTA-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[189.33], USDT-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00185625 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV[237920], EOS-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], STEP[7045.4], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00185626 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CMP-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-2021062[5][0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[20.05827192], LUNA2_LOCKED[0.13596782], LUNA2-PERP[0], LUNC[.00359245], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.011078], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.13], USDT[0.00000003], USTC[8.24867], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00185627 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00019224], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-20211231[0], CHZ-PERP[0], CMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200628[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.09183983], LUNA2_LOCKED[0.21429061], LUNC[19998.1], LUNC-PERP[0], MANA-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00524305], TRX-PERP[0], UNI-PERP[0], USD[-5.91], USDT[7.77955582], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[143210107], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00185628 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00099734], ETH-PERP[0], FIL-PERP[0], FTT[.00097394], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.46709832], SUSHI-PERP[0], THETA-PERP[0], TRX[.429295], TRX-PERP[0], UNI-PERP[0], USD[-3.90], USDT[189.35630387], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00185629 | | SLP-PERP[0], USD[0.10], USDT[1.93508555] | | |
| 00185630 | Contingent | ALGOBULL[1956.0134685], BSVBULL[779.4813], DMGBULL[399.734], DOGEBEAR[154896925], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EOSBULL[29675.01330172], ETH-20200626[0], LUNA20.01180565], LUNA2_LOCKED[0.02754653], LUNC[2570.70647785], TRX[.752821], USD[-0.13], USDT[0] | | |
| 00185635 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], CHZ-PERP[0], COMP-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00185639 | | USD[25.00] | | |
| 00185641 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], UNI-PERP[0], USD[0.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00185643 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00464647], ETH-PERP[0], ETHW[0.00484646], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.95], USDT[0.00699088], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00185644 | | ALGO-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00185646 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS[.00027536], LRC-PERP[0], LTC-PERP[0], MAPS[.92913], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.923335], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.61458114], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00185647 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00059926], ETH-PERP[0], ETHW[0.00059926], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[172.948446], LUNA2_LOCKED[403.5463739], LUNC[101656.2861114], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SHIB-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.64], USDT[0.00240237], WAVES[.4145], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00185648 |  | AXS-PERP[0], BERNIE[0], BIDEN[0], ETH-PERP[0], ETHW[0], KAVA-PERP[0], USD[0.00], USDT[0.21543380] |  |  |
| 00185649 |  | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000555], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00049877], ETH-PERP[0], ETHW[0.00049877], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00185652 |  | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], ETC-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[0.00], XTZ-PERP[0] |  |  |
| 00185654 | Contingent | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-20200327[0], ETH-PERP[0], FLM-PERP[0], FTT[5.05879919], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], OMG-PERP[0], RAY[23.13232686], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[38.80124498], SRM_LOCKED[.68669056], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.76], USDT[0.00000003], XEM-PERP[0], XTZ-PERP[0] |  |  |
| 00185656 |  | BTC-PERP[0], USD[0.00] |  |  |
| 00185663 | Contingent | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA[0], ALT-20200626[0], ALT-20200925[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20200626[0], BCH-20200925[0], BCH-PERP[0], BEAR[.00388474], BNB-20200626[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20210326[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00009078], COMPBEAR[0.00000526], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20200626[0], DOGE-20200925[0], DOGEBEAR2021[.00061619], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EDEN-PERP[0], EOS-20200626[0], EOS-20200925[0], ETH[0.00295986], ETH-20200626[0], ETH-20210326[0], ETHBEAR[.00303171], ETH-PERP[0], ETHW[0.00295984], EXCH-20200925[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000085], FTT-PERP[0], HMT[.72755], LEO-20200925[0], LEO-PERP[0], LINK-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200626[0], LTC-PERP[0], LUNA2[0.04967770], LUNA2_LOCKED[0.11591463], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MID-20200626[0], MID-20200925[0], MID-PERP[0], NEAR-PERP[0], NFT (380609293691526378/FTX Foundation Group donation cerificate #110)[1], OKB-20200626[0], OKB-20200925[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-20200925[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK[.00091665], ROOK-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[.87143785], SRM_LOCKED[79.48431781], SRM-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TRX-20200626[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT0-20000003], USDT-PERP[0], WAVES-PERP[0], XAUT[.00013416], XAUT-20200925[0], XAUT-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00185664 |  | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000058], ETH-PERP[0], ETHW[0.00000058], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00185665 |  | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT[99.886], DMG-PERP[0], DOGE[21.99582], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.09], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00185667 | Contingent | ADABEAR[22929.6345614], ALGOBEAR[75737.75054559], BEAR[30], BNB[0], BNBBEAR[76093.73320257], BTC[0], DOGEBEAR[2381402.49161147], ETH[0], ETHBEAR[154142.84585687], LINKBEAR[60447.43678102], LUNA2[0.00702413], LUNA2_LOCKED[0.01638964], MATICBEAR[3087452.02942595], SUSHIBEAR[5979.88714353], TOMOBEAR[3596444.54545454], USD[0.00], USDT[0], USTC[.9943] |  |  |
| 00185670 |  | USD[10.47] |  |  |
| 00185671 |  | BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00052253], ETHW[.00052253], LOGAN2021[0], LTC-PERP[0], NFC-SB-2021[0], SHIT-PERP[0], TRUMP2024[0], USD[11.32] |  |  |
| 00185672 |  | ALGOBULL[2.58595513], BTC-PERP[0], ETHBEAR[.0467965], KNC-PERP[0], USD[0.00] |  |  |
| 00185675 |  | USDT[0.19607857] |  |  |
| 00185676 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00185681 |  | TRX[.000777], USD[0.00], USDT[0] |  |  |
| 00185682 |  | BTC-PERP[0], FTT-PERP[0], TRX-PERP[0], USD[0], USDT[0] |  |  |
| 00185683 |  | TLM-PERP[0], USD[0.73] |  |  |
| 00185684 |  | AAVE-20210625[0], ALCX-PERP[0], APE-PERP[0], ATLAS[6.73280374], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0.00098236], BNB[.00935288], BNB-20210625[0], BNT-PERP[0], BTC[0.00082852], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COPE[.99838], CRV[.69684796], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DYDX[0.01275616], EOS-20210625[0], EOSBULL[24.784376], EOS-PERP[0], ETH[0.00049402], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[.00044401], FTT-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], HOLY-PERP[0], HXRO[.39826], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SUSHI[0], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.00021], TRX-PERP[2161], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USDI-126.40], USDT[0.00000006], YFI-20210326[0], YFI-20210625[0] |  |  |
| 00185690 |  | ADA-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00] |  |  |
| 00185691 |  | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-20200721[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS[.038404], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.08192653], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00185693 |  | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BTC[0.00000793], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH[0.00020572], ETH-PERP[0], ETHW[0.00020572], FTT[.98649081], KNC-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[0.36] |  |  |
| 00185694 |  | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], ETH-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], TOMO-PERP[0], USD[0], XTZ-PERP[0] |  |  |
| 00185700 |  | KNCBULL[.02009473], MATICBULL[12.253802], USD[0.28], USDT[0.00239136], XRPBULL[2.49559] |  |  |
| 00185701 | Contingent | 1INCH-PERP[0], AKRO[757.00038414], ATOM-PERP[0], AVAX-PERP[0], BAO[31000], BNB[0], BTC[.00002498], BTC-PERP[0], CONV[2010], CREAM-PERP[0], DENT[4800], DFL[430], DOGE[3089.6937], DOT-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KBTT[1000], KSOS[7598.632], KSOS-PERP[0], LINA[629.8866], LINK-PERP[0], LUNA2[22.04060659], LUNA2_LOCKED[51.4280820S], LUNC[.00000001], NEO-PERP[0], REEF[239.9964], RSR-PERP[0], SHIB-PERP[0], SPELL[2099.766], STMX[390], SUSHI-PERP[0], TRX[81], UNI-PERP[0], USD[248.12], USDT[0.00000003] |  |  |
| 00185706 |  | ALGO-PERP[0], BTC-PERP[0], PAXG-PERP[0], USD[0.00] |  |  |
| 00185707 |  | ADABULL[0.00004195], ADA-PERP[0], ALT-PERP[0], ATOMBULL[2.56055429], ATOM-PERP[0], AVAX[.06440954], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], BULL[0.00000965], C98-PERP[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000671], ETH-PERP[0], ETHW[0.00000671], FLOW-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDT[336.0], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00185710 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[.54000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[30], CRO-PERP[0], CRV-PERP[0], DEFI[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA[.00055452], FIDA_LOCKED[14122312], FILA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04138997], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [51557681033246997/3/FTX EU - we are here! #75477](1), NFT [57092556276065754/1/FTX EU - we are here! #75630](1), OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[.00000001], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRX-PERP[0], USD[0.891], USDT[0.00000003], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00185711 | | BERNIE[0], BIDEN[0], TRUMP[0], USD[0.00] | | |
| 00185712 | Contingent | 1INCH-PERP[0], AAVE[.0005], AAVE-2021062S[0], AAVE-PERP[0], ALGO-2020092S[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[276.00258014], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-2021062S[0], AVAX-2021123101], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-1230[0], BNB-2021062S[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-2021062S[0], BTC-2021092410[0], BTC-20211231[0], BTC-MOVE-0126[0], BTC-MOVE-20201103[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-20210514[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021062S[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH-2021062S[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.19063332], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-1230[0], LINK-20210326[0], LINK-2021062S[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-20200925[0], LTC-PERP[0], LUNA2[37.91764464], LUNA2_LOCKED[88.47450417], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [2901448759046286534/FTX Swag Pack #151](1), OMG-2021123101], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0.00003083], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL-1230[0], SOL-2021062S[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.00000001], SUSHI-20210326[0], SUSHI-2021062S[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[1755], TRX-PERP[0], UNI-PERP[0], USD[583947.72], USDT[61424.96075522], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XRP-PERP[0], XRP-20211231[0], XTZ-PERP[0], YFI-0930[0], YFI-20210625[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[451817.86] |
| 00185718 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00005637], ETH-PERP[0], ETHW[0.00005637], EXCH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 00185719 | | ETH[0], TRX[.800004], USD[0.10], USDT[0.00000210] | | |
| 00185721 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.01], USD[0.00000027], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00185722 | | USD[0.00], XTZBULL[.00009] | | |
| 00185727 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[3.69926], IMX[131.7744308], MATIC[16.966], MNGO[359.93016], REEF-PERP[0], TRX[.000028], USD[-0.40], USDT[0] | | |
| 00185729 | | BERNIE[0], USD[28.76] | | |
| 00185731 | | ALGO-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00000141], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00185732 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[.62645982], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.79879], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FILL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY[.074985], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.17676], SNX-PERP[0], SOL[.079103], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.76], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00185740 | Contingent | BTC[0], FTT[150], LUNA2[0.00350747], LUNA2_LOCKED[0.00818410], TRX[.000958], USD[0.00], USDT[0], USTC[.4965] | | |
| 00185741 | | ALGO-PERP[0], ATOM-PERP[0], BTC-20210125[0], BTC-20210625[0], BTC-PERP[0], DOGE[2], ETH[.50620668], ETH-PERP[0], ETHW[.50620668], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SXP-2020092S[0], SXP-PERP[0], USD[60.56], XRP[4330.15336374], XRP-PERP[0], XTZ-2020092S[0], XTZ-PERP[0] | | |
| 00185742 | | ETH-PERP[0], USD[2.83] | | |
| 00185748 | | ALGO-20200327[0], ALGO-PERP[0], ATOM-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-PERP[0], ETH-20200327[0], HT-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], OKB-20200327[0], USD[0.00], USDT[.003628] | | |
| 00185751 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], EOS-PERP[0], ETCBULL[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000941], FTT-PERP[0], GODS[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRUMP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00185754 | | APT-PERP[0], AXS-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], HT-PERP[0], LRC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RNR-PERP[0], SUSHI-1230[0], TLM-PERP[0], TRUMP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00185756 | | USD[211.33] | | |
| 00185757 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.04], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00185760 | | USD[1.03] | | |
| 00185761 | | BSV-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[2.13], XTZ-PERP[0] | | |
| 00185762 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[.745305], AVAX-PERP[0], AXS-PERP[0], BADGER[.008856Z], BADGER-PERP[0], BAO-PERP[0], BTC-20201225[0], BTC-PERP[0], CEL[0.06104170], CHZ-PERP[0], COMP-PERP[0], COPE[2], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00099667], ETH-PERP[0], ETHW[0.00099667], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-PERP[0], PAXG[0.00009647], PAXG-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.084572], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-0.26], USDT[2.07283187], VET-PERP[0], WAVES-PERP[0], XAUT-20201225[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00185763 | | USD[.97], USDT[.009311] | | |
| 00185765 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00185767 | | AMPL[0], BNB-PERP[0], CLV-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT[0.00267350], NFT [4017603823223999668/FTX EU - we are here! #44706](1), NFT [42116550477163981371/FTX EU - we are here! #45240](1), NFT [47885618895054613S/FTX EU - we are here! #46142](1), RAY-PERP[0], SCRT-PERP[0], USD[0.00], USDT[0] | | |
| 00185771 | | DOGEBULL[0.60149326], LTC[.0056], MOB[1.49895], USD[0.00], USDT[.432188] | | |
| 00185773 | | USD[127.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00185774 | | BTC[.0000815], USD[0.11] | | |
| 00185777 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.99601], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[-0.01], XAUT-PERP[0], XRPBULL[.096], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185778 | | BTC[0], BTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00185780 | | BTC-PERP[0], USD[0.00] | | |
| 00185781 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[11.30], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00185782 | Contingent | BCH-20201225[0], BNB[.00998], BNB-20211231[0], BTC[.00000014], BTC-0325[0], BTC-0930[0], BTC-PERP[0], DOGEBULL[.00009824], ETH-PERP[0], GLMR-PERP[0], GST[.0909394], LUNA2[67.37304227], LUNA2_LOCKED[157.2037653], LUNC-PERP[0], ONE-PERP[0], PAXG-PERP[0], SOL[.009615], SOL-PERP[0], TRUMP[0], TRX[.106502], USD[702.62], USDT[3.14953833], XAUT[.00037994], XLM-PERP[0], XRP[.271884], XRPBEAR[9380.0008999], XRPBULL[.095288], XRP-PERP[0] | | |
| 00185783 | | USD[0.00] | | |
| 00185785 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185786 | | ALTBULL[0], BTC[0.00000001], BULL[0], COMPBULL[0], DOGEBEAR2021[0], DOGEBULL[0.00081342], DOGE-PERP[0], ETCBULL[0], ETHBULL[0], FTT[0.01495229], GRTBULL[0], LINA-PERP[0], LTCBEAR[11.68905], LTCBULL[.09935995], MATICBULL[1.086765], MKRBULL[0], RAY[.289914], SRM[.154071], TONCOIN[.07], UNISWAPBULL[0], USD[0.31], USDT[0], VET-PERP[0], XLMBULL[0.08088190], XRPBULL[1.7610725], XTZBULL[1.00000001] | | |
| 00185788 | Contingent | ADA-PERP[0], AKRO[0], ALGO[0], ALGO-PERP[0], AVAX-PERP[0], BEAR[0], BRZ-20200626[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], CREAM-PERP[0], DOGEBEAR2021[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHBEAR[0], ETH-PERP[0], FIDA[.00152101], FIDA_LOCKED[.00423257], FIL-PERP[0], FTT-PERP[0], HMT[0], ICP-PERP[0], LINK-20200925[0], LINK-PERP[0], MINA-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0.02160422], SOL-PERP[0], SRM[.00133622], SRM_LOCKED[.00801171], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[4.82], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], XLMBULL[460], XLM-PERP[0], XRP[0.00000001], XRPBULL[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | SOL[.021591], USD[4.82] |
| 00185789 | Contingent | FTT[850], SRM[68.96854695], SRM_LOCKED[369.75145305], USD[5147.54] | | |
| 00185790 | Contingent | ALTBULL[0], BNB[.958936], BTC[0.05284477], BULL[0], DOGEBULL[0], ETH[.224], ETHBULL[0], ETHW[.224], FTT[0.21211693], LINK[.094794], LTC[1.12924855], MAPS[122.94194303], RAY[0], SOL[5.79875415], SRM[86.98812967], SRM_LOCKED[2.32800813], SXP[27.8549795], USD[1.41], USDT[87.02458554], VETBULL[0], ZECBULL[0] | | |
| 00185791 | Contingent | BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.08807592], HT-PERP[0], LOOKS-PERP[0], OKB-PERP[0], RON-PERP[0], SOL[2.88], SRM[7.00098888], SRM_LOCKED[82.75901112], TRX[.001362], USD[0.10], USDT[0.17749800] | | |
| 00185792 | | AAVE-20210625[0], AAVE-PERP[0], ALEPH[.0812], ALICE[.035959], ALPHA[.2334], ALT-PERP[0], APE[.041], APE-0930[0], ATLAS[8.69], ATLAS-PERP[0], AUDIO[.5906], AUDIO-PERP[0], AVAX[.0935], AVAX-20210625[0], AVAX-2021123[0], AXS[.09646], BAND-PERP[0], BCH-PERP[0], BOBA[.067651], BTC[.00006104], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], C98[.8666], C98-PERP[0], CHR[.9252], CHZ[8.3109], CLV-PERP[0], CQT[.54122], CREAM[.007188], CRO[8.69], CRV[.9638], CRV-PERP[0], DEFI-20210625[0], DOGE[.3891], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[.0004322], ETH-0325[0], ETH-20210326[0], ETH-2021123[0], ETH-PERP[0], ETHW[.0004322], EUR[0.00], FIL-20210625[0], FLM-PERP[0], FTM[.4396], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], LINK[.03408], LRC-PERP[0], LUA[.05344], LUNC-PERP[0], MANA[.4504], MANA-PERP[0], MAPS[.6194], MAPS-PERP[0], MEDIA[.003788], MTA[.7418], MTA-PERP[0], NEAR[.08144], OKB[.08652], OXY[.5984], POLIS[.08794], RAY[.5876], SECO[.9874], SHIB[55220], SPELL[57.06], SPELL-PERP[0], SUSHI[.4727], TULIP[.07512], TULIP-PERP[0], USD[6854.36], USDT[97.00305755], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00185793 | | AAVE-20210625[0], BNB-PERP[0], BTC[.000441], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENS[106.52539174], ETH[.76450556], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[.00050555], EUR[0.00], FTT[.0498898], GME-20210326[0], LINK-20210625[0], LTC-PERP[0], PAXG-PERP[0], SLV-20210326[0], UNI-20210625[0], USD[0.00], USDT[4638.54073612], XAUT-20200327[0], XAUT-20200626[0], XAUT-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00185797 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.01571717], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00185798 | Contingent | 1INCH[1.01229966], 1INCH-0325[0], 1INCH-0624[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-20201225[0], AAVE[0.01891344], AAVE-20210326[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211123[0], ADA-PERP[0], AGLD[.330591], AGLD-PERP[0], ALCX[.00298521], ALCX-PERP[0], ALEPH[.2201], ALGO[1.63716], ALGO-20210924[0], ALGO-PERP[0], ALICE[.02114], ALICE-PERP[0], ALPHA[0.05137478], ALPHA-PERP[0], ALT-20201225[0], AMPL[0.10657853], AMPL-PERP[0], AMZN-20201225[0], APE[1.641533], AR-20210924[0], ATLAS[59012.0078], ATLAS-PERP[0], ATOM[0.00708738], ATOM-20201225[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO[.68541], AUDIO-PERP[0], AURY[.4208], AVAX[0.07087865], AVAX-20210924[0], AVAX-PERP[0], AXS[0.12194229], AXS-PERP[0], BABA-20201225[0], BADGER[.2082038], BADGER-PERP[0], BAL[.2965874], BAL-PERP[0], BAND[0.32880909], BAND-PERP[0], BAO[168.7], BAO-PERP[0], BAT[4.06054576], BAT-PERP[0], BCH[0.00181031], BCH-0325[0], BCH-0624[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BEAR[36.178625], BICO[.30288], BILI-20201225[0], BIT[1.134109], BIT-PERP[0], BLOOMBERG[0], BNB[34.72748735], BNB-0325[0], BNB-0624[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT[0.03315280], BNT-PERP[0], BNTX-20201225[0], BOBA[14.293875], BOBA-PERP[0], BRZ-PERP[0], BSV[.0021025], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSV-20211123[0], BSVBEAR[98.5270875], BSVBULL[4.7580275], BSV-PERP[0], BTC[0.00124571], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211123[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210310[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210405[0], BTC-MOVE-20210410[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210425[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000079], BYND-20201225[0], C98[.566114], C98-PERP[0], CAKE-PERP[0], CEL[0.02187045], CELO-PERP[0], CEL-PERP[0], CHR[.30565], CHR-PERP[0], CHZ[27.2352], CHZ-PERP[0], CITY[.077035], CLV[.000011], CLV-PERP[0], COMP[.00829948], COMP-PERP[0], CONV[8.884], CONV-PERP[0], CQT[1.1184], CREAM[.0526974], CRO[99.4595], CRO-PERP[0], CRV[1.09792], CRV-PERP[0], CVC-PERP[0], CVX[.105406], CVX-PERP[0], DASH-PERP[0], DAWN[.05934], DAWN-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[2498.20727643], DOGE-0325[0], DOGE-0624[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211123[0], DOGE-PERP[0], DOTO[.07336206], DOT-0325[0], DOT-0624[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211123[0], DOT-PERP[0], DYDX[1.50793946], DYDX-PERP[0], EDEN[.068175], EDEN-PERP[0], EGLD-PERP[0], ENJ[5.98306], ENJ-PERP[0], ENS[.0970048], ENS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOSBEAR[2.20366375], EOSBULL[.4631125], EOS-PERP[0], ETC-PERP[0], ETH[160.00190913], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210926[0], ETH-20211231[0], ETHBEAR[35.9816.74825], ETHBULL[0.00309908], ETH-PERP[0], ETHW[44.22963690], EUR[0.01], FB-20201225[0], FIDA[1.00217], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1.43317663], FTM-PERP[0], FTT[165017.43430670], FTT-PERP[0], GALA[8.014], GALA-PERP[0], GAR[3.24936], GBP[0.71], GMT[1.42113], GODS[8.281966], GOG[.95375], GOOGL-20201225[0], GRT[0.01537835], GRT-20210326[0], GST-PERP[0], GST[.075057], GST-PERP[0], HBAR-PERP[0], HNT[.02507], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0.03960922], HT-PERP[0], HUM[136.2112], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[1.690412], IMX-PERP[0], IOTA-PERP[0], JOE[1.88886], JST[13.7208], KAVA-PERP[0], KIN[4269], KIN-PERP[0], KNC[0.15294003], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO[0.17209075], LINA[46.691], LINA-PERP[0], LINK[0.03219183], LINK-0325[0], LINK-0624[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINKBEAR[50143.57], LINKBULL[0.00092707], LINK-PERP[0], LOOKS[1.34030981], LOOKS-PERP[0], LRC[4.29355], LRC-PERP[0], LTC[0.00619893], LTC-0325[0], LTC-0624[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTCBEAR[.79847375], LTCBULL[.0011385], LTC-PERP[0], LUNA[2464.49103631], LUNA2_LOCKED[1083.81241786], LUNC[0.12947676], LUNC-PERP[0], MANA[2.41565582], MANA-PERP[0], MAPS-PERP[0], MATH[.0423], MATIC[19.32787214], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0.13126022], MOB-PERP[0], MRNA-20201225[0], MSTR-20201225[0], MTA[.6186], MTA-PERP[0], MTL-PERP[0], NEAR[.1976], NEAR-PERP[0], NEO-PERP[0], NEXO[.2496], NFLX-20201225[0], NIO-20201225[0], NVDA-20201225[0], OKB[.1.2390456], OKB-PERP[0], OMG[0.38849878], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0.00106646], PAXG-PERP[0], PERP[1.638559], PERP-PERP[0], PFE-20201225[0], POLIS[700.07628], POLIS-PERP[0], PUNDIX-PERP[0], PYPL-20201225[0], QI[154.0547], QTUM-PERP[0], RAMP[13.42068], RAMP-PERP[0], RAY[2951.66297008], RAY-PERP[0], REEF[.464], REEF-PERP[0], REN[0.08391575], REN-PERP[0], RNDR[.019977], RNDR-PERP[0], ROOK-PERP[0], RSR[48.59866521], RSR-PERP[0], RUNE[0.07434580], RUNE-PERP[0], SAND[19.17577], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[175031], SHIB-PERP[0], SHIT-20201225[0], SKL[4.38457], SKL-PERP[0], SLP[81.1256], SLP-PERP[0], SLRS[5000], SNX[0.07997167], SNX-PERP[0], SOL[11385.26176237], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPA[12.705], SPELL[5888.759], SPELL-PERP[0], SPY-20201225[0], SQ-20201225[0], SRM[3941.82464219], SRM_LOCKED[36656.71687373], SRM-PERP[0], STEP-PERP[0], STG[1.0111], STMX-PERP[0], STORJ[.05886], STORJ-PERP[0], STX-PERP[0], SUSHI[0.74121265], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[408.59451783], SXP-0325[0], SXP-0624[0], SXP-20210326[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20210326[0], THETA-20210924[0], THETA-PERP[0], TLM[2411], TLM-PERP[0], TOMO[0.04454998], TOMO-PERP[0], TONCOIN[.168136], TONCOIN-PERP[0], TRU[.8568], TRU-PERP[0], TRX[0.76779731], TRX-0325[0], TRX-0624[0], TRX-20201225[0], TRX-20210326[0], TRX-20210924[0], TRX-20211123[0], TRX-PERP[0], TRYB[.0005], TRYB-PERP[0], TULIP-PERP[0], TWTR-20201225[0], UBXT-20201225[0], UNI[0.03002481], UNI-PERP[0], UNISWAP-20201225[0], USDT[249879.78100382], USDT-PERP[0], USTC[0.02542748], USTC-PERP[0], VET-PERP[0], VGX[.76984], WAVES[.5291], WAVES-PERP[0], WBTC[0.00004786], WFLOW[.7], WRX[.4491], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1612.43439694], XRP-0325[0], XRP-0624[0], XRP-20210326[0], XRP-20210924[0], XRP-20211123[0], XRPBEAR[928.62006625], XRPBULL[.03250811], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0.00134993], YFI-20201225[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00185799 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-WK-20210827[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.49007491], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN[2021][0], LUNC-PERP[0], MNGO[22860], NEAR-PERP[0], NFT[363135411638843856/FTX AU - we are here! #42977][1], OMG-PERP[0], PERP[791.2], QTUM-PERP[0], REN[.05], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.09255252], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[59.27218858], SRM_LOCKED[625.89162071], SUSHI-PERP[0], TRU[.000002], UNI-PERP[0], USD[86.69], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00185801 | | KNCBULL[.10], KNC-PERP[0], SXPBULL[0.00000010], TOMOBULL[10.506112], USD[0.07] | | |
| 00185806 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00185807 | | ADABULL[.00006], USD[1.00] | | |
| 00185808 | Contingent | APE-PERP[0], BERNIE[0], BIDEN[0], BTC[0], COPE[.829], ETH[0], FTT[0.06961554], MATIC[10], SOL[.448], SRM[20.64188823], SRM_LOCKED[98.8348281], USD[0.001], USDT[0.73140662] | | |
| 00185812 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], HOT-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00185813 | Contingent | AVAX-PERP[0], BOBA[.09269936], FTT[.095326], LTC[.00788534], OMG[.413379], SOL[0], SRM[.14270825], SRM_LOCKED[.10626195], TRX[.611133], USD[0.60], USDT[0.00787656] | | |
| 00185818 | | ATOMBULL[.0005], ATOM-PERP[0], USD[1.20], USDT[.062409] | | |
| 00185821 | | BNB[.00000001], BNBBULL[0], BTC-PERP[0], BULL[0.00065260], FTM[0.00766475], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], SUSHIBULL[0], THETABULL[0], TOMOBULL[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00098483] | | |
| 00185824 | | ALICE-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00007827], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH[4.70288342], ETHW[4.70288342], EUR[20.42], MANA-PERP[0], MNGO-PERP[0], RAY[72.98619], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.16], USDT[3305037B], YFI-PERP[0] | | |
| 00185827 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[.00314598], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00185828 | | ATLAS-PERP[0], BTC-20210326[0], ETH[0], FTT[0], USD[0.00], USDT[0.00001545] | | |
| 00185832 | | BTC[.68477163], BTC-PERP[2.0051], FTT[0.00000003], USD[.39706.73], USDT[0.00000001] | Yes | |
| 00185833 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.06359576], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00185834 | | AMPL[0], SRM[55], USD[8.05], USDT[10.382549] | | |
| 00185836 | | BAND-PERP[0], DOT-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000004], TRX-PERP[0], UNI-20210326[0], USD[0.18], USDT[0.00000001], XRP-PERP[0] | | |
| 00185838 | | BNB[0], DMG[.09035875], ETH[1.82792038], ETH-PERP[0], ETHW[0.65792038], FTT[7], RAY[190], USD[0.26], USDT[1.45408709] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00185839 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0.19250329], ATOM-PERP[2.77999999], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00009683], BTC-MOVE-2020406[0], BTC-MOVE-2020407[0], BTC-MOVE-2020408[0], BTC-MOVE-2020409[0], BTC-MOVE-2020422[0], BTC-MOVE-2020425[0], BTC-MOVE-WK-2020410[0], BTC-MOVE-WK-2020417[0], BTC-MOVE-WK-2020501[0], BTC-MOVE-WK-2020508[0], BVOL[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07909587], FTT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], ROOK[0.00024107], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00351632], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USDJ-31.861, XRP-PERP[0], XTZ-PERP[0] | | |
| 00185843 | | ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0.2116213], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185844 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT.08962], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.39], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00185845 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00005869], BTC-0325[0], BTC-0624[0], BTC-2021026[0], BTC-2021026[0], BTTPRE-PERP[0], CRO-PERP[0], DASH-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-2021026[0], ETH-PERP[0], FIL-2021062S[0], FIL-PERP[0], FTT[33.48403677], GENE[163.4], GRT-2021026[0], GRT-PERP[0], HT[95.8362265], HT-PERP[0], LTC-2021026[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-2021026[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[1552.43], SXP-PERP[0], TRX-PERP[0], UNI-2020092S[0], USD[382616.29], USDT[38858.54191539], WBTC[7.62557232], XRP-PERP[0], YFI-PERP[0] | | |
| 00185847 | | BTC-MOVE-2020304[0], BTC-MOVE-2020305[0], SUSHI-PERP[0], USD[-0.52], USDT[1.536924] | | |
| 00185848 | | ALGO-2020032?[0], ALGO-PERP[0], ASD-PERP[0], BNBBULL[.005], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV[.2412], ETH[.00003616], ETHW[0.00003616], OKB-PERP[0], SXPBULL[.001053], TRUMP[0], TRX[.751514], USD[0.36], USDT[501.31971600] | | |
| 00185849 | | ALGO-2020032?[0], ALGO-PERP[0], USD[0.79] | | |
| 00185850 | | BERNIE[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], OIL100-2020042?[0], USD[0.00], XRP-PERP[0] | | |
| 00185851 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00010739], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-2021051[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COIN[.0093], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[20055.51097621], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[2.56482056], ETH-2021026[0], ETH-PERP[0], ETHW[0.00082056], FIL-PERP[0], FLM-PERP[0], FTT[21.9079], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0.04012491], LINK-PERP[0], LTC-PERP[0], LUNA[23.41462573], LUNA2_LOCKED[7.96746004], LUNC-PERP[0], MATIC-PERP[0], MER[.986], OXY[.7564], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[.8915], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00861231], SOL-PERP[0], SPELL-PERP[0], SRM[.958], SRM-PERP[0], SXP[.0510865], SXP-PERP[0], THETA-PERP[0], TONCOIN[.1], TRU-PERP[0], UNI-PERP[0], USD[8771.45], USDT[1], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.692395], XRP-PERP[0], YFI-2021032610], YFII-PERP[0], ZRX-PERP[0] | | |
| 00185855 | | ALGO-PERP[0], TRX[.000001], USD[1.88], USDT[0.00000001] | | |
| 00185856 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], USD[3.29], XTZ-PERP[0] | | |
| 00185857 | | AKRO[.28866], DMG[.0051865], TRX[.00005], USD[0.00], USDT[0.00523700] | | |
| 00185858 | | ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], USD[0.05], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185859 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[-19.09], USDT[35.25213], XRP[.6022], XRP-PERP[0] | | |
| 00185861 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185866 | | GOG[738.8522], USD[1.23], USDT[.00261] | | |
| 00185867 | | AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00185869 | Contingent | 1INCH[.0000001], ALGO-PERP[0], ALT-PERP[0], BNB[0], BTC[0.00268758], BTC-2021225[0], BTC-2021026[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], FTT-PERP[0], GAL-PERP[0], HOOD[0], LTC[0], LTC-PERP[0], LUA[.00000001], LUNA2[0.39397547], LUNA2_LOCKED[0.91927611], LUNC[26288.99], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SOL[0], SOS-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM[.13458908], SRM_LOCKED[.50922383], SUSHI[0], TRX[1.00001500], UNISWAP-PERP[0], USD[0.07], USDT[-5.49951222], XRP-PERP[0], YFI[0] | | |
| 00185870 | | BCH-PERP[0], BTC[.00122283], ETC-PERP[0], LINK-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00185871 | | USDT[10.68] | | |
| 00185873 | | ADABEAR[.0862], ATOMBEAR[.000555], BCHBEAR[.000912], BEAR[.0892], BNBBEAR[.0046], BSVBEAR[.0912], BTC-MOVE-2020415[0], BTC-MOVE-2020418[0], BTC-MOVE-2020419[0], BTC-MOVE-2020421[0], BTC-MOVE-2020422[0], BTC-MOVE-2020423[0], BTC-MOVE-2020424[0], BTC-MOVE-2020429[0], BTC-MOVE-2020429[0], BTC-MOVE-2020505[0], BTC-MOVE-2020506[0], BTC-MOVE-2020507[0], BTC-MOVE-WK-2020417[0], BTC-MOVE-WK-2020508[0], BULL[.0000984], EOSBEAR[.0016], LINKBEAR[.027322], LINKBULL[.0000872], THETABEAR[.0000986], THETABULL[.0000995], USD[30.00] | | |
| 00185877 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[811], ANC-PERP[0], APE[1174.1101735], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000009], BTC-PERP[0], CEL0-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[49970.25], DOGE[.209], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.38200192], ETH-PERP[0], ETHW[3.04103720], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[200.09208546], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[5.00405], LTC-PERP[0], LUNA[246.44497514], LUNA2_LOCKED[108.37160867], LUNC[4466435.77143015], LUNC-PERP[0], MANA-PERP[0], MATIC[.003], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY[664.6761081], REEF-PERP[0], REN[306.015475], REN-PERP[0], RSR[62590.96315062], RSR-PERP[0], SAND[319.015595], SAND-PERP[0], SHIB[98100395.5], SLP-PERP[0], SNX-PERP[0], SOL[125.389522], SOL-PERP[0], SRM[343.78206912], SRM_LOCKED[4.38659798], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[7781.03369900], TRX-PERP[0], UNI[144.05022025], USD[8972.30], USDT[0.00741911], USTC[3671], USTC-PERP[0], VGX[355], WAVES-PERP[0], XLM-PERP[0], XRP[1521.40761], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00185878 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-0.66], USDT[0.66515620], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00185881 | Contingent | BTC[0], BTC-PERP[0], SRM[.00221943], SRM_LOCKED[.00846721], TRX[5], USD[0.00], USDT[0.03683831], XAUT-PERP[0] | | |
| 00185886 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-2021026[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.3482869], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021026[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00185888 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], SHIT-PERP[0], USD[0.24], XTZ-PERP[0] | | |
| 00185889 | | USD[0.00] | | |
| 00185890 | | ETH[.00287353], ETHW[0.00287353], USDT[0.05961942], XAUT[0] | | |
| 00185896 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-2021225[0], ETH-2021094[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00185899 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[.0096238], BNB-PERP[0], BNT-PERP[0], BTC[0.00001216], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02658888], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0.91], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00287], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.94672], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.56], TRX-PERP[0], UBXT[.176084], UNI-PERP[0], USD[3950.78], USDT[-1187.28668956], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00185900 | | FTT[.002], USD[2.67] | | |
| 00185902 | | FTM-PERP[0], MAPS[.98146], TRX[.000001], USD[0.00], USDT[-0.00250819] | | |
| 00185903 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2020092510], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPREESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03532429], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.93], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-2020092510, XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00185905 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2.47], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185906 | Contingent | BNB[.0000802], BTC[3.23862395], BTC-PERP[0], DOGE[12632.85375], ETH[10.02487320], ETHW[10.02487320], FTT[0.00803315], RAY[.01637], SOL[119.718792], SRM[3777.20668273], SRM_LOCKED[270.93871038], USD[1.02], WRX[5001.23183], XRP[.803207] | | |
| 00185907 | Contingent | 1INCH[0.15340549], ALGOBULL[583.50295], BAL[.00351625], BEAR[18.5072], DAI[.084705], DOGEBEAR[142910.32], DOT[0], ETH[.00000001], ETHBULL[.000022], ETHW[0.00370226], FTT[54], LINKBEAR[5.86966], LUNA2[0.00074064], LUNA2_LOCKED[0.00172816], LUNC[161.27659879], NFT (288560349415156106/FTX EU - we are here! #163074)[1], NFT (389113509178769572/FTX EU - we are here! #162875)[1], NFT (427084261930696432/FTX Crypto Cup 2022 Key #7572)[1], NFT (430931139607778140/FTX EU - we are here! #163120)[1], NFT (511531091052722174/The Hill by FTX #13327)[1], TRUMPFEBWIN[200.866335], TRX[.000006], USD[0.84], USDT[0.14201921], XRP[0.92823357], XRPBULL[65.17879525] | | |
| 00185908 | | ADA-PERP[0], ALGO-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[-0.11749955], TRX-PERP[0], USD[0.00], USDT[0.08331], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00185909 | | ETH[.06732644], ETHW[0.06732644], NFT (295857062192311541/FTX AU - we are here! #22606)[1], NFT (328264741943377087/FTX EU - we are here! #22198?)[1], NFT (411784334017577985/FTX EU - we are here! #222036)[1], NFT (503645900279571956/FTX EU - we are here! #221941)[1], USD[0.68], USDT[1.72291641] | | |
| 00185911 | Contingent, Disputed | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-20200925[0], DEFI-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185912 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00000022], XRP-PERP[0] | | |
| 00185913 | | BTC-PERP[0], MATIC-PERP[0], USD[-0.70], USDT[.7536533] | | |
| 00185915 | Contingent | APT-PERP[0], BTC[0], BTC-MOVE-0125[0], BTC-MOVE-0327[0], BTC-MOVE-0826[0], BTC-MOVE-1013[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GODS[3221.052328], IMX[4087.4], IMX-PERP[0], KSHIB-PERP[0], NFT (335790764543846423/Austria Ticket Stub #343)[1], NFT (449755574095153546/FTX AU - we are here! #3108)[1], NFT (524416831903267654/FTX AU - we are here! #3110)[1], OXY-PERP[0], PSY[5000], SOL-PERP[0], SRM[.05724716], SRM_LOCKED[49.60466847], TRX[19.94], USD[0.00], USDT[0] | | |
| 00185919 | | 1INCH[0.00034333], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123110], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[110], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00222826], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT[22], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00034153], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[0.01015883], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[128], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PLS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STG[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[1], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[19], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.19], USDT[0.00451378], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00185923 | | BTC-2020032710], BTC-PERP[0], ETH-2020062610], ETH-PERP[0], USD[48.08] | | |
| 00185926 | | ADA-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.37], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185928 | | AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-2020032710], LINK-PERP[0], LTC-PERP[0], USD[36.39], USDT[92.71], XRP-PERP[0] | | |
| 00185930 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.12697587], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[172.65726456], XEM-PERP[0] | | |
| 00185931 | | BTC-2020032710], BTC-2020062610], BTC-PERP[0], ETH-PERP[0], USD[0.13], XRP-2020062610] | | |
| 00185932 | | ATOM-PERP[0], BNB-PERP[0], MATIC-PERP[0], USD[0.00], YFI[.00087868] | | |
| 00185934 | | CQT[4], ETH-PERP[0], TRX[.000011], UNI-PERP[0], USD[0.01] | | |
| 00185935 | | BIDEN[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[.00726254], RAY[.10277436], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRUMP[0], USD[3.73], USDT[.57809203] | | |
| 00185936 | Contingent | BNB[0], FTT[1.18826942], HT[0], LUNA2[0.02930601], LUNA2_LOCKED[0.06838071], LUNC[6381.4472946], MATIC[0], NFT (548466411366561075/FTX AU - we are here! #242262)[1], SOL[0.07559500], TRX[.26429552], USD[0.00], USDT[0.39948094] | | |
| 00185937 | | AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[34], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[765.83], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00185938 | | TRUMP[0], USD[0.63] | | |
| 00185943 | | ADABULL[0], AMPL[0], APE[0], AVAX[.29685136], BIDEN[0], BNB[0.08000000], BTC[0.10309603], BULL[0.00000002], BULLSHIT[0], CHZ[0.00000002], DOGE[85.93398], DOGEBEAR[0], DOGEBULL[0.00000001], DOT-PERP[0], ENJ[0], ETH[3.85196078], ETHBULL[0.00158861], ETHW2[0.03893910], FLOW-PERP[0], FTT[0.07111447], LTCBULL[0], LUNC-PERP[0], MATIC[12], SRM[0.99930000], SUSHIBULL[0], TOMO[0], UNI[0], USD[0.07], USD3[0.00000335], XTZBULL[0.06110000], ZECBULL[0] | | |
| 00185945 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00185947 | | ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185948 | | USD[0.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00185951 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[668.40972901], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[55.79929968], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[28.97480957], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[1.36603153], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[9.76131100], LUNA2_LOCKED[8.77639234], LUNA2-PERP[0], LUNC[674231.20336357], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY[14.61062232], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[31.67104204], SOL-PERP[0], SRM[16.614013], SRM_LOCKED[33725214], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-110.77], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021062S[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00185954 |  | USD[34.99], USDT[0] |  |  |
| 00185957 |  | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009947], BTC-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], LEO-PERP[0], LINK-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] |  |  |
| 00185958 |  | COMPBEAR[0.0005061], COMPBULL[0.00000146], KNCBEAR[0.00002119], TRX[1.000001], USD[0.00], USDT[0] |  |  |
| 00185960 |  | 1INCH-PERP[0], ALT-PERP[0], APT-PERP[0], BCH[0], BCHBULL[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00010000], BTC-2020062B[0], BTC-2020062S[0], BTC-MOVE-202006110[0], BTC-MOVE-WK-2020044[0], BTC-MOVE-WK-2020055[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-2020092S[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123I[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL[134.184821], GMT[.69467], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[1.74859785], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-2021123I[0], SUSHI-PERP[0], USD[40.96], USDT[0], USDT-PERP[0], XRP-PERP[0] |  |  |
| 00185963 | Contingent, Disputed | USD[0.00], XRP-PERP[0] |  |  |
| 00185965 |  | EOSBULL[3.167781], USD[0.02] |  |  |
| 00185967 |  | AAVE-2021032G[0], AAVE-PERP[0], AR-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123I[0], BTC-PERP[0], DOGE[10], DOGE-20210625[0], ETH-2020122S[0], ETH-20210326[0], ETH-20210625[0], HOLY-PERP[0], LINK-20210326[0], LTC-20201225[0], LTC-20210326[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], USD[-0.45], XRP-2020122S[0], XTZ-2021123I[0] |  |  |
| 00185968 |  | BTC[.00002221], DOGEBULL[8.80642053], LINKBULL[0], SXPBULL[0], USD[0.49], USDT[0] |  |  |
| 00185971 | Contingent | BTC[0.16607292], DOGE[2498.586875], ETH[1.56654101], ETHW[1.56654101], EUR[10.37], EURT[49], FTT[461.87091000], LUNA2[7.04256667], LUNA2_LOCKED[16.63265557], LUNC[1533533.72], MER[4000], OXY[199.88695], SOL[254.91119732], SRM[2136.54455701], SRM_LOCKED[151.94260659], SUSHI[50.4052375], SUSHI-PERP[0], USD[600.00] |  |  |
| 00185973 |  | BSV-PERP[0], USD[0.01], XTZ-PERP[0] |  |  |
| 00185976 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0.24749557], BTC-MOVE-2020052I[0], BTC-MOVE-2020052S[0], BTC-MOVE-2020060I[0], BTC-MOVE-2020060S[0], BTC-MOVE-WK-2020043I[0], BTC-MOVE-WK-2020052I[0], BTC-MOVE-WK-2020061I[0], BTC-PERP[0], BVOL[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.47188607], ETH-PERP[0], ETHW[2.80000000], EUR[0.00], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[32], SOL-PERP[0], SRM[35138853], SRM_LOCKED[.74152572], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[3830.63318768], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00185983 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00005334], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[88.99], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00185985 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2020031I[0], BTC-MOVE-2020031[0], BTC-MOVE-2020032[0], BTC-MOVE-2020032I[0], BTC-MOVE-2020032S[0], BTC-MOVE-2020100I[0], BTC-MOVE-2020100S[0], BTC-MOVE-2020102I[0], BTC-MOVE-2020102S[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01351561], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.30000000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[9.85865318], LUNA2_LOCKED[23.0035241], LUNC-PERP[0], MATIC-PERP[0], MKR-2020092S[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC[1395.540008], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00185986 | Contingent | 1INCH[0], AAPL[.26995345], ALICE-PERP[0], AMD[.2598271], BNB[.0099141], BNB-PERP[0], BTC[0.00038527], BTC-PERP[0], CAD[0.00], COIN[0.02224510], DOGE[.98803], DOGE-PERP[0], ETH[0.0129874S], ETH-PERP[0], ETHW[.01198732], ETHW-PERP[0], FB[.0099867], FTT[550.19940150], FTT-PERP[0], HOOD[.00000001], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LTC[.03], MATH[.1], MKR[.0099867], SAND[1], SHIB[99800.5], SHIB-PERP[0], SOL[.01020955], SRM[16.14], SRM_LOCKED[30.86179154], TRX[.92286], USD[79.42], USDT[0.16947000], USTC-PERP[0], XRP[.584715] |  |  |
| 00185987 |  | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[20.63], USDT[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00185989 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], BTC[.00000388], BTC-PERP[0], COIN[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-2020112S[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076462], MATIC-PERP[0], NFT (383655765986658006/The Hill by FTX #38500)[1], RAY-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TOMO-2020122S[0], TOMO-PERP[0], UNI-PERP[0], USD[0.23], USDT[1.01761550], XAUT-PERP[0], XLM-PERP[0], XTZ-2020062G[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00185991 |  | FTT[4.01423692], HOLY[6.99563], LINK-PERP[0], SHIB-PERP[100000], USD[116.35] |  |  |
| 00185997 |  | BTC-PERP[0], ETH-PERP[0], USD[0.00] |  |  |
| 00185998 |  | ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[0.00021604], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LEO-PERP[0], MANA-PERP[0], MER-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SWAP-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] |  |  |
| 00186000 | Contingent | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUD[0.00], BADGER-PERP[0], BNB-PERP[0], BTC[0.00001089], BTC-MOVE-2020060B[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[176.7685], KNC-PERP[0], LINK-PERP[0], POLIS-PERP[0], SOL[151.98668398], SOL-PERP[0], SRM[148.84594362], SRM_LOCKED[3.27237225], SRM-PERP[0], SXP-PERP[0], USD[0.10], USDT[0], USDT[0] |  |  |
| 00186001 |  | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-2020032T[0], BSV-PERP[0], BTC[0], BTC-2020032T[0], BTC-2020052S[0], BTC-2020122T[0], BTC-PERP[0], BTC-2020122T[0], ETH-2020327[0], ETH-2020052S[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02287880], LEND-PERP[0], LINK-2020032T[0], LINK-PERP[0], LTC-PERP[0], MATIC-2020052S[0], MATIC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], SXP-2020092S[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00186007 |  | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] |  |  |
| 00186008 |  | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBEAR[2380], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINKBULL[.05958], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], THETA-PERP[0], TRX[.000124], TULIP-PERP[0], USD[-1613.13], USDT[10666.35784607], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] |  |  |
| 00186009 |  | ADA-PERP[0], ALCX[.00000001], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[205.801029], ATOM-PERP[0], AUDIO[.02869], BAT[2681.27342849], BTC[0], CEL-PERP[0], CRO[6.431], CRO-PERP[0], DAI[.00000001], DOT[.06851016], DOT-PERP[0], ETH[.00293352], ETH-PERP[0], ETHW[0.00293350], FTT[9471.48441705], FTT-PERP[0], GARI[.067495], GMT-PERP[0], GRT[8722.03361], HNT[79.800399], LINK[230.08517], LTC[.00432521], LUNC-PERP[0], MEDIA[.00010755], SOL[97.79620438], SOL-PERP[0], SRM[1.89258750], SRM[.00000001], SUSHI[.793, 132971], TULIP[.0011565], USD[3794.62] |  |  |
| 00186010 |  | BAO[2], BAT[1], BTC[0.03515579], CHZ[1], DOGE[.0648601], GBP[0.00], GRT[1], KIN[2], MATH[1], RSR[1], SOL[.00000001], TRU[1], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes |  |
| 00186014 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-2020032T[0], ALGO-PERP[0], ATOM-2020032T[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-2021123I[0], BNB-PERP[0], C98-PERP[0], COMP-PERP[0], CVC-PERP[0], CVC-2020092I[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2020032T[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00004], TRX-PERP[0], UNI-PERP[0], USD[25.22], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-2020032T[0], XRP-PERP[0], XTZ-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186015 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00010094], BTC-PERP[0], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[.00648], MATIC-PERP[0], SXP-PERP[0], TOMOBULL[.02226], TOMO-PERP[0], TRX-PERP[0], USD[2.77], USDT[.006473], XRP-PERP[0], XTZBULL[.00006], XTZ-PERP[0] | | |
| 00186016 | | EOSBEAR[.09594], EOSBULL[21574.60216773], USD[0.00], USDT[0.02188258] | | |
| 00186017 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2021062S[0], BTC-2021924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.0017891], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USDT[.000177] |
| 00186018 | | BTC[.00000279], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.63] | | |
| 00186019 | | ALGO-PERP[0], BTC-PERP[0], USD[5.23] | | |
| 00186020 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00186021 | Contingent | 1INCH-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM[0.09986924], BTC[11.00007951], BTC-PERP[0], COMP-20200626[0], COMP-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETH[0], ETH-20210326[0], ETHW[0.00092782], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[47839.70648699], GRT-PERP[0], HT-20201225[0], ICP-PERP[0], LUNA2_LOCKED[13153.94103], LUNC[.00027045], OKB-20200127[0], OKB-20210326[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIT-20200327[0], SHIT-20201225[0], SHIT-PERP[0], SRM[.02192908], SRM_LOCKED[59.50077981], SUSHI-PERP[0], SXP-20200925[0], TRUMP[0], TRU-PERP[0], TRX[.600016], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[0.31], USDT[20], USTC[0], XRP-20201225[0] | | |
| 00186022 | | BCH-PERP[0], BTC-PERP[0], COMP-20200626[0], COMP-PERP[0], ETH-20200626[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00186023 | | USD[0.77], USDT[.010309] | | |
| 00186024 | Contingent, Disputed | BNB[0], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0.00029180] | | |
| 00186025 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-20201225[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FB-2021123[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0046899], LUNC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0.00330136] | | |
| 00186026 | | ALGO-PERP[0], LINK-PERP[0], USD[0.27], XTZ-PERP[0] | | |
| 00186027 | | AXS-PERP[0], BNB[.04649715], DOGE[3], DOGEBEAR[9444845657.6788894], DOGEBULL[0.00000075], ETH[.00000001], LTCBULL[.005889], USD[1.99], USDT[0.00000010], XRPBULL[.04805421] | | |
| 00186028 | | 1INCH-PERP[0], AMPL-PERP[0], BADGER[0], BEARSHIT[.0016], BNB[0], BTC-PERP[0], DOGE-PERP[0], LTC[0], MAPS[.840862], MNGO[0], SHIT-PERP[0], SOL[0], STEP[0], USD[0.00], USDT[5.99297403], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00186029 | Contingent, Disputed | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.0000845], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[0.00089717], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO[.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.69], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0] | | |
| 00186031 | | MAPS[246.740555], MEDIA[.0079708], OXY[186.830425], PRIV-20220302[0], RAY[33.967415], REEF[9.1089], TRX[.00002], USD[0.56], USDT[0] | | |
| 00186032 | | BCH-PERP[0], BTC[.00009988], BTC-PERP[0], EOS-PERP[0], USD[-0.32] | | |
| 00186034 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[.00001856], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[153.12745473], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MED-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-30.02], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00186035 | Contingent | 1INCH-PERP[0], AAVE[4.15185961], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[53.39439435], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[26.60128250], ATOM-PERP[0], AUD[7533.80], AUDIO-PERP[0], AVAX[12.75682402], AVAX-PERP[0], AXS[20.27980857], AXS-PERP[0], BADGER-PERP[0], BAL[80.93361565], BAL-PERP[0], BAO-PERP[0], BAT[1620.682884], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.17201808], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[9.84705], COMP[8.68063646], COMP-PERP[0], CREAM-PERP[0], CRV[198.9633243], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[167.30623604], DOGE-PERP[0], DOT[69.01187263], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[2.50939949], ETH-PERP[0], ETHW[1.91748961], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[2127.2328359], FTM-PERP[0], FTT[59.19521162], FTT-PERP[0], GRT[465.9141162], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[128.21986787], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[2.61004975], LINK-PERP[0], LOOKS-PERP[0], LTC[5.24126478], LTC-PERP[0], LUNC-PERP[0], MANA[374.9308875], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0.29996572], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY[341.76515138], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[171.61230651], SNX-PERP[0], SOL[101.18264799], SOL-PERP[0], SRM[33.59833598], SRM_LOCKED[160.72905462], SRM-PERP[0], STARS[1560], STEP-PERP[0], SUSHI[593.10504119], SUSHI-20201225[0], SUSHI-PERP[0], SYN[.9671946], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[43.09347406], UNI-PERP[0], USD[-13523.51], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.12038606], YFI-PERP[0], ZRX-PERP[0] | | |
| 00186039 | Contingent, Disputed | BNB-20200925[0], USD[907.16] | | |
| 00186040 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200723[0], BTC-MOVE-WK-20201211[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.0424882], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TRUMP[0], TRUMPSTAY[130.91747], TRX-PERP[0], UNISWAP-PERP[0], USD[2.88], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00186041 | Contingent | 1INCH-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB[0], BNB-0624[0], BNB-20211231[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20201108[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201121[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-20200925[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20201225[0], DRGN-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.03492512], GBTC-09300[0], GBTC-09300[0], GRT-PERP[0], HT-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MNGO[0], OKB-20201225[0], OKB-20210924[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL[0.00000001], SRM[.0280842], SRM_LOCKED[4.86699423], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20201225[0], TRUMP[0], UNI-20201225[0], UNI-PERP[0], USD[370.03], USDT[0], USDT-0930[0], USTC[-6480.41219426], USTC-PERP[0], XRP-20201225[0], XRP-PERP[0] | Yes | |
| 00186042 | | BTC-20200626[0], USD[1.82] | | |
| 00186045 | | AKRO[28670.98894], ALGOBULL[100070.97584], BAO[753939.54], LINKBEAR[8.005], POLIS[24.896048], SPA[1889.8537], TOMOBEAR[12.239], USD[24.47], USDT[0.06114030], XRP[.509384] | | |
| 00186046 | | BTC[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.06928632], GBP[0.00], HOLY[0], RAY-PERP[0], SUSHIBULL[0], USD[0.04] | | |
| 00186047 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186049 | | BNB[.00000001], BTC-PERP[0], FTT[0.00000001], FTT-PERP[0], NFT (316253658968719543/The Hill by FTX #10945)[1], POLIS-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00000100], USD[0.77], USDT[0.00060501] | | |
| 00186052 | | AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTC-20200925[0], FIL-20201225[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00186053 | Contingent | 1INCH-PERP[9122], ALGO-20210326[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], APE[.090348], AR-PERP[0], AVAX-PERP[0], BABA[.00498115], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[0.00000001], BNB[0.00471065], BNB-20200925[0], BNB-20201025[0], BNB-20201326[0], BNB-PERP[0], BOBA-PERP[0], BSV-20201225[0], BTC[9.99963731], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTMX-20201225[0], BTT-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], DEFI-20200926[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], COMP-DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[100.58], EOS-20200925[0], EOS-20210326[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[.00097749], EXCH-20200925[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTT[25.04900919], FTT-PERP[240000], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[5931], KBTT-PERP[0], LTC-20210326[0], LUNC-PERP[23518000], MASK-PERP[0], MCB[0], MID-20200925[0], MID-20210625[0], MINA-PERP[0], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MTA[.2], NEO-PERP[0], OKB-20200925[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG-20211123[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[839.88], RAY-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[14.20754143], SRM_LOCKED[98.73967479], STG-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[.047659], SXP-20200925[0], SXP-20201326[0], SXP-PERP[125029.82805], TRUMP[0], TRU-PERP[0], TRX[.800079], TRX-20200925[0], TRX-20210326[0], TRYB-PERP[123033], TSLA-0930[0], UNI-20200925[0], UNI-PERP[0], USD[50000], USTC-PERP[0], WAVES-PERP[3766], XRP-20201225[0], XRP-20210326[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0] | | |
| 00186054 | | BTC[0], USD[0.00] | | |
| 00186055 | Contingent | AMPL-PERP[0], ASD-PERP[0], BOBA[.03], BTC[0.00000001], BTC-PERP[0], DEFI-20201225[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], OKB-20210326[0], SHIT-PERP[0], SOL-PERP[0], SRM[2.24180354], SRM_LOCKED[9.50077981], SUSHI-20200925[0], TRUMP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-20201225[0] | | |
| 00186056 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], BCH-20210625[0], BNB-PERP[0], BTC-MOVE-20210328[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.987505], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USDT[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.413385], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00186057 | Contingent | SRM[24440.75745948], SRM_LOCKED[82090.0583985], USD[0.00] | | |
| 00186058 | | AKRO[0.24904669], ATLAS[160], BEAR[15159.91195], ETHBEAR[146609.98694469], FTT[0.46868392], OXY[6.995345], UNI[.00681725], USD[0.00], USDT[0.00059250], XRP[.00781472] | | |
| 00186060 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.092982], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF[16.7], REEF-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00002], TRX-PERP[0], UBXT[.1399], USD[0.40], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00186061 | | BTC-PERP[0], ETH-PERP[0], USD[1.27], XTZ-PERP[0] | | |
| 00186062 | | BTC[0], ETH-PERP[0], HOT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000217] | | |
| 00186063 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[6.14], EOSBULL[61.419], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[5100], SPELL-PERP[0], SRM-PERP[0], STEP[445.67874453], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.10], USD[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00186064 | | TOMO[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00186065 | | BNB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00186066 | | USD[0.00] | | |
| 00186072 | | APE-PERP[0], AVAX-PERP[0], BERNIE[0], BTC[0.12642833], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FTT[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHIBULL[93.991], TRUMP[0], USD[-12855.44], USDT[16865.52470001], USTC-PERP[0], XRP-PERP[0] | | |
| 00186074 | Contingent | APT-PERP[-1], ATLAS[7.8], BILI[.005950S], BNB[.009836], BTC[0.00000209], BTC-20200926[0], DEFI-PERP[0], DFL[10], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.23527314], FTM-PERP[0], FTT[166.45288401], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MATIC[.96], MATIC-PERP[0], POLIS-PERP[0], PSY[.981], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[-1], SRM[.97278], SRM-PERP[0], STEP[.027574], STEP-PERP[0], SUSHI-PERP[0], TRX[.000778], UNI-PERP[0], UNISWAP-PERP[0], USD[94.20], USD[12.99000002], USTC-PERP[0] | | |
| 00186075 | | ADABEAR[.003354], BEAR[.04647], BTC[.0000918], BTC-MOVE-20200317[0], BTC-PERP[0], ETHBEAR[8.296363], ETHBULL[.00022142], ETH-PERP[0], EXCH-PERP[0], LINKBEAR[.004853], LINKBULL[.00003396], LTC-PERP[0], MATICBEAR[.60602], MATICBULL[.008694], MATIC-PERP[0], SHIT-PERP[0], SXPBULL[0.00074551], SXP-PERP[0], THETABULL[0.00002974], USD[0.35], XTZBEAR[.003843] | | |
| 00186078 | | ETH-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 00186079 | | USD[2.37], USD[73.45598096] | | |
| 00186080 | | DOTPRESPLIT-2020PERP[0], USD[0.00] | | |
| 00186081 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-HASH-2021Q1[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200318[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200616[0], BTC-MOVE-20200621[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200706[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200724[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200731[0], BTC-MOVE-20200802[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200807[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200821[0], BTC-MOVE-20200825[0], BTC-MOVE-20200827[0], BTC-MOVE-20200903[0], BTC-MOVE-20200910[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[14.19179122], FTT-PERP[0.2], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU[0], TRX[.000005], TRX-PERP[0], USD[0.01446037], VET-PERP[0], WARREN[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[100.00] |
| 00186082 | | BTC[2.57508853], COMP[3.44917538], DOGE[19888.53289306], ETH[2.84384664], ETHW[2.84384664], FTT[109.9], KNC[2838.37686334], SUSHI[68.33692591], USD[8065.12], YFI[.049] | | |
| 00186084 | | BNB[.009], BTC-MOVE-20200228[0], BTC-PERP[0], USD[136.42] | | |
| 00186092 | | ALGOBULL[5.89695], ALGO-PERP[0], BEAR[.054742], BTC-MOVE-WK-20200424[0], BTC-PERP[0], DOGE-PERP[0], EOSBULL[.00835], ETHBULL[.0002553], LINKBULL[0.00000952], USD[6.85], USDT[1.38571972], XRPBULL[.00329] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186094 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[89.008], ALGO-PERP[0], AR-PERP[0], ATOMBULL[0.00058761], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[.097775], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[-4.62], FTM-PERP[0], FTT[.05853], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[.0028359], LTC-PERP[0], LUA[.091492], LUNA2[0.29250812], LUNA2_LOCKED[0.68251895], LUNC[63694.26], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMOBULL[.0362265], TOMO-PERP[0], TRX[0.000001], TRX-PERP[0], USD[2.85], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[.0650605], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186096 | | LUA[378.06735475], USD[0.00] | | |
| 00186098 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00186100 | Contingent, Disputed | BTC[0], ETH[0], TRX[.378108], USD[0.01, USDT[0] | | |
| 00186102 | | BNB-PERP[0], ETH-PERP[0], USD[0.47], XAUT-PERP[0] | | |
| 00186104 | | ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.19130312], GRTBEAR[0], GRTBULL[0], SOL-PERP[0], SXPBULL[.000389], THETABULL[0], USD[0.11], USDT[0], XLMBULL[0], XRPBULL[0.00954000] | | |
| 00186107 | | BSV-PERP[0], USD[-1.25], USDT[6.631], USDT-PERP[0], XTZ-PERP[0] | | |
| 00186110 | | ADA-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH[0], CREAM-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0.01000002], ETH-PERP[0], FLOW-PERP[0], FTT[25.06699557], LINK[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000029], UNI-PERP[0], USD[0.08], USDT[4221.06220135], USDT-PERP[0] | | |
| 00186112 | Contingent | DAI[0], ETH[.00000002], FTT[50.67974], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[004694], LUNC-PERP[0], MPLX[249], NFT (297539047727679850/FTX EU - we are here! #67720)[1], NFT (348707018444839677/FTX EU - we are here! #67812)[1], NFT (369666455926675948/FTX EU - we are here! #67509)[1], NFT (401397595751706393/FTX AU - we are here! #4642)[1], NFT (463936888772570166/FTX Crypto Cup 2022 Key #3849)[1], NFT (507476543258631592/FTX AU - we are here! #29449)[1], NFT (560032753392441897/FTX AU - we are here! #4649)[1], SOL-PERP[0], TRX[.000003], USD[274.27], USDT[3.87786214] | | |
| 00186113 | | USD[0.01], USDT[0] | | |
| 00186115 | | USDT[0] | | |
| 00186116 | | USD[9.15] | | |
| 00186118 | | ALGOBULL[2698.11], AMPL[0.05351403], USD[0.06], USDT[0] | | |
| 00186119 | | USD[0.00], USDT[5.53740847] | | |
| 00186121 | | AGLD[0.09666833], ATLAS[0], IMX[2.3], MNGO[0], SNY[0], SRM[0], TULIP[0], TULIP-PERP[0], USD[1.15], USDT[0], XRP[0] | | |
| 00186125 | | ETH[.079], ETHW[.079], MOB[.43875], TOMO[.07677], USD[1.20] | | |
| 00186128 | Contingent | 1INCH[.733755], 1INCH-PERP[0], AAVE[.00812575], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[00320862], CREAM-PERP[0], CRV-PERP[0], DAI[.0868705], DEFI-PERP[0], DMG-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.096898], FTT-PERP[0], GRT[.266365], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.00236031], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.004179], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[.131877], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.0657365], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0849922], SOL-PERP[0], SRM[13.79842644], SRM_LOCKED[64.7905523], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.018053], TOMO-PERP[0], TRX-PERP[0], UNI[.02337375], UNI-PERP[0], UNISWAP-PERP[0], USD[12.54], USDT[0.00000001], WAVES-PERP[0], WBTC[0.00008739], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00186129 | | BTC[0], FTT[.0918], USD[0.00], USDT[0.00030082] | | |
| 00186131 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004859], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00058338], ETH-PERP[0], ETHW[.00058338], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], THETA-PERP[0], USD[9.93], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186132 | | BTC-PERP[0], ETH-PERP[0], USD[-0.78], USDT[4.26924563] | | |
| 00186139 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186141 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00012984], LUNA2_LOCKED[0.00030298], LUNC[28.2749096], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0.34201762], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00186146 | | AMPL[0.03230904], BSVBULL[.08089], ETHBULL[.0000079], USD[0.02], XRP-PERP[0] | | |
| 00186147 | | AMPL[0], BTC[.00004283], BULL[0], FTT[0.01730281], OXY[.9097], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00186152 | | BTC[.00011229], ETH-PERP[0], PAXG-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00186153 | | TRX[.000002], USD[11.48], USDT[.00667122] | | |
| 00186155 | | USD[0.07] | | |
| 00186156 | | AMPL[0], AMPL-PERP[0], FTT[1.53881583], USD[0.03], USDT[0] | | |
| 00186158 | | ALGO-PERP[0], BTC-MOVE-20200605[0], BTC-MOVE-20200816[0], BTC-MOVE-20200816[0], DMG-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-1.75], USDT[1.88676800], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186160 | | AUD[0.11], BTC[0], DAI[0], ETH[0], USD[0.00], USDT[0] | | |
| 00186163 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186164 | | BTC[7.49361598], DEFI-PERP[0], ETH[168.55014924], ETH-PERP[0], ETHW[168.55014924], FTT[244.6594425], USD[2.37], USDT[1.92582669], YFI[.0009353] | | |
| 00186166 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-20200626[0], ETH-PERP[0], USD[0.00] | | |
| 00186167 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PRIV-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186172 | | BADGER[.01307767], BAL[.0021349], BERNIE[0], BIDEN[0], BLOOMBERG[0], BTC[.00028066], COMP[.00006275], CRV[75.65576486], DYDX[.00145715], FTT[25.9948], MTA[.9879141], PETE[0], ROOK[2.81860256], TRU[2218.34578918], TRUMP[0], USD[63.72], USDT[3.736202], WARREN[0] | | |
| 00186174 | | BTC-20201225[0], BTC-PERP[0], ETH[.00099867], ETHW[.00099867], LINK[0.20495396], USD[17.91], USDT[127.35195965] | | LINK[.2], USDT[114.853514] |

Schedule F-15 Nonpriority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186175 | | AAVE-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BTC[0.00006851], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[2463], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01452020], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.0478], KNC-PERP[0], KSM-PERP[0], LINK[.0450889], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00818610], VET-PERP[0], XLM-PERP[0] | | |
| 00186176 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SNX-PERP[0], TRX.002331], TRX-PERP[0], USD[-0.78], USDT[.8349154], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186179 | | NFT (365332121989051129/The Hill by FTX #12597)[1], NFT (435981132174671999/FTX Crypto Cup 2022 Key #8941)[1], NFT (450005524369454378/FTX EU - we are here! #59988)[1], NFT (520531137641040260/FTX EU - we are here! #59753)[1], NFT (548239741336484488/FTX EU - we are here! #59874)[1] | | |
| 00186181 | | AMPL[0.00742755], ATOM-PERP[0], BTC[0.02038845], BTC-PERP[0], ETH[0], ETH-PERP[0], KNC[.0395135], LINK[.047125], SOL-PERP[0], SRM[.910035], SXP[.0519045], USD[37.55], USDT[0], XRP[.76991] | | |
| 00186192 | | AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], USD[5.44], XLM-PERP[0], XMR-PERP[0], XRP[.01797094], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00186195 | | BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], ETH-20200626[0], ETH-PERP[0], USD[5.02] | | |
| 00186197 | | USD[3.93] | | |
| 00186198 | | BVOL[0.00007471], TRX[.000017], TRYB-PERP[0], USD[0.04], USDT[0] | | |
| 00186206 | Contingent, Disputed | USD[0.00] | | |
| 00186208 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[40.90000000], LINK-PERP[0], MATIC-PERP[0], NFT (3215074153424765574/Mars Boss Elon)[1], NFT (3687336340814460/Ambrosia)[1], NFT (3889867674298171183/Abstraction #5.2)[1], NFT (3897518581639757556/Tesla Boss Elon)[1], NFT (4423381355952002730/Islands of another world)[1], NFT (5046215177621462550/TRX Boss Justin Sun)[1], NFT (5067860671713765877/Touch yellow)[1], NFT (5224527141080953448/ETH Boss Vitalik)[1], SOL[0], USD[0.25], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186209 | | BTC[0.00009706], BTC-PERP[0], ETH-PERP[0], FTT[155.91567842], GT[.08144696], NFLX[1.57], TRX[.000169], USD[353.81018413] | Yes | |
| 00186215 | | USD[0.00], USDT[0] | | |
| 00186216 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00186217 | | ALGOBULL[0.00], ALGO-PERP[0], BNB-PERP[0], ETH-PERP[0], USD[0.00], USDT[.76171843], XTZ-PERP[0] | | |
| 00186218 | | AAVE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0933[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ[1.6761], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00003363], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP[0.00386271], PERP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000064], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USD[0.80461263], WAVES-PERP[0], YFII[0], YFI-PERP[0] | | |
| 00186219 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], FTT[0.00001882], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], UNISWAP-PERP[0], USD[0.82], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00186222 | | DEFIBULL[0.02712100], SOL[.005], TRX[15884.9992], USD[37834.49], USDT-PERP[0] | | |
| 00186226 | Contingent | 1INCH-0624[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BCH-PERP[0], BIT[.0000001], BIT-PERP[0], BNB[0.00840332], BNB-0325[0], BNB-0624[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-20210905[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], BTTPRE-PERP[0], C98[.22], C98-PERP[0], CAKE-PERP[0], CEL[.09020185], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-PERP[0], COPE[.02997001], CREAM-PERP[0], CRO[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DOGE[.66676064], DOGE-20211231[0], DOGEBEAR[1004632421.25], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000824], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000824], FIDA[0.15918138], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.70047511], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], INDI_IEO_TICKET[1], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0.00000001], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0.00010000], MKR-PERP[0], MNGO-PERP[0], MSOL[.00000001], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (345187150653728171/FTX Swag Pack #23 (Redeemed))[1], NFT (380993973037086953/FTX AU - we are here! #56813)[1], NFT (396616000062106549/FTX EU - we are here! #11065)[1], NFT (433369390202147136/FTX EU - we are here! #6943?)[1], NFT (569980410674154051/FTX EU - we are here! #11058O)[1], OLY2021[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], POLIS-PERP[0], PRIV-PERP[0], RBN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.0000001], SNX-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[86.21497099], SRM_LOCKED[814.28327696], SRM-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP[0.07483137], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[1.1], TONCOIN-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEBWIN[100000.14592], TRUMPSTAY[1361087.4936702], TRU-PERP[0], TRX[.000264], TRX-PERP[0], TSLA-20210525[0], TSLAPRE[0], TULIP-PERP[0], UNI[0.19439187], UNI-PERP[0], USD[-11.08], USDT[7.48781957], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[.000001], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YEI[0.00000001], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00186227 | | NFT (368818167283600439/FTX EU - we are here! #225270)[1], NFT (372830565361386577/FTX EU - we are here! #225259)[1], NFT (410285158388424447/FTX EU - we are here! #225259)[1] | | |
| 00186230 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB-20210625[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.10608933], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20210115[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], CAKE-PERP[0], CLV[0], COMP-20200925[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20201225[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06100001], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.06100000], EXCH-PERP[0], FIDA[0], FIL-20201225[0], FIL-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], HT-20200925[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-20200925[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0.00000001], MATIC-20200925[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MNGO[0], MTA-PERP[0], NEO-PERP[0], OXY[0], PAXG-PERP[0], PERP[0], PRIV-20200925[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20201625[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL[7.43571938], SRM[0.62985308], SRM_LOCKED[2.47020492], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], TRU-20210326[0], TRUMP[0], TRUMPFEBWIN[7095], TRU-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[1640.02], USDT[0.53499835], VET-20200925[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-20210924[0], YFI-PERP[0], ZAR[0.00], ZEC-PERP[0] | | |
| 00186231 | | BNBBEAR[.026], ETHBULL[.00039064], USD[0.02] | | |
| 00186232 | | LTCBULL[.05], USD[0.01] | | |
| 00186234 | | NFT (365956903145053582/FTX EU - we are here! #222006)[1], NFT (487659055224493308/FTX EU - we are here! #222028)[1], NFT (491591953917569699/FTX EU - we are here! #222065)[1] | | |
| 00186236 | | TRX[.000002], USDT[0] | | |
| 00186239 | | ALGO-PERP[0], LINK-PERP[0], USD[0.68], XRP-PERP[0] | | |
| 00186240 | | ATLAS-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00186243 | | TRX[.000001], USDT[4.2443418] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0186246 | Contingent, Disputed | ALGO-PERP[0], BTC[0.00000006], BTC-MOVE-20200305[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], PRIV-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0186247 | | ETHBEAR[.063168], USD[0.00] | | |
| 0186252 | | ETHBEAR[6158], ETH-PERP[0], USD[0.00] | | |
| 0186253 | | USD[298.41] | | |
| 0186256 | Contingent | ALCX[0.00099885], ALGO-20211231[0], APE-PERP[0], APT[.6177586], APT-PERP[0], AR-PERP[0], ASD[.0247999], ASD-PERP[0], ATLAS-PERP[0], ATOM[.02528], AURY[.98546239], AVAX-PERP[0], BABA[.00481J], BICO[.9600925], BNB-PERP[0], BOBA[4968.79972082], BOBA-PERP[0], BTC-PERP[0], BTMX-2020092S[0], CITY[.2799538], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.071056], EMB[8.103], ETC-PERP[0], ETH[0.00064379], ETHBULL[.001], ETH-PERP[0], ETHW[0.00074329], FB-123500], FIDA-PERP[0], FIL-2021122S[0], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTT[4375.01339662], FTT-PERP[118158.2], GAL-PERP[0], GARI[.006135], GENE[.09480469], GME-20210326[0], GMT[.7332], GOG[.55562], GRT-PERP[0], HBB[.1432], HOOD[.00324326], HT[5057.15187136], HT-PERP[0], ICP-PERP[0], INDI[.755], KIN[10714], KNC[.05789], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.00004554], LUNA2_LOCKED[0.00010627], LUNC[4.30335872], LUNC-PERP[0 00000002], MAPS[.4051], MASK-PERP[0], MCB[92.96444676], MEDIA[.0073], MER[.47688], MNGO[7.771], MNGO-PERP[0], MOB[0.19151232], MOB-PERP[0], NEXO[.643], NFT [327766148325912106/FTX AU - we are here! #52116)(1], NFT [357056421952699545/FTX AU - we are here! #52129)(1], NFT [373084663059692730/Koooler021 #37)(1], NIO-1230[0], OKB-20200327[0], OKB-PERP[0], OMG[.30348], OMG-PERP[0], OXY[.467673], OXY-PERP[0], PEOPLE-PERP[0], POLIS[652.20487263], PRISM[1.849682], PRIV-PERP[0], PROM-PERP[0], RAY[.00891], RAY-PERP[0], SLP-PERP[0], SOL[0.17849213], SOL-PERP[0], SPELL-PERP[0], SRM[6.70166878], SRM_LOCKED[35.32214049], STG[.3386], THETA-PERP[0], TOMO[0.00915844], TOMO-PERP[0], TRUMP[0], TRX[1000801.66808288], TRX-PERP[0], USD[-50728.15], USDT[0.00786014], USDT-PERP[0], USTC[0.00364970], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 0186257 | Contingent | APE-PERP[0], BTC[0.00006622], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], FIDA[.340985], FTT[.9], FTT-PERP[0], HGET[.0060195], HNT[.074203], JST[100], LUA[.0885105], LUNA2[0.00282223], LUNA2_LOCKED[0.00658522], LUNC[.001383], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT [303897205137307250/FTX AU - we are here! #48736](1], NFT [500004991673421802/FTX AU - we are here! #41353](1], PSY[25000], RAY[.060084], RAY-PERP[0], SOL[.90335], SRM[1.86044565], SRM_LOCKED[3.70863435], TRX[0.00000022], USDT[336.11], USDT[0], USDT-PERP[0], USTC[0.39950045], USTC-PERP[0] | | |
| 0186258 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20220626[0], YFI-PERP[0], YFII-PERP[0] | | |
| 0186262 | Contingent | ADABEAR[1519402.45], BNBBEAR[269000.2271], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], LUNA2[0.09485905], LUNA2_LOCKED[0.22133780], LUNC[20655.76], LUNC-PERP[0], USD[0.00], USDT[0.00685249], XLMBULL[0], XRPBULL[93.559] | | |
| 0186264 | | BNB-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 0186265 | | SAND[205.15537052] | | |
| 0186267 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[2.01], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0186269 | | AMPL-PERP[0], SHIT-PERP[0], TRUMP[0], USD[0.90] | | |
| 0186270 | | USDT[.6363] | | |
| 0186271 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SHIT-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 0186272 | | COMPBULL[0], ETHBULL[0.00005635], SUSHIBEAR[0.00003440], SXPBULL[0], TOMOBULL[.0013188], USD[5.31], USDT[0.00832425], XTZBULL[0], XTZ-PERP[0] | | |
| 0186274 | | 1INCH-PERP[0], ALICE-PERP[0], APE[.006699], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[17.00003200], ETH-PERP[21], ETHW[.00026549], EUR[0.62], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0500.28471821], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20200327[0], ONE-PERP[0], PAXG[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.7795071, TRX-PERP[0], USDI-8273.63], USDT[2990.00461234], USTC-PERP[0], YFI-PERP[0] | | |
| 0186277 | | RUNE-PERP[0], USD[0.01] | | |
| 0186283 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 0186288 | | BTC[.07368792], ETH[.5569198], LTC[0], RUNE[.00768914], TRY[2.80], USD[0.00], USDT[0], XRP[220.81700232] | | |
| 0186292 | | AAVE-20210625[0], AAVE-2021123[0], ALGO-20201225[0], ATOM-2021123[0], ATOM-PERP[0], BTC-0325[0], BTC-20200925[0], BTC-2020126[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-2020050 7[0], BTC-MOVE-20200512[0], BTC-MOVE-20200520[0], BTC-MOVE-2020060 9[0], BTC-MOVE-20200701[0], BTC-MOVE-2020071 7[0], BTC-MOVE-20200718[0], BTC-MOVE-2020071 9[0], BTC-MOVE-20200722[0], BTC-MOVE-20200727[0], BTC-MOVE-2020080 1[0], BTC-MOVE-20200801[0], BTC-MOVE-2020082S[0], BTC-MOVE-20200829[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0.00190000], BULL[0], BVOL[0], CAKE-PERP[0], COMPBULL[0], DEFIBULL[0], DOGE-20210625[0], DOT-2021123[0], DOTPRESPLIT-2020092S[0], ETH[0.09696856], ETH-0325[0], ETH-0930[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-2021123[0], ETHBULL[1.13940000], ETHW[0.09696856], FIL-PERP[0], FTT[28.93528788], FTT-PERP[0], HOLY-PERP[0], ICP-20200125[0], LINK-20210625[0], LINK-20210625[0], LINKBULL[0.00000001], LINK-PERP[0], LUNC-PERP[0], MDA-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], THETA-2020122S[0], THETABULL[0], UNI-2020122S[0], USDT[.99], USDT[0], XRP-PERP[0] | | |
| 0186293 | | BIDEN[0], USD[0.41], YFI-2020122S[0] | | |
| 0186294 | | 1INCH-PERP[0], AAVE-PERP[0], ACX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS[740], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[335.52528479], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[0.39], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0186295 | | ETH[.001], ETHBEAR[.00537429], ETHBULL[.274], ETHW[.001], USD[25.00] | | |
| 0186296 | | USD[0.00] | | |
| 0186299 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHF[0.00], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[47.34078376], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0186302 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 0186303 | | BTC[0.00001148], USD[24], USDT[0.00310444], XRPBEAR[.05835722] | | |
| 0186304 | Contingent | ADABEAR[3603.24582618], ADABULL[0], ALEPH[.00000001], AUDIO[.689855], BEAR[42.832], BNB[.0058074], BNBBULL[0], BSVBEAR[62999224], BSVBULL[.12827362], BTC[0], BTC-PERP[0], BULL[0.00000122], BVOL[.00063254], COMP[.0000001], COMP-PERP[0], CREAM[.004585], DMG[.01131152], DMG-PERP[0], DOGEBULL[0], EOSBEAR[346.69573536], EOSBULL[.93446079], ETH[0.00093100], ETHBEAR[.87924458], ETHBULL[.00093100], FIL-PERP[0], FTT[150.082894], HGET[0], HXRO[.54624103], KNC[.00810], 0987 6], LINKBEAR[.00000 6], LINKBULL[0], LTCBEAR[4.788], LTCBULL[.00963461], MAPS[.783977], MSRM_LOCKED[1], MTA[.000000 1], NFT [370423766645845897/Wenst Francis PROMO)(1], NFT [495589763489710627/FTX Socks #1)(1], NFT [517281057475060292/FTX Swag Pack #491)(1], OMG-PERP[0], OXY[.798171], OXY-PERP[0], POLIS-PERP[0], SLP[.043302], SOL[1.03000515], SRM[22661.87435737], SRM_LOCKED[39109.43789127], SUSHI-PERP[0], SXP[.0423065], TRX[.000004], TRXBULL[0], UBXT[.7233], UNI-PERP[0], USD[2281090.00], USDT[488279.82774589], XRPBEAR[.00000002], YFI[.0002848], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186305 | Contingent | 1INCH[0], ALT-PERP[0], AMPL-PERP[0], BIDEN[0], BNB[0], BTC[0.04829749], BTC-20210625[0], BTTPRE-PERP[0], BULL[0.00000001], COMP[0], COMP-PERP[0], DEFI-PERP[0], DMG[0.00000001], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ETH[646.62490732], ETHBULL[0], ETHW[0.00036794], FIDA-PERP[0], FIL-PERP[0], FTT[206848.99040108], GMT-PERP[0], LINKBULL[0], LOOKS-PERP[0], LUNA2[0.00007040], LUNA2_LOCKED[0.00016426], LUNC[15.33000000], LUNC-PERP[0], MAPS-PERP[0], MOB[0], MTA[0.00000001], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SOL[0.73507646], SPELL-PERP[0], SRM[18.5439984], SRM_LOCKED[826.05854097], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[1.00007500], TRXBULL[0], UNI[0], UNISWAP-PERP[0], USD[2030187.50], USDT[7250109.84101037], XRPBEAR[0], XRPBULL[0] | | ETH[637.411394], USD[1454463.62], USDT[7167130.170279] |
| 00186307 | | ADABULL[0.07633729], ALGOBEAR[.029], ALGOBULL[36.978], ATOMBULL[4.999], DOGEBEAR2021[.0003], DOGEBULL[0.00997989], ETCBULL[.0041478], ETH[.000472], ETHBEAR[.9], ETHBULL[0.09897732], ETHW[.000472], LINKBULL[.00008536], LTCBULL[599.940721], MATICBEAR[499.65], MATICBULL[2200.0967745], SUSHIBULL[2000.19216], SXPBULL[.0008455], USD[2.41], XRPBULL[2196.36429], XTZBEAR[.669], XTZBULL[.0008] | | |
| 00186309 | | ADA-PERP[0], ALGO-PERP[0], BNB[0.00037048], BTC[0], BTC-PERP[0], LTC-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[-0.06], USD[1], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00186310 | | AUDIO[107], BTC[0.00000001], ETHW[.082], EUR[0.00], TRX[.000007], USD[0.01], USDT[0] | | |
| 00186311 | | BTC-PERP[0], USD[0.02] | | |
| 00186313 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.33], USDT[0.00319800], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00186318 | | BSV-PERP[0], ETH-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186319 | | ADABEAR[414675738.51], ADABULL[0], BEAR[698.7778], BTC[0], BULL[0], ETHBEAR[295007388.37172], FTT[0], THETABEAR[1055479979.4], USD[3360.12], USDT[0.00000001] | | |
| 00186322 | | AAVE-PERP[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0], GRT-20210625[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000002], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00186323 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.44080000], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[1.00022715], ETH-PERP[0], ETHW[1.00022715], FTT[25.65713051], LTC[20], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE[250], RUNE-PERP[0], SAND-PERP[0], SOL[20], SOL-PERP[0], SRM[500], SUSHI-PERP[0], USD[1.65], XRP-PERP[0], YFI-PERP[0] | | |
| 00186324 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00186327 | | ALGO-PERP[0], ATOM-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00186329 | | ADABEAR[.09542115], BEAR[.56435], BULL[0], DMGBULL[100382.08535], BUSD[275027.052], EOS-PERP[0], ETH[0], ETHBEAR[.1951732], ETHBULL[.20], ETHW[0.00069080], FTT[0.00193239], FTT-PERP[0], LINKBEAR[5.34463], SXPBULL[0.00091022], TRX[.000081], TRXBULL[.06428405], USD[-0.01], USDT[0] | | |
| 00186330 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[.0000001], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.53572200], YFI-PERP[0] | | |
| 00186331 | Contingent | ALGO-PERP[0], BNB[0.00000001], BNBBULL[0], BTC[0], BULL[0.00000001], CAKE-PERP[0], CHZ-PERP[0], COMPBEAR[0], COMPBULL[0], DOGEBULL[0], ETH[0.00012860], FTT[0.00943032], GAL-PERP[0], GMT-PERP[0], IOST-PERP[0], KNCBEAR[0], KNCBULL[0], KSM-PERP[0], LUNA2[0.18162886], LUNA2_LOCKED[0.42380067], LUNC-PERP[0], MATIC[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SRM-PERP[0], SUSHI-PERP[0], TRX[.000018], USD[365.04], USDT[0.38333187], USTC-PERP[0], XRP-PERP[0] | | |
| 00186334 | Contingent | AMPL[0], ASD[0.02149977], ASDBULL[972.194221], ATLAS[2770], BALBULL[964.2], BULL[0], CONV[15300], DEFIBULL[0.00000958], ETCBULL[.2], ETHBULL[.007222], FTT[.09447], GRTBULL[.02535], HT[.000705], KNCBULL[198600], LUNA2[0], LUNA2_LOCKED[0], LUNA2_LOCKED[1.50278701], LUNC[0], MATICBULL[50.187004], OKBBULL[.000005], TOMOBULL[142000000], UNISWAPBULL[0.00000749], USD[0.00], USDT[1160.74754284], VETBEAR[62.83], XAUTBULL[0] | | |
| 00186335 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.34], USDT[68.57421601], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00186343 | | CEL-PERP[0.00], FTT-PERP[101.5], USD[1009.15], USDT[0.00000001] | | |
| 00186345 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00186346 | | BSV-20200626[0], BTC[.00006559], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[-0.11], XRP-PERP[0] | | |
| 00186352 | | AAVE-20210326[0], ADA-20201225[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20210625[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201025[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201008[0], BTC-PERP[0], CRV[.31160918], CRV-PERP[0], DASH-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], EOS-20200925[0], EOS-20210326[0], EOS-20210625[0], ETC-PERP[0], ETH[.0001902], ETH-0331[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0001902], FIL-20211123[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK[.15906108], LINK-1230[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINKBULL[0.00002059], LINK-PERP[0], LRC-PERP[0], LTC[.00515406], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.77315034], MATIC-1230[0], MATIC-20200925[0], MATIC-PERP[0], MKR-20201225[0], OKB-20201225[0], OKB-PERP[0], OMG-20210625[0], REEF-20210924[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SOL-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX[.000048], TRX-20210326[0], TRX-PERP[0], USD[-274.89], USDT[18.21030770], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2], XRP-20201225[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20201225[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00186353 | | BERNIE[0], USD[0.10] | | |
| 00186354 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], LUNC-PERP[0], MATIC-PERP[0], USD[-0.11], USDT[0.24148492] | | |
| 00186357 | | TRUMP[0], USD[0.00] | | |
| 00186358 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[1.01021081], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], CHR-PERP[0], CHZ-PERP[0], COIN[1.08303802], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0.00436800], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[341.34630149], FTT-PERP[0], GALA-PERP[0], GLM-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[50000.25], MANA-PERP[0], MATIC[92945.70960062], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[277.01262709], SOL-PERP[0], SRM[62.57714702], SRM_LOCKED[330.5828395], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRUMPFEBWIN[1800.45227275], TRU-PERP[0], TRX[119.42853817], TRX-PERP[0], UNI-PERP[0], USD[147992.50], USDT[0.00330731], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | COIN[1.082938], TRX[.421175], USD[45764.63] |
| 00186365 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[36.98781873], LUNC[.0083173], LUNC-PERP[0], MANA[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186366 | Contingent | 1INCH[0], AAVE[0], ADA-PERP[0], ASD[.00000001], ATOM-20200925[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DFL[.00000001], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[25], GRT-PERP[0], LOOKS[.00000001], LUNA2[0.03365886], LUNA2_LOCKED[0.05499426], LUNC[153.75636081], LUNC-PERP[0], MATIC[0], MSOL[.00000001], NEAR[0], NEAR-PERP[0], RAY[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00912496], SOL-PERP[0], SRM[.665952751], SRM_LOCKED[46.16384891], SXP-PERP[0], TRX[.000011], USD[2224.79], USDT[0.00000001], XRP-PERP[0] | | |
| 00186367 | | BTC-PERP[0], USD[6.77], XTZ-PERP[0] | | |
| 00186368 | | ADA-PERP[0], BAT-PERP[0], BTC[.00000554], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], USD[0.00] | | |
| 00186369 | | BTC-PERP[0], USD[0.00], USDT[.30666378], USDT-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186370 | | OKB-PERP[0], USD[0.04] | | |
| 00186371 | | OKB-PERP[0], USD[0.04] | | |
| 00186374 | | BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[0.30], USDT[0.00000107], XTZ-PERP[0] | | |
| 00186375 | | ALGO-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[-0.87], USDT[.93823381] | | |
| 00186377 | | TRX[.000003], USD[0.22], USDT[1.04008408] | | |
| 00186378 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OIL100-20200525[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00073848], XAUT-PERP[0], XRP-PERP[0] | | |
| 00186380 | | ETH[0], USD[0.00], USDT[0] | | |
| 00186381 | | USD[5.00] | | |
| 00186383 | | BNB[.00702597], TOMOBULL[.1004], USD[0.21] | | |
| 00186386 | | BTC-PERP[0], USD[0.00], XTZBEAR[.018] | | |
| 00186388 | | ALGO-20210924[0], ALGO-PERP[0], AMPL[0.00952637], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000637], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0], ETH-20710924[0], ETH-PERP[0], FLOW-PERP[0], FTT[26.99487], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT[82.89985256], LOOKS-PERP[0], LUNC-PERP[0], MATIC[9.854697S], OMG-PERP[0], RAY[0.32583040], SAND-PERP[0], SHIB-PERP[0], SOL[.23982776], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0.09919300], SUSHI-PERP[0], TRX[115], USD[4.63], USDT[0] | | |
| 00186389 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.65047823], ETH-PERP[0], ETHW[.65047823], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], THETA-PERP[0], UNI-PERP[0], USDI-0.17], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186390 | | ETH-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[5.53] | | |
| 00186393 | | TOMO-PERP[0], USD[0.00] | | |
| 00186395 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0210[0], BTC-MOVE-0404[0], BTC-MOVE-0504[0], BTC-MOVE-20200305[0], BTC-MOVE-20200311[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200728[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20210617[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20210122[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DOGE[.7883], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00550838], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], IBVOL[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], LINK-PERP[0], LTC[0.01763300], LTC-PERP[0], LUNC-PERP[0], MANA[100], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[21.29730377], SRM_LOCKED[821.49096397], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRX[.000013], TSLA-20210326[0], UNI[0], UNI-PERP[0], USD[0.52], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00186396 | | ETH[.00000001], TRUMPFEB8[0], USD[329.22] | | |
| 00186397 | | ALGOBEAR[.07569], BEAR[.09404], DEFIBEAR[5.534], DEFIBULL[.0000988], HTBEAR[3.887], LINKBEAR[.013137], LUA[.07189], MATICBEAR[.26851], OKBBEAR[.075345], TRUMPFEBWIN[44580.429], TRX[.000002], USD[0.00], USDT[0], XRPBEAR[.0004216], XTZBEAR[.001691] | | |
| 00186398 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210625[0], ETH-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00186399 | Contingent | ALT-PERP[0], ATLAS[1870], ATLAS-PERP[0], AXS-PERP[0], BEAR[5.90978541], BNB-PERP[0], BTC-20210924[0], BTC-MOVE-20210628[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-PERP[0], ETHBEAR[1.95200093], FLOW-PERP[0], FTM-PERP[0], FTT[39.0011167], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.16928524], LUNA2_LOCKED[0.39499889], LUNC[36862.21803672], MTL-PERP[0], NEAR-PERP[0], OXY[14.962], SRM-PERP[0], SXP[0], TOMO[0.00003], USD[31.28], USDT[33.36210623], XRP-PERP[0] | | USD[21.50], USDT[23.769146] |
| 00186401 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.37], USDT[0], VET-PERP[0], XAUT[.0003], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00186402 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00186404 | | USD[0.01], XTZ-PERP[0] | | |
| 00186405 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00186406 | | BULL[.01535], USD[0.51] | | |
| 00186409 | | ATLAS[7.736], CONV[9.49], DFL[9.504], GENE[.01694], HGET[.03], HXRO[.08], MEDIA[.0064], POLIS[.02544], ROOK[.000396], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186412 | | 1INCH-1230[597], 1INCH-PERP[0], AAVE-PERP[0], ACB-20210326[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20200626[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-1230[145.3], APE-PERP[-89.8], APHA-20210326[0], ARKK-20201225[0], ARKK-20210326[0], ASD-PERP[0], ATOM-1230[-18.77], ATOM-20200626[0], ATOM-20200925[0], ATOM-PERP[36.75], AUD[0.00], AVAX-20201225[0], AVAX-PERP[0], AXS-1230[49.5], AXS-PERP[-38.6], BABA-20210326[0], BAL-1230[-49.84], BAL-20200925[0], BAL-PERP[58.2], BCH-20200626[0], BCH-20200925[0], BCH-PERP[0], BERNIE[0], BILI-20210326[0], BLOOMBERG[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BNTX-20201225[0], BNTX-20210326[0], BRZ[0], BRZ-20200626[0], BRZ-20200925[0], BRZ-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0308[0], BTC-MOVE-0307[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0614[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0820[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-2020229[0], BTC-MOVE-2020327[0], BTC-MOVE-2020301[0], BTC-MOVE-2020303[0], BTC-MOVE-20200304[0], BTC-MOVE-2020204[0], BTC-MOVE-202105[0], BTC-MOVE-212Q1[0], BTC-MOVE-WK-0112[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], BTMX-PERP[0], BYND-20201225[0], CAD[0.00], CEL-1230[392.7], CEL-PERP[-295.4], COMP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CUSDT[0.0000001], CUSDT-PERP[0], DEFI-1230[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[-0.05900000], DMG-20201225[0], DMG-PERP[0], DOGE[0], DOGE-1230[-3697], DOGE-20200626[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[5242], DOT-1230[-40.1], DOT-PERP[43.3], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-PERP[0], EOS-1230[0], EOS-20200626[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00097242], ETH-0331[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], EUR[0.00], EXCH-20200626[0], EXCH-20200925[0], EXCH-PERP[0], FIL-1230[45.2], FIL-PERP[-38.5], FTM-1230[-1178], FTM-PERP[1335], FTT[0.00000001], FTT-PERP[0], GBP[0.00], GMT-1230[386], GMT-PERP[769], HNT-20201225[0], HNT-PERP[0], HT-20200626[0], HT-20200925[0], HT-PERP[0], KBTT-PERP[0], KNC[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-20200626[0], LEO-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC-20200626[0], LTC-20200925[0], LTC-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MID-1230[-0.05], MID-20200626[0], MID-20200925[0], MID-20201225[0], MKR-PERP[0], MRNA-20201225[0], MRNA-20210326[0], MSTR-20201225[0], MTA-PERP[0], NEAR-1230[344.9], NEAR-PERP[-202.3], NFLX-20201225[0], NIO-20201225[0], NVDA-20210326[0], OKB-20200626[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], PAXG-20200626[0], PAXG-PERP[0], PETE[0], PFE-20201225[0], PRIV-1230[-365], PRIV-20200626[0], PRIV-20200925[0], PRIV-PERP[-3.24], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-PERP[0], SNX-PERP[0], SOL-1230[-17.26], SOL-PERP[24.96], SOS-PERP[0], SUSHI-1230[449.5], SUSHI-20201225[0], SUSHI-PERP[-218], SXP[0], SXP-20201225[0], SXP-PERP[0], THETA-20200925[0], THETA-20201225[0], THETA-PERP[0], TLRY-20210326[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX-1230[-198], TRX-20200626[0], TRX-20200925[0], TRX-PERP[6013], TRYB-20200626[0], TRYB-20200925[0], TRYB-PERP[0], TSLA-20201225[0], TSM-20201225[0], UNI[0], UNI-1230[-34], UNI-PERP[50.7], UNISWAP-1230[.0225], UNISWAP-PERP[-0.0189], USD[-214.65], USDT[0.00230003], USDT-20200626[0], USDT-PERP[0], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WARREN[0], WAVES-1230[-104], WAVES-PERP[118.5], XAUT-20200626[0], XAUT-20201225[0], XAUT-PERP[0], XRP-20200626[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20201225[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00186419 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTREE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211123[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00012513], ETH-PERP[0], ETHW[0.00012511], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07858344], LUNA2_LOCKED[0.18336136], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00186420 | Contingent | 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210326[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-20210926[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200328[0], BTC-MOVE-20200427[0], BTC-MOVE-20200803[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200804[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20211231[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210924[0], DYDX-PERP[0], EDEN-1230[0], EDEN-20211231[0], EOS-20210924[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210924[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-150 t185023 2], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HOOD[.00000001], HOOD_PRE[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00004761], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210924[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [310260537743940030/FTX AU - we are here! #17678][1], NFT [369542013427216539/FTX EU - we are here! #200988][1], NFT [419670368499358594/FTX EU - we are here! #201017][1], NFT [439038083336601817/FTX Swag Pack #174][1], NFT [544306338734651609/FTX AU - we are here! #26820][1], OKB[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210924[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20201225[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.52595329], SRM_LOCKED[45.26837968], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TSM-20210924[0], UNI-20210924[0], UNI-PERP[0], USD[0.00000001], USDT[0.00556550], USDTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200626[0], XRP-20210924[0], XRP-PERP[0], YFI-20210924[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00186421 | Contingent, Disputed | AAVE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.14], XMR-PERP[0], XTZ-PERP[0] | | |
| 00186423 | | NFT [402187844306614174/The Hill by FTX #16367][1] | | |
| 00186425 | | FTT[0.00003720], TRX[.000102], USD[604.67], USDT[.03895607] | Yes | |
| 00186426 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], SOL[0.00056664], SRM-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00186427 | | ALGOBULL[37.5495], BCHBULL[3.0089835], BEAR[9.157], BRZ[.95605495], BSVBULL[.76934], BTC-PERP[0], DOGEBEAR[994.87], EOSBULL[.040055], ETH[.00009872], ETHBEAR[76.043], ETHW[0.00009872], FTT-PERP[0], LTCBULL[.97891], MATICBULL[.000195], USD[0.00], USDT[.88546649], XRPBULL[.0614479] | | |
| 00186430 | | BIDEN[0], FTT[.29994], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[2638.706], TRUMPSTAY[294.7835], USD[1.60], USDT[1.1742] | | |
| 00186431 | | NFT [417859868856787078/Austria Ticket Stub #1038][1], NFT [431428154426646164/FTX EU - we are here! #235451][1], NFT [460936846637166592/FTX EU - we are here! #235462][1], NFT [505720773179052898/FTX EU - we are here! #235428][1], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186433 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-20210326[0], ADA-PERP[0], AGLD[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-20200626[0], ATOM-PERP[0], BAND-PERP[0], BCH[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BNB[0], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ[0], ENJ-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200626[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC[-0.00000751], LTC-20200327[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-20200327[0], MATIC-20200626[0], MATICHEDGE[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OIL100-20200626[0], OKB-PERP[0], OXY[0], QTUM-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-PERP[0], TRX[0], TRX-20200626[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.07784117], XRP-20200626[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00186435 | | BTC[-0.00006730], USD[4.86] | | USD[3.43] |
| 00186436 | | TRX[.000002], USD[30.00], USDT[30] | | |
| 00186437 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-20210525[0], BTC-20210625[0], BTC-2021123[0], BTC-MOVE-20200510[0], BTC-MOVE-20210720[0], BTC-PERP[0], BTMX-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-2021092[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT[1], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MID-20210625[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[10.00420862], XMR-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00186438 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00010329], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00158816], FTT-PERP[0], FXS-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK[0.09745889], LINKBULL[0], LINK-PERP[0], LUNA2[0.00084715], LUNA2_LOCKED[23.25591812], LUNC[.002729], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000029], USDT[5.82041283], USTC[.0043936], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 00186439 | | USD[534.70] | | |
| 00186444 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ[.00000001], CLV[.084209], CLV-PERP[0], CQT[.10685714], CRV-PERP[0], DOGE-PERP[0], ETH[.00087], ETH-PERP[0], ETHW[0.00087000], FLOW-PERP[0], FTT[10006.03767], GAL-PERP[0], HMT[.15199999], HNT-PERP[0], HT[.098671], ICP-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [382626310926456217/FTX AU - we are here! #11076][1], NFT [4416488797596641322/FTX AU - we are here! #11083][1], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.173287], USDt-1.22], USDT[6.66082230], WAVES-PERP[0] | | |
| 00186448 | | ALGO-PERP[0], ALICE[745.258374], BNB-PERP[0], BTC[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-PERP[0], FTT[1.088999], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[8.41], USDT[0.00000001], XTZ-PERP[0] | | |
| 00186450 | | ETH[0], MNGO[9.574], USD[0.79] | | |
| 00186451 | | AAVE-PERP[0], BTC[.00000029], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MOB[0], USD[0.00] | | |
| 00186458 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], COMP-PERP[0], CREAM[.0058546], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.06761054], ETH-PERP[0], ETHW[0.06761053], FIL-PERP[0], FTT[1.99559], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[6.37], USDT[0.39564745], YFI-PERP[0] | | |
| 00186460 | | BNBBULL[.0000808], BULL[0.03195220], ETHBULL[0.00001224], RAY[.2051], SLP-PERP[0], SUSHIBULL[255037.89622], USD[0.00] | | |
| 00186462 | | ADABEAR[965420], ADABULL[.13569919], ALGOBULL[505343.5526], ALTBULL[3.325], ASDBULL[13.374], BALBULL[69.33094255], BNB[33.0807], BNBBULL[.2629], BULL[0.53139360], BULLSHIT[2.4670268], DEFIBULL[1.89999941], DMGBULL[151.18315276], EOSBULL[1216000], ETCBULL[28.780927], ETH[0], ETHBEAR[845475.588], ETHBULL[4.76857488], ETHW[4.00800946], FTT[33.0979], KNCBULL[11.14926185], LINKBULL[7.7106], LTCBULL[1842.4374395], LUA[2002.2], MIDBULL[2.46799663], MTA[35.9994], SXPBULL[343.3093058], SUSHIBULL[3521.6], TRXBULL[12.8289804], UNI[25], UNISWAPBULL[.0579], USD[0.16], USDT[0.01220121], XRPBEAR[1979.92434], XRPBULL[1992.29903], XTZBULL[12.7778612] | | |
| 00186463 | Contingent | ADABULL[.360.37000000], ALGOBULL[42723994.069], ALTBULL[0], ATLAS[3200], BALBULL[0], BTC[0], BULL[35.37077000], BULLSHIT[4.30195430], DEFIBULL[0], DMGBULL[932.26690086], DOGEBULL[3.82819131], EOSBULL[422274.67289], ETCBULL[2.39174658], ETHBULL[128.95782376], ETHW[2011.77], FTT[.00000026], GRTBULL[820.3], KNCBEAR[.09203553], KNCBULL[0], LUA[.00645335], LUNA2[166.3879227], LUNA2_LOCKED[388.2384863], MIDBULL[5.60065257], MTA[161.940803], SXPBULL[2914.1142882], TRXBULL[398.8833759], UNISWAPBULL[0], USD[0.01], USDT[0], XLMBULL[163.52598084] | | |
| 00186464 | | ETHBULL[.0095] | | |
| 00186465 | | ALTBEAR[.0079], ATOMBEAR[.0825], ATOMBULL[.0099994], BCHBEAR[.0058198], BCHBULL[.006223], BEAR[1400.334575], BNBBEAR[.04869], BNBBULL[.00099083], BSVBULL[.0865], BULL[0.00000382], BVOL[.00008663], DEFIBULL[0.00000279], EOSBULL[30.074125], ETHBEAR[3746.575363], ETHBULL[0.34623497], ETH-PERP[0], KNCBULL[1.000065], LINKBEAR[20012.78593], LINKBULL[1.20083744], LTCBEAR[.00737557], LTCBULL[.007509], MATICBULL[9.993], SUSHIBULL[7.045065], USD[617.23], USDT[1.13748804], WAVES[.493], XRPBEAR[14.98301], XRPBULL[1.00058407], XTZBULL[1.00093] | | |
| 00186466 | | TRX[.000002], USD[0.50], USDT[.004985] | | |
| 00186470 | | ADA-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC[0.01843234], LTC-PERP[0], SOL-PERP[0], USD[-1.33], USDT[0], XRP[.88633399], XRP-PERP[0], YFI-PERP[0] | | |
| 00186475 | | USD[-0.20], USDT[.26985783] | | |
| 00186479 | Contingent | AAVE-PERP[0], ADA-20210326[0], ALPHA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ATLAS-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BAND-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210624[0], BTC-MOVE-0123[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200403[0], BTC-MOVE-20200410[0], BTC-MOVE-20200412[0], BTC-MOVE-20200422[0], BTC-MOVE-20200523[0], BTC-MOVE-20200612[0], BTC-MOVE-20200626[0], BTC-MOVE-20200701[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200725[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200822[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200901[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200618[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BVOL[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[1060.27596149], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[.000000011, ETH-20201225[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.04541565], FTT-PERP[0], GMT-PERP[0], GODS[.093753], GRT-PERP[0], GST-PERP[0], IBVOL[0], ICP-PERP[0], IMX[6546.9], IMX-PERP[0], JASMY-PERP[0], KNCBULL[0], LINA-PERP[0], LINABULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICHEDGE[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MSOL[31089536834318/Austria Ticket Stub #335](1], NFT [3421857648325083349/FTX AU - we are here! #2662](1], NFT [4860647537962918117/FTX AU - we are here! #2663](1], OKB[0], OKB-20210326[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[1.89014], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00938984], SOL-20210326[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[.46868507], SRM_LOCKED[119.23033113], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], UNI-20211231[0], USD[0.04], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00186483 | | ATOM-PERP[0], BTC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00186485 | Contingent | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00033145], BTC-0325[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH-0325[0], ETH-2021123[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210326[0], DOGE-PERP[0], DOT-20210326[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINC[0000], LINK-20200326[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[1.65194234], SRM_LOCKED[1431.40805035], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-0.70], USDT[0.00000002], USTC-PERP[0], WAVES[.00038], WAVES-PERP[0], XRP-PERP[0] | | |
| 00186486 | | CEL[0.00164511], ETH[0], SXPBEAR[.018486], SXPBULL[0.00035485], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186488 | | ALGO-20200626[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BSV-20200626[0], BSVBEAR[.1], BTC[.00000264], BTC-HASH-20200320[0], BTC-MOVE-20200302[0], BTC-MOVE-20200305[0], BTC-MOVE-20200307[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BULL[0.00014789], CRV-PERP[0], EOS-20200626[0], ETC-20200626[0], ETH-20200628[0], LINK-20200626[0], MATIC-20200626[0], ONE-PERP[0], REN-PERP[0], SHIT-20210326[0], SHIT-20211226[0], SOL-PERP[0], USD[0.00], USDT[0], XAUT-20200626[0], XRP-PERP[0] | | |
| 00186489 | | NFT (388097557118964684/FTX EU - we are here! #267311)[1], NFT (429228062357987931/FTX EU - we are here! #267314)[1], NFT (470963098494869905/FTX EU - we are here! #267294)[1] | | |
| 00186490 | | BTC[.00000022], BTC-PERP[0], USD[0.00] | | |
| 00186491 | Contingent | ADA-PERP[0], ALGO-2021062S[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00031107], BTC-20210326[0], BTC-MOVE-20200228[0], BTC-MOVE-20200303[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-2021032S[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1.0701132], SRM_LOCKED[4.9071892?], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-2.36], USDT[0.00014599], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0] | | |
| 00186497 | | ALGOBEAR[188097.958], ALGOBULL[140345.8976034], BTC[0], EOSBULL[0], ETH[0.0037790], ETHBEAR[0], ETHW[0.0037790], FTT[27.2595144], TOMOBEAR[3457080.6485], TOMOBULL[259.72657189], USD[0.86], USDT[0] | | |
| 00186498 | | BTC[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211111[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], C98-PERP[0], CAKE-PERP[0], COMP[0], CRO-PERP[0], EDEN-PERP[0], ETH-PERP[0], HBAR-PERP[0], NEAR-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.06] | | |
| 00186500 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA[.096165], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20200327[0], LINK-PERP[0], LRC-PERP[0], LUNA[20.05368705], LUNA2_LOCKED[0.1252688[0], LUNC[11690.4701978], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[.93578], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000026], TRX-PERP[0], UNI-PERP[0], USD[37.36], USDT[0.00491240], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00186502 | | ETH[.012], ETHW[.012], SOL-PERP[0], USD[-1.99] | | |
| 00186503 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.56165524], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO[.09820417], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[2.91368577], ETH-PERP[0], ETHW[50.01368977], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINK[.0397375], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP[.04833543], PERP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0025], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.37], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[.94791], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00186504 | | BTC[0], ETH[.00009796], ETHW[.0001], FTT[0.00032196], GBP[0.00], SHIB-PERP[0], UBXT[8377], USD[0.00], USDT[0] | | |
| 00186508 | | ETH[0], USD[0.22] | | |
| 00186509 | | DOGEBEAR[144002058.647], SXPBULL[0], USD[0.01], XRPBULL[202.081866], XRP-PERP[0] | | |
| 00186512 | | USD[0.01] | | |
| 00186514 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20200626[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00001175], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETHE[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[20170.9925747], FTT-PERP[0], GBTC[0.00000002], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01647556], LUNA2_LOCKED[0.03844299], LUNC[1108.863], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2921123[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-1230[0], SRM[17.7844469], SRM_LOCKED[167.5053582A], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[568.6017], TRX[.07088], TRX-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[51213.59], USDT[0.00479072], USDT-PERP[0], USTC[1.61135423], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00186515 | | HT-PERP[0], USD[0.00] | | |
| 00186516 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-PERP[0], AGLD[100], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[11], AVAX[25.21443133], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[7.23351562], BNB-PERP[0], BOBA[35], BOBA-PERP[0], BTC[0.08415640], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210326[0], BTC-MOVE-0305[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0320[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[.02953], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX[56.7], DYDX-PERP[0], EDEN[160.1], EGLD-PERP[0], EMB[3120], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-11.19999999], ETH-0325[0], ETH-PERP[0], ETHW[1.66884778], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.4151448], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[10.400052], HNT-PERP[0], HT-PERP[0], HUM[1320], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[89.48305523], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[23338.98064005], LUNA2[0.02686839], LUNA2_LOCKED[0.06269291], LUNC[5850.6489633], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[20.52354594], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG[35], OMG-PERP[0], OXY-PERP[0], PAXG[0.00000329], PEOPLE-PERP[0], PERP[37.6], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], ROOK[3.731], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[16], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SOL[156.2687332O], SOL-20201225[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01728883], SRM_LOCKED[0.1134037], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[117.98944075], SUSHI-20210625[0], SUSHI-20210924[0], SUSHIBULL[1702], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[6603.7826985], TRX-0624[0], TRX-PERP[0], UNI[.0444767], UNI-PERP[0], USD[4182.84], USDT[2178.66684284], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[140.0007], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00186517 | | BTC[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200306[0], SLRS[10.99506], USD[6.83] | | USD[3.21] |
| 00186524 | Contingent | AAVE[0], ALEPH[.00000001], APE-PERP[0], AVAX[.29994585], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00075000], FLOW-PERP[0], FTT[150.03774589], FTT-PERP[0], KSM-PERP[0], MATIC[0.99981950], NFT (441106108981919/FTX EU - we are here! #78699)[1], RAY[3], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[224.53234325], STG-PERP[0], SUSHI[1.00000001], SUSHI-PERP[0], TRX-PERP[0], USD[13.85], USDT[0], WBTC[0] | Yes | |
| 00186527 | | AAPL[.25760791], AAVE[3.30623575], ALGO[152.04400968], AMD[.40962656], APE[7.10175228], ATLAS[21156.44636603], AVAX[15.50213593], AVAX-PERP[0], BIDEN[0], BNB[1.57174284], BSV-PERP[0], BTC[0.56975615], BTC-PERP[0], CBSE[0], CEL-PERP[0], COIN[1.51956894], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[18.83928931], ETH[5.56481312], ETH-PERP[0], ETHW[0.00000001], FB-0624[0], FB-0930[0], FTM[136.78800284], FTT[150.19993879], FTT-PERP[0], GBTC[0], GOOGL-PERP[0], GST-PERP[0], HT[0.00000001], LINK[50.36886066], LINK-PERP[0], LTC[14.6771930?], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MATIC[270.07417008], MATIC-PERP[0], MSTR[0.34271120], NEAR[35.43805610], NEO-PERP[0], NIO-20211231[0], NVDA[.21660863], RAY[200.30310300], RAY-PERP[3600], SHIB-PERP[0], SHIT-PERP[0], SOL[15.72964636], SOL-PERP[0], SPY[.09093474], SPY-0325[0], SRM[339.60421390], SRM-PERP[-500], TRUMP[0], TRUMP2024[0], TRX[0.00181600], TRX-PERP[0], USD[71-1380.32635744], USTC[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186533 | Contingent, Disputed | BTC[0.0008042], CAKE-PERP[0], ETH[0], FTT[33.36107941], LUNA2_LOCKED[0.00751030], SRM[2560.23788927], SRM_LOCKED[184.50024877], TRX[78.001004], USD[18332.01], USDT[33.87567475], USTC[.455623] | | |
| 00186536 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BTC-MOVE-20200328[0], BTC-MOVE-20200416[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200925[0], UNI-PERP[0], UNISWAP-PERP[0], USD[406.60], USD[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00186537 | | BNB[0], BTC[0], DOGE[0.00000001], ETH-PERP[0], MATIC[.00000001], TRX[0], USD[1.00], USDT[-0.89635756], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186540 | | COPE[20.99791], SOL[.005], TRX[.000001], USD[0.45], USDT[0.00575473] | | |
| 00186543 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0.03863832], AVAX[0], AXS-PERP[0], BNB[0.00801989], BOBA[.00000001], BTC[0.00007604], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0.44344311], DOGE-PERP[0], ETH[0.00000002], ETHBULL[.0003], ETH-PERP[0], ETHW[0], FTM[0.09918322], FTT[0.0360652], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00324371], LUNA2_LOCKED[0.00756867], LUNC[50], LUNC-PERP[0], NFT (448061345713965105/FTX AU - we are here! #34709)[1], RON-PERP[0], SAND-PERP[0], SKL[11.46054543], SLP-PERP[0], SOL[0.00649560], SOL-PERP[0], SRM[7.16159954], SRM_LOCKED[97.17485202], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0.30553893], TRX-PERP[0], USD[15.29], USDT[0.00068252], USTC[0.42666040], WAVES-PERP[0], WBTC[0], XRP[0.00000001], XRP-PERP[0], YFI[0], YFII-PERP[0] | Yes | |
| 00186550 | | BTC-PERP[0], LINK-PERP[0], MTA-PERP[0], USD[0.01] | | |
| 00186551 | | BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], ETH[.00001214], ETHW[.00001214], USD[2.07], USDT[0] | | |
| 00186555 | | BTC-PERP[0], KIN[9923], KIN-PERP[0], TRX[.582201], USD[0.00] | | |
| 00186556 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AUD[2.70], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000691], BTC-PERP[0], BTT-PERP[25000000], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002294], ETH-PERP[0], ETHW[0.00002293], FIDA[3.3360585], FIDA_LOCKED[19.25123607], FIDA-PERP[0], FTM-PERP[0], FTT[1.03387621], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], HNT-PERP[0], HOOD[0.05389497], HOOD_PRE[0], JASMY-PERP[0], LTC[0.00889477], LTC-PERP[0], LUNA2[0.01491356], LUNA2_LOCKED[0.03479831], LUNC[3247.46], MAPS-PERP[0], MEDIA[0], MEDIA-PERP[0], MID-20200925[0], MID-PERP[0], MKR[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], RAY-PERP[0], SLRS[0.57558557], SOL[0.00546994], SOL-20201225[0], SOL-PERP[0], SRM[9.78137854], SRM_LOCKED[176.35347979], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.54967964], TRX-PERP[0], UBER[0.00000001], USD[-45.62], USDT[6.41818795], VET-PERP[0], WSB-20210326[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00186557 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SNB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00677823], XAUT-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00186558 | | ADABEAR[784.15071], BEAR[1011.5333092], ETCBEAR[4.577], LINKBEAR[559.1682], USD[0.08], XTZBEAR[4.076], XTZBULL[.00003] | | |
| 00186561 | Contingent | BAND-PERP[0], BTC[0], BTC-MOVE-20200407[0], BTC-MOVE-20200423[0], BTC-PERP[0], BULL[0.00008170], DENT-PERP[0], DOGEBULL[6.67335], EOS-PERP[0], ETH[.00000001], ETHBULL[0], FTT[0], GMT-PERP[0], KIN[0], LINK-PERP[0], LUNA2_LOCKED[3.22305358], PAXG-PERP[0], SNX-PERP[0], SXP-PERP[0], THETABULL[0], TRX[.000028], USD[0.00], USDT[0], VETBULL[.06995984], VET-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00186562 | | BULL[0], ETHBEAR[.01], USD[114.10], XAUT[.0001] | | |
| 00186567 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[-0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.01395415], FTT-PERP[0], RUNE-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00186568 | | BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00186569 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[369.905], ATOM-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT[-0.00000002], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[92.039], UNI-PERP[0], USD[8.75], ZEC-PERP[0] | | |
| 00186570 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[.003744], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBEAR[.000909], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.01548485], ASD-PERP[0], ATOMBEAR[.01066], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0905[0], BTC-MOVE-20201115[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-20200925[0], EOS-PERP[0], ETCBEAR[.002398], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1455.38696075], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MPL[X1.34641], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[537], OXY-PERP[0578.28.20000000], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-210.94], USDT[5.00135104], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-20210625[0], WAVES-PERP[0], WRX[.494125], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210924[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00186571 | | ALGO-PERP[0], AMPL-PERP[0], ASD[3.8], BEAR[550.366], BNB-PERP[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BULL[0.00051595], DEFI-PERP[0], DOT-PERP[0], EOSBULL[.92255], EOS-PERP[0], ETC-PERP[0], FTT[405.79036], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY[.6814], OXY-PERP[10000], SHIT-PERP[0], TOMOBEAR[.6452], TOMOBULL[.008696], TOMO-PERP[0], TRX[.000032], USD[-222.21], USDT[1.12412001], XRP-PERP[0] | | |
| 00186572 | Contingent, Disputed | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ADA-20210326[0], ALGO-0325[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002315], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00003], UNI-PERP[0], USD[0.04], USDT[0.00000003], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00186573 | | USD[0.12] | | |
| 00186578 | Contingent, Disputed | BTC-20200626[0], BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00186579 | | ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003351], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00066045], ETH-PERP[0], ETHW[.00066045], GT[11.34102147], KNC[.000335], KNC-PERP[0], LINK-PERP[0], LTC[.0024], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRX[.000033], USD[0.00], USD[0.09411000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186582 | | EOSBULL[50.00632255], ETHBEAR[20010], LINKBEAR[32730], USD[0.15], USDT[.011], XRPBEAR[25], XRPBULL[90.10098775] | | |
| 00186585 | | AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00011923], ETH-PERP[0], ETHW[0.00011923], FTT-PERP[0], ICP-PERP[0], INJ-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[161.73183045], XRP-PERP[0], YFI-PERP[0] | | |
| 00186588 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.01406408], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[45.00378834], ETH-PERP[0], ETHW[45.00378834], FLOW-PERP[0], FTM-PERP[0], FTT[0.032387], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MKRBULL[.20], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2368.03], XRP-PERP[0], YFI-PERP[0] | | |
| 00186591 | | AUDIO[202.00581427], BAT-PERP[0], BTC[1.40727587], BTC-PERP[15.1048], CEL-PERP[0], CRO-PERP[0], DOT[0], DOT-PERP[0], ETH[2.53963700], ETH-PERP[0], ETHW[2.53894527], FTT[25.1950125], FTT-PERP[-200], GBTC-0930[0], GBTC-20211231[0], MSTR-0930[0], NEXO[.09125775], NFT (417755676126470262/The Hill by FTX #37751)[1], USD[-121702.49], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00186592 | | BTC[.44744114], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[-0.09230000], FTT[25.08079171], NFT (520375691527270949/The Hill by FTX #37755)[1], TRYB-PERP[0], USD[3857.26] | Yes | |
| 00186593 | | BTC[.00007782], DMG[.04757], HGET[.033305] | | |
| 00186597 | | BLT[203.32337594], TRX[.000001], USD[0.00], USDT[0.00234096] | | |
| 00186598 | | ADABEAR[3556016782.17302], ADABULL[0.01280000], BEAR[3893], BULL[1.42985957], DOGE[6], EOSBEAR[910831.8126365], EOSBULL[4226786.894831], ETHBEAR[570492715.097181], ETHBULL[14.47468761], LINKBEAR[.36946], LINKBULL[1247.45032372], TRX[.000282], USD[0.00], USDT[1.22731750], XRPBEAR[30070.00000002], XRPBULL[383064130630740] | | |
| 00186599 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200715[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20.46], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00186603 | | BERNIE[0], TRUMP[0], TRUMPFEB[0], USD[0.81], USDT[0], WARREN[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186604 | | ADA-20210326[0], BNB[16.93534447], BTC[0.10010157], BTC-MOVE-20200228[0], BTC-MOVE-20200320[0], BTC-MOVE-20200302[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200313[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200316[0], BTC-MOVE-20200319[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200331[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200418[0], BTC-MOVE-20200430[0], BTC-MOVE-20200602[0], BTC-MOVE-20200609[0], BTC-MOVE-20200216[0], BTC-MOVE-20200217[0], BTC-MOVE-20200221[0], PAXG-PERP[0], RAY[9.6639156], SOL[43.64112790], USD[1.73], DOGE[756.83297835], ETH[1.53459290], ETHW[1.53111673], FTT[0.13517492], PAXG[.00000001], PAXG-PERP[0], RAY[9.6639156], SOL[43.64112790], USD[1.73] | | USD[1.69] |
| 00186605 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-20200626[0], ETH[3.27911947], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[44.66], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00186610 | | TRX[.000008], USD[0.01] | | |
| 00186612 | | ADA-PERP[0], ALGOBULL[1986089.31], ATOMBULL[60129.4168857], AVAX-PERP[0], BALBULL[14027.2274862], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[1504407.05458], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03476149], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNCBULL[0], KSM-PERP[0], LINKBULL[3.39712140], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMOBULL[68876.22203], TRXBULL[148.234506], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], VETBULL[5003.65394875], VET-PERP[0], XRPBULL[40331.9502142] | | |
| 00186613 | | AAVE-PERP[0], BTC[.24103116], BTC-20200626[0], BTC-PERP[0], ETH[8.8932044], ETHW[8.8932044], FTT[50.19496357], SOL[99.9335], SUSHI-PERP[0], UNI-PERP[0], USD[1913.86], USDT[347.03134574], XLM-PERP[0] | | USD[1907.12] |
| 00186614 | | BERNIE[0], BIDEN[0], BTC-PERP[0], ETH-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.00], XRP[.039486] | | |
| 00186615 | | USD[154.68] | | |
| 00186616 | | USD[3.37] | | |
| 00186619 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.23308477], LUNA2_LOCKED[0.54386446], NEAR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[24768.55], USDT[0.00007546], XRP-PERP[0] | | |
| 00186620 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000170], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00094778], LUNA2_LOCKED[0.00221150], LUNC[206.3828444], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000002], SOL-PERP[0], SRM[1.74442651], SRM_LOCKED[7.40006383], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[-1.80], USDT[0.00346410], USTC-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00186621 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], APT[0], ARKK-20210326[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[1.40693035], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], MEDIA-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SNY[0], SOL[101.32604032], SOL-PERP[0], SRM[0.00190180], SRM_LOCKED[0.00913666], SRM-PERP[0], TRX-PERP[0], USD[0.20], USDT[8.71350703], VET-PERP[0] | | |
| 00186623 | | BTC-20201225[0], USD[-0.96], USDT[3.37] | | |
| 00186625 | Contingent | 1INCH[.957223], AAVE[.00822558], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[.930354], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[7.75], BOBA-PERP[0], BTC[0.00003566], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[.00618418], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00042000], ETH-PERP[0], ETHW[0.00042000], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[5.0937], FTT-PERP[0], FXS-PERP[0], GALA[4.22732757], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC[.0411986], KNC-PERP[0], LEO-PERP[0], LINA[2898.0309], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00688753], LUNA2_LOCKED[0.01607091], LUNC[1499.775], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[9.80988], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[.0000795], PAXG-PERP[0], PEOPLE-PERP[0], REN[.756918], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], SNX[.0925795], SNX-PERP[0], SOL[0.20748717], SOL-PERP[0], SRM[60.2199891], SRM_LOCKED[1.73434264], STEP-PERP[0], STORJ-PERP[0], SUSHI[.3675575], SXP[1.0288408], TRU-PERP[0], TRX-PERP[0], UNE.0939181], USD[4045.00], USDT[.19952506], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.0009944], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00186630 | Contingent | 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL[0], AAVE-20210326[0], AAVE-20210629[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0930[0], BTC-20200327[0], BTC-20200625[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-BADGER-20200928[0], BTC-MOVE-20200209[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200120[0], BTC-MOVE-20200204[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200220[0], BTC-MOVE-20200223[0], BTC-MOVE-20200065[0], BTC-MOVE-20210902[0], BTC-MOVE-20210909[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210230[0], BTTPRE-PERP[0], BULL[0.00000001], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20210325[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20210625[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210629[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.29804184], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], QME[.00000001], QME-20210326[0], GMEPRE[0], GMT-PERP[0], GOOGL[.00000001], GOOGLPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD_PRE[0], HOT-PERP[0], HT[0.01771350], HT-PERP[0], IBVOL[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20201225[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], MSTR[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFT (28941344070394166?/FTX begger #6)[1], NFT (28945846256433965?/Montreal Ticket Stub #1956)[1], NFT (327504676435207879?/FTX begger #4)[1], NFT (34854001903388624?/FTX Swag Pack #255 (Redeemed))[1], NFT (385659902606073797?/FTX AU - we are here! #1305)[1], NFT (40117586495233712?/FTX begger #2)[1], NFT (411028823837906847?/FTX begger #3)[1], NFT (42015917285941025?/FTX begger #7)[1], NFT (42473166569027364?/FTX begger #1)[1], NFT (440784388506636694?/FTX begger #5)[1], NFT (447870721331772625?/FTX begger #8)[1], NFT (449851098516194874?/FTX AU - we are here! #3064)[1], NFT (459192092358422628?/The Hill by FTX #4515)[1], NFT (459649562185592361?/FTX begger #9)[1], NFT (485409173476793496/Silverstone Ticket Stub #269)[1], NFT (555180015842362243?/Monza Ticket Stub #1673)[1], NV-20201225[0], OKB-20201225[0], OKB-20210625[0], OKB-PERP[0], OLY2021[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210924[0], SOL-OVER-TWO[0], SOL-PERP[0], SOS-PERP[0], SRM[34.31564384], SRM_LOCKED[326.21833924], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STG[.00000001], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX[.0927754], TRX-20201225[0], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], TSLA-0325[0], TSLA-20201225[0], TSLA-20211231[0], TSLAPRE[0], TSN[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-1230[0], UNISWAP-2020225[0], UNISWAP-20210326[0], UNISWAP-2021123[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000004], USDT-PERP[0], UST[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00186631 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00001074], ETH-PERP[0], ETHW[0.00001073], EUR[0.00], FIDA[.35346592], FIDA_LOCKED[.63569259], FTM-PERP[0], FTT[0.00000001], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR[.00000001], RSR-PERP[0], SOL[.002], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00047763], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186632 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-HASH-2021Q1[0], BTTPRE-PERP[0], BVOL[.265], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20211231[0], USD[806.20], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00186633 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.00990306], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USDI-0.27], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186635 | | BEAR[7.8], USD[0.00] | | |
| 00186638 | Contingent | BNB[.00023978], BTC[0.00001661], ETH[0.00060876], ETHW[0.00060876], FTT[0.00000336], OKB-20200626[0], SRM[31.84880609], SRM_LOCKED[180.51119391], TRX[.000002], USD[0.00], USDT[0], XRP[.97422373] | | |
| 00186640 | | FTT[0.00304459], USD[0.03], USDT[0] | | |
| 00186641 | | ADABULL[0.00000328], ADA-PERP[0], ALGOBEAR[.004918], ALGOBULL[9.801], BSVBULL[.0776], COMPBEAR[.0054478], ETHBEAR[.00308891], ETHBULL[.00000143], KNCBULL[0.00000217], LINKBEAR[.0011], LINKBULL[0.00005052], MATICBULL[.000175], SXP[.008], SXPBEAR[.0009304], SXPBULL[0.00000043], USD[38.22], USDT[00], XRPBULL[.001346] | | |
| 00186644 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.41] | | |
| 00186645 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.01], USDT[.00239989], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186646 | | FTT[.09996], USD[2.93], USDT[13.533678] | | |
| 00186647 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], USD[0.93], XRP-PERP[0] | | |
| 00186651 | | ADABEAR[0], ADABULL[0], ALGOBEAR[0], ALTBEAR[0], ALTBULL[0], ASDBEAR[0], ASDBULL[0], ATOMBEAR[0], ATOMBULL[0], BCH[0], BCHBEAR[0], BCHBULL[0], BEAR[0], BEARSHIT[0], BNB[0], BNBBEAR[0], BNBBULL[0], BSVBEAR[0], BSVBULL[0], BTC[0], BULL[0], BULLSHIT[0], DOGEBEAR[0], DOGEBULL[0], DRGNBEAR[0], DRGNBULL[0], EOSBEAR[0], EOSBULL[0], ETH[0], ETHBULL[0], EXCHBEAR[0], EXCHBULL[0], FTT[.04739], HTBEAR[0], HTBULL[0], LEOBEAR[0], LEOBULL[0], LINK[0], LINKBEAR[0], LINKBULL[0], LTC[0], LTCBEAR[0], LTCBULL[0], MATICBEAR[0], MATICBULL[0], MIDBEAR[0], MIDBULL[0], OKBBEAR[0], OKBBULL[0], PAXG[0], PAXGBEAR[0], PRIVBEAR[0], PRIVBULL[0], TOMOBEAR[0], TOMOBULL[0], USD[27.37], XAUT[0], XAUTBEAR[0], XAUTBULL[0], XRPBEAR[0], XRPBULL[0], XTZBEAR[0], XTZBULL[0] | | |
| 00186653 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], OMG-PERP[0], TRX[12.300053], USD[-0.06], XRP-PERP[0] | | |
| 00186659 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[20.06416590], USD[245.36], USDT[0], XPLA[6.5] | | |
| 00186661 | | AVAX-PERP[0], BTC[0.00004753], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], SOL[0.00], USD[0.00], USDT[2563.14327777] | | |
| 00186664 | | ALGO-PERP[1000], AMPL-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-HASH-2021Q1[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0201[0], BTC-MOVE-0204[0], BTC-MOVE-0220[0], BTC-MOVE-0407[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200312[0], BTC-MOVE-20200331[0], BTC-MOVE-20200413[0], BTC-MOVE-20200320[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200402[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200420[0], BTC-MOVE-20200429[0], BTC-MOVE-20200501[0], BTC-MOVE-20200504[0], BTC-MOVE-20200509[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200533[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200630[0], BTC-MOVE-20200702[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200713[0], BTC-MOVE-20200717[0], BTC-MOVE-20200720[0], BTC-MOVE-20200728[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200915[0], BTC-MOVE-20200917[0], BTC-MOVE-1201[0], BTC-MOVE-1202[0], BTC-MOVE-1203[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210201[0], BTC-MOVE-20210208[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210227[0], BTC-MOVE-20210301[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210315[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210413[0], BTC-MOVE-20210416[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210510[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210526[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210712[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210817[0], BTC-MOVE-20210820[0], BTC-MOVE-20210831[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210926[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211006[0], BTC-MOVE-20211009[0], BTC-MOVE-20211011[0], BTC-MOVE-20211013[0], BTC-MOVE-20211015[0], BTC-MOVE-20211026[0], BTC-MOVE-20211028[0], BTC-MOVE-20211102[0], BTC-MOVE-20211108[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211121[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211213[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211221[0], BTC-MOVE-20211224[0], BTC-MOVE-20211228[0], BTC-MOVE-20211230[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-MOVE-WK-20200320[0], BTC-PERP[0], CHZ-PERP[1000], DEFI-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOSBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.18328190], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MCB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PRIV-20211231[0], PRIV-PERP[0], SHIT-0325[0], SHIT-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-1.50], USDT[0.00000000], YFI-PERP[0] | USD[200.00] | |
| 00186665 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00044472], BTC-MOVE-20200630[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03892600], FTT-PERP[0], HNT-PERP[0], iOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000054], TRX-PERP[0], USD[00.0153], USDT[10.15683276], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00186670 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], SKA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.11], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186671 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.025], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[-500], COMP-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-154.49], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00186675 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ASD[0], ASD-PERP[0], AVAX-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FTT[25.03160000], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY[3376.17725672], RAY-PERP[0], SOL-PERP[0], SRM[41.40626399], SRM_LOCKED[138.14534065], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00000002], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00186676 | | ALGOBULL[2], BEAR[.960765], ETHBEAR[9.31505], ETHBULL[0], USD[0.01], USDT[.0419], XRPBULL[.22783109] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186678 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.70], USDT[0] | | |
| 00186679 | | BTC-PERP[0], USD[0.11] | | |
| 00186681 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01876582], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-2020122S[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN[.8866], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00186684 | | DOT-PERP[0], ETHBULL[0.00000236], NFT (330886307439502871/FTX EU - we are here! #158277')[1], NFT (332323628907347659/FTX EU - we are here! #157956)[1], NFT (367516560642211625/FTX EU - we are here! #156489)[1], SOL-PERP[0], USD[0.41], USDT[0.00928531] | | |
| 00186686 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00186690 | | ALT-20200626[0], ALT-PERP[0], BNB-20200626[0], BNB-PERP[0], DEFI-PERP[0], FTT[.09202605], LINK-20200626[0], LINK-PERP[0], MID-PERP[0], PAXG-20200626[0], PAXG-PERP[0], SHIT-PERP[0], USD[15.14], USDT[0.00006195], XRP-20200626[0], XRP-PERP[0] | | |
| 00186693 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[1.06289854], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTT[25.11550189], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.14173768], LUNA2_LOCKED[0.33072127], LUNC[30863.68], MANA[4098], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[8594.60000000], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[680.001146], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[2767.78000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0] | | |
| 00186695 | | APT[.0534], USD[0.00] | | |
| 00186698 | | USD[0.26] | | |
| 00186699 | | BTC-PERP[0], USD[0.02] | | |
| 00186702 | | TRX[.000001], USDT[0] | | |
| 00186704 | | ADA-20200925[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[63.979765], KIN[399924], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[161.96922], NEO-PERP[0], ONT-PERP[0], OXY[121.97682], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000006], TRYB-PERP[0], USD[11.15], USDT[94.79309726], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186705 | | USD[0.00] | | |
| 00186706 | Contingent | 1INCH[3010.77455672], 1INCH-PERP[0], AAVE[0.40798973], AAVE-PERP[0], ADABEAR[.002954], ADABULL[2306.62482695], ADAHALF[0.04598492], ADAHEDGE[252.209025], ADA-PERP[0], AGLD-PERP[0], ALCX[0.92170701], ALCX-PERP[0], ALGO[148630.936195], ALGOBULL[2872241609.07], ALGOHALF[0.07569746], ALGOHEDGE[26.2323267], ALGO-PERP[0], ALICE[70836.2926605], ALPHA[11926.87988], ALPHA-PERP[0], ALTBEAR[229270978.35125], ALTBULL[536.09889855], ALTHALF[0.05528398], ALTHEDGE[36.12458166], ALT-PERP[0], AMPL[3384600.04651500], AMPL-PERP[0], ANC[8061.33206], APE[205266.81913928], APT[33.39976], AR-PERP[0], ATLAS[2777.7801], ATOM[21929.4734915], ATOMBEAR[110322058.6875], ATOMBULL[4908426.93094], ATOMHALF[0.04658800], ATOMHEDGE[357.71176321], ATOM-PERP[0], AUDIO[621.0783575], AUDIO-PERP[0], AVAX[17304.72893], AVAX-PERP[0], AXS[24.0810665], AXS-PERP[0], BADGER[335.37792976], BADGER-PERP[0], BAL[2.32955137], BALBEAR[300803243.77125], BALBULL[1137679.80683978], BALHALF[0.20834947], BALHEDGE[25.5433184], BAL-PERP[0], BAND[2.91326914], BAND-PERP[0], BAT[71001.8890178], BAT-PERP[0], BCH[5.57009759], BCHBEAR[26917026.41069405], BCHBULL[13194709.34906992], BCHHALF[0.39194024], BCHHEDGE[11.63042563], BCH-PERP[0], BEAR[653867504395125], BICO[0.09623.33256096], BNB[602.42691014], BNBBULL[2342.57562853], BNBHALF[0.05599446], BNBHEDGE[34.917675], BNB-PERP[0], BNT[36.43587912], BNT-PERP[0], BOBA[92290118783428], BOBA-PERP[0], BTC[94.47950263], BTC-PERP[0], BULL[198.37644517], C98[0.00115], C98-PERP[0], CAKE-PERP[0], CEL[139.19215587], CEL-PERP[0], CHR[288225], CHR-PERP[0], CHZ[363073.89088177], CHZ-PERP[0], CLV[1111.45777122], CLV-PERP[0], COMP[361.66513698], COMPBEAR[425963445.7875], COMPBULL[45026.49451970], COMPHALF[0.19661876], COMPHEDGE[11.7305208], COMP-PERP[0], CONV[52861.8292], CONV-PERP[0], CQT[107.5993850], CREAM[9306.98476492], CREAM-PERP[0], CRO[996233.92825634], CRO-PERP[0], CRV[24756.37187122], CRV-PERP[0], DAI[26325.01599866], DOGE[6608388.2807125], DOGEBEAR[822[1179.60491341], DOGEBULL[37882.67459488], DOGEHALF[0.01881619], DOGEHEDGE[6088.32506625], DOGE-PERP[0], DOT[12198.4750095], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[189483.07862899], DYDX-PERP[0], EDEN[3366.09098], EDEN-PERP[0], EGLD-PERP[0], ENJ[17960.11766627], ENJ-PERP[0], ENS[5.39018401], ENS-PERP[0], EOSBEAR[733904515.03325], EOSBULL[228372108Z.39571875], EOSHALF[0.23586093], EOSHEDGE[1.46384432], EOS-PERP[0], ETH[1.53787032], ETHBEAR[10195835343.7660186], ETHBULL[17.79780975], ETHHALF[0.03000632], ETHHEDGE[78.64760077], ETH-PERP[0], ETHW[190334.77098436], EUL[17168.9577865], EUR[1683.50], EXCHBEAR[41740200], EXCHBULL[1.29498], EXCHHALF[0.00091], EXCHHEDGE[26.445], EXCH-PERP[0], FIDA[47550.20985], FIL-2020122S[0], FIL-PERP[0], FLOW-PERP[0], FRONT[338.55277836], FTM[1723827.940525], FTM-PERP[0], FTT[10734.90551157], FTT-PERP[0], GAL[26446.7816995], GALA[1970987.72675], GALA-PERP[0], GBP[907099.05], GENE[216.30789403], GMT[18.42853656], GODS[307344.53065577], GOG[57610.39654], GRT[2397386.07504329], GRTBEAR[12481366.2620875], GRTBULL[7095399.84169603], GRT-PERP[0], HALF[0.05338347], HBAR-PERP[0], HEDGE[27.04151806], HGET[.0025], HMT[378.10157], HT[.07743131], HTBEAR[39.640525], HTBULL[0.78141132], HTHALF[0.00000354], HTHEDGE[0.00019233], HT-PERP[0], HUSD[0], ICP-PERP[0], KAVA-PERP[0], KIN[2837003088.19881], KIN-PERP[0], KNC[34538.53691347], KNCBEAR[15857931.0633375], KNCBULL[194745.11701450], KNCHALF[0.11771618], KNCHEDGE[16.81345532], KNC-PERP[0], KSHIB[8250633.68876393], KSHIB-PERP[0], KSM-PERP[0], KSOS[39427.28], LDO[382240.082605], LEO[1279.0817125], LEOBEAR[1386.99426876], LEOBULL[5.41587317], LEOHALF[0.00425], LEOHEDGE[1.70072573], LEO-PERP[0], LINK[7745.79976381], LINKBEAR[109210535a.6687375], LINKBULL[122167633.72834831], LINKHALF[0.13893623], LINKHEDGE[7.01840723], LINK-PERP[0], LOOKS[.8033], LRC[9250.49422509], LRC-PERP[0], LTC[.00825896], LTC-2020122S[0], LTCBEAR[9.3172239.49054762], LTCHALF[0.08297293], LTCHEDGE[3.28601603], LTC-PERP[0], LUNA2[2349.49669140], LUNA2_LOCKED[5482.15894560], LUNC[25034.7468212], LUNC-PERP[0], MANA-PERP[0], MATIC[492976.55023601], MATICBEAR2021[35508427.5406833], MATICBULL[30403.38638355], MATICHALF[0.06788151], MATICHEDGE[478.831542], MATIC-PERP[0], MKR[200.96655444], MKRBEAR[456447 6.362625], MKRBULL[513.56608385], MKR-PERP[0], MNGO[190945.4721], MOB[48.4422925], MTA[11874.1750125], MTA-PERP[0], NEAR[96864.60331467], NEAR-PERP[0], NEO-PERP[0], NEXO[142736.0807], NFT (37111134447439871I/Official Solana NFT)[1], NFT (46847327702088523I/Official Solana NFT)[1], NFT (506921856614992739/Fanipass)[1], OKB-PERP[0], OMG[128076.18732497], OMG-PERP[0], OXY[5693.319075], OXY-PERP[0], PAXG[.44098331], PERP-PERP[0], RAY[19180.636126], RAY-PERP[0], REEF[8733.9308788], REEF-PERP[0], REN[1281765.07072395], REN-PERP[0], RSR[3198903.7436751], RSR-PERP[0], RUNE[102.4442776], RUNE-PERP[0], SAND[10918.28345675], SAND-PERP[0], SHIB[19954677377.77643557], SHIB-PERP[0], SKL[5001892.41561955], SKL-PERP[0], SLP[23990.77495], SLP-PERP[0], SNX[9.5006735], SNX-PERP[0], SOL[32995.27834357], SOL-PERP[0], SOS[7814120639], SPELL[3292.28947632], SPELL-PERP[0], SRM[118286.49119247], SRM_LOCKED[33953.68703999], SRM-PERP[0], STG[2190.547485], STMX[7.9925], STMX-PERP[0], STORJ[8524.21388955], STORJ-PERP[0], STX-PERP[0], SUSHI[988132.8161964], SUSHI-PERP[0], SXP[196447.375], SUSHIBULL[28369006657.9081375], SUSHI-PERP[0], THETABULL[14701.11940398], THETAHALF[0.17580027], THETAHEDGE[81.28972621], THETA-PERP[0], TRU[2204722.59766009], TRU-PERP[0], TRX[372.20588], TRXBEAR[291436268.5], TRXBULL[560996.36721], TRXHALF[0.08492226], TRXHEDGE[38.74369008], TRX-PERP[0], TRYB-2020122S[0], UMEE[19944420.966895], UNI[55503.5830123S], UNI-PERP[0], USD[151755.32], USDT[706.34303440], USDTBEAR[8.29014375], USDTBULL[0.72554015], USDTHALF[0.99785878], USDT-PERP[0], VETBEAR[214805249.03], VETBULL[361254303002098], VETHEDGE[34.97527661], VET-PERP[0], VGX[53.4865981], WAVES[147.2826], WAXL[190582.505915], WBTC[53.90817229], XEM-PERP[0], XLMBEAR[131994.42963562], XLMBULL[4839.10291955], XLM-PERP[0], XMR-PERP[0], XRP[781.14648313], XRP-2020122S[0], XRPBEAR[275459489.0004095], XRPBULL[42355508.2379448], XRPHALF[0.01625418], XRPHEDGE[30.91999877], XRP-PERP[0], XTZBEAR[802104133.52], XTZBULL[126330986.68622351], XTZHALF[0.04573673], XTZHEDGE[22.23731396], XTZ-PERP[0], YFI[2.80596164], YFII[0.25884257], YFI-PERP[0], YGG[505064.922685], ZEC-PERP[0], ZIL-PERP[0], ZRX[169936.51698347], ZRX-PERP[0] | | |
| 00186710 | | FTT[0] | | |
| 00186711 | | ADA-PERP[0], BCH-PERP[0], BNB[0.00930160], BNB-PERP[0], BTC[.00002913], BTC-PERP[0], DOGE[0.95582675], DOGE-PERP[0], ETH-PERP[0], KIN[120000], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], USD[0.76], XRP[0.18932687], XRP-PERP[0] | | |
| 00186712 | Contingent, Disputed | BTC[0], BTC-PERP[0] | | |
| 00186714 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[4736192.91], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0.00001049], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0.0195256], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.5401], DOGEBEAR2021[0.00061885], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00031257], ETHW[0.00031257], FIL-2021062S[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.40383002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[.05148], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.09716], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROOK[0.025995], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[.0022303], SXP-PERP[0], THETA-2021062S[0], THETABULL[9.19777338], THETA-PERP[0], TOMOBULL[.05207], TOMO-PERP[0], TRU-PERP[0], TRX-2021092[0], TRXBULL[.003282], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[468.13], USDT[2.80589956], VETBULL[.8586594], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[1133.08749], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186715 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009112], BTC-2021026[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11203069], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.11], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00186718 |  | BTC-PERP[0], TRX[0.000003], USD[0.00], USDT[0.00917454] |  |  |
| 00186720 | Contingent | BTC[0], ETH[0], HT[0], PAXG[0], RAY-PERP[0], SNX[0], SOL[0], SRM[1.49321371], SRM_LOCKED[14.2535066], USD[0.21], USDT[0], XRP[208.75] |  |  |
| 00186721 | Contingent | AAVE-PERP[0], HN-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.04970744], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], SRM[0.03968467], SRM_LOCKED[15051561], THETA-PERP[0], TOMO-PERP[0], TRX[.8327], TRX-PERP[0], USD[4.30], USDT[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00186722 |  | ALGOBULL[239.5], ETH[0.00014014], ETHW[0.00014144], USD[0.18] |  |  |
| 00186723 |  | BCH-PERP[0], BTC-PERP[0], USD[0.00] |  |  |
| 00186724 | Contingent | SRM[.03587775], SRM_LOCKED[ 13706319] |  |  |
| 00186725 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMC-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[4.9518], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], CONV[1875000], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGEBEAR2021[0.00016833], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[38.23351065], FTT-PERP[0], FTXDXY-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20210326[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.3905335], SRM_LOCKED[96.68494751], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.58], USDT[375.00028300], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00186726 |  | BTC[.00008211], ETH-PERP[0], SUSHI-PERP[0], USD[148.38] |  |  |
| 00186727 | Contingent | EOS-20200626[0], EOS-PERP[0], ETH[.0004384], ETH-20200626[0], ETH-PERP[0], ETHW[.0004384], NFT (330945477153373045/FTX AU - we are here! #15091)[1], NFT (369015543678048139/FTX AU - we are here! #15106)[1], NFT (447777138691242035/FTX AU - we are here! #23757)[1], TOMO-20200626[0], TOMO-PERP[0], USD[0.00], USDT[0.00135000], XAUT-20200327[0], XAUT-20200626[0], XAUT-PERP[0], XRP-20200327[0], XRP-PERP[0] | Yes |  |
| 00186728 |  | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[388.15501052], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00186729 | Contingent | AVAX[0.00335789], BTC[0.04855899], LUNA2[0.00014536], LUNA2_LOCKED[0.00033918], LUNC[31.653668], USD[639.16] |  |  |
| 00186730 |  | ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.06], XRP-PERP[0] |  |  |
| 00186731 |  | STEP[549.26271367], USD[0.00] |  |  |
| 00186733 |  | FTT[.00000003], USDT[0.00000029] |  |  |
| 00186735 |  | BTC[0], ETH[0], USD[49318.44] |  |  |
| 00186737 |  | ALT-PERP[0], ETH[.00000001], SHIT-PERP[0], USD[0.88], USDT[0.00000303] |  |  |
| 00186738 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006056], BTC-MOVE-0316[0], BTC-MOVE-1013[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA[.1277598], FIDA_LOCKED[1.02745777], FIL-PERP[0], FTM-PERP[0], FTT[25.6875895], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.31901902], SRM_LOCKED[12.71837044], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[7.69], USDT[0.00742945], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] |  |  |
| 00186739 |  | BTC[.00013877], BTC-PERP[0], ETH-PERP[0], USD[-0.54] |  |  |
| 00186740 |  | NFT (356385204803832505/FTX EU - we are here! #63222)[1], NFT (513543247326725566/FTX EU - we are here! #62972)[1], NFT (518368688751471038/FTX Crypto Cup 2022 Key #16727)[1], NFT (565567658008642154/FTX EU - we are here! #63148)[1], POLIS[158.758054], SPELL[162.161], USD[3.87] |  |  |
| 00186741 |  | ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.02], XRP-PERP[0] |  |  |
| 00186743 |  | ADA-20200626[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ATOM-20200626[0], ATOM-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB-20200626[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], DOGE-20200626[0], DOGE-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[.00024693], ETH-20200626[0], ETH-PERP[0], ETHW[.00024693], HT-20200626[0], HT-PERP[0], LEO-20200626[0], LEO-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], OKB-20200626[0], OKB-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-20200626[0], TRX-PERP[0], USD[0.04], USDT[0], XRP-20200626[0], XRP-PERP[0] |  |  |
| 00186745 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADABULL[0.00003000], ADA-PERP[0], ALPHA[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200626[0], ATOM-PERP[0], BAL-PERP[0], BNB[0], BNB-20200626[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-2020925[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-PERP[0], BULL[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00069131], ETH-20200626[0], ETHBULL[0], ETH-PERP[0], ETHW[-0.00068691], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.0284234], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK[0], LINK-20200327[0], LINK-20200626[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-20200626[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[18.99191712], SRM_LOCKED[111.57077386], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-20200626[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[59.50], USDT[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00186746 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO[.76875420], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], MKR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00021600], UNI-PERP[0], USD[151.75282081], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] |  |  |
| 00186747 |  | ALT-PERP[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MKR-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], XRP[3.45258061], ZRX-PERP[0] |  |  |
| 00186749 | Contingent | SRM[3.74893507], SRM_LOCKED[14.25106493], USD[1374.96], USDT[0] |  |  |
| 00186750 | Contingent | AAVE[0.00445362], ADA-20200925[0], ALGO-20200925[0], ALPHA[.00000001], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.24480015], BNB[.00000042], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00007106], BTC-20200626[0], COMP[0], COMP-20200925[0], COMP-PERP[0], DAI[0.02427904], DOT-20210328[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.19862999], FTT-PERP[0], GMT-PERP[0], LDO[.71276417], LUNA2[0.00625845], LUNA2_LOCKED[0.01460307], LUNC[0], LUNC-PERP[0], MATIC-20200925[0], RAY-PERP[0], SNX[.00000001], SNY[266.666684], SOL-PERP[0], SRM[8.43135681], SRM_LOCKED[729.99962718], SUSHI[.00000002], TRX[.000134], TRX-PERP[0], USD[0.32], USDT[1816.07320921], USTC[0.88591519], WBTC[0.00009864], YFII[.00000001] |  |  |
| 00186751 |  | ALGOBEAR[10.19], BEAR[98.2045], BULL[0.00006789], ETHBEAR[.1], ETHBULL[.000008], USD[0.10], USDT[0.00374605] |  |  |
| 00186753 |  | ALTBULL[.00008792], AVAX[0], BCH[0], BCHBULL[.008201], BEAR[1623.75776], BNB[0.00000003], BNBBULL[0.00000421], BTC[0.00000001], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGE[2.80501486], DOGEBEAR[2298], DOGEBULL[0], EOSBEAR[.004673], EOSBULL[.00311028], ETH[0.00043489], ETHW[0.06537440], LINKBEAR[.43937], LTC[0], MATIC[0.01271935], NFT (440820696961518058/FTX EU - we are here! #119960)[1], NFT (483740623683700570/FTX Crypto Cup 2022 Key #19651)[1], NFT (560582017184135152/FTX EU - we are here! #119093)[1], PRIVBULL[.00002986], SUSHIBULL[.0886], SXP-PERP[0], TRX[0.12805801], USD[0.30], USDT[0.25757794], XRPBULL[.0930718], XTZBEAR[.000545] | Yes |  |
| 00186754 |  | USD[4.02] |  |  |
| 00186755 | Contingent | ALGO-PERP[0], ASD-PERP[0], BTC[0.00001350], BTC-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[.00015643], FTT[2.34186974], LUNA2[0.00629399], LUNA2_LOCKED[350.15464598], LUNC[10110448.25256472], MATIC-PERP[0], SUSHI[.00000004], SUSHI-PERP[0], TOMO-PERP[0], USD[2.67], USDT[3753.19644518], USTC[0.89094500], USTC-PERP[0], WAVES[0], XAUT-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186760 | Contingent | BAL[.00295702], BEAR[.00324768], BSVBULL[.0347244], DMG[.00000001], EOSBULL[.08334424], ETH[35.30106652], ETHBEAR[.00066474], ETHBULL[.0007728], ETHW[.00059733], HXRO[.74332527], LINKBULL[.03462703], LTCBULL[.007], LUNA2_LOCKED[0.00000002], LUNC[.0021089], MAPS[.476295], SOL[0.00051148], SRM[7.49787257], SRM_LOCKED[28.50212743], TRX[.000125], USD[1.21], USDT[139971.33551051], XRPBULL[.009481] | | USDT[70000] |
| 00186762 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA[.5927], ALPHA-PERP[0], ATLAS[9.93085858], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BLT[199.673304], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOT[.94669168], DYDX[351.90842], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.98], FTT[.0772], FTT-PERP[0], HNT-PERP[0], HT[126.87688], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.00711], NEAR-PERP[0], POLIS[.0018], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], STG[.8178], SUSHI[.39420001], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.0008311], USD[2.21], USDT[0], WAVES[.0006], WAVES-PERP[0], XRP[.1529] | | |
| 00186764 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DMG-PERP[0], DYDX-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], OP-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XRP[.057865], YFI-PERP[0] | | |
| 00186767 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.07], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186768 | | BCH[.00780905], BTC[.2095688], BTC-20211231[0], BTC-PERP[0], DOGE[9998.1], TRX[.000003], USD[101.43], USDT[1.0469448], XAUT-PERP[0] | | |
| 00186772 | | MATICBEAR2021[.411855], TRX[.000005], USD[192.49], USDT[0] | | |
| 00186773 | | DYDX[.09596], FTT[0.06132477], LTC[.00269858], MER[.84685722], NFT (323796842049564924/FTX EU - we are here! #216522)[1], NFT (330864595633979364/FTX EU - we are here! #216545)[1], NFT (529127766268435347/FTX EU - we are here! #216511)[1], SKL[.915], USD[0.08], USDT[0] | | |
| 00186774 | | AMPL[2.21537801], BTC-PERP[0], CEL[.0886], DOGEBEAR2021[0.00068296], DOGE-PERP[0], USD[1.36] | | |
| 00186775 | | BNB[.0082444], CEL[.0607], EMB[.5], ETH[0], FTT[.09520668], USD[0.68], USDT[0] | | |
| 00186776 | | ETH[0], XRP[0] | | |
| 00186777 | | ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[465.07], XTZ-PERP[0] | | |
| 00186778 | Contingent | ATLAS-PERP[0], BAT-PERP[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BTC-20200327[0], BTC-20201225[0], BTC-MOVE-20202020Q1[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00013223], FIL-20201225[0], FIL-PERP[0], FTT[25.02238526], FTT-PERP[0], GST-PERP[0], HT-20200327[0], HT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00122690], LUNA2_LOCKED[0.00286276], LUNC[0.01188305], LUNC-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-20211231[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000087], TRX-20200925[0], USD[.11], USDT[0.00381133], USTC[0.17366593], USTC-PERP[0], XRP-20201225[0], XRP-20211231[0], XRP-PERP[0] | Yes | |
| 00186779 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[11.5000575], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[.034], CAKE-PERP[0], COMP-PERP[0], CRV[12.00006], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0.51399999], FTM-PERP[0], FTT[301.75545807], GRT-PERP[0], HNT-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LOOKS[403.17469539], LOOKS-PERP[0], MEDIA-PERP[0], MKR[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX[80.55444528], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00111132], SRM_LOCKED[.09171404], STEP-PERP[0], STETH[5.40971373], STSOL[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI[78.45225130], UNI-PERP[0], UNISWAP-PERP[0], USD[-455.44], USDT[0.00000001], XLM-PERP[0], YFI[0], YFI-PERP[0] | | SNX[79.84216] |
| 00186783 | | USD[0.00] | | |
| 00186784 | | AMPL-PERP[0], DEFI-20210326[0], DEFI-PERP[0], ETH-20210625[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[16040], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SXP-PERP[0], TRX[.000004], UNI-PERP[0], UNISWAP-PERP[0], USDt-872.47], USDT[1088.39698745] | | |
| 00186786 | Contingent, Disputed | USD[4101.16] | | |
| 00186787 | | ADA-PERP[0], ETHBULL[.0007137], KNCBULL[0.00000948], TOMO-PERP[0], USD[0.64], USDT[.0056015] | | |
| 00186788 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ACB-20210924[0], ADA-1230[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-0624[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-0325[0], GRT-20210924[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUA[0], LUNA2[2.29628302], LUNA2_LOCKED[5.35799373], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0624[0], SLV-20210924[0], SLV-20211231[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00139104], SRM_LOCKED[2.41066042], SRM-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210625[0], TLRY-20210924[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000779], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00368839], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-1230[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00186789 | | ALGOBULL[4.1], ETH[.0002754], ETHBEAR[5.41], ETHW[0.00027540], USD[0.01] | | |
| 00186791 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00186793 | | BTC[.0000048], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200321[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200410[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00186794 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.48], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00186795 | | ETH-PERP[0], USD[0.04], USDT[.00091772] | | |
| 00186798 | | ALGO-20200925[0], BNB-20200925[0], BTC[.0000681], BTC-20200925[0], BTC-20201125[0], BTC-20210326[0], DOT-20200925[0], DOT-20201225[0], EOS-20200925[0], ETH-20200925[0], ETH-20210625[0], LINK-20200925[0], LINK-20201225[0], MATIC-20200925[0], MATIC-20210625[0], SUSHI-20200925[0], SXP-20201225[0], UNISWAP-20200925[0], USD[-0.93], XRP-20200925[0], XRP-20211225[0], XTZ-20200925[0] | | |
| 00186800 | | ADABEAR[2999400], ALGOBEAR[174235476], ALGOBULL[551046164.715], BNBBEAR[21987900], BSVBULL[574007.03], DOGEBEAR[1000185550], EOSBULL[5750.342], ETH[.00000007], ETHBEAR[16693961], ETHW[.00000007], LINKBEAR[4996160], TRUMPFEBWIN[3700.405], USD[0.00], USDT[10.12403884], XRPBEAR[1025024.72] | | |

Schedule F - Schedule of Nonpriority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186802 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-20210326[0], GRT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-20210326[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[5.12], USDT[2.65248048], USTC-PERP[0], XAUT-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00186803 | | BNB-PERP[0], DENT[1], ETH-PERP[0], KIN[2], LINK-PERP[0], USD[0.00] | Yes | |
| 00186805 | Contingent | APT[326.83716251], ATLAS[0.7874], BNB[.00000001], ETH[0.00777997], ETHW[.00026392], FIL-PERP[0], FTT[321.95128134], MAPS[.551277], NFT (418595514525566774/The Hill by FTX #24484)[1], OXYI2378.9853795], POLIS[0.02077729], SRMI6.47056743], SRM_LOCKED[25.46090024], SWEAT[.28005], TONCOINI514.80876805], USD(3250.09), USDT(0.73812709] | | |
| 00186806 | Contingent | BTC-PERP[0], ETH[.00000001], FTT[0], LEO-PERP[0], LUNA2[0.06687421], LUNA2_LOCKED[0.15603984], MANA-PERP[0], USD[-0.28], USDT[0.57517507] | | |
| 00186807 | Contingent | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0.04750000], BTC-PERP[0], DOT-PERP[0], ETH[0.00008777], ETH-PERP[0], ETHW[0.00100000], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK[0.08818260], LINK-PERP[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], SOL-PERP[0], SRM[.3904224], SRM_LOCKED[45.10681498], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[.064], USD[0.84], USDT[1.79881018], XRP-PERP[0], ZEC-PERP[0] | | |
| 00186808 | | BTC[.00002768], ETH[.00000564], ETHW[.00005564], EUR[33.36], USD[0.00], USDT[1.88233548] | | |
| 00186810 | | ADABULL[0], ADA-PERP[0], AVAX[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], ETC-20200626[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LINKBEAR[1.72605], LINK-PERP[0], LTC-PERP[0], NFT (375851862909964573/Official Solana NFT)[1], NFT (478236827599721477/OxayCub)[1], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], UNISWAP-PERP[0], USD[3.09], XAUT[0.00000002], XRP-PERP[0], YFI-PERP[0] | | |
| 00186814 | | ALGO-PERP[0], ATOMBULL[.004195], BALBULL[.0003281], BNB[.00135512], BULL[0], DEFIBULL[0], DOGEBULL[0.02098674], DOGE-PERP[0], ENJ[.4], ETHBULL[0.00000238], FTT[0.23907485], ICP-PERP[0], LTCBULL[.001994], ONE-PERP[0], SOL-PERP[0], SUSHIBULL[.02196], SXP[0.09351000], SXPBULL[.9486708], TRXBULL[0.0009421], USD[0.18], USDT[0.00500725], XLMBULL[.00000653], XRPBULL[.00533] | | |
| 00186816 | | BTC[0], ETHBULL[.0004427], USD[0.43], USDT[0] | | |
| 00186817 | | BTC-PERP[0], USD[0.00] | | |
| 00186818 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[2552.38], FLOW-PERP[0], FTT[0.15988403], FTT-PERP[0], GBP[1649.45], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186819 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATLAS[.00000117], AUDIO[0], AVAX[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01550047], LUNA2_LOCKED[0.03616776], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[0.00455520], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000021], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00186820 | | ATOM-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE[.04855], RUNE-PERP[0], SUSHI-PERP[0], USD[5.15], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00186821 | | TRUMP[0], USD[0.00], USDT[0] | | |
| 00186822 | | BEAR[67.5959], BNBBEAR[9401.5], BNBBULL[.00000887], BULL[0.00000304], DOGEBEAR2021[0.65775755], DOGEBULL[9312.47344961], ETH[.00000464], ETHBEAR[18.60173552], ETHBULL[10.00000636], ETHW[0.00000963], LINKBEAR[20604.4], LINKBULL[0.00060246], OKBBULL[0], SHIB[1899639], SHIB-PERP[0], USD[66.08], USDT[1.07741944], XRP[.9] | | |
| 00186824 | Contingent | BTC-PERP[0], SRM[6.88570275], SRM_LOCKED[26.11429725], USD[0.59], USDT[0.00000077], WBTC[0] | | |
| 00186826 | | ADA-PERP[0], ALCX[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ATLAS[23430], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK[79.45], LINK-PERP[0], MID-PERP[0], POLIS[402], ROOK[1.04334228], SHIT-PERP[0], SRM[94], SUSHI[34.97795], THETA-PERP[0], TRX[.00005], USD[0.00], USDT[17.40338178], VET-PERP[0], XRP-PERP[0] | | |
| 00186827 | | USD[0.70] | | |
| 00186828 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[-0.00000001], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00682775], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.01414180], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.00000005], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SGB-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[0], TRUMP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.69], USDT[2.62073513], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00186829 | | USD[645.05] | | |
| 00186830 | Contingent | ATLAS[1000], BTC[0.00003879], CEL-PERP[0], FTT[.0896], LUNA2[0.00173918], LUNA2_LOCKED[0.00405810], LUNC[.0056026], USD[-2.04] | | |
| 00186831 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK[.03725833], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.02], USDT[.002806], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186832 | Contingent, Disputed | BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], USD[0.00] | | |
| 00186833 | | ETH[.0989962], ETH-PERP[0], ETHW[.0989962], USD[-0.59] | | |
| 00186835 | | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210625[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00004649], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[.0000424], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0000424], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], LTC-20210625[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210625[0], TRX[.000031], USD[-588.81], USDT[1267.84000000], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00186841 | | TOMO-PERP[0], USD[0.05] | | |
| 00186842 | | BCHBULL[.008074], BSVBULL[.06948], EOSBULL[.00553849], ETCBULL[.0006532], LTCBULL[.00979], USD[0.00], USDT[.1929763], XRPBULL[.000007] | | |
| 00186846 | | USD[17.31] | | |
| 00186847 | | EOSBULL[2.94797], XRPBULL[.15927] | | |
| 00186848 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[0.00003500], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00186849 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00186850 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MKR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 00186853 | Contingent | ETH[3.11702489], ETH-PERP[0], ETHW[3.11702489], FTT[506.997786], SRM[32.05506594], SRM_LOCKED[211.30493406], USD[2728.40], USDT[6.0544] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186854 | | 1INCH[.9981], ALCX[.00024139], ALEPH[.02806828], AMPL[0.02888450], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO[282.34], BEAR[63.6898], BIT[.42885], BNB-PERP[0], BOBA[.07830304], BRZ[.1], BTC[0], BTC-PERP[0], CONV[.1579579], CREAM[0], DAWN[.04395586], DFL[8.29], DMG[.086626], DOGE-PERP[0], DOT-PERP[0], EMB[6.23573323], EOSBEAR[2629.96000002], EOSBULL[.636], EOS-PERP[0], ETC-PERP[0], ETH[2.76845957], ETH-PERP[0], ETHW[7.48922314], EXCHBULL[0], FTT-PERP[0], GENE[.019886], GMT[3.86285], GRT-PERP[0], HGET[.04], HXRO[.00000001], KIN[1.6], LTCBULL[.008], LUNC-PERP[0], MATH[.04869773], MATIC-PERP[0], MTA[.72576301], MTL-PERP[0], NEXO[.994], NFT (328502333853748721/Weird Friends PROMO)[1], PAXG[0], RAY[.72326], ROOK[.00017526], SHIB[84329.5012], SLP[6], SOL[2.21007900], SOL-PERP[0], TONCOIN[.053868], TRX[.005679], USD[2141.27], USDT[0.00000001], WAVES-PERP[0], XRP[.75995], XRPBULL[.008], YFI[0] | | |
| 00186856 | | BTC[.00505665], ETH[.00004262], ETHW[5.48144195], USD[10.00], USDT[20] | | |
| 00186857 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000059], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NPXS-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00107781], SOL-20210326[0], SOL-PERP[0], SRM[.0003648], SRM_LOCKED[.00138816], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000031], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00186858 | Contingent | ALGO-PERP[0], ALT-PERP[0], BTC[2.33836949], BTC-20200626[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200240[0], BTC-MOVE-20200241[0], BTC-MOVE-20200242[0], BTC-MOVE-20200243[0], BTC-MOVE-20200624[0], BTC-MOVE-20200426[0], BTC-MOVE-20200247[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200500[0], BTC-MOVE-20200501[0], BTC-MOVE-20200511[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200614[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-20200615[0], BTC-MOVE-20200624[0], BTC-MOVE-20200Q2[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BVOL[0.00001961], CAKE-PERP[0], CRV[130.41207037], DOGE[5], ETH[21.92204228], ETH-20420000[0], ETH-PERP[0], ETHW[21.86337753], EXCH-20200626[0], FTT[1277.13062938], OXY[69.95835], SRM[215.73198244], SRM_LOCKED[604.97787874], SUSHI[.05200131], TRX[.968789], TRX-20200926[0], UNI[24.986], USD[2111.94], USDT[42770.92606086] | | USD[1831.62] |
| 00186860 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], COMP-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH-20200327[0], ETH-PERP[0], FTT[1.18909471], SOL-20200925[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00186862 | | ASD-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[1.18909471], XTZ-PERP[0] | | |
| 00186863 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.00180827], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00186865 | | BNB[.00060507], BTC[0], USD[0.00] | | |
| 00186866 | Contingent | AMPL[0], AMPL-PERP[0], BNB-PERP[0], BTC[.00027746], COMP-20200925[0], COMP-PERP[0], ETH[.00025025], ETH-20200626[0], ETH-PERP[.0031227], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], LUNA2[.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], NFT (382744354831379726/USDC Airdrop)[1], RON-PERP[0], TRX[.000001], USD[0.00], USDT[7.30276860], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00186870 | | ADABULL[0.00000147], ADA-PERP[0], ALGOBULL[124.458], ALGO-PERP[0], AMPL[0.05236249], ASD-PERP[0], ATOMBULL[.000774], ATOM-PERP[0], BAL-PERP[0], BCHBULL[.0004629], BCH-PERP[0], BEAR[.0779535], BSVBULL[.552675], BSV-PERP[0], BTC-PERP[0], BULL[0.00000886], COMPBULL[0.00008845], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOSBULL[.001], EOS-PERP[0], ETCBULL[.00046986], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRTBULL[0.00433885], KNC[.092248], KNCBULL[.00078108], KNC-PERP[0], LINK[.0975395], LINKBEAR[.005678], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[.96409], STORJ-PERP[0], SXPBULL[.0098223], SXP-PERP[0], THETA-PERP[0], TOMOBULL[3.45005], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLMBULL[0.00006194], XTZBULL[0.00032059], YFI-PERP[0] | | |
| 00186872 | Contingent | ANC-PERP[0], ATLAS[6.77], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000965], BTC-PERP[0], ETH[64.78014085], ETH-PERP[-10], ETHW[64.78014085], FTT[25.0466423], FTT-PERP[0], IMX[609.7814294], LOOKS[1564.57152675], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005115], MATIC[4569.42886], MOB[.2929], NEAR-PERP[0], RON-PERP[0], ROOK[.75225595], SAND[3969.51094], SOL-PERP[0], SRM[.450711], SXP[4499], TRX[.000781], USD[456630.21], USDT[7659.0070178], XRP[170.939] | | |
| 00186873 | | USD[1.65] | | |
| 00186875 | | USD[0.00], USDT[0] | | |
| 00186876 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.09986], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-20200826[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], NFT (2958427411207498941/Boobs #1)[1], NFT (351280418870810191/Diamonds #1 - )[1], NFT (3637900888267356884/Lighted Photography #1)[1], NFT (4351528569296319801/CryptoCars #1)[1], NFT (5188274782319928457/FTX Medusa #1)[1], NFT (5348766266510914211/FTX Medusa #1)[1], OKB-PERP[0], OMG-20210625[0], OXY-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00186877 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00186879 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.18], USD-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], XTZ-PERP[0] | | |
| 00186882 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000001], UNI[.099867], USD[0.00], USDT[0] | | |
| 00186891 | Contingent | ETHW[.00063644], FTT[0.07269821], SRM[3.77984937], SRM_LOCKED[92.52733111], USD[0.00], USDT[0] | | |
| 00186892 | | BTC-PERP[0], USD[3.18] | | |
| 00186893 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00186894 | | ASD[.096], ASD-PERP[0], BSV-PERP[0], BTC[0.00003731], BTC-20200626[0], BTC-MOVE-20200529[0], BTC-MOVE-20200613[0], BTC-MOVE-20200615[0], BTC-MOVE-20200516[0], BTC-MOVE-20200617[0], BTC-MOVE-20200624[0], BTC-MOVE-20200529[0], BTC-MOVE-20200763[0], BTC-MOVE-20200703[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200718[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-20200720[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201100[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], DOGE[.715], ETH[0], ETH-20200327[0], ETHW[0.01789177], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00186895 | | TRUMPFEBWIN[2795.63026], USD[0.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186896 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.03186], ALGOBULL[16.8775], ALGO-PERP[0], ALPHA[.75927], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00186898 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00186900 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BEAR[73.267], BTC-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00186901 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[8.544], ATOM-PERP[0], AVAX-PERP[0], BAND[.09386], BAND-PERP[0], BTC-PERP[0], DOGE[.2644], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], HT[.06482], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], ONT-PERP[0], REEF[5820], REEF-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00186905 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00028015], ETH-PERP[0], ETHW[.00028015], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.83], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186906 | | TONCOIN[10.9978], USD[0.06], USDT[0] | | |
| 00186907 | | BCH[.0004306], MATH[13681.07940022], USD[0.12], USDT[294.45897465] | | |
| 00186908 | | EOSBEAR[.23055125], USD[0.09], USDT[0.20807114] | | |
| 00186909 | | BTC[.0002], ETH-PERP[0], USD[-1.23] | | |
| 00186910 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[50.3414174], APE-PERP[0], ATLAS[37628.658], ATOM-PERP[0], AUDIO[470.9133], AVAX[56.3867962], AVAX-PERP[13.8], BAL-PERP[0], BNB-PERP[0], BOBA[75.78713], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DFL[1479.7336], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[703.8712], FTT[0.0178145], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], PAXG-PERP[0], SOL[.0083], SRM[469.968025], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-83.14], USDT[351.48286652], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00186911 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[15000], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.02430312], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00303720], LUNA2_LOCKED[0.00717168], LUNC[.0099012], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.99335], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-962.71], USDT[0], WAVES-PERP[0], XAM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00186918 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.04165522], SRM_LOCKED[.9237004], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00186920 | | BIDEN[0], IP3[.014], POLIS-PERP[0], TRUMP[0], TRX[.028109], USD[4359.53], USDT[0] | | |
| 00186921 | | BTC[0.00003527], BTC-PERP[0], ETH[.00086338], ETH-PERP[0], ETHW[0.00086337], TRX-PERP[0], USD[5.00], XRP-PERP[0] | | |
| 00186922 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00274776] | | |
| 00186923 | | ALGO-PERP[0], BNB-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186925 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[.0000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[54.74010021], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.24187889], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00186926 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0007], ETH-PERP[0], ETHW[0.00887523], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000444], LUNA2_LOCKED[0.00001036], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.54], USDT[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00186927 | | DOGE[5], ETH[.0001608], ETHW[0.00016080], HMT[.4054], MAPS[.377], THUMPSTAY[.6934], TRX[.00021], USD[0.05], USDT[0] | | |
| 00186928 | | ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00196971], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], MATIC[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 00186931 | | TRX[.000057] | | |
| 00186932 | | ATLAS[0], ETH[0.00000001], FTT[0], GBP[1.00], SOL-PERP[0], TRX[.00017], USD[0.00], USDT[0], XRP[0] | | |
| 00186935 | | USDT[0.00000109] | | |
| 00186937 | Contingent | APE[.062782], AXS-PERP[0], BOBA[.005264], BTC-PERP[0], BVOL[0], ETH[0.00082175], ETH-PERP[0], ETHW[0.00016719], GST-PERP[0], HT-PERP[0], HUM-PERP[0], IP3[5.725], LUNA2[0.00480803], LUNA2_LOCKED[0.01121873], ROSE-PERP[0], SAND-PERP[0], SNY[.66664], SOL[0], STX-PERP[0], TRUMP[0], TRX-PERP[0], USD[-1.07], USDT[20.43660063], USDT-PERP[0], USTC-PERP[0] | | |
| 00186938 | | ALGOBEAR[.00040024], ALGOBULL[4941.63142779], BEAR[3.38], BSVBEAR[1798.74], BSVBULL[116.9766], BTC[0.00000323], DOGE[111.9776], ETHBULL[.00000003], LTC[.619876], SXPBEAR[121980.97096852], USD[23.03], USDT[0.00023877], XRP[36.79351945], XRPBULL[.09550013] | | |
| 00186941 | | ETHBEAR[55752.76934102], ETHBULL[.00003172], USDT[0] | | |
| 00186943 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALPHA[.00000001], ALPHA-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-20211231[0], ATOM-20201225[0], ATOM-20210625[0], ATOM-20210326[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], COMP-20211231[0], DOGE-0624[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETH[0], ETH-1230[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-20201225[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-20210326[0], LTC[0], LTC-20201225[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-0624[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], XTZ-20201225[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00186945 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01729618], LUNA2_LOCKED[0.04035775], LUNC[3766.28000001], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186951 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.13664185], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CRO[4330.10191453], CUSDT[0], CUSDT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.88666633], ETH-PERP[0], ETHW[.88640816], FIDA-PERP[0], FTM-PERP[0], FTT[1118.97522051], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[53.48977733], LUNA2_LOCKED[349.1768438], LUNC[0.00182275], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[24.0193968], SRM_LOCKED[312.96820385], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSM[0], UNI[0], UNI-PERP[0], USD[10414.62], USDT[3306.14137590], USTC[21735.21939143], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00186952 | | BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], USD[0.32], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186953 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], KNC-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.28], XTZ-PERP[0] | | |
| 00186954 | | ADA-PERP[0], ALGO-PERP[0], APT[19.32538590], ATLAS-PERP[0], ATOM[10.10883470], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BCH-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[24.05207307], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL[3.16767004], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRYB[63591.26622004], USD[0.04], USDT[393.88670043], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | ATOM[10.009406], TRYB[63591.28219], USDT[591.838703] |
| 00186955 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DIA-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.004416], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[41.82], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00186956 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002897], BTC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], PRV-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[28379.96], USDT[0.84576485], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[1907.00] |
| 00186959 | | 1INCH[4.99905], ALGOBULL[66127], BEAR[365848.56471], BULL[0.08286456], ETHBEAR[31708151.1403], UNI[2.399544], USD[56.89], XRPBULL[34.166187] | | |
| 00186961 | Contingent | AAVE[0.00015000], AAVE-2021036[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALGO-2021231[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.00125], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021231[0], AVAX-PERP[0], BAL-PERP[0], BAL-2021036[0], BAL-PERP[0], BNB[.00182505], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[1.38974215], BTC-20201225[0], BTC-20210626[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-WK-2021071[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS[.00627572], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00210212], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.03761837], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[301.05997777], FTT-PERP[0], FTX_EQUITY[0], FXS[.004175], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[.00025845], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO[.11743], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS_STRIKE-0.1_VEST-2030[5113], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00012501], SOL-2021231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.12826554], SRM_LOCKED[.51191808], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0.00575000], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0.04933079], UNI-20201225[0], UNI-PERP[0], USD[32259.28], USDT[0.00759718], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-20210326[0], XRP-PERP[0], YFI-20201225[0], YFII-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 00186962 | | BTC-PERP[0], USD[2.86] | | |
| 00186963 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BICO[.00000001], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00661510], LUNA2_LOCKED[0.01543525], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00002287], SRM_LOCKED[.00095532], SRM-PERP[0], SRN-PERP[0], STG[.00000043], SUSHI-PERP[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], USD[0.00], USDT[-0.00002748], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00186964 | | ALGOBEAR[.073], BCH[.0009], BCHA[.0009], BTC[.00003383], BULL[0.00132507], DOGEBEAR[186546.4], ETH[.0001758], ETHBEAR[5835.912], ETHBULL[.00004262], ETHW[.0001758], USD[0.18] | | |
| 00186970 | Contingent | APE-PERP[0], ATLAS-PERP[0], BAND[1.99981], BTC-PERP[0], ETH[7.47900000], FTT[0.04800181], GMT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], MOB-PERP[0], NFT (29961527416384069/FTX EU - we are here! #113452)[1], NFT (30609313440124542/FTX Crypto Cup 2022 Key #4914)[1], NFT (35924457979653457/The Hill by FTX #3560)[1], NFT (40311660240318026/FTX AU - we are here! #14099)[1], NFT (41069941587186689/FTX EU - we are here! #13297)[1], NFT (52035052790424123/Austria Ticket Stub #1840)[1], NFT (52217641189040720/FTX AU - we are here! #14091)[1], NFT (53335861795137523/FTX EU - we are here! #13820)[1], NFT (53337817890838563/FTX AU - we are here! #27006)[1], ONE-PERP[0], POLIS-PERP[0], SLP-PERP[0], SRM[.115086], SRM_LOCKED[19.94441398], STG[.00000001], TRX[100], USD[9.90], USDT[0], WAVES-PERP[0] | | |
| 00186973 | | USD[0.01], USDT[68.69764597] | | |
| 00186975 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR2021[.00005015], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.15717081], FTT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00186976 | | BEAR[.05276], BULL[.000003], USD[74.54] | | |
| 00186977 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001403], TRX-PERP[0], USD[0.77], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00186979 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00015735], BTC-MOVE-20200623[0], BTC-MOVE-WK-20200629[0], BTC-MOVE-WK-20200706[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BULL[0.00000093], BVOL[.00004125], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.3985], LTC-PERP[0], RAY[.99], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.417], SUSHI-PERP[0], SWAP-PERP[0], UNISWAP-PERP[0], USD[89.96], USDT[302.55930560], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00186981 | Contingent | 1INCH-PERP[0], ALTBULL[0.00000001], ANC-PERP[0], BAL[0], BTC[.0000867], BTC-20210326[0], BTC-PERP[0], COMP[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[2.46203351], ICP-PERP[0], LTCBULL[929.77944315], LTC-PERP[0], LUA[1389.886720], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062621], MATICBULL[226.8806043], MIDBULL[.0], NFT (48126145081074680/6/FTX Crypto Cup 2022 Key #13680)[1], ONE-PERP[0], SAND-PERP[0], SUSHIBULL[0], TRXBULL[0], USD[32.82], USDT[0.00000002], ZEC-PERP[0] | | |
| 00186982 | | ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186984 | | FTT[15.29694], RUNE[150.9698], SOL[.999806], SRM[150.9698], TRX[5003.029224], USDT[.061713] | | |
| 00186986 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00186988 | | ETH-PERP[0], USD[0.10] | | |
| 00186989 | | ETH-PERP[0], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186994 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[.51], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[12.69], BSV-PERP[0], BTC[0.00001404], BTC-PERP[-0.1808], BTTPRE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP[1.798], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000068], TRX-PERP[0], USDI[3296.96], USDT[0.29412436], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00186997 | | BNB[0], LTC[0], USD[0.00] | Yes | |
| 00186999 | | BTC[0.00004799], BULL[0], DEFIBULL[0], TRUMPFEBWIN[12.991355], USD[0.01], USDT[0] | | |
| 00187002 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], PAXG-20200625[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200925[0], UNI-PERP[0], USD[0.18], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00187006 | | AAVE-20210326[0], ADA-PERP[0], AMPL[0], AVAX-20211231[0], AVAX-PERP[0], BNB-1230[0], BNB-20210924[0], BNB-20211231[0], BTC[0.00006983], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULLSHIT[0], CELO-PERP[0], DOGE-PERP[0], DOT-20210326[0], ETH[0.00013315], ETH-0331[0], ETH-0930[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00013315], EUR[0.00], EXCH-PERP[0], FTT[34.02637113], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MID-20211231[0], MKR-PERP[0], NEXO[.85890179], OMG-PERP[0], PAXG-PERP[0], PRIV-20210326[0], SHIT-0325[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SOL-PERP[0], STORJ[1370.41], USD[0.00], USDT[79335.78694994], XAUT[0], XAUT-20210326[0], XAUT-20210625[0], XAUT-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00187008 | | BEAR[.0591], BICO[.9738], BTC[.00009692], BULL[0.00000082], LINKBEAR[.1704], USD[0.25], USDT[.13231761], XRPBULL[147614.88952] | | |
| 00187009 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-MOVE-20200904[0], BTC-MOVE-20201218[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.07074], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.35], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00187013 | | BTC-PERP[0], ETH[.00053923], ETHW[.00053923], TOMOBULL[.0045], USD[0.20], XRPBULL[.00773614] | | |
| 00187015 | | MNGO[9.278], TRX[.000001], USD[0.32] | | |
| 00187017 | Contingent | AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], AMPL-PERP[0], ASD[.08888], ASD-PERP[0], ATOM-20201225[0], ATOM-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-PERP[0], CHZ-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00547771], HNT-PERP[0], HT-PERP[0], LEND-20201225[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[.000018], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SRM[.0000091], SRM_LOCKED[.0004219], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UBXT[.125], UNI-PERP[0], USD[0.01], USDT[0], XRP-20201225[0], XTZ-20201225[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00187020 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[-0.00280000], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.02163484], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00058630], ETH-PERP[0], ETHW[0.00058630], FIL-PERP[0], FTM-PERP[0], FTT[0.02184159], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UMEE[89130], UNI-PERP[0], UNISWAP-PERP[0], USD[115.17], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00187030 | | FTT[464.536] | | |
| 00187036 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.0000002], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV[0], CREAM-PERP[0], CRV[0.00000001], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000005], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND[.0000001], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.00000009], XRP-PERP[0], XTZ-PERP[0] | | |
| 00187047 | | ATLAS[489.91621], BNB[.68980848], CONV[469.6968265], FTT[.08022005], LUA[272.4351115], TRX[.000014], USD[0.17], USDT[0] | | |
| 00187048 | | AVAX-PERP[0], BTC[0], DOT-PERP[0], FTT[20.82369637], KNC-PERP[0], PAXG[0], PAXGBULL[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT[0] | | |
| 00187049 | | BTC[0.00001130], SOL[0], TRX[.000844], USD[0.28], USDT[0.36844402] | | |
| 00187061 | | USD[0.41] | | |
| 00187067 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.78], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00187076 | | FTT[0.00000858], USD[0.00] | | |
| 00187077 | | BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], TRYB[0.00003986], USD[2.33] | | |
| 00187078 | | ADABEAR[5260], ADABULL[0.00000068], BCHBULL[.00892], BEAR[04104232], BNBBEAR[85950], BNBBULL[0.00000854], BULL[0.00000064], EOSBULL[.70634], ETH[.0009886], ETHBULL[0.00000210], ETHW[.0009886], LTC[.00991], LTCBULL[.009139], SXP[.09545], USD[39.05], XRP[.296691], XRPBULL[.081691], XTZBULL[.0005492] | | |
| 00187082 | | LINK-20200626[0], LINK-PERP[0], USD[0.00], USDT[0.00026128] | | |
| 00187083 | | ALGOBULL[9.916], BSVBEAR[.19517], COMPBULL[0.00000962], LINKBEAR[2.9874], MATICBEAR[.993], SUSHIBULL[.0049965], SXPBEAR[.0009942], SXPBULL[0.00000099], THETABULL[.00000005], TOMOBULL[.009853], TRXBULL[.0093], USD[0.67] | | |
| 00187084 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00187085 | | BTC[0.00000802], BTC-MOVE-1107[0], BTC-MOVE-20200327[0], BTC-MOVE-20200402[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210315[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210324[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-WK-20220327[0], FTT[6.9], LUNC[.000605], USD[0.89] | | |
| 00187086 | | DMG[.094227], DMGBULL[1.54262639], USDT[0] | | |
| 00187087 | | BTC[0], LINA-PERP[0], LUNC-PERP[0], USD[0.91], USDT[0] | | |
| 00187088 | | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00187089 | | AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], SOL[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00187091 | | BIT-PERP[0], BTC[.00003062], BTC-PERP[0], DOGE-PERP[0], ETH[.00353254], ETH-PERP[0], ETHW[.00353254], USD[10.47], USDT[0] | | |
| 00187092 | | ETHBEAR[290.40696209], LINKBEAR[.779], TRX[.000001], USD[0.22], USDT[.003401], XTZBEAR[1.209] | | |
| 00187098 | | BTC[0.07934310], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], MATIC[.00009863], TRX[.00894444], USD[1.38], USDT[614.36925990] | | |
| 00187099 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USDI[-1.95], USDT[3.47798650], XTZ-PERP[0] | | |
| 00187103 | | BTC[.00008252], USD[4.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187104 | | ADA-0325[0], ALCX-PERP[0], ALT-0930[0], ALT-PERP[0], AVAX-0325[0], AVAX-0930[0], BAL-0624[0], BAL-0930[0], COMP-0325[0], COMP-0624[0], COMP-0930[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], EOS-0325[0], FTM-PERP[0], FTT[150.068897], LINK-0325[0], LINK-0624[0], LOOKS[69944203], LOOKS-PERP[0], LTC-0325[0], LTC-0930[0], LUNC-PERP[0], MID-0325[0], MID-0930[0], MKR-PERP[0], PAXG[3099.88051529], PRIV-0930[0], SHIT-0325[0], SHIT-0930[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-PERP[0], UNI-0325[0], UNI-0624[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-0930[0], USD[17046912.41], USD[370741.91441693], XRP-0325[0], YFI-0325[0], YFI-0624[0], YFI-0930[0] | USD[2420502.39] | |
| 00187107 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-MOVE-20200430[0], BTC-MOVE-20200516[0], BTC-PERP[0], BTTPRE-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNA-PERP[0], OXY-PERP[0], RAY-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.34], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00187109 | Contingent | BNB[.009954], BNB-PERP[0], BTC[0.00009601], BTC-MOVE-0402[0], BTC-MOVE-1109[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200307[0], BTC-MOVE-20200408[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200415[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200429[0], BTC-MOVE-20200625[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200713[0], BTC-MOVE-20200718[0], BTC-MOVE-20200721[0], BTC-MOVE-20200724[0], BTC-MOVE-20200801[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201024[0], BTC-MOVE-20201210[0], BTC-MOVE-20201217[0], BTC-MOVE-20201224[0], BTC-MOVE-20210105[0], BTC-MOVE-20210107[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210129[0], BTC-MOVE-20210219[0], BTC-MOVE-20210723[0], BTC-MOVE-20210730[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000001], ETH-PERP[0], LINK-PERP[0], LTC[32.56666048], LTCBULL[789840], LTC-PERP[18], LUNA2[119.4661237], LUNA2_LOCKED[278.7542887], LUNC[26013999.964656], LUNC-PERP[0], MID-PERP[0], OIL100-20200727[0], REN-PERP[0], SOL[.00000001], SRM[2.28491819], SRM_LOCKED[45.10714788], TRUMP[0], UNI-PERP[0], USD[1451.73], XAUT-PERP[0], XRP-PERP[0] | | |
| 00187112 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0002], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[970.29], USDT[0] | | |
| 00187113 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], HT-PERP[0], LEND-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.09], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00187114 | | BTC[.00001] | | |
| 00187116 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00001], UNI-PERP[0], USD[37.43], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00187119 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.70477426], AVAX-PERP[0], AXS[.49208663], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAR[27], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[1.26967141], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200315[0], BTC-MOVE-20200513[0], BTC-MOVE-20200516[0], BTC-MOVE-20200519[0], BTC-MOVE-20200618[0], BTC-PERP[0], BVOL[0.00000001], C88-PERP[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[304.1740362], DOGE-0930[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT[2.50103326[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.55850143], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[.02986621], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[272.02654561], FTT-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT[.99865817], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC[29.34780819], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (51516790285854075?/FTX Swag Pack #335)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[10.00134628], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0.11267313], RUNE-PERP[0], SAND-PERP[0], SHIB[100263852.2242744], SHIB-PERP[0], SHIT-20210625[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SOLPAD[0], SPELL[109191.67874365], SPELL-PERP[0], SRM[113.8778261], SRM_LOCKED[647.5553168], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[7.10783776], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[20], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1000.06], USDT[0.01117104], VET-PERP[0], WBTC[0], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0.00000001], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00187123 | | BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC[.00000026], BTC-0325[0], BTC-MOVE-20210330[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], OXY-PERP[0], QTUM-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.49], XRP-PERP[0] | | |
| 00187125 | | PAXG[.0001], USD[0.09] | | |
| 00187126 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.79], XTZ-PERP[0] | | |
| 00187129 | | AUD[516.36], CHZ-PERP[0], ETH-PERP[0], USD[-270.17] | | |
| 00187131 | | 1INCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BYND[0], CEL[0], COPE[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINKBULL[.00000039], LTC[0], PAXG-PERP[0], SOL[.00000001], SOL-PERP[0], STEP[0], TRX[.000011], USD[5.37], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00187133 | Contingent | AAPL[.000005], ALGO-PERP[0], ATLAS[.0095], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001402], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.02077085], ETH-PERP[0], ETHW[0.00031228], FTM-PERP[0], FTT[0.03900000], LINA-PERP[0], LINK-PERP[0], LUNA2[16.07131878], LUNA2_LOCKED[37.49974381], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[0], SAND-PERP[0], SOL[0.00780336], SOL-PERP[0], SRM-PERP[0], TRX[.001032], TSLA[.000015], USD[-0.211], USDT[0.00492378], XRP-PERP[0], ZEC-PERP[0] | | |
| 00187136 | | USD[0.00] | | |
| 00187138 | | BTC-20200327[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00187139 | | ETH[5.151], ETH-PERP[0], ETHW[5.151], USD[313.36], USDT[.005846] | | |
| 00187140 | | PAXG[0.00003935], USD[10067.39], USDT[0.00048519] | USD[10000.00] | |
| 00187141 | | ALGO-PERP[0], AVAX-PERP[0], BAO[49990], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LTC-PERP[0], MNGO[9.2], NFT (325623556899020218/FTX EU - we are here! #285723)[1], NFT (344129806006528794/FTX EU - we are here! #285714)[1], RAY-PERP[0], SAND-PERP[0], SLND[7.76], SOL[.025], TRX-PERP[0], TRX[.000876], TRYBB[0], TRYB-PERP[0], USD[145], USDT[0.00705602], XRP[.98] | | |
| 00187145 | | USD[0.00] | | |
| 00187148 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT[46925], BNB[10.25801611], BNB-PERP[0], BTC[68.00460821], BTC-0325[0], BTC-0624[0], BTC-20200324[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[299.47690515], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.08069355], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[.02891831], RAY[0], RCB-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM[.02602999], SRM_LOCKED[1157.74798638], STETH[782.75120456], SUSHI[4352.14548078], SUSHI-PERP[0], USD[108173.06], USDT[0.00000001] | | |
| 00187150 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00006547], BTC-20210924[0], BTC-MOVE-20200723[0], BTC-MOVE-20200723[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00005645], ETH-PERP[0], ETHW[0.00005644], FTT[0.03157396], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.76], USDT[12.33331222], XRP[0.9251642
0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00187153 | | BEAR[.00502942], EOSBULL[.04738855], ETHBULL[.00093635], USD[0.00], USDT[0.05704756] | | |
| 00187154 | | 1INCH-PERP[0], ENS-PERP[0], ETH[0.00046825], ETH-PERP[0], ETHW[.00034276], HGET[.03327], LINK-PERP[0], RAY-PERP[0], RON-PERP[0], SOS-PERP[9100000], TRUMP[0], TRX[.00003], USD[-1.80], USDT[0] | | |
| 00187158 | | TRUMPFEBWIN[624.27515], TRX[.000007], USD[0.00], USDT[209.31440464] | | |
| 00187163 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01298339], SUSHI-PERP[0], TRX[.000004], USD[0.00], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187167 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE[0], AMPL-PERP[0], ASD-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BTC[0], BTC-MOVE-20201006[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201113[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR[49988], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0 00063865], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], LUNA[2.45513460], LUNA2[0.06000000], LUNC[1.06198074], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLRS[0], SOL-PERP[0], SRM[0.00001365], SRM_LOCKED[0.00006385], SUSHIBULL[513.55050502], SUSHI-PERP[0], TRX[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00187168 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.00147], APE-PERP[0], AUD-PERP[0], AVAX-PERP[29.4], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.41701106], BTC-1230[-0.0401], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[.00224], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[61.876], FIL-20210326[0], FTM-PERP[0], FTT[150.12142905], FTT-PERP[0], GMT-PERP[0], JOE[2265.33923], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.0033], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP[.00166422], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000282], USD[1190.34], USDT[2.85983741], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00187169 | Contingent | AAVE[0], ALGO-PERP[0], AMPL[2.46601616], APE-PERP[0], APT[.001], APT-PERP[0], AR-PERP[0], ATOM[.13166379], ATOM-PERP[0], AVAX[0.05813154], AXS-PERP[0], BAL[101.45645361], BAL-PERP[0], BAND-PERP[0], BCH[.000190111], BIT[2062.88992614], BLT[8602.13552822], BNB[0.00519792], BNB-PERP[0], BSV-PERP[0], BTC[-0.00000001], BTC-20210326[0], BTC-MOVE-20200307[0], BTC-MOVE-20200319[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200323[0], BTC-MOVE-20200325[0], BTC-MOVE-20200422[0], BTC-MOVE-20200424[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200447[0], BTC-MOVE-20200442[0], BTC-MOVE-20200505[0], BTC-MOVE-20200519[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-PERP[0], BULL-20200920[0], COMP[0.00009993], CONV[1.23646845], CREAM[0], CRO[.40016963], CUSDT[0], DAI[0.08345643], DOGE-PERP[0], EDEN[204.4367987], ENS-PERP[0], ETH[0.00063296], ETH-20200626[0], ETH-PERP[0], ETHW[0.00002878], FIDA[.46497063], FIDA_LOCKED[10.73728657], FLOW-PERP[0], FTM[0], FTT[2036.02504207], FTT-PERP[0], GENE[.05], GRT-20201225[0], GRT-PERP[0], GST[36.79539307], HT-PERP[0], IMX[.01775899], KNC-20200925[0], LINK-PERP[0], LTC[.00094939], LUNA[21.18145108], LUNA2_LOCKED[2.71714628], LUNC[0], LUNC-PERP[0], MAPS[.476411], MAPS-PERP[0], MATIC[0.0507819], MER[4058.25814624], MKR[.50729032], MSOL[.00189852], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFT (312308563282309486/The Hill by FTX #10718)[1], NFT (4798474949622519/FTX Swag Pack #164)[1], NFT (54163455557509106/FTX Foundation Group donation certificate #65)[1], OLY202[0], OXY[.170105], OXY-PERP[0], PAXG[.10145702], PAXG-20200626[0], PERP-PERP[0], RAY-PERP[0], REAL[293.31591238], SAND-PERP[0], SHIB-PERP[0], SLND[.06270814], SNX-PERP[0], SOL[0], SOL-PERP[0], SPA[100.76205406], SRM[.00000001], SRM_LOCKED[974.33199482], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU[.43937], TRU-PERP[0], TRX[.49427738], TRX-PERP[0], TRYB[.25892176], USD[-10717.42], USDT[0.00767527], USDT-PERP[0], USO[33.13987303], USO-1230[183.49], USTC[0], WAVES[.33973338], WSB-123050, XAUT[1.10145675], XRP[41899871], XRP-PERP[0], YFII[0.01018226] | | |
| 00187170 | Contingent | HT-PERP[0], OKB-PERP[0], SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.00] | | |
| 00187173 | | NFT (331053426192778558/The Hill by FTX #29144)[1] | | |
| 00187174 | | AVAX[0], USDT[0.00000122] | | |
| 00187189 | | 1INCH-PERP[0], ALGO-PERP[0], ATOMBULL[0], AXS-PERP[0], BAT-PERP[0], BCHA[.01636709], BCH-PERP[0], BNB-PERP[0], BTC[0.00004968], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GBP[0.82], GLMR-PERP[303], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG[0.86096309], SHIB[300000], SHIB-PERP[0], SNX[0.10106517], SUSHI[0.35574759], SUSHI-PERP[0], TLM-PERP[0], USD[-42.20], USDT[0.57325772], XAUT[0.00006855], XLM-PERP[0], XRP[0.93856569], XRP-PERP[0] | | |
| 00187190 | | BTC[.00004375], USD[5.16] | | |
| 00187191 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-20200925[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], DOT-20200925[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[.00000002], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], FTT[0.09765509], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-20200925[0], MTA-PERP[0], PAXG-20200626[0], SHIT-PERP[0], SOL[.9229], SRM[36.45261206], SRM_LOCKED[138.89738794], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[74551.2], TRX-PERP[0], USD[5966.39], USDT[0], UNISWAP-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00187192 | | BTC-PERP[0], DOGEBULL[0], FTT[0.00000186], SOL[0], TRXBEAR[19996200], USD[6.57], USDT[0] | | |
| 00187194 | | BULL[0.00127516], DASH-PERP[0], DOGEBULL[0], MKRBULL[0], PAXGBULL[0], UNISWAPBULL[0], USD[0.20], XEM-PERP[0], XLMBULL[0], ZECBEAR[0], ZRX-PERP[0] | | |
| 00187196 | Contingent | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00001173], FTT-PERP[0], GALA-PERP[0], GME-20210625[0], GRT-20210625[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04722886], SRM_LOCKED[40.92380719], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[1075.94], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-2021 0625[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00187201 | | FTT[0.16678279], OLY202[10], RAY[1.3615658], RAY-PERP[0], USD[0.00], XRP[0] | | |
| 00187204 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BIDEN[0], BTC[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DAI[.09248895], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH[.00019685], ETH-PERP[0], ETHW[.00019685], FTM-PERP[0], FTT[0.09815144], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY[.983242], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.14], USDT[0.57566434], XRP-PERP[0] | | |
| 00187208 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], PAXG-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], USD[0.00] | | |
| 00187211 | | USD[0.01], USDT[.84] | | |
| 00187214 | | USD[0.00], USDT[0] | | |
| 00187215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO[981.95], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00001170], BTC-PERP[0], BULL[0.00000085], COPE[.963425], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[.0117795], EOS-PERP[0], ETH[.00045584], ETHBULL[0.00000310], ETH-PERP[0], ETHW[.00045584], FTT-PERP[0], LINKBULL[0.00008726], LINK-PERP[0], LTCBULL[.00156075], LTC-PERP[0], LUA[.0265065], OXY[.918205], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLMBULL[0.00002970], XRP[.726725], XRPBULL[.052373], XRP-PERP[0], XTZBULL[0.00011605], YFI-PERP[0], ZEC-PERP[0] | | |
| 00187216 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00001], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00187219 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL[118.1], XTZ-PERP[0] | | |
| 00187221 | Contingent | AXS[0], ETH[0], FTM[0], FTT[32.44816102], LUNA2[63.57960227], LUNA2_LOCKED[245.8319863], LUNC[1619952.99999999], USD[2417.79], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00187223 | | ADA-PERP[0], ALGO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRZ-PERP[0] | | |
| 00187224 | | USD[0.00] | | |
| 00187225 | Contingent | AGLD[0], BTC[0.07570500], BTC-MOVE-20200229[0], BTC-MOVE-20200303[0], ETH[1.29069987], ETHW[0], FIL-PERP[0], FTT[0.00000001], HOLY-PERP[0], LUNA2[1.73155860], LUNA2_LOCKED[4.04030340], LUNC[0], SC-PERP[0], SOL[0], SRM[1001.00197606], SRM_LOCKED[5.05052806], USD[12343.475], USDT[0.00000001] | | |
| 00187226 | | BNB[.00172817], FTT[89.459701], LTC[.00064185], MATIC[8.6567], TOMO[.0860745], USD[0.00], USDT[0] | | |
| 00187227 | | BLT[.77688797], EMB[7.80613877], ICP-PERP[0], LUA[.0225], TRUMPFEBWIN[3145.0565], TRX[.000001], UBXT[.191], USD[0.20], USDT[0.00582300] | | |
| 00187229 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ATOM-PERP[0], BNB-20210326[0], BOBA-PERP[0], BTC[0], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-20200303[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200333[0], BTC-MOVE-20200318[0], BTC-PERP[0], CHZ-20210326[0], DASH-PERP[0], DOGE-123[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00040363], ETH-20210625[0], ETH-PERP[0], ETHW[0.00040407], FLOW-PERP[0], FTT[0], FTT-PERP[0], NFT (418951242377258054/FTX AU - we are here! #49684)[1], NFT (504692998798365398/FTX AU - we are here! #49703)[1], OKB-20210326[0], OKB-PERP[0], POLIS-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[1.86150169], SRM_LOCKED[16.60906539], TRX[.001388], UNI-20210326[0], UNI-PERP[0], USDt[-0.95], USDT[0.00000011], USDT-PERP[0] | Yes | |
| 00187230 | | BTC-PERP[0], ETH[.076], USD[1459.68], USDT[5008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187232 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000038], UNI-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00187233 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00187241 | | ALGO-PERP[0], USD[0.31] | | |
| 00187242 | | ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.02], XRP-PERP[0], XTZ-PERP[0] | | |
| 00187244 | Contingent | 1INCH[0], 1INCH-20210326[0], AAPL[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.0001675], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200307[0], BTC-MOVE-20200619[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-20200327[0], BTC-PERP[0], BTMX-20210326[0], BVOL[0], COMP[0], CREAM-20200925[0], CRV-PERP[0], DAI-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-20210326[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00007955], FIDA[.11043648], FIDA_LOCKED[42.15372785], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000005], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GST-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00008432], LTC-20210326[0], LTC-PERP[0], MATIC[.00013413], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[.02575], NEAR-PERP[0], NFT (325795907529287101/Japan Ticket Stub #1361)[1], NFT (363946663896113777/FTX EU - we are here! #11635)[1], NFT (391518958005997733/FTX AU - we are here! #53210)[1], NFT (437890985325821310/FTX AU - we are here! #10145)[1], NFT (470056221543069048/FTX AU - we are here! #10134)[1], NFT (485918345410012913/Baku Ticket Stub #1308)[1], NFT (487748473492673164/Singapore Ticket Stub #1771)[1], NFT (553264191712235752/Belgium Ticket Stub #1889)[1], NFT (555259104961925497/FTX EU - we are here! #116219)[1], NIO-20201225[0], NIO-20210326[0], OMG[0.00000001], OMG-20210326[0], OP-PERP[0], PAXG[0], POLIS-PERP[0], RAYDIUM[0], SAND-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL[.00002007], SOL-0325[0], SOL-20200925[0], SOL-PERP[0], SRM[179.8258363], SRM_LOCKED[236.19433406], SRM-PERP[0], SXP[0.02161541], SXP-20210326[0], SXP-PERP[0], TRX[.787558], TRX-20200925[0], TSLA-20201225[0], UBXT_LOCKED[32.48335505], USD[25833.99], USDT[0.00151546], USTC-PERP[0], XRP[0], XRP-0325[0], XRP-20210326[0], XRP-20210924[0], XTZ-20210326[0], XTZ-20210625[0] | Yes | |
| 00187247 | | BULL[.000018], ETHBULL[.00024041], USD[2.13], USDT[0], XRPBULL[.00609878] | | |
| 00187248 | | ETH[.0000004], ETHW[.0000004], TRX[.000004], USD[0.51], USDT[0] | | |
| 00187253 | | AVAX-PERP[0], BTC-PERP[0], ENS[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02949459], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[2378.33801811], XRP-PERP[0] | | |
| 00187257 | Contingent | APT[.26897476], AXS-PERP[0], BCH-PERP[0], BNB[.0000019], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[-0.00014917], ETH-20210326[0], ETH-PERP[0], ETHW[0.00052967], FIL-20210326[0], FIL-PERP[0], FTT[150.81788334], FTT-PERP[0], GMT[.77327667], ICP-PERP[0], LINK[0], LTC[.00685331], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], NFT (314812728224458990/FTX AU - we are here! #52232)[1], NFT (352746940622785180/FTX AU - we are here! #18546)[1], ONT-PERP[0], SHIB-PERP[0], SRM[1.2995932], SRM_LOCKED[4.9404068], TRX[.0000011], USD[5.90], USDT[0.01327043], XRP-PERP[0] | Yes | |
| 00187259 | | AAVE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[3614], KIN-PERP[0], LTC[.02269839], LUA[6297.97392], MAPS[.681], MATIC-PERP[0], MEDIA[7.188562], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY[.7924], PERP-PERP[0], QTUM-PERP[0], RAY[.2943], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL[.0376], SOL-PERP[0], SRN-PERP[0], SUN[.6522], TOMO-PERP[0], TRX-PERP[0], USD[27.27], USDT[.00275], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00187263 | | BNB[.00000001], DOGE[.5], ETH[0], ETH-20210326[0], ETHW[.36532259], FTT[150.46965], TRX[.00313], USD[0.01], USDT[0.01208700] | | |
| 00187264 | Contingent, Disputed | ADAHEDGE[0.00009248], BIDEN[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200527[0], BTC-PERP[0], EXCH-PERP[0], FTT[.00677285], USD[3.00], USDT[0.00009069], XLM-PERP[0] | | |
| 00187265 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[.00007055], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.07548523], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00040005], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.0525], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP[.1475], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00187268 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNBBEAR[1549180], BNBBULL[0.00001063], BSV-PERP[0], BTC[0], BTC-MOVE-20200417[0], BTC-MOVE-20200424[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200515[0], BTC-MOVE-20200607[0], BTC-MOVE-20200618[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-PERP[0], BVOL[0], DOGE-PERP[0], ETHBULL[0.00000842], ETH-PERP[0], LINKBEAR[8.121], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SUSHIBEAR[.000734], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00187270 | | BTC[.0003], BTC-PERP[.0002], USD[-3.92] | | |
| 00187271 | | ADA-PERP[0], AGLD-PERP[0], BCH[.00052902], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00098594], ETH-PERP[0], ETHW[.00098594], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], NFT (338872354141454597/FTX AU - we are here! #5166)[1], NFT (389416023956545218/FTX AU - we are here! #5174)[1], NFT (438518586625713023/FTX Crypto Cup 2022 Key #2456)[1], NFT (504737150858682086/Austria Ticket Stub #1943)[1], SOL-PERP[0], TRX[.000782], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00187272 | Contingent | ADA-PERP[0], AVAX[.0002135], AVAX-PERP[0], BCH-PERP[0], BNB[.0000286], BNB-PERP[0], BTC[0.00000064], BTC-PERP[0], DOGE[.14795], DOGE-PERP[0], DOT-PERP[84.80000000], EOS-PERP[0], ETH[0.00000637], ETH-PERP[0.00099999], ETHW[0.00002444], EUR[0.06], FTT[1150.00000004], LINK-PERP[0], LNC-PERP[0], MANA-PERP[329], MATIC[.003665], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], SHIT-PERP[0], SOL[.0003983], SOL-PERP[43.08000000], SRM[30.47455676], SRM_LOCKED[168.19793132], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6595.71], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00187277 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00187278 | Contingent | AGLD-PERP[0], ALCX[0.00018536], ALEPH[.4815051], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[2.83704640], AMPL-PERP[0], AMZN[0.00033103], APE[.001804], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[8.041142], ATLAS-PERP[0], ATOM-PERP[0], AURY[.0056], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00004862], BTC-MOVE-20200429[0], BTC-MOVE-20200611[0], BTC-MOVE-20200716[0], BTC-PERP[0], C98[.5843597], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0.00597582], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DFL[.377697], DOGE[.93], DOGE-PERP[0], DOT-PERP[0], ENJ[.9032307], EOS-PERP[0], ETC-PERP[0], ETH[11.26229931], ETH-PERP[0], ETHW[0.00060783], EUR[3482.33], FB[0.00792282], FIDA[.895701], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.76759789], FTT-PERP[0], FTT7.57331585], FTT-PERP[0], GAL-PERP[0], GENE[.03313122], GMT-PERP[0], GODS[.0814425], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], INDI[.15988], KAVA-PERP[0], KSHIB-PERP[0], LOOKS[.5098771], LTC-PERP[0], LUNC-PERP[0], MAPS[13], MAPS-PERP[0], MER[.3627645], MOB[0.19294622], MTA[.961525], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], RAY[.960627], RAY-PERP[0], REAL[.06141137], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00246232], SOL-PERP[0], SPELL[7.2955], SPY[91.60090168], SRM[0.96147027], SRM_LOCKED[29.69321661], SUSHI-PERP[0], SWEAT[175.06782071], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.290307], TRX-PERP[0], UNI-PERP[0], USD[77507.85], USDT[4000.00624237], USTC-PERP[0], VET-PERP[0], VGX[.5064446], XRP-PERP[0], YFI[.00097971] | Yes | |
| 00187279 | | BTC[.00009991], BTC-PERP[0], USD[0.57] | | |
| 00187283 | | BTC-PERP[0.00030000], MATICBULL[.0588], USD[-2.65] | | |
| 00187284 | Contingent | LUNA2[14.72815908], LUNA2_LOCKED[34.36570451], USD[0.64] | | |
| 00187287 | | ALGOBULL[8.048], BSVBEAR[.09572], EOSBULL[.007686], ETHBEAR[.054158], ETHBULL[.0007298], USD[0.01], USDT[0.10366204] | | |
| 00187290 | | USD[0.00], USDT[0] | | |
| 00187293 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.004122], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[3.21059505], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-9.83], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00187294 | Contingent | BTC[0.00664222], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200618[0], BTC-MOVE-20200620[0], BTC-MOVE-20200702[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-20200725[0], BTC-MOVE-20200626[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], DEFI-PERP[0], FTT[0.29901108], SRM[0.00247144], SRM_LOCKED[.02185986], SUSHI-PERP[0], TRUMP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187295 | | BERNIE[0], USD[0.00] | | |
| 00187298 | Contingent | ATLAS[7339.97], BLT[.16168797], ETHBULL[$19.15635562], ETHW[.0001596], FTT[0.02139529], GOG[.37642041], LUNA2_LOCKED[90.34786262], MER[5058], NFT [386655798957455404/The Hill by FTX #23679)1], USD[0.01], USDT[0.01591712] | | |
| 00187300 | | BNB[0], ETH[0.00000005], ETHW[0.00000005], SOL[0], SOL-PERP[0], TRX[0.39741672], TRX-PERP[0], USD[0.00], USDT[0.88508762] | | |
| 00187301 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNBBULL[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMPBULL[0], CONV-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.03286546], MAPS[.9852], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[-0.03], USDT[0.16197244], XTZ-PERP[0] | | |
| 00187303 | | BSV-PERP[0], BTC[.00001725], BTC-PERP[0], COPE[3.99981], ETH[.00083784], ETHW[0.00083784], LTC-2020032720], LTC-PERP[0], RSR[9.9126], USD[2.32], USDT[0.00130950], ZEC-PERP[0] | | |
| 00187306 | | ADABEAR[.0006], ADABULL[.0000495], ALGOBEAR[.0002], ALTBEAR[.00005], ALTBULL[.0018], ATOMBULL[.0005], BCHBEAR[.0009], BCHBULL[.0052], BEAR[.02], BEARSHIT[.00055], BSVBEAR[.05], BSVBULL[.0285], BTC[.000086], BULL[0.00001140], BULLSHIT[.00033], CEL[3999.46], DEFIBEAR[.000088], DRGNBEAR[.0003], EOSBULL[.002521], ETCBULL[.00064], ETHBEAR[.3074], ETHBULL[.003328], LINKBEAR[.0015], LTCBEAR[.00002], MATICBEAR[.635], MIDBEAR[.00029], MIDBULL[.0007802], PUNDIX[.077], THETABEAR[.000009], THETABULL[.000063], TOMOBEAR[.34], TOMOBULL[.002], TRX[.000777], TRXBULL[.085], USD[155.35], USDT[0], VETBULL[.000044], XRPBULL[.0052491], XTZBEAR[.002], XTZBULL[.00009], ZIL-PERP[0] | | |
| 00187307 | | BCH-PERP[0], BTC-PERP[0], TRX[.00078], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00187309 | | ALGO-PERP[0], BNB[.00000001], BTC[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], LTC-PERP[0], NEO-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00004], TRYB[0], USD[3.30], USDT[0.00000001], XAUT-PERP[0] | | |
| 00187313 | | DOGE[20], ETH[0], USD[1721.99] | | |
| 00187319 | | PAXG-PERP[0], USD[0.40] | | |
| 00187322 | | BTC[0], PAXG-PERP[0], USD[0.00] | | |
| 00187329 | | ADA-PERP[0], ALGO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0992685], FTT-PERP[0], LTC-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.19], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00187332 | | LUA[.02667] | | |
| 00187333 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[-0.00323268], BTC-PERP[0], CAKE-PERP[0], CREAM-20201225[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123103], ETH[-0.00202927], ETH-PERP[0], ETHW[-0.00201635], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.26801377], GRT-2020122510], GRT-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00117937], LUNA2_LOCKED[0.00275188], LUNC-PERP[0], NEAR-PERP[0], NFT [520501949473546405/FTX AU - we are here! #19530)1], OKB-PERP[0], ONE-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[9.06449935], SRM_LOCKED[189.42046694], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[9.57], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00187334 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00267966], LUNA2_LOCKED[0.00625231], LUNC-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRYB[.0271], TRYB-PERP[0], USD[0.86], USDT[0], USTC[0.37930508], VET-PERP[0], XTZ-PERP[0] | | |
| 00187335 | | ALGO-PERP[0], BADGER-PERP[0], BTC[.00009], EOS-PERP[0], FTT[51.964167], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIT-PERP[0], USD[2.86], USDT[50.38669204], YFI-PERP[0] | | |
| 00187338 | | BNB-PERP[0], LINK-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00187339 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2020032710], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-20200626[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NFT (318389223452730789/Medallion of Memoria)[1], NFT (418882491765098249/The Hill by FTX #15022)[1], NFT (429983568688633381/FTX Crypto Cup 2022 Key #15376)[1], NFT (482632526199961161/FTX EU - we are here! #223867)[1], NFT (508954068074076920/Medallion of Memoria)[1], NFT (518548590855726203/FTX EU - we are here! #223836)[1], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00187342 | | ADABEAR[0.04487069], ADABULL[0.00275467], ALGOBEAR[.21776745], ALGOBULL[201.1092], ALTBEAR[0.00195835], ALTBULL[0.11614403], ASD[.5243795], ASDBEAR[.01746784], ASDBULL[.1778438], ATOMBEAR[0.00033609], ATOMBULL[0.0185290.4], BCH[0.00072801], BCHA[.00072802], BCHBEAR[0.02066220], BCHBULL[.22787965], BEAR[1.73219055], BEARSHIT[0.00675584], BNB[.22904585], BNBBEAR[.18114725], BNBBULL[0.02032204], BSVBEAR[2.041549], BSVBULL[2.242612], BTC[0.00010405], BULL[0.00130420], BULLSHIT[0.00464289], DOGEBEAR[0.00148756], DOGEBULL[0.00148473], DRGNBEAR[.0003564], DRGNBULL[0.0180579.4], EOSBEAR[.19495445], EOSBULL[.1590618], ETH[0.00002045], ETHBEAR[1.868995], ETHBULL[.01686684], ETHW[0.00002045], EXCHBEAR[0.00156181], EXCHBULL[0.00141082], FTT[.8537], HTBEAR[0.01242136], HTBULL[0.00297516], LEOBEAR[0.00014089], LEOBULL[0.01435561], LINK[.088828], LINKBEAR[.13798185], LINKBULL[0.00115960], LTC[.0059302], LTCBEAR[0.00138395], LTCBULL[.14522715], MATICBEAR[1.769128], MATICBULL[.10285165], MIDBEAR[0.01720283], MIDBULL[0.00089454], OKBBEAR[.07761105], OKBBULL[0.00086492], PAXG[0.00167298], PAXGBEAR[0.00011834], PAXGBULL[.00013542], PRIVBEAR[0.00112237], PRIVBULL[0.01629360], TOMOBEAR[2.5859955], TOMOBULL[.10424765], TRUMPFEB[0], TRX[.54365], TRXBEAR[.1139336], TRXBULL[.31151805], USD[113.48], WRX[.085625], XAUT[0.00139931], XAUTBEAR[0.00060094], XAUTBULL[0.00009496], XRPBEAR[.01327116], XRPBULL[.1002245], XTZBEAR[.0914582], XTZBULL[0.00090390] | | |
| 00187343 | | ETHW[.0007], USD[0.00] | | |
| 00187344 | | BNB[.0095], USD[0.00] | | |
| 00187345 | | 1INCH[.99676], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.991], ALPHA-PERP[0], AMP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[4.8784376], BAL-PERP[0], BAND-PERP[0], BAO[921.52], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00053978], BTC-MOVE-20200614[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[9.8542], CHZ-PERP[0], COMP[.00001819], COMP-PERP[0], CONV[9.7012], CONV-PERP[0], CRO-PERP[0], DAWF-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA[.99478], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT[5.92534], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[9.775], LINA-PERP[0], LINK[.04326747], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.99388], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[94870], SHIB-PERP[0], SNX-PERP[0], SOL[.003], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU[.95104], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.31], XRP-PERP[0], XTZ-PERP[0], YFI[0.00082], YFII-PERP[0], YFI-PERP[0] | | |
| 00187346 | Contingent | ALGO[15.38071482], BAO[1], BTC[.02569976], EUR[0.00], GRT[200.0980923], IMX[143.55089018], KIN[1], LRC[972.46228568], MATIC[.79914484], NEAR[75.94322456], RSR[1396.31737154], SOL[1.67093941], SRM[.0021072], SRM_LOCKED[.1826003], TRX[.000003], USD[0.07], USDT[.09232587] | Yes | |
| 00187349 | | ETH[.0000932], ETH-PERP[0], ETHW[.0009932], USD[21.32] | | |
| 00187352 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUDIO[0.03587565], AMPL-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[1.003], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-20201125[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MER-PERP[0], MTA-20200925[0], MTA-PERP[0], OIL100-20200427[0], OKB-PERP[0], PAXG-PERP[0], PAXG-20200626[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL[2267], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.69], USDT[0.43975947], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187355 | Contingent | AAVE[0.00973211], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD[0.012135], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.04681679], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[7.81829244], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.001622], AVAX-20211231[0], AVAX-PERP[0], AXS[.2], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.00087626], BCH-PERP[0], BNB[0], BNB-20200626[0], BNB-PERP[0], BTC[0.00114552], BTC-0624[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTMX-20200626[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHR[.1386], CHR-PERP[0], CHZ-PERP[0], COIN[0.00113264], COMP[0.00000299], COMP-20200925[0], COMP-PERP[0], DAI[0.47707239], DASH-PERP[0], DOGE[0.85789061], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.001833], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0009061], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01], ETH-0624[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210625[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00089], FTM-PERP[0], FTT[0.2666634], FTT-PERP[0], GALA-PERP[0], GBTC[-0.00000002], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[.0461], KSM-PERP[0], LEND-PERP[0], LINK[0.11008208], LINK-20200626[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC[.1], LRC-PERP[0], LTC[0.00994564], LTC-PERP[0], LUNA2[0.04062239], LUNA2_LOCKED[0.00947891], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], POLIS[.00699721], POLIS-PERP[0], RAY[0.16941602], RAY-PERP[0], REEF-PERP[0], RUNE[0.42465885], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00417712], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[529.2107207 1], SRM_LOCKED[25690.31505673], SRM-PERP[0], SUSHI[0.27806493], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TRX[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TRYB[.006032], TRYB-20200626[0], TRYB-PERP[0], TULIP[.222398], TULIP-PERP[0], UNI[.23171082], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-20.39], USDT[0], USTC[0.57505125], WAVES-20210326[0], WAVES-PERP[0], WBTC[0.00003707], XAUT-20200626[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.541 81], XRP-20200626[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00187356 | | ALT-PERP[0], BCH-PERP[0], EGLD-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00187362 | | BCHBULL[.00987205], BCH-PERP[0], BNBBEAR[5815.55], BNBBULL[0.00000796], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BULL[0], DOGEBULL[0.00000635], EOSBULL[.0446405], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[.00098245], USD[0.00], USDT[0], XRPBEAR[77.4565], XRPBULL[.003035], XRP-PERP[0] | | |
| 00187370 | | SOL[.00565], TRX[.000778], USD[0.01], USDT[4297.25280715] | | |
| 00187371 | Contingent, Disputed | ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[0.00] | | USD[0.00] |
| 00187372 | | AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], HKD[0.00], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], MANA-PERP[0], OKB-PERP[0], SUSHI-PERP[0], TRX[.00042], USD[0.78], USDT[1.38275934] | | |
| 00187373 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000011], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GME[.00000003], GME-20210326[0], GMEPRE[0], GRT-20210326[0], GRT-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], OMG-20210326[0], OMG-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[1.71977471], SRM_LOCKED[10.40022529], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], TOMO[0], TONCOIN-PERP[0], TRX[184.9659045], UNI-20210326[0], UNI-PERP[0], USD[35.10], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00187374 | Contingent | ASD-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DFL[.00000001], ETH-PERP[0], FTT[15.98259271], GAL-PERP[0], GENE[.00000001], LEO-PERP[0], LOOKS[.17418716], LUNA2[0.00230932], LUNA2_LOCKED[0.00538842], OP-PERP[0], REAL[.00000001], RON-PERP[0], SRM[.0058867], SRM_LOCKED[5.1008345], STEP[.00000001], SUN_OLD[-0.00000001], USD[0.00], USDT[0], USTC[0.326896], USTC-PERP[0] | | |
| 00187375 | Contingent | 1INCH-20210625[0], AAVE[.0033271], AAVE-PERP[0], ADA-20210625[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAND-PERP[0], BNB-0325[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00109263], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05638267], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0.00736903], LUNA2-20210326[0], LUNA2_LOCKED[0.00520697], LUNC[.00718873], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[.0072514], PERP-PERP[0], RAY-PERP[0], REN[.502], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.26062194], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX[.984102], TRX-PERP[0], UNI-PERP[0], USD[-392.58], USDT[875.68970332], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00187377 | | USD[2400.21] | | |
| 00187378 | | HT-PERP[0], USD[0.00], USDT[.00000286] | | |
| 00187379 | | USD[7045.04] | | |
| 00187381 | | ETHBEAR[.003] | | |
| 00187382 | | BTC[0], BTC-20210625[0], USD[0.00] | | |
| 00187383 | Contingent | BTC[0.0006947], BTC-PERP[0], BVOL[0.00001195], DAI[74.97224442], ETH[0], ETH-PERP[0], ETHW[0.00076513], FTM[.3808773], FTT[.07610023], FTT-PERP[0], MER[.91122], RAY[.0457283], SOL[0], SPELL[96.54769005], SPELL-PERP[0], SRM[36.53361605], SRM_LOCKED[148.26638395], STEP[.06119377], TRUMP[0], TRX[0.00018], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00187384 | Contingent | ANC-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], CEL[.04053393], CEL-0930[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[59871.38577], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00675269], NEAR-1230[30], SUN[.00055593], SUSHI-PERP[0], TRX[.000082], UNI-1230[0], USDt-149.85], USDT[450.07117577], USTC-PERP[0] | | |
| 00187389 | | EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[8.59], XRP-PERP[0], XTZ-PERP[0] | | |
| 00187390 | | BTC-PERP[0], LINK-PERP[0], USD[21.36] | | |
| 00187392 | | BEAR[59988.189], DOGEBEAR[1117652.012], LTC-PERP[0], THETABEAR[.0000835], TRUMPSTAY[.2388], USD[0.70] | | |
| 00187393 | | ALT-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.97296023], KNC-PERP[0], LTC-PERP[0], PAXG-PERP[0], USD[4.93], USDT[0] | | |
| 00187394 | | BTC-20200626[0], BTC-PERP[0], FTT[152], USD[17.20] | | |
| 00187397 | | BULL[.00000433], USD[0.00] | | |
| 00187398 | | BNBBEAR[898670], FTT[0], MATICBEAR[.12], RUNE-PERP[0], TOMOBEAR[.24], TRX[.000006], USD[0.00], USDT[2.8101094] | | |
| 00187401 | | ADA-PERP[0], BTC-PERP[0], EOSBULL[.2], ETH-PERP[0], USD[3.35] | | |
| 00187403 | | ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[118.63] | | |
| 00187405 | | USD[119.94] | | |
| 00187407 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELGD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.3129130 7], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001435], TRX-PERP[0], USD[5.58], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00187411 | | NFT (30956788382453295B/FTX EU - we are here! #225254)[1], NFT (43902668119317527/FTX EU - we are here! #225205)[1], NFT (57558139767020739P/FTX EU - we are here! #225233)[1] | | |
| 00187413 | | LINK-PERP[0], USD[0.00] | | |
| 00187414 | | USD[0.02] | | |
| 00187417 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-2020062600[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.33], USDT[0.01768512], XRP-PERP[0], XTZ-PERP[0] | | |
| 00187422 | | BEAR[.005], BTC-PERP[0], ETH[.00095812], ETHBEAR[.03], ETH-PERP[0], ETHW[.00095812], LINK-PERP[0], USD[3.14], USDT[0.00202286] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187424 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASDBULL[9214], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00165520], BNBBULL[0], BNB-PERP[0], BTC-MOVE-20200410[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMPBULL[9674], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CVX-PERP[0], DEFIBULL[0], DENT-PERP[0], DMGBULL[69951000], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08737217], FTT-PERP[200], GRT-1230[0], GRTBULL[89296], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR[9993000], MATICBULL[67.4], MEDIA-PERP[0], MER-PERP[0], MPLX[.8378], MTA-PERP[0], NEAR-1230[0], NEAR-PERP[0], NPXS-PERP[0], OKB-20210326[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[.85484], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.6608], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUN[.0007334], SUSHI-1230[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.05565400], TRX-PERP[0], UNISWAPBULL[0], USD[368.02], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00187425 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCH-PERP[0], CAKE-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00187426 | | LINK-PERP[0], USD[0.03] | | |
| 00187428 | Contingent | 1INCH[.001075], AAVE-PERP[0], ALGO-PERP[0], ASDBULL[125.000625], ASD-PERP[0], ATLAS[19020], AVAX-PERP[0], AXS-PERP[0], BALBULL[.0175], BCH-PERP[0], BIT[.00069], BNB[.01383755], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98[.33], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], COMP[.000005], COMPBULL[.0015], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[3.95001975], ETC-PERP[0], ETH[0.00070830], ETH-0420[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00130923], FIDA-PERP[0], FIL-PERP[0], FTT[.015667], FTT-PERP[0], GRTBULL[.003125], HGET[33], JASMY-PERP[0], LINK[.0003], LOOKS[.88950026], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[.000025], MKRBULL[.000015], MKR-PERP[0], NEAR[14.197302], NFT [3477964248490671/66/FTX EU - we are here! #131557](1), PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL_0082(11), SOL-PERP[0], SRM1.33457264], SRM_LOCKED[7.96542736], SUSHI[.0005], SUSHI-PERP[0], TRU[.004], TRX[.000002], USD[443.06], USDT[45.42970833], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00187429 | | AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00187430 | | ASD-PERP[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], USD[58.66], USDT[.0012] | | |
| 00187433 | | ALGO-20210625[0], ALGO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], PAXG-20210625[0], REEF-20210625[0], SC-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], THETA-20210625[0], TRX-20210625[0], USD[0.00], USDT[0], XAUT-20210625[0], XRP-PERP[0], XTZ-20210625[0], ZIL-PERP[0] | | |
| 00187435 | Contingent | BALBULL[0], BCHBULL[0], BEARSHIT[0], BNB[0], BTC[0], BULL[0], DOGEBEAR2021[0], ETH[0], ETHBEAR[0], ETHBULL[0], EUR[0.00], LINKBULL[3926.51312918], LTCBULL[0], MATICBEAR2021[0], MATICBULL[0], RUNE[0], SRM1.56688389], SRM_LOCKED[18.98889675], USD[0.00], USDT[0.00000008] | | |
| 00187436 | | BEAR[367644636.8], BULL[0.00050958], ETHBULL[3.00774668], FTT[0.26037353], TRX[.000001], USD[32888.62], USDT[52.471] | | |
| 00187437 | | 1INCH-20210326[0], AAVE-PERP[0], AVAX-20210326[0], BTC-20210326[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00343494], GRT-PERP[0], LTC-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-20210326[0], SRM-PERP[0], SXP-20210326[0], THETA-20210326[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00187442 | | 1INCH-PERP[0], AMPL-PERP[0], BAL[.0598005], BAL-20200925[0], BAL-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-20211231[0], BTC-PERP[-0.0021], COMP[0.00019268], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC[.057888], LTC-20200925[0], LTC-20200926[0], LTC-20201225[0], LTC-PERP[0.16999999], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[.2500000], THETA-PERP[0], USD[594.99], USDT[0.00657308], XAUT[0.00009042] | | |
| 00187446 | | ETHW[.00053069], NFT [442618717983094878/FTX AU - we are here! #18422](1), USD[0.00], USDT[0] | | |
| 00187449 | | ATLAS[142810.39531382], HT-20200327[0], HT-PERP[0], POLIS[1572], USD[110.37] | | |
| 00187454 | | LUNC-PERP[0], RAY[.8446], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00187456 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.29], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00187457 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[.01988125], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.2334835], SRM_LOCKED[9.50070935], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[24.48], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00187459 | | USD[0.01] | | |
| 00187460 | Contingent | FTT[.055897], SRM[5.49900419], SRM_LOCKED[51.43599581], TRX[.000003], USD[385.34], USDT[2799.02751614] | | |
| 00187461 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-0930[0], ADA-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], BTC-0930[0], BTC-1230[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT-0325[0], DOT-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FTT[25], GST-PERP[0], LUNC-PERP[0], NFT[0], OXY-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SOL-0624[0], STETH[0.00008498], TRX[.000909], USD[8442.39], USDT[0.00674200], USTC-PERP[0], WAVES-PERP[0] | | |
| 00187464 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.22548688], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.96659575], ETH-PERP[0], ETHW[3.06659575], EUR[100.00], FIDA-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000794], TRX-PERP[0], USD[2152.74], USDT[100.00845701], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00187465 | Contingent | CEL-PERP[0], ETHW[100.95237802], FTT[0], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007614], MNGO-PERP[0], RAY[0.54916061], SRM[0.54805044], SRM_LOCKED[10.32360388], SRM-PERP[0] | | |
| 00187466 | | 1INCH-20210326[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BULL[0], COPE[0], DOT-PERP[0], ETH[-0.00000004], ETHW[-0.00000004], FTM-PERP[0], FTT[0], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETABULL[0], USD[1.85], USDT[0], XMR-PERP[0] | | |
| 00187470 | | BTC[.000004], BTC-PERP[0], ETH[.00056445], ETH-20200626[0], ETHW[.00056445], USD[2.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187472 | Contingent | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ABNB[0], ABNB-20210326[0], ACB[4.20000000], ADABEAR[67415], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX[1.10000000], ALCX-PERP[0.09200000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMD[0.00000001], AMD-20210326[0], AMD-20210625[0], AMPL[0], AMPL-PERP[0], AMZN[.00000005], AMZN-20210924[0], AMZNPRE[0], ARKK[0.17312722], AR-PERP[0], ASD-PERP[0], ATLAS[192.24859655], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BADGER-PERP[0], BAL[2.67], BALBULL[1978840.47810955], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIL[0], BITW-20210924[0], BNB-PERP[0], BNT-PERP[0], BNTX-20201225[0], BNTX-20210924[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00254649], BTC-20211231[0], BTC-MOVE-20210129[0], BTC-MOVE-20210125[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[2.95320001], BULLSHIT[0], BVOL[0.00000001], BYND[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.10924274], COMP[0.00000001], COMPBEAR[0], COMPBULL[21109938.12127121], COMP-PERP[0], CONV-PERP[0], CQT[0], CRO-PERP[0], CREAM-PERP[0], CRON[2.2], CRO-PERP[0], DAI[68.39865344], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1.38610833], DOGEBEAR[0], DOGE-PERP[0], DOT-PERP[1], DOTPRESP[0], DRGNBULL[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[.037075], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00560396], ETH-20210924[0], ETH-20211231[0], ETHBULL[41.30574908], ETHE[0], ETH-PERP[0], ETHW[0.00560395], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBTC-20210625[0], GBTC-20210924[0], GDXJ-20210924[0], GME[.00000002], GME-20210625[0], GME-20210924[0], GMEPRE[0], GOOGL[.00000003], GOOGL-20210924[0], GOOGLPRE[0], GRTBULL[37.57948829], GRT-PERP[0], HBAR-PERP[0], HEDGE[0.00000087], HEDGESHIT[0], HMT[149.32199643], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[1.62], IOTA-PERP[0], KIN-PERP[0], KNCBEAR[0], KNCBULL[46.23262840], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEOBULL[0.00000001], LEO-PERP[0], LINA-PERP[0], LINKBEAR[9280.2], LINKBULL[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0.05727544], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[0.00000001], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MRNA[0], MSTR-20210924[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210924[0], NIO-20210924[0], NOK[0], NVDA[0.00000004], NVDA_PRE[0], OKB-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY[41.97207], OXY-PERP[0], PAXG[0.09364813], PAXGBULL[0], PAXG-PERP[0], PERP-PERP[0], PFE-20210924[0], POLIS[47.8], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[2.84836885], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[179.9867], SLP-PERP[0], SLV[6.81143793], SLV-20210924[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-20210924[0], SRM[.03968686], SRM_LOCKED[1.5111965], SRM-PERP[0], SRN-PERP[0], STEP[108.67339098], STEP-PERP[0], STMX-PERP[0], STOR-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY[2.10000000], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], TRYBBEAR[0], TRXBULL[0], TRYB-PERP[0], TSLA[0.00000004], TSLA-0325[0], TSLA-20201225[0], TSLA-20210625[0], TSLA-20210924[0], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-2021123[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-212.81], USDT[0.06897790], USDT-PERP[0], USO-20210924[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], WSB-20210625[0], XAUT[0.00002754], XAUTBULL[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[25.04444850], XLM-PERP[0], XMR-PERP[0], XRP[1.98000000], XRPBULL[0.00233600], XRPHEDGE[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00187473 |  | USD[28.45] |  | USD[1.78] |
| 00187474 |  | CRV-PERP[0], DOGE-PERP[0], USD[-1.55], USDT[1.58718274] |  |  |
| 00187476 |  | NFT (499764444345796133/FTX AU - we are here! #17645)[1] |  |  |
| 00187478 |  | USD[0.63], USDT[0.00944225] |  |  |
| 00187479 | Contingent, Disputed | HT-2020032710], HT-PERP[0], USD[0.00], USDT[0] |  |  |
| 00187480 |  | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DMG-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHBULL[.00050717], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.14], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00187483 |  | ETH[.00000001], TRX[.000005], USD[2.97], USDT[0.00759800] |  |  |
| 00187487 |  | BTC[0], FTT[0.78797348], GENE[.095877], TRX[.000006], USD[26.36], USDT[0] |  |  |
| 00187488 |  | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00004627], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.59], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00187489 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.03148], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000381], ETH-PERP[0], ETHW[.000381], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.85571533], LUNA2_LOCKED[4.33000243], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0], WAVES-PERP[0], XAUT[0.00001308], XRP[1.3], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00187490 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[3.37101517], DOGEBULL[0.00092937], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.09998001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINKBULL[.000429], LINK-PERP[0], LTC-PERP[0], MAPS[.9776], MATIC-PERP[0], PAXG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMOBULL[.00822], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRXBULL[.008566], TRX-PERP[0], USD[0.08], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00187491 |  | BTC[0] |  |  |
| 00187496 |  | BCH-20200925[0], BSVBULL[.02], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], DOT-PERP[0], EOS-20200626[0], ETC-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], LTC-20200925[0], LTC-PERP[0], THETA-20200626[0], USD[25.40], XRP-20200925[0], XRP-PERP[0] |  |  |
| 00187497 |  | BTC-PERP[0], DOGE-PERP[0], USD[0.20], USDT[.34] |  |  |
| 00187502 |  | USD[0.81] |  |  |
| 00187504 |  | USD[0.00] |  |  |
| 00187506 |  | BNB-PERP[0], FTT[14045.09002499], FTT-PERP[0], LTC-PERP[0], NFT (334683932615189561/FTX EU - we are here! #234945)[1], NFT (399565841903101717/FTX AU - we are here! #17891)[1], NFT (467007480306004376/FTX EU - we are here! #234930)[1], NFT (503783770979849881/FTX EU - we are here! #234958)[1], NFT (540831245984472240/The Hill by FTX #4849)[1], RAY[.67263], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.06536891], YFI-PERP[0] |  |  |
| 00187510 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[1], BTC-20210924[0], BTC-MOVE-2020051810], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-2020125[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-2020025[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM_28217611], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20200625[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNI-2020026[0], UNI-PERP[0], UNISWAP-PERP[0], USD[735.54], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00187515 |  | ADABULL[0.00000014], AXS-PERP[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], NFT (303800755585120714/FTX EU - we are here! #281902)[1], NFT (525378283288365871/FTX EU - we are here! #281897)[1], RON-PERP[0], SLP-PERP[0], TRX[.000053], USD[0.00], USDT[0.00000003] |  |  |
| 00187521 |  | ATLAS[12137.574], USD[0.00], USDT[0] |  |  |
| 00187524 | Contingent | BOBA-PERP[0], ETH[0.00099324], ETHW[0.00099324], LUNA2[0.05157030], LUNA2_LOCKED[0.12033070], LUNC[9998.00002455], LUNC-PERP[0], MOB[0.39922065], MOB-PERP[0], SOL[.00983032], SRM[3.89160282], SRM_LOCKED[14.82839718], TRX[.000094], USD[178.93], USDT[451.69714396], USTC[0.80059221] |  |  |
| 00187526 |  | BTC[0], USD[0.00] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187527 | | USD[.48] | | |
| 00187528 | | ETH[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00187530 | | BTC[0], BTC-MOVE-20210228[0], BTC-MOVE-20210318[0], BTC-PERP[0], FTT[0], USD[1.88], USDT[0] | | |
| 00187531 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUDIO[171], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[33.76000141], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[47], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[136.92256075], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00187533 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], BNB-0325[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[2.02903630], FTT-PERP[0], GMT-PERP[0], HT[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (312818073393163460/The Hill by FTX #4480)[1], NFT (340791620124835696/FTX EU - we are here! #126033)[1], NFT (430330626875621426/FTX EU - we are here! #125942)[1], NFT (513259928321884982/FTX AU - we are here! #17966)[1], NFT (519100683256593488/FTX EU - we are here! #126114)[1], NFT (560558951792789035/FTX AU - we are here! #26489)[1], OKB[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[3.83], USDT[0], WAVES-PERP[0] | | USD[3.82] |
| 00187538 | Contingent | AAVE[.0073], BNB[2], BTC[0.00378975], BTC-20201225[0], ETH[1.40000000], ETHW[1.4], FTT[23027.2142421], FTT-PERP[-204.0], LUNA2[7.06443557], LUNA2 LOCKED[16.48368301], SRM[89.34494035], SRM LOCKED[457.55505965], TRX[.000114], USD[44420.77], USDT[66398.97755367], USTC[1000.005], WBTC[0.00001824], XRP[0] | | |
| 00187539 | | ALGOBULL[5174.11], BEAR[.0961525], ETH[.00040777], ETHBEAR[2553.3610445], ETHW[.00040777], USD[0.27] | | |
| 00187542 | Contingent | ACB[0], ALT-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20210128[0], BTC-PERP[0], BYND[0], COMP-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], GME[.00000001], GMEPRE[0], GRT-PERP[0], MKR-PERP[0], SRM[.81541117], SRM_LOCKED[61.43946911], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.11], USDT[0], WARREN[0], XRP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00187545 | | 1INCH[0], 1INCH-PERP[0], ALGOBEAR[.0068], BTC-PERP[0], FTT[0.06487181], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 00187546 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000025], XRP-PERP[0] | | |
| 00187548 | | BTC[0], NFT (300965927829577655/FTX EU - we are here! #84161)[1], NFT (363972083874675854/FTX EU - we are here! #84043)[1], NFT (559606108815300182/FTX EU - we are here! #83568)[1], USD[0.00], USDT[0] | | |
| 00187565 | | ALT-PERP[0], ATLAS[2462269.3276], ATOM-PERP[0], BTC-PERP[0], DFL[13317.4692], ETH-PERP[0], LINK-PERP[0], SOS[1811329209.144981], TRX[.000002], UNI-PERP[0], USD[48.42], USDT[0], XTZ-PERP[0] | | |
| 00187569 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BVOL[2.06121759], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT[.09677569], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2982.52000000], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00187570 | | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00187580 | | ATOMBEAR[49990000], DEFIBEAR[96.8], ETHBEAR[995200], MATICBEAR[221[98], SXPBEAR[350000000], UNISWAPBEAR[.832], USD[0.00], USDT[0], ZECBEAR[.9496] | | |
| 00187585 | | THETA-PERP[0], USD[60.69] | | |
| 00187586 | | CRO[234.39778053], FTT[20.33505892], SLND[35.5], TONCOIN[26.8], TRX[.000045], UMEE[2831.44073505], USD[0.00], USDT[0.00000022] | | |
| 00187587 | Contingent | ADABEAR[2861132.4], ALGOBEAR[2790138.8], AMPL[0], APE-PERP[0], ASDBEAR[93070], ASDBULL[487.9024], BEAR[985.4], BNBBEAR[705511.88], BTC[0.00001717], BULL[31.24925000], COMPBULL[0], CUSDT[0], DOGEBEAR[27880951.4161], ETHBEAR[1711066], ETHBULL[0], FTT[0.02642000], GST[406.02266], LINKBEAR[1790261.6], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007006], MATICBEAR[1841828907.4], SOL[.00226046], SUSHIBEAR[1223376.443], SXPBEAR[80943.3], THETABEAR[999800], TOMOBEAR[194635010], TRX[.010712], UNI-PERP[0], USD[0.15], USDT[0.06675455], XRP[0] | | |
| 00187589 | | ETH[.00000033], ETH-PERP[0], ETHW[.00000033], LTC-PERP[0], USD[0.86] | | |
| 00187591 | | LUA[.027605], TRX[.000001] | | |
| 00187592 | | ALTBULL[0.00048067], ALT-PERP[0], BTC-PERP[0], DEFIBULL[0.00000049], DEFI-PERP[0], EOS-PERP[0], ETHBULL[.00000887], ETH-PERP[0], GRT-PERP[0], KNC[.04239], KNCBULL[.0119916], UNI[.0190], USD[1.23], USDT[0.05793441], WAVES-PERP[0], XLM-PERP[0], XRPBULL[.01663], XRP-PERP[0], XTZ-PERP[0] | | |
| 00187594 | | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0.04171618], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000778], UNI-PERP[0], USD[0.00], USDT[0.23381466], USTC-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00187595 | | USD[0.00], USDT[0] | | |
| 00187597 | | BTC[0.00201249], DAI[0], ETH[0], FTT[0], TRX[.001163], USD[0.19], USDT[0.00000001] | | |
| 00187601 | Contingent, Disputed | BTC[0], ENJ[.00000001], USD[0.84], USDT[0.00000001] | | |
| 00187602 | | BAO[1], ETH[0], ETHBULL[0.00000966], ETH-PERP[0], KIN[1], SOL[0], TRX[0.76985431], USD[0.00], USDT[0.35512591], XRP[.1477] | | |
| 00187605 | | FTT[0], TRX[.26315621], USD[0.06], USDT[-0.00455761] | | |
| 00187606 | | BSV-20200327[0], BSV-20200626[0], BSVBULL[.000], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], COMP-PERP[0], CUSDT[.2313], ETH[.00915627], ETH-20200626[0], ETH-20210326[0], ETHW[0.00915626], USD[8.45], USDT[0.64458228] | | |
| 00187608 | | BTC-PERP[0], FTT[0], USD[0.00], XMR-PERP[0] | | |
| 00187611 | | BTC-PERP[0], USD[0.00] | | |
| 00187612 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGB-20201226[0], DGB-20210626[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.12211836], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00187614 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.14869280], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.31], USDT[0.00000003], VETBULL[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00187615 | | BTC-PERP[0], ETH-PERP[0], SPY-0930[0], USD[673.32] | | |
| 00187619 | Contingent | ADABULL[0], AKRO[.7606], ALGOBULL[0], AMPL[0.0057906], BNB[.00000001], BTC[.00419916], BTC-MOVE-20200503[0], BTC-MOVE-20200502[0], BTC-MOVE-20200508[0], BULL[0], CLV[.03688], DMG[.06776], DOGEBULL[0], ETC-20200626[0], ETCBULL[0], ETHW[.0002702], EXCHBULL[0], FIDA[0], GRTBULL[0], GST[.07634], JST[7.772], LINKBULL[0], LUNA2[0.00691325], LUNA2_LOCKED[0.01613092], MATICBULL[66.90000000], MNGO[.178], SLW[.00009], SXPBULL[0], THETABEAR[000000036], THETABULL[0], TRX[25840.5834], USD[0.27], USDT[0], XLMBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187621 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BSV-PERP[0], BTC[0.06885220], BTC-20200925[0], BTC-2021092ô[0], BTC-MOVE-20200911[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201018[0], BTC-MOVE-20201022[0], BTC-MOVE-20201025[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201100[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201113[0], BTC-MOVE-20201120[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0.00000001], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], OKB[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR[0.00000001], SKL-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], STETH[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1.662197], TRX-PERP[0], UNI[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[1029.98], USDT[0.00000001], USDT-PERP[0], XAUT-0624[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00187622 | | BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00187625 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMZN[0], ATOMBULL[0.64017189], AXS[.00001125], BABA[0.00017697], BABA-2021123[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.01137578], BNB-PERP[0], BTC[0.04605818], BTC-20210326[0], BTC-MOVE-20200605[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200623[0], BTC-MOVE-2020062[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20201114[0], BTC-MOVE-20201018[0], BTC-MOVE-20201021[0], BTC-MOVE-20201030[0], BTC-MOVE-20201210[0], BTC-MOVE-20200Q3[0], BTC-MOVE-20200Q4[0], BTC-MOVE-WK-20210105[0], BTC-MOVE-20210112[0], BTC-MOVE-WK-20210105[0], BTC-MOVE-WK-20200916[0], BTC-MOVE-WK-20200702[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201121[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20210112[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210205[0], COIN[.00007795], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.00000081], DEFI-PERP[0], DOGE[10], DOGEBULL[0.00001100], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.91340750], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.91341739], FB[.0001594], FIL-PERP[0], FTT[0.00359863], FTT-PERP[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LINKBULL[0], LINK[0.00000001], LRC[.000173], LTC-PERP[0], LUNC[.7850055], PAXG[0.00000626], PAXG-PERP[0], PERP[0], PYPL[0.00000737], PYPL-20211231[0], ROOK[0.00001251], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[753.001925], SAND-PERP[0], SHIB[193692947.525], SHIB-PERP[0], SOL[-0.05963377], SOL-PERP[0], SPY[0.00034950], SPY-202109240[0], SRM[2.67553248], SRM_LOCKED[16.39023855], SRM-PERP[0], SUSHI[0.80867875], SUSHI-PERP[0], SXPBULL[0], TRX-PERP[0], TRX-PERP[0], TSLA[0.00002055], UNI[0], UNI-PERP[0], UNISWAP0624[0], UNISWAP0627[0], USD[44593.48], USDT[0.94535618], USDT-20210326[0], USDT-PERP[0], VETBULL[0.00093411], XLM-PERP[0], XRP[-1.4798531], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00187627 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20200626[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.0132], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[8.41676107], TRX-PERP[0], USD[0.68], USDT[180.23119181], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00187628 | | BTC-PERP[0], SLP-PERP[0], USD[1.47], USDT[1.9878912], XTZ-PERP[0] | | |
| 00187629 | | BTC[.00009951], ETH[.0007543], ETHBEAR[.199238], ETHBULL[.0000453], ETHW[.0007543], LINK[.0961], LTCBULL[.007733], USD[0.02], USDT[0], WRX[.5429] | | |
| 00187630 | | BTC[.0011], EUR[0.00], USD[0.00] | | |
| 00187631 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD[.09335], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[19.9962], CHZ-PERP[0], COMP-PERP[0], CRV[2.23982739], DENT-PERP[0], DOGE[.85974455], DOGE-PERP[0], DOT-PERP[0], ENJ[0.9881], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OIL100-20200525[0], OMG-PERP[0], OTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.99981], SUSHI-PERP[0], SXP[.09962], SXP-PERP[0], THETA-PERP[0], TOMO[.0931505], TRU-PERP[0], TRX[.98404], TRX-PERP[0], USD[-1.64], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00187633 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DEFI-20200925[0], DOGE-PERP[0], DRGN-20210924[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (289478608160346071/my love #8)[1], NFT (299171903334247309/my love #1)[1], NFT (391087437145481884/my love #4)[1], NFT (393820404975478388/my love #6)[1], NFT (394981415573545571/my love #2)[1], NFT (478535257672391051/my love #3)[1], NFT (488753530587381324/Jay photo #1)[1], NFT (511132904926887266/Jay photo #3)[1], NFT (551048969058567779/my love #5)[1], NFT (566985456523948181/my love #7)[1], NFT (568286977991262397/Jay photo #2)[1], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], XRP-20200925[0], XRP-PERP[0] | | |
| 00187634 | | ALGO-PERP[0], ALT-PERP[0], ALT-20210326[0], ALT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20211231[0], BTC-MOVE-20200304[0], BTC-20200925[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-PERP[0], ETH-20200626[0], ETH-20211231[0], EXCH-20200326[0], EXCH-20200626[0], EXCH-PERP[0], FTT[0], GRT-PERP[0], KNC-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], MID-20200327[0], MID-20200626[0], MID-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00187636 | | MAPS[.2], SRM[.189943] | | |
| 00187637 | Contingent | 1INCH[0], AAVE[0.00000001], AKRO[0], ALCX[0], ALICE[0], APE[0], ASD[0], ATLAS[0], ATOM[0.04099835], AUD[0.00], AVAX[0.00000001], AXS[0], BNB[0.00000001], BTC[0.00008855], C98[0], CEL[0], CHZ[0], COMP[0], CREAM[0], CRO[0], CRV[0], CTX[0], DFL[0], DOT[0], DYDX[0], ENS[0], ETH[14.00066263], ETHW[0.00066263], FTM[0], FTT[0.00000002], GAL[0], GMT[0], GODS[0], GRT[0], HNT[0], HT[0], IMX[0], JOE[0], KIN[0], LINA[0.00000001], LINK[0], LTC[0.00000001], LUNC[0], MANA[0], MATIC[0], MKR[0], NEAR[0], NFT (328051188669260616/Magic Eden Pass)[1], OKB[0], OMG[0], RAY[0], REEF[0], RNDR[0], ROOK[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SNX[0.00450052], SRM[0.04056052], SRM_LOCKED[2.51041004], STARS[0], STEP[0], STG[0], SXP[0], TLM[0], TOMO[0], TONCOIN[0], TRU[0], UNI[0], USD[0.00], USDT[1550.56302365], WRX[0], XRP[35052.12175691], YFI[0], YFII[0.00000001] | | |
| 00187641 | Contingent | APE[.0954075], AR-PERP[0], AXS[.02215525], BAT[.6349451], BCH[.00052365], BCH-PERP[0], BNB[.0024], BOBA[.0923], BORA-PERP[0], BTC[0.00002054], BTC-PERP[0], BULL[.00016], CRO[5.26235], DODO[.0215337], DOGE[.20419], ENS[.00493225], ETH[.00108486], ETH-PERP[0], EXCH-PERP[0], FTM[.1338475], FTT[.0835834], GRT[.01877], ICP-PERP[0], IMX[.01581325], LDO[.89819], MATIC[.50799], MOB[0.03366199], OXY[.12], PEOPLE[8.2825], SAND[.3344275], SHIB-PERP[0], SKL[.431545], SLP[9.7263], SOL[0.00135532], SRM[.23134708], SRM_LOCKED[9.57218404], TRX[.003408], USD[0.47], USDT[1879.77401939], YFII[.0008518] | | |
| 00187643 | | ETH[0], ETHW[0.00299943], NFT (334440475881886731/FTX EU - we are here! #204119)[1], NFT (434290775377026940/FTX EU - we are here! #204183)[1], NFT (495697861532920112/FTX EU - we are here! #204240)[1], TRX[0], USDT[0.05313581] | | |
| 00187645 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[0.34], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIDEN[0], BNB-20210625[0], BNB-PERP[0], BTC[0.24261060], BTC-20200626[0], BTC-20210325[0], BTC-20210626[0], BTC-20210924[0], BTC-MOVE-0525[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200520[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200603[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CBSE[0], CEL-20210625[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[2.76336545], ETH-20210625[0], ETHW[2.76336544], FIDA-PERP[0], FTM-PERP[0], FTT[150.10939513], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK[0], LOGAN2021[0], LTC[0], LTC-PERP[0], LUNA2[29.81232191], LUNA2_LOCKED[69.56208446], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210326[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210626[0], SRM[4.17868472], SRM_LOCKED[60.9276742], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[821.50], USDT[0], USD-20210326[0], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210626[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00187646 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00958994], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.01622843], SRM_LOCKED[.06170123], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-112.67], USDT[123.65109196], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00187649 | | BCH-PERP[0], BTC-PERP[0], FTT[.55711], LTC-PERP[0], USD[0.82], USDT[.85925874] | | |
| 00187651 | Contingent | ATLAS[10000.05], ETH[.00077746], ETHW[.00077746], FTT[1036.38379], GOG[1428.00714], MBS[3107.01098], POLIS[505.002525], PSY[5000], RAY[41.03019704], SOL[10], SRM[31.20437438], SRM_LOCKED[278.3744485], STG[740.0074], TRX[.000777], USD[0.43], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187652 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAL-20200925[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-2021123110], BTC-MOVE-0106[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0901[0], BTC-MOVE-0903[0], BTC-MOVE-0906[0], BTC-MOVE-0908[0], BTC-MOVE-0907[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0912[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1004[0], BTC-MOVE-0501[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20210118[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-2021111[0], BTC-MOVE-2021113[0], BTC-MOVE-2021111[0], BTC-MOVE-2021111[0], BTC-MOVE-2021112[0], BTC-MOVE-2021113[0], BTC-MOVE-20211120[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20210421[0], BTC-MOVE-20200422[0], BTC-MOVE-20210210[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-20211231[0], ETH-PERP[0], DEFI-20200625[0], DEFI-PERP[0], DOT-20200925[0], DOT-PERP[0], DOT-20210326[0], DOT-PRESPLIT-20200925[0], ETH[0], ETH-0624[0], ETH-20211231[0], ETH-WK-0401[0], ETH[0], FIL-20201225[0], FTT[150.00037120], FTT-PERP[0], GRT-PERP[0], LINC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (368750788493552939/FTX AU - we are here! #56902)[1], NFT (405760782149185520/FTX EU - we are here! #25167[0][1], NFT (424708375981853939/FTX EU - we are here! #25167B)[1], NFT (474276990994687115/FTX AU - we are here! #47613)[1], NFT (489362178771773911/FTX EU - we are here! #25161)[1], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-20200925[0], SRM[0.06817647], SRM_LOCKED[39.38328926], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], | | |
| 00187653 | | USD[13.79] | | |
| 00187660 | | ALGOBEAR[28994.56574], ALGOBULL[6.733], BNB[.00417467], USD[0.03] | | |
| 00187661 | Contingent | BTC[0.02403071], BTC-MOVE-WK-20200626[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[5], ETH-PERP[0], FTT[9.39342], LEND-PERP[0], SOL-PERP[0], SRM[105.0585513], SRM_LOCKED[3.71129932], SUSHI-PERP[0], SXP-PERP[0], UNI[.026011], UNI-PERP[0], UNISWAP-PERP[0], USD[2.66], USDT[1.813026] | | |
| 00187663 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0930[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[-18929.92977092], AXS-123[33469.6], AXS-PERP[1-1094.5], BABA-0325[0], BABA-20201225[0], BAL-20200925[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BILL-20210326[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00008343], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1020[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0-4313], BTC-MOVE-1112.0515], BTC-MOVE-20200419[0], BTC-MOVE-20200424[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200624[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200828[0], BTC-MOVE-20200901[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200831[0], BTC-MOVE-20200902[0], BTC-MOVE-20200905[0], BTC-MOVE-20200908[0], ... | | |
| 00187665 | | BEAR[2631.199977], DOGE[.6466], EOSBULL[.00382991], ETH[.0005], ETHBULL[.00096], ETHW[.0005], TRX[.000051], USD[259.19], USDT[0] | | |
| 00187666 | | BTC[.00003564], BULL[28.00011191], TRUMP[0], USD[0.96], USDT[0], XRP[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187667 | | BIDEN[0], DMG[0], FTT[0.03778887], HGET[.01], NFT (324863902081672347/FTX EU - we are here! #10797)[1], NFT (348339135624507885/FTX EU - we are here! #108545)[1], TRUMP[0], USD[1.47], USDT[0] | | |
| 00187675 | | ALPHA-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], FTT[.0004], FTT-PERP[0], NEAR-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.47], USDT[55.68142830], XTZ-PERP[0] | | |
| 00187677 | | FTT[0.03957068], TRX[0], USD[1.57] | | |
| 00187682 | | ETCBULL[.0006], USD[0.22] | | |
| 00187686 | | USD[43.95], XRP-PERP[0] | | |
| 00187690 | | USD[25.00] | | |
| 00187691 | | ALT-PERP[0], BNB-PERP[0], BTC[0], DEFI-PERP[0], ETH-PERP[0], SHIT-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00187698 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.11], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00187699 | | ATLAS[2090], USD[12], USDT[.008] | | |
| 00187702 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.17], USDT[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00187708 | | ETC-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.46], XTZ-PERP[0] | | |
| 00187709 | | FTT[1.88173412], USD[0.00], USDT[0] | | |
| 00187710 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0928769], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS[.962095], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[.47411839], REN[.58727], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00764495], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.072332], TRX-PERP[0], USD[0.38], USDT[114.21953505], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00187713 | | ALGO-PERP[0], USD[0.22] | | |
| 00187719 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH-PERP[0], LINK-20200327[0], LINK-20210326[0], LINK-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], XAUT-PERP[0], XRP[.01], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00187720 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00187721 | Contingent | 1INCH-PERP[0], ADA-20210924[0], AMPL[0.03014381], AMPL-PERP[0], APE-PERP[0], AVAX[.05146172], AXS-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ETH[17.69190414], ETH-PERP[0], FIL-PERP[0], FTT[.04324785], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[5.81214356], SRM_LOCKED[89.36884357], SUSHI[.01622835], TRX[.000003], UNI-PERP[0], UNISWAP-PERP[0], USD[0.17], USDT[0.03760676] | Yes | |
| 00187724 | | ALT-PERP[0], BTC[0], BTC-PERP[0], COMP[0.00020070], COMP-2020062[6][0], COMP-PERP[0], FTT[54.8521315], PAXG[0], SHIT-PERP[0], USD[-2.38], USDT[2.78912788] | | |
| 00187729 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.14533699], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.35772210], XTZ-PERP[0] | | |
| 00187730 | | HGET[.04896925], USDT[0] | | |
| 00187732 | | ATLAS[9.9848], BTC[0.00013367], BTC-PERP[0], DOGE[.415255], DOGE-PERP[0], ETH[0.00460951], ETH-PERP[0], ETHW[0.00460950], GAL[186.3], GMT[.99753], HOT-PERP[0], TRX[.000002], USD[2.60], USDT[3.27948429], XRP-PERP[0] | | |
| 00187733 | | BTC[.00004936], USD[0.27], USDT[.45736335] | | |
| 00187734 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.41], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00187735 | | USD[2.44] | | |
| 00187738 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], FTT-PERP[0], ICP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.11], USDT[0.00000259], WAVES-PERP[0], XRP-PERP[0] | | |
| 00187739 | | ATLAS[1.0221], DOGE[.4835], LTC[.00997766], MNGO[3109.4091], SOL-PERP[0], TRX[.000001], USD[3.50], USDT[0] | | |
| 00187740 | | BTC[.0591], BTC-PERP[0], ETH[2.00049955], ETHW[2.00049954], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], TRX[.000203], USD[1.92], USDT[7952.3] | | |
| 00187743 | | BTC[0.00021461], BTC-20200327[0], BTC-20200925[0], ETC-PERP[0], ETH-PERP[0], USD[4.34] | | |
| 00187745 | | ALCX-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 00187749 | | ALGO-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], PRIV-PERP[0], SOL-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[1.21], USDT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00187750 | | BTC[0], ETH[0.01975243], ETHW[0.01975243], MANA[.07993241], TRX[.000001], USD[0.00], VETBULL[1123.78644] | | |
| 00187753 | Contingent | ALGO[0], ALGO-PERP[0], AR-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], BAL[.00000001], BAL-20200925[0], BTC-0624[0], BTC-MOVE-0925[0], BTC-PERP[0], ETH[-0.00000001], ETH-0624[0], ETH-20200327[0], ETH-2020062[6][0], ETH-PERP[0], FTT[0.00000006], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.0000007], LUNC-PERP[0], MATIC[0], MSOL[0], PAXG[0], PAXG-2020062[6][0], PAXG-2020092[5][0], PAXG-20210625[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPY-20201225[0], USD[0.00], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00187754 | Contingent | AAVE-PERP[0], ABNB-20210326[0], ABNB-20210625[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAT-PERP[0], BILI-20210625[0], BNB-PERP[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210313[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01871872], FTT-PERP[0], GALA-PERP[0], GDXJ-20210326[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MIDBULL[2.78], MRNA-20210625[0], MSTR[0], MSTR-20210326[0], MSTR-20210625[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210625[0], NIO-20210326[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PYPL-20210625[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SLV-20210625[0], SOL-PERP[0], SPY[0], SRM[.0002851[2], SRM_LOCKED[.0153753], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYBBULL[0], TSLA-20210326[0], TSLA-20210625[0], TULIP-PERP[0], UBER-20210625[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187758 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210626[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-20210625[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210625[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-0930[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00065625], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], GST-0030[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT-PERP[0], OKB-20210625[0], OKB-20210924[0], OKB-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210625[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-20210626[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRUMP[0], TRX-PERP[0], TRX[0], TRX-20210326[0], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-0930[0], YFI-20210326[0], YFI-20210924[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZIL-PERP[0], ZRX-20210625[0], ZRX-PERP[0] | | |
| 00187760 | | BTC-PERP[0], ETH[0.53921322], ETH-PERP[0], ETHW[0.53921322], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEBWIN[31504.44832068], USD[0.00], USDT[0], XTZBULL[.00000377] | | |
| 00187763 | Contingent, Disputed | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00026844], ETH-20210326[0], ETH-PERP[0], ETHW[0.00026844], FTT[.09624028], FTT-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00187770 | | ADA-PERP[0], ALT-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.08], XRP-PERP[0], XTZ-PERP[0] | | |
| 00187774 | | USD[10.21] | | |
| 00187777 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE[.96292], DOGE-20200925[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.099694], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL[.00011303], SXP-PERP[0], USD[0.99], USDT[0.00054545], XRP[.9892], XRP-PERP[0], XTZ-PERP[0] | | |
| 00187780 | | USD[0.81] | | |
| 00187781 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB[0.00397432], BNB-PERP[0], BNT-PERP[0], BTC[-0.00539185], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00097364], ETH-20200626[0], ETH-PERP[0], ETHW[0.00682491], FTM[0], FTM-PERP[0], FTT[0.1404639], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210024[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20200626[0], LTC-PERP[0], LUNA2[9.86330637], LUNA2_LOCKED[23.01438155], LUNC[2147755.73], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[27.3817392], SRM_LOCKED[240.34890774], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00001700], TRX-PERP[0], UNI-PERP[0], USD[11442.53], USDT[1617.65779245], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00187785 | | LTC-PERP[0], USD[0.01] | | |
| 00187786 | Contingent | AAVE[.0078808], AKRO[3], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND[0.06647494], BAND-PERP[0], BAO[5], BNB-PERP[0], BTC[0], BTC-MOVE-0614[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1028[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-20201023[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201031[0], BTC-MOVE-WK-0201[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-20201128[0], BTC-MOVE-WK-20201218[0], BTC-PERP[0], BVOL[0], COMPBEAR[15800000], CRV[.76267208], DEFI-PERP[0], DENT[1], DMGBULL[0.00029980], DOGE[1], DOGE-PERP[0], DYDX[0.00583537], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FRONT[2], FTM-PERP[0], FTT-PERP[0], GMT[.86156069], GMT-PERP[0], KIN[7], LINK[26.3543047], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[.0091355], LTC-PERP[0], LUNA2[0.02471411], LUNA2_LOCKED[0.05766626], LUNC[5420.44403684], LUNC-PERP[0], MASK-PERP[0], MATIC[100.47283399], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXGBEAR[0.00000749], PNDR-PERP[0], RSR[23809.58377576], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[1], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[22], STETH[0], SUSHIBEAR[934.545], SUSHI-PERP[0], SXPBEAR[0.0099268], SXP-PERP[0], THETABULL[2.8838], THETA-PERP[0], TOMO-PERP[0], TRU[1], TRX[344.54503795], TRX-PERP[0], UBXT[1], UNI-PERP[0], USD[850.78], USDT[7914.76932699], VETBEAR[73950.79], WBTC[0], XAUT-PERP[0], XMR-PERP[0], XRPBEAR[.0809145] | | |
| 00187789 | | BAO[1], ETH[0], KIN[2], TRX[1.000816], USD[0.00], USDT[0.40000424] | | |
| 00187790 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.1459702], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210225[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000948], TRX-PERP[0], UNI-PERP[0], USD[32.11], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00187791 | | ETH-PERP[0], FTT[0.04333631], MATIC-PERP[0], SRM-PERP[0], USD[105.28], USDT[5814.04311845] | Yes | |
| 00187792 | | ETC-20200925[0], USD[53.84] | | |
| 00187794 | | BTC-HASH-2021Q1[0], BTC-PERP[0], ETH-PERP[0], ETHW[.326], HGET[.04188], REEF-PERP[0], USD[0.01], USDT[.2642] | | |
| 00187797 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-20200626[0], BCH-PERP[0], BEAR[.00238065], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-20200626[0], ETHBEAR[.00330586], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-20200626[0], LTC-PERP[0], SRM[13.10485575], SRM_LOCKED[30.25608032], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00187798 | Contingent | ADABULL[0.00000373], ALGOBULL[32.86735], BULL[0], ETH[0], ETHBULL[0.00000743], FTT[.5], LINKBULL[0], LTCBULL[0.00932935], LUNA2[0.02784289], LUNA2_LOCKED[0.06496676], SUSHIBULL[.0227311, SXPBULL[2.07974106], USD[0.07], USDT[0.186645861] | | USDT[.180448] |
| 00187800 | | ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], BTC-MOVE-20200509[0], DEFI-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.28], XTZ-PERP[0] | | |
| 00187801 | | ADABEAR[51.98983335], BCHBULL[1.0067548], BEAR[.2714], BSVBEAR[.0400005], BSVBULL[1.008762], DOGEBULL[.0090595], EOSBULL[1448.8883455], ETHBEAR[7.6531311], LINKBEAR[62.2246725], LTCBULL[0.0192025], MATICBEAR[7241215], MATICBULL[21430.4405912], MATIC-PERP[0], OKB-PERP[0], TRXBULL[.0057973], USD[0.36], USDT[0.28456474], XRPBEAR[.009084], XRPBULL[1060798.4578625] | | |
| 00187804 | | ATLAS[24430], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ENS-PERP[0], FLOW-PERP[0], GALA-PERP[0], ICP-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000872], USD[68.56], USDT[3.86291816] | | |
| 00187806 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], STEP[85.99008], USD[0.08], USDT[0] | | |
| 00187807 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[2.121], FTT[.09337863], HT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3014.58], XRP[.852405], XRP-PERP[0] | | |
| 00187809 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ[3.75236093], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[49.18], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Amount | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187810 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-MOVE-20200304[0], BTC-PERP[0], BTT[996850], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059271], MATIC-PERP[0], OXY[.88445], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[3.59752], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.419395], TRX-PERP[0], USD[1.34], USDT[0.99719963], USTC-PERP[0], WAVES-PERP[0], XRP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00187814 | Contingent | AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AXS-PERP[0], BTC[0.23756085], CEL-PERP[0], DOGE-PERP[.93249], ETC-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNA2[0.02982956], LUNA2_LOCKED[0.06960231], LUNC[5207.288334], LUNC-PERP[0], PEOPLE-PERP[0], SHIB[430.86214662], SRM_LOCKED[7.89377696], SUSHI-PERP[0], USD[28130.94], USTC[8374], XRP-PERP[0] | | |
| 00187815 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], PUNDIX-PERP[0], SXP-PERP[0], TRX[13.80045259], USD[-0.14], XEM-PERP[0] | | |
| 00187817 | | BTC[.06203556], ETH[2.00031711], ETHW[2.00031711], EUR[0.00], FTT[0.26768924], SUSHI[39.9928], USD[0.00], USDT[0] | | |
| 00187818 | | USDT[0] | | |
| 00187819 | | ALT-PERP[0], ATLAS-PERP[0], BSV-PERP[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], COIN[0], DEFI-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], MID-PERP[0], NIO[.00499127], OKB-PERP[0], OXY[.9888], PRIV-PERP[0], RAY-PERP[0], USD[1.15], USDT[.0039023] | | |
| 00187820 | | BTC[.00000001], USD[0.00] | | |
| 00187823 | Contingent, Disputed | BEAR[.04437766], BSVBEAR[.9], BSVBULL[.6], LTC[.00996], USD[25.00], USDT[0] | | |
| 00187825 | | ALGO-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00187826 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HKD[0.00], KNC-PERP[0], LTC-PERP[0], USD[88.55], USDT[0], XTZ-PERP[0] | | |
| 00187827 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.01], USDT[1.19101762], VET-PERP[0] | | |
| 00187830 | | BTC-PERP[0], FTT[0.02853890], RAY[.99677], USD[0.00], USDT[0.17871078] | | |
| 00187831 | | BTC[0], TRX[.000004], USDT[0] | | |
| 00187834 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[7.7705], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.09], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.000046], BCHA[.000046], BCH-PERP[0], BNB-PERP[0], BSV-20200925[0], BSVBULL[.036925], BSV-PERP[0], BTC[.00015075], BTC-2020626[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-202007[10[0], BTC-PERP[0.00060000], BTMX-20200925[0], BVOL[0.00002887], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00694835], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH[.00000011], ETHBEAR[.744], ETHBULL[0.00000331], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.46603468], FTM-PERP[0], FTT[.0520965], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LINKBEAR[.0001595], LINK-PERP[0], LOOKS-PERP[0], LRC[.63237958], LRC-PERP[0], LTC[0], LTCBULL[.007119], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008808], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00849436], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.300325], SUSHI-PERP[0], SXPBULL[0.00000003], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000036], TRX-PERP[0], UNI-PERP[0], USD[9.60], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[.0089325], XRP-PERP[0], XTZ-20200626[0], XTZBULL[0.00001520], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00187838 | | BULL[.00009], ETHBEAR[.09559147], ETHBULL[.00085933], LINKBULL[.00007], USD[0.04], USDT[0.68737284] | | |
| 00187840 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[-0.00000001], CRV-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[10.04574599], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], MAPS-PERP[0], MTA-PERP[0], OMT-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[-0.00000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00187842 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00187843 | | AAVE-20210225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.46], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00187844 | Contingent | ADA-PERP[0], ALT-PERP[0], AVAX[0.00795046], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[.0012287], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], FTT[25.09811098], GALA[1.46220919], GBP[0.30], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SNX[0.02656920], SOL-PERP[0], SRM_07340199], SRM_LOCKED[29.24123038], TRX[7.000001], USD[3.39], USDT[0.00985706], XRP[0.18116029] | Yes | |
| 00187845 | Contingent | ADA-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00187846 | | ALGOBULL[3], ALGO-PERP[0], BNB-PERP[0], BTC[.00000027], DOGEBEAR[7445], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP[.05141], USD[0.68], USDT[0], VET-PERP[0], WRX[.3828], XRP-PERP[0] | | |
| 00187847 | | ATOM[-0.07105134], COPE[.1844], ETH[0], ETH-PERP[0], ETHW[.0004882], FIDA[.9922], MAPS[.7624], MATICBEAR[.98], MATICBULL[.0022], MATIC-PERP[0], RAY[.6331], THETA-PERP[0], USD[1.46], USDT[.00758] | | |
| 00187853 | | BTC-PERP[0], USD[21.39], USDT[37.96845141] | | |
| 00187855 | | EMB[17000], USD[0.00] | | |
| 00187856 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], COMP-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTRESPLIT-2020PERP[0], ETC-PERP[0], KNC-PERP[0], LEO-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.00], VET-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00187858 | | ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], MATIC-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00187861 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[.00000001], COMP-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LTC-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SRM[2.01398374], SRM_LOCKED[.03266498], SRM-PERP[0], SXP-PERP[0], TRX[.000005], USD[2.74], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00187863 | | USD[0.24] | | |
| 00187866 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], LEND-PERP[0], USD[0.65], XAUT-PERP[0] | | |
| 00187868 | Contingent | BTC-MOVE-0514[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], DFL[.00000001], DOGEBULL[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.00240679], LUNA2_LOCKED[0.00561586], LUNC-PERP[0], PERP-PERP[0], SOL[0], SOL-PERP[0], USD[1217.89], USDT[0], USTC[.340694] | | |
| 00187869 | | ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[399.928], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DOGE[0.0635773], DOT-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[.01547852], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TRU[.9874], TRU-PERP[0], TRX[0], USD[-0.10], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.66753049], XTZ-20200925[0], XTZ-20210924[0] | | |
| 00187872 | | BTC[0], ETH[.00000001], USD[0.00] | | |
| 00187873 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTT[0.00381658], GST-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[33.21144365], MASK-PERP[0], MTA-PERP[0], RAMP-PERP[0], SEC[0/0], SHIB-PERP[0], SRM[.0002774], SRM_LOCKED[.02374764], STG-PERP[0], SUN[.0000142], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[505.84], USDT[0.00000011], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00187874 | | BTC[.0015], BTC-20200626[0], BTC-PERP[0], ETH[.001], ETH-20200626[0], ETHW[.001], EXCH-20200327[0], EXCH-20200626[0], EXCH-PERP[0], MID-20200327[0], MID-20200626[0], SHIT-PERP[0], USD[2.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187877 | | BERNIE[0], BTC[.05], USD[-90.77] | | |
| 00187879 | | ADABEAR[0], ALGOBULL[9668.2], ATOMBULL[0], BALBULL[6.504], BEAR[62.98000000], BNBBEAR[475000], BULL[0.00000800], COMPBULL[9.152], DOGEBULL[.00708], GRTBULL[.758], LINKBEAR[39480], LINKBULL[.86196], LTCBULL[.1198833], MATICBEAR2021[455.7196], SHIB[0], SUSHIBULL[0], TRX[.000009], USD[0.00], USDT[0.42958294], VETBULL[26.62000000], XRPBEAR[0], XRPBULL[0], ZECBEAR[.7282], ZECBULL[0.21500000] | | |
| 00187880 | | BTC[0.14670352], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211123[0], BTC-PERP[0], COIN[0.00852790], USD[2298.06], USDT[0] | | BTC[.036698] |
| 00187881 | | ANC-PERP[0], BNB-PERP[0], BTC-MOVE-20200303[0], BTC-MOVE-20200309[0], BTC-MOVE-20200311[0], BTC-MOVE-20200319[0], BTC-MOVE-WK-20200320[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[120.37009550], TRX-PERP[0], USD[0.39], USDT[1.39173285] | | |
| 00187887 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00001199], BTC-MOVE-0610[0], BTC-MOVE-20211215[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.01779496], SRM_LOCKED[1.04710672], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.02], XRP-PERP[0] | | |
| 00187888 | | ALICE[.03086], GOG[.5806], RUNE[.01874], TRX[.000011], USD[0.00], USDT[0] | | |
| 00187890 | | AMPL-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00187892 | | BCH-PERP[0], BTT[.02853], BNB[0], FTT[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00187902 | | BNB[0], ETH[0], NFT [354842667385192441/FTX Foundation Group donation cerificate #95][1] | | |
| 00187906 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], BTC-MOVE-20200421[0], BTC-MOVE-20200427[0], BTC-MOVE-20200503[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.09335795], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00187911 | Contingent | 1INCH[.00219], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200628[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BABA[.00000185], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND[.033261], BAND-PERP[0], BCH[0.00000172], BCH-20200925[0], BCH-PERP[0], BITW[0.08822655], BNB[0.00223942], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BOBA[.00142372], BSV-20200626[0], BSV-PERP[0], BTC[0.54559996], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], BTMX-20200925[0], CBSE[0], COIN[0.04187015], COMP-20200925[0], CREAM-PERP[0], CUSD[T0.98889987], DEFI-PERP[0], DMG[.197378], DMG-PERP[0], DOGE[.07999], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.04864739], ETH-20200925[0], ETH-PERP[0], ETHW[0.04864739], EXCH-20200925[0], KNC20.11550470], KNC-20200925[0], KNC-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC[2.54857751], LTC-20200626[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.00004], MATIC[6.69217008], MATIC-20200626[0], MATIC-PERP[0], MID-PERP[0], MKR[0.35627146], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB[0.08912402], OKB-PERP[0], OMG[0.00142372], OMG-PERP[0], ONT-PERP[0], OXY[.10574], PAXG[0.99050585], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY[.00098], RUNE[.196542], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[46.41511768], SRM_LOCKED[560.25346946], SUSHI-PERP[0], SXP[865.090824], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.63069213], TRX-PERP[0], UBXT[.43513], UNI[0.03738580], UNI-PERP[0], USD[342.57], USDT[608.26235201], VET-20200925[0], WAVES-PERP[0], WBTC[0.00000023], XAUT[0.08100415], XAUT-PERP[0], XMR-PERP[0], XRP[0.72398705], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | BCH[.000001], BNB[.000022], USD[302.68], USDT[529.944925], XAUT[.008999] |
| 00187913 | | BAL[.00989897], BIDEN[0], BLOOMBERG[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], COMP[.0000055], ETH[0], FTT[34.4761377], MTA[.07803233], MTA-PERP[0], NFC-SB-2021[0], TRUMP[0], USD[3378.12], USDT[.00982495], YFI[.00000001] | | |
| 00187915 | | DMG-PERP[0], LTC[.00061403], USD[0.00] | | |
| 00187916 | | BTC[0], ETH[.00008402], ETHW[.00008402] | | |
| 00187920 | | BTC-MOVE-20200702[0], USD[0.25] | | |
| 00187921 | Contingent | AAVE[0], ATOM[0], AVAX[0], BNB[0], BTC[0.01772155], BTC-PERP[0], DOGE[0], DOT[0], ETH[0.40000000], ETH-PERP[0], ETHW[0], EUR[0.00], HKD[0.00], LUNA2[16.04417681], LUNA2_LOCKED[37.43641256], LUNC[1000000.05124168], MATIC[0], MATIC-PERP[0], SAND[0], SOL[15.70102580], USDT[78893.23], USDT[0.00000001], XRP[0] | | |
| 00187922 | | BTC[0], ETH[.00008516], ETHW[.00008516], USD[2.15] | | |
| 00187923 | | TRX[.001302], USDT[408.4] | | |
| 00187926 | | USD[0.00], USDT[0] | | |
| 00187928 | | BIT[.96656], BTC[0.00000052], USD[-0.01], USDT[0] | | |
| 00187929 | | 1INCH-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AVAX[9.7], AXS[0], AXS-PERP[0], BAT[0], BAT-PERP[0], BNB[6.99963141], BNB-20210326[0], BNB-PERP[0], BTC[0.88749499], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], C98[0], C98-PERP[0], CHZ[0], CHZ-PERP[0], COMP-20210625[0], CRV[0], CRV-PERP[0], DODO-PERP[0], DOGE[10.58707067], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTT[35.56127528], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY[0], POLIS[0.00000001], RAY[2648.58216979], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL[9.52877454], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1529.718022], UNI[0.00000001], UNI-20210625[0], UNI-PERP[0], USD[8704.62], USDT[0.00000002] | | |
| 00187931 | | ATLAS-PERP[0], DMG[.00000001], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.03589882], MATIC-PERP[0], USD[0.00], USDT[0.03543686], XTZ-PERP[0] | | |
| 00187933 | | USD[1.43], USDT[0] | | |
| 00187934 | | BNB[41.85849], BTC[.1496], ETH[2.99000242], ETHW[2.99000242], LINK[1049.30579], LTC[19.999] | | |
| 00187935 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[-0.00000001], DOT-PERP[0], DOT-PERP[0], ETH[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBEAR[0.00000618], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-20211123[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000447], USD[0.29], USDT[0.21032399], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00187936 | | AMPL-PERP[0], BTC-PERP[0], LINA-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-1.67], USDT[9.79504248] | | |
| 00187939 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], BAL-PERP[0], BAND-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00187940 | Contingent | APE-PERP[0], ATOM-PERP[0], AUD[0.02], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CVX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.14773323], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXG-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI[0.09985662], USD[514.76], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00187942 | | BTC[.00005132], BTC-PERP[0], ETH-PERP[0], USD[-0.31] | | |
| 00187944 | | USD[25.00] | | |
| 00187945 | | USD[25.00] | | |
| 00187946 | | ETH-PERP[0], USD[0.00] | | |
| 00187948 | | BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00187949 | Contingent | FTT[.635], SRM[55.22822751], SRM_LOCKED[288.77177249], USD[0.83], USDT[0.01981730] | | |
| 00187951 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS[1611.32931178], AXS-PERP[0], CHZ-PERP[0], COPE[26.02026], ETH-PERP[0], FTT[0.04771747], KLUNC-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], POLIS[38.79424], RUNE-PERP[0], SAND-PERP[0], SRM[4.09871446], SRM_LOCKED[0.8325486], SRM-PERP[0], TRX[.000004], USD[0.40], USDT[0.00000002], XRP-PERP[0] | | |
| 00187955 | | USD[218.93], USDT[.002405] | | |
| 00187962 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[200], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05862641], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[4.31736712], SRM_LOCKED[19.59733806], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[21.27], USDT[0], XTZ-PERP[0] | | |
| 00187963 | | USD[6.47], USDT[1.22957960] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187965 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003306], MTL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[212.92], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00187966 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.03449928], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007096], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.54198586], ETH-PERP[0], ETHW[0.00099886], FLOW-PERP[0], FTM-PERP[0], FTT[0.25508003], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[38.35], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00187967 | | USD[25.00] | | |
| 00187968 | | USD[0.00] | | |
| 00187969 | | EOSBULL[.0065985], LTC[.00690345], TOMOBULL[.64451], USD[35.91], USDT[0], XRPBULL[.05488] | | |
| 00187971 | | 1INCH[.2735801], AAVE[0.00420479], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[-0.00100000], ATOM[4.1], AUDIO-PERP[0], BCH-PERP[0], BNB[.019398], BNB-PERP[0], BOBA-PERP[0], BTC[.07058897], BTC-PERP[0], BTC-MOVE-0220626[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200629[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-WK-20200529[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.2986], DOGE-PERP[0], DOT-PERP[0], ETH[.4824805], ETH-PERP[0], ETHW[.0294805], LINK-PERP[0], LTC[.26], LTC-PERP[0], MID-PERP[0], NEAR[2.9], RUNE[.08348], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[20.33], USDT[47.01727075], USDT-PERP[0], XRP-PERP[0] | | |
| 00187972 | | ETHBEAR[.0700815], ETHBULL[.00044459], USD[0.00], USDT[.00778345], XTZBULL[.20.00008527] | | |
| 00187981 | Contingent | ASD-PERP[0], AURY[.00000001], BAL[.00000001], BICO[.87417886], BNB-PERP[0], BTC[0.00006510], CHZ[.00000001], COIN[0], CRV[.00000002], DYDX-PERP[0], ETH[0.00000006], ETH-PERP[0], ETHW[0.00037473], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GENE[.01754532], ICP-PERP[0], IMX[.0570752], LUNA2[0.00131496], LUNA2_LOCKED[0.00306825], RAY-PERP[0], SAND[.00000001], SNY[.020195], SPY[0], SRM[3.94994861], SRM_LOCKED[235.85340775], TRUMP[0], TRX[.000044], UMEE[.882045], USD[54.14], USDT[10.00000001], USTC[0.18614000], WBTC[0] | | |
| 00187982 | | BTC[.00058157], SHIT-PERP[0], USD[0.00] | | |
| 00187984 | Contingent, Disputed | ALGO-PERP[0], BTC[.00006011], BTC-PERP[0], USD[0.00], USDT[0.27629242], XRP-PERP[0] | | |
| 00187985 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00187986 | | ALGOBEAR[2289.16044], ALGOBULL[2467646.639], USD[0.02] | | |
| 00187990 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200409[0], BTC-MOVE-20200412[0], BTC-MOVE-20200414[0], BTC-MOVE-20200417[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20210312[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00009630], KNC-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRPBEAR[63.54], XRP-PERP[0] | | |
| 00187991 | Contingent | ALGO-20200925[0], ALT-PERP[0], BCH-PERP[0], BTC-20200626[0], BTC-PERP[0], DOT[.01617278], ETH[3.459], ETH-PERP[0], FTT[0.91978063], LINK-20200925[0], LINK-PERP[0], LUNA2[0.00088238], LUNA2_LOCKED[0.00205890], LUNC[192.141564], MATIC-PERP[0], RUNE[0.08258000], RUNE-PERP[0], SOL[.004324], SOL-1230[0], SOL-PERP[0], SXP[6538.02522000], USD[8.53], XRP[.353777], XTZ-PERP[0] | | |
| 00187992 | | BTC-20201225[0], BTC-PERP[0], FTT[0.28869235], USD[0.01], USDT[0] | | |
| 00187993 | | USD[0.00], USDT[0] | | |
| 00187995 | | USD[0.08] | | |
| 00187996 | Contingent | 1INCH[0], ANC-PERP[0], AURY[.00000001], BNB[0], ETH[0], ETHW[0], FTT[150.07738602], FXS-PERP[0], LOOKS[4668.26267644], LUNA2[1.23902412], LUNA2_LOCKED[2.89105628], LUNC[0], LUNC-PERP[0], MATIC[0], RAY[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00222848], SRM_LOCKED[.24138097], USD[0.05], USDT[0], USTC-PERP[0] | | LOOKS[4635.001875] |
| 00187997 | Contingent | ASD-PERP[0], BNB[0], BTC-20200626[0], BTC-MOVE-20200319[0], ETH-PERP[0], FTT[0.00365461], MKR[0], NFT (379844384222440750/FTX EU - we are here! #176911)[1], NFT (387698590052491965/FTX EU - we are here! #176943)[1], NFT (427824091371401418/FTX EU - we are here! #176960)[1], OKB[0], SNX[0], SRM[.14143409], SRM_LOCKED[7.90663018], SXP[0.00000001], USD[10006.12], USDT[.09212062] | Yes | |
| 00187998 | | NEO-PERP[0], USD[0.00], XRP[0] | | |
| 00188000 | | BTC[0], CEL[.01669078], SOL[-0.00020408], USD[0.00] | | |
| 00188001 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[6.02059231], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[241.89567090], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00188003 | Contingent | BNB[0], BTC[0], ETH[0], LTC[0], LUNA2[0.19404508], LUNA2_LOCKED[0.45277187], LUNC-PERP[0], TRX[.000009], USD[74.62], USDT[0.00000004], USTC[27.46802] | | |
| 00188004 | | ASD-PERP[0], BTMX-20200327[0], BTMX-20200626[0], USD[0.43], USDT[.002519] | | |
| 00188005 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00188009 | | APT-PERP[0], BAND-PERP[0], BNBBULL[.005056], BTC[.00007948], BTC-PERP[0], BULL[.0001804], CAKE-PERP[0], DOGEBULL[7.976], ETH-PERP[0], FTT[26.0894], HT-PERP[0], LINKBULL[920.6], MASK-PERP[0], OKB-20211231[0], OKBBULL[.06518], OKB-PERP[0], TRX[.000018], UNISWAPBULL[.1898], USD[0.00], USDT[0.04684516] | | |
| 00188010 | | USD[592.27] | | |
| 00188012 | Contingent | ADA-PERP[0], BSVBULL[.638], BTC[.00007282], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], LTC[0], LUNA2_LOCKED[25.45932745], MNGO-PERP[0], STEP-PERP[0], USD[-0.26], USDT[0.38273509] | | |
| 00188013 | | BTC[0.00000850], CEL[0.09967179], CEL-PERP[0], ETH[.06656135], ETHW[.06656135], LTC[.00311725], SOL[.06], TRX[.000019], TRYB[0.04734792], USD[0.01] | | |
| 00188014 | Contingent | BAL[.00000001], BAL-PERP[0], DAI[.00000001], ETH[.00059736], ETH-PERP[0], ETHW[0.00425849], FTT[0.04723304], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00050917], LUNA2_LOCKED[0.00118807], LUNC[.0052605], LUNC-PERP[0], NEAR-PERP[0], NFT (325525689123362655/Weird Friends PROMO)[1], SOL[0.00934316], SOL-PERP[0], SRM[14.82379971], SRM_LOCKED[231.72934151], USD[8540522.52], USDT[51634.03173911], USTC[.072073] | Yes | |
| 00188017 | | BTC[.00032838], DOGE[128.16771985], HXRO[1511], USD[0.00] | | |
| 00188018 | | ADA-PERP[0], CHZ-PERP[0], CLV-PERP[0], STEP-PERP[0], USD[1.04] | | |
| 00188019 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], PAXG-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00188020 | | USD[6.22] | | |
| 00188022 | | TRUMP[0], USD[12.30] | | |
| 00188024 | | LTC[.00439958], USD[0.40], USDT[0.00486072] | | |
| 00188026 | | BNBBEAR[5815880], BNB-PERP[0], BSVBULL[.0279], BTC-MOVE-20200308[0], BULL[0], ETHBEAR[202839.5], LINKBULL[0], USD[4.09], USDT[.08695526] | | |
| 00188030 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[.00000698], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188031 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00188032 | | ETC-PERP[0], LTC-PERP[0], USD[0.08] | | |
| 00188033 | | ETH[0], TRX[0.00077700], USD[0.01], USDT[0.01] | | |
| 00188036 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.01] | | |
| 00188037 | Contingent | ADABULL[0], BTC[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200504[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200520[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200611[0], BTC-MOVE-20200616[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20201218[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], PAXG-PERP[0], SOL[0.0091641], SRM[1.27443068], SRM_LOCKED[61.72569932], THETA-PERP[0], USD[0.17], USDT[0], XAUTBEAR[0], XTZBULL[0] | | |
| 00188039 | | ALTBULL[.6987372], BCHBULL[28.33963555], BNBBULL[0.00720510], BTC[.00289309], BULL[0.03215251], COMPBEAR[.002], COMPBULL[0.00620968], LTC[3.50767362], LTCBULL[106.60186512], USD[1.03], USDT[0.0565] | | |
| 00188041 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-20200626[0], BTC-20210326[0], BTC-HASH-2020Q4[0], BTC-MOVE-20200520[0], BTC-MOVE-20200605[0], BTC-MOVE-20200701[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200522[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.00000001], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SNX[.09119403], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM[.986], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00188044 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT[.00674049], FTT-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00188045 | | USD[0.07] | | |
| 00188046 | | USD[0.09], USDT[.04] | | |
| 00188048 | | AMPL[0], AVAX-PERP[0], BNB[.00479706], BTC-20210625[0], ETH-20210625[0], FTT[0.21589283], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MOB[18.4528643], NFT (324807991839711645/FTX AU - we are here! #539)[1], NFT (351138173261758092/FTX EU - we are here! #13334)[1], NFT (404196212278835494/FTX Crypto Cup 2022 Key #21936)[1], NFT (419670076140551866/FTX AU - we are here! #26855)[1], NFT (459728093768116525/FTX AU - we are here! #544)[1], NFT (483420914721491828/Netherlands Ticket Stub #1929)[1], NFT (496436719027104035/Austria Ticket Stub #1100)[1], NFT (503978408299609511/The Hill by FTX #3109)[1], NFT (544727024065653400/FTX EU - we are here! #13305)[1], NFT (552265192705457353/FTX EU - we are here! #13355)[1], TRX[.000003], USD[1.51], USDT[0] | Yes | |
| 00188050 | Contingent | AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-20210625[0], BNB[.00000001], BTC[0.46580409], BTC-20200925[0], BTC-20200925[0], BTC-MOVE-20200327[0], BTC-MOVE-WK-070810[0], BTC-PERP[-1.0182], DOGE-PERP[0], ETH[.00000001], ETH-20200626[0], ETH-20211231[0], ETH-PERP[0], FTT[.00127.4607706t5], FTT-PERP[0], LUNA2[2.15812002], LUNA2_LOCKED[5.03561340], LUNC-PERP[0], OP-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.00005], USD[37525.40], USDT[523.83206780], USDT-PERP[0], WBTC[0] | | |
| 00188052 | | AAVE[4.00924049], AAVE-PERP[0], ACB[6.695779], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[14.85663901], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY[60.98902], RAY[3.73425], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[5535.60], USDT[2556.50049586], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00100009], YFII-PERP[0], YFI-PERP[0] | | |
| 00188053 | | ETH-PERP[0], USD[0.00], USDT[.000095] | | |
| 00188054 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00000107], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00000002], SOL-PERP[0], TOMO-PERP[0], USD[0.12], XLM-PERP[0], ZEC-PERP[0] | | |
| 00188056 | | ALGO-PERP[0], FTT[1.5], TRUMP[0], USD[1.17] | | |
| 00188057 | | ADA-PERP[0], ALGO-PERP[0], ATOMBULL[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00000002], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00188059 | | ALGOBULL[8.765], ALGO-PERP[0], BTC[.00000922], BTC-PERP[0], USD[1.44], USDT[0.18522345] | | |
| 00188061 | | ETH-PERP[0], USD[0.60] | | |
| 00188064 | | ADABULL[0.46990000], BNBBULL[0.00638490], BTC[0.00005283], BULL[0.00033271], DOGEBULL[0.88505000], ETHBULL[0], FTT[0.08912449], USD[0.02], USDT[510.38036750], VETBULL[0] | | |
| 00188066 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04661911], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-6.53], USDT[30.45601290], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00188067 | | ADABULL[0.00000070], BCHBULL[.009349], BNBBEAR[.08424], BNBBULL[0.00000641], BSVBEAR[.02562], BSVBULL[.76578], BULL[0.00000028], ETH[.00024], ETHBEAR[53.21], ETHBULL[0.00000322], ETHW[.000024], LINKBULL[.09475558], LTCBULL[.009466], MATICBULL[.00108], SUSHIBULL[.008678], USD[0.00], USDT[0], VETBULL[.0000026], WRX[0], XLMBULL[.00006966], XRPBEAR[.0832], XRPBULL[0.06037382], XTZBEAR[.00646] | | |
| 00188069 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-MOVE-20200316[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00188071 | | USD[0.23] | | |
| 00188072 | Contingent | FTT[223.9], GST-PERP[0], SHIT-PERP[0], SRM[1.05231698], SRM_LOCKED[.03835132], USD[0.97], USDT[0.29302628] | | |
| 00188074 | Contingent, Disputed | ALGOBULL[99930], ALGOBULL[2997.9], ASDBEAR[.009998], BEAR[.08739687], EOSBEAR[11191.56], EOSBULL[1632.6574], LINKBULL[0.00009977], TRX[.000001], USD[0.07], USDT[.000179] | | |
| 00188075 | | USD[1289.40], XRP-PERP[0] | | |
| 00188080 | | FTT[.00456], USD[1.93], USDT[0] | | |
| 00188085 | | LINKBEAR[12.83152125], USD[0.41] | | |
| 00188087 | | BTC[0.00009865], ETH[0], FTT-PERP[0], OXY[.626891], TRX[.000068], USD[0.00], USDT[0] | | |
| 00188088 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENA-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00879900], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00188090 | | BTC[0], BTC-PERP[0], DOGE[.93969448], DOGE-PERP[0], ETH-PERP[0], ETHW[0], LRC-PERP[0], SHIB-PERP[0], USD[0.64] | Yes | |
| 00188091 | | USD[25.00] | | |
| 00188093 | | USD[0.17], XAUT-20200626[0], XAUT-PERP[0] | | |
| 00188094 | Contingent, Disputed | AVAX[0], AVAX-PERP[0], BCH[0], BTC[0], BTC-20210625[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT[.00000001], SOL-PERP[0], USD[0.07], USD[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188095 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[.28033], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000037], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRX[.0002], TRX-PERP[0], UNI-PERP[0], USD[84.73], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00188097 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01918489], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RNP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.97675609], SRM_LOCKED[38.02324391], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.8], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.19], WAVES-PERP[0], XLM-PERP[0], XRP[40.8], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00188098 | | BEAR[.08066], TOMOBEAR[49.825], USD[0.30], USDT[0.00000400] | | |
| 00188099 | | ALGO-PERP[0], ATOM-PERP[0], BTC[.3302982], BTC-PERP[0], CRO-PERP[24570], FIL-PERP[0], FTM-PERP[0], LINA-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[360.145146], USD[-17585.62], USDT[18343.23526100] | | |
| 00188100 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020427[0], BTC-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.08791028], FIDA_LOCKED[.20230712], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN[1003908.10214877], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.04584149], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.51454400], SRM_LOCKED[2.38463826], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRY[80], UNI-PERP[0], USD[0.81], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00188102 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.50484290], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], PAXG-PERP[0], SHIT-PERP[0], TONCOIN[0.05], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00188103 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00188105 | | BTC-PERP[0], BULL[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0] | | USD[0.00] |
| 00188107 | | BTC[1.00138522], ETH[.00047697], FTT[0.06214012], USD[0.15], USDT[0] | Yes | |
| 00188113 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DEFI-PERP[0], DEFIT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUL[88.88767033], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[151.05701865], FTT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.14991368], LUNA2_LOCKED[0.34979859], LUNC-PERP[0], MAPS[41075.020751], MAPS-PERP[0], MASK[.87365], MATIC[0], MATIC-20200626[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.64688519], SRM_LOCKED[113.32808011], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2011.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00188116 | | ETCBEAR[.001412], LINKBEAR[.001736], USD[0.01], USDT[.029628], XTZBULL[.00002235] | | |
| 00188117 | | BERNIE[0], ETH-PERP[0], USD[0.00] | | |
| 00188121 | | APE[.09688], COIN[0], ETH[0], FTT[0], MAPS[0], OXY[0], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00188123 | | BTC-PERP[0], USD[8.41], XTZ-PERP[0] | | |
| 00188125 | Contingent | AMPL[10.62499962], AMPL-PERP[0], BTC-PERP[0], BULL[0], DOGE[0], ETHBULL[0], FTT[0.03673656], IMX[75], LINKBULL[0], LOOKS[59.9976], NEAR[0], SRM[.01471564], SRM_LOCKED[.41807065], THETABEAR[0], THETABULL[0], THETA-PERP[0], UBXT_LOCKED[57.9629865], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00188126 | | BTC[0.01582086], EUR[0.70], FTT[12.81403818], USD[0.00], USDT[1230.49595939] | Yes | |
| 00188127 | | ADABEAR[2098530], USD[0.19], USDT[0] | | |
| 00188128 | | BSVBEAR[.12009], BSVBULL[.06138], EOSBULL[.004], LINKBEAR[.049399], TRXBEAR[.13196], USD[0.00], USDT[0.93010672], XTZBEAR[.07032] | | |
| 00188129 | Contingent | ATLAS[5008.998], BTC[.04279386], BTC-MOVE-2021062[0], BTC-MOVE-20210627[0], BTC-MOVE-20210627[0], BTC-MOVE-20210702[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], DOGE[3787.0927], LRC[81.9836], LUNA2[0.09815569], LUNA2_LOCKED[0.22902996], LUNC[21373.61], SHIB[2500003], SOL[23.58734], USD[0.40] | | |
| 00188132 | | AAVE-20210326[0], AAVE-PERP[0], AVAX-PERP[0], BAL-20210326[0], BTC[0.00012633], BTC-20200626[0], BTC-20200925[0], BTC-20210225[0], BTC-20210326[0], BTC-20210326[0], DYDX[.0836], EOS-20210326[0], ETH[0.00071827], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210326[0], ETH-PERP[0], DEFI-20200925[0], DOGE-20200626[0], DYDX[.0836], EOS-20210326[0], ETH[0.00071827], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00001827], FIL-20201225[0], FIL-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[.04], LTC-20210326[0], LTC-PERP[0], MTA-20201225[0], SNX-PERP[0], SUSHI-20201225[0], USD[36.11], USDT[20.67225247], XRP-20210225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00188133 | Contingent | ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], LTC[.009], LUNA2[0.00000087], LUNA2_LOCKED[0.00000203], LUNC[.189962], LUNC-PERP[0], MATIC-PERP[0], REEF-20210625[0], USD[0.55], USDT[0] | | |
| 00188135 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00188136 | | BTC-PERP[0], USD[0.00], USDT[.01] | | |
| 00188137 | | BSV-PERP[0], BTC-MOVE-20200304[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[1.663461], XTZ-PERP[0] | | |
| 00188138 | | USD[2781.06] | | |
| 00188139 | | AGLD[.01948413], AGLD-PERP[0], ALGO[9678.098132], AR-PERP[0], ASD-PERP[0], BTC[0.00206398], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[30.39200002], ETH-PERP[0], ETHW[0.00005465], FTM-PERP[0], FTT[29.87679164], FTT-PERP[0], GRT-PERP[0], HGET[.016], ICP-PERP[0], LINK-PERP[0], MATIC[-1.07246605], MKR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL[1.49891942], SOL-PERP[0], SRM[.341], SUSHI-PERP[0], TRX-PERP[0], USD[0.78], USDT[0.00000002], USTC-PERP[0], WBTC[0.00006362], XRP-PERP[0], YFI[.00037813], ZEC-PERP[0] | | |
| 00188141 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00001014], BTC-20200626[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[2.09199950], ETHBULL[0.00000654], ETH-PERP[0], ETHW[2.092], FIL-PERP[0], FTM-PERP[0], FTT[.07644], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK[.04799], MAPS[694.7845], MAPS-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY[165.381], OXY-PERP[0], RAY-PERP[0], SOL_[.515], SOL-PERP[0], SRM[.6556], SRM-PERP[0], SXP-PERP[0], TOMO[.09967], TOMO-PERP[0], TRX-PERP[0], USD[0.17], USDT[1.96472367], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00188143 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE-PERP[.3000], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0.899999999], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-20210326[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[10], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0.49999999], LUNA2[0], LUNA2_LOCKED[1.70204714], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [373006722588063126/FTX EU - we are here! #1559011(1), NFT [452606949407165/FTX EU - we are here! #153611(1)], NFT [452603693490716956/FTX EU - we are here! #155681(1)], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00808877], SRM_LOCKED[0.04247258], SRM-PERP[0], SUSHI-PERP[0], TRX[.000044], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00188144 | Contingent | BNB[0.0000002], BTC[0], CAKE-PERP[0], OXY[.00000001], ETH[.00000001], FTT[0.26562192], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.0088481], LUNC-PERP[0], RAY-PERP[0], SOL[.00000001], TRX[.000834], USD[0.05], USDT[0.00000001] | | |
| 00188146 | | BLOOMBERG[0], USD[0.11] | | |
| 00188148 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[.0706373], LINK-PERP[0], LTC[.0239934], TRX-PERP[0], USD[-0.18], USDT[2.95833001], XRP-PERP[0] | | |
| 00188149 | | BTC[.00006141], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.14], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188150 | | BTC[0], COPE[.9936825], FTT[0], LTC[.00589697], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 00188151 | | BNB[.00079], BTC[.00002079], USD[0.16] | | |
| 00188153 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-20200626[0], ETH-PERP[0], LINK-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00188156 | | USDT[445.977597] | | |
| 00188157 | | AAVE-PERP[0], BCH-PERP[0], BULL[0], FTT[0.00000001], NFT (449290574818189976/FTX EU - we are here! #284540)[1], NFT (573581837143908635/FTX EU - we are here! #284550)[1], SUSHI-PERP[0], UBXT[1310.0823], USD[0.35], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00188159 | | 1INCH-PERP[0], C98-PERP[0], CLV-PERP[0], FTT[0.00265332], FTT-PERP[0], NFT (484963033960875711/FTX AU - we are here! #34225)[1], NFT (543423402790620511/FTX AU - we are here! #34283)[1], RON-PERP[0], SAND-PERP[0], SOL[.00089733], USD[-0.07], USDT[0.29479999] | | |
| 00188160 | Contingent | AAPL[19.50760501], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], BABA[1.0004537], BIL[6.6002244], BILI-0325[0], BNB[0.00005377], BNB-PERP[0], BTC[0.14914295], BTC-20210924[0], BTC-PERP[0], ENJ-PERP[0], ETH[0.60706231], ETH-20210625[0], ETH-20210924[0], ETHBEAR[46998157], ETHBULL[0.00082417], ETH-PERP[0], ETHW[0.00036249], FTT[25.09626707], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LUNA2[0.10845894], LUNA2_LOCKED[0.25307088], LUNC[21596766], SHIB-PERP[0], SLND[0.0239624], SOL[0.00990785], SOL-PERP[0], THETA-0325[0], THETA-20210924[0], THETA-PERP[0], TRX[.033501], TRX-20210924[0], TRXBULL[.0997], UNI[0.00000001], UNI-20201225[0], UNI-20211123[0], USD[584.88], USDT[7.48585949], VET-PERP[0], XMR-PERP[0], YFII-PERP[0] | Yes | |
| 00188162 | | BTC-PERP[0], ETH-PERP[0], FTT[0.02091831], USD[0.34], USDT[0] | | |
| 00188163 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211123[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALICE[151.4645968], ALICE-PERP[0], ALT-20200626[0], ALT-20200925[0], ALT-20210326[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], AUD[5118.13], AVAX[23.3185835], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], BAL[15.35636223], BAL-20200925[0], BAL-20201225[0], BAL-20210625[0], BCH-PERP[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BOBA[159.46765207], BSV-PERP[0], BTC[3.04162072], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], CHZ-20211231[0], COMP-20200925[0], COMP-20210625[0], CRV-PERP[0], DEFI-0624[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DENT-PERP[0], DOGE[3], DOGE-20200925[0], DOGE-20210924[0], DOGE-20210924[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOTPRESPLIT-20200925[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], EOS-PERP[0], ETHF.58173987], ETH-0624[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0.00000386], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[39.9874], GALA[4006.45487958], GDX-0325[0], GDX-20210625[0], GDX-20210924[0], GDX-20211231[0], GDXJ-0325[0], GDXJ-20210625[0], GDXJ-20210924[0], GDXJ-20211231[0], HNT[162.82650769], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-20200925[0], KNC-PERP[0], LEND-20200925[0], LINK[69.12435461], LINK-20200625[0], LINK-20210326[0], LINK-20210625[0], LTC-20201123[0], LTC-20210625[0], LINK-20211123[0], LINK-PERP[0], LRC[1084.39797714], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20200925[0], MID-20210625[0], MTA[263.70225631], MTA-20200925[0], MTA-20201225[0], OMG[162.44754898], OMG-20210326[0], OMG-20210625[0], PAXG-20200925[0], PAXG-20201225[0], PAXG-20210625[0], PAXG-20210925[0], PAXG-20210625[0], LTC-20210924[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-20200925[0], SOL-0624[0], SOL-20210625[0], SOL-0325[0], SOL-0624[0], SLV-20211231[0], SOL[78.82618969], SOL-0624[0], SOL-20200925[0], SOL-20210625[0], SOL-20210924[0], SPELL[223700], SPELL-PERP[0], SRM[47.09561505], SRM_LOCKED[1.28786213], SRM-PERP[0], STEP-PERP[0], SUSHI[140.16332367], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-20211123[0], THETA-20200924[0], THETA-PERP[0], TRX[.0013386], TRX-20210326[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNISWAP-20201225[0], USD[3.05], USDT[-19982.58758031], USTC[0], VET-20200925[0], XAUT-PERP[0], XRP-20210625[0], XRP-20211123[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-20210625[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], ZIL-PERP[0] | | |
| 00188166 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.00083189], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00188167 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00004080], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], RON-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-0.06], USDT[11.55278068], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00188171 | | BERNIE[0], DAI[.01679363], ETH[.00000003], ICP-PERP[0], USD[0.00], USDT[0.14046776] | Yes | |
| 00188178 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBEAR[.14], ALGO-PERP[0], ALT-1230[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBEAR[.105], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0.09999999], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[.0009], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.09498], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NFT (465998890382025891/The Hill by FTX #37616)[1], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0055175B], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0.10000000], TOMO-PERP[0], TRX[.000001], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1826.62], USDT[45.53326153], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00188183 | | ALGOBULL[0], BCH-PERP[0], BIDEN[0], BNB[0.00000001], BNBBULL[0], BSV-PERP[0], BTC-PERP[0], ETH[.00000001], ETHBULL[0], FTT[0], FTT-PERP[0], GRTBULL[0], HTBULL[0], RUNE-PERP[0], SXPBULL[0], THETABEAR[.000], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[400.6], TRX-PERP[0], USD[28], USDT[0], XRPBEAR[0], XRPBULL[0] | | |
| 00188186 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000002], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[10000.05], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], AMZN-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1022.15500490], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIL-20210326[0], BILI-20210625[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[2.00003463], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[50.06062012], ETH-0624[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.0324218], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD[0], GLMR-PERP[0], GME-20210326[0], GME-20210625[0], GMT-PERP[0], GRT[70213.52305815], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HBB[4000.01057], HKD[0.00], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KBT1-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00651033], LUNA2_LOCKED[0.02219078], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[13.447572], NEAR-PERP[0], NEO-PERP[0], NFT (300062902940819681/Stones)[1], NFT (305441159712379047/Sunset-HK #4)[1], NFT (321585062664154020/City)[1], NFT (348982274896293560/Sunset-HK #2)[1], NFT (397577570430636730/Blue Planet)[1], NFT (401298851770164867/HK)[1], NFT (405177025393260228/Sunset-HK #5)[1], NFT (464557567184904041/Sea of Clouds)[1], NFT (481885591028986326/Sunset-HK #3)[1], NFT (487168920072400181/Sunset-HK)[1], NFT (553657035498858397/Sunrise-HK)[1], NIO-20210326[0], NIO-20210625[0], NIO-20210924[0], NVDA-20210326[0], NVDA-20210625[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0.00000001], SNX-PERP[0], SOL[3200.59638001], SOL-PERP[0], SPELL-PERP[0], SRM[28.63327518], SRM_LOCKED[23.73262352], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[50830.55], USDT[0.00108407], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], _Zia-PERP[0] | | AVAX[1022.077572], GRT[70192.085693], USD[13164.58] |
| 00188188 | | FTT[0], USD[0.00], USDT[0] | | |
| 00188189 | | USDT[0.00002775] | | |
| 00188196 | Contingent | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], CRV-PERP[0], DOGE-PERP[0], DYDX[19.99658001], DYDX-PERP[0], ENS[.00000001], ETH[10.99811900], ETH-PERP[0], FTM-PERP[0], FTT[1169.27470487], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR[3740.842408], NFT (469368460590249846/FTX AU - we are here! #14513)[1], NFT (539898993973885299/FTX AU - we are here! #14488)[1], OKB-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM_LOCKED[0], SRM_LOCKED[48.81244077], STEP[.TRX1.000262], UNI[.00000001], UNI-PERP[0], USD[5502.36], USDT[63771.52386113] | | |
| 00188197 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[270.27], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188198 | | TRX[.000002], USDT[0] | | |
| 00188199 | | ADABEAR[.000957], BEAR[.07402], BIDEN[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], CREAM[.008523], ETHBEAR[.00211], KNCBEAR[0.00000688], LINKBEAR[.0747108], OIL100-20200427[0], OIL100-20200525[0], TRUMP[0], USDD [0.0], XAUTBEAR[0.00000770] | | |
| 00188201 | | ALGO-PERP[0], AVAX-0930[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR-PERP[0], GALA-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000012], USDI[-0.43], USDT[.67601905], XRP-PERP[0] | | |
| 00188203 | | BTC[0.11680692], FTT[40] | | |
| 00188205 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000002], LINKBULL[0.00000001], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000003], VETBULL[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00188206 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01173187], GMT-PERP[0], MTA-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.00010886], SRM_LOCKED[3.03773572], SXP-PERP[0], TOMO-PERP[0], TRX[.000778], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00188207 | | ADA-PERP[0], BTC-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHBULL[0], LTC-PERP[0], USD[0.00] | | |
| 00188208 | | ADA-PERP[0], ALGO-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.90], XTZ-PERP[0] | | |
| 00188214 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0.9509876], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT[91.81089044], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR[250833085.5], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.01517186], LUNA2_LOCKED[0.03540101], LUNC[3303.705226], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATICBEAR[86442477.5], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [407083969659905272/FTX EU - we are here! #283836](1], NFT [5577321759932799B/FTX EU - we are here! #283883](1], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0030557], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.96892089], TRX-PERP[0], UNI-PERP[0], USD[-5.04], USDT[4.86260625], VET-PERP[0], XLM-PERP[0], XRP[.00297672], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00188216 | | OKB-PERP[0], USD[0.00] | | |
| 00188218 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.42], XLM-PERP[0], XRP-PERP[0] | | |
| 00188220 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-MOVE-20200623[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.00085], SOL-PERP[0], TRX-PERP[0], USD[-0.18], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00188221 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[84293.15], USDT-PERP[0] | | |
| 00188222 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1.23], USDT[0.00886800], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00188223 | | USDT[0] | | |
| 00188224 | | ATOM-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00188225 | | MATICBEAR[.005], USD[0.00] | | |
| 00188226 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[29.82368], FTM-PERP[0], FTT[0.06131828], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[14.0000186], LTC-PERP[0], LUNA2[0.04591505], LUNA2_LOCKED[0.10713612], LUNC[9968.1], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-108.60], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00188232 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[-1.70372269], ETHW[1.70372269], EXCHBULL[0], FTT[0.13679067], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[1.83800214], SRM_LOCKED[7.23991944], THETA-PERP[0], TRX-PERP[0], USD[1413.92], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00188233 | | 0 | | |
| 00188234 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.08259853], ETH-PERP[0], ETHW[0.08259853], FTM-PERP[0], FTT[0.01936816], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], RAY[52.3050831], SRM[36.99297], SRM-PERP[0], TOMO-PERP[0], USD[-28.59], USDT[0], XTZ-PERP[0] | | |
| 00188235 | | ALICE-PERP[0], ALT-PERP[0], AMC-20210625[0], AMPL-PERP[0], AMPL-PERP[0], AVAX-20210326[0], AVAX-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00018441], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-20210516[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[.0005448], DEFI-PERP[0], DOGE[1], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05622580], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.07], USD[0.00318500], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00188236 | | ATLAS[0], LTC[0], TRX[.000001], USD[0.00], USDT[0.00000009] | | |
| 00188241 | | BTC-PERP[0], ETH-PERP[0], USD[0.09] | | |
| 00188242 | | ETHW[947.0652116], ETHW-PERP[0], TRX[.000034], USD[0.19], USDT[.009528] | | |
| 00188243 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[2.60000000], AVAX-PERP[0], BTC[0.43657456], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[15.93568518], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX[59.86735263], SNX-PERP[0], SOL[6.23], SOL-PERP[0], SRM[124], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI[0], USD[234.29], USDT[0.00014987], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00188244 | | BNB[0.00000002], DOGE[0], ETH[0], HT[-0.00000083], MATIC[0], NFT [575288790861338333/FTX EU - we are here! #68685](1], SOL[0], TRX[.00001501], USD[0.00], USDT[0.00000055] | | |
| 00188248 | | BTC-MOVE-20200430[0], USD[0.00], USDT[0] | | |
| 00188249 | | ALGOBULL[208.8029224], ALGO-PERP[0], BTC-MOVE-WK-20200313[0], USD[4.07] | | |
| 00188250 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[32.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00188251 | | AXS-PERP[0], DODO-PERP[0], ETH-PERP[0], FLOW-PERP[0], IOTA-PERP[0], MATIC-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 00188252 | | BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], USD[0.08], XTZ-PERP[0] | | |
| 00188254 | | USD[747.82] | | |
| 00188256 | | ATOM-PERP[0], USD[0.78], USDT[.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188257 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[113.50075449], AMPL-PERP[0], BAL[0], BAL-PERP[0], BCHA[7.123], BERNIE[0], BIDEN[0], BLOOMBERG[0], BTC[0.56014344], BTC-PERP[1.1924], BTT-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[150.09553741], FTT-PERP[0], HKD[0.00], HT[10.06693594], LUNC-PERP[0], MTA-PERP[0], PETE[0], SHIB-PERP[0], SNX[0.00000001], SOL[24.24954791], SOL-PERP[0], SRM[33.62410194], SRM_LOCKED[145.94291274], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[1], TSLA-20211231[0], UNI-PERP[0], USD[-12701.37], USDT[0.00618680], USTC-PERP[0], WARREN[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00188261 | | BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], IMX[1731.571167], LINK-PERP[0], PAXG-PERP[0], USD[0.00] | | |
| 00188265 | Contingent | ALT-PERP[0], BTC[0], BTC-PERP[0], ETH[.00035343], ETH-PERP[0], ETHW[0], FTT[0.08684778], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MATIC-PERP[0], SOL[.0026432], USD[0.22], USDT[0.00000001] | | |
| 00188267 | | USD[2167.10] | | |
| 00188268 | | BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], DMGBULL[.0703363], DOGE-PERP[0], ETH[.00057401], ETH-PERP[0], ETHW[.00057401], FIL-20201225[0], FIL-PERP[0], FTT[0.11810494], LINK-PERP[0], OMG-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 00188269 | | ALGO-PERP[0], BALBULL[.0022962], BCHBULL[.1584], BEAR[63.0072], BNBBULL[0.00008198], BULL[0.11901984], DOGEBEAR2021[.00086], DOGEBULL[0.0003146], EOSBULL[.87.17349], ETCBULL[.00378068], ETHBULL[0.00008123], FTT[.09906], HTBULL[.00008439], LTCBULL[.789217], MATIC[9.81667], MATICBULL[.0040798], SUSHIBULL[.07872], TRXBULL[.084787], USD[0.01], USDT[10.02216393], XRPBEAR[7298], XRPBULL[2.5101943], ZECBULL[0.08159224] | | |
| 00188270 | | BTC[0.02163717], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-77.24], USDT[0] | | |
| 00188271 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[.4421], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.319], FIDA[.00242184], FIDA_LOCKED[.07710092], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.48262247], LUNA2_LOCKED[1.12611910], LUNA2-PERP[0], LUNA-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00030288], SRM_LOCKED[.02187367], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[-6721.66], USDT[0.90440001], XRP-PERP[0] | | |
| 00188272 | | ALGO-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020050110], BTC-PERP[0], BULL[0], EOS-PERP[0], ETC-PERP[0], ETH[.00011677], ETHBULL[0], ETH-PERP[0], ETHW[0.00011677], LINK-PERP[0], LTC-PERP[0], SOL[0.01], USDT[0], XRP-PERP[0] | | |
| 00188273 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[7.40], XMR-PERP[0], ZEC-PERP[0] | | |
| 00188274 | | USD[25.00] | | |
| 00188275 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.1.1], FTT-PERP[0], GRT-PERP[0], KBTT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMT-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00002], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-18.75], USDT[1.43570056], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.19332789], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00188276 | Contingent | ETHW[.00027633], LUNA2_LOCKED[0.00000001], LUNC[.00114], USD[0.00] | | |
| 00188280 | Contingent | AMPL-PERP[0], ETH-PERP[0], LTC-PERP[0], SRM[8.40380965], SRM_LOCKED[.29973315], USD[0.00] | | |
| 00188281 | Contingent | 1INCH[0.15886174], 1INCH-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS[0.07914172], BIT-PERP[0], BNB[3.8], BOBA[.06248536], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FTT[150.09657108], FTT-PERP[0], GMT[0.45332815], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK[0.03396538], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00829614], LUNA2_LOCKED[0.01935768], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0.07159726], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[.1], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TULIP-PERP[0], UNI[0.06524259], USD[2.14], USDT[0], USTC[1.17436013], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00188282 | Contingent | BTC-PERP[0], CRV[.9993], ETH[0.00067541], ETH-PERP[0], ETHW[0.00067541], GRT[0.63914682], LINK-PERP[0], MAPS[7.9944], SNX[0.22103744], SOL[2.23353991], SRM[18.55364154], SRM_LOCKED[.5877746], SUSHI[3.19470116], SUSHI-PERP[0], SXP-PERP[0], UNI[0.04665426], UNI-PERP[0], USD[-6.02], XRP-PERP[0], YFI-PERP[0] | | |
| 00188283 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALPHA[0.00000002], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[0.00000001], ASD[0.00000001], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0.00000001], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-20200626[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-20200626[0], BSV-20200626[0], BSV-20210325[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000004], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-HASH-20200240[0], BTC-HASH-20210[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], CEL[0.00000001], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-2020925[0], DMG-PERP[0], DOGE[0.00000001], DOGE-20200925[0], DOGE-PERP[0], DOT[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[0.68900004], ETH-20200327[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], EXCH-20200327[0], EXCH-20200626[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000008], FTT-PERP[0], GME-20210326[0], GST-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-20200327[0], LEO-20200626[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00359450], LUNA2_LOCKED[0.00838717], MATIC[0], MATIC-20200626[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], NFT[503558468193658002/NFT][1], OKB[0.00000002], OKB-20201225[0], OKB-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.3755369], SRM_LOCKED[3105.26847978], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0.00000001], SXP-20200925[0], SXP-20210326[0], SXP-20210326[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRYB-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[2902.35], USDT[0.00000008], USDT-PERP[0], USTC[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | Yes | |
| 00188285 | | ALGO-PERP[0], BSV-20200626[0], BTC-20200626[0], EOS-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-20200925[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00188288 | | BADGER[0], BADGER-PERP[0], BAL-20200925[0], BTC[0], BULL[0], CREAM-PERP[0], DEFI-20200925[0], DEFIBULL[0], DEFI-PERP[0], ETH[.00050667], ETH-20200925[0], ETHW[0.00050667], EXCHBULL[0.00000084], FTT[0.00125725], ROOK[0], SNX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], YFI-20201225[0], YFI-PERP[0] | | |
| 00188289 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BADGER[.64518], BTC[0], BTC-PERP[0], CREAM[.008949], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00939881], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[2331.09086], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[1001.936], RSR-PERP[0], RUNE-PERP[0], SLP[1000], SOL-PERP[0], SRM[.8411], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00188291 | | BTC[0.00008838], BTC-PERP[0], FTT[.00769195], MKR-PERP[0], SRM-PERP[0], TRUMPFEBWIN[11677.0179], USD[1525.11], USDT[0.00000001] | | |
| 00188292 | | BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], LEND-PERP[0], LINKBULL[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.84], USDT[0.00003218], XRP-PERP[0] | | |
| 00188293 | | EOS-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.14], USDT[.35935211] | | |
| 00188295 | | ANC-PERP[0], AVAX-PERP[0], BTC[0.00036113], BTC-PERP[0], ETH[0], FTT[0.00046326], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000284], USD[41.80], USDT[0.00000011], USDT-PERP[0], USTC-PERP[0] | | |
| 00188296 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGOBULL[174.39], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.03359140], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCHBULL[.017214], BCH-PERP[0], BEAR[9.993], BNB[0], BNB-PERP[0], BTC[0.00002896], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMPBULL[11000], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETCBULL[.0009146], ETC-PERP[0], ETH[0.00000001], ETH-093[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNCBULL[.00014349], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[.006051], LTC-PERP[0], LUNA2[0.40787708], LUNA2_LOCKED[0.91666653], LUNC[0.00000001], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHIBULL[.05615], SUSHI-PERP[0], SXPBULL[.008109], SXP-PERP[0], TOMOBULL[.09312], TOMO-PERP[0], TRX[1438.694674], TRX-PERP[0], UNI-PERP[0], USD[1.05], USDT[0.00024228], USTC[9], XLM-PERP[0], XPLA[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188298 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BRZ[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], CRO-PERP[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CQT-20210924[0], CQT-21029240[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00076225], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.00001], TRYB[0], TSLA[.00000003], TSLAPRE[0], UNI-PERP[0], USD[-0.33], USDT[0.00840087], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00188299 | | ADABULL[573.68524], ALTBULL[338.9322], BULL[10.8898216], DOGEBULL[1374.725], ETHBULL[209.095934], KNCBULL[62087.58], LINKBULL[120675.86], LTCBULL[410917.8], MATICBULL[149916.2], THETABULL[14997], TRX[0.00127064], USD[0.26], USDT[0.00000001] | | TRX[.001127] |
| 00188300 | | ADA-PERP[0], BSV-20200327[0], BTC-20200327[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200311[0], BTC-MOVE-20200318[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200623[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], PAXG-20200327[0], PAXG-20200626[0], USD[0.00] | | |
| 00188304 | | USDT[0.00000451] | | |
| 00188306 | | ALGOBULL[493871.357], ASDBEAR[107579.556], MATICBEAR[39792438], TRXBEAR[38785.978], USD[0.03], USDT[0] | | |
| 00188310 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC[0.01935957], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00110196], ETH-PERP[0], ETHW[0.00110195], FIL-PERP[0], FTM-PERP[0], FTT[0.13906558], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.23022884], LUNA2_LOCKED[2.87053395], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5.66], USDT[264.47], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00188312 | | FTT[0.00009536], SOL[.00000998], TRX[.00000005], USD[0.00], USDT[0] | | |
| 00188313 | | LUA[5551.1315], USDT[.378237] | | |
| 00188314 | | USD[0.02], XRP[.1753], XRP-PERP[0] | | |
| 00188317 | | USD[0.01] | | |
| 00188318 | | ALGO-PERP[0], BTC[.0002438], BTC-PERP[0], ETH-PERP[0], USD[-1.61] | | |
| 00188321 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[13], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007684], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[740], DMG-PERP[0], DODO-PERP[0], DOGE_9961297[, DOGE-PERP[0], DOT-PERP[0], DYDX[20.8], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.19710423], FTT-PERP[0], GALA-PERP[0], GENE[11.8], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[42], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PTU[59], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[58], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00862009], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.32], USDT[0.00964283], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00188322 | | ADA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[24.23], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00188323 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000120], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0.49968412], EOS-PERP[0], ETC-PERP[0], ETH[0.10962619], ETHBULL[0], ETH-PERP[0], ETHW[0.01079858], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0.15000000], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHIBULL[.59962095], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00188325 | | BTC-PERP[0], BULL[0], ETH-PERP[0], USD[0.00], USDT[0.00009977], XTZ-PERP[0] | | |
| 00188326 | | BERNIE[0], TRUMP[0], USD[23.10] | | |
| 00188327 | Contingent | BNB[0], BSVBULL[0], COMPBULL[0], DOGEBEAR[0], LUNA2_LOCKED[0.00000001], LUNC[.001836], MATICBEAR[0], TRX[.07326913], USD[0.21], USDT[0], XRPBULL[67.07954485] | | |
| 00188330 | | TRX[.000001], TRX-PERP[0], USD[0.01], USDT[2.43] | | |
| 00188331 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.10], XRP-PERP[0], XTZ-PERP[0] | | |
| 00188333 | | SOL-PERP[0], TRX[320.990001], TRX-PERP[0], USD[41.45] | | |
| 00188335 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.07932497], LUNC-PERP[0], RAY[0], SXP[0], USD[0.00], USDT[0] | | |
| 00188336 | | USD[0.00] | | |
| 00188337 | | BTC[0], SHIT-PERP[0], USD[0.08] | | |
| 00188338 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00188339 | | CAKE-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00188342 | | ADA-PERP[0], BAND-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.04] | | |
| 00188343 | | AMPL[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], DOGEBULL[0], DOGE-PERP[0], GRTBULL[0.00060553], LTC[0], LTC-PERP[0], SOL[0], STEP-PERP[0], SUSHIBULL[39585334.97813139], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAPBULL[0.00000539], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00188344 | | USD[0.00] | | |
| 00188347 | Contingent | BTC[0], LUNA2[0.02380701], LUNA2_LOCKED[0.05554971], LUNC[4281.36111704], USD[2.20], USDT[1.52726756], USTC[.5868] | | |
| 00188348 | | BULL[0], DEFIBULL[0], DEFI-PERP[0], FTT[0], LINK-PERP[0], USD[1.15] | | |
| 00188349 | | USD[0.22] | | |
| 00188350 | | ADABULL[0.00000079], AMPL[0], BNBBULL[0.00000648], BTC[0.15167117], BULL[0], COIN[0], DEFIBULL[0], DOGEBULL[0], DOT-20200925[0], DOT-PERP[0], ETCBULL[0], ETH[0.00050147], ETHBULL[3.74070649], ETHW[.00050147], FTT[0], GRTBULL[0.00000027], KNC[270.078932], LINK[5.0135], LINKBULL[0.00008286], LTC[34.98742], PAXG[0], PAXGBULL[0], SUSHIBULL[0], TRX[448.800001], UNISWAPBULL[0], USD[11.49], USDT[2.7162], WAVES[999.98], XTZBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0188351 | | ADABULL[0], BCH-PERP[0], BNBBULL[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], FTT[.0573405], FTT-PERP[0], LUA[.071559], OKBBULL[0], SXPBULL[0], TOMO[.023243], USDI[4.69], USDT[0], XRPBULL[0], XRP-PERP[0] | | |
| 0188356 | | ADA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02246937], KNC-PERP[0], LINK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[269.49171767], XTZ-PERP[0], YFI-PERP[0] | | |
| 0188357 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XMR-PERP[0], ZEC-PERP[0] | | |
| 0188360 | | USD[0.00] | | |
| 0188361 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021123100], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-2021123100], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-2021123100], BTC-MOVE-20210412[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021123100], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-2021123100], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[17.74618011], SRM_LOCKED[625.99958417], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-2021123100], UNISWAP-PERP[0], USD[37873.87], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021123100], XRP-PERP[0], XTZ-2021123100], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0188362 | | ETH[.00014274], ETHW[.00014274] | | |
| 0188366 | Contingent, Disputed | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[.47566362], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[.13781165], FIDA_LOCKED[.14877439], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[3.22343331], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.0151504], SRM_LOCKED[.05775659], SRM-PERP[0], STEP-PERP[0], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.68], USDT[0.00000001], XEM-PERP[0], XTZ-PERP[0] | | |
| 0188368 | | BEAR[1400.13281255], ETHBEAR[8609.9] | | |
| 0188369 | | USD[0.01] | | |
| 0188370 | | ADA-2010924[0], ADA-PERP[0], AXS-PERP[0], BIDEN[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200705[0], BTC-MOVE-20200730[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.15188575], HOOD[0], KSM-PERP[0], LINK-PERP[0], MID-PERP[0], NEAR-PERP[0], NIO-2021032600], RSR-PERP[0], SHIT-2001122500], SLV-2021032600], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMP_TOKEN[33.2], TSLA-2020122500], UNI-PERP[0], USD[0.00], USDT[0], XRP[0.01208431], XRP-PERP[0], XTZ-20200925[0], YFI-2021032600] | | |
| 0188371 | | BTC-MOVE-20200610[0], BTC-MOVE-2020061110], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-2020061510], BTC-MOVE-20200616[0], BTC-MOVE-2020061710], BTC-MOVE-WK-20200619[0], BTC-MOVE-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], ETH-20200327[0], ETH-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[0.68] | | |
| 0188372 | | MID-20200327[0], TOMO-20200327[0], USD[14.07], USDT[.008133] | | |
| 0188374 | | 1INCH-PERP[0], ACB-2021032600], ALT-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20200424[0], BTC-MOVE-20200429[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], CAKE-PERP[-1050], CHZ-PERP[0], COMPBEAR[0], DEFIBULL[0.00002578], ETC-PERP[0], ETH[0.00094346], ETH-2021032600], ETH-PERP[0], ETHW[0.00094346], FIDA-PERP[0], FTT[0.00026978], FTT-PERP[0], HOLY-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MRNA-20210326[0], OIL100-20200427[0], RAY-PERP[0], RUNE[0.04797748], SECO-PERP[0], SOL-PERP[0], TRX[.003365], TRXBULL[0], USD[6319.33], USDT[0.00617420], USDT-PERP[0], XRP-PERP[0] | | |
| 0188376 | | OKB-PERP[0], USD[0.70] | | |
| 0188377 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-2021123100], BTC-MOVE-20210505[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210510[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-22010520[0], BTC-MOVE-20210610[0], BTC-MOVE-20210715[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[7418], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[.9998], FTT[0], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OXY-PERP[0], PRIV-20210625[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], STEP[.03158], STEP-PERP[0], SUSHIBULL[.6794], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.16], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[.34425644], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 0188378 | | USD[4.98] | | |
| 0188379 | Contingent | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000083], BTC-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[780.14317364], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[0], HT-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00280943], LUNA2_LOCKED[0.00655534], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [363589079157700463/FTX EU - we are here! #94490[1], NFT [404548632012327444/FTX EU - we are here! #94086[1], NFT [453931767324646345/The Hill by FTX #22372[1], NFT [470471556882620888/Austria Ticket Stub #992[1], NFT [547011414576044863/FTX EU - we are here! #93357[1], OKB-20201225[0], OKB-2021123100], OKB-PERP[0], OMG-PERP[0], PSY[9181.35426147], SAND-PERP[0], SLP-PERP[0], SOL[0.00000000], SOL-20210326[0], SOL-PERP[0], SRM[176.50624477], SRM_LOCKED[1916.11471787], STOR-PERP[0], TLM-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[125381.5058], TRX[.004685], TRX-PERP[0], USD[40.63], USDT[270.02286013], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 0188381 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[0], USD[-0.11], USDT[2.21913419], USTC[0], XTZ-PERP[0] | | |
| 0188383 | Contingent | BAO[701], BCH[0.00077767], BTC-PERP[0], DYDX[.078473], ETH[0.00043638], ETHW-PERP[0], FTT[22.43578195], LTC[.00573976], MOB[63.957235], RAY[.09337788], SOL[47.14296428], SRM[.961006], SUSHI[.472275], UBXT[53467.5712726], UBXT_LOCKED[267.63372716], USD[-63.10], USDT[0] | | |
| 0188384 | | MATIC-PERP[0], USD[0.00] | | |
| 0188385 | | AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC[0.00035967], LUNC-PERP[0], MTA-PERP[0], NFT [452992684122646542/The Hill by FTX #29787[1], NFT [574348281157445876/FTX Crypto Cup 2022 Key #20467[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 0188386 | | EOSBULL[.07], MATICBULL[.0005], USD[0.42] | | |
| 0188389 | | ETH[.086], ETHW[.086], USD[0.01], USDT[0] | | |
| 0188393 | | AMPL-PERP[0], LUNC-PERP[0], MER[5], TRX-PERP[0], USD[0.14], USTC-PERP[0] | | |
| 0188397 | | ADA-PERP[0], BNB[0.00000019], CA-PERP[0], EOSBEAR[0], ETH[0], ETHBULL[0], EUR[0.00], NEAR-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 0188401 | Contingent | 1INCH[225826.70010114], AAVE[-682.21122387], AAVE-PERP[0], ALGO[477523], ALGO-PERP[.477513], ALPHA-PERP[0], APE-0930[0], APE-PERP[-1], AVAX[0.00001000], AVAX-PERP[0], BCH[-151.58983535], BCH-PERP[0], BNB[0.00043286], BNB-PERP[0], BSV-PERP[0], BTC[-4.47132916], BTC-PERP[0.02790000], DOGE[84.00082], DOGE-PERP[0], DOT[0.20368], DOT-0930[0], DOT-PERP[5], ETH[-197.01013389], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[.01], ETH-2021032600], ETH-PERP[-0.68399999], ETHW[120.55370606], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[5006.07273470], FTT-PERP[0], GMT-PERP[0], HT[0.03327585], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[-8373.25033360], LINK-PERP[0], LTC[-1509.35889430], LTC-PERP[0], MATIC[-76250.46189477], MATIC-PERP[-41214], NEAR[.00002], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[-1519.61084950], SOL-PERP[0], SRM[791.23765876], SRM_LOCKED[4699.90234124], SUSHI[0], TRX[.000073], UNI[-7538.12516223], UNI-PERP[0], USD[3827230.04], USDT[0.94964201], WBTC[0], XLM-PERP[0], XRP[414565.05283000], XRP-0930[0], XRP-PERP[963] | | 1INCH[222222.22] |
| 0188402 | | BERNIE[0], USD[0.00] | | |
| 0188403 | | AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00-0.79], USDT[1.39000000], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0188407 | | BIDEN[0], BTC[0], ETH[0], ETHW[0], MATIC[0], PAXG[6.5913384], TRX[21463], TSLA[0], TSLAPRE[0], USD[20916.34], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188409 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20210103[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DYDX-PERP[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT[32], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HXRO[0], LINA-PERP[0], LTC-PERP[0], LUNA2[11.88722036], LUNA2_LOCKED[27.7368475], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[35897.27], USDT[12726.95388217], VET-PERP[0], XEM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00188411 | | ADA-PERP[0], AR-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT[.015], ETC-PERP[0], ETH-PERP[0], KLUNC-PERP[0], KSM-PERP[0], OP-PERP[0], TRX[.000045], USD[0.00], USDT[0.00740000] | | |
| 00188412 | Contingent | 1INCH[9388.18719702], ASD-20210625[0], AUD[-100457.78], BAL[176.59687482], BNB[23.40171946], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM[0], DAI[0.07446489], DOGE-PERP[0], ETH[85.06120525], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00085105], FIDA[2447.4412025], FTT[1532.386643], GME-20210326[0], GME-20210625[0], GRT[0], GRT-20210625[0], LINK[1301.01349808], MAPS[2000], MATIC[9.98819732], MATIC-PERP[0], OXY[2600.551175], RAY[1.241453], RAY-PERP[0], SHIB-PERP[0], SNX[324.32290974], SOL-20210625[0], SRM[8110.66623892], SRM_LOCKED[534.18523582], SUSHI-20210625[0], TRUMPFEB[0], TRX-PERP[0], UNI[0], UNI-20210625[0], USD[-21663.59], USDT[0.00747800], XRP[0] | | BNB[23.339006], SNX[323.141945] |
| 00188418 | | ATLAS[.00885989], BCH[5.33775361], BCH-20210924[0], BCH-PERP[0], BNB[1.47614347], BTC[0.00006885], BTC-PERP[0], DOGE[5317.54063141], ETH[2.03528774], ETH-PERP[0], ETHW[0.00001194], EUR[1000.00], FTT[265.16519149], HT[106.05553161], HT-PERP[0], IOTA-PERP[0], SOL[6.65080198], TRX[204.000892], UNI[408.73010933], USD[41585.64], USDT[0.03737162], XRP[7475.20214218] | Yes | |
| 00188421 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0.00877759], BIT-PERP[0], BNBBULL[0.00008386], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000045], COMP-PERP[0], DOGEBULL[0.00000068], DOGE-PERP[0], EOS-PERP[0], EOSBULL[3.98132], EOS-PERP[0], ETCBULL[0.00000472], ETHBEAR[37.585], ETHBULL[0.00000064], ETH-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0.00416730], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRXBULL[.009434], USD[1.47], USDT[0.63770219], VET-PERP[0], XEM-PERP[0], XRPBULL[.0920334], XRP-PERP[0], ZECBULL[0.00747140], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00188424 | | ADA-20200626[0], ALGO-20200626[0], AR-PERP[0], ASD-PERP[0], BCH-20200626[0], BNB-20200327[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200626[0], CLV-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-20200626[0], EOS-20200327[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-20200327[0], LINK-20200626[0], MATIC-PERP[0], MTA-PERP[0], OKB-20200626[0], PERP-PERP[0], RUNE-PERP[0], TRX[.000002], USD[0.00] | | |
| 00188426 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00000013], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.06], USDT[0.08242399], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00188428 | | PAXG[.00008], USD[36.90], XAUT[.05] | | |
| 00188429 | | DOGE[5], ETHW[11004938], FTT[.02951], USD[290.78] | | |
| 00188430 | | ASD-PERP[0], BNB[.00938299], BTC[0.00131767], DOT-20211231[0], ETH[0.00093203], FIDA[.760723], FIDA-PERP[0], FTT[155086.31927269], LUNC[.0003161], LUNC-PERP[0], SOL[.00348216], TRX[.545614], USD[9.86], USDT[0.50403991] | Yes | |
| 00188431 | | LTC[.1036732], SOL[1.14543313], USD[0.00] | | |
| 00188432 | | BCH-PERP[0], BNB[0.09239024], BTC[0.02072342], BTC-PERP[0], ENH[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[1.07177372] | | |
| 00188433 | | ALGO-PERP[0], ATOMBULL[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], ETC-PERP[0], ETHBULL[0], FLOW-PERP[0], LINKBULL[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], USD[0.00], USDT[-0.00203834], XTZBULL[0] | | |
| 00188434 | Contingent | AAVE-PERP[0], ADABULL[1500.015], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.30811388], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO[15000.15], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0.02711120], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[20.66606884], LUNA2_LOCKED[48.22082729], LUNC[0000001], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX[1500.0243998], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[6.27559407], SRM_LOCKED[1043.57080427], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4714.44], VETBULL[1000010], VET-PERP[0], XEM-PERP[0], XLMBULL[150001.5], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[2000017.706], XTZ-PERP[0], YFI-PERP[0], ZECBULL[600006], ZEC-PERP[0] | | |
| 00188439 | | ALGO-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.11] | | |
| 00188441 | | 1INCH-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.03], XRP-PERP[0], XTZ-PERP[0] | | |
| 00188442 | | ADABEAR[.0076], ALGOBEAR[4.366], ALGOBULL[71.589], ATOMBEAR[.07883], BCHBEAR[.10062], BCHBULL[.009957], BEARSHIT[.0091845], BSVBEAR[.7868], BSVBULL[.056616], BTC[0], COMPBULL[0.00000183], ETH[.00095569], ETHBEAR[.9106], ETHBULL[.0000913], ETHW[.00095569], LINKBEAR[.04887], LINKBULL[0.00009261], LTCBULL[.002754], MATICBULL[.007457], SUSHIBEAR[.007536], SUSHIBULL[.696.2289108], SXPBEAR[.061379], SXPBULL[0.00653205], THETABEAR[.0048009], THETABULL[0.00000191], TOMOBULL[.0458], TRXBEAR[.43658], USD[0.01], USDT[0.04630790], VETBEAR[0.00373585], VETBULL[0.00024201], XLMBULL[0.00039041], XRPBULL[0.0805205], XTZBULL[0.00024665] | | |
| 00188446 | | BSV-PERP[0], BTC[0.021832], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[3.51] | | |
| 00188450 | Contingent | ADA-PERP[0], ATOM-PERP[0], BEAR[.00049], BTC[0.00007360], BTC-MOVE-WK-20200703[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], ETH[0.00004664], ETH[0.09527706], ETHBEAR[.00852], ETH-PERP[0], ETHW[0.09527706], FTT[.08940008], LTC-PERP[0], MOB[.4093], NFT (340688772732629772/FTX Swag Pack #736)[1], SOL[260750], SRM[1.79022395], SRM_LOCKED[2.09776505], TRX[.000778], UNI-PERP[0], USD[2043.84], USDT[99.99787244], XTZ-PERP[0] | | |
| 00188454 | | ALGO-PERP[0], ATLAS[6.9886], ATLAS-PERP[0], CLV-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.05], XTZ-PERP[0] | | |
| 00188457 | | USD[3.33] | | |
| 00188457 | | AKRO[2], ATLAS[3751.86611159], BAO[28], BTC[0.16715055], DENT[12], DOGE[1], ETH[.62806697], ETHW[.64665588], EUR[276.46], FRONT[142.6438737], FTT[8.3974749], GMT[123.52606972], KIN[42], MANA[96.54987507], NFT (391073732863172952/KittyGamer)[1], NFT (475546607772026269/CryptoFabula #10)[1], NFT (512288338576170964/see #4)[1], RAY[62.35366204], REEF[5913.36028894], RSR[4], RUNE[12.66627111], SAND[74.43050556], TOMO[1.00229483], TRX[216.47188949], UBX[74], UNI[8.38478531], USD[1.10], USDT[0.00050939] | Yes | |
| 00188458 | Contingent, Disputed | AAVE-PERP[0], BTC-MOVE-20200504[0], BTC-MOVE-20200528[0], BTC-MOVE-20200606[0], BTC-MOVE-20200507[0], BTC-MOVE-20200605[0], BTC-MOVE-20200619[0], BTC-MOVE-20200709[0], BTC-MOVE-20200716[0], BTC-MOVE-20200723[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], CREAM-PERP[0], DMG-PERP[0], GRTBEAR[0], GRT-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SUSHIBULL[14.9895], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00188460 | | AVAX[0], BNB[0], MATIC[0], NFT (302463138796668294/FTX EU - we are here! #18526)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00188461 | | AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAL[.002937], BCH[.00079696], BCHBEAR[.0009356], BCHBULL[.008562], BEAR[.0057734], BNB-PERP[0], BNBBEAR[.002568], BNBBULL[.0066665], BNT-PERP[0], BSVBEAR[.15999], BSVBULL[.18452], BSV-PERP[0], BTC[0.00005240], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000674], CAKE-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOSBEAR[.045103], EOSBULL[.014392], ETH[0], ETHBEAR[.046256], ETHBULL[0.0000491], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINKBEAR[4.862], LTC[.009], LTCBEAR[.00043286], LTCBULL[.064693], MOB-PERP[0], OKB-PERP[0], PERP-PERP[0], RNDR-PERP[0], SC-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000279], TRXBEAR[.572011], TRXBULL[.07033], USD[511.70], USDT[12.49769005], XRP[.980979], XRPBEAR[.00064645], XRPBULL[.003941] | | |
| 00188463 | | ALPHA-PERP[0], ASD-PERP[0], CREAM[0], ETC-PERP[0], ETH[0], FTM[0], FTT[1.40426549], GRT[0.64221301], MATIC[0], MATIC-PERP[0], PERP-PERP[0], SUSHI[0], USD[1.99], YFI-PERP[0] | | |
| 00188466 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.07839211], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[683.85], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00188467 | Contingent | BNB-PERP[0], BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], ETH[0], ETH-PERP[0], HT-PERP[0], LUNA2[0.00088418], LUNA2_LOCKED[0.00199309], LUNC[186], OKB-PERP[0], SOL[0], TRX[.000869], TRX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188468 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0.00000789], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[1.32776517], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00047931], ETH-PERP[0], ETHW[0.00047931], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00188470 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BIDEN[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LTC[0], MATIC[.00000001], SOL[.00000001], SRM[.11794448], SRM_LOCKED[51.09946239], USD[1.96], USDT[0], XRP-PERP[0], YFI[.00000001] | | |
| 00188471 | | ETC-PERP[0], FTT[.58], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[-1.12], XTZ-PERP[0] | | |
| 00188473 | | BTC[.00029013] | | |
| 00188474 | | BTC-PERP[0], LTC-PERP[0], USD[0.09] | | |
| 00188476 | | AVAX-PERP[0], DAI[0], DOGE[.01623017], ETH[0.00010000], NFT (450218365381402333/FTX EU - we are here! #83814)[1], NFT (455791692238067771/FTX EU - we are here! #83458)[1], NFT (527493547449130197/FTX EU - we are here! #83614)[1], SNX[.02005098], TRX[.000003], USD[0.00], USDT[0] | | |
| 00188477 | | BTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.64] | | |
| 00188478 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200723[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200821[0], BTC-MOVE-20200912[0], BTC-MOVE-WK-20200914[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20100100[0], BTC-MOVE-20100101[0], BTC-MOVE-20100102[0], BTC-MOVE-20100103[0], BTC-MOVE-20100104[0], BTC-MOVE-20100105[0], BTC-MOVE-20100110[0], BTC-MOVE-20100111[0], BTC-MOVE-20100112[0], BTC-MOVE-20100113[0], BTC-MOVE-20100114[0], BTC-MOVE-20100117[0], BTC-MOVE-20100118[0], BTC-MOVE-20100119[0], BTC-MOVE-20100124[0], BTC-MOVE-20100100[0], BTC-MOVE-20100106[0], BTC-MOVE-20100107[0], BTC-MOVE-20100108[0], BTC-MOVE-20100109[0], BTC-MOVE-20100110[0], BTC-MOVE-20100111[0], BTC-MOVE-20100112[0], BTC-MOVE-20100113[0], BTC-MOVE-20100114[0], BTC-MOVE-20100115[0], BTC-MOVE-20100116[0], BTC-MOVE-20100117[0], BTC-MOVE-20100118[0], BTC-MOVE-20100119[0], BTC-MOVE-20100120[0], BTC-MOVE-20100121[0], BTC-MOVE-20100122[0], BTC-MOVE-20100123[0], BTC-MOVE-20100124[0], BTC-MOVE-20100125[0], BTC-MOVE-20100126[0], BTC-MOVE-20100127[0], BTC-MOVE-20100128[0], BTC-MOVE-20100129[0], BTC-MOVE-20100130[0], BTC-MOVE-20100131[0], BTC-MOVE-20100201[0], BTC-MOVE-20100202[0], BTC-MOVE-20100203[0], BTC-MOVE-20100204[0], BTC-MOVE-20100205[0], BTC-MOVE-20100206[0], BTC-MOVE-20100207[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201106[0], BVOL[0], COMP-20200626[0], COMP-20200925[0], COMP-20201002[0], DEFI-20210326[0], DEFI-20211208[0], EOS-PERP[0], FTT[0], GME-20210326[0], SRM[8.19755571], SRM_LOCKED[59.94312058], UNI-PERP[0], USD[33452.66], USDT[0], USDT[0.0000280000 | | |
| 00188479 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00000243], ETH-PERP[0], ETHW[0.0000242], LTC-PERP[0], NFT (327498286730527722/FTX AU - we are here! #15362)[1], UNI-PERP[0], USD[0.00], USDT[0.0000309] | | |
| 00188481 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], COPE[19.9962], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0005473], LUNA2_LOCKED[0.00012770], LUNC[11.9177352], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.14259115], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000098], TRX-PERP[0], UNI-PERP[0], USD[1.56], USDT[1.25434162], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00188483 | | BTC[13.73271291], ETH[.0002858], SUSHI[.4161], USD[0.23] | | |
| 00188484 | | LOOKS[.26642912], USD[0.72] | | |
| 00188485 | | USD[0.00], USDT[0.01449626] | | |
| 00188487 | Contingent | ATLAS[28000], BTC[0.07672564], DOGE[1.5749], ETH[0.06064869], ETHW[0.05928723], EUR[0.00], FTT[0], GBP[0.00], LTC[29.51594391], LUNA2[19.85098197], LUNA2_LOCKED[46.31895795], LUNC[4322593.12], MATIC[209.96011, MNGO[2770], SKL[15811], STEP[1289.155014], USD[1831.75], USDT[0.00000001] | | |
| 00188488 | | ALGO-PERP[0], BNB[0], BTC-PERP[0], CRO[520], DEFIBULL[0], ETH[.00000001], FTT[5.50000076], MTA-PERP[0], SXPBULL[0], SXP-PERP[0], USD[1.34], USDT[0], XRP-PERP[0] | | |
| 00188489 | | AGLD-PERP[0], ATLAS-PERP[0], HUM-PERP[0], POLIS-PERP[0], PROM-PERP[0], USD[46.31] | | |
| 00188490 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[30.9506], BNB-PERP[0], BTC[0], BTC-MOVE-0410[0], BTC-MOVE-0430[0], BTC-MOVE-20210910[0], BTC-MOVE-20210926[0], BTC-MOVE-20210928[0], BTC-MOVE-20211001[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CEL-PERP[0], COMP-PERP[0], DEFIBULL[5.9998942], DOT-PERP[0], DYDX-PERP[0], ETH[0.00015273], ETH-PERP[0], ETHW[0.00015273], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], IMX[.0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-0.14], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00188492 | | AMPL[0.02393212], AMPL-PERP[0], BAL-PERP[0], BTC-PERP[.4716], COMP-PERP[0], USD[-9230.62], USDT[4567.13044204] | | |
| 00188493 | | FTT[0.01409748], USD[0.00], USDT[0.0191680] | | |
| 00188494 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUA[.0810475], USD[0.00] | | |
| 00188495 | | SOL[.01], USDT[0.13428409] | | |
| 00188496 | | AMPL[16.47384706], BTC-PERP[0], TRX[.000003], USD[0.83], USDT[1.61734938] | | |
| 00188498 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ELON-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.71], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00188499 | | BTC-PERP[0], USD[0.01] | | |
| 00188500 | | ALGOBULL[6.7725], ASDBULL[.09988], EOSBULL[.90261], ETHBEAR[.24], MATICBEAR[9.587], MATICBULL[.07687], TRX[.000004], TRXBULL[.001263], USD[0.00], USDT[0], XRPBULL[.02604], XTZBULL[.000832] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188507 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALTBULL[0], ALTBULL[0], ATOM-PERP[0], BALBULL[0], BNB[0], BNBBULL[0], BTC[0.00050000], BTC-MOVE-20201024[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200529[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL-PERP[0], COMPBULL[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNCBULL[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNA2[1.98181869], LUNA2_LOCKED[64.62424362], LUNC[0], MATIC-PERP[0], MIDBULL[0], MKRBULL[0], NFT (398765950134074476/Spring oil paintings #2)[1], NFT (408019087241022293/Spring oil paintings #2)[1], NFT (463891951393955424/Spring oil paintings #4)[1], NFT (491528820301578449/Spring oil paintings)[1], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[-0.06], USDT[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], XAUTBULL[0], XRP-PERP[0] | | |
| 00188509 | | BTC[.1] | | |
| 00188510 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], XLM-PERP[0] | | |
| 00188511 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 00188512 | | ALGO-PERP[0], BTC-PERP[0], LINK[.082297], LINK-PERP[0], MTA[.97039], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.15], USDT[1.33180068] | | |
| 00188514 | | AVAX[61], BCH[0], BNB[0], BTC[0.34712173], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[-0.00010000], BVOL[0.10096347], DOGE[10.02020737], DOGE-PERP[0], ETH[4.85429293], ETHW[4.85331614], FTT[25.35855873], LINK[0], LTC[0], MID-PERP[0], RAMP-PERP[0], SOL[0], SOL-PERP[0], USD[23.72], USDT[2183.33818585], XRP[10.89379456], YFI[0.00097621] | Yes | |
| 00188515 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.23449], SOL-PERP[0], SUSHI-PERP[0], SXP[.01110162], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.38], USDT[0.66305317], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00188516 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-MOVE-20200701[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00819871], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00188517 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[6.00173420], LTC-PERP[0], NFT (320516453311597576/The Hill by FTX #3177)[1], NFT (329293833633009444/FTX AU - we are here! #455)[1], NFT (333289383425624990/FTX AU - we are here! #2662)[1], NFT (342870016462735722/FTX EU - we are here! #118036)[1], NFT (387814771120360145/Austria Ticket Stub #1132)[1], NFT (395971567789723595/Netherlands Ticket Stub #1800)[1], NFT (420642491976401410/FTX EU - we are here! #11817)[1], NFT (527488009161133329/FTX AU - we are here! #349)[1], NFT (547493166765376582/FTX EU - we are here! #118254)[1], NFT (573632348302782224/FTX Crypto Cup 2022 Key #21914)[1], SRM[.000009], SRM_LOCKED[0.00078204], TSLA-20201225[0], UNISWAP-PERP[0], USD[0.01], USDT[0] | | |
| 00188518 | | BTC-PERP[0], DOGE-PERP[0], ETH[.0001586], ETH-PERP[0], ETHW[.0001586], SHIB-PERP[0], USD[1.58], USDT[5293.83261380], XRP-PERP[0] | | |
| 00188520 | | LINK-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00188522 | | ETHBULL[0], FTT[0.14096770], USD[0.00], USDT[0] | | |
| 00188524 | Contingent | ALGO-PERP[0], BTC[0.00003799], FTT[.06642175], LINK-PERP[0], LTC-PERP[0], RUNE[.099667], SRM[1.14085594], SRM_LOCKED[4.85914406], USD[2.39], USDT[1.33832083], XTZ-PERP[0] | | |
| 00188525 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-HASH-2020Q3[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-2020310[0], BTC-MOVE-20200316[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20201001[0], BTC-MOVE-20201109[0], BTC-MOVE-20201112[0], BTC-MOVE-20210114[20], BTC-MOVE-20210418[0], BTC-MOVE-20210421[0], BTC-MOVE-20210425[0], BTC-MOVE-20210428[0], BTC-MOVE-20210430[0], BTC-MOVE-20210503[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.44616412], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00188526 | | NFT (537446350703169259/The Hill by FTX #44629)[1] | | |
| 00188528 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], TRX[1.04784816], TRX-PERP[0], TRYB[0], USD[0.00], USDT[0], XRP-PERP[0] | | TRX[.855888] |
| 00188530 | Contingent | APT[26], CRO[421.74158566], DOT[37.56932109], FIDA[.01160694], FIDA_LOCKED[2.95590073], FTT[0.00448508], LUNA2[0.26321347], LUNA2_LOCKED[0.61416477], LUNC[0], RAY[0.00954918], REAL[184.49124788], SHIB[103358583.57229408], SOL[158.43558595], SRM[.02720947], SRM_LOCKED[15.71800368], USD[0.00] | | |
| 00188533 | | BNB[0], BTC[0], ETH[0], USD[0.07], USDT[0.00979232] | | |
| 00188537 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00188539 | | ALGOBULL[8], USD[0.18] | | |
| 00188541 | | ETHBEAR[409979.1], USD[1.16], USDT[0] | | |
| 00188546 | | APE-PERP[0], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00188547 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0930[0], BTC-MOVE-20200425[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200514[0], BTC-MOVE-20200519[0], BTC-MOVE-20200524[0], BTC-MOVE-20201225[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GST-0930[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN[33000.00000001], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00241540], LUNA2_LOCKED[0.00563595], LUNC[525.96], LUNC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00188548 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC[0], AMC-20210625[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[187.29931096], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[1103], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[4.32564404], LUNA2_LOCKED[10.09316944], LUNC[9441918.09829242], LUNC-PERP[154000], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[45], OMG[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2322.06], USDT[0.00247581], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[2000.00] |
| 00188551 | | ALICE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNBBULL[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210324[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-20210326[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NMR-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00188552 | | ATLAS[2080704.11], MTA-PERP[0], POLIS[18546.91], USD[57497.50], USDT[0] | | |
| 00188553 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00188554 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188556 | | SOL[.0013], TRX[.000005], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00188560 | Contingent, Disputed | BTC-MOVE-20200408[0], BTC-MOVE-20200412[0], BTC-MOVE-20200418[0], BTC-MOVE-20200501[0], BTC-MOVE-20200509[0], BTC-MOVE-20200512[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200526[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200604[0], BTC-MOVE-20200613[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200704[0], BTC-MOVE-20200715[0], BTC-PERP[0], BVOL[0], FTT[0.00010000], USD[1149.76], USDT[0.00000002] | | |
| 00188564 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], COMP-PERP[0], EOS-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[5.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00188566 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.02], XRP-PERP[0], XTZ-PERP[0] | | |
| 00188568 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[1.00331315], LTC-PERP[0], LUNA2[0.01010030], LUNA2_LOCKED[0.02356758], LUNC[2199.381774], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00003525], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00188569 | Contingent | ADABULL[0], ATOM[6.80682600], AVAX[5.20193128], BADGER[43.1236389], BCH[0.00022138], BERNIE[0], BIDEN[0], BTC[0], BULL[0], CEL-PERP[0], CQT[3323.01089], DEFI[14.50503732], ETH[0], ETH-PERP[0], ETHW[0], FTT[188.08301135], FXS[14.44594954], GRT[0], JASMY-PERP[0], LOOKS[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000044], LUNC[0.00428530], LUNC-PERP[0], MASK-PERP[0], MATIC[94.00047], NEAR[31.5001575], RAY[77.01979618], RUNE[0], SOL[0], TRX[.000304], USD[856.05], USDT[0], YFI[0] | | BCH[.00022], RAY[2.971816] |
| 00188570 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH[0.02050983], ETH-PERP[0], FIL-PERP[0], FTT[0.99732714], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[37.99278], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[623.47], USDT[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00188571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER[7.61836856], BADGER-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], HNT[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.07], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00188572 | | USD[0.08] | | |
| 00188573 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00188574 | | BULL[0.00000846], USD[0.00], USDT[1905.80143051] | | |
| 00188575 | | USD[0.76], USDT[4.519688] | | |
| 00188580 | Contingent | AVAX[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOT[1500], ETH[-0.00015729], ETHW[-0.00015628], FTT[25.00022337], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.06339755], LUNA2_LOCKED[0.14792762], LUNC[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000784], TRX-PERP[0], TRYB[0.03166095], TRYB-20200626[0], TRYB-PERP[0], UNI-PERP[0], USD[0], USD[.08], USTC[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00188581 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[500], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[150155.38550000], ATOM-PERP[0], AUDIO-PERP[0], AVAX[100], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000007], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[50000], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.86991459], LUNA2_LOCKED[4.36313405], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS[1178.396035], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.51], USD[0.00000007], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20210924[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00188582 | | AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], BNB[0.00000001], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.01991546], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-PERP[0], CAKE-PERP[0], DEFIBULL[0], DOGE-20210924[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-1230[1.066], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[7.18427963], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], TRUMP[0], USD[-1003.76], USDT[0.00000200], XRP-PERP[0] | | |
| 00188584 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09283973], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.42], USDT[0.00000001], XTZ-PERP[0] | | |
| 00188585 | | ALGOBULL[4], USD[0.00], USDT[0018027] | | |
| 00188587 | | ALGOBULL[4048], USD[0.10] | | |
| 00188589 | | BNB[0], BTC[0], ETH[0], USD[0.07] | | |
| 00188591 | | USD[407.58] | | |
| 00188594 | | ALGOBULL[5.67], ASDBULL[.00625], BCHBULL[.68909], BULL[0.00000866], EOSBULL[.8655], ETHBEAR[.00057362], GRTBULL[.09814], MATICBULL[.0610824], SUSHIBULL[99.35541, TRX[.000006], TRXBULL[.095804], USD[0.00], USDT[0], VETBULL[.008878], XRPBULL[.42224] | | |
| 00188595 | | APT-PERP[0], BNB-PERP[0], BNB-20201225[0], DYDX-PERP[0], EOS-20200626[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00216189], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NFT (515054635436273S5/Austria Ticket Stub #1122)[1], OKB-20200327[0], OKB-PERP[0], SOL-0624[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[1.02], USDT[0.00000001], USTC-PERP[0] | | |
| 00188597 | Contingent, Disputed | ALGO-PERP[0], EOSBULL[.00312771], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 00188598 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00002160], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (3179126783167823328/Humble Wabbit 001)[1], NFT (410914817246649252/Humble Wabbit 003)[1], NFT (442769863948676510/Humble Wabbit 006)[1], NFT (494818437227504618/FTX Crypto Cup 2022 Key #2243)[1], NFT (502967916689357752/Humble Wabbit 016)[1], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00188602 | Contingent | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0.07251663], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.00329d], AXS-PERP[0], BADGER-PERP[0], BNB-20210625[0], BNB-PERP[0], BOLSONARO2022[0], BRZ-PERP[-15680], BTC[0.00470001], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210420[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[1061.00905], EOS-20210625[0], ETH[0.00003192], ETH-PERP[2], ETHW[0.00003192], FTM-PERP[0], FTT[155.0142691], FTT-PERP[150], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-20210924[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.91452488], LUNA2_LOCKED[2.13389139], LUNC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NPXS-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[865.41007142], RAY-PERP[0], SAND-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP[.3567], SLP-PERP[0], SNX-PERP[0], SOL[152.08884548], SOL-PERP[44.84], SRM[54.27448006], SRM_LOCKED[23.39833169], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT_LOCKED[333.71921389], UNI[.000704], UNI-PERP[0], UNISWAP-PERP[0], USD[4865.29], USDT[0.00905568], USDT-PERP[0], USTC-PERP[0], XRP[.5], XRP-PERP[0], ZIL-PERP[0] | | |
| 00188603 | | AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00236825], ICP-PERP[0], OMG-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00188604 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00001782], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHW[.00075548], FTT[1.093392], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[320.57], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00188607 | | BTC[0.0004047], BTC-PERP[0], FIDA[0], FTT[.7472], LINK-PERP[0], SXP-PERP[0], USD[1.24], XTZ-PERP[0] | | |
| 00188608 | | BEAR[500.005], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200402[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200513[0], BULL[0.00649339], USD[0.00], USDT[31.32446502] | | |
| 00188611 | | ALGO-PERP[0], ATOM-PERP[0], EOS-PERP[0], ETC-PERP[0], GARI[.75], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[2.28], XTZ-PERP[0] | | |
| 00188612 | Contingent, Disputed | BNB[0], BTC[0], FTT[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188613 | | BTC[.00008734], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.39] | | |
| 00188616 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00188619 | | CONV[30], COPE[0], FLOW-PERP[0], MAPS[.6948], MEDIA[.23], NFT (312567268840734970/The Hill by FTX #19337)[1], OXY[4.9496], RAY[.03551419], TRX[.001124], USD[0.00], USDT[0] | | |
| 00188620 | | BNB[0.00953439], BTC[.0241], DOGE[4.06541], USD[0.75], USDT[0.00776415], WRX[.10866], XRP[.75] | | |
| 00188623 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004139], ETH-PERP[0], EXCH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[59.27319083], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.03437468], SRM_LOCKED[14.89283379], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[267.33], USDT[43.07280896], WBTC[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00188624 | | LINK-PERP[0], TOMO-PERP[0], USD[0.15], USDT[0] | | |
| 00188626 | Contingent | EOSBULL[141767.708], LUNA2[0.40023592], LUNA2_LOCKED[0.93388383], SWEAT[16095.0272], TRX[.000001], USD[0.14] | | |
| 00188628 | | BULL[19.39093896], LTCBULL[945.2], RAY[.4338], USD[21920.74], USDT[0.49749198] | | |
| 00188630 | | BTC[.00002655], USD[0.47] | | |
| 00188631 | | USD[0.46] | | |
| 00188632 | | BTC-PERP[0], USD[0.00] | | |
| 00188633 | | BTC[2.09498401], BTC-20210326[0], BTC-20211231[0], USD[-4042.84], USDT[0.00009806] | | BTC[1] |
| 00188636 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-20200327[0], ATOM-20200925[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB[0], BNB-20200626[0], BNB-20210925[0], BNB-PERP[0], BNT[0.00000002], BNT-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200626[0], BULL[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210625[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20200626[0], DRGN-20200925[0], DROW-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FIL-20200327[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.07082498], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0], LEO-20200626[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00315734], LUNA2_LOCKED[0.00736714], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200626[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (332948113831049514/Silverstone Ticket Stub #799)[1], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.00020092], SPY-0624[0], SRM[.0400258], SRM_LOCKED[1.9091281], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[-0.01495000], SUSHI-PERP[0], SXP[0.00000001], SXP-20200925[0], SXP-20210625[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX[10702], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[21.07], USDT[0.00000006], USDT-PERP[0], USO[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00188639 | | USD[0.72] | | |
| 00188640 | | ALGOBULL[1232356.28], BSVBULL[270.5199845], COMPBULL[0.02828118], DOGEBULL[0.00237342], EOSBULL[2305.622487], KNCBULL[3.93937857], LINKBULL[.012], MATICBULL[10.5617024], PETE[0], SUSHIBULL[1581.947305], SXPBULL[0.46469077], USD[2.17], VETBULL[0.10687351], XRPBULL[268.89458723], XTZBEAR[.443], XTZBULL[.0594], ZECBULL[0.18754903] | | |
| 00188643 | | USD[11.05] | | |
| 00188646 | | BTC[0], BTC-PERP[0], BVOL[0.00009993], COMP-PERP[0], USD[0.01], XTZBULL[0] | | |
| 00188648 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SLP-PERP[0], TULIP-PERP[0], USD[0.47], USDT[0], XRP-PERP[0] | | |
| 00188649 | | BTC[0], SUSHI[.352895], TRX[.000003], USD[0.63], USDT[0] | | |
| 00188650 | | BERNIE[0], BULL[0], SHIB-PERP[0], USD[0.00] | | |
| 00188651 | | ALGO-PERP[0], AShD-PERP[0], BTC-PERP[0], ETC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00188652 | | BTC[0], ETH[.10036083], ETH-PERP[0], ETHW[0.10036082], FTX_EQUITY[0], USD[0.99], USDT[0] | | |
| 00188653 | Contingent | ADA-PERP[0], ALCX[.341], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[0.07938966], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210622[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EMB[4929], EOS-PERP[0], ETH[.14467292], ETH-20210326[0], ETH-20210626[0], ETH-PERP[0], ETHW[.14467292], FTT[2.1], FTT-PERP[0], GENE[16.299183], GODS[122.183774], HT-PERP[0], KSM-PERP[0], MX[25.39753], KSM-PERP[0], LEO[.80354], LEO-20200327[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[23.75463062], LUNA2_LOCKED[55.42747145], LUNC[96.13], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY[54], OXY-PERP[0], PAXG[0.63273519], PAXG-PERP[0], POLIS[25.5], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL[13098.556], SRM-PERP[0], STARS[164], SUSHI-PERP[0], UNI-20210326[0], USD[3250.90], USDT[390.94431557], USTC[3128.97492], USTC-PERP[0], XAUT[0.00008776], XRP-PERP[0], YFI-20210625[0], ZEC-PERP[0] | | |
| 00188656 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04354236], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01762735], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00188657 | | USD[0.00] | | |
| 00188662 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.00], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0029658], ETH-PERP[0], FIDA-PERP[0], FTT[87.47367994], FTT-PERP[0], LINKPERP[0], MAPS[1712.52769], MATIC-PERP[0], MER[1093], MER-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[112.47577113], SOL-PERP[0], SRM[372.07323104], SRM_LOCKED[8.20750006], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMP_TOKEN[1996.4], TRX-PERP[0], UNISWAP-PERP[0], USDt[-0.46], USDT[0.00000838], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188663 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[271.97004906], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[138.9451031], SRM_LOCKED[8.57242853], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[267.6641], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00188665 | Contingent | ATOM-20211231[0], AUD[0.00], AVAX-20211231[0], AVAX-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20200925[0], BTC[0.00000001], BTC-0325[0], BTC-0930[0], BTC-20200626[0], BTC-20220131[0], CEL-20210325[0], CHZ-20210625[0], COMP-20210625[0], DEFI-20210326[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00400959], ETH-0930[0], ETH-20200925[0], ETH-20200925[0], ETH-20210625[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[-16260722], SRM_LOCKED[13.97668903], SRM-PERP[0], SUSHI-20200001[0], SUSHI-PERP[0], TRX-PERP[0], USD[918.54], USDT[0.00000003], USTC-PERP[0], WBTC[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00188666 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-MOVE-20211106[0], BTC-PERP[0], BULL[0.00077960], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00597012], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.13630087], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA[0.318], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[.0000.1], USDT[9.72206310], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00188667 | | ALGOBULL[9.0633], BAL[.0080886], BCHBULL[.0083432], BNB[0], BNBBULL[.0008062], BTC[0], BULL[0.00000733], COMP[0.00002335], DOGEBULL[0.00007847], DRGNBULL[0.00008500], ETCBULL[.00037129], ETH[.00021337], ETHBEAR[.095839], ETHBULL[.00083736], ETHW[.00021337], KNCBULL[0.0000610], MATICBULL[.0073267], MTA[.990025], SXPBULL[0.00051199], USD[3.12], USDT[0.0000000], VETBULL[0.00000566], XTZBULL[0.00009642] | | |
| 00188669 | Contingent | 1INCH[0.82804922], 1INCH-20210326[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210133[0], AAVE-20210625[0], AAVE-20210720[0], AAVE-20210924[0], AAVE-20211233[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211231[0], AAVE-PERP[0], ADA-0624[0], ADA-20210326[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA0.06925883], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALPHA-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], AVAX-0325[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.0000015], AXS-PERP[0], BADGER[0.16521356], BADGER-PERP[0], BAL[.00213855], BAL-20210326[0], BAL-20210625[0], BAL-20211231[0], BAL-PERP[0], BANC[-0.0144262[0], BAND-PERP[0], BAT[.055845], BAT-PERP[0], BCH[-0.00044879], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB[0.00891619], BNB-20210626[0], BNB-PERP[0], BNT[-0.06292265], BNT-PERP[0], BOBA[.0452066], BRZ-20210625[0], BRZ-PERP[0], BSV-20210326[0], BSV-20210625[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00009460], BTC-0325[0], BTC-20210625[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CEL-0325[0], CEL-20210924[0], CEL-PERP[0], CHZ[.428555], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP[0.21258593], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CONV[3.1629], CONV-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO[.1705], CRO-PERP[0], CRV[.000115], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DODO-0.03590269], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[.009105], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETH[0.00024616], ETH-0325[0], ETH-0624[0], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00024615], EXCH-20210326[0], EXCH-20210924[0], EXCH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTM[.07553], FTM-PERP[0], FTT[0.04445342], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0.09487502], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-20210625[0], OKB-20210924[0], OMG[0.49129026], OMG-20210326[0], OMG-20210625[0], OMG-20210924[0], OMG-PERP[0], OP-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-20210924[0], PRIV-PERP[0], REEF-0325[0], REEF-20210625[0], REEF-20210924[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[16.72296397], SRM_LOCKED[294.47798094], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TRX[0.00003800], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[332.34], USDT[46337.01873482], VET-PERP[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XRP[1].XRP-20200327[0], XRP-20200626[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00188670 | | FTT[1] | | |
| 00188672 | Contingent | ETH[.00001], ETHW[.00001], FTT[750.096246], ICP-PERP[0], IMX[4500.047265], LOOKS[.003215], MER[.088208], NFT (44210191910429964/The Hill by FTX #5433)[1], OP-1230[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.003], SRM[1.58325148], SRM_LOCKED[194.45674852], USD[0.99] | | |
| 00188675 | | BERNIE[0], USD[18.84] | | |
| 00188676 | | ADABEAR[30978300], ADABULL[4.659], ALGOBULL[57159.96], BAO[832], BCHBULL[7.029979], BEAR[1122.216], BNB[.00179218], BNBBEAR[9993000], BSVBEAR[120.31992], BSVBULL[.8621], DOGEBEAR[2087.9], DOGEBEAR2021[.0006059], DOGEBULL[17.07892425], EOSBULL[317.7774], ETCBULL[.0003], ETH[.00000001], ETHBEAR[1594.11133], ETHBULL[1], GRTBULL[1.49965], KIN[129909], LINKBEAR[18115744.226809], LINKBULL[859.00796638], LTCBULL[428.9958], MATICBEAR[280.50491], MATICBULL[148.388326], SUSHIBULL[169.98093], SXPBULL[1.9986], THETABULL[198, TOMOBEAR[10756730.025], USD[0.03], USDT[0], XRPBEAR[1938642], XRPBULL[47028.698], XTZBEAR[12.282097], XTZBULL[1.0702503] | | |
| 00188684 | | BERNIE[0], BIDEN[0], USD[0.03] | | |
| 00188686 | | USD[0.00] | | |
| 00188687 | | LINKBULL[.00049], USD[0.00], USDT[0.27746500] | | |
| 00188690 | | FTT[70.85570460], SOL[1.96364925], USD[0.00], USDT[2.37550366] | | |
| 00188691 | | ADA-PERP[0], BCH-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.41] | | |
| 00188694 | | BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0624[0], OMG-PERP[0], TRX[.000001], USD[-1.01], USDT[1.08803240], XRP-PERP[0] | | |
| 00188696 | | ALGO[.63516], ATLAS[7.11900725], BSVBULL[.024457], BTC[.0000825], CHR[.1], COMP[0.00007414], ETH[.0009952], ETHBEAR[.067683], ETHW[.00099397], FTT[0.05786975], GARI[.5033], GOG[.54617], MATICBEAR[.2684225], POLIS[.04003207], RAY[.6807525], SLP[8.273405], SOL[0], SRM.55891], TOMOBEAR2021[0.0000006], TRX[.000001], USD[7.35] | | |
| 00188699 | | BIDEN[0], BSV-PERP[0], BTC-MOVE-20200307[0], BTC-MOVE-20200326[0], BTC-MOVE-20200511[0], BTC-MOVE-20200713[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[24.88], USDT[1.46724416], XRP-PERP[0] | | |
| 00188700 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMZN-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BAL-20210924[0], BAL[.00025108], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BCH[.00066], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC-0624[0], BTC-0909944[0], BTC-20210625[0], BTC-20210925[0], BTC-20211231[0], BTC-MOVE-20200425[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210101[0], BTC-MOVE-20210927[0], BTC-MOVE-20211231[0], BTC-MOVE-20220327[0], BTC-MOVE-2020Q2[0], BTC-PERP[0], CAKE-PERP[0], COMP[.00001182], COMP-20200925[0], COMP-PERP[0], CRV[.36445463], CVX[.0193611], DEFI-20210924[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.000044], FTM-PERP[0], FTT-PERP[0], GMT[.02643506], GMT-PERP[0], GOOGL-20210625[0], HT-PERP[0], IBVOL[.0000077], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNC[.000448], LUNC-PERP[0], MATIC-PERP[0], NFLX-20210625[0], NFLX-20210924[0], OKB[.024], OKB-0325[0], OKB-0425[0], OKB-0624[0], OKB-20200924[0], OKB-20210224[0], OKB-20210924[0], SUSHI-20210924[0], SUSHI-PERP[0], OKB-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SLV-20210924[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-20210924[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[589], TRX[.000001], TRX-20211231[0], TRX-PERP[0], TSLA-20210625[0], TWTR-20210625[0], UNI[.01210665], UNI-PERP[0], USD[-0.73], USDT[0.00156000], USDT-PERP[0], USO-0325[0], USO-0624[0], USO-0930[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00188705 | | USD[0.00] | | |
| 00188709 | | BTC[0.00009494], ETH-PERP[0], ETHW[314.6152008], FTT[0.04563917], HGET[.029435], USD[1.70], USDT[0.00000001] | | |
| 00188716 | | BEAR[2], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-PERP[0], ETH[.00000566], ETHW[.00000566], FTT[.995], SOL[.0074], TRX[.000832], USD[46.10], USDT[265.21658465] | | |
| 00188717 | | BULL[.00003462], BVOL[.00005074], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188718 | Contingent | 1INCH[12.28204105], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00098099], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.18102595], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.0962], KNC-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.66922439], LUNA2_LOCKED[1.56152359], LUNC[611119.18], LUNC-PERP[0], MANA-PERP[0], MATIC[29.9468], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.74861301], SOL-PERP[0], SRM[0.00098211], SRM_LOCKED[.0185126], SRM-PERP[0], STEP[634.3], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.38], USDT[0], USTC[55], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00188719 | | AVAX[0], BEARSHIT[6622.00272745], BTC[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200613[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTM[0.30280271], FTT[0], RAY[0], SOL[0], UNI-PERP[0], USD[2.69], USDT[0], WBTC[0], XRPBEAR[4964], YFI-PERP[0] | | |
| 00188720 | | BTC-PERP[0], USD[0.00] | | |
| 00188721 | Contingent | APE[150.03331], BTC[1.35115097], DOGE[4999.05], ETH[.79618012], ETHW[.79618012], FTT[250.9732695], GMT[454.91355], LOOKS-PERP[1000], LUNA2[.55132114], LUNA2_LOCKED[5.95308266], LUNC[555555.55], SOL[.630683], TRX[5.8680975], USD[103773.76], USDT[0.00066068], USDT-PERP[0] | | USD[103834.44] |
| 00188722 | | SNT[10154258620407137/FTX AU - we are here! #10444][1], NFT [35295510661585732/4/FTX AU - we are here! #80086][1], NFT [38338544688718064/FTX AU - we are here! #28387][1], NFT [48902542497058140/0/FTX EU - we are here! #79754][1], NFT [50419913614979975/0/FTX AU - we are here! #79922][1], NFT [52482479070933389/1/FTX AU - we are here! #10437][1], UBXT[.98116361], USD[0.00], USDT[0] | | |
| 00188724 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH[3.00116413], FIL-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00188725 | Contingent | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-MOVE-20200307[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200323[0], BTC-MOVE-20200326[0], BTC-MOVE-20200713[0], BTC-MOVE-2020071[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0.00070000], ETH-0930[0], ETH-PERP[0], ETHW[.0007], EXCH-PERP[0], FTT[0.00048153], FTT-PERP[0], GMT-PERP[0], HT-20200925[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAY[0], SHIT-PERP[0], SOL-PERP[0], SRM[.13930773], SRM_LOCKED[.09854421], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00188726 | Contingent | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-20210326[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[275.8655201], SRM_LOCKED[10.21649773], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[187.63], USDT[.350057], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00188727 | | ATOMBEAR[.00001], ATOMBULL[.0002], BEAR[.00346], BSV-PERP[0], BTC-PERP[0], ETHBEAR[.00521167], ETH-PERP[0], LINK-PERP[0], USD[1.09], USDT[0] | | |
| 00188728 | | ALTBEAR[24970000], ASD-PERP[0], BAO-PERP[0], BEARSHIT[72000000], CEL-PERP[0], CONV-PERP[0], DEFIBEAR[4700000], DEFIBULL[0], DMG-PERP[0], EXCHBEAR[3169000], FIL-PERP[0], FTT[0], HT[0], MER-PERP[0], MIDBULL[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.00000001], USD[-0.56], USDT[0.74360610] | | |
| 00188730 | Yes | EUR[0.46], USD[98982.24] | Yes | |
| 00188731 | | AVAX[1.49973], BTC[0.00110007], BTC-PERP[.0001], DOGE[4.99982], DOGE-0624[0], DOGE-PERP[21], DOT[26], ETH[.0111], ETHW[.05739963], HNT[794.917723], RUNE[1093.234585], USD[253.07], USDT[22.83227808], XRP[7] | | |
| 00188733 | Contingent | AVAX[0], AXA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[540.54322662], FTXDXY-PERP[0], INDI_IEO_TICKET[1], LUNC-PERP[0], MATIC[0], MTA-PERP[0], NFT [36190276654415910/Silverstone Ticket Stub #416][1], NFT [37139573793446337/The Hill by FTX #2304][1], NFT [43593734340075963/FTX Crypto Cup 2022 Key #797][1], NFT [45851392336452799/Belgium Ticket Stub #375][1], NFT [47065537101469418/Hungary Ticket Stub #49][1], NFT [48854214870865506/France Ticket Stub #13][1], NFT [56236697598846340/FTX AU - we are here! #24143][1], SRM[5.41100184], SRM_LOCKED[80.75675631], TRX[0.00001500], USD[85.34], USDT[1.01859866] | Yes | |
| 00188736 | | BTC-PERP[0], EOS-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.0001], LTC-PERP[0], USD[0.22], USDT[0], XTZ-PERP[0] | | |
| 00188738 | | CLV-PERP[0], ETH[.0000548], NFT [40684912764113538/FTX EU - we are here! #86972][1], NFT [41383266001107586/FTX AU - we are here! #28928][1], NFT [43559445360135126/FTX AU - we are here! #10825][1], NFT [52322637974369476/FTX EU - we are here! #88267][1], NFT [52464174941586351/FTX AU - we are here! #10476][1], NFT [57528211223781290/FTX EU - we are here! #87261][1], SOL[0.00053845], TRX[0.00034], USD[0.43], USDT[7.96473561] | | |
| 00188740 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00022079], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00005976], ETH-PERP[0], ETHW[.00005976], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[20], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[8.20], XRP-PERP[0] | | |
| 00188741 | | ADA-0624[0], ADABULL[.00082098], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NGM-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.000028], TRX-PERP[0], USD[0], USDT[115.76366829], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00188742 | | NFT [40361773404582127/1/FTX EU - we are here! #96364][1], NFT [41096464379051794/FTX EU - we are here! #96148][1], NFT [42084162659327510/FTX AU - we are here! #30077][1], NFT [44062293463111634/FTX AU - we are here! #10311][1], NFT [49979687740547452/FTX EU - we are here! #95945][1], PAXG[.00519896] | | |
| 00188743 | Contingent | ADA-PERP[0], BCH-20201225[0], BCH-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DRGN-20210326[0], DRGN-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], HNT-20201225[0], HNT-PERP[0], MATIC-20201225[0], MATIC-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], PRIV-20201225[0], PRIV-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.08720592], SRM_LOCKED[.65550346], STG[.00000001], SUSHI-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRYB-20201225[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XAUT-20201225[0], XAUT-PERP[0] | | |
| 00188745 | | ETH[.00000001], ETH-PERP[0], SOL-PERP[0], SXPBULL[.0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00188746 | | NFT [303701672325784/26/The Hill by FTX #4972][1], NFT [31280248454958257/3/FTX AU - we are here! #6640][1], NFT [41390450230059777/1/FTX AU - we are here! #88731][1], NFT [42135205093133536/1/FTX AU - we are here! #6453][1], NFT [45324190422166030/8/FTX EU - we are here! #88812][1], NFT [48132811755687091/9/FTX EU - we are here! #88573][1], NFT [56477924464607017/FTX AU - we are here! #28208][1], TRX[.000002], USD[3.45], USDT[0.00000012] | | |
| 00188747 | | BTC[.000074], BTC-PERP[0], ETH[.00096], ETH-PERP[0], ETHW[.00096], LINK-PERP[0], USD[0.84], XTZ-PERP[0] | | |
| 00188749 | | DOGE[1], GME[.024292], USD[0.00], USDT[0] | | |
| 00188750 | Contingent | ADABULL[0.79806000], ATOMBULL[9970], BCHBULL[140000], BEAR[970.2], BIT[.9598], BNBBULL[0.00007056], BULL[0.00272771], DOGEBEAR[2021][6], DOGEBULL[1.98351840], ETCBULL[29.994], ETH[0], ETHBULL[.0074754], FTT[0.02988636], GRTBULL[368762.16976], GST-PERP[0], HNX[.09852], LINKBULL[998.2906], LTCBULL[998.4], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007552], MATICBULL[197.68], SHIB[99760], THETABULL[865.46783160], TRX[0.00003200], USD[0.01], USD[0.04136366], VETBULL[998.80000000], XTZBULL[3000] | | |
| 00188751 | | BTC[0.00000001], BTC-PERP[0], ETH[.00000001], EUR[0.00], GMEPRE[0], LUNC-PERP[0], USD[-25.84], USDT[31.39138100] | | USD[2.43] |
| 00188758 | Contingent | 1INCH[0.00000002], AAVE[0], ADA-PERP[0], ALCX[.00000001], ATOM-PERP[0], AVAX[0.00000001], BNB[0], BNT[.00000001], BTC[0.00000103], BTC-PERP[0], COMP[0], CRO-PERP[0], CRV[.00000002], CVX-PERP[0], DAI[0], DOGE-PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000007], ETH-PERP[0], ETHW[.0984424], FTM[0], FTM-PERP[0], FTT[0.03335521], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LDO[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MKR[0.00000001], MSOL[0.00000001], NEAR-PERP[0], NFT [39412163794131243/9/NFT][1], ROOK[.00000001], SLP-PERP[0], SNX[0], SOL[0.00000002], SPELL[.00000001], SPELL-PERP[0], SRM[1.72008533], SRM_LOCKED[252.53528087], STETH[0], STG-PERP[0], SUSHI[0], TRX[0], TRX-PERP[0], UNI[0], USD[23665.17.33], USDT[60.00000001], WBTC[0] | Yes | |
| 00188759 | | BIT[1533.702404], BTC[0.88934559], BTC-PERP[0], COPE[30], CRO[7318.536], ETH[.01], ETH-PERP[0], ETHW[.01], FTT[25.0925], MATIC[1979.604], RAY[.731632], SOL[.003], SOL-PERP[0], SRM[.7112], STEP[0.00000001], TRX[0], USD[433.40], USDT[544] | | |
| 00188761 | | DOGE[.0282], ETH[.02100933], ETH-0325[0], ETH-PERP[0], ETHW[.02074922], OKB[10.99023883], OKB-PERP[0], SHIB-PERP[0], SLP[1.298], TRX[.00001], USD[0.00], USDT[0] | | |
| 00188764 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00188765 | Contingent | ALGO-PERP[0], ALT-PERP[0], ARKK[20], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BLT[11157.69144491], BNB[0], BNBBULL[0], BTC[0.00000302], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[.0074][0], ETH-PERP[0], FTT[25.07080406], FTT-PERP[0], GRT-PERP[0], HOOD[6.54574562], HOOD_PRE[0], IOTA-PERP[0], LINK[30.50834551], LTC-PERP[0], LUNA2[0.01732239], LUNA2_LOCKED[0.04041891], LUNC[2234.74118663], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX[1.4], NFT [30171469790512528/Test Meme #1][1], NFT [30388704470049634/3/FTX EU - we are here! #276354][1], NFT [33579983927795514/FTX EU - we are here! #276358][1], NFT [36172028165540393/FTX EU - we are here! #7547][1], NFT [37905540813306013/Test Meme #2][1], NFT [41251496732363818/1/Anza Ticket Stub #1354][1], NFT [44144741996531484/6/Singapore Ticket Stub #1057][1], RAY[589.62288010], RAY-PERP[0], SOL[3.04681619], SRM[15.54592713], SRM_LOCKED[91.84675017], STEP-PERP[0], STORJ-PERP[0], TRX[.722], TSM[8.24500000], USDI[6359.98], USDT[9.71221168], USTC[11], XEM-PERP[0], XMR-PERP[0], XPLA[1010.91392887] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188768 | Contingent | ALGO-PERP[0], AMPL-PERP[0], AVAX-2021062S[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], FLM-PERP[0], FTT[0.05490226], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], ONT-PERP[0], OXY[1.318963], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM1.58620619], SRM_LOCKED[2.63926588], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-000004[, TRX-PERP[0], USD[1697.111, USDT[146.60460662], USTC-PERP[0], YFI-PERP[0] | | |
| 00188770 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD[0.01039348], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.0000002], FLM-PERP[0], FLOW-PERP[0], FTT[0.03924230], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET[0.015021], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.38406851], SRM_LOCKED[2.41427777], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0.002557], SXP-PERP[0], TLM-PERP[0], TRX[.000005], TRX-PERP[0], UBXT[.82130184], UBXT_LOCKED[130.99315048], UNI-PERP[0], USD[0.42], USDT[0.00474008] | | |
| 00188773 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB[.00573], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HELP-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.22], XRP-PERP[0], XTZ-PERP[0] | | |
| 00188777 | | BTC[0], FTT[0.04625625], USD[0.01], USDT[0] | | |
| 00188778 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO[10569.113745], EGLD-PERP[0], ETH-PERP[0], FTT[.07270804], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.00], USDT[1833.44037720] | | |
| 00188781 | | USD[0.01], USDT[0] | | |
| 00188782 | | BULL[0], DOGEBEAR[581.3], FTT[0.01476175], MATICBEAR[1175641.3], USD[0.03], USDT[0.00000020] | | |
| 00188787 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], BADGER-PERP[0], BTC[0.00008409], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.0058734], ETH-PERP[0], ETHW[-0.02839020], EUR[0.00], FIDA[1.1288352], FIDA_LOCKED[2.92349397], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[22.46178746], LUNA2_LOCKED[52.41083741], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[1614.98], USDT[0.00561647], VET-PERP[0], XLM-PERP[0], XRP-2021225[0], XRP-2021032606[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00188790 | | FTT[3], USD[0.15], USDT[0.00192107] | | |
| 00188791 | | PAXG[.00519896] | | |
| 00188792 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-2021225[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALT-20200925[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20200925[0], BCHA[.00058], BSV-20200925[0], BSV-PERP[0], BTC-20201225[0], BTC-MOVE-20200714[0], BTC-MOVE-20201217[0], BTC-PERP[0], BTMX-20200925[0], CHZ-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-20200925[0], EOS-20200925[0], EOS-20201225[0], EOS-PERP[0], ETC-20200925[0], ETH-20200925[0], ETH-2020225[0], ETH-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0], GRT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MTA-20200925[0], MTA-2020225[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-20200925[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[7.34], USDT[9.62386563], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00188793 | | TRX[.000009], USD[0.00], USDT[99.281688] | | |
| 00188795 | | ALGO-PERP[0], DOT-PERP[0], USD[6.63] | | |
| 00188796 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBEAR2021[.03879], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00188800 | | FTT[3], NFT [383291690448591673/FTX EU - we are here! #167656][1], NFT [458340755791102201/FTX EU - we are here! #166869][1], NFT [464084986629365957/FTX AU - we are here! #58976][1], NFT [547322941661052196/FTX EU - we are here! #167160][1] | | |
| 00188801 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00188802 | | ETH[.00000001], LINKBULL[0], SOL[106.86777998], USD[2.80], USD[0] | | |
| 00188806 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIT-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.69], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00188809 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.2735], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00188810 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB[0.05684175], BNB-PERP[0], BSV-PERP[0], BTC[0.02564362], BTC-PERP[0], CHF[0.00], COPE[0], ETH[0.54840140], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], LTC[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[44.65928341], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.32], USDT[0], XTZ-PERP[0] | | BNB[.056692] |
| 00188811 | | BNB-PERP[0], TRX[.000001], USD[0.11], USDT[334.41285574], XRP-PERP[0] | | |
| 00188814 | | BTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00188816 | | AMPL[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00108948], BTC-PERP[0], DFL[400], DOGE[10295.59777], DOGE-PERP[0], ETC-PERP[0], ETH[0.00846700], ETH-PERP[0], ETHW[0.01246900], FTT-PERP[0], GLMR-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP[31188.313852], SOL[3.24907648], SOL-PERP[86.46], SRM-PERP[0], STEP[11098.7], STEP-PERP[0], USD[-426.30], USDT[0], XTZ-PERP[0] | | |
| 00188817 | Contingent, Disputed | BTC-PERP[0], LINKBEAR[.005], USD[25.00], USDT[0] | | |
| 00188818 | | ALGOBULL[610], BSVBEAR[81.71], BSVBULL[3.4629], USD[0.00], USDT[0.20084017] | | |
| 00188820 | | ALGOBULL[6.58398612], ALGO-PERP[0], BEAR[.07747], BIDEN[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETHBEAR[.03961], ETH-PERP[0], LINKBEAR[.006], TRX[.000009], TRXBULL[0.00679519], USD[0.00], USDT[0] | | |
| 00188822 | | BTC[0], ETCBEAR[1730848.8803], ETHBEAR[.056992], ETHBULL[0.00000427], LTC[.00675171], USD[0.14], USDT[0.00985500] | | |
| 00188825 | Contingent | AAVE-PERP[0], ALGOBULL[4217.189], AVAX-PERP[0], BCHBULL[277.029273], BNB-PERP[0], BSVBULL[273.92086], BTC[0], DOGEBULL[1.009965], ETHBULL[0.60000000], ETH-PERP[0], LTCBULL[97.993757], LTC-PERP[0], LUNA2[0.03552475], LUNA2_LOCKED[0.08289109], LUNC[1735.59], TOMOBEAR[346.9306], USD[0.10], USDT[0.14436455], XRPBULL[32619.54070972] | | |
| 00188826 | | BTC[0.62466856], USD[251.41] | | |
| 00188828 | Contingent, Disputed | ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-2020032710[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-20200925[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00188829 | | BTC[0.00000937], ETH-PERP[0], USD[2.21] | | |
| 00188831 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[172], ALGO-PERP[172], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], BALBULL[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0.03490000], BULLSHIT[0], COIN[0], COMP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-20200925[0], ETH-20200626[0], ETHBULL[0], ETH-PERP[0.01000000], ETHW[0.00000001], EXCH-PERP[0], FIDA[250], FTT[0.04336067], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LUA[5291.1], LUNA2[.00000001], LUNA2_LOCKED[9.75893074], LUNC[0], MATIC-PERP[0], MER-PERP[0.08099996], MRNA[0], NEO-PERP[0], NFLX[0], OMG-PERP[0], PAXG-20200626[0], PAXG-PERP[0], PAXG-PERP[1050], PFE[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPY[0], SRN-PERP[0], STEP[3003.7], SXPBULL[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[10], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1592.41], USDT[0.00547403], VETBULL[0], VET-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00188832 | | BTC[0.00000025], BTC-USD[0], FTT[.00012949], GBP[0.00], NFT [348584067913522532/Monaco Ticket Stub #870][1], NFT [361049535346955984/FTX EU - we are here! #77645][1], NFT [370138204912526960/Montreal Ticket Stub #289][1], NFT [405288569367882931/FTX EU - we are here! #77864][1], NFT [436785037200961556/The Hill by FTX #4459][1], NFT [452968754083797180/Baku Ticket Stub #1602][1], NFT [512421271267220600/FTX EU - we are here! #74360][1], NFT [545186655974905333/Silverstone Ticket Stub #698][1], TRX[1611], USD[8945.23] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188833 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-2020326[0], BTC-MOVE-0320[0], BTC-MOVE-2020326[0], BTC-MOVE-2020328[0], BTC-MOVE-20200526[0], BTC-MOVE-2020602[0], BTC-MOVE-2020603[0], BTC-MOVE-20200605[0], BTC-MOVE-2020606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-MOVE-20200616[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200629[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200203[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DOTPRESPLIT-20200925[0], ETH[0], ETH-20200626[0], ETH-PERP[0], ETHWIND 005055[67], LINK-PERP[0], PAXG-20200626[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], USD[0.00], VET-20200925[0], XAUT-20200626[0], XAUT-PERP[0], XRP-20200626[0], XRP-PERP[0] |
| 00188834 | | AAVE-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (330518643601761180/FTX EU - we are here! #250976)[1], NFT (352260609935789060/FTX EU - we are here! #251023)[1], NFT (526769138155514094/FTX EU - we are here! #251005)[1], OKB-USD[0.00000592], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] |
| 00188835 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[146], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[81], ICP-PERP[4.8], IOTA-PERP[212], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[20], LUNC-PERP[0], MANA-PERP[84], MATIC-PERP[101], NEAR-PERP[22.2], NEO-PERP[0], OMG-PERP[0], REEF-PERP[9850], RUNE-PERP[0], SAND-PERP[51], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[73.75], USDT[0.00881094], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[80.256], YFI-PERP[0] |
| 00188839 | | DEFIBEAR[0], DEFIBULL[0], LINKBULL[0], USDT[0.01], USDT[0] |
| 00188843 | | AVAX-PERP[0], FTT[0.04781319], LINK-PERP[0], LTC[0], MATIC[60], MER[.299275], RAY[.51282954], SOL[0.00278354], USD[2.01], USDT[0] |
| 00188844 | | USD[0.00] |
| 00188845 | Contingent | AMC[0], AVAX[0], BNB[0], BNT[0], BTC[0], CAD[0.00], DOGE[0], ETH[0], ETH-20210326[0], ICP-PERP[0], LOOKS-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[60.04298009], SRM_LOCKED[274.21333019], USD[1341.05], USDT[0] |
| 00188847 | Contingent | BCH[0], BCH-20200925[0], BCHA[.00005332], BNB[1.16], BNB-20200925[0], BNT[0], BTC[0.00004708], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], COMP[0], CUSDT-20200925[0], DMG-20200925[0], DMG-20201225[0], DOT[.024449], DOT-PERP[0], ENS[0.04065115], ENS-PERP[0], ETH-20210326[0], ETH-20200925[0], ETH-20200925[0], FTT-20201026[0], FTT-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.0440450], GRT[.97024], HT-PERP[0], ICP-PERP[0], KNC[.441], LTC-20200925[0], MKR[0], MTA-20201225[0], RAY[0], ROOK[.00003187], SOL-20200925[0], SOL-20211231[0], SOL-PERP[0], SRM[66.45886583], SRM_LOCKED[436.22548417], SUSHI[.00000001], SXP-20200925[0], USD[64.62], USDT[290.56052296] |
| 00188851 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], PRIV-PERP[0], SOL-PERP[0], TRX[.003046], UBXT[110516.63959545], USD[0.01], USDT[290.56052296] |
| 00188855 | | BTC[.0001], CAKE-PERP[-1.7], USD[35.76] |
| 00188858 | | LTC[2.850051], USD[1455.82], USDT[0.90349519] |
| 00188859 | | ALGOBULL[0], ASDBULL[0], ATOMBULL[15.84186381], AVAX-PERP[0], BADGER-PERP[0], BCHBULL[0], BNB[0], BNB-20210326[0], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], DMGBULL[1.67263761], DOGEBEAR[0], DOGE-PERP[0], ENJ[0], EOSBULL[0], FTT[0.00154521], HTBULL[0], ICP-PERP[0], KNCBULL[0], LINA[0], LINA-PERP[0], LTCBULL[0], LUA[0], MAPS[0], MATICBULL[0], SLRS[0], SXPBULL[0], TOMO[0], TOMOBULL[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0], WRX[0], XRP[0], XRPBULL[0], ZECBULL[0] |
| 00188860 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] |
| 00188861 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200P[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |
| 00188862 | | USD[0.00] |
| 00188863 | | ETH[.06768055], ETH-PERP[0], ETHW[.06768055], USD[-2.33] |
| 00188868 | | BCH[.00036044], BCHA[.00036044], ETH[.00000001], TRYB[0], USD[0.01], USDT[0] |
| 00188869 | | BTC-PERP[0], ETH-PERP[0], LINKBEAR[231.84572], SXPBULL[1.31639689], USD[3.25], USDT[0] |
| 00188871 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.001122], TRX-PERP[0], UNI-PERP[0], USD[-0.15], USDT[0.18305355], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] |
| 00188873 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[.019766], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], COPE[.98005], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[.00394583], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[.055732], ETHBULL[.00000473], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.097986], LINKBEAR[4.197555], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.06519703], LUNA2_LOCKED[16.48545976], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.038272], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |
| 00188876 | Contingent | 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMD-20210625[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], ARKK-0930[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], BVOL[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOOD[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NFT (488473452113424267/FTX EU - we are here! #68413)[1], NVDA-1230[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY-0930[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] |
| 00188878 | | USD[0.00] |
| 00188880 | | BTC-PERP[0], ETH[.0129102], ETH-PERP[0], ETHW[.0129102], FTT[2.57853852], ICP-PERP[0], MATIC-PERP[0], USD[2.75] |

Amended Schedule F-30 nonpriority creditors - Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188881 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BANDO-PERP[0], BCH-20210326[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20200925[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200820[0], BTC-MOVE-20200828[0], BTC-MOVE-WK-20200828[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20201028[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EXCH-0624[0], FIL-PERP[0], FTT[25.49490000], FTT-PERP[0], GMT-PERP[0], GRT-20210625[0], ICP-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], NEAR-PERP[0], OMG-20210625[0], OMG-20211231[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-0624[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUN[1], SUSHI-PERP[0], SXP-20210326[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[13365.19], USDT[0.00001082], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00188882 | | BULL[0.00008563], USDT[603.4639955] | | |
| 00188883 | | BNB-PERP[0], BTC-20201225[0], BTC-MOVE-20200309[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FTT[25], PAXG-PERP[0], RUNE-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], USD[243.12] | | |
| 00188884 | Contingent | BTC[0.00000001], BTC-20201225[0], ETH-PERP[0], FTT[5.70151531], LUNC-PERP[0], RAY[0], SRM[157.90748409], SRM_LOCKED[558.31227918], USD[21.23] | | |
| 00188889 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00188891 | Contingent | AMPL[0], BNB[0.00000001], BSVBULL[1.00034085], BTC-PERP[0], CLV[.04770281], DFL[1.5665], DMG[.00000002], ETH[0.00000002], ETHBULL[.0000747], FIDA[.038962], GENE[.03727125], BVOL[0.00000999], LUNA2[0.30573281], LUNA2_LOCKED[20.45900737], POLIS[.06], ROOK[0], SOL[.01435252], TRX[0.37629400], USD[0.00], USDT[327.02160001] | | |
| 00188892 | | BTC[0.43180668], ETH[0], FTT[0.00000001], TRUMPFEB[0], TRX[0.17377221], USD[18.95], USDT[201.06921138], XRP[0] | | BTC[.431796], TRX[.173038], USD[18.47], USDT[1999.9] |
| 00188896 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00004?], ETHW[.000047], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00417668], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000019], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.80375501], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00189001 | | BMBBEAR[99930], BSVBEAR[.32504], BSVBULL[.07372], ETHBEAR[.80837], LINKBEAR[34598.079], USD[0.01], USDT[0], XRPBULL[.00563455] | | |
| 00188902 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EURO-0[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[27.34], USDT[886.45642165], VET-PERP[0], WAVES-PERP[0], XAUT-20200626[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USDT[886.449745] |
| 00188903 | | ETH[0], KSM-PERP[0], TRX[.000003], USD[0.01], USDT[0.00003562] | | |
| 00188906 | Contingent | ANC-PERP[0], APE-PERP[0], BNB[0], BTC[0], ETH[0.09446869], ETHW[0.09446869], FTT[188], GAL-PERP[0], GST-PERP[0], LOOKS[.04727718], LOOKS-PERP[0], LUNA2[0.00381477], LUNA2_LOCKED[0.00890114], TRX[.000959], USD[0.07], USDT[0.96896314], USTC[.54], USTC-PERP[0], WAVES-PERP[0] | | |
| 00188907 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-20210625[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00188908 | | USD[1.43] | | |
| 00188913 | | ETH-PERP[0], USD[0.00], USDT[.050481] | | |
| 00188915 | | USD[0.00] | | |
| 00188917 | | USDT[0] | | |
| 00188918 | | USD[544.13] | | |
| 00188919 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.000001], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM.57513222], SRM_LOCKED[40.95495989], SRM-PERP[0], SUSHI-PERP[0], TRX[.000043], TRX-PERP[0], USD[0.00], USDT[3.02342545], XRP-PERP[0] | | |
| 00188926 | | 1INCH-PERP[0], AAPL[0.00894461], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.02015671], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BLT[0], BNB-PERP[0], BTC[0.00006912], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], CLV[.0931421], CLV-PERP[0], COIN[0.21121669], COMP-PERP[0], DENT-PERP[0], DOGE[50], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[215.2], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[29.59919165], FTT-PERP[0], GST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (2933848806571963/18/FTX AU - we are here! #18780)[1], NFT (51271749594846807/FTX AU - we are here! #37680)[1], NFT (55965061861151453/Monza Ticket Stub #1986)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.87697418], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000007], UNI-PERP[0], USDT[1037.46], USDT[2.55894927], VET-PERP[0], XRP[.001055], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00188927 | | BLT[.15079384], BNB-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTT[.08400058], SOL[0], TRX[.000041], USD[2.24], USDT[0] | | |
| 00188929 | | BTC-PERP[0], USD[0.06] | | |
| 00188933 | | BNB[0], ETH[.00005209], ETHW[.0005], FTT[.00000001], SPELL[63.973], TRX[.000001], USD[0.00], USDT[0] | | |
| 00188935 | | BSV-20211231[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[24.26], USDT[65.82294398], XRP[1] | | |
| 00188937 | | 1INCH[0], AVAX[.00858], BNB[0.00508772], BTC[0.00006371], CRO[6.24165341], DAI[0.06051413], ETH[0.00051989], FTM[0], KSHIB[9.866], MATIC[0], USD[1.43], USDT[0.00000073] | | |
| 00188938 | | ADABEAR[.007796], BEAR[.083064], BULL[0.00001832], DOGEBEAR[0.00062458], EOSBULL[.00142664], LINKBEAR[579.95827075], TONCOIN[.07], USD[28.16], USDT[0.01554613] | | |
| 00188939 | | BTC-PERP[0], USD[0.03] | | |
| 00188941 | | ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[1.14], USDT[0], XTZ-PERP[0] | | |
| 00188943 | | BTC[0], USD[0.00], USDT[.06260269] | | |
| 00188944 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.42], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00188947 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.14835786], GRT-PERP[0], ICP-PERP[0], LINK[.01154642], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[37.87], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00188948 | | ADA-PERP[0], ALCX-PERP[0], AXS[.199964], DYDX[1.8], FTT[.099982], NFT (41880450606829495/FTX EU - we are here! #285781)[1], NFT (55710418158514990/FTX EU - we are here! #285770)[1], SHIB[399028], SRM[2.99946], STG-PERP[0], USD[0.43], USDT[0], XRP[12] | | |
| 00188949 | | BTC[0.00001715], DOGE-PERP[0], NFT (352603659046736413/FTX EU - we are here! #273178)[1], NFT (438090599682276967/FTX EU - we are here! #273129)[1], NFT (514693884222227095/FTX EU - we are here! #273199)[1], USD[2.09], XRP[.06209594], XRP-PERP[0] | | |
| 00188950 | Contingent | BTC-PERP[0], SNX-PERP[0], SRM_LOCKED[453.78227794], USD[-125.72], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188951 | | AAVE[0], ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[9.30000739], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-20211094[0], BTC-20211231[0], BTC-0325[0], DAI[0], DEFI-20201225[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], ETH[627.70324786], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[2538.4], ETHW[789.92265813], EUR[8000.61], FTT[218744.89028570], FTT-PERP[0], ICP-PERP[0], LINK[0.00000002], LINK-PERP[0], LTC-PERP[0], LUNA[20.01937843], LUNA2_LOCKED[0.04521634], LUNC[.1], LUNC-PERP[0], PAXG[137.96556091], RUNE-PERP[0], SNX[0.6083.54982436], SNX-PERP[310411.4], SOL-20210326[0], SOL-PERP[0], SRM[227.31159222], SRM_LOCKED[1281.13278261], STETH[758.06209893], SUSHI-20200925[0], SUSHI-PERP[0], TRX[0.97106778], UNI[0], USD[-2117544.14], USDT[9.86069872], USTC[2.74304603], USTC-PERP[0], WBTC[55.69993197], XAUT[312.73086382], XAUT-PERP[.01], XRP-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00188952 | Contingent | BNB[0.55365050], ETH[0], FTT[0], RUNE[0], SRM[5.54161224], SRM_LOCKED[.1633809], USD[274.51] | | BNB[.553348] |
| 00188953 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.63], USDT[0.85246868], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00188954 | | ETH[.00073303], ETHW[.00073303], USD[0.00] | | |
| 00188957 | Contingent | AAVE[0], BTC[0.00000004], COIN[0], ETH[0.00028638], ETHW[0.00244429], FTT[0], FTT-PERP[0], LINK[0.00244427], LTC[0], LUNA2[0.06677569], LUNA2_LOCKED[7.96876079], LUNC[0.8000001], LUNC-PERP[0], RUNE[0.00000001], SNX[0], SOL[0.00000002], STEP[0.00000001], TRX[0.00112984], USD[87.50], USDT[0.00003352], USTC[0.95908030] | | ETH[.000286], TRX[.001065], USD[1.64] |
| 00188959 | | ADA-0325[0], ALGO-20211231[0], ATOM-20211231[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAO-PERP[0], BSV-20210326[0], BTC[0], BTC-20200327[0], BTC-PERP[0], CRV-PERP[0], CVX[.0971481], CVX-PERP[0], DEFI-0325[0], DEFI-PERP[0], DOGE-20211231[0], ETH-0325[0], ETH-06240[0], ETH-20211231[0], ETH-PERP[0], ETHW[.5], FTT[56.084], FXS-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-20211231[0], LINK-PERP[0], LOOKS[0.97807272], LOOKS-PERP[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OP-PERP[0], RAY[59.71392401], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0.08070370], SNX-PERP[0], SOL[42.95317756], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM-0325[0], TRX[.5828008], USD[3517.78], USDT[0.00033830] | | |
| 00188960 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BRZ-PERP[0], BTC[24.49968034], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.025], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[152.56149044], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKIT-1230[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], USD[69965.24], USDT[50.00912440], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00188961 | | BALBULL[0], BSVBULL[9104.0885335], BSV-PERP[0], BVOL[0], CRO[4475.7735], CRO-PERP[50000], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[3000], GMT-PERP[10000], GRTBULL[.00003622], GRT-PERP[0], HNT[.0363075], HNT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[-15660.57], USDT[11924.95330635], XLMBULL[0], XRP-PERP[0], XTZBULL[0] | | |
| 00188962 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00188964 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], FTT[0.00000002], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.72624468], LUNA2_LOCKED[6.36123759], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NFT [288425835606330928/Hai][1], NFT [294101146007996001/AAA Hai][1], NFT [295508115248142009/Infinity FX series #4][1], NFT [300007704084372104/Hai #5][1], NFT [300518566058025986/Infinity FX series #2][1], NFT [303933863096226670/Fractals #24][1], NFT [313122719023463462792/Vartimus #2][1], NFT [328796071602935022/Popdev #2][1], NFT [334169972518389054/FractCat #29][1], NFT [347605011865630032/Hai #2][1], NFT [347636845214387412/Girl dancing in sparks][1], NFT [350567053876454665/AAA Hai #2][1], NFT [359281338935925711/Snowcat #1][1], NFT [359509853293884054/FractCat #16][1], NFT [401373608529461307/6/Hai #3][1], NFT [405729907217490519/Vartimus #1][1], NFT [407332770990970381/Autumn is coming in 2032][1], NFT [408016558080641445/Infinity FX series #6][1], NFT [433634088788019838/Hai #4][1], NFT [435825400523961233/Popdev #5][1], NFT [444567916720648984/Vartimus #4][1], NFT [446534031481053491/Snowcat #5][1], NFT [450002234018386166/Popdev #4][1], NFT [453848059644651043/Popdev][1], NFT [460779231529633618/Snowcat #4][1], NFT [471943640174093376/FractCat #26][1], NFT [491477785276568173/Infinity FX series #5][1], NFT [497801920752396924/Snowcat #6][1], NFT [512313137909729669/Snowcat #2][1], NFT [522014987427772423/Vartimus #3][1], NFT [522526780293883560/FractCat #27][1], NFT [525887432272060825/Popdev #3][1], NFT [537499481403214653/Infinity FX series #7][1], NFT [537704442104815718/Infinity FX series #3][1], NFT [546179237264366638/Hodl1 #1][1], NFT [547927451650239951/Boy evolving][1], NFT [551744942797674297/Infinity FX series][1], NFT [553193962802082972/FractCat #2][1], NFT [560708519394744513/Dancing in N.Y.][1], NFT [568182854907624984/Vartimus #5][1], NIO[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[.1342824], SRM_LOCKED[1.14638714], STARS[4400], SXP[0.00055652], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00188965 | Contingent, Disputed | ATLAS-PERP[0], AVAX-PERP[0], DOGE-20210625[0], EOS-20210625[0], ETH[2.97966066], FTM-PERP[0], FTT[.0691], FTT-PERP[0], LDO[.7806], LUNA2[7.06298737], LUNA2_LOCKED[16.48030387], MOB[.4546], MOB-PERP[0], NFT [388107078475256848/FTX AU - we are here! #12512][1], NFT [568496804410139778/FTX AU - we are here! #12500][1], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], SRM-PERP[0], TRX[.000013], USD[99.11], USDT[0.00384952], USTC-PERP[0] | | |
| 00188968 | | AGLD[.05991], AGLD-PERP[0], BTC-PERP[0], DYDX[0.00768648], EDEN[.041328], ETH[0], GAL-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MEDIA[.008047], NFT [466869178894634606/FTX AU - we are here! #32078][1], SHIB[534311], SOL[.00592287], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 00188970 | Contingent | BTC[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00035332], USD[0.00], USDT[0.00000027] | | |
| 00188971 | | ETH-PERP[.02], USD[-8.74] | | |
| 00188972 | | FTT[.08843], TOMO[.08679697], USD[0.36], USDT[0.00000001] | | |
| 00188975 | | KNC-PERP[0], LINK-PERP[0], PAXG-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 00188978 | | ETH[.005], ETHW[.005], MTA-PERP[0], USD[2.91] | | |
| 00188979 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAO-PERP[0], BSV-20210326[0], BTC[0], BTC-20200327[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00281206], LUNA2_LOCKED[0.00656149], LUNC[812.33381336], MATIC-PERP[0], NEO-PERP[0], OXY[0], OXY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0.00099991], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USD[0.00549281], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00188980 | Contingent, Disputed | 1INCH[0.00000001], AAVE[0], ADABULL[0], AVAX[0], BNB[0], BTC[0.00000002], C98[0], DEFIBULL[12.11910077], ENS[0], ETH[0.00000001], FTM[0], FTT[0.00000001], HT[0], LTC[0], MANA[0], MATIC[0], SAND[0], SOL[0.00000001], SRM[0], TONCOIN[0.00000001], TRXBULL[20], TUL[PD], USD[7.79], USDT[0.14685982], XRPBULL[10], YFI[0] | | |
| 00188981 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.40197939], LUNA2_LOCKED[.6046189], LUNC[523036.07], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[45.68], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00188984 | Contingent | ADA-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HUM-PERP[0], HUM-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[9.07300783], SRM_LOCKED[32.25526747], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.94], XLM-PERP[0], XRP-PERP[0] | | |
| 00188985 | | ADA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00188986 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00188989 | | BTC[0], BTC-PERP[0], USD[0.47] | | |
| 00188990 | | BTC[.00006664], ETH-PERP[0], USD[-0.28] | | |
| 00188993 | | ALGOBULL[506877.63282], BAO[817.6], ETH[.000118], ETHBEAR[53.97220195], ETHW[.000118], TOMOBEAR[10.13], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188994 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00189003 | | EOSBULL[.00597294], USDT[0] | | |
| 00189004 | Contingent | BF_POINT[82000], BTC[1.1478], ETH[63.4866852], ETHW[63.4866852], IMX[8505.2], LUNA2[71.99068811], LUNA2_LOCKED[167.9782723], LUNC[231.91], MBS[5053], MNGO[127910], SKL[69252], USD[319428.18] | | |
| 00189006 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00077502], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.05907400], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[3.85821203], SOL-PERP[0], SRM[.0129943], SRM_LOCKED[.28506117], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-2.67], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.00000001], ZRX-PERP[0] | | |
| 00189008 | | AUDIO[.69], FLOW-PERP[0], HMT[.43466666], LINKBEAR[.01962], TRX[.000029], USD[0.00], USDT[0] | | |
| 00189010 | | AAPL-PERP[0], ABNB-20210625[0], ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NIO-20210924[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20210625[0], TSLA-20210924[0], TWTR-20210625[0], USD[0.00], USDT[0.01129693], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189016 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[8.7544], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA[.95572], MATIC-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189017 | | ALTBULL[0.00003449], BTC[.00009102], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGE-PERP[0], EXCHBEAR[.986], LINK[.09526], LINKBULL[.0000946], LINK-PERP[0], LTCBULL[8.29190635], MATICBEAR[14048318900], MATIC-PERP[0], SHIT-PERP[0], TRX[.000002], TRXBULL[.06044022], TRX-PERP[0], TSLA-0624[0], TSLAPRE[0], USD[10010.36], USDT[50], XRP-PERP[0] | | |
| 00189018 | | BNB[.03], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CRV[4], CVX[.4], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], HBAR-PERP[0], LTC[.04996865], LTC-20210625[0], MATIC[9.9981], SOL-PERP[0], SUSHI[1.9996675], SUSHI-PERP[0], UNI[.149544], UNI-PERP[0], USD[39.56], USDT[0] | | |
| 00189019 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-20200626[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], TOMO-PERP[0], TRX[.01004], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189023 | | AMPL[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EXCH-PERP[0], FTT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00189024 | | BULLSHIT[.0195], ETH[.00067674], ETHW[.00067674], USD[0.06] | | |
| 00189026 | | 1INCH[.05374393], 1INCH-PERP[0], ALGO-PERP[0], ANC[.8548], BCH-PERP[0], BTC-PERP[0], CQT[.913], DOGE[.67768605], EOSBULL[.65017], ETCBULL[.0000526], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS[.54132573], LOOKS-PERP[0], LTCBULL[.307046], LTC-PERP[0], LUNC-PERP[0], SPELL[81.54], TRX[.997256], USD[60.87], USDT[0.00730966], XPLA[7.5], ZECBULL[4.08109361] | | |
| 00189027 | | ADA-PERP[0], ALT-PERP[0], BSV-PERP[0], BTC[0.00018895], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MTA-PERP[0], SOL[.9335], SXP-PERP[0], USD[18.10], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189028 | | USD[0.04] | | |
| 00189029 | | USD[0.15] | | |
| 00189030 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[571], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG[.00372177], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-27.08], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00189031 | | BNB[.00104747], BTC[0.00002681], SOL[-0.00979964], TRX[0.72404955], USD[-1.47], USDT[1.77977814] | | |
| 00189033 | | USDT[0.00000002], VETBULL[84.07289262] | | |
| 00189034 | | BAT-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC[0], USD[0.12], USDT[2.21180530] | | |
| 00189037 | | BTC[.0002], USD[9.77] | | |
| 00189038 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[29.94] | | |
| 00189041 | | USD[2.12] | | |
| 00189047 | | USD[0.29], USDT[0.15662338], XRPBULL[.0054248] | | |
| 00189048 | Contingent | APE[100.0005], ATLAS[429.76462113], BiT[.0275], BNB[.00060376], BTC[1.63960272], DOGE[25789.5735], DOGE-PERP[0], ETH-PERP[0], ETHW[.6141486], FTM[3717.018585], FTT[155.09994751], FTT-PERP[0], GALA[.00655], GENE[147.25943458], LUNA2_LOCKED[9.27604797], RAY[.71178], RAY-PERP[0], SAND[.000775], SHIB[78428.724825], SOL[10.41922665], SOL-PERP[0], SRM[.00576], STEP[.04392403], STEP-PERP[0], TRX[.000036], USD[0.34], USDT[3.39184500], XRP-PERP[0] | | |
| 00189050 | | USD[0.00], XRPBEAR[9073644], XRPBULL[10273.50413] | | |
| 00189051 | | ASD-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00189052 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO[1000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[99.24525590], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[20.00000001], BTC-MOVE-0127[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.00086001], ETH-PERP[0], ETHW[4.00086], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[110.73784768], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[26.20841043], LUNA2_LOCKED[14.48629102], LUNC[.002924], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[100], SPELL-PERP[0], SRM[1.17526477], SRM_LOCKED[7.86289648], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[100.000777], UNI[0], UNI-PERP[0], USD[9204.77], USDT[103.17816231], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00189053 | | BTC-PERP[0], ETH-PERP[0], USD[2.84] | | |
| 00189054 | | BTC-PERP[0], USD[0.00] | | |
| 00189055 | | ADA-PERP[0], ALGO-PERP[0], BTC[.00000024], BTC-PERP[0], LINK-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00189057 | | BRZ-PERP[0], BTC[0], FTT[0.05907739], OLY2021[0], SNX-PERP[0], UNI-PERP[0], USD[0.53], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00189058 | | BNB[.00989], BNB-PERP[0], BTC-MOVE-20201201[0], BTC-MOVE-20210712[0], BTC-PERP[0], ETH[.00061986], ETH-PERP[0], ETHW[.00061985], FTT[25.76971483], LUNC[.00000001], POLIS-PERP[0], TRX[.000003], TRX-PERP[0], USD[1047.71], USDT[0.17151087], USTC-PERP[0] | | |
| 00189059 | | 1INCH-PERP[0], ADA-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-20210326[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-20210625[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], USD[12.33], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

Amended Schedule F-30 — Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189060 | | ADA-20210326[0], ADA-PERP[0], BCH-20210625[0], BIDEN[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CBSE[0], COIN[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FTT[0.08734559], FTT-PERP[0], GME[0.00000007], GME-20210326[0], GMEPRE[0], HOOD_PRE[0], LINK-20200925[0], LINK-PERP[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], RAY-PERP[0], TRUMP[0], USD[8808.70], USDT[0.00251249], WSB-20210326[0] | | |
| 00189061 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-20210625[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BB-20210625[0], BITW-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200522[0], BTC-MOVE-2021011[0], BTC-MOVE-2021011[0], BTC-MOVE-20210119[0], BTC-MOVE-20210608[0], BTC-MOVE-20210608[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210614[0], BTC-MOVE-20210803[0], BTC-MOVE-20210828[0], BTC-MOVE-20210827[0], BTC-MOVE-20210830[0], BTC-MOVE-WK-20210608[0], BTC-MOVE-WK-20210612[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETHE-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-20210625[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MSTR-20210625[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[0.000003], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00189064 | | ETH[0], TRX[0], USD[0.02], USDT[0.00001237] | | |
| 00189065 | | AMPL[0.04007179], BTC[0], USD[0.00], USDT[0], XTZBEAR[.0050133] | | |
| 00189066 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.71602091], GRT[160], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.40], XLM-PERP[0], XRP[115.9768], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189067 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAPL-20201225[0], ABNB[0], ADA-20210924[0], ADA-PERP[0], ALT-PERP[0], AMD-20201225[0], AMPL-PERP[0], AMZN[.00000001], AMZN-20201225[0], AMZNPRE[0], ARKK-20201225[0], AVAX[373.41651963], AVAX-0624[0], AVAX-0930[0], AVAX-1230[-9114.7], AVAX-PERP[8784.5], AXS-PERP[0], BAL-1230[-362.69], BCH[-0.00155321], BCH-0930[0], BCH-20200925[0], BCHA[.098122], BCH-PERP[0], BNB[0.00895365], BNB-0624[0], BNB-PERP[0], BNTX-20201225[0], BRZ[2121207.48102801], BRZ-PERP[345016], BSV-20200625[0], BSV-20201230[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[3622.35710840], BTC-0325[0], BTC-0331[-21.3227], BTC-0624[0], BTC-0930[0], BTC-1230[.466.5705], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200422[0], BTC-MOVE-20200829[0], BTC-MOVE-20201001[0], BTC-MOVE-20210320[0], BTC-MOVE-20210402[0], BTC-MOVE-20210910[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2021151[0], BTC-MOVE-2021150[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211203[0], BTC-PERP[-2735.7439], CAD[0.00], CEL[0.35718534], CEL-0930[0], CEL-PERP[0], COIN[4.99924], COMP-20200626[0], COMP-PERP[0], DAI[98760], DAWN-PERP[194], DEFI-20200925[0], DEFI-PERP[0], DKNG-1230[0], DOGE[0.48434000], DOGE-PERP[0], DOT[-0624][0], DOT-PERP[0], EOS-20201225[0], EOS-PERP[0], ETCBEAR[7453583.56223743], ETC-PERP[0], ETH[8604.22808883], ETH-0325[0], ETH-0324[0], ETH-0930[0], ETH-1230[-6917.132], ETH-20200925[0], ETH-20201226[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[5108.06499999], ETHW[0.65244557], EUR[400289.91], FLUX-PERP[-2835], FTM[0], FTM-PERP[0], FTT[537550.33108224], FTT-PERP[-521919], GBTC[122.07523038], GBTC-20211231[0], GOOGL-20201225[0], GRT-PERP[0], HT[0], HT-PERP[0], JPY-PERP[-800], LEO[-4.45199911], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-0325[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.02727832], LUNA2_LOCKED[0.06364942], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MID-1230[0], MRNA-20201225[0], MSTR[240.01373526], MSTR-20201225[0], MVDA10-PERP[0], NFC-SB-2021[0], NFLX-20201225[0], NFT (30876530460774074477V Crypto Cup 2022 Key #208781)[1], NVDA-20201225[0], OMG-1230[0], OMG-PERP[0], PERP-PERP[0], PYPL-20201225[0], RNDR[3983.66], RUNE[22], SHIB-PERP[0], SHIT-PERP[0], SLV[2000.025], SOL[-139298.03291855], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[-33318.6], SOL-20211231[0], SOL-PERP[145526.92], SPELL[10400], SPELL-PERP[0], SPY[0.00391449], SPY-20201225[0], SQ-20201225[0], SRM[322275.38962244], SRM_LOCKED[150597.78862373], SRM-PERP[-442845], STETH[752.42784910], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO[208.6], TRUMPFEB[0], TRXI-378756.00554669], TRX-PERP[234692], TSLA[0.00000001], TSLA-20201225[0], TSLAPRE[0], TSM-20201225[0], TWTR-0624[0], TWTR-20201225[0], UBER-20201225[0], UNISWAP-1230[0.03749999], UNISWAP-PERP[0], USD[28267202.43], USDT[9343290.21698919], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-PERP[0], USDT[13.55283875], USTC[1.25000000], USTC-PERP[0], WSB-20210326[0], XAUT[8447.79381870], XAUT-0624[0], XAUT-PERP[-40.77000000], XMR-PERP[0], XRP[566.39710652], XRP-0325[0], XRP-PERP[-839], XTZ-1230[0], XTZ-PERP[0], ZEC-PERP[0], ZM-20201225[0] | | AVAX[161.480938], BRZ[522623.06422729], EUR[1704.32], SOL[171.841312], XAUT[88.0563797] |
| 00189070 | | USD[25.00] | | |
| 00189071 | | EOSBULL[15.337], TRX[.000003], XRPBULL[7.588] | | |
| 00189072 | | TRX[.000031], TRY[0.00], USD[0.00], USDT[0.00000236], XRP[-0.00000081] | | |
| 00189073 | | USD[6.51], USDT-PERP2[0] | | |
| 00189075 | | ETH-PERP[0], LINK-PERP[0], USD[0.02] | | |
| 00189077 | | AMPL[0.08044464], AMPL-PERP[0], BAL-PERP[0], BCH[.006678], BCHA[.006678], BCH-PERP[0], BTC-PERP[0], COPE[.9671], PAXG-PERP[0], USD[2.14], USDT[5.136402] | | |
| 00189078 | | ADABULL[0], BTC[0], BTC-MOVE-20201104[0], ETH[0], KNCBEAR[0], LINKBULL[0], SUSHIBEAR[0], SUSHIBULL[0], UNISWAPBULL[0], USD[0.03], USDT[0.00097422] | | |
| 00189083 | | SLV[.00014578], SLV-20210326[0], USD[1.01], USDT[0] | | |
| 00189084 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (29781416744263532473)[0 XTX EU - we are here] #102534[1], NFT (351288811450654091/FTX EU - we are here) #102724[1], NFT (360903696594202086/FTX EU - we are here) #102301[1], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.14], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00189086 | | BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], LTC-PERP[0], USD[0.99] | | |
| 00189087 | Contingent | 1INCH[.00000001], AR-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], FTT[0.01440658], LUNC[0], LUNC-PERP[0], RUNE[0], SRM[87.4180289], SRM_LOCKED[1130.5630176], USD[0.01], USDT[369675.79232417], USTC[0], WBTC[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00189089 | Contingent | 1INCH-PERP[0], AAVE[.000274], ALGO-PERP[0], ALT-20210924[0], ALT-PERP[0], ATLAS-PERP[0], ATOM[.00328826], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00248445], AVAX-PERP[0], BNB[0.00028046], BNB-PERP[0], BTC[0.00003751], BTC-PERP[0], CHZ-PERP[0], DEFI-20210924[0], DEFI-PERP[0], EGLD-PERP[0], ENS[0.03], ETH[0.00017391], FTT-PERP[0], FTT[0.00000001], FTT-PERP[0], MANA-PERP[0], LINK-0603[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00603343], LINK-PERP[0], LUNA2_LOCKED[1.73812164], LUNC[0], MATIC[0.04666563], MID-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SOL[0.00042385], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000033], UNI[.00164415], USD[5374.96], USDT[0.12516978], VET-PERP[0], XRP[.04932385], XRP-PERP[0], YFI[0] | Yes | |
| 00189090 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRMPR-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.18], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00189091 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189093 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[.13028702], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COIN[.01456554], COPE[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.01120533], ETH-PERP[0], ETHW[0.03920267], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (302780702726379240/Green blobs #3)[1], NFT (322060848515847507/Green blobs #7)[1], NFT (366657633569622921/Green blobs #4)[1], NFT (405292917870870224/Green blobs #6)[1], NFT (420607485630136377/Green blobs #1)[1], NFT (510750618068379186/Green blobs #5)[1], NFT (539286618418960918/Green blobs #2)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-11.18], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00189098 | | AMPL-PERP[0], COMP-PERP[0], ETH[0.00000001], FIL-PERP[0], GRT-PERP[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], SHIT-PERP[0], TRX[.000202], USD[2.64], USDT[0] | Yes | |
| 00189100 | | 1INCH[0], DAI[.0025929], USD[0.32], USDT[0] | | |
| 00189101 | Contingent | 1INCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[1.59872029], ETH-PERP[0], ETHW[1.59872029], FTT[7929.21407041], REN-PERP[0], SRM[228.1995162], SRM_LOCKED[6083.39806234], SUSHI-PERP[0], USDE-203.70], USDT[-0.00120370] | | |
| 00189102 | | AKRO[.94733], BTC-MOVE-WK-20200626[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LEO-PERP[0], MTA-PERP[0], SHIB-PERP[0], USD[0.43], USDT[.000644] | | |
| 00189104 | | ALGO-20210326[0], ALPHA-PERP[0], BADGER-PERP[0], BAT[971.0606677], BTC[0.11060471], DENT[27494.93175], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[109.9620342], ETH[.00000001], ETH-PERP[0], FTM[160.00547711], FTM-PERP[0], FTT[3.58032771], FTT-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], KIN[889835.973], KSM-PERP[0], MATIC[714.37373689], MATIC-PERP[-324], REEF[19161.916], SLP[9328.280481], SOL[14.10050034], SOL-PERP[0], SXP[71.559454], USD[251.75], USDT[6.77796362], VET-PERP[0], XRP[327.9085872] | | |
| 00189105 | | AAVE-0325[0], ADA-20211231[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-0325[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00202208], BNB-20211231[0], BNB-PERP[0], BTC[0.00003043], BTC-20211231[0], BTC-PERP[.001], CELO-PERP[0], CHZ-20211231[0], CRO-PERP[0], DOGE-PERP[0], DOT[1.36631988], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FXS-PERP[0], GRT-PERP[0], GRT-0325[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PERP-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.13018272], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], THETA-0325[0], THETA-PERP[0], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00189106 | Contingent | AAVE-PERP[0], AMPL[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20211225[0], BTC-MOVE-20200424[0], BTC-MOVE-20200424[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], BULL[0.00000001], COMPBULL[0], DOTPRESPLIT-2020PERP[0], ETH[.00000007], ETH-20200626[0], ETH-20200925[0], ETH-20211225[0], ETH-PERP[0], FTT[0], LINK-20201225[0], LINKBULL[0], LINK-PERP[0], SRM[.00000454], SRM_LOCKED[0.0001828], SUSHI-20201225[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XTZ-20200626[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00189109 | | ATOMBULL[.0000389], BCH-PERP[0], BNB-PERP[0], BSVBULL[.02208], BSV-PERP[0], BULLSHIT[.00008766], ETH-PERP[0], HT-PERP[0], OKBBULL[.00003233], OKB-PERP[0], SUSHI-PERP[0], TRX[.000011], TRX-PERP[0], USD[100.00], USDT[0] | | |
| 00189111 | | AAVE[.000768], ALPHA[.6272], DEFIBULL[0], DEFI-PERP[0], ENJ.9963], GRT[.2015], LINA[.183], LINA-PERP[0], LTC-PERP[0], RAY-PERP[0], REN[.8545], RSR[4.594], SUSHI[.4598], USDT[1899.95], USDT[100.00000000], USDT[0] | | |
| 00189113 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.78788], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[13.32154741], LUNA2_LOCKED[31.08361062], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[1.14], USDT[0.52442870], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00189115 | | 1INCH[.00000001], BSVBEAR[.1], COMPBEAR[0], USD[105.48], USDT[0.00835754] | | |
| 00189118 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], LINK-PERP[0], USD[0.00] | | |
| 00189122 | | BCH-PERP[0], BERNIE[0], BNB[.008], BTC-HASH-2021Q1[0], LINK[.09342], PAXG-PERP[0], SUSHIBEAR[.12975093], TOMOBEAR[699], TRUMP[0], TRYB-PERP[0], USD[0.43] | | |
| 00189123 | Contingent | ATLAS[180000], BTC[0.02520013], ETH-PERP[0], FTT[560.4999864], POLIS[1800], SRM[19.27748247], SRM_LOCKED[231.07091173], USD[1348.38], USDT[0.00580630] | | USDT[.005657] |
| 00189125 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[.926706], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AURY[.924], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[1.93939054], ETH-PERP[0], ETHW[0.00074766], FIL-PERP[0], FTM[.46078], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HMT[.71733333], HT[.06852], IMX[.05459], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[16.68820366], LUNA2_LOCKED[43.55914187], LUNC-PERP[0], MATIC-PERP[0], MNGO[8.84366], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND_79428], SAND-PERP[0], SLP-PERP[0], SOL[0.00503554], SOL-PERP[0], SPELL[84.46], SPELL-PERP[0], SRM[.056211], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSM-20210625[0], USD[0.00], USDT[0.80781090], VET-PERP[0], VGX[.851], XTZ-PERP[0], YFI-PERP[0] | | |
| 00189126 | | ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALPHA[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-20200625[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200512[0], BTC-PERP[0], DAI[0], ETH[0], ETH-PERP[0], FTT[0], LINK-20200626[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], OXY-PERP[0], ROOK-PERP[0], SOL[0], SXP-PERP[0], TRU-20210625[0], USD[0.00], USDT[0], XTZ-20210326[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00189128 | | BTC[.00001302], BTC-PERP[0], USD[0.35] | | |
| 00189129 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[-2.69999999], BAT-PERP[.238752], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[-0.00080000], COMP-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EGLD-PERP[-1590.59], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[90.102], FIL-PERP[-0.19999999], FTT[1752.33022947], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[3], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[58.14660684], SRM_LOCKED[491.99339316], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[523327.73], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[89978], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[3608260] | | |
| 00189130 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00189133 | | 1INCH-PERP[0], ADA-PERP[0], APE[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.13689481], CEL-20210625[0], CEL-PERP[0], CREAM-PERP[0], DOGEBULL[1334.7420276], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GOG[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[22461.85183027], MATIC-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.52], USDT[0.48937075], USDTBULL[10.00000083], XRP[.584051], XRP-PERP[0] | | |
| 00189135 | | ALGO-20200925[0], AMPL[0], AMPL-PERP[0], BSVHALF[0], COMP-PERP[0], DOGE-PERP[0], FTT[0], LINK-20200925[0], MTA-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-PERP[0], USD[44.43], USDT[0], VETBULL[0], ZECBULL[0] | | |
| 00189137 | Contingent, Disputed | AAVE[0], BTC[0], BULL[0], DEFIBULL[0], ENS[0], ETHBULL[0], FTT[0], KAVA-PERP[0], LUNC-PERP[0], ONT-PERP[0], SRM-PERP[0], TONCOIN[0], TRX[0], USD[1.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00189139 | | ATLAS[1510], DOGE[.01], USD[0.01] | | |
| 00189140 | | BTC-MOVE-20200308[0], BTC-MOVE-20200314[0], BTC-PERP[0], USD[0.00] | | |
| 00189141 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200315[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200320[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200424[0], BTC-MOVE-20200501[0], BTC-MOVE-20200507[0], BTC-MOVE-20200714[0], BTC-MOVE-20200719[0], BTC-MOVE-20200225[0], BTC-MOVE-20200722[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], COMPBEAR[.0999335], COMP-PERP[0], ETH-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], MKR-PERP[0], OKB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189142 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.01054799], FTT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], USD[1.17], USDT[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00189143 | Contingent | 1INCH[.4129969], ALGO-PERP[0], AMPL[0.06812056], AMPL-PERP[0], APE-PERP[0], AVAX[0.03002427], BTC[0.00005428], BTC-PERP[0], DOGE[.563625], ETH[0], ETH-PERP[0], ETHW[0.00900000], FTT-PERP[0], GALA[244800], HGET[.03902855], LINK[.66680639], LINK-PERP[0], LTC-PERP[0], RAY[555.12374352], RAY-PERP[0], SLV[0.013715], SOL-PERP[0], SRM[.1538571], SRM_LOCKED[83.2161429], USD[7293.82], USDT[0], WBTC[.00004748], XAUT[.00008005], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189145 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[.044448], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00012358], BTC-MOVE-20200506[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EMB[8.884], EOS-PERP[0], ETH[3.26273546], ETH-PERP[0], ETHW[0.00885241], EUR[-51.88], FIL-20201225[0], FIL-PERP[0], FTT[0.31490489], FTT-PERP[0], GRT[.9689395], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[300.43399], OXY-PERP[0], RAY[2.314439], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.01148434], SOL-PERP[0], SRM[98.64010622], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00002], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[429.33], USDT[100.0000002], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00189148 | | USD[26.56], XRP-PERP[0] | | |
| 00189150 | | ADABULL[0.00000543], BULL[0.00000064], CONV[11027.8853], DOGEBULL[0.00000237], ETCBEAR[372028.5017], ETCBULL[0.0088802], ETHBEAR[.0587871], ETHBULL[0.00000594], LINKBULL[0.00044496], LTCBEAR[.000011], MATICBULL[.07252055], USD[41.67], USDT[0.00342492] | | |
| 00189151 | | AAVE-PERP[0], ALT-PERP[0], BTC[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[3072.66277521], WAVES-PERP[0] | | |
| 00189155 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCHA[.00071094], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-MOVE-20200722[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00034913], EUR[0.00], FTM-PERP[0], FTT[0.00000031], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MOB[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], USD[3.19], USDT[0], XTZ-PERP[0] | | |
| 00189157 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-MOVE-20200315[0], BTC-MOVE-20200422[0], BTC-MOVE-20200424[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200601[0], BTC-MOVE-20200610[0], BTC-MOVE-20200622[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.55189470], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL[0], TOMO-PERP[0], TRX-PERP[0], USD[2725.07], USDT[0.00889353], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189159 | | BTC[0], BTC-MOVE-20200407[0], BTC-PERP[0], USD[0.46] | | |
| 00189160 | | BTC-PERP[0], ETH-PERP[0], USD[0.05] | | |
| 00189162 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[100.06], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189164 | | BTC-PERP[0], USD[0.01] | | |
| 00189167 | | BTC[0], BTC-PERP[0], USD[0.01] | | |
| 00189168 | | ADABULL[0], ALTBULL[0], AVAX-PERP[0], BCHBULL[0], BNB[0], BNBBULL[0], BTC[0], BULL[0.07400000], DEFIBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], PAXGBULL[0], SUSHIBULL[0], THETABULL[0], TRX[0], TRYBBEAR[0], TRYBBULL[0], USD[13.14], USDT[0], XAUTBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00189169 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.009], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03648967], FIL-PERP[0], FTT[40.97731999], GENE[37.2], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.003411], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], OXY[355.2567065], POLIS[491.77047462], RAY[.602098], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[59.02367316], SOL-PERP[0], SRM[133.08550624], SRM_LOCKED[1.3778401[6], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000802], TRX-PERP[0], UNI-PERP[0], USD[16.38], USDT[99.89000004], VET-PERP[0], XRP[5.56167], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00189172 | | 1INCH[426.71243632], COPE[27.994568], FTT[6.15996273], RAY[43.95854618], SOL[2.294545], SRM[26], STEP[100.8806], USD[0.51], USDT[2.92075105] | | 1INCH[407.82498], RAY[12.9787] |
| 00189175 | | TOMO-20200626[0], TOMO-PERP[0], USD[0.00], USDT[00737637] | | |
| 00189176 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 00189181 | | BTC[0], ETHW[.00099167], USD[2.05], USDT[0] | | |
| 00189183 | Contingent, Disputed | BNB[.001], POLIS[.068251], TRX[.000001], USD[0.01] | | |
| 00189186 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.22], USDT[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00189187 | | USD[0.50] | | |
| 00189188 | | BEAR[4152.144328], BTC[0], USD[0.00], USDT[0.00000008] | | |
| 00189189 | Contingent | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AXS-PERP[0], BAL-PERP[0], COMP-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], FTT[0.00000001], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MKR[0], NEAR-PERP[0], NFT (487223011780248201749124892/FTX EU - we are here! #31115)[1], NFT (53974263176916892/FTX EU - we are here! #30942)[1], NFT (572121509030124832/FTX EU - we are here! #31151)[1], SRN-PERP[0], USD[0.00], USDT[0.66018517], USDT-PERP[0], XTZ-PERP[0] | Yes | |
| 00189190 | | BCH-PERP[0], BTC[0.00001492], BTC-PERP[0], SOL[.03], UNI[.04999], USD[-0.31], USDT[.4338059], XRP-PERP[0] | | |
| 00189191 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00011646], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[-0.72], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189192 | | FTT[1.5808], USD[1.81], USDT[-0.00001280] | | |
| 00189194 | | BTC[.00001], BULL[.000251], CLV-PERP[0], EGLD-PERP[0], ETHBULL[.000286], REEF-PERP[0], USD[10417.10] | | |
| 00189195 | Contingent, Disputed | BIDEN[0], BTC[0], BTC-PERP[0], DEFI-20200925[0], DEFIBULL[0.00000731], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.000081], ETH-PERP[0], LINK-PERP[0], MKR-PERP[0], SXP-PERP[0], TRUMP[0], USD[50.00], XTZBULL[0.00000338], XTZ-PERP[0] | | |
| 00189197 | | BTC[0], USDT[1.83929144] | | |
| 00189199 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200615[0], BTC-MOVE-20200716[0], BTC-MOVE-20200902[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], NILO-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[-0.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], VET-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00189202 | Contingent | ALGOBULL[.64875], AVAX[.19], BNB[.00425], BNBBEAR[4455.605], BTC[0], EMB[9], ETH[.00000001], ETHBEAR[.01768065], ETHBULL[.00025456], ETHW[161.79900000], GAL[.06153846], GODS[.06595663], HMT[.86933332], IMX[-0.00000001], LINKBEAR[1839.828308[2], LINKBULL[0.00005952], LUNA2[0.20654252], LUNA2_LOCKED[0.48193256], LUNC[44975.07], MATIC[389], NFT (304739786235839678/The Hill by FTX #11194)[1], NFT (511765060877322894/FTX Crypto Cup 2022 Key #9009)[1], SOL[.00000001], TRX[.000029], USD[1.04], USDT[0.57063050] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189204 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.695698], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00189205 | | FTT[0.01725267], HTBULL[.859618], LINKBULL[9.89802], MTA[10.9928], TRXBULL[26.6], USD[0.03], USDT[.0500994] | | |
| 00189206 | | ADA-PERP[0], ATLAS[6.954], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0], USDT[0], XTZ-PERP[0] | | |
| 00189207 | Contingent | 1INCH[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE[.0072969], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMZN[.0007972], AMZN-1230[0], AMZNPRE-0624[0], APE[.0210375], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.81], AVAX[.002], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO[.0000001], BAO-PERP[0], BICO[.836341], BNB-PERP[0], BTC[0.0006536], BTC-0000[0], BTC-0624[0], CEL-0624[0], CEL-0630[0], CEL-PERP[0], CHZ-PERP[0], COIN[0.00054237], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[0], DOGE-PERP[0], DYDX[.08666551], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETHBULL[0.00301965], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[45.93723451], FTT-PERP[0], FXS-PERP[0], GBTC[0.00732512], GMT-PERP[0], GOOGL[.636], GRT-2021326[0], GRT-PERP[0], GST-PERP[0], HNT[31.32201227], IND[.92723], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[4098.92691830], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT[4280669173394101311/Road to Abu Dhabi #56][1], NFT[564505438198982085/Road to Abu Dhabi #48][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROOK[0.00031865], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-2021326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[19.69921237], SRM_LOCKED[125.07381805], SRN-PERP[0], STEP-PERP[0], SUSHI[.0000003], SUSHI-PERP[0], THETA-PERP[0], TRX[553336.71123055], TRX-PERP[0], UNI[0.01275498], UNI-PERP[0], USD[241272.14], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00189208 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC[0.00000106], BTC-MOVE-20200311[0], BTC-MOVE-20200315[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200322[0], BTC-MOVE-20200324[0], BTC-MOVE-20200327[0], BTC-MOVE-20200326[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200406[0], BTC-MOVE-20200410[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200501[0], BTC-MOVE-20200503[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200510[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200917[0], BTC-MOVE-20201013[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM_LOCKED[16.97898986], THETA-PERP[0], UNI[0.00300130], USDT[14.37], USDT[3.18464686] | | |
| 00189209 | | ADA-PERP[0], LINK-PERP[0], USD[0.06] | | |
| 00189210 | Contingent | BTC[0.00007807], BTC-MOVE-20210721[0], BTC-PERP[0], BVOL[0], DEFI-PERP[0], ETH[0], EUR[0.00], FIDA[.19240728], FIDA_LOCKED[1.44277015], FTT[0.03733179], IMX[1983.44362222], MNGO[0], NFT[501366682986929133/FTX EU - we are here! #31][1], OLY2021[0], SOL[0.00088766], SRM[.0558891], SRM_LOCKED[.46791163], TRX[3243], USD[0.50], USDT[3.91661458], YFI[.00000001] | | |
| 00189211 | | FTT[152.46651976], TONCOIN[1.05], USD[2599.42] | | |
| 00189217 | Contingent | BNB[0], BTC[0], CGT[0], DOGEBEAR[0], ETH[0.00000001], LOOKS[0.22620000], LUNA2[0.00673237], LUNA2_LOCKED[0.01570887], LUNC[.000282], SAND[0.00000001], SOL[0.09999988], TRX-PERP[0], USD[0.00], USTC[.953] | | |
| 00189220 | | BTC-PERP[0], USD[-2.29], USDT[25.000215] | | |
| 00189222 | Contingent | ALGOBULL[0], ALPHA[.8948], ATOMBULL[0], BULL[0], DOGEBEAR[201.00756], DOGEBULL[0], ETHBULL[0], FTT[0.07637060], GRTBULL[0], LTCBULL[0], LUNA2[0.00208250], LUNA2_LOCKED[0.04859171], LUNC[453.47], SOL[.000000001], SXPBULL[0], USD[0.00] | | |
| 00189223 | | BTC[.00007759], USD[42.67] | | |
| 00189225 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[493497.6725], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0.33211080], ALT-PERP[0], AMPL-PERP[0], ASDBEAR[67217594.6], ATLAS-PERP[0], ATOMBEAR[127998157], ATOMBULL[45], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BALBEAR[30000], BALBULL[39.3], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BEAR[7000], BEARSHIT[29000], BNBBEAR[209668384], BNBBULL[0.04977677], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-WK-20200320[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00057000], BULLSHIT[3.54369865], BVOL[0.00006870], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ[0], CLV-PERP[0], COMP-20200626[0], COMP-20200925[0], COMPBEAR[400000], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20200925[0], DEFIBEAR[0.00008809], DEFIBULL[19388454], DEFI-PERP[0], DENT-PERP[0], DFL[9.9753], DOGEBEAR[20010], DOGEBULL[0.37696389], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN[1], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[429.71405], EOS-PERP[0], ETCBEAR[31000000], ETC-PERP[0], ETH[0.00004827], ETH-0325[0], ETH-20200925[0], ETH-20201326[0], ETH-20210326[0], ETHBEAR[277256799.7], ETHBULL[0.04749614], ETH-PERP[0], ETHW[0], EXCHBULL[.00126], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GBTC[1.16.2], HGET[.04330], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNCBEAR[700], KNCBULL[4.2], KNC-PERP[0], KSHIB[2380], KSM-PERP[0], KSOS-PERP[0], LEND-20201225[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LINKBEAR[49990785], LINKBULL[0.00037712], LINK-PERP[0], LRC-PERP[0], LUA[194.1], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR[20213[0], MATICBULL[34865.43308293], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBEAR[12898.157], MIDBULL[0.02700193], MID-PERP[0], MKRBEAR[899.734], MKRBULL[.0124], MNGO-PERP[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], NFT[383162615938197926/Rumba Kitten busy day][1], OKBBEAR[600000], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-20200327[0], PAXGBULL[0.00000434], PAXG-PERP[0], PRIVBULL[.057], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[165000000], SUSHI-PERP[0], SXPBEAR[24995394.49867], SXP-PERP[0], THETABEAR[89000000], THETABULL[1.56197872], THETA-PERP[0], TOMOBULL[3560.0867], TOMO-PERP[0], TRU-PERP[0], TRXBEAR[36999631.4], UBXT[.10475], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAPBULL[0.01724822], UNISWAP-PERP[0], USD[0.00], USDT[0], VETBEAR[80000], VETBULL[100.02019205], VET-PERP[0], WAVES-20210326[0], XMR-PERP[0], XRPBEAR[33998100], XRPBULL[820.090025], XRP-PERP[0], XTZBULL[7.72418067], XTZ-PERP[0], YFI[0], YFI-20200925[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00189226 | | BEAR[4.996675], BTC-PERP[0], LINKBEAR[799.5274], TOMO-PERP[0], USD[0.00], USDT[21.90562866] | | |
| 00189229 | | CHZ[299.8005], CHZ-PERP[0], ETH[.09784705], ETHW[.09784705], NIO[4.51199752], TRUMPFEBWIN[1582.94664], USD[0.01], USDT[0], WARREN[0] | | |
| 00189230 | Contingent | BTC-MOVE-20200319[0], EDEN[1739.1086955], ETH[0], ETHBULL[.00018272], ETH-PERP[0], ETHW[0.0000605], FTT[693.9639756], IND[64000], NFT[359076260113797591/FTX AU - we are here! #17037][1], NFT[362378568546790050/FTX AU - we are here! #43663][1], NFT[416987743154544848/FTX Crypto Cup 2022 Key #21704][1], NFT[415896876034913723B/FTX EU - we are here! #137232][1], NFT[513961807259991602/Singapore Ticket Stub #602][1], NFT[556977246580355235/Hungary Ticket Stub #1712][1], NFT[574720741611218585/The Hill by FTX #4585][1], SAND-PERP[0], SRM[10.1418932], SRM_LOCKED[117.7781068], TRX[.000213], USD[319.75], USDT[0] | | |
| 00189231 | | BTC-20200626[0], BTC-PERP[0], USD[0.00] | | |
| 00189234 | | BTC-PERP[0], LINK-PERP[0], PAXG-PERP[0], SHIT-PERP[0], USD[0.05] | | |
| 00189238 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.08347802], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00189240 | | ALT-PERP[0], AMPL[0], BTC[0], BTC-0624[0], ETH[0], EUR[0.00], PAXG[0], SOL-PERP[0], TRX[.000004], USD[300.00], USDT[0.00033000], WBTC[0], XRP[.023013] | | |
| 00189241 | | AURY[.30892036], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-PERP[0], USD[0.00] | | |
| 00189242 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LINK-PERP[0], OKB-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189243 | Contingent | ATLAS[23950], BTC[0.00000244], BTC-PERP[0], DOGE[1.01750712], ETH[2.31739161], ETHW[0.00080180], FTT[25.054906], GODS[362.1], GOG[719], LUNA2[0.00415297], LUNA2_LOCKED[0.09690281], SOL[24.71583829], SOL-PERP[0], USD[5757.43], USDT[6320.70354598], USTC[0.58787320] | | BTC[.000002], ETH[2.304791], SOL[4.03489176], USD[3204.435674] |
| 00189245 | | BCH-PERP[0], BSV-PERP[0], BTC-2020327[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], SRM[.7319], USD[2.20], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189246 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[6.87], XAUT-PERP[0] | | |
| 00189247 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00189248 | Contingent | 1INCH[11670.14093137], APT[.246345], ATLAS[180000], AVAX[0], BAL[.0042943], BAL-PERP[0], BTC[.98239361], CRV[34871.66299437], ETH[1.90165549], ETHW[288.1238537], EUR[27316.98], FTT[828.98410378], GMT[4993.32180094], GOG[.15253], GST-PERP[0], GST-PERP[0], HGET[1.02], IPX[1.62825], LUNA2_LOCKED[1984.592717], LUNC[0.00000001], LUNC-PERP[0], MATIC[12193.86703525], MPLX[.069575], NFT (426987776018170586/FTX AU - we are here! #8120)[1], PAXG[21.65133386], POLIS[1800], PRISM[1.52685], PSY[.07924], REAL[.0031275], RUNE[.0000005], SOL[318.49421094], SRM[16.80804112], SRM_LOCKED[144.70784044], TRX[.0000018], USD[402592.72], USDT[116.91575466], USTC[0], XPLA[4.05595], YFI[.0007247] | Yes | |
| 00189249 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20200328[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200410[0], BTC-MOVE-20200708[0], BTC-MOVE-20200904[0], BTC-MOVE-20200906[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00189250 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KEEP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.22073], SRM_LOCKED[15.3012493], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3299.52], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00189251 | | ETHBULL[.00097366], USDT[0.07869201] | | |
| 00189252 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00189253 | | BIDEN[0], BTC-20210326[0], BTC-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[143001], USD[0.46] | | |
| 00189254 | | BTC[.36992427], ETH[0], ETHBULL[5.99643728], FTM[2830], FTT[257.77771950], GRTBULL[4.997025], LINK[0.07370150], MATICBULL[.009441], OXY[4076.88431751], RAY[.27013425], TRX[.0000007], USD[6644.34], USDT[0.00000001] | Yes | |
| 00189255 | | ADABULL[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BULL[0], CHZ-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00274370], FTT-PERP[0], OIL100-20200525[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.02], XRP-PERP[0] | | |
| 00189257 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC-PERP[0], MNGO-PERP[0], OXY-PERP[0], POLIS[.087382], REEF-PERP[0], REN-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00189258 | | USD[7765.41] | | |
| 00189261 | | GALA-PERP[0], GMT-PERP[0], TRX[.000777], USD[-4.50], USDT[103.641308] | | |
| 00189262 | | USD[0.87] | | |
| 00189267 | Contingent | BNB[.009234], BTC-PERP[0], DOGE[5], FTT[.1], LUNA2[0.00000003], LUNC[.007974], MAPS[.88610768], MATIC[.0001], OXY[.5263], TRX[.000259], USD[0.57], USDT[0.00909200], XRP[.86716] | | |
| 00189268 | | BTC[0.00000070], BTC-20200925[0], DOGE-2020327[0], DOGEHALF[0.00000339], DOGE-PERP[0], EOS-20200626[0], FTT[.9744], LTC[.007529], LTC-20200626[0], LTC-PERP[0], USD[0.83] | | |
| 00189271 | | USD[0.17] | | |
| 00189272 | | AAVE-PERP[-2], AMPL-PERP[-100], ATLAS[2999.32537156], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-PERP[-15], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT-PERP[-110], JASMY-PERP[-20000], LUNA2-PERP[-100], MANA-PERP[0], MAPS-PERP[-2000], MATIC-PERP[0], MNGO-PERP[-10000], OKB-PERP[-10], RNDR-PERP[-200], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[-50], SOL-PERP[0], SXP-PERP[0], TRU-PERP[-2796], TRX[.000001], TRX-PERP[-2000], UNI-PERP[-100], USD[3035.69], USDT[0.00000001], VET-PERP[0], WAVES-PERP[-50], XRP-PERP[0] | | |
| 00189274 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.035373], ATLAS[8.8657], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083308], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR[.007796], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00264001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000027], TRX-PERP[0], USD[-0.17], USDT[0.00270676], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00189276 | Contingent, Disputed | AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[.095178], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], OLY2021[0], OMG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SRM[.11306377], SRM_LOCKED[2.43908069], SUSHI-PERP[0], UNI[.018059], UNISWAPBEAR[0], USD[2.60], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00189278 | | BTC-PERP[0], USD[0.04] | | |
| 00189280 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH[.0001476], ETHW[.0001476], MTA-PERP[0], OMG-20211231[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[-0.02], USDT[0.61415851] | | |
| 00189283 | | BALBULL[.0000894], COMPBULL[0.00000447], DEFIBULL[0.00000090], KNCBULL[.00000318], LINKBULL[0.00000807], SUSHIBEAR[.0008943], USD[0.01], USDT[0] | | |
| 00189285 | | BTC[20.00032707], FTT[.46], USD[0.00], USDT[0.62745746] | | |
| 00189287 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.08874770], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.05829610], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0.01148000], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.66], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00189292 | | PAXG-PERP[0], TRUMP[0], USD[3.22], USDT[26.69] | | |
| 00189295 | | ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], PROM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.48], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00189297 | | 1INCH-PERP[0], BNB[0], BTC-PERP[0], CONV-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[0.00067237], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0.00120087], LTC-PERP[0], MATICBULL[.80], MVDA10-PERP[0], NFT (324321953006449449/The Hill by FTX #37413)[1], RAY-PERP[0], SHIB-PERP[0], SHIT-20211231[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.79471805], USD[0.00], XRP-PERP[0] | | |
| 00189298 | | AMPL-PERP[0], BTC-MOVE-0321[0], USD[0.00], USDT[0] | | |
| 00189299 | | BTC[0], ETC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00189300 | Contingent | BTC[0], BTC-20210326[0], ETH-PERP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], RAY-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], USTC[.5], XRP-PERP[0] | | |
| 00189303 | | APE-PERP[0], AVAX[0.10000000], BIDEN[0], BTC-PERP[0], ETH[.00008824], ETH-PERP[0], ETHW[.00008824], FTT[0.00639867], GMT-PERP[0], ROSE-PERP[0], SOL[0.00818438], SOL-PERP[0], TRUMP[0], USD[9.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189306 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00189308 | | USD[0.00], USDT[0.00000001] | | |
| 00189309 | | BEARSHIT[2.107], TRX[.000007], USD[0.40], USDT[3.15412614] | | |
| 00189310 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XRP[.6711], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189311 | Contingent, Disputed | DOGE[5], USD[4360.93] | | |
| 00189312 | | ATOMBEAR[.0342], ATOMBULL[.009034], BCHBULL[.004458], BSVBEAR[.0226], BSVBULL[.09768], CREAM[.009706], LTCBULL[.003322], MATIC[0], MATICBEAR[6.836], SUSHIBULL[.0052], SXPBEAR[.0415251, SXPBULL[.000257], TRX[0], USD[0.11], XRPBULL[.0006388] | | |
| 00189315 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[0.00000001], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00000001], BSV-PERP[0], BTC[0], BTC-MOVE-2020051[0], BTC-MOVE-2020051[0], BTC-MOVE-2020051[0], BTC-MOVE-WK-2020051[0], BTC-MOVE-2020051[0], BTC-MOVE-2020061[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], ETH[.00000001], FIDA[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GT[0], HOLY[0], IBVOL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[.00000001], LUNA2[0], LUNA2_LOCKED[0.53577744], MATIC[0], MATIC-PERP[0], OIL100-2020042?[0], OIL100-2020525[0], PAXG-PERP[0], POLIS[0], SECO[0], SHIB[0], SOL[0.00000003], SOL-PERP[0], STEP[0.00000001], SXPBULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[4], TRX-PERP[0], USD[0.61], USDT[0.00000004], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189317 | Contingent | ALICE[.000275], BEAR[.083], BNB[0.21579424], BTC[0.00012341], BULL[0.00000226], CRO[285.0414], DFL[1000.02], DOGE[10060.33229586], DOGEBULL[133617.14367604], EDEN[234.0139095], EOSBEAR[.00198728], ETH[0.11074395], ETHBEAR[.71255395], ETHBULL[0.40005623], ETHW[0.26337849], LINK[1.099385], LINKBULL[0.00084377], MNGO[33070.49485], PEOPLE[4340.1289], SHIB[6827534], SOL[0.10041215], SRM[4.3797346], SRM_LOCKED[23.5802654], TRX[.000645], TSM[20.94020349], USD[1384.37], USDT[721.18548580] | | |
| 00189318 | | BNB-2020060[0], BTC-2020060[0], ETH-20200925[0], FTT[150], TRX-PERP[0], USD[13887.76] | Yes | |
| 00189319 | Contingent | ABNB-20201225[0], ALT-PERP[0], BABA-20210326[0], BCH-PERP[0], BIDEN[0], BILI-20210326[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-2020O2[0], BTC-MOVE-20210115[0], BTC-MOVE-20210117[0], BTC-MOVE-20210730[0], BTC-MOVE-20210812[0], BTC-MOVE-20210925[0], BTC-MOVE-20210922[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20210820[0], BTC-PERP[0], BVOL[0], COIN[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000254], FTT-PERP[0], GMT-PERP[0], HGET[.041746], ICP-PERP[0], LINK-PERP[0], MVDA10-PERP[0], NVDA-20210326[0], OKB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SRM[8.21818725], SRM_LOCKED[44.48285378], SUSHI-PERP[0], TRUMP[0], TRUMPSTAY[20579.738], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.57016479], XAUT[0], XAUT-2020626[0], XAUTBULL[.00000434], XAUT-PERP[0], XRP-PERP[0] | | |
| 00189320 | Contingent | ABATBEAR[675248.543184], ADABULL[649.13514061], ADA-PERP[0], ALGOBEAR[6658897.78059934], ALGOBULL[659638.4570362], ALGO-PERP[0], ALTBEAR[0], ALTBULL[.0], ALT-PERP[0], ATOMBEAR[.19222259], ATOMBULL[104238842.82845927], ATOM-PERP[0], BCH-20201225[0], BCHBEAR[79.65826403], BCHBULL[924.20372981], BCH-PERP[0], BEAR[108.29071650], BNB-20200626[0], BNB-20201125[0], BNB-20210326[0], BNBBEAR[5367694272.413], BNBBULL[0.02092709], BNB-PERP[0], BSV-20200925[0], BSVBEAR[533.005396], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-PERP[0], BULL[0.01532823], COMPBEAR[8048.05927041], COMPBULL[0], COMP-PERP[0], DOGEBEAR[11011.77836], DOGEBEAR2021[0.03464951], DOGEBULL[99.62627431], DOGE-PERP[0], EOSBEAR[759.06058247], EOSBULL[41554.63657295], EOS-PERP[0], ETCBEAR[2845654599.4526], ETCBULL[7.12287092], ETC-PERP[0], ETH[0.00100000], ETH-12300[0], ETH-20200626[0], ETH-20200925[0], ETH-20210625[0], ETHBEAR[7586186.52749502], ETHBULL[10.10177477], ETH-PERP[0], ETHW[0.00100000], EXCH-PERP[0], FTT[1000], GAL[275.102751], GRT-20210326[0], GRTBEAR[0.92627642], GRTBULL[0.27293340], GRT-PERP[0], HEDGE[0], HT-20200925[0], HT-PERP[0], LINKBEAR[2656642.83354449], LINKBULL[786.13313905], LINK-PERP[0], LTCBEAR[4.33176892], LTCBULL[7902.4684687], LTC-PERP[0], MATICBEAR[16.30176], MATICBULL[221.21150033], MATIC-PERP[0], OXY[2000], SRM[138.14297491], SRM_LOCKED[700.30899061], SUSHIBEAR[16909.38567198], SUSHIBULL[2142114155.05606196], SUSHI-PERP[0], SXPBEAR[55279.04828930], SXPBULL[470060976.16192786], SXP-PERP[0], THETABEAR[0.09475965], THETABULL[54.02467009], THETA-PERP[0], TOMO-20200925[0], TOMOBEAR[6003.7762], TOMOBULL[40.44419766], TOMO-PERP[0], TRX[.000088], TRXBEAR[801006.015586], TRXBULL[2.86985877], TRX-PERP[0], UNI[0], UNI-20201225[0], UNI-20210326[0], UNISWAPBEAR[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[178158.01], USDT[180012.26020150], VETBEAR[4490.718111], VETBULL[150.99967666], VET-PERP[0], XLMBEAR[0], XLMBULL[0], XRP-PERP[0], XRPBEAR[581175.51746785], XRPBULL[270.17931599], XRP-PERP[0], XTZBEAR[9018395?0.39891030], XTZBULL[63938325], XTZ-PERP[0] | Yes | |
| 00189322 | | BTC-PERP[0], ETH-PERP[0], FTT[25.19403912], USD[12492.64], USDT[0] | | |
| 00189323 | Contingent | AMPL[0], BAO[0], BTC[0], BTTPRE-PERP[0], CHR[0], CVC[0], DENT[0], DOGE[0], DOGE-20200925[0], DOGE-PERP[0], FTT[0], HUM[0], KIN[0], LINA[0], LRC[0], LUA[.20572943], LUNA2[0.05721330], LUNA2_LOCKED[0.13349772], MATIC[0], MTA[0], OLY2021[0], PROM[0], SHIB[0], SLP[0], SRM[0], TLM[0], TRUMP2024[0], USD[0.00], USDT[0] | | |
| 00189325 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], EU-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 00189326 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (371735799800247665/The Hill by FTX #24830)[1], NFT (410084464659190142/FTX Crypto Cup 2022 Key #8907)[1], RUNE-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00189331 | | ALGOBULL[8], ETHBEAR[51.046], USD[0.04] | | |
| 00189333 | | AAVE[.00000001], AMPL-PERP[0], BAL[.00000001], BTC[0], BTC-PERP[0], COMP[.00000001], COMP-PERP[0], CRV[.00000001], ETH[0], ETH-PERP[0], LINK[.00000001], LTC[0], MKR[.00000001], SNX[.00000001], USD[0.00], USDT[0] | | |
| 00189338 | | ALGO-PERP[0], BTC[0.00444490], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], USD[-7.57], XTZ-PERP[0] | | |
| 00189339 | | BNB[1.42008], BTC[0.03332877], CRO[1220], DOGE[973.936103], ETH[0.37352231], ETHW[0.37352231], FTT[38.69097519], USD[74.79], USDT[14.91252423] | | |
| 00189342 | Contingent | APE[-0.22588760], APE-PERP[0], APT[.0006], APT-PERP[0], ATOM[0.09256154], BNB[0.01002334], BNB-PERP[0], BTC[0.00001811], BTC-12300[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00504906], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[1.88], FTM-PERP[0], FTT[150.41857726], FTT-PERP[0], GMT[.19660003], GMT-PERP[0], GST-0930[0], HNT-PERP[0], HT[0.03290123], HT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00370125], LUNA2_LOCKED[0.00863626], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[.6972], MATIC-PERP[0], NEAR-PERP[0], NFT (379990514381287100/The Hill by FTX #3598)[1], OKB[0], OKB-PERP[0], OMG[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00821252], SOL-PERP[0], SRM[.40636065], SRM_LOCKED[8.73978138], SRM-PERP[0], STETH[0], SUSHI-PERP[0], TRUMP2024[0], TRX[100.273527], USD[114877.24], USDT[13.96261660], USTC[472.48687141], USTC-PERP[0], XAUT[.00000004] | | |
| 00189343 | Contingent, Disputed | ALCX[0], BTC[0], BULL[0], BVOL[0], DEFIBULL[0], ETHBULL[0], FTT[0.00000366], LTCBULL[0], MATICBULL[0], OKBBULL[0], SUSHIBULL[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00189344 | | BTC-PERP[0], ETHBULL[0], USD[1.30], USDT[0.26578232] | | |
| 00189345 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS[4.1086], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.27156], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036428], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR[.039576], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB[.051016], UNI-PERP[0], USD[-160.80], USDT[-0.12719106], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00189348 | | BTC[0], USD[0.00], USDT[.07] | | |
| 00189350 | | ALT-PERP[0], BCH-PERP[0], ETH-PERP[0], EXCH-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.696901], TRX-PERP[0], USD[0.01] | | |
| 00189353 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABEAR[159968], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[0], APT-PERP[0], ATOMBEAR[10992.3], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBEAR[199.86], BAND-PERP[0], BCHBEAR[101.9286], BEAR[6051.3822], BF_POINT[100], BNBBEAR[231244.8855], BNBBULL[0], BNB-PERP[0], BSVBEAR[199.86], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMPBEAR[2009.5978], COMP-PERP[0], DEFIBEAR[10.9923], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR[24982.5], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[629.979], ETC-PERP[0], ETHBEAR[100039.293], ETH-PERP[0], FTM-PERP[0], FTT[9.998], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], HJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[49.9695], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-12300[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], SUSHIBEAR[2003.38964], SUSHIBULL[11.14251000], SUSHI-PERP[0], SXPBEAR[20?.226634], SXPBULL[0], SXP-PERP[0], THETABEAR[839412], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[18067220.1], TOMO-PERP[0], TRX[0.00001600], TRXBEAR[1998.6], TRX-PERP[0], UNI-PERP[0], UNISWAPBEAR[1.9986], USD[-0.21], USDT[0.24330742], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBEAR[2031.09225], XRP-PERP[0], XTZBEAR[199.86], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00189354 | | REEF[9.3122], TRX[.000022], USD[0.00], USDT[0.67030295], XRP[.92357] | | |
| 00189356 | | BSVBEAR[.04319], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189358 | Contingent | ALGO-0325[0], ATOM-2021123[0], AVAX-20210924[0], AVAX-20211231[0], BAL-20211231[0], BNB-20211231[0], BNT[0.51645241], BTC[1.05459198], BTC-PERP[0], CRV[.6898], CRV-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DOGE-20210924[0], DOT-20211231[0], EOS-20210924[0], ETH-0325[0], ETH-20211231[0], FTT[25.08187], LINK-20200925[0], LINK-PERP[0], LTC-20211231[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], ONE-PERP[0], REN-PERP[0], SOL-0325[0], SOL-1230[0], SOL-20211231[0], SPELL[44.9], SRM[2.3652132], SRM_LOCKED[9.6347868], SRM-PERP[0], TRX-20211231[0], UNI-20211231[0], USDT[46986.55193660], WBTC[.00001681], XAUT-20200626[0], XTZ-PERP[0] | | |
| 00189359 | | ADA-PERP[0], BNB-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[20.39], USDT[.00513587] | | |
| 00189362 | | BTC[0], USD[0.00], USDT[0.00000007] | | |
| 00189365 | | ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR[0], SOL-PERP[0], USD[0.11], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00189368 | | USD[0.00] | | |
| 00189369 | | ADA-PERP[0], BTC-PERP[0], DRGN-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.25], USDT[0], ZEC-PERP[0] | | |
| 00189371 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AURY[3], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.05274460], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], THETA-PERP[0], USD[3.45], USDT[-0.09119924], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00189372 | | BTC[.41748133], ETH[.53870461], ETHW[1.03731009] | Yes | |
| 00189373 | | COMPBULL[2.56], DOGEBEAR[360670000.62], DOT-PERP[0], EGLD-PERP[0], ETHBULL[86.79034136], ETH-PERP[0], LINKBULL[15470.18758991], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.15], USDT[0] | | |
| 00189376 | | USD[0.04] | | |
| 00189378 | | AVAX[0], CLV[.095364], OXY[41399.149], USD[0.01], USDT[0.23158959] | | |
| 00189379 | | BTC[.00560274], FTM[19.47906650], FTT[5.86431426], KIN[229975.30860364], RAY[23.77964897], SOL[4.84938365], SRM[34.41579491] | | |
| 00189388 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189391 | | BTC[.00000011], USD[0.00] | | |
| 00189396 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], USD[0.12], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189399 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189401 | | ALT-PERP[0], ETH-PERP[0], EXCH-PERP[0], PAXG-PERP[0], SHIT-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00189403 | | 1INCH[.9412], ALCX[.00033854], AMPL[0.31289081], AUD[0.10], AUDIO[.7234], BAO[863.28207322], BCH[.00000042], BTC[0.00022279], CEL[.0031], CRO[.00007796], ETH[.00000001], EUR[0.57], FTT[26.13140387], GOG[.00065584], HXRO[.38727947], IMX[.095587], MATIC[.000076], MEDIA[.004915], MTA[.00000001], MTL[.00000658], PAXG[0], PERP[.04869271], TRX[.000715], USD[24754.02], USDT[0.13384641] | | |
| 00189404 | | USD[8.20] | | |
| 00189405 | | 1INCH[28.32005925], AAVE[0.52508424], ATOM-PERP[3.89], AVAX-PERP[0], BAT[125], BNB[2.19], BOBA[8.68629177], BTC[0.31107033], BTC-20210326[0], BTC-PERP[0], CUSDT[4856.44542193], DOGE[5075.71144966], DOT[6.6], DYDX[12.6], EGLD-PERP[.65], ETH[0.49543415], ETH-PERP[0], ETHW[4.67673432], EUR[0.89], FTT[124.7], FTT-PERP[0], LINK[13.21921405], LTC-PERP[0], LUNC-PERP[0], MANA[14], MATIC[501.15934801], OMG[9.13408850], PERP[16.2], SHIB[7500000], SOL[3.31412122], SUSHI[14.83696295], UNI[6.56861439], USD[2944.03], USDT[103.49702746], XRP[108.58247608] | | 1INCH[26.65], AAVE[.522546], CUSDT[4141.77845821], DOGE[4989.700084], LINK[6.011858], MATIC[55.948229], OMG[8.735815], SUSHI[13.550296], UNI[6.409552], USD[100.00], USDT[100], XRP[104] |
| 00189406 | Contingent | ALCX[0.76856397], ALGO[.975663], ATLAS[2130], AVAX[11.9000595], BADGER[41.29020645], BAND[101.3738518], BNB[.006218], BTC[0], COMP[2.48291241], CRV[107], FTM[145], FTT[150.04802], GRT[422.760159], HNT[11.8], LRC[362.00181], LUNA2[3.84886193], LUNA2_LOCKED[8.98067785], LUNC[298951.7326428], OMG[.00000001], POLIS[44.7002235], ROOK[2.85194390], RUNE[48.200241], SOL[7.04], TRX[.816676], USDT[0.00000001], USTC[350.48446556], WAVES[59.50674941] | | |
| 00189408 | | BCH[.00099156], USD[0.00], USDT[0] | | |
| 00189409 | | USDT[0.00006662] | | |
| 00189411 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.96], USDT[.00129], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189413 | | BTC[.00007337], DMG[.08898], ETH[.0953728], ETHW[.0953728], MTA[.9668], USD[0.56], USDT[0.09622100] | | |
| 00189414 | | BTC-MOVE-2020309[0], BTC-MOVE-2020316[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200327[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-2020041[0], BTC-MOVE-2020430[0], BTC-MOVE-20200509[0], BTC-MOVE-20200511[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20201130[0], BTC-MOVE-20202020Q1[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], STEP[650.47707], USD[0.41] | | |
| 00189416 | | ADABEAR[49990], ALGOBULL[911], EOSBEAR[.09886], EOSBULL[.05011582], USD[25.03], XRPBEAR[.97002], XRPBULL[800.26210608] | | |
| 00189417 | | FTT[0.00002942], USD[0.00] | | |
| 00189418 | | BTC[.3063], SOL[1], USD[6.60] | | |
| 00189421 | | BTC[0], USD[0.44], USDT[0.00002186] | | |
| 00189425 | | ETH-20200327[0], ETH-20200626[0], PAXG-20200327[0], PAXG-PERP[0], USD[14.80] | | |
| 00189429 | | BTC-PERP[0], LINK-20200626[0], LINK-PERP[0], USD[0.06], XRP-20200626[0], XRP-PERP[0] | | |
| 00189431 | | 1INCH[.9874], ALTBULL[.0211099], ATLAS[740], ATOMBULL[.0005573], BAND[.06789], BTC[0.16611157], BULL[0.00000472], DEFIBULL[0.00000047], DMGBULL[.00495925], DOGEBULL[.00000488], ETHBULL[.00000845], EXCHBULL[0.00024591], FTT[2.89797], LINK[.0888], LINKBULL[.00022723], MKRBBULL[0.00000182], RAY[15], SNX[.0678], SUSHI[.4935495], SUSHIBULL[.002993], UNISWAPBULL[.00002097], USD[0.00], USDT[10001.45569595], XRPBULL[.000602] | | |
| 00189433 | | AKRO[4], ALPHA[1], AUD[1.44], BEAR[94.06749273], BNB[2.81420121], BTC[.04811429], BULD[0.00000539], DENT[1], ETH[1.34380903], FTT[178.57826337], NFT (319538438198473521/POT1 #1)[1], RSR[1], TRX[.000005], USD[9.71], USDT[215.24367972] | Yes | |
| 00189434 | Contingent | AMPL[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210429[0], BTC-MOVE-20210501[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGEBULL[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[1.3], GMT[0], GST[0], GST_02002098[0], GST-PERP[0], ICP-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0], SRM[4.03734329], SRM_LOCKED[.1278302], SUSHIBULL[0], TRUMP[0], USD[0.35], USDT[0.00000001], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00189437 | | USD[0.39] | | |
| 00189438 | | USD[64.88] | | |
| 00189439 | | USD[25.00] | | |
| 00189445 | | DEFI-PERP[0], DENT-PERP[0], USD[0.00] | | |
| 00189448 | | BNBBULL[42.85429216], BTC-PERP[0], BULL[5.54757254], ETHBEAR[.07718], ETHBULL[59.06575949], ETH-PERP[0], FTT[0.01828271], MATICBULL[295040.98], USD[0.15], USDT[0] | | |
| 00189449 | Contingent | BNB-PERP[0], ETH[0], ETHBEAR[.01], ETH-PERP[0], FTT[.144061], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM[1.36121639], SRM_LOCKED[4.83245335], TRX[.000781], USD[1.77], USDT[15.63261134] | | |
| 00189451 | | USD[5.38] | | |
| 00189452 | | FTT[0.00793874], USD[0.01], USDT[0] | | |
| 00189455 | | ALCX-PERP[0], AMPL-PERP[0], AVAX-PERP[0], EOS-PERP[0], ETH[.0006629], ETHW[.0006629], FTT[.00202604], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], REN-PERP[0], THETA-PERP[0], USD[111.15], USDT[.009235] | | |
| 00189457 | | BTC[0] | | |
| 00189465 | | ALGO-20200327[0], ALGO-PERP[0], ASD-PERP[0], BAL-20200925[0], BTC-MOVE-20200917[0], BTMX-20200626[0], DOGE-20200626[0], DOGE-PERP[0], EOS-20200327[0], EOS-PERP[0], OKB-20200626[0], OKB-PERP[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], USD[-1.91], USDT[10.77766077], XAUT-20200626[0], XAUT-PERP[0] | | |
| 00189467 | | USD[138.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189468 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[2.15684754], LUNC-PERP[0], PFE-20201225[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.000051], SRM_LOCKED[.02211078], SRN-PERP[0], SXP-PERP[0], TRUMP2024[0], TSLA-20210924[0], TWTR-1230[0], USD[0.03], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 00189469 | | USD[0.00], USDT[0] | | |
| 00189470 | | BCH-PERP[0], BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189472 | | BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COPE[.00468867], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC[0.00629859], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[-0.00233212], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.19], USDT[0.01519850], ZEC-PERP[0] | | |
| 00189473 | Contingent | ALGO-20200626[0], ALGO-PERP[0], ASD-PERP[0], ATOM[.087434], BNB-20200626[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200626[0], DOGE-20200626[0], DOGE-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[84.45840722], LINK-20200626[0], LINK-PERP[0], LUNA[0.09494960], LUNA2_LOCKED[0.22154922], LUNC[20675.4905083], OKB-20200327[0], OKB-PERP[0], SOL[0], TRX[39], USD[0.13], USDT[0.21346365], USDT-20200925[0], USDT-PERP[0], XRP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00189477 | | USDT[0] | | |
| 00189478 | | ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.01637027], ETH-20200626[0], ETHBEAR[.00415685], ETH-PERP[0], ETHW[0.01637027], KNC-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[-1.46], USDT[0.00000013], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189484 | | AAVE-PERP[0], AMPL[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210625[0], BTC-MOVE-20201112[0], BTC-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOT-20210625[0], ETH[0.00000001], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0.00000001], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRUMPFEB[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], WBTC[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00189489 | | 1INCH-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[.00000092], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00070157], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[-0.05], USDT[0.01675293], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189490 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20211231[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BITO-20211231[0], BIT-PERP[0], BITW-0325[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-20200723[0], BTC-MOVE-20200725[0], BTC-MOVE-20201129[0], BTC-MOVE-20210705[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], C98-PERP[0], CADE-20210625[0], CEL-20210625[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20200925[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLUX-PERP[479], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NGC-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PENN-20211231[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0624[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRU-PERP[0], TRX-0325[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1602.52], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-00X0[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00189491 | | ADA-PERP[0], ALT-20200626[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-0325[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB-20200626[0], BNB-PERP[0], BOBA[-0.11135956], BSV-20200626[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], BTMX-20200626[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-20200626[0], ETC-20200925[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[25.09860710], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], IOST-PERP[0], IOTA-PERP[0], KNC-20200626[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20200626[0], LINK-20201225[0], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX[.000789], TRX-0325[0], TRX-0930[0], TRX-20200626[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[-28791.58], USDT[51098.67810003], WAVES-0624[0], WAVES-PERP[0], XRP-20200626[0], XRP-20211225[0], XRP-00X0[0], XRP-PERP[0], XTZ-PERP[0], YFI-00X0[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00189493 | | BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200318[0], BTC-PERP[0], FIL-PERP[0], USD[0.00] | | |
| 00189495 | | AAVE-PERP[0], ALPHA-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00074243], ETH-PERP[0], ETHW[0.00048284], FLOW-PERP[0], FTT[0], MAPS[.6425], MER[.193536], NFT (308155998243915706/FTX Crypto Cup 2022 Key #3487)[1], NFT (325373993736204427/FTX AU - we are here! #50369)[1], NFT (517372963119372680/Azelia #14)[1], NFT (51772577652175847/FTX AU - we are here! #50374)[1], OMG-PERP[0], OP-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.48], USDT[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0] | | |
| 00189497 | | ADABULL[.00001431], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX[.000003], USD[4.92], USDT[8.928778], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189499 | Contingent | AAPL[0], AAPL-0325[0], AAPL-0624[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN[.00000003], AMZN-0325[0], AMZNPRE[0], AMZNPRE-0624[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], COPE[0.00000001], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT[.022898], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[.00007556], FB[0], FB-0325[0], FB-0624[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[.0321954], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[.00000009], GOOGL-0325[0], GOOGL-0624[0], GOOGLPRE[0], GRT-PERP[0], HGET[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTCBULL[0], LTC-PERP[0], LUA[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MIDBULL[0], MSTR-0930[0], NEAR-PERP[0], NFLX-0325[0], NVDA[0], NVDA-0325[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00511821], SOL-PERP[0], SPELL-PERP[0], SPY[.00071183], SRM[4.17750884], SRM_LOCKED[46.37980202], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TSLA[0000001], TSLA-0325[0], TSLAPRE[0], TLM-PERP[0], UNISWAP-PERP[0], USD[1.80], USDT[0.00000002], UST-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], YFI[0.00000001], XRP-PERP[0] | | |
| 00189502 | | ADABULL[0], ALGOBULL[0], ALTBEAR[0], ASD[.2320655], ATOMBEAR[0], BCH[0], BEARSHIT[0], BNBBULL[0], BTC[0.00005464], BULL[0], DOGEBEAR[0], DOGEBULL[0], DRGNBEAR[0], EXCHBEAR[0], EXCHBULL[0], HTBEAR[0], HTBULL[0], LEOBEAR[0], LINK[0.01642501], LINKBULL[4251.73511286], LTCBEAR[0], MIDBEAR[0], MOBULL[0.25489369], OKBBULL[0], PAXG[0], PAXGBEAR[0], PAXGBULL[0], PRVBEAR[0], RAY[0.91268366], USD[-1.02], USDT[0.00453539], XAUT[0], XAUTBULL[0], XAUTBULL[0], XRPBEAR[0], XTZBULL[0] | | |
| 00189505 | Contingent | BNB[0], ETH[0.00000054], ETHW[0], FLOW-PERP[0], FTT[.08619002], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], MNGO[.54799796], SOL[.00000001], SRM[4.61832556], SRM_LOCKED[282.52604029], TRX[.000087], USD[5633.14], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00189507 | | BSVBEAR[1], USD[0.51] | | |
| 00189509 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.00032], TRX-PERP[0], UNI-PERP[0], USD[10.05], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USD[10.00] |
| 00189511 | Contingent | SRM[1.69594615], SRM_LOCKED[13.42405385] | | |
| 00189516 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00314178], ETH-PERP[0], ETHW[.00314178], FTM[0], FTT-PERP[0], LTC-PERP[0], MATIC[0], NFT (352365320261117224/Markers #3)[1], NFT (434133412409725097/DEEP CAT DREAMS #7)[1], SAND-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-20210326[0], SXP-20210326[0], UNI[0.03243487], USD[-2.17], USDT[0], WBTC[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00189520 | Contingent, Disputed | AMPL[0.07099896], AMPL-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], USD[0.14], XRP-PERP[0] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189521 | Contingent | APT-PERP[0], AR-PERP[0], AXS-1230[0], AXS-PERP[0], BTC[0.00009215], BTC-MOVE-0529[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], CRV[18], DOGE[0], DOGE-1230[0], DOGE-PERP[0], ETH[0.0400025], ETH-PERP[0.11599999], ETHW[.3000025], FTT[150.04938947], FTT-PERP[0], GALA[440.0022], GMT-PERP[0], HT[.0005], IMX[11.1001795], LUNA2[0.05549568], LUNA2_LOCKED[0.12948993], LUNC[12050.160245], LUNC-PERP[0], NFT (490967166522140025/FTX AU - we are here! #18214)[1], OMG[33.000165], QI[.8172], SHIB[5500027.5], SHIB-PERP[0], SOL[.28005], SOL-1230[0], SOL-PERP[0], SPELL[7800.039], TRX[.000002], USD[8411.47], USDT[1.73507], USTC[.022195], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0] | | |
| 00189523 | | LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[12.9045665] | | |
| 00189524 | | BEAR[.0733335], BSVBULL[.090462], BTC[0], USD[0.84], USDT[0.00711319] | | |
| 00189527 | | ADABULL[.00007804], ALTBULL[.003745], ATOMBULL[.00011], BCHBULL[.00425], BEAR[.39461], BEARSHIT[.00048], BSVBEAR[.074], BSVBULL[12497.1049], BULL[.0000031], BULLSHIT[.000488], EOSBEAR[.0037], EOSBULL[.00075], ETCBULL[.000155], ETHBEAR[541.65854], ETHBULL[.00283], LTCBULL[.0048], MATICBULL[.00068], MIDBEAR[.000831], MIDBULL[.0000125], MTA[.9055], SXPBULL[.0149905], THETABEAR[.0000425], THETABULL[.00033], TOMOBULL[.00031], USD[1.73], USDT[66], XRPBULL[.0037], XTZBEAR[.00267], XTZBULL[.00036928] | | |
| 00189530 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[180.39693767], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[200], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00032646], ETH-PERP[0], ETHW[0.00032646], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.97300000], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATH-PERP[0], MEDIA[1.875167], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PSY[.06698], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.54836947], SRM_LOCKED[2.37634665], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000006], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[30020.22], USDT[0.00000004], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00094011], YFI-PERP[0], ZRX-PERP[0] | | |
| 00189531 | | ALGOBEAR[15.78894], USD[0.01] | | |
| 00189534 | | LTC[.004635], USD[0.28] | | |
| 00189535 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IXP-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00189537 | | AMPL[0], BTC-PERP[0], ETH[0], ETHW[-0.16018248], FTT[0.00436574], NFT (394824350836753022/FTX EU - we are here! #171225)[1], TRX[.000002], USD[1.07], USDT[0.00224115] | | |
| 00189538 | Contingent | BTC-MOVE-20200719[0], BVOL[0.00000777], ETHBEAR[11000000], NFT (384249123135643550/FTX EU - we are here! #182998)[1], NFT (452812664551842455/FTX EU - we are here! #183082)[1], NFT (563133809153035665/FTX EU - we are here! #183058)[1], SOL[.00785], TONCOIN[.051436], TRX[.000002], USD[0.01], USDT[0.11208429] | Yes | |
| 00189544 | | ALT-20210625[0], ALTBULL[.0000212], DEFI-20210625[0], FTT[0.00544591], ICP-PERP[0], MID-20210625[0], MID-PERP[0], SHIT-20210625[0], USD[0.00], USDT[0], XAUTBULL[0], XAUT-PERP[0] | | |
| 00189549 | | ALCX[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], CRV[0], ETH[0], ETHW[0], EUL[3.27323184], FTM[0], FTM-PERP[0], FTT[0], LOOKS[0], SOL[0], SPELL[0], STG[0], USD[0.33], YFI[0], YFI-PERP[0] | | |
| 00189550 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00189553 | Contingent, Disputed | BTC[0], BTC-PERP[0], USD[0.78] | | |
| 00189557 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-0325[0], AMPL-PERP[0], APE-PERP[0], ARKA-0325[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0106[0], BTC-MOVE-0109[0], BTC-MOVE-0121[0], BTC-MOVE-0222[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0406[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0501[0], BTC-MOVE-0506[0], BTC-MOVE-0509[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0911[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], BTC-MOVE-1006[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1013[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-103110], BTC-MOVE-1102[0], BTC-MOVE-20210129[0], BTC-MOVE-20210201[0], BTC-MOVE-20210117[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211216[0], BTC-MOVE-20211240[0], BTC-MOVE-20220210[0], BTC-MOVE-20220220[0], BTC-MOVE-20220230[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1105[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CAD[4415.99], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-0624[0], COMP-20210326[0], COMP-PERP[0], COPE[2540], CREAM-20210326[0], CREAM-PERP[0], DAI-PERP[0], DOGEBEAR20211[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210625[0], ETC[0.19643], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[18.82629], FTT[25.02472398], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-0624[0], GBTC-0930[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[1.30696584], LUNA2_LOCKED[3.04958696], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0330[0], SPY-0930[0], SPY-20210625[0], SPY-20210924[0], SPY-20211231[0], SRM[547.35613143], SRM_LOCKED[141.14897081], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[10], STG-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[10], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-20211231[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[85.98], USDT[0.00973500], USDT-PERP[0], USO-0325[0], USO-0624[0], USO-0930[0], USTC[120], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-0325[0], XTZ-20210326[0], XTZ-20210625[0], YFI[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00189558 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL[0], STEP-PERP[0], STETH[0.00007564], USD[232.72], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189559 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMC[0], AMC-20211026[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], BALBEAR[0], BALBULL[0], BAL-PERP[0], BB-20210326[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BNT-PERP[0], BSVBEAR[0], BSVBULL[0], BSV-PERP[0], BTC[0.00001061], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COPE[0], CREAM-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DOGE[0.00000001], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA[0000091], FIDA_LOCKED[0.0226963], FIDA-PERP[0], FIL-PERP[0], FTT[0.00010688], FTT-PERP[0], GME[0.00000002], GME-20210326[0], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTCBEAR[0.00000001], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATICBEAR2021[0.00000001], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MEO-PERP[0], NOK[0], NPXS-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SRM[0.00001151], SRM_LOCKED[0.000067], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAPBEAR[0], USD[0.14], USDT[0.00558428], VETBEAR[0], VETBULL[0], XEM-PERP[0], XLMBEAR[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00189560 | Contingent | FTT[68.7], LUNA2[1.32490591], LUNA2_LOCKED[3.09144714], LUNC-PERP[0], NFT (428275109335445838/FTX EU - we are here! #177734)[1], NFT (434025535166422166/FTX AU - we are here! #31770)[1], NFT (443456106105761286/FTX EU - we are here! #177783)[1], NFT (556495833042542678/FTX EU - we are here! #177827)[1], NFT (564842640963342393/FTX AU - we are here! #16447)[1], REEF[2.3793], SRM[4.59462928], SRM_LOCKED[32.23725157], USD[0.82], USDT[0.20111280] | | |
| 00189561 | Contingent | BTC[0], CEL[0], CONV[0], FTT[25.37619784], NFT (532831353164421786/The Hill by FTX #43692)[1], SECO[0], SRM[26.03980395], SRM_LOCKED[1.97319167], STETH[4.79461083], STSOL[18.27332441], USD[0.12], USDT[0.00627434] | | |
| 00189562 | | ROOK[8.54955238], ROOK-PERP[0], USD[0.06] | | |
| 00189567 | | BNB[8.40022480], BNB-PERP[0], BTC[.21940751], CRO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETH[6.50783218], ETH-PERP[0], ETHW[6.46710647], FTT[26.27609137], FTT-PERP[0], GRT[0], MATIC[1564.99051337], MATIC-PERP[0], SOL[3.72528465], SOL-PERP[0], TRX[0.00008866], USD[0.00], USDT[657.36749642], USDT-PERP[0], USTC[0], USTC-PERP[0] | Yes | TRX[.000088] |
| 00189568 | | ATOM-PERP[0], BTC[.0034], BTC-PERP[0], USD[-8.38] | | |
| 00189570 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.34], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189571 | Contingent | FTT[0.03007207], GRT[.3805], KIN[3792], LUNA2_LOCKED[24.05040178], TRX[.000006], USD[0.27], USDT[0.00000001] | | |
| 00189572 | | BTC-PERP[0], ETH-PERP[0], NFT (302541129068480690/The Hill by FTX #33443)[1], NFT (433501547738257746/FTX EU - we are here! #166241)[1], NFT (449511149219973487/FTX EU - we are here! #166498)[1], NFT (489218753426003515/FTX EU - we are here! #166853)[1], USD[17.34], USDT[200.4] | | |
| 00189574 | Contingent | APT-PERP[0], AR-PERP[0], ASD[0.94974439], BNB[-0.00153934], BTC[.12145977], CAKE-PERP[0], CEL[0.03495622], CEL-PERP[0], CHZ[0.00000007], ETH-PERP[0], FLM-PERP[0], FTT[0.01962345], FTT-PERP[0], GLMR-PERP[0], LUNA2[0.02325832], LUNA2_LOCKED[0.05426943], LUNC[4608.80560510], LUNC-PERP[0], MEDIA-PERP[0], PUNDIX-PERP[0], RAY[.0416], RAY-PERP[0], SRM[0.38702351], SRM_LOCKED[8.61297649], STEP[.0157], STEP-PERP[0], TRX[.000826], USD[-4.79.39], USDT[0.40031108], USTC[0.29626742], USTC-PERP[0] | | |
| 00189576 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ACX[0], ADA[0], ADA-0925[0], ADA-MOVE-0402[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-0930[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-0930[0], ALT-1230[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[56.11733268], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20200925[0], BCH-PERP[0], BCH-20210625[0], BNB[-0.00025520], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BRZ[0], BRZ-20210625[0], BRZ-20210326[0], BRZ-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-20201225[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0.11670789], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-20210326[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[9.59842109], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-0624[0], EXCH-0930[0], EXCH-1230[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[16810.1681], GMT-PERP[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HT[0.00000001], HT-20201225[0], HT-PERP[0], KIN[1], KNC[0.00000001], KNC-20200925[0], KNC-PERP[0], LEND-20200925[0], LEND-20201225[0], LEND-PERP[0], LEO[0], LEO-20200925[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-PERP[0], LUNA2[1.65052879], LUNA2_LOCKED[3.85123384], LUNC[358140.32339997], LUNC-PERP[0], MATIC[1084.93076939], MATIC-20200925[0], MATIC-20210326[0], MATIC-PERP[0], MID-0325[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-20200925[0], MID-20210225[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], MKR[0], MKR-20200925[0], MKR-PERP[0], MOB[0], MOB-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], NVDA[406.80446139], OKB[0], OKB-20201225[0], OKB-20210625[0], OKB-20211231[0], OKB-PERP[0], OMG[0.00000001], OMG-20210326[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], PAXG-20200925[0], PAXG-20210326[0], PAXG-PERP[0], PERP-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0], PRIV-1230[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00524633], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[210.7731533], SRM_LOCKED[381.32108785], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-1230[0], SXP-20201225[0], SXP-PERP[0], THETA-20201225[0], THETA-20210625[0], THETA-PERP[0], TOMO[0.00000001], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN[22465.29752027], TONCOIN-PERP114009.3], TRUMP[0], TRUMPFEB[0], TRUMPFEB4IN2800], TRX[0.00000003], TRX-20210326[0], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], TRYB-20200925[0], TRYB-20201225[0], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[0], TSLA[400.30309877], TSLAPRE[0], TSM-20210625[0], UNI-0930[0], UNI-1230[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-20200925[0], UNISWAP-PERP[0], UNISWAP-20210326[0], UNISWAP-20210924[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[1699.00634773], USTC[0], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-0624[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-1230[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | AVAX[55.141014], BTC[.115762], MATIC[1072.188675], TSLA[209.79694377] |
| 00189578 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20201020[0], BTC-MOVE-20201106[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (289793093105548763/FTX EU - we are here! #22964)[1], NFT (404653851070978074/FTX AU - we are here! #31770)[1], NFT (479406259388933433/FTX EU - we are here! #22961)[1], NFT (506598127299942014/FTX AU - we are here! #22960)[1], OKB-PERP[0], OLY2021[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00400000], SOL-20210226[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0.00238379], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[0], TRX[0.00814], TRX-PERP[0], TSM-20210326[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00189579 | | ETH[0.03026515], ETHW[0.03011125], FLOW-PERP[0], SLP-PERP[0], USD[-0.41] | | |
| 00189583 | | 1INCH[.9981], 1INCH-PERP[0], ADA-PERP[0], EUR[1903.00], FLOW-PERP[0], SLP-PERP[0], USD[-0.41] | | |
| 00189584 | | ETH[0], FTT[0], SOL[0], TRX[.000028], USD[0], USDT[0] | | |
| 00189586 | | USD[2.54] | | |
| 00189587 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO[0.80042454], AUDIO-PERP[0], AVAX-PERP[0], BADGER[140.78000000], BAL-PERP[0], BAND[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-MOVE-0909[0], BTTPRE-PERP[0], COMP-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOT-PERP[0], DYDX[593.10414411], EDEN[24.84509494], EGLD-PERP[0], ENJ-PERP[0], ENS[40], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[156], FTT[2.42876046], GRT[86449], GRT-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], IMX[0.00668456], KNC-PERP[0], KSM-PERP[0], LINA[21996.02900000], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP[0], REEF[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], SLP[19155.83223661], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.6612]0.37404400], SRM-PERP[0], STEP[8877.34361752], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[2980], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00189589 | | ATOMBULL[.0003854], BULL[.00000055], ETHBULL[.00003812], ETH-PERP[0], LINKBULL[.03217746], LTC[.008], LTCBULL[.07599], UNI[.044925], UNISWAPBEAR[0.00000959], USD[-0.30], USDT[.00317464] | | |
| 00189590 | | BTC[.00006352], LTCBULL[7.42], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189591 | | FTT[0.01887326], PAXG-PERP[0], USD[0.00] | | |
| 00189592 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00189593 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00189594 | Contingent | AGLD[.07], BTC[.00000013], ETHW[.00001484], FTM[.3090706], FTT[1206.38017428], GARI[8449], IND[0], LINK[.00846], NFT (401947353090061423/The Hill by FTX #28595)[1], NFT (407771946804424581/The Hill by FTX #28594)[1], NFT (443179686875225514/The Hill by FTX #28599)[1], NFT (455037727299000243/The Hill by FTX #28588)[1], NFT (458100663902328059/FTX Crypto Cup 2022 Key #21784)[1], NFT (492938565396562553/The Hill by FTX #28602)[1], NFT (510554896177648730/The Hill by FTX #28584)[1], NFT (521520201397353063/The Hill by FTX #28598)[1], NFT (562222935869321901/The Hill by FTX #28600)[1], NFT (564660029562249604/The Hill by FTX #28610)[1], SOL[0], SRM[.55334816], SRM_LOCKED[239.70012443], USD[5.43], USDT[0.00000001] | Yes | |
| 00189598 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00027710], LUNC[25.86], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[$5.81], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00189599 | Contingent | AAVE[0.00252727], AAVE-PERP[0], BCH[0.00085542], BCH-PERP[0], BSV-PERP[0], COMP[0.00007265], DOGE[60], DOGE-PERP[0], ETH[0.00059038], ETH-PERP[0], ETHW[0.00059038], FTT[.05522104], HT-PERP[0], LTC-PERP[0], MKR[.3724775], SRM[43.73760443], SRM_LOCKED[166.26239557], SUSHI[.0272942], SUSHI-20200925[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[798145.9], TRX[.000002], UNI[.28740517], UNI-PERP[0], USD[2.64], USDT[0.67684500], XRP-PERP[0] | | |
| 00189601 | Contingent | CREAM-PERP[0], DEFI-20200925[0], FTT[0.65618041], SRM[9.65747353], SRM_LOCKED[34.00032653], SUSHI-PERP[0], UNI-20[0.00], USDT[0], XTZ-PERP[0] | | |
| 00189605 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08771422], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY[.52149466], RAY-PERP[0], ROOK[.000352], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.55649], SRM_LOCKED[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[1.25], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00189606 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.07], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189607 | | TRX[.000777], USD[0.00], USDT[0.07500150] | | |
| 00189611 | | AMPL[0], BERNIE[0], BSVBULL[577902.5625], BTC-MOVE-20200430[0], BTC-MOVE-20200502[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200610[0], BTC-MOVE-20200624[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20211018[0], BULL[0], DOTPRESPLIT-20200EPP[0], FTT[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00189612 | Contingent | BNB[.0495], BTC[0.00070075], BTC-20210625[0], DOGE[0], DOGE-PERP[0], ETH[2.06531215], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[2.06591883], FTM[1497.87225385], FTT[25.04338603], FTT-PERP[0], JPY[104.93], LUNA2[0.00553764], LUNA2_LOCKED[0.01292117], LUNC[0.00527881], LUNC-PERP[0], MNGO[669.23195707], NEAR[92.23946653], OKB[116.58303875], OKB-PERP[0], SOL[-0.01683396], SOL-PERP[0], SRM[9.64429071], SRM_LOCKED[2.045487], SRM-PERP[0], TRX[3751.28457028], USD[87979.04], USDT[-0.80911086], USDT-PERP[0], USTC[0.78387704], USTC-PERP[0] | Yes | |
| 00189613 | | BTC[0], SOL[0], USD[2111.67], USDT[0] | | |
| 00189614 | | ADABULL[1.89962], BCHBULL[141371.72], ETCBULL[650.8698], MKRBULL[5.458908], USD[0.07], USDT[3.85870477], XTZBULL[32196.74] | Yes | |
| 00189618 | | BCH[0], DOGE[0], USD[0.00], USDT[0.00000126] | | |
| 00189622 | | ATOM-20201225[0], ATOM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00189623 | | ADA-20200626[0], ATOM-PERP[0], BEAR[109.932], BNBBULL[.00008066], BSVBULL[8.9982], BTC-HASH-2021Q1[0], BULL[0], COMPBULL[0], DOGEBEAR[619682], DOGE-PERP[0], EOS-PERP[0], ETHBEAR[450], ETHBULL[0], LINKBEAR[500], MATICBULL[16.5624014], MKRBEAR[.009812], SUSHIBULL[99.98], SXPBULL[.9998], TRXBEAR[15], USD[0.01], USDT[0], XRPBEAR[.09251], XRPBULL[0.01074467], ZECBULL[1.339342] | | |
| 00189624 | Contingent | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.61683503], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[.00000001], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB[.00000001], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (452914580408977550/FTX Swag Pack #364)[1], NFT (557673563141652810/FTX Swag Pack #395)[1], NFT (558896212743210412/The Hill by FTX #21200)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.07834776], SRM_LOCKED[104.38833432], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[141723.06], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00189625 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00018531], ALCX-PERP[0], APE-PERP[0], ASD[.0604445], ATLAS-PERP[0], ATOM-PERP[0], AURY[.657205], AVAX[.010121], AVAX-PERP[0], BCH-PERP[0], BOBA[.0283545], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[.0246315], ENS-PERP[0], ETH[.00070192], ETH-PERP[0.07100000], ETHW[0.00070191], FIDA-PERP[0], FTM[.224375], FTM-PERP[0], FTT[.00000086], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KIN[2850], LINK[0.110315], LOOKS-PERP[0], LUNA2[0.00121749], LUNA2_LOCKED[0.00284081], LUNC[0.0392202], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE[.070796], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0024791], SOL-PERP[0], SRM[.0799999], SRM-PERP[0], TRX[0.16], TRX-PERP[0], USD[0, 66.13], USDT[90.11479102], USTC-PERP[0], YFI-PERP[0] | | |
| 00189627 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[2555.01], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00189628 | Contingent | ADA-20200626[0], ADA-20200925[0], ADA-20211231[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-20200626[0], BCH-PERP[0], BIT-PERP[0], BNB-20200626[0], BTC[0], BTC-20200626[0], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-20200520[0], BTC-MOVE-WK-20200407[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DOGE-20200925[0], DOT-PERP[0], EOS-20200626[0], EOS-20201225[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], FIL-20201225[0], FLM-20201225[0], FTT[25.15432207], FTT-PERP[0], HT[0], HT-PERP[0], KNC-PERP[0], LINK-20200626[0], LINK-20200925[0], MATIC-20200925[0], MATIC-20201225[0], MID-PERP[0], MKR-PERP[0], NFT (322361905413375415/FTX AU - we are here! #448)[1], NFT (328445955381600817/FTX AU - we are here! #779)[1], NFT (354120122693927498/The Hill by FTX #769)[1], NFT (388029880223214649/Singapore Ticket Stub #823)[1], NFT (398178455829732305/FTX AU - we are here! #4806)[1], NFT (405125825015030881/Montreal Ticket Stub #938)[1], NFT (410274435653094369/FTX EU - we are here! #108785)[1], NFT (447484256977185585/Austria Ticket Stub #197)[1], NFT (501746560081122377/FTX EU - we are here! #108716)[1], NFT (512130775436001345/Netherlands Ticket Stub #1616)[1], NFT (530146023368720/FTX EU - we are here #25193)[1], NFT (537846596426432100/FTX EU - we are here! #108837)[1], NFT (540400912936849674/FTX Swag Pack #262 (Redeemed))[1], NFT (546843969915903062/Baku Ticket Stub #1029)[1], NFT (547944291750132598/FTX AU - we are here! #781)[1], OKB[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.98415554], SRM_LOCKED[56.36953745], SUSHI-20200925[0], TRUMP[0], TRUMPFEB[0], TSM-20201225[0], TSM-20210625[0], USD[16720.32], USDT[0.00000002], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | USD[3090.91] |
| 00189629 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00189633 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

Amended Total Schedule 1.730 omitting confidential Customer Entries

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189634 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], AMPL[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0000001], BCH-20200626[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BILI-20201225[0], BILI-20210625[0], BILI-20210924[0], BLT[2190.28318], BNB[0], BNB-20200626[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-20201225[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200403[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200420[0], BTC-MOVE-20200700[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], BTMX-20210326[0], CAKE-PERP[0], CBSE[0], COIN[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-20201225[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIDA[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1020.32407954], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-20210326[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IBVOL[0.00000001], KNC-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-20201026[0], LINK-PERP[0], LTC-PERP[0], LUNA[0], LUNA2 LOCKED[22.76921068], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-20201225[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-20201225[0], NFT [3486822377008783719/FTX EU - we are here! #823651][1], NFT [381211407510388906/FTX AU - we are here! #303791][1], NFT [419000736226828255/FTX EU - we are here! #47302][1], NFT [513870221636402359/Montreal Ticket Stub #111][1], OKB[0.00000001], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SNX-PERP[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[0.76154964], SRM_LOCKED[641.87161598], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRX[.48414751], TRX-20200925[0], TRX-20201225[0], TRX-PERP[23755], TSM-20210326[0], UNI[0], UNI-PERP[0], USD[4245.26], USDT[.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0.00000001], YFII-20200925[0], ZEC-PERP[0] | Yes | |
| 00189637 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], MID-PERP[0], RUNE-PERP[0], SHIT-PERP[0], USD[2.17] | | |
| 00189639 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.11577926], BTC-PERP[0], CRV-PERP[0], DOGE[1.80416], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNA[20.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098902], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], TRX[.0000002], USD[0.17], USDT[2.78782164], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00189640 | | ETH-PERP[0], FIL-PERP[0], USD[0.00] | | |
| 00189641 | | BSV-PERP[0], BTC-20200327[0], BTC-PERP[0], CRO[5789.2799], CRO-PERP[0], SOL[7.07] | | |
| 00189643 | | ATLAS[4919.0652], POLIS[40.592286], USD[0.19], USDT[0.00000001] | | |
| 00189646 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[.0058], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189647 | Contingent | LUNA2[0.00254950], LUNA2_LOCKED[0.00594884], LUNC[555.16], LUNC-PERP[0], USD[-2732.78], USDT[3750.015623] | | |
| 00189649 | | BCH-PERP[0], BTC-MOVE-20200309[0], KNC-20200925[0], MATIC-PERP[0], USD[0.03], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189652 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00083632], ETH-PERP[0], ETHW[0.00083632], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SUSHI-PERP[0], USD[551.63], USDT[7165.37501882] | | |
| 00189655 | | BULL[0], DOGEBEAR[.6443395], ETHBULL[0], FTT[0.02883745], SUSHIBULL[67.8], USD[0.00], XRPBULL[0] | | |
| 00189656 | | BNB[0.62994102], BTC[0], CRO[709.98792465], ETH[.25694392], FTT[0], NFT [429191064883799179/FTX EU - we are here! #154156][1], NFT [459907278778162205/FTX EU - we are here! #154570][1], NFT [524044107246202673/FTX EU - we are here! #154369][1], POLIS[.08157], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00189657 | | ALGOBULL[59.4], DMGBULL[.58295], MATICBULL[.09636], SOL-PERP[0], TOMOBEAR[946.8], TOMOBULL[.05735], TOMO-PERP[0], TRX[.6], UBXT[.6516], USD[0.01] | | |
| 00189660 | | USD[0.00], USDT[0] | | |
| 00189661 | Contingent, Disputed | BTC[0], FTT[0.00046156], SRM[.29867978], SRM_LOCKED[1.93141742], SUSHI-SWAPBEAR[0], UNISWAPBEAR[0], USD[0.00], USDT[0] | | |
| 00189664 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[1500], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.05000000], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[77.24], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189668 | | BEAR[71.800803], BNBBEAR[.007632], BNBBULL[0], BTC[.00001515], BULL[0], ETH[.000947], ETHBEAR[101.98382], ETHBULL[0.00000001], ETHW[.000947], FTT[8.3963506], SOL[.08123], USD[70.39], USDT[60.26633721] | | |
| 00189672 | | USD[600.45] | | |
| 00189673 | | AAVE[.0097754], ALCX[.00000001], BADGER-PERP[0], BTC[0.00448451], BTC-20210625[0], BTC-PERP[0], DAI[.06665454], DOGE-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[150], GRT-20210625[0], LINK-PERP[0], LUNC-PERP[0], MTA[.00000001], MTA-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL[2.77388266], TOMO[0], TRUMP[0], TRUMPFEB[0], TRX[.000012], USD[4.87], USDT[0.00000001], WBTC[0], YFI[0.00032535] | | |
| 00189675 | | BALBEAR[0], BCHBULL[.12], BTC-PERP[0], DMGBEAR[0], USD[0.85], USDT[0] | | |
| 00189676 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[.007054], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00010001], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200713[0], BTC-MOVE-20200720[0], BTC-MOVE-20200724[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200804[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210102[0], BTC-PERP[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.04886972], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[0365745], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.04444444], IMX-PERP[0], INDI[2], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KSOS-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.23913825], LUNA2_LOCKED[7.55798925], LUNC[699175.98318965], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT [372931434164551196/Japan Ticket Stub #1151][1], NFT [384698843436581414/FTX EU - we are here! #74830][1], NFT [392394315096126030/Montreal Ticket Stub #551][1], NFT [405524101036407963/The Hill by FTX #5044][1], NFT [425263599661585286G/FTX EU - we are here! #98860][1], NFT [474806315703013224/Hungary Ticket Stub #1770][1], NFT [475018488885533985/Austria Ticket Stub #239][1], NFT [490647460860018744/FTX AU - we are here! #6321][1], NFT [499961652029805011/FTX EU - we are here! #48812][1], OMG-PERP[0], OXY-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[.0125], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00006186], SOL-PERP[0], SOS[0.00000001], SRM[4.38636137], SRM_LOCKED[21.41308557], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX[6.000932], TRX-PERP[0], TULIP-PERP[0], UMEE[10], UNI-PERP[0], USD[5.84], USDT[0.01347346], USDT-PERP[0], USTC[4.000025], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00189677 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA[151], ATOM-PERP[0], BNT[149.1710552], BTC[0.00377934], BTC-PERP[0], BULLSHIT[0], DOGE-PERP[0], ETH[1.24338100], ETH-PERP[0], ETHW[1.24338100], EUR[0.00], FTT[0.06226217], LTC[2.23], LTC-PERP[0], LUNA[20.01928808], LUNA2_LOCKED[0.04500552], LUNC[4200.0205], MTA-PERP[0], REN[1722.67263], ROCK[1.26936562], RSR[8005.288], SUSHI-PERP[0], SXP[836.541027], TRX[.000038], TRX-PERP[0], USD[523.71], USDT[0.00000001], XRP[2193.39314], XRP-PERP[0], YFI[0] | | |
| 00189678 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BILI-20201225[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-20200001[0], BTC-20200400[0], BTC-MOVE-20200324[0], BTC-MOVE-20200420[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[11.06198102], FTT-PERP[0], GMT[87.982928], GMT-PERP[0], GRTBULL[271], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00061582], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-20201225[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[6.72187021], SRM_LOCKED[40.09719404], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[52.08], USDT[2.44993168], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189679 | | ETH-PERP[0], USD[0.00] | | |
| 00189682 | | DOGE-PERP[0], USD[0.00] | | |
| 00189683 | Contingent | BCHBULL[3.8892609], BULL[0.00029980], DOGE[2], DOGEBEAR[574810.475], DOGEBULL[0.00000164], DOGEHEDGE[.094889], SOL[-0.00000002], SRM[1.30315499], SRM_LOCKED[2.29616699], TRXBULL[1100], USD[0.07] | | |
| 00189687 | | ALGO-PERP[0], BNB-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00189688 | | ALGOBEAR[228060408], ALGOBULL[44.73], BULL[0], EOSBULL[156.4], USD[0.05], USDT[0], XRPBULL[10.9969546] | | |
| 00189691 | | BTC[0], TRUMP[0], USD[0.06], USDT[0] | | |
| 00189693 | | BTC-PERP[0], LTC-PERP[0], USD[0.04] | | |
| 00189694 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], BTC[.00018224], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[3.80126050], XTZ-PERP[0] | | |
| 00189696 | | BCHA[.00085019], BTC[.00443205], BTC-PERP[0], FTT[9.64240789], PRIV-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[30192.8502], USD[0.00] | | |
| 00189698 | | ADA-PERP[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200503[0], BTC-MOVE-20200506[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.19], USDT[.9776] | | |
| 00189699 | | DOGEBEAR2021[.0008], ETH[.00000002], ETHW[.00000002], TRX[.000001], USD[0.00], USDT[0] | | |
| 00189702 | | BERNIE[0], COMP-PERP[0], USD[14.35], USDT[199.84] | | |
| 00189704 | | BTC-PERP[0], LTC-PERP[0], USD[0.01], USDT[.01] | | |
| 00189705 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.20455870], DOT-PERP[0], DYDX-PERP[0], ETH[0.18338330], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.18338330], FTT[1000.6377375], FTT-PERP[-1000], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-20200925[0], LEO-PERP[0], LUNA2[0.00286531], LUNA2_LOCKED[0.00668573], LUNC[0.03080150], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OKB[.00022], OKB-PERP[0], ONE-PERP[0], PAXG[20.35036210], PAXG-PERP[-20.35], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[475.41363352], SRM_LOCKED[2198.96636648], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[72646.39], USDT[-2.94567036], USDT-PERP[0], USTC[0.40557900], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-20200626[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00189706 | | FTT[0.00606107], USD[25.00], USDT[0] | | |
| 00189707 | | BEAR[.032], ETHBEAR[.004], USD[0.11] | | |
| 00189709 | | EOS-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00189711 | | NFT (4596383264620597440/FTX AU - we are here! #63329)[1] | | |
| 00189718 | | CAD[0.99], EUR[0.99], GBP[0.99], PAXG[.00007358], TRYB[407.6762], USD[0.01] | | |
| 00189723 | | ADABEAR[.7128574], BEAR[.09328], EOSBEAR[.009114], ETHBEAR[40.99884], USD[0.00] | | |
| 00189726 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LOOKS[.982], LUNC-PERP[0], MER-PERP[0], MID-PERP[0], NFT (4122036182392154402/FTX Moon #125)[1], RUNE-PERP[0], SHIT-PERP[0], STEP[.00000007], STEP-PERP[0], TRX-PERP[0], USD[5.54], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189727 | Contingent, Disputed | ADABULL[0], ALGO-PERP[0], AMPL-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], DMG-PERP[0], DOGEBULL[0], ETH-PERP[0], SXPBEAR[.00001905], SXP-PERP[0], USD[0.19], USDT[0], XTZ-PERP[0] | | |
| 00189728 | Contingent, Disputed | ADABULL[0], ALGO-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNBBULL[0], BSV-PERP[0], BTC-PERP[0], BULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP[0], SXPBEAR[0], SXP-PERP[0], THETABULL[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00189729 | Contingent | FTT[42.19590006], LOGAN201[0], LUNA2[0.01712957], LUNA2_LOCKED[0.03996899], LUNC[3730], USD[17.62], USDT[304.22010015] | | |
| 00189730 | | BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0.02346704], USD[0.01], USDT[0] | | |
| 00189732 | | ATLAS[1320], ATLAS-PERP[0], BNB[.00000001], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], CHZ[400], DOGE[1154.973647], DOGE-PERP[0], DOT-PERP[0], ETH[.00002496], ETH-20200626[0], ETH-20200925[0], ETHW[0.00002495], FTT-PERP[0], LINK-20200626[0], LINK-20200925[0], LTC[14.04], POLIS-PERP[0], QTUM-PERP[0], RUNE[42.1], RUNE-PERP[0], SHIB[1900000], SOL-PERP[0], SUSHI-PERP[0], TRX[35], UNI[22.4], USD[11.01], XRP[67], YFI[.002] | | |
| 00189737 | Contingent | SRM[125.35458177], SRM_LOCKED[477.64541823] | | |
| 00189739 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABNB-20201225[0], ALGO-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[0.00], CRO-PERP[0], DEFI-PERP[0], DOGE[0.80000001], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FB-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.89388439], SRM_LOCKED[208.25016329], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[6.38], USDT[2967.62516352], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00189740 | | BTC-PERP[0], USD[65.56] | | |
| 00189743 | | DMG[.06141556], USD[51.01], USDT[0] | | |
| 00189746 | | 1INCH-PERP[0], AAVE-PERP[5.5], ADA-1230[0], ADA-PERP[2293], AKRO[19500.0975], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[2.20783244], BNB-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[5.5001], COPE[750.00375], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[5.0851204], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[878.06544737], EOS-PERP[0], ETC-PERP[0], ETH[3.22242196], ETH-0930[0], ETH-20201225[0], ETH-20210326[0], ETHBEAR[0], ETH-PERP[0], ETHW[15.77876166], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[194.98110131], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[16.000029], LTC-20210326[0], LTCBULL[149.1706], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[170], SOL-PERP[65.95], SRM-PERP[240], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-596.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZBULL[20.45607003], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00189747 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20211231[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNTX-20211231[0], BRZ[0.80199280], BTC[0.00001632], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200430[0], BTC-MOVE-20200503[0], BTC-MOVE-20200506[0], BTC-MOVE-20200509[0], BYND-20201225[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DOT-20201225[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210924[0], EXCH-20211231[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05977468], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210924[0], MID-PERP[0], MRNA-20211231[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20201225[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], PYPL-20211231[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-20210924[0], SHIT-20211231[0], SLV-20210326[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UBER-20211231[0], UNI-PERP[0], USD[15.20], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM-20211231[0], ZRX-PERP[0] | | |
| 00189748 | | BTC[1], BTC-PERP[0], USD[2204.87] | | |
| 00189751 | | BTC[0.00306833], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20200316[0], BTC-MOVE-20200321[0], BTC-MOVE-20200127[0], BTC-PERP[0], CAKE-PERP[0], DMG-PERP[0], ETH-PERP[0], EUR[536.00], MTA-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.31], YFI-PERP[0] | | |
| 00189752 | | BTC-20200327[0], BTC-20200626[0], USD[0.01], USDT[2.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189753 | Contingent | BULL[0.00003233], BVOL[0], ETHBULL[0.00000797], FTT[738.50833], MTA-PERP[0], SRM[55.15521935], SRM_LOCKED[288.84478065], USD[2654.82], USDT[0] | | |
| 00189757 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], BVOL[0.00000795], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189758 | | USD[25.00] | | |
| 00189761 | | BNB[0], ETH[0], FTT[0.08512252], GBP[0.00], LTC[.00823646], USD[0.86], USDT[4.76182238] | | |
| 00189765 | | BTC[0.00009954], DOGE[206.86358], USD[159.14] | | |
| 00189766 | | THETABULL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00189768 | | BTC[.00879825], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], ETH-20200626[0], USD[1022.78] | | |
| 00189772 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS[200000], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.29518676], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FTT[0.00000003], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000003], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00044636], SOL-PERP[0], SRM[0.00033349], SRM_LOCKED[0.02615], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00189774 | | ALGOBULL[39], USD[4.19], USDT[.086594] | | |
| 00189775 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[56906.50772199], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004555], BTC-PERP[0], BULL[0.00000768], CAKE-PERP[0], CHR-PERP[0], CHZ[9.82729], CITY[.0992818], COMP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.686701], EOS-PERP[0], ETCBULL[.00508872], ETC-PERP[0], ETH[0], ETHBULL[0.00009783], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.8336278], FTM-PERP[0], FTT[.09278832], FTT-PERP[0], GRT[.8880814], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC[.499258], LRC-PERP[0], LTC-PERP[0], LUNA2[2.16016226], LUNA2_LOCKED[5.04037862], LUNC[470379.881407], MANA-PERP[0], MATIC[9.80794], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[.988651], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[10.966655], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL[76.47616], SPELL-PERP[0], SRM[.9670006], STEP[.0419323], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[6871.89431560], VET-PERP[0], XRP[0.53719300], XRPBULL[6.77152], XRP-PERP[0], YFII[0] | | |
| 00189778 | | ALGO-20211231[0], ALGO-PERP[0], BTC-PERP[0], DOGE[.98], FLOW-PERP[0], FTT[7.07192484], FTT-PERP[0], KSHIB-PERP[0], LINK[.0998], LINKBEAR[.091], SLP-PERP[0], TRX[.000001], USD[0.00] | | |
| 00189779 | | BTC[.073], BTC-PERP[0], DEFI-PERP[0], ETH[4.23032912], ETH-PERP[0], ETHW[0.00032912], FTT-PERP[0], SHIT-PERP[0], SXP-PERP[0], USD[0.43] | | |
| 00189782 | | BTC-PERP[0], USD[-0.01], USDT[0.01453715] | | |
| 00189783 | | NFT (303221639540683914/FTX EU - we are here! #5006)[1], NFT (494877816482383178/FTX EU - we are here! #12680)[1], NFT (527079571189080431/FTX EU - we are here! #12576)[1], TRX[.000002], USDT[0.82549753] | | |
| 00189786 | | AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BRZ[0], BULL[0], CRV-PERP[0], DEFIBULL[0], DOGEBULL[0.00000001], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETHW[0.00000001], EXCHBULL[0], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[2232], TRX-PERP[0], UNISWAPBULL[0.00000001], USD[0.00], XRP-PERP[0] | | |
| 00189787 | | ADA-PERP[0], BNB[0], BTC[0], CEL[0], DOGE[0], EGLD-PERP[0], ETH[0], ETHW[1.13793122], FTM[0], ICP-PERP[0], MKR[0], PAXG[.00000001], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 00189788 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX[.07915352], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.17], VET-PERP[0], XRP[.319107], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189789 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0.00000001], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00189790 | | ETH-PERP[0], USD[0.00] | | |
| 00189792 | Contingent | ADA-PERP[0], ALGO-PERP[0], AURY[36.12505933], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[341.72698531], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.69342737], FIDA_LOCKED[1.70347077], FIDA-PERP[0], FTM-PERP[0], FTT[0.00199933], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], ONT-PERP[0], OXY[0], PAXG-PERP[0], POLIS[99.58578977], PROM-PERP[0], RAY[83.17522491], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SECO[12.44345420], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.78189431], SOL-PERP[0], SPELL-PERP[0], SRM[.12695916], SRM_LOCKED[.54896391], SRM-PERP[0], STEP[100.54176], STEP-PERP[0], USD[3.43], XLM-PERP[0], XRP-PERP[0] | | |
| 00189795 | | USD[0.63], USDT[0] | | |
| 00189796 | | BOBA[.0055], SHIB[63700], USD[0.00], USDT[.003978] | | |
| 00189797 | Contingent | HT[0], NFT (433214058423704356/FTX AU - we are here! #34774)[1], SRM[1.80940881], SRM_LOCKED[13.43059119], TRX[.000001], USD[0.00], USDT[.00813726] | | |
| 00189799 | | BCH-PERP[0], BTC-20200626[0], BTC-MOVE-20200319[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], ETH-20200626[0], ETH-PERP[0], LINK-20200626[0], LINK-PERP[0], USD[3.25], XAUT-PERP[0] | | |
| 00189803 | | BTC-PERP[0], USD[0.00] | | |
| 00189804 | | ASD-PERP[0], ATOM-PERP[0], ETH-PERP[0], TRUMP[0], USD[0.71], USDT[1.089267] | | |
| 00189806 | Contingent | LUNA2[.46059453], LUNA2_LOCKED[1.07472058], LUNC[100295.43], NIO-0624[0], SXP[.02186], USD[0.00], USDT[0] | | |
| 00189807 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[.936199], BNB[0], BNB-PERP[0], BTC[0.00004984], BTC-20211231[0], BTC-MOVE-20201027[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[4.78933072], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DFL[3.84905], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.004795], FTM-PERP[0], FTT[25.04524895], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IMVU[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00907652], SOL-PERP[0], SPELL-PERP[0], SRM[9.17550428], SRM_LOCKED[29.89808668], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1944.07], USDT[0.31787113], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00189809 | | BAO[30000], REEF[1560], USD[0.03], USDT[14] | | |
| 00189810 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], MATH[.04287], TRX[.000001], USD[0.00], USDT[0] | | |
| 00189813 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1501.48], USDT[111], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00189815 | | TRX[.000001] | | |
| 00189816 | | BSV-PERP[0], BTC-PERP[0], PAXG-20200327[0], USD[0.00] | | |
| 00189817 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00189819 | | USDT[22.6] | | |
| 00189822 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GODS[.00000001], HT-PERP[0], IMXI-0.00000007], MATIC-PERP[0], MTA-PERP[0], SOL[.00000005], SOL-PERP[0], TRX-PERP[0], USD[127.76], USDT[0.00000005], XAUT-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189823 | | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00000003], BAL-PERP[0], BAO-PERP[0], BILI-20210924[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.038], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RON-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMPFEBWIN[.5907], TRU-PERP[0], TRX[.000031], TRX-0930[0], TRX-PERP[0], TSLA[.03], TSM-20210625[0], UNI[0], UNI-PERP[0], USD[10034.31], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 00189825 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BNB[.00000001], CRO-PERP[0], EMB[4.443], ETH-PERP[0], FTT[0.26746672], SOL-PERP[0], USD[0], UNI-PERP[0], USD[4.82], USDT[0] | | |
| 00189827 | | BCH-PERP[0], BTC[0.00000001], DOGE-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0.05497187], LINK-PERP[0], LTC[0], LTC-PERP[0], SRM[.00063], TONCOIN[.04], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00189829 | | USD[13.67] | | |
| 00189831 | Contingent | ETHBEAR[.00107905], LUNA2[0.00012045], LUNA2_LOCKED[0.00028106], LUNC[26.23], STARS[4222.16751338], USD[0.03], USDT[0.00001369] | | |
| 00189837 | | ALGOBULL[8.67], BCHBULL[.29622495], BEAR[40.67], DOGEBULL[0.00050726], EOSBULL[1879.624022], MATICBULL[.0087141], SUSHIBULL[2358.44968], SXPBULL[597.05243098], TRX[.000007], TRXBULL[34.868314], USD[0.00], USDT[0], XRPBEAR[5.123], XRPBULL[8.536297] | | |
| 00189838 | | USD[0.30] | | |
| 00189840 | Contingent | DOGE[5], ETHW[4.48248258], LUNA2[0.03103009], LUNA2_LOCKED[0.07240355], LUNC[.09996], MANA[4999], MATIC[37661.76024756], SAND[3499.3], SOL[100], USD[1.01], USDT[0] | | |
| 00189843 | | FTT[0.09461766], RAY[.34899188], SOL-PERP[0], USD[0.00] | | |
| 00189844 | Contingent | APE[0], BNB[0.00000004], BOBA_LOCKED[45833.33333334], BTC[0.00000001], BULL[0], CREAM-PERP[0], ETH[49.03409190], ETHBULL[52.03330000], ETH-PERP[0], ETHW[0.00000002], FTM[0.00000001], FTM-PERP[0], FTT[0], GLM-PERP[0], FTT[0], SOL[.00359956], SRM[3.40723772], SRM_LOCKED[2696.3039376], USD[-0.16], USDT[0.00250056] | | |
| 00189845 | Contingent | 1INCH[.280935], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[.00672138], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[.8131319], ALPHA-PERP[0], ALT-PERP[0], APE[2439.7683], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[.00308858], BNB[0.00153261], BNB-20200925[0], BNB-PERP[0], BTC[.10906098], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV[.591495], CRV-PERP[0], DOGE-PERP[0], DOT[.03304415], DOT-20210326[0], DOT-PERP[0], EDEN[.052564], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[50.97216714], ETHBEAR[.00137262], ETH-PERP[0], ETHW[0.97216714], FTM20.11249213], FTM-PERP[0], FTT[.00000005], FTT-PERP[0], HBAR-PERP[0], HMT[.35], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[63.83267751], LUNA2_LOCKED[148.9429142], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.0282375], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00577536], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01682439], SOL-PERP[0], SRM[574.02614342], SRM_LOCKED[3141.2378769S], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[357102.16], USDT[0.00012140], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189846 | | FTT[593.48248], USD[0.44], USDT[1.87507852] | | |
| 00189847 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00001221], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[15.80], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00189848 | | TRUMP[0], USD[0.13] | | |
| 00189850 | | ETH[.0029994], ETHW[.0029994], USD[0.96] | | |
| 00189851 | | AMPL-PERP[0], ASD-PERP[0], COMP-PERP[0], ETH-PERP[0], FIDA[.2384], FTT[.079], HT-PERP[0], RAY-PERP[0], SRM[.2993], SUSHI-PERP[0], USD[22.83], USDT[0], USDT-PERP[0] | | |
| 00189855 | | USD[0.00], USDT[0] | | |
| 00189856 | Contingent, Disputed | ETH[.00042553], ETHW[.00042553], USD[0.00] | | |
| 00189857 | | ADABULL[0], ADA-PERP[0], ALGOBULL[96343903.5635], ALGO-PERP[0], ALTBULL[.00009091], BTC[0.00000975], BTC-PERP[0], BULL[6.35123681], BULLSHIT[4.21374958], DEFIBULL[0.00000405], DOGE[19], EGLD-PERP[0], ETH[0000002], ETHBULL[18.81947415], ETH-PERP[0], FTT[49.59-1], GRTBULL[5235.481867], GT[.063219], KNCBULL[138.61247291], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LUA[.0888195], LUNC-PERP[0], MIDBULL[1.65000000], SLV-0325[0], SLV-0624[0], SOL[0], SXPBULL[5515.66456656], USD[329.18], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00189858 | | ADABULL[.00005169], ALGOBEAR[.002015], ALGOBULL[7.331], ATOMBEAR[.00007956], ATOMBULL[.0001298], BCHBULL[.0002888], BSVBULL[.01919], BVOL[.00006734], COMPBEAR[.0005891], COMPBULL[0.00000784], DOGEBEAR[.00006711], DOGEBULL[.00000823], EOSBEAR[.002028], EOSBULL[.001844], ETCBULL[.0005236], ETHBULL[.000179], LEOBULL[.00009899], LINKBULL[.00003582], LTCBULL[.001247], MATICBULL[.000282], NFT [365668230235256001/The Hill by FTX #18791][1], OKBBULL[.00002586], SRM[.8824], TOMOBULL[.004399], TRXBULL[.037331], USD[0.00], USDT[0], XRPBEAR[.0007578], XRPBULL[.002261], XTZBULL[.00007359] | | |
| 00189859 | | ALGOBEAR[.198936], ALGOBULL[.99335], BNBBULL[.00003265], MATICBULL[.008], USD[0.01] | | |
| 00189860 | | CEL[60.4094] | | |
| 00189863 | | ASDBULL[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], OKBBULL[0], SAND-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00189867 | | BERNIE[0], USD[0.00] | | |
| 00189869 | | ALGO-PERP[0], FIL-PERP[0], ICP-PERP[0], TRX[.000003], USD[0.00] | | |
| 00189870 | | ATOMBULL[.0095045], BNBBULL[.00007718], EOSBULL[.87313], LINKBULL[.09237162], LTCBULL[.005611], SXPBULL[0], USD[0.15], USDT[0] | | |
| 00189872 | | ADA-PERP[0], ASD-PERP[0], BADGER[.1], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.692325], LINK-PERP[0], MATIC-PERP[0], RAY[7.486965], SRM[.49745], TOMO-PERP[0], USD[614.42], USDT[0], XTZ-PERP[0] | | |
| 00189874 | | BTC-PERP[.2916], ETH-PERP[4-.05499999], USD[14305.88], USDT[0.00000001] | Yes | |
| 00189875 | | USD[25.00] | | |
| 00189876 | | USD[25.00] | | |
| 00189880 | | 1INCH-20210326[0], 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETH[0.01010000], ETH-1230[0], ETH-PERP[0], ETHW[0.01010000], FTT[0.00326391], GRT-20210625[0], KLAY-PERP[0], MID-PERP[0], RAY-PERP[0], SOL[.00000001], SUSHI-20210625[0], SXP-20210625[0], USD[1.65], USDT[0.51141706], ZRX-PERP[0] | | |
| 00189882 | | ADA-PERP[0], BTC-20210326[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SUSHI[0], SUSHI-20210326[0], THETABULL[0], USD[0.00] | | |
| 00189885 | | BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], ETH[.0004715], ETHW[.0004715], LINA-PERP[0], SRM-PERP[0], USD[2289.51], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00189887 | | USD[19.62] | | |
| 00189888 | | EOS-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[.001] | | |
| 00189890 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.05772], ALGO-PERP[0], APE[430.7], AURY[.18285162], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00004576], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.529845], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[3.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00189891 | | USD[0.76] | | |
| 00189892 | | BIDEN[0], BTC-PERP[0], TRUMP[0], USD[0.00], USDT-PERP[0] | | |
| 00189893 | | BCH-20201225[0], BTC-PERP[0], DOT-PERP[0], EDEN[.00000001], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.04110897], HT-PERP[0], OKB-PERP[0], USD[0.00], USDT[0] | | |
| 00189896 | | ALGOBULL[1187], USD[0.00] | | |
| 00189898 | | ETH-PERP[0], USD[5.96] | | |
| 00189899 | | AKRO[.30535078], ATOMBULL[11553.16946031], ATOM-PERP[0], BNB[.00006123], BULL[0], DOGEBEAR[38007.85747723], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189900 | | ALT-20220626[0], ALT-20200925[0], ALT-20211226[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], BNB-20210924[0], BTC[0.00000003], BTC-0325[0], BTC-0930[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CRV[0.00000001], CRV-PERP[0], CVX-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DOT-20210326[0], DOT-20210625[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-20211231[0], ETH[0], ETH-20201225[0], ETH-20210326[0], EXCH-20200626[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-20211231[0], EXCH-PERP[0], FIL-20210625[0], FTT[0.38094293], IOTA-PERP[0], LINK-20201225[0], MID-20200925[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], SHIT-20200626[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SOL-20211231[0], SPELL[0.00000001], SUSHI[0.00000001], THETA-20210326[0], TRX-PERP[0], USD[1.35], USDT[0] | | |
| 00189901 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DASH-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[0.00000001], USD[1.08], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189902 | | BIT[.9840495], CRO[9.98157], EDEN[.095345], FTT[5], NFT [540281524143474722/FTX AU - we are here! #2772][1], NFT [557726612816134264/FTX AU - we are here! #2760][1], SPELL[99.62], USD[4.70], USDT[0.00000001] | | |
| 00189903 | | ATLAS-PERP[0], FTT[0.00000215], FTT-PERP[0], NEAR-PERP[0], QTUM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00189905 | Contingent | ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-20200925[0], BCH-20201225[0], BCH-20201225[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COIN[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00004994], ETH-20201225[0], ETH-PERP[0], ETHW[0.00004994], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], HT[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.06648015], LUNC-PERP[0], MATIC-PERP[0], NFT [560000383253420003/FTX AU - we are here! #61698][1], OKB-20200925[0], OMG-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[10.56346926], SRM_LOCKED[78.55680092], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-20200925[0], UNI-PERP[0], USD[7.69], USDT[0.00346915], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00189906 | | ETH-PERP[0], TRX[.000003], USD[0.00], USDT[2.792] | | |
| 00189907 | | BTC-PERP[0], DYDX-PERP[0], EUR[0.00], USD[0.00] | | |
| 00189909 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[6135.78], USDT[60.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00189910 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], MNGO-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.37592286], XMR-PERP[0], ZEC-PERP[0] | | |
| 00189913 | | 1INCH[.00772571], ADABEAR[84.2], ATOMBULL[.9955964], BEAR[75.5794], BNBBEAR[8063.80875], DOGEBEAR[363873137.34], EOSBEAR[9958.2], EOSBULL[.092058], ETHBEAR[695.24], ETHBULL[0.00000210], ETH-PERP[0], FTT[0.08167585], LINA-PERP[0], LINKBEAR[6873.52], LINKBULL[7107.04505300], LTCBEAR[86.39622], LTCBULL[8.9386358], MATICBULL[98.7087948], TRXBULL[.00577155], USD[0.02], USDT[0.06711218], XRPBULL[7.7266215], XTZBULL[.00038896], ZECBULL[0.00008706] | | |
| 00189914 | | BTC-20200327[0], BTC-PERP[0], USD[2380.69] | | |
| 00189915 | Contingent | AAVE-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00003486], BTC-PERP[0], BTT[974188.5], DAI[.05630973], DOGE[666], DOGEBEAR[96295.25], DOGEBULL[0.00034880], DOGE-PERP[0], ETH[0.12081951], ETH-PERP[0], ETHW[.4608195], FTT[.0846116], FTT-PERP[0], LUNA2[397.47934549], LUNA2_LOCKED[927.4518061], LUNC-PERP[0], PEOPLE[6.6935121], SAND-PERP[0], SOL-PERP[0], SRM[2.05088636], SRM_LOCKED[.04151212], SRM-PERP[0], TONCOIN[6358.013102], TONCOIN-PERP[1.7791.7], TRUMP[0], TRUMP_TOKEN[4.2], TRX[.001173], USD[-881.68], USDT[10402.91219813], USDT-PERP[0], WBTC[0.00006837] | | |
| 00189917 | | USD[219.07] | | USD[211.49] |
| 00189918 | | AURY[.00000001], BNB[1.68710060], BTC[0.21166799], COIN[2.0002], DOGE[2598.5827560], FTT[231.2918095], INDI[2300], MATIC[1304.25877049], NFT [329833257230305842/FTX AU - we are here! #44857][1], NFT [376150614286533239/FTX EU - we are here! #209646][1], NFT [392580918484442227/FTX AU - we are here! #44998][1], NFT [494584250481441183/FTX EU - we are here! #209613][1], NFT [499715653165764995/FTX EU - we are here! #209582][1], SOL[-0.10293211], USD[626.24], USDT[640.17998343] | Yes | MATIC[1274.947276], USD[623.35] |
| 00189920 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PRIV-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[8.08], XRP-20200626[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189928 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RUNE-20200925[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.49], USDT[0], WAVES-20210625[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00189930 | | BTC-PERP[0], HBAR-PERP[0], SHIT-PERP[0], USD[-0.12], USDT[.33] | | |
| 00189935 | | USD[0.01], USDT[0.18838275] | | |
| 00189940 | | ALGOBULL[1], USD[0.00] | | |
| 00189941 | | BTC[0], ETH[0.00000004], ETHW[0.00001102], NFT [312437091759177334/FTX EU - we are here! #17838][1], NFT [316437668316028960/FTX EU - we are here! #16599][1], NFT [454286998734744520/FTX EU - we are here! #17822][1], SOL[.00000001], USD[0.00], USDT[0.00000819] | | |
| 00189945 | | BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], EDEN[6456.8], ETH-1230[0], FIL-20210625[0], FTT[171.79525], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20211231[0], USD[710.46], USDT[5004.13090512] | | USD[24.01] |
| 00189946 | | COMP-PERP[0], USD[0.01] | | |
| 00189948 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FIDA[.39982796], FIDA_LOCKED[.92009284], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.18313737], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[1.2915325], MATIC-PERP[0], MED-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.1743244], SRM_LOCKED[.91277039], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[156.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | MATIC[1.201576] |
| 00189950 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[.00000001], BCH-PERP[0], BIL[0], BIT-PERP[0], BLT[33629.47200075], BNB[0.00368024], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-MOVE-0528[0], BTC-MOVE-20210614[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.18046247], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME[0.00000001], GMEPRE[0], GMT-PERP[0], GRT[0.00000001], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HNT[.00000001], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [301389584541725684/Baku Ticket Stub #837][1], NFT [326949948551681788/The Hill by FTX #20818][1], NFT [422487294984614529/FTX EU - we are here! #82918][1], NFT [541315045254655414/NFT][1], OKB[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00015168], SRM_LOCKED[3.52569973], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRUMP[0], TRUMPFEBWIN[350.10225], TRU-PERP[0], TRX[.23250804], TRX-PERP[0], TSLA-20210625[0], TSM-20210625[0], UNI-PERP[0], USD[3156.05], USDT[0.03905865], USTC[0], USTC-PERP[0], VET-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00189953 | | BTC[0.00000573], USD[0.00] | | |
| 00189954 | | AKRO[4], ALGOBULL[20], ALPHA[1], BAO[4], BTC[.00002665], DOGE[2], HOLY[1.03621078], KIN[2], SXP[1], TRX[5], UBXT[4], USD[0.00], USDT[0.00000038] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189957 | | USD[53.92] | | |
| 00189959 | | BTC[0.00007002], DOGEBEAR2021[6.95271970], ETCBEAR[440908881.5], ETH[.00039884], ETH-PERP[0], ETHW[.31139884], FTT-PERP[0], KIN[4688.12662], SOL-PERP[0], USD[2.26], USDT[0.00736337] | | |
| 00189960 | | AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00199924], FTT-PERP[0], GME-20210326[0], GOOGL-20201225[0], HT-PERP[0], IMX[.09778], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], NFT (49548039946027391\O/FTX AU - we are here! #29917)[1], NIO-0325[0], NIO-0930[0], OKB-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN3000[0], TRUMPSTAY[1007], TRU-PERP[0], TSLA-20210625[0], USD[7.03], USDT[0.00000004], XRP-PERP[0], ZRX-PERP[0] | | |
| 00189962 | | ADABEAR[120219712], ADABULL[0.00397720], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BEAR[13190.76], BNBBEAR[14459871], BNBBULL[.00815837], BNB-PERP[0], BSVBEAR[55488.9], BSVBULL[2518.4962], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-PERP[0], BULL[0.00027980], COMPBEAR[68486.3], COMPBULL[0.01556909], COMP-PERP[0], CREAM-PERP[0], DOGE[.8932], DOGEBEAR[49865070], DOGEBULL[0.03311], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGNBEAR[90.9363], DRGNBULL[.0019986], EOS-PERP[0], ETC-20201225[0], ETCHEDGE[.004785], ETC-PERP[0], ETHBEAR[3491.5], ETHBULL[0.00000937], ETHHEDGE[.0003866], ETH-PERP[0], GRTBEAR[476.90460000], GRTBULL[0.00770460], HEDGE[.000949], HNT-PERP[0], KNCHEDGE[0], LEND-PERP[0], LINK-20200925[0], LINKBEAR[139937], LINK-PERP[0], LTCHEDGE[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (29448101708603184\FTX AU - we are here! #39332)[1], NFT (504036229674750648\FTX AU - we are here! #3910)[1], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHIBEAR[1799640.8], SUSHIBULL[137.77244], SUSHI-PERP[0], SXPBEAR[1019.1945275], SXPBULL[0.15495737], SXP-PERP[0], THETABEAR[29696534], THETABULL[0.00022457], THETAHEDGE[0], THETA-PERP[0], TOMOBEAR[20235825], TOMOBULL[14.28999], TRUMP[0], TRXBEAR[17088030], TRXBULL[4.9715175], TRXHEDGE[.0009017], TRX-PERP[0], UNI-PERP[0], UNISWAPBEAR[89.73714], UNISWAPBULL[.01464394], UNISWAP-PERP[0], USD[0.00], VETHEDGE[0], XRPBEAR[429699], XRPBULL[2.368341], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00189965 | | ADABULL[0], AXS-PERP[0], DEFIBULL[0], FTT[0.02239627], KNCBEAR[0], USD[0.11], XTZBEAR[27254] | | |
| 00189967 | | ETH-20210924[0], ETH-PERP[0], FTT[25], TRX[.000054], USD[0.00], USDT[0.00000001] | | |
| 00189968 | | BTC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-PERP[0], FTT[25.00065006], KNC[0.00000001], KNC-PERP[0], USD[0.00], USDT[0] | | |
| 00189970 | | AAVE[0], AAVE-20201225[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-20200925[0], ALPHA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTCPERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP[0], COMP-20201225[0], COMPBULL[0], COPE[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20200925[0], ETH-20210225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-20210924[0], GRT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20200925[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.64], USDT[0.00000002], XAUT[0], XLM-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210625[0], ZEC-PERP[0] | | |
| 00189973 | Contingent | BTC-PERP[0], FTT[0], MER-PERP[0], SRM[13.2829906], SRM_LOCKED[48.02928434], USD[3.73], USDT[0] | | |
| 00189975 | | ADA-PERP[0], ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00189978 | | ADABEAR[9930], BEAR[9.86], BTC[0], DMG[.09965], DOGEBEAR[9664], ETHBEAR[965.43904071], LINKBEAR[982.6], LTCBEAR[49.99], SUSHIBEAR[974.8], TRX[.000001], USD[0.04], USDT[0.00840000] | | |
| 00189980 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[54.9249], BNBBEAR[168.73], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CQT[640], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.00637755], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[866.3], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000024], LUNA2.002003], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRX[.002331], TRX-PERP[0], USD[0.64], USDT[0.00575602], USDT-PERP[0], USTC-PERP[0], WAVES[10], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[.072016], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00189982 | | DOT-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00189983 | | TRX[.000777], USDT[.25249484] | | |
| 00189984 | | 1INCH[1.20067], FTT[.001757], ICP-PERP[0], KIN[18709.2], MER[.96741], RAMP[.910415], SHIB[178207], SOL[.069657], SXP[.10072], USD[5.52] | | |
| 00189989 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189990 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00189991 | | USD[12.92] | | |
| 00189992 | | BTC-PERP[0], USD[0.63], USDT[0] | | |
| 00189997 | | ALGOBULL[8.927], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189998 | | 1INCH-PERP[0], AGLD-PERP[0], AKRO[1655.882], ALGO-20201225[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-20201225[0], ATOM-202103260], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20211231[0], BRZ-PERP[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0106[0], BTC-MOVE-0116[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0128[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0217[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0224[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0519[0], BTC-MOVE-0522[0], BTC-MOVE-0528[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-0605[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0710[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0909[0], BTC-MOVE-0923[0], BTC-MOVE-1019[0], BTC-MOVE-1021[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-MOVE-20201128[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201230[0], BTC-MOVE-20210210[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210220[0], BTC-MOVE-20210210[0], BTC-MOVE-20210200[0], BTC-MOVE-20210204[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210306[0], BTC-MOVE-20210311[0], BTC-MOVE-20210327[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210425[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210515[0], BTC-MOVE-20210521[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210605[0], BTC-MOVE-20210610[0], BTC-MOVE-20210612[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210711[0], BTC-MOVE-20210713[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210723[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210818[0], BTC-MOVE-20210821[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210907[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210926[0], BTC-MOVE-20211003[0], BTC-MOVE-20211006[0], BTC-MOVE-20211014[0], BTC-MOVE-20211016[0], BTC-MOVE-20211021[0], BTC-MOVE-20211030[0], BTC-MOVE-20211104[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211110[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211121[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211120[0], BTC-MOVE-20211209[0], BTC-MOVE-20211212[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211230[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1118[0], BTC-MOVE-WK-1125[0], BTC-MOVE-WK-1202[-0.0014], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201025[0], BTC-MOVE-WK-20210109[0], BTC-MOVE-WK-20210313[0], BTC-MOVE-WK-20210403[0], BTC-MOVE-WK-20210410[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BTC-MOVE-WK-20210423[0], BTMX-20201225[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-20201225[0], DMG-PERP[0], DODGE-20200925[0], DOGE-PERP[0], DOT-20210325[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO-20200626[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-20201225[0], PAXG-PERP[0], PRIV-20201225[0], RAY-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.2932], STEP[71.4962], STEP-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20201225[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[137.41], USDT[4.70939946], VET-PERP[0], XRP-PERP[0], XTZ-20201225[0], XTZ-20210326[0], XUABULL[152.98], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00189999 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BNB[0.00027999], BTC[0], BTC-PERP[-0.00009999], ETH[0.0077946], ETH-PERP[0], ETHW[0.0077946], LINK-PERP[0], USD[0.79], USDT[0.00855665], XAUT-PERP[0], XRP[25248924], XRP-PERP[0] | | |
| 00190001 | | ATLAS[15310], BTC[.00007454], DOGE[S], FTM[.00397573], ETHW[.00397573], FTT[66.67950865], LINK[0.00432112], MATIC[349.933215], PAXG[0.00004102], SOL[16.28327951], TRX[11], USD[0.55], USDT[12.21529622] | | |
| 00190002 | | ALTBEAR[0], BSVBEAR[0], BTC-20201225[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[3.20171241], LINKBULL[0], LUNC[.0005423], PAXGBULL[0], SXPBULL[0], USD[0.00], USDT[0.00389448], XAUT[0], XAUTBULL[0], XAUT-PERP[0], XTZBULL[0] | | |
| 00190003 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.18374338], LUNA2_LOCKED[0.42873456], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.37535924], SRM_LOCKED[0.2896749], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[32.35077548], SUSHI-PERP[0], SXPBULL[3105.48], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[9998100], TOMO-PERP[0], TONCOIN-PERP[0], TRX[81.98524], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[477.69010990], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00190005 | Contingent | ADABULL[140.09598], ALGOBULL[10064.93], ARS[20000.00], BCH[.00056261], BEAR[100993], BNB[.01061376], BTC[0.29709889], BULL[.09699], ETH[0.00268842], ETHBEAR[22094249.08522875], ETHBULL[10.008398], ETHW[0.00268842], FTT[0.75401909], LINKBEAR[1999100], LUNA2[0.09643994], LUNA2_LOCKED[0.22502652], LUNC[21000], MATIC[.7], SOL[7.30794072], TLRY[.9993], TONCOIN[2.37808972], TRX[1.300129], TRYB[8.2], USD[28.37], USDT[200.81809200], XRPBULL[14] | | |
| 00190007 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-20220327[0], BTC-PERP[0], DOGE[.99981], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00088866], ETH-PERP[0], ETHW[.00088866], LINK-PERP[0], LTC-PERP[0], SAND[45.369828], TRX-PERP[0], USD[0.06], XRP-PERP[0], XTZ-PERP[0] | | |
| 00190008 | | BTC[0.00008068], FTT[.093], MTA[.9875], PAXG[0], USD[0.06], USDT[2.44746013] | | |
| 00190011 | | USD[0.00] | | |
| 00190012 | | BNBBULL[.0007896], TRXBULL[.01213], USD[0.00], USDT[.7186904] | | |
| 00190014 | Contingent | ALGO-PERP[0], BNB-PERP[0], DEFIBULL[133.33517684], ETH-PERP[0], FIDA-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[4.66567034], LUNA2_LOCKED[10.88656413], LUNC-PERP[0], PERP-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[3.25], USDT[0.00474409], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00190015 | Contingent, Disputed | USDT[0] | | |
| 00190016 | | ETHBEAR[26363.71961765], LTC[.101], USD[0.05], XRPBULL[1013842.87494917] | | |
| 00190019 | Contingent, Disputed | USD[25.00] | | |
| 00190020 | Contingent | ADA-PERP[0], BAND-PERP[0], BTC[0.00009901], BTC-PERP[0], COMP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00099981], ETHW[0], FLM-PERP[0], FTT[0], LUNA2[0.55970122], LUNA2_LOCKED[1.30596952], LUNC[1216176.1202246], MATIC-PERP[0], NEO-PERP[0], OXY[24.99525], SHIB[799848], SOL[0], SRM[17.99522279], SRM_LOCKED[0.08841396], SXP-PERP[0], TRX[.86263], USD[163.65], USDT[0.00000001] | | |
| 00190021 | Contingent | AAVE[0.00939029], ALCX[.00061318], ALICE[.084954], APE-PERP[0], ATOM[.08376], AVAX[.055387], AVAX-PERP[0], BAL[.004312], BNB-PERP[0], BTC[0.00002996], CHR[.113], CRV[0.00882250], DYDX[.05586], ETH[.00000001], ETH-PERP[0], FTM[.363], FTT[0.08882451], GMT[.6116], GMT-PERP[0], LINK[0.00303066], LUNA2_LOCKED[0.01072231], LUNC[.009764], LUNC-PERP[0], MANA[.6084], NEAR-PERP[0], PERP[.07242], ROOK[.0018582], RUNE[.00452], SAND[.7604], SLP[9.0974], SNX[.00023], SOL[.008978], SOL-PERP[0], SPELL[12.454], SRM[.9016], STEP[.03604], SUSHI[.395035], TOMO[.059458], TRX[.000003], UNI[.069094], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00190023 | Contingent | ALGO-PERP[0], AMP-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGEBEAR2021[.00000001], DOT-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[30.9153306], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHIBEAR[5.0622], SUSHI-PERP[0], SXPBEAR[.048], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.30905508], XRP[.00000001] | | |
| 00190027 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00190028 | | BERNIE[0], BTC-20210326[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[21564.894], ETH-PERP[0], USD[45.07], USDT[0] | | |
| 00190032 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[S], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[.9095], BNB-PERP[0], BTC-PERP[0], BULL[0.00000973], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00199868], ETH-PERP[0], FTT[.00199868], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[.9633], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SHIT-PERP[0], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[3405.65], USDT[0.18895429], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[.008], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190036 | Contingent | ADA-PERP[0], ALGOBULL[91.5], ALICE-PERP[0], ATOM-PERP[0], AURY[2.04754409], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.02136493], BNB-PERP[0], BSVBULL[97982.2856], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0001132], ETH-PERP[0], ETHW[.0001132], EUR[1.60], FTT[1.03682970], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[58.43720080], LUNA2_LOCKED[136.35346854], LUNC[12724823.5082615], LUNC-PERP[0], MAPS-PERP[0], MNGO[4.9], MNGO-PERP[0], POLIS[38324118], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[6.22987464], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.281651], TRX-PERP[0], TULIP-PERP[0], USD[1192.52], USDT[2.84970001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00190037 | | APE-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH[0.00088945], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[.283], NFT (359223640178831348/The Hill by FTX #38295)[1], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[0.00], USDT[338.17471088] | | |
| 00190040 | | AAVE-PERP[0], ADA-0624[0], APE-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00003589], BTTPRE-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[0.00690356], ETHW-PERP[0], FLOW-PERP[0], FTT[200.89498], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB[.6], SOL-PERP[0], TRX[.000003], USD[0.52], USDT[15.76881579], XMR-PERP[0] | | |
| 00190041 | | USD[0.00], USDT[0] | | |
| 00190042 | | LTC[0] | | |
| 00190044 | | BTC[.0000315], BTC-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], TRX[.000001], USD[0.00], USDT[.00908] | | |
| 00190045 | | BTC[0.00021505], BTC-PERP[0], LINK[.02286], LINK-PERP[0], USD[7.24] | | |
| 00190046 | Contingent | FTT[15], SRM[26.84641373], SRM_LOCKED[111.63358627], USD[500.00] | | |
| 00190050 | | USD[0.00] | | |
| 00190051 | | BTC-PERP[0], HOT-PERP[0], LINK-PERP[0], USD[2.07] | | |
| 00190052 | | ETH-PERP[0], USD[0.00] | | |
| 00190060 | Contingent | AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BCH-20210326[0], BNB-20200925[0], BNB-20210326[0], BTC-20210326[0], BTC-2021123[0], BTC-PERP[0], CREAM-20201225[0], DEFI-PERP[0], DOT-PERP[0.10000000], DYDX[1440.2], DYDX-PERP[0.10000000], ETH[.1], ETH-0930[0], ETH-20200925[0], ETH-20210326[0], ETH-2021123[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-2020122S[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP1[1], FTT[491.43648256], FTT-PERP[0], GLMR-PERP[29618], ICP-PERP[0], LRC-PERP[13358], LTC-0930[0], MOB[.4], OP-0930[0], OP-PERP[0], PERP-PERP[6544.5], RAY-PERP[0], SAND-PERP[0], SOL-1230[-26.28], SRM[2.49918506], SRM_LOCKED[9.50081494], SUSHI-20200925[0], SXP-20210326[0], TOMO-20200925[0], TOMO-2020122S[0], TOMO-PERP[0], TRUMPFEB[0], TRX[.000128], UNI[.052888], UNI-20200925[0], UNI-PERP[0], USD[3205.24], USD[332143.75139669] | | |
| 00190061 | Contingent | BULL[0], FIDA[100.80018518], FIDA_LOCKED[1.84696237], FTT[100.01225802], MEDIA[100], POLIS[10], RAY[111.6049538], SOL[52.04401544], SRM[508.47753255], SRM_LOCKED[11.66280582], TRX[0.00023244], USD[0.00], USDT[0] | | TRX[.000003] |
| 00190062 | | ADABEAR[.005996], APT-PERP[0], ETCBEAR[.00646], FTT[0.00000362], THETABEAR[0.00000646], USD[0.18], USDT[0] | | |
| 00190063 | | BCHBULL[.001814], BCH-PERP[0], BEAR[.01372], BNBBEAR[.009], BTC-MOVE-20200501[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200507[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200521[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-PERP[0], ETC-PERP[0], LTCBULL[.1043442], OIL-PERP[0], OIL100-20200525[0], USD[0.00], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00190065 | | BTC-20200327[0], BTC-PERP[0], FIL-PERP[0], FTT[0], USD[0.00], USDT[0.00040811] | | |
| 00190069 | | AAVE[0], APT-PERP[0], BAL[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0], FTM[0], FTT[0], LINK[0.00000001], RSR[0.00000001], SNX[0], SUSHI[0.00000001], UNI[0], USD[0.00], USDT[0.00000074], XRP[0] | | |
| 00190071 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.22] | | |
| 00190077 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.05814911], AMPL-PERP[0], AR-PERP[0], ATLAS[1380], ATOM-PERP[0], BAT-PERP[0], BNB[.005856], BNB-20200925[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.794506], CRV-PERP[0], DOGE[.2769], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00102614], ETH-PERP[0], ETHW[.00102614], FTT[0.02460428], LINK[.0987], LINK-PERP[0], MAPS[.8491], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP[.0075], SXP-PERP[0], TRX[1.9545], TRX-PERP[0], USD[1.10], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX[.550685] | | |
| 00190079 | | BTC[0], BTC-MOVE-20200428[0], BTC-MOVE-20200516[0], ETH[.00000001], USD[0.00], XAUTBULL[0.00000020] | | |
| 00190081 | Contingent | APT[0], BIT-PERP[0], BNB[0], BTC[0], DOGE[0], ETH[0.00000013], ETHW[0.00000007], FTM[0], FTT[0], GMT[0], HT[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01089565], LUNA2-PERP[0], RAY[0], SLP-PERP[0], SOL[0.00000001], USD[1.61], USDT[0.00035682] | | |
| 00190082 | | USD[1072.89] | | |
| 00190083 | | FTT[0.01586909], NFT (475787049070489151/FTX AU - we are here! #67585)[1], USD[0.00851185] | | |
| 00190084 | | ALCX-PERP[0], CLV-PERP[0], LUNC-PERP[0], SRM-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00190088 | | USD[0.01], USDT[0.00052235] | | |
| 00190089 | | ATLAS[9.9012], BTC[0], DOGE[23.99544], ETH[.00042337], ETHBULL[0.00004404], ETH-PERP[0], ETHW[0.00042337], USD[4.96], USDT[0.20381392], XRP[6.75], XRP-PERP[0] | | |
| 00190093 | | 1INCH-PERP[0], AMPL[0], BIDEN[0], BTC-PERP[0], DEFIBULL[0], DMGBULL[5788.842], FTT[0.01542234], SUSHIBULL[52.5918], SXPBULL[0], TRUMPFEBWIN[57.9237], USD[0.00], USDT[0] | | |
| 00190095 | | BOBA[16151.1101], BTC-MOVE-20200602[0], BTC-PERP[0], NFT (476718407314285823/USDC Airdrop)[1], THETA-PERP[0], TRX[.001549], USD[6546.15], USDT[60807.62926333], XTZ-PERP[0] | | |
| 00190097 | | ETHW[0], FTT[.05332], TRX[.000879], USD[0.00], USDT[0] | | |
| 00190099 | | ATLAS-PERP[0], AVAX[0.00321749], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0.35798247], KAVA-PERP[0], LRC-PERP[0], USD[-0.10], USDT[0] | | |
| 00190100 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00005485], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-0624[0], BTC-20200626[0], BTC-20200925[0], BTC-2021123[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-2020122S[0], DMG-2021225[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-20200626[0], EOS-PERP[0], ETH[0.08593261], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.08593255], FIL-PERP[0], FTM-PERP[0], FTT[584.46647033], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC[0.00000011], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], OXY-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE[0.00000001], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SHIT-2021062S[0], SHIT-PERP[0], SOL-PERP[0], SRM[4.50725288], SRM_LOCKED[976.38366446], SRM-PERP[0], SUSHI-20200925[0], SUSHI-2020122S[0], SUSHI-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000778], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[115551.51], USDT[0.00000012], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00190103 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00190106 | | ALT-PERP[0], DOGE[.96257], TRX[.877833], TRX-20210625[0], USD[0.01], USDT[1.32958300], XAUT[0.0009993] | | |
| 00190108 | | 1INCH[0], AMPL[0], BNB[0], BTC[0], CEL[0], DOGE[0], ETH[0], FTT[0], OKB[0], SUSHI[0], TRX[0], USD[1.86], USDT[0] | | |
| 00190109 | | DYDX-PERP[0], FLOW-PERP[0], FTT[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00190115 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-MOVE-20200708[0], BTC-PERP[0], ETH-PERP[0], FTT[.30000000], LINK-PERP[0], SHIT-PERP[0], SRM[2], SXP-PERP[0], USD[0.05], USDT[0], XAUT-PERP[0] | | |
| 00190118 | Contingent | AAVE-20201225[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBEAR[119976000], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DMGBEAR[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[968400], ETHBULL[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.08756682], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[15.2572424], LUNC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-20201225[0], SHIB-PERP[0], SOL-2020122S[0], SUSHI-2020122S[0], SUSHIBEAR[49978000], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[7884000], THETA-PERP[0], TRXBEAR[90000], TRX-PERP[0], UNI-20201225[0], USD[0.00], USDT[0.00000002], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00190122 | | BCH[0.05318051], ETH[116.72256476], ETHW[116.24048192], TRX-PERP[0], USD[18914.55], XRP[1.9996], XRP-PERP[0] | | USD[18901.52] |
| 00190124 | | ADA-PERP[0], BNB[8.05265709], BTC[0.02524100], BTC-PERP[.5381], CHF[266.00], DOGE-PERP[0], ETH[2.85], ETH-PERP[0], ETHW[.1], FTT[8.7], LOOKS-PERP[0], LTC[0.00874111], LTC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], TRX[4000.244784], USD[-12040.57], USO[0.00982149], USO-0325[0], XRP[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190125 | Contingent | ADABULL[.0005], ALGOBULL[7070], ALTBULL[.009], ASDBULL[275.9], ATOMBULL[7356.7938], BALBULL[3403], BEAR[470.78], BNBBULL[.0000587], BSVBULL[5293000], BTC-MOVE-0103[0], BTC-MOVE-0107[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0210[0], BTC-MOVE-0215[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0224[0], BTC-MOVE-0302[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0316[0], BTC-MOVE-0423[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0510[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0601[0], BTC-MOVE-0610[0], BTC-MOVE-0612[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0710[0], BTC-MOVE-0718[0], BTC-MOVE-0725[0], BTC-MOVE-20200230[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211228[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0701[0], BTC-PERP[0], BULL[0.00000492], BULLSHIT[.009], BVOL[0002445], COMPBULL[285.86098], DEFIBULL[4.533], DOGEBULL[.0038304], DRGNBULL[23.76], ETCBULL[63.84], ETHBEAR[.08], ETHBULL[.00005802], GARI[.4024], GRTBULL[1087.8], HTBULL[.042998], KNCBULL[1449.2], LINKBULL[.58324], LTCBULL[3], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048705], MATIC[10], MATICBULL[.05842], PRIVBULL[.002], SUSHIBULL[4576275.6], SXPBULL[139300], THETABULL[8.097], TOMOBULL[100], TRX[.000918], TRXBULL[.2], TRYBBULL[0.00000788], UNISWAPBULL[.0004], USD[0.01], USDT[0], XLMBULL[.1], XRPBULL[63.646], XRTZ4044], ZECBULL[.4] | | |
| 00190126 | | ETHBEAR[14.61205] | | |
| 00190127 | | USD[0.46] | | |
| 00190128 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[36.15280551], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00010233], LUNA2_LOCKED[0.00023877], LUNC[22.28344622], NEAR[177.3], NEAR-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], RAY[211.48956736], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[80.88824808], SRM_LOCKED[2.90966643], STARS[0], THETA-PERP[0], TRX[0], UBXT[0.00000001], UBXT_LOCKED[14.4741541], USD[1327.14], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00190129 | | BTC[0], USD[0.00], USDT[0] | | |
| 00190130 | | BERNIE[0], BIDEN[0], TRUMP[0], USD[0.00] | | |
| 00190131 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00190134 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[2.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00190136 | Contingent | 1INCH[0.00000001], 1INCH-20210625[0], 1INCH-20210624[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210624[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AUD[2.83], BNB[0], BNB-0325[0], BNB-20210625[0], BNB-20211123[0], BNB-PERP[0], BTC[0.00004696], BTC-20200925[0], BTC-20210225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200914[0], BTC-MOVE-20200923[0], BTC-MOVE-20201020[0], BTC-MOVE-20201023[0], BTC-MOVE-20201030[0], BTC-MOVE-20201106[0], BTC-MOVE-20201111[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201231[0], BTC-MOVE-20200230[0], BTC-MOVE-20200224[0], BTC-MOVE-20210421[0], BTC-MOVE-20210619[0], BTC-MOVE-20210625[0], BTC-PERP[0], BTC-MOVE-20210328[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201008[0], BTC-MOVE-WK-20201002[0], BTC-PERP[0], DOGE-20210326[0], ENJ-PERP[0], ETH[0.00032118], ETH-0930[0], ETH-20200925[0], ETH-20210326[0], ETH-20210624[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.60637237], FTT[330.43700723], FTT-PERP[0], KIN-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], LUNC[0.00035552], MATIC[0.62713419], MKR[0], MKR-PERP[0], OKB-20210625[0], OKB-PERP[0], PAXG[0], PAXG-20200925[0], POLIS-PERP[0], RUNE-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[32.87069067], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], TRUMP[0], UBXT_LOCKED[33.6597926], USD[8.79], USDT[0.00000001], USDT-20210326[0], USDT-PERP[0], WBTC[0], XAUT[0.00000002], XAUT-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00190137 | | USD[5.38] | | |
| 00190138 | | BTC[0], USD[0.01], USDT[2.67115776] | | |
| 00190139 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-20210326[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0.00000001], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000002], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BRZ-PERP[0], BTC[0.00442585], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTT-PERP[0], C98-PERP[0], CBSE[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIDA[0.00000001], FIDA_LOCKED[.68856315], FIDA-PERP[0], FTM-PERP[0], FTT[25.04033296], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KBT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.06807865], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (29008916373658146/The Hill by FTX #39415)[1], NPXS-PERP[0], RSR3941[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLN-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[29.93448441], SRM_LOCKED[242.01146301], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSM-20210326[0], TULIP-PERP[0], UBXT_LOCKED[60.36833552], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[15.81], USDT[0.00000004], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00190141 | | AMPL[0], BCH-PERP[0], BTC[0], ETH[0.00000001], ETHBULL[0.00392600], ETH-PERP[0], FTT[0.00000001], GRT-PERP[0], LINKBULL[0], SXPBULL[0], SXP-PERP[0], USD[0.11], USDT[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0] | | |
| 00190142 | | BTC-MOVE-20200411[0], BTC-PERP[0], EOSBULL[.04], USD[1.85], USDT-PERP[-1] | | |
| 00190143 | | ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH[.0010514], ETH-20200327[0], ETH-PERP[0], ETHW[.0000514], FTT[0], GRT-PERP[0], HBAR-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TOMO-20200626[0], TOMO-PERP[0], USD[-0.79], USDT[0], XRP[0] | | |
| 00190144 | | BTC-PERP[0], LTC-PERP[0], USD[0.02] | | |
| 00190145 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FT-PERP[0], GALA-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00190149 | | ETH-PERP[0], USD[0.74], XRP-PERP[0] | | |
| 00190150 | | ALT-PERP[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200726[0], PAXG-PERP[0], USD[0.06], XAUT-PERP[0] | | |
| 00190152 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.58], USDT[0.58339841], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00190154 | | UNI-PERP[0], USD[0.11] | | |
| 00190155 | | ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190156 | | BCH-PERP[0], BNB-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.35], VET-PERP[0], XRP-PERP[0] | | |
| 00190157 | | BTC-PERP[0], USD[0.00], USDT[.12603591] | | |
| 00190160 | | USD[0.08] | | |
| 00190161 | | BTC-PERP[0], ETH[0], FTT[0.04441147], USD[254.18], USDT-PERP[0] | | USD[253.06] |
| 00190163 | Contingent | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-2020626[0], BTC-2020925[0], BTC-PERP[0], CEL[0.05686318], CEL-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0.00087428], ETH-2020626[0], ETH-PERP[0], ETHW[3.73387428], FTM-PERP[0], FTT[10.76362870], FTT-PERP[0], HOLY-PERP[0], HT[0.77788024], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0.14992209], LEO-PERP[0], LOOKS[.97381], LTC-PERP[0], LUNA2[0.25533622], LUNA2_LOCKED[0.59578451], LUNC[556000], LUNC-PERP[0], MATIC[280.05885822], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUN[0], RUNE-PERP[0], SHIB[93210], SHIB-PERP[0], SLP-PERP[0], SNX[0.04158658], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[7019.22], USDT[0.08893677], USDT-PERP[0], USTC[0], USTC-PERP[0], XTZ-PERP[0] | | MATIC[279.944] |
| 00190164 | | BCH-2020925[0], BTC[0], BTC-2020925[0], BTC-MOVE-2020626[0], BTC-MOVE-2020628[0], BTC-MOVE-2020713[0], BTC-MOVE-WK-2020925[0], BTC-MOVE-WK-2020710[0], BTC-MOVE-WK-2020717[0], BTC-PERP[0], BVOL[0.00004290], COMP-2020925[0], DRGN-20200925[0], ETH[0], FTT[.925615], HT-PERP[0], SHIT-2020925[0], TOMO-PERP[0], USD[2.53], USDT[0], VET-2020925[0], XTZ-20200925[0] | | |
| 00190165 | | ETH-2020327[0], ETH-2020626[0], ETH-PERP[0], USD[0.99] | | |
| 00190166 | Contingent | AMPL[0.12810042], ATLAS-PERP[0], BABA[-0.00002733], BTC-MOVE-2020314[0], BTC-MOVE-2020515[0], BTC-MOVE-2020514[0], BTC-MOVE-WK-2020510[0], BTC-MOVE-WK-2020327[0], BTC-MOVE-WK-2020403[0], BTC-MOVE-WK-2020325[0], BTC-MOVE-2020313[0], BTC-MOVE-2020427[0], BTC-PERP[0], CQT[.9616], POLIS[10.0983], POLIS-PERP[0], SRM[2.61035659], SRM_LOCKED[35.95183105], SUN[.000361], TRUMPFEBWIN[399], USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00190167 | | USD[0.31] | | |
| 00190168 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210924[0], BCH-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], FIL-2021123[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1.80], USDT[0.00000001], XRP-20210924[0], XRP-PERP[0] | | |
| 00190169 | | XRPBULL[.0000858] | | |
| 00190170 | | USD[2.43] | | |
| 00190171 | Contingent | ALT-PERP[0], ALT-PERP[0], ASD-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BCH-20201225[0], BCH-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-2020626[0], BTC-MOVE-20200322[0], BTC-MOVE-20200330[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-2020320[0], BTC-MOVE-WK-2020717[0], BTC-PERP[0], BTMX-20200626[0], COMP-2020925[0], COMP-PERP[0], DEFI-PERP[0], ETH[.00000001], FTT[25.095], GDX-1230[0], GMT-PERP[0], GRT-PERP[0], LUNA2[0.46842256], LUNA2_LOCKED[1.09298598], LUNC[102000], OHT-PERP[0], PAXG[.19448194], PAXG-20200626[0], PAXG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[85000], USD[3489.19], USDT[16.54000001], USDT-0624[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00190172 | Contingent | 1INCH-PERP[0], ADABULL[.07328848], ADA-PERP[0], AGGLOBALL[933.575], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[86.38], ALTBULL[.0097682], ALT-PERP[0], ATOMBULL[.6622306], ATOM-PERP[0], AVAX-PERP[0], BALBULL[.89838], BAL-PERP[0], BCHBULL[.000661], BCH-PERP[0], BEAR[944.866], BNBBULL[0.00009373], BNB-PERP[0], BSVBULL[.413], BSV-PERP[0], BTC-2210625[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200410[0], BTC-MOVE-20200402[0], BTC-MOVE-20200402[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], BULL[0.00000825], BULLSHIT[.00000956], CHZ[4.177], CHZ-PERP[0], COMPBULL[.009642], COMP-PERP[0], DEFIBEAR[.9892], DEFIBULL[0.00395513], DOGEBEAR2021[.00015855], DOGEBULL[0.00472574], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[.004214], EOSBULL[160.3754], EOS-PERP[0], ETCBULL[0.01021169], ETC-PERP[0], ETHBEAR[.346], ETHBULL[0.00018395], ETH-PERP[0], ETHW[.0003454], GRTBULL[0.50636470], ICP-PERP[0], ICX-PERP[0], KNCBULL[8.45031268], KSM-PERP[0], LINKBULL[0.00347368], LINK-PERP[0], LRC-PERP[0], LTCBEAR[.005774], LTCBULL[.678818], LTC-PERP[0], LUA[.03263], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[002748], MATICBEAR2021[5.03257], MATICBULL[.0595423], MATIC-PERP[0], MIDBEAR[2.447], MIDBULL[0.00078804], MID-PERP[0], MKR-PERP[0], MTA[.5587], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00386], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[.00988595], SUSHIBULL[.25477], SXPBULL[88.42644469], SXP-PERP[0], THETABULL[1.01095139], THETA-PERP[0], TOMOBEAR[.07528], TOMOBULL[33.45612], TOMO-PERP[0], TRXBULL[0.1366], TRX-PERP[0], UNISWAPBULL[0.00008716], USD[0.42], USDT[0.00512938], VETBEAR[778.6], VETBULL[0.15895584], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.00016747], XLM-PERP[0], XRP[.9], XRPBULL[8.003984], XRP-PERP[0], XTZ-2210625[0], XTZBULL[5765991.56111117], XTZ-PERP[0], YFI-PERP[0], ZECBULL[8.16] | | |
| 00190173 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200323[0], BTC-MOVE-20200331[0], BTC-MOVE-20200425[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK[.099924], LINKBULL[.06158224], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[7.98], USDT[2.43626098], XTZ-PERP[0], YFI-PERP[0] | | |
| 00190175 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[9.6], APE-PERP[0], ART-PERP[0], ASDBULL[407622.537], ATLAS-PERP[0], ATOM[3.99924], ATOM-PERP[0], AVAX[2.599506], AVAX-PERP[0], AXS[0.398271], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[.43391754], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[1.0332], COMP-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM[243.64287368], FTM-PERP[0], FTT[17.93691785], FTT-PERP[0], FXS-PERP[0], GALA[9.753], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.96236918], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0010233], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[16.596846], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[931], TRU-PERP[0], TRX[791.000055], TRX-PERP[0], USD[158.44], USDT[0.00210070], USO-0325[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZECBULL[32.1], ZIL-PERP[0] | | |
| 00190176 | | DOGEBEAR[41941.2], EUR[0.00], USD[0.13], USDT[0] | | |
| 00190179 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[.0005047], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200626[0], BTC-PERP[0], BTC-MOVE-20200323[0], BTC-MOVE-20200325[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200406[0], BTC-MOVE-20200410[0], BTC-MOVE-20200708[0], BTC-MOVE-20200710[0], BTC-MOVE-20200713[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200726[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200804[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMOBULL[30774.10840065], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200708[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IBVOL[0], KNC-PERP[0], LINK[.00000001], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00190186 | Contingent | APT[5.9964], APT-PERP[0], ATOM[3.78989], ATOM-PERP[0], AVAX[0.09753867], AVAX-PERP[0], BNB[0], BTC[0.00000001], BTC-MOVE-20200314[0], BTC-MOVE-20200316[0], BTC-MOVE-20200618[0], BTC-MOVE-20200620[0], BTC-MOVE-20200902[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200912[0], BTC-MOVE-2020402[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-2020911[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], DEFI-PERP[0], DOT[5.39949453], DOT-PERP[0], ETH[0.18925629], ETHBEAR[215969600], ETH-PERP[0], ETHW[0.16032289], FTM-PERP[0], FTT[6.29383793], FTT-PERP[0], LINK[10.69306960], LINK-PERP[0], LTC[0.05938963], LUNA2_LOCKED[0.00000001], LUNC[.00094238], LUNC-PERP[0], MATIC[0.98959893], MATIC-PERP[0], NEAR[.18362], NEAR-PERP[0], ONE-PERP[0], PAXG[0.00039600], SOL[6.67683077], SOL-PERP[0], TRX-PERP[0], UNI[0], USD[-379.33], USDT[0.00000001], USDT-PERP[0], XRP[.828322], YFI[0] | | |
| 00190188 | | USD[0.00] | | |
| 00190189 | | ACB[5], AMC[1.5], BB[2.4], FTT[.09993], GLD[.14], NIO[1.37], SLV[1.6], TRX[.00239], USD[0.26], USDT[.000885] | | |
| 00190193 | | BEAR[.0157], BTC[0], BTC-MOVE-20200621[0], DMGBULL[.00003962], ETHBULL[.00002964], SXPBULL[0.00025700], THETABEAR[.00102552], USD[1.57], USDT[0.00035741] | | |
| 00190196 | | BNBBULL[0.00000446], TRX[.000003], USD[0.00], USDT[.00222988], XRPBULL[.05093], XTZBULL[.0000858] | | |
| 00190197 | | ETHBEAR[297.09072], IBVOL[0.00000842], USDT[.07976091] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190198 | Contingent | 1INCH-PERP[0], AGLD[6908.8], BNB[.00000001], BOBA[0], BTC[.15400234], ETH[5.22132569], ETHW[3.95032568], FIDA[1.88678043], FIDA_LOCKED[.01551187], FTT[25.30901029], LUNC-PERP[0], MAPS[4140.12738853], MAPS_LOCKED[1101273.88535056], MATIC[0.6932], MER[0.17641600], SOL[10], STX-PERP[0], TONCOIN[0], TRX[.000074], USD[294878.25], USDT[37221.66924444], XRPI.5916] | | |
| 00190200 | | USD[0.00] | | |
| 00190202 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS[9.9982], BCH[4.99905], BTC[.244955], BTC-PERP[0], COPE[199.9503], CRO-PERP[0], FTT[.00022631], ETH-PERP[-3], ETHW[.00022631], FIDA[74.9709], FTT[155.479175], FTT-PERP[0], GST[10.00005], GST-PERP[0], INJ-PERP[0], LOOKS-PERP[0], OXY[846.604], RSR[22996.4], RUNE[99.981], SLP[6.2], SNX[25.081], SOL[.0472841], SOL-PERP[0], SRM[199.924], SUSHI-PERP[0], USD[2115.03], USDT[1.61002207], XRP-PERP[0] | | |
| 00190203 | Contingent | 1INCH[4.9965], ADABULL[5.65751658], ALGOBULL[98.50704], BCH[.000979], BULL[0.00000044], EOSBULL[.09258], LINKBULL[3012.58970169], LUNA2[0.09608637], LUNA2_LOCKED[0.22420153], LUNC[15923.01], MATICBULL[1.00755], USD[0.04] | | |
| 00190204 | | ADABEAR[5508917], BEAR[17556.5372], BNBBEAR[3198966.81], BULL[0], DOGEBEAR[1669682.7], ETHBEAR[384929.67], FTT[0.02157185], MATICBEAR[136922195O], SUSHIBEAR[259950.6], USD[0.03], XRPBEAR[9.5744] | | |
| 00190206 | | DOGE[1], EDEN[.035101], RAY[.79353], USD[0.00] | | |
| 00190207 | Contingent, Disputed | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000003], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00000001], EOS-PERP[0], ETC-PERP[0], ETH[0.00000007], ETH-PERP[0], ETHW[0.00000007], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01143628], LUNA2_LOCKED[0.02668466], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY[.10650804], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[12.12335332], SRM_LOCKED[46.0650367], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[320560.3], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1.0], USDT[0.00828818], USTC[1.61886171], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00190210 | | USD[0.00] | | |
| 00190212 | Contingent | 1INCH[1], AMPL[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT[.02155005], BTC[0.00003994], BTC-PERP[0], BULL[0], COMP[.00000002], DOGEBEAR2021[.00000001], DOGE-PERP[0], DOT[.0467], DYDX[4.4], EMB[5.44697179], ETH[0.00000002], ETHBULL[0.00000001], ETH-PERP[0], ETHW[126.71467304], FTT[0], HGET[.02365], HT[.00000001], LUNA[20.00485328], LUNA2_LOCKED[0.01132433], LUNC[1096], LUNC-PERP[0], MER[21047.8822], OKB[.10000001], OXY[4408], PAXG[0], PERP[.069036], TOMO[.00000001], USD[3.64], USDT[0.00000001], USTC[.687], WBTC[.000011], XTZBEAR[-0.00000001] | | |
| 00190214 | | ADABEAR[22926850], ADABULL[0], ALGOBEAR[11422], AMPL-PERP[0], ATOMBEAR[0], BALBULL[0], BCH-PERP[0], BNBBEAR[1414548.5157995], BNBBULL[0.00000446], BSVBEAR[.6706895], BSVBULL[.7586645], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMPBEAR[13869.5], DOGEBEAR2021[0], DOGEBULL[0.00000079], ETCBULL[0.00000003], ETHBULL[0], HOT-PERP[0], LINKBULL[0], MATICBEAR[11277768320.074583], MATICBEAR2021[0], OKBBULL[0], SUSHIBEAR[1.886402e+06], SUSHIBULL[0], SXPBEAR[0], SXPBULL[0], THETABEAR[5248267.41769417], THETABULL[0], THETABEAR[46.24965], TRX[0], UBXT[.11638], UNISWAPBULL[2], USE[0.01], USDT[0], USTC-PERP[0], WBTC[0], XAUT[0.00000001], XRPBULL[0], XRP-PERP[0], XTZBEAR[.070143], XTZBULL[0], ZECBULL[.00068335] | | |
| 00190217 | Contingent | ETH[0], FTT[0], SOL[0], SRM[0.00468705], SRM_LOCKED[0.2369017], TRX[.000001], USD[0.00], USDT[0.00000032] | | |
| 00190218 | | FTT[.6], LINKBULL[0.00006711], SXPBULL[.16588961], TRX[.00858], UNISWAPBEAR[0.00008743], UNISWAPBULL[0], USD[2.27], USDT[0], ZIL-PERP[0] | | USD[1.74] |
| 00190220 | Contingent | ALCX[.000653], APE[.00000001], BEAR[40055.93415101], BICO[.99981], BOBA[.0738204], BTC-PERP[0], CHZ[50], CVX[.080208], DMG[10.7], DYDX[70.187821], ETHBEAR[.02586549], ETHW[1.1584946], FTT[16695.85965644], GMT[10], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044492], MATICBEAR[0.0417815], PTU[.99677], SOL[1.11], SPELL[.00000002], STG[.66289307], SWEAT[58.656], THETA-PERP[0], USD[67000.20], USDT[0], XRP[39.98841], XRPBULL[.00841402] | Yes | |
| 00190223 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], KNK-PERP[0], LTC-PERP[0], OKB-PERP[0], SHIT-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00190224 | | BEAR[.004], LINKBEAR[.006], LTC[.00644787], USD[0.23], USDT[.005976] | | |
| 00190226 | | BTC-MOVE-20200313[0], BTC-PERP[0], PAXG-20200327[0], SHIT-PERP[0], USD[0.01] | | |
| 00190227 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNTX-20201225[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFLX-20201225[0], OMG-PERP[0], PFE-20201225[0], PYPL-20201225[0], RSR-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00190228 | | USD[0.00], XTZ-PERP[0] | | |
| 00190232 | | ADABEAR[403246124], BEAR[125985], BTC-PERP[0], DOGEBEAR[129638312.4], DOGEBEAR2021[.0008798], DOGEBULL[0], DOGE-PERP[0], ETHBEAR[99099800], ETH-PERP[0], FTT[.00015191], FTT-PERP[0], KSM-PERP[0], MATICBEAR[10585732060], TOMOBEAR[3809932860], USD[0.00], USDT[0.00002579] | | |
| 00190233 | | BTC-PERP[0], PAXG-20200327[0], USD[0.04] | | |
| 00190234 | | ETH[.00000592], ETH-PERP[0], ETHW[0.00000591], USD[0.00] | | |
| 00190236 | | AXS-PERP[0], CLV[194.254009], FTT[0.04225667], TRX[.000012], USD[0.46], USDT[1.19664416] | | |
| 00190237 | | USD[0.00] | | |
| 00190239 | | USD[125.57] | | |
| 00190240 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000123], UNI-PERP[0], USD[0.19], USD[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00190241 | | USD[0.00] | | |
| 00190242 | | BULL[0], LINKBULL[0], SUSHIBEAR[0.00005837], SUSHIBULL[0.11977649], UNI[21.10211], USD[494.36], USDT[0] | | |
| 00190243 | | AAVE-PERP[0], APT[100.98081], BTC[0.12547615], BTC-PERP[0], ETH[1], ETHW[1], EUR[4500.00], SOL[0], USD[1965.58], USDT[0.00000001], WAVES-PERP[0], WBTC[0] | | |
| 00190244 | | ETH[0.01507193], ETHW[0.01499259], EUR[0.00], SOL[8.58345847], USD[0.00] | | ETH[.014874], SOL[7.73841] |
| 00190246 | | USD[6.25] | | |
| 00190250 | Contingent | 1INCH[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20211231[0], ALTHEDGE[.00079784], AMC-0930[0], ATOM-PERP[0], BABA[2.03851743], BITO[.005], BNB[0.31993920], BNB-PERP[0], BTC[0.00002019], BTC-0325[0], BTC-20211231[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BULL[0], BVOL[0], CHR-PERP[0], CRO-PERP[0], DOGE-20210326[0], ETH[0.00073433], ETHBULL[0], ETH-PERP[0], ETHW[0.00073433], EUR[1.00], FB-0325[0], FB-0624[0], FTM[.18956596], FTM-0930[0], FTM-PERP[0], FTT[0.21950300], FTT-PERP[0], KIN[0], LTCBULL[.02452738], LUNA2[4.72256156], LUNA2_LOCKED[11.01931032], LUNC[1271.67435628], LUNC-PERP[0], MATICBEAR[.01], MATIC-PERP[0], NEAR-PERP[0], NFT[324849354321544921/FTX EU - we are here #68084/(1), NFT[4205979362112282228/FTX EU - we are here #68201/(1), NG[402.48042935], NO-1230[.45.1], NOK[.07891], NOK-1230[0], PAXG-PERP[0], SAND[.96732], SECO[0], SHIT-PERP[0], SOL[.7597891], SOL-PERP[0], TRX[.000778], UNI-0930[0], UNI-PERP[0], USD[998.71], USDT[1.22966583], USTC-PERP[0], XLM-PERP[0], YFI[.00099943], YFI-PERP[0] | | |
| 00190251 | Contingent | AGLD-PERP[0], AMC-20210625[0], AMC-20210924[0], ATLAS[.0225], ATLAS-PERP[0], BIDEN[0], BNB[0.00000001], BNB-20201225[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.04438323], CEL-PERP[0], CHZ-PERP[0], COMP[2.44687267], CREAM[31.97643457], DOGE-PERP[0], DOT[0.01881690], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-20211231[0], DOT-PERP[0], ETH[0.0138183], ETH-PERP[0], ETHW[0.00188824], FLOW-PERP[0], FTT[684.28131207], FTT-PERP[0.99999999], GME-20210326[0], LUNA2[0.04994371], LUNA2_LOCKED[0.1165354], MKR[0.00041765], OMG-20211231[0], RAY[98.27659564], RUNE[03.0850304], SRM[13.30390361], SRM-PERP[0], SRM_LOCKED[121.5596749], TRX[.000088], UNI[0], UNI-PERP[0], USD[2010.95], USDT[0.00866211], USDT-0325[0], USDT-0624[0], USDT-20210625[0], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0], USTC[0.70697811], USTC-PERP[0], WRXI4149.3717912] | | |
| 00190252 | | ALTBEAR[15069.9718], BEAR[199867], ETHBULL[0.00000922], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190253 | | ETH[.00074679], ETHW[0.00074679], USD[5.00], USDT[3.21842094] | | |
| 00190259 | | BTC[0], ETH-PERP[0], SOL[0], USD[6.65], USDT[0.00000096] | | |
| 00190260 | | ALGOBULL[1320119438.52380952], ALGO-PERP[0], BULL[0], DOGEBULL[0], SUSHI-PERP[0], UNISWAPBEAR[0], USD[0.05], USDT[0.00000001] | | |
| 00190261 | | ETHBEAR[13.99295], MATICBEAR[92.93494], SXPBULL[2.00269811], USD[271.99] | | |
| 00190262 | | BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTT[0], LUNC-PERP[0], USD[0.00], USDT[0.00307396] | | |
| 00190264 | | ALT-PERP[0], BTC[.00005057], BTC-PERP[0], ETH-PERP[0], USD[-0.23] | | |
| 00190267 | Contingent | 1INCH[1089.76489241], 1INCH-PERP[0], APE[.0045], APE-PERP[0], AR-PERP[0], BCH-PERP[0], BIT[.005605], BLT[.48506391], BTC-PERP[0], C98[.008355], C98-PERP[1500], CEL[0.08131359], CEL-PERP[0], CHZ-PERP[8000], CRO[25490], DOGE-PERP[0], DYDX[.0038505], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[15], ETH[.70000035], ETH-PERP[0], ETHW[110.7005535], FIL-PERP[0], FLM-PERP[0], FTM[.19766443], FTM-PERP[0], FTT[187.5092705], FTT-PERP[0], GAL-PERP[0], GMT-PERP[1600], GST-PERP[0], HKD[10.00], LINA[6.2330.31165], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026941], MATIC[2.71817538], MATIC-PERP[0], ONE-PERP[0], OP-PERP[1850], OXY-PERP[0], PEOPLE-PERP[0], RAY[.00598], RAY-PERP[0], ROSE-PERP[0], SAND[.0065], SAND-PERP[1150], SNX-PERP[0], SOL-PERP[0], SPELL[1.238], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STEP[.015], STEP-PERP[0], STORJ[.034063], STORJ-PERP[0], SWEAT[9000.045], SXP-PERP[0], THETA-PERP[800], TOMO-PERP[0], TRX[.0175], USD[-4896.80], USDT[0.00009805], WAVES-PERP[0], YFI[0.00000025], YFI-PERP[0] | | BTC[.012905] |
| 00190269 | | BTC[0], EUR[0.00], FTT[160.33592555], HT[0], SOL[0], USD[301.86], USDT[0] | | |
| 00190270 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00009284], BTC-PERP[0], BULL[0], BVOL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-20201226[0], ETH-20210326[0], ETHBEAR[.122188], ETH-PERP[0], ETHW[0.00002389], FTT[0], LINKBEAR[.006239], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[3.62748291], SRM_LOCKED[29.51421119], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.65], USDT[13.56648887], XAUT-20200925[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00190272 | Contingent | AAVE[.03262422], BNB-PERP[0], BSV-20200327[0], BTC[0.02290855], BTC-PERP[0], ETH[.00051675], ETH-PERP[0], ETHW[0.00051675], FTT[0], MER[.253843], RAY[.586068], REEF-PERP[0], REN-PERP[0], SOL[.05938306], SRM[3.18063709], SRM_LOCKED[12.11936291], USD[0.00], USDT[0] | | |
| 00190274 | | ETH[.059], ETHW[.059], PETE[0], USD[-0.05] | | |
| 00190275 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BERNIE[0], BNB[0], BTC[0.01291782], BTC-20210326[0], BTC-20210926[0], BTC-20210924[0], BTC-PERP[0], CLV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTT[900.42738103], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[383.90198777], SRM_LOCKED[1674.34338778], SRM-PERP[0], SUSHI[.10270027], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-20210625[0], USD[126.33], USDT[0], WAVES-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | BTC[.012905] |
| 00190276 | Contingent | BTC[0.00002173], ETH[0], ETHW[0.05000000], LUNA2[30.72007592], LUNA2_LOCKED[71.68017716], SOL[0.00786679], TRX[.000777], USD[338.07], USDT[-302.21996887], XPLA[7.7422] | | |
| 00190278 | | BTC[.0119131], DOGE[40.03860522], FTT[0.00000610], USD[0.00], USDT[0] | | |
| 00190283 | Contingent | ADA-PERP[0], APHA-20201225[0], APHA-20210326[0], ATOM-PERP[0], AUD[0.00], BTC[0], BTC-MOVE-0917[0], BTC-MOVE-1002[0], BTC-PERP[0], CGC-20201225[0], CGC-20210326[0], CREAM-20201225[0], CREAM-PERP[0], CUSDT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTT[25.00000041], FTT-PERP[0], IBVOL[0], IOTA-PERP[0], KLUNC-PERP[0], NFT (38897464855114169/Baku Ticket Stub #1149)[1], NFT (425048716082382828/FTX AU - we are here! #46152)[1], NFT (42731532981886859//FTX AU - we are here! #46165)[1], NFT (430305316703506472/Singapore Ticket Stub #1467)[1], NFT (471213487605517003/FTX EU - we are here! #114776)[1], NFT (504149777545224295/FTX EU - we are here! #114568)[1], NFT (561968352873202751/FTX EU - we are here! #114625)[1], PAXG[.00000001], RNDR-PERP[0], SOL[.0067452], SOL-PERP[0], SRM[3.08581637], SRM_LOCKED[28.03039887], SUNE.019[, SXP-PERP[0], TRX[1634517.15397419], UBER-20210326[0], USD[1.03], USDT[0.00000002], USDT-PERP[0] | Yes | |
| 00190284 | Contingent | 1INCH-PERP[0], BNB-20210625[0], BTC[0.00003027], BTC-20210924[0], BTC-PERP[0], BULL[0.00003346], ETH[0.00020950], ETH-20211231[0], ETH-PERP[0], ETHW[0.00020950], FTT[.01228239], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM_LOCKED[19.12686255], TRX[.000005], USD[2.78], USDT[0.00105159] | | |
| 00190285 | | USD[0.00] | | |
| 00190287 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC[.880814], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1.00], AUDIO-PERP[598], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[14.37849804], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA[24.59241944], LUNA2_LOCKED[10.71564538], LUNC[0.00284088], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[204.12148677], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.17512789], SRM_LOCKED[.71767952], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000082], UNI-PERP[0], USD[715.33], USDT[186.05071038], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00190288 | | 1INCH-PERP[0], AAPL-0930[0], AAPL-1230[0], AAPL-20210326[0], AAPL-20211231[0], AAVE-20210625[0], AAVE-PERP[0], ABNB-20201225[0], ABNB-20210326[0], ACB-20210326[0], ACB-20210326[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200626[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], AMZN-0930[0], APT-PERP[0], ARKK-20210326[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20201924[0], BCH-PERP[0], BILI-0930[0], BIT-PERP[0], BNB-PERP[0], BNTX-20210326[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000085], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-0411[0], BTC-MOVE-0413[0], BTC-MOVE-0429[0], BTC-MOVE-1027[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20210326[0], BYND-20210924[0], C98-PERP[0], CEL-PERP[0], CGC-0624[0], CGC-0930[0], CGC-20210326[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-20210326[0], CRON-20210625[0], CRON-20210924[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20200626[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-20200626[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.03387232], FTT-PERP[0], GALA-PERP[0], GBX-0624[0], GBX-0930[0], GLD-20210326[0], GME-0624[0], GME-20210326[0], GMT-20210326[0], GMT-PERP[0], GOOGL-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20200626[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-0624[0], MRNA-20210326[0], MSTR-20210326[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210326[0], NFLX-20211231[0], NIO-20201225[0], NIO-20210326[0], NOK-20210326[0], NOK-20210924[0], NVDA-0325[0], NVDA-0930[0], NVDA-1230[0], NVDA-20210326[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-20210924[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20210326[0], PFE-20210924[0], POLIS-PERP[0], PRIV-PERP[0], PRIV-20200626[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL-0624[0], PYPL-20210326[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-20211225[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0624[0], SLV-20210326[0], SLV-20210924[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-1230[0], SPY-20210326[0], SPY-20211231[0], SQ-0624[0], SQ-0930[0], SQ-20210326[0], SRM-PERP[0], SRM_LOCKED[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSLAPRE-0930[0], TSM-20210326[0], TULIP-PERP[0], TWTR-20210326[0], TWTR-20210924[0], UBER-20210326[0], UBER-20210924[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[93.74269030], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRPBULL[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00190289 | | ETH[.00000232], ETHW[.00000232], USDT[0.00000016] | | |
| 00190295 | | BTC-PERP[0], ETH[.0006515], ETH-PERP[0], ETHW[0.00065149], USD[0.00] | | |
| 00190300 | | AGLD-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BIT[0], BNB[0], BTC[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[0.01491376], KSHIB-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.45], USDT[0] | | |
| 00190302 | Contingent | ATOM[0], CHZ[2.39324866], DOT[0], DYDX-PERP[0], FTM[0], FTT[9.858577], FTT-PERP[0], MATIC[0], SRM[69.98788942], SRM_LOCKED[3.17909948], TRX[.000778], USD[4.53], USDT[0] | | |
| 00190303 | Contingent, Disputed | USD[2.29] | | |
| 00190305 | | BTC[.11], BTC-PERP[0], USD[2014.58] | | |
| 00190310 | | USDT[0.08723188] | | |
| 00190312 | Contingent, Disputed | ALGOBULL[96.665], ALGO-PERP[0], ATOMBULL[.000808], BCHBULL[.007597], BSVBULL[.05502], DMGBULL[544.78806], EOSBULL[.00579307], ETHBEAR[.05357], ETHBULL[.00043882], LINKBEAR[7.016], LINKBULL[3.00001858], LINK-PERP[0], SXPBULL[3.00008380], TOMOBEAR[28.412], TOMOBULL[.048528], TRX[.4], USD[0.01], USDT[0.00195494], XRP[.6127], XTZBULL[.00080501] | | |
| 00190315 | | ATLAS[9.87], USD[0.00], USDT[0] | | |
| 00190316 | | ATLAS[4.73], BTC[0], ETH[.0009432], ETHW[.0009432], SXPBEAR[8.228], SXPBULL[.0005], USD[7.84], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190318 | Contingent | CHZ[0], COPE[0], ETH[0], FTT[27.59698106], LTCBULL[0], SOL[0], SRM[.395142], SRM_LOCKED[1.50208538], TRX[.000001], USD[0.00], USDT[0.00000057] | | |
| 00190320 | | BTC[.00012738], BTC-PERP[0], COIN[0.00338355], ETH[.00038383], ETH-PERP[0], ETHW[.00038383], FTT[0.34022672503075453], NFT [342267250307543588/FTX EU - we are here# #160371][1], NFT [4226686352310026607FTX AU - we are here# #8543][1], NFT [4821745689869216777/FTX EU - we are here# #160129][1], NFT [4878730872612765/FTX AU - we are here# #38091][1], NFT [52491615312768629/FTX EU - we are here# #160267][1], NFT [5667962637898119668/FTX AU - we are here# #8548][1], TRX[.000001], USD[0.00], USDT[321.54806313] | | |
| 00190323 | | USD[0.00], USDT[0] | | |
| 00190326 | Contingent | AKRO[.877084], ALEPH[198], ALGOBULL[6.814], AMC[108.490215], AMC-0930[0], AMD[.009411], ASD[2902.5], ATLAS[135930], AURY[629.93749], BAC[6923], BICO[74.84515], BITW[.005592], BNTX[.05], BOBA[20], BSVBULL[.085], BTC[0.02169152], BYND[16.9367814], CAKE-PERP[0], CEL[.08926], CGC[20.496105], COIN[3.57], COPE[.7812], CQT[.2677], CVX[52.89354], DFL[200292.2372], DMG[3530.07537], DOGEBEAR[1585266.404], DOGE-PERP[0], EMB[8.2387], EOSBULL[.79667956], ETH[.00030392], ETHBEAR[11292.09], ETHW[.00030392], FB[.0093673], FIDA[.57514], FRONT[4], FTM[1000], FTT[700.2484572], GBTC[.0085126], GENE[129.5], GODS[1123.399677], HOLY629.599132], IND[364.92919], IP32185.80107], JOE[2500.69277], KSOS[17.08], LUA[4645.317222], LUNA2[a.60967504], LUNA2_LOCKED[10.75590844], MAPS[9480.440744], MCB[54.91], MER[36.99981], MNGO[5.542], MOB[.44425], NEAR[26], NFLX[.0099582], NVDA[.00222743], PERP[277.6], POLIS[1852], PORT[.09338], PSG[.098784], RAY[146], RUNE[150], SECO[.94509], SLND[1034.803445], SLV[.096219], SOL[44.66], SRM-PERP[0], SPA[4.21], SPELL[59.56134157], STEP[12743.734724], STM[04.72693722], STSOL[.098764], SWEAT[24893.8114], TLRY[149.371614], TRU[1044.998254], TSM[.0044822S], TULIP[44.5], UBXT[210354.89209], UNI[18.89622], USD[1298.63], USDT[0], VGX[2.30167542], WAVES[159.9703], XPLA[9.828], XRPBEAR[.6678], XRPBULL[.0004134], YFII[.0004166], YGG[210.99259] | | |
| 00190328 | Contingent | BTC[0], BULL[0], DEFIBULL[0], ETH[0], SRM[.03783588], SRM_LOCKED[1.92852896], USD[0.00] | | |
| 00190329 | | UNISWAP-PERP[0], USD[95.65] | | |
| 00190330 | | BEAR[.008], USD[0.00] | | |
| 00190331 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV[.36533], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-2021123[0], FTM-PERP[0], FTT[.018642], LINK-PERP[0], LUNC-PERP[0], MOB[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.24564], UNISWAP-PERP[0], USD[5360.29], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0] | | |
| 00190332 | Contingent | BTC[0], ETH[0], FTT[.96248154], SRM[7.49787257], SRM_LOCKED[28.50212743], SUSHIBULL[0], USD[0.00] | | |
| 00190333 | | ALGOBULL[95.56], ALTBULL[.00001799], ATOMBULL[.0003333], BCHBULL[.001851], BSVBULL[.2829], DEFIBULL[0.00000895], DOGEBULL[0.00000050], EOSBULL[.33648], ETHBULL[0.00000647], LEO[.9223], LTC[.009752], LTCBULL[.008989], LUA[.01107], MATICBULL[8.331633], SUSHIBULL[.643793], SXPBULL[.0004223], TOMOBULL[.0466], TRX[.000001], TRXBULL[.09804], USD[25.00], USDT[0], XRPBULL[.05914], XTZBULL[.0006788] | | |
| 00190336 | | USD[1.77], XTZBEAR[.00000002] | | |
| 00190338 | | ADA-20200925[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], DEFI-20200925[0], ETH[0.00002675], ETH-20200925[0], ETH-PERP[0], ETHW[.00002675], FTT[.266925], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[17.97], USDT[0.00000020], XRP-PERP[0] | | |
| 00190340 | | BCH-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], OMG-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00190342 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[469.9154], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS[3.9], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00190346 | | BERNIE[0], BIDEN[0], DMG[.081429], USD[20.12] | | |
| 00190348 | | ADA-20200626[0], ADABEAR[0], ADAHEDGE[0], ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], ASDBEAR[0], ATOMBEAR[0], ATOM-PERP[0], BEAR[36.372], BEARSHIT[0], BIDEN[0], BNBBEAR[3062.885], BNBBULL[.00009536], BRZ-PERP[0], BTC[0], BTC-HASH-2021Q1[0], BTC-PERP[0], DOGEBEAR[4823.10000000], DOGEBULL[0], DRGNBULL[0.00000507], DRGN-PERP[0], ETC-PERP[0], FTT[0.02390611], LEO-PERP[0], LINKHEDGE[0], LINK-PERP[0], MATICHEDGE[0], MATIC-PERP[0], MID-PERP[0], PRIVBEAR[0], PRIV-PERP[0], SHIT-PERP[0], THETABEAR[0], THETABULL[0], TOMO[.00715], TRUMP[0], TRX[.741567], USD[0.12], USDT[0.499129295], USDT-PERP[0], VETHEDGE[0], XAUTBEAR[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00190349 | | EOSBULL[.77888] | | |
| 00190350 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[.040513], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.000128], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.097305], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00005179], BTC-PERP[0], CAKE-PERP[0], CEL[.044919], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[.45188], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.038712], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00136231], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.16042], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.94091], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.09486], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.8119], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MPLX[.92134], MTA-PERP[0], MTL-PERP[0], NEAR[.097346], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.005704], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000034], TRX-PERP[0], USD[2222.66], USDT[33.9028054], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00190352 | | SXPBEAR[.007586], USD[0.00], USDT[0] | | USD[0.00] |
| 00190353 | | ETH[0], FTT[0.00000012], USD[0.00], USDT[0] | | |
| 00190355 | | BTC[.0542], USD[1449.08] | | |
| 00190356 | | AAVE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200511[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0.01602721], GRT-PERP[0], RUNE-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00190357 | | ADA-PERP[0], AURY[57.15886186], BADGER-PERP[0], BTC[0.01475138], BTC-MOVE-20200324[0], BTC-MOVE-20200413[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[1.03421891], ETHE-20210326[0], ETH-PERP[0], ETHW[1.03421891], FTT[43.37260098], FTT-PERP[0], LINK[-43.53984464], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIB[1620467.2044059], SLV[20.18361573], SNX-PERP[0], SRM-PERP[0], USDt[-816.18], USDT[6.03805549], XTZBULL[0], XTZ-PERP[0] | | |
| 00190359 | | LINKBEAR[.002], USD[0.04] | | |
| 00190360 | Contingent | ALGO-PERP[0], BAL-PERP[0], BTC[0.00180785], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-PERP[0], COMP-PERP[0], ETH[0.01113401], ETH-PERP[0], ETHW[0.01108060], FTT[2.69959259], LUNA[20.0653220], LUNA2_LOCKED[9.96193522], LUNC[1422.39969270], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.001554], TRX-PERP[0], USD[112.11], USDT[0], USTC[0] | BTC[.001007], ETH[.011107], ETHW[.011073] | |
| 00190361 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004742], BTC-20200327[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06488226], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.19942915], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00190362 | | AMPL[0.08430884], ATLAS[.05], AVAX[450.00225], BAL[27.00025], BCH-PERP[0], BTC[0.00096674], CRO[98490.59245], DOGE[.53162676], DOGE-PERP[0], ETH[2.51233442], ETH-PERP[0], ETHW[2.51233442], FTT[464.94436], LTC-PERP[0], MATIC[20000.1], MTA[.08974614], OXY[299.81357], SOL[100.00430575], SOL-PERP[0], TRX[.000002], USD[37143.72], USDT[16726.18210503] | USDT[15700] | |
| 00190368 | Contingent | BEAR[.055], RUNE-PERP[0], SRM[1.93033408], SRM_LOCKED[.05898014], TRX[.000778], USD[3.15], USDT[0] | | |
| 00190370 | | ETH[0] | | |
| 00190372 | Contingent | APE-PERP[0], APT-PERP[0], BNB[0], BTC[0.00005159], BTC-MOVE-0106[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200516[0], BTC-MOVE-20200525[0], BTC-MOVE-20200619[0], BTC-MOVE-20200710[0], BTC-MOVE-20201022[0], BTC-MOVE-20201081[0], BTC-MOVE-2021011[0], BTC-MOVE-20210120[0], BTC-MOVE-20210124[0], BTC-MOVE-20201217[0], BTC-MOVE-20201225[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210911[0], BTC-MOVE-20210101[0], BTC-MOVE-20210105[0], BTC-MOVE-20210107[0], BTC-MOVE-WK-20210201[0], BTC-MOVE-WK-20210515[0], COMP-PERP[0], DOGE[2093196.28042], DYDX[.00000001], ENS[.00000015], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.89775557], FTT[163.82073149], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[.27.43300893], LUNA2_LOCKED[17.34368751], LUNC[0.99999923], LUNC-PERP[0], MASK[.08], PAXG[0], SOL[0.00125573], SRM[52.43441941], SRM_LOCKED[215.7852281], SUSHI[0], TRX[.097487], UNI[33543.171762], USD[399.99], USDT[100626.32803902], USTC[1051.93921061], USTC-PERP[0], WBTC[0], YFII[.00273366] | | |
| 00190373 | | ADA-PERP[0], RNO-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[7.88], USDT[0], XTZ-PERP[0] | | |
| 00190375 | Contingent | ATOM[0.03809393], ATOM-PERP[0], AVAX[0.09359306], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], ETH[0.00000018], ETHW[0.00000018], FTT[0], LDO[.55084], LUNC[0], MATIC-PERP[0], OMG[0], SCRT-PERP[0], SGD[0.00], SRM[.01018836], SRM_LOCKED[.1509147], SUSHI[0], TRX[.00031], USD[0.17], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190376 | | BNBBEAR[2108567.31], BNBBULL[0.00000958], BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR[778.79187], ETCBEAR[513.7476], ETHBULL[0.00000869], FTT[2.06941112], TRX[0.00002], USD[0.02], USDT[191.88671002], XMR-PERP[0], XRPBEAR[2528.28213] | | |
| 00190377 | | OIL100-20200427[0], OKB-20200626[0], TLM-PERP[0], USD[0.01], USDT[0.01055917] | | |
| 00190379 | | BEAR[135474.255], DOGE[.62], EOSBULL[.0077], FTM[583.88904], PUNDIX[12.397644], USD[96.90] | | |
| 00190384 | Contingent | ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAND[0], BNB-PERP[0], BTC[0.00007476], BTC-PERP[0], ETH[0.00021755], ETH-PERP[0], ETHW[0.00017255], FLOW-PERP[0], FTT[5.03160854], FTT-PERP[0], LINA-PERP[0], LINK[0], LUNA2[0.14391959], LUNA2_LOCKED[0.33581238], LUNC[1.16], MATIC[0], MATIC-PERP[0], NEAR[0.013645], NEAR-PERP[0], NFT (292006248364306162/Rock ID 1 #1)[1], NFT (312061914756425938/FTX EU - we are here! #236775)[1], NFT (337911148449783986/FTX EU - we are here! #236793)[1], NFT (348677436569709611/FTX AU - we are here! #5202)[1], NFT (373380619020888473/FTX Crypto Cup 2022 Key #20874)[1], NFT (377886464049583467/FTX AU - we are here! #50728)[1], NFT (390275330257715088/Rock ID 0 #1)[1], NFT (437006669523738036/FTX AU - we are here! #5194)[1], NFT (438672100794677717/FTX Beyond #348)[1], NFT (482705384528940300/FTX EU - we are here! #236795)[1], OXY-PERP[0], SOL[3.94854288], SRM[25.17460481], SRM_LOCKED[101.00501748], STEP[0.00000001], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TRX[0.000002], TRX-PERP[0], USD[339.52], USDT[16.14109657], USTC[20.37176019], WBTC[0.00002128], XMR-PERP[0] | Yes | |
| 00190385 | | NFT (360795635349342900/FTX EU - we are here! #9660S)[1], NFT (355777064010648738/FTX EU - we are here! #9679)[1], NFT (405095336693303909/FTX AU - we are here! #14104)[1], NFT (420074200534182352/FTX AU - we are here! #14249)[1], NFT (460917518767147489/FTX AU - we are here! #14251)[1] | Yes | |
| 00190387 | Contingent | BEAR[.03685], BTC-PERP[0], BULL[0.00000661], ETHBEAR[.052549], FTT[.012723], HGET[.049588], LINKBEAR[.00451], SRM[2.27434552], SRM_LOCKED[1206.06283137], USD[50673.55], USDT[0], USTC-PERP[0] | | |
| 00190388 | Contingent | BAO[4], BNB[.00060678], DENT[1], DOT[.05901], FRONT[1], FTM[.5446], GRT[1], HTBEAR[6.506], OKBBEAR[905.6], OXY[42696.35877684], RSR[2], RUNE[.095847], SECO[1.00008217], SRM[2014.22165396], SRM_LOCKED[66.505451061], TRX[.000002], UBXT[1], USD[31982.18], USDT[112335.20669973] | Yes | |
| 00190390 | | ADABEAR[49105], ADA-PERP[0], ALGOBULL[4729.56], ALGO-PERP[0], ANC-PERP[0], BCHBULL[9.26502], BCH-PERP[0], BNB[-0.00000001], BNBBULL[0], BNB-PERP[0], BSVBEAR[361.2], BSVBULL[185998.3296], BSV-PERP[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200320[0], BTC-MOVE-20201120[0], BTC-MOVE-20201126[0], BTCPERP[0], BTTPRE-PERP[0], BULL[0.00000053], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG[.03497], DMG-PERP[0], DOGEBULL[0.00091658], DOGE-PERP[0], DYDX-PERP[0], EOSBULL[466.887605], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], KNCBEAR[93.59], KNCBULL[.50658353], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[.0054103], MATICBULL[.000939], MATIC-PERP[0], MER[.1368], MER-PERP[0], QTUM-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHIBEAR[.00009853], SUSHI-PERP[0], THETABEAR[.0066], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRXBULL[.001664], TRX-PERP[0], USD[0.07], USDT[0.00937901], XAUTBULL[0.00000100], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBEAR[3928], XTZBULL[.93298], XTZ-PERP[0], YFI-PERP[0], ZECBULL[.8468], ZEC-PERP[0] | | |
| 00190392 | | BTC[.00007495], BTC-PERP[0], EXCH-PERP[0], USD[10.60], XTZ-PERP[0] | | |
| 00190393 | | USDT[0] | | |
| 00190394 | Contingent | 1INCH-PERP[0], ADABULL[0], ALGO-20200925[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], BCH-PERP[0], BNB[0], BNBBULL[0], BTC-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200701[0], BTC-PERP[0], BULL[0], COMP-20200925[0], COMP-PERP[0], DOGEBULL[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.00000001], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], GRTBULL[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA20.00000003], LUNA2_LOCKED[0.00000007], LUNC[.000748], MATIC[0], MKR-PERP[0], PAXG-PERP[0], SUSHI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.08323306], VET-PERP[0], XRP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00190395 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BAL-PERP[0], BNB[.00059106], BNB-PERP[0], BTC[0.00009032], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[.00028042], ETH-PERP[0], ETHW[0.00028042], FTT[.028635], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00540482], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[12756.71], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00190396 | | USD[0.00], USDT[-0.00407137] | | |
| 00190397 | | ETH[.00000001], USD[0.93] | | |
| 00190398 | | BTC-PERP[0], TRUMP[0], USD[0.24] | | |
| 00190399 | | ETH[.00003097], ETHW[.00003097], USD[0.27], USDT[0.00632200] | | |
| 00190400 | | USD[0.00] | | |
| 00190401 | Contingent | 1INCH-PERP[0], AMPL-PERP[0], ASD-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00673049], ETH-PERP[0], ETHW[0.00670946], FIL-PERP[0], FTT[0.01743638], GRT-20201225[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LUNA2[0.00555598], LUNA2_LOCKED[0.01296396], LUNC[.008454], LUNC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[.60064696], SRM_LOCKED[7.70863435], SUSHI-PERP[0], TRU-PERP[0], TRX[.000788], UNI-PERP[0], USD[1721.49], USDT[0], USTC[0.78647112], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00190405 | | BCH-PERP[0], BSV-PERP[0], PAXG-PERP[0], USD[-0.01], USDT[.020854] | | |
| 00190407 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00190410 | | USD[0.00], USDT[0] | | |
| 00190411 | | BTC-PERP[0], USD[49.55] | | |
| 00190413 | | ALGO-PERP[0], BTC-PERP[0], EOSBULL[.00294229], EOS-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[6.97], USD[.0046], XTZ-PERP[0] | | |
| 00190414 | | ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], OMG-PERP[0], PAXG-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00190418 | | USD[1.11], USDT[0] | | |
| 00190419 | | ALGOBULL[.082], RAY[19.9915], USD[0.86], USDT[0.63582723] | | |
| 00190420 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC[0.00008659], BTC-PERP[0], DOT-PERP[0], ETCBULL[1.02], ETHBEAR[.2766], ETH-PERP[0], FTT[0.02956634], HGET[.386], KAVA-PERP[0], LINKBEAR[8.4756], LTC[.039518], LUA[.0018], PAXG[.00008426], SHIT-PERP[0], SNX-PERP[0], SOL[0.01068870], TRX[.000001], UNI-PERP[0], USD[0.03], USDT[0.00072712], XUMBULL[59.250668], XRP[1.284752], XRPBULL[2240], XRP-PERP[0], XTZ-PERP[0], ZECBULL[32.99506] | | |
| 00190423 | | BTC[0.00172611], ETH[0.00036470], ETHBULL[0.00005652], ETHW[0.00036470], FTT[155.92092581], TRX[.000001], USD[0.00], USDT[1177.26498870] | | USDT[1171.292952] |
| 00190424 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20201006[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[4999.0314], CREAM-20201225[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPUT-20200925[0], DOTPRESPUT-2020PERP[0], EOS-20200925[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.27529061], FTT-PERP[149], GRT-PERP[0], HBAR-PERP[0], HNT-20201225[0], ICP-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-1230[3027], OMG-PERP[0], OXY-PERP[0], RAM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[1.48], SOL-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1910.27], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00190425 | | BTC-PERP[0], USD[0.00] | | |
| 00190427 | Contingent | BTC[0], CRO-PERP[0], FTT[0.04990923], SRM[1.01811344], SRM_LOCKED[40.3075612], USD[407.83] | | USD[1.64] |
| 00190428 | Contingent | 1INCH-PERP[0], AAVE[.0085693], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[.00000001], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00007701], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGEBEAR2021[0.00000825], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00004074], FTT-PERP[0], GRTBULL[0.00095867], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.98252], LRC-PERP[0], LTC[.0000001], LTC-PERP[0], LUNA2[0.00452700], LUNA2_LOCKED[0.12816300], LUNC[11960.140.47], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0.00008756], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MKR-0044566], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (314503840162901751/FTX Night #4464)[1], NFT (442141612035149077/FTX Moon #95)[1], NFT (540430170958501789/FTX Night #199)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.9716], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.090851], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.167325], SRM-PERP[0], STEP[.02109125], STEP-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.94], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.0744], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190429 | Contingent | ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[2.40876427], SRM_LOCKED[8.85713472], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00190431 | | BTC[0.00003193], DOGEBULL[1.51757442], EOSBULL[76.12423], ETHBULL[95.30985223], FTT[156.76864], USD[0.01], USDT[0.67139056] | | |
| 00190439 | | USD[0.00] | | |
| 00190440 | | USD[0.00] | | |
| 00190442 | | ETHBULL[.00000008], USDT[0.00000021] | | |
| 00190443 | | BTC[0] | | |
| 00190444 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ASDBEAR[96220], AVAX[0.00000001], BNB[0], DOGE-PERP[0], ETHBEAR[948000], LINKBEAR[3713076428.05992672], LUNA2[1.34510069], LUNA2_LOCKED[3.13856828], MATICBEAR[2548215000], MATICBEAR2021[4.999], MATIC-PERP[0], TOMOBEAR[576596100], TRX-PERP[0], USD[0.01], USDT[0.0000211], XLM-PERP[0], XRP-PERP[0] | | |
| 00190445 | | BCH[19.33310264], BTC[.14434388], BTC-MOVE-2022Q4[0], LINK-PERP[0], SXP-PERP[0], TRUMP[0], USD[0.75], XRP[21579.24344797], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00190447 | | USD[0.00] | | |
| 00190449 | | CLV[.05438], USD[0.42] | | |
| 00190452 | | ETHBEAR[.08005], ETHBULL[.000615], USD[0.01], USDT[0] | | |
| 00190453 | Contingent | 1INCH-PERP[0], ALCX[.00000001], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], AXS-PERP[0], BNB[0], BTC[0], CEL-PERP[0], CLV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[235.42540778], FTT-PERP[0], LUNA2[0.00699375], LUNA2_LOCKED[0.01631876], LUNC-PERP[0], MOB-PERP[0], MTA-PERP[0], PERP[.00000001], RAY-PERP[0], ROSE-PERP[0], SRM[.01334442], SRM_LOCKED[7.70863435], TRX[.000008], USD[14142.58], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00190454 | Contingent | 1INCH[0.55351843], 1INCH-PERP[0], AAVE[0.00941028], AMPL[0.01509402], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AXS[0.54469597], AXS-PERP[0], BAND[0.09445461], BCH[0], BCH-PERP[0], BIT/V[0.00517947], BNT[12.02563074], BNT-PERP[0], BOLSONARO[202220], BRZ[911.98386951], BRZ-PERP[609174], BTC[0.00000904], BTC-PERP[0], CEL-PERP[0], CEL[0.04943538], CEL-PERP[0], CHZ[2.53189473], COMP[.01000005], COMP-PERP[100.226], CREAM[.1], DOT[0.06911804], DOT-PERP[9825.4999999], EGLD-PERP[0], ETH[0.00844797], ETH-PERP[0], ETHW[0.08904488], FIL-PERP[0], FTT[151.39930159], FTT-PERP[0], GBTC[.00247735], GLMR-PERP[0], GMT[0.09258973], GMT-PERP[0], GST-PERP[0], HOLY[50.6], HOLY-PERP[0], LINA-PERP[0], LOOKS[0.21781067], LOOKS-PERP[0], LUNA2[0.79203502], LUNA2_LOCKED[1.84808173], LUNC[1.02496105], MASK-PERP[0], NEXO[1], OXY-PERP[0], PAXG-PERP[0], PUNDIX[.042115], PUNDIX-PERP[0], RON-PERP[0], RSR2[.00044326], RUNE[.1000005], SECO[.01029], SECO-PERP[0], SLP-PERP[0], SOL[0.00060098], SOL-PERP[0], SOS-PERP[0], SRM[11.53598624], SRM_LOCKED[3.998102], SUSHI-PERP[0], SXP[0.02282109], SXP-PERP[0], TSLA[0.00005342], USD[57326.30], USDT[1.31492047], USTC[112.1157202], USTC-PERP[0], WBTC[0.00005096], YFII-PERP[0] | | |
| 00190455 | | BNB[.00119505], USD[4.42] | | |
| 00190456 | Contingent | ANC[.4904], ANC-PERP[0], AURY[.43528491], BOBA[.03598], BTC[.00004805], C98[.9722], CREAM[.00723484], ETH[.04748579], ETHW[0.04748577], FIDA[.816], FXS-PERP[0], GARI[.3914], GST[.0203], IP3[7.676592], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00866249], LUNC-PERP[0], MANA[.7286], MANA-PERP[0], PSY[.7438], PTU[.0636], SOL[0], SPELL[91.78], TLM[.641], TRX[.001237], USD[0.00], USDT[0.51388307], USTC-PERP[0], XRP[.9], YFI-PERP[0] | | |
| 00190458 | | BNB[.0081375], USD[0.34] | | |
| 00190459 | | BEAR[.05915903], BNBBULL[.0003429], BULL[0.00000983], ETHBULL[.0001147], TRX[.000002], USD[0.23], USDT[0] | | |
| 00190460 | | SHIB-PERP[0], USD[0.02] | | |
| 00190461 | Contingent | ADABULL[0.00000035], BCHBULL[.0061377], BNB[0.02672595], BTC[0], DOGE[12], ETH[5.88554605], ETHBEAR[.04000266], ETHBULL[0.00000763], ETHW[8.29254605], FIDA[.346813], FTT[25.07327968], LINK[.03899], LTCBULL[.004235], SLV[.0439825], SOL[.10110724], SRM[1.27225283], SRM_LOCKED[4.84774717], TRX[.000002], USD[889.02], USDT[0.00000015], XRPBULL[.0893575] | | |
| 00190462 | | BTC[.00003042], ETHW[.0005668], TRX[.000002], USD[0.00] | | |
| 00190463 | Contingent, Disputed | FTT[0.07739706], USD[4.69], USDT[0] | | |
| 00190464 | | BNB[.0045375], USD[0.32] | | |
| 00190466 | | BTC[0], FTT[0.04765334], USD[0.00], USDT[0] | | |
| 00190467 | Contingent | BTC[0], BTC-20201225[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-20200925[0], LINK-20200925[0], PAXG-20200925[0], PAXG-PERP[0], PRIV-20200925[0], RUNE-20200925[0], SOL[0], SOL-20200925[0], SRM[.54224168], SRM_LOCKED[4.89700218], USD[0.00], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00190469 | | BNB[.0007125], USD[1.14] | | |
| 00190472 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[.951208], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[89.09], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00190473 | | BNB[.0007125], USD[0.83] | | |
| 00190475 | | FTT[0], TRX[.000001], USD[0.00] | | |
| 00190476 | | BTC-PERP[0], RSR-PERP[560], USD[-55.52], USDT[521.31351955] | | |
| 00190479 | | BNB[.0023775], USD[0.20] | | |
| 00190481 | | ATLAS[5998.8], AURY[99.98], GODS[183.26334], MATH[.06079], TRX[.000004], USD[3.13], USDT[0] | | |
| 00190483 | | ALTBEAR[7.123], BCH[.0001731], DOGEBEAR2021[.00033555], ETHBEAR[42385.36602651], ETHBULL[.00002857], FTT[0.02425840], KIN[9816], USD[-0.01], USDT[0] | | |
| 00190484 | | BNB[.0045375], USD[0.28] | | |
| 00190485 | | BNB[.0004793], USD[0.20] | | |
| 00190489 | | USD[894.11] | | |
| 00190490 | | AUD[0.00], USD[0.00] | | |
| 00190492 | | BTC-PERP[0], USD[16.17] | | |
| 00190493 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0.00001765], BTC-PERP[0], BULL[0.00000627], EOSBULL[.098404], ETH[0.00001720], ETHBULL[0.00003998], ETH-PERP[0], ETHW[.00001721], FTT[.072203], LEND-PERP[0], LINKBEAR[1.82975], LINKBULL[0.00000054], LUNA2[0.16202286], LUNA2_LOCKED[0.37805335], LUNC[35280.82], RAY[.916875], ROOK[.00098673], ROOK-PERP[0], SUSHIBEAR[0.00068233], SUSHIBULL[0.21083169], USD[0.14], USDT[0.00377851], XRP[.74331], XRP-PERP[0] | | |
| 00190496 | | FTT[1], SECO[0], SOL[0], SPELL[3837.49818615] | | |
| 00190498 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.92], USDT[245.56223714], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00190499 | | AMPL[0], ASDBULL[0], DOGEBULL[0], FTT[0], NFT[452228683980209523/Hungary Ticket Stub #35][1], NFT[529851148461948073/FTX Crypto Cup 2022 Key #20406][1], NFT[560470197587176118/The Hill by FTX #999][1], NFT[561297302394862331/The Hill by FTX #9166][1], SOL[.069986], TRX[.737103], USD[0.00], USDT[0.02090399] | | |
| 00190501 | | USD[25.00] | | |
| 00190502 | | BTC[0], FTT[0.09141077], USD[0.63], USDT[0] | | |
| 00190503 | | BAO[533.17], GRT[1032], USD[0.46] | | |
| 00190504 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-HASH-2021Q1[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190505 | | ALCX[0.0009806], AR-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], MTA-PERP[0], PAXG-PERP[0], REN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0] | | |
| 00190507 | | BTC[.00000384], BTC-PERP[0], TRX-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 00190508 | | USD[0.50] | | |
| 00190510 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[.06], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00528446], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00772], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.31], USDT[604.80504050], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00190511 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.00109998], ADA-PERP[0], ALGO-BULL[28191.0.78], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BSVBULL[1004.9965], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMGBULL[199.86], DOGEBEAR20210[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GRTBULL[49.951155], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HTBULL[2.2], IP-PERP[0], KNCBULL[.3327669], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[150], LTC-PERP[0], LUNC-PERP[0], MATIC[.00695356], MATICBEAR2021[34.40408926], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.01443495], SOL-PERP[0], STEP-PERP[0], SUSHIBULL[169.951], SUSHI-PERP[0], SXP-PERP[0], THETABULL[1.0007998], THETA-PERP[0], TLM-PERP[0], TOMOBULL[99.93], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.58], USDT[0.00000002], VETBULL[8.9], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[11840], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00190512 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GME[.00000001], GMEPRE[0], GRT-20201225[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[145], USD[43326.20, USDT[0.00000001], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00190514 | | ALGO-PERP[0], USD[0.88], XTZ-PERP[0] | | |
| 00190516 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC[.58566], ANC-PERP[0], APE-PERP[0], ASD-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[-7545.62213803], AXS-PERP[14989.4], BAL[.0050232], BAL-PERP[.20000], BAND-PERP[0], BAT-PERP[0], BNB[466.24002006], BNB-20200025[0], BNB-PERP[0], BTC-PERP[-93.50759996], CEL[9.10857957], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[10.00034378], ETH-0624[0], ETH-0930[0], ETH-PERP[-0.49200000], EXCH-1230[0.03299999], FLOW-PERP[0], FLUX-PERP[0], FTM[.10643311], FTM-PERP[0], FTT[191665.485116], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[.88574], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[1626], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[.467000], KNC-PERP[0], LB-20210812[0], LINK[25692.503835], LINK-PERP[0], LOOKS[.18092606], LOOKS-PERP[320948], LRC-PERP[0], LUNA2_LOCKED[64622.50511], LUNA2-PERP[30614.8], LUNC[0.34067034], LUNC-PERP[0.00000078], MANA-PERP[0], MATIC[0.77908364], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[167.00016439], REEF-PERP[0], RON-PERP[-97424.2], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[27.14.85155324], SOL-PERP[-145375.07], SPELL-PERP[0], SRM[31.28412937], SRM_LOCKED[391.65587063], STORJ-PERP[0], SLX-PERP[0], SUSHI-PERP[0], TRX[235041.90794620], USD[106834.11501111], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES[27000.22374], WAVES-PERP[0], WBTC[22.95807048], XAUT[10.34632106], XRP-PERP[0] | | |
| 00190518 | | ADABEAR[0], ALGOBULL[2930066.66666666], APE[0], ASDBEAR[4.91769605], ASDBULL[110000], ATOMBULL[0], BALBEAR[0], BAO[0], BICO[0], BNB[0], BNBBEAR[22047419.5000000], BSVBULL[20000], BTC[0.00000001], BTC-20201225[0], BTC-PERP[0], COMPBEAR[0], COMPBULL[86342.11983395], CQT[0], CREAM[0], DOGEBEAR[5.69601e+07], DRGNBEAR[0], EOSBULL[4305813.32817129], ETCBULL[0], ETH[0], ETHBEAR[385020.06521739], ETHBULL[1.17003585], FIL-20201225[0], FTT[0], GRTBEAR[0], GRTBULL[0], HTBEAR[0], HTBULL[0], KIN[0], LEOBEAR[0], MATICBULL[110402.57498028], PRIVBEAR[0], SHIB[0], SOS[35455.20816435], SUSHIBEAR[4459994.52005348], SUSHIBULL[26143181.59300000], SXPBEAR[0], SXPBULL[23098142.55465000], THETABEAR[179456.44193042], TRX[0], UNISWAPBEAR[0], USD[0.00], USDT[0], VETBEAR[0], VETBULL[592.26731042], XRPBULL[30000.97757600], XRP-PERP[0] | | |
| 00190523 | | ADA-PERP[0], BNB[.009998], BTC[.00849826], BTC-PERP[0], DOGE[14.997], DOT-PERP[0], ENS[.019996], ETH[.0229954], ETH-PERP[0], ETHW[.0229954], EUR[34.27], FIL-PERP[0], KSM-PERP[0], UNI[.19996], USD[0.93], USDT[2.90000001], XAUT[.0019999], XAUT-PERP[0], XRP[1.9996] | | |
| 00190526 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BF_POINT[300], BIDEN[0], BNB-PERP[0], BTC[0.00009075], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT[14000140], CARLSEN2021[0], CEL-PERP[0], COMP-20210625[0], COMP-PERP[0], CRO[6.0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00029999], ETH-20201231[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[8.28702813], FIDA[3.59485073], FIDA_LOCKED[2714.52539445], FIL-PERP[0], FLOW-PERP[0], FTT[1014.32366572], FTT-PERP[0], GALA-PERP[0], HT[665.7], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (54214898114947788/The Hill by FTX #14779)[1], OXY[.74045798], OXY_LOCKED[328244273.4809160?], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLN[0.186703], SNX-PERP[0], SOL[0.00855410], SOL-20210326[0], SOL-20210625[0], SOL-20211291[0], SOL-PERP[0], SRM[1008.71239976], SRM_LOCKED[1732550.1021344], SRM-PERP[0], STEP-PERP[0], SUSH-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB202[0.00000000], TRUMPFEBWIN[857515.2], TRX[5754.38812], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[647845.80], USDT[0.01752838], USDT-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00190529 | | USD[0.00] | | |
| 00190537 | Contingent | AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001820], BTC-20210625[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[137.59221802], MINA-PERP[0], NFT (371128973439846185/FTX EU - we are here! #13)[1], OXY[.8778623], OXY_LOCKED[4923664.12271373], SOL[0.00000001], SOL-PERP[0], SRM[58.96659973], SRM_LOCKED[1229.52202483], TRX[.000001], USD[1318.59], USDT[0.00254086] | Yes | |
| 00190540 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[.0011376], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0.01724595], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AXS[.009647], AXS-PERP[0], BCH-PERP[0], BNB[0.10029000], BNBBULL[0.00004600], BNB-PERP[0], BSV-PERP[0], BTC[.00000601], BTC-20200327[0], BTC-20200628[0], BTC-20200925[0], BTC-20210924[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200619[0], BTC-MOVE-20200713[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP[0.00000087], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00049565], ETH-20200526[0], ETH-20200925[0], ETHBULL[0.00000440], ETH-PERP[0], ETHW[0.00049565], FIL-PERP[0], FLOW-PERP[0], FTT[0.10077010], FTT-PERP[0], HNT[.020544], LINK[0.00442250], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC[3.26895932], MER[339.8288], MTA-PERP[0], NFT (50723241221868467/FTX Crypto Cup 2022 Key #1672)[1], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.08859388], SOL-20200925[0], SOL-PERP[0], SRM[159.3737867], SRM_LOCKED[553.36550666], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], THETA-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000014], TRX-20200925[0], USD[2.99], USDT[-0.00000014], WAVES-PERP[0], XEM-PERP[0], XTZ-20200925[0], YFII-PERP[0] | Yes | |
| 00190541 | | ADA-20200925[0], ADA-PERP[0], AMPL[0.07562161], AMPL-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200919[0], BTC-MOVE-20200914[0], BTC-MOVE-20200918[0], BTC-MOVE-20200920[0], BTC-MOVE-20201003[0], BTC-MOVE-20201013[0], BTC-MOVE-20201017[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DRGN-20200626[0], DRGN-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], FIL-20200925[0], FIL-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], PAXG-20200626[0], PAXG-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-PERP[0], UNI-20200925[0], UNI-20201225[0], USD[0.05], USDT[0.00000001] | | |
| 00190543 | | ETH[4.90000001], ETHW[4.90000000], USD[0.00] | | |
| 00190544 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[24.63640666], SOL-PERP[0], SRM[22.77726343], SRM_LOCKED[93.29916059], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.52], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190550 | Contingent | ALGO-20201225[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], ASD-PERP[0], ATOM-20201225[0], ATOM-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BRZ-20201225[0], BRZ-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200313[0], BTC-MOVE-20200315[0], BTC-MOVE-20200315[0], BTC-MOVE-20200320[0], BTC-MOVE-20200323[0], BTC-MOVE-20200325[0], BTC-MOVE-20200419[0], BTC-MOVE-20200419[0], BTC-MOVE-20200315[0], BTC-MOVE-20200815[0], BTC-MOVE-20201015[0], BTC-MOVE-20200729[0], BTC-MOVE-20210107[0], BTC-PERP[0], BTMX-20201225[0], CEL[0], CEL-0930[0], CEL-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG[0.09619420], DMG-20201225[0], DMG-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-20201225[0], DRGN-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[33], HNT-20201225[0], HNT-PERP[0], HT[20.5667364], HT-20201225[0], HT-PERP[0], LINC-20201225[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA[24.59237811], LUNA2_LOCKED[10.71554894], LUNC[0.00354569], LUNC-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MID-20201225[0], MID-PERP[0], MTA-20201225[0], MTA-PERP[0], OKB-20201225[0], OKB-PERP[0], PRIV-20201225[0], PRIV-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SRN-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[1817.35495], TRX-20201225[0], TRX-20210326[0], TRYB-20201225[0], TRYB-PERP[0], UNI-20210326[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[386.93], USDT[359.26448419], XTZ-20201225[0], XTZ-PERP[0] | | HT[20] |
| 00190552 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200925[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000007], HT-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000403], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-20200626[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00190554 | | USDT[0.30763419] | | |
| 00190556 | | USD[25.00] | | |
| 00190558 | | ATLAS[4955.73898397], BTC[0], ETH[0], GALA[1000], LOOKS[56], RAY[93.502464], SAND[88.48339294], SAND-PERP[0], SOL[2.09458496], USD[0.00], USDT[0.00000140] | | |
| 00190560 | | ALGO-PERP[0], BAT-PERP[0], BTC[0.00000288], BTC-PERP[0], ETH[.031], ETH-PERP[0], ETHW[.436], LINK-PERP[0], USD[0.00], USD[50.54] | | |
| 00190561 | Contingent | 1INCH-PERP[0], AAVE[0.00270269], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[642.83783544], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOMBULL[32700160.4], ATOM-PERP[0], AVAX[0.03943880], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00082340], BNBBULL[20.00000841], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000056], BTC-0930[0], BTC-20200925[0], BTC-MOVE-20200230[0], BTC-PERP[2.45789999], BTTPRE-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.749936], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.065175], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00139768], ETH-20200626[0], ETHBULL[0.70297741], ETH-PERP[0], ETHW[1.00039294], EXCH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[236.53905258], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[550.002364], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JOE[7792.032025], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[.00000003], LINKBULL[0.00000002], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[23.98635671], LUNA2_LOCKED[59.30148999], LUNC[867624.31678467], LUNC-PERP[0], MANA-PERP[0], MATIC[0.51972330], MATICBULL[918.241], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[.0087535], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], POLIS[2516.9082855], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND[.00068], SLP-PERP[0], SLRS[.834434], SNX-PERP[0], SOL[0.22388234], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPA[2.3019], SPELL-PERP[0], SRM[32.26868089], SRM_LOCKED[920.72095], SRM-PERP[0], STARE[.15915], SUSHI[0.59014838], SUSHI-1230[0], SUSHIBULL[48425772.37081401], SUSHI-PERP[0], SXP[.00000001], SXPBULL[105049.09776440], SXP-PERP[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TOMOBULL[172199.36824166], TOMO-PERP[0], TRU-PERP[0], TULIP[.00785], TULIP-PERP[0], UMEE[.69255], UNI-PERP[0], UNISWAP-PERP[0], USD[83144.02], USDT[1.45463430], USTC[0.26864305], WAVES-PERP[0], WRX[.342458], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USDT[1.445] |
| 00190562 | | TRUMPFEBWIN[56077.98988779], USD[0.01] | | |
| 00190564 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNBBULL[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0.00073365], CRV-PERP[0], DOGE[.02058504], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00837194], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.70], USDT[3.89999999], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00190569 | Contingent | ALT-PERP[0], AMPL[0], AVAX[0.00000001], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[.00039902], FIDA_LOCKED[.00215237], FTT[0], LINK[0], MID-PERP[0], SRM[.00708588], SRM_LOCKED[.08648123], TOMO[0], USD[0.00], USDT[0.00000011], WSB-20210326[0] | | |
| 00190570 | | DOTPRESPLIT-2020PERP[0], ETHBEAR[.09638], ETHBULL[0.009498], ETH-PERP[0], USD[0.00] | | |
| 00190571 | | ETH[.00044361], ETHW[.00044361], FTT[.00000001], USDT[0.00000040] | | |
| 00190574 | | ETHBULL[0], USD[0.00] | | |
| 00190575 | Contingent | 1INCH-PERP[0], ADABEAR[9.986], ADABULL[0.00070980], ADA-PERP[0], ALGO-20201225[0], ALGOBEAR[213040.69], ALGOBULL[26858959.9108], ALGO-PERP[0], ASDBULL[23.9865778], BALBULL[230.86698415], BCHBULL[619.741216], BEAR[925.351], BNBBEAR[999800], BNBBULL[0], BNB-PERP[0], BSVBULL[409923.4], BULL[0], BULLSHIT[.0008387], CEL-PERP[0], COMPBULL[10.00119363], COMP-PERP[0], CRV-PERP[0], DEFIBEAR[.100911], DEFI-PERP[0], DMGBEAR[.999775], DMGBULL[.9998001.2892421], DMG-PERP[0], DOGE[.4], DOGEBEAR[100423.5079], DOGEBULL[.00062515], DOGE-PERP[0], DOT-PERP[0], ETCBULL[6.0052979], ETC-PERP[0], ETHBEAR[800121], ETHBULL1[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBEAR[3001111.1], LINKBULL[49.99003841], LTC-PERP[0], LUNA[22.84724903], LUNA2_LOCKED[66.34358107], LUNC[619994.471152], MATIC-PERP[0], MKRBULL[.0003602], NEAR-PERP[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[25686.474727], SXP-PERP[0], THETABEAR[3899.4086], THETABULL[0.08869928], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[133.42], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[69.08618] | | |
| 00190576 | | ETHBEAR[.00016563], USD[1.03] | | |
| 00190577 | | USD[1.14] | | |
| 00190578 | | BNB[.00000001], ETH[0], FTT[.00000001], TRUMPFEBWIN[100], USD[0.00], USDT[0.00000002] | | |
| 00190579 | Contingent | AAVE-PERP[0], ADA-PERP[0], BIDEN[0], BNB[0], BTC[0.00230000], BTC-0325[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CHF[0.00], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00385988], FTT-PERP[0], GME[.00000004], GMEPRE[0], ICP-PERP[0], KIN-PERP[0], LB-20210812[0], LINA-PERP[0], LINK-PERP[0], LUNA[21.22205964], LUNA2_LOCKED[2.85147249], MATIC-PERP[0], OLY2021[0], RSR-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.36014852], SRM_LOCKED[2.66380467], STEP-PERP[0], TRUMP[0], TRUMPFEB[0], USD[3.89], USDT[0.00210924[0], XRP-PERP[0], YFI[0] | | |
| 00190580 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.73], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00190582 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00190583 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[.83776057] | | |
| 00190585 | | USD[0.27], USDT[.73790445] | | |
| 00190586 | | 1INCH-0930[0], 1INCH-PERP[0], AUD[0.00], BNB[0], BTC[0.00000002], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0.00099797], FTT[1.44645336], SOL-1230[0], SUSHI[0.00000001], TRX[611], USD[4506.78], USDT[0.00000001] | | |
| 00190587 | Contingent | ADABULL[41.126773], ATOMBULL[534417.962], BAT-PERP[0], BIDEN[0], BOBA[5031.90742], BOBA-PERP[0], DEFI-PERP[0], EOSBULL[50193960.4], ETH-PERP[0], FTT[2.193], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], SAND-PERP[0], SRM[91.67723079], SRM_LOCKED[349.32276921], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[406849.5575], USD[0.72], USDT[0] | | |
| 00190588 | | ALGOBULL[4.7055], BNBBEAR[2259.853], BULLSHIT[.41315], DOGEBEAR[2174.265], EOSBULL[.25628], ETHBEAR[218261.5256434], LINKBEAR[9719.18762], TRXBULL[1.0095712], USD[0.17], XRPBEAR[2.9015], XRPBULL[0.43325] | | |
| 00190590 | | ETH[0], FTT[0], IMX[0], KNC[0], NFT [349343886661945441/The Hill by FTX #40089][1], NFT [527737215753394534/NFT][1], SOL[0], TRUMPFEB[0], TRX[.000781], USD[0.00], USDT[0] | | |
| 00190591 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[20], AXS-PERP[0], BAT[400], BAT-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP[.4501], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHW[2.16], FTM-PERP[0], FTT[25.2828083], FTT-PERP[0], GALA-PERP[0], GMT[10], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[0.18369512], LUNA2_LOCKED[0.42862195], LUNC[40000], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[434.77], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00190592 | | 1INCH-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[.00070329], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], FTT[0.04208925], ICP-PERP[0], SOL[0.00000011], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00190593 | | EUR[0.00] | | |
| 00190596 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], LTC-PERP[0], MKR-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.11], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190597 | Contingent, Disputed | ALT-PERP[0], AMPL[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-20200626[0], BTC-20200629[0], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20201012[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00448542], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], PAXG-20200925[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-20200925[0], SRM[.50020991], SRM_LOCKED[1.87404942], SUSHI[0.00000001], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[448.86], USDT[0], WBTC[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00190602 | | BTC[0], FTT[0], SOL[.00000001], USD[0.00] | | |
| 00190603 | | ADA-PERP[0], ALGO-PERP[0], DOT-PERP[0], FLM-PERP[0], MTA-PERP[0], OMG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00017372], VET-PERP[0] | | |
| 00190604 | | AAVE[6.83850908], ADA-PERP[0], ALGO-PERP[0], ALPHA[154.9720225], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[2.00059456], AXS[.9998195], BAND[17.29681161], BCH[0.38593032], BNB[.0098195], BNB-PERP[0], BNT[38.9929605], BOBA[.0856735], BTC[2.35610171], BTC-PERP[0], CHZ[739.86643], COMP[2.07724], COMP-PERP[0], CREAM[6.00792925], CRO[79.98556], CRV[.9687735], DMG[3494.95504842], DMG-PERP[0], DOGE[17118.088308], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EN,4[453.918053], EOS-PERP[0], ETC-PERP[0], ETH[16.71661570], ETH-PERP[0], ETHW[16.71661570], FTM[49.990975], FTT[50.29943791], GBP[100.00], GRT[284.9476721], HNT[19.99639], KIN[5038521.705], KNC-PERP[0], LINK[644.76180956], LINK-PERP[0], LTC[26.50194066], LTC-PERP[0], LUA[1683.72172912], MATIC[2679.074814], MATIC-PERP[0], MTA[28.99449], MTA-PERP[0], OMG[78.48566735], OXY[99.98195], REN[569.89607], RSR[2329.54798], RUNE[277.254194], RUNE-PERP[0], SHIB[699873.65], SNX[26.29521219], SOL[32.36020221], SOL-PERP[0], SRM[14.9972925], SUSHI[108.998195], SXP[319.83869], SXP-PERP[0], THETA-PERP[0], TOMO[99.98195], TOMO-PERP[0], TRX[8485.4680965], TRX-PERP[0], USD[875.12], USDT[0], VET-PERP[0], XRP[1255.76991], XRP-PERP[0], XTZ-PERP[0], YFI[0.00799855] | | |
| 00190605 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00260000], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[6.3523095], SRM_LOCKED[10283.78210547], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.86], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00190606 | | ADABULL[0.02550000], ALGOBULL[510000], BCHBULL[15000], BULL[0], COMPBULL[0], DMGBULL[249.85], DOGEBULL[0], EOSBULL[2000], ETHBULL[0], KNCBULL[15.4], SXPBULL[2000], TOMOBULL[6700], TRX[.000008], USD[0.01], USDT[0.79923245], VETBULL[0], XTZBULL[.800] | | |
| 00190609 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[12.71805098], ATOM-PERP[0], BTC-MOVE-20200315[0], BTC-PERP[0], EOS-PERP[0], ETH[.00448072], ETHW[.00448072], LINK-PERP[0], SHIT-PERP[0], TRUMPSTAY[26981.7454], USD[44.73], XRP-PERP[0], XTZ-PERP[0] | | |
| 00190611 | | BULL[.00000007], ETHBULL[.00000036] | | |
| 00190615 | Contingent | ADA-PERP[0], BNB[0.01531338], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-20210625[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], SNX-PERP[0], SOL[0], SRM[.74038345], SRM_LOCKED[263.03984855], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00190618 | | 1INCH-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 00190619 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.01313433], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00018820], LUNA2_LOCKED[0.00043913], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000008], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00190622 | Contingent | LUNA2[.13292849], LUNA2_LOCKED[0.31016649], LUNC[26945.46], USDT[0.02404310] | | |
| 00190626 | | ALTBULL[0], ALTHALF[0], ASD[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DEFIBULL[0], ETH-20210625[0], EXCHBULL[0], FTT[0.00000040], RUNE[0], USD[0.00], USDT[297.74271546] | | |
| 00190627 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DOT-PERP[0], ETH[.0050873], ETH-PERP[0], ETHW[.0050873], FTT[0.13300100], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00190628 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[1], BNB-PERP[0], BTC[0.01000000], BTC-PERP[0], C98[10], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[40.23803644], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[1], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], SOL[11.0007658], SOL-PERP[0], SRM[173.45219419], SRM_LOCKED[6.76909081], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[192.11], USDT[0] | | |
| 00190631 | Contingent | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.33128134], ALPHA-PERP[0], ALT-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BADGER[.00060624], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00020051], BERNIE[0], BIDEN[0], BLOOMBERG[0], BNB[0.00000003], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000004], BTC-0325[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-WK-20200911[0], BTC-PERP[0], BTMX-20200626[0], C98-PERP[0], CBSE[0], CHZ-PERP[0], COMP[.00000001], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000004], ETH-20200626[0], ETH-20210325[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00200151], EUR[0.00], FIDA[.08312832], FIDA_LOCKED[2581763], FIDA-PERP[0], FIL-20211225[0], FIL-20210326[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.06426124], FTT-PERP[0], GBTC[.0002594], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HT[111.68884494], HUM-PERP[0], KIN[4851.99355], KIN-PERP[0], KNC[.010047], LINA-PERP[0], LINK[.000076], LINK-PERP[0], LTC[0], LUN[.04444938], LUNA2[0.00311299], LUNA2_LOCKED[0.0726364], LUNC[.04], MAPS-PERP[0], MATIC-20210387385], MATIC-PERP[0], MER[.11], MER-PERP[0], MKR[0.00000006], MKR-PERP[0], MSOL[0], MTA-20201225[0], MTA-PERP[0], NFT (31310221745549324/Singapore Ticket Stub #530)[1], NFT (31585962298393736/Monza Ticket Stub #355)[1], NFT (33221220994041401/Fanipass)[1], NFT (37919147079537404/Austin Ticket Stub #920)[1], NFT (38333096893504182/Baku Ticket Stub #675)[1], NFT (38887143621651286/FTX Crypto Cup 2022 Key #224)[1], NFT (40692245776766797/FTX EU - we are here! #15126)[1], NFT (42626436447163179/Belgium Ticket Stub #1265)[1], NFT (42677090109437300/FTX EU - we are here! #15090)[1], NFT (43360531207480873/France Ticket Stub #1683)[1], NFT (45534126963151298/Japan Ticket Stub #1064)[1], NFT (49298650569296482/Mexico Ticket Stub #809)[1], NFT (51565088143356149/Austria Ticket Stub #291)[1], NFT (52563123343787152/Netherlands Ticket Stub #418)[1], NFT (52736610991747227/The Hill by FTX #2601)[1], NFT (56534937998703947/FTX EU - we are here! #15131)[1], NFT (56631088968367823/Montreal Ticket Stub #6)[1], OKB[0.00000087], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PETE[0], RAY[0.01387121], RAY-PERP[0], REEF-20210625[0], ROOK-PERP[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SNX[0.00000002], SNX-PERP[0], SNY[.33333], SOL[0.01031596], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SPY-20201225[0], SRM[.54096661], SRM_LOCKED[443.99198848], SUSHI[0.00001583], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.00000200], TOMO-20200925[0], TOMO-PERP[0], TRU[8.35151551], TRU-20210326[0], TRU-20210625[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[6000], TRU-PERP[0], TRX[0], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI[0.00000002], UNI-20201225[0], UNI-PERP[0], USD[1.73], USDT[0.00056420], USDT-20200626[0], USDT-20200925[0], USDT-20210326[0], WAVES-PERP[0], WAVES-PERP[0], XRP[0.00310000], XRP-PERP[0], XRP-PERP[0], XRP-PERP[0] | Yes | SOL[.01] |
| 00190633 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-20200626[0], BTC-20210625[0], BTC-20211231[0], BTC-HASH-20200230[0], BTC-HASH-20200240[0], BTC-HASH-20210210[0], BTC-MOVE-0610[0], BTC-MOVE-20210910[0], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20200925[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20200626[0], ETH-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00683483], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-0930[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00190635 | Contingent | AMPL[0], BIT-PERP[0], BTC[0.10000000], BTC-PERP[0], CRO[0], CRO-PERP[0], DEFI-PERP[0], ETH[1.00002547], ETH-PERP[0], EUR[4325.93], FB[25], FTT[0.01336702], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HGE[30], HNT-PERP[0], ICP-PERP[0], LINK[25], LINK-PERP[0], LOGAN-2021[0], LTC-PERP[0], LUNA2[0.06694703], LUNA2_LOCKED[0.01620975], LUNC-PERP[0], MATIC[0], PAXG[0], PAXG-PERP[0], SHIB-PERP[0], SOL[0.00544104], SOL-PERP[0], SPY-0930[0], SPY-20211231[0], THETA-PERP[0], USD[0.00], USDT[0], USTC[.983387], USTC-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00190636 | | BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0616[0], BTC-MOVE-1103[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210702[0], USD[826.96] | | |
| 00190637 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.40], USDT[.000193] | | |
| 00190640 | Contingent | ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[00647], TRX[.000002], USD[0.79], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190641 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ARMM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[102.84], USDT[0.00000001], XLM-PERP[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00190642 | Contingent | ETH[0], ETHW[0.00024728], FTT[0], LUNA2[0.00185856], LUNA2_LOCKED[0.00433666], LUNC[404.70731367], MAPS[0], MEDIA[.003032], TRX[.00127], USD[1.64], USDT[0.96409650] | | |
| 00190645 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBEAR[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-HASH-20211[0], BTC-MOVE-20211130[0], BTC-MOVE-WK-20211210[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20211231[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGEBEAR2021[.001492], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], POLIS-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRMM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[60.50], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00190646 | | ALGO-PERP[0], ATOM-PERP[0], FTT[0.07046089], TRX[.000046], USD[0.00], USDT[5.44522074] | | |
| 00190647 | | ETHBEAR[.0004739], USD[0.03] | | |
| 00190648 | | ETHBEAR[.002], SUSHI[.053119], USD[5.14] | | |
| 00190651 | | USD[0.25] | | |
| 00190652 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200626[0], BTC-20200925[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.01689115], LEO-PERP[0], LTC-PERP[0], MID-PERP[0], OIL100-20200525[0], ONE-PERP[0], TRYB-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00190654 | | USD[0.26], USDT-PERP[0] | | |
| 00190656 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-20210625[0], AVAX-20210624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0211[0], BTC-MOVE-0311[0], BTC-MOVE-0302[0], BTC-MOVE-0930[0], BTC-MOVE-1106[0], BTC-MOVE-20210128[0], BTC-MOVE-20210921[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20211002[0], BTC-MOVE-20211100[0], BTC-MOVE-20211009[0], BTC-MOVE-WK-20211101[0], BTC-MOVE-20211220[0], BTC-MOVE-20211223[0], BTC-MOVE-WK-04290[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210915[0], BTC-MOVE-WK-20211019[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BVOL[.00000001], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX[.00000001], CVX-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-0624[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000002], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[1.11500003], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00000001], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.99999999], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], IMX-PERP[0], JOE[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-0325[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[866], STORJ-PERP[0], SUN[144.045743], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.02], USDT-20210924[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00190658 | | FLOW-PERP[0], TRX[.000001], USD[0.08], USDT[0] | | |
| 00190659 | Contingent, Disputed | BERNIE[0], ETH-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[50000], USD[1.55], USDT[.00489] | | |
| 00190660 | | EOSBULL[.00000206] | | |
| 00190661 | | BNB[0.00000002], BTC[0], ETH[0.00000001], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000069] | | |
| 00190665 | | BTC-PERP[0], USD[20.78] | | |
| 00190668 | | BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00190670 | | BTC-PERP[0], CHF[0.00], USD[0.40] | | |
| 00190674 | | NFT (552654662098932667/FTX EU - we are here! #252272)[1], NFT (561739525069023041/FTX EU - we are here! #252256)[1], NFT (562687316300169664/FTX EU - we are here! #252292)[1] | | |
| 00190679 | | DENT[1], TRX[.010108], USD[3615.94], USDT[0] | Yes | |
| 00190681 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[0.00000002], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS[.22277], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[11.40881573], LUNA2_LOCKED[26.62057003], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[14.00000], SPELL[0], SRM-PERP[0], STG[.42531], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.67], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00190682 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00005769], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-20202020V21[0], BTC-MOVE-2020G2[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.51], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[.000236], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05783271], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00190684 | | LINA[.00000001], USD[0.21], USDT[0] | | |
| 00190685 | | BTC[0], USD[0.00] | | |
| 00190686 | | BNB[.159888], BTC[0], USD[0.08], USDT[.00378098] | | |
| 00190687 | | BTC-PERP[0], USD[0.10], USDT[1.01649] | | |
| 00190689 | | USD[977.33] | | |
| 00190690 | | BEAR[7518.1257354], BNB-20200925[0], BNBBEAR[16656767.96], BNB-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BTC-PERP[0], CUSDT-PERP[0], ETHBULL[0.00000410], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], XRP-20200925[0], XRP-PERP[0] | | |
| 00190692 | Contingent | ALGO-PERP[0], BADGER[.00002015], BTC[.00780206], BTC-PERP[0], DOT-PERP[0], ETH[0.50635850], ETH-PERP[0], FTT[0.08211356], FTT-PERP[0], GRT-PERP[0], HNT[281.065591], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[.60831182], SRM_LOCKED[3.19473939], SXP-PERP[0], USD[1.30], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00190694 | | BSVBULL[.06786084], USD[0.00], USDT[0.09376282] | | |
| 00190695 | | USD[0.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190701 | Contingent | AAVE[.00600812], AAVE-0930[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALEPH[10], ALT-0930[0], AMC-20210326[0], AMPL[0.11088057], AMZN-20201225[0], ATOM[0], AUD[40.92], BABA-20201225[0], BAT[0.65994713], BCH[0], BEAR[0], BILI-20201225[0], BITW-20210326[0], BNB-PERP[0], BNTX-20201225[0], BRZ[1.999405], BTC[0.47835424], BTC-0624[0], BTC-20200626[0], BTC-MOVE-20200429[0], BTC-MOVE-20200623[0], BTC-MOVE-20200G22[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0.20790000], BVOL[0], BYND-20201225[0], CBSE[0], COIN[0], COMP[0.00000724], COPE[.961325], CREAM-PERP[0], DMGBEAR[0], DMGBULL[0], DMG-PERP[0], DOT-20200925[0], DOT-PERP[-1], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EMB[9.99405], ETH[0.14487559], ETH-0624[0], ETH-PERP[2.052], ETHW[1.74987558], EUR[0.00], F8-20201225[0], FIL-PERP[0], FTT[20.50381767], FTT-PERP[0], GAL-PERP[0], GBTC-20210326[0], GODS[1], GOOGL-20201225[0], GT[.999405], HMT[1], HNT[2.4], HT[0], HXRO[.981376], JPY[589.48], KNC[.08608354], LEND-PERP[0], LINK-PERP[0], LTQ.00932[1], LUNA2[0.00041331], LUNA2_LOCKED[0.00096439], LUNC[90], MATIC[68], MER-PERP[0], MOB[.5], NFC-SB-202[1|0], NFLX-20201225[0], NFT (289360665934557221/MagicEden Vaults)[1], NFT (379446726426532237/MagicEden Vaults)[1], NFT (381143031228304686/AI WORLD COLLECTION #14)[1], NFT (394833406687443072/MagicEden Vaults)[1], NFT (401728368387637392/2067)[1], NFT (469610045341343779/Shades of Blue #1)[1], NFT (474774293773875219/MagicEden Vaults)[1], NFT (511536063891491317/blue)[1], NFT (521389125590790009/MagicEden Vaults)[1], NFT (569878064163979152/theBULL) #0192[1], OIL100-20200427[0], OIL100-20200525[0], PFE-20201225[0], RUNE[0.99405], RUNE[1], RUNE-20200925[0], RUNE-PERP[0], SLND[5], SOL[.06435592], SOL-0325[0], SOL-OVER-TWO[0], SOL-PERP[0], SOS-PERP[0], SPA[10], SPY-20201225[0], SRM[126.15996271], STG[3.30251043], SUSHI[0], THETA-PERP[0], TLM-PERP[0], TOMO[0.01879919], TRUMPFEB[0], TSLA-20201225[0], USD[5823.09], USDT[0], USTC-PERP[0], XRP[.965883], XRP-PERP[0], YFI[0] | | BTC[.000381] |
| 00190703 | | AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BIDEN[0], BTC[0.00002707], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.01135435], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[12.19] | | |
| 00190704 | | BTC-20200626[0], BTC-PERP[0], FTT-PERP[0], GBTC[488.0301619], USD[2.64], XTZ-PERP[0] | | |
| 00190705 | Contingent | AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD[.72699688], ALGO-20210924[0], ALGO-PERP[0], ALPHA[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[.45787512], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BTC[0.00011785], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV[.19974053], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00071370], ETH-PERP[0], ETHW[.0007137], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[.332], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00002318], LUNA2_LOCKED[0.00005409], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[9.9435], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SLD[0], SOL-20210924[0], SOL-PERP[0], TRX[0.00077700], UNI[.00582254], USD[0.32], USDT[0.00415254], USTC[0.00328146], WAVES-PERP[0], WBTC[0], XRP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00190707 | Contingent | AUD[0.00], BTC[0.00003248], BTC-PERP[0], DOGE[11], DOGE-PERP[0], ETH[0.00000006], ETHW[0.00003682], FTT[4099.00019939], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (359945415292422568/FTX Foundation donation certificate #2)[1], NFT (386612538935492230/FTX Foundation donation certificate #23)[1], NFT (390352491564462323/KYLO REN TEE #4)[1], NFT (417674195916536676/FTX Foundation donation certificate #14)[1], NFT (421228136658967812/FTX Foundation donation certificate #12)[1], NFT (424927089600128620/FTX Foundation Group donation certificate #3)[1], NFT (461298399986497363/FTX Foundation Group donation certificate #20)[1], NFT (568515401931570369/FTX Foundation Group donation certificate #27)[1], REN-PERP[0], ROOK[0], ROOK-PERP[0], SGD[0.00], SHIT-PERP[0], SRM[246.64211978], SRM_LOCKED[1661.84739986], TRX[.00000217], USD[47590.95], USDT[0.00325186] | | |
| 00190708 | | USD[28.60] | | |
| 00190709 | | APT-PERP[0], BTC[.1422], BTC-PERP[0], COPE[.9587], DOGE[6975.75132418], FTT[13.7736744], MTA[.8754], OXY[.56436195], SOL[32.80977381], SOL-PERP[0], STEP[.09384], STG[2234.98182473], UBXT[1], UNI[25.13455099], USD[28161.30], USDT[-0.00000307] | | |
| 00190712 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-MOVE-0105[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200801[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200806[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200812[0], BTC-MOVE-20200818[0], BTC-MOVE-20210127[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GRT[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.86035272], SRM_LOCKED[23.688358], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[2.57], USDT[0], XRP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00190713 | Contingent | ADA-PERP[0], BEAR[63.1], BTC[0], BTC-PERP[0], BULLSHIT[.00000478], BVOL[.59988], DEFIBULL[.0000944], DOGE-PERP[0], FTT[204.03673], LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC[40000], SGD[125.80], SNX[202.29488106], SOL[20.83470143], UNI[88.55201603], USD[0.00], USDT[0.00000001], YFI[0.00817499] | | SNX[200.03749], SOL[.7563918] |
| 00190714 | | TRX[.001555], USD[0.00], USDT[1.15249349] | | |
| 00190715 | | BTC-PERP[0], ETH[.05233305], ETHW[0.05233304], LINK-PERP[0], USD[-1.65] | | |
| 00190716 | Contingent | AAVE[0.00000001], AMPL[0], BIDEN[0], BTC[0.00000001], DOGE[1.000005], ETCBULL[387.85667299], ETC-PERP[0], ETH[0], ETHW[425.12540855], FIL-PERP[0], FTT[0], LUNA2[6.40068140], LUNA2_LOCKED[14.93492327], LUNC[1393761.8509381], MER[.350548], POLIS[.09829], RAY[0], RAY-PERP[0], SGD[0], SRM[7.02084512], SRM_LOCKED[216.77834384], STEP[0], TRUMP[0], TRX[0.00000001], UNISWAP-PERP[0], USD[0.02], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00190721 | | AAVE[0], BADGER-PERP[0], FTT[0], FTT-PERP[0], SLV-20210326[0], TLRY[0], USD[0.02], USDT[0] | | |
| 00190723 | | AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], DOGE-PERP[0], SLP-PERP[0], USD[-0.02], USDT[3.26363905], XRPBULL[1.7464], XTZBULL[.004192], XTZ-PERP[0] | | |
| 00190728 | | BTC-PERP[0], USD[0.00] | | |
| 00190730 | | BNB-20210326[0], BTC-20200925[0], BTC-PERP[0], ETH-PERP[0], PAXG-PERP[0], USD[0.50], USDT[.005789], XRP-20201225[0] | | |
| 00190731 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200516[0], BTC-MOVE-20200614[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CUSD[0], CVC-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00505164], LUNA2_LOCKED[0.01178716], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], NFT (523511702331279006/FTX EU - we are here! #154539)[1], NFT (537960829121010176/FTX EU - we are here! #153072)[1], NFT (569648738526373618/FTX EU - we are here! #154639)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.0951273], SRM_LOCKED[82.42781645], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[8.57649494], TULIP-PERP[0], UNI-PERP[0], USD[12407.72], USDT[0.00799001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00190733 | Contingent | BCH-PERP[0], BNB[.1], BTC[.0012], BTC-20200626[0], BTC-MOVE-20200326[0], BTC-PERP[0], DOGE[33.99354], ETH[0], ETH-0930[0], ETHW[0.00], LUNA2[3.29142275], LUNA2_LOCKED[3.54665308], NVDA[0.14744717], PAXG-PERP[0], TRX[202.41391725], TSLA[.14997751], USD[731.38], USDT[214.26609964], XALT-PERP[0] | | TRX[198.086042] |
| 00190734 | Contingent | ETH[.00045535], ETH-PERP[0], ETHW[.00045535], FTT[.09293], SRM[.11294385], SRM_LOCKED[.43036116], USD[0.32], USDT-PERP[0] | | |
| 00190738 | | BTC[0], ETHBULL[.00008263], SUSHIBULL[.13.49055], USD[0.04], XRP[.5239] | | |
| 00190739 | | HNT[.06364], USDT[0] | | |
| 00190741 | | AAVE[0], USD[0.00] | | |
| 00190747 | | BSVBEAR[.07500891], USD[0.01], USDT[0.08359265] | | |
| 00190748 | | USD[0.10] | | |
| 00190749 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BERNIE[0], BNB-PERP[0], BTC[0.00000002], BTC-HASH-2021Q1[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[.1199660], LUNA2_LOCKED[.16325403], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (298656203660226781/FTX Foundation Group donation certificate #34)[1], OMG-PERP[0], ONE-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[27.07967255], SRM_LOCKED[491.47478379], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190750 | | USD[0.00, USDT[0] | Yes | |
| 00190752 | | AKRO[4], ATOM[.09009776], AUDIO[1.01089071], BAO[29], BTC[0.36433533], COMP[.00004739], DENT[2], ETH[4.09889339], ETHW[0.00000462], FTT[150.49759427], KIN[17], SOL[19.48126295], TRX[4.000007], UBXT[2], USD[792.85], USDT[1.009376], USTC[0], WBTC[0.00002816] | Yes | |
| 00190753 | | ETH[.01206548], ETHW[0.01206548], USD[3.61], USDT[0] | | |
| 00190757 | | ADA-PERP[0], ALTBEAR[117000], BEAR[50000], BTC-PERP[0], BULL[0], DEFIBEAR[7200], ETH[.00000001], ETHBEAR[1000.0002], ETH-PERP[0], MATICBEAR2021[6600], USD[101.38], XRP-PERP[0] | | |
| 00190758 | | AMPL[0], AMPL-PERP[0], TRX-PERP[0], USD[0.01], USDT[1.01341146], XRP-PERP[0] | | |
| 00190760 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00002580], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.12432834], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA[20.00614707], LUNA2_LOCKED[0.01434317], LUNC[.0063223], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0.00542996], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.86624562], SRM_LOCKED[64.67073438], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[9.09, USDT[0], USTC[1.870144], WAVES-PERP[0], WBTC[0], XTZ-PERP[0] | | |
| 00190762 | | ATOMBULL[.00892775], BEAR[44.60861083], BULL[0.00000663], ETHBEAR[70540.5], USD[1149.45], USDT[.0209], XRP[.9], XRPBULL[.0891445] | | |
| 00190764 | Contingent | ETH[.00000001], FTT[0.00234798], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], NFT[456569103843736378/FTX AU - we are here! #46635][1], NFT [465541875505831976/FTX AU - we are here! #45728][1], USDT[0.590327911 | | |
| 00190768 | | ALGOBULL[45485486.6637], ALTBULL[1.000922], ASDBULL[128.21564985], ATOMBULL[1502.00131327], BALBULL[48.52841096], BCHBULL[1.00762295], BNB[.00635853], BSVBULL[117.5083325], BULL[22.14522923], COMPBULL[1.99962], DMGBULL[0.99987850], DOGE[15], DOGEBULL[4623.70580419], DRGNBULL[14.996675], EOSBULL[15389.759], ETCBULL[17.11354409], ETH[0.00051515], ETHBULL[143.7226875], GRTBULL[41.38773453], HTBULL[25.99576496], KNCBULL[222.33762237], LINKBULL[.999335], LTCBULL[740.5091545], MATICBULL[1014.04539045], MKRBULL[1.99981209], OKBBULL[232.55632298], PRIVBULL[1.99979955], SUSHIBULL[17246.6295], SXPBULL[13836.85219849], THETABULL[66791.17], TOMOBULL[.4300025], TRX[.000018], TRXBULL[25536.031078], USD[0.45], USDT[0.00000001], VETBULL[39.18344105], XLMBULL[42.11375908], XRP[.076], XRPBULL[1.6630283.38497305], XTZBULL[348.93426068], ZECBULL[.00002] | | |
| 00190769 | | APE-PERP[0], BTC[.0000914], ETH-PERP[0], ETHW[0.00092556], USD[0.00], USDT[0.00000004] | | |
| 00190771 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI-2.08], USDT[3.1941], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00190773 | Contingent | AAVE[.00000001], ATOM[0], ATOM-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DOGE[0], DOTPERPSPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0.00085855], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], ETHW[0], FTT[15000.00000001], GALA-PERP[0], LINK-PERP[0], LTC[0], LTC-20200925[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], SOL[30000], SOL-PERP[0], SRM[30194.17096767], SRM_LOCKED[9731.50746706], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22740024.471, USDT[0.00709341], XRP-PERP[0], YFI[.00000001] | | |
| 00190774 | Contingent | ALGOBULL[0], LUNA2[0.00131646], LUNA2_LOCKED[0.00307174], LUNC[286.662656], TRX[.000004], USD[0.00], USDT[0.00484397] | | |
| 00190782 | Contingent, Disputed | DEFI-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00190784 | | ALCX[.00005873], FLOW-PERP[0], FRONT[.000005], FTT[0.04611115], LUNC-PERP[0], MER[.26382], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.28], USDT[0], USTC-PERP[0] | | |
| 00190789 | Contingent | SRM[.42711912], SRM_LOCKED[.1527622], USD[0.00], USDT[0] | | |
| 00190790 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.00058], APE-PERP[0], APT[.0015], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[1504.00752], BIT-PERP[0], BNB[.0006], BNB-PERP[0], BSV-PERP[0], BTC[0.00000100], BTC-20201225[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[.08515], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], DYDX[.00000001], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000015], ETH-PERP[0], ETHW[.000015], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[135.22197982], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.003074], GST-PERP[0], HNT-PERP[0], HT[.0006395], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[.0015], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[10.71570969], LUNC[.00315315], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[.0001], NEAR-PERP[0], NFT [439570633991103992/Austria Ticket Stub #1034][1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[.002443], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.51685341], SRM_LOCKED[2.37634665], SRM-PERP[0], STEP-PERP[0], STETH[0.00002215], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000051], TRX-PERP[0], UNI-PERP[0], USD[9.65], USDT[34.06871941], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00190793 | Contingent | BEAR[194.05735559], BTC-PERP[0], EOSBULL[.06305095], ETHBEAR[3104.45374471], ETHBULL[.000009], FTT[.01246647], LINKBEAR[69.094], LUNA2[0.00171512], LUNA2_LOCKED[0.00400194], LUNC[373.471176], USD[0.00], USDT[0.00892483], XRPBULL[10.0010969] | | |
| 00190797 | | ADABEAR[.00099982], BEAR[.0063368], BULL[0.00000425], ETHBEAR[.0572851], FLWBULL[.00068126], LINKBULL[0.00003037], USD[0.29], USDT[0], XRPBULL[.0010578] | | |
| 00190798 | Contingent | APE[.085], ATLAS[5.25164332], AUDIO[.0592], CONV[6.18077819], ENS[.00000001], ETH[0.00329861], FTM[.679], GENE[.09049912], JOE[.93255777], LINA[2.48673315], LOOKS[.96808322], LUNA2[0.00045974], LUNA2_LOCKED[0.00107273], LUNC[100.109974], MATIC[-0.00000001], TRX[.000937], USD[0.98], USDT[0.85808259] | | |
| 00190799 | | BERNIE[0], BTC[.00651062], USD[-3.36] | | |
| 00190800 | | BNB[.00006901], GMT[7.39936997], SOL[28.55408201], TRX[.000843], USD[0.02], USDT[0] | Yes | |
| 00190801 | Contingent | 1INCH[.00000001], AUDIO[.00000001], AVAX[37.35699804], BADGER[0], BTC[0], DOGE[35], ETH[0], FUR[0.00], FTT[25], ICP-PERP[1.99], LUNA2[3.26759294], LUNA2_LOCKED[7.62438353], LUNC[10.52618747], MKR[.27411798], SOL[6.22517929], USD[49.29] | | |
| 00190805 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.03], BTC-MOVE-20210615[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.094205], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.99], USDT[1475.65921648], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190806 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAPL-20210526[0], AAPL-20210426[0], AAVE-PERP[0], ABNB-20201225[0], ABNB-20210326[0], ABNB-20210526[0], ABNB-20210924[0], ACB-20201225[0], ACB-20210326[0], ACB-20210426[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20210326[0], ALT-PERP[0], AMC-20210326[0], AMC-20210526[0], AMC-20210924[0], AMD-20201225[0], AMD-20210326[0], AMD-20210924[0], AMPL[0], AMPL-PERP[0], AMZN-20201225[0], AMZN-20210326[0], AMZN-20210625[0], AMZN-20210924[0], APHA-20210325[0], APHA-20210625[0], ARKK-20201225[0], ARKK-20210326[0], ARKK-20210924[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20201225[0], BABA-20210326[0], BABA-20210625[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BB-20210924[0], BCH-20210326[0], BCH-PERP[0], BILI-20201225[0], BILI-20210326[0], BILI-20210425[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BNTX-20201225[0], BNTX-20210326[0], BNTX-20210625[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000005], BTC-20200626[0], BTC-20200925[0], BTC-20201226[0], BTC-20210226[0], BTC-20210624[0], BTC-20210910[0], BTC-MOVE-0311310[0], BTC-MOVE-20200101[0], BTC-MOVE-WK-20201115[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20200724[0], BTC-MOVE-20201231[0], BTC-MOVE-0220Q4[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210226[0], BTTPRE-PERP[0], BYND-20201225[0], BYND-20210326[0], BYND-20210924[0], CGC-20201225[0], CGC-20210625[0], CGC-20210924[0], CHZ-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRON-20201225[0], CRON-20210326[0], CRON-20210924[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20200626[0], ETH-20200925[0], ETH-20210226[0], ETH-20210312[0], ETH-PERP[0], FAANG-PERP[0], FB-20200125[0], FB-20210325[0], FB-20210624[0], FB-20210924[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09183096], FTT-PERP[0], GME-20210326[0], GOOGL-20201225[0], GOOGL-20210326[0], GOOGL-20210924[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS[2276.8221897], MAPS_LOCKED[605094.93630576], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MRNA-20201225[0], MRNA-20210326[0], MRNA-2021090519[0], MRNA-20210624[0], MSTR-20210326[0], MSTR-20210625[0], MSTR-20210924[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20201225[0], NFLX-20210326[0], NFLX-20210625[0], NFT (3976309186382742527FTX Foundation Group donation cerficate #25)[1], NFT (505596485261019465FTX Foundation Group donation cerficate #24)[1], NIO[0], NIO-20201225[0], NIO-20210326[0], NIO-20210625[0], NIO-20210924[0], NKLA-20201225[0], NVDA-20201225[0], NVDA-20210326[0], NVDA-20210625[0], OKB-PERP[0], OMG-PERP[0], OXY[180327.58867117], OXY_LOCKED[82610.68702295], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], PFE-20201225[0], PFE-20210326[0], PFE-20210625[0], PFE-20210924[0], PYPL-20201225[0], PYPL-20210326[0], PYPL-20210625[0], PYPL-20210924[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-20210326[0], SPY-20210625[0], SPY-20210924[0], SQ-20201225[0], SQ-20210326[0], SQ-20210625[0], SQ-20210924[0], SRM[25415.07659564], SRM_LOCKED[144396.25371685], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLRY-20201225[0], TLRY-20210326[0], TLRY-20210924[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20210924[0], TWTR-20201225[0], TWTR-20210326[0], UBER-20201225[0], UBER-20210326[0], UBER-20210625[0], UBER-20210924[0], UNI-PERP[0], USD[56351.10], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20210326[0], ZM-20210924[0], ZRX-PERP[0] | Yes | |
| 00190807 | Contingent | BTC[0.00010753], BTC-PERP[0], DOGE[0.00545956], ETH[0.00061421], ETH/W[0.00061420], FTT[116.6767314], LUNA2[4.64526746], LUNA2_LOCKED[10.83895741], TRX[0.006866], TRX-PERP[0], USD[1.03], USDT[-0.81981078], USDT-PERP[0], USTC-PERP[0] | | |
| 00190808 | Contingent, Disputed | 1INCH-PERP[0], ADA-20210326[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210408[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-20210326[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-20200925[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TRUMP[0], TRX-20210326[0], TRX-PERP[0], USD[100.02], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], ZEC-PERP[0] | | |
| 00190809 | | BTC[.00007716], ETH-PERP[0], LINK-PERP[0], USD[157.45], USDT[0.43741242] | | |
| 00190811 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.35271785], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MER-PERP[0], NFT (3588296479548955069FTX AU - we are here! #12635)[1], NFT (389834887165419882/FTX AU - we are here! #12647)[1], NFT (3909375285057522248/FTX EU - we are here! #8814)[1], NFT (4131413419384428291FTX EU - we are here! #81300)[1], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.00000241], SRM[4.15415], SRM_LOCKED[4.75467613], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1.98], USDT[0.00000004], USDT-20200925[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00190813 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[97.5], LINK-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.08098438], XTZ-PERP[0] | | |
| 00190814 | | USD[0.02] | | |
| 00190815 | | USD[0.00], USDT[0] | | |
| 00190816 | | TRUMPFEBWIN[5766.9603], USD[0.02] | | |
| 00190820 | | AGLD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0.00000194], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CVC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00034733], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MASK-PERP[0], NFT (536533311249348033/FTX Crypto Cup 2022 Key #3788)[1], ONT-PERP[0], SNX-PERP[0], SOL[0.00], USD[0.39], USDT[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00190822 | | AMPL[0], BNB[.00000001], BTC[0.11088159], BULL[1.00156920], SLP[1108.982], SXP[8.9993], SXPBULL[1145.97860600], TRX[.000003], USD[0.00], USDT[25.29657579] | | |
| 00190827 | Contingent | BNB-20200925[0], BNB-20210625[0], BTC[0], BTC-20201225[0], BTC-20210625[0], CREAM-PERP[0], EOS-20210926[0], EOSBULL[11000.58], ETH[.00000001], FTT[0], HT-20200925[0], JST[.00000001], LUNA2[0.79121282], LUNA2_LOCKED[1.84616326], LUNC[0], SUSHI-PERP[0], TRX-20200925[0], TRX-20210625[0], TRXBULL[16234.89816832], UNI-20200925[0], UNI-20201225[0], USD[-1.75], USDT[0.03398422] | | |
| 00190827 | | BTC-PERP[0], DOGE[.00638478], DOGE-PERP[0], USD[0.00] | | |
| 00190836 | | ATLAS[1.252], BTC[0], POLIS[.0771], USD[0.00], USDT[0], XRP[0.06726111] | | |
| 00190838 | Contingent, Disputed | ATOM[0.02283528], ETH[0.00095732], ETHW[0.00035814], MATIC[.30784203], TOMO[.00140225], USD[0.13], USDT[15.20000000] | | |
| 00190839 | | AAVE-PERP[0], ADA-PERP[0], BRZ-PERP[0], BTC[0.00000192], BTC-20210326[0], BTC-PERP[0], COMP[.0000421], COMP-PERP[0], DAI[.01681014], DEFI-PERP[0], DOGEBEAR2021[0], DOGEHALF[0], DYDX[.00000001], ETH[0.00000002], ETH-PERP[0], FTT[0], KNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], PAXG[0], PAXG-PERP[0], SNX[.00000001], SOL[0], SOL-PERP[0], TRX[.001559], TRYBBEAR[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00190841 | | USDT[2.698112] | | |
| 00190842 | | ALGOBULL[7.9102], AMPL[0.04593309], AMPL-PERP[0], BNB[0.00447375], BSVBULL[.04603], BTC[0.00002876], DOGEBEAR2021[.0009146], ETH[0], LTCBULL[.005662], MATICBULL[.009364], SXPBULL[0.00000004], USD[0.78], USDT[0] | | |
| 00190843 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[34.70646572], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RSR-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[12.61], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00190845 | | BTC[.00003], USD[0.00] | | |
| 00190846 | | LTC[.02136], TRX[.001566], USD[0.00], USDT[0] | | |
| 00190849 | Contingent | ATOM-PERP[0], BTC[0.00002395], BTC-PERP[0], CHZ-PERP[0], ETH[0.00034000], ETHW[3218.79139061], FTT[25.06549770], FTT-PERP[0], LINK-PERP[0], SRM[7.70082534], SRM_LOCKED[67.04845616], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.04] | | |
| 00190853 | | FIL-PERP[0], SXP-PERP[0], USD[0.33] | | |
| 00190855 | Contingent | AVAX-PERP[0], BTC-PERP[0], DOGE[3], DOGEBEAR2021[0.00685596], ETH[2.58369620], ETH-PERP[0], ETHW[.0003824], FLOW-PERP[0], FTT[.049], GME-20210326[0], RAY-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SRM[3091.61046455], SRM_LOCKED[16531.21164135], STETH[0], TRX[.000001], USD[227.17], USDT[0.73140000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190856 | Contingent | AXS-PERP[0], BTC[0.00001883], BTC-PERP[0], DOGE-PERP[0], FTT[780.2], GMT-PERP[0], SRM[21.75061962], SRM_LOCKED[175.5062232], SXP-PERP[0], TRX[13393.410071], USD[3.48], USDT[2002.70796729] | | |
| 00190857 | | USDT[0] | | |
| 00190858 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[10008.2273], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.10329529], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0905], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00278571], LUNA2_LOCKED[0.00650000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.70], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00190862 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00202103260], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00190863 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0.00000001], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000009], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.6183106], SRM_LOCKED[22.5790449], SRM-PERP[0], STEP[0], STEP-PERP[0], STOR-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00006700], TRX-PERP[0], UNI-PERP[0], USD[0.81], USDT[250.00000027], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00190864 | Contingent | ATLAS[5019.09389], ETH[0.00005000], ETHW[0.00005000], FTT[0.56341544], LUNA2[0.00550935], LUNA2_LOCKED[0.01285515], LUNC[0.080898], SRM[6.6952122], SRM_LOCKED[14.00934672], USD[0.00], USDT[0], USTC[.77987] | | |
| 00190866 | | BTC-PERP[0], USD[0.00] | | |
| 00190869 | | USD[0.00] | | |
| 00190870 | | ADABEAR[98696903], ALGOBEAR[2478264], ALGOBULL[48787.23], BCHBULL[16.9881], BSVBEAR[3279.256], BSVBULL[1128.258], EOSBULL[127.9104], ETH[0.00004267], ETHW[0.00004267], MATICBEAR[3387627000], TOMOBEAR[537623400], TRX[.000001], USD[5.46], USDT[.009277] | | |
| 00190872 | | BAO[5], BTC[.00000001], CRV[.00227538], DENT[2], DOGE[.02335973], ETH[.00000369], ETHW[.00000369], GALA[.03419727], KIN[8], SHIB[9.57411467], TRX[1], UBXT[3], UNI[0.00002488], USD[0.00], USDT[0] | Yes | |
| 00190874 | | AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], BULL[1.09978000], DAI[.00000001], ETHBULL[0], ETHW-PERP[0], FTT[0], LUNC-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00190877 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AUDIO[3559.14174661], BSV-PERP[0], BTC[0], BTC-2020626[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], ETH[0], KIN[39952.4], KIN-PERP[0], LRC-PERP[0], LUNA2[0.02516416], LUNA2_LOCKED[0.0587163B], LUNC[5479.55], MATIC-PERP[0], SHIB-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000003], USDt-0.72], USDT[0.00000001], VET-PERP[0] | | |
| 00190878 | Contingent | AAVE-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00125769], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.59576163], SRM_LOCKED[344.15164693], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-13.11], USDT[20446.84], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00190880 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.063], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.68], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PRIV-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12696.45], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00190881 | | ALGOBULL[20085.93], ALTBEAR[127.9104], ATOMBULL[.9993], BCHBULL[2.9979], EOSBULL[3.39762], LTCBULL[.9], SUSHIBULL[9.993], USD[0.09], USDT[0] | | |
| 00190883 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-20211123[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CHZ-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-0325[0], DEFI-20200925[0], DEFI-20201123[0], DEFI-20210625[0], DEFI-20210626[0], DEFI-20211123[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-20201225[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00190884 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], USD[9.52], USDT[4.98826754], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00190886 | | AVAX-PERP[0], ETH[.000008], ETHW[.000008], USD[1.69], USDT[0] | | |
| 00190890 | Contingent | BCHA[.00040301], BTC[0], BTC-MOVE-20200321[0], BTC-MOVE-WK-20200320[0], BULL[0], ETH[0], ETHBEAR[140159.57771155], FTT[42.40926413], HOLY[.09297817], MATIC[675.8663825], PORT[525.74109182], REEF[8688.398433], SOL[0], SRM.4766919], SRM_LOCKED[2.71090886], TRX[.000056], USD[624.66], USDT[0], XRPBEAR[16.5] | | |
| 00190891 | | BNB-PERP[0], BNT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], USD[25.00], USDT[0] | | |
| 00190895 | | BEAR[335.3273348] | | |
| 00190900 | | AURY[.62259396], BTC[0], ETH[0], ETHBEAR[23895.22], HMT[676.80981], MATIC[1.98745272], SOL[0], TRX[.000002], USD[274.33], USDT[0] | | |
| 00190901 | | USD[2.78] | | |
| 00190902 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[144.9], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[44.1], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[499.44133028], LUNA2-PERP[0], LUNC[108767.0 3433112], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[34.98], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.002976], TRX-PERP[0], UNI-PERP[0], USD[-2343.51], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00190907 | | BTC[.0046], ETH[.0008], ETHW[.0008], FTT[11], USD[32.13] | | |
| 00190911 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.00000001], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[62.17], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190912 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00190914 | Contingent | ADA-PERP[0], ALGO[.191], ALGO-PERP[0], ANC[.5862], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BEAR[819.4], BNBBULL[.0047], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-PERP[0], CAKE-PERP[0], CEL[.02436], CEL-PERP[0], CRV-PERP[0], DOGEBULL[.6966], DOT-PERP[0], ETCBULL[.5016], ETHBEAR[2000000], ETHBULL[.0895232], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINKBULL[840.6], LINK-PERP[0], LUNA[20.38551581], LUNA2_LOCKED[0.89953690], LUNC-PERP[0], MATICBEAR2021[227.08], MATICBULL[43017.9], MATIC-PERP[0], NFT (3667484051804497/Magic Eden Pass)[1], NFT (5456939270514994043/Raydium Alpha Tester Invitation)[1], RUNE[.00628], RUNE-PERP[0], SOL[.00143077], SOL-0624[0], SOL-PERP[0], THETABULL[197.98], TRXBULL[6.9754], UNISWAPBULL[.9554], USD[0.05], USDT[3.3882], USTC-PERP[0], WAVES-PERP[0], XLMBULL[19.8.53], XRPBULL[9797.6], ZEC-PERP[0] | | |
| 00190915 | | 1INCH-PERP[0], ADA-PERP[0], ADABULL[.0], ANKR-PERP[0], APT-PERP[0], AUDIO-PERP[0], BNB[1.21984242], BNBBULL[1.0], BOBA-PERP[0], BTC_0000002], BTC-PERP[0], CHZ-PERP[0], DOGE[.5], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[296.27730950], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.56], USDT[0], USDT-PERP[0], XRP[0.36840900], XRP-PERP[0], ZEC-PERP[0] | | |
| 00190917 | | ADA-PERP[0], BTC[0], BTC-MOVE-20200331[0], BTC-MOVE-20200402[0], BTC-MOVE-20200407[0], BTC-MOVE-20200410[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200512[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-20200602[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200803[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200814[0], BTC-MOVE-20200816[0], BTC-MOVE-20200909[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200929[0], BTC-MOVE-20201003[0], BTC-MOVE-20201005[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201109[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00190918 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETHBULL[.0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], REEF-PERP[0], ROSE-PERP[0], SXP-PERP[0], TOMOBEAR2021[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00190925 | | BTC[0], BULL[0], PAXGBULL[.0], USD[0.00], USDT[0], XAUTBULL[0] | | |
| 00190932 | | ADA-PERP[0], ATOM-PERP[.26], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], RAY-PERP[0], USD[8.03], XLM-PERP[0], XTZ-PERP[-1.079] | | |
| 00190934 | | TRYB[0.00021516] | | |
| 00190935 | | SXP[.0642325], USD[3.17], USDT[0.24763058] | | |
| 00190937 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[239.23], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.00184197], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK[.1089.4186], LINK-PERP[0], LTC[.00221514], LTC-PERP[0], REEF-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00190938 | | BTC[.00708269], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], USD[0.75] | | |
| 00190940 | | BTC[0], BTC-2020026[0], BTC-PERP[0], EOSBULL[.0055581], USD[0.00], USDT[0] | | |
| 00190942 | | BTC[0.00000257], USD[0.11] | | |
| 00190943 | | USD[0.55] | | |
| 00190944 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], USD[0.01], USDT-PERP[0] | | |
| 00190947 | | FTT[.88176209], USD[22.19] | | |
| 00190948 | | BTC[0], BTC-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 00190951 | | BTC[0], NFT (43482801313565287/The Hill by FTX #37443)[1], USD[3073.89] | | |
| 00190952 | | BULL[0], USD[0.03] | | |
| 00190953 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0.00068106], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00034391], ETH-PERP[0], ETHW[0.00149380], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-02401448], LUNA2_LOCKED[0.05603380], LUNC-PERP[0], RAY[.179075], RAY-PERP[0], RUNE[.047], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRUMP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3609583.81], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00190954 | | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00627671], LINK-PERP[0], LTC-PERP[0], OKB[0], SXP-PERP[0], USD[0.00], XAUT-20210326[0], XTZ-PERP[0] | | |
| 00190957 | Contingent | 1INCH[0], AXS-PERP[0], BTC[0.00009607], BTC-PERP[0], COMP[0], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.06736158], GME[.00000002], GMEPRE[0], LINK-PERP[0], LUNA[20.20432408], LUNA2_LOCKED[0.47675620], MKR[0], SNX-PERP[0], SRM[6.16206897], SRM_LOCKED[.13019549], SXP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], USD[425.71], USDT-PERP[0], WSB-20210326[0] | | |
| 00190958 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00190961 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], DOGE-PERP[0], HNT-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], XAUT-PERP[0] | | |
| 00190966 | | ATLAS[866.816], LUA[.03913], USD[0.01], USDT[0] | | |
| 00190967 | | BTC-MOVE-20200314[0], BTC-MOVE-20200317[0], BTC-PERP[0], USD[1.06], USDT[.000075], USDT-PERP[0] | | |
| 00190969 | | BCH[0], BTC[0], BTC-MOVE-20201027[0], BTC-PERP[0], DOGE-PERP[0], ETHBULL[0], FTT[0], IBVOL[0], LINKBULL[0], USD[0.00] | | |
| 00190971 | | BTC-PERP[0], USD[0.02] | | |
| 00190972 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DAI[0], ETH[0], ETH-PERP[0], FTT[0], ONE-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[407.64], USDT[0.00000001] | | |
| 00190974 | | ALT-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00190975 | | ADA-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-20200925[0], LALGO-PERP[0], LTC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-20200925[0], TOMO-PERP[0], TRYB-PERP[0], USD[14.12], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00190976 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-20200925[0], ETH-PERP[0], FTT[0.38757419], LTC-PERP[0], OMG-PERP[0], REEF[9.404], RUNE-PERP[0], USD[3.47], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00190978 | | USD[0.12], USDT[.040202] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190982 | | ALGOBULL[9089.47], BEAR[111285.316], BNBBEAR[32697131], DEFIBULL[.007754], DENT[85.42], DOGEBEAR[1059788000], ETHBEAR[399920], GRT-PERP[0], JST[9.504], KIN[1333410], LTCBULL[.927], MATICBULL[.0314], REEF[7.8], SHIB[55210], STEP[.05327], STMX[5.95], SUSHIBULL[16763.60474], SXP[93.2415527], TOMOBEAR[309853535.86904], TOMOBULL[99.1077], UBXT[.2637], USD[0.28], USDT[0], XRPBEAR[2599.48], XRPBULL[9998.0672] | | |
| 00190983 | Contingent | AAVE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[1001.00876438], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SNX-PERP[0], SRM[41.19043853], SRM_LOCKED[333.95871489], SUSHI-PERP[0], USD[-0.85], XRP-PERP[0], YFI-PERP[0] | | |
| 00190985 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[1.13992147], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[72], SOL-PERP[0], SRM[33.95964611], SRM_LOCKED[267.0757506], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[436.60], USDT[-0.83624463], XTZ-PERP[0], YFI-PERP[0] | | |
| 00190986 | Contingent | BTC[0], BTC-20210625[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], COMP-PERP[0], DOGE[70009.46998542], ETH[0.24984250], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[.2498425], FIL-PERP[0], FTT[26.98303379], ICP-PERP[0], LUNA2[2.29858892], LUNA2_LOCKED[5.36337415], LUNC[500522.57710838], REN[0], SOL-20210625[0], USD[216.52], USDT[0], XRP-PERP[0] | | |
| 00190990 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200625[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OKB-20201225[0], OMG-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00190994 | | ETH[.00000001], USD[.01], USDT[0] | | |
| 00190996 | | BTC-PERP[0], USD[0.00] | | |
| 00190998 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.26461819], BNB-PERP[0], BOBA[21.84487905], BTC[0.14852474], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[3.43169623], DOGE-PERP[0], ETH[.04823643], ETH-PERP[0], ETHW[.04823643], FIL-PERP[0], FTT[1.199962], FTT-PERP[0], GRT-PERP[0], HOT-PERP[8700], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[3.99924], SXP-PERP[0], USD[117.52], USDT[0], XTZ-PERP[0] | | |
| 00191001 | | ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BTC[.00003624], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], DOGE[5], ETH-20210326[0], ETH-PERP[0], LEO-PERP[0], LTC-PERP[0], ONT-PERP[0], RAY-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[147.57], XRPBULL[6012.19732], XRP-PERP[0] | | |
| 00191003 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001595], USD[0.00], USDT[-0.00008443], XRP-PERP[0], XTZ-PERP[0] | | |
| 00191004 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHW-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0.00027813], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY[.9727], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 00191005 | Contingent | ADA-123[0], ADA-PERP[0], ALT-PERP[0], AMD-1230[0], AMZN-1230[0], APT-PERP[0], ATOM[0], AUDIO-PERP[0], AXS-1230[0], AXS-PERP[0], BAO-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000027], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHF[0.00], COIN[0], CRO-PERP[0], DAI[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FB-1230[0], FIL-PERP[0], FTT[0.08303478], FTT-PERP[0], GLXY[0], GMT-1230[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC[.00000001], KNC-PERP[0], KSHIB[2.37845], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00013740], LUNA2_LOCKED[0.00032060], MATIC[0], MID-PERP[0], MKR-PERP[0], MSTR[0], NIO-1230[0], PAXG[0], ROOK[0], RUNE[0], SHIB-PERP[0], SLV[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SPY-0930[0], SRM[3.1263102], SRM_LOCKED[66.16905348], STETH[0.01540001], SUSHI[0], TONCOIN-PERP[0], TRX[0.00002600], TRX-PERP[0], TSLA[.00000002], TSLA-1230[0], TSLAPRE[0], TSM-1230[0], USD[872.51], USDT[0.10814261], USTC[.01945], XLM-PERP[0], XRP-PERP[0] | | |
| 00191007 | | EDEN[126.677194], STEP[434.221826], USD[0.28], USDT[0] | | |
| 00191010 | | BULL[0], FTT[0.02988057], TOMOBEAR[93210], TOMOBULL[1], USD[0.02], USDT[0], XRPBULL[1.3] | | |
| 00191012 | | BTC-PERP[0], USD[0.02] | | |
| 00191013 | Contingent | AMPL-PERP[0], ASD-PERP[0], AVAX-20200925[0], AVAX-PERP[0], BTC[0], COMP-20200626[0], COMP-PERP[0], CREAM-PERP[0], DMG[.00000001], DMG-PERP[0], MTA-PERP[0], RUNE-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], SXP-20200925[0], THETA-PERP[0], USD[111.00], USDT[0], WBTC[0] | | |
| 00191015 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000803], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-20200626[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.32], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00191019 | | USD[0.00], USDT[0] | | |
| 00191020 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0.21192594], BNB-PERP[0], BTC[0.61380236], BTC-PERP[0], CREAM[.00000001], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[7.26434660], ETH-PERP[0], ETHW[107.2733466], FIL-PERP[0], FTM[.70231], FTM-PERP[0], FTT[21000.92009900], FTT-PERP[0], GME[.00000002], GMEPRE[0], GMT-PERP[0], GST-PERP[0], HKD[0.00], LINK[0], LOOKS-PERP[0], LUNA2[1836.492002], LUNA2_LOCKED[4285.148005], LUNC-PERP[0], MANA[43.37043], MANA-PERP[0], MATIC-PERP[0], NEAR[50343.603436], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[.1], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[1546.00000001], SHIB-PERP[0], SOL[12001.07322575], SOL-PERP[0], SRM[80.69315585], SRM_LOCKED[341.29363035], SUSHI[0], TRX[.001181], TRX-PERP[0], TULIP[.024429], UNISWAP-PERP[0], USD[-97951.02], USDT[10837.83462286], USTC-PERP[0], XRP-PERP[0] | | |
| 00191021 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO[.00000001], CRV-PERP[0], DYDX[0.06647652], EOS-PERP[0], ETH[0.04100000], ETH-PERP[0], ETHW[0], FIL-20201225[0], FIL-PERP[0], FTT[0.06706979], ICP-PERP[0], LDO[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00], OLB-PERP[0], OLY2021[0], OMG-PERP[0], PERP[1619.27000004], PERP-PERP[0], SOL-20201225[0], SOL-PERP[0], TRX[.000012], UNI-PERP[0], USD[5194.55], USDT[0.00103051], WBTC[.00005629], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191022 | | 1INCH-0624[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210927[0], AAPL[0], AAPL-20210625[0], AAPL-20210924[0], AAPL-20211231[0], AAVE-0624[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ABNB-0624[0], ADA-20210625[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMC-0624[0], AMC-20210625[0], AMC-20211231[0], AMD[0], AMD-0325[0], AMD-0930[0], AMD-20210625[0], AMD-20211231[0], AMPL[0], AMPL-PERP[0], AMZN-20210625[0], ANC-PERP[0], APE-PERP[0], ARKK-20210326[0], ARKK-20210924[0], ARKK-20211231[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AXS-PERP[0], BABA[0], BABA-0624[0], BABA-20210625[0], BADGER-PERP[0], BAL-0624[0], BAL-20210326[0], BAL-20210625[0], BAL-20211231[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BB-0624[0], BB-20210924[0], BB-20211231[0], BCH-0624[0], BCH-20210326[0], BCH-20210625[0], BCH-20211231[0], BCH-PERP[0], BILL-20210625[0], BILL-20210924[0], BITO-0624[0], BITW-0624[0], BITW-20210625[0], BITW-20211231[0], BNB-0624[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BNTX[0], BNTX-0624[0], BNTX-20211231[0], BOBA-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], BYND-20210625[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-20210625[0], CHZ-20211231[0], CLV-PERP[0], COIN[0], COMP-0624[0], COMP-20210326[0], COMP-20210625[0], COMPBULL[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFIBEAR[0], DEFIBULL[0], DENT-PERP[0], DGB-0624[0], DGB-20211231[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-0624[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210326[0], DRGNBULL[0], DRN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETHE-0624[0], ETHE-20210625[0], ETHE-20210924[0], EXCH-0624[0], EXCH-20210625[0], EXCHBULL[0], EXCH-PERP[0], FIL-0624[0], FIL-20210326[0], FIL-20210625[0], FILA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00017218], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GDX-0624[0], GLD-20211231[0], GLMR-PERP[0], GLXY[0.00039148], GME-0624[0], GME-20210625[0], GME-20210924[0], GME-20211231[0], GMT-PERP[0], GOOGL-0624[0], GOOGL-20211231[0], GRT-20210326[0], GRT-20210625[0], GRT-20211231[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0.0000001], HOOD_PRE[0], HOT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEOBEAR[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTCBEAR[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEAN-PERP[0], MER-PERP[0], MID-0624[0], MID-20210326[0], MID-20210625[0], MID-20211231[0], MIDBULL[0], MID-PERP[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MRNA[0], MRNA-20210625[0], MRNA-20210924[0], MRNA-20211231[0], MSTR[0], MSTR-0624[0], MSTR-20210625[0], MSTR-20211231[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (37066753984308639/FTX Crypto Cup 2022 Key #7655)[1], NIO-0624[0], NIO-20210625[0], NIO-20211231[0], NKN-20210625[0], NKN-20211231[0], NFXS-PERP[0], NVDA[0], NVDA-0325[0], NVDA-0624[0], NVDA-20210625[0], NVDA-20211231[0], OKB-20210625[0], OKB-20211231[0], OKBBULL[0], OKB-PERP[0], OMG-20210326[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PENN-0930[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[0], PFE-20211231[0], POLIS-PERP[0], PRIV-0624[0], PRIV-20210326[0], PRIVBEAR[0], PRIVBULL[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20210924[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-20210924[0], REEF-20211231[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0624[0], SLV-20210625[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SQ[0], SQ-0624[0], SQ-20210625[0], SQ-20210924[0], SQ-20211231[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-0624[0], SXP-20210326[0], SXP-20210625[0], SXPBULL[0], THETA-0624[0], THETA-20210625[0], THETA-20210326[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRU-20210625[0], TRUMPFEBWIN[99335], TRU-PERP[0], TRX[10.00019100], TRX-0624[0], TRX-20210625[0], TRX-20211231[0], TRYBBEAR[0], TRYBBULL[0], TRYB-PERP[0], TSLA-0624[0], TSLA-20210625[0], TSLA-20210924[0], TSM-20210326[0], TSM-20211231[0], TULIP-PERP[0], TWTR-0624[0], TWTR-20210625[0], TWTR-20210924[0], UBER-20210625[0], UBER-20211231[0], UNI-0624[0], UNI-20210326[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-20210326[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[78.82], USDT[0.00000001], USO-0624[0], USO-20210625[0], USO-20211231[0], VETBEAR[0], VETBULL[0], VET-PERP[0], WAVES-20210326[0], WSB-20210625[0], XEM-PERP[0], XLMBEAR[0], XLMBULL[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRPBULL[0], XRP-PERP[0], XTZ-0624[0], XTZ-20210326[0], XTZ-20211231[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZM-0624[0], ZM-20210924[0] | | |
| 00191023 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], RSR-PERP[0], SHIB[83574.5], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.63], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00191024 | | BCH-PERP[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[2.60] | | |
| 00191025 | | USD[0.02] | Yes | |
| 00191027 | | BEAR[.00498], BTC-PERP[0], BULL[0.00000769], EOSBEAR[.008014], EOS-PERP[0], ETHBEAR[.04939], ETHBULL[.00003098], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINKBULL[.00007242], NEO-PERP[0], UNI-PERP[0], USD[0.41], USDT[0.02372138], YFI-PERP[0] | | |
| 00191028 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0.66187187] | | |
| 00191029 | | 1INCH-PERP[0], ADABEAR[2029.594], ADA-PERP[0], ALGOBEAR[21993.63876], ALGOBULL[34159.20697303], ALGO-PERP[0], ASDBULL[2.1805638], ASD-PERP[0], ATOMBEAR[119.985952], ATOMBULLS.0021778], ATOM-PERP[0], BALBEAR[.0016178], BALBULL[.004999], BAO[0], BAO-PERP[0], BCHBEAR[2.9994], BCHBULL[16.005489], BCH-PERP[0], BEAR[46.824], BNB[0.00251390], BNBBEAR[1299.74], BNBBULL[0.00000098], BNB-PERP[0], BSVBULL[7015.84651202], BSV-PERP[0], BTC[0], BTCBULL[0], BTC-PERP[0], CHZ-PERP[0], COMPBEAR[30.27394], COMPBULL[.64189166], COMP-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DEFIBULL[.60.6541], DMG-PERP[0], DOGEBEAR[14029308.426], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBEAR[69.986], EOSBULL[11455.30368851], EOS-PERP[0], ETCBEAR[99988], ETH[0.00009346], ETH-20200926[0], ETHBEAR[367681.87417943], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[.0109], FTT-PERP[0], GRTBEAR[1.09958], GRTBULL[.77185052], GRT-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBEAR[13006.7576], LINKBULL[287.96494238], LINK-PERP[0], LTCBEAR[3.00928.1], LTCBULL[1.79964], LTC-PERP[0], LUA[.09994], MATIC-PERP[0], MATICBEAR[308.0857428], MATIC-PERP[0], MKRBEAR[41.14956], MTA-PERP[0], PAXG-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], STEP[.0971], STEP-PERP[0], SUSHIBEAR[1739.446], SUSHIBULL[188.963411], SUSHI-PERP[0], SXPBEAR[30013.996], SXPBULL[100.5793652], SXP-PERP[0], THETABEAR[100183.958], THETABULL[.11449502], THETA-PERP[0], TOMOBEAR[309766.636], TOMOBULL[1202.85888], TOMO-PERP[0], TRXBEAR[9998.09048], TRX-PERP[0], UNI-PERP[0], USD[-0.62], USDT[0.27994400], VETBULL[.6392473], XLMBULL[1.209576], XLM-PERP[0], XRPBEAR[22980.389065], XRPBULL[199.96000000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[.76955084], ZEC-PERP[0] | | |
| 00191031 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], EOSBULL[.069337], ETH[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00191032 | | BTC[0.00514549], BTC-PERP[0], SUSHI-PERP[0], USD[-40.90] | | |
| 00191034 | | BTC[0.01], USD[0.01] | | |
| 00191036 | | BTC[.00006808], BTC-20200925[0], BTC-PERP[0], ETH-PERP[0], USD[26.28], USTC-PERP[0] | | |
| 00191037 | | BTC-PERP[0], USD[0.01] | | |
| 00191040 | Contingent | 1INCH[91.64751276], 1INCH-PERP[0], BLT[.36748989], BNB-PERP[0], BSV-20200925[0], BTC[0.00039011], BTC-PERP[0], CEL-PERP[0], COIN[0.18800431], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[5.03755434], GBP[0.03], GME[.0336], GST-PERP[0], KIN[9209], LTC-PERP[0], LUNA2[0.11710564], LUNA2_LOCKED[0.27324649], LUNC[25500], LUNC-PERP[0], MANA[.9942], NEO-PERP[0], NFT (29827607500903369/4/FTX EU - we are here! #16056)[1], NFT (33059785853662601/FTX EU - we are here! #17812)[1], NFT (38207250464583204/Monaco Ticket Stub #276)[1], NFT (39768728921972734/FTX EU - we are here! #17762)[1], NFT (42615820616590212/7/FTX Crypto Cup 2022 Key #14929)[1], NFT (45818512925590023/FTX EU - we are here! #383)[1], NFT (52713176696704868/FTX AU - we are here! #2355)[1], NFT (55432035498241599/FTX AU - we are here! #378)[1], TONCOIN[.03], TRUMPFEBWIN[190.863], TRX[.000884], USD[0.11], USDT[0.009195], XRP[0], XRP-PERP[0] | Yes | |
| 00191041 | | BTC[0.00007296], DOGE[0.80943508], ETH[.00093384], ETHW[.00093384], HOOD[.03072737], RUNE[.9998], SOL[.00546207], SUSHIBULL[199.86], USD[1.17], XLMBULL[.4999] | | |
| 00191043 | | BTC-PERP[0], USD[0.01] | | |
| 00191044 | | USD[0.09], USDT[0.35736303], XRP-PERP[0] | | |
| 00191045 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04949812], FTT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[1086.1787], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.124628], TRX-PERP[0], USD[0.79], USDT[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191047 | Contingent | ASD-PERP[0], AVAX[0.04733920], AVAX-PERP[0], BRZ[0], BTC[0.02837878], BTC-MOVE-20200316[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200527[0], BTC-PERP[0], CRO-PERP[0], ETH[0.41514146], ETH-PERP[0], ETHW[0], FIDA[1.00462740], FIDA_LOCKED[3.91600106], FIL-PERP[0], FTT[784.50585644], GRT[0], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.56447297], LUNA2_LOCKED[5.82646592], LUNC[0], NEO[0.00000001], MKNL[0], SRM[0.08192255942361892/FTX EU - we are here! #97457][1], NFT (309658371394892G4/Baku Ticket Stub #1852][1], NFT (324836413756173062/FTX Crypto Cup 2022 Key #1607][1], NFT (332075422499923413G/FTX AU - we are here! #2525][1], NFT (336592620606485524/Singapore Ticket Stub #486][1], NFT (387854984410790973/Japan Ticket Stub #825][1], NFT (411287778502434160/Mexico Ticket Stub #808][1], NFT (431421603042332411/FTX AU - we are here! #2523][1], NFT (431845730855072471/Monaco Ticket Stub #1198][1], NFT (432740585698041049/FTX EU - we are here! #97727][1], NFT (433118764511848353/Hungary Ticket Stub #1446][1], NFT (442083587776320861/France Ticket Stub #1035][1], NFT (446995688846144861/FTX AU - we are here! #2529G][1], NFT (482107389704586035/FTX EU - we are here! #67526][1], NFT (509773924891226433/Montreal Ticket Stub #363][1], NFT (510960910025646600/Monza Ticket Stub #1379][1], NFT (517876096457631190/Silverstone Ticket Stub #41][1], NFT (551118276635277744/The Hill by FTX #3314][1], NFT (563571853007835521/Austria Ticket Stub #611][1], NFT (572247916721159629/Austin Ticket Stub #276][1], REN-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[34.58138584], SRM_LOCKED[288.01956401], SRM-PERP[0], SUSHI/BULL[0.00000001], SXP[0], SXP-PERP[0], TRU[0], USD[15010.45], USDT[0.00000002], XTZ-PERP[0] | Yes | |
| 00191049 | | USD[25.00] | | |
| 00191052 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], BTMX-20200925[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200626[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0.00000004], MANA-PERP[0], MAPS-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL100-20200727[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-20200925[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-093G[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.40458798], SRM_LOCKED[68.41943963], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.13], USDT[0.00000071], USDT-PERP[0], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00191057 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUD[0.00], BAL-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-PERP[-0.0113], BULL[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HALF[0], KNC[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[298.09], USDT[0], YFI[0], YFII-PERP[0] | | |
| 00191059 | | ALGOBULL[9.181], ATOMBULL[1.0089754], BEAR[1649.76377], BNB[0.009244], BSVBULL[0.0991], BTC[0.00002865], EOSBULL[1.00608], ETHBEAR[50962.74], ETHBULL[0.00009558], LTCBULL[0.166665], USD[0.22], USDT[0.87778593] | | |
| 00191064 | Contingent | BTC[0], ETHW[0.95530712], FTT[0.03768789], LUNA2[0.00120953], LUNA2_LOCKED[0.00282224], LUNC[263.37845461], SOL[5.1489], SRM[33.89144542], SRM_LOCKED[127.67120402], USD[0.00], USDT[650.15820069] | | |
| 00191065 | | ADA-PERP[0], ASDBEAR[0.080373], ATOM-PERP[0], BCH-PERP[0], BEAR[1.30365], BNB[0], BNBBULL[1.00082713], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000583], CHZ-PERP[0], DMG-PERP[0], DOGE[0.03669741], DOGE-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETHBEAR[.098081], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINKBEAR[.0091621], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBULL[.73799], SUSHI-PERP[0], SXP-20201225[0], SXPBEAR[0.00668514], SXPBULL[0.00080815], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00202900], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZBULL[0.00003047], XTZ-PERP[0] | | |
| 00191066 | | ADA-PERP[0], BTC[0], DEFI-PERP[0], DOGE[.8], DOGE-PERP[0], FTT[0.03265142], FTT-PERP[0], LINA-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], SPELL-PERP[0], USD[529.05] | | |
| 00191071 | | ETH[.0001228], ETHW[.0001228], USD[0.15], USDT[.71443] | | |
| 00191072 | | BNB-PERP[0], CHZ-PERP[0], ETH[.00000001], ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000243] | | |
| 00191073 | Contingent | ETH[.00001105], ETHW[.00077349], FTT[.75361747], GST-PERP[0], LDO-PERP[0], SRM[.23463982], SRM_LOCKED[.15387478], TRX[.000015], USD[0.19], USDT[0.00400000] | Yes | |
| 00191074 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BAL-PERP[0], BCH[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[150.10000000], FTX_EQUITY[0], GRT-PERP[0], HGE[0], KNC-PERP[0], NFT (292114806730324114/FTX EU - we are here! #78647][1], NFT (325557967340418499/FTX EU - we are here! #69622][1], NFT (553003175843758383/FTX EU - we are here! #78748][1], OLY202[0], PERP-PERP[0], SNX-PERP[0], SOL-20210625[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], USD[53306.21], USDT[0.00000001], VET-PERP[0], WBTC[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00191078 | | ASD[0], ASD-PERP[0], BNT[0], BNT-PERP[0], DOGE[0.00000001], ETH[0], ETH-PERP[0], FTT[0.40773928], HOLY-PERP[0], LINA-PERP[0], LTC[0], MATIC[0], ROOK-PERP[0], RUNE[0.08850624], RUNE-PERP[0], SHIB-PERP[0], USD[2.60], USDT[3.86047459], USDT-PERP[0] | | USD[0.01] |
| 00191080 | | BTC-PERP[0], LTC[.001], USD[-0.01] | | |
| 00191082 | | BTC-PERP[0], LTC[.001], USD[-0.01] | | |
| 00191083 | | ATOMBULL[0], BNBBULL[0], BTC-MOVE-20210212[0], BTC-MOVE-20210217[0], BTC-MOVE-20210326[0], BTC-PERP[0], BULL[0], DAI[.00000001], DEFIBULL[0], DOGE-PERP[0], ETH[0.26404503], ETHBULL[0], ETHW[0.26404503], EXCHBULL[0], FTT[0.18532966], GRTBULL[0], HTBULL[0], ICP-PERP[0], MIDBULL[0], SHIB-PERP[0], SOL[.00472592], SUSHI-PERP[0], UNISWAPBULL[0], USD[167], USDT[0], XLMBULL[0] | | |
| 00191084 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.10857902], ETH-PERP[0], ETHW[0], FTT[0.00000002], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RUNE[.00000026], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[260.86], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00191088 | | BTC-PERP[0], USD[0.00] | | |
| 00191089 | | USD[0.00] | | |
| 00191091 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00040000], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[71.33], XRP-PERP[0], XTZ-PERP[0] | | |
| 00191092 | | ALGOBEAR[1998.6], ALGOBULL[59.12], BTC-PERP[0], ETHBEAR[269811], MATICBEAR[961326600], MATIC-PERP[0], PETE[0], SUSHIBEAR[9209], TOMOBEAR[66836720], TRX-PERP[0], USD[0.04], USDT[0.00618362], XRP-PERP[0] | | USD[0.03] |
| 00191093 | | ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.17957432], LINA-PERP[0], LTC-PERP[0], ONT-PERP[0], OXY-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[8.75], USDT[-0.00207098] | | |
| 00191096 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20201026[0], BTC-MOVE-20200315[0], BTC-MOVE-20200428[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00855390], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0643701], SRM_LOCKED[2.9356299], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[2.04], TRX-PERP[0], UNI-PERP[0], USD[.2458.13], USDT[9452.18737230], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00191098 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[0.43], USDT[-0.32153728], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191099 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-HASH-20200623[0], BTC-MOVE-20200413[0], BTC-MOVE-20200620[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], C98-PERP[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.68162378], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], OIL100-20200427[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[39.13], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.22], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00191100 | | AUD[0.01], BTC[0.19160840], BTC-20200626[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00000001], CREAM-PERP[0], EOS-PERP[0], ETH[0.25483847], ETH-20210326[0], ETH-20210924[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.25363651], FTT[0.00099241], HNT-PERP[0], IMX[10], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[21.01893075], THETA-PERP[0], TRUMP[0], USD[6.541], USDT[0.00000001] | | |
| 00191101 | | BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], USD[-3.40], USDT[6.981784] | | |
| 00191103 | | USD[0.52] | | |
| 00191104 | | ETH[.001], ETHW[.001], USD[0.02] | | |
| 00191106 | | BTC-20200626[0], BTC-MOVE-20200317[0], BTC-PERP[0], USD[-2.79], USDT[4.16] | | |
| 00191107 | | BADGER[.004722], BNB-PERP[0], BTC[.00009658], BTC-PERP[0], C98[1171.86111], CLV-PERP[0], ETH-PERP[0], FIDA[.9202], FTT[.0196262], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[.078], LINK-PERP[0], LUNC-PERP[0], MER[.97432], MKR-PERP[0], MTA-PERP[0], RAY[.872238], RUNE-PERP[0], SOL-PERP[0], SRM[.9584], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[-68.50], USDT[789.85303673], USTC-PERP[0] | | |
| 00191109 | | BULL[.00003307], USD[9.56], USDT[1] | | |
| 00191111 | | BEAR[170], BTC[.00000182], DOGEBULL[0], FTT[0.51374337], USD[-0.08], USDT[0.15640001] | | |
| 00191113 | Contingent | AMPL[0], AMPL-PERP[0], ATLAS[150], AVAX[0], BNBBEAR[2969406], BTC[0], BULL[0.02700018], DOGEBEAR[95310319], EOSBULL[32.97521], ETH[0], ETHBULL[1.17], FTT[1.5998], LUNA2[0.02296189], LUNA2_LOCKED[0.05357716], LUNC[5000.001612], MATIC[.227675], NFT [401155418664935412/FTX Crypto Cup 2022 Key #7332][1], NFT [46538084294289449/FTX Crypto Cup 2022 Key #17792][1], SOL[.007], SUSHIBEAR[58474202], TRX[.910402], USD[39.48], USDT[0.01], XRP[.384], XRPBEAR[1.8696], XRPBULL[21933.51458] | | |
| 00191114 | Contingent | ADA-PERP[300], ALICE[29.994585], ALICE-PERP[0], ATLAS[9998.214], ATLAS-PERP[17000], AVAX-PERP[0], BNB[.003388], BNB-PERP[0], C98-PERP[0], DOGE-PERP[0], DOGE[1], DOGE-PERP[0], EDEN[159.97112], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[100], FTT[74.065002], FTT-PERP[0], GAL[42999.487], GALA-PERP[0], LTC-PERP[0], LUNA2[3.82848306], LUNA2_LOCKED[3.93312714], LUNC[679859.21], LUNC-PERP[0], MANA[199.9630], MANA-PERP[0], ONG-PERP[0], POLIS[949.6366], POLIS-PERP[35], RAY-PERP[0], REEF[14997.2925], SHIB[5891811], SHIB-PERP[0], SOL[88.67960787], SOL-PERP[10], SRM[3047.7586935], SRM-PERP[0], STEP[14324.203026], STEP-PERP[15000], SXP[.164475], SXP-PERP[300], TRX[.000005], USDt-7262.69], USDT[7665.89983922], USTC[99.98195], XRP[99.98195] | | |
| 00191115 | Contingent | ATLAS-PERP[0], AUDIO-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200326[0], BTC-MOVE-20200403[0], BTC-PERP[0], BULL[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[3.94603681], SRM_LOCKED[25.08565257], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRUMP[0], USD[1755.22], USDT[0.17038074] | | |
| 00191116 | Contingent | BTC[0.00000001], BTC-PERP[0], FTT[9102.97155309], LINK[0.02042158], SRM[526.94892018], SRM_LOCKED[3088.25107982], USD[-0.66], USDT[1705.21087706], YFI[.00054605] | | |
| 00191117 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0.00000001], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20200925[0], AVAX-20201225[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0.00000002], BNB-20200626[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20200625[0], BTC-20210625[0], BTC-MOVE-20200315[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200411[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200421[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200429[0], BTC-MOVE-20200510[0], BTC-MOVE-20200513[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200523[0], BTC-MOVE-20200526[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200601[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200713[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200820[0], BTC-MOVE-20200827[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200910[0], BTC-MOVE-20200912[0], BTC-MOVE-20200915[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], COMP-20200925[0], COMP-20201225[0], COMPBEAR[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], DAI[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.44505413], ETH-20201225[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[25.08439661], FTT-PERP[0], GST-PERP[0], HOLY-PERP[0], IBVOL[0.00000001], IOTA-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NFT [571544304588530947/The Hill by FTX #5323][1], OLY2021[0], ONT-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[.02070682], SRM_LOCKED[.99886664], SRM-PERP[0], STEP[4], STEP-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRX[0.00010202], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], TSLA[0.00000001], TSLAPRE[0], UBXT[4], UNI-PERP[0], UNISWAP-PERP[0], USD[1.86], USDT[1565.11079758], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200626[0], XRP-20201225[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | ETH[.44504902], USD[1.86], USDT[1565.08400331] | |
| 00191119 | Contingent | AVAX-PERP[0], BNB[.49001], BOBA-PERP[0], BTC[4.10740119], BTC-PERP[0], ETH[13.03340072], ETH-PERP[0], ETHW[0.10233951], FIDA[6], FTM[642.00521], FTT[2580.53812455], FTT-PERP[0], LOOKS[490.70226324], RAY[151.80193794], SOL[603.10127920], SOL-PERP[0], SRM[75.45533847], SRM_LOCKED[673.43670217], TRX[11.05D45003.68], USDT[0.02407746] | | |
| 00191123 | | APT-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[3960.68831455], FTT-PERP[0], MER[301.59999999], GMT[.28362001], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [555700492005035523/FTX AU - we are here! #1759][1], OP-PERP[0], ROSE-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00000001], USTC-PERP[0] | | |
| 00191124 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[.0005], AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.00028], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO[.58468], AUDIO-PERP[0], AURY[.79222239], AVAX[.00624], AVAX-PERP[0], AXS[.0125], AXS-PERP[0], BADGER-PERP[0], BAL[.005], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BNB[.0038411], BNB-PERP[0], BOBA-PERP[0], BTC[0.00012242], BTC-20210326[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BULL[0.00000096], BVOL[0.00003678], C98[.06738], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[6.4775], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0.00043798], DOGEBULL[0.00005526], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX[.12694644], DYDX-PERP[0], EDEN[.01485872], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00082785], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.01558518], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08454709], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[.073118], GMT-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[.006985], HT-PERP[0], IMX[.088591], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINKBULL[20], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[.00477826], LUNA2_LOCKED[.01114928], LUNC[.00982], LUNC-PERP[0], MANA[.17479], MANA-PERP[0], MATIC[.9107], MATIC-PERP[0], MER[.03847], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.00225], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.02248], SAND-PERP[0], SCRT-PERP[0], SGD-PERP[0], SHIB-PERP[0], SKL[.69735], SLP[.5283], SLP-PERP[0], SOL[.0073646], SOL-PERP[0], SRM[2.0920745], SRM_LOCKED[399.6506455], SRM-PERP[0], STEP-PERP[0], SUSHI[.4815515], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SUSHIBEAR[101000000], SUSHIBULL[.027285], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000005], TRX-062403, TRX-02103260], TRX-PERP[0], UNI-PERP[0], USD[14883.05], USDT[0], USTC[.67638], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191126 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AGLD-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BEAR[0], BNB-20200626[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BSV-20200626[0], BSV-20200925[0], BTC-20190201[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210923[0], BTC-MOVE-2020051[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-0930[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210624[0], ETH-20210923[0], ETHW[0.00000001], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GME[.00000006], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (307961796191481008/FTX EU - we are here! #118057)[1], NFT (4948696565648876198/The Hill by FTX #5017)[1], NFT (554963123599748955/FTX EU - we are here! #118543)[1], NFT (5741993920615119112/number code)[1], OKB-20200925[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[0.00000000], TRX-PERP[0], TRYB-20200626[0], TSLA[.00000002], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210326[0], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT[0.00000002], USDT-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00191129 | | BCH[0], CHZ[100], DMGBULL[1.15558039], FTT[.0865], SXPBULL[0.06123121], USD[0.49], USDT[3.08460394] | | |
| 00191131 | | BTC-PERP[0], USD[0.03] | | |
| 00191133 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGOBULL[11475409], ALGO-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ[0.00000001], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT[1.94048316], GRTBULL[0], GRT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00267160], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[517.90], VETBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00191134 | Contingent | ADABEAR[88458.73527], ADA-PERP[0], ALGOBEAR[.00986848], ALGOBULL[509898], ADABEAR[957730], ATOMBEAR[.0009636], BCHBEAR[9.7128273], BCHBULL[120.009878], BEAR[37.817696], BNB[0], BNBBEAR[1807.6], BNB-PERP[0], BSVBULL[18996.2], BTC-PERP[0], BULL[0], COMPBEAR[.0009286], DOGEBEAR2021[.0009448], LOOKS[0], LTCBEAR[009438], ETHBEAR[9791.11541], ETHBULL[.18012984], JPY[148.07], LINKBEAR[.086751], LINK-PERP[0], LTCBEAR[.5794018], LTCBULL[1.99], LUNA24.10881046], LUNA2_LOCKED[9.58722442], TRX[.956002], TRXBEAR[342.7386], USD[-0.94], USDT[0.04130313], XRPBEAR[12973.4], XTZBEAR[.004958] | | |
| 00191136 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-20210625[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210218[0], BTC-MOVE-20210311[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00009360], ETH-0930[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[.0008892], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTT-PERP[0], HOLY-PERP[0], KSM-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-20200925[0], UNI-20211225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[139.04], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00191138 | Contingent | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AUD[0.00], AVAX-PERP[0], BEAR[1066000], BTC[0.00005742], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00056886], ETH-PERP[0], FTT[0.03805079], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA20.41532955], LUNA2_LOCKED[0.96910230], LUNC[90438.886026], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0076262], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRXBEAR[1651000000], TRXHEDGE[.006], TRX-PERP[0], USDT[13574.66], USDT[0.00057761], WAVES-PERP[0], YFI-PERP[0] | | |
| 00191139 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000002], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00191141 | | BTC-PERP[0], USD[0.01] | | |
| 00191142 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008579], BTC-20210625[0], BTC-MOVE-20200926[0], BTC-MOVE-20200930[0], BTC-MOVE-20201003[0], BTC-MOVE-20201210[0], BTC-MOVE-20210307[0], C98-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.0012368.1], ETH-PERP[0], ETHW[0.0012368.1], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[.24901.9], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.67645652], SRM_LOCKED[.00257336], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPEB[0], UNI-PERP[0], USD[8.12], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00191145 | Contingent | 1INCH[0], ALGO[0.00000001], AMPL[0], ATLAS-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM[0], DYDX-PERP[0], EDEN[0.00000001], ETH[0], FIL-PERP[0], FTT[0.00000001], GENE[.00000001], GODS[.00000001], IBVOL[0], NFT (374264076227465038/StarAtlas Anniversary)[1], NFT (4593223330165586063/StarAtlas Anniversary)[1], NFT (4688120869863709940/StarAtlas Anniversary)[1], NFT (4769518121547021670/StarAtlas Anniversary)[1], NFT (4923790206925172723/StarAtlas Anniversary)[1], NFT (5049004426249984553/StarAtlas Anniversary)[1], NFT (5224862839266301083/StarAtlas Anniversary)[1], NFT (5230402239996306138/StarAtlas Anniversary)[1], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK[.00000001], SOL[.00000001], SRM[.366224655], SRM_LOCKED[211.55577962], SUSHI-PERP[0], TONCOIN-PERP[0], USD[13.50], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00191147 | | FTT[2.09887835], OMG-20211231[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 00191149 | | BTC[.0061], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201109[0], USD[-70.30] | | |
| 00191151 | | BTC-MOVE-2020061[0], ETHBEAR[.00404318], LINKBULL[.00002311], TOMOBEAR[.49811], USD[0.00] | | |
| 00191152 | | USD[39317.98] | | |
| 00191153 | | AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0.00052113], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BNB-20201225[0], BNB-20210625[0], BNB-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210326[0], ETH-0624[0], ETH-0930[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.02409184], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MER-PERP[0], MID-20200925[0], NFT (484615358834585155/The Hill by FTX #36732)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SNX-0930[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[-0.03], USDT[0], XRP-20200925[0], XRP-20201225[0], XRP-20210924[0], XRP-20210625[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00191154 | | BTC[0.00000192], TRUMP[0], USD[0.00], USDT[0.00023226] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191155 | Contingent | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0710[0], BTC-MOVE-0715[0], BTC-MOVE-0718[0], BTC-MOVE-0720[0], BTC-MOVE-0730[0], BTC-MOVE-2021062[0], BTC-MOVE-2021062[0], BTC-MOVE-2021062[0], BTC-MOVE-2021063[0], BTC-MOVE-2021062[0], BTC-MOVE-20210629[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210813[0], BTC-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00099368], FIDA[.0087675], FIDA-PERP[0], FLOW-PERP[0], FTT[0.03571700], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00832341], MAPS-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.13393353], SRM_LOCKED[4.81969687], SRM-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[0.000001], TRX-PERP[0], USD[-25.77], USDT[28.22000005], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00191157 | | ATLAS[425920], BLT[35000], FTT[0.05037696], GRT[23542], ICP-PERP[2500], OXY[36134], RSR[936658.66], TRX[.000778], USD[-10690.47], USDT[0] | | |
| 00191159 | | ALICE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00191160 | Contingent | BAO[15992.3], BNB[.00696233], BTC[0.00003118], BTC-PERP[0], EOSBULL[.0051], ETH-PERP[0], KIN[9930], KIN-PERP[0], MAPS[.9706], RAY[1.20783517], RUNE[.09419], SAND[.9942], SAND-PERP[0], SHIB[99440], SNX[.0993], SOL[1.11699078], SOS[1000000], SPELL[98.72], SRM[.17482858], SRM_LOCKED[.02724677], TOMOBEAR[.03], TONCOIN[.0028], USD[0.12], USDT[12.34000013], XRP[.8] | | |
| 00191161 | | APE[4.1], AVAX[.5], BCH-PERP[0], BTC[0.19354159], BULL[0], ETH[0.61230419], ETHBULL[.0], ETH-PERP[0], ETHW[0.06230419], FTT[77.62040498], FTT-PERP[0], LINK[82.83883736], LINKBULL[0], LINK-PERP[0], MANA[74], PAXG[0], SOL[25.58], SRM[28.97], STG[42], USDT[0.00000001], USTC[0], XTZ-PERP[0] | | |
| 00191162 | | BTC-MOVE-20200314[0], SHIB[9200000], SPELL[161267.74], USD[5.72] | | |
| 00191164 | | BEAR[50.98], BNBBEAR[.006792], BTC[.00007906], ETHBULL[.000079], USD[0.76], USDT[0] | | |
| 00191165 | | BNB[0.02042581], BTC[0.02951275], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], LTC[0.00094358], SHIB-PERP[0], SOL-PERP[0], USD[0.65], USTC-PERP[0] | | BNB[.019982], BTC[.029445], LTC[.000929] |
| 00191170 | | USDT[0] | | |
| 00191172 | | ASD-PERP[0], BTC-PERP[0], DMG-PERP[0], FTT[0.02783552], FTT-PERP[0], IMX[.03094], LINK[0], RAY-PERP[0], USD[-0.99], USDT[1.14000000] | | |
| 00191173 | | FTT[2], SHIT-PERP[0], USD[0.02] | | |
| 00191174 | | BTC-PERP[0], USD[0.43] | | |
| 00191177 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[1.9996], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[11238751.8], ALGO-PERP[0], ALTBULL[1.019596], ASDBULL[10048.09598], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[10499.97998], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[1200.9598], BAO-PERP[0], BCHBULL[15799.878], BCH-PERP[0], BNB[0], BNB-PERP[0], BSVBULL[1101779.6], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[6.008998], CHZ-PERP[0], COMPBULL[20996.21992], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[30.994798], DMG-PERP[0], DOGEBULL[104.80803200], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[8.01], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[320595.88], EOS-PERP[0], ETCBULL[105.024994], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[16519.916], GRT-PERP[0], HOT-PERP[0], HTBULL[2.19656], ICP-PERP[0], KIN-PERP[0], KNCBULL[10498.99998], KNC-PERP[0], LINKBULL[1500.9168], LINK-PERP[0], LRC-PERP[0], LTCBULL[1000.8998], LUNC-PERP[0], MATICBULL[3829.994], MATIC-PERP[0], MIDBULL[1.4997], MKRBULL[12.998196], NEAR-PERP[0], OKBBULL[1.098696], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBULL[21.005798], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[12708677.76], SUSHI-PERP[0], SXPBULL[115198.7], SXP-PERP[0], THETABULL[1502.755442], THETA-PERP[0], TOMOBULL[1070485.9], TOMO-PERP[0], TRXBULL[70.9198], TRX-PERP[0], USD[0.37], USDT[0], VETBULL[3999.336978], VET-PERP[0], XLMBULL[610.8938], XMR-PERP[0], XRPBULL[111176.18], XRP-PERP[0], XTZBULL[1099.80981, XTZ-PERP[0], ZECBULL[500.05992], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00191178 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[.000543], BNB[0.00001400], BNB-PERP[0], BSVBULL[.02311], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00003357], CAKE-PERP[0], CHZ-PERP[0], DOT[.03003014], DOT-PERP[0], ETH[0.02245728], ETH-PERP[0], ETHW[0.14345727], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT[.00000001], IOTA-PERP[0], LINK-PERP[0], LRC[.00000001], LRC-PERP[0], LTC[.008592], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SOL[0.11114899], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-12.60], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00191179 | | USD[0.01] | | |
| 00191183 | | EOSBULL[55.34], FTT[0.00398088], USD[0.00], USDT[0] | | |
| 00191184 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00191185 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000227], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[37.16710535], UNI-PERP[0], USD[0.10], USDT[0.00000001], USTC-PERP[0], WSB-20210326[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | USD[0.10] | |
| 00191186 | | BCHBEAR[.0000166], BCHBULL[.000072], LINKBEAR[.595848], SUSHIBEAR[.0000197E], SUSHIBULL[.008243], USD[0.00], USDT[0] | | |
| 00191187 | | BTC-PERP[0], USD[0.01] | | |
| 00191188 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-O-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[1.8032], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.007796], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[456.44], USDT[0.47600001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00191191 | | ATOM-PERP[0], FIL-PERP[0], LTC-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00191193 | Contingent | ETH[.142], ETHW[.142], FTT[25], LTC[0.04220841], LUNA2[0.00108356], LUNA2_LOCKED[0.00252832], LUNC[235.94903240], USD[226.59] | | LTC[.040063] |
| 00191194 | Contingent | ALCX[0], AMPL[0], APE[0], ATLAS[0.00000001], BIT-PERP[0], BNB[0.00000001], BTC[0.00000003], BTC-PERP[0], BULL[0], CEL-PERP[0], CLV-PERP[0], ETH[0.00000001], HEDGE[0], HNT-PERP[0], KNCBEAR[0], KNCBULL[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.14057954], MANA[0], MEDIA-PERP[0], MKR[.00000001], PAXG[0], POLIS[0], ROOK[0], SUN_OLD[0], THETABEAR[0], TONCOIN-PERP[0], USD[0.01], USDT[0.00000003], XAUT[0], YFI[0], YFII[0] | | |
| 00191197 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[897.93], FTM-PERP[0], FTT[22.05844638], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC[0.00358391], LUNA2[0.01109003], LUNA2_LOCKED[0.02587883], LUNC[2415.07350114], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[2.868797], SRM_LOCKED[17.231403E], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[63654.77], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | LTC[.003507] |
| 00191202 | | ADABEAR[0], BCHBULL[.0040874], BTC-20200925[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], MATICBULL[.00222785], TOMOBULL[.00592405], USD[-0.40], USDT[0.91949025], XRPBULL[.0399924] | | |
| 00191204 | | UNI[.04961] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191205 | Contingent | 1INCH-PERP[0], AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD-0930[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[15.496953], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BICO[.99373971], BNB-PERP[0], BNT-PERP[0], BTC[.00005169], BTC-PERP[0], BTTPRE-PERP[0], BYND[.01020628], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.69523800], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.95823662], LUNA2_LOCKED[13.90255214], LUNA2-PERP[0], LUNC[40526.80875332], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK[.00000001], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000853], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLAPRE-0930[0], TULIP-PERP[0], UNI-PERP[0], USD[1536.96], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00191206 | | AAVE[.004306], ALCX[.0004], AMPL[0.09321898], IMX[.0907], SKL[.3568], TRX[.000001], USD[0.00], USDT[0] | | |
| 00191211 | | DOGE-PERP[0], EXCHBULL[.00301488], FTT[0.05344990], LOOKS[917.60475226], RAY[403.78790613], USD[0.00], USDT[0] | | |
| 00191212 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00122857], HKD[0.00], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00572075], LUNA2_LOCKED[0.01334842], LUNC[.000758], LUNC-PERP[0], MID-PERP[0], TRUMP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0] | | |
| 00191217 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00129587], BNB-PERP[0], BTC[0.00056550], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ELF-PERP[0], ETH[0.00041441], ETHBULL[0], ETH-PERP[0], ETHW[0.00041441], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00083545], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.78283954], LUNA2_LOCKED[25.15995892], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[40.8306771], SRM_LOCKED[152.35409757], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], USD[-8.43], USDT[0.00499999], USTC-PERP[0], XMR-PERP[0], XTZ-0930[0], XTZBULL[0], XTZ-PERP[0] | Yes | |
| 00191218 | | ALGO-PERP[0], ALT-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00832121], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00191219 | | ADABEAR[999300], ALGOBULL[9.94], AMPL[0.14212565], BSVBEAR[.9522], BSVBULL[.8], DOGEBEAR[709593], ETHBEAR[376.62466], MATICBULL[.06], TOMOBEAR[933998[89989398.52], TRX[.000001], USD[2.81], USDT[1.97434265] | | |
| 00191223 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.03], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00191225 | | USD[0.58] | | |
| 00191226 | | USD[0.08] | | |
| 00191227 | | AVAX[7.09811145], AVAX-PERP[0], BTC[0.88645362], BTC-PERP[0], DOGE[0.86422956], DOGE-PERP[0], ETH[0.91609428], ETHW[0], FTT[25.095231], USD[23.28] | | AVAX[7.095869], USD[23.22] |
| 00191228 | | USD[0.01] | | |
| 00191230 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT (427821562381721566/Bitcoin Critters #1)[1], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4275.08], USDT[0], XRP-PERP[0] | | |
| 00191231 | | ALGOBULL[6.73485], ALGO-PERP[0], BTC-PERP[0], EOSBULL[.00037841], ETH[.00125224], ETH-PERP[0], ETHW[0.00125223], TOMOBEAR[86.3496415], USD[0.02], XTZ-PERP[0] | | |
| 00191232 | | LINK-PERP[0], USD[0.02], USDT[.029333] | | |
| 00191234 | Contingent | ADA-PERP[0], BCH-20201225[0], BCHA[.000001], BCH-PERP[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BTC[36.08543650], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.01192258], LUNC-PERP[0], OKB-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STETH[0], TRX-PERP[0], UNI-PERP[0], USD[-40.04], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00191235 | | BIDEN[0], BTC-MOVE-WK-20200626[0], BULL[0.06168519], ETHBULL[3.35081492], FTT-PERP[0], FTT[0.15510768], OIL100-20200727[0], SXPBULL[0], TONCOIN[68.86034], TRUMP[0], TRUMPFEB[0], USD[0.14], USDT[0] | | |
| 00191238 | Contingent | ADA-20200925[0], BNBBEAR[8804.49], CHZ-PERP[0], DOGE-20200925[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-20200925[0], LINKBEAR[.001], LUNA2[0], LUNA2_LOCKED[19.34515463], MATICBEAR[282943956.9], MATIC-PERP[0], RAY-PERP[0], TOMOBEAR[933880.026254], TRX[.653137], USD[0.06], USDT[0.04413894], XRP-PERP[0] | | |
| 00191239 | | ALT-PERP[0], DOT-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00191240 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[11.27] | | |
| 00191242 | | BTC-PERP[0], USD[0.73] | | |
| 00191247 | | BNB[.00368045], DMG[.01089], LTC[.00272177], USDT[0.04437553] | | |
| 00191248 | Contingent | 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-20201225[0], ADA-20211231[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-20210924[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO[3], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00065358], BTC-20201225[0], BTC-20210924[0], BTC-HASH-20201230[0], BTC-HASH-20210210[0], BTC-MOVE-20200526[0], BTC-MOVE-20210618[0], BTC-MOVE-20210729[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DENT[1], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[.0168], ENS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00073344], ETH-0325[0], ETH-20201225[0], ETH-20210924[0], ETH-20211231[0], ETHE-20210326[0], ETHW[0.00000488], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.07523328], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GODS[.168], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.45909552], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (303128758454375755/FTX EU - we are here! #75114)[1], NFT (303910507850864351/FTX EU - we are here! #69858)[1], NFT (335981012169918607/Baku Ticket Stub #194)[1], NFT (356546664687360847/5/FTX Crypto Cup 2022 Key #1121)[1], NFT (359401507110144181/Hungary Ticket Stub #395)[1], NFT (399291528743533893/Austria Ticket Stub #65)[1], NFT (417177143346121867/Singapore Ticket Stub #828)[1], NFT (434512897090283347/Monaco Ticket Stub #399)[1], NFT (441384534037990944/Mexico Ticket Stub #425)[1], NFT (443216965426736652/FTX AU - we are here! #16819)[1], NFT (452985624022886336/FTX EU - we are here! #75591)[1], NFT (467320439424642634/Monza Ticket Stub #1668)[1], NFT (492693235927630882/The Hill by FTX #5125)[1], NFT (500731091280072155/FTX AU - we are here! #24264)[1], NFT (535211684612864161/Silverstone Ticket Stub #896)[1], NFT (551759355085738314/Netherlands Ticket Stub #1546)[1], NIO-20201225[0], NIO-20210924[0], OKB-PERP[0], PEOPLE-PERP[0], PYPL-20210924[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[16.8], SPY-20210326[0], SRM[1.75846877], SRM_LOCKED[.3473325], SRM-PERP[0], STEP-PERP[0], SUN[16.8], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-20211231[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-20201225[0], TRX-20210924[0], TRX-PERP[0], TSLA-0624[0], TSLA-20201225[0], TSLA-20210924[0], TSM-20201225[0], TSM-20210924[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[305.05], USDT[1.41497211], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00191250 | | ALGOBULL[3137], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02930767], LTC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXPBULL[9.363709], TRX[.000001], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00191253 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], BADGER-PERP[0], BCH[0.00000001], BNBBULL[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], ETHBULL[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.17700554], HTBULL[0], KNCBULL[0], LINK-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (416516487063289914/FTX Crypto Cup 2022 Key #1578)[1], NFT (525607874209754541/The Hill by FTX #29723)[1], OMG-PERP[0], QTUM-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[876.729814], TRX[.0001], TRXBULL[3970], USD[480.57], USDT[0.00079993], ZECBULL[0.00000001], ZEC-PERP[0] | | |
| 00191254 | | BNB[.00466941], MAPS[.5098], SHIT-PERP[0], STEP[99.31506], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191256 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-2021123[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.084285], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-2021231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03350000], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00050000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[13.55083532], LUNA2_LOCKED[31.61861574], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.51817647], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00474727], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[16.0402548], SRM_LOCKED[70.39359027], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002654], TRX-0624[0], TRX-PERP[0], TRY[80], TRYB-PERP[0], UNI[.04-PERP[0], USD[7.60], USDT[40319.01029734], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YELPERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00191260 | | BSV-PERP[0], BTC[.00008695], BTC-20200925[0], BTC-PERP[0], BTC-MOVE-WK-20200911[0], BTC-PERP[0], BTC-20200925[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00191262 | | FTT[21.88453], GME[.00000002], GMEPRE[0], USD[0.00] | | |
| 00191264 | | ADABULL[0], AMPL[0], BNBBEAR[4896570], BULL[0], COMPBEAR[0], DOGEBULL[0], FIL-PERP[0], MKRBULL[0], USD[0.03], USDT[0] | | |
| 00191266 | | BTC[.00000078], USD[0.02] | | |
| 00191267 | | USD[0.00], USDT[.00068403] | | |
| 00191269 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], ADA-20201225[0], ADA-PERP[0], ALGO[0], ALGO-20200327[0], ALGO-20201225[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200412[0], BTC-MOVE-20200502[0], BTC-MOVE-20200910[0], BTC-MOVE-20210613[0], BTC-PERP[0], BTMX-20200327[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CUSDT-PERP[0], DAI[0.00000002], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-20201225[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-20210326[0], MATIC-PERP[0], MER-PERP[0], PAXG-20210625[0], PAXG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP[0], SXP-20201225[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX[0], TRXDOOM[1666.66666666], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00000002], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[50.13838286], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00191270 | | APE-PERP[0], BTC-PERP[0], COPE[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], MATIC[0], RUNE[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], STG[.26652266], USD[0.24], USTC-PERP[0] | | |
| 00191271 | | ADA-PERP[0], AMPL[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000028], UNI-PERP[0], USD[-73.70], USDT[83.16456950], XRP-PERP[0], XTZ-PERP[0] | | |
| 00191272 | | BNBBEAR[3857507.55976850], DOGEBEAR[1515626.0204918], EOSBULL[128901.52690011], ETHBEAR[94343.44933], ETHBULL[1.07737304], REEF[0], SUSHIBULL[93569426.09038871], USD[0.00], USDT[0], XRP[0] | | |
| 00191275 | | BULL[0], DOGEBULL[.001574], FTT[0.09380630], USD[25.29], XLMBULL[.05264], XTZBULL[.0004605] | | |
| 00191276 | Contingent | ALGO-PERP[0], APE[0], BEAR[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20200626[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[0.88038264], DOGEBULL[1.02710149], DOGE-PERP[5917], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.80319885], EUR[0.00], FTT[0.00000001], FTT-PERP[0], LDO[.57236284], LINK-PERP[0], LUNA[26.25405820], LUNA2_LOCKED[14.59280247], LUNC-PERP[0], SHIT-PERP[0], SOL[0], TRX[0], USD[-135.54], USDT[505.47000003] | | |
| 00191277 | Contingent | AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.04], BNB-PERP[0], BRZ[0.69603559], BTC[0.00004418], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0211[0], BTC-PERP[0], C98-PERP[0], DAI[100], DEFI-PERP[0], DOT-PERP[0], ETH[0.00077181], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00077181], FTT[25.14771685], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.79812853], LUNA2_LOCKED[1.86229991], LUNC-PERP[0], SOL[.00000001], SOL-0624[0], SOL-PERP[0], TRX[333], TRX-PERP[0], TRYB[.00078], USD[185.41], USDT[507.07456525], USTC[112], XRP-PERP[0] | | |
| 00191280 | Contingent | 1INCH-20210326[0], ADABULL[.00000218], ADA-PERP[0], AMPL[0.05769095], AMPL-PERP[0], ATLAS[9.7233], BNB[7.9476138], BNB-PERP[0], BTC[1.07765218], BTC-MOVE-20210121[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00000953], BULLSHIT[.00008038], CREAM[.004], DEFI-20210326[0], DEFI-PERP[0], DOGE[.451565], DOGE-PERP[0], EOS-20210625[0], EOS-20210924[0], ETH[29.16537144], ETHBULL[.0000246], ETHE[210.89456], ETH-PERP[0], ETHW[33.80592404], FTT[.14451], FTT-PERP[0], LUNA-PERP[0], PAXG-20210326[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[11.77380061], SRM_LOCKED[50.63057731], SXPBULL[0], SXP-PERP[0], THETABULL[.00004989], TRX[.000777], USD[-1023.45], USDT[2.13754711], XAUT-PERP[0], XRPBULL[.00498143] | | |
| 00191281 | | ALGO-PERP[0], BCHBULL[.005632], BEAR[.009798], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], USD[0.06], XRP-PERP[0], XTZ-PERP[0] | | |
| 00191282 | | BSV-PERP[0], BTC-MOVE-WK-20200403[0], USD[0.00] | | |
| 00191283 | | ETHBEAR[1393.50244129], USD[0.00], USDT[0] | | |
| 00191285 | | ADA-PERP[0], ATLAS[259.9506], ATLAS-PERP[0], AVAX[1.00051172], AVAX-PERP[0], BCH-PERP[0], BOBA[28.494585], BSV-PERP[0], DOGE-PERP[0], ETH-20200327[0], ETH-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL[.11], TRX-PERP[0], USD[3.93], XRP-PERP[0], XTZ-PERP[0] | | |
| 00191287 | | ALGOBULL[600], BTC[.00103628], BTC-PERP[0], BULL[0.00000201], EOSBULL[.75], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00191290 | Contingent | ADABULL[14.7217942], BTC[0], ETHBULL[1.66487904], FTT[28.00151034], LUNA2[1.54400056], LUNA2_LOCKED[3.60266797], LUNC[4.97382619], USDT[1466.14331690] | | |
| 00191291 | | DRGN-20200626[0], DRGN-PERP[0], SHIT-PERP[0], USD[1.90], USDT[13.047342] | | |
| 00191292 | | ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], BTC-PERP[0], ETH[.00000001], FIDA-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00191293 | | ADA-PERP[0], BTC[0], BTC-0325[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-20210625[0], COMP-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH-20210326[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], OXY[0], RAY-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00019064] | | |
| 00191294 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00191295 | Contingent | 1INCH-20210625[0], AAVE-20210625[0], BCH-20210625[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20210625[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0431[0], BTC-MOVE-0501[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0620[0], BTC-MOVE-0812[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0826[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0929[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1027[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1105[0], BTC-MOVE-1107[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-WK-0121[0], FTT-PERP[0], LUNC[.123000], LUNC[.12310265], ETH-12300[0], ETH-12300[0], KSOS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00582], LUNC-PERP[0], SPELL-PERP[0], SUN[781.966], SXP-20210625[0], THETA-20210625[0], THETA-PERP[0], USD[107.09], USDT[190.03.96520985], USTC-PERP[0], XRP-20210625[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191298 | | USD[0.92] | | |
| 00191299 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGOBEAR[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-20200506[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0.00835496], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[0], COMP-PERP[0], CONV-PERP[0], COPE[0.0000002], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM[-0.00000001], FTM-PERP[0], FTT[0.00033320], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MOB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[98461], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.03563484], SRM_LOCKED[2.3752134], SRN-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USTC[.00000001], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00191304 | | USD[347.87] | | |
| 00191307 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-MOVE-20200502[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200617[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200626[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200727[0], BTC-MOVE-20200806[0], BTC-MOVE-20200814[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20201217[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[0], CREAM-PERP[0], CVX-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETHBULL[.00094419], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[.00001655], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHIBULL[0.00277477], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP.72936888], XRP-PERP[0], XTZBULL[.00006304], XTZ-PERP[0], YFI-PERP[0] | | |
| 00191308 | | LTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 00191309 | Contingent | ANC-PERP[0], APT[0], BEAR[0], BNBBULL[0], BTC[0], BULL[0.65224928], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[2686], DOGE-PERP[0], ETCBULL[3023.41024680], ETHBULL[9.50000000], ETH-PERP[0], ETHW[0], GAL-PERP[0], GRT-PERP[0], JASMY-PERP[0], LTCBULL[0], LUNA2_LOCKED[5.36609794], MATICBULL[0], PEOPLE-PERP[0], THETABULL[0], TONCOIN[0], TRXBULL[0], USD[0.00], USDT[0], USTC-PERP[0], XLMBULL[0] | | |
| 00191314 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00007342], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[148.19931344], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.35394811], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[207.79337955], SOL-PERP[0], SPELL-PERP[0], SRM[.14457686], SRM_LOCKED[4735736], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.30], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00191315 | Contingent | AUD[-3.84], AUDIO[.00000001], BNB[0], BTC[.00000626][0], BTC-20200925[0], BTC-PERP[0], BULL[0], CEL[0], CHZ-PERP[0], DEFI-PERP[0], DOGEBULL[0], DRGN-PERP[0], ETH[0], ETH-20200626[0], ETH-20201225[0], ETH-PERP[0], FTT[0], OIL100-20200427[0], SRM[4.49848268], SRM_LOCKED[17.10151732], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-20201225[0], YFI-PERP[0] | | |
| 00191318 | | ALGOBEAR[.597], ALGOBULL[9.99], ATOMBULL[.0002922], BEAR[7.592], BSVBULL[.05507], BSV-PERP[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], COMP-20200925[0], DOGEBEAR[19846.0003532], ETHBEAR[541.48], LINK-20200626[0], LINK-PERP[0], LTCBULL[.001096], MATICBULL[.00286], TOMOBEAR[1.063], TOMOBULL[.09948], USD[0.92] | | |
| 00191319 | | LTC[.00474466], TRUMPFEB8[0], TRUMPFEBWIN[20000.5073], USD[0.04], USDT[0] | | |
| 00191324 | | DOGE[0], HXRO[.00000001] | | |
| 00191326 | | NFT (334412056874653476/FTX EU - we are here! #175129)[1], NFT (379139778663745259/The Hill by FTX #28106)[1], NFT (401638942239879713/FTX EU - we are here! #175236)[1], NFT (546064861764207045/FTX EU - we are here! #175315)[1], USDT[1.75703496] | Yes | |
| 00191327 | | ADA-PERP[0], ASD-PERP[0], BCH-PERP[0], BTC-20200626[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200410[0], LINK-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00191331 | | COMP[.00000001], USDT[0.00090618] | | |
| 00191333 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.09], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00191334 | | BEAR[.0199867], BULL[.00006521], EOSBULL[.00754712], MATICBULL[.36975395], MATIC-PERP[0], TRX-PERP[0], USD[0.65] | | |
| 00191335 | | BTC[-0.00613582], LTC[4.069186], USD[3.86], ZRX[.56522267], ZRX-PERP[0] | | |
| 00191337 | | USD[0.00] | | |
| 00191339 | | AR-PERP[0], BNB[1.78073564], ETH[.015], ETHW[.015], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09911179], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[3.03], USDT[0.00000001] | | |
| 00191343 | Contingent, Disputed | BTC-PERP[0], USD[3.33] | | |
| 00191345 | | USD[0.00], USDT[0] | | |
| 00191347 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00191348 | | USD[651.22], USDT[29.54859335] | | |
| 00191349 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191351 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.0004], AVAX[.0000055], AVAX-PERP[0], BAND-PERP[0], BIT[.000045], BLT[.2847931], BNB[.00000001], BNB-PERP[0], BTC[0.03775986], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0130[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210611Q[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.41511786], ETH-PERP[0], ETHW[0.60811785], FIDA[.0988495?], FIDA_LOCKED[.22816704], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[159.78665696], FTT-PERP[0], GBTC[20], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IND[67.84], INDI_IEO_TICKET[2], IP3[168], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00081868], LUNA2_LOCKED[0.00191027], LUNC[178.27128855], LUNC-PERP[0], MANA-PERP[0], MAPS[22], MAPS-PERP[0], MATIC[3.1657], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT [308336703919247755/Monza Ticket Stub #1788][1], NFT [316191948850220083/FTX AU - we are here! #1766][1], NFT [439922520341141553/FTX Crypto Cup 2022 Key #18449][1], NFT [531138624514450382/The Hill by FTX #3101][1], OKB-PERP[0], OXY[7], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00886501], SOL-20210326[0], SOL-PERP[0], SRM[15.56242357], SRM_LOCKED[.42881131], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[10], TRX[.000114], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.03398355], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[300], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGG[.78], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00191355 | | ADABULL[0], BALBULL[0], BCHBULL[0], BSVBULL[0], BTC[0], BULL[0], COMPBULL[0], DOGEBULL[0], DRGNBULL[0], EOSBULL[0], ETCBULL[0], ETHBULL[0], FTT[0], GRT-0930[0], GRTBULL[0], HTBULL[0], KNCBULL[0], LINKBULL[0], MATICBULL[35.19400000], OKBBULL[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TRX[14815.61455], UNISWAPBULL[0], USD[0.55], XLMBULL[0], XRP[0], XTZBULL[0] | | |
| 00191359 | | AUD[50.00], BTC[0], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00191362 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.00948843], EUR[0.00], FTT[186.875645], MATIC-PERP[0], MER[.44104], OMG-PERP[0], RAY[.003185], RAY-PERP[0], SOL[.25192842], SOL-PERP[0], TRX[.009919], USD[300.10], USDT[99.37199087], USTC-PERP[0], XRP-PERP[0] | | |
| 00191371 | | BAO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[8.38], USDT[-1.46287681] | | |
| 00191372 | | USD[0.00] | | |
| 00191373 | Contingent | ALGO-PERP[0], BNB-20200626[0], BNB-PERP[0], BTC[.06367161], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200408[0], BTC-MOVE-20200411[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200422[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], ETHW[2.08037744], FTT[25], LINK-PERP[0], SRM[.08423548], SRM_LOCKED[.59286018], SXP-20200925[0], SXPBULL[0], TRYB-20200626[0], TRYB-PERP[0], USD[51.93] | Yes | |
| 00191374 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-123[0[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[150.10655252], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00189575], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[1.55], SOL-PERP[0], SRM[.01533081], SRM_LOCKED[8.85611231], SRN-PERP[0], TRX[.000021], TRX-PERP[0], USD[8783.39], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0] | | |
| 00191376 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BEAR[.0101425], BTC-20200626[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINKBULL[0.00008598], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-20200626[0], OKB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-20200626[0], THETA-20200925[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[825.05], USDT[.0096], USDT-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZBEAR[.009971S], XTZ-PERP[0] | | |
| 00191380 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00191382 | | ALGO-PERP[0], ALICE[.099], ASD-PERP[0], ATLAS[609.15184783], BEAR[198.4299], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], BTT-PERP[0], BULL[.0000912], DEFIBULL[.47], DOGEBEAR[503930140.0], DOGE-PERP[0], EOSBULL[.9966], ETHBEAR[930], GRTBULL[17.0006448], ICX-PERP[0], LTCBULL[.004015], MATICBULL[.0099], SUSHIBULL[1.1984], SXP-PERP[0], THETABEAR[1089782], THETABULL[1.339732], THETA-PERP[0], TOMOBEAR[2923164800], TOMO-PERP[0], TRX[.00004], TRXBULL[.0088], USD[-0.56], USDT[0.58058870], VETBULL[.00047384], XRPBEAR[85.544], XRPBULL[13797.03091] | Yes | |
| 00191383 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[1], BCH-PERP[0], BIT-PERP[0], BNB[0.00016891], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200714[0], BTC-MOVE-20200716[0], BTC-MOVE-20210060[0], BTC-MOVE-20210220[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT[1], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001410], ETH-PERP[0], ETHW[.00000405], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[402.88838747], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [291849164300798580/FTX Crypto Cup 2022 Key #4981][1], NFT [330023715848425651/Japan Ticket Stub #784][1], NFT [338441487687099859/FTX EU - we are here! #11408?][1], NFT [345359695212431760/Hungary Ticket Stub #1472][1], NFT [368976804090390353/FTX AU - we are here! #818][1], NFT [370481230838640764/FTX EU - we are here! #13371][1], NFT [374636693081002264/Singapore Ticket Stub #1547][1], NFT [381500380918564664/Montreal Ticket Stub #1860][1], NFT [392633677062250166/FTX EU - we are here! #99365][1], NFT [395761770671588897/FTX AU - we are here! #20466][1], NFT [426124214192855465/The Hill by FTX #5020][1], NFT [431355289661804911/FTX Crypto Cup 2022 Key #1282][1], NFT [431395635980316801/Monza Ticket Stub #1901][1], NFT [440121741520348431/FTX EU - we are here! #11397331][1], NFT [448578860510144936/FTX AU - we are here! #1262][1], NFT [461908261813146652/The Hill by FTX #5010][1], NFT [467479144784850543/FTX EU - we are here! #113644][1], NFT [467617444712135771/Austin Ticket Stub #1101][1], NFT [469876341072512636/France Ticket Stub #884][1], NFT [503046943447960156/FTX EU - we are here! #69338][1], NFT [517066060500727258/Montreal Ticket Stub #1859][1], NFT [538435657930383031/Hungary Ticket Stub #1540][1], NFT [559840992905252598/Baku Ticket Stub #1246][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1.50290326], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000065], TRX-PERP[0], TRYB[0], UBXT[.00000001], USD[2.92], USDT[0.00750620], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00191385 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 00191387 | | NFT [518322822146869073/FTX AU - we are here! #15707][1] | | |
| 00191388 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[0.06686241], OIL100-20200525[0], SRM[37.53513288], SRM_LOCKED[342.59442981], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00191389 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BIDEN[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], OKB-PERP[0], OMG-PERP[0], SC-PERP[0], SNX-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[2.81], USDT[0], XRP-PERP[0] | | |
| 00191392 | Contingent | AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210329[0], ADA-20210924[0], ADA-PERP[0], ALPHA[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200424[0], BTC-MOVE-20210921Q[0], BTC-MOVE-WK-20200404[0], CAKE-PERP[0], CHZ-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-0325[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], CRO-20210625[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[.04990187], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HKD[0.00], KIN-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MEDIA-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[24.85866947], SRM_LOCKED[6048.83397522], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-20210326[0], SUSHI[0], UNI-PERP[0], USD[8738.60], USDT[0.00000001], USTC[0], VET-PERP[0], WBTC[0], XTZ-PERP[0], YFII[0.00000001], YFI-PERP[0] | | |
| 00191393 | | USD[0.00] | | |
| 00191395 | | BNB-PERP[0], BTC[0], DOGEBEAR[0], DOT-PERP[0], LINK[85.0797], LINK-PERP[0], SXP-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00191396 | | ADABEAR[33425219.90065553], ALGOBEAR[3977353.3], ALGOBULL[32.00785], ATOMBEAR[488553.038], ATOMBULL[.00066085], BALBEAR[582000], BCHBEAR[12964.376535], BCHBULL[.0121397], BEAR[65570.17285], BNBBEAR[26114S.6765], BNBBULL[0.00009440.2], BULL[.00000138], DOGEBEAR[2021[4.18777804], EOSBEAR[921.1202], EOSBULL[.03594017], ETHBEAR[842529.4099895], ETHBULL[0.00000620], LINA[79.9468], LINKBEAR[6362685.682745], TOMOBEAR[0.0000.9], TOMOBEAR202[39.07625], TRX[.000394], TRXBULL[.00923525], USD[0.26], USDT[17.03384709], XRPBEAR[85.1705], XRPBULL[.08298105], XTZBULL[.00008097] | | |
| 00191405 | | TRX[.000022], USD[0.00] | | |
| 00191408 | | ALGOBULL[9.9601], BNB-PERP[0], BTC-20200925[0], BTC-PERP[0], EOSBULL[.0099848], EOS-PERP[0], ETH-PERP[0], LTCBULL[.0099924], LTC-PERP[0], TOMOBEAR[.0996675], TOMOBULL[.0099962], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00191409 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191410 | | ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20200320[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00191411 | | ALGO-PERP[0], BEAR[.09], BTC[0.00975340], BULL[0], DEFI-PERP[0], ETHBEAR[.08], ETH-PERP[0], LINKBULL[0], RAY[.747975], SOL[.0093], STEP[.09778345], USD[0.00], USDT[0] | | |
| 00191412 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[0.84531755], AVAX[0.00000001], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000006], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0223[0], BTC-MOVE-0305[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000007], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC-20211231[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPY-0930[0], SRM[1.266234], SRM_LOCKED[438.87671574], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00233100], TRX-PERP[0], TSLA-20211231[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[10369.46], USDT[0.00000004], USTC-PERP[0], WBTC[0] | Yes | |
| 00191413 | | ADA-PERP[0], AMPL[0.06581468], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOSBULL[.008439], ETHBULL[.00005849], FTT[.03], LINK-PERP[0], PRIV-PERP[0], SOL-PERP[0], SXPBULL[.000093], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.49428448], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00191414 | | BTC-PERP[0], PAXG-20200327[0], PAXG-PERP[0], USD[0.05] | | |
| 00191415 | Contingent | BNB[0], BVOL[0], ETH[0.00000001], ETHW[.02737718], FIDA[.14065326], FIDA_LOCKED[3.97997375], FTT[150.50015253], MATIC[0], NFT (295883149172162343/FTX EU - we are here! #123876)[1], NFT (309564112343081818/Singapore Ticket Stub #930)[1], NFT (323000289794955564/FTX AU - we are here! #37965)[1], NFT (330101284983954627/FTX EU - we are here! #123764)[1], NFT (347406245961885591/FTX EU - we are here! #130313)[1], NFT (365694289924744583/FTX AU - we are here! #413)[1], NFT (370298776017240401/Mexico Ticket Stub #997)[1], NFT (388908358100864635/FTX AU - we are here! #419)[1], NFT (405990966281522551/Hungary Ticket Stub #1012)[1], NFT (423752753204841175/France Ticket Stub #1558)[1], NFT (447966215962509868/Belgium Ticket Stub #1476)[1], NFT (472729120284493031/FTX EU - we are here! #123936)[1], NFT (476993759077332073/Singapore Ticket Stub #1922)[1], NFT (478658986582832367/FTX Crypto Cup 2022 Key #187)[1], NFT (479665440376687070/The Hill by FTX #2523)[1], NFT (493804601986987836/Hungary Ticket Stub #1055)[1], NFT (512896545775944467/Monaco Ticket Stub #454)[1], NFT (521589650105284819/Baku Ticket Stub #651)[1], NFT (526339287439227635/Monaco Ticket Stub #450)[1], NFT (535487321307470247/FTX EU - we are here! #130492)[1], NFT (545405072767725979/FTX EU - we are here! #130400)[1], NFT (552986706274835595/Japan Ticket Stub #1112)[1], NFT (561067122271733186/Austin Ticket Stub #397)[1], SRM[152.12687148], SRM_LOCKED[1823.97190894], USD[51.76], USDT[0.00000001], XRP[0] | | |
| 00191421 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20201225[0], BCHA[.0004101], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00019801], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EMB[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06318280], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[0.95022936], GMT-PERP[0], GST-20210326[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0.00000001], LINKBULL[0.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00847031], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAMP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.31841797], SRM_LOCKED[6.56926893], SRM-PERP[0], STEP[0], STEP-PERP[0], STNA-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXP-20210326[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UBXT[0], UNI[.00000001], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[2.61], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00191424 | | BTC[.0008601], BTC-PERP[0], SHIT-PERP[0], USD[6.10] | | |
| 00191427 | | BTC-PERP[0], ETH[.00000001], SXPBULL[.0004636], USD[1.33] | | |
| 00191430 | | COMP-PERP[0], FIL-PERP[0], USD[20.05], USDT[96.96679388] | | |
| 00191433 | | BEAR[.05359], BNB[.009], BULL[0.00008975], ETCBEAR[.0086], LTCBEAR[.00009034], LTCBULL[.00825], TRX[.670829], USD[11.11], USDT[0], XAUT[.000059], XAUTBULL[0.00634990], XTZBEAR[.0961] | | |
| 00191435 | | AVAX[.00000001], AVAX-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00191436 | | BTC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00191437 | Contingent | ADA-PERP[0], BTC-PERP[0], LUNA2[0.00131137], LUNA2_LOCKED[0.00305988], LUNC-PERP[0], TRX[.000034], TSLAPRE-0930[0], USD[0.38], USDT[5017.76896477], USTC[.185632], USTC-PERP[0] | | |
| 00191439 | | BAL-PERP[0], BNT-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.02], ETHW[.02], FLOW-PERP[0], MTA-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[19.12], USDT[0.00234433] | | |
| 00191442 | | AAVE[.009198], AMPL[0], CREAM[.009196], DOGEBULL[.0299945], MATICBULL[99.98], SXPBULL[.999.8], USD[30.70], XRPBULL[99.98] | | |
| 00191444 | Contingent | AAVE[2.00437], BTC[0.50094180], DAI[.02915905], EUR[190.87], FTT[.07968406], LUNA2[0.00670670], LUNA2_LOCKED[0.01564898], SOL[.00534429], SRM[51.1339783], SRM_LOCKED[.83732794], USD[1328.79], USDT[319.57340104], USTC[.949367] | | |
| 00191445 | | ADABEAR[48000], DOGEBEAR2021[.23505298], DOGE-PERP[0], ETH[.00000001], FTT[0], LINKBEAR[39291740], USD[0.00], USDT[0], XRPBEAR[7056] | | |
| 00191446 | Contingent, Disputed | ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210302[0], BTC-MOVE-20210308[0], BTC-PERP[0], CHZ-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KIN-PERP[0], LINK-20200925[0], LINK-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.24], USDT-PERP[0], YFI-PERP[0] | | |
| 00191447 | | BTC[.00338943], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[1.66] | | |
| 00191448 | Contingent | AAVE[0], BNB[0], BTC[0.00001277], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.49711286], GODS[.0904225], LINK[.00000001], LUNC-PERP[0], RAY[.97684516], RUNE[0], SOL[.00547266], SOL-PERP[0], SRM[18.03274082], SRM_LOCKED[86.79967909], USD[0.00], USDT[0.00000001] | | |
| 00191450 | | USD[33.03] | | |
| 00191454 | Contingent | ADABEAR[1139955593.35803575], ALGOBEAR[1035798144.5], ALGOBULL[33.4263], BALBEAR[3331.9], BEAR[454.1151], BNBBEAR[1610155767.5], BTC[.99987763], BULL[29.99490754], DOGE[3], DOGEBEAR[1106388845.88], DOGEBEAR2021[6310.08126859], EOSBEAR[5300], EOSBULL[10.091923], ETCBULL[199962.815], ETHBEAR[255179529.43], ETHBULL[99.98338251], KNCBULL[.00019981], LINKBEAR[524078163.32768], LUNA2[13.77451664], LUNA2_LOCKED[32.14053884], SUSHIBEAR[359957700], TOMOBEAR2021[1999.484907], TRX[.00003], USD[10757.82], USDT[0.00000001], VETBEAR[2560] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191455 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAPL-20210924[0], AAVE[0], AAVE-PERP[0], ABNB-0624[0], ADABULL[0.00000002], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0.00000002], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20210924[0], AMZN-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0.00000002], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBEAR[0], BALBULL[0.00000001], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBEAR[0], BCHBULL[0.00000001], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-2020051[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPBULL[0.00000002], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0.00000002], DEFI-PERP[0], DKNG-0624[0], DMG[0], DMGBULL[1069.31505001], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.00000002], DOGE-PERP[0], DOT[0.09839400], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0.00000001], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETHBULL[0.02000001], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02829148], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBEAR[0], LTCBULL[0.00000001], LTC-PERP[0], LUNA20[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.007255], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MIDBULL[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-0624[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0325[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBEAR[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TLM-PERP[0], TOMOBEAR2021[0], TOMOBULL[0.00000001], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.02017], TRX-0624[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00000001], UNISWAP-PERP[0], USD[0.00], USDT[183.80619614], VETBULL[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0.00000002], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00191456 | | BTC-PERP[0], BULL[0], ETH-PERP[0], LTC-PERP[0], MATICBEAR[0.09993549], USD[0.14], XTZ-PERP[0] | | |
| 00191467 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.92], XTZ-PERP[0] | | |
| 00191469 | | AMPL[0], ETCBULL[0], USD[0.03], USDT[7.68074251] | | |
| 00191470 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[2.10179118], SRM_LOCKED[0.07550418], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00.833], USDT[0.38559659], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.0005328] | | |
| 00191472 | | BTC[0.50662677], BTC-PERP[-1.3], SRM[5.512967], SRM-PERP[1-1], THETA-PERP[10], USD[26101.06] | | |
| 00191473 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AAPL-20201225[0], AAPL-20210326[0], AAPL-20211231[0], AAVE-PERP[0], ABNB-0624[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMC-20210924[0], AMC-20211231[0], AMZN-0325[0], AMZN-20211123[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[73.45300322], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW[0.46000322], EXCH-PERP[0], FLOW-PERP[0], FTT[1000.04890870], FTT-PERP[0], GME[0.00000002], GME-20210326[0], GME-20210924[0], GME-20211231[0], GMEPRE[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFLX-20210326[0], NFLX-20210625[0], NFLX-20210924[0], NFLX-20211231[0], OP-PERP[0], PERP-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-1230[0], SQ-20210924[0], SQ-20211231[0], SRM[13.10273552], SRM_LOCKED[218.71631487], SRN-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210625[0], TSLA-20210924[0], TWTR-20210326[0], TWTR-20210924[0], TWTR-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[199001.02], USO-20210326[0], USO-20210625[0], USO-20210924[0], USO-20211231[0], USTC-PERP[0], WAVES-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00191474 | | BTC[0], ETH[0], HT[0.00000001], LTC[0], SOL[0], TRX[0], USDT[0], XRP[0] | | |
| 00191477 | | BTC[0.0001181], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-0.81] | | |
| 00191479 | | ALGOBULL[1279744], ASDBULL[29.97025], BALBULL[20.39592], BSVBULL[4999], DMGBULL[3419.316], FTT[0.01266177], GRTBULL[9.998], SUSHIBULL[10317.936], SXPBULL[1505.6988], TRX[.000003], TRXBULL[3500.8993], USD[0.02], USDT[0.13513501], VETBULL[29.984002], XLMBULL[1.069786], XRPBULL[4329.24096], XTZBULL[149.97] | Yes | |
| 00191486 | | BTC-PERP[0], USD[0.00] | | |
| 00191487 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN[3801.25754671], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL[0], TRX[.000228], USD[0.00], USDT[0.00000016], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00191492 | | USD[0.00] | | |
| 00191493 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP[0], COMPBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT[.00000001], ETC-PERP[0], ETH[1.06599999], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.04325456], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LUNA2[37.33061175], LUNA2_LOCKED[88.03891074], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKRBULL[0], NEAR-PERP[0], PROM-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[42.34625796], SRM_LOCKED[167.63371195], SRM-PERP[0], SRN-PERP[0], SXPBULL[0], TRX[.000014], TRXBULL[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.60], USDT[0], VETBULL[0], WAVES-PERP[0], XLMBULL[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00191498 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SUSHI[.04330358], USD[25.00], USDT[0] | | |
| 00191499 | | BNB[0], FTT[0.09879529], TRX[.000005], USD[0.00], USDT[0] | | |
| 00191500 | | TRX[.000005], USDT[1.88292869] | | |
| 00191501 | | BTC-PERP[0], USD[-0.80], USDT[21.375111] | | |
| 00191502 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00002851], BTC-MOVE-20201203[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00220813], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.04], USDT[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00191503 | | ETHBEAR[1261.61625], LINKBEAR[.942], USD[5.00] | | |
| 00191508 | | ALGO-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.15], USDT[.00823938], XTZ-PERP[0] | | |
| 00191512 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[.00019735], BTC-20210625[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH[0.00016857], ETH-PERP[0], ETHW[0.00023857], FTT[525.53735814], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SOL[.02025], SRM[10.51325299], SRM_LOCKED[38067741], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000007], UNI-PERP[0], USD[120699.72], USDT[1.00847673] | | |
| 00191513 | | BNB[.03906187], BNB-PERP[0], LINK-PERP[0], USD[-0.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191531 | Contingent | ALT-PERP[0], AMPL-PERP[0], APE[2.69896], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-0401[0], BTC-MOVE-0403[0], BTC-MOVE-0406[0], BTC-MOVE-0415[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0625[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1028[0], BTC-MOVE-1105[0], BTC-MOVE-2020427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200510[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200109[0], BTC-MOVE-20201112[0], BTC-MOVE-20210112[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201021[0], BTC-MOVE-20201029[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-2020103[0], BTC-MOVE-2020103[0], BTC-MOVE-20201111[0], BTC-MOVE-20201128[0], BTC-MOVE-20201228[0], BTC-MOVE-WK-0514[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200519[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201103[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23379255], LUNA2_LOCKED[0.54551595], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MPLX[.973], OIL100-20200427[0], OIL100-20200525[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RVN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.45141704], TRX-PERP[0], USD[95.22], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00191532 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-20200430[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200706[0], BULL[0], BTMX-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00109678], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.88807876], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[.00000001], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL-PERP[0], SPELL-PERP[0], SPY-20211231[0], SRM[.02424448], SRM_LOCKED[.3282628], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00191534 | Contingent, Disputed | AMPL-PERP[0], BTC[0.00009222], BTC-HASH-2020Q3[0], EOSBEAR[.046534], EOSBULL[.1228315], ETH[.00000001], ETHBEAR[1232.180055], LTCBULL[.0092004], SUSHI[.4890275], USD[-1.54], USDT[0.02379182], WRX[.34963], XRP-PERP[0] | | |
| 00191535 | | USDT[0.05318475] | | |
| 00191538 | | ALGOBEAR[.7385], ALGOBULL[233967635.0821], ASDBULL[851.6027085], BTC[0], BTC-MOVE-20200812[0], BTC-MOVE-20200820[0], BULL[0.00000661], DMG[.08084], DMGBULL[57738.70022], DOGE[1227.9966], DOGEBULL[746.123844], ETHBEAR[2.6817], ETHBULL[401.9621036], LINKBEAR[.587], LINKBULL[24505.2178617], LTCBULL[.002722], MATICBULL[40423.586664], SHIB[12100000], SUSHIBEAR[568], SUSHIBULL[58749429.2808], SXPBEAR[.0933], SXPBULL[684391.08943573], SXP-PERP[0], TRX[.000002], USD[111.16], USD[0.00000001], VETBULL[73574.9375482], XRPBULL[7120085.63964] | | |
| 00191543 | | BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[3.88], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | USD[3.86] |
| 00191545 | | BTC-PERP[0], USD[0.00] | | |
| 00191548 | | ALGOBEAR[5273.89674], ALGOBULL[41.74], BCHBEAR[.1103], BCHBULL[88.849547], BEAR[8.951], BSVBEAR[.103], BSVBULL[19025.12], BULL[0.00000084], EOSBEAR[.1058], EOSBULL[676.36374], LINKBEAR[2810], LINKBULL[.00000731], LTCBEAR[.3386], LTCBULL[41.369506], SUSHIBEAR[642.7], SUSHIBULL[.0202], TRXBEAR[1.13], TRXBULL[15.934146], USD[0.00], XLMBULL[.00008092], XRPBEAR[.06059], XRPBULL[.084466] | | |
| 00191549 | | ETH-PERP[0], LUNC-PERP[0], USD[43.74], USDT[0.00016251] | | |
| 00191553 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.02117888], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005997], BTC-20200626[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200630[0], BTC-MOVE-20200504[0], BTC-MOVE-20200602[0], BTC-MOVE-20200608[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00081446], ETH-PERP[0], ETHW[0.00081446], GRT-PERP[0], IBVOL[0], KNC-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL[1.878305], SOL-PERP[0], SRM[2.96572543], SRM_LOCKED[0.1330633], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1211.44], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00191557 | Contingent | FTT[0], PAXG[0], SRM[.05205445], SRM_LOCKED[.44439761], USD[0.00], USDT[0], XAUT[0] | | |
| 00191560 | | BERNIE[0], BTC[.00008076], USD[0.23] | | |
| 00191561 | | BTC-PERP[0], USD[0.00] | | |
| 00191566 | | BTC[.00801135], BTC-PERP[0], USD[51.49] | | |
| 00191567 | | ADABULL[0], ALTBULL[0], ALTHALF[0], ALT-PERP[0], AMPL[0], BALBULL[0], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], COMPBULL[0], DEFIBULL[0], DEFIHALF[0], DMGBULL[249925000.9619972], DRGNHALF[0], ETH[0], ETHBULL[0], EXCHBULL[0], EXCHHALF[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], HALFSHIT[0], MIDBULL[0], MIDHALF[0], MID-PERP[0], PRIVHALF[0], PRIV-PERP[0], RON-PERP[0], ROOK[0], SHIT-PERP[0], SUSHIBULL[0], USD[0.01] | | |
| 00191568 | | ALGO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT[0.11031242], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MTA-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], UNI-PERP[0], USD[4.84], USDT[.626845], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00191574 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00191576 | | 1INCH[3500], ETHW[.1], SOL[4.999], TRX[.000113], TRY[1869.79], USD[1458.62], USDT[12770.69063083] | | |
| 00191578 | | ADA-PERP[0], BNB[0], BTC[0.00229385], BTC-PERP[0], ETH[.00000001], FTT[239.20876821], HT[0], NFT (461575541784942115/The Hill by FTX #35955)[1], STEP-PERP[0], USD[345.32] | | |
| 00191580 | | BCH-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[35.49] | | |
| 00191581 | | BNB[.0094186], LTC[.00920865], TRX[.517], USDT[0.67557656] | | |
| 00191583 | | BTC-PERP[0], USD[0.11] | | |
| 00191585 | | BTC[0], DOGEBULL[0], LINKBEAR[.013718], LINKBULL[0], USD[0.02] | | |
| 00191588 | Contingent | ADABULL[0.14750287], AGLD[23.8], AUDIO[.973519], BALBULL[746.29044522], BCHBULL[6831.49185958], BNBBULL[0.00000286], BTC[0], BTC-PERP[0], BULL[1.56300198], DAI[3.9], DEFIBULL[275.69999460], DEFI-PERP[0], DOGE[0.60031768], EOSBULL[128512.8694219], ETH[0], ETHBEAR[103000000], ETHBULL[0.97989971], ETH-PERP[0], ETHW[0.06800001], FIL-PERP[0], FTT[26.30679461], GRTBULL[84408.02344688], HNT[11.1822102], HOT-PERP[0], LINKBULL[3247.72475185], LTCBULL[1959.1887686], LUNC-PERP[0], MATIC[0], MATIC[1.7627718], MATICBULL[254.72650219], MKRBULL[1.04937535], SUSHIBULL[138433742.9719128], THETABULL[3.03053246], TRXBULL[.0964358], UBXT[.426779], UBXT_LOCKED[55.79755334], UNISWAPBULL[0], USD[17108.37], USD[10.34980902], VETBULL[0], XLMBULL[0], XRPBULL[166640], XTZBULL[0.77647242], ZECBULL[0] | | |
| 00191590 | | USD[613.99] | | |
| 00191593 | | ADABEAR[1.27], ALGOBEAR[0], BAND-PERP[0], BULL[0], USD[0.00], USDT[0] | | |
| 00191599 | | BEAR[141741317.29598], BTC[.0000341], BULL[0.00000388], ETH[.0059982], ETHBEAR[1592], ETHW[.0059982], FTT[.0924038], TRX[.00003], USD[8.19], USDT[100967.71595176] | | |
| 00191600 | | ADABEAR[.0009772], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00191602 | | ADABULL[0], ADA-PERP[0], BNB[0], BNBBEAR[0], BNBBULL[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], COMPBEAR[0], COMPBULL[0], COMP-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], EXCHBULL[0], FTT[0], HTBULL[0], OKBBULL[0], PAXGBULL[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TWTR[0], USD[0.01], USDT[0], USDT-PERP[0], VETBEAR[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191603 | | AUD[0.19], BNB[0], CHZ-PERP[0], ETH[.00662897], ETHW[.00662897], IOTA-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[2.67], YFI[0] | | |
| 00191605 | | USD[2578.51] | | |
| 00191606 | | COPE[93124], USD[25.67] | | |
| 00191608 | Contingent | 1INCH-PERP[0], ATOM-0325[0], AVAX[0.02696515], AVAX-PERP[0], BAO-PERP[0], BNB[0.00912305], BTC[4.25070631], BTC-PERP[0], BULLSHIT[0.00000755], CEL-PERP[0], COMP-PERP[0], CRV[.6865285], DAI[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.04719645], ETH[56.42033408], ETH-PERP[0.62800000], ETHW[0.00062715], FTM[.8603025], FTT[.0811868], FTT-PERP[0], LDO[.483523], LOOKS-PERP[0], LUNC-PERP[0], MID-PERP[0], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], SHIT-PERP[0], SNX[26.40696723], SOL-PERP[0], SPELL-PERP[0], SRM[1.46956183], SRM_LOCKED[43.53043817], STETH[0.64603025], USD[103.26], USDT[0.00636856], USTC[31118.679194], USTC-PERP[0] | | |
| 00191609 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCHBEAR[0], BCHBULL[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00000002], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.009475], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.05000000], FTT-PERP[0], JPY[0.89], KNC-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], MATIC-PERP[0], POLIS[.002985], RUNE-PERP[0], SHIT-PERP[0], SLP[.4754], SOL[0], SOL-PERP[0], SRM[10.92884935], SUSHIBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[461.72], XLM-PERP[0], XRP[-16.43279998], XRP-PERP[0], ZEC-PERP[0] | | |
| 00191617 | Contingent | AAPL[0], ABNB[0], ATOM[0], BTC[0], BTC-20220327[0], BTC-20200626[0], COMP[.00000001], DAI[0], ETH[0], FB[0], FTT[0], RUNE[0], SOL[0], SRM[3.11134018], SRM_LOCKED[36.04964295], STETH[0], TSM[0], UNI[1438.82467168], USD[6908.38], USDT[0], WBTC[0] | | |
| 00191620 | | ADABULL[0], BNB[.00127789], BNBBULL[1.02989398], BTC-PERP[0], DMGBULL[499.65], ETHBEAR[500000], ETHBULL[1.3422315], ETH-PERP[0], FTT[0.24819460], HTBULL[100.68316], LINKBULL[0.00400000], NFC-SB-2021[0], NFT [501247238748027524/The Hill by FTX #20212][1], ROOK[.0003458], SXPBULL[1], TRXBULL[1016.7911], USD[0.06], USDT[0.10261840], VETBULL[0], XRPBULL[23000], XTZBULL[.0287] | Yes | |
| 00191626 | | ADABULL[0.00000082], ALGOBULL[30078.93], BNT[3.8], MATIC[36.73743785], USD[22.64] | | |
| 00191628 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.64], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00191629 | Contingent | ADA-PERP[0], ATLAS[9.6], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN[9.998], ETH[0.00033906], ETHW[0.00033906], FTT[193.35193006], FTT-PERP[0], GMT-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SRM[102.52086843], SRM-PERP[0], SUSHI[0], TRX[.000006], USD[0.00], USDT[6988.78369886] | | |
| 00191631 | | BTC-PERP[0], TRUMPFEBWIN[.9454], USD[0.00] | | |
| 00191635 | | USD[0.00], USDT[0] | | |
| 00191639 | | BSVBULL[35.6], USD[-0.03], USDT[.39] | | |
| 00191642 | | USD[130.36] | | |
| 00191644 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20200527[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CBSE[0], COIN[0.00000001], COMP-PERP[0], DOGE[10], DOT-PERP[0], EOS-PERP[0], ETH[9.99829000], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210326[0], ETH-2021062S[0], ETH-PERP[0], ETHW[9.99829000], FTT[249.86174694], FTT-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[2018.23451891], SRM_LOCKED[61.65050358], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[43.06], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00191645 | Contingent | BALBULL[0], BTC[0], DOGEBEAR[70.9858], ETH[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00251], TRX[.000000], USD[0.06], USD[73] | | |
| 00191649 | | ALPHA-PERP[0], BCH-PERP[0], BSV-PERP[0], ETH-PERP[0], FTT[10.50504360], HT-PERP[0], MEDIA[.0086], OKB-PERP[0], OXY[.89983], USD[-0.01], USDT[0.44116740], XLM-PERP[0], XRP-PERP[0] | | |
| 00191646 | | BTC-PERP[0], USD[1.81] | | |
| 00191650 | | 1INCH[0.00231517], BEAR[.1199772], BNB[0.00092094], BTC-MOVE-20200407[0], BTC-MOVE-20200415[0], BTC-MOVE-20200407[0], BTC-MOVE-20200420[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], TRX[.000005], USD[0.01], USDT[14.52098833] | | |
| 00191651 | Contingent | ATLAS[4715.26], BTC[0.00481882], BTC-PERP[0], DYDX-PERP[0], ETH[0], FTT[845.50906197], FTT-PERP[0], GRT-20210924[0], JOE[0], LUNC-PERP[0], MOB[2030.01792], NFT [466261263548773795/FTX EU - we are here! #280208][1], NFT [568803623529172788/FTX EU - we are here! #280213][1], POLIS[47.2], RAY[.00409], SRM[19.23222299], SRM_LOCKED[560.55328568], TRX[.001039], USD[2564.70], USDT[193.55687164] | | |
| 00191656 | | BCH[4.8], ETH[.00024769], FIDA[1310.038528], FTT[25.395174], SXP[320.268788], SRM[8.068335], USD[0.06], USDT[0.00000484] | | |
| 00191661 | Contingent | ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ATOM[0], AURY[500.9], BAL-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-0411[0], BTC-MOVE-20200725[0], BTC-MOVE-20201123[0], BTC-MOVE-20210625[0], BTC-MOVE-20210219[0], BTC-MOVE-20210211[0], BTC-MOVE-20211126[0], BTC-PERP[0], DEFIBULL[0], DYDX[236.9], ETH-PERP[0], FIDA[.10226972], FIDA_LOCKED[19.53351991], FTT[817.45846264], GMT-PERP[0], HBB[447.7307006], KNC-PERP[0], LINK[53.067982], LINK-20210326[0], LINK-PERP[0], LUNA2[0.00043926], LUNA2_LOCKED[0.00102495], NFT [490669875932997907/The Hill by FTX #35282][1], POLIS-PERP[0], SKL[1753], SRM[.3610391], SRM_LOCKED[158.04495768], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201226[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-20201225[0], YFI-PERP[0] | | |
| 00191663 | | BLT[.310675], BTC-PERP[0], GENE[440.5867625], NFT [513626296526830919/Phunk #1742][1], NFT [517800522065949887/Phunk #6213][1], USD[111.81], USDT[12523.74044133] | | |
| 00191664 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.5995], BNB-PERP[0], BTC[-0.00006769], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[18.80390652], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], UNI[1.24976962], UNISWAP-PERP[0], USD[320.28], USDT[59.54991282], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00191667 | Contingent | 1INCH-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.05356699], LUNA2_LOCKED[0.12489566], LUNC[11664.326668], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROLA-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00191668 | | BTC-PERP[0], ETH-PERP[0], USD[-29.33], USDT[55.47491] | | |
| 00191669 | Contingent | BTC[0], COMP[.00000001], ETH[0], ETH-PERP[0], FTT[0.22252736], SRM[16.40267532], SRM_LOCKED[88.78416938], SUSHI[.00000001], USD[0.00], USDT[0] | | |
| 00191673 | Contingent | AAVE[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0.00000001], BNB-20211231[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-MOVE-20200326[0], BTC-MOVE-20210609[0], BTC-PERP[0], BVOL[0], CRO-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00000002], ENS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20211231[0], ENS-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[150.00995430], FTT-PERP[150], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [477423396404701963/FTX Swag Pack #746][1], NFT [572956541563147104/#0001 test][1], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[69.42236044], SRM_LOCKED[298.25316824], STORJ-PERP[0], SUSHI[0], UNI-PERP[0], USD[79311.03], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00191676 | Contingent | ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.08807770], ICP-PERP[0], IMX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073391], LUNC-PERP[0], PEOPLE-PERP[0], USD[0.10], USDT-PERP[0], ZIL-PERP[0] | | |
| 00191678 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00013445], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[-0.90], USDT[.07232213], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.03813945], XRP-PERP[0], YFI-PERP[0] | | |
| 00191688 | Contingent | 1INCH-PERP[0], AAVE[.0098062], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[0.08544600], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.22], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SOL[24.57358833], SOL-PERP[0], SRM[.58163266], SRM_LOCKED[2.4357956], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00191689 | | BTC-PERP[0], USD[28.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191691 | | ALPHA-PERP[0], ASD-PERP[0], BNB[0], BTC[0.00000001], DOT[0], FTT[0.05806926], FTT-PERP[0], KIN-PERP[0], NFT (372586184891827493/FTX EU - we are here! #271557)[1], NFT (382406808416008175/FTX AU - we are here! #26158)[1], NFT (387938132610308175/FTX EU - we are here! #271562)[1], NFT (405454321545308712/FTX EU - we are here! #271564)[1], NFT (460264342765245449/FTX AU - we are here! #15467)[1], NFT (469715251607348402/Japan Ticket Stub #1637)[1], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[54.61330790], SXP-PERP[0], USD[0.72], USDT[0], USTC[0] | Yes | SOL[54.51995] |
| 00191692 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], HOLY-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBEAR[170029249.15555555], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMOBEAR[6995100], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.20], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00191694 | | ADABULL[0.00288546], AUDIO[.6248], BTC-PERP[0], USD[0.01] | | |
| 00191695 | | USD[39.60] | | |
| 00191696 | Contingent | AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20200626[0], BCH-20200925[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200322[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200610[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-20200622[0], BTC-MOVE-WK-20200418[0], BTC-MOVE-WK-20200425[0], BTC-MOVE-WK-20200418[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200425[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-20200925[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200626[0], LTC-20200925[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (316446685229310577/Belgium Ticket Stub #1343)[1], NFT (380395630642623491/The Hill by FTX #23756)[1], NFT (434866557934164895/FTX EU - we are here! #213638)[1], NFT (436996230601291904/FTX AU - we are here! #54185)[1], NFT (442944920490451896/FTX AU - we are here! #3813)[1], NFT (445952553405798626/FTX AU - we are here! #3810)[1], NFT (469357130783266397/FTX EU - we are here! #213663)[1], NFT (492976020868021780/FTX EU - we are here! #213584)[1], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-20200925[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM-LOCKED[361.0114208], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[31.03], USDT[0], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00191697 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00000001], FTM-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.64], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00191700 | Contingent | ALGO-PERP[0], APE-PERP[0], APT[.98005], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00008456], ETH-PERP[0], ETHW[0.00008456], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.01610213], LUNA2_LOCKED[0.03757164], LUNC[3506.27343295], LUNC-PERP[0], MAGIC[.95329], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[2216.38], WAVES-PERP[0] | | |
| 00191706 | | BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00191709 | | BICO[.00000003], ENS[437.88], ETH[17.1762306], ETHW[16.7022306], FTT[369.93000105], MATH[.08906], SOL[9.12787414], TRX[.000004], USD[2.60], USDT[0] | | |
| 00191710 | Contingent | BTC-MOVE-20200319[0], BTC-MOVE-20200603[0], BTC-MOVE-20200725[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20200724[0], BTC-PERP[0], SRM[5.76581464], SRM_LOCKED[42.71418536], USD[0.00] | | |
| 00191711 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.01] | | |
| 00191713 | | TRX[.00009], USD[86.97], USDT[0] | | |
| 00191715 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000700], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00075643], ETH-PERP[0], ETHW[0.00074766], FTT[420.05495325], KSM-PERP[0], LINK-PERP[0], MANA[.006545], MATIC-PERP[0], MKR[0], PAXG[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00839638], SOL-PERP[0], SRM0.22212516], SUSHI-PERP[0], UNI-PERP[0], USD[37553.65], USDT[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00191716 | | BTC-PERP[0], USD[0.21] | | |
| 00191717 | | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC-MOVE-0516[0], BTC-MOVE-0520[0], BTC-MOVE-0527[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00071418], ETH-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[1.96], USDT[0], XRP-PERP[0] | | |
| 00191721 | | USD[0.32], USDT[.8602] | | |
| 00191723 | | USDT[73.50466573] | | |
| 00191729 | Contingent | AVAX[0.19315167], BLT[.2895615], BTC[4.95973172], CRO[4.56692318], DFL[1], EDEN[.04491975], ETH[0], FTM[179.51492579], FTT[25.13275794], GENE[.0437875], ICP-PERP[0], LUNA2[0.00003652], LUNA2_LOCKED[0.00008523], LUNC[7.95442062], NFT (350248937969444766/FTX EU - we are here! #199865)[1], NFT (478892639028519972/FTX EU - we are here! #199890)[1], NFT (520462649127506168/FTX EU - we are here! #199593)[1], ORCA[.06585547], OXY[.335], SOL[0.00824439], SPELL-PERP[0], SRM[39.19063166], SRM_LOCKED[174.19128175], STEPL[93254], TRX[.000011], USD[64.88], USDT[0.00447000] | Yes | |
| 00191730 | Contingent | LUNA2[4.01150277], LUNA2_LOCKED[9.36017313], LUNC[873513.174742], USD[0.00], USDT[0.00000181] | | |
| 00191732 | | USD[0.01], USDT[0.00246243] | | |
| 00191736 | | ADABULL[0], ATOMBULL[150.8152], BALBULL[0], BULL[0], COMPBULL[1.5086], DMGBULL[229.839], DOGEBEAR[1795383.7], DOGEBULL[0], ETCBULL[1.008593], ETHBULL[0], ETHW[.01], FTT[0], GRT[.00000001], GRTBULL[8], LINKBULL[10], MATICBULL[50.006958], SUSHIBULL[9700.16], SXPBULL[1000], USD[0.01], USDT[0], VETBULL[15.067002], XLMBULL[4.00300000], XTZBULL[80.42951000], ZECBULL[10] | | |
| 00191739 | | COIN[2.28853020], USD[1.42], USDT[0] | | |
| 00191746 | | AAVE-PERP[0], ASD-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0.00036320], COMP-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGEBEAR[7200.7388], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0.09124763], FTT-PERP[0], GST-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[27.000181], TRX-123[0[0], UNI-PERP[0], USD[13667.85], USDT[1.49037300], USTC-PERP[0], XRP-PERP[0] | | |
| 00191747 | | APE[.04288], APE-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[1.5], ETHW[.01], FTT-PERP[0], GMT[.9004], GMT-PERP[0], LUNA2[140.9253438], LUNA2_LOCKED[328.8258023], LUNC[.000728], MOB-PERP[0], NFT (324904395328920034/FTX EU - we are here! #123425)[1], NFT (508510036663485075/FTX EU - we are here! #123905)[1], NFT (509079342536972764/FTX EU - we are here! #124692)[1], OKB-PERP[0], SOL-PERP[0], TRX[.000012], USD[2947.16], USDT[115.97115278] | | |
| 00191748 | | BABA[.003769], BTC-PERP[0], DOGE[.927], DOGE-1230[0], DOGE-PERP[0], ETH[.004384], ETH-PERP[0], ETHW[.0004384], FLOW-PERP[0], FTT[0.08870108], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS[.8402], LOOKS-PERP[0], RON-PERP[0], SHIB[93560], SHIB-PERP[0], SUSHI-PERP[0], TRX[6025.294527], USD[0.57], USDT[0.00000001], USTC-PERP[0] | | |
| 00191749 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[2.07020792], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.62996979], LUNA2_LOCKED[1.46992953], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.039352], SXP-PERP[0], TRU-PERP[0], TRX[.000019], TRX-PERP[0], USD[0.00], USDT[314.22134957], WAVES-PERP[0], XRP-PERP[0] | | |
| 00191750 | Contingent | FIDA[.42040164], FIDA_LOCKED[.96743576], SOL[.00000001], SRM[0.03290612], SRM_LOCKED[.13710766], USD[0.00] | | |
| 00191753 | | APT-PERP[0], AR-PERP[0], BNB[.00000001], BTC-MOVE-WK-0923[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000941], ETH-20211231[0], ETH-PERP[0], ETHW[0.00009600], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00191754 | Contingent | APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.0080855], ETH-PERP[0], ETHW[0.0080855], FIDA[.59581926], FIDA_LOCKED[.46766444], FTM[.1862], FTM-PERP[0], FTT[25.02057885], GMT-PERP[0], KIN[399962.095], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.11049247], LUNC-PERP[0], MATIC-PERP[0], MER[.088208], NFT (300801572365503393/FTX AU - we are here! #963)[1], NFT (314225913935636645/FTX EU - we are here! #258440)[1], NFT (354049521817798104/FTX EU - we are here! #137632)[1], NFT (510267409298514151/FTX AU - we are here! #964)[1], NFT (548615687613681669/FTX EU - we are here! #258432)[1], OXY[.93817875], RAY[.113132], RAY-PERP[0], SKL[.60768325], SOL-PERP[0], TRX[71.19164825], USD[1.84], USD[10.37273640], ZIL-PERP[0] | | |
| 00191758 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.27180767], USD[0.34], USDT[0.00047229] | Yes | |
| 00191759 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200603[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BULL[0], DOGE-PERP[0], EOSBULL[1139.154868], EOS-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], LINKBULL[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT-20200925[0], USDT-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00191761 | | BTC.68772289], BTC-PERP[0], USD[21.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191766 | | FLOW-PERP[0], TRX[.000001], USD[0.77] | | |
| 00191767 | | LTC-PERP[0], USD[0.00] | | |
| 00191769 | | BTC-PERP[0], USD[0.98], USDT[57.67047162] | | |
| 00191770 | | LOOKS[13], USD[1.32], USDT[0] | | |
| 00191771 | | FTT[.022097], USD[0.18], USDT[3.69741] | | |
| 00191772 | | BTC[.02844007], DOGE[1], USD[3.03] | | |
| 00191773 | Contingent | ETH[.158], ETHW[.158], FTT[.089135], MATH[.08345], SRM[15.0229706], SRM_LOCKED[56.9770294], STG[1261.9884], USD[0.20], USDT[0.00539215] | | |
| 00191774 | | AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q3[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200511[0], BTC-MOVE-20200813[0], BTC-MOVE-20201113[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], COMP-PERP[0], FLM-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[56.94], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00191776 | | HKD[0.00], USD[5.18] | | |
| 00191777 | | AVAX-PERP[0], BAL[.019986], BOLSONARO2022[0], BTC-PERP[0], DOGE-PERP[0], ETHBEAR[.00908388], ETHBULL[.00089083], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00191778 | | TRX[.000006], USD[1.17], USDT[0] | | |
| 00191781 | | NFT (296329689890035637/FTX EU - we are here! #247764)[1], NFT (310609589825229099/FTX EU - we are here! #247769)[1], NFT (495706729701331676/FTX EU - we are here! #247759)[1], RUNE[2119.77512198] | Yes | |
| 00191782 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0.01290886], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-20201031[0], BTC-2020202S[0], BTC-20211231[0], BTC-MOVE-0313[0], BTC-MOVE-20210925[0], BTC-MOVE-20211020[0], BTC-MOVE-20211102[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT[1], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00076438], ETH-20210924[0], ETH-PERP[0], ETHW[0.06476436], EUR[147.73], EXCH-20210625[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00842909], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.0102602], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-20210625[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[206.42528168], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM[.0747345], SRM_LOCKED[.38549439], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000053], TRX-PERP[0], UNI-PERP[0], USD[14993.76], USDT[0.01440890], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00191783 | | BTC-PERP[0], USD[0.00], USDT[0.00502186] | | |
| 00191785 | | FTT[40.00100964], USD[515.60], USDT[122.50979621] | | |
| 00191788 | | FTT[.002], HKD[0.00], JOE[16.9966], USD[0.18] | | |
| 00191789 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX[0], KIN[.00000001], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUA[0], LUNA2[0.01445396], LUNA2_LOCKED[0.03372591], LUNC[3147.380979]2, LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[0], MER-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00191790 | | ADA-PERP[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], GRT[0], LINKBULL[0], LINK-PERP[0], MATIC[0], USD[15.50] | | |
| 00191791 | Contingent | AXS-PERP[0], BAL[.00945066], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[9873.404], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], LINK[.00000001], LINK-PERP[0], LUNA2[0.01933408], LUNA2_LOCKED[0.04511286], LUNC[4210.03813685], LUNC-PERP[0], SAND-PERP[0], SRM[1], TRX-PERP[0], USD[0.99], USDT[0.19885378] | | |
| 00191792 | | TRUMPFEB8[0], TRUMPFEBWIN[11919.04238746], USD[10.20] | | |
| 00191793 | | USDT[0] | | |
| 00191795 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00006723], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00015407], LUNA2_LOCKED[0.00035950], LUNC[33.55], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[31263.000000], USD[0.00], USDT[1209.16169867], XRP-PERP[0], YFII-PERP[0] | | |
| 00191796 | | ETH[0], ETHW[4.41068877], FTT[1221.49627907], NFT (343028122616275739/FTX AU - we are here! #44250)[1], NFT (519801763516696145/FTX AU - we are here! #201001)[1], SOL[0], SRM[89.20665928], SRM_LOCKED[501.80624983], USD[4.62] | | |
| 00191797 | Contingent | ASD-PERP[0], ETH-20210625[0], ETH-20211231[0], FTT[.09952], SRM[.38702351], SRM_LOCKED[5.61297649], USD[127.69], USDT[10.44848094] | | |
| 00191798 | | BTC-PERP[0], USD[0.08] | | |
| 00191800 | | USD[40.48] | | |
| 00191801 | Contingent | BCH[0], BNB[0], BNB-PERP[0], BTC[0.00000060], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[.000015], COMP-20211231[0], COMP-PERP[0], ENJ[.2484615], ENJ-PERP[0], ETH[0.00000005], ETH-0624[0], ETH-PERP[0], ETHW[0.00018149], EUR[0.00], FTT[150.00007], QTUM-PERP[0], SOL[0.00474863], SRM[1.34705893], SRM_LOCKED[297.05294107], TRX[0], USD[0.00], USDT[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00191803 | | ALEPH[1202], BTC-20211231[0], USD[55.47], USDT[0] | | |
| 00191805 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[.0041271], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00046995], BTC-MOVE-20200512[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DAI[.03137626], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[.000197], FLOW-PERP[0], FTM-PERP[0], FTT[0.00572983], FTT-PERP[0], GALA-PERP[0], KNCBULL[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[11.18011859], LUNA2_LOCKED[25.9028838], LUNC[2433433.03997129], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-5.49], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WBTC[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 00191811 | | BERNIE[0], USD[-2.16], USDT[11.86] | | |
| 00191815 | | ADABULL[0.09365180], ALGOBULL[43696462.9785], ASDBULL[1.16496481], ATLAS[2020], ATOMBULL[380.3545363], BNB[.06600852], BNBBULL[4.03091396], BTC[0], BTCBULL[5.08005810], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BULL[0.94688067], CHZ[9.242], COMP[0], COMPBULL[0], DEFIBULL[8.33444392], DEFI-PERP[0], DOGEBULL[0.01100847], DOGE-PERP[0], EOSBULL[421.025542], ETH[0.00007027], ETHBULL[18.25223143], ETHW[0.00007927], FRONT[43.9692], FTT[.09942], GRTBULL[156.35275914], KNCBULL[12.83455815], LINKBULL[75.26605632], LINK-PERP[0], LTCBULL[1608.881854], MANA[55.9888], MATIC[322.39905], MATICBULL[514.008136], MATIC-PERP[0], MID[0.00006679], SAND[.9878], SNX-PERP[0], SUSHIBULL[2267.859042], THETABULL[0.00439171], TOMOBULL[17406.66547], TRX[.000001], TRXBULL[13.32094893], UNISWAPBULL[0.01273708], USD[334.21], USDT[0], VETBULL[95.44974196], XLMBULL[.11243707], XRPBULL[1916.0852323], XTZBULL[4.80424466], ZECBULL[01], ZRX[.936174] | | |
| 00191819 | | BTC[0.52287912], BTC-PERP[0], FTT[0], USD[7898.24], USDT[1003.60422899] | | |
| 00191825 | Contingent | BCH-20201225[0], BCH-PERP[0], BIT[.00000001], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL-PERP[0], SRM[.98401249], SRM_LOCKED[4.75035592], SUSHI-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.00], USDT[1752.98410000], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191826 | | AAVE[0], AMPL[0], AVAX[0], AVAX-PERP[0], AXS[0.61729224], BCH[0], BNB[0], BTC[0], BTC-PERP[0], CEL[28.47436186], COMP[0], DOGE[0], DOT[0], ETH[0], EUR[0.00], FTM[0], FTT[0], GRT[0], LINK[0], LTC[0], MATIC[0], NFT (313852767494865581/France Ticket Stub #1652)[1], NFT (319002540516574775/Netherlands Ticket Stub #339)[1], NFT (325990975309938939/Austria Ticket Stub #1857)[1], NFT (362920159929172512/FTX Crypto Cup 2022 Key #1616)[1], NFT (365592496425245173/FTX AU - we are here! #20603)[1], NFT (392544647804015546/Mexico Ticket Stub #1725)[1], NFT (394417820478601960/Monaco Ticket Stub #81)[1], NFT (404738143779748342/Hungary Ticket Stub #353)[1], NFT (441808427508260425/Austin Ticket Stub #1236)[1], NFT (452932917274020587/Japan Ticket Stub #1306)[1], NFT (467301228711291193/FTX AU - we are here! #5604)[1], NFT (476645710494330636/Montreal Ticket Stub #425)[1], NFT (501448670753385498/Singapore Ticket Stub #1386)[1], NFT (554656561257479970/The Hill by FTX #3045)[1], NFT (563177568439376858/Belgium Ticket Stub #402)[1], NFT (569460480264769827/Monza Ticket Stub #422)[1], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | AXS[.612426], CEL[28.473365] |
| 00191828 | Contingent | LUA[.00000001], LUNA2[0.00290904], LUNA2_LOCKED[0.00678778], LUNC[.0016656], TRX[.554619], USD[0.09], USDT[0.08194621] | | |
| 00191830 | | ETHBEAR[102.78923057], USD[0.07] | | |
| 00191832 | | ALGOBULL[48.061], AMPL[0.14534977], ASD[.09], BAL[.00853], BSV-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00000002], KNC[.0853], OKB-PERP[0], RUNE[.051], SUSHI-PERP[0], THETA-PERP[0], USD[0.12], USDT[.0063], WRX[.8593] | | |
| 00191835 | | USD[0.06] | | |
| 00191837 | | BTC-PERP[0], USD[0.00] | | |
| 00191838 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-MOVE-20200621[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], TRX-PERP[0], USD[18.21], XAUT-PERP[0], XRP[20.61490099], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00191839 | | BTC[.00006039], BTC-PERP[0], USD[-0.21] | | |
| 00191842 | | BNB-PERP[0], ETHBULL[131.85601992], ETH-PERP[0], FTT[0.00391605], LINKBULL[2.9076256], SXPBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00191843 | | EUR[81.30] | | |
| 00191845 | | BEAR[.0632244], EOSBULL[7.32559985], USDT[0.00231218] | | |
| 00191846 | | USD[0.00] | | |
| 00191847 | | ADABEAR[123080.61], ADABULL[1.00920931], ALGOBEAR[211940.72], ALGOBULL[2905.14105], ALTBEAR[10.99791], ASDBEAR[109931.6], ASDBULL[6.30501197], ATOMBEAR[99.9335], ATOMBULL[1.3550459], BALBEAR[99.9335], BALBULL[1.0013858], BAO[10.71671932], BCHBEAR[22.09581], BCHBULL[2.5047096], BEAR[382.9157], BEARSHIT[124.00005], BNBBEAR[09942.5981], BNBBULL[0.00080916], BSVBEAR[99.998], BSVBULL[11028.094915], BTC-PERP[0], BULL[0.00100381], COMPBEAR[1210.7699], COMPBULL[1.00975538], DEFIBEAR[5.096655], DEFIBULL[0.00628783], DMGBULL[252.98556], DOGEBEAR[10413023.1496], DOGEBEAR2022[0.02097482], DOGEBULL[1.03839557], DRGNBEAR[109.9791], DRGNBULL[.00000094], EOSBEAR[9.976345], EOSBULL[3.0157611], ETCBEAR[2110.123435], ETCBULL[0.05789710], ETHBEAR[53140.31], ETHBULL[0.00000974], EXCHBEAR[21.975395], GRTBEAR[1.199202], GRTBULL[2.01959295], HTBEAR2[.087631], HTBULL[1.63172489], KNCBEAR2[.099126], KNCBULL[1100.14900025], LINKBEAR[10298.06], LINKBULL[1.00142813], LTC-2020032700, LTCBEAR[10.098081], LTCBULL[2.0090468], MATICBEAR[10979.1], MATICBEAR2022[13.50712586], MATICBULL[1.0506652], MIDBEAR[11.99772], MKRBEAR[21.09599], MKRBULL[1.00310005], OKBBEAR[500.85731], PAXG[0], PRIVBEAR[1.9980525], SLP[9.99981], STEP[.399905], SUSHIBEAR[11399.8334], SUSHIBULL[16.05971465], SXPBEAR[11109.8887], SXPBULL[14.25895432], THETABEAR[105922.885], THETABULL[11.03737017], TOMOBEAR[109979], TOMOBULL[22.0865005], TRX[.99981], TRXBEAR[1997.72], TRXBULL[3.00069115], TRYBBULL[0.00005983], UNISWAPBEAR[1.0983375], USD[0.00], USDT[0], VETBEAR[129.97055], VETBULL[1.19975026], XAUTBULL[0.00001998], XLMBEAR[2.1085769], XLMBULL[3.5062702], XRPBEAR2[2130.8205], XRPBULL[32.016943], XTZBEAR[110.97891], XTZBULL[1.01832493], ZECBEAR[0.0199734], ZECBULL[11.06888088], USD[0.08], XTZBEAR[.685] | | |
| 00191849 | | | | |
| 00191851 | | ADABULL[0], ETH[.00000003], KNCBULL[0], MATICBULL[0.05258], SUSHIBEAR[57140], SUSHIBULL[19.341], SXPBULL[0.20247000], THETABULL[1.51971318], TRX[.000047], USD[0.02], USDT[0] | | |
| 00191852 | | USD[0.29] | | |
| 00191854 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SXP-PERP[0], USD[0.40], XRP[0], XRP-PERP[0] | | |
| 00191855 | | ADA-PERP[0], ALGOBEAR[.00883], ALGO-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE[2], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], NEAR-PERP[0], SHIB[10097980], SOL[-0.15], USDT[0.00001147], VET-PERP[0], XRP-PERP[0] | | |
| 00191859 | | USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 00191860 | | BTC-PERP[0], USD[0.07] | | |
| 00191861 | | AMPL[0.00148193], AMPL-PERP[0], STETH[0.00000001], USD[0.00], USDT[0] | | |
| 00191866 | | BNB[.009778], IOTA-PERP[0], TRX[.000004], USD[0.02], USDT[0] | | |
| 00191867 | | USD[0.11] | | |
| 00191871 | Contingent | AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00215467], LINK[0.01436496], LINK-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00027755], SRM_LOCKED[.00106393], UNI-PERP[0], USD[0.14], USDT[0.00000001] | | |
| 00191874 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00039950], CAKE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTMAPERP[0], FTT[0.23700137], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00962], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], TRYB[274], TRYB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00191875 | | BTC-PERP[0], ETH-PERP[0], USD[99.96] | | |
| 00191876 | | BTC[0.32369784], ETH[2.34046475], ETHW[2.34046475], USD[6876.90], USDT[86.92261536], XAUT[.000001] | | |
| 00191879 | | ALICE[0], ATLAS[0], ATOM[0], ATOMBULL[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CRO[0], DAI[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0.03684752], FTT[0.00000050], GRTBULL[0], KNCBULL[0], LTC[0], LTCBULL[0], MANA[0], SOL[0], SXPBULL[0], USD[503.55], USDT[0], VETBULL[0], XRPBULL[0] | | |
| 00191881 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA[.8731], BTC[0], BTC-0930[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0.00159999], CREAM-PERP[0], DOGE[5.0191777], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.072419], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG[.8731], PAXG-20210326[0], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], TRYB-2020062600], USD[31.34], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00191882 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.06014186], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00191883 | | ALGOBULL[18234081.0763], ASDBULL[1714.6020665], BCHBULL[.00859685], BNB[.00109211], BSVBULL[.2302635], DOGEBULL[0.00000096], ETH[.00095298], ETHW[0.00095297], MATICBULL[201.861639], SUSHIBULL[1379164.243139], SXPBULL[477334.0482054], THETABULL[5982.18493283], TOMOBULL[.6622945], TRX[.000108], TRXBULL[1573.79354], TRYB[0], USD[0.03], USDT[0.00000001], VETBULL[1133.00114566], XRPBULL[.04161151] | | |
| 00191884 | | AMPL[0], BNBBULL[0], DFL[14249.508], DOGEBULL[0], LUA[107396.18504], OMG[.4073], SRM[595.9014], TRX[.00007], USD[0.31], USDT[0.00087532] | | |
| 00191885 | | USD[0.01] | | |
| 00191886 | | BTC-PERP[0], USD[2.75] | | |
| 00191887 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-20201118[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00002535], ETH-PERP[0], ETHW[0.00002334], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191890 | | ADABEAR[0.00731], ALGOBEAR[0.077879], ALGOBULL[3.907], ALGOHEDGE[0.00000275], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL[.029079], BEAR[13059], BNB[.003998], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0.00009006], COMP[.00069881], COMPBEAR[.0002007], COMPBULL[0.00000372], COMP-PERP[0], DOGEBEAR[.0001816], DOGEHEDGE[.00000827], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0012411], ETH-20200626[0], ETHBEAR[.08660], ETHBULL[.0000806], ETH-PERP[0], ETHW[.0012411], KNC[.09354], KNCBEAR[.00016128], KNCBULL[0.00001953], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP[.2263], SXP-PERP[0], TOMO-PERP[0], USD[0.74], USDT[.004508], USDT-PERP[0], VET-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00191892 | | BTC-PERP[0], USD[0.01] | | |
| 00191893 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AURY[3.55544488], AVAX-20210326[0], AVAX-20210625[0], BAL[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], RAY[0.0465306], RAY-PERP[0], REEF-20210625[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00440560], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20211123[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-20210625[0], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00191894 | | TRX[.000001], USDT[100] | | |
| 00191896 | | BEAR[1.58], BTC[0], BULL[.00000276], ETHBEAR[1.20859952], USD[0.03] | | |
| 00191897 | | 1INCH-PERP[0], AAVE-PERP[0], AXS[0], BNB[0], BTC[0], BTC-MOVE-20201121[0], BTC-MOVE-20210214[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0], MKR-PERP[0], PERP-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], UNI-PERP[0], USD[0.00], USDT[0.00000068], WAVES-PERP[0] | | |
| 00191898 | Contingent | ADABULL[10.2], ALGOBEAR[4696710], ALGOBULL[157298.161], ALTBULL[37], ASDBEAR[99930], ASDBULL[.08668243], BCH[.00036972], BCHBULL[28.500571], BEAR[460.27476], BLOOMBERG[0], BNBBEAR[2778644], BSVBEAR[.09223], BSVBULL[1428.38659], BSV-PERP[0], BTC-PERP[0], BULL[.0028842], COMPBULL[9.88688], DRGNBEAR[1998600], EOSBULL[8.69618887], EOS-PERP[0], ETHBEAR[2248517.6939], FTT[0], LTC[.00373], LTCBULL[4.999458], LUNA2[0], LUNA2_LOCKED[11.11868486], MATICBEAR[527630403.1], MATICBULL[4.00023], SHIB[97270], SUSHIBEAR[2268481], SUSHIBULL[.73], TOMOBEAR[61027562.363], TOMOBULL[2268.3528], UNISWAPBULL[138.9874], USD[0.81], USDT[0], USTC[205.9862], XRP[.4566111], XRPBULL[14.705778], XTZBEAR[.019986] | | |
| 00191901 | | EOS-PERP[0], USD[0.03] | | |
| 00191903 | | FTT[306.36664], MATIC[0], SOL[58.06523302], STG[4006.1986], USD[5.47], USDT[0.00000001] | | |
| 00191904 | | BTC[.0055], BTC-PERP[0], ETH-PERP[0], USD[-0.49], XRP-PERP[0], XTZ-PERP[0] | | |
| 00191905 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DEMSENATE[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[600], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[200], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[20.60172251], LUNA2_LOCKED[48.07068587], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NPXS-PERP[0], OIL10-20200525[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0], TRX-PERP[16946], TRYB[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1282.51], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | USD[300.00] | |
| 00191910 | | USD[0.84] | | |
| 00191913 | | BEAR[83.25629], EOSBULL[.00490277], ETCBULL[.0007918], ETHBEAR[.85771], LTCBULL[.029279], MATICBEAR[.8152], MATICBULL[.008682], TOMOBULL[.001527], TRXBULL[4.49248], USD[0.09], USDT[3.67382288] | | |
| 00191914 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CRO[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00191915 | Contingent | ADA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000006], BTC-20210326[0], BTC-MOVE-20200317[0], BTC-MOVE-2020Q1[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200326[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000088], BVOL[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFIBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETHBULL[12.00000842], ETH-PERP[0], GALA-PERP[0], IBVOL[0], KSHIB-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.88186619], LUNA2_LOCKED[2.05768778], LUNC[192028.22], MANA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[0.11752283], TRX-PERP[0], TRYB-PERP[0], USD[0.38], USDT[0.04034632], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00191917 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALCO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.0000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.02774995], FTT-PERP[0], GODO[0], GOOGL-PERP[0], HNT[0], HNT-PERP[0], HTBULL[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA[0], NFLX[0], OKB[0], OKBBULL[0], OKB-PERP[0], OMG[0], OMG-PERP[0], RAMP-PERP[0], REEF-PERP[0], SECO-PERP[0], SHIB[0], SHIT-PERP[0], SKL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00035200], TRX-PERP[0], TSLA[0.00000003], TSLAPRE[0], TULIP-PERP[0], USD[0.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00191921 | | BTC[0], BULL[0], DOGEBULL[3.9998], MATICBULL[0], SHIB[0], SOL[0], SWEAT[0], TRX[1.00077900], USD[0.00], USDT[499.49524851], XRPBULL[0] | | |
| 00191922 | | BTC-PERP[0], EOS-PERP[0], USD[0.00] | | |
| 00191925 | Contingent | ALPHA[.362], APE[.062], ATOM[.0905], AVAX[90.02559709], COPE[.924], DYDX[70.287346], ETH[.00016745], ETHW[499.74868796], FTT[.0792792], GRT[.7], LUNA2[8.84543478], LUNA2_LOCKED[20.63934784], LUNC[28.494585], MATIC[0.99833573], OXY[.98], RUNE[1699.871], SOL[228.91694723], SRM[.29549435], SRM_LOCKED[1.21845125], UNI[0.07746176], USD[4693.19], USDT[1.887708], XRP[.64093] | FTM[4999.231217] | |
| 00191931 | | BTC-PERP[0], USD[0.00] | | |
| 00191934 | | BEAR[.005364], OKBBEAR[.006964], USD[0.06], USDT[0], XTZBEAR[.000672] | | |
| 00191937 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00191938 | | SHIB[13199573.2], SOL[7.63462], USD[1.99], USDT[1.44680481] | | |
| 00191940 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0.88559802] | | |
| 00191942 | | BTC[0.00009902], USD[1332.09] | | |
| 00191946 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.01318458], LTC-PERP[0], OMG-PERP[0], REN-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0.01], USD[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00191949 | | USD[44.37] | | |
| 00191950 | Contingent | BNB[.003], BTC[0.00002017], BTC-PERP[0], FIL-20201225[0], LUNA2[8.52777991], LUNA2_LOCKED[19.89815313], USD[0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191954 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00008104], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.0151682 1], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[50.72000000], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00191955 | | USDT[0.00023991] | | |
| 00191956 | | ADABULL[0.99500001], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLASBULL[134.571288], ATOM-PERP[0], BAL-PERP[0], BTC[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-1230[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[0], FTM-PERP[0], FTT[0.0814342], FTT-PERP[0], GRTBULL[0.53262690], GST-PERP[0], HOT-PERP[0], KAT1-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], SECO[1], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], SYN[469.894], THETABULL[.8486], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[514.28], USDT[0.00000001], VETBULL[517.25580000], VET-PERP[0], XLMBULL[0], XTZ-PERP[0] | | |
| 00191959 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[2.00] | | |
| 00191960 | | BEAR[.07], BTC-PERP[0], EOS-PERP[0], USD[0.00] | | |
| 00191964 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.23668972], IOTA-PERP[0], MATICBULL[.00344975], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-0.51], USDT[0] | | |
| 00191965 | Contingent | AAVE[2088.75041220], AAVE-PERP[-2050], ADA-PERP[0], ALGO[13987.83849087], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[36150.7229], ATOM[621.81702011], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.06285340], AVAX-PERP[0], AXS[84.19706037], AXS-PERP[0], BAL-PERP[0], BAND[4197.80680245], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[40.44031438], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20210326[0], BNB-PERP[0], BTC[7.96035156], BTC-0624[0], BTC-0930[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[6.30237690], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[-20262.86995904], DOT-0325[0], DOT-0624[0], DOT-0930[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[692.19693542], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETH-20210826[0], ETHW[76.44457531], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[540.48345442], FTM-PERP[0], FTT[0.04367671], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.03002742], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC[0.04193164], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04918250], LUNA2_LOCKED[0.11459717], LUNA2-PERP[0], LUNC[4950.04950000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[16803.16762057], MATIC-PERP[0], MKR-PERP[0], MNGO[29400.1981], MTL-PERP[0], NEAR[1382.727654], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[10000.1], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[11308.07270141], SOL-PERP[0], SRM[14.83261392], SRM_LOCKED[4918.79849901], SRM-PERP[0], STETH[0.00880833], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.00444710], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00337584], TRX-PERP[0], UNI[462.61926994], UNI-PERP[0], USD[3418235.13], USDT[26962.44248797], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-20200626[0], USDT-20201225[0], USDT-PERP[0], USTC[0.49375620], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ATOM[613.312266], BAND[3200.064], BTC[.51021], DOT[1228.383339], ETH[62.147957], FTM[17467.34934], MATIC[5140.1028], SOL[1294.81472332], TRX[.003238], USD[2803825.00] |
| 00191966 | | ETHBULL[.0005468], LTCBEAR[.00006049], LTCBULL[.00955], USD[22.40], USDT[0.00117697], USDT-PERP[0] | | |
| 00191967 | | BTC[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00191968 | Contingent | AGLD[4926.07216], BTC[0.00000001], DYDX[.00000001], ETH[0], FTT[750.08857032], NFT [413973194928428775/FTX AU - we are here! #35427][1], NFT [478296705521197984/FTX AU - we are here! #50885][1], NFT [509320727731099932/The Hill by FTX #13754][1], SRM[95.08704114], SRM_LOCKED[650.18726831], SUSHI[.01], TRX[.000005], USD[10.00410644], XRP[1.291358] | | |
| 00191969 | | DOGE-PERP[0], USD[20.59] | | |
| 00191972 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200410[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.01371635], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.0863907], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [289122382242060649/FTX EU - we are here! #80393][1], NFT [362185814057006902/FTX EU - we are here! #80344][1], NFT [367171885241076743/FTX EU - we are here! #80448][1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.37], USDT[0.00000001], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00191980 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[1], BTC-MOVE-20200825[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.61], FLM-PERP[0], FTT[0.00382298], KIN[1], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UBXT[1], UNI-PERP[0], UNISWAP-PERP[0], USD[0.78], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00191985 | | ADA-PERP[0], BNB[0], BTC-MOVE-20200429[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], SUSHIBULL[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00191990 | Contingent | ADA-PERP[0], ALGOBULL[32.24], BCHBULL[.007207], BSVBULL[.8768], BSV-PERP[0], BTC-PERP[0], EOSBULL[.08691], ETH[.00000001], ETHBULL[.00007202], ETH-PERP[0], LUNA2[0.00017025], LUNA2_LOCKED[0.00039725], LUNC[37.072584], USD[0.00], XRPBULL[0.00049788], XRP-PERP[0] | | |
| 00191991 | Contingent | ALGOBULL[709517.91], APT[7], ATOM[16.7967408], BCH[0], BNBBULL[1.00877404], BTC[0.00007878], BTC-PERP[0], BULL[0.15164887], ETH[0.02100001], ETHBULL[0], ETH-PERP[0], ETHW[0.00025827], FIDA[.50104], FTT[9.74771585], GRTBULL[35.37598292], LINKBULL[41.85705807], LTCBULL[156.0939402], LUNA2[0.06599899], LUNA2_LOCKED[0.15399765], LUNC[14371.42], MATH[.0009828], MATIC[115], MATICBULL[66048.76928538], OXY[.512692], RAY[.316397], SRM[1.11253789], SRM_LOCKED[1.04227491], SWEAT[3], SXPBULL[976.33661700], TOMOBULL[2018.62842], TRX[.000028], USD[0.22], USDT[0.00005454], XRP[225], XRPBULL[376599.83302265] | | |
| 00191996 | | BTC-PERP[0], USD[0.04] | | |
| 00191997 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20200925[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], COPE[.16705], CREAM-PERP[0], CRV-PERP[0], DOGE[3], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EGLD-PERP[0], EOS-20201225[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], RAY[0.2044815], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SNX-PERP[0], SOL[.02296294], SOL-20200925[0], SOL-PERP[0], SRM[.6247866], SRM_LOCKED[.37521134], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00191998 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00192000 | | BTC[.00000299], BTC-MOVE-20200403[0], BTC-PERP[0], ETH-PERP[0], MTA-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.50], USDT[0.70070465], USDT-PERP[0] | | |
| 00192001 | Contingent | ADABEAR[.00530707], ADABULL[0.00446488], ALGOBEAR[0280848], ALGOBULL[15.95015], ALTBEAR[0.00052387], ALTBULL[0.00377573], ASDBEAR[0.00189160], ATOMBEAR[0.00016694], ATOMBULL[0.00048094], AVAX[12.89406155], BCHBEAR[0.01592947], BCHBULL[.06958895], BEAR[25.52347815], BNBBEAR[.0094879 5], BNBBULL[.00082976], BSVBEAR[1.051971], BSVBULL[1.9173405], BTC[0.16940066], BULL[0.00049980], DOGEBEAR[0.0008989], DRGNBEAR[0.0009425], DRGNBULL[0.0028145], EOSBEAR[.09743815], EOSBULL[.0753332], ETCBEAR[.05759555], ETCBULL[0.00673713], ETH[1.23600618], ETHBEAR[26.22632025], ETHBULL[0.0081431], ETHW[1.23600618], EUR[0.00], FTT[155.07685444], HTBULL[0.00327611], LINKBEAR[.0364888], LINKBULL[0.00045700], LTCBEAR[0.00041346], LTCBULL[.3410209], MATICBEAR[.414633], MATICBULL[.0184401], OKBBEAR[.0091754], PRIVBEAR[0.00070371], SRM[2.56426948], SRM_LOCKED[19.79573052], TOMOBEAR[2.2886125], TOMOBULL[.0445337], TRXBEAR[.054585], TRXBULL[.02411666], USD[0.00], USDT[0283.20596587], XRPBEAR[0.00860508], XRPBULL[1.0117071], XTZBEAR[.00868995], XTZBULL[0.00028876] | | |
| 00192003 | | TRX[.001554] | | |
| 00192009 | Contingent | AVAX[1295.412731], BTC[0.67688049], LUNA2[10.4051151], LUNA2_LOCKED[24.2786019], LUNC[2265735.719644], TRYB[99.39987819], USD[15050.53], USDT[57.29318131] | | TRYB[85.81125] |
| 00192011 | | BTC-PERP[0], USD[8.50] | | |

Amended Schedule F-30 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00192012 | | USDT[0.66886908] | | |
| 00192015 | | AMPL[0], AMPL-PERP[0], BIDEN[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000002], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.97], USD[0.00000001], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00192019 | | BTC-PERP[0], ETH-PERP[0], USD[0.78], XRP-PERP[0] | | |
| 00192021 | | USD[0.00], XRPBULL[0.00060594], XRP-PERP[0] | | |
| 00192022 | | ATOM-20210625[0], BNB[.150015], BNB-20210625[0], BTC[.00130013], BTC-20200626[0], BTC-20210924[0], BTC-PERP[0], DOGE[46.989136], DOT-20210625[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], OKB-20210625[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-20210924[0], UNI[.150215], USD[44.33], USDT[393.72600455], XRP-20210625[0], XRP-PERP[0] | | |
| 00192023 | | USD[497.91], USDT[0] | | |
| 00192025 | Contingent | ALGOBULL[62040529.42], ALGO-PERP[0], ASDBULL[130558.2958355], ASD-PERP[0], BCHBULL[485.613838], BCH-PERP[0], BEAR[487.1361], BNBBULL[0.00000999], BSVBEAR[109.973], BSVBULL[.8032.5884], BULL[.1839632], DEFIBULL[0.00020785], EOSBULL[72441.33749924], ETHBEAR[2700849.79738458], ETHBULL[1.00190421], FIDA[31.9689], FTT-PERP[0], LINA[100.004], LINK-PERP[0], LTCBULL[20.924169], LUA[137.57248], MATICBEAR[998000], MATICBULL[1986.268636], MTA[8.9982], NEO-PERP[0], TOMOBEAR[0014998.233], TOMOBULL[33140.51478], TRX[.000099], TRXBULL[4.848955], USD[0.22], USDT[0.18633581], XRPBULL[57188.80809717] | | |
| 00192025 | Contingent | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-0325[0], ALT-20211231[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00041795], BTC-20200626[0], BTC-20210924[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200428[0], BTC-MOVE-20200501[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE[.6443], DOGE-PERP[0], DOT[.06560659], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[53.50536040], ETH-PERP[0], ETHW[0.00036040], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], KSHIB-PERP[0], LINK[0.0816789], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02264625], LUNA2_LOCKED[0.05284125], LUNC[4663.63], LUNC-PERP[0], MATIC[.88226], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00004948], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI[0], UNI-PERP[0], USD[16], USDT[0.84150998], USTC[.173985], XRP-PERP[0], XTZ-PERP[0] | | |
| 00192028 | | ALT-PERP[0], USD[7.53] | | |
| 00192029 | | TRX[.001043], USDT[.00036171] | Yes | |
| 00192033 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[-0.00021791], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], COPE[.7972], CREAM-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLRS[.74975], SNX[0], SNX-PERP[0], SOL[0.12918088], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.55], USDT[0.00156501], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00192034 | | BTC[.09017207], USD[0.34] | | |
| 00192037 | Contingent | ATLAS[0], FTT[0.09623193], LUNA2[0], LUNA2_LOCKED[1.52847082], USD[1.90], USDT[0] | Yes | |
| 00192038 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[.00354442], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM[.008], CREAM-PERP[0], CRV[.397489], CRV-PERP[0], DEFI-PERP[0], DMG[283.1], DOGE-PERP[0], ENJ[.06245], ENJ-PERP[0], EOSBULL[2052.5622], EOS-PERP[0], ETH[.00082831], ETH-PERP[0], ETHW[0.00082831], FLM-PERP[0], FTT[25.55307667], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC[.00633664], LTC-PERP[0], LUNC-PERP[0], MANA[9300.96606335], MAPS[.3352], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.33202407], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.00000002], UNI-PERP[0], USD[10.80], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00192041 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[4.50000000] | | |
| 00192042 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AUD[0.20], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.00003304], OMG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[1.56334439], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000001], USD[0.04], USD[0], USD[0], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00192043 | | BNB[.00822168], ETH[0.00044427], ETHW[0.00053663], NFT (297882214937185669/FTX EU - we are here! #74263)[1], NFT (323028951349240999/FTX EU - we are here! #73925)[1], NFT (379745110610734/FTX AU - we are here! #16928)[1], NFT (457416423281328745/FTX AU - we are here! #42669)[1], NFT (502802328179228956/FTX EU - we are here! #74159)[1], SOL[.009422], TRX[.001558], USD[5.01], USDTI-1.37898144] | | |
| 00192044 | | ALGOBULL[5579.66], ALGO-PERP[0], BNB-PERP[0], BSVBULL[5.8768], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[1.688], KNCBULL[.06451], KNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SXPBULL[2.0033], SXP-PERP[0], TRX[.000004], TRXBULL[.0642203], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRPBULL[.03504], XRP-PERP[0], ZIL-PERP[0] | | |
| 00192045 | | BTC-20200626[0], BTC-MOVE-20200319[0], BTC-MOVE-20200323[0], USD[1.85], USDT[.004376] | | |
| 00192047 | Contingent | ETHW[.000936], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005048], TRUMP[0], TRUMPFEBWIN[23470.2008], USD[0.01], USDT[0] | | |
| 00192048 | | 0 | | |
| 00192049 | | USD[0.10] | | |
| 00192052 | | BAL[.00000001], BAL-PERP[0], COMP-PERP[0], FTT[0], ICP-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT-20210625[0], USDT-20210924[0] | | |
| 00192055 | | BTC-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 00192057 | | ATOMBULL[0], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], LINKBULL[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.76], USDT[0.00], USDT-PERP[0] | | |
| 00192058 | | AUD[0.00], BTC[.00009221], POLIS[2147.486582], SUSHI[.43616], USD[0.01], USDT[2.60600704] | | |
| 00192059 | | BTC-PERP[0], USD[0.42] | | |
| 00192060 | | ADABULL[0.00072478], BNB[0], BTC[0], BULL[0.00079180], ETHBULL[0], LINKBULL[.07084], THETABULL[801.3456464], TRX[.00115], USD[0.03], USDT[0], VETBULL[.0641], XRP[.947679] | | |
| 00192061 | | USD[48.65] | | |
| 00192065 | | AUD[0.00], DOGE[.02401], FTT[99.68589122], HNT[.066125], MAPS[.37], POLIS[193.7], RUNE[221.6672527], SOL[25.92556597], SUSHI[.187205], USD[1266.16], USD[0.00000001], YFI[.00096787] | | |
| 00192067 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-1.07], USDT[1.09924956] | | |
| 00192068 | | SAND[.69910122], TRX[.070001], USD[1.87] | | |
| 00192069 | | USD[0.00] | | |
| 00192070 | | ALGOBULL[3.898], ATOMBULL[.0007305], EOSBULL[.005116], ETHBULL[.0007195], LINKBULL[.00007758], LTCBULL[.007218], USD[0.17], XRPBULL[.004947] | | |
| 00192072 | | USD[25.00] | | |
| 00192074 | | USD[0.00], USDT[0] | | |
| 00192078 | | BTC-PERP[0], LINKBULL[0], LINK-PERP[0], SLP-PERP[0], TRUMPFEBWIN[4937.265385], USD[0.00], USDT[0.00008773] | | |
| 00192079 | Contingent | AAVE[2031.92566208], ALGO[753622.25008], AVAX[2253.32143056], AVAX-PERP[0], AXS[7457.65644498], BTC[54.51201028], BTC-PERP[0], COMP[877.81471619], DOGE[253471.59927237], DOT[5179.07126955], ETH[310.00512838], ETHW[2497.04303674], FTT[0.05071027], GALA[1180910], GRT[150957.02.0661286], LINK[1351.80663441], LTC[281.94701861], LUNA2_LOCKED[61000.45728], LUNC[0.00000014], MANA[4532.03277], MATIC[118952.73263634], NEAR[24100.5], RAY[3996.79909826], SAND[9860], SHIB[99200], SOL[18222.05397222], SRM[2580.70712943], SRM_LOCKED[353.01432019], TLM[450557], TRX[.000781], UNI[9006.06921912], USD[-1745.79], USDT[0.01103436], XRP[238121.98565261] | SOL[.00516921] | |
| 00192080 | | BEARSHIT[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMPBULL[0], ETH-PERP[0], USD[150.70], USDT[0.04374559] | | |
| 00192082 | Contingent | BEAR[2.81], BTC-PERP[0], FTT[0.02391859], SOL[0], SRM[.08742012], SRM_LOCKED[.57605322], USD[91.91], USDT[0] | | |
| 00192084 | | ATOMBULL[.9854], BCHBULL[110.9839], BTC-PERP[0], GRTBULL[3033.09562], LINA-PERP[0], LTCBULL[6], LUA[.06031], SAND-PERP[0], SHIB[99920], SHIB-PERP[0], SUSHIBULL[7959.328], SXPBULL[190], TRX[.000001], USD[0.04], USDT[0.00406533], XTZBULL[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00192085 | | ADA-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-2020062600], SUSHI-PERP[0], SUSHIBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00192086 | | BTC-PERP[0], USD[1.97] | | |
| 00192087 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], ILV-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.37], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00192088 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-2021062500], BNB-PERP[0], BTC[0.00000001], BTC-2020092500], BTC-2021122500], BTC-2021032600], BTC-2021062500], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-2020092500], ETH-2021062500], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT6-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.00699402], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00192091 | Contingent, Disputed | USD[0.22] | | |
| 00192093 | | AAVE-PERP[0], ADA-2021012500], ADA-PERP[0], ALT-PERP[0], ATOM-2020122500], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-2020122500], BCH-2021032600], BCH-2021062500], BCH-PERP[0], BNB[0], BNB-2021012500], BNB-PERP[0], BTC[0.00000001], BTC-2021032600], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], DASH-PERP[0], DEFI-2021012500], DOGE-PERP[0], DYDX[793.65267058], ENJ-PERP[0], EOS-2021122500], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-2021122500], FIL-PERP[0], FTM-2021062500], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-2021012500], LINK-PERP[0], LTC[107.74779441, LTC-2020122500], LTC-2021032600], LTC-2021062500], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-2021122500], OKB-PERP[0], SHIT-2021122500], SOL-PERP[0], SUSHI-2021122500], THETA-2021122500], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021122500], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00192095 | | ETH[.00089058], ETHW[.00089058], USDT[0] | | |
| 00192096 | Contingent | AUDIO[.0005], BTC[.00007445], CEL-0930[0], FTT[750], SRM[3.67524983], SRM_LOCKED[61.24475017], TRX[.001189], USD[0.00], USDT[0.06000000] | | |
| 00192097 | | BIDEN[0], BTC-MOVE-WK-2020062600], BTC-MOVE-WK-2020070300], BTC-PERP[0], COMP-2020062600], COMP-PERP[0], ETH[0], ETH-2020122500], ETH-2021036000], ETH-PERP[0], FIL-2020122500], FIL-PERP[0], FTT[0.02091714], SOL-PERP[0], TOMO-2020032700], TOMO-2020062600], TOMO-PERP[0], TRUMPFEB[0], UNI-2020092500], UNI-PERP[0], USD[5.45], USDT[0], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00192098 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-2021092400], AXS-PERP[0], BAND-PERP[0], BNB[0.00892950], BNB-PERP[0], BTC[0.00003301], BTC-PERP[0], COMP-PERP[0], DAI[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GBP[0.87], GLMR-PERP[0], GST-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SGD[0.00], SOL[0], SOL-PERP[0], SRM_LOCKED[.05882621], SRM-PERP[0], STG[.78000001], STG-PERP[0], STORJ[0], STORJ-PERP[0], TRX[124500.000044], TRX-PERP[0], USD[2.77], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00192100 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[25], CRV-PERP[0], DOGE-PERP[0], DYDX[32.3], ETC-PERP[0], ETH-PERP[0.16099999], FIL-PERP[0], FTT[0.17945424], FTT-PERP[0], IOTA-PERP[0], KMA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUA[2898.8], LUNC-PERP[0], MAPS[75.94648], MASK-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY[6.9706], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], USD[-314.96], USDT[213.77001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00192101 | Contingent | ADABULL[0], ALGOBULL[24257027.2], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BNBBULL[0], BTC-MOVE-2020043000], BTC-MOVE-2020050700], BTC-MOVE-2020050800], BTC-MOVE-2020051000], BTC-MOVE-2020051100], BTC-MOVE-2020051200], BTC-MOVE-2020051300], BTC-MOVE-2020051500], BTC-MOVE-2020051600], BTC-MOVE-2020051800], BTC-MOVE-2020052300], BTC-MOVE-WK-2020052200], BULL[0], CREAM-PERP[0], DEFIBULL[0], DOGEBEAR[132996270], DOGEBULL[0], DOTPRESPLIT-2020PERP[0], ETCBULL[0], FIL-PERP[0], GRTBULL[2515.4], LINKBULL[0.00006395], LINK-PERP[0], LUNA2[0.13777478], LUNA2_LOCKED[0.32147450], LUNC[30000.76], MKRBULL[0], OKBBULL[1.0049161], SNX-PERP[0], SUSHIBULL[200000000], SXPBULL[103000.90000000], SXP-PERP[0], THETABULL[0.00009034], TRX[.610607], USD[0.16], USDT[0.00000001], VETBULL[0], VET-PERP[0], XAUTBULL[0], XAUT-PERP[0], XLMBULL[120285.77532399], XRP[185], XRPBEAR[3508], XRPBULL[15760000.87893790], XRP-PERP[0], YFI-PERP[0] | | |
| 00192104 | | USD[148.12] | | |
| 00192105 | | AMC[0.06545430], AUD[259.36], BAO-PERP[0], BNB[0.05148549], BOBA[50.06955408], BTC[4.95691156], DOGE[36080.52479875], ETH[4.25393877], ETHW[3.23692400], FTT[25], LINK[172.64311306], LTC[16.54849393], OMG[52.54394078], RAY[411.55886139], SUSHI[163.29603805], TRX[2551.92539835], USD[48799.52], USDT[1.238264 10], VET-PERP[0.95893172] | | AUD[18.21], BNB[.050706], OMG[52.255637], TRX[2542.949828], USDT[1.218637], XRP[.943533] |
| 00192107 | | ALT-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], TRUMPFEBWIN[180], TRX[.000001], USD[47.20], USDT[0.00000005] | | |
| 00192109 | Contingent | BTC[60.00005272], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-59.67859999], ETH[600.00108494], ETH-20211231[0], ETH-PERP[-555.50399999], ETHW[0], FTT[1500.22587869], SOL[20000.01930192], SOL-20211231[0], SOL-PERP[-19915.61], SRM[45.86526714], SRM_LOCKED[449.45944348], USD[2277068.30] | | |
| 00192110 | | NFT (324269655972117699/FTX EU - we are here! #84145)[1], NFT (361362034021098888/FTX EU - we are here! #84461)[1], NFT (397546062227082608/FTX EU - we are here! #85193)[1] | | |
| 00192111 | | BTC[0.00002422], ETH[.0009994], ETHW[.0009994], MATIC[9.994], TRX[.293313], USD[0.51], USDT[0.92174220] | | |
| 00192112 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], BIT-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CRO[4.14888924], CRO-PERP[0], EDEN[0.00307069], EDEN-20211231[0], EDEN-PERP[0], ETHW[1.02349334], FTT[0.03739002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[78.80494935], NEAR-PERP[0], NFT (292244323432789265/FTX EU - we are here! #76444)[1], NFT (298472708433661947/Austria Ticket Stub #425)[1], NFT (311197327858053129/Montreal Ticket Stub #458)[1], NFT (315422870332053723/FTX AU - we are here! #46842)[1], NFT (330508327250595625/Monza Ticket Stub #172)[1], NFT (378413055034590378/FTX Crypto Cup 2022 Key #1468)[1], NFT (396960962551344332/FTX EU - we are here! #76989)[1], NFT (427325044581768762/FTX EU - we are here! #74538)[1], NFT (433429614154506147/Belgium Ticket Stub #1332)[1], NFT (448330620812551362/Austin Ticket Stub #449)[1], NFT (448808678701041726/Netherlands Ticket Stub #1831)[1], NFT (452358946128402796/The Hill by FTX #4566)[1], NFT (457219170417826224/FTX EU - we are here! #75090)[1], NFT (502309357153022811/FTX Crypto Cup 2022 Key #1074)[1], NFT (519862690434034535/Silverstone Ticket Stub #983)[1], NFT (521298387331813695/Singapore Ticket Stub #890)[1], NFT (534347399334199968/FTX AU - we are here! #46830)[1], NFT (543888132757743164/FTX EU - we are here! #75025)[1], NFT (554641097674574961/Monaco Ticket Stub #569)[1], NFT (565667453093834372/FTX EU - we are here! #76910)[1], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[210.76] | Yes | |
| 00192113 | | 0 | | |
| 00192115 | | BTC[0], ETH[0], FTT[0], TRX[.000115], TRYB[0.22417508], TRYB-PERP[0], USD[0.01], USDT[0.49789946] | | |
| 00192117 | Contingent | ALGO-PERP[0], AMPL[0.05831764], BAO[514.2], BSVBEAR[1], BTC-MOVE-20200505[0], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], COPE[1.4376], DMG[.04317], DOGEBEAR2021[.0006], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUA[.04807], LUNA2[7.06440027], LUNA2_LOCKED[16.48360065], LUNC[.005582], LUNC-PERP[0], SXP-PERP[0], TRX[3662.2674], TRX-PERP[0], UBXT[.5035], USD[0.00], USDT[1.07325976], USTC[1000] | | |
| 00192118 | | 1INCH-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DEFI-PERP[0], ETH-PERP[0], MATIC-PERP[0], REEF-PERP[0], SNX-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[2.04861225], YFI-PERP[0] | | |
| 00192121 | | BTC-PERP[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.00510767], GRTBULL[0], LINKBULL[1000], USD[0.05], USDT[.00741], USDT-20201225[0], ZECBEAR[0] | | |
| 00192122 | | TRX[.000001], USD[8.39], USDT[0] | | |
| 00192123 | | USD[0.00] | | |
| 00192124 | | ETHBEAR[1849.26865327], STEP-PERP[0], USD[1.00], USDT[0] | | |
| 00192125 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00002561], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.17], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XRP[2413.75969203], XRP-PERP[0] | | |
| 00192129 | Contingent | AVAX[.0667890], BNB[.0095877], BTC[0.00008790], DOGE[137.97416], DOT[.094281], ETH[.08276022], ETHW[0.08297223], FTT[0.10716519], LINK[.099639], LTC[0.01], LUNA2[0.00268426], LUNA2_LOCKED[0.06263290], MATIC[.999981], SOL[.0095554], TRX[0.047341], UNI[.027713], USD[204.42], USDT[0.00000001], XRP[1] | | |
| 00192130 | | BTC[0], BTC-PERP[0], ETH[0], IMX[.07301697], MOB[.01027327], SOL[0], SUSHI[.25594229], USD[0.14], USDT[0] | | |
| 00192133 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.0004], LINK-PERP[0], PAXG-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.06595224], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00192134 | | BTC[.00027192], BTC-PERP[0], ETH-PERP[0], USD[-0.59] | | |
| 00192138 | | BTC-20200925[0], BTC-20211231[0], UNI[.03851], USD[459.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00192141 | Contingent | BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[.04532], SRM[1631.99174685], SRM_LOCKED[6204.00825315], USD[467.84] | | |
| 00192143 | | AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BCH-20210924[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BRZ-20210326[0], BRZ-20210625[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], CEL-0930[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], DRGN-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[25.08351317], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (439996418825529690/Weird Friends PROMO)[1], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[3.95000002], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[0.00126000], TRX-0930[0], TRX-PERP[0], UNI-20210625[0], UNISWAP-20210326[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[4216.07], USDT[8162.92227424], XTZ-PERP[0] | Yes | |
| 00192148 | Contingent | AKRO[2], BAO[2], DOGEBEAR2021[.072393], DOGEBULL[581.54140086], EUR[0.00], KIN[4], LUNA2[0.02500073], LUNA2_LOCKED[0.00583504], LUNC[ 54], TOMOBEAR[3], USD[0.00], USDT[0] | Yes | |
| 00192149 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL[0.05803233], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0.00031162], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.01906046], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01515846], SRM_LOCKED[.05776546], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8.12], USDT[0.00000312], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00192150 | | ADABULL[0.00005340], BTC-PERP[0], BULL[0], DOGEBEAR[412.7], DOGEBULL[70], ETHBULL[0], FTXDXY-PERP[0], SOL[.00901592], SUSHIBULL[.5727], USD[0.03], USDT[0.00000075], XRPBEAR[5980.552], XRP-PERP[0] | | |
| 00192151 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[.01] | | |
| 00192153 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], DEFI-PERP[0], DOT-20210326[0], FTT[514.77913282], FTT-PERP[0], HOLY-PERP[0], SOL[0], SRM[34.95682036], SRM_LOCKED[226.97684359], STEP-PERP[0], SUSHI-PERP[0], USD[43911.00] | | USD[35518.78] |
| 00192156 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC.00000209[0], BTC-MOVE-2020704[0], BTC-MOVE-2020705[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01494105], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.0001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.81], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00192157 | | 1INCH[0], DOGE[0], ETH[0], FTT[0.13119193], SUSHI[0], USD[0.01], USDT[0] | | |
| 00192160 | | ETHBEAR[7162703.2035], ETH-PERP[0], USD[0.16], USDT[.06597425] | | |
| 00192161 | | BSVBEAR[.011623], BTC-20200925[0], BTC-PERP[0], USD[0.02] | | |
| 00192162 | | ALGO-20200626[0], ALGOBEAR[.006623], ALGOBULL[4.577], ALGO-PERP[0], BNB[.000013], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-2020424[0], BTC-MOVE-2020425[0], BTC-MOVE-2020427[0], BTC-MOVE-2020430[0], BTC-MOVE-2020501[0], BTC-MOVE-2020502[0], BTC-MOVE-2020505[0], BTC-MOVE-2020506[0], BTC-MOVE-2020508[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-2020501[0], BTC-PERP[0], ETH[.0000088], ETHBEAR[.09608], ETHW[.0000088], USD[0.05], USDT[.00265673] | | |
| 00192164 | | BTC-PERP[0], FTT[0.08863895], SRM[.6904], USD[14.47], USDT[3934.87935501] | | |
| 00192165 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[204.10000000], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB[3.20000000], UNI-PERP[0], USD[0.15], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00192166 | | ADABULL[.0004], ALGOBULL[.69920], ASDBULL[0.73759557], BALBULL[1], DMGBULL[60966.811], DOGEBULL[0], EOSBULL[124.2273464], ETHBULL[1], FTT[0.00417763], GRTBULL[0.50000000], KNCBULL[.32236531], LINKBULL[1000.78240288], MKRBULL[0], OKBBULL[1.00000263], SUSHIBULL[100008242.9043595], SXPBULL[0], TRXBULL[.5657105], USD[0.00], USDT[0.00047024], VETBULL[.00544606], XLMBULL[0], ZECBULL[0] | | |
| 00192167 | | BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[1.57119475], ETH[0.20091510], ETHBULL[0.72362156], ETH-PERP[0], ETHW[0.20091510], FTT[0], USD[1.48], WRX[1357.99048530] | | |
| 00192169 | Contingent | AAVE-20210625[0], ALPHA-PERP[0], AVAX[.09848], AVAX-20211231[0], BTC[24.51344339], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DYDX[.00317716], ETH[250.602493], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.1880608], FTT[.01410514], LOOKS[.45368856], LTC-20210326[0], PAXG[.000011], RAY[.45985], RAY-PERP[0], SOL[.008637], SRM[10381.89731628], SRM_LOCKED[345.5780269], SRM-PERP[0], USD[450.68], USDT[1040.35005744], ZEC-PERP[0] | | |
| 00192173 | | 0 | | |
| 00192174 | | BIDEN[0], BTC-PERP[0], TRUMP[0], USD[0.74] | | |
| 00192175 | | 0 | | |
| 00192176 | | 0 | | |
| 00192178 | Contingent | AAVE[0], BNB[0], BTC[0], BULL[0.00000053], DEFI-PERP[0], ETH[0], FTT[0.03033619], LTCBEAR[0], MKR[0], SNX[0], SRM[.03056666], SRM_LOCKED[.11961191], USD[0.00], USDT[0] | | |
| 00192180 | | BTC-20200626[0], BTC-20201225[0], BTC-PERP[0], ETH[.00090011], ETHW[0.00090011], LTC-PERP[0], USD[0.55], VET-PERP[0], XRP-PERP[0] | | |
| 00192181 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00003534], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL[4.17075098], SOL-PERP[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-PERP[0], TRX-PERP[0], USD[-23.99], USDT[0.00000090], XRP-PERP[0], YFI-PERP[0] | | |
| 00192182 | Contingent, Disputed | AAVE-PERP[0], BAL[.02222017], BAL-PERP[0], BCH-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[.00001015], BTC-20201225[0], BTC-MOVE-WK-20201211[0], BTC-PERP[0], COMP[.00010019], COMP-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009648], ETH-20201225[0], ETH-PERP[0], ETHW[.0009648], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL-20201225[0], SOL-PERP[0], SUSHI-PERP[0], TRUMPBULL[0], TRX-20201225[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-47.60], USDT[2273.58326761], USDT-PERP[0], WBTC[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00192183 | | AUD[0.01] | | |
| 00192185 | Contingent, Disputed | ADABULL[0], BULL[0], DOGEBULL[0], ETHBEAR[0], SXPBULL[0], THETABULL[0], USD[0.14], USDT[0] | | |
| 00192186 | | BTC-PERP[0], CRV[.9712], MATIC[9.936], SHIB[84867.50348675], USD[110.85] | | |
| 00192187 | | BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-2020618[0], BTC-MOVE-2020619[0], BTC-MOVE-2020620[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00576050], HOT-PERP[0], LINK-PERP[0], LTC[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.43], USDT[0] | | |
| 00192189 | | AAVE-PERP[0], BNB[.16792439], BNB-PERP[0], BTC[2.50854538], BTC-MOVE-20200319[0], BTC-PERP[0.90000000], COMP-PERP[0], CRV-PERP[0], DEFIBULL[.032258], ETH[23.200515], ETH-PERP[0], ETHW[23.200515], EXCH-PERP[0], FTT[381.9891], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], UNISWAPBULL[.04946], USD[1663.37], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00192190 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[.0001382], ETH-PERP[0], ETHW[.0001382], LINK-MATIC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.44], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00192192 | | USD[0.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00192193 | | AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200520[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR[2.94], EXCH-PERP[0], FIL-PERP[0], FTT[0.00455193], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00192196 | | 1INCH[0.00000001], BTC[0], ETH[0], LEO[0], OMG[0], TRX[0], USD[0.00], USDT[0] | | |
| 00192197 | | ASD-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.0972], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], NFT (301169143618803198/FTX EU - we are here! #186817)[1], NFT (307207128842635461/FTX EU - we are here! #187310)[1], NFT (415356296858685546/FTX EU - we are here! #187044)[1], NFT (480172569637936101/FTX AU - we are here! #151814)[1], NFT (539820443383009841/FTX AU - we are here! #15200)[1], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], USD[0], USDT[0], XRP-PERP[0] | | |
| 00192200 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], AMZN-0325[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[111], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[55.4], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00611625], BTC-20210625[0], BTC-MOVE-20200608[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTBULL[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[1736.69876342], DOGEBULL[0], DOGE-PERP[12047], DOT-0325[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX[256.08050482], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211123[0], EOS-PERP[0], ETC-PERP[0], ETH[141.54137765], ETH-0930[0], ETHBULL[0], ETH-PERP[1.28900000], ETHW[3.71918457], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.68524748], FTT-PERP[0], GAL[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-20210625[0], LINK-20210625[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[546.00449905], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[21.54725468], SOL-0325[0], SOL-PERP[0], SRM[33.94117756], SRM_LOCKED[176.11554506], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[548.57575799], SUSHI-0325[0], SUSHI-20211123[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[0], TSLA-20210924[0], UNI-PERP[0], USD[-3644.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00192201 | | 0 | | |
| 00192202 | | AUD[2.15], BTC-MOVE-20200619[0], DAI[0], DOGE[0], ETH[0], ROOK[5.09643], RUNE[0], SNX[45.99232807], SOL[36.01058349], USD[0.00], WBTC[0] | | SOL[32.2995038] |
| 00192203 | | ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200425[0], BTC-MOVE-20200609[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MID-PERP[0], THETA-PERP[0], USD[0.20], XRP-PERP[0], XTZ-PERP[0] | | |
| 00192205 | Contingent | ALGOBULL[0.00000001], BIDEN[0], BNBBEAR[0], BNBBULL[36.079354], BTC[0], BTC-PERP[0], BULL[0.00000001], BVOL[.00000002], COMPBULL[0], DOGEBULL[0], EOSBULL[0], ETH[0], ETHBULL[290.05770740], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HTBULL[0.00000001], HTHALF[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], KNCBEAR[0], LINKBULL[0], LUNA2_LOCKED[0.00000001], MATICBULL[0], NFT (390123564009072427/FTX AU - we are here! #4190)[1], NFT (498857815667911609/Monaco Ticket Stub #262)[1], NFT (516601363548527570/FTX AU - we are here! #4196)[1], OIL100-20200525[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], SRM[.00037247], SRM_LOCKED[.00384768], SUSHIBULL[0], TRUMPFEB[0], TRX[.000017], USD[161.00], USDT[70.63853133], USTC-PERP[0] | Yes | |
| 00192206 | | BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], USD[0.17] | | |
| 00192207 | | BSV-20200626[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], TRUMP[0], USD[0.86], USDT[300.00001763] | | |
| 00192209 | | BNB-20200626[0], BNB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00192211 | | ETH[0.00282941], ETHW[0.00279963], SRM[.00002504], USD[10.31], USDT[0.00002130], YFI[0] | Yes | |
| 00192212 | Contingent | FTT[0.00094717], IP3[50000], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], ROOK[.00000001], SOL[.00000001], TRUMP[0], USD[0.00], USDT[0] | | |
| 00192213 | | BTC-PERP[0], ETH-PERP[0], USD[0.21] | | |
| 00192217 | | 0 | | |
| 00192219 | | 0 | | |
| 00192220 | Contingent | FTT[.00000001], SOL-PERP[0], SRM[.10446652], SRM_LOCKED[.34550821], TRX[.000002], USD[0.00], USDT[0] | | |
| 00192221 | | 0 | | |
| 00192222 | | 0 | | |
| 00192223 | | BTC[.00000093], BTC-PERP[0], DOGE-PERP[0], ETH[.00011283], ETH-PERP[0], ETHW[.00011283], USD[0.00], USDT[0.59055041], XRP-PERP[0] | | |
| 00192224 | | 0 | | |
| 00192225 | | 0 | | |
| 00192226 | | 0 | | |
| 00192227 | | 0 | | |
| 00192228 | | AAVE-PERP[0], AUD[0.00], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00197539], ETH-PERP[0], ETHW[0.00197539], LINK-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[1.47], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00192229 | | ETH[0], USDT[2.29888981] | | |
| 00192231 | | ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], SXP-PERP[0], TRUMP[0], USD[9.95], YFI-PERP[0] | | |
| 00192232 | | 0 | | |
| 00192233 | | 0 | | |
| 00192234 | | 0 | | |
| 00192235 | | SRM[.35], USDT[0] | | |
| 00192237 | | 0 | | |
| 00192238 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BCH-PERP[0], BIDEN[0], BSV-20200925[0], BTC-MOVE-20200704[0], BTC-MOVE-20201022[0], BTC-PERP[0], BVOL[0.00009792], DOGE-PERP[0], ETH[.00093601], ETH-20200925[0], ETH-PERP[0], ETHW[0.00093600], GRT-PERP[0], KNC-20200925[0], LEO-20200925[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], THETA-20200925[0], TRUMP[0], UNI[.01], USD[1.66], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-20200925[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00192239 | | 0 | | |
| 00192240 | | 0 | | |
| 00192241 | | FTT[25], USD[711.11] | | USD[707.65] |
| 00192242 | | 0 | | |
| 00192243 | | BAL-PERP[0], BTC[.00005057], BTC-PERP[0], COMP[.00000001], COMP-PERP[0], CREAM[.00000001], CREAM-PERP[0], HT-PERP[0], MTA-PERP[0], SUSHI[.39075661], USD[0.01], USDT[188129.31326143], YFII[.00000001] | Yes | |
| 00192246 | | 0 | | |
| 00192247 | | 0 | | |
| 00192248 | | FIDA[.395195], USD[0.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00192249 | | 0 | | |
| 00192253 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0.00000803], COPE[.00815288], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], ETH-20201225[0], ETHBEAR[.382444], ETHBULL[0.00003080], ETH-PERP[0], FTT[4.03945058], LINK-PERP[0], LTC-20201225[0], LTCBULL[.0033496], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXGBEAR[0.00000750], PAXGBULL[0.00000659], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM_239653[, SRM-PERP[0], SUSHIBULL[0.01771472], SXPBULL[0.00697979], SXP-PERP[0], TRX[4982], UNI[.043067], UNI-20201225[0], USD[0.30], XRP-20201225[0], XRPBULL[0.00676331], XTZBULL[0.00069845], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00192254 | | AMPL[0], BTC[0.00003420], BTC-PERP[0], DOGE[5], ETH[.28447106], ETH-PERP[0], ETHW[.28447106], USD[0.63], USDT[.27790099] | | |
| 00192255 | | FTT-PERP[0], USD[102.72] | | |
| 00192256 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00192257 | | ALPHA-PERP[0], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BNB[10.06429383], BNT-PERP[0], BTC[0.10010648], BTC-MOVE-20200321[0], BTC-PERP[-0.2], DOGE-PERP[0], ETH[2.9435619], ETH-PERP[-3], FIDA-PERP[0], FTT[601.38736191], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NFT (299832249901549444/FTX AU - we are here! #6657)[1], NFT (304140926209122507/FTX EU - we are here! #5781)[1], NFT (316600884642455368/FTX AU - we are here! #60240)[1], NFT (444372452678548065/FTX EU - we are here! #9601)[1], NFT (454173453816239598/FTX AU - we are here! #96274)[1], NFT (489158500882401111/FTX AU - we are here! #6636)[1], NFT (521104966931085191/FTX Crypto Cup 2022 Key #4302)[1], RUNE-PERP[0], SOL[50.60443644], SOL-PERP[0], STG[5142.18546503], SUSHI-PERP[0], USD[123959.84], USDT[22124.59901921], ZRX-PERP[0] | Yes | USD[45000.00] |
| 00192258 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000414], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00039410], ETH-PERP[0], ETHW[0.00039410], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[569.69], USDT[0.00888550], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00192261 | | FTT[154.62755245], USD[0.00], USDT[0] | | |
| 00192263 | | BTC-PERP[0], FTT[25.094889], FTT-PERP[0], SHIB[26700000], USD[302.83] | | |
| 00192264 | | USD[65.99] | | |
| 00192265 | | AMPL[0], AMPL-PERP[0], ASD-PERP[0], BADGER-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0.06592028], MTA-20200925[0], MTA-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[0.00], USDT[0.00782588], USDT-PERP[0] | | |
| 00192274 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[.2921055], BAT-PERP[0], BCH[.0033569], BEAR[3.236], BNB[.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000171], BTC-MOVE-20210616[0], BTC-MOVE-20210927[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.24039223], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00085905], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01923663], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTCBULL[.004357], LTC-PERP[0], LUA[.05494195], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PRIV-PERP[0], PUNDIX[.067646], RAY-PERP[0], RSR[0.19855], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP[.04522], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[101.97], USD[0.00726719], VET-PERP[0], XLMBULL[.00007572], XLM-PERP[0], XMR-PERP[0], XRPBEAR[1.641], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00192275 | Contingent | ALT-PERP[0], AVAX[0.00627549], BNB[0], BTC[0.00000044], BTC-PERP[0], ETH[0.00004506], ETH-PERP[0], ETHW[58.54915850], FTT[849.49617622], LINK[0], LUNA2_LOCKED[181.4738015], LUNC[91200.5262922], MID-PERP[0], PAXG[0], SECO[100.00093], SHIT-PERP[0], SLRS[3703.029975], SNY[670.900835], SRM[61.96831745], SRM_LOCKED[324.19655751], TRX[.000014], UMEE[295.14365372], USD[89737.80], USDT[0.00000006], USTC[11144.98293373], WBTC[0] | Yes | |
| 00192276 | | BTC[.00000022] | | |
| 00192277 | | ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.60], USDT[0.00000011] | | |
| 00192278 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0.00009212], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00919953], ETH-PERP[0], ETHW[0.00919953], FTM-PERP[0], FTT[0.00150150], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], USDI-6.41], USDT[0.00000011, XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00192279 | | BTC-PERP[0], USD[2252.27] | | |
| 00192281 | | USDT[0] | | |
| 00192282 | | TRX[.000002] | | |
| 00192283 | Contingent | AAPL[0], AAVE[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AXS-PERP[0], BAND-PERP[0], BAND-PERP[0], BNB[0.09000000], BNB-PERP[0], BTC[0], BTC-MOVE-20200608[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSD[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FLM-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00109720], SOL-PERP[0], SRM[.24411568], SRM_LOCKED[1.41402981], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1005.51], USDT[0.00000019], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00192284 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], FTT[.22251542], LDO-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], SOL-PERP[0], USD[476.80], ZIL-PERP[0] | | |
| 00192286 | | BADGER-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], HBAR-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 00192287 | | ADABEAR[.00203655], ALGOBEAR[.003], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], KNCBEAR[0.00000602], LINKBEAR[.00020535], USD[0.01], USDT[0] | | |
| 00192288 | | BTC-PERP[0], HT-PERP[0], USD[15.39], YFI-PERP[0] | | |
| 00192291 | | ALGOBULL[4.71], BCHBULL[.005986], BSVBULL[.9346], ETHBEAR[.52862], FTT[.0993], TRXBULL[1.0634], USD[0.35], USDT[0.55153700], XRP[.284959], XRPBULL[65.334] | | |
| 00192293 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIDEN[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX[.00000001], CVX-PERP[0], DEFI-PERP[0], DOGE[.12300], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000003], ETH-PERP[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00000057], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.04675932], SRM_LOCKED[20.25848064], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.001556], TRX-PERP[0], UNI-PERP[0], USD[10.21], USDT[0.00001680], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00192294 | | BTC[0.02720000], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[25.22] | | |
| 00192296 | | USD[0.00] | | |
| 00192297 | | BNB[.00119884], DOGEBEAR2021[.00000001], FTT[0.07000929], LINKBEAR[992.2], SUSHIBEAR[99.23], TRX[.410023], USD[0.02], USDT[0.00895047], XRP[.327075] | | |
| 00192299 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINKBULL[0.00007778], LINK-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[-0.80], USDT[0.81942604], XTZBULL[0], XTZ-PERP[0] | | |
| 00192300 | Contingent, Disputed | BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], SOL[0], SOL-PERP[0], USD[3408.14], XRP-PERP[0] | | |
| 00192301 | | USD[664.96] | | |
| 00192302 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-20200626[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-MOVE-20200428[0], BTC-MOVE-20200504[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], PERP-PERP[0], TRX-PERP[0], USD[3.36], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00192303 | | USD[0.00] | | |
| 00192304 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], LTC-PERP[0], NEO-PERP[0], RAMP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[7.76] | | |
| 00192305 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00192306 | | BTC-PERP[.0005], ETH[.0866245], ETH-20200626[0], ETH-PERP[.026], ETHW[0.08662449], SHIT-PERP[.005], USD[-37.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00192307 | | BCHBULL[2174.7540096], BSVBULL[207291.96326], EOSBULL[16312.898432], ETH[0.00041338], ETHW[0.00041338], FTT[0.04546304], TRX[.000004], USD[0.13], USDT[0.00000001], XTZBULL[110.5751499] | | |
| 00192308 | | AMPL[0], BTC[0], CRV[0], FTM[0], SPELL[.00000001] | | |
| 00192311 | | BEAR[77.383215], ETH[.0003376], ETHBEAR[1364.325308], ETHBULL[.00099108], ETHW[.0003376], USD[0], USDT[0.03469008] | | |
| 00192314 | Contingent | ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BNB[0.00341904], BTC[0.00009999], BTC-PERP[0], CAKE-PERP[0], COMP[0], CREAM[0.00000001], CREAM-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00099945], ETH-PERP[0], ETHW[0.02799944], FLOW-PERP[0], FTM-PERP[0], FTT[0.09764105], FTT-PERP[0], HGET[0], HT[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00103729], LUNA2_LOCKED[0.00242035], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0.00000001], MEDIA-PERP[0], MER-PERP[0], MKR[0], MOB[0], MSOL[0], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00338516], SRM[.00054978], SRM_LOCKED[.00256452], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[174.24], USDT[0.00623300], UST[0.1468434], XMR-PERP[0] | | |
| 00192316 | | PAXG[.0000002], USD[0.01] | | |
| 00192324 | | USD[14.28] | | |
| 00192325 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00516971], BNB-PERP[0], BTC[0.00005749], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[6.32], USD[0.00599954], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00192327 | | USD[1257.60] | | |
| 00192328 | | ADA-PERP[0], ALGO-PERP[0], AUD[0.00], BNB-PERP[0], BTC[0.00000007], BTC-PERP[-0.00019999], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], LINK-PERP[0], MKR-PERP[0], SHIT-PERP[0], USD[1356.89], USDT[0.00000004] | | |
| 00192329 | | USD[2440.00] | | |
| 00192331 | | 0 | | |
| 00192333 | | USD[1.13] | | |
| 00192334 | | USD[274.82] | | |
| 00192337 | | 0 | | |
| 00192339 | Contingent | BCH-PERP[0], BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], LTC-PERP[0], SRM[.00247026], SRM_LOCKED[.00939874], TRUMP[0], TRUMPFEBWIN[14069.066], USD[3.87], USDT[0] | Yes | |
| 00192342 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2020052-1[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.30754369], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[148.90000000], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00192343 | Contingent | BTC[0], FTT[.00434003], LUNA2_LOCKED[80.77440005], LUNC[.000412], TRX[.000002], USD[0.00], USDT[21.04638347] | | |
| 00192345 | | BCH-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-PERP[0], ETH-20200626[0], ETH-PERP[0], USD[-1.07], USDT[1.16], XRP-PERP[0] | | |
| 00192346 | | ADA-PERP[0], BTC-20200626[0], BTC-PERP[0], BULL[0], BVOL[0.00000508], ETH[.000725], ETHBULL[2.49947858], ETH-PERP[0], ETHW[.509725], FTT[0.04569004], IBVOL[0.00000509], LINK[.0677], LINKBULL[9.46000000], USD[0.01], USDT[3633.8835095], XLM-PERP[0] | | |
| 00192347 | Contingent | FTT[0.16805177], FTT-PERP[0], RAY[56.14605550], SOL-PERP[0], SRM[.13756502], SRM_LOCKED[.09394132], SXP[0.05172001], TRX[.001084], TRYB[0], TRYB-PERP[0], USD[0.09], USDT[0.00578100] | | RAY[55.636639] |
| 00192351 | | LINKBULL[1333.40298075], MATIC-20200626[0], SUSHIBULL[10018.226], USD[0], USDT[0.02407749], XRPBULL[56543.69414] | | |
| 00192355 | | BTC-PERP[0], USD[0.71] | | |
| 00192356 | | AMPL[0], AMPL-PERP[0], ETH-PERP[0], FTT[0.00571152], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 00192357 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], LEND-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00192358 | | ADABULL[0.00000001], BTC[0], BTC-PERP[0], BULL[0.00000001], DOGE[5], DOGEBULL[0], EUR[0.00], SOL-PERP[0], UNISWAPBULL[0], USD[281.81] | | |
| 00192359 | | ALGO-PERP[0], BALBULL[.00029979], BALHEDGE[0.00000988], BAL-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200421[0], BTC-MOVE-20200625[0], BTC-PERP[0], COMPBULL[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TRUMP[0], USD[51.98], USDT[0] | | |
| 00192360 | | USD[0.00], USDT[0] | | |
| 00192363 | | BTC[.0035], BTC-PERP[0], EOS-PERP[0], USD[19.83], XTZ-PERP[0] | | |
| 00192364 | | BTC-PERP[0], USD[0.55] | | |
| 00192365 | | USD[67.12] | | |
| 00192373 | | ATLAS[12170], BTC[1.4635], FTT[25.01164422], GENE[110], POLIS[66.68666], SOL[2], USD[9522.70], VGX[.78559515] | | |
| 00192375 | Contingent | ALGO-PERP[0], ASD-PERP[0], ATLAS[12750.05], ATLAS-PERP[0], BLT[160], BNB-PERP[0], BTC-20210326[0], BTC-MOVE-2021Q1[0], COIN[0], EDEN[350.00025], ETH[1.974], ETH-PERP[0], ETHW[1.974], FTT[849.21876561], FTT-PERP[0], LUNA2[8.42741270], LUNA2_LOCKED[19.66396298], LUNC[1835086.86], POLIS[200], SOL[160.00999902], SOL-PERP[0], SRM[1091.17664106], SRM_LOCKED[139.94053453], SRM-PERP[0], USD[5125.33], USDT[0.00069700] | | |
| 00192376 | | USD[0.00], USDT[.0008979] | | |
| 00192378 | | ADABULL[.98], ALTBULL[0], BTC[0], FTT[0], SOL[-0.00330437], TRX[2164], USD[0.00], USDT[0.33223285], VETBEAR[0], VETBULL[4.90682294], XRPBULL[0] | | |
| 00192379 | | EGLD-PERP[0], FTT[0.10300884], SOL[.009074], SUSHI[.4837], USD[0.00], USDT[0.00688800] | | |
| 00192385 | | 0 | | |
| 00192386 | | EOSBULL[184.99157], USD[0.00], USDT[0.09570487], XRPBULL[112.82] | | |
| 00192388 | | BTC-PERP[0], USD[1.25] | | |
| 00192389 | | 0 | | |
| 00192390 | | NFT (389917508174412181/The Hill by FTX #36339)[1] | | |
| 00192391 | | SHIT-PERP[0], USD[0.00], XAUT-20200327[0] | | |
| 00192394 | Contingent | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], LTC-PERP[0], LUNA2[2.26572645], LUNA2_LOCKED[5.28669506], LUNC-PERP[0], NFT (371367294207073902/FTX Crypto Cup 2022 Key #8045)[1], NFT (378265308014076549/The Hill by FTX #11540)[1], USD[0.03], USDT[0] | | |
| 00192395 | | ALGO-PERP[0], AMPL[0.06105974], ATOM-PERP[0], BTC-PERP[0], BULL[0], DMG[.0620965], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK[.0234585], STARS[302.92381], UNI[.16404875], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00192396 | Contingent | LUNA2[0.80960854], LUNA2_LOCKED[11.88908659], TRX[.000006], USD[0.03], USDT[0] | | |
| 00192397 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.04], XTZ-PERP[0], YFI-PERP[0] | | |
| 00192398 | | ETH[9.966], ETH-PERP[.75], ETHW[9.966], USD[-698.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00192399 | | ADA-PERP[0], AXS-PERP[0], BCHBULL[0], BEAR[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0.00080000], BULL[0], CAKE-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.00005640], GRTBULL[0], JASMY-PERP[0], LINKBULL[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNISWAPBULL[0], USD[-11.52], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 00192401 | Contingent, Disputed | ALGOBEAR[1936800], BNB[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0], EXCHBULL[0], THETABEAR[2086000], USD[0.00], USDT[0] | | |
| 00192402 | | BNB-PERP[0], BTC[.00000785], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.09] | | |
| 00192404 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00192406 | | BTC-PERP[0], USD[0.90] | | |
| 00192407 | | BEAR[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[2.52480434], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 00192408 | | 1INCH[0], 1INCH-2021123 1[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-2021123 1[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0.00061681], BTC-2021125[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-2021123 1[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1949.05320940], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1947.25], USDT[15714770 0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-20210924[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-2020125 0[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00192409 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-20200503[0], BTC-MOVE-20200506[0], BTC-MOVE-20200511[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000063], ETH-20200925[0], ETH-PERP[0], ETHW[0.00000062], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[129.95], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 00192411 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.04] | | |
| 00192413 | | ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210426[0], BTC-20210427[0], BTC-MOVE-20210426[0], BTC-MOVE-20210428[0], BTC-MOVE-20210502[0], BTC-MOVE-20210506[0], BTC-MOVE-20210521[0], BTC-MOVE-20210721[0], BTC-MOVE-20210727[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], LTC-PERP[0], Oil-100-20200525[0], USD[241.33], USDT[0], USDTBEAR[0], USDTBULL[0], USDT-PERP[0], XAUT[0], XAUT-20210924[0], XAUTBULL[0], XAUT-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], ZAR[0.00] | | |
| 00192414 | | BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH[0.00066890], ETH-PERP[0], ETHW[0.00019945], FTM-PERP[0], FTT[25], FTT-PERP[-100], LINK-PERP[0], LTC[0.00199482], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], PAXG[.00000001], SHIB-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX[0.17937901], TRX-PERP[0], USD[455.36], USD[0], XAUT[0], XMR-PERP[0] | | LTC[.001983] |
| 00192415 | | BAL-PERP[0], BTC-MOVE-20201002[0], BTC-PERP[0], COMP-PERP[0], COMP-PERP[0], DRGN-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], LINK-20200626[0], LINK-PERP[0], MID-20200327[0], MID-20200626[0], MID-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SOL-PERP[0], USD[29.00], USDT[0.66917448] | | |
| 00192417 | | SUSHI[0], USD[.00], USDT[0.00000006] | | |
| 00192418 | | BTC[0.00004714], BULL[0.00000589], DOGE[5], ETH[.0004399], ETH-20210326[0], ETH-20210625[0], ETHBULL[.00044006], ETH-PERP[0], ETHW[.0004399], USD[0.00] | | |
| 00192419 | | BTC[0], BTC-20200626[0], BTC-20200925[0], ETH-20200626[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00192421 | | BTC[0], TRX[.000014], USD[2.02], USDT[0.60493924], WBTC[0.00007127] | | |
| 00192422 | | BTC[0.00000001], BTC-20200626[0], BTC-PERP[0], BULL[0.00000001], ETH[.00000001], ETH-20200626[0], ETHBULL[0], ETH-PERP[0], USD[0.00], XAUT[0], XTZBULL[0] | | |
| 00192425 | | USD[0.22] | | |
| 00192426 | Contingent | ATLAS[6.58234416], ATLAS-PERP[0], AXS-PERP[0], BAO[.00000001], BERNIE[0], BIDEN[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHW[0], FLOW-PERP[0], FTT[0.02010270], FTT-PERP[0], GALA[6.473923], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], OXY[.266375], OXY-PERP[0], PERP[.00000001], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.23913324], SRM_LOCKED[8.01251618], STX-PERP[0], TRUMP[0], TRX[.000001], UNISWAPBULL[0], USD[0.46], USDT[0.33673324], USTC-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0] | | |
| 00192429 | | BTC[0], BTC-PERP[0], BULL[0.00009492], DOGE-PERP[0], ETH-PERP[-0.6], FTT[0.03139707], MATIC-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRUMPFEBWIN[89], USD[967.55], USDT[543.68458600], XMR-PERP[0] | | |
| 00192431 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], FTT[0.09366131], LTC-PERP[0], RUNE-PERP[0], SRM[.23025306], SRM_LOCKED[2.10019194], USD[0.00], USDT[0] | | |
| 00192433 | Contingent, Disputed | AMPL-PERP[0], BTC-MOVE-WK-20200703[0], USD[36.42], USDT[0] | | |
| 00192434 | | BEAR[.03168], BULL[0.0000685], ETHBEAR[.09335], ETHBULL[.0001829], LINKBULL[1.10037992], USD[153.38] | | |
| 00192437 | | APE-PERP[0], AURY[.95535], BAL[.0013024], BTC[0.00009000], DOGEBEAR2021[0], ETH[.481], ETHBULL[0], ETH-PERP[0], ETHW[.481], FTM[.10035], PERP[.041309], SHIB-PERP[0], SUSHI[.35612], USD[0.49], USDT[0.00000001] | | |
| 00192438 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210625[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MID-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.27088977], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.22], USDT[0], ZEC-PERP[0] | | |
| 00192441 | | BTC-PERP[0], USD[2.33] | | |
| 00192442 | | ATLAS[.008], DMG-PERP[0], ETH-PERP[0], GALFAN[.07328], HTBULL[.0229], LINKBULL[.0709], LTC-PERP[0], POLIS[0.05986000], REAL[0.08048955], SUSHIBEAR[.04092], SXPBULL[1.1007], SXP-PERP[0], TRX[.000291], USD[0.22], USDT[0] | | |
| 00192443 | Contingent | ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[.0003755], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20200925[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COIN[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DOTPRESPLIT-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETHBEAR[.00016924], ETH-PERP[0], ETHW[.00050569], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[835.62341879], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[.04852995], OKB-20201225[0], OKB-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[5.94268687], SRM_LOCKED[112.56573964], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[.0822996], TONCOIN-PERP[0], TRX[.000204], UNI-PERP[0], USD[0.00], USDT[2445.36989639], XPLA[.00735], XRP-20200925[0], XRP-2021062 5[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00192444 | | DOGE[5], TRUMPFEB[0], USD[1.58] | | |
| 00192445 | | ADA-20200626[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-20200626[0], BTC-20200626[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-20200626[0], ETH-PERP[0], FXS-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-20200626[0], MATIC-PERP[0], SHIT-20200626[0], SOL-PERP[0], SXP-PERP[0], THETA-20200626[0], TRX[0.00155400], USD[-113.60], USDT[136.46283776], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00192449 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[3.18], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00192453 | | BTC-MOVE-20200801[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201030[0], BTC-PERP[0], RUNE-PERP[0], SHIT-20200925[0], USD[0.35], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00192454 | Contingent | 1INCH-PERP[0], AAPL-20210924[0], AAVE-20210326[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMD-20210924[0], AMPL-PERP[0], AMZN-20210924[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-20210326[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200626[0], BCH-PERP[0], BIT-PERP[0], BNB[0.02843633], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.20631366], BTC-0624[0], BTC-20200626[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0105[0], BTC-MOVE-0726[0], BTC-MOVE-20200417[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200520[0], BTC-MOVE-20200720[0], BTC-MOVE-20201204[0], BTC-MOVE-20210607[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210904[0], BTC-MOVE-20210906[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200524[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE[500.94963123], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[0.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHE-20210326[0], ETH-PERP[0], ETHW-PERP[0], EXCH-20200626[0], EXCH-20210326[0], EXCH-PERP[0], FB-0325[0], FIL-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.02515347], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX[0.00915525], IMX-PERP[0], INDI[4007.59705046], JASMY-PERP[0], JOE[268.50900236], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLONC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LINK-20210924[0], LINK-20210625[0], LINK-20210924[0], LOGAN2021[0], LOOKS[50.09496353], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.92022005], LUNA2_LOCKED[2.14310978], LUNA2-PERP[0], LUNC[220373.85252088], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-20210924[0], NFT [326248706916766948/FTX EU - we are here! #176142][1], NFT [351037307468602711/Masterpiece #3][1], NFT [384698419216479360/FTX EU - we are here! #176085][1], NFT [412151494708503872/just a test][1], NFT [429479522888658174/FTX AU - we are here! #43599][1], NFT [430064270017455964/Masterpiece #4][1], NFT [474307907654399540/FTX AU - we are here! #43564][1], NFT [482028722489088836/Masterpiece #2][1], NFT [491855135808146741/FTX EU - we are here! #176160][1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20200626[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[38.07217198], SOL-20210326[0], SOL-20210625[0], SOL-OVER-TWO[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SQ-20210924[0], SRM[8.81543902], SRM_LOCKED[68.14868861], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], TSLA-20210326[0], TSLA-20210924[0], TSM-20210326[0], TWTR-20210326[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USDT[16187.17], USDT[0.00027348], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00192455 | | BTC-PERP[0], USD[14.93] | | |
| 00192458 | | BCH-PERP[0], BNB[.0095], BTC-MOVE-20200323[0], EOS-PERP[0], ETH-20200626[0], ETH-PERP[0], FTT[.07405089], FTT-PERP[0], TRX[.000001], USD[5.58], USDT[0] | | |
| 00192459 | | BTC[.00002143], BTC-PERP[0], ETH-PERP[0], USD[0.32], USDT[0.00005673] | | |
| 00192461 | Contingent | FTT[27], GRT[460.48690586], SRM[16.10242699], SRM_LOCKED[.07124391], USD[0.10], USDT[3] | | |
| 00192462 | | BTC[.000035], USD[0.00] | | |
| 00192464 | | BIDEN[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200323[0], BTC-MOVE-20200325[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-PERP[0], BULL[0.00004786], DOGE-PERP[0], ETH-20200626[0], EXCH-20200626[0], LTC-PERP[0], OIL100-20200427[0], TRUMP[0], USD[0.00], USDT-20200327[0], USDT-PERP[0] | | |
| 00192466 | | AMPL[0], AMPL-PERP[0], BNB[0], DMG-PERP[0], ETH[0], FTT[0], GST-PERP[0], MATIC[5.25943265], OMG[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 00192470 | Contingent | ADA-PERP[0], AVAX[.09905], BADGER-PERP[0], BAO[1], BNB[.0091051], BTC[0.17147160], CHZ[9.3844], DOT-PERP[0], ETH[0.38959172], ETHW[0.00059172], LINK-PERP[0], LUNA2[0.02500877], LUNA2_LOCKED[0.05835380], LUNCI3445.71312095], RUNE[.020982], SOL[0.00642965], TRX[.000001], USD[2.49], USDT[3.698772651] | | |
| 00192471 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.00000001], FTT-PERP[0], GMT-PERP[0], HT[1], LUNA2[0.00482635], LUNA2_LOCKED[0.01126149], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NFT [408777525314564884/FTX AU - we are here! #34205][1], OKB[0], OKB-PERP[0], SNX-PERP[0], SRM_LOCKED[414.08569701], SXP-PERP[0], TRX[10000.003235], TRX-PERP[0], USD[-613.38], USDT[100.00243270], USTC[0], USTC-PERP[0] | Yes | |
| 00192473 | Contingent | 1INCH[0], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[0], AXS[0], BAND[0], BAND-PERP[0], BCH[0], BIDEN[0], BNB[0], BNB-0624[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE[0], DOT[0.00000001], DOT-0624[0], ETH[0], EXCH-PERP[0], FTT[150.06604966], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], KNC[0], KNC-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00042603], LUNA2_LOCKED[0.00099408], LUNA2-PERP[0], MATIC[0], MTL-PERP[0], OKB[0], OKB-20210326[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PAXG-20200925[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN[0], RNDR-PERP[0], RSR-PERP[0], SRM[.04555764], SRM_LOCKED[19.73786378], SUSHI-20210924[0], SXP[0], TOMO[0], TRUMP[0], TRX[0.00001001], UNI-20200925[0], UNI-PERP[0], USD[0], USDT[0.00000001], USTC[0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XEM-PERP[0], XRP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00192479 | | ALGO-PERP[0], BNB-20200626[0], BNB-PERP[0], BTC[0.47703295], DOGE[1], DOGE-20200626[0], DOGE-PERP[0], FLM-PERP[0], HT-20200626[0], HT-PERP[0], KNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SRM-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX[1079.54507147], USD[17212.62], USDT[0], XAUT-20200626[0], XAUT-PERP[0] | | USD[16806.38] |
| 00192481 | | USD[0.22] | | |
| 00192484 | | TRX[.000001], USDT[0] | | |
| 00192489 | | USD[0.00], USDT[0] | | |
| 00192493 | Contingent | AMPL[0.09446544], AURY[.11296981], BLT[8906.96487087], BOBA[48.94749385], BOBA-PERP[0], BTC[.00002015], DYDX-PERP[0], ETH[0.00025539], FIDA[.993898], FIDA-PERP[0], FTT[8915.68350231], FTT-PERP[0], HT[0.02098341], IMX[1048.01603272], LUNC-PERP[0], MER[.716], OKB[0.07409071], OXY[.491759], PSY[5048.32525225], RAY-PERP[0], SOL[.00044586], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.090097], USD[0.26], USDT[.009214], USTC-PERP[0] | Yes | |
| 00192495 | | FTT[0.01840846], SNX-PERP[0], USD[1.34], USDT[0] | | |
| 00192496 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DMG[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[93.26], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00192497 | | 0 | | |
| 00192498 | | ADABULL[0.00009581], ALGOBULL[9.791], ASD[.08], ASDBULL[.009], BTC[0], BTC-MOVE-20200429[0], ETHBULL[0.00086937], LTC[.00244211], MATICBULL[.0096675], TRX[.972], USD[0.08], USDT[0.51430545] | | |
| 00192501 | | USD[1.64] | | |
| 00192520 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[720.51433596], EOS-PERP[0], ETH[0.00098030], ETH-PERP[0], ETHW[0.00096661], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.45041661], LUNA2_LOCKED[1.03672099], LUNC[99603.74285383], MTL-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SOL-PERP[0], SRM[181.54102283], SRM_LOCKED[68063436], SRM-PERP[0], SUSHI-PERP[0], SXP[.08081], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], TRX[.000224], USD[16.50], USDT[4449.40309752], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00192523 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210624[0], ALT-PERP[0], AMPL-PERP[0], ARKK[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-20201225[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-20200925[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0206[0], BTC-MOVE-20200608[0], BTC-MOVE-20200615[0], BTC-MOVE-20200715[0], BTC-MOVE-20200718[0], BTC-MOVE-2020071[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200725[0], BTC-MOVE-20200728[0], BTC-MOVE-20200731[0], BTC-MOVE-20200803[0], BTC-MOVE-20200806[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200825[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200915[0], BTC-MOVE-20200929[0], BTC-MOVE-20201006[0], BTC-MOVE-20201010[0], BTC-MOVE-20201031[0], BTC-MOVE-20201125[0], BTC-MOVE-20210123[0], BTC-MOVE-20210711[0], BTC-MOVE-20121Q4[0], BTC-MOVE-WK-20200317[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20210604[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BVOL[0.00000001], CBSE[0], CHZ-PERP[0], COIN[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-20200925[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-20200925[0], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIDA[7.7139414], FIDA_LOCKED[25.62370433], FIDA-PERP[0], FIL-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GBTC[0], GME[0.00000001], GMEPRE[0], HOOD[0.00000001], HOOD_PRE[0], IBVOL[0], KSHIB-PERP[0], LB-20210812[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], MID-20210326[0], MID-20210625[0], MID-20211231[0], MIDBULL[0], MID-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], NFT (301356309718261573/FTX : Cripu )[1], NFT (34055187105590396[1/WIE] Dream World 3 AI ART)[1], NFT (34757860836912841[2]/'m inf #FTXyouin)[1], NFT (360678537800659175/FTX Avatar #5)[1], NFT (383274953989024701[2/WIE] Wildfire AI ART)[1], NFT (384703646863093472/Circle #02)[1], NFT (388467432336881665/FTX Moon #372)[1], NFT (390948120547478657)[WIE] Dream World AI ART)[1], NFT (395766966243095347)[WIE] Is it Over? AI ART)[1], NFT (403947133271021598)[WIE] Red Moon Special #21)[1], NFT (404924903144111252/Inception #63)[1], NFT (419518701869558571[/WIE] Dark Spirits AI ART)[1], NFT (457994049454055754)[WIE] Sensual AI ART #2)[1], NFT (486963708403148921/New Inception #6)[1], NFT (492383251171994546/[WIE] Red Moon Special #18)[1], NFT (525379844430666899)[WIE] Darker Dark AI ART)[1], NFT (553180369741011653/[WIE] Dune 2 AI ART)[1], NFT (561492883097909765/FTX Swag Pack #152 (Redeemed))[1], NFT (567689433521170547/[WIE] Red Moon Special #22)[1], OIL100-20200525[0], OKB[0], OKB-20210326[0], OLY-2021[0], OMG[0], OMG-20210326[0], OMG-20211231[0], OMG-PERP[0], OXY[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX[0.00000001], RAY-PERP[0], REEF-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-0325[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SRM_LOCKED[81869.4355204.6], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMOBEAR2021[0], TOMO-PERP[0], TRUMP[0], TRX-20210326[0], TRX-PERP[0], TRYB[0], TSLAPRE[0], UNI[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[3053.72], USDT[0], USDTHALF[0], USDT-PERP[0], WARREN[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00192525 | | AUD[0.00], DEMSENATE[0], ETH[.01242152], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00192526 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00192527 | | USD[0.00] | | |
| 00192528 | | USD[0.00], USDT[.18512815] | | |
| 00192529 | | BTC[0.00008374], BTC-0331[0], BTC-1230[0], BTC-PERP[0], ETH[0], ETH-0331[0], ETH-0624[0], ETH-1230[0], RAY-PERP[0], STEP-PERP[0], TRX[.000001], USD[2.47], USDT[1.47566248] | | |
| 00192530 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00192531 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.0394146], APT-PERP[0], ATLAS[51000], AURY[582.04861], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[346.93846818], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00002632], CAKE-PERP[0], CHZ-PERP[0], CQT[1421.88442857], DASH-PERP[0], DODGE-PERP[0], DOT-PERP[0], EDEN[3436.48010885], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GST-PERP[0], IND[4000], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NPXS-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PSY[5000], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM_LOCKED[129.73620891], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00018], UNI-PERP[0], USD[-6.91], USDT[1.77224221], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00192532 | Contingent | FTT[780.21632503], NFT (400378297364611422/FTX AU - we are here! #15064)[1], NFT (504759874438767959/The Hill by FTX #23447)[1], NFT (543712194929411675/FTX AU - we are here! #15053)[1], OMG-PERP[0], SLP-PERP[0], SRM[2.16573358], SRM_LOCKED[54.00174963], USD[194.24] | Yes | |
| 00192533 | | USDT[100.58817912] | | |
| 00192534 | | BNB[-0.00014140], BULL[0], ETHBULL[0], FTT[0], GOG[3672.00950909], USD[0.89], USDT[-0.00591719] | | |
| 00192535 | | USD[78.73] | | |
| 00192537 | | BTC[0], PAXG[.00009778], USDT[-0.15106000] | | |
| 00192539 | | BTC-PERP[0], USD[0.08] | | |
| 00192540 | Contingent | AMPL[0], ASDBULL[0.00981226], AURY[10.21556485], BCHBULL[69.80339778], BCH-PERP[0], BNB[0.00514581], BNBBULL[1.49965], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[2731.082186], DFL[1460], DOGE[0.28970265], DOGEBULL[51.69976], DOT-PERP[0], ETH[0.25930607], ETHBULL[2], ETH-PERP[0], ETHW[1.03630606], FIDA[7612.0006], FIL-PERP[0], FTT[0.03613690], FTT-PERP[0], IP3[199], LUNA2[0.64253438], LUNA2_LOCKED[1.49924690], MAPS-PERP[0], MATICBULL[2388.13826], MER[5922.03474], MNGO[5.382033], MOB[50], OXY[1400.325209], RAY[2200.35386], SHIB[300252.15997630], SLRS[8277.666666], SOL[200.0053], SOL-PERP[0], SUSHIBEAR[19986.42], SWEAT[305], SXPBULL[199.93731568], TOMOBULL[.28026], TRX[0.99062786], UNI-PERP[0], USD[0.70], USDT[0.00993484] | | |
| 00192543 | | USD[0.00] | | |
| 00192544 | Contingent | 1INCH-20211231[0], AAVE[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-20211231[0], AMPL[0], AMPL-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-20200925[0], BCH-20211231[0], BIT-PERP[0], BNB-20211231[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20211231[0], COIN[0], COMP[0], COMP-20200925[0], COMP-20210326[0], COMP-20211231[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0930[0], DOT-20201225[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EOS-20210925[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETH-20211231[0], ETH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTT[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HT-20201225[0], ICP-PERP[0], KNC-PERP[0], LINK-20201225[0], LINK-20211231[0], MATIC-PERP[0], MKR[0], OKB-PERP[0], OMG-20211231[0], QTUM-PERP[0], REAL[3252.180525], REEF[9.1187], REEF-0325[0], REEF-0624[0], REEF-20210625[0], REEF-20210924[0], REEF-20211231[0], REEF-PERP[0], ROOK[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-0325[0], SUSHI-20210924[0], SUSHI-20211231[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETABULL[0], THETA-PERP[0], TRX[.000873], TRX-20211231[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USD[T0.00204701], VET-PERP[0], WAVES-20211231[0], WBTC[0], XLM-PERP[0], XRP-20210326[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 00192545 | Contingent | DEFIBULL[0], ETH[.00000001], FTT[0.00001216], LTC[0], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], SXP[.00000001], USD[0.00], USDT[0.00264255], YFI[0], YFI-PERP[0] | | |
| 00192548 | | AAVE[3.16], ADA-PERP[0], ALCX[16.399], ALICE[318.3], ALT-PERP[0], BAO[1374085.625], BOBA[2221], BTC[0], BTC-PERP[0], COMP[23.4406], CREAM[8.954016], DOT-PERP[0], ETH-PERP[0], ETHW[1.378], KIN[1314001], LINK-PERP[0], MATIC-PERP[0], MKR[.761], OMG[221], OMG-PERP[0], RAY[180.3913603], RSR[88450], RUNE[314.3456], SHIT-PERP[0], STEP[2570], SUSHI[314], SXP[.065589], SXP-PERP[0], THETA-PERP[0], TOMO[4772.6], TRX-PERP[0], UNI[73.5], USD[0.00], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX[940] | | |
| 00192549 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 00192551 | | FTT[0.15402750], LEO-PERP[0], LINA-PERP[0], MTA-PERP[0], USD[17.86], USDT[0] | | |
| 00192553 | | USD[7.52] | | |
| 00192554 | Contingent | BTC[1.31254151], BTC-PERP[1.1956], FTT[0.06768804], FTT-PERP[0], GBTC[.0151815], LUNA2_LOCKED[107.2114787], LUNC-PERP[0], SRM[.18173421], SRM_LOCKED[4.99914229], USD[-20730.54], USDT-PERP[0] | | BTC[.019996] |
| 00192555 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00192558 | | ADABEAR[7103.7], ADABULL[0.00000062], AGLD[11.7], ALGOBULL[5996.01], ALTBULL[.03797473], ASD[378.815667], ASDBULL[10.85732365], ATOMBULL[.09593616], BAL[.0799468], BALBEAR[210000], BCHBEAR[8300], BCHBULL[.4197207], BNB[.00978326], BNBBULL[0.00000175], BSVBEAR[220000], BSVBULL[35.97606], BTC[0], BTC-MOVE-2021Q2[0], BULL[0], COMPBEAR[320000], DEFIBEAR[2199.905], DOGEBEAR[440.59], DOGEBEAR2021[.51], DOGEBULL[0.00052964], EOSBEAR[130000], EOSBULL[14.190557], ETCBULL[.05796143], ETH[-0.00000001], ETHBEAR[2300000], FTT[.399962], GRTBEAR[14794.61], GRTBULL[0.00729514], HTBEAR[2200], HTBULL[0.00789474], KNCBEAR[25995.06], KNCBULL[0.01608929], LINKBULL[0.03437712], LTCBEAR[3799.886], LTCBULL[1.06928845], MATICBEAR2021[3700], MATICBULL[.0008105], MKRBEAR[14000], SXPBULL[.12391754], TOMOBEAR2021[.22], TOMOBULL[7.794813], TRX[.204332], TRXBULL[2.2984705], UBXT[212.858355], UNISWAPBEAR[101], USD[0.00], USDT[1.10526808], VETBEAR[369929.7], VETBULL[0.00000753], XLMBEAR[87.98708], XRP[.57717], XRPBEAR[1300006.68005], XRPBULL[35.7563521.XTZBEAR[1700000. ZECBULL[0.00217855] |  |  |
| 00192559 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00035322], LUNA2_LOCKED[0.00082418], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.20], USTC[.05], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] |  |  |
| 00192560 | | BNB[.0025], BNBBULL[0.28800142], EOS-PERP[0], ETHBEAR[198042.58637], ETHBULL[1.18340489], MAPS[.8243], USD[0.23], USDT[0.19934066] |  |  |
| 00192561 | | FTT[1.59812] |  |  |
| 00192562 | | DOT-PERP[0], ETH[.39093684], ETH-PERP[0], USD[0.00], USDT[0.00000172] |  |  |
| 00192563 | | ASDBULL[.01], ETHBULL[.0003], USD[0.08], USDT[.005], XRPBULL[.0057] |  |  |
| 00192564 | Contingent | ALGOBEAR[.06879], BCH-PERP[0], BTC-PERP[0], BVOL[0.00000297], ETHBEAR[.06], ETHBULL[.0000476], ETH-PERP[0], OKB-PERP[0], SRM[103.83611868], SRM_LOCKED[3.75089452], USD[0.00], USDT[0] |  |  |
| 00192566 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-20200626[0], SHIT-PERP[0], USD[0.00] |  |  |
| 00192567 | Contingent | 1INCH[0.00000001], AAVE[.00000001], AAVE-PERP[0], ATOM-PERP[0], AUD[10.29], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[37.092516], LINK[29.13709837], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00390778], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], SNX[0.00000001], SOL-PERP[0], STEP[850], SUSHI[0], TRX[.000025], USD[894.40], USDT[0], YFI[0] |  |  |
| 00192568 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHA[.00055222], BRZ[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], DMGBULL[.00003882], DMG-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[25.39746211], GMT-PERP[0], ICP-PERP[0], LUNA-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.27522302], SRM_LOCKED[145.70522314], SUSHI[.00000001], USD[4.90], USDT[0], USDT-PERP[0], WBTC[0] |  |  |
| 00192569 | | ASDBULL[.00097602], ASD-PERP[0], ATOMBULL[.027147], BNBBULL[1.0002544], BTC[0.00002914], BTC-PERP[0], EOSBEAR[.3976], ETHBULL[.005244], LINKBEAR[79.23], LINKBULL[1.17934075], LTCBULL[.006784], PERP[.06795], PUNDIX[.09538], SUSHIBULL[9139.7118376], SUSHIBULL[.56874], SXPBULL[2.1013501], TOMOBULL[8.03545], TRX[.00004], USD[0.01], VETBULL[.0000175], XTZBULL[.005876] |  |  |
| 00192570 | | ETHBEAR[17.79361], ETHBULL[.0007816], USD[0.01], USDT[0.12021735] |  |  |
| 00192572 | | BNB-PERP[0], HT-PERP[0], SOL-PERP[0], USD[-0.05], USDT[1.59458444] |  |  |
| 00192573 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], XTZ-PERP[0] |  |  |
| 00192574 | | BTC-PERP[0], USD[0.26] |  |  |
| 00192575 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-20211205[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], XAUT-PERP[0], XRP-2021123103, XRP-PERP[0] |  |  |
| 00192577 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE[.00000078], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (54087093274853996S/FTX EU - we are here! #178059)[1], ONE-PERP[0], REEF[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.00002488], TRX-PERP[0], USD[0.00], USDT[-0.00001138], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] |  |  |
| 00192580 | | BTC-PERP[0], USD[1.70], XAUT-PERP[0], XTZ-PERP[0] |  |  |
| 00192581 | Contingent | AAVE[0], AAVE-PERP[0], ADA-20200925[0], ADABEAR[979480.03332409], AMPL[0.03259655], AMPL-PERP[0], ATOM-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0.00748789], BNB-20201225[0], BNB-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0.00000002], BTC-20200626[0], BTC-MOVE-20200320[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200501[0], BTC-MOVE-20200510[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200701[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200709[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200802[0], BTC-MOVE-20200804[0], BTC-MOVE-20200806[0], BTC-MOVE-20200810[0], BTC-MOVE-20200813[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200901[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200916[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201030[0], BTC-MOVE-20201106[0], BTC-MOVE-20201108[0], BTC-MOVE-20201115[0], BTC-MOVE-20201121[0], BTC-MOVE-20201127[0], BTC-MOVE-20201201[0], BTC-MOVE-20201217[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201231[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210114[0], BTC-MOVE-20210132[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20211042[0], BTC-MOVE-WK-20211043[0], BTC-MOVE-WK-20211507[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], COMP-PERP[0], CQT[2.99829], CREAM-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.920685], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.06380221], FTT-PERP[0], GRT-PERP[0], HT[0.00000001], ICP-PERP[0], LEOBEAR[0], MER[.216624], MID-20210326[0], MID-PERP[0], OKB[0], OKB-PERP[0], PAXG-PERP[0], SOL[.09905], SOL-PERP[0], SRM[94.34853913], SRM_LOCKED[454.56276825], SUN[3.30611444], SUN_OLD[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TRUMPFEB[0], TRX[0.00000300], UNI[0], UNI-PERP[0], USD[56.00], USDT[0.09414315], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] |  |  |
| 00192583 | Contingent | ETH[0.00059971], FTT[0.00000001], SRM[1.27825072], SRM_LOCKED[276.9010642], UNI-PERP[0], USD[0.00] |  |  |
| 00192584 | | BTC[0], USD[0.00], USDT[0] |  |  |
| 00192588 | | BTC-PERP[0], USD[7.98] |  |  |
| 00192590 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00087063], ETH-PERP[0], ETHW[0.00087063], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000018], TRX-PERP[0], USD[0.00], USDT[0.00002337], XTZ-PERP[0] |  |  |
| 00192591 | | COIN[3.02904348], DOGE[8.888], TRX[.000003], USD[1.68], USDT[0.00000001] |  |  |
| 00192593 | | ATLAS[1989.9221], FTT[9], TRX[.000001], USD[0.01], USDT[.00799694] |  |  |
| 00192594 | | ETH[.00269616], ETHW[.00269616], USD[0.00], USDT[0], XLMBULL[.00217418] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00192595 | | AAVE-PERP[0], AMPL-PERP[0], BTC-MOVE-WK-20210123[0], CREAM-PERP[0], EOS-PERP[0], FIL-PERP[0], MATIC-PERP[0], NFT (293984025535268209/FTX AU - we are here! #63241)[1], NFT (454973480534463229/FTX EU - we are here! #89856)[1], NFT (488367944392180474/FTX EU - we are here! #89112)[1], NFT (492426695271190795/FTX EU - we are here! #89532)[1], OKB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0.00760681] | | |
| 00192597 | | BTC-MOVE-20200319[0], BTC-MOVE-20200323[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200507[0], ETCBEAR[75174], FTT[0.00050538], USD[1.07], USDT[3.34188540] | | |
| 00192599 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ADA-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BERNIE[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003732], ETH-PERP[0], ETHW[0.00003733], FIL-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0.00000843], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OIL100-20200427[0], OIL100-20200525[0], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00800000], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00192603 | | BNB[0], BTC[0.00009520], BTC-20210625[0], BTC-PERP[0], DOGE[2], DOT-PERP[0], DYDX[0000001], ETH[0.00000002], ETH-20211231[0], ETHW[0.01500000], FLOW-PERP[0], FTT[77.02577041], ICP-PERP[0], NFT (454128729114222230/Austria Ticket Stub #1673)[1], TRX[0.00054700], USD[185.31], USDT[1.13889650], YFI[0] | | |
| 00192604 | Contingent | BCH[15.01584508], BEAR[569.02], DOGE[15380.9232], ETH[9.4], ETHBEAR[5620265.40276], ETHW[713.4932728], FTT[309.63806], LINKBEAR[31322801.01], LUNA2[0.19398916], LUNA2_LOCKED[0.45264139], LUNC[42241.55], SOL[0.05268], TRX[86453.758861], USD[0.28], USDT[2051523], XRPBULL[2096.78056] | | |
| 00192607 | | BTC-PERP[0], PERP[0], USD[0.00], USDT[0] | | |
| 00192608 | Contingent, Disputed | ADABEAR[.004682], BCHBEAR[.0003063], BCHBULL[.005711], BEAR[.0339585], BTC[.00005724], BULL[0.00006660], EOSBEAR[.00628], ESBBULL[.009908], ETHBEAR[.04357], LTCBULL[.004238], MATICBEAR[.045985], TOMOBULL[.004647], TRXBEAR[.0014045], USD[0.02], USDT[0], XRPBEAR[.00049845], XTZBEAR[.005092], XTZ-PERP[0] | | |
| 00192609 | Contingent | BTC-MOVE-20200508[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], ETH-PERP[0], FTT[0.15456070], LINK-PERP[0], LUNA2_LOCKED[542.2807169], SUSHIBULL[1.28], USD[0.07], USDT[0] | | |
| 00192610 | | BTC-20200327[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 00192611 | | ALGOBULL[3519281.12], ASDBULL[61.715464], ATOMBULL[308.014894], BALBULL[92.4041982], BCHBULL[989.60671], BNBBULL[.06278744], BSVBULL[448434.8614], DMG[.19986], DMGBULL[3870.2258], EOSBULL[20213.7449], ETHBULL[.1728454], FTT[0.02979079], GRTBULL[24.4418402], HTBULL[.7940416], KNCBULL[27.1316113], LINKBULL[17.76921636], LTCBULL[303.179513], MATICBULL[22.33152], SUSHIBULL[63732.23854], SXPBULL[2200.887994], THETABULL[.05679221], TOMOBULL[50544.55272], TRX[.000004], TRXBULL[86.90573], USD[0.08], USDT[0], VETBULL[11.2297828], XLMBULL[8.53169446], XRPBULL[12387.27934], XTZBULL[1269.839074d], ZECBULL[130.325644] | | |
| 00192614 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB.0001706], BNB-PERP[0], BTC[0], BTC-20210624[0], BTC-PERP[0], CRV-PERP[0], DOGE[.00000001], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00192615 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08849258], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[.28340071], SRM_LOCKED[1.08013994], SXP-PERP[0], TRX-PERP[0], USD[0.52], USDT[1.12096], XRP-PERP[0] | | |
| 00192616 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS[8.802319], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00583456], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[8.8633375], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.81137055], LUNA2_LOCKED[6.59886462], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000002], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[9.052375], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP[.0715], PERP-PERP[0], POLIS[.0252217], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[9.174336], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001021], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.06], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00192620 | | ALTBULL[.009987], BCH[0.00099230], BCHA[.0009923], BNB[.0071936], BNBBULL[.0009962], BSVBULL[.099791], EOSBULL[.0099221], EOS-PERP[0], ETCBEAR[.00099411], ETCBULL[.00099677], ETH[0.00099268], ETHBULL[.00099753], ETHW[0.00099268], EXCHBULL[0.00009977], LTC[.0099734], LTCBULL[.009886], TRXBULL[.099791], USD[-0.84], XRPBULL[.009962], XTZBEAR[.0099753], XTZBULL[0.00009963] | | |
| 00192622 | | ALGO-PERP[0], BNB-PERP[0], ETH[.00403911], ETH-PERP[0], ETHW[.00403911], LTC-PERP[0], SHIT-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[-1.03], XRP-PERP[0] | | |
| 00192624 | | ATOMBULL[.000108], MATICBULL[.02], USD[0.40], XRPBULL[.00231] | | |
| 00192625 | Contingent | ADA-PERP[0], ALGO-20200626[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.13143717], LUNA2_LOCKED[3.00668673], LUNC[28620.7210296], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], ROOK-PERP[0] | | |
| 00192629 | Contingent | SRM[.00879552], SRM_LOCKED[.03960976] | | |
| 00192631 | | 1INCH-PERP[0], ASD-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-MOVE-20200326[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00085166], ETH-PERP[0], ETHW[0.00085166], FIL-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], OMG-PERP[0], PROM-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000006], USD[0.51], USDT[2.23460193], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00192632 | | BTC[.00005809], BTC-PERP[0], USD[-0.21] | | |
| 00192635 | Contingent, Disputed | ETHBEAR[.02], USD[0.00] | | |
| 00192641 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00192644 | Contingent | APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.00008131], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETH[.00070505], ETHBEAR[3000000], ETHBULL[.00005375], ETH-PERP[0], ETHW[.00070505], FLOW-PERP[0], FTM-PERP[0], FTT[.114125], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MKRBULL[2], SMR[.21587709], SRM_LOCKED[4.74812291], STEP-PERP[0], USD[11906.79], VETBULL[.60], WAVES-PERP[0], XRPBULL[4.3706], XRP-PERP[0], YFI-PERP[0] | | |
| 00192645 | Contingent | AMPL[0.09145810], AMPL-PERP[0], AXS[0.08861242], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-0930[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[780.27476640], FXS-PERP[0], GLMR-PERP[0], GST[.005], GST-0930[0], GST-PERP[0], HNT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00585185], NFT (333131703529983687/FTX AU - we are here! #14769)[1], NFT (348564555591441541/FTX AU - we are here! #14747)[1], NFT (548819339122877802/The Hill by FTX #23439)[1], OKB[0], OKB-PERP[0], SLP-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[.6231059], SRM_LOCKED[59.7769941], STX-PERP[0], TOMO-PERP[0], TRX[.000895], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | Yes | |
| 00192647 | | BTC-PERP[0], USD[0.90] | | |
| 00192649 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00192653 | | USD[902.76] | | |
| 00192654 | | BTC-PERP[0], USD[0.01] | | |
| 00192655 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATOM-1230[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200416[0], BTC-MOVE-20200424[0], BTC-MOVE-20200811[0], BTC-MOVE-20200410[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[8.7292], ETC-PERP[0], ETH[0.00125141], ETH-0930[0], ETH-1230[0], ETH-20200626[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.91239628], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.08669336], FTT-PERP[0], GRT-20210326[0], KNC-PERP[0], LTC[.00000001], LTC-20210326[0], LTC-PERP[0], LUNA2[0.01359546], LUNA2_LOCKED[30.0172275], LUNC[2960.4409737], MATIC-1230[0], MIR-0930[0], MIR-PERP[0], QTUM-PERP[0], SHIT-0930[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0085596], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[4715.87], USDT[0.87520000], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP[.9002S], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00192658 | | USD[7679.37] | | |
| 00192660 | Contingent | AAVE[1452.13248173], AAVE-PERP[0], ADA-PERP[0], ALCX[167.54367542], ALT-PERP[0], ATLAS[66000.54], ATLAS-PERP[0], ATOM[1416.32841935], AVAX[1365.113651], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[988.50229328], BNB-PERP[0], BSV-PERP[0], BTC[17.14441601], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CRV[2052.77893775], DAI[0.03864621], DEFI-PERP[0], DOGE[5], DOGE-PERP[0], DOT[25784.73308252], DOT-PERP[0], DYDX-PERP[0], ENJ.014145], EOS-PERP[0], ETC-PERP[0], ETH[73.87849353], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[2.76361713], EUL[7.99903096], EXCH-PERP[0], FIL-PERP[0], FTM[164.0546], FTM-PERP[0], FTT[1030.05790973], GRT[187345.96106], GRT-PERP[0], HNT[.0200655], LINK[9671.8590126], LINK-PERP[0], LTC-PERP[0], LUNA[327.2578758], LUNA2_LOCKED[86.93495435], LUNC[8112972.5751393], LUNC-PERP[0], MATIC[550], MATIC-PERP[0], MER[8516.031935], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[29160.09445], NEAR[2000], NEO-PERP[0], OMG-PERP[0], PAXG[19.88084624], PERP[0.0031635], POLIS[3157.5213235], PRIV-PERP[0], ROOK[0.00042865], RUNE[0.014534], RUNE-PERP[0], SKL[4391.021955], SLP[193360.9793], SNX[444.00222], SNX-PERP[0], SOL[55.0099003], SOL-PERP[0], SRM[20046.69756695], SRM_LOCKED[82684.73850173], SRM-PERP[0], SUSHI[21474.7110375], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI[2179.52632855], UNI-PERP[0], UNISWAP-PERP[0], USD[948580.75], USDT[24273.55370194], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[11.41959800], YFI-PERP[0], ZEC-PERP[0] | | |
| 00192662 | | BRZ[.00034523], USD[0.00], USDT[0.82337995] | | |
| 00192663 | Contingent | BTC[0.00638446], BTC-PERP[0], CAKE-PERP[0], DOGE[24507.31923958], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00079231], FTT[4000.15966219], FTT-PERP[0], LTC[.00437291], LUNA[279.29698811], LUNA2_LOCKED[185.0263056], LUNC[15017086.11213995], SOL[.0076215], SRM[6.69953138], SRM_LOCKED[86.42046862], USD[0.04], USDT[0.00000001] | | |
| 00192667 | | AMPL[0], BAO[873.62021282], BIDEN[0], BLT[.9898], BULL[0], CONV[9.22], EMB[9.974], FTM[80], FTT[0.20625581], LUA[0.08108], NFT (312590537200184380/FTX EU - we are here! #269454)[1], NFT (355191759173642554/FTX EU - we are here! #269450)[1], NFT (444882337652254536/FTX EU - we are here! #269382)[1], SECO[.9966], SLP[8.856], UBXT[.7182], USD[0.16], USDT[0] | | |
| 00192669 | Contingent | 1INCH-PERP[0], ADABULL[1], ALGO[.132702], ALGO-PERP[0], AMPL[0.05409311], APT[0], AR-PERP[0], AUDIO-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC-PERP[0], DMG[.00078938], DOGEBEAR2021[0.00000009], DOGEBULL[338.44145471], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], HTBULL[1], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTCBEAR[0], MATICBULL[0], NFT (376985102972213522/FTX EU - we are here! #281263)[1], NFT (520563434830025540/FTX EU - we are here! #281268)[1], RAMP-PERP[0], RAY[0.1000001], RAY-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00102080], SRM_LOCKED[.00001725], STEP-PERP[0], TRU-PERP[0], TRX[.002332], TRX-PERP[0], UBXT[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00192671 | | ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.00004256], BTC-PERP[0], ETHBEAR[.0048524], ETH-PERP[0], LINK-PERP[0], LTC[.00831131], SHIT-PERP[0], USD[-0.40], XTZ-PERP[0] | | |
| 00192672 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT[.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-20200321[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200430[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[.00112000], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0], USDT[0], XRP-PERP[0], XTZBULL[0.01150000] | | |
| 00192673 | | BAND[.0884], BNB[.00712288], BTC[0.00006510], COPE[.514755], DOGE[145.824815], EMB[13.72343714], ETH[0.00000002], FTT[0.07295491], MEDIA[.0073544], MOB[.25], RAY[.00636], SNX[.08480996], SOL[.00943075], SUSHI[.003555], SUSHI-20200925[0], USD[111.15], USDT[0.00427367], WBTC[.0000887], YFI[0.00140339], ZRX[.021705] | | |
| 00192677 | | BTC-PERP[0], ETH-PERP[0], USD[7.56] | | |
| 00192679 | | BNB-PERP[0], BULL[0], UNI-PERP[0], USD[0.53], USDT[0], YFI-PERP[0] | | |
| 00192680 | | BSVBULL[33878.5965], BTC[0], GBP[0.00], LINKBEAR[1309.4487892], TOMOBEAR[15400.072005], TOMOBULL[.2199582], USD[0.12], XRP[.380552], XRPBULL[4519.1412], XTZBULL[16.296903] | | |
| 00192683 | | TRX[17.76327973], USD[10.23] | | |
| 00192686 | | BTC[0.37650503], ETH[14.4739533], ETHW[13.0099533], FTT[0.02030834], USD[1.11], USDT[588.40501585] | | |
| 00192687 | | BTC[0.00040631], BTC-PERP[0], EOS-PERP[0], USD[0.00], USDT[0.00002559], XAUT-PERP[0] | | |
| 00192688 | | BTC-PERP[0], ETH-PERP[0], USD[24.51] | | |
| 00192689 | | ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], BCH[.02], BTC[0.00003194], BTC-20200626[0], BTC-PERP[0], DOGE[1], ETH[0.01388999], ETH-PERP[0], ETHW[0.01388999], KLUNC-PERP[0], LINK[19.996], USD[1864.76], USDT1-109.37199660], XRP[4.9984], XRP-PERP[0] | | |
| 00192690 | Contingent | AKRO[500], ALGOBEAR[4869898.58571], ALGOBULL[559791.408995], ALTBEAR[7505.1602535], ALTBULL[45.0059611], BIT[15.9990785], BSVBULL[40.097131], BTC[0], BULL[1.60280689], BULLSHIT[30.09543278], DMGBULL[200.01], DYDX[3.0998157], ETCBEAR[6398359.73], ETCBULL[115.09225421], ETHBULL[4.26001003], FTT[4.02985888], LUA[0.06546903], MIDBEAR[5996.1297], MIDBULL[15.01435396], MTA[151, SRM[.02397444], SRM_LOCKED[.09828001], SXPBULL[2150.68374677], UNI[2.09601], USD[5.56], USDT[0.00091300] | | |
| 00192697 | | AMPL[0], ATLAS[50944.05105], BTC[0], COMPBULL[0], CONV[254651.77825], CQT[.00424], ETH[0], FTT[150.08923732], GODS[2209.42369862], LINKBULL[0], MER[2029.8358503], MTA[500.002215], THETABULL[0], USD[40.00], USDT[0.00000001] | | |
| 00192698 | | BTC[0.0194350], USD[86.95] | | BTC[.001899], USD[23.25] |
| 00192699 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00192701 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05965072], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.58], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.73], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00192702 | Contingent | 1INCH[1.24371771], 1INCH-20210326[0], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], AUD[2.64], BAND[.00000001], BCH[0.00209634], BNB[0.01428886], BTC[0.00012146], BTC-PERP[0], CAD[2.62], CHF[1.74], CUSDT[109.27028925], DAI[2.11791031], DOGE-PERP[0], ETH[0.00177622], ETH-PERP[0], ETHW[0.0116003], EUR[1.70], FIDA[.0045036], FIDA-PERP[0], FTM[0.00000000], FTT-PERP[0], FTT[150.02489198], FTT[150.0348918], GBP[1.54], GMT-1230[0], GMT-PERP[0], GRT[0191206], GST-0930[0], GST-PERP[0], HT[0.29918241], HXRO[2100.10543], KIN-PERP[0], MAPS-PERP[0], MATIC[114.43384870], MKR[0.00143707], MNGO[800000], MSOL[-0.00000001], OKB[.23696448], OXY[91469.51315079], OXY_LOCKED[1230916.03053464], OXY-PERP[0], POLIS-PERP[0], RAY[0.0000001], RAY-PERP[0], SNX[0.22318656], SNY[58537.759759], SOL[0.09017482], SOL-PERP[0], SRM[.58937833], SRM_LOCKED[253.61066967], SRM-PERP[0], STEP-PERP[0], SUSHI[5417.59754527], SUSHI-20210326[0], SUSHI-PERP[0], TRU-PERP[0], TRX[16.7204218], TRX-PERP[0], TULIP-PERP[0], UNI[0.20437432], USD[164536.09], USDT[11.48437152], WBTC[0.00010517], YFI[0.00110702] | | 1INCH[.999515], AUD[1.001], BCH[.001], BNB[.01], BTC[.0001], CAD[1.00], DAI[1], ETH[.001], EUR[1.00], GBP[1.00], HT[.1], MATIC[100], MKR[0.01], OKB[.1], SNX[.1], SUSHI[1], TRX[10], UNI[.1], USD[1.00], USDT[1], WBTC[.0009], YFI[.000999] |
| 00192704 | | STEP[.0123], STEP-PERP[0], TRX[.000036], USD[0.00], USDT[0] | | |
| 00192709 | | ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[1.99], XRP-PERP[0], XTZ-PERP[0] | | |
| 00192714 | | USD[0.00], USDT[1.57659090] | | |
| 00192717 | Contingent | BTC-PERP[0], DENT[1], ETH[0.06263524], ETH-PERP[0], ETHW[0.06263524], EUR[-106.63], FLOW-PERP[0], FTT[0.18348724], MATIC[44], SRM[2293.34849504], SRM_LOCKED[82847.41196464], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 00192720 | | BTC-PERP[0], ETH-PERP[0], USD[0.54] | | |
| 00192724 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00192725 | | COMPBULL[.00009692], ETH[.00004707], ETHBULL[0], ETHW[0.00004706], USD[-0.04], USDT[.004425] | | |
| 00192727 | | BNBBEAR[.00051123], LTC[0], USD[0.00], USDT[0] | | |
| 00192730 | Contingent | AMPL[95.84527378], BNB[.00939295], ETH[0.42993055], ETHW[0.42993055], FTT[0.02681354], LUNA2[0.64117599], LUNA2_LOCKED[1.49607732], LUNC[139617.423268], ROOK[15.62037002], USD[13159.19], USDT[0] | | |
| 00192731 | | USD[0.17] | | |
| 00192732 | | BEAR[98.423], BTC-PERP[0], BULL[0], HOT-PERP[0], LINA-PERP[0], TRX[.000002], USD[0.00], USDT[0.05000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00192735 | | BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200510[0], BTC-MOVE-20200203[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-WK-20200404[0], BTC-MOVE-WK-20200411[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200529[0], USD[0.00] | | |
| 00192736 | | ALGO-PERP[0], ALT-PERP[0], APE[.098533], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], PRIV-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00192738 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV[9914654.9853], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.01250798], ETH-PERP[0], ETHW[.01250798], FTT[.07202461], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SWEAT[1628402.251], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[47.64], USDT[24339.05706449], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00192740 | Contingent | ADA-PERP[0], BSV-PERP[0], BTC[0], DOGE-PERP[0], ETH[.00000001], ETHW[0.00601146], FTT[.096162], LINK-PERP[0], LUA[859.8366], LUNA2[0.00944037], LUNA2_LOCKED[0.02202753], LUNC[12341], TRX[.0009511], USD[367.57], USDT[00], USTC[.53414] | | |
| 00192741 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00192745 | | BSVBULL[.87813879], BTC[0], USD[0.00] | | |
| 00192746 | | BTC[.0000007], DOGE[.9824], MOB[.14720161], MOB-PERP[0], TRX[.000081], USD[0.00], USDT[0] | | |
| 00192747 | | TRX[.000005], USD[0.00], USDT[1.52101624] | | |
| 00192748 | | ALGOBULL[2.647], BNB[.0075], BSVBEAR[.07652], ETHBEAR[.09782], TOMOBEAR[577.58822], USD[0.00] | | |
| 00192752 | | ALTBULL[2660.4678], ALT-PERP[0], BTC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRUMP[0], USD[452.34], USDT[0.00897259] | | |
| 00192753 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[2620648.1648], AVAX[0.00319870], BADGER[0.01014831], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005654], BTC-PERP[0], COMP[0.00007603], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.09933827], ETH-PERP[0], ETHW[0.00142863], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA[7.649445], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[7.9404], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS[.006564], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[.05598], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[.95648], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[3.65], USDT[48.11323936], XRP-PERP[0], YFI-PERP[0] | | |
| 00192754 | | ATOMBULL[549918], BCHBULL[219956.008], BEAR[102560], BSVBULL[.45991049.99], COMPBULL[417924.4], EOSBULL[799880], ETHBEAR[470926050.89514], ETHBULL[.01564], GRTBULL[519916], SXPBULL[113997200], THETABULL[1549.75], USD[141.66], USDT[70.90000000], XRPBULL[619876], XTZBULL[77987.4] | | |
| 00192756 | | AMPL-PERP[0], AVAX-PERP[0], BTC-MOVE-1103[0], CEL[.0798], FTT[0], KNC[.08765633], KNC-PERP[0], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL[.00000001], TRX[.000171], USD[0.01], USDT[0.04983921], XRP-PERP[0] | | |
| 00192759 | | BEAR[.00948746], ETHBEAR[.00445975], USDT[0] | | |
| 00192760 | | CONV[.00000001], MOB[.3184], USD[2.00] | | |
| 00192761 | | PAXG[.00005548], USD[0.00], USDT[0.00000440] | | |
| 00192762 | | ETHBEAR[1.01071225], USD[6.16] | | |
| 00192764 | Contingent | ADA-20200626[0], ADA-20200925[0], ADA-20201125[0], ALGO-PERP[0], ALT-2020026[0], BSV-20200925[0], BTC-20200327[0], BTC-PERP[0], DEFI-2020925[0], EOS-20200626[0], EOS-PERP[0], ETH-20200626[0], ETH-20200925[0], FTT[0.00741683], LINK-2020026[0], LINK-PERP[0], SRM[.44623596], SRM_LOCKED[2.01411365], USD[1.46], XRP-20200925[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00192765 | Contingent | ATOM[0], AXS[0], BNB[0], BTC[0], DOGE-PERP[0], ETH[0], ETHBEAR[.0009585], ETHW[0], FTT[1001.00239466], LOOKS[.00000002], LOOKS-PERP[0], LUNA2[0.00282580], LUNA2_LOCKED[0.00659354], NFT (414493702577756724/FTX EU - we are here! #274032)[1], NFT (488634936504471402/FTX EU - we are here! #274027)[1], NFT (490710372873358884/Mystery Box)[1], NFT (534526679723224294/FTX EU - we are here! #274017)[1], SOL[0], SRM1.39461256], SRM_LOCKED[604.21590413], USD[0.00], USDT[0.00000001] | | |
| 00192766 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.40164084], SRM_LOCKED[58.00363784], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00192767 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], USD[1.94], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00192769 | | ADABULL[0.13365326], AGLD[2104.30126], AMPL[0.03226041], AR-PERP[0], ATOMBULL[0.008062], AVAX-PERP[0], BABYDOGE[0.00000003], COMPBULL[85.4829], DOGEBULL[4.65098958], EOSBULL[.0989], ETH[0.24750000], ETHBULL[115.0758229], ETHW[.2475], FTM[285.185], GRTBULL[1819.836057], ICP-PERP[0], LINKBULL[.00043119], LTCBULL[.007458], MATICBULL[686.150839], QTUM-PERP[0], SUSHIBULL[5786403.20059], SXPBULL[0.0085559], TRX[.1594], TRXBULL[1.00283], USD[190.10], USDT[0.00000001], XRPBULL[.08531] | | |
| 00192770 | Contingent | BIT[.4106], BTC-PERP[0], ETH-PERP[0], FTT[25], GMT-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01715544], TRX[.000873], USD[0.25], USDT[0] | | |
| 00192771 | | PAXG[.0166], PAXG-PERP[0], USD[0.00] | | |
| 00192773 | Contingent | AUDIO-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DAI[.01913611], DAWN-PERP[0], ETH[0.00000003], ETH-PERP[0], LUNA2_LOCKED[1064.506907], LUNC-PERP[0], MCB-PERP[0], RUNE-PERP[0], SNX[0.07992183], SOL-PERP[0], STG[.00000001], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 00192774 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[15.2], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[5.99169607], BEARSHIT[17.387583], BNB-PERP[0], BNT-PERP[0], BTC[0.18608015], BTC-20200626[0], BTC-MOVE-20200402[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200816[0], BTC-MOVE-20200827[0], BTC-MOVE-20200902[0], BTC-MOVE-WK-20200615[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200918[0], BTC-PERP[.0731], BULL[0.05779302], BULLSHIT[.04117116], BVOL[0.00009107], COMPBEAR[7.184967], DEFI-PERP[0], DOGEBULL[0.00848405], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.21071662], ETHBULL[0.31845909], ETH-PERP[0], ETHW[.22107162], EUR[5.00], EXCHBEAR[.000748], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GRT-PERP[0], IBVOL[.00000333], LINKBULL[.00979244], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATICBULL[560.242195], MATIC-PERP[0], MTA-20200929[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM[.9756], SRM-PERP[0], SUSHIBULL[2044.591], SUSHI-PERP[0], SXPBULL[0.00000083], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[-1641.62], USDT[2.47177409], VETBULL[.00339762], VET-PERP[0], WAVES-PERP[0], XTZBULL[.00008897], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00192776 | | ADA-PERP[0], BAG-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], MATIC-PERP[0], SC-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210625[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00192777 | | CEL[0], FTT[50.0769789], USD[51.44], USDT[8.78530398] | | |
| 00192778 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00079897], BTC-PERP[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0.06800000], ETHW[0], FTM-PERP[0], FTT[0.72999241], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.46976009], LUNA2_LOCKED[1.09610689], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SCRT-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[-76.13], USDT[0], VET-PERP[0] | | |
| 00192779 | | BNB[.00047489], BTC[0.02294119], DOGE[.96046], DOGEBEAR[9947.9], ENJ[340], EOSBULL[9203.94992], ETHW[0.01000000], LTC[.01354214], LTCBULL[1.089237], LUA[296.46178], RSR[969.321], SRM[1], TRX[391.5078], USD[297.65], USDT[0.39851336], XRP[1027.378858], XRPBULL[3841.70084] | | |
| 00192782 | | ALGOBULL[1119.481], AMPL-PERP[0], SRM[.9923], USD[0.05] | | |
| 00192783 | Contingent | ADABULL[0], ALGOBULL[14100000], ALGO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOSBULL[329998.1], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.72999050], ETH-PERP[0], ICX-PERP[0], KNCBULL[0], LINKBULL[0], LTCBULL[2500], LUNA2[0.11836940], LUNA2_LOCKED[0.27619528], MATICBULL[0], OKBBULL[0], SUSHI-PERP[0], SXPBULL[0], TRX[1.000006], USD[0.05], USDT[0], XRPBULL[0], XRP-PERP[0] | | |
| 00192787 | | USD[0.00] | | |
| 00192788 | | ALGOBEAR[5252797.90344597], ALGOBULL[149695.65467625], DOGE[.007], SUSHIBEAR[299192.56363636], TRX[0], USD[0.00], USDT[0] | | |
| 00192789 | | 1INCH-PERP[0], AAPL[1.000005], ATLAS-PERP[0], AVAX[66.69000000], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[155.0856771], FTT-PERP[.778.9], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MAPS[.97514], MTL-PERP[0], NEO-PERP[0], NFT (357360551194467760/FTX EU - we are here! #146122)[1], NFT (510605547889149706/FTX EU - we are here! #145939)[1], NFT (514155070291477812/FTX EU - we are here! #146041)[1], PERP-PERP[0], RSR-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000009], TSLA[3.0003], USD[3376.88], USDT[1152.80893864], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00192790 | | ANC-PERP[0], APE-PERP[0], BAL-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JPY[0.00], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-0.14], USDT[0.19856528], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00192794 | | ADABULL[0], USD[0.17] | | |
| 00192795 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.78501548], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-2757.70], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00192797 | | BTC[0] | | |
| 00192798 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SPELL-PERP[0], USD[0.35], XTZ-PERP[0] | | |
| 00192800 | | ETH-PERP[0], LTC-PERP[0], USD[0.02] | | |
| 00192803 | Contingent | ALPHA-PERP[0], AMPL[0], AVAX[0], BNB[0.00000002], BNB-PERP[0], BOBA_LOCKED[229166.66666667], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.31001341], ETH-PERP[0], ETHW[0.00000001], FTT[484.17821073], FTT-PERP[0], GMT-PERP[0], LINK[.00000001], OMG[0], REN-PERP[0], SOL[0], SRM[.00353982], SRM_LOCKED[2.04484315], SUSHI-PERP[0], USD[15243.65], USDT[1379.49383857], XRP-PERP[0], YFI-PERP[0] | | ETH[1.309908], USD[2211.03], USDT[334.346156] |
| 00192805 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.612727], TRX-PERP[0], USD[-0.19], USDT[0.21739518], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00192812 | | AMPL-PERP[0], BTC[0.0009741], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIT-PERP[0], SOL-20210625[0], THETA-PERP[0], USD[18.46], XMR-PERP[0], XRP-PERP[0] | | |
| 00192814 | | BTC-PERP[0], ETH-PERP[0], USD[62.72] | | |
| 00192815 | | ETH-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 00192816 | | ETH-PERP[0], USD[0.10] | | |
| 00192822 | | ETH[2], ETHW[2] | | |
| 00192823 | | ETHW[.044], USD[0.00] | | |
| 00192825 | | ADABEAR[90.95], ADABULL[0.00000824], BCH[.000013], BCHA[.000013], BEAR[.09055], BNBBULL[.00044], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200508[0], BULL[.00009986], DOGEBULL[.0031035], EOSBEAR[4996.5], ETHBEAR[349930.01], ETHBULL[.0001301], LINKBEAR[9.062], LTC[.003], LTCBEAR[379.734], TRXBEAR[9055], USD[0.19], USDT[0.00722257], XRPBEAR[779454], XRPBULL[1.08061313] | | |
| 00192826 | | BEAR[.00336966], BTC-20200626[0], BTC-PERP[0], FTT[1.877735], LINK-20200626[0], LINKBEAR[.00002365], LINKBULL[0.00002618], LINK-PERP[0], USD[0.04], USDT[0], XTZ-PERP[0] | | |
| 00192827 | | ALGOBULL[30500], USD[0.02] | | |
| 00192831 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], BNBBULL[0], BTC-20200626[0], BTC-PERP[0], BULL[0], ETH[.00071592], ETHBULL[0], FTT-PERP[1.26], LINKBULL[0], MATIC[978.82390138], MATIC-PERP[0], RUNE[.09974], SRM[.00576245], SRM_LOCKED[.04043716], TRX[.000004], USD[-1742.77], USDT[2.70532221], VETBULL[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00192832 | | ATLAS[3.39507333], ATLAS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.06242], LINK-PERP[0], SXP-PERP[0], USD[2.21], USDT[0] | | |
| 00192835 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00005939], BTC-PERP[0], CEL-PERP[0], COMPBEAR[.0008742], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-3.02526270], ETH-PERP[0], ETHW[-0.17455335], FTM-PERP[0], FTT[25.92101474], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[49.51443545], LUNA2_LOCKED[115.5336827], LUNC[0], LUNC-PERP[0], MATIC[744.13132980], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], NFT[548775028545685681/The Hill by FTX #37224](1), PEOPLE-PERP[0], PRIV-PERP[0], RAY[20126.49667175], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.002524], USD[4017.59], USDT[1992.82088120], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00192840 | Contingent, Disputed | ADABULL[0], BALBULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], LINKBULL[0], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00192842 | | ALTBEAR[18], ASDBEAR[2224856600], BEAR[15.2], BNB[.00072566], MATICBEAR2021[656.12], MATICBULL[.68], USD[0.11], USDT[0] | | |
| 00192844 | Contingent | ADA-PERP[0], AKRO[1], BTC[1.17068124], BTC-20211231[0], BTC-PERP[0], CHF[11938.11], COIN[0], DENT[1], DOGE[5], ETH[1.22605951], ETHW[1.22633585], EUR[0.00], FTT[32.74682971], KIN[2], LTC[0], LUNA21.82423430], LUNA2_LOCKED[4.25654670], REEF[1367.03727213], TRU[1], TRX[1], USD[0.00], USDT[0.00127442] | Yes | |
| 00192846 | | ETH[.00377348], LTC[0], TRX[0], USD[0.00], USDT[78.91241881] | | |
| 00192848 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], OKB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00192850 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.00000093], TRX-PERP[0], USDT[-0.00000004], XLM-PERP[0], XRP-PERP[0] | | |
| 00192852 | | BTC-PERP[0], USD[0.00] | | |
| 00192853 | | BTC-PERP[0], LINK-PERP[0], RUNE-PERP[0], TOMOBULL[.005288], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00192854 | | ADA-PERP[117], AVAX[19068.789752], AVAX-PERP[736.30000000], BCH[1721.35707962], BCH-PERP[-2806.758], BNB[.0133915], BNB-PERP[-1.50000000], BSV-PERP[-10065.47], BTC[69.73914411], BTC-20210625[0], BTC-PERP[-0.25329999], COMP[2165.77286204], DAI[109032.8], DOGE[2337531.451775], DOGE-PERP[45645], DOT[9101548.1210245], DOT-PERP[763.09999999], EOS-PERP[2415.19999999], ETC-PERP[-734.99999999], ETH[10.02175771], ETH-PERP[1.81000000], ETHW[2009.23432074], FTT[0.10], GBP[81838.76], GLAM-PERP[-194], KSM-PERP[47.78000000], LINK[6195.829824], LINK-PERP[-48.09999999], LTC[1012.5333216], LTC-PERP[-119.28999999], MATIC[1737246.722365], MATIC-PERP[-7442], SHIB[37396918160], SOL[132675.3926525], SOL-PERP[147610.97], TRX[11812], UNI[8711.462701], UNI-PERP[8.50000000], USDT[1.06429036], XRP[3.3477], XRP-PERP[-2852], XTZ-PERP[3504.99200000] | | |
| 00192860 | | IMX[.08868], USD[0.11] | | |
| 00192862 | | AVAX-PERP[0], ETH[.002853], ETH-PERP[0], ETHW[.002853], USD[-0.80] | | |
| 00192866 | | AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210625[0], DENT-PERP[0], DOGE-20210625[0], DOGEBULL[0.00000062], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], HOT-PERP[0], LINK-PERP[0], MEDIA-PERP[0], MER-PERP[0], PROM-PERP[0], QTUM-PERP[0], STEP-PERP[0], SUSHIBULL[.037566], SXP-20210625[0], SXPBULL[0.00945928], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0], XRPBULL[.09829] | | |
| 00192867 | | BTC[.00000324], SOL[.01], USD[0.00], USDT[0.12819110] | | |
| 00192870 | | DOGEBULL[0.00000903], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 00192876 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], BNB[0.00950000], CAKE-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.02563451], FTT-PERP[0], HKD[2.31], HT[0], HT-PERP[0], LTC[0], MATIC[0], OKB[0], OKB-20210924[0], OKB-PERP[0], OMG[0], SRM[1.83938714], SRM_LOCKED[8.54655594], SXP[0], TRX[0], USD[161.57], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00192877 | | BTC[.00038127], BTC-PERP[0], ETH-PERP[0.01000000], USD[-8.00], USDT[0] | | |
| 00192882 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-20210625[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.44], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00192884 | | ADA-20210924[0], ADA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[.00000001], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB-0325[0], BNB-0624[0], BNB-0630[0], BNB-20210924[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-123[0], BTC-PERP[0], CHZ-0930[0], DOGE-4991[0], DOGE-PERP[0], ETH[0], ETH-1230[0], ETH-0331[0], ETH-0430[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-0930[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-1230[0], SOL[.00000001], SOL-0624[0], SOL-PERP[0], TRX[.000199], TRX-0930[0], TRYB-PERP[0], USD[0.35], USDT[0.00000001], XAUT-PERP[0], YFI-0325[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00192886 | | LUA[14945.89802621], MAPS[39.45609781], RAY[6.70746554], USD[0.33], USDT[0] | Yes | |
| 00192888 | | CEL[.0669], FTM[2], USD[0.11] | | |
| 00192891 | Contingent | ADA-0325[0], ADA-PERP[0], BCH-PERP[0], BNB[0.00000002], BNBBULL[0.00000001], BNBHEDGE[0], BNB-PERP[0], BTC[0.00000005], BTC-HASH-2021Q1[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], BULL[0.00000010], BVOL[0], CEL-0930[0], CEL-PERP[0], COMP-0930[0], COMP-PERP[0], DOGE-0325[0], DOGE-PERP[0], EOSBULL[0], ETH[0.00000004], ETH-0325[0], ETH-0624[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], FTT[31.13362490], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KLUNC-PERP[0], LTC[0], LTCBULL[0.00000001], LUNC-PERP[0], NFT[41022043245068642/FTX EU - we are here! #258190][1], NFT[4557938141304526633/The Hill by FTX #34834][1], NFT[46000798422659512/FTX EU - we are here! #258203][1], NFT[5032876003461332/1/FTX EU - we are here! #258181][1], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[.00113685], SRM_LOCKED[.04252335], SRM-PERP[0], SUSHIBULL[0], TRUMP[0], TRX[389], UNI-PERP[0], USD[41370.10], USDT[0.00619942], USTC-PERP[0], XLM-PERP[0], XRPBEAR[0] | | |
| 00192896 | | BTC[.0257], USD[82.31] | | |
| 00192898 | Contingent | BTC[0.01144296], BTC-PERP[0], DOGE[318.00137278], ETH[0], ETH-PERP[0], HXRO[21551], KNC[0.39832862], OXY[.030968], RAY[.05421], RAY-PERP[0], ROOK-PERP[0], SHIB[2764641.66454183], SOL[0.85272005], SOL-PERP[0], SRM[110.56843367], SRM_LOCKED[807.88572805], TRX[.000004], USD[1710212.07], USDT[93.19514519] | | BTC[.0105451], KNC[.34886071], USD[161.89] |
| 00192900 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00192901 | | NFT[536281682277988536/FTX EU - we are here! #233736][1], NFT[537877025621138808/FTX EU - we are here! #233722][1], NFT[568108777193981801/FTX EU - we are here! #233741][1] | | |
| 00192903 | | BTC-MOVE-2020321[0], BTC-PERP[0], USD[0.00] | | |
| 00192904 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC[.003812], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[5.60889521], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00192905 | | ATLAS[2645], ETH[0], ETHW[0.00000034], FTT[0.00000100], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000015] | | |
| 00192906 | | EOSBULL[.00280034], USD[0.36], USDT[-0.32213893] | | |
| 00192907 | | ADA-PERP[0], BTC[0.00000661], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[7.49858355], LINK-PERP[0], LTC-PERP[0], NFT[5136192876755773929/FTX AU - we are here! #3000][1], NFT[5539500591913346527/FTX AU - we are here! #2996][1], REN-PERP[0], TRX[.000001], USD[4.58], USDT[4.81111731] | | |
| 00192909 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[60.46], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00192910 | | BLOOMBERG[0], BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], TRXBULL[.1], USD[25.00], WARREN[0], XRP-PERP[0] | | |
| 00192911 | | BSV-PERP[0], LTC[.00742733], USD[7.87] | | |
| 00192912 | | BTC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI[.04986], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 00192917 | | BTC-PERP[0], TOMOBEAR[42.11], TOMOBULL[230.457051], USD[0.07] | | |
| 00192919 | Contingent | AAVE-PERP[0], ADABEAR[8294190], ALGOBEAR[6398758.4], ALGOBULL[17696.3722], BCH-PERP[0], BEAR[2599.4956], BEARSHIT[22565.924], BNB[0.09453434], BNBBEAR[50858287], BNB-PERP[0], BTC-MOVE-2020609[0], BTC-MOVE-2020614[0], BTC-MOVE-2020817[0], BTC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[.09868], FTT-PERP[0], LINA-PERP[0], LINKBEAR[8897846.6], LINK-PERP[0], LTC[0.00356905], LTCBEAR[89.98254], LTC-PERP[0], NFT[299473064471689060/Voxel Penguins #4][1], NFT[302592973751177866/Voxel Penguins #1][1], NFT[400834402111222765/Voxel Penguins #2][1], NFT[426654792771953312/Voxel Penguins #5][1], OKBBULL[0.01698845], ONE-PERP[0], SHIB-PERP[13000000], SRM[2.07884746], SRM_LOCKED[.06004238], SUSHI-PERP[0], USD[39.58], XAUT-PERP[0], XRP-PERP[0] | | BNB[.091823] |
| 00192920 | | 1INCH-20210625[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], DOGE[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], MAPS[.8502], MEDIA-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU[.81999], TRU-20210326[0], TRU-PERP[0], UNI-PERP[0], USD[75.41], USDT[0] | | |
| 00192921 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.00000001], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00034545], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], ROOK-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00192922 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TOMO-PERP[0], USD[0.01], USDT[.7794162] | | |
| 00192923 | Contingent | AAVE-PERP[0], BCH-PERP[0], BIT[.6], BNB-PERP[0], BTC-PERP[0], DOGE[.8984], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[.004494], LTC-PERP[0], LUNA2[13.26127362], LUNA2_LOCKED[30.94297178], LUNC[2887670.25042], LUNC-PERP[0], NEAR-PERP[0], OKB-20201225[0], OKB-PERP[0], OP-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.40], USDT[49.25400000], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00192924 | | 1INCH-PERP[0], FTT-PERP[0], USD[0.00], USDT[574.59350443] | | |
| 00192925 | | BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BULL[0], FTT[0.03701684], USD[2.07] | | |
| 00192926 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[.09319], LINK-PERP[0], SRM[.0883], SRM_LOCKED[.08383643], TRX[.000001], USD[8698.57], USDT[0.00000000] | | |
| 00192927 | Contingent | AAPL-0930[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[0.07393294], BADGER-PERP[0], BNB-PERP[0], BTC[0.01196683], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00021234], ETH-PERP[0], ETHW[0.12000000], EUR[256.00], FIDA[80.06659557], FIDA_LOCKED[0.3209904], FIL-PERP[0], FTT[25.00819510], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.60733233], LUNA2_LOCKED[3.75044211], MATIC-PERP[0], MNGO-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY[415.75910363], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[23.22735957], SOL-PERP[0], SPY[0.00099598], SUSHI-PERP[0], TRX[5], TRX-PERP[0], TSLA[0.00464268], TSLAPRE[0], USD[25937.01], USDT[20.10500000], XRP[.1], XRP-PERP[0], ZIL-PERP[0] | | AVAX[.01], SOL[.01], USD[2.00] |
| 00192928 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZN-20210326[0], ATLAS[9.1716], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-MOVE-0404[0], BTC-MOVE-20200825[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200927[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201007[0], BTC-MOVE-20201010[0], BTC-MOVE-20201014[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201203[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201231[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210326[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB[9040], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEBWIN[199.867], TRX[.000002], UNI-PERP[0], USD[27.81], USDT[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0] | | |
| 00192929 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00192935 | Contingent | 1INCH-PERP[0], AAPL[-0.03031225], AAPL-0325[0], AAPL-0930[0], AAPL-1230[-18.71], AAPL-20210924[0], AAPL-20211231[0], AAVE-PERP[0], ALGO-PERP[0], ALT-20200925[0], ALT-PERP[0], AMC-20210625[0], AMPL-PERP[0], AMZN-0325[0], AMZN-0624[0], AMZN-0930[0], AMZN-1230[-11.375], AMZNPRE-0624[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNTX[-0.01079522], BNTX-0624[0], BNTX-0930[0], BNTX-1230[0], BSV-PERP[0], BTC[0.00916501], BTC-PERP[-0.2494], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0.6468], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[-3.9], FB[0], FB-20210625[0], FB-20210924[0], FB-20211231[0], FLM-PERP[0], FTT[0.14109100], GME-20210625[0], GOOGL-20210326[0], GOOGL-20211231[0], GRT-PERP[0], ICP-PERP[-123.42], LINK[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA2[1.60315676], LUNA2_LOCKED[3.74069910], LUNC-PERP[0], MKR-PERP[0], MSTR-20210326[0], MSTR-PERP[0], NFLX-PERP[0], OMG-PERP[0], PFE-0930[0], POLIS-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SLV-20211231[0], SOL-20210924[0], SOL-PERP[0], SPY[0], SPY-20210326[0], SPY-20210924[0], SPY-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA[-3.39885725], TSLA-0930[0], TSLA-1230[-9.48], TSLA-20210326[0], TSLA-20210625[0], TSLA-20211231[0], TSLAPRE-0930[0], TSM-1230[-16.015], UNI-PERP[0], UNISWAP-PERP[0], USD[19239.71], USDT[9843.10271450], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00192936 | | SOL[0], USD[7.0] | | |
| 00192937 | | BNB[.00006944], TRX[.000002], USDT[0.02887483] | | |
| 00192941 | | SLRS[5150], SNY[1400], USD[5.00], USDT[0], YFI[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00192942 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RON-PERP[0], SOL-0624[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.000777], USD[7.12], USDT[15.69000000], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00192944 | | LINKBEAR[19.986], TOMOBEAR[17000], USD[0.08] | | |
| 00192946 | | ADA-PERP[0], ALTBULL[0], BNB[0], BNBBULL[0.00000827], BTC-PERP[0], BULL[0.00000067], BULLSHIT[0], ETH-PERP[0], LINKBULL[0], TRX[.000003], USD[8.71], USDT[0], XRPBULL[0] | | |
| 00192947 | | ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], BCH-20200626[0], BSV-20200626[0], BSV-PERP[0], BTC-PERP[0], EXCH-20200626[0], EXCH-PERP[0], LINK-20200626[0], LINK-PERP[0], MATIC-20200626[0], MATIC-PERP[0], SHIT-20200626[0], SHIT-PERP[0], USD[0.00] | | |
| 00192951 | | BTC[0], ETC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00192952 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200326[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], EOS-PERP[0], ETH-20200626[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-20200626[0], LINK-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.20], USDT[0], XRP-PERP[0] | | |
| 00192953 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAND[0668415], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[.0203205], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.6118642], DOGE-20200925[0], DOGE-PERP[0], EGLD-PERP[0], ENJ[.74561913], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.03487021], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HXRO[.192463], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINKBULL[0.00003766], LINK-PERP[0], LTC[.00745456], LTC-PERP[0], LUA[.0946], LUNA2[0.09238826], LUNA2_LOCKED[0.21557262], LUNC[20117.74], LUNC-PERP[0], MAPS[.287281], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[.10128], REN-PERP[0], ROOK[.00044572], RSR[1.11171004], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM_LOCKED[11.87013532], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.43], USDT[0.00526574], WAVES-PERP[0], XLM-PERP[0], XRPBULL[.0050394], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00192954 | | APE-PERP[-10354.1], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[12.13600000], ETH-PERP[0], ETHW[12.13600000], FTM-PERP[0], FTT[.9482], NEAR-PERP[0], RUNE-PERP[0], USD[70187.97], USDT[.004838], YFI[0], YFI-PERP[0] | | |
| 00192960 | Contingent | FTT[817.628], IP3[3000], LUNA2[0.04086749], LUNA2_LOCKED[0.09535748], LUNC[0.70919999], SRM[132.7506498], SRM_LOCKED[584.74991374], TRX[.000787], UNI-PERP[0], USD[967.37], USDT[22.28052560], USTC[5.78453] | | |
| 00192961 | | ATLAS[2.2373], AURY[.95763], EOSBULL[.00170072], IMX[.046746], USD[3.11], USDT[0.57628244], XRP[.215] | | |
| 00192966 | | ADA-PERP[0], ALT-PERP[0], AUD[7.07], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00009064], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098200], ETH-PERP[0], ETHW[0.00098200], EXCH-PERP[0], FTM-PERP[0], FTT[0.05893185], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00192967 | | BTC[0], USDT[0.00000001] | | |
| 00192968 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200928[0], BTC-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[.00085041], ETH-20200925[0], ETHW[0.00085040], EXCH-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[9.57], USDT-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00192971 | | BTC[.00008988], EOSBULL[.077098], ETHBULL[.00009854], EUR[0.00], LTCBULL[.00751], SXPBEAR[.04736], USD[0.00], USDT[0] | | |
| 00192976 | | EOSBULL[.00249438], ETHBULL[.00053267], USD[0.05], USDT[0] | | |
| 00192977 | | BNB[0], ETH[0], USDT[0.00000125] | | |
| 00192978 | | ADABEAR[32456348.20], ALTBEAR[2406243.32], ASDBEAR[32995480], BALBEAR[139669932], BCHBEAR[357685.202], BEAR[250738.95272197], BEARSHIT[14338422], BNBBEAR[1258580314], BSVBEAR[6246364.1], COMPBEAR[64034320], DEFIBEAR[9600], DOGEBEAR[307236880], DOGEBEAR2021[11.63698849], DRGNBEAR[3600000], EOSBEAR[83314075.98], ETCBEAR2[19085676], ETHBEAR[675285266620.23803365], ORTBEAR[979590], HTBEAR[3800], KNCBEAR[443986600], LEOBEAR[100], LINKBEAR[9500509500], MATICBEAR2021[129122274044], OKBBEAR[86000000], SUSHIBEAR[1189511485], THETABEAR[1799640000], TOMOBEAR2021[12], TRXBEAR[37619661], USD[0.12], USD[0.00690889], VETBEAR[7078900.3], XRP[.866503], XRPBEAR[46061084.0.8], XTZBEAR[12000000] | | |
| 00192983 | Contingent, Disputed | BIDEN[0], TRUMP[0], USD[0.09] | | |
| 00192985 | | BAT[.00000001], BTC[0], ETH[0], HKD[0.00], USD[0.00], USDT[0] | | |
| 00192987 | | TRX[.000123], USD[0.00], USDT[34.84817379] | | |
| 00192991 | | USD[265.16] | | |
| 00192992 | | USD[174.69] | | |
| 00192993 | | USD[10.34] | | |
| 00192996 | | BTC[0], CEL[0.12035121], ETH[0], FTT[25.98364117], MATIC[0], USD[0.00], USDT[0], XRP[0.00483475] | | |
| 00192997 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210924[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20210924[0], ALGO-PERP[0], ALT-20200925[0], ALT-20210924[0], ALT-PERP[0], APT[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210924[0], AVAX-PERP[0], BAL-20200925[0], BAL-20210924[0], BAL-PERP[0], BCH-20200925[0], BCH-20201225[0], BCH-20210924[0], BCH-PERP[0], BNB[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BSV-20200925[0], BSV-20201225[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00000217], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTMX-20200925[0], CEL-20210924[0], CEL-PERP[0], CHZ-20200925[0], COMP-20200925[0], COMP-20201225[0], COMP-20210924[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210924[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200PERP[0], DRGN-20200925[0], DRGN-20210924[0], DRGN-PERP[0], EOS-20200925[0], EOS-20210924[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[.00000001], ETH-20201225[0], ETH-20210924[0], ETH-PERP[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-20210924[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20200925[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-20210924[0], GRT-PERP[0], HNT-20201225[0], HT-20200925[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO-20200925[0], LINK-20200925[0], LINK-20201225[0], LINK-20210924[0], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-20210924[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200925[0], MID-20210924[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-20200925[0], OKB-20210924[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], PAXG-20200925[0], PAXG-PERP[0], PRIV-20200925[0], PRIV-20210924[0], PRIV-PERP[0], REEF-20210924[0], REEF-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210924[0], SHIT-PERP[0], SOL[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210924[0], SXP-PERP[0], THETA-20200925[0], THETA-20201225[0], THETA-20210924[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20200925[0], TRX-20210924[0], TRX-PERP[0], TRYB-20200925[0], TRYB-PERP[0], UNI-20201225[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-20200925[0], VET-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XRP-20200925[0], XRP-20210924[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210924[0], XTZ-20201225[0], XTZ-PERP[0] | | |
| 00192998 | | BTC-PERP[0], USD[0.00] | | |
| 00192999 | | ATLAS-PERP[0], CITY[0], GRT[.12719915], TRX[.000005], USD[0.37], USDT[585.74832182] | | |
| 00193000 | | ALT-20200626[0], ALT-20200925[0], BABA[610.027007], BABA-0930[0], BABA-1230[637.785], BABA-20210924[0], BABA-20211231[0], BCH-0930[0], BITW-1230[0], BTC-20200626[0], BTC-20201225[0], BTC-20210625[0], BULLSHIT[0.00003124], DEFI-20210625[0], DOGE-PERP[0], ETC-20200626[0], ETH-20200626[0], ETH-20210625[0], EXCH-20200626[0], FB-0624[0], FB-0930[0], GBTC[.008], GBTC-1230[0], GOOGL-0930[0], HT-PERP[0], LTC-0930[0], LTC-1230[0], SHIT-20210625[0], SPY[21.4965], SPY-0930[0], SPY-1230[0], TRX[.000172], TSM-0930[0], USD[-4794.41], USDT[0.00526981] | | |
| 00193001 | | USD[14.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193004 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS [01], AUD[1.46], BADGER[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.01961388], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CBSE[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CUSDT[0], CUSDT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[-44], GME[0.0000004], GMEPERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NFT (368235485562564833/FTX EU - we are here! #92911)[1], NFT (378511399855895192/FTX Swag Pack #112)[1], NFT (387280252017094658/FTX AU - we are here! #8445)[1], NFT (442495744770074708/FTX AU - we are here! #47572)[1], NFT (469775169221495218/The Hill by FTX #38168)[1], NFT (471508044077019936/FTX EU - we are here! #9187)[1], NFT (559165996435629273/FTX AU - we are here! #8453)[1], NFT (564760298092783821/FTX EU - we are here! #9162)[1], OIL100-2020427[0], OIL100-20200525[0], OKB[0], OKB-PERP[0], OLY2021[0], OMG[0.00000001], OMG-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-PERP[0], RAY[.000005], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIB[22201457.35], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[-11.29], SRM-PERP[-375], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSM[0], UNI[0], UNI-PERP[0], USD[954.04], XAUT[0], XAUT-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AUD[1.46], BNB[.019573] |
| 00193007 | | 1INCH-PERP[0], ADA-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[0.38744397], SUSHI-PERP[0], UNI-PERP[0], USD[-0.38], USDT[0], YFI-PERP[0] | | |
| 00193008 | | AMD[.009965], BNB[.002167], UBER[.022755], USD[0.00] | | |
| 00193009 | Contingent | 1INCH[0.80882779], BTC[0], CEL[0], DAI[0.05797021], ETH[3.97492406], LUNA2[0.00373872], LUNA2_LOCKED[0.00872369], NFT (309045983314876095/FTX EU - we are here! #82367)[1], NFT (323158269807778921/FTX AU - we are here! #61956)[1], NFT (385780437601222826/Montreal Ticket Stub #1766)[1], NFT (476465062708252514/FTX AU - we are here! #17058)[1], NFT (480430930020282220/Monza Ticket Stub #1019)[1], NFT (484243361294517717/FTX Crypto Cup 2022 Key #9519)[1], NFT (486608173184985659/Silverstone Ticket Stub #15)[1], NFT (487175125722257994/Austria Ticket Stub #743)[1], NFT (522795874873516067/FTX AU - we are here! #32750)[1], NFT (535913706867941825/The Hill by FTX #4084)[1], NFT (550663052645285308/Netherlands Ticket Stub #335)[1], NFT (551365961918449596/Hungary Ticket Stub #981)[1], NFT (575266749282720039/FTX EU - we are here! #82712)[1], REN[0], ROOK[0.00031261], UNI[0], USD[0.04], USDT[0], USTC[0.52923484] | | 1INCH[.808791], DAI[.057968], ETH[3.974334], USD[0.04] |
| 00193010 | | ETH[0.00000001], TRUMP[0], TRUMPFEBWIN[1068.4393], TRX[.007443], USD[0.00], USDT[0] | | |
| 00193012 | | BTC-MOVE-20201104[0], ICP-PERP[0], NFT (289633714132445386/FTX EU - we are here! #106374)[1], NFT (290221694338590152/FTX AU - we are here! #27921)[1], NFT (358137600599923484/FTX EU - we are here! #106497)[1], NFT (575392514375601140/FTX AU - we are here! #27936)[1], STEP-PERP[0], USD[0.00], USDT[0.02932500], USTC-PERP[0] | | |
| 00193014 | | BTC[0.00000095], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[26.94217870], NFT (294766305009882907/FTX EU - we are here! #185328)[1], NFT (307075531926981485/FTX EU - we are here! #185218)[1], NFT (320194128486520669/FTX AU - we are here! #40781)[1], NFT (345205234586569568/Austin Ticket Stub #1603)[1], NFT (440279115122817708/FTX AU - we are here! #40880)[1], NFT (449801903884440969/FTX EU - we are here! #185430)[1], SOL[0.00178368], USD[0.00], USDT[892.15666004], USDT-PERP[0] | Yes | |
| 00193016 | Contingent | 1INCH-PERP[0], ALCX[.00000001], ETHBEAR[0], ETH-PERP[0], EUR[0.00], GRT-20210326[0], LOOKS-PERP[0], LUNA2[0.63975353], LUNA2_LOCKED[1.49275825], LUNC[139307.68], SUSHI-PERP[0], USD[0.00], USDT[0.00001388] | | |
| 00193019 | | HBAR-PERP[0], SAND-PERP[0], TRX[.000218], USD[2.87], USDT[1] | | |
| 00193022 | | BTC[0], ETH[0], ETHW[0.00029771], FTT[25.09631289], GMT[.83001777], GST[.08142524], NFT (475563361777264945/Official Solana NFT)[1], SOL[.00001242], USD[0.01], USDT[2.15029023] | Yes | |
| 00193024 | | ETH[.0009722], ETHW[.0009722] | | |
| 00193027 | | BTC[.00007406], BTC-PERP[0], USD[0.05] | | |
| 00193030 | | BTC-PERP[0], USD[0.07] | | |
| 00193032 | Contingent | HT-PERP[0], LUNA2[0.00316998], LUNA2_LOCKED[0.00739662], MKR-PERP[0], OKB-PERP[0], SOL[.402853], USD[2.41], USDT[75.16003687], USTC[.448726] | | |
| 00193033 | | BEAR[696.86194173], EOSBULL[1530.153], TRX[.000002], USDT[.04514038] | | |
| 00193034 | | USD[2677.40] | | |
| 00193035 | Contingent | AAPL-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[52.200261], ALPHA-PERP[0], ALT-20211231[0], AMZN-20201225[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[3.79], BNB[.00000001], BNB-PERP[0], BTC[0.00002671], BTC-20210625[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], BYND-20210326[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[689.091156], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00835], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[332.3016615], EGLD-PERP[0], ENJ-PERP[0], ENS[22.170146], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00030652], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0.00005489], ETH-PERP[0], ETHW[0.00032550], EXCH-20210326[0], EXCH-PERP[0], FB-20210825[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[170.03012644], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[2.0001125], GMT-PERP[0], GOOGL-20201225[0], GRT-PERP[0], HNB-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[20.0001], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-0325[0], LINKBULL[0], LINK-PERP[0], LOGAN2021[0], LOOKS[964.00482], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.87539015], LUNA2_LOCKED[2.04257703], LUNC[0.00308832], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[-1326], MKR-PERP[0], MNGO[1140.0057], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (323760232889597785/FTX Crypto Cup 2022 Key #1545)[1], NFT (381681873058276565/Netherlands Ticket Stub #1730)[1], NFT (508948302458408213/FTX AU - we are here! #25569)[1], NFT (516441074525911283/FTX AU - we are here! #25560)[1], NLO-20201225[0], OKB-20210625[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[691.37498], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[25505.01], USDT[0.00561136], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00193037 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.01], USDT[2.38379343], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193038 | Contingent | 1INCH[0], ADABEAR[6250031 2.5], BAT[.00000001], BNB[0], BTC[0.00000101], CEL[0.05523332], ETH[0.00099119], ETHBEAR[18009.09], ETHBULL[0.00000318], ETH-PERP[0], ETHW[.000017], FTT[1054.13395148], FTT-PERP[0], INDI_IEO_TICKET[1], LINK[14.00463600], LTC[0.00029790], LTCBULL[1650.05061], LUNA2[1650.05061], MATIC[0], NFT (352191455866539255/FTX EU - we are here! #81331)[1], NFT (406481714434422783/FTX EU - we are here! #81486)[1], NFT (512874607166426327/FTX EU - we are here! #81648)[1], POLIS-PERP[0], ROOK[0.33180129], RSR[0], SNX[0], SOL[28.96151409], SOL-PERP[0], SRM[1.68587693], SRM_LOCKED[382.42996367], STEP-PERP[0], STG[.002], SXP[0], TRX[0.00087683], USD[972.11], USDT[0.00960752], USTC[0] | | TRX[.000822] |
| 00193043 | | BSV-PERP[0], USD[0.00] | | |
| 00193047 | | BEAR[9.98005], BNB[.00935495], BNBBEAR[0], BTC-MOVE-20200331[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-WK-20200410[0], DOGE[2.99943], ETH[0], ETH-20200626[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.08462935] | | |
| 00193049 | | DOGEBEAR[0], ETHBEAR[59978], FTT[0.00316528], FTT-PERP[0], MATICBEAR[1363727200], USD[0.00], USDT[0] | | |
| 00193050 | | BSVBULL[17.1], LTC[.00806681], LTCBEAR[.04791], USD[0.16] | | |
| 00193075 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGB-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08042631], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK[0.00027093], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000152], UNI-PERP[0], USD[555.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193078 | | USDT[0.01441307] | | |
| 00193090 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[1.5], COMP-PERP[0], DAI[34.2], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.90081950], ETH-PERP[0], ETHW[0], FTT[25.04163865], GMT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USDc-10831.18], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00193093 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], PAXG-PERP[0], USD[0.19], XTZ-PERP[0] | | |
| 00193096 | | BTC-PERP[0], TRX[.000001], USD[5.00] | | |
| 00193097 | | BOBA[.05701], USD[3.08], USDT[.2235792] | | |
| 00193098 | | 1INCH-PERP[0], ATLAS-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[18.66], USDT[4.01763545] | | |
| 00193103 | | AURY[.07865097], COPE[.0635], ETH[.0008888], ETHW[.0008888], PAXG-PERP[0], POLIS[.0774], RAY[.6598], TRX[.000022], USD[0.00], USDT[1421.91719653], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193111 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[415.89], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00193112 | Contingent, Disputed | EUR[0.00], GBP[0.00], LTC[.2] | | |
| 00193113 | | USD[0.47] | | |
| 00193114 | Contingent | ADABEAR[.007422], ADABULL[0.00000555], ADAHEDGE[.005598], ALGO-PERP[0], ALGOBULL[58.573], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[91.07495], BNB[0], BNB-PERP[0], BTC[0.00008257], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000023], C98-PERP[0], CHR-PERP[0], COMPBEAR[.003938], COMP-PERP[0], CONV-PERP[0], DOGE[164.52591993], DOGEBULL[.00000835], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[.002206], EOS-PERP[0], ETH[0.00677504], ETHBEAR[5536.6417], ETHBULL[0.00000411], ETH-PERP[0], ETHW[0.00677504], LTC[.01618499], LUNA2[6.16020881], LUNA2_LOCKED[14.37382058], LUNC[91260.19419962], MANA-PERP[0], MTA[.5218], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETABEAR[0.00059229], THETABULL[.00000661], TOMOBULL[.006275], TRX[0.23227300], TRXBEAR[655.1], TRX-PERP[0], USD[-27.80], USDT[-1.27741101], VET-PERP[0], WAVES-20210625[0], XLM-PERP[0], XRP[.369322], XRPBEAR[2.116], XRPBULL[.07628], XRP-PERP[0], YFI-PERP[0] | | |
| 00193118 | Contingent | SRM[1298.47304863], SRM_LOCKED[30.27511653], USD[0.00], USDT[0.00048662] | | |
| 00193119 | | AAVE-PERP[0], ADABULL[0], BNB[.00000001], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE[0], DOGEBULL[0], ETH[0.00000001], ETHBEAR[2591], FTT[0], LINKBEAR[985300], MATIC[0], MATICHEDGE[.0678], MATIC-PERP[0], MBS[11], SUSHI-PERP[0], SXP-PERP[0], USD[1.71], USDT[0.00000001], VETBEAR[79.21], VET-PERP[0], XRPBEAR[8530], XRP-PERP[0], YFI-PERP[0] | | |
| 00193120 | | NFT (425404582015317379/FTX EU - we are here! #19110)[1] | | |
| 00193121 | | FTT[5.9989416], LINK[123.8], LTC[1.23], USD[0.78], XRP[13.9975556] | | |
| 00193122 | | ATLAS[9.256], AUDIO[.9856], ETH[.00058787], ETHW[0.00058787], USD[216.93], USDT[1.2400925] | | |
| 00193123 | Contingent, Disputed | TRYB[0.00000769] | | |
| 00193127 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (45108657530985064/Montreal Ticket Stub #1958)[1], NFT (53320520190245978/Silverstone Ticket Stub #571)[1], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-20210326[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-LOCKED[140.13215468], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000000], TRX-20210326[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[13208.82], USDT[4999.99995182], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00193129 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0069], BTC-PERP[0], ENS-PERP[0], ETH[.077], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[802.03], USDT[0.00000001] | | |
| 00193132 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00692764], ETH-PERP[0], ETHW[0.00692764], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REAL[.091558], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[6.27], USDT[0.00729758], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193134 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], KNC-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[5.10], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193137 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201206[0], BTC-MOVE-20200a0[0], BTC-20201121[0], BTC-MOVE-20200628[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], GT[.09544], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00193140 | | ADA-20210625[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-20200628[0], BTC-PERP[0], COMP-20200925[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-20210625[0], DOT-20201225[0], DOT-20210625[0], DOT-PERP[0], DRGN-20200925[0], EOS-20200925[0], ETH[0], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], FTM[506.21439245], FTT[48.51056869], HNT[68.1], HNT-PERP[0], ICP-PERP[0], LINK-20200925[0], MATIC-PERP[0], PAXG-20200925[0], PAXG-PERP[0], PERP[32.6], REEF-PERP[0], SAND[930], SHIT-PERP[0], SOL[79.83602071], SOL-PERP[0], TRX-20200925[0], TRYB-PERP[0], UNISWAP-20201225[0], USD[1020.92], XRP-20200925[0], XRP-PERP[0] | FTM[487.526383], SOL[31.2524146] | |
| 00193144 | | BTC-20200327[0], BTC-MOVE-20200322[0], BTC-MOVE-20200327[0], USD[0.00] | | |
| 00193151 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.03427520], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1234.000015], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[2001.90], USDT[0.00009724], VET-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00193152 | | ADA-PERP[0], BTC[0.03247866], BTC-PERP[0], ETH[1.45], ETH-PERP[0], ETHW[1.45], LINK[20], LTC[2], LTC-PERP[0], USD[4408.42], XRP[300] | | |
| 00193153 | | BEAR[.04454652], BULL[0.00061167], USD[0.18], USDT[0] | | |
| 00193155 | | BTC-PERP[0], TRX[.52456088], USD[-0.02] | | |
| 00193159 | Contingent | AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01-0325[0], ETH-09300[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02457201], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[139.7272771], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[9.73560847], SRM_LOCKED[43.30900985], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8153.86], USDT[0.00872023], USTT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00193160 | Contingent | ADA-PERP[0], ALGO-20200327[0], ALGO-20200628[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-20200325[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20212325[0], BCH-PERP[0], BNB-20200626[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200626[0], BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-20200617[0], BTC-MOVE-20200618[0], BTC-PERP[0], BTMX-20200626[0], CEL-PERP[0], COMP-20200326[0], COMP-20200627[0], COMP-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOTRRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[.00025096], ETHW[.00074007], FIL-20200925[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GST-09300[0], GST-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], NEO-20201225[0], NEO-PERP[0], LTC-PERP[0], LUNA2[1.51831391], LUNA2_LOCKED[3.54273246], LUNC-PERP[0], MASK-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MER-20200925[0], NEAR-20201225[0], NEO-20201225[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[17.09662], THETA-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX[.00001], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[76.76], USDT[0.00000001], XRP-PERP[0], XTZ-20200925[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193162 | | BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.32], XRP-PERP[0] | | |
| 00193164 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193166 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00579796] | | |
| 00193167 | | 1INCH-PERP[0], AAVE-2021123110], ADA-2021123110], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[.096314], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-2021123110], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123110], AXS-PERP[0], BNB-2021123110], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-2021123110], BTC-PERP[0], CAKE-PERP[0], CEL-2021123110], CEL-PERP[0], COMP[.00000785], COMP-2021123110], CRV[99.98157], CRV-PERP[0], DEFI-2021123110], DOGE[.01945989], DOGE-2021123110], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], DYDX[36.9931809], DYDX-PERP[0], ENJ[83.9845188], ENJ-PERP[0], ENS[.9998157], EOS-2021123110], EOS-PERP[0], ETCBULL[9.998157], ETC-PERP[0], ETH-0325[0], ETH-2021123110], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-2021123110], LINK-PERP[0], LTC-2021123110], LTC-PERP[0], LUNC-PERP[0], MANA[59.988942], MANA-PERP[0], MATIC-PERP[0], MER[179.966826], MER-PERP[0], PERP-PERP[0], POLIS[24.99525], POLIS-PERP[0], RAY-PERP[0], SAND[99.98157], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY[9.998157], SOL-2021123110], SOL-PERP[0], SPELL[45485.99662], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-2021123110], THETA-2021123110], THETA-PERP[0], TRX-2021123110], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021123110], XRP-PERP[0] | | |
| 00193168 | | BTC-PERP[0], ETH-PERP[0], USD[0.59] | | |
| 00193169 | | USD[0.00], USDT[0] | | |
| 00193172 | Contingent | ALGOBEAR[.001], APE-PERP[0], BCHBEAR[.000398], BEAR[.07852], BNBBEAR[.001627], BSVBEAR[.07466], BTC-PERP[0], DRGNBULL[.0009146], ETCBEAR[.0009988], ETH[-0.00000001], ETHBULL[.001], ETH-PERP[0], ETHW[.00068759], HTBEAR[.001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006776], MBS[.982321], MPLX[.9124], PRISM[6.384], REAL[.05564], SOL[.0018], TOMOBEAR[.8733], TOMOBULL[.204463], TRX[.000894], USD[6.25], USDT[0], XTZBEAR[.001] | | |
| 00193174 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], FTT[0], LTC[0], SOL-PERP[0], SRM-PERP[0], SXP[0], UNI-PERP[0], USD[247.54], USDT[0], XMR-PERP[0] | | |
| 00193178 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.09650501], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00887402], BTC-PERP[0], CAKE-PERP[0], CHAIN-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[2.13272811], ETH-0930[0], ETH-PERP[0], ETHW[12.78281689], EUR[0.68], FTM[0], FTM-PERP[0], FTT[4.29739915], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00513230], LUNA2_LOCKED[0.01197537], LUNC[0.0087301], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[0.00140812], SRM_LOCKED[0.08716839], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[4700], SXP-PERP[0], TRX[22688], UNI[0], UNI-PERP[0], USD[12532.64], USDT[-8.18756417], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00193179 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193183 | Contingent | BTC[0.02820014], DOGE[37659.1], ETH[.57600713], ETHW[.57600713], FTT[351.31377563], LTC[.0700943], SRM[1010.56255051], SRM_LOCKED[14.50021444], USD[400.69], USDT[0], XRP[.03] | | |
| 00193185 | | BNBBULL[.00023], BSVBEAR[.879635], BSV-PERP[0], BTC[0], BULL[0], EOSBULL[.0408575], ETHBULL[0.00000854], TRX[.001322], USD[0.21], USDT[0], XRPBULL[.0081] | | |
| 00193187 | | BTC[0], TOMOBULL[.008419], USD[3.75] | | |
| 00193189 | | ALGOBULL[9.295], BCHBULL[.004757], BEAR[.02365], BNBBULL[.0003], BTC[.00006221], BTC-PERP[0], DOGE-PERP[0], EOSBULL[.009953], ETH[.00005901], ETHBEAR[.08355], ETHBULL[.0002049], ETH-PERP[0], ETHW[0.00005900], LTCBULL[.007281], MATICBULL[.001487], TOMOBEAR[.02437], TRX-PERP[0], USD[46.35], USDT[0.06261554], XRPBEAR[.00020145], XTZ-PERP[0] | | |
| 00193190 | | USD[0.35] | | |
| 00193194 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00033027], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETAHALF[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00007511], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193196 | | BTC-PERP[0], EOSBULL[.00337227], USD[0.00] | | |
| 00193197 | Contingent | ADA-0624[0], ALT-0325[0], ALT-20211231[0], ANC[117], ATLAS[5490], ATOM-0624[0], BAO[220000], BICO[2], BNB[.69], BTC[0.00187638], CONV[31640], COPE[1], DEFI-0325[0], DEFI-0624[0], DEFI-20211231[0], DENT[26500], DOGE[5934.01972352], DOGE-0325[0], DOGE-0624[0], DRGN-0325[0], DRGN-0624[0], DRGN-20211231[0], ENS[.02], ETH[.044], EXCH-0325[0], EXCH-0624[0], EXCH-20211231[0], FLM-PERP[0], FTT[173.3], LINA[2930], LUNA2[0.00000146], LUNA2_LOCKED[0.00003424], LUNC[.32], LUNC-PERP[0], MID-0325[0], MID-0624[0], MID-20211231[0], NEAR[.2], ONE-PERP[0], PEOPLE[30], PRISM[4490], QI[2670], REEF-0325[0], REEF-0624[0], SHIT-0325[0], SHIT-0624[0], SHIT-20211231[0], SLP[7570], SUSHI[1366], SOL[13.74], SOS[104100000], SRM[1], STMX[3440], TRX-0325[0], TRX-0624[0], UMEE[1770], USD[0.22], USDT[0.00000001], USTC-PERP[0], VGX[7], XRP[448], XRP-0325[0], XRP-0624[0], XRP-20201225[0], XRP-20211231[0] | | |
| 00193198 | | BALBULL[.0109923], BTC-PERP[0], COMP[.00001792], COMPBEAR[.000799], COMP-PERP[0], DEFI-PERP[0], OKB-PERP[0], PRIV-PERP[0], ROOK-PERP[0], UNISWAP-PERP[0], USD[145.25], USDT[0.00930674] | | |
| 00193199 | | USD[25.00] | | |
| 00193202 | | BTC[.16654711], USD[48141.62] | | |
| 00193203 | | USDT[.03231835] | | |
| 00193205 | | ADABULL[0.00000001], BTC-PERP[0], ETHBULL[0.00005922], ETH-PERP[0], EUR[0.00], LINKBULL[0.00002373], PAXG-PERP[0], TRX[.000009], USD[0.00], USDT[0.00000001] | | |
| 00193213 | | ADABULL[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNCBEAR[0], LUNC-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHIBEAR[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00193214 | | BTC-20210625[0], BTC-PERP[0] | | |
| 00193217 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[1.35513437], BTC-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC[0], MEDIA-PERP[0], MTA-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], TRU-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-2853.30], USDT[4106.58267954], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00193220 | | FTT[.04730924], ICP-PERP[0], TRX[.000001], USD[15.72] | | |
| 00193223 | | BTC[0], BTC-PERP[0], LINK-PERP[0], USD[0.51], XTZ-PERP[0] | | |
| 00193224 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], PAXG-PERP[0], USD[-1.92], USDT[2.76682672] | | |
| 00193225 | | BCH-PERP[0], BSV-PERP[0], BTC[.0000063], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.04], USDT[0.00722778], XRP[.61064], XRP-PERP[0] | | |
| 00193230 | Contingent, Disputed | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[0], ALT-PERP[0], AMPL[0], APT[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], BALBULL[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMPBULL[0], DAI[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], MATICBULL[0], MATIC-PERP[0], RSR-PERP[0], SOL[0], STMX-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXPBULL[0], THETA-PERP[0], TOMO-20200925[0], TRX[0.00003800], TRX-PERP[0], TRY[0.00], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20200327[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00193231 | | DAI[0], USD[0.00] | | |
| 00193232 | | ADABEAR[47726.14636191], ALGOBULL[0], ASDBEAR[0], ATOMBEAR[0], BNBBEAR[0], DOGEBEAR[19586930.94073218], LINKBEAR[77783.82654538], TRX[0], USD[0.05], USDT[-0.00000162], XRPBULL[0] | | |
| 00193233 | | BULL[0], TOMOBULL[8172.3889], USD[0.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193234 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKRO[.2172], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-2020[0726][0], BTC-MOVE-2020Q2[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00077596], ETH-PERP[0], ETHW[0.00077595], EXCH-20200626[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-20200626[0], LEO-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL_LOCKED[2.43337912], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[147.52], USDT[.99441118], VET-PERP[0], XAUT-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00096972], YFI-20200925[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00193235 | | AMPL[0], ASDBULL[0], ATOMBULL[0], BTC[0], DOGEBULL[0], ETH[0], HTBULL[0], LINKBULL[0], SXPBULL[0], USD[0.00000001], ZECBULL[0] | | |
| 00193236 | Contingent | ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00006943], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.3109804], SRM_LOCKED[2880.31211176], SRM-PERP[0], SUSHI-PERP[0], SWEAT[.55299], SXP-PERP[0], TLM-PERP[0], TRX[.000033], TRX-PERP[0], UNI-PERP[0], USD[9.08], USDT[0.00936021], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00193237 | | ETHBEAR[177.95943413] | | |
| 00193238 | Contingent | BEAR[3], BTC[0.00085693], BTC-PERP[0], FTT[155.061737], SRM[28.86273436], SRM_LOCKED[109.97726564], TRX[.000011], USD[0.00] | | |
| 00193240 | | ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[.08826759], FTT-PERP[0], LTC-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000011], USD[6.75], USDT[0.00000001], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00193241 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[30000], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-1230[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.07746915], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[2393.33155216], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.86624939], LUNA2_LOCKED[5.68791525], LUNC[824131.84], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[1200000], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0.00000005], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[180126.9535283836], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-1230[0], SUSHI-PERP[2000], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-1108.82], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0] | Yes | |
| 00193242 | | BTC[.00111481], PRIV-PERP[0], USD[-4.85] | | |
| 00193245 | | ETH[.00000001], SXPBEAR[100981.19972], USD[0.00], USD[0.00000001], XRPBEAR[2009.95092] | | |
| 00193248 | Contingent, Disputed | BTC[0], BTC-PERP[0], BULL[0], FTT[0.27777658], LUNA2[0.31650813], LUNA2_LOCKED[1.5851898], LUNC[68920.31318], TRX[.000786], USD[-1.94], USDT[0.00286763] | | |
| 00193249 | | AMPL[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH[3000], ETH-PERP[0], ETHW[1267.93153004], SUSHI-PERP[0], TRX[10], USD[4533.14], USDT[2860.17441333] | | |
| 00193250 | Contingent | ETH[0.0004429], ETH-PERP[0], ETHW[0.00004429], FLOW-PERP[0], FTT[.00949883], HT[0], LUNA2[0.00352286], LUNA2_LOCKED[0.00822001], LUNC[182727], NFT[480608940730782472/FTX AU - we are here! #50148][1], OMG-20211231[0], TRX[.004418], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 00193254 | Contingent | ALGOBULL[329889.26187], BADGER[0.98939501], BEAR[.04151159], BNB[0], BNBBULL[0.02848258], BTC-MOVE-20200328[0], BTC-PERP[0], DOGEBEAR2021[.00000033], DOGEBULL[0.00095306], DOTPRESPLIT-2020PERP[0], EOSBULL[9.61402863], ETCBULL[0.18508682], ETH[0], ETHBEAR[83406.25751859], ETHBULL[0.01928787], ETH-PERP[0], FTT[10.38614], LTCBULL[26.72204609], LTC-PERP[0], SOL[.1811], TOMOBULL[77.559393], USD[0.00], USTC-PERP[0], VETBEAR[0.00161897], XRPBULL[693.82005596], XTZBULL[2.17874698], XTZ-PERP[0] | | |
| 00193255 | | BTC-MOVE-20200417[0], BTC-PERP[0], ETHBULL[0.00007096], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00193256 | Contingent | 1INCH[0.34019507], AAVE[68.02596801], APE[.0014025], ASD[.00000001], AURY[.16388179], AVAX[0.04891784], BADGER[.00000001], BB[0], BTC[0.00005641], CNY[.40170477], DAI[0.04256699], ETH[0.00023003], ETHW[3.05922502], FIDA[.71718], FTT[500.21948449], GME-20210326[0], GRT[18087.81762143], HT[0.001256], ICP-PERP[0], OXY[.01], SOL[.2198821], SRM[8.20624516], SRM_LOCKED[396.87816615], SUSHI[.1823525], TRX[.000022], USD[11.17], USDT[0.00000001], WBTC[0.00017251], YFI[0] | | |
| 00193257 | | BNBBULL[.00000713], EOSBULL[.0015228], ETH[0.00099664], ETHW[0.00099664], USD[0.00], USDT[0] | | |
| 00193259 | | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.00005619], PAXG-PERP[0], USD[0.27], USDT[0.93517772], XTZ-PERP[0] | | |
| 00193260 | | ADA-PERP[0], BTC-MOVE-20200610[0], LEO-PERP[0], USD[0.01] | | |
| 00193262 | Contingent | 1INCH-PERP[0], AAVE[0], ALT-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.78258715], LUNA2_LOCKED[1.82603668], LUNC[170410], LUNC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.00000001], UNISWAP-PERP[0], USD[0.09], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193265 | | USD[0.04], USDT[0] | | |
| 00193267 | Contingent | ETHBEAR[1], ETHBULL[3.34732886], LUNA2[0.00000032], LUNA2_LOCKED[0.00000074], LUNC-PERP[0], SHIB[0], USD[0.00] | | |
| 00193269 | | BNB[.00273751], BTC[0], OXY[0], RAY[0], SXP[0], TRX[.000028], USD[0.00], USDT[0.00017363] | | |
| 00193273 | | ARS[3493.48], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], NFT[505693578950827540/Aurory - Test][1], SHIT-PERP[0], SUSHI-PERP[0], USD[-1.77] | | |
| 00193274 | Contingent, Disputed | ETH-PERP[0], USD[0.00] | | |
| 00193276 | | AXS-PERP[0], BCH[3.202], BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM[.71532683], LINK-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00193278 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH[.0005764], BRZ[0], BTC[2.52019388], BTC-PERP[0], CRV-PERP[0], CUSDT[0.43427362], DAI[0], DOGE[3], DOT-PERP[0], DYDX-PERP[0], ETH[0.005877], ETHW[0.005877], FIL-PERP[0], FTM-PERP[0], FTT[150.0949321], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[31.10399927], LUNC-PERP[0], RAY[.839], SXP[.09155], THETA-PERP[0], UBXT[.8484], USD[17294.40], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 00193280 | | BTC[0], DOGEBULL[0.00038392], DOGEHEDGE[0], LOOKS[0], LOOKS-PERP[0], USD[0.00], USD[0.00000001] | | |
| 00193281 | | ADABEAR[.009276], ALGOBULL[7568.6072], ALGO-PERP[0], AMPL[0], ATOMBULL[.002333], BEAR[4098.152403], BNBBEAR[54299], BNBBULL[.00003222], BSVBULL[.52402], BTC[0.00005458], COMPBULL[1.000062], CREAM[.006822], DOGEBULL[500.83162198], EOSBULL[3100.037117], ETCBULL[1.80004876], ETHBEAR[900.53289], ETHBULL[0.00000728], FTT[.079516], GRTBULL[40.00037304], HTBULL[.05788582], KIN[9998], KNCBEAR[0.00003354], KNCBULL[0.00007016], LINKBEAR[3.364], LINKBULL[0.9905219], LTCBULL[.083531], MATICBEAR[.4213], MATICBEAR2021[0.00000837], MATICBULL[.02606], MIDBULL[9.8], MKRBEAR[.00000641], OKBBULL[3.00000001], SUSHIBEAR[.00007501], SUSHIBULL[1600.31294000], SXPBULL[1.7668471], THETABEAR[0.0000127], THETABULL[.00039934], TOMOBEAR[5.08], TOMOBULL[.1613], TRX[.640356], TRXBULL[1.00307], USD[0.09], USDT[0.25728120], VETBULL[0.89449802], XLMBEAR[.001813], XLMBULL[184.00004124], XRPBULL[3.287514], ZECBULL[0] | | |
| 00193282 | | 1INCH-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], BCH-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-HASH-20210[10], BTC-PERP[0], BULL[0], BULLSHIT[0], CBB-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-20201225[0], ETHBULL[0.08408318], ETH-PERP[0], IOTA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OIL-100-20200525[0], PRIV-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.17], USDT[0], VET-PERP[0], XRP-PERP[0], XTZHALF[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00193289 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUCTION-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002093], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.094281], FTT-PERP[0], LINK-PERP[0], LTC[.00030175], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OP-PERP[0], RUNE[0.00091520], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[3.31105952], SRM_LOCKED[12.58653822], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00046], TRX-PERP[0], USD[11218.90], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00193290 | | COIN[.04], USD[2.05] | | |
| 00193291 | | ADABEAR[3997200], ALGOBEAR[1099230], ALTBEAR[99.98], ASDBEAR[833238340], BEAR[122620.85470149], BEARSHIT[11.39772], BERNIE[0], BNBBEAR[.008], BULL[0.01072806], DOGEBEAR[999790], ETHBEAR[199927.11981], LINKBEAR[2298481.606], SUSHIBEAR[339927], SXPBEAR[49985.5], THETABEAR[639552], TRX[.000002], USD[0.31], USDT[0.01611200], XRPBULL[1649670] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193292 | | BTC-PERP[0], COPE[.8866], ETH[.00056606], ETHW[.00056606], SOL[.004395], UBXT[.9993], USD[0.00], USDT[0.00], XRP[.68] | | |
| 00193293 | | LINK[0], USD[0.00] | | |
| 00193296 | | BTC-PERP[0], USD[0.03] | | |
| 00193299 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00472408], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MID-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], UNI-PERP[0], USD[4.48], USDT[0.00307301], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00193302 | Contingent | 1INCH-PERP[0], ADA-PERP[-217404], ALGO-PERP[-190090], ALT-PERP[-82.52899999], ATOM-PERP[-4496], BAND-PERP[28467], BCH-PERP[0], BNB-PERP[0], BSV-PERP[-8928.68], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0.00099992], CHZ-PERP[-249240], DOGE-PERP[1429820], DOT-PERP[-9372], DRGN-PERP[0], EOS-PERP[-148414], ETC-PERP[-5037], ETH-PERP[0], EXCH-PERP[-53.24799999], FTT[1000.0093035], FTT-PERP[0], HT-PERP[3398], LINK-PERP[-16027], LTC-PERP[-711.57000000], MATIC-PERP[-51842], MID-PERP[-146.227], NEO-PERP[-7154.60000000], OKB-PERP[-1654.75], OMG-PERP[-75510.6], ROOK-PERP[0], SHIT-PERP[0], SNT-PERP[-62.883], SOL-PERP[-3995], SRM[958.50791101], SRM_LOCKED[3472.33465017], SUSHI-PERP[-50087], SXP-PERP[-121927], TOMO-PERP[-11318], TRX-PERP[-5555173], UNI-PERP[-13036], USD[3559696.61], USDT[800000], WAVES-PERP[-457], XAUT-PERP[0], XLM-PERP[-1144261], XMR-PERP[-137.62], XRP-PERP[-158838], XTZ-PERP[-129743], YFI-PERP[30.67], YFI-PERP[-54.243], ZEC-PERP[-2496.3] | | |
| 00193303 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0.26222582], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[1.65070246], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BICO[100.86612752], BIT-PERP[0], BLT[206.00206], BNB[0.00989261], BNB-PERP[0], BTC[0.00352443], BTC-PERP[0], BTT-PERP[33000000], CEL[25964.11386227], CEL-PERP[0], CHZ-PERP[0], CRO[.0117], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04684458], ETH-PERP[0], FIL-PERP[0], FTT[1000.05495056], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], KBTT-PERP[3000], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[10.31098728], LUNA2_LOCKED[24.05897031], LUNC[0], LUNC-PERP[0], MATIC[0.01748726], MATIC-PERP[0], MEDIA[.000009], MSOL[0], NEAR-PERP[0], NFT (289964249076146730/Singapore Ticket Stub #1745)[1], NFT (324408595005487768/FTX EU - we are here! #186059)[1], NFT (475009891256339527/FTX EU - we are here! #185857)[1], NFT (500110127937941845/FTX AU - we are here! #16596)[1], NFT (515983188022610246/The Hill by FTX #2892)[1], NFT (517254201012483461/FTX Crypto Cup 2022 Key #762)[1], NFT (529164813131823017/FTX AU - we are here! #185895)[1], NFT (538250092305817419/Monza Ticket Stub #1816)[1], OP-PERP[0], PROM-PERP[739.69], PUNDIX-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[18000000], SNX[0.00000001], SOL[0.00620635], SOL-PERP[0], SOS-PERP[20000000], SPELL-PERP[0], SRM[92.82917586], SRM_LOCKED[502.38502526], SUSHI[0.00000001], TRX[29100.24101000], UNI[0], USD[3615.72], USDT[1817.57491885], USTC[0], USTC-PERP[0], WFLOW[.00000001], XRP-PERP[0] | | AVAX[1.628784], SOL[.006164], USDT[1815.837217] |
| 00193305 | Contingent | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADABEAR[96109], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGOBULL[91560], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOMBULL[4.75], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[1049.80000000], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GRTBULL[.4414], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINKBULL[.896], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-0681336], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SHEN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VETBULL[.7078], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00193307 | | BAO[1], ETH[0.00068205], ETHW[0.00068205], FTT[0.04362070], LTC[0], SOL[.0063334], USD[0.00], USDT[198.41259386] | | |
| 00193308 | | BSVBEAR[.01660001], USDT[.28201665] | | |
| 00193310 | | EOSBULL[3.1402747] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193312 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[4250], AUDIO-PERP[0], BTC[0.20000000], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[-1.1231], BTC-MOVE-1112[.0662], BTC-MOVE-20200508[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200726[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-... |
| 00193313 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000440], BTC-MOVE-20200725[0], BTC-MOVE-20200802[0], BTC-MOVE-20201019[0], BTC-MOVE-20201003[0], BTC-MOVE-20201003[0], BTC-MOVE-20201006[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.01403786], LINK-PERP[0], LTC-PERP[0], MATIC[.00346235], MATIC-PERP[0], SHIT-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0] | | |
| 00193314 | | 1INCH-PERP[0], BTC-PERP[0], BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[81.71], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00193316 | | USD[25.00] | | |
| 00193319 | | BTC-MOVE-WK-20200710[0], BTC-PERP[0], USD[0.49] | | |
| 00193320 | Contingent | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[10.79354154], ETHBULL[0], ETH-PERP[0], ETHW[5], FTT[0], GBP[0.00], LUNA2_LOCKED[4.92399306], LUNC[0], MID-PERP[0], SOL[0], SRM[6.61003261], SRM_LOCKED[46.27301866], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193321 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], REN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[1.13], XRP-PERP[0], YFI-PERP[0] | | |
| 00193322 | | ADA-PERP[0], APE[0], APT[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[3.03557884], ETHW[3.80586707], LINK-PERP[0], LTC-PERP[0], SOL[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000029], XTZ-PERP[0] | | |
| 00193323 | | BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[97.70], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], MKR-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[59.16], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00193324 | | ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BTMX-20200626[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DRGN-20200327[0], DRGN-20200626[0], DRGN-PERP[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], KNC-20200626[0], KNC-20200925[0], KNC-PERP[0], LINK-20200626[0], LINK-PERP[0], RUNE-20200925[0], SHIT-20200327[0], SHIT-PERP[0], SXP-20200925[0], SXPBULL[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XAUT-20200626[0], XAUT-PERP[0] | | |
| 00193326 | | USD[0.01], XRP-PERP[0] | | |
| 00193329 | | ALGO-PERP[-7658], ALT-PERP[3.28], BAND-PERP[12290.1], BCH-PERP[-67.15], BNB-PERP[19.9], BSV-PERP[-636.21], BTC[0], BTC-1230[-5.9504], BTC-PERP[-34.0612], DEFI-PERP[-2.35], DOGE-PERP[2000000], DRGN-PERP[0], EOS-PERP[-11142], ETC-PERP[91.377], ETH-1230[-4.393], ETH-PERP[-1.13.303], EXCH-PERP[-1.94000000], FTT[5.24216697], KNC-PERP[-4.092], LEO-PERP[.5989], LINK-PERP[2043.2], LTC-PERP[0], MATIC-PERP[0], MID-PERP[-7.769], MTA-PERP[0], NEO-PERP[1639], OMG-PERP[-963.1], RSR-PERP[-114035], SHIT-PERP[2.91], SOL-PERP[206.82], SXP-PERP[-7440], TOMO-PERP[-2924.8], TONCOIN-PERP[6079.4], TRX-PERP[0], UNI-PERP[-1028.1], USD[791269.68], USDT[207870.90625841], VET-PERP[-189295], XAUT-PERP[0], XLM-PERP[-76229], XMR-PERP[-49.4], XRP-PERP[0], XTZ-PERP[-7968.38], YFII-PERP[36.79], YFI-PERP[-1.75], ZEC-PERP[-106.2] | | |
| 00193331 | | BNB[.99981], BTC[0.01559703], USD[4.58], USDT[2290.18751585] | | |
| 00193333 | | ATOM-20200626[0], ATOM-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DRGN-20200626[0], DRGN-PERP[0], ETH-PERP[0], LINK-20200626[0], LINK-PERP[0], SUSHI-PERP[0], THETA-20200626[0], THETA-PERP[0], USD[0.35], YFI-PERP[0] | | |
| 00193335 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINKBULL[.00008095], LINK-PERP[0], USD[0.00], USDT[0.00006800] | | |
| 00193336 | | ADABULL[0], BEAR[558.36], BNBBULL[0], BULL[34.94409970], COMPBULL[0], ETHBULL[0], MATICBEAR[10033602000], TRX[0.00006200], USD[0.00], USDT[928.73200041], XLMBULL[0] | | |
| 00193337 | | USD[25.00] | | |
| 00193339 | | BTC[0], ETH[.001], ETHBEAR[.56752155], ETHBULL[14.22920144], ETHW[.001], LINKBULL[327.708604], TRX[.00947], USD[0.08], USDT[0.08928280] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193340 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OKB-PERP[0], OLW-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.90], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193342 | | BTC[.00008768], BTC-PERP[0], ETHBEAR[1000000], ETHBULL[0.00000281], TRX[.000001], USD[0.04], USDT[0] | | |
| 00193344 | | ATLAS[10000], BTC[.01003736], FTT[9], USD[15.75] | | |
| 00193345 | | BTC-PERP[0], USD[1.14] | | |
| 00193347 | | RAY[28.9797], TRX[.000002], USD[3.45] | | |
| 00193348 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00862309], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[89.96], FTT[810.5], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-20221231[0], SOL-PERP[0], SRM[10.5646108], SRM_LOCKED[120.4753892], USD[66550.49], USDT[.00087769], XRP-PERP[0] | | |
| 00193350 | | USD[1.90], USDT[0] | | |
| 00193352 | Contingent | 1INCH-PERP[0], AAVE[.00129497], AAVE-PERP[0], ADA-PERP[0], ALPHA[.20566], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00548159], BADGER-PERP[0], BAO[885.26], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[7.0327341], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.0829508], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[11126.8], KIN-PERP[0], LEO[.3346], LEO-PERP[0], LINK[.0809377S], LINK-PERP[0], LRC[.6132], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[5.134], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG[.000096], PAXG-PERP[0], REN[.08796], REN-PERP[0], RSR[1.2916], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[.04376544], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.9580885], SRM_LOCKED[4.75269203], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.093152], SXP-PERP[0], THETA-PERP[0], TRX[.3026], TRU-PERP[0], UNI-PERP[0], USD[31356.98], USDT[.00014303], XAUT[0.00004787], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193353 | | ALGOBULL[5.24974932], BTC[.00005301], LTCBULL[.07], USD[1.41] | | |
| 00193354 | | BEAR[20595.88], BULL[0], ETHBEAR[1999600], TOMOBEAR[2722455400.16703966], UNISWAPBEAR[0], USD[0.04], USDT[0.00019842] | | |
| 00193355 | | BTC[.0000402], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[.0.46], XTZ-PERP[0] | | |
| 00193358 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASDBULL[.009], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.006585], BADGER-PERP[0], CAKE-PERP[0], DODO-PERP[0], DRGNBULL[.000996], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], HTBULL[.000915], LUA[152], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[-1.91], USDT[2.12500040], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00193359 | | AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-20200626[0], BNB-20200925[0], BNB-20211032[0], BNBBULL[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-20200626[0], BRZ-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-0105[0], BTC-MOVE-0118[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0302[0], BTC-MOVE-0306[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0520[0], BTC-MOVE-0621[0], BTC-MOVE-0623[0], BTC-MOVE-0630[0], BTC-MOVE-0705[0], BTC-MOVE-0720[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0805[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0828[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0908[0], BTC-MOVE-0921[0], BTC-MOVE-0927[0], BTC-MOVE-1002[0], BTC-MOVE-1005[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1018[0], BTC-MOVE-1022[0], BTC-MOVE-1025[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1108[0], BTC-MOVE-1110[0], BTC-MOVE-1111[4.6058], BTC-MOVE-1112[.4579], BTC-MOVE-20200511[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-MOVE-20200622[0], BTC-MOVE-20200803[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20210007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20200Q3[0], BTC-MOVE-20200Q4[0], BTC-MOVE-20210115[0], BTC-MOVE-20210118[0], BTC-MOVE-20210320[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210925[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211102[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211117[0], BTC-MOVE-20211202[0], BTC-MOVE-20211204[0], BTC-MOVE-20211210[0], BTC-MOVE-WK-20211207[0], BTC-MOVE-20211227[0], BTC-MOVE-20211215[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-WK-20211218[0], BTC-MOVE-202 fO3[0], BTC-MOVE-20210Z3G1[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], BTMX-20200626[0], BTT[999800], BTT-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CEL[0], CEL-0930[0], CEL-20210024[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDTBEAR[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20200626[0], DEFIBULL[0], DMG-20201225[0], DODO-PERP[0], DOGE-20200626[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20200626[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000003], ETH-20200626[0], ETHBULL[0.30739701], ETH-PERP[0], ETHW[0.00000003], EXCH-20200626[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-20200925[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-20200626[0], HT-PERP[0], HXRO[0.00000001], ICX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-20200626[0], MATICBEAR2021[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20200626[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], MVDA25-PERP[0], OKB[0], OKB-20200626[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-20201225[0], RUNE-PERP[0], SCRT-PERP[0], SHIB[59204], SHIB-PERP[0], SHIT-20210626[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUN[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], SXPBEAR[1000000], SXP-PERP[0], THETA-20200626[0], THETA-20201225[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-20201225[0], TOMOBEAR[479414.96121963], TONCOIN-PERP[0], TRX[100], TRX-20210025[0], TRXBULL[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12231.54], USDT[0.00000001], USDTBEAR[0], USTC[0], USTC-PERP[0], VETBULL[0], WAVES-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00193360 | | BTC-PERP[0], MATIC[10], USD[10.84], USDT[0] | | |
| 00193363 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00232734], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00193364 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193365 | | BEAR[.00967298], USD[0.02], USDT[0.47004905] | | |
| 00193368 | | BTC-PERP[0], USD[0.56] | | |
| 00193370 | | USD[0.00] | | |
| 00193371 | | FTT[.71552013], USD[5.00], USDT[0] | | |
| 00193373 | | BTC-PERP[0], USD[27.37] | | |
| 00193378 | | APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRT-PERP[0], IMX[.032086], IMX-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1033.13] | | |
| 00193379 | | ADA-PERP[0], ATLAS[53890], ATOM-PERP[0], BADGER-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], ETH-20200626[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTT[.4], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], MATIC-PERP[0], OMG-PERP[0], PRIV-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[1303.02708713], USD[0.62], USDT[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00193382 | | BNB[0], BTC[0], ETH[0], FTT[0], GRT-PERP[0], LINKBULL[0], REEF-PERP[0], USD[0.00], USDT[0.00000444], XTZBULL[0] | | |
| 00193383 | | ALGO-20200327[0], ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-20200626[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], MID-20200626[0], MID-PERP[0], SHIT-20200626[0], SHIT-PERP[0], USD[2.14], XAUT-20200626[0] | | |
| 00193384 | | BERNIE[0], ETH[.00055321], ETHW[0.00055320], USD[0.00] | | |
| 00193386 | | ATLAS[17196.904], BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.84] | | |
| 00193388 | | AUD[0.00], BTC[0], BTC-20211231[0], BTC-PERP[0], CEL[0], USD[0.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193396 | | ATLAS[5550], ATLAS-PERP[0], ETH[.00002425], ETHW[.00002425], USD[0.74], XTZ-PERP[0] | | |
| 00193403 | | 1INCH[0], ALTHALF[0], ASD-PERP[0], BALHALF[0], BAO-PERP[0], BTC-MOVE-WK-20220410[0], BTC-PERP[0], BULL[0.00431669], CEL[0], CREAM-PERP[0], CVX-PERP[0], DEFIBULL[0], DEFIHALF[0], DMG-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], EXCHHALF[0], FLM-PERP[0], FTT[0], HT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KNCBULL[0], LINA-PERP[0], LINKBULL[0], LUNC-PERP[0], MCB-PERP[0], MER-PERP[0], MIDHALF[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], PRIVHALF[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SXPBULL[0], TRYB[0], TRYB-PERP[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[.03], USDT[-0.00730377], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00193404 | | 1INCH[.0062345], ETH[0], ETHW[0], MATIC[0], TRX[.000818], USD[0.00], USDT[0.00001234] | | |
| 00193406 | | BTC[.00000058], LINK-PERP[0], USD[0.00], USDT[0], XAUTBULL[0.00000909], XAUT-PERP[0] | | |
| 00193408 | Contingent | ALTBULL[6.48], AUD[0.00], AUDIO[31], BEAR[102900], BNB[0], BOBA[5.50062788], BTC[0], BTC-PERP[0], DAI[0], DOGE[276.77464936], ETH[0.01333644], ETH-PERP[0], ETHW[0.01326394], FTT[51], GLXY[13.00421549], GME[9.17540928], GMEPRE[0], HXRO[99.9335], IOTA-PERP[0], KNC[27.34001943], MATIC[0], MID-PERP[0], MKR[0.05165449], OMG[5.78995935], OXY[15], RAY[19.05617974], SOL[35.22666025], SOL-PERP[0], SRM[59.87588417], SRM_LOCKED[11.71252761], SRM-PERP[0], SUSHI[0], USD[2.96], USDT[0], XRP[0] | | DOGE[276.210704], ETH[.013257], GME[.148239], MKR[.05102], OMG[5.751297] |
| 00193409 | Contingent | BTC-20210625[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008326], USD[245.65], XRP[0] | | |
| 00193410 | | AAVE[0], ADA-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BULLSHIT[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0.00000001], EXCHBULL[0], FTT[0.00000001], HOLY-PERP[0], LTC[0], LTC-PERP[0], MOBULL[0], MIDHALF[0], PRIVBULL[0], SHIB-PERP[0], SKL-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0], YFI[0] | | |
| 00193411 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX[100.14353853], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0197134], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[56.79124175], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[219.25024456], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00193413 | Contingent | ALT-PERP[0], BTC[.00069937], BTC-20200925[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200422[0], BTC-PERP[0], BVOL[.00059958], ETC-PERP[0], ETH-PERP[0], FTT[5.9979], IBVOL[0.00013990], SOL[0], SRM[.89254836], SRM_LOCKED[.00029808], THETA-PERP[0], USD[2.12], USDT[0] | | |
| 00193417 | | USDT[0] | | |
| 00193418 | | USDT[0] | | |
| 00193419 | | ALTBEAR[.01], BCH-PERP[0], BTC-MOVE-20200423[0], BTC-PERP[0], ETC-PERP[0], ETHBEAR[50], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.03560773] | | |
| 00193422 | | BNBBEAR[9993000], BSVBULL[192.8], DMGBULL[387.56668], GRTBULL[24.05101830], LINKBULL[.9998], SUSHIBULL[795.9951], SXPBULL[754.91832380], TOMOBEAR[18796.24], TOMOBULL[643.05205], USD[0.41], XTZBULL[1.9993] | | |
| 00193423 | | ADA-PERP[0], BIDEN[0], DOGE[51.9636], ETH[0.00029004], ETH-PERP[0], ETHW[0.00029004], NFT (548239947075317155/1% Equity in Casa Mala in Puerto Escondido, Mexico #1)[1], TRUMP[0], USD[4.31], USDT[0] | | |
| 00193424 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.05170188], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.43840183], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00787176], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[.28634534], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXPBULL[61240], THETA-PERP[0], TRX-PERP[0], TSLA[.0000002], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[-2304.78], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00193425 | | ETH-PERP[0], USD[2.08] | | |
| 00193426 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[20.32933988], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL[0.00], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193428 | | BTC-20201225[0], BTC-PERP[0], USD[6.03] | | |
| 00193430 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00129101], LUNA2_LOCKED[0.00301237], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.40], TRX-PERP[0], UNI-PERP[0], USD[59639.73], USDT[11001], USTC[-18275], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00193431 | | FTT[127.71054], USD[0.04] | | |
| 00193433 | Contingent | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.09187154], LUNA2_LOCKED[0.21436693], PEOPLE-PERP[0], SRM-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], USD[-19.70], USDT[22.02176164], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00193436 | | BEAR[469.5607665], BTC-PERP[0], RAY[.530985], TRX[.000003], USD[122.90] | | |
| 00193438 | | BIL[-0.0325[0], BTC-MOVE-20200323[0], BTC-MOVE-20200326[0], GME[.00000001], GMEPRE[0], SHIT-PERP[0], SPY-0930[0], USD[12.39], USDT[0] | | |
| 00193445 | Contingent, Disputed | USD[16.75] | | |
| 00193446 | | USD[5297.61] | | |
| 00193456 | Contingent | 1INCH-PERP[0], AAVE[1120.82835598], AAVE-PERP[-1120.78], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[464.73500000], BCH-PERP[0], BCH-PERP[-464.722], BNB[0], BNB-20200925[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTC-PERP[-464.722], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTT[25.2412255], FTT-PERP[-25.29999999], FXS-PERP[0], GLMR-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-20201225[0], PAXG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM[82734.05902716], SRM_LOCKED[727.86357284], SRM-PERP[-82720], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[360205.08], USDT[0.00000011], USDT-20200925[0] | | |
| 00193460 | Contingent | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], CONV[.00000001], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.01783204], GST-PERP[0], LINK-PERP[0], LUNC[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[2.18997203], SRM_LOCKED[1200.07498267], SUSHI[.00000001], UNI[.00000001], USD[-0.47], USDT[0.00873838], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00193463 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALTBEAR[0.287], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCHBEAR[96.08], BCHBULL[.009596], BEAR[79.78], BEARSHIT[94.73], BNB[.00000001], BNBBEAR[34130], BNBBULL[0.00000739], BNB-PERP[0], BSVBULL[.6391], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], EOSBULL[.0702], ETCBEAR[8397], ETH[.00000001], ETHBEAR[946329], ETHBULL[0.00006811], ETH-PERP[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNCBULL[.000179], KNC-PERP[0], LTCBULL[.005412], LTC-PERP[0], LUNA2[0.00168255], LUNA2_LOCKED[0.00392590], LUNC[366.38], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHIBEAR[9834.5], SUSHIBULL[1.19276], SUSHI-PERP[0], SXP-20200925[0], SXPBULL[0.01972410], SXP-PERP[0], TOMOBEAR[153893025.049], TOMO-PERP[0], TRXBULL[.007907], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00000001], VETBEAR[0.00256000], VETBULL[0.00005598], WAVES-PERP[0], XRPBULL[19.904256], XRP-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 00193464 | | BTC[0.00003546], BTC-PERP[0], ETH[0.00084575], ETH-20200626[0], ETH-PERP[0], ETHW[.00084575], USD[0.09421] | | |
| 00193465 | | BSVBULL[.01], BTC-PERP[0], BULL[0.00000223], ETCBULL[.0005149], ETH[.00042737], ETH-PERP[0], ETHW[.00042737], USD[0.75], XRPBULL[.009851], XRP-PERP[0] | | |
| 00193466 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BVOL[0.00000437], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IBVOL[0.00000885], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193469 | Contingent | AAVE-PERP[0], APE[303.135], APE-PERP[0], BCH[.00018238], BCH-2020122500], BNB[.8869], BNB-PERP[0], BTC[66.53695682], BTC-0325[0], BTC-0331[-30], BTC-0624[0], BTC-0930[0], BTC-1230[-20], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[1470542.95532629], DOGE-PERP[0], ETH[657.65794238], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[6756.53801217], FTT[6506.13594081], FTT-PERP[0], GMT[6.6805], GMT-PERP[0], GRT[0.02], HT[.96001], LUNC-PERP[0], MATIC[63211.54082963], NEAR-PERP[0], PAXG[0], SHIB[1212990000.00000023], SOL[0.00733747], SOL-PERP[0], SRM[182.8856075], SRM_LOCKED[1068.06508618], SUSHI-20210326[0], TONCOIN[.027], TRX[92976.52685923], USD[2938607.20], USDT[490453.40394733], USDT-0325[0], USTC-PERP[0], XRP[49.5], XRP-PERP[0] | USD[1258050.74] | |
| 00193472 | | BTC[.01], BTC-2020092500], USD[0.08] | | |
| 00193474 | | BTC[0], BTC-2020092500], BTC-PERP[0], ETHBULL[.001], ETH-PERP[0], OIL100-2020052500], USD[1.03], USDT[.003359], USDT-PERP[0] | | |
| 00193475 | Contingent | 1INCH[11920], 1INCH-PERP[0], AAVE[.01], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[63418], ALT-PERP[0], AMPL[1.10343401], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[732], APT-PERP[124], AR-PERP[264.40000000], ASD-PERP[0], ATLAS-PERP[1412410], ATOM-PERP[34.85999999], AUDIO-PERP[4587.5999999], AVAX[.1], AVAX-PERP[535.8], AXS[3180.1], AXS-PERP[0], BADGER-PERP[646.01000000], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[2.463], BCH-PERP[0], BIT[9824], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[1534.8], BOBA-PERP[457.59999999], BRZ-PERP[0], BTC[5.08345432], BTC-PERP[0], BTT-PERP[0], C98-PERP[230], CAKE-PERP[0], CELO-PERP[44491], CEL-PERP[0], CHZ[3890], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[55.22900000], CONV-PERP[0], CREAM-PERP[0], CRO[42170], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[11.14000000], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[1569300], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[2535.1], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[98.92000000], ENJ[326], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[.225], FIDA-PERP[0], FIL-PERP[0.89999999], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[35.98271], FTT-PERP[2511.4], FTXODXY-PERP[0], FXS-PERP[0], GALA-PERP[58790], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[3208], GRT-PERP[33122], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[585900], HT-PERP[0], HUM-PERP[0], ICP-PERP[537.12], ICX-PERP[0], IMX[72.2], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[800], KAVA-PERP[676.40000000], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[4020], KLUNC-PERP[9992], KNC-PERP[0], KSHIB-PERP[35410], KSM-PERP[0], LDO-PERP[0], LEO-PERP[321], LINA-PERP[0], LINK[345.8], LINK-PERP[36.39999999], LOOKS[24241], LOOKS-PERP[0], LRC[790], LRC-PERP[0], LTC[325.81], LTC-PERP[6.86000000], LUNA2_LOCKED[1415.99074.1], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[10.36], MNGO-PERP[203650], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[.4354], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[544.59999999], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[.0001], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[1.068], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[9054], RNDR-PERP[5877.59999999], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[197126], RSR-PERP[92040], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[1305], SECO[414], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0.00000000], SKL-PERP[0], SLP-PERP[0], SLP-PERP[76920], SNX[.1], SNX-PERP[0], SOL[191.76], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.00002912], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STPT-PERP[0], SUSHI[325], SWEAT[225], SXP-PERP[0], THETA-PERP[394.6], TLM-PERP[0], TOMO-PERP[3470.10000000], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-17876.38], USDT[0.00182846], USTC[84803], USTC-PERP[90680], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[.36], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[12138], XRP-PERP[534], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0.10000000], ZIL-PERP[0], ZRX-PERP[3422] | | |
| 00193476 | | USD[0.00], USDT[0.00000001] | | |
| 00193478 | | ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-20210924[0], EXCH-20211231[0], EXCH-PERP[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], PRIV-20211231[0], PRIV-PERP[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], USD[0.01] | | |
| 00193479 | Contingent | 1INCH-20210625[0], 1INCH-20210924[0], ADA-20210225[0], ADA-20210326[0], ADA-20210625[0], ALGO-20210326[0], ALGO-20210924[0], ATOM-20210326[0], ATOM-20210625[0], AVAX-20210326[0], BAL-20210326[0], BAL-20210625[0], CHZ-20210326[0], COMP-20210326[0], COMP-20210625[0], CREAM-20210326[0], CREAM-20210625[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], DOT-20210925[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], ETHD.85000000, ETH-PERP[0], FLM-20201225[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], HNT-20201225[0], LTC[25], LTC-20210326[0], LTC-PERP[0], LUNA2[384.7122135], LUNA2_LOCKED[897.6618316], OMG-20210326[0], OMG-20210625[0], REEF-20210326[0], REEF-20210924[0], SHIB[1395294838.23955287], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], TOMO-20201225[0], TOMO-PERP[0], TRU-20210625[0], TRX[60000], TRX-20210326[0], TRX-20210924[0], USD[0.00], USDT[590.79867134], XRP[15000], XRP-20201225[0], XRP-20210326[0], XRP-20210924[0], XTZ-20210326[0] | | |
| 00193482 | | BCH-PERP[0], BTC-2020062600], BTC-2020092500], DOT-PERP[0], ETH[0], FTT[0.03272257], FTT-PERP[0], MATIC-PERP[0], MER-PERP[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00193483 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00193484 | | USDT[.052625] | | |
| 00193485 | | AMPL-PERP[0], BTC-PERP[0], ICP-PERP[0], MTA-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.51] | | |
| 00193486 | Contingent | ADABULL[.0008072], ATOMBULL[628.27778844], BALBULL[152.57215], BEAR[145.324], BSVBULL[792.44], BULL[1], COMPBULL[29994], DEFIBULL[3.23967201], DMGBULL[3.6337553], DOGE[.2669861], DOGEBULL[1000.801], EOSBULL[.1], ETCBULL[.1], ETHBULL[31.40361579], LINKBULL[.104703], LUNA2_LOCKED[31.53997657], MATICBEAR[1009788695.2], MATICBULL[182866.08610238], SHIB[55646.31599022], SUSHIBULL[177619.05], SXPBULL[12001.10732096], THETABULL[21.55964426], TOMOBEAR[43919100], TOMOBULL[2449.36474313], USD[0.00], USDT[0], VETBULL[3.02542647], XRPBULL[9.41831] | | |
| 00193488 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-1230[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20210625[0], ALGO-PERP[1], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC[.4867716], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200430[0], BTC-MOVE-WK-20201102[0], BTC-MOVE-WK-20201109[0], BTC-PERP[0], BTTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-20211231[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[-10], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[.00442], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1058.07461489], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[1], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KAVA-PERP[0], KIN-PERP[-1], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-20200925[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[45.92424024], LUNA2_LOCKED[107.1565606], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB[.00485662], MID-20210625[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-20210326[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20200626[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00231[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[54.22620564], SRM_LOCKED[290.82887767], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20200925[0], UNI-20210326[0], UNI-PERP[0], USD[93427.73], USDT[0.00746900], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XRP-1230[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20200925[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00193491 | | BCHBULL[.0043772], BNBBULL[0], BSVBULL[324.915935], BTC[0], COIN[.0015545], COMPBULL[8.99815545], COMPBULL[1259.1621], EOSBULL[.00078], ETHBEAR[555569.8], ETHBULL[0], GRTBULL[.00884493], KNCBULL[0.00009468], LINKBULL[0.00015948], MATICBULL[0.0005], SXPBULL[0.012999], TOMOBULL[3.07532], TRX[.000002], TRXBULL[.9999211], USD[0.09], USDT[0], XRPBULL[980], XTZBULL[.00037205] | | |
| 00193493 | | AVAX[.08605], BNB[.008], ETHBULL[14.83], MATICBULL[482600], USD[-0.14] | | |
| 00193496 | Contingent | ADABULL[0], BNBBULL[0], BSV-PERP[0], BTC[0], COMP[0], DOGEBEAR20210821[21], DOGEBULL[0], ETCBULL[0], ETH[.00000001], EXCHBEAR[403.87], FTT[.000007], LINKBEAR[300000000], LUNA20.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076866], LUNC-PERP[0], MATICBULL[0], SUSHIBEAR[9000000], USD[.001.792186], XRP-PERP[0] | | |
| 00193498 | | BTC-2020062600], ETH[0], USD[0.00] | | |
| 00193500 | | 1INCH[92.94141], ADA-PERP[0], ALGO-PERP[0], AVAX[22.62695806], AVAX-PERP[0], CHF[0.80], COPE[.00502], ETH[6.9229318], ETH-PERP[0], ETHW[6.9229318], FTM-PERP[0], FTT[160.191315], LTC[.009], RAY-PERP[0], SOL[.002147], SPELL[149.48912405], SRM[0], SRM-PERP[0], SUSHI-PERP[0], UNI[59.35842], UNI-PERP[0], USD[10205.33], USDT[863.83892505] | | |
| 00193502 | | AVAX[.0173016], BTC[0.00009477], BTC-PERP[0], ETH[0], FTT[56.9], LTC[.00961535], QI[4.0169], SOL-PERP[0], SUSHI-PERP[0], USD[87.07], USDT[1.82680113], XRP[.26717] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193504 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[.00000001], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000003], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[99.981], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1580.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00193505 | | ETHBULL[0], ETH-PERP[0], FTT[0.07571591], LINK[0], LINK-PERP[0], USD[10.76], USDT[0] | | |
| 00193507 | | ETH-PERP[0], USD[2.78] | | |
| 00193508 | | FTT[1.5298534], FTT-PERP[0], HT[.099981], NFT (336284734558339332/FTX AU - we are here! #6490)[1], NFT (440820930800943578/FTX AU - we are here! #6499)[1], SOL[.00443553], SUN[2], TRX[.000035], USD[23408.17], USDT[0.00080976] | | |
| 00193509 | | SOL[0] | | |
| 00193510 | | USD[0.00], USDT[0] | | |
| 00193511 | Contingent | 1INCH-0325[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[27], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20200925[0], ADA-20210326[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[300], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.33540502], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0924[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[363.02215970], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[229.75810782], LUNA2_LOCKED[69.43558492], LUNC[6479869.63073752], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN[1967.705053], TRX-PERP[0], UNI-PERP[0], USD[575.09], USDT[47444.79549661], XLM-PERP[0], XRP[12], ZEC-PERP[0] | | |
| 00193513 | Contingent, Disputed | ECHBULL[.009516], EOSBULL[.09], ETH[.00042779], ETHBEAR[.24779], ETHW[.00042779], TRXBEAR[.4108], TRXBULL[.012545], USD[0.81] | | |
| 00193515 | Contingent, Disputed | EOSBULL[129.6979433], ETHBULL[.04524366], FIDA[.9993], TOMOBEAR[21.3], TRYBBEAR[0], USD[0.30], USDT[0], XRPBULL[24.68271] | | |
| 00193516 | Contingent, Disputed | USD[0.01] | | |
| 00193519 | | BAO-PERP[0], BULL[0], USD[0.75], USDT[0], XRPBULL[13.29729] | | |
| 00193520 | | ATLAS[25000], BAO[9998.2], BTC-PERP[0], BTT[999820], DFL[2009.6004], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], SHIB[26466.64508006], SOS[2599532], SUSHI-PERP[0], TOMO-PERP[0], USD[10.08], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00193522 | Contingent, Disputed | TRYB-20200327[0], TRYB-20200626[0], TRYB-PERP[0], USD[0.00], XAUT-20200626[0] | | |
| 00193523 | Contingent | AAVE[0], ALGO-20200925[0], ALGO-PERP[0], ATOM-20200925[0], BAL-20200925[0], BAL-20211225[0], BAL-PERP[0], BCH-20200925[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201125[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20200502[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20211225[0], DOT-20201225[0], DOT-20210326[0], DOTPRESPLIT-20200925[0], EOS-20200925[0], EOS-PERP[0], ETH[0], ETH-20200626[0], ETH-20200925[0], ETH-20211225[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FTT[0], KNC-20200925[0], LINK-20200925[0], RUNE-20200925[0], SOL[0], SOL-20200925[0], SRM[0.02352540], SRM_LOCKED[3.210351], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], THETA-20200626[0], THETA-PERP[0], UNI-20201225[0], UNISWAP-20200925[0], USD[0.00], USDT[0], XTZ-20200626[0], XTZ-20200925[0], ZEC-20200925[0] | | |
| 00193524 | Contingent | BNBBEAR[.088542], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DEFIBEAR[.00063864], DEFI-PERP[0], DOGE[13], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[.04638], GME[.077336], HKD[0.00], LINKBEAR[7.571], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.9475], QI[8.31], SLV-20210326[0], SRM[10.00761317], SRM_LOCKED[44.96140579], SUSHIBEAR[0.00004196], SUSHIBULL[.72691046], SUSHI-PERP[0], TRXBEAR[.64148], TSLA-20210326[0], USD[0.13], USDT[1.42555711], XTZ-PERP[0], YFI-PERP[0] | | |
| 00193525 | | ASD-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[0], BNB[.00000001], BNB-PERP[0], BTC[0.00001712], BTC-PERP[0], BULL[0], CREAM[27.33], DFL[0], DOGE[3788.32531877], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[38.60000000], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC[450.935], MATIC-PERP[0], MER-PERP[0], ROOK-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[0.10429706], USD[0.00], USDT[0.00049751], VET-PERP[0], WAVES-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00193526 | | USD[0.00] | | |
| 00193531 | | ALGOBULL[.008], FTT[0], USD[0.91] | | |
| 00193532 | | DOT-PERP[0], FTT[.099316], TRX[.000045], USD[2.40], USDT[0.09145649] | | |
| 00193534 | | BTC-MOVE-20200330[0], BTC-PERP[0], USD[0.40], USDT[0.00000398] | | |
| 00193537 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.13588475], HBAR-PERP[0], STEP-PERP[0], USD[0.03], USDT[0] | Yes | |
| 00193538 | | COPE[1052.8434], USD[1739.57] | | |
| 00193543 | | BTC[.00089937], BTC-PERP[0], FTT[.9993], USD[11.85], USDT[.009714] | | |
| 00193544 | | ALGO-PERP[0], APE-PERP[0], BRZ[15.36038457], BTC[.15092525], BTC-20210625[0], BTC-MOVE-20200504[0], BTC-MOVE-20200515[0], BTC-MOVE-20200519[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.1], LINK-PERP[0], REEF-PERP[0], SOL[.003844], SRM[.8979196], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[11523.14], USDT[0], XTZ-PERP[0] | | |
| 00193545 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[19.7565], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[25.14597945], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[420282.10], LUNA2_LOCKED[6473492], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA[2311.66121679], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.09], USDT[0.00000002], USTC-PERP[0], VETBULL[839800], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00193546 | | BNB[.0083646], BTC-PERP[0], CREAM[3.00629], DEFI-PERP[0], DOGE[7], DRGN-PERP[0], ETHW[2.47727622], LTC-PERP[0], MID-PERP[0], PRIV-PERP[0], SLV[.067177], USD[0.99], USDT[0], YFI[.0009892], YFI-PERP[0] | | |
| 00193549 | Contingent | ADABEAR[99980], ADABULL[2.14003402], ADA-PERP[0], AKRO[2000.0001], ALGOBULL[225000.228], ASDBEAR[99930], ASDBULL[4.00017966], ATLAS[0], ATOMBEAR[599.88], ATOMBULL[10.0001029], ATOM-PERP[0], AVAX-PERP[0], BALBEAR[499.9], BALBULL[20.00446350], BAT[90.0008], BCHBULL[10.004753], BEAR[1299.74], BEARSHIT[399.92], BNBBEAR[39992], BSVBULL[100.0093], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTBEAR[99892], COMPBEAR[899.82], COMP-PERP[0], CRO[700.02507192], CRV[0], CRV-PERP[0], DOGEBEAR[99980], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[10.00026113], ENJ-PERP[0], EOSBULL[100.00296], EOS-PERP[0], ETCBULL[20.00053256], ETHBEAR[9998], ETHBULL[1.70069871], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT[0], GRTBULL[5.00039288], GRT-PERP[0], HTBULL[10.00031198], ICP-PERP[0], IOTA-PERP[0], KIN[0], KNCBULL[10.00031509], LINK[0], LINKBEAR[39992], LINK-PERP[0], LTCBULL[10.000816], LUNA[20.00000149], LUNA2_LOCKED[0.00009777], MAPS-PERP[0], MATICBULL[6.00012361], MATIC-PERP[0], MER[0], OKBBEAR[499.9], OKBBULL[3.50362739], PRIVBULL[40.00705892], RAY[0], RAY-PERP[0], REEF[2000.003], SOL-PERP[0], SUSHI-20210326[0], SUSHIBULL[240.00157591], SUSHI-PERP[0], SXPBEAR[6998.6], SXPBULL[12.00113264], THETABEAR[19996], THETA-PERP[0], TOMOBULL[100.0181], TONCOIN[91.00060218], TONCOIN-PERP[0], TRXBEAR[2999.4], TRXBULL[10.000165], USD[0.00], USDT[111.56144968], VETBULL[2.009598], VET-PERP[0], XLM-PERP[0], XRPBEAR[699.86], XRPBULL[75000.50108887], XRP-PERP[0], XTZBULL[27.00349949], ZECBULL[4.007193], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193550 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200410[0], BTC-MOVE-20200416[0], BTC-MOVE-20200425[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00224708], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00933237], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00193551 | Contingent | ADA-PERP[0], ALGOBULL[72677.475], ASDBULL[.039272], BALBULL[.0093], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRTBULL[.009293], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00004316], LUNA2_LOCKED[0.00010072], LUNC[9.3996], REN[.002], SUSHIBULL[9.66766], TRX-PERP[0], USD[0.01], USDT[1.02970031], VETBULL[1.009293], XLMBULL[.009293], XLM-PERP[0], XRPBULL[1.000024], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00193553 | Contingent | AAVE-PERP[0], AVAX[0.08402130], BTC[0.05219884], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0.057], FTT[0.07499534], SOL[33.28899], SOL-PERP[0], SRM[16.38405581], SRM_LOCKED[71.57594419], UNI-20210326[0], UNI-PERP[0], USD[8779.23], USDT[0.00015799], XTZ-PERP[0] | | |
| 00193554 | | ADABULL[43.415507], ALTBEAR[48000], ALTBULL[74.97928993], BEARSHIT[110000], BNBBULL[5.2522039], BULLSHIT[116.50947772], DEFIBEAR[3400], DEFIBULL[4444], ETHBULL[5.34], FTT[35.6668032], GRTBULL[2940], HTBULL[30.7962], LINKBULL[400.03329334], LTCBULL[1680], MATICBULL[237], OXBBULL[42.14], TRX[.002099], USD[144.28], USDT[220.12403696], VETBULL[1000], XLMBULL[1165], XRPBULL[147.640], ZECBULL[155] | | |
| 00193555 | | MTA[0.95420746], ROOK[.0009074], TOMOBEAR[176.9646], TRX[.000011], USD[0.08], USDT[0] | | |
| 00193557 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20200719[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00007383], CREAM[.06984705], DOGE-PERP[0], ETH-PERP[0], HOLY[1.9936], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP[.0846695], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[28.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00193561 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193562 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], BTC[0.00000878], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193565 | | AAVE-20210625[0], AAVE-PERP[0], AGLD[.08343921], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-20210924[0], BAL-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20211029[0], BTC-PERP[0], CEL-PERP[0], CHZ[7.942], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[.908345], DOGE-20210924[0], DOGEBEAR2021[0.00057919], DOGE-PERP[0], ETH-PERP[0], GRT[34], GRT-0325[0], GRT-20210625[0], GRT-PERP[0], KNC[0.10437574], OKB-20210625[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIB[36958], SHIB-PERP[0], SXP[.09665], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETABEAR[45858], THETA-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[0.94159776], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[2.62], USDT[0.00245847], VET-PERP[0], WAVES-0325[0], XRPBEAR[9867] | KNC[.09141345] | |
| 00193566 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[53.91484835], XTZ-PERP[0] | | |
| 00193568 | | BNB-PERP[0], ETH-PERP[0], USD[0.00], USDT[21.09626092] | | |
| 00193573 | | ETHBULL[0.00001605], USD[0.23], USDT[1.38542062] | | |
| 00193575 | Contingent | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], LUNA2[14.83667412], LUNA2_LOCKED[34.61890629], LUNC[3230717.0271138], MATIC[12782.60296], MATIC-PERP[22000], TRX[.000001], USD[700.16], USDT[0], XRP-PERP[0] | | |
| 00193577 | | USD[0.30], USDT[0] | | |
| 00193578 | | ALGO-PERP[0], BTC[0], TRYB[0.00000652], USD[0.09] | | |
| 00193579 | | SXP[.023072], SXPBULL[0.00000804], USD[0.07] | | |
| 00193580 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], LRC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00785], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00193582 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAPL-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[.008046], APE-PERP[0], APT[.000025], APT-PERP[0], AR-PERP[0], ASRM[1582.62455012], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.56697878], AVAX-PERP[0], AXS-PERP[0], BADGER[.0066129], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.02192193], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[10.13966058], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DAI[0.00000001], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[3681.83561907], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.88045244], ETH-PERP[0], ETHW[0.14122040], FB[0.03053295], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[527.90998246], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME[.00000002], GMEPRE[0], GMT-PERP[0], GOG[.041665], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOOD[.03401254], HOOD_PRE[0], HT[668.1], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], IP3[.0263], JPY[68025.27], KAVA-PERP[0], KIN[01823.95950386], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOCANO[0], LOCKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2[0.59553209], LUNA2_LOCKED[1.38955389], LUNC[108721.94000155], LUNC-PERP[0], MAPS-PERP[0], MASK[.013645], MASK-PERP[0], MATIC[1185.28720605], MATIC-PERP[0], MEDIA-PERP[0], MER[1.05815972], MER-PERP[0], MKR-PERP[0], MNGO[1.6759], MNGO-PERP[0], MOB-PERP[0], MPLX[47008], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK[0], OKB-PERP[0], OMG[1.76376138], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY[4322.23620757], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[3.13345], PROM-PERP[0], PSY[.00315], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[.00000001], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[1.69338398], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[483.16659099], SLP-PERP[0], SLRS[18349.735777], SNX-PERP[0], SNY[10.91602], SOL[28.85739682], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SRM[.60969513], SRM_LOCKED[2.51030487], SRM-PERP[0], SRN-PERP[0], STEP[.00330592], STEP-PERP[0], STORJ-PERP[0], SUSHI[1.21971550], SUSHI-0325[0], SUSHI-20210924[0], SUSHI-2021123[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-20210924[0], SXP-2021123[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRUMP[0], TRU-PERP[0], TRX[.00312], TRX-PERP[0], TRY[35776.74], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[136603.74], USDT[-69.19662563], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00193585 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE-1230[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-2021123[0], ADABULL[.01], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-2021123[0], ATOMBULL[.0], ATOM-PERP[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-20210924[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00500760], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-20200418[0], BTC-MOVE-20200420[0], BTC-MOVE-20200510[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-2021123[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-2021123[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBULL[.0000000001], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00668558], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-20210326[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[0], KNCBULL[1.0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-2021123[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20201225[0], LTC-20210326[0], LTC-20210924[0], LTC-2021123[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0.06115393], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-20210625[0], SNX-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SRM[11.29352239], SRM_LOCKED[39.08987483], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-20210625[0], SXP-2021123[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TRYB[0], UNI-20200925[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USD[0.00], USDT[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-20210326[0], XRP-0325[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-2021123[0], XRP-PERP[0], XTZ-0624[0], XTZ-20210326[0], XTZ-20210924[0], XTZ-2021123[0], XTZ-PERP[0], YFI-20210625[0], YFI-20210924[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00193586 | | BTC[0], LTC-PERP[0], USD[0.33], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193587 | | ETH[.00000001], ETHW[.00000001] | | |
| 00193588 | | ADA-PERP[0], ALPHA-PERP[0], ALTBEAR[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR[0], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[0], DRGNBULL[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCHBEAR[0], EXCHBULL[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LTC-20210326[0], LTCBEAR[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIVBULL[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYBBEAR[0], UNISWAP-PERP[0], USD[0.44], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00193592 | | EOSBEAR[.064], USD[0.00] | | |
| 00193594 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAT-PERP[0], BCH-20200626[0], BCH-20200925[0], BCH-20201125[0], BCH-PERP[0], BNB-20200925[0], BNB-20201125[0], BNB-PERP[0], BNT-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210623[0], BTC-2021123[0], BTC-MOVE-20200430[0], BTC-MOVE-20200506[0], BTC-MOVE-20200508[0], BTC-MOVE-20200514[0], BTC-MOVE-20200517[0], BTC-MOVE-20200519[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200923[0], BTC-MOVE-20200501[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210623[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20200626[0], MID-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-20200626[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-20201225[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[6942.6246074], SRM_LOCKED[73105.85412326], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200626[0], TRX-20200925[0], TRX-PERP[0], TRYB-20200626[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[1498.42], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200626[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00193597 | | BTC-MOVE-20200326[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], BVOL[0.00000326], ETH-PERP[0], USD[0.98] | | |
| 00193599 | | BTC-PERP[0], ETH[0], FTT[0], NFT (411945725529314421/FTX EU - we are here! #133781)[1], NFT (436934401562051150/FTX EU - we are here! #133784)[1], NFT (560774290340875630/FTX EU - we are here! #134297)[1], TRX[.446918], USD[0.01], USDT[0] | | |
| 00193600 | | USD[0.00], USDT[0] | | |
| 00193601 | | ADA-PERP[0], BTC-20200626[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[.1], HBAR-PERP[0], JPY[1262.46], SHIB-PERP[0], SOL[.02085586], SRM-PERP[1], USD[145.16], USDT[0], XRP-PERP[0] | Yes | |
| 00193602 | | BTC[0.08313060], ETH[.00057573], ETHW[.00057573], USD[0.00] | | |
| 00193604 | | 0 | | |
| 00193605 | | USD[5.01] | | |
| 00193606 | | 0 | | |
| 00193608 | | AVAX-PERP[0], BTC[0.01655307], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.277], ETH-PERP[0], ETHW[0.27700000], LINK[331.72214878], LINK-PERP[0], LTC[.79426], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRUMP[0], USD[2368.27], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00193609 | | BTC[0.00026231], BTC-PERP[0], ETH[0.00035735], ETHW[.00035735], TRX[.000001], USD[17.61], USDT[9.39231281] | | |
| 00193611 | | BTC-PERP[0], USD[0.00] | | |
| 00193612 | Contingent, Disputed | ADA-PERP[0], BCH-PERP[0], BTC-20200626[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[1.44], XTZ-PERP[0] | | |
| 00193613 | | 0 | | |
| 00193614 | | USD[5.00] | | |
| 00193615 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[8.14] | | |
| 00193616 | | 0 | | |
| 00193618 | | STEP-PERP[0], USD[0.97] | | |
| 00193619 | | USD[53.93] | | |
| 00193622 | | BCHBULL[62248.307975], BNBBULL[0.00005209], BTC-PERP[0], BULL[0.00000800], DOGEBULL[3.95113673], DYDX[.0980402], ETCBULL[145.34338055], ETC-PERP[0], ETHBULL[0.00000500], FTT[136.65012106], GMT-PERP[0], GST[.086643], GST-PERP[0], HTBULL[0], HT-PERP[0], LINKBULL[838.3408959], LTCBULL[.527699], LTC-PERP[0], PEOPLE[6.35599], PEOPLE-PERP[0], SHIB[28490287.2], SUSHI[300.3974], SUSHIBULL[3180242.404], TRX[.000004], TRXBULL[1.461529], UNISWAP-PERP[0], USD[.00015486], USD[692.10], USD[0], XRPBULL[183871.418725] | | |
| 00193624 | Contingent, Disputed | TRX[.000293] | | |
| 00193625 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[431.25423696], AVAX[.0018795], BAL[.0011258], BAL-PERP[0], BNB[0], BTC[0.00000002], BTC-PERP[0], CRO-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.00048031], FTT[150.0019368], GMT-PERP[0], KNC[.04223212], LUNA2[5.04254570], LUNA2_LOCKED[15.04254570], LUNA2_LOCKED[11.76593996], LUNC[165072.01608328], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL[.01319399], SRM[33.90892177], SRM_LOCKED[143.83323515], SRM-PERP[0], TRX[.000014], UNI-PERP[0], USD[11415.01], USDT[0.02195360], WAVES-PERP[0], YFI-PERP[0] | | |
| 00193626 | | PORT[1689.2], RAY[.90272], RAY-PERP[0], SHIB[59416], TRX[.000001], USD[0.05], XRP[.946] | | |
| 00193629 | | BTC-MOVE-20200508[0], BTC-PERP[0], FTT[11.84469393], SOL[2.9958], USD[0.00] | | |
| 00193631 | | ADABULL[.00005384], BEAR[.08106], BNBBEAR[.003269], BULL[.00002319], ETHBEAR[.08504], LINKBEAR[.009446], USD[0.01], XRPBULL[7.549937], XTZBEAR[.002966] | | |
| 00193635 | Contingent | ADABULL[0], ADA-PERP[0], ASD[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0], HOLY[-0.00000013], LUNA2_LOCKED[30.02031651], USD[-2.24], USDT[0], YFI-PERP[0] | | |
| 00193639 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002916], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00356271], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0.00624025], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00193641 | | 0 | | |
| 00193642 | | USD[0.08] | | |
| 00193643 | | USD[0.00], USDT[0] | | |
| 00193648 | | BNB[.00000001], BTC[0] | | |
| 00193650 | | BSV-PERP[0], BTC-PERP[0], USD[0.02] | | |
| 00193651 | | BTC[0], BTC-PERP[0], ETH[.000335], ETH-PERP[0], ETHW[.000335], MATIC-PERP[0], USD[1.00], USDT[0.00988682], XRP-PERP[0] | | |
| 00193652 | | USD[0.71] | | |
| 00193655 | | ETH-20200626[0], ETH-PERP[0], USD[108.73], USDT[0.00003257] | | |
| 00193656 | | USD[3.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193658 | | BNB[0], HT[0], MATIC[0], SOL[0], USD[0.00] | | |
| 00193660 | | BTC[0], FTT[150.8943], USD[283.78] | | |
| 00193666 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[1.75], AVAX-PERP[1.2], AXS-PERP[0], BCH[0.00499900], BCH-PERP[0], BIT-PERP[0], BNB[.029994], BNB-PERP[.1], BTC[0.00130713], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00499698], ETH-0930[0], ETH-PERP[0.01799999], ETHW[0.00499697], FLOW-PERP[0], FTM-PERP[0], FTT[0.00643568], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[.344], ICP-PERP[-5.16], KSM-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[-8.6], OKB-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[25], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[764.48], USDT[284.82999763], USDT-PERP[0], XLM-PERP-1981, XMR-PERP[0], NFT[0.00000001], XRP-PERP[-55], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00193667 | | DOT[1.21] | | |
| 00193671 | | BCH-PERP[0], BNB-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.13], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193676 | | BCH[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], UNI-PERP[0], USD-PERP[0], XLM-PERP[0], WBTC-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00193677 | | 0 | | |
| 00193678 | | BTC[0.10117083], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[.27982001], ETH-20210924[0], ETHW[0.27981999], FTT[119.098001], FTT-PERP[0], TRX[.000001], USD[0.38], USDT[350.00000001], XRP-20210625[0] | | |
| 00193679 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT-PERP[0], GRT-PERP[0], HMT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00089], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00193680 | | BCH-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00193681 | | BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], ETH-20200626[0], ETH-PERP[0], USD[5.55] | | |
| 00193689 | | BTC-PERP[0], DOGE-PERP[14], ETH-PERP[0], USD[-0.08], XRP-PERP[0] | | |
| 00193691 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00046692], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GBP[0.00], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[5.61] | | |
| 00193692 | | USD[1212.24] | | |
| 00193693 | | BAL-PERP[0], ETC-PERP[0], ETH-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.10], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193694 | Contingent | 1INCH-20211231[0], BAND-PERP[0], BAO-PERP[0], BTC[1.23300664], BTC-20211231[0], BTC-PERP[0], ETH[.00168724], ETH-PERP[0], ETHW[.00168724], FTT[25.03758672], LINK-20210326[0], LINK-PERP[0], LUNA2[1.81048761], LUNA2 LOCKED[4.22447110], LUNC[394237.49], SOL-PERP[0], USD[233.23], USDT[0], XTZ-PERP[0] | | |
| 00193697 | | 1INCH-PERP[0], NEAR-PERP[0], RSR-PERP[0], TRX[.000006], USD[0.93], USDT[-0.80265861] | | |
| 00193700 | Contingent | AAVE[41965.8253156], AAVE-PERP[17401.5], ADA-PERP[-148204], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-180.91807388], ATOM-PERP[-3853], AVAX[0.48237668], AVAX-PERP[0.207568.1], AXS-PERP[0], BAL[.0093088], BAL-PERP[0], BCH[.00074405], BCH-20201225[0], BCH-PERP[0], BNB[.81595092], BNB-PERP[313], BNT[.069266], BOBA[.051387], BTC[52.56388133], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-MOVE-20210719[0], BTC-PERP[-106.54999999], CHZ[9.84251969], COMP[0.00004072], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[.9352], DOGE-PERP[0], DOT-PERP[0], ENS[.003976], ETH-PERP[0], EXCH-PERP[0], ETH[.00093]0, ETH-20210924[0], ETH-PERP[2267.482], ETHW[2763.27217307], FLOW-PERP[26725.79], FLUX-PERP[21908], FTM[.4113115], FTM-PERP[2190], FTT[51242.62683572], FTT-PERP[667713.8], FXS-PERP[1.35.80000000], GRT-PERP[0], JOE[.97576], KNC[.094312], LINK[.025134], LINK-PERP[5538], LRC[.362165], LTC[.00014], LTC-PERP[0], LUNA2[2.81233252], LUNA2 LOCKED[6.56210922], LUNC[612391.3287814], LUNC-PERP[0], MATIC[0.78500692], MATIC-PERP[3847068], MKR-PERP[452.119], MOB[576675.13091939], NEAR-PERP[43867], OMG[.098685], OP-PERP[0], RAY[.65233], REN[0.24275873], SAND-PERP[-186093], SHIB-PERP[0], SLP-PERP[0], SNX[.012999], SNX-PERP[0], SOL[-230.86740415], SOL-20210326[0], SOL-PERP[-5283.99999999], SPELL[2.57], SRM[5963.75931278], SRM LOCKED[50156.32068722], SUSHI[.1657265], SUSHI-PERP[0], SYN[10], TRX-PERP[0], UNI[254648.94148713], UNI-PERP[0], USD[71011.06610697], VET-PERP[0], VGX[.02671], WBTC[.0008786], XMR-PERP[-745.36], XRP[.23921], XRP-PERP[0], YFI[0.00062933], YFI-PERP[0] | | |
| 00193703 | | 0 | | |
| 00193706 | | ALGOBULL[40.283], DMG-PERP[0], LTCBULL[.0067], USD[0.00], USDT[0] | | |
| 00193710 | | BTC[.00293649], USD[10243.14] | | |
| 00193711 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20211231[0], ETH-PERP[0], EUR[294.63], EXCH-20200925[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[8.52221235], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00193712 | | MKR-20200925[0], UNI-20201225[0], UNI-20210326[0], USD[1.30] | | |
| 00193715 | | BCHBULL[10.803607], BSVBULL[114.065], ETHBEAR[24.06346], TRX[.576407], USD[0.08], USDT[0], XRPBULL[28.69426] | | |
| 00193718 | Contingent | BTC[0], FTT[25], NFT[304601902615323707/Hungary Ticket Stub #1106][1], NFT[391285949001578564/FTX AU - we are here! #20155][1], NFT[396074669973749438/FTX EU - we are here! #157895][1], NFT[469999947261963702/FTX AU - we are here! #54037][1], NFT[554475987390876807/FTX EU - we are here! #157802][1], SRM[.68936661], SRM LOCKED[10.76282704], TRX[.000151], USD[0.00], USDT[0.93939400] | | |
| 00193721 | | GENE[.09998], ICP-PERP[0], USD[24.71], USDT[0.50000001] | | |
| 00193722 | | USD[1.68] | | |
| 00193723 | | BTC[.000044], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[431.95] | | |
| 00193724 | | ETH[0], OXY[568.391525], RAY[.535165], RSR[15408.45305], SNX[.070553], USD[1.14], USDT[0.00343110], XAUT[0.00001922] | | |
| 00193726 | | ATOM-PERP[0], BNB[0.03150207], ETH[0.00029106], ETHW[0.00029105], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK[.09402], NFT[484395803304786735/FTX-Warrior][1], SOL[0.00574004], TRX[0], USD[0.23], USDT[0.00991431] | | |
| 00193727 | | USD[0.00], XTZ-PERP[0] | | |
| 00193733 | | USD[0.00], USDT[.00007774] | | |
| 00193734 | | FTT[.14361], USD[0.02] | | |
| 00193735 | | AGLD-PERP[0], ALPHA-PERP[0], APE[.000102], APE-PERP[0], BTC[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0328[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1111[0], FTT[0.03155231], FTT-PERP[0], LTC[.0096], LTC-PERP[0], NEO-PERP[0], POLIS-PERP[0], SNX-PERP[0], STG-PERP[0], TSLA-0624[0], USD[261.32], USDT[0], ZIL-PERP[0] | | |
| 00193736 | | ALT-PERP[0], BTC-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0.00200000], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], USD[-1.44] | | |
| 00193743 | | USD[0.00], USDT[0.00000036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193744 | Contingent | ADABULL[0], ALGOBULL[999600], ALGO-PERP[0], ASDBEAR[66679528], ATOM-PERP[0], BALBULL[0], BNB[0], BNBBEAR[790700], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[0], COMP-PERP[0], DMGBEAR[0], DMGBULL[255.49549], DOGEBEAR[2021]], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[.03264], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINKBEAR[7970200], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004292], MATICBEAR[58466008000], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], SUSHIBULL[0], SXPBULL[0], SXP-PERP[0], TOMOBEAR2021[.8856], UNI-PERP[0], USD[0.01], USDT[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00193747 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0.00009409], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.986035], TRX-PERP[0], USD[-1.07], USDT[.003722], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193751 | | BTC[.00007257], USD[25.01], USD[.00497] | | |
| 00193753 | | ATLAS[0], BAR[.05537065], DOGE[.616], RSR[0], TRX[.000048], USD[0.01], USDT[0] | | |
| 00193754 | | AUD[0.00], BTC[0], PAXG[0], PAXG-PERP[0], USD[0.00] | | |
| 00193755 | | BNB[0], BNB-PERP[0], BSV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.04520850], OXY[0], SHIT-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], USTC[0], XRP-PERP[0] | | |
| 00193758 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM[0.07726373], ATOM-PERP[0], AVAX-PERP[0], BF_POINT[300], BNB[3.78106225], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[250.03155844], LINK-PERP[0], SHIB-PERP[0], SOL[19.74870055], SOL-PERP[0], SRM[1.20239834], SRM_LOCKED[141.14606064], USD[66.23], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00193760 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.0017], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], PRIV-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[23.91], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00193762 | | ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], EXCH-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 00193763 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PROM-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[106.50], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00193764 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BLT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-2020626[0], BTC-20200925[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[291.6], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.0569232], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (34680593441311671)/FTX EU - we are here! #23852[4]], NFT (5547472974981187348)/FTX EU - we are here! #281301)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[363], TRX-PERP[0], UNI-PERP[0], USD[10147.58], USDT[0.03100631], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00193768 | | BTC[0], USD[620.88], USDT[0.00003008] | | |
| 00193769 | Contingent | AAVE-PERP[0], ADABEAR[.04302], ADABULL[0], ADA-PERP[0], ALGOBEAR[14.163998], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.03949349], APE[.0997], ATLAS[9.606], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCHBULL[.007802], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BULL[0.00000937], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGEBEAR[.0001572], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[.04118], EOS-PERP[0], ETH[.00000001], ETHBEAR[.08000], ETHBULL[0.00000390], ETH-PERP[0], GALA-PERP[0], GENE[.0987], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINKBEAR[.930806], LINKBULL[0.00000598], LINK-PERP[0], LTCBULL[.00613], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004944], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (422687623051347827/FTX Crypto Cup 2022 Key #17187)[1], QTUM-PERP[0], ROOK-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBULL[21.59152], SUSHI-PERP[0], SXPBEAR[1.4266864], SXPBULL[0.00123575], SXP-PERP[0], THETABULL[0.00000800], TRXBULL[.0632], TRX-PERP[0], USD[0.46], USDT[1.13671497], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-20210326[0], XRPBEAR[11.1], XRPBULL[.005626], XRP-PERP[0], XTZBULL[0.00053446], XTZ-PERP[0] | | |
| 00193770 | | USD[0.00] | | |
| 00193773 | | 1INCH-PERP[0], ADA-2020925[0], ADA-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH[0], BCH-20200925[0], BNB-20200626[0], BNB-20200925[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200429[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BTMX-20200626[0], BULL[0], BVOL[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOTPRESPLIT-20200925[0], DRGN-20200626[0], DRGN-PERP[0], EOS-20200626[0], EOS-20200925[0], EOSBULL[0], EOS-PERP[0], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FTT[0], GRT-PERP[0], H1-20200925[0], JASMY-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO-20200626[0], LEO-PERP[0], LINK-20200626[0], LINKBULL[0], LINK-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200626[0], MKR-PERP[0], MKR-20200925[0], OIL-100-20200925[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20200925[0], SXP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200626[0], TRYB-20200626[0], TRYB-PERP[0], TSLA[0.00000001], TSLAPRE[0], USD[3.52], USDT[0], USTC-PERP[0], VET-20200925[0], VET-PERP[0], XAUT[0], XAUT-20200626[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], YFI[0], YFI-0624[0], ZRX-PERP[0] | | |
| 00193774 | | BTC-PERP[0], BTMX-20200327[0], USD[0.01] | | |
| 00193775 | | ADA-20200626[0], ADA-PERP[0], ASD-PERP[0], BNB-20200626[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[.04604385], BTMX-20200626[0], DRGN-20200626[0], DRGN-PERP[0], ETH-20200626[0], ETH-PERP[0], LINK-20200626[0], LINK-PERP[0], MATIC-20200626[0], MATIC-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[6574.82], USDT[0], XRP-20200626[0], XRP-PERP[0] | | |
| 00193777 | | BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200817[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[4], GME-20210326[0], SLV-20210326[0], USD[100.00] | | |
| 00193778 | | USD[0.00] | | |
| 00193779 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20200626[0], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200410[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210323[0], BTC-MOVE-20210319[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-PERP[0], BTFPRE-PERP[0], BVOL[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200626[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-20200925[0], KNCBULL[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[.499900], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.8239548S], SRM_LOCKED[31.73142063], SRM-PERP[0], STEP-PERP[0], STG[.51554], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[2347], TRX-PERP[0], USD[-0.45], USDT[0.8670237B], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-20200626[0], XAUT-PERP[0], XMR-PERP[0], XRP-20200925[0], XTZ-PERP[0], YFII[0], YFIIPERP[0], ZRX-PERP[0] | | |
| 00193781 | | ADA-PERP[0], AMD-1230[0], BABA-20211231[0], BTC[0.00019644], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-20210604[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210725[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210801[0], BTC-MOVE-20210820[0], BTC-MOVE-20210822[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], C98-PERP[0], EOS-PERP[0], ETH-PERP[0], FB-20211231[0], FTT[0.00004000], GBP[0.00], GBTC-20211231[0], GRT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MPLX[25], NFLX-20211231[0], NIO-20211231[0], PERP-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210625[0], UBER-20210625[0], USD[-1.69], USDT[0], XLM-PERP[0], XRPBULL[175964.8], XRP-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193786 | Contingent | AAVE[0.35538006], APE-PERP[0], AXS-PERP[0], BAO[5996.64], BAT[1251.9491291], BAT-PERP[0], BNB[1.64536733], BNB-PERP[0], BNT[22.900229], BTC[2.62301787], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAI[1538.13862000], DEFIBULL[0], DFL[11310], DOGE[33.96304], DYDX[4.0042], DYDX-PERP[0], ETHW[.00018713], ETHW-PERP[0], FTT[3602.61543814], FTT-PERP[0], GME-20210326[0], GMT[.14008], GMT-PERP[0], GRT[143.36914007], GST[.020409], IND[2250], LTC[0.00012843], LUNA2[17.38442365], LUNA2_LOCKED[40.54734519], LUNC[278471a.05551133], LUNC-PERP[0], MATIC[0.66954892], MATIC-PERP[0], MER[86.176416], MTA[23.00023], RAY[0], SAND[.00081], SAND-PERP[0], SLV[0], SOL[0.98058165], SOL-PERP[0], SRM[471.83839921], SRM_LOCKED[1314.35856183], UBXT[23366.84079686], UBXT_LOCKED[119.95442457], USD[15975.60], USDT[06659.2684756'1], USTC[0.01826998], WBTC[0.00002157] | Yes | BNB[1.520575], SOL[.96] |
| 00193790 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAO-PERP[0], BNB-20210326[0], BTC[0], BTC-20210924[0], BTC-MOVE-WK-20210326[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[-0.01250339], SOL-20210326[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210326[0], TRU-PERP[0], TULIP-PERP[0], UNI-20210326[0], USD[0.08], USDT[0], YFI-PERP[0] | | |
| 00193792 | | BCHBEAR[.00084907], BEAR[.04303205], BSVBEAR[.017598], BSV-PERP[0], BTC-PERP[0], BULL[0], EOSBULL[.003957], ETC-PERP[0], ETH-PERP[0], LINKBEAR[0.0974915], LINK-PERP[0], SHIB-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00193793 | | BTC[1.92336435], ETH-PERP[0], ETH-20210625[0], SOL[601.13639609], STETH[46.26733666], USD[96962.16] | | |
| 00193794 | Contingent | 1INCH-20210625[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[7.68746360], BTC-PERP[0], CEL0-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.03501256], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0007499], SOL-PERP[0], SRM[111.10022136], SRM_LOCKED[3749.57855713], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3433.32], USDT[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00193796 | | BSV-PERP[0], USD[0.00] | | |
| 00193797 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[1.93599631], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000001], ETC-PERP[0], ETH[115.07730567], ETH-PERP[0], ETHW[7.00008145], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[171.23793905], FTT-PERP[0], FXS-PERP[0], LDO[.00000002], GME-20210326[0], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.87], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1441590.53], USDT[204038.31738100], XLM-PERP[0], XRP-2020122[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[680000.00] |
| 00193799 | | ADA-PERP[0], BTC[.00000213], USD[0.00], XRP[0] | | |
| 00193800 | | BSV-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00193801 | | BSV-PERP[0], USD[0.01] | | |
| 00193802 | | BSV-PERP[0], USD[0.01] | | |
| 00193803 | | ADABULL[0.00004793], BCHBULL[.0069543], BEAR[.0035761], BNBBEAR[.00802495], LINKBEAR[.00905], USD[0.00] | | |
| 00193804 | | BNB-PERP[0], BSV-PERP[0], COPE[.98691842], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SC-PERP[0], SOL-20210625[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00193805 | | BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[.075873], FTT-PERP[0], SC-PERP[0], SOL-20210625[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.97] | | |
| 00193806 | | ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-20210326[0], LTC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00193807 | | LINK-PERP[0], USD[10.11] | | |
| 00193808 | | BNB-PERP[0], BSV-PERP[0], COPE[0], DOGE[4], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SC-PERP[0], SOL-20210625[0], SOL-PERP[0], TRX-PERP[0], USD[0.91], USDT[0.36803490] | | |
| 00193812 | | ALCX[10.93220146], BSV-PERP[0], BTC[0], CBSE[0], COIN[0.00000001], COMP-PERP[0], CREAM-PERP[0], DAI[.00000001], ETH[0], FTT[53.36710442], POLIS-PERP[0], RAY[0], SOL[.00000001], TOMO[0], USD[4.98], USDT[0.00000002] | | |
| 00193814 | | BTC-PERP[0], USD[0.01] | | |
| 00193818 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00193819 | | TRX[.000001], USDT[0.00000564] | | |
| 00193820 | | AAVE-PERP[0], BNA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL[90.6], SOL-PERP[0], USD[1401.12], USDT[3.55789693], XLM-PERP[0], XRP-PERP[0] | | |
| 00193821 | | BTC[0], ETHBEAR[.03686], USD[0.26], USDT-PERP[0] | | |
| 00193826 | | ADA-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT[0.00006771], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-20210625[0], RON-PERP[0], ROSE-PERP[0], RVN-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000021], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00193827 | | BCHBULL[2.808948], BEAR[32485.426], BNBBULL[0.00219517], BULL[0.00000701], DEFIBULL[0.00058596], DOGEBULL[0.00109362], EOSBULL[152.16956], ETCBULL[.004999], ETHBULL[0.00009264], FTT[3.34403594], LTCBULL[2.809438], TRX[.000002], USD[0.00], USDT[7.23382510], XRPBULL[100.06678] | | |
| 00193828 | Contingent, Disputed | SRM[.5447], USD[0.00], USDT[0] | | |
| 00193829 | | AVAX-PERP[3], FTT-PERP[0], GMT[11], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000028], USD[-40.54], USDT[40] | | |
| 00193830 | | 0 | | |
| 00193831 | | BSV-PERP[0], USD[5.14] | | |
| 00193833 | Contingent | BADGER-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BOBA[.3079], BSV-PERP[0], BTC-MOVE-20200522[0], BTC-MOVE-20200525[0], BTC-MOVE-WK-20200605[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00005573], CREAM-PERP[0], DOGE-PERP[0], ETH[.0003646], ETH-20210625[0], ETH-PERP[0], ETHW[.0003646], FTT[.00973], FTT-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG[.3079], OMG-PERP[0], SRM[2.25837912], SRM_LOCKED[21.38710972], SUSHI[.0555], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], USD[77.67], XLM-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00193834 | | BIDEN[0], CHZ-PERP[0], FIL-PERP[0], FLM-PERP[0], RSR-PERP[10], USD[0.04], USDT[0], SOL-PERP[0] | | |
| 00193836 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-PERP[0], TOMO-PERP[0], SHIT-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193838 | Contingent, Disputed | BEAR[10], USD[898.48] | | |
| 00193841 | | BTC[.00000331], BTC-PERP[0], BULL[0.00000781], TRUMP[0], USD[-0.01] | | |
| 00193844 | | BSV-PERP[0], ETHBULL[0], FTT[0.03322751], JST[3.027], LTC[.00716544], REN[.8104], TRX[6569.9742], USD[0.10] | | |
| 00193845 | | ADA-PERP[0], BNB-PERP[0], ETC-PERP[0], HT-PERP[0], LTC[.00375], LTCBULL[13116], OMG-PERP[0], ONT-PERP[0], USD[-0.61], USDT[.24133667], VET-PERP[0], XMR-PERP[0], XRPBEAR[8.9742], XRPBULL[.05538] | | |
| 00193847 | | BTC-PERP[0], USD[0.33] | | |
| 00193848 | | AXS[.29576946], BNB[.0099135], BTC[0.00004932], DOGE[.5541], DYDX[.177333], ETH[0.00040760], ETHW[0.00040760], FTM[1.85218], FTT[.287783], LINK[.187669], MATIC[9.9031], RAY[2.9477158], SOL[.00746916], TONCOIN[5.112544], UNI[.09348395], USD[19144.56], USDT[0], XRP[18.07202111] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193849 | Contingent | ADABULL[0.79845999], ALGOBULL[89854305.58580668], ALTBULL[.3105345], ASDBEAR[300000000], ASDBULL[510010.04966404], ATOMBULL[278.48885442], BALBULL[251.96551434], BCHBULL[16.19955238], BEAR[619.7622815], BIT[0], BNB[0.00000001], BNBBULL[0.01409740], BSVBULL[309631.04634159], BTC[0], BTC-PERP[0], BULL[0.00023600], BULLSHIT[.11585516], CAKE-PERP[0], COIN[0], COMPBULL[2.61933475], DEFIBULL[.97052938], DMGBULL[306.802865], DOGEBULL[0.40687899], DRGNBULL[1.22922153], EOSBULL[265373.81312075], ETCBULL[111.36517557], ETH[0.00000001], ETHBEAR[22985.5556055], ETHBULL[0.01113908], ETH-PERP[0], ETHW[0.03500000], EXCHBULL[0], FIDA[.3390519], FIDA_LOCKED[2.03965237], FTM[0], FTT[.00000001], GRTBULL[50.53302253], HTBULL[5], KNCBULL[146.53642524], LINKBULL[5.86897227], LTC[0], LTCBULL[121.09316857], LUNA2[0], LUNA2_LOCKED[5.42007608], LUNC[0], MATICBULL[2840.96350515], MIDBULL[.08708254], MKRBULL[0.03415275], MNGO-PERP[0], NFT [513396089889958170/The Hill by FTX #34736][1], OKBBULL[.58406434], PRIVBULL[.24986656], RAY[.01038077], RAY-PERP[0], SLP-PERP[0], SOL[3.03947180], SRM[.24744389], SRM_LOCKED[1.78678027], SUSHIBULL[394599.15953076], SUSHI-PERP[0], SXPBULL[.0592 33960233], THETABULL[.44754895], TOMOBULL[11777.60249537], TONCOIN-PERP[0], TRX[.000839], TRX-PERP[0], TRYBBULL[.001], TULIP[0], UBXT_LOCKED[255.63010811], UNISWAPBULL[0.02841392], USD[0.36], USDT[40.53099879], VETBULL[146.64614455], XAUTBULL[0], XRP[0], XRPBULL[17688.80132781], XTZBULL[331.26473252], ZECBULL[12.77130165] | | |
| 00193850 | | BTC[0.10263271], BTC-PERP[0.40379999], ETH-PERP[0], FTT[198.6994471], FTT-PERP[0], LTC-PERP[0], SOL[106.35948610], SOL-PERP[0], USD[-6957.72] | | BTC[.016806], SOL[106.347345], USD[47.70] |
| 00193854 | | BTC[0.00005920], ETH[0], USD[0.00] | | |
| 00193857 | | ETH[0], USD[-5.17], USDT[14.63779771] | | |
| 00193865 | | BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], USD[-0.01], USDT[0.00854732] | | |
| 00193869 | Contingent, Disputed | ADABULL[0.00009428], ALGOBEAR[.5036065], ALGOBULL[2067077.985], BALBULL[28.50575786], DOT[24.398822], ETHBEAR[.8309], IMX[393.43825], LINK[2.2903575], LINKBULL[0], LTCBULL[.0091659], MATIC[.006765], SHIB[7281900], SUSHIBULL[6.00766585], SXPBULL[0.01822124], XRP[246.888945], XRPBULL[.4] | | |
| 00193872 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20200628[0], ALT-20200925[0], ALT-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200626[0], BCH-20200925[0], BCH-PERP[0], BIT-PERP[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.01125673], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HT-20200626[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-20200626[0], LEO-20200925[0], LINA-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200626[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTL-PERP[0], NEAR-PERP[0], OKB-20200626[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20200626[0], PRIV-20200925[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2632.91], USDT[0], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20200925[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00193873 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200626[0], BCH-PERP[0], BIT-PERP[0], BNB-20200626[0], BNB-PERP[0], BNT-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020Q2[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-20200626[0], ETH-PERP[0], ETHW-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1111.49355942], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LITC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0.101539], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NKO-PERP[0], NPXS-PERP[0], OIL100-20200427[0], OIL100-20200525[0], OKB-PERP[0], OMG-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001631], TRX-20200626[0], TRX-PERP[0], TRYB-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.65], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00193874 | | ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], MID-PERP[0], SHIT-PERP[0], SXP-PERP[0], USD[821.54], XTZ-PERP[0] | | |
| 00193879 | | ATLAS[9.05], AUDIO-PERP[0], ENS-PERP[0], GMT-PERP[0], MBS[.97644], PEOPLE-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.02], USDT[0] | | |
| 00193880 | | USD[0.00], USDT[0] | | |
| 00193883 | | USDT[0] | | |
| 00193884 | | ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.0004894], ETHW[0.00004940], GRT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL[0], TOMO-PERP[0], TRX-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 00193885 | | EUR[0.47], USD[0.00] | | |
| 00193886 | | ADABEAR[.00228984], ALGOBEAR[.009895], AMPL[0], BEAR[71.8362336], BTC-PERP[0], BULL[0], COMPBEAR[.00651093], DOGEBEAR[0.00073770], ETCBEAR[.0070971], ETHBEAR[.061392], ETH-PERP[0], KAVA-PERP[0], LINKBEAR[.00227605], LINKBULL[0], LINK-PERP[0], SXPBEAR[.06736495], SXPBULL[0.00001793], TOMOBEAR[.066162], UNI-PERP[0], USD[0.00], USDT[0.00002215], XAUT-PERP[0], XRPBEAR[.00096071], XTZBEAR[.0021419] | | |
| 00193894 | | BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200721[0], BTC-MOVE-20200723[0], BTC-MOVE-20200725[0], USD[0.00] | | |
| 00193895 | | ADABEAR[111925520], BEAR[.00558194], ETHBEAR[38992.65171297], ETHBULL[.00000533], TRX[.000001], USD[0.00], USDT[0] | | |
| 00193901 | | BCH-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-HASH-2020Q4[0], BTC-MOVE-20201101[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], COMP-20200626[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], EOS-PERP[0], ETH[.00049993], ETH-20201225[0], ETH-PERP[0], ETHW[0.00049992], FTT[1.559896], LINK-PERP[0], OKB-20200925[0], OKB-20201225[0], OKB-PERP[0], PAXG-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2847.00], USDT[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00193903 | | ATOMBULL[0], BNB-PERP[0], BTC-PERP[0], DEFIBULL[0], FTT[0.47876094], MATICBULL[0.140795], SXPBULL[0.00173000], USD[0.00] | | |
| 00193906 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[1300.8132], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00000000], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[35.883638], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[173], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.55], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00193907 | | NFT [310457462289177121/FTX EU - we are here! #36519][1], NFT [368332885439920645/FTX AU - we are here! #44364][1], NFT [466680734754922617/FTX EU - we are here! #36456][1], NFT [559646484022251408/FTX EU - we are here! #36349][1], USDT[7.08036845] | | |
| 00193908 | Contingent | ASDBULL[29724.57659388], BTC-PERP[0], BULL[1.2797444], ETH-PERP[0], EXCHBULL[0], FTT[43.82485815], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], TRUMP[0], TRUMPFEB[0], UNISWAPBEAR[3.21553923], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193909 | | ALEPH[57860.9458], BTC[.48000108], MTA[.5587], USD[6.99] | | |
| 00193910 | | ALGO-PERP[0], BTC-MOVE-20200417[0], BTC-MOVE-20200429[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0769], MATIC-PERP[0], REEF-20210625[0], RUNE[.0387], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETABULL[.00029994], TOMO-PERP[0], TRXBULL[.008691], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRPBULL[.08646], XTZ-PERP[0] | | |
| 00193911 | | ALGO-20200925[0], ALGO-PERP[0], BERNIE[0], BIDEN[0], BTC[0], BTC-MOVE-20200508[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00193912 | | ETH[0.00000001], HXRO[.77188663], MATH[0], USD[0.00], USDT[0.00000001] | | |
| 00193914 | | USD[0.00] | | |
| 00193917 | | FTT[0.00924562], USD[0.00], USDT[0] | | |
| 00193919 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-20200626[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00193920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBEAR[.006], BNB-PERP[0], BSV-PERP[0], BTC[0.00002631], BTC-MOVE-0113[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], C98-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00699867], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08928679], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-2021123[0], LINKBEAR[34.851538], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.008], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[7378597.6], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMOBEAR[83.9485], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX-2021123[0], TRX-PERP[0], UNI-PERP[0], USD[61.18], USDT[0.00849948], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00193922 | | ADA-PERP[-5954], ALGO-PERP[0], AMPL[0.9276045 1], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BRZ[0], BSV-PERP[0], BTC[0.01250153], BTC-MOVE-20200327[0], BTC-PERP[-0.0863], BULL[0.00000001], BVOL[0], CEL-PERP[0], CRO-PERP[0], DEFIBULL[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.59], FIL-PERP[0], FTM-PERP[0], FTT[147.79116299], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JPY[39.75], KSM-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], PAXG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[-90.89000000], THETA-PERP[0], TRX[.000777], TRX-PERP[0], TRYB[0], USD[13206.36], USDT[106.24906441], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00193923 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], FTT[.967415], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00193926 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.84], USDT[14.37644584], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193928 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.38], LTCBULL[194789.90488883], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (3516153838320070550/The Hill by FTX #34963)[1], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-10.15], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[50822.14137002], ZEC-PERP[0] | | |
| 00193940 | | BTC[0], USDT[.92090319] | | |
| 00193942 | | AVAX-PERP[0], GMT[.57477016], GMT-PERP[0], GST-PERP[0], SOL[1.18137120], USD[0.42] | | |
| 00193943 | | TRX-20200327[0], USD[1.00], USDT[4] | | |
| 00193946 | | USD[0.00] | | |
| 00193947 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-388], ALGO-PERP[1171], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-25.19999999], BCH[0.02192584], BCH-PERP[0], BNB[.01998119], BNB-PERP[0], BTC[1.17443636], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[430], CRV-PERP[342], DOGE[3121.6612015], DOGE-PERP[3198], DOT[5], DOT-PERP[-15.80000000], EGLD-PERP[3.26999999], ENJ-PERP[1], EOS-PERP[115.6], ETC-PERP[10.60000000], ETH[0.13699738], ETH-PERP[.227], ETHW[2.00200065], EXCH-PERP[0], FIL-PERP[-35.69999999], FTM-PERP[1068], FTT[237.98999175], FTT-PERP[0], GALA-PERP[0], INJ-PERP[0], LINK[0], LINK[.38818671], LINK-PERP[67], LOOKS-PERP[-629], LTC[0.04995370], LTC-PERP[52.78000000], LUNA2[0.69386300], LUNA2_LOCKED[1.61901367], LUNC-PERP[0], MAPS-PERP[0], MATIC[19.962475], MATIC-PERP[190], MID-PERP[0], MNGO[200], NEAR[50.000046], NEAR-PERP[0], OKB-PERP[-0.00999999], OMG-PERP[85], OP-PERP[145], RSR-PERP[20890], SAND-PERP[-39], SNX-PERP[0], SOL-2[4.20934189], SOL-PERP[31.6], SRM-PERP[359], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TONCOIN[500.07000641], TRX[.001019], TRX-PERP[0], UNI[0.39638772], UNI-PERP[30.8], USD[-4469.36], USDT[28.04171192], VET-PERP[0], XRP[5.951306], XRP-PERP[2628], XTZ-PERP[0], ZEC-PERP[18] | | |
| 00193948 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], SOL-PERP[0], SRM-PERP[0], USD[0.71], USDT[0], ZEC-PERP[0] | | |
| 00193949 | | BEAR[.00651294] | | |
| 00193950 | | FTT[0.09673820], LUA[0], OXY[0], PERP[0], RAY[0], USD[0.01], USDT[0] | | |
| 00193951 | Contingent | AMPL-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], FIL-20201225[0], FTT[9.993], LUNA2[185.196303], LUNA2_LOCKED[432.1247069], MTA-PERP[0], SOL-PERP[0], SRM[228.11552008], SRM_LOCKED[636.30385852], UNI-20201225[0], USD[30246.01], USDT[0], USTC[0] | | |
| 00193953 | | ATLAS-PERP[0], AVAX[.044], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0.00029999], DOGE-PERP[0], FTM-PERP[0], FTT[25.05483076], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SLRS[.0366], SOL[.00836665], SOL-PERP[0], TRX[.000037], TULIP-PERP[0], USD[-41.01], USDT[38.44658717] | | |
| 00193955 | | USD[0.00] | | |
| 00193956 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20201204[0], BTC-MOVE-20201206[0], BTC-MOVE-20210105[0], BTC-MOVE-20210115[0], BTC-MOVE-20210117[0], BTC-MOVE-20210414[0], BTC-MOVE-WK-20201204[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00004585], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICP-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00193957 | | BTC[.00000512], BTC-PERP[0], DOGEBULL[12.562], ETH-PERP[0], FTT[146.6016892], HXRO[3599.0405], USD[0.37], XTZ-PERP[0] | | |
| 00193961 | | FTT[0], TRX[.000778], USD[0.00], USDT[0.79631669] | | |
| 00193968 | | BEARSHIT[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], FTT[0.05550365], IOTA-PERP[0], USD[0.00], USDT[132.69] | | |
| 00193969 | | ADA-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BNB[0], BTC[0.07538596], BTC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[223.7249825], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00193972 | Contingent, Disputed | 0 | | |
| 00193974 | | USDT[0] | | |
| 00193975 | | BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20200327[0], BTC-MOVE-WK-20200327[0], ETH-20200327[0], EXCH-20200403[0], USD[0.05] | | |
| 00193976 | | USD[3.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193979 | | ADABEAR[.00538235], AMPL[0.08674654], AMPL-PERP[0], BALBULL[.00027474], BCHBULL[.00718755], BEAR[.0983425], BSVBULL[.0491705], BULL[0.00000482], DMGBULL[.00049029], EOSBULL[.0079629], ETCBULL[.00045036], ETHBEAR[.0749695], ETHBULL[0.00001395], ETH-PERP[0], HTBULL[0.00099491], LINKBEAR[.02048], LTCBULL[.0871545], MATICBULL[.0007171], OKBBULL[0.00001661], THETABULL[0.00008419], USD[0.00], VETBULL[0.00003340], XRPBULL[.0039128], XTZBULL[0.00071479] | | |
| 00193980 | | ATLAS[201834.47528303], DOT[82.80271705], ENJ[992.425931], FRONT[202.49967288], FTT[6.96672476], LINK[300], USD[0.37], USDT[457.00058974] | | |
| 00193981 | | ADA-PERP[0], BRZ-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.87], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193982 | | BTC[0], USD[0.18], USDT[0.08322000] | | |
| 00193983 | | BTC[.0000962], BTC-MOVE-20200620[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[1344.77], YFI-PERP[0] | | |
| 00193986 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00193988 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00339275], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[4.96335], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-43.40], USDT[1.23856412], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193989 | | ADABEAR[1.9986], ALTBULL[2.42010900], BEAR[263409.917916], BRZ[0], BTC[0.22895620], BTC-MOVE-WK-20210108[0], BULL[0.40872633], COMPBULL[0], DEFIBULL[0], DOGEBEAR[6511489.59291], DOGEBULL[0], ETCBEAR[299.8005], ETCBULL[0], ETH[0.0220883], ETHBEAR[3555456.29426], ETHBULL[0], ETHW[0.0220883], FTT[62.11428953], GRTBULL[0], HTBULL[38.52625012], LINKBEAR[39.972], LINKBULL[0], LTCBULL[2324.59035892], MATICBEAR[100.73], MTA[50.9643], SOL[0], STARS[37], SXPBEAR[9.89307], TOMOBEAR[311493.7638], TRUMP[0], UNISWAPBULL[0], USD[0.68], YFI[0.0009979] | | |
| 00193991 | | USD[48.88] | | |
| 00193993 | | USD[162.78] | | |
| 00193994 | Contingent, Disputed | ADA-20210924[0], ADA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-20200626[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], LINK-20210924[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[3980.63], USDT[-3571.14037852], XRP-20210924[0], XRP-PERP[0] | | |
| 00193998 | | TRYB-20200626[0], TRYB-PERP[0], USD[4.60] | | |
| 00194000 | | FTT[156.4017515], TRX[.000006], USD[0.00], USDT[0] | | |
| 00194004 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], APT[.0004], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200326[0], BTC-MOVE-20210228[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[-40000], EOS-PERP[0], ETH-PERP[0], FIDA[.991], FIL-PERP[0], FTT[770.61612019], FTT-PERP[100], HT-20200925[0], HT-PERP[0], IND[10000.05], LINK-PERP[0], LOOKS[.64509546], LOOKS-PERP[0], LTC[.00754389], LTC-PERP[0], LUNC-PERP[0], MAPS[.000005], MAPS-PERP[0], MATH[1010.2], NEAR-PERP[0], NFT (2953623059204776651/FTX AU - we are here! #55511[1], NFT (300487911443169903/FTX EU - we are here! #120974)[1], NFT (312366344534272274/FTX AU - we are here! #3754)[1], NFT (326055622135123877/3/FTX AU - we are here! #5543)[1], NFT (341391093538329848/FTX Crypto Cup 2022 Key #21752)[1], NFT (368481567351425847/FTX EU - we are here! #120810)[1], NFT (461000422576977292/FTX EU - we are here! #120894)[1], NFT (484880146312680912/The Hill by FTX #4979)[1], OKB-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[-3030000], SNX-PERP[0], SOL-PERP[0], SRM[.47521099], SRM_LOCKED[2.71285999], SUSHI[324.5016225], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[-115150], UNI-PERP[0], USD[13493.54], USDT[50.51452197], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00194005 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[887.09], VET-PERP[0], XRP-PERP[0] | | |
| 00194007 | Contingent, Disputed | ADABULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETHBULL[0], SUSHIBULL[0], TRUMP[0], UNISWAPBEAR[0], USD[0.57], USDT[0] | | |
| 00194008 | Contingent | 1INCH[1640.94770486], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[0.00000003], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[20000.1], ATLAS-PERP[0], ATOM-03250[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[2.26996397], BNBBULL[.20], BNB-PERP[0], BTC[0.57462062], BTC-PERP[0], CAKE-PERP[0], CEL[0.00000002], CEL-PERP[0], COMP[0.00000002], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.30389065], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[200.001], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SNX[0.00000002], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[57.02904137], SRM_LOCKED[263.46131538], SRM-PERP[0], SUSHI[.00000002], SUSHI-PERP[0], SXP[0.00000003], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.004663], UNI-PERP[0], USD[20569.50], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00194011 | | FTT[3] | | |
| 00194012 | | BTC[.00002542], TRX[.000003], USD[0.74], USDT[524.11160996] | | |
| 00194014 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 00194016 | | BTC[.0000204], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200405[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-PERP[0], USD[0.09] | | |
| 00194019 | | BTC-PERP[0], USD[0.15] | | |
| 00194020 | | ALGOBULL[100000], ATOM-PERP[0], BALBULL[10], BAL-PERP[0], BNB-PERP[0], BSVBULL[100000], CLV[.04836], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRTBULL[5], HBAR-PERP[0], LINK-PERP[0], LTCBULL[20], MATICBULL[5], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SRN-PERP[0], STMX-PERP[0], TOMOBULL[2000], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00194022 | | ATLAS[10453.05514476], ATLAS-PERP[0], BTC-PERP[0], TRX[.000016], USD[0.41], USDT[0.00000001] | | |
| 00194023 | | BNB[0], BTC[0.00000002], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], LINKBULL[0], USD[1.92], USDT[0.00000001] | | |
| 00194025 | Contingent | ATLAS-PERP[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETHW[0], FTT[25.06745587], GME[0.00000001], GMEPRE[0], POLIS[85.88455037], POLIS-PERP[0], SOL[0], SRM[.62870708], SRM_LOCKED[2.32053627], TRX[0], USD[0.31], USDT[0], USTC[0] | | |
| 00194030 | | BTC-20200626[0], USD[0.03] | | |
| 00194035 | Contingent | AAVE[.04004595], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.0000895], ATLAS[3.8076951], ATLAS-PERP[0], AVAX[.1], AVAX-PERP[0], AXS[.0000155], AXS-PERP[0], BADGER[.67], BADGER-PERP[0], BCH[0.00000438], BNB[0.50997928], BNB-PERP[0], BTC[0.01286437], BTC-MOVE-20210414[0], BTC-PERP[0], C98[.000045], C98-PERP[0], CAKE-PERP[0], COIN[.000407], CRV[.00033], CRV-PERP[0], DOGE[38.84051475], DOGE-PERP[0], DOT-PERP[0], DYDX[.0001025], ETH[0.00200100], ETH-PERP[0], ETHW[0.00800099], FTM[5.00472], FTM-PERP[0], FTT[160.10655577], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.0003025], GMT[.00064], GMT-PERP[0], GRT[.0001640], GRT-PERP[0], HEO_IDX_TICKET[1], JASMY-PERP[0], KNC[5.8001285], LINK[.000006], LINK-PERP[0], LRC[1.0011], LTC[.0000443], LTC-PERP[0], LUNA2[.00000001], LUNA2_LOCKED[0.00000002], LUNC[.000006], LUNC-PERP[0], MANA-PERP[0], MATIC[7.0053], MATIC-PERP[0], MEDIA[.007323], NEAR-PERP[0], NFT (337158134347289231/FTX EU - we are here! #82338)[1], NFT (341013586654197695/FTX EU - we are here! #82683)[1], NFT (409097145376661842/FTX EU - we are here! #82252)[1], NFT (481892937060585591/The Hill by FTX #3392)[1], OXY[.501891], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.04369818], POLIS-PERP[0], PUNDIX[.1], RAY[.00024], RAY-PERP[0], REN[37.029355], RUNE[1.29065700], RUNE-PERP[0], SAND[.00082], SAND-PERP[0], SOL[0.04831093], SOL-PERP[0], SRM[0.04831093], SUSHI[0.46317782], TRX[.000011], TRX-PERP[0], USD[14414.17], USDT[0.50127738], WAVES-PERP[0], XRP[1.00277], ZIL-PERP[0] | | |
| 00194036 | | ALGO[10.03438381], ALICE[0], BTC[0.10010661], BTC-PERP[0], BUL[2.83894678], CHF[205.85], ETH[0], ETHBULL[0], ETH-PERP[0], FRONT[0], LTC-PERP[0], RAY[0], SHIB[0], SRM[0], TOMO[0], TOMOBULL[0], USD[0.00], USDT[0.07951279], XRP[852.12549008], XRPBULL[0] | | |
| 00194037 | Contingent | AVAX[9.87885353], BNB[1.75364197], BTC[0.00865843], BTC-MOVE-20200329[0], BTC-MOVE-20200401[0], BTC-MOVE-20200404[0], BTC-MOVE-20200404[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200501[0], BTC-MOVE-20200512[0], BTC-MOVE-20200515[0], BTC-MOVE-20200515[0], COIN[0.90118754], DOGE[7668.68049982], DOT[10.97700879], ETH[0.19594558], FTT[9.61778721], LEO[13.44358617], LUNA[20.25189678], LUNA2_LOCKED[0.58775916], LUNC[1569.68400001], MATIC[286.65820564], SOL[13.78500454], STETH[0.12103306], TRX[2263.25723401], USD[25.60], XRP[1389.63315236] | COIN[.900965] | |
| 00194039 | Contingent | AMPL[0], APE[284.97528103], APE-PERP[0], BIDEN[0], BNB[1.63111020], BTC[1.39069594], BTC-MOVE-WK-20200911[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[4.77338724], FTT[3343.47408198], PAXG-PERP[0], SRM[341.04756187], SRM_LOCKED[1767.36856823], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[1025.38], USDT[1.52900400] | BNB[1.596945], USDT[1.506455] | |
| 00194040 | | BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], USD[1.43], XLM-PERP[0], XTZ-PERP[0] | | |
| 00194041 | | USD[25.00] | | |
| 00194042 | | FTT[0], STEP[0], USD[0.01], USDT[0.61475253] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194043 | | ALGO-20200626[0], ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], ASD-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-20200626[0], BNB-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], BTMX-20200626[0], DOGE-PERP[0], DRGN-20200926[0], DRGN-PERP[0], EOS-20200925[0], EOS-PERP[0], EXCH-PERP[0], FTT[4.39615306], LEO-20200626[0], LEO-20200925[0], LINK-20200626[0], LINK-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MER-PERP[0], SHIT-20200626[0], SHIT-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX[.000003], TRYB-20200626[0], TRYB-PERP[0], USD[0.92], USDT[0], XAUT-20200626[0], XAUT-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00194044 | Contingent | BEAR[.06115], BNBBEAR[.006598], BNBBULL[0.00000173], BNB-PERP[0], BTC-MOVE-20200331[0], BTC-MOVE-20200402[0], BTC-MOVE-20200404[0], BTC-MOVE-20200406[0], BTC-MOVE-20200408[0], BTC-MOVE-20200410[0], BTC-MOVE-20200414[0], BTC-MOVE-20200412[0], BTC-MOVE-20200418[0], BTC-MOVE-20200420[0], BTC-MOVE-20200422[0], BTC-MOVE-20200424[0], BTC-MOVE-20200426[0], BTC-MOVE-20200428[0], BTC-MOVE-20200510[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-20200810[0], BTC-MOVE-20200814[0], BTC-MOVE-20200205[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], BTC-MOVE-20200810[0], BTC-MOVE-20200810[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200428[0], BTC-PERP[0], BULL[0], BVOL[0.00000970], DOGEBEAR[0.00036393], DOGEBULL[0.0000043], ETCBULL[.0007137], ETHBEAR[566.03816], ETH-PERP[0], IBVOL[0.00004719], LINKBULL[0.00000923], LUNA[0.00011480], LUNA2 LOCKED[0.00026788], LUNC[225], TRX[.000001], USD[23613.73], USDT[0.28189182], USTC-PERP[0] | | |
| 00194045 | | BTC-PERP[0], ETH-PERP[0], USD[-326.14], USDT[493.92248458] | | |
| 00194049 | | BTC-PERP[0], SOL[0], USD[0.01] | | |
| 00194050 | | USDT[0] | | |
| 00194052 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-1230[0], ALGOBULL[0.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOMBULL[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER[0.00000001], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BICO[0], BIT[0.00000001], BIT-PERP[0], BLT[0], BNB[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV[0.00000001], CLV-PERP[0], CONV-PERP[0], COPE[0], CQT[0.00000001], CRO[0], CRO-PERP[0], CRV-PERP[0], CTX[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00200002], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0.07633061], FTT-PERP[0], FXS-PERP[0], GAL[.04615385], GALA-PERP[0], GAL-PERP[0], GENE[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GOG[0], GRT[0], GRT-0930[0], GRT-PERP[0], HMT[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0.00000002], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB[40], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2 LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MER-PERP[0], MINA-PERP[0], MNGO[0.0000002], MNGO-PERP[0], MOB-PERP[0], MTA[.00000001], NEAR-1230[0], NEAR-PERP[0], NFT (3203146631705003436/FTX EU - we are here! #105692)[1], NFT (4611598688382870 9/FTX EU - we are here! #105570)[1], NFT (5289916272922272 43/FTX EU - we are here! #105692)[1], OKB-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[1250.73949], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS[0], SOS-PERP[0], SRM[0.07918444], SRM_LOCKED[137.2262487], SRM4-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXP[0], SXPBULL[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRX[.00101], TRX-PERP[0], UNI[0.00000001], UNI-0325[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WFLOW[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00194053 | | USD[0.01] | | |
| 00194055 | | BTC-MOVE-WK-20200327[0], USD[-0.07], USDT[2.899] | | |
| 00194055 | | APT-PERP[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], DAWN-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.86], USDT[0.00000937] | | |
| 00194056 | | USDT[0] | | |
| 00194058 | Contingent, Disputed | ADABULL[0.00299922], ALGOBULL[87083.1026], ATLAS[2.06624678], BALBULL[0.35593093], BAND[.00067], BAND-PERP[0], BCHBULL[7.75764096], BEAR[500], BNB[.00000001], BTC-20210326[0], BTC-PERP[0], BULL[0.00269340], DOGE[.99999999], DOGEBEAR[9350], DOGEBULL[0.00355416], EOSBULL[4241.6831802], EOS-PERP[0], ETC-PERP[0], ETH[0.00143360], ETHBULL[0.00702239], ETHW[0.00143360], LINKBULL[1.10583924], LTC[0], LTCBULL[14.58299854], LUNA2[40.41555565], LUNA2_LOCKED[14.96496319], LUNC[1230430.139848], MKRBULL[0.00999556], ORBS[2], SHIB-PERP[0], SNX[.0988457], SUSHIBULL[1261338], SXPBULL[40.21119751], TRX[.000256], TRXBULL[161.58433094], TRX-PERP[0], UNI[.0988448], UNISWAPBULL[.0222], USD[1.65], USDT[0.13928276], USTC[108], XLMBULL[0.32542715], XRPBEAR[5.8328], XRPBULL[822.6286752], YFII[0.0999806] | | |
| 00194059 | Contingent | ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.99483047], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SRM[111.47770017], SRM_LOCKED[1197.30030614], USDE-1.03], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00194063 | | BTC[.0509035] | | |
| 00194065 | | ALGOBULL[2.644], BTC-PERP[0], ETHBULL[0], FTT[0.00217038], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], USD[0.03], USDT[0] | | |
| 00194067 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAI[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00188195], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00194068 | | ADA-PERP[0], ATOM-PERP[0], DENT-PERP[0], EGLD-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], MATIC-PERP[0], OXY[244], SRM-PERP[0], TRX[.000002], USD[0.01], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00194069 | | ALGOBULL[9.985], PRIV-PERP[0], USD[0.25], USDT[.003999] | | |
| 00194074 | | BTC[0.00100492], BTC-PERP[0], DOGE[5.998], USD[160.83], USDT[51.95060647] | | |
| 00194076 | | BEAR[.00182123], BNB-PERP[0], ETHBEAR[.454], ETH-PERP[0], LINK-PERP[0], USD[0.57], USDT[0] | | |
| 00194082 | | BTC[.00006388], BTC-PERP[0], ETH[.00082827], ETHW[.00082827], LINK-PERP[0], USD[1.01], XTZ-PERP[0] | | |
| 00194084 | | BNB[0], BTC[0], FTT[.14], USD[0.00], USDT[0] | | |
| 00194087 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.29], XRP-PERP[0] | | |
| 00194090 | | AMPL-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00194092 | | BTC[.00026755], USD[0.38], USDT[0] | | |
| 00194094 | | ALGOBULL[1252889.4], AMPL[0], ASDBULL[2.6025545], BCHBULL[199.96], BTC[0], BTC-MOVE-20200504[0], BTC-MOVE-WK-20200515[0], CREAM[.0098], ETHBULL[0], FTT[0.03999003], HTBULL[3.919016], OKBBULL[.00025], SXPBULL[11.1891671], TRX[.000004], USD[0.00], USDT[0] | | |
| 00194095 | | BTC-PERP[0], FTT[.0872136], SLP[6998.689], SUSHI[1], USD[0.00], USDT[0] | | |
| 00194096 | | BTC-PERP[0], USD[195.92] | | |
| 00194098 | | USD[25.00] | | |
| 00194100 | | FTT[.96499999], SOL-20200925[0], SOL-20210326[0], USD[-2.20], USDT[.00764925] | | |
| 00194101 | Contingent, Disputed | !1NCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCHA[.0006229], BCH-PERP[0], BNB[-0.00208847], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CQT[.3421], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[5.61], USDT[107.55173486], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00194103 | | ALGOBULL[100], BSVBEAR[7], EOS-20200626[0], EOSBULL[.31523483], ETH-PERP[0], SUSHIBULL[8.9937], USD[1.89], USDT[.00251425], XRPBULL[.19986] | | |
| 00194104 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[957.4], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.267865], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], INJ[.09022], JASMY-PERP[0], LINK-PERP[0], LOOKS[.0112], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[220], TRX-PERP[0], UNI-PERP[0], USD[50.87], USDT[59064.99154575], XLM-PERP[0] | | |
| 00194107 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], AUDIO[0], BNB[.020002], BTC[0.04000000], BTC-PERP[0], CHZ[1585], COPE[.03427271], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[399.02968081], ETH[0.40000000], ETH-PERP[0], ETHW[0.40000000], EXCH-PERP[0], FLOW-PERP[0], FTT[90.49476756], HNT-PERP[0], MATIC[849.71521330], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], RAY[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI[0], UNI-PERP[0], USD[0.05], USDT[376.63160023], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194109 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00050039], FTT-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (290523698735269081/Foxy #1)[1], NFT (331204405401463998/Foxy #5)[1], NFT (362794456766140425/Foxy #64)[1], NFT (403826310620470382/Foxy #8)[1], NFT (415622529444492859/Foxy friends #3)[1], NFT (417453539453317214/Foxy #7)[1], NFT (446508505265568944/Foxy #4)[1], NFT (457667031091646692/Foxy friends #1)[1], NFT (467732457223762512/Foxy #3)[1], NFT (477887444824548198/Foxy #6)[1], NFT (484553801505341854/Foxy friends #6)[1], NFT (526765132165923607/Foxy #10)[1], NFT (531318241302415288/Foxy friends #2)[1], NFT (533510614548269731/Foxy friends #7)[1], NFT (545641197622149113/Foxy friends #8)[1], NFT (555319133128419317/Foxy friends #4)[1], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-PERP[0], USD[0.19], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00194110 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.01] | | |
| 00194112 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.26063680], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.0071919], SRM_LOCKED[0.0348333], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.90], USDT[1.29040295], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00194114 | | FTT[0], USD[0.00], USDT[0] | | |
| 00194118 | Contingent | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CONV[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNCBEAR[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], LENDBEAR[0], LENDBULL[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[0], PRIVBEAR[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.13700174], SRM_LOCKED[7.62046562], SRM-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[41.87], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00194123 | Contingent | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMD-20210326[0], AMZN-20210326[0], APE-PERP[0], ARKK-20210326[0], ASD-PERP[0], ATOM[0.01758734], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.02462931], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BIL[0], BILI-20210326[0], BNB-PERP[0], BTC[0.00003781], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[0.54077752], FIDA_LOCKED[4.43282561], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00015026], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NFLX-20210326[0], NFT (459506201381850621/Serum Surfers X Crypto Bahamas #123)[1], NFT (510940640272565396/Resilience #34)[1], NIO-062[0], NIO-20210326[0], ONE-PERP[0], OP-PERP[0], OXY[.34758947], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[0], PYPL-20210326[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SQ-20210326[0], SRM[.00074559], SRM_LOCKED[.04456609], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.38168663], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[1.01], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00194124 | | BTC[0], USDT[0] | | |
| 00194127 | Contingent | BTC[0.00000005], COMP[0.00005791], ETH[0.00079281], ETHW[0.00079281], FTT[0.0005695], SRM[3.24712772], SRM_LOCKED[4.75287228], USD[55.63], USDT[500.00000600] | | |
| 00194130 | | 0 | | |
| 00194132 | Contingent | AMPL[0.16443923], AMPL-PERP[0], BIT[.946], BNB[0], CRO[9.94], DEFI-PERP[0], ETH[.00094], ETHW[0.00094000], FIL-PERP[0], FTT[0.02642443], LUNA2[12.68265938], LUNA2_LOCKED[29.5928719], PAXG-20200626[0], POLIS[.08], SOL[3.00668488], STETH[0.00001363], USD[0.00], USDT[0] | | |
| 00194133 | | ETC-20200626[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], SHIT-20200626[0], SHIT-PERP[0], USD[0.00] | | |
| 00194138 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.00020901], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], KNC-PERP[0], MTA-PERP[0], PRIV-PERP[0], USD[-1.91], XTZ-PERP[0] | | |
| 00194140 | Contingent, Disputed | AAVE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-1.14], USDT[1.44331405], VET-PERP[0], XRP-PERP[0] | | |
| 00194142 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMC-20210625[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-032S[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-032S[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BLT[.17718], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210826[0], BTC-20210924[0], BTC-MOVE-0312[0], BTC-MOVE-20210607[0], BTC-MOVE-20210614[0], BTC-MOVE-20210618[0], BTC-MOVE-20210625[0], BTC-MOVE-20210627[0], BTC-MOVE-1001[0], BTC-MOVE-20210906[0], BTC-MOVE-20210913[0], BTC-MOVE-20210919[0], BTC-MOVE-20210626[0], BTC-MOVE-20210729[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-20210702[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0326[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0326[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC[0], ETC-20211231[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HMR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-032S[0], LTC-20210924[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210924[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.04935186], SRM_LOCKED[.56270487], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-20211231[0], TRX-PERP[0], TSLA-20210625[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[-0.10], USDT[0.11368827], VET-PERP[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00194144 | | ALGOBULL[17.965], BTC[0.00031100], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-2020Q4[0], BTC-PERP[0.026], BULL[0.00000603], EOSBULL[1.399664], ETH-20200626[0], ETHBULL[.00067138], SXPBULL[.00019880], USDt-32.14], USDT[0.58935946], XRPBULL[1.001998], XRP-PERP[0], XTZBULL[.00000930], XTZ-PERP[0] | | |
| 00194146 | | BTC[0.00000298], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200722[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200803[0], BTC-MOVE-20200310[0], BTC-MOVE-20200809[0], BTC-MOVE-20200816[0], BTC-MOVE-20200823[0], BTC-MOVE-2020[0], BTC-MOVE-20200830[0], BTC-MOVE-20200906[0], BTC-MOVE-20200913[0], BTC-MOVE-20200920[0], BTC-MOVE-20201018[0], BTC-MOVE-20201107[0], BTC-MOVE-20201114[0], BTC-MOVE-20201116[0], BTC-MOVE-20201118[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201206[0], BTC-MOVE-20201213[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201220[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], SHIT-PERP[0], SLP-PERP[0], SRM[00000000], SPELL-PERP[0], SRM[.04935186], SRM_LOCKED[.56270487], SRM-PERP[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210604[0], BTC-MOVE-20210607[0], BTC-MOVE-20210609[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194147 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.00000001], DASH-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE[0], DOGE-20200925[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[8.8285304], ETH-0325[0], ETH-0630[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT[0.00000044], HT-20200925[0], HT-20201225[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[260], MATIC-PERP[0], MID-20200925[0], MKR-20200925[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[23.75], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00194149 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0.06224522], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.34], VET-PERP[0], XTZ-PERP[0] | | |
| 00194150 | | ADA-PERP[0], ALPHA[.862885], ALPHA-PERP[0], ASD[.045], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.0009923], ETH-PERP[0], ETHW[.0009923], FTT[25.04973813], FTT-PERP[0], LINK[0.03006168], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.0000011], UNI[.04288], UNI-PERP[0], USD[1868.42], USDT[0.00000002], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00194151 | | USD[0.10] | | |
| 00194152 | | ATOMBEAR[.03714], BNB[.003101], BNBBULL[.0009776], DOGEBEAR[634.32], DOGEBULL[0.00000531], PAXGBULL[0.00000870], SUSHI[.2459], SUSHIBULL[.0357], TOMOBULL[.03609], TRXBULL[.02283], UNISWAPBEAR[.001402], USD[0.00], XRPBULL[.00345] | | |
| 00194155 | | ATOMBEAR[.9808], BCHBULL[.006329], BNB-PERP[0], BTC-20200626[0], BTC-MOVE-20200429[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200505[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGEBEAR[940.5], DOGEBULL[1230], EOSBEAR[.003202], EOSBULL[25300000], ETC-PERP[0], GRTBULL[6400000], MATIC-PERP[0], PAXG-PERP[0], SUSHI-PERP[0], SXPBULL[136990200], SXP-PERP[0], TOMO-PERP[0], TRX[.000018], USD[0.16], USDT[0.00457601], XRP-20200626[0], XRPBULL[9990.39111], XRP-PERP[0] | | |
| 00194158 | | USDT[100] | | |
| 00194159 | | USD[3.41] | | |
| 00194160 | Contingent | BTC[0], COMP[0], ETH-PERP[0], SRM[3.18877016], SRM_LOCKED[20.7752378], USD[0.00], USDT[4.48838674] | | |
| 00194163 | | BTC-PERP[.0004], USD[-1.80] | | |
| 00194164 | | BTC-PERP[0], USD[0.00] | | |
| 00194168 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20201225[0], BTC[.00000311], BTC-MOVE-20201208[0], BTC-MOVE-20201221[0], BTC-MOVE-20210103[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201225[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00833249], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SXP-20210326[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00194169 | Contingent | AMPL[0], ASD[0], AXS[0], BAL-PERP[0], BCH[0], BCH-20210625[0], BNB[0], BTC[0], COMP[0], COMP-PERP[0], DEFI-20201225[0], DEFIBULL[0], DEFI-PERP[0], DENT[0], DOGE[0], ETH[0.00400001], ETH-0325[0], ETH-0624[0], ETHW[0], FTT[0.02966930], GRT[0.00000001], LUNA2[0.14202593], LUNA2_LOCKED[0.33139385], LUNC[0000001], MID-20201225[0], MID-PERP[0], MOB[0], SHIB[0], SHIT-20201225[0], SHIT-20210625[0], SUSHI[0], SUSHI-20201225[0], TRX[2180.000006], UNI[0], UNI-20201225[0], USD[1642.99], USDT[0.00515402], YFI[0] | | |
| 00194171 | | USD[0.07], USDT[.004821] | | |
| 00194173 | | ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-PERP[0], FTT[.01344801], LINKBEAR[9.244], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00194176 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ACB-0325[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], AMC-20211231[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BITW-0325[0], BNT-PERP[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GBTC-0325[0], GRT-0325[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0325[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[1.36], VET-PERP[0], WAVES-PERP[0], WSB-20211231[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00194178 | | BAO-PERP[0], BTC-PERP[0], EOSBULL[199244.3159157], FTT[25.04017820], IMX[300.4], NFT[528761317007655267/FTX Crypto Cup 2022 Key #17193][1], OXY[1239.6452885], USD[0.64], USDT[0], XRPBULL[16730.10089449], XRP-PERP[0] | | |
| 00194181 | | ADA-PERP[0], APT[93.51649042], BTC-PERP[0], CAD[0.00], DAI[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00035200], GBP[0.00], LINK[0], LINK-PERP[0], MOB[0], MTA-PERP[0], NFT[537179642031307348/FTX AU - we are here! #37483][1], SUSHI-PERP[0], TRX[0], USD[1160.04], USDT[0], WBTC[0], YFI[0] | APT[90.624667], USD[1150.00] | |
| 00194187 | | BTC[0], BULL[0], TRX[.000006], USD[0.96], USDT[0] | | |
| 00194188 | Contingent | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[150], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM[.26415315], SRM_LOCKED[91.55549367], STEP-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0] | | |
| 00194192 | | DOGEBEAR2021[0.00000006], FTT[0], USD[0.00], USDT[.036862] | | |
| 00194193 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20200925[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200924[0], BTC-MOVE-20200523[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], COPE[16860.4414], CREAM-20200925[0], CREAM-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[702.28654400], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LINK-20210326[0], LUNA2[0.03768896], LUNA2_LOCKED[0.08794092], LUNC[8206.85199119], MATIC-PERP[0], MER[0], MER-PERP[0], NFT [471082638080844641/FTX EU - we are here! #197555][1], NFT [560997442537904801/FTX EU - we are here! #197606][1], NFT [568623519259847216/FTX EU - we are here! #197410][1], RAY-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SOL-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00003600], TRX-PERP[0], UNI[0.01], USDT[1.02], USD[1.02], USD[0.013515], XEM-PERP[0], XRP-PERP[0] | | |
| 00194194 | | RAY[12.42844287], USD[10.58] | USD[10.08] | |
| 00194195 | | ADABULL[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0.00000001], BULL[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTT[.0000455], FTT-PERP[0], THETA-PERP[0], USD[0.00], XLMBULL[0], XRP-PERP[0] | | |
| 00194196 | | ALGO-PERP[0], FTT-PERP[0], REN[1032.620799], USD[0.28], USDT[0.06625601] | | |
| 00194197 | | USD[2.02] | | |
| 00194200 | | DEFI-PERP[0], ETH-20200925[0], FTT[.63894456], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00194201 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 00194202 | | USDT[0] | | |
| 00194203 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-20210127[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[4.13], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194205 | | USD[32.25] | | |
| 00194210 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SOL[.002], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[127.00], USDT[120.84898236], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00194212 | | BAO[906.9], BNB[.009998], USD[1.78] | | |
| 00194213 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00194216 | | BTC[0], USD[0.01], USDT[0.67990000] | | |
| 00194218 | | BOBA[756.94858], BTC-PERP[0], BULL[0], COMPBULL[0], CUSDTBEAR[0], DEFIBEAR[0], DEFIBULL[0], DOGEBEAR[1826470.1], DOGEBULL[3.24600000], EOSBULL[2055.03968], ETH[0], ETHBULL[388.28432880], IBVOL[0], LINKBULL[0], SUSHI-PERP[0], SXPBULL[34305.46555400], THETABULL[0], USD[0.03], USDT[0], XRPBULL[1706.68263], XTZBULL[0] | | |
| 00194219 | | ETH[.00000001], LTC[0], NFT (352815037712210018/FTX EU - we are here! #208983)[1], NFT (47152642955323727/5/FTX EU - we are here! #208958)[1], NFT (563328300373694090/FTX EU - we are here! #000042)[1], TRX[0.00021200], USD[0.00], USDT[1.31729025] | | |
| 00194221 | | CEL[.097], MER[43], USD[0.00], USDT[0] | | |
| 00194223 | | AMPL[-1.07180693], AMPL-PERP[0], ASDBEAR[.135356], ASDBULL[.010096], BALBEAR[.00006101], BALBULL[0.00013468], BAL-PERP[0], BCHBEAR[.128248], BCHBULL[.01991], BEAR[.02986], BNBBEAR[.006704], BSVBEAR[1.05522], BSVBULL[.11145], BULL[0], BVOL[0], COMP[.00026339], COMPBULL[0], DEFIBULL[0.00001213], DMG[1.59568], DMG-PERP[0], EOSBULL[.088847], ETHBEAR[2.06726], FTT[25.0949335], HT-PERP[0], LINKBEAR[.15964], LINKBULL[0.00000569], LTCBEAR[.00016585], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], USD[1508.86], USDT[0], VETBEAR[0.00010176], VETBULL[0], XRPBEAR[.00271], XRPBULL[.046536], XTZBEAR[.05132], XTZBULL[.00014893] | | |
| 00194224 | | EUR[0.00], TRX[10], USD[0.00], USDT[0.21144923] | | |
| 00194229 | Contingent, Disputed | BCH[.00004319], BCHA[.00015733], BNB[.00000001], BTC[0], BULL[0.00006995], DAI[.09672369], ETH[.00000001], TRX[.279861], USD[1.39], USDT[0], XRP[.8589] | | |
| 00194230 | Contingent, Disputed | 1INCH[0], APT[.995926], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000457], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[.918326], FTT[362.15703328], FTT-PERP[0], HGET[.047], HT-PERP[0], ICP-PERP[0], MATH[7.45294], SOL[.06623446], SOL-PERP[0], SRM[271.935052], TRX[.000402], USD[804.37], USDT[807.21037734], USDT-PERP[0] | | |
| 00194234 | | USD[0.12] | | |
| 00194236 | | BTC-PERP[0], ETH[0], ETH-PERP[0], TRX[.000004], USD[0.00], USDT[2.17226735], XTZ-PERP[0] | | |
| 00194240 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIDEN[0], BNB[.00654182], BTC[0.00009969], BTC-MOVE-0101[0], BTC-MOVE-20200027[0], BTC-MOVE-20200928[0], BTC-MOVE-20201005[0], BTC-MOVE-20201012[0], BTC-MOVE-20201019[0], BTC-MOVE-20201026[0], BTC-MOVE-20200111[0], BTC-MOVE-20201018[0], BTC-MOVE-20201109[0], BTC-MOVE-20201022[0], BTC-MOVE-20201026[0], BTC-MOVE-20201031[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201109[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201119[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201202[0], BTC-MOVE-20201210[0], BTC-MOVE-20201212[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201221[0], BTC-MOVE-20201223[0], BTC-MOVE-20201229[0], BTC-MOVE-20201231[0], BTC-MOVE-WK-20201221[0], BTC-PERP[0], CEL[.0943546], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[.00000003], ETHBULL[.00000658], ETH-PERP[0], FIL-PERP[0], FLR-PERP[0], FTT[0.05572768], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[1.63], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00194241 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-0624[0], AAVE-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-1230[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0331[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DOGE[.00000001], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-20211231[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00083691], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-1230[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[.00006], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.00557701], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00194245 | | NFT (372991658172779187/FTX EU - we are here! #182066)[1], NFT (536447193529920012/FTX EU - we are here! #181000)[1], USD[0.00] | | |
| 00194246 | | AMPL-PERP[0], BTC[0.01225750], BVOL[0.00288834], COPE[.71776], MANA[.40428344], MTA-PERP[0], NEXO[.88403399], RAY[.83746], USD[0.00], USDT[11.16464600] | | |
| 00194247 | | EOS-PERP[0], SHIB[399920], USD[1.10], USDT[0.00000001] | | |
| 00194249 | Contingent, Disputed | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.38], XRP-PERP[0], XTZ-PERP[0] | | |
| 00194250 | | ADA-PERP[0], ALGOBEAR[.040726], ALGOBULL[31.27], ALGO-PERP[0], ALT-20200925[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BRZ-20200925[0], DOGE-20210326[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINKBEAR[.6834], LINK-PERP[0], MATICBEAR[.2631], MATICBULL[.004209], MTA-20200925[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHIBULL[.000836], SUSHI-PERP[0], SXP-20200925[0], TOMOBULL[.00874], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-20200925[0], XLM-PERP[0], XRPBULL[0.07164031], XRP-PERP[0], XTZ-PERP[0] | | |
| 00194252 | | BTC-PERP[0], ETHBEAR[49.37214], USD[0.51], XTZ-20200626[0] | | |
| 00194255 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00194261 | | BADGER[.00000001], BTC[0], ETH-PERP[0], FTT[0.35175827], USD[2.03], USDT[0] | | |
| 00194263 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1.03], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00001051], BTC-MOVE-0921[0], BTC-MOVE-20200327[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200727[0], BTC-MOVE-20200802[0], BTC-MOVE-20200816[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[.00414817], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.48], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00194265 | | USD[14.74] | | |
| 00194266 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0069183], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.13505072], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200104[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[13000.00], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09618750], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HXRO[15000], ICP-PERP[0], IOST-PERP[0], JOE[10000], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[47070], MNGO-PERP[0], MTA[20000], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK[1199.958], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SPELL-PERP[0], SRM[24.28582915], SRM_LOCKED[145.01196795], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[30144.04], USDT[41507.23110806], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.01566835], XRP-0325[0], XRP-PERP[0], XTZ-093000[0], XTZ-PERP[0], YFI-032500[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00194268 | | BTC-PERP[0], USD[2.58] | | |
| 00194271 | | BTC-MOVE-20200328[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200428[0], OXY[.9727], USD[0.00], USDT[0.00000239] | | |
| 00194276 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194279 | | USD[0.22] | | |
| 00194281 | | AAVE[.009934], ANC-PERP[0], APT-PERP[0], ATLAS[6.548], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00016619], BTC-20201225[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201203[0], BTC-MOVE-20201209[0], BTC-MOVE-20201216[0], BTC-MOVE-20201221[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201231[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[9.91], CHZ-PERP[0], CRV[.9806], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS[.094045], FXS-PERP[0], GALA[4.82], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LDO[.50205], LDO-PERP[0], LINK[.07], LUNC-PERP[0], MATIC[.776], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[30.9783], OXY-PERP[0], PERP[.04408], PERP-PERP[0], REN-PERP[0], SCRT-PERP[0], SNX[.03284], SNX-PERP[0], SOL[0.00952178], SOL-PERP[0], STG[.5006], STG-PERP[0], UNI[.07396], UNI-PERP[0], USD[-4.50], USDT[0.24538497], USDT-PERP[0], USTC-PERP[0], VGX[.885], ZIL-PERP[0] | | |
| 00194285 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMC-20210625[0], AMC-20210924[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-MOVE-0320[0], BTC-MOVE-20200401[0], BTC-MOVE-20200403[0], BTC-MOVE-20200405[0], BTC-MOVE-20200425[0], BTC-MOVE-20200428[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200719[0], BTC-MOVE-20210708[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000300], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.42], USDT[0.07459943], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00194288 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200428[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.00007879], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[0.81], USDT[0.00836549], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00194289 | | BCH[.00027941], USD[1.25] | | |
| 00194290 | | CEL[142.90991], HXRO[1257.20746], TRX[.000843], USD[0.15], USDT[0], XPLA[279.9604] | | |
| 00194291 | | BTC-MOVE-WK-20200403[0], BTC-PERP[0], USD[0.01] | | |
| 00194292 | | BEAR[.00825116], BTC[0], ETHBEAR[.00855547], SUSHI[.02290609], USD[0.97] | | |
| 00194295 | Contingent | ALPHA-PERP[0], BSV-PERP[0], BTC[0.0125565], BTC-MOVE-20200921[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.11783873], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], ORBS-PERP[0], SOL-PERP[0], SRM[.3499062], SRM_LOCKED[1.3327651], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[5.54], USDT[1.05190676], XTZ-PERP[0], YFI-PERP[0] | | |
| 00194296 | | BCH-PERP[0], BTC-MOVE-20200415[0], BTC-PERP[0], ETH-PERP[0], PAXG-PERP[0], USD[0.03] | | |
| 00194297 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0728[0], BTC-MOVE-20201008[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-20210924[0], GRT-PERP[0], IMX-PERP[0], KLAY-PERP[0], LINK-PERP[0], MID-PERP[0], OKB-PERP[0], OXB-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.330119], TRX-PERP[0], UNI-1230[0], USD[42.52], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00194299 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AMPL[0], APE-PERP[0], ATLAS[0], AVAX[0], BCH[0], BNB[0.00000113], BNB-PERP[0], BTC[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGE[0], ETCBULL[0], ETH[0.00000014], ETHBEAR[200000], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], LEND-PERP[0], LTC[0], LUNC[.000724], MATIC[-0.00171732], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], SOL[0.00006412], SXPBULL[0], SXP-PERP[0], TRX[0.00038427], TRX-PERP[0], TSLA-20201225[0], USD[0.02], USDT[0.00000010], XRP-20200626[0], XRP-PERP[0], XTZ-20200626[0] | | |
| 00194303 | Contingent, Disputed | ADABULL[0], ALGOBULL[75583.851], BULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], LINKBULL[0], LUNA2[0.38847380], LUNA2_LOCKED[0.90643888], SUSHIBULL[100.43488399], SXPBEAR[.0965547], SXPBULL[0], TOMOBULL[1439.843578], USD[0.00], USDT[0], VETBULL[0] | | |
| 00194306 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.25934095], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.63482336], ETH-PERP[0], ETHW[.48925755], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[30.96047112], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.34691295], LUNA2_LOCKED[0.80946356], LUNC[75541.02629351], LUNC-PERP[0], MAPS-PERP[0], MATIC[220.4069617], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[3.07658475], SCRT-PERP[0], SHIB[725415634351.5], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[41.17], USDT[0.00006948], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00194312 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PRIV-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[3.81], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00194315 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH[.04593477], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], UNI-PERP[0], USD[-0.34], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00194317 | | BOBA[49.965], OMG[49.965], SUSHI[26.465], USD[1.12] | | |
| 00194318 | | AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[2942.76028447], EOSBULL[175978400], EOS-PERP[0], ETH[0], ETHBEAR[343909460], ETH-PERP[0], ETHW[0.00038081], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI[0], USD[3.04], XLMBULL[6520], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00194319 | Contingent, Disputed | AAVE[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.0000005], BTC-20200626[0], BTC-20201225[0], BTC-20210625[0], BTC-20210723[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200717[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200722[0], BTC-MOVE-20200725[0], BTC-MOVE-20200728[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200912[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20201104[0], BTC-MOVE-20201101[0], BTC-MOVE-20201110[0], BTC-MOVE-20201109[0], BTC-MOVE-20201128[0], BTC-MOVE-20201205[0], BTC-MOVE-20201215[0], BTC-MOVE-20201523[0], BTC-PERP[0], BTMX-20200625[0], CBSE[0], COIN[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DMG-20200925[0], DMG-20210225[0], DMG-PERP[0], DOGE[0.0000002], DOGE-20210625[0], DOGE-20210625[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], DRGN-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20200925[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GLXY[0], GRT-20210326[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0.00000001], HOOD_PRE[0], HT-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KNC[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB-20200925[0], LEND-20200925[0], LEND-PERP[0], LINA-PERP[0], LINK[0], LINK-20200925[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-20200925[0], MID-PERP[0], MKR[0], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], NFT (2985027936265494888/FTX Swag Pack #184 (Redeemed))[1], NFT (3108499154281 9852/FTX Night #400)[1], NFT (35516044689890794/FTX Swag Pack #254)[1], NFT (3784980322398761 13/FTX Moon #490)[1], NFT (5646474344234360213/FTX Beyond #489)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20200626[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20200925[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000002], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSH-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXPB[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], TOMO[0], TOMO-20200925[0], TOMO-20210326[0], TRUMP[0], TRU-PERP[0], UNIT_LOCKED[48.3350670], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[3.00], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI[0], YFI-20200925[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194320 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.0000078], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.8108263], ETHBULL[0.0000036], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.0272682], SRM_LOCKED[0.1510806], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[7264], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2668.44], USDT[0.00004109], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00194321 |  | BTC-PERP[0], ETH[0.0000001], USD[0.00] |  |  |
| 00194322 |  | BTC[.00008359], DOGEBEAR[.0004446], EOSBULL[.00471183], ETH[0.0294], ETHBEAR[.02056], ETHW[.0007568], LTC[.0099], SOL[3], SXPBEAR[.0006584], TOMOBEAR[1.5363], TRX[.681032], USD[3.41], USDT[0.15346169] |  |  |
| 00194326 | Contingent | 1INCH[117.14174434], 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[28], AAVE[-0.01270317], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ABNB-0325[0], ABNB-0930[0], ACB-0325[0], ACB-0624[0], ACB-0930[0], ACB-20211231[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADABULL[1.65637759], ADAHEDGE[.006708], ADA-PERP[3171], AGLD[.70989], AGLD-PERP[0], AKRO[10.1865], ALCX[.0067942], ALCX-PERP[0], ALEPH[2.3132], ALCX[-2341.81741556], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-1230[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGOBULL[1345015.4065], ALGO-PERP[4276], ALICE[.73048], ALICE-PERP[0], ALPHA[1.07731017], ALPHA-PERP[0], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-20200925[0], ALT-20210225[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], ALTBEAR[9903.7], ALTBULL[1.39739384], ALT-PERP[0.42099999], AMC-20210625[0], AMD-0325[0], AMD-0624[0], AMD-0930[0], AMD-1230[0], AMD-20210924[0], AMEAC[3], AMPL-20211123[0], AMPL[10.70943541], AMPL-PERP[0], ANC[0.7295], ANC-PERP[0], APE[2239.98787389], APT-PERP[0], APT-PERP[-73], AR-PERP[0.46.99999999], ASD[16188.99787980], ASD-20210625[0], ASDBEAR[7420], ASDBULL[1911553.19491555], ASD-PERP[201.60000000], ATLAS[467863.427], ATLAS-PERP[0], ATOM[-0.06794731], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOMBULL[2931.1470064], ATOMHEDGE[.00138], ATOM-PERP[0], AUD[12929.00], AUDIO-PERP[0], AURYO[3.5108], AVAX[0.18845307], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[25.30000000], AXS[0.07819641], AXS-0930[0], AXS-PERP[0], BABA[0.01777905], BADGER[.0593285], BADGER-PERP[12.85000000], BAL[113.860716], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-1230[0], BAL-20210326[0], BAL-20210625[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BAND[0.01827099], BAND-PERP[0], BAO[2994.65], BAO-PERP[0], BARE[.A856], BAT[4.46385], BAT-PERP[3117], BCH[0.00006588], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCHBEAR[568.2], BCHBULL[2179.531687], BCH-PERP[0], BEAR[3008.165], BEARSHIT[20442.275], BICO[8.0991], BIT[155.3597], BITO-0325[0], BITO-0624[0], BITO-20211231[0], BIT-PERP[-136], BLT[1.7678], BNB[0.00502328], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNBBULL[0.01569601], BNB-PERP[-29.50000000], BNT[-0.03227397], BNT-PERP[0], BNYX-20210625[0], BOBA[.7175494], BOBA-PERP[-4095.80000000], BRZ[0.50226634], BRZ-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-20201225[0], BSV-20210326[0], BSV-20210924[0], BSV-20211231[0], BSVBEAR[190549.976], BSVBULL[223699.3574], BSV-PERP[-1.22000000], BTC[-0.00148595], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0.3632000], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2022Q2[0], BTC-PERP[0.07919999], BTMAX-20210326[0], BTT-PERP[0], BULL[0.01809052], BULLSHIT[2.2323068], BVOL[.00016315], BYND-0325[0], BYND-0624[0], BYND-0930[0], BYND-20211231[0], C98[926.3327], C98-PERP[0], CAKE-PERP[0], CEL[-1.0.09685992], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-1230[695.99999999], CEL-20210625[0], CEL-20211231[0], CELO-PERP[0.90000000], CEL-PERP[3.44.90000000], CHR[4.1429], CHR-PERP[-6798], CHZ[88.8075], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[-5310], CHZ-20210625[0], CHZ-20211230[0], CHZ-20211231[0], CHZ-PERP[0], CITY[.35092], CLV[.52022], CLV-PERP[413.50000000], CONI[0.0224173], COMP[.01112573], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-1230[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-20210625[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMPBEAR[20752], COMPBULL[1549.56946145], COMP-PERP[0], CONV[34.365], CONV-PERP[0], COPE[1567.3635], CQT[4.5757], CREAM[.0908325], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO[5803.848], CRON-0325[0], CRON-0624[0], CRO-PERP[-300], CRV[9.98675], CRV-PERP[-298], CUSD[0.2994681], CUSDT-PERP[0], CVC[3.4812], CVC-PERP[1], CVX[.64469], CVX-PERP[0], DAI[-0.13841525], DASH-PERP[-17.27000000], DAWN[.5013], DAWN-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFIBEAR[363.2], DEFIBULL[3.04229889], DEFI-PERP[0], DENT[22753.82], DENT-PERP[601400], DFL[5918.014], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DODO[.60654], DODO-PERP[3181.19999999], DOGE[1.92853164], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBEAR[2021], 175825], DOGEBULL[23.5367429], DOGE-PERP[0], DOT[0.03824808], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-20211231[0], DRGNBULL[.52793915], DRGN-PERP[0], DYDX[.93871], DYDX-PERP[1407.89999999], EDEN[.50888], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0.10000000], EGLD-PERP[0], EMB[18.146], ENJ[7.0677], ENJ-PERP[0], ENS[.095089], ENS-PERP[73.85999999], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[-3.50000000], EOSBEAR[16187], EOSBULL[7912672699095], EOS-PERP[-1391.90000000], ETC-20200925[0], ETC-20201225[0], ETCBEAR[9900], ETCBULL[3.03121774], ETC-PERP[2.50000000], ETH[0.00077108], ETH-0325[0], ETH-0330[0], ETH-0624[0], ETH-0930[0], ETH-1230[0.21499999], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[240.2], ETHBULL[122.03380952], ETHE-0930[0.55300000], ETHW[44.4226924], ETHW-PERP[20.89999999], EUR[0.63], EUR[0.63], EXCH-0325[0], EXCH-0624[0], EXCH-0930[0], EXCH-1230[0], EXCH-20210324[0], EXCH-20211231[0], EXCHBULL[0.00020607], EXCH-PERP[0], FB-0325[0], FB-0624[0], FB-1230[0], FB-20211231[0], FIDA[17.9363], FIDA-PERP[-2230], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[512.99999999], FLM-PERP[150.40000001], FLOW-PERP[0], 1340.89999999], FLUX-PERP[621], FRONT[6.1304], FTM[0.26283151], FTM-PERP[0], FTT[639.40574562], FTT-PERP[31.10000000], FTXDXY-PERP[0], FXS[0.93313], FXS-PERP[7.39999999], GAL[13.83756], GALA[212.953], GALA-PERP[0], GALFAN[.25517], GAL-PERP[526.10000000], GARI[8.1963], GBP[-0.98], GBTC-0325[0], GBTC-0930[0], GBTC-20211231[0], GDX-0624[0], GDX-0930[0], GENE[116.23661], GLMR-PERP[0], GLXY[.06704], GMT[90.67103920], GMT-0930[0], GMT-PERP[-51], GODS[.93386], GOG[7.946], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRTBEAR[1291050.9], GRTBULL[3025.82863], GRT-PERP[28606], GST[1.7], GST-0930[0], GST-PERP[23581.89999999], GT[.24447], HBAR-PERP[0], HEDGE[.0044301], HGET[.08201], HMT[3.9919], HNT[1.575395], HNT-PERP[0], HOLY[4.6446], HOLY-PERP[0], HOOD[0.04953591], HOT-PERP[0], HT[-0.07719018], HT-20200925[0], HT-20201225[0], HTBEAR[10], HTBULL[.09963], HT-PERP[5.6.3099999], HUM[42.765], HXRO[9.6939], IBVOL[.00046045], ICP-PERP[0], ICX-PERP[0], IMX[.76344], IMX-PERP[1031], IND[1.2643], INTER[.42912], IOST-PERP[-141], IOTA-PERP[0], JASMY-PERP[1556009], JET[.5053], JOE[6.016], JST[6.617], KAVA-PERP[0.34000000], KBTT[601282.1], KBT-PERP[0], KIN[24537], KIN-PERP[0], KLUNC-PERP[0], KNC[20200925[0], KNCBEAR[58536.1], KNCBULL[225.4078092], KNC-PERP[358.8999999], KSHIB[27.932], KSHIB-PERP[-1143], KSM-PERP[0.5000000], KSOS[210.75], KSOS-PERP[0], LDO[149.7909], LDO-PERP[-850], LEO-PERP[0], LINA[48.874], LINA-PERP[0], LINA-PERP[-46150], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINKBULL[1.94024369], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0] |  |  |
| 00194328 |  | BTC-PERP[0], ETH[0], ETH-PERP[0], DOGE[.15], HT-PERP[0], OKB-PERP[0], USD[0.00], USDT[0.06137538] |  |  |
| 00194332 |  | BTC[0.00009839], BTC-PERP[0], DOGE[15], ETH[0.84928011], ETH-PERP[0], ETHBULL[0.1923164], ETH-PERP[0], ETHW[.89734211], SOL[7.74896400], SOL-PERP[0], TRX[166], USD[398.62], XRP[0], XRPBULL[449.4], XRP-PERP[0] |  |  |
| 00194335 |  | FTT[0.00952084], GAL-PERP[0], GLD-1230[0], PAXG-PERP[0], TRX[.000022], USD[0.00], USDT[0] |  |  |
| 00194336 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.76], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00194340 | Contingent, Disputed | AGLD-PERP[0], ATOM-PERP[0], BTC-MOVE-20210215[0], BTC-MOVE-20210410[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], KNC-PERP[0], MER-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0], YFI-PERP[0] |  |  |
| 00194341 | Contingent, Disputed | BNB[0.00000001], ETCBULL[0], ETH[0], LTCBULL[0], NFT [3065398361288920871 FTX EU - we are here! #106960][1], NFT [3208807234931703285 FTX EU - we are here! #106806][1], NFT [4973632944594108 1 FTX EU - we are here! #106455][1], SOL[0], TRX[0.00000020], USD[0.00], USDT[0] |  |  |
| 00194344 | Contingent | BLT[.29210129], FTT[0.09934655], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], MER[.057441], TRX[77219.295843], USD[3.15], USDT[0.95356821], USTC-PERP[0] |  |  |
| 00194348 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0.00000001], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0.00000001], SOL[0.00000001], SOL-PERP[0], SRM[.94644.268249], SRM_LOCKED[210.834124 11], STEP[0.00000001], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[4669.98], USDT[0], USTC-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194351 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], ETHBULL[0], LINKBULL[0], MATICBULL[0], USD[9765.09], USDT[0] | | |
| 00194355 | | ATLAS[3040], USD[0.41] | | |
| 00194357 | | BTC[.03], BTC-PERP[0], ETH[.79764], ETHW[.79764], USD[0.00], USDT[460.6896933] | | |
| 00194359 | | BTC[.000132], BTC-PERP[0], USD[-1.09], XTZ-PERP[0] | | |
| 00194360 | | ADA-PERP[0], BTC-PERP[0], ETH[-0.00069240], ETH-PERP[0], ETHW[-0.00068805], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[1.67445057], XRP-PERP[0] | | |
| 00194362 | | BNB-PERP[0], BTC[.00008135], BTC-PERP[0], RUNE-PERP[0], USD[-0.07], VET-PERP[0], XRP-PERP[0] | | |
| 00194366 | | BTC[.00004464], FTT[2.9979], KIN[459687.66], SOL[2.63563605], USD[5.85], USDT[12.9909] | | |
| 00194373 | | 1INCH-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCHBULL[202.0019], BNB-PERP[0], BOBA-PERP[0], DMG[516.55098], DOGE[323.76350247], EOS-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LTC-PERP[0], MER-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000003], TRX-PERP[0], USD[-9.44], USDT[0.00095382], ZIL-PERP[0] | | |
| 00194376 | | USD[0.00] | | |
| 00194377 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[-0.0002], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.012], ETHW[.02695482], FTT[0.38791245], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[121.39], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[589.74368] | | |
| 00194379 | | ETHBEAR[730.19328], ETHBULL[.00092679], USD[0.03], USDT[0.04129443] | | |
| 00194380 | | AKRO[1], BAO[4], DENT[2], ETHW[0], FTT[0], KIN[7], NFT (445965541213207229/FTX EU - we are here! #97562)[1], NFT (468481450354292952/FTX EU - we are here! #97160)[1], NFT (548838678102423677/FTX EU - we are here! #96233)[1], POLIS[300.14377734], SUSHIBULL[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[.8138], TRX[.000789], UBXT[2], USD[0.00], USDT[0], VND[0.00] | Yes | |
| 00194381 | | ATOMBULL[0.00043200], BCH[0.00072094], BCHA[.00072095], BCHBULL[0.00211148], BEAR[0.00344655], BULL[0.00002475], ETHBEAR[.08825065], ETHBULL[0.00040400], LINKBEAR[0.00949693], TOMOBULL[0.00585571], USD[0.18], USDT[0] | | |
| 00194382 | | AVAX[0], FTT[0.06085970], HT-PERP[0], SLP-PERP[0], USD[0.60], USDT[0] | | |
| 00194383 | | ETHBEAR[44.16058884] | | |
| 00194385 | | BTC-PERP[0], ETH[.00027189], ETH-PERP[0], ETHW[.00027189], LUNC-PERP[0], SOL[.009478], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00194388 | | BEAR[31128.948595], EOSBEAR[.002185], EOSBULL[4451.771695], ETHBEAR[.022666], LTCBULL[1.007098], USD[0.18], USDT[0.28682748] | | |
| 00194389 | Contingent | ADABULL[0], ALTBULL[.009828], AMPL[0], BTC[0], BTC-MOVE-20200523[0], EUR[0.00], GRTBULL[8930.62297343], KNCBEAR[0], KNCBULL[0], LINKBULL[0], MATICBEAR[2229.17449094], MATICBULL[6.9807657], SRM[.000191], SRM_LOCKED[.0007399], SXPBULL[0], THETABEAR[0], THETABULL[0], USD[0.85], USDT[0], VETBEAR[0], VETBULL[0], XRP[22.33253081], XRPBULL[239.62000001] | | |
| 00194390 | | BTC-PERP[0], ETH-PERP[0], USD[0.02], USDT[0.00618388] | | |
| 00194392 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[.50793], ALPHA-PERP[0], ALT-20200626[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20200626[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.61642115], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT[.42517165], GRT-PERP[0], HXRO[.17329], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[.0835], MATIC-PERP[0], PAXG[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[9974.5], SHIB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-PERP[0], TRYB-20200626[0], UNI-PERP[0], USD[494.18], USDT[1.12335505], USTC-PERP[0], VET-PERP[0], WAVES[.2019875], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00194393 | | ADABULL[0], BULL[0], ETHW[.00000046], FTT[20.58958], LINK-PERP[0], LUNC[0], SOL-PERP[0], SUSHIBULL[0], SXPBEAR[.00004048], SXPBULL[0], SXP-PERP[0], TONCOIN[.08], TRX[0.00000001], TRX-PERP[0], USD[0.28], USDT[0], VETBEAR[0], VETBULL[0], XRP[0] | | |
| 00194394 | | ETHBEAR[7.0886], USDT[.0059278] | | |
| 00194395 | Contingent, Disputed | ETHBULL[.0000827], USD[25.00], USDT[.007286] | | |
| 00194396 | | USD[0.10], USDT[0.06827898] | | |
| 00194397 | | ALGOBEAR[3], ALGOBULL[79.42], BEAR[64.301], BULL[.00078042], ETH[.00022671], ETHW[.00022671], TRU[.9914], TRX[.862997], TRXBULL[.0032], USD[0.06], USDT[0] | | |
| 00194398 | | ALGOBULL[96275.43726235], BCHBULL[.009993], BTC[0], ETHBEAR[.35423704], NFT (323452229608926572/FTX EU - we are here! #33058)[1], NFT (327531295693283719/FTX EU - we are here! #33951)[1], NFT (470529234509293111/FTX EU - we are here! #33833)[1], USD[0.06], USDT[0.18837541] | | |
| 00194399 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00054588], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], USD[0.09], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00194400 | | BCHA[.0006752], BTC[0.00005316], DOGE[.48887958], ETH[0], FTT[0], NFT (456198173448070441/FTX EU - we are here! #84077)[1], NFT (533404265950785182/FTX EU - we are here! #84645)[1], TRX[.000797], USD[0.00], USDT[2.84686313] | | |
| 00194401 | | BTC[.00639552], DOGE[465.6738], EOSBULL[.00547], ETHBEAR[1616.6766], LINKBEAR[1314.2371], TRX[.000001], USD[1.04], USDT[106.63075401] | | USDT[100] |
| 00194402 | Contingent, Disputed | EOSBULL[.0029861], USD[0] | | |
| 00194403 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200401[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[339.24100001], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[8], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO[586.9], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[516], POLIS-PERP[0], RAY[.597676], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[2], SLP-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.14001271], SRM_LOCKED[29.21998729], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[342], TRXA-PERP[0], TSLA[.09], TSLA-20210625[0], TSLA-20211231[0], UNI-PERP[0], USD[889093.77], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00194405 | | BNBBULL[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGEBULL[0], FTT[0.02078978], LUNA2-20210625[0], LUNA2_LOCKED[0.21102023], LUNC[19692.900592], SXPBULL[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 00194406 | Contingent | ADABULL[0.0000859], ATOMBEAR[.00969], BCHBULL[.003228], BSVBULL[.07034], BTC-20200626[0], BTC-PERP[0], BULL[0.00000971], CEL[.07796], CITY[2.1], DFL[6.382], DMGBULL[.0006992], DMG-PERP[0], EOSBULL[.039032], GARI[.601], JIST9.976], LUNA2[0], LUNA2_LOCKED[4.67119988], MNGO[9.058], MPLX[.4672], SOS[80740], STARS[6], SUN[1699.218], SUSHIBEAR[.00085055], SUSHIBULL[.002924], SXPBEAR[.046712], SXPBULL[0.00005900], TOMO[.06256], TOMOBULL[.061434], TRX[158.000278], USD[0.58], USDT[0], XRPBULL[.0038457], XTZ-PERP[0] | | |
| 00194407 | | BNB[0], BTC[0], BULL[0], ETH[0], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], USD[2.27], USDT[0] | | |
| 00194408 | Contingent | BNB-PERP[0], BTC-PERP[0], DOGEBEAR[457746300], LUNA2[0.00050563], LUNA2_LOCKED[0.00117982], LUNC[110.103854], MATIC-PERP[0], SXPBULL[0], THETA-PERP[0], USD[0.00], USDT[0.09061960] | | |
| 00194409 | Contingent | BTC-PERP[0], FLOW-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000006], LUNC[.008812], NEAR-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.03], USDT[0], USTC-PERP[0] | | |
| 00194412 | | ETH[0], FTT[0.02914354], LINKBEAR[45.4909], POLIS-PERP[0], USD[0.01], USDT[0.23374442] | | |
| 00194413 | | COPE[.9986], FTT[0], LTC-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX[.5866], TRX-PERP[0], USD[0.31], USDT[.0029687] | | |
| 00194414 | | EOSBULL[.0787266], USD[0.88] | | |
| 00194416 | | USDT[0] | | |
| 00194418 | | USD[0.02], XRPBEAR[.4439], XRPBULL[.00927921] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194420 | Contingent, Disputed | USD[33.26] | | |
| 00194422 | | ADABULL[0], BALBEAR[0], COMPBULL[0], DOGEBULL[0], LINKBULL[0], MKRBULL[0], THETABULL[0], USD[0.14], USDT[0], VETBEAR[0] | | |
| 00194423 | | EOSBULL[93308.35554155], FRONT[.9718], SOL[.00467198], USD[1.01], USDT[.00760686] | | |
| 00194424 | Contingent | AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210625[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-20200410[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], BTC-MOVE-20200515[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00072537], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.15964770], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.83067622], SRM-20210625[0], STEP-PERP[0], SUSHI-20210320[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2207.95], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00194426 | | BEAR[42.10102806], ETHBEAR[84.13317], FRONT[147], TRX[.000001], USD[0.30], USDT[.88643709] | | |
| 00194427 | | BULL[0], DEFIBEAR[0], FTT[.09719999], LEO[.9839], LINKBULL[0], USD[7.41], USDT[0.00611395] | | |
| 00194429 | | BTC[0.00008683], BULL[0], DOGEBEAR[10173.2303], ETH[.00061555], ETHBEAR[60.4325], ETHBULL[0], ETHW[.00061555], HEDGE[0], LINKBEAR[2.2993], LINKBULL[0], USD[10.08], USDT[0.09847014] | | |
| 00194431 | Contingent | BEAR[63.62207296], BULL[0.00000964], DOGEBEAR[11601873], EOSBEAR[00292], EOSBULL[.008956], ETHBEAR[63.49418447], LUNA2[18.39654304], LUNA2_LOCKED[42.92526709], LUNC[2400234.471526], LUNC-PERP[0], TONCOIN[.0998], USD[0.79], USDT[13.59713697], USTC[1043.7912], USTC-PERP[0] | | |
| 00194433 | | ALEPH[.6036], BTC[0.00127847], ETHBEAR[331.35144], TRX[.000057], USD[0.00], USDT[0] | | |
| 00194434 | | ALGOBULL[2.57], BTC[.00009115], EOSBULL[.0045451], ETHBULL[.00076687], MAPS[.4216], MATICBULL[.00215], USD[12.73], USDT[0.37026186], XRP[.5255] | | |
| 00194435 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00782], TRX-PERP[0], UNI-PERP[0], USD[1.49], USDT[0.08846800], VETBEAR[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00194436 | | ALGOBULL[.964], BSVBEAR[.05086], BSVBULL[.09532], DODO[.09174], EOSBULL[.00699982], LINKBEAR[34909.969], LTCBULL[.005778], SXPBULL[.008642], TOMOBULL[.000408], USD[0.10], USDT[.01747145] | | |
| 00194438 | | BEAR[.05187], BNBBULL[4.41046226], BSVBULL[761.4666], BTC[.00040066], BULL[0.00067887], EOSBULL[272.94902], FTT[26.4], ICP-PERP[0], SUSHIBULL[1130600000], TRX[.000002], TRXBULL[6.6383499], USD[0-0.45], USDT[0.00647974], XRPBULL[146.71479] | | |
| 00194440 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], EOSBULL[52.48981867], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1.89], USDT[0.00240418] | | |
| 00194441 | | BTC-PERP[0], NEAR-PERP[0], TRUMP[0], USD[0.00], USDT[0], XRPBEAR[.00011266], XRPBULL[.00310296] | | |
| 00194442 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.03029547], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[3.48], USDT[-0.00999029], XRP-PERP[0], XTZ-PERP[0] | USD[2.83] | |
| 00194443 | | USD[0.01], USDT[0] | | |
| 00194444 | | ADABULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00194445 | | USD[855.15] | | |
| 00194446 | Contingent, Disputed | AMPL[0], BTC[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 00194447 | | BULL[.00085], ETHBULL[.00026777], USD[0.00], XRPBULL[.00465067] | | |
| 00194448 | | DOGEBEAR2021[.0007], TRUMPFEB[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00194449 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BRZ-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBEAR[1204.63948], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LIC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], RAMP[.059], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000018], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00194451 | Contingent | ATLAS[1000], BTC[.00006796], ETC-PERP[0], FTM[0], FTM[3.094366], LUNA2[.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], MER[200], OMG-PERP[0], ONT-PERP[0], RAY[19.994568], SOL[.003025], USD[548.00] | | |
| 00194452 | | BEAR[.00176187], BTC[.00002], CLV[.052778], ETH[0], MER[.987312], STG[21.97625], TRX[.000159], UNI[.047815], USD[0.10], USD[0.86937079] | | |
| 00194453 | | ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.01], USD[-10.43], USDT[17.82774184], XRP-PERP[0], XTZ-PERP[0] | | |
| 00194454 | | ADABULL[27.70265197], ALGOBULL[8.1003], ATOMBEAR[0.00015655], BALBEAR[.02383545], BALBULL[0.06599608], BCHBULL[107.27861225], BNBBEAR[1.8365953], BNBBULL[0.00000477], DOGEBEAR[960.67], DOGEBULL[284.00000785], EOSBEAR[.53719], EOSBULL[569.221216], ETCBEAR[50916305], ETCBULL[5590.04631156], ETHBEAR[0398957], ETHBULL[0.01954231], FTT[0.97408893], GRTBULL[1.21002205], KNCBULL[0.27754725], LINKBEAR[2.51028981], LINKBULL[3500000.1439724D], LTCBEAR[0.00095379], LTCBULL[103148.72682797], MATICBEAR[8.023115], MATICBEAR2021[0810475], MATICBULL[26500.0071386], MBS[107], PRISM[4310], SXPBEAR[0397784], SXPBULL[13500008.90995332], THETABULL[4100.00044247], TOMOBULL[205.263409], TRX[.000051], USD[0.01], USDT[0.00848000], XLMBULL[0.23896824], XRPBULL[1170069.8535165], XTZBULL[0.80079802], ZECBULL[16000] | | |
| 00194455 | | BULL[0], ETH[0], USD[0.00], USDT[0] | | |
| 00194456 | Contingent | BNB[0], BNBBULL[0], BULL[0], DMG[8.29444], ETH[0], ETHBULL[0], FTT[0], MAPS[91.9816], SHIB[2700000], SRM[16.10816707], SRM_LOCKED[.31482858], THETABULL[13397.35581724], USD[0.96], USDT[0], XRPBULL[0] | | |
| 00194458 | | ALGOBULL[41.35], EOSBULL[.09452], ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00194459 | | 1INCH-PERP[0], ADABULL[.0004536], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIOBULL[.878], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[.0005108], BOBA-PERP[0], BTC-PERP[0], BULL[.00001714], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[.00287], DOGEBULL[.004934], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCHEDGE[.002444], ETC-PERP[0], ETHBULL[.0003658], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBEAR[308], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[.3166], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[5332], SXP-PERP[0], TRU-PERP[0], TRXBULL[.6946], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00194460 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00194461 | | BEAR[.009], ETHBEAR[3361.481116], ETHBULL[.00149488], USD[15.13], USDT[493.03022856] | | |
| 00194463 | | BTC[0], USD[0.26], USDT[0.00000455] | | |
| 00194464 | | ADABEAR[244.08219205], ADABULL[0.08871947], ALGOBEAR[.044466], ALGOBULL[829.937115], BCHBULL[99.20480965], BEAR[27.81045125], BNBBEAR[2964.36], BSVBULL[0.950435], DMG[.075584], EOSBEAR[6974.155], ELOSBULL[3.9421516], ETCBEAR[52652], ETCBULL[.00592522], ETH[0], ETHBEAR[.08], FTT[28.0557086], HGET[.023932], LEO[.955445], LTCBEAR[.58032], LTCBULL[.9673752], RAY-PERP[0], ROOK[.00096333], SUSHIBEAR[9098.87795731], SUSHIBULL[0.02815350], SXPBEAR[79043], SXPBULL[9.52931783], TRU[.206655], TRX[.000152], TRXBULL[.078359], USD[0.02], USDT[0.15153297], VETBEAR[0.00000002], VETBULL[0.00006733], XLM[4546.89], XRPBULL[33.73727513] | | |
| 00194465 | | AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18.07], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194466 | | 1INCH-PERP[0], AAVE-20201225[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BALBEAR[0], BSV-PERP[0], BTC[0], BTC-MOVE-20201113[0], BTC-PERP[0], COMPBEAR[0], DOGEBEAR2021[0], ETH[0], ETH-PERP[0], ETHW[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], STEP-PERP[0], SUSHIBULL[8072.44661654], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.000000039] | | |
| 00194467 | | AMPL[0], ATLAS[9.854], ETH[0], ETHBULL[0.00000703], ETH-PERP[0], FTT[0.00494704], LTCBULL[.003189], LUNA2-PERP[0], LUNC-PERP[0], RSR-PERP[0], SXPBEAR[.9706], USD[0.38], USDT[0], VETBEAR[.0009074], YFI[0] | | |
| 00194468 | | ADA-PERP[0], ALGOBULL[.59], ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], EOSBULL[.06692], EOS-PERP[0], ETC-PERP[0], MTA-PERP[0], SRM-PERP[0], STX-PERP[0], SXPBULL[699.86], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[-0.00057709], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00194469 | | BTC[0], COPE[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.02242729], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00194470 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], COMPBEAR[0.00299800], DRGNBEAR[.00055375], EOS-PERP[0], ETHBULL[0.00006039], ETH-PERP[0], LINKBEAR[.011432], LINKBULL[0.00002476], LINK-PERP[0], SXPBEAR[0.00722633], SXPBULL[0.00000034], SXP-PERP[0], USD[0.29], USDT[0.00291761], VETBEAR[0.00000994] | | |
| 00194472 | | BAND[.099297], BCHBEAR[.0008737], BEAR[.0725875], BNBBULL[.00001718], BULL[0.00000020], ETH[0.00030152], ETHBEAR[.025383], ETHBULL[.00002], ETHW[0.00030152], LINKBEAR[.99262], SXPBULL[.00027435], TRX[.000007], USD[0.71], USDT[0.00056800], XRPBULL[.1919405] | | |
| 00194473 | | ADABULL[463.96382800], BNBBULL[0], BULL[0], FTT[0.00317453], TRX[.000053], USD[0.03], USDT[0], VETBEAR[0] | | |
| 00194474 | | BNBBEAR[.00965], BSVBULL[10480.3333], EOSBULL[47.40261], ETHBEAR[.04890652], FTT[.00436825], GRTBULL[20.714742], MAPS[.9832], SUSHBULL[9.615], TRX[0.20006200], TRXBULL[54.561258], TRX-PERP[0], USD[0.03], XRPBULL[1.68156], XTZBULL[11.39772] | | |
| 00194475 | | ATLAS[4039.192], BTC[0.00003953], CEL[.00618], ETH[.00000001], FTT[0.01035315], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[24380.3766], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00194476 | | USD[0.03], USDT[0] | | |
| 00194478 | | BEAR[.00287193], ETHBEAR[.00904], NFT [369456962757830381/Road to Abu Dhabi #119][1], USD[0.00], USDT[0], XRP[0] | | |
| 00194481 | | BTC[0], FTT[0.00074705], TRX[.000008], USD[0.01], USDT[0] | | |
| 00194482 | | BCHBULL[1.00798], BNBBEAR[9093.63], BSVBULL[541.678], DOGE-PERP[0], EOSBULL[7.89518], ETH[0.00000002], FTT[0], LINKBEAR[38854.3], SOL[0], STEP[0], SUSHIBEAR[89155.58], TRX[1.00084400], USD[0.00], USDT[0.00431806], XRPBULL[34.410685] | | |
| 00194483 | | ADABULL[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0.00000002], CAKE-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00177910], FXS-PERP[0], HT-PERP[0], KLAY-PERP[0], LINKBULL[0], LUNC-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], RAMP-PERP[0], REEF-PERP[0], RVN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], TRX[.000278], TRXBULL[0], USD[0.07], USDT[963.71471500], USTC-PERP[0], YFII-PERP[0] | | |
| 00194484 | Contingent, Disputed | BEAR[3508.99638], BNBBEAR[11246.550005], DOGEBEAR[.999335], ETHBEAR[147022.1408], ETHBULL[.000046], LINKBEAR[139332.775], LTCBEAR[10.395344], MKRBEAR[.199867], USD[0.02], USDT[4.58922310], XRPBEAR[9.4936825], XRPBULL[.00165] | | |
| 00194485 | | BTC-PERP[0], USD[1.27], USDT[0.00632724], XRPBULL[.00273106] | | |
| 00194486 | | ADA-PERP[0], BEAR[59.956], BTC[0.00000055], BTC-PERP[0], MATICBEAR[.09692], MATIC-PERP[0], THETABEAR[0], TOMO[0], TOMOBEAR[.08061], TOMOBULL[.01628], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00194487 | | ETH[.00000008], ETHW[.00000008], USD[0.00], USDT[0] | | |
| 00194488 | | BEAR[6570.60657755], USD[0.00], USDT[0] | | |
| 00194489 | | USD[0.00], USDT[0.00000114] | | |
| 00194490 | | ALGO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.09], USDT[0], WAVES-PERP[0] | | |
| 00194491 | | ADABEAR[827213.89569295], ADABULL[0], ASDBULL[0], ATOMBULL[0], BEAR[0], BNBBULL[0.00010000], BTC-PERP[0], BULL[0.60922418], BULLSHIT[0.00000623], DMGBEAR[0], DOGEBEAR2021[0.00001887], DOGEBULL[0.00648981], DRGNBULL[0.00008397], ETCBEAR[7809], ETHBULL[0], ETHBEAR[8950], FTT[0.00017619], LTCBULL[.000899], MATICBEAR2021[.00011887], MATICBULL[0], MIDBULL[0.00000507], SOL[0], SXPBULL[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00194493 | | ETHBEAR[7811], ETHBULL[0.00004174], FTT[0.02817208], TRU[.403494], TRX[.000001], USD[0.00], USDT[0] | | |
| 00194494 | | BEAR[.00809], BTC-PERP[0], EOS-20200626[0], ETH-PERP[0], LTCBULL[.002994], USD[0.00] | | |
| 00194495 | | BEAR[238.039], USD[23.82] | | |
| 00194496 | | BALBULL[68.9517], DEFIBULL[.21], DOGEBULL[.1589212], LINKBULL[11.29209], TRXBULL[60.9878], USD[0.00], USDT[0], VETBULL[8.29834] | | |
| 00194498 | | AAPL[1.0792818], APT[1.66123084], BNB[0], FTT[0], HT[1.59225165], MANA[22.91723931], MATIC[16.73011531], TONCOIN[10.70217476], USD[-0.49], USDT[0], XRPBULL[.02] | | |
| 00194499 | | AVAX-PERP[0], BTC[0], COMP-PERP[0], HNT-PERP[0], KNCBULL[0.00000840], LINK-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00194500 | | ETHBEAR[.00817], USD[0.01] | | |
| 00194501 | Contingent | ATLAS[1210815.458], BTC-PERP[0], ETHBEAR[.0592], ETH-PERP[0], FIDA[.9714], FTT[0.04700147], GALA[.134], GMT[.31], GST[594.50020087], LINKBEAR[6.54846], LUNA2[0.01345933], LUNA2_LOCKED[0.03140512], LUNC[2930.799346], LUNC-PERP[0], MATH[.09], POLIS[107.8], SOL-PERP[0], SXP[.0485], TRX[.000236], USD[0.38], USDT[3.17000000] | | |
| 00194502 | | BTC[0], BTC-PERP[0], FLOW-PERP[0], FTT[0.05741883], QTUM-PERP[0], USD[3.46], USDT[0.00000004], XLM-PERP[0], XRP-PERP[0] | | |
| 00194503 | | BEAR[76.5475], USDT[0.11665452] | | |
| 00194504 | | BEAR[617.37533712], EOSBULL[.00980843], ETHBEAR[46562.88117339], USD[0.01], USDT[.02604751] | | |
| 00194505 | | BNB[.00000001], ETH[0], TOMO[0] | | |
| 00194506 | Contingent, Disputed | ADA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000002], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.78], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00194507 | | USD[0.00], USDT[0.00934691] | | |
| 00194508 | | 1INCH-PERP[0], ADABEAR[14.585], ADABULL[0.00000320], BCHBULL[.00930537], BEAR[113.13455782], BTC-PERP[0], BULL[0.00000126], COMPBEAR[.0704], DOGEBEAR[2100.525], DOGEBULL[0.00000688], EOSBEAR[.02964], EOSBULL[1.70733974], ETCBULL[.00038218], ETH-PERP[0], EUR[3.67], FTT[0.07117957], KNCBULL[.00136762], LINK-PERP[0], LTC[.00569568], SUSHIBEAR[1757.128], SUSHI-PERP[0], SXPBEAR[49245.9908], SXPBULL[.00130525], SXP-PERP[0], TOMOBEAR[279832], TOMOBULL[.38417307], TOMO-PERP[0], TRX[.000017], TRXBEAR[48.86], TRXBULL[.002722], USD[0.00], USDT[0.00000003], XRPBEAR[44491], XRPBULL[1.1860347], XRP-PERP[0], ZECBULL[0.00008394] | | |
| 00194510 | | ADABEAR[.06083], ADABULL[0.00000668], CRV[.4971], EOSBULL[29.548342], ETCBULL[.0006919], ETHBEAR[.741202], ETHBULL[.0000898], LINKBEAR[72.266], LINKBULL[0.00004468], LTCBEAR[0.00618], LTCBULL[0.0026781], SUSHIBEAR[.008255], SUSHIBULL[535.6927], TRX[.000004], TRXBULL[.09631], USD[0.00], USDT[0], XRPBULL[.03788], XRP-PERP[0] | | |
| 00194511 | | BEAR[.07549216], ETHBEAR[.0274805], FTT[.9963], TRUMP[0], TRUMPFEBWIN[25181], USD[1.83], USDT[0.00537700] | | |
| 00194513 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.16100393], FTT-PERP[0], GALA-PERP[0], GMT[.88], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0] | | |
| 00194514 | | ADABEAR[.015262], ADABULL[0.00006672], AMPL[0], BADGER[.007536], BEAR[.06536], BULL[.00000319], EOSBULL[.46539.25734], ETHBEAR[26849.33777], ETHBULL[.0002123], LINKBEAR[.05484], LINKBULL[0.00065503], LTCBULL[.009998], ROOK[.0009], SUSHIBULL[.1653], TONCOIN[0.0192], TRX[.000001], USD[0.35], USDT[0], XRPBULL[12610.9862542] | | |
| 00194516 | Contingent | COMP-PERP[0], DMGBULL[0], DMG-PERP[0], DOT-PERP[0], ETH[.0008511], ETH-PERP[0], ETHW[0.00085110], KNC-PERP[0], LTC-PERP[0], SOL[.07822], SOL-PERP[0], SRM[.54663654], SRM_LOCKED[0.91771], SXPBULL[0], THETABEAR[0], USD[27.22], USDT[0.00079660], XRP-PERP[0], XTZ-PERP[0] | | |
| 00194518 | | BEAR[.01502271], BTC[0], USD[47.07] | | |
| 00194519 | | EOSBULL[24.75199] | | |
| 00194520 | | BEAR[.00076072] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194523 | | BEAR[.001], USDT[.0172336] | | |
| 00194524 | | DOGEBEAR[0.00055675], ETHBEAR[.02], TRX[.000001], USDT[0] | | |
| 00194525 | | BEAR[19.959], BULL[.000007], CRV[100], DOGE[2642], EOSBULL[30.27523], MATIC[300.9], RNDR[.0904], STEP[200.02], SUSHI[.4], USD[2494.34], USDT[184.122], XRP[1015.7968], XRPBULL[100.00346] | | |
| 00194527 | | BTC[0] | | |
| 00194528 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETHBEAR[3000000], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], THETABULL[567.78819846], THETA-PERP[0], TRX-PERP[0], USD[0.01], USD[1.0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00194529 | | BCHBEAR[16.2956021], ETHBEAR[1028.18032], SXPBEAR[6.14524], USD[0.00], USDT[.06045] | | |
| 00194531 | | BEAR[.00793342], BULL[.00008893], USD[6.70], USDT[.53476401] | | |
| 00194532 | | ADABEAR[.0008], USD[25.05], USDT[0.00638364] | | |
| 00194533 | | USD[0.00], USDT[0] | | |
| 00194534 | Contingent | ALGOBULL[46521.3], BABA[0], BNB-PERP[0], BTC[0], DOGEBEAR[11261580378], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.17498838], FTT-PERP[0], HOOD[0], MATICBEAR[32193666102.5565], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00175788], SRM[.6033822], SRM_LOCKED[2.44477925], STEP[1571247.94853065], STEP-PERP[0], SUSHIBEAR[840199.05], SUSHIBULL[984093.66], SUSHI-PERP[0], TOMOBEAR[6528700], TRX[0], TRXBULL[0], USD[0.00], USDT[0] | | |
| 00194535 | | USD[1.52] | | |
| 00194536 | | ETHBEAR[.03404], ETHBULL[.00062081], ETH-PERP[0], USD[0.04], XRPBULL[.00635921] | | |
| 00194537 | | ADABULL[.02], BTC[0], BULL[0], DEFIBULL[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], MKRBULL[0], SXP-PERP[0], THETABULL[0], USD[0.32], USDT[0] | | |
| 00194538 | | ADABEAR[2.8596451], ALGOBULL[8.882], BULL[.00003419], EOSBULL[.0051158], ETHBEAR[130.48235], LINKBEAR[12.92879], MATICBULL[.004422], TOMOBEAR[10093.00088], TRXBULL[.06714], USD[0.08], USDT[0], XTZBEAR[.064124] | | |
| 00194539 | | BTC[.00001018], USD[0.01], USDT[.000064] | | |
| 00194541 | | USD[0.00], USDT[0.00003594] | | |
| 00194542 | | BEAR[9.78176862], BNB[.005428], BULL[0.00004523], XTZBEAR[.062978] | | |
| 00194543 | | BEAR[24.7022], EOSBULL[.23330329], EOS-PERP[0], ETHBEAR[1920.49682], USD[-0.16], USDT[0.18951565] | | |
| 00194545 | | BULL[0], FTT[0.01272483], USD[0.07], USDT[0.07872656], XRPBULL[6.9986] | | |
| 00194546 | Contingent | BULL[0], ETHBULL[0], LUNA2[0], LUNA2_LOCKED[14.83744077], USD[0.32], USDT[0] | | |
| 00194547 | | ADABULL[0.00000020], BEAR[14402.97687029], BNB[0], BTC[0.00011270], ETH-PERP[0], BULL[0.00116918], EOSBULL[.47445], ETH[0], ETHBEAR[4117226.274405], ETHBULL[.00709503], TRX[0], USD[0.49], USDT[0.03022702], XRPBEAR[9.993] | | BTC[.00011] |
| 00194548 | Contingent | 1INCH[.00000001], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG[0], DODO[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETHBULL[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INTER[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[.00000001], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[3.23139060], SRM_LOCKED[19.51661724], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[948.72], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00194549 | | BTC-PERP[0], ETHBULL[.0007656], TONCOIN[.01], USD[0.00] | | |
| 00194550 | | ALGOBULL[223749.04], BNB-PERP[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], COMPBULL[3.4993], CRV-PERP[0], DOGEBULL[15.9796], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[.00936], ETH-PERP[0], FTT[0.06924638], GRT-PERP[0], HTBULL[.69926], LINKBULL[8.4983], LUNC-PERP[0], OKBBULL[.0060886], SOL-PERP[0], SUSHIBEAR[9], THETABULL[500.472], UNI-PERP[0], USD[3.73], USDT[13.09614197], XRPBULL[764.81722], XRP-PERP[0] | | |
| 00194551 | | ADABEAR[.05137], ADABULL[0.05468000], ALGOBEAR[.9774], ALGOBULL[27.326], BTC[.00012708], DOGEBULL[0.04264065], LTCBULL[8.29419], SXPBEAR[.0263708], SXPBULL[0.00000036], THETABULL[.01], TRX[.000964], USD[0.01], USDT[0], XLMBULL[0.04025180] | | |
| 00194555 | | COPE[.0005], TRX[.000119], USD[1.01], USDT[0.00000082] | | |
| 00194556 | | ALGOBEAR[.775], ATOMBEAR[.0468], ATOMBULL[0.00009890], BALBEAR[.00708065], BALBULL[0.00000235], BEAR[.035761], EOSBEAR[.00399675], EOSBULL[.00271555], ETHBEAR[.194914], LINKBEAR[.4268845], LINKBULL[0.00007439], SUSHIBEAR[0.00003143], SUSHIBULL[0.00351765], SXPBEAR[0.00088500], SXPBULL[0.00000084], THETABEAR[0.00011222], TOMOBULL[0.00258525], TRXBULL[0.00270495], USD[0.00], USDT[0] | | |
| 00194557 | | BEAR[.00176744], USD[0.86] | | |
| 00194559 | | TRUMPFEBWIN[607.6675], USD[0.07], USDT[.006415] | | |
| 00194561 | | BTC-MOVE-20200430[0], BTC-PERP[0], ETH-PERP[0], USD[-0.65], USDT[0.73377528], XLM-PERP[0] | | |
| 00194562 | | USD[0.02] | | |
| 00194563 | | ALGOBULL[1032803.73], ALTBULL[.0000685], ASDBULL[1.00033433], BTC-PERP[0], BULL[1.00435027], DEFIBULL[2.01026658], DOGEBULL[10.41604173], DRGNBULL[1.010101], ETH[.00063095], ETHBULL[4.30521911], ETH-PERP[0], ETHW[0.00030949], FTT[0.26547655], GRTBULL[11.88974052], LINKBULL[.661.79452372], LTCBULL[275.1949719], MATICBULL[13.111311], OKBBULL[1.010101], SUSHIBULL[4896.06957], SXPBULL[45.36802173], TRX[.000048], USD[5.78], USDT[0.16402248], VETBULL[1.00980810], XLMBULL[1.03902285], XRPBULL[726.28479155], XTZBULL[0] | | |
| 00194564 | | BEAR[.00183], EOSBULL[.00919999], ETHBEAR[839.53264744], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[164387.3061], USD[1.50], USDT[0.00383178], XRPBULL[.00759] | | |
| 00194565 | | AMPL[0], DOGE-PERP[0], EOS-PERP[0], TOMO-PERP[0], USD[0.03], USDT[0], XRPBULL[.64871], XRP-PERP[0] | | |
| 00194566 | | BTC-PERP[0], EOSBULL[.009032], ETHBEAR[.00793], ETHBULL[.0009758], USD[0.06], USDT[0.00912879] | | |
| 00194568 | | AURY[.88408644], BEAR[.02], BLT[.8338], BTC-PERP[0], BULL[.00009068], COIN[.00001636], FTT[.058581], USD[0.00], USDT[0] | | |
| 00194569 | | ADA-PERP[0], BEAR[0], BTC-PERP[0], DOGE-PERP[0], ETHBEAR[0], ETH-PERP[0], HNT-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], USD[0.11], USDT[0.00000001], VET-PERP[0], XRPBEAR[0], XRPBULL[.0], XRP-PERP[0] | | |
| 00194570 | | BEAR[.60761787], BTC-MOVE-20210928[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211007[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211101[0], BTC-MOVE-20211016[0], BTC-MOVE-20211023[0], BTC-MOVE-20211107[0], BTC-MOVE-20211113[0], BTC-MOVE-20211117[0], BTC-MOVE-20211124[0], RAY[0], SHIB-PERP[0], TRUMPFEBWIN[465.2573], TRX[.000002], USD[0.00], USDT[0] | | |
| 00194571 | Contingent | BEAR[14504682.0452], LUNA2[0.04696379], LUNA2_LOCKED[0.10958217], LUNC[10226.464298], USD[0.37], USDT[0.08593977] | | |
| 00194572 | | BEAR[15.21489864], USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194573 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0], ETCBULL[8.9658], ETC-PERP[0], ETH[0.25741916], ETHBEAR[32043.03822], ETHBULL[0.01318000], ETH-PERP[0], ETHW[0.00046112], FTT[0.02507147], FTT-PERP[0], LTC-PERP[0], LUNA2[0.19654018], LUNA2_LOCKED[0.45859375], LUNC-PERP[0], MATIC[.88523426], TONCOIN-PERP[0], TRX-PERP[0], USD[-5.78], USDT[-0.00878343], XLM-PERP[0], XRP[.2645], XRPBULL[9816], XRP-PERP[0] | | |
| 00194574 | | ADA-PERP[0], COMPBULL[0], ETH[.00000001], ETH-PERP[0], LINKBULL[0], SXPBULL[0], UNISWAPBEAR[0], USD[0.00], USDT[0] | | |
| 00194575 | | ATLAS-PERP[0], AVAX-PERP[0], BEAR[868.9523], BTC-MOVE-20200508[0], BTC-PERP[0], BULL[.50007709], ETH[0], FTT[.00000001], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00194577 | | ALGOBULL[0], BEAR[0], BTC[0], BULL[0], CHZ[0], DOGE[.04493341], LINKBEAR[0], LINKBULL[0.03310373], USD[0.00], USDT[0] | | |
| 00194578 | | LTC[.02], USD[0.81] | | |
| 00194581 | | ADABULL[0], ADA-PERP[0], ALGO-20210924[0], BNBBEAR[4683], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DEFIBULL[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SLP-PERP[0], USD[35.39], WAVES-PERP[0], XRP-PERP[0] | | |
| 00194582 | Contingent | ADABEAR[.089987], ADABULL[0.00000318], ATLAS[9.791], BEAR[.090682], BNB[.00004735], BNBBULL[0.00005936], DOGE[.2798], DOGEBEAR2021[0.00077213], DOGEBULL[904.69844267], ETCBULL[0.00038543], ETH[0], ETHBEAR2[1947768.7037615], ETHBULL[5.90566009], FTT[.089], LINKBULL[0.00879], LUNA2_LOCKED[33.36202542], MATICBEAR[.026797], MATICBULL[.0817498], SHIB[72315], SUSHIBULL[17.675], TRXBULL[.0827605], UNISWAPBEAR[00883625], UNISWAPBULL[.00089437], USD[0.02], USDT[0], XRP[.208], XRPBEAR[1327.8039495], XRPBULL[1162B263.38649133] | | |
| 00194584 | | ATLAS[3341.32727287], BCHBULL[.08911], BEAR[8.89775], BTC-PERP[0], DOGEBEAR[.8586], ETHBEAR[.1548], ETH-PERP[0], SUSHIBULL[0006633], SXP-PERP[0], USD[0.11], USDT[0], XRPBULL[.22546], XTZBULL[0.0014404] | | |
| 00194585 | | LTC[.009864], USD[0.00] | | |
| 00194587 | | AMPL[0.08338401], BULL[0], USD[0.00], USDT[0.11844837] | | |
| 00194588 | | USD[0.09], USDT[0.15600838] | | |
| 00194589 | | BEAR[.00813607], USD[0.01] | | |
| 00194590 | | ADABEAR[.002105], BCHBULL[.009012], BNBBEAR[.00005379], LINKBEAR[.005004], MATICBULL[.007105], TRX[.948968], TRXBEAR[.009574], USD[0.00], USDT[0.00206840] | | |
| 00194592 | | ETHBEAR[.089189], USDT[0.00492265] | | |
| 00194593 | | ALGOBULL[132290.875], ASDBULL[107.3106829], BCHBEAR[141714.17], BCHBULL[1643.899493], BEAR[2368709.196], BNBBULL[1.13058764], BSVBULL[2775.5396], BTC[0.00008053], BULL[0.48120235], DOGEBEAR2021[0.0000531], DOGEBULL[.199964], EOSBULL[999.30092], ETH[5.98295723], ETHBEAR[2398739.20681], ETHBULL[5.28504762], ETHW[4.57522475], FTT[171.39624], GRTBULL[9.9982], KIN[9998200], LINKBULL[19.99572], LTCBULL[1076.379104], MATICBULL[94.30368], OXY[999.825], SUSHIBULL[1539.91196], SXPBULL[10934.1517496], THETABULL[0.27674740], TRX[.000002], UNISWAPBULL[0.36165934], USD[8.18], USDT[1655.37598930], XRPBEAR[60957.8], XRPBULL[1700.22564143], XTZBULL[.50.890838], ZECBULL[112.679714] | | |
| 00194594 | Contingent | ATOMBULL[8.25], BTC[.00003339], BTC-PERP[0], DOGEBULL[.002074], ETHBEAR[.001949], ETHBULL[0.0008673], GRTBULL[.1772], LUNA2_LOCKED[694.1658804], LUNA2-PERP[0], MATICBULL[5686163.16442], SXPBULL[727.7650733], THETABULL[.015578], TRX[.000051], USD[0.02], USDT[0], VETBULL[0.1572], XRPBULL[0.01001] | | |
| 00194595 | | ETHBEAR[.03], USDT[0.00621984] | | |
| 00194597 | Contingent, Disputed | BEAR[.093524], ETHBEAR[.06], LTCBULL[.00257], USDT[0] | | |
| 00194598 | | BTC-PERP[0], BULL[0], USD[0.00], USDT[0] | | |
| 00194599 | | EOSBULL[.0078581], ETH[.000993], ETHBULL[.0001687], ETHW[.000993], USD[0.13], XRPBEAR[.0005962], XRPBULL[.002613] | | |
| 00194601 | | BULL[0.00000938], USD[25.00], USDT[.89143352] | | |
| 00194602 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200531[0], BTC-MOVE-20210426[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00028861], SRM_LOCKED[0.00338707], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-20210602[0], USDT-PERP[0], UST[C[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00194605 | Contingent | AAVE[1.53863976], ATLAS[919.276], AURY[9], BNB[0], BRZ[1.33280391], BTC[0.00005759], ETH[0], ETHBULL[.00001924], FTT[4.65741505], LTC[.002136], POLIS[41.8918714], RUNE[10.42852157], SRM_99968138], SRM_LOCKED[.0203278], SUSHI[11.99495043], TRX[498.73386469], UNI[73.05588933], USD[12.10], USDT[1.67728027] | | AAVE[1.500411], SUSHI[10.998174], TRX[433.276895], USD[12.05], USDT[1.617696] |
| 00194606 | | BEAR[.03526162], ETHBEAR[.17601], USD[1.41], USDT[0] | | |
| 00194609 | | BALBULL[0], BLOOMBERG[0], BULL[0], COMPBULL[0], DOT[8.59828], ETHBULL[0.00000858], LINK[7.59648], MATICBULL[.4189162], SOL[.008], USD[0.08], USDT[.69135994], XRPBULL[.09412] | | |
| 00194610 | | AVAX-PERP[0], BEAR[476.9968], BTC-PERP[0], DMG[.098], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], TRX[.4], USD[0.11], USDT[0], XTZ-PERP[0] | | |
| 00194611 | Contingent, Disputed | ETHBULL[.00017518] | | |
| 00194612 | | ETH[.00000001], KNCBEAR[0], THETABEAR[0], TRX[.000001], USD[0.01], USDT[0.24581801] | | |
| 00194613 | | ALGO-PERP[0], ATOM-PERP[0], BEAR[82.558], BTC-PERP[0], KNCBULL[0], REEF-PERP[0], SXPBULL[.00057706], THETABULL[0], TOMO-PERP[0], TRX[.000002], USD[4.25], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00194615 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], ETH[.00000001], LINKBEAR[263081.7947532], LINKBULL[0], MATICBULL[.000952], PAXG[0], SUSHI[0], SUSHIBEAR[6494.58928582], USD[0.00], USDT[0] | | |
| 00194616 | | ALPHA-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETHBEAR[0], ETHBULL[0], USD[0.00] | | |
| 00194617 | | USD[1.30], XRPBULL[.001] | | |
| 00194620 | | USD[139.12] | | |
| 00194621 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[91.95859], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[.4.996], ETC-PERP[0], ETHBEAR[86742.997], ETHBULL[.00010251], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], NIO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[18.72], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRPBEAR[19.8500142], ZIL-PERP[0] | | |
| 00194623 | | ETH[0] | | |
| 00194624 | | USD[0.00] | | |
| 00194625 | | ETHBEAR[3727639.7882512], ETHBULL[.00000206], USD[0.00] | | |
| 00194626 | | BTC-PERP[0], BULL[0], USD[0.05] | | |
| 00194627 | | BULL[.00000028], ETHBULL[.0004], USD[0.01] | | |
| 00194629 | | ADABULL[0], ALGOBULL[0.7883], ATOMBULL[.00000649], BEAR[.00266525], COMPBULL[0], KNCBEAR[0.00000606], KNCBULL[0], LINKBULL[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00194631 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[6.42494357], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0.29843218], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSH-PERP[0], SXP-PERP[0], THETA-20210326[0], THETABULL[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194632 | Contingent | ATOMBULL[8850.03189367], ATOM-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00597], NFT (314852517249953955/FTX EU - we are here! #126658)[1], NFT (476896150094431032/FTX EU - we are here! #125555)[1], NFT (522637687112708982/FTX EU - we are here! #126787)[1], SOL[0], SWEAT[74.985], UMEE[7.75], USD[0.11], USDT[0], XLMBULL[0] | | |
| 00194634 | | BTC[0.00330700], BTC-PERP[0], ETH-PERP[0], USD[310.98], USDT[0] | | |
| 00194636 | | 1INCH[.63965], ALGOBULL[8.14885], BEAR[.018954], BNB[.00739559], COPE[3], ETCBULL[.0021534], ETH[.00025346], ETHW[.00025346], FTT[.0734331], FTT-PERP[0], MATICBULL[.00466485], MTA-PERP[0], RAY[.04789], SRM[.59078], TOMOBULL[.0027854], USD[0.17], USDT[0] | | |
| 00194637 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[969.806], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], HNT-PERP[0], SXP[.09492], SXPBULL[27.38290527], SXP-PERP[0], THETA-PERP[0], TRX[0.00002], TRX-PERP[0], USD[0.57], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00194638 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETHBEAR[.00580634], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.16], XTZ-PERP[0] | | |
| 00194639 | | ADABULL[0.00542012], ALGOBULL[1499655.38], ATLAS[5.04078265], ATOMBULL[86.16], BCHBULL[184.27303], BEAR[587], BNBBULL[0.00001694], BOBA[3.9999], BSVBULL[15366.926], BULL[.003394], COPE[.062187], CRO[.039], EOSBULL[15350.81484], ETH[.00000001], ETHBULL[0.00808072], FTT[0.04431562], GRTBULL[17.0734797], LINKBULL[6.50039908], LTCBULL[296.446702], MATICBULL[7.9312], MKRBULL[0], OMG[.4999], RAY[.12072364], SOL[0.00305312], STEP[.07618], SUSHIBULL[2.177.6544], SXPBULL[1426.11476], TOMOBULL[12217.6516], USD[2.29], USDT[0.52802100], XLMBEAR[5.7061], XLMBULL[2.99946101], XRPBULL[21.29573], XTZBULL[19.134] | | |
| 00194640 | | ETHBEAR[203.1396], TRX-PERP[0], USD[0.00], USDT[0.07431591] | | |
| 00194641 | | AKRO[.7306], CLV-PERP[0], CQT[826.8346], DOT-20210924[0], EOSBULL[13.51189332], REEF[1.798], RUNE[.0695], STEP[.08354], USD[0.01], USDT[79.42] | | |
| 00194642 | Contingent | 1INCH[201.67790933], 1INCH-PERP[0], ALPHA[0], ALPHA-PERP[0], AUDIO[509.882824], AVAX[9.33365198], AXS[15.70726664], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT[0], BNB[0], BTC[0.00405516], BTC-PERP[0], BTTPRE-PERP[0], CEL[71.15027713], COMP[0], DODO[.0216434], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], ENJ[0], ENS-PERP[0], EOS-PERP[0], ETH[0.11500546], ETH-PERP[0], ETHW[0.16446666], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[59.33400810], HT[10.26631671], JPY[0.01], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.89491366], LUNA2-PERP[0], MATIC-PERP[0], MEDIA[0.98101357], MATIC-PERP[0], NEAR[184.1681064], OMG[31.08050527], OMG-PERP[100.2], RSR[4084.75618000], RSR-PERP[21800], RUNE[0], SLP[0], SNX[0], SOL[3.99936966], SOL-PERP[9], STORJ-PERP[0], SUSHI[0], TRX[0], TRYB[0], UNI[0], USD[-354.01], USDT[0], USTC[551.24392287], XRP[0], XRP-PERP[0], YFI[0], YFII[0] | | AXS[15.707235], HT[10.259289], OMG[31.077667], SOL[.001327] |
| 00194644 | | XRPBULL[.00382831] | | |
| 00194645 | | ADABEAR[.0129282], ALGOBEAR[.958105], ALGOBULL[95.877], BEAR[.022787], BULL[0.00000210], COMPBULL[.00009905], ETHBEAR[.0480315], LINKBEAR[4.7527462], TOMOBULL[.0970075], TRXBULL[.0094935], USD[1.72], USDT[0.00751781], XRPBULL[.00818455], XTZBULL[0.00009095] | | |
| 00194646 | | ETH-PERP[0], TOMOBULL[.34243491], USD[0.00], USDT[0] | | |
| 00194647 | Contingent | BCH[.0002842], BTC-0624[0], BTC-PERP[0], COPE[.98806384], ETH[0.00000001], ETH-PERP[0], HGET[.04846259], KIN[929.69379870], LTC-PERP[0], OXY[.6689], SRM[.07254173], TRX[.000008], USD[13.94], USDT[0.00000001] | | |
| 00194648 | | COMP[.00003962], SXP[.06398], TRX[.000001], USD[0.34], USDT[0] | | |
| 00194649 | | ALPHA-PERP[0], AR-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], ETH-20210326[0], ETH-20210624[0], EUR[0.00], FTT[150], PRIV-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00], WBTC[0], XRP-PERP[0] | | |
| 00194651 | | ADABEAR[.004995], ADABULL[.00009726], ADA-PERP[0], ALGOBULL[7.932], ATOMBULL[.0003693], BNBBEAR[.008085], BSVBULL[.09508], BTC[.00001], ETCBEAR[.009442], ETCBULL[.0008053], ETHBEAR[.047006], ETH-PERP[0], KNC-PERP[0], MATICBEAR[.9408], MATICBULL[.007296], TRXBULL[.09704], USD[-0.09], XRPBULL[.007385], XRP-PERP[0] | | |
| 00194652 | | BEAR[.04846], BULL[.00007266], BVOL[0.00007237], ETHBEAR[.02634], ETHBULL[.00006887], LINKBEAR[2.47428], LINKBULL[0.00003937], USD[5.00], USDT[0], XTZBULL[.0000989] | | |
| 00194653 | | ADABULL[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BCHBULL[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[0], CRV-PERP[0], CVX-PERP[0], DOGEBEAR[999464.50000000], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], EOSBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRTBULL[0], HBAR-PERP[0], INJ-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], ROOK[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], TOMOBULL[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], XRPBULL[0], XTZBULL[0], YFI[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00194654 | | ALTBEAR[2239.552], BEAR[8628.206], BULL[0], EOSBULL[8966688.46951], ETHBEAR[41696], FTT[0.03908092], LINKBEAR[2889420], TOMOBEAR[9998000], USD[0.26], USDT[0.07440000], XRPBEAR[169881], XTZBEAR[2099.58] | | |
| 00194655 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[5.00], USDT[0.54400000] | | |
| 00194656 | | BNBBEAR[22.378917], FTT[.00000001], USD[2.80], XRPBEAR[.20981992] | | |
| 00194657 | | 1INCH-PERP[0], ADABULL[0.00000007], ADA-PERP[0], ALGO-PERP[0], BEAR[276.41416301], BNBBEAR[227992.26883168], BNB-PERP[0], BTTPRE-PERP[0], BULL[0.00771176], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210326[0], ETHBEAR[0], ETH-PERP[0], REN-PERP[0], SUSHIBULL[.00036], SUSHI-PERP[0], THETABULL[.00009454], TRX[.000778], USD[0.00], USDT[0.63215824], XAUTBULL[0] | | |
| 00194658 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[2.42], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00194659 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200929[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200629[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALT-20210326[0], ALT-20210926[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-20210926[0], ASD-PERP[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BIL[0200.0158779], BNB-20200925[0], BNB-20210326[0], BNB-20210326[0], BNB-PERP[0], BRZ-20200626[0], BRZ-20210326[0], BRZ-PERP[0], BSV-20200626[0], BSV-20201225[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000001], BTMX-20210326[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20200925[0], DMG-20210326[0], DMG-PERP[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DOTRESPLIT-20200929[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-PERP[0], EOS-20200626[0], EOS-20210326[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], EXCH-20200628[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-20210225[0], FLM-PERP[0], FTT[1000.09889606], GRT-20210326[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HT-20200925[0], HT-20201225[0], HT-PERP[0], KNC-20200626[0], KNC-20200925[0], KNC-PERP[0], LEND-20201225[0], LEND-PERP[0], LEO-20200626[0], LEO-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], MATIC-20200925[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200626[0], MID-20200925[0], MID-20201225[0], MID-20210326[0], MID-PERP[0], MKR-20200925[0], MKR-20201225[0], MKR-PERP[0], OKB-20200925[0], OKB-20201225[0], OKB-20210326[0], OKB-20210625[0], OKB-20210625[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-PERP[0], RAY[0.10326], RUNE-20200925[0], RUNE-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210926[0], SHIT-PERP[0], SOL[0.00000001], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SRM[1.11087303], SRM_LOCKED[641.71432128], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETA-20210326[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], TRYB-20200626[0], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[27.64], USDT[0.00000001], VET-20200925[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-20210326[0], XAUT-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFII-20201225[0] | | |
| 00194660 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.05828], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], C98[.8664], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.52782517], FTM-PERP[0], FTT2[.00710508], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[9874], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[.5254], MER-PERP[0], MNGO[1], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.01393511], SOL-PERP[0], SPELL-PERP[0], SRM[1.02347264], SRM_LOCKED[.10900595], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001023], TRX-PERP[0], UNI-PERP[0], USD[206.60], USDT[0.00844491], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194663 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBEAR[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DASH-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GALM-PERP[0], GRTBULL[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[13.93021365], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[0], MATICBULL[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[15], SOS-PERP[0], STX-PERP[0], SUSHIBEAR[98464], SUSHIBULL[0], SUSHI-PERP[0], SXPBEAR[0], SXP-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[397.41], USDT[0.00000003], VETBEAR[0], VETBULL[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00194666 | | ETH[.00000001], ETHBEAR[.03], NFT [307477513271761849/FTX Crypto Cup 2022 Key #16605](1], SOL[7], USD[0.02], USDT[1.52429594] | | |
| 00194667 | Contingent | C98-PERP[0], ETH-PERP[0], ETHW[0.00079055], JASMY-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SRM[.0128812], SRM_LOCKED[1.11615761], TRX[.000018], USD[19.09], USDT[0] | Yes | |
| 00194668 | | BEAR[8.78889], ETHBEAR[3.23971] | | |
| 00194670 | | BEAR[.159968], ETHBULL[.00004443], USD[101.74], USDT[0] | | |
| 00194671 | | ALGOBEAR[42.12], ALGOBULL[62.18], ATOMBULL[.005919], ETHBULL[0.00007570], LINKBULL[.00006903], SXPBULL[.0045656], TOMOBULL[.08478], TRX[.000003], USD[0.01], USDT[0], XRPBEAR[.5478], XRPBULL[.00005] | | |
| 00194672 | | BNBBEAR[.003], BNBBULL[.0006863], ETHBEAR[.07226], USD[0.80], USDT[-0.78261225] | | |
| 00194673 | | ALGO-PERP[0], LINK-PERP[0], USD[0.78] | | |
| 00194674 | | ETHBEAR[.00004249], ETHBULL[.0008634], USD[0.01], USDT[0.18900752] | | |
| 00194675 | | USD[2.08], USDT[0.00233098] | | |
| 00194676 | Contingent | 1INCH-PERP[0], AAPL-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-06246[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20211225[0], BTC-20210625[0], BTC-MOVE-2020072[0], BTC-MOVE-20201003[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20211225[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL100-20201026[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-20210625[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[.00000001], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.01010724], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-20210625[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00194677 | | EOSBULL[.00951406], USD[0.62] | | |
| 00194679 | | ADA-20200925[0], ADABEAR[.0007505], ADABULL[0.00261817], ADA-PERP[0], ALGO-20200925[0], ALGOBEAR[.003942], ALGOBULL[25.028], ALGO-PERP[0], ALT-20200925[0], ALTBULL[.0438081], ASDBULL[.062252], ASD-PERP[0], ATOM-20200925[0], ATOMBULL[.0026432], ATOM-PERP[0], BAL-20200925[0], BCH-20200925[0], BCHBEAR[.0000747], BCHBULL[.026571], BCH-PERP[0], BNB-20200925[0], BNBBEAR[.002717], BNBBULL[.0025568], BNB-PERP[0], BSV-20200925[0], BSVBULL[.3243], BSV-PERP[0], BTC-20201225[0], BTC-20200925[0], BTC-MOVE-2020[0], BTC-PERP[0], BTMX-20200925[0], BULL[0.00052299], BULLSHIT[.0007707], COMP-20200925[0], COMPBULL[.00000811], DEFI-20200925[0], DEFIBULL[0], DEFI-PERP[0], DMG-20200925[0], DOGE-20200925[0], DOGEBULL[.00015062], DOT-20200925[0], DOTPRESPLIT-20200925[0], DRGN-20200925[0], DRGNBULL[.00030695], DRGN-PERP[0], EOS-20200925[0], EOSBEAR[.009053], EOSBULL[.324178], EOS-PERP[0], ETC-20200925[0], ETCBEAR[.0043955], ETCBULL[.0031115], ETC-PERP[0], ETH-20200925[0], ETHBEAR[.04187], ETHBULL[.0043911], ETH-PERP[0], EXCH-20200925[0], EXCH-PERP[0], HT-20200925[0], HTBEAR[.00031807], HTBULL[.00446654], HT-PERP[0], KNC-20200925[0], KNCBULL[0], LEO-20200925[0], LEOBULL[.00037357], LEO-PERP[0], LINK-20200925[0], LINKBEAR[.009767], LINKBULL[.00023139], LINK-PERP[0], LTC-20200925[0], LTCBULL[.525409], LTC-PERP[0], MATIC-20200925[0], MATICBULL[.033834], MATIC-PERP[0], MID-20200925[0], MIDBULL[.00023907], MID-PERP[0], MKR-20200925[0], OKB-20200925[0], OKBBULL[.00045633], OKB-PERP[0], PAXGBULL[0.00001957], PRIV-20200925[0], PRIVBULL[.00027037], PRIV-PERP[0], RUNE-20200925[0], SHIT-20200925[0], SHIT-PERP[0], SXP-20200925[0], THETA-20200925[0], THETABULL[.00015297], TOMO-20200925[0], TOMOBEAR[.16514], TOMO-PERP[0], TRX-20200925[0], TRXBEAR[.000915], TRXBULL[.35927], TRX-PERP[0], TRYBBULL[0.00001755], UNISWAP-PERP[0], USD[534.36], VET-20200925[0], XAUTBEAR[0.00001440], XAUTBULL[0], XAUT-PERP[0], XRP-20200925[0], XRPBULL[.02236], XRP-PERP[0], XTZ-20200925[0], XTZBEAR[.009256], XTZBULL[.00288686], XTZ-PERP[0] | | |
| 00194681 | Contingent | BULL[0.00077773], DENT[60.98844853], ETHBULL[0], FTT[870.53954660], HOT-PERP[0], LUNA2[0.00566297], LUNA2_LOCKED[0.01321360], LUNC[.032498], TRX[0.00107300], USD[0.06], USDT[1.30927303], USTC[.8016], XRP[0], XRP-PERP[0] | | |
| 00194683 | | BNBBEAR[37.039146], USD[27.11], USDT[.00985557] | Yes | |
| 00194684 | | ADABULL[77.6], ALGOBULL[4367949.7], ALTBEAR[5000], ALTBULL[65.7613701], ASDBEAR[5400000], ASDBULL[362613.9142385], ASDHEDGE[.002], ATOMBULL[1940084.516401], BALBEAR[1110000], BALBULL[561003.6741838], BCHBEAR[800], BCHBULL[38740077.705568], BEARSHIT[40000], BNBBULL[112], BSVBEAR[80000], BSVBULL[34000000], BULL[2.782], BULLSHIT[274.3507543], COMPBEAR[1230000], COMPBULL[2000002.5821912], DEFIBEAR[700], DEFIBULL[1050.0028965], DOGEBEAR2021[0.10502500], DOGEBEAR[1050000], DRGNBULL[411.49895], DRGNHEDGE[.112], EOSBEAR[430000], ETCBEAR[6000000], ETHBEAR[100000], ETHBULL[34.86], FTT[22.5036649], GRTBEAR[400000], GRTBULL[19.266004], HTBEAR[3400], HTBULL[193.3703396], KNCBEAR[1227800], KNCBULL[387500.072244], LEOBEAR[11.84], LINKBULL[35150.717468], LTCBEAR[10500], LTCBULL[131146.587317], MATICBEAR[4107123000], MATICBEAR2021[47400.03938], MATICBULL[865290.946181], MIDBULL[42.3], MKRBEAR[210000], MKRBULL[386.0812918], OKBBULL[121.1558401], PRIVBEAR[9.786], PRIVBULL[1102], SUSHIBULL[15384.25782], SXPBEAR[8000000], SXPBULL[260.447439], THETABULL[19819.34868284], TOMOBEAR2021[0.03], TOMOBULL[8886.95614], TRX[.000011], TRX-20210625[0], TRXBEAR[137000000], UNISWAPBEAR[5], UNISWAPBULL[575], USD[0.31], USDT[0.02958773], VETBEAR[50000], VETBULL[108004.75177393], XLMBEAR[430], XLMBULL[1.668831], XRPBEAR[11000000], XRPBULL[1920168.97464], XTZBULL[670006.9461], ZECBEAR[2], ZECBULL[.810326] | | |
| 00194686 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00194687 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], KNCBEAR[0], KNC-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00194689 | | BEAR[59.4301], BULL[.00006313], EOSBEAR[.09237], EOSBULL[29.10602107], ETHW[.00019286], TONCOIN[.0386], USD[0.41], XRPBEAR[.0005895], XRPBULL[7.44552] | | |
| 00194690 | | USDT[0], XTZBEAR[.5072] | | |
| 00194691 | | BTC[0], FTT[15.473196], PAXG[0.00006294], SRM[1], STARS[13], USD[7.28], USDT[0.00313500] | | |
| 00194692 | | 1INCH-PERP[0], ALGO-20200925[0], AVAX-20201225[0], AVAX-PERP[0], BULL[0], CLV-PERP[0], DOTPRESPLIT-20200925[0], ETHBULL[0], FIDA-PERP[0], FIL-20211225[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], 976596], HNT-20201225[0], HNT-PERP[0], MATIC[0], NFT [474815279500333170/The Hill by FTX #19805](1], OMG-PERP[0], PUNDIX-PERP[0], SUN[6270.54539165], TOMO-PERP[0], TRUMP[0], TRX[.000001], UNI-20200925[0], UNI-PERP[0], USD[1.92], USDT[0.00118349], XRP[.9982], YFI[0] | | |
| 00194693 | | BEAR[16.141], BTC[0], BTC-PERP[0], DOGEBEAR2021[.00002892], ETHBULL[0.00006916], ETH-PERP[0], LUNA2[0], TRX[.000004], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00194694 | Contingent | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], BEAR[.00847375], BTC-PERP[0], ETHBULL[.00019835], ETH-PERP[0], LUNA2[0.00639929], LUNA2_LOCKED[0.01493169], LUNC[.0020752], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC[.90585], USTC-PERP[0] | | |
| 00194695 | | KNCBEAR[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00194696 | Contingent | ADABULL[0.06012001], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAO-PERP[0], BNBBULL[0.00656741], BULL[0.00100000], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], DMGBULL[.000767], DMG-PERP[0], DODO-PERP[0], DOGEBULL[12.38101001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00000001], ETHBULL[0.00762260], ETH-PERP[0], FLM-PERP[0], FTT[0.03311997], GLMR-PERP[0], GMT-PERP[0], GRTBULL[.63.564], GRT-PERP[0], HNT-PERP[0], KNCBEAR[8912], KNCBULL[.2586], KNC-PERP[0], LINKBULL[1.392], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00282674], LUNA2_LOCKED[0.00659572], LUNC[16.528818], LUNC-PERP[0], MATICBEAR[2202199.63], MATICBULL[96.139], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF[2.636], RNDR-PERP[0], RUNE-PERP[0], SAND[0.00000000], SHIB[84220], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXPBULL[499.8], SXP-PERP[0], THETABEAR[.0000887], THETABULL[.03216], TRX[.000162], UNI-PERP[0], USD[0.55], USDT[0.01767578], VETBULL[5.517], VET-PERP[0], WAVES-PERP[0], XRPBULL[226.84], XRP-PERP[0], XTZBULL[93.06], XTZ-PERP[0], YFI-PERP[0], ZECBULL[.3994], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194698 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE[318.7], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO[3841.4], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00113144], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS[68.42], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00753], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[130.47], USDT[0], USDT-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00194700 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXPBULL[1], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], YFII-PERP[0] | | |
| 00194701 | | BULL[.00002], USD[0.13], USDT[0.01297990] | | |
| 00194702 | | ATOM-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PFE-20201225[0], USD[0.00], USDT[.0001257], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00194703 | | BEAR[4.634], DOGE-PERP[0], USD[0.01], USDT[0.00000001], XRP[.05044588], XRPBEAR[.4799], XRPBULL[.01772] | | |
| 00194704 | | PSY[.33], USD[0.84], USDT[0.00000001], XPLA[3.33] | | |
| 00194705 | Contingent | AMPL[2.86584787], AMPL-PERP[0], APT[.6], ATLAS[1010], AVAX[6.74683771], BADGER[.99936825], BAO[59994.31425], BIDEN[0], BNBBEAR[19995.256], BNBBULL[3.81002116], BOBA[.01083826], BTC-MOVE-20201202[0], BULL[1.0537], COMPBEAR[0], CREAM[0.00996774], DEFIBULL[13.14943945], DMGBULL[4607.7028945], DMG-PERP[0], DOGEBEAR[1074717.0995], DOGEBEAR2021[.175], DOT[6.3], DYDX[40.61311462], ENJ-PERP[0], EOSBULL[56007167.68679365], ETH[0], ETHBULL[2.50535857], ETHW[0.22400000], FTM[16.989892], FTT[31.45684327], HTBULL[30.5], LINK-PERP[0], LTCBULL[14012.01378632], LUNA2[.07976005], LUNA2-LOCKED[111.2527734], LUNC[56604.45044310], LUNC-PERP[0], MAPS[.98967922], MATIC-PERP[0], OMG[.01083826], SNX[1.74813375], SOL[0.02835894], SPELL[1000], SRM[.00297719], SRM_LOCKED[.01135211], SUSHIBULL[.2110], SXPBULL[1319.70305509], SXP-PERP[0], TRX[.600062], USD[-177.96], USDT[252.50696772], USDT[.00], XRPBULL[583328], XTZBULL[896.59293141], YFII[0.00097032], ZECBULL[1] | | |
| 00194707 | | AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DMGBULL[.00007051], DMG-PERP[0], DOGE-PERP[0], DOT[.08528], DOT-PERP[0], ETHBULL[.169966], ETH-PERP[0], EXCHBULL[0], FTT[0.00871324], ICP-PERP[0], MATICBEAR[.05772], SHIB-PERP[0], SXP-PERP[0], TOMOBEAR[.8848], TRX[.000196], TRX-PERP[0], USD[0.00], USDT[0], XRP-20200925[0], XRPBULL[.39788], XRP-PERP[0] | | |
| 00194708 | | ADABULL[0.00000091], ALGOBULL[53090.442], ASDBULL[.19977815], ATOMBULL[1.74866304], DOGEBEAR[44158728.3308], EOSBEAR[1.05473], ETHBEAR[131.97492], FTM-PERP[0], GRTBULL[3.93173225], HTBULL[.07644204], HT-PERP[0], LINKBEAR[249.926375], LTCBULL[.7190991], NEAR-PERP[0], SUSHIBULL[989.066634], SXPBULL[131.12676761], TOMOBULL[2561.63326], TRX[.000033], USD[1.94], USDT[0.00000001], XRPBULL[110.230511], XTZBULL[3.29689283] | | |
| 00194709 | | BEAR[500.62293904], BNB[.05524453], ETH[0], LUNC-PERP[0], UMEE[520], USD[48.57], USDT[0.45083902] | | |
| 00194710 | | EOSBEAR[.0097245], USD[0.38], USDT[0.00557060] | | |
| 00194711 | | BEAR[.0738275], BULL[.000049], LINKBEAR[.0541504], LINKBULL[0.00003252], USD[0.00], USDT[0.42131025] | | |
| 00194712 | | BNB[0], ETH[0.00000001], ETHW[0.00000001], SXP[.0014272], SXP-PERP[0], TRX[.000041], USD[0.00], USDT[0] | | |
| 00194713 | Contingent | ADABULL[0], ATLAS-PERP[0], BAT-PERP[0], BNBBULL[0.00000001], BTC-PERP[0], CHR-PERP[0], COMPBULL[9980], DOGEBULL[0.00000001], EGLD-PERP[0], EOS-PERP[0], ETHBEAR[0], ETH-PERP[0], FTT[0], KIN[.00000001], LUNA2_LOCKED[44.34237431], MATICBULL[1715.44516627], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETABULL[0], USD[0.10], USDT[0], XRPBULL[0] | | |
| 00194714 | | BEAR[.0213], BULL[0], ETHBEAR[.00881], USD[0.34], USDT[0] | | |
| 00194715 | | DAI[.02634439], ETH[0.00000001], TRX[.001167], USD[0.00], USDT[0], USDT-0624[0] | Yes | |
| 00194716 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00, FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-20201225[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NFT[0], NEO-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.90530877], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00194717 | Contingent | AKRO[1], FIL-PERP[0], FTT[339.0667675], LUNA2[0.03522170], LUNA2_LOCKED[0.08218397], LUNC[7669.6], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00194718 | | BULL[0.0007937], FTT[0], HOLY[0], HTBULL[0], LINKBEAR[.00719], LUNC[.00044], MATICBULL[.000051], TRX[.000783], UBXT[0], USD[0.00], USDT[0] | | |
| 00194719 | | BEAR[860.3973], BSVBEAR[5032.45026], COMPBEAR[.0006512], EOSBEAR[.000994], EOSBULL[.07173643], ETHBEAR[.0501], ETHBULL[.00003603], KNCBULL[1.106], LINKBEAR[3395.07789], LTCBULL[.03314], USD[5.00], USDT[0], XRPBULL[.006161], XTZBEAR[.0841] | | |
| 00194720 | | BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], FTT[0.00001712], USD[0.00], XRP-PERP[0] | | |
| 00194721 | | ETHBULL[.00000254], TRX[.000004], USD[0.00], USDT[30.50000000] | | |
| 00194723 | | USD[4.59] | | |
| 00194724 | | USD[0.00], USDT[0], XTZBEAR[.005054] | | |
| 00194725 | | BCHBEAR[.00066], BCHBULL[.004176], BEAR[.005818], BTC-PERP[0], EOSBULL[.006892], ETCBEAR[.00929], ETCBULL[.000865], ETH[.00067099], ETHBEAR[.0734], ETHBULL[.0009339], ETHW[.00067099], LTCBULL[.09293], USD[0.02], USDT[0.19279662] | | |
| 00194726 | | ADABULL[.00006649], ALGOBULL[.303.723], BCHBULL[.003938], BEAR[.06876], BTC[.00002978], BULL[0.00001086], EOSBULL[.001563], ETH[.00000996], ETHBEAR[.030953], ETHBULL[.0003081], ETH-PERP[0], ETHW[.00000996], LTC[.000388], LTCBULL[.059676], USD[0.08], USDT[0.17548531], XRPBULL[.00992] | | |
| 00194727 | | ATOMBEAR[1.1232152], LTCBULL[.25504], SOL[.027231], USD[25.15], USDT[0.06131817] | | |
| 00194728 | | ALGOBULL[1.3132], ASD[.075203], ASDBULL[.007866], BAO[920.01], BCH[.00007432], BCHBULL[0.08866866], BEAR[.008629], BSUBULL[.12073183], BULL[0.00000275], CHZ[7.91106], DENT[10089.303], EOSBULL[.04196720], ETHBULL[.00047199], FTT[.07400055], KIN[9175.4], LINKBEAR[33.1508], LRC[.85902], LTC[.0027733], MKR[0.0033430], NFT [331936878823060137/FTX #1], NFT [456638202763378986/art in painting][1], NFT [507289106467716662/Pyramids][1], NFT [572350854805187208/Arts & Colors][1], RSR[4.7693], SHIB[75108.48], STMX[9.8594], THETABULL[.00007065], TOMOBULL[.082767], TRXBEAR[.675], TRXBULL[.0022293], UBXT[.157], USD[0.22], USDT[1.04600000], XLMBULL[0.00007708], XRPBULL[.0082751], XTZBULL[0.00079547] | | |
| 00194729 | | BULL[0], FTT[0.01866131], USD[0.56], USDT[0] | | |
| 00194730 | Contingent | ADABEAR[1101238.6], ALGOBEAR[2130807.6], ALTBEAR[999], AMPL[0], ASDBEAR[8309.8253], ASDBULL[.009832], ATOMBEAR[3996.29], ATOMBULL[.70], BABABEAR[1319.081], BCHBEAR[123.9132], BLOOMBERG[0], BNB[0], BNBBEAR[3071910.128], BSVBEAR[229.839], BULL[0.00078700], DOGEBEAR[8053476], DRGNBEAR[472.6704], EOSBULL[10027.994], ETCBEAR[99930], ETHBEAR[191378.63], ETHBULL[1.112282], EXCHBEAR[18.9867], FTT[10.90000000], FTT-PERP[0], GRTBEAR[3.590126], HTBEAR[5.9958], IOT[6.6699], KNCBEAR[3.89727], LINKBEAR[1004504.81836], LINKBULL[8], MATICBULL[11], MKRBEAR[33.516542], OKBBEAR[1729.289], SRM[.00126022], SRM_LOCKED[.0047490S], SUSHIBEAR[10313.5949], SUSHIBULL[229.839], SXPBEAR[20115.924], THETABEAR[245920.7659], THETABULL[1], TOMOBEAR[104996486], TRUMP[0], TRXBEAR[357962.4], UNISWAPBULL[.06], USD[0.01], USDT[0.00719502], XRP[0.59900000] | | |
| 00194731 | | BEAR[0], BTC[.00002219], BULL[0], ETHBULL[0], FTT[0], USD[0.86], USDT[0], XRPBULL[0] | | |
| 00194732 | | BTC-PERP[0], BULL[0], FTT[0], SHIB[161309.12924805], USD[0.00], USDT[0] | | |
| 00194733 | | ALTBULL[.017], ALT-PERP[0], BALBEAR[9.993], BTC[0], DOGEBEAR[29979], EXCH-PERP[0], SHIT-PERP[0], SXPBULL[0], TONCOIN[16.9], USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194734 | | ADABULL[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNBBULL[0], BTC[0], BTC-MOVE-2020603[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], THETABULL[0], TRU-PERP[0], UNISWAPBULL[0], USD[0.50], USDT[0.00000001], VETBULL[0], YFI-PERP[0] | | |
| 00194736 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.0996], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS[.02], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000036], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00194737 | Contingent | BEAR[.099], BNB-PERP[0], BTC[0.00042766], BTC-PERP[0], BULL[0.00000982], ETH[0], FTT[0.00078367], MATIC[3.51865], MEDIA[.002038], MER[.296154], RAY[.275022], SRM[27.94988755], SRM_LOCKED[89.14319917], STEP[.02272447], TRX[.000003], USD[0.92], USDT[0] | | |
| 00194738 | | BEAR[4.176], BULL[0.00000744], DOT-2021032[0], ETHBULL[.00000747], RSR[5.716], SUSHIBEAR[85.64], SUSHIBULL[.07636], TOMOBULL[.07444], TRX[.000001], USD[0.01], USDT[.47934816] | | |
| 00194742 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], ETHBEAR[.05741089], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINKBEAR[.02], LINK-PERP[0], MANA-PERP[0], OXY-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000784], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2.83243103], XRP-PERP[0], YFI-PERP[0] | | |
| 00194744 | | BTC[0] | | |
| 00194745 | | ALGOBEAR[.08978], ALGOBULL[9.279], BTC[0], BULL[0], BVOL[0], DEFIBULL[0], ETHBEAR[.054875], FTT[0.06286486], IBVOL[0], LINKBEAR[1.09923], LINKBULL[0], NVDA_PRE[0], USD[104.34] | | |
| 00194746 | | EOSBEAR[3.0017752], ETHBEAR[.0070912], USDT[0.00057225] | | |
| 00194747 | | ADABULL[0], BNBBULL[0], BTC-MOVE-2020626[0], BTC-MOVE-20200718[0], BTC-MOVE-20210305[0], BTC-PERP[0], BULL[0], CEL-2021062S[0], DOGEBULL[0], ETHBULL[0], FTT[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00194748 | | BTC[0], COMPBULL[8.498385], ETH[0], FTT[0.00780873], OMG-0624[0], SUSHIBULL[42192.272], TOMOBULL[.40092.381], USD[0.00], USDT[0.65604000] | | |
| 00194749 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], LINKBULL[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[.00000001], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.42], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00194750 | | AAVE[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00019668], ETHBULL[0], ETH-PERP[0], ETHW[.00019668], FTT[0.03017751], LINKBULL[0], MATIC-PERP[0], SUSHI[.315795], SUSHIBEAR[0], THETABULL[0], USD[0.00], USDT[0.03572678], VETBULL[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00194751 | | USD[0.00] | | |
| 00194753 | Contingent, Disputed | DOGE[5], ETH[0], ETHBEAR[.0517995], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00194754 | Contingent | ETHBULL[.00060371], LUNA2[0.00651059], LUNA2_LOCKED[0.01519138], LUNC[.008802], LUNC-PERP[0], PERP[.06548721], USD[-0.41], USDT[0.86932384], USTC[.9216] | | |
| 00194756 | | BEAR[246.61082155], USD[0.00] | | |
| 00194757 | | ALGOBULL[26.156], COMPBEAR[.0003385], DMGBULL[74.717292], EOSBULL[.00258893], MATICBULL[16.674102], TOMOBULL[.46605], TRX[.70201], USD[0.00], USDT[0.00000001], XRPBULL[13597.01597471] | | |
| 00194760 | | ADA-PERP[0], BNB-PERP[0], ETH[.0001233], ETHBEAR[.008118], ETHBULL[.00068119], ETHW[.0001233], USD[0.00], USDT[0] | | |
| 00194761 | | BTC-PERP[0], ETHBEAR[.00750549], ETH-PERP[0], LINK-PERP[0], USD[0.66] | | |
| 00194762 | | FTT[0.28841622], USD[4.97] | | |
| 00194763 | Contingent, Disputed | 1INCH[.8378], ALGOBULL[471758.72], ASDBULL[64.81923356], ATOMBULL[9.515294], BALBULL[12.3050386], BCHBULL[250.50239], BEAR[1043.79118], BNBBEAR[449910], BSVBULL[19800.00178], BULL[0.00000991], DMGBULL[20847.573], EOSBULL[2693.6723], ETCBULL[.0009602], ETHBEAR[963.90718], ETHBULL[.000923], GRTBULL[2.99942716], KNCBULL[.0008324], LINKBEAR[6869.958], LINKBULL[5.0966475], LTC[.01093089], LTCBULL[84.170292], MATICBULL[10.0156414], SUSHIBULL[1250.55], SXPBULL[463.3923022], TOMOBULL[13839.33684], TRX[.000009], USD[0.00], USDT[0], VETBULL[.00003774], XLMBULL[1.08243722], XRPBULL[375.59192], XTZBULL[14.4765038] | | |
| 00194765 | | USD[0.02], USDT[0.00000143] | | |
| 00194766 | | ETH[.00000001], USDT[0.80273714] | | |
| 00194768 | | ADABEAR[20.35634975], ALGOBULL[8169967.17385], BTC[0], LINKBEAR[.0071804], TOMOBEAR2021[.00003328], TRX[.000005], USD[0.00], USDT[0] | | |
| 00194769 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.05900328], BTC-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], ETH[0.86615001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[15.33622588], NEAR-PERP[0], ONE-PERP[0], REAL[.00000001], ROSE-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00194770 | | C98-PERP[0], FTT-PERP[0], SOL[.012357], USD[46.38], USDT[0] | | |
| 00194771 | | ETHBULL[.00077574] | | |
| 00194772 | Contingent | BCH[.0008055], BCH-PERP[0], BTC[0.00009275], FIL-PERP[0], FTT[1.21691], SRM[6.24789322], SRM_LOCKED[23.75210678], USD[0.86], USDT[0.00263320] | | |
| 00194773 | | BNBBULL[.04992433], FTT[0.00001436], SXP[.2], SXPBULL[1579.81769656], SXP-PERP[0], USD[-0.02], USDT[0.00200443] | | |
| 00194774 | | ADABEAR[.07825635], ADABULL[0.00000875], BEAR[.06780557], BSVBEAR[.075091], BULL[0.00000481], EOSBULL[562.8993671], ETHBEAR[.1571914], ETHBULL[.000335], ETH-PERP[0], GRTBEAR[942.62], HT-PERP[0], LINKBEAR[.0033635], LTC[.00053782], MATICBULL[.00291125], MATIC-PERP[0], THETABULL[485.670227], TRXBULL[2.03783348], USD[0.00], USDT[0.00181493], XRP[.554] | | |
| 00194775 | Contingent | ADABULL[0], ALGOBULL[0], ALGO-PERP[0], AMPL[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], BAND-PERP[0], BEAR[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DASH-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EOSBEAR[0], EOSBULL[0], ETHBULL[0], EUR[0.00], FTT[0.00795847], HTBULL[0], LTCBEAR[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[8.46528364], LUNC[0], MANA-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-2020092S[0], SUSHIBEAR[0], SUSHIBULL[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TOMOBEAR2021[0], TOMOBULL[0], TRX[0.00077700], UNISWAPBULL[0], USD[0.00], USDT[0], USDT-PERP[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00194776 | | ADABEAR[.53315], ADA-PERP[0], ALPHA-PERP[0], BCHBULL[.009734], BNBBULL[.000029], BOLSONARO2022[0], BULL[.00000006], CRV[.567], DGBBULL[.6463], DOGEBEAR[.007674], DRGNBULL[.00978], EOSBULL[.96164993], KIN-PERP[0], LINA-PERP[0], LTCBULL[.00843], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OKBBULL[.0000078], SUSHIBEAR[.053851], SXPBULL[2.366], THETABULL[.0005442], USD[0.03], USDT[1.38153132], XRPBEAR[.04867], XRPBULL[.030125] | | USDT[1.362838] |
| 00194777 | | BULL[.00009637] | | |
| 00194778 | | ALTBULL[.006162], ASDBULL[.09392], BNB[.00669792], BTC[0], BTC-PERP[0], COPE[.98575], DMG[.08442], DMGBULL[0.00001920], DOGEBULL[.72187973], ETCBULL[7.98867], ETH[.00048145], ETHBEAR[.05763], ETHBULL[.00008119], ETH-PERP[0], ETHW[0.00048145], LINKBULL[.090367], LTC[.00900073], OKBBULL[.04668935], SHIB-PERP[0], SUSHIBULL[941.1], TRXBULL[.0914215], USD[0.25], USDT[1.69473597], XRP[.1688, XRPBULL[8818.3242] | | |
| 00194779 | | BEAR[292.32189818], USD[0.00], USDT[-0.03253715] | | |
| 00194780 | | EOSBULL[.00781275], ETHBEAR[.2240255], SXP[11.6], USD[0.98], USDT[0.23076693] | | |
| 00194781 | | BNBBULL[0], BULL[0], ETHBULL[0.00000001], USD[0.00], USDT[7088.03250535], XRPBULL[78.69] | | |
| 00194782 | | LTC[.00144872], USD[0.02], USDT[0.01153195] | | |
| 00194783 | | ADAHALF[0], BTC-HASH-2020Q3[0], BTC-MOVE-20200424[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], HALF[0], LTC-PERP[0], MOB[.4944], RAY[-0.91431460], USD[0.00], USDT[0.64748662] | | |
| 00194784 | | BTC-PERP[0], FTT[0], RAY[177.92829888], USD[2.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0194785 | | BULL[0], COMP-PERP[0], MID-PERP[0], USD[0.24], USDT[0] | | |
| 0194786 | | USD[164.11] | | |
| 0194787 | | BTC[0], USD[0.80], USDT[0.88499107] | | |
| 0194790 | | BNBBULL[0], DOGEBEAR2021[.000796], DOGEBULL[320.15254800], ETH[.00000001], SUSHIBULL[41424], THETABULL[0], USD[0.25], USDT[0], XRP[0], XRPBULL[95.38000000], XRP-PERP[0] | | |
| 0194792 | Contingent | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-2021092400], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123100], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[2], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00581643], BTC-PERP[0], BULL[0.05159891], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGE[49.81955], DOGEBULL[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DRGNBULL[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00699458], ETH-20211221[0], ETHBULL[0.79196056], ETH-PERP[0], ETHW[0.00699458], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0998575], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], HEDGE[0], HEDGESHIT[0], HOT-PERP[0], HTBULL[0], HUM-PERP[0], ILV-PERP[0], KNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINEPRP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNA[0.00007392], LUNA2_LOCKED[0.00017249], LUNA2-PERP[0], LUNC[16.09772], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MIDBULL[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEAR-PERP[0], NFT (5241497440365069927/FTX Crypto Cup 2022 Key #7240)[1], OKBBULL[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PRIVBULL[0], REEF-PERP[0], REN-PERP[0], RSR[130], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[10.837271], TRX-PERP[0], UNI[0.00003907], UNISWAPBULL[0], USD[-0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0.00000007], XLMBULL[0], XRP[8.61591], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0194794 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOMBULL[0], AVAX-PERP[0], BALBEAR[0], BALBULL[0], BNBBULL[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], BVOL[0], COMPBEAR[0], COMPBULL[0], COMP-PERP[0], DEFIBEAR[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], ETCBULL[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRTBULL[0], KNCBEAR[0], LINKBULL[0.00000001], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MKRBULL[0], MTA-PERP[0], NFT (497576814320163044/Spaceman Crew)[1], NFT (498884316954198763/El Salvadore to IMF)[1], SUSHI-20210625[0], SUSHIBEAR[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.24], USDT[0.00000001], VETBULL[0], XLMBULL[0], XLM-PERP[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], YFI[0] | | |
| 0194795 | | ALGOBULL[2.909], BTC[.00000627], EOSBULL[.00900869], TOMOBEAR[9.14764], TOMOBULL[.08166], TRX[.9531], USD[0.30] | | |
| 0194798 | | BEAR[.0087419], USD[0.24], USDT[.3410931] | | |
| 0194799 | | BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200409[0], BTC-MOVE-20200412[0], BTC-MOVE-20200421[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.03], XTZ-PERP[0] | | |
| 0194800 | | BTC-PERP[0], ETHBULL[.0023162], USD[0.08] | | |
| 0194801 | | EOSBEAR[951.8], EOSBULL[58988.25274541], ETH[.00000001], FTT[0.14048249], USD[0.02], USDT[0.21505698] | | |
| 0194802 | Contingent | ATLAS[9.6], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BCH-PERP[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETHBEAR[.8341], ETHBULL[0013134], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER[.4161], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SLR[8.8926], SOL-20210924[0], SOL-PERP[0], SRM[.07816], SRM_LOCKED[1.08361371], SRM-PERP[0], TRU-PERP[0], TRX[.000084], USD[-14.48], USDT[17.01462232], XRPBULL[1.0896], XRP-PERP[0] | | |
| 0194803 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.07302], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.25], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0194804 | | BULL[.000008], USDT[0] | | |
| 0194805 | | BEAR[1.78], USD[0.02] | | |
| 0194806 | | ETH[.00025135], ETHW[0.00025134], USDT[0.12182916] | | |
| 0194807 | | EOSBULL[16.97980517] | | |
| 0194809 | | LINKBULL[0], USD[0.03], USDT[0.07944095] | | |
| 0194810 | | BNBBULL[0], BTC[0], BULL[0], DOGEBEAR2021[0], ETH[.00000001], SUSHIBEAR[0.00986771], SUSHIBULL[700000], USD[0.03], USDT[0] | | |
| 0194811 | Contingent | FTT[25], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], SRM[.48078045], SRM_LOCKED[2.480634], SXP-PERP[0], USD[0.05], USDT[0.26062318], USTC[1] | | |
| 0194813 | | ADABEAR[179462.7356], BCHBEAR[44.21], BCHBULL[.007245], BNBBULL[.0000024], BTC[.00007081], BULL[0.00000066], DOGEBEAR2021[0.00067537], DOGEBULL[0.02499574], EOSBULL[.007473], ETCBEAR[32125], ETHBEAR[7620.58620262], ETHBULL[.00000938], LINKBEAR[579.8805], LINKBULL[.00001874], LTCBEAR[.001474], MATICBEAR2021[.0005716], USD[0.10], USDT[0.00374533], XRPBEAR[3379.09974], XRPBULL[.0393171] | | |
| 0194814 | | MATICBEAR[.82843], USD[0.84], USDT[0] | | |
| 0194815 | | BTC[0], BULL[0.00000377], USD[45.25], USDT[0.00681471] | | |
| 0194816 | | ATLAS[5460], BNB[.15], BTC[0], CHZ[5230], CONV[182940], COPE[40], DOGE[40], FIDA[1864], FTM[1864], FTT[0.00342593], NFT (399158689565213424/FTX Crypto Cup 2022 Key #5601)[1], NFT (420463201059965332/The Hill by FTX #24244)[1], NFT (426252255558845036/FTX EU - we are here! #67074)[1], NFT (488939664279789189/FTX EU - we are here! #67827)[1], NFT (509290760072824960/FTX EU - we are here! #68076)[1], RAY[0], SKL[242624], SOL[3.3], SRM[1180200], STARS[.994568], USD[0.27], USDT[0.00361406] | | |
| 0194817 | | ETHBULL[.00003925], USD[0.42] | | |
| 0194819 | | AVAX[0], BNB[.00000001], ETH[0], MATIC[0], SOL[0], TRX[0.00002600], USD[0.00], USDT[0.03866356] | | |
| 0194820 | | BEAR[110.379024], ETHBEAR[5489.9144169], USD[0.01], USDT[0.08519613] | | |
| 0194821 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.089163], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.00937945], BCH-PERP[0], BNBBEAR[10000050], BNB-PERP[0], BNT-PERP[0], BTC[0.00008941], BTC-MOVE-20201124[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000512], ETHBULL[0], ETH-PERP[0], ETHW[0.00000512], FTM-PERP[0], FTT[0.05158400], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.088208], MKR[0.00053282], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[.0003], SNX-PERP[0], SOL[.000075], SOL-PERP[0], SPELL-PERP[0], SRM[14.7796383], SRM_LOCKED[115.77292314], SRM-PERP[0], SUSHI[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[.07504618], UNI-PERP[0], UNISWAP-PERP[0], USD[69.25], USDT[0.00048815], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | USDT[.000047] | |
| 0194823 | | EOSBULL[.08575], USD[0.00], USDT[0], XRPBULL[.009] | | |
| 0194825 | | BCHBULL[.007453], BEAR[73.62], BNBBEAR[2850], BSVBULL[.4446], BTC[.00000575], DOGEBEAR[6108778], EOSBULL[.06132], ETHBEAR[126052.417764], ETHBULL[.0004091], LINKBEAR[1809646.321], LTCBULL[.9914], MATICBEAR2021[.0368429], MATICBULL[.07734], SUSHIBEAR[570657.7049532], SUSHIBULL[902.9660629], SXPBULL[.7015456], TRX[.000002], USD[0.00], USDT[0], XLMBULL[.00028], XRPBULL[.017746] | | |
| 0194826 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], ADA-20201225[0], ADABEAR[900600.00000004], ADABULL[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBEAR[5474.97940346], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-MOVE-20200410[0], BTC-MOVE-20200413[0], BTC-MOVE-20200418[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0.00000001], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMGBULL[3106.94014758], DMG-PERP[0], DOGEBEAR2020[0.00000250], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-20210625[0], EOSBULL[0.00000003], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20210625[0], ETHBEAR[8149.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRTBEAR[0], GRTBULL[.07813], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-20200626[0], LINK-20201225[0], LINKBEAR[0.00000003], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[26.69115287], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[8.4495], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHIBULL[0.00000002], SUSHIBULL[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0.00000001], THETA-PERP[0], TOMOBEAR[2303122710.81174341], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], TRX[1.88220881], TRXBULL[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00170311], VETBEAR[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRPBEAR[0], XRPBULL[0.00000003], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | TRX[.900177] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194827 | | BCHBEAR[.0000795], MATICBEAR[.04], USD[0.01] | | |
| 00194828 | | DMGBULL[.05135], DOGEBEAR[996.5], ETHBEAR[995.8], USD[0.01], USDT[0.04670582], XRPBULL[.00165] | | |
| 00194829 | | ADABEAR[35976060.00636085], ADABULL[0], BCHBULL[.0379784], BEAR[15077.05543], BNBBULL[0], DOGEBEAR[679156.76055482], ETHBEAR[32488447.930845], ETHBULL[0], FIDA[.980715], FTT[.2], LINKBEAR[9862.5674187], LTC[.00899688], MATICBULL[2.58827765], SUSHIBULL[10.385769], TOMOBEAR[1798866.2386], TOMOBULL[3.2978055], TRXBEAR[.0030276], USD[3.64], USDT[0] | | |
| 00194832 | | ADABEAR[2269], ADABULL[0.00001037], ALGOBEAR[9347.001252], ALGOBULL[44.32], ASDBULL[.09738], ATOMBULL[1.0006004], BEAR[81.2592[1], BNBBEAR[.001057], BNBBULL[.0000065], BULL[0.00000061], COMPBEAR[583.8], COMPBULL[.000882], DAI[.07007], DOGEBBEAR[937.5], DOGEBULL[0.0008390], ETCBULL[.0009295], FTT[.06558], GRTBEAR[44.0355], GRTBULL[.02813], KIN[7450.2], MATICBEAR[183.1], MATICBEAR2021[.00041], MATICBULL[.0361383], PRIVBULL[0.00082632], SXPBEAR[6.208556], SXPBULL[3.09971284], THETABEAR[69.200076e+07], THETABULL[0.00000020], TRXBEAR[5056], TRXBULL[.0848786], USD[0.00], VETBEAR[.983345], VETBULL[.00005385], XLMBULL[.05918], XRP[2.55343767], XTZBEAR[2] | | |
| 00194833 | | ADABULL[5.9988], ALGOBULL[673920.796], ASDBULL[24.09518], ATOMBULL[74.0983764], BCHBULL[354.9118], BNBBULL[1.02745349], BSVBULL[1301.16435], COMPBULL[350045.9768], DMGBULL[5858.528], DOGEBULL[193.57681574], EOSBULL[549.46129], ETHBULL[0.79996000], FTT[0.02269247], GRTBULL[37.41503546], HTBULL[10.4579], LINKBULL[148.00040398], LTCBULL[19.366126], SUSHIBULL[2958.47964], SXPBULL[1235.8025], THETABULL[4.999], TRX[.000001], TRXBULL[36.248318], USD[0.00], USDT[0], VETBULL[.00000194], XLMBULL[16.04875984], XRPBULL[324336.686449], XTZBULL[39.5318522] | | |
| 00194834 | | ATLAS[9.838], BNB[.0055], BTC[0.00551007], CHZ[9.882], DYDX[.08686], ETH[0], LTC[0.00897587], SOS[57128.0884], USD[2.30], USDT[1.09856602], WRX[.9826] | | |
| 00194835 | | BULL[0], ETHBEAR[0], USDT[0] | | |
| 00194836 | | AAVE[.00929732], ALGO[.6324], ATOM[.098], AVAX[.0958], BAL[.00591486], BCH[.000689], BNB[.009752], BTC[-0.01221073], BULL[.0009854], CHZ[9.41686], COMP[0.00004375], CREAM[.008404], DOGE[.8956], DOT[.0801572], ETH[.00093771], ETHW[.0029948], FTT[.09966], KNC[.05206], LINK[.0915], LTC[.008882], NEAR[.6948], SOL[.004594], SUSHI[.467699], SXP[.0452044], TRX[.880266], TSLA[15.36], USDT[3.20527882], XRP[.8752], YFI[0.00007905] | | |
| 00194837 | | USDT[9] | | |
| 00194841 | | ALGOBEAR[1389735900], ATOM-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.09094026], FTT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.14], USDT[0] | | |
| 00194844 | | ALGOBULL[20464.023], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BNB[.00000001], BTC[0], CRV-PERP[0], DMGBULL[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRTBULL[175.14336], GRT-PERP[0], KNCBULL[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBEAR[281.19348], MATIC-PERP[0], MTA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHIBULL[580.44743], SUSH-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[150.36992], THETA-PERP[0], TOMOBULL[110.77784], TOMO-PERP[0], USD[0.10], USDT[0], VETBULL[179.64232], VET-PERP[0], XRPBULL[698.4098], XTZ-PERP[0] | | |
| 00194846 | | XRPBEAR[0], XRPBULL[13.98131298] | | |
| 00194848 | | BCH[.000335], BCHBULL[60.233375], BNB[.00715], BNBBULL[1.00081247], COMP[0.00001588], COMPBEAR[0002627], CREAM[.008005], EOSBULL[3400.00859365], ETH[0.00024456], ETHBEAR[20747.18384008], ETHBULL[0.00009257], ETHW[.00024456], FTT[.09335], LINK[.099335], LINKBULL[12.10840698], LTCBULL[21.6477787], MATICBEAR[379.2797905], MATICBULL[12.34098021], PUNDIX[.079791], SXPBULL[1474.86551220], TRX[.000002], UNI[.024], USD[0.03], USDT[0.00545100], VETBULL[8.90936029], XRPBULL[146.6599346], XTZBULL[11.06946408] | | |
| 00194849 | | BNBBEAR[4.20077698], ETHBEAR[20.45313535] | | |
| 00194850 | | USD[0.04] | | |
| 00194851 | | ALGOBULL[25327844.98], ALGO-PERP[0], AMPL-PERP[0], ASDBULL[177.8993], ATOMBULL[2130], ATOM-PERP[0], BAL-PERP[0], BCHBULL[29.649231], BTC[0], COMPBULL[0], COMP-PERP[0], DEFIBULL[0], DMG-PERP[0], DOT-PERP[0], EOSBULL[352591.4335], ETC-PERP[0], GRTBULL[3.5105409], KNCBULL[0], KNC-PERP[0], LINKBULL[9993], LINK-PERP[0], MATICBULL[4460], MATIC-PERP[0], MKRBULL[0], MTA-PERP[0], OKBBULL[6.11], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHIBULL[4618249.72296], SUSHI-PERP[0], SXPBULL[147.35352120], SXP-PERP[0], TOMOBULL[9763.1611], TOMO-PERP[0], USD[0.10], USDT[0.07142941], VETBULL[1474.353941], VET2-PERP[0], XRPBULL[14932.22663], XTZ-PERP[0] | | |
| 00194852 | | AAVE[0.00965524], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOMBULL[.0002311], ATOM-PERP[0], AVAX-PERP[0], AXS[.09277544], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007762], BTC-PERP[0], C98-PERP[0], COPE[9.98062], CRV-PERP[0], DEFIBULL[0.00000859], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBEAR[.067168], ETH-PERP[0], FTM-PERP[0], FTT[.0954134], FTT-PERP[0], GRT[1.569475], GRT-PERP[0], KIN[20098602.06917], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[.0008475], ROOK-PERP[0], RUNE[.00062544], RUNE-PERP[0], SAND-PERP[0], SOL[.99], SOL-PERP[0], SPELL-PERP[0], SRM[.899927], SRM-PERP[0], SUSHI[.469676], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.14], USDT[2.70796748], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00194853 | | BNB[0.00000753], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00194854 | | MATICBULL[.00113], USD[0.65] | | |
| 00194855 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DMGBULL[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTX-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-032S[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.66], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00194857 | Contingent | ADABULL[0], BNBBULL[0], BTC[0], BTC-MOVE-20200728[0], ETH[0], FTT[0.00000001], SRM[3.04777792], SRM_LOCKED[14.33714623], SXPBULL[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[26], USD[0.00], USDT[0.00000001] | | |
| 00194858 | | USD[0.01], USDT[0] | | |
| 00194859 | | BULL[0], USD[0.00], USDT[0.00000776] | | |
| 00194861 | | AVAX-PERP[0], BCHBULL[0], BNB[0], BNBBEAR[142421.41735213], BNBBULL[0], BTC[0], ETHBEAR[0], FTT[0.00000001], LINK[0], USD[0.00], USDT[0.00000001], XLMBULL[0], XRPBULL[0] | | |
| 00194862 | Contingent | APT-PERP[0], BEAR[53.8], BULL[.0007536], DOGEBEAR2021[.03704], ETHBEAR[9.92594662], ETHBULL[.00252905], LTC[.786462294], LUNA2[25.71541877], LUNA2_LOCKED[60.0026438], MATICBEAR2021[5085.6], MATICBULL[79.56], TRX[.000031], USD[-20.89], USDT[0] | | |
| 00194863 | Contingent | DOGE[72.9716], ETHBEAR[2306120], ETHBULL[74.30710726], LUNA2[0.27074570], LUNA2_LOCKED[0.63173997], LUNC[58955.446552], TOMOBULL[2000.5405858], TRX[.000002], USD[0.01], USDT[0.12944635], USDT-PERP[0], XRP[.6365], XRP-PERP[0] | | |
| 00194865 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[76.154519], BSV-PERP[0], BULL[0.00000239], DOGE-PERP[0], DOT-PERP[0], EOSBEAR[.006606], EOSBULL[.00799427], EOS-PERP[0], ETHBEAR[.04122], ETH-PERP[0], FTT-PERP[0], LINKBULL[.00000074], MANA-PERP[0], MATIC[.005819], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[.03319261], XLM-PERP[0], XRPBEAR[.93], XRPBULL[.01509], XRP-PERP[0] | | |
| 00194866 | Contingent, Disputed | BCHBULL[.008704], BSVBULL[.05401], ETH[.00071108], ETHW[.00071108], USD[0.00], USDT[0] | | |
| 00194867 | | ETHBULL[.00628], USDT[0.04452053] | | |
| 00194868 | | ATLAS[9.998], BEAR[31.18], ETHBULL[.09], TRX[.000001], USD[0.04], USDT[0], USDT-PERP[0] | | |
| 00194869 | | ADA-PERP[0], ALGO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], EOS-PERP[0], MATIC-PERP[0], STX-PERP[0], SXP-PERP[0], TOMOBEAR[36.8], TOMO-PERP[0], TRX-PERP[0], USD[0.07], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00194870 | | ADABULL[0.00001009], BEAR[.073495], BNBBULL[.00027914], BULL[0.00000816], DEFIBULL[.00090614], EOSBULL[.00525695], ETHBEAR[.02165], ETHBULL[0.00007393], LINKBEAR[.0064948], MATICBULL[.0076763], SHIB[0], USD[0.00], USDT[0] | | |
| 00194871 | | BNBBULL[.00065001], USDT[0.02636013] | | |
| 00194872 | | ETH[0], NFT [39949076533234704S/FTX EU - we are here! #75988][1], NFT [544547600619156186/FTX EU - we are here! #75461][1], NFT [554814818248531277/FTX EU - we are here! #76239][1], SOL[0], TRX[.526288], USDT[0.25325749] | | |
| 00194874 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNBBULL[.08126], BSV-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINKBEAR[.006106], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[.900405], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00194875 | | BCH[.0007965], BEAR[.0846183], BNB[0], BTC[0.00004122], BULL[0.00004473], EOSBULL[.008558], ETH[0.07401232], ETHBEAR[1.05875244], ETHW[0.00233484], LINKBULL[0.00000166], TONCOIN[.055], TRX[.024903], USD[39.04], USDT[1552.21047467], XRPBULL[.04382] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0194877 | | BAL-20201225[0], BAL-PERP[0], BTC[.00009475], BTC-PERP[0], SXP-PERP[0], USD[-1.16], USDT[0]. | | |
| 0194878 | | ADABULL[0], DOGEBULL[2.0727598], EOSBULL[17805.49025876], ETH-20200626[0], ETH-PERP[0], KNCBULL[55.29938337], LINKBULL[25.56854572], LTC-20201225[0], SUSHIBULL[190800000], TRX[.843755], TRXBULL[0], UNISWAPBULL[0], USD[0.08], USDT[0], XTZBULL[339.9491] | | |
| 0194879 | | ALGOBULL[0], BTC[0], BULL[0], USD[0.00], USDT[0.00000001], XRPBULL[0] | | |
| 0194880 | | ETHBEAR[.003], USDT[.00002066] | | |
| 0194881 | | USD[0.00], USDT[0] | | |
| 0194882 | | BTC-PERP[0], USD[0.00], USDT[.16172048] | | |
| 0194885 | | ETHBEAR[75.73210744], USDT[2.710934] | | |
| 0194886 | Contingent, Disputed | ETHBEAR[.02], FTT[0], USD[0.00], USDT[0] | | |
| 0194887 | Contingent | AAPL[0], ADABULL[0], AKRO[0], BAO[0], BULL[0], COMPBEAR[0], COMPBULL[0], DMGBULL[0], DOGEBULL[0], DYDX[0], LINKBULL[0], MKRBULL[0], PAXGBULL[0], REEF[0], SHIB[0], SOL[0], SRM[.0000519], SRM_LOCKED[0.00020802], SXP[0], SXPBEAR[0], SXPBULL[0], THETABEAR[0], THETABULL[0], USD[0.01], VETBEAR[0], VETBULL[0] | | |
| 0194888 | | BEAR[.03613972], BULL[.00000545], ETH[.0029979], ETHW[.0029979], TRX[.177972], USD[0.24], USDT[.00221721] | | |
| 0194889 | | BEAR[.0124], BULL[.00007876], DOGEBULL[.0000321], ETHBEAR[.0946], ETHBULL[.000383], LINKBEAR[.002394], MATICBULL[.000764], USD[0.01], USDT[0] | | |
| 0194891 | | ATLAS-PERP[0], BEAR[36.882063], BNBBULL[7.68219875], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBEAR[1604.68340351], ETHBULL[6.4628262], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINKBULL[1030], MINA-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000076], TRYB[0], UNI[0.03019698], USD[0.12], USDT[-0.21765171], VETBULL[5733], VET-PERP[0], ZIL-PERP[0] | | |
| 0194893 | | BEAR[53.20555666], USD[0.15] | | |
| 0194894 | | BTC-20200626[0], BTC-MOVE-20200430[0], BTC-MOVE-20200606[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200623[0], BULL[0], EOSBULL[8.9727], FTT[0.02321578], LINKBULL[0], SXPBULL[0], USD[0.49], XRPBEAR[98.46], XRPBULL[0.03224] | | |
| 0194895 | | ADABULL[0.00000077], ALGOBULL[95.187], ALTBULL[.0001772], BADGER[.004534], BEAR[.00416], BTC[.00008939], ETH-MOVE-20200418[0], DMGBULL[3.64531554], ETHBULL[.0053309], LINKBEAR[.008078], MATICBULL[.034423], SUSHIBULL[549.31521], USD[65.33], USDT[0], VETBULL[.00037644] | | |
| 0194896 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NVDA-0930[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000011], UNISWAP-PERP[0], USD[0.10], USDT[0.16246345], XTZ-PERP[0] | | |
| 0194897 | Contingent | BULL[0], LUNA2[0], LUNA2_LOCKED[2.76479631], TRX[.002947], USD[0.12], USDT[5.55374630] | | |
| 0194899 | | ADABEAR[9776], ATOM-PERP[0], BEAR[7.347], BNBBULL[1.00000466], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200421[0], BTC-MOVE-20200423[0], BTC-MOVE-20200501[0], BTC-MOVE-20200510[0], BTC-MOVE-20210121[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], BULL[.00000073], BVOL[0.00000078], DOGEBEAR[312935392.9936], ETHBEAR[48.41], ETHBULL[0.00000334], ETH-PERP[0], LTCBEAR[.06521], OIL100-20200427[0], OIL100-20200525[0], RAY-PERP[0], SHIB[85098.81883259], SXPBEAR[98891], TOMOBEAR[4996500], TRX[.08014], TRX-PERP[0], USD[0.00], USDT[0], XRPBULL[0.06962], XRP-PERP[0] | | |
| 0194900 | | ADA-PERP[0], ALGOBEAR[73913.2], ALGOBULL[325915.0025], ALGO-PERP[0], BAQ[1072776.224], DENT[50957.7449], DOGEBEAR[961543.6], EOSBULL[8036.6429377], ETHBEAR[4506079.69], FTT[0.02107992], LINA[13141.69077], LINA-PERP[0], LINKBEAR[3547640], MATICBEAR[1569900.3], MATICBULL[73.90856448], SHIB[10098640], SOS[3700000], SUSHI[0], SUSHIBEAR[930], SUSHIBULL[7518.755872], SUSHI-PERP[0], TOMOBEAR[6895170], TOMOBULL[8329.790005], TRXBEAR[2412437.267], TRXBULL[72.52883743], TRX-PERP[0], USD[1.37], USDT[0.00000001], VETBULL[8.338716], VET-PERP[0], XRPBULL[6539.71110303], XRP-PERP[0] | | |
| 0194901 | | BNBBULL[0], BULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], FTT[0], USD[0.14], USDT[0], XRPBULL[1032165.56661987] | | |
| 0194902 | | AMPL-PERP[0], BEAR[.00747717], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200416[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200510[0], BTC-MOVE-20200513[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200604[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-PERP[0], USD[3.52], USDT[0.946070011] | | |
| 0194903 | | ETHBULL[.00075426], LTCBULL[.004292], USD[0] | | |
| 0194904 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE[.003535], APE-PERP[0], APT[0], APT-PERP[0], ATOM[.926153], ATOM-PERP[0], AVAX[.00661], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[25.31682557], FIL-PERP[0], FTM-PERP[0], FTT[1005.03833685], FTT-PERP[0], GMT[0], GMT[.01247], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[0.63813458], LTC-PERP[0], LUNA2[0.00201031], LUNA2_LOCKED[0.04690731], LUNC[.006476], LUNC-PERP[0], MATIC[-30.42534920], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], RUNE[.00005], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[67.11155477], SRM_LOCKED[488.54162451], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000019], TRX-PERP[0], UNI-PERP[0], USD[49.57], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0194905 | | ADABEAR[.0467], DOGEBEAR[4985.4], EOSBEAR[.003924], ETHW[.0004518], MNGO[9.998], TOMOBEAR[8.499], USD[0.00], USDT[0] | | |
| 0194906 | | AMPL[0.08869566], DOT-PERP[0], ETHBEAR[3265.8526], RUNE-PERP[0], USD[0.12], USDT[0] | | |
| 0194907 | Contingent | AAVE[8.98884125], ATOM[165.36876085], AVAX[177.80472647], BAO[3], BNB[0], BTC[0.00000003], BTC-PERP[0], BULL[0], CVX[298.97287466], DENT[1], DOGE[14353.39507085], ETH[2.97000001], ETHBULL[0], ETH-PERP[0], FTM[3197.60023416], FTT[0], FXS[111.23832525], GMX[37.84779152], KIN[1], LINK[180.64719678], LINKBULL[0], LOOKS[2173.79241254], LTCBULL[0], LUNA2[0.00164236], LUNA2_LOCKED[0.00383217], LUNC[357.62749186], MATIC[0], NEAR[275.37171269], RSR[1], SNX[308.87568565], SOL[299.13597821], SPA[47134.35908696], STETH[0.00154623], SUSHI[533.02665594], USD[0.51], VETBULL[0] | Yes | USD[0.00] |
| 0194909 | Contingent | ADABEAR[99.9335], ADABULL[9.99924000], ATOMBULL[20308.613925], BNB[.0205], BNBBULL[0], BTC[0.00123961], BTC-MOVE-20200826[0], BTC-MOVE-20200828[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BULL[16.28023622], BVOL[0.00011697], CRO[7700], DOT[201], EOSBULL[403354.16115], ETH[.05098506], ETHBULL[80.00092109], ETHW[.00074928], IBVOL[0], LINK[.524], LINKBEAR[26444402.77], LINKBULL[7018.17500813], LUNA2[8.00086591], LUNA2_LOCKED[18.66868714], LUNC[23271.616], SOL[100.1], TRX[.001933], UNI[.39506], USD[102.98], USDT[501.70953683], XTZBULL[11196.65884688] | | |
| 0194910 | Contingent | ETCBEAR[245962520], FTT[0], LINKBEAR[.0373], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.003084], USD[2.58], USDT[0] | | |
| 0194911 | | BALBULL[0.00074977], BNBBULL[0.00006416], BTC[0], BULL[0], ETH[0], ETHBULL[0.92030040], FTT[0.95070012], LINKBULL[0], SUSHIBEAR[0], SUSHIBULL[0.67027932], SXPBULL[0.00173069], THETABULL[0], TRXBULL[0.0287607], USD[0.18], USDT[0.00], VETBULL[0], XRPBULL[7379.9015123] | | |
| 0194912 | | ETHBEAR[0.0317703], USD[0.00], USDT[0] | | |
| 0194915 | | ALGOBULL[519896], DOGEBULL[.045], EOSBULL[8691.4435], ETCBULL[.219956], ETHBULL[.1534693], SXPBULL[119.976], TRX[.151712], TRXBULL[27.8], USD[0.06], USDT[0.00000001], XRPBULL[2364.9678] | | |
| 0194916 | | ADABULL[0], SXPBULL[0], USD[1.03], USDT[0], VETBULL[0] | | |
| 0194919 | | BTC-PERP[0], SRM[9.42], USD[34.44] | | |
| 0194921 | | BSVBEAR[.09948], BSVBULL[.08956], EOSBULL[.01919997], LTCBULL[.016428], USD[0.00], USDT[0.00150254] | | |
| 0194924 | | APE[0], BNB[0], BNBBEAR[95610], BNBBULL[0.0000119], CEL[.024], ETH[0.00031382], ETHBEAR[0], ETHBULL[.00000279], FTT[0.00104809], LOOKS[0], SOL[0], TRX[.000005], USD[0.00], USDT[0], WRX[0] | | |
| 0194925 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-20210625[0], TRUMP[0], TRU-PERP[0], TRX[.000011], TRX-PERP[0], USD[0.01], USD[519910], USDC[0.01015910], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 0194928 | | FTT[.715193], NFT (290728512528149244/FTX EU - we are here! #106244)[1], NFT (424005400835296810/FTX EU - we are here! #106033)[1], NFT (523244826710337838/FTX EU - we are here! #105921)[1], USD[5.00] | | |
| 0194931 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], ETHBEAR[.023702], MATIC-PERP[0], USD[0.00], USDT[0.00001000] | | |
| 0194932 | | AURY[116], COPE[489.9834], FTT[0.11747943], USD[6.51], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194933 | Contingent | APT[2053.7160356], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.02165214], BNBBULL[0], BNB-PERP[0], CEL-PERP[0], ETH[71.48284146], ETHW[0], FTM-PERP[0], FTT[0.02563370], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[2987.899861], LUNC-PERP[0.00000001], PEOPLE-PERP[0], RON-PERP[0], SOL[0.00000001], TRX-PERP[0], UNISWAPBULL[0], USD[0.53], USDT[0], USTC-PERP[0] | Yes | |
| 00194934 | | BULL[.000007], DOGE[5], EOSBULL[2.04406], ETHBULL[.000002], TONCOIN[29.5], USDT[.727536], XRPBULL[5.73251] | | |
| 00194935 | Contingent | AAVE-PERP[0], ADABEAR[6634.1], ADA-PERP[0], ALCX-PERP[0], ALTBEAR[22.6964], ANC-PERP[0], APE-PERP[0], AVAX[0.04278600], AVAX-PERP[0], AXS-PERP[0], BADGER[.000112], BAL-PERP[0], BCH-PERP[0], BEAR[35.3705], BNB-PERP[0], BSVBEAR[7.057], BSV-PERP[0], BTC[0.02979154], BTC-MOVE-WK-0422[0], BTC-PERP[0], BULL[0.00000057], CEL-0930[0], CEL-PERP[0], COMPBEAR[7265], COMPBULL[0], COMP-PERP[0], COPE[.27382], CRO[9.418], CRO-PERP[0], CRV[.1724235], CRV-PERP[0], DEFIBULL[0.00000292], DOGE[40], DOGEBEAR[70922327.18], DOGEBEAR2021[0.00090394], DOGEBULL[0.00000458], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[73.85342107], ETHBEAR[54631.84], ETHBULL[0.00005565], ETH-PERP[0], ETHW[0.00042107], EUR[1535.53], EXCHBEAR[21.754], FIDA[.920061], FIDA-PERP[0], FLM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01831700], FTT-PERP[0], FXS[.00725], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEOBULL[0.00006977], LOOKS[.982], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[0.00976], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA[.085123], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY[.710624], ROOK[0.00051444], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0016072], SOL-PERP[0], SPELL[49.75], SPELL-PERP[0], SRM[.708667], SRM-PERP[0], STETH[0.00001763], SUSHIBEAR[97.77], SUSHI-PERP[0], SWEAT[471], SXPBULL[0.00093516], TRXBULL[.00625025], TRX-PERP[0], UNI-PERP[0], USD[1.87], USDT[0], USTC-PERP[0], VETBEAR[182.83305700], VETBULL[0.00072789], VGX[.95497], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[8401.906], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00194937 | Contingent | BTC[0], DMGBULL[13.57889715], SRM[.00673848], SRM_LOCKED[.02568904], USD[0.00], USDT[0] | | |
| 00194939 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CREAM-PERP[0], DOGE[.00000001], DOGEBEAR2021[.000653], DOGE-PERP[0], EOSBULL[43601.263], ETH[.00000001], ETHBULL[.02], ETH-PERP[0], LINK-PERP[0], ONT-PERP[0], RAY-PERP[0], SLP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.03], USDT[610.09407733], XRP-PERP[0] | | |
| 00194940 | | AMPL-PERP[0], DOT-PERP[0], FLM-PERP[0], NEO-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1.30], USDT[1.46077966] | | |
| 00194941 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.05427174], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00497820], LUNA2_LOCKED[0.01161580], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[464122787339048606/Belgium Ticket Stub #104][1], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00011626], SOL-PERP[0], SRM[0.00003507], SRM_LOCKED[0.02895781], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[268.26], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00194942 | Contingent | ALGOBULL[1050000], AMPL-PERP[0], ATLAS[0.01], BTC-MOVE-20200704[0], BTTPRE-PERP[0], COPE[0.00000001], FIDA-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], KNCBULL[0], LINKBULL[6.19876], LUNA2[0], LUNA2_LOCKED[15.04632111], MATH[0], MATICBEAR2021[0], RAY-PERP[0], SLP-PERP[0], SUSHIBULL[67000], SXPBULL[2100], TRX[.031184], USD[0.00], USDT[0.00436576], VETBULL[5.3] | | |
| 00194943 | | BEAR[.08984], BNBBEAR[.008956], BNBBULL[.0001957], BSVBEAR[.00304], BSVBULL[.08033], EOSBEAR[.000762], EOSBULL[.007042], ETCBULL[.0000647], ETHBEAR[.05023267], ETHBULL[.00084868], LINKBULL[.00007213], USD[0.01], USDT[.007785] | | |
| 00194944 | | ADABEAR[.0443437], ASDBEAR[.00090823], BCHBEAR[.00090823], BEAR[.087612], EOSBEAR[.00772199], EOSBULL[.0092305], ETHBEAR[.145062], ETHBULL[.00005136], LINKBEAR[20.374559], LINKBULL[0.00009348], USD[0.01], USDT[0], XRPBEAR[.00397644], XRPBULL[.00905] | | |
| 00194945 | | BEAR[.00262927], BSVBEAR[.046], BSVBULL[.08019], EOSBULL[.00895002], ETHBEAR[.00737], USDT[0] | | |
| 00194947 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[16582.54888031], BNBBEAR[33076830], BNB-PERP[0], BTC-MOVE-20200417[0], BTC-MOVE-20200421[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[19496], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.51], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00194949 | | TRX[.2000008], USD[0.48], USDT[1] | | |
| 00194950 | | USD[0.00], USDT[0] | | |
| 00194952 | Contingent, Disputed | BNB[0], BNBBULL[1470.95], BNBBULL[0.45007174], BULL[0], DOGEBEAR[9755], DOGEBULL[0], ETHBULL[0.10007710], FTT[.0986], LINKBULL[40.09180431], USD[4.51], USDT[0.00000001] | | |
| 00194953 | | ADABEAR[.045071], ADABULL[.00001024], BCHBULL[.003468], BEAR[.02325], BSVBULL[.05351], BULL[0.00000896], EOSBEAR[.006894], EOSBULL[.009639], ETCBEAR[.0048491], ETCBULL[.0000707], ETHBEAR[.961205], ETHBULL[.0000698], LTCBULL[.009523], USD[0.11], USDT[0], XAUTBULL[0.00000264], XLMBEAR[0.00005260] | | |
| 00194954 | Contingent | ABNB[0], ADABEAR[.00000001], ADABULL[0], ADA-PERP[0], ALGOBULL[.882.45], AMPL[0.03614449], APE-PERP[0], ASDBULL[0], ATLAS[5.269], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BALBULL[0], BCHA[5.14906336], BCHBULL[0], BCH-PERP[0], BNBBULL[0.00090845], BNB-PERP[0], BSVBULL[0.07454000], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], EOSBULL[0], ETCBULL[0], ETC-PERP[0], ETH[.00091], ETHBULL[0.00004965], ETH-PERP[0], ETHW[.00091], FTT[0.08533683], FTT-PERP[0], HNT-PERP[0], KNCBEAR[0], KSM-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[386.3357937], LUNC-PERP[0], MATICBULL[0.02217501], NIO[0], OKBBEAR[9251.075], OKBBULL[0], OKB-PERP[0], PAXG[0], PFE[.00400835], POLIS[.079594], PYPL[0], RUNE[.06542], SOL-PERP[0], SRM[.35150254], SRM_LOCKED[2.41455209], SRM-PERP[0], SXPBEAR[2470.85], THETABULL[0.00008394], TOMOBULL[0], TRX-PERP[0], UNI[0], USD[-0.10], USDT[0], WAVES-PERP[0], XAUT[0], XRPBEAR[1428.14612501], XRPBULL[0.00000001], XTZBULL[0.00000001] | | |
| 00194955 | | ETHBEAR[694.209612], ETHBULL[.0000094], ETH-PERP[0], USD[0.04], USDT[0] | | |
| 00194956 | | BTC-MOVE-20200430[0], BEAR[.00000504[0], BTC-MOVE-20200506[0], BTC-PERP[0], ETH[0], ETH-PERP[0], TRX[.000014], USD[1.93], USDT[1.10543409] | | |
| 00194957 | | BEAR[.00920831], ETHBEAR[67.01609], LINKBULL[0.00008998], MATICBEAR[.9293], MATICBULL[.00938], USD[0.28] | | |
| 00194960 | | BEAR[185.96466], ETHBEAR[2003.218879], ETHBULL[.05909745], USD[0.07728792] | | |
| 00194961 | | ADA-PERP[0], BNB[.0064074], DEFI-PERP[0], DOT-PERP[0], USD[-1.25], USDT[0], WRX[.94781] | | |
| 00194964 | Contingent, Disputed | AMPL[0], BTC[0], DAI[0.00000001], ETH[0], FTT[0], ICP-PERP[0], SRM[42.73835246], SRM_LOCKED[2.55.40152032], TRX[.000002], USD[0.00], USDT[0] | | |
| 00194965 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCHA[.0005362], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.11243811], KIN[9615], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1510.54], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00194966 | Contingent | BNBBULL[0], EOSBEAR[0], EOSBULL[35085164.42200000], ETCBULL[0.12798669], ETHBULL[150.2254240], FTT[0.00206033], GRTBULL[.02511], HTBULL[0], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[23.2688219], LUNC[.6967344], TRX[.001141], TRXBBULL[0.03211300], USD[0.23], USDT[0.05750313], XTZBULL[0] | | |
| 00194968 | | BEAR[.2], DAI[.00000001], ETH[0.02302695], ETHBEAR[919400], FTT[291.43411307], ICP-PERP[200.52], UNI[.1], USD[1954.44], USDT[0.00000002] | | |
| 00194970 | Contingent, Disputed | AMPL[0], BNB[.0000001], BSV-20200626[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200416[0], DEFIBULL[0], DOGEBULL[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINK[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.00685246], LUNA2_LOCKED[0.01598909], MATIC-PERP[0], SUSHI[0], USD[0.04], USDT[0], VET-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00194972 | | EOSBULL[37.13118], ETHBEAR[9.98], USDT[0], XRPBULL[.993902] | | |
| 00194973 | | ALGO-20200626[0], ALGO-PERP[0], ETC-20200925[0], ETHBEAR[211.31154862], FTT[.0811], LINK-20200626[0], LINKBEAR[311.85825687], NFT[399231839262813289/FTX EU - we are here! #214896][1], NFT[408034642756945081/FTX EU - we are here! #214618][1], NFT[517326385415923167/FTX EU - we are here! #215120][1], TRX[.000001], USD[0.44], USDT[20.11697736], XRP-20200626[0] | | |
| 00194976 | | EOSBULL[83.39724281], ETHBEAR[21.66920537], USD[0.06], USDT[-0.01650822] | | |
| 00194978 | | BULL[0], THETABEAR[0], USD[25.00], USDT[0.00649025] | | |
| 00194979 | | ALGOBULL[29.27], BALBULL[.04307979], BEAR[2.69200345], BNBBULL[.0000005], BULL[0.00000637], ETHBULL[0.00000639], SXPBULL[137056.5664286], THETABULL[.00001887], TRX[.000003], TRXBULL[.002491], USD[0.02], USDT[0], XRP[.6222], XRPBEAR[.03847], XRPBULL[.06793], XTZBULL[.00005924] | | |
| 00194980 | | BCHBULL[.00718], BNBBULL[.0007], ETHBULL[.0008], USD[0.00], USDT[.0893496], XRPBULL[.009] | | |
| 00194981 | | ETHBEAR[214591.19568008], SHIB[5017069.69928131], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194982 | | BEAR[.0977], BNBBULL[.000963], BULL[.0000039], EOSBULL[.005], ETHBULL[.00025814], USD[0.00], USDT[0.00009200] | | |
| 00194983 | | ETHBEAR[.48122786], USDT[.5322] | | |
| 00194986 | | ADABULL[0], BULL[0], DEFIBULL[0], LINKBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00194987 | | BULL[.00008228], USDT[.00324018] | | |
| 00194990 | | EOSBULL[.09592], ETHBEAR[6495322.58756], LTCBULL[.093195], TRX[.389301], USD[0.12], WRX[.9844] | | |
| 00194991 | | BEAR[134.691408], BTC[0.00000091], BTC-MOVE-20210726[0], BULL[0.00100955], USD[0.02], USDT[0.04588416] | | |
| 00194992 | | ADABEAR[.00663], ALGOBEAR[.009318], ALGOBULL[7.148], BEAR[6.51273], BSVBULL[8.84646], EOSBULL[.03361187], ETHBEAR[.99748], LINKBEAR[8.88444], LTCBULL[.002364], MATICBEAR[.90163], SUSHIBULL[.53886], USD[0.03], XRPBULL[.006801], XTZBEAR[9.769], XTZBULL[3.6156956] | | |
| 00194993 | | EOSBULL[.049311], ETH[.00000001], USDT[0.07656467] | | |
| 00194994 | | BAND-PERP[0], BEAR[59.18], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOSBULL[297.9404], ETH-PERP[0], FLM-PERP[0], GRT-20201225[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MEDIA-PERP[0], USD[0.66], USDT[0.12000000], XEM-PERP[0] | | |
| 00194995 | | EOSBULL[354.77452], TRX[.000002], USDT[0.04998139], XRP[.95725], XRPBULL[230.560665] | | |
| 00194996 | | BEAR[10238.12496776], ETHBEAR[965517.87762612], MATICBEAR[893514.58479531], SUSHIBEAR[167451.30952138], USD[0.00], USDT[0] | | |
| 00194997 | | 1INCH-PERP[0], ADABULL[.0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0.00001306], CAKE-PERP[0], DEFIBULL[0.57317107], DODO-PERP[0], DOGEBULL[0], DOT-PERP[0], EOSBULL[73186.092], ETC-PERP[0], ETH[.00058323], ETH-0930[0], ETH-1230[0], ETHBULL[0.05449890], ETH-PERP[0], ETHW[0.00058321], FTT[0.04265492], FTT-PERP[0], LINA-PERP[0], LINK[.00017524], LINKBEAR[805820], LINKBULL[195.76382856], LINK-PERP[0], LRC-PERP[0], LTCBULL[955.81836], MATICBEAR2021[.08765], MATICBULL[373.77985561], NEAR-PERP[0], OP-PERP[0], REEF[6.5059], SHIB-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI[.445185], USD[3209.32], USDT[0.00000004], VGX[.9335], XRP[0], XRPBEAR[7873.9005], XRPBULL[5390.655], XTZBULL[0], ZECBULL[0] | | |
| 00195000 | | BEAR[.0011], ETHBEAR[.0029], USD[0.00] | | |
| 00195001 | Contingent | ALGOBULL[7035.21984], BALBULL[0.04200000], BEARSHIT[.49965], BNBBEAR[1.45], BNBBULL[.0], BTC[0], DOGEBULL[.05458615], ETH[18.47234442], ETHBEAR[.86], ETHBULL[.000128], ETHW[0.01816340], FTM[168.67245541], FTT[38.35036837], LINKBEAR[9.998], LINKBULL[0.72324508], MAPS[0], MEDIA[.00902418], OXY[0], RAY[0], SOL[0], SRM[.01982629], SRM_LOCKED[.07713202], TOMOBULL[.0898829], TRX[.000001], TRXBULL[434.61892345], TRY[0.00], TRYBBEAR[0.00049990], UNISWAPBULL[0.09373631], USD[2.17], USDT[0.00000001], XLMBULL[0.00009188], XRP[.45], XRPBULL[967.77899544], XTZBULL[0.14800000] | | |
| 00195002 | | USD[0.90] | | |
| 00195003 | | BEAR[.04889], BULL[.000373], USD[25.00], USDT[0.40101314] | | |
| 00195004 | | BNBBEAR[.0031002], BTC[0], USD[0.74] | | |
| 00195005 | | USDT[0] | | |
| 00195006 | | ATLAS[8.994], BSVBEAR[.02776], BSVBULL[.03351], BTC[.00009695], GRTBULL[.4814104], USD[0.00], USDT[0] | | |
| 00195007 | | BTC[0], BTC-PERP[0], DOGE-20200626[0], USD[1.83], USDT[0.00002362] | | |
| 00195008 | | BULL[0], IMX[11.3], KNC-PERP[0], LINA[7.599], NEAR-PERP[0], RAY[.994], RAY-PERP[0], RUNE-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[.9804], STEP[37.6], SUSHI-20200925[0], SXP-20200925[0], SXP-PERP[0], USD[0.11], USDT[4.76627857] | | |
| 00195009 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 00195010 | | ATLAS[910], BTC-PERP[0], DOGEBULL[0.00402861], ETH-PERP[0], FLM-PERP[0], MBS[.698075], OKB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00195011 | | ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], ALT-20200925[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-20200925[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], IBVOL[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], PAXG-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.07], VET-20200925[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00195012 | | 1INCH-PERP[0], ADABULL[.0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[.00961], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00195014 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000216] | | |
| 00195015 | | BEAR[762.96874903], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[3687.232], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00195016 | | BTC[0], ETH-PERP[0], USD[110.53], USDT[0] | | |
| 00195019 | | BTC-PERP[0], ETH[.00000001], KNC-PERP[0], THETABEAR[0], USD[0.04] | | |
| 00195020 | | ADABULL[.0], ALGOBEAR[1029279], ALGOBULL[0], ASDBULL[16.58902967], ATLAS[0], BCH[0], BNB[0], BNBBULL[0], BSVBULL[18.59128], BULL[0], COMPBULL[.49965], DEFIBULL[0], DOGEBULL[0], ETHBULL[0.00001797], ETHW[0.00001797], THETABULL[0.42797215], TOMOBULL[1156.11644264], TRX[.000031], UNI[0], UNISWAPBULL[0.00005414], USD[0.00], USDT[0], XTZBULL[2.9979], YFII[0] | | |
| 00195021 | | BCHBULL[.005411], DOGE[.5797], EOSBULL[.09], ETHBULL[.00006204], LTC[.007], LTCBULL[.000938], USD[0.60], XTZBULL[.0008] | | |
| 00195022 | | BNB-PERP[0], BTC[.00007702], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[-0.52], USDT[.0073852], XTZ-PERP[0] | | |
| 00195023 | | ATLAS[1049.943], ATOM[1], BTC-PERP[0], ETH[.00000001], FTT[2.37239647], UNI[2.2], USD[2.85], USDT[0] | | |
| 00195024 | | ADABEAR[.0085894], ATOMBEAR[.000961], BALBEAR[.004991], BSVBEAR[.09126], BSVBULL[.09168], BTC-MOVE-20200402[0], BTC-MOVE-20200430[0], COMPBEAR[.000986], COMPBULL[.00009816], CUSDTBULL[0.00000889], DOGEBEAR[.0009476], DOGEBULL[.00009778], KNCBEAR[0.00000585], LINKBEAR[.90776], MATICBEAR[.940716], SUSHIBEAR[.00003511], SUSHIBULL[0.84006516], SXPBEAR[.000923], SXPBULL[0.00000065], THETABEAR[0.00000869], THETABULL[.0000922], TOMOBEAR[9.9022], TOMOBULL[.006968], USD[0.00], USDT[0.07461834], VETBEAR[0.00000800], WARREN[0], XTZBEAR[.005991 | | |
| 00195025 | | ETHBULL[.00037864], USD[0.83495697] | | |
| 00195027 | | ADABULL[.0004775], ALGOBULL[12.415], ATOMBULL[.000114], BB[.0099], BULL[0.00000672], BULLSHIT[.0001112], DMG[.05043], DMGBULL[18934.4902665], EOSBULL[373419731.39772679], LEOBEAR[12090], LTCBULL[.001265], TRX[.000026], TRXBULL[.0073833], UBXT[.8436], USD[0.00], USDT[.006589], XRPBULL[164.85403424] | | |
| 00195029 | | ADA-20200626[0], BCH[.004], BCHA[.004], BNB[.003229], EOSBEAR[.002238], EOSBULL[.005505], ETH[.003], ETHW[.003], LINK[.04006], LTC[.005243], USD[0.06], USDT[.07688954] | | |
| 00195030 | | ATOMBEAR[0], BULL[0], COMPBULL[0], DEFIBEAR[0], DOGEBEAR[0], ETCBULL[0], ETHBULL[0], FTT[0.05117321], LINKBULL[0], SXPBULL[0], THETABEAR[70926], THETABULL[0.00000443], TLM[.509], TLM-PERP[0], USD[0.00], USDT[0], XRPBULL[0], XTZBULL[0] | | |
| 00195031 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AVAX[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], KNCBULL[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00195032 | | BTC-PERP[0], USD[-93.51], USDT[477.15791861], XRPBULL[.00002248] | | |
| 00195033 | | BEAR[.240364], BTC-PERP[0], BULL[.00003417], USD[0.00], USDT[0.00204152] | | |
| 00195034 | | BTC[0], BTC-PERP[0], ETHBULL[0.00000021], FTT[0.01838327], LINK-PERP[0], TRUMP[0], TRX[.000005], USD[0.08], USDT[0.06685933], XAUT-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00195035 | | BTC[0], BTC-PERP[0], ETHBULL[0.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 00195036 | Contingent | ATLAS[5309.248], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SRM[145.55818791], SRM_LOCKED[2.15884931], SRM-PERP[0], USD[4.74], USDT[0] | | |
| 00195037 | | SXPBEAR[0.00006555], SXPBULL[0.00000001], USD[0.00] | | |
| 00195038 | | ADA-PERP[0], ATOM-PERP[0], BEAR[1152.64059], BTC-PERP[0], DENT-PERP[0], EOSBULL[.00429], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], SUSHIBEAR[.9993], SUSHI-PERP[0], USD[0.04], USDT[0.00000001], ZRX-PERP[0] | | |
| 00195039 | | EOSBEAR[.005678], ETHBEAR[.57], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00195043 | | BEAR[74.4851], ETHBEAR[500.626284], USD[0.00] | | |
| 00195044 | | AAVE-2020092520], ADABEAR[51], ADABULL[2.25031154], ADA-PERP[0], ALGOBULL[52.96], ALGO-PERP[0], ALTBEAR[311594.4344], ALTBULL[.0005632], ATOM-PERP[0], AVAX-PERP[0], BEAR[14.3], BNB-PERP[0], BTC[.00008766], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[30.347986], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[.177683], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMOBULL[1274491], TOMO-PERP[0], TRX[.00095], TRX-PERP[0], USD[2.53], USDT[0.25297461], VET-PERP[0], XRPBULL[670092.78], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00195047 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMPBULL[0], COMP-PERP[0], DMG-PERP[0], DOGEBULL[5840], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KNCBEAR[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01788593], SRM_LOCKED[.07330608], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], USD[0.23], USDT[0.00006103], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00195048 | | BNBBULL[.00041731], EOSBULL[0396498], ETHBULL[.000478], USD[1.83], USDT[0] | | |
| 00195049 | | ADABEAR[.07427], BCH-PERP[0], BEAR[.017057], BTC-2020092520], BTC-PERP[0], BULL[0.0000981], EOS-PERP[0], LINKBEAR[4.597142], LINK-PERP[0], LTC-PERP[0], MATICBULL[.008719], SOL-PERP[0], USD[0.01], USDT[0.00000892], VET-PERP[0], XRPBEAR[.0009265] | | |
| 00195050 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DRGN-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00195051 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMPBEAR[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.26336396], LUNA2_LOCKED[0.61451691], LUNC[57348.0573972], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.69], USDT[0.0000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00195053 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00195056 | | ETHBEAR[.00400248], USD[2.71], USDT[.32393657] | | |
| 00195058 | | BEAR[.001711], BULL[.00000642], ETHBEAR[.09327], USD[0.18], USDT[0.39083458], USDT-PERP[0], XTZBEAR[.006383], XTZBULL[.00008763] | | |
| 00195059 | | BEAR[.07892], BULL[0.00003995], ETHBEAR[.06559], ETHBULL[.0007026], LINKBULL[.00009368], USD[0.20], USDT[0] | | |
| 00195060 | | ADA-PERP[0], ALGO-PERP[0], BCHBULL[.09342], BEAR[.0924], BULL[0.00000842], EOSBULL[.970804], EOS-PERP[0], ETHBEAR[.06432], ETHBULL[.0007478], LTCBULL[.004878], USD[0.00], USDT[0], XRPBEAR[9.162], XRPBULL[.09476], XTZBULL[.0388312] | | |
| 00195061 | | ADABEAR[604920103.13676], ALGOBEAR[1437632631.3657], ALGOBULL[685914607.3], ALTBEAR[2211.202], ATLAS[9.796], ATOMBEAR[98980812.59], ATOMBULL[17902.72362], BALBEAR[95.558], BCHBEAR[111.748], BCHBULL[81.562661], BEAR[15265.74662], BEARSHIT[41.14], BNBBEAR[389218408.33243], BSVBULL[52223926.2735], BULL[0], COMPBEAR[15308.883809], DOGEBEAR[2018125872.8932], DOGEBULL[99.998], EOSBULL[2725306.58], ETCBULL[3.235252], ETHBEAR[4936231.743], ETHBULL[.0000603], IMX[.091566], JOE[.995], LINKBEAR[1074852463.660964], LINKBULL[.0499], LOOKS[.9906], LTCBEAR[3.9754], LTCBULL[.57555.747386], MATICBEAR[7852920266.18], MATICBULL[999.83306], RUNE[.0991], SUSHIBEAR[352654871.63], SUSHIBULL[61332.32], SXPBEAR[38412216.27835014], SXPBULL[1213788.606929], THETABEAR[429532.39265], TOMOBEAR[1000220668.1008], TOMOBULL[8787698.68], TRXBEAR[1735006.2], TRXBULL[.2391], USD[0.03], USDT[0], XLMBULL[71.27602], XRPBEAR[4547.546], XRPBULL[1388201.798094], XTZBEAR[112.72344], XTZBULL[1085.93266] | | |
| 00195062 | | ADABEAR[.0065806], BEAR[.0404625], BULL[.0000331], ETHBULL[.00016726], MATICBEAR[.526], THETABEAR[0.00000446], TOMOBEAR[5431.96773], USD[0.00], USDT[0] | | |
| 00195063 | | USD[1.19], USDT[0.35595550] | | |
| 00195064 | | BNBBEAR[.000956], BNBBULL[.0009213], ETHBEAR[.65399], ETHBULL[.0008767], USD[25.00], USDT[0] | | |
| 00195065 | | ETHBEAR[.416266], ETHBULL[0], FTT[20.89606200], USD[1036.09], USDT[0] | | |
| 00195066 | | ASDBULL[.000016], BCHBULL[.09342], BEAR[.0924], BULL[0.00000842], EOSBULL[.970804], EOS-PERP[0], ETHBEAR[.06432], ETHBULL[.0007478], LTCBULL[.004878], USD[0.00], USDT[0], XRPBEAR[9.162], XRPBULL[.09476], XTZBULL[.0388312] | | |
| 00195067 | | DOGEBEAR[958.4], EOSBULL[.00647513], ETHBEAR[55422.21265], ETHBULL[.00000856], SHIB[299940], SUSHIBEAR[407.29], USD[1.64], USDT[.0079644], XRPBEAR[101838], XRPBULL[.00171], XTZBEAR[19736], XTZBULL[.7222503] | | |
| 00195068 | | BEAR[36.31767], BNBBEAR[48202.98533], BULL[.00000404], EOSBULL[179.88014806], ETCBULL[.0049965], ETH[.0008503], ETHBEAR[.959], ETHBULL[0.00005111], ETHW[.0008503], OIL-100-2020052520], TRX[.000003], USD[0.00], USDT[0], XRPBULL[39.53243969] | | |
| 00195072 | | KIN[8691.16855], LINKBEAR[22.34], TRX[.498631], USD[0.00], USDT[108.70442446] | | |
| 00195073 | | ALGOBULL[208.3], DMGBULL[.60075233.933], DOGEBEAR[1432], DOGEBEAR2021[.0006311], DOGEBULL[1.42576320], EOSBULL[.974], LUA[.06016], SXPBULL[10203.017092], TOMOBEAR[13995200], TOMOBULL[3099.40903], USD[0.04], USDT[0.00000001], XRPBULL[3.49058] | | |
| 00195074 | Contingent, Disputed | BEAR[.03858], BULL[0.00000362], EOSBULL[.000412], KNCBULL[0.00000533], MATICBULL[.009342], TOMOBULL[.059746], USD[0.00], USDT[0], VETBEAR[0], VETBULL[0.00009117], XRPBEAR[.0001204], XRPBULL[0.00073941], XRP-PERP[0], XTZBULL[.0000775] | | |
| 00195076 | | FTT[0.0484716], LINKBULL[.0079675], TRXBULL[.001337], USD[0.03], USDT[0], XRPBULL[1957.579426] | | |
| 00195077 | | LINKBEAR[.00299], LINKBULL[0.00004725], USD[0.01], USDT[0] | | |
| 00195078 | | DOT-PERP[0], DRGNBULL[0], KNCBULL[0], LINKBULL[0], MIDBULL[0], SXPBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00195079 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00064388], BTC-PERP[0], BVOL[.00008576], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.1313], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.327], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.21194383], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00015437], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00117161], SOL-PERP[0], SRM[.77004523], SRM_LOCKED[.02621277], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000023], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO[.07619], TRX-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.31], USDT[51.75293933], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.99910066], XRP-PERP[0], XTZ-PERP[0] | | |
| 00195080 | | BEAR[6498.7], BNBBEAR[19.986], ETHBEAR[4996.574648], ETHBULL[.0001179], LINKBEAR[1998.6], TRX[.3093], TRXBULL[.00888], USD[0.44], USDT[0.00438431] | | |
| 00195082 | | BEAR[.0057692], ETHBEAR[.09675565], ETHBULL[0.00016680], USD[0.01], USDT[0.00000152] | | |
| 00195083 | | ALGOBULL[48499951.9675], AMPL[0.04238474], ASDBULL[132.89856364], BALBULL[1004.52073311], BCH[.00072448], BSVBULL[144294.4466885], DOGEBEAR[4897.85], DOGEBULL[10.23], DOT-PERP[0], EOSBULL[100970.482478], ETH[.00000001], KIN[290000], LINKBEAR[4.36105], LTCBULL[.0032], MATICBEAR[16988695], MATICBULL[.00039915], SOL[.00608], SUSHIBULL[101006.529293], SXPBULL[148.1798.38716582], TRX[.000022], USD[0.05], USDT[0], XRPBULL[14406.8626865], XTZBULL[137.37471926] | | |
| 00195084 | | ADABULL[0.00125238], ALGOBEAR[37932.5286], ALGOBULL[778398.3], ASDBULL[178.75347595], ATLAS[1069.956], BALBULL[322.069235], BCH[.0128522], BCHBULL[3343.19028], BNBBULL[.5096], BSVBULL[8806.378], BULL[0], COMPBULL[.00752616], DOGE[97.9804], DOGEBULL[303.66484540], EOSBULL[21483.6818], ETHBEAR[2339621.6904], ETHBULL[19.51251418], GRTBULL[25.64190688], LINKBULL[31.42525539], LTCBULL[1737.867923], MANA[.9984], MATICBULL[227491.704758], REEF[3500], SHIB[167914500], SUSHIBULL[124261.4607], SXPBULL[131367.9214134], THETABULL[27353.00191434], TOMOBULL[851.64155], TRX[.00003], TRXBULL[.136164296], VETBULL[1307.13628706], XLMBULL[15.34065688], XRPBULL[1409688.19914536], XTZBULL[1428.6203913] | | |
| 00195086 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[7.447], BNB[.0017975], BTC-PERP[0], BULL[0.00000014], DENT-PERP[0], DOGE[1.18035000], DOGEBEAR[2245.11], DOGEBEAR2021[.2685664], DOGEBULL[0.02932487], DOGE-PERP[0], DOT[14.15659354], DOT-PERP[0], ENS-PERP[0], EOSBULL[.000016], EOS-PERP[0], ETHBEAR[87.07487676], ETHBULL[.00000187], ETH-PERP[0], EUR[0.61], FTM-PERP[0], FTT[14515.36102256], FTT-PERP[0], GAL[.13365], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINKBEAR[5481.45], LINKBULL[.00007364], LTC[0.02748286], LTCBEAR[.0934], LTC-PERP[0], LUNA2[0.00018663], LUNA2_LOCKED[0.00435547], LUNA-PERP[0], LUNC[40.64], LUNC-PERP[0], MASK[.24835], MASK-PERP[0], MATICBEAR2021[.00320731], MATICBULL[.00678525], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUN[.0003669], SUSHIBEAR[6663.08055192], SUSHIBULL[.069575], THETABEAR[7.5286568], THETABULL[.93502], TLM[.86565], TLM-PERP[0], TRXBEAR[.0169], TRX-PERP[0], USD[31.57], USDT[0.00276792], XRPBEAR[.08698], XRPBULL[.8768], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0195087 | | ALT-PERP[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 0195088 | | BNB[0.00529278] | | |
| 0195091 | | EOSBULL[.53579351], USD[0.00] | | |
| 0195092 | | BSVBULL[.01707], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BULL[0.00007717], EOSBEAR[.013344], EOSBULL[1.009127], ETHBEAR[.38211], ETHBULL[.00254517], FTT[.99371], LTCBULL[.030955], USD[1.811], USDT[0], XRPBULL[1.0385312] | | |
| 0195093 | | EOSBULL[.000624], LINKBULL[.00001181], USD[0.02], USDT[0] | | |
| 0195094 | | FTT[0.03948707], ICP-PERP[0], KNCBULL[0], RAY[.9918], USD[0.00], USDT[242.57930900] | | |
| 0195095 | Contingent | AKRO[9.9965], BSVBULL[22.18446], BTC[0.00000567], CRV[80.968], DOGEBEAR[5820.834], DOGEBULL[0.00000999], DOT[.65286], EOSBULL[4313.32110658], ETH[.0003458], ETHBEAR[.03], ETHBULL[0.00003446], ETHW[.0003458], LINK[.0989], LINKBULL[25.66478715], LTCBULL[.00923], LUNA[20.00039014], LUNA2_LOCKED[0.00091033], LUNC[84.954956], REEF[5.414], SXPBULL[1.3502528], TRX[.000003], TRXBULL[.008208], USD[0.01], USDT[0.59450852], XRPBULL[1.03886] | | |
| 0195096 | | ADABULL[0.00000001], AMPL[0], BULL[0.00000558], ETHBULL[0.00003101], ETH-PERP[0], FTT[0.15400289], OMG-PERP[0], SXPBULL[18.91817220], TRX[.000004], USD[0.05], USDT[0.00000001] | | |
| 0195098 | | ETHBEAR[10.50668383], ETHBULL[1.00064869], USD[5.48], USDT[0.00993718] | | |
| 0195100 | | ADABEAR[44583954], BTC[0], BTC-PERP[0], KNCBEAR[.07662], LINKBULL[0], TRX[.000003], USD[0.02], USDT[0], XLMBULL[0.00000477] | | |
| 0195101 | | ETHBULL[.00000164], USD[0.00], USDT[0] | | |
| 0195102 | | BTC-PERP[0], ETHBEAR[.09224], ETH-PERP[0], USD[-4.19], USDT[451.22307514] | | |
| 0195103 | | ETHBEAR[41.6837496], KNCBEAR[.00009711], SXPBEAR[.007668], SXPBULL[0.00126880], USD[0.13] | | |
| 0195104 | Contingent | BEAR[563.8], BULL[0.00003287], ETH[.00091477], ETHBEAR[978867.85], ETHBULL[.0], ETH-PERP[0], ETHW[0.00051897], FTT[111.878815], LUNA2[0], LUNA2_LOCKED[19.67909346], MATICBEAR2021[3100.302], MATICBULL[3581561.247], SUSHIBULL[38516.55], USD[60.07], USDT[0.00924011] | | |
| 0195105 | | ADABEAR[993476.30049411], ADABULL[.0006254], ATOMBULL[8.618], BCHBULL[0], BEAR[789.36000000], BNBBEAR[0], BSVBULL[.93000], DOGEBEAR2021[0.00033364], DOGEBULL[.0061678], EOSBULL[596.9], ETCBULL[27.0611784], ETHBEAR[0], ETHBULL[0.000045], FTT[0], LINKBEAR[29164.11361162], LINKBULL[.9154], MATICBEAR[285284475.48484842], MATICBEAR2021[0.05907204], MATICBULL[0.056116], THETABEAR[56939.34324286], TOMOBEAR[147589448.97768916], TONCOIN[277.71], TRX[.000017], USD[0.13], USDT[0.10504428], XLMBULL[.899585, XRPBULL[23.71090000] | | |
| 0195106 | Contingent | 1INCH[53.48824146], 1INCH-PERP[0], ADA-PERP[0], ALGO[.9686], ATOM-PERP[0], AVAX-PERP[0], AXS[0.15265330], BEAR[210827.17517797], BNB-PERP[0], BSVBULL[195710.2256], BTC-PERP[0], BULL[0.00045197], CHZ-PERP[0], COMP-PERP[0], CRO[30], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[233209131.5], ETHBULL[37.69298690], ETH-PERP[0], FIL-PERP[0], FTT[26.6], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTCBULL[16.643396], LTC-PERP[0.09999999], LUNA[20.00002066], LUNA2_LOCKED[0.00004821], LUNC[4.5], NEO-PERP[3.4], OMG-PERP[0], PUNDIX[5.09643], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI[.4960], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000736], TRX-PERP[0], USD[36.90], USDT[0.00000000001], XLM-PERP[0], XRPBULL[4891.36917186], XRP-PERP[0], XTZBULL[1.6203574], XTZ-PERP[0], ZEC[5.2284], ZEC-PERP[0] | | 1INCH[52.852257], AXS[.111679] |
| 0195108 | Contingent | ADABEAR[8340], ADABULL[0], ADA-PERP[0], ALGOBEAR[3512], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-093[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNBBEAR[836900], BNBBULL[0], BTC[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMPBEAR[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMGBULL[.00000896], DOGE-2021123110], DOGEBEAR2021[.0001113], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-20200628[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.00000002], LUNA2_LOCKED[0.00000044], LUNA2-PERP[0], LUNC[.004384], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[.06727118], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123110], OKBBULL[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[55340], SXP-20210924[0], SXPBEAR[61780], SXPBULL[0], SXP-PERP[0], THETABEAR[797100], THETABULL[0], TOMOBEAR[0], TOMOBEAR2021[.00003304], TONCOIN-PERP[0], TRU-PERP[0], TRX[254.91055538], TRXBEAR[843], UNI-2021123110], UNISWAPBULL[0], USD[37.99], USDT[1966.79481655], USTC-PERP[0], VETBULL[0], WAVES-PERP[0], XAUTBULL[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEBULL[0], ZIL-PERP[0] | | |
| 0195109 | | BNB[.009028], DOGE[5], DOGEBEAR2021[.0007318], DOGEBULL[1.56947193], ETH[.00049000], SUSHIBULL[.07807], TRX[.000000], USD[0.01], USDT[10.29382200] | | |
| 0195110 | Contingent | 1INCH-PERP[0], ADABEAR[294586.32], ALGOBULL[180000], ALPHA-PERP[0], ALTBULL[24], ATOMBULL[85556.58260526], ATOM-PERP[0], BADGER[.0091718], BALBULL[12.20022590], BCHBULL[40000], BNB-PERP[0], BTC-PERP[0], BULL[1.57390691], CAKE-PERP[0], COMPBULL[110009], DFL[10], DOT-PERP[0], EGLD-PERP[0], EMB[0], EOSBULL[201000.90329], ETCBULL[499.3], ETHBULL[1.6602168], ETH-PERP[0], FLOW-PERP[0], FTT[.9], GRTBULL[10208.29316008], GRT-PERP[0], HTBULL[37], ICP-PERP[0], KNC-PERP[0], LINKBEAR[394372.21], LINKBULL[18959.78697480], LINK-PERP[0], LTC[0], LTCBULL[1233.0067118], LTC-PERP[0], LUNA2[0.00042190], LUNA2_LOCKED[0.00084443], LUNC[91.87], MATICBULL[38], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[1200000], SRM-PERP[0], SUSHI-2021032[0], SUSHIBULL[266820.46030448], SUSHI-PERP[0], SXPBULL[549.10690084], SXP-PERP[0], THETABULL[0], TOMOBULL[40.270057], TONCOIN-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.04], USDT[0], WAVES-PERP[0], XRPBULL[417.19051456], XRP-PERP[0], XTZBULL[1360.54048557], XTZ-PERP[0], ZECBULL[300] | | |
| 0195112 | | ADABULL[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BULL[0], C98-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0.00009490], ETH-PERP[0], FTM-PERP[0], FTT[.0872925], FTT-PERP[0], ICP-PERP[0], MATICBULL[0.04383350], SOL-PERP[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 0195113 | | ALGOBEAR[433.6962], ALGOBULL[55700], BALBULL[103.3272126], BCHBULL[586.8918], ETHBEAR[2815294.59675], ETHBULL[0007992], LINKBULL[4.54379106], LTCBULL[181.51369], MATICBULL[988.032576], SUSHIBULL[116457.20484], SXPBULL[9452.3284856], THETABULL[8.5329118], TOMOBULL[392.9349], TRX[.000011], TRXBULL[722.404542], USD[0.20], USDT[0.00985481], VETBULL[26.384264], XLMBULL[1.1394701S], XRPBULL[15371.57799428], XTZBULL[1164.36712] | | |
| 0195114 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021032S[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-2021032S[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNBBULL[0], BTC[0.10935907], BTC-2021032S[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0425[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0530[0], BTC-MOVE-0615[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0823[0], BTC-MOVE-20200331[0], BTC-MOVE-20200403[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200503[0], BTC-MOVE-20200505[0], BTC-MOVE-20200510[0], BTC-MOVE-20200516[0], BTC-MOVE-20200617[0], BTC-MOVE-20200723[0], BTC-MOVE-20200730[0], BTC-MOVE-20200737[0], BTC-MOVE-20200729[0], BTC-MOVE-20210105[0], BTC-MOVE-20210110[0], BTC-MOVE-20210308[0], BTC-MOVE-20210329[0], BTC-MOVE-20210406[0], BTC-MOVE-20210555[0], BTC-MOVE-20210617[0], BTC-MOVE-20210723[0], BTC-MOVE-20210722[0], BTC-MOVE-20210908[0], BTC-MOVE-20210910[0], BTC-MOVE-20211002[0], BTC-MOVE-2021101[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210190[0], BTC-MOVE-20210915[0], BTC-MOVE-20211022[0], BTC-MOVE-20211028[0], BTC-MOVE-2021110Z[0], BTC-MOVE-2021101S[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-2021117[0], BTC-MOVE-20211122[0], BTC-MOVE-20211201Q3[0], BTC-MOVE-2022Q4[0], MATICBULL[988.032576], BTC-MOVE-0415[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-20200426[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01542876], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA[.0015], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00897925], SOL-20210625[0], SOL-PERP[0], SRM[.225423], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.105915], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[13545.63], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XRP-20210629[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0195115 | | ETHBULL[.0004], USD[25.00], USDT[0.00002368] | | |
| 0195116 | | BEAR[.00043586], BULL[0.00001443], ETHBEAR[.05003], USD[1.79], USDT[0.66299453] | | |
| 0195118 | | BALBULL[0.00001349], BEAR[.07992673], BULL[0.00000538], COMPBULL[0.00000545], EOSBULL[.004414], ETHBULL[.000002], FTT[.0979], USD[0.00], USDT[0], XTZBULL[0.00092941] | | |
| 0195119 | Contingent | 1INCH[3.02166433], ATOM[0.55667826], BEARBUB[612.87027928], BIT[19.9991], BULL[0.00755395], DOGE[0], DOT[4.93112311], FTM[33.939314], FTT[2.09973], HT[4.23255166], LUNA[20.35403775], LUNA2_LOCKED[0.82608810], LUNC[70392.46738305], NEAR[4.399748], TONCOIN[5.09892], USD[43.74], USDT[0.0498648] | | 1INCH[3.021571], ATOM[.516125], DOT[4.931128], FTM[31.137397], HT[4.231102], USDT[.004952] |
| 0195122 | | BEAR[.067304], BNBBEAR[.54979], BULL[.00000606], EOSBULL[.05176], ETHBEAR[.23744], ETHBULL[.0008979], LINKBEAR[.9922], MATICBEAR[.8531], SXPBULL[.00004091], THETABEAR[.00001444], USD[0.01], USDT[.12341664], XTZBULL[.0041731] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00195123 | | BNBBEAR[.00514569], ETHBULL[.00061782], USDT[.76412747] | | |
| 00195124 | | BNBBEAR[6558.688], ETHBULL[.01409578], FTT[0.00106610], LINKBULL[.026117], USD[0.02], USDT[0.09075381] | | |
| 00195125 | | ADA-PERP[0], BCHBULL[5.7520602], COMPBULL[0], EOS-PERP[0], HTBULL[.097967], SHIB[199962], SUSHIBULL[5061.457199], THETABULL[0], USD[0.15], USDT[0], XTZBULL[26.96295] | | |
| 00195127 | | USDT[0] | | |
| 00195128 | Contingent | ETHW[.000251], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009336], RAY[0], STEP[0], USD[0.00], USDT[0] | | |
| 00195129 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.02691953], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[0.01], USDT[0], YFII-PERP[0] | | |
| 00195130 | | BEAR[6.83216526] | | |
| 00195131 | | ALGOBULL[88.412], ALICE[.037282], AXS[.004771], BCHBULL[.0410813], BEAR[.8350915], BNB[.0071332], BNBBULL[0.00000389], BTC[0.00009347], BULL[0.00009347], BULL[0.00009347], DOGE[5], ENJ[.74497], EOSBULL[3385207.618676], ETCBULL[0.00000943], HTBULL[0.00006888], LTCBEAR[0.005], LTCBULL[0.00102241], MATICBULL[0.09927715], SUSHIBEAR[.0124985], SUSHIBULL[.031767], TRX[.000119], TRXBULL[0.800293], USD[0.00], USDT[0], XLMBULL[0.00003676], XRP[3.8741], XRPBEAR[.061004], XRPBULL[.061771155], ZECBULL[0.00003328] | | |
| 00195132 | | ADABULL[20], ADA-PERP[0], ALGOBULL[5460846.97326608], ATOMBULL[173157.77051829], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[1.28772185], COMPBULL[574.46884427], DEFIBULL[0], DOGEBULL[1.35003693], ETHBULL[6.35203211], ETH-PERP[0], FTT-PERP[0], FTTBULL[15292.86460147], LTCBULL[326.9391], MATIC[0], MATICBULL[10930.15568831], NFT [457138966144665219/The Hill by FTX #44617][1], SOL-PERP[0], SUSHIBULL[1030650.55344172], SXPBULL[5667.63065498], TOMOBULL[21773.49937564], TRXBULL[74.89366], USD[0.00], USDT[0.00000001], VETBULL[40450.13703256], XRPBULL[186443.51434077], XRP-PERP[0], XTZBULL[1494.1665447] | Yes | |
| 00195133 | | EOSBULL[29.34], LTC[.00127], USD[0.02] | | USD[0.02] |
| 00195135 | | EOSBEAR[.00056136], USD[0.00], USDT[0] | | |
| 00195136 | | TRX[.000003], USDT[0.00000006] | | |
| 00195137 | | BTC-PERP[0], ETHBEAR[64.46], ETH-PERP[0], USD[0.00] | | |
| 00195140 | | BTC-PERP[0], EOS-PERP[0], LINKBULL[0], LINK-PERP[0], OKBBULL[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00195141 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000014], TRX-PERP[0], USD[0.50], USDT[394.30382743], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZBULL[0] | | |
| 00195142 | | BTC[0], BTC-PERP[0], ETH[.00000079], ETHW[.00000079], USD[3.50], USDT[0.00048490] | | |
| 00195143 | | BCHBEAR[90.2402679], BCHBULL[.002338], BNBBEAR[6889], BSVBEAR[415.54364], BSVBULL[.0801], ETHBEAR[5850.74796604], LINKBEAR[.06707], USD[1.42], USDT[1.28909200], XRPBEAR[21.1] | | |
| 00195144 | Contingent | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[1.26103791], BTC-PERP[0], BULL[0], CAKE-PERP[899.4], COMP-PERP[0], COPE[2.13033], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[15.96371368], ETHBULL[0], ETH-PERP[3.29], ETHW[15.96579368], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[760.77936638], FTT-PERP[0], FXS[.028334], FXS-PERP[0], GALA-PERP[0], HOT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINKBEAR[196.1851219], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000237], LUNA2_LOCKED[0.00000555], LUNC[0.5/807946], LUNC-PERP[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SRM[.0002552], SRM_LOCKED[0.0306244], SUSHI-PERP[0], THETABULL[0], TRUMP[0], TRX-PERP[0], TSLA-0624[0], TWTR-0624[0], TWTR-0930[0], USDT[4226.63], USDT[0.46179496], VGX[.12503], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 00195145 | | AAPL-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], DOGEBEAR2021[.0000661], EOSBULL[.79777], ETHBEAR[.05], ETHBULL[.000003], ETH-PERP[0], FXS-PERP[0], GRTBULL[0.12335919], PFE-20210326[0], SQ-20210326[0], TONCOIN-PERP[0], TRX[.000001], TSLA-20210326[0], USD[-21.37], USDT[25.20934399] | | |
| 00195146 | Contingent | FIDA[.01836556], FIDA_LOCKED[.13237065], TRX[.000004], USDT[0.45306191] | | |
| 00195152 | | USD[0.15], USDT[0], WSB-20210326[0] | | |
| 00195153 | | AAVE-PERP[0], ADABULL[2000], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20200625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[35.00072800], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[10000.33340000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[200.93822800], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDJ-0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00195154 | | ETH[.00053], ETHBEAR[2094.66905246], ETHW[.00053], USD[10.14], USDT[1.1215213] | | |
| 00195155 | | BTC-PERP[0], EOSBULL[.00532669], LINK-PERP[0], USD[0.01] | | |
| 00195157 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], LUNA2[14.23233251], LUNA2_LOCKED[33.20877586], LUNC[2578537.991766], TRX[.000051], USD[2225.93], USDT[0.00744000] | | |
| 00195159 | | MAPS[.7382], MATIC-PERP[0], SXPBULL[.001613], TRX[.000001], USD[0.03] | | |
| 00195161 | | BULL[0], DMG-PERP[0], ETH[.00000001], LINKBULL[0], MTA-PERP[0], RUNE-PERP[0], SXPBULL[0], USD[0.01], USDT[0.02657846], USDT-PERP[0] | | |
| 00195162 | | ADABULL[20], DOGEBEAR2021[.00028925], DOGEBULL[0.00007175], EOSBEAR[928.1], ETHBEAR[52540], ETHBULL[0.00008334], LINKBEAR[1426398.43022], MATICBEAR2021[.0373326], MATICBULL[.0090299], OKBBULL[0], SUSHIBEAR[475.14], TRX[.000023], USD[0.01], USDT[0] | | |
| 00195163 | | NFT [467632865270862460/FTX EU - we are here! #88848][1], NFT [509793368005372225/FTX EU - we are here! #89288][1], NFT [514621264254163009/FTX EU - we are here! #88190][1] | | |
| 00195164 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMPBULL[0], CRV-PERP[0], DENT-PERP[0], DMGBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-20201225[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNCBULL[.0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHIBULL[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00195166 | | BEAR[1.05], LINKBEAR[86.86], USDT[0.06949588] | | |
| 00195167 | | BULL[.0000708], EOSBULL[2.11777993], ETHBULL[0.00006662], MAPS[51.9896], OXY[29.979], USD[0.65], XRPBEAR[.07], XRPBULL[0.05536182] | | |
| 00195168 | | ADABEAR[.00264375], BEAR[.0866225], BTC[0], BULL[0.00001156], EOSBEAR[61.015], EOSBULL[5904.36191], ETHBEAR[0.01966345], ETHBULL[0.00072331], LTCBULL[.043826], MATICBULL[0236415], SXPBEAR[2811.35], SXPBULL[.79994735], TOMOBULL[13.42522], TRX[.000006], TRXBULL[.91122435], USD[0.14], USDT[0.00000001], XRPBULL[.76508685], XTZBULL[.07561955] | | |
| 00195169 | | BTC-PERP[0], ETHBEAR[.00649454], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00195171 | | ADABULL[.0006], ALGOBULL[6.908], BEAR[.000], BNB[.009448], BNBBULL[.0007455], BTC-MOVE-20200507[0], DMGBULL[.17942], ETCBULL[.0005766], ETHBEAR[.09958], ETHBULL[.0005693], LINKBULL[.0002302], LTCBULL[.009055], MATICBULL[.008719], TOMOBEAR[.0615], TOMOBULL[.055596], TRXBULL[.02871], USD[0.83], XRPBULL[.005577], XTZBEAR[.002838], XTZBULL[.0004492] | | |
| 00195173 | | ADABULL[0], AMPL[0], FTT[0], KNCBULL[0], MATIC-PERP[0], SUSHIBEAR[39380], SUSHIBULL[0], SXPBULL[0], THETABEAR[3.8356e+06], USD[0.08], USDT[0] | | |
| 00195174 | | SUSHIBEAR[324736.6262], USD[0.03] | | |
| 00195175 | Contingent, Disputed | USD[25.08] | | |
| 00195176 | | ETHBULL[0.0000023], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0195177 | | EOSBEAR[.002095], EOSBULL[.00954156], USD[25.12], USDT[.00009829], XRPBULL[.00147862] | | |
| 0195178 | | BADGER[.008313], BSVBULL[.62594], COMPBEAR[.000128], DOGEBEAR[.0000272], ETHBEAR[93.25], LINKBEAR[88.5756], SUSHIBEAR[9.811791], SUSHIBULL[.03966], SXPBULL[.000054], TOMOBEAR[.00993], TRU[.1362], USD[0.58], USDT[0] | | |
| 0195179 | | ATOMBULL[.00083779], BCHBULL[.00023715], BEAR[.0677185], BSVBEAR[.222195], BSVBULL[.092387], COMP[0.00008681], CUSDT[1.974065], EOSBEAR[.0049947], EOSBULL[.9546474], ETH[0.00300000], ETHBEAR[.0929285], ETHBULL[.00008879], ETHW[0.00300000], LTCBULL[.0729318], SUSHIBULL[0.00129913], TRUMP[0], USD[6.78], USDT[0], XRPBEAR[.00074368], XRPBULL[.0083093], XTZBEAR[.0098622], XTZBULL[.0069867] | | |
| 0195180 | | ETHBEAR[0], ETHBULL[0], SXPBULL[0.62477197], USD[0.02], USDT[0.00003381] | | |
| 0195181 | Contingent, Disputed | BTC-20200626[0], BTC-PERP[0], ETH-20200626[0], ETH-PERP[0], LINK-20200626[0], MATIC-20200626[0], USD[0.00], USDT[0.48852751] | | |
| 0195182 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ICP-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.00], USDT[0.00000001] | | |
| 0195184 | | BCHBULL[24.408826], DOGEBULL[0.00000001], ETH[.0007], ETHBEAR[683.22128], ETHBULL[0.00577715], ETHW[.0007], USD[0.16], USDT[0.02259341], XRPBULL[217.885849] | | |
| 0195187 | Contingent | FTT[46.59068], LUNA2[9.43563379], LUNA2_LOCKED[22.01647885], LUNC[2054629.1236229], TRX[.000001], USD[0.42], USDT[1.57301084] | | |
| 0195188 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20211231[0], ALTBEAR[995], ALT-PERP[0], ATOM-20211231[0], ATOMBEAR[185962800], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSVBEAR[928], BSV-PERP[0], BTC-0325[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.00849999], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGEBULL[.0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], ETCBEAR[998000], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME[.00000003], GME-20210326[0], GME-20210625[0], GMEPRE[0], GRT-20210625[0], GRTBEAR[99.78], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HNT-20210326[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINKBEAR[1929580000], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00693018], LUNA2_LOCKED[0.01617044], LUNC-PERP[0], MANA-PERP[0], MATIC-20201225[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], NIO-20210924[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[5.73999999], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-20210625[0], SUSHIBEAR[19996000], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETABEAR[788800], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-20210625[0], TRX-20210625[0], TRX-PERP[0], TRYB[0], UNI-20201225[0], UNI-PERP[0], USD[359.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210625[0], YFI-20211231[0], YFII-20210924[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0195189 | | 1INCH[85.984150], ABADULL[.03253119], ALGOBULL[7522107.37281], ATOMBULL[163.3107369], BCHBULL[54.482628], BNBBULL[1.9996314], DOGEBULL[1.68691173], EOSBULL[96095.795144], EOS-PERP[0], ETCBULL[52.44486670], ETHBULL[.00006106], FTT[5.199012], KNCBULL[239.44194077], LTCBULL[1215.59433595], SUSHIBULL[89.68645113], SXPBULL[7340.29290357], SXP-PERP[0], TOMOBULL[51792.265017], TRX[.8061184], TRXBULL[307.33638284], USD[0.11], USDT[0.12833995], XRP[.027315], XRPBULL[33317.01644872], XTZBULL[27.1414989] | | |
| 0195191 | | AMPL[0], ETHBEAR[.059122], FTT[0.57998216], USD[3.84], USDT[0] | | |
| 0195194 | | BEAR[.0225748], BULL[0.00000636], LINKBULL[0.00006355], USD[0.01], USDT[0] | | |
| 0195195 | | BEAR[19309.4739], ETHBEAR[93467068.2], ETHBULL[0], USD[0.17], USDT[0] | | |
| 0195196 | | BNB[.002], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-PERP[0], USD[0.06], USDT[0.00000241] | | |
| 0195197 | | DOGEBULL[0], DOGE-PERP[0], LINKBULL[0], USD[0.02], USDT[0], XLM-PERP[0] | | |
| 0195198 | | ADABULL[0.07215710], ALGO[.9798], ALTBULL[.03488606], ATLAS[819.764], ATOMBULL[3430000], BNBBULL[.06234525], BTC-PERP[0.00907760], CHR[271.9656], DOGEBULL[0.0080471], EOSBULL[50001179.21847], ETCBULL[2744.338], ETHBULL[11.88231079], ETH-PERP[0], FTT[24.79436], KNCBULL[11167766], LINA[1978.971], LTCBULL[146.078149], MATICBULL[1.530153], MTL[15.9968], SAND[.979], SHIB[1199760], SUSHIBULL[5337791.14], THETABULL[0.29491711], TRX[.000079], UNI-PERP[0], UNISWAPBULL[0.008656], USD[0.31], XAUTBULL[0.00000806], XLMBULL[1.30789241], XRPBULL[35.69306], XTZBULL[.02008495], XTZ-PERP[0], ZECBULL[647.24241098] | | |
| 0195199 | | ADABULL[.0], AMPL[0], BALBULL[.0], BNBBULL[.0], COMPBULL[0], DOGEBULL[0], LINKBULL[0], KNCBULL[0], LINKBULL[0], MKRBULL[0], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[1.34], USDT[0], VETBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 0195200 | | ADABEAR[9993], ALGOBULL[72365383.6758], ALGO-PERP[0], BCHBULL[1014.779157], BEAR[20.88], BSVBEAR[78514], BSVBULL[1145.1978], DMG[.08894], DMGBULL[3.268333], EOSBULL[25816.73474], ETHBEAR[51.20039], SXPBEAR[.0049965], TOMOBEAR[98930700], TOMOBULL[133624.388232], TRX[.000002], USD[0.22], USDT[0.00469800], XTZBEAR[.001962] | | |
| 0195201 | | EOSBULL[10.852398], USDT[.32515] | | |
| 0195202 | | ETHBULL[.0002921] | | |
| 0195203 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.46363], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[3.8092761], BTTPRE-PERP[0], C98-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GODS[.093711], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[.07197036], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[3.70], USDT[0], WAVES-PERP[0], XRP[.01491638], XRP-PERP[0], ZEC-PERP[0] | | |
| 0195204 | | ETHBEAR[.00553302], USDT[0] | | |
| 0195208 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-20210326[0], ADABEAR[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0.00000263], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBEAR[0], BCH-PERP[0], BEAR[95.02703430], BEARSHIT[0], BIT[20.86458400], BIT-PERP[0], BNB[0.04035838], BNB-0325[0], BNB-PERP[0], BTC[0.18125309], BTC-0325[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200522[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], BULL[0.00000651], BULLSHIT[0], BVOL[0.00000001], C98-PERP[0], CBSE[0], CEL[0.04215414], CEL-20210924[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COIN[0.00000001], COMP-20200925[0], COMP-PERP[0], COPE[.001105], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGEBEAR20210[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003834], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBEAR[500377.36449175], ETHBULL[0], ETH-PERP[0], ETHW[0.00003833], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0.31607670], FTT-PERP[0], GLXY[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[0.00000001], LINKBEAR[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MANA-PERP[0], MATIC[0.0263], MATICBULL[0], MATIC-PERP[0], MTA[0.00000001], MTA-PERP[0], NEAR[4.9009398], NFT (356030512808024731/Austin Ticket Stub #1301)[1], NFT (364008205904602590/FTX EU - we are here! #181800)[1], NFT (375279547606453101/The Hill by FTX #3951)[1], NFT (393306055836440336/Monza Ticket Stub #1959)[1], NFT (415399071288143634/FTX EU - we are here! #181573)[1], NFT (423290471120521877/FTX EU - we are here! #181693)[1], NFT (527171746736028732/FTX Crypto Cup 2022 Key #741)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0], PERP[.0002425], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[.9227545], SRM_LOCKED[319.8268101], SRM-PERP[0], SRN-PERP[0], STG[.00355], SUSHI[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00806], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[3.90], USDT[0.00992332], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], YFII[0.00000001], YFII-20210924[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 0195209 | | BEAR[74.54778], BULL[0.00000447], USD[0.05], XRPBEAR[.0004687], XRPBULL[.00301161] | | |
| 0195210 | | ALGOBULL[1810], USD[25.00], XRPBULL[.004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00195211 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADABULL[.4999], ADA-PERP[7], ALGO-20210625[0], ALGOBULL[.76], ALGO-PERP[0], ALPHA-PERP[0], ANC[39.76210562], ATOM-20210625[0], ATOMBULL[.00277], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBEAR[.000005], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP[.6], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[200], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[.0000013], LINK-PERP[0], LOOKS[1.9998], LTC[.00001328], LTC-PERP[0], LUNC[64286], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], STORJ-PERP[0], SUSHIBULL[3.20699960], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETABEAR[0.00000070], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], USD[-6.59], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBULL[.000006], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00195213 | | BNB[.00623291], USD[0.00] | | |
| 00195215 | | BEAR[.09056], BULL[0.00004656], ETH[.0009836], ETHBEAR[.07824], ETHW[.0009836], KNC[.08494], LINKBEAR[.003872], LINKBULL[.0004068], THETABEAR[.00000508], USD[4.13], XRPBULL[.006086], XTZBULL[.00008962] | | |
| 00195216 | | BTC-PERP[0], ROOK[0.00008519], SGD[0.01], UBXT[0.35703522], USD[0.00], USDT[0] | | |
| 00195217 | | BTC[.0003], BTC-PERP[0], USD[-1.96], XTZ-PERP[0] | | |
| 00195218 | | ADABULL[.0789846], ALTBULL[.12728], BNB[0], BNBBULL[.00676], BTC[0.00000072], BTC-PERP[0], DOGEBULL[0.50757020], ETHBULL[0.00930559], ETH-PERP[0], LINK-PERP[0], MATICBULL[71.8074303], SUSHIBULL[2550390.5693], SXPBULL[10003.7014345], THETABULL[95.27706180], TRX[.001591], USD[0.16], USDT[0.00000007], XRPBULL[3769.4687187] | | |
| 00195220 | | ETHBEAR[.4645], ETHBULL[.00000159], USD[0.01] | | |
| 00195222 | | BCHBEAR[1083.7832], EOSBULL[1310.78031111], KNCBEAR[6.64387086], LINKBEAR[6778395.30844], USDT[0.00654007] | | |
| 00195223 | | FTT[0.09435972], USD[0.00], USDT[17.82911088] | | |
| 00195224 | | ADABULL[0], BEAR[44531000], BULL[0], DOGEBULL[0], ETHBULL[0], USD[0.24] | | |
| 00195227 | | BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200606[0], BTC-MOVE-20200610[0], BTC-MOVE-20200613[0], BTC-MOVE-20200617[0], BTC-MOVE-20200622[0], BTC-MOVE-20200701[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-WK-20200501[0], DOGE-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00195228 | | BNBBEAR[1199772], DOGEBEAR[2899.449], LINKBEAR[272045.58], THETABEAR[259.948], TOMOBEAR[59960100], USD[0.03], USDT[0] | | |
| 00195229 | | BEAR[64.49], BOBA[.0637], BTC[.00008781], EOSBULL[29060468.40112], ETHBEAR[.11868868], ETHBULL[100.109974], MATICBEAR[2021[.09518], TRX[.000003], USD[0.20], USDT[0.00860444], XRPBULL[10019876.6692] | | |
| 00195230 | | BNB-PERP[0], BTC[0.06606185], BTC-PERP[0], ETH[0], ETHBEAR[.06628705], FTT[0.07903121], OKB[0], OP-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000028], USD[0.01], USDT[0.09908324] | | |
| 00195231 | | BEAR[387.74565], DOGEBULL[0], EOSBULL[583900], ETCBULL[0], ETHBEAR[1209770.1], GRTBULL[0.05476100], LINKBULL[0], TRX[.000022], USD[0.03], USDT[0.84795948], VETBULL[0], XLMBULL[0] | | |
| 00195232 | | ETHBEAR[20.82799814] | | |
| 00195233 | | BEAR[.03216], BNBBEAR[.008254], ETHBEAR[.96312], ETHBULL[.0006087], LTCBEAR[.00008416], USD[0.03], USDT[0] | | |
| 00195234 | Contingent | ADABULL[0], BNBBULL[0], BRZ[0], BTC[0], BULL[0], CHZ[1037.722], DOGEBEAR[705953.78], DOGEBULL[0.05350020], ETHBULL[0], MATICBULL[798488.51144], SRM[19.73595461], SRM_LOCKED[.21256781], SUSHIBULL[.01159], USD[0.02], USDT[0], VETBEAR[0], VETBULL[0], XRP[0] | | |
| 00195235 | | USD[0.00], USDT[0] | | |
| 00195236 | | BCHBULL[.00329], BNBBEAR[2964737200], BSVBULL[.08151], BULL[.00000633], BVOL[.00001878], ETHBEAR[2623163.3428], GBP[0.95], LINKBEAR[2.9516], MATICBEAR[.66124], MATICBEAR2021[240.91632], TOMOBEAR[91.32], TRX[.000001], USD[0.03], USDT[0.23452282], VETBEAR[0.00004706], XRPBEAR[.036913], XRPBULL[.009] | | |
| 00195237 | | ALTBEAR[319936], BEARSHIT[1299740], ETH[.00043187], ETHBEAR[166049486.83237849], ETHW[.00043187], TRX[.00000021], USD[0.03], USDT[.0047688] | | |
| 00195238 | | ADABEAR[.007669], ADABULL[0.0008843], BEAR[.07081], BTC-PERP[0], BULL[0.00008106], DYDX-PERP[0], EOSBEAR[.00087], EOSBULL[.004951], ETHBEAR[.087666], ETHBULL[.00004946], ICP-PERP[0], LINK-PERP[0], NEAR-PERP[0], NEAR-PERP[0], USD[-22.13], USDT[34.44000000], XTZ-PERP[0] | | |
| 00195239 | | EOSBULL[36.67773] | | |
| 00195241 | | CRV-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 00195242 | | BNB-PERP[0], BTC-PERP[0], COMPBULL[.004536], ETH-PERP[0], FTT-PERP[0], TOMO-PERP[0], USD[0.00], USDT[.01888] | | |
| 00195243 | Contingent | AMPL[0], BCHA[1.12275383], BNB[.1], BNBBULL[11.132254], BULL[17.26115590], DOGEBULL[8.27762320], ETH[.00000001], ETHBULL[131.98208120], FTT[0.00000010], ICP-PERP[0], LUNA2[2.44594126], LUNA2_LOCKED[5.70719628], LUNC[45245.49], MATICBULL[37320.8998], SHIB[84596660], SXP[2653.0929], SXPBULL[195999960], THETABULL[34027.756], TRX[.6296], USD[0.31], USDT[0.00000013], USTC[.9996], WRXI[7751.5392], XRP[1596.8264], XRPBULL[27623075.52] | | |
| 00195245 | | BEAR[4838], USD[0.00], USDT[0] | | |
| 00195246 | | BEAR[.01391], BNB[0], BNBBULL[.0003659], BTC[0], BULL[0], ETH[0], ETHBEAR[.1272], LINKBEAR[8.418], USD[0.60], USDT[1.36742334] | | |
| 00195248 | Contingent | ALGO-PERP[0], COMP-PERP[0], DOT-PERP[0], FTT[0], SOL-PERP[0], SRM[5.06886452], SRM_LOCKED[21.37659418], SUSHI-PERP[0], SXP-PERP[0], USD[0.03], USDT[0], XTZ-PERP[0] | | |
| 00195250 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AKRO[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BERNIE[0], BTC[0.00000006], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], COPE[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[1.01000001], DOGE-PERP[0], DOT-PERP[0], EOSBULL[.50], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-09300[0], ETH-20211231[0], ETHBULL[0.51346380], ETH-PERP[0], ETHW[0], FIDA[0], FTM-PERP[0], FTT[170.62439972], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINKBULL[9.99343462], LINK-PERP[0], LTCBULL[99.95110001], LTC-PERP[0], LUNA2[2.58542632], LUNA2_LOCKED[52.69932807], LUNC-PERP[0], MATIC[0.00000001], NEAR-PERP[0], NFT [36216302166534432S/Magic Summer Box](1], OP-PERP[0], PAXG[0], PAXG-PERP[0], PERP[0], POLIS[0], SAND-PERP[0], SHIB[0000001], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[2284.19272863], THETA-PERP[0], USD[750.69], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[1.01138904], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00195251 | | ALGOBULL[0], BTC[.00003287], BTC-PERP[0], BULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0.07616583], FTT[0], USD[321.41], USDT[0] | | |
| 00195253 | | ADABULL[0.00009747], ALGOBULL[8.977], BEAR[.00848883], BNBBEAR[.002], DOGEBEAR[.00004828], DOGEBULL[.00000137], ETCBEAR[.008068], ETCBULL[.0001008], ETHBULL[.00009039], HTBULL[9972218], LINKBULL[0.00000128], MATICBEAR[.8668], MATICBULL[1.306401], SXPBEAR[.0040238], SXPBULL[0.00069617], THETABEAR[0.00000765], THETABULL[1.00003987], TRX[.000072], USD[0.00] | | |
| 00195255 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ARB-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BEAR[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20200430[0], BTC-MOVE-20200416[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-20200413[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00882], TRX-PERP[0], USD[-13.83], USDT[34.53849346], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00195256 | | BEAR[310007.118976], BULL[.00000715], TRX[.000001], USDT[0.01221396] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0195257 | | ATLAS[4.47812128], BTC[0], COMP[0], COMPBEAR[0], LINKBULL[0], USD[1.06], USDT[0] | | |
| 0195258 | | USDT[0.00214454] | | |
| 0195261 | | BEAR[.0408875], USD[0.24], USDT[0.00647137], XRPBEAR[.00059656], XRPBULL[8.1336565] | | |
| 0195263 | | APT[1], ATOM[0], BTC[0], CEL[0.05342000], DYDX[.00000001], ETH[0], ETHW[0], FTT[.00000001], NEAR[0], RUNE[0], SNX[0], USD[0.10], USDT[0] | | |
| 0195264 | Contingent | AAVE-PERP[0], ADA-PERP[2117], ALGO-PERP[648], AXS-PERP[.9], BAND-PERP[0], BNB[.35000000], BNB-PERP[0], BTC[0.00054456], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT[146.04034], FTT-PERP[0], GALA-PERP[0], GMT[.1664], GMT-PERP[0], GRT-PERP[0], GST[26790.85853151], GST-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINK[.01384063], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00143551], LUNA2_LOCKED[0.00334954], LUNC[.00702], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE[.0642], SAND-PERP[0], SOL[.006158], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM[.2684], TLM-PERP[0], TOMO[.02818], TOMO-PERP[0], TRX[788.710027], TRX-PERP[0], USD[-810.27], USDT[3.37522978], USTC[.2032], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0195265 | | AKRO[.2], BEAR[.01032], ETHBEAR[.58086], ETHBULL[.0000036], HT[.09272], SXPBEAR[.04281], USD[0.09], USDT[0.00818206] | | |
| 0195266 | | 1INCH-PERP[0], ADABULL[1.5], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCHA[.000408], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20200626[0], ETHBEAR[.09846], ETHBULL[.9068], ETH-PERP[0], FIL-PERP[0], FTT[0.03872115], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[.938], SXP-PERP[0], TLM-PERP[0], TRX[.000056], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 0195267 | | ETHBULL[.0006754], USD[0.06], USDT[0] | | |
| 0195268 | | BCHBULL[.09296765], BSVBEAR[.0875595], BSVBULL[.137544], EOSBEAR[.0064261], EOSBULL[.09748938], ETHBEAR[.324459], LINKBEAR[837.20310945], LTCBULL[.0097308], USD[0.01], USDT[0.0433262T] | | |
| 0195269 | | BCH-PERP[0], BEAR[122005.08], BTC-PERP[0], BULL[0.00000427], ETHBEAR[1007470.28166], ETHBULL[0], LINK-PERP[0], USD[0.12], USDT[0.00000001] | | |
| 0195270 | | ASDBULL[.00003774], ATLAS-PERP[0], BCHBULL[302.8836], BNBBEAR[1005273.588], BSVBULL[6.346], BULL[0], COMPBULL[.00002102], ETHBEAR[406], ETHBEAR[3454], LINKBULL[24.03930028], MATICBULL[5.840218], SUSHIBULL[.0227], SXPBULL[1.8002998], USD[0.00], USDT[0.00974700], XRPBULL[2001.07844] | | |
| 0195271 | | BEAR[52.96752], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BUL[0.00000075], DOGEBEAR[66953.1], DOGEBEAR2021[.0009419], DOGEBULL[0.00000088], ETHBEAR[616.9589], ONT-PERP[0], REN[.9384], TOMOBEAR[.60922], TOMOBULL[.003383], TOMO-PERP[0], USD[0.34], USDT[0.00000001], XRPBEAR[6628.3], XRPBULL[.063256], XRP-PERP[0] | | |
| 0195272 | | BCH[.009993], EOSBULL[.00541949], USD[0.00], USDT[0.16533814] | | |
| 0195273 | | ETHBULL[.0004551], USD[8.91], XRPBULL[.000098] | | |
| 0195274 | | BTC[.00007933], DOGEBEAR[589 16123712], DOGEBEAR[.00018735], DOGEBULL[0.00018735], EOSBEAR[.0043271], EOSBULL[.0549598], ETCBULL[0.00211268], ETHBEAR[.02196166], ETHBULL[.00009993], LINKBEAR[.00248], LINKBULL[0.00009534], MATICBEAR[.0528], MATICBEAR2021[0.00404614], MATICBULL[.00099], SUSHIBEAR[866.82085081], SUSHIBULL[.0098635], SXPBEAR[.030141], SXPBULL[0.00098812], THETABEAR[0.09343820], THETABULL[0.00000317], TOMOBEAR[60.80507], TOMOBULL[.99434177], USD[0.80], USDT[0.00560877], VETBULL[.0000867], XRPBEAR[.089493], XRPBULL[.010304], XTZBULL[3646.337267] | | |
| 0195275 | | FTT[.0348], UNI[-0.08741225], UNI-PERP[0], USD[395.91], USDT[-278.02067201] | | |
| 0195277 | | MOB[10152.20110405], USD[0.54], USDT[0.18628283] | | |
| 0195278 | | BTC[0.00000783], USD[1.51], USDT[0] | | |
| 0195280 | | BNBBULL[0], USD[0.00], USDT[0] | | |
| 0195281 | | BULL[0], FTT[0.09661842], LINKBEAR[1062352.06694560], LINKBULL[0], USD[0.00], USDT[0] | | |
| 0195283 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BICO[27], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GME[.00000003], GMEPRE[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.47379638], LUNA2_LOCKED[1.10552489], LUNC[91267.16], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-12.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 0195284 | | AVAX-PERP[0], ETHBULL[0.00000353], ETH-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 0195285 | | BULL[.0092], USD[0.02] | | |
| 0195287 | | ATLAS-PERP[0], BULL[0], DEFI-PERP[0], DOGEBULL[0], ETH[.00000001], LINK[4.29968], MID-PERP[0], OKBBULL[0], SHIT-PERP[0], USD[0.42], USDT[0.07949631] | | |
| 0195288 | Contingent | SRM[2.93675709], SRM_LOCKED[46.99404014], USD[0.16], USDT[0] | | |
| 0195290 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], DMGBULL[.80232], ETCBULL[0], ETHBULL[0], FTT[52.76780799], KNCBULL[0], SXPBULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 0195291 | | BULL[0.00000008], EOSBEAR[.06374], ETHBULL[0.00000942], LINKBULL[.00000585], LTCBULL[.002062], USD[0.00], USDT[0.00031353], XRPBEAR[.09715], XRPBULL[.0306522] | | |
| 0195292 | | ALGOBEAR[124000000], ALGOBULL[10673037.713], BTC-PERP[0], EOSBULL[15836.79189], ETHBEAR[44400000], FTT[0.23354538], LINKBULL[.09248], TOMOBEAR[966400], TRX[.000001], USD[0.04], USDT[0.01848000] | | |
| 0195293 | | ALGOBULL[0], ATOMBULL[0], BNBBEAR[0], BULL[0], DOGEBEAR[0], DOGEBULL[0], FTT[0.00007195], ICP-PERP[0], MATICBULL[0], RAY[0], SUSHIBULL[0], TOMOBULL[0], USD[0.04], USDT[0] | | |
| 0195294 | | ETHBULL[0.40010672], USD[0.24], USDT[0.11002047] | | |
| 0195295 | | ETHBULL[.00000176], FTT[.0175237], USD[5.00], USDT[0] | | |
| 0195297 | | USDT[8.35] | | |
| 0195298 | | BEAR[14.2805703], ETHBEAR[55828.87], LINKBEAR[153969.2], TOMOBEAR[1499686.05], USD[0.02], USDT[0] | | |
| 0195299 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[.8874], ATLAS-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[.20388], CHZ-PERP[0], COMPBEAR[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHW[.0007746], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.04962966], GAL[.091], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS[.8922], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092], LUNC-PERP[0], MATIC-PERP[0], MKR[.9768], NEO-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[7151.1354], THETA-PERP[0], UNI-PERP[0], USD[12.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0195300 | | BEAR[.088682], BULL[0], DOGEBEAR[311563.72202], EOSBULL[.06906], ETHBEAR[.9547443], LINKBEAR[.3982], LINKBULL[0.00017817], LINK-PERP[0], LTCBULL[.009226], SUSHIBULL[.9376], SXPBEAR[.09593], SXPBULL[.009982], THETABULL[.0], TRUMP[0], USD[4.57], USDT[3.45181654], XRPBULL[.006] | USD[4.48], USDT[3.365374] | |
| 0195301 | | BALBEAR[0], BNBBEAR[5096.48], BULL[0], DOGEBEAR[6530526.68000000], DOGEBULL[0.00029979], ETH[.00000001], ETHBULL[0], FTT[.00277933], TRX[.000003], USD[1.47], USDT[0.00000001], XRPBEAR[3288.6245] | | |
| 0195302 | | BEAR[.0003084], BTC[0.00019900], BULL[.00005274], ETH[.00016595], ETHBULL[.00060044], ETHW[0.00016594], TRX[74.943475], USD[0.02], USDT[0] | | |
| 0195304 | Contingent, Disputed | ADABEAR[.05364], BSVBEAR[.01532], BTC-20210924[0], BULL[0.00000388], CRV-PERP[0], DOGE[.807], DOT-PERP[0], ETH[.00198], ETH[0.00190240], ETH-20211231[0], ETHBEAR[.911132], ETHBULL[0.00000875], ETH-PERP[0], ETHW[.009719], FTT[1.79964], MATICBEAR[.1924], MATICBULL[.005584], MATIC-PERP[0], PAXGBULL[.00000920], SUSHIBEAR[.0001174], SUSHIBULL[0.00646010], SXP[.04204], SXPBEAR[.0595132], SXPBULL[.00009708], TRX[.000007], USD[0.28], USDT[0.52462196], XRPBULL[.04627], XRP-PERP[0], YFI-PERP[0] | | |
| 0195306 | | BEAR[.00822], BTC[.0000569], BULL[.00000598], ETHBEAR[32.63598], ETHBULL[.0006], ETH-PERP[0], SOL-PERP[0], USD[0.299], USDT[1.90816000] | | |
| 0195308 | | AMPL[0.53541869], BCH[.0002], BCHA[.0002], BEAR[.05896588], BULL[0.00003928], ETHBEAR[0.05096268], LTC[.0052], USD[0.45], USDT[0.00005287] | | |
| 0195309 | | ALTBULL[.00005552], BTC-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[0.00000561], COMPBULL[0], DEFIBULL[0.00000058], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], EXCHBULL[0.00000069], EXCH-PERP[0], FTT[0.02812325], HOLY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MIDBULL[0.00000641], RAY-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[4.77344787] | | |
| 0195310 | Contingent, Disputed | BEAR[73.6787], BNBBEAR[13191.613], DOGEBEAR[58960.765], ETHBEAR[6105.25847073], USD[0.00], USDT[0], XRPBEAR[8.76975], XRPBULL[67.9706065] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00195311 | | ATLAS[0], ATLAS-PERP[0], BEAR[.015], DMGBULL[.00731855], EOSBULL[.2507], ETCBULL[.0001791], ETHBEAR[.05544], LINKBEAR[.6266], LTCBULL[.006669], MATICBULL[.000982], NEO-PERP[0], NFT (437560421151172693/FTX EU - we are here! #94996)[1], NFT (532397364387992320/FTX EU - we are here! #94365)[1], SXPBULL[.40597.64000000], TOMOBULL[.05836], TRX[.000003], USD[0.00], USDT[0.00001059], XTZBULL[.00000199] | | |
| 00195313 | | ADABULL[.0000398], AVAX[0.00000001], BEAR[.07048], BNB-PERP[0], BTC[.00000097], BTC-PERP[0], BULL[0.00000463], CRV-PERP[0], ETC[.00007788], ETHBULL[.0009166], ETH-PERP[0], ETHW[.00007788], LINKBULL[.0034394], LINK-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.86948314], VETBULL[.00528], VET-PERP[0], XRPBULL[.0015], XRP-PERP[0] | | |
| 00195314 | | ADABULL[0], BTC[0.00000001], BULL[0], DMGBEAR[0], DOGEBULL[0], FTT[0.00000001], KNC-PERP[0], SUSHIBEAR[843980], TRX[417.9164], USD[0.06], USDT[0.00000001], USDT-20210924[0] | | |
| 00195316 | Contingent, Disputed | ADABULL[0], ALGOBULL[0], ATOMBEAR[0], ATOMBULL[0], BNBBULL[0], BSVBULL[0], DOGEBEAR[0], ETHBULL[0], LINKBULL[0], LTCBULL[0], TRX[.000001], TRXBULL[0], USD[0.00], USDT[0.00807057], VETBEAR[0], VETBULL[0], XRPBULL[0], ZECBULL[0] | | |
| 00195318 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETHBULL[.00000789], LINK-PERP[0], LUA[.00983], SXP-PERP[0], TRX[.211102], TRX-PERP[0], USD[.03], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00195319 | | ADABEAR[9998], ALGOBULL[2108.523], BNBBEAR[51688.81], BSVBULL[9.993], DOGEBEAR2021[.0009734], DOGEBULL[0.00024482], EOSBULL[1442.6253669], ETHBEAR[13996.20900519], ETHBULL[0.00942189], LINKBEAR[29994], LINKBULL[1.9996], LTCBULL[9.08841263], MATICBEAR[599580], SUSHIBULL[44.4878], THETABULL[0.32688728], TOMOBEAR[11991600], TOMOBULL[.9903], TRX[63.700000300], TRXBULL[116.600383], USD[0.00], USDT[0.00000063], VETBULL[2.1887692], XRPBEAR[799.44], XRPBULL[5432.3124266] | | |
| 00195321 | | ADABEAR[194863500], BNBBEAR[11581870], ETHBEAR[1301086.006397], FTT[0], LINKBEAR[78804798], SUSHIBEAR[20417697.6], USD[0.00] | | |
| 00195323 | | BULL[0.00000829], TRX[.000001], USD[1.40], USDT[-0.02519683] | | |
| 00195324 | | BTC[0], DAI[0.00000001], ETH[0], KNCBEAR[0], LINKBEAR[.0646749], LINKBULL[0], MATIC[.28027993], MATICBEAR[.08315], SOL[.03619721], TRX[.000006], USD[0.00], USDT[0.00000008] | | |
| 00195327 | | EOSBEAR[3.37945714] | | |
| 00195329 | | BEAR[13060.851], EOSBULL[.0027934], ETHBEAR[183101.739], LTCBEAR[69.951], USD[0.08], USDT[0.00000001], XRPBULL[.003] | | |
| 00195331 | | ETHBULL[.00002172], USD[5.00], USDT[0] | | |
| 00195332 | Contingent | ADA-PERP[0], AMPL[0], APT[.589595], BULL[0], FLM-PERP[0], FTT[0], LUNA2[0.15370829], LUNA2_LOCKED[0.35865269], RAY[1305.80124594], REEF[0], SOL[21.45182817], TRX[0], UBXT[0], UBXT_LOCKED[81.91014549], USD[0.24], USDT[0.00000001] | | |
| 00195333 | Contingent | AAP[13.00051381], AMZN[2.99962], BTC[0.09399326], ENS[.00010717], ETHBULL[5.5999888], FB[1.00302433], FTT[25.12770806], LUNA2[0.75832243], LUNA2_LOCKED[1.73717264], LUNC[165126.34159267], NFLX[1.01360353], NVDA[1.2], SQ[2.51599089], TRX[.000017], TSLA[4.53476155], TWTR[0], USD[3.67], USDT[5973.48144885] | | |
| 00195334 | | ALGOBULL[18359.1307.023], ATOMBULL[10006.507], BAO[950], BAO-PERP[0], BSVBULL[.03726], BTC[.00007539], DOGE-PERP[0], EOSBULL[25017.85534428], KIN[9960], KIN-PERP[0], LTCBULL[21059.837050], LUA[.07741], MATICBULL[570.9690368], SUSHIBULL[140004.46], TOMOBEAR[10994979541.1113], TOMOBULL[21048.524968], USD[0.41], USDT[0.00783000] | | |
| 00195335 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[2224.00835], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-2020704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20201113[0], BTC-MOVE-20201130[0], BTC-MOVE-20201206[0], BTC-MOVE-20201212[0], BTC-MOVE-20210206[0], BTC-MOVE-20210214[0], BTC-MOVE-20210529[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.01945502], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00195336 | | BEAR[.00389587], BTC[.000037], USD[8.70], USDT[.00029254] | | |
| 00195337 | | BULL[0], USD[0.10], USDT[0] | | |
| 00195338 | | AMC[0], AMC-20210326[0], AVAX[.00000001], BNB[0], BTC[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GME-20210326[0], MATIC-PERP[0], SOL[0.00126428], SRM-PERP[0], USD[6.05], USDT[0.00000145] | | |
| 00195340 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00195341 | | ADABEAR[978300], ALGOBULL[0], AMPL[0], AMPL-PERP[0], ATLAS[0], AVAX[0], BAO-PERP[0], BNB[0], BNBBULL[0], BSVBULL[0], BTC[0], BTC-HASH-2020Q3[0], BTC-PERP[0], BULL[0], DAI[.00000001], DMG-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FTT[0], GRTBULL[10.3803434], LOOKS[0], LOOKS-PERP[0], MANA-PERP[0], MATICBULL[0], MKRBULL[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[5.9623538], THETABEAR[7201], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[32.16], USDT[0.00000003], VETBULL[0], VET-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 00195342 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[05268384], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BULL[0], CHR-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.672], ETH-0325[0], ETHBULL[0], ETH-PERP[1.68], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02941509], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID PERP[0], MNGO[0], NEAR-PERP[0], NFT (304495833260046648/FTX EU - we are here! #203006)[1], NFT (324828882044188203/Belgium Ticket Stub #1305)[1], NFT (326340013340270380/FTX EU - we are here! #203047)[1], NFT (327870089778407449/Monza Ticket Stub #1413)[1], NFT (327921390788065478/Singapore Ticket Stub #955)[1], NFT (349784292954095111/Baku Ticket Stub #1032)[1], NFT (389175495848733019/Hungary Ticket Stub #691)[1], NFT (394715543400388607/The Hill by FTX #5695)[1], NFT (422375089902588844/FTX Crypto Cup 2022 Key #1031)[1], NFT (426198309281624280/Montreal Ticket Stub #41)[1], NFT (434850054319835871/France Ticket Stub #1951)[1], NFT (454582247885997880/Japan Ticket Stub #789)[1], NFT (481109771272432511/FTX AU - we are here! #57955)[1], NFT (539879884760301572/Silverstone Ticket Stub #826)[1], NFT (547960681464028284/FTX EU - we are here! #202929)[1], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[22.59977268], SOL-PERP[0], SPELL-PERP[0], SRM[19.7006646], SRM_LOCKED[105.53136691], SRM-PERP[0], STG-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[521.74], USDT[0.01124499], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00195343 | Contingent | BULL[0], DOGEBEAR2021[0], ETHBULL[0], FTT[0.02914306], LTC[0], LTCBEAR[0], LTCBULL[0], LUNA2[0], LUNA2_LOCKED[16.71534119], LUNC-PERP[0], USD[0.00], USDT[0], XRPBULL[0], XRP[NULL][0] | | |
| 00195344 | Contingent | BULL[0], LUNA2[0.18917515], LUNA2_LOCKED[0.44140870], SXPBULL[21066.42786543], TRX[.000003], USD[0.04], USDT[0] | | |
| 00195345 | | BEAR[.03791], USD[0.64], USDT[0.05958601] | | |
| 00195346 | | ADABULL[0], AMPL[0], BNBBULL[0], ETHBULL[0], FTT[4.9915], KNCBULL[0], LINKBULL[0], MKRBULL[0], SXPBULL[0], USD[46.58], USDT[0], YFI[0] | | |
| 00195347 | | ETHBEAR[63.995172], ETHBULL[.000632], LINKBEAR[1.778754], USD[0.01], USDT[.15401683], XTZBEAR[14.767046] | | |
| 00195348 | | BIDEN[0], BULL[0], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00195349 | | ETHBULL[.00000103], USD[0.01], USDT[0.00000223] | | |
| 00195350 | Contingent, Disputed | ADA-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.15246140], XRP-PERP[0] | | |
| 00195351 | | 1INCH-20210326[0], AMPL-PERP[0], ASD-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0.00005826], HT-PERP[0], KSM-PERP[0], MTA-PERP[0], OMG-PERP[0], ROOK-PERP[0], SXP-20210326[0], THETA-20210326[0], TOMO-PERP[0], UNI-PERP[0], USD[3.66], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00195352 | | ALGO-PERP[0], APE-PERP[0], BALBULL[.0006362], BEAR[.2447], BNBBULL[0.0000833], BNB-PERP[0], BTTPRE-PERP[0], BULL[0.0006], CAKE-PERP[0], COPE[.05824114], DODO-PERP[0], DOGE[1], DOGEBULL[.00005177], EOSBEAR[.007323], EOSBULL[.084208], EOS-PERP[0], ETHBEAR[.03649], ETH-PERP[0], FIDA-PERP[0], KIN[724], LEOBULL[.00003919], LEO-PERP[0], LINKBEAR[69.25], LINKBULL[.00005913], LINK-PERP[0], LTCBEAR[66.98], LTC-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL[-0.00005955], SXPBEAR[.079175], SXPBULL[.00714089], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.12], USDT[-0.16669325], XRP[.1132], XRP-PERP[0] | | |
| 00195353 | | ETHBEAR[25.70195688], USDT[0.09110292] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00195354 | | BNBBEAR[.63023], EOSBEAR[.00028588], EOSBULL[.05822], ETHBEAR[.79556], LINKBEAR[9.551], USD[0.00], USDT[0], XTZBEAR[.08347], XTZBULL[.0009834] | | |
| 00195357 | | MATICBULL[.008191], USD[0.01], USDT[0.00960000] | | |
| 00195359 | Contingent | 1INCH-PERP[0], ALT-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], CLV[544.90000000], CLV-PERP[17274], CQT[896], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[100], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00124654], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SKL[2019], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRYBBEAR[0], TRYB-PERP[0], UBXT[19013.36829512], UBXT_LOCKED[278.96809549], UNI-PERP[0], USD[-927.75], USDT[75.34616575], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00195360 | Contingent | ALGO-PERP[0], ALT-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000252], ETHBEAR[799.6], ETHW[0.00000253], GRTBULL[1083032.49097472], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.58901950], LUNA2_LOCKED[1.37437883], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[0.01905113], USD[0.03], USDT[10.41179423], USDT-PERP[0], VETBULL[.05764], VET-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00195361 | | EOSBULL[103.00518], ETHBULL[.00095], USD[0.01], USDT[.00026185] | | |
| 00195362 | Contingent | ADABEAR[.023977], ADABULL[0], ASDBULL[0.00086708], BALBEAR[0.00215271], BALBULL[0.00083260], BTC[0.00000067], BULL[0], COMPBEAR[.0096265], COMPBULL[0], DEFIBEAR[0.00039551], DMGBEAR[0.00005019], DMGBULL[.0608685], DOGEBEAR[12991626.05918662], DOGEBULL[0], KIN-PERP[0], KNCBULL[0.00000021], LINKBEAR[0], LUNA2[0.00629982], LUNA2_LOCKED[0.01469958], LUNC[1371.7996295], MATICBEAR2021[2.00000281], MATIC-PERP[0], RAY-PERP[0], SUSHIBEAR[0], SUSHIBULL[.0950605], SXPBEAR[0.06277963], SXPBULL[0.00018103], THETABEAR[1.43419285], THETABULL[0.00000575], TOMOBEAR2021[.00000001], TOMOBULL[0.02288716], USD[0.00], USDT[0.00000022], XRP[.75], XRPBEAR[.0042905] | | |
| 00195366 | | BAL[.000388], BEAR[5382.06324], DMG[.06153], DYDX-PERP[0], EOSBULL[.07812], ETHBEAR[.01473], ETHBULL[.0000064], KNCBULL[8.15608846], MATICBULL[.000722], MTA[.4806], PAXG[.00001972], SRM[.9994], SUSHIBEAR[.00055335], SUSHIBULL[1.24276957], SXP[.05086], USD[0.95], USDT[1.28795041], XRP[.1309], XRPBULL[.07989] | | |
| | | ADABULL[0.35410412], ALGOBULL[366845364.77882], ALTBULL[14.00888085], ASDBULL[192.9793935], ATLAS[1860], ATOMBULL[143008.7653730], AXS[3], BAL[0], BULL[20566.86673775], BCHBULL[.50803163], BEAR[4.9555], BNBBULL[0.00001108], BNB-PERP[0], BSVBULL[6185514.482182], BTC[0.00000722], BTC-PERP[0], BULL[0.04112452], CI8[50], CHZ[520], COMPBULL[3120.59843808], DEFIBULL[3.01418023], DEFI-PERP[0], DOGEBULL[0.03880086], DOT-PERP[0], EGLD-PERP[0], ENJ[96], EOSBULL[6037908.0596495], ETCBULL[3.04307738], ETH[.00075957], ETHBULL[10.45583505], ETH-PERP[0], ETHW[.00075957], EXCHBULL[0.00004289], FTT[0], FTT-PERP[0], GRTBULL[8325.98272748], HTBULL[0.08891141], ICP-PERP[0], IOTA-PERP[0], KNCBULL[375.967473], LINK[.090335], LINKBULL[4155.64071906], LINK-PERP[0], LTCBULL[1009.80409676], LUNC-PERP[0], MANA[28], MATICBULL[.13509942], MIDBULL[6.76101305], MKRBULL[1.00592382], MTA[53], NEAR-PERP[0], OKBBULL[0.00383435], PRIVBULL[16.20903769], SAND[20], SHIB[2000000], SOL[1], SOL-PERP[0], SRM[1.998], SUSHIBULL[30206568.566585], SXPBULL[.50923.61060266], THETABULL[82.56623353], TOMOBULL[4101203.343015], TRU[3399], TRX[.000002], TRXBULL[.93125245], UNI[.092115], UNISWAPBULL[6.33047793], USD[290.56], USDT[0], VETBULL[4617.00619026], XLMBULL[0.64298136], XMR-PERP[0], XRP[34], XRPBULL[21430.88971815], XTZBULL[21524.3652658], YFI[0.00298148], ZECBULL[330.5291] | | |
| 00195369 | | BULL[0], USD[0.00], USDT[0] | | |
| 00195370 | | ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0.00014180], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HOT-PERP[0], LEO-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[10566.02296], TRX-PERP[0], USD[4520.05], USDT[0.00], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00195372 | | ALGOBULL[2868.576], BEAR[2], DOGEBEAR[359748], DOGE-PERP[0], ETHBEAR[45.87032], ETHBULL[.00000979], SUSHIBEAR[3.9972], USD[0.01], USDT[0.00000001] | | |
| 00195373 | | ADABEAR[.004897], ADABULL[0.00007700], ATOMBEAR[.0093202], ATOMBULL[.0003904], BCHBULL[.006549], BEAR[.02883], BSVBULL[.09343], BTC[.00007771], BTC-PERP[0], BULL[0.00001936], ETHBEAR[.978494], ETHBULL[.0006732], LINKBEAR[7.414], LINKBULL[.042946], PAXGBULL[.00231475], THETABEAR[0.00231475], THETABULL[.0000721], TOMOBEAR[8.5302], TOMOBULL[.06997], TRXBEAR[.4877], USD[0.01], USDT[0] | | |
| 00195374 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LEOBEAR[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[39.94000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00195375 | | ETHBEAR[.08506], TRUMPFEBWIN[6034], USD[0.01] | | |
| 00195377 | | BTTPRE-PERP[0], BULL[0], EOSBULL[.868184], USD[-0.02], USDT[0.09658048] | | |
| 00195378 | | USDT[.0670961] | | |
| 00195380 | | BNBBEAR[6295590], BNBBULL[.0000031], ETHBEAR[232.43681678], ETHBULL[.0000079], LINKBEAR[.1148], TOMOBEAR[2.0257], USD[0.11], USDT[0.02684024] | | |
| 00195381 | | BCHBULL[.001926], ETHBEAR[.52194], LINKBEAR[.000504], LTCBULL[.04572], TRUMPFEBWIN[254], USD[0.12], USDT[0.02190868] | | |
| 00195383 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000006], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNCBEAR[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04904554], LUNA2_LOCKED[0.11443959], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NG-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETABEAR[0], THETA-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.01700000], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZECBULL[0], ZIL-PERP[0] | | |
| 00195385 | Contingent | ADABEAR[49.9862], ALGOBULL[4969625.2467], AMPL[0], APE-PERP[0], ASD[.00001297], ATOMBULL[140.5489], ATOM-PERP[0], BCHBULL[290.8], BEAR[162.92202], BSVBEAR[24.997], BSVBULL[21523.23632], BTC[0.00007075], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200518[0], BTC-MOVE-20200525[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200618[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-PERP[0], DMGBULL[1203.21], DOT-PERP[0], EOSBULL[2910.93], ETH[0], ETHBEAR[319.892], ETHW[12.72088722], FTT[47.1], GRT[50], GRTBULL[2.9979], LINKBEAR[679.984], LINKBULL[3.2306], LOOKS[9.6918767], LTCBULL[147.36267], MATICBEAR2021[.00000001], OXY[8], RAY[4], REEF-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM_00008339], SRM_LOCKED[.0054438], SUSHIBULL[1776.237749], SXPBULL[0.00031104], TOMOBEAR[4189.162], TOMOBULL[76.74], TRX[.000026], TRXBULL[45.1512], USD[10.55], USDT[0.00001266], WAVES-PERP[0], XRP[0], XRPBULL[11538.05574], XRP-PERP[0], XTZBEAR[49.99], XTZBULL[34.4388] | | |
| 00195386 | | BEAR[.0574493], ETH[.0006306], ETHBEAR[512.81759], ETHBULL[0.01796063], ETHW[.00063056], USD[0.37], USDT[0.11362865] | | |
| 00195387 | | BEAR[158.487337], BULL[0.00221675], USD[0.01] | | |
| 00195389 | | BCH-20200626[0], BNB-PERP[0], BTC-MOVE-0810[0], BTC-MOVE-20200404[0], BTC-MOVE-20200430[0], BTC-PERP[0], ETH-20200626[0], ETHBULL[.00016], ETH-PERP[0], FLA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.31], USDT[0.23724758], XTZ-PERP[0] | | |
| 00195390 | | FTT[0.15761031], LINKBULL[155968.8], USD[0.01], USDT[0.00000002] | | |
| 00195392 | Contingent, Disputed | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], DOT-PERP[0], ETHBULL[0], FTT[0.00966738], LINKBEAR[206000], TRX[.000001], USD[0.00], USDT[0] | | |
| 00195393 | | BULL[.00000068], HNT[.09055], USD[0.38], USDT[0] | | |
| 00195394 | Contingent, Disputed | ADABULL[.00006], BEAR[.043863], BTC[.000315], BULL[0.0005636], ETHBEAR[.08805], MATICBULL[.004785], USD[0.00], USDT[0] | | |
| 00195395 | | USD[0.00], USDT[0] | | |
| 00195396 | Contingent | ADA-20210625[0], BNB-20210625[0], BTC[.00007], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTTPRE-PERP[0], CHZ-20210625[0], DOGEBEAR2021[0.00099505], DOT-20210625[0], ETH[.00000001], ETH-20210625[0], ETH-20211231[0], FTT[35.09095142], FTT-PERP[0], KSM-PERP[0], LINK-20210625[0], SRM[3.62333263], SRM_LOCKED[12.52101255], SUSHI-20210625[0], SUSHIBULL[150629.6948], TRX[.104294], TRX-20210625[0], TRXBULL[1808.4819], USD[0.01], USDT[0.37654825] | | |
| 00195398 | | ETHBEAR[.01566326], USDT[.26549] | | |
| 00195399 | | USD[0.01], USDT[0] | | |
| 00195400 | | ADABEAR[.00754], BEAR[.05734112], BSVBEAR[.43493], BSVBULL[.01448], BTC[.00007306], COMPBEAR[.0007862], ETCBEAR[.008929], ETH[.00006287], ETHBEAR[.5641], ETHBULL[0.0006748], ETHW[.0009502], LINKBEAR[8.63922], LINKBULL[0.0000941], LTCBULL[.006934], PAXGBULL[.0000335], SUSHIBULL[0.00020191], SXPBEAR[.0991149], SXPBULL[0.0000751], TRX[1], TRXBULL[.007452], USD[0.00], USDT[0.0000001], XRPBULL[.004068] | | |
| 00195402 | | BEAR[.009256], BTC[.0000839], BULL[0.00000232], USD[0.01], USDT[0, 925747] | | |
| 00195403 | | BULL[.0022], USD[0.00], USDT[.91731955] | | |
| 00195404 | | ADABULL[0], DMGBULL[1.6158681], LINKBULL[93.27339811], TOMOBULL[.000694], USD[0.00] | | |
| 00195405 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00195408 | | ADABULL[0], AMPL[0], ASD[65.056851], AVAX[.00000001], BAL[.00000001], BALBULL[0], BAT[.00000001], BEARBULL[11.13777200], BTC[0], BULL[0], DOGEBULL[1528.83934548], DOT[.00000001], ETH[0], ETHBULL[0], FTT[0], GRTBULL[0], JST[.00000001], LINK[601], LINKBULL[0], MKR[.00000001], MKRBULL[0], UNISWAPBULL[0], USD[0.33], USDT[0], VETBULL[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00195409 | | BEAR[88052.37965], FTT[.00285357], LINKBULL[0], LINK-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000039], USDT-PERP[0] | | |
| 00195410 | | ADABEAR[79280], ADABULL[37.91760767], BEAR[5.94], BNBBULL[.02294617], COMPBULL[.09], DEFIBULL[7.1104265], EOSBULL[96.46], ETHBEAR[95298.7], ETHBULL[.00008405], ICP-PERP[0], MATICBULL[.083522], TRX[.0000095], TRXBULL[.0018], USD[0.12], USDT[0.00000001], VETBULL[.07476], XRPBULL[.4845], XRP-PERP[0], ZECBULL[.04083] | | |
| 00195411 | | BNBBEAR[2.24312104] | | |
| 00195412 | | USDT[0.00000409] | | |
| 00195414 | | EOSBULL[.002735], USD[0.04], USDT[0] | | |
| 00195415 | | AMPL[0.08059621], AMPL-PERP[0], EOSBULL[.00215658], USD[0.30] | | |
| 00195416 | | ADA-PERP[0], ALGO[706.9], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[4.64543349], XRP[1160.6906], XRP-PERP[0], XTZ-PERP[0] | USDT[4.62108053] | |
| 00195417 | | ETHBEAR[30.04335] | | |
| 00195418 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.02867], ADA-PERP[0], ALGO-PERP[0], ALTBULL[9], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0.02000000], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ[190], CHZ-PERP[0], COIN[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETCBULL[8.31242565], ETC-PERP[0], ETHBULL[0.00570000], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINKBULL[19.80000000], LINK-PERP[0], LTCBULL[.8674], LTC-PERP[0], LUNA2[0.07464120], LUNA2_LOCKED[0.17416281], LUNC-PERP[0], NEARBULL[0], NEO-PERP[0], OKB[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], SLP[2270], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[14], SXP[31.4], SXPBULL[0], SXP-PERP[0], THETABULL[.227], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.13], USDT[0.00368767], USTC-PERP[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRPBULL[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00195419 | | ETHBEAR[.009036], USD[0.01786042] | | |
| 00195420 | | LTC[.005005], XTZBEAR[.005408] | | |
| 00195421 | | BEAR[26.512], BNBBEAR[77684.46], BNBBULL[1.1287742], DOGEBEAR[6215646], ETHBEAR[476794.33], KIN[749850], LINKBEAR[999800], LINKBULL[.8468], MATICBULL[.93567], SUSHIBEAR[112.88], SUSHIBULL[19156.18], TRXBEAR[.608], USD[0.35], USDT[0] | | |
| 00195422 | | BTC[0], USD[0.03], USDT[0] | | |
| 00195423 | | BEAR[4216.728188], BTC-MOVE-20201107[0], BULL[0.00000095], USD[0.56], USDT[0] | | |
| 00195424 | | USD[0.01], USDT[0] | | |
| 00195425 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0.00000600], ETH-PERP[0], GRT-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00002], USD[2.75], USDT[0.00000001], XRP-PERP[0] | | |
| 00195426 | | EOSBULL[.08656571], USD[0.00], USDT[0] | | |
| 00195427 | | ADABULL[20.3], ALGOBULL[3597.48], BCHBEAR[57959.4], BCHBULL[3.548093], BEAR[1905.6651], BNBBEAR[2468.271], BNBBULL[0.00468781], BSVBEAR[160887.3], BSVBULL[99.93], DOGEBEAR2021[0008908], EOSBEAR[16288.59], EOSBULL[77.05622], ETCBEAR[2528229], ETHBEAR[1558.908], LTCBULL[2.875555], MATICBEAR2021[3.4582973], OKB[1.59825], TOMOBULL[21.18516], TRX[.000033], TRXBULL[3.7475], UNI[1.69881], USD[0.01], USDT[0.00407201], XLMBULL[0.00159888], XRPBULL[297.07595234], XTZBEAR[22983.9], ZECBEAR[.849405] | | |
| 00195429 | | ATOMBULL[31.1777632], EOSBULL[.6348], GRT[52.979], LTCBULL[40.171964], SXPBULL[2.5154968], TOMOBULL[3007.96316], TRX[.000001], USD[0.50], USDT[0], XRPBULL[.05938] | | |
| 00195430 | | USD[0.02] | | |
| 00195432 | | ADABEAR[.005254], BEAR[.08946], BTC[.00003188], EOSBEAR[.001375], ETHBEAR[1.44826], LINKBEAR[.008802], USD[0.00], USDT[0.02353841], XTZBEAR[.028618] | | |
| 00195433 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETHBULL[.0029], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00195435 | | ETHBEAR[110.797836], ETHBULL[.00020028], TOMOBEAR[299.79], USD[0.01] | | |
| 00195436 | | ATLAS[394.92722647], BNB[0.00000001], BNBBULL[.0009798], ETH[0], ETHBULL[.00000805], LTC[0.00443390], MATIC[0], SOL[0], SXPBEAR[.07581], TRXBEAR[.08663], USD[0.09], USDT[0.02721726] | | |
| 00195437 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[2026.76], ADABULL[0], ADA-PERP[0], AKRO[.4258], ALGOBEAR[937166], ALGOBULL[7811.86], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ANC[63], ASDBEAR[3890], ATLAS-PERP[0], ATOM[.4999], ATOMBEAR[3381.7], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BALBEAR[94.68], BAO-PERP[0], BAT-PERP[0], BEAR[54.94], BNB[.089998], BNBBEAR[692650], BNBBULL[0], BNB-PERP[0], BOBA[5.1996], BSVBEAR[660.4], BSVBULL[58.9104], BTC-PERP[0], BTTBRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMPBEAR[563.6], COMP-PERP[0], CONV[9.534], CRO[69.99], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[83270], ETC-PERP[0], ETH[.089994], ETHBEAR[95008], ETHBULL[0], ETH-PERP[0], ETHW[.089994], FLM-PERP[0], FTT[.9999], FTT-PERP[0], GRT[160.998], GRTBULL[.00972], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[7.9984], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[5.79884], KNC-PERP[0], LINA[1108.11], LINA-PERP[0], LINKBEAR[985775.3455], LINKBULL[.085126], LINK-PERP[0], LRC-PERP[0], LUNA2[0.25730696], LUNA2_LOCKED[0.60038292], LUNC[.008878], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2139178970.782], MATICBULL[.02008], MATIC-PERP[0], MNGO-PERP[0], NEAR[55], NEAR-PERP[0], OKBBEAR[880], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[1458530], SHIB-PERP[0], SKL[.9748], SKL-PERP[0], SOL[1.46974], SOL-PERP[0], SOS[49993400], SRN-PERP[0], STEP[.07678], STEP-PERP[0], SUN[.00002114], SUSHIBEAR[88680], THETABEAR[948801], THETABULL[.0], THETA-PERP[0], TOMOBULL[193.06], TRU-PERP[0], TRXBEAR[1435.8934], TULIP-PERP[0], UNI-PERP[0], USD[36.97], USDT[0], USTC[25], VETBEAR[615.28], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBEAR[1186.4314], XRPBULL[9.614], XRP-PERP[0], XTZBEAR[53.018], XTZBULL[.00112430], XTZ-PERP[0] | | |
| 00195439 | Contingent | AAVE-PERP[0], ALGO[.32509], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BCHBULL[.25342], BEAR[7.316992], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00000041], DOGEBEAR2021[.00068423], DOGEBULL[0.95475299], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBEAR[43.69221469], ETHBULL[.00898457], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00661388], LUNA2_LOCKED[0.01543238], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00078], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1839.89189494], XLM-PERP[0], XRP-20210326[0], XRPBEAR[6311.3], XRPBULL[2927.2175665], XRP-PERP[0] | | |
| 00195440 | | ADA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DRGN-20200626[0], EOS-PERP[0], ETH[.00000001], LEO-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00195441 | | DOGEBEAR[611.5], ETHBEAR[.84672], ETHBULL[1.0220583], USD[81.07], USDT[0.07351734] | | |
| 00195444 | | BEAR[.005655], ETHBEAR[.04148], LTC[.00928], USD[0.27], USDT[0.00000003], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00195445 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABEAR[1095180.01026], ADA-PERP[0], ALCX-PERP[0], ALGOBEAR[997900.1432], ALGOBULL[72.07307], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC[1.995], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBEAR[6539.006725], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00000001], ATOMBEAR[0.05811], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNBBEAR[1098020.0319], BNBBULL[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-MOVE-20210325[0], BTC-MOVE-20210401[0], BTC-MOVE-20210528[0], BTC-MOVE-20210330[0], BTCMOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210422[0], BTC-MOVE-20210424[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0.00000001], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DMG[.19996], DMG-PERP[0], DODO-PERP[0], DOGEBEAR[.0000746], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-PERP[0], ETHW[0.00000005], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINKBEAR[10.61], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR[734349800.2627], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL[0], STX-PERP[0], SUSHIBEAR[.0000369], SUSHIBULL[.08291], SUSHI-PERP[0], SXPBEAR[100839.30333], SXPBULL[.00000004], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[80352238.25], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00000003], TRXBEAR[10021.85021], TRX-PERP[0], TPA-PERP[0], USD[0.00], USDT[0.00000005], USDT-PERP[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[9970], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], YFLPERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00195446 |  | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BSVBULL[.07], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBEAR[0], DOGE-PERP[0], EOSBULL[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], TOMO-PERP[0], TONCOIN-PERP[0], UNISWAPBEAR[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZBEAR[0], XTZBULL[0] |  |  |
| 00195447 | Contingent | BCHBULL[.6538395], BSVBULL[103.29], DOGE[.8214], DOGEBULL[0.89916810], ENB[.006522], EOSBULL[81.9054], ETHBULL[0, LUNA2.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051], MATICBULL[.09526], SHIB[3000000], SXPBULL[3.668015], TRX[.000055], USD[0.01], USDT[0], XTZBULL[.68748] |  |  |
| 00195448 | Contingent | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BEAR[24.29766157], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT[13897.350], DENT-PERP[0], DOGE[.384], DOGE-PERP[0], DYDX[.899829], DYDX-PERP[0], ETHBEAR[0.29833.43792343], ETHBULL[0.00000471], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB[99.981], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00150605], LUNA2_LOCKED[0.00351413], LUNC[327.947678], MANA-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[168451], SHIB-PERP[0], SKL-PERP[0], SLP[99.981], SUN[120.64807251], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.731725], TRX-PERP[0], USD[7.03], USDT[95944.63140075], WAVES-PERP[0], XRP[.0177], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 00195449 |  | BEAR[0], BNBBEAR[993000], BULL[0], ETHBEAR[0], USD[0.00], USDT[0] |  |  |
| 00195450 | Contingent | BCH[0.00115020], BTC[0.12350000], BTC-PERP[0], DOGE[8.35799728], ETH[.1038647], ETHBEAR[3074229.641], ETHW[.0344818], LUNA2_LOCKED[396.4747558], LUNC[10000000.349317], NEAR[25], SOL[.1198974], USD[0.00], USDT[17.10506468_XRP[.5] |  |  |
| 00195451 | Contingent | ADABULL[0], BTC[0.00000109], BULL[0], ETHBULL[0], FTT[0.00001621], GENE[.099924], HOT-PERP[0], KIN[290000], LINKBULL[0], LUNA2[0.00160540], LUNA2_LOCKED[0.00374593], LUNC[349.5793641], SLP-PERP[650], USD[-2.09], USDT[0.12346229], XTZBULL[0] |  |  |
| 00195452 |  | LINK-PERP[0], USD[0.09] |  |  |
| 00195453 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[.10367], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02162933], LINK[0.00010750], LINK-PERP[0], LUNA2[4.45204499], LUNA2_LOCKED[10.38810499], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.49770418], SOL-PERP[0], TRUMP2024[0], USD[0.12], USDT[0.19046413], WAVES-PERP[0], XRP-PERP[0] |  |  |
| 00195454 |  | BEAR[138.90914], BTC[.00001977], USD[0.01] |  |  |
| 00195456 |  | EOSBEAR[.0071253], EOSBULL[.00745115], USD[0.01] |  |  |
| 00195457 |  | BEAR[.018096], BTC[.00000804], BULL[.00000728], ETHBEAR[.14977], ETHBULL[.00000338], HGET[.4], USD[0.17], USDT[0] |  |  |
| 00195460 |  | USDT[0.58954669] |  |  |
| 00195461 |  | ADABEAR[.0016652], ADABULL[0], BCHBULL[.007011], BEAR[.757522], BNBBEAR[.0001878], BNBBULL[.0000046], BTC-PERP[0], BULL[0.00000061], COMP[.00007976], EOSBULL[.8838], ETHBEAR[.0785], LTCBULL[5.378924], MATICBEAR[.94356], MATICBULL[8.69391], SXPBEAR[6976], SXPBULL[16.4224908], TOMOBULL[2499.1614], TRXBULL[.000016], USD[0.01], USDT[0], VETBULL[.00888], XLMBEAR[0.0000985], XRPBEAR[.04922], XRPBULL[1.07] |  |  |
| 00195463 |  | ALGOBULL[86.717], ALGO-PERP[0], ATOM-PERP[0], BCHBULL[.006836], BEAR[.65734], BSVBULL[.09865], BTC[0], BTC-MOVE-20200421[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-20200626[0], DOGE-PERP[0], EOS-20200626[0], EOSBEAR[.04945], EOSBULL[1583.43220254], EOS-PERP[0], ETH-PERP[0], ETHBEAR[687727], ETH-PERP[0], LINK-20200626[0], LINK-PERP[0], LTCBULL[10.00437998], LTC-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHIBULL[.044593], SUSHI-PERP[0], TOMOBEAR[866.50931], TOMOBULL[.02893], TOMO-PERP[0], TRX-20200626[0], TRXBULL[10.036787], TRX-PERP[0], UNA-PERP[0], USD[0.00], USDT[0], XRP-20200626[0], XRPBEAR[.00273], XRPBULL[152.47349570], XRP-PERP[0] |  |  |
| 00195464 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UN-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00195465 |  | ETHBEAR[.08046], FTT[0] |  |  |
| 00195467 |  | BNB-PERP[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], FTT[0], TOMOBEAR[39992000], USD[0.00], USDT[0] |  |  |
| 00195468 |  | BCH[.00080436], BCHA[.00080436], BEAR[.0519785], BTC[0], BULL[0.00007585], ETHBEAR[.0374297], ETHBULL[0.00004700], USD[0.00], USDT[0], USDT-PERP[0] |  |  |
| 00195469 |  | BEAR[.09737], BULL[0.00000059], ETHBEAR[8.03015], ETHBULL[1.86760363], LINKBULL[.00001194], USD[35.46], USDT[0.86379695], XRPBULL[321.02565] |  |  |
| 00195470 |  | USD[0.00] |  |  |
| 00195471 | Contingent | BTC[0], BULL[0], DOGE-PERP[0], ENJ-PERP[0], ETCBEAR[781000000], ETHBEAR[1007898000], FTT[0.10058768], LINA-PERP[0], LUNA2[1.02837919], LUNA2_LOCKED[2.39955145], LUNC[223931.734348], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], THETABEAR[4559560000], USD[0.20], USDT[0.00000001], XRPBULL[3333233.34], ZECBULL[4444.111] |  |  |
| 00195472 | Contingent | BTC[0], BULL[0.05458210], DOGEBULL[0], ETHBULL[3.0732852], LINKBULL[0], LUNA2[1.23480489], LUNA2_LOCKED[2.88121141], LUNC[268881.364968], USD[0.00], USDT[0.04007953] |  |  |
| 00195474 |  | BTC-PERP[0], FTT[0.00007167], USD[0.00] |  |  |
| 00195476 |  | BNB[.00000004], DMGBULL[.0094756], ETHW[.0000906], FTT[0], USD[0.08], USDT[0] |  |  |
| 00195477 | Contingent | ADABULL[0], BEAR[0], BNBBEAR[518119.3], BULL[0], LUNA2[0.01207621], LUNA2_LOCKED[0.02817782], LUNC[2629.6206097], SUSHIBEAR[29975.3], THETABEAR[2998005], USD[0.06], USDT[0], XRP[0] |  |  |
| 00195478 | Contingent | BTC[.00149769], DOGE[.2957], ETH[1.0368895], ETHBULL[.00001163], ETHW[1.0368895], LUNA2[0.11324432], LUNA2_LOCKED[0.26423675], LUNC[24659.19], USD[0.00], USDT[45.89133206] |  |  |
| 00195479 |  | BCHBULL[.001498], BNBBULL[.0008482], BULL[.0000349], ETHBEAR[.028965], ETHBULL[.0005987], USD[0.01], USDT[0.95402971] |  |  |
| 00195480 |  | ETHBULL[.00070137], USD[0.28], USDT[0.00015511] |  |  |
| 00195481 |  | USD[0.02], USDT[.00898] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0195484 | | USD[0.00] | | |
| 0195485 | | BTC[0], BTC-PERP[0], SXPBEAR[.008286], SXP-PERP[0], TRX[.000003], USD[0.64], USDT[0.00001400] | | |
| 0195486 | | ADABULL[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGEBULL[0], ETH[0], ETH-PERP[0], LINKBULL[0], LUNC[0], LUNC-PERP[0], NFT (330110994977011860/Bitcoin Brothers)[1], NFT (418487617330335193/SHIBA To The Moon)[1], SHIB-PERP[0], USD[0.00], USDT[0.00397890], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 0195488 | | ALGO-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], COMP[1.9986], DEFI-PERP[0], DOT-PERP[0], ETH[.6100025], ETH-PERP[0], ETHW[.6100025], FTT[0.08627654], LINA[14146.53], SHIT-PERP[0], SOL[7.14], SRM[1590], SUSHI[33.979], TRX[972.100003], UNISWAP-PERP[0], USD[39.89], USDT[119.44399734], YFI[0], YFI-PERP[0] | | |
| 0195489 | | 1INCH-20210326[0], 1INCH-20210924[0], BULL[0], COMPBULL[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBULL[5.42921560], ETH-20201225[0], ETH-20210326[0], FIL-20201225[0], FTT[0], KNCBEAR[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], MATICBULL[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210921[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXPBULL[0], TRX-20210326[0], TRX-20210625[0], USD[21.01], USDT[0], XRP-20210325[0], XTZ-20200925[0] | | |
| 0195490 | | BEAR[.01055538], BULL[.00000541], MATICBEAR[9293490.2798], REEF-PERP[0], SUSHIBULL[.0166], TOMOBULL[.00633], USD[2.49], USDT[0], XRP[.1] | | |
| 0195491 | | ALGOBULL[51.7875], BEAR[.05347], BULL[0.00009141], EOSBULL[.00232], ETH[.00077523], ETHBEAR[.017222], ETHBULL[0.00051413], ETHW[.00077523], KNCBULL[0.00055504], KNC-PERP[0], SUSHIBEAR[.0977735], SUSHIBULL[.96127], TOMOBULL[.048662], TRX[.000002], USD[0.01], USDT[0.03005427], XRPBEAR[0], XRPBULL[2004.20949989] | | |
| 0195492 | | USD[264.90] | | |
| 0195493 | | BNBBEAR[.923301], BNBBULL[0], BULL[.000003], DOGEBEAR[43270.0400429], SUSHIBULL[.073429], TRXBEAR[.000956], USD[0.00], USDT[0.00033282] | | |
| 0195494 | | ADABULL[0], ATOMBULL[69.44151940], BCHBULL[97.7915228], BEAR[159.9], BTC[0], BULL[0.00200011], BVOL[0], ETH[0], ETHBEAR[2703.247585], ETHBULL[0.01639852], HTBULL[0.16115751], LINKBULL[3.66950346], LTCBULL[25.5760785], OKBBULL[0.00901758], TRXBULL[34.3179198], USD[0.00], USDT[0], VETBULL[2.61150841], XRPBULL[998.20373], XTZBULL[46.71171581] | | |
| 0195497 | | ALGO-PERP[0], ATOM-PERP[0], BAL[.00198185], BAND[.0449555], BNB-PERP[0], BTC[0.00005910], BTC-20200926[0], BTC-20220425[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBEAR[.006424], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[.01424], ETH-PERP[0], FTT[22.88727898], FTT-PERP[0], HGET[.00073], LINK-PERP[0], LTC-PERP[0], MAPS[.682155], MATIC-PERP[0], MEDIA[.0024715], MTA-PERP[0], ONE-PERP[0], OXY[.020065], PERP[.0275766], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.04188025], THETA-0624[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[75.67], USDT[0.00000001], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZRX[.14132] | | |
| 0195498 | | EOSBULL[1689.662], FTT[533.0728943], SUSHIBEAR[39481.80437926], SUSHIBULL[0], USD[0.00], USDT[0.00000005], VETBEAR[951], VETBULL[.000096], XRPBULL[.49798202] | | |
| 0195500 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BERNIE[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00277067], GRT-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], PETE[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0195502 | | BEAR[112.34], BULL[.00000846], DOGE[0.71812834], DOGEBULL[.0000916], FTT[0], LINK-PERP[0], TRX[0.00000100], UNI-PERP[0], USD[0.22], USDT[0.32651339], XRPBEAR[53.1] | | |
| 0195504 | | USD[0.00] | | |
| 0195506 | | BTC[.0000845], EOSBULL[.03324072], ETHBEAR[.0971], TRX[.954202], USD[0.04], USDT[0.66340630] | | |
| 0195507 | | ADA-PERP[0], ASDBEAR[18996200], ATOM-PERP[0], BEAR[91.6], BTC-20211231[0], BTC-MOVE-20210423[0], BNB-PERP[0], BULL[.0009782], CUSDT-20200925[0], DOGEBULL[35.99292760], DOGE-PERP[0], DOT-PERP[0], ETC-20201225[0], GRTBULL[50420.9158], ICP-PERP[0], KNCBEAR[210000], MATICBULL[14899.14], MATIC-PERP[0], SHIB-PERP[0], SUSHIBULL[865.2], TRX-PERP[0], USD[1.80], USDT[1.41328130], XRP[0], XRPBULL[290000], XTZ-20201225[0] | | |
| 0195508 | | BEAR[.03688], USDT[.81625406] | | |
| 0195509 | | BCHA[.00037], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0195513 | | ALGOBULL[4.712], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-MOVE-20200417[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-PERP[0], DOGE-PERP[0], EOSBULL[.0166091], ETH[.00003857], ETHW[.00003857], LINK-PERP[0], MATIC-PERP[0], TRX-PERP[0], USDT[-0.011], WARREN[0], XRP-PERP[0] | | |
| 0195514 | | BULL[0], USD[0.08], USDT[0] | | |
| 0195515 | | ALT-PERP[0], USD[1.27] | | |
| 0195516 | | USD[0.00], USDT[0] | | |
| 0195517 | | ADABULL[0.00008576], ALGO-PERP[0], BEAR[.07315579], BTC-PERP[0], BULL[0.00000451], CHR-PERP[0], COMP-PERP[0], EOSBEAR[.008994], EOSBULL[.006042], ETH[0], ETHBEAR[.16077335], ETHBULL[.00006075], GENE[0], LINKBEAR[.008964], LINKBULL[.00009436], LTCBEAR[.00002251], LTCBULL[.006635], MATICBEAR[.68469], MATICBULL[.05897], MATIC-PERP[0], SOL[0], TRXBULL[.0079], USD[1.64], USDT[0.92553134], XRPBULL[.00903] | | |
| 0195519 | | ADABEAR[3799.6], ADABULL[12.45924319], ALGOBULL[1043360763.6885], ALTBULL[10.04700119], ASD[3430.71972], ASDBULL[3746.7453618], ATOMBULL[97909.35359835], BALBULL[33491.729723], BCHBULL[191794.459443], BEAR[2999.4], BNBBULL[3.13090821], BSVBULL[6905476.53001], BULL[0.30118100], BULL3HIT[11.91763550], COMP[.00002172], COMPBULL[14570.66776517], DEFIBULL[21.48945106], DMG[.05965], DMGBULL[47438.704], DOGEBULL[159.49611146], DRGNBULL[263.94031738], EOSBULL[3347910.211514], ETCBULL[1043.60588945], ETHBEAR[11998], ETHBULL[1.54955124], FTT[1.89962], GRTBULL[44150.098863], HT[.0936], HTBULL[640.57568394], KNCBEAR[1], KNCBULL[6570.4630827], LINKBEAR[17968.8], LINKBULL[27801.08607938], LTCBULL[140899.6680663], MATICBEAR[12079.39], MATICBULL[3328.415333], MKRBULL[10.13890970], NEOBULL[236.33468014], OKBBULL[262.63892503], PRIVBULL[48.77394917], SHIB[93853.7], SUSHIBULL[288056239.6933], SXPBULL[1451982.73460], THETABULL[382.09137262], TOMOBEAR[108262.6394], TOMOBULL[16781052.51999], TONCOIN[.05622], TRX[.00827], TRXBULL[7488.5537194], UNISWAPBULL[9.16135035], USD[1129.50], USDT[.02380081], VETBULL[11365.06282524], XLMBULL[3608.2113578], XRPBULL[1469315.34194451], XTZBULL[54528.374882], ZECBULL[16289.0855111] | | |
| 0195520 | Contingent | BTC-MOVE-20200522[0], BTC-MOVE-20200610[0], BTC-PERP[0], ETHBEAR[.86612], ETHBULL[.0000002], ETH-PERP[0], LUNC[0.91932589], LUNA2[0], LUNA2-20210926[0], SRM[.00462828], SRM_LOCKED[.01769108], TRUMPFEBWIN[244.8285], TRX[.000002], UBXT[.2643], USD[2.61], USDT[0], YFI-PERP[0] | | |
| 0195521 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[136074.021145], ADABULL[0.00000033], ALCX-PERP[0], ALGOBEAR[9993.00387], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.00012949], AR-PERP[0], ASDBEAR[999.3], ASDBULL[1.9825918], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[.000515], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCHBEAR[89.2], BCH-PERP[0], BEAR[98.616], BEARSHIT[799.84], BNB-20210326[0], BNBBEAR[580943], BNB-PERP[0], BSVBEAR[.02192], BTMX-20210326[0], BULL[.0000023], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMPBULL[.273914], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBEAR[996.005981], EOS-PERP[0], ETCBULL[.094108], ETC-PERP[0], ETH-20211231[0], ETHBEAR[1000.29835], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBEAR[993], GRTBULL[.55495734], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HTBULL[.09502], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNCBULL[.05362], LINA-PERP[0], LINKBEAR[976898.637731], LRC-PERP[0], LTCBEAR[.9998], MANA-PERP[0], MAPS-PERP[0], MATICBEAR[27.3386], MATICBEAR[21.8066], MKR-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-20211231[0], OKBBULL[.0005036], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBULL[.0009], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP[.1], STEP-PERP[0], STX-PERP[0], SUSHIBEAR[534060], SUSHIBULL[9872.6], SUSHI-PERP[0], SXPBEAR[445940], SXPBULL[20], SXP-PERP[0], THETABULL[.0008788], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[1999100], TOMOBULL[297.66], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBEAR[69618], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VETBULL[.09662], WAVES-PERP[0], XLM-PERP[0], XLMBEAR[.17966], XRPBULL[9.902], XRP-PERP[0], XTZBEAR[88.24], XTZBULL[1.9867795], YFII-PERP[0], ZECBULL[1.19552], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0195522 | | ADA-PERP[0], ATLAS[0], BNB-PERP[0], BOLSONARO2022[0], BTC-MOVE-20200423[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200608[0], BTC-PERP[0], BULL[0.00001172], DOGE-PERP[0], EOSBULL[.00726], ETH-PERP[0], EXCH-PERP[0], OKB-PERP[0], TOMOBULL[.00693], TRXBULL[.00986], USD[0.45], USDT[0.66199893], XTZ-PERP[0] | | USD[0.07], USDT[.284873] |
| 0195523 | | ASD[.8], BCH-20201225[0], FTT[1.56596061], LEND-PERP[0], USD[0.00], USDT[0.00750000] | | |
| 0195524 | | BEAR[.02345256], BTC-PERP[0], BULL[0.00002217], USD[0.11], USDT[0] | | |
| 0195526 | | BEAR[13093.703], BNBBEAR[383918200], BNBBULL[0.02171207], DOGEBEAR[2021.00007404], ETHBEAR[10182721.74258], ETHBULL[0.00736032], SHIB[99980], TONCOIN[.0077], USD[2.43], XRPBEAR[53139.596], XRPBULL[1[11998731141] | | |
| 0195528 | | USD[0.00] | | |
| 0195530 | | ETH[.00000001], USD[0.03], USDT[0.00000093] | | |
| 0195531 | Contingent | 1INCH-PERP[0], ADABEAR[6.69745], ADABULL[0.00076986], ADA-PERP[0], ATOMBEAR[3879000000], ATOMBULL[99.91593645], BEAR[173.482894], BNBBULL[0.0000084], BNB-PERP[0], BSVBULL[.18115], BTC[0], BTC-PERP[0], BULL[0.0087388], BVOL[0.00002685], DOGE[.06397306], DOGE-PERP[0], EOSBEAR[.83], EOSBULL[.001464], ETCBULL[0.00038022], ETH[.00032586], ETHBEAR[5000000.401098], ETHBULL[0.04980864], ETH-PERP[0], FTT[21.0825143], LINKBEAR[760.11475], LINKBULL[0.99816936], LINK-PERP[0], LTC[0.0524382], LTCBULL[0.0487483], LUNA2[2.72917220], LUNA2_LOCKED[6.36806847], PTU[.48035], SNX[.09987], SNX-PERP[0], SRM[.00429], SRM-PERP[0], SRM_LOCKED[2.47020492], SUSHIBULL[.1720124], TONCOIN[7300.73270937], TONCOIN-PERP[0], TRUMPFEB[0], TRX[.604354], USD[0.16], USDT[0.00034354], XRP[.8], XRPBEAR[288966.7], XRPBULL[252.48957343], XRP-PERP[0], XTZBEAR[16982.8124565], XTZBULL[0.00088767] | | |
| 0195532 | | BSVBEAR[.01011], BSVBULL[.02642], EOSBULL[.009998], USD[0.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00195535 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGEBULL[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRTBULL[0], HNT-PERP[0], ICP-PERP[0], KNCBULL[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMOBULL[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VETBEAR[0], VETBULL[0], XRPBEAR[0], XRP-PERP[0] | | |
| 00195536 | Contingent | AGLD-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], CVX-PERP[0], DODO-PERP[0], DOGEBEAR2021[.00000001], DRGN-PERP[0], ETH[.170876], ETH-PERP[0], ETHW[.170876], FTT[1], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.0647257], LUNA2_LOCKED[0.20176934], LUNC[8064.95361], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], PAXG[.139972], PAXG-PERP[0], PRIV-PERP[0], RNDR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX[.000001], USD[22.74], USDT[3246.86303219], USTC[6.9978], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00195537 | | BEAR[.03347], BULL[0.00000024], EOSBULL[.00088704], ETH[.0007438], ETHW[.0007438], LINKBULL[.00008468], USD[0.02], USDT[0.45583028] | | |
| 00195538 | | BTC[0], ETH[.00000001], USD[0.44], USDT[0.00000013] | | |
| 00195539 | | ADABULL[0.00000012], BCHBULL[.0097087], BEAR[37.326], BNBBULL[.00000812], BRZ[0.33892700], BSVBULL[5.630026], BTC[0.00007144], BTC-PERP[0], BULL[0.58932054], DEFI-20200925[0], DEFIBULL[0.00098164], DOT-PERP[0], EOSBULL[9.989384], ETH[2.49502382], ETHBEAR[15.947], ETHBULL[0.81018988], ETHW[2.49502374], LTC[1.66809220], LTCBULL[.0604113], LTC-PERP[0], MATICBULL[1.769364], TRXBULL[1528767], USD[8.71], USDT[0.28724759], XLMBULL[0.00341616], XRP[1.305306], XRPBULL[.0727181], ZECBULL[0.01997371], ZEC-PERP[0] | | |
| 00195540 | | EOSBULL[.00716], ETH-PERP[0], TRX[.000003], USD[30.06], USDT[0], XRP-PERP[0] | | |
| 00195544 | | BULL[0], USD[0.00], USDT[0.00585559] | | |
| 00195545 | | EOSBULL[.00380927], USDT[0.00082586] | | |
| 00195546 | | ALT-20200626[0], ALT-PERP[0], BCH-20200626[0], BCH-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], EOS-20200626[0], EOS-PERP[0], ETH-20200626[0], ETH-PERP[0], LTC-20200626[0], LTC-PERP[0], SHIT-20200626[0], SHIT-PERP[0], USD[0.60], XRP-20200626[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00195547 | | ATOMBULL[.7496], BALBULL[1.00011611], BSVBULL[1.983999], EOSBULL[1.0054], ETCBULL[1.0007], LINKBEAR[.63], LTCBULL[1.006235], SUSHIBULL[0.09999438], SXPBEAR[.0005492], SXPBULL[1.00.00002273], TOMOBEAR[16.9871, TRX[.000001], UBXT[.2], USD[0.00], USDT[0], XTZBULL[0003371] | | |
| 00195548 | | DOGE-PERP[0], ETC-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.08000967] | | |
| 00195549 | | ATLAS[9.556], EOSBEAR[6.3624], EOSBULL[.0634], ETHBEAR[.078962], REEF[4.1655], TOMOBEAR[1869246000], TRX[.005613], USD[0.00], USDT[0], XRPBULL[.16918] | | |
| 00195550 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNBBEAR[937000], BNB-PERP[0], BRZ-PERP[0], BTC-MOVE-0209[0], BTC-MOVE-20210728[0], BTC-MOVE-20210920[0], BTC-MOVE-20211011[0], BTC-MOVE-20211013[0], BTC-MOVE-20211026[0], BTC-MOVE-20211102[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211111[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IGP-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OIL-100-20200525[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[-0.00260606], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00195551 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADABEAR[98.330079], ADABULL[0.00001251], ADA-PERP[0], ALGOBEAR[.262008], ALGOBULL[22.04], ALGO-PERP[0], ALICE[.091545], ALTBEAR[.00001935], APE-PERP[0], ATOMBULL[.1658], ATOM-PERP[0], AUDIO[.9601], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHBEAR[.3928723], BCHBULL[.008164], BEAR[7.35477], BNBBEAR[.60522], BNB-PERP[0], BNBHEDGE[.92196], BTC-PERP[0], BULL[0.00000096], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBEAR[.0002], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[.0007641], DYDX-PERP[0], ENJ-PERP[0], EOSBEAR[.005881], EOSBULL[81.81838], EOS-PERP[0], ETCBULL[.00075787], ETC-PERP[0], ETHBEAR[966.2262341], ETHBULL[0.00009822], FLOW-PERP[0], FTM-PERP[0], FTT[.08782], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNCBULL[.0034], LINK-20201225[0], LINKBEAR[8795.860272], LINKBULL[0.05219545], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATICBEAR[.5825], MATICBULL[1.00064171], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR[7.606], RUNE[.09882], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[7.53496], SLP-PERP[0], SOL[.004321], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBEAR[22.84434317], SUSHIBULL[736.478148], SUSHI-PERP[0], SXPBEAR[.015038], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[1.25], TRXBEAR[.046658], USD[6581.85], USDT[0.38767397], VETBEAR[0.00000674], VETBULL[.08762], VET-PERP[0], WAVES-PERP[0], XLMBULL[.00000642], XRP-20201225[0], XRPBEAR[.7714986], XRPBULL[2.8791242], XRP-PERP[0], XTZBEAR[.02437], XTZBULL[1.3648977], XTZ-PERP[0], ZECBULL[.03818], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00195552 | | USD[5.00], USDT[0] | | |
| 00195553 | | 1INCH-PERP[0], AMC-20210326[0], ATOMBEAR[.0005031], BAND-PERP[0], BAO-PERP[0], BB-20210326[0], BEAR[.045378], BSVBEAR[.07272], BSV-PERP[0], BTC-PERP[0], BULL[.00000008], DMG-PERP[0], DOGEBULL[0.00000109], DOGE-PERP[0], ETH[0], ETHBEAR[.07464], FLM-PERP[0], GME-20210326[0], GRT[.9489], GRT-PERP[0], LINKBULL[0.00000089], LTC-PERP[0], SECO-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRPBEAR[.0005476], XRP-PERP[0] | | |
| 00195554 | Contingent | ALGOBULL[0], ASDBEAR[0], AVAX[.00000001], BCHBEAR[0], BEAR[0], BNB[0], BNBBEAR[0], BNBBULL[0], COMP[0], CRV[0], DOGEBEAR[1.9156362e+08], DOGEBULL[0], ETH[0], FTT[0], KIN[0], LTCBULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], MATICBEAR[109926850], MATIC[0], RUNE[0], SOL[0], STEP[0], SUSHIBULL[0], THETABEAR[0], THETABULL[0], TOMOBEAR[2954157006.08333333], TRYB[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00195555 | | ASD-PERP[0], BERNIE[0], BSV-PERP[0], USD[0.00] | | |
| 00195556 | | BEAR[.05378], ETHBEAR[103.65443483], USD[0.08], USDT[0.00067779] | | |
| 00195557 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20211225[0], BTC-HASH-20200925[0], BTC-HASH-20210311[0], BTC-MOVE-0120G3[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], COMP-20200925[0], COMPBULL[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETHBLL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-20200925[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.31577991], SRM_LOCKED[.40477825], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USD[0.66], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00195559 | | ALTBEAR[0], BEAR[0], BTC[0.02302209], BULL[0], DOGEBULL[0], DOT-PERP[0], ETHBEAR[.99239365], LINKBULL[0], LTCBULL[0], SXPBEAR[.07664], SXPBULL[0.00130219], USD[3.37], USDT[0.76848314], VETBULL[0], XRPBULL[0], XTZBULL[.00008352] | | |
| 00195560 | | BEAR[.00910645], USD[0.15], USDT[0.00000331] | | |
| 00195561 | | ETHBEAR[.072212], ETHBULL[.00009457], LINKBULL[.04230044], LTCBULL[0.01961], USD[0.08], USDT[0.18489609] | | |
| 00195562 | | ADABULL[0.00000017], AVAX-PERP[0], BEAR[.053245], BNBBULL[0.00000170], BTC[0.00005999], BTC-PERP[0], BULL[0.00000954], COMP-PERP[0], CRV-PERP[0], FTT[.09685], USD[8.23], USDT[0] | | |
| 00195564 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[438], SHIT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-152.90], USDT[0], XTZ-PERP[0] | | |
| 00195565 | | BEAR[523.99518], BTC[.07038592], BULL[0.00000631], ETH[.0009476], ETHBEAR[1852.70229], ETHBULL[.00068731], ETHW[.0009476], SOL[47.149014], TRX[.000001], USD[30.00], USDT[4.01803213], XRPBEAR[.2519496], XRPBULL[.00557928] | | |
| 00195566 | Contingent | ADABULL[0], ADA-PERP[0], ALGOBEAR[.59313], ALTBEAR[393], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMPBULL[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTL-PERP[0], FTT[0.00369626], FTT-PERP[0], GRT-PERP[0], KNCBULL[0], LINKBEAR[.207665], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[56.43272173], LUNC-PERP[0], MATICBEAR[.5037], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], SLP-PERP[0], STMX-PERP[0], SUSHIBEAR[.00002306], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMOBEAR[83.41], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], VETBEAR[0], VETBULL[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00195567 | | ADABEAR[.0553], BEAR[86.67693], BNBBULL[1.000005], BSVBULL[1.095], BULL[0], DOGEBULL[.001903], ETH[.00000001], ETHBEAR[9.186415], LINKBEAR[76.973], LTC[.00927033], LTCBULL[.877146], MATICBULL[156.36116], MTL[.061], USD[0.29], USDT[0.00000001], XRPBEAR[0.05788], XRPBULL[0.0580074] | | |
| 00195568 | | MEDIA[6.74751], STEP[363.82925886], USD[4.29], USDT[0] | | |
| 00195570 | | AAVE-PERP[0], ADA-20211231[0], ADABEAR[13741.72755], ADABULL[3.24586917], ALGOBEAR[60655.1873], ALGOBULL[14492.945], ATOMBEAR[350.046729], ATOMBULL[15259.8125048], AVAX-PERP[0], BALBULL[13106.67300822], BCHBULL[1.456604], BEAR[1896000], BNBBEAR[477.18209], BNBBULL[0.62966303], BSVBULL[15.73232], BTC-PERP[0], BULL[0.00047337], COMPBULL[0.40477416], DOGE-PERP[0], DOT-PERP[0], EOSBULL[1.03188], ETHBEAR[2.1991], ETHBULL[.00079748], FIL-PERP[0], KNCBEAR[.00045905], KNCBULL[2653.64050582], LINKBEAR[24.134], LINKBULL[14.62611898], LINK-PERP[0], LOOKS[0], LTC-PERP[0], MATICBEAR[.00620872], SUSHIBULL[36530044.12836], THETABEAR[5059.27601], THETABULL[38.79493530], TOMOBULL[1005342.689075], TRXBEAR[866.7116], TRXBULL[1592.2855882], UNISWAPBULL[1.10875134], USD[0.02], VETBEAR[0.00071832], VETBULL[1981.74076302] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00195571 | | BEAR[14], BULL[0], USD[0.02] | | |
| 00195572 | | USD[0.16], USDT[0] | | |
| 00195573 | | ATLAS[0], BTC[0], KIN[232247.32619247], TRX[.000798], USD[0.00], USDT[0] | | |
| 00195575 | | BEAR[.087446], BTC-PERP[0], BULL[.0000012], EOSBULL[.06591], ETHBULL[0.00000568], LTCBULL[.073754], SXPBEAR[5644.41418], SXP-PERP[0], USD[0.06], USDT[20.00752900], XRPBULL[.0034009] | | |
| 00195576 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[23.05296214], LUNA2_LOCKED[7.12357833], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKBBULL[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXPBULL[0], SXP-PERP[0], TLM-PERP[0], TRX[.000048], TRX-20210326[0], TRX-PERP[0], TRYBBEAR[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00195577 | | BEAR[.027134], BTC[.00003065], BULL[0.0000404], EOSBULL[.001148], ETHBEAR[.032076], ETHBULL[.0003946], LINKBEAR[.00902], LINKBULL[.00001978], USDT[0], XTZBULL[.000048] | | |
| 00195578 | | 1INCH-PERP[0], ATLAS-PERP[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.00022545], KIN[1], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], TRX[.000067], USD[0.93] | Yes | |
| 00195580 | | BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], DOGEBULL[0], GRT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0] | | |
| 00195581 | | ADABEAR[.003828], BSVBULL[.06435], ETHBEAR[.02567], KNCBEAR[.00007023], LINKBEAR[.065964], TOMOBEAR[.4852], USD[0.00], USDT[0] | | |
| 00195583 | | ALGOBULL[3.6], BEAR[.029874], BTC[0], EOSBULL[.00498568], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00195584 | | BEAR[58.57663581], ETHBEAR[1801.20803742], USD[14.82], USDT[0.05144499] | | |
| 00195585 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-20210924[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00195586 | Contingent, Disputed | BTC[0], USD[25.00], USDT[.06381862] | | |
| 00195587 | Contingent, Disputed | BTC[0], BULL[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00195588 | | EGLD-PERP[0], ETHBEAR[.001815], ETHBULL[.0000076], USD[0.19], USDT[0.06624329] | | |
| 00195589 | | MATICBEAR2021[0], MATICBULL[2301.62280696], USD[0.00] | | |
| 00195590 | Contingent, Disputed | BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], USD[0.00], USDT[0.00000327] | | |
| 00195591 | | BEAR[510897.8], ETHBEAR[915122879.38891427], FTT[0], MATICBULL[.0854], USD[0.11], USDT[0.13885997] | | |
| 00195592 | | BEAR[.00844959], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-17.91], USDT[20.2] | | |
| 00195593 | | BTC-PERP[0], FTT[0], LTC[0], LUNC-PERP[0], NFT (3422252374842636646/FTX EU - we are here! #126277/[1], NFT (4047885668051288502/FTX EU - we are here! #128096/[1], NFT (4746563133342163006/FTX EU - we are here! #127144/[1], USD[0.01], USDT[297.02000000] | | |
| 00195594 | | ADABEAR[.000571 6], ADABULL[.00004818], ALGOBULL[.048], BCHBEAR[.0005533], BCHBULL[.00901], BEAR[.09791], BSVBEAR[.05892], BSVBULL[.01519], BULL[0.00007551], DOGEBULL[.00007922], EOSBEAR[.003068], EOSBULL[.070021], ETHBEAR[.1676], ETHBULL[.0005507], LINKBEAR[5.409554], LINKBULL[.00010947], LTCBULL[.008644], MATICBULL[.019802], SUSHIBULL[21.463949], TOMOBULL[.009454], TRXBULL[.03842], USD[0.00], USDT[0.34034183], XRPBEAR[8.4517], XRPBULL[.089087] | | |
| 00195595 | | ADABEAR[307542.35], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNBBEAR[8437.25], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], PERP-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[129913.55], TOMO-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.04000000], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00195596 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.03760488], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME[.00000002], GME-20210326[0], GMEPRE[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[26.71715632], LUNA2_LOCKED[15.67336475], LUNC-PERP[0], MAPS[.96922], MATICBULL[0.27683982], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[16.05], USDT[0.00000001], VET-PERP[0], WSB-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00195600 | | ALGOBULL[16088.73], EOSBULL[100.554744], ETHBEAR[2443.9009493], LTCBULL[.007851], USD[0.00], USDT[2.43704624], XRPBULL[.03] | | |
| 00195602 | | BEAR[.01312], BNBBULL[0.00000542], BTC[0.01104386], BULL[0.00000065], DOGE[.9508], DOGEBULL[0.00000093], ETHBEAR[.41980511], ETHBULL[.00000417], GRT[.7503], LINKBULL[.078], LTCBULL[.003473], REEF[6.241], SHIB[115300000], USD[0.00], USDT[0], XLMBULL[.00002788], XRP[1779.627596], XRPBEAR[283000006.072], XRPBULL[37.03975641] | | |
| 00195603 | | BULL[3.99920342], ETHBEAR[857292484.35244], ETHBULL[3970.37246014], LINKBULL[372995.19832], LTCBULL[1250445.5768], TRX[.007087], USD[0.04], USDT[0.15510808] | | |
| 00195604 | | ADABEAR[.008804], ADABULL[0], AMPL[0.06675183], ATOMBULL[.0003157], BEAR[.078958], BNBBULL[.0004365], BULL[0.0000340], COMPBULL[0.00005132], EOSBEAR[.0091], EOSBULL[.007282], ETHBULL[.0003614], KNCBULL[0.00000602], LINKBEAR[.007025], LINKBULL[.00006883], LTCBULL[.007832], MATICBULL[.003441], MKRBULL[0.00000523], SXP[.02146], SXPBULL[0.0000008], THETABEAR[0.00000400], THETABULL[0.00000752], TOMOBULL[.002248], TRYBBULL[.0009314], UNISWAPBULL[.00007005], USD[0.00], USDT[.05030903], XTZBEAR[.003966], XTZBULL[.00009426] | | |
| 00195605 | | ADABEAR[.06126], BEAR[.09993], TOMOBEAR[56.29], USD[0.00], USDT[.00714961], VETBEAR[0.00006327] | | |
| 00195606 | | ADA-PERP[0], BCH[.01274248], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[19.79], USDT[5201.41715777], VET-PERP[0], XLM-PERP[0] | | |
| 00195607 | | ETHBEAR[22.1785], USD[0.14] | | |
| 00195608 | | ATLAS[829.894], BULL[0], DOGEBULL[0], TRX[.000005], USD[0.28], USDT[0], XRPBEAR[9078.1] | | |
| 00195609 | | ALGOBULL[1.07], ETHBEAR[.037001], TOMOBEAR[53244.6182], USD[0.00], USDT[0] | | |
| 00195610 | Contingent, Disputed | 1INCH[0], BNB[0], BULL[0], FTT[0.02108219], USD[0.00], USDT[0] | | |
| 00195611 | | USD[25.00] | | |
| 00195612 | | USD[0.00], USDT[19.4551547] | | |
| 00195613 | | ADABEAR[2309.99495215], BCHBULL[1.13625], BEAR[.004597], BNBBEAR[2933], BULL[.0000229], ETHBEAR[1713.874302], USD[0.03], USDT[0.00995903] | | |
| 00195614 | | DOGEBEAR2021[.0003245], DOGEBULL[0.03870000], TRX[.000004], USD[0.11], USDT[0] | | |
| 00195615 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND[.071519], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], ETHW[0.00096513], FIL-PERP[0], FLM-PERP[0], FTT[.03745493], GRT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK[.069855], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[79.6581697], OKB-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL[.01394209], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[45.10], USDT[-0.05813885], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00195617 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0930[0], ADA-20210326[0], ADA-PERP[0], ALGO-20201225[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMC-20211123[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210924[0], BAL-20210924[0], BAL-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20201225[0], BNB-20210924[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20210924[0], CHZ-20211231[0], COMP-20201225[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20211231[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-0930[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000001], ETHW-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06082835], GALA-PERP[0], GME-20210625[0], GME-20211231[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NIO-20210924[0], NIO-20211231[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-20201225[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPY-20210625[0], SRM[.00041856], SRM_LOCKED[.18135269], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-20210326[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-20210625[0], TRX[.000003], TRX-20210326[0], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.74], USDT[299.36020603], USDT-PERP[0], WAVES-20210326[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00195618 | Contingent | BTC[0], BULL[0], CLVI.084209], ETHBULL[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], TRX[.000001], USD[0.00], USDT[0.00000001], USTC[5] | | |
| 00195619 | | USD[2.66], USDT[0] | | |
| 00195620 | | USD[4.35] | | |
| 00195622 | | ADABEAR[80992481.60105], BEAR[7615.39155], BNBBULL[2], BTC-MOVE-20200630[0], BULL[5.05533000], DOGEBULL[73.98917], ETCBULL[99.9886], ETHBEAR[230051.705], ETHBULL[39.9962], LINKBEAR[761992.9375], MATICBULL[1999.62], THETABEAR[6585.61765], TRX[.000151], USD[0.00], USDT[0.02284660], XRP[.584571], XRPBEAR[3841.843474] | | |
| 00195623 | | BNB[0], ETH[.00000001], FTT[.00000001], NFT (392834526565960231/FTX AU - we are here! #18743)[1], NFT (43900106080853987/FTX EU - we are here! #141925)[1], NFT (553716314004433646/FTX EU - we are here! #141716)[1], USD[0.00], USDT[0] | | |
| 00195624 | | ETH-PERP[0], FTT[0.04105131], ROOK-PERP[0], USD[46.74] | | |
| 00195625 | | ALT-PERP[0], BTC[0], ETH-PERP[0], ETHW[.258], FTT[151.50181417], USD[0.34], USDT[0], XAUT-PERP[0] | | |
| 00195626 | | BEAR[658.89943], BTC[.0000563], BULL[0.00000069], BVOL[0], COMPBULL[0], ETHBEAR[.3349], FTT[694.46108], SXPBEAR[.000072], USD[0.08], USDT[2.05862330], XRPBEAR[.03734], XRPBULL[.04719] | | |
| 00195627 | | FTT[0.00608659], USD[0.00], USDT[0] | | |
| 00195628 | Contingent | ALGOBULL[7.87089899], EOSBULL[37124.1213325], FTT[.05418], SRM[.62365335], SRM_LOCKED[2.37634665], TOMOBULL[875.8522], TRX[40.000127], TRXBULL[.06683], USD[0.01], USDT[19.62403302] | | |
| 00195629 | | OKB-PERP[0], USD[0.00], USDT[0] | | |
| 00195630 | | BEAR[56436.78], BNBBEAR[429415580], ETHBEAR[14641798.98421489], ETHBULL[0], FTT[0], MATICBEAR[924352500], TRX[.000002], USD[0.00], USDT[0.00574177], XRPBEAR[2405158] | | |
| 00195631 | | BNBBULL[0.00000840], BULL[0.00000854], DOGEBULL[0], ETHBULL[0], TRX[.000127], USD[0.00], USDT[0] | | |
| 00195632 | | 1INCH-PERP[0], BTC[0], BULL[0], USD[0.66], USDT[0] | | |
| 00195633 | Contingent, Disputed | ETHBEAR[.3067], ETHBULL[.0016972], TRX[.273086], USDT[0.00000001] | | |
| 00195634 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNBBEAR[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINKBULL[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NFT (576325328983884596/1/FTX Crypto Cup 2022 Key #17833)[1], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHIBULL[0], SXPBULL[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNISWAPBULL[0], USD[205.12], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRPBEAR[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00195635 | | BNB[.00471015], BNB-PERP[0], BSVBULL[9.9126], BTC[0], BTC-PERP[0], DOGEBEAR2021[.00079765], DOGEBULL[0.06998769], DOGE-PERP[0], ETHBEAR[5334.55], ETH-PERP[0], FTT[0], GRTBULL[9.8972165], LINKBULL[2.599506], SUSHIBULL[18810.60408317], SXPBULL[4161.15327524], TOMOBULL[6.669495], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00195637 | | EOSBULL[933.8726965], USD[0.03], USDT[0.00117314] | | |
| 00195638 | | USDT[0] | | |
| 00195639 | | ALGOBULL[860021.324], AMPL[0], DMGBULL[5], FTT[3.48895246], SUSHIBEAR[2850], SUSHIBULL[3276.50354], TOMOBULL[8568.286], TRX[.000002], USD[0.13], USDT[2.504094] | | |
| 00195640 | | ALGOBULL[6.575], BEAR[.05994], EOSBULL[.001557], LINKBEAR[.001653], LTCBULL[.004922], USD[0.03], USDT[0] | | |
| 00195641 | | ALGOBEAR[0], ALGOBULL[487828.71392610], BEAR[0.00000001], BULL[0], DMGBULL[0], EOSBULL[0], ETH[0], KNCBEAR[0], MATICBEAR[0], TOMOBULL[0], USD[0.01], USDT[0], VETBEAR[0], VETBULL[0], XTZBULL[0] | | |
| 00195642 | | BNBBULL[0], DOGEBEAR[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[27.30558660], ETHBULL[2.48537495], LINKBULL[0], THETABEAR[0], THETABULL[0], TRXBULL[541.985974], USD[0.02], USDT[0], VETBEAR[0], VETBULL[0], XLMBULL[110.179062], XRPBULL[164333.3493], XTZBULL[0] | | |
| 00195643 | | BULL[.00008616], USD[0.00], USDT[0.34543732] | | |
| 00195645 | | USD[0.43], USDT[0] | | |
| 00195646 | | ETHBEAR[.53156], USD[25.01], USDT[0] | | |
| 00195648 | | ETHBEAR[2299500], TRX[.000002], USDT[.03] | | |
| 00195649 | | XRPBULL[1.39563047] | | |
| 00195651 | | USD[0.09], USDT[0] | | |
| 00195652 | | BEAR[.081842], BULL[0.00000894], ETHBEAR[.099897], USD[0.00], USDT[7.413763], XRPBULL[.008398] | | |
| 00195653 | | BABA[0], USD[0.00], USDT[0] | | |
| 00195654 | | ETHBEAR[293.02227], USDT[0.06336970] | | |
| 00195655 | | BEAR[.05595], BULL[0.00008980], COMPBULL[0.00000951], ETHBULL[7.39279064], USD[0.15], USDT[0.20937570] | | |
| 00195657 | | ALGOBULL[.7], ATOMBULL[.00803637], AUDIO[.0959], BALBULL[.00061936], BNBBULL[0], BTC[20], BTC-PERP[0], BULL[0.39685776], COMPBULL[.0000883], DOGEBULL[0.00000038], EOSBEAR[.23025372], EOSBULL[.84636817], ETH[.003], ETHBULL[0.00000448], ETHW[.003], GRTBULL[.05559955], KNCBULL[.00069874], LINKBULL[0.00000481], MATICBULL[1339.71300656], MATIC-PERP[0], MKRBULL[0.00000522], SUSHIBULL[1397545.65424024], SWIPEBULL[0000402], THETABULL[3.30346074], THETA-PERP[0], TOMOBULL[.41083], TRXBULL[.67154691], USD[152.47], USDT[0.55920000], XLMBULL[0.00053471, XRPBULL[.07386], XTZBULL[.0066648] | | |
| 00195658 | | ADABEAR[.00498], ASDBULL[.0029979], BEAR[.06227], BTC-MOVE-20200403[0], COMPBEAR[.0007898], DOGEBULL[.00000033], EOSBEAR[.007926], EOSBULL[.0019], GRT-20201225[0], KNCBEAR[.00000393], LINKBEAR[.7161], MATICBEAR[.0943], USD[0.00], USDT[0], XTZBEAR[.00706] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00195659 | | AAVE-PERP[0], ADABEAR[.08019], ADA-PERP[0], ALGOBULL[18.932], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[.00006526], COMP-PERP[0], CUSDT[.0312], DEFIBULL[.00000803], DEFI-PERP[0], DMGBULL[.00009125], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOSBULL[24.89502], ETHBULL[.00005135], ETH-PERP[0], FTM-PERP[0], GRTBULL[.00937], GRT-PERP[0], KAVA-PERP[0], LINKBEAR[97.34], LINKBULL[0.00000734], LTC[.00499017], LTCBULL[.014792], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], SAND-PERP[0], SXP[.011], SXPBULL[2.53655868], SAP-PERP[0], TOMOBULL[.0009866], TOMO-PERP[0], UNI[.09706], UNI-PERP[0], UNISWAPBULL[0.00000779], UNISWAP-PERP[0], USD[1.08], USDT[45.86894738], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRPBULL[39.77214], XRP-PERP[0], XTZBEAR[.08859], XTZBULL[.00017697], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00195662 | | BEAR[.050928], BULL[0.00000118], ETHBEAR[.062439], ETHBULL[.0007983], ETHBULL[.00008611], USD[0.20], USDT[.0847516], XRPBULL[.003994] | | |
| 00195663 | | AMPL[0], FTT[0.06642854], USD[0.00], USDT[0] | | |
| 00195667 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00006736], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00246353], LUNA2_LOCKED[0.00574824], LUNC[.007936], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.43], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00195668 | | BEAR[.00409], USD[0.00], USDT[0.00821543] | | |
| 00195669 | | BULL[0], FTT[0.00831237], ICP-PERP[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 00195670 | | BTC-PERP[0], LINK-PERP[0], USD[0.06] | | |
| 00195672 | | BSVBULL[5.28e+06], ETCBEAR[993800], ETH[.00000001], FTT[0], ICP-PERP[0], USD[0.03] | | |
| 00195674 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[.0089985], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.00042059], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFLX-0624[0], NFT (39957172899700796|ayumma's head)[1], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000026], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00195675 | Contingent | ADABEAR[1527.6], AKRO[.0041], AMPL[0.00031855], ASDBULL[.000457], BALBULL[0], BCHBULL[23], BSVBULL[.08332], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBEAR[1749650], EOSBULL[55118.974], ETH[0], HTBULL[.0000442], KNCBULL[0], LINKBULL[29.66289318], LTCBULL[.000042], LUNA2[0.00001625], LUNA2_LOCKED[0.00003793], LUNC[3.54], MATICBULL[24.9], SXPBULL[2030.898739], TOMOBULL[.08458], TRX[.000004], USD[0.06], USDT[0.00000001], VETBULL[27.431232], XRP[24.3652], XRPBULL[10000.002287], XTZBULL[.00048448] | | |
| 00195676 | | BEAR[9.755], DOGEBEAR[2001594.1], ETHBEAR[104989.30225], ETHBULL[.00000737], USD[0.01], USDT[0.00938697] | | |
| 00195677 | | USDT[0] | | |
| 00195678 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.69], XRP-PERP[0], XTZ-PERP[0] | | |
| 00195679 | | ETHBEAR[.004], USDT[.00066846] | | |
| 00195680 | | BNB-PERP[0], BTC-PERP[0], ETHBULL[.000548], ETH-PERP[0], USD[0.02], USDT[0] | | |
| 00195681 | | ASDBULL[1.19976], ATOM-PERP[0], BSVBULL[499.9], BTC-PERP[0], DOGEBULL[.0009755], DOGE-PERP[0], EOSBULL[55.6148], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], QTUM-PERP[0], SXPBULL[1.3550853], USD[0.08], USDT[0] | | |
| 00195682 | | ADABEAR[.032467], DOGEBEAR[.0009984], ETHBULL[0.00000225], TOMOBULL[48077.0411], TRX[.000001], TRXBULL[.00344], USD[0.02], USDT[0], XTZBULL[.00001735] | | |
| 00195684 | | ADABULL[.251], ADA-PERP[0], DOT-PERP[0], EOSBULL[9.32460822], ETC-PERP[0], ETH[.0019488], ETHBULL[11.58], ETH-PERP[0], ETHW[.0019488], LINKBULL[51329.31477184], LINK-PERP[0], LTC-PERP[0], TRX[.000019], USD[0.09], USDT[0], VETBULL[.094000], WAVES-PERP[0], XLM-PERP[0], XRPBULL[.46846999] | | |
| 00195685 | | DOGE[12], ETHBEAR[.00730194], GME[.0381], GME-20210326[0], USD[0.58], WSB-20210326[0] | | |
| 00195686 | | FTT[0.06973569], USD[0.00], USDT[0] | | |
| 00195687 | | BNB-PERP[0], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], ETH-PERP[0], FTT[0.00091385], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TRUMP[0], TRX[0.00000112], USD[0.10], USDT[0], XRP-PERP[0] | | TRX[.000001], USD[0.10] |
| 00195688 | | BULL[0], ETHBEAR[.02681], USD[0.39] | | |
| 00195689 | | DOGEBULL[0.00010792], ETHBEAR[1628.5750394], SXPBULL[0], USD[0.02], USDT[0.31747624] | | |
| 00195690 | | ADABEAR[112269225.8], DOGEBEAR[111606249.4], ETHBEAR[22108.175205], USD[0.03], XRPBEAR[5202952.048] | | |
| 00195691 | | ADA-PERP[0], BTC[0.00001625], BTC-PERP[0], BULL[0], CAKE-PERP[0], COIN[.00144487], DOGE[.2027], DOGE-PERP[0], ETH[4.06859491], ETHBULL[1.27334381], ETH-PERP[0], ETHW[.00059491], EUR[0.00], FTT[2745.785721], LINK[.089239], LINK-PERP[0], SOL[.00505], TRX[1009], UNISWAP-PERP[0], USD[0.06], USDT[0.03508977], ZIL-PERP[0] | | |
| 00195692 | | ATOMBEAR[.00985], ATOMBULL[.0004323], BALBULL[0.24309144], BEAR[966.62027], BNBBEAR[784843], BNBBULL[.0006879], BSVBULL[257165.3896], BULL[0.00000400], COMPBULL[164.66706756], CRO[439.828], DOGEBEAR[68.38], EOSBULL[1140.880292], ETCBEAR[.03952], ETCBULL[14.389059], ETHBEAR[958403.95553], ETHBULL[0.26041796], HT[10.19796], LINKBEAR[9.77466], LINKBULL[.09626506], LTCBULL[25.60131], MATH[58.4883], MATICBEAR[874], MATICBEAR2021[.08222], MATICBULL[.009586], SRM[.9984], SUSHIBEAR[.5968452], SUSHIBULL[887.890701], SXPBEAR[.0059648], SXPBULL[9.67099279], TOMOBEAR[98.107], TOMOBULL[506.86314], TRXBEAR[.692], USD[2.41], USDT[0.03149428], VETBEAR[.008794], VETBULL[287084611, XRPBULL[17009.51569914], XTZBULL[.00008289] | | |
| 00195693 | Contingent | AAVE[.009846], ATLAS[14586.10920821], BNBBULL[0.00286799], BULL[0], DOGEBEAR[8620011.4], DYDX[.09724], EOSBULL[.603.8792], LINA[8.876], LUNA2[0.69456276], LUNA2_LOCKED[1.62064646], MATICBULL[.000154], POL[519.998], TRX[.000778], USD[0.08], USDT[0.00000001], XRPBULL[1369.938] | | |
| 00195694 | | 1INCH[8777.51472592], ATOM[67.5], AVAX[67.7], BNB[.0018534], BTC[0.10290000], BTC-PERP[0], COMP[11.43001433], DOT[1513.9], DYDX[541.1], ETCBULL[774.4276524], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[305.04887368], GRT[.29098], HT[0.08757362], LTC[0], SNX[.1], SOL[.027287], SXP[3031], TRX[.000161], USD[7.32], USDT[525.12485216], XRPBULL[108376.2115168] | | 1INCH[8405.161805] |
| 00195695 | | EOSBULL[.00581049], ETHBEAR[.05], ETHBULL[.00094716], ETH-PERP[0], USD[-1.06], USDT[5.78949925], XRPBULL[.00219204] | | |
| 00195696 | | ADABEAR[46.30255905], ALGOBULL[330864.4315], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BALBEAR[8.24865453], BAT-PERP[0], BCHBULL[.00457115], BEAR[617.87825055], BNBBEAR[399734], BNB-PERP[0], BSVBEAR[14.892324], BSVBULL[39272.080836], BSV-PERP[0], BTT-PERP[0], CHZ-PERP[0], COMP[.00000648], COMPBEAR[1.17441124], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[5130.55954051], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[284.37558023], ETH-PERP[0], FTT[1174.57], KNCBEAR[0.19967853], LINK[.00079611], LINKBEAR[3292.19420395], LTC[0.00205682], LTCBULL[150.31712255], MATICBULL[.00799505], MKR[.00021381], OKBBEAR[.00276185], OMG-PERP[0], QTUM-PERP[0], SUSHIBULL[6.071225], SXPBEAR[3.30721807], SXPBULL[6.71958528], SXP-PERP[0], THETA-PERP[0], TOMOBULL[.0676145], TOMO-PERP[0], TRXBULL[703.2460162], TRX-PERP[0], USD[0.23], USDT[0.00026698] | | |
| 00195698 | | BULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00195699 | | ADABEAR[12507498.005758], BEAR[93.34], BTC[.00139189], ETHBEAR[210957.8], LTCBEAR[49.965], USD[0.89], USDT[0], XRPBEAR[6198.76] | | |
| 00195701 | | USD[0.00], USDT[0.28777654] | | |
| 00195702 | | ETHBEAR[1467971.7], USDT[.0151] | | |
| 00195704 | | BEAR[35.7017], BNB[.009762], BNBBEAR[36.94], BULL[0.00000012], CAKE-PERP[0], CHZ-PERP[0], COMPBEAR[83.7], EOSBEAR[.56642], EOSBULL[.04194], ETHBEAR[19699.118], LINKBEAR[19186.56], LINK-PERP[0], MATICBULL[.008487], TRX[.00000071], TRYBBEAR[0.00000266], USD[0.01], USDT[0], XLM-PERP[0], XRPBULL[.07271], XRP-PERP[0] | | |
| 00195705 | | USD[25.00], USDT[.00001668] | | |
| 00195708 | | EOSBULL[.18258], ETHBULL[.000007], XRPBULL[.62885] | | |
| 00195709 | | BTC-PERP[0], USD[0.01] | | |
| 00195710 | | ACB[0], APE[0], APT-PERP[0], ASDBULL[0], AURY[0], BCHBULL[0], CREAM[0], DOGEBULL[0], EOSBULL[0], ETC-PERP[0], ETH[0], ETHBEAR[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.29358511], FTT-PERP[0], IMX-PERP[0], LINK-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], SXPBULL[0], TRX[.000016], USD[-0.79], USDT[0.00000001], XRP[0], XRPBULL[0] | | |
| 00195711 | | 1INCH[0.41889808], ADABULL[1], ALGOBULL[14300000.5], ALPHA[0.99557273], AMPL[0], ATOMBULL[140.000025], AUDIO[.44], BALBULL[5], BAND[0.04033807], BCHBULL[276.0997], DEFIBULL[20], DMGBULL[1], DOGEBULL[15], EOSBULL[109.998], FTT[0.00758868], GRT[0.48436572], GRTBULL[3200], KNCBULL[.000005], LINKBULL[396.000005], LTCBULL[516], MATIC[0], MATICBULL[4053], MKRBULL[1], SUSHIBULL[.930100], SXPBULL[170.000005], THETABULL[10.00002], TOMOBULL[290.0005], TRX[3505.91948999], USD[125.15], USDT[0.41406562], VETBULL[1308.000005], XRPBULL[311.00005], XTZBULL[7.00003] | | |
| 00195712 | | ETHBEAR[.954] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00195713 | | LUA[.03213], TRX[.000001], USDT[0] | | |
| 00195714 | | ACB[.09279], ADABULL[0.00000589], AKRO[.9056], ALGO-PERP[0], AMPL[0.05759944], ASD[.07535], ASDBULL[.000083], ATOMBEAR[.0004823], ATOMBULL[.0013513], BALBULL[.0003938], BAO[318.2], BCHBEAR[.0001204], BSV-PERP[0], BTC-PERP[0], BULL[.00000498], COMPBEAR[.0008247], COMPBULL[0.00022705], CREAM[.009608], DMGBEAR[0.000037], DMGBULL[.99634218], DOGEBEAR[.00007284], DOT-20200925[0], ETHBULL[.0000034], HGET[.046535], HTBULL[.0000795], KIN[7862], KNCBEAR[0.00003976], KNCBULL[0.00000135], LINKBULL[.0000914], LINK-PERP[0], LTCBEAR[.00000648], LUA[.0669], MATICBULL[.002328], OKBBULL[.0000841], PAXGBULL[0.00000735], SUSHIBEAR[.007078], SUSHIBULL[.077676], SXPBEAR[.08282687], SXPBULL[0.00023039], SXP-PERP[0], THETABULL[.00000002], THETA-PERP[0], TOMO[.00865], TOMO-20200925[0], TOMOBULL[37.356], TOMO-PERP[0], TRX[.00004], UBXT[.5098], UNISWAPBULL[.00000823], USD[0.01], USDT[0], XRPBEAR[.004028], XRPBULL[.00016902], XTZBEAR[.033555], XTZBULL[.0006367] | | |
| 00195715 | | BTC-PERP[0], USD[0.08] | | |
| 00195717 | | AMPL[0], BNBBEAR[7071.7], BULL[0.00000004], FTT[0.14360582], LINKBULL[.00000635], SXPBULL[0], USD[0.00], XRPBULL[.03304] | | |
| 00195718 | | BNBBULL[.0000839], BTC-20201225[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BULL[0], ETC-PERP[0], FTT[.1983], FTT-PERP[0], LINKBEAR[.9852], LINKBULL[.0008468], LINK-PERP[0], USD[0.18], USDT[0], XTZ-PERP[0] | | |
| 00195720 | Contingent | AKRO[2], ALGO[.1206877], ALT-20201225[0], APE-PERP[0], ASD-PERP[0], AVAX[74.49034357], BAO[12], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[2.99986499], BTC-MOVE-2020426[0], BTC-MOVE-20200928[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], DAI[0.08356166], DFL[2008035.87738528], DOTPRESPLIT-2020PERP[0], ETH[0.00018490], ETH-PERP[0], ETHBULL[19.83675968], FTM[.93421645], FTT[101.92994648], GMEPRE[0], GMT-PERP[0], GST-PERP[0], HXRO[1], KIN[16], LOOKS-PERP[0], LUNA2[23.70027436], LUNA2_LOCKED[55.30064017], LUNC[0], LUNC-PERP[0], MEDIA-PERP[0], NEAR[1], NEAR-PERP[0], RAY[2089.32705972], RSR[1], SOL[58.12087221], SOL-PERP[0], SOL-PERP[0], SRM[64.71863768], SRM_LOCKED[1088.5117023], SWEAT[.34516879], TRU[1], TRX[22], TULIP[451.41964103], UBXT[1], USD[54415.86], USDT[1361.73266418], USTC[0], USTC-PERP[0], WBTC[0], XAUT-PERP[0] | Yes | AVAX[74.450757], SOL[57.97339] |
| 00195721 | Contingent, Disputed | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBEAR[.00272], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BERN[0], BIDEN[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-20210225[0], BTC-20210225[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHBEAR[.0581], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FLM-20201225[0], FLM-PERP[0], HGET[.007505], HNT-PERP[0], HT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.00129], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OIL100-20200727[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], REEF[1314.798], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXPBEAR[.0005], SXPBULL[.0], SXP-PERP[0], THETA-20200626[0], THETAHEDGE[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.12462], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[2.69721195], VETBULL[0], VET-PERP[0], WARREN[0], XAUT-PERP[0], XRPBEAR[.0007], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00195722 | | BAO[10993.1], FTT[0.08172314], SXPBULL[0], USD[0.31], USDT[0], VETBEAR[0] | | |
| 00195724 | | ADABULL[0.00000408], ALGOBEAR[7.447758], ALGOBULL[49.60186], ALTBULL[0.00010267], ATOMBULL[0.0485593], BALBULL[.00046678], BCHBULL[.03903028], BEAR[.07917], BEARSHIT[.0053016], BNB[.00334761], BNBBEAR[.3487], BNBBULL[.0007939], BTC[0.00004389], BTC-MOVE-2020423[0], BTC-MOVE-2020425[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020508[0], BTC-MOVE-2020601[0], BTC-MOVE-2020607[0], BTC-MOVE-2020618[0], BTC-MOVE-2020717[0], BTC-MOVE-2020101[0], BTC-MOVE-2020106[0], BTC-MOVE-2020114[0], BTC-MOVE-2020115[0], BTC-MOVE-2020118[0], BTC-MOVE-2020125[0], BTC-MOVE-2020129[0], BTC-MOVE-2020209[0], BTC-MOVE-2020123[0], BTC-MOVE-2021010[0], BTC-MOVE-2021010[0], BTC-MOVE-2021015[0], BTC-MOVE-2021018[0], BTC-MOVE-2021011[0], BTC-MOVE-2021101[0], BTC-MOVE-2021113[0], BTC-MOVE-2021114[0], BTC-MOVE-2021021[0], BTC-MOVE-2021018[0], BTC-MOVE-2021019[0], BTC-MOVE-2021022[0], BTC-MOVE-2021109[0], BTC-MOVE-2021125[0], BTC-MOVE-2021028[0], BTC-MOVE-2021023[0], BTC-MOVE-2021041[0], BTC-MOVE-2021042[0], BTC-MOVE-2021029[0], BTC-MOVE-2021060[0], BTC-MOVE-2021060[0], BTC-MOVE-2021061[0], BTC-MOVE-2021070[0], BTC-MOVE-2021063[0], DOGEBULL[.0000494], EDEN[.097963], EOSBULL[.05766944], ETH[0], ETHBULL[0.00000505], FTT[.0643], GRTBULL[.0008472], HNT[.02695], KNCBULL[0.00000190], LINKBEAR[.01891], LINKBULL[.000076], LTCBULL[.00604012], MATICBULL[.03546496], SRM[.987099], SUSHIBEAR[.00207], SUSHIBULL[0.09534177], SXPBULL[0.00755288], THETABEAR[0.0017058], THETABULL[.00001105], TOMOBEAR[.03119], TOMOBULL[0.09219371], TRXBULL[.006918], UNISWAPBULL[0.00000913], USD[0.00], USDT[78.57218235], VETBEAR[.0003949], VETBULL[0.00005317], XRPBEAR[.03707], XRPBULL[.00520578], XTZBEAR[.007569] | | |
| 00195725 | Contingent, Disputed | ALGOBULL[.89951], BCHBULL[2.0002], BEAR[93.889172], BNBBEAR[95030], EOSBEAR[98.71863], EOSBULL[1791.942143], ETCBEAR[99370], ETHBEAR[59958], SUSHIBULL[27.68061], SXP[.09538], SXPBULL[177.8922], TRX[.939806], USD[0.05], USDT[0], XRPBEAR[129839], XRPBULL[452.00744] | | |
| 00195726 | | BEAR[232.3655138], EOSBULL[.008387], LINKBEAR[81.33], USD[0.46], USDT[0.00711447] | | |
| 00195727 | | USD[65.07], USDT[0], XTZBULL[4.2011596] | | |
| 00195728 | | ADABEAR[163932.38936], ADABULL[.26399132], ALGOBEAR[167941.4093], ALGOBULL[3657596.988], ATOMBULL[21.9956], BCHBEAR[499.9], BCHBULL[62.386262], BEAR[16621.72481], BNB[.00897372], BNBBEAR[7198.585], BNBBULL[.00005882], BRZ[.9734], BSVBEAR[.59051], BSVBULL[19050.11754], BTC-PERP[0], COMPBEAR[9638], DODO-PERP[0], DOGEBEAR[123835.228], EOSBEAR[4896.08478], EOSBULL[3422.4097848], ETCBEAR[4446100], ETCBULL[113.7034892], ETH[.00024194], ETHBEAR[9437.78592], ETHBULL[.00000815], ETHW[.00024194], FTT[.546524], GRTBULL[72.08558], HTBULL[29.368], KNC[.09031], KNCBEAR[8.89], KNCBULL[57.2351517], LINKBEAR[.02021], LINKBULL[11.4977], LTC[.0088], LTCBULL[19.0043], MATIC[9.944], MATICBEAR[9153675], SHIB[299920], SLP[939.812], SLP-PERP[0], SOL[.00960112], SUSHIBULL[234295.68602], SXPBEAR[9.956], SXPBULL[14329.2250945], THETABEAR[899820], THETABULL[1.523936], TOMOBEAR2021[.00078469], TOMOBULL[27389.50329], TRX[.422604], TRXBEAR[879.872005], TRXBULL[13.00408], USD[7.30], USDT[.12891736], VETBULL[8.99646], XLMBULL[.9998], XRPBEAR[203014.79598], XRPBULL[581.444712], XTZBEAR[2179564.04211], XTZBULL[104.0506], ZECBULL[2.59948] | | |
| 00195729 | | ETHBEAR[.02426], USD[0.00] | | |
| 00195730 | | NFT (303455476626640592/FTX EU - we are here! #267343)[1], NFT (319722310685718135/FTX EU - we are here! #267350)[1], NFT (378280078055102133/FTX EU - we are here! #267358)[1] | | |
| 00195731 | | ADA-PERP[0], ALGOBULL[9.508], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], USD[4.65], XRP-PERP[0], XTZ-PERP[0] | | |
| 00195732 | | BTC-MOVE-2020042[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 00195734 | | USD[1.86], USDT[.95292882] | | |
| 00195735 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[1134284.95], ALGO-PERP[0], ATOMBULL[74.7028931], ATOM-PERP[0], BADGER-PERP[0], BALBULL[6.28403856], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMPBULL[0.54383469], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[1528.124988], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00273292], GRT-PERP[0], KAVA-PERP[0], LINKBULL[0.22390329], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001914], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.23481242], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00195736 | Contingent | ADABEAR[.06235], ADABULL[0.19999074], ALGOBULL[1.936], ATOMBULL[.0000792], BALBULL[0.00006876], BCHBULL[364.30738], BEAR[9.038], BNBBULL[.00009944], BSVBULL[1508.26741], COMPBULL[0.00004807], DEFIBULL[.0000065], DOGEBEAR2021[.0003086], EOSBULL[6321.56064], ETCBULL[.00026984], ETH[.00022804], ETHBULL[0.00077277], ETHW[0.00022803], GRTBULL[1.9986], HTBULL[.0050255], KNCBULL[.19036247], LTC[0.07844944], LTCBULL[.916383], LUA[.0002], LUNA2_LOCKED[0.00000005], LUNC[0.00253], MATICBEAR[.00241], SHIB-PERP[0], SUSHIBULL[.0458886], SXPBEAR[.02440309], SXPBULL[.0030873], THETABEAR[.9960], THETABULL[.00000001], TOMOBULL[0.019902], TRX[.31635], TRXBULL[.7975296], USD[0.13], USDT[0.00692338], VETBULL[954.53227528], XLMBULL[0.09819118], XRPBEAR[.003978], XRPBULL[5746.4277933], XTZBULL[1.84362886], ZECBULL[0.00328824] | | |
| 00195737 | | DOGEBEAR2021[.0008733], USD[0.00], USDT[0] | | |
| 00195738 | Contingent | LTC[.00421], LUNA2[0.18466204], LUNA2_LOCKED[0.43087811], LUNC[40210.55], USD[0.00], USDT[0.00764538] | | |
| 00195741 | | USD[0.94] | | |
| 00195742 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[.0227], BULL[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00172941], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRUMP[0], TRX-PERP[0], USD[-306.32], XLM-PERP[0], XRP[.75], XRP-PERP[0] | | |
| 00195743 | | ADABEAR[36000000], ALGOBEAR[25000000], DOGEBEAR2021[0], ETCBEAR[6978045.68235976], TOMOBEAR2021[0], TRXBULL[0], USD[0.00], XLMBULL[0], XRPBULL[0] | | |
| 00195746 | | BNBBEAR[.07885675], ETHBEAR[.00380038], USD[0.00], USDT[0] | | |
| 00195747 | | BNBBULL[0], BTC[0], BULL[0], BVOL[0], COIN[0], DEFIBULL[0], ETHBULL[0], FTT[0], GRTBULL[0], PAXGBULL[0], RUNE[.1218802], SUSHIBULL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Claim | Total Crypto Holdings / Fiat / NFT [Quantity(NFT ID)] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0195748 | | BTC[0], USD[0.00], USDT[0.00000331] | | |
| 0195749 | Contingent | BAO[222.54864237], DOGE[.5462], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[009624], NFT (517576069906788637/FTX EU - we are here! #194002)[1], NFT (527844150401090086/FTX EU - we are here! #193957)[1], NFT (571820478442674007/FTX EU - we are here! #193828)[1], SHIB[99540], USD[0.00], USDT[10.04000000] | | |
| 0195750 | Contingent | ATLAS-PERP[0], BEARSHIT[.73703366], BTC[0], ETH[0], ETHBULL[0], FRONT[0], FTT[0], GODS[0], MAPS[.43], MATICBULL[0], RUNE[0], SOL[.86989552], SPELL[261939.13237], SRM[19.92843405], SRM_LOCKED[139.7259825], STEP[0.00000011, TRX[.000002], TRX-093[0], USD[0.00], USDT[0.06720001], XTZBULL[0] | | |
| 0195751 | | BTC-PERP[0], BULL[0], USD[0.96], USDT[0] | | |
| 0195753 | | AMPL[0.00393154], BEAR[35.959], ETHBEAR[4.959], ETHBULL[0.00008211], USD[118.87], XRPBEAR[.09902], XRPBULL[1.929] | | |
| 0195754 | | ADABULL[0], ATLAS[46045.434], SXPBULL[0], TRX[.000023], USD[0.00], USDT[0] | | |
| 0195755 | | AURY[.76817987], BEAR[.0805833], BTC-MOVE-20200424[0], BULL[0.00004972], LINKBEAR[.05299], SOL[.00722488], TRXBULL[.012353], USD[0.01], USDT[0] | | |
| 0195756 | | AMPL-PERP[0], BTC-PERP[0], LINK-PERP[0], SXPBULL[0], TOMOBEAR[900], USD[0.00], USDT[0] | | |
| 0195757 | | BTC[.00001444], EOSBEAR[.851205], FTT[.9979], USDT[0.05597818] | | |
| 0195758 | | BEAR[.00680132], BTC-PERP[0], BULL[0.00000055], ETH[.00000385], ETHW[0.00000385], LUNA-PERP[0], TRX[.000002], USD[0.31], USDT[0.00288390] | | |
| 0195759 | | BEAR[17332.02380264], BTC[0], ETHBEAR[272054.49350649], FTT[0.01553720], PAXG[.00000001], USD[0.07], USDT[0] | | |
| 0195760 | | ADABULL[.09525], ALGOBULL[13745160.3572], AMPL[0], ATOMBULL[19756.803013], BALBULL[1009.3065], BSVBULL[16566.696435], DOGEBEAR[1119461363], EOSBULL[51627.218587], ETHBULL[0.00999810], LINKBULL[95.07792], MATICBULL[3388.08475], SUSHIBULL[144458.285771], SXPBULL[703258.30881], TOMOBULL[7793.009543], TRXBULL[.088161], USD[1.26], USDT[0], XRPBULL[57933.51185], XTZBULL[93.303703] | | |
| 0195761 | | 1INCH-PERP[0], AAVE-093G[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-093G[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-093G[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB[0.00628681], BNB-PERP[0], BTC.00000005], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-093G[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGEBULL[10.094], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-093G[0], EOS-PERP[0], ETC-PERP[0], ETH-093G[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[235], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.96155100], TULIP-PERP[0], USD[0.16], USDT[0.07675424], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0195762 | | ETHBULL[.00005788] | | |
| 0195764 | | USD[0.09] | | |
| 0195765 | | BTC[0], BULL[0], COMPBULL[0], ETCBULL[.0007466], KNCBULL[0.00002957], LINKBULL[0], SXPBULL[0.00000076], USD[0.30], USDT[0.00001932], VETBULL[0.0000684], XRPBULL[.009865] | | |
| 0195767 | | 1INCH-PERP[685], ADA-PERP[0], ALGO-PERP[0], ATLAS[3969.306], ATOM-PERP[0], AURY[4.9994], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01037273], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00004017], CRV-PERP[1], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0.7000000], ENS-PERP[44.56999999], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[2016], ICP-PERP[0], LINK-PERP[0], LTC[25], LTC-PERP[4.9300000], MATH[57.49158], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[372.57598], TONCOIN-PERP[0], TRX-PERP[0], USD[1781.80], USDT[0], VET-PERP[0], WAVES-PERP[112], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0195768 | Contingent | AMPL[0.03351180], DOGEBEAR[0004563], ETHBEAR[.0956], LINKBEAR[.07406], LUNA2_LOCKED[56.8194894], SHIB[800], SLP[1109.52], SUSHIBULL[45399.69648], SXPBULL[918.21080671], TRX[.000033], USD[0.19], USDT[0.43605080] | | |
| 0195769 | | USDT[0] | | |
| 0195770 | | BALBULL[158.4016228], DOGEBEAR[27534.9736], DOGEBULL[0.08188362], EOSBULL[7749.4498], ETHBEAR[862702.93], KNCBULL[50.3137182], MATICBEAR[99930000], MKRBULL[0], SXPBULL[1746.026078], TRXBULL[8.736908], USD[0.02], USDT[0], XRPBULL[1814.307216] | | |
| 0195771 | | COPE[4.9965], ETHBULL[0.00077945], USD[0.01], USDT[0.00354100] | | |
| 0195772 | | ETH[.00557037], ETHBEAR[3209801.6972], ETHBULL[0.00000462], ETHW[.00057037], USD[0.00], USDT[0.07048834] | | |
| 0195773 | Contingent | DOGEBEAR[.6972735], FTT[0.00000002], LUNA2[0.18547216], LUNA2_LOCKED[0.43276837], LUNC[40386.9534098], USD[0.00], USDT[0.29747739] | | |
| 0195774 | | BEAR[.00419734], BNB[.00982976], ETH[.01098794], ETHBEAR[.11], ETH-PERP[0], ETHW[.01098794], USD[-1.41], USDT[0] | | |
| 0195775 | | 1INCH[1.452], AAVE[.04], ADABEAR[.094773], ALGOBULL[4.98], BADGER[.007928], BNB[.0005], BNBBEAR[4530.827], CLV[143.2808], COMPBULL[2001.69646], CRV[.8943], DOT[.17498], DOT-PERP[0], DYDX[33.0733], ENS[.099], EOSBULL[.9486], ETHBEAR[.1156], ETHBULL[0.00010533], FTM[.96], FTT[0.08195509], GRTBULL[18502.45947786], KSM-PERP[0], LINKBEAR[.3971], LINKBULL[0.76422337], LTCBULL[.03737], MATICBULL[.0268], REEF[.53], RUNE[.892], SNX[0.11570853], SOL[1.17], STEP[15.09698], SUSHI[.38], SUSHIBULL[50650393.063776], SXPBULL[64.1308343], THETABULL[200.0229248], TOMOBULL[.074559], TRX[.000019], USD[-0.58], USDT[0.00001], XRPBULL[.009911, XTZ-PERP[0] | | |
| 0195776 | | ETHBULL[0], FTT[0.00411837], TRX[.143867], USD[1.80], USDT[0] | | |
| 0195777 | | BCH[0], DOGEBULL[0.04029634], EOSBULL[160000.35394667], FTT[0.06327626], RAY[0.70534000], TRX[.000013], USD[0.01], USDT[0.01295757] | | |
| 0195778 | Contingent | AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200503[0], BTC-MOVE-20200505[0], BTC-MOVE-20200510[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.0998], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.0251367], LUNA2_LOCKED[0.05253189], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.00], USDT[2.60914467], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0195779 | | EOSBULL[25.65], USD[-0.06], USDT[0.21834003] | | |
| 0195781 | | BTC[0], USD[0.00], USDT[0.18230128], XRP[13871.22520000] | | |
| 0195783 | | AXS-PERP[0], BNB[.00022432], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETHBEAR[19202], ETH-PERP[0], FTT[0.00200359], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX[.000838], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 0195784 | | BTC-PERP[0], ETC-PERP[0], USD[0.00] | | |
| 0195785 | | ETHBULL[.00041599], USDT[0] | | |
| 0195787 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCHBULL[.012974], COMP-PERP[0], FTT[0.11380471], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], USD[0.68], USDT[0], XRP-PERP[0] | | |
| 0195788 | | AAVE-PERP[0], ATLAS[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], MKR-PERP[0], MTA-PERP[0], POLIS[11.87918417], REN-PERP[0], SNX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0195792 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANKR-PERP[0], ATOM-PERP[0], AUDIO[.97682], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[.20], BNB-PERP[0], BOBA-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[.0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINKBEAR[8600.5], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00964601], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-0624[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU[13302.04449], TRX[0.000002], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0195793 | | BEAR[.0730625], BSVBULL[.01888], EOSBEAR[.002], EOSBULL[.001848], USD[0.00], XRPBULL[.00779728] | | |
| 0195794 | | ALGO-PERP[0], BTC-PERP[0], BULL[0.06865322], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], ICP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMOBULL[800000], USD[0.04], USDT[0] | | |
| 0195795 | | BEAR[31.10457558], BULL[0.00002409], USDT[03975773] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00195797 | | TRX[10] | | |
| 00195798 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[228.5], HBAR-PERP[0], IOST-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-142.81] | | |
| 00195799 | | BCHBEAR[0.00068330], BTC[0.00008817], ETCBULL[0.00081228], ETH[.000265], ETHBULL[.00012758], ETHW[.000265], MATICBULL[.00120645], THETABEAR[0.000208], THETABULL[0.00009958], TRXBEAR[.00179325], USD[4.15], USDT[0] | | |
| 00195800 | | ETHBEAR[.012642], ETHBULL[.0001712], USD[0.05], USDT[0.11664210] | | |
| 00195801 | | ASD-PERP[0], ATOM-PERP[0], BEAR[.5], BSVBULL[3117.8265], BTC-MOVE-WK-20200724[0], BULL[0.00004318], BVOL[0.00006202], COMP-PERP[0], DOGE-PERP[0], EOSBULL[3.08783], ETHBULL[.00000685], FLM-PERP[0], HUM-PERP[0], IBVOL[0.00004061], KSHIB-PERP[0], LINKBEAR[92.468], MATICBEAR2021[.0491], MATICBULL[1.19839], MATIC-PERP[0], PROM-PERP[0], SXPBULL[.5824752], SXP-PERP[0], THETABEAR[416.70810000], THETA-PERP[0], USD[-18.84], USDT[22.33020165], VET-PERP[0], XRPBEAR[.05727889], XRPBULL[2803.00709418], XTZ-PERP[0] | | |
| 00195803 | | ETHBULL[.000004], FTT[.23693609], USDT[0.00000004] | | |
| 00195804 | Contingent, Disputed | BTC[0.00005939], BULL[.0000987], USD[25.28], USDT[-0.70204248] | | |
| 00195809 | | ATOM-PERP[0], BTC-MOVE-20200331[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], FTT[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], THETABEAR[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[-0.16], USDT[0.17430940], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00195810 | | BSVBEAR[.182325], BSVBULL[.859925], BTC-PERP[0], EOSBEAR[.00036022], USD[0.00] | | |
| 00195811 | | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BALBULL[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200429[0], BTC-MOVE-20200429[0], COMPBULL[0], ENJ-PERP[0], ENS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNCBULL[18.336332], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.08562], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMOBULL[.3111], TOMO-PERP[0], TRX[.00008], USD[0.59], USDT[0.00000001], USDT-PERP[0] | | |
| 00195812 | Contingent, Disputed | USD[25.00] | | |
| 00195813 | | BULL[0], GRTBULL[509741.72000000], USD[0.00], USDT[0] | | |
| 00195814 | | BEAR[798.50227], BTC[.00006851], BULL[.00006994], ETHBULL[.0009534], LINKBEAR[.002151], USD[0.02], USDT[0.25847997], XRPBEAR[.0079984], XTZBEAR[.019753], XTZBULL[.4147095] | | |
| 00195815 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], BALBULL[0], BTC-20200626[0], BTC-PERP[0], BTMX-20201225[0], BULL[0], CLV-PERP[0], COMPBULL[0], DEFIBULL[0], DMG-20200925[0], DMG-PERP[0], DOGE[0], DOGE-20201225[0], DOGEBULL[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], EOS-PERP[0], ETC-20200925[0], GRTBULL[0], GST[.036854], HTBULL[0], LINK-PERP[0], LUNA2[0.00671619], LUNA2_LOCKED[0.01581112], LUNC[.005232], MATIC-20200925[0], MATIC-PERP[0], MER[.6], MKRBULL[0], MKR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[.034021], USD[0.03], USDT[0], USTC[.9592], VET-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00195816 | | ADABULL[2.7549489], ALGOBULL[46523078B.56], ALGOBULL[53878893.02173156], ATOMBULL[35575.280365], BNBBULL[10.00000902], DOGEBULL[119.09387635], ETCBULL[196273.43567], FTT[0.26345342], HTBULL[186123.26909544], KNCBULL[23555.2978202], LTCBULL[43410.8982], MATICBULL[36005.82994], OKBBULL[200.439904], SXPBULL[748250.6228381], THETABULL[72.30684211], THETABULL[0], TOMOBULL[3300985.3914], TRX[.003117], TRXBULL[10083.571022], USD[0.02], USDT[0.40000001], VETBULL[1667.8207054], XRPBULL[357761937.34829621] | | |
| 00195817 | | BTC-PERP[0], BULL[0.00011992], MATIC-PERP[0], USD[0.02], USDT[0.00213860], USDT-PERP[0] | | |
| 00195818 | | FLOW-PERP[0], LUNC-PERP[0], USD[0.52], USDT[0] | | |
| 00195820 | Contingent | AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETHBULL[.009896], ETHW-PERP[0], FIDA-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[.0313279], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], IMX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA-00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.006452], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00195821 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[170.37517557], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS[22690], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO[140237.27880599], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-VK-20200619[0], BTC-MOVE-VK-20200626[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0312705], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PRIV-20210326[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX[.0004355], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], UNI[5.29546104], UNI-PERP[0], UNISWAP-PERP[0], USD[6.13.22], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00195822 | | ALGOBULL[.5364], BSVBEAR[.0517285], ETH[.00000007], ETHW[.00000007], USD[0.00], USDT[0.05396029] | | |
| 00195823 | | BSVBULL[.579], BTC-MOVE-20200507[0], BULL[0], EOSBULL[875.4], LINKBULL[0.00002309], MATICBULL[.959], USD[0.01], USDT[0], XRPBULL[0] | | |
| 00195824 | | ETHBEAR[76.9461], ETHBULL[.0002907], USD[0.99] | | |
| 00195825 | | ADABULL[1.00000472], ALGOBULL[9.371], BEAR[.06993], BTC[.0000962], BTC-PERP[0], BULL[0.00000423], ETCBEAR[.001904], ETHBEAR[.66377], ETHBULL[.1069], LINK[.00002], LINKBULL[1.00000388], LTCBULL[1.006723], USD[0.11], USDT[0.02394426], XTZBEAR[.006471], XTZBULL[0] | | |
| 00195827 | | ADABULL[1.56307899], BCHBULL[18701.754588], BNBBULL[26.78159256], BULL[2.2499506], DOGE[4.99807808], EOSBULL[730070.0384], ETHBULL[28.59372091], LINKBEAR[109279.18013], LINKBULL[208688254], THETABULL[114.85768431], TRXBULL[1236.635804], USD[0.24], USDT[0.46562384], XLMBULL[143.1118759], XTZBULL[4844.5404588] | | |
| 00195828 | | USD[109.69], USDT[.06] | | USD[99.96] |
| 00195829 | | BEAR[.03207909], DMGBULL[.09979], EOSBULL[.00350443], ETHBEAR[.1853], ETHBULL[.00001796], SXPBULL[.00005744], TOMOBEAR[197.6], USD[0.01], USDT[0.00000990] | | |
| 00195832 | | ETHBULL[.0007522], USD[0.01], USDT[0.51166445] | | |
| 00195833 | Contingent | BTC[0], FLOW-PERP[0], FTT[0], PERP-PERP[0], SLP[5500000], SRM[1.05929296], SRM_LOCKED[114.13864977], USD[1.73], USDT[0] | | |
| 00195834 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBEAR[.009], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04019796], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHIBULL[593000], SUSHI-PERP[0], SXPBULL[29100], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZBULL[249], XTZ-PERP[0] | | |
| 00195835 | | USD[0.77] | | |
| 00195837 | | BEAR[3.8961], BULL[.00007104], KNCBULL[.0009769], USD[.03], USDT[0.02004157], XRP[.26859], XRPBEAR[.0867], XRPBULL[1.210972] | | |
| 00195838 | | BEAR[78.18678], USDT[0.03379075] | | |
| 00195840 | | BTC[0], BULL[0.00000033], ETH[0], USD[0.00], USDT[0] | | |
| 00195842 | | EOSBULL[.24777] | | |
| 00195845 | | BTC-MOVE-20200519[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], SXPBEAR[1.9196352], USD[13.96] | | |
| 00195846 | | 0 | | |
| 00195847 | | ETHBEAR[29.97482289], USD[0.03], USDT[0.00417205] | | |
| 00195849 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB[-0.00000001], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], CVX-PERP[0], DOGEBEAR2021[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00244845], KNCBULL[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00195850 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00195851 | | FTT[0.01486180], USD[0.00], USDT[0] | | |
| 00195853 | | ETHBEAR[4640.41260262], LTC[.00827228], USD[0.11] | | |
| 00195854 | Contingent | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHHEDGE[0], ETH-PERP[0], FLM-PERP[0], FTM[.85598], FTM-PERP[0], FTT[0.00000016], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0020333], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00115652], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00195855 | Contingent, Disputed | BNB[0], BTC[0], BULL[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 00195857 | | BTC[.00001022], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0] | | |
| 00195858 | | ETHBEAR[.9323], ETHBULL[.00001206], LINKBULL[.01117865], USD[0.02], USDT[0.02268266], XLMBULL[.00309783], XRPBULL[9.79314], XTZBULL[.0919293] | | |
| 00195859 | | BULL[0], DEFIBULL[0], DOGEBULL[0], USD[0.30], USDT[0.00149486] | | |
| 00195860 | | ADABULL[.00000468], ALGOBULL[.262], ATOMBULL[.0007172], BEAR[10000.00064], BNB[.00981], BSVBULL[.07176], BULL[.00000999], EOSBEAR[.004], EOSBULL[.006268], ETH[-0.00001244], ETHBULL[-0.00001237], LINK[.00876], LINKBEAR[555.415492], LINKBULL[.00000466], MATICBEAR[.7078], MATICBULL[.00452], USD[0.05], XRP[-2.14856785], XRPBULL[27.50054], XTZBULL[.00085028] | | |
| 00195861 | Contingent, Disputed | BNB[.0002769], DOGEBEAR[348781.69], DOGEBEAR2021[.00098746], ETHBEAR[44991.45], TOMOBEAR[99961.4], TRX[0], USD[-0.04], USDT[0.03196808], XRPBEAR[.9829] | | |
| 00195863 | | AMPL[0.03177333], COMPBULL[0], KNCBEAR[0], TOMO-PERP[0], USD[0.17], USDT[0] | | |
| 00195864 | | ALGOBULL[9.84705], BEAR[.0153105], BNBBULL[0.00020576], ETHBEAR[.03666], ETHBULL[.00077293], USD[7.66], USDT-PERP[-6] | | |
| 00195865 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (442453030707160802/BTC Up Only #2)[1], NFT (453288633480156817/Countries #1)[1], NFT (550497163210575067/BTC Up Only #1)[1], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[4.42], USDT[0], YFI-PERP[0] | | |
| 00195866 | | BAO-PERP[0], BTC[.00000029], EOSBULL[.01048954], LUA[49.769543], UBXT[.97207], USD[0.00], USDT[0.00166279] | | |
| 00195867 | | BNBBULL[0], BULL[0], ETHBULL[0], FTT[.09762], SUSHIBEAR[264930000], USD[0.26], USDT[0] | | |
| 00195868 | | FTT[0.01151829], USD[0] | | |
| 00195869 | | ETHBEAR[17.14], USDT[.02307978] | | |
| 00195873 | | USD[0.03], USDT[.00520801] | | |
| 00195874 | | ETH[.00000001], ETHBULL[.0000296], USD[0.00] | | |
| 00195877 | | ATLAS[29.996], BCHBULL[.001007], BEAR[6.716], DOGEBEAR[6863.6], LTCBULL[.0055], MKRBEAR[.0088], USD[2.52], XRPBEAR[609.71], XRPBULL[.09602] | | |
| 00195878 | | BNB[0], BTC[0], CLV[0], DOGEBULL[0], ETH[0], ETHBEAR[650200], ETHBULL[0.30656240], LTC[0], MATIC[0], SOL[0], STARS[0], TRX[0.00002900], USD[0.16], USDT[0.00000001], XLMBULL[0] | | |
| 00195880 | | USDT[0.00877145], XRPBULL[.0091904] | | |
| 00195882 | | ALGOBULL[4319.38], ATOMBULL[.92815], BTC[0], BTC-PERP[0], BULL[0], ETH[.00056295], ETHW[0.00056296], FTT[0.00009562], FTT-PERP[0], LINKBULL[.00060015], LINK-PERP[0], LTCBULL[.005497], SOL[0], UNI-PERP[0], USD[0.86], USDT[0.00693550], XRPBULL[8.52775], XTZBULL[.0035502] | | |
| 00195883 | | BTC-MOVE-WK-202007[0], BULL[0], ENS[14.709468], FTT[22.19498496], USD[0.08], USDT[0], XRPBULL[1469078.2] | | |
| 00195884 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-20200626[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], GST-0930[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETA-20200626[0], THETABEAR[0], THETA-PERP[0], TRX[.258901], TRX-PERP[0], UNI-PERP[0], USD[3.85], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00195885 | | BCHBULL[.00653375], ETHBULL[.0004276], MATICBULL[.0014332], TOMOBULL[.0038554], USD[0.00] | | |
| 00195886 | | EOSBEAR[.00264549], ETHBULL[.0000004], USD[0.00] | | |
| 00195887 | | BTC[0.01366125], BTC-20210625[0], COIN[0], FTT[15.83892296], LEO[.095344], OKB[19.8980212], SOL[0.00438242], USD[175.62], USDT[0] | | |
| 00195888 | | USDT[0] | | |
| 00195891 | | KIN[19986], PUNDIX[.09993], USD[0.21], USDT[.00043896] | | |
| 00195895 | | BNBBULL[0], BTC[0], BULL[0], COMPBULL[0], ETHBULL[0], LINKBULL[0], USD[0.00], USDT[28446.24492374], XTZBULL[0] | | |
| 00195896 | | BTC[0], EOSBULL[.0368836], LTC[.01], USD[0.26], USDT[0], XTZBULL[0.00003105] | | |
| 00195898 | | EOSBULL[7.68016198], USDT[0.00000001] | | |
| 00195903 | | ADABEAR[.729854], BVOL[0], USD[0.07] | | |
| 00195905 | | USD[0.00] | | |
| 00195906 | | ADABEAR[0], BNB[0], BNBBEAR[42596.89116965], BTC-PERP[0], COMPBEAR[0], CRV-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FTT[0.00222257], KNCBULL[0.00966717], MATIC-PERP[0], SUSHI-20210326[0], SUSHIBEAR[0], SUSHIBULL[2.9979], SUSHI-PERP[0], TOMOBEAR[39992000], TRX[0], TRXBEAR[0], USD[0.04], USDT[0] | | |
| 00195908 | | AAVE-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DMGBULL[0], DMG-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.07164503], GRT-PERP[0], LTC-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRPBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00195909 | | ADABULL[0.00000090], ATOMBULL[100.55992948], BCHBULL[.476814], BEAR[1699.3], BNBBEAR[1350734.72], BNBBULL[0], BULL[0.00028381], DOGEBULL[0.00306940], EOSBULL[251.941112], ETHBEAR[70984.3], ETHBULL[0], FTT[0], LINKBULL[0.37480149], LTCBULL[1002.45887708], MKRBEAR[20.08648], MKRBULL[0.03029398], SUSHIBEAR[39971.509], TRX[.000021], TRXBULL[555.90067758], USD[25.84], USDT[0], XLMBULL[115.0769806], XRPBULL[998.2058228], XTZBULL[199.9842] | | |
| 00195910 | | ALGO-PERP[0], SXPBULL[0], THETA-20200925[0], USD[0.01] | | |
| 00195911 | | TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00195912 | | BTC-PERP[0], USD[1.67] | | |
| 00195913 | | AMPL[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINKBULL[0], OIL100-20200427[0], SOL[3.4247789], STETH[0], SUSHIBEAR[0], SXPBULL[3.65230244], SXP-PERP[0], TOMOBULL[123.650657], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP[1.00651914], XTZ-PERP[0] | | |
| 00195914 | | ADA-PERP[0], ATLAS[0], BNBBEAR[3351716.36], BNBBULL[0], BTC-PERP[0], COMPBULL[0], DOGEBEAR[5421.6], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0.00000058], ETH-PERP[0], FTT[0], MATIC[0], MATIC-PERP[0], NFT (299123994560131858/The Hill by FTX #40764)[1], NFT (315249473756008975/FTX EU - we are here! #170131)[1], NFT (384586493478661635/FTX EU - we are here! #169993)[1], NFT (425426752230359722/FTX EU - we are here! #170327)[1], THETABEAR[62536.48], TRX[0], USD[0.37], USDT[0.00000602] | | |
| 00195915 | | BEAR[1.29], BULL[.00000806], USD[0.29], USDT[0] | | |
| 00195916 | | BEAR[812.8], BNBBEAR[973200], BULL[18.29476120], DOGEBEAR[976400], DOGEBULL[0], FTT[0.09739101], HT[0], HTBEAR[519], LINKBULL[0], SXPBULL[0], THETABULL[0], TRUMPFEBWIN[79.9454], UNISWAPBEAR[0], USD[475.10], USDT[0], VETBEAR[0], VETBULL[0] | | |
| 00195917 | | ADABULL[0], ATLAS[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], LINKBULL[0], LTCBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00195918 | Contingent | AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00055001], ETHBULL[0.00000001], ETH-PERP[0], ETHW[.00005], FIL-PERP[0], FTM-PERP[0], FTT[0.02195705], FTT-PERP[0], GALA[18.783273], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00655643], LUNA2_LOCKED[67.42529833], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (352661670553638700/FTX Crypto Cup 2022 Key #7845)[1], NFT (395901938222492633/FTX AU - we are here! #48214)[1], NFT (398173031022696424/The Hil by FTX #10588)[1], NFT (456878888405119297/FTX AU - we are here! #48141)[1], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX.793171], USD[1.58], USDT[0.01307718], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00195919 | | ETHBULL[0.00005953], TRX[.000001], USD[0.00], USDT[0] | | |
| 00195920 | | BEAR[.092107], BTC-PERP[0], EOSBULL[0.00654503], ETHBEAR[.04372], ETH-PERP[0], LINKBEAR[2973.742849], USD[0.05] | | |
| 00195923 | | BEAR[34.28028], BTC-PERP[0], ETH[.0003662], ETHBEAR[.51873], ETHBULL[76.91920638], ETH-PERP[0], ETHW[.0003662], TRX[.000001], USD[0.03], USDT[0.32844102] | | |
| 00195924 | Contingent, Disputed | BTC-PERP[0], ETHBEAR[125562.45089], ETHBULL[.0004449], ETH-PERP[0], LINKBEAR[501.6486], LTCBULL[.008023], USD[0.00], USDT[0.00000001] | | |
| 00195925 | | ALGOBULL[7609.62], ATOMBULL[.00052], BSVBEAR[.04643], BSVBULL[.04068], BTC[.00012297], BULL[0.00001617], MATICBEAR[.8304], MATICBULL[.086972], SUSHIBULL[8.21], TOMOBULL[.00066], TRXBULL[.001988], USD[-0.87], USDT[.04249149], XRPBULL[.009248] | | |
| 00195926 | Contingent | ALGO-PERP[0], BCH[0], BULL[0], COMP-20210326[0], COMPBULL[0.05320567], DFL[49.99], EOSBULL[124.37997], FTT[0], LTC[0], LTC-20210326[0], SOL[0], SRM[.30558095], SRM_LOCKED[1.98126525], STEP[2323.72032], SUSHI[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00195927 | | BNBBULL[0.00002962], BTC-MOVE-20200511[0], BTC-MOVE-20200520[0], BTC-MOVE-20200620[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], DOGE[.7576], DOGE-PERP[0], DRGN-PERP[0], ETH[.00000001], ETHBULL[.00000801], FTT[0.38616418], GM[3.9992], SOL[0], USD[2.47], USDT[0] | | |
| 00195928 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETHBULL[.000004], ETH-PERP[0], NEAR-PERP[0], NFT (290064860455232863/FTX EU - we are here! #167610)[1], NFT (461558760377734352/FTX EU - we are here! #167925)[1], PEOPLE-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00195929 | | BEAR[.0571223], BNBBEAR[.00526587], ETHBEAR[45.4579915], LINKBEAR[.0063], USDT[0.29257594] | | |
| 00195930 | | ETHBEAR[.19864], ETHBULL[.00004342], USD[0.00], USDT[0] | | |
| 00195931 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0], DASH-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-20210326[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.51532571], SRM_LOCKED[2.48147944], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.84], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00195932 | | FTT[0.30021836], KNCBULL[0], LINKBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00195934 | | ATOMBULL[.004], BULL[0.00000046], DOGEBULL[0.00000092], ETH[.0009772], ETHBULL[.0009772], KNCBEAR[.00000016], LINKBULL[0.00005000], LTCBULL[.004], SUSHIBULL[.04], TOMOBULL[.01976], USD[0.00], USDT[0], XRPBULL[.06492] | | |
| 00195935 | | USD[0.17], USDT[0] | | |
| 00195936 | | EOSBULL[.20106856] | | |
| 00195938 | | BTC[0], BULL[0], USD[0.59], USDT[0] | | |
| 00195939 | | ETHBEAR[.08301473], USD[0.00], USDT[.008094] | | |
| 00195940 | | ALGOBULL[399949.49], ATLAS[730], BCHBULL[.00928], BEAR[.018998], BTC-PERP[0], EOSBULL[248.975904], EOS-PERP[0], ETHBEAR[.053984], ETHBULL[.00000086], ETH-PERP[0], FTT[10.90795094], LINK-PERP[0], LTCBULL[.047534], MATH[.08752], MATICBULL[.00043], MNGO[270], SXPBULL[7.0156132], TOMOBULL[1411.4475], TRX[.000001], TRX-PERP[0], USD[0.22], USDT[0.71042700], XRP[.244], XRPBULL[5.31], XTZBULL[.0005] | | |
| 00195941 | Contingent | ADABULL[.0008486], ALGOBULL[70.07], ATOMBULL[1848], BALBULL[4779.208], BEAR[695.2], BNBBULL[0], BTC[0.00280703], BTC-PERP[0], BULL[0.00000711], DOGEBEAR2021[11480.00956], DOGEBULL[18367.80882375], EOSBULL[.02169], ETCBULL[.014775], ETHBEAR[18864442], GRTBEAR[801.8], GRTBULL[870638], LTCBULL[.003307], LUNA2[0.00894341, LUNA2_LOCKED[0.00208681], LUNC[194.746226], MATICBEAR[2021[58.79], MATICBULL[.22025], SOS[1500000], SRM[.0009], SXP[.05102], SXPBEAR[.04926], SXPBULL[91.03], THETABULL[86.3], TOMOBEAR[682.15], TOMOBULL[.64903], TRX[50.000196], TRXBULL[.000109], USD[0.23], USDT[259.88121717], VETBULL[7.484], XLMBULL[.00089043], XTZBULL[.000011], ZECBULL[5.4832] | | |
| 00195942 | | TOMO-PERP[0], USD[0.00] | | |
| 00195944 | Contingent, Disputed | BEAR[.01801], BULL[0], EOSBEAR[.008], EOSBULL[.096465], LINKBEAR[.05567], LTCBULL[.09882], USD[0.00], USDT[0] | | |
| 00195945 | | ETHBULL[37.20856943] | | |
| 00195946 | | BEAR[.00384734], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-PERP[0], BULL[.0000782], USD[0.01], USDT[0.11527696] | | |
| 00195949 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[220624], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210924[0], BEAR[0.085731], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBEAR[99809.525], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.096675], FTT-PERP[0], GMT-20210924[0], GRT-20210924[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBEAR[3.99962], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBEAR[2021[385090], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0.00000189], RSR[5.495], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRUMP[0], TRX[.000004], TRX-PERP[0], USD[-3.98], USDT[0.01458421], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00195950 | | EOSBULL[1.07], ETHBEAR[27.166], USD[0.01959578] | | |
| 00195951 | Contingent | ALGOBULL[3670000], ATOMBULL[1200], BALBULL[96.7], BCHBULL[812], BEAR[.0956], BNBBULL[0.00095767], EOSBULL[107010], ETH[0.00016901], ETHBEAR[.05902075], ETHBULL[.000016], ETHW[0.00016901], FTM-PERP[0], FTT[.2363], FTT-PERP[0], GRTBULL[43.59128], ICP-PERP[623.59], LINKBULL[2.21], MATICBULL[213.2], SRM[1.25187709], SRM_LOCKED[4.74812291], SUSHIBULL[458800.093513], SXPBULL[1200.0000532], TOMOBULL[16700], TRX[.00038], TRXBULL[72.5], USD[1014.54], USDT[1.00303600], VETBULL[10.29], XRPBULL[1810], XTZBULL[108.1], YFI-PERP[0] | | |
| 00195952 | | TRX[.000004], USD[0.09], USDT[0] | | |
| 00195953 | | BTC-PERP[0], ETH-20200626[0], ETHBEAR[.0880591], ETH-PERP[0], LINK-PERP[0], SUSHI[.49685], TRX[44], USD[0.10], XTZ-PERP[0] | | |
| 00195955 | Contingent, Disputed | BEAR[2.08], BNBBEAR[.00778], BSVBEAR[.99], DOGE[.0424], DOGEBEAR[158.4], DOGEBEAR2021[.0066942], DOGEBULL[0.00005650], EOSBULL[.3878], ETCBULL[0.00000790], ETH[.00000001], ETHBEAR[2.468441], ETHBULL[.00007694], MATICBEAR2021[.99641], MATICBULL[.09966], MKRBEAR[.00947], MKRBULL[0.00000408], SUSHIBEAR[7.53], SUSHIBULL[11100002.14243], SXPBULL[.0028039], SXP-PERP[0], USD[0.06], USDT[0], XMR-PERP[0], XRPBULL[.08904] | | |
| 00195956 | | ADABEAR[.082732], ADABULL[0.00001173], ALGOBEAR[0.01902], ALGOBULL[79.796], ATLAS[9.6], ATOMBEAR[.008187], ATOMBULL[.6267676], AUDIO[.0487], BCHBULL[.005496], BNBBULL[.0000455], BSVBEAR[.45791, BSVBULL[.00597], COMP[.00002798], DOGEBEAR[.0007944], DOGEBULL[.0011609], EOSBULL[.09616], ETHBEAR[.01786], ETHBULL[0.00000451], ETHW[0.00014912], GRTBULL[.072], GST[.05316], LINK[.06198658], LINKBEAR[33.61692], LINKBULL[0.08183872], LTC[.00543454], LTCBEAR[.008169], LUA[.08626], MATICBEAR[.21477], MATICBULL[.057034], MKRBULL[0.00003377], SUSHIBULL[970], THETABULL[.006682], TOMOBEAR[695.03], TOMOBULL[.79727], TRX[.001065], TRXBEAR[.8871], TRXBULL[.007174], UNISWAPBULL[0.00009673], USD[0.04], USDT[0], VETBEAR[.0006392], VETBULL[0.0004337]1, XRPBEAR[.0730925], XRPBULL[.044592], XTZBEAR[.0874], XTZBULL[0.00419928] | | |
| 00195957 | | BEAR[63.047105], DMG[.072735], USDT[0.01163101] | | |
| 00195958 | | BNBBULL[0.00000975], BTC-PERP[0], BULL[0.00000985], ETH-PERP[0], LINK-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.51], USDT[0.00241237] | | |
| 00195959 | | USD[0.00], USDT[0] | | |
| 00195960 | | FTT[0.00794364], USD[0.31], XRP[144] | | |
| 00195961 | | ADABEAR[699534.5], ADABULL[8.21428664], ALGOBEAR[399734], ALGOBULL[30455549.0385272], ALTBULL[0], ASDBULL[12577802.7039588], ATOMBULL[173.24762275], BALBULL[20.66554336], BCHBULL[1339.10412470], BNB[0], BNBBULL[213.80245529], BSVBULL[448498.08431347], BULL[41.76032178], BULLSHIT[171.12766154], DMGBULL[723804596.483355], DOGEBULL[1716.22424342], EOSBULL[26578.4317594], EOS-PERP[0], ETHBULL[41.01833002], ETHBULL[3881.41254261], LINKBEAR[89940.15], LINKBULL[12.59237599], LTCBULL[309.25300621], MATICBULL[2933240.89897443], SUSHIBULL[663986.12378707], SXPBULL[213.25160534], THETABEAR[309814.465], THETABULL[24.74534538], TOMOBULL[1067775.87229255], TRX[.001427], TRXBULL[29366.21296432], USD[0.00], USDT[0], VETBULL[144.64424228], XRPBULL[132703.09589647], XTZBULL[9.2991189] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00195962 | | BEAR[394.643676], USD[25.00], USDT[.05385] | | |
| 00195963 | | BTC-PERP[0], ETH-PERP[0], FTT[0], USD[-0.01], USDT[0.01002701], USDT-PERP[0] | | |
| 00195964 | | ADA-PERP[0], ALGOBULL[.96.05], ALGO-PERP[0], BCHBULL[.006375], BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], LINKBULL[.0008], LTC-PERP[0], MATICBULL[.04202], MATIC-PERP[0], SXPBULL[.004915], SXP-PERP[0], TOMO[.09868], TRXBULL[.0428], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 00195966 | | USD[0.01], USDT[.91811325] | | |
| 00195968 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.20], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00195969 | | DOGE[144.97245], USD[0.30], USDT[0.00000001] | | |
| 00195970 | | BEAR[12.72931024], BTC[0], BULL[0.88692541], SUN[.000892], TRX[.00197], USD[0.00], USDT[0.14494415] | | |
| 00195971 | | 1INCH-PERP[0], ALTBULL[.001436], ANC[.9384], ASD[.02918], ASDBULL[1910.48098], ASD-PERP[0], ATOMBULL[.0717], AUDIO-PERP[0], BALBULL[.0787], BAL-PERP[0], BEAR[826.84], BIT-PERP[0], BNBBULL[.00045966], BSVBULL[463.3001], C98-PERP[0], CELO-PERP[0], COMPBULL[4.576202], CRV-PERP[0], DEFIBULL[.0004694], DOGE-PERP[0], DRGNBULL[4.226], ENS-PERP[0], EOSBULL[.704.12], EOS-PERP[0], ETCBULL[.0.00730950], ETH[.00000001], ETHW[.00040024], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0823132], FTT-PERP[0], GRTBULL[.0889.512], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HTBULL[.09551559], HT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTCBULL[.65.68938], MAPS-PERP[0], MATICBULL[.000445], MATIC-PERP[0], MEDIA[.000008], MEDIA-PERP[0], MIDBULL[.00004522], MKRBULL[.0.60527600], NEAR-PERP[0], NEO-PERP[0], OKBBULL[.0018485], PERP[.65792], PERP-PERP[0], RAY[.0498], RAY-PERP[0], RUNE[.08348], RUNE-PERP[0], SOL[0], SUSHIBULL[.6907.8], SXPBULL[.258.164], SXP-PERP[0], TRX[.009949], USD[0.02], USDT[0.00000001], VETBULL[.04262], XLMBULL[.07007], XRPBULL[8315.394], XTZBULL[.67681, YFI-PERP[0], ZECBULL[.06728] | | |
| 00195972 | | BEAR[76181.65], BNBBEAR[114327809.50765067], BNBBULL[0], BULL[0], DOGE-PERP[0], TRX[.000003], USD[-0.05], USDT[0.14060774] | | |
| 00195973 | | ALGOBEAR[.009896], ALGOBULL[3.451], BEAR[.05223], BULL[0.00006302], ETH[.0009714], ETHBEAR[.0806], ETHBULL[0.00001300], ETHW[.0009714], TRXBULL[.02405], USD[0.06] | | |
| 00195974 | | ADABEAR[.002], ADABULL[0.00000396], ATOMBULL[.0006766], BALBULL[.00005784], BCHBULL[.009344], BEAR[.04404], BNBBULL[.0006875], BULL[0.00000033], CHZ[9.958], DOGEBULL[0.00000893], EOSBEAR[.517905], EOSBULL[.032587], ETHBEAR[.01496], ETHBULL[.0.00000790], EOTA-PERP[0], TRX[.000], LINKBULL[.0004347], LINKBULL[.00003786], MATICBULL[.009104], SUSHIBULL[.06471], THETABULL[0.00000225], TOMOBULL[.0357], TRXBULL[.00003], USD[0.76], USDT[.00478], VETBULL[0.00000867], XRPBEAR[.0004271, XRPBULL[.0213011, XTZBULL[.0007707] | | |
| 00195976 | | BERNIE[0], BTC-MOVE-20200407[0], BTC-MOVE-20200429[0], BTC-MOVE-20200511[0], MATICBEAR[76739.85714285], MATICBULL[.44], SUSHIBULL[21230.17941632], TRX[0], USD[0.03], USDT[0.00000282], XAUTBEAR[0], XRP-20200626[0], XTZBEAR[0] | | |
| 00195977 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00195978 | | ADABEAR[49000], ATOMBEAR[0], BEAR[0], BNBBULL[.00039992], DOGEBEAR2021[0], DOGEBULL[0], KNCBULL[0], TRXBULL[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000001], XRP[0], XRPBEAR[0], XRPBULL[25.86581415] | | |
| 00195979 | | USD[0.01] | | |
| 00195980 | | ADABULL[0.00000034], ALICE-PERP[0], AVAX-PERP[0], BTC[0.00000306], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000283], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETHBULL[0.00000334], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINKBULL[.46251039], LRC-PERP[0], MANA-PERP[0], MATICBULL[3.5532892], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], TRXBULL[9.188648], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.08809124], XRPBULL[395.84952], XRP-PERP[0], XTZBULL[15.5408916], YFII-PERP[0] | | |
| 00195982 | | USDT[0.24681912] | | |
| 00195983 | | BEAR[1799.64802981], ETH[.0007851], ETHBEAR[.00611], ETHBULL[.0000018], ETHW[.0007851], TRX[.9958], USD[0.00], USDT[0.02287163] | | |
| 00195984 | | USD[0.00], USDT[0] | | |
| 00195985 | | ADABULL[0.00000031], BTC[0], BULL[0.00000866], LINKBULL[.00075156], TOMOBULL[485.7068], TRX[.000002], USD[0.00461448], VETBULL[.0038632], XRPBEAR[209.854], XRPBULL[.24344] | | |
| 00195986 | | ADABEAR[.008305], ADABULL[.00008176], ATOMBEAR[.00951442], ATOMBULL[.0004406], BCHBULL[.004334], BTC[.000567], EOSBEAR[.009], EOSBULL[.01045528], LINKBEAR[.00418], LINKBULL[.0003371], USD[0.77], USDT[0.01592115], XRPBULL[.0008], XTZBEAR[.007632] | | |
| 00195987 | | BEAR[2.04], USD[0.56], USDT[0.04054798], XRPBULL[.00663788] | | |
| 00195988 | | EOS-PERP[0], USD[0.00], VETBEAR[0] | | |
| 00195989 | | BEAR[.03609144], BSVBULL[.03098], ETH[.00095083], ETHBULL[.0002058], ETHW[.00095083], USD[0.00], USDT[0] | | |
| 00195990 | Contingent, Disputed | APE-PERP[0], AVAX[10.9], AVAX-PERP[0], BNB[.035], BNB-PERP[0], BTC[0.10857757], BTC-PERP[.0248], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[1.32224333], ETH-PERP[0], ETHW[1.40424333], FTT[0.47591535], FTT-PERP[0], HNT[.8], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-273.61], USDT[64.79839248], XRP-PERP[0] | | |
| 00195991 | | TRX[.000001], USD[0.03], USDT[0.01480100] | | |
| 00195993 | | BEAR[121], BTC[.0004478], EOSBULL[196.80900318], ETH[.0019996], ETHW[.0019996], USD[0.00], USDT[0.02464871] | | |
| 00195994 | | ETHBEAR[21281.2379], USD[0.05] | | |
| 00195996 | | ETHBEAR[.08175], ETHBULL[.00019716], USD[0.03], USDT[0.23764751] | | |
| 00195997 | | ETHBULL[0.00009448], USDT[.144894] | | |
| 00195999 | | BCHBULL[.066813], BNBBULL[.000086], BULL[0.00001119], ETH[.00008114], ETHBULL[.00002928], ETHW[.00008114], LTCBULL[.005464], SXPBULL[.0004386], TRXBULL[.0013216], USD[0.00], USDT[0], VETBULL[0.00007364], XLMBULL[.00000066], XRP-20210625[0], XRPBULL[1320.6513758] | | |
| 00196000 | | ETHBEAR[1.78], USD[0.02] | | |
| 00196001 | | ETHBEAR[7541], GRTBULL[3.2863426], KNCBULL[4.999], SUSHIBULL[1024.48236], SXPBULL[3.9939221], USD[6.47], USDT[0.00290272] | | |
| 00196003 | | EOSBULL[.00197453] | | |
| 00196004 | | EOSBULL[.00256744], USD[0.00] | | |
| 00196005 | Contingent, Disputed | BTC-PERP[0], BULL[0], COMPBULL[0], ETH-PERP[0], KNCBULL[0], SXPBULL[0], USD[0.01], USDT[0], VETBULL[0] | | |
| 00196006 | | EOSBULL[.07412], XRPBULL[.08805] | | |
| 00196007 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FIDA-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00196008 | | APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03145294], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], POLIS[.057991], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000045], TRX-PERP[0], USD[1.95], USDT[0.00012812], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00196009 | Contingent | ALGOBULL[66153.66], BCHBULL[310000], BSVBULL[624918.8], CEL-PERP[0], DENT[115100], EOSBULL[5514.491376], ETHBULL[.00009797], LINKBEAR[9.829], LTCBULL[37992.4], LUNA2[0.25080923], LUNA2_LOCKED[0.58522155], LUNC[54614.24], LUNC-PERP[0], MATICBULL[.004476], MTL[0.50583822], SXP[.08656], SXPBULL[16452.217475], TRU[203.9516], TRUMP[0], USD[0.07], USDT[0], USTC-PERP[0], XRPBULL[115091.45716], XTZBULL[137.80892] | | |
| 00196010 | | ETHBEAR[173.5976825] | | |
| 00196011 | | ADABEAR[.001498], ADABULL[.000043], BEAR[.0652], BULL[0.00000505], ETHBEAR[.0881369], ETHBULL[.0001742], LINKBEAR[.00703], LINKBULL[.000004466], MATICBEAR[.2483], MATICBULL[.000504], THETABULL[.0007714], USD[0.06] | | |
| 00196012 | | ALGOBULL[3.2325], AMPL[0], ASDBULL[0], BNBBEAR[4275.5], BTC[0], BTC-PERP[0], DOGEBEAR2021[.0045479], DRGNBULL[0], ETHBULL[0], HTBULL[0.00002392], LINKBEAR[1188.1], LINKBULL[0], SUSHIBEAR[0], SUSHIBULL[0], SXPBEAR[22293], SXPBULL[0], TRX[13.997449], USD[0.00], USDT[0.07249366], VETBEAR[0], VETBULL[0] | | |
| 00196014 | | BTC[0], BULL[0], USD[0.00], USDT[0] | | |
| 00196017 | | BULL[0], ETHBEAR[.05345], USD[24.33], USDT[0.76163598], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00196018 | | BULL[0, FTT[0.00219630], TRX[.001069], USD[0.01], USDT[0.25503655] | | |
| 00196023 | | ADABEAR[.003728], ALGOBULL[3.984], BCHBULL[.0094], BEAR[.05834], BERNIE[0], BNB[.0663926], BSVBEAR[.01838], BSVBULL[.01728], ETHBEAR[.04634], MATICBEAR[.3256], MATICBULL[.00767], TOMOBEAR[23905.00811], TRXBULL[.03192], USD[99.96], USDT[.08833113] | | |
| 00196024 | | BTC-PERP[0], USD[0.03], USDT[0.00000001], XRPBULL[16418.00217973] | | |
| 00196025 | | ALGOBULL[16399955.3005], ALGO-PERP[0], BNBBEAR[32071.5], BTC[.000006], BTC-20210326[0], DOGEBEAR[287808480], DOGEBEAR2021[0.00480648], EGLD-PERP[0], EOSBULL[81.9767235], ETHBULL[0], LINKBEAR[50457.5], LINKBULL[0], TRX[.000006], USD[0.03, USDT[0], XRPBULL[16446.28917795], XTZBULL[0], XTZ-PERP[0] | | |
| 00196026 | | USD[0.00], USDT[0], XRPBULL[.086661] | | |
| 00196027 | | 1INCH-PERP[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00196028 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 00196029 | | BEAR[.090487], BULL[0.00000516], USD[25.00], USDT[0] | | |
| 00196030 | | AAVE-20210924[0], ALT-20210326[0], AMPL[0], AMPL-PERP[0], BTC[0.00001835], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020407[0], BTC-MOVE-2020408[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-2020501[0], BTC-MOVE-WK-2020508[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGE[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], ETH[.00073002], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETHW[0.00073002], FTT[12.38377568], LINKBULL[1.75989346], LINK-PERP[0], PRIV-20200925[0], RSR[0.00000001], RSR-PERP[0], SOL[.29658126], SUSHI-20210326[0], SUSHIBULL[0], TRX[.000007], UNI-20210924[0], USD[3.09], USDT[0.00276645], XRP-20201225[0], XRP-PERP[0] | | |
| 00196031 | | USDT[0] | | |
| 00196032 | Contingent | BTC-PERP[0], DOGE[.00844924], ETH[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002418], LUNC-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00196033 | | ATLAS[237480], BNBBEAR[876800], BULL[0], COIN[0], SXPBULL[0], TRX[.000045], USD[0.01], USDT[0.00953400], VETBEAR[0] | | |
| 00196034 | Contingent | ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0313[0], BTC-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.03368416], SRM_LOCKED[29.1873306], USD[140.17], USDT[0], XTZ-PERP[0] | | |
| 00196035 | | BEAR[.06617], USDT[0.00082646] | | |
| 00196037 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DMGBEAR[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.20190063], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.54], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XRP-PERP[0] | | |
| 00196038 | | BEAR[247750.67122586], EOSBULL[6392.47439], ETHBEAR[80041366.79399125], LINKBEAR[1.741902], USD[0.21], USDT[0.02001900], XRPBULL[912.77444] | | |
| 00196039 | | EOSBULL[.00578624], FTT[.09064], USD[93.63], USDT[0.33943896], XRPBEAR[9633.6], XRPBULL[16051140.83338] | | |
| 00196041 | | ALGOBEAR[20.796048], AMPL-PERP[0], AVAX-PERP[0], BAL[.0592818], BEAR[10.470784], BNBBULL[.00087308], COMPBEAR[0.04866946], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETHBEAR[285.034859], ETHBULL[0.00003205], ETH-PERP[0], KNC[.099183], LINKBEAR[.07549], LINK-PERP[0], SXP-PERP[0], TRX[.000005], USD[7.42], USD[0], XRPBULL[.00866335] | | |
| 00196042 | | 1INCH[0], ADABULL[0], BTC[0], BULL[0], COMPBULL[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], KSM-PERP[0], LINKBULL[0], SXPBULL[0], USD[2.28], USDT[0] | | |
| 00196043 | | BEAR[14.96760699], EOSBULL[.00048], ETHBEAR[42.691887], LTCBULL[.0061221], USDT[0.07002353] | | |
| 00196044 | | ASDBEAR[149924], ASDBULL[.04732325], BULL[0], DOGE[.48472727], ETHBEAR[97675.06], ETHBULL[0], TOMOBULL[643054.88623], TRXBEAR[11997720], USD[0.14], USDT[0.00000001], XRPBULL[0.00536101] | | |
| 00196045 | | ADA-PERP[0], ALGOBEAR[.1], ALGOBULL[16295.24], ASD-PERP[0], BAO[3.11633444], BLOOMBERG[0], BSVBEAR[.21649], BSVBULL[.6], BTC-MOVE-2020401[0], BTC-MOVE-20200422[0], BTC-MOVE-20200422[0], BTC-MOVE-20200430[0], BTC-MOVE-20200518[0], BTC-MOVE-20200907[0], BTC-PERP[0], DMGBULL[119.6349], DOGEBEAR[9998000], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.06681919], HUM-PERP[0], ICP-PERP[0], LINKBEAR[2.9432], MATIC-20200626[0], MATICBEAR[20985415.9633], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], PUNDIX[.04728], REEF-PERP[0], SHIB-PERP[0], SUSHIBEAR[90.8], THETA-PERP[0], TOMOBEAR[12610.61931], TOMOBULL[.3], TRX[.0005], TRXBEAR[3], USD[-0.01], XRP[0.00919183], XRP-PERP[0] | | |
| 00196046 | Contingent, Disputed | ALPHA[.994], BEAR[912.212106], BULL[0.00058329], LINKBULL[0.00021516], TRX[.000001], USD[0.00], USDT[0] | | |
| 00196047 | Contingent, Disputed | AAVE[.00152], AXS[.01546], AXS-PERP[0], BEAR[.23256], BNB[.00520124], BTC[0], BTC-PERP[0], CLV-PERP[0], FTM[.6258], SOL[.009588], TRX[.000208], USD[1.96], USDT[0] | | |
| 00196049 | | ALT-PERP[0], AMPL[0.06178429], AMPL-PERP[0], ATOM-PERP[0], AVAX[.00000001], BSV-PERP[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-PERP[0], KNC-PERP[0], MATIC[.00000001], SCRT-PERP[0], USD[0.03], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00196050 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-20210625[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0.00266276], KIN-PERP[0], LUNC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00196051 | | ATLAS[0], BEAR[0], BULL[0], TRX[0.00000600], USD[0.00], USDT[0], WAVES[0] | Yes | |
| 00196055 | | ADABULL[0.03440589], BTC[0.44100155], DOGEBEAR[172], ETH[16.9651291], ETHBEAR[20.04918], ETHW[17.18416763], PAXG[0.23941572], POLIS[6690.9], USD[69659.82] | | |
| 00196057 | | ADA-PERP[0], AKRO[.46534], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK[0.0999933], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OIL100-20201026[0], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20201225[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0.82176752], VET-PERP[0], WAVES-PERP[0] | | |
| 00196060 | | ADABULL[0], BEAR[2405000], BNBBULL[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0], DRGNBULL[0], ETHBULL[0], FTT[0.02310134], MATICBULL[0], MIDBULL[0], THETABULL[0], USD[0.18], USDT[59.63792572], XRPBULL[0] | | |
| 00196061 | | ADA-PERP[0], BAO[14997], BNBBULL[0.02846430], BOLSONARO2022[0], BRZ-PERP[0], BTC[0.00108685], BTC-MOVE-0126[0], BTC-PERP[0], DOGEBEAR2021[.000485], DOGE-PERP[0], ETH-PERP[0], FTT[0.01347945], LINK-PERP[0], LUNC-PERP[0], MATICBULL[17.537624], PAXG[0.0006186], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.001556], UNI-PERP[0], USD[38.24], USDT[7.18918206], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00196063 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ATOMBULL[0], BCHBULL[0], BNB[1.00336033], BTC[0], BTC-PERP[0], BULL[0], CHZ[904.39999999], CHZ-PERP[0], DENT[48000], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[5.78392858], HNT-PERP[0], KIN[2507416.68067226], KIN-PERP[0], LINK[13.62156116], LINKBULL[0], RAY[0], SHIB[14186809.73294451], SHIB-PERP[0], SOL[2.84502153], SOL-PERP[0], SRM[0], STEP-PERP[0], THETABULL[0], UNI[0], UNISWAPBULL[0], USD[-0.92], USDT[0.00470486], XLM-PERP[0], XRP-PERP[0] | | |
| 00196064 | | BTC[0], BULL[0], USD[0.18], XRP-PERP[0] | | |
| 00196065 | | BEAR[1000.79511], ETHBEAR[327017.10129], USD[0.01], USDT[0.04835282] | | |
| 00196066 | | USD[0.81], USDT[.80297856] | | |
| 00196067 | | USD[0.00], USDT[0] | | |
| 00196068 | | ADABEAR[.02503], ADABULL[4.99944661], ALGOBULL[42491.602], ATLAS[30], ATOMBULL[20.0094453], ATOMHALF[0.00000561], BCHBULL[.007988], BEAR[1000.3458], BNBBULL[.0000074], BSVBULL[.0055], BULL[0.00000089], COMPBEAR[.141408], COMPBULL[.023669], DOGEBULL[.1423490], EOSBULL[297.92503], ETHBEAR[1000000.21699], ETHBULL[3.99940443], GRTBULL[310050.57836536], IMX[.09988], LINKBEAR[36.351], LINKBULL[305.06982067], LTCBULL[1999.604361], MATICBULL[.007817], SUSHIBULL[2514.260549], SXPBEAR[2000000.07827], SXPBULL[4.02743038], THETABULL[.00000584], TOMOBULL[.090091], TRX[.000002], TRXBEAR[3000000.069], ETHBULL[2.56577], USD[1.96], USDT[0.00000001], VETBEAR[10000], VETBULL[0.00000085], XRPBEAR[.0234841], XRPBULL[369.408691], XTZBEAR[.0818], XTZBULL[9.99909479] | | |
| 00196069 | Contingent | 1INCH-PERP[0], AAVE[5.22247783], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[1000.000], ATOM-PERP[0], AUDIO-PERP[0], AVAX[13.34985459], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.18317304], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE[1000.1], DODO-PERP[0], DOT[23], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.82704418], ETH-PERP[0], ETHW[0.926889570], FIDA-PERP[0], FTM-PERP[0], FTT[140.88328926], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK[10.0020500], LINK-PERP[0], LTC-PERP[0], LUNA2[1.80044802], LUNA2_LOCKED[185.04047119], LUNC[0], LUNC-PERP[0], MATIC[10.000], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB[0.07189760], MTL-PERP[0], NEAR[25.000125], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[351.00025], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[12.58095666], SNX-PERP[0], SOL[77.38331423], SOL-PERP[0], SPELL[40000], SRM[187.18601014], SRM_LOCKED[3.67581542], STEP[319.36625981], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[861], TRX-PERP[0], UNISWAP-PERP[0], USD[1525.30], USDT[0.00916696], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[928.63] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00196070 | | ADABULL[0], BIDEN[0], DOGEBULL[0], ETHBULL[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], VETBEAR[0], VETBULL[0] | | |
| 00196071 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00015694], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOMBULL[3.71000000], ATOM-PERP[0], BAL-PERP[0], BCHBEAR[.70201325], BCHBULL[1.20326894], BCH-PERP[0], BNB[0], BNBBULL[0.00006623], BNB-PERP[0], BSVBEAR[22.4152], BSVBULL[675.7462303], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000536], COMP-PERP[0], DOGE[5.09096475], EOSBEAR[2.11698], EOSBULL[300], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[19.678], ETHBULL[0.00042986], ETH-PERP[0], FIL-PERP[0], FTT[32.6], FTT-PERP[0], LRT-PERP[0], LINKBULL[0.01471992], LINK-PERP[0], LTCBULL[.06971083], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SNX[0], SUSHIBULL[1.1879475], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI[0], USD[0.00], USDT[0.51688987], XLM-PERP[0], XRP-PERP[0], XTZBULL[.000993], XTZ-PERP[0], ZEC-PERP[0] | DOGE[5] | |
| 00196072 | Contingent | BNB[.00427872], BULL[0], ETH-PERP[0], FTT[0.00753199], SRM[.00145803], SRM_LOCKED[0.00556299], STEP-PERP[0], USD[-0.26], USDT[0.01544019], XRP[.37987], XRPBEAR[1219634.4], XRPBULL[.09684] | | |
| 00196073 | Contingent, Disputed | BTC-20201225[0], BTC-PERP[0], ETHBEAR[.30717117], USD[0.00] | | |
| 00196074 | | DOGEBEAR[999800], ETC-PERP[0], ETH[.00000001], ETHBULL[.0000089], LINKBULL[386297.7796], LTCBULL[.812], SXPBULL[5.3559571], USD[0.15], XTZBULL[.1673659] | | |
| 00196075 | | BALBEAR[0], DOGE-PERP[0], FTT[0.01220489], LINKBEAR[886.75], LINKBULL[0], USD[0.13], USDT[0.00381672] | | |
| 00196077 | | OXY[1.353], USD[0.01], XRP[.790428] | | |
| 00196078 | | ETHBULL[.00000775], USD[0.02], USDT[0] | | |
| 00196079 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200513[0], BTC-MOVE-20200520[0], BTC-MOVE-20200523[0], BTC-MOVE-20200601[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CBSE[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211225[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GBP[1440.65], GME[.00000003], GMEPRE[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], SLX-20210326[0], SOL-PERP[0], SRM[.00316767], SRM_LOCKED[.01211307], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00196080 | | 1INCH-PERP[0], ADABEAR[.00816731], ADA-PERP[0], ALGOBULL[8.1895], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOMBULL[.00087201], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009239], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOSBULL[.00218637], EOS-PERP[0], ETCBEAR[.057151], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.00005], KNC-PERP[0], LINA-PERP[0], LINK[.027154], LINK-PERP[0], LTCBULL[.00138531], LTC-PERP[0], MATICBEAR[.774465], MATIC-PERP[0], MKR-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00196081 | | ETH[.0006866], ETHBULL[.0000395], ETH-PERP[0], ETHW[.0006866], USD[0.39], USDT[0] | | |
| 00196082 | | ADABEAR[79937], BNBBEAR[229912], DOGEBEAR[958848], ETHBEAR[830595.31491], LINKBEAR[169966], LINK-PERP[0], MATICBEAR[159968000], MIDBEAR[23.9952], OKB-20210625[0], TRX[.000002], USD[0.00], USDT[0.00981012], XRPBEAR[84.983] | | |
| 00196083 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000861], BTC-PERP[0], BULL[0.00000101], COMPBULL[0], COMP-PERP[0], CUSDTBULL[0], DOGE[.7412], DOGEBULL[0.00000912], DOGE-PERP[0], DOT-PERP[0], ETHBULL[246.30711000], ETH-PERP[0], FTT[0.17950461], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINKBULL[5320031.00434400], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[.04136], SOL-PERP[0], SXPBULL[.0004], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.54], USDT[0.15405160], USTC-PERP[0], XRPBULL[0.03117000], XRP-PERP[0], YFI-PERP[0] | | |
| 00196084 | | BEAR[107.55434], ETHBEAR[9.84396] | | |
| 00196085 | | BSVBEAR[.07126], BSVBULL[.08732], ETHBEAR[.03748], ETHBULL[.000417], USD[0.15], USDT[0.10166933] | | |
| 00196086 | | ADABEAR[981190], ATOMBEAR[805.03], BNB[.009925], BTC[0], CHZ[.73267327], DOGE[.4356], EOSBULL[102375320.80485202], ETCBEAR[82748], SUSHIBEAR[78853], SXPBULL[.44643095], THETABEAR[655531, TRX[.000032], USD[0.03], USDT[0.02001218], VETBEAR[484.435] | | |
| 00196087 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], PAXG-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], USD[-0.70], USDT[1116.80530394], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00196088 | | BTC[.00009897], ETHBEAR[.0536545], ETHBULL[.0009662], MATICBEAR[.276696], USD[0.04] | | |
| 00196089 | | ADABEAR[179964000], DOGEBULL[2.00010000], FTT[0.01288704], SPELL[62000], USD[0.46], USDT[0] | | |
| 00196090 | | SXPBULL[99.98], USD[0.00], USDT[0] | | |
| 00196091 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.00960361], LTC-PERP[0], TRX-PERP[0], USD[-0.35], USDT[.006], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00196093 | Contingent | ADABULL[0.00005214], ALGOBULL[809418], AVAX[0], BEAR[728.2], BIT-PERP[0], BNBBULL[0.00024976], BTC[0], BTC-PERP[0], BULL[0.00000948], DEFIBULL[0.0492509], DOGEBULL[0.00495852], ETCBULL[0.30000000], ETH-20210326[0], ETHBULL[0.00488606], ETH-PERP[0], EXCHBULL[0.00000600], LINKBULL[0], LUNA2[0.13119381], LUNA2_LOCKED[0.30611890], LUNC[28567.73, SOL-PERP[0], SUSHIBULL[15440.73], TRX[.000778], UNISWAPBULL[0.00495688], USD[12.09], USDT[0], ZECBULL[6.602437] | | |
| 00196094 | | BEAR[45127.43928], BULL[.00002], EOSBEAR[13.66], EOSBULL[.00164197], USDT[1.65873917] | | |
| 00196097 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[.002285], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.10235395], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB[.00015145], BNB-PERP[0], BTC[0.00073589], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00009477], ETH-0426[0], ETH-PERP[0], ETHW[0.00009477], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.06235415], FTT-PERP[4200], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[78.73453119], LUNA2_LOCKED[183.7130061], LUNC-PERP[0], MANA-PERP[0], MATH[749.301383], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PSY[5000], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.0006736], SOL-PERP[0], SRM[12.22055794], SRM_LOCKED[62.65944206], SUSHI-PERP[0], SXP-20240[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000088], TRX-PERP[0], USD[152.433, USDT[1.00145104], USTC[32274], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00196100 | Contingent | ALPHA[0], BNB[.05441308], BTC[1.41668203], BTC-PERP[0], BULL[0], DOGE[22962], DOGEBULL[0], DOTBULL[0], ETH-PERP[0], FTT[34.68801851], KNC[0], LUNA2[121.46776728], LUNA2_LOCKED[283.42479042], LUNC[26447962.07], LUNC-PERP[0], MATICBULL[704.27821565], SHIB[94675958], SOL-PERP[0], SRM[.54250166], SRM_LOCKED[3.52123508], TSX[100], TSLA-0624[0], USD[2612.89], USDT[31.04818277], XRPBULL[16367984.40434102] | | |
| 00196101 | | BULL[.00004169], USD[5.01], USDT[0] | | |
| 00196102 | | ALPHA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], SXP-1230[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TOMO[.1], TOMO-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.64], USDT[0], USDT[0.00500927] | | |
| 00196103 | | ETH[.00000001], ETHBEAR[1855640.24628214], USD[0.00], USDT[0] | | |
| 00196104 | | DOGEBEAR2021[0], DOGEBULL[0], LINKBEAR[185440.3125], USD[0.00], USDT[0], XRPBEAR[0] | | |
| 00196105 | | TRX[.000836], USD[15.49], USDT[0] | | |
| 00196106 | | DOGE-PERP[0], USD[-0.01], USDT[.0071662] | | |
| 00196107 | | AAPL-20210326[0], AAVE-20201225[0], ALGO-PERP[0], AMPL-PERP[0], BTC-20201225[0], BTC-PERP[0], BULL[0], COMPBEAR[0], DEFIBULL[0], DOGEBEAR[0], ETHBULL[0], FTT[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTL-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.47], USDT[0], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00196108 | Contingent | APE[.00000001], APT[.000885], APT-PERP[0], AVAX[.0005785], BTC-PERP[0], BTT-PERP[0], DOGE[.100685], ETH[0.00005634], ETH-PERP[0], FTM[.283695], FTT[150.07646803], LOOKS[.00000001], LUNA2_LOCKED[7303.817486], LUNC-PERP[0], NFT [425051433781420916/NFT Solana][1], PAXG[10.7939], SOL[.00628608], STG[.00000002], SUN[10.00005], TRX[.682482], UMEE[18000.0785], USD[13588.64], USDT[5.637639571 | | |
| 00196109 | | USDT[0.05618002], XRPBEAR[.00002646] | | |
| 00196110 | | BEAR[4.239091], BULL[0.00000932], ETHBEAR[.1301], ETHBULL[0.00004710], LINKBULL[.00003055], USD[0.00], XRPBULL[.0001961] | | |
| 00196111 | | ADABULL[0], DOGEBULL[0], ETHBULL[-0.00213184], FTT[2.97046840], HTBULL[35.09467986], MKRBULL[0], THETABULL[0.00423703], TRUMP[0], TRUMPFEBWIN[12434.2736316], USD[0.00] | | |
| 00196113 | | USDT[2.28] | | |
| 00196114 | | BULL[.00000329] | | |
| 00196116 | | KNCBEAR[0], KNCBULL[0], SXPBULL[0], THETABEAR[0], USD[0.00], USDT[0.00272200] | | |
| 00196117 | | ALGOBULL[1890241389.2], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000442], DOGEBULL[335.93616], ETHBULL[40.35822433], FTT[0.00734630], LRC[.13515], MATICBULL[28994.923199], REEF-PERP[0], STEP[.091431], USD[0.56], USDT[-0.28276282], VETBULL[91977.654172] | | |
| 00196118 | | ALGOBULL[444.45], AXS-PERP[0], BCHBULL[.003722], BEAR[87.0095], BTC-PERP[0], BULL[0.00000136], DOGE-PERP[0], ETHBULL[0.0000996], FTT[.09938], ICP-PERP[0], LINKBEAR[9.254], LINK-PERP[0], LTCBULL[.00791], SLP-PERP[0], SUSHIBULL[.5116], SXP[.02134], SXPBULL[0.19783708], SXP-PERP[0], THETABEAR[8.6], TRX[.000005], USD[0.00], USDT[0], XLMBULL[0.00000940], XRPBULL[196.44263], XRP-PERP[0], ZIL-PERP[0] | | |
| 00196119 | | ADABULL[.0000494], ALGOBULL[44.05], ATOMBULL[.0000928], BCHBULL[.007896], BEAR[.06232], BTC-PERP[0], BULL[0.00000707], DOGEBULL[.00004192], EOSBULL[.008166], ETCBEAR[.005956], ETCBULL[.00042], ETC-PERP[0], ETHBEAR[.01092], ETHBULL[.00031995], MATIC-2020062[0], MATICBULL[.004329], SUSHI-PERP[0], SXPBEAR[.08845], SXP-PERP[0], TRXBULL[.01884], UNI-PERP[0], USD[0.00], USDT[.0000582], XTZBEAR[.00339], XTZ-PERP[0] | | |
| 00196120 | | ATLAS[2300.038], AVAX[.001422], BTC[0.94976811], CEL[210.0202], DYDX[.0007625], ETH[.00300337], ETHW[.00300337], FTM[.00323], FTT[301.1768361], MATIC[.04015], OMG[.0007925], POLIS[26.800134], SOL[.0003205], TRX[.531004], USD[5.11], USDT[495.23308928] | | |
| 00196121 | | BEAR[.00397844], LTC[.009], USD[0.00], USDT[0] | | |
| 00196122 | | BEAR[.034458], BULL[0.00045986], EOSBEAR[.003229], ETHBEAR[.00330504], ETHBULL[.0006303], USD[0.13], USDT[0.24069201], XTZBULL[.00008032] | | |
| 00196124 | | ATLAS[25440], ATLAS-PERP[0], AURY[.8748], BULL[0], DOGEBULL[.06394], ENS-PERP[0], EOSBULL[3.601198], GRTBULL[173.8890084], SXPBULL[.982748], TRX[.000001], TRXBULL[1.0946315], USD[0.01], USDT[0], XLMBULL[14.97851848], XRPBULL[.93679] | | |
| 00196125 | | USDT[0.06898997] | | |
| 00196126 | | ADABEAR[0.09803471], ADABULL[0], ALGOBEAR[.61555], ALGOBULL[.52.65915], ATOMBEAR[.00134146], ATOMBULL[0.00014375], BEAR[.093723], BULL[0], EOSBULL[.0063472], ETHBEAR[.879109], ETHBULL[0.00003105], KNCBEAR[0.00004751], KNCBULL[0.00000169], LINKBEAR[1.84902925], LTCBEAR[0.00002748], LTCBULL[.00265865], MATICBULL[.06624555], SXPBULL[0.00005609], THETABEAR[0.00002859], THETABULL[0.00009145], TOMOBEAR[7.81464], TOMOBULL[.0057534], TRXBEAR[.826275], TRXBULL[.00958155], USD[0.00], USDT[0], XRPBEAR[.00056391] | | |
| 00196129 | Contingent, Disputed | ADABEAR[20.565594], BEAR[.02119026], BULL[0.00000136], ETCBEAR[.001138], ETHBEAR[.05679], ETHBULL[.0008174], MATICBEAR[.04822], TOMOBEAR[.09848], USD[25.00], USDT[-0.00443330] | | |
| 00196130 | | USDT[0.00930160] | | |
| 00196131 | | ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], CREAM-PERP[0], DOT-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MKRBULL[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.07], VETBEAR[0], VETBULL[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00196132 | | LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00196133 | | USDT[0.03738076] | | |
| 00196135 | Contingent | ADABULL[0], AMPL[0], BEAR[175.9], BNBBULL[0], BTC-PERP[0], BULL[0], COMPBULL[0], DEFIBULL[0], ETH[.00000001], ETHBULL[0], ETHW[0.00025072], FTT[0], HTBULL[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNA2-PERP[0], RAY[0.00000001], SRM[.28682298], SRM_LOCKED[2.64402056], SXPBULL[0], UNISWAPBULL[0], USD[1.21], USDT[17986.02942313], VETBULL[0], XAUTBULL[0], XTZBULL[0] | | |
| 00196139 | | USD[0.00], XRP-PERP[0] | | |
| 00196140 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[.0017], BTC-MOVE-20200614[0], BTC-MOVE-20200622[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.151], ETH-PERP[0], ETHW[.025], FTT[0], FTT-PERP[0], LUNA2[0.00017914], LUNA2_LOCKED[0.00041801], LUNC[37.53], MTA-PERP[0], SOL[0], SUSHI[0], TOMO-PERP[0], USD[3026.47], USDT[0.00000003], VET-PERP[0], XRP-PERP[0] | | |
| 00196142 | | ALGOBULL[.67], BEAR[.0898864], BSVBULL[.346145], BSV-PERP[0], BTC[0], BULL[0], USD[0.00], USDT[0.00320909] | | |
| 00196143 | | BULL[0], USD[2.81] | | |
| 00196145 | | ADABULL[0], DOGEBULL[0.72998439], EOSBULL[241.9516], ETHBULL[0.00000586], LINKBULL[12.1015792], SNX-PERP[0], THETABULL[0], USD[0.00], USDT[0], XRPBULL[16699.55942] | | |
| 00196146 | | ADABULL[0], BTC[0], BTC-PERP[0], DEFIBULL[0], ETH[.0000001], ETHBULL[0], ETH-PERP[0], FTT[0], GRTBULL[0], LTC-PERP[0], SXPBULL[0.00000001], TRX[.000782], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00196148 | | BULL[1.01078693], FTT[0.13018523], LTC[0], OKB[21.1], TONCOIN[250.071424], USD[0.00], USDT[0.00000007] | | |
| 00196149 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[.0535141], ADABULL[0], AGLD-PERP[0], ALGOBULL[67.72], ALGO-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ASDBULL[.00310122], ASD-PERP[0], ATOMBEAR[.00005837], ATOMBULL[.007416], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBEAR[.0005153], BALBULL[.0000516], BCHBULL[.006233], BSVBEAR[.09305], BSVBULL[.03037], BULL[0], CEL-PERP[0], COMPBEAR[.00021355], COMPBULL[0.00003695], DEFIBEAR[0.00001564], DEFIBULL[3.7777553], DOGEBEAR[.0004246], DOGEBULL[1.09572315], DOGE-PERP[0], EDEN-PERP[0], EOSBEAR[.001863], EOSBULL[.07588], ETCBULL[.0006488], ETHBEAR[.05783], ETHBULL[0.00000840], ETH-PERP[0], FTM-PERP[0], FTT[.0552], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[.00001947], JASMY-PERP[0], KAVA-PERP[0], KNCBEAR[0.00005073], KNCBULL[0.00081739], KNC-PERP[0], LINKBULL[0.00006907], LOOKS-PERP[0], LTCBULL[.00145], MANA-PERP[0], MATICBULL[.000816], MATIC-PERP[0], MINA-PERP[0], MKRBULL[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHIBEAR[.01187], SUSHIBULL[.40399], SUSHI-PERP[0], SXPBEAR[.00005508], SXPBULL[.864.50065539], SXP-PERP[0], THETABULL[0.00000082], TOMOBEAR[7.0851], TOMOBULL[.5151], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRXBULL[.006223], TRX-PERP[0], UBXT[.1972], USD[0.05], USDT[0.00663059], USTC-PERP[0], VETBULL[0.00000398], WAVES-PERP[0], XLMBULL[.0004796], XRPBEAR[.04876], XRPBULL[173.227937], XRP-PERP[0], XTZBULL[1.00698668], YFII-PERP[0], ZIL-PERP[0] | | |
| 00196151 | | BEAR[2841838.81496296], BNBBEAR[53367639.06410256], BSVBEAR[310], BTC[0], DOGEBEAR2021[0.00066608], ETHBEAR[30750000], MATICBEAR2021[.00042371], TOMOBEAR2021[.00090529], USD[0.00], USDT[0] | | |
| 00196152 | | ALGOBULL[111078.891], BEAR[96.276], BNBBULL[2.10560052], BSVBULL[1489.2419], BTC[0.00007131], ETHBEAR[1475303.935], ETHBULL[0.00000885], LINKBULL[0.10.1709639], LTCBULL[230.7292263], MATICBEAR[29994300], MATICBULL[241.654077], SUSHIBULL[46.891089], TOMOBEAR[49990500], TOMOBULL[907.78473], TRX[0.00003], TRXBULL[243.0292692], USD[0.07], USDT[0.15714001], VETBULL[228.494585], XRPBULL[166087.630634] | | |
| 00196155 | Contingent | 1INCH[132.9734], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[85.39531017], BNB-PERP[0], BSV-PERP[0], BTC[0.21417293], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[16.17220531], ETH-PERP[0], ETHW[56.20943477], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[987.22619879], FTT-PERP[0], GALA-PERP[0], GRT[5000.025], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[100.0005], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[264.401322], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00207494], SOL-PERP[0], SRM[11.39687917], SRM_LOCKED[143.92137296], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[2143.210716], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.99], USDT[13.12920434], VET-PERP[0], WAVES-PERP[0], WRX[2188.02594], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00196157 | | FTT[0.16358794], USD[25.00], USDT[0] | | |
| 00196158 | | ALTBEAR[97993.21556062], BEAR[251.83491], BNBBEAR[301588740], ETHBEAR[235.847], TONCOIN[1], USD[0.40] | | |
| 00196159 | Contingent | BTC-PERP[0], ETH[.00054395], ETH-PERP[0], FTT[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00270400], MATIC-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000134], USD[-1.51], USDT[2.55261192], USTC-PERP[0] | | |
| 00196160 | | ADABULL[0], BULL[0], COMPBULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], LINKBULL[0], USD[0.14], USDT[0], XTZBULL[0] | | |
| 00196161 | | BULL[1.918], FTT[0.53898641], LTC[.007], LTCBULL[6000973.662], USD[0.22], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00196162 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-20200925[0], SLP-PERP[0], SUSHIBALL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[11.15], USDT[0.00000001], XRP-PERP[0] | | |
| 00196164 | | AMPL[0.05697092], HNT[.04485], KNCBULL[0], LINKBULL[0], USD[0.05], USDT[0] | | |
| 00196165 | | BTC[0], USD[200.52] | | |
| 00196166 | | BEAR[.028411], DOGEBULL[0.00085983], EOSBULL[0.00594095], ETHBEAR[.012067], LTCBULL[.0271], MATICBEAR[.358506], MATICBULL[.00679], SXPBULL[.00066], USD[0.24], USDT[0.03556231] | | |
| 00196167 | | BEAR[.08262431], BULL[.0008572], LTC[.00713652], USD[0.00], USDT[0] | | |
| 00196168 | | USD[2.13] | | |
| 00196169 | | ETHBEAR[.07557], LTC[.000101], USD[0.68] | | |
| 00196170 | | ALGOBULL[19539.9601], BSVBULL[.378931], DMGBULL[7.062], LTCBULL[.0061294], MATICBULL[.017502], USD[125.90], USDT[0.00176029], XRPBULL[.1833001] | | |
| 00196171 | Contingent | ALGOBULL[97500.526], ATLAS[1209.546], IOTA-PERP[0], SRM[21.10179748], SRM_LOCKED[79183493], SUSHIBULL[1148195.91488], SXPBULL[728.211504], USD[0.08], USDT[0], XLMBULL[13.34521533] | | |
| 00196172 | | 1INCH-PERP[0], ADAHEDGE[0], ADA-PERP[0], ALGOBEAR[40000000], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ANC-PERP[0], ASDBEAR[0], AUDIO-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCHBEAR[0], BEAR[0], BEARSHIT[0], BNBBEAR[0], BNBHEDGE[0], BNB-PERP[0], BSVBEAR[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[.00000008], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], EOSBEAR[0], EOS-PERP[0], ETCBEAR[0], ETCHEDGE[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBEAR[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBEAR[0], KNCBULL[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS[.00000003], LRC-PERP[0], LTC[0], LTCBEAR[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR2021[0], MATICHEDGE[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR2021[0], TOMOBULL[0], TOMOHEDGE[0], TOMO-PERP[0], TRX[0], TRXBEAR[0], TRX-PERP[0], UNISWAPBEAR[0], UNISWAP-PERP[0], USD[0.00], USDT[0.09194538], VETBULL[0], VET-PERP[0], XLMBEAR[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPHEDGE[0], XRP-PERP[0], XTZBULL[0], YFI-20210326[0], ZECBEAR[0], ZECBULL[0], ZIL-PERP[0] | | |
| 00196173 | | BEAR[.0426], BULL[0.00000384], EOSBULL[.003871], ETH[.0000044], ETHBEAR[.04339], ETHBULL[.0007851], ETHW[.0000494], USDT[0] | | |
| 00196175 | | ADA-20210326[0], ETHBULL[.0000075], USD[0.00], USDT[.05949944] | | |
| 00196177 | | BEAR[.08393], BULL[.00002725], EOSBEAR[.002158], EOSBULL[.004108], MOB[.4983], USDT[0] | | |
| 00196178 | | BCHBULL[.007121], BEAR[43.119376], ETHBEAR[.008668], ETHBULL[.0006052], LTCBULL[.021126], USD[0.12], USDT[0] | | |
| 00196179 | Contingent | AKRO[1178.4817], ALGOBULL[3003635.66909699], ALGO-PERP[0], ASDBULL[11.9932337], ATOMBULL[8.03627822], BALBULL[34.41737], BCHBULL[1.26378], BEAR[6000], BSVBULL[308.8352], BTC[.00003131], BTC-PERP[0], COMPBULL[1.09525581], CUSD[1.8264], DRGNBULL[2.31840162], EOSBULL[479905.19916], ETCBULL[18.24482663], ETH[.00000001], FRONT[34.992628], FTT[0], GRTBULL[6.05386167], HTBULL[1.589677], KNCBULL[25.2572997], LEO[.99127], LEOBULL[0.03892497], LINKBULL[4.319136], LTCBULL[7.83162217], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MATICBULL[6.5652964], OKBBULL[1.079244], REEF[1159.188], SHIB[318649.49], SUSHIBULL[172.95559], SXPBULL[416.07218956], THETABULL[2.76940517], TOMOBULL[1899.0486], TONCOIN[1.4998], TRUMP[0], USD[0.71000001], VETBULL[103.11738589], XLMBULL[22.077844], XRPBULL[2561.29998892], XTZBULL[6.20205277], ZECBULL[6.90660141] | | |
| 00196180 | | ETHBULL[.000002], USD[0.01], USDT[0] | | |
| 00196181 | | TONCOIN[.03], USD[0.00] | | |
| 00196182 | | ADA-PERP[0], ANC-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00021953], BCH-20200626[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00276736], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.80], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00196183 | | BEAR[8.124], DOGEBEAR[14597.08], ETHBEAR[.9465], ETHBULL[.00004356], TRX[.000777], USD[0.42], USDT[0] | | |
| 00196184 | | ADABULL[.475564], ADA-PERP[0], BAL[0.00584115], BALBULL[895.4], BCHBULL[.53947925], BEAR[46.9995], BNB[.00725222], BNBBEAR[98.856], BNBBULL[0.00001265], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BULL[0.00000355], COMPBULL[46.7], DOGE[.40826], DOGEBULL[18.213], EOSBULL[11.028224], ETH[0], ETHBEAR[4097.36385561], ETHBULL[0.00095263], ETH-PERP[0], FTT[0.0873594], FTT-PERP[0], GRTBULL[2371], LINKBULL[1252.40092990], LTCBULL[.0220043], LTC-PERP[0], MATICBULL[.00007815], SLP[9.406554], SUSHIBULL[25600000], SUSHI-PERP[0], THETABULL[2], TOMOBULL[8886400], TRX[.428337], TRXBULL[.00439935], USD[0.00], USDT[0], XLMBULL[.04245329], XRP[.522752], XRPBULL[93832.30709820], XTZBULL[1.00006485] | | |
| 00196185 | | BEAR[118.33812], BNB[.00246937], ETCBEAR[4197060], USD[0.02], USDT[0.00993843] | | |
| 00196186 | | USD[25.85] | | |
| 00196187 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINK-PERP[0], NEO-PERP[0], SC-PERP[0], UNI-PERP[0], USD[0.97], XMR-PERP[0], YFI-PERP[0] | | |
| 00196189 | | BULL[.00000222], EOSBULL[.00966], ETHBULL[.000509], LINA-PERP[0], USD[0.00], XRPBULL[.00167] | | |
| 00196190 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBULL[8], ASD-PERP[0], ATLAS[7.08245313], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[8], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[0], CONV-PERP[0], CREAM-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000144], UNI-PERP[0], USD[-13866.26], USDT[3204.06048001], USDT-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00196191 | | ADA-20200925[0], ATLAS[440], ETC-PERP[0], BULL[0], DOGEBEAR[466317142], ETH-PERP[0], MATICBEAR[120915300], MATIC-PERP[0], MKR-PERP[0], TOMOBEAR[66953100], USD[0.02], USDT[0.00000011] | | |
| 00196193 | | ADABEAR[33.173364], ALGOBULL[16996.6], ATOMBEAR[.9998], DMGBULL[7.49828089], EOSBULL[.09993], LINKBEAR[61.78764], SXPBULL[0.02675000], TOMOBEAR[4998.995], USD[0.13], USDT[0], XTZBULL[5.634] | | |
| 00196194 | Contingent | 1INCH[0], ADABEAR[3400.92338000], AKRO[261], ALTBULL[.5], AMPL[0.94040263], AMPL-PERP[0], APE[69.11819600], ATOM[29.03156622], BAL[0], BEARSHIT[80000], BNBBEAR[27.64957366], BNBBULL[1], BNT[2039.20800980], BTC[0.18651109], BTC-PERP[0], BULL[.6368], BULLSHIT[39], CHZ[1550], DAI[0.00000002], DEFIBULL[2300], DOT[132.04167995], DYDX[196.4], ENS[47.43], EOSBULL[1000000], ETH[0.17406493], ETHBULL[4.05920000], ETHW[41.54567691], FTT[44.20000002], FTT-PERP[0], GRT[1718.47145931], GRTBULL[0], JOE[171], LINK[80.91578707], LINKBEAR[479.73131], LINKBULL[0], LTC[0.37044155], LUNA2[0.00549697], LUNA2_LOCKED[0.01282626], MANA[80], MATIC[45.94359490], MATICBULL[240.94010794], NEAR[58.8], SAND[38], SLR5[0], SOL[0.00000001], SRM[24.56818011], SRM_LOCKED[45363945], SUSHI[94.59164961], SXP[32.41188627], SXPBULL[2300], TRX[13993.65846970], TRXBULL[0], UNI[25.00149081], USD[87413.81], USDT[1698.03614407], USDTBEAR[.00001], USTC[0.00000002], VETBULL[0], WBTC[0.02035417], XAUTBULL[.00013], XTZ[0] | APE[68.995502], ATOM[12.929942], BNT[2005.236106], DOT[33.327415], ETH[.174039], GRT[1717.750742], LINK[58.85941], LTC[.370386], MATIC[45.837182], MKR[.046042], TRX[13947.549127], USD[2643.94], USDT[1678.889596], WBTC[.02034615] | | |
| 00196195 | | ALGOBULL[7318536], BNB[.0000265], ETHBULL[31.921786], SXPBULL[1553130.46], TOMOBULL[67720954], TRX[.277007], USD[0.00], USDT[0.19221004], XRPBULL[16947.33000000] | | |
| 00196196 | | ETHBULL[0], USD[0.00], USDT[0.00857985] | | |
| 00196197 | | ADABULL[0.00000481], ALGOBEAR[.09564], BALBEAR[.00004882], BCHBULL[.066882], BNBBEAR[.00432], BNBBULL[.0000604], BULL[.00000012], COMPBULL[.0000083], DOGEBULL[0.00000085], LINKBEAR[7.224412], LINKBULL[.00007192], MATICBEAR[.07164], MATICBULL[.000832], SXPBEAR[.0202142], SXPBULL[0.00030258], THETABEAR[.00004772], TOMOBEAR[4.508], TOMOBULL[.009524], USD[0.00], USDT[0], VETBEAR[.00009899], XRPBULL[.0123] | | |
| 00196198 | | BEAR[.086759], BULL[.000037], USD[12.33] | | |
| 00196200 | | ADABULL[.00000251], AKRO[.1244], ALGOBULL[4.37], AMPL[0.00486717], ASD[.03168], ASDBEAR[965700], ASDBULL[0.0033459], ATOMBULL[0033463], BAO[743.90698630], BSVBEAR[.00292], COPE[0.29420160], DEFIBULL[0.00000091], DMGBULL[1.00399972], EOSBULL[0.00003896], ETHBEAR[.096285], ETHBULL[0.00007286], LINKBEAR[341009], LINKBULL[0.00000881], LUA[.02124], MATICBULL[.004085], MOB[0], OKBBULL[.00008705], SUSHIBULL[0.63800899], SXPBULL[0.00000050], TRXBULL[.005041], UBXT[.1039], USD[0.00], USDT[0.15224641], XTZBEAR[.00105], XTZBULL[.00000834] | | |
| 00196201 | | BEAR[.0081419], BLT[.7], BTC-PERP[0], BULL[0.00000580], SOL[.005], USD[25.00] | | |
| 00196202 | | BEAR[89.35], LINKBEAR[8407.4571], USD[0.40], USDT[.08280372] | | |
| 00196203 | Contingent | AGLD[.03188], BULL[0.00011380], FTT[0], KIN[0], LUNA2_LOCKED[272.9930679], TRX[.000033], USD[0.00], USDT[0], USTC[.1472] | | |
| 00196204 | | ADABEAR[74547.86279], ADABULL[0.00000537], ALGOBEAR[599580], BEAR[.074062], BULL[0.00000457], EOSBEAR[.002631], EOSBULL[.009398], ETHBEAR[.09675], LINKBEAR[5.4022], LINKBULL[.00005875], USD[0.05], USDT[0.00565863], XTZBULL[.00005533] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00196205 | Contingent | BTC[0], ETHBULL[0], LUNA2[1.52391296], LUNC[331835.25611025], RUNE[.00582], SHIB-PERP[0], SXPBULL[0], TRX[.000003], USD[193.49], USDT[0], XRPBULL[13615311.8.86530127] | | |
| 00196206 | | ADABEAR[.0565326], ADABULL[.00005129], BEAR[.0324], EOSBEAR[.003528], EOSBULL[.005302], LINKBEAR[7.0757], USD[0.00], USDT[0] | | |
| 00196208 | | BEAR[1056.26874], ETHBEAR[.00683957], USD[-0.89], USDT[1.066179] | | |
| 00196209 | | BTC-PERP[0], TRX[.0000003], USD[-337.33], USDT[400.039956] | | |
| 00196210 | | ALCX[.1539692], ASD[33.10094], AURY[2], BAL-PERP[0], BAO[38000], BCHBULL[.001746], BCH-PERP[0], BLT[97.9804], BNB-PERP[0], BSVBULL[.12134], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[4199.16], CUSDT[228], DAWN[4.79904], DENT-PERP[0], DFL[529.894], DMG[.19556], DMGBULL[5.68337058], DOGE-PERP[0], DYDX-PERP[0], EM8[169.828], EOSBULL[.8], ETCPERP[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTT[.0878], GOG[25], HGET[.08388], HMT[21.956], HOLY[.9998], HT-PERP[0], HUM[19.996], HXRO[19], ICP-PERP[0], INDI[20.9958], JET[21.9622], KIN[379924], LINA[4.627], LOOKS[10], LTC-PERP[0], LUA[191766.97790572], LUNC-PERP[0], MATIC[410], MATICBULL[.09], MBS[89.982], MDE.014212], MEDIA[1.479704], MER[63.3112], MNGO[18.41000000], ORBS[100], POLIS[21.15608], PORT[320.08692], PRISM[639.236], PROM-PERP[0], PSY[91.9816], PTU[1.9156], REAL[2.5], SECO[1], SHIB-PERP[0], SLND[4.69906], SLP-PERP[0], SLRS[186.8682], SNY[.9784], SOL[.007258], SRN-PERP[0], STARS[43.9912], STEP[0.14428000], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[.000045], TULIP[.9998], UBXT[640.12], UMEE[129.974], USD[0.63], USDT[1478.47946075], VGX[5.9988], YFII[.0014468] | | |
| 00196211 | | ETHBEAR[653.92573], TRX[.000007], USD[0.00] | | |
| 00196212 | | DMG[386.44], MAPS[.6205], USD[0.01], USDT[0] | | |
| 00196213 | | BEAR[65.58136371], BULL[0.00006995], USD[0.09] | | |
| 00196214 | | EOSBULL[17.04724952] | | |
| 00196215 | | AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MNGO-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.01], USDT[0.00505170] | | |
| 00196216 | Contingent, Disputed | BULL[0], DENT[0], DOGE[8], FTT[0.01855227], USD[0.00], USDT[0] | | |
| 00196217 | | BULL[0], FTT[.0026264], USD[0.05] | | |
| 00196218 | | COMPBULL[74.425112], FTT[0.01992267], LINKBULL[52.58948], SUSHI[0], SXPBULL[50289.657604], THETABULL[13.57942076], USD[0.03], USDT[0.00022100], XRPBULL[15514.44729], XTZBULL[529.894] | | |
| 00196219 | | ADA-PERP[0], ALPHA[.0177], BAL[.00414], BALBULL[.0002444], BAND[.00321], BTC-PERP[0], BULL[0.00000056], DOT[.08442], DOT-PERP[0], ETH[.0002234], ETHBULL[0.00000550], ETHW[.0002234], FTT[.015699], GRT[.7104], GRTBULL[1.33478198], HOLY[.757], LINKBULL[0.0095076], LTCBULL[.0085043], LTC-PERP[0], LUNC-PERP[0], RAY[.154], SOL[.062], SRM[.0421], SUSHIBULL[.21836], SXP[.077523], SXPBULL[1130.5936742], TOMOBULL[.02378], UNI[.03724], USD[1.92], USDT[0.00583374], USTC-PERP[0], XRP[6497.7002], YFI[.000972] | | |
| 00196220 | | ETHBEAR[5.99814], USDT[0] | | |
| 00196222 | | ADA-20200626[0], ALGOBULL[5336929.39923805], ALGO-PERP[0], BTC-PERP[0], ETHBULL[0.00009534], SLP-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 00196223 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[7.6231], ATLAS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-20210625[0], COMPBULL[0], DOGE-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0.01], XMR-PERP[0], XRP-20210326[0], XRPBEAR[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00196224 | | USD[0.95] | | |
| 00196225 | | BSVBEAR[.9419], BTC-PERP[0], DOGE-PERP[0], EOSBULL[.00210531], ETH-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00258708], XTZ-PERP[0] | | |
| 00196226 | | BTC[.00007381], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], TRYB-PERP[0], USD[-0.95] | | |
| 00196228 | | COIN[.006306], ETH-PERP[0], USD[2.80] | | |
| 00196229 | | 1INCH-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], BAND-PERP[0], BCH[0], BNB[.01], BNB-20210326[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BULL[0], CAKE-PERP[0], COMP[0], CRO-PERP[0], DODO-PERP[0], DOT-20210326[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LTC-20210625[0], LTC-PERP[0], ROOK[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.59941448], VET-PERP[0], XLM-PERP[0] | | |
| 00196230 | | USD[0.02], USDT[0] | | |
| 00196231 | | USD[0.08] | | |
| 00196232 | | ADABEAR[.022264], BEAR[.0140645], EOSBEAR[.09752], EOSBULL[102236.2457293], EOS-PERP[0], ETHBEAR[.824949], LTCBULL[.0069448], USD[0.00], USDT[0.00512560] | | |
| 00196233 | | ADABULL[.00002446], DRGNBULL[.00001034], ETHBEAR[.001464], MATICBULL[.004868], MTA[.957], TOMOBULL[.002665], USD[3.41], USDT[0] | | |
| 00196234 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AKRO[.5495825], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.06992875], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-20200609[0], BTC-MOVE-20200615[0], BTC-MOVE-20200623[0], BTC-MOVE-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE.55642], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.02623916], ETH-PERP[0], ETHW[0.02623915], FIDA[.7556525], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04709873], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], H8AR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.029701], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[.2827], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.36233716], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.897275], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[.098615], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0254325], SOL-PERP[0], SPELL-PERP[0], SRM[52.71718851], SRM_LOCKED[381.56588049], SRM-PERP[0], STEP[.074262], STEP-PERP[0], SUSHI[.46725], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[63177.34], USDT[0.69975098], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00196235 | | ETHBULL[.00080029], SHIT-PERP[0], USD[0.00] | | |
| 00196236 | | BNB[0], BTC[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200503[0], ETH[-0.00000001], THETABEAR[29994000], THETABULL[0.02624951], USD[2.07], USDT[0.00000001], XRP[0.00000002] | | |
| 00196237 | | BULL[0.03490001], USD[637.99], XRPBULL[.00594] | | |
| 00196238 | | ATOMBULL[.0015501], BEAR[.003015], BTC[.000016], BTC-PERP[0], BULL[0.00000321], DOGEBEAR2021[.0009142], DOGEBULL[0.00002576], EOSBULL[.68], ETHBEAR[.03259892], ETHBULL[.000192], LINKBEAR[.008744], LINKBULL[1.06608036], MATICBEAR2021[.09159], MATICBULL[1.0021941], MATIC-PERP[0], TRX[.000007], USD[0.00], USDT[0], XLMBULL[.0000687], XRPBULL[.07957] | | |
| 00196240 | | ADABULL[31.42415712], ALGOBULL[1299993.747455], BCHBULL[.356971.76730881], BNBBULL[20], BULL[172.08943866], COMP[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[1713805.5362055], ETCBULL[4.90009193], ETHBULL[437.27969931], ETH-PERP[0], FTT[192.27528659], KNCBULL[0], LINKBULL[9503.84129043], LTCBULL[13578.878906], TRXBULL[1861.17407023], USD[0.71], USDT[0], VETBULL[1440.30167100], XLMBULL[29655.60819410], XRP[0], XRPBULL[86968188.33732500], XTZBULL[977.2735137], YFII[.00000009], ZECBULL[0] | | |
| 00196241 | | ADA-PERP[0], ALGOBEAR[129909], ALGOBULL[5010000], BNBBEAR[379104], COIN[0.00000001], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], MATICBULL[13], OKBBULL[.11], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.55], USDT[0], VETBULL[10] | | |
| 00196243 | | DFL[0], DOT-PERP[0], ETHBULL[0], FTT[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], PORT[0], REN-PERP[0], SOL[0], SOL-PERP[0], SXPBULL[0], TRX[.000134], USD[0.00], USDT[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00196244 | | ALGOBULL[18106699.158], ATOMBULL[27.3899748], BALBULL[.00000825], BSVBULL[10157.49], DMGBULL[52.60799474], DOGEBULL[1.9996], EOSBULL[19000], ETHBULL[.00000437], GRTBULL[26], LINKBULL[697.17026647], LTCBULL[98], MATICBULL[3.00], SHIBBULL[21.97018], SXPBULL[8.40884067], TOMOBULL[.005348], TRX[.00017], USD[0.01], USDT[0.00514232], XRPBULL[11.999975] | | |
| 00196245 | | LINKBULL[0], USD[0.00], USDT[0.02103562] | | |
| 00196246 | | BULL[.0000303], ETHBULL[.00036517], USDT[.00000664] | | |
| 00196247 | Contingent | ADABEAR[1600], DOGEBEAR[3923578], EOSBULL[23218663.61198], ETHBEAR[4898.52], LINKBEAR[1812], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005748], MATICBEAR[3386308690], TRUMP[0], TRX[.000777], USD[0.02], USDT[0.02672310] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00196248 | | 1INCH[.00000001], ADABULL[3.56553378], AMPL[0], BNBBEAR[97480500], BSVBULL[373157.579], DOGEBEAR[488232334], DOGEBULL[0], EOSBULL[108591.66708], ETHBEAR[7498500], GRTBULL[111.07333772], HGET[.01337], HTBULL[7.76861313], LINKBULL[0], LTCBULL[1397.123899], MATICBULL[204.35912], SUSHIBEAR[50168], THETABEAR[418680.50000000], TOMOBEAR[1278493700], USD[0.06], USDT[0] | | |
| 00196250 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADABEAR[17478207.723585], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBEAR[54599.5], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBEAR[8994.015], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNBBEAR[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[.035], DMG-PERP[0], DODO-PERP[0], DOGEBEAR[268243538.51005], DOGEBEAR2021[0.00050175], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[909.494679], ETC-PERP[0], ETHBEAR[19412.014], ETH-PERP[0], ETHW-PERP[0], FIL-2020122S[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBEAR[26282.5105], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBEAR[991596.941031], SUSHI-PERP[0], SXPBEAR[101160.58], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[319844200], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002331], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.06], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBEAR[0], XLM-PERP[0], XMR-PERP[0], XRP[.1347], XRPBEAR[3591.9786], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00196251 | Contingent, Disputed | ETH[0.00000001], LUNA2[1.65210015], LUNA2_LOCKED[3.85490036], USD[0.00], USDT[0] | | |
| 00196252 | Contingent, Disputed | AVAX[0.0004866], DOGE-PERP[0], FTT[0.01754005], LINK[155.79414933], LINKBULL[.0550709], LINK-PERP[0], NFT (575630302022501294/meme #1)[1], TRUMPFEBWIN[401.552], TRX[.000016], USDI-1.93], USDT[0.00635435] | | |
| 00196254 | Contingent, Disputed | BULL[0], USD[0.00], USDT[0] | | |
| 00196255 | | BEAR[8.367] | | |
| 00196256 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BALBULL[0], BAL-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DOT-PERP[0], FIL-PERP[0], LINK-PERP[0], POLIS-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[2.32], USDT[0], VETBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00196257 | | BEAR[.00831755] | | |
| 00196258 | | BTC-PERP[0], SRM-PERP[0], USD[0.00], USDT[.407795] | | |
| 00196259 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AMPL-PERP[0], APE-PERP[0], APHA-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201124[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BULL[0], BVOL[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.23644132], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-20210625[0], NIO-20210625[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[12.74852195], SRM_LOCKED[108.76231264], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[3139751000], TOMO-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00196260 | | BEAR[.00584609], USDT[0.04741807] | | |
| 00196261 | | BTC-MOVE-20200430[0], USD[13.43] | | |
| 00196262 | | EOSBULL[.00986326], USDT[0] | | |
| 00196263 | | ALGOBULL[1373.779], BEARSHIT[23.43], BULL[0], LINKBULL[0.00005010], MATICBULL[0.00043239], SXPBULL[0], TRX[.000002], USD[0.00], USDT[0], XRPBULL[.006078] | | |
| 00196264 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBEAR[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20200617[0], BTC-MOVE-20200619[0], BTC-MOVE-20200619[0], BTC-MOVE-20200926[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DENT-PERP[0], DMGBULL[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0021282], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MED-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00196265 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01222641], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], RAY-PERP[0], LUNA2[0.04002657], LUNA2_LOCKED[0.09339533], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USTC-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00196266 | | BEAR[1.499715], ETHBULL[0.00000771], LINKBEAR[51.86], TRXBULL[.0799848], USD[0.01], USDT[0.00254961] | | |
| 00196267 | | ALGOBEAR[.04302], ALGOBULL[65.969], BNBBULL[.0005492], ETHBEAR[.0639766], ETHBULL[.0009088], LTCBULL[.00364], USD[0.16], USDT[0.40707372] | | |
| 00196270 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL[0.01421808], BTC[0], BTC-PERP[0], CEL-PERP[0], DMGBULL[6.47515949], ETCBULL[.00015376], ETHBEAR[.063612], ETHBULL[0.00009483], ETH-PERP[0], MATICBULL[.04724425], MTA[.829], SLP[.3128], SOL[.0065], SXPBULL[0.01115673], USD[0.00], XRPBULL[.0005764] | | |
| 00196272 | | ADA-PERP[0], ALGO-20210924[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MID-PERP[0], MNGO-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.33939288], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00196273 | | ALGOBULL[79.984], ETHBEAR[.9048109], ETHBULL[.00009682], ETH-PERP[0], LINKBEAR[7.25514], SUSHIBULL[364.7702], USD[0.10], USDT[0.06636950] | | |
| 00196275 | | BEAR[1655.29134162] | | |
| 00196276 | | ADABULL[0], BTC[0], BULL[0], ETHBULL[0], FTT[0.00001934], USD[0.06], USDT[0] | | |
| 00196277 | Contingent, Disputed | BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CREAM[.0002], CREAM-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], STARS[.002045], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00196279 | | BTC[.00004739], BULL[0.00000033], ETH[.00018123], ETHBULL[.0007519], ETHW[0.00018123], USDT[0] | | |
| 00196280 | | DYDX-PERP[0], ETH[0.00038542], ETHW[0.0038542], MNGO-PERP[0], TRX[.000001], USD[-0.31], USDT[.10656458], XRP[0] | | |
| 00196282 | | ADABEAR[61.3635], ADABULL[0], ALGOBEAR[.350144], ASDBEAR[74464], ATOMBEAR[.060999], ATOMBULL[2.51000000], BALBEAR[.006354], BCHBULL[.54936255], BNB[0], BNBBULL[0], BSVBULL[4160.8], BTC[0], DOGEBEAR2021[.0087114], DOGEBULL[.00896972], EGLD-PERP[0], EOSBEAR[.0035693], EOSBULL[943.30146325], ETH[0], GRTBULL[55.0081], KNCBEAR[96593.00003769], KNCBULL[5.216778], LINKBULL[9.9981], MATICBEAR2021[.84078], MATICBULL[1.1785], MKRBEAR[817.44], MKRBULL[.070369], SUSHIBEAR[.0457545], SXPBULL[557.87], THETABULL[0.62456498], TOMOBEAR2021[0.0010054], TOMOBULL[42.544], TRX[.000001], TRXBEAR[912400], TRXBULL[.0027097], USD[0.00], USDT[0], VETBULL[1.8162369], XLMBEAR[.41483], XLMBULL[0.87859000], XRPBEAR[2], XRPBULL[3.31990000], XTZBULL[.029814] | | |
| 00196284 | | BEAR[.02748], BTC[.00005069], BULL[0.00000936], ETHBULL[.00001771], USD[0.11], USDT[0] | | |
| 00196285 | Contingent | BEAR[965000], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.099753], LUNA2_LOCKED[81.09653258], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.012535021] | | |
| 00196286 | | ADABULL[0.00000377], ADA-PERP[0], CEL-PERP[0], ETHBULL[0.00012738], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], TRX[.000108], USD[3.88], USDT[-3.45663645] | Yes | |
| 00196287 | | BULL[0], FTT[0.00000283], USD[0.00] | | |
| 00196288 | | ADABULL[0.00000012], ATOMBEAR[87.3], BCHBEAR[.084], BCHBULL[1000.684096], BEAR[60.613276], BNBBULL[0.00000717], BTC-PERP[0], BULL[0.00000059], EOSBEAR[8.475], EOSBULL[.88668], ETHBEAR[906.1], ETHBULL[0.00000795], ETH-PERP[0], LINKBULL[.00004524], LTCBULL[.004662], OKBBULL[.00006994], RAY[.8775], SUSHIBULL[.7692], THETABULL[0.00000046], USD[0.01], USDT[0.02561924], VETBULL[.00003526], XRPBULL[.08822], ZECBULL[.0009969] | | |
| 00196291 | | BEAR[.04165], BULL[0.00000910], ETH[.00000001], ETHBEAR[.03781], ETHBULL[.00021611], MATICBULL[.001288], USD[0.00], USDT[0], XRP[.062092] | | |
| 00196292 | | ADABULL[0.00007057], ATOMBULL[.614], BULL[0], DOGEBULL[0.00677860], EOSBULL[99.32], ETH[.000115], ETHBULL[0], ETHW[.000115], GRTBULL[.0981437], LINKBULL[0.09404382], LTCBULL[0], MATICBULL[.079], SUSHIBULL[0], SXPBEAR[86590], SXPBULL[1876670.339867], THETABULL[.00048068], TRXBULL[.08876], UNISWAPBULL[0], USD[0.60], USDT[0.00000001], VETBULL[.016158], XLMBULL[0], XRPBEAR[3840], XRPBULL[2.10167000], XTZBULL[3.03821290] | | |
| 00196294 | | BEAR[9.52531139], BULL[0], USD[0.00], USDT[0.00000001] | | |
| 00196295 | | DOGEBEAR[14274144.6], EOSBULL[.03212], FTT[0.05160514], USD[36.39], USDT[0], XRPBEAR[7.774], XRPBULL[0.03502521] | | |
| 00196296 | | ADA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00010262], ETH-PERP[0], ETHW[0.00010262], EUR[0.00], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], NEO-PERP[0], USD[0.68], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00196297 | | EOSBULL[41.12026471], ETHBEAR[167267.12173816], USD[0.00], USDT[0.03962604] | | |
| 00196298 | | BNBBEAR[929349], BULL[0.00000006], DOGEBEAR[46968.6], ETCBEAR[87302], ETHBEAR[573138.73], MATICBEAR[9998000], MATIC-PERP[0], OKB-PERP[0], SKL-PERP[0], STEP-PERP[0], TRX[.000006], USD[0.01], USDT[0.0353349] | | |
| 00196299 | | BNBBULL[0], EOSBULL[663.46225183], LINKBULL[.0008302], LTCBULL[.00135], SUSHIBULL[12.44225445], USD[0.00], USDT[0], XRPBULL[146.76279817] | | |
| 00196300 | | ATLAS-PERP[0], AUD[0.00], BOBA-PERP[0], BTC-MOVE-20200503[0], BTC-MOVE-20200618[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT4.29046999], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-20200925[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00196301 | Contingent | BNBBEAR[93969.4], BNBBULL[0.00000523], BTC-PERP[0], DOGEBEAR[1834962071.2], DOGEBEAR2021[0.17717927], DOGEBULL[0.00751053], ETHBEAR[646.75], ETHBULL[0.00000327], LUNA2[0.45923771], LUNA2_LOCKED[1.07154467], LUNC[99999.98], XRPBEAR[1.04580657], XRPBULL[0.00081887], USD[0.22], USDT[.00113544], XRPBEAR[84.4611], XRPBULL[1.17677] | | |
| 00196304 | | ADA-PERP[0], ALGOBEAR[.021962], ALGOBULL[3.8136], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BEAR[.07752333], BNB-PERP[0], BSVBULL[1.032486], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00088353], ETHBEAR[.041153], ETHBULL[.00031269], ETH-PERP[0], ETHW[.00088353], FTT[.875477], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBEAR[.061932], MATIC-PERP[0], OKB-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYBHALF[0.00000997], USD[356.10], USDT[0], XRP-PERP[0], XTZBEAR[.0064236], XTZ-PERP[0] | | |
| 00196305 | Contingent | ADABEAR[169881], ADABULL[.01679928], ALGOBEAR[10670922.85], ALGOBULL[3117972.81], APE[.099702], ASDBEAR[1498.95], ATOMBULL[50.64], BALBEAR[97.9804], BCHBULL[2349.3468516], BEAR[37379.342], BNB[0], BNBBEAR[136899.621], BNBBULL[.00013532], BSVBULL[1866.78491], BTC[.00007261], CRO[160], DEFIBULL[.7492902], DOGE[4.588484], DOGEBEAR[5128198.3], DOGEBEAR2021[.1267969], DOGEBULL[1098.26144831], EOSBULL[8476.74771], ETCBULL[6.54022059], ETH[.00000001], ETHBEAR[1636255.6], ETHBULL[.24529246], FTT[.45000004], GRTBEAR[59.59328], KNCBEAR[8967.5], KNCBULL[48.25469456], LTCBULL[.0247846], LUNA2[4.96435944], LUNA2_LOCKED[11.58350537], LUNC[1080999.721629], MATICBEAR[9497800], MATICBEAR2021[100.67272], MATICBULL[2694.517376], MKRBEAR[16.4], MKRBULL[174.2572545], OKBBEAR[27700000], OKBBULL[1.9993], SHIB[196080], SUSHIBEAR[87959.606], SUSHIBULL[30743.130795], SXPBULL[476.05294476], THETABULL[173.69979], TRX[1.08143300], TRXBEAR[1499.7], TRXBULL[119.1218634], USD[0.96], USDT[0.00000006], XLMBULL[2.00394128], XRP[.043], XRPBEAR131574.08381, XRPBULL[8234143672353], ZECBULL[7.777094] | | |
| 00196306 | Contingent | 1INCH[10.46823333], ADABULL[22.30349944], ADA-PERP[0], AGLD[10.29794], AKRO[100], ALGOBULL[1189867.984], ALTBULL[1.0027368], ASD[111.02223], ASDBEAR[1699.5], ASDBULL[112.21785005], ATLAS[225.16207619], ATOMBULL[120.9821], AUDIO[9.998], BALBULL[800.8788], BCHBULL[467.72610312], BICO[2.02207179], BNBBULL[.01140114], BNB-PERP[0], BSVBEAR[1], BSVBULL[120606.59], BULLSHIT[.2109578], CRO[209.958], DEFIBULL[1102.2895186], DENT[1199.76], DFL[141.81089359], DMGBULL[19.1], ENS[0.66141756], EOSBULL[12087.7368], ETCBULL[197.519864], ETHBULL[1.019796], FTM[8.9966], GRT[1100], GRTBULL[1130.524232], HEDGE[0], HTBULL[57.121976], KIN[410357.81835], KSOS[1099.78], LINKBEAR[699860], LINKBULL[1009.136438], LTCBULL[201.16336], LTC-PERP[0], MANA[13.07417980], MATIC[29.978], MATICBULL[10469.984046], OKBBULL[.027994], OKB-PERP[0], QI[99.98], REEF[19.596], RSR[419.916], SHIB[100000], SLP[2176.344], SOL[0.80348289], SOL-PERP[0], SOS[1099780], SRM[15.22073012], SRM_LOCKED[.37172407], SRN-PERP[0], SUSHIBULL[111221.1094], THETABULL[5.6289770], TOMOBULL[13193.9598], TRU[139.9798], TRX[.000001], TRXBULL[222.09798], UBXT[.9596], UNI[0.45950767], USD[-7.55], USDT[0.00960303], VETBULL[113.087981], XLMBULL[101.50079578], XRPBEAR[13.9972], XRPBULL[60464.81511], XTZBULL[1500.6998], ZECBULL[1119.9769], ZRX[20.18176249] | | |
| 00196307 | | DOGEBEAR[54629072], EOSBULL[321.05719314], ETHBEAR[7308801], USD[600.84], USDT[2724.56344620] | | |
| 00196308 | Contingent | ADABULL[0.09338319], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[4319.2236], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[173.982], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[3.69999999], BCHBULL[149.534456], BNBBEAR[1569.8895], BNBBULL[0.00073770], BNB-PERP[0.2], BSVBULL[5726.0344], BTC-PERP[0], BULL[0.00007725], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOD-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], EOSBULL[1687.414855], EOS-PERP[0], ETCBULL[0.06789637], ETHBULL[0.00382295], ETH-PERP[-0.02999999], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[100], FTM-PERP[0], FTT[0.31814022], FTT-PERP[1800], GRTBULL[951.037655], HTBULL[.06827], LINKBEAR[99960.5196], LINKBULL[32.38157338], LINK-PERP[0], LOOKS[.9995], LOOKS-PERP[0.3], LTC[6.9982], LTCBEAR[.6], LTCBULL[5.763305], LTC-PERP[0], LUNA2[9.96291382], LUNA2_LOCKED[23.24679891], LUNC-PERP[3108000], MATICBULL[59.69411545], MATIC-PERP[0], MKRBULL[.20], PROM-PERP[0], RSR-PERP[0], SHIB-PERP[40000000], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHIBULL[55937.9], SXPBULL[98.50000000], THETABULL[0.03181405], TRU-PERP[0], TRX-20210625[0], TRXBEAR[25.54], TRXBULL[.0820635], TRX-PERP[913], USD[1833.08], USDT[5704.71805919], USTC-PERP[0], XEM-PERP[0], XLMBULL[0.89195296], XRPBEAR[37986.04], XRPBULL[1312.203526], XRP-PERP[1403], XTZBEAR[61.208], XTZBULL[31.38984841], XTZ-PERP[0], YFII-PERP[-0.03700000], ZECBULL[.27247978], ZIL-PERP[0] | | |
| 00196309 | | BEAR[.04921284], BULL[0.00022706], USDT[0] | | |
| 00196311 | | ETHBEAR[.13], ETHBULL[.00000814], LINKBEAR[8403.9251], USD[0.01], USDT[0.03805177] | | |
| 00196312 | | BTC[.00007964], ETHBEAR[1529.52674], USD[535.56] | | |
| 00196313 | | ADABEAR[616120.84116941], ANC-PERP[0], ASD[0], BNBBEAR[12932864.5515462], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGEBEAR[41.50472], DOGEBEAR2021[.50786286], DOGEBULL[10], DOGE-PERP[0], ETH[0.00005614], ETHBEAR[421338.76996262], ETHW[0.00005614], FLOW-PERP[0], FTT[0], GRTBULL[.6756], HOT-PERP[0], KNCBULL[3.336], MATIC[.00000001], MATIC-PERP[0], OMG[.0004999], PEOPLE[2.513], THETA-PERP[0], TRX[.000001], USD[0.25], USDT[0.24629198], VETBULL[805.6], XRP-PERP[0], XTZBULL[46.8] | | |
| 00196314 | Contingent | BIT[.62], BIT-PERP[0], BNB[0], CQT[.63942857], DAI[.0145], ETH[0], HMT[.71733333], HT[0.46114332], NFT [364219016335162661/FTX EU - we are here! #163881][1], NFT [407801099144662158/FTX AU - we are here! #54663][1], NFT [475673807078041130/FTX EU - we are here! #163833][1], NFT [558265493385996986/FTX EU - we are here! #163799][1], RAY[.797276], RAY-PERP[0], SRM[.38702352], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00196315 | | ETHBEAR[.0861], ETHBULL[.00018288], USD[0.02], USDT[0] | | |
| 00196316 | | ADABULL[2.8711], ADA-PERP[0], BTC-PERP[0], BULL[0.00007028], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00071073], HNT-PERP[0], LUNA2-PERP[0], MATICBULL[.5], MKR-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[.99609], USD[15849.40], USDT[0.00269420], XRPBULL[1258200], XTZ-PERP[0] | | |
| 00196318 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00001317], BTC-MOVE-2021Q1[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK[.08725], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01139613], LUNA2_LOCKED[0.02659097], LUNC[2481.5321692], LUNC-PERP[0.90000002], MATIC-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[-1.24], USD[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0196319 | | BNBBULL[.00003336], BULL[0], ETHBEAR[.02771], ETH-PERP[0], LINKBULL[0], LTCBEAR[50.92], MATICBULL[.006626], USD[0.62], USDT[1.04638572], VETBULL[9.6172] | | |
| 0196320 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], LINK-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 0196321 | | ADABEAR[0], BCH-PERP[0], BNBBEAR[0], DOGEBULL[.8966], OKBBEAR[0], TRX[.000788], USD[0.00], USDT[0] | | |
| 0196322 | | ALT-PERP[0], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.09216336], ETH-PERP[0], ETHW[.09216335], LINK-PERP[0], PRIV-PERP[0], USD[-6.62], XRP-PERP[0], XTZ-PERP[0] | | |
| 0196323 | | BNBBEAR[69513.06490273], BNBBULL[.00000289], LINKBEAR[6996.1], USD[0.07] | | |
| 0196324 | | BULL[0], USD[0.01], USDT[0] | | |
| 0196325 | | ADABULL[0.00008903], ALGOBULL[29.6776], ETHBEAR[7640], ETHBULL[0.00009123], LTC[.00838], LTCBEAR[129.16], LTCBULL[.0050517], SUSHIBULL[0], USD[0.05], XRPBULL[.0063406] | | |
| 0196328 | | BEAR[.0031771], BNBBEAR[.003], BULL[0.00000266], LINKBEAR[.00782925], LINKBULL[0.00000013], USD[0.00], USDT[0.27627115] | | |
| 0196329 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2021062500], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-2021123100], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021062500], AVAX-20210924[0], AVAX-2021123100], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2021123100], BNB-PERP[0], BOBA[1046.96255657], BOBA-PERP[0], BTC[0.20720342], BTC-2021123100], BTC-MOVE-2021050300], BTC-MOVE-2021051000], BTC-MOVE-202108170], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-WK-202004100], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-2021092400], DEFI-2021123100], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[12004.8145483], DOGE-2021062500], DOGE-2021123100], DOGE-PERP[0], DOT-2021062500], DOT-2021092400], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.01183386], ETH-03250], ETHBULL[0], ETH-PERP[0], ETHW[0.01183386], FIL-PERP[0], FLM-PERP[0], FTM[140.0006], FTM-PERP[0], FTT[150.39330584], FTT-PERP[0], GALA-PERP[0], GRT[3641.2853], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.03433], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2021062500], LTC-2021123100], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.212828], MATIC-PERP[0], MER[2007.010035], MER-PERP[0], MID-2021092400], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[1086.45997825], OMG-2021062500], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.128941], RAY-PERP[0], REEF-2021123100], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[161721037], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[403], SNX-PERP[0], SOL[200.67060218], SOL-2021062500], SOL-2021123100], SOL-PERP[0], SPELL-PERP[0], SRM[3280.10460448], SRM_LOCKED[66.6026784], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[258.86322], SUSHI-2021123100], SUSHI-PERP[0], SXP[0.02638583], SXP-PERP[0], THETA-2021092400], THETA-2021123100], THETA-PERP[0], TRU-PERP[0], TRX-2021123100], TRX-PERP[0], TULIP-PERP[0], UBXT[4742.02371], UNI-PERP[0], USD[-696.51], USDT[0], VET-2021092400], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-2021062500], XTZ-PERP[0], YFI-2021092400], YFI-PERP[0], ZRX-PERP[0] | | OMG[769.003845] |
| 0196330 | | BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 0196331 | | ADABULL[0], ADA-PERP[0], BNBBULL[0.00006826], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[.00001692], DOGE-PERP[0], EOSBULL[3.0455], EOS-PERP[0], ETHBULL[0.00000860], ETH-PERP[0], FTT[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], USD[1.58], USDT[0], XRP-PERP[0] | | |
| 0196332 | | USD[0.14], USDT[0] | | |
| 0196334 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[615.67], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0196335 | | BEAR[.071], USDT[.0008241] | | |
| 0196336 | | USD[1.43], USDT[0.00623513] | | |
| 0196338 | | AAVE[.008765], BNB-PERP[0], DOGEBEAR2021[.0006774], FLOW-PERP[0], FTT[0.00671888], KNC[.07692], LUA[.00000001], MATIC-PERP[0], MER[.2792], MOB[.4005], SOL[.02827], SPELL[17.34], SWEAT[27.4148], TRX[.00003], USD[6.29], USDT[0.00000001], XRP[.767206] | | |
| 0196339 | | ADABULL[0], BNB[0], COMPBULL[0], DOGE[0.13607209], ETH[0], ETHBULL[.00000001], ETHW[.0004458], FTT[0.00228926], GRTBULL[0], SOL[0.00000001], SXPBULL[0.00000001], THETABULL[1831.37394013], TRX[.000005], USD[0.01], USDT[0.00000001], XLMBULL[0.00000001] | | |
| 0196341 | | USD[0.02] | | |
| 0196342 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[1325.81465567], AMPL-PERP[2000], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.58131660], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[2500], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[2500], LUNA2_LOCKED[10.7155489], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[919300.45833019], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS[11328365001.24912323], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[50000.2847], STEP-PERP[0], STMX-PERP[50000], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00092], USD[-2789.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0196343 | | BULL[0], EUR[0.00], USD[0.10], USDT[0] | | |
| 0196344 | | AKRO[13102.51005], EOSBULL[13287.3993], SRM[.99525], TRX[.000001], USDT[0.24664184] | | |
| 0196347 | | BULL[.000004], ETHBULL[.000023], USDT[0.23503131], XRPBULL[.00073] | | |
| 0196348 | | ETHBEAR[2148.21467], USD[2.24], USDT[0.00000003] | | |
| 0196349 | | EOSBULL[0.00671003], ETHBEAR[760.82012665], USD[33.75094212], XRPBULL[.0018462] | | |
| 0196350 | | ATOMBEAR[.00001985], BEAR[.003191], BTC[.00009314], ETH[.0000002], ETHBEAR[.09365], ETHW[.0000002], LINKBEAR[.000039], LTCBEAR[.00005273], USD[0.02], USDT[0.16282340], XTZBEAR[.003526] | | |
| 0196351 | Contingent | ADABEAR[.132927], ADABULL[0.00000601], ALGOBULL[.930635], ATOMBULL[0.00026070], BTC[.2241], BULL[0.00000008], CREAM[0.02456896], EOSBULL[.0025791], ETH[0.00035641], ETHBEAR[.972575], ETHBULL[0.00129033], ETHW[0.00035641], FTM-PERP[0], FTT[.0570317], LINKBULL[0.00000443], LTCBULL[0.0035775], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071781], MATICBULL[0.00131055], RUNE-PERP[0], SXPBULL[0.00035234], TRX[.120007], TRX-PERP[0], USD[1.01240407], XRPBULL[0.0051071], XTZBULL[0.00003904] | | |
| 0196352 | | EOSBULL[.008602], ETCBULL[.0001125], MTA[.00294806], THETABEAR[.00000358], THETABULL[.00000744], TOMOBEAR[.0163], TOMOBULL[.004606], USD[1.02], VETBEAR[0.00000053] | | |
| 0196354 | | ALGOBULL[7.336], BALBULL[.00000976], BEAR[.06836], BULL[0.00000030], COMPBULL[0.00000836], DEFIBULL[0.00000898], DOGEBULL[0.00007449], ETHBEAR[.07141759], LINKBULL[0.00001097], LTCBULL[.00109], SXPBULL[0.00046367], USD[0.00] | | |
| 0196357 | | BEAR[.04173], BULL[0.00000304], ETHBEAR[1310.086795], ETHBULL[.00009468], USD[0.00], USDT[0.01583424] | | |
| 0196358 | | BNBBULL[.00002935], BTC-PERP[0], DOGEBULL[0.00009641], EOSBULL[.09276], LINKBEAR[77.67], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 0196359 | Contingent | FTT[3.89858000], LINKBEAR[900000], LUNA2[0.38191591], LUNA2_LOCKED[0.89113712], TRXBEAR[650840], USD[0.37], USDT[0] | | |
| 0196361 | | ADABEAR[.007198], BAO[994.6], BEAR[.01542477], ETHBEAR[.4204], KNCBEAR[0.00006102], LINKBEAR[6.959461], MATICBEAR[.03264], USD[0.55], USDT[0] | | |
| 0196362 | | TRX[.000777], USDT[0.58767900] | | |
| 0196363 | | ALGOBULL[9.43494321], ETH[.00007532], ETHW[.00007532], USD[0.00], USDT[0] | | |
| 0196365 | | BEAR[47.98953301], THETABEAR[0], USD[0.11] | | |
| 0196367 | | COMPBULL[0.00001865], ETHBEAR[.9035], LINKBEAR[8.8662], USD[0.00], USDT[0.00019954] | | |
| 0196370 | | BEAR[102.66631087], BTC-PERP[0], BULL[.00000273], ETHBEAR[106.21224539], USD[0.30] | | |
| 0196371 | | BEAR[.02385], USD[0.00], USDT[0] | | |
| 0196372 | Contingent | ATOM[0], BNB[0], BTC[0.00001653], BTC-PERP[0], CAD[0.82], DMG[.00000001], ETH[0.00027459], ETHW[0.00027459], FTT[28.198101], HT[0.02896978], LTC[0], LUNA2[0.21860383], LUNA2_LOCKED[0.51007560], LUNC[12207.64468687], MATIC[0], OMG-PERP[0], RAY[6.98951437], ROOK[1.93347731], RSR[0], SNX[0], SPELL[21600], STEP[462.8], SUSHI[0.34912554], SXP[0], TOMO[0], TRX[0], UNI[0], USD[0.27], USDT[0.13186913], USTC-PERP[0], YFI[0] | | |
| 0196373 | | ALGOBULL[389.727], FTXDXY-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00196375 | | DOGEBEAR[.0239832], USD[0.05] | | |
| 00196376 | Contingent | ADABULL[.05714], EOSBULL[11143502968.81577364], ETCBULL[13701.0305681], KNCBULL[360], LINKBULL[500], MATICBULL[22.411132], SRM[7.08685684], SRM_LOCKED[30.355936], THETABULL[1.638], TOMO[.01118], TOMOBULL[227377800], TONCOIN[.3], TRX[.042907], TRXBULL[.002092], USD[0.02], USDT[0.96000000], VETBULL[357], WAVES[.4894], XLMBULL[20], XRP[.86479], XRPBULL[4781.03524], XTZBULL[5136.6], ZECBULL[115.2] | | |
| 00196377 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00007256], BTC-PERP[0], COMP-PERP[0], COPE[.48119], CRV[.01166], DEFI-PERP[0], DMG-PERP[0], DOGE[.8575625], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00088149], ETH-PERP[0], ETHW[.00061388], FTT[.004456], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033997], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND[.62813], SOL[0.00435002], SOL-PERP[0], SRM[1.7066364], SRM_LOCKED[49.2933636], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9201.24], VET-PERP[0], XTZ-PERP[0] | | |
| 00196378 | | USD[0.00], USDT[0.00000203] | | |
| 00196380 | | BAO[302206.71], TRX[.000005], USD[62.92], USDT[100] | | |
| 00196382 | Contingent | ADA-PERP[0], ANC-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00003201], LUNA2_LOCKED[0.00007470], LUNC-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00196383 | Contingent | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HGET[.048495], HOLY[19.986], HOLY-PERP[5], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], MER[2999.933], MKR-PERP[0], PERP-PERP[0], SECO[18.9867], SECO-PERP[2], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[55.54], USDT[0.01210245], XAUT-PERP[0], XRP[.65], YFI-PERP[0] | | |
| 00196384 | | ADABULL[.0], BULL[0], THETABULL[0.00083716], TRX[.000025], USD[23.42], USDT[0], VET-PERP[0], XRPBEAR[.0008859], ZIL-PERP[0] | | |
| 00196385 | | BEAR[10998331.8], BULL[0.00000034], ETHBEAR[323335570], ETHBULL[.00660399], LTC[.00402638], USD[1462.02], USDT[7.13], XRPBEAR[998600], XRPBULL[5758.890964] | | |
| 00196386 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.00000001], BADGER-PERP[0], BAL[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200511[0], BTC-MOVE-20200515[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200608[0], BTC-MOVE-20200715[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200723[0], BTC-MOVE-20200814[0], BTC-MOVE-20200817[0], BTC-MOVE-20200823[0], BTC-MOVE-20200914[0], BTC-MOVE-20200918[0], BTC-MOVE-20200910[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.04241990], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], INDI_IEO_TICKET[1], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUA[.00000001], LUNA2[0], LUNA2_LOCKED[2.68961649], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NFT[34345130731 6462050/The Hill by FTX #9368][1], NFT[4823069401 23942606/FTX Crypto Cup 2022 Key #18126][1], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM[.0134762], SRM_LOCKED[5.83857563], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.10245616], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], ZRX-PERP[0] | | TRX[.100837] |
| 00196387 | | ETHBULL[.0005814] | | |
| 00196388 | | USD[0.01], USDT[.001451] | | |
| 00196389 | | USD[0.99] | | |
| 00196390 | | BULL[0], USDT[0.52975755] | | |
| 00196391 | Contingent, Disputed | USD[1.05], USDT[0] | | |
| 00196392 | | AMPL[0], BCHBEAR[.0025], BCHBULL[15011.773], BNBBULL[0], DOGEBULL[17.01043400], ETHBULL[0], FIL-PERP[0], LINKBULL[499.9325015], THETABULL[25.05244067], USD[0.00], USDT[0.00000806], VETBULL[200.936866], XLMBULL[80.334671] | | |
| 00196394 | Contingent, Disputed | ADABULL[0], BEAR[13.87], BNBBULL[0.00000367], COMPBULL[0], ETHBULL[0], LINKBULL[0], LTCBULL[.00304121], SXPBULL[.0002986], THETABULL[0.00000006], TOMOBULL[0], TRX[.000001], USD[1.08], USDT[0] | | |
| 00196395 | Contingent, Disputed | ADABEAR[2401818.18613], ADA-PERP[0], BAO[1], BCHBULL[36.104709], BCH-PERP[0], BEAR[.25], BSV-PERP[0], EOSBULL[324203296.59710201], EOS-PERP[0], ETHBULL[.00000955], FTT[5.49878], LINKBEAR[8.909], LTC[1.12628389], LTCBULL[149.965], USD[0.00], USDT[.03494607], XLM-PERP[0], XRP[.990912], XRPBULL[161.44714203], XRP-PERP[0] | | |
| 00196396 | | BEAR[159.23], ETHBEAR[57], FTT[0.00173520] | | |
| 00196397 | Contingent, Disputed | BNBBEAR[.06644018], BNBBULL[.0004408], BSVBEAR[.04038], BSVBULL[.0243], BTC[.00007564], ETHBEAR[.09112], ETHBULL[.0004016], USDT[0.00041814] | | |
| 00196398 | | BTC[0], BULL[0.30371977], DOGEBULL[39.31270319], EOSBULL[1002628513.44652716], ETCBULL[.6070.43541971], ETH[.53080188], ETHW-PERP[0], USD[0.00], USDT[0] | | |
| 00196399 | | BNBBULL[0.00006440], DOGE[.885], DOGEBEAR2021[.0001972], DOGEBULL[0.00001446], ETHBULL[0.00008392], MATIC[.022], MATICBEAR2021[.02877], MATICBULL[787.637113], TRX[.000003], USD[0.00], USDT[0.07836040] | | |
| 00196400 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.00000067], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINKBULL[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], VETBEAR[0], VETBULL[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00196402 | | ADA-PERP[0], BULL[0], THETABULL[0], USD[4.28], USDT[0] | | |
| 00196403 | | USD[0.66] | | |
| 00196405 | | BTC[0], BULL[0], ETH[.00000001], FTT[0.01128568], LINKBULL[0], SXPBEAR[2083.7355], THETABEAR[0], USD[0.03] | | |
| 00196406 | | TRUMPFEB[0], TRUMPFEBWIN[11164.57062], USD[199.28], USDT[0] | | |
| 00196408 | Contingent | ADABEAR[1015700], ALTBEAR[0], ATOMBEAR[189946000], BNBBEAR[497160], ETHBEAR[81120], FTT[0], LUNA2[0], LUNA2_LOCKED[14.4765468], MATICBEAR2021[0], SUSHIBEAR[99980], THETABEAR[9360000], TRX[0], USD[0.02] | | |
| 00196409 | | BEAR[155919.28032], BULL[0.03458508], ETHBULL[.00094949], USD[25.00], USDT[0.0224812] | | |
| 00196410 | Contingent | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADABULL[0.00196880], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ALTBEAR[517.75], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[3.052], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20200413[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMGBULL[7.37670812], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0.08066000], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09454353], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GRTBULL[99.92], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[.986], LTC-PERP[0], LUNA2[0.04290888], LUNA2_LOCKED[10.10012073], LUNC[9343.5], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[60], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NFLX-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0624[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHIBULL[7856.50000000], SUSHI-PERP[0], SXPBULL[864.21000000], SXP-PERP[0], THETABEAR[0], THETABULL[0.05340000], THETA-PERP[0], TLM-PERP[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000957], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.82], USDT[0.00949281], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[38.34], XRP-PERP[0], XTZBULL[8.8], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00196411 | | BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.951151], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00644717] | | |
| 00196413 | | BNBBEAR[179894.55], BULL[0.00000094], ETHBEAR[.0038617], TRXBULL[.005205], USD[0.08], USDT[0] | | |
| 00196414 | Contingent, Disputed | BEAR[1.9986], BULL[0], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0196415 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.04735405], LUNA2_LOCKED[0.11049280], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00002801], USD[1.82], USDT[0.00000006], XRP-PERP[0] | | |
| 0196416 | | ADABULL[0.00001692], ALGOBULL[20], LINKBULL[0], SXPBULL[0.00132], TOMOBEAR[530], USD[0.82], USDT[0] | | |
| 0196417 | | BCHA[.00001], BEAR[.0381895], BNBBEAR[.0078963], BNBBULL[.00042595], BULL[0.00000305], EOSBEAR[.00422805], EOSBULL[.00888595], ETHBEAR[.5476193], ETHBULL[0.00000776], FTT[0.0635342?], LINKBEAR[69.091225], LINKBULL[0.00000052], MATICBULL[0.00158685], USD[0.11], USDT[0], XRPBULL[0.00061385], XTZBULL[0.00008010] | | |
| 0196419 | | BEAR[12581.346525], BNB[.0099145], BTC[0.00149971], FTT[1], USD[3.41], USDT[0] | | |
| 0196420 | | ADA-PERP[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200910[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], ETH-PERP[0], USD[0.16] | | |
| 0196421 | Contingent | ADA-PERP[0], ASD[0], BTC[0], BTC-MOVE-20200428[0], BTC-MOVE-20200507[0], BTC-MOVE-20200511[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOT[0.00000001], ETH[0.00000001], ETHBEAR[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA[0.00422823], FIDA_LOCKED[0.00811059], FTT[0.0000002], HALF[0], HNT[0.00000001], LINK[0], LINKBULL[0.00000001], LTC[0], LTCBULL[0.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00957487], OXY[0.00000001], RAY[.00013561], REN[0], SOL[0.00000002], SRM[0.01848958], SRM_LOCKED[.03963447], SUSHI[0], THETA-PERP[0], UBXT[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 0196422 | | DOGEBULL[1.39972000], FTT[0.00642520], USD[0.04], USDT[0] | | |
| 0196423 | | ETHBEAR[27800206.464501], ETHBULL[0], FTT[0.01006110], USD[0.01], USDT[0] | | |
| 0196425 | | BNBBULL[.1], BULL[5.96311959], ETH[.00000001], ETHBULL[44.94117], ETHW[.00000001], FTT[0], GRTBULL[7352], LINKBULL[1600], MATICBULL[348831.48], USD[4709.71], USDT[0.00000001] | | |
| 0196426 | Contingent, Disputed | BEAR[.03568], BTC[.00000569], ETHBEAR[.02982], ETHBULL[.00005102], ETH-PERP[0], USD[0.21] | | |
| 0196427 | Contingent, Disputed | ETH[.00000001], FTT[0], SOL[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 0196428 | | ADABEAR[699610], ALGOBULL[0], BCH[0], BSVBULL[0], BTC[0], DOGEBEAR[9098180], EOS-0325[0], KIN[5243370.88137819], SHIB[3906644.37671446], TOMOBULL[0], USD[0.00], XRPBULL[2.2266e+06] | | |
| 0196430 | | ADABULL[0.00006740], ADA-PERP[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBEAR[749.5], ETHBULL[0], ETH-PERP[0], FTT[0], LINA[8.292], LINKBULL[8.91], NFT (41587434922474221/FTX EU - we are here! #78802)[1], NFT (53943208414444044067/FTX EU - we are here! #78906)[1], NFT (78909166569372236/FTX EU - we are here! #78087)[1], TRXBULL[.7768], USD[0.03], USDT[0.00000834], VETBULL[.61], XRPBEAR[5.31] | | |
| 0196431 | | BCHBULL[.005065], BEAR[3.536], EOSBULL[.00358534], LINKBEAR[.826], USD[0.02], XRPBEAR[2098], XRPBULL[.09688] | | |
| 0196432 | Contingent, Disputed | EOSBULL[.83] | | |
| 0196433 | Contingent, Disputed | SHIB[699860], USD[3.11] | | |
| 0196436 | | BTC[0], ETHBEAR[.00766614], USD[1.92], USDT[0] | | |
| 0196438 | | BEAR[7.318], BULL[0.00000509], DOGE[.2142], DOGEBEAR2021[6098.74026], ETH[.00030622], ETHBEAR[52806154.70758898], ETHBULL[.0000249], ETHW[.00030622], LINKBEAR[405150], MATICBEAR2021[83888103.39946], MATICBULL[.665.315708], TRX[.00003], USD[2.44], USDT[0.00007], XRP[.2936], XRPBEAR[377.805], XRPBULL[.09817] | | |
| 0196439 | | ATOM-PERP[0], BTC-PERP[0], CRV[.999], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0.13633726], FXS-PERP[0], LDO-PERP[0], LINK[.01638], LINK-PERP[0], RSR[7.316], STG[.0088], SUSHI[.0505], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 0196440 | | ETHBEAR[172916.176623?], USD[0.08], USDT[0.18930572] | | |
| 0196441 | | USD[0.00], USDT[0] | | |
| 0196442 | | BCHBULL[.001232], BEAR[.0849], EOSBULL[.01607], ETHBULL[.0000698], USD[0.03], USDT[.89270998], XRPBULL[.006006] | | |
| 0196443 | Contingent, Disputed | BTC[0.00014068], CRV[.00000001], ETH[0], USD[0.00] | | |
| 0196444 | Contingent, Disputed | BULL[0.00004107], ETHBEAR[.02216], ETHBULL[.0007998], USD[0.51446317] | | |
| 0196449 | Contingent, Disputed | ADABULL[0], BNBBULL[0], BTC-PERP[0], BULL[0], DMGBEAR[0], DOGE[.7], DOGEBULL[0], ETHBULL[0], FTT[0.03965580], GRTBULL[0], LINKBULL[0], SOL[.00000001], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], THETABULL[0.02896000], UNI-PERP[0], USD[0.22], USDT[0], VETBEAR[0], VETBULL[0] | | |
| 0196450 | Contingent | ADABULL[0.88260200], ASDBEAR[3000000], BALBEAR[0], BALBULL[0], BTC[0], BTC-MOVE-20210402[0], BULL[0.00097967], CHZ[.00000001], COMP[0], COMPBULL[0], DOGE[0.42384094], DOGEBULL[9.38060000], ETCBULL[.57972], ETH[0], ETHBULL[270.13768116], FTT[0], LUNA2[0.00450878], LUNA2_LOCKED[0.01052050], TRX[6], UNISWAPBULL[0], USD[0.05], USDT[0.05947152], VETBULL[533.71600000], XRP[0], XRPBULL[.658.45926074] | DOGE[.423825] | |
| 0196452 | | ADABULL[0], ALTBULL[0], BNBBULL[0], ETHBULL[0], EXCHBULL[0], USD[0.00], XRP[0] | | |
| 0196454 | | BAO-PERP[0], FTT[0], SXPBULL[9.758], USD[4.96] | | |
| 0196455 | | BNB[0.00140000], BOLSONARO2022[0], BRZ[.0884654], BULL[0], COMPBEAR[0], DEFIBEAR[0], DOGEBEAR[229.3], KNCBEAR[0], KNCBULL[0], THETABEAR[8565], USD[13.57], USDT[0], XRPBULL[.0008744] | | |
| 0196457 | | BEAR[13.35738537] | | |
| 0196458 | | FTT[0.01991798], USD[0.00] | | |
| 0196459 | | BNBBULL[0], DOGEBEAR[717848360], ETHBULL[0], USD[0.00], USDT[0] | | |
| 0196460 | | AMPL[0], BULL[0], USD[5.77], USDT[0] | | |
| 0196464 | | ATOMBULL[89.207511], BALBULL[.3267711], BCHBULL[314.867158], BNB[.00000001], BULL[0.00000056], COMPBULL[120.215586], EOSBULL[14567.86151], ETHBULL[0], FTT[0], HTBULL[0.00001606], LINKBULL[0.01029213], SUSHIBULL[2913200], TRX[.000002], UNISWAPBULL[10], USD[0.01], USDT[0.67529848], ZECBULL[0.86938100] | | |
| 0196465 | | BTC[.00006935], BULL[.000009], ETHBULL[0.08359], ETHBEAR[.04454], ETHBULL[.000098], USDT[0] | | |
| 0196467 | | ADABEAR[.0097151], ADABULL[0.00061198], AMPL[0.00053517], BCHBEAR[.005814], BCHBULL[.00301198], BEAR[.044047], BNBBULL[.0004322], BTC[.00000066], BULL[0.00000903], COMP[.00006198], EOSBULL[.04474], ETHBEAR[.897418], ETHBULL[.0000806], LINK[.05705], LINKBEAR[8.139], LINKBULL[.0000524?], LTC[.002595], LTCBULL[.001595], SRM[.3122], TRXBULL[.005516], USD[0.51], WRX[.5633], XRP[.7042], XRPBULL[.0003067] | | |
| 0196468 | | ALTBULL[0], APT-PERP[0], BTC[0], ETH[0], ETHBULL[0], IBVOL[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 0196469 | Contingent, Disputed | ADABULL[0.00000014], AMPL-PERP[0], ATOMBULL[.0001444], AXS-PERP[0], BCHBULL[.008873], BNBBULL[0.00000690], BTC-20210924[0], BTC-PERP[0], BULL[0.00000002], C98-PERP[0], COMPBULL[.00002868], DOGEBULL[0.00000126], ETCBULL[0.05042259], ETHBULL[0.00000400], HOT-PERP[0], HTBULL[0.0002524], KNCBULL[0.07716], LINA-PERP[0], LINKBULL[0.00000949], LTCBULL[0.008296], MATICBEAR2021[005324], MATICBULL[0.0038911], MATIC-PERP[0], MKRBULL[0.00084439], NEAR-PERP[0], OKBBULL[0.00000015], SHIB[844430], SLP-PERP[0], SUSHIBEAR[0.53870974], SUSHI-PERP[0], SXPBEAR[9620.082505], SXP-PERP[0], THETABULL[0.00001719], TOMO-PERP[0], TRX[.000002], TRXBULL[.0007807], USD[0.01], USDT[-0.00759735], USDT-PERP[0], VETBULL[.0006613], XLMBULL[.00008926] | | |
| 0196470 | | AVAX-PERP[0], BULL[0.00000441], MCB[5.2], TRX[.000001], USD[193.81], USDT[0] | | |
| 0196471 | | ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XLMBULL[0], ZIL-PERP[0] | | |
| 0196472 | | KNCBULL[0.00000563], THETABULL[.00007309], USD[0.91], XTZBULL[.00000984] | | |
| 0196473 | | BEAR[.0028650S], BNBBEAR[.00375405], ETHBEAR[.0637736I], ETHBULL[.00016456], MATICBEAR[.811565], MATICBULL[.0030857], THETABEAR[0.00000074], THETABULL[0.00002694], TOMOBEAR[.79438], TOMOBULL[0.00401685], USD[0.00], USDT[0], XTZBEAR[.0043432] | | |
| 0196475 | Contingent | AMPL[0], BULL[0], DOGEBULL[0], ETHBULL[0.00158400], LUNA2[0.00003076], LUNA2_LOCKED[0.00007179], LUNC[6.9968], TRX[.39482], USD[0.01], USDT[0.00786720], ZECBEAR[0] | | |
| 0196476 | | ADA-PERP[0], BCH[.00012664], BCHBULL[.03134], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOSBULL[16106.134], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHIBEAR[.000021], SUSHI-PERP[0], THETA-PERP[0], USD[0.15], USDT[0], XRP-20200628[0], XRP-PERP[0] | | |
| 0196477 | | BEAR[7993.87], BNBBEAR[2098530], BNBBULL[.0701882], BNB-PERP[0], BTC[0], BULL[0], CHZ-PERP[0], DENT-PERP[0], DOGEBULL[5.5485602], ETHBEAR[1081192.65009], ETHBULL[.021], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LTCBULL[16.1939], MATICBEAR2021[10.1209153], MATICBULL[12.8], MKRBULL[.781892], NEO-PERP[0], NPXS-PERP[0], RAY-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[1729.754], TRXBULL[37.056058], UNI-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZBULL[83.227494], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0196478 | | ADABEAR[002525], ADABULL[0.00000854], ALGOBEAR[004934], ALGOBULL[23.511], BEAR[07662455], BNBBULL[0.00000049], BTC-0000596], BTC-PERP[0], BULL[0.00000087], COMPBULL[00003822], DMGBEAR[0.00005356], DMGBULL[54194693], DOGEBULL[0.00000052], ETHBEAR[0.01766], ETHBULL[0.00005], GRTBULL[0.00059915], HTBULL[0.00003475], LINKBULL[0.00005879], MATICBEAR[3.812], MATICBEAR2021[.06063], MATICBULL[0.07093], MKRBULL[0.00000074], SUSHIBEAR[3529.07247], SUSHIBULL[.08458], SXPBEAR[.458], SXPBULL[.2304945], THETABULL[0.00000634], TOMOBEAR[2995], TOMOBULL[.401695], TRX[.000004], TRXBULL[.009577], UNISWAPBULL[0.00000083], USD[0.01], VETBEAR[.0024791], VETBULL[.00000267] | | |
| 0196479 | | ALGOBULL[1000], BEAR[.03832], BTC[.00003175], DOGEBULL[.038], ETHBEAR[.08547], LTCBULL[.006111], MATICBULL[6.2], USD[0.25], USDT[0.0084456] | | |
| 0196480 | | BNBBULL[0.00091634], ETHBULL[.00028741] | | |
| 0196481 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[0.00000001], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20200925[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.23704865], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME[.00000003], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.03888050], LUNA2_LOCKED[18.75738785], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.98020314], SRM_LOCKED[3.83087974], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[173.27], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0196482 | | ATLAS[0], BEAR[.00330124], ETHBEAR[.00274935], USD[1.56], USDT[1.81853529] | | |
| 0196483 | | BULL[0], ETHBEAR[.08219], ETHBULL[.0000025], GST[15], LINKBULL[0.0004322], USD[0.00], USDT[0] | | |
| 0196484 | Contingent | ATLAS[4010.00005], BTC[0], FTT[0], KNC[.1], LUNA2[0.00030888], LUNA2_LOCKED[0.00072072], LUNC[67.26], USD[0.34], USDT[0.17966343] | | |
| 0196485 | Contingent | BTC[0.12616197], ETH[0], FTT[0.06650618], LUNA2[0.00000665], LUNA2_LOCKED[0.00001553], LUNC[1.44973827], SOL[00809623], TRX[9.99829], USD[0.17], USDT[0.24520770] | | |
| 0196486 | Contingent | 1INCH[.00000001], 1INCH-20210924[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-20210326[0], AAPL-20210625[0], AAPL-20210720[0], AAPL-20211231[0], AAVE-PERP[0], ABNB-20201225[0], ABNB-20210625[0], ABNB-20210924[0], ABNB-20211231[0], ADA-0325[0], ADA-20200925[0], ADABULL[0.00000011], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALTBULL[0], ALT-PERP[0], AMC-20210326[0], AMC-20210625[0], AMC-20210924[0], AMC-20211231[0], AMD-0325[0], AMD-20210625[0], AMD-20210924[0], AMPL-PERP[0], AMZN-0325[0], AMZN-20201225[0], AMZN-20210326[0], AMZN-20210625[0], AMZN-20211231[0], ARKK-20201225[0], ARKK-20211231[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210240[0], BABA-20210924[0], BABA-20211231[0], BADGER-PERP[0], BAL-20200626[0], BAL-20200925[0], BALBEAR[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210260[0], BB-20210924[0], BB-20211231[0], BCH-0325[0], BCH-20211231[0], BCH-PERP[0], BILI-20210924[0], BILI-20210924[0], BIT[0], BITW-20211231[0], BNB[0], BNB-0325[0], BNB-20210924[0], BNBBULL[0.00000001], BNB-PERP[0], BNT-PERP[0], BNTX-20210924[0], BNTX-20211231[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20200626[0], BTC-20200925[0], BTC-20211225[0], BTC-HASH-20200324[0], BTC-HASH-20210[0], BTC-MOVE-20200520[0], BTC-MOVE-20200625[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210423[0], BTC-MOVE-20210522[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], BVOL[0], BYND-20201225[0], BYND-20210625[0], BYND-20210924[0], BYND-20211231[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CGC-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210924[0], COMPBEAR[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[0], DASH-PERP[0], DEFI-20200925[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DKNG-20210924[0], DMG-20200925[0], DMGBEAR[0], DMGBULL[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGEBEAR[0], DOGEBEAR20210[0], DOGEBULL[0], DOT-0325[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20200626[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000002], ETH-20200925[0], ETHBULL[0.00000001], ETHE-20210326[0], ETH-PERP[0], EXCH-20200626[0], EXCHBULL[0.00000001], EXCH-PERP[0], FB-0325[0], FB-20201225[0], FB-20210924[0], FB-20211231[0], FIDA[.00092356], FIDA_LOCKED[.35280548], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00013475], FTT-PERP[0], GBTC-20210326[0], GBTC-20210924[0], GBTC-20211231[0], GDX-20210924[0], GME-20210520[0], GME-20210625[0], GME-20210924[0], GOOGL-0325[0], GOOGL-20201225[0], GOOGL-20210924[0], GOOGL-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], ILV-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20200626[0], MIDBULL[0], MID-PERP[0], MKRBEAR[0], MKRBULL[0.00000001], MKR-PERP[0], MNGO-PERP[0], MRNA-0325[0], MRNA-20210625[0], MRNA-20210924[0], MRNA-20211231[0], MSTR-0325[0], MSTR-20210326[0], MSTR-20210625[0], MSTR-20210924[0], MSTR-20211231[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFLX-20211231[0], NFLX-20210924[0], NFLX-20210240[0], NIO-20210326[0], NIO-20210924[0], NIO-20211231[0], NOK-20210326[0], NPXS-PERP[0], NVDA-0325[0], NVDA-20201225[0], NVDA-20210326[0], NVDA-20210631[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-20210924[0], PENN-20211231[0], PERP-PERP[0], PFE-20201225[0], PFE-20211231[0], PRIV-20200626[0], PRVBULL[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20201225[0], PYPL-20210924[0], PYPL-20211231[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20201225[0], SOL-PERP[0], SOS-00000001], SOS-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-20201225[0], SPY-20210326[0], SPY-20210625[0], SPY-20210924[0], SQ-20201225[0], SQ-20210625[0], SQ-20210924[0], SQ-20211231[0], SRM[0.02865564], SRM_LOCKED[4.47462728], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXPHALF[0], SXP-PERP[0], THETA-0325[0], THETABULL[0.00000001], THETA-PERP[0], TLRY-20211231[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBEAR[0], TRX-PERP[0], TSLA-0325[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], TSM-20210625[0], TULIP-PERP[0], TWTR-20210924[0], TWTR-20211231[0], UBER-20201225[0], UBXT[0.00000001], UBXT_LOCKED[47.94520416], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000004], USDT-PERP[0], USO-20210326[0], USO-20210625[0], USTC[0], VET-20200925[0], VETBEAR[0], VETBULL[0.00000001], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210325[0], XRP-PERP[0], XTZ-PERP[0], YFI-20200925[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20201225[0], ZM-20210326[0], ZM-20210625[0], ZM-20210924[0], ZM-20211231[0], ZRX-PERP[0] | | |
| 0196489 | | ETHBEAR[48.95578], LINKBEAR[1.026028], LINKBULL[0.00004610], USD[0.09], USDT[7.03374702], XRPBULL[.09610056] | | |
| 0196490 | | ATLAS[655.71704211], BEAR[32.3259055], ETHBEAR[49.85900824], USD[0.00], USDT[0.00000001] | | |
| 0196491 | | BAND-PERP[0], BEAR[.000942], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBEAR[.0968], EOSBULL[.0473545], EOS-PERP[0], ETHBEAR[.0486], ETH-PERP[0], FLM-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.0], XRP-PERP[0] | | |
| 0196493 | Contingent | 1INCH[0.16686167], 1INCH-PERP[0], ADABEAR[702639.76], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALTBEAR[4724.97676], ALTBULL[0.99921707], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0002], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[3978.93], BEARSHIT[4565.156685], BIT-PERP[0], BNB[0], BNBBEAR[683360], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00074446], BULLSHIT[1.681464], C98-PERP[0], CEL-09300[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFIBEAR[800], DEFIBULL[0.00000001], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR[2650286593.16], DOGEBULL[0.00007200], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBEAR[1107981.07], ETHBULL[2.59897972], ETHHEDGE[0], ETH-PERP[0], EXCHBULL[0.00000001], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09515], FTT-PERP[0], GALA-PERP[0], GENE[.09800001], GLD[0], GME[.00000003], GMEPRE[0], GMT-PERP[0], GRT[0.13651869], GRTBULL[0], GRT-PERP[0], HOOD[.00000001], HOOD_PRE[0], HTBULL[.00000001], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[0.02298], LINA-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[489.5], LTC-PERP[0], LUNA2[0.71197628], LUNA2_LOCKED[63.19014035], LUNC[59321.3806933], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[209857410], MATICBEAR202 1[99.0055774], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0620[0], OKBBEAR[21975600], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PAXGBULL[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[8.98608], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-09300[0], SNX[0.06267492], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], TRXBULL[0], TRX-PERP[0], TRU[0.60775048], UNI-PERP[0], UNI[.00000001], USD[-32.85], USDT[0.02624922], USTC-PERP[0], WAVES-PERP[0], WRX[.92563], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[7020.94940009], XTZ-PERP[0], YFII[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0196494 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALCX[0.00000001], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], BADGER[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000004], BTC-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[0.00000001], EOS-PERP[0], ETH[1.55016169], ETH-20210225[0], ETH-PERP[0], ETHW[0.23200000], FTT[25.14114325], FTT-PERP[0], GLMR-PERP[0], HXRO[0], LOOKS-PERP[0], MKR-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-20211231[0], TRUMP[0], UNI[0.00000001], UNI-20210225[0], UNI-PERP[0], USD[3222.68], USDT[0], YFI[0.00000001], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0196495 | | BEAR[.090025], BNB[.00999335], BNBBULL[.00009376], BULL[0.00000088], ETHBEAR[.0030088], ETHBULL[0.85513987], USD[0.04], USDT[0.21306700] | | |
| 0196497 | Contingent | AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTT[0.60413213], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.3670407], SRM_LOCKED[9.78586974], USD[0.48], USDT[0], USTC-PERP[0] | | |
| 0196498 | Contingent | 1INCH[.346865], 1INCH-PERP[0], AAPL[0], AAPL-20201225[0], AAPL-20210326[0], AAVE-PERP[0], ABNB-20210326[0], ABNB-20210625[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.007847], APE-PERP[0], ARKK-20210326[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00928864], BNB-PERP[0], BTC[0.56542064], BTC-20210625[0], BTC-PERP[0], BTTMR-PERP[0], BULL[0], CBSE[0], CEL-20210625[0], CHZ-PERP[0], COIN[0.01016267], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[.001224], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[3.69332417], ETHBULL[0], ETH-PERP[0], ETHW[0.00052969], FIL-PERP[0], FTM[.06089], FTM-PERP[0], FTT[150.07552301], FTT-PERP[0], GRT[.01982], ICP-PERP[0], ICX-PERP[0], IMX[.078168], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[4], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA[0], LUNA2[102.0186020], LUNA2_LOCKED[1013.19711065], LUNC[316859.778824], LUNC-PERP[0], MATIC[.05595], MATIC-PERP[0], MOB[.061362], NEAR-PERP[0], NEO-PERP[0], NIO-20210326[0], ONE-PERP[0], OXY-PERP[0], PFE[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL-20210326[0], SOL-PERP[0], SRM[43.82068785], SRM_LOCKED[181.46436615], SRM-PERP[0], STEP[6.90000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[359.348561], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[26992.74], USDT[8381.99662489], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM-20210326[0] | COIN[0.01012380] | |
| 0196499 | | BTC[.00001292], FTT[0.00003640], USD[0.80], USDT[0] | | |
| 0196501 | Contingent | BNB-20200626[0], BULL[0], DOT-PERP[0], EOS-PERP[0], ETH-20200626[0], ETH-PERP[0], FTT[0.00500429], FTT-PERP[0], GRT-PERP[0], RAMP-PERP[0], SRM[.02390865], SRM_LOCKED[.09375293], SXP-PERP[0], TOMO-PERP[0], TRX-20200626[0], USD[0.01], USDT[0], XRP-20200626[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0196502 | | BEAR[20406.39711647], BNB[.00922336], ETHBEAR[4996.73028015], USD[0.05], USDT[.006084] | | |
| 0196503 | Contingent | BEAR[60435389.12], DOGEBEAR2021[.0443436], DOGEBULL[.3634], ETHBEAR[99714681.41659], ETHBULL[1.009018], LUNA2[2.33486480], LUNA2_LOCKED[5.44801787], SUSHIBEAR[199805254.8], THETABEAR[1180977235], TRX[.000778], USD[4.42], USDT[0.01354991] | | |
| 0196505 | | EOSBEAR[.005179], EOSBULL[.0067273], ETHBEAR[.0121], USD[0.01], USDT[0.06038854], XRPBULL[.009436] | | |
| 0196506 | | ATLAS[4.794], AUDIO[.565], BCHBULL[.004456], DOGEBEAR[.0005835], EOSBULL[.03382], ETHBEAR[.06343076], POLIS[.00654], REEF[1.98], USD[0.25], USDT[0.00717301], XRPBEAR[.0002412], XRPBULL[.006133] | | |
| 0196508 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB[.00000001], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0007716], FLM-PERP[0], FTT[0.02965756], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[965] | | |
| 0196510 | | AMPL[0.06128544], ETHBEAR[.07592], ETHBULL[.00063165], KNC[37.47375], LINK[3.39076], LINKBULL[9.05710044], THETABULL[0], USD[0.15], USDT[0.04060738] | | |
| 0196511 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG[0], SHIB-PERP[0], SOL-PERP[0], SPELL[.00000001], SUSHI-PERP[0], TRX-PERP[0], USD[42.74], USDT[0], WBTC[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 0196513 | | USDT[0] | | |
| 0196514 | | ADA-20200626[0], ADA-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-20200626[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], ETH-20200626[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FTT[0.00003835], LTC[5.70503627], LTC-PERP[0], TMO-PERP[0], TRX[0], USD[-48.94], USDT[0.00000001], VETBULL[0], VET-PERP[0], XRP-PERP[0] | | |
| 0196516 | Contingent | ALGO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], LUNA2[0.00114131], LUNA2_LOCKED[0.00266305], LUNC[248.5228021], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 0196517 | | BSVBULL[.05442], USD[0.00], USDT[.001031] | | |
| 0196518 | | USD[0.22], USDT[.033519] | | |
| 0196519 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[.186], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-296.83], USDT[9.34088431], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0196520 | | USD[10.14] | | |
| 0196521 | | 1INCH[.9444], ASD[524.7980882], ATLAS[229272.902], AUDIO[.32973], BAT[.7006], BIT[107], CHZ[469.536], FIDA[24], FTT[33.49968], KIN[17532816], LTC[.003], RAY[241.44555154], REEF[15806.668], SHIB[2199670.2], SOSI[4170000], USD[0.02], USDT[0.00713859], WRX[.7892], XRP[293.63926] | | |
| 0196522 | | BTC[.00000092], EOSBULL[.00984545], ETH[.0003714], ETHBEAR[.094462], ETHW[.0003714], LINK[.07274], USD[5.00] | | |
| 0196523 | | BCHBULL[.00297], BEAR[1532.12676], BULL[0.00000245], BULLSHIT[.0039582], DOGEBULL[.00000903], ETHBEAR[92290.56719809], ETHBULL[.00033238], USD[3.04], USDT[0.00921222] | | |
| 0196524 | | ADA-PERP[0], ALGO-PERP[0], ALGO[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGEBULL[0.0000047], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00236598], GLMR-PERP[0], HOT-PERP[0], LINA2-PERP[0], LUNC-PERP[0], MATICBULL[.000015], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], SHIB[0], SHIB-PERP[0], SOS-PERP[0], STEP-PERP[0], TLM[0], TOMO-PERP[0], TRX[.000004], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 0196525 | | BTC[0], BTC-PERP[0], DOGEBEAR2021[0.00098079], ETHBULL[0.00008396], USD[0.00], USDT[0] | | |
| 0196526 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AR-PERP[0], BALBULL[0], BTC[0], CLV-PERP[0], COMPBULL[0], DMGBULL[0.00041350], DOGEBULL[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00005487], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], STEP-PERP[0], THETABULL[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 0196527 | | ADABEAR[.005542], DOGE[.8084], EOSBULL[1.00660241], ETH[0.00022422], ETHBEAR[6884.6], ETHW[0.00022422], EUR[0.00], FTT[.0973], KIN[9854], MATICBEAR[30086.26998], MATICBULL[.004749], SHIB[98240], SOL[.009816], SOL-PERP[0], USD[0.00] | | |
| 0196532 | | ALGOBEAR[.1449], ALGOBULL[187.626], EOSBULL[.06266005], USD[0.02], USDT[.00164148] | | |
| 0196533 | | ETHBEAR[20.99615821], ETHBULL[.008591], USDT[.02200957] | | |
| 0196534 | | BTC-20200626[0], FTT[0], USD[0.00], USDT[0] | | |
| 0196536 | | BEAR[.0679275], BSVBULL[.540299], BULL[0.00000090], ETH[.00095661], ETHBEAR[.28216], ETHBULL[0.00000506], ETHW[0.00095661], LINK[.070192], LINKBULL[0.00008987], LTCBULL[.0038522], MATIC[.07725], MATICBULL[.00062835], USD[0.871], USDT[0], XLMBULL[0.00007521], XRPBULL[.03604083] | | |
| 0196538 | | BTC[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], ETH-PERP[0], FTT[0], SUSHI-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 0196539 | | ETHBULL[.00005701] | | |
| 0196540 | | NFT[39368755219679655/FTX EU - we are here! #201119][1], NFT[506569672678263833/FTX EU - we are here! #201839][1], NFT[514160622812738359/FTX EU - we are here! #201932][1] | | |
| 0196541 | Contingent | BULL[0], LUNA2[0.39158441], LUNA2_LOCKED[0.91369696], USD[0.00], USDT[0.00466232] | | |
| 0196542 | Contingent, Disputed | FIDA-PERP[0], FTT[0], NFT[332470821300462051/FTX AU - we are here! #15588][1], NFT[395516113029935674/FTX AU - we are here! #56049][1], TRX[.000006], USD[0.00], USDT[0] | Yes | |
| 0196543 | | ADABEAR[.09426], ALGOBEAR[1.79623], BEAR[.059747], BULL[.0000001], DOGEBEAR[567853.9315436], EOSBULL[.0088], LINKBEAR[.09433], MIDBEAR[.1869626], TOMOBEAR[159.888], USD[0.00], USDT[0], XTZBEAR[.09948] | | |
| 0196545 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APT[.9974], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DGMG-PERP[0], DMG-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-20200626[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USDt[0.76], USDT[3.60608240], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0196546 | | ADA-20200626[0], ADA-20200925[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-20200925[0], BCH-20200925[0], BNB-20200925[0], BSV-20200626[0], BSV-20200925[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CUSDT-20200925[0], DOGE-20200925[0], EOS-20200925[0], ETH-20200925[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], ICP-PERP[0], LINK-20200925[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], OIL100-20200629[0], RAY-PERP[0], ROOK-PERP[0], RUNE-20200925[0], SLP-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20200626[0], THETA-20200925[0], THETABEAR[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX-20200626[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-20200925[0] | | |
| 0196548 | | 1INCH-PERP[0], ASD-PERP[0], CHZ-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], ONT-PERP[0], RAY-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[-0.98], USDT[1.007110260] | | |
| 0196549 | | BEAR[.09347], LINKBEAR[80.24379], USD[0.13], USDT[5.26207951] | | |
| 0196550 | | BEAR[83.69930273], USD[0.05] | | |
| 0196551 | | AVAX-0930[0], AXS-1230[0], BCH[0], BTC[0.22709102], DOGE[22040.23699800], ETH[0.70877192], ETH-20201225[0], ETH-20211231[0], ETHW[0], FTT[5.0247125], LTC[0], NFT (322415092390804562/Japan Ticket Stub #710)[1], NFT (344133437036886471/Mexico Ticket Stub #1557)[1], NFT (380592741315727687/France Ticket Stub #1623)[1], NFT (414861757969468563/Austria Ticket Stub #27)[1], NFT (416926120588716979/Austin Ticket Stub #1193)[1], NFT (451582591203729393/Monza Ticket Stub #427)[1], NFT (527393904015313602/Montreal Ticket Stub #69)[1], SOL[0], USD[1641.25], USDT[0] | | |
| 0196554 | | BTC[0], FTT[0.00183096], TRX[.000002], USD[0.11], USDT[0.13800000] | | |
| 0196555 | | BEAR[.04695], BTC[.00000758], BULL[0.00007601], EOSBULL[.00752425], ETHBULL[.00092601], LINKBULL[0.91978403], SXP[.09353], SXPBULL[0.06359207], USD[0.20], USDT[.1429], XTZBEAR[.06806] | | |
| 0196556 | | 1INCH-PERP[0], ATOMBULL[.9614], ATOM-PERP[0], BCH-PERP[0], BLOOMBERG[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTCBULL[.009906], NFT (304207497204748614/FTX Crypto Cup 2022 Key #7769)[1], SAND-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0196557 | | USDT[0.00080207] | | |
| 0196558 | | USD[0.00] | | |
| 0196559 | | ETHBULL[.00000087], SUSHIBULL[.064254], USD[0.04], XRPBEAR[2.98] | | |
| 0196561 | | BEAR[1194.49337069], BNB[0.00197749], BNBBEAR[124912.5], DOGEBEAR2021[2.31943180], ETHBEAR[478494.98], ETHBULL[.1], INDI[785.00893715], SHIB[.0000199], USD[0.01], USDT[0] | | |
| 0196562 | | ALGO-20201225[0], AMPL[0], AMPL-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGEBEAR[9766], EOS-PERP[0], ETH[0], ETHBULL[.00009802], ETH-PERP[0], FLM-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 0196563 | | BEAR[45.89386242], BTC[0] | | |
| 0196564 | | EOSBULL[10.10920858] | | |
| 0196565 | Contingent | AMPL[0], ATLAS[0], AVAX[0], BTC[0], BULL[0], COMPBULL[0], ETH[.00000001], FTT[0.00000027], LINKBULL[0], SOL[0], SRM[.00327154], SRM_LOCKED[.01308245], THETABEAR[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 0196567 | Contingent | FTT[11736.12143922], NFT (316786536535652116/The Hill by FTX #10324)[1], SRM[3.05232162], SRM_LOCKED[88.74767838], USD[2.52], USDT[1.90459712], XRP[.847263] | | |
| 0196569 | | ADABULL[0.46195976], AVAX-PERP[0], BCH-PERP[0], BNBBULL[0.13870000], BNB-PERP[0], BTC-PERP[0], BULL[0.00000001], DEFIBULL[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[.10816999], ETH-PERP[0], FLOW-PERP[0], FTT[0.36941933], KAVA-PERP[0], NEO-PERP[0], USD[0.00], USDT[0], XRPBULL[72217.056], XRP-PERP[0], XTZ-PERP[0] | | |
| 0196570 | | BTC[0.00000671], ETHBULL[.00077778], LINK[.00511336], USD[0.07], USDT[0] | | |
| 0196573 | | ADABULL[0], ADA-PERP[0], BCH-PERP[0], BNB[.0095], BNBBULL[0], BSV-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINKBULL[0], LINK-PERP[0], SXPBULL[0], THETABULL[0], TRX[.000001], USD[175.94], USDT[-2.99303798], VETBULL[0], XRPBULL[0], XTZ-PERP[0] | | |
| 0196574 | | ADA-PERP[0], APE[0], BTC-PERP[0], BUL[0], ETHBULL[0], ETH-PERP[0], GMT[0], GST[0], GST-PERP[0], NFT (509159660187337917/The Hill by FTX #21003)[1], USD[0.02], USDT[0.00000005] | Yes | |
| 0196575 | | ETH[.00057169], ETHW[0.00057169], FTT[.0892065], SOL[.008], TRX[.000001], USD[0.01], USDT[0] | | |
| 0196576 | Contingent | ADABULL[540.0087037], ALGOBULL[79058492.00166618], AMPL[0], BCH[.00092248], BCHBULL[87238892.86272172], BNBBULL[52.53871919], BTC[0], BTC-PERP[0], BULL[16.43423533], COMPBULL[20528048.7], DOGEBULL[7747.25817315], EOSBULL[639982513.13665927], ETHBULL[1288.59953159], ETH-PERP[0], LTCBULL[855855.52885877], LUNA2[41.8332941], LUNA2_LOCKED[97.61101956], LUNC[9109287.8647103], MATIC[9.81], MATICBULL[1370894.92168106], SHIB[9304.57879998], SUSHIBULL[228942476.52612875], SXPBULL[249983880.03904575], THETABULL[181478.63077382], TRX[.287533], TRXBULL[25784.64940468], USD[0.04], USDT[0.01887690], WRX[.66001], XRPBULL[49677240.41462991], XRP-PERP[0] | | |
| 0196578 | | SRM[.9307], USD[0.00], USDT[0.41712591] | | |
| 0196579 | Contingent, Disputed | BTC[.0001], USD[0.22] | | |
| 0196580 | | ETHBEAR[2.92899742] | | |
| 0196581 | | AKRO[68.504766], BTC[0.00009906], CHZ[69.266429], DOGE[6.8639786], ETH[0.00194296], ETHW[0.00194296], FRAM-PERP[0], FTT[66.72593963], LINK[15.09644301], OXY[.9753038], POLIS-PERP[0], SOL[0.07835328], SUSHI[4.96260705], SXP[293.37970739], TRX[.000001], UNI[20.04407475], USD[0.17], USDT[0.15881414] | | |
| 0196584 | | AVAX-PERP[0], BERNIE[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[0.01149365], FTT-PERP[0], HT-PERP[0], KIN[319952], KIN-PERP[0], LINA[.278], MATIC-PERP[0], MKR-PERP[0], NFT (324588823398065145/FTX EU - we are here! #127796)[1], NFT (354443290583932911/FTX EU - we are here! #127508)[1], NFT (361563466819628410/FTX AU - we are here! #13715)[1], NFT (379070044604060591/FTX AU - we are here! #13724)[1], NFT (574218580341173486/FTX EU - we are here! #127666)[1], OKB-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00016288], XMR-PERP[0] | | |
| 0196585 | | BTC-PERP[0], BULL[0], ETHBEAR[854829], TOMOBEAR[211671726], USD[1.67], USDT[0] | | |
| 0196586 | | BULL[0], USD[0.02] | | |
| 0196587 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 0196588 | | ATLAS[.66111242], TRX[.000001], USD[0.00], USDT[0] | | |
| 0196589 | | ETH[.0006974], ETHBEAR[.08442], ETHBULL[.00096944], ETHW[.0006974], USD[0.19] | | |
| 0196590 | | USD[0.26], USDT[0.00624591] | | |
| 0196591 | | BCH-PERP[0], ETHBULL[.0000055], USD[0.85] | | |
| 0196592 | | ETHBEAR[100.10101876] | | |
| 0196593 | | BEAR[.094148], BULL[0.00000639], ETH[0], ETHBEAR[81009.55098486], ETHBULL[.00000803], SOL[.0065241], USD[0.00], USDT[8.34775128] | | |
| 0196594 | | BULL[0], USDT[0] | | |
| 0196595 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00293], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[.9248], BCH-PERP[0], BNB[1.37], BNB-PERP[0], BSV-PERP[0], BTC[.00008376], BTC-PERP[0], DEFIBULL[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DMG[.0209], DODO-PERP[0], DOGE[.179], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.9990], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[26.12], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST[.05], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC[.09578], KNC-PERP[0], KSHIB-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[.3669], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PTU[1], RAY-PERP[0], ROSE-PERP[0], RUNE[.09878], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00810844], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[.000783], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.94000001], WAVES-PERP[0], WRX[.9602], XLM-PERP[0], XMR-PERP[0], XRP[.280854], XRPBULL[7.042], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0196596 | | USDT[.63] | | |
| 0196597 | | BULL[0.00000873], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00196598 | Contingent | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], CEL[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], DAI[0], DASH-PERP[0], DOGE[.1678515], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000002], FIL-PERP[0], FTM-PERP[0], FTT[135.37902140], GODS[.007743], HXT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.84391373], LUNA2_LOCKED[1.96913205], LUNC[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX[0], SOL-PERP[0], SUN[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[895.03], USDT[2.64079547], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[-1754], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00196599 | Contingent | ALGO-PERP[0], ATLAS[5298.94], CLV-PERP[0], ETHBEAR[100], FIDA[.10623004], FIDA_LOCKED[.24446358], POLIS[61.88762], TRX[.000002], UBXT[.42988261], USD[1.00], USDT[0], XRPBEAR[.02262] | | |
| 00196601 | | BTC-PERP[0], ETHBEAR[.55236397], USD[0.04], USDT[0.00346557] | | |
| 00196602 | | BULL[0], USD[0.00], USDT[0] | | |
| 00196603 | | BALBULL[.00005], BULL[0.00000469], LINKBEAR[6.52], MATIC[4.878], SUSHIBEAR[.09773423], SUSHIBULL[.0065], USD[0.61], USDT[0] | | |
| 00196604 | | USD[0.00], USDT[0.00000001] | | |
| 00196605 | | BULL[0], USD[6.99], USDT[0] | | |
| 00196606 | | BSVBEAR[78.150635], EOSBULL[.00022291], ETCBEAR[.0939485], LINKBEAR[600.789265], SXPBEAR[.0872756], USD[0.01], USDT[0.02079812], XRPBEAR[.00000006], XRPBULL[.00673246] | | |
| 00196608 | | ALGOBULL[14797.04], ETH[.00023022], ETHW[0.00023022], SUSHIBULL[62.88742], USD[0.23] | | |
| 00196609 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH[8.385], ETHBULL[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.25313741], XRP-PERP[0], ZRX-PERP[0] | | |
| 00196611 | | ETHBEAR[3.84461], ETHBULL[.0001437], USD[0.07], USDT[0.07668289] | | |
| 00196612 | | USD[0.04], USDT[0] | | |
| 00196613 | | ETHBULL[.0005359], USD[0.00] | | |
| 00196614 | | BEAR[.02225], BULL[0.00000457], ETHBEAR[.03018], ETHBULL[.0001014], USDT[0.00186146] | | |
| 00196615 | | AR-PERP[0], BULL[0], DOT-PERP[0], ENS-PERP[0], EOSBULL[0], ETH-PERP[0], FTT[605.57500038], FTT-PERP[0], HTBULL[0], ICP-PERP[0], LINKBEAR[42618.136759], MANA-PERP[0], TOMOBEAR[165421.1034], UBXT[.624915], USD[1.54], USDT[1.64547360] | | |
| 00196618 | | DOGEBEAR[15876824], FTT[0.00665693], NFT[342536569563272898/FTX EU - we are here! #54524][1], NFT[429841820522565003/FTX EU - we are here! #55025][1], NFT[500313613268319684/FTX EU - we are here! #54674][1], USD[0.01], USDT[0.84367936], XRPBEAR[15844.2774] | | |
| 00196620 | | USD[359.01], USDT[0] | | |
| 00196621 | | BSVBULL[.05788], ETHBULL[.00061165], USD[0.09], USDT[0] | | |
| 00196622 | | USD[0.09], USDT[0.00051814] | | |
| 00196624 | | FTT[0.01121500], NFT[420765621707109072/The Hill by FTX #16638][1], NFT[441501574953033124/FTX Crypto Cup 2022 Key #8613][1], USDT[0] | | |
| 00196625 | | BNBBEAR[.007392], FTT[0.00083839], LINKBEAR[.07381], USD[0.21], USDT[0] | | |
| 00196626 | | BEAR[.0087025], ETHBEAR[.02357995], USD[0.00], USDT[9.87729952] | | |
| 00196629 | | ETHBEAR[6613492.26326659], ETHBULL[.00000852], LTC[.00636581], USD[0.11], USDT[.11642] | | |
| 00196630 | | ADABULL[0], ADA-PERP[0], ALGOBULL[932005.8884], AMPL-PERP[0], BAL-PERP[0], BCHBULL[1969.88022694], BEAR[0], BNBBULL[0.02030986], BNB-PERP[0], BSVBULL[12000], BTC-PERP[0], BULL[0.00000700], CREAM-PERP[0], DMGBULL[.43], EOSBULL[47406.03219078], ETCBULL[1.22009382], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[52.78841866], LEO-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], OXY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SUSHIBULL[1493.08989430], TRXBULL[34.7808536], TRYB-PERP[0], USD[25.69], XAUT-.20200925[0], XRPBULL[38995.69322600], ZECBULL[0], ZEC-PERP[0] | | |
| 00196633 | | BCH[3.65847211], BCHBEAR[12947.543], BCHBULL[29994.252], BEAR[98.178], CEL[6.50623375], DOGE[4663.15723784], EOSBULL[255.66], ETH[0.44924464], ETHBEAR[16019926.68], ETHBULL[3.45718938], ETHW[0.44284528], FTT[57.48464], LINK[3.03260505], LTC[1.69080127], LTCBEAR[134.973], MANA[266.92115], MATIC[0], RAY[51.08880172], SHIB[16996770], SOL[41.28548595], SRM[119.97611], STEP[3999.24], SUSHI[272.60268276], TRX[1333.57557761], TRXBULL[259.9886], UNI[39.99240000], USD[5.90], USDT[0.00000002], XRPBEAR[374.962], XRPBULL[.093] | | BCH[3.601575], DOGE[1230.160213], ETH[.4449], LINK[3], LTC[1.68], SOL[40.520645], SUSHI[209], TRX[1304.975972] |
| 00196634 | | BTC[0], UNI-PERP[0], USD[1.24] | | |
| 00196635 | | ADABEAR[965000], ADABULL[0.00000001], BEAR[6639857.314], BEARSHIT[7338], BTC[0], BULL[0.00121513], DOGEBULL[0], ETHBEAR[1.2939e+06], ETHBULL[0.00000001], FTT[0.26546289], LINKBEAR[979000], LTCBEAR[76.22], LUNC[.000538], SXPBEAR[0], SXPBULL[0], TRX[.000196], USD[0.30], USDT[4833.53422069], XRP[259.948] | | |
| 00196636 | | BTC-PERP[0], ETH-PERP[0], USD[0.28], USDT[0] | | |
| 00196639 | | BCH-PERP[0], BTC-PERP[0], USD[0.23] | | |
| 00196641 | | ADABULL[0], ALGOBEAR[.003], BNBBULL[0], BULL[0], DOGEBULL[0], GRTBULL[0], LINKBULL[0], MKRBULL[0], OKBBULL[0], THETABULL[0], TRXBULL[.0056733], USD[0.00], USDT-PERP[0], XLMBULL[0], XRPBULL[0] | | |
| 00196642 | | EOSBULL[.83] | | |
| 00196647 | | BALBULL[.6637], BNB[0], DOGEBEAR2021[7.8074], KNCBULL[.04933501], MATICBULL[.0076269], NFT[373529825472819951/FTX EU - we are here! #126820][1], SXPBULL[0.00055612], THETABULL[0.00007020], USD[0.01], USDT[0], XTZBULL[1.73842671] | | |
| 00196648 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[5465.11], USDT[1995.0508262], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00196649 | | BEAR[.03704], BULL[0.00003578], ETHBEAR[18.2], USD[0.01] | | |
| 00196650 | | BEAR[.02217422], ETHBEAR[7798.55586], ETHBULL[.0000057], LUA[13.4973], USD[0.03], USDT[.02047703] | | |
| 00196651 | | ADABULL[0], AKRO[0], ATOM-PERP[0], BNB-20210326[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], ETH-20210326[0], FTT[0.01133235], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0], USDT[0], USDT-20200925[0], XRP[0], XRPHALF[0], XRP-PERP[0] | | |
| 00196652 | | BULL[.0009], USDT[.07191296] | | |
| 00196653 | | ETHBEAR[22.5088], USD[5.47] | | |
| 00196654 | | BEAR[.030631], BNBBEAR[6998670], BNBBULL[0], USD[0.01], XRP[.894885] | | |
| 00196655 | | BEAR[222.78896], BSVBEAR[.03197], BSVBULL[.07886], USDT[0.00710541] | | |
| 00196656 | | EOSBULL[.0052039], ETHBEAR[.02524], ETHBULL[.00029934], USD[0.18] | | |
| 00196657 | | EOSBULL[.042397], USDT[0] | | |
| 00196659 | | ADABULL[0], ALGOBULL[10007963.4], COMPBULL[0], DOGEBULL[0], ETHBULL[149.864104], LTC[.06621143], THETABULL[0], USD[0.41], USDT[0] | | |
| 00196660 | | BNB[.00185677], GOG[.81152], LTC[.00048101], NFT[418706792240066998/FTX EU - we are here! #74408][1], NFT[527000600357071654/FTX EU - we are here! #75052][1], TRX[.000004], USD[0.02], USDT[0] | | |
| 00196661 | | FTT[0.00066635], USD[0.01], USDT[0], VETBULL[.008382] | | |
| 00196663 | | BEAR[.0959], ETHBEAR[53.65568015], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00196667 | | ETHBEAR[.00069912], USD[0.21] | | |
| 00196668 | | ADABEAR[.0096105], BEAR[25.9901409], BULL[0.00000094], DRGNBULL[0.00000454], KNCBEAR[0.07102063], MATICBEAR[100.87303], MATICBULL[.0009962], SUSHIBEAR[799.948], SUSHIBULL[57.81522313], SXPBEAR[10001.097932], SXPBULL[22.24896348], THETABEAR[0.00000003], USD[0.01], USDT[0], XTZ-2020062600] | Yes | |
| 00196670 | | BEAR[7894.47], DOGEBEAR[2237.9006652], FTT[10.03219334], LINKBULL[0.00006542], USD[0.12] | | |
| 00196671 | | BCH-20200626[0], BTC-20200925[0], ETHBULL[.00028], LINK-20200626[0], TOMO-20200626[0], USD[0.71], XTZ-2020062600] | | |
| 00196672 | | 1INCH-PERP[0], ALCX-PERP[0], APE-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MNA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RNDR-PERP[0], RON-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], USD[7.17], USDT[1.29262579], WAVES-PERP[0] | Yes | |
| 00196673 | | APE[.0979], ETH-PERP[0], USD[2.09], USDT[0], XTZBEAR[.002468] | | |
| 00196674 | | USD[0.04] | | |
| 00196678 | | COMP[.00005409], USD[0.10], XRP[.6366] | | |
| 00196679 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BNBBULL[.0086961], BNB-PERP[0], COMP-PERP[0], DRGNBULL[.20327405], EOS-PERP[0], ETC-PERP[0], ETHBEAR[2.4], FIL-PERP[0], KIN-PERP[0], LINKBEAR[7147.126008], LTCBULL[10.412706], LTC-PERP[0], PRIV-PERP[0], SOL-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.89], USDT[0.91997793], XRPBULL[173.34677], XRP-PERP[0], XTZ-PERP[0] | | |
| 00196681 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16.37], USDT[.75411608], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00196682 | | BEAR[.00223831], USD[0.10], USDT[0.00000001] | | |
| 00196683 | | DENT-PERP[0], KNC-PERP[0], LINA-PERP[0], MATICBULL[0.00288743], MATIC-PERP[0], SHIB-PERP[0], TOMOBEAR[6998100], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00196684 | | USD[167.94] | | |
| 00196685 | | BEAR[.08908], ETH-PERP[0], FTT[21.59568], USD[0.01], USDT[.2912] | | |
| 00196686 | | BTC[-0.00005195], HKD[0.00], USD[0.02], USDT[2.77971575] | | |
| 00196687 | | BTC[0], BULL[.00000707], USD[26.52], USDT[0.23996412] | | |
| 00196688 | | ETHBULL[.0000402] | | |
| 00196689 | Contingent | ADABEAR[.071139], ATLAS[9.8594], BCH[.00071365], BCHA[.00071365], BCHBULL[.0072246], BEAR[500], BNB[.00947465], BSV-PERP[0], BULL[.00090595], COMP[0.00008683], DOGEBEAR[14776892.0495], DOGEBULL[.95573], ETCBULL[4.7891], ETHBEAR[255049.013576], ETHBULL[0.00666403], LINKBEAR[1249.05], LUNA2[0.96377399], LUNA2_LOCKED[2.24880599], MATICBEAR[.0943], MATICBULL[95.497], OIL100-20200525[0], OMG[.48081], SHIB[96694], SXPBEAR[4759.8514654], SXPBULL[.10162], TOMOBEAR[1755376.585], TOMOBULL[.0043], TRX[.000805], TRXBULL[.000755], USD[0.01], USDT[0], XLMBEAR[.17536492] | | |
| 00196691 | | ETHBULL[.00009979], LTC-PERP[0], SXPBULL[.00076147], TRX-20200626[0], TRX-PERP[0], USD[20.43], USDT[0.03650130] | | |
| 00196692 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], KNC-PERP[0], USD[0.00] | | |
| 00196693 | | BEAR[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 00196695 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00002675], BTC-PERP[0], BULL[0], CRO-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], JST[8.714], KSHIB-PERP[0], LINKBULL[0], LINK-PERP[0], MATIC[4002.1994], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], TRX[.9998], UNI-PERP[0], USD[2.96], USDT[0], WAVES-PERP[0] | | |
| 00196697 | Contingent, Disputed | ADABULL[0.00000003], ATOMBULL[.00520346], BNBBEAR[99933.5], BNBBULL[1.00000790], DENT[58.466], EOSBULL[.03627326], ETH[.00099593], ETHBULL[0], ETHW[0.00099592], FTT[0.01416659], MATICBEAR[72.8135], MATICBULL[.0096096], SXPBULL[0.00739501], TOMOBEAR[4428], TOMOBULL[0], TRX[.000005], USD[0.07], USDT[0], VETBULL[0], XLMBULL[2.80263803], XRPBULL[.0138373], XTZBULL[.0080446] | | |
| 00196698 | | USD[0.00], USDT[0] | | |
| 00196699 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-1230[0], ATOMBULL[.00025121], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BEAR[27.13], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[.0045218], CREAM-PERP[0], DAI-PERP[0], DYDX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX[134.6], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA[.98271], NEAR-PERP[0], NEO-PERP[0], NFT[315261677036568365/FTX EU - we are here! #219352][1], NFT[382218170579641876/FTX EU - we are here! #219374][1], NFT[463544101258243852/FTX EU - we are here! #219385][1], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000103], TRX-PERP[0], USD[-0.24], USDT[0.05594912], VET-PERP[0], WAVES-PERP[0], XLMBULL[29250], XRP[.19646], XRPBULL[9274.60063673], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00196700 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BAND-PERP[0], BULL[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.33430208], HBAR-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[0.56], USDT[0], VETBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00196701 | Contingent | BEAR[306.7038489], DAI[925340.42556138], ETH[2], ETHBEAR[74.66657], ETHW[22], FTT[27], HT[5182], LUNA2[408.0391898], LUNA2_LOCKED[952.0914428], LUNC[50000000], MATIC[10700], SOL[0.49899170], TRX[1162660.000001], USD[14798078.12], USDT[0.01548897] | | |
| 00196703 | | ADABULL[0], BNB[0], BNBBULL[0], BULL[0], DOGEBULL[336.68266000], ETH[0], ETHBULL[0], FTT[0], HTBULL[0.76832241], LINKBULL[0], LUNC-PERP[0], SXPBULL[0], THETABULL[0], USD[0.15], USDT[0], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00196705 | | BTC-PERP[0], ETH-PERP[0], USD[5.09], XRP-PERP[0] | | |
| 00196706 | Contingent | 1INCH[0], ATOM-PERP[0], CREAM-20210625[0], DOGEBEAR[223836.2], EOSBULL[.70938111], ETH[0.00068476], ETHW[0.00068476], FTT[150.3895812], LINKBULL[.00008147], OXY[.25], SNX-PERP[0], SOL[0.01000000], SRM[0.53395302], SRM_LOCKED[.46092384], TRX[.000008], USD[0.01], USDT[0.00000002] | | |
| 00196708 | | USD[0.02], USDT[0] | | |
| 00196709 | | LINK[.09], LINKBULL[.00004022], USD[0.01], USDT[0] | | |
| 00196710 | Contingent | BTC-PERP[0], TRX[.856264], UBXT[.82460478], UBXT_LOCKED[28.18083642], USD[0.01], USDT[0] | | |
| 00196711 | | NFT[346029643237905354/FTX EU - we are here! #89881][1], NFT[447985715749436687/FTX EU - we are here! #90174][1], NFT[489370405923045634/FTX EU - we are here! #90053][1], SXPBEAR[710.8345395], USD[0.00], USDT[0] | | |
| 00196712 | | AMPL[0], ATOMBEAR[.0008], BALBEAR[.0001892], BALBULL[.00003984], BCHBEAR[.01355], BCHBULL[.034546], BEAR[414.4517], BNBBULL[0.00000470], DMG[.03078], DMGBULL[3993009.8101734], DOGEBEAR[.245919], DOGEBEAR2021[.0005933], DOGEBULL[0.00000600], EOSBULL[.00066], LINKBEAR[.34285], LTCBULL[.005308], MATICBEAR[17187900.0789], MATICBEAR2021[.08912], SOS[700000], SUSHIBULL[.0832], SXP[.04369], SXPBEAR[.0025406], SXPBULL[44.786879], THETABEAR[4.9965], TOMOBULL[.006304], TRX[.000002], USD[0.00], USDT[0.00000001], VETBULL[.00006594] | | |
| 00196713 | | ADABULL[0.42216369], BEAR[168365.07876], BNBBEAR[.003111], BNBBULL[.0007474], BOBA[.0412], BTC-PERP[0], EOSBULL[.03748], ETCBEAR[.00702], ETHBEAR[66853170], ETHBULL[.00005542], LINKBULL[.00000256], LINK-PERP[0], TRX[.000001], USD[3.10], USDT[0], XRPBULL[.007382], XRP-PERP[0], XTZBULL[.00033244] | | |
| 00196714 | | BTC[0], BVOL[0], ETHBULL[0], LINKBULL[0], USD[1.18], USDT[0] | | |
| 00196715 | | BEAR[107.96594], BULL[0], DOGEBEAR[108969.79], DOGEBULL[0], KNCBULL[0.01579685], MATICBEAR[1119.81], MATICBULL[.00012355], SUSHIBULL[3.01955105], SXPBEAR[5.1], SXPBULL[1.51653912], THETABEAR[5.03734000], TRX[.000003], USD[0.02], USDT[0.00000001], XTZBULL[.00080012] | | |
| 00196716 | | BAL-20210924[0], BNBBEAR[3.464578], BNBBULL[0008565], KNC-PERP[0], LUNA2-PERP[0], USD[0.41] | | |
| 00196718 | | BEAR[37798.22952619], BTC[0], EOSBULL[89109.2936837], ETHBEAR[543836.32523703], USD[0.01], USDT[0], XTZBULL[0.00018192] | | |
| 00196719 | | BEAR[.0001], BULL[0.00000772], ETHBEAR[.0318], ETHBULL[.00228], USD[0.14], USDT[0.94571652] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00196720 | | ADABEAR[.006402], ADABULL[0.00000080], ALGOBEAR[.007836], ALGOBULL[76.451], ATOMBULL[.0008607], BAND[.08941], BCHBULL[.009832], BEAR[.0092], BNBBULL[.0001041], BSVBULL[63.31651], BTC[.00008352], BULL[0.00002258], COMPBULL[0.00008859], CRO[6.5], DMG[.05431], DMGBULL[20003.90841850], DRGNBULL[.0000036], EOSBULL[.17424], ETHBEAR[.04221], ETHBULL[0.00000392], GRT[.7398], GRTBULL[0.00003663], HTBULL[.00005021], KNC[.0643], LINKBULL[.00245105], LTCBULL[.08103], MATICBULL[.0721975], MKRBULL[0.00000194], SUSHIBULL[.0769571], SXPBEAR[.06106], SXPBULL[.79945901], TOMOBEAR[.581], TOMOBULL[.005854], TRX[.000014], TRXBULL[.068338], UNISWAPBULL[0.00000904], USD[0.01], USDT[0.03328207], VETBULL[0.00644823], XRPBULL[.9157186], XTZBULL[.0004285], ZECBULL[.008] | | |
| 00196725 | | COMP-PERP[0], USD[0.00], USDT[3.41] | | |
| 00196726 | | BTC[.00000001], BTC-20200626[0], BTC-20200925[0], USD[0.00], USDT[0], XRP-20200626[0] | | |
| 00196727 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBEAR[835080], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], AMZN-20201225[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA-20201225[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000004], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0.00000002], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000002], ETH-20201225[0], ETHBULL[0], FTH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FB-20201225[0], FIDA[0.00113880], FIDA_LOCKED[.00836867], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.08213509], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRTBULL[0.00000001], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[20.26740365], LUNA2_LOCKED[47.29060851], LUNA2-PERP[0], LUNC[0.00481018], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MKRBULL[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210326[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBULL[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-20201225[0], SRM[12.26623296], SRM_LOCKED[75.09376704], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBEAR[40886.06172839], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00000001], VETBULL[0.00000002], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20201225[0] | | |
| 00196728 | | ETHBEAR[2028.76174], USDT[0.03200369] | | |
| 00196729 | | AAVE-PERP[0], BIDEN[0], BULL[0], FIL-PERP[0], FTT[.0811], IOTA-PERP[0], RAY-PERP[0], SOL-PERP[0], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00196730 | | BTC[0], TRX[.000007], USDT[39.53474008] | | |
| 00196731 | | ADABULL[0], ALGOBULL[139706.44000000], BSVBULL[18312.26389600], EOSBULL[10138.33054435], LTCBULL[83.88322], SHIB[1402974.27345495], SHUSHIBULL[3807.76440668], SXPBULL[232.59294248], TOMOBULL[1237.074], TRX[.000001], TRXBULL[0], USD[0.01], USDT[0], XRPBULL[2499.87022563] | | |
| 00196733 | | USDT[.007934] | | |
| 00196734 | | USDT[.00933017] | | |
| 00196735 | | COMPBEAR[2282101.8352], EOSBULL[11849.533105], USD[4.36], USDT[0.73749319], XRPBULL[4254.047235], XTZBEAR[.00998] | | |
| 00196736 | | ALGOBEAR[.2153], ALGOBULL[72.35], ETHBULL[0.00007662], LINKBEAR[85.283], LINKBULL[.00007011], SUSHIBULL[1.99], USD[0.35], USDT[0], XRPBULL[51.50795], XTZBEAR[.0839] | | |
| 00196737 | | ADABEAR[.006602], EOSBEAR[.008471], ETH[.0009962], ETHW[.0009962], HT[2.09786], LINKBEAR[.016998], LUA[.0999], SXP[.8], TOMOBEAR[.0902], USD[0.00], USDT[0.00441432], WRX[.7375] | | |
| 00196738 | | ADABULL[0], COMPBULL[0], KNCBULL[0], LINKBULL[0], SOL-PERP[0], SXPBULL[26.87036329], USD[0.00], USDT[0] | | |
| 00196740 | | COMPBEAR[40206432], COMPBULL[6868], DOGEBEAR2021[.006178], DOGEBULL[.8924], ETHBEAR[133.98407452], USD[0.16], USDT[0.11680450], XRP[.722] | | |
| 00196742 | | AMPL[0], DMGBULL[349.81174318], LINKBULL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00196743 | | EOSBULL[.0161], LTC[.00371], TRX[.000777], USD[0.08], USDT[0] | | |
| 00196744 | | BTC[.00239163], BTC-PERP[0], ETH-PERP[0], FTT[.9505275], USD[106.32] | | |
| 00196745 | | BEAR[.4], DMGBULL[.5135], SUSHIBEAR[.0000386], SUSHIBULL[3.106], TOMOBULL[.04552], USD[0.05] | | |
| 00196750 | | BCH-PERP[0], CRV-PERP[0], FTT[0.00166061], HT-PERP[0], KNC-PERP[0], RSR-PERP[0], USD[-1.86], USDT[1.91839542], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00196751 | | BCH-20200626[0], BCH-20200925[0], BCH-20210326[0], BCHBULL[.25], BCH-PERP[0], BICO[.76345], BSV-PERP[0], DOGEBULL[0], ETH-20200925[0], FIDA[16989.19072], FTT[299.147047], LUA[18.87325951], SUSHI[.04495], TOMO[01.TRX[.393514], USD[0.58], USDT[0.00671760], XRP[10.39447] | | |
| 00196752 | | ADABEAR[.0845905], ALGOBEAR[.861015], ALGOBULL[3123231.5075], BEAR[.046475], BNB[.00057411], BTC-PERP[0], EOSBEAR[.0900275], EOSBULL[.058142], ETHBEAR[.26275316], LINKBEAR[40.16365], LINKBULL[0.00000055], MATICBULL[.0085625], SHIB[93578], SUSHIBULL[170902.474069], SXPBEAR[.0999335], SXPBULL[0.00008947], TOMOBEAR[982.71], TOMOBULL[4783.505225], TRX[.000008], TRXBULL[0.84758265], USD[0.19], USDT[0.00664462], VETBULL[0.00067614], XLMBULL[0.00009865], XRPBEAR[00047149], XRPBULL[4927075.97350765], XTZBEAR[.032249], XTZBULL[00071522] | | |
| 00196753 | | ETHBULL[.00000867], USD[0.01] | | |
| 00196755 | | ALICE[0], ALICE-PERP[0], ATOMBULL[0], BAND-PERP[0], BNBBEAR[923000], BNBBULL[0], BULL[0], CHR-PERP[0], COMPBULL[0], DOGEBULL[0], EDEN[0], EDEN-PERP[0], EOSBULL[0], FTT[0], FTT-PERP[0], GARI[0], GMT-PERP[0], HTBULL[0], KNCBULL[0], LTCBULL[0], MATICBULL[0], MKRBULL[0], OKBBULL[0], SOL[0], SUSHIBEAR[0], SUSHIBULL[0], SXPBULL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00196756 | | BULL[.00000755], USD[0.00] | | |
| 00196758 | | USD[0.70] | | |
| 00196759 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETHBEAR[422.3565], ETHBULL[0.00000329], ETH-PERP[0], LINKBEAR[17988.03], LTCBEAR[.0906075], LTCBULL[.0039735], LTC-PERP[0], SXP[.029595], TRX-PERP[0], USD[0.00], USDT[0.0800000], XRPBEAR[.034693], XRPBULL[.00029013], XRP-PERP[0] | | |
| 00196760 | Contingent, Disputed | AAVE-20201225[0], ADA-20201225[0], ADABULL[0], ATOM-20201225[0], AVAX-20201225[0], BAL-20201225[0], BCH-20201225[0], BNB-20201225[0], BSV-20201225[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BULL[0], COMP-20201225[0], COMPBULL[0], CREAM-20201225[0], DEFI-20201225[0], DMGBEAR[0], DOT-20201225[0], ETC-20201225[0], ETH-20201225[0], ETH-20201225[0], FIL-20201225[0], FLM-20201225[0], HNT-20201225[0], LEND-20201225[0], LINK-20201225[0], LTC-20201225[0], LTC-PERP[0], MATIC-20201225[0], MKRBEAR[0], MTA-20201225[0], NEO-20201225[0], OKB-20201225[0], RUNE-20201225[0], SOL-20201225[0], SUSHI-20201225[0], SXP-20201225[0], SXP-20210326[0], SXPBULL[0], SXP-PERP[0], THETA-20201225[0], TOMO-20201225[0], UNI-20201225[0], USD[0.00], USDT[0], VETBEAR[0], XRP-20201225[0], XTZ-20201225[0], YFI-20201225[0] | | |
| 00196766 | | BTC-PERP[0], DOGEBULL[0.00006088], EOS-PERP[0], ETH-PERP[0], USD[0.06] | | |
| 00196768 | | BNBBULL[0], BULL[0], ETHBULL[0], FTT[0.08676109], LINKBULL[240.55565742], MATICBEAR[.08556], USD[0.00], USDT[0.10675396] | | |
| 00196769 | | BEAR[20232.325], BNBBEAR[27152295.59], DOGEBEAR[289942], ETHBEAR[13145525.28], FTT[0], LINKBEAR[10752468], LTCBEAR[193.7851], MATICBEAR[21285090], USD[0.05], USDT[0.05000898], XRP[.5], XRPBEAR[201037.81] | | |
| 00196770 | | ETHBEAR[129913.55], ETHBULL[1.000006], USD[0.16], USDT[0.00010394] | | |
| 00196771 | | BEAR[60.58], BTC[.00002933], BULL[0.00009761], EOSBULL[.19146], LTCBULL[.008996], SUSHIBULL[.00224], SXPBULL[72.31229450], USD[0.05], USDT[0], VETBEAR[0], XRPBULL[.06913] | | |
| 00196772 | | BLOOMBERG[0], BNB[0], BNBBULL[0], BTC[0], CAKE-PERP[0], DOGEBULL[0], ETH[0.88490253], ETHBULL[0], ETH-PERP[0], FTT[0], LUNC[0], SOL[28.71406060], SOL-PERP[0], SUSHI-PERP[0], TOMOBEAR2021[0], USD[12725.26], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XLMBULL[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00196775 | Contingent, Disputed | BTC-PERP[0], BULL[0], ETHBEAR[.05404], USD[0.00], USDT[0.00593389] | | |
| 00196776 | | ALGOBULL[46484.67], ATOMBULL[.006713], BNBBULL[0.00030078], FTT[0.17997679], MATICBULL[.002489], RAY[.00000001], THETABULL[0], USD[0.00], USDT[0], XRP[.2] | | |
| 00196780 | | BEAR[.047319], BNBBEAR[.003749], BULL[.00007599], USD[112.53], USDT[0] | | |
| 00196783 | | ALGOBULL[.566], BCH-PERP[0], BEAR[.076864], EOSBULL[.0072375], ETHBEAR[.09559], ETH-PERP[0], LINKBEAR[7864.087412], LTCBULL[.0093], OIL100-20200427[0], SUSHIBEAR[978.3], SUSHIBULL[.00971], THETABEAR[.0009587], TOMOBEAR[97.63], TRX[.7], USD[0.39], USDT[0.06066985], XTZBEAR[.009244] | | |
| 00196784 | Contingent | FTT[3.19956], HGET[.163], SOL[.21454159], SRM[4.10754041], SRM_LOCKED[08708239], SXP[.05628], TRX[.000018], USD[1.09], USDT[1.35502169] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00196788 | | ADABULL[0.10551424], ALGOBULL[628904.715], ASDBULL[14.9670064], ATOMBULL[144.62717869], BCHBULL[140.046497], BEAR[10.58232], BNBBULL[0], BSVBEAR[14.1], BSVBULL[103.38762], BULL[0], CRV-PERP[0], DOGEBULL[0], EOSBULL[9600.29263], ETHBEAR[0.0967439], ETHBULL[0.00000026], LINKBEAR[ 108758], LINKBULL[25.14718927], LTCBULL[47.45], SUSHIBULL[3473.73782], SXPBULL[255.8041401], TOMOBEAR[166972], TOMOBULL[26991.12152], TRXBULL[48.53042], USD[0.22], USDT[0.88760839], VETBULL[2.9994], XLMBULL[1.99959905], XRPBEAR[.74579], XRPBULL[1149.636161, XTZBULL[122.1052156] | | |
| 00196789 | | ADABULL[0], ALGOBULL[1169020], ASDBULL[12.68782000], ATOMBULL[0], BALBULL[27.08103], BNBBULL[0], BULL[0], BULLSHIT[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], EXCHBULL[0], GRTBULL[7.69461000], MIDBULL[0], MKRBULL[0], SUSHIBULL[11861.691], SXPBULL[1632.6392], THETABULL[0], TOMOBULL[0], UNISWAPBULL[0], USD[0.00], XLMBULL[10], XTZBULL[50.86437], ZECBULL[0] | | |
| 00196790 | | BEAR[9104447.29662951], BULL[.2003], CQT[.9165], ETHBEAR[2520372405.421916], ETHBULL[.00006075], LINKBEAR[1093389321.7208], LINKBULL[.00007225], TOMOBEAR[4224155000], TRX[.000006], USD[8.00], USDT[0.00000001] | | |
| 00196791 | | EOSBULL[.00185522], USD[0.05], USDT[0.00832616] | | |
| 00196792 | | ADABULL[.0], ATOMBULL[.0], BALBULL[.0], BNBBULL[.0], BOBA[2.9], COMPBULL[.0], COPE[44], DMGBULL[.0], ETHBULL[.0], FTT[0.01999612], KNCBULL[.0], LINKBULL[.0], RAY[12], SXPBULL[.0], THETABULL[.0], USD[0.00], USDT[76.46139878], VETBULL[.0], XTZBULL[.0], YFI[0] | | |
| 00196793 | | BEAR[.008], BTC[.0000475], BTC-PERP[0], BULL[.00002094], EOSBULL[.00566183], USD[0.59], USDT[.14733037] | | |
| 00196794 | | ALT-PERP[0], ASD-PERP[0], BTC-PERP[0], BULL[0], EOS-PERP[0], LINK-PERP[0], MATIC-20200626[0], SXPBULL[0], TOMO-PERP[0], USD[0.07], USDT[0], XLMBEAR[0] | | |
| 00196795 | | USD[25.00] | | |
| 00196796 | | ATOMBULL[0], AVAX-20210625[0], BALBULL[0], BNBBULL[0], BTC[0.00019168], BTC-20210326[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0.02272539], HT-PERP[0], LINKBULL[0], LTC-20210326[0], SXP-20210326[0], SXP-2021062[0], TRU-PERP[0], USD[0.01], USDT[0] | | |
| 00196797 | Contingent, Disputed | BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], BULL[0], DOGEBULL[0], EGLD-PERP[0], EOS-PERP[0], ETH-20200626[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.04134575], TRX[.000001], USD[0.00], USDT[0.00000001], VETBULL[0] | | |
| 00196798 | | USD[0.29] | | |
| 00196803 | | EOSBULL[2.11040731] | | |
| 00196805 | | BEAR[28.89422], BNBBEAR[377625], BNBBULL[0.00001673], DOGEBEAR21[.0022963], DOGEBULL[0.40010564], EOSBULL[221.9556], ETCBULL[.3], ETHBEAR[78105.61368624], ETHBULL[0.00008119], LTC[.00081359], TOMOBEAR[.06742], TRX[0], TRXBULL[.972133], USD[0.00], XRPBULL[.09124], XTZBULL[0.00009048] | | |
| 00196806 | | ADABULL[0], BULL[0], COMP[0], FTT[0.30636330], USD[0.01], USDT[0] | | |
| 00196807 | Contingent | ADABULL[0], ALGO-PERP[0], ALICE-PERP[0], BAO-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRTBULL[0], LINK-PERP[0], LTCBEAR[0], LUNA20.00000004], LUNA2_LOCKED[0.00000009], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKRBULL[8.5], RSR[8.30983393], SLP-PERP[0], SOL[0], SUSHI[0.04201053], SUSHIBULL[820889200], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000300], TRXBULL[0], USD[379.61], USDT[0], XRP[200] | | |
| 00196808 | | BEAR[.08894], BTC-PERP[0], EOSBEAR[.004], EOSBULL[.032739], ETH[0], ETHBEAR[0.17344], ETHBULL[0], LINKBEAR[6.4071], TRX[.000001], USD[0.00], USDT[0] | | |
| 00196809 | | BTC[.00009432], USD[0.23] | | |
| 00196811 | | BCHA[.826], ETCBULL[.00231856], ETHBEAR[.086584], ETHBULL[.00019405], LINK[287.94528], LUA[10340.749765], TRX[.000002], USD[0.26], USDT[0.19613019] | | |
| 00196812 | Contingent | ETH[.00000001], ETHW[.0000001], LUNA2[0.00093252], LUNA2_LOCKED[0.00217588], LUNC-PERP[0], SOL[0], TRX[.000002], USD[0.00], USDT[0], USTC[0.13200293] | | |
| 00196813 | Contingent | ALT-PERP[0], AVAX-PERP[0], BEARSHIT[0], BSV-PERP[0], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT-PERP[0], IBVOL[0], LUNA2[0.17518269], LUNA2_LOCKED[0.40875961], LUNC-PERP[0], MID-PERP[0], PAXG-PERP[0], SHIT-PERP[0], USD[7.56], USDT[0], XTZBULL[0] | | |
| 00196814 | | BEAR[.00890205], BTC[.00000096], BTC-PERP[0], BULL[0.00009260], LINKBEAR[3.94025], LINKBULL[0.03346529], USD[0.00], USDT[0.00099028] | | |
| 00196815 | | ALGOBULL[200.818], LINKBEAR[99.63021], USD[0.01], USDT[0] | | |
| 00196816 | | ADABULL[0.00000712], ALGOBEAR[.09951], ALGOBULL[4.01], ALICE[.09772], ALTBEAR[320], AMPL[0], AMPL-PERP[0], BCHA[.0069951], BCHBULL[.002453], BEAR[.09], BSVBULL[.75194], COMP[.00020173], COMP-20200925[0], COMPBEAR[.0004964], COMPBULL[.00005846], COMP-PERP[0], DMGBULL[.03642], DOGEBULL[.00001], DOGE-PERP[0], EOSBULL[.069974], ETCBULL[.000683], ETH[.00015583], ETHBEAR[.05407], ETHBULL[.00000101], ETHW[.00015583], EXCHBULL[.00007134], EXCH-PERP[0], GRTBULL[14.4963], GT[.08182], HZP-PERP[0], KNCBULL[.5568313], LINKBEAR[90], LINKBULL[.0009746], LTCBULL[.007785], MATICBULL[.08986], MIDBULL[.00000682], MKRBULL[.0000815], OKBBEAR[.01569], SUSHIBULL[14.9665], SXP[.0629], SXPBULL[0.0086114], THETABULL[.0001437], TOMOBULL[.80292], TRXBEAR[.01391], TRXBULL[.0026], USD[0.92], USDT[0], XRPBULL[.0003615], XRP-PERP[0], XTZBEAR[.06012], XTZBULL[28.26056664], XTZ-PERP[0] | | |
| 00196817 | Contingent | ADABEAR[.06385], AKRO[.354], ALGOBEAR[.0885], ALPHA[.9296], AMPL[0.22408115], APE[.06792], BADGER[.005216], BALBULL[.00070104], BEAR[401.2], BEARSHIT[.0008], BULL[0.00092328], CEL[.01602], CLV[.07286], COMPBULL[.0000913], CQT[.739], DENT[12500], DOGEBEAR[750.0009748], DOGEBEAR2021[.0006045], DOGEBULL[0.0037401], EOSBULL[18.6349363], ETCBULL[.001], ETHBEAR[.00442], HNT[.0677], IND[.9654], KNCBEAR[3136.00009466], KNCBULL[.4806], LINKBEAR[.44844], LINKBULL[.00033511], LTCBULL[.06923], LUA[.0002], LUNA2[0.02334400], LUNA2_LOCKED[0.05446935], LUNC[5083.206716], MKRBEAR[.5682], POLIS[.07978], RAMP[.3986], RUNE[.0796], SHIB[35200], SLP[5.03], SOL[.009995], SPELL[67.74], STEP[.01068], SUN[.002372], SUSHIBEAR[807.8], SUSHIBULL[.3159], SXPBEAR[94800.00502124], SXPBULL[14321.58382992], THETABULL[0.06087326], TOMOBEAR[83.384], TRX[.000153], TRXBULL[.001057], USD[0.01], USDT[0], WRX[.7884], XRPBULL[.07423], XTZBULL[.294] | | |
| 00196819 | Contingent | ADABULL[1630.70281380], ALTBULL[1464.8656049], AMPL[1615.85787100], ATOMBULL[32068113.57441], BCHBEAR[80.66118], BCHBULL[7.7451050.578089], BCH-PERP[0], BEAR[3.168481], BNB[1.94], BNBBULL[15.53980726], BTC[0.01206966], BTC-PERP[0], BULL[8.41287752], BULLSHIT[4996.73186652], DEFIBULL[25757.40893593], DOGEBULL[3028.01601195], ETH[0.12381185], ETHBULL[152.60875798], ETH-PERP[0], ETHW[0.00083784], FTT[.0896782], LINKBULL[1707016.808394], LTCBULL[2683516.6364896], LUNA2[0.00053216], LUNA2_LOCKED[0.01247122], LUNC[.00720956], MATICBULL[.091354], MIDBULL[533.9871546], PAXG[.00003305], RUNE[40.8766035], RUNE-20200925[0], RUNE-PERP[0], SOL-PERP[0], TOMOBEAR[83.384], TRX[.000153], USDT[324.77793499], USTC[.075326], XRPBULL[11517.5438.41272] | | |
| 00196823 | | ASDBEAR[99930], BALBULL[0], BULL[0], GRTBEAR[0], GRTBULL[0], KNCBULL[0], LINKBULL[0], SUSHIBULL[0], SXPBULL[0], TRX-PERP[0], TRYB-PERP[0], USD[0.03], USDT[0] | | |
| 00196824 | Contingent | ADABULL[0.00000936], ALGOBEAR[.720121], ALGOBULL[4672.517], ATOMBEAR[293535.0089092], ATOMBULL[29.86745848], BCHBULL[.0814187], BEAR[744.9873015], BTC[0.00004567], BULL[0.00000797], COMPBEAR[3004], COMPBULL[2494.30009511], DOGE[10], DOGEBULL[0.00260680], ETCBULL[.41328], ETHBEAR[.840178], ETHBULL[.00783], GRTBEAR[208.9224], GRTBULL[819.11366982], KNCBEAR[8.1712], KNCBULL[0.00006632], LINKBULL[0.08276170], LUNA2[0.07343878], LUNA2_LOCKED[0.17135717], LUNC[15991.4508427], MATICBEAR2021[50.824983], MATICBULL[.3093331], SUSHIBEAR[0.00002337], SUSHIBULL[2569.81], SXPBEAR[0.05484108], SXPBULL[39726B.53010269], THETABULL[0.06512990], TOMOBEAR2021[.00308516], TOMOBULL[16.269], USD[0.90], USDT[0.29124518], VETBEAR[2319.5], VETBULL[8.38548747], XLMBULL[.045261], XRPBULL[.0827439], XTZBAR[58684], XTZBULL[7.65563745] | | |
| 00196826 | | ADABULL[0], BTC[0], BULL[0], COIN[0], COMPBEAR[0], DEFI-PERP[0], ETH[.0018], ETHBULL[0], ETHW[.00018], FTM[.6262], FTT[0], LINKBULL[0], MER[.149615], MNGO[.705], OXY[.082], SHIB-PERP[0], SOL[.00545], USD[1.34], USDT[0] | | |
| 00196827 | | USD[0.01] | | |
| 00196830 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.02], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00196831 | | ADABEAR[205755870], ALGOBEAR[300789300], ALTBEAR[71.654], ASDBEAR[1150], ATOMBEAR[4496.1], BALBEAR[88.69], BCHBEAR[77.017], BEAR[86.19], BEARSHIT[37.23], BNBBEAR[80543580], COMPBEAR[781], DEFIBEAR[89.8947], DOGE[4], DOGEBEAR[43.32], EOSBEAR[125332.946], ETHBEAR[5716], EXCHBEAR[3.102], GRTBEAR[5.8734], LINKBEAR[812923270], LTCBEAR[6.1977], MATICBEAR2021[05902271], MIDBEAR[36.51], MKRBEAR[2.658], SUSHIBEAR[29846], THETABEAR[481280], TRX[.00112], UNISWAPBEAR[.71215], USD[0.01], USDT[0.00000001], VETBEAR[691.11] | | |
| 00196832 | | ETHBEAR[.00081463], USD[0.02758107] | | |
| 00196833 | | ETHBULL[.00023549] | | |
| 00196835 | | BTC[0], BULL[0], SXPBULL[0], USD[0.00] | | |
| 00196836 | | BEAR[.0019455], BTC-PERP[0], USD[0.91], USDT[0.89945098] | | |

Amended Schedule 1.730 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00196838 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BEAR[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01492853], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[948.6], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-37.91], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00196840 | | ADABEAR[.0259], BCHBULL[.002364], BEAR[.059812], BNBBULL[.0001752], EOSBULL[.082917], ETCBULL[.0002583], ETHBEAR[.8789], LINKBEAR[17154.804], TRXBEAR[.7589], USD[0.00], USDT[0.07903469], XRPBULL[.004558] | | |
| 00196841 | Contingent | ALGOBULL[19013975520.492], DMG-PERP[0], DOGEBEAR[726.404], DOGE-PERP[0], EOSBULL[89838939.4309], EOS-PERP[0], ETH[0.00043708], ETHW[0.00043708], FTT[5.82468762], LUNA2[61.12923365], LUNA2_LOCKED[142.6348785], SHIB[50419.79], SUSHIBULL[293], SUSHI-PERP[0], SXP[0.02474086], TRXBULL[229547.9418558], TRX-PERP[0], USD[2.85], USDT[0.00000001], VETBULL[0000696], VET-PERP[0], XLMBULL[32845.7921474], XRP[.418028], XRPBULL[50069229.719088], XRP-PERP[0] | | |
| 00196843 | | ETHBEAR[34965.78891], USDT[0.06056086] | | |
| 00196845 | Contingent | AUD[0.01], DYDX[.03218], ENJ[.26416], ETH[.00000001], GRT[.933222], MATIC[2.249], MNGO[8.2608], OXY[.4215], PERP[.080758], RAY[.1203], SRM[19.79917447], SRM_LOCKED[106.20082553], SUSHI[.48435], USD[0.00], USDT[0.00635576], WRX[.7402] | | |
| 00196846 | | BCH[.00036876], BCHA[.00036876], BEAR[.03077], BTC[.00002258], BTC-PERP[0], BULL[.00000018], EOSBEAR[.06666839], ETHBEAR[.9583], LINK-PERP[0], LTCBULL[.69986], MATICBEAR[.678962], MATICBULL[.008607], MKR-PERP[0], SUSHIBEAR[.0000887], SUSHIBULL[.005926], SUSHI-PERP[0], THETABEAR[999940], USD[0.01], USDT[0.00848531], YFI-PERP[0] | | |
| 00196847 | | BEAR[12.00941672], BULL[0], BVOL[0], USD[0.00], USDT[0] | | |
| 00196848 | | BTC[0.00003444], LINKBULL[0.00006541], MATICBULL[0.00398], SXPBULL[0.04810630], TRX[.000037], USD[0.42], USDT[2.33588576] | | |
| 00196849 | | BEAR[.072756], BTC[0], BULL[0.00000621], USD[0.13] | | |
| 00196851 | | BTC[0], BULL[0], COMPBULL[0], ETCBULL[0], ETHBULL[0], LINKBULL[0], SXPBEAR[0], TOMOBULL[0], USD[0.00], XRP[83.94414], XTZBULL[0] | | |
| 00196852 | | ETHBEAR[.00329], FTT[0.0000004], MNGO[68102.684], TRX[.000001], USD[1.62], USDT[0.0601907] | | |
| 00196853 | | USD[25.00] | | |
| 00196854 | | NFT [524297611740906481/FTX EU - we are here! #245517][1] | | |
| 00196858 | | ADABULL[0.00002104], ALGOBEAR[.921], ALGOBULL[165.06], ATOMBULL[.0049327], BALBULL[.0002461], BCHBULL[.006688], BEAR[.27674], BNBBULL[0.00007801], BSVBEAR[.7484], BULL[0.00222291], DOGEBULL[0.00005735], EOSBULL[8.576062], ETCBULL[0.00000876], ETHBEAR[3.572625], ETHBULL[0.00004407], GRTBULL[0.00014797], LINKBEAR[31], LINKBULL[.00016105], LTCBULL[.098601], SXPBULL[8.3046738], THETABULL[0.03158922], TRX[.000014], TRXBULL[.045682], UNISWAPBULL[0.0000561], USD[0.00], USDT[0.00848531], XLMBULL[.00941545], XRPBEAR[.0832195], XRPBULL[.109174], XTZBULL[.0038719] | | |
| 00196861 | Contingent | AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNBBULL[1.00000001], C98-PERP[0], COMPBULL[0], FTT[0.07219144], FTT-PERP[0], HT-PERP[0], LUNA2[0.00063737], LUNA2_LOCKED[0.00148721], LUNC[138.79], MOB[447.413185], MOB-PERP[0], NFT (322867782539960669/FTX EU - we are here! #261253)[1], NFT (325210511423049083/Dong -ho 001.1)[1], NFT (353057586600249034/FTX EU - we are here! #261245)[1], NFT (401235556564325516/Dong-ho 001)[1], NFT (484949342794305789/Dong - ho 003)[1], NFT (496324444459883028B/FTX EU - we are here! #261235)[1], NFT (527211164203454187/dong -ho 002)[1], OXY-PERP[0], SHIB-PERP[0], SRM[46.99335], SRM-PERP[0], USD[0.81], USDT[0] | | |
| 00196862 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AMPL[0.03313118], AMPL-PERP[0], ATOM-PERP[0], BCH-20200626[0], BCH-PERP[0], BEAR[.02282777], BNB-PERP[0], BTC[0.00003352], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00071740], ETH-PERP[0], ETHW[0.00071740], FTT[.06356655], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00181817], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX[10], TRX-PERP[0], UNI-PERP[0], USD[1.27], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00196863 | | ETHBEAR[.34], ETHBULL[.00000033], USD[0.00] | | |
| 00196864 | | BNB[0], BNBBULL[0], BTC-PERP[0], BULL[0], BVOL[0], DOGEBULL[0], ETHBULL[0], FTT[25.0800454], LINKBULL[0], LUNC-PERP[0], MKRBULL[0], TRUMP[0], TRUMPFEE[0], USD[0.00], USDT[0.00428998], XTZBULL[0] | | |
| 00196865 | Contingent | ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.03822427], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00581], LUNC-PERP[0], MATIC[.3], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF[3.882], RUNE[.09676], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.33], USDT[0], XTZ-PERP[0] | | |
| 00196866 | | EOSBULL[.00136], ETHBEAR[5489.91232], USDT[1639491], XRPBULL[0303608] | | |
| 00196867 | | BTC[0], ETHBEAR[.05699266], ETHBULL[.00000386], USD[0.34], USDT[0] | | |
| 00196869 | | BNBBEAR[.007], LTC[.00476079], USD[0.29] | | |
| 00196870 | | AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-2020050[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200521[0], BTC-MOVE-20200607[0], BTC-MOVE-20200910[0], BTC-MOVE-20200921[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201118[0], BTC-MOVE-20201120[0], BTC-MOVE-20201202[0], BTC-MOVE-20201211[0], BTC-MOVE-20210623[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20200626[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02278707], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00196871 | | 1INCH[2.19143452], ADABULL[0.00008185], AKRO[.40], ALGOBULL[50964.3], ATLAS[10], BAT[1.9968], BCHBULL[.229826], BEAR[32.21613719], BNBBEAR[9762], BNBBULL[0.00018828], BSVBULL[.80.9688], BULL[0.00010845], CLV[1.4], CRV[.9998], DEFIBULL[0.00000999], DOGEBULL[0.00006695], EOSBEAR[97.9], EOSBULL[22.14584], ETCBULL[0.01940252], ETH[0.00101005], ETHBEAR[187.6327], ETHBULL[0.0008948], ETHW[0.00100457], HT[1.02953001], LINKBEAR[9.426], LINKBULL[0.01646666], LTCBULL[.669531], MATICBULL[.015872], MKRBULL[0.00005081], RUNE[.1], SOL[.07417699], STEP[2.096], SXPBULL[.0229949], TRXBULL[.179874], UNISWAPBULL[0.00012990], USD[26.34], USDT[-0.01817102], VETBULL[.01069751], XLMBULL[0.198988], XLM-PERP[0], XRP[8], XRPBULL[31.758394], ZECBULL[0.00276604] | ETH[.001], HT[1] | |
| 00196873 | | ETHBEAR[.0092177], USDT[0] | | |
| 00196875 | | ADABULL[0], ETH-PERP[0], BULL[0], ETH-PERP[0], FTT[2.09124823], KIN[51581.67552818], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000019], VETBULL[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00196877 | | BTC[0.00000639], ETH[0.00129318], ETHW[0.00129318], USD[0.70], USDT[0.00531383] | | |
| 00196878 | | BTC[0], USD[1.52], USDT[0.00000522] | | |
| 00196881 | | BEAR[.00934], USD[0.00] | | |
| 00196882 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.62], USDT[0] | | |
| 00196885 | | SXPBULL[0], USD[3.69] | | |
| 00196887 | | BEAR[.0341405], BNBBULL[0.00001077], BULL[0.00000256], ETHBEAR[30890.84288314], ETHBULL[0.00007957], SOL-20210924[0], USD[0.00], USDT[0] | | |
| 00196888 | | BNB[.0000095], EOSBULL[.000009], USDT[0.13810279] | | |
| 00196891 | | BNB[.00000001], BULL[0.00000750], ETHBEAR[5531923893.3721], ETHBULL[.000571], LINKBEAR[9.84], LINKBULL[0.00007418], MATIC[.00000001], USD[899.97], USDT[0.00135666] | | |
| 00196894 | | BCH[.00055294], BCHA[.00055294], BEAR[616.52], BNBBULL[.0000275], BNB-PERP[0], BTC-PERP[0], BULL[0.00920000], BULL[0.00000423], ETH-PERP[0], LINK[.02], LINKBEAR[.002], LINKBULL[.00503543], LINK-PERP[0], SUSHIBULL[.7], TRUMP[0], TRUMPFEE[0], TRUMPSTAY[359.748], TRX[.000028], UNI-PERP[0], USD[285.35], USDT[33.20323938], WARREN[0] | | |
| 00196895 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-HASH-2021Q1[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], MAPS-PERP[0], NFX-PERP[0], ORBS-PERP[0], PERP-PERP[0], REEF-PERP[0], SC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.00], USDT[0.00000273], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0196896 | | ADABEAR[3846.07044], ADABULL[0], ALGOBULL[19.953], ATOMBEAR[226], BALBEAR[0086907], BALBULL[.0009084], BNB[0], BNBBULL[0.00005014], BOBA[.0746], COMPBEAR[56.3927852], COMPBULL[0.00000263], DMGBULL[1.501085], DOGEBEAR[300.0005814], DOGEBULL[0], EOSBULL[0.03785], ETH[0], ETHBULL[0.00004477], KNCBULL[0.00000822], LTCBULL[.0059], LUA[.04244], LUNA2-PERP[0], MNGO-PERP[0], SUSHIBEAR[7653.62954472], SUSHIBULL[.055123], SXPBEAR[214.7238362], SXPBULL[0.14675741], THETABEAR[537.6], THETABULL[0.00006407], TOMOBEAR[8491765.5], TRU-PERP[0], TRX[.00004], UNISWAPBEAR[0.00000175], USD[0.00], USDT[0], USTC-PERP[0], VETBULL[.0007073], XRPBEAR[.24], XRPBULL[5.985], XTZBULL[.00004143], ZECBEAR[0.001822], ZECBULL[.000253] | | |
| 0196898 | | BTC[.00005094], BTC-PERP[0], USD[0.06] | | |
| 0196899 | | USDT[0] | | |
| 0196900 | | ALGOBULL[6.4793], BEAR[1998.955], BNBBEAR[.008], BSVBEAR[.086035], DMGBULL[201.86567], DOGEBEAR[389921.15], EOSBULL[.0095934], ETHBEAR[.97074], LINK-PERP[0], TOMOBEAR[49990660.7023125], USD[0.46], XRPBEAR[.00099297] | | |
| 0196902 | | ALGO-PERP[0], BNB[.00035607], BNBBEAR[6824], BNBBULL[.00000314], BTC[0.05007600], BTC-PERP[0], BULL[0], CRV[.00000001], CRV-PERP[0], DODO-PERP[0], DOGEBULL[.0005254], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS[.59], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[8.228], SOL[.001692], SOL-PERP[0], SRM-PERP[0], STEP[.08146], STEP-PERP[0], SUSHI[.0047], TOMO[.05967], USD[0.00], USDT[18651.24741077] | | |
| 0196904 | | BULL[0.00000400], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 0196905 | Contingent, Disputed | ALGO-PERP[0], BEAR[.04102], BNBBULL[.0000133], BNB-PERP[0], BULL[0.00006528], DOGE-PERP[0], EOS-PERP[0], ETHBEAR[.075017], ETHBULL[.0005051], KNC-PERP[0], LINKBEAR[.41741], LINK-PERP[0], MATICBEAR[.3383], MATICBULL[.002322], MATIC-PERP[0], MTA-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.14], USDT[0.17772940] | | |
| 0196906 | | BTC[0], USD[0.00], USDT[.67] | | |
| 0196907 | | ALGOBULL[3.8733], ATOMBULL[.00089164], BEAR[.03243], BNBBULL[.0008623], BSVBULL[.09649], BULL[0.00001007], ETCBULL[.00050923], LINKBULL[0.00008845], TOMOBULL[.004846], USD[0.14], XTZBULL[0.00009939] | | |
| 0196908 | | ETH[.00538829], ETHBULL[.00042747], ETHW[.00538829], USD[0.01], USDT[0] | | |
| 0196910 | | LINK-20200925[0], USD[0.01], USDT[0.00562029] | | |
| 0196911 | | BTC[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BULL[0], USD[25.06], USDT[0] | | |
| 0196912 | | USDT[0] | | |
| 0196917 | | BNBBULL[0.00097875], ETHBEAR[.088794], LTCBULL[.0047626], USD[0.01], USDT[0] | | |
| 0196919 | | PAXG-PERP[0], USD[0.00], USDT[.0191377] | | |
| 0196920 | | BTC[0] | | |
| 0196921 | | BNBBEAR[0], ETHBEAR[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 0196922 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00031575], BCHA[.33531575], BNB-PERP[0], BTC[.00034549], BTC-PERP[0], BTTBRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HXRO[.58089], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA[0.38155], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.74198], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.91488], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SAND2-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.14], USDT[2.55332400], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0196923 | | USD[0.01], USDT[0] | | |
| 0196924 | | ETHBEAR[.02169323], USDT[.00001728] | | |
| 0196925 | Contingent, Disputed | ADABULL[0], BULL[0], COMPBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], FTT[0], LINKBEAR[160887.3], SUSHIBULL[0], THETABEAR[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 0196926 | | ADABULL[0.00039973], ETHBEAR[.0956775], ETHBULL[.000703], TRXBULL[2.5], USD[25.02], USDT[0] | | |
| 0196927 | | BTC-MOVE-20200608[0], BTC-MOVE-20200611[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], CHZ-PERP[0], USD[0.00, 00055710], ETHW[0.00055368, FTT[744.66086948], FTT-PERP[0], MATICBEAR2021[144400000, SRM[.936225], TRUMP[0], UNI-PERP[0], USD[0.02], USDT[330.59513503] | | |
| 0196928 | Contingent, Disputed | BEAR[.00748252], USDT[0.67428936] | | |
| 0196930 | | BEAR[.0906626], BNBBEAR[.0070664], BNBBULL[.0007441], USD[0.01], USDT[.90354055] | | |
| 0196931 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[84.57743704], SRM_LOCKED[637.28182298], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.33], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0196932 | | BEAR[49.985], BNB[.00000001], DOGE[0], ETH[0], ETHBEAR[3438.93122], OKBBEAR[1.01], USD[0.00], USDT[0.00000001], XRP[0], XRPBEAR[31.4972], XRPBULL[2.9979] | | |
| 0196933 | | BCH-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], LTC-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXPBULL[1.57969980], SXP-PERP[0], THETABEAR[0], THETABULL[0], USD[0.03], USDT[0], XRPBEAR[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0196934 | | ALGOBULL[760], BSVBULL[2.8], EOSBULL[9.51042], LTC[.00131701], USD[0.02] | | |
| 0196935 | | BNBBULL[0], BULL[0], DOGEBULL[0], FTT[0.00000001], SUSHIBULL[6.57390363], SXPBULL[.94371956], USD[140.78], USDT[0.00000002] | | |
| 0196936 | | EOSBEAR[.0093483], EOSBULL[.0048599], USDT[0] | | |
| 0196937 | | ETHW[353.9531952], TRX[.000001], USD[5148.28], USDT[101.71] | | |
| 0196938 | | ALGOBEAR[1.341], ALGOBULL[55.99], BTC[.00000484], ETHBEAR[4.92541741], ETHBULL[.0008392], LTCBULL[.003194], SUSHIBEAR[8.9], USD[0.01], USDT[0.00584925] | | |
| 0196940 | | BULL[0], USD[0.00], USDT[0], WRX[.944] | | |
| 0196943 | Contingent | ADABEAR[42828429.9009], ADABULL[12.814034], ALGOBEAR[5440296.623], ALGOBULL[4131283.01], ALTBEAR[14219.846], ASDBEAR[2532857.37], ATOMBEAR[41998320.6566], ATOMBULL[71163.1], BALBEAR[225386.1979], BALBULL[.440], BCHBEAR[624.272], BCHBULL[30313], BEAR[11544.0847], BEARSHIT[45899.47], BNBBEAR[15218456.1653], BNBBULL[.0016], BSVBEAR[20612.572], BSVBULL[110647.5884], BULL[0.05022000], BULLSHIT[9], COMPBEAR[104651.6617], COMPBULL[20.06000000], DEFIBEAR[112.9909], DOGEBEAR[39030951.1916], DOGEBEAR2021[1.909998], DOGEBULL[115.184], DRGNBEAR[70241.8306], EOSBEAR[3781.5742], EOSBULL[127000], ETCBEAR[5101698.286], ETHBEAR[8484452.498], ETHBULL[2.704379], EXCHBEAR[49.965], GRTBEAR[3200], GRTBULL[2110.098], HTBEAR[5059.993], KNCBEAR[319068.9617], KNCBULL[110], LEOBEAR[0], LINKBEAR[6485107.4459], LINKBULL[1112.4678], LTCBEAR[783.92664], LTCBULL[9520], LUNA2[0.03792199], LUNA2_LOCKED[0.08848324], LUNC[8257.463132], MATICBEAR[8418535.862], MATICBEAR2021[190389.69811], MATICBULL[3583.649631], MIDBEAR[82.9419], MKRBEAR[13183.6312], OKBBEAR[6005616.076], PRIVBEAR[10], SUSHIBEAR[3833876.626403], SUSHIBULL[22120.0589], SXPBEAR[4263592.8798], SXPBULL[3510.9280000], THETABEAR[16381895.99], THETABULL[1500.2026], TOMOBEAR[9837603104.2], TOMOBULL[112004.2796], TRX[.000011], TRXBEAR[439763.493], TRXBULL[1], UNISWAPBEAR[2.59958], UNISWAPBULL[20.012], USD[0.03], USDT[0.06000698], VETBEAR[110024.669], VETBULL[1000], XLMBEAR[298.608439], XRPBEAR[1548058.4969], XRPBULL[11049.998], XTZBEAR[553645.5086], XTZBULL[122.7984], ZECBEAR[32.2] | | |
| 0196944 | | BNBBEAR[.005], ETH[.00090012], ETHW[.00090012], SUSHIBULL[.0001027], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 0196945 | Contingent | AMPL[0], APT[0], ASDBEAR[984800], AVAX-PERP[0], BNB[.00000001], BTC[0], ENJ-PERP[0], ETH[0], KNCBULL[.41.92], LINKBULL[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091303], LUNC-PERP[0], MATIC[0], MATICBEAR2021[0], MEDIA-PERP[0], SXPBULL[0], TOMOBULL[0], USD[0.17], USDT[0], XRPBULL[7636.05729280] | | |
| 0196947 | | ETHBEAR[9895.64454708], USD[0.00], USDT[0] | | |
| 0196948 | | DMG[.0421], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00196951 | | BCHBULL[.0026593], BEAR[8.5], DOGEBULL[0.00000063], ETHBEAR[.059403], ETHBULL[0.00008793], LINKBEAR[.129492], LTCBEAR[.045], LTCBULL[.0542878], LTC-PERP[0], MATICBEAR2021[.08508509], MATICBULL[.00994015], SUSHIBULL[.12915], SXPBULL[0.05693728], TOMOBEAR[93.654], TRXBEAR[.521865], USD[0.00], USDT[0], XRPBULL[-.022956], XTZBULL[0.00018200] | | |
| 00196952 | | ADABEAR[999300], ALGO-PERP[0], AR-PERP[0], ATOMBULL[7412], BALBULL[.90], BNB-20210326[0], BNBBULL[0.00083050], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMPBULL[20], DOGE-20210326[0], DOGEBULL[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETHBULL[.00464942], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINKBULL[928.80000000], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[.9818], MATIC-1230[0], MATICBEAR2021[0], MATICBULL[846.39], MATIC-PERP[0], MKRBULL[.0456], PROM-PERP[0], SHIB[56597960], SOL-PERP[0], SUSHIBEAR[9990000], SUSHIBULL[6810], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TRX[100.7224], UNISWAPBULL[14504], USD[10.10], USDT[0], VGX[27716], XRP-20210625[0], XRPBULL[740], XRP-PERP[0], YFI-PERP[0] | | |
| 00196953 | | BEAR[11001498.74323306], BNBBEAR[59958000], BTC[0], BTC-PERP[0], BULL[0.00000001], ETHBULL[0], USD[1035.35], USDT[0] | | |
| 00196955 | Contingent, Disputed | EOSBULL[221177.757601], TRX[.000005], USD[5.00], USDT[0.25276166] | | |
| 00196957 | | BTC-PERP[0], BULL[0], COMP-PERP[0], ETH-PERP[0], KNCBULL[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.03], USDT[20.73356999], XLM-PERP[0], XRPBULL[.0409713], YFI-PERP[0] | | |
| 00196959 | | USD[4.32] | | |
| 00196960 | | ADABEAR[732700.0738521], ADABULL[.00000338], ADA-PERP[0], ALGOBEAR[.067856], ALGOBULL[.249], ALGO-PERP[0], ASDBEAR[.0095], ATOMBEAR[.00007685], ATOMBULL[.0006558], BALBEAR[.0009706], BAO-PERP[0], BEAR[.04252145], BNB-PERP[0], BTC-MOVE-20200617[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BULL[.00000193], COMPBEAR[0.00086589], DOGEBEAR[.00000945], DOGEBEAR2021[.0006906], DOGEBULL[0.00000999], DOGE-PERP[0], EOS-PERP[0], ETHBEAR[.739484], ETH-PERP[0], ETHW[0.00001352], LINKBEAR[.00937], LINKBULL[.00002241], LINK-PERP[0], LTCBEAR[0008742], LTCBULL[.007388], MATICBEAR[.83274], MATICBEAR2021[0], MATICBULL[.008864], MATIC-PERP[0], MKRBEAR[.00001118], MKRBULL[0.00002297], OKB-PERP[0], SUSHIBULL[.009783], SUSHI-PERP[0], SXPBEAR[13000000.0007427], SXPBULL[0.0000056], SXP-PERP[0], THETABEAR[899620000], TOMOBEAR[49.99], TOMOBULL[.00026], TRX[.000042], TRX-PERP[0], USD[-0.09], USDT[0.08633709], XLM-PERP[0], XRPBEAR[700000.0001963], XRP-PERP[0], XTZBEAR[.007442], XTZBULL[.0000223], XTZ-PERP[0] | | |
| 00196962 | | USD[0.49] | | |
| 00196963 | | AMPL[0.01081360], BEAR[.02638], BTC[.0005173], BULL[0.00000676], ETHBEAR[.061586], KNC[.0793], LINK[.05948], LINKBULL[.00002], USD[0.17], USDT[0.56895139], XRP[.4128], XTZBULL[.00004] | | |
| 00196965 | | USDT[0.00000056] | | |
| 00196966 | | BTC[0], USD[0.00], USDT[0.00000001], XRP[4556.09040886], XRPBULL[.00466] | | |
| 00196967 | | BEAR[.00801], BULL[.00000358], ETHBEAR[.05548], USD[0.00], USDT[0] | | |
| 00196968 | | ADABEAR[.0084636], ADABULL[0.00000543], ASDBEAR[34420], ATOMBEAR[.0005214], BEAR[.04707], BEARSHIT[.0007313], BNBBULL[.0000096], BTC-20200925[0], BTC-PERP[0], BULL[.0000006], DRGNBEAR[.00036392], DRGNBULL[.00004339], EOS-PERP[0], KIN[210.20064927], LINKBEAR[.006597], MATICBEAR[.34094], THETABEAR[.0000355], THETABULL[.00000005], TOMOBEAR[.01148], TRX[.000004], USD[0.04], USDT[0], XRPBEAR[7986.4], XRP-PERP[0], XTZBEAR[.004188] | | |
| 00196969 | | EOSBULL[5.78584], GBP[0.00], USD[0.00], USDT[0.02856738] | | |
| 00196971 | | ADABULL[649.87674942], ALTBEAR[1713.4], BEAR[383.2], BNB[.00000001], BNBBULL[.00744904], BTC-PERP[0], BULL[2.79267364], DOGEBULL[3.0905632], ETHBULL[16.61995028], ETH-PERP[0], LTCBULL[991.8508], MATIC[132], SHIB-PERP[0], SOL[.01843068], USD[0.05], USDT[0.45986408], VETBULL[0.00186000], XRPBULL[334.55313287], ZECBULL[0156] | | |
| 00196972 | | ATOMBULL[.00026], BALBULL[.0004386], ETHBEAR[.03718], LINKBEAR[5.036], LINK-PERP[0], TOMOBEAR[75.32], USD[0.25], USDT[0.00000001], XRPBULL[.000744], XTZBULL[.00080234] | | |
| 00196973 | | 1INCH-PERP[0], ADA-PERP[0], ADABEAR[206.56], ADABULL[0.06022861], ADA-PERP[0], ALGO-PERP[0], ALGOBEAR[0], ALGO-PERP[0], ALGOBULL[.0060], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BEAR[833.484], BIT-PERP[0], BNB[0], BNBBULL[.0000675], BNB-PERP[0], BNV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00016874], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR[4383.025], DOGEBEAR2021[0.00050000], DOGEBULL[7.95847578], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0.47745250], ETC-PERP[0], ETHBULL[0.01377255], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINKBULL[493.25465000], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATICBEAR[842.52], MATICBULL[0.79106337], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], Qi[6.3691], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBEAR[6.643], SXPBULL[0], SXP-PERP[0], THETABULL[0.74380135], THETA-PERP[0], TRU-PERP[0], TRX[.000769], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[1799.15989388], VETBULL[8.69420150], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[97.67075], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00196974 | | BEAR[40.16], BNBBEAR[51692.83158], BTC-PERP[0], ETHBEAR[44582.83436], ETHBULL[0.00000591], ETH-PERP[0], IOTA-PERP[0], USD[0.00], USDT[0], VETBULL[0.00004027] | | |
| 00196976 | | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TRX[.010002], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00196977 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETH-PERP[0], GOG-PERP[0], PTU[50], PTU-PERP[0], PTU[50], TRX-20200925[0], TRX-PERP[0], USD[0.11], USDT[-0.01647189] | | |
| 00196978 | | ETH[.00000001], FTT[25], TRX[.013816], USD[70669.20], USDT[0.00040000] | | |
| 00196979 | Contingent | ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[491.2], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00006522], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00102257], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LINKBULL[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2-PERP[0], LUNC[0.002642], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00033313], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00196980 | | BEAR[55421.178], BULL[0.00001182], ETH[.00020377], ETHBEAR[880445.366806], ETHBULL[0.00000873], ETHW[0.00020377], USD[0.08], USDT[0.04237703] | | |
| 00196981 | | BNBBULL[0], BSV-PERP[0], BULL[0], DOGEBULL[0.00423299], USD[0.26], USDT[0.00000411], XLM-PERP[0] | | |
| 00196982 | | ETH[0], USD[0.00], USDT[0] | | |
| 00196983 | | BEAR[5698.86], ETHBEAR[3569306.36], USD[0.28] | | |
| 00196985 | | 1INCH[.9652], ATOMBULL[.006819], BNB[.00222598], BNBBULL[0.02203003], BSVBULL[1095.2328], BTC[.00021351], CRO[810], DOGEBEAR[.7], DOGEBULL[2.93096783], EOSBULL[.00751621], ETHBULL[3.45790540], FTT[15.01944559], LTCBULL[.006015], MATICBULL[.051215], SXP[.0136802], TRX[.037663], TRXBULL[.00782524], USD[0.04], USDT[0.02031175] | | |
| 00196986 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ARB-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CITY[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00027555], ETH-PERP[0], ETHW[.00027555], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[33.83272835], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.10444], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[3.41099056], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00196987 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ASDBULL[0.89307615], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETCBULL[0], ETC-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[.00000001], KNC-PERP[0], LINKBULL[44.0509594], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SUSHI[111.15138616], SXP-PERP[0], THETA-PERP[0], TOMOBULL[11297.853], TRX[.000001], TRXBULL[23.05465845], TRX-PERP[0], UNI-PERP[0], USD[0.29], USDT[0.00000002], VETBULL[5.98381318], VET-PERP[0], XLMBULL[0.79439439], XLM-PERP[0], XRPBULL[1360.941955], XRP-PERP[0], XTZBULL[37.86480315], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00196988 | Contingent | ADABEAR[9563754.1156195], ADA-PERP[0], ALGOBEAR[5956036.6], AMPL-PERP[0], APE[.095003], ATOMBEAR[6998.67], ATOMBULL[.86092], ATOM-PERP[0], BALBEAR[9683.55615], BCHBEAR[120.92415446], BCHBULL[.0065925], BCH-PERP[0], BEAR[469.3521252], BEARSHIT[407.793755], BERNIE[0], BLOOMBERG[0], BNBBEAR[21827647.5569898], BNB-PERP[0], BSVBEAR[7475.108928], BSVBULL[.039982], BTC[.00002558], BTC-MOVE-20200423[0], BTC-MOVE-20200427[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200505[0], BTC-MOVE-20200507[0], BTC-MOVE-20200509[0], BTC-MOVE-20200511[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200529[0], BTC-MOVE-20200602[0], BTC-MOVE-20200607[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], BULL[0.00000009], CHR[3], COMPBEAR[2099.607675], COMP-PERP[0], DOGEBEAR[021[.00000184], DOGEBULL[.00000668], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGNBEAR[129.9449], EOSBEAR[2238.5104], EOSBULL[.0804951], EOS-PERP[0], ETCBEAR[1180.217985], ETC-PERP[0], ETH[0.00041158], ETHBEAR[501466.8998475], ETHBULL[0.00041158], FTT[.07131], KAVA-PERP[0], LEOBULL[0.00008018], LINKBEAR[3325488.1439902], LINKBULL[.007105], LINK-PERP[0], LTC[.00229855], LTCBEAR[828.980715], LTCBULL[.22182725], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.36385708], LUNA2-PERP[0], MATICBEAR2021[.00000023], MATICBULL[.0086434], MATIC-PERP[0], MKR-PERP[0], OKBBEAR[85.93616], SHIB[99723.55], SUSHIBEAR[1430082.11002652], SUSHIBULL[.9658043], SUSHI-PERP[0], SXPBEAR[654565.8025], SXP-PERP[0], THETABEAR[4850274.085], TOMOBEAR2021[.00002259], TONCOIN[.07717473], TRXBEAR[643574.278905], TRXBULL[.00050185], TRX-PERP[0], USD[0.21], USDT[0.17306876], VETBULL[.0752579], XLMBULL[.0471636], XRPBEAR[815171.9250325], XRPBULL[14.03612011], XRP-PERP[0] | | |
| 00196989 | | BTC[.0000077], BTC-PERP[0], ETH-PERP[0], USD[4.33] | | |
| 00196990 | | ADA-PERP[0], ALGOBULL[10304040.18430722], ALGO-PERP[0], BNBBULL[0.00000089], BTC-PERP[0], BULL[0], COMPBULL[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0.00000096], ETH[.00000001], FTT[0.00630405], LINKBULL[.0000923], MATICBULL[.008229], MIDBULL[0.00027980], MID-PERP[0], SHIT-PERP[0], THETABEAR[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00196992 | | BEAR[97.08], BULL[0], FTT[0.00061793], USD[0.00], USDT[0] | | |
| 00196994 | | ADABULL[0], ALGOBULL[70], BULL[0], LINKBULL[.0001], SUSHIBEAR[.0000858], SUSHIBULL[.03], SXPBULL[0.00000645], TOMOBULL[6.7], USD[0.05] | | |
| 00196995 | | ETH[.00002891], ETHBEAR[357814913.68170266], ETHBULL[.00001148], ETHW[0.00002891], TRX[.000029], USD[0.00], USDT[0.01827400], XRP[.3] | | |
| 00196996 | | DMGBULL[.23385322], ETHBEAR[299940], TOMOBULL[13.127374], USD[0.09], USDT[3] | | |
| 00196998 | | AMPL-PERP[0], BALBULL[.0000804], BEARSHIT[.0003056], ETHBEAR[.03991], MATICBULL[.007788], TOMOBULL[.004589], USD[-0.01], USDT[0.00931447] | | |
| 00196999 | | ADABEAR[1439042.4], BEAR[9.88695], BTC-PERP[0], BULL[0.00000098], CHZ-PERP[0], DOGEBEAR[1323607.31172], DOGE-PERP[0], ETHBEAR[699.5345], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04623794], LINKBEAR[999.335], LINKBULL[0], MATICBEAR[499762.5], SUSHIBEAR[9667.5], SUSHI-PERP[0], USD[0.03], USDT[0.00975286], USDT-PERP[0], XRPBULL[0.08006331], XRP-PERP[0] | | |
| 00197001 | Contingent, Disputed | ADABULL[0.00000523], ADA-PERP[0], ALGOBULL[43896.3699], ATOMBULL[.0006968], BNBBULL[.08938], BULL[.00000024], COMPBULL[0.00000493], DEFIBULL[.00305], EOSBULL[.009238], ETHBULL[.0000959], KNCBULL[0.09119293], SHIB[99520], SOL[.008], SXP[.096], SXPBULL[1.07048983], TOMOBULL[.0007428], TRX[.39], USD[0.00], USDT[0], USDT-PERP[0], VETBULL[10.00005290], XRPBULL[.00053247], XTZBULL[1.31509498] | | |
| 00197002 | | EOSBULL[.001448], ETHBEAR[.02538], LINKBEAR[.007426], SXPBULL[0], TRXBEAR[.015], USD[0.07] | | |
| 00197003 | | ADABULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000648], DOGEBEAR[360573226], DOGEBULL[0], DOT-PERP[0], FLM-PERP[0], FTT[0.04976464], HNT-PERP[0], KIN-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], MATICBEAR[1628859000], MATIC-PERP[0], SUSHIBEAR[7228], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[5556], TOMOBEAR[295792800], USD[0.00], USDT[0], VETBULL[0], XAUTBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00197004 | | USDT[.915487] | | |
| 00197005 | Contingent, Disputed | EOSBULL[1231.886976], TRX[.000004], USDT[0.08382351] | | |
| 00197006 | | FTT[.000006], NFT[420277177097810631/FTX EU - we are here! #87786][1], NFT[447234346475295028/FTX EU - we are here! #85286][1], NFT[533860641121339903/FTX EU - we are here! #85013][1], USD[0.00], USDT[0] | | |
| 00197007 | Contingent | ADA-PERP[0], BEAR[0], BTC-PERP[0], BTT[0], BULL[0], DOGE-PERP[0], ETHBULL[18.73955621], GRTBULL[0], LTCBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00641], TOMOBULL[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], XRPBULL[0] | | |
| 00197008 | | ADABEAR[66599676], BEAR[959714.89224], BNBBEAR[40997798], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0326[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0414[0], BTC-MOVE-2022Q1[0], BULL[0.00000759], ETHBEAR[300178457.38532571], LINKBEAR[22744450.2], THETABEAR[2721744.54], USD[0.02], USDT[0.01491889], VETBEAR[6998.6], XRPBEAR[1174.26518] | | |
| 00197009 | | DASH-PERP[0], ETHBEAR[169521.5731], ETHBULL[.0000112], LTC[0.00030556], NEAR-PERP[0], PERP[.0971], SOL-PERP[0], SUSHIBEAR[8954000], TRXBEAR[703236], TRXBULL[.0239309], USD[0.00], USDT[0.00531437], XMR-PERP[0] | | |
| 00197010 | | USD[10.86], USDT[0.00006101] | | |
| 00197011 | | ATOMBULL[111.9844], ETHBULL[0], FTT[0.02426380], USD[0.09], USDT[0] | | |
| 00197013 | | BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[1.99], USDT[0.00128972] | | |
| 00197014 | | FTT[5], NFT[409641058050241763/FTX EU - we are here! #124131][1], USD[16.58] | | |
| 00197015 | | ADABEAR[249825], ALGOBEAR[127746.45], ALGOBULL[1996.44], AMPL[0], ASDBEAR[98510], BEAR[5.988], BNBBEAR[33817.232], BSVBEAR[1108.754], BSVBULL[9.958], BULL[0], COMPBEAR[1370.45272], DENT[399.72], DOGEBEAR[655485.4], DOGE-PERP[0], EOS-20200925[0], EOSBULL[.9974], ETHBEAR[14390.5], KIN[29952], LINKBEAR[574813.4], MATICBEAR[138726590], REEF[389.727], RSR[39.992], SOS[1500000], SUSHIBEAR[88487.75], SXP-20200925[0], SXPBEAR[13009.97526], THETABEAR[170965.293], TOMOBEAR[494090948.425], TRXBEAR[13222.796], USD[0.02], USDT[0] | | |
| 00197016 | | BULL[0.02639789], ETHBULL[0.12079850], USD[100.00], USDT[.6584392], XLMBULL[11.06435343], XRPBULL[3334.9121] | | |
| 00197018 | Contingent, Disputed | ADABEAR[382.88195302], ADABULL[0], USD[0], USDT[0] | | |
| 00197019 | | ETHBULL[.000759], THETA-PERP[0], USD[-6.23], USDT[8.77655403] | | |
| 00197020 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], HOT-PERP[0], IMX-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF[9.976], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[998.6], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.20], USDT[0.20000001], VETBULL[1.54583077], VET-PERP[0], XLMBULL[.9952], XRP-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00197021 | | HGET[2.74762] | | |
| 00197023 | | ALGOBULL[16.58], ALTBEAR[.8931], ALTBULL[.00004429], BEAR[69.1368], BTC[.00000108], DOGEBEAR[1436.6], EOSBEAR[.09922], EOSBULL[.044512], ETHBEAR[798.4082], ETHBULL[.00009874], LTCBULL[.002943], OKBBEAR[.0052], RAY[.6899], SUSHIBEAR[434.7], SUSHIBULL[.0772], SXPBEAR[2.201665], SXPBULL[0.00057487], SXP-PERP[0], TOMOBEAR[159.305], TOMOBULL[.93245], TRXBULL[.009634], USD[-0.31], USDT[0.24520308], XRP[0], XRPBEAR[39.45046], XRPBULL[.0219] | | |
| 00197024 | | ADABEAR[.0943475], ALGOBULL[1.53455], APT[0], BEAR[.024418], BNB[0.00000001], BSVBEAR[.089892], BULL[0.00000344], DMGBULL[0.01295074], DOGE-20200925[0], DOGEBEAR[0.00084220], DOT-PERP[0], EOSBEAR[.0028579], EOSBULL[.00338325], ETH[.00000001], ETHBEAR[.097017], KNCBULL[0.00000937], LINKBEAR[.988885], SXP-20200925[0], SXPBEAR[.0745305], SXPBULL[0.00008736], TOMOBEAR[8.537], TRX[0], TRXBEAR[.00960975], TRXBULL[.0979346], UNI-PERP[0], USD[0.00], USDT[0], XTZBULL[0.00008218] | | |
| 00197026 | | BCHBEAR[.00859], BEAR[.01254], ETHBEAR[.253], ETHBULL[.00000669], USD[0.01], XRPBEAR[.0001309], XTZBEAR[.0383] | | |
| 00197027 | | BEAR[.00922213], USD[0.00], USDT[.861296] | | |
| 00197028 | Contingent | FTT[31.00762185], LINK[0], LTC[0], LUNA2[0.34938137], LUNA2_LOCKED[0.81522321], LUNC[0], USD[0.00], USDT[245.94638432] | | |
| 00197029 | | BEAR[71.08118], USD[0.09], USDT[0] | | |
| 00197032 | | AUDIO[.83071], BNBBULL[0], CONV[1.513], DMGBULL[5968.80600000], DOGEBULL[0.02488063], ETHBULL[0.04370529], FTT[0.00061581], GENE[10.1], LEOBULL[0], TRX[.000001], USD[1.75], USDT[0.00000001], XLMBULL[0.62608102], XRPBULL[9.476418] | | |
| 00197033 | | BTC[.0015], BTC-20211231[0], TRX[40.00465864], USD[413.24] | | |
| 00197034 | | AVAX-PERP[0], BTC-PERP[0], ETHBEAR[.3506], ETH-PERP[0], SUSHIBEAR[9951.00613419], SUSHI-PERP[0], SXP-PERP[0], TOMOBEAR[.02], USD[0.00], USDT[0] | | |
| 00197035 | | TRX[.318581], USD[0.19], XRPBULL[.51020681] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197036 | Contingent | APT-PERP[0], ATOM-PERP[0], BTC[0.00009306], BTC-MOVE-20200715[0], BTC-MOVE-20200717[0], BTC-MOVE-20200716[0], BTC-MOVE-20200722[0], BTC-MOVE-20200827[0], BTC-PERP[0], DOGE[30], DOGE-PERP[0], ETH[0.00680597], ETH-PERP[0], ETHW[1.75880597], FTT[0], FTT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (534730308485568819/Mystery Box)[1], OMG-PERP[0], SOL[1.45881, SRM[ 00030284], SRM _LOCKED[ 13121427], USD[261.82], USDT[0], XTZ-PERP[0] | | |
| 00197038 | | ADABULL[0.00000821], AMPL[0], BALBULL[0], BNB[.059552], BULL[0.00000058], COMPBULL[0], DEFIBULL[0], DOGE[0], DOGEBULL[0.00000672], EOSBULL[.08326], ETHBULL[.00000969], FTT[.979], GRTBULL[.00004832], KNCBULL[0], LINKBULL[0.00002591], LTC[.00957723], LTCBULL[15.941544], SOL[14.50424], SUSHIBEAR[.095], SUSHIBULL[1], SXPBULL[17.19834160], THETABULL[0], TOMOBULL[.00117], TRXBULL[.03084], USD[3.23], USDT[0], XRPBULL[.09427] | | |
| 00197039 | | BSV-20210625[0], DOGEBEAR[0], DOGEBULL[0], EOSBULL[0], TRX[.000002], USD[0.00], USDT[0], XRPBEAR[8945.09], XRPBULL[0] | | |
| 00197041 | | BULL[.00003178], USD[25.00], USDT[.00917488] | | |
| 00197043 | | ADABEAR[.001491], BULL[0.00000258], EOSBULL[.005552], ETHBEAR[.08047], LINKBEAR[.00582], USD[0.00], USDT[0.00609671] | | |
| 00197044 | Contingent | 1INCH-PERP[0], AMPL[0], BEAR[.98], BIDEN[0], BTC[0], BTC-PERP[0], BULL[0], CRO[1000.006], DOGEBEAR[0021[.000002], DOGEBULL[3.0002], EOSBULL[10000], ETCBULL[70], ETHBULL[.001472], GENE[99.8], HTBULL[.0001], LTCBULL[1500], LUNA20.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004448], OKBBULL[.01], SXPBULL[100], SXP-PERP[0], THETABULL[21], TRUMP2024[0], TRX[.003367], TRXBULL[.0001], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.06], USDT[0.00000001], XAUTBULL[0], XLMBULL[.0001], XRPBULL[400] | | |
| 00197045 | | AVAX[0], BCHBULL[.0075], BEAR[.13385], BNB[.00547462], BNBBULL[0.00514381], BSVBULL[.629381], BTC[0.10201541], BULL[16.00087851], BVOL[0.00000305], COMPBEAR[.0006], COMPBULL[0.00008627], DOGE[25], DOGEBULL[1004.00502], ETCBULL[500.1124822], ETH[1.00058643], ETHBEAR[.6585], ETHBULL[334.00610760], ETHW[0.50058393], FTT[382.4998765], HT[0.08443159], JOE[0], KNC[.00988], LINKBULL[500.00531401], LTCBULL[1500007.257868], SOL[5.00006785], SUSHIBULL[4000072.75972], TRX[.417637], TRXBULL[.000547], USD[0.11], USDT[3.68854746] | | |
| 00197046 | | BCHBULL[.007296], DOGEBEAR2021[.0003392], ETH[.000058], ETHBEAR[154741730.90806948], ETHBULL[.00000788], ETHW[.000058], LTCBULL[.008877], USD[1.83], USDT[0.0855513] | | |
| 00197047 | | ADABULL[0.01464707], ALGOBULL[.712], ASDBEAR[.4], BALBULL[.7592], BSVBULL[1.9334], COMPBULL[.0000925], DMGBEAR[0], DMGBULL[3.858], DOGEBULL[3.78240552], DOT-PERP[2.9], EOSBULL[.05928], ETCBULL[7.6137979], FTT[20.21688979], GRTBULL[0.00009933], LINKBULL[0], PTU[.9884], TOMOBEAR[500000], TRX[234.3836486], USD[-12.12], USDT[0.00878006], VETBULL[.0006696], XRPBULL[41.85256], XTZBULL[1.0009886], ZECBULL[0.00000823] | | |
| 00197048 | | BULL[.00000308], ETHBULL[0.00007437], USD[0.01], USDT[0] | | |
| 00197052 | Contingent | DOGEBEAR[2898883.3225], ETH[.00072469], ETHBULL[0.00274120], ETHW[.00072469], FTT[149.409], LINKBEAR[9993350.0774], LINKBULL[0.00006432], SRM[2102.81519676], SRM _LOCKED[76.01282624], USD[184.67], USDT[0.25040406] | | |
| 00197054 | | BEAR[83.771319], USD[0.66] | | |
| 00197055 | | ETHBULL[.00032577], USD[0.01], USDT[.679379] | | |
| 00197056 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GRT-PERP[0], KNCBULL[.9618], LINA-PERP[0], LINKBULL[0.00000002], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2 _LOCKED[15.27385203], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIB[400000], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRXBULL[119.976], TRX-PERP[0], UBXT _LOCKED[58.51585963], USD[0.04], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00197059 | | ATLAS[1949.709], BEAR[54661.832], BNB[.0599806], BTC[0.00375718], BULL[1.02867593], DOGEBULL[1130], EOSBULL[18937.19256], ETH[0.07998623], ETHBULL[10.17483912], ETHW[0.06098623], FTT[14.288642], IMXI[31.8878362], PNRP[26.8], RUNE[7.849], SXP[153.1819192], TONCOIN[43.3803866], USD[0.00], USDT[238.04960146] | | |
| 00197061 | | DOGE[0], DOGEBEAR[0][93184.24348567], DOGEBULL[0], DOGE-PERP[0], RNDR[0], RNDR-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00197063 | | ADABEAR[.02335], ADABULL[0.00000535], BADGER[.008803], BCHBEAR[.0023], BCHBULL[.001387], BEAR[23.83016], BULL[0.00001146], ETH[.004422], ETHBULL[0.00000641], ETHW[.004422], LINKBEAR[.003259], LTCBULL[.014533], USD[0.10], USDT[0.27227324], XLMBULL[0.00934411], XTZBEAR[.009119] | | |
| 00197065 | | AAPL-1230[0], ADA-PERP[0], ALGO-PERP[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09180959], FTT-PERP[0], FTX[20XY-PERP[0], GMT-PERP[0], GOOGL-1230[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MSTR-1230[0], OP-PERP[0], PEOPLE-PERP[0], PFE-1230[0], POLIS-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLSA-1230[0], UNI-PERP[0], USD[0.00], USDT[963.69307765], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00197069 | | BTC[0], EUR[0.00], SOL[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00197070 | | AMPL-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00077533], ETHW[.00077533], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], USD[704.28], XTZ-PERP[0] | | |
| 00197071 | | BNBBULL[0], BTC-PERP[0], ETH[.00000001], ETHBULL[.05353778], FTT[0], FTT-PERP[0], USD[544.57], USDT[0], VETBULL[736.85472], XRP-20201225[0], XRPBULL[6849.59047097] | | |
| 00197072 | Contingent | ALGO[0], BTC[0], ETH[0.00000001], FTT[0], LUNA2[2.2957436], LUNA2 _LOCKED[5.35673506], SLV[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0] | | |
| 00197073 | | BNBBEAR[.06740546] | | |
| 00197075 | | BEAR[715.66], ETHBEAR[3026761875.00043154], ETHBULL[.00006987], USD[0.05], USDT[0] | | |
| 00197076 | | ADABEAR[1829384], BEAR[3863.4], BNBBEAR[2148826], BTC[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0411[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0810[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BULL[0], ETHBEAR[0194168.3903], LINKBEAR[1130475.3], THETABEAR[0101841.19], TRX[.000074], USD[0.10], USDT[0.07930237] | | |
| 00197077 | | AMPL[0], BAL[.00416], BNB[.0095], COMPBULL[.00000484], DEFIBEAR[.00009126], DEFIBULL[0.00000666], ETHBEAR[.09447], FTT[1.699966], KNCBULL[0.00001865], LINKBEAR[.8068], SXP[.039053], USDT[2.74300000], VETBEAR[0.00002466], XTZBEAR[.00851], XTZBULL[0.00022204] | | |
| 00197078 | | BCHBULL[.06], BEAR[9.9898], BULL[0.00009], EOSBULL[304.28479525], USD[25.05], USDT[2.45958281] | | |
| 00197079 | | AAVE-PERP[0], ADABEAR[5971896.27756549], ALGOBEAR[3738198.84065934], ASDBEAR[11692219.5], BNBBEAR[26512298.35922638], BTTPRE-PERP[0], DOGEBEAR[119617256.96728750], ENJ-PERP[0], ETHBEAR[17003.76022932], ETHBULL[0], MATICBEAR[36438102.68043477], NEO-PERP[0], TOMOBEAR[969886904.63333333], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00197080 | | ETHBEAR[26.13433561] | | |
| 00197081 | | ETHBEAR[3077983.902], ETHBULL[.00992632], USD[0.06], USDT[24.91554159], XRPBULL[.01951251], XRPBULL[22.25695428] | | |
| 00197082 | | 1INCH-PERP[0], ALCX-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CREAM-PERP[0], CVC-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], HBAR-PERP[0], KIN-PERP[0], LEO-PERP[0], LINKBULL[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USDI-194.16], USDT[216.68850307], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00197083 | | TRUMP[0], USD[0.07], USDT[0] | | |
| 00197084 | | BNBBULL[0], ETHBULL[10.38729377], FTT[31.57114523], USD[0.00], USDT[0.14879908] | | |
| 00197085 | | BULL[0], DOT[.0431889], FTT[0.00103213], ICX-PERP[0], USD[2.45], USDT[0] | | |
| 00197086 | | USDT[0] | | |
| 00197090 | | USD[0.00] | | |
| 00197091 | | COMPBULL[0], DOGEBULL[0], LINKBULL[0], MATICBULL[5.6098152], NFT (339822203780137793/FTX Crypto Cup 2022 Key #17242)[1], NFT (378172893875233763/The Hill by FTX #11568)[1], NFT (435467556637776595/FTX EU - we are here! #210344)[1], NFT (439784091243134683/FTX EU - we are here! #210279)[1], NFT (528370881949920279/FTX EU - we are here! #210044)[1], STEP[1089.44394], SXPBULL[2756.94160000], THETABULL[0], USD[0.00], XLMBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197095 | | ETHBULL[0], FTT[0.09403133], USD[1.24], USDT[0] | | |
| 00197096 | | ATOMBEAR[481871499.65155], BALBEAR[0], BNBBEAR[1236713285.0369], BSVBEAR[3997949.7417], DMGBEAR[6.37096504], FTT[0.18026706], HTBEAR[22586.9483319], LINKBEAR[1407056771.033609], LTCBEAR[68068.57885199], SUSHIBEAR[347409666.3825021], UNISWAPBEAR[0], USD[0.02], USDT[1227.09171606], VETBEAR[0] | | |
| 00197097 | | ASD[.01196347], BNB[.0095], CAKE-PERP[0], FTT[2.59948], RAY-PERP[0], SOL[0], STEP-PERP[0], TRX[.000001], USD[11.99], USDT[0.00954805] | | |
| 00197098 | Contingent | AAVE[.00000001], BALBULL[0], BULL[0], CBSE[0], COIN[0], ETHBULL[0], ETHW[0], FLOW-PERP[0], FTT[25], LINKBULL[0], LTCBULL[0.00000001], MATICBULL[0], ROOK[0], SRM[4.87972148], SRM_LOCKED[22.22638841], USD[5244.64], USDT[0.00000631] | | |
| 00197099 | | BTC-PERP[0], ETHBEAR[159.90168836], ETH-PERP[0], USD[2.38] | | |
| 00197100 | | ETHBEAR[2463.8774365], MATICBEAR[.138443], USD[0.00], USDT[0.00864285] | | |
| 00197101 | | BEAR[59.99203], BULL[0.00000090], ETHBEAR[7.86556], ETHBULL[0.00007375], FTT[0], TONCOIN[1.96049353], USD[0.00], USDT[0.00000002], XTZBULL[.00007] | | |
| 00197103 | | AXS-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], ENJ-PERP[0], MATIC-PERP[0], MBS[.832], PROM-PERP[0], THETA-PERP[0], TONCOIN[.01968], TONCOIN-PERP[0], TRUMP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00197104 | | USD[0.17], USDT[0] | | |
| 00197105 | | FTT[.00000001], USD[11.22] | | |
| 00197106 | | USDT[0.20438673] | | |
| 00197107 | | BTC-PERP[0], BULL[0], ETCBULL[14270.1715174], ETHBULL[0], LTCBULL[210159.5177], TRX[.00003], USD[0.00], USDT[0], XRPBULL[0.29298872] | | |
| 00197108 | | ADABULL[0], BAL[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.19624348], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[0], RUNE[0], TRX[0], USD[0.00], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00197109 | | 1INCH[1087.16679295], BULL[0], ETHBEAR[57424.993936], ETHBULL[0], FTT[39.77731491], MATIC[10], OXY[423.82975], USD[-0.38], USDT[0] | | |
| 00197110 | | EOSBEAR[3.19296783] | | |
| 00197112 | | USD[0.00] | | |
| 00197113 | | TRX[.000007], USDT[.09151668] | Yes | |
| 00197114 | | AMPL[0], BAO[856.45], BULL[0], DENT[355.84986874], DOGE[0], DOGEBEAR[9009.15], DOT-PERP[0], ETH[0], ETHBEAR[900.4065], ETHBULL[0.0000304], LINKBEAR[7543.515], LINKBULL[0.00000672], LRC[0], LTC[.00221371], LTCBULL[.00652205], SHIB[55258], USD[10601.61], USDT[0], XRPBEAR[75.94946], XTZBEAR[.791] | | |
| 00197115 | | BEAR[500], BNB-PERP[0], BULL[0], ETHBEAR[598290.03748], FTT[0], USD[-0.16], USDT[0.20437231] | | |
| 00197116 | | BULL[0], DOGE[.9946], FTT[0.05065388], LINKBULL[0], USD[0.02], USDT[0.07838279], XRPBULL[14.296508] | | |
| 00197117 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], USD[0.01] | | |
| 00197119 | | BCH-20200626[0], BCH-20200925[0], BCHBEAR[.0001157], BEAR[.0782], BNB-20200626[0], BTC[0], BTC-20200626[0], BTC-20200925[0], EOS-20200626[0], ETC-20200626[0], ETH-20200626[0], HT-20200626[0], LINK-20200626[0], LINKBULL[.00002964], USD[-0.03], USDT[0.02742304] | | |
| 00197120 | | BEAR[.542254], ETHBULL[0.00000467], FTT[.09041], USD[0.24], USDT[0] | | |
| 00197121 | | ALGOBULL[1209.14], ASDBULL[.00035], BEAR[10.07], BNBBULL[.00031973], DOGEBEAR2021[.0088352], DOGEBULL[.04615989], DRGNBEAR[101.41], DRGNBULL[.00594245], EOSBEAR[9.1888], EOSBULL[.9643], GRTBEAR[.5382], GRTBULL[0.0881445], HTBULL[.00002232], KNCBULL[.0000251], MATIC-20200626[0], MATIC-20200925[0], MATICBEAR2021[.09991], MATICBULL[.000929], MATIC-PERP[0], SXPBEAR[49780], SXPBULL[1.918464], SXP-PERP[0], THETABEAR[28710], THETABULL[.04079997], TOMOBEAR2021[.00017026], TOMOBULL[21.3247], TRXBULL[.0022], USD[0.03], USDT-PERP[0], VETBEAR[228.6], VETBULL[.00009607], XLMBULL[0.0118043?], XRPBULL[2.22419], XTZBEAR[47.29], XTZBULL[.0930909], ZECBEAR[2], ZECBULL[0.00000548] | | |
| 00197123 | | ADABEAR[.0072244], BCHBULL[.009454], BEAR[.09692], BTC[.00009797], EOSBULL[.00764677], ETH[.0008873], ETHBEAR[.09568], ETHW[.0008873], LINKBEAR[.006205], LTC[.009643], USD[11.87], USDT[.002749], XRPBULL[.00684185] | | |
| 00197124 | | BCH[.001], BCHBULL[.009894], BSV-PERP[0], BTC-MOVE-20200502[0], BTC-MOVE-20200506[0], BULL[0], KIN[76147058.81993], KNCBULL[0], NOK[2.79804], TOMOBULL[53842.48275], TRX[.000001], USD[0.31], USDT[0] | | |
| 00197125 | | ETCBULL[.000804], ETH[6.949866], ETHBULL[2.37766042], ETHW[6.949866], LTC[.0096364], TRX[.001385], USD[0.33], USDT[1522.94188935] | | |
| 00197126 | Contingent, Disputed | ADABULL[0.00000963], ALGOBULL[179968.1688], BNBBULL[.0000042], BULL[.00000188], CHZ[9.97], COMPBULL[.00008576], DOGE[.7528], DOGEBULL[0.00000063], ENJ[.9804], EOSBULL[.06804], ETH[.0009], ETHBEAR[.092], ETHBULL[.0009422], ETHW[.0009], KNCBULL[1.0056026], LINKBEAR[.92], LINKBULL[.0003289], REEF[9.806], SAND[.9922], SUSHIBULL[.0000536], SXPBEAR[.0996886], SXPBULL[1.30329108], TOMOBULL[.009188], TRX[.927151], TRXBULL[.009746], USD[0.14], USDT[0], VETBULL[.009908], XRPBULL[.02004], XTZBEAR[.098], XTZBULL[2.24981797] | | |
| 00197128 | | ADABULL[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAT[.8758], BIDEN[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.00000001], HT-PERP[0], IBVOL[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.36], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00197130 | | BEAR[.05325052], BULL[0.00000973], USD[0.00], USDT[4.82690256] | | |
| 00197131 | | BNBBEAR[.00660014], BSVBEAR[.04083], BTC[0], USD[2.18], USDT[.63194284] | | |
| 00197132 | | ETHBEAR[.0071442], USD[8.96], USDT[-0.29175643] | | |
| 00197133 | | BEAR[.023703], BULL[0.00009390], USD[0.02], USDT[0] | | |
| 00197134 | | ALGOBULL[20.8], BULL[0.00000079], BULLBULL[.014716], ETHBEAR[550.51632], ETHBULL[0.00000386], SUSHIBULL[.04052], SXPBULL[18.2222548], TRX[.00003], USD[0.18], USDT[0.00698000], XTZBULL[.00042] | | |
| 00197137 | | BULL[.000008], USD[3.41], USDT[0] | | |
| 00197138 | | USDT[0.00076339] | | |
| 00197141 | | BCHBULL[.01033], BEAR[22.52879], BNBBEAR[902], DOGE[6793.762], DOGEBULL[.00005418], EOSBULL[.00915366], ETH[.0006602], ETHBEAR[.01987], ETHW[.0006602], HEDGE[00084589], USD[2.32], USDT[0.28718382] | | |
| 00197142 | | ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-20201225[0], CELO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], LINKBULL[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00197144 | | EOSBULL[.00001555], TRXBEAR[6.46569745], TRXBULL[.061031], USD[0.00], USDT[0.00703723] | | |
| 00197145 | | ASDBULL[.003102], ETHBEAR[.02613818], THETABEAR[7], USD[1.21], USDT[0] | | |
| 00197146 | | BNBBEAR[31616.35460139], ETHBULL[.00000557], USD[0.04] | | |
| 00197148 | | USD[1.33] | | |
| 00197149 | | ETHBEAR[5.93299289] | | |
| 00197150 | Contingent, Disputed | BEAR[.09544], BTC[.00003898], BULL[0.00000598], DOGEBULL[.0006696], ETH[.0092636], ETHBEAR[.0813], ETHBULL[.00004006], ETHW[0.0092635], SUSHIBEAR[.01761488], SUSHIBULL[.2672], TRX[.000005], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197151 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADABEAR[0], ADABULL[0.00000001], ALGO-PERP[0], ALGOBEAR[.07939], ALGOBULL[1.478], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000037], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBEAR[.08875], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINKBEAR[2.839498], LINKBULL[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0.06914224], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR[.669], MATICBULL[.002791], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLND[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000004], SOL-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHIBEAR[528.9], SUSHI-PERP[0], SXP[.0100443], SXPBEAR[.0072117], SXPBULL[.0], SXP-PERP[0], THETA-20210625[0], TOMO[.00000001], TOMOBULL[.016137], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], WAVES-0624[0], WAVES-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[.00000566], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00197152 | | BTC-1230[0], BTC-MOVE-20200713[0], BTC-MOVE-20200720[0], BTC-PERP[0], FTT[0.63793843], JOE[70513], SOL-OVER-TWO[0], SXP-0624[0], SXP-PERP[0], TOMO-PERP[0], USD[4968.80], USDT[0], XRP-PERP[0] | | |
| 00197154 | | BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 00197155 | | BEAR[.0735615], BNB[.04], BTC[.00007021], BULL[0.00008019], USDT[0.00074423] | | |
| 00197157 | Contingent, Disputed | FTT[0.04636318], MKRBULL[0], SXPBULL[0], THETABEAR[0], USD[0.29] | | |
| 00197158 | Contingent | ETHBEAR[.00429134], LUNA2_LOCKED[0.00000001], LUNC[.00141], OP-PERP[0], USD[10378.52], USDT[0.00000022] | Yes | |
| 00197159 | Contingent | APT[.62], BNB[.00311759], BTC[0.00008716], ETH[0.00167240], ETH-PERP[0], ETHW[0.00167240], FTT[79.49], SRM[59.1633989], SRM_LOCKED[360.8366011], USD[1047976.98], USDT[16.75150000] | | |
| 00197160 | | BTC[0], FTT[0.06620652] | | |
| 00197161 | | USD[0.00] | | |
| 00197162 | | AAVE-PERP[0], ADA-PERP[0], APE[2.19966], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA[.262], FIL-PERP[0], FTT[.09924], FTT-PERP[0], OKB-20201225[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], UNI-PERP[0], USD[-3.58], USDT[0] | | |
| 00197163 | | USD[25.00] | | |
| 00197170 | | USD[5.37], XRPBEAR[.00006] | | |
| 00197171 | | ADA-PERP[0], ALGOBEAR[9.99335], BTC[0], BTC-20200626[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], ETH-20200626[0], ETHBEAR[51745.27425], ETHBULL[0.00007311], ETH-PERP[0], FTT[.098005], SOL-PERP[0], SXPBULL[0.00041280], TOMOBEAR[12.9], TRX-PERP[0], USD[0.02], USDT[0.00155000], XRP[.00147693], XRP-20201225[0], XRPBEAR[.0854365], XRP-PERP[0], XTZBULL[0.00009720] | | |
| 00197172 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], ATOMBULL[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20200619[0], BTC-MOVE-20200707[0], BTC-MOVE-20201221[0], BTC-MOVE-20201228[0], BTC-PERP[0], BULL[0.00000187], COMP-PERP[0], CREAM[.0016438], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00098546], ETH-20201225[0], ETHBULL[0.00001544], ETH-PERP[0], ETHW[0.00098545], FIL-PERP[0], FTT[.432613], GRT-PERP[0], HNT-PERP[0], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], LTC[0.00279941], LTC-20200925[0], LTCBULL[0.02533475], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00242418], SRM_LOCKED[0.00921963], SUSHI-20200925[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMOBULL[0.01168356], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[200.31], USDT[0], VET-PERP[0], XAUT-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-20200626[0], XTZBULL[0.00021648], XTZ-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00197174 | | BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], ETH[.00000004], ETHBULL[0], FTT[0.00261044], LINKBULL[0], TRX[.000053], USD[0.00], USDT[88.12672511] | | |
| 00197175 | | ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[0.01000007], BNB-PERP[0], BTC[2.50008116], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[1.11197134], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[500.00000004], FTT-PERP[0], GRT-PERP[0], LINK[.01247486], LUNA2[1.37771344], LUNA2_LOCKED[3.21466469], LUNC[300000.0027278], LUNC-PERP[0], MATIC-PERP[0], PAXG[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[3.04842166], SRM_LOCKED[400.04457234], SRM-PERP[0], SXP-PERP[0], TRX[4668248.624525], UNI-PERP[0], USD[12282.36], USDT[0.00], USTC-PERP[0] | | USD[565.82] |
| 00197177 | Contingent, Disputed | ADABEAR[.030517], ADABULL[0.00003690], EOSBULL[.02962], USD[0.00] | | |
| 00197178 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMD-20210326[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTMPE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH-PERP[0], FB-03250[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09778293], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00197181 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-20210326[0], ALGOBEAR[66.7886], ALGOBULL[83.463875], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND[.00000001], BAND-PERP[0], BAO-PERP[0], BCH[0.00000001], BCHBULL[0], BCH-PERP[0], BEAR[.00121535], BNBBULL[0.00000001], BNBHALF[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0.99123002], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[.03588486], ETHBULL[0.00000002], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINKBEAR[0.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[.00000002], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MTL-PERP[0], OKBBULL[0], OMG-PERP[0], PAXGBULL[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], SXP[0], SXPBULL[.00000001], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00000025], TRX-PERP[0], USD[0.00], USDT[0.00344007], VETBULL[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBEAR[.00000001], YFI[0], ZRX-PERP[0] | | |
| 00197182 | | ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[3.41], XTZ-PERP[0] | | |
| 00197183 | | ETHBEAR[.867], LINKBEAR[914.455175], SOL[0], USDT[0.14679330], XRPBULL[.00622301] | | |
| 00197184 | | BEAR[.38], ETHBEAR[.00946516], USDT[.00107927], XRPBULL[.00391406] | | |
| 00197186 | | BNB[.0001], FIDA[.049405], FTT[.08675769], MATIC[7], NFT[515989120276629981/FTX EU - we are here! #128902][1], SOL[.004638], TRX[.000009], USD[18.76], USDT[0] | | |
| 00197188 | | ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GOOGL[.68], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT [379837295120846930/FTX EU - we are here! #103512][1], NFT [468743641924503614/FTX EU - we are here! #103414][1], NFT [477864874415307040/FTX EU - we are here! #103312][1], RSR-PERP[0], TRX[.000042], TRX-PERP[0], USD[10.00844456], XTZ-PERP[0] | | |
| 00197190 | | BEAR[40.69248005], BNB[.006], ETH[0], ETHW[0.00006200], FTT[.0904259], NFT [289019419232273243/FTX EU - we are here! #117851][1], NFT [324223386278473712/FTX AU - we are here! #60649][1], NFT [350125934521874258/FTX EU - we are here! #118245][1], NFT [567447591868895842/The Hill by FTX #29448][1], NFT [575660820588854868/FTX EU - we are here! #118770][1], SOL[.0083128], TRX[.000056], USD[0.00], USDT[0] | | |
| 00197192 | Contingent | 1INCH-PERP[0], ADABULL[0.00000763], ALGOBEAR[12.6654], ALGOBULL[1831.19326965], ALGOHALF[0], ALGO-PERP[0], ANC-PERP[0], BEAR[781], BNBBEAR[6954.6], BNBBULL[.00042059], BNB-PERP[0], BTC-PERP[0], COMPBULL[.00952], DODO-PERP[0], DOGEBULL[0.00047513], EOSBEAR[.002792], ETHBEAR[.0865], FTM-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINKBEAR[9998.7648], LINKBULL[.05145843], LTCBULL[.004516], LUNA2[0.00001841], LUNA2_LOCKED[0.00000296], LUNC[4.009198], MANA-PERP[0], MATICBEAR[20210.0309], MATICBULL[32.4664231], MATIC-PERP[0], OKBBULL[.007736], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHIBULL[.90668], SUSHI-PERP[0], SXPBULL[18.8674], THETABEAR[49990.003099], THETABULL[.00003632], TOMOBEAR[402.3], TOMOBULL[4897.5954428], TOMO-PERP[0], TRX[.000048], TRXBULL[.5629], TRX-PERP[0], TRYBBEAR[0.00008941], USD[0.03], USDT[0], VETBULL[.0929131], XRPBULL[11.19349471004], XRP-PERP[0], XTZBEAR[0.57503], XTZBULL[.0000887], ZIL-PERP[0] | | USD[0.02] |
| 00197193 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[.9333], ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BEAR[446.4], BNBBULL[.00032432], BSVBULL[.9.7943], BSV-PERP[0], BULL[0], COMP-PERP[0], DOGEBULL[0.00044660], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[723000], ETHBULL[.000386], ETH-PERP[0], FTT[0.00024474], GRT-PERP[0], MANA-PERP[0], MATICBULL[.099442], MATIC-PERP[0], ROSE-PERP[0], SHIB[91120], SLP[9.494], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXPBULL[.7397], SXP-PERP[0], THETABULL[0.47960000], THETA-PERP[0], TOMO-PERP[0], TRX[0-40871907], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00197196 | | ADA-PERP[0], ALGOBULL[92.79], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], PAXG-PERP[0], THETA-PERP[0], USD[2.20], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00197197 | Contingent, Disputed | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00000001], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], MER-PERP[0], MNGO-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197199 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BTCP-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOSBULL[0.00090026], EOS-PERP[0], FIL-PERP[0], FTT[0.00000001], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINKBEAR[7.270135], LINK-PERP[0], LTC-PERP[-16], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.002555], TRX-PERP[0], USD[14.93], USDT[0.01433998], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00197200 | | ADABULL[0.00000001], ATOMBULL[0.00856], DFL[3], GRTBULL[0.00002564], LINKBULL[0.000629], SXPBULL[0.000014], TRX[.000001], USD[0.65], USDT[9.5124668], VETBEAR[0] | | |
| 00197202 | | BCHBEAR[.000335], BNBBULL[.00081], BSVBULL[.09867], EOSBULL[.008005], ETCBULL[.28], ETHBEAR[35.060765], ETHBULL[0.00006472], LINKBEAR[.00543335], LTCBULL[.00734], MATICBEAR2202[16.2958105], MATICBULL[14.99905], TRX[.000002], USD[0.28], USDT[0.00049777], XRPBEAR[.000145], XRPBULL[0.00962], XTZBEAR[4.99690835] | | |
| 00197203 | | BTT[0], DOGE[0], EOSBULL[.00943], ETH[0.0000466], ETHW[0.00000465], TRX[0.00615900], USD[0.00], USDT[0], XRP[0.00009900] | | |
| 00197205 | | ATOMBEAR[.0001617], BCHBULL[.00072945], EOSBULL[.0145848], ETH[0], ETHBEAR[3100.2292615], ETHBULL[.00076705], LINKBEAR[66.14948], LTCBULL[.009955], MATICBEAR[.49431], MATICBULL[.00975055], TOMOBEAR[53.885], TOMOBULL[.402096], TRXBEAR[.0139835], TRXBULL[.00243375], USD[0.32], USDT[0], XRPBULL[186.8944833] | | |
| 00197207 | | BTC-PERP[0], FTT[0.00039193], USD[1800.37], USDT[0] | | USD[1500.00] |
| 00197209 | | ETHBEAR[60.710676], USD[0.03], USDT[0.06687531], XRPBULL[.008644] | | |
| 00197210 | | BNBBULL[.00010327], BTC[0.12746951], ETHBULL[0.0001897], LINKBULL[0.0008446], TRX[52], USD[0.01], USDT[0.00005205] | | |
| 00197212 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[497183.42], USDT[2208.57535926], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00197213 | Contingent | ADABULL[0.03928000], APE[.075], BNBBEAR[5747], BNBBULL[0], BULL[0.00078700], DOGEBEAR2021[.05396], DOGEBULL[8.97688837], ETHBULL[0.00444200], ETHW[.0007516], FTT[0], LINKBEAR[69690], LINKBULL[0], LUNA2[0.70290595], LUNA2_LOCKED[1.64011388], LUNA2-PERP[0], OKBBULL[.0], SXPBULL[0], TRX[.000112], USD[0.01], USDT[16.81519800], XRPBULL[1114] | | |
| 00197214 | Contingent | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGEBEAR[147299631.8.875], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINKBEAR[0], LRC-PERP[0], LUNA2[0.11855440], LUNA2_LOCKED[0.27662693], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETABEAR[0], THETA-PERP[0], USD[0.00], USDT[0.00000054], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00197216 | Contingent | ALGOBULL[3440000], BEAR[423260.4686], DOGEBEAR[690881.796], EOSBULL[1930.12568], ETHBEAR[26652.6], FTT[60], LINKBEAR[34.708], LINKBULL[2.468261], LTCBULL[2.685872], LUNA2[0.00509230], LUNA2_LOCKED[0.01188204], LUNC[1108.86], TRX[.000054], TRYB[.07108], USD[3541.06], USDT[11], XRP[.95], XRPBULL[2173.91078890] | | |
| 00197217 | | ADABEAR[.05411], ADABULL[0.00000911], ALGOBEAR[348], ALGOBULL[3.5879], ATOMBULL[.000621-4], BTC[.00009180], COMPBULL[0.00009102], DMGBULL[0.00062337], ETCBULL[.000752], ETHBEAR[11.26284356], ETHBULL[.00003465], LINKBEAR[7.32804], LINKBULL[0.00002240], MATICBEAR[.6568], MATICBULL[0.00813], SUSHIBEAR[.00005863], SUSHIBULL[.00013204], SUSHI-PERP[0], SXPBEAR[.043717], SXPBULL[0.00001768], THETABEAR[.00057819], THETABULL[.00006595], TOMOBULL[1983644], USD[2.66], USDT[0.04656111], VETBEAR[0.00002004], VETBULL[0.00005571], XRP[.56], XRPBULL[0.09836], XTZBEAR[.08066], XTZBULL[.00004835] | | |
| 00197219 | | ADABULL[4.5091431], EOSBULL[31610.977], ETCBULL[5.99946], LINKBEAR[550.36654], LTCBULL[229.95646], USD[0.01], USDT[0.00902557], XTZBULL[220.09197829] | | |
| 00197220 | | TRX[.645763], USDT[0.05702557] | | |
| 00197222 | Contingent | AXS[.03486], BTC[0.00000007], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0], DOGEBEAR[34960009.74636101], ETH-PERP[0], FTT[953.26338700], LOOKS-PERP[0], LUNA2[71.24532222], LUNA2_LOCKED[166.2390852], MPLX[.9224], SHIB[15378.76028600], SUSHI-PERP[0], TRX[.947139], USD[1.14], USDT[17.29448946] | | |
| 00197223 | | ALTBEAR[.0000711], BEARSHIT[70000], BTC[.000655], BTC-PERP[0], DEFIBEAR[.00004129], DEFIBULL[0.00000273], ETHBEAR[.06853], ETHBULL[.0002691], ETH-PERP[0], KNCBULL[0.00000804], PRIVBEAR[.00008121], PRIVBULL[.00000271], USD[0.15], USDT[0] | | |
| 00197224 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMPBEAR[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNCBEAR[0], KNC-PERP[0], KSHIB[5.9283], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.019012], LUNC-PERP[0], MAPS[610.62538], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[91754], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[36.80531937], TRY[36.58], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00028964], ZEC-PERP[0] | | |
| 00197225 | | BTC[0], BULL[0], ETHBEAR[19996], ETHBULL[0.00007974], FTT[0.04114227], USD[1.17], USDT[0] | | |
| 00197226 | | DOGE[3676.2646], DOGEBULL[1.1418342], DOGE-PERP[0], ETH[.0619006], ETHW[.0619006], FTT[0.00001060], USD[-4.95], USDT[0.79108785], XRPBULL[2538.654454] | | |
| 00197227 | Contingent, Disputed | BSV-PERP[0], KNCBEAR[0], LINKBEAR[.94236], TOMO-PERP[0], USD[0.01], USDT[0] | | |
| 00197229 | | BEAR[.12348365], ETHBULL[.001917], TOMOBULL[.03946], USD[0.43], USDT[0.39057811] | | |
| 00197230 | | 1INCH[291.09354109], BEAR[189.65041], TRX[0], USD[0.06], USDT[006764], XRP[0] | | 1INCH[291.04954] |
| 00197233 | Contingent, Disputed | BEAR[.0807789], BTC[00009922], BULL[0.00000643], ETHBEAR[.0516], USD[0.04], USDT[0.00055611], WRX[.9979] | | |
| 00197235 | | 1INCH[.95842], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMB-PERP[0], AR-PERP[0], ATOM.04614], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[6.7575], BNBBULL[0.00003561], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000034], CBR-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ[510], CHZ-PERP[0], CLV-PERP[0], COIN[0.00000001], COMP-PERP[0], COPE[.83494], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO[.019351], DODO-PERP[0], DOGEBEAR[100.00856865], DOGEBULL[0.00000845], DOGE-PERP[0], DOT-PERP[0], DYDX[100], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0.0132373], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00000390], ETH-PERP[0], ETH[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04501472], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOP-PERP[0], JOTA-PERP[0], KAVA-PERP[0], LINA[10.8506], LINA-PERP[0], LINK[.096598], LINK-PERP[0], LQUAN2021[0], LTC[.0043993], LTCBEAR[.0077108], LTCBULL[.00201175], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS[.92314], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [357209998384759610/Pixelpocalypse #3][1], NFT [367699579720847108/Pixelpocalypse #4][1], NFT [435820490265689992/Pixelpocalypse #1][1], NFT [519981028686167865/Pixelpocalypse #2][1], NPXS-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0.0930964], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[.07897816], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[1.7138], RAY[.99856], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.062821], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNM-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI.49784], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[75.6], TONCOIN-PERP[0], TRX[.000046], TRXBULL[.0508], TSLA-20210326[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.6316588], XRPBEAR[2227.5102835], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00197236 | | AVAX-PERP[0], BTC[0.00001007], BTC-PERP[0], ETC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.24], USDT[0.00000001] | | |
| 00197239 | Contingent | ADABEAR[21.625], ADABULL[0.84496828], ADA-PERP[0], ALCX[.0000221], ALCX-PERP[0], ALTBEAR[5.30481], ALTBULL[0.00017263], ALTBULL[0068423764], ATOMBULL[7260.2], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBEAR[52.398], BCHBEAR[4.76645], BCHBULL[5365.9], BCH-PERP[0], BNBBEAR[71.091], BNBBULL[0.00826305], BNB-PERP[0], BTC[0.00000126], BTC-PERP[0], BULL[0.00074161], CHZ-PERP[0], CQT[.53203], CUSDTBULL[0.00000042], DEFIBULL[0], DOGEBEAR2202[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EOSBULL[9700062.60123700], EOS-PERP[0], ETHBEAR[822.30215], ETHBULL[2.00365007], ETH-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT-PERP[0], GRTBULL[0.06494166], GST-PERP[0], HTBULL[0.63617700], HT-PERP[0], KBTT-PERP[0], KNCBULL[0], LEOBULL[0.00001], LEO-PERP[0], LINA[1.716], LINKBEAR[458.73], LINKBULL[80.01178345], LINK-PERP[0], LTCBEAR[210645], LTCBULL[273.12232175], LTC-PERP[0], LUNA2[2.72859507], LUNA2_LOCKED[6.36672184], MASK[.98948], MASK-PERP[0], MATICBULL[571.86515816], MATIC-PERP[0], MKRBEAR[5.0391], NEO-PERP[0], OKBBULL[0.00149574], PAXG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK[0.00043004], RUNE-PERP[0], SHIB[22827], SHIB-PERP[0], SOL-PERP[0], SRM[.00025944], SRM_LOCKED[.14988616], SUN[.00031508], SUSHIBEAR[393.36], SUSHIBULL[0.03403200], SUSHI-PERP[0], SXPBEAR[32.835], SXPBULL[88053279.76626535], SXP-PERP[0], THETABEAR[5202.8], THETABULL[0.00007050], THETA-PERP[0], TRX[.000007], TRXBULL[0.54262000], TRX-PERP[0], UNISWAPBEAR[.047693], UNISWAPBULL[0.00094246], USD[0.00], USDT[0], VETBULL[13.64127100], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XLMBULL[39.864436], XLM-PERP[0], XRPBULL[5320.02601000], XRP-PERP[0], YFII[0], YFI-PERP[0], ZECBULL[0.99940039] | | |
| 00197242 | Contingent | ADA-PERP[0], ALGOBULL[10187362], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[9613193.8], BTC-PERP[0], BULL[0.00000001], CHZ-PERP[0], COMPBULL[100.07998], DEFIBULL[1.307], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01850486], GRTBULL[191.7393], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINKBULL[72.28554], LTC-PERP[0], LUNA2_LOCKED[0.00880697], LUNC[635.242926], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[775519.16], SXPBULL[28624.274], SXP-PERP[0], TOMOBULL[241051.9], TRX-PERP[0], USD[1.23], USDT[0.00000001], VETBULL[82.36436], XLMBULL[81.13044], XRP-PERP[0], YFII[0], YFI-PERP[0], ZECBULL[0.99940039] | | |
| 00197243 | | EOSBULL[.64337], ETH-PERP[0], LINK-PERP[0], LTCBULL[.009522], LTC-PERP[0], SXP-PERP[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 00197244 | Contingent | ADABULL[0], ATLAS[0], ATOM[0], ATOMBULL[0], BAND[30.23255184], BAT[0], BTC[0.03060018], DAI[0], DOT-PERP[0], EOSBULL[0], ETH[1.05007195], ETHBULL[0], ETHW[0], FTT[0], KNC[116], KNCBULL[0], LINKBULL[0], MAPS[0], MATIC[0], MOB[0], NFT [328711087696188093/The Hill by FTX #45753][1], NFT [56929755309851369/FTX Crypto Cup 2022 Key #21986][1], OXY[0], POLIS[0], RAY[0], SHIB[0], SNX[0], SOL[0], SRM[.00000102], SRM_LOCKED[0.00059314], THETABEAR[0], TOMO[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0], VETBEAR[0], XLMBEAR[0], XLMBULL[0], XRPBEAR[0], XRPBULL[0] | | BAND[28.29505] |
| 00197245 | | ADABULL[0], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], KNCBEAR[0], THETABULL[0], USD[301.62], USDT[0.00000001], XLMBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197246 | | ATOMBULL[.0007574], ATOM-PERP[0], BEAR[.09707532], BTC[.00006286], BULL[0.00000642], EOSBULL[.002436], EOS-PERP[0], ETH[.00070602], ETHBEAR[.08087], ETHBULL[.0000231], ETHWI.00070662], LEO-PERP[0], LTC[.00159305], LTCBULL[.037857], USD[0.00], USDT[0.01, XRP[5777], XRPBULL[.00914806] | | |
| 00197249 | | BEAR[78.86230113], NFT (567221180952306449/FTX Crypto Cup 2022 Key #17480)[1], TRX[.000001], USD[0.01], USDT[0.03547537] | | |
| 00197250 | | CEL[0], PAXG[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00197251 | | BEAR[53.36235905], BULL[0.00007164], USDT[0.20334095] | | |
| 00197253 | | ETHBULL[97.7686], USD[0.76], USDT[0.00679300] | | |
| 00197254 | | ALGOBULL[189872.355], ATOMBEAR[7.837], BSVBEAR[.00708], BSVBULL[.5846], BULL[0], DOGEBEAR[367.2], DOGEBULL[0.00000687], EOSBULL[.04128], ETHBEAR[41.81], MATICBULL[.000004], MKRBULL[0.00000751], SUSHIBULL[.00312], THETABULL[0], TOMOBULL[.066422], TRXBULL[.001376], USD[0.03], USDT-PERP[0], VETBULL[.00006091], XRPBULL[.0538], XTZBULL[.00044], ZECBULL[0.00000092] | | |
| 00197256 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[.00038877], FIL-PERP[0], FTM-PERP[0], FTT[0.06814785], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.00130004], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00197257 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], TRU-20200525[0], TRYB-PERP[0], USD[0.00], USDT[0.01092978] | | |
| 00197258 | Contingent | ADABULL[0.00075334], ASD[0], BTC[0], BTC-PERP[0], BULL[0], DMGBULL[1.22725846], ETH[0.00020454], ETHW[0.00020345], FIDA_LOCKED[.19920401], FTT[.09559], KNCBULL[.00419636], LINKBULL[0], LUA[.0408435], RAY[.02826718], RAY-PERP[0], SOL[0], SRM[.02403428], SRM_LOCKED[.08986839], SUSHIBULL[.008786], TRX[1.17113757], TRXBULL[.397079], USD[0.00], USDT[0.00000011, VETBULL[0.00307189] | ETH[.0002], TRX[1.010394] |
| 00197260 | | BNB[0], BULL[0], EOSBULL[19.9867], EOS-PERP[0], ETH[0], KNCBULL[.0], LINKBULL[0.11144057], LTCBULL[.00924855], MATICBULL[.38974065], SOL[0], SUSHIBULL[19.9962], SXPBULL[81.40894369], THETABULL[0], TOMOBULL[132.79856939], TRUMP[0], TRX[0.00003100], TRXBULL[.071082], USD[0.00], USDT[0.79049329], XRP-20210326[0], XTZBEAR[0.00000075], XTZBULL[0.00] | | |
| 00197261 | | BTC[.00003089], BULL[0.00002691], USDT[0] | | |
| 00197262 | | AMPL[0.01762698], RAY[.9601], USD[0.01], USDT[0] | | |
| 00197264 | | ASDBULL[.0050412], BCHBEAR[.00006953], BCHBULL[0.00857232], BEAR[.09130965], BNBBEAR[.00278705], BNBBULL[0.00074652], BSVBEAR[.00919275], BSVBULL[.075964], BULL[0.00000804], EOSBULL[.0049062], ETHBEAR[0.09812717], ETHBULL[.00013468], LINKBEAR[.008057], LINKBULL[.0000725], LTCBEAR[0.00000978], USDT[0], XRPBEAR[0.00001442], XTZBEAR[.00716655], XTZBULL[0.00003928] | | |
| 00197265 | | ADABULL[0], ALGO-PERP[0], ASDBULL[0], ATOMBULL[0], BALBULL[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMPBULL[0], DMGBULL[1009.32835], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], HTBULL[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SNXBULL[0], THETA-PERP[0], TOMOBULL[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.02], USDT[0], VETBULL[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00197266 | | BTC[.0009], EOSBULL[.05341105], ETHBULL[.00029037], LINKBEAR[1119.57604], MATICBEAR[.00806], TOMOBULL[.00066], USD[0.00], XRPBULL[.00264] | | |
| 00197267 | Contingent | BULL[0], CLV[1013.86286453], FTT[0.00064053], LINKBULL[0], LUNA2[0.01719744], LUNA2_LOCKED[0.04012736], LUNC[3744.77903237], SOL[.00275654], USD[0.29], USDT[0], XRP[0.00012206], XRPBULL[7324.05590000] | | |
| 00197269 | | BTC[0.00000051], CEL[0], TRX[.000001], USD[0.52], USDT[0.00365070], XRP[.0494] | | |
| 00197270 | | BEAR[.03583], BTC-PERP[0], USD[0.52], USDT[0.08584932] | | |
| 00197271 | | ADABEAR[39992], ADABULL[0.00000001], ALGOBEAR[30000], ALGOBULL[32187.54], ASDBULL[523.70362], BNBBEAR[2299540], BNBBULL[0], DOGEBEAR[39992], EOSBULL[13.5], LINKBEAR[119976], MATICBEAR[30978800], MATICBULL[16406.78868], SUSHIBEAR[9998], SXPBEAR[1337732.4], THETABEAR[99980], TOMOBEAR[1999600], TOMOBULL[199.96], TRX[299355], USD[0.05] | | |
| 00197272 | | BTC-PERP[0], EOSBULL[.00456191], ETHBEAR[10.65], MATH[.39992], USD[0.01], USDT[0.10207373], XRPBULL[.00884454] | | |
| 00197275 | Contingent | ADABEAR[980400], ALGOBEAR[902000], ASDBEAR[0], ATOM[0], ATOMBEAR[0], BEAR[0], BNB[0], BNBBEAR[1.5172821e+08], BTC[0.00000001], BULL[0], DOGEBEAR[5172.47065101], DOGE[0.00000001], DOGEBEAR[87446061.18681318], DOGEBULL[0], ENJ[0], FTT[0.07750211], KNCBEAR[629271.76666666], LINKBEAR[1.0027265e+08], LUNA2[0], LUNA2_LOCKED[37.87116647], MATICBEAR[1.5739482e+10], MATICBULL[0], OKBBEAR[1.9e+07], SUSHIBEAR[15805.53062711], SXPBEAR[5e+06], THETABEAR[933400], TOMOBEAR[5.007193e+09], TRX[.000043], USDL-7.01], USDT[0.00032212], USTC[0], VETBEAR[50000], XRPBEAR[0], XTZBEAR[0] | Yes | |
| 00197276 | | BEAR[52.388888], BULL[0.00000058], ETH[0], ETHBEAR[8.80471455], ETHBULL[0.00006775], EUR[0.72], FTT[.1464177], LTCBULL[.0067001], SUSHI[.16999315], TRX[.10115], TRXBEAR[3.98134195], TRXBULL[.0008285], USD[0.17], USDT[0], XLMBEAR[0.00000722], XLMBULL[0.00004323], XRP[5213.28932898], XRPBEAR[.32716788], XRPBULL[.0205721] | | |
| 00197278 | | BNB[.00300469], ETHBEAR[3.98619], USD[0.07], USDT[0.21848573] | | |
| 00197279 | | ETHBULL[.00050096], LINA[7.718], USD[0.00], USDT[0] | | |
| 00197280 | | SHIB[359712.23021582], USD[0] | | |
| 00197281 | | EOSBULL[110185.90915326], USDT[0] | | |
| 00197283 | | EOSBULL[98.77576471] | | |
| 00197285 | | ADABULL[.00007654], BCHBULL[.008344], BEAR[.005274], BULL[0.00000425], TOMOBULL[.087925], USD[0.00], USDT[.492267] | | |
| 00197286 | | ADABEAR[.93855965], ADABULL[0.00000081], ALGOBULL[.7315], BCHBULL[.00960115], BEAR[1.3815475], BEARSHIT[.094281], BNBBULL[.00000606], EOSBULL[.0190649], ETHBEAR[.3764175], ETHBULL[.00000122], FTM[.99829], LINKBEAR[98.539905], LTCBULL[.0886335], MATICBULL[.00335], SUSHIBULL[.06276], SXPBEAR[0.09076304], THETABEAR[.77891285], TOMOBULL[.091437], TRXBEAR[.233521], USD[0.34], USDT[0], XRPBEAR[.095345], XRPBULL[.00307693] | | |
| 00197288 | | ADABULL[0], ALGOBEAR[7.42505905], ALGOBULL[4.0017], AMPL[3.89834355], ATOMBULL[.00093866], BTC[0], COMPBULL[0.00000546], DOGEBULL[0.03427719], LINKBULL[0.00009429], MATICBEAR[6.1179895], MATICBULL[0.00787865], SXPBULL[0.00000084], THETABULL[0.00000337], TOMOBULL[.00883625], TRXBEAR[.0092552], USD[0.80], USDT[0], XRPBEAR[0.02998005] | | |
| 00197290 | | TRXBEAR[3430.20662614], USD[0.00], USDT[0] | | |
| 00197291 | | BEAR[0], BEARSHIT[0], ETH[0], FTT[0.02795918], SOL[0], USD[0.04], USDT[0] | | |
| 00197294 | | 1INCH-PERP[0], ADABULL[0.00000006], ALTBULL[.00005452], ATOMBULL[0.00038315], AXS-PERP[0], BNBBULL[0.00000666], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000063], DOGE-PERP[0], EOSBULL[.6528], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00000789], FTT[0.08851063], KNC-PERP[0], LINKBULL[0.00006545], LTC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SUSHIBULL[.0226076], SXPBULL[0.0088020], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[29.19], USDT[0], VETBULL[0.00001616], XAUTBULL[0], XTZBULL[0], ZEC-PERP[0] | | |
| 00197295 | Contingent, Disputed | ADABEAR[.022005], BULL[0], COMPBEAR[0], ICP-PERP[0], SXPBEAR[.0041285], SXPBULL[0], TRUMP2024[0], TRUMPSTAY[.9538], USD[0.00], USDT[0] | | |
| 00197297 | | USDT[0] | | |
| 00197298 | | AMPL[0.13152967], ETHBEAR[18.08884], OXY[.931505], USD[1.75], USDT[0.41478642], XLM-PERP[0] | | |
| 00197300 | | BTC[0], LTC-PERP[0], TOMOBEAR[.00019], TRX-PERP[0], USD[0.00] | | |
| 00197302 | | BEAR[.08057], BULL[0.00000033], TRXBULL[.02254], USD[0.74] | | |
| 00197303 | | ADA-PERP[0], ASDBULL[.00384629], BSVBULL[.8242185], EOSBULL[.0090804], ETHBEAR[.00051677], ETHBULL[.00000218], LINKBEAR[9.5326], LINKBULL[.00009892], LTCBULL[.0086434], USD[0.00], USDT[0], XRP[.9966], XRPBULL[.0941815] | | |
| 00197304 | | ALGOBULL[10], ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOSBULL[0.00000225], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-20200626[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00197305 | | BALBULL[.00002284], EOSBULL[.002283], RUNE[.07494], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00197307 | | DOGEBEAR[29014], USD[0.04], USDT[0.00000001], VETBULL[.8] | | |
| 00197308 | | ADABULL[0], ALGOBULL[6879844.47], EOSBULL[.04929], ETHBULL[0], GRTBULL[.0055686], KNCBULL[.00003321], SUSHIBULL[.5085], THETABULL[0.00000076], TOMOBULL[9.6178], TRYBBEAR[0], USD[0.21], USDT[0.00000001], XLMBULL[.0003258], XTZBULL[.007306] | | |
| 00197309 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197310 | | ADABULL[0], AMPL[0], BALBULL[0], BTC[0], COMPBULL[0], DOGEBEAR2021[0.00097695], DOGEBULL[0], ETH[0.00000001], ETHBULL[0], KNCBULL[0], LINKBULL[0], SXPBULL[0], TRX[.000001], USD[0.00], USDT[0], VETBULL[0] | | |
| 00197313 | | BNB[.00790215], BTC[.00001302], DOGE[.69904228], ETHBEAR[2217.4394], ETHBULL[180.49664225], FTT[6.2987598], NFT (295070520317556607/FTX EU - we are here! #203090)[1], NFT (319114684749698157/FTX AU - we are here! #45395)[1], NFT (327910931813973001/FTX AU - we are here! #14098)[1], NFT (346886390966131570/FTX EU - we are here! #203075)[1], NFT (381625301956416348/FTX EU - we are here! #203053)[1], NFT (524900253826442476/FTX AU - we are here! #14093)[1], TRX[.00078], USD[0.01], USDT[0.03084120] | | |
| 00197315 | | USD[28.46] | | |
| 00197316 | | ALGOBEAR[.09682], DOGEBEAR[542.080005], FTT[0.00112260], LINKBEAR[9.64082], LINKBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00197321 | | ETHBEAR[.91341], ETHBULL[.00008928], LINKBEAR[6.961], LINKBULL[0.00000110] | | |
| 00197322 | | ETHBEAR[97.8355475], USDT[0.01118881] | | |
| 00197323 | | ETHW[11.26684257], FTT[0], USD[0.81], USDT[0], XRP[0], XRPBEAR[344634.8], XRPBULL[320.0583604] | | |
| 00197324 | | ADABEAR[.755], ADABULL[0.00000065], ALGOBEAR[.771944], ALGOBULL[8.0609], ALGO-PERP[0], ATOMBULL[.00072176], ATOM-PERP[0], BALBEAR[.0011839], BALBULL[.00088552], BAND-PERP[0], BEAR[.01905], BNBBULL[.0000179], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000055], DMG[.09958], DMGBEAR[0.00000654], DMGBULL[.490831], DOGE-PERP[0], DOT-PERP[0], EOSBEAR[.006861], EOSBULL[.000193], ETH[.00000001], ETHBEAR[.06342], ETHBULL[.000005], LINKBULL[.00005737], MATICBEAR[.00414], MATICBULL[.007703], ONT-PERP[0], SUSHIBEAR[.014574], SUSHIBULL[.03253], SUSHI-PERP[0], SXPBEAR[.026837], SXPBULL[0.00031383], SXP-PERP[0], THETABULL[.00000372], THETA-PERP[0], TOMOBEAR[60.9], TOMOBULL[.089982], TOMO-PERP[0], UNI-PERP[0], USD[-0.06], USDT[0.08862351], VET-PERP[0], XRPBULL[.009132], YFI[0], YFI-PERP[0] | | |
| 00197327 | | BEAR[27.14000000], BTC-PERP[0], DOGEBULL[0], FTT[0.03012694], TRX[.000777], USD[0.00], USDT[0], XRPBULL[7398] | | |
| 00197330 | | DOGEBULL[12835.37792864], EOSBULL[1070761.632318290], EOS-PERP[0], ETHBULL[0], USD[0.00], USDT[0.00000001], XRPBEAR[0] | | |
| 00197331 | | BEAR[.00583493], BULL[0.00000817], USDT[0] | | |
| 00197332 | | BEAR[849.8108065], ETHBEAR[3045.427217], USDT[0.07484883] | | |
| 00197334 | | USDT[0] | | |
| 00197335 | | ADABULL[0], ALGOBULL[56.02], ATOMBULL[1.3902646], BNBBULL[0.00007787], BULL[0.00000193], DOGEBULL[6.92308823], DOTPRESPLIT-20200925[0], EOSBULL[.7599], ETCBULL[0.00447673], ETH[.01029213], ETHBULL[0.00005654], ETHW[0.00029212], FTT[0], GRTBULL[.00002367], KNCBULL[0.00095360], LINKBULL[0.06650490], LTCBULL[.23449], LUA[.0159965], SUSHIBULL[.7682], SXPBULL[0], THETABULL[.00006953], TOMOBULL[.2915], TRX[.083528], TRXBULL[.098019], USD[690.47], USDT[0.00528877], VETBULL[.08629891], XLMBULL[.00009863], XRPBULL[.33798], XTZBULL[.0000834] | | |
| 00197336 | | BTC-PERP[0], BULL[0], USD[0.08], USDT[0] | | |
| 00197337 | | USD[0.40], USDT[0.54727622] | | |
| 00197338 | | AAPL-20210326[0], BABA-20201225[0], BCH-PERP[0], EOS-PERP[0], ETH-PERP[0], FB-20210326[0], LINK-PERP[0], PYPL-20201225[0], SQ-20201225[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TSLA-20201225[0], UBER-20210326[0], USD[1000.31], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00197339 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BALBEAR[.0030973], BAL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[0.00099033], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINKBEAR[4.7848], LINK-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBEAR[0632095], SXPBULL[0.00005029], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[3.37], USDT[0], VET-PERP[0], XRP[.031837], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00197341 | | NFT (421121200398755945/FTX EU - we are here! #223269)[1], NFT (471426782570457150/FTX EU - we are here! #223230)[1], NFT (471446871959203422/FTX EU - we are here! #223280)[1], TRX[.000018], USD[1.18], USDT[0] | | |
| 00197343 | | 1INCH[.00000001], AAVE[61.73054401], BADGER[100.00050000], BAND[170.80086611], BNB[.00799925], BTC[2.38922009], BTC-PERP[0], COMP[7.32878454], ETC-PERP[0], ETH[16.90686129], ETHW[16.86413959], EUR[18439.47], FTT[25.09553352], MANA[1107], MATIC[.00000001], MKR[0], PAXG[.00001666], USD[61767.99], WAVES[255.5], YFI[.00000001] | | |
| 00197344 | | ETHBULL[.0008] | | |
| 00197345 | | ADABEAR[67620], ADABULL[0.00000748], ATOMBULL[.0002184], BCHBEAR[8.722], BEAR[8.055984], BNBBULL[.0133], BNSBULL[.0133], BULL[0.00000094], DOGEBEAR2021[.000514], DOGEBULL[0.00000400], EOSBEAR[992.65], EOSBULL[181.86701], ETHBEAR[9732.0186], ETHBULL[0.00000603], ETH-PERP[0], TRX[.000006], TRXBULL[.002841], USD[0.04], USDT[0.00135500], XLMBULL[0.00005295], XRPBULL[.02429], XTZBULL[.00276664] | Yes | |
| 00197346 | Contingent, Disputed | BCHBULL[.0044535], BNB[-0.00044115], BNBBEAR[.0063691], BNBBULL[0.00000450], DOGE[.01675], DOGEBULL[0.00080721], EOSBEAR[.00819875], EOSBULL[.0318004], LTCBULL[.00827005], TRXBULL[.00649225], USD[-0.47], USDT[2.18040363], XRPBULL[.025866] | | |
| 00197351 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[229], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[2000], DOGE-PERP[0], DOT-PERP[0], DYDX[28.794528], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], ETHW[120.3], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY[1110.07117219], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[958], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[3.37], USDT[0], VET-PERP[0], XRP[.031837], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00197352 | | BCH[0], BEAR[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00000001], ETHBULL[0.00000001], FTT[0.05063814], HGET[0], LTC-PERP[0], OIL100-20200427[0], OIL100-20200525[0], USD[0.52], USDT[0.00000448] | | |
| 00197353 | | ALGOBEAR[.7275], ALGOBULL[299508.4045], ATOMBEAR[.09216], ATOMBULL[.007346], BCHBULL[.00412], BSVBULL[7.81233], DMGBULL[.4589], DOGE[.65050126], EOSBULL[.054914], ETCBULL[.0009993], ETHBEAR[5786659.29914898], ETHBULL[0.00000011], GRTBEAR[43.9692], LINKBEAR[2.825], LINKBULL[.0059447], LTCBEAR[627.23540435], LTCBULL[2530.40082676], MATICBEAR[211.3.89027], MATICBULL[5.2470537], OKBBULL[.0089824], SUSHIBEAR[8726], SUSHIBULL[.07647], SXPBULL[1.0175797], THETABULL[.01839632], TRXBEAR[.559], TRXBULL[41.16028874], USD[0.02], USDT[0], VETBULL[.09936], XRPBULL[.07561] | | |
| 00197354 | Contingent | AAPL-20210326[0], AR-PERP[0], BABA-0325[0], BABA-0624[0], BABA-0930[0], BEAR[350.2], BNB[.00283951], BTC[.00004872], BTC-PERP[0], BVOL[.0002216], DAI[.00000001], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.062], FTT-PERP[0], GME-20210326[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[10.37046081], LUNA2_LOCKED[24.19774188], LUNC-PERP[0], NIO-0624[0], NIO-0930[0], NIO-1230[0], NIO-20210326[0], NVDA-0930[0], NVDA-1230[0], OKB-PERP[0], OP-PERP[0], ROOK[8], SUSHI-PERP[0], TRX[.003396], TSLA-20210326[0], TSM-0624[0], TSM-0930[0], UNI-PERP[0], USD[1062.23], USDT[2.77182599], USTC[1091.8016], USTC-PERP[0] | | |
| 00197355 | | BEAR[.00948782] | | |
| 00197356 | Contingent | ADA-PERP[0], ALGOBULL[103229.953], ALGO-PERP[0], AMPL[0], BTTPRE-PERP[0], BULL[.00052], DOGEBULL[0], DOGE-PERP[0], LUNA2[0.05518454], LUNA2_LOCKED[0.12876392], RAY-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.18], USDT[0.00401389], XLM-PERP[0], XRPBULL[1011972.6], XRP-PERP[0] | | |
| 00197357 | | ETH[.000082], ETHBEAR[655.890248], ETHBULL[.000922], ETHW[.000003], USD[0.00], USDT[0.00462433] | | |
| 00197358 | | BULL[12.516], ETHBEAR[4324.2796], ETHBULL[.194.99], FTT[108.60678254], SOL[43.28], TRX[.00007], USD[0.00], USDT[200.2000018] | | |
| 00197359 | | ETHBULL[.00050646], USD[0.19] | | |
| 00197361 | | BEAR[95.668], BSVBEAR[9.973235], BSVBULL[.0000025], DOGE[.90557], EOSBEAR[2199.49292], EOSBULL[.0015434], ETHBEAR[20533.66317], LINKBEAR[281873.03525], LTCBULL[14.96270875], USD[0.04], USDT[0.04881559], WRX[.948795] | | |
| 00197362 | | ALGO-PERP[0], BTC-MOVE-20200330[0], BTC-MOVE-20200402[0], BTC-MOVE-20200430[0], BTC-MOVE-20200524[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200Q2[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], LINKBULL[0], LINK-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00197364 | | ALGOBULL[60], BCHBULL[1], BSVBULL[1], USD[0.00] | | |
| 00197365 | | BEAR[.0094], BTC-PERP[0], ETHBEAR[.098], TOMOBEAR[.079], TOMOBULL[.007906], USD[0.01], USDT[0] | | |
| 00197366 | Contingent | EOSBULL[299960], FTT[0], LUNA2[0], LUNA2_LOCKED[0.56782518], SXPBULL[0], TOMOBULL[0], USD[0.00], USDT[0], ZECBULL[0] | | |
| 00197367 | | BNB[0], BULL[0.00096050], ETHBULL[.00805], EUR[0.00], FTT[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00197368 | | BTC[.00000127], USD[0.01], USDT[0] | | |
| 00197370 | Contingent, Disputed | BTC-PERP[0], BULL[0], USD[0.21], USDT[0] | | |
| 00197371 | | LTC[.00438692], USD[0.00], USDT[0] | | |
| 00197372 | | BEAR[.77], USD[0.00], USDT[1.04968014] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197373 | Contingent | 1INCH[13.990494], ADABEAR[3737692.1], ADABULL[0.42278212], ATLAS[229.9612], ATOMBULL[128.9262373], AXS[1.4997454], BAND[5.7960618], BAT[69.95247], BCHBULL[222.42170533], BEAR[1531.42253], BNB[.8991195], BNBBULL[0.12723009], BTC[0.00849779], BULL[0.05648910], CHR[33.987002], CQT[48], CREAM[.999321], CRO[79.99], DOGE[541.624779], DOGEBULL[1.02409132], DOT[3.19958], ENJ[11], EOSBULL[4409.8351906], ETH[0.18092944], ETHBULL[0.12225994], ETHW[0.98893964], FTT[1.9986], GODS[16.1], HMT[55], KNC[7.7984868], LINK[.9993], LINKBULL[3.8272723], LTCBULL[48.91415242], LUNA2[0.17348550], LUNA2_LOCKED[0.40479952], LUNC[4661.639908], MANA[10], MATIC[19.998], MATICBULL[6.2891772], SAND[36.900945], SOL[.66986762], THETABULL[0.05161412], TRX[1000.917975], TRXBULL[7.52034], UNI[2.0489815], USD[2.64], USDT[1.13367025], VETBULL[11.89256243], WRX[9.999], XRP[171.944645], XRPBEAR[53962.2], XRPBULL[77582.7455522], XTZBULL[113.15198295], ZRX[26.9811] | | |
| 00197375 | | USD[16.94] | | |
| 00197379 | Contingent | ADABEAR[2658468], ALGOBEAR[90], ALGOBULL[87082.88], ALGO-PERP[0], ALTBEAR[3.9992], ASDBEAR[1267960], BALBEAR[199.96], BALBULL[7.9993], BAO-PERP[0], BCHBULL[40.328234], BEAR[2499.5], BNB[0], BNBBEAR[999300], BTC-PERP[0], COMPBEAR[4999], COMPBULL[.909818], DEFI-PERP[0], DOGEBEAR[1811466.5916], DOGEBULL[.08008398], ETCBEAR[699860], ETHBEAR[66494.806374], GRTBULL[9.29814], HTBULL[.59988], KNCBULL[2.39952], LINKBEAR[597758.49], LINKBULL[4.54909], LINK-PERP[0], LUNA2[0.00027649], LUNA2_LOCKED[0.00064516], LUNC[80.207956], MATICBULL[22.8986075], OKBBEAR[40491.65], SPELL[0], SUSHIBEAR[450212.637], SUSHIBULL[.3697.40916], SUSHI-PERP[0], SXPBEAR[89982], SXPBULL[501.4887126], THETABEAR[1069511.9699], THETABULL[0.05434707], THETABEAR[19017800], TOMOBULL[1455.5473], TONCOIN[.89934], TRX[0.09450000], UNI-PERP[0], USD[0.04], USDT[0], VETBEAR[3299.34], VETBULL[10.33714], VET-PERP[0], XRPBEAR[139972.39631], XTZBULL[116.69666], ZECBULL[2.69946] | | |
| 00197381 | | ALTBULL[25.59791390], ASDBULL[.0], ATOMBULL[2.0147173], BSVBULL[.0], BTC-PERP[0], BUL[.0], FTM[0], GRTBULL[.0], LTCBULL[.999335], SUSHIBULL[.0], SXPBULL[.0], USD[0.00], USDT[0.00000000], XRPBULL[41.25861676] | | |
| 00197383 | | BEAR[953715.16], BNBBEAR[374925000], BULL[4.92847494], EOSBULL[71932320.82], ETCBEAR[169840], FTT[0], LINKBULL[141352.92788], TRX[0.00000111], USD[200.02], USDT[0.00000001] | | TRX[.000001] |
| 00197385 | | BEAR[2920.70618393], BTC[0.00004879], BULL[0.00002217], ETH[.00093853], ETHBEAR[08605], ETHBULL[.0092096], ETHW[.00099323], LINKBEAR[1293.33021715], LINKBULL[0.00009674], MATICBULL[.0154647], THETABEAR[0.00016363], THETABULL[0.00001272], TOMOBEAR[10.90511], USD[0.05], USDT[-0.00307546], XTZBEAR[.0098921], XTZBULL[0.00016507] | | |
| 00197386 | Contingent, Disputed | BULL[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00197387 | | ADABULL[0.00000149], ATLAS[190], BEAR[92.42], BNBBULL[0.00000979], BULL[0.00000520], DOGEBEAR[182613309], DOGEBULL[0.00000277], EOSBULL[500.83145], ETCBEAR[81870], ETHBULL[.00004806], FTT[0.07099777], GRTBEAR[9045], GRTBULL[.0000853], MATICBEAR2021[.093751], MATICBULL[.008576], NEO-PERP[0], TRXBEAR[6525], TRXBULL[.0733094], USD[0.24], USDT[0.00000001], VETBEAR[85.28], VETBULL[.00506504], XLMBULL[.00005099], XRP[.836393], XRPBEAR[4355], XRPBULL[1.772601], ZECBULL[.00001303] | | |
| 00197388 | | USD[6.44], USDT[0.07354428] | | |
| 00197389 | | ADABULL[0.00000435], ALGOBULL[81.3], ATOMBULL[1.19962327], BEAR[427.4], BTC[.00006351], BULL[2.0442], EOSBULL[33500.058023], ETH[.00007566], ETHBULL[.09928], ETHBULL[.0000006], ETHW[0.00007565], KNCBULL[.06926281], LINKBEAR[0.00138], LINKBULL[0.00009502], MATICBULL[3080771.2134], SUSHIBEAR[78.61], SUSHIBULL[.30.28987], SXPBULL[0.01266031], THETABULL[.00009843], TOMOBULL[537.29252], TRX[.2958], TRXBULL[.006888], USD[0.77], USDT[0.01168997], XRPBEAR[.0341232], XRPBULL[3797478.87433653], XTZBULL[1.24556492] | | |
| 00197390 | | USD[0.20], USDT[.742285] | | |
| 00197391 | | USD[0.15], USDT[0.00615417] | | |
| 00197392 | | FTT[0], THETABULL[0.00000999], USD[0.00], USDT[0.00706922] | | |
| 00197393 | | ATOMBULL[.000207], BCH[0], BCHBULL[.001731], BTC[0.00000835], DMG[.09546513], DMGBULL[901.43020991], ETHBEAR[0.0914], KNCBEAR[.00009125], KNCBULL[.0000968], LTC[.004], LTCBULL[.00527], TOMOBEAR[166.9666], TOMOBULL[.009573], USD[0.51], USDT[0.00256650] | | |
| 00197395 | Contingent, Disputed | BEAR[.0228], BULL[0.00009146], ETH[.000543], ETHBEAR[.008506], ETHBULL[.0006037], ETHW[.000543], USDT[0.00003630] | | |
| 00197397 | | ADABULL[.0], ASD-PERP[0], BNBBULL[.0], BTC-2021026250[.0], BTC-PERP[0], BULL[.0], CHZ-PERP[0], DOGE-PERP[0], EXCHBULL[.0], KAVA-PERP[0], KIN-PERP[0], LINKBULL[.0], MATICBEAR[9461000], MATIC-PERP[0], SUSHI-202103260[.0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000009], USD[0.00], USDT[0.01467861], XRP-PERP[0] | | |
| 00197398 | | ADABULL[143.98203138], MKUSDBULL[1133.09528385], ATOM-PERP[0], BCHBULL[2765.01309], BEAR[768.01], BNBBULL[1.18656566], BNB-PERP[0], BULL[0.00060692], COMPBULL[41.0639447], DOGEBULL[287.94528], EOS-PERP[0], ETCBULL[12.56], ETHBULL[12.01482966], ETH-PERP[0], LINKBULL[0.00019300], LINK-PERP[0], LTCBULL[406.647019], LTC-PERP[0], MATICBULL[16.684771], MATIC-PERP[0], SXPBULL[9.99499314], SXP-PERP[0], THETA[.000001], TRX-PERP[0], USD[.45], USDT[0], YFI-PERP[0] | | |
| 00197399 | | BTC[0], XRPBULL[.28291] | | |
| 00197400 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009948], BTC-20200626[0], BTC-MOVE-0200408[0], BTC-MOVE-20200410[0], BTC-MOVE-20200416[0], BTC-MOVE-20200419[0], BTC-MOVE-20200421[0], ETC-PERP[0], ETHBEAR[.00509], ETH-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC[.00625509], MATIC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TULIP[13.6], USD[0.37], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00197401 | Contingent | ADABULL[0.00003718], ADAHEDGE[.000517], ALGOBULL[68100000], ALTBULL[.075242], ASDBULL[0.00068907], ATOMBULL[18.0740759], BCHBULL[.373032], BEAR[52.79], BNBBULL[0.00047308], BNBHALF[0], BSVBEAR[.362], BSVBULL[.217140], BSVHEDGE[.0001181], BTC[.00001768], BULL[0.0000506], BULLSHIT[.05147953], COMP[.0000492], COMPBULL[7020103.84842876], DMGBEAR[0.0000142], DOGEBEAR2021[.0002192], DOGEBULL[.0000815], DRGNHEDGE[.0009315], EOSBULL[.01043394], ETHBEAR[92.43], ETHBULL[0.0000475], FIL-PERP[0], HNT-PERP[0], LINK[214.1], LINKBEAR[536.9], LINKBULL[170985.40121371], LTCBULL[26.157874], LUNA2[5.83605933], LUNA2_LOCKED[13.61747178], MANA[.08793394], MATIC[0.39500439], MATICBULL[.7401], SUSHIBULL[587352.003003], SXPBULL[4903.63106407], THETABULL[24100.03308989], TOMOBULL[613.490741], TRX[.949366], TRXBULL[.900481], UNI-PERP[0], UNISWAPBULL[.0000628], USD[4.54], USDT[0.00000001], VETBULL[161671.0693874], XLMBULL[0.00005264], XLM-PERP[0], XRPBEAR[1640], XRPBULL[9470000], XRPHEDGE[.0005901], XTZBULL[9.8273109], YFI[.0009965] | | |
| 00197405 | | BTC[.00000927] | | |
| 00197407 | Contingent | ADABULL[.0], ALGO[.99848], AMPL[0], BNBBULL[.0], BTC[0.00007177], BTT[998670], COMP[0], DOGEBEAR202[11333.04395], DOGEBULL[2.99828387], ETCBULL[.0], ETH[0], ETHBEAR[0], ETHBULL[.0], LUNA2[.0], LUNA2_LOCKED[8.76721999], SOL[.00000001], TRX[.0001], TRXBULL[0], USD[9.49], USDT[0], XRPBULL[110.45013160], XTZBULL[0] | | |
| 00197408 | | BEAR[.0150325], COMPBEAR[0.0075490], ETHBEAR[.047755], LINKBEAR[76084.78], MATICBEAR[.472757], MATICBULL[.06], SUSHIBEAR[1197.512], SUSHIBULL[.304424], TOMOBEAR[81.093603], TOMOBULL[.041007], USD[0.00], USDT[0.72880000], XRPBEAR[.1], XRPBULL[.0487285] | | |
| 00197409 | | ADABULL[0.23044903], BEAR[.0853985], BNB[.11], BTC[.00009217], BULL[0.00475468], DOGEBULL[0.00106828], ETCBULL[.0009848], ETH[.149519], ETHBULL[0.00006654], ETHW[.000519], LINKBEAR[.0080582], LINKBULL[0.00004806], SXPBULL[.0043209], TRXBULL[0.0089611], USD[68.01], USDT[0.03020197], XRPBULL[.047066] | | |
| 00197410 | | BTC-PERP[0], USD[2.99] | | |
| 00197411 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DGB-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00197412 | Contingent | AAVE[0], AAVE-PERP[0], ACB[0], ADA-PERP[0], ALGO-PERP[0], APHA[0], ATOM[0], BADGER[0], BNB-PERP[0], BTC[0], BUL[0], COIN[0], DAI[0], DEFIBULL[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[28.73576649], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000088], LUNA2_LOCKED[0.00000229], LUNC[0], NIO[0], PEOPLE-PERP[0], RAY[0.69847885], REN-PERP[0], RSR[0], RSRBULL[0], RSR-PERP[0], RUNE[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[104.21576392], SRM_LOCKED[6.75870342], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00197413 | | ADABEAR[.940794], ADABULL[0.00008228], USD[0.00] | | |
| 00197414 | | BEAR[.94], ETH-PERP[0], USD[0.06], USDT[0] | | |
| 00197415 | | ADABEAR[9.936435], ADABULL[0.00000831], ALGOBEAR[.004436], ALTBULL[1.3217356], ATOMBULL[.0008102], BCHBEAR[39.972], BNBBEAR[.00968552], BNBBULL[0.00000052], BULL[.00000231], DEFIBEAR[.465], DEFIBULL[0.00000655], DOGEBEAR[293.6], DOGEBULL[0.00000001], ETHBULL[.00004685], MATICBEAR[.8392], SUSHIBEAR[814], SUSHIBULL[.9608], TRX[.000011], TRXBEAR[95723], USD[0.08], USDT[.013454], XLMBULL[.00008859], XRPBULL[11.2899041] | | |
| 00197416 | | BAO[5], FTT[11.55727343], USDT[0] | | |
| 00197417 | | ADABEAR[.069378], BCHBULL[.005275], BEAR[2.167055], BNBBULL[.885503], BULL[.000034], EOSBULL[.00675], ETHBEAR2.3547585], ETHBULL[.000345], LINKBEAR[4.94772], LTCBULL[.002125], SXPBEAR[.1741796], TRXBEAR[.03957], USD[0.00], XRPBEAR0.0552167], XRPBULL[1.00643141], XRP-PERP[0] | | |
| 00197418 | Contingent | AVAX[0], BNB[0], BNBBEAR[35.819884], BNB-PERP[0], BTC[0.01942955], DOGE[744.51141702], ETH[0], FTT[194.74350515], HT[6.54959880], HTBEAR[.000957], LINK[19.54000165], LTC[.00992158], LUNA2[0.00015529], LUNA2_LOCKED[0.00036236], LUNC[33.81675919], MAPS[10], OKBBEAR[.007264], PAXG[.00000001], SOL[8.77109707], TRX[194.59858664], UNI[39.71280572], USD[0.70], USDT[0.00000001] | | HT[6.48519], LINK[19.534322], SOL[8.681421], TRX[193.579217] |
| 00197419 | | USD[0.00] | | |
| 00197420 | Contingent | ALGO-PERP[0], BALBEAR[.003629], BEAR[.09], BTC-MOVE-20201025[0], EOSBULL[.09318], ETHBEAR[.12964], ETHBULL[.0000732], LINKBEAR[7.692], LUNA[.07652], LUNA2_LOCKED[174.1597643], SUSHIBEAR[9450.67575], SUSHIBULL[.0627813], SXPBEAR[.09971696], THETA-PERP[0], TOMOBEAR[23262334.101], TRXBEAR[.65], USD[0.00], USDT[0] | | |
| 00197421 | | ALGOBULL[9.783], ETHBEAR[11003.797894], ETHBULL[.00007999], USD[0.09], XRP[.674107] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197422 | Contingent | ATLAS-PERP[0], AVAX[0], BIT-PERP[0], BNB[0.00887116], BTC[0], CRO-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FTT[150.01726682], FTT-PERP[10000.5], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.31333121], LUNA2_LOCKED[0.73053938], LUNC[0], LUNC-PERP[0], NFT [309673643993005408/FTX AU - we are here! #26986][1], NFT [317716638683604197/FTX AU - we are here! #16827 ][1], NFT [361943929482362296/FTX EU - we are here! #156757][1], NFT [388947193332982172/FTX EU - we are here! #156992][1], NFT [409698304104173165/FTX EU - we are here! #156907][1], NFT [495014891960993619/The Hill by FTX #24099][1], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], POLY.1018761[6], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[0.07745234], SRM_LOCKED[19.17499452], SUSHI-PERP[0], TRUMP[0], TRX[0.00004], USD[0-2542.01], USDT[23.25389753], USTC[0.0000001], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00197423 | | ADABULL[0.00000692], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNBBULL[0.00002346], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0.0007792], ETH-PERP[0], FTT[0.02624503], KNCBULL[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[0.03324], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[98.92], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX.00002[], TRX-PERP[0], USD[0.04], USDT[0], VETBULL[0.08418], XLMBULL[0], XRPBULL[26413.64013059], XRP-PERP[0], XTZ-PERP[0] | | |
| 00197424 | | ALGO-PERP[0], BIDEN[0], BOBA[.0961377], BULL[0], COMP-PERP[0], EOSBULL[.00168691], EOS-PERP[0], ETHBEAR[.07], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], USD[10.09], USD[10], XPLA[30] | | |
| 00197425 | | EOSBULL[.06511826] | | |
| 00197426 | | 1INCH-PERP[185], AAVE-PERP[5.79], ADABEAR[13279701.54313], ADA-PERP[169], AGLD-PERP[216.8], ALGOBEAR[36117615], ALGOBULL[11521.373115], ALGO-PERP[0], ALICE-PERP[72.9], ALPHA-PERP[687], AMPL-PERP[0], ANC-PERP[0], APE-PERP[8.5], AR-PERP[2], ASDBEAR[19897241.988264], ATLAS-PERP[2500], ATOMBEAR[116411.883381], ATOM-PERP[17.7], AUDIO-PERP[129.9], AVAX-PERP[0.50000000], AXS-PERP[13.7], BADGER-PERP[0], BALBEAR[14766.256], BAL-PERP[18.73], BAND-PERP[3.9], BAO-PERP[0], BAT-PERP[500], BCHBEAR[7701.736307], BCH-PERP[0.656], BNB-PERP[4.4], BNT-PERP[0], BSVBEAR[12169.78588], BSV-PERP[3.41], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[4.5], CELO-PERP[13.7], CEL-PERP[640], CHR-PERP[0], CHZ-PERP[1530], CLV-PERP[800.1], COMPBEAR[199509.7469088], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[230], CUSDTBEAR[0.0085974], CVC-PERP[1388], DASH-PERP[6.32], DENT-PERP[127000], DMGBEAR[0.13979744], DODO-PERP[216.2], DOGE-20200925[0], DOGE-PERP[3105], DOT-PERP[29.4], DYDX-PERP[71.4], EDEN-PERP[375.5], EGLD-PERP[3.26], ENJ-PERP[152], EOSBEAR[251158.9822], EOS-PERP[461.5], ETCBEAR[3003905.7062445], ETC-PERP[17.5], ETH[0], ETHBEAR[9005548.8546], ETHBULL[0], ETHW[0], EXCHBEAR[16248.7549127], FIDA-PERP[118], FIL-PERP[82.7], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[50], FTM-PERP[252], FTT-PERP[0], GALA-PERP[350], GRTBEAR[38135.70992003], GRT-PERP[1775], HBAR-PERP[710], HNT-PERP[0], HOLY-PERP[13], HOT-PERP[12100], HTBEAR[5372.1482755], HT-PERP[10], ICP-PERP[32.4], ICX-PERP[76], IOTA-PERP[152], KAVA-PERP[112], KIN-PERP[0], KNCBEAR[590094.32207630], KNC-PERP[72.7], LEOBEAR[36.99932843], LINA-PERP[197.10], LINKBEAR[23371291.553], LINK-PERP[35], LRC-PERP[328], LTCBEAR[177.9745], LTC-PERP[0.79999999], LUNC-PERP[0], MANA-PERP[270], MATICBEAR2021[0.00000082], MATIC-PERP[130], MKRBEAR[272478.9117426], MKR-PERP[.203], MNGO-PERP[160], MTA-PERP[0], MTL-PERP[104.2], NEAR-PERP[122], NEO-PERP[11.5], NPXS-PERP[0], OKBBEAR[5024563.139212], OKB-PERP[0.90000000], OMG-PERP[36], ONE-PERP[1870], ONT-PERP[476], OXY-PERP[167.3], PERP-PERP[63], POLIS-PERP[0], PUNDIX-PERP[49.4], QTUM-PERP[9.99999999], RAMP-PERP[0], RAY-PERP[93], REEF-PERP[0], REN-PERP[1595], RON-PERP[99.7], RSR-PERP[8550], RUNE-PERP[0], SAND-PERP[130], SC-PERP[118500], SECO-PERP[0], SHIB-PERP[17400000], SKL-PERP[260], SLP-PERP[130], SNX-PERP[134.1], SOL-PERP[3.91000000], SPELL-PERP[112400], SRM-PERP[44], STEP-PERP[1685], STMX-PERP[29900], STORJ-PERP[0], SUSHIBEAR[10133340.471461], SUSHI-PERP[239.5], SXPBEAR[1146909.9196], SXP-PERP[137.4], THETABEAR[162851113.0019046], THETA-PERP[165.6], TLM-PERP[2000], TOMOBEAR2021[2.30012366], TOMO-PERP[185.3], TONCOIN-PERP[53], TRU-PERP[850], TRX-PERP[800], TRYBBEAR[0.00145953], UNI-PERP[41.2], UNISWAP-PERP[.0025], USD[-1057.82], USDT[0.00000002], VETBEAR[31804.633], VET-PERP[6821], WAVES-PERP[86], XEM-PERP[2700], XLMBEAR[184.61443837], XLM-PERP[1071], XMR-PERP[1.88], XRPBEAR[22537814.502852], XRP-PERP[1311], XTZ-20201225[0], XTZBEAR[2910141.222], XTZ-PERP[113.187], YFI-20201225[0], YFII-PERP[1.109], YFI-PERP[.005], ZECBEAR[420.050835], ZEC-PERP[3.1], ZIL-PERP[1000], ZRX-PERP[400] | | |
| 00197427 | | EOSBULL[.30915437] | | |
| 00197428 | | USD[0.01] | | |
| 00197429 | | ALGOBULL[367656.9], ALGO-PERP[0], ANC-PERP[0], BCHBULL[5.09475], BEAR[42.54], BNB[.00000001], BNBBEAR[966800], BNBBULL[1.00000224], COIN[0], COMP-PERP[0], DEFIBULL[.0006172], EOSBULL[3.3897], ETCBEAR[60140], ETCBULL[.02862705], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[5778], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINKBULL[28.66], LUNA2-PERP[0], MATICBEAR2021[.09371], MATICBULL[66.0451387], NIO[.0019025], THETABULL[.0055178], THETA-PERP[0], TOMOBULL[2.554], TOMO-PERP[0], TRX[.000096], USD[0.00], USDT[0.00000001], USTC-PERP[0], VETBULL[.0007202], WAVES-PERP[0], YFI[5.3036] | | |
| 00197431 | | EMB[6895.17], KIN[360664.5032078], TRX[.000001], USD[5.09] | | |
| 00197434 | | EOSBULL[.00932044], USDT[0.14466469] | | |
| 00197435 | | BTC-PERP[0], UNI[.125105], USD[0.08] | | |
| 00197436 | | STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00197437 | | ASDBEAR[3363680658], BEAR[1071325739813255], BNBBEAR[987973648.2], BTC[0], BTC-MOVE-20200524[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-PERP[0], BULL[0.00006391], DOGE[0], DOGEBEAR[89512782.45], EOSBEAR[333698.302825], ETH[.0002078], ETHBEAR[532874692.804699], ETHBULL[.0002623], ETHW[.0002078], SXPBEAR[23182374.48], THETABEAR[96367139.395], TOMOBEAR[20924973503], USD[157.32], USDT[0.08990000] | | |
| 00197438 | Contingent | 1INCH[201], DNBBEAR[6422645], DODO[582], DOT[148.15593], ETHBULL[0.0081000], LINKBEAR[1.756867], LUNA2[3.25549213], LUNA2_LOCKED[7.59614832], LUNC[708890.26722], NEAR[52.8924], REN[2001.99563], TOMOBULL[.0251235], TRX[.000809], USD[0.28], USDT[0.17595326] | | |
| 00197439 | | BNB-PERP[0], EOSBULL[.0063876], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00197440 | Contingent | ADA-PERP[0], ATOMBEAR[1000000000], BTC[0.07500002], BTC-PERP[-0.14999999], EOS-PERP[0], ETHBEAR[984000], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[13.78627502], LUNA2_LOCKED[32.16797504], LUNC-PERP[0], SHIB-PERP[0], SXPBEAR[5982000], USD[4229.22], USDT[1.53795561], XRPBEAR[980200], ZIL-PERP[0] | | |
| 00197442 | | USD[10.73] | | |
| 00197443 | | BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-MOVE-WK-1125[0], BTC-MOVE-WK-1202[0], LTCBULL[41741834.9566], USD[-43.09], USDT[0.00217254] | | |
| 00197446 | | ETHBEAR[.38803738], ETHBULL[.00009704], USD[0.29] | | |
| 00197447 | | BEAR[.11489], BULL[0.00005578], ETHBULL[.00007451], LINKBEAR[47383.30659], LINKBULL[0.00008058], USD[0.11], USDT[0.00788876] | | |
| 00197448 | | SXPBULL[0.00090122], USD[2.21], USDT[0] | | |
| 00197449 | | BTC-PERP[0], USD[1.81], USDT[0.02605166], XRPBEAR[.0002] | | |
| 00197450 | | EOSBULL[.00055261] | | |
| 00197451 | | ADABEAR[36885], BCHBULL[.00853], BEAR[.4582], BSVBULL[61.9523], BULL[0.00000099], DEFIBULL[0.00000000], DOGEBEAR2021[.0009804], EOSBULL[.07584], ETCBULL[.0000998], ETHBEAR[937.76], SUSHIBEAR[.09895], TRX[.937], TRXBULL[2.227848], USD[0.06], USDT[.02006768], XLMBULL[0.01115246], XRPBULL[53.17064], XRP-PERP[0], XTZBULL[.05] | | |
| 00197452 | | USD[0.43] | | |
| 00197453 | | ETHBULL[.0089742], USDT[0.00068683] | | |
| 00197454 | | ETHBEAR[.02], USD[0.01], USDT[1.059788] | | |
| 00197455 | | BEAR[.02567], BTC-PERP[0], BULL[0.00000970], ETHBULL[0.00015561], LTC[.0000096], LTCBULL[0.00865585], USD[0.37], USDT[0.00326242] | | |
| 00197456 | | ADABEAR[.06047], ADABULL[.00000108], ALGOBULL[33440.587], BCHBULL[35.54], BSVBULL[538.22298], DMGBULL[1023.6616], LINKBEAR[2.8707], LTCBULL[1001.323512], SRM[4], THETABEAR[16708.7528], THETABULL[0.00000012], USD[1.41], USDT[0.00001588], XRPBULL[5000.696575] | | |
| 00197458 | | BNB[0], CAKE-PERP[0], FIDA-PERP[0], FTX[0.00000517], USD[0.02], USDT[-0.01494832], YFII-PERP[0] | | |
| 00197459 | | BULL[0], USD[0.00] | | |
| 00197461 | | ADA-20200925[0], ADABEAR[8322.87], ADA-PERP[0], ATOMBEAR[87.36937], ATOMBULL[0], BCH[0.00064375], BTC[0], BTC-PERP[0], EOSBULL[.0405908], ETH[0], ETHBULL[0], LINKBULL[0], SUSHIBEAR[912.97], SUSHIBULL[.0599972], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0-20210326[0], VETBULL[0], XLMBULL[0], XRP[183.670586], XRP-20201225[0], XRP-20201026[0], XRP-PERP[0], XTZBULL[0.00042013] | | |
| 00197462 | | ROCK[.0309938], USD[0.00], USDT[0.16994809] | | USDT[.152126] |
| 00197463 | | BTC[0.00000002], BULL[0.00002350], ETHBULL[0.00068741], USD[0.32127075] | | |
| 00197464 | | 1INCH-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], SRM-PERP[0], SUSHIBULL[1417199714.5391], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[171], UNI-PERP[0], USD[0.00], USDT[557.12658366], USDT-PERP[0], WAVES-PERP[0] | | |
| 00197465 | Contingent | ADABULL[0], ATLAS[0], BNB-PERP[0.19999999], BTC[0], BTC-PERP[0], BULL[0.00001214], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINKBULL[0], SOL[0], SRM[.12296568], SRM_LOCKED[.71034685], TRX[0], USDI-1427.42], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Holdings / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197466 | | USDT[0.00001588] | | |
| 00197467 | | BEAR[106.82765], BULL[0.00000903], USDT[.16779368] | | |
| 00197469 | | BNB[0], BNBBULL[1.92704334], BNB-PERP[0], CAKE-PERP[0], DOGE[0], DOGEBULL[44.51709542], ETH[0], ETHBULL[1.0156964], FTT[0], FTT-PERP[0], LTC[0], MATIC[0], MATICBULL[4725.24622704], SOL[0], USDT[0.00000001], VET-PERP[0], XRPBULL[144315.48354902] | | |
| 00197470 | | BEAR[4.0024125], BTC-PERP[0], BULL[0.00000048], DOT-PERP[0], ETHBEAR[65.0775], ETHBULL[0.00000909], ETH-PERP[0], GRT-PERP[0], LINKBEAR[.92691], LINKBULL[0.00000769], LINK-PERP[0], USDI-9.44], USDT[30.89996694], XTZBULL[0.00005867] | | |
| 00197471 | | BEAR[7.738], EOSBULL[20.14725663], ETHBEAR[302.55371447], ETHBULL[0.00034451], USDT[0.35937583] | | |
| 00197472 | | 1INCH[85.000675], ATLAS[20000.08585], CQT[29703.0622], ETH[.00081], ETHW[.00081], FTT[0.27868463], GALA[.0025], MAPS[.01092], MATH[1300.0025], MEDIA[.00012595], RAY[.8443], STEP[250.00125], SXP[.00709], TLM[10000.05], TRX[.075], USD[3.87], USDT[3651.30883189] | | |
| 00197474 | | BEAR[.07128], BOBA[.9909], BOBA-PERP[0], BULL[0.00003335], DOGE[.9], NFT (331815238398797509/FTX AU - we are here! #10432)[1], NFT (527162243105035263/FTX AU - we are here! #10538)[1], OMG[.4939], TRX[.000001], USD[0.02], USDT[0] | | |
| 00197475 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], OXY[0], PAXG[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[.0000273], SRM_LOCKED[0.00474412], SRM-PERP[0], STG[.9956], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBEAR[59973000], TOMOBULL[0], TRX[.99621, TUL|P-PERP[0], UMEE[0], UNI-PERP[0], USD[6.22], USDT[0.00000011], XLM-PERP[0], XRP-PERP[0], ZECBULL[0], ZIL-PERP[0] | | |
| 00197477 | | ADABULL[0.00000077], ADA-PERP[0], ATOM-PERP[0], BNBBULL[0.00000265], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.03087235], LINK-PERP[0], LTC-2021125[0], LTC-PERP[0], MATICBULL[0090266], SXPBULL[0.00388920], SXP-PERP[0], TRX[.000006], TRXBULL[0008671], USD[0.01], XTZ-PERP[0], YFI-PERP[0] | | |
| 00197478 | | BTC-20200626[0], BULL[0], USD[0.00] | | |
| 00197479 | | ATOMBULL[.0006136], EOSBULL[.008848], ETHBULL[.0003764], MATICBULL[.00021], TRXBULL[.06106], USD[0.04], XTZBEAR[.004146], XTZBULL[.00002834] | | |
| 00197480 | Contingent | BEAR[.076867], BULL[0.00000069], DMG[.019592], ETHBEAR[.65325], LUNA2_LOCKED[310.2940176], USD[0.00], USDT[0] | | |
| 00197481 | | ADAHALF[0.00000995], BEAR[.009778], BTC[0.00000409], BTC-PERP[0], BULL[.00006], USD[25.00], USDT[.50249849] | | |
| 00197482 | Contingent | ADABULL[0.0063810], ALICE-PERP[0], APE-PERP[0], ATOMBULL[0], AVAX-PERP[0], BCHBULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DODO-PERP[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], ETCBULL[0], ETHBULL[0], FIL-PERP[0], FTT[0.08600326], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], LINA-PERP[0], LINKBULL[0], LTCBULL[0], LUNA2[0.02525328], LUNA2_LOCKED[0.05892432], LUNC[5498.955], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MKR-PERP[0], MKRBULL[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], TRXBULL[0], USD[11.38], USDT[0], VETBEAR[0], VET-PERP[0], XLMBULL[0], XTZBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00197483 | | BULL[.00007938] | | |
| 00197484 | Contingent | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01642849], LUNA2_LOCKED[0.03853316], LUNC[3577.34], SLP-PERP[0], TOMO-PERP[0], TRX[.000771], TRX-PERP[0], USD[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00197486 | Contingent | ADABEAR[1010318.79], ADA-PERP[0], ALGO[.23736852], ALGOBEAR[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[1299.74], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BCHBULL[69986], BCH-PERP[0], BEAR[0], BNB-PERP[0], BOBA-PERP[0], BSVBEAR[0], BTC-20200626[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], CRO[0.00000001], CRO-PERP[0], DMGBULL[121], DOGE[.00000001], DOGE-20210624[0], DOGEBEAR[1394406.34405355], DOGEBULL[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200626[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETCBULL[972.72327549], ETC-PERP[0], ETH[.0809838], ETHBULL[0], ETH-PERP[0], ETHW[.0809838], FTT[0.00000001], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-0624[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200626[0], LINKBEAR[20558.32], LRC-PERP[0], LTC[0], LTC-20200626[0], LTCBULL[117996.60000000], LTC-PERP[0], LUNA[20.77051461], LUNA2_LOCKED[1.79786744], LUNC[000000], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], OKB-0624[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], THETABEAR[1019286], THETABULL[.0004812], THETA-PERP[0], TONCOIN-PERP[0], TRX[47.9904], TRXBEAR[0], TRXBULL[0], USD[0.19], USDT[0.00000002], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRPBULL[.899862], XRP-PERP[0], YFI-2021123103, YFI-PERP[0], ZIL-PERP[0] | | |
| 00197487 | | BULL[0.00000048], DOGEBEAR2021[.00342015], DOGEBULL[0.00378999], ETHBULL[33.20302764], SXPBULL[0], USD[255.88], USDT[0.00000001] | | |
| 00197488 | | TRX[.000002], XRPBULL[8.75855] | | |
| 00197489 | | AKRO[4999], ALGOBULL[1531590.42], ATOMBULL[2250.5958], BCHBULL[1000.8153], BSVBULL[49999.3902], BTC[.01454546], BULL[4.95545775], CHZ[499.9], CRO[759.81], DENT[4999.46], DOGE[630], DOGEBULL[999.8], EOSBULL[10048.78782], ETH[.00000001], ETHBULL[99.7105049], FTT[0], GRTBULL[512.09958], KIN[99980], KNCBULL[100.4808], LINKBULL[360.02889], LTCBULL[500.0347], MATICBULL[51055.162852], RSR[3019.396], SHIB[299960], SPELL[4499.1], STMX[3019.396], SUSHIBULL[80999.74696], SXPBULL[3882.513611], TOMOBULL[5001.4754], USD[0.20], USDT[0.00000002], VETBULL[1150.9698], XMRBULL[100.9798], XRPBULL[130041.06345], XTZBULL[2000.6975], ZECBULL[100.9798] | | |
| 00197490 | | ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETHBEAR[1900], ETH-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.11], YFI-PERP[0] | | |
| 00197491 | | BCHBEAR[1.249125], BNBBEAR[1.49895], EOSBULL[.12623245], ETHBEAR[60.35772], SXPBEAR[3.8299102], TOMOBEAR[609.573], USD[0.00] | | |
| 00197492 | | BNB-PERP[0], EOSBULL[.00099175], EOS-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[1.06] | | |
| 00197493 | | BEAR[18.03], USD[-0.04], USDT[.05064618] | | |
| 00197494 | | ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20200626[0], AMPL-PERP[0], BAL-20200925[0], BAO-PERP[0], BNB-PERP[0], BSV-20200626[0], BTC-20200626[0], BTC-MOVE-20200402[0], BTC-MOVE-20200411[0], BTC-MOVE-20200417[0], BTC-MOVE-20200421[0], BTC-MOVE-20200420[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20210103[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGEBEAR[19986000], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200626[0], EOS-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-20210625[0], ETHBULL[0], FTT[0.04334945], FTT-PERP[0], HOT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], LUNC-PERP[0], MATICBEAR[99930000], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[.0000001], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-20200925[0], TOMOBEAR[99930000], TOMO-PERP[0], TRX-PERP[0], USD[0.83], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00197495 | | AAVE-20210326[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], BCH-PERP[0], BNB-20210326[0], BNBBULL[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CHZ-20210326[0], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], EOS-20210326[0], ETH-20211231[0], ETH-PERP[0], FTT[0.08960064], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], NEO-PERP[0], PAXGBULL[0], SUSHI-PERP[0], THETABULL[0], UNISWAPBULL[0], USD[0.02], USDT[0], YFIN-PERP[0], YFI-PERP[0] | | |
| 00197496 | | ETH[0], ETHBULL[0], FTT[0], TRX[.000002], USD[1.02], USDT[0], USDT-PERP[0] | | |
| 00197497 | | USD[25.00], USDT[0.00000045] | | |
| 00197498 | | BEAR[.00239069], USDT[.00066914] | | |
| 00197499 | Contingent | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALT-20210625[0], AVAX-20210625[0], AVAX-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210625[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], DRGN-20210625[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-20210625[0], SOL-20210625[0], SOL-PERP[0], SRM1.33769456], SRM_LOCKED[.91213221], SRM-PERP[0], SUSHI-20210625[0], SXP-20210326[0], SXP-PERP[0], USD[149.12], VET-PERP[0] | | |
| 00197500 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BEAR[785.93338678], BIDEN[0], BNBBEAR_007], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBEAR[484.58304962], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[9.993], MATIC-PERP[0], MKR[.00000001], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETABEAR[.0000443], TRUMP[0], TRX-PERP[0], USD[6.10], USDT[0.00359278], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197501 | Contingent | ADABEAR[209858], ADABULL[10.09958], ALGOBEAR[249945.007], ALGOBULL[40977.05], ALTBEAR[20998.1], ALTBULL[0.059588], ASDBEAR[499650], ASDBULL[12.0245818], ATOMBEAR[4996.5], ATOMBULL[59.097023], BALBEAR[109998], BALBULL[10166.9891], BCHBEAR[1102.13008], BCHBULL[131.9772], BEAR[10009.5], BEARSHIT[100000], BNBBEAR[199860], BNBBULL[.9998], BSVBEAR[30000], BSVBULL[2999.4], BTC-MOVE-20200402[0], BTC-MOVE-20200412[0], BTC-MOVE-20200416[0], BULL[.2509], BULLSHIT[10], CEL[9.998], COMPBEAR[209998], COMPBULL[100127.0452658], DEFIBEAR[1600.9293], DEFIBULL[50.0077984], DOGEBEAR[999800], DOGEBULL[252.569407], DRGNBEAR[100000], DRGNBULL[33.909798], EOSBEAR[20992.8], EOSBULL[1199.91], ETCBULL[57.1041], ETHBEAR[99994.978], ETHBULL[4.9594], EXCHBEAR[1000], GRTBEAR[10007.998], GRTBULL[10008.104178], GST[99.98], HTBEAR[200], HTBULL[5.99878], KNCBEAR[300002.19846], KNCBULL[3510.19839], LINKBEAR[199860.005], LINKBULL[1030.12137532], LTCBEAR[1000], LTCBULL[10022.151703], LUNA[20.2296189O], LUNA2_LOCKED[0.53577744], LUNC[50000], MATICBEAR[65.077], MATICBEAR202120000], MATICBULL[10015.488], MIDBEAR[1000], MIDBULL[2.5], MKRBEAR[40199.86], MKRBULL[10.24705], OKBBULL[.255], PRIVBEAR[100], PRIVBULL[.25], SHIB[1300000], SUSHIBEAR[99930], SUSHIBULL[15349.785], SXPBEAR[9993.0003], SXPBULL[101.4563], THETABEAR[99930], THETABULL[266.19675], TOMOBEAR2021[1.09978], TOMOBULL[1102.73], TRX[300001], TRXBULL[25.0752], UNISWAPBEAR[29.991], UNISWAPBULL[12], USD[0.13], USDT[0.00000001], VETBEAR[102599.18], VETBULL[145.7085585], XLMBEAR[101.9796], XLMBULL[1118.506294], XRPBEAR[101979.1], XRPBULL[10400.975], XTZBEAR[10010226.79], XTZBULL[151.3261], ZECBEAR[200], ZECBULL[224.965093] |  |  |
| 00197502 |  | BNBBEAR[4], ETHBEAR[29.39], USD[0.00], USDT[0], XRPBEAR[.0001] |  |  |
| 00197505 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.10], USDT[0.00324300], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00197506 |  | USD[0.00] |  |  |
| 00197507 |  | BTC-PERP[0], BULL[0], LINKBULL[0], LINK-PERP[0], USD[0.06], USDT[0] |  |  |
| 00197509 |  | 1INCH[88], BEAR[2057.288348], BULL[0], ETHBEAR[12223], FTT[.9966], LTC[.008706], TONCOIN[12.3549944], USD[0.04], USDT[0] |  |  |
| 00197510 |  | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[76.36] |  |  |
| 00197513 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200331[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200504[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200507[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200512[0], DRGN-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], IBVOL[0], LINK-PERP[0], MID-PERP[0], OIL100-20200525[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00197514 |  | ETHBEAR[3.3225] |  |  |
| 00197515 |  | USD[0.00] |  |  |
| 00197521 |  | ATOMBEAR[0.00006872], ATOMBULL[.00019928], BEAR[.0200745], BTC[0.00001060], BULL[0.0000465], EOSBEAR[.0064824], EOSBULL[.00159955], ETHBEAR[.073184], ETHBULL[0.00098736], LINKBULL[0.00002567], MATICBEAR[.638447], MATICBULL[.0005811], THETABEAR[0.00000149], THETABULL[0.00003736], USD[0.54], USDT[-0.63771719], XRPBULL[.0011482], XTZBEAR[.00164965], XTZBULL[0.00007105] |  |  |
| 00197522 |  | ALGOBEAR[30694], ALGOBULL[1481134.81927715], BNBBEAR[13679154], BNBBULL[0.00000852], BSVBULL[8484], BULL[0], COMPBEAR[0], COMPBULL[0], DOGEBULL[0.00001990], DOGE-PERP[0], EOSBULL[27708.34212000], ETCBULL[0.00000001], GRTBEAR[0], GRTBULL[0], KSHIB-PERP[0], LEOBULL[.00008], LINKBULL[0], MATICBEAR2021[0], MATICBULL[37.16069000], MATIC-PERP[0], SAND-PERP[0], SHIB[0], SUSHIBULL[8630], SXPBULL[3109], THETABULL[0], TOMOBULL[0], TRX[.00026], TRXBULL[1329.08622], USD[0.44], USDT[0.00000005], XLMBULL[10], XRP[0], XRPBEAR[0], XRPBULL[5013.08809610], XTZBULL[0] |  |  |
| 00197523 |  | ETHBEAR[12.08586539] |  |  |
| 00197524 |  | ADABEAR[.000586], ADABULL[0.00005202], ETHBEAR[.00041], ETHBULL[.000384], USD[0.01], USDT[0.00218877] |  |  |
| 00197525 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNB[14.87], BNB-PERP[0], BTC-MOVE-0103[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0411[0], BTC-MOVE-0417[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-2021110[0], BTC-MOVE-2021117[0], BTC-MOVE-2021112[0], BTC-MOVE-2021120[0], BTC-MOVE-2021122[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[182.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.37269958], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.97], USDT[0.00137300], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00197526 |  | GST[.02667721], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0] |  |  |
| 00197528 |  | ANC-PERP[0], IP3[500], USD[0.01], USTC-PERP[0] |  |  |
| 00197529 |  | AAVE-20210326[0], ADABULL[736.1513], ADA-PERP[0], AXS-PERP[0], BCHBULL[180707.193], BNBBULL[10], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[5.23800000], CAKE-PERP[0], COMPBULL[1251.07284], CRO-PERP[0], DEFIBULL[7.59], DOGE-20210326[0], DOGEBULL[14.61860000], DRGNBULL[2014.10187600], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], GRTBULL[34410.10000000], IOTA-PERP[0], LINKBULL[233534], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[2600], MATIC-PERP[0], OKBBULL[118.75], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[292869798.4], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX[.000007], UNISWAPBULL[124.325], USD[1.11], USDT[0.00763560], VETBULL[10734.4488], VET-PERP[0], XLMBULL[0], XRPBULL[5300], XRP-PERP[0], XTZBULL[0] |  |  |
| 00197530 |  | 1INCH[0], ALICE[0], ATOMBULL[0], BAND[0], BOBA[0], BOBA-PERP[0], BULL[0], CQT[0], CRV[0], DYDX[0], ETH[0], ETHBULL[2.07200000], FTT[1.39667670], HT[0], LINK[0], MANA[0], OMG[0], SXP[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0] |  |  |
| 00197531 |  | ASD[0], BNT[0], BTC[0], BULL[0], DOGE[0], FTT[0], SOL[0], STEP[0.03845848], USD[0.00], USDT[0] |  |  |
| 00197532 |  | ADABULL[0], BULL[0], DOGEBULL[0], ETHBULL[0.69551746], LINKBULL[3072.28880959], MATICBULL[1178.27475], MKRBULL[0], USD[0.08], USDT[0], XLMBULL[0] |  |  |
| 00197533 |  | ETHBULL[0], LINKBULL[0], USD[0.43], USDT[0], VETBULL[0], XRPBEAR[0] |  |  |
| 00197534 |  | BSVBEAR[.04436], BSVBULL[.09416], BSV-PERP[0], BTC-PERP[0], EOSBEAR[.10912075], ETHBEAR[.00140115], USD[0.04] |  |  |
| 00197535 |  | ADABULL[0.00000096], ALGOBULL[573918.0905], ATOMBULL[21.052], BCHBULL[225.62634427], BNBBULL[0.00005049], BTC[0.00005648], COMPBULL[0.77218351], DOGEBULL[32.43552591], EOSBULL[3343.442131], ETCBULL[0.00033712], ETHBULL[0.01611683], GRTBULL[7.57223074], KNCBULL[1.61377985], LINKBULL[3.85564252], LTCBULL[8000.8307349], MATICBULL[0.00953809], SUSHIBULL[3490.4647572], SXPBULL[137.03473817], TOMOBULL[3015.027036], USD[0.15], USDT[0], VETBULL[2.65908768], XLMBULL[1.01652787], XRPBULL[1160150.70663923], XTZBULL[40.33971736] |  |  |
| 00197537 |  | BEAR[02031], BSVBULL[.02349], EOSBULL[.0008665], ETHBEAR[775.44488], USD[7.36] |  |  |
| 00197538 |  | ADABULL[0], AGLD[.015969], ALGOBULL[895.085], ATOMBULL[0.97099600], BNBBULL[0], DRGNBULL[0], DYDX[.017217], ETHBULL[0], FTT[0], GRTBULL[.057341], KNCBEAR[0], KNCBULL[0], LINKBULL[0], LTCBULL[0.26375], MATICBEAR2021[.10056], MATICBULL[955.97631], SUSHIBEAR[0], SUSHIBULL[3.065e+06], SXPBEAR[81617.45000000], SXPBULL[217726.65030000], THETABULL[0], TRX[.000001], USD[0.09], USDT[0.00496813], VETBULL[0], XRP[.404], XRPBULL[132992.1960145], XTZBULL[0.07942700] |  |  |
| 00197539 |  | BULL[.000022], USD[0.00], USDT[0.00000011] |  |  |
| 00197541 | Contingent | BCHBULL[.986993], BNB[0.00000250], BTC[0.00001342], DOGEBEAR[80.584], ETHBEAR[302], FIDA[.07387679], FIDA_LOCKED[1.52545589], FTT[0.10286248], LUNA2[1.93021086], LUNA2_LOCKED[4.50382535], LUNC[420307.48], POLIS[.00004], SOL[.10002005], SRM[12.59226221], SRM_LOCKED[60.14739093], STEP[.0724935], TRX[.000018], USD[0.02], USDT[0.65560138] |  |  |
| 00197542 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00003462], BTC-PERP[0], COPE[.9214], DOGE-PERP[0], FIL-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01830985], LUNA2_LOCKED[0.04272300], LUNC[3987.01], LUNC-PERP[0], SLP[1.916], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00197543 |  | ADABULL[0], ALGOBEAR[.15286], ATOMBEAR[.049806], BALBEAR[0], BEAR[.08412], BSVBULL[.09456], BULL[0], COMPBEAR[.007518], EOSBEAR[.00831], ETHBEAR[.3535], KNCBEAR[0.00009254], KNCBULL[0], LINKBEAR[4.1484], MKRBEAR[0], SUSHIBEAR[9814], SUSHIBULL[1521.23509000], SXPBEAR[.00540492], SUSHIBULL[0.00009831], THETABEAR[0.00192914], THETABULL[0], TOMOBEAR[266.56], USD[0.21], USDT[0], VETBEAR[0.00009691], VETBULL[0], XTZBEAR[.09264], XTZBULL[.0000874] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197544 | | DOGEBEAR[9488097], THETABEAR[0], TOMOBEAR[85327.29], USD[0.03], USDT[0] | | |
| 00197546 | | DOGEBEAR[65491193], ETHBEAR[0], ETHBULL[0], MATICBEAR[64787587.66666666], TRX[0], USD[0.00], USDT[0] | | |
| 00197547 | | BEAR[97.091698], SXP[.09367], TRX[.000002], USD[0.01], USDT[0] | | |
| 00197549 | | EOSBULL[1.63512] | | |
| 00197551 | Contingent | AAPL[0.00142132], ADABEAR[983200], AVAX[0.00427871], BTC[0.00249717], ETH[0.08267104], ETHW[0.08235741], FTT[2.95746903], GMT[0], LINKBEAR[2304078.45], LUNA2[2.02], LUNA2_LOCKED[4.71], LUNC[0], MATIC[1117.18605759], SOL[1.03891702], TRUMP[0], TRX[183.77228703], TSLA[0.01435840], TSLAPRE[0], TSM[0.00043114], USD[0.01], USDT[0], USTC[285.52327337] | | AAPL[.001421], AVAX[.004274], TSLA[.014345], USD[0.01] |
| 00197553 | | ADABEAR[.01114], ADABULL[0.00000497], AGLD-PERP[0], ALGOBULL[63.803], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[.0050086], AVAX-PERP[0], AXS-PERP[0], BCHBEAR[.000957], BCHBULL[.006053], BEAR[.0293588], BIT-PERP[0], BNBBULL[.0000554], BSVBULL[.49824], BSV-PERP[0], BULL[0.00000868], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[.095234], ETHBEAR[8.0008], ETHBULL[.00001894], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HTBULL[.0005843], ICP-PERP[0], LTCBULL[.007164], MATICBULL[.006575], OKBBULL[.00006816], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBEAR[.0072903], SUSHIBULL[.0074332], SXPBEAR[.0004222], SXPBULL[0.00000007], THETABULL[.00000036], TRX[.000001], TRXBEAR[.1186], TRXBULL[.005921], UNI-PERP[0], USD[0.00], USDT[0], XLMBEAR[.000144], XRPBEAR[.05914], XRPBULL[.079756], XRP-PERP[0], XTZBULL[.00000591] | | |
| 00197554 | | ETHBEAR[.08258], ETHBULL[.000274], ETH-PERP[0], SHIB[.27184281], USD[-0.31], USDT[.36454193] | | |
| 00197555 | | ADABEAR[3751.8074882], ETHBULL[.000007], USD[0.00], USDT[.009965] | | |
| 00197556 | | TRU[.9692], TRUMP2024[0], TRUMPFEBWIN[1326], USD[1.93], USDT[.16638172], XRP[.7429] | | |
| 00197558 | | ADABEAR[19177379.99233142], BULL[0], DOGEBEAR[9784], USD[0.00] | | |
| 00197559 | | ETHBEAR[.00137227], USD[2.12], USDT[0] | | |
| 00197560 | | BNBBEAR[7.66866322] | | |
| 00197561 | | BTC[0.00002164], BULL[0.00006630], ETHBEAR[.0695], ETHBULL[.0000638], MATICBULL[.00974], TOMOBEAR[88.92], USD[0.38], USDT[0], XTZBULL[.00003448] | | |
| 00197563 | Contingent, Disputed | 1INCH[.00000001], 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-0325[0], ADABULL[0.00000001], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BABA-20210326[0], BNB-20200925[0], BNBBULL[0.00000001], BNT-PERP[0], BTC[0.00000001], BTC-MOVE-0715[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], CLV-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DYDX-PERP[0], ETH[0.00000002], ETH-20201225[0], ETHBULL[0.00000237], ETHE-20210326[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.99388831], FTT-PERP[0], GBTC-20210326[0], GRTBULL[0], HNT-PERP[0], ICP-PERP[0], KNCBULL[0.00000002], KSM-PERP[0], LINKBULL[0.00000001], LOOKS-PERP[0], LUNC-PERP[0], MKR[.00000001], MKRBULL[0.00000001], MKR-PERP[0], MSTR-20210326[0], MTA-20200925[0], MTA-PERP[0], PYPL[0], PYPL-20201225[0], RON-PERP[0], RUNE-20200925[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[116.39459425], SRM_LOCKED[795.64716958], STEP-PERP[0], SUSHIBULL[0.00000002], SXPBULL[0.00000002], SXP-PERP[0], THETABULL[0.00000001], TRUMP[0], TRU-PERP[0], TWTR-20210326[0], TWTR-20210625[0], UNI[.16004], UNI-PERP[0], UNISWAPBULL[0.00000562], USD[6.61], USDT[0.00000001], USTC-PERP[0], VETBULL[10], XLMBULL[0], XTZBULL[10], ZM-0930[0] | | |
| 00197564 | Contingent, Disputed | LINKBEAR[7.321], USD[0.00], USDT[0] | | |
| 00197566 | | BTC[0], DOGE[9], USD[63055.70] | | |
| 00197567 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMC-20211231[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], AURY[.0869596], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DENT-PERP[0], ENJ-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00374563], LUNA2_LOCKED[0.00873981], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00197568 | | BEAR[1599.024062], BULL[.00494059], EOSBULL[2317.790523], TRX-PERP[0], USD[0.00], USDT[0.02597474] | | |
| 00197569 | | ADABULL[0], COMPBULL[0], DMGBEAR[0], DOGEBULL[0], KIN[40000], KNCBULL[0], LINKBULL[0], PAXGBULL[0], SXPBULL[0], THETABULL[0], TRX[.000001], USD[0.22], USDT[0.00000001] | | |
| 00197570 | | USD[0.07], USDT[0] | | |
| 00197571 | | ALTBULL[0], ATOMBULL[0], BTC[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200506[0], BTC-MOVE-20200510[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], ETH[0], SXPBULL[7.00875000], THETABULL[0], TRX[.600001], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XRP[.17889], XRPBULL[7.838018] | | |
| 00197572 | | ETH-PERP[0], PAXG[0], PAXG-PERP[0], USD[4.74], USDT[0.00000013] | | |
| 00197574 | | BEAR[.00471182], ETHBEAR[.02894595], ETHBULL[0.00001792], USD[0.38], USDT[0.00354002] | | |
| 00197575 | | BNBBEAR[53450], BNBBULL[0.00000488], BTC[.00000288], ETHBEAR[9.18], SXPBULL[.0009677], USD[0.00], USDT[0], XRPBEAR[734.76], XRPBULL[.075908] | | |
| 00197578 | | ASD[0], ASDBEAR[0], ASDBULL[0], ASD-PERP[0], BALBEAR[0], BCH[0], BCHBEAR[0], BEAR[0], BNBBEAR[0], BULL[0], COMPBEAR[0], DOGE[0], DOGEBEAR[1684332651.80640000], DOGEBULL[0], DOGEHEDGE[0], ETHBEAR[0], ETHBULL[0], EUR[0.00], FTT[19.61890801], LTCBULL[0], THETABEAR[0], USD[0.00], USDT[0.00000001], XRPBEAR[0] | | |
| 00197580 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 00197581 | | LUA[653.03266], SOL[.4999], SUSHI[1.9996], TOMO[6.69866], TRX[.000003], USDT[1.556791] | | |
| 00197582 | | EOSBEAR[6.74477425], EOSBULL[13.42366176], ETHBEAR[133.8386235], ETHBULL[.00083185], USD[5.00], USDT[0.08386123], XRPBULL[1.11685859] | | |
| 00197583 | | BTC[.00025687], BULL[.00000638], ETHBEAR[.00373625], EUR[0.00], USD[0.19], USDT[0.12093169] | | |
| 00197585 | | APT[1], BTC[0.00204419], CHZ[30], CRO[380], DOGE[141], ETH[.017336], FTT[0.07764760], MATIC[18], RNDR[11.6], TRX[34], USD[61.40], USDT[0.00000001] | | |
| 00197587 | | BEAR[.094474], BULL[0.00000987], EOSBULL[.0082074], ETHBEAR[.03842], ETHBULL[.00023018], USDT[0.73935253] | | |
| 00197588 | | ADABEAR[953718.2952658], ALGOBULL[14049.2937], BEAR[41.602], BULL[0], BULLSHIT[81.41285126], COMPBULL[0.00007184], DMGBULL[3845.58197670], DOGEBEAR[.00022062], DOGEBULL[1360], DOTPRESPLIT-20200925[0], ETHBULL[20], FTT[0.06434761], KNCBULL[0.00000416], LINKBEAR[810.0198], LINKBULL[0.00008332], LTCBULL[.0075752], MTA-PERP[0], SXPBULL[0.23111786], TOMOBULL[.0785281], TRXBULL[6.3950012], USD[0.54], VETBULL[0], XRP[.859111], XRPBEAR[5002.8], XRPBULL[5610.59604518], XTZBULL[0] | | |
| 00197589 | | BTC[0], EOSBEAR[.00566598], EOSBULL[6.89744212], ETHBEAR[920.245511], ETHBULL[0.04751634], MTA-PERP[0], USD[2.24371639], XRPBEAR[.00098236], XRPBULL[.09227165] | | |
| 00197590 | | DOGEBULL[0.00000322], FTT[0.08647603], SXPBULL[0.00027320], USD[0.00], USDT[2.63003047], XRP[.8751], ZECBULL[0.00000613] | | |
| 00197592 | Contingent, Disputed | BTC-MOVE-20200411[0], BULL[0], ETH[0], ETHBULL[0], FTT[.04003499], LINKBULL[0], SXPBULL[0], TRX[.00007], USD[21.42], USDT[0], XLM-PERP[0], XTZBULL[0] | | |
| 00197593 | | ETHBEAR[1241.456996], ETHBULL[.000111], USD[0.11] | | |
| 00197594 | | TRX[.000001], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197595 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005985], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMGBULL[9.1002496], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07602351], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[30058.67], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBEAR[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] |  |  |
| 00197596 |  | ATLAS[509.898], BCHBEAR[.00526], EOSBULL[.00063073], USD[0.19], USDT[0.00639288] |  |  |
| 00197597 |  | BTC[0.03025109], FTT[0.00000094], LUA[3189.73923], TRX[.126007], USDT[3.477934] |  |  |
| 00197598 |  | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGOBEAR[9721.075], ALGOBULL[95.24655], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[9.6181], ATOM-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-20200925[0], BNBBEAR[14527.65], BNB-PERP[0], BSVBULL[38.51766000], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBEAR[530.47575], DOGEBEAR2021[.00081114], DOGEBULL[0.00087576], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBEAR[.868865], EOSBULL[68.078018], EOS-PERP[0], ETC-PERP[0], ETHBEAR[31670.9589008], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBEAR[98.503007], GRTBULL[0.98828881], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNCBULL[10.8765], KNC-PERP[0], LINK-20200925[0], LINKBEAR[94.136245], LINK-PERP[0], LRC-PERP[0], LTCBULL[.0132579], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[178.0048715], MATICBULL[.096298], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-20211231[0], SUSHIBULL[833.87561], SUSH-PERP[0], SXP-PERP[0], THETA-20201225[0], THETABULL[.00080506], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.08], USDT[0.00400001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0.00009454], XLM-PERP[0], XRPBEAR[5675.85], XRPBULL[8.9816], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00197599 |  | BTC[.00008858], ETHBULL[.04376557], USD[0.00], USDT[1294.16478827] |  |  |
| 00197600 |  | ADA-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00000094], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE[0.00506809], RUNE-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00042762], XMR-PERP[0], ZRX-PERP[0] |  |  |
| 00197603 |  | ADABULL[0], ALGOBEAR[.51094], ATOMBEAR[.007703], BTC-PERP[0], BULL[0], DEFIBULL[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNCBULL[0], KNC-PERP[0], LINKBEAR[.5398], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], SXP-20200925[0], SXPBEAR[.05610278], SXPBULL[0.0000050], SXP-PERP[0], THETABEAR[.00004055], USD[-0.42], USDT[0.61429738], VETBEAR[.0000075], XRPBEAR[.000892] |  |  |
| 00197604 |  | BEAR[.05821], BTC-MOVE-20201031[0], BTC-PERP[0], BULL[0.00000023], USD[0.00], USDT[0.00000070] |  |  |
| 00197605 |  | ADABULL[1352.39542], AVAX[.098556], BCHBULL[.3], BNBBULL[3.00001891], BULL[1.99962000], DOGEBULL[2685.32382], ETHBULL[80.05312230], LINKBULL[0], LTC[0], LTCBULL[0], LUA[0], MATICBULL[180045.85], SXPBULL[0], TOMOBULL[0], USD[0.23], USDT[0], USDT-PERP[0], XRPBULL[0], XTZBULL[0] |  |  |
| 00197607 |  | EOSBULL[11.87681665], USD[0.34] |  |  |
| 00197608 |  | EOSBEAR[.07924], EOSBULL[220.56275588], TOMOBULL[893.841416], USD[0.04], USDT[0] |  |  |
| 00197609 |  | BNBBEAR[.0006], EOSBEAR[.002], USDT[0] |  |  |
| 00197611 |  | AUDIO-PERP[0], BNB[.008], DMGBULL[9.998], FLOW-PERP[0], FTT[0.01347549], MATICBEAR[.04022], SXPBULL[.974], TONCOIN[.07856], TRX[.001665], USD[11.03], USDT[0.04436980] |  |  |
| 00197612 |  | ETHBULL[.00012217], USD[3.63], USDT[0.24144534] |  |  |
| 00197613 |  | BNB[.005], EOSBEAR[.006], ETHBEAR[.9993], TRX-20200626[0], USD[25.02], USDT[0.00311610] |  |  |
| 00197614 |  | DOGEBEAR[9428], EOSBULL[123049.184993], ETH[.0000962], ETHW[.0000962], USD[25.00], USDT[0], XRPBULL[.79241] |  |  |
| 00197615 |  | BULL[.000013], USD[25.22] |  |  |
| 00197616 |  | EOSBULL[105.74654106] |  |  |
| 00197617 |  | DOGEBULL[50], ETH[.04622949], ETHW[.04622949], USD[0.06], USDT[0], XRPBULL[100000] |  |  |
| 00197619 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COMPBULL0[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.44234283], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SERUM-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.01], USDT[100.00329313], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00197620 |  | ETHBEAR[.26], ETHBULL[.00017873], USDT[0.01933198] |  |  |
| 00197621 |  | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20211123[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20211231[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-20211231[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], UNISWAP-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00197622 |  | ADA-PERP[0], BEAR[.069763], BTC-PERP[0], BULL[.00000136], ETH-PERP[0], LINK-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] |  |  |
| 00197623 |  | DOGEBULL[0.00000499], DOGEHEDGE[.040837], FTT[0.07315908], MATICBEAR[39930], THETABEAR[2228.1], TOMOBEAR[522340], TOMOBULL[.70132], TRX[.000006], USD[0.00], USDT[0] |  |  |
| 00197624 |  | ETHBULL[.00035002], USDT[1.05968462] |  |  |
| 00197626 |  | ADABULL[0.00000888], ALGOBEAR[.4029], ALGOBULL[87.375], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOMBEAR[.03], ATOM-PERP[0], AVAX-PERP[0], BALBULL[.000985], BAND-PERP[0], BAT-PERP[0], BCHBEAR[.009843], BEAR[9.3829], BICO[25.9956], BNBBEAR[.09937], BNBBULL[0.00001998], BNB-PERP[0], BSVBULL[1.9776], BTTPRE-PERP[0], CHZ-PERP[0], DOGEBEAR[6513.2], DOGEBULL[0.0000570], DOGE-PERP[0], EGLD-PERP[0], EOSBULL[.550244], ETCBULL[.0072658], FIL-PERP[0], FILW-PERP[0], FTM-PERP[0], GALA[269.98], GENE[6.7], GODS[26.09484], GOG[34.9962], GRTBULL[.14926], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN[3739342], KIN-PERP[0], LINA[1739.652], LINA-PERP[0], LINK-PERP[0], LTCBEAR[.9834], LTCBULL[.002382], LTC-PERP[0], LUNC-PERP[0], MATICBEAR[125461.8646], MATICBULL[.007307], MATIC-PERP[0], MBS[35.9962], ONT-PERP[0], REEF-PERP[0], REN[156.9686], REN-PERP[0], STMX-PERP[0], SUSHIBEAR[9522.193509], SUSHIBULL[1.0275], SUSHI-PERP[0], SXPBULL[.000552], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[892.83], TOMOBULL[159.28503], TOMO-PERP[0], TRXBULL[.008384], USD[0.07], USD[0.00673955], VETBEAR[.0948], VET-PERP[0], XLMBULL[.00008402], XRPBEAR[8.87071], XRPBULL[.14326], XTZBULL[.0009772], ZIL-PERP[0] |  |  |
| 00197628 |  | EOSBULL[.00364473], USD[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197630 | | BCH[ 00024273], BCHBEAR[ 936335], BCHBULL[.00121885], BEAR[.089626], BULL[0.00000041], EOSBEAR[.00779535], EOSBULL[.00298265], ETHBEAR[393.80212525], ETHBULL[10.00000243], LINK[.089626], LINKBEAR[0.005519], LINKBULL[0.00004054], USD[0.011 USDT[0], XRPBULL[0.0075794], XTZBEAR[.00909265], XTZBULL[0.00155588] | | |
| 00197632 | | BTC[0], BULL[0], DOGE-PERP[0], NEO-20201225[0], NEO-PERP[0], USD[0], USDT[0], XRP-20201225[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00197634 | | BEAR[37.02297], BTC-PERP[0], FLOW-PERP[0], USD[118.40], USDT[0.00400000], XRP-PERP[0] | | |
| 00197635 | Contingent | AMPL[0], BULL[0], DYDX[.088138], FTT[0.00000001], LINK[.09919684], LINKBULL[657.58516558], PAXGBULL[0], PERP[.078472], RUNE[.078112], SOL[.01978159], SRM[.03302141], SRM_LOCKED[.02285827], USD[0.00], USDT[0.00000002], YFI[0] | | |
| 00197636 | | ALGOBULL[1589682], BNBBULL[0.08365709], LINKBULL[31.99381364], MATICBEAR2021[.02207], MATICBULL[.000531], TOMOBULL[36192.76], USD[0.12], USDT[0] | | |
| 00197637 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201025[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COPE[.02378], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.66008995], SRM_LOCKED[3.11721132], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.33], VET-PERP[0], WAVES-PERP[0], XLM-BEAR[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00197639 | | ADABULL[0.01584158], TRX[.000003], TRXBULL[3.5], USD[0.00], USDT[0], XRP[.03193803], XRPBULL[5030.47977] | | |
| 00197640 | | USD[25.00], USDT[0.00000024], XRPBEAR[.0009339], XRPBULL[.0077074] | | |
| 00197643 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOSBEAR[.00000405], ETH-PERP[0], HT-PERP[0], TRX-PERP[0], USD[1.34] | | |
| 00197644 | | ALGOBULL[0], BTC[0], BULL[0], ETHBULL[0], LTC[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], USD[0.08], USDT[0], XRPBULL[0], XTZBULL[0] | | |
| 00197646 | Contingent, Disputed | TRX[695.657176], USDT[893.67246784] | | |
| 00197647 | | ADABEAR[.060106], ADABULL[0.00000016], BSVBEAR[.08656], BULL[0], COMPBEAR[.0088954], COMPBULL[.002432], DOGEBULL[0.00200439], DOGE-PERP[0], EOSBULL[.6136], ETHBEAR[.2349], ETHBULL[0.00000717], KNCBEAR[.00002221], KNCBULL[0.00000659], LINKBEAR[.7657], LINKBULL[.000896], LTCBULL[.00188], MATICBULL[.553.656], SUSHIBEAR[.00393792], SUSHIBULL[16.4998], SXPBEAR[.0691718], SXPBULL[9.84800000], TOMOBEAR[4.7358], TRX[.00001.2], TRXBULL[1.006604], USD[0.04], USDT[0], XLMBULL[.00001172], XRPBEAR[.00761], XRPBULL[0.023321] | | |
| 00197650 | | BTC[0], COMPBULL[0], FTT[.5282], SUSHIBEAR[.0098683], SUSHIBULL[.3008], SXPBEAR[.00945], SXPBULL[.00003048], TOMOBULL[.04187], USD[0.01], USDT[0], XRPBULL[.0006076] | | |
| 00197653 | | BEAR[.009], ETHBEAR[.008], ETHBULL[.0009222], USD[0.00], USDT[0.55493741] | | |
| 00197654 | | BTC-PERP[0], ETHBEAR[.0098448], USD[1.30], USDT[0.00742248], XRP-PERP[0] | | |
| 00197655 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTTPRE-PERP[0], DOT-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.009986], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SNX[0.09203000], SNX-PERP[0], THETA-20200626[0], THETA-PERP[0], USD[-0.62], USDT[0], XRP[0.04088326], XRP-PERP[0] | | |
| 00197656 | | BEAR[.0684975], USDT[0.00012110] | | |
| 00197657 | | ADA-PERP[0], COMP-PERP[0], LINK-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 00197658 | Contingent | ADABEAR[.006], ADABULL[.93], ALGOBEAR[.08029], ALTBEAR[9748], BTC[0], BULL[0], DOGEBEAR2021[.5908], DOGEBULL[9.9656], ETHBULL[.079188], FTT[0], KNCBULL[978.8], LINKBEAR[.086], LINKBULL[725.6], LUNA2[0], LUNA2_LOCKED[2.03535989], SUSHIBULL[39194], THETABULL[43.96], USD[252.17], USDT[0], VETBULL[932], XLMBEAR[9.372], XTZBULL[8642], ZECBULL[4564.92] | Yes | |
| 00197659 | | BSVBULL[.009847], ETHBEAR[.0815685], OKB-PERP[0], USD[2830.22], USDT[0] | | |
| 00197660 | | CAKE-PERP[0], FTT[15.19661307], FTT-PERP[0], MER[.088208], RAY[.347224], RAY-PERP[0], TRX[.000002], USD[2.38], USDT[253.55184918] | | USDT[252] |
| 00197661 | | BEAR[.091678], BULL[0], LINKBEAR[.0085161], LINKBULL[0.00000538], USD[1.18], USDT[0.00552265], XRP[.25], XRP-PERP[0], XTZBULL[.0111] | | |
| 00197662 | | ALGOBULL[229990], ATOMBEAR[.00655875], BSVBULL[728.8542], ETHBEAR[78.37], TOMOBULL[55.1], USD[47.15], USDT[0] | | |
| 00197663 | | BEAR[1.899639], BTC[0.00000001], BULL[0.00000001], ETH[0], USD[0.01] | | |
| 00197664 | | ADABEAR[89312], ALGOBULL[17331.56], ATOMBULL[1.9795482], BALBULL[.71272], BEAR[91.53], BNBBEAR[840328.4], BNBBULL[2.00007631], BULL[0.91300000], DOGEBEAR2021[.0005352], DOGEBULL[.00832246], EOSBEAR[621.3], EOSBULL[11.4483], ETCBULL[.00001221], ETHBEAR[29588], ETHBULL[16.98058258], KNCBEAR[0], LINKBEAR[924.4], LINKBULL[.08982226], LTCBULL[.631088], MATICBEAR[1348096238], MATICBEAR2021[.0476531], MATICBULL[.3458684], REEF[0.578], SLP[9.894], SUSHIBULL[.28621], SXPBEAR[7900], SXPBULL[88.2485605], TOMOBEAR2021[.00222373], TOMOBULL[269.11344], TRX[.702999], TRXBULL[.660082], USD[0.02], USDT[0.15336780], VETBEAR[91], VETBULL[.03067359], XLMBULL[.008858], XRPBEAR[4664.99], XRPBULL[18.378787], XTZBULL[.09583396] | | |
| 00197665 | | ADABULL[0], EUR[0.00], TRX[0], USD[0.00], USDT[0] | | |
| 00197666 | | BULL[0.00000510], ETCBULL[0], ETHBULL[0], USD[0.44], USDT[0], XRPBULL[1.798803] | | |
| 00197669 | | ETHBEAR[3056.40577], ETHBULL[0.00009813], LTCBULL[.006266], USD[0.59] | | |
| 00197673 | | USD[0.15], USDT[0] | | |
| 00197675 | | ETHBULL[0], LINKBULL[0], SXPBULL[0], THETABEAR[0], TRUMP[0], USD[0.00], XRPBEAR[0], XTZBULL[0] | | |
| 00197676 | | USDT[0.06139475], XRPBULL[.71] | | |
| 00197678 | | ALGO-PERP[0], BAT-PERP[0], BCHBULL[9.468], BEAR[984.6], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000721], CHZ-PERP[0], DOGE-PERP[0], EOSBULL[98.094], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LTCBEAR[4014218.98], LTCBULL[371.2], LTC-PERP[0], MATICBULL[.07242], SOL-PERP[0], SXPBULL[7.949], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.13], USDT[0.24082300], XRP-PERP[0] | | |
| 00197679 | | ADABEAR[31446621.91509076], ALGOBEAR[41755800], ALGOBULL[494305073.895], ASDBEAR[164790], ASDBULL[68.4097743], ATOMBULL[8413.781131], BCHBULL[6534.561046], BEAR[13028.296780.7], BNBBEAR[29055066], BSVBEAR[7504.743], BSVBULL[847754.6271], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00090090], CHZ-PERP[0], DOGE[.5583], DOGEBEAR[24340915], DOGEBEAR2021[1], DOGE-PERP[0], EOSBEAR[548.565], EOSBULL[63226.97793209], EOS-PERP[0], ETHBEAR[269796.76], FTT[0.09771], HOT-PERP[0], LINKBEAR[3488657], LTCBULL[951.153635], LTC-PERP[0], MATICBEAR[250280420], MATICBEAR2021[9600.8852], MATICBULL[17.518586], SUSHIBEAR[99930], SUSHIBULL[238353361.51851], SXP[.0538], SXPBEAR[622221.8], SXPBULL[547710.232475], THETABEAR[3917256], TOMOBEAR[249825000], TOMOBULL[5647700.4916], TRX[.483131], TRXBULL[3.049378], TRX-PERP[0], USD[0.04], USDT[160.62479866], VETBEAR[1968.621], XRP[.9398], XRPBEAR[526055.806], XRPBULL[1186.4015195], XRP-PERP[0], XTZBEAR[1968.621], XTZBULL[540.772077] | | |
| 00197682 | | BNB[.00075512], EOSBEAR[.0044254], ETHBEAR[0.03994693], LTCBULL[.00050725], USD[0.00], USDT[0], XRPBEAR[.93954] | | |
| 00197685 | | BULL[0.00000587], DOGEBULL[0], ETH[.001], ETHBULL[0], ETHW[.001], TRX[0.00085468], USD[0.03], USDT[0.04898406], XRPBULL[4675102.075854] | | TRX[.000004], USD[0.00] |
| 00197687 | | ETHBEAR[33.76922576] | | |
| 00197688 | Contingent | BTC-PERP[0], BULL[0], FTT[.43341734], LRC-PERP[0], LUNA2[13.81489335], LUNA2_LOCKED[32.23475115], LUNC[3000000], NEO-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00197689 | | DOGEBEAR[24451918.25552523], MATICBEAR[22022974.9], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197690 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00204344], AAVE-0930[0], AAVE-20201225[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], AGLD[.002], AKRO[.075], ALCX[.000025], ALCX-PERP[0], ALGO-0624[0], ALGOBULL[140009.734015], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[100], AMPL[0.0008668], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[.0095], ATLAS-PERP[0], ATOM[0.15540711], ATOM-0624[0], ATOM-20210326[0], ATOMBULL[60.036285], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS[.000625], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-20210625[0], BAL-20210625[0], BAL-PERP[0], BAO[850.688], BAO-PERP[0], BCH-20210326[0], BNB-0325[0], BNB-0930[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[.32700885], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-PERP[0], BTMX-20210326[0], BULL[12.00002062], CAKE-PERP[0], CEL[0.13665713], CEL-0624[0], CEL-0930[0], CEL-20210924[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP[.0000375], COMP-20201225[0], COMP-PERP[0], COPE[500.0025], CREAM[.00650686], CREAM-20201225[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV[.01125], CRV-PERP[0], CVX-PERP[0], DEFI-20210326[0], DEFIBULL[.00160553], DEFI-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-20210326[0], DOGEBEAR2021[0.00003750], DOGEBULL[20000.00001050], DOGE-PERP[0], DOT-20210626[0], DOT-PERP[0], DYDX[.00175], ENJ-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-20210326[0], EOSBEAR[997.225], EOS-PERP[0], ETC-20201225[0], ETCBEAR[98997], ETCBULL[.001075], ETC-PERP[0], ETH[0.0514682], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHBEAR[300], ETHBULL[50.00029250], ETH-PERP[0], ETHW[0.00514688], FIDA[.0075], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[487.63993795], FTT-PERP[0], GMT-PERP[0], GRT[0.45947514], GRT-20210326[0], GRTBEAR[1500.0075], GRT-PERP[0], GT[150.00125], HNT[.0006], HOT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[.1137027], KNC-PERP[0], KSM-PERP[0], LINA[.02], LINK[0.00002500], LINK-0930[0], LINK-1230[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00739473], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTCBEAR[27.52], LTCBULL[6.88590418], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[35], MATICBULL[.008455], MATIC-PERP[0], MEDIA[.004757], MEDIA-PERP[0], MER-PERP[0], MID-20210326[0], MIDBEAR[93.7], MID-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OKB[0.12435544], OKB-20210924[0], OKBBEAR[94645], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[50.001], PRIV-20210326[0], PRIV-20210625[0], PRIVBULL[1.00075245], PSY[1000.005], PUNDIX[.168576], PUNDIX-PERP[0], RAY-PERP[0], ROOK[.00005], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-0624[0], SHIT-PERP[0], SLP[.05], SNX-PERP[0], SOL[65.76629274], SOL-0325[0], SOL-0930[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[528.95306227], SRM_LOCKED[146.15811725], SRM-PERP[0], STEP[.03406729], STEP-PERP[0], STETH[0.00006468], SUSHI-0325[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[.0125], SXPBULL[4010.19809293], THETA-20210924[0], THETA-20210625[0], THETA-PERP[0], TOMO-20210325[0], TOMOBULL[3.693395], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UBXT[10869.89543813], UBXT_LOCKED[56.22421645], UNI-0930[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAPBEAR[.05], UNISWAP-PERP[0], USD[12517.59], USDT[0.36152044], USDT-20210326[0], USTC-PERP[0], VETBEAR[10000355.25], VETBULL[0.00157433], VET-PERP[0], WAVES-20210625[0], XAUT-PERP[0], XLMBULL[8.00469589], XMR-PERP[0], XRP-20201225[0], XRP-20210625[0], XRPBULL[.1], XRP-PERP[0], XTZBULL[150.01312119], XTZ-PERP[0], YFII[0], YFI-20210625[0], YFI-PERP[0], ZECBULL[0.25742079], ZEC-PERP[0] | | ATOM[.154887], GRT[.458381], SOL[65.290124] |
| 00197691 | | ADABULL[0], BNBBULL[0.00000861], BULL[0.00000019], ETHBEAR[44.54], LINKBULL[0], USD[0.06], XRPBULL[1545.928874] | | |
| 00197692 | | USD[0.00] | | |
| 00197696 | Contingent, Disputed | BULL[.00000124], CHZ[9.909], ETHBULL[.00000199], KNCBULL[.0003371], LINKBULL[.00000769], USD[0.00], USDT[0] | | |
| 00197697 | | AAVE-PERP[0], ADABEAR[455257035], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[.00000256], BTC-PERP[0], BULL[0.00000056], DEFI-PERP[0], DOGEBEAR2021[0.00221873], DOGEBULL[0.00096961], DOGE-PERP[0], EOSBEAR[180.45], EOSBULL[2.4646], EOS-PERP[0], ETHBEAR[36709], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINKBULL[0.00366330], LINK-PERP[0], LTCBULL[.0098388], MATICBEAR2021[0.99360122], MATICBULL[0.03072074], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETABEAR[26318], USD[0.55], USDT[0], VETBEAR[263.1], XLMBEAR[.062201] | | |
| 00197698 | Contingent | BTC[0], BULL[0], ETH[0], ETHBULL[0], LINKBULL[0], LTC[0], LUNA2[0.18390851], LUNA2_LOCKED[0.42911987], REEF[3.3547], USD[0.47], USDT[815.57533253], VETBULL[0.00000001], XLMBEAR[0], XRP[.00000001], XRPBULL[38526552.33810542], XTZBULL[0.00000004] | | |
| 00197699 | | BEAR[.05371353], BTC[.00009003], ETHBULL[.00044767], USD[0.41], USDT[0.04244107] | | |
| 00197700 | | EOSBULL[17.11], ETHBULL[.00030623], USD[0.04], USDT[-0.01769167] | | |
| 00197702 | | TRUMP[0], TRUMPFEBWIN[6215.954965], USD[10.51], USDT[.33] | | |
| 00197703 | | BTC-20201225[0], BTC-PERP[0], EOSBEAR[.001192], EOSBULL[.00003918], ETH-PERP[0], USD[0.01] | | |
| 00197704 | | ALGOBULL[14386239373.2], AVAX[0], CEL[0.04882432], DMGBULL[4564.2486], FTT[0.07151278], IOTA-PERP[0], TOMOBULL[74.47691], TRX[.000198], USD[0.00], USDT[0], XRPBULL[5151432.5262698] | | |
| 00197705 | | BTC[.000015], ETHBEAR[90.82163159], USD[25.07] | | |
| 00197706 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20201225[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-WK-20201002[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], CREAM-PERP[0], DENT-PERP[0], DMGBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-20201225[0], LTCBEAR[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKRBULL[0], MTA-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], TRYBBULL[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00197708 | | BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], ETHBEAR[.00902184], USD[0.00], USDT[0] | | |
| 00197710 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC[.4324], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[.00825333], AVAX-PERP[0], BAL-PERP[0], BALBULL[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00009991], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0.00049637], ETH-PERP[0], FTM-PERP[0], FTT[.00030343], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], LINKBULL[0.67949000], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNC[.00036641], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000806], TRX-PERP[0], USD[-0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLMBULL[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00197711 | | ADABULL[0.00005531], ALGOBULL[.80.0485], BNBBULL[0.00000813], DOGEBULL[0.0007606], DOGE-PERP[0], EOSBULL[0.050467], ETHBULL[0.12845530], ETH-PERP[0], FTT[0], GRTBULL[0.00002420], KNCBULL[0], LINKBULL[01148.87270427], LTCBULL[.00013045], MATICBULL[0.00032480], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], STEP-PERP[0], SXPBULL[54.99501312], TOMOBULL[.92228], USD[0.02], USDT[0.06154547], XRP[.41128], XRP-PERP[0], XTZBULL[.75334243] | Yes | |
| 00197712 | | ETH[.5147359], ETHBULL[7.85262111], ETHW[.5147359], LTC[2.708103], TRX[.400049], USD[0.00], USDT[0.04301491], XRP[.9993], XRPBEAR[53000000], XRPBULL[4216.34035] | | |
| 00197713 | | ALGOBULL[26094857.43], ALGOBULL[163064.383], BALBULL[9998], BCHBULL[203065.876046], BSVBULL[13999923.5672], BULL[13.08878013], COMPBULL[730253.92], DMGBULL[2998.65], EOSBULL[11997600], ETCBULL[359.988], ETHBULL[85.13546040], GRTBULL[986304.30288], KNCBULL[5999], LINKBULL[9253.84840612], LTCBULL[12676.4532], MKRBULL[1.9996], SUSHIBULL[20199.59], SXPBULL[015412.8476087], THETABULL[915.8397954], TOMOBULL[2104972.23342], USD[7.71], USDT[0.00000001], VETBULL[59968.8], XRPBULL[87982.4], ZECBULL[6998.6] | | |
| 00197715 | | ETHBEAR[20.99107] | | |
| 00197717 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-20210323[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMPBULL[0], CRV-PERP[0], DEFIBULL[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09536243], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], XRP-PERP[0] | | |
| 00197719 | | BTC[0.00000004], BTC-PERP[0], CHR-PERP[0], ETHBULL[.00007398], LUNA2[.00109598], LUNA2_LOCKED[0.00255728], LUNC[238.65226], USD[0.00], USDT[0.00001869] | | |
| 00197720 | Contingent | 1INCH-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL-20200925[0], BAL-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], BTC-HASH-20200[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200511[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BULL[0], BVOL[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMGBULL[61076.21524], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GRTBULL[0], GRT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-20200626[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[4.44215785], SRM_LOCKED[14.89797102], SUSHI-20201225[0], SUSHI-20210326[0], SUSHIBULL[991415.11011], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[1.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XRPBULL[87527.082], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00197721 | Contingent | ETHBEAR[37736.38380459], ETHBULL[.00007398], LUNA2[.00109598], LUNA2_LOCKED[0.00255728], LUNC[238.65226], USD[0.00], USDT[0.00001869] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197722 | | BEAR[.021775], ETHBEAR[.016435], ETHBULL[.00061645], LINKBEAR[.0025317], LINKBULL[.00005379], USDT[0.06959976] | | |
| 00197724 | Contingent | ETHBULL[.0000212], LUNA2[1.27979534], LUNA2_LOCKED[2.98618912], LUNC[278678.13], SRM[5.38397488], SRM_LOCKED[20.41704512], SUSHIBULL[.21564343], USD[-0.03], USDT[0.00000876], USTC-PERP[0] | | |
| 00197725 | | BSV-PERP[0], DOGEBEAR2021[.0068783], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], ICP-PERP[0], LINKBULL[0], SHIB-PERP[0], SUSHIBEAR[0], SXPBEAR[0], SXPBULL[0.07270000], USD[0.00], USDT[0.00000001], XRPBULL[79.9848], XTZBULL[0] | | |
| 00197726 | | ATLAS[0], AVAX[0], BNB[0], BSVBEAR[.06848], BTC[0], BULL[0], DOGEBULL[0], ETH[0], HT[0], KIN[0], MATIC[0.00000001], MATICBEAR[.5795], MATICBEAR2021[0], MATICBULL[0], SHIB[0], SLP[0], SOL[0], SPELL[0], TOMOBEAR[171.232], TRX[0.00005700], USD[0.03], USDT[0.00000027], XRP[0], XRPBULL[0] | | |
| 00197727 | Contingent | BADGER[0], BULL[0], CLV[.0221], CONV[0], CRO[0], DODO[.03556], FTT[138.97213258], GRT[.16062774], GRTBULL[0.07432000], HTBEAR[.00034559], LTC[.00000012], LUNA2[0.01432832], LUNA2_LOCKED[0.03343276], LUNC[0], SUN[.0004232], SXPBEAR[121.5799849], THETABULL[0], TLM[0], TRX[0.00001100], USD[0.00], USDT[0.00000078], USTC2.02824422], XRP[0], XRPBULL[3.84201912] | | |
| 00197728 | | BCHBULL[.2798138], BNB-PERP[0], BSVBEAR[129.91355], BSVBULL[1049.20865], BTC[0], DOGEBULL[0.00000171], LTCBEAR[1.0992685], LTCBULL[1.009956], TRX[.894683], USD[0.23], XRP[.99867] | | |
| 00197729 | | BEAR[2568.29475], BULL[0], ETHBEAR[698.5467], USD[0.45], USDT[0], USTC-PERP[0] | | |
| 00197731 | | ATLAS[0], BTC[0], DOGE[0], EUR[0.00], FTT[.0377995], FTT-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000104], XRP[0] | | |
| 00197734 | | BSVBULL[.3], BTC[.0006], USD[0.28] | | |
| 00197735 | | BEAR[.039076], BULL[0.00004453], ETHBEAR[.2699], ETHBULL[.00002982], LINKBULL[0.00000615], USD[0.00], USDT[0], XTZBULL[.0008741] | | |
| 00197736 | | BULL[0], COMPBULL[0], DOGEBULL[0.00211083], GRT[.2013], SUSHIBULL[.7957], THETABEAR[0], TOMOBEAR[.05971], USD[0.93], XLMBULL[0.00000700], XRPBEAR[.02178], XRPBULL[10.3807008] | | |
| 00197738 | | BULL[0], FTT[0.09807175], LTC-PERP[0], SLP[1.8594], SPELL[40.131], TRX[.000001], USD[0.00], USDT[0] | | |
| 00197739 | | BEAR[.0076921], ETHBEAR[1.5420985], ETHBULL[.00081516], USD[0.17], USDT[1.48734097] | | |
| 00197740 | | LINKBULL[155369.9788], USD[0.02], USDT[0.00000001] | | |
| 00197741 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], FTT-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200626[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX[.000001], USD[0.19], USDT[0], YFI-PERP[0] | | |
| 00197743 | | DOGEBEAR[9705.5], DOGEBULL[0], ETHBULL[0], LINKBULL[0], SXPBULL[.00000481], USD[0.03], USDT[0] | | |
| 00197744 | | USDT[.8281], XRPBULL[40.81471392] | | |
| 00197745 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[0], DOGEBEAR2021[.0009535], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FTT[0.00004355], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0.8642990], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VETBEAR[0], VETBULL[0.00008005], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00197746 | | USD[0.85], USDT[-0.57933505] | | |
| 00197747 | | ETHBEAR[.959] | | |
| 00197748 | | BULL[0], DOGEBULL[5633.05289842], FTT[0], TOMOBULL[0], USD[0.03], XRP[0.02839381] | | |
| 00197749 | Contingent, Disputed | ADABEAR[.0012589], BNB[.00849844], BTC[0], BULL[0.00000228], COMP[0], COMPBEAR[.00042210], COMPBULL[0.00000384], ETHBEAR[.096871], ETHBULL[.00006636], KNCBEAR[0.00000478], KNCBULL[0.00000733], LINKBEAR[.007511], MATICBULL[.0031196], TRX[.666835], TRXBEAR[.0023058], USD[2.05], USDT[0.85771802] | | |
| 00197750 | | ADABULL[0.00063955], ALGOBULL[9598832.95006], ALTBULL[0.00004013], ASDBULL[10.10732353], ATOMBULL[37.89591122], BADGER-PERP[0], BALBULL[0.20496420], BCHBEAR[26.7], BCHBULL[83.94191231], BEAR[.05012222], BNB[0], BNBBULL[0.00000811], BSVBULL[15371.9188338], BTC[0.00001972], BULL[0.01532450], BVOL[0.00068382], COMP[0.00008629], COMPBULL[0.05543034], DEFIBULL[0.03882608], DOGEBULL[1.25270205], EOSBULL[189816.76052752], ETCBULL[2.12721268], ETH[0.00099773], ETHBEAR[.082713], ETHBULL[0.10948672], ETHW[0.00099773], GRTBULL[0.04709177], HTBULL[0.44326726], ICP-PERP[0], KNCBULL[0.00094849], LINKBULL[0.13833790], LTC[0], LTCBULL[16.65532703], MATICBULL[.093822], MKRBULL[0.00000947], SRM[.9980794], SUSHIBULL[24.79093244], SXPBULL[2.04147501], THETABULL[0.00000948], TRXBULL[5.29694799], UNISWAPBULL[0.00000817], USD[-0.70], USDT[0.00000036], VETBULL[10.13597625], XLMBULL[0.42387479], XRPBULL[434.36895016], XTZBULL[1.21474207], ZECBULL[0.03119455] | | |
| 00197751 | | ETHBULL[.00024001], USD[0.04] | | |
| 00197752 | Contingent | ADABULL[0], ADA-PERP[0], ALGOBULL[110918.0874], ALTBULL[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BEAR[3.554385], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], FTT[80.07769999], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINKBULL[0], LUNA20.00035062], LUNA2_LOCKED[0.00081813], LUNC[76.35], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.5724136], SRM_LOCKED[.39700385], SRM-PERP[0], USD[473.75], USDT[0.10], VETBULL[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00197753 | | ADABEAR[169.88695], ALGOBULL[19786.833], ASDBEAR[0035], ASDBULL[.06598746], ATOMBEAR[15.98936], BCHBULL[.8092403], BEAR[19027.48395], BNBBEAR[2998020.98936], BNBBULL[0.00001521], BNB-PERP[0], BSVBULL[219.072565], BTC[0.00004327], BTC-PERP[0], DEFIBEAR[6.996345], DOGE[.270025], DOGEBEAR[2705200.446468], DOGEBULL[0.03669314], DOGEHEDGE[1.02931505], DOGE-PERP[0], EOSBULL[11.890956], ETCBEAR[.999335], ETCBULL[.37050258], ETH[0.00087436], ETHBEAR[5898487.6593825], ETHBULL[0.00008529], ETH-PERP[0], ETHW[0.00087437], HEDGE[.05092818], KIN[9990.5], LINKBEAR[2998.005], LTCBULL[1.0094775], OXY[.991355], SUSHIBULL[172.561981], SXPBULL[.09398214], THETABEAR[2358430.6], TOMOBEAR[99933.5], TOMOBULL[156.97017], TRXBULL[.00954115], USD[0.45], USDT[0.07700381], USDTBULL[0.00000785], XRPBEAR[3.99734], XRPBULL[10.480529], XRP-PERP[0] | | |
| 00197754 | | BEAR[.005858], USD[0.03], USDT[0] | | |
| 00197755 | | DOGEBULL[.99981], LINKBEAR[60.66693], USD[0.02], USDT[0.00000001] | | |
| 00197756 | | ADABEAR[.007069], ADABULL[.0000682], ADA-PERP[0], ALGOBEAR[.007263], ALGOBULL[0.08], ALGO-PERP[0], ATOMBEAR[.0002619], ATOMBULL[.0006809], BALBULL[.00009474], BCHBEAR[.008871], BCHBULL[.006376], BEAR[.00548559], BNBBEAR[.00368], BNBBULL[.0001503], BULL[.0000072], BULLSHIT[.00019996], COMPBEAR[.0009151], DEFIBEAR[.09171317], DEFIBULL[0.00000947], DOGEBEAR[.00006797], DOGEBULL[.00002696], EOSBEAR[.002377], EOSBULL[.00185], KNCBEAR[.000996], LINKBEAR[.004341], LINKBULL[.00003956], LTCBEAR[.0008957], LTCBULL[.005956], MATICBEAR[.08228], MATICBULL[.007227], TOMOBEAR[.678], TOMOBULL[.007058], TOMO-PERP[0], USD[0.04], USDT[0], XTZBEAR[.005998], XTZBULL[.00004806] | | |
| 00197757 | | ADABEAR[.005034], ADABULL[.00000492], BCHBULL[.002529], BEAR[.083615], BSVBULL[.09143], BTC-MOVE-20200622[0], BTC-MOVE-20200625[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200627[0], BULL[.00000083], ETHBEAR[.07994], LTCBULL[.005821], MATICBEAR[.09447], MATICBULL[.005545], TRX[.000004], USD[0.13], USDT[0.00079495] | | |
| 00197758 | | ADABEAR[2998005], ADA-PERP[0], AGLDBULL[849567.75], ALGOBULL[1359758.985], ALGO-PERP[0], ATLAS[1959.7.7086], ATOM-PERP[0], BALBULL[649567.69], BALBEAR[1019.3217], BAO-PERP[0], BAT-PERP[0], BCH[.942145], BCH-PERP[0], BNBBEAR[4197270], BNBBULL[0.00989341], BTC-PERP[0], CAKE-PERP[0], COMPBEAR[2398.404], CREAM-PERP[0], DEFIBEAR[18.987365], DOGEBEAR[799468], DOT-PERP[0], EOSBULL[1979.762457], EOS-PERP[0], ETCBEAR[819897.9468], ETCBULL[.32], ETC-PERP[0], ETHBEAR[12701548.876233], FLM-PERP[0], KNCBULL[6], KNC-PERP[0], LTCBULL[20.0866335], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS[119.786738], SUSHIBEAR[139906.9], SUSHIBULL[2361.428605], SUSHI-PERP[0], SXPBEAR[8394.414], SXPBULL[249.83456], SXP-PERP[0], THETA-PERP[0], TOMOBULL[6295.8105], TRX-PERP[0], USD[1.32], USDT[0.06534803], VET-PERP[0], XLMBEAR[1.01932171], XRP[.439168], XRP-PERP[0], XTZ-PERP[0] | | |
| 00197760 | | BEAR[.0347275], BTC-MOVE-20200620[0], ETHBEAR[.3187409], PAXG[0.00009886], TRUMP[0], TRUMP_TOKEN[3.8], USD[-0.09], USDT[0.00136629] | | |
| 00197761 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATA-PERP[0], ATM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00036162], BTC-MOVE-20200418[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200429[0], BTC-MOVE-20200501[0], BTC-MOVE-20200417[0], BTC-PERP[0], BTTMB-PERP[0], BUILD[0], C98-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00041886], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27775731], LUNA2_LOCKED[0.64810040], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197762 | Contingent, Disputed | ADABULL[0.00505157], ALGOBULL[926609.1612], BEAR[.085306], BNBBULL[0.00000359], BTC-PERP[0], BULL[0.08866393], DOGEBULL[0.00746393], DOGE-PERP[0], EOSBULL[302.19202], ETHBULL[0.00287942], FRONT[.9853], FTT[.00065842], FTT-PERP[0], LTCBULL[25.529375], MATICBULL[19.996603], SHIB[97480], SHIB-PERP[0], STMX[9.972], SXPBULL[.009353], TRXBULL[10.00575], USD[0.00], USDT[0.38000000], USDT-PERP[0], VET-PERP[0], XRPBULL[7.9984] | | |
| 00197764 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BIT[.79], BIT-PERP[0], BLT[.9768], BTC-PERP[0], CHR-PERP[0], COIN[0], CVC-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MSTR[.00065559], MSTR-20210326[0], NIC[.002116], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.08], USD[0], XTZ-PERP[0] | | |
| 00197765 | | ETHBEAR[13.51508651] | | |
| 00197767 | | ADABULL[.0835629], ALGOBULL[8377478], ATOMBULL[2342.8592], BALBULL[505.612], BCHBULL[1491.397495], BEAR[889.387], BNBBEAR[.05779], BNBBULL[.00056892], BULL[0.00307698], COMPBULL[124.7744], DOGEBEAR202[1.009958], DOGEBULL[1.4777024], EOSBULL[145089.56], ETCBEAR[.069048], ETCBULL[1252.88145342], ETH[.00108783], ETHBEAR[352501.32], ETHBULL[.00893779], ETHW[.00108783], FTT[3.09852], GRTBULL[476.94004], KNCBEAR[91274], KNCBULL[194.0795], LEOBEAR[.19686], LINKBEAR[99933072.021], LINKBULL[85.67186989], LTCBEAR[20968.70551255], LTCBULL[90870.368324], MATICBEAR[2021|60.9814], MATICBULL[103.1718], MKRBULL[.4407996], SUSHIBEAR[100990864.3870944], SUSHIBULL[17296929.2598], SXPBEAR[33836.5987998], SXPBULL[145594.6537707], THETABULL[3.3953426], TRX[.000054], TRXBULL[.000426], USD[17.49], USDT[11.38279834], VETBULL[63.6696], XLMBEAR[9.542], XLMBULL[9073.58471, XRPBEAR[9.916], XRPBULL[14054.788], XTZBEAR[.08881], XTZBULL[834.2998], ZECBEAR[69.888], ZECBULL[6.61866] | | |
| 00197769 | Contingent | 1INCH[0], 1INCH-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00293791], BTC[0.00005139], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210525[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-20200827[0], BTC-MOVE-20200831[0], BTC-MOVE-20200904[0], BTC-MOVE-20200918[0], BTC-MOVE-20200925[0], BTC-MOVE-20201006[0], BTC-MOVE-20201109[0], BTC-MOVE-WK-20200822[0], BTC-MOVE-WK-20200825[0], BTC-MOVE-WK-20200829[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], BVOL[0.00000197], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DAI[0.0733853], DMG-20201225[0], DMG-PERP[0], DOGE[35.90075266], DOGE-PERP[0], ETC-20200626[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00014267], ETH-20201225[0], ETH-PERP[0], ETHW[0.00014267], FIL-20201225[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IBVOL[0.00000847], LEND-20200925[0], LEND-20201225[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC[0.11047645], MATIC-PERP[0], MOB[0.18882258], MTA-20200925[0], MTA-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[10.41759336], SRM_LOCKED[95.64790194], SUSHI[0.04112274], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], UNI[0.06085992], UNI-20201225[0], UNI-PERP[0], USDI-2.13], USDT[11.13721561], USDT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | BTC[.000022], USDT[.006594] |
| 00197771 | | ADABULL[0.00000083], ATLAS[800], ATLAS-PERP[0], AVAX-PERP[0], BALBULL[.6], BNBBULL[0.00039608], BULL[0.0000707], EOSBULL[.06124], TOMOBULL[2.7776], TRXBULL[.678764], USD[0.16], USDT[269.65264858], VETBULL[.000006], XEM-PERP[0], XLMBULL[0.00036363], XRPBULL[.07322] | | |
| 00197772 | | BULL[0], EOSBEAR[1799.658], ETHBULL[0], LINKBULL[0], SXPBULL[8.6683527], USD[0.09], USDT[-0.00238330], XTZBULL[0] | | |
| 00197773 | | CAKE-PERP[0], ICP-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.26], USDT[5.28386061] | | |
| 00197774 | Contingent | BEAR[579.9807], ETHBEAR[7.75255974], LUNA2[0], LUNA2_LOCKED[4.28396822], TRX[.104201], USD[0.01], USDT[0.40006984] | | |
| 00197775 | Contingent, Disputed | BCHBULL[0], BULL[0.0005397], ETHBULL[0.00094473], FTT[0.00442211], TRX[.000028], USD[0.00], USDT[0.81791333] | | |
| 00197776 | | FTT[268.8], TONCOIN[.03568], USD[0.44], USDT[0.35585020] | | |
| 00197777 | | USD[0.00], USDT[4904.86519787] | | |
| 00197778 | | ETH-PERP[0], LINK-PERP[0], MIDBULL[0.00000862], NFT (350777442147940279/FTX EU - we are here! #179132)[1], NFT (427203758721598334/FTX EU - we are here! #179072)[1], NFT (534530935093979622/FTX EU - we are here! #178582)[1], OLY2021[0], SECO-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.14], USDT[0.14205825], WAVES-PERP[0] | | |
| 00197785 | | BEARSHIT[.0038596], BULL[0], USD[0.59], USDT[0] | | USD[0.56] |
| 00197787 | | BNB[0], BNBBEAR[.004], USD[0.00], USDT[0] | | |
| 00197789 | | 1INCH-PERP[0], ALGOBEAR[.969], ALGOBULL[0.0377], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], BEAR[.05723], BIDEN[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMGBULL[0.0006564], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOSBULL[.007061], EOS-PERP[0], ETCBULL[0.000676], ETH[.0000001], ETHBEAR[.00615], ETHBULL[.00001636], ETH-PERP[0], LINK-PERP[0], MATICBULL[.007042], RUNE-PERP[0], SXP-PERP[0], TOMOBEAR[82.57], TRUMP[0], USD[6.92], USDT[13.38661968], XAUT-PERP[0], XRPBULL[.001467], XRP-PERP[0] | | |
| 00197789 | | ALGOBEAR[.004506], ALGOBULL[.3619], ATOMBULL[.000949], BALBEAR[.00004513], BALBULL[.00002223], BEAR[.0302], BNBBEAR[.29994], BNBBULL[.0006813], BTC-MOVE-20200529[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-WK-20200529[0], BULL[0.00000626], COMPBEAR[.0009292], COMPBULL[0.00001279], DOGEBULL[.000001], EOSBULL[.09486], ETCBULL[.0004686], ETHBEAR[.1316], ETHBULL[.00004716], LINKBULL[0.00003372], MATICBULL[.005501], MKRBEAR[0.00000620], MKRBULL[0.00003361], SRM[.1482], SXPBEAR[.0567676], SXPBULL[0.00000026], SXPHALF[0.00000688], THETABULL[0.00002994], TOMOBULL[.002463], TRX[.7067], TRXBULL[.10608], USD[5.01], XRPBULL[0.00839], XTZBULL[0.000536] | | |
| 00197790 | | USD[0.49], USDT[0] | | |
| 00197791 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCHBULL[.006766], BCH-PERP[0], BEAR[1297.3289], BNB-PERP[0], BSV-PERP[0], BULL[0.00000043], CRV-PERP[0], DOT-PERP[0], ETHBEAR[.9754], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], JOE[29.994], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY[32.46316601], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000011], TSM-20210326[0], UNI-PERP[0], USD[0.50019530], YFI-PERP[0] | | |
| 00197793 | | ADABEAR[.001834], ADABULL[.00000012], BCHBEAR[.9003], BEAR[2.48855], BNBBULL[.00007726], BSVBEAR[.04504], BSVBULL[.05334], BULL[0], DOGEBULL[0], ETCBEAR[.02877], ETHBEAR[.04329], ETHBULL[0.00000603], LINKBEAR[.002133], LINKBULL[.0006105], LTCBEAR[.46367], LTCBULL[.005617], THETABEAR[919.252], THETABULL[.591], TRX[.000001], TRXBEAR[28.49], USD[0.01], USDT[0], XLMBEAR[.00005712], XLMBULL[.00006676], XRP-PERP[0], XRPBEAR[.009753], XRPBULL[.00004452] | | |
| 00197794 | Contingent | AAPL-0325[0], BNB[.00022752], BOBA-PERP[0], BTC[0], CEL-PERP[0], HT-PERP[0], ICP-PERP[0], NFT (318651102384518260/FTX EU - we are here! #112540)[1], NFT (388231349826224366/FTX EU - we are here! #112277)[1], NFT (517008333331970000/FTX EU - we are here! #112418)[1], NFT (517669678680559253/FTX EU - we are here! #17666)[1], SRM[7.148751], SRM_LOCKED[53.6912488], TRX[.000001], USD[6.92], USDT[3.90001135] | | |
| 00197795 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBEAR[.02052], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGEBULL[1.9166284], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0.00065247], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.00376], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETABULL[.0000151], THETA-PERP[0], TOMO-PERP[0], USD[0.05], USDT[0.76655609], VETBULL[1973.70912000], VET-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00197796 | | BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00197797 | | USD[0.04] | | |
| 00197798 | | BTC[0], ETH[0], USD[90.03], USDT[0] | | |
| 00197800 | | USD[0.03] | | |
| 00197801 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], MATICBEAR[259818000], OKBBULL[0], THETABULL[0], USD[1.98], USDT[0], XLMBULL[0], ZECBEAR[0], ZECBULL[0] | | |
| 00197802 | | GST[.09] | | |
| 00197803 | | TRX[.000001], USD[0.00] | | |
| 00197804 | | LUA[.04275689], USD[7.00914942] | | |
| 00197805 | | EOSBULL[89.937], ETHBEAR[113.893283], LTCBULL[.00743], TRXBULL[.0070727], USD[0.00], USDT[0.08810767], XRPBULL[38.43214] | | |
| 00197806 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00197808 | | BULL[0.00001195], USD[0.04] | | |
| 00197809 | | BCH[.0000407], BCHA[.0000407], BEAR[63.034078], COMP[.00003651], LTC[.009444], USD[0.00], USDT[0] | | |
| 00197810 | | ADABULL[0], BTC[0], LTCBEAR[89.216], LTCBULL[97.7028], USD[0.02], USDT[0], VETBEAR[0] | | |
| 00197811 | | EOSBEAR[.00346352], ETHBEAR[.05929764], MATICBEAR[.75554], USD[0.04] | | |
| 00197813 | | APT[.0505], APT-PERP[0], BEAR[262.3266865], BSVBEAR[.00123], BSVBULL[.087142], BULL[.00040984], DOGEBEAR[586.58648], DOGEBEAR2021[.0094183], DOGEBULL[0.10230525], ETHBEAR[.050603], ETHBULL[.002], MATICBEAR[.2991645], MATICBULL[.00492405], SOL[.0065027], TOMOBEAR[119.271223], TOMOBULL[.05289768], TRX[.000833], TRXBULL[.083859], USD[462.51], USDT[0.00287300], XRPBEAR[48.738943], XRPBULL[3543.9198451], XTZBULL[0.000033651] | | |
| 00197814 | | ETHBEAR[34.75], USDT[5.87380081] | | |
| 00197815 | | ADABULL[0.00000442], ALGOBEAR[.005786], AMPL[0.00346096], ATOMBULL[.000283], BEAR[.00917], BNBBULL[.0007179], BTC-PERP[0], BULL[0.00001181], EOSBULL[.000007], ETHBULL[.00002987], LINKBULL[0.00000575], MATICBULL[.00744], MKRBEAR[0.00000902], SUSHIBEAR[.00009258], SUSHIBULL[0.04183035], SXPBEAR[.012604], SXPBULL[0.00003304], TOMOBULL[.000754], TRXBULL[.0006], USD[0.05], USDT[0], VETBEAR[.00005408], VETBULL[0.00000366], XRPBULL[.000026], XTZBULL[.0009097] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197816 | | AUDIO[34.20043579], DOGE[170.88609948], ETHBULL[0], GMT[13.5342643], GRT[79.37734896], KIN[1], LINA[1159.30152929], TRX[.000002], USD[0.10], USDT[0.02835753], XRP[28.59139462] | Yes | |
| 00197817 | | BEAR[.03008] | | |
| 00197818 | | BALBULL[0], BNB[0], BULL[0], FLOW-PERP[0], FTT[0.02142751], LINKBULL[0], SXPBULL[0], THETABEAR[0], USD[-1.69], USDT[2.09655237] | | |
| 00197819 | Contingent | AAVE[0], ADABULL[0], ALGO-PERP[0], ALTBEAR[0], ALTBULL[0], AUDIO[0], BCH[0], BCHBULL[0], BNB[0], BNBBULL[0.00000342], BTC[0], BULL[0], BULLSHIT[0], COMP[0], COMPBEAR[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], FTT[0], KNCBEAR[0], LINKBULL[0], LTC[0], LTCBULL[0], SRM[0.64595095], SRM_LOCKED[2.45394989], SXPBEAR[0], SXPBULL[0], UNISWAPBULL[0], USD[4.73], USDT[0], XLMBULL[0], XTZBULL[0] | | |
| 00197820 | | BTC[.00005229], PAXG-PERP[0], USD[0.01] | | |
| 00197821 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200406[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], DOGEBULL[0.01164666], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-PERP[.019], TOMO-PERP[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[-15.32], XAUT-PERP[0], XRP[106.87], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00197822 | Contingent, Disputed | BTC[0], ETH[-0.00000001], ETHBULL[.00000023], LINKBULL[0], SUSHIBULL[0], TRX[.000001], USD[0.01], USDT[74.10950033] | | |
| 00197823 | | BNBBEAR[.0047], BTC-PERP[0], ETHBEAR[.831882], ETHBULL[.0004797], FTT[99.981], USD[0.00], USDT[74.10950033] | | |
| 00197824 | | ADABEAR[.07588], ADABULL[0.00005154], BNBBEAR[.09008], BULL[.00006952], DOGEBEAR[.0001265], ETHBEAR[.33586], ETHBULL[.00002637], KNCBEAR[.0008756], SXPBEAR[.086], SXPBULL[.00000699], USD[0.32], USDT[0.00239443] | | |
| 00197827 | | ADABULL[0.02039612], BNBBEAR[3997340], DOGE[.649888], DOGEBULL[0.16039982], EOSBEAR[3739.35216201], EOSBULL[.70396457], ETHBEAR[169886.95], ETHBULL[0.08225863], TRX[.000003], TRXBULL[1.00386205], USD[0.00], USDT[4.47902326], XRPBULL[9.6345851] | | |
| 00197830 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], PRIV-PERP[0], SHIT-PERP[0], USD[-284.76], USDT[419.58000001] | | |
| 00197832 | | BEAR[23.09792076] | | |
| 00197834 | | EOSBULL[.00280709], USDT[0.00297172] | | |
| 00197837 | | ETHBEAR[44], USD[0.00], USDT[0.11409852] | | |
| 00197838 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC[0], APE-PERP[0], APHA[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[793007.93], BIT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000004], BTC-PERP[0], BVOL[0], CBSE[0], CEL-PERP[0], CGC[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FTT[1000.14167484], FTT-PERP[0], FXS-PERP[0], GME[.00000002], GMEPRE[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[16350.08639333], LTC-PERP[0], LUNA2[20.12675659], LUNA2_LOCKED[46.96243205], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB[0], MTA-PERP[0], NEO-PERP[0], NFT (294079483743869964/DeFi first experience #1)[1], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[468200074], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[39.8677314], SRM_LOCKED[543.19182202], SRN-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY[0], TRX-PERP[0], USD[0.00], USD[661.32], USDT[0], XEM-PERP[0], XRP-PERP[0], YFII[0.00005206], ZIL-PERP[0], ZRX[-0.00000001] | | USD[138.88] |
| 00197839 | | EOSBULL[.00753], USDT[.0018464] | | |
| 00197840 | | ETH[.00028322], ETHBEAR[97493.92011406], ETHW[.00028322], USD[0.03], USDT[0.21425500] | | |
| 00197841 | | ETHBEAR[.099] | | |
| 00197844 | | EOSBULL[.0011105], USDT[0] | | |
| 00197845 | | ETHBEAR[.00820413], USDT[0.00008180] | | |
| 00197846 | | BULL[0.00000451], ETHBULL[.0002344], USD[3.44], USDT[0.25774808] | | |
| 00197847 | Contingent | ANC[100], BEAR[108394.8], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0616[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200528[0], BTC-MOVE-20200722[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200806[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-2021Q2[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210313[0], BTC-MOVE-20210403[0], BTC-MOVE-20210407[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210419[0], BTC-MOVE-20210419[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210427[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210513[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210610[0], BTC-MOVE-20210616[0], BTC-MOVE-20210625[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20201029[0], BTC-MOVE-WK-20211128[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BULL[0], DOGE[.56533859], DOGEBEAR[1767328272.5], DOGEBULL[0.00000080], ETHBEAR[39258], LUNA2[.32493894], LUNA2_LOCKED[0.90815175], LUNC[84750.838738], MATICBEAR[2917950001], SHIB[984600], USD[0.10], USDT[0.37162421], USTC[5000], WRX[.3561], XRPBEAR[9815] | | |
| 00197848 | | BSV-PERP[0], BTC[0], BTC-PERP[0], IBVOL[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.94], XTZ-PERP[0] | | |
| 00197849 | | BTC-PERP[0], ETHBEAR[.00427416], ETHBULL[.0006048], USD[0.08], USDT[.0048955] | | |
| 00197851 | | ADABEAR[2998.005], ETH[0], USD[0.43], USDT[0] | | |
| 00197852 | Contingent | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210802[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.0139485], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MASK-PERP[0], MNGO-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], SRM[6.96089846], SRM_LOCKED[74.4659077], TRX[.000004], USD[86260.07], USDT[0.00439000], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00197853 | | ALGOBULL[33571.7731], EOSBULL[.299983], LINKBEAR[2.14782], SXPBULL[0.03697788], USD[0.04], USDT[0] | | |
| 00197854 | | ALPHA-PERP[0], AMC-20210625[0], BB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BULL[0], DODO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LINA-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.14], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00197855 | | BTC[.00004534], ETHBULL[.00005052], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197856 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[39852], ADABULL[0.00007887], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR2.39105], ALTBULL[0.00005154], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[942.6827], BAO-PERP[0], BAT-PERP[0], BCHBEAR[15.40055], BCH-PERP[0], BEAR[875.94686046], BIDEN[0], BNBBEAR[893408], BNBBULL[0.00002379], BNB-PERP[0], BSVBEAR[529.37], BSV-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0314[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0829[0], BTC-MOVE-0906[0], BTC-MOVE-0930[0], BTC-MOVE-2020041[0], BTC-MOVE-2020413[0], BTC-MOVE-2020414[0], BTC-MOVE-2020415[0], BTC-MOVE-2020416[0], BTC-MOVE-2020417[0], BTC-MOVE-2020418[0], BTC-MOVE-2020419[0], BTC-MOVE-2020420[0], BTC-MOVE-2020421[0], BTC-MOVE-20200421[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200501[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200830[0], BTC-MOVE-20200900[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200916[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201128[0], BTC-MOVE-20201201[0], BTC-MOVE-20201210[0], BTC-MOVE-20201212[0], BTC-MOVE-20201220[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20210102[0], BTC-MOVE-20210104[0], BTC-MOVE-20210108[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210217[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210304[0], BTC-MOVE-20210307[0], BTC-MOVE-20210319[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210328[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210406[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210415[0], BTC-MOVE-20210420[0], BTC-MOVE-20210423[0], BTC-MOVE-20210425[0], BTC-MOVE-20210429[0], BTC-MOVE-20210501[0], BTC-MOVE-20210503[0], BTC-MOVE-20210505[0], BTC-MOVE-20210519[0], BTC-MOVE-20210522[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210703[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTT-PRE-PERP[0], BULL[0.00076124], BULLSHIT[0.00000232], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBEAR[905.09], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[.75034], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0.00002974], DOGEBULL[0.00002013], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBEAR811[0], ETCBULL[0.00000886], ETC-PERP[0], ETH[.00049502], ETHBEAR[13557.381495], ETHBULL[0.00669955], ETH-PERP[0], ETHW[0.00049502], FIL-PERP[0], FTM-PERP[0], FTT[0.00689351], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[.06884], LINK-PERP[0], LRC-PERP[0], LTCBEAR[9.33128], LTCBULL[.00047745], LTC-PERP[0], LUNA[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005717], LUNC-PERP[0], MANA-PERP[0], MATIC[.1026954], MATICBEAR2021[.0859675], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL100-20200427[0], OIL100-20200525[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[8.4287], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.009827], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.35], USDT[0.01122099], USTC-PERP[0], VETBEAR[38.728], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.833405], XRPBEAR[3423.45], XRPBULL[.688472], XRP-|  |  |
| 00197857 |  | AAVE[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20210625[0], ALGO-20210625[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-20210625[0], AVAX-20210625[0], AVAX-PERP[0], BALBULL[0], BAND-PERP[0], BCH-PERP[0], BEARSHIT[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210925[0], BTC-20210924[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOT-20210326[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20200625[0], ETH-20210926[0], ETH-20210924[0], ETH-20211123[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SRM[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[414.19], USDT[0], VET-PERP[0], XAUTBULL[0], XRP-20210625[0], XTZBULL[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] |  |  |
| 00197858 |  | BEAR[.0054822], BULL[0.00000567], ETHBEAR[.08835205], ETHBULL[.00011431], USD[1.36], USDT[0.00062540] |  |  |
| 00197860 |  | BEAR[.001], ETH[0], USD[5.40] |  |  |
| 00197861 |  | ADABULL[0.00000456], BCHBULL[.0088], BEAR[62.89341], BNBBULL[.000002], BTC[0], BULL[.23995946], EOSBULL[25708.288896], ETHBULL[.00008866], FTT[1.9997], LINKBULL[48.74549670], LTCBULL[.00723], PROME4.789242], SUSHI[10.998636], USD[0.25], USDT[0.93195938], VETBULL[.0000934], XRPBULL[5791.0022136], XTZBULL[1125.32168787] |  |  |
| 00197862 |  | BEAR[.00677326] |  |  |
| 00197863 |  | EOSBEAR[9.25], EOSBULL[.00051122], USD[0.40] |  |  |
| 00197865 |  | BTC[.0002], BTC-PERP[0], ETH-PERP[0], USD[9.52] |  |  |
| 00197866 |  | ETHBEAR[3031.29814], USD[17.77], USDT[.092022] |  |  |
| 00197867 |  | ADABEAR[996150], ALGOBEAR[36192], ALGOBULL[45.28], ASDBEAR[73120], ATOMBEAR[.028897], BEAR[41.18369], BNB[0], BNBBEAR[93202], BTC[0.00000137], BTC-PERP[0], BULL[0.00000781], DOGEBEAR[129988041], ETH[0], ETHBULL[0.00000254], ETH-PERP[0], LINKBEAR[1189819.8001], LINKBULL[0.00000895], LINK-PERP[0], LTC[0], LTC-PERP[0], SUSHIBEAR[8166], SXPBEAR[317.94604], SXPBULL[0.00000055], SXP-PERP[0], THETABEAR[978], USD[0.00372542], USDT-PERP[0], XRP[0.00163720], XRPBULL[.007936], XRP-PERP[0] |  |  |
| 00197868 |  | DEFIBULL[.0004778], ETH[0.10100000], ETHBULL[0.00005955], ETHW[0.00100000], FTT[156.86862], LINKBULL[.00829194], SOL[6.72563503], SUSHIBULL[84.2094402], USD[0.00], USDT[.00305583] |  |  |
| 00197869 |  | ETHBEAR[3.07223027], ETH-PERP[0], USD[0.01] |  |  |
| 00197870 |  | EOSBULL[.00924388], USDT[0] |  |  |
| 00197871 |  | BEAR[.01616814], EOSBULL[205.24826535], ETHBEAR[.675985], ETHBULL[0.00454586], USD[8.41], USDT[0.06803192], XRP[.89] |  |  |
| 00197873 |  | USDT[0.00077042] |  |  |
| 00197874 |  | USDT[0.00000003] |  |  |
| 00197875 |  | ADABEAR[305477104.21886377], ALGOBEAR[311042470.104], ALGOBULL[8480243.972], ATOMBEAR[499.905], BEAR[3.768], BNBBEAR[6039471.748], DOGEBEAR[992033947.7307], EOSBEAR[135231.1], EOSBULL[50416.0009996], ETCBEAR[999810], ETHBEAR[2009014.307587], LINKBEAR[1398533.64499], LTC[.0035867], MATICBEAR[4723933177.42580913], SUSHIBEAR[1512712.53], SUSHIBULL[1582283.5315], SXPBEAR[15796.998], THETABEAR[999982999.62], TOMOBEAR[13477500781.86398693], TRX[.000004], TRXBEAR[329937.3], USD[0.05], USDT[0], XLMBEAR[10.62602348], XRPBEAR[52528917.6093], XRPBULL[112757.69385143] |  |  |
| 00197876 |  | BULL[0], DOGEBULL[0.02475610], ETHBULL[0], FTT[0.05287900], PAXGBULL[0], USD[0.13], USDT[0] |  |  |
| 00197877 |  | ETHBEAR[9.00193935], USD[0.00] |  |  |
| 00197879 |  | BULL[0], ETH-20200925[0], ETHBULL[0], LINKBULL[0], USD[0.09], USDT[0] |  |  |
| 00197882 | Contingent | ADABULL[0], ASD[1051.09406], BTC[0], DOGEBULL[0], FTT[0.00011758], KNCBULL[0], LTC[0], LUA[.02678], LUNA[0.00133592], LUNA2_LOCKED[0.00311715], THETA-PERP[0], USD[0.00], USDT[0.00000002], VETBULL[0], XLMBULL[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197883 | | ATLAS[4.33216728], BCHA[.00368719], ETH[0], LTC[0], NFT (338087675438894811/FTX EU - we are here! #65831)[1], NFT (457005603681865178/FTX EU - we are here! #66112)[1], NFT (463368984535572316/FTX EU - we are here! #65306)[1], NFT (490952425508239076/FTX Crypto Cup 2022 Key #5996)[1], NFT (533210304774900307/The Hill by FTX #25122)[1], SOL[0], TRX[0], USDI[0.00], USDT[0] | Yes | |
| 00197884 | | AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASDBULL[9458.5], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BALBULL[0], BAND-PERP[0], BCHBEAR[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGEBULL[3.26891093], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-0930[0], ETH-20201225[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[0.20842768], FTT-PERP[0], GRTBULL[0], HOLY-PERP[0], KNCBULL[0], KSHIB-PERP[0], LINKBULL[0.00000002], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATICBULL[.00000002], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKBBULL[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], TOMOBEAR2021[.00000001], TOMO-PERP[0], TRXBEAR[969600], TRX-PERP[0], UNISWAPBEAR[1], UNISWAP-PERP[0], USD[0.67], USDT[0.00000003], VETBULL[0.00000003], VET-PERP[0], XLMBULL[0.00000002], XLM-PERP[0], XRP-20210326[0], XRPBEAR[0], XRP-PERP[0], XTZ-20201225[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZAR[0.00], ZEC-PERP[0] | | |
| 00197886 | | ADABULL[.00009034], ALGOBULL[32.35], BNBBULL[0.00065420], DOGEBULL[0.00000026], ETHBULL[0.00008247], FTT[0.01972810], SUSHIBULL[.0571], SXPBULL[22.836864], THETABULL[0.00007027], TOMOBULL[.05537], TRXBULL[.00539], USD[0.02], USDT[0], XLMBULL[0.00], XRPBULL[0.05058030] | | |
| 00197887 | Contingent, Disputed | AMPL-PERP[0], BTC[.00006112], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BULL[.00006], ETHBULL[.00071929], SOL-PERP[0], SXP[.00000001], TOMOBULL[.04589], USD[0.29], USDT[0.00726624], XTZBULL[.00002134] | | |
| 00197888 | | ATLAS[9.94780000], BNB[0], REEF[2.64420012], SPELL[1699.694], USD[0.05], USDT[0] | | |
| 00197889 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DRGN-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[27.34], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00197890 | | USD[25.14], USDT[0.00007517] | | |
| 00197891 | | ADA-20200626[0], ADA-PERP[0], ALGOBULL[0], BNBBULL[0], BTC[0], BTC-MOVE-20200430[0], BTC-PERP[0], BULL[0.00000072], CHZ-20210924[0], DOGE-PERP[0], EOSBULL[.1262925], EOS-PERP[0], ETH-20201225[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[0.05734055], LINK-20201225[0], LINKBULL[0.00003500], LTCBULL[1.00655052], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[.00152157], THETABULL[0], TRXBULL[.013274], TRX-PERP[0], UNI-PERP[0], USD[57.55], USDT[0], VETBULL[0.05630260], XLMBULL[1.00056649], XRP[.582], XRPBULL[.099884], XRP-PERP[0], XTZBULL[1.00573099], XTZ-PERP[0] | | |
| 00197893 | Contingent | BOBA[57.89692], FTT[3.87869838], GODS[75.09222], IMX[15.2973], LUNA2[0], LUNA2_LOCKED[11.21063073], PROM[1.559526], SHIB[499900], STARS[5.39955987], TRX[1.09428], USD[0.11], USDT[0.00388900] | | |
| 00197895 | | ETHBEAR[8.74], ETHBULL[.00007025], USD[0.06], XRPBEAR[.07074], XRPBULL[4.472395] | | |
| 00197896 | | BEAR[.00578], BTC[.00009565], EOSBULL[.004128], ETHBEAR[.03568169], MATICBEAR[.7588], TOMOBEAR[15008.5545], USD[0.22], USDT[0.00060489] | | |
| 00197897 | | BEAR[30], BTC-MOVE-20201217[0], BULL[0.00000557], DOGEBEAR2021[.00025051], DOGEBULL[0.01835801], ETHBULL[.000061], USD[0.01], XRPBULL[.0008983] | | |
| 00197898 | | ADA-PERP[0], BULL[0], TRYB-PERP[0], USD[0.98], USDT[0], USDT-PERP[0], XRP[.9734], XRP-PERP[0] | | |
| 00197899 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200623[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200729[0], BTC-MOVE-20200729[0], BTC-MOVE-20200802[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-PERP[0], COMP[.00002455], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PRIV-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0], XRP-PERP[0] | | |
| 00197900 | | MATICBEAR[.41969], USD[0.00], USDT[0] | | |
| 00197901 | | BEAR[950], ETHBULL[0], FTT[0.14509063], LINKBEAR[3.0957], NEO-PERP[0], TONCOIN[13.5], USD[0.14], USDT[0] | | |
| 00197902 | | ASDBULL[534.2], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], BULL[7.99838210], CAKE-PERP[0], DOT-PERP[0], ETHBULL[131.85026466], ETH-PERP[0], FTT[0.00535867], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000813], USD[-1687.42], USDT[2039.47581989] | | |
| 00197903 | | ETHBEAR[767.85408], ETHBULL[.00005685], USD[0.26] | | |
| 00197904 | | EOSBULL[133.67165861], ETHBEAR[1160.02096], USD[0.00], USDT[0.04184595], XRPBULL[.00079697] | | |
| 00197905 | | ATOM-PERP[0], AVAX[0], BNB-PERP[0], BTC[.04004925], BTC-PERP[0], CHZ[.00000001], ETH[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.54467376], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-119.24], USDT[0.17468408], XRP-PERP[0] | | |
| 00197907 | | BTC-PERP[0], ETHBEAR[80.54951], LINK-PERP[0], MATICBULL[.00552], TRXBULL[.02531], USD[0.01] | | |
| 00197909 | | ALGOBEAR[.2967], ATOM-PERP[0], BTC-PERP[0], BULL[0], FTT[0.06028248], LINKBEAR[4.572], LINKBULL[0], LTC-PERP[0], SXPBULL[0], TRX[.000001], USD[6.58], USDT[-3.04537890], XAUTBULL[0] | | USD[6.32] |
| 00197910 | | ADABEAR[.09665], ALCHBULL[.0045375], BNBBEAR[.0099653], EOSBULL[1286129.347152], SXPBEAR[.0051198], TRX[.000003], USD[0.10], USDT[0.05194080], XRPBULL[272035.02920917] | | |
| 00197911 | | ADABULL[0], BNBBULL[0], BULL[0.00000001], ETH[.0077703], ETHBEAR[9998000], ETHBULL[0.77088294], ETHW[.0077703], FTT[0.33495277], TRX[.000964], USD[0.10], USDT[0] | | |
| 00197912 | | AMPL-PERP[0], ATOMBULL[11364.45083985], AVAX[0.01234230], BCH[0], BCHBULL[4.295415], BIDEN[0], BTC[0], DOGEBULL[0], EOSBULL[59.57413019], ETCBEAR[158453735], ETCBULL[0], FLM-PERP[0], LINKBULL[.3209375], SUSHIBEAR[108808.234], SUSHIBULL[1593871.4], SXPBULL[3.30973614], USD[3.62], USDT[0], VETBULL[11275.72649] | | |
| 00197914 | | BNB-PERP[0], BULL[0], PAXGBULL[0], PAXG-PERP[0], TRXBEAR[.9845], USD[0.00], USDT[0], USDTBULL[0] | | |
| 00197915 | | ADABULL[0], ALGOBULL[0], AMPL[0], ASD[0], ASDBULL[0], ATOMBULL[0], CHZ[0], EOSBEAR[0], EOSBULL[15037.75513065], FTT[0], KNCBULL[0], MATICBULL[0], SHIB[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], USD[0.00], USDT[0], VETBULL[0], XRPBEAR[0], XRPBULL[0] | | |
| 00197916 | | ADABULL[0.00000771], BEAR[.08495], ETHBEAR[.9293], ETHBULL[.00020285], USD[0.01], USDT[0] | | |
| 00197920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00001583], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COIN[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGEBULL[.0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.78026292], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[1793.53177500], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLV[0], SUSHI-PERP[0], TOMOBULL[0], TOMO-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-8.45], USDT[0.00991812], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00197922 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], PAXG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.24], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 00197923 | | BULL[0], FTT[0.6741430], TONCOIN[2.59974], USD[0.00], USDT[0] | | |
| 00197924 | | BCHBULL[3.2978055], EOSBULL[170.886285], ETHBULL[.00000221], HTBULL[0.02828118], SUSHIBULL[1047.8027475], SXPBULL[.23384439], TRX[.000002], TRXBULL[1.3191222], USD[0.56], USDT[0] | | |
| 00197925 | | BEAR[.005716], BTC[.00003691], DOGE[55], DOGEBEAR[1234.509164], ETHBULL[106.92995593], TRUMP[0], TRUMPFEBWIN[1712.1537], TRX[.001573], USD[40.22], USDT[.00455], XRPBULL[107.4463148] | | |
| 00197926 | | 1INCH[0], BEAR[93.65535363], BULL[0], EOSBULL[0], ETH[0], ETHBEAR[980.96517264], ETHBULL[0.00000929], FTT[.0962095], KNCBULL[0], USD[0.00], USDT[0], ZECBULL[0] | | |
| 00197927 | | USD[0.07] | | |
| 00197928 | | BEAR[95.55488], ETH[.00531778], ETHBEAR[.08823322], ETH-PERP[0], ETHW[.00531778], USD[0.00] | | |
| 00197929 | | ETH[.00128062], ETHBULL[.00030761], ETHW[.00128062], USD[0.00] | | |
| 00197930 | | ALGO-PERP[0], BNBBULL[0], BNB-PERP[0], BULL[0], COMP-PERP[0], DEFIBEAR[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[23.73], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00197932 | | FTT[0.00077249], USD[0.03] | | |
| 00197933 | | BTC[.00001422], BTC-PERP[0], KNC-PERP[0], LINK-PERP[0], USD[-0.13], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Balances / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197934 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNCBEAR[0], KSM-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[3.31462842], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKRBEAR[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00197935 | | ADABULL[0.00000074], USD[0.07], USDT[0], XTZBULL[0] | | |
| 00197936 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.00805677], LUNA2_LOCKED[0.01879914], LUNC[1754.38], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[3155.60], USDT[0] | | |
| 00197937 | Contingent, Disputed | BNBBULL[0], BULL[0], ETHBULL[0], TONCOIN[42.1], USD[66.70], USDT[0] | | |
| 00197938 | | ADABULL[102.12286550], AKRO[760.98366], ALEPH[33], ALGOBULL[176559324.8673], ALTBULL[45.848], APE[4.6992822], ASDBULL[140013.01717912], ATLAS[1159.9886], ATOMBULL[3018610.223036], AUDIO[84.942285], AURY[15], BAL[3.727389], BALBULL[360688.3445726], BAO[20000], BCHBULL[1841313.45084805], BNBBEAR[555229.5], BNBBULL[7.80714119], BOBA[27.7], BSVBULL[63254047.665784], BULL[1.51579426], BULLSHIT[71.03299373], COMPBULL[17513115.21845865], CQT[10], CREAM[.059958], DEFIBULL[723.10797948], DMG[144.80161129], DMGBULL[339.76914], DOGEBEAR2021[.00000088], DOGEBULL[1231.92331334], DRGNBULL[117.3094363], DYDX[12.497963], EOSBULL[38418587.476324], ETCBULL[13482.14096548], ETHBULL[16.53171293], EXCHBULL[.004], FIDA[2], FTT[21.8854939], GALA[10], GRTBULL[717843.8780594], HGET[7.4986], HTBULL[33.34515224], HXRO[20], KNCBULL[24367.0935852], LEOBULL[.0222], LINKBULL[117893.88560000], LOOKS[10], LTCBULL[274208.1990616], MAPS[32], MATH[11], MATICBULL[300282.4772978], MER[38], MIDBULL[25.24799088], MKRBULL[3210.30468682], MNGO[30], MTA[4.9985], OKBBULL[4.386], ORBS[70], OXY[8], POLIS[1.1], PORT[7.1], PRIVBULL[.181], PSY[87], PTU[5], SLRS[41], SOL[10.09121], SRM[7], STEP[13.697397], SUSHIBULL[67800444.754179], SXPBULL[48611546.08699337], THETABULL[29440.75406020], TOMOBULL[35510224.660485], TRXBULL[1915.6428694], TULIP[.6], UBXT[1056], UNI[2.9979], UNISWAPBULL[55.1], USD[0.01], USDT[2.17886241], VETBULL[159134.01786568], XLMBULL[26020.90504972], XRPBULL[1765885.3503625], XTZBULL[580394.9454002], ZECBULL[56411.05748049] | | |
| 00197939 | | AMPL[0], BNBBULL[0], ETHBULL[0], ETHBULL[0], LINKBULL[0], THETABEAR[.92742362], USD[0.00], USDT[0], XRPBEAR[0], XTZBULL[0] | | |
| 00197940 | | ADABEAR[0], ADABULL[5.99253826], ALGOBULL[0], BNB[0], BNBBULL[0], BTC-PERP[0], DOGEBEAR[3069022393.98455072], DOGEBULL[119.16375418], EOSBULL[0], ETH[0], ETHBULL[0], FTT[0], MATICBULL[0], ROSE-PERP[0], SUSHIBULL[0], TRX[0], TRXBULL[0], USD[0.02], USDT[0.00000002], VETBULL[0], XRPBULL[32258.04423584] | | |
| 00197943 | | ALGOBEAR[.0786], ATLAS-PERP[0], ATOMBEAR[.03994], BSVBULL[.05718], BTC[.00006873], DMGBULL[.0002146], EOSBULL[.00000499], EUR[-36.78], LTCBULL[.00631], MATICBEAR[.3234], POLIS-PERP[0], TOMOBULL[.08995], TRX[.000805], TRXBEAR[.01899], USD[-164.79], USDT[17982.66271493] | | |
| 00197944 | | ADABEAR[0.09008410], ADABULL[0.00007814], ALGOBEAR[.081193], ALGOBULL[72.5163], BCH[0.00035441], BCHBULL[0.00291295], BEAR[4.57336], BNB[0.098005], BULL[0.00000050], COMP[0.0008188], DOGEBEAR[457.55010901], DOGEBULL[0.00000720], EOSBEAR[.0004287], EOSBULL[.7060074], ETCBULL[0.00000004], ETH[0.00092586], ETHBULL[0.0000952], ETHW[0.0002589], GRTBULL[.08385], LINKBEAR[.51455], LINKBULL[0.0000796], LTC[.06688705], LTCBEAR[0.06649225], LTCBULL[0.007983], MATICBEAR[.14645], MATICBULL[.003334], SUSHIBEAR[97.04710815], SUSHIBULL[2.99228], SXP[.0718705], SXPBEAR[0027409], SXPBULL[8.84772103], TRX[.165796], TRXBEAR[.82462945], TRXBULL[.0025679], TRXHALF[0.00000044], UNISWAPBULL[0.00000743], USD[0.58], USDT[0], XLMBEAR[.0008892], XLMBULL[0.00900351], XRPBEAR[8.3158213], XRPBULL[0.00615440], XTZBEAR[.0459139], XTZBULL[0.00051440], ZECBULL[0.00005066] | | |
| 00197946 | | BEAR[.0473322], EOSBEAR[.07], EOSBULL[.00547705], ETHBEAR[17149.667679], ETHBULL[0.00007427], USD[0.00], USDT[2.47965290] | | |
| 00197949 | | BTC-MOVE-2020050B[0], BTC-MOVE-2020050B[0], SXPBULL[0], USD[5.00] | | |
| 00197950 | | DOGEBEAR[989.6], DOGEBULL[0.00000910], EOSBULL[.0043094], ETHBEAR[.2307], ETHBULL[0.00000746], LINKBEAR[9.828], LINKBULL[0.00000244], SUSHIBEAR[.29279], TRX[.000004], USD[0.00], USDT[0], XTZBULL[0.00085988] | | |
| 00197953 | | ALGOBEAR[.09031], ALGOBULL[5.28515], ETHBEAR[.0525511], LTC[.00104759], USD[0.00], USDT[.0067321] | | |
| 00197954 | | AMPL[0], ATLAS[1980], BTC[0.00004033], BTC-PERP[0], EOSBULL[1668.821115], ETH[.00045517], ETHW[0.00045517], SLP-PERP[0], TRX[.001117], USD[0.00], USDT[605.96917375], XRPBULL[1345.9581445] | | |
| 00197955 | | USD[0.00], USDT[0] | | |
| 00197956 | | BNBBULL[.00031756], USD[0.00] | | |
| 00197957 | Contingent | ADABULL[0.07069404], ALGOBULL[9989517.28171], ATOMBULL[1.72526035], BEAR[775.735], BNBBULL[0.00009734], BTC[.00005569], BULL[0.00001209], DMGBULL[2000], DOGE[5], DOGEBEAR[2191309222.33], DOGEBEAR2021[119.1], DRGNBULL[.00098], EOSBULL[9661.045], ETH[0], ETHBEAR[292.06111138], ETHBULL[0.00006464], FTT[25.0825625], GRTBULL[0.00235500], LEOBEAR[15.000075], LINKBULL[0.11623624], LTCBULL[.73871445], LUNA2[5.10830537], LUNA2_LOCKED[11.9193792], LUNC-PERP[0], MATICBEAR2021[113780], MATICBULL[0.03361475], SUSHIBULL[10504.0740085], THETABULL[.00006], TILP[V[350.0005], TOMOBEAR2021[50], TRX[.15762], UNISWAPBEAR2000.05], USD[911.41], USDT[1044.26408700], VETBULL[.425568], XLMBULL[.000565], XTZBULL[393.08548555] | | |
| 00197958 | Contingent | ADABULL[.0], ADA-PERP[0], ALGO-2021062S[0], APE-PERP[0], ASD[0], ATOMBULL[0], AXS-PERP[0], BCHBULL[0], BIT-PERP[0], BNBBULL[.0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BSVBULL[.0], BTC[0.00000502], BTC-2021092[0], BTC-MOVE-2021080[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA[0.00149083], FIDA_LOCKED[.0876175], FIL-0930[0], FLM-PERP[0], FTT[10.00080128], GRT-2021092410], GRT-PERP[0], IOTA-PERP[0], JST[0], KAVA-PERP[0], LEO[0], LINKBULL[0], LTC[0], LTC-PERP[0], LUNA2[1.83987860], LUNA2_LOCKED[24.29305007], LUNC-PERP[0], MATIC-PERP[0], MIDBULL[0], MTL-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RSR[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SRM[0.00068809], SRM_LOCKED[0917278B], SUSHI-2020122S[0], SUSHI-PERP[0], TRX-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[353.66], USDT[0], USDT-PERP[0], VETBULL[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], YFII-PERP[0] | BTC[.000005] | |
| 00197959 | | ICP-PERP[0], USD[11.00] | | |
| 00197961 | | USD[15.00], USDT[15] | | |
| 00197963 | | BCHBULL[.00299805], BSVBULL[.325105], DOGEBEAR2021[0.00000245], EOSBULL[.07865], ETHBULL[.0005336], MATICBULL[.0057084], SUSHIBULL[.539045], SXPBEAR[3383.1], SXPBULL[0.00591050], TOMOBULL[.5493], TRX[.000079], TRXBULL[242.25541435], USD[0.01], USDT[0.00000001], XRPBEAR[7036.3], XRPBULL[103349012.21909023] | | |
| 00197967 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], RSR-PERP[0], SLP-PERP[0], USD[0.57], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00197969 | | ALGOBEAR[81573713.34354225], ALGOBULL[112799325.93275361], AR-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0.00102694], GRTBEAR[0], GRT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINKBEAR[130436935.17767985], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], PROM-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], UNISWAPBULL[0], USD[8.02], USDT[0] | | |
| 00197971 | | TRUMP[0], TRUMPFEBWIN[836.4141], UBXT[.722], USD[0.24], USDT[0] | | |
| 00197973 | | ADABULL[0], BNB[.2048955], BULL[0], SHIB[6895170], SUSHIBULL[18191.819], SXPBULL[7.298538], USD[0.16], USDT[0], XRP-PERP[0] | | |
| 00197977 | | BTC-PERP[0], BULL[0], DOGE-PERP[0], FTT[0], LINKBULL[0], SXPBEAR[0], SXPBULL[0], THETABEAR[0], USD[0.00], USDT[0] | | |
| 00197978 | | ETHBEAR[.040738], ETHBULL[.000492], USD[0.03] | | |
| 00197980 | | EUR[0.00], TRX[.000854], USD[0.19], USDT[842.61642151] | | |
| 00197982 | | BNBBULL[.00006783], BTC[.00000257], BULL[.00000695], EOSBULL[.02], ETHBULL[.00001628], LINKBULL[.00000744], USD[0.00], USDT[0.00507704] | | |
| 00197983 | | ALGOBULL[389.727], BSVBULL[174.54], EOSBULL[.006344], TRYB[1.3], USD[0.00], USDT[1.6779963], XRPBULL[1.4779073] | | |
| 00197986 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[.46702358], ALGO-PERP[0], ALPA-PERP[0], AMPL[0.03102247], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000465], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000011], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.25442403], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[2000], MTA-PERP[0], NEAR-PERP[0], NEAR-PERP[0.6], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2949.91], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00197987 | Contingent | ADABULL[0], ATOMBULL[0], BNBBULL[0], BTC[3.00022976], BULL[0], BVOL[0], CBSE[0], COIN[0], DOGEBULL[0], EOSBULL[0], ETH[7.8492875], ETHBULL[0], FTT[0.12947280], LINKBULL[0], MATICBULL[0], SOL[0], SRM[30.74093209], SRM_LOCKED[127.20133355], THETABULL[0], TRX[.000033], USD[0.00], USDT[1.05285340], XRPBULL[0], XTZBULL[0] | | |
| 00197988 | | BNB[0], BTC-MOVE-2020Q2[0], BULL[0], DMG[0], DOGE[.0245], FB[0], FTT[0.06513100], GME[.00000003], GMEPRE[0], ICP-PERP[0], LUA[0], MAPS[0], NOK[0], OKB[0], PERP[0], TRX[.000002], USD[0.00], USDT[0.85875512] | | |
| 00197989 | | ADAHEDGE[.00673], EOSBEAR[.004252], EOSBULL[.00023976], ETHBEAR[.02005], OIL-100-2020052S[0], THETABEAR[527.5], USD[0.63], USDT[0.00550300] | | |
| 00197990 | | BEAR[.009], DOGE[5], EOSBULL[.0078865], ETH[.00000001], ETHBEAR[.009], ETHBULL[.00075084], ETHW[3], PERP[.06946592], SLP[3919.216], SNX-PERP[0], TOMO[.06084], USD[0.13], USDT[0], XRPBULL[0913611] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197991 | Contingent | ADABULL[0], BNB[0], BTC[0], ETHBULL[0], LINKBULL[0], LUNA2_LOCKED[45.6395258], SUSHIBEAR[0], SUSHIBULL[0], SXPBULL[6510.96583425], UNISWAPBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00197993 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], GLMR-PERP[0], LUNC-PERP[0], NFT (297252526287963123/FTX EU - we are here! #66728)[1], NFT (35269764469156836/FTX EU - we are here! #66504)[1], NFT (374116901262515820/FTX Crypto Cup 2022 Key #3686)[1], NFT (439802891183607696/FTX EU - we are here! #66665)[1], NFT (471599111478744188/The Hill by FTX #8498)[1], NFT (483938623054474733/FTX AU - we are here! #38854)[1], NFT (542167106471492774/FTX AU - we are here! #58070)[1], OXY[6.03151572775], SOL[0.00985736], SOS[57563], TRX[0.000004], USD[5.92], USDT[0] | | |
| 00197994 | Contingent | BTC-PERP[0], EOSBULL[2222346.94], ETHBULL[.00005605], GRTBULL[300.10979], LINKBEAR[48.55], LINKBULL[68669.4485605], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008822], MATICBULL[799.51], RUNE-PERP[0], SUSHIBULL[251331400], TRX[.000073], USD[0.48], USDT[0.00000001], VETBULL[17888.7893] | | |
| 00197996 | | USD[0.01], USDT[0] | | |
| 00197998 | | USD[0.02] | | |
| 00198000 | | ETHBULL[0.00009709], LINK[-0.01677553], USD[5.00], USDT[3.93296589], XRPBULL[.0097] | | |
| 00198001 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00002989], LINK-PERP[0], LTC-PERP[0], SUSHIBULL[0], SXP-PERP[0], TRX[.000028], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00198002 | | USD[0.01], USDT[0] | | |
| 00198003 | | ADABULL[0.00017740], DOGEBEAR[2080657923], DOGEBULL[.03728], EOSBULL[402.8], ETHBULL[0], FTT[0], LINKBEAR[8510400], LINKBULL[0.79440000], LTCBEAR[18.98], LTCBULL[7.446], USD[0.01], USDT[0], XRPBULL[46.42] | | |
| 00198004 | | BEAR[.06874798], USD[0.09] | | |
| 00198005 | Contingent | ADABEAR[1166100545.2764322], ADABULL[0], ALGOBULL[18293004.266], ASD[359.17249848], BEAR[5973928.997885], BEARSHIT[927675360], BNB[1.80761474], BNBBULL[0.99278774], BTC[0.03793968], BULL[1.71998099], BULLSHIT[145.80060654], CHZ[400], COMP[2], COMPBULL[197.55300143], CUSDTBEAR[.0089], DEFIBEAR[6187600], DEFIBULL[0], DOGE[0], DOGEBEAR[175078274.74127357], DOGEBEAR2021[122.69], DOGEBULL[0], DRGNBULL[0], ENJ[500.684125], EOSBULL[0], ETH[0.10040000], ETHBEAR[407186112.3], ETHBULL[0], ETHW[0.10040000], FTT[25.58555973], GALA[400], IMX[50], KSHIB[5240.04726385], LINA[0.00196907], LINKBEAR[18348368.436905], LINKBULL[138000], LTCBEAR[0], LUNA[0], LUNA2_LOCKED[16.89961548], LUNC[0], MANA[200], MATIC[150], MATICBEAR2021[7080000], RAY[50.67351276], SAND[120], SHIB[1211835s4.97109371], SOL[8.00859505], SRM[81.53311071], SRM_LOCKED[1.18116763], SUSHI[30.81329243], SUSHIBULL[10219892.89183089], THETABEAR[83801075], THETABULL[0], TOMOBULL[0], TRX[6588.0954043], UNI[62.15342678], UNISWAPBULL[0], USD[33.73], USDT[0.00031139534068], USDTBEAR[.14474], VETBULL[0], XRPBULL[25.73], XRPBEAR[370040290], XRPBULL[0], YFI[0.01] | LINK[15] | |
| 00198006 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], BCHBULL[.006416], BCH-PERP[0], BNB[90.291174], BSVBULL[.07806], BTC[0.00008632], BTC-PERP[0], BULL[0.00000039], DOT-PERP[0], EOSBULL[.009452], EOS-PERP[0], ETHBEAR[.28788], ETHBULL[.00001813], ETH-PERP[0], GRT-PERP[0], LINKBULL[.00004987], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SXPBULL[0.00000498], SXP-PERP[0], TRU-PERP[0], TRX[.000035], USD[0.00], USDT[0.95294639], XRPBEAR[.0001409], XRPBULL[.009744], XTZBULL[.00005833], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00198007 | | ETHBEAR[.00311541], USD[0.00000611] | | |
| 00198008 | | ALGOBULL[45.68], ALT-PERP[0], BTC[1.12879804], BTC-MOVE-0618[0], BTC-PERP[0], DEFI-PERP[0], ETH[.00000068], ETH-PERP[0], ETHW[.00000068], EUR[2503.91], MATIC[.92089662], NFT (543500141235095750/The Hill by FTX #39405)[1], TRX[.001766], TSLA-0624[0], TSLA-20211231[0], USD[0.04], USDT[0.00312296] | Yes | |
| 00198012 | Contingent | ALT-PERP[0.01099999], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0.01500000], DRGN-PERP[0], ETH-PERP[0.03300000], FTT[0.00000002], FTT-PERP[1.49999999], LTC-PERP[0], LUNA2[0.03675606], LUNA2_LOCKED[0.08576414], LUNC[8003.71], MID-PERP[0.18], MVDA10-PERP[0], MVDA25-PERP[0], PRIV-PERP[0.02699999], SHIT-PERP[0.00499999], SOL-PERP[34], TRX[.000015], UNISWAP-PERP[0], USD[-77.03], USDT[0.00000001] | | |
| 00198013 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[2.78850246], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNBBEAR[6436.79759866], BTC[0], BTC-PERP[0], BTT[962200], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[9.453], DAWN[.0415], DENT[14.62], DOGEBEAR[5740], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOSBEAR[557.66039322], EOSBULL[274.91565809], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT[12.01031016], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBEAR[.5648], GT[.07933], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], JST[110], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC[.00000001], LUNA2-PERP[0], LUNC-PERP[0], MAPS[.8088], MAPS-PERP[0], MATICBEAR[768976.99999998], MATICBEAR2021[.04622], MATIC-PERP[0], MNGO[9.072], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF[5.521], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], STX-PERP[0], SXPBEAR[54560], TONCOIN-PERP[0], TRX[.000006], USD[380.07], USDT[0.00000001], WAVES-PERP[0], XLMBULL[.68038507], XLM-PERP[0], YGGBULL[51.72165985], XRP-PERP[0], ZECBULL[.07636], ZEC-PERP[0] | | |
| 00198014 | Contingent | BNB-PERP[0], BTC[0], BTC-MOVE-20200625[0], BTC-MOVE-20200627[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BULL[0], COMPBULL[0], CRV[.00000001], DAI[0], DEFIBULL[0], DEFI-PERP[0], ETH[0], EUR[0.00], FTT[0.00513159], MKR[.00000001], PAXG[.00000001], SNX[.00000001], SRM[.519366], SRM_LOCKED[2.6166567], SXPBULL[0], SXP-PERP[0], UNISWAPBEAR[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00198016 | Contingent | DOGEBULL[10009.80435975], FTT[0.00000001], LUNA2_LOCKED[2.14310978], TRX[.000028], USD[112.41], USDT[0.00000001], XLMBULL[9998.08] | | |
| 00198017 | | FTT[.00018231], USD[0.00], USDT[1.45948729] | | |
| 00198019 | | BTC[.00000459], ETH[.00000001], USD[0.00], USDT[12.71804589] | | |
| 00198020 | Contingent | ADABULL[9.0092], APT[42], BEAR[92.37], BNB[0], BNBBEAR[479904], BTTPRE-PERP[0], DOGEBULL[15.9968], DOGE-PERP[0], EOSBULL[9998], ETCBULL[99.98], ETH[0], ETHBEAR[77984.4], ETHBULL[8.14508304], FTT[.9998], GST[0], KNCBEAR[999.8], LINKBEAR[679864], LINKBULL[4029.20389566], LUNA2[0], LUNA2_LOCKED[2.19546222], MATICBEAR2021[2.21948], MATICBULL[9.9982722], MKRBEAR[60000.13], SOL[0], SUSHIBULL[100000.09496], THETABULL[4.999], USD[0.32], USDT[2.22002188], USTC-PERP[0], VETBEAR[10095.98], VETBULL[39.9998764], XLMBULL[509.896], XRPBEAR[100199996], XRPBULL[85499.07875463], XRP-PERP[0], XTZBULL[.0002256], ZECBULL[3.029237] | | |
| 00198022 | | BEAR[41.2821549], USD[10.05545762] | | |
| 00198023 | | ADABULL[.3757737], ALGOBULL[95.05], ATOMBULL[38.6800997], BNB[0], BNBBEAR[34000], BTC[0.00009991], BULL[.00000995], COMPBULL[9.59618], DMG[.074415], DMGBULL[.8922], DOGEBEAR[88937700], DOGEBULL[0.00304353], DRGNBEAR[6280], EOSBEAR[5418], FLOW-PERP[0], GRTBULL[.06934], HTBEAR[.800], KNCBEAR[5.65], KSOS[83.12], LINKBULL[.10897077], LTCBEAR[70.06], MATIC[0.00874397], MATICBEAR[431741600], MATICBEAR2021[973.685072], MATICBULL[.518109], MBS[.9176], MKRBEAR[511.4], SHIB[98220], SUSHIBEAR[.00000006], SUSHIBULL[426.11], SXPBULL[8.0118192], THETABEAR[426.902], THETABULL[0.83306269], TOMOBEAR[677955270], TRX[46], TRX-PERP[0], TRYBBEAR[0.00000430], USD[0.06], USDT[0], XRPBEAR[249], XRPBULL[82.6232r1], XTZBULL[8.36282], ZECBEAR[.914], ZECBULL[18.072] | | |
| 00198024 | Contingent | ALGOBULL[8.357], ATOMBULL[.0004376], BCHBULL[.006086], BTC[.00002236], DOT[.00646], EOSBULL[.008169], ETHBEAR[.015976], GALA[7.822], GMT[.815], IMX[.05192], LUNA2[0.00394386], LUNA2_LOCKED[0.00920234], LUNC2858.784184], MATIC[9.916], MATICBULL[.00361], TONCOIN[.0525], TRX[.000001], USD[5.237], USDT[0.00000001], XRPBULL[.00847] | | |
| 00198025 | | ETHBEAR[41340], ETHBULL[.05505129], USD[12.17], USDT[0] | | |
| 00198027 | | BCH[.00026571], BCHALL[.00026571], PAXG[.1081858], USDT[0.14194064] | | |
| 00198028 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], PRIV-PERP[0], ROOK[8.49647816], SHIT-PERP[0], USD[4.80], USDT[96.76246732] | | |
| 00198029 | | ETH[.00000002], ETHBEAR[.00449559], SUSHIBULL[3.437592], USD[0.10] | | |
| 00198030 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00140184], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTC-20201225[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT-20201026[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.075124], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-2021026[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.36], USDT[0.09569814], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00198032 | | ETHBEAR[6210.53656578], ETHBULL[.10962607], USD[0.04], USDT[.082646] | | |
| 00198033 | | BSV-20210326[0], BSVBEAR[4.8], BSVBULL[.8817], BTC-20201225[0], BTC-PERP[0], EOSBULL[.003167], TRX-PERP[0], USD[-0.15], USDT[0.18305752] | | |
| 00198035 | | ALTBULL[3.00009884], BAND-PERP[0], BEAR[75.5785], BULL[3.00004639], ETHBULL[0], ETH-PERP[0], FTT[0.03816792], USD[3.00], USDT[3.00877326], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRPBULL[2292966.21131118], XRP-PERP[0] | | |
| 00198038 | | ADABEAR[.040815], ATOMBEAR[.088903], BTC[0.00001200], BTC-PERP[0], ETHBEAR[.33711], FTT[0.00151882], LINKBEAR[27.5105], SUSHIBEAR[534893367.29801521], SXPBEAR[.095622], TOMOBEAR[683.07], TRX[.00000001], USD[0.01], USDT[0], VETBEAR[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00198040 | | 1INCH[0], ADA-PERP[0], AMPL-PERP[0], APT[0], ATOM-PERP[0], BAO[7], BNB[0], BTC-HASH-2020Q3[0], BTC-MOVE-2020032900], BTC-MOVE-20200329[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200510[0], BTC-MOVE-20200513[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200830[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200915[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201019[0], BTC-MOVE-20201204[0], BTC-MOVE-20201016[0], BTC-MOVE-20201117[0], BTC-MOVE-20201119[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20201120[0], BTRFLY[0], BVOL[0], COMP[0], DAI[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GME[.00000002], GMEPRE[0], KIN[1], LINK-PERP[0], MTA-PERP[0], SOL[.0000005], SOL-PERP[0], SXP-PERP[0], TSLA-20210326[0], UBXT[1], USD[0.00], USDT[0.00748581], VET-PERP[0] | Yes | |
| 00198042 | | BTC-PERP[0], USD[1.25] | | |
| 00198043 | Contingent, Disputed | BEAR[.059878], BULL[0.00000465], USD[0.00], USDT[0.76578218] | | |
| 00198045 | | BEAR[19780.044243], FTT[0.92144827], USD[0.03] | | |
| 00198049 | | BTC[.0000723], ETHBULL[.00031697], USD[0.00], USDT[.02657444] | | |
| 00198051 | | ANC-PERP[0], BEAR[.0951], BTC-PERP[0], BULL[0], COMPBULL[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINKBULL[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[2.98], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00198052 | | EOSBULL[.0095117], ETHBEAR[.05023564], USDT[0] | | |
| 00198053 | | USD[0.02], XRPBULL[.03747403] | | |
| 00198054 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[20], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000106], USD[635.55], USDT[0.00552167], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00198056 | | ADABEAR[.08664], ADABULL[0.00000907], ALGOBULL[29.06], AVAX-PERP[0], BCHBULL[.00617], BEAR[52.191664], BTC-PERP[0], BULL[0], EOSBEAR[2.18], EOSBULL[8.76898], EOS-PERP[0], GRTBULL[.06736], LTCBULL[.00533], MNGO-PERP[0], SOL-PERP[0], SUSHIBULL[.09321], SXPBULL[8.29937630], SXP-PERP[0], TRX[.000006], USD[0.10], USDT[0], XRPBULL[.09583] | | |
| 00198058 | | ETH-PERP[0], USD[0.90] | | |
| 00198061 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[95300], ADA-PERP[0], AGLD-PERP[0], ALGOBEAR[87190], ALGOBULL[9114.3], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBEAR[99930], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[46.21], BNBBEAR[96000], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSVBULL[1.184], BSV-PERP[0], BTC-MOVE-20200519[0], BTC-MOVE-20200525[0], BTC-PERP[0], BTMX-20200626[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[9118], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[.00000001], GMT-PERP[0], GRT-PERP[0], GST[.09000076], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBEAR[9.79], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBEAR[9400], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[98987], TLM-PERP[0], TOMOBEAR[189867000], TOMO-PERP[0], TRU-PERP[0], TRX-2624[0], TRXBEAR[83355], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[-0.00000005], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[9368], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00198063 | | ETHBEAR[39.92152925] | | |
| 00198064 | | USD[0.43], USDT[.1775], XRPBULL[323.63526] | | |
| 00198065 | | BTC[0.00005073], FTT[0.02496444], USD[0.00], USDT[0.77021553] | | |
| 00198066 | | BTC[.0000016], USD[2.70], USDT[0] | | |
| 00198070 | | BTC[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BULL[0], BVOL[.00005891], DAI[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[100.92], USDT[0.00029455] | | |
| 00198071 | | BCHBULL[.002273], BULL[.00000891], ETHBEAR[.008706], LINKBEAR[.25973], LINKBULL[0.00000449], LTCBULL[.05696], USD[0.03], USDT[0], XRPBULL[.014786] | | |
| 00198073 | Contingent | ADABEAR[.003758], ADABULL[32.38890394], ALGOBEAR[.08131], BALBEAR[1.66086776], BEAR[7.28], BTC[.00004308], DOGEBEAR[5258.100811], DOGEBULL[0.00000993], ETHBEAR[218], ETHBULL[0.00000763], LINKBEAR[.01714], LUNA2[0.02802889], LUNA2_LOCKED[0.06540074], LUNC[6103.35], MAPS[.4297], MKRBEAR[0.00003147], OXY[.8364], SHIB[94640], SUSHIBEAR[54935.0034], SUSHIBULL[8504766.04694], SXPBEAR[.0069478], THETABEAR[0.00000070], TRX[.0000001], TRXBULL[1.025334], USD[0.21], USDT[0.00009316], XRPBULL[.09768] | | |
| 00198074 | | ADABEAR[19786140.005944], ALGOBULL[7.859], ATOMBULL[0.000874], BCHBEAR[.000623], BCHBULL[.002175], EOSBULL[.8919.081654], LINKBEAR[4.450697], MATICBEAR[48.019], MATICBULL[.0044], STEP[.06], STEP-PERP[0], SUSHIBULL[304.08699], TOMOBULL[.006427], TRXBULL[.00685], USD[0.05], USDT[0], XRPBULL[.002367] | | |
| 00198075 | Contingent | AAVE[.000023], AAVE-PERP[0], ADABULL[0.00000049], ADA-PERP[0], APE[.09124], APE-PERP[0], ASDBULL[.1024795], ATOM-PERP[0], AVAX[.048849], AVAX-PERP[0], AXS-PERP[0], BCH[0.00098611], BCHBULL[.009578], BNB[0], BNBBULL[0.00000973], BNB-PERP[0], BTC[0], BTC-MOVE-20200403[0], BTC-PERP[0], BULL[0.00000813], C98-PERP[0], CHZ[9.47], CRO[120], DOGE[.9435], DOGEBULL[0.00009542], DOGE-PERP[0], DOT[.08752], DOT-PERP[0], DYDX[.02084], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[0.00000356], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINC-PERP[0], LINKBULL[0.00000396], LUNA2[10.7692657], LUNA2_LOCKED[25.12828664], LUNC[0], LUNC-PERP[0], MATIC[9.834], MKR-PERP[0], RNDR-PERP[0], SAND[.2954], SAND-PERP[0], SHIB[75540], SHIB-PERP[0], SLP[7.156], SLP-PERP[0], SOL[.00439], SOL-PERP[87.82], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHIBULL[39992000], SXPBULL[.0003168], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[38.000094], USD[725.50], USDT[0.50], USTC-PERP[0], WAVES-PERP[0], WFLOW[1.28572], XRP[.0251], XRPBULL[.01742], XRP-PERP[0], ZEC-PERP[0] | | |
| 00198077 | Contingent | ADABULL[0.00001194], ATOMBULL[5.467], BEAR[40.34539], BTC[0.00000597], BVOL[0.00008474], CONV[8.456], DMG[39.992], EOSBULL[88.263226], ETH[4.16], ETHBEAR[190.61688], ETHBULL[310.86904026], ETHW[.016], FTT[89.8498], LINKBULL[0.06004834], LTCBULL[140.087092], LUNA2[1.86426436], LUNA2_LOCKED[4.34995018], LUNC[405947.49], NFT [460330355045444846/The Hill by FTX #15752)[1], NFT [489433663383733211/FTX Crypto Cup 2022 Key #18645)[1], SOL-PERP[0], TONCOIN[310.3], TRX[.00004], TRXBULL[.0034], USD[0.19], USDT[0], WAXL[1131], XRPBULL[182.836186], XTZBULL[11.230815381] | | |
| 00198079 | | USD[0.00], USDT[0] | | |
| 00198080 | | BEAR[23600.889], BTC[.00003844], BULL[0.00093781], USDT[.06002282] | | |
| 00198082 | | BEAR[80], ETHBEAR[.64874], ETHBULL[.00000605], USD[0.77], USDT[0.02446984], XRPBULL[5.79594] | | |
| 00198084 | | ADABULL[0], AKRO[38795.62821], ALGOBULL[500865290], BNB[.00000001], BNBBULL[2.04980050], BTC[0], BTC-MOVE-20200430[0], BULL[0], DOGEBULL[5.24303824], ETCBULL[0], ETHBULL[0], FTT[1.2], GRTBEAR[0], MASK[29], ROCK[0], SUSHIBULL[40973400], SXPBULL[576153.75662165], TOMOBULL[1313913170], UNISWAPBULL[0], USD[1.99], USDT[2.98395386], VETBULL[0], XLMBULL[0], XRPBULL[6470.19055585], XTZBULL[0] | | |
| 00198085 | | 1INCH[3.99924], ADABEAR[.00533705], ALGOBULL[27738.74017137], ASDBULL[0.33371832], ATOMBULL[.00946515], BCHBULL[10.4016134], BEAR[99.998008], BSVBULL[76.4], DMGBULL[46.9906], DOGEBEAR[91082.38765], EOSBULL[25.0966085], ETCBULL[0.00075841], ETHBEAR[94.29], ETHBULL[0], GRTBULL[2.096035], LTCBULL[1.003296], SLPBEAR[996.77], SUSHIBULL[5.498955], SXPBULL[12.92814924], THETABEAR[99933.5], TRXBULL[.0006], USD[0.08], USDT[0], XRPBULL[358.01], ZECBULL[1.0171341] | | |
| 00198089 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000001], GALA-PERP[0], GMT-PERP[0], GRT[.00000001], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.00006], TRX-PERP[0], USD[109.12], USDT[.00000001], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00198091 | | USDT[0] | | |
| 00198092 | | BEAR[.087175], BULL[0.00000536], ETHBEAR[.07373516], ETHBULL[0.00089160], USD[0.79], USDT[0.24733951] | | |
| 00198094 | | USD[25.00] | | |
| 00198095 | | ADABULL[0], ADA-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0], GBP[0.00], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], SXPBULL[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00198097 | | USDT[.44067275] | | |
| 00198098 | | BOBA[.062456], SLV[.072336], TRX[.000003], UBXT[38538.37581], USD[540.75], USDT[0] | | |
| 00198099 | Contingent, Disputed | BAO[990.88], BNBBULL[0.00005960], BTC-20210924[0], BTC-PERP[0], BULL[0.00000070], DENT[99.658], DOGEBEAR[663566040], DOGEBULL[0.31400000], ETH-20210924[0], ETHBULL[0.00041420], ETH-PERP[0], KIN[9941.1], PUNDIX[.098955], TRX[.999914], USD[0.01], USDT[0] | | |
| 00198101 | | NFT [467764824526752688/FTX EU - we are here! #70080][1], NFT [502771730565324390/FTX EU - we are here! #69898][1], NFT [521118329461160005/FTX EU - we are here! #70017][1] | | |
| 00198104 | | BTC-PERP[0], ETH[0.00101301], ETH-PERP[0], USD[0.13] | | USD[0.13] |
| 00198105 | | ADABEAR[60525360], ADABULL[31.29799836], ALGOBEAR[25892420], ALGOBULL[10871065.248], ALTBEAR[90.72], ALTBULL[3.1369256], ASDBEAR[9520], ASDBULL[324.9767775], ATOMBULL[5996.449341], AUD[1.00], BALBEAR[72.06000000], BALBULL[2624.4976717], BCHBEAR[91.88], BCHBULL[5816.929292], BEAR[32.92], BEARSHIT[8784.38], BNBBEAR[7310120], BNBBULL[3.88691858], BSVBEAR[961.6], BSVBULL[49630064.3123], BULL[1.20395677], COMPBEAR[9678], COMPBULL[171043.52496950], DEFIBEAR[9.7], DEFIBULL[1350364], DMGBEAR[.00675], DMGBULL[3.44966862], DOGEBEAR[13467306.0], DOGEBEAR2021[.0012722], DOGEBULL[1.38868755], EOSBULL[499857.479346], ETCBEAR[92160], ETCBULL[1739.0119565], ETHBEAR[44400884], ETHBULL[18.31798264], FTT[.994], GRTBULL[2525.84444], HTBEAR[89.812], HTBULL[344.9645918], KNCBULL[524.57522020], LINKBEAR[182590], LINKBULL[13618.35781749], LTCBEAR[9.242], LTCBULL[3521.642124], MATICBEAR2021[.01012], MATICBULL[46075.537445], MKRBEAR[97.02], MKRBULL[12.0493580], OKBBULL[9.2493585], SUSHIBULL[888375.90367233], SXPBEAR[95560], SXPBULL[25305.12198167], THETABEAR[11411314], THETABULL[12525.38985476], TOMOBEAR[1359728000.0844], TOMOBULL[992038.0351914], TRXBULL[1402.80668], UNISWAPBEAR[.9624], UNISWAPBULL[0.74345592], USD[0.09], USDT[0.91.9838000], VETBEAR[973.20000001], VETBULL[1714.71337981], XAUTBULL[0], XLMBEAR[.09454], XLMBULL[08.01442], XRPBULL[69885.6351857], XTZBEAR[784.04], XTZBULL[638.19989873], ZECBULL[584.66172] | | |
| 00198106 | | AAVE-PERP[0], AMPL[0.04794219], APE-PERP[0], APT-PERP[0], ATLAS[63.532], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBULL[0.00000919], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], INJ-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.04545536], SXPBEAR[.04022], SXPBULL[0], SXP-PERP[0], TOMOBULL[.0888], TRX[.000037], USD[0.00], USDT[132.16272431], VET-PERP[0], WAVES-PERP[0], XRP[.9762], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00198108 | | BTC[0.00001131], COMPBULL[0.00004696], COMPBULL[0.00000352], DOGEBEAR2021[35270.7547], ETH[0], ETHBEAR[.007847], ETHBULL[.0099304], USD[0.58], USDT[0.00283621], XAUTBEAR[0] | | |
| 00198110 | | BTC[0.04644170], TRX[.000777], USD[0.00], USDT[0] | | |
| 00198112 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC[.00033], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[68.81], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00198115 | | ADABULL[0], BNB[0], BNBBEAR[.046216], BNBBULL[0], BSVBULL[.086362], BTC[0], BULL[0.00000137], ETCBULL[.00015598], ETH[0], ETHBULL[0], LTCBULL[.00076425], MATICBEAR[.032503], MATICBULL[.03315735], THETABULL[0], TRX[0], USD[0.00], USD[0.00090986], XTZBULL[0] | | |
| 00198116 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], COPE[.0000001], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0003325], ETHW[0.00039750], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], KIN-PERP[0], KNCBULL[3.88], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000304], TRX-PERP[0], UNI-PERP[0], USD[23.09], USDT[2000.00543347], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00198117 | | BNBBEAR[.0074559], BNBBULL[.00076706], ETHBEAR[.00578463], USD[0.00], USDT[1.00001191] | | |
| 00198118 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[.0310], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20211231[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBULL[200], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BULL[0.00000374], C98-PERP[0], CAKE-PERP[0], CHR[.544], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], COPE[.3098], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[4.99940000], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[95.82], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.0276081?], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[727.98221063], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK[.04488], LINK-PERP[0], LOOKS[.7526], LOOKS-PERP[0], LTCBULL[2609.656], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[83679.58774025], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210924[0], TLRY-20211231[0], TOMO-PERP[0], TONCOIN-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-0930[0], USD[0.62], USDT[0.00000002], USTC-PERP[0], XLM-PERP[0], XRPBEAR[91600], XRPBULL[20115.978], XRP-PERP[0], ZRX-PERP[0] | | |
| 00198119 | | BEAR[9.042], ETHBEAR[88.36], LINKBEAR[218556.28], USD[0.01] | | |
| 00198121 | | USD[0.50], USDT[.005981] | | |
| 00198122 | | FTT[0], TRX-PERP[0], USD[0.00], USDT[287.55264334] | | |
| 00198123 | | TOMOBEAR[10100], USD[0.00] | | |
| 00198125 | | BTC[0], BULL[0], USD[0.00], USDT[0] | | |
| 00198126 | | BSV-PERP[0], USD[1.49], USDT[0] | | |
| 00198128 | | BEAR[.003945], BULL[.0000092], ETHBEAR[3.55322218], USDT[0] | | |
| 00198132 | | BNB-PERP[0], BTC[0.00020927], BTC-PERP[0], BVOL[0.00000299], ETH-PERP[0], SKL-PERP[0], TRX[.000003], USD[-1.30], USDT[0] | | |
| 00198136 | | USDT[0.00455822] | | |
| 00198137 | | ADA-PERP[0], ALGO-PERP[0], BSV-PERP[0], EOSBULL[4.69906], EOS-PERP[0], ETH-PERP[0], LINK-20200626[0], SHIT-PERP[0], SXPBULL[0], USD[1.26], USDT[-1.01034821] | | |
| 00198138 | | ALGOBEAR[.0087156], ASDBEAR[.0047237], ATOM-PERP[0], BALBEAR[0.00007160], BCH-PERP[0], BSVBULL[.09981], BTC-20200626[0], BTC-MOVE-20200510[0], BTC-PERP[0], LINKBEAR[.070119], LINK-PERP[0], SXPBEAR[0.00005436], SXP-PERP[0], USD[0.00], USDT[0], XRPBEAR[.00025886], XRP-PERP[0], XTZ-PERP[0] | | |
| 00198139 | Contingent | BEAR[.00148065], BTC-PERP[0], LUNA2[1.13193629], LUNA2_LOCKED[2.64118469], LUNC[248481.512196], TOMOBEAR[.09753], USD[0.00], USDT[0.00443323], XRP[.413679], XRP-PERP[0] | | |
| 00198140 | | EOSBULL[.0081879], USDT[0.12946325] | | |
| 00198142 | Contingent | BEAR[48072.235], BTC[.00006], LUNA2_LOCKED[0.00000001], LUNC[.00149], USD[936.01], USDT[1256.79093754], XRPBULL[.006] | | |
| 00198146 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[.0599], ALPHA-PERP[0], ATOMBULL[.0004846], ATOM-PERP[0], BALBULL[0.00002234], BCH-PERP[0], BTC-PERP[0], COMPBULL[.00000547], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNCBULL[0], LINKBULL[0.00008278], LINK-PERP[0], LTC[.0005614], NEO-PERP[0], ONT-PERP[0], SUSHIBEAR[.0001974], SUSHIBULL[.008968], SUSHI-PERP[0], SXPBEAR[.05196], SXPBULL[0.00003374], SXP-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USD[0.00291900], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00198147 | Contingent | ALGO-PERP[0], AMPL[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINKBULL[0], LINK-PERP[0], LUNA2[12.87636643], LUNA2_LOCKED[30.04485501], USD[0.00], USDT[0] | | |
| 00198148 | | USDT[.504412] | | |
| 00198149 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00198150 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[470600], ADABULL[0.02555723], ADA-PERP[0], ALCX-PERP[0], ALGOBEAR[6799], ALGOBULL[1713], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBEAR[6286.0004082], ATOMBULL[.5413], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBEAR[.00091761], BALBULL[0.00015420], BAND-PERP[0], BEAR[7.80222], BNB[0], BTC[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1005[0], BTC-PERP[0], BULL[.0000056], CEL-PERP[0], CHZ-PERP[0], CLV[.03385], CLV-PERP[0], COMPBEAR[4135.02251], COMPBULL[0.05325200], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[9.607], DMGBULL[1139.20259948], DOGE[.2598], DOGEBEAR2021[0.0005549], DOGEBULL[0.08017765], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[23.66], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBEAR[.8103], ETHBULL[0.00505776], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBEAR[0.00003351], GRTBULL[.01496], GRT-PERP[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNCBEAR[2842], KNCBULL[0.00001898], KSHIB[1.064], KSM-PERP[0], LINKBULL[0.29049776], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[.1054], LTC-PERP[0], LUNA2[0.00305672], LUNA2_LOCKED[0.00713235], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATICBEAR2021[.00303], MATICBULL[85.6192205], MATIC-PERP[0], MINA-PERP[0], MKRBULL[0.00006200], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.0379], STG-PERP[0], SUSHIBULL[34.4400000], SXPBEAR[.0533725], SXPBULL[0.00010050], SXP-PERP[0], THETABEAR[0], THETABULL[2.82438600], THETA-PERP[0], TLM-PERP[0], TOMOBULL[.00389], TRX[.00301], TRXBULL[.05348], UNI-PERP[0], UNISWAPBULL[0.00065176], USD[-0.02], USDT[0.00000001], USTC-PERP[0], VETBEAR[9114], VETBULL[659.60200000], VET-PERP[0], WAVES-PERP[0], XLMBEAR[0.00000384], XRPBEAR[8.28412], XRP-PERP[0], XTZBULL[.0000409], YFII-PERP[0], ZECBULL[2.8520], ZIL-PERP[0] | | |
| 00198153 | | ADABULL[0], BNBBEAR[44982734], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], EOSBULL[165.67178], ETH[0], ETHBULL[0], ETHW[1.30725422], FTT[0], IBVOL[0], LINKBULL[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00198154 | | USD[0.75], USDT[0] | | |
| 00198155 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XTZ-PERP[0] | | |
| 00198156 | | EOS-PERP[0], FTT[0.03541309], USD[0.04], USDT[0], XRPBULL[11412.215366] | | |
| 00198157 | | ALGOBULL[237551.92285], ETHBULL[0], USD[1.30], USDT[0] | | |
| 00198158 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[6.32], USDT[0.58477110] | | |
| 00198161 | | USD[277.60] | | |
| 00198162 | | BNBBEAR[.05482], BTC[0], ETCBULL[.0002622], ETHBEAR[.01199], TRXBEAR[.5761], USD[0.00], USDT[0], XRPBEAR[.00030746], XRPBULL[.007476] | | |
| 00198163 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[19], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBEAR[43900], BNB-PERP[0], BSV-PERP[0], BTC[1.27645396], BTC-MOVE-2020041[0], BTC-MOVE-2020040[0], BTC-MOVE-2020042[0], BTC-MOVE-2020043[0], BTC-MOVE-2020044[0], BTC-MOVE-20201050[0], BTC-MOVE-20201210[0], BTC-MOVE-20201219[0], BTC-MOVE-20210312[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210328[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200605[0], BTC-PERP[1.67040000], BTTPRE-PERP[0], BULL[0.00053760], BVOL[.0001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[.90], ETC-PERP[0], ETH[.00000001], ETHBULL[0.03000000], ETH-PERP[0], ETHW[149.9021], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0129996], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], IP3[170.96751], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[13.41765088], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[1320], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[4844.09636], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[27770.6], STEP-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[491], TRUMP[0], TRUMPFEBWIN20501.4], TRU-PERP[0], TRX[.000096], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.34676.44], USDT[2.5325621.4], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[700.00000001], ZEC-PERP[0] | | |
| 00198164 | | BTC-20200925[0], BTC-MOVE-20200329[0], BTC-MOVE-20200401[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200831[0], BTC-MOVE-20201014[0], BTC-PERP[0], BVOL[.02572622], EOS-20200925[0], ETH-PERP[0], MTA-20201225[0], USD[0.35] | | |
| 00198166 | | ADABULL[0], BNB[.003098], BNBBULL[0], BTC[0.00023891], BTC-MOVE-20200511[0], BULL[0], COMPBULL[.00006098], DOGEBULL[0], ETH[.00070822], ETHW[.00070822], USD[3.05], USDT[0], VETBULL[.00009763] | | |
| 00198167 | | ETHBULL[0], USD[0.00], USDT[0.00000001], XRP[.03289423], XRP-PERP[0] | | |
| 00198168 | | BEAR[384571.08609105], BNBBEAR[2299563], BULL[0], DOGEBEAR[2658943.6], ETHBEAR[1039421180.276922], LINKBEAR[4356395089.3982], LTCBEAR[1.63], OXY[.98689], TOMOBEAR[29980050], TRX[.000016], USD[0.00], USDT[0.28422698], XLMBEAR[0.00012991], XRPBEAR[266996770], XTZBULL[0] | | |
| 00198169 | | EOSBEAR[75.35611899], USDT[.092556] | | |
| 00198170 | | BCHBULL[0], BULL[0], ETHBULL[0], KNCBULL[0], SUSHIBEAR[775.3], SUSHIBULL[0], SXPBULL[0], TRX[.000003], UNISWAPBULL[0.00000007], USD[0.00], USDT[0.00001802] | | |
| 00198172 | | AAVE-PERP[0], ALGO-PERP[0], AMC-20210326[0], APE-PERP[0], BTC[.00006735], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], EN-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GME-20210326[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRUMP2024[0], USD[-0.02], USDT[0.00028720] | | |
| 00198173 | | ALGOBULL[89.04], BNBBULL[16663327], DOGEBULL[0.05816462], EOSBULL[.9382], FTT[.0986], KIN[69951], LINKBULL[0.00008318], LTCBULL[.00871184], MATICBULL[.03856], SXP[.08192], SXPBULL[0.000997], USD[0.00], USDT[0], XLMBULL[0.0001295], XRPBULL[.07488], XTZBULL[.0007798] | | |
| 00198174 | | ETHBEAR[.53], USD[0.13094518] | | USDT[.120209] |
| 00198175 | | ADA-PERP[0], USD[0.00], USDT[0.71306102] | | |
| 00198176 | | ATOMBULL[.1539441], MATICBEAR[.07738], TOMOBULL[.005531], USD[0.00], USDT[0.66845365] | | |
| 00198177 | | BEAR[101.05146645], ETHBEAR[.0494393], MATICBEAR[.7813425], MATICBULL[.01518435], USD[0.01], USDT[0.00718907] | | |
| 00198180 | | ETHBEAR[5872], USD[4.00] | | |
| 00198181 | | USD[0.07], USDT[0.02229486], XRP-PERP[0] | | |
| 00198184 | | USD[0.01], USDT[0] | | |
| 00198186 | | BTC[0], USD[0.00], USDT[0.00002345] | | |
| 00198187 | | ADABULL[75.09793196], ALGOBULL[1892124.08], ASDBULL[2161.46848], BNBBULL[15.0800342], BULL[5.06886047], BULLSHIT[26.883626], DOGEBULL[771.11990982], EOSBULL[3956.5862], ETH[.0007072], ETHBULL[140.27507349], ETHW[24.16746894], HTBULL[191.901592], KNCBULL[.08834], LINKBULL[1003.59924], MATICBULL[224513.324704], SUSHIBULL[507948.38], SXPBULL[10008], THETABULL[200.74144522], TOMOBULL[154569.08], TRX[.000036], TRXBULL[10221.699582], USD[0.16], USDT[0], VETBULL[276.63034], XRPBULL[50748.90529425], ZECBULL[999.8] | | |
| 00198188 | | EOSBULL[.00361595], USDT[0.00966885] | | |
| 00198189 | | BTC[0], BTC-20200925[0], BULL[0], USD[0.00], USDT[0] | | |
| 00198190 | | BEAR[.01089309], ETHBEAR[44.50978462], USD[0.00] | | |
| 00198191 | | EOSBULL[.00190618], ETHBEAR[8.2935], LTC-PERP[0], SRM[.8478], UNI-PERP[0], USD[0.85], USDT[0], XRPBULL[.00095309] | | |
| 00198192 | | BTC[.00000464], HGET[.03836], TRX[.000044], USD[0.00], USDT[0] | | |
| 00198193 | Contingent | BNB[.00000627], LUNA2[0.00009375], LUNA2_LOCKED[0.00021876], LUNC[20.415916], MATIC[0.10963022], SOL-PERP[0], STARS[.005644], USD[0.00], USDT[0.00792556] | | |
| 00198194 | | ALGOBULL[59.627], ETHBEAR[100.6653715], ETHBULL[0.00000148], USD[0.01], USDT[0] | | |
| 00198195 | | BEAR[.03], BULL[.0002], ETH[.002], ETHW[.002], USDT[10.03281811] | | |
| 00198197 | | USD[0.00], XRP[2.65644903] | | |
| 00198200 | | ADABEAR[2575455.56], ALGOBEAR[4299.14], BALBEAR[141.9716], BCHBEAR[7.29936], BEAR[5193.4905], BNBBEAR[150815.6035], BSVBEAR[232.9534], BSVBULL[.9588], DOGEBEAR[46990.6], EOSBEAR[6.69866], ETHBEAR[82598.049], LINKBEAR[384698.47], LTCBEAR[15.18936], MKRBEAR[5.9963], SUSHIBEAR[31695.158], THETABEAR[668631.7], USD[0.09], USDT[0.00555031], XRPBEAR[79954.07446], XRPBULL[.004434], XTZBEAR[147.9704] | | |
| 00198203 | | BEAR[99.832] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0198204 | | ETHBEAR[68.73404], USD[0.00] | | |
| 0198205 | | ADA-20201225[0], AVAX-PERP[0], BNB[0], BTC-20210326[0], BULL[.0006612], DOGE-PERP[0], FTT[0.00003229], MATICBEAR[.5166], MATIC-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMOBEAR[.9752], TRX[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 0198206 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALTBULL[0], APE[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], BAT-PERP[0], BTC[0.00001852], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV[0], CONV-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00064374], ETHW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GMT[0], GMT-PERP[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[0], LINKBULL[6075.22793941], LINK-PERP[0], LUA[0], LUNA[20.19152658], LUNA2_LOCKED[0.44689535], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[3], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], USD[-2.77], USDT[0.00000003], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP[0.00391280], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 0198207 | Contingent | ADABEAR[29693960], ADABULL[5.55101124], ALGOBEAR[199860], ALTBEAR[192.8649], ALTBULL[3.01974], ASDBEAR[29510], ASDBULL[3.96303445], ATOMBEAR[99775.64], ATOMBULL[1365.2672259], BALBEAR[2198.96], BALBULL[914.9766568], BCHBEAR[450], BCHBULL[124.35627072], BEAR[0], BEARSHIT[999.8], BNBBEAR[099300], BNBBULL[0.51177612], BSVBULL[47265.484078], BTC[0], BULL[1], BULLSHIT[4.999], COMPBEAR[40000], COMPBULL[191.33837195], DEFIBEAR[25.18236], DEFIBULL[5.49774794], DOGEBEAR[145.348], DOGEBULL[37.989], DRGNBEAR[909.368], DRGNBULL[3.25468], ETHBEAR[1770194.53], ETCBULL[21.02173], ETH[0], ETHBEAR[24000000], ETHBULL[12.08649817], GRTBULL[693.7135149], HTBULL[17.84286408], KNCBEAR[333.7672], KNCBULL[174.74553997], LINKBEAR[0], LINKBULL[17.41342219], LTCBEAR[240], LTCBULL[135.60222554], LUNA2[0.45083399], LUNA2_LOCKED[1.05194598], LUNC[98170.050884], LUNC-PERP[0], MATICBEAR[11508268.0791], MATICBULL[252.41752213], MKRBULL[1.811234], OKBBEAR[33092.83], PRIVBEAR[0.3759777], PRIVBULL[1.91369128], SUSHIBEAR[69.3402.066], SXPBEAR[60817.27855], SXPBULL[26504.33067], THETABEAR[19.1050.8], THETABULL[102.04889072], TOMOBEAR[6443144.1643], TOMOBULL[94717.297265], TRXBEAR[76946.1], TRXBULL[14.01566665], UNISWAPBULL[1.5869555], USD[0.00], USDT[0], VETBEAR[1549.19], VETBULL[225.400099], XLMBULL[12.239046], XRPBEAR[4999800], XRPBULL[271.15108952], XTZBEAR[7246.9496], XTZBULL[3023.821165], ZECBULL[112.8816416] | | |
| 0198208 | | BCH[0], BEAR[692881.60000000], ETHBEAR[651728.36583568], LINKBEAR[41298726.71296162], TOMOBEAR[30088], USD[0.05] | | |
| 0198209 | | BTC-PERP[0], ETHBEAR[1121.24551278], USD[0.08], USDT[0.02905652], XRP-PERP[0], XTZ-PERP[0] | | |
| 0198211 | | BEAR[21760.58768], BTC[.05], BULL[0.00000558], ETHBEAR[.09648], ETHBULL[.0007634], LINKBULL[.0006178], TRXBEAR[.008484], USD[0.04], USDT[.005191] | | |
| 0198214 | | BEAR[15.22], BTC[.0006], USD[4.41], USDT[0.06576865], XRP[271] | | |
| 0198215 | | BTC-PERP[0], ETH-20200626[0], ETHBEAR[.00800794], ETH-PERP[0], LINK-PERP[0], USD[-2.00], USDT[2.99787991], XRP-PERP[0], XTZ-PERP[0] | | |
| 0198216 | | BULL[.000076], USDT[0] | | |
| 0198218 | | BTC-PERP[0], USD[0.28], USDT[0.00000001], XTZ-PERP[0] | | |
| 0198219 | | 1INCH[0], 1INCH-PERP[210], ALGOBEAR[10217846], ALGOBULL[.56220903.54], ALTBEAR[27000], ASDBEAR[399786.6], ASDBULL[399.985538], ATOMBEAR[183389390.5], ATOMBULL[.205421.72485], BALBEAR[90000], BALBULL[11060.716178], BCHBEAR[18321.1693], BCHBULL[86388.940064], BEAR[14239.17558], BNB[1.22782191], BNBBULL[0.18007878], BSVBEAR[11991.6], BSVBULL[2099625.7082], BULL[0.03527274], COMPBEAR[300000], COMPBULL[110622.8950654], DMGBULL[59.958], DOGEBEAR[149151404.4993], DOGEBEAR2021[0.05196469], DOGEBULL[19.1523066], DRGNBEAR[229951.5], DRGNBULL[2.76864782], EOSBEAR[1518.4703], EOSBULL[27733229.11566], ETCBEAR[34363042.4886], ETCBULL[322.43004], ETC-PERP[0], ETHBEAR[14654835.24], ETHBULL[2.43461115], FTT[15.2957312], GMT[2.999224], GRTBEAR[10997.672], GRTBULL[241500.5713834], HTBEAR[199.9612], HTBULL[266.98864], KNCBEAR[36988.166], KNCBULL[185.9747351], LINKBEAR[218075174], LINKBULL[30458.9264737], LTC[0.21330077], LTCBULL[2646.822998], MATICBEAR2021[134332.6804], MATICBULL[.9892.154191], OKBBEAR[1999612], OKBBULL[4.9787133], RAY[32.15321775], STEP[1.0984092], SUN[500], SUSHIBEAR[363320912], SUSHIBULL[2631379.757.42], SXPBEAR[19172840], SXPBULL[294216.03779.2], THETABULL[217.4728429.1], TOMOBEAR[199945000], TOMOBULL[3877594.11938], TONCOIN-PERP[80], TRX[.000044], TRXBEAR[15328428.3], TRXBULL[183.6504522], UBXT[.93], USD[-81.60], USDT[0.00052459], VETBEAR[109741.98], VETBULL[5365.16799], WAVES-PERP[0], XLMBEAR[23.989518], XLMBULL[671.39179124], XRP[0], XRPBEAR[5372181.07868], XRPBULL[118453.6744049], XTZBEAR[501142.132], XTZBULL[14195.361531], ZECBEAR[110.9804], ZECBULL[231131.85231319] | | LTC[.213292] |
| 0198220 | Contingent, Unliquidated | USDT[0] | | |
| 0198221 | Contingent, Disputed | ETHBULL[0], FTT[0.05598331], USD[0.01], USDT[0] | | |
| 0198222 | | BTC-PERP[0], EOSBEAR[.009077], EOSBULL[.00881636], EOS-PERP[0], ETH[.00033875], ETH-PERP[0], ETHW[.00033875], USD[34.26], USDT[0.34715339] | | |
| 0198224 | | BEAR[.013247], BTC-PERP[0], BULL[.00000429], ETH-PERP[0], KNCBULL[0.00000650], KNC-PERP[0], MATICBEAR[.8762], MATICBULL[.003113], TRX[.5349], TRXBULL[.0632], TRX-PERP[0], USD[20.63], USDT[0] | | |
| 0198225 | Contingent, Disputed | ADABEAR[7445045.75], ADABULL[61.75722668], ADAHEDGE[3.5776193], ALGOBULL[10227.80075], ALTBEAR[313824.2565], ALTBULL[34], ASDBEAR[228348046.75], ASDBULL[.2], ATOMBEAR[863725.2405], ATOMBULL[699867], BALBEAR[1204275.625], BCHBEAR[330371.13292], BCHBULL[31.726675], BEAR[838130.942925], BNBBEAR[33367795.65], BNBBULL[5.30608872], BSVBEAR[523199.0055], BSVBULL[.5], BTC[0.00000550], BULL[3.96590871], BULLSHIT[61.02441], CHZ[1.68316832], COMPBEAR[107128712], DEFIBEAR[1154.231925], DEFIBULL[290.32922109], DOGEBEAR[65555637.6], DOGEBEAR2021[71.66835274], DOGEBULL[296.40752052], DOGEHEDGE[1.99867], EOSBEAR[7775951.64878], EOSBULL[228.36917.55], ETCBULL[12.61720573], ETHBEAR[45341036.35663], ETHBULL[15.35495385], ETHHEDGE[1.999335], EXCHBEAR[10303.14385], GRTBEAR[1392.073655], HEDGESHIT[2998005], HTBEAR[707.52918], IBVOL[0.08809461], KNCBEAR[8690.017293], KNCBULL[24995.25], LEOBEAR[9.68979], LINKBEAR[109174699.022825], LINKBULL[157.00624537], LTCBEAR[105194.458145], LTCBULL[110.4482045], MATICBEAR2021[27403.79229], MATICBULL[12290.6233723], MATICHEDGE[49.69692955], MKRBEAR[142884.907535], MKRBEAR[202999.09836], MKRBULL[111.74462136], OKBBEAR[41072.6685], PRIVBEAR[135.6097595], PSG[.085104], SUSHIBEAR[18727537.9], SUSHIBULL[60690766], SXPBEAR[191013344.04], SXPBULL[30.19764652], THETABEAR[2825510.5], THETABULL[25], TOMOBEAR[42871.5216.905], TOMOBEAR2021[13.78953277], TOMOBULL[8.12791855], TRX[.00002], TRXBEAR[11812139.7], TRXBULL[13.90549985], UNISWAPBEAR[2983.01713], UNISWAPBULL[14.99905], USD[0.01], USDT[0.42311910], VETBEAR[463.69144], XLMBEAR[40.4530808], XLMBULL[2.59600666], XRPBEAR[52337144.7645], XRPBULL[3.7524], XTZBEAR[256169.5339], ZECBEAR[2078.66924345], ZECBULL[200] | | |
| 0198226 | | ALTBULL[.007356], BEAR[.01011397], BULL[0.00007437], DMGBULL[0.0008681], DRGNBEAR[0000063], MATICBULL[.007323], TOMOBULL[.002721], TRXBULL[.00464], USD[3.42], USDT[0], XRPBULL[.002608] | | |
| 0198227 | Contingent | AGLD[.086111], BTC[.000016], BTC-PERP[0], ETH[0], LTCBULL[.83808], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028089], MOB[.27], SXPBULL[7.8917.6429], TOMOBULL[1.80886], TRX[.000033], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 0198229 | | BEAR[.02005], BNB-PERP[0], BTC-PERP[0], BULL[0.00000379], EOSBULL[.019986], USD[0.00], USDT[0] | | |
| 0198232 | | BEAR[.00166537], BULL[0.00009897], USDT[0.00000027] | | |
| 0198233 | | ADABULL[0.08661459], ETHBULL[0.0006441], THETABULL[1.11414991], USD[1402.92], VETBULL[0.02244393] | | |
| 0198236 | | ETHBEAR[.00001394] | | |
| 0198237 | | ADABULL[0], MATICBEAR2021[.099202], MATICBULL[.0091488], SXP[.02609], SXPBEAR[0], THETABEAR[0], USD[0.19], USDT[0], XRPBULL[0], XTZBULL[0] | | |
| 0198240 | | BEAR[.18657], BTC[0.00004630], BULL[0.00005670], EOSBEAR[.002], EOSBULL[.00133615], ETHBEAR[.0536219], ETHBULL[0.00001179], USD[1.78], USDT[0] | | |
| 0198241 | | BEAR[112.27], USD[1.01], USDT[-0.10752818] | | |
| 0198243 | | BTC[0], USD[0.00] | | |
| 0198244 | | BEAR[.09142574], BULL[0.00009133], ETHBEAR[.00282], ETHBULL[.0009534], LINKBULL[.00006037], SXP[.09998], USDT[0.03217630], XRPBEAR[.0005054] | | |
| 0198248 | Contingent | BULL[0], ETHW[2.541], FTT[0], LUNA2[0.26094599], LUNA2_LOCKED[0.60887399], USD[0.21], USDT[0.00002265] | | |
| 0198249 | | BULL[0.00008966], EOSBEAR[99.99241279], EOSBULL[.009225], ETHBEAR[100.047], ETHBULL[.00091676], USD[0.00], USDT[0] | | |
| 0198250 | Contingent | 1INCH[0.00000001], 1INCH-PERP[31867], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.10000001], ETH-PERP[0], FTT[0.17952195], FTT-PERP[5000], LTC-PERP[0], ROOK[.00000001], SOL-PERP[0], SRM[.65182016], SRM_LOCKED[7.24120699], THETA-PERP[0], TRX[108063], USD[-25531.93], USDT[0.00393275] | | |
| 0198251 | | ALGOBEAR[25990], ALGO-PERP[0], BTC-PERP[0], COMPBULL[0], DRGN-PERP[0], ETH-PERP[0], THETABULL[0], TOMO-PERP[0], USD[0.08], USDT[0], VETBEAR[0], VETBULL[0], VET-PERP[0], XRPBEAR[1584986.8], XRP-PERP[0] | | |
| 0198252 | | ADABULL[0.08600829], ALTBEAR[318.2], ATOMBULL[1.052], BEAR[93.4], BNBBULL[.0067326], DOGEBULL[235.85422], ETH[.000834], ETHBEAR[488.29034], ETHBULL[0.00973022], ETHW[.000834], GRTBULL[.96932], MATICBEAR[8.3031655], SUSHIBULL[4494], SXPBULL[.0008389], THETABULL[.05256], TRX[.00778], TRXBULL[.008554], USD[0.03], USDT[0], VETBULL[0.0007486], XRPBEAR[7.95733], ZECBULL[4332] | | |
| 0198253 | | ASDBEAR[463691.44], BULLBULL[.007473], BEAR[84.838], DOGEBEAR[4825.35], DOGEBULL[0.00000903], ETHBULL[653913.811937], HTBEAR[.95573], LINKBEAR[2568290.95], LTCBULL[0.00955825], MATICBEAR[109952811.97682], OKBBEAR[97.739], SUSHIBULL[.0890275], TRX[.000005], USD[0.00], USDT[0.03272851], XRPBULL[10000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0198254 | | FTT[0.44998100], NFT (308943177243260947/The Hill by FTX #13210)[1], SOL[0], USD[0.00] | | |
| 0198257 | | ETHBEAR[249825], LINKBEAR[4016977], TRX[.000002], USD[0.00], USDT[0.06210362] | | |
| 0198259 | | ALGOBULL[2.42035], BSVBULL[.172183], ETHBEAR[766.1845], SXPBULL[10], TOMOBULL[.0072803], USD[0.03], USDT[0.00000001], XRPBULL[602.6077629] | | |
| 0198260 | Contingent | ADA-PERP[0], AMPL[0.64075739], AMPL-PERP[0], ANC-PERP[0], BNB[0.00887927], BNB-PERP[0], BTC[0.15573401], BTC-PERP[0], CEL[0.07815483], CEL-PERP[0], CHZ-PERP[0], DAI[0], DAWN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.0112847], HOLY-PERP[0], HT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[22.40465918], LUNA2_LOCKED[5.61087142], LUNC[0], LUNC-PERP[0], MCB-PERP[0], OKB[0.01426967], OKB-PERP[0], PROM-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[13.33616311], SRM_LOCKED[42.58525733], USD[1.51], USD[0], VET-PERP[0], XLM-PERP[0], XRP1.33008598], XRP-PERP[0] | | |
| 0198261 | Contingent, Disputed | ADABULL[0], BNBBULL[0], FTT[0], USD[0.00], USDT[0.30398433], XRPBULL[0] | | |
| 0198262 | | BEAR[.08684], USDT[0.19371118] | | |
| 0198263 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.05099787], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], USD[7.39], USDT[0.48279200], XRP-PERP[0], XTZ-PERP[0] | | |
| 0198265 | | ADA-PERP[0], ALGOBULL[1210969.1065006], ASDBULL[.[2500.2], AVAX[.0769386], BULL[1-00003406], EGGBULL[500], ETCBULL[300.009], ETH[.00000001], ETHBULL[20], FTT[85], LINKBULL[100.9643], LTCBULL[1500], MATICBULL[26570.32547275], SUSHIBULL[145126.15], TOMOBULL[26581.38], TRX[.000035], TRXBULL[1000.979076], USD[0.03], USDT[1.18207803], VETBULL[1000], XRPBULL[300000.10235655], ZECBULL[10000.863114] | | |
| 0198266 | | BSVBEAR[.222052], LINKBEAR[6703], USDT[0.05522400] | | |
| 0198267 | | BNB[0], BTC[0], DOGE[.86503371], DOGEBEAR[1611677600], ETH[-0.00000001], ETHBEAR[600.783914], ETHBULL[201.379716], LDO[1781.6436], LINKBEAR[557288.52], LTC[0], TOMOBEAR[1524695000], TRX[.000011], USD[3.07], USDT[310.20000000] | | |
| 0198268 | | BTC[0.00000350], ETH[.00000001], USD[0.16] | | |
| 0198270 | | ALT-PERP[0], BEAR[.00855], BTC[0], BTC-PERP[0], BULL[0.00000790], FTT[0.00222236], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 0198273 | | ADABULL[1.17036842], APE-PERP[0], ETHBULL[1527.32422950], FTM[103.9792], LINKBULL[1912.008413], LTCBULL[17526.105382], RON-PERP[0], TRX[.000982], USD[680.43], USDT[0.00000001], XRPBULL[365.98] | | |
| 0198275 | | BSVBULL[.48724021], DOGEBEAR[984.8], USD[0.00], USDT[0] | | |
| 0198276 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MKR-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 0198277 | | BSVBEAR[.0867], BULL[0], ETHBEAR[.01214615], TRXBEAR[.00370435], USD[25.00], USDT[1.47422741], XTZBULL[0] | | |
| 0198279 | | BTC[.0101], BTC-PERP[0], USD[-43.45] | | |
| 0198280 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00014865], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000412], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001358], TRX-PERP[0], USD[0], USDT[0.01262831], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0198281 | Contingent, Disputed | BALBEAR[9998], BCHBULL[.009588], BEAR[498], BNBBEAR[1999600], BSVBULL[9.998], BTC-PERP[0], EOSBULL[1.09978], ETCBEAR[99980], ETHBEAR[140955.14556], ETH-PERP[0], HTBEAR[99.98], KNCBULL[.0007631], LTC[.00284097], MATICBEAR[861400], OKBBEAR[99980], SXPBULL[14.066788], TOMOBULL[6.89517], TRX[3.318913], USD[0.00], USDT[0.02313583], VETBEAR[10097.98], XRP[.075338], XRPBEAR[99980], XRPBULL[.9993], XTZBULL[.9998] | | |
| 0198282 | | USD[0.01], USDT[0.01190485] | | |
| 0198284 | | ALGO[384.17919928], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LINKBEAR[11300], OIL100-20200525[0], USD[0.13], XRP-PERP[0] | | |
| 0198285 | | ADABULL[0.00099687], ATOMBULL[8.217316], BALBULL[.06836], BNB[.002825], BNBBULL[0.00000136], BSVBULL[5.3467], BTC[0], DOGEBULL[0.00015899], EOSBULL[4.0743], ETCBULL[.0079722], ETHBULL[1.95159398], FTT[0.07416740], FTT-PERP[0], KNCBULL[.65504], LEOBULL[.00007389], LINK[0], LINKBULL[.07516621], LTC[0], MATICBULL[.2896264], OKBBULL[.002], SUSHI[0], SUSHIBULL[1.91738], SXPBULL[67.7208497], THETABULL[0.00091600], TRX[.000006], TRXBULL[.007249], USD[0.04], USDT[0.09213472], VETBULL[.006542], XLMBULL[.00006957], XRP[0], XRPBULL[3.98016], XRP-PERP[0], XTZBULL[1.027414], ZECBULL[.09784] | | |
| 0198289 | | BAT-PERP[0], BEAR[5.52699], BNBBEAR[1.22608368], DOGE[.58], ETHBULL[.00005232], TRX[.000004], USD[0.00], USDT[0.14655667], XLM-PERP[0], XRP-PERP[0] | | |
| 0198291 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00100902], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[5.00], USDT[0.00394803], XRP-PERP[0], XTZ-PERP[0] | | |
| 0198292 | | BEAR[13539.03644], BTC[0.00003721], BULL[0], EOSBULL[.02885], ETH[.00059122], ETHBEAR[9.0658], ETHBULL[.00003335], ETHW[.00059122], LINKBEAR[.902], LINKBULL[0.00006096], USD[0.00], USDT[0.048875] | | |
| 0198293 | Contingent | ALGOBULL[3085.44546225], FTT[0.00370501], LUNA2[0.15812514], LUNA2_LOCKED[0.36895866], USD[0.00] | | |
| 0198295 | | USD[0.01], USDT[0] | | |
| 0198296 | | BEAR[3.73], BTC[.00000226], USD[0.00], USDT[0] | | |
| 0198297 | | ETHBEAR[.08], USDT[0.01319543] | | |
| 0198301 | | AMPL[0.03771470], TRX[1580.8618], USD[1.20], USDT[.0068] | | |
| 0198302 | | ALGOBULL[34993.162], LINKBULL[0], USD[0.06], USDT[0] | | |
| 0198306 | | ETHBEAR[.00815] | | |
| 0198308 | | BEAR[.03815866] | | |
| 0198309 | | BTC-PERP[0], EOSBEAR[28.93829], EOSBULL[.000037], USD[0.00], USDT[0] | | |
| 0198311 | | ETHBULL[.00022748], FTT[25.6], NFT (314226613421300630/FTX AU - we are here! #51978)[1], NFT (321089865455134404/FTX EU - we are here! #173525)[1], NFT (356929937549946506/FTX EU - we are here! #173788)[1], NFT (420378769386757117/FTX AU - we are here! #51959)[1], NFT (438339830262511535/FTX EU - we are here! #173147)[1], NFT (570552108722217002/The Hill by FTX #18473)[1], TRX[.000002], USD[1.50], USDT[43.60300000], XRP[.884949] | | |
| 0198312 | | BSV-PERP[0], BTC[0], DEFI-PERP[0], ETH-PERP[0], FTT[0.04205614], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.00000023] | | |
| 0198315 | | BTC[0], ETH[.00000001], USD[0.00], USDT[0.00003093] | | |
| 0198316 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000003], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (303278730635968685/FTX EU - we are here! #228458)[1], NFT (417540615618122036/FTX EU - we are here! #228443)[1], NFT (445305915054007459/FTX EU - we are here! #228424)[1], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0198317 | | BEAR[372.311014], BNBBEAR[10019], BULL[0.00000054], ETHBEAR[1140.4], ETHBULL[0.00000195], TRX[.000002], USD[0.00], USDT[0] | | |
| 0198318 | | BTC[0], BULL[0.00000019], MANA-PERP[0], USDT[0.00000001] | | |
| 0198319 | | USD[0.00] | | |
| 0198321 | | BCH[.0001037], BCHA[.0001037], BEAR[.03256532], BNB[.02917], BTC[.00009812], ETH[.00048], ETHW[.00048], FTT[.466535], USD[0.14], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00198322 | | AMPL[0], BTC-MOVE-20200520[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200529[0], BTC-MOVE-20200606[0], BTC-MOVE-20200603[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200603[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200617[0], BTC-MOVE-20200621[0], BTC-MOVE-20200626[0], BTC-MOVE-20200628[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200715[0], BTC-MOVE-20200717[0], BTC-MOVE-20200721[0], BTC-MOVE-20200724[0], BTC-MOVE-20200724[01, BULL[0], BVOL[0], FTT[0.80744710], USD[0.00], USDT[0] | | |
| 00198323 | | ETH[.0005663], ETHBULL[0.23364452], ETHW[.0005663], USDT[0.16137146] | | |
| 00198324 | | BEAR[.00814453], ETHBEAR[.99356], USD[0.01], USDT[-0.01228672] | | |
| 00198325 | | ADABULL[0], EOSBULL[12392], ETCBULL[44994.45855200], ETHBULL[0], FTT[0.01028487], USD[0.22], USDT[0] | | |
| 00198326 | | ADABULL[.0000351], ATOMBEAR[.0958], BEAR[.0093], COMPBULL[0.00008536], DOGEBULL[0.00132859], ETH[.000174], ETHBEAR[.03], ETHBULL[.0000005], ETHW[.000174], LINKBEAR[.004118], LINKBULL[.00079181], MATICBEAR[4799.13507], MATICBULL[.006274], SXPBEAR[.022644], USD[0.13], USDT[0.91934359], XTZBEAR[.007918], XTZBULL[.00007239] | | |
| 00198328 | Contingent | BTC[0.00000001], CHZ[0], CUSDT[0], DOGE[0], ENJ[0], ETH[0.00000001], HNT[0], LUNA2[0], LUNA2_LOCKED[0], USD[0.00000001], USDT-PERP[0] | | |
| 00198329 | | ADA-20200626[0], ADABEAR[1.9996], ADA-PERP[0], ALGOBEAR[.9993], ASDBEAR[.009636], BTMX-20200626[0], BULL[0], DOGE-20200626[0], DRGNBEAR[.00685], ETHBEAR[3.18663], ETHBULL[0], LINKBEAR[3.9992], MATICBEAR[7.9944], SXPBEAR[0.0127464], SXPBULL[.000824], SXP-PERP[0], TOMOBEAR[359.778], USD[0.13], XRPBEAR[.09657], XTZBEAR[.9998] | | |
| 00198330 | | USD[0.00], USDT[.15718208] | | |
| 00198332 | | BTC-PERP[0], USD[0.00] | | |
| 00198334 | | ALGOBULL[6596], BNBBULL[.0006206], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[14.009194], ETH[.00000001], ETHBULL[.0003768], LINKBULL[.06502], SXPBULL[5.05951323], TRX[0], USD[19.04], USDT[0] | | |
| 00198336 | Contingent | BCHBULL[99.9335], DOGEBEAR2021[.4996675], ETCBULL[.7495345], ETHBULL[3.34747847], FTT[157.405066], LINKBULL[1.99962], LTCBEAR[.07672], NFT [302135701380313151/FTX EU - we are here! #93571][1], NFT [328535446612812B0/FTX EU - we are here! #93828][1], NFT [385720502000111567/FTX EU - we are here! #93391][1], NFT [406913639198250639/FTX EU - we are here! #48332][1], NFT [435569129318187918/FTX AU - we are here! #2265][1], NFT [497660816415343248/FTX AU - we are here! #2261][1], NFT [534463223693764386/The Hill by FTX #2053][1], NFT [537239935734597043/FTX Crypto Cup 2022 Key #1626][1], SHIB[81370928.31629372], SRM[106.79893013], SRM_LOCKED[.54996979], TRUMP[0], TRUMPFEBWIN[109.796605], TRX[.000013], USD[66.26], USDT[0], VETBEAR[11, XLMBULL[11.01832236], XRPBULL[14.99903] | Yes | |
| 00198337 | | BEAR[.077885], BULL[.00005521], EOSBEAR[.006648], USD[0.39], USDT[0.09182418] | | |
| 00198338 | | BEAR[.049295], EOSBEAR[.00978905], EOSBULL[.00440002], ETH[0], ETHBEAR[.045204], ETHBULL[.00062275], USDT[0] | | |
| 00198345 | | BTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[13.21359], USDT-PERP[0], XRP-20210326[0] | | |
| 00198348 | | EOSBULL[.00143861], ETHBEAR[23431.0359606], ETHBULL[.00080082], USD[0.01], USDT[0.00669235], USDT-20200626[0] | | |
| 00198352 | | BEAR[167980.476926], BULL[0.00780840], DOGE[734.86035], USDT[0.18479096] | | |
| 00198353 | | ADABEAR[.5144742], ALGOBEAR[13056.646626], ALGOBULL[9.873], BEAR[.00383903], EOSBULL[.000589], ETCBEAR[.008274], ETHBEAR[.8364], KNCBEAR[.0000692], LINKBEAR[9.971648], LTCBULL[.09195], MATICBEAR[81.37893], USD[0.08], USDT[0.00392133], XRPBEAR[.0173172], XTZBEAR[.004728] | | |
| 00198354 | | AAVE-20201225[0], AAVE-20210326[0], ADA-20201225[0], ADA-20210326[0], ALGOBULL[15.7625.235], AMPL[0], ATOMBULL[126.2912207], BCH-20210326[0], BCHBULL[1.6], BEAR[94.3], BTC-20201225[0], BTC-20210326[0], BULL[0], DAI[.05], DMGBULL[.0014459], DOGE-20210326[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], EOSBULL[111.83912], ETH[.00000001], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETHBEAR2[.08853843], ETHBULL[.00009903], FTT[.09996], LINK-20201225[0], LINK-20210326[0], LINKBULL[.54.66545237], LTC[.00487408], LTC-20201225[0], LTC-20210326[0], LTCBULL[111.9776], MATIC-20201225[0], MATICBULL[87.395516], SUSHI-20210326[0], SUSHIBULL[31645.65066], TOMOBULL[.9158], UNI[0], UNI-20210326[0], USD[0.06], USDT[0.59827392], VETBULL[67.2036436], XLM-PERP[0], XRP-20201225[0], XRPBULL[.20335545], XTZ-20201225[0], XTZBULL[.40.426672] | | |
| 00198355 | Contingent | ADABEAR[8993.7], ADA-PERP[0], BCHBULL[.00375], BTC[0], DMGBULL[10997.3048.235], EOSBULL[.98496], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002946], MATICBULL[.00174], SHIB[77629.351024], TOMOBULL[72.75974], TRX[.000001], USD[2.17], USDT[13.15995423], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00198356 | | ADABEAR[.005136], ADABULL[.00000018], ALGOBEAR[.009465], BALBULL[990.9856], BCHBULL[149.092269], BEARSHIT[.0005251], BTC-MOVE-20200430[0], BTC-MOVE-20200502[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200517[0], BTC-MOVE-20200523[0], CLV[.0089], CONV[8.784], DMG[19.996], DOGEBEAR2021[.0008292], DOGE-PERP[0], EOS-PERP[0], ETHBEAR[.206512], FTT-PERP[0], KNCBEAR[0.00000103], MNCBULL[.05362173], LINKBEAR[.08928], LINK-PERP[0], MATICBEAR[.02039], RVN-PERP[0], SHIB-PERP[0], SLP[.002], SLP-PERP[0], SUSHI-PERP[0], SXPBULL[20], SXP-PERP[0], THETABEAR[9896.00000502], TOMOBULL[.8214], TOMO-PERP[0], TRU[.8304], TRU-PERP[0], TRXBULL[.03682], USD[0.01], USDT[0], WAVES-PERP[0], XEM-PERP[0], XTZBEAR[.007595], XTZBULL[.00038128], ZEC-PERP[0] | | |
| 00198357 | | USD[0.13] | | |
| 00198358 | | EOSBULL[0] | | |
| 00198359 | | BTC-PERP[0], USD[0.00] | | |
| 00198361 | | USD[0.04] | | |
| 00198362 | | ALGOBULL[23004879.6], ATOMBULL[500.35], BALBULL[.04698], BSVBULL[300.2], DMGBULL[1461.4084], EOSBULL[91.7284], ETCBULL[30.003], ETHBULL[14.14917], FTT[0.01032414], GRTBULL[4999360.48748], KIN[9800], KNCBULL[.087], LTCBULL[.8], MATICBULL[20061.078078], OKBBULL[.0006], SHIB[99440], SUSHIBULL[5649700.80529], SXPBULL[20031519.456], THETABULL[3006.3982], TLM[.9], TOMOBULL[96.7.192437], TRX[.000906], TRXBULL[.008], USD[15.92], USDT[0], XRPBULL[404919.43] | | |
| 00198363 | Contingent, Disputed | ADA-PERP[0], AVA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00246142], ETH-PERP[0], ETHW[0.00246142], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[811.35], USDT[0.0033933], YFI-PERP[0], ZEC-PERP[0] | | |
| 00198365 | | ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.03779359], XTZ-PERP[0] | | |
| 00198366 | | ADABEAR[155.51093015], BCHBULL[.008282?], BNB[.0091754], BNBBEAR[349.143650], BNBBULL[0.00000587], DOGEBEAR[0.43321172], ETHBEAR[967.8559475], LINKBEAR[306.2810417], LINKBULL[0.00007000], LTCBULL[.009219], MATICBEAR[2907.6328245], SXPBEAR[478.985], SXPBULL[0.00044509], USD[2.30], USDT[0], XRPBEAR[405.06], XRPBULL[.009528], XTZBEAR[.0760931] | | |
| 00198367 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07954545], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOM-PERP[0], LRC-PERP[0], LTC[0.10962904], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[4.47], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00198368 | | ETHBEAR[.02458], USD[0.20] | | |
| 00198369 | | ADABEAR[721922.43], ALGOBEAR[1218293.992], ALGOBULL[56966.1], ALGO-PERP[0], ASDBEAR[146081.7632], ASDBULL[1.350135], ATOMBULL[20.9858], BALBEAR[11610.6774], BALBULL[3.9982], BCHBULL[3.087837], BEAR[6876.6551], BSVBULL[1125.9346], BTC-MOVE-20200616[0], BULL[0], COMPBEAR[39890.22], CRO[9.65], DOGEBEAR[5016486], DOGEHEDGE[.09216], EOSBULL[1133.5337], ETHBEAR[100199.294], FTT[.0699], GRTBEAR[75.8999], GRTBULL[.49965], KNCBULL[4.1528242], LINKBEAR[1980045.393], LINKBULL[4.69671675], LTCBEAR[448.42045], LTCBULL[1124.68031], MATICBEAR[43477050], MATICBULL[27.188859], SUSHIBEAR[1309737.553584], SUSHIBULL[673515.39168892], SXPBULL[157.92165], THETABEAR[0], TOMOBEAR[308902247.9], TOMOBULL[3997.32], TRX[.14], TRXBULL[.67.88642], USD[0.10], USDT[0], VETBEAR[54.36192], VETBULL[3.19776], XLMBULL[2.438292], XRPBEAR[44338.941], XRPBULL[3601.118356], XTZBEAR[4006.668], XTZBULL[5.49783] | | |
| 00198370 | | USDT[.8395426], XRPBULL[.00084171] | | |
| 00198371 | | BTC-PERP[0], BULL[0.00004123], USD[0.00] | | |
| 00198372 | | USD[0.00], USDT[3.27188344] | | |
| 00198373 | | ADABEAR[.00066888], BCHBULL[.0074749], BSVBEAR[.065444], BSVBULL[.0017575], ETHBEAR[.0744655], TRXBULL[.024071], USD[0.01] | | |
| 00198374 | | USDT[0] | | |
| 00198375 | | USD[0.35] | | |
| 00198376 | | BALBEAR[0], BTC[0], CHZ[0], ETHBULL[0], FTT[0.09798370], KIN[0], LTC[.0094414], SHIB[51631.36425664], THETABEAR[0], TRX[.000001], USD[0.01], USDT[0], XRP[.861015] | | |

Amended Schedule F-73 Nonpriority Unsecured Claims Against FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00198377 | | ADA-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE[0], FTT[0], LTC-PERP[0], SUSHIBEAR[8.868], SUSHI-PERP[0], THETABULL[0], USD[0.00], USDT[0], XLM-PERP[0], XTZBULL[0.005432], XTZ-PERP[0] | | |
| 00198378 | | ETHBEAR[60213.771], KIN[1], UBXT[1], USD[0.23], USDT[0.00358091], VND[0.00] | | |
| 00198381 | Contingent | AKRO[.326], AMPL[0], BNB[0], BULL[0], CEL[.06448], COMPBULL[0], DOGEBULL[0], FTM[.0106], FTT[0.01987289], GODS[.00784], KIN[2424], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004076], MATH[.06178], SOL[.00000001], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0.00000001], VETBULL[0], VGX[.0486] | | |
| 00198383 | Contingent | LUNA2[0], LUNA2_LOCKED[2.36416865], TRX[.000791], USD[0.00], USDT[0], USTC[99.98] | | |
| 00198385 | | ETHBEAR[68.55772], USDT[0.58768324], XRPBULL[.02] | | |
| 00198386 | | ETHBEAR[.00298712] | | |
| 00198387 | | AKRO[10.37979655], AMPL[0], ATLAS[508.56974485], DOGEBEAR[.04], DOGEBULL[0], FTT[.00011], OIL100-20200525[0], REEF[2857.0471], TRX[.92853], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00198389 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE[.772], DOGE-PERP[0], DOT[.0972355], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.09797553], GALA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND[.994471], SAND-PERP[0], SOL[.008059], SOL-PERP[0], TRX[.010163], USD[0-1125.65], USDT[1648.32828367] | | |
| 00198390 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.01] | | |
| 00198391 | | BTC[0.00009624], DOGEBULL[0], ETHBULL[0], FTT[0], GRTBULL[0], LINKBULL[0], USD[0.00], USDT[0], VETBULL[0] | Yes | |
| 00198392 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.56], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2.52542750], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00198394 | | BSVBULL[.09768], ETHBEAR[.02822], LTCBULL[.009632], USDT[0.00223520] | | |
| 00198395 | Contingent, Disputed | ADABULL[0], BTC[0.00000008], BTC-PERP[0], BULL[0.00000001], COMPBULL[0], DOGE[0.00000012], DOGEBULL[0], ETH[0.00000003], ETHBULL[0], FIL-PERP[0], FTT[0.00001230], KNCBULL[0], LINKBULL[0], MKRBULL[0], SHIB[20122.37744184], SHIB-PERP[0], SOL[0.00000003], SXPBULL[0], TRX[.001557], TRY[0.00], USD[-0.30], USDT[0.34101994] | | |
| 00198397 | | DEFIBEAR[.00059036], USD[0.01], USDT[0] | | |
| 00198398 | | USD[25.00] | | |
| 00198400 | | BNBBEAR[499650], BTC[.00002178], DOGEBEAR[435432896], ETHBEAR[89937], LINKBEAR[1199160], LTC[.00905004], USD[41.54], XLMBEAR[.0059818], XRPBEAR[.9874] | | |
| 00198401 | | ETHBULL[.00001808], USDT[0] | | |
| 00198402 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.025], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.00000001], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00198404 | | 1INCH-20210326[0], CHZ-PERP[0], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 00198405 | | ADABULL[0.00050463], ATLAS[6000], ATOMBULL[22.873977], BCHBULL[107.144946], BEAR[107.13], BNBBULL[0.28055954], BULL[0.03172198], COMPBULL[1.38902700], COPE[.0204], DOGEBULL[0.20180807], EOSBULL[1985.6091], ETHBULL[0.17653755], GRTBULL[3.26165575], LINKBULL[0.9815361], LTCBULL[804.102802], MATICBULL[14.0631489], MKRBULL[0.04620764], POLIS[50], SPELL[6800], SUSHIBULL[38372.716837], SXPBULL[38.62094640], THETABULL[0.09815361], TRX[.000089], TRXBULL[230.86511], USD[-0.03], USDT[0.04238628], VETBULL[93.60202461], XRPBULL[9.38423], XTZBEAR[85.841], XTZBULL[720622] | | |
| 00198406 | | BTC[0], LINKBEAR[.008768], LINKBULL[0], THETABEAR[0.00000303], USD[0.00], USDT[0] | | |
| 00198407 | | AVAX-PERP[0], BALBULL[0], BEAR[4.995], BNBBULL[.00006766], BTC-PERP[0], C98-PERP[0], DOGEBEAR[.9944], ETHBEAR[497.34], FTM-PERP[0], FTT[0], LINA[9.937], LINKBULL[0], SOL-PERP[0], SUSHIBULL[0], SXPBULL[0], USD[0.78], XRPBULL[.07298] | | |
| 00198408 | Contingent | FTT[2.50872949], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067872], NFT [304089138511358162/Japan Ticket Stub #887][1], NFT [309573762105202738/Monaco Ticket Stub #198][1], NFT [327317405830941800/Netherlands Ticket Stub #799][1], NFT [342157785946854621/Hungary Ticket Stub #1872][1], NFT [345756820791766052/MF1 X Artists #14][1], NFT [369398703755648630/Mexico Ticket Stub #11][1], NFT [375190043606656539/Austin Ticket Stub #185][1], NFT [424245182530564787/Austria Ticket Stub #26][1], NFT [434871178370553090/Belgium Ticket Stub #1894][1], NFT [440205389148649885/FTX Crypto Cup 2022 Key #11584][1], NFT [512964857823425279/Singapore Ticket Stub #1149][1], NFT [513148843334575603/Silverstone Ticket Stub #51][1], REAL[.00000001], SRM[.4863559], USD[9333.78] | | |
| 00198410 | | XRP[.064] | | |
| 00198411 | Contingent | ALTBEAR[294], ASDBULL[158.45547548], BERNIE[0], BNB[0.00000001], BNBBEAR[19996000], BNB-PERP[0], BSVBULL[.369], BTC-20200925[0], BTC-MOVE-20200608[0], BTC-PERP[0], DOGEBULL[.00000585], ETH[.00000002], ETHBULL[0.00000334], EXCHBULL[0], FTT[0], FTT-PERP[0], IBVOL[0], LEO[0], LUNA2[0.07404074], LUNA2_LOCKED[0.17276173], MATIC[.00031386], PAXGBULL[0.00000948], RAY[0.00000001], SOS[0], SRM[.00050083], SRM_LOCKED[0.00286628], SRM-PERP[0], SXPBULL[.006262], TOMOBULL[.048], TRX[0], USD[0.00], USDT[0], XRPBULL[.0365], XRP-PERP[0] | Yes | |
| 00198413 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.55314316], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.87298826], ETH-PERP[0], ETHW[1.35922408], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.01327790], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALB-PERP[0], GMP-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000057], LUNC[0.00736557], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR[.06394684], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[80.48089838], SOL-PERP[0], SPELL-PERP[0], SRM[.1320075], SRM_LOCKED[1.22996971], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000036], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[20.56], USDT[3.85408635], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[80.006996] |
| 00198414 | | ADA-PERP[0], ALGO-PERP[0], BOBA[.34425], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[.00071], ETHBULL[0], ETH-PERP[0], ETHW[.00071], GRTBULL[0.00001654], LTC-PERP[0], OMG[.34425], SAND[1.4985], TRX-PERP[0], USD[13.68], USDT[4.18822500], XRP[.927354], XRPBEAR[7.6951573], XRP-PERP[0] | | |
| 00198415 | | ADABULL[0.00000273], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0625[0], BTC-MOVE-0814[0], BTC-MOVE-0910[0], BTC-MOVE-0912[0], BTC-MOVE-20200508[0], BTC-MOVE-20200512[0], BTC-MOVE-20200123[0], BTC-MOVE-20210318[0], BTC-20210128[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[.569175], DOGE-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00000197], ETH-PERP[0], FTT[0], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[.00434705], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[98328], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[5104], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], VETBULL[0.00002063], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00198417 | | USD[0.01] | | |
| 00198418 | | BTC[0], BTC-PERP[0], FIL-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.12] | | |
| 00198419 | | USD[0.19], USDT[0.00258881] | | |
| 00198420 | | BEAR[.03554], BTC[.00009774], ETHBEAR[7238], ETHBULL[.000801], USDT[.09401047] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0198421 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.05868124], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-3.49], USDT[5.54328652] | | |
| 0198423 | | BEAR[.08392786], BTC-PERP[0], BULL[0.00000969], ETHBEAR[.00717], ETHBULL[.0008124], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 0198424 | | USD[1.03], USDT[0.09739099], XRPBULL[.03] | | |
| 0198426 | | BCH[2.75130238], BEAR[142000], BNB[5.79064705], BTC[0.01413765], BTC-PERP[0], BULL[0], CEL-PERP[0], CLV-PERP[0], DOGE[1170.08064927], ETH[2.66516242], ETHW[3.06675152], ETHW-PERP[0], FTT[91.7980412], GBTC[334.95], HT-PERP[0], LTC[13.22920555], SLV[0.50633855], SPY[0], STORJ[333.057272], TRX[.000778], USD[776.12], USDT[0.00000001], WAVES[55.984875], XAUT[0.09061049], XRP[1018.85453197] | | BCH[1.76664], DOGE[856.064717], ETH[.702719], LTC[8.00493], USD[407.94], XAUT[.083506], XRP[764.169328] |
| 0198427 | | BSVBULL[.00193], BULL[0.00000068], EOSBEAR[.0804], EOSBULL[.00327], ETHBEAR[.21398789], ETHBULL[.00007099], LINKBEAR[9.1128], LINKBULL[0.00000106], SUSHIBULL[.02839], TRXBEAR[.7613], TRXBULL[.002111], USD[0.03], USDT[0.00195861], XTZBEAR[.0745], XTZBULL[0.00091307] | | |
| 0198428 | | CREAM[.00041834], ETH[0], FTT[0.00000001], TRX[.000001], USD[6.47], USDT[0.00143042] | | |
| 0198432 | | BNBBEAR[.00868], ETHBULL[.03], USD[270.02], USDT[7.99810622] | | |
| 0198433 | | BEAR[49.6858963], USD[0.00] | | |
| 0198434 | | ETHBULL[.00000352], USDT[0], XRPBULL[4.58306946] | | |
| 0198435 | | ALGO[.6839], BEAR[.00990223], ETHW[.0008642], USD[1.80], USDT[0.00960952] | | |
| 0198436 | | ATOM[0], BNB[0], BTC[0], FTT[.01857357], SAND[.9998], TRX[0.00001300], USD[0.00], USDT[0], USTC[0] | | |
| 0198437 | | ETHBEAR[1125687.46904757], LTCBULL[.0008584], USD[0.00], USDT[0.04198905] | | |
| 0198438 | | BEAR[123096.045859], BNBBEAR[1206685881.85], BNBBULL[0.00000549], BTC[0.00000677], BULL[0.00000053], ETHBEAR[216539132.36551], ETHBULL[0.00006135], FTT[.8044235], TRUMP2024[0], USD[8.66], USDT[40.00000001], XTZBEAR[6899.40575], XTZBULL[0.00022989] | | |
| 0198439 | | BEAR[.06583], BULL[0.00000005], USDT[0.84954201] | | |
| 0198440 | | EOSBULL[.05303955], USD[0.01] | | |
| 0198441 | | EOSBULL[.00485], TOMOBEAR[27.9], USD[0.06] | | |
| 0198442 | | ALGOBULL[2599.506], BTC[.0063], ETH[0], FTT[0], TRX[93.989892], USD[0.00], USDT[0], XTZBULL[0] | | |
| 0198444 | | BNBBULL[.00042096], BULL[.00001215], ETHBULL[.00067434], LINK[.19986], LINK-PERP[0], TRUMPFEB[0], USD[29219.79], XRPBULL[2.00291], XRP-PERP[0] | | |
| 0198445 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 0198446 | | BULL[.00666541] | | |
| 0198447 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], KNC-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.07], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0198448 | | ETHBEAR[1687.63983], ETHBULL[.00000813], USD[3.52], USDT[0.02954258] | | |
| 0198449 | | AMPL[0], APT[0], ATOM[0], AUDIO[153.49309542], BNB[0], COMPBULL[0], DEFIBULL[0], DOT-PERP[0], ETH[0], LTC[0], LTCBULL[0], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 0198450 | | BTC-PERP[0], SHIT-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 0198451 | | ETH[0], USD[0.00], USDT[0.00001365] | | |
| 0198452 | Contingent | ADABULL[0.0000577], ADA-PERP[0], BCH-PERP[0], BNB[.0077887], BNBBULL[1.0009983], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0.00008125], CEL[59.25614242], CEL-PERP[0], CHZ-PERP[0], COMPBULL[0.00000779], DEFI-20210326[0], DOGEBULL[0.00009121], DOT-PERP[0], DRGNBULL[.01299766], DRGN-PERP[0], EOSBULL[.06047 4], EOS-PERP[0], ETHBULL[0.00000727], FTT[25.9587818], KNCBULL[0], LINA-PERP[0], LINA[0], LUNA2[3.27327494], LUNA2_LOCKED[7.63764152], MATICBULL[.0053506], MATIC-PERP[0], RUNE[.012336], RUNE-PERP[0], SRM[315.98313715], SRM_LOCKED[2.98485537], SXPBEAR[0.00000798], SXPBULL[0.01965783], SXP-PERP[0], THETABULL[0], TOMOBULL[25.99571242], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], USD[-50.24], USDT[0.06752536], XRP[5689.47201761, XTZBULL[0.00009221] | | |
| 0198453 | | ALGOBEAR[2936.9427], ALGOBULL[10822.419], BALBEAR[0], SXPBULL[0.01578888], TOMOBEAR[261259.897], TOMOBULL[200.794752], USD[2.32], USDT[0] | | |
| 0198454 | | USD[0.00], USDT[0] | | |
| 0198455 | | APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CITY[0], DASH-PERP[0], EDEN[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02707720], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (358348105887269719/FTX AU - we are here! #60666)[1], NFT (428634971574760402/FTX EU - we are here! #237741)[1], NFT (471791367418507463/FTX EU - we are here! #237734)[1], NFT (511960732457157944/FTX EU - we are here! #237748)[1], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.96], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 0198456 | | BEAR[344.7065], BULL[.00000368], USDT[.07083254] | | |
| 0198457 | | ALGOBEAR[.0865], ALGOBULL[532.2434], EOSBULL[.00355639], USD[0.09], USDT[0.00087234] | | |
| 0198458 | | USDT[0.72124263] | | |
| 0198459 | | BSVBULL[45.294395], BTC[.00004392], EOSBULL[22.80631948], USD[0.02], USDT[0], XRPBULL[9.54798115] | | |
| 0198461 | | BEAR[.03115], BTC[.00000899], BTC-PERP[0], BULL[0.00002561], USD[0.29] | | |
| 0198462 | | BTC-PERP[0], BULL[0], FTT[0], FTT-PERP[0], LINKBULL[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 0198463 | | ETHBEAR[16.17309869], USD[0.11] | | |
| 0198464 | Contingent | 1INCH[1.18520757], AAVE[0.01472820], AAVE-PERP[-5], AKRO[.99963662], ALPHA[1.23291466], AMPL[0.08771759], ATOM[-16.50717589], ATOM-PERP[0], AUD[0.00], AUDIO[.99963662], AVAX[-19.97306180], BAL[0.00999636], BAND[0.14350122], BCH[424.42632019], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210628[0], BCH-20210625[0], BCH-20210625[0], BCHA[1.32781734], BCH-PERP[-16.27], BNB[90.10375111], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT[0.19173255], BOBA[.00880303], BRZ[-10.06192.5], BRZ[-100619.23704485], BSV-PERP[0], BTC[1.93776071], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210628[0], BTC-MOVE-20210220[0], BTC-PERP[0], CEL[0.17232594], CHZ[9.99636662], COMP[0.00000001], CREAM[0.00099636], CUSDT[1.47336162], DAI[-502.57310061], DMG[0.09996366], DOGE[38837.48499732], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT[-58.84082376], EOS-PERP[1739.8], ETH[25.38788548], ETH-20200926[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210625[0], ETH-PERP[0], ETHW[21.38998164], EUR[-6463.82], FIDA[.99963662], FRONT[.99963662], FTT[535.38730612], FTT-PERP[-195.7], GRT[-44875.76217625], HGET[0.04998183], HNT[0.09996366], HXRO[.99963662], ICP[0.00099636], INCH[0], INCH[0], INCH[0], KNC[0.12922604], KNC-PERP[0], LINA[18927.94616715], LINA-PERP[-20000], LINK-20210625[0], LINK-PERP[-47.5], LTC[27.43130219], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[-7.71999999], LUA[0.09996366], LUNA2[372.0110 03], LUNA2_LOCKED[1218.025901], LUNC[0], MAPS[1150.21846604], MATH[0.09996366], MATIC[-498.72380402], MER[3522], MER-PERP[0], MKR[0.00177348], MOB[0.59092838], MTA[.99963662], NFT (304984849609794445/FTX EU - we are here! #65773)[1], NFT (422799720076518220/FTX EU - we are here! #170292)[1], NFT (439119794245011552/FTX EU - we are here! #170335)[1], NFT (564849608070546420/FTX AU - we are here! #16668)[1], OMG[0.20018807], OXY[.99963662], PAXG[0.00012349], PAXG-PERP[0], REN[0.40750157], ROOK[0.00099963], RSR[10.73450645], RUNE[0], RUNE-PERP[0], SAND[1200], SAND-PERP[0], SNX[0.06778235], SOL[93.73119084], SRM[38.02189083], SRM_LOCKED[158.31326623], SUSHI[0.63483149], SXP[0.11916585], TOMO[0.18598539], TRU[.99963662], TRX[93824.97971791], TRX-PERP[-66180], TRYB[-6033.95306291], TSLA[.01140503], TSLAPRE[0], UBXT[.99963662], UNI[-69.88100786], USD[194185.50], USDT[-57828.69662594], USTC[73766.70113711], WBTC[0.00016016], WRX[.99963662], XAUT[0.00018265], XPLA[12440.1276], XRP[8368.34645241], XRP-20201225[0], XRP-20210326[0], XRP-20210628[0], YFII[0.53072453], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[-1.092] | | |
| 0198466 | | BTC[0], BTC-PERP[0], BULL[0], DOGE[0], ETH[0], ETH-PERP[0], GMT-PERP[0], SAND-PERP[0], SOL[-0.00626423], SOL-PERP[0], USD[0.71], USDT[0.00000001], XRP[0], ZIL-PERP[0] | | |
| 0198469 | | AVAX-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 0198470 | | ADABEAR[2000.94224], ADABULL[0], AMPL[0], BEAR[8.46448], BIL[0], ETHBULL[0.00000872], FTT[0.08893159], LINKBEAR[689.8], LINKBULL[0.00001984], THETABEAR[.03668], THETABULL[0.00000842], USD[0.00], USDT[0], XRPBEAR[.91864] | | |
| 0198471 | Contingent | APT[1.00002477], BEAR[.016], ETHBEAR[.08472], FTT[10], LTC-20200626[0], LUNA2_LOCKED[27.21271117], MATIC[5.09569065], TRX[8486.744103], TRX-PERP[0], USD[4566.08], USDT[13374.31727452] | | |
| 0198472 | | ETHBEAR[146.38682248], USD[19.54] | | |
| 0198473 | Contingent | APE[68.9], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.001], ETHW[.0001], ETHW[0], FIL-PERP[0], FTT[25.03319775], HT-PERP[0], LUNA2[9.91596038], LUNA2_LOCKED[23.13724088], LUNC[2159221.25], NEAR-PERP[0], SLP-PERP[0], TRUMP[0], TRX[.00319], USDI-0.14], USD[20577.31433601] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0198474 | | ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BEAR[32.54], BTC[0.00000091], BTC-PERP[0], DOGE-PERP[0], LINA-PERP[0], LUNC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.000005], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 0198475 | | ADA-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], ICP-PERP[0], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.00], USDT[0], VETBEAR[0], YFI-PERP[0] | | |
| 0198476 | | ADABEAR[5096819.870482], ALGOBEAR[2.9979], ALGOBULL[11717.372], ATOMBULL[814.2244294], BCHBULL[139.95481], BEAR[1199.8341], BNBBEAR[1035284.8006], BSVBULL[1798.74], BTC-2020092520], BULL[0.00000502], DOGE[20.986], EOSBULL[11879.05354], ETH[.00025511], ETHBEAR[10265.09754], ETHBULL[.00000826], ETHBULL[0.5010], ETHBULL[0.5009], LINKBEAR[1002409.6009], LINKBULL[1148.96892889], LTCBULL[614.675865], MATICBULL[586.990531], MATIC-PERP[0], SRM[.98], SUSHIBEAR[1009293.5], SUSHIBULL[11009423.96097], SXPBEAR[999300.08976], SXPBULL[17582.68390744], THETABEAR[1000231.9726], THETABULL[.00006189], TOMOBEAR[50973820.63], TOMOBULL[499.795], TRX[.00002], TRXBULL[.000897], USD[0.04], USDT[0.00990200], VETBULL[219.9629939], XRPBULL[319.8783806], XTZBULL[105.027606] | | |
| 0198477 | | USDT[0] | | |
| 0198479 | | ADABEAR[117076503364.63452179], ADABULL[0], BTC[0], FTT[0.00004203], LINKBEAR[7.1808e+06], LINKBULL[0], LTC[-0.00000543], MATICBEAR2021[834457151.04], THETABEAR1.5669587e+11], THETABULL[0], TRX[0.60104200], USD[0.10], USDT[0], XRP[0] | | |
| 0198483 | | AAVE-PERP[0], ADAHEDGE[.0086], ALGO[22618.199], ALGO-0325[0], ALGO-0463[0], ALGO-1230[0], ALGO-2020062[0], ALGO-2020092[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGOBULL[64635166.74293], ALGO-PERP[-2171.5], ALT-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[1943.9], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[1121.7], BAND-PERP[0], BEAR[.41], BEARSHIT[1001.6], BNB-2020062[0], BNB-2020092[0], BNBBULL[.0006260], BTC-MOVE-20200426[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BULL[.00002109], DOGE[28.0393], DOGE-0325[0], DOGE-20210924[0], DOGEBEAR[44313892.65031485], DOGEBEAR2021[.00755858], DOGEBULL[0.00113597], DOGEHEDGE[.09648], DOGE-PERP[0], DOT-PERP[0], EOS-20200626[0], EOS-20200925[0], EOS-20201225[0], EOS-20210924[0], EOSBULL[3866692.34198661], EOS-PERP[0], ETHBULL[.000932], FIL-20201225[0], FIL-PERP[0], FTT[28.3918262], ICP-PERP[0], LINK-2020092[0], LINKBEAR[98.932622], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATICBEAR2021[.04974], MIDBEAR[933.3284], MKR-2020092[0], OIL100-20200427[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TRX[.000029], USD[-24161.43], USDT[32.03462126], USTC-PERP[0], WAVES-PERP[0], XRP[.5331], XRP-0325[0], XRP-20200925[0], XRP-20201225[0], XRP-20210924[0], XRPBULL[386969.03923], XRP-PERP[0], ZIL-PERP[0] | | |
| 0198486 | | BEAR[.018], USDT[.00852] | | |
| 0198487 | | ADABEAR[3806.84151755], ADABULL[.00003068], BTC[0.00006515], EOSBEAR[.00295285], EOSBULL[.00617258], ETCBEAR[.0048833], USD[0.11], XRPBULL[.00441994] | | |
| 0198488 | | BULL[0], ETHBULL[.00000903], LINKBULL[0], SXPBULL[0], USD[0.18], USDT[0], XTZBULL[0] | | |
| 0198489 | | BEAR[140.40899], TRX[.000172], USD[0.00], USDT[0] | | |
| 0198491 | | ALGOBULL[2787263.17681993], ASDBULL[10.03132518], BEAR[.0158706], BULL[0], DOGEBEAR[13997340], EOSBULL[14.790158], ETH[0], LTCBULL[68.99107], SXPBULL[2.46591852], TOMOBEAR[49990500], TRX[.000001], USD[0.00], USDT[0], VETBULL[3.45], XRPBULL[365.09822286], XTZBULL[2.61232517] | | |
| 0198492 | Contingent | ETH[0.00118462], ETHW[0.00118462], FIDA[.1337], FTT[.00000001], SRM[.87012325], SRM_LOCKED[301.58472722], USD[0.89], USDT[0] | | |
| 0198493 | | BULL[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 0198494 | | AR-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], HT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], THETA-PERP[0], USD[0.60], USDT[0.00766543], WRX[0], XLM-PERP[0], XRP-PERP[0] | | |
| 0198496 | | BTC[.00043979], BTC-PERP[0], USD[-0.18], USDT[5.00006421] | | |
| 0198497 | | BTC[.00007875], FTT[25.9948], USD[11831.74], USDT[0.00079502], XRP[2591.42356492], YFI[0.00099933], YFI-PERP[-0.001] | | USD[11479.70] |
| 0198499 | Contingent | ADA-PERP[0], ALGOBEAR[40592286], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASDBEAR[1524631.5], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNBBEAR[7050306], BNB-PERP[0], BTC[0.00007859], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMGBULL[11047.9005], DOGE[0], DOGE-20210328[0], DOGEBEAR[11387835.39], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETCBEAR[1499715], ETC-PERP[0], ETH-PERP[0], FTT[0.06227337], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00499753], LUNA2_LOCKED[0.01166090], LUNC[1088.2231983], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBEAR[4928.9], SXP-PERP[0], THETABEAR[2899449], THETA-PERP[0], TOMOBEAR2021[.00007087], TOMO-PERP[0], TRXBEAR[3399354], TRX-PERP[0], USD[0.19], USDT[1388.41758207], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRPBEAR[1458722.79], XRP-PERP[0], XTZBEAR[210859.929], XTZ-PERP[0] | | |
| 0198500 | | BALBEAR[0], BALBULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], KNCBEAR[0], SXPBULL[0], THETABEAR[0], THETABULL[0], TRX[0.22599376], USD[0.01], USD[0.01928814], VETBULL[0] | | |
| 0198501 | | BULL[0], ETHBULL[0], MOB[.49928], USD[0.00], USDT[0] | | |
| 0198502 | | BTC[0], BTC-PERP[0], DOGE[0], DOGEBEAR[0], ETHBEAR[0], FTT[0], LINK-PERP[0], LUNA2-PERP[0], SUSHI-PERP[0], USD[5.90], XRP-PERP[0] | | |
| 0198503 | | BEAR[.04759], BTC[.00001861], ETHBEAR[39955317.464163?], ETHBULL[0.00004096], FTT[3.99439999], GRT[.98332], LINKBEAR[818.673], LINKBULL[.0000977], TRX[.778024], USD[0.17], USDT[0.01152886], VETBULL[0.30684046], XRP[.3357] | | |
| 0198505 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB[.002], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0.00067100], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200[0], ETH[0.00000001], ETHBULL[1232.47825800], ETH-PERP[0], FIL-PERP[0], FTT[.00442], FTT-PERP[0], GST[.00000001], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (316112206134822274/FTX EU - we are here! #236971)[1], NFT (361506197481887907/FTX Crypto Cup 2022 Key #3574)[1], NFT (382258020670810505/FTX AU - we are here! #37774)[1], NFT (423726938446801298/FTX EU - we are here! #236962)[1], NFT (436191072241701768/NFT)[1], NFT (444980803482476924/FTX EU - we are here! #236946)[1], NFT (530792957554159432/The Hill by FTX #9739)[1], NFT (533252862264457208/FTX AU - we are here! #37726)[1], OIL100-20200525[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX[0.86888920], UNI-PERP[0], USD[-0.47], USDT[0.06845610], VETBULL[.00020267], XRPBULL[33.08631315], XRP-PERP[0], XTZ-PERP[0] | | |
| 0198506 | | BEAR[20.61819901], FTT[0.57766620], USD[0.14] | | |
| 0198508 | | ETHBEAR[.00348641], USD[0.02], USDT[0] | | |
| 0198509 | | BTC-PERP[0], TRX[.000006], USD[0.00] | | |
| 0198510 | | ETHBEAR[.00393176], USDT[.06466171] | | |
| 0198514 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00028528], ADA-PERP[0], AGLD-PERP[0], AKRO[.11669], ALGO-0930[0], ALGOBULL[4.19455], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.084268], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.098176], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[.00007461], BCH-PERP[0], BEAR[.0726685], BNB-PERP[0], BOBA-PERP[0], BTC[0.00005442], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.12021761], DOGE-PERP[0], ECL2-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00075965], ETHBEAR[.030615], ETHBULL[0.00095794], ETH-PERP[0], ETHW[.00075965], FIL-PERP[0], FLM-PERP[0], FTM[.37547], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.151786], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.82786], LOOKS-PERP[0], LRC-PERP[0], LTC[.00526853], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS[.981], MATIC-PERP[0], MEDIA[.0052196], MER[.37338], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.045527], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.021438], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.03], USDT[30.08499398], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0198516 | Contingent | AAVE[.01338667], ADABULL[0], ATOMBULL[19997], AVAX-PERP[0], BNBBULL[0], BTC[0.00052340], BTC-PERP[0], BULL[1.85601276], CEL[0], COMPBULL[159970.4], DOGE[528.09762210], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.01017740], ETHBULL[16.29548400], ETH-PERP[0], ETHW[0], FIDA[.0024298], FIDA_LOCKED[.0056957], FTT[16.60814146], IBVOL[0], KNC[3.89922], LINKBULL[0], OMG[31.9827848], RAY[11.15388759], SHIB[799840], SOL[.04083284], SRM[1.28343316], SRM_LOCKED[1.08778043], SUSHIBULL[8200], SXPBULL[3999214], THETABULL[0], TRX[31.993617], TRXBULL[3135.06215912], USD[0.22], USDT[0.03015087], VETBULL[0], XLMBULL[64332.58440000], XRP[377.713827], XRPBULL[4264544.86929408], XTZBULL[29996], YFI[0] | | |
| 0198520 | | KIN[36547310.69917236] | | |
| 0198521 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[8.6346], CHZ-PERP[0], ENJ[.82045], ENJ-PERP[0], EUR[0.00], NEO-PERP[0], USD[0.00] | | |
| 0198522 | | ADABULL[0.00000775], ASDBEAR[.0076665], ASDBULL[.0028031], ATOM[.083837], ATOMBULL[4.37072641], BEAR[101.32], BNBBEAR[4918.46], BULL[.0001348], DEFIBEAR[42.866], DOGEBEAR2021[.0086597], ETHBEAR[.9995], ETHBULL[0.00006541], FTT[.083489], TRUMP[0], TRX[.000009], USD[0.00], USDT[460.86862567], XRPBULL[11.06344333] | | |
| 0198525 | | MATIC[.2546148], STARS[2404.621998], TONCOIN-PERP[0], TRX[.000003], USD[7.59], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00198526 | | ETH[0], FTT[.00000001], NFT (380819713202112931/FTX AU - we are here! #47115)[1], NFT (445079964539744965/FTX EU - we are here! #41063)[1], NFT (476643113968436651/FTX EU - we are here! #40490)[1], NFT (482225409921258735/FTX EU - we are here! #41148)[1], NFT (538543083079576014/FTX AU - we are here! #47101)[1], NFT (563054261988992531/The Hill by FTX #8750)[1], SXPBULL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00198529 | | ADABULL[0.00000850], BEAR[324.9055], BNBBEAR[893185], BNBBULL[0.00002676], BULL[0.00082545], DOGE[.851], DOGEBEAR2021[.0383479], DOGEBULL[0.09977231], EOSBEAR[386.1], EOSBULL[60.94], ETHBEAR[72099.2], ETHBULL[0.00005489], LINKBEAR[9790003], LINKBULL[.03087], SUSHIBULL[130.1865.74], USDT[0.00472118] | | |
| 00198530 | | ETHBEAR.59665358], LINKBEAR[42.9914], USD[0.00189758] | | |
| 00198532 | | BSVBULL[.09076], EOSBULL[.008173], ETH[.0000023], ETHBEAR[.058482], ETHW[.0000023], TRX[.850487], TRXBULL[.09798], USD[0.01], USD[0.01997784], XRPBULL[0813997] | | |
| 00198534 | | EOSBULL[.00834025], ETHBEAR[103.17936], USDT[.1515072] | | |
| 00198535 | | BEAR[.00673052], ETHBEAR[.00902584], ETHBULL[.00060807], FTT[.19542738], USD[0.00], USDT[0.00000011] | | |
| 00198536 | Contingent | ADABEAR[5346896134.52668728], ALGOBEAR[1426736100], ALGOBULL[46550000], ASDBEAR[2429047820.23955219], ATOMBEAR[200000000], BEAR[0], BNBBEAR[706534653.52129473], BNBBULL[7251.23], COMPBEAR[201].00003537], DOGEBULL[23.90960000], ETCBEAR[142221880.29310344], LINKBEAR[109978000], LUNA2[0.00106608], LUNC[99.49], SUSHIBEAR[300000000], THETABEAR[4050155818.25], THETABULL[13112.13127649], TRX[.000198], USD[0.02], USDT[0] | | |
| 00198537 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[.026518], BNB-PERP[0], BTC-PERP[0], BULL[0.00002962], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[.005336], ETHBAR[.046245], ETHBULL[.0007575], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTCBEAR[.0000504], LTCBULL[.004432], LTC-PERP[0], MANA-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.61], USDT[0.20913912], VET-PERP[0], XAUT-PERP[0], XRP[.616598], XRPBULL[.008182], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00198538 | | ADABEAR[347], BEAR[.032], BNBBEAR[9916], BNBBULL[.00009992], ETHBEAR[.7152], ETHBULL[.0000751], GRTBULL[.0000504], LINKBULL[.00004834], LTCBULL[.003028], SUSHIBEAR[4.544], TRXBULL[.002997], USD[0.01], USDT[0], XLMBULL[.00000662], XRP[0.08962603], XRPBULL[10.05897] | | |
| 00198539 | | BTC[.00002], FTT[0.09141635], USD[0.05], USDT[0.02051880] | | |
| 00198540 | | BEAR[5.0932039], BTC-PERP[0], BULL[0.00000729], USD[0.00], USDT[0] | | |
| 00198542 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00456412], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0.11919698], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], EDEN[134.27575885], EGLD-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0788948], FTT-PERP[0], GAL-PERP[0], GMT[0.49669623], GMT-PERP[0], GST[1160.00000015], ICP-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00836036], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[338.4], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | BNB[.004478], GMT[.47], SOL[.008192] |
| 00198543 | | 1INCH-PERP[0], BCH-20200925[0], BCH-PERP[0], BTC[.00000712], BTC-PERP[0], COMP-PERP[0], ETH[.00008382], ETHW[.00008380], KNC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.10000000], XRP-PERP[0] | | |
| 00198545 | | SUSHIBEAR[.00994648], SUSHIBULL[.297552], USD[0.01], USDT[0] | | |
| 00198548 | | USD[.03], USDT[0] | | |
| 00198549 | | HUM[252526.87416294], USDT[0] | | |
| 00198550 | | ETHBEAR[.05579025], THETABEAR[0.00005150], USD[267.08] | | |
| 00198552 | | ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TONCOIN[18.80521144], USD[-0.02], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00198553 | | 1INCH[0], BEAR[520.6353], ETHBEAR[30670.9093], HT[0], LTC[0.00262885], TRX[0], USD[0.68], USDT[0], YFI[0] | | |
| 00198555 | | ADAHEDGE[0], ALPHA[0], ATOMBULL[0], ATOMHEDGE[0], AUDIO[0], BEAR[0], BNBBULL[0], BTC[0], BULL[0], CEL[0], CREAM[0], ETH[0], ETHBULL[0], EXCHBULL[0], FTT[0], GRT[0], HEDGE[0], HXRO[0], JPY[2276537.85], LINKBEAR[14000000], LINKBULL[0], LTCBULL[0], PAXG[0.00000001], THETABULL[0], TONCOIN[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00198556 | Contingent | BCHBULL[.00341625], BEAR[.2937], BNB[0.00002022], DOGEBEAR[328], DOGE-PERP[0], ETHBEAR[7.5075], LINKBEAR[142.77], LTCBEAR[.001843], LUA[.02782], LUNA2_LOCKED[0.00000001], LUNC[.001352], TOMOBEAR[680.1], TRX[0], USD[0.00], USDT[0], XRPBEAR[02121], XRPBULL[.0556701] | | |
| 00198557 | | BNBBULL[0], BTC[0.00660834], BULL[0], DOT[20.29516], FTT[0.17238310], OLY2021[0], TRUMP2024[0], USD[1.11], USDT[0] | | |
| 00198558 | | BTC-PERP[0], BULL[0.00000098], MATICBEAR[536444.88979935], TRX-PERP[0], USD[-0.33], USDT[0.07524580], XRP[.98345356], XRPBEAR[0], XRPBULL[0], XTZ-PERP[0] | | |
| 00198559 | | AAVE[.000328], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.001851], BAT-PERP[0], BCH[.0000879], BCH-PERP[0], BEAR[10.02], BNB-PERP[0], BTC-MOVE-0805[0], BTC-PERP[0], COMP[.00003569], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[.8], FTM-PERP[0], FTT[.01880029], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[.5204], MANA-PERP[0], MATIC-PERP[0], RSR[1.567], SUSHI-PERP[0], TLM[.2642], TONCOIN[.08248], TRX[.389778], TRX-PERP[0], USD[100.00], USDT[28.59647868], XAUT-PERP[0], XRP-PERP[0], XTZBULL[.00000533], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00198560 | | ALGOBEAR[26994.8], ALGOBULL[9998], BEAR[11648.52366], BSVBULL[140.93], BULL[0.00000047], DOGEBULL[0.00004749], ETCBEAR[39.992], ETHBEAR[49593.3], ETHBULL[0], MATICBEAR2021[.00000049], MKRBEAR[13.9972], SUSHIBULL[197.26054], SXPBULL[1.34973], THETABEAR[909.86], USD[0.06], USDT[0], XRPBEAR[199960], XRPBULL[18.812254] | | |
| 00198561 | | BEAR[1268558.926], EOSBULL[5371.7800838], ETHBEAR[1823291046.14], ETHBULL[.00001], LINKBULL[.0001], USD[7.08], USDT[0.00000001], XLMBULL[1.32984728], XRPBULL[640.404996] | | |
| 00198562 | | BEAR[.00908344], ETH[.0002], ETHBEAR[.00014806], ETHW[.0002], USD[0.00], USDT[0.00000302] | | |
| 00198563 | | ADABEAR[.007355], ALGOBULL[8.719], AMPL[0.19716160], APE-PERP[0], BCHBULL[.001038], BIDEN[0], BNB[.00000001], BULL[0.00000033], COMPBEAR[.00079599], COMP-PERP[0], ETH[0], ETHBEAR[.02654], LTCBULL[.00883], MATICBEAR[.2123], MATICBULL[.008261], SUSHIBULL[1.079559], THETA-PERP[0], TOMOBULL[.001988], TRUMP[0], TRUMP_TOKEN[103.4], TRX[.000001], TRXBULL[.02], USD[0.94], USDT[0.00001490] | | |
| 00198564 | | EOSBULL[.00439194], USD[0.04], USDT[0] | | |
| 00198566 | | ADABULL[0], USD[0.14], USDT[0] | | |
| 00198567 | | ETHBULL[.0002589] | | |
| 00198568 | Contingent | ADABEAR[99380], ADABULL[46.30072], ALGOBULL[5908248.3256], ALGO-PERP[0], ASDBULL[0.00021840], ATOMBULL[104.04536], BALBULL[.09998], BAO[990.8], BCHBULL[278], BNB-PERP[0], BSVBULL[102000.9976], COMPBULL[520033.281328], DOGEBULL[163.8826], EOSBEAR[084819], EOSBULL[24.84555], EOS-PERP[0], ETCBULL[102.07892], GRTBULL[3305.05373], LINKBEAR[57320], LINKBULL[7964.42316588], LINK-PERP[0], LTCBULL[110.471], LUNA2[0.00000045], LUNA2_LOCKED[0.00000106], LUNC[.098978], MATICBULL[12523.15805042], MATIC-PERP[0], SHIB[99940], SUSHIBEAR[1810], SUSHIBULL[5105134.52795623], SXPBULL[35342.5050093], THETABULL[3486.17008], TOMOBULL[221.36624], TRX[.700019], TRXBEAR[.9601], TRXBULL[130.803702], USD[0.04], USDT[0.00004122], VETBULL[19037.879994], XRPBEAR[0], XRPBULL[6121.73500935], XTZBULL[22995.299988] | | |
| 00198569 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBULL[.0001652], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0.00009903], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-PERP[0], EOSBULL[.00542], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETHBEAR.05682], ETHBULL[.00003388], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SXP[.11], SXPBULL[.00007536], SXP-PERP[0], TRX-20210326[0], TRXBULL[.04574], TRX-PERP[0], UNI-PERP[0], USD[4.55], USDT[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 00198570 | Contingent | BTC[0], DOGEBULL[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETHBULL[0], FTT[0], LUNA2_LOCKED[43.24945614], LUNC[0], NFT (554245648104775696/The Hill by FTX #21743)[1], REAL[.00000001], SCRT-PERP[0], SUSHIBULL[0], SXPBULL[0], TRUMP[0], TRUMP2024[0], TRUMPFEBWIN[55.9265], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 00198571 | | USD[0.00], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00198572 | | RAY-PERP[0], USD[22.85], USDT[3016.454639] | | |
| 00198573 | | ETHBEAR[.00394], FTT[0], TRX[.000001], USD[3.63], USDT[0] | | |
| 00198575 | | BEAR[8.85938], BTC[.00001884], BULL[.00002164], ETHBEAR[.087963], ETHBULL[.000781], USD[0.01], USDT[0] | | |
| 00198576 | | BEAR[.00665795], ETH[.00076029], ETHW[.00076029], USD[.00087899] | | |
| 00198578 | | DOGEBULL[3.61685429], DOGE-PERP[0], DOT-PERP[0], EOSBULL[83183.9085625], ETH[.00000001], SUSHIBULL[20828.166662], USD[0.00], USDT[2.25463302], XRPBULL[93900.830027] | | |
| 00198581 | | BEAR[3.07301], BNB[0], BULL[0.00000073], ETHBEAR[9323.2779], ETHBULL[0.00000247], ETH-PERP[0], PERP[.02956], TRX[0.00001101], USD[4.39], USDT[0] | | TRX[.000001] |
| 00198583 | | BEAR[.00026906], EOSBULL[.00809651], USD[1.48] | | |
| 00198584 | | ADABULL[.86332], ALGOBULL[155172.316], AMPL[0.02275574], AVAX[.07], DFL[9.914], DOGE[.4479], ETCBEAR[99930], ETHBULL[0.00073745], FTT-PERP[0], GRT[.989], GRTBULL[.01788], LINA[8.551], LINKBULL[700], LINK-PERP[0], MATICBEAR[.4941], MATICBULL[15.8529807], SOL[.0015], SOL-PERP[0], SUSHIBULL[.26716], THETABULL[15600], TRX[.000822], USD[-0.47], USDT[0], VETBULL[206.27708], WRX[.644], XRPBULL[20604.73027] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00198585 | Contingent | ADABULL[0], APT[19.996], ATOMBULL[60751207.97516400], BEAR[2913874.4], BULL[0.00008240], ETHBULL[0.06509800], GRTBULL[0], IMX[0], LINKBULL[391], LUNA2[0.00000022], LUNA2_LOCKED[0.00000005], MATICBULL[68844.3], MKRBULL[0], USD[810.64], USDT[159.06227139], XRPBULL[0] | | |
| 00198587 | | ADABULL[0.006542], ADA-PERP[0], ALGOBULL[2000001.69], ALGO-PERP[0], ATOMBULL[9.998], DOGE[7866], DOGEBULL[0.08233], DOGE-PERP[0], EOSBULL[1342.815718], ETHBULL[1.1087782], FTT-PERP[0], KNCBULL[1.6076], LINKBULL[1.91514], LTCBULL[50.222547], MATICBULL[743.4382], NEO-PERP[0], SXPBULL[52.925073], TRX[.000005], USD[0.01], USDT[.00631743], XLMBULL[.0301], XLM-PERP[0], XRPBULL[217.904926], XTZ-20201225[0], XTZ-PERP[0] | | |
| 00198588 | | BEAR[.084], BULL[0.00002429], ETHBEAR[.09074], ETHBULL[.0013722], USDT[0] | | |
| 00198589 | | BEAR[9.658], DOGEBEAR[697.6], EOSBEAR[.006148], EOSBULL[.002397], ETH[.00070891], ETHBEAR[.09728], ETHW[.00070891], USD[1.00], USDT[.0080368], XLMBULL[.0003522], XRP[.15], XRPBULL[.19179] | | |
| 00198590 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCHBULL[.000326], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], LTC-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.03], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00198591 | | BULL[.00002787], SXPBEAR[2.1135772], USD[0.00] | | |
| 00198592 | | BULL[0], ETHBULL[0], FTT[0.08847146], LINKBULL[0], RSR[0.00000001], SXPBULL[0], USD[0.20], USDT[0], XTZBULL[0] | | |
| 00198593 | | ETH[0], USDT[0.12719734] | | |
| 00198595 | | ADABEAR[8.99867], BEAR[108276.410268], BULL[0.00000414], ETHBEAR[.0433925], LINKBEAR[1387.47393], LINKBULL[0.00420758], MATICBEAR[.78321], USD[0.35], USDT[0.07534367] | | |
| 00198597 | | BULL[.0131623], USDT[.00136585] | | |
| 00198598 | | ETHBEAR[.00730052], USD[0.05] | | |
| 00198601 | | USD[20.63] | | USD[19.72] |
| 00198603 | | DOGE[4], DOGEBEAR[99476095950], FTT[0.07372918], MATICBEAR[40999906140], USD[227.32], USDT[0.03866973], VETBULL[0] | | |
| 00198604 | | EOSBULL[.005548], ETHBEAR[.00574], USDT[0] | | |
| 00198605 | Contingent | ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00705769], LUNA2_LOCKED[0.01646795], LUNC[.001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.79], USTC[.99905], VET-PERP[0], XLMBEAR[0], XLMBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USD[0.47] |
| 00198606 | | EOSBULL[.00215192], ETHBEAR[7.42], USD[10.01685305] | | |
| 00198607 | | BTC[0], USD[0.01], USDT[0.00002845] | | |
| 00198608 | | BEAR[25.9888], USD[2.71] | | |
| 00198609 | | EOSBEAR[1.44185] | | |
| 00198610 | Contingent | BTC[0], BULL[0.00000001], ETH[0.00000001], FTT[0], LUNA2[0.17903322], LUNA2_LOCKED[0.41774418], LUNC[37984.86099436], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 00198612 | | BTC[0.00000001], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.86034076], LINK-PERP[0], LTC-20200626[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00198613 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOMBULL[0], AXS[0.00000001], BNB[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-20200925[0], EOS-PERP[0], ETCBULL[0], ETH-PERP[0], FTT[16.69999999], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], SHIB-PERP[0], SXP-20201225[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], UNISWAP-PERP[0], USD[4.04], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00198614 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00198615 | | BULL[0], LINKBEAR[155.19129], USD[0.61], USDT[0] | | |
| 00198617 | | ADABEAR[4.999], ALGOBULL[8.003], AMPL[0.03515044], BEAR[646.635752], BNBBEAR[1799190], BSVBULL[.05228], BTC[.0043], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200503[0], COIN[.008446], ETHBEAR[7789277.54131], FIDA-PERP[0], HOOD[2.93030219], KIN[9998], LINKBEAR[1000440.9923], LOOKS-PERP[0], LUA[.04968], MATIC[9.965], SOL[.09], TOMOBEAR[2999.06], TRUMPFEBWIN[87.9909], USD[0.28], USDT[0.00661722], XRPI[4.4057], XRPBULL[.00536] | | |
| 00198618 | | BNBBULL[.000667], ETHBAR[.098], ETHBULL[.00033209], USDT[.00033144] | | |
| 00198619 | | ADABULL[0.00000332], ALGOBULL[3.65775], ATOMBEAR[.0088524], ATOMBULL[0.00522546], BALBEAR[0.00004287], BALBULL[0.00001736], COMPBULL[.00007036], EOSBEAR[.00008455], EOSBULL[.0054402], ETHBEAR[.396762], ETHBULL[0.00004237], LINKBULL[0.00000650], MATICBULL[.0097973], TOMOBULL[.00799835], TRXBULL[6.09878], USD[0.01], USDT[0.00109940], VETBULL[0.00000333] | | |
| 00198620 | | BNBBEAR[20067], BNBBULL[0], BULL[0], DOGEBULL[83.2], ETCBULL[299.44], USD[1.80], USDT[0] | | |
| 00198621 | | BNBBULL[.0000677], EOSBEAR[.003741], EOSBULL[.00188581], ETHBEAR[44886.01026], ETHBULL[.00005846], ETH-PERP[0], FTT[.9484], MATICBULL[.008], MTA[.928], SXP[.06], TOMO-PERP[0], USD[0.01], USDT[.0075], XRPBULL[.00618355], YFI[.0009782] | | |
| 00198622 | | USDT[0] | | |
| 00198627 | | 1INCH[.9811432], ALCX[0.25395565], AXS[10.2926182], BADGER[14.997381], BNB[7.69856], BNT[100], DYDX[31.1946648], FTM[145.975034], FTT[156.64854053], LOOKS[100.982729], MATIC[9.984286], RAY[89.68438556], SOL[7.3987346], SUSHI[9.998254], USD[1.05], USDT[303.97000000] | | |
| 00198628 | | ADABULL[0], ALGOBEAR[10000000], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC-0325[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20200925[0], COMPBULL[0], DEFIBULL[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00381295], KNCBEAR[0], KNCBULL[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], OKB-20210625[0], STEP-PERP[0], SUSHI-20210625[0], SUSHIBULL[0], SXPBULL[0], THETABEAR[0], TOMO-20200626[0], USD[1.50], USDT[0], VETBEAR[0], XRP[.524646], XRP-20210625[0], XRPBULL[1.24895265], XRP-PERP[0] | | |
| 00198629 | | ADABULL[0], BTC[0], DOGEBULL[0], ETC-PERP[0], FTM-PERP[0], FTT[0.00007164], LINKBULL[0], MATIC-PERP[88], USD[-67.99], USDT[78.26588548], VETBULL[0], VET-PERP[0] | | |
| 00198630 | | BNBBULL[0], BTC-PERP[0.62169999], BULL[0], ETH[0.00000002], ETHBULL[0.79116100], ETH-PERP[0], FLM-PERP[0], FTT[184.30355108], LINKBULL[0], LTCBULL[8697.1174], SHIB-PERP[0], TONCOIN-PERP[0], USD[.11669.25], USDT[5943.53613264], XRPBULL[0] | | |
| 00198631 | | BEAR[66.8165], BSVBULL[14687.718065], EOSBULL[199.9335], USD[0.17], USDT[0.01224246], XRP[.5], XRPBULL[151.983126] | | |
| 00198634 | Contingent | ALTBULL[47.70212762], ASDBULL[814.43688], AVAX[0], BNB[0.02229983], EOSBULL[0], FTT[10.20811549], LUNA2[0.00000059], LUNA2_LOCKED[0.00000137], LUNC[.12859556], MATIC[0], NFT (49118339898348145S/FTX EU - we are here! #57172)[1], NFT (49588058493214513?/FTX EU - we are here! #57724)[1], NFT (509026602123544660/FTX EU - we are here! #57650)[1], NFT (561390342963083704/FTX Crypto Cup 2022 Key #7634)[1], TRX[.000026], USD[0.05], USDT[0] | | |
| 00198635 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX[0.00008054], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000001], COMP-PERP[0], CREAM-PERP[0], ETH[0], ETHBULL[0.00000002], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000228], USD[0.01], USDT[.22], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00198636 | | EOSBULL[13.89318537] | | |
| 00198637 | | USD[0.00], USDT[.236941] | | |
| 00198638 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], KIN[30000], KIN-PERP[0], LINK-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00198639 | | BNB-PERP[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200421[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-0.80], USDT[0.87610730] | | |
| 00198640 | | EOSBEAR[16528.15], EOSBULL[1.31555], STMX[6.78868431], TRX[.000007], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00198641 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CUSDTBEAR[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.37], USDT[0.46000000], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00198642 | | BULL[0], FTT[0.19201174], THETABEAR[0], USD[0.00], USDT[0] | | |
| 00198643 | | USD[0.00] | | |
| 00198645 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], ETHBULL[0.00000272], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.00], USDT[2.99626124], XRP-PERP[0] | | |
| 00198647 | | XRPBULL[.88038865] | | |
| 00198648 | | ETHBULL[0], FTT[0.02319334], USD[0.01024433] | | |
| 00198649 | | BULL[0.99500260], DOGEBULL[432], ETHBULL[5.9988], USD[0.05], USDT[0] | | |
| 00198650 | | EOSBULL[.00751659], USDT[0.00380699] | | |
| 00198651 | | ADABEAR[7.78457], ADABULL[.00244458], BEAR[10044.5522], BTC[.00008852], BULL[.001754], DMGBULL[74.1], EOSBEAR[.00015], EOSBULL[.000406], ETHBEAR[45968], ETHBULL[.0157], GRTBULL[0.00000886], LINKBEAR[609.209], LINKBULL[.00452], MATICBEAR[.9718], MATICBULL[3.0164484], SXPBEAR[4.7], SXPBULL[.00257], USD[2.29], USDT[0.01850300] | | |
| 00198652 | | BNB-PERP[0], ETH-20200626[0], ETHBULL[.00012058], ETH-PERP[0], USD[-0.01], USDT[0.03355471] | | |
| 00198653 | | ETHBEAR[.09], FTT[0.00777932], NFT (364461843658581932/FTX EU - we are here! #243024)[1], NFT (405653052577083159/FTX EU - we are here! #243031)[1], NFT (50145498383976417/9/FTX EU - we are here! #243012)[1], SXPBULL[0], USD[646.00], USDT[0] | | |
| 00198654 | | EOSBULL[.03999778], ETHBULL[.00008347], FTT[2.89385215], USD[0.00], USDT[0] | | |
| 00198655 | | BEAR[.009] | | |
| 00198656 | | BEAR[512.3166845], BTC[.00008792], USDT[9.22808960] | | |
| 00198657 | | ETHBEAR[31.20627115] | | |
| 00198658 | | BEAR[.01368], BTC[.00001601], SXPBULL[0.44306299], USD[0.01], USDT[0.04170848] | | |
| 00198660 | | USDT[0], XRPBULL[.09528454] | | |
| 00198661 | Contingent, Disputed | BNBBULL[0], BTC[0], BULL[0.00000080], DEFIBULL[0], DRGNBULL[0], ETHBULL[0], FTT[0.01496956], USD[0.00], USDT[0] | | |
| 00198663 | | BSVBEAR[.41547], USD[0.00], XRPBEAR[.08611], XRPBULL[.006948] | | |
| 00198664 | | BEAR[115], DEFIBULL[0.23760456], ETHBEAR[3380415.4483], USD[0.01], USDT[0.03404533] | | |
| 00198665 | | BEAR[.06756], BTC-PERP[0], LINKBEAR[7.803], LINKBULL[0.00000001], LINK-PERP[0], USD[0.04] | | |
| 00198667 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BULL[0], C98-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[200], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[25823], TRX-PERP[0], USD[0.00], USDT[0.23062681], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00198668 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0.93245402], BNT-PERP[0], BSV-PERP[0], BTC[0.02072330], BTC-20200603[0], BTC-20200625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20201225[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20201225[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20201225[0], LINK-20210625[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000011], SOL-PERP[0], SPELL-PERP[0], SRM[1.61065325], SRM_LOCKED[6.88567291], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[6.66], USDT[0.27159095], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XRP-20210625[0], XTZ-PERP[0], YFI-20201225[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00198670 | | ADABULL[0], ATOM-20211231[0], AVAX-20211231[0], BTC-20211231[0], BULL[0.00000998], DOGE-20211231[0], DYDX[.027626], ETH[.00016027], ETHBULL[0], ETHW[0.00016026], FTT[0.09250422], FTT-PERP[0], LINKBULL[.058354], SOL-20211231[0], SUSHI-20211231[0], SUSHIBULL[989.3375], UNI-20211231[0], USD[0.01], USDT[0] | | |
| 00198671 | | USD[0.01], XRPBULL[.00106] | | |
| 00198673 | | ALTBULL[5.99886000], BNBBULL[0.00064283], DEFIBULL[27.894699], DOGEBULL[14.77119294], LINKBULL[781.01157960], USD[0.00], USDT[0], USDT-PERP[0], XTZBULL[0] | | |
| 00198674 | | AMPL-PERP[0], BULL[0], FTT[0.08003210], USD[21.14], USDT[0] | | |
| 00198675 | | BNBBEAR[1.68113498] | | |
| 00198676 | | ETHBEAR[.05406], ETHBULL[.00004299], USDT[0.00932294] | | |
| 00198677 | | BEAR[.08378], BTC-PERP[0], BULL[0.00003639], EOSBEAR[.001072], EOSBULL[.006935], ETHBEAR[.08529327], ETHBULL[0.00000639], ETH-PERP[0], USD[1.68], USDT[0.00228150] | | |
| 00198678 | | ATOM-20210326[0], ATOMBULL[226.47102848], BNBBULL[10.55411664], BTC[.00002539], EOSBULL[9.81], ETHBULL[0.00000153], USD[0.04], USDT[0.26556996] | | |
| 00198679 | Contingent | ADABEAR[60923000], BTC[0], BULL[0], FTT[0.00196868], FTT-PERP[0], LUNA2[0.21123707], LUNA2_LOCKED[0.49288651], LUNC[45997.318696], USD[0.01] | | |
| 00198680 | Contingent, Disputed | ALGOBULL[10788131.63], BEAR[98.081], BNBBEAR[81389.5], BTC-20201225[0], DOGEBULL[0.00000034], EOSBULL[66884.5675479], ETHBULL[0], SUSHIBULL[386953.7595315], SXPBULL[2670.1285558], TRX[.00005], TRXBEAR[1306.1385], TRXBULL[42.62491555], USD[42.84], USDT[0], XRPBULL[3537.53819965] | | |
| 00198682 | | BEAR[.00160999], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00198683 | | EOSBULL[159.66] | | |
| 00198685 | | BEAR[.00053945] | | |
| 00198686 | | BAL-.0325[0], BNBBULL[.11727654], BTC-PERP[0], LINKBULL[3674.87136], TRX[.000001], USD[0.00], USDT[0.08955586], XRPBULL[97380] | | |
| 00198687 | | BEAR[.03335], BTC[.00007558], BTC-PERP[0], BULL[0.22871099], DOGEBEAR[.000528], DOGEBULL[.00006939], ETHBEAR[.037609], ETHBULL[0.00000164], LTC[0.00701749], LTCBULL[221467.903766], SXPBEAR[.050234], SXPBULL[0.04554335], USD[0.06], USDT[0.04594523] | | |
| 00198688 | | ADABEAR[8652.2], ADABULL[0.00874183], ADA-PERP[0], ALGOBULL[8016.84845], ATOMBULL[9.29571497], BALBULL[.18296048], BAND-PERP[0], BCHBEAR[1.99867], BCHBULL[1.36653945], BCH-PERP[0], BEAR[.52162306], BNBBEAR[954.6009895], BNBBULL[0.00000002], BSVBULL[281.254812], BTC[0.00000509], BTC-PERP[0], BULL[0.00000077], COMPBEAR[6.58073], DOGE[.36093314], DOGEBEAR[6768.1], DOGEBEAR20210 92.15889426], DOGEBULL[0.00000030], DOT-PERP[0], EOSBEAR[.129208], EOS-PERP[0], ETHBEAR[.55259855], ETCBULL[0.39995402], ETH[0], ETH-20200925[0], ETHBEAR[4.398755], ETHBULL[0.00000900], ETH-PERP[0], GRTBULL[4.04003301], HNT[.058894], IOTA-PERP[0], KNCBULL[0.58413477], LEOBULL[0.00003038], LINKBEAR[7.74565], LINKBULL[0.00462584], LINK-PERP[0], LTCBEAR[.00042262], LTCBULL[4.24063135], LTC-PERP[0], MATICBULL[.00181316], NEO-PERP[0], SUSHIBULL[94.556802], SUSHI-PERP[0], SXPBULL[96.49099563], THETABULL[0.00000007], TOMOBEAR[979.385], TOMOBULL[2956.8751255], TRX[.000005], TRXBULL[.69814677], TRX-PERP[0], USD[0.01], USDT[0.00004303], XLMBEAR[0.00646973], XLMBULL[0.78299564], XLM-PERP[0], XRP[.530138], XRPBULL[.53.52251295], XTZ-20200925[0], XTZBULL[5.07134153], XTZ-PERP[0], ZECBEAR[0.00068485], ZECBULLU[0.43976641], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00198689 | | BEAR[.02750631], BSVBEAR[.07818], USD[0.35], USDT[.00354884] | | |
| 00198690 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-MOVE-20200331[0], BTC-MOVE-20200426[0], BTC-MOVE-20200428[0], BTC-MOVE-20200519[0], BTC-MOVE-20200714[0], BTC-MOVE-20201214[0], BTC-MOVE-20201218[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201207[0], BTC-MOVE-20210103[0], BTC-MOVE-20210108[0], BTC-MOVE-20210201[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOSBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0.00000002], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0.00000001], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00198692 | | ETHBEAR[928.1039], ETHBULL[.0002218], USD[3.28], USDT[0.19121626] | | |
| 00198693 | | BULL[.00000447], BVOL[0.00000857], USD[0.02], USDT[0], XRPBULL[.0002863] | | |
| 00198694 | | USD[25.00] | | |
| 00198695 | | BEAR[.79917] | | |
| 00198697 | | BTC[0], BULL[0], DOGEBULL[0], TRX[.000001], USD[0.01], USDT[0.00226118] | | |
| 00198699 | | BTC[0.00246781], BTC-PERP[0], BULL[0.00000082], ETHBULL[0.00000599], FTT[28.9594], LINKBULL[1.33846523], USD[9358.61], USDT[0.02993820] | | |
| 00198700 | Contingent | ADABULL[0], AUD[0.00], BTC[0], BTC-MOVE-20200609[0], BTC-MOVE-20200619[0], BULL[0], BULLSHIT[0], BVOL[0], DEFIBULL[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETHBULL[0], FTT[0], KNCBULL[0], LINKBULL[0], LTCBULL[0], PAXG[0], SOL[0], SRM[.00072946], SRM_LOCKED[.00272286], THETABEAR[0], USD[0.00], USDT[0.00000001], XTZBULL[0] | | |
| 00198701 | | AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00042560], ETH-PERP[0], ETHW[.0004256], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 00198702 | Contingent | ADABULL[183.97522719], ALTBEAR[2180000], AVAX[.29994], BEAR[.709024.26457777], BNBBULL[3.6080674], BULL[0.64153521], DEFIBULL[0.08039290], DOT[1.28984], ETHW[.00057003], ETHBULL[14.12033384], ETHW[0.00057003], FTT[.49992], GST[.09001353], LINK[1.89978], LINKBULL[0], LTCBULL[0.1240229], SOL[0.10249115], LUNA2_LOCKED[0.23914602], LUNC[13.839964], SOL[.289942], TRX[.000001], UNI[2.99966], USD[0.00], USDT[13.94842484], XRPBULL[1050474.406067], XTZBULL[19.88231589] | | |
| 00198703 | | ADABULL[0], ADA-PERP[0], BTC[0.00007027], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ELON[2614694], ETHBULL[0], ETH-PERP[0], ETHW[.2614694], FTT[0.00433433], GRT-PERP[0], LINK-PERP[0], REN[173.9302], RUNE[.0832], UNI[13.27996], UNI-PERP[0], USD[1.77], XLMBULL[.08318311], XRP[65.9868], XRP-PERP[0] | | |
| 00198704 | | BTC-PERP[0], BULL[0], LTC[.00735134], USD[-0.02], USDT[0], XRPBEAR[.0009] | | |
| 00198707 | Contingent | 1INCH[34.99335], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[2689.4889], ATOM-PERP[0], AUDIO[24.9525], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.13], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTC-PERP[0.0019999], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ[249.9867], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ[48.99069], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.9924], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[9663.7], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00009840], LUNA2_LOCKED[0.00022960], LUNC[21.4276823], LUNC-PERP[0], MANA[32.99373], MANA-PERP[0], MATIC[49.9867], MATIC-PERP[0], MKI-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM[5.2288391], PROM-PERP[0], QTUM-PERP[0], RAY[21.1326117], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND[19.9962], SC-PERP[0], SHIB[209960], SHIB-PERP[0], SOL[2.7296903], SOL-PERP[0], SRM[92.94908], SRM-PERP[0], SUSHI-PERP[0], SXP[35.661316], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000036], TRX-PERP[0], UNI-PERP[0], USD[-58.46], USDT[1.30622436], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.0525], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00198708 | | BTC[.01384564], ETH[.26628697], ETHBEAR[.92653], ETHBULL[0.00029392], ETHW[1.06128697], USD[1236.04], USDT[0], XRP[.134835] | | |
| 00198709 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200429[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], ETH[0], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00198710 | | USDT[0] | | |
| 00198711 | | ADABULL[0], ALGOBEAR[15847.138], ALGOBULL[6879.213], ATOMBEAR[32.592], BEAR[429.91], BNBBULL[0.00008217], BULL[0.00003825], DOGEBULL[.39], EOSBULL[1.77415], ETHBEAR[26760], ETHBULL[0.00002506], LINKBEAR[70152], LINKBULL[0.17351361], LTCBULL[1.00861], MATICBULL[.0984949], USD[0.44], USDT[0.00931335], XRPBEAR[8419.67], XRPBULL[5.20036] | | |
| 00198712 | | KNC[.08048], LTCBULL[1.2871], TONCOIN[0.02144], USD[4.13], USDT[0.00000001], XRPBULL[1.2599] | | |
| 00198713 | | BEAR[.056916], BULL[0.00006031], DOGEBEAR[0.009513], DOGE-PERP[0], EOSBULL[0.003024], ETHBEAR[07969], ETHBULL[.009936], KNCBULL[0.00000938], LINKBEAR[.002472], LINKBULL[0.000332], THETABULL[0.00048508], UNI[.01423], USD[0.24], USDT[0], XRPBEAR[.0009683], XRPBULL[.003768], XTZBEAR[.004256], XTZBULL[0.0008085] | | |
| 00198715 | | BSVBULL[10189.37605159], USD[0.00], USDT[0] | | |
| 00198716 | | ADABEAR[.0004605], ALGOBULL[30.75], BCHBULL[.003789], BEAR[.00828], BULL[.00006778], EOSBULL[.009196], ETHBEAR[.3288], ETHBULL[.0009254], LINK[.04372], MATICBEAR[.03729], MATICBULL[.002344], SXPBULL[.00043369], THETABEAR[.00095291], UNI-20201225[0], USD[0.00], XTZBEAR[.004256], XTZBULL[.00008696] | | |
| 00198717 | | BEAR[.0757], BULL[0], EOSBULL[.09421616], ETHBEAR[.9554], SUSHIBEAR[146089.944], USD[0.17], USDT[0], XRPBEAR[27592.4], XRPBULL[.00425665] | | |
| 00198719 | | BULL[.00000688], ETHBEAR[31814.7141], ETHBULL[.0000188], LINKBEAR[9.511], TRXBEAR[.6821], TRXBULL[.002917], USD[0.06], USDT[0.0048167], XRPBULL[.00364823] | | |
| 00198721 | Contingent | BEAR[0.00000001], BNBBEAR[0], BNBBULL[0], BSVBEAR[0], BULL[0], DOGE[0], ETHBEAR[0], ETHBULL[0], FTT[0], GODS[0], LUNA2[0], LUNA2_LOCKED[47.55099198], LUNC[0.00000001], LUNC-PERP[0], TRX[.001731], USD[0.00], USDT[4.36518266], USTC-PERP[0], XRPBEAR[0], YFII-PERP[0] | | |
| 00198722 | | BEAR[2152.24598], BTC-20200626[0], BTC-PERP[0], ETHBEAR[131905.829], ETH-PERP[0], OIL100-20200427[0], OIL100-20200525[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[3339.6606], TRUMPSTAY[6966.7903], USD[0.09] | | |
| 00198723 | | AMPL[0], AMPL-PERP[0], BCH[0], ETH[0.00005323], ETHW[0.00005323], FTT[0.07376839], PAXG[0], TRX[.000028], USD[10.00], USDT[0.38514555] | | |
| 00198724 | | EDEN[.08388], FTT[.059713], NFT[544432930945499608/FTXPUNK #1][1], NFT[55528131938664105/FTX AU - we are here! #53994][1], SOL[.53559583], TRX[.000001], USD[0.00], USDT[0] | | |
| 00198726 | | AVAX[0.01043275], BTC[.00000049], ETHBULL[.00001618], TRX[.000012], USD[0.34], USDT[0], XLMBULL[115506.4952825] | | |
| 00198727 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNBA-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [502019549028105211/FTX EU - we are here! #177376][1], NFT [542026602225216599/FTX EU - we are here! #177945][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00198728 | | BTC[.04969006], CHZ[1719.656], ETH[.639872], ETHW[.639872], LINA[10837.832], OXY[668.8662], USD[1751.55], USDT[3.9193] | | |
| 00198730 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[13645.0842605], ADABULL[0.00014710], ADA-PERP[0], ALCX-PERP[0], ALGOBEAR[05345], ALGOBULL[7573.38645], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOMBEAR[01038196], ATOMBULL[.09777608], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBEAR[0.0086103], BAND-PERP[0], BCHBULL[.06426595], BCH-PERP[0], BEAR[313.958], BF_POINT[200], BNBBULL[0.00005172], BNB-PERP[0], BTC-PERP[0], BSVBULL[0], BULL[0.00000763], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBEAR[93768.00731707], COMPBULL[0.40709114], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[0.00000801], DENT-PERP[0], DOGEBEAR2021[0.00245519], DOGEBULL[0.02550168], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBEAR[.002419], EOSBULL[3.76191345], EOS-PERP[0], ETHBEAR[0], ETC-PERP[0], ETHBEAR[675452.678805], ETHBULL[0.00005834], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT[.48932232], GRTBEAR[23.27475], GRTBULL[8.25646113], GRT-PERP[0], HNT-PERP[0], HTBULL[.02241], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[0.00015655], KNC-PERP[0], LINA-PERP[0], LINKBEAR[4.4963575], LINKBULL[0.99965740], LINK-PERP[0], LTCBULL[0.057285], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[19.139778], MATICBULL[.068404], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], REN2-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP[.077389], STEP-PERP[0], SUSHIBULL[.869.94], SUSHI-PERP[0], SXPBEAR[1990427.6261347], SXPBULL[3.43559356], SXP-PERP[0], THETABEAR[0.00619636], THETABULL[0.02977260], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.044353], TRXBEAR[.639341], TRXBULL[.00821295], TRX-PERP[0], USD[1.86], USD[T437.34372185], VETBEAR[8415.63344830], VETBULL[1.36190175], VET-PERP[0], XEM-PERP[0], XLMBULL[.045], XRPBEAR[4797815.00017967], XRPBULL[29.22386894], XRP-PERP[0], XTZBEAR[52720.925], XTZBULL[0.00008728], YFII-PERP[0], YFI-PERP[0], ZECBULL[.09410825], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00198731 | | BEAR[52102.1560025], BULL[0.00000682], ETHBEAR[26651.6100082], ETHBULL[0.00000163], LINKBEAR[1126.35083965], USD[0.03], USDT[0.07224936], USDT-PERP[0], XRPBEAR[.0002], XRPBULL[0.0079784] | | |
| 00198732 | | BCHBULL[0399734], BTC-PERP[0], BVOL[0], ETHBULL[.00099734], USD[0.87], USDT[0.01427378], XTZBEAR[.25910665], XTZBULL[0.00221343], XTZ-PERP[0] | | |
| 00198733 | | USDT[0.00563071] | | |
| 00198735 | | ADABEAR[.06542], ALGOBEAR[.3805], ATOMBEAR[.0003774], BEAR[.05191], BNBBULL[.0000792], BULL[.0000726], COMPBULL[.002034], ETHBEAR[.997279], ETHBULL[.0008208], LINKBEAR[.006955], LINKBULL[.00001042], LTCBULL[.008], MATICBULL[.00289S], TRXBULL[.217376], USD[0.00], USDT[0], XRPBEAR[.0007186], XRPBULL[.003056] | | |
| 00198737 | | ADA-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[.00000001], ETHBEAR[.09274036], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], USD[2.10], USDT[0.00022384], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00198738 | | BTC[0], ETH-PERP[0], HTBULL[0], LEND-PERP[0], LINK-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], TRX-PERP[0], USD[0.00], USDT[0], VETBEAR[0], XTZBULL[0] | | |
| 00198739 | | ADABULL[19.9974078], ADA-PERP[0], ATOMBULL[1439.74392], BNBBULL[9.99928539], BTC[.00006181], BTC-PERP[0], BULL[1.50066595], DOGEBULL[58.99793000], EOSBULL[10058.02046], ETHBULL[11.00927711], FTT[.39634], LINKBULL[16677.78059547], LTCBULL[2010.069611], REN[4.999], SUSHIBULL[15499032.9806], TONCOIN[16.0968766], TRX[1.000001], USD[0.09], USDT[0.01933517], XRPBULL[110005.9844808] | | |
| 00198740 | | USD[0.00], USDT[0] | | |
| 00198741 | | BEAR[.07781], BULL[0], USD[0.38], USDT[0.00147155] | | |
| 00198743 | | USD[0.00] | | |
| 00198745 | | BULL[.00000091], USD[0.00] | | |
| 00198747 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[.000834], ETC-PERP[0], ETH[.0007], ETH-PERP[0], ETHW[.0007], MATIC-PERP[0], TRX[.213435], USD[-1.69], USDT[1.30567584], WRX[.466], XRP-PERP[0] | | |
| 00198748 | | ADABULL[0.00007395], ALGOBULL[42905421.30935874], BALBULL[.000951], BCHBULL[.00148197], BEAR[59.60083082], COMP[.00002625], COMPBEAR[.00072131], COMPBULL[0.00000598], DEFIBULL[0.00080741], DOGEBULL[0.00000007], EOSBULL[.04289], ETHBULL[.00008], GRTBULL[.07872399], LINKBULL[2.76505947], LTCBULL[0.00502], MATICBULL[6.988327], SRM[.7841], SUSHIBULL[1.0282797], TRX[.00001], UNISWAPBULL[0.00005313], USD[0.54], USDT[0], VETBULL[0.00049838], XRPBEAR[1187762.4] | | |
| 00198749 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AMC[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS[13.39573885], AXS-PERP[0], BNB[1.02616737], BTC[0.00180336], BTC-20210625[0], BTC-PERP[0], CBSE[0], CLV-PERP[0], COIN[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00141141], GME[.00000003], GMEPRE[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB[72000000], SOL-PERP[0], SRM[66.18962589], SRM_LOCKED[506.17387708], TSLA[.0000011], TSLAPRE[0], UBXT[102308.06317], USD[3424.64], USDT[11.48556734], XTZ-PERP[0], ZM[0], ZM-20210328[0] | | AXS[13.320708], USD[2107.67], USDT[11.480578] |
| 00198750 | | ADABULL[5.0192838], ALGOBULL[11454013.082], ALTBEAR[138472.25], ATLAS[1047.64054039], ATOMBULL[9998.06], BCHBULL[6216.480921], BEAR[144903.5], BEARISHT[49990], BNBBULL[2.004599], DEFIBULL[29.99806], DOGEBULL[261.130832], EOSBULL[51177124.505621], ETCBULL[309.94997806], ETH[.00020974], ETHBEAR[1299740], ETHBULL[683.81912260], ETHW[.0002974], EXCHBEAR[9998], FLM-PERP[0], FTT[16.0985338], GRTBULL[50510.0313358], ICP-PERP[0], LINKBULL[1081.01314037], LTCBULL[1355.674154], MATICBULL[1025.86154118], MIDBEAR[31390.62], NEO-PERP[0], SOL[22.91458016], STMX-PERP[0], SUSHIBULL[1302096.779], SXP[24.995], SXPBULL[1206496.88599406], TRXBULL[178.934606], UNISWAPBULL[2.3995344], USD[2402.31], USDT[0.00000001], WRX[100.9798], XRPBULL[1241167.658686], XTZBULL[1999.806] | | |
| 00198751 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00491247], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RVN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000012], TRX-PERP[0], USD[-0.23], USDT[11.97511574], VET-PERP[0], XRPBULL[89.10177897], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00198752 | | BAND[10.098081], BEAR[19150], EOSBULL[1.95612], ETH[.00009636], ETHBEAR[170044.9737], ETHW[.00098936], SUN[.0000045], USD[0.40], USDT[0], XRPBULL[1260.06833503] | | |
| 00198755 | | AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGOBULL[2306349.31], ALGO-PERP[0], BALBULL[0], BAT[0], BCH-PERP[0], BEAR[232.5], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000002], BULLSHIT[0], COMPBEAR[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[2.94044121], DOGE-PERP[0], DYDX-PERP[0], DRGNBULL[0], EOLB-PERP[0], ETCBULL[0], ETH[0.00000001], ETHBULL[0.05650534], ETH-PERP[0], FTT[0.04533609], FTT-PERP[0], GRT-PERP[0], HTBULL[99.228434], KNCBULL[305.11594400], KNC-PERP[0], LINKBULL[113.89105700], LINK-PERP[0], LTC-PERP[0], MKRBULL[1.30509959], MKR-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], PRIVBULL[0], PRIV-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHIBULL[2229499.309], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRX[371.92932], TRXBULL[280.822195], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[332.72], USDT[0.00000003], USDT-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRPBULL[15546.00348000], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00198758 | | ADABEAR[975502960], EOSBULL[0], LINKBEAR[0], USD[0.09], USDT[0] | | |
| 00198759 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNA2[0.21070827], LUNA2_LOCKED[0.49165263], LUNC-PERP[0], SNX-PERP[0], SRM[.47820781], SRM_LOCKED[189.20646355], UNI-PERP[0], USD[0.29], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00198760 | | BTC[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201022[0], BULL[0], BULLSHIT[0.00099487], DEFIBULL[0.00099525], ETHBEAR[.08], IBVOL[0.00000971], TRX[.000002], TRXBEAR[0.00919535], TRXBULL[.0982045], USD[0.00], USDT[0.00552800], XTZ-PERP[0] | | |
| 00198762 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[28.83197467], BEAR[.09975], BIT-PERP[0], BTT-PERP[0], BULL[0.00000899], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGEBULL[0.03896785], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[5998.228757], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRTBULL[3.4878637], GRT-PERP[0], GST-PERP[0], HTBULL[.5940594], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[1.064787], LRC-PERP[0], LUNA2[0.01882025], LUNA2_LOCKED[0.03927060], LUNC[3664.824056], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE[.03141], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[8584.8322], SUSHI-PERP[0], SXPBULL[2280.2321606], SXP-PERP[0], TRX[.001381], TRX-PERP[0], USD[0.16], USDT[0.00533400], WAVES-PERP[0], WRX[.1853], XRPBULL[50340.275512], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00198763 | | BEAR[9972.19732671], BULL[0.00000006], USD[0.06], USDT[0.00665] | | |
| 00198765 | | KIN[1], USD[0.00], XRPBEAR[.00073930] | | |
| 00198766 | | BEAR[.08804], BTC[.00000788], EOSBEAR[.009672], ETHBEAR[.01432], LINKBEAR[.00198S], LTC[.00858807], MATICBEAR[.3938], MATICBULL[.00911141], USD[0.01], USDT[0] | | |
| 00198767 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200423[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-PERP[0], BTT[TRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[100.6950518], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20220122[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00198768 | Contingent, Disputed | ETH-PERP[0], MATIC-PERP[0], USD[0.57], USDT[0.79932426] | | |
| 00198769 | | ETHBEAR[7.249], USDT[0] | | |
| 00198770 | | BTC[0], BULL[0.00110373], ETH[0.00009122], ETHW[0.00009122], USD[0.00], USDT[0] | Yes | |
| 00198771 | | ADABULL[0], ALGOBEAR[958700], ATOMBULL[0], BCH-PERP[0], BEAR[690.2], BNBBULL[0], BTC-PERP[0], BULL[3.21996280], COMPBULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRTBULL[0], HNT-PERP[0], KNCBULL[0], LINKBULL[0], MKRBULL[0], OKBBULL[0], SXPBULL[0], THETABULL[0], TRX[564], TRXBULL[1410], USD[230.67], USDT[0], VETBULL[0], XAUTBULL[0], XLMBULL[0], XRP[641], XTZBULL[0] | | |
| 00198772 | | ALGOBULL[7.852], AMPL[0], USD[1.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00198773 | | ADABEAR[.0004524], BNBBEAR[.071204], MATICBEAR[.46364], MATICBULL[.000126], USD[0.00], USDT[.000825] | | |
| 00198774 | | ETHBEAR[40822.18334], ETHBULL[.0000119], USD[0.04], USDT[.008421] | | |
| 00198775 | | AMPL[0.04455693], BULL[0], ETH[0], ETHBULL[0], LINKBULL[0], LTCBEAR[0], USD[0.28], XTZBULL[0] | | |
| 00198776 | | ADABEAR[.06366], ATOMBEAR[0729967], BULL[.00000624], DOGEBEAR[.0007184], LINKBEAR[7.51848], TOMOBEAR[1.163], USD[2.57], USDT[0.00045629] | | |
| 00198777 | | ETHBEAR[.0677535], USDT[0] | | |
| 00198778 | | ALGOBEAR[1.0063], ALGOBULL[.78], BCHBULL[.006774], BEAR[88.195], BNBBEAR[9124.6256], BSVBEAR[9.76141], BSVBULL[.39416], BULL[0], COMPBEAR[.04401], DMGBEAR[.00999], DOGEBEAR[9663], DOGEHEDGE[1.39902], ETCBEAR[.006326], ETHBEAR[120.9883], GRTBEAR[.98976], KNCBEAR[.00038569], KNCBULL[.00009383], LINKBEAR[87.623], LINKBULL[.00009359], LTCBEAR[.006435], LTCBULL[.00816], MATICBEAR[25395.85252], MATICBULL[.018439], SUSHIBEAR[.08916], SUSHIBULL[.0495], THETABEAR[1858.6], USD[0.13], VETBEAR[.00053164], VETBULL[.000066], XRPBULL[.0025148], XTZBULL[.000975], ZECBEAR[.00008726] | | |
| 00198779 | | LINKBEAR[133.7509964], USD[0.11] | | |
| 00198781 | | BEAR[28911.51221191], ETHBEAR[338207.55013], ETHBULL[.0000208], USD[0.14], USDT[.06289254] | | |
| 00198783 | | BNB-20200626[0], BNB-PERP[0], BTC-20200626[0], ETH-PERP[0], LEO-20200626[0], PERP[0], USD[-33.93], USDT[0] | | |
| 00198784 | Contingent | ADABEAR[.02934], ADABULL[.00001192], ALGO-PERP[0], ATOM-0325[0], ATOMBULL[.2330678], ATOM-PERP[0], BCHBULL[.008915], BEAR[85.420091], BNBBULL[.00005119], BNB-PERP[0], BSVBULL[.7402], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000017], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGEBULL[0.00000999], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EOS-2021123[0], EOSBULL[68.69984], EOS-PERP[0], ETC-PERP[0], ETH[.0002], ETHBEAR[6.23245], ETHBULL[0.00000335], ETH-PERP[0], ETHW[.0002], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], LTCBULL[.000513], LUNA20[.42752941], LUNA2_LOCKED[0.99756863], LUNC[93095.43], MATICBULL[.05559], MATIC-PERP[0], PUNDIX[.60754], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.959993], TRX-2021123[0], TRXBULL[.0191109], TRX-PERP[0], UNISWAPBULL[.000075], USD[-19.10], USDT[0.0715309], XLMBULL[.002818], XLM-PERP[0], XRP-0325[0], XRP-0930[0], XRP-2021123[0], XRPBEAR[29.69], XRPBULL[9139.8314783], XRP-PERP[0], XTZBULL[.0036735], XTZ-PERP[0], ZECBULL[.00001025], ZEC-PERP[0] | | |
| 00198785 | | BULL[0.00000404], EOSBULL[.003936], ETHBEAR[.41832], ETHBULL[.00007578], LINKBEAR[4.6631], TRUMP[0], USD[3.20], USDT[0.10959400] | | |
| 00198786 | | BULL[0], FTT[0.01555985], TRX[.000002], USD[0.07], USDT[0] | | |
| 00198788 | | BRZ[.00013821], BULL[0], USD[0.00], USDT[0] | | |
| 00198789 | | ADABEAR[1998600], ADABULL[.003825], ALGOBEAR[99930], ALGOBULL[4553.13], ASDBEAR[38000000], ASDBULL[6988], AXS-PERP[0], BAND-PERP[0], BEAR[710.6299], BNBBEAR[6055384.5], BTC-PERP[-0.045], DOGEBEAR[3168.402], DOGE-PERP[0], ETHBEAR[6663.31497], ETHBULL[.0000169], GMT[.0234759], GMT-PERP[0], GRTBULL[35437.74], KNCBEAR[80000], KNCBULL[858.0808], LINKBEAR[870015.8], MATICBEAR[132000702.288546], MATICBEAR2021[6502.3216], MATICBULL[.671207], MATIC-PERP[0], OMG-PERP[0], SXPBULL[998.88], THETABEAR[3805.9472], THETABULL[10], TOMOBEAR[100807194.449], TOMOBULL[.093562], TRX[.003338], TRX-PERP[0], USD[926.39], USDT[0.0765813], XLMBEAR[8.366], XRPBEAR[304 4920.002972], XRPBULL[1644.4], YFI-PERP[0], ZECBULL[15.284], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00198791 | | ADABULL[0], DOGEBULL[0], LTCBULL[49.99], MATICBULL[149620.898054], SUSHIBULL[400.64724], SXPBULL[2679.444924], TRX[.000001], TRXBULL[49.99], USD[0.08], USDT[0.09777865], XRPBULL[4488.06566393], XTZBULL[49.988595] | | |
| 00198792 | | BEAR[607.4083901], FTT[.034026], USDT[0] | | |
| 00198793 | | ADABULL[0], DOGEBULL[13990200], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00198794 | Contingent | BOBA[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000003], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000020], LUNC[.00000001], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[7404.4], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XLMBULL[0], XRP[.00000001] | | |
| 00198795 | | BEAR[.05192639], DMGBULL[.00000262], DOGEBEAR[5859.8273], LINKBEAR[.0392], SUSHIBEAR[64.84600488], SXPBEAR[.0538692], SXPBULL[.007996], TRX[.3015], USD[0.02], USDT[0.08000019] | | |
| 00198797 | | BCHBULL[48.0298195], BSVBULL[669.55445], BTC[0.00008530], BTC-PERP[0], ETHBULL[.449], LTCBULL[21938.89211295], SXPBULL[336.4561078], TRX[.00045], USD[1.57], USD[0.40759360], XRPBULL[4664.80260169] | | |
| 00198798 | | USD[2.42], USDT[0.00003077] | | |
| 00198799 | Contingent | BCHBULL[990.7845195], BEAR[.00893], BNBBULL[0.25675823], BULL[0.00003247], DEFIBULL[0.00000016], DOGE[.92504], EOSBULL[10753.99128688], ETH[.0006935], ETHBULL[0.27537881], ETHW[.0006935], FTT[.01516], LINKBULL[0.02795276], LTCBULL[758.67485075], LUNA2[0], LUNA2_LOCKED[17.05148077], SUSHIBULL[.331515], TRX[.229018], USD[0.01], USDT[0.00000001], XRPBULL[2581.9888505], XTZBULL[271.04489615] | | |
| 00198802 | | BEAR[315.7788], ETHBEAR[2029.2119], ETHBULL[.00005058], USD[0.20], USDT[0] | | |
| 00198803 | | ALT-PERP[0], AMPL[0.16726333], AMPL-PERP[0], BABA-20210326[0], BALBULL[0], BTC[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DFL[.20035], DRGNBULL[0], DRGN-PERP[0], ETH[.00020058], ETHBULL[0], ETHW[.00071036], EXCHBULL[0], FTT[197.368837], HXRO[.22669], ICP-PERP[0], MIDBULL[0], MOB[0], NFT (500271207570979056/FTX Crypto Cup 2022 Key #2751)[1], PRIVBULL[0], SOL-PERP[0], SUSHIBULL[0], TRX[.000004], UNISWAPBULL[0], USD[0.00], USDT[356.67028504], XLMBEAR[0], XTZBULL[0] | | |
| 00198804 | | EOSBULL[.09719673], EOS-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00198805 | | AMPL[0], ETHBULL[0], FTT[25.63168405], USD[0.00], USDT[0] | | |
| 00198806 | | BALBULL[.00002788], BCHBULL[.007794], BEAR[65.09722], BNBBULL[.0007762], BSVBEAR[.08782], BSVBULL[.08104], BTC[.0002], ETHBEAR[2860.38009508], ETHBULL[.0000565], LINKBEAR[45.960302], LTC[.008244], LTCBULL[.006762], MATICBEAR[.18376], SXPBULL[.000003], TRX-PERP[0], USD[38.94], USDT[0.02112265], XTZBEAR[.09834] | | |
| 00198808 | | ATOM-PERP[0], BNB-PERP[0], ETHBULL[0], FTT[0], USD[0.04], XLMBULL[.00269811], YFI-PERP[0] | | |
| 00198809 | | EOSBULL[34.53052473] | | |
| 00198810 | | BNBBEAR[3704.505], MATICBEAR[16827.494456], MATICBULL[304.6423542], USD[25.02], USDT[0] | | |
| 00198811 | | ETHBEAR[.0477], USDT[0.00252583] | | |
| 00198812 | Contingent | ADABULL[107.29934000], ALGOBULL[4470000], ALTBULL[10], ASDBULL[270119.9988], ATOMBULL[14669.99], BALBULL[13000], BCHBULL[751000], BEAR[959.6], BNB[.00000001], BNBBULL[17.65], BSVBULL[19099992], BTC[0.00021163], BULL[1.00003734], COMPBULL[0], CONV[9.998], DEFIBULL[100], DMGBULL[3.9972], DOGEBULL[21908.9772], DRGNBULL[50], EOSBULL[1015997.4], ETCBULL[2840], ETHBULL[47.98297920], EXCHBULL[0.00009830], FTT[153.39682799], GRTBULL[31560102], HTBULL[22.3], KNCBEAR[0], KNCBULL[11100], KSOS[100], LINKBULL[20110.99960000], LTCBULL[50199.96], LUNA2_LOCKED[46.99161497], MATICBULL[10411], MIDBULL[1.2], MKRBULL[41], OKBBULL[12], PRIVBULL[13], SOS[9886760], SPELL[76.42], SRM[1.30399188], SRM_LOCKED[7.12903791], SUSHIBULL[1149760], SXPBULL[1.8e+06], THETABULL[205567.57697100], TOMOBULL[103520099.98], TRX[.000778], TRXBULL[114.997], TRYBBULL[.00013], UNISWAPBULL[10], USD[0.20], USDT[0], USTC[.8722], VETBULL[10000], XLMBULL[1010], XRPBULL[1244993.6], XTZBULL[52000] | | |
| 00198813 | | ETHBULL[.0002397], USD[0.00] | | |
| 00198815 | | BEAR[.07676052], BULL[.00001833], USD[0.91] | | |
| 00198818 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], PERP-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00198819 | | BTC[0], USD[3.75], USDT[0] | | |
| 00198821 | | BCH[.00016586], TRX[.000001], USDT[0.02344833], XRPBULL[4905.0078] | | |
| 00198822 | | EOS-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.30], XTZ-PERP[0] | | |
| 00198823 | | ALGOBEAR[.66104], ALGOBULL[2.126], AMPL[0.07406713], ASDBEAR[.008338], ATOMBULL[.000617], BALBULL[.0000108], BCHBULL[.002698], BEAR[.08974936], BSVBULL[.02108], BTC[.00000069], BTC-PERP[0], COMPBEAR[.00003266], COMPBULL[0.00000586], DMGBULL[.00003976], DOGEBULL[.00008298], DRGNBEAR[.000224], ETHBEAR[.07424], ETHBULL[.000158], FTT[.0944], KNCBULL[0.00000489], LINKBULL[.0000765], MATICBEAR[.6594], MATICBULL[.005588], SXPBEAR[.050852], SXPBULL[0.00000084], TOMOBEAR[61.21], TOMOBULL[.006984], TRXBULL[.018586], USD[1.73], USDT[0], VETBULL[0.00009523], XTZBEAR[.00862], XTZBULL[.00002164] | | |
| 00198824 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNBBEAR[41970], BNB-PERP[0], BTC-PERP[0], BULL[0.00000589], DOGE[.3384], DOT-PERP[0], ETH-PERP[0], FIL-2020125[0], FIL-PERP[0], FTM[.604], HT-PERP[0], ICP-PERP[0], LINKBULL[457.38007092], LINK-PERP[0], LTCBULL[.853972], MATIC-PERP[0], OKB-PERP[0], SOL[.00548], SOL-PERP[0], SUSHI-PERP[0], TRX[.000009], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00198825 | | AAVE-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BEAR[0], BNBBULL[2.0], BTC[0], BULL[0], CLV-PERP[0], DOGEBULL[12.17939726], ETHBEAR[0], ETHBULL[0], FTT[0], FTT-PERP[0], LTCBULL[0], LUNC[0], NFT (364133365809884061/FTX Crypto Cup 2022 Key #14884)[1], NFT (505952205903198849/The Hill by FTX #21500)[1], OIL100-20200629[0], RAY-PERP[0], USD[0.00], USDT[0], XAUTBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00198826 | | BTC-PERP[0], FTT[.403482], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00198827 | | ETHBEAR[1450.70071936], USD[0.00] | | |
| 00198831 | | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA[.04], BTC-PERP[0], C98-PERP[0], FTT-PERP[0], NEAR-PERP[0], SOL[0.00899364], SOL-PERP[0], USD[84.97], USDT[0.00076759] | | USD[22.00] |
| 00198832 | | EOSBULL[.0064261], KIN[12006032], NFT (420812982480046435/The Hill by FTX #6653)[1], USD[0.02], USDT[0] | | |
| 00198833 | | ADABEAR[.08432], ADABULL[0.00000668], BTC-MOVE-20200625[0], BTC-MOVE-20200627[0], BTC-MOVE-WK-20200703[0], ETHBULL[.00046], MATICBEAR[.5552], MATICBULL[.005293], SXPBEAR[.009542], SXPBULL[0.00000010], USD[0.43], USDT[0] | | |
| 00198834 | Contingent | ADABEAR[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[331.785], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-0325[0], BNB[0], BTC[0], BTC-MOVE-0221[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0424[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0623[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0708[0], BTC-MOVE-20211211[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFIBULL[0.00000001], DMG-PERP[0], DOGE[1], DOGEBEAR2021[.0002], DOGEBULL[0.00000001], DOGE-PERP[0], EOSBULL[.02439], EOS-PERP[0], ETCBULL[0], ETH[0.00000002], ETHBULL[.0], ETH-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN[9975.77500013], KIN-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP[.695555], RAY[.565375], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000001], SXPHALF[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[1.31], USDT[0.11585004], USTC-PERP[0], VETBEAR[0], VETBULL[0.00000001], VET-PERP[0], WAVES-PERP[0], XLMBEAR[0], XLMBULL[0.00000001], XLM-PERP[0], XRP[0], XRPBEAR[0], XRPBULL[0.54287467], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0.00000001], ZEC-PERP[0] | | |
| 00198835 | | ADABULL[.99981], BTC[0], BTC-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[0.09958540], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00198836 | | ETHBEAR[7.85043119], USD[0.11], USDT[0] | | |
| 00198838 | | ATOM[.0983268], BTC[.00239944], ETH-PERP[.795], FTT[0.07410661], FTT-PERP[0], NFT (374824425609290594/The Hill by FTX #37718)[1], NFT (409861031155781843/FTX Crypto Cup 2022 Key #17612)[1], SOL[.0088427], TRX[306.9386], USD[-434.01] | Yes | |
| 00198839 | Contingent, Disputed | BNBBEAR[.007], BTC[.00005269], BTC-PERP[0], BULL[0.00000622], ETHBEAR[.08], ETH-PERP[0], USD[22.91], USDT[.007013] | | |
| 00198840 | | ADABEAR[.08859], BEAR[.01425438], ETHBULL[.00007207], LINKBEAR[.09], TONCOIN[8.59233451], USD[0.11], USDT[.1168079], XRPBULL[.009188] | | |
| 00198842 | | AMPL-PERP[0], BTC[.13265228], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[.03741], ETH-PERP[0], MATIC-PERP[0], OXY[70691.691], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[2.13], USDT[730.08970628], XLM-PERP[0] | | |
| 00198843 | | BEAR[746.07], EOSBULL[415002236.6], ETCBULL[.0002735], ETHBEAR[100233602.7237], ETHBULL[.00000632], TRX[.000002], USD[0.00], USDT[0.21330924] | | |
| 00198845 | Contingent | AMPL[0.35045437], AMPL-PERP[0], BADGER[0], BADGER-PERP[0], BTC[3.91106439], BTC-MOVE-0101[0], BTC-MOVE-0223[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0620[0], BTC-MOVE-0624[0], BTC-MOVE-0724[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200423[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200507[0], BTC-MOVE-20200509[0], BTC-MOVE-20200511[0], BTC-MOVE-20200823[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200930[0], BTC-MOVE-20200933[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201019[0], BTC-MOVE-20201021[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201116[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201210[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210Q4[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210220[0], BTC-MOVE-20210303[0], BTC-MOVE-20210401[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210407[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201100[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], ETH[0.10446388], ETH-PERP[0], ETHW[1.00446388], FIL-PERP[0], FTT[25.45484575], FTT-PERP[0], HT[0.00000001], HT-PERP[0], LINK-PERP[0], LUNA2[0.00001740], LUNA2_LOCKED[0.00004061], LUNC3.79072272], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SRM[1.90838158], SRM_LOCKED[0.72514625], SRM-PERP[0], USD[4103.34], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI[0.00000009] | | |
| 00198848 | | BCHBEAR[.0009876], BCHBULL[.00963525], BEAR[63.75443], BNBBEAR[.06213], BNBBULL[.0000066], BTC[.0000829], BULL[0.00000398], ETHBEAR[.98618], ETHBULL[.00000834], LINKBEAR[58.14425], LINKBULL[0.00004727], USD[0.60], USDT[0], XRPBULL[.004529], XRP-PERP[0] | | |
| 00198851 | | BEAR[.97042], ETHBEAR[3.8012], USD[0.13], USDT[0] | | |
| 00198852 | | ATOMBULL[0.00695453], BEAR[88.53531543], BNBBULL[.00000786], BTC[.00007417], BULL[0.00003316], ETCBULL[.00313486], ETHBEAR[721.4239845], ETHBULL[0.00000310], USD[0.11], USDT[0], XRP[.90728], XRPBULL[0.00458215] | | |
| 00198854 | | ADABULL[0.00086000], AMPL[0], BNBBULL[.20], BTC[0], BULL[0], COMPBULL[0], COMP-PERP[0], DOGEBULL[0], ENS[0], EOSBULL[0], ETCBULL[.0], ETHBULL[0], FTT[.02898], GAL[0], GRTBULL[0], KNC[0], LINKBULL[0], MATICBULL[0], MKRBULL[0], SUSHIBEAR[0], SUSHIBULL[0], THETABULL[0], USD[0.05], USDT[0.00000001], VETBULL[0], XRP[0], ZECBULL[0] | | |
| 00198855 | | BTC-PERP[0], DOGE-PERP[0], FTT[0.00566951], NEO-PERP[0], USD[0.00] | | |
| 00198856 | | EOSBULL[5.24201] | | |
| 00198857 | | ATLAS[72.46376812], POLIS[.72463768], THETA-PERP[0], USD[0.99], USDT[.94145455] | | |
| 00198858 | | LINKBEAR[0], MATIC-PERP[0], TOMOBEAR[70221257.44770237], USD[0.53], USDT[0] | | |
| 00198859 | | BTC-PERP[0], DOGE-PERP[0], USD[-0.01], USDT[.11052983] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00198861 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBEAR[0], BCH-PERP[0], BNB[.00022359], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0.00578278], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000446], ETHHEDGE[0.00000603], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VETBEAR[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00198862 | | ALGOBULL[8.649], BEAR[.0635941], BULL[0.0009405], MATICBULL[.008957], USD[0.14], USDT[0.00277618] | | |
| 00198863 | | TRX[0], USD[0.00], USDT[0] | Yes | |
| 00198865 | | ATLAS[0], BEAR[.0566994], ETH[.00000001], LTC[0], TRX[.101409], USD[0.06], USDT[0] | | |
| 00198866 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00001852], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.63718100], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00198867 | | BNB[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00198868 | | USD[0.01], USDT[0] | | |
| 00198869 | Contingent | ALGOBULL[6854369654.0576], AMPL[0], ASD[.087162], BNBBULL[5.10906691], BSVBULL[234142.9727], CEL[.010983], EOSBULL[131.99798797], FTT[.00000001], GRT[.96767], GRTBULL[241059.013], INDI[.36624], JST[9.10446929], LTCBULL[.006846], MATICBULL[.008367], SRM[.58153115], SRM_LOCKED[89.88341229], SXPBULL[90862478.00654030], TOMOBULL[31.44371], TRX[.000005], USD[0.00], USDT[0.87085555], WRX[.429], XPLA[9.7688], YGG[.9348] | | |
| 00198871 | | BEAR[2.81], BNBBEAR[71380], EOSBULL[100.8598], SUN[.000303], TRX[.707693], USD[0.06], USDT[0.00651700], XRPBULL[.01635] | | |
| 00198872 | | BTC[0.00009326], CHZ[9.867], ETH[.00011227], ETHBEAR[68.2445938], ETHBULL[0.00008554], ETHW[.00011227], USD[1.29], USDT[0.23410455], XRP[.826275], XRPBEAR[.050547], XRPBULL[.07312225] | | |
| 00198873 | | ALGO-PERP[0], ATOM-PERP[0], BNB[.00000002], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200415[0], BTC-MOVE-20200418[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], ENS-PERP[0], ETH[0.00000004], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[15.06206038], FTT-PERP[0], HT[.00000001], LINK-PERP[0], LTC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], SNX[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[1336.95715], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0.00000001], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00198875 | | ETHBEAR[215.51534193] | | |
| 00198876 | | ALGOBULL[19497220], ALTBEAR[960], ALTBULL[5.0006], ATOMBULL[6.658], BTC[0], DOGEBEAR2021[.009], DOGEBULL[20.03468000], MATICBULL[.4646], USD[2.21], VETBULL[212.9574] | | |
| 00198877 | | ADABULL[0], ALGO-PERP[0], BSVBULL[2655.4688], DMGBEAR[0], DOGEBULL[0], LINKBULL[.20185962], OKBBULL[0], SUSHIBEAR[3495950], SUSHIBULL[18893960], TOMOBULL[276.64466], USD[0.03], USDT[0], VETBULL[0] | | |
| 00198878 | | ADABULL[.00000556], BNBBULL[.00006003], DOGEBULL[17.08203571], ETHBEAR[2172046.21193333], ETHBULL[.00009978], SUSHIBULL[70700], SXPBULL[73423.1424], TRX[.000002], USD[1.05], USDT[0], XLMBULL[14.9965], XRPBULL[9.1], ZECBULL[51.726187] | | |
| 00198879 | | USD[0.00], USDT[0] | | |
| 00198880 | | BULL[0], ETCBEAR[0], POLIS-PERP[0], USD[1.06], USDT[0.00000001] | | |
| 00198882 | | ALICE[.014462], BEAR[625.58145], BTC[0.00007675], BULL[9.99716145], DOGEBEAR[161.89227], DOGEBEAR2021[.040406], DOGEBULL[9.83019537], ETHBULL[0.00337988], FTM[13.99734], MAPS[2.99943], MATICBULL[735.14], OXY[.99981], ROOK[.01399734], SUSHBEAR[619587.7], THETABEAR[2198537], USD[0.52], USDT[0.01930816], XTZBULL[444.85] | | |
| 00198883 | | USD[24.00] | | |
| 00198884 | | BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00198885 | | ALGO[0], BCH[.00041076], ETH[.00034148], FTT[0], LUNC[0.00067373], USD[0.00], USDT[0.03620766], USTC[0] | | |
| 00198886 | | BULL[0.00000513], ETHBULL[0.00008773] | | |
| 00198887 | | ADABULL[370.13682835], BEAR[26.867], BNBBULL[0.63409069], BSVBULL[3028725.91], BTC[.00003245], BULLSHIT[7.61298654], DOGEBULL[402.36747172], EOSBULL[523501.45441], ETCBULL[4912.6364217], ETHBEAR[969820], ETHBULL[.000096], LINKBULL[177237.50697917], MATICBULL[1352.78074], SHIB[1599696], USD[0.07], USDT[0.00325304], XRPBEAR[1752.8980725], XRPBULL[104353.1774] | | |
| 00198888 | | AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], BULL[0.07636863], CAKE-PERP[0], CLV-PERP[0], DODO-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT[0.03090385], ICP-PERP[0], LINKBEAR[25007671.091869], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN[34.193844], UNI-PERP[0], USD[0.00], USDT[0.00000007] | | |
| 00198889 | | EOSBULL[.0066847], ETHBEAR[362.5677735], USD[7.0], USDT[0.16681769] | | |
| 00198892 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[.00795525], ADABULL[0], ADA-PERP[0], ALGO[.99962], ALGOBEAR[.66468], ALGOBULL[52.44365], ALGO-PERP[0], ATOMBULL[0.00923416], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCHBULL[.00592985], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[2.1], DYDX-PERP[0], EOSBULL[.0050337], EOS-PERP[0], ETC-PERP[0], ETHBEAR[8333.86014586], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNCBEAR[0.00007580], KNCBULL[0.00002715], KNC-PERP[0], LINA-PERP[0], LINKBEAR[773235], LINKBULL[.003907], LINK-PERP[0], LTC[.009715], LTCBULL[.0022195], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[0.00332475], MATICBULL[.0037895], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXPBULL[0.00002127], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000032], TRX-PERP[0], UNI-PERP[0], USD[-9.70], USDT[0.00754461], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRPBEAR[.0892935], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00198894 | | BULL[.00000745] | | |
| 00198895 | | USD[0.25], USDT[0.65347029] | | |
| 00198896 | | 1INCH-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], COMPBULL[0], DOGE-PERP[0], ETHBULL[0], FTM-PERP[0], FTT[0], GMEPRE[0], KNCBULL[0], MANA-PERP[0], QTUM-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHIBULL[0], TLM-PERP[0], UNI-PERP[0], USDT[0], USRT-PERP[0], ZEC-PERP[0] | | |
| 00198898 | | BNBBEAR[.3], COMP[0], FTT[1.13610337], LINKBEAR[557860.8562159], MATIC[0], SUSHIBULL[160.66845724], USD[0.00], USDT[0] | | |
| 00198900 | | BEAR[2.70648] | | |
| 00198903 | | USDT[7.53474116] | | |
| 00198904 | | BULL[43.5123257], ETHBULL[0.00000913], USDT[274.199454] | | |
| 00198905 | | KNCBEAR[0], SXPBULL[0], USD[0.01], USDT[0] | | |
| 00198907 | | ALGOBULL[13326.272], BEAR[27.99922101], BSVBEAR[3000], BTC[0], EOSBEAR[195.832392], ETHBULL[2.12768203], FTT[.98], TRX[.00003], USD[0.00], USDT[0.04314006], XRPBEAR[98.09071241], XRPBULL[1642.009156] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00198909 | | ADABEAR[.01669065], ADABULL[0.00000055], ALTBULL[0.00005234], ASDBULL[0.00033167], ATOMBEAR[.0086418], ATOMBULL[0.44762114], BALBEAR[.00139352], BALBULL[0.00068889], BEAR[72.4218625], BNB[0], BSVBULL[.09028], BTC[0], BTC-MOVE-20200806[0], BULL[0.00000949], COMPBEAR[.00986785], COMPBULL[0.00000367], DEFIBULL[0.00000904], DMGBEAR[0.00000207], DMGBULL[0.00001273], DOGE[.6152141], DOGEBEAR[6754.8], DOGEBULL[0.00000848], DOGE-PERP[0], DOT-PERP[0], EOSBEAR[.02169105], EOSBULL[0.68908383], ETH[0.00046229], ETHBEAR[916.0627915], ETHBULL[0.00000020], ETHW[0.00046229], EUR[0.41], FTT-PERP[0], GRTBULL[0.00000459], LINKBEAR[144.1584431], LINKBULL[0.00008028], LTC[0.00470782], LTCBULL[0.00048755], LTC-PERP[0], MATICBEAR2021[0.00472487], MATICBULL[32.55917757], SUSHIBEAR[.00032951], SUSHIBULL[0.87262272], SXPBEAR[0.09091202], SXPBULL[0.01442011], THETABULL[0.00000048], TOMOBEAR[461.0975], TOMOBULL[135.14914282], TRXBEAR[.7053183], TRXBULL[0.00601900], USD[0.06], USDT[0.00788190], USDT-PERP[0], VETBULL[.00001447], XRP[5.92552], XRPBEAR[9.7615815], XRPBULL[24489849], XTZBULL[0.25205680] | | |
| 00198910 | | ETHBEAR[.068486], USDT[52.86374767] | | |
| 00198911 | | ATLAS[1690], BNBBEAR[12.63518325], CRO[.58298798], IMX[.07438], USD[0.00], USDT[0] | | |
| 00198912 | | 1INCH-PERP[0], ADABULL[0], ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009815], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200827[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], FIL-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINKBULL[0], MATIC-PERP[0], MKRBULL[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], THETABULL[0], USD[2996.53], USDT[0.00000001], VETBULL[0], XLMBULL[0], XLM-PERP[0], XTZBULL[0] | | |
| 00198913 | | ETH-PERP[0], FTT[0.05728246], LINKBULL[0], TONCOIN[20.09598], USD[0.06], USDT[0.00832648] | | |
| 00198914 | | BTC-PERP[0], EUR[100.00], USD[115.61], USDT[0], XAUT-PERP[0] | | |
| 00198915 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0.00000096], GST[.06664147], NFT (454989716530168925/FTX EU - we are here! #150154)[1], NFT (482859906930234490/FTX EU - we are here! #149933)[1], NFT (531401682106957718/FTX EU - we are here! #150203)[1], USD[0.00], USDT[0] | | |
| 00198916 | | BTC[.00003642], BULL[0.00005973], USD[0.68], USDT[52.86814075] | | |
| 00198917 | | BEAR[.00404664], ETHBEAR[.0214], USD[0.68], USDT[7.03332550] | | |
| 00198918 | Contingent, Disputed | AXS-PERP[0], BCHBEAR[43.22], BEAR[30], BNBBEAR[4370], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINKBEAR[369698], LINKBULL[0], MATIC[0.00692426], MATICBEAR2021[0.00845472], MATICBULL[0.03073000], MATIC-PERP[0], MER-PERP[0], SC-PERP[0], SHIB-PERP[0], SXP[0], SXPBEAR[0], SXPBULL[1562.20404784], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRPBEAR[0.00000001], XRPBULL[0], XRP-PERP[0] | | |
| 00198919 | Contingent, Disputed | BTC[0], ETHBULL[0], FTT[0.02559981], SOL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00198921 | | ETHBEAR[239905.53], USDT[0] | | |
| 00198922 | | AMPL-PERP[0], BEAR[198.32598], ETH-PERP[0], USD[33.61], USDT[0] | | |
| 00198924 | | ALGOBULL[666328], ATOMBULL[3246.7968], BALBEAR[3282], BCHBEAR[36.2], BEAR[800.23], BSVBEAR[6022], BSVBULL[8986.1], COMPBEAR[43500], DENT[99.84], DOGEBEAR2021[.1304], DRGNBEAR[91110], EOSBULL[921.44], ETHBEAR[32210], GRTBULL[3934.2494], HTBEAR[.71], KNCBEAR[9.48], LTCBEAR[01], LTCBULL[622.2082], MATICBEAR2021[53638.474], MATICBULL[13.5074], MKRBEAR[254.6], OKBBEAR[762516], OXY[.9962], TOMOBULL[2086], TRX[.328524], TRXBEAR[91136], TRXBULL[16.71005], USD[0.01], USDT[840.58428034], VETBEAR[69062], VETBULL[363.70204], XLMBULL[.4836], XRPBEAR[830938], XRPBULL[14.758], XTZBEAR[865585.6], XTZBULL[45.95996], ZECBEAR[37.7408], ZECBULL[272.40848] | | |
| 00198925 | Contingent, Disputed | BEAR[101.81470032], BTC[0], ETHBEAR[.490348], USD[0.00], USDT[0] | | |
| 00198926 | | ETHBEAR[.0090644], USD[0.33] | | |
| 00198927 | | ADABULL[0.00000711], ATOMBULL[.0003], BNBBULL[.0005126], BTC[0], BULL[0], USD[0.00], XRPBULL[1.5573683], XTZBULL[.00004088] | | |
| 00198930 | | BEAR[44.07424499], BTC-PERP[0], BULL[0.00000243], ETHBEAR[431.22], TRX[.000007], USD[0.23], USDT[0], ZECBULL[.0096675] | | |
| 00198932 | | BULL[0], DMG[0], ETHBULL[0], FTT[.02046195], USD[0.00], USDT[0], USDT-PERP[0], XRP[0] | | |
| 00198933 | | USD[0.01], USDT[0] | | |
| 00198934 | | BEAR[.00369], ETHBEAR[.09239], USDT[.00317562] | | |
| 00198935 | | DOGEBULL[.00019996], ETHBEAR[.9314], FTT-PERP[0], LTCBULL[.09986], SHIB-PERP[0], SLP-PERP[0], SXP-0325[0], SXPBULL[0], TRX[.000002], USD[-0.05], USDT[0.01593559], XRP[.08563078] | | |
| 00198937 | | BEAR[0], BNB[0], BTC[0], BULL[0], ETHW[0], USD[0.00], USDT[0] | | |
| 00198938 | | BTC[0], ETHBULL[0], FTT[0.00165464], USD[0.00], USDT[0.00045300] | | |
| 00198939 | | BNBBEAR[.00846388], ETHBEAR[.00821974], USD[0.04] | | |
| 00198940 | | ETH[.00922429], ETHW[.00922429], USD[0.00] | | |
| 00198942 | | EOSBULL[4.4749388], MOB[.67], USD[0.00] | | |
| 00198943 | | BEAR[.00180768], BULL[0.00000131], ETHBEAR[.09294], USD[25.01], USDT[0] | | |
| 00198944 | | ADABULL[0.00002706], BCHBEAR[.0002383], BCHBULL[.002031], BEAR[.07967], BNBBEAR[.00537], BNBBULL[0.00000528], BULL[0.00000567], BVOL[0.00000372], DOTPRESPLIT-2020PERP[0], EOSBULL[.19378], ETH[.0002092], ETHBEAR[2.1994266], ETHW[.0002092], LINKBEAR[5.58056], LINKBULL[0.00008052], LTCBULL[.003803], TRXBEAR[.3564], USD[0.17], USDT[0.98237137], XEM-PERP[0], XRPBULL[440.325036], XTZBULL[0.00018047] | | |
| 00198945 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], KIN-PERP[0], PUNDIX-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0.76749729] | | |
| 00198947 | | LINK-PERP[0], USD[0.09], XTZ-PERP[0] | | |
| 00198948 | Contingent | 1INCH[0], ADABULL[0], ADA-PERP[0], ATOMBULL[0], ATOM-PERP[0], BALBULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], DOT[0], ETHBULL[0], FIDA[.01093092], FIDA_LOCKED[2.78374485], FTM[0], FTT[150.71815000], KNCBULL[0], LINKBULL[0], MATICBULL[0], RAY[0], RUNE[0.00425500], SRM[.00045348], SRM_LOCKED[.26196845], STG[2142.01071], SXP[0], SXPBULL[0], THETABULL[0], TLM-PERP[0], TRX[38.00019], USD[9484.48], USDT[0], XLMBULL[0], XTZBULL[0] | | |
| 00198949 | | BNB-PERP[0], BTC[0], BULL[0.00000019], ETH[0.00000001], LTC-PERP[0], USD[0.16], USDT[0], XRP-PERP[0] | | |
| 00198950 | | ASD[5.31879199], TRX[.000001], USD[0.26], USDT[0] | | |
| 00198951 | | BNBBEAR[.00035963], USD[0.05] | | |
| 00198953 | Contingent, Disputed | DEFIBULL[0], ETH[-0.00000001], LINKBULL[0], SUSHIBULL[.14617], SXPBULL[0.00077802], USD[0.86] | | |
| 00198954 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00198955 | | BULL[0.00000086], USD[0.01], USDT[0] | | |
| 00198956 | | BTC[.00001549], ETHBEAR[523.78068], ETHBULL[.0003293], USD[0.00], USDT[1.83408777] | | |
| 00198957 | | USD[0.00] | | |
| 00198958 | | DOGE[5], DOGEBULL[0.00000057], FTT[0.03855727], LTCBULL[.0063], MATICBULL[.0000422], SXPBULL[321.312626], USD[0.02], USDT[0], XRPBULL[.00179408] | | |
| 00198960 | | ADABULL[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200405[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200412[0], BTC-MOVE-20201109[0], BTC-MOVE-20201120[0], BTC-MOVE-20201122[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[325.87848943], FTT[0], LINKBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00198962 | | BEAR[475.434], BNBBEAR[6389.05], BNBBULL[0.0000907], BULL[0.00000895], DOGEBEAR[16.34117723], ETHBEAR[12043.055], ETHBULL[0.00008262], LINKBEAR[25826.45], LINKBULL[0.00261484], USD[0.10], USDT[0.00600456], XRP[.1] | | |
| 00198963 | | BEAR[.00272044], USDT[.0069083] | | |
| 00198964 | | BTC-PERP[0], FTT[0.03499632], USD[1.86], USDT[0], USTC-PERP[0] | | |
| 00198965 | | EOSBULL[46.82] | | |
| 00198966 | | BNB[0], BTC[0.00491556], BTC-MOVE-20200504[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[0.55104766], GRT[0], MATIC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00198967 | Contingent | ADABULL[0], AVAX-PERP[0], BALBULL[0], BNBBULL[0], BTC[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], LINKBULL[0], LUNA2[0.05140331], LUNA2_LOCKED[0.11994106], LUNC[111193.18], SUSHIBEAR[0], SUSHIBULL[0], SXPBULL[0], USD[0.04], USDT[0] | | |
| 00198968 | Contingent | ADABULL[15], ALTBULL[10], ATOMBULL[100000], BEAR[1177177.7798006], BNBBEAR[2.05526723], BNBBULL[2.23186038], BTC[0], BULL[3.01000000], COMPBULL[30000], DEFIBULL[24], DOGEBULL[100], ETCBULL[20], ETHBEAR[432022.51385], ETHBULL[5.00309399], HTBULL[20], IMX[0], LINKBULL[1100], LUNA2[0.00159524], LUNA2_LOCKED[0.00372222], MATICBULL[10000], MKRBULL[5], OKBBULL[1.5], THETABULL[100], TRXBULL[20], UNISWAPBEAR[0], UNISWAPBULL[10], USD[0.11], USDT[0.00000002], USTC[225814], VETBULL[1000], XLMBULL[260], XRPBEAR[11903399], XRPBULL[600000], ZECBULL[1000] | | |
| 00198969 | | USD[0.00], USDT[0] | | |
| 00198972 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CONV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00092611], LTC-PERP[0], LUNA-PERP[0], NEO-PERP[0], NFT (42053101157462596B/FTX EU - we are here! #217727)[1], NFT (572066154255975389/FTX EU - we are here! #217846)[1], NFT (572986904382335203/FTX EU - we are here! #217848)[1], ONT-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[0.04519367], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[0.00000001], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.00000002], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00198975 | | BTC[0], USD[0.00], XRP[0], XRPBULL[0] | | |
| 00198976 | | ADABEAR[76156584], ALGOBEAR[14046], ALGOBULL[3242931.24], ASDBEAR[94920], BEAR[192.14], BSVBULL[69006.6], BULL[0.00000001], DOGEBEAR[10050896.7], EOSBULL[509.898], ETHBEAR[8736.8], MATICBEAR[309833000], SUSHIBULL[99.98], THETABEAR[2587], TOMOBEAR[32951400], TOMOBULL[3809.969], USD[0.08], USDT[0.88547774], XRPBULL[210.52184] | | |
| 00198977 | | AAVE-PERP[0], ALGO-PERP[0], BEAR[.0957945], BNB[.0077108], BNBBULL[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[.00000001], DEFIBEAR[0], DOT-PERP[0], EOSBEAR[05267635], ETH[0], ETHBEAR[.3629585], ETHBULL[0.00001828], ETH-PERP[0], LINKBEAR[2.638905], LINKBULL[0], LTCBEAR[00037756], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00957788], VETBULL[0.00009547], XRP-20201225[0], XRPBEAR[0.0087665], XRP-PERP[0], XTZBEAR[6.0826435], ZEC-PERP[0] | | |
| 00198978 | | BNBBULL[0], BTTPRE-PERP[0], BULL[0], DOGEBEAR[.000706], DOGEBULL[0], ETHBULL[0], FTT[0.12694804], LINKBEAR[4.6021], LINKBULL[0], THETABULL[0], USD[170.74], USDT[1.27123772], XLMBULL[0] | | |
| 00198979 | | ATOMBULL[.59761], BNBBULL[0], BULL[0], DOGEBULL[0.00061221], ETHBEAR[.86057], ETHBULL[0], LINKBULL[0.00036791], MATICBULL[.0126], SUSHIBULL[6.312925], TRX[0.00003], USD[0.01], USDT[0.02428479], VETBULL[.085579], XRPBULL[14100.88787862], XRP-PERP[0] | | |
| 00198980 | | ETHBEAR[7.35], USDT[.02250035] | | |
| 00198981 | | BTC[0], BTC-PERP[0], BULL[0], ETH[.00000001], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], XRP[.00640888], XRP-PERP[0] | | |
| 00198982 | | BF_POINT[2400], HGET[.040085], USD[5263.21], USDT[8661.140575] | | |
| 00198984 | Contingent | ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000012], LUNC[0.118967], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00198985 | | ETH[.00000014], ETHW[.00000014], TOMOBULL[.00538], USD[0.00], USDT[0.16870429] | | |
| 00198986 | | ATLAS[6.218], BCH[.0044158], BCHBULL[.00937], BSVBULL[.04086], BULL[.00079916], DOGE[.6547], DOGEBULL[0.00031334], EOSBULL[.008556], ETCBULL[0.00008992], LTCBULL[.04], LUNC-PERP[0], TRX[.000002], USD[-0.12], USDT[0.00600000], XTZBULL[.00095052] | | |
| 00198987 | Contingent | ADABEAR[1149195], BEAR[57583.08], BULL[0.29700734], DOGEBEAR[1109223], DOGEBEAR2[601.6005793], ETHBEAR[1179199], ETHBULL[5.14001838], ETHW[6.293], LUNA2[1.24367341], LUNA2_LOCKED[2.90190462], LUNC[9712.503334], TRX[.000004], TRXBULL[2.339532], USD[0.79], USDT[0.00566900] | | |
| 00198988 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[3577.5167], BEAR[.0030935], BNB-PERP[0], BTC-PERP[0], BTC[0], BULL[0], DOT[12.697587], EOSBEAR[.07207585], ETHBEAR[1260595], ETHBULL[0], ETH-PERP[0], KIN[69953.45], LINKBEAR[4.325025], LTCBEAR[0.00054165], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP[.013284], SXPBULL[0.00008548], SXP-PERP[0], UNI-PERP[0], USD[501.97], USDT[315.48283501], VETBULL[0.00009148], XRPBEAR[0.00477651], XTZBEAR[.067548], ZEC-PERP[0] | | |
| 00198989 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BCHW[.0005], BCH-PERP[0], BIDEN[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.03156492], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[2208.76], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00198991 | | BIDEN[0], USD[0.01], USDT[0] | | |
| 00198992 | | 1INCH-PERP[0], AAPL-20210625[0], AAVE-PERP[0], ABNB[0], ADABULL[0.00000097], ADA-PERP[0], ALGOBULL[3974.4], ALGO-PERP[0], ALTBULL[.05489617], AMZN-20210625[0], ASDBULL[.00279829], ATOMBULL[.028332], BALBEAR[0], BCHBULL[152.436859], BCH-PERP[0], BNBBULL[0.00193937], BNB-PERP[0], BRZ-PERP[0], BSVBULL[35104.167], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00013087], CHZ-PERP[0], COIN[0], COMPBULL[1.5829104], DEFIBULL[0.0327925], DOGEBULL[0.01999790], DOGE-PERP[0], EOSBULL[33269.6989], EOS-PERP[0], ETCBULL[.46437287], ETC-PERP[0], ETHBULL[0.00165954], ETHE-20210625[0], ETH-PERP[0], EUR[0.00], EXCHBULL[0.00012598], GBTC-20210625[0], GOOGL-20210625[0], HTBULL[1.39068601], HT-PERP[0], LINKBULL[2.89224190], LINK-PERP[0], LTCBULL[4.025932], LTC-PERP[0], MATIC-PERP[0], MKRBULL[20], PRVIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRXBULL[5.869251], TRX-PERP[0], TRYB[.00633], TRYBBULL[0], TRYB-PERP[0], TSLA-20210625[0], TWTR[0], UNI-PERP[0], UNISWAPBULL[0], USD[-0.02], USDT[1.45054223], VETBULL[.0000979], WAVES-PERP[0], XAUTBULL[0], XEM-PERP[0], XRP-PERP[0], XRP[0.01611732], XLM-PERP[0], XRP[0.67457464], XRPBULL[128.27571], XRP-PERP[0], XTZBULL[5.108945], YFI-PERP[0], ZECBULL[0.07136886], ZEC-PERP[0] | | |
| 00198993 | | ADABULL[0.02631539], ALGOBEAR[.19428], ALGOBULL[198675.1826], BCHBULL[.0076098], BSVBULL[1263.22242], BTC[0.00009474], EOSBULL[.00036084], ETH[.0018158], ETHBULL[116.85975679], ETH-PERP[0], ETHW[.26881581], LINKBULL[1.75375166], MKRBULL[11.2045578], TRX[.000102], USD[0.01], USDT[1344.22348008] | | |
| 00198994 | | BEAR[.04519], BTC-PERP[0], DOGEBEAR[.006499], EOSBULL[.02244643], EOS-PERP[0], USD[0.43], USDT[0.06686170] | | |
| 00198995 | | BULL[.000004], EOSBULL[449.6251325], ETHBULL[.000005], TRX[.000001], USD[0.03], USDT[.040521], XRPBULL[.00297] | | |
| 00198997 | Contingent, Disputed | ETHBEAR[.02093131], ETHBULL[.00035137], USD[0.16], USDT[0] | | |
| 00198998 | | ADABEAR[.003886], ADABULL[0.00000331], ALGOBEAR[.055756], ALGOBULL[179.225], AMPL[0], ATOMBEAR[.0006728], ATOMBULL[.0005933], BALBEAR[.00009524], BALBULL[.00006301], BEAR[.04483662], BNBBULL[.000068], BULL[0], COMPBEAR[.0004684], COMPBULL[0.00000222], CUSDTBULL[0.00000432], DEFIBEAR[0.0006324], DEFIBULL[0.00000261], DEFI-PERP[0], DMGBULL[.00009069], DOGE[.9892], DOGEBULL[0.00000060], DOT-PERP[0], ETCBULL[.000347], ETHBULL[0.00000425], KNCBULL[0.00000957], LINKBULL[1.00077002], LTCBULL[.002227], MATICBEAR[.6266], MATICBULL[.006888], MKRBULL[0], PRIVBEAR[.0000573], PRIVBULL[.0000779], SUSHI-20200925[0], SUSHIBEAR[.0009447], SUSHIBULL[0.19868700], SUSHI-PERP[0], SXPBEAR[.009293], SXPBULL[0], THETABEAR[0.0000820], TOMOBEAR[.4522], TOMOBULL[.273023], TRXBULL[.005946], USD[0.08], USDT[0.00000002], VETBULL[0.00000773], XRPBULL[.03304], XTZBULL[.0000929] | | |
| 00198999 | | BEAR[1.5], USDT[0.07169655] | | |
| 00199000 | | 1INCH[.969639], ADABULL[0.00000057], ALGOBULL[964105.561], ATOMBEAR[3.29769], ATOMBULL[6370754.7726702], BALS.998836], BALBULL[26534.85142400], BEAR[795.4254], BNBBEAR[147982.2], BTC[0.00015971], BULL[2.39807601], COMPBULL[0], COPE[163.96884], CREAM[.0061287], CRV[.833318], DEFIBULL[0.00299941], DOGE[370.98642], DOGEBEAR[129071939244.53], DOGEBEAR2[0.0007604], DOGEBULL[2817.18880789], DOT-PERP[0], ENS[.00492709], ETH[.04087801], ETHBEAR[118764.082], ETHBULL[836.01911982], EUR[0.00], FTT[13.66943055], LINKBEAR[250.714051], LINKBULL[8.69022904], LTCBULL[247.49965425], MATICBULL[9632.7907867], MKRBULL[0], ROOK[2.02760656], SNX[299.7963], SOL[.038308], STEP[644.378514], SUSHI[4.996605], SUSHIBEAR[.0552], SUSHIBULL[3.30945824.7519664], SXP[4], SXPBULL[12.68147208], TOMOBULL[16222922.638208], TRX[40.9918], USD[15.50], USDT[36.28063534], VETBULL[0], XRPBEAR[3166633.90222], XRPBULL[1152137.2.3876522], YFII[0], ZECBULL[0.713971461] | | |
| 00199001 | | ALT-PERP[0], ARKK[3.19844], BULL[.949335], BTC-PERP[0], FIL-PERP[0], SHIT-PERP[0], UNI-PERP[0], USD[2.50], USDT[0] | | |
| 00199004 | | BNB[.008], BNBBULL[.01918656], BNB-PERP[0], BTC-PERP[0], BULL[0.00420711], ETH-PERP[.012], FTM-PERP[0], ICP-PERP[0], IMX[11.8], MATICBULL[1.129209], SOL-PERP[0], TOMOBULL[91.04], USD[500.85] | | |
| 00199005 | | BNBBULL[.0008849], BTC[.00004379], EOSBEAR[.009846], EOSBULL[.048548], ETHBEAR[.094212], ETHBULL[.0007359], LINKBEAR[.079497], LINKBULL[.00000854], USD[0.27], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199006 | | ADABEAR[10087610], ADABULL[0.40399900], ALGOBULL[9980657], ALTBULL[16.3], ASDBULL[240], ATOMBULL[4250.93], BALBULL[300.974], BCHBULL[4100.44429], BEAR[6.889], BNBBEAR[10062190], BNBBULL[.005], BSVBULL[590898.04811], BTC-MOVE-2020060[0], BTC-MOVE-2020060[0], BTC-MOVE-2020060[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200710[0], BTC-MOVE-20200712[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200724[0], BTC-MOVE-20200710[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200810[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201219[0], BTC-MOVE-20200220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210111[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210713[0], BTC-MOVE-20210730[0], BTC-MOVE-20210718[0], BTC-MOVE-20210818[0], BTC-MOVE-20210823[0], BTC-MOVE-20210901[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-C121[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210910[0], BULLSHIT[.3], COMPBULL[460.095226], DEFIBULL[5.00076161], DMGBULL[508.950282], DRGNBULL[8.1004881], EOSBULL[28001.211735], ETCBULL[110], ETHBULL[0.27603993], EXCHBULL[.0009], GRTBULL[2958.04481729], HTBULL[.3], LINKBEAR[94540], LINKBULL[125.0075], LTCBULL[150], MATICBULL[500.0665], MOBULL[.423], OKBBULL[.3], PRVBULL[1.5099916], SUSHIBULL[1600037.7585], SXPBULL[14400], THETABEAR[14093728.82063], THETABULL[.3], TRXBULL[130.0339], UNISWAPBULL[0.15009400], USD[0.04], VETBULL[37], XLMBULL[60.0998], XRPBEAR[9630], XRPBULL[140500.99892238], XTZBULL[1250.08754136], ZECBULL[88] | | |
| 00199007 | | BNBBEAR[13990.2], BNBBULL[.1999925], DOGE[.9], DOGEBEAR[99930], DOGEBULL[8.9986], ETH[.00099758], ETHBEAR[82976.9], ETHBULL[0.00044689], ETHW[0.00099758], SXPBULL[1049.1853658], TOMOBEAR[19991000], USDT[.94], USDT[0.00975703], XRPBULL[1199.770438] | | |
| 00199008 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[0.00], USDT[.26619539], XRP-PERP[0], XTZ-PERP[0] | | |
| 00199009 | | BEAR[.52059262], USDT[0] | | |
| 00199010 | | ETHBEAR[31.859] | | |
| 00199011 | | ADABEAR[0006414], ADABULL[.0000431], ALGOBULL[1.434], ASDBULL[.055466], BCHBEAR[0006014], BCHBULL[.004416], BEAR[.09792], BNBBEAR[.000654], BSVBEAR[.0448], DOGEBEAR[.00001528], DRGNBEAR[.0007408], EOSBULL[.00005], ETCBEAR[.0076316], ETCBULL[.0009474], ETHBEAR[.01316], ETHBULL[.0009258], LINKBEAR[.002668], LINKBULL[.00009474], LTCBULL[.045386], MATICBEAR[.91818], MATICBULL[.001664], TOMOBULL[.003815], TRXBEAR[.003049], USD[0.01], USDT[0.00010702], XRPBEAR[.001436], XRPBULL[.006828], XTZBEAR[.0036111], XTZBULL[.00000854] | | |
| 00199012 | | DOGEBEAR[.0005182], ETHBEAR[.07999], MATICBEAR[.68738], SXPBEAR[.000404], USD[0.00] | | |
| 00199013 | Contingent | AXS[0], BNBBEAR[3127858.9], FTT[26.06538647], LINKBEAR[165881658.8], SOL[0], SRM[2.38679914], SRM_LOCKED[258.98455771], SUSHIBULL[174531316.615], TRUMP[0], USD[73427.79], USDT[0] | | |
| 00199015 | | ALGOBULL[10000064.4658], BAO[48.635], BAO-PERP[0], BCHBULL[8403.0755265], BCH-PERP[0], BEAR[5.68], BERNIE[0], BSVBULL[502.769204], BTC-MOVE-20210419[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CONV[1074.8], CONV-PERP[0], DOGEBULL[.004], DOGE-PERP[0], EOSBULL[327009.3264358 1], ETH-PERP[0], FTT[0], FTT-PERP[0], GME[.00000004], GRTBULL[.0002336], ICP-PERP[0], MAPS-PERP[0], ROOK[.00016624], ROOK-PERP[0], SRM[.00000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXPBULL[.0007936], TOMOBULL[14.4085], TRUMPFEB[0], TRUMPSTAY[1551T.4291], USD[0.03], USDT[0.03909391], XRPBULL[50000], ZECBULL[1.864248] | | |
| 00199016 | | BNBBEAR[.00567], ETHBEAR[.00817999], USD[66.69] | | |
| 00199017 | | AMPL[0.03402129], BULL[0], ETHBEAR[57], ETHBULL[0], LINKBEAR[7.41415], LINKBULL[0.00007874], SXPBULL[0], USD[0.00], USDT[0.67919847] | | |
| 00199018 | | ADA-20200925[0], ADA-PERP[0], AMPL-PERP[0], BEAR[.052218], BNB-20200925[0], BTC-20200626[0], BTC-20200925[0], BTMX-20200925[0], BULL[0.00004603], DOGE-20200925[0], ETH-20200626[0], ETH-20200925[0], LINK-20200925[0], LINK-20200925[0], MATIC-20200925[0], RUNE-20200925[0], SOL-20200925[0], SXP-20200925[0], THETA-20200925[0], TOMO-20200925[0], USD[5.39], USDT[0] | | |
| 00199019 | | ADABEAR[254.2], AMPL[0], BEAR[72.77], BNBBEAR[7.592], BTC[0.17438325], BULL[8.86316311], DOGE[688.359398], EOSBULL[.0507], ETHBULL[0.00000902], FTT[2.86984564], HT[1.4985], LINKBEAR[8.1698], MTA[10.9888], SHIB[599068.8], USD[41.64], USDT[0.03358934], XRP[761.8476], XRPBEAR[.02755], XRPBULL[.06904], YFI[0.02205702] | | |
| 00199020 | | BULL[.0001652], DOGEBEAR2021[.65632], DOGEBULL[.6382], ETCBULL[71.014], ETHBULL[.087946], HTBEAR[653.2], TRX[.000053], USD[171.02], USDT[0.00000001] | | |
| 00199021 | | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20088486], ETHBULL[0.00000001], ETH-PERP[0], ETHW[.00088486], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], kava-PERP[0], LINA-PERP[0], LINKBEAR[660.7282935], LINKBULL[0.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000016], TRX-PERP[0], USD[0.00], USDT-PERP[0], USDT-PERP[0], XAUT[0], XAUTBULL[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00199022 | | BEAR[.02560395], BTC[0.00077542], BTC-MOVE-20200505[0], BTC-PERP[0], BULL[0.00000337], ETHBULL[.00022027], USD[1.20], USDT[0] | | |
| 00199023 | | ETHBEAR[185.62810199] | | |
| 00199024 | Contingent | AVAX[.08972], BSVBULL[5106.01487], BTC[.00004514], BULL[0.00088187], DENT[79.54], DOT[.09654], EOSBULL[5998.12967], ETHBEAR[2708.10709], ETHBULL[0.00000926], LUNA2[0.24765771], LUNA2_LOCKED[0.57786799], LUNC[53927.988324], TRX[.000001], USD[0.01], USDT[13.43602034], XRP[7.7947], XRPBULL[.00052] | | |
| 00199025 | | ADABULL[.00000747], ALGOBULL[51.644], ATOMBULL[.0004942], BALBULL[.3958], BCHBULL[.00066], BTC[.0008323], COMPBULL[38.04248102], DOGEBULL[.99980394], ETCBULL[.0007966], ETH[.0009986], ETHW[.0009986], GRTBULL[0.00092274], LINKBULL[.0611134], LTC[.00940375], LTCBULL[.00526], MATICBULL[36.581409], MKRBULL[1.00006871], SUSHIBULL[.00192], SXPBULL[213.55262], THETABULL[1.00000897], TOMOBULL[303.69], TRX[.000003], USD[0.38], USDT[0], VETBULL[.00004496], XRPBULL[418.89229] | | |
| 00199027 | | USD[254.51] | | |
| 00199028 | | BULL[0], ETHBULL[0], USD[0.13], USDT[0] | | |
| 00199029 | | BEAR[216.458373], ETHBULL[.00062857], USD[0.02] | | |
| 00199032 | Contingent | AAVE[78.93450717], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-0624[0], ALT-2021125[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], AMC-20210326[0], AMC-20210625[0], AMC-20210924[0], AMZN-20210326[0], AR-PERP[0], AVAX[-114.60401934], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[1.75736991], AXS-PERP[0], BAL-PERP[0], BATH[6.9992775], BB-20210924[0], BCH[62.83251909], BCH-0325[0], BCH-0930[0], BCH-20210225[0], BCH-20210924[0], BCH-20210326[0], BCH-20210625[0], BCH-20211231[0], BCH-PERP[0], BITW-20210924[0], BNB[0.55349684], BNB-20210326[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA[.0967375], BOBA-PERP[0], BSV-20210326[0], BSV-20210924[0], BSV-PERP[0], BTC[-0.70387892], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTC-PERP[-0.79379999], BTTPRE-PERP[0], C98[.866485], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CON[0], CRO[239.77395], CRO-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOGE[2177.3946175], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20210326[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-20210326[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-20210924[0], DRGN-2212131[0], DRGN-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC[45.7850426], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[21.21618493], EXCH-0325[0], EXCH-0624[0], EXCH-20210326[0], EXCH-20210924[0], EXCH-22112310], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[255.53866439], FTT-PERP[0], GME[0.00000001], GME-20210326[0], GME-20210625[0], GMEPRE[0], GMT[103.98223], GRT[1950.8307781], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LA-20210812[0], LEO-PERP[0], LINK-20210326[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LTC[0.00347805], LTC-20210225[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA[46.9348725], MANA-PERP[0], MATIC[15.64457099], MATIC-PERP[0], MID-0325[0], MID-0624[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], MKR[0], MSTR-20210625[0], MSTR-20210924[0], NEAR[46.693387], NEAR-PERP[0], NEO-PERP[0], NVDA[0], NVDA-PERP[0], OKB-PERP[0], PRIV-PERP[0], PUNDIX[.007367], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.626903], RUNE[12.585844], RUNE-PERP[0], SAND[2.95338], SAND-PERP[0], SC-PERP[0], SHIB[189953], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20210225[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLV-20210326[0], SLV-20210924[0], SOL[3.78459045], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY-20210625[0], SPY-20210925[0], SPY-20211231[0], SRM[7.25474883], SRM_LOCKED[444.6362817], SRM-PERP[0], STOR-J-PERP[0], SUSHI[7.69632], SUSHI-0624[0], SUSHI-20210225[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRUMP[0], TRX[4113.52443772], TRX-20210326[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20210924[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[5033.14], USDT[0.52182989], VET-PERP[0], WSB-20210326[0], WSB-20210625[0], WSB-20210924[0], XAUT-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210924[0], XRP-20211025[0], XRP-20211225[0], YFI-PERP[0], ZEC-PERP[0] | | USD[3554.57] |
| 00199033 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00199034 | | NFT (342457691493470218/FTX EU - we are here! #179183)[1], NFT (367732368469906844/FTX EU - we are here! #179518)[1], NFT (542311604973168552/FTX EU - we are here! #179352)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199035 | | ALGOBULL[622396.2], ATOMBULL[29.4446924], BCHBULL[13.830142], BNBBULL[1.53350095], BSVBULL[1680.36386], BULL[10000046], COMPBULL[.00005994], DOGEBULL[.07598968], EOSBEAR[.02355535], EOSBULL[1005.86969736], ETCBULL[.0004964], ETHBEAR[5.64672185], KNCBULL[.2124575], LINKBULL[.0171], LTCBULL[.733864], MATICBULL[7.640188], MKRBULL[.01632663], SUSHIBULL[1191.86158], SXPBULL[23.0368592], TOMOBULL[1287.894036], TRXBULL[.00846], USD[0.05], USDT[.063188], VETBULL[0.00001158], XLMBULL[.35902818], XRPBULL[664.7435888], XTZBULL[9.325571], ZECBEAR[.0079225], ZECBULL[.13884794] | | |
| 00199037 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[0], BNB[.00016973], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00014768], BTC-0325[0], BTC-20200626[0], BTC-20210326[0], BTC-20210626[0], BTC-20210924[0], BTC-MOVE-20200716[0], BTC-MOVE-20200907[0], BTC-MOVE-20200909[0], BTC-PERP[0], BTTPRE-PERP[0], BUL[0], BULLSHIT[0], BVOL[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08230341], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.097948], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.18864540], LUNA2_LOCKED[2.77350595], LUNC[258830.04], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20201225[0], TRX-PERP[0], UNISWAP-PERP[0], USD[61.56], USDT[0.01000000], VET-PERP[0], WAVES-PERP[0], WRX-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00199039 | | BTC[0], BTC-20211231[0], MAPS[0], TRX[.022334], USD[0.00], USDT[0] | | |
| 00199040 | | FTT[0.08157716], OXY[.6806], RAY[.3888], ROOK[.0007428], SXP[.07343], TRX[.000001], USD[0.35], USDT[0] | | |
| 00199043 | | ADABEAR[.007534], ADABULL[.088657], ALGOBULL[37939.07], ALTBEAR[551.6], ALTBULL[.000107], APE[.04802], ATOMBULL[4312.0569185], BEAR[260.64998], BEARSHIT[2398], BNBBEAR[.01838], BNBBULL[0.00000944], BULL[.00023729], DOGEBEAR2021[.002752], DOGEBULL[0.68536093], ENJ[.9346], EOSBEAR[.02564], EOSBULL[.001365], ETCBULL[.444], ETHBEAR[852], ETHBULL[.00008522], GAL[.00908], GRTBEAR[488.2], GRTBULL[.19576], KNCBEAR[23.6], KNCBULL[.1486], KSHIB[7.946], LINKBEAR[3.132], LINKBULL[.004441], LTC[0], LTCBEAR[4.8], LTCBULL[.854193], MATICBEAR20211[1911.98639], MATICBULL[.20 340361], SPELL[29.99], SUSHIBEAR[.02684838], SUSHIBULL[4788.26], SXPBEAR[.0597584], SXPBULL[36.96800052], THETABEAR[29344.00000644], THETABULL[.52.112], TOMOBEAR2021[.003902], TRXBULL[.00358], UMEE[8.876], USD[0.15], USDT[0.00450704], XLMBEAR[8.756], XRPBEAR[16340.00263], XRPBULL[37.708901] | | |
| 00199044 | | BEAR[.09628], BULL[.00001763], ETHBEAR[9.59179], ETHBULL[.000965], USDT[0.01213085] | | |
| 00199046 | | BEAR[63.13231555] | | |
| 00199047 | | ADABEAR[.08606], ADABULL[0.00000976], ALGOBEAR[.00893], ASDBEAR[.0053166], ASDBULL[.0002971], ATOMBEAR[.0007091], ATOMBULL[.0003216], BEAR[.007613], BNBBULL[.0000219], BTC[.00005043], BULL[.00000214], COMPBEAR[.00018282], DOGEBEAR[.0005744], DOGEBULL[.0008023], EOSBEAR[.002959], EOSBULL[.004256], ETH[.0006401], ETHBEAR[.00957], ETHBULL[.000643], ETHW[.00068401], KNCBEAR[0.00009379], LINKBEAR[7.4374], LINKBULL[0.00009369], MATICBULL[.024451], SUSHIBEAR[.0007989], SUSHIBULL[.07303], SXPBULL[0.00000708], THETABEAR[0.00001129], TRXBEAR[.1383], TRXBULL[.001711], USD[0.17], VETBULL[0.00000092], XRP[.8516], XRPBEAR[.0007251], XRPBULL[.0022717], XTZBEAR[.07949], XTZBULL[.00001688] | | |
| 00199048 | | DOGEBULL[187.48887249], TRX[.0004], USD[0.06], USDT[0.00000001] | | |
| 00199049 | Contingent | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[93.24149961], BAL-PERP[0], BCHBULL[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.07507516], COMPBULL[0], COMP-PERP[0], DMGBULL[425.7018], DMG-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOGEBULL[0], EOSBULL[0], EOS-PERP[0], ETCBULL[6.29834789], ETHBULL[1.02196801], ETH-PERP[0], FTT[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[0], MATICBULL[100.70614753], MATIC-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SRM[.00201657], SRM_LOCKED[.00755271], SXP-PERP[0], TOMOBEAR[4005173.4], TOMO-PERP[0], TRX[0.79883700], TRXBULL[0], TRX-PERP[0], USD[0.00428616], VET-PERP[0], WRX[618.28033643], XRP-PERP[0], XTZ-PERP[0] | | |
| 00199050 | | BTC-PERP[0], ETHBULL[.00575225], ETH-PERP[0], LINK-PERP[0], USD[-0.92], USDT[0.99182805], XTZ-PERP[0] | | |
| 00199051 | | BEAR[4156.43], BULL[.0000014], USD[0.80], USDT[0.14623840] | | |
| 00199052 | | ETHBEAR[.04850615], USD[0.04], USDT[.00033068] | | |
| 00199053 | | BCHBEAR[.0008578], BCHBULL[.005509], BEAR[.006238], BULL[0.00000356], EOSBEAR[.001448], ETHBEAR[.09778], ETHBULL[.00081565], LINKBULL[.0004372], USDT[0] | | |
| 00199055 | Contingent | ADABEAR[7028998.1979], ALGOBEAR[200000], ALGOBULL[4019330.638], ASDBULL[2.1423714], ATOMBULL[420.1299852], BALBULL[16.9966], BCHBEAR[39.992], BCHBULL[2.013622], BEAR[4698.46], BNBBEAR[3108851.28], BSVBEAR[500], BSVBULL[13481.237], BTC[0], BULL[0.02699460], COMPBULL[12.695668], EOSBEAR[1000], EOSBULL[16916.84676], ETCBEAR[99980], ETCBULL[31.09378], ETH[0], ETHBEAR[1065734.84891], ETHBULL[1.5228954], FIDA[.00173842], FIDA_LOCKED[.00977156], GRTBULL[3.09898], KNCBULL[13.69421], OMBEAR[265], LINKBULL[109.2128232], LTCBULL[3229.41462], LUNA2[0.03370514], LUNA2_LOCKED[0.07864532], MATICBULL[88.231529], REEF-PERP[0], SRM[.00002108], SRM_LOCKED[.00269101], SUSHIBEAR[9998], SUSHIBULL[43569.77165], SXPBULL[666.1573448], THETABEAR[59983], THETABULL[.9998], TOMOBULL[1777.51542], TRXBEAR[10000], TRXBULL[16.231418], USD[0.01], USDT[0.00000001], VETBEAR[9900], VETBULL[12.4071546], XLMBULL[12.199367], XRPBEAR[100008000], XRPBULL[17375.53447253], XTZBEAR[249.681], XTZBULL[.06], XTZ-PERP[0] | | |
| 00199056 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BEAR[1645.123422], BNB-PERP[0], BTC-PERP[0], BULL[0.00007], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[412.31752], KNC-PERP[0], KSM-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[778.10], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00199059 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOSBULL[.005408], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LINKBULL[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.35], USDT[0.03439957], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00199060 | Contingent | AXS-PERP[0], BEAR[0], BNBBULL[1.008], ETH[.0000001], ETHW[0], FIDA[0], FTT[0.06228464], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], OKB[0], RAY[0], SEC[0,0], SHIB-PERP[0], SLP-PERP[0], SOL[0], UBXT[0], USD[758.63], USDT[0] | | |
| 00199062 | | ALGOBEAR[10205.5], ALGOBULL[214304.729], BEAR[.08179], BSVBULL[.033202], BTC[0.00009047], BULL[0.00000145], CHZ[9.9886], COMP[0.00009967], DOGEBEAR[1944.52], EOSBULL[106.9880556], ETHBEAR[1770.67], ETHBULL[.000008112], FTM[.962], LINK[.083793], MATIC[9.8727], SAND[.9905], TOMOBEAR[81984420], TOMOBULL[1109.7891], USD[34.74], USDT[0], XRP[.96542], XRPBEAR[0], XRPBULL[129.5845095] | | |
| 00199063 | | ATLAS[0], AUDIO[4618], BEAR[14.97759461], BULL[0], CRO[0], REEF[0], SHIB[0], SLP[0], SPELL[0], TLM[0], USD[0.92], USDT[0.01127100] | | |
| 00199064 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOGE[.50311605], DOGE-PERP[0], ETH[0], ETHBEAR[6457000355.18284], ETH-PERP[0], FTT-PERP[0], SHIB[1000000], SOL[-0.00888950], TRX[.000779], USDt-1281.14], USDT[1413.98035652], XRP-PERP[0] | | |
| 00199066 | | BULL[0], DMG-PERP[0], LINKBEAR[.006858], SXPBULL[0], USD[0.01] | | |
| 00199070 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BEAR[.15136], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], BULL[0.00000069], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.08900000], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GRT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY[.9964], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-17.97], USDT[0] | | |
| 00199071 | | ALGOBULL[.09900], BSVBULL[3130], DOGE[31.99392], DOGEBULL[0], EOSBULL[1758.74533509], ETCBULL[0], ETHBEAR[390000], MANA[1.99962], SHIB[99981], SXPBULL[1.269], USD[0.59], USDT[0], XRPBULL[0] | | |
| 00199072 | | BULL[0], LINKBEAR[8.028394], USD[0.02], USDT[0] | | |
| 00199073 | | BEAR[553.20938106], ETH[.00000001], USD[25.15], USDT[.00405144] | | |
| 00199077 | | ADABULL[0], ALGO-PERP[0], ETH-PERP[0], FTT[0.00008628], LTC[0], SXPBULL[0], USD[0.71], WAVES-PERP[0] | USD[0.70] | |
| 00199078 | | BTC-MOVE-20200416[0], BTC-MOVE-20200421[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.14443996] | | |
| 00199079 | | ADABEAR[6929.6], ADABULL[0.00000122], ALGOBEAR[.231605], ALGOBULL[23.7527], ALPHA[.628675], ALTBEAR[.00285125], ALT-PERP[0], AMC[.097872], AMPL[0], ADABULL[.00606985], ATOMBEAR[.0442065], ATOMBULL[.0028392], ATOMHALF[0.00000561], BAL[.00185375], BALBEAR[.00518885], BCH[.00126227], BCHA[.00094988], BCHBULL[.00215539], BCHHALF[0.00000283], BEAR[84.669245], BEARSHIT[.01], BNBBULL[1.00001253], BSVBEAR[.0075435], BSVBULL[.0068145], BSVHALF[0.00000046], BUL[0.00000162], COMPBULL[0.0000987], CRV[.90956], DENT[27.882], DOGE[1.06934], DOGEBEAR[4558.37672513], DOGEBULL[0.00000041], EOSBULL[1.755054], EOSHALF[0.00000653], ETCBULL[0.00083587], ETCHALF[0.00000980], ETHBEAR[7.01415], ETHBULL[0.00042295], ETHHEDGE[.0004], GME[.03425181], GME-20210326[0], GRT[1.69862], GRTBULL[0.00037347], HGET[0.03360884], LINKBEAR[80.560929], LINKBULL[0.00027583], LTC[.0032379], LTCBEAR[.006], LTCBULL[0.01138613], MATICBULL[.0005709], SXP[0.08891828], SXPBEAR[0.02622087], SXPBULL[0.00006995], SXPHALF[0.00006639], THETABULL[0.0000972], THETABULL[0], TLRY[.158656], TOMO[.0361945], TOMOBEAR[648.88], TOMOBULL[94.3937171], TRU[.78419], TRX[.24243], TRXBULL[.039542], UNI[.017141], UNISWAPBULL[0.00004279], USD[6.63], USDT[3.08943677], XRPBEAR[.0389828], XRPBULL[0.04966372], XRPHALF[0.00000955], XTZBULL[0.00039611], XTZHALF[0.00000738], YFII[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199080 | | ALGO-PERP[0], ASDBULL[107.70251631], BNBBULL[0], BSVBULL[200.83297], BTC[0], BULL[0], DOGEBULL[1.17147503], EOSBULL[1299.938], FTT[0], GRTBULL[14.0007], KNCBULL[2.9997], LINKBULL[1.20075584], LTCBULL[15.10151], MATICBULL[22.965108], SHIB[999800], SUSHIBULL[10452.77298], SXPBULL[2705.91892920], SXP-PERP[0], TOMOBULL[63715.336389], TRX[1.697818], TRXBULL[111.9847521, USD[3.12], USDT[0.00000002], VETBULL[11.3792241], XLMBULL[1.1290742], XRPBULL[2749.70351558], XTZBULL[14.669346] | | |
| 00199081 | | ADABULL[0.00000006], ALGOBULL[965.85], ALGO-PERP[0], AMPL-PERP[0], ATOMBULL[0.008446], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], COMPBULL[0.0001088], DOGEBULL[0.0000081], ETHBULL[0.00000780], ETH-PERP[0], GRTBULL[0.00008312], GRT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINKBULL[0.00009268], LINK-PERP[0], MATICBULL[0.004855], MKRBEAR[.903], MKRBULL[0.00000013], MTL-PERP[0], OKBBULL[0.0001251], OKB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], STEP-PERP[0], SUSHIBULL[070175], SXPBULL[0.60022001], SXP-PERP[0], TRX[0.000027], TRXBULL[1.001203], USD[-40.31], USDT[67.80900004], VETBULL[0076207], XLMBULL[0.00003641], XRPBULL[1.01724723], XRP-PERP[0], XTZBULL[0.00044413], ZECBULL[.007195] | | |
| 00199082 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-202103260], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[24555], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-202103260], GRT-PERP[0], HUM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000009], UNI-PERP[0], USD[-1165.20], USDT[1.30046552], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00199083 | | BNBBEAR[34118.467678], ETHBEAR[4672.8076], TRUMP[0], USD[0.00], USDT[0.02715000] | | |
| 00199086 | | FTT[0.00178029], MATIC-PERP[0], USD[0.00] | | |
| 00199087 | | BCHBULL[.0071955], BEAR[.049137], BTC[.00006273], EOSBULL[.00366], USD[0.00], USDT[0], XRPBULL[.00715] | | |
| 00199088 | | BEAR[470.287051], USD[0.85], XRPBULL[55.92463837] | | |
| 00199089 | | ADABEAR[9.193882], ALGOBEAR[.86301], ATOMBEAR[4.796808], ETH[.00019361], ETHBEAR[156.895595], ETHBULL[.00000807], ETHW[.00019361], LINKBEAR[609.59435], MATICBEAR[100.837075], USD[0.01], USDT[0.00996052] | | |
| 00199090 | | USD[25.00] | | |
| 00199091 | | BNBBULL[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.04190114], LINKBULL[0], LTC-PERP[0], SXPBULL[362.02193000], TOMOBULL[2.8556], USD[0.18], USDT[0.00000001], XRP-PERP[0] | | |
| 00199092 | Contingent | BTC[.00003608], LUNA2[6.23523881], LUNA2_LOCKED[14.54889057], LUNC[1357736.38], USD[0.01] | | |
| 00199093 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMPBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00199094 | | AXS[0], BTC[0], ETH[0], FTT[0], TRX[.000017], USD[0.00], USDT[0], WBTC[0] | | |
| 00199095 | | EOSBEAR[75.1750476], EOSBULL[.00856572], ETHBULL[.00067604], USDT[0.15183091] | | |
| 00199096 | | USD[0.17], USDT[.05116948] | | |
| 00199097 | | BEAR[.00123084], USDT[.00591799] | | |
| 00199099 | | USD[25.00] | | |
| 00199100 | Contingent, Disputed | ADA-PERP[0], ALGOBULL[7308255.9305], BCH[.00006147], BNB[2.01095911], BSVBULL[729781.3152], BTC[0.00002573], BTC-PERP[0], DOGE[240.098616], DOT-PERP[0], ETH[0.00755527], ETHW[0.00755527], FTM[20.45], FTT[26.9946], LINKBULL[22559.79034241], LINK-PERP[0], LTC[0.02281], SHIB-PERP[0], SOL[0.07780854], SOL-PERP[0], TRX[-651.09207939], USD[3.30], USDT[112.82003118], XRPBULL[32758.133134] | | |
| 00199101 | Contingent | BEAR[6.30676817], CRV[.420875], DOGEBULL[264.40414143], EOSBULL[200730.3052], ETH[.00016304], ETHBEAR[2179069.52332837], ETHBULL[0.00194540], ETHW[0.00016305], LUNA2[0.02975998], LUNA2_LOCKED[0.06943997], LUNC[6480.3], MATICBULL[19244.957464], SUSHIBULL[3326286.5475], TONCOIN[.05], TRX[.000005], USD[0.00], USDT[0] | | |
| 00199102 | Contingent | ADABULL[0], ALGOBULL[8690048.521], BTC[0.00006688], BTC-PERP[0], CHZ[109.858], COMPBULL[0.06140771], DOGEBEAR[111146759.3], DOGEBULL[0.00000027], EOSBEAR[235.2], EOSBULL[1019796], ETHBULL[1.899338], LINKBULL[66.00205733], LTC[.00620421], LTCBULL[8.444], LUNA2[0.00267273], LUNA2_LOCKED[0.00623638], LUNC[581.993578], MATICBEAR[503647200], MATICBEAR2021[.01194], SUSHI[0.00000011], SUSHIBEAR[320275.65], SUSHIBULL[6360799.5466], SXP[0], SXPBEAR[2599480], SXPBULL[356396.94319220], TRXBULL[486.2825467], UNISWAPBULL[0], USD[0.31], XRPBEAR[4999000], XRPBULL[1470295.884282] | | |
| 00199103 | | EOSBEAR[.00029206], USD[0.01] | | |
| 00199104 | | BNB[.00963498], BTC[.00009923], BULL[.0029979], EOSBULL[.53], ETHBULL[.016774], USD[0.00] | | |
| 00199105 | | 1INCH-PERP[0], ALT-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], ETHBULL[0], FTT[0.23285866], LTC-PERP[0], USD[3.49], USDT[0.00000001], ZEC-PERP[0] | | |
| 00199106 | | 1INCH-PERP[0], APE-PERP[0], BEAR[800.96], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000001], BVOL[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[3.71380392], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINKBULL[0], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[15815], USD[0.25], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00199107 | | ATOMBULL[.888], BNBBULL[0.00009274], DOGEBULL[20.2211902], ETHBEAR[393791.38156307], ETHBULL[0.05859405], SUSHIBULL[2290559.6], SXPBULL[39856.6624], TRX[.000003], USD[0.14], USDT[0.00756818], XLMBULL[37.9924], XRPBULL[9878.024], ZECBULL[185.72144] | | |
| 00199108 | | ALGOBULL[0.00011275], ATOMBULL[0.00741594], BEAR[.9127333], BNBBEAR[17062.566798], BNBBULL[0.01386938], BSVBEAR[1.9683696], BSVBULL[2.53409903], BULL[0.00030190], DEFIBULL[0.35634434], DOGEBULL[0.11356894], EOSBEAR[2.92836486], EOSBULL[4.41804863], ETHBEAR[403.86362], ETHBULL[0.00235906], FTT[34.9755], LINKBEAR[1766.9153377], LINKBULL[5.26517865], LTCBEAR[100.48818885], LTCBULL[2.12713128], MATICBULL[17.07819363], SUSHIBULL[3403.546205], SXPBEAR[71.30713], SXPBULL[1715.10549654], TRXBEAR[.651339], TRXBULL[12.0960033], USD[0.01], USDT[0], VETBULL[0.00052203], XRPBEAR[0685796], XRPBULL[0.21045584], XTZBULL[8.13652200] | | |
| 00199109 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[9.563], BNB[0.08465854], BNBBULL[0], BNB-PERP[0], BULL[0], DOT[29.9943], EOSBEAR[0], ETH[.29375696], ETHBULL[0], ETH-PERP[0], ETHW[.29375696], EUR[0.00], FTT[.05212], LTCBEAR[0], LTC-PERP[0], NEAR[20.496105], NEO-PERP[0], POLIS[95.581836], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[2350.87805626], VETBULL[0], XRPBEAR[0], ZEC-PERP[0] | | |
| 00199111 | | LINA[8.6168], TRX[.8032], USD[0.09] | | |
| 00199112 | | COMP[.00007106], DMG[.07532], EOSBULL[.006242], ETH[.000665], ETHW[.000665], LUA[.05892], USD[0.07], USDT[0] | | |
| 00199113 | | BULL[.000007], ETHBULL[.00002604], USD[0.94], XRPBULL[1435.5192106] | | |
| 00199114 | | BEAR[.00425356], ETHBEAR[.0767957], USD[0.00] | | |
| 00199116 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0.00000001], ASD[0.00000001], ASDBULL[0.00000002], ATOMBULL[0], BADGER-PERP[0], BALBULL[0], BNBBULL[0.00000001], BNB[0], BNBBULL[0.00000003], BNB-PERP[0], BSVBULL[0.00000001], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000004], DEFIBULL[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[0.00000002], EOS-PERP[0], ETCBULL[0.00000001], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00000003], ETH-PERP[0], FIL-PERP[0], FTT[0.31551881], GRTBULL[0], GRT-PERP[0], HTBULL[0.00000001], ICP-PERP[0], KNCBULL[0.00000001], LINKBEAR[8.27931756], LINKBULL[0.00000001], LINK-PERP[0], LTC[0], LTCBULL[0.00000001], LTC-PERP[0], MATIC[2.50465506], MATICBULL[0.00000001], MATIC-PERP[0], MKRBULL[0], OKBBULL[0.00000001], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXP[0], SXPBULL[0.00000001], SXP-PERP[0], THETABULL[0.00000002], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRXBULL[0.00000001], UNI-PERP[0], UNISWAPBULL[0], USD[1.05], USDT[0], VETBULL[0.00000001], XLMBULL[0], XLM-PERP[0], XRP[0], XRPBULL[0.00000001], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0.00000001] | | |
| 00199117 | Contingent | 1INCH[6.26348740], ADABULL[1.22865113], ALGOBULL[2871720.1741], ALTBULL[2.339894], ASDBULL[1.8], ATOMBULL[28149.3216], BALBULL[2999.4], BCH[0.03804961], BCHBULL[160194.742724], BNBBULL[1.69764364], BSVBULL[255305814185], BULL[0.10565599], COMPBULL[1.7], DEFIBULL[8.57429570], DOGEBEAR[94282902.505], DOGEBULL[6.7362398], DOT[1.16865680], EOSBULL[1066617.09118], ETCBULL[104.1056598], ETHBEAR[1290604.52], ETHBULL[1.70437707], GRTBULL[2], HTBULL[.9], KNCBULL[2.2], LINKBULL[2215.424329], LTC[0.09180638], LTCBULL[27557.740215], LUNA2[1.60102683], LUNA2_LOCKED[3.73572881], LUNC[91573.06150126], MATICBULL[13.59931], SHIB[399960], SUSHIBULL[389711.03726], SXPBULL[1206661.0521004], THETABULL[129.974], TOMOBULL[17118417.7357], TRUMPSTAY[.9993], TRX[269.57514537], TRXBULL[1.98477], UNISWAPBULL[2.4011], USD[00.06], USDT[0.02887832], USTC[167.10385465], VETBULL[3925.142979], XLMBULL[143.01885584], XRP[79.71233947], XRPBULL[559950.85422], XTZBULL[36111.4420659], ZECBULL[828.63211] | | 1INCH[6.263358], BCH[.038049], DOT[1.168536], LTC[.0918], SUSHI[2.076038], TRX[269.022352], USD[00.06], USDT[.028873] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199119 | Contingent | ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BNB-PERP[0], BTC-MOVE-2020042300], BTC-MOVE-2020042400], BTC-MOVE-2020042700], BTC-MOVE-2020042900], BTC-MOVE-2020050100], BTC-MOVE-2020050800], BTC-MOVE-2020051000], BTC-MOVE-2020060200], BTC-MOVE-2020062600], BTC-MOVE-2020072800], BTC-MOVE-2020110300], BTC-MOVE-2021010500], BTC-MOVE-2021021000], BTC-MOVE-2021052100], BTC-PERP[0], BULL[0], CHZ[0.00000001], COMPBULL[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.24016163], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINKBULL[0], LOOKS-PERP[0], LUNA[0.06122863], LUNA2_LOCKED[0.14286680], LUNC[13332.6633335], MANA-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[1.10717578], SRM_LOCKED[8.0502207], SRN-PERP[0], SUSHI-2020122500], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.0007811], TRX-PERP[0], UNI-2020112500], UNI-PERP[0], USD[0.00], USDT[0.00000001], VETBEAR[0], XRP-PERP[0] | | |
| 00199120 | | ETHBEAR[15.52], USD[0.00], USDT[0.00442082] | | |
| 00199122 | | ALGOBULL[18964217.627], BNBBEAR[52727497], CAKE-PERP[0], DOGEBEAR[29306011722], EOSBULL[121569.94172], FTT[0.00000001], MATICBEAR[36578452050], SUSHIBULL[122438.859624], SXPBULL[2151.4929], TOMOBULL[462310.542905], TRXBULL[9.818036], USD[17.52], USDT[0], XRPBULL[79943.329763] | | |
| 00199125 | | ETHBEAR[54.43628262], USD[0.00] | | |
| 00199126 | Contingent | AAVE-PERP[0], ADABULL[231.02677366], ADA-PERP[0], ALGOBULL[252973034], ALGO-PERP[0], ALTBULL[11.66773602], ALT-PERP[0], AMPL-PERP[0], ASDBULL[0], ATOMBULL[331604.11598000], ATOM-PERP[0], AVAX-PERP[0], BALBULL[1119.88360000], BAL-PERP[0], BCH-PERP[0], BNBBEAR[353087.42], BNBBULL[4.49284344], BNB-PERP[0], BTC[1.00000670], BTC-2020122500], BTC-PERP[0], BULL[0.54679427], BULLSHIT[0.23088200], CHZ-PERP[0], COMPBULL[31306.63916000], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[1.70000000], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[1148.77276168], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGNBEAR[1100000], DRGNBULL[10.39798240], EOS-PERP[0], ETCBULL[4564.22938080], ETC-PERP[0], ETH-PERP[0], ETH[9.00072171], ETHW[9.00072191], EXCHBULL[0.04410000], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.01683350], FTT-PERP[0], GRT[2367.82577], GRTBULL[5076916.71832000], GRT-PERP[0], HTBULL[4.69908982], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNCBULL[307.98874800], KNC-PERP[0], LEO-PERP[0], LINKBULL[12667.79009200], LINK-PERP[0], LTCBULL[26929.62558], LTC-PERP[0], LUNC-PERP[0], MAPS[4007.934], MAPS-PERP[0], MATICBULL[115211.98849800], MATIC-PERP[0], MIDBULL[.31993792], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], OKBBULL[0], OKB-PERP[0], PRIVBULL[1.25975556], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0030175], SOL-PERP[0], SRM[.23821395], SRM_LOCKED[1.31060891], SRM-PERP[0], SUSHIBULL[308616670.414687], SUSHI-PERP[0], SXPBULL[59000], SXP-PERP[0], THETABEAR[3220000], THETABULL[2072.69123120], THETA-PERP[0], TOMOBULL[46679276.38], TOMO-PERP[0], TRXBEAR[2], TRX-PERP[0], UNI-2020112500], UNI-PERP[0], UNISWAPBULL[1.31974392], UNISWAP-PERP[0], USD[0.93], USDT[0.00000001], VETBULL[239.95344000], VET-PERP[0], XLMBULL[260.94936600], XLM-PERP[0], XRPBULL[564925.63], XRP-PERP[0], XTZBULL[.0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[2797.63178800], ZEC-PERP[0] | | |
| 00199127 | | ETHBEAR[4.13205422], ETHBULL[.00049036], USD[0.07718080] | | |
| 00199128 | | ADABEAR[88.58998], ALGOBEAR[2000.726788], ATOMBEAR[1.9996], BEAR[4265.15718], BNBBEAR[85.7], BNBHEDGE[.4999], BSVBULL[.4], BTC[0], DOGEHEDGE[15.69686], ETHBEAR[1500.871124], LINKBEAR[10006.79], LTCBEAR[5.029], MATICBEAR[1000.71188], SUSHIBEAR[4.3], TOMOBEAR[200107.91382], USD[0.12], USDT[0], XRPBEAR[.09237] | | |
| 00199129 | | BULL[0], DOGEBULL[0.27737825], ETHBULL[0], USD[0.05], USD[0.00727612] | | |
| 00199130 | | EOSBULL[160.994664] | | |
| 00199132 | Contingent, Disputed | DOGE[0], MATICBEAR2021[.0965], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 00199133 | | ETHBEAR[2464.959], USD[0.00] | | |
| 00199134 | Contingent | 1INCH-PERP[0], AAVE-PERP2.08999999], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0325[0], AMC-0624[0], AMC-20210625[0], AMC-20210924[0], AMC-20211231[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210208[0], BTC-PERP[0], BTTBUMP-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.30040444], ETH-PERP[-0.05499999], ETHW[.30040444], EUR[96941.38], FLM-PERP[0], FLOW-PERP[0], FTT[1033.31132478], FTT-PERP[0], GENE[100], GME-0325[0], GME-20210326[0], GME-20210625[0], GME-20210924[0], GME-20211231[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (414544723255151310/Azelia #81)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PSY[2500], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[19000000], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[19.5], SOL-PERP[0], SRM[28.79666985], SRM_LOCKED[526.41573685], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[3570], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[109823.28], USDT[78562.29876562], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00199135 | | ETHBULL[.00029681], LTCBULL[.06], USD[23.94], USDT[7.79] | | |
| 00199137 | | BTC[0.08937352], BTC-PERP[0], DOT-PERP[0], EUR[1127.05], SOL-PERP[0], USD[1.01], USDT[19.98006412] | | |
| 00199138 | | ATLAS-PERP[0], AVAX-20210924[0], BNBBULL[0], BNB-PERP[0], BTC-MOVE-2020043000], BTC-MOVE-2020050100], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200914[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-WK-20200508[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], GRTBULL[0], GRT-PERP[0], LINKBULL[0], SOL-20210924[0], SOL-PERP[0], SUSHIBEAR[0], THETABULL[0], THETA-PERP[0], UNISWAPBEAR[0], USD[0.00], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00199140 | | BTC[.00001182], USD[2.98], USDT[1.40298188] | | |
| 00199141 | | ETHBEAR[2753.06483693], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00199143 | | BEAR[.0078251], USD[0] | | |
| 00199144 | | ADABEAR[3999200], LINKBEAR[3999200], USD[0.37] | | |
| 00199145 | | USD[25.00], USDT[0.00000006] | | |
| 00199150 | | BTC-MOVE-WK-20200501[0], BTC-PERP[0], DEFI-PERP[0], LINK-PERP[0], USD[0.86], XTZ-PERP[0] | | |
| 00199152 | | ETH-20200626[0], ETH-PERP[0], USD[0.84], USDT[0], XTZ-PERP[0] | | |
| 00199153 | | ETHBEAR[1078.01552931], USD[0.00] | | |
| 00199154 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-MOVE-20210907[0], BTC-MOVE-20210920[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[7.32408788], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01432418], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[14.05165141], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00199156 | | ETHBULL[.006698] | | |
| 00199157 | | ETHBEAR[.63], USD[0.99], USDT[0] | | |
| 00199158 | | BEAR[1902.6], BTC[0], BULL[0.00080040], DOGE[0], DOGEBULL[2007.019168], ETH[.00000001], ETHBEAR[8001], ETHBULL[.034672], FTT[0], USD[76.63], USDT[0.00311065], XRPBEAR[866036.802], XRPBULL[4000946.68], XRP-PERP[0] | | |
| 00199159 | | DOGE[.04597528], EUR[0.00], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00199160 | Contingent | ADABULL[14.8941760], ADA-PERP[0], ALGO-PERP[0], ATOMBULL[323841.04565081], ATOM-PERP[0], AVAX-PERP[0], BCHBULL[9990], BNB[0], BNBBULL[0.11000000], BNB-PERP[0], BTC[0.00033752], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMPBULL[289780], DOGEBULL[128.99760000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[1e+06], ETCBULL[204.9068], ETH[0], ETHBULL[3.05942334], ETH-PERP[0], KNCBULL[812.07754000], LINKBULL[26592.80000000], LINK-PERP[0], LTCBULL[1996.1], LTC-PERP[0], LUNA2[0.02833478], LUNA2_LOCKED[0.06611449], LUNC[8169.95842], MANA-PERP[0], MATIC[3], MATICBULL[15796.014], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI[5.5], SUSHIBULL[5685.65336], SUSHI-PERP[0], SXPBULL[4.8989e+06], THETABULL[1918.37022068], THETA-PERP[0], TOMOBULL[4000366.33], TONCOIN[.09822], TRXBULL[.009153], UNI-PERP[0], USD[0.40], USD[0.00000000], VETBULL[0], VET-PERP[0], XLMBULL[102.90056639], XRPBULL[23853.1499513], XTZBULL[.0000126], YFI-PERP[0] | | |
| 00199161 | | EOSBEAR[6.651767], USDT[.03885] | | |
| 00199162 | | ADA-PERP[0], BEAR[0], DOGEBEAR2021[.00909343], DOGE-PERP[0], ETHBEAR[8459.44640888], USD[-0.03], USDT[0.03008907], XRP[13.77777466] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199163 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00199164 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[738.57], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BEAR[0], BNB-PERP[0], BTC[3.55224849], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTT[0.08168528], FTT-PERP[0], GRT-PERP[0], LINK[340.45034583], LINKBULL[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], REEF-PERP[0], ROOK[0], RUNE-PERP[0], SOL-PERP[0], SRM[83.74353397], SRM_LOCKED[382.85326895], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1232.83], USDT[0], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00199165 | | BNBBEAR[.00027], ETHBEAR[187.627159], ETHBULL[.00077789], USD[1.28], USDT[.01913432] | | |
| 00199166 | | ADABEAR[75535292.5698836], ALGOBEAR[99472823.3], ALGOBULL[46.9999], ASDBEAR[841810320], ATOMBEAR[224867.5], BCHBEAR[599.88], BEAR[883490.3822979], BNB[.0095], BNBBEAR[122584310 5.17], BSVBEAR[.072], BTC[0.00117508], BTC-HASH-2021Q1[0], BTC-MOVE-20200413[0], BTC-PERP[0], BULL[.00005537], COMP[.0000111], DMGBULL[34406.0649778], DOGE[0], DOGEBEAR[174094742.4372], EOSBULL[.07450352], ETH[0.00001658], ETHBEAR[53755488.398565], ETHBULL[.00018102], ETHW[0.00001658], FTT[.0629], LINKBEAR[128956229.365324], LTCBULL[.085], MATICBEAR[85118117880], SUSHIBEAR[1257580.73], SXPBEAR[3299205], THETABEAR[114544761], TOMOBEAR[6136955411], TRUMP[0], TRX[.218361], TRXBULL[.03], USD[0.03], USDT[0.00431982], VETBEAR[8394.12], XRPBEAR[6445183.7] | | |
| 00199167 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], LINKBULL[0], MATICBEAR2021[0], MATICBULL[0], THETABEAR[0], THETABULL[0], TOMOBULL[0], TRXBULL[0], UNISWAPBEAR[0], USD[0.01], USDT[0], VETBULL[0], XLMBULL[0] | | |
| 00199168 | | BEAR[.00053] | | |
| 00199169 | | BTC[.0000759], USD[0.00], USDT[0] | | |
| 00199170 | Contingent | ADABEAR[73181751.2], ALGOBEAR[60175842.441494], BEAR[323644.5234], BNB[.0095], BNBBEAR[207938496.6702], BVOL[0.00016996], CRO[969.77302], EOSBEAR[367528.6952], EOSBULL[1938.91794196], ETHBEAR[85683156.45872], EUR[0.00], FIDA[24.22196101], FIDA_LOCKED[12214107], FTT[3.19785081], GRTBULL[1169.6934094], HT[3.5993016], LINKBEAR[3476731 20.28], LTCBEAR[6860.668772], LTCBULL[1076.541886], MATICBEAR[202108039.6400072], RAY[2.15439124], SOL[.00265533], SRM[4.03630587], SRM_LOCKED[02448621], SUSHIBEAR[109968604.34], SXPBEAR[204880217.92], THETABEAR[167977328.06], TRXBEAR[25715010.32], UBXT[339.93404], USD[0.04], USDT[0.71487880], XLMBULL[354.5312076], XRPBEAR[66647057.58], XRPBULL[24388.53312502], XTZBEAR[6182549.92961] | | |
| 00199171 | | BTC-PERP[0], ETH-PERP[0], NATL-PERP[0], TOMO-PERP[0], USD[0.03] | | |
| 00199172 | | ALGOBULL[3200], ATLAS[9.948], ATOMBEAR[.09825], BEAR[.9], BTC[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0705[0], BTC-PERP[0], BULL[0], COMPBULL[0], DOT-PERP[0], ETH[.00000001], ETHBULL[0], KNCBULL[0], LINKBULL[0], MATICBEAR[999300], SUSHIBULL[.7144], SUSHIBULL[.577.05167300], TOMOBEAR[185.16], USD[0.04], USDT1.92860000] | | |
| 00199173 | | BTC[.00005168], USDT[-0.32947978] | | |
| 00199174 | | ASDBULL[1.82121086], ETHBULL[0], MATICBEAR[.8555], SUSHIBULL[696.12364], USD[0.02], USDT[0] | | |
| 00199175 | | BULL[0], USD[0.40], USDT[0] | | |
| 00199178 | | ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.00831957], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[0], USD[0.13], USDT[0.37.90273538], XLM-PERP[0], XRP-PERP[0] | | |
| 00199179 | | ADABEAR[.002028], ADABULL[0.00000120], COMPBEAR[.0001628], COMPBULL[.00000005], KNCBEAR[0.00000213], KNCBULL[0.00000487], LINKBEAR[.008093], MATICBULL[.004519], USD[0.00], USDT[0] | | |
| 00199180 | | ADABEAR[.0002796], BEAR[.005624], BULL[.00006408], ETHBEAR[.00750586], USD[0.01], XTZBEAR[.006352], XTZBULL[.00003224], XTZ-PERP[0] | | |
| 00199181 | | 1INCH-PERP[0], ADABEAR[3999240], ALGOBULL[12.47], ALGO-PERP[0], BEAR[5.933], BNBBEAR[1009762.5], BSVBULL[.9532], BSV-PERP[0], BTC-PERP[0], DOGEBEAR[352.398], EOSBULL[.0671415], EOS-PERP[0], ETHBEAR[9811], FIL-PERP[0], LINK-PERP[0], LTCBULL[.0094425], LTC-PERP[0], SUSHIBEAR[1.044], SUSHIBULL[.1194], USD[1.12], USDT[0], XRPBEAR[.6674], XRPBULL[.07562] | | |
| 00199182 | | BEAR[2204.53449084], ETHBEAR[3294914.45382505], USD[0.02], USDT[.07981369] | | |
| 00199183 | | ETHBULL[469.14484697], MATH[72.0520535], TRX[.000805], USDT[0.11031000] | | |
| 00199184 | | TRX[.000003], USD[0.00], USDT[0.09640160], XRPBEAR[954400], XRPBULL[4099.18] | | |
| 00199185 | | ADABULL[0], BALBULL[0], BNB[0], BTC[0], BULLSHIT[0], COMPBULL[0], DOGEBULL[0], ETCBULL[0], ETH[0.00000001], ETHBULL[0], KNCBULL[0], LINKBULL[0], LTC[0], MATIC[0], MIDBEAR[0], SXPBULL[0], THETABULL[0], TRX[0], USD[0.01], USDT[0], XTZBULL[0] | | |
| 00199186 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00199187 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGOBEAR[.96139], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOMBEAR[.0108235], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCHA[.000335], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBEAR[2589511 41.37315], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04932961], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINKBEAR[95.154865], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATICBEAR[.62234], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXPBEAR[.0983293], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[694.934425], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00199189 | | BTC[0], BULL[0.00000487], DOGEBULL[0.00060000], ETH[0], ETHBULL[0.07060000], FTT[2.51501586], LINKBULL[0], MATICBULL[0], RAY[4], SXPBULL[0], TONCOIN[25.7], USD[0.32], USDT[0], WAVES-PERP[0], XLMBULL[0], YFI[0] | | |
| 00199190 | | BULL[0], ETHBEAR[5.05237999], LINKBEAR[12913.794154], TOMOBEAR[138808.04668], USD[0.05], USDT[0.08936794] | | |
| 00199193 | | ALGOBULL[55960.6855], BTC[0], BULL[0], ETHBULL[0], USD[0.97], USDT[0], XTZBULL[0] | | |
| 00199194 | | BEAR[.00919], USD[25.00] | | |
| 00199195 | | COMPBEAR[0], COMPBULL[0], KNCBEAR[0], THETABEAR[0], TOMOBEAR[.9991], USD[0.11] | | |
| 00199197 | | DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINA[.13216326], LINA-PERP[0], LINK[.005206], MATIC[.00000001], MATIC-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00199198 | | ADA-20200626[0], AMPL[0.00157749], BEAR[825.6], BNBBULL[.0005893], BULL[0.00520650], BULLSHIT[0.36453531], DEFIBULL[16.00438814], DOGEBULL[0.00496623], ETHBEAR[.1903], ETHBULL[0.01897429], FTT[1.99908], LINA[8.222], LINKBULL[747.04559359], MIDBULL[.00164683], THETABULL[0.00006009], TRX[.000007], USD[0.02], USDT[15.49725050], VETBULL[10.00637808] | | |
| 00199199 | | ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], LINKBULL[0], MID-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZBULL[0] | | |
| 00199200 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[8348.496888], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASDBEAR[129.909], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNBBEAR[242.9136], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMGBULL[2.086], DOGEBEAR[259948], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00001417], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINKBEAR[26086], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBEAR[30001], SUSHIBULL[.9020617], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[1399020], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199202 | | ALGOBULL[737.84], BTC[0], BULL[0.00050220], ETHBULL[.005718], ETHW[.0006646], FTT[0.06408604], LINKBULL[49.92], MATICBULL[.0007585], SOL[.005146], SXPBULL[.0019329], TOMOBULL[1314.4165], TRX[.000029], USD[0.00], USDT[0], XRPBULL[685.890781, ZECBULL[0.00000796] | | |
| 00199203 | | BULL[.0137], USDT[.0394781] | | |
| 00199204 | | USD[0.00], USDT[0] | | |
| 00199205 | | ADABULL[0], USD[0.00], USDT[0] | | |
| 00199206 | | BEAR[.07872], ETHBEAR[.90971], FTT[.07000093], POLIS[.02463768], TRX[.000028], USD[30.00], USDT[0] | | |
| 00199207 | | ADABULL[0], BTC[0.00012404], BULL[0], ETHBULL[0], USD[0.17], USDT[0] | | |
| 00199208 | | BEAR[.014981], BTC[.0000172], BULL[0.00133731], KIN[2268483.8], USD[1.28], USDT[0], XRP[.88333] | | |
| 00199209 | | ADA-PERP[0], ALCX-PERP[0], ALGOBULL[6678], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMPBULL[0], DEFIBULL[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PERP-PERP[0], REEF-PERP[0], SECO-PERP[0], SNX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000018], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USD[0.00516000], WAVES-PERP[0], XLM-PERP[0] | | |
| 00199210 | | BTC[0], BULL[0], DOGE[19.41767700], FTT[0], NFT (383454754815015112/FTX EU - we are here! #171986)[1], NFT (40946371785262891/FTX EU - we are here! #171557)[1], NFT (447962628161745781/FTX EU - we are here! #172400)[1], NFT (501178819724433305/FTX Crypto Cup 2022 Key #10189)[1], TRUMP[0], USD[0.33], USDTI-0.00075792] | | DOGE[19.112267], USD[0.31] |
| 00199211 | Contingent, Disputed | USD[25.00], XRPBULL[.00693281] | | |
| 00199212 | | BEAR[266.33794225], USD[25.08], USDT[.003779] | | |
| 00199213 | | BEAR[15669.024], BNBBEAR[1023083340], ETHBEAR[54191934.24660262], LINKBEAR[1015367646.58], USD[5.00], USDT[0.03373586], XRPBEAR[.08859] | | |
| 00199214 | | ADABEAR[.0007922], ALGOBEAR[.008076], ALGOBULL[8.22], ASDBULL[.009172], BEAR[.08222], BTC-PERP[0], EOSBEAR[.008524], EOSBULL[.00437576], ETCBEAR[.00831], MATICBEAR[.07792], TOMOBEAR[.9376], TRXBEAR[.008236], USD[0.20], XRP-PERP[0] | | |
| 00199218 | Contingent | BCHBULL[1510], BNB[.00165422], BNBBEAR[72003.5], BNBBULL[0], BTC[0], BTC-MOVE-0504[0], BTC-PERP[0], DEFIBEAR[.00085769], DEFIBULL[0.00000304], EOSBULL[2502300], ETHBEAR[936.9074019], ETHBULL[0.00000315], FTT[0.06753790], FTT-PERP[0], LTCBULL[243.96875], LUNA2[.17414864], LUNA2_LOCKED[0.40634684], LUNC[36415.68132258], LUNC-PERP[0], MATIC[0], MATICBEAR[.86567], MATICBULL[.0781215], SECO[.69346], SOL[88.77675727], STG[.61449], SUSHIBEAR[0.00000509], SUSHIBULL[1486000.00535165], SXPBEAR[.07397663], SXPBULL[0.00000369], UNI[.08876144], UNISWAPBEAR[0.00000487], UNISWAPBULL[0.00007958], USD[10695.26], USDT[0.00875797], USDTBULL[0], USTC[.97872], VETBULL[23.4] | | |
| 00199220 | | BEAR[916.321], BTC-PERP[0], BULL[0.00080280], USD[0.00], USDT[0.00000001] | | |
| 00199221 | | BSVBEAR[.05131], TOMOBEAR[.0574], USD[0.01], USDT[0.00018810] | | |
| 00199223 | | APE-PERP[0], BNBBULL[0.00067662], DOGEBULL[0], DOGE-PERP[0], ETH[.00000001], ETHBULL[0], FTM-PERP[0], FTT[0], LTC[.00471931], LUNC-PERP[0], MATICBULL[170.775838], MATIC-PERP[0], SOL-PERP[0], SXPBULL[719.51875438], THETABULL[0.01379624], USD[-0.19], USDT[0], XLM-PERP[0] | | |
| 00199224 | | BNBBULL[0], BULL[0], FTT[0.35057392], USD[0.00], USDT[0] | | |
| 00199225 | Contingent | ADABULL[0.07258602], ALGOBULL[38.915], ALPHA[0], ASDBULL[31.61451984], ATOMBULL[2.7287675], BALBEAR[0], BALBULL[4.209696], BNB[0], BNBBULL[0], BSVBULL[200.5264695], BTC[0.00000001], BULL[0.00081935], COMPBULL[23.84964030], DEFIBULL[.000867], DMGBULL[10006.649075], DOGEBEAR2021[.00000001], DOGEBULL[2.00755283], DOT[0], EOSBULL[39245.51703233], ETCBULL[16.58162283], ETHBULL[6.00471298], FTT[0], GRTBULL[5.82615155], HTBULL[1.0096162], KNCBULL[5.99339867], LINKBULL[1.99675575], LTCBULL[1001.680325], MATICBULL[7.164129], PRIV-20200626[0], SRM[.00497057], SRM_LOCKED[0189466], SUSHIBULL[.7564355], SXPBULL[1283.86035374], TOMOBULL[17.01073905], TRX[.75896], TRXBULL[133.06404595], USD[1.67], USDT[0.00000001], VETBULL[11.07994018], XLMBULL[4.00357350], XRPBULL[12021.60383069], XTZBULL[36.02058730] | | |
| 00199228 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021032600], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-062400], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2021092400], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-2021032600], CHZ-2021062500], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021062500], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-2021062500], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04745636], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0021823], LUNC-PERP[0], MANA[.33440107], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], NVDA[0.00155338], NVDA_PRE[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.42], USD[0.00344070], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0.30437500], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00199229 | | BEAR[595.89892587], BSVBULL[.01545], LINK[.01885], USD[-0.46], USDT[.66851892] | | |
| 00199230 | | FTT[0], MATICBEAR[37.9734], USD[0.04], USDT[0], XRPBULL[6.57986736] | | |
| 00199231 | | ADABULL[0], ADA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGEBEAR[88644483.1], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.00010582], ETHBEAR[300000], ETHW[.00010582], FLM-PERP[0], FTT[0], FTT-PERP[0], GST-0930[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[-0.16], USDT[0.00688240], XRP-PERP[0], ZIL-PERP[0] | | |
| 00199232 | Contingent | BULL[0], COMPBULL[0], DOGEBULL[0], ETHBULL[0], LUNA2[0.00386600], LUNA2_LOCKED[0.00920079], LUNC[841.841598], USD[0.00], USDT[0.00027114] | | |
| 00199233 | | ALGOBULL[6909383.28], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMPBULL[0], COMP-PERP[0], DOGEBULL[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], KNCBULL[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[5.6034301], LTC-PERP[0], MTL-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], UNISWAPBULL[0], USD[330.63], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRPBULL[27846267.64682], XRP-PERP[0], ZIL-PERP[0] | | |
| 00199234 | | ADABULL[0], AMPL[0], AMPL-PERP[0], BALBULL[0], BULL[0], DEFIBULL[0], FTT[0.04233327], KNCBULL[0], LINKBULL[0], SXPBULL[0], USD[0.17], USDT[0] | | |
| 00199235 | | BEAR[.025036], BTC[.00000464], BULL[.00000821], ETH[.0007491], ETHBEAR[8973.00592671], ETHBULL[.0000277], ETHW[.0007491], USD[0.09], USDT[0.00574030] | | |
| 00199237 | | ADABEAR[749295], BEAR[90.96168888], BULL[0.00000235], DASH-PERP[-0.04], EOSBEAR[580.34], EOSBULL[5.233], ETHBEAR[71937], ETHBULL[0.00042604], SXPBULL[0.00570020], USD[2.49], USDT[0.00065314], XRPBEAR[66624], XRP-PERP[0], XTZBULL[0.00004742] | | |
| 00199238 | | ADABULL[0.00000122], ALTBEAR[99.943], BTC-PERP[0], EOSBEAR[997.72], LINKBULL[0.00000355], SUSHIBEAR[99753], TOMOBEAR[1148000], TOMOBULL[130.97511], USD[2.96], USDT[0], XRP[1.99867] | | |
| 00199239 | | USD[0.01], USDT[0] | | |
| 00199240 | | BNBBEAR[4.41593541] | | |
| 00199241 | | 0 | | |
| 00199242 | | BEAR[16.959] | | |
| 00199243 | | ALGOBULL[30995034.78], BALBULL[1984.6098], BEAR[39.7719], BTC[0.00008347], BULL[0.00000053], DOGEBEAR[3189765600], DOGEBULL[0.00000014], DOGEBEAR[95.356], EOSBULL[.808297], ETH[.003], ETHBEAR[.8204], ETHBULL[0.00000449], ETHW[.003], LINKBEAR[44.576], LINKBULL[0.00059741], LTCBULL[159.678147], MATICBULL[.001526], SUSHI[.31918583], SUSHIBEAR[1614.003056], SUSHIBULL[3066.94542], USD[0.00], USDT[0], VETBULL[.0000104], XLMBULL[43.37924] | | |
| 00199244 | | BULL[.0000828], USD[0.01] | | |
| 00199245 | | ETHBEAR[.03865], USD[03], USDT[.000008] | | |
| 00199246 | | ADABULL[0], ALGO[136.57266793], ALGOBULL[0], ALTBEAR[0], ALTBULL[0], ATOMBULL[0], BTC[0], BULL[0], COPE[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0.43604742], ETHBULL[0], FTT[0], KNCBULL[0], LINKBULL[0], LTCBEAR[0], LTCBULL[0], MATICBEAR2021[0], MATICBULL[0], MNGO[0], SHIB[0], SUSHIBULL[0], SXPBULL[0], USD[0.00], USDT[0], VETBEAR[0], VETBULL[0], XAUTBULL[0], XTZBULL[0], YFI[0] | | |
| 00199247 | | BTC[0.00004261], BULL[6.22188490], DOGEBEAR2021[.00000033], ETH[0.00006297], ETHBEAR[8245931.12256], ETHBULL[99.47746387], ETHW[0.00087170], FTT[.84418302], LTC[.00647831], MATICBULL[193711.7], USD[0.17], USDT[0.00894508] | | |
| 00199248 | | ALGOBEAR[13.9902], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199249 | | ADABEAR[09933], ALGOBEAR[839412], ALTBEAR[164137.9034], AMPL[0], ASDBEAR[2600399.72], ATOMBEAR[9998999.3], AVAX-PERP[0], BALBEAR[41259.118], BCHBEAR[12249.895], BEAR[214696.36], BEARSHIT[245149.895], BNBBEAR[6046587.38], BSVBEAR[81299.09], BTC[0], BTC-PERP[0], CBSE[0], COIN[0.00102795], COMPBEAR[190599.58], CRO-PERP[0], DEFIBEAR[81098.9307], DOGEBEAR[319776], DRGNBEAR[1020116.9181], EOSBEAR[20028.9797], ETCBEAR[17000000], ETHBEAR[12068951.7], EXCHBEAR[6000], FTT[0.03001783], GRTBEAR[9374.87750000], GRT-PERP[0], HTBEAR[630], KNCBEAR[10000], LINA-PERP[0], LINKBEAR[109923], LTCBEAR[109334.955], MIDBEAR[12070.9503], MKRBEAR[2204.9965], OKBBEAR[2280899.37], PRIVBEAR[1180.89377], SHIB-PERP[0], STX-PERP[0], SUSHIBEAR[20055959.4], SXPBEAR[6803497.55], SXPBULL[0], THETABEAR[400000], TLRY[21.4], TRX[0.00001000], TRXBEAR[3104996.5], UNISWAPBEAR[7401, USD[0.03], USDT[0], VETBEAR[40000], XLMBEAR[99.189867], XRPBEAR[5002198.46], XTZBEAR[200499.65] | | |
| 00199250 | | BSVBEAR[.971175], BSVBULL[151.713257], EOSBEAR[41.55206], EOSBULL[2026.91362204], USD[0.01] | | |
| 00199251 | | BEAR[.6], BULL[.00022], LTC[.003], THETABEAR[72.12], THETA-PERP[0], TONCOIN[15.1], TRUMPFEB[0], USD[0.29], USDT[0.00019936], YFI-PERP[0] | | |
| 00199252 | | BCHBEAR[.0000332], BCHBULL[.0020971], BEAR[8036.82791479], BTC[.00004437], BTC-PERP[0], BULL[0.00000152], ETHBULL[0031595], ETHBULL[.001583], USD[0.01] | | |
| 00199253 | | ETHBEAR[.00546], USDT[0], USDT[.00005603] | | |
| 00199254 | Contingent | DOGEBULL[91.43272373], ETCBULL[4601.394946], ETHBEAR[260973806.8], FTT[0.11323639], LINKBULL[4929.21815986], LTCBULL[26805.7878], LUNA2[0.00781112], LUNA2_LOCKED[0.01822596], LUNC[1700.89], MATICBULL[14771.14558], TOMOBULL[394052.38], TRX[.000029], USD[0.20], USD[0.00000999], USDT[21159.59923] | | |
| 00199255 | | BULL[.00000304], COMPBEAR[.0000172], COMPBULL[1000], ETH-PERP[0], TOMO-20200626[0], TRXBULL[1.59888], USD[0.21] | | |
| 00199256 | | BNB-PERP[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], SXP[76.30000000], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], TRX[5], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 00199257 | | AMPL[0], ASDBULL[.001919], BULL[0], COMPBULL[0], DOGEBULL[0.00000065], NFT (360563684172205899/FTX EU - we are here! #274224)[1], SXPBULL[0], THETABULL[0], TRX[.000005], USD[2.60], USDT[0] | | |
| 00199262 | | BNBBEAR[.00231577], FTT[0.00000038], THETABEAR[0], USD[0.01] | Yes | |
| 00199263 | | ETHBEAR[.06], ETHBULL[.00009055], USDT[.0174595] | | |
| 00199265 | | BNBBULL[.00076263], USD[0.00], USDT[.00579768] | | |
| 00199266 | | EOSBULL[999.77695999], ETHBULL[2.96445689], STEP[4.79904], TRX[.000002], USD[0.00], USDT[.55242] | | |
| 00199267 | Contingent | ADABULL[0.18582507], BNBBULL[0001.096255], BNBBULL[0.00956236], DOGEBEAR[4970.7], EOSBULL[400000], ETCBULL[80.71740842], ETHBULL[0.00000160], ETHW[.0002576], GRTBULL[59480.00002779], LINKBULL[363.22006014], LTCBULL[980.8], LUNA2[0], LUNA2_LOCKED[15.28151057], MATICBULL[.006052], MKRBULL[0.0000415], SUSHIBEAR[82.01], SUSHIBULL[.006493], SXPBEAR[.0061992], SXPBULL[25098756.13335647], THETABULL[46.87070394], USD[0.22], USDT[0.00985189], VETBULL[958.2], XLMBULL[22.22795495], XRP[2330.322727], XRPBULL[3083.637239] | | |
| 00199268 | | ADABULL[.00004312], ATOMBULL[.004195], BCHBULL[0], BEAR[75.404828], BULL[0.00000932], DOGEBEAR[2103766612], EOSBULL[.007404], ETHBEAR[60498.71984], ETHBULL[.0000198], LINKBEAR[.090272], LINKBULL[.0000616], LTCBULL[.003427], SUSHIBULL[.00773], SXPBULL[.0003518], TOMOBULL[.39961], TRX[.000001], TRXBULL[.003352], USD[0.00], USDT[0], XLMBULL[.0000313], XRPBULL[.02787], XTZBEAR[.008831], XTZBULL[.0004701] | | |
| 00199269 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-1230[-60.08], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CREAM-PERP[0], DEFI-1230[0], DOGE[1], DOGE-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GME[.030785], GRT-PERP[0], KBTT-PERP[.350000], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200926[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.45915057], LUNA2_LOCKED[1.07135133], LUNC[99981.004], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], WAVES-1230[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| | | THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[8295.86], USDT[3.68878169], VET-PERP[0], WAVES-1230[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00199270 | | USD[25.00] | | |
| 00199272 | | ETHBEAR[3.93175307], USD[0.00] | | |
| 00199273 | | BTC[0], COMPBULL[0], LTC[.0009904], USD[0.00], USDT[0] | | |
| 00199274 | | BEAR[410.57771412], DOGE[0], ETHBEAR[2485755239.52159690], SHIB[0], SUSHIBULL[0], USD[0.03], USDT[0.21995600], VETBEAR[0] | | |
| 00199276 | Contingent | AMPL[0], AMPL-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[0.02299994], LINA[5378.924], REEF[10047.99], SOL-PERP[0], SRM[.17577945], SRM_LOCKED[.66668445], TOMO-PERP[0], USD[200.14], USDT[0.00000001], YFI-PERP[0] | | |
| 00199277 | | SXPBULL[2.7360986], USD[0.00], USDT[.16194069] | | |
| 00199278 | | BEAR[.01905], BULL[.00000339], LINKBEAR[.006666], LINKBULL[.0000389], MATICBEAR[.2789], USD[0.00], USDT[0.18858500], XRPBEAR[.00004657] | | |
| 00199279 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000001], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[197.86], USDT[2469.95595424], XTZ-PERP[0] | | |
| 00199282 | | BEAR[4.332076], BULL[0.00000004], ETH[.00028382], ETHBEAR[84.7808137], ETHBULL[0.00002406], ETHW[.00028382], LINKBEAR[56.2502], LINKBULL[0.00005437], USD[0.00], USDT[0] | | |
| 00199283 | | ADABULL[0], ALGOBULL[5409382.6], APE-PERP[0], ATOMBULL[9085.6], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00050068], DOGEBULL[0], ETH[.00000001], ETHBULL[0], ETHW[.0007264], FTT[0.04864252], GRTBULL[0], LINKBULL[0], SAND-PERP[0], TRX[.000014], USD[0.62], USDT[0], USDT-PERP[0], VETBULL[0], XLMBULL[0], XRPBULL[874] | | |
| 00199286 | | BULL[.000002], USDT[0] | | |
| 00199288 | | ADABEAR[.063756], ADABULL[.00005092], BEAR[.0555], BULL[0.00009162], ETHBEAR[.050653], ETHBULL[.0008984], LINK[.08476], LINKBULL[0.02248550], USD[0.12], USDT[0.00427383], XTZBEAR[.04966], XTZBULL[.00004607] | | |
| 00199289 | | BEAR[.01029399], USDT[.40295671] | | |
| 00199290 | | EOSBEAR[.27935235], EOSBULL[.0074614], USDT[0] | | |
| 00199292 | | USDT[0] | | |
| 00199293 | Contingent | 1INCH-PERP[0], AAVE-PERP[0.05000000], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNTX-20201225[0], BSV-PERP[0], BTC[0.00863066], BTC-HASH-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DEFIHALF[0], DENT-PERP[0], DMG-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00050406], ETHBULL[0], ETHW[0.00050405], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25.06124419], FTT-PERP[0], GALA-PERP[0], GOOGL-20201225[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0.70000000], KNCBULL[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[0], MTA-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[100000], SNX-PERP[0], SOL-PERP[0], SRM[15.66397533], SRM_LOCKED[.49791135], SUSHI-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], UNI-PERP[0], USD[-21.06], USDT[0], VETBULL[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00199294 | | BEAR[.001444], BSVBULL[.016996], ETHBEAR[.09921], MATICBEAR[.08674], USD[0.00], USDT[0.12470500] | | |
| 00199295 | Contingent | ADABULL[0.00001605], AKRO[0.99641000], ALGOBULL[8461.775], BALBULL[5.997], BNBBULL[0], BTC-PERP[0], ETH[0.00000001], ETHBULL[0.00006742], FTT[0], GRTBULL[83.206], LTCBULL[2.234725], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092797], MATICBEAR[2021][52.10272500], MATICBULL[63.792], RSR[5.378325], SLP[3.3937], SPELL[91.42275], SUND[.00066268], TRX[.000161], TRXBULL[.08302025], USD[0.00], USDT[0], USDT[.02769555], XRPBULL[9.446963], XTZBULL[.4503025] | | |
| 00199297 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[-0.00000001], AXS-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00269555], LUNA2_LOCKED[0.00628963], LUNA2-PERP[0], LUNC[0.00060180], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00022108], SRM_LOCKED[.12770989], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.01], USD[0.00000003], USTC[0.38156898], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00199298 | Contingent | BEAR[158.13014527], BNB[.00682147], BNBBEAR[4120], BNBBULL[10635], BULL[0], ETH[.00018578], ETHW[.00018578], EUR[0.06], FTT[0.07962120], FTKBEAR[664000000], KNCBULL[410.764], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], USD[0.08], USDT[0.12927083], VETBEAR[13191.61], XRPBEAR[200831.8719798], XRP-PERP[0] | | |
| 00199299 | | ETHBEAR[.00727091], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199301 | | BEAR[.098506], BNBBEAR[.029094], BNBBULL[.0009398], BTC[.00006573], BTC-PERP[0], BULL[.00000547], USD[-0.70], USDT[0.00724219] | | |
| 00199302 | | DOGEBULL[.00007263], EOSBULL[.00133945], ETHBULL[.00006155], MATICBULL[.009076], USD[0.00] | | |
| 00199304 | | USD[0.00], USDT[0] | | |
| 00199307 | | BNB-20200626[0], BNBBULL[.00098], BNB-PERP[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-8.17], USDT[11.59413783], XAUT-20200626[0] | | |
| 00199308 | | ADABULL[0.00000436], ADA-PERP[0], BAT[.89759], BEAR[.008952], BNBBULL[0.00000460], BTC[0.00009806], BULL[0.00002791], COMPBEAR[.0005497], COMPBULL[0.00000087], DOGEBULL[0.00000815], DOGE-PERP[0], ETHBEAR[.0425135], ETHBULL[0.00009974], LINK[.090766], LINKBULL[0.00003868], LTC[.0096124], LTCBULL[.0061832], MATICBULL[.00539865], SUN[.41255], SUSHIBULL[.07294], SXP[.002723], SXPBEAR[.0106143], SXPBULL[21.60417919], SXP-PERP[0], TRXBULL[.00928635], USD[0.00], WAVES[.44433], XRPBEAR[23.8], XRPBULL[.094134] | | |
| 00199309 | | ETHBEAR[.00285813], USDT[.0075664] | | |
| 00199310 | | AMPL[0], AXS-PERP[0], BTC[0], BTC-PERP[0], USD[0.00], USDT[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00199311 | | BEAR[148.67026], BNBBEAR[48.20146537], ETHBEAR[8.3402], TRX[.000006], USD[0.00], USDT[0] | | |
| 00199314 | | ATLAS[9.874], BTC[.00009811], ETHBEAR[133003380.9], FTT[39.996], TRX[.000042], USD[50.97], USDT[180.03514075], XRPBULL[41519576.25181] | | |
| 00199315 | | ALGOBEAR[32.109564], AMPL-PERP[0], BCHBULL[1.0096], BEAR[717.04], EOSBULL[103.25376], ETH-PERP[0], LINKBEAR[12214.6327], MATICBEAR2021[.071284], MATICBULL[.049703], RUNE-PERP[0], SUSHI-1230[0], SUSHIBULL[.09618], SXPBULL[5.0019428], SXP-PERP[0], TOMOBEAR5.9I, TRXBULL[1.00729], USD[0.05], USDT[0.03449000], XRPBULL[7.98878564] | | |
| 00199316 | | CREAM[.000993], DMG-PERP[0], EOS-PERP[0], ETHBEAR[.96146008], LTC[.00459645], LTC-20200925[0], SUSHIBULL[.088833], SXP[.07652], USD[0.03], USDT[0], XTZ-PERP[0] | | |
| 00199317 | | EOSBULL[.00784794], ETHBULL[.00061093], USDT[.0063469] | | |
| 00199318 | | BTC[0], BULL[0], ETH[5.40292000], FTT[0], USD[0.00], USDT[5.09428725] | | |
| 00199319 | | ETHBULL[.0005394], LTCBEAR[32.734], LTCBULL[145.9774], USD[0.08], USDT[0], ZECBEAR[.0137] | | |
| 00199320 | | BAO[0], DOGE[0], KIN[0], LTC[0.00177128], MATICBEAR[9.99], STMX[0], TONCOIN[0.09434703], USD[0.00], USDT[0], XRP[0] | | |
| 00199323 | Contingent | 1INCH[.62296083], ADABULL[0], BNBBULL[0.00000375], BULL[0], COMPBULL[0], DOGEBULL[0.00027241], EOSBULL[.02209], ETCBULL[.00003], ETH[.0009237], ETHBEAR2521], ETHBULL[0.00000213], ETHW[.0009237], FRONT[.9614], FTT[0.02852629], GRTBULL[0.02182000], LTCBULL[.002138], MATICBULL[.01328], ROOK[.00038331], SRM[.01037597], SRM_LOCKED[.03945784], THETABULL[0], UNISWAPBULL[0], USD[1.67], USDT[0.61049893], USDTBULL[0], VETBULL[0.04519267], XLMBULL[0.00001478], XRPBULL[2.547485] | | |
| 00199324 | | USD[0.07], USDT[0] | | |
| 00199326 | | ALGOBEAR[.04098], COMP[.00004255], COMPBEAR[.0002253], DOGEBEAR[.000415], ETHBULL[.0007705], LINKBEAR[.09998], LTC[.00733381], LTCBULL[13.340655], SRM[.9595], THETABULL[.00006343], USD[0.15], USDT[0.95390167] | | |
| 00199327 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000386], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00199328 | | BTC[0.00002000], BULL[0], ETH[.00080166], ETHW[.00080166], UNISWAPBULL[0], USD[0.02], USDT[0] | | |
| 00199329 | | EOSBEAR[.5898282], ETHBEAR[.62203229], USD[0.05] | | |
| 00199332 | | BTC-PERP[0], ETHBEAR[.02037162], ETHBULL[.0000096], ETH-PERP[0], USD[0.98], USDT[0.66494718], XTZBULL[.00004428], XTZ-PERP[0] | | |
| 00199333 | | BEAR[2218.446], BNBBEAR[910913868.28], BULL[0.00101237], DOGEBEAR[40982278.7], DOGEBEAR2021[.229954], DOGEHEDGE[23.39532], ETCBEAR[58.76949], ETHBEAR[38250910.48], ETHBULL[0.00834748], LUNC-PERP[0], TRUMP[0], USD[-0.01], USDT[0.00000001], XRPBEAR[86.9826], YFI-PERP[0] | | |
| 00199335 | | 0 | | |
| 00199336 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[-1652], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[9.038], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0330[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[.060696], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2383.74], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00199338 | | ALGOBEAR[.007393], ALGOBULL[.4.192], ATOMBEAR[.00008658], ATOMBULL[.0006639], BALBEAR[.004351], BTC[.00007319], BULL[0.00000019], DEFIBULL[0.00000832], EOSBEAR[.06815], ETH[.00096605], ETHBEAR[.6549], ETHBULL[.00004799], ETHW[.00096605], KNCBEAR[.00005328], LINKBEAR[83.4], LINKBULL[0.00006182], LTC[.006003], LTCBULL[.00441], MATICBEAR[.7838], MATICBULL[.004755], SUSHI[.27215], SUSHIBEAR[.00836], SUSHIBULL[0.00574972], SXPBEAR[.0755], SXPBULL[0.00049077], THETABEAR[.0000788], TOMOBULL[.00706], TRXBEAR[.3987], USD[0.00], USDT[0], VETBULL[0.00003899], XRPBULL[0.00025011], XTZBEAR[.004506], XTZBULL[.00007553] | | |
| 00199339 | | ADABULL[0], AGLD[.097796], BAND[.097549], BNB[.1], BNBBULL[0.00000708], BTC[0], BULL[0.00004419], ETHBULL[0.00000235], LINKBULL[0], LTC[.009], USD[13.97], USDT[0], XLMBULL[0.00002445], XRPBULL[.083584], XTZBULL[0.00054922] | | |
| 00199340 | | USD[0.04], USDT[.00000213] | | |
| 00199341 | | DOGE[.00000001], ETHBEAR[47957406.6], ETH-PERP[0], FTT[0.00459273], TOMOBEAR[999800], USD[0.10], USDT[0] | | |
| 00199342 | | BALBEAR[.0198], EOSBULL[.000014], ETHBEAR[.8844], USD[0.00], USDT[0], XTZBULL[.0000285] | | |
| 00199345 | | BTC-PERP[0], BULL[0], ETH-PERP[0], LINK-20200626[0], LINK-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.63], USDT[0], XTZBULL[0] | | |
| 00199346 | | BEAR[.0702873], BULL[0.00022298], USD[0.08], USDT[0.00013570], XRPBULL[.00059745] | | |
| 00199347 | | ADABEAR[90753579.951081], BEAR[908.4], BTC[0], BULL[0], ETHBEAR[144458456.10234693], ETHBULL[0], LINKBEAR[33081333.29464674], SNB[0], SOS[34172174.03225806], USD[0.00], USDT[0], XRP[.00000001], XRPBEAR[9721255.03114716] | | |
| 00199350 | Contingent, Disputed | ADA-20200925[0], ADA-PERP[0], ALGOBULL[.98.6035], ALGO-PERP[0], ALT-PERP[0], AMPL[0.01585018], AMPL-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[.0434375], BNB-PERP[0], BTC[0], BTC-MOVE-20200418[0], BTC-MOVE-20200420[0], BTC-MOVE-20200422[0], BTC-MOVE-20200424[0], BTC-MOVE-20200501[0], BTC-PERP[0], BULL[0], COMPBULL[0.00002545], COMP-PERP[0], DEFI-20200626[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00002450], ETH-PERP[0], KNC-PERP[0], LINKBULL[0.00007170], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHIBEAR[0.00053187], SUSHIBULL[0.00845937], SUSH-PERP[0], SXPBULL[0.00006677], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.44], USDT[0.00000001], VET-PERP[0], XRPBEAR[.00006754], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00199351 | | FTT[0.00128914], USD[0.00], USDT[0] | | |
| 00199352 | Contingent | BEAR[21584050.82216], BTC[.00002298], BULL[0.00028870], DOGEBEAR2021[1.978], DOGEBULL[.8906], EOSBEAR[.012579], EOSBULL[.054747], ETH[.0009014], ETHBEAR[645.8393], ETHBULL[0.08391400], FTT[.04774], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004818], USD[1631.42], USDT[1.67864537], XRPBEAR[674619.54178], XRPBULL[5221.613792] | | |
| 00199353 | | ALGO-PERP[0], AVAX[0.00550609], AVAX-PERP[0], ETH-20200626[0], ETH-PERP[0], FTT-PERP[0], GALFAN[1.49974], USD[0.19], USDT[2.22667793] | | |
| 00199354 | | FTT[0.00495593], TRX[.000019], USD[0.22], USDT[1.64090000] | | |
| 00199356 | | ADABEAR[4642.0302284], ADABULL[25.60515600], BCHBULL[.0078097], BNBBEAR[2087467.093361], ETHBEAR[.37602187], ETHBULL[0.00003038], LINKBEAR[1044613.23494455], LINKBULL[14.91614392], MKRBULL[0.00000301], USD[0.65], USDT[0] | | |
| 00199358 | | 1INCH-PERP[0], ADA-PERP[0], AGLDBULL[5077.54], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOMBULL[.5059], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCHA[.0009237], BCHBULL[.006071], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMPBULL[.004741], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DMGBULL[14.730885], DMG-PERP[0], DOGEBULL[.0005406], DOGE-PERP[0], DOT-PERP[0], EOSBULL[8.06374], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08665095], GRTBULL[.04628], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LINKBULL[.08965], LINK-PERP[0], LTC-PERP[0], MATICBULL[.03042], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHIBULL[862.39], SUSHI-PERP[0], SXPBULL[.6083681], SXP-PERP[0], THETABULL[.0007658], THETA-PERP[0], TOMOBULL[928.8437], TOMO-PERP[0], TRU-PERP[0], TRX[6.054015], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000001], VETBULL[.00314], VET-PERP[0], XLMBULL[.07915], XLM-PERP[0], XRP[0], XRPBULL[9.6924], XRP-PERP[0], XTZBULL[.9940104], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199360 | | ADABEAR[140979681.066025], ADABULL[.90611882], AKRO[50.9681], ALGOBEAR[341453498.122527], ALGOBULL[800567.8225], AMPL[0.12028498], APT-PERP[0], AR-PERP[0], ASDBEAR[95704393.169284], ASDBULL[49996.4469603], ATLAS[9.82], ATOMBEAR[28334107.7290432], ATOMBULL[149777.7703694], BALBEAR[863495.1878142], BALBULL[15.8501286], BAND-PERP[0], BAT-PERP[0], BCHBEAR[1336.989222], BCHBULL[1.96381], BEAR[49912.768122], BEARSHIT[719.496], BNBBEAR[42032391.848176], BNBBULL[0.00094940], BSVBEAR[1000565.36498], BSVBULL[1999.77734], BTC[0.00000001], BTC-MOVE-2020041?[0], BTC-MOVE-2020041?[0], BTC-MOVE-2020043[0], BTC-MOVE-2020050[0], BTC-MOVE-2020050[0], BTC-MOVE-2020050400], BTC-MOVE-2020052300], BTC-MOVE-2020061400], BTC-MOVE-2020061?[0], BTC-MOVE-2020061?[0], BTC-MOVE-2020062500], BTC-MOVE-2020062500], BTC-MOVE-2020062900], BTC-MOVE-2020063000], BTC-MOVE-2020070100], BTC-MOVE-2020070200], BTC-MOVE-2020070500], BTC-MOVE-2020070600], BTC-MOVE-2020070800], BTC-MOVE-2020071000], BTC-MOVE-2020071900], BTC-PERP[0], BULL[0.11154928], CHZ[9.889], COMPBEAR[2066539.9881808], COMPBULL[240457.0.223077], CONV[30.023], CREAM[.009584], DEFIBEAR[2561.1681], DMGBULL[7.05693], DODO[20.01484], DODO-PERP[0], DOGE[0], DOGEBEAR[29486730.908326], DOGEBEAR2021[.108699], DOGEBULL[0.00079019], DOGE-PERP[0], DRGNBEAR[4061.516795], DYDX[.09746], EOSBEAR[160219.612046], EOSBULL[328784.905911], ETCBEAR[8.780877], ETH[.00000001], ETHBEAR[2433093.286364], ETHBULL[3.87635582], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GARI[.7996], GODS[.08792], GRTBEAR[1800.11944], GRTBULL[29852.216583], GST-PERP[0], HTBEAR[258.3327], HTBULL[0.09125023], KNCBEAR[5194.28017], KNCBULL[10.1064691], KSHIB-PERP[0], LINA[9.993], LINKBEAR[375744051.55266], LINKBULL[6001.18409834], LTCBEAR[460.265843], LTCBULL[.004535], LUA[.04014], LUNC-PERP[0], MANA[.9938], MATICBEAR[566103808.185148], MATICBEAR2021[9428.06612], MATICBULL[10753.507866], MATIC-PERP[0], MKRBEAR[1000069.6598], MNGO[9.988], MYC[9.332], OKBBEAR[2834796.5.699784], OKBBULL[1.076372], ORBS[19.7917, OXY[.8885], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF[3.669], REEF-PERP[0], ROOK[.006862], SHIB[83310], SLP[9.982], SOS[82040], SPELL[97.88], STMX[19.986], SUN[.0003444], SUSHIBEAR[44803078.2209892], SUSHIBULL[68822.7848424], SWEAT[197.46], SXPBEAR[2855380.7584274], SXPBULL[1739636.05217147], THETABEAR[52879402.150340], THETABULL[.00000012], TOMO[0], TOMOBEAR2021[96.0458426], TOMOBULL[7080.443104], TRX[0], TRXBEAR[9171468.78713], TRXBULL[.0059], UBXT[.7536], USD[0.07], USDT[0], VETBEAR[422908.868828], VETBULL[.004317], XLMBEAR[3.9992], XLMBULL[1.090792], XRPBEAR[1037296.463458], XRPBULL[2019451.074216], XRP-PERP[0], XTZBEAR[618522.578931], XTZBULL[9.88827096], ZECBEAR[50.9498], ZECBULL[1.10873] | | |
| 00199361 | Contingent | ADABEAR[99935.495], ALGOBULL[10006678.45325], ALTBULL[2.33021687], AMPL[0], BEAR[3384.5409275], BNBBEAR[1048423.999], BNBBULL[0.00046995], BNB-PERP[0], BOBA[.49990785], BSVBULL[49.990785], BTC[0], BTC-PERP[0], BULL[0.00000024], DOGEBEAR[81265.020096], EOSBULL[9.99585325], ETHBEAR[10992.904445], EXCHBULL[0], EXCH-PERP[0], FTT[40.99334586], FTT-PERP[0], KSHIB-PERP[0], LINKBEAR[5998.8], LINKBULL[39.99262800], LTCBULL[7.31277241], MATICBEAR[9358.636], NEO-PERP[0], OMG[0.51893045], PROM-PERP[0], SRM[15.54821174], SRM_LOCKED[.42419649], SUSHIBULL[90997.696014], SXPBEAR[1150.317605], TOMOBULL[110199.917065], TRX[1001.08159881], TRXBEAR[78285.56931], TRXBULL[0.89964983], USD[-561.67], USDT[754.31533007], VETBULL[0.49990786], XAUTBULL[0.00000959], XLMBULL[0.50000392], XRP[99.981], XRPBULL[4672.72104364], XRP-PERP[0], XTZBULL[160.23253769], XTZ-PERP[0] | | OMG[.517789], TRX[500], USD[79.08], USDT[257.032469] |
| 00199362 | | ETHBEAR[.093882], ETHBULL[0.00093682], USD[0.10], USDT[4.04283441] | | |
| 00199363 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00199364 | | BEAR[.0292], ETHBEAR[5452.00365], TRX[.000002], USD[0.00], XRP[1.448629], ZECBULL[0.00002263] | | |
| 00199365 | | BEAR[.00126366], LINK-PERP[0], USD[0.04], USDT[0] | | |
| 00199367 | | BEAR[.00929211], ETHBEAR[.04024865], LTCBULL[.0053556], USD[0.63], USDT[0.30111963] | | |
| 00199368 | | ETHBEAR[.04], USD[0.02], USDT[.00033748] | | |
| 00199371 | | ADABULL[.00007722], ALGOBULL[5533.86], ATOMBEAR[.0002], ATOMBULL[.9140158], BALBULL[.4586], BNBBULL[.00002904], BULL[0], CLV[.00338], COMPBULL[.065512], DMGBULL[19986000], DOGE[.1498], DOGEBEAR2021[.0047826], DOGEBULL[.00053626], EOSBEAR[32.3], EOSBULL[17217.75345], ETCBULL[.00327978], ETHBULL[.00004399], GRTBEAR[12.02], GRTBULL[.087924], KNCBULL[.02616], LINA[.1236], LINKBULL[.004959], LTCBULL[.005141], MATICBEAR[8140], MATICBEAR2021[.05205], MATICBULL[.042796], REEF[5.547], SHIB[5750.01 05398053], SXPBEAR[.0004], SXPBULL[7008.7603738], THETABULL[.00005666], TOMOBULL[24.81331], TRXBULL[.048111], USD[0.19], USDT[1.33709446], VETBEAR[783.6], VETBULL[.0024332], XLMBEAR[.01998], XLMBULL[.0098], XRPBULL[15.760025], XRP-PERP[0], XTZBULL[.0933063] | | |
| 00199372 | | BEAR[39.92445801], EOSBULL[.00386], USD[0] | | |
| 00199373 | Contingent | AURY[0], BCH-PERP[0], BICO[0], BTC-MOVE-2020429[0], DODO[0], DYDX[0], ETH[.00000001], FIDA[0], GODS[0], GOG[0], JOE[0], NFT [3456264701142192877Pixelcakeout][1], NFT [4611845482812115BPixellove][1], POLIS[0], SLND[0], SOL[0], SPELL[0], SRM[0.04581075], SRM_LOCKED[.21874249], SXPBULL[0], USD[0.06], USDT[0] | | |
| 00199375 | | ADABEAR[399720], ADABULL[1.104], ALGOBULL[82259.48], ATOMBULL[1513], BCHBEAR[5304.296], BCHBULL[49.965], BNBBEAR[6735502], BNBBULL[1.0717856], BSVBEAR[28979.7], DOGEBEAR[11360493.8], DOGEBULL[34.05554176], EOSBEAR[17996.4], EOSBULL[1498.95], ETCBEAR[899770], ETHBEAR[15389.67026159], ETHBULL[2.0075984], FTT[0.01322122], GRTBULL[3.09938], LINKBEAR[638792.2544], LINKBULL[49.41833643], LTCBEAR[169.958713], LTCBULL[163.9567], MATICBULL[53.120698], SUSHIBEAR[309878], SUSHIBULL[241496.78], TOMOBEAR[49965000], TOMOBULL[8924.88324], USD[0.02], USDT[0.07200001], VETBULL[10.01], XRPBEAR[2770.542], XRPBULL[1942.11392] | | |
| 00199376 | | ADABEAR[.064576], ALGOBULL[.7], ATOMBEAR[.0491366], BALBEAR[0.00000084], BCHBEAR[.000712B], BEAR[.015764], BSVBEAR[.09303], BSV-PERP[0], BULL[.00000212], DEFIBEAR[.00002421], DMGBEAR[0.00000306], DOGEBEAR[.0004885], DOT-PERP[0], EOSBULL[.000774], ETCBULL[.0003365], ETHBEAR[.037348], ETHBULL[.0001689], KNCBEAR[0.00000860], LEND-PERP[0], MATICBULL[.00840], OKB-PERP[0], SUSHI-PERP[0], SXPBEAR[35.5428891], THETABEAR[0.00000858], TRXBEAR[.07241], UNI-PERP[0], USD[6.31], USDT[0], VETBEAR[0.00000773], XTZBEAR[.0072], YFI-PERP[0] | | |
| 00199377 | | ADA-2021032600], ALGOBULL[43.576], ALGO-PERP[0], ATOMBULL[0], BCH-PERP[0], BCH-20210326[0], BTC-PERP[0], DOT-PERP[0], EOS-20210326[0], EOSBULL[.049602], ETH-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZBULL[0] | | |
| 00199378 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 00199379 | Contingent, Disputed | BCHBULL[.0085446], EOSBULL[.02622785], USD[0.00], USDT[0.00494025] | | |
| 00199380 | | BNB[.00000001], BNBBULL[0], DMGBEAR[0], DOGEBEAR2021[.31249402], DOGEBULL[0], ETH[.00000001], GRTBULL[0], MATICBEAR[3628909800], SXPBEAR[2678124], SXPBULL[0], THETABEAR[8813826], USD[0.00], XRPBEAR[1918656] | | |
| 00199381 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], KNC-PERP[0], LINK-PERP[0], USD[-7.67], USDT[14.18000000], VET-PERP[0], XRP-PERP[0] | | |
| 00199382 | | BEAR[.016776], BNBBULL[.0001833], EOSBULL[.00634], ETHBEAR[.003512], ETHBULL[.0006038], USD[0] | | |
| 00199383 | | ADABEAR[709629.190291], ALGOBEAR[209930.19335], ALTBEAR[9.9981], ATOMBEAR[99.981], BCHBEAR[84.97454], BEAR[4.8899835], BNBBEAR[1573625.6828845], BSVBEAR[99.981], DOGEBEAR[539893.6], EOSBEAR[9.9981], ETCBEAR[29.98955], ETHBEAR[23758.2003], LTCBEAR[10.03028867], MATICBEAR[269977440.99335], OKBBEAR[299.7435], SXPBEAR[3], SXPBULL[.99962], THETABEAR[113772.488], TOMOBEAR[492132132.357], TRXBEAR[18.1], USD[0.22], VETBEAR[99.9981], XRPBEAR[27392.419] | | |
| 00199384 | | USD[0.15] | | |
| 00199386 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], OKB-PERP[0], OMG-PERP[0], THETA-PERP[0], USD[0.21], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00199387 | | AAVE[5.24022537], AKRO[43000.307368], AUDIO[17.2944483], BAL[56.63793884], BCH[3.53014621], BEAR[.016], BNBBULL[0], BNB-PERP[0], BTC[0.12025277], CHZ[226.798386], COMP[30.48072027], CREAM[0.01927619], DOGE[24.7558083], ETH[0.76946678], ETHBEAR[05264701], ETHW[0.90615341], FRONT[0.54893111], FTT[16.08712484], HNT[174.02870041], KNC[1427.87440505], LINK[2.87178971], LTC[8.10246800], MKR[0.01819962], RUNE[426.52956297], SOL[19.34520715], SRM[399.91055064], SUSHI[200.353300055], SXP[210.31665629], TRX[0.00971116], TRU[14.6509441], TRX[21.9327134], UNI[67.17932513], USDT[6984.883841199], WRX[13.9878135], XRP[2029.1685559], YFI[0.09712557] | | |
| 00199388 | | USDT[1.35864268], XRPBULL[20.46759372] | | |
| 00199389 | Contingent, Disputed | 1INCH[318], ADABULL[0], ALGOBULL[9212.2], BNBBULL[0], BTC[0], BULL[0.19886000], DENT[87987.935], EOSBULL[1113400], ETHBULL[0], FTT[20.1], GRT[1009.91146], LINA[2450], LINKBULL[0], MATIC[509.9354], REEFS[3412.7439], REEF-2021092400], STMX[12690], TRX[.000013], USD[0.00], USDT[12629.45527427], VETBULL[0] | | |
| 00199390 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.21250000], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07631718], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[0], OXY[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02451133], SRM_LOCKED[.10378968], SRM-PERP[0], SUSHI-PERP[0], TRX[199460], USD[2322266.85], USDT[0.00655611], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00199391 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-2020626[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SECO-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199392 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BALBEAR[144971], BCHBEAR[860.17], BCH-PERP[0], BTC[0.00006003], BTC-PERP[0], BULL[0], DMG[1250], DOGEBEAR2021[2068551], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[42391.52], EMB[720], ETCBEAR[15988800], ETCBULL[9.6290785], ETHBULL[0], ETH-PERP[0], FTT[10.26351239], FTT-PERP[0], JET[116], LINK-PERP[0], LUA[816.3], MATICBEAR2021[2.378334], MBS[126], MEDIA[2.53], MIDBEAR[13190.76], MKRBEAR[6795.24], PORT[232.5], RUNE-PERP[0], SLRS[607], SOL[6], SOL-PERP[0], STARS[204], SXPBEAR[11491950], SXP-PERP[0], THETABEAR[22484250], THETA-PERP[0], TOMO-PERP[0], USD[682.58], USDT[0], XTZBULL[202.7], XTZ-PERP[0], YFI-PERP[0], ZECBEAR[1.247354] | | |
| 00199393 | | BEAR[.8587], ETHBEAR[5.81508], ETHBULL[.0001966], USD[0.00], USDT[0.00082960] | | |
| 00199394 | | BEAR[144.39681139], ETHBEAR[1115.29266], USD[3.41], USDT[.0749328] | | |
| 00199396 | Contingent | ALGOBULL[4845536.766], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[491.8381], BALBULL[106.9781], BCHBULL[522.6339], BEAR[914.11], BNBBULL[0], BSVBULL[186959.8443], BTC-PERP[0], BULL[0], DMG[.04958], DMGBULL[7405.587], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[78249.15864], EOS-PERP[0], ETH-PERP[0], GRTBULL[165.45726], KAVA-PERP[0], KNCBEAR[0], LTCBULL[7823], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.11347272], LUNC[943812.847738], LUNC-PERP[0], MATICBULL[.096367], MATIC-PERP[0], STEP[.05204], STEP-PERP[0], SUSHIBULL[54766.4496], SUSHI-PERP[0], SXPBULL[2169.593185], SXP-PERP[0], THETABEAR[0], TOMOBULL[97.17], TRX[.000001], TRXBULL[.0454], USD[0.02], USDT[0], XLM-PERP[0], XRPBULL[1754.021841, XRP-PERP[0], ZECBULL[0] | | |
| 00199397 | | AR-PERP[0], BEAR[9897.471], BTC[0.17226496], BTC-PERP[0], CEL[40.11749399], CRV-PERP[0], EOSBEAR[36996.55353456], ETH[0.03648603], ETHBEAR[6008216.31687218], ETH-PERP[0], ETHW[0.00055377], FTT[1.90569954], GRT-PERP[0], LINKBEAR[100], LTC[48.02324049], LTCBEAR[269.9487], PERP-PERP[0], STARS[.9990785], TONCOIN[32.3], TRX[8.00003501], USD[1.01], USDT[360.18313998], XRPBEAR[1029315.05], XRP-PERP[0] | | CEL[40.113215], ETH[.00149148], TRX[.000028], USD[0.76], USDT[.604623] |
| 00199398 | | ADA-PERP[0], BEAR[.0888785], BTC[0], BTC-MOVE-2020508[0], BTC-MOVE-20200507[0], BTC-MOVE-20200505[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BULL[0.00000262], EOSBULL[.0022419], LINKBULL[.00007613], USD[0.00] | | |
| 00199399 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-2020626[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007506], BTC-MOVE-2020424[0], BTC-MOVE-2020428[0], BTC-MOVE-2020429[0], BTC-MOVE-2020430[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-2020616[0], BTC-MOVE-2020619[0], BTC-MOVE-2020621[0], BTC-MOVE-2020622[0], BTC-WK-2020606[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-2020724[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00078634], ETH-PERP[0], ETHW[0.00078824], EXCH-PERP[0], FTT[.6216511], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE[0.04045927], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[216.58], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00199400 | | 1INCH-PERP[0], ADABEAR[.0077431], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ASDBULL[0], ATOMBULL[7.7194250], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAT-PERP[0], BEAR[861.61], BNBBULL[0], BNB-PERP[0], BOBA[.09031], BOBA-PERP[0], BTC[0.91017542], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.0062423], CHZ-PERP[0], COMPBULL[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DENT-PERP[0], DMGBULL[0.0000456], DOGE-1230[0], DOGE-2021123[0], DOGEBEAR2021[.00000215], DOGEBULL[0.00044424], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[6.88850262], ETC-PERP[0], ETH[.00045796], ETH-03930[0], ETHBULL[0.00732147], ETH-PERP[0], ETHW[.00045796], FTM-PERP[0], FTT[0.01881193], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], HNT-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK[.07578275], LINKBEAR[.82102], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.053552], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00010502], SOL-PERP[0], SUSHIBEAR[758.21961], SUSHIBULL[9.96200000], SUSHI-PERP[0], THETABULL[0], TRX[.000001], TRXBULL[0], TRX-PERP[0], UNISWAPBULL[0], USD[9.44], USDT[8.25202010], VETBEAR[0], VETBULL[0], VET-PERP[0], XRPBULL[59.4566], XRP-PERP[0], XTZBULL[8.43916100], ZEC-PERP[0] | | |
| 00199401 | | BEAR[.0022855], EOSBULL[.0521816], LINKBEAR[.0871915], SXPBEAR[0.00069938], TOMOBEAR[5.502], USD[0.24], USDT[0.0599820], XRPBULL[.00871725] | | |
| 00199403 | | BEAR[.00309588], BULL[.0000972], KNCBEAR[.00008257], LINKBEAR[15.353406], LINKBULL[.0000005], MATICBEAR[.06478], USD[0.06] | | |
| 00199405 | | ETHBEAR[42264.53], ETHBULL[142.67787967], GRTBULL[12346.5302], TRX[.000909], USD[0.59], USDT[0.09789608] | | |
| 00199406 | | FTT[0], LINKBULL[0], SUSHIBULL[129.974], USD[0.00], USDT[0] | | |
| 00199408 | | BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], KNCBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.78913279], SUSHI-PERP[0], THETA-PERP[0], USD[-0.03], USDT[0.00000001], VETBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00199410 | | ADABULL[0], LTCBULL[21302.275777], USD[0.12], USDT[0] | | |
| 00199411 | | BALBULL[0.00003062], BCH[.0008384], BCHBULL[.003155], BEAR[.00449], BNB[.00872252], BULL[0.00000172], DOGEBEAR[684.1150333], DOGEBULL[0.00000594], ETH[.00000001], ETHBEAR[.9124378], ETHBULL[.00009836], FTT[.065], KNCBEAR[.00001676], LINKBEAR[4.87147], LINKBULL[0.00005929], SUSHIBULL[.09261], SXPBEAR[.00300593], USD[0.75], USDT[0.00550081], VETBEAR[0.00003381] | | |
| 00199412 | | ALGOBEAR[.71649], ALGOBULL[70.184], BEAR[.094452], BULL[.00004141], COMP[.00008102], DOGEBEAR[113954], ETHBEAR[.053337], ETHBULL[.0000869], LINKBEAR[88.66], LINKBULL[0.00027855], USD[0.03] | | |
| 00199413 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOMBULL[63987.84], BTC-PERP[0], BULL[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-0325[0], FTT[0], FTT-PERP[0], GRTBULL[74685.807], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINKBEAR[.05984], LOOKS-PERP[0], MATICBULL[5930.87292], NFT (48499858527808935/FTX AU - we are here! #628313)[1], NFT (50465136023773115/FTX EU - we are here! #143684)[1], NFT (50611526641924200/FTX EU - we are here! #143724)[1], NFT (56640993815479015/FTX EU - we are here! #143587)[1], OKB-PERP[0], ONE-PERP[0], PAXGBULL[2.00000079], PEOPLE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETABULL[475.709598], UNI-0325[0], UNI-PERP[0], UNISWAPBULL[13.3574616], USD[-0.10], USDT[0], XRPBEAR[0.000932], YFI-PERP[0] | Yes | |
| 00199414 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[81672.91], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOMBULL[1.479184], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-2020626[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR2021[.0009965], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBEAR[13119], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRTBULL[.08208358], GRT-PERP[0], KNCBULL[1388722], KSM-PERP[0], LINK-PERP[0], LTCBULL[6.675324], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[64476159], SXP-PERP[0], THETABULL[2528.8017], TOMO-PERP[0], TRX[.000249], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.19], USDT[14.11818232], XLM-PERP[0], XRP-2021032600, XRP-PERP[0], ZIL-PERP[0] | | |
| 00199416 | | USDT[.268] | | |
| 00199417 | | USDT[0.07737429] | | |
| 00199418 | | ETHBEAR[.00307], USD[12.01], USDT[.57748986] | | |
| 00199420 | | BNB[0.00133844], ETHBEAR[2948582.83296], TRX[.000002], USD[-0.04], USDT[0.25704742] | | BNB[.001283], USDT[.15549] |
| 00199422 | Contingent | BCHBULL[20000], BNBBULL[9.99810000], BTC-2020626[0], BULL[8.96660737], DOGEBULL[1657.10615027], DOGE-PERP[0], DOT[.098803], ETHBEAR[.04368465], ETHBULL[70.64860522], ETH-PERP[0], FTT[0], LUNA2[113.945021], LUNA2_LOCKED[265.8717183], LUNC-PERP[165000], MATICBULL[39992.4], SHIB[13898480], SXP[120.7], THETABULL[9998.10000000], TRX[.001554], USD[-69.47], USDT[0.01280085], WRX[289.97226], XRP[237] | | |
| 00199423 | | BEAR[.02262051], USDT[0.00396028] | | |
| 00199424 | Contingent | BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20210102[0], BTC-PERP[0], BULL[0.00060000], DFL[7.364], DOGE-20210625[0], ETH[.00000001], ETH-2020925[0], FTT[25.09498001], LDO[.8996], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078], SOL[.1999612], SWEAT[.9996], USD[1565.55], USDT[0.40171444] | | |
| 00199425 | | BEAR[.00328], BNBBULL[.00038], ETHBULL[.000273], USD[7.61] | | |
| 00199427 | | BCHBEAR[95.76], BTC[.00002843], BTC-PERP[0], DOGEBEAR2021[.00036172], DOGEBULL[0.00283401], ETHBEAR[506596.03454], ETHBULL[0.00000493], ETH-PERP[0], MATICBEAR2021[0.0007762], OKBBEAR[6388], TOMO-PERP[0], USD[0.00], USDT[0], XTZBEAR[.004499], XTZ-PERP[0] | | |
| 00199428 | | BEAR[7.473], BTC[0.00000547], BULL[0.00000099], DOGEBEAR[43], DOGEBULL[0.00000252], ETHBEAR[66.19], ETHBULL[0.00000190], TRXBULL[.05289], USD[0.00], USDT[0.00001103], XLMBULL[.00004854], XRPBULL[.02083] | | |
| 00199429 | | AAVE[.00000001], ADA-PERP[0], ATOM[.00539], BICO[.00000002], BNBBEAR[.002124], BULL[0], DOT[.015], ETH[.00000001], ETHBEAR[.06616343], FTT[0.05441674], GOG[.00000001], LTC[.0079], MATICBEAR[.82444], TOMO-PERP[0], TRX[.00226], USD[0.00], USDT[0.12024578] | | |
| 00199430 | | BEAR[.00785684], USDT[.011305] | | |
| 00199431 | | ADABULL[0.00000991], BALBEAR[.41372469], BALBULL[0.00020807], BNBBULL[0], BNB-PERP[0], COMPBEAR[.0008404], COMPBULL[0.00000828], DOGEBEAR[26095.041], FTT[2], LINKBEAR3.651173], LINKBULL[0.00089940], USD[0.14], USDT[0.09459875], XTZBEAR[0.00712215], XTZBULL[0.00001805] | | |
| 00199432 | Contingent | AAVE-PERP[0], AMPL[0], BTC[2.42145321], BTC-PERP[0], BULL[0], DOGE[.9006206], DOGE-PERP[0], ETH-PERP[0], ETHW[23.34233704], ETH-PERP[0], FIDA[23.43270617], FTT[500.75758928], GME[.0286], LINK-PERP[0], LOOKS[2580], LUNA2[0.91153911], LUNA2_LOCKED[1.89359125], LUNC[176714.35], MAPS[14332.12101872], MAPS_LOCKED[423566.87898128], OXY[137442.34122127], OXY_LOCKED[1025763.35877873], SHIB[113200000], SOL[232.130781], SOL-PERP[0], SRM[12039.96253684], SRM_LOCKED[243791.44570878], USD[312.54], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199434 | | ADABEAR[.08191006], ALGOBEAR[.0025276], ALGOBULL[3.3812], BTC[0], COMPBEAR[0.00070502], EOSBEAR[.0091779], EOSBULL[.00990545], KNCBULL[0.00000381], MATICBEAR[.08365], USD[0.07], USDT[0], XTZBEAR[.0031954] | | |
| 00199435 | Contingent | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0214[0], BTC-MOVE-0330[0], BTC-MOVE-0823[0], BTC-MOVE-2021206[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], BULL[0], C98-PERP[0], CRO[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00674047], LUNA2_LOCKED[0.01572776], LUNC[1467.75209], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.32342903], SPELL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00199437 | | USD[0.00], USDT[.91732706] | | |
| 00199438 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SXP-PERP[0], TOMO-2020092S[0], TOMO-PERP[0], TRX-2020092S[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00199439 | | BNBBEAR[.005], BTC[.0000065], USD[0.05], XTZBEAR[.002] | | |
| 00199440 | | ADABULL[0], BULL[0.01461076], DEFIBULL[0], LINKBULL[.69041637], USD[0.00], USDT[0.03695164] | | |
| 00199441 | | ALPHA-PERP[0], APE-PERP[0], AUD[2.14], AVAX[9.70495250], BIDEN[0], BTC[0.00007290], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021062S[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200717[0], BULL[123.07381881], BVOL[0], CHZ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[25.01620225], JOE[.00000001], KIN[1], PRIVBULL[0], ROOK[0], SOL[.00000001], SUSHI-PERP[0], USD[0.17], USDT[0.41476079], YFI[0] | | AVAX[9.65451] |
| 00199442 | | ALGOBULL[0], BEAR[0], BNBBULL[0], BULL[0], DOGEBULL[0.05475835], ETH[0], ETHBULL[8.67854209], FTT[0], LINKBULL[.00000468], PERP[0], TRX[.000001], USD[0.00], USDT[0.20600308], XTZBULL[0] | | |
| 00199444 | | BADGER-PERP[0], BTC-2021062S[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[1593.52] | | |
| 00199445 | | AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.41584131], LINK-PERP[0], OXY[0], SUSHI[0], THETABULL[0], USD[0.00], USDT[0.00000031], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00199446 | | BNB[.005], GENE[.07263817], GST[.01342652], TRX[.000947], USD[0.01], USDT[0], XRPBULL[9.56097] | | |
| 00199447 | | USD[0.68] | | |
| 00199448 | | BTC[0], BULL[0], FTT[0], USD[0.00], USDT[3.34221512], YFII-PERP[0] | | |
| 00199450 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00199455 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20201225[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-20201225[0], XTZ-PERP[0] | | |
| 00199456 | | ADA-PERP[0], DOGEBEAR[1341263.1], ETH-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 00199458 | | BULL[0.00000017], EOSBULL[.0261125], ETHBEAR[.0753785], USD[2.80], USDT[0.00000001], XLMBULL[0.00000036], XRPBEAR[.068457] | | |
| 00199459 | Contingent | ADABULL[0], ALGOBULL[3351783.3685], ALTBEAR[0], ALTBULL[7.11653894], ATOMBULL[1627.70664], BADGER[.0097264], BALBULL[110.98002], BNBBULL[0.27644176], BTC[0.00004912], BULL[0], COMPBULL[78.30730150], DEFIBULL[3.99928], DOGEBULL[.0049991], EOSBULL[221697.587735], ETCBULL[5.39902800], ETHBULL[5.99892000], FTT[.50003219], GRTBULL[50.49091], KNCBULL[117.88127457], LINKBULL[27.13929058], LTC[3.50166449], LTCBULL[1455.69058], MATICBULL[324.9415], REEF[39.9928], SRM[.00146574], SRM_LOCKED[.0050414], SUSHIBULL[1145803.4585], SXPBULL[11962.19028000], THETABULL[11.54192208], TOMOBULL[428000.4074442], TRX[.000028], TRXBULL[116.97894], USD[1.22], USDT[88.36000002], VETBULL[12.33777881], XLMBULL[1.150155], XRPBULL[9775.640068], XTZBULL[518.08438494], ZECBULL[.099982] | | |
| 00199460 | | ETHBULL[0.00777713], FTT[0.00000191], USD[0.00], USDT[0] | | |
| 00199463 | | BTC[0], BULL[0], LINKBULL[0], USD[0.41], USDT[0] | | |
| 00199464 | | USD[0.00] | | |
| 00199465 | | USD[0.00], USDT[0.00000047] | | |
| 00199466 | | ADABEAR[1.097169], ALGOBEAR[158547.8737262], ALGOBULL[405.57015], BNBBEAR[1938709.9], BNBBULL[0.00031118], DOGEBEAR[159893.60096124], DOGEBULL[0.00026491], ETH[.00043843], ETHW[.00043843], LINKBEAR[184095.958016], LINKBULL[0.00059960], MATICBEAR2021[.00199867], MATICBULL[.0399734], SRM[.99639], SXPBEAR[3134.63416590], SXPBULL[0.00299800], TRXBEAR[109979.1], TRXBULL[.08994015], USD[0.00], USDT[0], XRPBEAR[79946.8], XRPBULL[1.0992685] | | |
| 00199467 | | BNBBEAR[.009], BNBBULL[.0009947], EOSBULL[.00884433], ETHBULL[.00007052], USD[0.11], USDT[0.00385102] | | |
| 00199468 | | BEAR[3.3375] | | |
| 00199469 | | AXS-PERP[0], BIDEN[0], BTC-PERP[0], DOT-20201225[0], DOT-PERP[0], ETHBEAR[99140], ETHBULL[.00006222], ETH-PERP[0], FIL-20201225[0], ICP-PERP[0], PAXG-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00199471 | | EOS-PERP[0], USD[0.03] | | |
| 00199472 | | ADABULL[0], BCH[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.00790530], LINKBEAR[1867700], LTC-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 00199473 | | ETHBEAR[.00989512], USDT[0.16091922] | | |
| 00199474 | | BTC-PERP[0], USD[0.09] | | |
| 00199475 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SRM[.00580966], SRM_LOCKED[.01872522], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00199476 | | BEAR[121.89495] | | |
| 00199477 | | USDT[0] | | |
| 00199478 | | ETH[.00000001] | | |
| 00199479 | Contingent | ADA-PERP[0], ETC-PERP[0], ETHBEAR[.0215987], FTT[0.00152656], LUNA2[0.00044086], LUNA2_LOCKED[0.00102869], MATICBULL[141600], MATIC-PERP[0], TRX[.000017], USD[0.25], USDT[0.00000001], XRPBULL[875.01], XRP-PERP[0] | | |
| 00199480 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM[.00084034], SRM_LOCKED[.00833771], SRM-PERP[0], SUSHI-PERP[0], SXP[.09288], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[30.77], USDT[0.00104846], XLM-PERP[0], XRP[.24492463], XRP-PERP[0], YFI-PERP[0] | | |
| 00199481 | | ALGOBULL[.231], ATOMBEAR[.09706], ATOMBULL[.00012962], BEAR[.78707], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOSBULL[.004278], EOS-PERP[0], ETCBULL[.0004981], ETHBEAR[.791711], ETHBULL[.00001708], LINKBEAR[9.195], LTCBULL[.003625], RUNE[.07729], SUSHI-PERP[0], TOMOBULL[.002587], USD[1.18], USDT[0.64916598], XRPBULL[.005567] | | |
| 00199482 | | BTC-PERP[0], FTT[.05], USD[-0.10], USDT[0] | | |
| 00199484 | | ADABEAR[944000], ADABULL[0], BEAR[6527981.72], BNBBEAR[205304860], BULL[0], DOGEBEAR[453702249], FTT[0.06646678], USD[13.90] | | |
| 00199485 | | ATOMBULL[1.500948], BEAR[87768.89398], BNBBULL[0.00000735], BTC[.12656571], BULL[0.00697631], DOGEBEAR2021[1.1365371], EOSBULL[242.02293], ETH[1.5375354], ETHBEAR[11966.71656], ETHBULL[0.01909079], ETHW[1.5375354], LINKBEAR[1307.918], LINKBULL[37244088], USD[1073.94], USDT[1382.87353747], XRPBULL[2.52510952] | | |
| 00199486 | | BAO[989.4], BEAR[97.695723], BULL[0.00000964], BVOL[.00000654], ETHBEAR[.07934], ETHBULL[.000003], POLIS[1.5], USD[0.09], USDT[0.00292686], XRPBEAR[5.392], XRPBULL[.028976], XTZBULL[.00006834] | | |
| 00199487 | | BTC[0], BTC-PERP[0], ETH[0], ETH-0930[0], ETHBULL[13.23], ETH-PERP[0], LUNA2-PERP[0], TRUMP[0], TRX[.00001], UNISWAP-PERP[0], USD[0.02], USDT[0], XRP[0] | | |
| 00199488 | | BULL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199489 | | AAVE-PERP[0], ALEPH[0.00000853], ATOM[.08944], BNB-PERP[0], BTC[.0000895], BTC-PERP[0], ETH[.00005894], ETH-PERP[0], ETHW[.00005894], FTT[243.90036], FTT-PERP[0], GALA-PERP[0], KIN[10], SOL[.000378], SOL-PERP[0], STGI.9282], SUSHI[495.3534], UBXT[11], USD[3283.94], USDD[0.00000001], WAVES[22.4955] | | |
| 00199490 | | USD[25.00] | | |
| 00199491 | | ADABEAR[.002769], ADABULL[.00000897], ADA-PERP[0], BEARSHIT[.0004561], BULLSHIT[.00004978], ETH[.00000001], USD[0.01], USDT[0] | | |
| 00199492 | Contingent | ADABULL[14407.33566646], ASDBULL[6910], ATOMBULL[215614078.26779097], BCHBEAR[2.84], BCHBULL[627.65202], BEAR[728.0738], BNBBEAR[81253818.3], BNBBULL[0.00009646], BSVBULL[575704.93614], BTC-PERP[0], BULL[44.15072648], DOGE[1], DOGEBEAR[32163967.9], DOGEBEAR[.05111], DOGEBULL[51101.82910818], ETCBEAR[212.9727], ETCBULL[366.72957702], ETHBEAR[330656.5430509], ETHBULL[776.55195544], ETHW[.0005], FTT[68.53968800], GRTBULL[.0654.1730658], IMX[9953.3850396], LINKBEAR[494247.1308], LTCBEAR[9.15804], LTCBULL[307.346181], LUNA2[34.74508187], LUNA2_LOCKED[81.07185769], LUNC[7565814.728112], MATICBEAR2021[3.53398], MATICBULL[1999603.862696], MKRBEAR[524.0738], NEAR[385.2], OKBBEAR[91677.4], SUSHIBULL[83.2797061], SXPBULL[396750.29090877], THETABULL[2.499515], TRX[32.00116010], TRXBEAR[400000], TRXBULL[200.02534842], USD[3062.90], USDT[7.43310886], VETBULL[499.9244494], WAVES[.1942], XLMBULL[25.8961006], XRPBEAR[3143376.565], XRPBULL[56886839.0710746], ZECBULL[0.00000870] | | TRX[.000001] |
| 00199493 | | BEAR[.00054174], BSVBEAR[.54318], ETHBEAR[.0794], USDT[0] | | |
| 00199494 | | BTC[0], BTC-PERP[0], BVOL[0.00008461], ETHBEAR[.09416], ETHBULL[.00010944], USD[1.03] | | |
| 00199495 | | ADABULL[0.00000738], BEAR[.0587], EOSBULL[.006628], ETHBEAR[.04614], ETHBULL[.0000345], LINKBULL[0.67063664], LTCBEAR[.0003594], LTCBULL[.009398], USD[0.24], USDT[0.00435682] | | |
| 00199496 | | AMPL[0], ATOMBULL[0], AURY[.00000001], BADGER-PERP[0], BALBULL[0.00009847], BNB[0], BTC[0], BTC-PERP[0], BULL[0.00000953], COMPBULL[0.00000001], DMG-PERP[0], DOTFRESPLIT-2020PERP[0], ETH[0.00057415], ETHBULL[0], ETHW-PERP[0], ETHW[0.00057415], FTT[0], HT[0], LINKBULL[0], NFT (3992100235622889377/FTX EU - we are here! #388761)[1], NFT (4298518718057090377/FTX EU - we are here! #37345)[1], NFT (4327020164914734605/FTX EU - we are here! #38801)[1], RUNE-PERP[0], SOL[0], SRM[1], SXPBULL[0], TOMOBULL[.00253775], UNISWAPBULL[0], USD[0.34], USDT[1.35441020], VETBULL[0] | | |
| 00199497 | | ADABULL[0.00000181], ADA-PERP[0], ATOM-PERP[0], BNBBEAR[2201.2], BTC[0.00000045], BTC-PERP[0], DOT[0], DOT-PERP[0], EOSBULL[82.597525], FTT-PERP[0], HT[0.05178290], HT-PERP[0], LINKBEAR[2909.93985], LINKBULL[0.00003047], LINK-PERP[0], LTC[0.05599382], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[.7934705], MATICBULL[.0039399], NEAR[.071835], NEAR-PERP[0], NFT (4117988131858540/The Hill by FTX #45607)[1], SOL-PERP[0], SXPBULL[.00043728], SXP-PERP[0], TONCOIN[.042731], TONCOIN-PERP[0], TRXBEAR[.735035], TRXBULL[.008722], TRX-PERP[0], USDI-5278.36], USDT[7055.04660704], VETBULL[0.00004373], XMR-PERP[0], XRPBULL[.052798], YFII-PERP[0], ZEC-PERP[0] | | HT[.0498], LTC[.002669] |
| 00199498 | | BNB[0], BTC-PERP[0], ETH[.0064195], ETHW[0.00004194], USD[.23], USDT[0.00000162] | | |
| 00199500 | | FTT[0], USD[0.00], USDT[0] | | |
| 00199501 | | ADABEAR[4497767.29654], ALGOBEAR[99930], BEAR[19401.1165], BNBBEAR[10147970], DOGEBEAR[1899620], EOSBEAR[669.866], ETHBEAR[290591.82656], LINKBEAR[509908], SXPBEAR[162967.4], TOMOBEAR[799441999.3], TRXBEAR[118976.2], USD[0.01], USDT[0], XRPBEAR[199358.97] | | |
| 00199502 | | BTC[0], FTT[0.28521716], LUA[.0696235], USD[0.15], USDT[0] | | |
| 00199503 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], BULL[0], BVOL[0], COMPBEAR[0], DOGEBEAR[0], DOGE-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00199504 | | ETHBEAR[.06942], ETHBULL[.00001378], HOT-PERP[0], USD[0.00] | | |
| 00199505 | Contingent | ADABEAR[.0006], ADA-PERP[0], ALICE-PERP[0], ATLAS[3.55306568], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[7.00960777], CHR-PERP[0], CHZ-PERP[0], DEFIBULL[16000.085533], DYDX-PERP[0], ETHBEAR[.02], ETHBULL[.008111], FTT[0.01913517], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2x1.31140456], LUNA2_LOCKED[96.43994398], LUNC[9000000.3625], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], RUN-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-708.24], USDT[0.01315770], USDT-PERP[0], WAVES-PERP[0], XPLA[.0003], XRPBEAR[.0003312] | | |
| 00199506 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], COMPBULL[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.10219821], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEO-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00199507 | | ADABEAR[.005095], ADABULL[0.06302263], ATOMBULL[.0001846], BAL[.0032569], BCHBEAR[.00770635], BCHBULL[0.01400085], BEAR[3.7776965], BNBBEAR[87.6655], BNBBULL[0.00197841], BSVBEAR[.22844], BSVBULL[.951958], BTC[0.00008836], BULL[0.00000314], DOGE[.40384], DOGEBULL[0.00020238], EOSBULL[.07102915], ETCBULL[.00036777], ETHBEAR[6708.290875], ETHBULL[0.0007901], LINKBEAR[60.31845], LINKBULL[0.00017581], LTCBEAR[0.00060071], LTCBULL[0.00605805], PRIVBULL[.0000913], SOL[.091621], SOL-20210625[0], SXPBEAR[.0005113], TRXBULL[1.8068745], USD[0.29], USDT[0.03549052], XRP[.93635], XRPBEAR[.087498], XRPBULL[110.1456732], XTZBULL[0.02186442], ZECBULL[0.00000357] | | |
| 00199508 | | ADABULL[0.00436893], ALGOBULL[9.506], ALTBULL[.009089], AMPL[0.04224715], ASDBULL[38.89914], ATLAS[900], ATOMBULL[.0007872], BAL[.005259], BALBULL[.00007795], BCHBULL[.004517], BNBBULL[0.22522763], BTC[.00000597], BULL[0.00000333], COMPBULL[.00000218], CRO[179.681], DOGEBULL[2.28381330], EOSBULL[.004358], EOS-PERP[0], ETCBULL[.0002682], ETHBULL[0.05803422], FIDA[.9384], FTT[6.7997806], HTBULL[1.0635233], KNCBULL[20.00001887], LINKBEAR[1099.655], LINKBULL[0.00000557], LTCBULL[.040699], MATICBULL[.006688], MKRBULL[0.00752472], SUSHIBULL[0.01445162], SXP[.08829], SXPBULL[0.00036360], SXPHALF[0], USD[0.03], USDT[0.29518225], WRX[426.9152], XRPBULL[103.338301] | | |
| 00199509 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000570], ETH-PERP[0], ETHW[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SPELL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000564], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00199512 | | BEAR[.77612296], USDT[0] | | |
| 00199513 | | ETHW[.00029726], USD[15.20], USDT[.265459] | Yes | |
| 00199514 | | USD[0.00] | | |
| 00199515 | | EOSBULL[.00168], USD[0.00] | | |
| 00199516 | | ETHBEAR[40708635.72448], ETHBULL[.08219525], FTT[0.01487404], USD[0.11] | | |
| 00199518 | | ADABULL[.00002686], ALGOBULL[19.55], AMPL[-0.81674366], ATOMBEAR[.00695], ATOMBULL[.0087885], BCHBULL[.001058], BEAR[1.9], BIDEN[0], BTC[0.00009528], BULL[0], BULLSHIT[0.00004983], COMPBEAR[.0008446], COMPBULL[0.00322323], DEFIBULL[0.00005601], ETHBEAR[.34455016], ETHBULL[.00002399], MIDBULL[.00009414], THETABULL[0], UNISWAPBULL[0.00003762], USD[0.00], USDT[0] | | |
| 00199519 | | BEAR[.03452909], BTC[0], USD[0.88] | | |
| 00199520 | | ETHBEAR[89.51926], USD[0.34], USDT[.05651881] | | |
| 00199521 | | ETHBEAR[.04909435], ETHBULL[.00022898], USD[0.06], USDT[0.10097333] | | |
| 00199522 | | ETHBEAR[.05168337], TOMOBEAR[1149488220.404], TOMOBULL[.04246], USD[0.12], USDT[0] | | |
| 00199523 | | ETHBEAR[6.49796999], USDT[0.03221947] | | |
| 00199524 | | XRPBULL[.0027] | | |
| 00199525 | | BSVBULL[3407.61834], EOSBULL[.00681831], USD[1.66], USDT[0.08513989] | | |
| 00199526 | | BULL[0], FTT[.998005], LINKBULL[0], USD[25.01], USDT[0] | | |
| 00199527 | | AAVE[0.00993918], ADABULL[0.19193630], AKRO[568.8951333], ALGOBEAR[9998157], ALGOBULL[127808.63583], ALTBEAR[9798.19386], ASDBULL[1589725.65955359], ATOMBULL[71.9867304], BCHBULL[5.2490025], BEAR[71.52269], BNBBEAR[117959269.7], BNBBULL[0.17777153], BSVBULL[1999.6314], BTC[0], BULL[0.02000474], CHZ[59.988942], COMPBULL[6.94871911], DEFIBEAR[659.878362], DMGBULL[.0799848], DOGEBEAR2021[0.00100551], DOGEBULL[389.05428408], EOSBULL[83488.29695], ETCBULL[1.48972539], ETHBEAR[19820455.562], ETHBULL[17.32656196], FTT[4.195782], GRTBULL[140.49253585], HTBULL[2.49953925], LINKBEAR[42992075.1], LINKBULL[165042.37996433], LTCBULL[1970.44400289], MATICBEAR2021[15.51959912], MATICBULL[21898.48432057], MIDBEAR[97.62253], OKBBULL[1.9998157], RAY[1.9996314], RUNE[8.7958396], SHIB[43911106.77], SOL[0.00904164], SUSHIBULL[96874.239231], SXPBULL[1660.25998770], THETABEAR[22095926.97], THETABULL[11397.98606394], TOMOBULL[110113.20857], TRX[.000777], TRXBULL[396.52690662], UNISWAPBULL[0.40452328], USD[335.21], USDT[0.00064586], VETBULL[112.13479227], WAXBULL[70.3597], XLMBULL[23.39458158], XRPBULL[688538.3360486], XTZBULL[137.97456660] | | |
| 00199528 | | BEAR[1427110.03063903], BULL[0.00076822], DOGEBULL[8.676158], ETHBEAR[390976.9304], ETHBULL[.6578], FTT[1], LINKBULL[313.16622544], SOL[0], USD[93.58], USDT[0] | | |
| 00199530 | | BTC-PERP[0], BULL[0], DOGEBEAR2021[.0003714], DOGEBULL[.0000004], ETH-PERP[0], LTCBULL[58.169253], MATICBEAR2021[.034215], TRX[.00000345], USD[0.02], USDT[1.42043968], XRPBULL[65375.81484] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199531 | | AMPL[0], ATOMBEAR[9924000], BNBBEAR[947465], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200419[0], DMGBULL[39], ETCBEAR[98670], ETHBEAR[92286], ETHBULL[0], FTT[0.786051811], LINKBULL[0], LINK-PERP[0], LTCBULL[0], SXPBULL[0], USDI[0.00], USDT[0], XTZBULL[0] | Yes | |
| 00199532 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[0.97031B], ALPHA-PERP[0], BAND[4], BAND-PERP[0], BCH-PERP[0], BEAR[0.02575], BNB-PERP[0], BOBA[.2765], BTC[0.00001041], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000087], CRV-PERP[0], DOGE-PERP[0], DRGNBULL[0.00019986], EOS-PERP[0], ETH-PERP[0], ETH[0.00000522], ETH[45.9898048], FTT-PERP[0], KIN[40000], LINK[.049466], LINKBULL[.00009251], LINK-PERP[0], LUNC-PERP[0], OMG[.2765], OMG-PERP[0], PERP[.0995345], RAY[31.9943], RAY-PERP[0], SHIB[600000], SRM[.988926], SRM-PERP[0], TOMO-PERP[0], TRX[922.434809], UNI-PERP[0], USDI[-23.70], USDT[4.25443198], WAVES[2], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00199535 | | BEAR[31.6387365], BULL[.00002583], ETH-PERP[0], USD[0.64] | | |
| 00199536 | | BEAR[.066237], BTC[0.00008680], ETHBEAR[.043158], ETHBULL[.00067308], MATICBULL[.02055295], TRXBEAR[.062646], USD[0.00] | | |
| 00199537 | | BEAR[.073291], BSVBULL[.084466], BULL[0.00004272], EOSBULL[.00479575], ETHBEAR[.093133], USD[0.03], USDT[0.00029765] | | |
| 00199538 | Contingent | ADABEAR[104877352.88461538], ADABULL[00409145], BCHBEAR[.00078938], BEAR[3.35779486], BNBBEAR[8213398.57086782], BRZ[.00229097], BTC[0], BTC-MOVE-20200003843], DOGEBULL[1.97152298], ETHBEAR[34323.83530351], ETHBULL[0167259], LINKBEAR[106449541.5], LINKBULL[.62], LUNA2_LOCKED[0.00000001], LUNC[.0010669], MATICBULL[65.686], SHIB[0], USD[1032.73], USDT[0.00283203], VETBEAR[.7], XLMBULL[.293], XRP[.006655], XRPBEAR[561716.9181864], XRPBULL[412.38283356] | | |
| 00199539 | | BTC-20026000[0], BTC-PERP[0], BULL[.00003561], HT-20200626[0], USD[-40.53], USDT[70.82280098] | | |
| 00199540 | | ETHBULL[1.68], FTT[0.00082044], TRX[.001723], USD[0.00], USDT[0.09431678] | | |
| 00199541 | Contingent | 1INCH[3.741072], AAVE[.0192162], ADABULL[0.11119594], ALTBEAR[1801225.3], ALTBULL[0.47323045], APT[77.89542], ATOM[.049816], ATOMBULL[316.1528016], AXS[.09366202], BCHBEAR[6177.68], BCHBULL[112616.394966], BEAR[8210.469], BULL[179.99381781], DEFIBEAR[2615.638715], DEFIBULL[5.35482675], DOGE[373493.7835263], DYDX[.02477816], ENS[28.3260654], EOSBEAR[8200], ETCBULL[1897063.52915], ETHBULL[2468.68635910], FTM[1.61084325], FTT[.08529868], GALA[13.611152], HTBULL[5.17698], LINKBULL[18889.38], LTCBULL[258.192002], LUNA2[30.00268493], LUNA2_LOCKED[0.00626484], LUNC[584.65], MATICBULL[38.326], SAND[.9725878], SHIB[42599788.905], SOL[52.29452984], STEP[9.34902943], TRX[.003575], UNI[.137522], USD[5.12], USDT[0.18], VETBULL[816.61272014], WAVES[1.46908822.711716] | | |
| 00199544 | Contingent | ALGOBULL[372842.01658], ALTBULL[3.97492323], ASDBULL[1.4991495], ATOMBULL[176.95623537], BADGER[2.28862943], BCHBULL[6.65009987], BNBBULL[1.19461105], BSVBULL[143447.122049], BULL[0.74176016], BULLSHIT[0.88783082], DEFIBULL[0.09333685], DOGEBEAR[3208178.750495], DOGEBULL[0.05404880], EOSBULL[2910.04394652], ETHBULL[7.70825244], FTT[164.73021528], HOLY[.9950485], LEOBULL[0], LTCBULL[291.86317668], LUNA[20.39542128], LUNA2_LOCKED[0.9226496?], LUNC[66692.559155], MAPS[499.6598173], MATICBULL[15.87127102], SHIB[3293025.9], SNX[22.5975548], SOL[.0000423], SRM[20.9707932], SUSHIBULL[4531.97696380], SXP[28.06271611], SXPBULL[42.86917225], TOMOBULL[16460.66151], TRXBULL[8.09304141], UNISWAPBULL[0.00276651], USD[1.18], USDT[0.66976497], USTC[12.61874153], XMPBULL[1369.12172544], XRP-PERP[0], XTZBULL[1.34119681], ZECBULL[0.13292458] | | |
| 00199545 | | BTC[.00009594], CLV[2.67846], ETH[.0008069], ETHW[.0008069], LTCBULL[2.151088], TRX[.000004], USD[1.09], USDT[0], XRP[.9306], XRPBULL[57.06746689] | | |
| 00199546 | | ADABEAR[1984600], ADABULL[0], ALGOBEAR[7095030], ALGOBULL[7345644.26724], ASDBEAR[4650], ASD-PERP[0], ATOMBEAR[10000000], BCHBULL[.00041], BEAR[88.78], BNBBEAR[67100], BNBBULL[1.969806], BULL[1], DMGBULL[1344.85843], EOSBULL[1.99334], ETCBEAR[2198460], ETH[0], ETHBEAR[9990300.8692], ETHBULL[213.52934600], FTT[.06989443], LINKBULL[8.64779420], LINKBULL[5.60755942], SCSB33000000], SUSHIBEAR[10269811], SUSHIBULL[1.817794], SXPBULL[1.29095842], THETABEAR[7646435], TOMOBULL[1.53518], TRX[.000019], USD[0.02], USDT[0.02885680], XRPBULL[293941.2], XTZBEAR[160000], XTZBULL[5.47613723] | | |
| 00199547 | Contingent | ADABULL[0.00000511], AKRO[1], ALGOBULL[.0], BAO[1], BCHBULL[.006834], BAO[1], BTTPRE-PERP[0], BULL[0.00000829], DENT[2], DOGEBULL[.0001451], DYDX-PERP[0], EOSBULL[0], ETCBULL[.0003935], ETH-20200626[0], ETHBULL[.00005282], KIN[5], LINKBEAR[.03072], LUNA2[49.9938467], LUNA2_LOCKED[110.9241478], LUNC[22.00984915], MATICBULL[.091744], MATIC-PERP[0], RSR[1], SHIB[67392.52859062], SHIB-PERP[0], SLP-PERP[0], TRU[1], TRX[.01564798], TRXBEAR[.4522], TRXBULL[0.00814550], UBXT[1], USD[1431.57], USDT[0], VETBULL[.00354512], VET-PERP[0], XLM-PERP[0] | Yes | |
| 00199549 | | BULL[0.00000235], DOGEBEAR[8093.6302], EUR[0.00], USD[0.10], USDT[0.03376500], XRPBULL[.279944] | | |
| 00199550 | | ADABULL[0.08816618], ALGOBULL[65.952], BCHBEAR[6.558], BCHBULL[.7753664], BEAR[241.493], BNBBULL[.00006931], BSVBULL[.0738], BULL[0.00000331], COMPBULL[.640742], DOGE[.06729], DOGEBEAR2021[.08860439], DOGEBULL[9.86273277], EOSBEAR[9.557655], EOSBULL[3.023139], ETCBULL[.0010358], ETH[.00009], ETHBEAR[7177.06554203], ETHBULL[0.00052755], ETHW[.00009], GRTBULL[.07836767], LINKBEAR[551.120], LINKBULL[0.49147145], LTCBULL[1.00505779], LUNC[.00000772], MATICBULL[89.6851684], PERP[.062345], SOL[.002448], SUSHIBULL[3583.521499], SXPBULL[58.82036655], THETABULL[291.6219347], TOMOBULL[1.28413], TRX[81.827195], TRXBULL[.0015645], USD[0.13], USDT[305.05389800], VETBEAR[512.87], VETBULL[830.89675476], WRX[.064465], XRP[.6298], XRPBEAR[.067], XRPBULL[8.680102], XTZBULL[.075185], ZECBULL[.400] | | |
| 00199551 | | EOSBEAR[.006], EOS-PERP[0], ETHBEAR[.69974], USD[0.14], USDT[0] | | |
| 00199552 | | AVAX-PERP[0], BTC-PERP[0], BULL[0.00000001], DOGEBULL[2.81011964], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], LINKBULL[0], SXP-PERP[0], TRX[.000039], USD[0.02], USDT[48.97138000], WAVES-PERP[0], YFI-PERP[0] | | |
| 00199554 | | BEAR[.003524], BULL[.00000517], LINK[.00445], LINKBULL[.00001014], USD[0.13], USDT[0.13448400], XTZ-PERP[0] | | |
| 00199555 | Contingent | BULL[0], FTT[0], LINKBEAR[.050795], SOL[0], SRM[1.75437661], SRM_LOCKED[10.36562339], STEP[.00000001], USD[0.51], USDT[0] | | |
| 00199556 | | USD[0.07], USDT[0.00000006] | | |
| 00199557 | | ASDBULL[.6237457], COMPBULL[0.00000001], ETHBULL[0], GRTBULL[0], KNCBULL[0], SXPBULL[0], USD[0.04], USDT[0] | | |
| 00199558 | | BNB[0], BTC[0.00002309], DOT[.0000001], ETH[0], ETHBEAR[10522487.83574223], FTM[0], FTT[0], LINKBEAR[186533672.6], LTCBEAR[1645.95858], SOL[.00000001], TOMOBEAR[100110494151.9], USD[0.00], USDT[0.00000011] | | |
| 00199559 | | BTC[0.00001495], ETHBEAR[40.9918], USD[0.00], USDT[-0.0004614] | | |
| 00199561 | | ATLAS[349.93], BEAR[4528.677], BSVBULL[.08194], EOSBULL[.089464], ETHBEAR[1000.72221138], LINKBEAR[60675.942], LTCBULL[.009098], SUSHI[.4713], TRX[.971], USD[1.73], USDT[.00317212] | | |
| 00199562 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-MOVE-20200408[0], BTC-MOVE-20200411[0], BTC-MOVE-20200416[0], BTC-MOVE-20200424[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], DASH-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00280241], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 00199563 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SLP[4000], SPELL[999.81], TONCOIN[20], TRX[.000007], USD[1.98], USDT[1.90618443], YFI-PERP[0] | | |
| 00199565 | Contingent, Disputed | BTC[.0000068], USD[0.50], USDT[0.00000001] | | |
| 00199566 | | BEAR[.008386], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200415[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00199568 | Contingent | ADABEAR[59645500], ADABULL[0.03943214], ALGOBULL[54820529.26], ASDBULL[0.02608188], ATOMBEAR[2.5], ATOMBULL[20.4509188], BCHBULL[20.672326], BEAR[3.66], BNBBEAR[800], BNBBULL[0.00208897], BULL[0.00000019], DOGEBULL[0.0103562], EOSBEAR[1.2], EOSBULL[.411.865], ETCBEAR[1630], ETCBULL[0.06687026], ETH[.000996], ETHBULL[0.0000977?], ETHBULL[0.01016400], ETHW[.000996], FTT[.39986], KNCBEAR[39.907], KNCBULL[1.02554005], LINKBULL[0.01528368], LTCBEAR[026], LTCBULL[0.02123], MATICBEAR2021[.09734], MATICBULL[2.204864], NFT (393962247853212207/FTX EU - we are here! #40170)[1], NFT (489117606662496543/FTX EU - we are here! #40295)[1], NFT (508755811750691989/FTX EU - we are here! #40372)[1], SRM[20.2861961?], SRM_LOCKED[.24723961], SUSHIBULL[290.98021], SXPBEAR[371], SXPBULL[10.824879], USD[0.02], USDT[0], VETBEAR[998.4], VETBULL[.50204484], XLMBEAR[.003291], XLMBULL[111.72862758], XRPBEAR[2281142], XRPBULL[13359.672499], XTZBULL[1.005377548] | | |
| 00199570 | | ADABULL[.77668], ALGOBEAR[100], ALGOBULL[68.29], ATOMBULL[4372], BNBBEAR[83940], BULL[0], ETHBEAR[9200], FTT[0.00354508], LINKBULL[304.66], MATICBEAR2021[7044.54548], MATICBULL[.034675], MKRBEAR[3600], MKRBULL[3385.3228], TOMOBEAR[20874951], TOMOBEAR2021[.084988], TOMOBULL[434081.13670000], UNISWAPBULL[1.893], USD[0.24], USDT[0], XRPBEAR[3570], XRPBULL[.977658] | | |
| 00199571 | | BTC[0], USD[0.00], USDT[1.79063461] | | |
| 00199572 | | BEAR[58.325766], BULL[0.00002797], USD[0.08], USDT[0] | | |
| 00199573 | | BCHBULL[11.707848], BULL[0], ETH[.0006388], ETHW[.0006388], LINKBULL[.29324134], USD[5.17], USDT[0] | | |
| 00199574 | | ETHBEAR[1567.19349196], ETHBULL[2.00004854], LINKBEAR[34800], SUSHIBULL[.07205942], USD[0.00] | | |
| 00199576 | | BSVBULL[40], ETH[.00098094], ETHBEAR[.00127445], ETHW[.00098094], USD[0.15], USDT[-0.00548886] | | |
| 00199577 | | USD[0.29] | | |
| 00199579 | | ADA-PERP[0], BEAR[.05089], BNB-PERP[0], BTC-PERP[0], BULL[0.00000028], ETHBEAR[.09944], ETHBULL[.0008364], ETH-PERP[0], EUR[1.36], LINKBEAR[.001451], LINKBULL[.00000502], LINK-PERP[0], USD[98.93], USDT[0.96160001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199580 | | BAT[.74227861], BCHBULL[2038.479147], BEAR[26294.74], BNB[.006], BSVBEAR[1272884.7942], BSVBULL[12025.5937], BULL[0.15279527], DRGNBULL[6.1566873], EOSBULL[83196.766892], ETHBULL[1.09913007], LINKBULL[59.966], LTCBULL[603.298732], SXPBULL[5757.753076], TRX[.000011], TRXBULL[522.700432], UNI[.02903745], USD[0.55], USDT[0.00421013], XRPBULL[33748.17678] | | |
| 00199581 | | USD[0.00], USDT[0.00073224] | | |
| 00199583 | | ETH-PERP[0], USD[0.00] | | |
| 00199584 | | ETHBULL[0], TOMOBEAR[1130247.885], USD[0.94], USDT[0] | | |
| 00199585 | | BNBBULL[0], DOGEBULL[0.00152800], ETH[0.00000001], USD[0.00], USDT[0] | | |
| 00199586 | Contingent | ADABULL[0], BEAR[.02634], CHR[17311], DOGE[134050.725805], FTT[426.47722356], SHIB[100900000], SRM[15.20098433], SRM_LOCKED[145.24223442], SUSHIBEAR[.0000685], USD[0.22], USDT[0], XRP[56352], XRPBULL[175.68808443] | | |
| 00199587 | | BTC-MOVE-20200417[0], BTC-MOVE-20200417[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-WK-20200417[0], ETHBEAR.01129255, USD[7.08], USDT[0] | | |
| 00199588 | | BEAR[3755.06833471], BTC[0], ETHBEAR[7990.142873], TRX[.046678], USD[0.00], USDT[1393.17691764], XRP[.833331] | | |
| 00199589 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], TRX[.000001], USD[-19.91], USDT[26.55068774], XRP-PERP[0] | | USDT[3.664933] |
| 00199590 | Contingent | ADABEAR[651210], ALGOBEAR[409918], ALGOBULL[5.485], ALGOHEDGE[.0004602], BALBEAR[85160], BALBULL[.5896], BCH[.00003145], BCHBEAR[74.83], BEAR[810.168383], BNB[.00541574], BNBBEAR[519500], BNBBULL[.00000738], BTC[0.00000129], BULL[0.00044388], DOGE[.04429843], DOGEBEAR[369926.000944], DOGEBEAR2021[.0133834], DOGEBULL[.47754192], EOSBEAR[2115.2], EOSBULL[1.605], ETCBEAR[92490], ETCBULL[.4114], ETHBEAR[8360], ETHBULL[0.00069063], FTT[.032241], GRTBEAR[910.4], LINKBEAR[69579.945], LINKBULL[0.00004509], LTC[.00034417], LTCBEAR[852], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006272], MATICBEAR2021[3778.592038], MATICBULL[73.901163], MKRBULL[.05326], SUSHIBEAR[98600], TOMOBEAR2021[.074016], TOMOBULL[2058], TRX[.33635], TRXBEAR[7528], TRXBULL[.02607], USD[1214.15], USDT[0.00967242], VETBEAR[95866.70008303], VETBULL[646.53797376], XLMBEAR[09086], XRP[.177826], XRPBEAR[3488.8], XRPBULL[80.3405229] | | |
| 00199594 | Contingent, Disputed | BTC[.00002236], BULL[7.13477280], ETHBULL[31.824634], FTT[5.81513755], LUNA2[3.59860782], LUNA2_LOCKED[8.39675158], LUNC[783604.43], MTA[309], SHIB[17210138], USD[0.00], USDT[0.02979972], XRP[10029], XRPBULL[22670419.9451117] | | |
| 00199595 | | BTC[0], BULL[0], ETHBULL[0], USD[-6.21], USDT[8.64268735] | | |
| 00199596 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], COMPBEAR[0], COMPBULL[0], DEFI-PERP[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], GLMR-PERP[0], GRTBULL[0], HNT-PERP[0], LINKBULL[293.49018610], LINK-PERP[0], LTC-PERP[0], MATICBULL[200], MATIC-PERP[0], ONE-PERP[0], SNX-PERP[0], STMX-PERP[0], SXPBULL[19.99620000], THETABULL[0], TOMOBULL[0], TRX[.000936], UNI-PERP[0], USD[0.43], USDT[0], VETBEAR[0], VETBULL[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00199597 | | BEAR[.08059169], BNB[.0001], BULL[.00001326], EOSBEAR[.009867], EOSBULL[114.27714], ETHBEAR[.8187], ETHBULL[.0008], PAXG[.00003809], TRX[.0059], USD[0.12], USDT[0.03857037], XAUT[.00006], XRPBEAR[.06263] | | |
| 00199598 | | ADABEAR[.00031337], BULL[0.00000621], BEAR[.07487], BULL[0.00000205], ETHBEAR[.07923], ETHBULL[.00005028], FTT[.93], USD[0.02] | | |
| 00199599 | | ADA-20210326[0], ADA-20210924[0], AVAX-0325[0], BCH-0325[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], BTMX-20210326[0], DOT-20210326[0], ENJ-PERP[0], EOS-20201225[0], EOS-20210326[0], EOS-20210924[0], GRT-20210924[0], HNT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-20201225[0], SAND-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210924[0], SUSHI-20210924[0], SXP-20201225[0], THETA-20210924[0], TRX[.887902], TRX-20210326[0], UNI-20210326[0], USDC-27.37], USDT[34.46143174], XAUT-0325[0], XRP-20201225[0], XRP-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00199600 | Contingent | ADABEAR[.006198], ALGOBEAR[.07394], ALGOBULL[.4.893], BAO[875], BEAR[.04976], BTC[.00001698], ETHBEAR[.06874], LINKBEAR[.06324], LTCBULL[.0068], LUNA2[0.00027554], LUNA2_LOCKED[0.00064293], LUNC[60], MATICBEAR[.93286], MATICBULL[008879], TOMOBEAR[8.3721], TOMOBULL[.002126], TRX[.000779], USD[0.00], USDT[0] | | |
| 00199601 | | EOSBEAR[.239832], EOSBULL[1.10571555], LTCBULL[.006806], USD[0.02], USDT[.03585692] | | |
| 00199602 | | BEAR[.08518], ETHBEAR[4.50725], ETHBULL[.0000017], UBXT[.3581], USD[0.01], USDT[0] | | |
| 00199603 | | BEAR[324.01076405], BULL[0.00006275], USD[0.10], USDT[-0.10448212] | | |
| 00199604 | | BEAR[158028], BSVBEAR[.03500506], BSVBULL[.7304], ETHBULL[.00088103], USD[0.45], USDT[.18168251] | | |
| 00199606 | | COMPBEAR[0], COMPBULL[0], USD[1.69], USDT[0] | | |
| 00199607 | | ETHBEAR[5861.3502695], FTT[.00586444], USD[1.03], USDT[0.03396370] | | |
| 00199608 | | USDT[0] | | |
| 00199610 | | BEAR[998.882], COMP-PERP[0], ETHBEAR[3496.42700567], USD[3.00] | | |
| 00199611 | Contingent, Disputed | BULL[0], DOGEBULL[0.00000866], USD[1.64], USDT[0] | | |
| 00199612 | | AUDIO[.874], BULL[.00000657], CLV[.25537], ETH[.00063155], ETHBEAR[1.6934], ETHBULL[.00000484], ETHW[0.00063155], UNI[.00093], USD[0.10], USDT[0.00905230] | | |
| 00199613 | | BNB[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC[0], NFT (320570784639740030/FTX EU - we are here! #145955)[1], NFT (415906811351395711/FTX EU - we are here! #145579)[1], NFT (546756808418061928/FTX EU - we are here! #145780)[1], USD[0.02], USDT[0] | | |
| 00199614 | | ADABULL[0], ATOMBULL[7400000], ETHBULL[0.02982090], LINKBULL[0.00074511], LTC[0.0999], THETABULL[0], TRX[.000777], USD[61.00], USDT[0], VET-PERP[0] | | |
| 00199615 | | BERNIE[0], USD[100.68] | | |
| 00199616 | | USD[25.05] | | |
| 00199618 | | ALGOBULL[5701930.088], BSVBULL[200003.797473], DOGEBEAR[92773.703803], EOS-PERP[0], ETH-20200626[0], KAVA-PERP[0], MATICBEAR[231447.98467], SUSHIBULL[800000], SXPBEAR[0], USD[0.15], USDT[0.00000001] | | |
| 00199619 | | BTC[.00001861], ETH[.00062223], ETHBEAR[.51022731], ETHBULL[.00003188], ETHW[.00062223], USD[5.09], USDT[0] | | |
| 00199620 | | USD[0.00], USDT[0] | | |
| 00199622 | | BEAR[.08021947], BULL[0.00000780], USD[0.15], USDT[0.19590172] | | |
| 00199623 | | BCHBULL[.0084151], EOSBULL[.315348], ETHBULL[.00000011], USD[0.98], XRPBULL[.0088216] | | |
| 00199625 | | ADABEAR[.01784], BEAR[506.337785], BULL[0.00000823], ETHBEAR[.00424652], SUSHIBEAR[462441.65892251], SUSHIBULL[.78973757], SXPBULL[.0006], USD[0.00], USDT[0.02288155] | | |
| 00199627 | | SPELL[5900], USD[0.39] | | |
| 00199629 | | ALTBULL[0], EOSBULL[54.534], ETCBULL[0], ETH[.00000001], GRTBULL[0.01570560], USD[32.72], USDT[0], XTZBULL[25643.11277951] | | |
| 00199630 | Contingent | AMPL[0], AXS-PERP[0], BEAR[56.5], BTC[.00009672], BTC-20210924[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTT[427858], BULL[0], BVOL[0], DOGE-20210924[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.10954549], HT[415.57358], LUNA2[0.07560085], LUNA2_LOCKED[0.01764198], LUNC[149.329196], LUNC-PERP[0], SOL[.003798], SRM[.00004032], SRM_LOCKED[0.02329978], TRX[792], USD[1.07], USDT[0], USTC[.9732] | | |
| 00199631 | | ADA-20200925[0], AMPL-PERP[0], ATLAS[2171.99805653], ATOM[0], AVAX[0], BCH[0], CLV[13.00979336], DOT[5.50936544], ETH[0.00000002], FTT[1.39972], GALA[121.02279927], GENE[0], KNC-PERP[0], MANA[73.988], MBS[134.11516629], POLIS[18.12820739], RAY[20.3397259], SAND[6.9986], SLP[0.00077408], SOL[1.06983000], SOL-PERP[0], SRM[17.43982878], TRX[0], USD[47.45], USDT[0], XTZ-PERP[0] | | |
| 00199632 | | TRX[.41718451], USD[0.00] | | |
| 00199633 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH[.00073807], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00486804], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00488898], ETH-PERP[0], ETHW[0.00488898], FIL-PERP[0], FLM-PERP[0], FTT[.0960505], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-20201225[0], MATIC-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.530407], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[266.91], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00199634 | | BEAR[.04084382], USD[0.12], USDT[0] | | |
| 00199635 | | BCH[.0002626], BEAR[9.992], BULL[.0000096], ETHBEAR[89.7383], ETHBULL[.0001328], ETH-PERP[0], USD[0.00], USDT[0], XRPBEAR[.0006], XRPBULL[.003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199636 | | BTC[.00000086], EOSBULL[185.47008], FTT[0.03418767], GRTBULL[.01414536], TRX[.000004], USD[0.57], USDT[0], XTZBULL[1.279104] | | |
| 00199637 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00109990], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-0.06299999], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[174.97], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00199638 | | NEAR-PERP[0], OIL100-20200427[0], OIL100-20200525[0], USD[0.39], USDT[0] | | |
| 00199639 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], TRX[.967178], USD[0.03], USDT[0.79643869] | | |
| 00199642 | | EOSBULL[.007309], ETHBEAR[21.318534], USDT[0.10678626] | | |
| 00199643 | | BTC-PERP[0], ETH[0], ETH-PERP[0], TOMOBULL[.9030935], TRX[.8], USD[-0.01], USDT[0.00810162] | | |
| 00199645 | | ADABEAR[97931400], BTC[0], DOGEBEAR[150454.326238], FTT[0.08701559], LINKBEAR[70251720.2], USD[0.01], USDT[0] | | |
| 00199646 | Contingent, Disputed | ALGOBULL[.034], USD[0.08] | | |
| 00199647 | | BEAR[.00948886] | | |
| 00199648 | | BAO[3997.2], EOSBEAR[.0845], EOSBULL[.05667], ETHBEAR[6817.39], ETHBULL[0.00000642], USD[0.03], USDT[0] | | |
| 00199650 | | BTC[0], BTC-20201225[0], BULL[0], USD[25.48], USDT[0], XRPBEAR[0] | | |
| 00199651 | | ADABULL[0.02130759], ALGOBULL[10950460.80141], ATOMBULL[1979.55677815], BALBEAR[14.97], BALBULL[396.26575670], BCHBEAR[7.7], BCHBULL[.18128078], BEAR[1456], BNBBULL[0.00839734], BTC[.0000922], BTC-PERP[0], BULL[0.03812621], COMPBULL[116.67700055], DOGEBEAR[85159], DOGEBULL[7.49096263], EOSBULL[5.0553997], ETCBEAR[96559.6], ETCBULL[0.00193645], ETHL[0008772], ETHBULL[0.79742601], ETHH[.0087722], FTT[0.07150296], GRTBULL[384.52545822], KNCBULL[322.49217100], LINKBULL[1.54717096], LTCBULL[890.93860333], MATICBULL[0.06860243], MKRBULL[0.00005519], SUSHI[-0.02006913], SUSHIBULL[591319.9327391], SXPBULL[1.38.15532323], THETABULL[0.75737564], TRXBULL[118.42694600], USDI-595.42], USDT[729.12314168], VETBULL[1.00091529], XLMBULL[0.31602616], XTZBULL[1666.01499928] | | |
| 00199652 | | ADABULL[3.7902418], COMPBULL[3.1043104], ETHBULL[45.873846], SXPBULL[192961.4], USD[0.09], USDT[0.00000001] | | |
| 00199653 | | BTC[0], FTT[0], LINK[12.79968], USD[0.13] | | |
| 00199655 | | BEAR[.0147905], BTC-MOVE-20200423[0], BULL[.00003992], DMGBULL[.586605], ETHBEAR[751.865573], ETHBULL[0.00006712], ETH-PERP[0], ETHCBEAR[0.07586249], LTCBULL[.0035605], MATICBEAR[79.94], SUSHIBEAR[.00162125], SUSHIBULL[.61547], USD[82.35], XRPBULL[.083758] | | |
| 00199656 | | BCHBULL[.008359], BNB[.00894], ETHBEAR[.00089], ETHBULL[.0007168], LINKBEAR[.008697], USDT[0] | | |
| 00199657 | | ALTBEAR[27.21], BEAR[17.26], ETHBEAR[66279.79], ETH-PERP[0], TRX[.000002], USD[15.38], USDT[0] | | |
| 00199658 | | BEAR[100.780848], EOSBULL[.00335959], USD[0.27], XRPBULL[.00124947] | | |
| 00199659 | | BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.13], USDT[0.00767134], XRP-PERP[0] | | |
| 00199660 | | USD[39.35] | | USD[4.24] |
| 00199661 | | MTA-PERP[0], USD[0.01], USDT[0.35910390] | | |
| 00199662 | | USD[61.74] | | |
| 00199663 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[22.66045279], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[4.09142597], BNB-PERP[0], BTC[0.03769241], BTC-PERP[0], BULL[0.00000003], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[2.36108659], ETHBULL[0.06086027], ETH-PERP[0.22199999], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.50001523], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME[.00000003], GMEPRE[0], GMT-PERP[0], GRT[551.88688120], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.02296783], LUNA2_LOCKED[0.05359162], LUNC[5001.295], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (338058630421328570/Montreal Ticket Stub #1975)[1], NFT (3455784011399108619/Silverstone Ticket Stub #544)[1], NFT (3756858244884186422/FTX Crypto Cup 2022 Key #99)[1], NFT (395552048719683783/FTX EU - we are here! #149733)[1], NFT (3988224459710939467/The Hill by FTX #5282)[1], NFT (4241620544050707075/France Ticket Stub #1589)[1], NFT (431281314848441689/FTX EU - we are here! #149839)[1], NFT (515574191826813449/Baku Ticket Stub #2064)[1], NFT (5385502614705270397/FTX EU - we are here! #149660)[1], NFT (5521167534355193537/FTX AU - we are here! #26966)[1], NFT (5675124350447084927/FTX AU - we are here! #18821)[1], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.LOCKED[.18417966], SRM-PERP[0], SUSHI[0.00000001], SUSHIBULL[423000], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00003001], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[392.96], USDT[61.40527865], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | ATOM[22.660214], ETH[2.361059], GRT[551.867979], USD[477.12], USDT[61.404227] |
| 00199664 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH[.00028357], ETH-PERP[0], ETHW[.00028357], ICP-PERP[0], USD[0.46], USDT[0] | | |
| 00199665 | | AMPL[0.02807106], AMPL-PERP[0], BTC-PERP[0], BULL[.00000782], COMP-PERP[0], DEFI-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.24], USDT[0] | | |
| 00199667 | | BULL[0.00107542], DOGEBULL[0.15095040], EOSBEAR[0.00786767], MATICBULL[.8], SHIB[199960], TRX[1.599812], USD[0.01], USDT[0], XRPBULL[1829.878] | | |
| 00199668 | Contingent | ADABEAR[0], ADABULL[0], AMPL[0], BCH[0], BNBBULL[0], BULL[0], DEFIBEAR[0], DOGEBEAR[2021[0], DOGEBULL[0], DOGEHEDGE[0], EOSBULL[0], ETH[0], ETHBULL[0], FTT[0], LINKBULL[0], LUNC-PERP[0], MKR[0], MKRBULL[0], OKBBULL[0], RUNE[0], SRM[.01257038], SRM_LOCKED[.05491611], SUSHIBEAR[0], SUSHIBULL[0], UNISWAPBEAR[0], USD[0.00], USDT[0], XRPBEAR[0], XRPBULL[0] | | |
| 00199669 | | ADABEAR[4918043.8196], ADABULL[0.02719502], ADA-PERP[0], ALGOBEAR[0825255.5], ALGO-PERP[0], ALPHA-PERP[170], ALTBEAR[212.95762], ALTBULL[2.0615318], ASDBEAR[197420.22], ASDBULL[50.1269588], ATOMBEAR[10013886.292086], ATOMBULL[121.8541], AUDIO-PERP[0], AVAX-PERP[0], BALBEAR[17406.5549878], BALBULL[153.8223139], BAND-PERP[0], BCHBEAR[117.7764], BCHBULL[20284.84249], BEAR[2678.7698], BNBBEAR[2678319.2288], BNBBULL[12.50395523], BNT-PERP[0], BSVBEAR[18560.286], BSVBULL[57657.026], BTC-PERP[0], COMPBEAR[1794.641], COMPBULL[215.01711008], DEFIBULL[2.6024866], DEFI-PERP[0], DENT[27170], DOGEBEAR[32312058.6926], DOGEBULL[2.8723818], DOGE-PERP[0], DRGNBULL[.219956], EOSBULL[13929.262], EOS-PERP[0], ETCBEAR[61419.7136], ETCBULL[3.1094931], ETC-PERP[0], ETHBEAR[584171.902], ETHBULL[.05520307], ETH-PERP[0], FTT[2.9996], GRTBEAR[47.9904], GRTBULL[6.32891204], HOLY-PERP[0], HOT-PERP[22500], HTBULL[3.92929072], KAVA-PERP[0], KNCBEAR[0.573884], KNCBULL[4.95314894], LEOBULL[.0024995], LINKBEAR[1203261.054], LINKBULL[17.35968044], LINK-PERP[0], LTCBEAR[41.00156], LTCBULL[1029.72009], MANA-PERP[55], MATICBEAR[16165958.6668], MATICBEAR2021[399.92], MATICBULL[29.946851], MIDBEAR[9.998], MIDBULL[.0269946], OKBBEAR[60987.8], OKBBULL[.7638484], SAND-PERP[0], SHIB[1299700], SHIB-PERP[14700000], SOL-PERP[0], SRM-PERP[510], STEP-PERP[5600], SUSHBEAR[31339.4232], SUSHIBULL[84298.01807], SUSHI-PERP[0], SXPBEAR[82280.3466], SXPBULL[1223.58244744], THETABEAR[4425934.66], THETABULL[0.13378150], TOMOBEAR[109978000], TOMOBULL[2631.4114], TRX[.000017], TRXBEAR[1176.46], TRXBULL[14.683266], USD[5-767.47], USDT[794.28359088], VETBEAR[10758.357982], VETBULL[6.80309638], VET-PERP[0], XLMBULL[2.49664768], XRP[.9463], XRPBEAR[3739.92634], XRPBULL[34506.0539], XRP-PERP[0], XTZBULL[9.3184823], XTZ-PERP[0], ZECBULL[18.8979424] | | |
| 00199671 | | ADABULL[1033.51132197], ASDBULL[0], ATOMBULL[4642525.53389043], BCHBULL[0], BTC[0], COMPBULL[0], DOGEBULL[155511.4568464], DOGEBULL[26928.68503877], FTT[0], KNCBULL[2029753.48281967], LEOBULL[.98114565], LINKBULL[0], MKRBULL[0], SXPBULL[0], TRXBULL[0], USD[0.00], ULMBULL[0], XRPBULL[1057990.18475663], XTZBULL[0] | | |
| 00199672 | Contingent | ASDBEAR[906283131.3], ASDBULL[0], BNBBULL[0], BTC[0], BULL[0], COMPBULL[0], DOGEBEAR[2021[0], DOGEBULL[0], ETHBULL[0], FTT[0.40353501], LINKBULL[0], LUNA2[0.00512624], LUNA2_LOCKED[0.01196123], LUNC[0709341], MATICBULL[0], SXPBULL[0], THETABEAR[90030451], THETABULL[0], USD[0.04], USDT[0], USTC[.72564], VETBULL[0], XLM-PERP[0], ZECBULL[0] | | |
| 00199673 | | ETHBEAR[.011905], USD[0] | | |
| 00199674 | | 1INCH[38.99819090], ASDBULL[0], ATOMBULL[15.7869999], BLT[2], BNBBULL[0.03124406], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[0], COMP-PERP[0], DOGEBULL[0.00000520], DOGEBULL[825.18119300], ETH[.16473811], ETHBULL[0], FTM[93.05248331], GRTBULL[0], KNCBULL[2.66328341], LINKBULL[108.37849629], LINK-PERP[0], MATICBULL[219.05627898], NEAR[4.99905], SOL[1.98027462], SUSHIBULL[0.06088150], SUSHI-PERP[0], SXPBULL[1.00053244], THETABEAR[0], THETABULL[0.64679032], UNISWAPBULL[0], USD[0.00000688], VETBULL[7.85520722], XRPBULL[827.1667465], XTZBULL[0] | | 1INCH[38.99259], FTM[92.98233] |
| 00199676 | | BEAR[.009256], BSVBEAR[.2], BSVBULL[.06535], EOSBULL[.006889], ETHBEAR[.43851], MATICBULL[.008259], TOMOBULL[1.369436], USD[0.13], USDT[0.04681954], XTZBULL[1.00007242] | | |
| 00199677 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-MOVE-20201227[0], BTC-PERP[0], COMPBEAR[0], COMPBULL[0], CREAM-PERP[0], ETH-20202260[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00199678 | Contingent | ALPHA[0], ALPHA-PERP[0], BNB[8.92565057], BTC[0.00007039], BTC-PERP[0], ETHBEAR[9156900], LTC[0.66777905], LUNA2[25.34752036], LUNA2_LOCKED[59.14421417], LUNC[5519475.92478716], RAYI[0], TRX[0], USD[0.08], USDT[2.53953431], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199680 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BTC[0], BTC-MOVE-20200428[0], FIL-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00199681 | | DOGE[.9776], DOGE-PERP[0], ETHBULL[.000001], USD[0.08] | | |
| 00199683 | | BALBULL[0.00428699], BTC-PERP[0], ETC-PERP[0], ETHBEAR[.06465], LINK-PERP[0], USD[0.05], USDT[.12956117] | | |
| 00199684 | | ETHBEAR[.07388], USDT[0.00007629] | | |
| 00199686 | | ETHBEAR[49.86800027] | | |
| 00199687 | | BEAR[.091675], BULL[0.00000002], EOSBULL[.006056], USD[0.36], XRPBULL[.00098] | | |
| 00199688 | | ADABEAR[.048264], ADABULL[0], AMPL[0], BULL[0.00000406], DAI[.086], EOSBEAR[.001039], EOSBULL[.00533784], ETHBEAR[.09839], USD[0.00], USDT[0], XRP[.710524] | | |
| 00199689 | | BEAR[.038436], BULL[.00000004], EUR[0.00], USD[0.00], USDT[0.00000557] | | |
| 00199691 | | ADABULL[.059], BTC[.00003856], BULL[0.00024998], ETC-PERP[0], ETHBEAR[348000284.172358], ETHBULL[0.03794664], MATICBULL[840], USD[0.10], USDT[0.41478758] | | |
| 00199692 | | ADA-20200626[0], ADA-20200925[0], ADABULL[0], BTC-20200925[0], COMP-20200626[0], COMPBULL[3.68611573], DEFI-20200925[0], DEFIBULL[0.02522920], ETC-PERP[0], ETH-PERP[0], FTT[.6773], FTT-PERP[0], LINK-20200925[0], LINK-PERP[0], SAND[0.75144966], SXP-20200925[0], SXPBULL[0], SWAP-PERP[0], THETABEAR[0], THETABULL[2.06903435], USD[-1.87], USDT[0], VETBULL[.0] | | |
| 00199693 | | ADA-20200626[0], ADABULL[.0], BEAR[19.996], BULL[.0], DOGEBEAR[2350445.3], DOGEBULL[0], DOGE-PERP[0], ETH-20200626[0], ETHBULL[0], GRTBEAR[0], TRX-20200626[0], USD[0.03], USDT[0], XRPI-0.00911651], XRP-20200626[0], XRPBULL[13.69726], XRP-PERP[0], XTZ-PERP[0] | | |
| 00199695 | | ASDBULL[.005], BNBBEAR[.00391935], BNBBULL[0.00016180], BTC[.00001312], EOSBEAR[.003556], USD[0.01], USDT[0.00006777], XTZBEAR[.0030403], XTZBULL[0.00008318] | | |
| 00199696 | | BEAR[13.91490582], BTC[.00004368], BULL[0.00022385], USD[0.04] | | |
| 00199698 | | BTC-PERP[0], BULL[0], ETHBEAR[.07335], ETHBULL[.0007152], ETH-PERP[0], USD[0.06] | | |
| 00199699 | Contingent | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BAL[0.00000001], BAL-PERP[0], BF_POINT[300], BNB-PERP[0], BNT[0], BTC[0], BTC-20210625[0], BTC-MOVE-20200520[0], BTC-MOVE-20200523[0], BTC-MOVE-20200612[0], BTC-MOVE-20200617[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], COMP-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], EUR[0.01], FTT[0.00000001], FTT-PERP[0], HXRO[0.00000001], JET[0], KNC[0], LINK-PERP[0], MER[0], MNGO[0], OXY[0], PAXG-PERP[0], RAY[0], ROOK[0], SHIB[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.03263611], SRM_LOCKED[.17309317], STEP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], USD[95.31], USDT[0.00000001], XAUT-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0] | | USD[51.33] |
| 00199700 | | BEAR[.00221118], BSVBEAR[.09696], BSVBULL[.09436], EOSBULL[.009154], ETHBEAR[.099], LTCBULL[.00554], USD[0.00], USDT[0.00650741] | | |
| 00199701 | | SOL[0], USD[1.54] | | |
| 00199702 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0.27999999], FTT-PERP[23.4], KNC-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[3.97], SXP-PERP[0], USD[-264.86], USDT[999.71000001], VET-PERP[0] | | |
| 00199703 | | ADABULL[.0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNBBULL[.0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], BULL[.0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGEBULL[.0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHBULL[.0], ETH-PERP[0], FTM-PERP[0], FTT[0.01972213], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SYX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAPBULL[.0], USD[0.01], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00199704 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00199705 | | BEAR[2000.95062], ETHBEAR[11295.33451], USD[0.00], USDT[.01950734] | | |
| 00199706 | | ALGOBULL[15.695], AMPL[0], AVAX[0], AVAX-20211231[0], BALBULL[.00004106], BCHBULL[.0], BEAR[662.73910897], BNB[-0.00000001], BNBBULL[0], BSVBULL[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000043], CELO-PERP[0], CHR-PERP[0], COMPBEAR[0.00031341], DMGBULL[.6647994], DOGE[0], DOGEBEAR2021[1433.06181360], DOGEBULL[0.87560000], DOGE-PERP[0], EOSBULL[.0], ETCBULL[0.94457007], ETH[0.00000001], ETHBEAR[.880779], ETHBULL[0.00817124], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], GRTBULL[0.09718000], GRT-PERP[0], KNCBEAR[0.00000781], KNCBULL[.0000873], LINKBEAR[.007216], LINKBULL[0], LTC[0], LTCBULL[.00041], MATIC[0], MATICBULL[0], ONE-PERP[0], RAY[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00000001], SOL-PERP[0], SUSHIBULL[0], SXPBEAR[.00035609], SXPBULL[.0], TOMOBULL[.0], USD[101.89], USDT[0], VETBULL[2.54000000], XMRBULL[.0], XMR-PERP[0], XTZBULL[.00016811], ZECBULL[3] | | |
| 00199707 | | BCHBEAR[.0017459], BCHBULL[.00786905], BEAR[.019534], BSVBULL[.0020855], BULL[.0000244], EOSBULL[.06633255], ETCBEAR[.04478505], ETCBULL[0.00085973], ETH[.0059613], ETHBEAR[.0033821], ETHBULL[0.0008706], ETHW[.0059619], LINKBEAR[.00775065], LINKBULL[0.0000268], THETABEAR[0.0003930], THETABULL[0.0000262], TRXBULL[.073301], USD[0.08], USDT[-0.17012801], XRPBEAR[0.00392669], XTZBEAR[0.0062153], XTZBULL[0.00001871] | | |
| 00199708 | | EOSBULL[.64238679], XRPBULL[.52151952] | | |
| 00199709 | | TRX[.000777], USD[0.01] | | |
| 00199710 | | ALGO-PERP[0], BCH-PERP[0], BEAR[.002135], BTC[.00005874], BTC-PERP[0], USD[0.00] | | |
| 00199711 | | EOSBULL[17.10975075], USDT[0.02274204] | | |
| 00199712 | | ETHBULL[0], UNI-PERP[0], USD[0.32] | | |
| 00199713 | | ADABULL[.0], BTC-PERP[0], BULL[0.00000129], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.03170612], LINKBULL[0], LINK-PERP[0], USD[0.01], USDT[0.22090927] | | |
| 00199714 | | 1INCH-PERP[0], ADABULL[.0], ALGO-PERP[0], ASDBULL[0], BCH-PERP[0], BEAR[399.924], BTC-PERP[.0011], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETHBEAR[5998.86], ETHBULL[.0], ETH-PERP[0.05400000], FTT[0.00329839], KNCBEAR[0], KNCBULL[0], LINKBULL[0], LTCBEAR[0], SUSHIBEAR[5069.01200000], SXPBULL[0], SXP-PERP[0], TOMOBEAR[12477468.35], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAPBEAR[0], USD[79.51], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRPBEAR[0], XRP-PERP[0], XTZBULL[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00199715 | | ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BEAR[.10126646], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200601[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOSBULL[5.6962095], EOS-PERP[0], ETC-PERP[0], ETH[.00004946], ETH-20200626[0], ETHBEAR[.024], ETHBULL[.0002347], ETH-PERP[0], ETHW[0.00004946], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00199717 | | ADABEAR[.006987], ADABULL[.98892638], ADA-PERP[0], ALGOBEAR[.6908], ALGOBULL[.90999411.241], ATOMBULL[2.8946], BCHBULL[.36.318982], BULL[0.00001205], COMPBULL[9876.98646], DEFIBULL[.22 0368596], DOGEBULL[7.8040466], DRGNBULL[.00005123], EOSBULL[250790.799924], ETCBULL[9.5019], ETHBEAR[969000.32242], ETHBULL[0.00916222], GRTBULL[20005.25648], KNCBULL[.9], LINKBULL[996.91261102], LTCBULL[1820.745806], MATICBULL[89.353687], PAXGBULL[0.00000997], SUSHIBULL[6065876.54], SXPBEAR[7000000], SXPBULL[5.6466], THETABULL[.00068982], TOMOBULL[259400], TRX[.290052], TRXBULL[.007551], UNISWAPBULL[.15239027], USD[0.03], USDT[0.00612096], VETBULL[9.931926], XLMBULL[.78786], XRPBULL[112.537384], XTZBULL[369.63995203] | | |
| 00199718 | | BEAR[.03680634], USDT[163.9212092] | | |
| 00199720 | | BULL[.00000772], USD[0.00] | | |
| 00199721 | | ADABEAR[.052686], ADABULL[.00001522], BEAR[.6987], ETHBEAR[.54507], ETHBULL[.0000425], LINKBEAR[2.9905], USD[0.01], USDT[0] | | |
| 00199723 | | ALGOBEAR[.1405], ALGOBULL[1.66], BEAR[.04243192], BTC[0], BULL[0.00000089], EOSBEAR[.0040936], EOSBULL[.009998], ETHW[.00062665], ETHW[.00062665], SUSHIBEAR[.00008397], SUSHIBULL[.07176], USD[0.00], XRPBULL[.032975], XTZBEAR[.002315] | | |
| 00199724 | | BEAR[6455.2029], USD[0.00], USDT[1.01416855] | | |
| 00199727 | | USD[0.02], USDT[0] | | |
| 00199728 | | ADABEAR[2556472180.009], ADABULL[.00321776], ALGOBEAR[4709401417.512], ALGOBULL[391.03], ASDBULL[.0092], ATOMBEAR[788379091.67634], ATOMBULL[5.542], BALBEAR[.00118844], BALBULL[.34000604], BEAR[1], BNB[-0.00025339], BNBBEAR[100011319], BSVBULL[.9967], COMPBEAR[570970.588304], COMPBULL[.3999.55], DOGEBEAR[1475.076903], DOGEBEAR2021[19228.4940867], DRGNBULL[.0082], ETH[0.00014886], ETHW[0.00014887], GRTBULL[9.3878], LINKBEAR[4.04578], LINKBULL[1.91526], LTCBULL[.7873], MATICBEAR[1177041558.536], MATICBEAR2021[127013080], SUSHIBEAR[255830.77469572], SUSHIBULL[15047.724692], SXPBEAR[.0884], SXPBULL[70.198998], THETABEAR[307141800000], TOMOBEAR[0.00000003], TOMOBEAR2021[533.37536], TOMOBULL[36.194958], TRX[0.19244000], TRXBULL[.013718], TRX-PERP[0], USD[42.00], USDT[0.00734666], WRX[.4788349], XRPBEAR[1367939331], XTZBEAR[.116], XTZBULL[.00029832], ZECBULL[.9072] | | |
| 00199729 | Contingent | ATLAS[869.966], BEAR[168054.50025], BNBBEAR[873003871], BTC[0], BTC-20210326[0], BTC-20210625[0], CRO-PERP[0], ETHBEAR[37.04598479], ETH-PERP[0], KIN-PERP[0], LUNA2[6.97501420], LUNA2_LOCKED[16.27503314], LUNC[323824.027952], MTA[944], MTA-PERP[0], TRX[.00007], USD[213.54], USDT[-189.97565206] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199731 | | BNBBULL[.00017], BTC-PERP[0], BULL[0], ETHBULL[.00008806], USD[0.09], USDT[0.74610864], XRPBEAR[.0000095] | | |
| 00199733 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[9553508.76], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00748606], BNBBULL[0.00644875], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.31614418], BTC-1230[0], BTC-PERP[.1644], BULL[0.21204000], BVOL[0], C98-PERP[0], CEL-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAI[.02353204], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[2428.584452], DOGEBULL[0], DOGE-PERP[1677], DOT-PERP[0], DRGN-PERP[0], DYDX[61.19612], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.08959426], ETHBULL[0], ETH-PERP[0], ETHW[0.08959426], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[43.27349000], FTT-PERP[182.9], GRT-PERP[0], HNT-PERP[0], IBVOL[0], ICP-PERP[0], ILD-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[3.10903], LTC-09300[0], LTC-PERP[25.33], LUNA2[0.47141774], LUNA2_LOCKED[1.09997473], LUNC[102190.72], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MINA-PERP[0], MVDA10-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[6], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[498752811.51275131], SHIB-PERP[0], SHIT-PERP[0], SOL[41.65039099], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[200], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[13.004327], TRX-PERP[0], UBXT[.00000001], UNI[3.7974683], UNI-PERP[0], USD[-8274.99], USDT[3281.00280121], USDT-PERP[0], USTC[.3], VET-PERP[0], XAUTBEAR[0], XAUTBULL[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[4689.08529], XRP-PERP[0], XTZ-PERP[2163.47], YFII-PERP[0], ZEC-PERP[0] | | |
| 00199734 | | USDT[14.05020401], XTZBULL[0] | | |
| 00199735 | | BNBBULL[0], BTC[0], BULL[0], ETCBULL[22.674218], ETHBULL[0], FTT[0.08740979], GRTBULL[385.62286], LINKBULL[0], MATICBULL[91.022], USD[0.02], USDT[0] | | |
| 00199736 | | ADABULL[0], BNBBULL[0], BTC[0], DEFIBULL[0], DMGBULL[35902.14487], DOGEBULL[0], FTT[0], GRTBULL[0], HTBULL[0], MKRBULL[0], OKBBULL[0], RAY-PERP[0], RUNE-PERP[0], SUSHIBULL[500], THETABULL[0], TOMOBEAR202[0], TOMO-PERP[0], TRX[.000008], UNISWAPBULL[0], USD[0.39], USDT[0.00000001], VETBULL[.08984] | | |
| 00199738 | | BEAR[5524.1301989], BTC[0], ETHBEAR[55893.70406445], USDT[0] | | |
| 00199740 | | ETHBEAR[208.80531123], ETHBULL[0.00005995], NFT (361221420826361421/FTX EU - we are here! #97136)[1], NFT (482937693920224086/FTX EU - we are here! #95319)[1], NFT (525203887577815814/FTX EU - we are here! #95693)[1], USD[0.03], USDT[0.01808896] | | |
| 00199741 | | BEAR[1.82017439], LINKBEAR.444222], TOMOBULL[5.3], USD[0.04], USDT[795.27307538] | | |
| 00199742 | | BNBBULL[.00000438], BTC[0], ETHBULL[0.00008006], SXPBULL[89.9673044], TRX[.523529], USD[0.00], USDT[0.03337311], XRPBULL[11173.99347974] | | |
| 00199743 | | BNBBEAR[.00063186], USDT[0] | | |
| 00199744 | | BEAR[.00923188], BULL[0.00000012], USD[1.00], USDT[0] | | |
| 00199746 | Contingent | 1INCH[.98993], ADABULL[0.00000200], AGLD-PERP[0], ALGOBULL[54.935015], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBULL[.0075205], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0.00066407], ATOM-PERP[0], AUDIO-PERP[0], BALBULL[.00093084], BAND-PERP[0], BNBBULL[0.00009669], BSVBULL[.709491], CEL-PERP[0], CHZ-PERP[0], COMPBULL[0.85618939], CRO-PERP[0], DEFI-PERP[0], DMGBEAR[0.00000460], DOGE[.47373342], DOGEBEAR2021[.0003583], DOGEBULL[0.00066025], DOGE-PERP[0], ENS-PERP[0], ETCBEAR[98388], ETCBULL[0.00120468], ETHBULL[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KNCBULL[0.00002769], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINKBULL[.050194], LOOKS-PERP[0], LTCBULL[.00937195], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.0055403], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBEAR2021[24.41329], MATICBULL[.083288], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHIBEAR[0.07832100], SUSHIBULL[54935.22060086], SUSHI-PERP[0], SXPBULL[9.00270917], THETABULL[0.0000582], TOMOBEAR2021[.0059088], TOMOBULL[3434.6891368], TRX[.000014], TRXBULL[.0064988], UNISWAPBULL[0.00005884], USD[13918.69], USDT[3409.14210116], USTC-PERP[0], VETBULL[0.01609726], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.00007939], XLM-PERP[0], XRPBULL[3.11801565], XTZBULL[0.00046684], XTZ-PERP[0], YFII-PERP[0], ZECBULL[0.00000246] | | |
| 00199747 | Contingent | BNB[-0.00000046], BNBBULL[.0000709], BULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006708], TRX[.003088], USD[0.00], USDT[0.00000112] | | |
| 00199748 | | BEAR[1.2329065], BNBBULL[0.01051800], BNB-PERP[0], BTC[0], BULL[0.00793605], DOGEBEAR[172581.76833765], DOGEBULL[0.09445702], DOGE-PERP[0], ETHBEAR[.0267645], ETHBULL[0.03120288], LINKBEAR[8.7052843], LINKBULL[.0000468], MATICBEAR[563.21232], MATICBULL[5.9770996], TOMOBEAR[56843.026005], TOMOBULL[.0309105], USD[0.15], USDT[0.00000001], XRPBEAR[2068.17], XRPBULL[270.148662] | | |
| 00199749 | | ADABULL[0], BULL[0], COMPBULL[0], FTT[.977865], SXPBULL[0], SXP-PERP[0], USD[29.40], USDT[0.00453027], XTZBULL[0] | | |
| 00199750 | | BTC[.00000003], USDT[0.12135180] | | |
| 00199751 | | ADABULL[.59.66056], ASDBEAR[3427.13472485], BNBBEAR[733768.08642519], DOGEBEAR[287375.34844706], DOGEBULL[630.657], ETHBEAR[201679.70099725], SUSHIBEAR[77984.4], TRX[.000801], TRXBULL[9.98], USD[0.03], USDT[0] | | |
| 00199752 | | BEAR[.009], ETHBEAR[5775.514666], USDT[.02467405] | | |
| 00199753 | | ADABEAR[80624], BEARSHIT[39.599], BSVBEAR[6.662], DOGEBEAR[537916207], ETH[.00000001], ETHBEAR[.07926], GRTBEAR[.25413], MATICBEAR[20067470], NFT (358074912657170212/The Hill by FTX #2862)[1], NFT (403645581241538442/The Hill by FTX #28052)[1], NFT (436192908715694858/The Hill by FTX #2809)[1], NFT (443054627298958872/The Hill by FTX #27956)[1], NFT (460343960761415770/The Hill by FTX #28101)[1], NFT (461317732721656470/The Hill by FTX #27934)[1], NFT (494630413244155153/The Hill by FTX #28046)[1], NFT (542252567951248845/The Hill by FTX #15467)[1], NFT (575748480887086095/The Hill by FTX #28735)[1], USD[0.17], USDT[0.00069000] | | |
| 00199754 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM[0], AVAX[0.00000100], BAND[989.42857697], BNB[0], BNB-PERP[0], BTC[0.00000175], BTC-PERP[0], DAI[0], DOGE[0.50123901], DOT[0.00001000], ETH[0], ETHBEAR[.0808], ETH-PERP[0], ETHW[.0000921], FTT[.0655766], FTT-PERP[0], GALA[3.7103], GALA-PERP[0], HT[0], LOOKS-PERP[0], LRC[.00012], LRC-PERP[0], LUNA2[0.19867406], LUNA2_LOCKED[95.35593272], LUNC[.6400064], NFT (294280324010885132/The Hill by FTX #3742)[1], OMG-PERP[0], PAXG[0], RAY[0], SNX[0.00000001], SOL[.0000012], SRM[17.08560283], SRM_LOCKED[270.88903888], TRX[22], UNI-PERP[0], USD[33594.32], USDT[0.10763201], USTC[1282.50316679], YFII-PERP[0], ZIL-PERP[0] | BAND[982.633024] | |
| 00199755 | | BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[.0265592], XAUT-20200626[0] | | |
| 00199756 | | USD[15.27] | | |
| 00199757 | | USD[0.61], USDT[0.06244215] | | |
| 00199758 | | BADGER[.00886], BULL[0], BULLSHIT[0], DOGEBULL[0], USD[0.00], USDT[0], XRPBULL[875.55203981] | | |
| 00199759 | | ALGO[.666], APT[.044], BICO[35], BTC[0], FTT[4.9], USD[0.12], USDT[0.01698980] | | |
| 00199760 | | ALGOBULL[979.48], BAO-PERP[0], BEAR[89.683], BNBBEAR[71405], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[6979.06632751], ETHBEAR[29486.05], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NFT (403683712446959632/The Hill by FTX #36885)[1], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], TRX-PERP[0], USD[0.00], USDT[0.03000001], XRP[.03694506], XRPBULL[.00204392], XRP-PERP[0] | | |
| 00199761 | | BTC[0], BTC-MOVE-20200401[0], BTC-PERP[0], USD[0.68] | | |
| 00199762 | | ADABULL[.00009678], DEFIBULL[0.00000960], DOGEBULL[.00037982], LINKBEAR[9.174], SUSHIBULL[.809433], USD[0.00], USDT[0.01692112] | | |
| 00199763 | | BEAR[2.864643], BTC[.00007739], BULL[0.00000285], ETHBULL[.0000937], USD[0.02], USDT[0], XRPBEAR[9.65487], XRPBULL[.094203] | | |
| 00199765 | | ADA-PERP[0], ATLAS[46560], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MID-PERP[0], OKB-PERP[0], RAY[1614.028], RUNE-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.53], USDT[0] | | |
| 00199766 | | BEAR[.082345], BTC-PERP[0], BULL[0.00000071], ETHBEAR[.02645074], ETHBULL[.0003181], ETH-PERP[0], USD[0.49], USDT[0.00939124] | | |
| 00199767 | Contingent | AVAX[0], BNB[0], BTC[0], CBSE[0], COIN[0], DAI[0], ETH[0], FTT[150.09313697], LINK[0], POLIS-PERP[0], RAY-PERP[0], SOL[364.67469204], SRM[5.18191907], SRM_LOCKED[26.07045819], USD[0.00], USDT[0], WBTC[0] | | |
| 00199768 | | ETHBEAR[.42627] | | |
| 00199769 | | BEAR[.6470369], BNBBULL[0], BTC[0], ETH[0], USD[0.49], USDT[0.00000499] | | |
| 00199771 | | ETH[.00026717], ETHW[.00026717], USD[0.13], USDT[0.02984443] | | |
| 00199772 | | USD[0.02], XRPBULL[37.52379275] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199773 | | BTC-MOVE-20201001[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210108[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210123[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210204[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210224[0], BTC-MOVE-20210301[0], BTC-MOVE-20210306[0], BTC-MOVE-20210309[0], BTC-MOVE-20210315[0], BTC-MOVE-20210412[0], BTC-MOVE-20210415[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210507[0], BTC-MOVE-20210601[0], BTC-MOVE-20210615[0], BTC-MOVE-20210618[0], BTC-MOVE-20210623[0], BTC-MOVE-20210910[0], BTC-MOVE-20210917[0], BTC-MOVE-20211002[0], BTC-MOVE-20211008[0], BTC-MOVE-20211210[0], BTC-MOVE-20211215[0], USD[0.11] | | |
| 00199774 | Contingent | AAVE-0624[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[02.9832135], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-0624[0], BNB-20211231[0], BNBBULL[0], BNB-PERP[0], BTC[0.00659547], BTC-MOVE-20200611[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-20211231[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[4325.00920?], DOGE-20211231[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[203], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.69200000], ETH-PERP[0], ETHW[0.69200000], EUR[3633.72], EXCH-PERP[0], FIL-20211231[0], FLM-PERP[0], FTM-PERP[0], FTT[30.36614492], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], HBAR-PERP[0], HXRO[.8464781], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[49.9905], MTA-PERP[0], NEAR-PERP[0], NIO-PERP[0], OMG-20211231[0], QTUM-PERP[0], REEF[2999.4585], RSR[1419.74369], RUNE[10.098471], RUNE-PERP[0], SAND-PERP[0], SLP[4190], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM[52.58983921], SRM_LOCKED[1.94939423], STEP-PERP[0], SUSHI[4.9990975], SUSHI-PERP[0], SXP[99.981], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], USD[-3218.02], USDT[625.32916689], VET-PERP[0], WAVES-0624[0], WAVES-20211231[0], XRP-1230[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 00199775 | | ADABULL[0.00000706], BEAR[9.8422], BNBBEAR[6433], BNBBULL[0.00034468], BTC-PERP[0], BULL[0], DOGEBEAR[413.4], DOGEBULL[0], ETHBEAR[168.5], ETHBULL[0], SUSHI-PERP[0], TOMOBEAR[432.7], TRX[.360004], TRXBULL[.007623], UNISWAPBEAR[0], USD[0.18], USDT[0.23067285], XRP[.6974], XTZBEAR[1.3396] | | |
| 00199776 | | EOSBULL[539417.6660432], ETH-PERP[0], FTT[150.03], TRX[.000003], USD[0.03], USDT[0.06358339] | | |
| 00199777 | | EOSBULL[1498.80018], USD[0.03], USDT[0.04751523], XTZBULL[.0005628] | | |
| 00199778 | | BEAR[416425.14453], BULL[1.00040000], USD[0.00], USDT[0.01315925] | | |
| 00199779 | | ADABULL[.2], ALGOBULL[2069031.68955], ATOMBULL[10206.98727], BCHBULL[5410.96124], BNB[0], BSVBULL[79965.97], BULL[0], DOGEBULL[15.2497207], DRGNBULL[16.1], EOSBULL[10169.130638], ETCBULL[37.10454043], ETHBULL[0.02999726], FTT[0.07408413], GRTBULL[166.498195], KNCBULL[99.9829], LINKBULL[199.962], LTCBULL[1903.99544], MATICBULL[2021.99905], SUSHIBULL[142064.2965], SXPBULL[129368.92542135], THETABULL[107.198955], TRXBULL[4.99905000], UNISWAPBULL[2.5], USD[0.06], USDT[0.00000012], VETBULL[2121.295022], XRPBULL[24069.848467], XTZBULL[95.48726006], ZECBULL[7.599696] | | |
| 00199780 | | USD[5.00], USDT[0] | | |
| 00199782 | | FTT[0.23497116], LINKBULL[0], USD[0.06], USDT[0] | | |
| 00199784 | | BTC[0.00001011], BULL[0], ETHBEAR[.08993878], USDT[0.00056754] | | |
| 00199786 | | BTC[0], BTC-MOVE-0101[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0305[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201010[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201021[0], BTC-MOVE-20201212[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210319[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210326[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210402[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210410[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210416[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210426[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210508[0], BTC-MOVE-20210510[0], BTC-MOVE-20210513[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210622[0], BTC-MOVE-20210624[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210630[0], BTC-MOVE-20210703[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210719[0], BTC-MOVE-20210805[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210830[0], BTC-MOVE-20210903[0], BTC-MOVE-20210907[0], BTC-MOVE-20210909[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210916[0], BTC-MOVE-20210919[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211011[0], BTC-MOVE-20211015[0], BTC-MOVE-20211028[0], BTC-MOVE-20211103[0], BTC-MOVE-20211105[0], BTC-MOVE-20211111[0], BTC-MOVE-20211115[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211122[0], BTC-MOVE-20211129[0], BTC-MOVE-20211210[0], BTC-MOVE-20211213[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211220[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BULL[0], DOGE[0.22000000], DOGEBEAR[0], ETHBULL[0], ETHW[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00199787 | | BULL[0], USD[0.00], USDT[0] | | |
| 00199788 | | ETHBULL[.0000776], USD[25.00], USDT[.809832] | | |
| 00199789 | | BEAR[.009586], BULL[.00004394], USDT[0] | | |
| 00199791 | | BTC-MOVE-20200827[0], BULL[0], FIL-20201225[0], FTT[0.00234607], KNCBEAR[0], USD[0.04], USDT[0] | | |
| 00199792 | | USD[0.01] | | |
| 00199793 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[-27945], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMPBULL[0], CRV-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[-9.84300000], FIL-PERP[0], FTM-PERP[0], FTT[23.06341768], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], KLAY-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[-206.56], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], SOL-PERP[-492.79], SUSHI-PERP[0], THETABULL[0], UNI-PERP[0], UNISWAPBULL[0], USD[97295.42], USDT[0], VET-PERP[0], VETBULL[0], XLMBULL[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[-17925], XTZBULL[0] | | |
| 00199794 | | ALTBULL[.00967287], BEARSHIT[.9993], BNB-PERP[0], DMGBULL[719.643], HNT-PERP[0], LINA-PERP[0], MATICBEAR[4299450.6703], MATICBEAR2021[100], SXPBULL[9.976], TOMOBULL[21.70580], TRUMP[0], USD[0.00], USDT[0], XRPBEAR[1000000], XTZBULL[1.0986] | | |
| 00199795 | | BEAR[18.959] | | |
| 00199796 | | AAPL-0930[0], AAPL-1230[0], AAPL-20210326[0], AAPL-20210625[0], ADA-20201225[0], ADA-20210326[0], ADABEAR[.087389], ADABULL[0.00000061], ADA-PERP[0], ALGO-PERP[0], AMZN-20201225[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BEAR[71.8958205], BNTX-20211231[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00000705], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-20210924[0], DOGEBEAR2021[0.00093150], DOGEBULL[0.00092446], DOT-PERP[0], EGLD-PERP[0], ETCBEAR[0.00068800], ETHBEAR[.915435], ETHBULL[0.0006846], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-20210326[0], LTCBULL[0.086652], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MKR-PERP[0], MRNA-0930[0], MRNA-20211231[0], NIO-0325[0], NIO-0624[0], NIO-1230[0], NIO-20201225[0], NIO-20210326[0], NIO-20210625[0], NVDA-0325[0], NVDA-0624[0], NVDA-1230[-276.8275], NVDA-20211231[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-1230[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20211231[0], USD[80943.94], USDT[0.02887398], USDT-PERP[0], USO-0930[0], VETBEAR[67.6145], VET-PERP[0], XRP-20201225[0], XRP-20210326[0], XRPBULL[.0782545], XRP-PERP[0], ZM-20201225[0], ZM-20210326[0], ZM-20211231[0] | | |
| 00199797 | | BEAR[.007], BSVBULL[.04098], BTC[0], ETHBEAR[.02], TRX[.05814099], USD[90.35], USDT[0.18600555] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199798 | | ALGOBEAR[2075], ALGOBULL[0], DOGEBEAR[2.8], DOGEBULL[0], EOSBULL[.003864], FTT[.05983376], LINKBULL[.00001276], TRXBULL[.002136], USD[0.00], USDT[0] | | |
| 00199800 | | EOSBEAR[.0081135], EOSBULL[24.5584275], USD[0.00], USDT[0] | | |
| 00199802 | | BTC[0], DOGE[304.94], EOSBULL[.00358138], ETHBEAR[23521578.14397343], ETHBULL[0.00000227], FTM[2.34], LINKBEAR[1058931183.3], LTC[.00542736], LTCBEAR[4217.1564], PUNDIX[.086], SHIB[1102866.4894836], TOMOBEAR[55493795915], TRX[.000001], USD[0.83], USDT[2.61021263] | | |
| 00199803 | | BEAR[0], BNBBEAR[80920], BNBBULL[0], BULL[0], ETHBULL[0], USD[0.01], USDT[0] | | |
| 00199809 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[24290], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20192400], AVAX-PERP[0], BAND-PERP[0], BTC-MOVE-0525[0], BTC-MOVE-20211026[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[37.53010000], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.63625244], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.37969239], SRM_LOCKED[215.56947006], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[20.12], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00199811 | | BTC[.00000149], BULL[19.34058589], EOSBULL[3518.02133921], USD[0.00] | | |
| 00199812 | | ADABULL[0.13872637], BEAR[6773.28], BULL[0.09225757], DOGEBEAR[4821333097], EOSBULL[13127.04462], ETHBEAR[.0072619], ETHBULL[0.14848717], HTBULL[.19036092], LINKBEAR[19.987527], LINKBULL[10.59719814], USD[0.11], XRPBEAR[9.5864], XRPBULL[2342.541848], XTZBULL[44.181162] | | |
| 00199813 | | BULL[0], USD[0.02], USDT[0.00000523] | | |
| 00199814 | | BEAR[.04922167] | | |
| 00199816 | | ADABULL[.06522891], ALGOBULL[890000], ATOMBULL[234.5269304], BNB[0], BNBBULL[3.04109011], BTC[0], BULL[0.01106916], CEL-PERP[0], DOGE[5.9608], DOGEBULL[631.7233391], EOSBULL[4509.897], ETHBULL[0.25308134], FTT[0.08585864], GALA-PERP[0], LINKBULL[24.89119608], LTCBULL[44.979], MATICBULL[165.8548552], TRX[.000024], TRXBULL[.006682], USD[40.15], USDT[41.04506309], XRPBULL[5859.79], XTZBULL[3201] | | |
| 00199817 | | BRZ[.4035], ETH[1.81865439], USD[0.00], USDT[0], XRPBULL[.00848564] | | |
| 00199818 | | XRPBEAR[.00066124] | | |
| 00199821 | | NFT (407272171216785715/FTX Crypto Cup 2022 Key #11426)[1], NFT (457771960942259156/The Hill by FTX #21210)[1], USD[0.00], USDT[0.00000004] | | |
| 00199823 | | ALICE-PERP[0], COMP[.3455], LINK-PERP[0], MATIC-PERP[0], SXP[.069011], USD[0.00], USDT[0], WRX[.88904], XTZ-PERP[0] | | |
| 00199826 | Contingent, Disputed | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FLM-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TUB-PERP[0], USD[0.04], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00199827 | | EOSBULL[5.91357986] | | |
| 00199828 | | BTC-PERP[0], BULL[.00005988], USD[0.01] | | |
| 00199829 | | COMPBULL[0], DMGBULL[.00066586], USD[0.07] | | |
| 00199830 | | BEAR[68.0983922] | | |
| 00199832 | | BULL[0], DOGEBEAR[59958000], DOGEBULL[0], NEAR-PERP[0], SHIB-PERP[0], THETABULL[.04582], THETA-PERP[0], USD[-0.17], USDT[0], ZIL-PERP[0] | | |
| 00199833 | Contingent, Disputed | 0 | | |
| 00199834 | | BEAR[.00431], USD[0.00] | | |
| 00199835 | | EOSBULL[.00269822], ETHBEAR[86.476204], USD[0.00] | | |
| 00199836 | | AMPL[0.06123481], ASDBEAR[.003329], ASDBULL[.001782], ATOMBEAR[.0474], BEAR[.034622], BNBBEAR[.05215], BNBBULL[.00060595], BTC[.00001495], BTC-MOVE-20200424[0], BTC-MOVE-2020042500], BTC-MOVE-20200427[0], BULL[0.00003775], ETHBULL[.0003305], HTBULL[.000754], SUSHIBEAR[.00066239], SUSHIBULL[.006218], SUSHI-PERP[0], USD[2.14], USDT[0.79903466], XRPBULL[.004601], XTZBEAR[.003403], XTZBULL[.00009551], XTZ-PERP[0] | | |
| 00199838 | | ETH[.00031576], ETHW[.00031576], USD[0.06] | | |
| 00199839 | | AMPL[0.07076200], USD[0.02] | | |
| 00199841 | | BNBBEAR[302300], BNBBULL[0.00000001], BULL[0], DOGEBULL[0], ETHBULL[.00764602], FTT[0.09264605], MATICBEAR[65970], USD[2.25], USDT[0] | | USD[2.22] |
| 00199842 | | USDT[.32] | | |
| 00199844 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAPL[4], ADABEAR[20979179.2], ADABULL[31.09366100], ADA-PERP[0], ALGOBEAR[152769077.5], ALGOBULL[351848411.9158], ALGO-PERP[844], ALICE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ALTBULL[11.197872], AMPL[0], ANC-PERP[0], ANKR[31.0786248], ASDBEAR[93937419], ASDBULL[9674507.09301803], ASD-PERP[4707.9], ATLAS-PERP[0], ATOMBEAR[1923000], ATOMBULL[4700024.54479376], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-20192400], BABA-1230[0], BADGER-PERP[0], BALBULL[328.00659169], BAND-PERP[0], BAO-PERP[0], BCHBULL[190.3024091], BEAR[86.852], BNB[1.02931505], BNBBEAR[317875737], BNBBULL[2.04089295], BNB-PERP[1.5], BSVBEAR[945774.4935], BSVBULL[367650.46313], BTC[0.02799804], BTC-PERP[.5914], BULL[1.329], CAKE-PERP[122.3], CEL-PERP[1269.1], CONV-PERP[0], COIN[6], COMPBULL[11440532.05559414], COMP-PERP[10.8308], CONV-PERP[0], CREAM-PERP[24.46], CRO-PERP[0], CRV-PERP[1401], DAWN-PERP[0], DOGE-PERP[4383.1], DOGEBEAR[327375545.8], DOGEBEAR2021[1252.84653646], DOGEBULL[2439.50722], DOGE-PERP[8669], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBEAR[40608.8786], EOSBULL[1336803.8708695], ETCBEAR[1294258.924], ETCBULL[3952.02698632], ETC-PERP[0], ETH[0074473], ETHBEAR[35437399.12], ETHBULL[23.34942774], ETH-PERP[2.737], ETHW-PERP[23.6], FB[1.65], FIL-PERP[0], FLM-PERP[5886], FLOW-PERP[0], FTM-PERP[1018], FTT[9.16826601], FTT-PERP[245.7], GBTC[17], GOOGL[9.24], GRTBULL[28059721.79223649], GRT-PERP[0], HOLY-PERP[194.5], HTBULL[1153.19738275], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNCBULL[42212.79803038], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBEAR[36349162.1], LINKBULL[57269.57781837], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[34212.30837315], LUA[25230.90735200], LUNA25.74687068], LUNA2_LOCKED[13.40936492], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[872], MATICBEAR2021[236.12932], MATICBULL[216412.49054429], MATIC-PERP[490], MCB-PERP[0], MKRBULL[209.11069], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFLX[3.6], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXGBULL[.00012], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[30.3], REEF-0624[0], REEF-PERP[11330], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[27.1], SAND-PERP[1571], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[47.64], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHIBEAR[89040000], SUSHIBULL[248946280.677381], SUSHI-PERP[0], SXPBEAR[4520000], SXPBULL[1179292934.57493975], SXP-PERP[0], THETA-0325[0], THETABEAR[228062665.509], THETABULL[31732.8682], THETA-PERP[408.4], TOMOBULL[346105426.490335], TOMO-PERP[0], TONCOIN-PERP[27.8], TRU-PERP[0], TRXBEAR[15167932I.7], TRXBULL[11850.4290726], TSLA[1.799886], TSLA-0930[0], TSLA-1230[0], TULIP-PERP[0], UBXT[40682.87329], UNI-PERP[0], UNISWAPBULL[287.00530285], UNISWAP-PERP[0], USD[-24635.05], USDT[44.17377170], USTC-PERP[0], VETBEAR[89804.32], VETBULL[278085.44300359], VET-PERP[32310], XAUTBEAR[02.00274007], XLMBULL[364.1085408], XRPBEAR[272452777.13195], XRPBULL[1251265.720961], XRP-PERP[0], XTZBULL[121.92228305], YFIUPERP[0], ZECBUL[11389?4.98], ZIL-PERP[0] | | |
| 00199845 | | GRTBULL[0.00400000], MATICBEAR2021[39.88], USD[0.00], USDT[0], XRPBULL[0], XRP-PERP[0] | | |
| 00199846 | | BTC-MOVE-0124[0], BTC-MOVE-0213[0], BTC-PERP[0], BULL[.000236], DOGEBEAR2021[.00023638], ETHBULL[0.00000810], LINKBULL[.00008562], MATICBEAR2021[.39945972], USD[0.00], USDT[0] | | |
| 00199847 | Contingent | AMPL[0], BTC[0.00002193], BULL[.0009074], ETH[.00001082], ETHBULL[.09981], ETHW[1.14043671], FTT[56.6613464], LUNA2[0.03114792], LUNA2_LOCKED[0.07267849], TONCOIN[0], USD[1.71], USDT[0.38643698] | | |
| 00199849 | | BEAR[985], BULL[0.00834607], USD[0.10] | | |
| 00199850 | | DENT[22324] | | |
| 00199851 | Contingent, Disputed | ADA-PERP[0], BALBEAR[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBEAR[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], SHIB[2458469.58373746], SXP-PERP[0], THETABEAR[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00199852 | | ADABULL[30.99429793], BNBBEAR[27484658.9], BNBBULL[2.30646549], BTC[.0034994], BULL[1.07126147], DOGEBEAR2021[.0099903], DOT[2.8], ETHBEAR[819258.92], ETHBULL[3.25233279], FTT[4.77263573], REN[29.994], SHIB[3498535.3], SUSHIBULL[11747720.5], USD[0.01485652], XRPBULL[442.06329] | | |
| 00199855 | | USD[25.00] | | |
| 00199858 | | ADA-PERP[0], BNBBULL[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200507[0], BTC-MOVE-20200509[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BULL[0.00000001], BVOL[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HEDGE[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200626[0], SHIT-PERP[0], SXP-PERP[0], USD[0.14], XTZBULL[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199859 | | BTC-PERP[0], EOSBULL[.007221], USD[0.00], USDT[.708141] | | |
| 00199860 | | ADABEAR[17166417965.431387], ADABULL[0.00000022], BEAR[6], BNBBEAR[68128.53], BNBBULL[0.00000747], EOSBEAR[764.78], EOSBULL[.581687], ETHBEAR[47840.539791], ETHBULL[0.00000811], TRX[.000001], TRXBEAR[7519.62?], TRXBULL[.00004391], USD[0.03], USDT[0.00370672], XRPBEAR[25073.95], XRPBULL[.0175086] | | |
| 00199861 | | BTC[0], DOGEBULL[0], LINKBULL[0], USD[0.00], USDT[0.01815537] | | |
| 00199863 | | BEAR[3.188], DOGEBEAR2021[.0000889], MATICBEAR2021[.007351], TRX[.000001], USD[0.00], USDT[0] | | |
| 00199866 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[.0839736], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[0], ETHBEAR[95.854415], ETHBULL[0.00000934], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], TRX[.79905], TRXBEAR[.95345], TRXBULL[.0030542], TRX-PERP[0], USD[-2.83], USDT[5.52159753], XRPBEAR[0.00014116], XRPBULL[0.00059095], XRP-PERP[0] | | |
| 00199867 | | ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], GALA-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00199872 | | BALBULL[.89962], BNBBEAR[8676.6], BNBBULL[0.00000850], BULL[0], DOGEBEAR2021[.0009937], FTT[0.02153745], LTCBEAR[.6667771], MATICBEAR2021[.00012], MATICBULL[.0010161], USD[0.371, USDT[0.00], XRPBEAR[5804.66], XRPBULL[.06239], XTZBULL[.09966] | | |
| 00199873 | | EOSBULL[.0064767], USD[0.00] | | |
| 00199874 | | ADABULL[0.00000069], ADA-PERP[0], BTC-PERP[0], DOGEBULL[0.00000870], DOGE-PERP[0], USD[0.18], USDT[0.00000002], XRPBULL[0], XRP-PERP[0] | | |
| 00199875 | | ADABEAR[.00832], ADABULL[.00006138], BEAR[.08254], BULL[.00000249], EOSBULL[.004303], ETHBEAR[.00258], ETHBULL[.0034646], SNXBULL[.037888], USD[0.01], USDT[0.42980284] | | |
| 00199876 | | ETHBEAR[.693], USD[0.18], USDT[.40044065] | | |
| 00199877 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CQT[1899.639], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[45.8243206], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[4.4691507], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00199879 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINK[.0901], SHIB-PERP[0], SOL[.009942], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00199880 | Contingent | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20200603[0], BTC-MOVE-20200706[0], BTC-MOVE-20200709[0], BTC-MOVE-20200713[0], BTC-MOVE-20200717[0], BTC-MOVE-20200719[0], BTC-MOVE-20200721[0], BTC-MOVE-20201008[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], BAJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00098292], SRM_LOCKED[0.0422244], SRM-PERP[0], STEP-PERP[0], SXPBULL[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], VETBULL[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00199882 | | BTC[.00003985], USD[0.99], USDT[0.00893316] | | |
| 00199883 | | AAPL[.1], ABNB[.1], ACB[3.2], ADABULL[.00051363], ALGOBULL[42195.99730984], AMC[.7], AMD[.13], AMZN[.1], APHA[3.2], ARKK[.2], ASDBULL[.5672474], ATOMBULL[5.54029201], BABA[.145], BALBULL[1.80368850], BB[2], BCHBULL[1.14048543], BEAR[0], BILI[.45], BITV[.63], BITW[.46], BNB[0.00267213], BNBBULL[1.00134946], BNTX[.08], BRZ[0.09902287], BSVBULL[1.43082996], BTC[0.00003479], BTC-PERP[0], BUL[48.468], BYND[.3], CGC[2.1], COMPBULL[1.01366142], CRON[4.6], CUSDTBULL[0.00008813], DKN[G.73], DOGEBULL[.00542267], DRGNBULL[.03843705], EOSBULL[2.36484056], ETCBULL[.01], ETH[0], ETHBULL[.0005361], ETHE[.5], FB[.05], FTT[26], GBTC[.51], GDX[.57], GDXJ[.44], GLD[.1], GLXY[1], GME[.52], GOOGL[.12], GRTBULL[1.44979262], HOOD[1.09], HTBULL[.01810155], KNCBULL[.38537502], LEOBULL[1.00005641], LINKBULL[1.61244501], LTCBULL[1.44561668], MATICBULL[1.01857349], MKRBULL[1.00378913], MRNA[.08], MSTR[.03], NFLX[.03], NIO[.59], NOK[2.9], NVDA[.0625], OKBBULL[.01], PAXG[.0102569], PENN[.37], PFE[.32], PYPL[.09], SLV[.8], SPY[.038], SQ[.12], SUN[0], SUSHIBULL[5.8352900 1], SXPBULL[1.61679147], THETABULL[.00152411], TLRY[2.6], TOMOBULL[984.00015744], TRXBULL[2.8862848 5], TRYBBULL[0.00518575], TSLA[.03], TSM[.14], UBER[.4], UNISWAPBULL[.00014739], USD[21.42], USDT[0], USOI[.32], VETBULL[1.22511921], WNDR[8], XLMBULL[1.10959160], XRPBULL[1.68439957], XTZBULL[3.24150894], ZECBULL[.49883346], ZM[.1] | | |
| 00199886 | | BCH[.0004565], BCHA[.0054465], EOSBEAR[.001298], EOSBULL[.00127694], USD[0.39], USDT[0.00445523] | | |
| 00199888 | | BEAR[2163.5529005], BULL[0.00009602], LINKBEAR[.018492], USDT[0.05856646], XRPBEAR[0.00007652] | | |
| 00199889 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], AMC[0], AMC-20210326[0], AMPL-PERP[0], AR-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIDEN[0], BITW[0], BNB[0.00000001], BNBBULL[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CBSE[0], CEL[0], CEL-PERP[0], COIN[0], CREAM-PERP[0], CVX-PERP[0], DEFIBULL[0.00000001], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[30.00832580], FTT-PERP[0], GME[0.00000007], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNCBULL[0], LINKBULL[0], LUNA2[4.58974397], LUNA2_LOCKED[10.70940260], LUNC[131808.397255], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0045938], SRM_LOCKED[.3860635], SRM-PERP[0], SRN-PERP[0], STEP[.0000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SUSHIBULL[0], TRUMP[0], TRU-PERP[0], UNI-20201225[0], USD[800.00], USDT[0.00000004], USDTBEAR[0], USTC[564.01532112], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00199890 | | USDT[0] | | |
| 00199891 | | BEAR[41.172466], USDT[0.03610705] | | |
| 00199892 | | BTC-MOVE-20200415[0], ETH[.00055844], ETHBEAR[.05], ETHW[.00055844], USD[1.28], USDT[0.27967835] | | |
| 00199893 | | BTC[0] | | |
| 00199895 | | ADABULL[0.01025518], ALGOBULL[54528.03479], BCHBULL[.0039985], BNBBULL[0.02495539], BOBA[24.98387375], BSVBULL[1769.74599075], BTC[0], BULL[0.00712042], DOGEBEAR2021[0.00062762], EOSBULL[307.17449], ETH[0.00095429], ETHBULL[0.00003357], ETHW[0.00095429], FTT[2.98269211], LEO[49.990785], LINKBULL[2.00027707], LTC[0], LTCBULL[6.00531320], LUA[1446.13747364], OMG[24.98387375], SUSHIBULL[101.05429227], TOMOBULL[.0998695], TRYB[298.602268], UNISWAPBULL[0.00005988], USD[3.53], USDT[0], VETBULL[10.00000269], XTZBULL[0.00085083] | | |
| 00199896 | | 1INCH[.9962], ADA-PERP[0], ALGO-PERP[0], ASDBULL[.6424052], BAND-PERP[0], BCH-PERP[0], BEAR[.07172], BIDEN[0], BULL[.00002145], DYDX-PERP[0], ETH[0], ETHBULL[.0002118], ETH-PERP[0], FIDA[.9076], FLM-PERP[0], FTM-PERP[0], FTT[.08934], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUA[.0143], NEAR-PERP[0], NFT [393823926553797128/FTX EU - we are here! #270747][1], NFT [402203226757992814/FTX EU - we are here! #270750][1], NFT [421770287709743228/FTX EU - we are here! #270753][1], RSR-PERP[0], SOL[.00960812], SXP-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00199898 | | USDT[0] | | |
| 00199899 | | ADABULL[0], ALGOBULL[128103.446], FTT[0.04968555], USD[0.00] | | |
| 00199900 | | ALGOBULL[1.781], BEAR[.00441753], MATICBEAR[.59455], USD[0.00] | | |
| 00199902 | | BEAR[.07568], EOSBULL[.0531047], ETHBEAR[976804.6], LINKBEAR[11357.8172], USD[0.08], USDT[0.00000001] | | |
| 00199903 | | BTC-MOVE-20200406[0], BTC-MOVE-20200408[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200416[0], BTC-MOVE-20200421[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200503[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], BTC-MOVE-20200512[0], BTC-MOVE-20200522[0], BTC-MOVE-20200430[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], FTT[0.00289280], IBVOL[0.00000001], LTC[0.0993889], USD[-0.40] | | |
| 00199904 | | BULL[0], SXP[.08248], SXPBEAR[.00000103], SXPHEDGE[.00008204], USD[18.18], USDT[0] | | |
| 00199905 | | ETHBEAR[.3973], LINKBEAR[5.247], LINKBULL[0.00004848], LINKHEDGE[.000678], OXY[9.9755], TRX[0], USD[0.02], USDT[0.78809524], VETBULL[.00636] | | |
| 00199906 | | ADABEAR[8544], ALGOBULL[22755.98785425], BCH-PERP[0], BEAR[.3539], BNBBEAR[1286.5069381 8], BTC-HASH-20200230[0], DOGEBEAR[16543.27763044], EOS-PERP[0], ETH-PERP[0], LINKBEAR[66695.58636865], LINK-PERP[0], MATIC-PERP[0], SUSHIBEAR[734.79073], SXPBEAR[61 12.37383697], TRX-PERP[0], TRYBBULL[.00002], USD[-0.02], USDT-PERP[0] | | |
| 00199909 | | BEAR[.06], BULL[0], DOGEBEAR[19502.1], ETHBULL[0], LINKBULL[0], SXPBEAR[7999309.95], SXPBULL[42.50936596], USD[0.05], USDT[0] | | |
| 00199911 | | BNBBEAR[74985.75], BULL[0], ETHBULL[0], FTT[0.08023413], KNCBEAR[0], KNCBULL[0], USD[0.10] | | |
| 00199912 | Contingent | ADA-PERP[0], APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TSLA-20201225[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199913 | | ADABEAR[7.5251], ADABULL[0.00481316], ATOMBULL[1.00183929], BTC[0], DOGE[.31435], DOGEBULL[0.08345792], ETH[0], ETHBEAR[.067913], ETHBULL[0.00000639], LINKBULL[171.34951683], LTCBULL[.00378245], USD[0.18], USDT[1206.96] | | |
| 00199914 | | 1INCH[25.997478], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE[-0.00000137], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02221900], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OIL100-20200525[0], OIL100-20200629[0], PAXG-PERP[0], RUNE-PERP[0], SUSHI[4.499145], SUSHI-PERP[0], SXPBULL[866.380801], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.22], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00199915 | | BEAR[0], BTC[0], BULL[0], FTT[.98841], USD[0.47], USDT[0.00001057] | | |
| 00199916 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.36], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00199917 | Contingent | BAO[1], BEAR[0], BTC[0.01138777], BULL[0.00038960], DAI[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DOGE[-9.22172338], ETH[0], ETHBULL[0.00800000], ETHW[0], FTT[43.37609635], LINK[.0324], LUNA2[3.50424969], LUNA2_LOCKED[8.17658262], LUNC-PERP[0], SOL[15.57216223], TRX[735.911148], UBXT[1], USD[0.00], USDT[470.44812251], USTC-PERP[0], XAUTBULL[0], XRP[0.11480000], XRPBULL[728.4] | | |
| 00199918 | | BEAR[1949], ETHBEAR[114.47420942], USDT[.0163] | | |
| 00199920 | | BEAR[97215.755319], C98-PERP[0], ETHBEAR[100000192.91678], MEDIA-PERP[0], MER[289.9449], SNY[18.99316], SOL[.099791], USD[9.92], USDT[10.94506498] | | |
| 00199921 | | BTC-MOVE-20210107[0], USD[1.52] | | |
| 00199922 | | ETH[0], ETHW[0], FTT[25.21162485], RAY[2.9984], USD[0.00], USDT[69.03295013] | | USDT[68.664191] |
| 00199925 | | ADABULL[0.00003344], ADA-PERP[0], BCHBULL[.400454], BNBBULL[0], BTC-PERP[0], CRO-PERP[0], DEFIBULL[.00057611], DOGEBEAR[5305.615], ETHBULL[0.00724120], FTT[0], GRT-PERP[0], IOTA-PERP[0], LINKBULL[99.7349935], LINK-PERP[0], MATICBULL[99.886], SOL-PERP[0], USD[-0.14], USDT[0.13887784], VETBULL[85.4306162], VET-PERP[0], XRPBULL[10.20701998], XRP-PERP[0] | | |
| 00199926 | | BNB[0], ETH[0], NFT [426616741004603412/FTX EU - we are here! #108317][1], TRX[4.9783], USD[-0.04], USDT[0] | | |
| 00199928 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[5.7807], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[0.05266615], BNB-PERP[0], BTC-MOVE-0131[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0215[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[.007622], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.827765], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.42], USDT[.0011363], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZBULL[3.00001188], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00199929 | | USD[25.14], USDT[0] | | |
| 00199930 | | USD[0.00] | | |
| 00199931 | | ETHBEAR[13914.54446921], USD[8.41], USDT[0.03523905] | | |
| 00199932 | | ALGO-20210924[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20210924[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DMGBULL[.277], DOGEBULL[2.0103588], DOGE-PERP[0], DOT-PERP[0], EOSBULL[4999], ETHBEAR[408596.83766], ETHBULL[.00000184], FIL-20211231[0], FTT[.09998], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], SXPBEAR[.09573], SXPBULL[174.922035], SXP-PERP[0], TOMOBULL[49.0901], TOMO-PERP[0], TRX[.000004], TULIP-PERP[0], USD[1.17], USDT[0], XLMBULL[.007], XRPBEAR[.0874], XRPBULL[.072258] | | |
| 00199934 | | BEAR[50.857248], DEFIBEAR[.0006815], EOSBULL[2000924.8], ETHBEAR[2.24612], LINKBEAR[972.8054], TRUMP[0], TRX[.000002], USD[0.00], USDT[0.19876739], XRPBULL[34.3894092] | | |
| 00199935 | | ETHBULL[.0001], ETH-PERP[0], USD[-1.27], USDT[1.84277310] | | |
| 00199936 | Contingent | ACB[500], ADABEAR[293140], BIDEN[0], BNBBULL[0.00015000], BTC[0.00000039], BTC-PERP[0], BULL[41.50726379], ETHBULL[300.46353586], FTT[550.66159487], HOOD[.00000001], LINKBULL[39690.2044875], LTCBULL[0], SRM[46.97132327], SRM_LOCKED[267.80367673], TLRY[500.0025], USD[974.58], USDT[0], XAUT[0] | | |
| 00199938 | | BULL[0], ETHBULL[0], FTT[0.02446452], USD[0.28], USDT[0] | | |
| 00199941 | | COPE[.9862], ETH[0], FTM[1.999], SAND[1.85245276], SXP[1.69966], TRX[.000016], USD[0.00], USDT[0.00000001] | | |
| 00199943 | | ADABULL[0], BCHBULL[.005688], BTC[0], BULL[0], DOGEBULL[0], EOSBULL[0.04015000], ETCBULL[0], ETHBULL[0], GRTBULL[0], MAPS[0], SUSHIBULL[0], SXPBULL[0.00005260], THETABEAR[0], USD[0.00], USDT[0], XLMBULL[0.00000540], XRP[0] | | |
| 00199944 | | AVAX-PERP[0], BEAR[.081858], FTT-PERP[0], LUA[.09542], USD[-0.16], USDT[.17372152] | | |
| 00199945 | | KNCBEAR[0], KNCBULL[0], USD[0.01], USDT[0] | | |
| 00199947 | | EOSBULL[12.0808241] | | |
| 00199948 | | USDT[0] | | |
| 00199950 | Contingent | ALTBEAR[892.27], BEAR[457.8], BTC[0.00003484], DOGEBEAR2021[.0098141], ETHBEAR[.01184521], ETHBULL[0.00086572], ETHW[.0061848], FTT[.097853], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063796], NEAR[25], TRX[.889991], USD[0.17], USDT[0.09538474] | | |
| 00199951 | | BEAR[155.25872482] | | |
| 00199953 | | BEAR[51080.2892], USDT[6.9372213] | | |
| 00199955 | | ADABULL[27.00452825], ALGOBULL[72183247.903], ALICE[.0986], ALPHA[.8901], ALTBULL[20.9962], ATLAS[1220], ATOMBULL[672669.5248527], BNBBULL[4.3874076], BULL[.3645407], DEFIBULL[762.8348], DOGEBEAR[780234.91], DOGEBULL[123.956], EOSBULL[41675816.337404], ETHBEAR[9646.33102185], ETHBULL[15.14378154], JST[8.848], LINKBEAR[1125.91612], LINKBULL[23680.13318894], LTCBULL[35330.075774], MAPS[100.98], MNGO[29.994], REEF[11327.734], SRM[.9069], SUSHI[0.01338442], SUSHIBULL[46089.06356], SXP[.09422], SXPBULL[66542071.2884159], TRX[1425.035354], TRXBULL[529.573062], USD[18.87], USDT[26.44211045], XRPBULL[21715.7533116] | | |
| 00199956 | | BEAR[.06013], BULL[0.00003175], USDT[0] | | |
| 00199959 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-0325[0], LINKBEAR[9.611], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00199961 | | USDT[0.00739400] | | |
| 00199963 | Contingent, Disputed | LTC[.00702745], LTC-PERP[0], USD[25.27] | | |
| 00199966 | | BTC[0] | | |
| 00199967 | | ADABEAR[66076280], BCHBULL[.9998], BEAR[4996.5], BNBBEAR[8358329.9926], DOGEBEAR2021[.3118942], EOSBULL[9.998], ETHBEAR[506808.536], ETHBULL[.000135], FTT[.1998], LTCBULL[.9998], SHIB[99930], TRX[.000002], USD[0.02], USDT[0.00627302], XRPBULL[9.998] | | |
| 00199970 | | BEAR[109.9269], BTC[.00006262], USDT[14559638] | | |
| 00199972 | | BSVBULL[.01], EOSBULL[.00073767], USDT[0] | | |
| 00199973 | | USD[0.00] | | |
| 00199975 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[0], ATOMBULL[2.03246063], BADGER-PERP[0], BCH-PERP[0], BEARSHIT[27690.80188392], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200625[0], BTC-MOVE-20201107[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], DAI[0], DEFI-PERP[0], DOGEBEAR[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[0], ETH[0.00000001], ETHBEAR[0.08500000], ETH-PERP[0], FTT[1.037286], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC[0.01736339], LTC-PERP[0], MATIC[0], MATICBULL[2.956398], MEDIA-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0.80000000], RSR-PERP[0], SAND-PERP[0], SECO[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRN-PERP[0], SUSHIBULL[0], THETA-20210326[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[5.36], USDT[0.19997539], VETBEAR[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0] | | |
| 00199977 | | EOSBULL[4.3606], TRX[.000001], USD[0.00], USDT[0] | | |
| 00199978 | | BEAR[879.712], ETHBEAR[11218.216], USD[72.85], USDT[10.0034104], XRPBEAR[157.23401] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199979 | | EOSBULL[182.13286], ETHBULL[.0000332], USDT[0.19677576], XRPBULL[24.22] | | |
| 00199980 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00199981 | | ADABEAR[.0671711], ADABULL[0.00000438], BEAR[.034373], BNBBULL[0], DOGEBULL[0], ETCBULL[0.00006483], TOMO[.099927], TRX[.028112], TRXBULL[.006466], USD[0.18], USDT[0], XRPBULL[.097533] | | |
| 00199983 | | ADABEAR[29.992919], BCHBULL[7.73474454], BEAR[.39639581], BULL[0.00000450], DMGBULL[74.949075], DOGEBEAR[319782720], DOGE-PERP[0], ETHBEAR[9996.8048], ETHBULL[0.00756142], LINKBEAR[23187.2868], LINKBULL[11.99631390], LTCBULL[136.1516067], MATICBULL[4.0004], THETABEAR[54.99485997], USD[0.57], USDT[1.37990084], XRPBULL[23.99857181], XTZBEAR[104.9265], XTZBULL[.00205] | | |
| 00199984 | | EOSBULL[1.39238141] | | |
| 00199989 | Contingent | ADABULL[0.00518059], BNBBULL[0], BTC[.7340626], BULL[0.00000092], DOGE[.563], DOGEBULL[0.01375376], ETH[.0006636], ETHBEAR[330.31070044], ETHBULL[0], ETHW[.0006636], GRTBULL[0.53059919], LINK[.19338], LRC[.9352], LTCBULL[6.965644], LUNA2[0.00248898], LUNA2_LOCKED[0.00580763], LUNC[.008018], MATIC[99.846], SOL[.007064], USD[1.67], XRP[.9998], XRPBULL[6.60000000] | | |
| 00199990 | Contingent | ALGOBULL[449.91], ATLAS[0], BNB[-0.00001317], BNBBEAR[36992.6], BULL[0.00000099], DOGEBEAR[7514996], DOGEBULL[0.00000992], EOSBULL[171.24164], ETH[0], ETHBEAR[1399.54285], ETHBULL[0.00001935], LINKBEAR[21101.54484], LINK-PERP[0], LTCBULL[.009998], LUNA2[0.00183658], LUNA2_LOCKED[0.00428536], LUNC[399.92], SOL[.00000001], SUSHIBEAR[18671.505], SUSHIBULL[1677.84438], SXPBULL[1.049882], TONCOIN[0], TRX[.000034], USD[0.80], USDT[0] | | |
| 00199991 | | USD[25.00] | | |
| 00199995 | Contingent, Disputed | BTC[.00000727], BTC-PERP[0], USDT[0] | | |
| 00199996 | | AMPL[16.08563831], BCHBULL[1667.681029], BTC[.00018771], BTC-PERP[0], EOSBULL[82449.47739], ETHBULL[27.10237617], ETH-PERP[0], LTCBULL[986.103223], SXPBULL[28371.4484984], TRX[.000002], TRXBULL[1333.2764999], USD[0.05], USDT[0], XRPBULL[15470.90046] | | |
| 00199999 | | BULL[0], EOS-PERP[0], ETHBULL[0], RAY-PERP[0], USD[2.99], USDT[0] | | |
| 00200000 | | ADABULL[.96992328], ALGOBULL[6819435.84], ATOMBULL[755.4329796], BEAR[3.5487], BULL[0.69222972], DMGBULL[34601.514], DOGEBULL[2.89637779], ETHBEAR[415.783], ETHBULL[5.38387997], LINKBULL[22.17290235], THETABULL[2.9994], TOMOBULL[140071.57], USD[1.33], USDT[.004996], XRPBULL[18078.110877] | | |
| 00200001 | | BEAR[.06988], BULL[0.00000912], EOSBULL[.008221], ETH[.00095897], ETHBEAR[.04862], ETHW[0.00095896], USD[0.01], USDT[0.23102249], XRPBULL[.004988], XTZBEAR[.005494] | | |
| 00200002 | | BEAR[0], BNBBEAR[990025], BNBBULL[0], BULL[0], ETHBULL[0.05965800], USD[0.00], USDT[4.13796628] | | |
| 00200003 | | BEAR[6.06289] | | |
| 00200004 | | BTC[0] | | |
| 00200005 | | ADABEAR[2.29678], ADABULL[0.00372514], ALGOBEAR[5.9958], ALGOBULL[10307.888], ALTBULL[1.219846], AMPL[0.44587137], ATOMBEAR[.09998], ATOMBULL[1.1309692], BALBULL[.049965], BAO[3], BCHBEAR[.059958], BCHBULL[.709503], BEAR[3.89727], BNB[.004], BNBBEAR[90936.3], BNBBULL[1.0000021], BSVBEAR[69.9951], BSVBULL[3.39932], BTC[0.02490642], BTC-MOVE-2020041[0], BTC-MOVE-2020413[0], BTC-MOVE-2020041 1[0], COMPBEAR[.019986], COMPBULL[0.01751626], DAI[1200.2], DEFIBEAR[.01448985], DEFIBULL[0.01581362], DOGE[0], EOSBEAR[.509783], EOSBULL[4.886707], ETH[.0002216], ETHBEAR[19.986], ETHBULL[0.36185337], ETHW[0.00221 6], EXCHBULL[.00309783], KIN[2], LINKBEAR[99.93], LINKBULL[0.07446555], LTCBEAR[.00240825], LTCBULL[2.39797], MIDBEAR[1.19916], MIDBULL[0.01249125], MKRBULL[1.0009993], MTA[.9993], PRIVBULL[.0249825], SHIT-PERP[0], SUSHIBULL[22.03966143], SXPBEAR[.169881], SXPBULL[0.00154428], UNISWAPBULL[0.00638543], USD[4.93], USDT[10.57124874], VETBULL[.0099615], XRPBEAR[.049965], XRPBULL[.669113], XTZBEAR[1.258208], XTZBULL[.04939697], YFII.0000993] | | |
| 00200007 | | ETHBEAR[.050888], ETHBULL[.00007678], USD[0.21], USDT[0.65310273] | | |
| 00200008 | | ADA-2020626[0], ALGO-PERP[0], ALT-PERP[0], BSV-PERP[0], BULL[0], DMG[.03599], EDEN[.001214], ETH-PERP[0], EXCH-PERP[0.00299999], FTT[150.27751211], GBP[30.25], MID-PERP[.074], MTA[.9926], RUNE[673.71621], SHIT-PERP[0], SRM[2.9965], USD[469.79], USDT[88.10233362], XTZ-PERP[0] | | |
| 00200009 | | ADABEAR[970707], MAC-20210326[0], EOSBULL[44.98817], USD[0.03], USDT[0], XRPBULL[22.08453] | | |
| 00200010 | | BULL[0.00000608], EDEN[16.29674], MTA[34.9988], USD[0.50], USDT[0.00072120] | | |
| 00200012 | | EOSBULL[4.54161366] | | |
| 00200013 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.13], XRP-PERP[0], XTZ-PERP[0] | | |
| 00200014 | | BTC-PERP[0], USD[0.85] | | |
| 00200015 | | ADABULL[.000009], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200609[0], BTC-MOVE-20200614[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-20200626[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[183.90], USDT[0], XRP-PERP[0] | USD[4.06] | |
| 00200016 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], ETHBEAR[.05872], ETH-PERP[0], FTT[0.00002659], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[.8108], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.001554], USD[-0.24], USDT[0], XRP-PERP[0] | | |
| 00200017 | | ADA-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200420[0], BTC-PERP[0], BULL[0], DEFIBULL[0.00005895], ETH-PERP[0], HALF[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.02], XAUT-PERP[0], XTZBULL[0.00000622], XTZ-PERP[0] | | |
| 00200019 | | USD[0.01] | | |
| 00200021 | | ADA-PERP[0], BSVBEAR[9574], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETHBULL[6.205738], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], MANA-PERP[0], MATICBEAR221[994], MATIC-PERP[0], SXP-PERP[0], THETABULL[91.54], TOMOBEAR2021[0], TRX[.238096], TRX-PERP[0], USD[0.00], USDT[0.00929712], XRP-2021062S[0], XRPBULL[9012], XRP-PERP[0] | | |
| 00200022 | | ADABULL[0], ALTBULL[0], BADGER[0], BTC[0], BULL[0], DEFIBULL[5.70708240], DRGNBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.00150760], RAY[0], SNX[.0068536], TRX[10.000005], USD[0.24], USDT[498.37585544], YFII[0] | | |
| 00200023 | | ADABULL[0], BULL[0], FTT[0.02948908], SXPBULL[0], USD[0.00] | | |
| 00200024 | | BEAR[.00658], ETH-PERP[0], PAXG[0.00007570], USD[0.61] | | |
| 00200025 | | BEAR[67.95478], BULL[.00000018], USD[0.10] | | |
| 00200026 | | ATOM-PERP[0], BEAR[2243.62], BTC-PERP[0], BULL[0.00002885], DASH-PERP[0], EOSBULL[5699.48133], FTT[0], HNT-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00200027 | | ADABULL[0], BULL[0], ETHBULL[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00200028 | | AMPL[0], BEAR[98.54758], SUSHIBEAR[79964.0009895], USD[0.02], USDT[0.00000001] | | |
| 00200029 | | USDT[0.12973569], XRPBEAR[.0002] | | |
| 00200030 | | SXPBULL[148.49982551], USD[0.11], USDT[0.00000001], XRPBULL[4010.0650292] | | |
| 00200033 | | ALGOBEAR[257480.251], ALGOBULL[6645.98], BEAR[95.89545], BTC-MOVE-20200405[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200926[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201109[0], ETHBEAR[3652.5531], ETHBULL[.0002666], LINKBEAR[1,938.13], LINKBULL[.00006136], MATICBEAR[1728789008.943], SUSHIBEAR[52660], SUSHIBULL[1.01], THETABEAR[.00391], TOMOBULL[.036388], TRX[.000001], USD[0.00] | | |
| 00200034 | | ADABEAR[.0084233], ADABULL[.00008926], ALGOBULL[27.242], ATOMBULL[0.0007], BSVBULL[1.0853], CRO[9.934], ETCBULL[.0083598], HTBULL[.0000907], JOE[.99], LINKBEAR[1.918044], LINKBULL[.00002833], MATICBULL[.008566], SPELL[97.58], STEP[.00974], THETABEAR[0], THETABULL[.00091148], TONCOIN[.0882], TRX[.000002], TRXBULL[.06737], USD[0.23], USDT[0.0800872], WRX[.6388], XRPBULL[1.004946], XTZBEAR[.007693], XTZBULL[.00006171] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200035 | | BEAR[170068.32070276], BEARSHIT[120000.00743471], BNBBEAR[112900872.47272727], BULL[0], COMPBEAR[1728314.79943541], DEFIBEAR[700.00082371], DOGEBEAR[1238673.89278446], DOGEBEAR2021[28.02469908], ETCBEAR[1004885], ETHBEAR[1000000], KNCBEAR[10218162], LINKBEAR[35614520.92156221], MATICBEAR[20001000], MATICBEAR2021[284971.63674468], SUSHIBEAR[64253446.06271539], SUSHIBULL[169969.4], SXPBEAR[23428936.43516794], SXPBULL[2124977.5], THETABEAR[109759438], TOMOBEAR[23329768S.04501498], TOMOBEAR2021[5], TOMOBULL[2329580.6], TRX[.000001], TRXBEAR[5000000], USD[0.92], USDT[0.00000001], VETBEAR[148791.16216216], XRPBEAR[5066824.68888888], XTZBEAR[5970008.03397419] | | |
| 00200037 | | BNBBULL[0], BULL[0], COMPBULL[0], ETHBULL[0], GRTBULL[0], LINKBULL[0], SUSHIBEAR[0], USD[0.52], XRPBULL[0], ZEC-PERP[0] | | |
| 00200038 | | BTC[.00000012], USDT[0.00003967] | | |
| 00200039 | | EOSBULL[10027.994], ETHBEAR[185.06268], LINKBEAR[243680778.9882], USD[0.00], USDT[0.02838800] | | |
| 00200040 | | ETH[.0008611], ETHW[.0008611], USDT[0] | | |
| 00200041 | | BCHBULL[.005041], BEAR[.05942], BULL[0.0000431], ETHBEAR[.03334905], ETHBULL[.0007036], USDT[0], XRPBULL[.003442] | | |
| 00200043 | | ALGOBULL[150000], ALTBULL[.001173], ATOMBULL[.9993], BCHBULL[1.9986], BSVBULL[2897.97], BULL[0], EOSBULL[99.93], ETH[0], ETHBEAR[52.36332], ETHBULL[0], LTCBULL[1.49895], SUSHIBULL[2249.20389], SXPBULL[16.9951], TOMOBULL[1269.18114], TRXBULL[1.004336], USD[0.00], USDT[0], XRPBULL[465005.9958], XTZBULL[.9993] | | |
| 00200044 | Contingent, Disputed | ETH[.00009669], ETHW[.00009669], USD[0.15], USDT[0.03971937], XRP[.127269] | | |
| 00200045 | | BULL[0], FTT[0], USDT[0] | | |
| 00200046 | | 1INCH[0.44293167], 1INCH-PERP[0], AAVE[.0053095], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], COMP[0.00000728], COMP-PERP[0], COPE[.5783], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC[.0471], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00014298], LTC-PERP[0], LUNA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.051065], SNX-PERP[0], SOL-PERP[0], SRM[.128], SUSHI-PERP[0], SXP[.02869], SXP-PERP[0], THETA-PERP[0], TRX[69], TRX-PERP[0], UNI-PERP[0], USD[2.51], USDT[0.00482602], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00200049 | | ETHBEAR[.01246317], USD[0.52], USDT[.08755608] | | |
| 00200050 | | USD[0.00], USDT[0.00000006] | | |
| 00200051 | | BEAR[.09097], BULL[0.00002393], USD[0.00], USDT[0] | | |
| 00200052 | | ETHBEAR[1.42438], USDT[2.75905089] | | |
| 00200053 | | BEAR[7135.01855748], USD[0.00], USDT[0.03103285] | | |
| 00200054 | | ALGOBULL[30.85352806], BALBEAR[399.72], BCHBULL[.0013434], BEAR[1999.36061667], BNBBEAR[31993.6], BSVBULL[2.53078803], BTC-PERP[0], COMP-PERP[0], DOGE[.81544589], DOGEBEAR[351929.6], EOSBULL[7.159621], ETH[0], ETHBEAR[1998.2], ETHBULL[.00000707], ETH-PERP[0], FTM[421.9156], ICP-PERP[0], LTCBULL[.00027123], MATICBEAR[1399320], MATICBULL[10466286], MKRBEAR[3.9992], SUSHIBEAR[16988.1], TRUMP[0], TRXBULL[.0809], USD[0.99], USDT[0.00561800], XRPBULL[8.00201578] | | |
| 00200055 | Contingent | AAVE-0325[0], AAVE-PERP[0], ADABEAR[10997.8], ADABULL[.5], ADA-PERP[0], ALGOBULL[2314287.232], ALGO-PERP[0], ASDBULL[1.029279], ATOMBULL[21.9804], AVAX-0325[0], BALBULL[10.9923], BAO-PERP[0], BAT-PERP[0], BCHBULL[493.9594], BCH-PERP[0], BEAR[709.695], BNBBEAR[301798.26945979], BNBBULL[.15], BSVBULL[252.8519], BTTPRE-PERP[0], CRO[10], CRO-PERP[0], DENT-PERP[0], DOGEBEAR[779539], DOGEBEAR2021[.0009545], DOGEBULL[17.31], DOGE-PERP[0], EOSBULL[1773.88343], ETCBULL[.6], ETHBEAR[70764.44], ETHBULL[.52], FLM-PERP[0], FTT-PERP[0], GRTBULL[11.9986], HOT-PERP[0], HTBULL[.5], KIN[40000], KIN-PERP[0], KNCBULL[5.19783], LINKBEAR[299.94], LINKBULL[204.118236], LTCBULL[6242.947079], LUNA2[0.32174540], LUNA2_LOCKED[0.75073928], LUNC[70060.74], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[2421.605518], MATIC-PERP[0], MKRBULL[1], RSR[110], SHIB-PERP[0], SRM-PERP[0], SUN[19.061187], SUSHIBULL[5400.71881], SXPBEAR[19986], SXPBULL[1215835.0095234], SXP-PERP[0], THETABULL[111.3], TOMOBEAR[1499700], TOMOBULL[33371.86516], TOMO-PERP[0], TRX[0.00000300], TRXBULL[98.217434], UBXT[5.9726], USD[0.12], USDT[0.02852944], VETBULL[1742.59888], XLMBULL[53.59958], XRP-0624[0], XRPBEAR[4996.5], XRPBULL[127230.39857485], XRP-PERP[0], XTZBULL[13034.380301], ZECBULL[2.758068] | | |
| 00200056 | | BTC[0], USD[0.30] | | |
| 00200057 | | ADABULL[0], AVAX[0], BAO-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP[0], DASH-PERP[0], DOGE[0], DOGEBULL[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[0], ETCHALF[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00008154], FTT[0], FTT-PERP[0], HNT-PERP[0], HT[0], HTBULL[0], KNC-PERP[0], LINK[0], LTC[0], LTCBEAR[0], LTC-PERP[0], MPXS-PERP[0], OKB[0], PERP[0], PRIV-PERP[0], SHIB[0], SRN-PERP[0], STMX-PERP[0], STORJ[0], TRX[0.90500800], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[344.98868298], VETBULL[0], XRPBULL[0], XRP-PERP[0], YFI[0] | | |
| 00200058 | | ADABEAR[306], ADABULL[0], BEAR[878], BULL[0], ETHBULL[0], LINA[9.8442], SHIB[98375.5], TRX[.912799], USD[0.03], USDT[0], XRPBULL[0] | | |
| 00200059 | | BULL[0], CRO[.3602905], DOGEBEAR2021[0], DOGEBULL[0], FRONT[97.9311073], FTT[0.00000001], STEP[155.75074990], SXPBULL[7.45156413], USD[0.00], USDT[0.00000001], XRPBULL[228.66827677] | | |
| 00200061 | | USD[0.15] | | |
| 00200062 | | EOSBEAR[5.54514128], ETHBEAR[114.36161364], USDT[.611948] | | |
| 00200064 | | BEAR[.04915177], BNBBEAR[.39430579], USD[25.00] | | |
| 00200065 | | BEAR[.00161276], USDT[0.00050264] | | |
| 00200066 | Contingent | ADABEAR[240000000], ADABULL[0], BCH-PERP[1.63699999], BNBBULL[0], BNB-PERP[0], CEL-0325[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETHBEAR[1990000.00000027], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[15.01209238], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB[100000], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRYB[1], TRYB-PERP[0], USD[-69.11], USDT[0.23067080], XRP-PERP[0], XTZ-PERP[0] | | |
| 00200068 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], BTC[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.001745], TRX-PERP[0], USD[0.00], USDT[0.00014445], XTZBULL[0.00000940] | | |
| 00200069 | Contingent | BNB[0.00148801], BTC[0.00000393], ETHBEAR[66.00460207], FTT[20.08039055], LUNA2_LOCKED[541.3941433], SOL[0.00006885], TRX[.000001], USD[0.57], USDT[0.03585211] | Yes | |
| 00200070 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[.0132015], ETH-PERP[0], FTT[0], KNC-PERP[0], LINKBEAR[.00734185], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.21466477], MATIC-PERP[0], PRIV-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00018553], VET-PERP[0], XTZ-PERP[0] | | |
| 00200071 | | ALGOBULL[354467.79], ATOMBULL[36.7026982], BEAR[89.91082], BSVBEAR[.05184], EOSBULL[.007234], ETHBEAR[.05656], LINKBEAR[.09504], SUSHIBULL[.01245], SXPBULL[.0077], TRX[.000002], TRXBULL[1.0064344], USD[0.76], USDT[0.00989500], XRPBULL[.009072] | | |
| 00200072 | | ETHBEAR[.00398455], USDT[0.53208228] | | |
| 00200073 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CLV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNCBULL[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXPBULL[0], SXP-PERP[0], TOMOBEAR2021[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLMBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00200075 | | ETH[.00016], ETHBEAR[30315.8940678], ETHBULL[0.00000444], ETHW[.00016], LTCBEAR[.00513018], USD[0.03], USDT[.0338], XRP[.9132] | | |
| 00200078 | | BEAR[14.0933785], BNBBEAR[1.91], ETHBULL[.00018182], USDT[0.23615371] | | |
| 00200079 | | ADABEAR[.0037018], ADABULL[0], BEAR[.03961345], BSVBEAR[.2748815], BULL[0], ETHBEAR[.54341662], LEOBULL[0.00007589], SXPBEAR[.075214], USD[1.91], USDT[0], XRPBULL[.0296775] | | |
| 00200080 | Contingent | ADABULL[.0013], BEAR[1054.35], BNBBEAR[11991600], DOGEBEAR[199952800], DOGEBULL[.10672524], FTT[.4], LINKBEAR[9993], LUNA2[0.00273158], LUNA2_LOCKED[0.06637370], LUNC[594.809224], SXPBEAR[3.628], SXPBULL[1854.965326], SXP-PERP[0], USD[0.24], USDT[0.00000001], XRPBULL[.00919] | | |
| 00200082 | | BNBBULL[.0006225], BTC[.0008], ETHBULL[.00032539], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200083 | Contingent | ALGOBEAR[.0552925], ALGOBULL[0], ASDBEAR[.01158915], ATOMBEAR[0.00159839], BALBEAR[0.00001660], BALBULL[0], BAL-PERP[0], BNBBULL[0], COMPBULL[0], DOGEBULL[0], EOSBEAR[.0082906], EOS-PERP[0], GRTBULL[0], LINKBULL[0], LUNA2[0], LUNA2_LOCKED[12.37166662], LUNC-PERP[0], MKRBULL[0], NFT (334362553636830340/Landscape painting #51)[1], NFT (345979242823109762/Landscape painting #44)[1], NFT (364642418088120534/Landscape painting #35)[1], NFT (424174146354563891/Landscape painting #7)[1], NFT (468298850528161344/Landscape painting #48)[1], NFT (473588812231252817/Landscape painting #46)[1], NFT (521771631785825275/Landscape painting #52)[1], NFT (528928121792621317/Landscape painting #15)[1], NFT (575233793592329618/Landscape painting #47)[1], SUSHIBEAR[.01419837], SUSHIBULL[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], USD[-3.96], USD[13.94], USDT[5.36934861], VETBULL[0.00000214], YFI[0] | | |
| 00200084 | | LINKBEAR[3423.10215], USD[0.02] | | |
| 00200085 | | ADABULL[0.07801636], MEDIA[.007096], USD[0.36], USDT[0] | | |
| 00200086 | | USD[0.01], USDT[2.551206] | | |
| 00200087 | | ADABULL[0], AMC-20210924[0], COMPBEAR[.0000757], COMPBULL[.00003104], FTT[0], LINKBEAR[.000707], LINKBULL[0.00009176], REEF-PERP[0], TOMOBEAR[.0891], TRU-PERP[0], TRX[.000002], USD[0.02], USDT[0], XRPBEAR[.08215], XRP-PERP[0] | | |
| 00200088 | | ETHBEAR[.0028], USDT[0] | | |
| 00200091 | | ASDBEAR[.007372], ASDBULL[.004966], ATOMBEAR[.002974], ATOMBULL[.0053688], BEAR[.07362], BNBBULL[.0003707], BSVBULL[.03389], BTC[.00008929], ETHBEAR[.015456], ETHBULL[0.00000950], LINKBULL[6.91233318], MATICBULL[.037263], SUSHIBULL[.00000468], TOMOBEAR[69.614], TOMOBULL[1087.982352], USD[0.01], USDT[0.00945746], VETBULL[.0003248], XLMBULL[.00001318], XRPBEAR[.00003903], XRPBULL[500.812328], XTZBEAR[.009] | | |
| 00200092 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00213767], SRM_LOCKED[.00813628], SXP-PERP[0], THETA-PERP[0], USD[0.24], USD[1.49124371], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00200094 | | USD[0.00], USDT[0] | | |
| 00200095 | | BTC-MOVE-20200421[0], USD[0.12], USDT[0] | | |
| 00200096 | Contingent | ADABEAR[918800], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM[.099], AUDIO-PERP[0], AVAX[.09984], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[8.8424], ETC-PERP[0], ETH[0], ETHBULL[0.00966000], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09960000], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.009296], LTC-PERP[0], LUNA2[0.00127291], LUNA2_LOCKED[0.00297013], LUNA-PERP[0], LUNC[277.18], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[2.44], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00200097 | | ALCX[0.00070784], ATLAS[1.55375473], ATOMBULL[.9], BEAR[.012591], BNB[.00000001], BNBBULL[0], BTC-PERP[0], BULL[0], CLV[0.01424], ETH[0.00014556], ETHW[0.00014556], LINKBEAR[.0019638], LINKBULL[0.00009025], MATICBULL[.0027499], THETABEAR[0.00000356], THETABULL[0], TRX[.000004], USD[0.28], USD[0.03360128], XRP[.46], XRPBEAR[0.00056160], XRPBULL[.0060137] | | |
| 00200098 | | USD[0.30] | | |
| 00200099 | | BTC[0.00002040], ETHBULL[0], USD[0.00], USDT[0], XRPBEAR[2.66064823] | | |
| 00200101 | | ADABULL[0.00000235], ATLAS[0], ATOMBULL[0.92320000], BCHBULL[.006937], BNB[0], BNBBULL[0.00009909], BULL[0], EOSBULL[0], ETCBULL[0], ETHBULL[0], LINKBULL[.00022451], LTCBULL[.008176], MATICBULL[0], MKRBULL[0.00000093], NEO-PERP[0], NFT (311558925039249053/FTX EU - we are here! #283958)[1], NFT (426141608961169749/FTX EU - we are here! #283930)[1], SUSHIBULL[1.14000000], SXPBULL[8.11800000], TRX[.000004], TRXBULL[0], USD[0.00], USDT[0.00000201], XLMBULL[1.00007975], XRPBULL[0], XTZBULL[0.01884000] | | |
| 00200102 | | BEAR[.00245129], ETHBEAR[0.02169483], NFT (309894127381485394/FTX EU - we are here! #127438)[1], NFT (360110901461705806/FTX EU - we are here! #127573)[1], NFT (528955474674652828/FTX EU - we are here! #127629)[1], USD[0.00], USDT[0.12275001] | | |
| 00200103 | | ADABULL[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BRZ-PERP[0], BTC[0.56547104], BTC-PERP[0], BULL[0], ETH[2.59002242], ETHBULL[0], ETH-PERP[0], ETHW[2.59002242], FTT[143.11782690], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK[13.99999818], LTC[0], LUNC-PERP[0], NFT (469936709832416012/Batch-01)[1], SLV[0], SOL[5.744], SOL-PERP[0], SRM[63], USD[20158.46], USDT[1664.84203229], YFI[.02] | | BTC[.0007] |
| 00200105 | | 1INCH-PERP[0], ADABULL[0.00000406], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[3.69926], BAND-PERP[0], BCHBULL[.002748], BEAR[.00736], BNBBULL[.000068], BNB-PERP[0], BSVBULL[4.4991], BTC-PERP[0], BULL[0.00000808], COMP-PERP[0], DOGEBEAR[?1985.6], DOT-PERP[0], EOSBULL[.00298], ETCBULL[.0003753], ETHBULL[0.00000402], GRT-PERP[0], KNCBULL[0.00000831], KSM-PERP[0], LINKBULL[.15685356], LINK-PERP[0], LTCBULL[8.84623], MANA-PERP[0], MATICBEAR[2.23264], MATICBULL[0.002212], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SXPBULL[1.3578574], SXP-PERP[0], THETABULL[0.0008644], TRX[.000001], TRXBULL[.07832], TRX-PERP[0], USD[26.21], USDT[0.18043458], VET-PERP[0], XLM-PERP[0], XRPBULL[1.441], XTZBULL[1.0000502], YFI-PERP[0], YFI-PERP[0] | | |
| 00200107 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[5.521], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BEAR[.013067], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.001], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR[.07584], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[.0007446], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[2240.57252906], WAVES-PERP[0], XRPBULL[.002588], XRP-PERP[0], XTZ-PERP[0] | | |
| 00200108 | | BEAR[234.07358], USD[0.04], USDT[.0268], XRPBULL[.00633] | | |
| 00200111 | | USDT[0.00000001] | | |
| 00200112 | | BNB[.0095054], BULL[0], ETHBULL[.00006373], FTT[0.05100123], USDT[0] | | |
| 00200114 | | ADABEAR[?5774734.21], ADABULL[48.66063973], ALTBEAR[656.231183], ALTBULL[202], ASDBULL[0], ATOMBULL[197000], BALBULL[25695.9], BEAR[932.731581], BNBBEAR[8531954.021013], BNBBULL[6.92182158], BULL[3.38382180], COMPBULL[6999], DOGEBEAR2021[0], DOGEBULL[61.23339643], ETCBEAR[875968.5], ETCBULL[430], ETHBEAR[17406.14213], ETHBULL[12.19788808], FTT[2250.954111], GRTBULL[232000], LINKBEAR[901098.675], LINKBULL[1350.33897123], MATICBULL[2784.25853618], MKRBULL[156.3], OKBBULL[0], TRXBULL[856.946], USD[18.38], USDT[8.62198835], VETBULL[366000], XRPBEAR[552162.544844], XRPBULL[1690356.37685425], ZECBULL[2850] | | |
| 00200115 | Contingent | BNB[0], BNBBULL[0.96439219], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-0221G[0], BULL[0.21600000], COMPBULL[19652.3], CUSDTBEAR[0], CUSDTBULL[0], DOGE[3979.86511174], DOGEBEAR[8696.6], DOGEBEAR2021[429.00381360], DOGEBULL[2238.90291866], ETH[0.00015118], ETHBULL[2.91000000], ETHW[0.02901068], FTT[0.01833840], LUNA2[0.00025356], LUNA2_LOCKED[0.00059165], LUNC[0.00436637], MATICBULL[.55065], NFT (381451242520554269/FTX EU - we are here! #142297)[1], THETABULL[0], TRYBBULL[.0000981], USD[0.17], USDT[0], USDTBULL[0], USTC[.03589044] | | |
| 00200116 | | FTT-PERP[0], LUNC[29.9800.05], SPELL[199.962], TRUMP[0], USD[-0.13], USDT[0.00798048] | | |
| 00200119 | | DOGEBULL[0], MATICBEAR2021[0.63604578], TRX[.000005], USD[0.05], USDT[0.00000001] | | |
| 00200120 | | BEAR[.000178], EOSBULL[.00217349], ETHBEAR[.052722], ETHBULL[.0009916], USDT[0] | | |
| 00200123 | | ADABEAR[.00077124], BEAR[.07171019], BNB[.009], USD[0.00], USDT[0.00757221] | | |
| 00200124 | | BEAR[37.5825], BULL[0.00000051], DOGEBULL[0.00000047], SUSHIBEAR[4914.6], SUSHIBULL[.60302], TRXBULL[.0033015], USD[-0.09], USDT[0.80893890] | | |
| 00200126 | | BULL[0], DOGEBULL[0], FTT[0], KNCBULL[0], THETABEAR[0], USD[0.23], USDT[0] | | |
| 00200130 | | EOSBULL[9.91653] | | |
| 00200131 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00200132 | | AMPL[0.03951931], AMPL-PERP[0], BEAR[.0146847], ETHBEAR[.8762], ETH-PERP[0], GRT-PERP[0], LINKBEAR[4.6709], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00200133 | | BULL[0], USD[0.00], USDT[0] | | |
| 00200134 | | BEAR[15.74938381] | | |
| 00200135 | | BTC[0], BULL[0], NFT (423894971124511257/The Hill by FTX #21230)[1], USD[0.04], USDT[0.04344990] | | |
| 00200136 | | BNBBULL[.0008294], ETCBULL[.0004753], MATICBULL[.005266], USD[0.34], USDT[0.12327715], XRPBULL[.006258], XTZBULL[.00006774] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200137 | | BEAR[23.84689622] | | |
| 00200138 | | ADABULL[0.00000084], ALGO-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOSBULL[0.02277000], EOS-PERP[0], ETH[0], ETH-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.00000001], TRXBULL[1.009335], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[1.31282002] | | |
| 00200140 | | AAVE-PERP[0], ADABULL[0.00000002], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOMBULL[0.00000001], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DOT-2021092[0], DOT-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0.00000003], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[34.07833798], FTT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG[0], PAXGBULL[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TRXBULL[0.00000001], TRX-PERP[0], USD[1.95], USDT[0.00000002], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00200141 | | BNB[.00000003], ETH[.00000001], ETH-PERP[0], TRX[0.00003125], USD[0.00], USDT[0.45791257] | | |
| 00200142 | | BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], ETH-20200626[0], ETH-PERP[0], LINK-PERP[0], PAXG-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00200144 | | USD[0.02], USDT[0.00283476] | | |
| 00200145 | | BEAR[1734.73184675], USD[0.00], USDT[0.00000001] | | |
| 00200147 | | BTC[0], BULL[39.4664076], TONCOIN[11.4977], USD[0.09], USDT[0.04910430] | | |
| 00200148 | | USD[180.69] | | |
| 00200149 | | PAXGBULL[0.00159893], USD[0.32] | | |
| 00200150 | | USD[0.17], USDT[0] | | |
| 00200152 | | BSVBEAR[120.6], TOMOBEAR2021[.00000001], USD[0.03], USDT[0.02267187] | | |
| 00200153 | | EOSBULL[126.09974], USD[0.94], USDT[.50904] | | |
| 00200155 | | USD[0.00] | | |
| 00200156 | | DOGE[6.9781], ETHBEAR[14128739.1992], ETHBULL[0.00584788], TRX[55.960802], USD[3.64], USDT[0.12503751] | | |
| 00200157 | | BEAR[20064.01504], EOSBULL[4.82], ETHBULL[.00007626], USDT[0] | | |
| 00200159 | | BCHBULL[.0012505], BNBBEAR[.002], BNBBULL[0.00053345], BULL[0], ETHBULL[.000981], USD[0.26], USDT[0] | | |
| 00200160 | | ETHBEAR[920.5981857], USD[0.00], USDT[0.00371300] | | |
| 00200161 | | ALPHA[.7473], ETHBEAR[29.98489078], RSR[6.9372], USD[2.36], USDT[0] | | |
| 00200162 | Contingent | AMPL[0], AMPL–PERP[0], AVAX–20210625[0], BULL[0], COPE[.19397555], DMG–PERP[0], DOGEBULL[.00445377], ETC–PERP[0], ETHBEAR[6], ETHBULL[.00000987], ETH–PERP[0], ICP–PERP[0], KNC–PERP[0], LINK–PERP[0], LTCBULL[.28649], MATIC–PERP[0], MTA–PERP[0], SHIB–PERP[0], SRM[.0006676], SRM_LOCKED[.00254908], SRM–PERP[0], STEP[.08922], SXP–PERP[0], TRUMPFEB[0], TRX[.00000001], USD[0.10], USDT[2.27448193], XRPBULL[.41128], XTZ–PERP[0] | | USDT[2.171706] |
| 00200163 | | LTC[.009], USD[0.07] | | |
| 00200164 | | ETHBULL[.00002035], ETH–PERP[0], USD[0.00], XTZ–PERP[0] | | |
| 00200165 | | AAVE–PERP[0], ADABULL[0.00000678], ADA–PERP[0], ALGO–PERP[0], ALTBULL[.000182], ALT–PERP[0], ATOM–PERP[0], AVAX–PERP[0], BAO–PERP[0], BCH–PERP[0], BEAR[9.67], BNB–PERP[0], BTC–PERP[0], BTTPRE–PERP[0], BULL[0.00000749], CAKE–PERP[0], CHZ–PERP[0], DEFIBULL[0], DEFI–PERP[0], DENT–PERP[0], DOGEBEAR[.008446], DOGE–PERP[0], DOT–PERP[0], DRGN–PERP[0], ENJ–PERP[0], ETH–PERP[0], FTT[0.10646942], HBAR–PERP[0], IOTA–PERP[0], KIN–PERP[0], KSM–PERP[0], LINKBULL[0], LINK–PERP[0], LRC–PERP[0], LTC–PERP[0], MATIC–PERP[0], MKRBULL[0], PRIV–PERP[0], PUNDIX–PERP[0], REEF–PERP[0], REN–PERP[0], SC–PERP[0], SHIT–PERP[0], SOL–PERP[0], SOL–PERP[0], SRM–PERP[0], STMX–PERP[0], SXP–PERP[0], THETA–PERP[0], TRX–PERP[0], UNI–PERP[0], UNISWAP–PERP[0], USD[63.67], XAUT–PERP[0], XLM–PERP[0], XRP–PERP[0], YFI–PERP[0] | | |
| 00200167 | | USD[5.15], USDT[0] | | |
| 00200168 | | ALGOBULL[95.54315], ASDBULL[0.00053063], ATLAS[9.9145], ATOMBULL[.00024717], BALBULL[0], BCHBULL[.0030815], BSVBULL[1.6066295], BTC[0], BTC–PERP[0], DMGBULL[0], DOGEBEAR[0], ETH[0], ETHBULL[0], FTT[0.00000003], GRTBULL[0.00061498], ICP–PERP[0], LINKBULL[0], LTCBULL[.0028113], MATICBULL[.0752635], MATIC–PERP[0], SUSHIBEAR[0], SUSHIBULL[0.04593550], SXPBEAR[0], SXPBULL[0.00000001], THETABULL[0], TOMOBULL[.0251715], TRX[.000058], THLBULL[0.5D000.06], USDT[0], XRPBULL[1630.28611695] | | |
| 00200169 | | BEAR[5000], NFT [5145249105257214547FTX EU - we are here! #210807][1], NFT [528025414135623926/FTX EU - we are here! #211016][1], USDT[.01263812] | | |
| 00200170 | | BEAR[.02426874], ETH[.00096325], ETHBEAR[.01492], ETHW[.00096325], USD[0.00], USDT[0] | | |
| 00200171 | | BEAR[.03455], DOGEBEAR2021[.0007557], EOSBULL[.004938], LINKBEAR[266.84612], MATICBULL[.00057J], TRX[.00002], USD[0.00] | | |
| 00200172 | Contingent | 1INCH–PERP[0], ALICE–PERP[0], ANC–PERP[0], APE–PERP[0], BAND[3.65023784], BAND–PERP[0], BCH–PERP[0], CRV[.00000001], DOGE–PERP[0], DYDX–PERP[0], EOS–PERP[0], ETH[0.00000003], ETHBULL[.0], ETH–PERP[0], ETHW[0], FIDA–PERP[0], FTT[0], LTC–PERP[0], LUNA2[0.00000003], LUNA_LOCKED[0.00000008], LUNA2–PERP[0], LUNC–PERP[0], NEO–PERP[0], ONT–PERP[0], OP–PERP[0], RAY–PERP[0], SHIB–PERP[0], SLP–PERP[0], SXP–PERP[0], TRUMP[0], USD[0.01], USDT[0] | | |
| 00200173 | | 1INCH–PERP[0], AAVE–PERP[0], ADA–PERP[0], BNB–PERP[0], BTC–PERP[0], BULL[0], DOGE–PERP[0], ETHBEAR[1471.909437], ETH–PERP[0], FLM–PERP[0], GRT–PERP[0], LINK–20200925[0], LINK–PERP[0], LTC–PERP[0], RUNE–PERP[0], SXP–PERP[0], TOMO–PERP[0], TRX–PERP[0], USD[65.11], USDT[0], XLM–PERP[0], XRPBEAR[7644.91275], XRP–PERP[0] | | |
| 00200174 | | BULL[0.00000998], USDT[0.05841608] | | |
| 00200176 | | ETHBEAR[29.76059] | | |
| 00200177 | | USDT[0] | | |
| 00200178 | | BULL[0], USDT[0] | | |
| 00200179 | | ETH[.017], ETHW[.017] | | |
| 00200181 | | ADA–PERP[0], BCH–PERP[0], BEAR[21165.7938], BNB–PERP[0], BTC–PERP[0], CHZ–PERP[0], DOGE–PERP[0], ETH–PERP[0], FTT–PERP[0], LINKBEAR[113820270], LUNC–PERP[0], MATIC–PERP[0], PAXG[0], RUNE–PERP[0], SHIB–PERP[0], SOL–PERP[0], USD[2.28], USDT[0], XAUT[0], XLM–PERP[0], XRP–PERP[0] | | |
| 00200183 | | ADABULL[0], BULL[0], DOGE[.9034], DOGEBULL[0], ETHBULL[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00200184 | Contingent, Disputed | ADABULL[0.01199750], BEAR[90.099876], BNBBEAR[4000.1], BTC[0.00001814], BULL[0.00000348], DOGE[.42909], DOGEBEAR2021[0.00063134], DOGEBULL[0.04735848], LINK[.043515], LINKBEAR[1922.74685], LINKBULL[0], LUNA2[0.06357904], LUNA2_LOCKED[0.14835109], LUNC[13844.47], MATICBEAR2021[.0066895], MATICBULL[.0684075], SOL[.015237], USD[4452.99], USDT[0.00777137] | | |
| 00200185 | | ADABULL[0], AMPL[0], BCHBULL[20.775447], BEAR[.07563], LINKBEAR[2.223], LINKBULL[0.08019000], LTC[0], SUSHIBULL[80.07], USD[0.03], USDT[0], XRPBULL[86.13966], XTZBULL[.05790078] | | |
| 00200186 | | BEAR[1.917814], BULL[0.00000801], ETHBEAR[118.26899], ETHBULL[0.00000696], LTCBULL[.007081], USD[0.13], USDT[0.04405020], XLMBULL[.05276304], XRPBEAR[.2686238] | | |
| 00200187 | | BEAR[91.78], USD[25.00] | | |
| 00200188 | Contingent | ALGOBULL[0], BAO[634.25], BTC[0], BTC–PERP[0], BTTPRE–PERP[0], BULL[1.22200000], CHZ[0], CHZ–20210326[0], DOGE–PERP[0], DEFIBULL[0], DOGE[1.72440541], DOGEBEAR[199867000], ETH[0], ETHBULL[0], FTT[0.08012689], KIN[0], KNCBEAR[0], LINKBULL[0], LUNA2[2.73301165], LUNA2_LOCKED[6.3770272], OKBBULL[0], PUNDIX[0], REEF[6.6218], SUSHIBULL[1086359.59257788], THETABULL[0], TRX[.000013], USD[0.18], USDT[0.01708528], XTZBULL[0] | | DOGE[1.714152] |
| 00200189 | | BNBBULL[.0007], USDT[0] | | |
| 00200190 | | ETHBEAR[257.19942205], ETHBULL[0.00000194], USD[0.00], USDT[0.00000001] | | |
| 00200191 | | BEAR[.05553], BICO[362], BNBBULL[.0006626], BULL[0.00000755], DMGBULL[0.00000222], EOSBULL[.004732], ETHBULL[.0002902], LINKBULL[0.00000766], MATICBULL[.007202], SXPBULL[0.00000003], TRX[.000079], USD[2.97], USDT[22047.41893501], XTZBULL[.00004668] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200192 | | BEAR[0.9885715], BNBBEAR[47.389], BNBBULL[0.00000184], BTC[0.00009580], BTC-PERP[0], BULL[0.00000956], DOGEBEAR[5530.55], DOGEBULL[0.00000839], EOSBEAR[432.28], EOSBULL[.064017], ETCBULL[0.00005050], ETHBEAR[.087146], ETHBULL[0.00000920], LINKBEAR[104.98005], MATICBEAR[.571446], MATICBULL[.00408515], SXPBEAR[2990.708], SXPBULL[337.51644782], TRXBULL[.0259535], USD[0.02], USDT[0.00459900] | | |
| 00200193 | | AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0210[0], BTC-MOVE-0217[0], BTC-MOVE-20200817[0], BTC-MOVE-20200820[0], BTC-MOVE-20200901[0], BTC-MOVE-20201124[0], BTC-MOVE-20201130[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201228[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], KAVA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00200194 | | ADABULL[0], ALGOBEAR[.633125], ALGOBULL[5061134.398], BEAR[.062095], BNB[2.8792628], BTC[0.42792867], BTC-MOVE-20200906[0], BULL[0.00000730], DOGEBULL[1.01368682], ETH[0.06225083], ETHBULL[1.01501917], ETHW[0.06225083], FTT[.082311], LTCBULL[.003932], SUSHIBULL[2], UNI[.048491], USD[0.00], XRP[6.1717415], XRPBEAR[6.96025], XRPBULL[.0042285] | | |
| 00200196 | | BNBBEAR[.00657071] | | |
| 00200197 | | ETHBEAR[.00936905], USDT[0] | | |
| 00200198 | Contingent | 1INCH-PERP[0], ADA-20200626[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.0018176], LUNC-PERP[0], MANA-PERP[0], MATIC-20200626[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000844], TRX-PERP[0], USD[0.01], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBEAR[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00200200 | | BALBULL[0], BULL[0], COMPBULL[0], KNCBULL[0], LINKBULL[0], MKRBULL[0], SXPBULL[0], TRX[1.9986], USD[0.00], USDT[0], VETBULL[0] | | |
| 00200201 | | BULL[0], ETHBEAR[.04073], LINKBULL[0], SXPBEAR[.05243], SXPBULL[.02-0173608], USD[0.13], USDT[0.00951475] | | |
| 00200202 | | DOGEBEAR[1488957], FTT[0.05510212], KIN-PERP[0], USD[0.15], USDT[0], XRP[7.32941647], XRPBEAR[1410], XRPBULL[109463.49565281] | | |
| 00200203 | | BTC[0], ETHBULL[.00025465], USD[0.69], USDT[20.71069575] | | |
| 00200204 | | ETHBEAR[25.22987525], ETHBULL[.00077163], USD[0.35] | | |
| 00200205 | | BTC-PERP[0], COMP-PERP[0], MATIC-PERP[0], USD[1.50], USDT[0] | | |
| 00200206 | | ETHBEAR[.088], ETHBULL[.0002692], USD[0.07], USDT[0] | | |
| 00200208 | | ETHBEAR[7.951] | | |
| 00200210 | | EOSBULL[1.51145] | | |
| 00200211 | | BTC[0.00018187], BTC-PERP[0], BULL[0.00000049], EOSBULL[18.00570533], ETHBEAR[3.01], ETHBULL[0.01029315], LTCBULL[6.14382545], USD[0.24], USDT[0], XRP[.98138] | | |
| 00200212 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0], EOS-PERP[0], ETHBEAR[6195.66], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00200213 | | ETHBEAR[2154577.4702875], USD[0.09], USDT[0.06198637] | | |
| 00200215 | | 1INCH-20211231[0], 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[325412.462], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBEAR[874527S], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00125021], ETHBULL[.009962], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[301.4861868], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00044398], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMOBEAR[57965400], TOMO-PERP[0], TRU-PERP[0], TRX[.860353], TRX-PERP[0], UNI-PERP[0], USD[1680.45], USDT[10507.07036938], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00200216 | | BNB[0.00231834], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], USD[0.76], USDT[2.12212818] | | |
| 00200218 | | ADABULL[0], BEAR[0], BTC[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200513[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200618[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200703[0], BTC-MOVE-20200719[0], BTC-MOVE-20200723[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200801[0], BTC-MOVE-20200803[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200106[0], BTC-MOVE-20201106[0], BTC-MOVE-20201113[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201221[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210217[0], BTC-MOVE-20210305[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210423[0], BTC-MOVE-20210915[0], BTC-MOVE-20211015[0], BTC-MOVE-20211110[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200911[0], DOGEBULL[0], ETH[0], ETHBULL[0], USD[0.00], USDT[0.00002380], XLMBULL[0], XRP[0], YFI[0] | | |
| 00200220 | | ALGOBEAR[.406895], ALGOBULL[76.20942444], BEAR[383927.111612], BNBBEAR[11317388.45], EOSBULL[.032757], ETHBEAR[479908.8], TOMOBEAR[777492814], USD[0.19], USDT[0.00000001] | | |
| 00200221 | | BTC[0], BULL[0], ETH[.00000001], ETHBULL[0], USD[0.02], USDT[0], XTZBULL[0] | | |
| 00200222 | | BEAR[1.9771798], ETHBEAR[2.979976] | | |
| 00200224 | | USD[5.13], USDT[0] | | |
| 00200225 | | BEAR[.03595], BULL[0.00000207], USD[0.07], USDT[0.00000014] | | |
| 00200226 | | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000003], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[.00004001], CAKE-PERP[0], COMP-PERP[0], CQRE[.00000001], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00052345], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IBVOL[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-20210625[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.54], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00200227 | | ETHBEAR[516863.0644438], USD[0.47], USDT[0.05945258] | | |
| 00200229 | | BTC[0], ETHBULL[.00425409], USD[0.00] | | |
| 00200230 | | SUSHIBEAR[4.49], USD[0.02] | | |
| 00200232 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200233 | | BEAR[78.89], BTC-PERP[0], BULL[0.05483071], FTT[5.09888], USD[83.99] | | |
| 00200234 | | ADABULL[0.01203240], AUDIO[0], BNB[0], BNBBULL[0], BULL[0], ETH[0], ETHBULL[0.00000001], GRTBULL[0], MKRBULL[0], UNISWAPBULL[0.02185768], USD[0.01], USDT[0], XRPBULL[1142931.61018741] | | |
| 00200235 | | BEAR[.00845718], BTC-20200626[0], USD[0.02], USDT[0.00485688] | | |
| 00200238 | | SOL[.00054], TRX[.000001], USD[3.56], USDT[0.00000001] | | |
| 00200240 | | ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LTC-20210625[0], LTC-PERP[0], MKR-PERP[0], REEF-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[1.77], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00200241 | | BEAR[.01786694], BULL[0.00000646], EOSBULL[.00542147], ETHBEAR[.05075689], ETHBULL[.00004125], USD[0.01], XRPBULL[.00042115] | | |
| 00200242 | | USD[0.02] | | |
| 00200243 | | ETHBEAR[21], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00200244 | | BAO-PERP[0], USD[0.00] | | |
| 00200245 | | BEAR[.07438], BULL[0.00000148], USDT[0] | | |
| 00200246 | | BEAR[.05485286], LINK-PERP[3.8], STEP[851.72962], USD[2.22], USDT[0.70000000] | | |
| 00200248 | Contingent | ADABULL[0.00003028], BALBULL[0.00006349], BTC[0], BULL[0.00000626], DEFIBULL[0.00000396], DOGEBULL[0.00000562], ETHBULL[0.00006364], EUR[0], HNT[.08226], LINKBEAR[.006011], LINKBULL[0.00004193], LUNA2[0.00000074], LUNA2_LOCKED[0.00000172], LUNC[.161358], SUSHIBEAR[0.00009888], SUSHIBULL[.169867], SXPBULL[0.00009642], THETABULL[.00033958], TOMOBULL[.0198495], TRXBULL[.003921], USD[497.45], USDT[0], XTZBULL[.00009662] | | |
| 00200251 | | USDT[.004] | | |
| 00200252 | | ETHBEAR[134.698], USD[8.81] | | |
| 00200253 | | USD[162.76] | | |
| 00200254 | | EOSBEAR[.001025], USDT[.0338099] | | |
| 00200255 | Contingent | ADABULL[42.80793988], ALGOBULL[506898.6], ALTBULL[1.150596], ASDBULL[42.4], ATOMBULL[184.9808], BALBULL[510], BCHBULL[1002], BNBBULL[1.01068894], BSVBULL[63000], BULL[1.01963414], BULLSHIT[6.07679], COMPBULL[10.585882], DEFIBULL[15.0126822], DOGEBULL[7401.5638428], DRGNBULL[1.909998], EOSBULL[17300], ETCBULL[1014.995086], ETHBULL[21.4735041], GRTBULL[1060.20398], HTBULL[1.0827], JOE[.9654], KNCBULL[479.91052], LINKBULL[.59468], LTC[.00500034], LTCBULL[.100], LUNA2[.46913399], LUNA2_LOCKED[1.09464599], LUNC[102154.915306], MATICBEAR2021[.9992], MATICBULL[1841.48314], MIDBULL[1.0067264], MKRBULL[4.4114144], OKBBULL[2.2598], SHIB[1100000], SUSHIBULL[126885.6], SXPBULL[2089.582], THETABEAR[3000000], THETABULL[3020.5925406], TOMOBULL[22495.5], UNISWAPBULL[69.09388992], USD[12.30], USDT[0.04950196], VETBULL[100.089286], XLMBULL[110.29794], XRPBULL[1160037.996], XTZBULL[9.1402], ZECBULL[29.9912] | | |
| 00200256 | | ETHBEAR[1207.996148], USD[0.63], USDT[.025] | | |
| 00200257 | Contingent | AKRO[.81836], BTC[0], COPE[.59625], FLOW-PERP[0], GODS[.004278], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029246], MATIC-PERP[0], PERP[.050182], TRX[.00015], TWTR[0], USD[0.05], USDT[0], XTZ-0325[0] | | |
| 00200258 | | BEAR[.0448006], BULL[0.00038558], EOSBULL[826.8], LINKBULL[0.00004634], LTCBULL[.0680273], USD[0.10], USDT[5.13070178] | | |
| 00200259 | | AAVE-PERP[0], AGLD-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], UNI-PERP[0], USD[3.78], USDT[0.00000001] | | |
| 00200261 | | ADABEAR[570], ALGOBEAR[75980], BOLSONARO2022[0], BTC-PERP[0], BULL[0], DOGEBEAR[765.5268], FTT[0.03024987], LINKBEAR[72.185], SUSHIBULL[694122740], SXPBEAR[59.76], USD[160.89], USDT[0.03354277] | | |
| 00200262 | | BEAR[.01654], BULL[0.00000560], ETHBEAR[.07116], ETHBULL[.0007145], USDT[0] | | |
| 00200263 | | USD[25.00] | | |
| 00200264 | | SOL[0], USD[0.00] | | |
| 00200267 | | 1INCH-PERP[0], AMPL-PERP[0], LINK-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.068244], USD[0.00], USDT[0] | | |
| 00200268 | | USD[0.00] | | |
| 00200269 | | BULL[0.00751000], DOGEBULL[0], ETHBULL[.01143], FTT[0], LTCBULL[20.77], UNISWAPBEAR[0], USD[0.50], USDT[0], VETBEAR[0], VETBULL[0.45000000] | | |
| 00200270 | | BULL[0], TONCOIN[.07786], USD[29.03], USDT[0.00000001] | | |
| 00200271 | | BEAR[.0369203] | | |
| 00200272 | | BTC[.00007774], EOSBULL[.00996158], ETH[.0002451], ETHBULL[.00071326], ETH-PERP[0], ETHW[.002451], LTCBEAR[.000061], SUSHIBEAR[.0008495], SUSHIBULL[.054722], THETABEAR[.0012707], USD[0.00], USDT[0], XRPBEAR[.0850225] | | |
| 00200273 | | ADABULL[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00028061], BTC[0.00000003], BTC-MOVE-20200925[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0.00028480], VET-PERP[0], XAUT[.00001986], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00200274 | Contingent, Disputed | USD[0.28] | | |
| 00200275 | | AVAX[0.00608095], AVAX-PERP[0], BULL[0], CHZ[.00000001], DOGEBULL[0], ETHBULL[0], FTT[0], SXPBEAR[0], SXPBULL[0], USD[0.00], USDT[0.00000069], USDT-PERP[0], XRPBULL[0] | | |
| 00200277 | | ICP-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.34], USDT[0.00001025], XRPBEAR[.0004459] | | |
| 00200278 | | BEAR[.83] | | |
| 00200279 | | ETHBEAR[.1876298], ETHBULL[0.00009627], USD[0.57], USDT[0.00410676] | | |
| 00200280 | Contingent | ALGO[.49], AMD-0624[0], AMD-0930[0], AMD-1230[1.25], ARKK-0930[0], ARKK-1230[2.62], ATOMBULL[.0009418], BCHBULL[1.009584], BNB[0.00998077], BNB-PERP[1.9], BTC[0], CAKE-PERP[0], CEL[.01015], CELO-PERP[0], CRV[.9988], ETH[0.00084132], ETH-0331[0], ETH-0930[0], ETHBEAR[.0961], ETHBULL[0.00002924], ETH-PERP[0], ETHW[0.00084130], FTM-0930[0], FTT[4.79904], GMT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LTC[.0081475], LTCBEAR[.00004183], LTCBULL[.00356], LUNA2[0.00358448], LUNA2_LOCKED[0.00836380], LUNC[.002196], LUNC-PERP[0], MANA-PERP[62], MATIC[0.00006301], MATICBEAR[.94], NEAR-PERP[0], NFLX[.729934], NFT[.5265596095821165147The Hill by FTX #4118][1], NVDA-0930[0], NVDA-1230[.6375], PAXG[.00003326], PYPL[1.70245409], SOL[0], SPY[1.22587079], SRM-PERP[0], STETH[0.00008213], SUSHI-0325[0], SUSHI-0624[0], SUSHI-PERP[0], THETABEAR[0.00000978], TRX[.912533], USD[-1000.13], USDT[0], USTC[.92140], USTC-PERP[0], USTC-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XMR-PERP[1], XTZBEAR[.009104], XTZBULL[.00008872] | | |
| 00200281 | | ETHBEAR[34.1509597], PAXG[0], USD[0.10] | | |
| 00200283 | | USD[25.00] | | |
| 00200285 | | BEAR[5.32501289], BNBBEAR[.30033], BTC[.00001589], USD[3.53] | | |
| 00200286 | | ETH[.025], ETHW[.025] | | |
| 00200287 | Contingent | ALCX[0], ALGOBULL[0.00000016], ASD[0], ASDBULL[0], BAO[0], BEAR[0], BSVBEAR[0], BSVBULL[1035413837.35714285], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DYDX[0], FTT[0], GST[0], HGET[0], HUM[0], IND[0], KNCBULL[0], LINKBULL[0], LUA[0.04437462], LUNA2[9.79709869], LUNA2_LOCKED[22.53303356], LUNC[0], PSY[0], ROOK[0], USD[0.00], USDT[0], USTC[.76668], VETBULL[0], XTZBULL[0] | Yes | |
| 00200291 | | AMPL[0.00328425], ATOMBEAR2[.000000], BCHA[.00061589], BEAR[9.644], BNBBULL[1.00010523], BTC-HASH-202101[0], BTC-PERP[0], BULL[0.00000005], DOGEBEAR[192.913], DOGEBEAR2021[.9608], DOGEBULL[8.42200000], FTT[50.88108000], GRTBEAR[.0006360], GRTBULL[.0486668], LINKBULL[0], MATICBEAR[.99960], MATICBEAR2021[941.62], MATICBULL[127.48], SUSHIBEAR[176.77103731], SUSHIBULL[242.74144000], SXPBULL[0.00051460], THETABEAR[0], THETABULL[0], TRX[.000005], TRXBULL[.05274], USD[0.27], USDT[0.04105664], USDT-PERP[0], VETBULL[2.32800000], WRX[.1804], XRPBEAR[.23], XRPBULL[420.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200292 | | 1INCH[.9911555], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADABULL[0.01690680], ADA-PERP[0], ALCX[.092], ALGOBULL[39075.255175], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[16.22549101], APE-PERP[0], ATLAS[400], ATLAS-PERP[0], ATOM-20211231[0], ATOMBULL[240123.17245296], ATOM-PERP[0], AUDIO-PERP[0], AURY[6], AVAX[.05], AVAX-0325[0], AVAX-PERP[0], BADGER[0.07892269], BALBULL[0.15690711], BAL-PERP[0], BAT-PERP[0], BCHBULL[376997.35359600], BCH-PERP[0], BEAR[19187.8704], BIT-PERP[0], BNBBULL[0.01676716], BNB-PERP[0], BSVBULL[5128.2524087], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00143216], BULLSHIT[.057], CEL[0.19661049], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[3.24869181], COMP-PERP[0], COPE-PERP[0], CRO[9.7492], CRO-PERP[0], CRV-PERP[0], DAI[3.35263018], DASH-PERP[0], DEFIBULL[0.00217140], DOGEBEAR[19050], DOGEBEAR2021[0.00590658], DOGEBULL[0.05807234], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[22766.55714658], EOS-PERP[0], ETCBULL[600.22257689], ETC-PERP[0], ETH[0.00000001], ETHBEAR[1598989.2], ETHBULL[0.48228280], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.39660298], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GOG[44], GRTBULL[18.80703871], GRT-PERP[0], HBAR-PERP[0], HMT[30], HNT-PERP[0], HXRO[2.30847111], ICP-PERP[0], ICX-PERP[0], IMX[29], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[0.33681752], KNC-PERP[3.4], KSHIB-PERP[0], KSM-PERP[0], LEOBULL[0.11997722], LINA[9.551125], LINK-20211231[0], LINKBULL[14.76560332], LINK-PERP[0], LRC-PERP[0], LTC[.003533], LTCBULL[41018.90723924], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[17.19887895], MATIC-PERP[0], MKRBULL[0.00007913], MKR-PERP[0], MTA[.9861015], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0.00009022], OMG-PERP[0], ONE-PERP[0], ONT-0930[0], OP-PERP[0], PERP[0], PERP[.0970075], QTUM-PERP[0], REEF-PERP[0], ROOK[0.19273675], ROSE-PERP[0], RSR-PERP[1400], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHIBULL[209407.6421955], SUSHI-PERP[0], SXPBULL[35.63648844], THETABULL[0.19851943], THETA-PERP[0], TOMOBULL[839.59568], TRX[0], TRXBULL[136.59355194], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0.01337022], USD[-12.68], USDT[45.82385433], USTC-PERP[0], VETBULL[1.16759042], VET-PERP[0], WAVES-PERP[0], XLMBULL[1408.22788795], XLM-PERP[0], XMR-PERP[0], XRP[.32929], XRPBEAR[1359595.70953], XRPBULL[213189.23017543], XRP-PERP[0], XTZBULL[20.07556662], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0.00657676], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00200293 | | ETHBEAR[.06499], ETHBULL[.0009347], USD[2.54], USDT[0.00019284] | | |
| 00200294 | | TOMOBEAR[117925.29979081], USD[0.01] | | |
| 00200297 | | ETHBEAR[804.4365], ETHBULL[.00044028], USD[-0.49], USDT[.60146956] | Yes | |
| 00200300 | | AKRO[.9717], BEAR[.044686], BULL[0.00000206], COMP[.00001816], COMPBEAR[.0001998], COMPBULL[0.00000678], MKRBEAR[0.00000481], SOL[.964995], SXP[.04071], SXPBEAR[.09615], SXPBULL[0.00001564], TOMOBEAR[4.427], USD[0.00], USDT[0.14921548], WRX[.5891] | | |
| 00200301 | | USD[0.34], USDT[0.0], XRPBEAR[.05513] | | |
| 00200302 | | ETHBEAR[.01142], ETHBULL[.000052], USD[0.20], XTZBULL[.00008947] | | |
| 00200304 | | ADA-PERP[0], ALGOBULL[4.206], ALGO-PERP[0], BEAR[.07374], BTC[.00003599], BTC-MOVE-20200614[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200627[0], BTC-PERP[0], CUSDT[.8197], OMG-PERP[0], ETH-PERP[0], MATIC-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SLP[7720], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], USD[2.66], VET-PERP[0], XRPBEAR[.08726], XRP-PERP[0] | | |
| 00200305 | | BCHBULL[.002916], BEAR[.06885], BULL[0], LTCBULL[.006478], SOL[.0073276], SUSHI[.24587], SUSHIBULL[.073672], SXPBULL[.00945], SXP-PERP[0], THETABEAR[0], USD[2.30], USDT[0] | | |
| 00200306 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.0776707], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000021], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00200307 | | AMPL[0.16729112], BEAR[.09643], BTC[0], BULL[.00016665], DOGE[1], DOGEBULL[0.0008954], ETCBULL[.2578194], ETHBEAR[.05545], ETHBULL[6.188762], LINKBEAR[.003966], LINKBULL[.00002921], MKRBULL[.00000846], MTA[11.9916], RUNE[.0719], SRM[.9762], SUSHIBULL[.06175674], SXP[.09517], SXPBULL[0.02583285], TOMOBULL[85.8980769], USD[3.03], USDT[2.74056846], YFI[.0009968] | | |
| 00200308 | | BSVBULL[.08068], ETHBEAR[.04642], USD[0.16], USDT[0.00478332] | | |
| 00200310 | | ADABULL[0.00000682], ATOMBULL[.007515], BCHBULL[.8966], BEAR[8.94661483], BEARSHIT[.226], BULL[0.00003009], DOGEBULL[0.0082142], ETHBULL[0.00007188], HTBULL[.0002346], LTCBULL[.005491], SUSHIBEAR[0820165], SUSHIBULL[.3647], SXPBEAR[55.11], USD[4.15], USDT[0.00714415], XRPBEAR[0.008294], XTZBEAR[2.518] | | |
| 00200311 | | BCHBULL[9.998], BEAR[2521.87], ETHBEAR[0803.38], USDT[0.0764001] | | |
| 00200312 | | BNBBULL[.02857998], BTC[0], BULL[0], LTCBULL[15.90159], MATIC[3.8332033], MATICBULL[1.039272], USD[0.00], USDT[0.00008809], XRPBULL[142.7592] | | |
| 00200313 | | BEAR[.08754], COMPBEAR[.00089955], ETHBEAR[.0541], KNCBEAR[0.00009717], LINKBEAR[.00864], MATICBEAR[.1276], THETABEAR[0.00000662], THETABULL[0.00000411], TOMOBEAR[.3141], USD[0.05], USDT[0] | | |
| 00200315 | | ADABEAR[210802740], BNBBEAR[109923000], BTC[.00002461], BTC-PERP[0], ETCBEAR[45268290], ETHBEAR[63854409.4222], ETH-PERP[0], LINKBEAR[105925800], SUSHIBEAR[2498250], TRUMPFEBWIN2[1259.1898], TRX[.000001], USD[4.98], USDT[1.58136102] | | |
| 00200317 | | BCH[.03528], BEAR[162.60114571], BTC[.00009688], LTC[0.0838246], USDT[0] | | |
| 00200319 | | ADABEAR[.0285536], ADABULL[0.00009335], ALGOBULL[65.944], AMPL[0.02621998], BCHBEAR[.0004358], BEAR[.048748], BSVBULL[.03297], BTC[.00000249], BULL[.00003095], COMPBULL[0.00063360], CREAM[.009713], DMGBULL[0.01448691], EOSBEAR[.00926], ETCBULL[.00001983], ETHBULL[0.06618158], LINKBEAR[32099.211969], LINKBULL[0.00057802], MATICBEAR[.24917], MATICBULL[1.006171], SXPBEAR[00836634], SXPBULL[8.91003007], TOMOBEAR[64597], TOMOBULL[1.00502], TRX[.000005], USD[0.01], USDT[0] | | |
| 00200320 | Contingent | ADABEAR[.00024062], BCH-PERP[0], BEAR[1.5001], BNB-20210326[0], BNB-20210425[0], BSVBULL[.4689], BSV-PERP[0], BTC[0.00001649], BTC-0930[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BULL[.00000158], DOGE[-1], EOS-PERP[0], ETCBEAR[.0057958], ETC-PERP[0], ETH[0.00035997], ETH-20210326[0], ETHBEAR[25.94174], ETHBULL[0.00013242], ETH-PERP[1.498], ETHW[0.00035997], FIL-PERP[0], I6VOL[0.00007825], ICP-PERP[0], LTC[0.03070584], LTCBEAR[.059445], LTCBULL[.0089043], LTC-PERP[0], LUNA2-LOCKED[28.51244975], MATIC-PERP[0], NEO-PERP[0], TRXBEAR[.61499], USD[2235.17], USDT[808.97432421] | | |
| 00200322 | Contingent | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BITO-0325[0], BIT-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], C98[0], C98-PERP[0], CELO-PERP[0], COMPBULL[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOSBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD-20211231[0], GOG[.00444586], GRTBULL[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00086], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20211231[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PFE-0325[0], POLIS-PERP[0], PSY[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[4008.8], TRX[.002331], TRX-PERP[0], TULIP-PERP[0], USD[2.86], USDT[0.60000398], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00200323 | | ETHBEAR[282.89086658], USD[0.00] | | |
| 00200324 | | ADABULL[7.00099180], ALGOBULL[45000000], BTC[0], BULL[0.00000037], DEFIBULL[4340.40504024], ETCBULL[460.04860000], ETH[0], ETHBEAR[63871800], ETHBULL[289.60026506], GRTBULL[115889721], LINKBULL[642668.24205380], LINK-PERP[0], LTCBULL[54720], MATICBULL[248779.7533], USD[0.01], USDT[0.28418680], VETBULL[137591.1378], XRPBULL[745985], XTZBULL[0] | | |
| 00200325 | Contingent | ATOM[.022883], BNBBULL[1.00071], BTC[.0003266], CHZ[8.90241539], DOGE[572.88864152], ETHBEAR[4.6177], ETHBULL[.000791], FTT[5.39732566], RAY[.14357253], SRM[11.72534772], SRM_LOCKED[49.35465228], TRX[.924772], USD[2.84], USDT[0], XRP[9.9995] | | |
| 00200326 | | BEAR[.0177442], BULL[.00000517], ETHBEAR[361.95407], USD[0.02], USDT[0.05851331] | | |
| 00200327 | | ADABEAR[.6], ADABULL[0], ALGOBULL[16.19593], AMPL[-6.97227624], ATLAS[1999.6], ATOMBULL[.008], BULL[0.00000060], COMPBULL[.00003534], DMGBEAR[0], DMGBULL[8], FTT[0], HGET[.038654], LEOBULL[.0000882], LINKBULL[.00003213], LTCBULL[.00613552], MATICBULL[0.00000079], PUNDIX[.0280], REEF[2.811], SUSHIBULL[.0410054], SXPBULL[0.00079010], THETABULL[0], TOMO[.024438], TRX[.0926077], TRXBULL[0.00867524], USD[15.84], USDT[0], VETBEAR[0], XRPBEAR[.00403], ZECBULL[0] | | |
| 00200328 | | ETHBEAR[292623.26578], FTT[0.01745193], MATICBEAR[4021], USD[0.00] | | |
| 00200329 | Contingent | 1INCH[46.86239536], AAPL-20211231[0], AAVE[0.49388677], ADA-PERP[0], AGLD[41.29808], ALGO-PERP[0], ALEPH[459.912116], ALGO[60.9936], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], AMC[0.00578492], AMD[0.00096522], APT-PERP[0], ASD[0], ATOM2.84580498], ATOM-PERP[0], AUDIO[131.974848], AURY[41.9918], AVAX[1.76138040], AVAX-PERP[0], AXS[2.33032223], BABA[0.65990636], BAL[4.38921832], BAND[0], BATBULL[.8563], BCH[0], BCO[147.973], BIT[0.00007730], BNB[0.46109959], BNT[0], BNTX[0.01010753], BOBA[19.087119], BRZ[0], BTC[0.06443377], BTC-PERP[0], BULL[0], CAD[0.00], CEL[0], CHR[246.954548], CHZ[269.96454], CHZ-PERP[0], COMP[0.45009611], CRO[169.96606], CRV[0.82483600], CVC[239.958294], DAI[0.04643450], DEFI-PERP[.06], DFL[44841.05002], DOGE[305.7730607], DOT[0], DOT-PERP[0], EDEN[1862.43710368], EGLD-PERP[0], EOS-PERP[0], ETC[9.995], ETH[36.8021339 9], FIL-PERP[0], FTM[142.20142585], FTT[.0990612], FTT-PERP[0], GALA[789.84272], GARI[585.9798], GBP[0.00], GLD[0.00000005], GRT[546.05633], HBAR-PERP[.94], HNT[0], HOOD[0.11771443], HT[0.02637837], ICP-PERP[0], IMX[41.3921192], IOTA-PERP[92], KNC[0], KSM-PERP[.92], LEO[1.00390731], LINK[4.0426354], LRC[134.975986], LTC[0.00373134], LUNA2[0.00695549], LUNA2_LOCKED[0.01538947], LUNC[0], LUNC-PERP[0], MANA[41.75681994], MATIC[248.75661894], MKR[0], MSTR[0.00078181], NEAR[17.7958], NEAR-PERP[0], NFL[0.55221247], NIO[0.02521111], NVDA[0.05100322], OKB[0], OMG[0], ONT-PERP[0], PAXG[0], PEOPLE[0], RAY[0], REN[273.58431050], ROOK-PERP[0], RSR[0], RUNE[0], SAND[33.99236], SC-PERP[7500], SHIB[1700000], SHIB-PERP[0], SHIT-PERP[.011], SKL[588.9222], SNX[13.66697604], SOL[1.83440013], SPELL[45288.0818], SRM[75.99182095], SRM_LOCKED[0.09529241], STORJ-PERP[0], SUSHI[1.09224865], SXP[0], THETA-PERP[14.9], TOMO[0], TRX[0.32485008], TRX-PERP[0], TRYB[0], TULIP[9.7985648], TULIP-PERP[0], TWTR[0], UBE[0.05008338], UNI[0], USD[1565.93], USDT[0.00000001], USO[0.02214884], USTC[0], USTC-PERP[0], VET-PERP[0], XAUT[0.04853037], XRP[108.81294450], XTZ-PERP[30.539], ZIL-PERP[0], ZM[0.00009909] | | 1INCH[46.855311], ATOM[2.844504], AVAX[1.760679], AXS[2.321222], BTC[.047436], FTM[79.1538], GRT[428.703307], LINK[4.041774], MATIC[48.71424], SNX[13.65932], SOL[1.826634], SUSHI[1.092133], XRP[108.809304] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200331 | | BNB[.00105715], ETHBEAR[959.2683074], ETHBULL[0.00000339], FIDA[.73118], SRM[.488615], USD[244.03], USDT[0.00000001] | | |
| 00200332 | | ETHBEAR[427.22132894], ETHBULL[.0000812], USD[0.03], USDT[0.00098561], XRP[.203], XRPBULL[3892.820736] | | |
| 00200333 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBEAR[.0041207], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00200336 | | ETHBEAR[163.41383787], USDT[1.37084460] | | |
| 00200337 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCHBEAR[.00082501], BCH-PERP[0], BTC[.00002609], BTC-PERP[0], BULL[0.00000007], COMP-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[.00036764], ETHBEAR[.69841068], ETHBULL[0.00008750], ETH-PERP[0], ETHW[.00036764], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], TRXBEAR[.00514465], TRX-PERP[0], USD[0.02], USDT[0.06517732], VET-PERP[0], XRP-PERP[0], XTZBEAR[.0799835], XTZ-PERP[0] | | |
| 00200338 | | ALT-PERP[0], APE[.01], BAO[911.1], BNB[0], BNBBULL[0], BTC[0], BTC-MOVE-20200424[0], BTC-MOVE-WK-20200424[0], BULL[0], CRO[0], EOSBULL[.076763], ETH[0.00000001], ETHBEAR[.000033], LTCBULL[.000054], NFT (292594211218539278/FTX EU - we are here! #8017)[1], NFT (354984140205895543/FTX EU - we are here! #81828)[1], NFT (446208022712477832/FTX EU - we are here! #81422)[1], SOL[0], STEP[.0837], SUSHI[.0001174], SXP[.00323], TOMOBULL[.000003], TRXBULL[.008059], USD[0.00], USDT[0.00000496], XRP[.000273] | | |
| 00200339 | | BEAR[.01449], BNBBEAR[.0627], BTC[.00005366], BULL[.0000075], ETHBEAR[.5937], ETHBULL[0.00003023], LINKBEAR[3.989], LINKBULL[.00007857], SUSHI[.3733], SUSHIBULL[.009526], UNI[.02531], USD[0.00], USDT[0] | | |
| 00200340 | | BEAR[.03108], BNBBEAR[36062786], ETHBEAR[37625.459], FTT[1], USD[0.11], USDT[0.09433715] | | |
| 00200344 | | BABA[0.42424514], BNB[0.41154846], CHZ-PERP[0], ETH[0.03238034], ETH-PERP[0], ETHW[0.00059470], RAY[11.68707740], UNI[2.94987404], USD[-185.87], USDT[325.60260219] | | BNB[.398485], ETH[.000578], RAY[8.91608147] |
| 00200345 | | ADABULL[21.06592985], ALGOBULL[4039943.6275], ALTBULL[2.24499202], ASDBULL[151.25393313], ATOMBULL[265418.35365656], BALBULL[4360.92745641], BCHBULL[19327.08749694], BEAR[42474.786946], BNBBEAR[.469884], BNBBULL[1.14609769], BSVBULL[36758998.42221579], BTC[0], BULL[1.47811708], BULLSHIT[14.13496294], BVOL[0.00500719], CEL[.0922535], COMPBULL[24000.54778284], CUSDTBULL[10.00414684], DEFIBULL[412.95255317], DMGBULL[194.51517131], DOGEBULL[145.46593633], DREBULL[15.17329145], EOSBULL[8102274.685391], ETCBEAR[24917359.95], ETCBULL[923.76235055], ETHBEAR[10449356.44083], ETHBULL[11.78756434], EXCHBULL[0.00148851], FTT[25.05353619], GRTBULL[90348.01583692], HTBULL[23.48597831], IBVOL[0.01279741, ROKBEAR[0.00086982], KNCBULL[274.18356212], LEOBULL[0.03150282], LINKBULL[25949.45137796], LOOKS[10], LTCBULL[29392.71454833], MATICBULL[32100.00175354], MIDBEAR[.3197605], MIDBULL[0.51728264], MKRBEAR[0.6399573], MKRBULL[264.21563296], OKBBULL[7.39000477], PAXGBULL[1.00047], PRIVBULL[3.65002139], SUSHIBEAR[.329769], SUSHIBULL[2719215.31764505], SXPBEAR[7.19412], SXPBULL[704528.73934693], THETABULL[151.71590210], TOMOBULL[14076599.82275196], TRX[.00047], TRXBULL[290.76186486], TRXHEDGE[.00022], UNISWAPBULL[48.47847269], USD[0.04], USDT[0.04200000], VETBEAR[.00419706], VETBULL[14370.06157214], WAXBULL[295.26276532], XRPBEAR[.49965], XRPBULL[1195554.19172865], XTZBULL[162595.20941058], YFI[0.00198423], ZECBULL[4446.19211561] | | |
| 00200346 | | BEAR[19311.598], BULL[.000007], USDT[207.85865725] | | |
| 00200347 | | ADABEAR[.0237379], ADABULL[0], ALGOBEAR[.03387], ALGOBULL[8.965], ATOMBEAR[.000304], BALBEAR[00001039], BCHBEAR[005216], BCHBULL[.000155], BEAR[82.219147], BSVBULL[.02898], BULL[0], DOGEBEAR[7048.0009155], DOGEBULL[.0000011], EOSBEAR[.003562], EOSBULL[.003003], ETHBEAR[.96711], ETHBULL[4.42], LINKBEAR[61.56962], LINKBULL[0.00009680], SOL[4.647558], SUSHIBEAR[.0004607], SUSHIBULL[.02294557], SXP[.01735], SXPBEAR[.00116094], SXPBULL[0.00000971], TOMOBEAR[65.89], UNISWAPBEAR[0.00000519], USD[0.69], USDT[0.00000001], XRPBEAR[306575.1000982], XRPBULL[.003571] | | |
| 00200348 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00200351 | | AMPL-PERP[0], BEAR[.04979], USD[-0.79], USDT[1.36688641] | | |
| 00200353 | | TONCOIN[0.09474844], USD[0.22], USDT[0.00038219] | | |
| 00200354 | | ETHBEAR[.00492], ETHBULL[.00455], USD[0.00], USDT[0] | | |
| 00200355 | Contingent, Disputed | ADABULL[0], ATOMBULL[0], BNBBULL[0], BTC[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], FTT[0], LINKBULL[0], SXPBULL[0], THETABULL[0], USD[0.13], USDT[0.00000001] | | |
| 00200358 | | ADA-PERP[0], ALGOBEAR[0.00000001], ALGOBULL[0.75460753], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX[-0.00013609], AVAX-PERP[0], BNB[0.00000001], BNBBULL[0.00000003], BNB-PERP[0], BTC[0.00001544], BTC-20210326[0], BTC-PERP[0], BULL[4.99900001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMGBULL[18107.33103929], DOGEBULL[120], DOT-PERP[0], ETH[0.00042031], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.03400310], FTT-PERP[0], GRTBULL[0], KAVA-PERP[0], KNCBULL[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MANA[0], MATIC[0.00000001], MATICBULL[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TRX[0], UNI-PERP[0], UNISWAPBULL[0], USD[2306.75], USDT[0.00149556], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00200360 | | BEAR[186.74110093] | | |
| 00200361 | | BEAR[.00997845], BULL[0.00008794], CHZ[919.6504], ETHBEAR[.00347516], ETHBULL[.00047066], LTCBULL[.0599601], THETABULL[0.00000801], USD[6.33] | | |
| 00200362 | | ALT-PERP[0], BCH-PERP[0], BTC[.00009565], BTC-PERP[0], LINK-PERP[0], USD[0.00], USDT[1161.39051354], XTZ-PERP[0] | | |
| 00200363 | | BTC-MOVE-WK-20200724[0], ETHBULL[.0002526], USD[16.14], USDT[-0.11071483] | | |
| 00200364 | | BEAR[.083394], BULL[0.0000442], USDT[0.04596780] | | |
| 00200365 | | COMP-PERP[0], ETHBEAR[121.07578], USD[0.52] | | |
| 00200366 | | ADABEAR[274044189.50000000], ADABULL[0.00009571], BEAR[940.2005], BNBBULL[0.00085417], BULL[0], ETCBEAR[60435.5], ETCBULL[4.433], ETH[.00099354], ETHBEAR[69956.17], LTCBEAR[9.58530000], MATICBEAR2021[15507.16315569], THETABEAR[1166376895], THETABULL[0.00076348], USD[0.40], USDT[598.67690574], XRPBULL[9409.1], XRP-PERP[0] | | |
| 00200368 | | ETHBEAR[133.42742], ETHBULL[0.0086605], USD[0.02], USDT[0.10280409] | | |
| 00200370 | | ADA-PERP[0], ALGOBULL[2660], LINKBULL[1.0027994], MATICBULL[3.36], TOMOBULL[1], TRXBULL[4], USD[1.70], XRPBULL[142.63506859] | | |
| 00200371 | | BEAR[3.38091251], USD[25.00] | | |
| 00200372 | | FTT[0], SAND-PERP[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00200374 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-HASH-2020Q3[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTT-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-2020925[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[-12.02753807], TRX-PERP[0], TULIP-PERP[0], USD[0.90], USDT[0.00906426], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00200376 | | BEAR[.05233211], BULL[0], USDT[0] | | |
| 00200377 | | BEAR[19.64], BULL[0], USD[0.00], USDT[0] | | |
| 00200382 | Contingent | ADABULL[0.03774431], ADA-PERP[0], ALGOBULL[5231178.16], ALTBULL[.269972], ASDBULL[.6265653], ATOMBULL[465.0541802], BALBULL[259.948], BEAR[834.2], BNBBULL[.0079984], BSVBULL[489902], BTC-MOVE-20200502[0], BULL[0.0000042], BULLSHIT[.19], COMPBULL[0.60080805], DEFIBULL[0.49630443], DOGEBULL[0.02577525], EOSBULL[60987.8], ETCBULL[.09886], ETHBULL[0.00309769], FTT[.0993], GRTBULL[190.09117834], HOLY[.9962], KNCBULL[1.3343285], LEOBULL[.0004], LINKBULL[32.99445912], LINK-PERP[0], LTCBULL[219.892114], LUNA[20.00689281], LUNA2_LOCKED[0.01561656], MATICBULL[3500.056783], MKRBULL[1.109978], PAXGBULL[1.00043], SOL[.09999], SUSHIBULL[1326028.03892], SXPBULL[8318.37603650], THETABULL[2.44389195], TOMOBULL[120085.9828], TRX[.000033], TRYBBULL[0.00125682], UNISWAPBULL[0.04411624], USD[0.01], USDT[13.50101210], USTC[.9474], VETBULL[80.084627], XLMBULL[18.94291072], XRPBULL[1200], XTZBULL[2220], ZECBULL[47] | | |
| 00200383 | | DMG[.06367], UBXT[.112], USD[0.01], USDT[0.00514400] | | |
| 00200385 | | BTC[0], BTC-PERP[0], BULL[0], DMG[0], ETH[0], ETHBULL[0], FTT[0], SOL[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200387 | Contingent | ADABULL[0], ASDBULL[135.75702776], ATOMBULL[65.903396], BALBULL[7.684], BCHBULL[312.9374], BNBBULL[0], BNB-PERP[0], BSVBULL[13047390], BTC[.00000178], BTC-PERP[0], BULL[.90241948], DEFIBEAR[6.8], DOGEBEAR[223962384.967], EOSBULL[10097.98], ETH[.00000001], EUR[0.00], GRTBULL[44.39112], LINKBEAR[100507050], LINKBULL[40.17098400], LINK-PERP[0], LUNA[22.39955368], LUNA2_LOCKED[5.58955860], METBULL[194.06118], SUSHIBULL[506398.7], SXP[0], SXPBULL[21366.625645], TOMOBEAR[10302729040], TRX[.000003], USD[0.00], USDT[0.05721868], VETBULL[2888620.09960603], XLMBULL[12.387522], XRPBULL[20068.509132], XRP-PERP[0], XTZBULL[276.6073219] |  |  |
| 00200388 |  | EOSBULL[.019996], USD[0.01], USDT[0] |  |  |
| 00200389 |  | ADA-20200925[0], AKRO[.21913], BTC-MOVE-20200520[0], DEFI-20201225[0], DEFI-PERP[0], ETHBULL[0], USD[0.65], USDT[0.03094901] |  |  |
| 00200390 | Contingent | BNB[0], BULL[.003246], DOGEBULL[0], ETH[0], ETHBULL[.008542], LUNA2[0], LUNA2_LOCKED[0.60321155], MATICBULL[78.4], SUSHI-PERP[0], TRX[.000318], USD[0.00], USDT[0], XRPBULL[884.60000000], XRP-PERP[0] |  |  |
| 00200391 |  | FTT[0.00163573], NFT (314431195318546900/FTX AU – we are here! #52592)[1] |  |  |
| 00200393 |  | ADABULL[0], BEAR[7.71], BTC[0], BULL[0], DOGE.3820625], ETHBEAR[21203032], ETHBULL[0], LINKBULL[287360.20864], LTC[.0014532], MATICBULL[6.012187], SXPBULL[2452.137671], THETA-PERP[0], TRX[.000007], USD[-0.03], USDT[0.17047692], XRPBULL[2001.48392896] |  |  |
| 00200394 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-0.06478158], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-20210625[0], ATOM-PERP[0], AUD0-PERP[0], AVAX[7.62714176], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BIT-PERP[0], BNB[0.00000004], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00067323], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-0106[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-0121[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0204[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0218[0], BTC-MOVE-0310[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0524[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0612[0], BTC-MOVE-0622[0], BTC-MOVE-0917[0], BTC-MOVE-0921[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210925[0], BTC-MOVE-2021127[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0315[0], BTC-MOVE-WK-20201225[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.10341666], CRV-PERP[0], CVX[.01912311], CVX-PERP[0], DAI[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX[.3], DYDX-PERP[0], EGLD-PERP[0], EMB[9.29], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.96527663], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], ETHW[0.0876886], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.00000003], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC[.00000001], LRC-PERP[0], LTC[0.00000002], LTCBULL[0], LTC-PERP[0], LUNA2[70.64630778], LUNA2_LOCKED[164.84138484], LUNC-PERP[0.00000005], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0.00000001], MKR-PERP[0], MOB[0], MTA[.5], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.00079446], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.01489228], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.89413872], SRM_LOCKED[168.31729067], SRM-PERP[0], STEP[.05], STEP-PERP[0], STORJ-PERP[0], STSOL[0.00983295], SUSHI[0.00000001], SUSHIBULL[0], SUSHI-PERP[0], SXP[0.00330450], SXP-PERP[0], SYN[108], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[-2954.67], USDT[7.81392593], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00021805], XAUT[0], XLM-PERP[0], XRP[17.47080934], XRP-PERP[0], YFI[0.00000004], YFI-PERP[0] |  |  |
| 00200395 |  | USDT[0] |  |  |
| 00200396 |  | ETHBEAR[130.74969212] |  |  |
| 00200397 |  | BCHBULL[0], BEAR[0], BSVBULL[47726.45280000], BTC[0], DOGE[5], DOGEBEAR[0], DOGEBULL[0.01775185], EOSBULL[5994.14618], FTT[11.19976], LTCBULL[.00007361], TRXBULL[13.27954643], USD[0.00], USDT[0], XLMBULL[1.09336258], XRPBULL[213.80212222], XTZBULL[36.79264] |  |  |
| 00200399 |  | COMP[0], EOSBULL[.00749544], USD[0.00] |  |  |
| 00200401 |  | BEAR[7264.420598], BULL[0.03902848], ETHBEAR[30326.35604], ETHBULL[.0000534], USD[1.22], USDT[0.03787383], XRPBEAR[100.000678], XRPBULL[176.8746] |  |  |
| 00200402 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AVAX.00217156], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00031254], ETH-PERP[0], ETHW[0.00031252], FLM-PERP[0], FTM[.1227216], FTM-PERP[0], FTT[0.00007816], GMT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.0002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00822421], SOL-PERP[0], SPELL-PERP[0], SRM[7398.00226995], SRM_LOCKED[.01415867], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.61], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00200403 | Contingent | BTC[0.00050880], FTT[.079055], SRM[1.87787054], SRM_LOCKED[7.12212946], USD[0.01] |  |  |
| 00200404 |  | AVAX-PERP[0], BNBBULL[.00067], BTC-PERP[0], ETHBEAR[4.61738], ETHBULL[.000762], ETH-PERP[0], USD[0.00], USDT[0] | Yes |  |
| 00200405 |  | AMPL-PERP[0], AVAX[0], AXS-PERP[0], BAO-PERP[0], BNB[0.15258859], BNB-PERP[0.30000000], BTC-PERP[0], BULL[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC[.01056004], DMG-PERP[0], ETH[-0.00000001], ETHBULL[0], ETH-PERP[0], FTT[1.91912861], FTT-PERP[0], HOLY-PERP[0], LOOKS-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[0], USD[-62.78], USDT[0.00001869] |  |  |
| 00200406 |  | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BULL[0], BVOL[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.13559570], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MER-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00044], TRX-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 00200407 |  | USD[0.00], USDT[0.16611294], XTZBEAR[.002036] |  |  |
| 00200409 |  | EOSBEAR[.09545608], ETHBEAR[20900], USDT[.08853] |  |  |
| 00200410 |  | ADABULL[0], ATOMBULL[0], BNBBULL[0], BTC[0], DEFIBULL[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], FTT[0], GRTBULL[0], LINKBULL[0], MATICBULL[0], RUNE[0], RUNE-PERP[0], SUSHIBULL[0], THETABULL[0], USDt[.12], USDT[0], VETBULL[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] |  |  |
| 00200411 |  | BCHBULL[.0085341], ETHBULL[0.00094171], USD[0.00], USDT[0], XRPBULL[.0029558] |  |  |
| 00200413 |  | USDT[0] |  |  |
| 00200414 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-0930[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03849538], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.63477893], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[19.24553900], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-26.12], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] |  |  |
| 00200415 | Contingent, Disputed | BALBULL[.0008], BNBBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.15039463], USD[0.00], VETBULL[.00004] |  |  |
| 00200416 |  | ETH[0.00008946], ETHW[0.00008946], NFT (352058059203569972/FTX AU – we are here! #35664)[1], USDT[0.00000015] |  |  |
| 00200417 |  | ADABULL[0], BNBBULL[0], BULL[0], DOGEBEAR2021[0.00055392], DOGEBULL[0], ETHBULL[0], FTT[0], USD[0.00], USDT[0] |  |  |
| 00200418 | Contingent | ATLAS[5.58140309], AVAX[-0.01435389], BTC[0.00005243], BTC-PERP[0], CVX-PERP[0], DFL[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.05594611], ETH-PERP[0], ETHW[0.00088231], FTT[0.00039425], FTT-PERP[63.4], GALA[.8], GRT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00375], MATIC[0], NFT (342676667904277355/FTX EU – we are here! #56683)[1], NFT (477298694947804520/FTX EU – we are here! #56315)[1], NFT (510162638728802621/FTX EU – we are here! #56573)[1], SOL[0.00662265], SOL-PERP[0], SRM[4.32725207], SRM_LOCKED[129.90244626], SRM-PERP[0], TRX[.000008], USD[-53.88], USDT[0.49230437], WBTC[0.00000066] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200420 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200409[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200707[0], BTC-MOVE-20200808[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], DOGE-20200626[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], KIN-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], SKL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00200421 | | BEAR[93.6710874], CRV-PERP[0], EOSBULL[4.71], ETH[.00023678], ETHW[0.00023677], ICP-PERP[0], POLIS-PERP[0], SOL[.00000001], SUSHIBULL[.7537], TRX[.000003], USD[0.00], USDT[0] | | |
| 00200423 | | ADABEAR[9.623874], ADABULL[0.14933020], ALGOBULL[84.803], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.42703885], ASDBULL[33.18255380], ATLAS[200], ATOMBEAR[.08971], ATOMBULL[4.03198581], BALBULL[16.69975570], BEAR[9], BNBBEAR[.9], BNBBULL[.00016124], BSVBULL[.09504], BTC[.000937], BTC-PERP[0], BULL[0.00022701], COMPBEAR[.1290061], COMPBULL[0.00006933], DODO-PERP[0], DOGE[5], DOGEBEAR2021[0.00082017], DOGEBULL[0.00078804], DRGNBULL[.0000967], DEFIBULL[.0269233], DOGEBEAR2021[.09202], DOGEBULL[1.0371261], DOGE-PERP[0], DRGNBULL[.0986022], EOSBULL[4696.57], EOS-PERP[0], ETH[0], ETHBEAR[501140], ETHBULL[.0000224], ETH-PERP[0], FIL-PERP[0], FTT[0.23892282], GALA-PERP[0], GAL-PERP[0], GRT-0930[0], GRTBULL[8.84609], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNCBULL[.93521], LINKBULL[.01238], LINK-PERP[0], LTCBULL[9.7473], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.98354875], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PAXGBULL[773.2505], SXP-PERP[0], THETABULL[0.09106330], THETA-PERP[0], RAMP-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHIBULL[24569529.4], SUSHI-PERP[0], SXPBULL[773.2505], SXP-PERP[0], TOMOBULL[2832.29], TOMO-PERP[0], TRX[.001467], TRX-0624[0], TRX-0930[0], TRXBULL[.630955], TRX-PERP[0], UNISWAPBULL[.00076497], USD[0.01], USDT[0.00175936], VETBULL[8.61631], WAVES-PERP[0], XLMBULL[.09029], XRPBULL[86.857], XRP-PERP[0], XTZ-0930[0], XTZBULL[5.6881175], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[38.39694], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00200424 | | BCHBEAR[90.256], BCHBULL[.0060505], BEAR[13.321], BULL[0], DOGEBULL[0], LINKBULL[0.00004308], SXPBEAR[60387.355], SXPBULL[362.58456160], SXP-PERP[0], TRX[.000001], USD[0.02], USDT[0.0063200], XLMBEAR[.0890417] | | |
| 00200425 | Contingent, Disputed | AAVE-PERP[0], ADA-0930[0], ADABULL[0.00008507], ADA-PERP[0], ALGOBULL[31007739], ALGO-PERP[0], ATLAS-PERP[0], ATOMBULL[23.9187], ATOM-PERP[0], BALBULL[6.7998], BCHA[.00037822], BEAR[766.7], BTC-PERP[0], BTT-PERP[0], BULL[.0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[3.64774], COMP-PERP[0], DEFIBULL[.0269233], DOGEBEAR2021[.09202], DOGEBULL[1.0371261], DOGE-PERP[0], DRGNBULL[.0986022], EOSBULL[4696.57], EOS-PERP[0], ETH[0], ETHBEAR[501140], ETHBULL[.0000224], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.23892282], GALA-PERP[0], GAL-PERP[0], GRT-0930[0], GRTBULL[8.84609], GRT-PERP[0], KAVA-PERP[0], KNCBULL[.93521], LINKBULL[.01238], LINK-PERP[0], LTCBULL[9.7473], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.98354875], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PAXGBULL[773.2505], RAMP-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHIBULL[24569529.4], SUSHI-PERP[0], SXPBULL[773.2505], SXP-PERP[0], THETABULL[0.09106330], THETA-PERP[0], TOMOBULL[2832.29], TOMO-PERP[0], TRX[.001467], TRX-0624[0], TRX-0930[0], TRXBULL[.630955], TRX-PERP[0], UNISWAPBULL[.00076497], USD[0.01], USDT[0.00175936], VETBULL[8.61631], WAVES-PERP[0], XLMBULL[.09029], XRPBULL[86.857], XRP-PERP[0], XTZ-0930[0], XTZBULL[5.6881175], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[38.39694], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00200427 | | ATLAS-PERP[0], DOT-PERP[0], EOSBULL[1.62397422], FTT-PERP[0], MAPS[.9846], OXY[.8634], OXY-PERP[0], RAY[.22310296], SRM-PERP[0], USD[3.24], USDT[0.97068013], XRP[.80529] | | |
| 00200428 | | EOSBULL[.00656238], USD[0.00] | | |
| 00200429 | | BIDEN[0], BULL[0], BVOL[0], OIL-100-20200525[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00200430 | | BTC[.00002228], BTC-0331[-2], BTC-0624[0], BTC-0930[0], BTC-1230[-3.99999999], BTC-PERP[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[-19.99999999], ETH-PERP[0], FTT[121.55716455], RSR-PERP[0], USD[55960.62], USDT[514060.87097342], XRP-PERP[0] | | |
| 00200431 | | BEAR[104626.71], BTC[.0000508], EOSBULL[1015.2888], ETHBEAR[37682881.04054], ETHBULL[.0002782], USD[49.92], USDT[0] | | |
| 00200434 | | ETHBULL[.00039402], USDT[0.00439672] | | |
| 00200435 | | BEAR[713], COPE[.7964], FTT[0.00002352], USD[7.26], USDT[0] | | |
| 00200437 | | EOSBULL[247.57230759] | | |
| 00200438 | Contingent | ALT-PERP[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], DOGE[3], EXCH-PERP[0], FIDA-PERP[0], FTT[0], HT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.00673696], SRM_LOCKED[.02568306], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00200439 | | ADABULL[0.00000030], ADA-PERP[0], ALGOBULL[76.48], ALPHA-PERP[0], ATOMBULL[.0000816], BADGER[.003694], BAND-PERP[0], BNBBULL[0.00000753], BNB-PERP[0], BTC[0.02126564], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], DEFIBULL[0.00000091], DOGE[.6326], DOGEBULL[0.00000006], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOSBULL[.02069], EOS-PERP[0], ETHBEAR[57.8], ETH-PERP[0], FTM-PERP[0], FTT[0.03543340], FTT-PERP[0], GRTBULL[0.00014258], GRT-PERP[0], HNT[.00812], KIN-PERP[0], KSM-PERP[0], LINK[.05398], LINKBULL[.00008893], LINK-PERP[0], LTC-PERP[0], MATICBULL[.00905], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[.843], RUNE[.00236], SC-PERP[0], SHIB-PERP[0], SOL[.07754], SRM-PERP[0], STEP[.03308], SUSHIBULL[.08232], SXPBULL[.0222801], SXP-PERP[0], TRX[.12265], TRXBULL[.009446], TRX-PERP[0], USD[0.01], USDT[2006.46324347], VET-PERP[0], XLMBULL[.00000146], XLM-PERP[0], XRP[.4082], XRPBULL[5780.12419], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00200440 | | ATOM-20200626[0], BNB-20200626[0], BTC-20200925[0], ETH-20200626[0], ETHHALF[0.00000999], LTC-20200626[0], USD[0.00000039], XTZ-20200626[0], XTZBULL[0] | | |
| 00200441 | | ALTBEAR[54820000], BEAR[22118000], BULL[0], CAKE-PERP[0], ETCBULL[2.56533093], ETHBULL[0], USD[10248.85] | | |
| 00200442 | | ADABEAR[.0528283], ADABULL[0.00053378], BEAR[.0396955], BSVBEAR[.0744765], BTC[0], BULL[0.00004022], COMPBEAR[.00006193], ETHBEAR[.053805], ETHBULL[.00015696], KNCBEAR[0.00003160], SUSHIBEAR[0.0008468], SUSHIBULL[.8616056], THETABEAR[0.03604871], TRXBEAR[.92525], TRXBULL[.0063031], USD[0.86], USDT[0.00078862] | | |
| 00200444 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.0014875], XTZ-PERP[0] | | |
| 00200445 | | BEAR[.082564], BSVBULL[.0436365], BULL[0.00000642], ETH[0], ETHBEAR[239926.8867], LTC[.00852793], TRX[.827779], USD[0.24], USDT[0.26444196] | | |
| 00200446 | | ADABEAR[300.07302455], ADABULL[0.00007803], ADAHEDGE[0.00000735], ATOMBEAR[.078055], BCHBULL[.00613635], BEAR[4.1477005], BNBBEAR[.696595], BTC[.000005], BULL[0.00000718], DOGEBEAR[2379.1], ETHBEAR[92.844706], ETHBULL[0.00006015], HEDGE[.0004602], LINKBEAR[2462.95478], LINKBULL[0.00050875], MATICBEAR[50470866.14789], MATICBULL[.0645593], USD[0.02], USDT[0.04010862], XLMBULL[0.00004965], XRP[.7168], XRPBEAR[.71418455], XRPBULL[1.08020319] | | |
| 00200448 | | BEAR[6.23792255], BNBBULL[0.00070540], BTC[.00001214], BULL[0.00000038], COMPBEAR[75.927], EOSBULL[.0041735], ETHBEAR[2.81135], ETHBULL[0.00004504], LINKBEAR[9055.7], USD[0.03], USDT[0], XRPBEAR[.921299], XRPBULL[.0328164], XTZBEAR[.84876], XTZBULL[0.00009892] | | |
| 00200451 | | ADABEAR[4.6], BEAR[5.56860432], BIDEN[0], BNBBEAR[8549], BRZ[.15158], BTC-MOVE-20200615[0], BTC-MOVE-20200629[0], BTC-MOVE-20200629[0], BTC-MOVE-20200703[0], BTC-MOVE-20200817[0], BTC-MOVE-20200819[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200831[0], BTC-MOVE-20200910[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201040[0], BTC-MOVE-20201109[0], BTC-MOVE-20201106[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201208[0], BTC-MOVE-20201212[0], BTC-MOVE-20201214[0], BTC-MOVE-20201217[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20210102[0], BTC-MOVE-20210106[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210118[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210111[0], BTC-MOVE-20210126[0], BTC-MOVE-WK-20210102[0], BTC-MOVE-WK-20210116[0], BTC-MOVE-WK-20210123[0], BTC-MOVE-WK-20210206[0], BTC-MOVE-WK-20210213[0], ETH[.0000011], ETHBULL[0], ETHW[0.00000110], LINKBULL[0.00007116], SXPBEAR[.027046], SXPBULL[2.05933148], TRUMP[0], USD[0.04], XRPBULL[2.006661] | | |
| 00200452 | | AAPL-20210326[0], AAVE[0.00000001], AAVE-20210326[0], ABNB-20210326[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALGOBULL[41.081], ALGO-20210326[0], AMZN-20210326[0], ARKK-20210326[0], ARKK-20210326[0], ASDBULL[.00061117], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], BAO-PERP[0], BCH[0], BTW-20210326[0], BTC-20210625[0], BULL[0], BULLSHIT[52.81187920], BYND-20210326[0], COMPBULL[0], COMP-PERP[0], DEFIBULL[0.00000001], DODO-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGEBULL[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HTBULL[.000035], LINKBULL[0.00000001], LTCBULL[1.0061129], MATICBULL[.0063691], MATIC-PERP[0], MER[.99144], MSTR-20210326[0], NFLX-20210326[0], NIO-20210326[0], NVDA-20210326[0], OXY[0], OXY-PERP[0], PYPL-20210326[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SOL-20210326[0], SRM-PERP[0], STEP[4271.4577], STEP-PERP[0], SUSHIBULL[.755296], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TLRY-20210326[0], TSLA-20210326[0], TWTR-20210326[0], UBER-20210326[0], UNI[0], USD[0.02], USDT[0], VETBULL[0], WAVES-PERP[0], WSB-20210326[0], XRP[1.00571], XRPBULL[72274.3033518], XRP-PERP[0], XTZ-20210326[0], YFI[0], ZM-20210326[0] | | |
| 00200453 | | USD[0.18], USDT[0] | | |
| 00200455 | | ADABEAR[95420], ALTBEAR[7.192], ASDBEAR[84460], ATOMBEAR[76.92], BALBEAR[4.753], BEAR[6.32], BEARSHIT[81.54], BNBBEAR[46593.21], BSVBEAR[96], COMPBEAR[76.06], DEFIBEAR[.9012], DOGEBEAR[14697060], EOSBEAR[5.826], ETCBEAR[8.822], ETH[.00050165], ETHBEAR[814.75], ETHW[0.00050165], EXCHBEAR[1.3756], GRTBEAR[9256], HTBEAR[.939], LINKBEAR[37912], LTCBEAR[.927], MIDBEAR[8.915], MKRBEAR[.9438], OKBBEAR[90.88], TRXBEAR[9630], UNISWAPBEAR[.07986], USD[1.44], USDT[0.00993283], VETBEAR[429.149], XRPBEAR[1764.1499], XTZBEAR[87.602], ZECBEAR[.0094486] | | |
| 00200456 | | BEAR[59.16], BNBBULL[0.00007488], BTC[0], BULL[0.00000249], ETH[0.00010989], ETHBULL[0], ETHW[0.00010988], LINKBULL[0.00511503], USD[0.00], USDT[0] | | |
| 00200457 | | BEAR[.04062], BTC[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200460 | | ETHBULL[.000463], USDT[0], XRPBULL[00312] | | |
| 00200461 | | BEAR[54.96672161], USDT[.93998] | | |
| 00200462 | | ETHBEAR[24.34261622] | | |
| 00200463 | | BCHBEAR[39.992], BEAR[499.9], BNBBEAR[399.92], EOSBEAR[499.9], ETCBEAR[4.34913], ETH[.000903], ETHW[.000903], FTT[.29979], LINKBEAR[499.9], NFT [469838221833154230/FTX AU - we are here! #1546/2][1], USD[0.00], USDT[2.93007168] | | |
| 00200464 | | AAVE-PERP[0], ADABULL[0], ADAHALF[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], BVOL[0], COMP-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], LINK-20201225[0], LINKBULL[0], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0] | USD[0.07] | |
| 00200465 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[9.828], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.64849416], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20200925[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00001113], BTC-HASH-2020Q4[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMPBEAR[.0007], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG[.0330848], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EMB[7.31478948], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH[.00000001], ETH-20200925[0], ETH-20210326[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[3], HGET[.014755], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200626[0], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR[0.005447], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLRS[.6174], SNX-PERP[0], SOL-PERP[0], SRM[.02467742], SRM_LOCKED[21.382907], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[-2.44], USDT[0], USTC-PERP[0], WRX[.8075], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFII.00000001], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00200466 | | BTC-PERP[0], EOS-PERP[0], USD[-0.01], USDT[0.00548802] | | |
| 00200467 | Contingent, Disputed | ADABULL[0.00000312], ALGOBULL[5.346], ATOMBULL[.0005064], BCHBULL[.008274], BEAR[.00816], BTC[.00539892], BULL[0.00000690], DOGEBULL[.00001862], ETHBEAR[.021976], ETHBULL[.0006927], LINKBEAR[.05852], LINKBULL[.00002128], LUA[.08116], MATICBULL[.000118], RAY[.9888], SLP-PERP[0], SXPBEAR[.0009206], SXPBULL[0.00196454], THETABULL[.00002076], TOMOBULL[.006164], USD[4.34], USDT[0.00352884] | | |
| 00200469 | | BEAR[0], BTC[0], BULL[0], USD[0.16], USDT[0.00010729] | | |
| 00200470 | | ETHBEAR[99.10733757], USD[0.00] | | |
| 00200471 | | ADA-PERP[0], AMPL[0.07186732], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00536335], BNBBEAR[.00950725], BNBBULL[.00968369], BNB-PERP[0], DOT-PERP[0], EOSBEAR[0.39557584], EOSBULL[58.43823755], EOS-PERP[0], ETC-PERP[0], ETHBEAR[44.07762167], ETH-PERP[0], FTT[0.0188257S], KNC[.003394], KNC-PERP[0], LTC-PERP[0], MTA-PERP[0], SOL[.38066095], SOL-PERP[0], SRM[.318025], SUSHI-PERP[0], SXP[.311539], SXP-PERP[0], TRX[.29035], TRX-PERP[0], USD[17.59], USDT[0.68958131], XRP-PERP[0], XTZ-PERP[0] | | |
| 00200473 | | BULL[0], USD[0.00] | | |
| 00200474 | | BTC[1.82915997], FTT[.9998], TRX[.000001], USD[0.00], USDT[0] | | |
| 00200475 | | USD[0.01], USDT[0] | | |
| 00200478 | | ADABEAR[34.5634971], ADABULL[0], ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], DMG-PERP[0], DRGN-PERP[0], ETH[0.00054204], ETHW[0.00054204], USD[0.00], USDT[1.96207352] | | |
| 00200481 | | ETHBULL[0], FTT[0.01294348], USDT[0] | | |
| 00200482 | | COMPBEAR[0.00443915], ETHBEAR[.02341], TRX[.000003], USD[0.02] | | |
| 00200483 | | ETHBULL[.00047], USD[0.00], USDT[0.00133565] | | |
| 00200484 | | BTC[.00001295], BTC-PERP[0], USD[0.03], USDT[0.00276859] | | |
| 00200485 | | BCH-PERP[0], TRX[.000002], USD[0.04], USDT[0] | | |
| 00200486 | Contingent | ALEPH[.18587001], ATOM-PERP[0], AVAX[0.01135157], CQT[.161615], FTT[0], LINKBEAR[9.64265], LINKBULL[19130.13748], LOOKS[.60592955], LUNA2[1.14436859], LUNA2_LOCKED[2.67019337], LUNC[249188.67], QI[.82743343], SAND-PERP[0], SOL[0.00333670], SRM[9.68009412], SRM_LOCKED[82.76621392], STG[.00000001], STX-PERP[0], TRX[.000001], USD[-1.87], USDT[0.00532000] | | |
| 00200487 | | AMPL[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0], DOGE[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL[.009528], TOMO[0], TRX[0.87295000], USD[0.00], USDT[0], XLM-PERP[0], YFII-PERP[0] | | |
| 00200488 | | ETHBEAR[.021138], USD[-0.01], USDT[0.00000416] | | |
| 00200490 | | ADABEAR[.0000851], BEAR[.012586], BULL[.00000116], ETHBEAR[.07979], ETHBULL[.000981], USD[5.01], USDT[0] | | |
| 00200491 | | ALGOBULL[99.93], BEAR[199.86], BNBBEAR[99.93], BNBBULL[.1], BTC-PERP[0], BULL[.11], DOGEBEAR[50.9643], DOGEBULL[303.835], EOSBEAR[492.6549], EOSBULL[1004485.3213858], ETCBULL[110], ETHBEAR[199.86], ETHBULL[2], ETH-PERP[0], FTT[31.0847294], LINKBEAR[999.3], LTCBULL[10819.254833], TRX[.000003], TRXBULL[.60], UNISWAPBULL[.1], USD[0.13], USDT[0.00000001], XRP[20.40734513], XRPBEAR[1099.51417], XRPBULL[211108.1530395], XRP-PERP[0] | | |
| 00200493 | | ALGO-PERP[0], AMPL[0.04154564], AMPL-PERP[0], BEAR[.00128], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], MTA[.9654], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[199.26], USDT[0.00279456], VET-PERP[0], XRP[.338004], ZEC-PERP[0] | | |
| 00200494 | | DOGEBEAR[.02798138], USD[0.04], USDT[0] | | |
| 00200495 | | ETHBULL[0.00008724], USD[0.00] | | |
| 00200497 | Contingent, Disputed | ADABULL[0], ALGOBEAR[.89519], ALGOBULL[.41558], ATOMBULL[.0003483], BNBBULL[0], BULL[0], COMPBULL[0], DOGEBULL[0], LINKBEAR[8.4377744], LINKBULL[0.00000961], MATICBEAR[.95344], MATICBULL[.0034988], THETABEAR[0], THETABULL[0], TOMOBULL[.0062744], TRXBEAR[.0855475], USD[0.01], USDT[0], VETBEAR[0] | | |
| 00200498 | | BEAR[9153.532687], BULL[.00000283], ETHBEAR[11913.139206], LTC[.00189521], USD[0.11] | | |
| 00200499 | | BEAR[.07628486], FTT[.0521575], TRX[.000001], USD[4798.99], USDT[0] | | |
| 00200500 | | BTC[0], BULL[0], ETHBEAR[.04478094], USD[0.01], USDT[0.00034718] | | |
| 00200501 | | SUSHI[21.98614], USD[5.00], USDT[2.849325] | | |
| 00200502 | | ADABULL[0], ATOMBULL[0], COMPBULL[0], DEFIBULL[0], ETHBULL[0], KNCBULL[0], MKRBULL[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0.00009515], XTZBULL[0] | | |
| 00200504 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00017500] | | |
| 00200505 | | BEAR[.00065044], USD[0.00] | | |
| 00200507 | | BULL[0], DEFIBEAR[0], DOGEBULL[0], EOSBULL[10203.22572041], ETCBULL[0], SUSHIBULL[101063.9727483], USD[0.00], USDT[0], VETBULL[0] | | |
| 00200508 | | ETHBULL[.86775516] | | |
| 00200509 | | ALTBEAR[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], SOL-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00002425], XTZBULL[0] | | |
| 00200512 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BCH-20200626[0], BCH-PERP[0], BERNIE[0], BLOOMBERG[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OIL-100-20200427[0], OIL100-20200525[0], PAXG-PERP[0], SOL[0], TRX[0.00397840], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WARREN[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00200513 | | BEAR[.09362], BULL[0.00000662], ETHBEAR[.04329], ETHBULL[.0007781], USDT[0.04320610] | | |
| 00200514 | | ETHBEAR[5252.42756179], USD[0.18], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200515 | | BCH-PERP[0], BEAR[.00073897], BNB-PERP[0], BTC-MOVE-1013[0], BTC-PERP[0], EOSBULL[.02], ETC-PERP[0], ETH-PERP[0], USD[-0.69], USDT[2.12122562] | | |
| 00200516 | Contingent | BTC-PERP[0], DOGE[.89], ETHBULL[.00008106], FTT[0.26649727], GBP[0.70], LTC-PERP[0], LUNA2[16.98419797], LUNA2_LOCKED[39.62979527], MATIC-PERP[0], SRM[.973], USD[137.62], USTC[2404.19531253] | | |
| 00200518 | | AAVE-PERP[0], AMPL-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LTC-PERP[0], MOB[.4787], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00002252], XRP-PERP[0], YFI-PERP[0] | | |
| 00200519 | Contingent | AMPL[0], ATLAS[0], ATLAS-PERP[0], AURY[0], AXS[0], AXS-PERP[0], BEAR[994], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], C98[0], COMPBEAR[0], COMPBULL[0], DEFIBULL[0], DOGE[.09147609], DOGEBEAR[1560429260], DOGEBULL[0], ETC-PERP[0], ETH[.00000001], ETHBULL[.000173], FTT[0], HTBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00505760], NFT [292326776556259611/FTX EU - we are here! #208607](1], NFT [385716890607461365/The Hill by FTX #8981](1], NFT [398209198486657504/FTX EU - we are here! #208584](1], NFT [426937185339520710/FTX AU - we are here! #27305](1], NFT [500832782623465775/FTX AU - we are here! #208527](1], NFT [560947809546472643/FTX AU - we are here! #18622](1], SOL[0], SUSHIBULL[0], THETABEAR[0], THETABULL[0], TRX-PERP[0], TULIP[0], USD[0.00], USDT[0], ZECBEAR[.914] | | |
| 00200520 | | BNBBULL[.0087854], ETH[.0009936], ETHW[.0009936], FTT[.88811], USD[3.87], USDT[0], XRP[16.95616] | | |
| 00200524 | | ADABEAR[.00005], ADABULL[0.00000030], ADA-PERP[0], ALGOBEAR[.7021851], ALGOBULL[5.88585], ALGO-PERP[0], AMPL[0], ASDBEAR[.0097175], ATOM-PERP[0], BAL-PERP[0], BNB[0], BNBBEAR[.0928737], BNB-PERP[0], BSVBEAR[7.6384215], BSVBULL[.491196], BSV-PERP[0], BTC-PERP[0], C98[.98651], COMPBEAR[0.00063126], CRV-PERP[0], DMG[.081], DMGBULL[.88842365], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBEAR[.0335], EOSBULL[.0335], ETHBEAR[.9593181], ETH-PERP[0], ICP-PERP[0], LINKBEAR[.06735095], LINKBULL[0.00009966], LTCBULL[.00675], LUA[.0556445], MTA-PERP[0], NEAR-PERP[0], RAY[6.99867], SUSHIBEAR[9.7999822], SUSHIBULL[1.0353114], SXPBEAR[.056775], SXP-PERP[0], TOMOBEAR[74.679615], TOMOBULL[.06458865], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00233821], XRP[0], XRPBEAR[.926052], XRP-PERP[0] | | |
| 00200525 | | AMC-20210625[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00045592], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI[0] | | |
| 00200526 | | AVAX-PERP[0], BCH-PERP[0], BNBBEAR[0], BNBBULL[0], BSV-PERP[0], BULL[0], ETC-PERP[0], ETHBULL[0], FTT[.043], LTC-PERP[0], USD[4.99], USDT[0.01000000], XRPBEAR[0] | | |
| 00200527 | Contingent, Disputed | AMPL-PERP[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00200529 | | BNBBEAR[.01247754], USD[0.01] | | |
| 00200530 | | BEAR[5046387.8443232], BNBBEAR[537.313], BNBBULL[.00051081], TRX[.000034], USDT[0.41199766] | | |
| 00200531 | | BTC[.00009827], BTC-20200626[0], DOGEBEAR[.0007682], EOSBEAR[.004653], EOSBULL[.080543], TOMOBEAR[4.608], USD[0.95], XRPBULL[.00685535] | | |
| 00200532 | Contingent | ADABULL[89.39006663], ASDBULL[30.01278659], BNBBULL[0.00009989], BULL[1.72997869], DMGBULL[1588.03628], DOGEBEAR[8443.9], DOGEBEAR2021[0.00096833], DOGEBULL[2427.64200032], ETH[0], ETHBULL[60.09713321], FTT[0.01436467], LUNA2[0.00817538], LUNA2_LOCKED[0.01907590], LUNC[1780.207777], MATIC[59.924], MATICBULL[378.88182876], SUSHIBEAR[459912.60000000], SUSHIBULL[39133.642845], SXPBULL[11765.22525046], TOMOBEAR[36.514335], TOMOBULL[270867.78217205], TRX[1.486303], TRXBULL[1.0036844], USD[0.12], USDT[0.00034095], XRPBULL[15401.9914745], XTZBULL[1.0003], YFII[0.01744882] | | |
| 00200533 | | ETH[.00062605], ETHBEAR[2108762.2909], ETHW[.00062605], USD[0.01], USDT[0.0734532], XTZBEAR[.006974] | | |
| 00200534 | | ADA-PERP[0], BCHBULL[0], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], EOSBULL[0], HOT-PERP[0], LINK[0.01380750], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], NPXS[0], NPXS-PERP[0], PUNDIX-PERP[0], USD[-0.07], USDT[0], VET-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00200536 | | EOSBEAR[.5881], EOSBULL[.07622311], USD[429.34], USDT[0.20944346] | | |
| 00200538 | | BCHBULL[.00967415], BNBBEAR[.0001494], EOSBEAR[.0070911], EOSBULL[.00991062], ETHBEAR[.099544], ETHBULL[.00099696], USDT[0], XRPBEAR[.00598566], XRPBULL[.00752699] | | |
| 00200540 | | BCHBEAR[.0001355], LTCBULL[.008901], USD[0.00], USDT[.00002458] | | |
| 00200541 | | ADABEAR[.0570698], ADABULL[.00009541], BEAR[.05054], BULL[0.00000471], MIDBULL[.00004638], TRXBULL[.00764], USD[0.00], USDT[0], XRPBULL[.008] | | |
| 00200544 | | BNB[.00281553], USD[0.01], USDT[.00189184] | | |
| 00200545 | | TRX[.000194], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00200546 | | ADABULL[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.04690462], ICP-PERP[0], LINK-PERP[0], MIDBULL[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.50668287], XLMBULL[0], XRP-PERP[0] | | |
| 00200547 | | ALGOBULL[199.962], BEAR[17.91018102], BNBBEAR[17896060.2588], BSVBEAR[9.9449], BSVBULL[6197820.29], DOGEBEAR[116927493.04], LINKBEAR[986.035], MATICBEAR[44972450], SUSHIBEAR[984.61], TOMOBEAR[1020625585.9], USD[0.00], USDT[0], XRPBEAR[9692.2] | Yes | |
| 00200548 | | ADABEAR[.00000088], ADABULL[1.14542493], ATOMBULL[0.00015505], BEAR[.087615], BULL[0], ETHBEAR[.00000005], ETHBULL[0], LINKBEAR[7.58945], LINKBULL[0.00009961], LTCBULL[0.00531244], THETABULL[0.00013811], USD[0.02], USDT[0.00510500], XRPBEAR[.08976245] | | |
| 00200551 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20200717[0], BTC-MOVE-20200720[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00166652], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.71], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00200552 | | AXS-PERP[0], BEAR.026864], ETHBEAR[.040026], USD[-11.48], USDT[25.61871085] | | |
| 00200553 | | EOSBULL[.00406119], SOL[.998385], USD[0.00], XRPBULL[.00586594] | | |
| 00200554 | | AAVE-PERP[0], ADABULL[0.00003313], ADA-PERP[0], ALGO-PERP[0], AMPL[0.07379673], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSVBEAR[.5902955], BSVBULL[.0229505], BSV-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGEBULL[0.00001793], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETHBEAR[.483985], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNCBULL[0.00000151], LINKBEAR[8.8879515], LINKBULL[0.00004294], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETABEAR[0.00779541], THETABULL[0], THETA-PERP[0], TRX[.00001], TRXBULL[.002286], TRX-PERP[0], USD[0.80], USDT[0], VETBEAR[0.00000539], VETBULL[0.00000051], VET-PERP[0], XLMBULL[0.00000132], XLM-PERP[0], XRP[.42713], XRPBEAR[.072735], XRPBULL[0.00030874], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00200555 | | BULL[0], USD[0.00], USDT[0] | | |
| 00200556 | Contingent | ASDBULL[3.20560773], AUDIO[0], BAND[0], BAT[0], BCHBULL[102.91572452], BNB[0], BTC[0], CHZ[0], CRV[0], DENT[0], DOGE[0], ETH[0], EUR[383.49], FIDA[0.00442935], FIDA_LOCKED[.01753855], FTT[0], GRT[0], HNT[0.00179882], JST[0], KIN[0], LINK[0], LTC[0], LTCBULL[0], NPXS[0], OXY[0], PAXG[0], RAY[0], RUNE[0], SLV[0], SNX[0], SOL[0], SRM[0.00611557], SRM_LOCKED[.05521338], STMX[0], STOR[0], SUN[.00000748], SUN_OLD[0], TRX[0.00034600], UBXT[0], USD[85.53], USDT[0], WRX[0], XRP[0], XRPBULL[308.76203968] | | |
| 00200558 | | ETHBULL[.00048073], USD[0.01], XRPBULL[.00452484] | | |
| 00200559 | | BEAR[906.642648], BULL[0.01462579], DOGEBEAR2021[.0019356], DOGEBULL[16076964], ETHBEAR[6341.97941431], ETHBULL[0.03815718], FTT[0], USD[0.05], USDT[0.02208470] | Yes | |
| 00200560 | | ETHBEAR[.05], LTCBULL[.0015703], USDT[0.00220868] | | |
| 00200561 | | USD[0.09] | | |
| 00200563 | | BSVBULL[.01], USD[0.58], USDT[0.32694254] | | |
| 00200564 | | USD[69.62] | | |
| 00200565 | | BAL[.007882], BEAR[505.38271], BULL[0.00000955], ETHBULL[.00008174], USD[6.46], USDT[0.29245911] | | |
| 00200566 | | BEAR[5.95925813] | | |
| 00200570 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.05736580], LINKBEAR[93.1885], LINKBULL[0], SUSHIBEAR[.45920125], SUSHI-PERP[0], USD[0.91], USDT[0], XRP[.181208], XRPBULL[0], XRP-PERP[0] | | |
| 00200572 | | ALGOBULL[17792124.04917758], AMPL[0.61612491], ASDBULL[41.849128], ATOMBULL[291.60371676], BSVBULL[101010.31594066], DOGEBULL[0], EUR[383.49], FIDA[0.00447245], ETCBULL[.3334535], ETH[.00000001], LTCBULL[304.20953401], SUSHIBULL[30141.39532180], SXPBULL[2023.42093109], TOMOBULL[11067.53353294], TRXBULL[543.764014], USD[0.00], USDT[0.00000001], XRPBULL[118133.60925057], XTZBULL[151.009566] | | |
| 00200573 | | BULL[.00006], USD[.07308948] | | |
| 00200574 | | ADA-PERP[0], ATOM-PERP[0], BNBBULL[0], BTC-PERP[0], CEL-PERP[0], DOGEBULL[0], ETHBULL[1.82963400], ETH-PERP[0], FLOW-PERP[0], LINKBULL[.9744], LOOKS-PERP[0], MATICBULL[211.14776], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SUSHIBULL[34640000], USD[0.08], USDT[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200576 | | BNB[0.00208647], BTC[0.00032440], IOTA-PERP[0], USD[-1.53] | | |
| 00200577 | | BTC-MOVE-20200410[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200416[0], BTC-PERP[0], ETH[0.00004291], ETH-PERP[0], ETHW[0.00004291], LINK-PERP[0], SOL[0.0865], TOMOBEAR[.05072], USD[3.12], USDT[0.00018181] | | |
| 00200578 | | BNB-PERP[0], BTTP RE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBEAR[39315.17923762], SUSHIBULL[0], SUSHI-PERP[0], TRX[.00001], USD[322.28], USDT[0.00000001], VET-PERP[0] | | |
| 00200579 | | ALGOBEAR[.027534], ALGOBULL[2.037], BEAR[.0001], EOSBULL[.006868], ETH[.12905642], ETHW[.12905642], USD[0.00], USDT[.43104037], XRPBEAR[.0004402], XRPBULL[.009718] | | |
| 00200580 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMC-20210326[0], AMPL[0.31570938], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200601[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200609[0], BTC-MOVE-20200612[0], BTC-MOVE-20200617[0], BTC-MOVE-20200704[0], BTC-MOVE-20200707[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200713[0], BTC-MOVE-20200719[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], DEFI-PERP[0], BTC-MOVE-20211103[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-20200626[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW[.00791986], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00227824], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], KNCBULL[0], KSM-PERP[0], LDO-PERP[0], LEOBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (506618576554086347/The Hill by FTX #19662)[1], NFT (357284666991936582/FTX AU - we are here! #16146)[1], NFT (402758551775998127/FTX Crypto Cup 2022 Key #15704)[1], NFT (492053466068095909/Austria Ticket Stub #1558)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00003392], SRM_LOCKED[0.00112362], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[16.94], USDT[0], USDT-PERP[0], WAVES-PERP[0], XAUTBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00200581 | | DFL[7.574], GENE[.01623303], TRX[.022333], USD[2.33], USDT[0.00000008] | | |
| 00200582 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL[0.82650918], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOMBULL[0], ATOM-PERP[-18.01000000], AUDIO-PERP[0], AVAX-20200925[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BABA-20210123[0], BABA-20211123[0], BADGER-PERP[0], BAL[0], BAL-20200925[0], BALBULL[0.00000001], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20201225[0], BCH-20210625[0], BCHBULL[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNB-20211231[0], BNBBULL[0.00000002], BNBHALF[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20210625[0], BSV-032[0], BSV-20211225[0], BSV-PERP[0], BTC-00000002], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0309[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-20200401[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200529[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-MOVE-20200618[0], BTC-MOVE-20200627[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200727[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200926[0], BTC-MOVE-20201014[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20210103[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210203[0], BTC-MOVE-20210206[0], BTC-MOVE-20210210[0], BTC-MOVE-20210213[0], BTC-MOVE-20210219[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210426[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210603[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20211224[0], BTC-MOVE-WK-20210612[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210724[0], BTC-MOVE-WK-20210731[0], BTC-MOVE-WK-20210612[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-20210123[0], DEFI-20210225[0], DEFIBEAR[0], DEFIBULL[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DRGN-20210409[0], DODO-PERP[0], DOGEBEAR[0], DOGEBULL[0.00000002], DOGE-PERP[11634], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-20210409[0], ... | | |
| 00200583 | | ADABULL[10], ALGOBULL[465760.93674627], ALTBULL[.47963425], ASDBULL[7.51184428], ATOMBULL[10021.79468607], BALBULL[22.43292821], BCHBULL[102.6180374], BNBBULL[3.70000000], BSVBULL[9529.92270768], DEFIBULL[.39169942], DOGEBULL[50.77074603], DRGNBULL[.64956775], EOSBULL[3960.9561541], ETCBEAR[.0096181], ETCBULL[1010.08695515], ETHBULL[5.70000000], FTTBULL[.15277631], GRTBULL[8.42215117], HTBULL[20.484449], KNCBULL[1559.13558039], LINKBULL[116.8887616], LTCBULL[3323.69836304], MIDBULL[1.0791943], MKRBULL[115.37220526], OKBBULL[1.22918205], SUSHIBULL[11822.12110963], SXPBULL[1728.09925890], TOMOBULL[2017.34002565], TRUMPF[0], TRX[.00001], TRXBULL[134.00058973], USD[0.00], USDT[0], VETBULL[6.09394483], XLMBULL[584.42063650], XRP[0.00984037], XRPBULL[17158.89106098], XTZBULL[175.06552283], ZECBULL[24.51755944] | | |
| 00200584 | | LINKBULL[0], USD[24.95], USDT[7.08755300] | | |
| 00200586 | | EOSBULL[.006363], ETHBEAR[.0258], LTC[.00448653], LTCBULL[.004995], USD[0.03], USDT[0.00100671] | | |
| 00200587 | | BEAR[.0000065] | | |
| 00200588 | Contingent | ALGOBULL[471925.6], BCHBULL[1106.40602036], BEAR[1889.622], BSVBULL[50567.10442167], BTC[0], DOGEBEAR[14997], DOGEBEAR2021[.0093398], EOSBULL[721.0718], ETHBEAR[2999.4], ETHBULL[16.38823633], LTCBULL[99.98], LUNA2[0.00008195], LUNA2_LOCKED[0.00019123], LUNC[17.84643], MATICBULL[382.264326], USD[0.00], USDT[0], XRPBULL[64452.7307], XTZBULL[506.2912214] | | |
| 00200590 | | ALGO-PERP[0], AVAX[.15], BNBBULL[.00004704], BTC-PERP[0], DMGBULL[4.2213], DMG-PERP[0], DOGEBULL[.5258384], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LINK-PERP[0], LTCBULL[.788633], LTC-PERP[0], MATICBULL[0.0518], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.61], USDT[-1.35735033], VET-PERP[0], XTZ-PERP[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1730 Filed 06/27/23 Page 1259 of 2395
Amended Schedule F-30 - Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200592 | | BSVBULL[1700724.3093], DOGEBEAR[219902548.8], EOSBULL[.073508], TRX[.939478], TRXBULL[.01183], USD[0.48], USDT[0], XRP[.517159], XRPBULL[.0030952] | | |
| 00200595 | | ETHBEAR[60652.3775], ETHBULL[0.00009456], USD[0.00], USDT[0.04533130] | | |
| 00200596 | Contingent | BEAR[13.35065385], FIDA[99.97462405], FIDA_LOCKED[1.77192614], FTT[5.89882], SOL[26.23939085], TRX[.000004], USD[0.69], USDT[.22550742] | | |
| 00200597 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CBSE[0], CHR-PERP[0], CHZ-PERP[0], COIN[0.00000001], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ETH[0], ETHE[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000255], FTT-PERP[0], GALA-PERP[0], GBTC[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (439414190724003905/The Hill by FTX #46760)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[3.04163806], RAY-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.08181561], SRM_LOCKED[.63018538], SRM-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.80], USDT[0.86213722], VETBULL[0], VET-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00200599 | | BEAR[.006346], BULL[0.00000148], ETHBULL[.000812], USDT[0.00613515] | | |
| 00200600 | | ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNBBULL[0.00085289], BTC-PERP[0], BULL[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBEAR[337.891918], FTT[.00670166], FTT-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00200601 | | BTC-PERP[0], FTT[0], TRYB-PERP[0], USD[281.02], USDT[0.00787284] | | |
| 00200603 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.00004825], LINKBULL[0], USD[0.00], VET-PERP[0] | | |
| 00200604 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00449677], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROOK[.000818], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.24], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00200605 | | BEAR[.003], BNB[.0065628], BULL[.00008271], USD[5.98], USDT[0.00443100] | | |
| 00200606 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000668], ETH-PERP[0], ETHW[0.00000667], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00200607 | | USDT[0] | | |
| 00200608 | | BTC[.00007533], USD[0.00], USDT[0] | | |
| 00200609 | Contingent | ADABULL[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], GRTBULL[.00003028], LTC[0], LTC-PERP[0], LUNA2[0.00951861], LUNA2_LOCKED[0.02221009], LUNC[2072.698272], MCB[.000158], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00200611 | | ATOMBULL[.284], COMPBULL[.0939], DOGEBULL[0.00094480], EOSBULL[168011.24], ETHBULL[1.369726], GRTBULL[.09514], MATICBULL[.09212], SLP-PERP[0], SUSHIBULL[450.84], SXPBULL[4.4112], USD[0.01], USDT[0.00000001], XRPBULL[5.748] | | |
| 00200612 | | ETHBEAR[24.68024599], USDT[0.06461563] | | |
| 00200613 | | ADABULL[.00087688], ALGOBULL[.50], ATLAS[9.542], ATOMBULL[.0071574], BCHBULL[.025463], BEAR[727.8], BNB[.009264], BNBBEAR[.002], BNBBULL[.000175], CEL[.08374], DODO[.0517], DOGEBULL[.0005858], EOSBEAR[6466], EOSBULL[.06472], ETCBULL[7.848], ETHBULL[.007167], GRTBULL[.0005298], HTBULL[.00008169], LINKBEAR[7.844], LINKBULL[.0002501], LTCBULL[.649904], MATICBULL[.63 633626], SUSHIBULL[.0898], SXPBEAR[.06052], SXPBULL[.117872], THETABULL[.0659322], TOMOBULL[.962], TRX[.000004], TRXBULL[.007276], USD[10.72], USDT[0.00053975], USDT-PERP[-10], VETBULL[.0003211], XRPBULL[1.00059], XTZBULL[.000581], ZECBULL[.00007654] | | |
| 00200614 | Contingent, Disputed | CONV[1100], FTT[.04140644], HNT[22.9], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[1000], MOB[26.4078], TRX[.000852], USD[0.11], USDT[98.56088868] | | |
| 00200615 | | BTC[.00008482], BULL[1.03833791], DOGEBULL[0.03667570], ETHBEAR[.8382075], ETHBULL[.64.83822385], TRX[.000018], USD[0.10], USDT[0.03385563] | | |
| 00200616 | | XRPBULL[3.18661] | | |
| 00200617 | | BCH[0], BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], FTT[0.01188992], LINKBULL[0], THETABEAR[24483707.5], USD[0.11], USDT[0] | | |
| 00200618 | Contingent | AMPL[0.14116827], BULL[0], DFL[6860.0686], ETHBEAR[2677.55], ETHBULL[2482.22509339], FTT[4253.11843081], GODS[1009.006144], NFT (372804801051263899/FTX AU - we are here! #11139)[1], NFT (572478123104522708/FTX AU - we are here! #11104)[1], SHIB[12400124], SRM[167.88649358], SRM_LOCKED[1345.99099086], USD[2.07], USDT[0.00532436] | | |
| 00200619 | | BTC[.00001321], ETH[.00036491], ETHBEAR[385.80139735], ETHW[.00036491], USD[0.06], USDT[100.36558715] | | |
| 00200620 | | BULL[0], SXPBULL[0], THETABULL[0], USD[0.01], USDT[0] | | |
| 00200621 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], DODO[.05625], ETH-PERP[0], FTT[0.04358597], ICP-PERP[0], LTC-PERP[0], LTC-PERP[0], MTA[.00000001], MTA-PERP[0], REN-PERP[0], ROOK[0], SOL[.02150662], SXP-PERP[0], UNI-PERP[0], USD[1.63], USDT[0.35730583], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00200623 | | BEAR[.00108797], USD[0.03], USDT[0], XRPBEAR[.00002404] | | |
| 00200626 | | BNB-20200626[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-1006[0], BTC-PERP[0], ETH-20200626[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], MATIC-20200626[0], MATIC-PERP[0], THETA-20200626[0], THETA-PERP[0], TRX-20200626[0], TRX-PERP[0], USD[0.00], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00200627 | | EOSBEAR[.022282], USDT[0.11276162], XRPBULL[.10258291] | | |
| 00200628 | | USD[5.13], USDT[0] | | |
| 00200629 | | ADABEAR[33157369.39444], ADABULL[127.206712], ALGOBEAR[32377320], ALGOBULL[9998071], ATOMBEAR[33893.22], ATOMBULL[3033.7902784], BALBULL[999.8], BCHBULL[14.82], BEAR[200517.53], BNBBEAR[22615674], BNBBULL[3.71], BSVBULL[390.98009], BTC[.00005682], BULL[4.83330516], DOGEBEAR[22137520], DOGEBULL[140.992], EOSBULL[2083.4434], ETCBULL[595.068902], ETHBEAR[16834749.19594], ETHBULL[71.6251143], LINKBEAR[3577755.0045], LINKBULL[187], LTCBULL[3.865485], TOMOBEAR[1699538.6], TOMOBULL[.0244], TRX[.000001], USD[0.06], USDT[0.05277604], XRPBULL[134017.166661], XTZBEAR[20302.91592], XTZBULL[14722.544481] | | |
| 00200633 | | BEAR[.00476866], USD[0.60] | | |
| 00200635 | | EOSBEAR[.06079297], USD[0.05], USDT[0] | | |
| 00200637 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[.4392], ALGO-PERP[0], ALTBEAR[326.2], ALTBULL[.9998], AMPL[0], AMPL-PERP[0], ASDBULL[10.00091114], ASD-PERP[0], ATOMBULL[25.005766], AVAX-PERP[0], BALBULL[.10], BAO-PERP[0], BCHBULL[11.009], BCH-PERP[0], BNBBEAR[1108614], BNBBULL[.00006920], BNB-PERP[0], BSVBULL[.667089.4], BTC-MOVE-20200930[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMPBEAR[4230], CREAM-PERP[0], DMG[19.1], DMG-PERP[0], DOGEBEAR[8021607288], DOGEBULL[10.85978659], DOGE-PERP[0], DOT-PERP[0], EOSBULL[12899.28369], EOS-PERP[0], ETC-PERP[0], ETHBEAR[10049.516], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[1], GRT-PERP[0], HTBULL[.0155], ICP-PERP[0], KNCBULL[.05658], KSM-PERP[0], LINKBULL[20.06077571], LINK-PERP[0], LTC[.00800962], LTCBULL[2.00317], LTC-PERP[0], MATICBULL[.03464], MTA-PERP[0], OKBBEAR[62960], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.050907S], STEP-PERP[0], SUSHIBEAR[93499.7706], SUSHI-PERP[0], SXPBEAR[828724], SXPBULL[21470.72188695], SXP-PERP[0], THETA-PERP[0], TOMBULL[10110.7159], TOMO-PERP[0], TRXBULL[.0838], TRX-PERP[0], UNI-PERP[0], USD[0.64], USDT[0.11], VETBULL[49.999735], XLMBULL[30.044418], XLM-PERP[0], XRPBEAR[928080], XRPBULL[22G206.1410585], XRP-PERP[0], XTZBEAR[74500], XTZBULL[15.2001782], XTZ-PERP[0], YFI-PERP[0] | | |
| 00200638 | | ADA-PERP[0], BTC[0], CREAM-PERP[0], EOS-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000366] | | |
| 00200639 | | USD[0.02], USDT[0] | | |
| 00200640 | | ADABULL[0], ASDBULL[3.99924], ATOMBULL[170.167567], BNBBULL[0], BULL[0], DOGE[1], DOGEBULL[0], ETCBULL[12.19805107], FTT[4.94670825], HTBULL[2921.75136782], KNCBULL[163.1868738], MATICBULL[20.0006264], SXPBULL[1138.41426003], TOMOBULL[16006.9581], TRX[.00012], TRXBULL[.00016445], USD[0.11], USDT[0.00000001], VETBULL[23.40462245], XRPBULL[112945.48302734] | | |
| 00200641 | | BEAR[.03545], BULL[0.00001123], USDT[0.88322906] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200642 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BITW-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001494], ETH-20210326[0], ETHE-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], GBTC-20210326[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], SC-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], VET-PERP[0], WSB-20210326[0], WSB-20210625[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00200643 | | 1INCH-PERP[0], AAVE-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-20200626[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], KNC-20200626[0], KNC-PERP[0], LINK-20200626[0], LINK-PERP[0], MKR-20200925[0], SNX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[-0.00], YFI-PERP[0] | | |
| 00200644 | | ETHBEAR[85.54887653], ETHBULL[.0006636], USD[0.10], USDT[0.33138511] | | |
| 00200646 | | BNB[0], BULL[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 00200647 | | TRX[.001412], USD[0.00], USDT[0.05543004] | | |
| 00200648 | | ADABULL[0], ATOMBEAR[0], BULL[0], DMGBULL[3.2757839], LINKBULL[0], USD[0.08], USDT[0], XTZBULL[0] | | |
| 00200649 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00006992], BTC-MOVE-0622[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-31.42], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[.02], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00200650 | | BIDEN[0], TRUMP[0], USD[0.02] | | |
| 00200651 | | FTT[0.00146296], USD[0.00] | | |
| 00200652 | | BEAR[.06578], USDT[.61109398] | | |
| 00200653 | | BCHBULL[304.988678], BNB[.008875], DMGBULL[4.00190294], DODO[88.78224], KNCBULL[1.0000526], MATICBULL[.002417], SXPBULL[1268.2194248], TOMOBEAR[.03314], TOMOBULL[74.09], TRX[.000003], USD[0.00], USDT[0.00704300], XRPBULL[275.554878], XTZBULL[7.8242346] | | |
| 00200654 | | BEAR[129.91041], USDT[.0548729] | | |
| 00200655 | | ADABEAR[753000], BSVBULL[747.3], FTT[0.03410040], HMT[.71733333], SXPBULL[0.27700000], TOMOBEAR[21.4], USD[0.00], USDT[0] | | |
| 00200657 | | DOGEBULL[52.07747976], USD[0.00], USDT[0.00000001], XRPBEAR[8.67], XRPBULL[.03077] | | |
| 00200658 | | ETHBEAR[157.491], USDT[.1831195] | | |
| 00200659 | | BEAR[31.9855463], ETHBEAR[176.17659], USD[25.00], USDT[0.00000620] | | |
| 00200660 | | ADABEAR[100429.9], ALGOBULL[11992.6], AVAX[.30992], BALBEAR[99.93], BEAR[5998.8], BEARSHIT[9.993], BNBBEAR[99930], DOGEBEAR[399770], EOSBULL[137.26301], ETHBEAR[39982], LINKBEAR[109928], MATICBEAR[100979.8], SUSHIBEAR[9993], SUSHIBULL[.01], SXPBEAR[1999.1], SXPBULL[2999.4], TOMOBEAR[11002293], TOMOBULL[49.99], TRXBULL[.00618], USD[0.48], XRPBEAR[999.3], XRPBULL[.01828], ZECBULL[9.993] | | |
| 00200661 | | ADABEAR[.09024], BCHBULL[.006504], BNBBULL[.02887], BULL[.000009], EOSBULL[2.7087557], ETHBEAR[.635406], ETHBULL[.000039], USD[0.00], XRPBULL[.00153] | | |
| 00200662 | | BEAR[.093], USD[0.00] | | |
| 00200663 | | ALGOBULL[21541.446], BCHBULL[.007712], BSVBULL[64.62144239], MATICBULL[.00502], USD[0.06], USDT[0.00000001], XRPBULL[356.663906] | | |
| 00200665 | | ETHBEAR[4435679.2709], ETHBULL[0.00008236], USD[0.06] | | |
| 00200666 | | EOSBULL[.0041], USDT[0.37353452] | | |
| 00200668 | | BEAR[.066], USD[0.84], USDT[.64995322], XRPBEAR[.0003] | | |
| 00200670 | | BULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00200672 | | EOSBULL[.00979703] | | |
| 00200673 | | AMPL[0], BTC[.00006653], DOGEBEAR[519.636], EOSBEAR[.0529], EOSBULL[.003984], ETHBEAR[27.08636], ETHBULL[.0000016], MATICBEAR[938.4802], MATICBULL[.00425], OXY[.9993], SHIB[98440], SXP[168.1], USD[0.53], USDT[0] | | |
| 00200674 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[1.9], ATOM-PERP[0], AUD[1.39], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[322.9352], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.21628], CRO-PERP[0], CRV-PERP[0], DAI[.01102969], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[5], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[.0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.052155], FTM-PERP[0], FTT[0.04423471], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.32042], GRTBULL[12564141], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.0614641], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.5682], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0.52427035], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SEO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0003225], SOL-PERP[0], SPELL-PERP[0], SRM[3.77883271], SRM_LOCKED[14.82116729], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[.0078606], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.91], USDT[0.00000004], USDT-PERP[0], USTC[10], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[.00007882], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00200675 | | BEAR[.05093], BTC[.00009604], BULL[0.00000836], ETH[.00002018], ETHBEAR[41000000], ETHBULL[12.3729547], ETHW[.00020218], SOL[.00683], SRM[.28082], USD[0.00], USDT[9.17610306] | | |
| 00200677 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], KNCBEAR[0], KNC-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VETBULL[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00200678 | | BEAR[.07786], BTC-PERP[0], EOSBULL[.42064], ETHBEAR[.89588], ETHBULL[.00002104], MATICBEAR[221[.00000001], MATICBULL[.01104], SUSHIBULL[41.26832], TOMOBULL[.0028], USD[0.01], USDT[0.07615795] | | |
| 00200679 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.39943452], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.07392475], SRM_LOCKED[.0787621], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.56], USDT[0.00000908], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00200681 | | BEAR[19819.81138], BTC[.00001728], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210102[0], BTC-MOVE-20210204[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], ETHBEAR[451.52], ETHBULL[.000099], LTCBULL[.002122], USD[138.12], USDT[0.12857847], XRPBEAR[.0536] | | |
| 00200682 | | USD[270.19] | | |
| 00200686 | | ALGOBULL[42.54], FTT[0.00416066], TRXBULL[.007486], USD[0.00], USDT[0] | | |
| 00200687 | | ALGOBULL[2.514], BEAR[.02835], BSVBEAR[.06094], BSVBULL[.03768], ETHBULL[.00082], MATICBEAR[.6186], TOMOBEAR[.05923], USD[0.01], USDT[0.00127171], XTZBEAR[.007551] | | |
| 00200688 | | ETHBEAR[.03212], FTT[0.05843760], NFT (295898955757042048/FTX EU - we are here! #111654)[1], NFT (320689936150798983/FTX EU - we are here! #118346)[1], NFT (564239748725501433/FTX EU - we are here! #113134)[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200689 | | USDT[0.00949885] | | |
| 00200691 | Contingent | ADA-PERP[0], BAND-PERP[0], BTC[0.00000001], BULL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-2021032600], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000016], UNI-PERP[0], USD[-0.01], USDT[0.00741749], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00200692 | | USDT[0] | | |
| 00200693 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[90.872873], BNB-PERP[0], BTC-PERP[0], BULL[0.00000425], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBEAR[95020], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00078], TRX-PERP[0], USD[50.34], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00200694 | | USD[0.22], XRPBULL[.00072204] | | |
| 00200695 | | ETHBEAR[.00700271], USD[0.06] | | |
| 00200696 | | ETHBEAR[.06452176], ETHBULL[.0009993], USDT[0.04997591] | | |
| 00200699 | | ALGOBULL[6.27], BEAR[.00588347], BULL[.00004329], ETHBEAR[.08668], USD[0.10], USDT[0.00714049] | | |
| 00200701 | | ETHBEAR[10.83428437] | | |
| 00200702 | | BTC[0], USD[5.00], USDT[0.00000001] | | |
| 00200703 | | AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00072152], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00642605], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000016], TRYB-PERP[0], USD[-0.01], USDT[0.00122833], USTC-PERP[0], XTZ-PERP[0] | | |
| 00200705 | | ATOM-PERP[0], BEAR[.051754], BTC-PERP[0], BULL[.00002132], USD[11.98] | | |
| 00200707 | | ADABULL[0.00009937], BTC[0], ETHBEAR[.2973], USD[0.00], XRP-PERP[0] | | |
| 00200708 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[0.00057788], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-2021062[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[.09352983], ETHBULL[1.00000899], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.076725], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[3.097644], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[.0846385], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.19], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00200710 | | BULL[.00013984], USD[0.00], USDT[0.00023951] | | |
| 00200712 | | 1INCH-PERP[0], ATOMBULL[.0004701], AVAX-PERP[0], BTC-PERP[0], BULL[0.00009033], COMP-PERP[0], EOSBULL[.0782], ETCBEAR[.004664], ETCBULL[.008607], ETH[.00014292], ETHBEAR[.00119], ETHBULL[.00000358], ETH-PERP[0], ETHW[.00014292], FTT-PERP[0], LINKBEAR[3.329], LINKBULL[.00000438], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], TRX[.000001], TRXBULL[.009455], USDt[-28.97], USDT[40.79000000], VETBULL[.00008775], WAVES-PERP[0], XRP-PERP[0], XTZBULL[.0009104] | | |
| 00200713 | | BEAR[.01609494], BSVBULL[.011399], BULL[0.00005948], ETHBEAR[.077887], USDT[0] | | |
| 00200714 | | BEAR[.077808], EOSBEAR[.0019], ETHBEAR[.625833], ETH-PERP[0], LINKBEAR[9.838208], USD[26.05], USDT[0.25743915] | | |
| 00200715 | | XRPBULL[.00665267] | | |
| 00200717 | | ETHBULL[.000092], USDT[0.04373197] | | |
| 00200718 | | ETHBEAR[67873.15828032], ETHBULL[0.17410517], FTT[0.00298937], USD[0.00], USDT[0.01119844], XRPBULL[20.0058775] | | |
| 00200719 | | BTC[0], ETH[.0025006], ETHBEAR[.03398], ETHW[.0025006], USD[0.37], USDT[-0.8421701] | | |
| 00200720 | | BEAR[778.508405], BULL[0.00000528], ETHBEAR[.4064], ETHBULL[.00077753], USD[0.00], USDT[0.05781559] | | |
| 00200721 | | ETHBULL[.00073306], USDT[0.35202500] | | |
| 00200722 | | EOSBULL[.00763529], USD[0.00] | | |
| 00200724 | | BEAR[30.31522], BTC[.000093], ETHBEAR[10.62], USDT[0.19938456] | | |
| 00200726 | | ADABULL[0], BULL[0], COMPBULL[0], FTT[0.03598818], LINKBULL[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[7.77482630], VETBULL[0] | | |
| 00200727 | | APE-PERP[0], BTC-MOVE-20200603[0], BTC-MOVE-20200608[0], BTC-MOVE-20200613[0], DOGE[.473], DOGE-PERP[0], FTT[0.05343566], ICP-PERP[0], RAY[.7973], TRX[.000001], USD[-6.36], USDT[8.42789310] | | |
| 00200728 | | ADABULL[0], BNBBULL[0], BULL[0], FTT[0], USD[0.01], USDT[0] | | |
| 00200729 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[0], MAPS-PERP[0], MER[.001475], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], TRY[0.09], USD[0.61], USDT[0], XLM-PERP[0], YFII-PERP[0] | | |
| 00200730 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-2021032600], BNB-PERP[0], BTC-2020062600], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[-0.23], USDT[1.14000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00200731 | | BNB[.07], BULL[0.00000932], SUSHIBEAR[.00008508], SUSHIBULL[0.09081099], USD[2.24], USDT[3.89298131] | | |
| 00200733 | | ETHBEAR[.4], ETHBULL[.006696], USD[0.03] | | |
| 00200737 | | CHZ-PERP[0], ETH[.0003908], ETH-PERP[0], FTT[0.00117460], FTT-PERP[0], GBP[0.22], LINK-PERP[0], SHIB[1798000000], USD[0.35], USDT[.00246] | | |
| 00200738 | | BEAR[5.66514], BSVBEAR[.4], BSVBULL[1.3], MATICBEAR[2.9356], USD[0.31], USDT[0.24957663] | | |
| 00200739 | | ALGO-PERP[0], BAL-PERP[0], BTC[0], BTC-2020122500], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINA-PERP[0], MTA-PERP[0], PRIV-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00200740 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[13517.296], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BEAR[.05062], BNB-PERP[0], BTC[0], FTT-PERP[0], GAL-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00098], ETHBULL[.0001526], ETH-PERP[0], ETHW[.00098], FTT[.9572], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], KNC-PERP[0], LINKBULL[.00004534], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS[71.38572], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00200741 | Contingent | ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNB[0], BULL[0], ETH[0.00000001], FIDA[.1768275], FIDA_LOCKED[.60042895], FTT[0], LINKBULL[0.00000001], SOL[0], SRM[3.46556832], SRM_LOCKED[31.04797442], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00200742 | | ADABULL[0.00000088], ATOMBULL[0.00021782], BCH[0], BCHBULL[.0096785], BEAR[.0753662], BNBBULL[0.0008943], BSVBULL[.120948], COMPBEAR[0.00050084], COMPBULL[2.00000597], DOGE[.54381], DOGEBEAR2021[0.00094847], DOGEBULL[0.00002673], EOSBULL[8.49412], ETCBULL[0.00048135], ETH[0], ETHBEAR[.03], ETHBULL[0.00000445], KNCBEAR[0.00004346], KNCBULL[0.00000025], LINKBULL[0.00002399], LTCBULL[.00036355], MATICBULL[0.00127904], SXPBULL[0.00000036], TRX[.000002], TRXBULL[.002748], USD[0.01], USDT[0.00001814], XRPBULL[0.04746934] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200745 | | BEAR[0.00646398], BULL[0.00002189], USDT[0.00267605] | | |
| 00200746 | | USD[1.71] | | |
| 00200747 | | BEAR[0.00946857], USDT[0] | | |
| 00200748 | | DMGBULL[0.00004403], DOGEBULL[0], FTT[.01], SUSHIBEAR[3.68], SXPBULL[0.00089131], USD[0.00], USDT[0] | | |
| 00200749 | | ADA-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[44136159.24106659], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FTT[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-0930[0], USD[2.18], USDT[0] | | |
| 00200750 | | EOSBULL[.01812], TRUMP[0], TRUMP_TOKEN[203.4], USD[3.6-3.61], USDT[9.94113107] | | |
| 00200751 | Contingent | AAVE[6.225], AGLD-PERP[0], BAND[0.05154462], BTC[0], BTC-PERP[0], DOT[92.43499602], ETH[0], ETHW[60.13946660], FTT[310.035553], FTT-PERP[0], IMX[.075589], LINK[648.94730652], LTC[0], LUNA2[0.00561525], LUNA2_LOCKED[0.01310227], PERP[1250.147549], RSR[1596616.99713115], SLP[258686], SOL[0.00626039], SRM[13.56737364], SRM_LOCKED[133.61262636], SXP[6029.90554781], USD[1.36], USDT[562.19230460], XRP[0] | | |
| 00200753 | Contingent | BEAR[0], BTC-PERP[0], CEL-PERP[2110.9], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[34.6], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[129300], JASMY-PERP[0], LUNA2[0.00057130], LUNA2_LOCKED[0.00133304], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MKRBEAR[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[3076], RSR-PERP[0], SHIB-PERP[0], THETABULL[0], THETA-PERP[0], USD[-1461.75], USDT[0.00000001], XRP-PERP[0] | | |
| 00200754 | | AMPL-PERP[0], BAO[7997.9], BAO-PERP[0], COPE[6.9971], DMG-PERP[0], KIN[39992], LEO-PERP[0], LINA-PERP[0], RAMP[.9958], RAY[.001], RAY-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.04], USDT[0] | | |
| 00200755 | | ADABULL[478.299321], ALGOBULL[881927082.53], ATOMBULL[25327757.05002967], BNB[.0095], BNBBULL[11.33578224], BULL[5.93677618], DOGEBULL[2890], EOSBULL[37.18794], ETHBULL[50.5618], FTT[9.0727], GOG[1072.791838], GRTBULL[4800503.5578519], LINKBULL[417040.01], MATICBULL[1050059.75286], SUSHIBULL[137252.2424055], SXPBULL[21780.201153], THETABULL[45730], TOMOBULL[383.83113], TRXBULL[10538.73706], USD[2.71], VETBULL[399020.1862842], XLMBULL[14300.4657105], XRPBULL[3360024.95918], XTZBULL[3907173.95973], ZECBULL[29700] | | |
| 00200756 | | BTC[.0000896], COIN[0], FTT[.02373876], HOOD[0.00644170], USD[0.00], USDT[156.30767508] | | |
| 00200757 | | BEAR[.02983953], BULL[0.00000922], USDT[0.00073170] | | |
| 00200760 | | 1INCH[210.96980000], ADABEAR[97926400], ADABULL[146.85465982], ALGOBULL[60060000], AMPL[0], ATOMBULL[2185.711165], BADGER[10], BEARSHIT[9650], BTC[0.02666446], BULL[2.07940530], BULLSHIT[1], COMPBULL[100.00600000], DEFIBULL[92.93600000], DMGBULL[21842.00954245], DOGEBEAR[210319484.7], EOSBULL[99560.190592], ETHBULL[27.42035771], FTT[0.09500000], KNCBULL[377.46846138], LINKBULL[184952.985603], LTC[.007406], LTCBULL[3068.088185], MATICBULL[28307.6457], SXPBULL[22.2033668], TOMOBULL[17227307.404562], TRXBULL[14.996366], USD[0.01], USDT[0], VETBULL[20362.735914], XRPBULL[2320036.446], XTZBULL[170083.8812], YFI[0] | | |
| 00200761 | Contingent | ADABEAR[33177.33], AGLD[2], AKRO[200], ALGOBEAR[34977.2], ALGOBULL[400000], AMPL[0], APT[.9998], ATOMBEAR[100], BAL[1], BNBBEAR[500000], DOGEBEAR2021[50], ENJ[5], ENS[1], ENS-PERP[0], EOS-20211231[0], ETCBEAR[300000], ETCBULL[5], ETHW[2.0007028], FIDA[7], FLOW-PERP[0], FTT[3.01755147], FTT-PERP[0], GALA-PERP[0], KNCBEAR[0], LEOBEAR[2.9994], LINK[1], LINKBEAR[119930], LUNA2[0.05201853], LUNA2_LOCKED[0.12137657], LUNC[1000], LUNC-PERP[0], MANA[15], MATIC[50], MATICBULL[1500], REEF[300], REN[44], RVN-PERP[0], SAND[2], SHIB[105000], SLP[300], SOL-PERP[0], SUSHIBEAR[5000], SUSHIBULL[300], SXP[3], SXPBEAR[10222.86], SXPBULL[100000], THETABEAR[100049.99400000], TLM[20], TOMOBEAR2021[2.09924], TOMOBULL[1100000], TRX[70.000031], USD[1.06], USDT[0.00000001], VETBEAR[10000], VETBULL[0], WAVES[2], WRX[7], XRP[8], XRPBEAR[200000], XRP-PERP[0] | | |
| 00200763 | | BTC[0], ETH[.00062721], ETHBEAR[612349.94359241], ETHBULL[.00009493], ETHW[.00062721], USD[.05], USDT[.06873502] | | |
| 00200764 | | ETHBAR[3.52922646] | | |
| 00200767 | | BEAR[48.7103], USDT[0.16642387] | | |
| 00200769 | | USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00200770 | | USD[0.00], USDT[0.00003282] | | |
| 00200771 | | BSV-PERP[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200508[0], BTC-MOVE-20200516[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], OKB-PERP[0], SHIT-PERP[0], USD[0.03], USDT[.004792] | | |
| 00200772 | | USD[3216.59] | | |
| 00200774 | | ALGOBEAR[.004], BEAR[.00174945], BTC[.00007866], USD[1.56], USDT[-2.07402471] | | |
| 00200778 | | ADABULL[.010086], ALTBULL[1.50636], BERNIE[0], BNBBULL[.0046239], BULL[0.00066071], COMPBULL[0.00000040], DEFIBULL[0.03098004], DOGE[25], DOGEBEAR2021[3.007248], DOGEBULL[.00009575], EOSBEAR[.05635], ETCBEAR[500115330], ETH[.436], ETHBULL[0.00058881], FTT[.15000012], LINKBEAR[14], LINKBULL[.20079089], MATICBULL[10.00277], PETE[0], SUSHIBULL[2700304860.60469], SXPBULL[1.9982444], TOMOBULL[33.98201], UNISWAPBULL[.05068164], USD[4.67], USDT[0.01673213], VETBULL[12.00853223], WARREN[0], XLMBULL[0.09995986], XRPBEAR[.06107] | | |
| 00200779 | | ADABULL[0.00013810], AMPL-PERP[0], BIT[2483.5032], BSVBULL[4.48867], BULL[0.00004888], BVOL[0.00128477], EOSBULL[.06662], ETHBULL[.00082253], LINKBULL[0.00000990], MOB[211.8769], TRXBULL[1.074988], USD[0.78], USDT[0.0952692], XRPBULL[.0375322], XTZBULL[.00513512] | | |
| 00200780 | Contingent | ADABULL[0], ALGOBULL[89.87365], BCHBEAR[.00468], BEAR[2098.6035], BNBBEAR[5896.0765], BTC[0], BULL[0], DOGEBEAR[9993.35], EOSBULL[.0030406], ETH[0], ETHBEAR[37975.5628585], ETHBULL[0.00000810], LINKBEAR[11.53574265], LINKBULL[0.00742467], LUNA2[0.00005239], LUNA2_LOCKED[0.00012226], LUNC[11.41], SUSHIBEAR[231086.57568695], SUSHIBULL[67.0117745], SXPBEAR[2098.60448337], THETABEAR[.00002511], THETABULL[.0000138], TOMOBULL[.0017235], TRX[.000121], TRXBULL[.096808], USD[1.18], USDT[0.11320357] | Yes | |
| 00200781 | Contingent | LUNA2[0.48519865], LUNA2_LOCKED[1.13213020], SRM[3.14868844], SRM_LOCKED[24.09131156], USD[894.55], USDT[0], USTC[68.68221531] | | |
| 00200782 | | BEAR[5.78092] | | |
| 00200783 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-20200626[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[8.31378816], HALF[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01917170], LUNA2_LOCKED[0.04473398], LUNC[4174.67995494], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM[0.08826396], SRM_LOCKED[1.6388456], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00200784 | | ADA-PERP[0], ATOM-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210925[0], ETH-PERP[0], ETH-PERP[0], DOT[221.25616], DYDX[1611.27768], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SUSHI[.8517], TONCOIN[4007.52794], TRX[.00235], TRX-PERP[0], USD[60.74], USDT[0.31200000], XRP[.084863], XRP-PERP[0] | | |
| 00200786 | | USD[0.00], USDT[0], XRP[10.95668035], XRPBEAR[.0007793], XRPBULL[.00016074] | | |
| 00200787 | | BEAR[.00555773], USDT[0] | | |
| 00200788 | | ETHBULL[.0006164], USDT[.04440675] | | |
| 00200790 | | ETHBEAR[2602.821849], ETHBULL[.00001077], LTC[.00461221], USD[0.02], USDT[0.05258069], XRP[.2] | | |
| 00200791 | | ADABULL[0], BNBBULL[0], BTC[0.00009863], BULL[0], DOGEBULL[0], ETH[.00047658], ETHBULL[0], ETHW[0.00047658], FTT[0.01769882], GRTBULL[0], THETABULL[0], USD[1.05], USDT[1.38401924] | | |
| 00200792 | | BEAR[.90757895], BNBBEAR[.009822], BNBBULL[.0005989], ETHBEAR[.0662772], ETHBULL[.00080557], LINKBULL[.0078998], TRX[.00001], USD[0.00], USDT[0], XRPBEAR[0.00004630], ZECBULL[.00059615] | | |
| 00200793 | | BEAR[.61035] | | |
| 00200797 | | BTC-MOVE-20200418[0], BTC-MOVE-20200423[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], FTT[.858865], USD[-1.64] | | |
| 00200800 | | USD[10.00], USDT[.14587565] | | |
| 00200803 | | BEAR[.00990935], USDT[.00083874] | | |
| 00200804 | | BNB-PERP[0], BSVBEAR[1000], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00220714], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00200805 | | DOT-20200925[0], DOT-PERP[0], ETHBEAR[.16075], USD[0.20] | | |
| 00200806 | | BEAR[.00225], ETHBEAR[.00353], USD[0.00296363], XRPBEAR[.00007] | | |
| 00200808 | | BNBBULL[.00080139], BULL[.0001163], ETHBULL[.00008732], USD[0.00], USDT[0], XRPBULL[14.900927] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200809 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.13475695], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[7.94179169], ETH-PERP[0], ETHW[7.94179169], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[51.18560793], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00792558], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1574.16], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1200.7374925], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00200810 | | ETHBULL[.00001676], USDT[0], XRPBULL[.00382968] | | |
| 00200811 | | BEAR[599.760599], USD[0.01] | | |
| 00200812 | | TRX[.000001], USDT[23.180785] | | |
| 00200814 | | BEAR[4.00619883] | | |
| 00200815 | Contingent, Disputed | BCHBULL[.07291], BNB-PERP[0], BULL[0], FTT[0.02339160], LUNA2[0.01112666], LUNA2_LOCKED[0.02596222], LUNC[2422.855332], MID-PERP[0], SXPBULL[0], USD[0.00], USDT[0], XRPBULL[.669702], XRP-PERP[0] | | |
| 00200817 | | BEAR[6.05979565], BULL[.00007788], USDT[0.13120797] | | |
| 00200818 | | BEAR[21851.1573821], ETHBEAR[652225.41387014], FTTBULL[0], LINKBEAR[336894.91315426], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00200820 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.00028759], ETH[0.00000002], ETH-2020122[0], ETH-20210326[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.03607750], FTT-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS[.2932159], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM2.27509747], SRM_LOCKED[11.87588765], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.27], USDT[0.00759313], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00200822 | | DOGEBULL[2.19909927], TRX[.000016], USD[0.00], USDT[0] | | |
| 00200824 | | BTC[0], BULL[0], ETHBULL[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 00200827 | | BCHBULL[.009634], BNBBEAR[95600], ETHBEAR[481687.6], TRX[.63681], USD[0.60], USDT[0.05607204], XRP[.1], XRPBULL[.09272] | | |
| 00200829 | | ALGOBULL[37573609.82], ASDBULL[41.04979], ATOMBULL[562390], AVAX[.00000001], BAO[40991.8], BCHBULL[2559.488], BSVBULL[1085635.25], BTC[0], BULL[0], CHAMPBULL[630223.529694], DOGEBULL[.24479075], EOSBULL[161546.1152], ETCBULL[689.962], ETH[-0.00000001], ETHBULL[0], GRTBULL[857557.4786512], KNCBULL[11179], LINKBULL[41480.3970016], LTCBULL[985.99029], MATIC[.00000001], MATICBULL[48644.8311], SUSHIBULL[13953766.77766], SXPBULL[39922.251722], THETABULL[1500], TOMOBULL[114018.1708], TRX[.000922], TRXBULL[.067586], UMEE[19.9975], USD[22.60], USDT[3.00300271], VETBULL[10723.2006084], XLMBULL[1.04979], XRPBULL[1036499.4568], XTZBULL[1510], ZECBULL[13213.59668] | | |
| 00200831 | | AAVE[0], ENS[.00000001], ETH[0], SOL[0], USDT[0.00000001] | | |
| 00200832 | | BEAR[1278.23520598], ETCBULL[.0006967], ETHBEAR[.0039], ETHBULL[.0000017], MATICBEAR2021[.00000001], TOMOBEAR2021[.00002303], USD[0.00], USDT[0] | | |
| 00200833 | | ADABEAR[519636], BCHBEAR[.0044247], BCHBULL[.006297], BEAR[.072], BNB-20200626[0], BNBBEAR[659548.685723], BNBBULL[.0000072], BTC-PERP[0], BULL[.00000048], USD[0.01], USDT[0.01846053] | | |
| 00200834 | | BEAR[.00982524] | | |
| 00200836 | | USDT[0] | | |
| 00200837 | | BEAR[118.65147656] | | |
| 00200841 | Contingent | ALT-20200626[0], ALT-20201225[0], ALT-20210326[0], ALT-20210924[0], BNB-20210924[0], BNB-20211231[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DRGN-20210924[0], DRGN-20211231[0], DRGN-PERP[0], ETH-20210924[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-20211231[0], FTT[1139], LUNA2_LOCKED[2295.275447], MID-20200925[0], MID-20201225[0], MID-20210326[0], MID-20210924[0], MID-20211231[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-20211231[0], SOL-20211231[0], USD[0.00], USDT[-1.03395845] | | |
| 00200842 | | ALGOBEAR[.9701], ALGOBULL[113.2215], ALGO-PERP[0], ATOMBEAR[.00073219], BALBULL[.00046023], BCHBULL[.00569975], BCH-PERP[0], BEAR[.026096], BNBBEAR[.0044411], BNBBULL[.00002473], BNB-PERP[0], BTC-MOVE-20200524[0], BTC-PERP[0], COMPBULL[.00004452], COMP-PERP[0], DOGEBEAR2021[0.00020345], EOSBULL[45.88920625], ETHBEAR[.3045315], ETHBULL[0.00000043], ETH-PERP[0], FIL-PERP[0], FTT[.002495], KNCBULL[.00067], LINKBEAR[8.37442875], LINKBULL[0.00003998], LINK-PERP[0], LTCBULL[163.024456], MATICBULL[.0062979], SUSHIBEAR[.0009154], SUSHIBULL[1.26144735], SUSHI-PERP[0], SXPBEAR[0.06304231], SXPBULL[0.00004704], SXP-PERP[0], THETABEAR[.000005], THETABULL[0.00000005], THETA-PERP[0], TOMOBULL[.07221705], TOMO-PERP[0], TRXBULL[17.5036655], UNI[.073799], UNI-PERP[0], USD[1.56], USDT[0.00957273], VETBULL[0.04486392], VET-PERP[0], XRP[.64181], XRPBULL[.95655365], XRP-PERP[0], XTZBULL[0.04398731], YFI-PERP[0] | | |
| 00200843 | | BULL[0], DEFIBULL[0], ETHBEAR[.09472], FTT[0.04430583], LINKBEAR[.003257], LINKBULL[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00200845 | | ALGOBULL[2198.7205], DOGEBULL[0.00000004], EOSBULL[.7112], FTT[0.00631804], TRX[.000002], USD[0.01], XRP[.52902], XRPBULL[40.20192885] | | |
| 00200846 | | ALT-20200626[0], ALTBULL[0.00093009], BULLSHIT[551.27497529], EXCH-20200626[0], SHIT-20200626[0], USD[0.48], USDT[0.00000001] | | |
| 00200847 | | ADABULL[0.00000513], ALGOBULL[1.0116], BCHBULL[.0049844], BEAR[.065213], BNBBULL[.00079973], BULL[0.00007202], EOSBULL[.0027717], ETHBEAR[.08334], ETHBULL[2.00000643], KNCBULL[0.00000698], LINKBEAR[.083931], LINKBULL[0.00000442], MATICBEAR[.44199], SUSHIBULL[.12002], SXPBEAR[0.08405347], SXPBULL[0.00000038], TOMOBULL[0.0053475], USD[0.03], USDT[0.00354794], VETBEAR[0.00006695], VETBULL[0.00002163], XRPBULL[.0039119] | | |
| 00200851 | | ETHBEAR[260.5239268] | | |
| 00200852 | | BCH-20201225[0], BCH-PERP[0], BTC[0.00049991], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DYDX[.176155], ETH[.00099981], ETH-20201225[0], ETH-PERP[0], ETHW[.00099981], FTT[0.05029305], LTC-PERP[0], SOL[0], SOL-20201225[0], SOL-20210326[0], TOMO-PERP[0], USD[17.04], USDT[0.15152796], USDT-PERP[0] | | |
| 00200854 | | ADABEAR[95520], ADABULL[0], BEAR[4496.85], USD[0.05], USDT[0.03224904], XRPBEAR[3819140.343203] | | |
| 00200855 | | ADABEAR[.042247], ADA-PERP[0], AMPL[0], DOGEBULL[0], ETHBEAR[.04054], ETHBULL[.00000018], GRTBULL[59.988], KNCBULL[.0908848], LINKBEAR[.07772], MATICBEAR[.2], MATICBULL[0], SUSHIBULL[47304.17337830], SXPBULL[7454.92677323], TOMOBEAR[.6562], TRX[.000011], USD[0.02], USDT[0], VETBULL[40], XTZBULL[0] | | |
| 00200857 | | BEAR[42.1826503] | | |
| 00200858 | | ALT-20200626[0], BTC[.58618374], DOT-20210326[0], EOS-20201225[0], EXCH-20200626[0], EXCH-20200925[0], FIL-PERP[0], MID-20200925[0], SHIT-20200626[0], SHIT-20200925[0], USD[0.00], USDT[1.672702] | | |
| 00200859 | | USD[59.20] | | |
| 00200860 | Contingent, Disputed | ADA-PERP[0], BCHBULL[5.9958], BEAR[9], BTC[0], BULL[0], EOSBULL[130.1492], LINKBULL[.04999], LTCBULL[.009], USD[0.00], USDT[0], XRPBULL[.074] | | |
| 00200861 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20201107[0], BTC-PERP[0], BULL[0.00000089], DAI[.03736243], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000005], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC[0], MATIC[1.56027556], MATIC-PERP[0], OKB-PERP[0], SOL[0], SOL-PERP[0], SUSHIBEAR[88900], THETA-PERP[0], TOMOBULL[.0921, TRX[0.00000004], UNI[0.00000001], USD[0.07], USDT[0.00000573], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0] | | |
| 00200863 | | LTC[0], NFT [32761931534788888, FTX EU - we are here! #210115][1], NFT [355205682170048469, FTX EU - we are here! #210148][1], NFT [457514760599357336, FTX EU - we are here! #210096][1], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00200869 | | ATOM-PERP[0], BAL-PERP[0], BAO[1], BULL[0], CLV-PERP[0], DOGEBULL[0.00043622], FTT[0], GRTBULL[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TOMO-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.27], USDT[0], XLMBULL[0], XRP[603] | | |
| 00200870 | | ETHBEAR[1535.76730447], USDT[0.00827133] | | |
| 00200874 | | BNBBEAR[861000], ETCBEAR[93590], LINKBEAR[407950], USD[0.00], USDT[0] | | |
| 00200875 | | BTC-PERP[0], BULL[0], USD[0.00], USDT[0] | | |
| 00200876 | | BOBA[.2], BTC-PERP[0], USD[0.42], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200877 | | USD[0.01] | | |
| 00200879 | | ETH[0], ETHBEAR[12.84307002], NFT (366251342032589297/FTX Crypto Cup 2022 Key #8843)[1], NFT (370499807810983704/FTX EU - we are here! #117860)[1], NFT (459053959201119204/The Hill by FTX #11780)[1], SOL[0], TRX[.000805], USDT[0] | | |
| 00200881 | | USD[0.00] | | |
| 00200882 | | BEAR[8780], BULL[.00019986], ETHBEAR[85533], ETHBULL[.0009866], LINKBEAR[116287.38395], USD[0.09] | | |
| 00200883 | | BEAR[635.93249], BULL[0.98582597], USD[74.36], USDT[0.64784261] | | |
| 00200884 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[4877.000004], UNI-PERP[0], USD[0.28], USDT[1.30216636], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00200885 | | ASDBULL[4.9281398], BCHBULL[.000988], BEAR[17.5882], BSVBEAR[5.3746], BSVBULL[39.9878], EOSBULL[.01892], ETHBEAR[56.4947], ETHBULL[.004108], SUSHIBULL[.52186], SXPBEAR[9.148], SXPBULL[1712.3327772], TOMOBULL[.041], TRX[.046973], TRXBULL[.000928], USD[0.03], XTZBULL[1.9999824] | | |
| 00200887 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00317685], ETH-PERP[0], ETHW[.00317683], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SUSHIBULL[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.97], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00200888 | Contingent | 1INCH[13.99903], ALGOBULL[143464502.77], ATOMBULL[257045.849988], BCHBULL[40942.131555], BEAR[0], BSVBULL[3210434.2926], BTC[0], BULL[.8178364], CRO[37.4725983], DEFIBULL[0], DOGEBULL[0], EOSBULL[80787135.439395], ETCBULL[1188.04132442], ETH[0], ETHBEAR[200], ETHBULL[0], ETHW[.629877776], FRONT[100.98351], FTT[30.06168668], GST[54], HMT[0], LINKBULL[2280.994471], LTC[-1], LTCBULL[8389.567465], LUNA20.14085115], LUNA2_LOCKED[0.32865270], LUNC[30670.634616], MATICBULL[14001.6122006], PTU[15], RAY[20.05707463], SLP[719.98836], SLV[.44780237], SOL[1.10227648], SUSHI[10.499512], SUSHIBEAR[232968700], SUSHIBULL[72273817.47912], SXP[25.6998], SXPBEAR[199960900], SXPBULL[56392189.927831], THETABEAR[89982540], TONCOIN[74.5335608], TRX[55.000006], TRXBULL[1508.10413881], UNI[4.299606], USD[0.10], USDT[0], XLMBULL[530.328413], XRP[166.997284], XRPBEAR[38000000], XRPBULL[27284.857788] | | |
| 00200889 | | BNB[.007195], BTC-PERP[0], ETHBEAR[.07898], ETHBULL[.000006], USD[0.00], USDT[0.00225110] | | |
| 00200890 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[-0.00071029], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USDI-379.75], USDT[437.77452744], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00200891 | | ADA-PERP[0], ALGO-PERP[0], BNBBEAR[8582.850175], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGEBEAR[4388.25], DOGE-PERP[0], FIL-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000013], USD[0.05], USDT[-0.02267813], VETBEAR.9911535], VET-PERP[0], XRP-PERP[0] | | |
| 00200892 | | BULL[0], ETH[.00004364], ETHBULL[.0004588], ETHW[.00004364], USDT[0.00759325] | | |
| 00200893 | | BEAR[.002131], BTC-PERP[0], LINKBEAR[.000094], LINK-PERP[0], TRX[0], USD[0.11], USDT[0] | | |
| 00200894 | | MATIC[7.05], USD[0.46] | | |
| 00200896 | | ALGOBEAR[100275.357088], ALGOBULL[6445549.7067], AMPL[0.08675939], ATOMBULL[26094.11348], BAO[966.37], BEAR[1209.78080668], BNB[.00561824], BSVBEAR[.02951], BSVBULL[79984.87739], DOGE[.30232333], DOGEBEAR2021[.00005922], EOSBULL[.45431.198907], ETHBEAR[164959.22723], LINKBEAR[102908.562457], LINKBULL[2929.4433], LTCBULL[.0083988], MATICBEAR[7140543.270733], MATICBULL[11973.692929], SHIB[20785902], SUSHIBEAR[489905], SUSHIBULL[111640.034397], SXPBULL[118777.466], TOMOBEAR[37092171.983755], TOMOBULL[173844.360255], TRX[.35466], TRXBULL[1319.7773471], USD[0.12], USDT[0.00000011], XRPBULL[130876.1318906], XTZBULL[3560.03841] | | |
| 00200898 | Contingent | ALGOBEAR[837.5225], ALGOBULL[269718.0525], BCHBULL[.001424], BEAR[781.8129], BSVBULL[.86634], BTC[.00001083], BULL[4.01687558], DOGEBEAR[910.22], DOT[.08728], EOSBEAR[.44886], EOSBULL[.05399], ETCBEAR[102000000], ETHBEAR[239164472.95], ETHBULL[10.34000232], KIN[2013.40275608], LINKBEAR[752.8], LTCBULL[3047912.849909], LUA[.08714], LUNA2[0.08221898], LUNA2_LOCKED[0.19184430], LUNC[17903.357248], SUSHIBEAR[32.36235], SUSHIBULL[07906576], TOMOBEAR[89270.6], TRX[.004155], USD[0.00], USDT[1038.38201315], XRPBEAR[.03196], XRPBULL[.05425] | | |
| 00200899 | Contingent | ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ASDBULL[0.00000003], ASD-PERP[0], AVAX[0], BALBULL[0], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], DEFIBULL[0], DMGBULL[300], DOGEBULL[0.00000001], DOGE-PERP[0], EOS-PERP[0], ETCBULL[0], ETHBULL[0.00000001], EXCHBULL[0], FLM-PERP[0], FTT[145.00720516], GRTBULL[0.0000004], GRT-PERP[0], GST[0], HNT[0], HNT-PERP[0], HTBULL[0.0000002], HT-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], LINKBULL[0.0000006], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[6.31788770], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[0], MTA-PERP[0], OKBBULL[0.00000001], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-2021062S[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[0], SUSHIBEAR[0], SUSHI-PERP[0], SXPBULL[0.00000002], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000072], VETBULL[0], VET-PERP[0], XLMBULL[0], XRP-PERP[0], XTZBULL[0], ZECBULL[0] | | |
| 00200900 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 00200901 | | AMPL-PERP[0], BULL[0], DMGBULL[0], DMG-PERP[0], DOGEBULL[0], LINK-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRPBEAR[0], XTZBULL[0] | | |
| 00200902 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[2342], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.4976725], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-O93O[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000057], LUNA2_LOCKED[0.00000133], LUNC[0.12424079], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRXBULL[.5547312], TRX-PERP[0], UNI-PERP[0], USD[-20.77], USDT[2244.16484892], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00200903 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0], BCH[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.18897340], BTC-PERP[0], BULL[2], DFL[0], DOGE-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], GRTBULL[0], KIN-PERP[0], LTC[0], LUNA2[2.79522168], LUNA2_LOCKED[6.52218302], LUNC[269865.405888], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[5.74], USDT[0.00011854], XRP[0] | | |
| 00200904 | Contingent | ADABEAR[.00164], ADABULL[.00000064], ALGOBULL[6.8054], BEAR[.06138], BULL[0.00000093], DOGEBEAR[28994200], DOGEHEDGE[.012872], ETHBEAR[.05946], ETHBULL[.0000024], LINKBULL[.0000997], SRM[.62685626], SRM_LOCKED[2.44217542], SUSHIBULL[.00092022], UNISWAPBULL[0.01], USDT[0], VETBEAR[0.0000636], VETBULL[.00000097], XTZBULL[.00009634] | | |
| 00200907 | | USD[0.01], USDT[0.07879504] | | |
| 00200908 | | ADA-PERP[0], AUD[3.37], BAL-PERP[0], BNT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[7.26], VET-PERP[0], ZEC-PERP[0] | | |
| 00200909 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], THETABULL[0], TRXBULL[0], USD[0.01], USDT[0], VETBULL[0], XRPBULL[0] | | |
| 00200910 | | USD[5.00], USDT[2.4975] | | |
| 00200912 | | USD[25.00] | | |
| 00200913 | | USD[0.00] | | |
| 00200914 | | BNB[.00120127], TRX[.000782], USD[0.02], USDT[0.07807622] | | |
| 00200915 | | BEAR[.02], BTC-PERP[0], ETH[.00000001], ETHBEAR[1239.79], ETH-PERP[0], FTT[0.07787160], USD[2.23], XRP-PERP[0] | | |
| 00200916 | | BCH[.0003248], BCHW[.0003248], BNBBULL[1.004681], BTC-2020122S[0], DOGEBEAR2021[.100636], DOGEBULL[.0000.5357972], ETH[.00000001], ETH-2020092S[0], ETHBEAR[65385313.90091099], ETHBULL[1126.21420000], GRTBULL[399920], MATICBEAR2021[9999.2], SUSHIBULL[13000000], TRX[.003177], USD[0.18], USDT[0.00165152] | | |
| 00200917 | | BEAR[.006493], BNBBEAR[.008], BULL[0.00000250], ETHBEAR[.05], USD[0.18], USDT[-0.15751448], XTZBULL[.0001] | | |
| 00200918 | Contingent | ADABEAR[.080119], ALGOBEAR[.02846], ASDBEAR[.009082], BALBEAR[0.00000631], BEAR[.074756], BNBBEAR[.01912], BSVBEAR[.7256], BTC-MOVE-20200401[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200410[0], BTC-MOVE-20200414[0], BTC-MOVE-20200427[0], BTC-MOVE-20200910[0], BULL[0.00040047], COMPBULL[0.00088981], DEFIBEAR[0.00013246], DOGEBEAR[.00878], EOSBULL[.063396], ETHBEAR[.0769], KNCBEAR[.00048511], LUNA[05.6177763], LUNA2_LOCKED[12.97748115], LUNA2-PERP[0], MATICBEAR[9.59606], MATICBULL[.003221], SUSHIBEAR[179.61692355], SUSHIBULL[.99954], SXPBEAR[.00029562], SXPBULL[2.00000003], THETABEAR[0.02260669], THETABULL[1.00023531], TOMOBEAR[7.3558], USDI-1.26], USDT[1.26384248], XRPBEAR[.09986], XRPBULL[1.00000348], XTZBEAR[.08318] | | |
| 00200919 | | BULL[0.00000193], EOSBULL[.007218], ETHBULL[.0000629], LINKBULL[0.0000234], LTCBULL[.002111], MATICBULL[.008866], USD[0.01], USDT[0.13013825] | | |
| 00200921 | | LINKBULL[0], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200922 | | ETH[0], ETHBULL[0.00006226], USDT[0] | | |
| 00200923 | | EOSBULL[003216], ETHBEAR[.02565] | | |
| 00200924 | | ADABEAR[.0010456], ADABULL[0.00073403], ALGOBULL[200], ATOMBULL[93.331], BNBBULL[.00097682], ETHBEAR[1999620.0000604], ETHBULL[0.00066586], HOT-PERP[0], LINKBULL[1.91412], MATICBEAR[.8139], SXPBEAR[1.23400000], TOMOBEAR[5.766319], TOMOBULL[29481.3], USDI[-0.03], USDT[0.03949082] | | |
| 00200925 | Contingent | ALT-PERP[0], AMPL[0], BTC[.00000163], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00009031], ETH-PERP[0], ETHBULL[.00009031], FTT[0.02892223], GALA-PERP[0], HT-PERP[0], LUNA2[12.78196684], LUNA2_LOCKED[29.82458929], LUNC[2783300.19], SRM[.00620338], SRM_LOCKED[.02370523], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USDI[-15.05], USDT[694.14200404] | | |
| 00200926 | | USD[0.00] | | |
| 00200927 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGOBULL[7460.365], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.0001625], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[.02367803], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000345], BTC-20210625[0], BTC-MOVE-20210615[0], BTC-MOVE-20210622[0], BTC-MOVE-20210628[0], BTC-MOVE-20210811[0], BTC-MOVE-20210822[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.89489001], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT[.058583], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.00005328], ETH-20211231[0], ETHBEAR[60515.625], ETHBULL[.0], ETH-PERP[0], ETHW[.00005328], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0063958], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.06686700], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATH-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (35640891069934151/FTX AU - we are here! #31565[1], NFT (38568449044347809/FTX EU - we are here! #00256[1], NFT (43232022717161687/FTX AU - we are here! #31554[1], NFT (44562908725995236/FTX EU - we are here! #90177[1], NFT (49905175709299205/FTX Swag Pack #402[1], NFT (55288645269365905/FTX EU - we are here! #72484[1], OKB[.0000001], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[-0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.49105462], SRM_LOCKED[8.14541876], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.0000001], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[31082.82], USDT[9.83887762], USDT-PERP[0], VETBULL[0], VET-PERP[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XAUT[0.00037552], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRPBEAR[2.15852563], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[31057.93] |
| 00200928 | | BTC[.00003858], USD[1.34], USDT[0] | | |
| 00200929 | | USD[0.27], USDT[0] | | |
| 00200930 | | BCHA[.0000002], BTC[0], DOGEHALF[0], ETHHALF[0], FTT[0.00005632], HALF[0], KNCBEAR[0], KNCBULL[0], MATICBEAR[4.89419], MATICHALF[0.00000038], THETABEAR[0], THETAHALF[0], TRX[0.34537000], TRXHALF[0], USD[0.37], USDT[0], XRPHEDGE[.0008754] | Yes | |
| 00200931 | | BNBBEAR[.715], USDT[0.01455177] | | |
| 00200933 | | BEAR[.07295], BULL[0.00000576], USD[0.19], USDT[0] | | |
| 00200934 | Contingent | 1INCH[0], ALPHA[0], BTC[0], CEL[0.21816527], DOGEBULL[0], ETCBULL[0], FTM[0], FTT[0], FTT-PERP[0], MATIC[0], RAY[0.87432114], SOL[0.00262876], SRM[.9060262], SRM_LOCKED[.07871452], SXP[0], TRX[0], USD[0.00], USDT[0] | | SOL[.002509] |
| 00200935 | | ADABEAR[4996500], ADABULL[0], ALGOBULL[2788246.86], DOGEBEAR[276097003], FTT[0.01135326], USD[0.01], USDT[0] | | |
| 00200936 | | BEAR[80.92], EOS-PERP[0], ETHBEAR[759402.8609], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0.03503976], XRPBEAR[6642.81894], XRPBULL[.03552] | | |
| 00200938 | | BOBA[.07792], LRC[.234], USD[0.90] | | |
| 00200939 | | USD[0.02], USDT[0] | | |
| 00200943 | Contingent | BTC[.00008502], BTC-PERP[0], ETH[.00015486], ETH-PERP[0], ETHW[0.00015485], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[002584], USD[0.01], USDT[0] | | |
| 00200947 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.79], USDT[0] | | |
| 00200948 | Contingent | ETH[.10539181], ETHW[.1049316], FTT[776.97148998], IP3[650.05531723], SRM[4.95191312], SRM_LOCKED[82.42703389], USD[14168.77], USDT[1712.38438588] | | |
| 00200949 | | 1INCH-PERP[0], ADABULL[.20], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-20200925[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGEBULL[.26], DOGE-PERP[0], EOSBULL[1000], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[280], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[30000], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX[0.00002800], TRX-20200925[0], USD[44.99], USDT[12.85230002], VET-PERP[0], WAVES-PERP[0], XRPBULL[97.8], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00200950 | Contingent | ALT-PERP[0], BCH-PERP[0], BLOOMBERG[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO[0], CUSDT[.9402], ETH[0], ETH-PERP[0], FTT[0], KIN-PERP[0], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.78874847], LUNC-PERP[0], PERP-PERP[0], RAY[1.42682105], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SRM[1.11452628], SRM_LOCKED[12946516], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00200951 | | BEAR[.00466974], USDT[.00000045] | | |
| 00200957 | | BEAR[.00102], BULL[.00005807], DOGE-PERP[0], HOT-PERP[0], KIN-PERP[0], TRX[.0062], USD[-0.17], USDT[.17060822] | | |
| 00200958 | | ASDBULL[.0076972], BEAR[.022583], BNB[.00375028], USD[0.63], USDT[0], VETBULL[0.00000993] | | |
| 00200959 | | BEAR[.07834], BNBBEAR[50.5], EOSBEAR[.009786], EOSBULL[.009634], USDT[0.04615500] | | |
| 00200960 | Contingent | ALGO-20210326[0], ALGO-PERP[0], AVAX[.00000001], BNB-PERP[0], BULL[0], DASH-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.30508786], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00215606], LUNA2_LOCKED[0.00503081], LUNC-PERP[0], NPXS-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[0.25], USDT[1.31184178], USTC-PERP[0] | | |
| 00200964 | Contingent | ALGO-PERP[0], ASDBULL[0], BEAR[24.6], BNBBULL[.0019833], BTC[.00002721], BULL[1008.79910326], DOGEBULL[300641.879], DOGE-PERP[0], ETH[.00000392], ETHBULL[10527.53984059], ETHW[.00000392], FTT[0], LINK-PERP[0], LUNA2[22.60377929], LUNA2_LOCKED[52.74215167], LUNC[.529608], MATICBULL[20002441.60636389], SRM[384.06293093], SRM_LOCKED[1606.20758168], TRX[.003089], TRXBULL[.047], UNI-PERP[0], USD[18963.72], USDT[0], XRPBULL[1000075678.05], XRP-PERP[0] | | |
| 00200965 | Contingent | BIT[176], BTC[0], BULL[0], ETH[0.29899987], ETHW[0.29899987], FTT[780.9611356], LINKBEAR[38.88825], RAY[122.28177762], SOL[94.11318623], SRM[160.45424102], SRM_LOCKED[150.42599282], TRX[0.00000100], USD[0.00], USDT[69.96866975] | | |
| 00200966 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[3.5], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.10139892], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK[0.14428442], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.38], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00200967 | | BTC-PERP[0], FIL-PERP[0], FTT-PERP[0], HMT[.71133333], IOTA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USDT[-4.74042383], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00200971 | | BNBBULL[.00043076], BNB-PERP[0], BSVBULL[.07], BTC-20200925[0], BTC-PERP[0], EOS-PERP[0], ETHBEAR[.02], ETH-PERP[0], TOMO-20200626[0], TRX-PERP[0], USD[1.62], USDT[0.00003541], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00200972 | | BALBULL[.0000396], BNBBEAR[20995.3], BTC[.00008745], BULL[0], COMPBEAR[999.3], COMPBULL[0.00000003], DOGE[0], DOGEBEAR[2028589], ETH[.00096861], ETHBEAR[0], ETHBULL[0.00000008], ETHW[.00096861], GRTBULL[2.99794329], LINKBEAR[9534.2], MATICBEAR2021[.00000284], MKRBEAR[.25], SXPBEAR[9993], SXPBULL[62.0195241], USD[12.21], USDT[0.04008207], VETBULL[1.07518492], XRP[.65], XRPBEAR[20019.0227] | | |
| 00200976 | | USDT[0.00000001] | | |
| 00200977 | | USDT[0.00250906] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200980 | | USD[0.18] | | |
| 00200983 | | AAVE-20210625[0], ALGO-20201225[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000447], BTC-20200626[0], BTC-MOVE-20200517[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200613[0], BTC-MOVE-20201114[0], BTC-MOVE-20201122[0], BTC-MOVE-20201217[0], BTC-MOVE-2020Q2[0], BTC-MOVE-20210226[0], BTC-MOVE-20210303[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-20201225[0], CREAM-20210625[0], DAWN-20201225[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[2200], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBEAR[0], ICP-PERP[0], KIN[3382.75848564], KIN-PERP[0], KNC-20200925[0], KNCBEAR[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NPXS-PERP[0], OKB-20210625[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[1217159.407924], SHIB-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM-PERP[0], THETABEAR[0], THETABULL[0], TLM-PERP[0], UNI-PERP[0], USD[0.30], USDT[0], VETBULL[1.4], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XRP-PERP[0], YFI-20201225[0], YFII-PERP[0] | | |
| 00200984 | | BTC[0.00009276], BTC-20200925[0], BULL[0], ETHBULL[0], LINKBULL[0], USD[0.16], USDT[0] | | |
| 00200986 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABEAR[0], ADABULL[0.00000001], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINKBULL[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.24607564], LUNA2_LOCKED[0.57417650], LUNC[53583.49], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[9.316], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[13.89], USDT[0.00000001], WAVES-PERP[0] | | |
| 00200989 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0044], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[.35284], TRX-PERP[0], UNI-PERP[0], USD[0.46], USDT[.37250708], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00200990 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.17], XTZ-PERP[0] | | |
| 00200992 | | USDT[0.86848060] | | |
| 00200993 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL[.0075034], SPELL[54.13855039], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00200995 | | USD[0.00] | | |
| 00200996 | | AMPL[0], BEAR[0], BNBBULL[0.00000097], BNB-PERP[0], DOGEBEAR[231838600], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], FTT[0], KSM-PERP[0], LUNC-PERP[0], RSR-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00200997 | Contingent | ALPHA[.00000001], ASD[0], BF_POINT[300], BNB[0], BTC[0], BULL[0], COPE[0], CRO[0], DOGE[0.39181698], ETH[0], ETHW[0], FTM[0], FTT[0], GBP[0.00], KIN[0], LINA[.00000001], MATIC[0], OXY[0], RAY[0], SOL[0.00419313], SRM[1.54702322], SRM_LOCKED[7.95897807], UNI[0], USD[25528.43], USDT[0.00000001] | | |
| 00201000 | | ALGOBEAR[7969.6], ALGOBULL[199.449], BEAR[.377401], BNBBEAR[199822], BSVBULL[.34678], DOGE-PERP[0], EOSBULL[.0860465], ETC-PERP[0], ETHBEAR[9899.3], FTT[0.07557646], KNC[.0858855], SC-PERP[0], THETA-PERP[0], TRXBULL[.00624], USD[0.00], USDT[0], XRPBEAR[99.278], XRPBULL[124.89723] | | |
| 00201001 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00201002 | | BEAR[.470135], BULL[0.00000980], ETHBEAR[8.675544], ETHBULL[0.00000873], USD[0.00], USDT[.02] | | |
| 00201003 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.00000096], ADA-PERP[0], ALGOBEAR[7.949], ALGOBULL[79.04], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[.19815], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0.00000077], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGEBEAR[664.1], DOGEBULL[0.00000558], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[.08757], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETHBULL[0.00000584], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085355], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[96710], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0930[0], SUSHIBEAR[930.71954], SUSHIBULL[.3827], SUSHI-PERP[0], THETABEAR[.8397], THETABULL[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], UNISWAP-PERP[0], USD[.02], USDT[78.58934969], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[1.727626], XLM-PERP[0], XMR-PERP[0], XRPBEAR[.04002], XRPBULL[0.03647247], XRP-PERP[0], XTZ-PERP[0] | | |
| 00201004 | | BEAR[.051614], BNB[.00495458], USD[0.15518387] | | |
| 00201005 | | BSVBEAR[116.0550325], BSVBULL[.047699], BTC[0.00000608], ETHBEAR[.042255], ETHBULL[.00006501], USD[0.09], XRPBEAR[.00066845], XRPBULL[.0013531] | | |
| 00201007 | | ETHBEAR[12913174.12476749], USD[0.00], USDT[0.14907000] | | |
| 00201009 | | BEAR[99.37171], BTC-MOVE-20200413[0], BTC-MOVE-20200415[0], BTC-MOVE-20200418[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200811[0], BTC-MOVE-20200815[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200914[0], BTC-MOVE-20200923[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200930[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201205[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201216[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201224[0], BTC-MOVE-20201230[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201203[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201210[0], BTC-MOVE-20201323[0], BTC-MOVE-20201324[0], BTC-MOVE-20201325[0], BTC-MOVE-20201326[0], BTC-MOVE-20201329[0], BTC-MOVE-20201330[0], BTC-MOVE-20201406[0], BTC-MOVE-20201408[0], BTC-MOVE-20201409[0], BTC-MOVE-20201410[0], BTC-MOVE-20201411[0], BTC-MOVE-20201413[0], BTC-MOVE-20201418[0], BTC-MOVE-20201423[0], BTC-MOVE-20201425[0], BTC-MOVE-20201426[0], BTC-MOVE-20201429[0], BTC-MOVE-20201430[0], BTC-MOVE-20201506[0], BTC-MOVE-20201508[0], BTC-MOVE-20201510[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], DOGEBEAR2021[.00494438], FTT[.086], SUSHIBEAR[97296.2111], USD[0.30], USDT[0] | | |
| 00201010 | | USD[25.00] | | |
| 00201011 | | BAO[1998.6], BAO-PERP[0], BCH-20210326[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], EUR[0.00], LINK-20210326[0], LTC-PERP[0], OMG-20210326[0], PAXG-PERP[0], USD[0.06], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00201015 | | BNB[.04848374], BTC[.01555358], ETH[.04861292], ETHW[0.04861292], USD[-3.40], USDT[0], USDT-PERP[0] | | |
| 00201016 | Contingent, Disputed | BTC-PERP[0], DODO-PERP[0], FTT[0.00013940], LTC[.00000002], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[-0.03], USDT[0.05227115] | | |
| 00201018 | | BALBULL[.0000352], BULL[0], ETHBULL[0], LINK-20200925[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00201019 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02740689], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IMX-PERP[0], KNCBEAR[0], KSHIB-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKRBEAR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.07], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00201026 | | AUDIO[.9146], BEAR[73.96], ETHBEAR[128652550.449439], ETHBULL[0.00077880], GRTBULL[31000], SRM[.3452], TRX[.000031], UNI[.046135], USD[0.00], USDT[0], XRPBULL[958], XRP-PERP[0] | | |

Amended Schedule F-7: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00201027 | | ALTBEAR[73386], ASDBEAR[999080], BALBULL[454], BEAR[918.6], BNBBULL[0.00000204], BSVBULL[.9742], BTC[.00000439], BTC-PERP[0], BULL[.0007796], DMGBULL[7.991], DOGEBEAR2021[.01063378], DOGEBULL[84019.20280024], EOSBEAR[37.67], EOSBULL[1010400.08787], ETHBEAR[1487], ETHBULL[0.00308544], FTT[0], GRTBEAR[6436], GRTBULL[11220.0007182], HTBEAR[419.42], HTBULL[.8984], LEOBULL[.00008754], MATICBEAR2021[999.2], MATICBULL[671.6], MKRBEAR[96082], MKRBULL[.273], PAXGBULL[0.00000093], SUSHIBEAR[1668], SUSHIBULL[.1316], SXPBULL[965800], TOMOBEAR[1977.6], TRX[.000003], UNISWAPBULL[.2086], USD[0.12], USDT[0], XRPBEAR[3289], XRPBULL[751.42167], ZECBEAR[57.08], ZECBULL[47.54] | | |
| 00201029 | Contingent | ALGOBEAR[.16], ALGOBULL[208712.82915456], BEAR[87.05143372], BTC[0.01183036], BULL[0], DOGEBEAR[2033575.5], ETHBULL[.06907422], FTT[0], SRM[.17455773], SRM_LOCKED[.83119937], SUSHIBEAR[.0005], SUSHIBULL[115.10085788], TOMOBEAR[2000], USD[0.00], USDT[0], USDTBEAR[0.000079941] | | |
| 00201033 | | ALGOBULL[19.986], BAT[0], BNB[0], ETH[0], USD[0.01], WRX[0], XRP[0] | | |
| 00201034 | | BEAR[25.4785], BULL[0.00003912], EOSBEAR[386.87], ETHBULL[0.00008466], TRX[.000129], USDT[4.99999378] | | |
| 00201037 | | ADA-PERP[0], ALGOBULL[2881876.44587], AMPL-PERP[0], ATLAS[2319.692219], BCHBULL[.9093], BEAR[1304], BICO[130.9758567], BSVBULL[.317.352636], BTC-PERP[0], DMG[.0176], DOT-PERP[0], ENJ[15.9970512], EOSBULL[363.76146595], EOS-PERP[0], ETHBEAR[358], ETHBULL[0], ETH-PERP[0], ETHW[01.9701434], FTT[0.03818677], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINKBULL[.0921701], LINK-PERP[0], LTCBULL[.3693307], MATIC[.2244], MATICBULL[44.688182], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], SHIB[489244.37], SOL-PERP[0], SXP[.07065944], SXP-PERP[0], TRX[0.000066], TRXBULL[378.88781], UNI-PERP[0], USD[-0.94], USDT[0.00965714], VETBULL[129.3749105], VET-PERP[0], XRPBULL[2548.2505574], XRP-PERP[0] | | |
| 00201040 | | BALBULL[0], DOGEBULL[120.579328], MATICBULL[71.06320000], TOMOBULL[1519.61216351], USD[0.00], USDT[0.00000001] | | |
| 00201041 | | BAL-PERP[0], FTT[0.00000008], LINKBEAR[28.378], USD[25.52], USDT[.0057] | | |
| 00201045 | | BEAR[.005134], BULL[.00003345], ETHBEAR[.000998], ETHBULL[.0004583], USDT[0] | | |
| 00201046 | | BEAR[16970.44038], BTC[.00000742], BULL[0.00000938], EOSBEAR[.000822], EOSBULL[.005549], ETHBULL[0.00005715], ETH-PERP[0], USD[-1.16], USDT[1.08532955], XRP[.1433] | | |
| 00201048 | | BCHBULL[.002562], BTC-MOVE-20200405[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200413[0], COMPBEAR[.00060524], ETHBEAR[185.65959], ETH-PERP[0], MATICBEAR[6.9951], USD[0.05] | | |
| 00201050 | | BEAR[.33], ETHBEAR[7.754448], USD[0.01864420] | | |
| 00201053 | Contingent | ETHW[22.53], FTT[.0958], LUNA2[0], LUNA2_LOCKED[21.46771998], USD[0.01], USDT[1.16986308] | | |
| 00201054 | | BTC-PERP[0], FTT[0.48863243], LINK-PERP[0], OMG-PERP[0], USD[8.22], XRP-PERP[0] | | |
| 00201057 | Contingent, Disputed | ETH[.00000001], TRX[.002331], USD[0.04], USDT[0] | | |
| 00201058 | | BSVBEAR[.895392], BTC[0], TRX-20201225[0], USD[2.07], USDT[0] | | |
| 00201060 | | ADABULL[0.00008822], AMPL[0], ATOMBULL[7.2516807], BAL[.001313], BALBULL[.00011416], BNBBULL[.000721], BEAR[677.899995], BNBBULL[0.00000730], BSVBULL[.8591], BULL[0.00006235], COMP[.00008447], COMPBULL[7.30007732], DEFIBULL[0.00000720], DOGEBEAR[4006], DOGEBULL[13.00000096], ETCBULL[.0001884], ETHBEAR[6505.21124], ETHBULL[0.00027112], ETH-PERP[0], GRTBULL[0.00093423], HTBEAR[.9507], KNCBULL[0.00062117], LINKBEAR[695.622], LINKBULL[0.00847160], LTCBEAR[0.000152], LTCBULL[.005257], MATICBEAR2021[.03504], MATICBULL[.028093], MKRBULL[0.00721613], SUSHIBULL[10500028.63672], SXP[.01394], SXPBEAR[52.94592], SXPBULL[0.00051774], THETABULL[0], TOMOBULL[.0308971], TRXBULL[.007002], UNISWAPBULL[0.00001247], USD[0.09], USDT[0.60133445], XLMBULL[0.05670800], XRPBEAR[056696], XRPBULL[.098977], XTZBULL[444.40076455] | | |
| 00201062 | | ETHBULL[0], SXPBULL[0.03473800], USD[0.00], USDT[0] | | |
| 00201063 | | ADA-20200626[0], ADA-PERP[0], BTC-PERP[0], BULL[0.00000704], ETHBEAR[.048478], ETHBULL[0], LINK[.0990025], LINK-20200626[0], USD[0.62], USDT[0.00328495], XRP-PERP[0] | | |
| 00201064 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0109[0], BTC-MOVE-20210425[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[1.37], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00201067 | | USD[0.00], USDT[.0248835] | | |
| 00201069 | | ETH[0.01942613], ETHW[.00003483], USD[0.00], USDT[0.00000530] | | |
| 00201071 | | BEAR[0], BTC[0], BULL[0], DOGEBULL[62.322], ETHBULL[0], GRTBULL[0], USD[0.19], USDT[0], XRPBULL[114040], XTZBULL[0] | | |
| 00201072 | | ETH[.00044938], ETHW[.00044938], USD[0.00], USDT[0] | | |
| 00201073 | | ADABULL[0], ADA-PERP[0], AMPL-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[0], DEFIBULL[0], DMGBULL[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], MKRBULL[0], MTA-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TRX-20200925[0], TRX-PERP[0], USD[0.09], USDT[0], VETBEAR[0], VETBULL[0], XRP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00201075 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[.00000062], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TOMO-PERP[0], USD[1.59], USDT[2.64000000], VET-PERP[0], XTZ-PERP[0] | | |
| 00201076 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALGO-20211231[0], ALGO-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[0], LTC-0325[0], LTC-0624[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], REEF-20211231[0], REEF-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY[0], TLRY-20211231[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00201077 | | BNBBEAR[48.681862], USD[3.44] | Yes | |
| 00201080 | | BEAR[.06675], BNB[.000396], BULL[0.00000542], ETH[.00080181], ETHBEAR[.01438], ETHBULL[.00064], ETHW[.00080181], USDT[.08658045] | | |
| 00201082 | Contingent | ALGOBULL[.558], BCHBULL[.000945], BCH-PERP[0], BOBA-PERP[0], BSVBULL[.08843], BULL[0.00000829], EOSBULL[.006616], ETCBULL[.0001462], ETH[.0001679], ETHBEAR[.02735], ETHBULL[.0008915], ETH-PERP[0], ETHW[.0001679], LTCBULL[.007103], LUNA2[0.05190509], LUNA2_LOCKED[0.12111187], LUNC[11302.44291455], MATICBULL[.006315], NEO-PERP[0], SHIB-PERP[0], SXPBULL[0.00016023], TRX[.925149], TRXBULL[.098707], USD[-92.07], USDT[80.47776903], XRP[46.49215872], XRPBULL[.01287] | | |
| 00201084 | | BSVBULL[33.9932], MATICBEAR[89.95365], USD[0.00], USDT[5.46202318] | | |
| 00201085 | | ADABEAR[30130], BNB[0], BULL[0], EOSBULL[009993], FTT[0.12135902], RAMP[.8569], RAY[1.48198103], SOL[.09354386], USD[0.00], USDT[0], XLMBULL[.0086935] | | |
| 00201086 | | BNB[.00000001], BTC[0], ETH[0.07307083], ETH-PERP[0], ETHW[.00672804], FTT[0], KSHIB-PERP[0], MATIC[0], SHIB-PERP[0], SOL[.00000001], TOMO-PERP[0], TRX[0.60000000], UNI[0], USD[2.27], USDT[0.00000650], XRP[0] | | |
| 00201087 | | ATOMBULL[719476.03211644], BNBBULL[3], BUL[0], DOGEBEAR2021[0], ETHBULL[12421], LINKBULL[12421], USD[0.04], USDT[0], XLMBULL[0], XRPBULL[0] | | |
| 00201088 | | ETHBEAR[.08], MATICBULL[.006451], USD[0.29], XRPBULL[.009006] | | |
| 00201091 | | BEAR[844.42], BTC[0], BULL[3.24771480], USD[0.00], USDT[1.40971800] | | |
| 00201093 | | AAVE-PERP[0], ADABULL[0], ALGOBULL[0], ALGO-PERP[0], AMPL-PERP[0], ASDBULL[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BSV-PERP[0], BTC-MOVE-20201003[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00067805], GALA-PERP[0], ICX-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], VETBULL[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00201094 | | BEAR[.04661], BULL[0.00009281], ETH[.00005892], ETHBEAR[.084431], ETHBULL[.00004266], ETHW[.00005892], LTC[.00652509], LTCBULL[.02574], USD[0.17] | | |
| 00201096 | | ADABULL[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200518[0], BULL[0], CHZ[0], DOGEBEAR4713[0], DOGEBULL[0], FTT[0], GRTBULL[0], THETABEAR[0], THETABULL[0], USD[0.00], USDT[0.64992719], XRPBULL[0] | | |
| 00201097 | | ETHBEAR[3786.42967], ETHBULL[.00065], USDT[0.01029800] | | |
| 00201099 | Contingent | ATLAS[10104.7332], ATOMBULL[7300.1], BEAR[255.01], BTC[0], BULL[0], COMP[0], DOGEBULL[0], ETHBULL[0], FTT[0.02856695], LINKBEAR[1220.7706586], LINKBULL[724.31000000], LTCBEAR[764.78], LUNA2[0.01004641], LUNA2_LOCKED[0.00234416], POLIS[222.55801857], USD[0.03], USDT[1.97661883], XRP-PERP[0] | | |
| 00201101 | | BNBBEAR[9986000], COMPBULL[3.9568294], ETHBEAR[1419551], ETHBULL[2.1350957], ETH-PERP[0], LINKBULL[.9993], LTCBEAR[309.938], SHIB[99090], SUSHIBULL[2183.229], SXPBULL[.79944], USD[0.16], USDT[3.90935452], VETBULL[1.9986], ZECBULL[5.190519] | | |
| 00201104 | | SXPBULL[0], USD[31.42], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00201106 | | USD[0.01, USDT[0.00132849] | | |
| 00201107 | | ALTBULL[0.000474], BEAR[.044934], BULL[0.00000504], ETHBEAR[.09621], ETHBULL[.0002399], MER[.5275], SUN[.000284], TRX[.000021], USD[0.00], USDT[0], XRPBEAR[.000538], XRPBULL[9.909779], XRP-PERP[0] | | |
| 00201108 | | ADA-0624[0], ADA-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], LUNC-PERP[0], TRX[.00904], USD[0.01], USDT[.004828] | | |
| 00201110 | | BEAR[292.25814], BULL[0.00056040], TRX[.000002], USDT[0.53062072] | | |
| 00201112 | | BEAR[.002622], BNBBULL[.0206064], BTC[.00006362], EOSBULL[.066632], ETHBULL[.0004982], USDT[0.00000428] | | |
| 00201113 | | BULL[0], USD[0.00], USDT[0] | | |
| 00201114 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01089125], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.42000000], ETH-PERP[0], ETHW[1.42000000], FTT[0.04837992], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.42152312], LTC-PERP[0], MAPS[.06705], MATIC-PERP[0], MTA-PERP[0], OXY[.05304], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[138], SOL-PERP[0], SRM[28.3044783], SRM_LOCKED[158.7355217], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[-1572.25], USDT[0.01], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00201115 | | ADABEAR[.00818196], ADABULL[0.00004458], ALGOBULL[2.9838], ATOMBULL[.00014534], EOSBEAR[.0012276], EOSBULL[.0015106], ETCBULL[.0022612], ETHBULL[0.00089417], LINKBEAR[.0096787], LINKBULL[0.00005534], MATICBULL[.00323945], THETABULL[0.00000387], TOMOBULL[.005205], USD[0.00], USDT[0], XTZBEAR[.00754695], XTZBULL[0.00009376] | | |
| 00201118 | | ETH[0], FTT[0], RON-PERP[0], USD[0.00], USDT[0] | | |
| 00201119 | | BTC[0], BULL[0], THETABEAR[0], THETABULL[0], USD[2.84], USDT[0] | | |
| 00201120 | Contingent, Disputed | BTC[0], BULL[0], EOSBULL[76643.2], ETHBEAR[10365.66011], ETHBULL[0], USD[0.00], USDT[0.08809545] | | |
| 00201123 | | BEAR[842.843971], BNB[.224], BTC[0], BULL[0.00098663], ETHBEAR[.0354778], ETHBULL[0], FTT[.09981], FTT-PERP[0], USD[0.42], USDT[0] | | |
| 00201124 | | BULL[0], EOSBEAR[388.5888], EOSBULL[408.1823765], ETHBULL[200.009732], USD[0.00], USDT[45.37952423] | | |
| 00201125 | Contingent | ADABULL[0], ALGOBULL[372048858.865], ATOMBULL[8.1956183], BALBULL[1], BTC[0], BULL[0], COMPBULL[.43764778], DOGEBULL[0.0683400], EOSBULL[729.43369], ETHBULL[0], FTT[0.00836364], GRTBULL[.56227], HTBULL[31221.0866267], KNCBULL[0.0780180], LEOBULL[.0000308], LINKBULL[0], LTCBULL[.996612], LUNA2_LOCKED[191.8188016], LUNC[283470.4094244], MKRBULL[0.0900001], OKBBULL[0.00311482], SUSHIBULL[1247.2554], THETABULL[0.0509277], TRX[.002248], TRXBULL[5.278674], USD[-7.82], USDT[0.96930446], VETBULL[.10962], XLMBULL[.01716272], XRPBULL[90.81888425] | | |
| 00201127 | | BNBBULL[.00000008], BTC[0], USD[0.01] | | |
| 00201128 | | ALTBULL[.00084606], APE[.62417384], BAR[.53365966], BCHBULL[.0031801], BNT[.10510101], BSVBULL[3928.427885], BSV-PERP[0], BTC[.0022741], BULL[0.00006302], ENS[.00621906], EOSBULL[.04202523], ETHBULL[0.00000353], FIL-PERP[0], FTT[137.92998725], GALA[10.07614243], LINK[.00089155], LINKBEAR[32.7365], LTCBULL[.002886], MANA[1.28221519], MNGO[26957], RUNE[.02672962], SUSHI[.8494961], TRX[.000001], UNI[.0000632], UNI-PERP[0], USD[12.44], USDT[0.86552587], XRPBULL[.0049105] | Yes | |
| 00201129 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], LINK[.76182], THETA-PERP[0], USD[0.11], USDT[0.0144519] | | |
| 00201130 | | ALTBEAR[0], ALTBULL[.0], ASDBEAR[0], BCHBEAR[0], BNBBULL[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200617[0], BTC-MOVE-20200202[0], BTC-MOVE-WK-20200605[0], BTC-PERP[0], BULL[0], BVOL[0], IBVOL[0], LINKBULL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00201131 | | ADA-PERP[0], BEAR[44.057188], GT[.0678], TRX[.000001], USD[0.00] | | |
| 00201133 | | AMPL[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], HOLY[0], LINK-PERP[0], REEF-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 00201135 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO[121.9756], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTCHAW-20200409[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], LICH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[22.83615401], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.28], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00201138 | Contingent | ADA-PERP[0], DOGEBULL[0], ETHBULL[0], FTM-PERP[0], FTT[0], JASMY-PERP[0], LUNA2[.07556294], LUNA2_LOCKED[0.17631353], LUNC[16453.99], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], THETABULL[0.00000001], USD[0.01], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00201144 | | ALTBEAR[4.8], BCH-PERP[0], BEAR[859.4], BSV-PERP[0], DOGE[.9124], DOGEBULL[.00993], LTC[.00610383], LTCBEAR[86.76], LTCBULL[.6.59], SOL[.009216], TRX[.468001], TRXBULL[.792], USD[0.00], USDT[0], XLMBULL[.61902], XRP[.922], XRPBULL[44.804] | | |
| 00201145 | | USD[0.00] | | |
| 00201146 | | ETHBEAR[37327.97], USDT[.021465] | | |
| 00201147 | | ALGOBULL[48780.242], ATOMBULL[.999411], AVAX-PERP[0], BAL[47.360526], BCHBULL[72.186014], BNB-PERP[0], DEFIBULL[.00000258], EOSBULL[756.95056], ETCBULL[.00006551], ETHBULL[.00000087], FLM-PERP[0], LINKBULL[1.99577686], LTC[.003546], LTCBULL[49.322567], MATICBULL[.00075], REN-PERP[0], SUSHIBULL[1694.655], SXPBULL[8.82363], THETA-PERP[0], TRXBULL[.006], USD[1.07], USDT[0.06125258], XLMBULL[1.61700709], XTZBULL[11.9993] | | |
| 00201149 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOMBULL[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[.05062594], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LTC[0.00000001], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1593.03], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00201151 | | USD[25.00] | | |
| 00201152 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009225], DOGEBEAR[79944], DOGE-PERP[0], DOT-PERP[0], FTT[0], LOOKS-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000082], USDT[0] | | |
| 00201153 | Contingent | BSVBEAR[.07158], BSVBULL[.03091], ETHBEAR[.041699], ETHBULL[.0009432], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008878], USDT[0] | | |
| 00201154 | | BNBBULL[.0000065], DMGBULL[1.4123575], DOGE[0], EOSBEAR[.05221], ETHBULL[.00006793], LINKBULL[.00006], LTCBULL[.005326], MATICBULL[.007798], SXPBULL[0.00015745], TOMOBULL[.005919], TRXBEAR[.06756], USD[3.38], USDT[0.01204569], XRPBULL[.001468] | | |
| 00201157 | | ALPHA-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], SXP-PERP[0], USD[0.22], USDT[0], VET-PERP[0] | | |
| 00201158 | | USD[0.71], USDT[-0.44486743] | | |
| 00201159 | | ETHBEAR[.07], USD[0.00] | | |
| 00201160 | | USD[0.00], USDT[0.14733092] | | |
| 00201163 | | BSVBEAR[.6], BTC-MOVE-20200403[0], BTC-MOVE-20200411[0], ETHBEAR[856.4001], USD[0.01], USDT[0.25249700] | | |
| 00201165 | | BULL[0], FTT[0.00548337], LINKBEAR[79.8566], LINKBULL[0], USDT[0] | | |
| 00201169 | | BRZ[0], BULL[0], SUSHIBULL[0], SXPBULL[0], THETABEAR[0], USD[0.00], USDT[0] | | |
| 00201173 | | BAO-PERP[0], BTC-MOVE-20200410[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20210108[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00296741], ETHBULL[0], ETH-PERP[0], ETHW[0.00296741], FTT[0.02931820], IBVOL[0], THETABULL[0], UNI-PERP[0], USD[1.19], XLMBULL[0.00546634], XRP-PERP[0], XTZ-PERP[0] | | |
| 00201174 | | ADABEAR[.060889], ADABULL[0.00000963], BEAR[.40324], BNBBEAR[.003369], BNBBULL[0.00000541], BTC[0.00091949], BULL[0000043], ETHBEAR[9212.00624], ETHBULL[.00000325], GRTBULL[.0009951], LINKBULL[0.00009282], LINK-PERP[0], MKR-PERP[0], SUSHIBULL[.9636], SXPBULL[.009727], USD[0.01], USDT[11.32028050], XRP-20210625[0], XRPBEAR[9170.0005702] | | |
| 00201175 | | 1INCH-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMPBULL[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.32125178], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], REN-PERP[0], ROSE-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-6.48], USDT[78.98870322] | | |
| 00201176 | Contingent | FTT[0.02809016], LUNA2[20.00262907], LUNA2_LOCKED[7.00613450], LUNC[500000], USD[0.09], USDT[0], USTC[499] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00201178 | | ETH[.0001], ETHBEAR[4501.09928], ETHW[.0001], LTCBULL[.0528], USD[0.06], USDT[0.04412762] | | |
| 00201180 | | BEAR[.00133402], USD[0.00], USDT[0.59851921] | | |
| 00201182 | | DOGEBULL[.00000034], GRTBEAR[.2375], MATICBULL[.007741], SXPBEAR[49965], SXPBULL[85.622872], TOMOBULL[8078.384], TRX[.000004], USD[0.04], USDT[0], XRPBULL[50.58988] | | |
| 00201183 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-MOVE-20200619[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SXP-PERP[0], USD[0.02], XTZ-PERP[0] | | |
| 00201186 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGOBULL[42520], ALPHA-PERP[0], AMC-20211231[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BALBULL[4.62000000], BAO-PERP[0], BCH[0], BCHBULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000658], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[0.00877600], DEFI-PERP[0], DOGEBULL[6.42000000], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOSBULL[477.4], ETCBULL[.3366], ETH[0.00111176], ETHBULL[0.00002638], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-20211231[0], GRTBULL[48.7819], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KNCBULL[.0464], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[0], LTCBULL[5.70507425], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006868], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[0.00037000], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.2383143], SRM_LOCKED[9.83300687], SRM-PERP[0], SUSHIBULL[70694], SXPBULL[615.78], THETABULL[0], THETA-PERP[0], TOMOBULL[3471.36], TRX[.000168], TRXBULL[.8896], TRX-PERP[0], USD[0.00], USDT[0.00485645], VETBULL[0], VET-PERP[0], XLMBULL[97.09244932], XLM-PERP[0], XMR-PERP[0], XRPBULL[883.506225], XRP-PERP[0], YFI[0], YFI-PERP[0], ZECBULL[2.59588000], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00201188 | | ADABULL[1.06001453], BNBBEAR[7417], BNBBULL[0.00001143], BSVBULL[.37], BULL[0.37861194], ETHBULL[2.32773587], LINKBULL[.00006493], TRX[.000002], USD[0.17041863], VETBULL[.00006945], XRPBULL[.05142], XTZBULL[.0005173] | | |
| 00201189 | Contingent | ADABULL[4], ALTBULL[3], ATOMBULL[150000], BNBBULL[.03], BOLSONARO2022[0], BTC[0.04116734], BULL[2.11577960], DEFIBULL[50], DOGEBULL[1103], EOSBULL[42.56], ETCBULL[160], ETHBULL[10.02], FTT[22.00000302], GRTBULL[500000], LINKBULL[3000], LTCBULL[6000], LUNA2[0.19132246], LUNA2_LOCKED[0.44641908], MATICBULL[3400], OKBBULL[.3], THETABULL[700], USD[0.03], USDT[0], VETBULL[.8000], XLMBULL[2000], XRPBULL[120000], ZECBULL[17000] | | |
| 00201190 | | BNBBULL[.0005049], BTC-PERP[0], EOSBULL[.0096], EOS-PERP[0], ETHBULL[.0006696], LINK-PERP[0], TOMOBULL[.006612], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00201192 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[9.43], USDT[13.27156504], XRP-PERP[0] | | |
| 00201194 | | USD[7.93] | | |
| 00201198 | | USD[0.18] | | |
| 00201201 | | USDT[.00576775] | | |
| 00201202 | | USD[0.03], USDT[0.00071317] | | |
| 00201203 | | USD[0.96] | | |
| 00201204 | | ALGOBULL[0], SOS[574836.61207445], SXPBULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00201206 | | ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0.06782501], LINK-PERP[0], LTC-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.27], USDT[0], XRP-PERP[0] | | |
| 00201207 | | BEAR[.055381], BTC[0], BULL[0.00001313], USDT[0.37725404] | | |
| 00201210 | | BEAR[.06801], BNBBULL[.0002522], BSVBEAR[.00574], BSVBULL[.02596], BTC[.00004484], BTC-PERP[0], BULL[0.00000773], ETHBEAR[.023409], ETHBULL[.001069 1], ETH-PERP[0], REEF-PERP[0], USD[0.56], USDT[0] | | |
| 00201211 | | BEAR[.09], COMPBULL[0.00004577], DOGEBEAR[8905640255.30013539], DOGEBULL[0.00000115], EOSBEAR[81.10143379], EOSBULL[.08308], ETHBEAR[.02], GRTBULL[0], LINKBEAR[.009317], USD[0.22], VETBULL[57.775777], XLMBEAR[.00088945] | | |
| 00201212 | | BAND-PERP[0], BUL[0], BVOL[0], ETH-PERP[0], USD[2.49] | | |
| 00201214 | | BTC[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], RAY[.00000001], SOL[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00201215 | | ADA-PERP[0], ALGOBEAR[.080784], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APT[.1], ATLAS-PERP[0], ATOMBEAR[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNBBEAR[.006], BNB-PERP[0], BTC[0], BTC-HASH-2020Q4[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], IMX-PERP[0], KNCBEAR[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (298385840810468536/The Hill by FTX #15393)[1], NFT (309771147577753061/The Hill by FTX #2904)[1], NFT (315415898032677143/The Hill by FTX #11233)[1], NFT (320302898640341971/The Hill by FTX #13865)[1], NFT (326720264018558358/The Hill by FTX #14839)[1], NFT (348149054018509148/The Hill by FTX #12479)[1], NFT (350370988031983159/The Hill by FTX #12640)[1], NFT (371002678363670445/The Hill by FTX #11729)[1], NFT (385794919416008756/The Hill by FTX #18891)[1], NFT (388378362334169116/The Hill by FTX #12245)[1], NFT (392531477847559850/The Hill by FTX #12708)[1], NFT (392802561884377566/The Hill by FTX #19600)[1], NFT (395000329524113077/The Hill by FTX #11731)[1], NFT (400303552475465989/The Hill by FTX #11128)[1], NFT (402403139162772568/The Hill by FTX #18292)[1], NFT (403622992626694844/The Hill by FTX #11870)[1], NFT (414181746226829697/The Hill by FTX #11553)[1], NFT (415962879330692649/The Hill by FTX #13350)[1], NFT (415966753666260386/The Hill by FTX #11419)[1], NFT (419962590694933240/The Hill by FTX #14139)[1], NFT (431096011966279247/The Hill by FTX #15421)[1], NFT (431169463542951608/The Hill by FTX #11566)[1], NFT (432120195165176218/The Hill by FTX #19370)[1], NFT (433855580590176483/The Hill by FTX #11811)[1], NFT (441741952856275185/The Hill by FTX #19481)[1], NFT (444362518214889009/The Hill by FTX #11224)[1], NFT (445061024408902075/The Hill by FTX #12424)[1], NFT (449667923783638127/The Hill by FTX #14063)[1], NFT (455935271897353443/The Hill by FTX #12938)[1], NFT (466919226368829391/The Hill by FTX #11016)[1], NFT (470544360020647258/The Hill by FTX #18748)[1], NFT (472536315118395547/The Hill by FTX #13551)[1], NFT (481783240353726038/The Hill by FTX #17553)[1], NFT (490915463083847082/The Hill by FTX #11327)[1], NFT (495717377194843442/The Hill by FTX #14196)[1], NFT (505600978713463125/The Hill by FTX #6826)[1], NFT (512649364490748453/The Hill by FTX #14206)[1], NFT (513723007404730283/The Hill by FTX #13405)[1], NFT (514610861334819231/The Hill by FTX #19729)[1], NFT (516340041956282601/The Hill by FTX #12583)[1], NFT (521814571136175457/The Hill by FTX #12358)[1], NFT (522771415866017968/The Hill by FTX #11063)[1], NFT (526747704127037950/The Hill by FTX #15326)[1], NFT (537199491963608256/The Hill by FTX #18311)[1], NFT (546120142592198222/The Hill by FTX #11535)[1], NFT (556432865924534161/The Hill by FTX #7046)[1], NFT (563810207892737477/The Hill by FTX #16968)[1], NFT (567816904349310430/The Hill by FTX #19159)[1], OIL100-20200629[0], ONE-PERP[0], REEF-PERP[0], RON-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETABEAR[3.66335], THETA-PERP[0], TOMOBEAR[3.8237395], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[800.7], TRX[.000002], TRX-PERP[0], USD[0.45], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00201216 | | BAL[.0081], BEAR[.0021856], NFT (406742496178414910/FTX Crypto Cup 2022 Key #8669)[1], NFT (423754264349040786/FTX EU - we are here! #18384)[1], NFT (436596214074973575/FTX EU - we are here! #19228)[1], NFT (556015520049193489/FTX EU - we are here! #19032)[1], USDT[0] | | |
| 00201218 | | ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.03769640], AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE[.01845], RUNE-PERP[0], SXPBULL[0], TOMO-PERP[0], USD[0.00], USDT[0.68001120], XTZ-PERP[0] | | |
| 00201221 | | NFT (304397438674057024/FTX EU - we are here! #266508)[1], NFT (484808890433695700/FTX EU - we are here! #266500)[1], NFT (502810678481765123/FTX EU - we are here! #266513)[1], USDT[0] | | |
| 00201224 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020925[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.03149246], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.92434857], LUNA2_LOCKED[6.82348001], MATIC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.18], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00201225 | | BEAR[4.48], USDT[1.05799361] | | |
| 00201231 | | BULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00201232 | | ADABEAR[.07147], ADABULL[0.00000895], AKRO[.4899], ATOMBEAR[.09454], ATOMBULL[.0001151], ATOM-PERP[0], BCHBEAR[.0078822], BCHBULL[.0006], BCH-PERP[0], BEAR[.01436], BNBBEAR[.080323], BSVBEAR[.09049], BSVBULL[.03842], BULL[0.00000022], EOSBEAR[.002992], EOSBULL[.009106], ETCBULL[.000076], ETH[0.00038037], ETHBEAR[.803918], ETHBULL[.00002171], ETHW[.00038307], KNCBEAR[.0006742], KNCBULL[.000073], LINKBEAR[2.661], LTCBULL[.009062], SUSHIBEAR[.00005626], SUSHIBULL[1.0.68690029], SXPBEAR[.0857176], SXPBULL[.00007081], SXP-PERP[0], THETABEAR[.004009], THETA-PERP[0], TRXBULL[.003284], USD[0.27], USDT[0.14080773], VETBEAR[0.00000442], XTZBEAR[.03144], XTZBULL[.00036411] | | |
| 00201234 | | BEAR[.026102], BULL[0.00000681], SXPBULL[.57237], USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00201238 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRX.TRXY[0.001199], UNI-PERP[0], USD[0.08], USDT[0.00904800], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00201239 | | ETHBEAR[1.5], USDT[.002186] | | |
| 00201242 | | ADABEAR[.009825], BEAR[.00300907], BSVBEAR[.00005], KNCBEAR[0.00007658], LINKBULL[.00001181], PAXGBEAR[0.0000808], USD[0.00], USDT[0], XRPBEAR[.0009674], XRPBULL[.006772] | | |
| 00201244 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], NEO-PERP[0], SKL-PERP[0], SOL[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00201248 | | BNBBEAR[.9489], ETHBEAR[170179.09813], TRUMPFEBWIN[1075.1747], USD[0.16], USDT[0.08252841], XRPBEAR[.02769] | | |
| 00201249 | | DOGE[.91], ETHBEAR[49.72], USD[0.05] | | |
| 00201250 | Contingent | BNBBULL[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.018756], FIDA_LOCKED[.07961417], FTM[.00000001], FTT[0.18228632], GRTBULL[0], GRT-PERP[0], ICP-PERP[0], LTC[0], LUNA2_LOCKED[215.0721788], LUNC-PERP[0], MATIC-PERP[0], SRM[.00041707], SRM_LOCKED[.00404721], THETABULL[0], TRX[.000795], USD[0.31], USDT[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00201251 | | EOSBULL[.00762], USD[0.31], USDT[0] | | |
| 00201252 | | ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[3.90], XMR-PERP[0], XTZ-PERP[0] | | |
| 00201253 | | NFT (388249685326830321/FTX Crypto Cup 2022 Key #10584)[1] | | |
| 00201255 | | TOMOBULL[6.44], USD[0.11], USDT[.002383] | | |
| 00201256 | Contingent | AAVE[0], AAVE-PERP[0], ALGOBULL[0], ASDBULL[5942.74629619], ATOMBULL[0], BNB[-0.00000723], BNBBEAR[0], BSVBEAR[0], BSVBULL[0], BTT[0], COMPBEAR[0], COMPBULL[0], DEFIBULL[0], EOSBEAR[0], EOSBULL[14612.55882352], ETCBULL[9.42600000], ETHBEAR[0], KNCBEAR[0], KSHIB[0], LINKBULL[329.56451372], LUNA2[0.00129627], LUNA2_LOCKED[0.00302465], LUNC[282.26746024], MATICBEAR[5759950.33333333], MATICBEAR2021[0], MATICBULL[0], SHIB[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[172431.17647058], THETABEAR[0], THETABULL[0], TOMOBEAR[39422553.64346748], TOMOBEAR2021[0], TOMOBULL[0], TRX[0.00000103], USD[0.00], USDT[0], XRPBEAR[0], XRPBULL[0], XTZBULL[0], ZECBEAR[0] | | TRX[.000001] |
| 00201257 | | ALT-20200925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB[.009806], BNBBULL[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-4H-20200626[0], BTC-MOVE-WK-20200717[0], ENS[11.998071], ETH[0], ETH-20201225[0], EUR[6270.87], FTT[69.01664946], JOE[50.98424], KNC-PERP[0], LINA-PERP[0], MID-20200925[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], NIO-20201225[0], NVDA-20201225[0], PAXG-PERP[0], RAY[24.131532], RUNE-PERP[0], SHIT-PERP[0], SOL[10.5989536], SOL-PERP[0], SPY-20210326[0], SRM[440.076723], STG[140.9669], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TONCOIN[34.98909], USD[520.20], USDT[0.77947490], XTZ-20200925[0], XTZ-PERP[0] | | EUR[6000.00] |
| 00201258 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.29], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00201259 | Contingent, Disputed | BEAR[.0066308], BTC[.00005321], BULL[0.00000138], USDT[0] | | |
| 00201262 | | FTT[.0781136], USD[0.18], USDT[0] | | |
| 00201265 | | USD[0.00] | | |
| 00201270 | | ADABEAR[5.6325], ADABULL[0.00001605], ATOMBULL[0.00572000], BEAR[3.73955], BNBBULL[0], BTC[0.00009732], BULL[0.00000085], DOGEBEAR[.04195], ETH[0.00035919], ETHBEAR[44.79], ETHBULL[0.00004242], ETHW[0.00035920], FTT[0.04151484], GRTBULL[0.00009097], KNC-PERP[0], LINK[.00165], LINKBEAR[558.925], LINKBULL[0.00002879], SUSHIBEAR[.5904], SUSHIBULL[.9808], SXPBULL[0], THETABEAR[0], THETABULL[0.00000009], USD[0.00], USDT[0], VETBEAR[.000193], VETBULL[.000122], XLMBULL[0], XRPBEAR[.8216], XRPBULL[.05495] | | |
| 00201271 | | BEAR[.07853], BTC[0.00008470], ETH[.00000001], ETHW[.00000001], LTCBULL[.09905], USD[0.45], USDT[0] | | |
| 00201273 | | 1INCH[.998], ALGABULL[.00000786], ALGOBULL[3848089.5376], ASD[.07854], BEAR[9], BOBA[.4992], BTC[0], DOGEBULL[100.7398475], EOSBULL[.9988], ETHBEAR[154910.05364], ETHBULL[10.45418908], GRTBULL[53.78924], KIN[509898], LINKBULL[3.19936], MATICBEAR[.09044], MATICBULL[3.438886], OMG[.4992], PUNDIX[1.4997], SXPBULL[14136.006], TRX[.346549], USD[0.00], USDT[0.00108155] | | |
| 00201276 | | USDT[0.00108155] | | |
| 00201277 | | BSVBEAR[.44944], DOGEBEAR2021[5.30919223], FTT[0], LTCBEAR[.0000286], USD[0.37], USDT[0.00000001], XTZBEAR[.085433], XTZBULL[.00003679] | | |
| 00201278 | | ADABEAR[9958.001036], ADABULL[.000072], ADA-PERP[0], ALGOBEAR[.76952], ALGO-PERP[0], ATOM-PERP[0], AVAXBULL[.00940712], ATOM-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-PERP[0], DOGEBULL[0.00000029], ETCBULL[0], ETHBULL[0], ETH-PERP[0], LTC-PERP[0], SPELL[.32], SUSHIBULL[.5944], SXPBEAR[.000269], SXPBULL[0], SXP-PERP[0], TRXBULL[.008235], USD[0.05], USDT[0.00000001], VETBULL[0.00972144], XRP-PERP[0], XTZ-PERP[0] | | |
| 00201279 | | POLIS[36.09318], USD[0.86] | | |
| 00201280 | | ALGO-PERP[0], ASD-PERP[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-PERP[0], BTMX-20200626[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00201281 | | BCHBULL[2.927949], BEAR[.029549], BSVBULL[579.594], BULL[0.00000328], EOSBULL[62.9559], SXPBULL[1.808733], TRX[.000002], USD[0.10], USDT[0.00356646], XRPBULL[14.19006] | | |
| 00201282 | Contingent | ETCBULL[70.482], ETHBULL[0], FTT[0], FTT-PERP[0], LTC[.002276], LUNA2[0.07505899], LUNA2_LOCKED[0.17513764], LUNC-PERP[0], USD[42.11] | | |
| 00201289 | | ETHBEAR[.0486425], USD[2.81], USDT[0.34919340] | | |
| 00201290 | | EOSBULL[253.36], USD[-0.28], USDT[0.40520279] | | |
| 00201291 | | BEAR[4595.95], TRX[.1], USDT[.4771854] | | |
| 00201297 | | ASDBULL[.0410735], BSVBULL[6108.6], BTC-PERP[0], BULL[0.00009461], SXPBULL[97501.65203812], USD[-45.74], USDT[45.96042927] | | |
| 00201298 | | BTC[0], ETH[0.00000001], TRX[.000028], USD[0.00], USDT[0] | | |
| 00201300 | | BEAR[.08974], ETHBEAR[.79244], USD[0.01], USDT[1.03797319] | | |
| 00201301 | | BEAR[40.74], DMG[614.23907], DMGBEAR[.6045765], USD[0.01], USDT[0] | | |
| 00201302 | | BCH[-0.00637520], BNB[.000925], BNBBULL[1.2663474], MANA[0], POLIS[0], USD[0.22], USDT[0.01570314] | | |
| 00201305 | Contingent, Disputed | AMPL[0], ASDBULL[0], BNBBULL[0], BSVBULL[0], BTC[0.02075522], BTC-PERP[0], DOGE[1909.71922491], DOGEBULL[0], DYDX[.09998], EOSBULL[0], FTT[0.08530650], LINK-PERP[0], LTC[1.04605093], LTCBULL[0], SUSHIBULL[0], TOMOBEAR[97.15], TRXBEAR[0], TRXBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00201307 | Contingent | ALGOBULL[2.76762375], ALPHA-PERP[0], ATOM-PERP[0], BCHBULL[80000], BSVBULL[0], BTC-PERP[0], CUSD[0], CVC-PERP[0], DENT-PERP[0], GST-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], LTCBULL[13499.27832912], LUNA2_LOCKED[43.72869686], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[33064429.08991227], THETA-PERP[0], TLM-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00201308 | | ADABEAR[9715.4], ATOMBEAR[65.42], LINKBEAR[8098], MATICBEAR[406616650], TOMOBEAR[125913600], USD[0.00], USDT[0], XRP[0] | | |
| 00201309 | | BEAR[.082814], EOSBEAR[.00148], EOSBULL[.0095913], ETHBEAR[.0662445], USD[0.18], USDT[0.00588031] | | |
| 00201310 | | BNT[0], ETH[0], ETHBEAR[.00000003], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00201312 | | ALGOBULL[9.174], BCH-PERP[0], BEAR[.04865], BTC-PERP[0], BULL[0.00000964], ETC-PERP[0], ETH-PERP[0], TOMOBULL[.002987], TRX[.00024], USD[0.01], USDT[0] | | |
| 00201315 | | EOSBULL[.39979], USD[0.14], USDT[0.01619310] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00201317 | | ADABULL[.0011], EOSBEAR[9529.981], EOSBULL[.096561], RAY[4.99905], USD[0.16] | | |
| 00201318 | Contingent | 1INCH[0], ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00125547], BTC-0325[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0103[0], BTC-MOVE-0206[0], BTC-MOVE-0826[0], BTC-MOVE-1011[0], BTC-MOVE-20210929[0], BTC-MOVE-WK-20210723[0], BTCMOVE-WK-20210730[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[25.16725403], FTT-PERP[-20.5], GMT-PERP[0], KNC-PERP[0], LINK[0], LUNA2_LOCKED[0.00000001], LUNC[0], SOL[0.68618691], SOL-PERP[0], SRM_00016296], SRM_LOCKED[.00672404], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[32.24], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | SOL[.05055] |
| 00201323 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VETBEAR[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00201324 | | ETH[0], PAXG[0.00001709], USD[0.00], USDT[0.00001172] | | |
| 00201327 | | ADABEAR[32002.71528], ADABULL[0.00029669], BCHBEAR[1198059.36], BCHBULL[5794.001019], BEAR[663.24904], BEARSHIT[94780684], BIDEN[0], BNBBULL[1.00067686], DOGEBEAR[196878128], DOGEBEAR2021[2499.500952], DOGEBULL[0.21383031], EOSBEAR[8004], EOSBULL[80660], ETCBULL[.04042], ETHBEAR[64400.864962], ETHBULL[0.00009672], LINA[2.947], LINA-PERP[0], LINKBEAR[3823501.85617], LINKBULL[0.05415445], LTCBULL[.8936], MATIC[14.04], NFT[476773397206378337/Toidayhoc Academy][1], OKBBULL[.006712], PEOPLE[8.832], PEOPLE-PERP[0], PSG[.09144], SHIB[47730], SUSHIBULL[36.4], THETABULL[93.52595242], TOMOBEAR2021[.03118], TRX[.000003], UNISWAPBEAR[.91902], USD[0.17], USDT[519.13466193], WRX[.73241], XLMBEAR[67.768], XRPBULL[875.12] | | |
| 00201333 | | ETHBULL[.00070116], USD[0.04], USDT[0.11983732], USDT-20200626[0] | | |
| 00201334 | | BULL[0.00006642], ETHBEAR[109.761], ETHBULL[0.000699], USD[0.00], USDT[0.02880554] | | |
| 00201336 | | ADA-PERP[0], ATLAS-PERP[0], ATOM[0], BNB[0], CAKE-PERP[0], COPE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0], KNC-PERP[0], LINKBEAR[.008933], LTC[0], LTC-PERP[0], MATIC-PERP[0], NFT [443530627360285444/NFT][1], OXY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLND[.002766], SOL[0], SRM[0], SRM-PERP[0], TOMOBEAR[7.91], TOMOBULL[0], TRX[0], USD[0.01], USDT[0] | | |
| 00201337 | | USD[0.00], USDT[0.00000005] | | |
| 00201338 | Contingent | ADABEAR[299790], BCHBULL[69], BSV-20200626[0], DEFIBULL[1.31394644], DOGEBEAR[1598.4], ETH-20200626[0], LINK-20200626[0], LUNA2[0.01029477], LUNA2_LOCKED[0.02402115], TOMOBEAR[29981800], USD[0.00], USDT[0], XRP-20200626[0], XTZ-PERP[0] | | |
| 00201339 | | TRX[.000001], USD[0.05], USDT[11.16113780] | | |
| 00201342 | | EOSBULL[.08822], ETCBULL[.0003715], ETC-PERP[0], ETHBEAR[.826066], ETHBULL[.0000736], LTCBULL[.006648], USD[7.01], USDT[0.79316472] | | |
| 00201343 | | BEAR[.06398], BULL[0.00000960] | | |
| 00201344 | | BAO[291.89028759], USD[0.00], USDT[0] | | |
| 00201345 | | ADABEAR[917720], ALGOBEAR[64150], ALGOBULL[20000900], ATOMBULL[2005.9698], BCHBULL[1000], BEAR[97755], BNBBEAR[18730], BSVBULL[550000], BULL[0], EOSBULL[12500002.2562], ETCBEAR[10000000], ETHBEAR[100188260], ETHBULL[.00000603], ETH-PERP[0], FTT-PERP[0], QRTBULL[1098.8], KNCBULL[.75], LINKBEAR[3229971060], LINKBULL[250], LTCBULL[.8.9485505], MATICBULL[100], SHIB-PERP[0], SUSHIBEAR[50093910], SUSHIBULL[5000000], SXPBEAR[40000000], SXPBULL[.44000], THETABEAR[90082600], TOMOBULL[500999.02], TRXBULL[100], USD[0.15], VETBULL[509.98], XLMBULL[131.0972], XRPBEAR[8600], XRPBULL[20003.687671, XTZBULL[2500.0462] | | |
| 00201347 | | ASDBULL[.00029651], BCHBULL[.006713], USD[0.88], USDT[0.00000019] | | |
| 00201351 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00201353 | | BEAR[.1810285], BULL[0.00009085], ETHBEAR[.00420085], ETHBULL[.00096143], USDT[65.34173825] | | |
| 00201354 | | ADABEAR[.02758], ADABULL[.00454], ALGOBULL[7625.338], ASDBULL[.04308], ATOMBULL[4532.8936913], BCHBEAR[.861], BCHBULL[.08866], BEAR[587.974344], BNBBULL[.0004063], BSVBEAR[6.656], BSVBULL[9.062], BULL[0.00040302], COMPBULL[1.00966], DEFIBEAR[5.832], DOGEBEAR[8870.64132], DOGEBEAR2021[0.27016812], DOGEBULL[0.00027993], EOSBEAR[871.8], EOSBULL[5.5308], ETCBEAR[60540], ETCBULL[6.978], ETHBULL[0.00575899], GRTBEAR[00000348], GRTBULL[.66180639], HTBEAR[769.6], HTBULL[.08798], LINKBEAR[74700.894921], LINKBULL[197.27863562], LTC[.0043877], LTCBULL[.001517], MATICBEAR2021[6125.96661992], MATICBULL[.087675], MDBEAR[93.7], MKRBULL[.000039], SUSHIBEAR[186.78091], SUSHIBULL[8010.58434], SXPBEAR[612.44457], SXPBULL[6.35286580], THETABULL[0.00881323], TOMOBULL[9.573], USD[188.27], USDT[0.00000001], VETBULL[.04192], XLMBEAR[8.3141, XRP[.710988], XRPBEAR[76136.08614], XRPBULL[1927.0.229924], XTZBEAR[57801.94], XTZBULL[.63806041, ZECBULL[.00967] | | |
| 00201356 | | USD[0.67], USDT[0] | | |
| 00201357 | Contingent | ATOMBULL[8.8612], BEAR[2226.6592], ETH[2.712], LUNA2[0.50506974], LUNA2_LOCKED[1.17849606], LUNC[109980], THETABULL[152.8054328], USD[0.43], USDT[1547.65194511] | | |
| 00201359 | | FTT[.098746], LUA[4050], USD[11.17], USDT[0], WRX[.682795] | | |
| 00201360 | | ADA-PERP[0], ALGOBEAR[873000], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CLV-PERP[0], EOS-PERP[0], FTT-PERP[0], ICP-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], RAMP-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00201363 | | ADABULL[0], ETHBULL[0], FTT[0.00184827], USD[0.11], USDT[0], VETBULL[0], XRPBULL[0] | | |
| 00201365 | | ETHBEAR[7.27], USD[7[0.04282662] | | |
| 00201367 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00201369 | | BEAR[.0013], USD[36.19], USDT[0.05230712] | | |
| 00201373 | Contingent | BNBBEAR[.002684], ETH[0], ETHBEAR[16481.67815], ETHBULL[.0004412], LUNA2[20.10212625], LUNA2_LOCKED[46.90499125], LUNC[4377280.313606], UNI[34.31141498], USD[138.09], USDT[0.04446660] | | |
| 00201374 | | BNBBULL[0], CREAM-PERP[0], FIL-PERP[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], MATICBULL[.50983147], SUSHI-PERP[0], THETABULL[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00201375 | | BNB[.005], ETHBEAR[146469413.90979], FTT[0.01299065], TRX[.000778], USD[0.00], USDT[0.25221426] | | |
| 00201378 | | BEAR[219805.528], BNB[.000468], DOGE[4268.67988562], EOSBULL[555868.804], LINK[.07068], SHIB[472428071], SNX[.00568], TRX[.000003], USD[2.64], USDT[0], WRX[.444283], XRPBEAR[90510.0921], XRPBULL[113507.7904] | | |
| 00201381 | | BEAR[4.7414], BULL[0.00030223], USD[0.00], USDT[100.67607574] | | |
| 00201382 | | ALT-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00201385 | | USD[25.00] | | |
| 00201387 | | USD[0.00], USDT[0.00582613] | | |
| 00201390 | | USD[0.12], USDT[-0.11911027] | | |
| 00201392 | | BEAR[.8878], BTC[.00003029], BULL[0.00000256], LINKBULL[.00009703], LTCBULL[.002933], SXPBULL[.479664], USD[0.02], USDT[0] | | |
| 00201393 | | USD[25.00] | | |
| 00201395 | | BAO[373.627], MTA[.9854], USD[22.76], USDT[.0449921] | | |
| 00201396 | | BEAR[7.903], BTC-20200626[0], ETHBEAR[118104.9526], ETHBULL[0.00000988], USD[0.00], USDT[0] | | |
| 00201398 | | BEAR[.06142], USD[0.00], USDT[0.00178507] | | |
| 00201399 | | ADABULL[0.00306924], ALGOBULL[78.67233], ALTBULL[0.02442611], AMPL[0.27587939], ASDBULL[0], ATOMBULL[38.07401359], BALBULL[0.01692390], BCHBULL[.00181974], BCH-PERP[0], BNBBULL[0.00003287], BOBA[.997963], BSVBULL[1.3334836], BTC[0.00001859], BTC-PERP[0], BULL[0.00015959], COMPBULL[0.00004333], DEFIBULL[0.00453969], DMGBULL[0.0061330], DOGE[0], DOGEBULL[0.08854470], DRGNBULL[0.00005951], EOSBULL[1.507189], ETCBULL[0.00146360], ETH[0.00006485], ETHBEAR[1.848691], ETHBULL[0.00028571], ETH-PERP[0], ETHW[.00006485], EXCHBULL[0.00003325], FTT[3.36534601], GRT-PERP[0], HTBULL[.0017956], KNCBULL[0.00003552], LINK[.1917162], LINKBEAR[11.880827], LINKBULL[0.00123433], LINK-PERP[0], LTCBULL[.01491183], MATICBULL[2.26472273], MIDBULL[0.00012673], MKRBULL[0.00001179], MTA[1.887636], OMG[.997963], PAXGBULL[0.00001019], PRIVBULL[.00010844], RUNE[.2], SNX[.0674759], SOL[.015741], SUSHIBULL[.08762237], SXPBEAR[0.14134625], SXPBULL[0.00016024], SXP-PERP[0], THETABEAR[0.00019986], THETABULL[.00000126], THETA-PERP[0], TOMOBULL[0.10536512], TRXBULL[.0180445], TRXBULL[0.00017351], UNI[.0441344], UNISWAPBULL[0.00013], USD[3130.02], USDT[0.01510442], VETBULL[0.00002894], WRX[1.400486], XLMBULL[1.4], XRPBEAR[0.00132475], XRPBULL[2.12109345], XTZBULL[372.00116559], XTZ-PERP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00201400 | | BNBBEAR[.008], BNBBULL[.0000644], ETHBEAR[.08545], USD[0.00], USDT[0] | | |
| 00201401 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-MOVE-20201024[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20201030[0], BTC-PERP[0], BULL[0], BVOL[.00000001], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00171173], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.63], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00201402 | | USDT[0] | | |
| 00201403 | | ALGOBULL[27334.832], USD[0.13], USDT[-0.11362718] | | |
| 00201404 | | ADABEAR[20.9440979], USD[0.03] | | |
| 00201405 | | BCHBULL[.003235], USD[0.00], USDT[0] | | |
| 00201408 | | BULL[0.00002623], SXPBULL[16.23397091], USD[0.18], USDT[0.02802133], WRX[.7452], XRP[.64], XRPBULL[1247.529811] | | |
| 00201409 | | EOSBULL[.0029212], USD[0.03], USDT[0.65196218] | | |
| 00201410 | | BEAR[20021.994] | | |
| 00201411 | | BNB[0], ETHBEAR[600.47133505], ETHBULL[0, FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00201412 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20210220[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[-0.00037228], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[-0.00036992], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00223342], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], PERP-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.05551722], SRM_LOCKED[64.47900361], SUSHI-PERP[0], UNI-PERP[0], USD[0.69], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00201413 | Contingent | ADABEAR[10496893.0476], ADA-PERP[0], AKRO[.0303], ALCX-PERP[0], ALGOBEAR[29.982], ALGOBULL[10200847.2621], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBEAR[913.075], ASD-PERP[0], ATOMBULL[48.9729], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[6.9951], BAL-PERP[0], BAND-PERP[0], BAO[49966.05], BAO-PERP[0], BCHBULL[1.998642], BCH-PERP[0], BEAR[74.4761], BNB-20200626[0], BNBBEAR[4499145], BNB-PERP[0], BSVBEAR[1.9988], BSV-PERP[0], BTC-0325[0], BTC-20200626[0], BTC-20200326[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BULL[0.00002620], CAKE-PERP[0], CEL-20210625[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBEAR[49.96605], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[7959.1894], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETHBEAR[8.9946], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02384096], FTT-PERP[0], GMT-PERP[0], GRT[5.00000001], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[30000], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA[99.9321], LINA-PERP[0], LINK-0624[0], LINKBEAR[1008361.849], LINKBULL[9993], LINK-PERP[0], LTCBULL[12.1], LTC-PERP[0], LUNA2[0.02743157], LUNA2_LOCKED[0.06400699], LUNC[5973.282236], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[19.988], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBEAR[7995.535], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[1999.595], REEF-PERP[0], REN-PERP[0], ROOK[.0004618], ROOK-PERP[0], SAND-PERP[0], SHIB[1100000], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[1000000], SRM[.00480462], SRM_LOCKED[.01826726], SRM-PERP[0], STEP-PERP[0], STMX[120], SUSHIBULL[801.068755], SUSHI-PERP[0], SXP[.09474], SXP-20210625[0], SXPBEAR[6011.4943], SXPBULL[120.05755940], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[499.9], TOMOBULL[3993.25], TOMO-PERP[0], TRU-PERP[0], TRX[32.38423980], TRX-PERP[0], UBXT[48.08789823], UNI[0], UNI-PERP[0], USD[0.19], USDT[0.08754631], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[.29979], XLM-PERP[0], XRP[.99991], XRP-20200626[0], XRPBEAR[12.175], XRPBULL[790736.7098162], XRP-PERP[0], XTZBULL[.0859339], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00201414 | Contingent | ALGOBULL[81793.9906], DOT[117.29345583], ETHBULL[0], ETH-PERP[0], LINKBULL[1.48010000], LUNA2[21.17154388], LUNA2_LOCKED[49.40026905], LUNC[4610148.2535535], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 00201418 | Contingent, Disputed | ETH[.00000001], USD[0.32], USDT[0] | | |
| 00201420 | Contingent | BABA-1230[0], BTC[0], BTC-PERP[0], LUNA2[1.06870932], LUNA2_LOCKED[2.49365509], RAMP[.6114], TSLA-1230[0], USD[11.98], USDT[0], USTC[.277] | | |
| 00201422 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00000328], ETH-PERP[0], ETHW[-0.00000325], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MOB[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00002110], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00201423 | | USD[0.04], USDT[0.00370132] | | |
| 00201424 | | ALGOBULL[67857.4.145], DOGE[49.99], EOSBULL[.009268], LINK-PERP[0], SXPBULL[1001.3846266], TOMOBULL[21.4267138], TRXBULL[.00236], USD[0.01], USDT[0], USDT-PERP[0], XRPBULL[.04648], XTZ-PERP[0] | | |
| 00201427 | | LTC[.00898], USD[0.07] | | |
| 00201428 | | ADA-PERP[0], ALT-PERP[0], AVAX[.07456878], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[.0598], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATICBEAR[.04682], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRPBEAR[.00065852], XRP-PERP[0], ZEC-PERP[0] | | |
| 00201429 | | FTT[1], USDT[0.16718985] | | |
| 00201430 | | ATOMBULL[0], BULL[0], ETHBULL[0], LTCBEAR[100], MATICBEAR2021[200], MTA[.00000001], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.06], USDT[0], XTZBULL[0] | | |
| 00201431 | | ADA-PERP[0], ALGO-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00009501], BTC-PERP[0], EGLD-PERP[0], LINK-PERP[0], LTC[-0.00696958], LTC-PERP[0], USD[1.62], XRP-PERP[0] | | BTC[.000093] |
| 00201433 | | BEAR[25.76617], BULL[.00004513], USDT[0.05524330], XRPBULL[.006224] | | |
| 00201435 | | ALGO-PERP[0], AMPL[0.02447222], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000077], BTC-PERP[0], BTC-MOVE-20200401[0], BTC-MOVE-20200403[0], BTC-MOVE-20200521[0], BTC-PERP[0], ETH[-0.00022647], ETH-PERP[0], ETHW[-0.00020517], FTT[0.00049304], HGET[.031846], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MOB[0], RUNE-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[124.04], USDT[0.73373714], XTZ-PERP[0] | | |
| 00201439 | | ALGOBULL[38.75968992], BCHBULL[2.89867], BNBBULL[.000251], BSVBULL[139.23356584], BTC[0], EOSBULL[.0596832], LTCBULL[4.999], TRUMP[0], TRXBULL[4.59678], USD[2.37], USDT[0.09641029], XTZBULL[.0004] | | |
| 00201440 | | ADABEAR[1506698.6], ATOMBULL[0.005418], BSVBULL[.5204], EOSBULL[.02272], ETHBEAR[.05], LINKBULL[0.00000572], LTCBULL[.003126], SUSHIBEAR[454.6], SUSHIBULL[.00766], SXPBEAR[1544], SXPBULL[0.000420B], TOMOBEAR[17.552], TOMOBULL[76208.83982], USD[6.96], VETBULL[000076703], XRPBULL[.07344], XTZBULL[.0003286] | | |
| 00201442 | Contingent, Disputed | AMPL[0.05184573], AMPL-PERP[0], BEAR[41.094], BNB[.009994], BTC-PERP[0], USD[0.04], USDT[0] | | |
| 00201444 | | BEAR[8.46515168], USDT[.082675] | | |
| 00201445 | | ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.01007478], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00201446 | | BULL[0], FTT[0.09496183], GARI[.82388], PAXG[0], THETABULL[0], TRX[.000046], USD[0.01], USDT[0], XRP[.316], XRPBEAR[0] | | |
| 00201447 | | BTC[0], ETHBULL[.00043176], USD[0.11], USDT[.00880852] | | |
| 00201448 | | BTC[0], FTT[0.01077371], LTC[.00666652], MATIC[16], USD[1190.61], USDT[0] | Yes | |
| 00201449 | | USDT[.0004947] | | |
| 00201450 | | BNBBEAR[828790], BNBBULL[0.00007713], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00201451 | | BEAR[.03527], BULL[0.00000979], EOSBULL[.004899], ETHBEAR[.05606], ETHBULL[.000857], LINKBEAR[.008814], USD[0.14], USDT[0], XRPBULL[.002533], XTZBEAR[.007268], XTZBULL[.00006874] | | |
| 00201454 | | COIN[.00825105], SUSHIBEAR[0.01748836], TRXBEAR[.09], USD[0.01] | | |
| 00201455 | | BCHBULL[.0051392], BEAR[304.13848075], BTC[.0216962], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BULL[0.00056093], DOGE[.7194], EOSBEAR[8679.66009865], EOSBULL[606721.40377085], ETHBEAR[192165579.780412], ETHBULL[0.08210385], LINK[.0786375], LINKBEAR[2037592.4], LINKBULL[905.08675575], TRX[.000002], USD[0.00], USDT[1363.34000051], XRP[1.49411], XRPBEAR[456643779.60080887], XRPBULL[83.66223994], XTZBEAR[100], XTZBULL[152.49541] | | |
| 00201457 | | ALGO-PERP[0], BTC[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], SHIB[45000000], SHIB-PERP[0], TRX[.100783], TSLA-20201225[0], USD[0.22], USDT[0.00000002], XRP-PERP[0] | | |
| 00201458 | | USD[0.05], USDT[0] | | |
| 00201459 | | ETH[.00114764], ETHBEAR[.075566], ETHBULL[.0008238], ETHW[.00114764], USD[0.00], USDT[-0.17345072] | | |
| 00201460 | | ETHBEAR[.08], USDT[0] | | |
| 00201463 | | ADABEAR[2269642.89584955], ADABULL[0.00000271], BEAR[8.28615], ETCBEAR[.0060615], ETCBULL[0.00067683], ETHBEAR[49.0475], ETHBULL[0.00000175], LINKBEAR[5.95069515], LINKBULL[0.68637763], LTCBEAR[259.9703606], LTCBULL[.0098863], MATICBEAR[.71905], SUSHIBULL[.0532715], TRXBEAR[.68477025], TRXBULL[.00923035], USD[0.00], USDT[0], XRPBEAR[.00097499], XRPBULL[.00791475] | | |
| 00201465 | | AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BEAR[798.2612], CLV-PERP[0], COMPBEAR[398520.28], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOSBULL[.03], ETHBEAR[4540891.64], ETHBULL[.0006666], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], RON-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], USD[49.44], USDT[0.00007368], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00201466 | | BULL[.0000886], USD[0.05], USDT[0] | | |
| 00201467 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00201468 | | 1INCH-PERP[0], AKRO[.4799], BTC[.00000112], DEFIBULL[0.00000045], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[0.00007234], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000021], USDI-0.02], USDT[0.00660608], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00201470 | | BNBBULL[0.00000243], ETHBEAR[1056768.48151], ETHBULL[0.00000839], FTT[.0898], USD[0.00] | | |
| 00201471 | Contingent | LUNA2[0.00000022], LUNA2_LOCKED[0.00000006], LUNC[.0060562], USDT[0] | | |
| 00201472 | | ADABULL[0.00000001], ALTBULL[0], AMPL[0], ASDBULL[0], ATOMBULL[0], BNB[0], BNBBULL[0], BTC-PERP[0], BULL[0], COMPBEAR[0], COMPBULL[0], DEFIBULL[0], DOGEBEAR[0], DOGEBULL[0], DRGNBULL[0], ETHBULL[0.00000001], FTT[0.05288715], LINKBULL[0], LTCBEAR[0], MATICBULL[.095421], MIDBEAR[0], MKRBEAR[0], MKRBULL[0], SUSHIBULL[0], SXPBEAR[0], SXPBULL[0], THETABULL[0], USD[2.58], USDT[0], VETBULL[0], XLMBULL[0], XRPBULL[0], XTZBULL[306.94167000], XTZ-PERP[0] | | |
| 00201474 | | ETH[.00000001], USD[0.00], USDT[0.00002635] | | |
| 00201475 | | ETHBEAR[2.535384], TRX[.372741], USD[0.18], USDT[0.20043489] | | |
| 00201476 | | ADABULL[0], ATOMBULL[0], BNBBULL[0], BTC[.00000034], BULL[0], COMPBULL[0], ETHBULL[0], FTT[.088562], LINKBULL[0], SXPBEAR[0], SXPBULL[0], USD[0.18], USDT[0], VETBEAR[0], VETBULL[0], XRP[.69147], XRPBULL[0], XTZBULL[0] | | |
| 00201477 | | ALT-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], LINK-PERP[0], MID-PERP[0], USD[0.46], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00201478 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00000044], BTC-PERP[0], BULL[0], CHR-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[629], USD[0.10], USDT[0.00000001], XTZ-PERP[0] | | |
| 00201479 | | ETHBEAR[3338.82807816], USDT[0.00000001] | | |
| 00201484 | | ADABULL[15.89780682], ALGOBULL[1142.4], ASDBULL[.002777], BNBBULL[0.00000165], BULL[0], DEFIBULL[0], DMGBEAR[0], DMGBULL[1023.885], DOGEBULL[1788.86054446], EOSBEAR[179.3], EOSBULL[68.2572], GRTBULL[0], KNCBULL[0], LEOBULL[0.00003573], LINKBULL[0], LTCBEAR[66.32], SUSHIBULL[3399.57568], SXPBULL[0], THOMBEAR2021[.092576], TRXBULL[.014122], UNISWAPBULL[0], USD[1.42], VETBULL[.0562266], XLMBULL[0.07701828], XTZBULL[1.728], ZECBEAR[.342], ZECBULL[0.00002756] | | |
| 00201486 | Contingent | BEAR[1420.5817717], BULL[5.75138596], ETHBEAR[63594.15], ETHBULL[0], LUNA2[0.62029827], LUNA2_LOCKED[1.44736263], LUNC[135071.2549818], USD[0.03], USDT[0.00694498] | | |
| 00201487 | | USDT[.34] | | |
| 00201488 | | ATOMBULL[.000339], BNBBEAR[.004452], SXPBULL[9.60707912], USD[0.10], USDT[0], VETBEAR[0.00000923], XTZBULL[.00003685] | | |
| 00201490 | | ADABULL[0], BNBBULL[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETHBULL[0], TRX[.000004], USD[0.01], USDT[0] | | |
| 00201491 | | BEAR[53571.614462], BNBBEAR[1753586124], BTC-PERP[0], ETHBEAR[17430950.514989], FTT[0.02379910], USD[0.03], USDT[0] | | |
| 00201493 | | ETH[.00001337], ETHBEAR[9.360101], ETHBULL[.00005997], ETHW[.00021337], USD[5.06], USDT[0] | | |
| 00201494 | Contingent | ADABULL[.8003293], ALGOBULL[13074161.6748], AMPL[0.06894216], BCHBULL[74443.47198535], BERNIE[0], BNBBEAR[12.00163405], BNBBULL[.0066751], BSV-20200626[0], BSVBEAR[6.5491975], BSVBULL[885101.8301225], BTC[0], BULL[1.53270873], COMPBULL[64753.04244205], DOGE[.619635], DOGEBEAR[1206.15], DOGEBULL[1823.28912051], EOSBULL[6132.1340168], ETCBULL[2109.20262717], ETC-PERP[0], ETHBEAR[9505.70849], ETHBULL[32.83706721], FTT[63.18854091], GRTBULL[89739.0930045], HTBULL[.83774], IMX-PERP[0], KNCBULL[2762.93256815], KNC-PERP[0], LOOKS-PERP[0], LTCBULL[784.43053905], LUNA2[2.74277083], LUNA2_LOCKED[6.39979860], LUNC[52925.0413475], MANA-PERP[0], MATICBEAR[75150.38121], MATICBULL[168.15444465], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[2550466.744934], SXPBEAR[1.876138], SXPBULL[12080582.13289466], THETABULL[65.79632121], TOMOBEAR[1.7486905], TOMOBULL[204137.070558], TRX[.304479], TRXBULL[14.18933835], USD[50.62], USDT[0.00899600], USTC[.8575], WAVES-PERP[0], WRX[.741221], XLMBULL[198.15835571], XRP[.8536051], XRPBEAR[9541.225395], XRPBULL[2861356.6092656], XRP-PERP[0], XTZBEAR[.0941089], XTZBULL[1174.044805] | | |
| 00201495 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], AMC[0.00000011], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[.00000001], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME[.00000002], GMEPRE[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00201496 | Contingent | BEAR[.026246], BULL[0.00003554], DOGEBEAR[503247.48], DOGEBULL[0.00000053], ETHBULL[.0000382], LUNA2[0.39303932], LUNA2_LOCKED[0.91709175], USD[0.00], USDT[0], XRP[.272985], XRPBULL[3038518.545905] | | |
| 00201498 | | BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-WK-20200410[0], ETHBEAR[1053.6], ETH-PERP[0], USD[0.16], USDT[0.01474172] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00201502 | Contingent | 1INCH[12.03798773], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.82947485], BADGER-PERP[0], BAL[3.4401172], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO[22000.11], BAO-PERP[0], BAT-PERP[0], BCH[0.03397413], BCH-PERP[0], BNB[3.36617688], BNB-20210625[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.15848314], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-MOVE-1112[-0.0775], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-... | | 1INCH[1.476122], BCH[.03187653], BTC[.00913], ETH[.39007564], FTM[2.20988553], GRT[37.903247], MATIC[22.278354], USDT[66.183276] |
| 00201504 | | ETH[.0008], ETHW[.0008], LINKBULL[.05844621], RUNE[.00298], USDT[.08366195], WRX[.4284] | | |
| 00201507 | | USD[0.00], USDT[0] | | |
| 00201508 | | ADA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.05670477] | | |
| 00201509 | | BEAR[.001], BNT-PERP[0], USD[0.00], USDT[0], XRP[.02766467] | | |
| 00201510 | | USD[0.00], USDT[0.02961407], XRPBULL[.09] | | |
| 00201512 | | USD[0.00], USDT[0] | | |
| 00201514 | | BULL[0], COMPBULL[0], ETHBULL[0], KNCBEAR[0], KNCBULL[0], LINKBEAR[.82713], LINKBULL[0.00000022], LTCBEAR[0], THETABEAR[0], THETABULL[0], TOMOBEAR[82.7385], TOMOBULL[0], THETA[0], USD[0.06], USDT[0], VETBULL[0] | | |
| 00201517 | | BTC[.00000326], USD[0.77] | | |
| 00201518 | | 1INCH[.32560367], RAY[1711489], SHIT-PERP[0], TRUMPFEBWIN[3705.62462], USD[42.78], USDT[10.00781887] | | |
| 00201519 | Contingent | BTC[0.0624[0], BTC-20211231[0], BTC-PERP[0], ETHW[.02680554], EUR[0.10], FTT[2.27319858], LUNA2[.00011507], LUNA2_LOCKED[0.00026850], SOL[.00002561], USD[0.05], USDT[0.00080592], USTC[0] | Yes | |
| 00201520 | | USD[2.50], USDT[0.41] | | |
| 00201521 | | ETHBEAR[.03545], LINKBEAR[3.425678], LINKBULL[0], USD[0.41] | | |
| 00201522 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FB[.007027], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17574383], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[.00436], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[.00323125], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.440729], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.43], USDT[10.4], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00201523 | | ADABULL[0.24791000], ADA-PERP[0], ALGO-PERP[0], BTC[.00007914], BULL[0], DOGE[.64760274], DOGEBULL[0], DOT-PERP[0], ETHBULL[0], EUR[0.00], MATICBULL[36.3], MATIC-PERP[0], TRXBULL[210.9], TRX-PERP[0], USD[1.85], USDT[.43592304], XRP[.9708], XRPBULL[24060] | | |
| 00201524 | | BEAR[.03455], BNBBULL[1.008376], EOSBULL[.003936], ETHBEAR[.05445], MATICBEAR[.1668], MATICBULL[.008022], TOMOBEAR[988.08266], TOMOBULL[.839951], TRX[.000003], TRXBULL[.006534], USD[0.01], USDT[0], XRP[.85875], XRPBEAR[.05429] | | |
| 00201525 | | ADA-PERP[0], ALGO-PERP[0], BALBULL[0], BULL[0], COMPBULL[0], DOGEBEAR[1269.7587], DOGEBULL[0], EOS-PERP[0], ETHBULL[0], FTT[0.07163877], LINK-PERP[0], SXPBULL[0.00090025], THETABEAR[0], USD[0.03], XRP-PERP[0], XTZBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00201526 | Contingent | ADABEAR[909000], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNBBEAR[0], BTC[.00000001], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[.00000001], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008566], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00201530 | Contingent | BEAR[431.2], BTC[0.19716902], BTC-PERP[0], BULL[0], DOGEBULL[0.00000373], ETH[2.4375124], ETHBEAR[9.368], ETHBULL[0.00000286], FTT[0.00027708], LUNA2[0.65555556], LUNA2_LOCKED[13.07962966], SOL[.009218], TRX[.617221], USD[5575.09], USDT[2.29777561], XRPBEAR[6.32117], XRPBULL[0.050616] | | |
| 00201531 | | ADA-PERP[0], AVA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00201533 | | USD[25.00] | | |
| 00201534 | | EOSBEAR[.00913485], EOSBULL[.00249115], USDT[0] | | |
| 00201536 | | USDT[0] | | |
| 00201537 | | ALGOBULL[1448.1], ASDBULL[100.0746011], BALBEAR[0], BNBBULL[0.00008777], BSVBULL[301950.98], BTC[0], COMPBULL[185.2476051], DOGEBULL[30.33930081], ETCBULL[135.6037628], GRTBULL[1368.223534], HTBULL[.0495796], MATICBULL[.094271], SUSHIBULL[886206.814813], SXPBEAR[.07685885], SXPBULL[27023.69878866], THETABULL[14.15885552], TOMOBULL[1254.4793557], TRX[.000002], USD[0.24], USDT[0.00369041], XLMBULL[110.69860367], XRPBULL[9.0158], XTZBULL[752.7473], ZECBULL[866.550622] | | |
| 00201538 | | ADABULL[0.04601209], BNBBULL[0.00079755], BTC[0], BULL[0], DOGEBULL[4.72375144], ETCBULL[0], ETHBULL[0], FTT[0.00092408], GRTBULL[0], LINKBULL[0], MATICBEAR2021[0], MATICBULL[0], OKBBULL[0], SHIB[0], THETABULL[1.7], USD[86.99], USDT[0.00000403], VETBULL[0], XLMBULL[0] | | |
| 00201540 | | BTC[.0007868], FTT[1], FTT-PERP[0], KIN[2], NFT[311628711200005289/DEMO - The Hill by FTX #4][1], NFT[339109663106290880/TOKEN2049 - we are here!][1], NFT[405536028538481653/DEMO - The Hill by FTX #2][1], NFT[428206638969307180/Road to Abu Dhabi #11][1], NFT[515112504352193076/test nft][1], UBXT[29.96754814], USD[12286.87], USDT[10.91324901] | | |
| 00201542 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00671870], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.062], ETH-PERP[0], ETHW[.045], EXCH-PERP[0], FTT[3.5], HT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[43.20], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00201543 | | EOSBULL[.59], USD[0.00] | | |
| 00201544 | Contingent | ADABULL[0], ALGOBULL[18981759.76019914], BSVBULL[160], BTC[0], BULL[0], DOGEBULL[0], EOSBULL[2947309.493], LINKBULL[10.49888], LTCBULL[6.00475], LUNA2[0.00115204], LUNA2_LOCKED[0.00268810], LUNC[250.86], MATICBULL[16.30000000], SXPBULL[0], TOMOBULL[202299.594], TRX[.000777], USD[0.00], USDT[0.00000003], VETBULL[.6011.27766400], XRP[0.00000001], XRPBULL[188403.67370832] | | |
| 00201545 | | BTC[0], ETH[.00000001], SOL[0], SOL-PERP[0], USD[0.23], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00201546 | Contingent | ADABEAR[55440.650582], ALGOBULL[2.478], BTT[11.74107142], BULL[0], LUNA2[0.00021120], LUNA2_LOCKED[0.00049281], LUNC[45.9908], TOMOBEAR[2020], USD[0.00], USDT[0] | | |
| 00201547 | | ADABULL[.0096424], BEAR[39.6], ETHBEAR[879320], MATICBEAR2021[8274.3], TRX[.000001], USD[0.00], USDT[0] | | |
| 00201548 | | BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[.09348757], FTT-PERP[0], GST-PERP[0], MAP[6.8044767], NFT[300738392878165320/FTX EU - we are here! #77556][1], NFT[322348464889666953/Monza Ticket Stub #1797][1], NFT[326580030902429055/The Hill by FTX #2146][1], NFT[368835489384041790/Mexico Ticket Stub #979][1], NFT[388703764471684609/FTX EU - we are here! #77175][1], NFT[415109128528666498/Baku Ticket Stub #748][1], NFT[468045971663529572/Silverstone Ticket Stub #699][1], NFT[471717129467543638/FTX Crypto Cup 2022 Key #16428][1], NFT[475815480099445626/France Ticket Stub #1953][1], NFT[538516382785108455/Austin Ticket Stub #569][1], NFT[554348934829934660/Montreal Ticket Stub #63][1], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIB[88888], SOL-PERP[0], SRN-PERP[0], STEP[0.09936739], STEP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[33.00329111], USDT-PERP[0], USTC-PERP[0] | USD[1500.00] | |
| 00201549 | Contingent | BCH[.00013538], BOBA[1.99962], BTC[0.15793326], BTC-PERP[0], BULL[0.00112400], DOGE[153.64948], DOT[40.90523102], EDEN[89.2832208], ENS[8.208044], ETH[1.49781306], ETHBULL[.0008], ETHW[0.00303551], FTM[1], FTT[53.2841082], GALA[2179.9943], GMT-PERP[0], GODS[1.99962], IMX[34.8926826], LINK[12.28368719], LUNA2[1.24966029], LUNA2_LOCKED[2.91587402], LUNC[17.01666444], SAND[15.885042], SNX[1.6], SOL[14.09186267], SPELL[100], TRX[2780], TRXBEAR[380000000], UMEE[220], UNI[9.00014506], USD[413.28], XRP[.95797826], XRPBULL[.00976], XRP-PERP[0] | DOT[32.25], LINK[10] | |
| 00201550 | | BEAR[.0231605], ETHBEAR[6888.817952], ETHBULL[0.00046974], LINKBEAR[605.822879], USD[0.01], USDT[0.00065642] | Yes | |
| 00201551 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00201553 | | ALGOBULL[812.752], ASDBEAR[9592], BEAR[.9622], BTC-PERP[0], EOSBULL[530.009427], ETHBEAR[497.15317881], SUSHIBEAR[9559], SUSHIBULL[10.23722], TOMOBEAR[313.0573], TOMOBULL[39.3135], USD[0.27], USDT[0], XRPBULL[1760] | | |
| 00201554 | | ALGOBEAR[.022688], ALGOBULL[2.73], BSVBEAR[.0622], ETHBEAR[.07663], LINKBEAR[.094018], LTCBULL[.065], MATICBEAR[.03005], MATICBULL[.008801], TOMOBEAR[5.6697], TRXBEAR[.09516], TRXBULL[1.01795], USD[0.00], USDT[0] | | |
| 00201559 | | ADABEAR[.075357], ASDBEAR[.00551125], ASDBULL[.00275815], ATOMBULL[.00815289], BALBEAR[.0083061], BALBULL[0.00000050], BEAR[68.8317105], BTC[0], BULL[0.00000094], BVOL[0.00000031], DOGEBEAR[0.00093855], DOGEBEAR2021[0.00005924], DOGEBULL[0.00000027], ETHBULL[0.00004476], LINKBEAR[5.38295], LINKBULL[0.00008695], LTCBEAR[.00092238], LTCBULL[.02007385], SUSHIBEAR[0.0584453], SUSHIBULL[0.06626892], SXPBEAR[0.09074242], SXPBULL[0.00000633], SXPHALF[0.00000939], THETABEAR[0.00284033], THETABULL[0.00000005], TOMOBEAR[5.4471], TOMOBULL[0435255], TRX[0], USD[0.12], USDT[0.9189340], VETBULL[0.00000487], XRP[.266444], XRPBEAR[.044365], XRPBULL[.00013417] | | |
| 00201560 | | BEAR[.07325425], BTC-PERP[0], BULL[0.00008980], ETHBEAR[.0460004], ETH-PERP[0], USD[0.72], XTZBEAR[.00419265], XTZ-PERP[0] | | |
| 00201563 | Contingent | BNB[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTM-PERP[0], FTT[0], GRTBULL[36.76902347], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00809182], STMX[0], SXPBULL[195.23621756], TOMOBULL[0], TRXBULL[0], USD[0.00], USDT[0], VETBULL[82.66977141] | | |
| 00201564 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMPBEAR[0], COMPBULL[0], DOGEBULL[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], MATIC-PERP[0], MKRBULL[0], OXY-PERP[0], REEF-PERP[0.02216625[0], REEF-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TOMO-PERP[0], TRX[.000002], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00201565 | | USD[0.09], USDT[0.03893246] | | |
| 00201567 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ARPERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00039504], ETH-PERP[0], ETHW[0.00039504], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.1409654[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDt-11432.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00201568 | | ADABEAR[.000516], BEAR[2617.70262158], BULL[0], ETHBEAR[.03356], LINKBEAR[.0209], USD[0.00], USDT[0] | | |
| 00201570 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00201572 | Contingent | BNB[0], BULL[0], DOGEBULL[0], ETCBULL[0], ETH[0.00000004], ETHBULL[0], FTT[0], LUNA2[0.00352919], LUNA2_LOCKED[0.00823477], LUNC[.0061879], SUSHIBEAR[0], TRX[0.00009], USD[0.00], USDT[0.00000168], USTC[.49957] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00201573 | Contingent | ADA-PERP[0], ALGOBULL[5.703], ALGO-PERP[0], AMPL[0.01992083], AMPL-PERP[0], ASDBULL[008654], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00002563], BTC-2020626[0], BTC-HASH-2020Q3[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-2020519[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200717[0], BTC-MOVE-20200731[0], BTC-MOVE-20200822[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200606[0], BTC-PERP[0], COMP[.00005], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETHBULL[.00035938], ETH-PERP[0], KNC-PERP[0], LINK[.058], LINKBULL[0.00000441], LINK-PERP[0], LTCBULL[.009178], LTC-PERP[0], MATIC-20200925[0], MATICBEAR[.9018], MATICBULL[.007766], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], RSR[4.946], RUNE-PERP[0], SOL-PERP[0], SRM[1.69282873], SRM_LOCKED[.21456765], SUSHI-PERP[0], SXPBULL[0.00000035], SXP-PERP[0], THETA-2020626[0], THETA-PERP[0], TOMOBEAR[.02276], TOMOBULL[.005922], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[4.47000000], XRPBULL[.000656], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00201574 | | ADABULL[0], DOGEBULL[0.00018243], FTT[0.03069457], MATICBEAR2021[.09096], THETABEAR[35000], THETABULL[0], USD[7.06] | | |
| 00201576 | | ALGOBULL[.1517], EOSBEAR[8.7773], EOSBULL[44.93748], LTCBULL[.003453], TOMOBULL[.06478], TRXBULL[.008989], USD[0.11], USDT[0.00465456], XRPBEAR[3.5], XRPBULL[3713.824407], XTZBULL[.005143] | | |
| 00201577 | | ETHBEAR[10.294083], USD[0.03], USDT[0] | | |
| 00201579 | | ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00078138], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[36.07185919], FTT-PERP[0], GRT-PERP[0], IMX[0], POLIS-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00201582 | | BSVBULL[.08755], COMPBULL[22.5991695], DOGEBEAR[.0009], ETH[.0005601], ETHBEAR[214957], ETHBULL[.003946], ETH-PERP[0], ETHW[.0005601], LINKBULL[35.852828], SXPBULL[5157.8077], USD[0.26], USDT[0.19845496] | | |
| 00201585 | | USD[0.01], USDT[0.00149201] | | |
| 00201586 | | USD[0.04] | | |
| 00201587 | | USD[1.03], USDT[0] | | |
| 00201588 | | ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[.05894], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[2593], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[0], VETBULL[.00007148], VET-PERP[0], XLMBULL[0], XRPBEAR[9697.5], XRPBULL[.024975], XRP-PERP[0], ZIL-PERP[0] | | |
| 00201590 | | BTC[0], PAXG[.00000001] | | |
| 00201591 | | ETHBULL[.00017], USD[0.00] | | |
| 00201592 | | ADABEAR[.062284], ALGOBULL[.56.733], BEAR[.393582], BNBBEAR[11281], BNBBULL[.0009378], BSVBEAR[.00572], BTC[.00002098], BTC-PERP[0], BULL[0.00000675], DOGEBEAR[.0009777], ETHBEAR[9.42523], ETHBULL[0.00000572], LINKBEAR[.05558], LINKBULL[.00003967], MATICBEAR[.8078], MATICBULL[.049717], THETABEAR[.0000057], TRX[.000003], USD[2.61], USDT[.69861177], XRPBULL[.08929], XTZBEAR[.008728], XTZBULL[.000857] | | |
| 00201594 | | ALGOBULL[2398], BEAR[550000], BTC[.00000116], BULL[0.00075120], EOSBULL[83.66], ETHBULL[0], FTT[10.11437960], LTC[.00799778], MATICBULL[.098], TRXBULL[.94218], USD[587.76], XRPBULL[5994965.502] | | |
| 00201596 | | ALGOBEAR[.005524], ALGOBULL[7.144], BEAR[.0475], EOSBULL[.008978], ETH[.0038922], ETHW[.0038922], USD[0.03], USDT[0], XRPBEAR[2787578], XRPBULL[.0087], XTZBULL[.0000279] | | |
| 00201597 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.11968856], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00201598 | | AMPL[0], BTC-MOVE-WK-20200410[0], FTT[0.04464674], LUA[.01516], MATICBULL[.07837], SUSHIBULL[0], SXPBULL[0], TOMOBEAR[.0174], TRXBULL[.08532], USD[0.10], USDT[0.08387748] | | |
| 00201599 | Contingent, Disputed | BTC[0.00008922], USD[0.59] | | |
| 00201600 | | BEAR[.08243606], BSVBULL[.091982], CEL-PERP[0], CLV[.01479474], ETH[0], ETHBEAR[.073001], EUR[0.78], OKBBULL[0.00009099], USD[0.00], USDT[0], XTZBULL[.00009031] | | |
| 00201601 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-HASH-2021Q1[0], BTC-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FLM-PERP[0], FTT[.00019316], GRT-PERP[0], LTCBULL[0.00005], OKB-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[.0000002], SUSHI-PERP[0], SXP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00026511], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00201602 | | BNB[.00315005], NFT [321579040060287018/FTX EU - we are here! #129058][1], NFT [432910705709792826/The Hill by FTX #25183][1], NFT [492544885772869445/FTX EU - we are here! #128083][1], NFT [493461089515464132/FTX EU - we are here! #129200][1], NFT [548595519677810238/FTX Crypto Cup 2022 Key #5575][1], TRX[.000781], USD[0.00], USDT[0.34975015] | | |
| 00201604 | | ALGO-PERP[0], APE-PERP[0], ATOM[-0.05215231], AXS-PERP[0], BTC[0.00009895], CEL-PERP[0], ETH[0], GLMR-PERP[0], GMT-PERP[0], LOOKS[.00000001], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[.093654], RUNE-PERP[0], SOL-PERP[0], TRX[.002404], USD[0.00], USDT[0.00000021] | | |
| 00201605 | | BAND[.9993], BNBBULL[0], ETH[.0000257], ETHBULL[0], ETHW[.0000257], SUSHIBULL[0], UNISWAPBULL[0], USD[1.20], USDT[0.00000001] | | |
| 00201607 | | ASDBULL[0], BALBULL[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXPHEDGE[0], SXP-PERP[0], TOMOBULL[0], TOMO-PERP[0], USD[0], USDT-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00201608 | | BNBBEAR[.00989], ETHBEAR[.068026], ETHBULL[.0006101], LINKBEAR[.008058], MATICBULL[.00017], USD[0.00], USDT[.07649081] | | |
| 00201609 | | CRO[119.976], FTT[0.15520922], GALA-PERP[0], GMT[.1244], GODS[9419.01696], NFT [321416115534099909/The Hill by FTX #36641][1], RNDR-PERP[0], USD[53.83], USDT[0.00742673] | | |
| 00201610 | | USDT[0] | | |
| 00201611 | Contingent | ASDBULL[0], BEAR[125.244], BNB[.00000001], BNBBULL[0], BULL[.00093714], ETHBULL[.006356], FTT[0], GRTBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046119], MATICBULL[150.72536743], TRX[.81908], USD[1.08], USDT[0.00886587], XRP[0] | | |
| 00201612 | | ADA-PERP[0], ATOMBEAR[0], AVAX-20210924[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNBBEAR[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-2021123[0], EOSBULL[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], HT-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TRX[0.00001200], TRX-PERP[0], USD[-0.88], USDT[0.90000003], XRP-PERP[0], XTZ-PERP[0] | | |
| 00201613 | | BEAR[146293.48731754], USD[0.22], USDT[0] | | |
| 00201614 | | BULL[0], DEFIBULL[0.00275493], USD[0.07], USDT[0.28103867] | | |
| 00201615 | | AAVE[.0097188], ADABEAR[.0639421], ADABULL[0.00003813], ALGOBULL[1691.85238], ASDBULL[.0098898], ATOMBULL[0.00076418], BNBBULL[0.00000688], BSVBEAR[.98673], BSVBULL[99.329097], BULL[0.00000045], DOGEBULL[0.00428137], EOSBULL[93.749], ETHBEAR[.078346], GRTBULL[.090158], LINKBEAR[.00940805], LINKBULL[.00008477], MATICBEAR[.263305], MATICBULL[.0651935], PROM[.0022366], SUSHIBULL[2796.636996], SXPBEAR[.02], SXPBULL[0.76819723], TOMOBULL[.27572], TRXBULL[.0062342], USD[0.06], USDT[0.00776196], XRPBEAR[.3283], XRPBULL[12.342093], XTZBULL[.025026] | | |
| 00201616 | | BTC[.0006593], HMT[232.9154], LTC[.02096431], MTA[.8138], TRUMP[0], TRX[.000007], USD[0.43], USDT[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00201618 | | DOGEBEAR[12504500.10242150], DOGEBULL[0.00000077], EOSBEAR[.91798415], EOSBULL[.0170888], SUSHI-PERP[0], USD[0.09], USDT[0] | | |
| 00201621 | | ADABULL[0], ALGOBEAR[837580], ATOMBEAR[3.904849e+06], ATOMBULL[14487015.10000000], BALBULL[0], BTC[0], BTC-PERP[0], DOGEBULL[0], EOSBULL[4123.59], ETHBULL[0], KNCBEAR[1021], LINKBULL[0], MATICBEAR2021[2220.21], MATICBULL[59.585], SOL[0], THETABULL[0], TOMOBEAR2021[0], TRXBULL[4.02260000], USD[0.15], USDT[0.00000001], VETBULL[0], XLMBULL[0], XRPBEAR[0], XTZBULL[0] | | |
| 00201625 | | BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], DOGEBULL[34.51152169], FTT[0.00239183], USD[0.03], USDT[0.75972474] | | |
| 00201627 | Contingent | ADABULL[.00005706], ALGOBULL[1112.04], ASDBULL[.0008446], ATOMBULL[.1878], BNB[.0000001], BSVBULL[.04181], BTC[0], BULL[.0000094], COMPBULL[.45362], DOGEBULL[.00027774], ETHBEAR[.31505], ETHBULL[451.206966], GRTBULL[3.95866929], HTBULL[.0905], LINKBEAR[37.5], LINKBULL[.01826], LUNA2_LOCKED[43.57183703], MATICBEAR[.03936], MATICBULL[3368956.26038], OKBBULL[.00855], SUSHIBULL[583.18494], SXPBULL[.0006206], THETABULL[0.00000060], TOMOBEAR[.35004], TOMOBULL[982.1892], USD[0.84], USDT[0.00000130], VETBULL[.05805708], XRPBEAR[.99502], XRPBULL[9.31068], XTZBULL[.10572] | | |
| 00201628 | | NFT [323036607928134936/The Hill by FTX #44098][1] | | |
| 00201629 | | BSV-PERP[0], BTC-2020626[0], BTC-MOVE-20200428[0], BTC-MOVE-20200506[0], BTC-MOVE-20200511[0], BTC-MOVE-20200520[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], BVOL[0], ETC-PERP[0], ETH-PERP[0], NFT [438715469060043900/FTX EU - we are here! #148458][1], NFT [524834647210708564/FTX EU - we are here! #147123][1], NFT [558035311118248595/FTX EU - we are here! #146968][1], OIL100-20200427[0], USD[-0.36], USDT[15.49415935] | | |
| 00201630 | | BNB[.00939906], USD[0.00], USDT[0.35463547] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00201631 | | BULL[0.00002897], USD[0.00] | | |
| 00201633 | | BNBBEAR[3622392600], USD[0.03], USDT[.22180013], XRPBEAR[2205830.7593], XRPBULL[02412] | | |
| 00201635 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0.00572234], ETH-PERP[0.00572234], FIL-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], POL[0], RAY[0000001], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-1.36], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00201637 | | EOSBULL[.0005034], EOS-PERP[0], USD[0.03], USDT[0.00000285], XRPBEAR[0] | | |
| 00201639 | | USDT[.011987] | | |
| 00201640 | | ADABEAR[.0013651], ALGOBULL[2.63875], ASDBULL[.0081022], ATOMBULL[0.00024838], BALBULL[.00015458], BEAR[8.664092], BNBBULL[0.00028990], BSV-20200925[0], BSVBULL[.3648285], COMPBEAR[0.0858281O], COMPBULL[0.00006273], DMGBULL[.6746908414], DOGEBULL[0.00002977], EOSBULL[.07303065], ETCBULL[0.00053236], ETHBEAR[.0881625], ETHBULL[.0001390], KNCBEAR[0.00002654], KNCBULL[0.00004366], LEOBULL[0.00004823], LINKBEAR[.0096554], LINKBULL[0.00006759], MATICBEAR[.382772], MATICBULL[.09757805], SUSHIBULL[.651154], SXPBEAR[0.00122928], SXPBULL[0.00068317], THETABULL[0.00005519], TOMOBULL[0.09274427], TRXBULL[.047808], USD[0.00], USDT[0], XRPBULL[.0060371], XTZBULL[0.00557900] | | |
| 00201643 | | BULL[0], USDT[0.00078464] | | |
| 00201644 | | ADABULL[0], AKRO[2], BAT[1], BTC[0.00019789], BULL[0], CAD[0.00], DENT[2], DOGEBULL[8878.18042669], ETH[.00000001], ETHBULL[0], FTT[0], GME-20210326[0], KIN[1], LINKBULL[0], RSR[1], TOMO[1], TRX[1], UBXT[11], USD[0.01], USDT[0] | | |
| 00201647 | | BTC[.00000448], ETHBEAR[10.11], USD[0.03058332] | | |
| 00201648 | | BULL[0], KNCBULL[0], LINKBULL[0], THETABEAR[0], USD[0.00], VETBEAR[0], VETBULL[0] | | |
| 00201649 | | BULL[0.00000966], ETHBEAR[2.387492], ETHBULL[.00008469], USD[0.07], USDT[0.01043088] | | |
| 00201651 | | ADABULL[0.00000018], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[.99], EOS-PERP[0], ETHBULL[0.00000092], LINKBULL[0.00001123], ONT-PERP[0], SNX-PERP[0], SUSHIBULL[.0712], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.09445496], WAVES-PERP[0], XLMBULL[0.00000093], XLM-PERP[0], XRP-PERP[0], XTZBULL[.0000294], XTZ-PERP[0] | | |
| 00201652 | | ADABULL[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BALBULL[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSVBULL[64.759606], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[0], DASH-PERP[0], DMGBULL[9.70095123], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBEAR[98560], ETH-PERP[0], FTT[0.01590495], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MATICBEAR[.53448], MATIC-PERP[0], PUNDIX[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SXPBULL[0], THETABEAR[0], THETA-PERP[0], TOMOBEAR[9.59299], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.76268385], USDT-PERP[0], VETBEAR[0], VETBULL[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00201653 | | 1INCH[206.9586], ADABEAR[.02997], ALGOBULL[36.786], ATOMBULL[184.1732178], DOGEBULL[1.0009814], ETHBEAR[.094], FTT[1.09656], LINK[.08616], LTCBULL[1.05594], MATICBEAR2021[.75713], MATICBULL[.06392], SUSHIBULL[91.01], SXPBULL[16.2128306], TOMOBEAR[47.9622], TOMOBULL[17038.603416], TRX[.000001], USD[13.73], USDT[0], VETBULL[.000471], XRP[.8032] | | |
| 00201654 | | 1INCH-20210924[0], ADABULL[0], ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BULL[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HUM-PERP[0], LINKBEAR[44.841], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], STMX-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], USDT[0], USDT[0], USDT[0], VETBULL[0] | | |
| 00201655 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO[.7012], ALGOBULL[57.9732], ALGO-PERP[0], ALPHA-PERP[0], ANC[.5292], ANC-PERP[0], APE-PERP[0], APT[.9462], APT-PERP[0], AR-PERP[0], ASDBULL[.001285], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[6.4194], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00728], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[.001577], BCH-PERP[0], BSVBULL[510.2111], BTC[0], BTC-MOVE-2020042960[0], BTC-MOVE-2020043000[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200510[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200610[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200912[0], BTC-MOVE-20210831[0], BTC-MOVE-20210810[0], BTC-MOVE-20210910[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000034], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[9.678], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.87560001], DOGEBULL[0.00089793], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOSBULL[15.78894], ETCBULL[.000049], ETC-PERP[0], ETHBULL[.0000755], ETH-PERP[0], ETHW[.0005624], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0224108], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRTBULL[.0005914], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB[29.994], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.09286], LINKBULL[.95220315], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.00332450], LUNA2_LOCKED[0.00775718], LUNA2-PERP[0], LUNC[.00052], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[34.22], MATICBULL[.086766], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OIL100-20200525[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[0.004], REEF-PERP[0], REN-PERP[0], ROB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[390780], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI2-PERP[0], SUSHI[34], SUSHI-PERP[0], SXPBULL[.002963], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[387.24], USDT[0.00227800], USTC[.4706], USTC-PERP[0], VETBULL[.0003644], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.32314486], XRP-20200925[0], XRPBULL[99.5414396], XRP-PERP[0], XTZBULL[.1734], YFI[0.000942], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00201656 | | BEAR[2530.79335], BTC[0], BULL[0], LINKBULL[0], SXPBULL[0], TOMO-PERP[0], USD[0.11] | | |
| 00201657 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX[0], BAL-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00155108], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DMGBULL[30012.7211], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.05445376], ETH-PERP[0], ETHW[0.00025386], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.67610062], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL2-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.13559.45553], TRX-PERP[0], UNI-PERP[0], USD[-58.64], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00201658 | | ADABULL[0], ADA-PERP[0], BULL[0], ETHBULL[0.00000640], LINKBULL[15.17661372], SXP-PERP[0], USD[0.15], USDT[0], XLMBULL[0.42720854], XRPBEAR[1928.71655] | | |
| 00201660 | | EOSBULL[1.58], MATICBULL[1.2], USD[0.09], USDT[0.21976414] | | |
| 00201661 | | ALGOBULL[3240], AVAX-PERP[0], BCHBULL[9.347826], DOT-PERP[0], DYDX-PERP[0], EOSBULL[25.40934], LTCBULL[.637624], SHIB-PERP[0], SXPBULL[5.476], TRX[.000002], USD[0.00], USDT[0], XRPBULL[6.70211], XTZBULL[.455933] | | |
| 00201663 | | BULL[0], DODO[.01762], DOGEBEAR[7724], ETHBULL[0], FTT[0.02922058], MATICBEAR[887016], USD[0.00], USDT[0] | | |
| 00201664 | Contingent | ADABULL[0], ATOMBULL[0], BAL[.0065021], BALBEAR[4268], BALBULL[13582554.05777264], BTC[0], BULL[0.0001562], DOGEBULL[8.19646], ETHBULL[0.00191860], FTT[15.09270921], LINKBEAR[4.799007], LINKBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050166], THETABULL[0], USD[0.09], USDT[0], XRPBULL[335.74] | | |
| 00201665 | | ATOM-PERP[0], BTC-PERP[0], BULL[0], ETH[0], ETHBEAR[170563.0452557], ETHBULL[0], ETH-PERP[0], FTT[0], TRX[10452], USD[46.34], USDT[0] | | |
| 00201670 | | ETHBEAR[122.038942], USDT[0.24587567] | | |
| 00201672 | | USD[25.00] | | |
| 00201673 | | ADABULL[13.8], ALTBULL[11.2], BCHBULL[.00214], BEAR[23643.523], BULL[0.00000004], COMPBULL[1.037858], DOGEBEAR[76584], DOGEBEAR2021[.01038438], DOGEBULL[23.09538003], EOSBULL[9007994.563627], ETCBULL[475.778894], ETHBEAR[162885.9], ETHBULL[2.36006228], KNCBULL[1.6], LINKBEAR[253.1], LINKBULL[116.09032038], LTCBULL[.009158], MATICBEAR2021[.016679], MATICBULL[21234.873542], SRN-PERP[0], SUSHIBULL[897.70098], SXPBEAR[27480.75], SXPBULL[364.7207602], THETABULL[820], TRX[.000004], TRXBULL[.0042535], USD[0.08], USDT[0.02328101], VETBULL[348.69891152], XRPBULL[2247263.70109144], XTZBULL[1.0002091] | | |
| 00201674 | | ADABEAR[.4210819], BEAR[.043435], BNBBEAR[.00078], BNBBULL[1.0001922], ETCBEAR[.729854], ETHBEAR[3958.21316], ETHBULL[1.0003515], USD[0.15], USDT[0], XTZBEAR[.00915] | | |
| 00201676 | | ALGOBULL[84.95], BALBULL[0.006759], BCHBULL[.005508], BEAR[93.77], CEL[.0993], CUSDTBULL[0.00000820], ETHBULL[0.00000205], LINKBEAR[258.823], LINKBULL[6.14796640], SUSHIBEAR[8477.8], SUSHIBULL[270.01205], SXPBULL[0], TRXBULL[1.09076], USD[0.00], USDT[0], XRPBULL[.06675] | | |
| 00201678 | Contingent, Disputed | BULL[0], DOGEBEAR[2966], FTT[0], USD[0.00], USDT[0] | | |
| 00201680 | | BULL[0.0000465], EOSBEAR[.086056], EOSBULL[.048235], USD[0.09], USDT[0.00946814] | | |
| 00201681 | | ALGOBULL[3729.64951081], BULL[0.00000079], MATICBEAR[20043129134.06689182], USD[0.00], USDT[0], XRP[0] | | |
| 00201683 | Contingent | BNB[0], ETH[0], ETHBEAR[9776.772965], ETHBULL[0.00044433], FTT[.4], HTBEAR[93.293], LTC[.0012], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.0050334], TRX[.240965], USD[0.00], USDT[0.26570196] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00201684 | | ADABULL[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMPBULL[0], DODO-PERP[0], DOGEBULL[0], EGLD-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], IO-PERP[0], LINA-PERP[0], LINKBULL[0.02358500], MBS[.1329], NIO-20201225[0], RUNE[.00000001], SRM-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[.000046], TSLA-20201225[0], UNI-PERP[0], USD[-0.01], USDT[0.16000000], WRX[.63083] | | |
| 00201685 | | BNBBULL[.0008486], BTC[.00009986], ETH[.0009041], ETHBEAR[.530094], ETHBULL[.00009841], ETHW[.0009041], LTCBEAR[.0008936], LTCBULL[.005475], USD[0.05], USDT[0], XRPBEAR[.0000047], XRPBULL[.0088343] | | |
| 00201687 | | BEAR[.0208], BTC[0], BTC-PERP[0], BULL[0.00000804], ETH[0], ETHBEAR[.7979], ETHBULL[.00007628], ETH-PERP[0], LINKBEAR[2.914], LINKBULL[.00007198], SUSHIBULL[.23899371], UNISWAPBULL[.00007332], USD[0.15], USDT-PERP[0] | | |
| 00201688 | | BEAR[9980.074992], BNBBEAR[561], BTC[.00003238], BULL[0.00008994], EOSBULL[.002397], ETHBEAR[.05984], LINKBEAR[5.34179], LTC[.00900585], SUSHIBEAR[9873190.18], SUSHIBULL[1.3789349], SXPBEAR[.0086828], SXPBULL[0.00000093], USD[0.03], USDT[.08063279], USDT-2020092500] | | |
| 00201690 | | ADABULL[0], BNBBULL[0], BULL[0], DEFIBULL[0], ETCBULL[0], ETHBULL[0], EXCHBULL[0], FTT[0], MKRBULL[0], THETABULL[0], USD[0.00], USDT[0], USDTBULL[0], XAUTBULL[0] | | |
| 00201695 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 00201699 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE[.00698], ALICE-PERP[0], ALPHA[.9212], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[.07876], SOL-PERP[0], THETA-PERP[0], TRX[.000006], USD[-0.86], USDT[0], WAVES-PERP[0], XRPBEAR[.0001717], XRPBULL[.00007075], XRP-PERP[0], XTZBULL[.00004842], YFI-PERP[0] | | |
| 00201700 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00060000], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000019], TRX-PERP[0], UNI-PERP[0], USD[417.32], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00201702 | | USD[0.25] | | |
| 00201703 | | USD[0.00], USDT[0.04336650] | | |
| 00201704 | | ETHBEAR[.92847], ETHBULL[.0006986], SXPBEAR[.09972], SXPBULL[0.00000350], USD[0.01] | | |
| 00201705 | | ASDBULL[0.04365934], BSVBULL[957.32768647], BTC[0], BTC-MOVE-20200417[0], EOSBULL[8.11683642], EOS-PERP[0], USD[0.75], USDT[.190807], XRP[.1127], XRPBULL[.007671] | | |
| 00201706 | | ADABEAR[.009858], BADGER[.009244], DEFIBULL[0.00000971], EOSBULL[.00936], ETH-PERP[0], HNT-PERP[0], LINKBULL[.00008456], LINK-PERP[0], RUNE[.09456], SNX[.09978], THETABEAR[0.00000940], THETABULL[.0000046], USD[-0.08] | | |
| 00201707 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNBBULL[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETHHALF[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HTBULL[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR[0.00000002], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.35643889], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXPBULL[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.36], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00201708 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BALEAR[209.208804], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[.04026], MATIC-PERP[0], MINA-PERP[0], MTA[30.9938], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-329.85], USDT[524.20175757], WAVES-PERP[0], XMR-PERP[0], XRP.692518], XRP-PERP[0], ZEC-PERP[0] | | |
| 00201710 | | ADABEAR[10313276], ADABULL[6.99863], ALGOBULL[11097780], BCHBEAR[107061.93], BCHBULL[5130.638754], BEAR[100019.414], BNBBEAR[31589768], BNBBULL[.00001], BULL[.10001], DOGEBEAR[102500406.8], DOGEBEAR2021[.9998], DOGEBULL[74.98587477], ETHBEAR[32925583.0859], ETHBULL[1.009855], LINKBEAR[8328334], LINKBULL[500.16026], LTCBULL[1999.596], MATICBULL[249.95], SHIB[10097230], USD[682.08], USDT[0], XRPBEAR[1429714], XRPBULL[125002.2531] | | |
| 00201712 | | ALTBEAR[0], BTC-MOVE-20200425[0], BTC-MOVE-20200428[0], MIDBEAR[0], USD[0.06], USDT[0] | | |
| 00201713 | | BULL[0], FTT[0.09111637], LINKBULL[0], LTCBEAR[0], SXPBULL[0], USD[0.41], USDT[0], XTZBULL[0] | | |
| 00201715 | | USD[0.07], USDT[.005426] | | |
| 00201716 | | BTC[0], LTC[0], USD[0.00], USDT[.0238592] | | |
| 00201717 | | USD[0.01] | | |
| 00201718 | | USD[25.00] | | |
| 00201720 | | BULL[0], COMPBULL[0], USD[0.00], USDT[2.66649922] | | |
| 00201721 | | ADABEAR[4.6109], ALGOBEAR[52.8812], AMPL[0.02701288], ASDBEAR[.038765], ATOMBEAR[.051], BNB[.00971081], BNBBEAR[.1415], BSVBEAR[.67236], BSVBULL[.8445], EOSBEAR[.006], ETHBEAR[199.36], ETHBEAR[3.61984], ETHW[.00019236], LINKBEAR[10.44524], LTCBULL[.7336], MATICBEAR[3.46334], MATICBULL[.103], SUSHIBEAR[4.562457], SUSHIBULL[.9128], SXPBEAR[.05149], SXP-PERP[0], TOMOBULL[.536381], TRXBEAR[.7255], TRXBULL[.003], USD[1.22], USDT[0], XRPBEAR[.08913], XRPBULL[.073832], ZECBEAR[.6444] | | |
| 00201722 | | BTC[.00002724], BULL[0], COMPBULL[0], DOGEBULL[0], FTT[.00904499], LINKBULL[0], SRM[.61344405], SUSHIBEAR[0], SXPBULL[0], USD[0.08], USDT[0] | | |
| 00201723 | | ADA-PERP[0], AKRO[48430.18659], BSV-PERP[0], DENT[67.016], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], FTT-PERP[0], SHIB[41455.25391769], SLP[234755.41575993], USD[0.01], USDT[0.00924215], XRPBULL[.9788], XRP-PERP[0] | | |
| 00201725 | | BAND[.09396], DOGEBEAR2021[.0000078], ETH[.00059071], ETHBEAR[58962.62], ETHW[.00059071], SHIB[73940], USD[0.26], USDT[.08294206], XRPBEAR[440753.14226], XRPBULL[5.126484] | | |
| 00201726 | | FTT[0], MAPS-PERP[0], ONT-PERP[0], OXY-PERP[0], SKL-PERP[0], USD[0.00], USDT[0] | | |
| 00201727 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.07546292], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0017978], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT[13.15585151], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[104.91631101], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MFL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[446.87], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00201728 | | BULL[.00000932], USDT[0] | | |
| 00201729 | | BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXGBULL[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00201730 | | USD[25.00] | | |
| 00201734 | | LINKBEAR[126.00987505], USD[153.41], USDT[.276519] | | |
| 00201735 | | ATLAS[5187.872], ATLAS-PERP[0], BAO-PERP[0], BOBA-PERP[0], KIN-PERP[0], ONE-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.26], USDT[0] | | |
| 00201738 | | ALGOBULL[3868.14], ATOMBULL[.0091089], BALBEAR[24.969], BALBULL[.10388524], BCHBEAR[956.87], BCHBULL[.1499.7231855], BNBBEAR[2399934], BTC[.00001361], BTC-PERP[0], COMPBULL[.0848], EOSBEAR[8.13], EOSBULL[.87783], ETCBEAR[93027], ETCBULL[.00972], ETHBEAR[2830743.51], GRTBEAR[.956], KNCBEAR[83856], KNCBULL[.00091716], LTCBULL[427.91868], MATICBEAR2021[.43912], SHIB[6998670], SUSHIBULL[.91545], TRX[.000003], USD[33.21], USDT[0.00000001], VETBEAR[7799.8], XRPBULL[52.200968], XTZBEAR[9620] | | |
| 00201739 | | DOGEBULL[1.3], ETHBULL[.86262744], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00201741 | | BTC[.00007254], BTC-PERP[0], ETH-PERP[0], USD[1.96] | | |
| 00201743 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-20210326[0], AVAX-PERP[0], BEARSHIT[6.43031], COMP-PERP[0], CREAM-PERP[0], DOGEBEAR2021[.00000119], DOT-PERP[0], FIDA[.747965], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], MATIC-PERP[0], MIDBEAR[.434495], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SRM[.4308], SRM-PERP[0], STG[5], SXP-PERP[0], USD[2.49], XMR-PERP[0], XTZ-PERP[0] | | |
| 00201744 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CUSDTBEAR[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03235298], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[172.100864], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMOBEAR2021[0], TOMO-PERP[0], TULIP-PERP[0], USD[-15.51], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[.00000001], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00201745 | | USD[0.00] | | |
| 00201746 | | ADABEAR[7188562], ALGOBULL[539622], ASDBEAR[2999.4], ASDBULL[.6118776], BCHBULL[15415.344772], BNB[.00000001], BNBBEAR[15189460], BNBBULL[.00001462], COMPBULL[546.8906], DOGEBULL[1.14760425], ETCBULL[19880], ETHBEAR[69986], ETHBULL[16.00624426], GRTBULL[13548219.28768], LINKBULL[132393.20579], LUNC-PERP[0], MATICBEAR[1359048000], MATICBULL[69492.00906], OKBBULL[43.200921], SUSHIBULL[118.2], THETABULL[7346.13188], TOMOBULL[45424.784], TRX[.001838], USD[1.46], USDT[0.71292833], VETBEAR[57960], VETBULL[1773896.934745], XRPBULL[1539337.231] | | |
| 00201748 | Contingent, Disputed | LINKBULL[.01219146], USD[0.67] | | |
| 00201750 | | BEAR[.01], USDT[0] | | |
| 00201753 | | BEAR[.086902], BTC-PERP[0], BULL[0.00000128], ETHBEAR[.007945], LINKBEAR[.0075759], USD[0.01], USDT[0.00006193], XRPBEAR[0.0059884], XRPBULL[.00162605] | | |
| 00201754 | | AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.67], USDT[0.84521428], XRP-PERP[0], YFI-PERP[0] | | |
| 00201758 | | USDT[1.2390479] | | |
| 00201759 | | EOSBULL[.00258312], USDT[0.00012823] | | |
| 00201760 | | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BALBEAR[0], BALBULL[0], BTC-20210326[0], BTC-MOVE-20200804[0], BTC-MOVE-20200812[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200823[0], BTC-MOVE-20200913[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-PERP[0], COMPBEAR[0], COMPBULL[0], DOT-20200925[0], DOTPRESPLIT-20200925[0], KNCBEAR[0], KNCBULL[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], MKRBEAR[0], MKRBULL[0], PERP-PERP[0], REEF-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VETBEAR[0], XRPBULL[0], XTZ-PERP[0] | | |
| 00201761 | | USD[0.00] | | |
| 00201764 | | ETH[.00007458], ETHBEAR[.1078568], ETHBULL[0.00000788], ETHW[.00007458], LTCBULL[.0023476], USD[0.00], USDT[0] | | |
| 00201765 | | BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00201772 | | ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[189.988], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00090000], BTC-PERP[0], BULL[0], DEFI-PERP[0], ETHBEAR[60.8366], ETHBULL[0], FTT[0.15728628], FTT-PERP[0], LINKBEAR[800], NEO-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0.00], USDT[16.77076884] | | |
| 00201775 | | USD[0.00], USDT[0], XRP[.53741152] | | |
| 00201776 | | ETCBULL[.008272], ETHBEAR[7547665.361], USD[3.94], USDT[0] | | |
| 00201777 | Contingent | BALBULL[0], BTC[0.00033000], BTC-MOVE-WK-20200821[0], BULL[0], DRGNBEAR[.005786], DRGNBULL[0], DRGN-PERP[0], ETHBEAR[.6847], ETHBULL[0], LINKBEAR[1.011], LINKBULL[0], SRM[.17452232], SRM_LOCKED[.66188762], SXPBULL[0], USD[0.05], USDT[0.10190556] | | |
| 00201778 | | DOGEBEAR[136.16], EOS-PERP[0], FTT[0.02935694], USD[0.44], USDT[0], XRPBULL[949.252] | | |
| 00201780 | | BTC[0], USD[0.01], USDT[0] | | |
| 00201783 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00201784 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BULL[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PORT[470.226195], QTUM-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.59], USDT[0.64949103], XLM-PERP[0], XRP-PERP[0] | | |
| 00201785 | | ADABULL[0.00000044], BEAR[18.2143], BTC[.00005109], BULL[0.00000016], ETHBEAR[94350], ETHBULL[0.00000196], LINKBEAR[14.8], LINKBULL[.00006541], USD[-0.22], USDT[15.87181007], XRPBULL[.08188] | | |
| 00201786 | | BEAR[4.52915], BTC[0], BULL[0.00000062], ETH[0], ETHBULL[0], USD[0.00], USDT[0], XRPBULL[.0013645] | | |
| 00201787 | | 1INCH-PERP[0], ADABULL[0], AMPL-PERP[0], ASDBULL[1075.20707531], ASD-PERP[0], BNBBULL[0.00000107], BTC-PERP[0], CREAM-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.04000000], LINKBULL[0], MATICBULL[0.05653], SUSHI-PERP[0], SXPBULL[0], UNI-PERP[0], USD[161.20], USDT[0], XTZ-PERP[0] | | |
| 00201788 | | ALGOBEAR[.06501], ALGOBULL[8.878], BSVBEAR[.29463], BSVBULL[.01028], BSV-PERP[0], LTCBULL[.06357], MATICBULL[1.9972], USD[0.52], ZEC-PERP[0] | | |
| 00201789 | Contingent | 1INCH[.856265], 1INCH-PERP[0], ALGO-PERP[0], ATOMBULL[0.00098630], ATOM-PERP[0], CEL[.002482], CRV-PERP[0], ETCBULL[.0000032], ETC-PERP[0], ETHBEAR[.0496435], ETH-PERP[0], ICP-PERP[0], LINA-PERP[0], LTCBULL[.00636645], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000009], LUNC[.0084819], MANA-PERP[0], MATICBULL[.0055988], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.55], USDT[0.00806618], WAVES-PERP[0], WRX[723.86244], XRP[.59354], XRPBULL[.0071407], XRP-PERP[0] | | |
| 00201791 | | ETHBEAR[.03], USDT[0] | | |
| 00201792 | | BEAR[.010116], BULL[0.00000004], LINKBEAR[746.0017], LINKBULL[0.00000511], USD[25.61], USDT[0.03982027] | | |
| 00201793 | | ADA-PERP[0], ALGO-PERP[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00201794 | | BAT[.00000001], BTC[0], BTC-PERP[0], FTT[0.01621838], USD[0.01] | | |
| 00201796 | | ALGOBULL[4.6103], ASDBULL[9.99335], ATOMBULL[.00033673], BALBULL[.999335], BTC-MOVE-20200812[0], DOGEBEAR[839.0547], EOSBULL[1172.77713], ETH[0.00001489], ETHBEAR[95.8876815], ETHBULL[.00019101], ETHW[0.00001489], GRTBULL[0.99980762], MATICBEAR[15294860.5], MATICBULL[8.42439405], SXPBEAR[.061467], SXPBULL[221.60912742], USD[0.00], USDT[0], VETBULL[7.00186529], XRPBULL[.0884245] | | |
| 00201798 | | BEAR[4000.71], BULL[0], ETHBEAR[219298000.2], ETHBULL[3.18177748], USD[0.03], USDT[0.15506626], WRX[.00023493] | | |
| 00201799 | | USDT[0] | | |
| 00201800 | | BNB[0], COIN[0], FTT[0], USD[0.00] | | |
| 00201801 | | ADABULL[0.01945982], ASDBULL[.029154], ATOMBULL[7.6915591], BALBULL[6.2249702], BNBBULL[0.00007424], BTC[.00004417], COMPBULL[0.00009777], DOGEBEAR2021[.086646], DOGEBULL[0.07904242], ETHBULL[0.00000626], KNCBULL[.0841], LINKBULL[5.578], LTCBULL[.003414], MATICBULL[2594.94413], MKRBULL[.0007526], OKBBULL[.007306], SUSHIBULL[.00000001], SXPBULL[2.9624], THETABULL[.00085344], TOMOBULL[24640.508407], TRX[.0000001], USD[0.20], USDT[0.00000001], VETBULL[.73232978], XLMBULL[.09046], XRPBULL[490.52335], XTZBULL[.0038388], ZECBEAR[6100] | | |
| 00201802 | Contingent | BALBULL[104167], BNB[.04], CQT[53], FTT[25.092586], LUA[.03306218], TOMOBULL[6566084], UBXT[.27575364], UBXT_LOCKED[400.72400098], USD[0.51] | | |
| 00201803 | | BCHBULL[.00832], BSVBULL[3498.13967], EOSBULL[450046.79403], FTT[.00531063], ICP-PERP[0], LINKBEAR[.003679], LTCBULL[.00581575], MTA-PERP[0], SXPBULL[0], TRU-PERP[0], USD[-0.01], USDT[0], XRPBULL[.000314] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00201804 | | 1INCH[.4129969], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[87.955], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASDBULL[0.00070831], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[.0008172], BAL-PERP[0], BAND-PERP[0], BCHBULL[.0079678], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], COMP-PERP[0], CONV[9.40571223], COPE[1.814465], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMGBULL[8.91], DMG-PERP[0], DOGE[0], DOGEBEAR[14.1], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETHBULL[0.00008471], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.08148581], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HTBULL[0.00007642], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINKBULL[0.00003566], LINK-PERP[0], LTCBULL[.00907255], LTC-PERP[0], MAPS[41.84060581], MATICBULL[1.66757874], MATIC-PERP[0], MKRBULL[.0005345], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXPBULL[.0007245], SXP-PERP[0], THETABEAR[500000], THETA-PERP[0], TOMOBULL[.9243], TOMO-PERP[0], TRXBULL[.00006719], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.07], USDT[0], VETBULL[47.1002119], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLMBULL[0.00012862], XLM-PERP[0], XRPBULL[2022.9866835], XRP-PERP[0], XTZBULL[1.00088689], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00201805 | | USD[0.00] | | |
| 00201809 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0], XRPBULL[.02] | | |
| 00201811 | | LINKBEAR[.005387], LINKBULL[.00007585], MATICBULL[1.9996], USD[0.02], USDT[0.00890161] | | |
| 00201813 | | AMPL-PERP[0], BAL-PERP[0], BEAR[.08326], BTC[.00008404], ETCBULL[.0002371], ETH[.0008722], GME-20210326[0], KNC[.07323], LINKBEAR[.004212], RAY[.9993], SOL-PERP[0], SUSHIBEAR[.00002059], SUSHI-PERP[0], SXP[.00865], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAPBULL[0.00000006], UNISWAP-PERP[0], USD[15.34], USDT[14.53000000] | | |
| 00201814 | Contingent | BALBULL[.44421.46052], BNB[0], BNBBULL[1.39], COMPBULL[120006.072], DMGBULL[191375.43277333], ETCBULL[5860.295919], ETH[0], FTT[0.01088260], GAL[.08912], KNCBEAR[0], KNCBULL[13767.01644], LTCBULL[2.55103], LUNA2[00.00127107], LUNA2_LOCKED[0.00296584], LUNC[276.78], SOL[.00222346], STMXBULL[10738.2178], USD[0.22], USDT[0] | | |
| 00201815 | | BEAR[29.63], BTC[.00003475], USDT[0.01145165] | | |
| 00201816 | | BEAR[1901889.76905767], BTC[0], BULL[0.00054606], ETH[.00000001], ETHBEAR[22000539600], FTT[0], USD[0.05], USDT[0.00000001] | | |
| 00201817 | | BTC[.0000347], BTC-PERP[0], DEFI-PERP[0], LINKBEAR[.0448], RAY[97.9314], USD[20.49] | | |
| 00201818 | | USD[0.00] | | |
| 00201821 | Contingent | ADABULL[0], ADA-PERP[0], ALGO[.8852], ATLAS[.336], BNBBULL[0], BTC[0], BULL[0], COMP[.00005132], COMP-PERP[0], DOGEBULL[6.73500000], DOGE-PERP[0], ETHBULL[0], FTT[0.00930274], GRT[.3398], GRTBEAR[0], GRTBULL[107285600], GRT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003162], LUNC-PERP[0], MATICBULL[1986264.6], POLIS[.08312], SOL-PERP[0], SUSHIBEAR[88290], SXPBULL[0], THETABULL[0], THETA-PERP[0], TRX[.000957], USD[1044.41], USDT[0], VETBEAR[0], VETBULL[4973966.80000000], VET-PERP[0] | | |
| 00201822 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-PERP[0], BVOL[0.00000888], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDBUSD[16.86], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00201823 | | BNBBULL[0.00000196], BTC[0], USD[0.06], USDT[0] | | |
| 00201824 | | ADABEAR[.088312], ADABULL[0], BEAR[780], BTC[0], BULL[1.5209462], ETHBEAR[.036622], SXPBEAR[.006215], SXPBULL[0], TRX[.440037], USD[0.11], USDT[0] | | |
| 00201825 | | BTC[0.00004255], BULL[0.00000632], USD[0.03], USDT[0] | | |
| 00201826 | Contingent | ADABULL[33.99424874], ADAHALF[0], ADA-PERP[0], BNBBULL[0], BTC[0], BULL[0.00100000], DOGE-0930[0], DOGEBEAR[4.69681e+07], DOGEBULL[0], ETHBULL[4.89902], IBVOL[0], LINKBULL[0], LUA[0], LUNA2[7.32944505], LUNA2_LOCKED[17.10203846], LUNC[27373.57206509], MATICBEAR[227.29994], SLP-PERP[0], SXPBULL[1.9996e+06], SXP-PERP[0], THETA-0624[0], THETABULL[6290], TOMOBEAR[1479214000], TRX[.000028], USD[0.04], USDT[0.10727129], VETBULL[93981.20000000] | | |
| 00201830 | | USD[222.93] | | |
| 00201831 | | USDT[1.34] | | |
| 00201833 | | ADABULL[163.57824000], ALGOBULL[7310238863.72], ASDBULL[1519970], ATOMBULL[3379602], BALBULL[19996], BNBBULL[2.56967800], BSVBULL[95989000], BULL[0.00063620], DMGBULL[8.999], DOGEBULL[948.88600000], ETHBULL[5.11000000], KNCBULL[0], LINKBULL[0], MATICBULL[1848064.6], SUSHIBULL[5346362921.19515], SXPBULL[1.796812e+08], THETABULL[44794.48000000], TRX[.000003], USD[11.53], USDT[0.00462889], XRPBULL[1489916] | | |
| 00201835 | | ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[.00000001], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC[.0098271], LTC-PERP[0], USD[0.55], USDT[0.00000001], XTZ-PERP[0] | | |
| 00201837 | | BEAR[30.229], ETH[.0000588], ETHBEAR[12503018.12734], ETHBULL[0.00000929], ETHW[.0000588], TRX[.000001], USD[0.66], USDT[0] | | |
| 00201838 | | USDT[0] | | |
| 00201839 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.04952921], AVAX-PERP[0], BAL[.00074], BAT-PERP[0], BNB-PERP[0], BNBBULL[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[0.00002308], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[26.21211939], FTT-PERP[0], GBTC[1], GRT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KNC-PERP[0], LINA[0], LINK-PERP[0], LTC[.00244305], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[1], UNI-PERP[0], USD[25632.58], USDT[1.85336632], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00201840 | | BEAR[.025677], BTC[.00001079], BULL[0.00000842], LINKBEAR[.006458], LINKBULL[.00007065], MATICBEAR[.04393], MATICBULL[.007407], PRIVBEAR[.00009237], PRIVBULL[.00007598], TOMOBEAR[.8803], TOMOBULL[.005177], USD[0.00], XTZBULL[.00000007] | | |
| 00201843 | Contingent | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[184000], ALGO-PERP[0], AVAX-PERP[1000], BCH[.1], BNB-20210625[0], BNB-PERP[0], BTC[5.59426530], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0116[0], BTC-MOVE-0127[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0301[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0420[0], BTC-MOVE-0503[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0614[0], BTC-MOVE-0617[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-MOVE-0701[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0902[0], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0925[0], BTC-MOVE-1013[0], BTC-MOVE-20200831[0], BTC-MOVE-20200906[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200917[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201204[0], BTC-MOVE-20201206[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201214[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201219[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20200230[0], BTC-MOVE-20200240[0], BTC-MOVE-20201217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210305[0], BTC-MOVE-20210311[0], BTC-MOVE-20210314[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210406[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210506[0], BTC-MOVE-20210515[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210523[0], BTC-MOVE-20210615[0], BTC-MOVE-20210702[0], BTC-MOVE-20210706[0], BTC-MOVE-20210718[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210810[0], BTC-MOVE-20210812[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210821[0], BTC-MOVE-20210826[0], BTC-MOVE-20210901[0], BTC-MOVE-20210908[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-D1111[2Q0], BTC-MOVE-2Q10[0], BTC-MOVE-2Q1Q4[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-20210102[0], BTC-MOVE-WK-20210106[0], BTC-MOVE-WK-20210123[0], BTC-MOVE-WK-20210210[0], BTC-MOVE-WK-20210211[0], BTC-MOVE-WK-20210218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210907[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211118[0], CREAM-20210625[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], ETH[.032558], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETHW[.032558], FTT[1219.9699935], FTT-PERP[0], GRT-PERP[0], LINK-20210625[0], LTC[.1], MATIC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL[0.10699498], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[141.70113189], SRM_LOCKED[1101.87447521], SXP-PERP[0], TRU-20210625[0], TRX-20210625[0], TRX-20211231[0], UNI-20210625[0], UNI-PERP[0], USD[1540040.6], USDT[122841], XAUT-PERP[0] | | |
| 00201845 | | ETHBULL[.0000002], SUSHIBULL[4.9], USD[0.00813248], XRPBEAR[9792], XRPBULL[15.466906] | | |
| 00201846 | | BEAR[.04524], ETHBEAR[.0265], ETHBULL[.0000372], USDT[0] | | |
| 00201848 | | BTC[-0.00009005], BTC-PERP[0], TRX[514.952303], USD[0.00], USDT[6.57171600] | | |

FTX Trading Ltd.

Case 22-11068-JTD  Doc 1730  Filed 06/27/23  Page 1281 of 2395  Amended Schedule F-Part 9: Nonpriority unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00201849 | | ADABULL[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], EOS-PERP[0], LTCBEAR[0], LTC-PERP[0], USD[4.12], USDT[0], XRPBEAR[0], XRP-PERP[0], XTZBULL[0] | | |
| 00201851 | | ADABEAR[533658.165448], ADABULL[.000344], ADA-PERP[0], ALGOBEAR[8730], ATOMBULL[179.7896], DAI[0], DOGEBEAR2021[0], DOGEBULL[0.00840774], EOSBEAR[696.8], KNCBEAR[6871494862.22522925], KNCBULL[44.032], LTCBULL[.3112], MATICBEAR2021[121508923.2], MATICBULL[6.566366], MKRBEAR[88.912], SOL[.003995], SUSHIBEAR[20243], SUSHIBULL[16635.9], SXPBEAR[97107.3], SXPBULL[7.35], THETABEAR[75245], THETABULL[.0782074], TOMOBULL[6798], USD[0.23], USDT[0.00000001], VETBULL[.71142], XRPBEAR[8208.5], XTZBULL[.4998], ZECBEAR[0] | | |
| 00201853 | | USD[0.30] | | |
| 00201855 | | ADABULL[0], BNBBULL[0], BULL[0.00008998], ETHBULL[0], USD[0.06], USDT[0.00000001] | | |
| 00201856 | | BCHBULL[.08467], BEAR[82.718], DOGE[.7668], DOGEBEAR[85962], EOSBULL[.03397], ETCBEAR[8.588], ETHBEAR[442.186], LINKBEAR[8550], MATICBEAR[90840], SUSHIBEAR[571], SXPBULL[.9888022], USD[0.05], USDT[0.00000001], XRPBEAR[4.346], XRPBULL[.05492] | | |
| 00201857 | | USDT[0] | | |
| 00201858 | | SXPBULL[.9133602], USD[0.22], USDT[.005278] | | |
| 00201860 | | ETHBEAR[1468.56421], USDT[.0100091] | | |
| 00201861 | | ETH[0.00009777], ETHW[0.00009776], MER-PERP[0], SLRS[.84], USD[0.01], USDT[0.08263075], XPLA[0.76] | | |
| 00201862 | | BCHBEAR[.0009353], BEAR[.03751], BULL[0.00000198], LINKBULL[.00004768], USD[0.00], USDT[3.44000000] | | |
| 00201866 | Contingent, Disputed | AAVE-PERP[0], AMPL[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00201867 | | ADABEAR[269896], ADABULL[0.80000000], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASDBULL[70038], ATOMBULL[40045.9912], BALBULL[12099.6], BCHBULL[40.998], BNBBEAR[109978], BSVBULL[11757.3433], BTC-PERP[0], BULL[0], COMPBULL[89986], DMGBULL[914.5728], DOGEBEAR[224954], EOSBULL[1110839.75587], ETCBULL[124.9], ETHBEAR[1003189.78], ETH-PERP[0], GRTBULL[100699.94], HTBULL[.41], LINKBEAR[62447.6], LINKBULL[5128.9982], LINK-PERP[0], LTCBULL[6.999], MATICBEAR[73419606], MATICBULL[2784.6394], MATIC-PERP[0], SUSHIBULL[1007319.94851000], SUSHI-PERP[0], SXPBULL[2441183.54620000], SXP-PERP[0], THETABULL[.562.968], TOMOBEAR[91868], TOMOBULL[1012514.1605], UNISWAPBULL[0], USD[0.04], XRPBULL[183735.27366], XRP-PERP[0] | | |
| 00201870 | | AAVE-PERP[0], ACB-20210625[0], ADABEAR[000639], ADA-PERP[0], ALGOBEAR[0635], ALGOBULL[4.789], ALTBEAR[00008022], AMC-20210326[0], AMC-20210625[0], AMPL-20210326[0.03891437], ATOMBEAR[.0006788], AXS-PERP[0], BABA-20210625[0], BAL[.006019], BALBEAR[.0005171], BCHBEAR[.0060048], BCHBULL[.00889], BCH-PERP[0], BEAR[23.16834], BIDEN[0], BNBBEAR[.09202], BNB-PERP[0], BRZ-PERP[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-PERP[0], BTTBEAR[0.00000081], COMP[.00000724], COMPBEAR[.3634031], COMP-PERP[0], CREAM-PERP[0], DAI[0], DEFIBEAR[0.0007865], DMG[.09762], DMGBULL[.000014], DMG-PERP[0], DOGEBEAR[932.4207596], DOGE[.169270], EOSBULL[.000201], EOS-PERP[0], ETCBEAR[.008347], ETCBULL[.0000871], ETH-20200626[0], ETHBEAR[39.55055], ETHBULL[.000006], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GME-20210625[0], GME-20210625[0], HNT-PERP[0], KNCBEAR[0.00004910], KNCBULL[.00002239], LB-20210812[0], LINKBEAR[5.70541], LINKBULL[.00055475], LINK-PERP[0], LTCBULL[.00071], MATICBEAR[.19319], MATICBULL[.00496], MEDIA-PERP[0], NEAR-PERP[0], OKBBEAR[.02794], RAMP-PERP[0], REEF-PERP[0], SOL[.0073758], SUSHIBEAR[B95908198], SUSHIBULL[.04738], SXPBEAR[.06510596], SXPBULL[0.00009339], SXP-PERP[0], THETABEAR[0.00000894], TOMOBEAR[3.5165], TOMOBULL[.005377], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRXBEAR[02122], TRXBULL[.009143], TSLA-20210326[0], USD[0.23], USDT[0.00204300], USDT-PERP[0], XEM-PERP[0], XRP[4.26475616], XRPBULL[.017671], XRP-PERP[0], XTZBULL[.00002654], YFI-PERP[0] | | |
| 00201873 | | BTC-PERP[0], EOSBEAR[.00565755], ETHBEAR[.08021465], ETHBULL[.00005015], LINK-PERP[0], USD[0.00], USDT[0.00250162], USDT-20200925[0], XRP-PERP[0] | | |
| 00201874 | | BEAR[39972], BSVBEAR[200], BSVBULL[200020], DOGEBULL[1.6998], ETHBEAR[259470.42], SHIB[21895620], USD[0.05], USDT[.01048425], XRP[.102791], XRPBEAR[99.93], XRPBULL[4996.5] | | |
| 00201875 | | USDT[0] | | |
| 00201876 | Contingent, Disputed | ALGOBULL[68.983], BSVBEAR[.4308], BSVBULL[.12437], ETH[.00035111], ETHW[0.00035110], TOMOBEAR[4.55059], TOMOBULL[.043563], UNI[.06], USD[0.02], USDT[.052591] | | |
| 00201877 | | USD[0.00], USDT[0] | | |
| 00201881 | | 1INCH-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000779], TRX-PERP[0], USD[0.31], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00201883 | | USDT[.007613] | | |
| 00201884 | | EOSBULL[.000906], ETHBEAR[702.16137], ETHBULL[0.00100774], USD[0.04], USDT[0.01684247] | | |
| 00201885 | | ALGOBULL[313790.193], ATOMBULL[.0007464], BEAR[.0813], BULL[0.00000479], USD[0.03], USDT[.00039952] | | |
| 00201886 | | ADABULL[0], BEAR[80.36], BULL[0], COMPBULL[.002082], DOGEBEAR2021[.003738], DOGEBULL[0.00048400], ETHBULL[0.00003372], FTT[0.01475392], GRTBULL[0.01738000], MATICBEAR2021[.04974], MATICBULL[.06662], SUSHIBULL[57.52], USD[0.00], USDT[0], XTZBEAR[838.45] | | |
| 00201887 | | FTT[.547], USD[0.19] | | |
| 00201890 | | EOSBULL[.04446538], USDT[0] | | |
| 00201891 | Contingent, Disputed | ADABULL[0], USD[0.09] | | |
| 00201892 | | BEAR[42.38], BULL[.0859828], ETHBEAR[82110.84], SHIB[599880], USD[0.02], USDT[.0013439], XRP[1] | | |
| 00201894 | | BTC[0], BULL[0], ETHBEAR[99844], ETHW[.000148], FTT[49.59992713], USD[0.00] | | |
| 00201895 | | BEAR[.954528], BTC[.000085], BULL[0.00001055], ETHBULL[0.00007189], LINKBEAR[17.68], LINKBULL[.00008295], TRXBULL[.0065708], USD[0.21], USDT[0.00000001], XLMBULL[.00008801], XRPBULL[.74554] | | |
| 00201897 | Contingent | 1INCH-PERP[0], AAPL-0624[0], AAPL-0930[0], ALBA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200606[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSD-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DOTPRESPLIT-20200708[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FLM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.01254401], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUSD-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[23.43701126], LUNA2-20200708[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NFLX-0624[0], NFLX-0930[0], NFT[.23134669065392663/The Hill by FTX #42685](1], NIO-0624[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-093[0], SRM[21.05411463], SRM_LOCKED[.77775323], SRN-PERP[0], STEP-PERP[0], STETH[0], SUSHI-PERP[0], SUSHI-PERP[0], TLU-PERP[0], UNISWAP-PERP[0], USD[1160.46], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00201898 | Contingent | ADABEAR[.0039435], ADABULL[0], ALGOBULL[1.605], ATOMBEAR[.00001409], ATOMBULL[.00069867], BCHBEAR[.00082909], BNBBEAR[1049.51], BSUBULL[.57661], COMPBULL[123129.5594], DOGEBEAR[7776.07939602], DOGEBEAR2021[0.63108343], DOGEBULL[24536.04920809], EOSBEAR[5.57072], EOSBULL[1.023554], ETCBEAR[0092324], ETH[.00000001], ETHBEAR[031442], ETHBULL[0], FTT[0.06746525], LTCBULL[.063343], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033437], MATICBEAR[.415199], MATICBULL[2603.20], MATICBULL[970.509], MKRBULL[0.00000012], SUSHIBEAR[4581.1123], SUSHIBULL[89627.44074], SXPBEAR[5912.214349], SXPBULL[30.76292386], THETABEAR[72.68], THETABULL[86.53062027], TOMOBEAR[.446795], TOMOBULL[.00091765], UNISWAPBULL[.69416], USD[820.54], USDT[0.00003349], VETBULL[0.00283313], XRPBEAR[6.467595], XRPBULL[9461.42202], XTZBULL[.0260381] | | |
| 00201901 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00201902 | | BEAR[501.7], BULL[.00118308], ETH[.03446718], ETHBEAR[952308.32907], ETHBULL[7.16131985], ETHHEDGE[.5415698], ETHW[0.00265517], HT[.09224], LINKBEAR[500000], LINKBULL[.08795], TRXI.001168], USD[3.04], USDT[2.46651004] | | |
| 00201903 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1587.38], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00201904 | | ETH[0.00000001], POLIS[.09186], SOL[0], USD[0.07], USDT[0.15448102] | | |
| 00201906 | | BCHBULL[.00442], BNBBULL[.00027407], ETHBEAR[.145568], ETHBULL[0.00002559], USD[0.02], USDT[0.49712538], XRPBEAR[.05], XRPBULL[.064] | | |
| 00201908 | | ETHBEAR[.2825], USD[0.05], USDT[0], XRPBEAR[.03956], XRPBULL[.00999] | | |
| 00201910 | Contingent, Disputed | USD[0.58], USDT[0] | | |
| 00201911 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.11], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00201913 | Contingent | AUD[0.00], BNB[0], BTC[0], CEL[-3.15476917], ETH[0.74351380], ETHW[0.74351380], FTT[70.36118599], GRT-PERP[0], SOL[26.69034991], SUSHI[0], UBXT_LOCKED[60.06414534], USD[0.00], USDT[0.00014237], YFI[0.00035400] | | |
| 00201915 | | BCHBULL[0], ETH[0], ETHBULL[0], FTT[0.96054871], SUSHIBEAR[0], SUSHIBULL[0], USD[0.09], USDT[0], VETBEAR[0], XRP[.144] | | |
| 00201916 | | BTC-PERP[0], USD[0.00], USDT[0.00894890] | | |
| 00201918 | | ALPHA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200501[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00201922 | | BNBBULL[0], ETHBULL[0], LINKBULL[0], USD[0.01], USDT[0], XTZBULL[0] | | |
| 00201924 | | BNBBEAR[.006], ETHBEAR[404.19397], FTT[.88861], USDT[0.21050360] | | |
| 00201925 | | BNB[0], BTC[0], MATICBEAR[87821], SHIB[0], TOMOBEAR[858019.898875], TRX[0], USD[0.00], USDT[0.00000077] | | |
| 00201926 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0.02086153], AR-PERP[0], ATOMBULL[.00053878], AUD[3.39], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.069735], BTC-PERP[0], COIN[.0094474], DASH-PERP[0], DOGE-PERP[0], EOSBULL[.0100666], ETHBULL[0.00008905], ETH-PERP[0], FTT[.09181], IOTA-PERP[0], LTCBULL[.0709497], LTC-PERP[0], MTA[.94402], OMG[.269735], OMG-PERP[0], OXY[.57916], RAY[.94519], SOL-PERP[0], SRM[4.90005088], SRM_LOCKED[.14834282], SRM-PERP[0], SUSHI[.450545], SUSHIBULL[.0101772], SUSHI-PERP[0], USD[27.80], USDT[0], WRX[.94778], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[.0025643], XRP-PERP[0], ZEC-PERP[0] | | |
| 00201927 | | BEAR[2955.92], BNB[0], BNBBULL[0], BTC[0.00572288], DOGEBEAR[2021[.74445], DOGEBULL[0], ETH[0], ETHBULL[0], ETHW[0.02900000], FTT[0.05412436], KIN[1], LINKBULL[0], LTC[0], SOL[0], USD[0.00], USDT[121.12719024] | Yes | |
| 00201929 | | BTC[0], EOSBULL[.00557277], USD[0.00], USDT[0.00000016] | | |
| 00201930 | | USD[0.00], USDT[69.72272947] | | |
| 00201931 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00092600], XLM-PERP[0], XRPBEAR[2462], XRP-PERP[0] | | |
| 00201935 | | BEAR[.0659942], USDT[0.00008429], XRPBULL[.005902] | | |
| 00201936 | | DRGNBULL[0], FTT[0.00376984], USD[143.31], USD[0.00357327], XRP[0], XRPBEAR[874342.42398378], XRPBULL[6.71061814], XRPHEDGE[0.00089085] | | |
| 00201944 | | BULL[0], THETABULL[0], TRXBULL[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0] | | |
| 00201945 | | BULL[0], COMPBULL[0], DOGEBULL[0], LINKBULL[0], USD[0.28], USDT[0] | | |
| 00201946 | | BTC-PERP[0], ETHBEAR[.71539], FTT[0.09830197], USD[0.01], USDT[0], XRPBEAR[.0000823], XRPBULL[.001458], XTZBULL[.00007964] | | |
| 00201947 | | ASDBULL[3.9972], FTT[0.00000054], THETA-20200626[0], USD[0.01], USDT[0] | | |
| 00201950 | | TRUMPFEBWIN[303], USD[0.00] | | |
| 00201951 | | BULL[0], USD[0.78], USDT[0] | | |
| 00201952 | | DOGEBEAR[.00005], LINKBULL[.01686664], USD[0.05], USDT[0.00762998] | | |
| 00201953 | | BCH-PERP[0], BTC-PERP[0], ETH[0], OMG-PERP[0], PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00201955 | | BEAR[.00738042], USD[0.00], USDT[0.00007939] | | |
| 00201960 | | ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[.0052], AMPL-PERP[0], AXS-PERP[0], BAO-PERP[0], BNBBEAR[8632], BNB-PERP[0], BTC-20200626[0], BTC-PERP[0], CRV-PERP[0], DMG-PERP[0], EOSBEAR[.003], EOSBULL[.001619], ETH[0], ETH-20200626[0], ETH-PERP[0], GRTBEAR[.0284], LINK-20200626[0], LINKBEAR[65.003], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00201964 | | BEAR[66960.828138], EOS-20210924[0], EOSBULL[.051336], LINKBEAR[496500], THETABEAR[53782], USD[2.32], USDT[0.14019351] | | |
| 00201965 | | USDT[0.00000201] | | |
| 00201967 | | BSVBULL[.0705], BULL[0.37447218], HTBULL[0], MATICBULL[.09555535], SAND-PERP[0], USD[0.15], USDT[0.09974246] | | |
| 00201968 | | ALGOBEAR[57449697.5], ALGOBULL[30387843.634825], ATOMBULL[.00087045], BCHBULL[.7486509], BEAR[76.010655], BSVBEAR[.703733], BSVBULL[46018.906721], COMPBULL[0.11116023], EOSBULL[82.0937861], ETHBEAR[22.469908], ETHBULL[0.00000542], LTC[.0033], LTCBULL[3.4861789], MATICBEAR[889664650.083453], MATICBULL[.0454502], RSR[4.16475], SUSHIBEAR[.0219475], SUSHIBULL[.0167155], SXPBEAR[.0335], SXPBULL[0.00077050], THETABEAR[746635], TOMOBEAR[391.5968085], TOMOBULL[386.917996], TRX[.000009], TRXBEAR[.41746], TRXBULL[.00139455], USD[0.07], USDT[0.00106409], VETBULL[0.00000036], WRX[.666835], XRPBEAR[.068479], XRPBULL[9.40965240] | | |
| 00201970 | | USD[2098.34] | | |
| 00201971 | | ASDBULL[.275604], DOGEBEAR[19996], DOGEBULL[1.004799], GRTBULL[21.8802558], LINKBULL[7.6985171], MATICBULL[36.6929375], SUSHIBEAR[25.6320452], SUSHIBULL[75984.8], USD[0.02], USDT[0], VETBULL[11.09778], XRPBULL[539.892], XTZBULL[51.9896] | | |
| 00201974 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[.399715], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00235123], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00201975 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00094156], DOGEBEAR[0.00096815], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], KNCBULL[0], LINKBEAR[3.4117], LINKBULL[0], SNX-PERP[0], SUSHIBEAR[0.09904153], SUSHIBULL[0], SUSHI-PERP[0], SWEAT[23606.61368468], SXPBULL[0], THETABEAR[0.00000453], THETABULL[0], UNI-PERP[0], USD[0.00], USDT[0], XRPBULL[0], XRP-PERP[0] | | |
| 00201976 | | EOSBULL[1.9], USDT[1.02730989] | | |
| 00201979 | | AKRO[1], ATOM-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.03030479], KIN[5], KNC-PERP[0], LINK-PERP[0], RSR[1], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[2040.08491813], USD[0.00], USDT[0], XLMBULL[0], XRPBULL[0], XRP-PERP[0] | | |
| 00201981 | | BEAR[833.310786], BIT-PERP[0], BTC-PERP[0], BULL[0.0001966], ETHBEAR[59.73823249], ETHBULL[0.00003860], ETH-PERP[0], FTT[25.99525], GMT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[11732.62], USDT[1003.59383630], USDT-PERP[0] | | |
| 00201982 | | ADABEAR[.00043], ADABULL[0], ADAHALF[0], BTC-20200925[0], BTC-PERP[0], ETH-PERP[0], KNCBEAR[0], KNCBULL[0], LTC-PERP[0], PAXGBULL[0], SXPBULL[0], THETABEAR[0.00000009], THETAHALF[0], USD[0.00], USDT[0.00030100], XAUTBULL[0], XRP-PERP[0] | | |
| 00201983 | | BEAR[.04205], ETCBULL[.000369], ETH[.0136472], ETHW[.0136472], USD[0.03], USDT[.105264], XRPBULL[.002933] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00201986 | | BTC[.00000568], ETHBEAR[3.36], MATICBEAR[3.27], USD[0.89], USDT[0.04722042] | | |
| 00201987 | | ADABULL[0], ALTBULL[0], ASDBULL[0], BALBULL[0], BNBBULL[0], BTC[0], BULL[0], COMPBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], GRTBULL[0], HTBULL[0], LINKBULL[0], MATICBEAR202[10], MATICBULL[0], MKRBULL[0], OKBBULL[0], SXPBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBEAR[0], XLMBULL[0], XRPBULL[0], ZECBULL[0] | | |
| 00201988 | | BTC[0], BULL[0], USD[0.93], USDT[0] | | |
| 00201989 | | BTC-PERP[0], ETHBEAR[.02], USD[0.86], USDT[0.00328444] | | |
| 00201991 | | ATLAS-PERP[0], BTC-PERP[0], ETH[.0006], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], NFT (47014897020531310 7/The Hill by FTX #5428)[1], RAY[0.30940000], SOL[.00000001], SRM-PERP[0], STEP-PERP[0], USD[12519.60], USDT[0] | | |
| 00201994 | | ADABEAR[6040.057331], ADABULL[0.00029204], ALTBEAR[289.6], ATOMBULL[.642], BCHBULL[.182181], BEAR[27.351191], BNBBEAR[6638], BNBBULL[0.00005073], BSVBEAR[.06571], BSVBULL[.46379], BULL[0.00000018], DOGEBEAR2021[.0002084], DOGEBULL[0.00009554], EOSBULL[356.477276], ETCBULL[.0000055], ETH[.00077403], ETHBEAR[2248.404368], ETHBULL[0.00001609], ETHHEDGE[.00009711], ETHW[.00077403], HEDGE[.00005796], LINKBULL[.92189], LTCBEAR[1607], MATICBEAR2021[.06854], MATICBULL[.0144322], SUSHIBULL[1216], SXPBULL[95.399489], THETABULL[0.00000095], TRXBULL[.005426], USD[0.00], VETBULL[.00000116], XLMBULL[.566855], XRP[.568309], XRPBEAR[3281.067], XRPBULL[3.948246], XTZBEAR[.00426], XTZBULL[.36700909] | | |
| 00201995 | Contingent, Disputed | ADABEAR[.04729], ADAMBEAR[.0005546], LINKBEAR[.0775], USD[0.00] | | |
| 00201998 | Contingent, Disputed | BEAR[.01796], BULL[.00000955], USD[0.16] | | |
| 00201999 | | BTC-MOVE-20200409[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200501[0], ETH[.00099979], ETHW[.00099979], USD[0.07], USDT[0.00421408] | | |
| 00202000 | | ETHBULL[0.00008831], USD[0.00] | | |
| 00202003 | | BEAR[.04204], BTC[.00006012], BULL[.00000974], ETHBEAR[.03], USDT[234.01481550] | | |
| 00202004 | | BTC[.00000264], ETHBEAR[5.29], USD[0.55], USDT[0.01018074] | | |
| 00202005 | | BTC[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0219[0], BTC-MOVE-0221[0], BTC-MOVE-0224[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0425[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0518[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0602[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0624[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0702[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0720[0], BTC-MOVE-0723[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0803[0], BTC-MOVE-0805[0], BTC-MOVE-0808[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0817[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0921[0], BTC-MOVE-0925[0], BTC-MOVE-0928[0], BTC-MOVE-0930[0], BTC-MOVE-1004[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1011[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200515[0], BTC-MOVE-2020053[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200526[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200712[0], BTC-MOVE-20200727[0], BTC-MOVE-2020072[0], BTC-MOVE-20200729[0], BTC-MOVE-20200803[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210403[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210409[0], BTC-MOVE-20210412[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210504[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210516[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210705[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210710[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211209[0], BTC-MOVE-20211213[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211227[0], BTC-MOVE-20211229[0], | | |
| 00202006 | | PAXG[.00000001], TRX[.000001], USD[0.01], USDT[1] | | |
| 00202007 | | BULL[0.00000478], ETHBEAR[.053361], USD[0.02], USDT[0.00078495] | | |
| 00202008 | | ETHBEAR[.03], USDT[0.00985993] | | |
| 00202009 | | ADABULL[0.00000020], ADA-PERP[0], BTC-PERP[0], BULL[0.00000012], EOSBULL[.008686], ETHBULL[.0000007], LUNC-PERP[0], SUSHI-PERP[0], SXPBULL[.00084], TOMO-PERP[0], USD[0.01], USDT[0.00920061], XRP[.02702512], XRPBULL[.06682], XRP-PERP[0] | | |
| 00202014 | | ALGO-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DAI[.60852106], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETHBEAR[2.788838], FLM-PERP[0], FLOW-PERP[269.85], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[374.80], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00202015 | Contingent, Disputed | ADABULL[0], ATOMBULL[0], BAND[0], BCHBULL[0], BEAR[0], BNBBULL[0], BULL[0], EOSBEAR[0], ETHBULL[0], FTT[0.06207046], LINKBULL[0], USD[2885.55], USDT[0], XRPBULL[0], XTZBULL[0] | | |
| 00202016 | | ADABULL[0], BULL[0.00000048], DOGEBULL[0], ETHBULL[0], FTT[0.09405865], USD[0.48], USDT[0], XRPBULL[.03783] | | |
| 00202017 | | ADA-PERP[0], ALGOBEAR[99930], ALTBEAR[0], ATOMBULL[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CREAM-PERP[0], ETH[0], FLM-20201225[0], FLM-PERP[0], FTT[0], KSOS-PERP[0], LTCBEAR[0], MATICBEAR202[10], SHIB-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], TRX-20200925[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[1.17], USDT[0], VETBULL[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00202019 | | EOSBULL[13.05234457], USDT[0.00000001] | | |
| 00202020 | Contingent, Disputed | ATOMBULL[.64368376], BNB[.00016877], USD[0.00], USDT[0.00000068] | | |
| 00202021 | | USD[0.00], USDT[0] | | |
| 00202023 | | BTC[0.00448134], ETH[1.61299593], ETHBEAR[22.02], ETHBULL[6.33763924], ETHW[1.61299593], LINK[60.803688], MATIC[2550.3915], USD[0.43], USDT[-173.58269156] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00202024 | | ADABULL[0], BULL[0], SOL[.00028268], USD[0.02], USDT[0] | | |
| 00202025 | | ADABEAR[0.08748013], ADABULL[0.00000071], ALGOBULL[.64.622], BEAR[.061031], BNBBEAR[34593.4776545], BNBBULL[0.00000994], BTC[.00006161], EOSBEAR[.0057823], EOSBULL[.0072899], ETHBEAR[619.671644], ETHBULL[0.00000304], LINKBEAR[6.87177615], LINKBULL[0.0007911], LTCBULL[.029643], MATICBULL[.0526264], TRXBEAR[.19136], TRXBULL[.08245185], USD[0.00], USDT[0], XRPBEAR[0.00049127], XRPBULL[.00886045], XTZBULL[0] | | |
| 00202026 | | ALGOBEAR[.6046], BALBEAR[.0058912], BCH[.00071], BCHA[.00071], BEAR[8.614466], BNBBEAR[1699.67], BULL[.00000366], EOSBULL[.39452], ETHBEAR[.9562], LINKBEAR[8.126], LTCBULL[.0072], TRXBEAR[.973302], USD[0.05], USDT[0.11108606], XLMBEAR[.0004941], XTZBEAR[.006328] | | |
| 00202030 | | BEAR[.00982], BTC[.00009944], ETHBEAR[12.96], ETHBULL[0.00000950], LINKBEAR[25.095], LINKBULL[.00007096], LTCBEAR[.00664], LTCBULL[.00176], MATICBEAR[.93172], MATIC-PERP[0], OKBBEAR[.07498], OKBBULL[0.0002384], SUSHIBEAR[6.67538105], SUSHIBULL[.045331], SXPBEAR[.032493], SXPBULL[0.00725939], THETABULL[.00000524], USD[0.03], USDT[0.05604312] | | |
| 00202031 | | BCH-PERP[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00863147], XTZ-PERP[0] | | |
| 00202034 | | USD[21.66] | | |
| 00202035 | | BEAR[21.71], EOSBEAR[4.5299335], ETHBEAR[72.48], USD[0.19], USDT[.01232107] | | |
| 00202036 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000068], XRP-PERP[0] | | |
| 00202037 | | ETH[0.00000300], ETHW[0.00950000], FTT[0.00709016], GST-PERP[0], NFT (53735236758172196/FTX EU - we are here! #32276)[1], USD[0.00], USDT[0] | | |
| 00202039 | | BEAR[.0729], BULL[0.00000018], MATICBEAR[116501278277.9342], MATICBEAR2021[24097.4436658], MATICBULL[751.2420116], THETABEAR[3916.5381213], THETABULL[.00000055], TRX[.000006], USD[0.00], USDT[2153.21334726], VETBEAR[70.62781161], XTZBEAR[.002773], XTZBULL[.00050378] | | |
| 00202040 | | ETHBULL[.00009105], USD[153.928] | | |
| 00202041 | Contingent | ALCX[0], ALGO[0], ALGOBULL[1282387479.4829195.1], ALT-PERP[0], AMPL[0], BRZ[0], BSVBULL[10800751659.23157808], CONV[0], EOSBULL[0], FIDA[.00042684], FIDA_LOCKED[.16305289], GBP[0.00], KNCBULL[0], LTCBULL[2816274.15193884], MID-PERP[0], OXY[0], RAY[0], SUSHIBULL[1295906470.98316501], SXPBULL[678908951.97181854], TOMOBULL[3432724.23932399], TRX[11290.16444402], TRXBULL[595158.27892682], UNISWAPBULL[0], USD[0.31], USDT[0.00000003], XRPBULL[618457621.46368930], ZECBULL[2062897.80589167] | | |
| 00202043 | | BAL[.009202], ETH-PERP[0], MTA[.9804], USD[0.18], USDT[0] | | |
| 00202044 | | ALGOBULL[3.081], ALGO-PERP[0], AMPL[0.02624797], BEAR[.05977], BTC[.00003901], BTC-PERP[0], BULL[0.00000899], BVOL[.0000926], COPE[.5251], DOGE-PERP[0], ETHBEAR[.08512], ETH-PERP[0], MTA-PERP[0], RUNE-PERP[0], THETA-PERP[0], TOMOBULL[.005071], TOMO-PERP[0], USD[1.03], USDT[0], XTZ-PERP[0] | | |
| 00202045 | | BCHBEAR[68.86], BCHBULL[.001546], BEAR[64.84952], BSVBULL[.06976], BULL[0.00000043], COMPBEAR[628], DEFIBEAR[6.750], DEFIBULL[.000483], DOGEBULL[.00084243], EOSBEAR[493.8], EOSBULL[89.509634], ETHBEAR[7200.00772], ETHBULL[0.00004152], FTT[.0800274], HTBEAR[9.594], HTBULL[.008912], LINKBEAR[40.07], MATICBULL[.0099], OKBBEAR[.098], SUSHIBULL[71.28], THETABULL[.000016], TOMOBEAR2021[.000842], TRX[.000001], TRXBULL[.05624], USD[0.00], USDT[0], XRPBEAR[45800], XRPBULL[6.54], XTZBEAR[634.003], XTZBULL[.8454] | | |
| 00202046 | | BULL[0], ETHBULL[0], USD[0.15], USDT[0.26531676] | | |
| 00202047 | | BULL[.00005792], USDT[.00000659] | | |
| 00202048 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], INDI[10], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.06], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00202051 | | BTC[0.00009868], ETHBULL[.00087057], USD[0.10] | | |
| 00202052 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[56.17521], ADABULL[26.93941304], ADA-PERP[0], ALGOBEAR[30.89382], ALGOBULL[9.208], ALGO-PERP[0], ALTBULL[1.000798], AMPL[0], AMPL-PERP[0], ASDBULL[63.7925665], ATOMBULL[11.7671816], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBEAR[3.2011876], BALBULL[68.9878], BAL-PERP[0], BAT-PERP[0], BCHBULL[1373798.826132], BCH-PERP[0], BNB-20200626[0], BNBBEAR[316736.64], BNBBULL[5.10891689], BNB-PERP[0], BSVBEAR[2.5], BSVBULL[4055887.0691], BSV-PERP[0], BTC-PERP[0], BULL[0.10998777], CHZ-PERP[0], COMPBEAR[1097.7808061], COMPBULL[1021995.94144939], COMP-PERP[0], CRO-PERP[0], DEFIBULL[443.8561978], DEFI-PERP[0], DMG[.06], DMGBULL[362.49083502], DOGE-0624[0], DOGEBEAR2021[.00000284], DOGEBULL[106.02897206], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DRGNBEAR[.029309], DRGNBULL[.00009166], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[52.1898], ETC-PERP[0], ETHBEAR[4.9984], ETHBULL[4.4009334], ETH-PERP[0], FIL-PERP[0], FTT[.6], FTT-PERP[0], GALA-PERP[0], GRTBULL[1499.832963], HTBULL[16.476704], KNCBEAR[0.0009608], KNCBULL[294.14206], KNC-PERP[0], LINKBEAR[1.19916], LINKBULL[37463.605801], LINK-PERP[0], LRC-PERP[0], LTCBULL[593.69203], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200626[0], MATICBEAR[84.0466], MATICBULL[10034.592869], MATIC-PERP[0], OKBBULL[.9998], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBEAR[10.3], SUSHIBULL[1310.12346502], SUSHI-PERP[0], SXPBEAR[.006411.5], SXPBULL[.46990.27103060], SXP-PERP[0], THETABULL[26.69466], THETA-PERP[0], TLM-PERP[0], TOMOBULL[601.66844], TOMO-PERP[0], TRX.700017], TRXBULL[54.78904], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[1.4587082], UNISWAP-PERP[0], USD[0.11], USDT[0.06637736], VETBULL[14.7470776], VET-PERP[0], XLMBULL[24.495205], XRPBEAR[9298], XRPBULL[8189.434103], XRP-PERP[0], XTZBEAR[.00956], XTZBULL[3.0995], XTZ-PERP[0], YFI-PERP[0], ZECBULL[39.333745], ZEC-PERP[0] | | |
| 00202055 | | BTC[.00000341], ETHBEAR[85733139.41664], GST-PERP[0], SOL[.00403063], TRX[.000007], USD[0.00], USDT[0] | | |
| 00202056 | | FTT[.07309], TOMO-20200626[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00202057 | | CEL-PERP[0], CRO-PERP[0], LUNC-PERP[0], OXY-PERP[0], SLP-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 00202058 | | AMPL[0], ASDBEAR[1498950], BNBBEAR[599580], BTC-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.07012604], UNISWAP-PERP[0], USD[0.01], USDT[.03179316], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 00202060 | | USDT[0] | | |
| 00202061 | | ADA-PERP[0], AXS-PERP[0], BNB[.00058729], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], POLIS[.09984], ROSE-PERP[0], SAND[3.51968635], SAND-PERP[0], SOL[0.00000094], SOL-PERP[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00202062 | | ETH[.00000001], USD[0.00] | | |
| 00202065 | | ETHBEAR[114.198696], USD[0.04] | | |
| 00202067 | | USD[0.00], USDT[0] | | |
| 00202068 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-20210625[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.43], XMR-PERP[0], XRP-PERP[0] | | |
| 00202071 | | ALGO-PERP[0], BTC[0], BVOL[0], CRV[0], ETHBEAR[0], FTT[0.04032624], GRT[0], TRX[0], USD[0.26], USDT[0] | | |
| 00202073 | | BTC-MOVE-20210215[0], BULL[0], ETHBULL[0], SXPBULL[1.0642913], USD[0.07], USDT[0] | | |
| 00202075 | | ADA-PERP[0], ALGO-PERP[0], BTC-MOVE-20200402[0], BTC-MOVE-20200423[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], BTMX-20200925[0], BVOL[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00071928], MATIC-PERP[0], OIL100-20200427[0], SHIB-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.55], VET-PERP[0], XRP-PERP[0] | | |
| 00202077 | | BEAR[.05702], ETH[.000156], ETHBEAR[.04636], ETHW[.000156], KNCBEAR[0.00005689], USD[0.10], XRPBULL[.006] | | |
| 00202078 | Contingent | AAPL[.4600015], ADABEAR[7.3994020], ADABULL[12147.54114513], ADA-PERP[1101], AGLD[196], ALEPH[125], AMC[4.3], AMD[.56000125], AMPL[13.66605773], AMZN[.4400021], AMZNPRE[0], APE[23.2], APT-PERP[0], ARKK[1.25], ASDBEAR[1434.5], ATLAS[5280.03115], ATOMBULL[.8390000], AUDIO[0], AURY[54], AVAX[10.9], AVAX-PERP[0], AXS[12.399911], BADGER-PERP[0], BALBULL[0], BAND-PERP[0], BCH[2.993081], BCHBULL[29506059.05444615], BIL[1.800009], BNBBEAR[174994525], BNBBULL[21.55316914], BOBA[145], BTC[0.01115792], BTT[30000000], BULL[24.09048736], C98[86.999579], CHF[588.00], CHZ[2965.5037731], CHZ-PERP[0], COIN[2.2100041], COMPBULL[0], CRO[1086.22083728], CRON[18.500075], CRV[191.00074], CUSDTBEAR[0.0000001], DMGBULL[1000], DODO[293.2], DOGE[3477.94855362], DOGEBULL[.14870.65252301], DOGE-PERP[55], DOT-PERP[3.7], DRGN-PERP[0], DYDX[30.5], ETH[5.21200900], ETHBULL[914.69531350], ETH-PERP[.47], ETHW[4.42100900], EUR[103.01], FB[1.02999967], FIL-PERP[0], FRONT[365.991695], FTM[633.05281306], FTT[180.34626661], FTT-PERP[13.4], GALA[1110.00095], GBTC[2.36], GDX[16.0000585], GDX[216.4496715], GLD[2.50988207], GRT[300], GRTBULL[21494909.81103962], IBVOL[.9685], IMX[179.000455], LINK[73.6002065], LINKBEAR[22999795], LINKBULL[354106.34778619], LOOKS[249], LRC[113.00019], LTCBULL[397459.79786688], LUNA2[10.24929573], LUNA2_LOCKED[23.91502337], LUNC-PERP[0], MANA[126], MAPS[115], MATIC[1621], MATICBULL[1441805.2859636], MATIC-PERP[60], MBS[239], MSTR[.270001], NEXO[226], NFLX[.15], NIO[1.5000075], NVDA[.80750318], OKB[19.9992...], OKBBEAR[108002150], OKB-PERP[0], PROM[4.15], PYPL[.8000035], SAND[267.0008], SHIB[26729707.35], SLV[25.0993275], SNX[129.800984], SOL[6.91375445], SOL-PERP[0], SOS[1131000000], SQD[.79698994], SRM[177.00511], SUSHI[99.500975], SUSHIBEAR[177200786], SWEAT[2272], SXPBULL[0], THETABULL[26270.60386565], TLM[1021.09574768], TRX[185.977034], TRXBULL[.9929.76698699], TSLA[.42000315], UBXT[2534], UNISWAPBULL[0], USD[1242.79], USDT[0.0000001], USD[0], VETBULL[460359.05748731], XAU[0], XAUTBULL[.00774], XLMBULL[0.00], XRP[6008.979155], XRPBULL[141483050.14139366], XRP-PERP[121], XTZ[34.8], YFII[.01399965], ZM[.23000105] | | |
| 00202079 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], LINK-PERP[0], SOL-PERP[0], SXPBULL[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00202081 | | BEAR[1.8866], DOGEBEAR2021[.962976], DOGEBULL[.861], ETHBEAR[3216086.33631], ETHBULL[.00009224], FTT[2.9996], TRX[.000018], USD[0.14], USDT[0.00560508] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00202083 | | USD[0.47], USDT[.15672025] | | |
| 00202084 | | ADA-PERP[0], ATOM-PERP[0], BNB[.0072127], BTC[0.00008284], BTC-MOVE-20200430[0], BTC-PERP[0], BULL[0.00008230], EOS-PERP[0], ETH-PERP[0], USD[0.07], USDT[0], XTZ-PERP[0] | | |
| 00202085 | | ADA-PERP[0], AUD[0.00], BAL[0], BTC[0], BTC-MOVE-20200511[0], BTC-MOVE-20200Q2[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.01791963], PAXG[0], PAXG-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00202087 | Contingent | ALGOBULL[1108.1413], BNBBULL[.00018759], EOSBULL[.11656975], ETHBULL[0.00007341], LINKBULL[.01152565], LUNA2[0], LUNA2_LOCKED[10.86953694], SUSHIBULL[9.336486], SXPBULL[.75544235], TOMOBULL[31.3922865], TRX[.000001], USD[0.00], USDT[0], VETBULL[0.00031042], XRPBULL[.6617241 | | |
| 00202088 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0.00000047], ADAHEDGE[.00000338], ADA-PERP[0], AKRO[.022418], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[4.58401], BIT-PERP[0], BNBBULL[0.00000706], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG[.05336365], DODO-PERP[0], DOGE[.051880], DOGEBEAR[73.401], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[15.262], ETHBULL[0.00000664], ETHHEDGE[.0004206], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0992], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[0.00001995], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JST[4.665], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000047], LUNC[.006928], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[94.86209935], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHIBULL[.0313294], SUSHI-PERP[0], SXPBULL[0.04357200], SXP-PERP[0], THETABULL[0.00000835], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001674], UNI-PERP[0], USD[-121.90], USDT[713.53509035], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00202089 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009446], USDT[0.11983426] | | |
| 00202091 | | BNB[.03356493], COPE[29.991], FTT[0], HXRO[.001285], LTC[.0022], RAY[.99281], SOL[.0083466], SRM[.99514], SUSHI[.00000001], TRX[.274247], USD[3.22], USDT-PERP[0] | | |
| 00202092 | Contingent, Disputed | BULL[0.00000069], DOGEBEAR2021[.00130752], DOGEBULL[0.00062283], EOSBEAR[141.4288109], EOSBULL[.00751285], SHIB[99667.5], SUSHIBULL[41.52125], SXPBULL[.80407], TRXBULL[.002872], USD[0.00], USDT[0] | | |
| 00202093 | | ATOMBULL[.08957], BCHBULL[.9685], BEAR[.09405], EOSBULL[9.557], ETHBEAR[436.38234], ETHBULL[0.00000672], LTCBULL[.54.9615], MATICBULL[.058978], SUSHIBULL[71.616], SXPBULL[.9545], TOMOBULL[96.92], USD[0.11], USDT[0.07006531], XRPBULL[.0126] | | |
| 00202094 | | TRX[.00078], USD[0.00] | | |
| 00202095 | | BEAR[.8338], BULL[0], DEFIBULL[0.00000694], FTT[0.03539363], THETABEAR[0], USD[0.00], USDT[290.52488272] | | |
| 00202099 | | USD[0.63], USDT[0] | | |
| 00202109 | | BEAR[.0888], BULL[0.00000689], EOSBEAR[.001523], ETHBEAR[.73351], ETHBULL[.0000761], LINKBEAR[9.174], USD[0.33], USDT[0.02429611] | | |
| 00202110 | | USDT[0.00004996] | | |
| 00202112 | | BNBBEAR[.99986], ETHBEAR[11000.07], USD[0.01], USDT[0.01714755] | | |
| 00202114 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[.04990084], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TONCOIN[1.99964], USD[0.12], USDT[0], VETBULL[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00202115 | | ETHBEAR[6.32], USDT[0.04210817] | | |
| 00202116 | | BEAR[.01847], BULL[0.00004669], ETHBEAR[2073.42468], ETHBULL[.0000375], USD[0.00], USDT[0.10231158] | | |
| 00202118 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], OIL100-20200427[0], OIL100-20200525[0], USD[0.00] | | |
| 00202120 | | ADABEAR[.0085849], ADABULL[.0000019], ALGOBULL[59.479], ASD[.06058], ASDBEAR[.008908], ASDBULL[.008495], BNB[.009741], BULL[.00007718], EOSBULL[.00037], KIN[9839], LINKBEAR[414534.063564], SUSHI[.32022], SUSHIBULL[.285479], TOMOBULL[.077698], TRXBEAR[.8842], TRXBULL[.07193], USD[0.00], USDT[0], XRPBEAR[2898.03843], XRPBULL[.08522448] | | |
| 00202121 | | ADABULL[0.64870534], BTC[.00005754], BULL[.00000626], USD[0.42], USDT[.009731] | | |
| 00202123 | | FTT[0.03270486], MAPS-PERP[0], USD[0.00], USDT[0] | | |
| 00202124 | | ETHBEAR[.04491275], USDT[0.00268296] | | |
| 00202125 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0000965], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200412[0], BTC-MOVE-20200414[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-WK-20200410[0], COPE[3.11878124], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], UNI-PERP[0], USD[.00793486], XRP[.002057], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00202126 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[19.366], BAL-PERP[0], BEAR[.2062], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBEAR[.9008], ETH-PERP[0], LINKBEAR[.7431], LINK-PERP[0], MATIC-PERP[0], POLS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[6.43], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00202127 | Contingent | ASD[0.00000001], ATLAS[6122.86354925], BNB[0.00000002], BNBBULL[.0], BTC[0], BULL[0], DEFIBULL[0], DOGE[0], DOT[0], ETH[0], ETHBULL[0], FTT[0.17330448], GAL[6.997], HOLY[41.09178001], HUM[0], LUNA2[0.72773569], LUNA2_LOCKED[1.69804995], LUNC[158465.98], MAPS[3025.57201531], MATICBULL[.3423915.08], NIO[0], POLIS[24.9051916], SHIB[0], SRM[.12449297], SRM_LOCKED[.47218315], USD[2273.16], USDT[0.00000001] | | |
| 00202128 | | ADABEAR[.0993], ETHBEAR[.22444], LTC-PERP[0], TOMOBEAR[9.846], USD[0.43], USDT[.058851] | | |
| 00202131 | | BEAR[.074945], BULL[0.00000582], ETHBEAR[5238.7948526], ETHBULL[0.00000662], USDT[0] | | |
| 00202135 | | ADABULL[0], ALGOBULL[5.961], ALTBULL[.0000147], ALTHEDGE[0.00000352], ASDBEAR[.0658531], ASDHALF[0], ASDHEDGE[0.00000004], ATOMBULL[0], BCHA[.0002404], BCHBEAR[.00646725], BNBBEAR[.00000004], BTC[0], BULL[0], COMP[0], COMPBEAR[.02929], COMPBULL[.0000675], DEFIBEAR[.022], DEFIBULL[0], ETCHALF[0.00000006], ETH[0], ETHBEAR[111.246], ETHBULL[0], GRTBULL[.000003], LINKBEAR[707.900468], LINKBULL[0], LTCBEAR[.05401], MATICBEAR2021[.00515], MKRBEAR[.00281], MKRBULL[0], PAXGBULL[0], PAXGHALF[0], SUSHIBULL[.00464], USD[0.42], USDT[0], VETBULL[0.00000344], XLMBEAR[0.00003336], XLMBULL[.00000225], XRPBEAR[.06103], XRPBULL[0.00384357], XTZBEAR[.00062], XTZBULL[.00000046], YFI[0] | | |
| 00202136 | Contingent | BAO[986], BTC[0.00001890], LUNA2[2.05530274], LUNA2_LOCKED[4.79570639], MAPS[778.918], TONCOIN[250.88576], USD[0.07], USDT[0] | | |
| 00202138 | | APE[.299734], APE-PERP[0], ATLAS-PERP[0], BEAR[8.078575], BIT-PERP[0], BTC[0], ETHBEAR[.0469216], ETHBULL[.0000881], FIL-20201225[0], FIL-PERP[0], HT-PERP[0], LINKBULL[703.73766692], SHIB-PERP[0], TRX[.000001], USD[-0.36], USDT[0], VETBULL[969.8157] | | |
| 00202139 | | ADABEAR[11297.57127615], BNBBEAR[.0053069], BTC[0], CLV[0.06710716], CQT[.20928957], ETH[0], ETHBEAR[16854985.5647465], GRTBULL[0], LINKBEAR[16.4050169], LINKBULL[400], MATICBEAR[.663511, MATICBEAR2021[.00071712], OKBBEAR[9042.7], USD[0.00], USDT[0.01796715], XRPBEAR[79941 | | |
| 00202140 | | ATOMBULL[231.45838453], BCHBULL[36.35011102], BNBBULL[2.17098152], EOSBULL[109915.04560162], ETHBULL[.99832599], HT[1.09707014], HTBULL[7.17470054], LINKBULL[6728.88775487], MATICBULL[148.12386101], TRX[.000002], USDT[0.00000016] | | |
| 00202142 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.17], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[.00000025], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.10], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00202144 | Contingent | ADABULL[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ATOMBULL[0], AVAX-PERP[0], BALBULL[0], BNBBULL[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTT[.0946895], GRTBEAR[0], GRTBULL[.0], HNT-PERP[0], LINA-PERP[0], LINKBULL[0], LTC[.009369], LUNA2[0.01597128], LUNA2_LOCKED[0.03726632], LUNC[3477.78], LUNC-PERP[0], NEO-PERP[0], OKBBULL[0], RSR-PERP[0], SHIB-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], TONCOIN-PERP[0], UNISWAPBEAR[0], USD[0.50], USDT[0.0477450], WAVES-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0] | | |
| 00202146 | | ETHBEAR[42.9943], ETHBULL[.0004335], USD[-0.08], USDT[0.28449486] | | |
| 00202147 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00004275], BTC-PERP[0], DOGE[315.94312], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], ONT-PERP[0], SHIB-PERP[0], USD[0.08], USDT[0.00013017], VET-PERP[0], XRP-PERP[0] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00202150 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00037505], ETH-PERP[0], FLOW-PERP[0], MAPS[.956015], NFT (32981060801020204835/FTX EU - we are here! #278611)[1], NFT (42779603653965083/FTX EU - we are here! #278611)[1], UBXT[1.69277], UNI-PERP[0], USDI[-0.07], USDT[24.36383216] | | |
| 00202152 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00202153 | | BULL[0.00005052], USDT[0.00476804] | | |
| 00202154 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000344], BNB-PERP[0], BTC[0], BTC-MOVE-20201211[0], BTC-MOVE-20201211[0], BTC-PERP[0], BTTPRE-PERP[0], DAI[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], REEF[0], REN-PERP[0], RSR-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00202155 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20200925[0], BIDEN[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20200510[0], BTC-MOVE-20200518[0], BTC-MOVE-20200607[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-WK-20200529[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1.73811627], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.31746731], LUNA2_LOCKED[21.74075707], LUNC[118197.12445755], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.20434284], SRM_LOCKED[7.53461262], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[230.13], USDT[211.31595334], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-20200925[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00202156 | Contingent, Disputed | USDT[0.26130599] | | |
| 00202160 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00202161 | | ALGOBEAR[984800], BNB[0], DENT-PERP[0], FTT[0], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 00202163 | Contingent, Disputed | BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BULL[.00000001], BVOL[0.00000001], ETHBULL[0], FIL-PERP[0], FTT[0], SRM[9.84702512], SRM_LOCKED[38.02152808], TRUMP[0], USD[0.00], XAUTBULL[0] | | |
| 00202165 | | LINKBULL[0.00045675], SXPBEAR[.032097], USD[0.19], USDT[0] | Yes | |
| 00202167 | | ADABEAR[9993], BTC[0.00002988], DOGEBEAR[209853], ETH[.0009979], ETHW[.0009979], MATICBEAR[99930], SUSHIBEAR[72970.4], SXPBEAR[499.9], TOMOBEAR[11221869.88], TRX[.520536], USD[0.11], USDT[0.0607442] | | |
| 00202168 | | ADABEAR[975415.7978688], ADABULL[0.00007084], ADA-PERP[0], ALGOBEAR[93563.2], ALGOBULL[134.249], ALGO-PERP[0], BALBEAR[946.1], BALBULL[.0597362], BCHBEAR[11.2659], BEAR[122.72186], BTC[0.00004187], BTC-0325[0], BTC-0930[0], BTC-1230[0.00030000], BTC-PERP[0.00039999], BULL[0.00012914], COMPBEAR[213.9], COMPBULL[.00007851], DEFIBEAR[9.8339], DEFIBULL[.00007092], DOGEBEAR[46990.1], DOGE-PERP[202], ETH-1230[-0.00500000], ETHBEAR[53997.65], ETHBULL[0.00127521], ETH-PERP[0.00599999], FTT[0.07504527], KIN[.00000001], LTC[.00753591], LTCBEAR[11.9574], LTCBULL[.541347], LTC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SRM[.63], USDT[1.45057710], USDTBEAR[0.00000982], USDTBULL[0.00000992], USDT-PERP[0], XAUT[.00009754], XRPBEAR[8514.56514], XRPBULL[.361513], XRP-PERP[0], XTZBEAR[82.479], ZECBEAR[0.00091207], ZECBULL[0.00019171] | | |
| 00202169 | | LTCBULL[.00013], SUSHIBULL[574.6], SXP[.0363], SXPBULL[.0001169], TRX[.000012], USD[0.00], USDT[0], XRPBEAR[49990], XRPBULL[33500.54992337] | | |
| 00202170 | Contingent | ADA-PERP[0], ANC-PERP[0], APE[.040068], APE-PERP[0], ATLAS[2.7262], ATOM-PERP[0], AVAX[0], BTC[0.00007101], BTC-MOVE-0223[0], BTC-PERP[0], ETH[0], FTM[0], FTT[0.03096237], GMT-PERP[0], GST-PERP[0], MATIC[0], NEAR[.0033], NEAR-PERP[0], NFT (49521246876147737/The Hill by FTX #40359)[1], SAND[.22531], SOL[3268.83618826], SRM[1.52717492], SRM_LOCKED[881.91351319], USD[96110.43], USDT[26214.36554794] | | |
| 00202173 | | BTC[.00004615], TOMOBULL[2.82811805], USD[0.12], USDT[0] | | |
| 00202175 | | ADABEAR[659812.54], BNBBEAR[3198062], BULL[0], DOGEBULL[0], ETHBEAR[4879404.86], ETHBULL[0], LINKBEAR[1999620], LINKBULL[0], SXPBULL[0], THETABEAR[2056203.8], THETABULL[0], TOMOBEAR[399905000], USD[0.01], USDT[0.00000001], XRPBULL[0] | | |
| 00202179 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC[.00000001], BTC-MOVE-20200422[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONT-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN3448.2], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00202180 | | BTC[.00000438], BTC-MOVE-20200409[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-PERP[0], USD[0.00] | | |
| 00202181 | | BEAR[43.76], USDT[-0.00006796] | | |
| 00202183 | | USD[0.06], USDT[.07563823] | | |
| 00202184 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00202185 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[.00001167], BTC-PERP[0], CREAM-PERP[0], EGLD-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00202189 | | ADABEAR[437343.16485896], ETH[0], ETHBEAR[2041.64359694], MATICBEAR[149900250], USD[26.61], USDT[0] | | |
| 00202191 | | BCHBULL[1054607.96514199], CUSDT[0], DOGEBEAR[0], DOGEBULL[400.84794517], MATICBULL[0], SHIB-PERP[0], SUSHIBULL[0], SXPBULL[17101304.57526276], THETABEAR[0], TRX[0.00000300], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00202192 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00081494], ETHW[.00054843], FIL-PERP[0], FLOW-PERP[0], FTT[1844.023956], FTT-PERP[0], GMT[.79], GMT-PERP[-9000], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[3.000055], UNI-PERP[0], USD[8841.19], USDT[2250.00870458], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00202195 | | ADABULL[.0007158], BTTPRE-PERP[0], BULL[0], CHR[.5054], FTT[0], GALA[8.36221411], ICX-PERP[0], KIN[1], LOOKS[536.8926], SAND[.994], UBXT[1], UNI-PERP[0], USD[0.16], USDT[0], XRP[.99], ZIL-PERP[0] | | |
| 00202197 | | FTT[.09651], UNI[0], USD[0.00], USDT[0] | | |
| 00202198 | | BLT[10535.725198], BTC[0.50004037], BTC-PERP[.9], CRO-PERP[0], ETH[3.59095848], ETH-PERP[0], ETHW[3.59095848], FTT[24.9962], LUNC-PERP[0], SAND-PERP[0], SOL[41.014046], USD[-24348.58], USDT[5543.91031408] | | |
| 00202200 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BALBEAR[98614], BAL-PERP[0], BEAR[210.224], BTC[0], BULL[0.000618], CREAM-PERP[0], EOS-PERP[0], ETH[.00094305], ETHBEAR[24780.186338], ETHBULL[0.00061638], ETH-PERP[0], ETHW[.00094305], HBAR-PERP[0], HNT-PERP[0], LINKBULL[800], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.003221], USD[0.50], USDT[1.69277323] | | |
| 00202201 | | BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-PERP[0], USD[0.01] | | |
| 00202202 | | ADABEAR[08473635], ADABULL[0.00000047], ALGOBEAR[0.509765], ALGOBULL[.32391], ATOMBULL[.00036245], BCHBEAR[0.00030060], BEAR[480786], BNBBULL[0.00000800], BSVBULL[.0373], BULL[0.00000208], DOGEBEAR[0.0053972], DOGEBULL[0.00000093], ETCBEAR[86.1449], ETCBULL[.0002880], ETHBEAR[.03038805], ETHBULL[0.00000471], GRTBULL[0.00000728], KNCBEAR[0.00006088], KNCBULL[0.00000339], LINK[.0113715], LINKBEAR[2.6552], LINKBULL[0.00007621], LINK-PERP[0], MATICBULL[0], MATICBULL[.00072935], SUSHIBEAR[0], SUSHIBULL[.0980603], SXP[.04178773], SXPBEAR[.0944743], SXPBULL[0.00041415], THETABEAR[0.00000461], THETABULL[0.00009989], TOMOBULL[.079784], TRXBEAR[0.0074051], USD[0.00], USDT[0], XLMBULL[0.00001150], XRP[.5], XRPBULL[.084572], XTZBEAR[0.011359], XTZBULL[0.00001455] | | |
| 00202203 | | BTC-PERP[0], USD[0.40], USDT[0.00438777] | | |
| 00202205 | | EOSBULL[.033545], USD[1.35], USDT[0.05983195] | | |
| 00202206 | | ADA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-2010326[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200519[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00355928], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[-0.14], USDT[2.09425662], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00202207 | | 1INCH[.532], ALGOBULL[20695612.88026811], AMPL-PERP[0], BEAR[.006318], BNBBULL[11.99960918], BTC[0.00009111], BTC-PERP[0], BULL[2.12900658], COMP[0], DEFI-PERP[0], DMGBULL[18399.00707688], ETH[0.08741400], ETHBEAR[5170], ETHBULL[0.03453583], ETH-PERP[0], ETHW[.087414], GRTBULL[2.99987070], LINKBEAR[20000], LINK-PERP[0], LTCBULL[473.313124], LUNA2-PERP[0], RUNE[.08], SNX-PERP[0], SUSHIBULL[32426.75947996], SXPBULL[2204.73730320], TOMOBULL[136315.422], USD[893.96], USDT[0.00000002], XLMBULL[.0000261], XRPBEAR[44.4], XRPBULL[587.85036], XTZBULL[.11] | | |
| 00202209 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00176727], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-171.89], USDT[291.64545638], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00202210 | | BTC-MOVE-20200413[0], BTC-MOVE-20200419[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[2.16554318], FTT-PERP[0], USD[2.68], XRP-PERP[0] | | |
| 00202212 | Contingent | AAVE[1.16], ALGBEAR[18.58918], ALGO[119.97672], ALGOBEAR[46.9906], ALGOBULL[9000], ASD[3.9], ASDBULL[1.39972], ATLAS[5.7209736], AVAX[1.6], BAL[7.36], BCH[0.21998021], BCHBEAR[2808.818623], BCHBULL[5491.9816], BEAR[23896.63153], BIT[2], BNBBEAR[19996000], BNT[41.9], BTC[0], BULL[0.05859130], CEL[22.8], EDEN[6.5], ENJ[2], ENS[1.1997672], EOSBULL[999.89], ETH[.0000001], ETHBEAR[8009527.11786], ETHBULL[8.3376158], ETHW[3.6051764?], FTT[4.89996], GALA[679.9224], GRTBULL[1700], GST[209.7], HNT[9.8995538], IMX[2.8], KNCBULL[28], KSHIB[370], LINK[10.2], LINKBEAR[9454.8456], LINKBULL[75.5094], LTCBEAR[447.94813863], LTCBULL[333.9897], LUNA2[0.00227457], LUNA2_LOCKED[0.00530734], LUNC[495.29389434], MKRBULL[2.07969348], MNGO[130], NFT [377850482384086701/The Hill by FTX #28331](1], NFT [480620923893210952/FTX Crypto Cup 2022 Key #11313](1], RAY[103.12021009], RUNE[10], SAND[6], SLRS[62.998], SOL[19819334], SPELL[1200], SUSHIBULL[5998.8], SXPBEAR[600125.9609], SXPBULL[18168.982], THETABULL[17.7965468], TOMOBEAR[84911893.1], TOMOBULL[310000], TRX[225.995126], UBXT[73.9708], UNEF[11.12], USDT[25.92121959], VETBULL[18.609278], VGX[28], WRX[38], XRPBEAR[7.5031508], XRPBULL[149.99], XTZBULL[518.39632] | | |
| 00202213 | | TRX[131.95562], USDT[0.26256305] | | |
| 00202214 | | BTC-PERP[0], USD[0.00] | | |
| 00202215 | | ATLAS[50016.76319376], BEAR[159.90147], DOGE[1], ETHBEAR[213.46041], FTT[300.38319275], MER[86.088208], MOB[.3054], NFT [410509560848477796/The Hill by FTX #35401](1], OXY[530.6283], SOL-PERP[0], TRUMPFEBWIN[2476.8639], TRX[.000001], USD[3.49], USDT[50.68936027] | | |
| 00202216 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.097567], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0.00570000], BULL[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMGBEAR[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[115.69], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00202217 | | ADABULL[0.00000073], BTC[0], ETHBEAR[3.886], KNCBULL[0.00000664], LINKBULL[0.00000335], USD[0.00], XRPBEAR[.0007991] | | |
| 00202218 | | ADABULL[0.00017308], HUMBULL[382036.59], BUL[0], DOGEBEAR2021[.0046096], DOGEBULL[.04396765], DOGE-PERP[0], EOSBULL[1.00557985], ETH-PERP[0], LINKBEAR[1099553.56964235], LINKBULL[0.00453783], LINK-PERP[0], LTC-PERP[0], SHIB[96295], SUSHIBULL[1026206538.1863408], TRX[.4111544], USD[0.01], USDT[0] | | |
| 00202220 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BTC-MOVE-20200810[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-20201231[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN[0], LINK-PERP[0], LTC-PERP[0], SECO-PERP[0], SOL[0], SRM[.01038282], SRM_LOCKED[.14594652], SUSHI-PERP[0], THETABEAR[0], THETA-PERP[0], TRX-20200626[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRPBEAR[7.32151153], XRP-PERP[0], YFI-PERP[0] | | |
| 00202222 | | ALT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BVOL[0.00005943], DOGE-PERP[0], ETC-PERP[0], ETH[0], EXCH-PERP[0], MATIC-PERP[0], MER[.96818], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[1.00000001], XTZ-PERP[0] | | |
| 00202223 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE[49.73469363], DOT-PERP[0], EGLD-PERP[0], ETHBEAR[.078704], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], SOL-032502], SOL-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 00202224 | | 1INCH[.81779], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[159.6395], ALGO-PERP[0], ALT-PERP[0], ATOMBULL[1.4390424], ATOM-PERP[0], BALBULL[0.00082377], BCH-PERP[0], BEARSHIT[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0.00000815], CHZ-PERP[0], COMP[.86567], DEFI-PERP[0], DOGEBULL[0.00023308], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLDBULL[0.00007886], ETH-PERP[0], ETHBULL[0.00000789], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.07172782], GRT[2.5434548], GRT-20210326[0], GRTBULL[0.00072266], GRT-PERP[0], HOLY-PERP[0], HTBULL[1.00050657], HT-PERP[0], LINK-20210326[0], LINKBULL[0.00006773], LINK-PERP[0], LTC[.00763035], LTCBULL[.00718705], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], PRIVBULL[0.00007975], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI[.42286], SUSHIBULL[2.24807], SUSHI-PERP[0], SXPBULL[1.09401316], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRXBEAR[6003.35], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00293911], WAVES-PERP[0], XLM-PERP[0], XRPBULL[761.3394715], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0.00000582], ZEC-PERP[0] | | |
| 00202225 | | BEAR[14.718936], USD[25.00], USDT[0.08652536] | | |
| 00202228 | Contingent | ADABULL[0], BTC[0], DOGEBULL[.9196], ETH[0], ETHW[0], LTC[0], LUNA2[0.00001028], LUNA2_LOCKED[0.00002399], LUNC[2.239552], MATICBULL[1599.68], USD[0.01], USDT[0] | | |
| 00202230 | | BEAR[.058969], BULL[0.00000770], USD[0.00] | | |
| 00202231 | | ETHBEAR[8.51], USD[0.03] | | |
| 00202233 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMPBULL[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], USD[0.13], USDT[0.57586171], XRPBEAR[.0001], XRP-PERP[0] | | |
| 00202235 | | BTC[0], BULL[0.00000340], TRXBULL[.00966085], USD[0.00], USDT[0.57586171], XRPBEAR[.0001], XRP-PERP[0] | | |
| 00202236 | | ATOM-PERP[0], BTC-PERP[0], USD[0.72], XRP-PERP[0] | | |
| 00202237 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00202238 | | BEAR[159.775389] | | |
| 00202239 | | BCH-PERP[0], BTC[0], BTC-PERP[0], FTT[0.15902502], SOL[0], SUSHI[0], USD[-1.06], USDT[27.31033613], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00202240 | Contingent | ALGO[2064.896], BTC[0.00037952], BULL[0], FTT[0], LINKBEAR[8569], LINKBULL[0], LUNA2[0.58658609], LUNA2_LOCKED[1.36870089], USD[0.00], USDT[11.50242577] | | |
| 00202241 | | EOSBULL[.55], ETHBEAR[8.3284], LTC[.00668379], LTCBULL[.000255], MTA[.9608], SUSHIBEAR[.70639], SUSHIBULL[.8467], TRXBULL[.08831], USD[0.06], USDT[0], XTZBULL[.000092] | | |
| 00202243 | | ADABEAR[.033488], ADABULL[0.00000090], ALGOBEAR[3.5917], ALGOBULL[49.228], ATOMBEAR[.0009198], ATOMBULL[.4431658], BCHBEAR[42.782402], BCHBULL[.002307], BEAR[.04703], BNBBEAR[.0096], BNBBULL[.00569179], BSVBEAR[62072], BSVBULL[.42342], BULL[0.00000097], COMPBULL[.00002739], DOGEBEAR[.051214], DOGEBULL[239.84188579], EOSBEAR[793.19], EOSBULL[2.76596], ETCBEAR[485585.4], ETCBULL[.4.83995856], ETHBEAR[.00301], ETHBULL[0.00320693], IOTA-PERP[0], JPY[0.43], LINKBEAR[93.782465], LINKBULL[.00002335], LTCBEAR[.322.2], LTCBULL[.838.803495], MATICBEAR[3.925984], MATICBEAR2021[.09848.4], MATICBULL[.59.307453], MKRBEAR[7.191], MKRBULL[.00000640], SHIB[.59988], SUSHIBEAR[15370], SUSHIBULL[79369], SXPBULL[.000886], THETABULL[0.00004709], USD[0.15], USDT[0.00240687], VETBEAR[8299], VETBULL[129.2], WRX[.9534], XLMBULL[.000746], XRP[.54568], XRPBEAR[29510.09668], XRPBULL[100.01307169], ZECBULL[0.00000057] | | |
| 00202244 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT[1], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], KIN[0], LINK-PERP[0], MATIC-PERP[0], NFT [421632168338043042006/FTX EU - we are here! #242319](1], NFT [465515342137452387/FTX EU - we are here! #242330](1], NFT [576028994737335054/FTX EU - we are here! #242338](1], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[25.00], USDT[2.42304234], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00202245 | | EOSBEAR[.31], USDT[0.04595815] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00202247 | | ETHBEAR[1.91], USD[0.79] | | |
| 00202248 | Contingent | ADABEAR[.0081433], ADABULL[.0000552], ALGOBEAR[.00694], ALGOBULL[4.543], APE[.02618], ATOMBEAR[.00010841], ATOMBULL[.0002305], BCHBULL[.002238], BEAR[.062309], BNB[.0068761], BNBBEAR[.00588], BNBBULL[.000221], BSVBEAR[.03773], BULL[.00000418], CHZ[7.12], EOSBEAR[.002801], EOSBULL[.067285], ETCBULL[.0001964], ETH[.00003137], ETHBEAR[.088759], ETHBULL[.00031176], ETHW[.55890358], HT[.03464], LINKBEAR[.002924], LINKBULL[.00003215], LTC[.00657028], LTCBEAR[.00008014], LTCBULL[.006468], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006272], MATICBEAR[.8998], MATICBULL[.069336], MNGO[.054], SUN[1307.5724332], TOMOBEAR[.21524], TOMOBULL[.075389], TRXBULL[.004434], USD[2.66], USDT[0.00489060], XRP[.3144], XRP-20200626[0], XRPBULL[.007098] | | |
| 00202249 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.40649058], DAI[5195.07555187], ETH[0.02515912], ETHW[0.02515909], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUA[4.596941], MER-PERP[0], RAY-PERP[0], ROOK[0], SOL-PERP[0], STEP-PERP[0], TRX[.000009], UNI[1.09074944], UNI-PERP[0], USD[427197.99], USDT[102781] | | |
| 00202250 | | BTC-PERP[0], TRX[.000001], USD[0.01], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00202252 | | ETH[.000747], ETHBULL[.000455], ETHW[.000747], USD[0.01], USDT[0] | | |
| 00202255 | Contingent | LUNA2[16.13852249], LUNA2_LOCKED[37.65655248], LUNC[1949523.81299095], TRX[.000003], USD[295.18], USDT[8.00698421] | | |
| 00202256 | | CEL[0.01622750], USD[0.00], USDT[0] | | |
| 00202257 | | ALGO-PERP[0], BCH-PERP[0], BTC[-0.00002445], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[1.80], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00202258 | | ALGOBULL[20.53], BEAR[.000064], BNB-20200925[0], BULL[.00003585], EOSBULL[.002684], SUSHIBEAR[.016976], USD[0.11], USDT[0.00748847], XTZBULL[.00004237] | | |
| 00202259 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.27], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00202260 | Contingent, Disputed | BTC-PERP[0], UNI-20201225[0], USD[18.63], XTZ-PERP[0] | | |
| 00202262 | | ADABULL[0], BTC[0], BTC-PERP[0], BULL[0.00000791], COMPBULL[0], ETCBULL[0.00097940], ETH[.00182], KNCBULL[0], KSM-PERP[0], SXPBULL[0.04700000], USD[0.00], USDT[0.60077034] | | |
| 00202264 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[.00000001], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MKR-PERP[0], OMG-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000000], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00202265 | | AAVE-PERP[0], ADABULL[0], AMPL[0], BCH[.0002314], BCHA[.00010047], BCHBEAR[90.55], BCHBULL[.488383], BTC-PERP[0], BULL[0.00000374], DEFIBULL[0.00000874], DOGEBULL[0], ETHBULL[0.00000883], ETH-PERP[0], FTT[0.09343170], GRTBULL[.00009027], LINK[0], LINK-20200925[0], LINKBULL[0], LTC[0], SOL-PERP[0], SUSH[0.35383247], SUSHIBULL[8.67207000], SXPBULL[0], UNISWAPBULL[0], USD[3.29], USDT[0] | | |
| 00202266 | | USD[0.00] | | |
| 00202267 | | ETH-PERP[0], USD[59.99] | | |
| 00202268 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00202269 | | BEAR[3009.398], USDT[.0215], XRPBEAR[78555.0717] | | |
| 00202271 | | ADA-PERP[0], BCH-PERP[0], BEAR[7.086], BTC-PERP[0], BULL[0], EOS-PERP[0], FTT[0.00735456], SUSHI-PERP[0], TRXBULL[1.03524], USD[0.00], USDT[0], XLM-PERP[0], XRPBULL[.08814], XRP-PERP[0] | | |
| 00202273 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[.000031], FTT-PERP[0], HT[.098727], HT-PERP[0], KNC-PERP[0], LEO[.999335], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], UNI-PERP[0], PORTI.027235], RSR-PERP[0], TRX[.000082], USD[5.71], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00202275 | | BTC-PERP[0], DFL[250], TRX[.000001], USD[2.88], USDT[0], XTZ-PERP[0] | | |
| 00202279 | Contingent | AAVE[0], BTC[0.00507026], ETH[0.07074368], ETHW[0.28699197], FTT[25.10500084], HUM-PERP[0], LUNA2[5.81107217], LUNA2_LOCKED[13.5591684], LUNC[0.00319317], RUNE[0], SOL[0], UNI[0], USD[0.00], USDT[0.00011132] | | |
| 00202280 | | BTC-PERP[0], ETHBEAR[.92153], TONCOIN[.05462103], TRX[1], USD[0.00], USDT[0.00095331] | Yes | |
| 00202281 | | BNBBEAR[2158893], BTC[0.00000117], EOSBULL[222.71129], ETCBULL[.0009255], ETH[0], SUSHIBULL[149.97], SXPBULL[10.9905227], TOMOBULL[1199.76], USD[0.00], USDT[0.00001410], XRPBULL[.044] | | |
| 00202283 | | BCH-PERP[0], BNB[.00324251], BTC-PERP[0], CEL-PERP[0], TRX[.000171], USD[0.17], USDT[0.26771189], XRP-PERP[0], XTZ-PERP[0] | | |
| 00202284 | | USD[0.00], USDT[.00037017], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00202285 | | ADABULL[0], BNB[0], BTC[0], LTC[0], USDT[0] | | |
| 00202286 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BNB[-0.00003053], BTC[0], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTT[0.05037214], KNC-PERP[0], LINK[0], LUNA2[101.0915676], LUNA2_LOCKED[235.8803244], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[3.08631757], SRM_LOCKED[11.88044237], SUSHI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.06], USDT[1.75844638], USDT-PERP[0], USTC[14310], VET-PERP[0] | | |
| 00202287 | | ADABULL[.00016], ALTBEAR[100000], BEAR[249.548304], BTC[0.00000557], SUSHIBULL[176.62369], TRX[.000002], USD[25.38], USDT[121.00257401] | | |
| 00202288 | | ADABEAR[.098854], BEAR[.084169], BULL[0.00009773], EOSBULL[.07767], ETHBEAR[.04336], ETHBULL[.0009067], LINKBEAR[47.39052], LTCBULL[.07431], TRXBEAR[.004898], USD[0.18], USDT[0.19098385] | | |
| 00202292 | | ASDBEAR[2393.3136838], ASDBULL[0.00050082], ATOMBEAR[.1329403], ATOMBULL[0.00067614], BCHBEAR[5808.3811], BCHBULL[.4048335], BNB[.00981], BNBBEAR[3749.491], BNBBULL[1.00000986], EOSBEAR[919.01792929], EOSBULL[.8.54243355], ETHBEAR[237.880923], ETHBULL[2.00004632], LTC-PERP[0], TRX[.000004], TRXBEAR[6507.15], TRXBULL[180.2807936], TRX-PERP[0], USD[0.08], USDT[0.07692336], XLMBULL[.003109], XRPBULL[6.2535], XTZBULL[0.00036210] | | |
| 00202294 | | BALBULL[0], BTC[0], DOGE[0], DOGEBEAR[221[.03932], DOGEBULL[2.44629], ETHBULL[338.19639000], LTC[0], LTCBEAR[0], USD[0.20], USDT[0], VETBULL[0], XLMBULL[0], XRPBEAR[0], XRPBULL[10], XTZBULL[0] | | |
| 00202295 | | BNB[0], BTC[0], DOGEBEAR[359928], DOGE-PERP[0], ETHBEAR[51.21], LTC[0.00032255], LTC-PERP[0], TRX[0.04778393], USD[0.00], USDT[0.00030226], XRP[0], XRPBEAR[.08271] | | |
| 00202296 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[29], LINA-PERP[60820], LUNA2[3.05539886], LUNA2_LOCKED[7.12926401], LUNC[665319.5357032], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[519], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETABULL[0], TSLA-2021032600], USDC-1348.76], USDT[0.00524411], WSB-20210326[0], XRP-PERP[0] | | |
| 00202297 | | ADABEAR[8628522400], ALGOBULL[8900], ALTBEAR[12.99], ATOMBULL[.8890], BSVBULL[16842630800], EOSBEAR[296.392], EOSBULL[9583083090.9989], ETHBEAR[995812951.97249474], ETHBULL[1.00004966], KNCBEAR[1177800], OKBBEAR[6981870004], SUSHIBEAR[99089400], SXPBULL[1138772200], TOMOBULL[1141057568786], TRX[.000025], USD[334.49], USDT[135.97924178] | | |
| 00202299 | | BSVBULL[.54002], ETHBEAR[521821.93404], ETHBULL[.00000947], LTCBEAR[.00004372], USD[0.00], USDT[0.03945577] | | |
| 00202301 | | EOSBULL[38.402318], USDT[.005301] | | |
| 00202302 | | BEAR[28267.221286], USDT[0.07324643] | | |
| 00202303 | | USDT[0] | | |
| 00202304 | | USD[20.06] | | |
| 00202305 | Contingent, Disputed | USDT[195.05577986] | | |
| 00202306 | Contingent | CRV[2032.0422], CRV-PERP[0], DOT-PERP[0], EOSBEAR[7], LINA[2.732], LUNA2[3.87714896], LUNA2_LOCKED[9.04668091], MATIC-PERP[0], USD[-298.69], USDT[406.91068635], XRP-PERP[1000] | | |
| 00202308 | | USDT[0] | | |
| 00202312 | | BULL[0], ETH[.00000001], ETHBEAR[2195.6104], LINKBEAR[104137.219], USD[0.05], USDT[0], XRPBEAR[21] | | |
| 00202313 | Contingent, Disputed | ADABULL[0], ANO-PERP[0], ALGO-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00202315 | | USD[11.33] | | |
| 00202316 | | BEAR[.07890265], ETHBEAR[.0787865], USDT[0.00003008] | | |
| 00202319 | | USD[0.01], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00202320 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00202323 | | DOGE[0], DOGE-20210625[0], DOGEBULL[0], ETHBULL[0], FTM[0], FTT[0.00139495], MATICBULL[0], SUSHIBULL[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0] | | |
| 00202324 | | BTC[.00000152], DENT[110000], HT[1224.63], USD[206982.48] | | |
| 00202325 | Contingent, Disputed | BTC-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], USD[0.03], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00202326 | | BNBBULL[0], ETHBULL[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0] | | |
| 00202330 | Contingent | ALGOBEAR[.009996], ATOMBULL[.39346259.84], BEAR[521.67612], BNBBEAR[835876.48], BTC[0], BULL[0.00000691], DOGEBEAR[164811674], DOGEBULL[4708.77804647], EOSBEAR[749.582], EOSBULL[706.384], ETCBEAR[99280], ETHBEAR[680977.34], ETHBULL[102.40215112], LUNA[20.18473983], LUNA2_LOCKED[0.43105960], LUNC[240227.487414], LUNC-PERP[0], MATICBEAR[2021[76.66], MATICBULL[49080.5738], SAND[.973], THETABULL[876053.36774], TRX[0.115241], TRXBEAR[5518.856221], USD[0.01], USDT[0.00149701], XRPBEAR[83900], XRPBULL[51.162] | | |
| 00202331 | Contingent | ADABULL[0], AVAX-PERP[0], BAT[.89056], BNBBULL[0], BTC[0.00000241], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGEBULL[0], EGLD-PERP[0], ENS[.0015241], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.05941486], INJ-PERP[0], LINKBULL[0], LTC[0], LUNA2[0.00417491], LUNA2_LOCKED[0.00974145], LUNC[909.0955402], PAXG[0], PAXGBEAR[0], SAND-PERP[0], SOL[0.00170460], STORJ-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VETBULL[0], XRP-PERP[0], ZECBULL[0] | | |
| 00202332 | | BTC-PERP[0], ETH[0], ETH-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00202334 | Contingent, Disputed | BEAR[.04], BTC[.00008951], BULL[.00008642], ETHBEAR[.073319], ETHBULL[.0008114], USD[0.00], USDT[0.03443574] | | |
| 00202335 | | ETH[.00065683], ETHBEAR[462.9560655], ETHW[.00065683], USDT[0] | | |
| 00202336 | | USD[4.94], USDT[0.25128846] | | |
| 00202338 | | BTC[0], ETH[0], FTT[25.05743089], LUNC-PERP[0], RAY-PERP[0], TRX[.001684], USD[5.08], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00202339 | | ALGOBEAR[.005996], ALGOBULL[2.397], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[.02259], BNB[0.00000001], BTC-PERP[0], BULL[.00006388], DOGEBEAR[.00009537], DOT-PERP[0], ETHBEAR[.044078], ETHBULL[.0000337], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.0015006], SOL-PERP[0], SRM-PERP[0], STEP[.064025], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], TRXBEAR[.007703], USD[0.01], USDT[0.17006976], XRPBEAR[.0004597], XTZ-PERP[0] | | |
| 00202342 | | USD[0.00], USDT[0] | | |
| 00202345 | | ALT-20200925[0], ALT-PERP[0], ASD-PERP[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BSV-20200626[0], BSV-20200925[0], BTC-PERP[0], BTC-PERP[0], BTMX-20200925[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FTT[.00005], HT-20200925[0], HT-PERP[0], LEO-20200626[0], LEO-PERP[0], LTC-20200925[0], LTC-PERP[0], MID-20200626[0], MID-20200925[0], SHIT-20200925[0], SHIT-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[0.30] | | |
| 00202346 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], ASD-PERP[0], ATLAS[0.198], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAC[901.8], BAO-PERP[0], BCH-PERP[0], BNB[.00599292], BNBBULL[0], BSV-PERP[0], BTC-MOVE-20200409[0], BTC-PERP[0], COMPBULL[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.000984], ETHW[.000984], FIL-PERP[0], FTT[.0998254], FTT-PERP[0], HNT-PERP[0], HT[.07626], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], POLS-PERP[0], RUNE-PERP[0], STEP[.06484], SUSHIBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.01], USDT[1.41933130], XMR-PERP[0], XRPBULL[3.69741], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00202350 | | BEAR[8.1], USDT[.0060092] | | |
| 00202351 | | ADABEAR[.2707465], ADABULL[0], ADA-PERP[0], ATOMBULL[0], ETHBULL[0], FTT[0], FTT-PERP[0], LINKBEAR[2.3248], LINKBULL[0], LINK-PERP[0], MATIC-PERP[-11], SXPBEAR[.072155], SXPBULL[0], TOMOBEAR[722.898735], TOMOBULL[.06932245], USD[12.56], USDT[0.00000001], XRPBEAR[49.55228315], XRP-PERP[0], XTZBEAR[.00422935], XTZBULL[0] | | |
| 00202352 | | BNB-PERP[0], BTC[0], BTC-PERP[0], USD[0.48], XTZ-PERP[0] | | |
| 00202356 | | BEAR[.088], BTC[.0000227], DOGE[.5256], TRX[.000001], USDT[0] | | |
| 00202357 | | BEAR[.003179], BTC[0.00030886], ETHBULL[.00009126], USD[0.63], USDT[0.23745840] | | |
| 00202358 | | BTC-PERP[0], ETHBEAR[.02619], ETHBULL[.0007294], USD[9.92] | | |
| 00202359 | | USD[0.06], USDT[0.02399560] | | |
| 00202360 | | ETH[.00036237], ETHBULL[.00061246], ETHW[.00036237], USDT[0] | | |
| 00202363 | | 1INCH-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ASDBEAR[.006892], ASD-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOMBULL[.0008925], ATOM-PERP[0], BAO-PERP[0], BEAR[499.65], BTTPRE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DMGBULL[198.00053], DMG-PERP[0], DOGE-PERP[0], DOGEBEAR[529639], EOSBULL[.041837], EOS-PERP[0], ETHBEAR[15989.7573], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNA-PERP[0], LINKBEAR[79984.9318], LINKBULL[.00758968], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOS-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHIBULL[.031239], SUSHI-PERP[0], THETABULL[.000929], TOMO-20200925[0], TOMOBEAR[30981297.9], TRX-20200925[0], TRX-PERP[0], USD[0.01], USDT[0.02265185], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201226[0], XRPBEAR[299.94], XRP-PERP[0], ZECBULL[.0040865] | | |
| 00202365 | | USD[0.34] | | |
| 00202366 | | BAL-PERP[0], BNB[0], NFT (329716370513418094/FTX EU - we are here! #40071)[1], NFT (447011370155200303/FTX EU - we are here! #41645)[1], NFT (477871857817968692/FTX EU - we are here! #40164)[1], SRM-PERP[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 00202367 | | BULL[0], ETH-PERP[0], FTT[0.00234323], USD[0.00], USDT[0] | | |
| 00202369 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.00927500], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002844], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], FIL-PERP[0], FTT[0.00001400], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC[7.67309952], MATIC-PERP[0], MNGO-PERP[0], SOL[0.00293830], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.193315], SUSHI-PERP[0], USD[0.00], USDT[0.19419266], XTZ-PERP[0] | | |
| 00202375 | Contingent | ADA-PERP[0], ALGOBULL[3397.62], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20201225[0], BABA-20201225[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200417[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK[22.65042], LINK-0624[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[.04022], LUNA2[0.43498876], LUNA2_LOCKED[1.01497379], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RSR[0957.926], RUNE-PERP[0], SOL-PERP[0], SXPBULL[70.9858], SXP-PERP[0], TOMOBULL[600], UNI-PERP[0], USD[0.00], USDT[0.34055500], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZM-20201225[0] | | |
| 00202376 | | ALGOBULL[3638.602], BCHBULL[126.67069197], BEAR[5340.44568312], BNBBEAR[8194.36], BULL[0], COMPBEAR[599.83], DOGEBEAR[99940], EOSBULL[27.14932], ETH[0], ETHBEAR[14010.2], HTBULL[1.07971941], KNE[164.10855242], KSHIB[130.05067103], LINKBEAR[300300.693], LTCBULL[0.72355557], MATICBEAR2021[23.74073955], SUSHIBEAR[999.3], SUSHIBULL[44.20200467], SXPBULL[16.29337099], TOMOBEAR[614995221.7], TOMOBULL[35.08148], TRXBULL[2.47198646], USD[0.11], USDT[0.00000100], XRP[.0000001], XRPBEAR[26022.0552677], XRPBULL[69.38457781], XTZBULL[1.72484117] | | |
| 00202377 | | ETHBEAR[3378.4876], ETHBULL[0], USD[0.00], USDT[0.02073775] | | |
| 00202378 | | BNB[.0067125], BSVBULL[21.7], USDT[0.04397867] | | |
| 00202381 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], BTC[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000022], FTT[150.83616825], LINK[.00000001], PAXG[0], SXP[0], SXP-PERP[0], UNI[.00000001], USD[29.01], USDT[0], WBTC[0.00004758], YFI[.00000001] | | USD[8.94], WBTC[.000047] |
| 00202382 | | BEAR[.08878], BULLSHIT[.00000396], BVOL[0.00000835], ETHBULL[.00000379], USD[0.00] | | |
| 00202383 | | BEAR[1.729614], BTC-MOVE-20200414[0], BTC-MOVE-20200419[0], LINKBEAR[.003], USD[0.01], USDT[0.00945731] | | |
| 00202384 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00202385 | | ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], BEAR[0], BTC-PERP[0], DOGEBULL[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LTCBULL[0], NEO-PERP[0], TRX[.00000001], TRXBEAR[0], TRXBULL[0], TRX-PERP[0], USD[0.02], USDT[0.00000003], XRPBEAR[0], XRPBULL[0], XRP-PERP[0] | | |
| 00202386 | | USDT[0] | | |
| 00202387 | | ALGOBULL[9300], USD[0.11], XTZBEAR[.05] | | |
| 00202388 | | USD[0.21], USDT[0.24458897] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00202389 | | BTC[0], BTC-PERP[0], FTT[0], USD[110.31] | | |
| 00202390 | Contingent, Disputed | ADABULL[0], ASDBULL[0], BICO[0], BNB[0], BTC[0], BULL[0], ETH[0], LINKBULL[0], SOL[0.00000001], SRM[0], STEP[0], SUSHI[0], SUSHIBEAR[0], SXP[0], SXPBULL[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0] | | |
| 00202392 | | BTC[.00004033], BTC-MOVE-020420[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200426[0], BTC-MOVE-20200428[0], BTC-PERP[0], TRX[.000001], USD[2.76] | | |
| 00202393 | | ADABULL[0.00000004], BNB[.05], BULL[0.00000002], ETHBULL[0], FTT[.0217646], KNCBULL[0], LINKBULL[0.00000089], SXPBULL[.886.75815646], USD[10.34], USDT[1.09195157], VETBULL[0] | | |
| 00202394 | | ADA-PERP[0], ALGOBULL[94.38], ASD[.090598], ASDBULL[0.00099933], ASD-PERP[0], ATLAS-PERP[0], BALBEAR[.0066702], BEAR[9.558], BNBBULL[0.00000624], BTC-PERP[0], BTMX-202103260[0], CHZ-PERP[0], DENT-PERP[0], DOGEBULL[0.00280746], ETHBULL[0.00000084], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBEAR[73.8335], LINKBULL[0.00003833], LRC-PERP[0], LTCBULL[.009804], OMG[0], PERP-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], SXPBEAR[.0904275], SXP-PERP[0], THETA-PERP[0], TRX[.000033], TRXBULL[.0006067], TRX-PERP[0], USD[-1.26], USDT[1.65274768], VETBULL[.0981], XLMBULL[0.00369929], XRPBEAR[.08499], XRPBULL[0.91715772], XTZBULL[.00092704] | | |
| 00202395 | | BULL[0], USD[0.00] | | |
| 00202396 | | MNGO-PERP[0], USD[-0.02], USDT[0.16599862], USDT-PERP[0] | | |
| 00202397 | | AAVE-202125250[0], ADABEAR[.06474], ADABULL[0.00000971], ALGOBULL[5.373], ASDBULL[.000072], ATOMBULL[.0009889], BCHBULL[.001489], BTC-MOVE-20200731[0], BTC-PERP[0], DOGEBEAR[.0005663], DOGE-PERP[0], EOSBULL[.00714], ETHBEAR[.50568], ETHBULL[.0003822], LINKBEAR[51.9433], LINKBULL[0.00006828], LINK-PERP[0], LTCBULL[.004374], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], SUSHIBULL[0.00023223], SXPBEAR[.1012002], SXPBULL[0.00028784], THETA-PERP[0], TRXBULL[.002875], USD[0.00], VETBULL[0.00000489], XRP-PERP[0], XTZBULL[.00002751], YFI-PERP[0] | | |
| 00202402 | | AAVE[8.39507345], BEAR[.099335], BTC[.04646427], ETH[.3601547], EUR[1186.87], MATIC[244.30007875], SOL[1.11208226], STETH[0.64381239], USD[1.41], USDT[0.00000008], WAXL[21.85146932] | Yes | |
| 00202403 | | USD[108.01] | | |
| 00202404 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO[.532249], ALGO-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00013852], DASH-PERP[0], DOGEBULL[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.0274750], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[-1], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RSR-PERP[5910], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-19.77], USDT[0.00457600], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00202405 | | BNBBEAR[50391], BSVBEAR[602.33], BTC[0], BULL[0.00000773], DOGE[0], DOGEBULL[0], ETH[0], ETHBEAR[8011.65], ETHBULL[0.00000811], ETHHEDGE[0], LTC[0], LTCHEDGE[0], SUSHIBEAR[4365.85], USD[0.00], USDT[0], VETBEAR[32.702], XRPBEAR[7266.85], ZECBEAR[.00042544] | | |
| 00202408 | | ALGO-PERP[0], BTC-PERP[0], SXP-PERP[0], USD[62.78], XRP-PERP[0], XTZ-PERP[0] | | |
| 00202410 | | BEAR[.08], USDT[.34410336] | | |
| 00202411 | | BTC-PERP[0], USD[0.05] | | |
| 00202414 | | ADA-PERP[0], AVAX-20211231[0], BNB-20211231[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], DFL[1960], DOT-0930[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIL-0930[0], FIL-20211231[0], FIL-PERP[0], FTT[0.04228642], FTT-PERP[0], MANA-PERP[0], OKB-20211231[0], TRX[.000781], USD[0.01] | | |
| 00202415 | | ADABULL[0], ALGO-PERP[0], AMPL[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], LINKBULL[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETABULL[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00202416 | | USD[0.00], USDT[0] | | |
| 00202417 | | ADABEAR[.08555], ALTBEAR[.00614], ATOMBEAR[.009784], BCHBEAR[.009956], BEAR[37806.13663], BEARSHIT[.009419], BSVBULL[.0119], BTC[0], BULL[0.00000800], BVOL[0.00000023], DOGEBEAR[.0001084], DRGNBULL[.00002231], EOSBULL[.006833], KNCBEAR[.000012], KNCBULL[0.00000696], LINKBEAR[4.61727], LINKBULL[0.00001754], LTC[.00001547], MATICBULL[.003688], THETABEAR[0.00000036], TRXBEAR[.08758], USD[0.00], USDT[0], XRPBEAR[.0007129], XTZBULL[.00008198] | | |
| 00202418 | | ADABEAR[.05788], BCHBULL[.00146], BEAR[.04], BULL[0.00000021], DOGEBEAR[.00918], ETHBEAR[.06857], ETHBULL[.0000067], SXPBEAR[.03320036], SXPBULL[.00000067], USD[0.02] | | |
| 00202422 | | BTC-PERP[0], USD[0.00] | | |
| 00202424 | | BTC-PERP[0], USD[0.01] | | |
| 00202425 | Contingent | ACB-20210326[0], ADABULL[0], ADA-PERP[0], AMPL-PERP[0], BCH-PERP[0], BEAR[76.87035], BIDEN[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200408[0], BTC-MOVE-20200411[0], BTC-MOVE-20200415[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-202005180[0], BTC-MOVE-20200524[0], BTC-MOVE-20200526[0], BTC-MOVE-20200908[0], BTC-MOVE-20200901[0], BTC-MOVE-20200912[0], BTC-MOVE-20200915[0], BTC-MOVE-20200712[0], BTC-MOVE-20200716[0], BTC-MOVE-202001230[0], BTC-MOVE-20210120[0], BTC-MOVE-20210202[0], BTC-MOVE-20210126[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20210409[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[.8], DOT-PERP[0], EOSBULL[.080195], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[12251.90281156], FTT-PERP[0], GBP-20210326[0], HBAR-PERP[0], HOOD_PRE[0], MTA-PERP[0], NOK-20210326[0], OIL100-20200427[0], OIL100-20200525[0], OIL100-20200727[0], OKB[0], OMG-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.62645272], SRM_LOCKED[8.37354728], SRM-PERP[0], SRN-PERP[0], TRUMP[0], TRUMPFEB[0], TRXBULL[0], TSLA-20210326[0], USD[8.40], WAVES-PERP[0], XEM-PERP[0], XRP[1.160739], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00202426 | | BTC-PERP[0], USD[-0.20], USDT[0.22348537] | | |
| 00202427 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], CLV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.13], WAVES-PERP[0], XLM-PERP[0], XRP[0.00252642] | | |
| 00202429 | Contingent | ATLAS[31220], BNB[0], BTC[0.00001432], DOGE[40.000318], DYDX[198.1], EDEN[429.2], ETH[0.00789946], ETHW[0.00789946], FTT[185.87989435], LRC[.1], LTC[.065], LUNA2[0.14118733], LUNA2_LOCKED[0.32943712], LUNC[30743.84], MATIC[2.6], OMG[.19], SOL[.9999], SRM[.52684831], SRM_LOCKED[.32374077], TRX[.003715], USD[0.00], USDT[0.00448594] | | |
| 00202430 | | BEAR[2.084306], BTC[0.00095887], ETHBEAR[1.499715], ETHBULL[0.0008292], TRXBEAR[.0021815], USD[0.00], USDT[0.09938155] | | |
| 00202431 | | BEAR[.008222], BNBBEAR[4519833.9], DOGEBEAR[2657], LINKBEAR[.007998], MATICBEAR[149895000], SUSHIBEAR[2142499.2], USD[0.07], USDT[0], XRPBULL[.02397] | | |
| 00202433 | | BTC-PERP[0], USD[0.00] | | |
| 00202434 | | BTC[0], BULL[0], USDT[0.00003343] | | |
| 00202438 | | BULL[0], FTT[0.01493577], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00202439 | | BTC[0.00008690], USD[0.00], USDT[0] | | |
| 00202440 | Contingent | ADABEAR[860700], ADABULL[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNBBEAR[920200], BULL[0], CHZ-PERP[0], COMPBULL[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNCBULL[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00555845], LUNA2_LOCKED[0.01296971], LUNC[1000], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VETBEAR[0], XTZ-PERP[0], ZECBULL[0] | | |
| 00202441 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000171], TRX[.000001], USD[0.02], USDT[0.01433446], VET-PERP[0], XRP-PERP[0] | | |
| 00202444 | | ADABULL[0], BNB[0], ETHBULL[0], LINKBULL[0], THETABULL[0], USD[36.31], USDT[0.00000001], VET-PERP[0], XTZBULL[0] | | |
| 00202444 | | BEAR[.006598], BULL[0.00005123], USDT[0.00645591] | | |
| 00202445 | | ADABEAR[0], ADABULL[0], ETHBULL[0], LINKBULL[0], LTC[.00731405], USD[2.58], USDT[0], XTZBULL[0] | | |
| 00202446 | | USD[0.00] | | |
| 00202447 | | BULL[0.00003318], FTT[.9629], USD[0.04], USDT[0.13867482] | | |
| 00202448 | | ATLAS[47.61364505], ATOMBULL[.0054308], BSVBULL[9.65818], BULL[0.00000029], DOGEBEAR[98.44], DOGEBULL[0.00000981], EOSBULL[.906], ETHBULL[0], FTT[0], LINKBULL[0.00006548], LTCBULL[.009216], MATICBULL[.004141], SUSHIBULL[.02704], SXPBULL[3.99959175], TOMOBULL[292.8993], USD[0.12], USDT[0], VETBULL[00075528], XRPBULL[.0972] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00202449 | | ETHBEAR[7794.54], USD[0.04], USDT[0] | | |
| 00202452 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-2021123[0], OKB-PERP[0], ORBS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRPBEAR[92.1285804], XRP-PERP[0] | | |
| 00202455 | | ADABULL[0], ADAHEDGE[0], ALGOBULL[13809523B.09523808], BNB[.0005294], BNBBULL[0], DOGEBULL[0], EOSBEAR[0], EOSBULL[0], ETHBULL[0], FTT[0], LINKBULL[0], LTCBULL[0], SUSHIBULL[1042899.10376812], USD[1.01], USDT[0.05224304], VETBULL[1368.78486123], XLMBULL[240.09546195], XRPBULL[199981], XTZBULL[.06299.32563339] | | |
| 00202457 | | BCH-PERP[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00024027], ETH-PERP[0], GMT[.00000128], USD[0.00], USDT[0.00006378] | Yes | |
| 00202458 | | BSVHALF[0], BTC-MOVE-20200504[0], BULL[0], ETCHALF[0], LTCHALF[0], USD[60.47], USDT[0] | | |
| 00202459 | | AMD[2.02754488], ARKK[4.05420147], BTC[0.03239420], HOOD[25.45297842], LTC[2.61775132], NFLX[1.00780266], SLV[21], TRUMP[0], TSLA[.7532177], TSLAPRE[0], USD[0.11] | | BTC[.032023], LTC[1.014] |
| 00202460 | | BCHBEAR[.005466], ETHBEAR[.04154], ETHBULL[.00000411], MAPS[.8586], ROOK[.000963], SXPBULL[0.00000133], TRXBULL[.085546], USD[0.00] | | |
| 00202461 | | BEAR[13.788], BULL[.0009012], ETHBEAR[22.72359], LINKBEAR[3.009], USD[0.00], USDT[.00001414] | | |
| 00202467 | | BSVBULL[.05542], BTC-MOVE-20200412[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200424[0], USD[0.00], USDT[0.09020313] | | |
| 00202468 | | BTC[0.00342939], ETH[.00138892], ETHBEAR[.0804811], ETHW[0.00138891], USDT[1.47359926] | | |
| 00202472 | | BEAR[.04], USD[0.06], USDT[.03188168] | | |
| 00202478 | | BCH-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00202479 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00202481 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK[.09766], MATIC-PERP[0], TOMOBULL[66.0347], TRX[.000001], USD[0.44], USDT[0] | | |
| 00202482 | | ATOM-20200626[0], BSV-PERP[0], BTC-MOVE-20200415[0], BTC-MOVE-20200421[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200427[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], TOMO-20200626[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00202483 | | AKRO[4], BAO[13], BTC-PERP[0], DENT[2], FTT[0.00237641], GST[0], KIN[10], SOL[11.6122654], TRX[1.000004], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00202484 | | BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200416[0], BTC-PERP[0], ETH-PERP[0], USD[0.75] | | |
| 00202485 | Contingent, Disputed | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBEAR[5854.5], BNB-PERP[0], BTC[.00000079], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.003185], FIDA_LOCKED[.01241988], FTT[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATICBEAR[29880300], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000248], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00202487 | | ETHBEAR[8.427212], USDT[7.19359013], XTZBEAR[.009057] | | |
| 00202488 | | ADABULL[.08736], BNBBULL[0], BULL[0.00030720], FTT[0], LINKBULL[968], USD[1054.24] | | |
| 00202489 | | BULL[0], EOSBULL[1028.14227820], ETHBULL[0], LINKBULL[0], SUSHIBULL[6996.6], USD[0.03], USDT[0.00546805] | | |
| 00202491 | | ADABEAR[89400], ADABULL[0.00000078], DOGEBEAR2021[0.00000544], DOGEBULL[0.00000081], ETHBULL[0.00000092], FTT[0.00371589], MATICBEAR[5825919000], MATICBULL[.001904], MATIC-PERP[0], SXPBULL[300.002869], TRX[.000001], TRXBEAR[598.4], TRXBULL[.003489], USD[0.00], USDT[0.20273551], USDT-PERP[0], XLMBULL[.00005167], XRPBULL[.07788], XTZBULL[.000715] | | |
| 00202492 | | AAPL[0.00532818], ADA-PERP[0], BTC[0.00009162], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.05994947], FTT-PERP[-25], SAND-PERP[0], SOL-PERP[0], USD[47.56], USDT[0.74253357] | | USD[0.82] |
| 00202493 | | BULL[0], USD[1.26] | | |
| 00202494 | | ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00202498 | Contingent | ALGOBULL[0], BALBULL[0], COMP[0], COMPBULL[0], DOGEBEAR2021[0], EOSBULL[0], ETCBULL[0], ETHBULL[0], FTT[0], GRTBULL[0.06520631], HTBULL[0], LEOBULL[0], LINKBULL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002472], OKBBULL[0], USD[0.31], USDT[0], XLMBULL[0], XRP[.29311649], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00202500 | | ADABEAR[.0966], ADABULL[0.00000091], ALGO-20201225[0], ALGOBULL[23953738.2.2095], ASDBULL[2770.79054], BCH[.00097113], BCHBULL[3199.260976], BEAR[.766], BNB[.00795881], BNBBULL[1.21210756], BSVBULL[20568155.49316], DOGEBEAR[898.1], EOSBULL[4002068.41875], ETCBULL[2.9984], ETHBEAR[14.82], ETHBULL[0.00003054], GRTBULL[9767.077071], LINKBULL[3033.03009414], LTCBULL[9845.849568], MATICBULL[580.8124627], RSR[3], SHIB[88450], SUSHIBULL[35990785.4825], SXPBULL[348008.5749994], THETABULL[33.35376648], TOMO[.08286], TOMOBULL[276124.8058], TRXBULL[377.703932], USD[0.01], USDT[1215155], XLMBULL[2.9989], XRP[.446679], XRPBULL[30888.2611178], XTZBULL[134.5341264] | | |
| 00202501 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], TRX[.000002], USD[8.10], USDT[0.00130000] | | |
| 00202502 | | ADABULL[0], BULL[0], LINKBULL[0], THETABEAR[.139902], USD[0.10], USDT[0] | | |
| 00202503 | Contingent | APT[0], AVAX[118.04615663], BNB[373.77977314], BNT[0], BTC[9.83265748], BTC-PERP[0], BULL[0.00001257], DAI[0], DOT[85.46878252], ETH[400.29048063], ETHW[2.53000000], FTT[150.57000000], FTXDXY-PERP[0], LINK[3002.63843662], LTC[48.59583322], LUNA2[140.09044719], LUNA2_LOCKED[21.19.104346], MATIC[81.39761694], MKR[99.84446223], OMG[329.66910639], PAXG[0.20807513], RAY[0], SAND[140.58349758], SOL[400.09062977], SRM[2383.90023839], SRM_LOCKED[163.05101554], TRX[1000.00000332], UNI[1513.82488581], USD[2351079.72], USDT[27948.84646472], USTC[0.65021677], WBTC[7.99418897] | | AVAX[117.973731], DOT[85.38838], MATIC[480.600934] |
| 00202505 | | ADABEAR[83900], ADABULL[0.00000971], BNBBULL[0.00009978], ETH[.00000001], TOMOBEAR[62674.72027972], USD[0.03], USDT[0], XRPBEAR[480048], XRP-PERP[0] | | |
| 00202506 | Contingent | 1INCH[0.25840960], 1INCH-PERP[0], ADA[0.00676555], AUDIO[.097055], AURY[.1714883], AVAX-PERP[0], BEAR[.09131], BTC[0], CLV[.082789], DEFI-PERP[0], EMB[6.23034887], FTT[10.00000001], IMX[.0278955], LINKBEAR[.001118], MEDIA[.00345], PAXG[0.00009603], SHIT-PERP[0], SRM[4.92241536], SRM_LOCKED[315.94614209], TOMO[.01325088], TOMO-PERP[0], TRX[.9103], USD[1.64], USDT[0], XRP-PERP[0] | | |
| 00202508 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], QTUM-PERP[0], RSR-PERP[0], SNX-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.32300000], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00202509 | | AMPL-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYBBEAR[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUTBULL[0], XAUT-PERP[0] | | |
| 00202512 | | BULL[0.00000001], MATICBULL[.009993], SXPBULL[0], USD[0.03], USDT[0] | | |
| 00202513 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09187821], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.00050394], SRM_LOCKED[.00193846], SUSHI-PERP[0], UNI-PERP[0], USD[0.89], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USD[0.89] |
| 00202514 | | ALGOBULL[2500], MATICBULL[.2], USD[1.60], XRP[95.3], XRPBULL[2019.77278] | | |
| 00202515 | | ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GOG[.9928], IMX[.09314], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[11.81], XRP[.943], XRP-PERP[0] | | |
| 00202516 | | BEAR[57.166483], BTC[.00339976], BULL[0.28714538], ETH[.000601], ETHW[.000601], USDT[51.19774981] | | |
| 00202520 | | ADABEAR[54200.095306], ALGOBEAR[33716.428431], BALBEAR[42.08], BEAR[5.24878], BNBBEAR[1001.5], BSVBBEAR[88.338], BSVBULL[.04124], COMPBULL[.002312], DOGEBEAR2021[0.00145975], DOGEBULL[.00002726], EOSBULL[.68364], GRTBEAR[4.426], GRTBULL[.07376], LINKBEAR[4210.026342], LINKBULL[0.00648560], MATICBEAR[20894], MATICBEAR2021[.72058], MATICBULL[.07576], SUSHIBULL[11.44000000], SXPBEAR[3656], SXPBULL[0], THETABEAR[1568.6], TOMOBEAR[65.8056], TOMOBULL[85.96], TRX[.000013], TRXBEAR3796.00085], TRXBULL[1.007766], USD[0.00], USDT[-0.00000644], USDT-PERP[0], VETBULL[682651], XLMBULL[.00002683], XRPBEAR[704], XRPBULL[1.8142] | | |
| 00202521 | | BCH-PERP[0], BTC[.00013524], BTC-PERP[0], USD[-0.28], XTZ-PERP[0] | | |
| 00202523 | | ETHBEAR[97380.654596], ETHBULL[0.00000433], USD[0.02], USDT[0.11474946] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00202524 | | ATOMBEAR[0], ATOMBULL[0.00063358], ATOM-PERP[0], BEAR[.895965], BNBBEAR[357.35], BNBBULL[0.00000851], BTC[0.00001178], BTC-PERP[0], BULL[0.00001778], COMP-PERP[0], DOGE[20], DOT-PERP[0], ETH[.00049206], ETHBEAR[7.20975], ETHBULL[0.00006765], ETH-PERP[0], ETHW[.00049206], FIL-PERP[0], HOLY[.924], LINK-PERP[0], LTC[.00571605], LTCBEAR[.00624], LTC-PERP[0], SOL-PERP[0], SUSHIBEAR[.04838], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[21974.85], USDT[0.99994310], XRP[.32896], XRPBEAR[.058801], XRPBULL[0.00026149], YFI-PERP[0] | | |
| 00202526 | Contingent | ADABEAR[.060747], ADA-PERP[0], ALGOBULL[69.92587], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNBBULL[0.00000304], BTC[0], BTC-PERP[0], BULL[0.00009165], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[20], DOGEBULL[0.00001706], EGLD-PERP[0], ETH[.00074538], ETH-20200925[0], ETHBULL[0.0000688], ETH-PERP[0], ETHW[0.00324538], FIL-PERP[0], FTT[0.06347623], GRT-PERP[0], KNCBEAR[0], KSM-PERP[0], LINK[.017598], LINKBULL[0.00007725], LTC[.0058047], LTCBULL[0.0113984], LTC-PERP[0], MATICBULL[.006602], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM[.06835960], SRM_LOCKED[.39622825], SRM-PERP[0], SUSHIBULL[.87627791], SUSHI-PERP[0], SXP[.097822], SXPBULL[.00418], SXP-PERP[0], TOMOBULL[.4885848], TOMO-PERP[0], TRXBEAR[.9874], UNI-PERP[0], USD[.00], USDT[102.67233843], VETBULL[0.00003400], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.00239853], XLM-PERP[0], XTZBULL[0.00000522], XTZ-PERP[0], YFI-PERP[0] | | |
| 00202527 | | BULL[0], LINKBULL[0.00000309], USD[5.00], USDT[0] | | |
| 00202529 | | ALGO-PERP[0], USD[0.00] | | |
| 00202530 | Contingent | APE-PERP[0], BLT[.7], BOBA-PERP[0], BTC[.00004042], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-20201225[0], FTT[19412.09452801], FTT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MOB[0.41400294], MOB-PERP[0], OKB[0], OP-PERP[0], PSY[102363.44510721], RAY-PERP[0], RON-PERP[0], SRM[1.28745288], SRM_LOCKED[7.70863435], USD[0.20], USDT[92.674735171], USDT-20200626[0], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00202531 | | BEAR[.05622], DOGE[.5256], LINKBULL[0.00002280], LUA[1488.50224], SXP[.07], SXPHALF[.00000369], USD[0.00], USDT[0] | | |
| 00202534 | | ETHBULL[0.00142971], USD[0.95], USDT[0.10823881] | | |
| 00202537 | | BTC-PERP[0], ETH[.000373], ETH-PERP[0], ETHW[.000373], LINK-PERP[0], USD[-0.18] | | |
| 00202538 | | BEAR[.00497], EOSBULL[.00479], ETHBEAR[.01541], ETHBULL[.00096], USD[0.00], USDT[0.00000750], XRPBULL[.01572] | | |
| 00202539 | | ALTBEAR[0], BNB[.00380921], BNBBULL[2.9994], BULL[2.14820000], COMPBULL[11354.778], DOGEBULL[1e+07], ETHBULL[0], LTCBULL[54994.86437838], USD[0.01], USDT[0.12792834] | | |
| 00202542 | | BNB[.00134984] | | |
| 00202543 | | ETH[.00028402], ETHW[.00028402], USDT[0.54039991] | | |
| 00202544 | | BTC[.00002229], ETHBULL[.00034526], USD[0.25], USDT[0.02364179] | | |
| 00202545 | | EOSBULL[19.606435], USDT[0.02638275] | | |
| 00202547 | | USD[0.01], USDT[0.02032603] | | |
| 00202548 | | ETH[.006], ETHW[.006], USDT[0.01185801] | | |
| 00202549 | | BTC[0], ETH[.0005], ETHW[.0005], RAY[.704075], RAY-PERP[0], USD[-0.40] | | |
| 00202554 | | BIDEN[0], BTC-PERP[0], EMB[11104.841], ETH-PERP[0], TRUMPFEB[0], USD[557.16] | | |
| 00202555 | | BTC-MOVE-20201216[0], BTC-PERP[0], BULL[0], USD[0.89], USDT[0], ZEC-PERP[0] | | |
| 00202556 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LINKBEAR[5.0524], LINKBULL[0], LINK-PERP[0], PAXG-PERP[0], USD[0.01], USDT[0], XTZBEAR[.006] | Yes | |
| 00202558 | Contingent | ADABEAR[8299], ALGOBULL[86.3], BTC-PERP[0], DMGBULL[0.00002782], DOGEBEAR[1273.5261], DOGEBULL[0.00000890], EOSBEAR[.007328], ETH[.00000001], ETHBEAR[156.203064], KNCBULL[0.00007021], LTCBULL[.006079], LUNA2[1.20299716], LUNA2_LOCKED[2.80699337], SXPBULL[.0001492], THETABULL[.00000018], TRX[.00000001], USD[0.00], USDT[0.00000262], XRPBULL[.0192] | | |
| 00202559 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BCHBULL[0], BNBBULL[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HTBULL[0], IOST-PERP[0], IOTA-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MKRBULL[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[.7850], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], SXPBULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[419.50], USDT[199.32510078], USTC-PERP[0], VETBULL[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00202562 | | BIDEN[0], BTC[0], BTC-PERP[0], ETH[0.00091072], ETHBULL[0], ETH-PERP[0], ETHW[0.00091071], FTT[26.01097418], FTT-PERP[0], KSM-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRUMP[0], TRUMPFEB[0], USD[903.07], USD[0.00000001] | | |
| 00202563 | Contingent | AAVE[.0098], ADABEAR[588796.409222], ADABULL[366.22825346], ALGOBEAR[9286], ALGOBULL[9887913.099], ASDBULL[6.999], ATOMBULL[357.20084], BCHBULL[1.032113], BEAR[62.68726], BEARSHIT[87.78], BNBBEAR[898889.908], BNBBULL[3.16996034], BSVBULL[232.80519], BTC[0], BULL[0], COMPBULL[30], DMGBULL[78.9842], DOGEBEAR[7645147], DOGEBEAR2021[1.00897233], DOGEBULL[3049.67095949], DRGNBULL[.59994], EOSBULL[1855174.793978], ETCBEAR[945.142], ETH-20200626[0], ETHBEAR[6500.68098], ETHBULL[.02690288], GALA[9.874], GRTBULL[44.39112], KNCBULL[1.0001], LEOBULL[.12107186], LINKBEAR[15099.46245], LINKBULL[1.99554], LTC[.00126661], LTCBULL[2329292], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00595], MATICBEAR[09945000], MATICBEAR2021[95.69978], MATICBULL[105356.639445], SHIB[90030], SHIB-PERP[0], SOL[.009776], SUSHI[.4947], SUSHIBEAR[7317], SUSHIBULL[139927.80009], SXPBULL[8688.8331736], THETABEAR[285747.47888054], THETABULL[12578.94230352], TOMOBEAR[19998600], TOMOBULL[28.88777], TRXBULL[120.284301], USD[0.00], USDT[0.11012600], VETBULL[80396.902132], XLMBULL[7.9946], XRP[.75], XRPBEAR[8733.09938311], XRPBULL[3682351.4943199], XTZBULL[50998.09637], ZECBULL[200] | | |
| 00202565 | | EOSBEAR[025], EOSBULL[17.753286], ETHBEAR[73.13334] | | |
| 00202567 | | ADABEAR[9993], ADABULL[1.05657673], ALGOBULL[222152.953], ASDBULL[.09732211], BALBULL[10.5145286], BCHBULL[.004371], BNBBULL[0.00003249], BSVBULL[83051.81393], BTC-PERP[0], BULL[.00004453], COMPBULL[.440166], DEFIBULL[.029899], DOGEBEAR[8175.867], DOGEBULL[0.00672602], DRGNBULL[.006693], EOSBULL[249.230186], ETCBULL[.5972438], ETH[.00061443], ETHBEAR[20858], ETHBULL[0.00061168], ETHW[00061443], GRTBULL[2.47655966], HTBULL[0.07939425], KNCBULL[.007997], LINKBEAR[6], LINKBULL[.700388], LTCBULL[11.009916], MATICBULL[.8626022], MKRBEAR[1.9986], MKRBULL[0.00503256], OKBBULL[.0226719], SUSHIBULL[9.93664207], SXPBEAR[07941362], SXPBULL[918.18765849], THETABULL[9.85698719], TOMOBULL[170.614], TRX[.000001], TRXBULL[.777969], UNISWAPBEAR[0.00000887], UNISWAPBULL[.50960568], USD[0.00], USDT[9.90319518], XLMBULL[.52450482], XRPBEAR[9.993], XRPBULL[13.077085], XTZBULL[176.6009998], ZECBULL[0.29435835] | | |
| 00202568 | | ATOMBULL[.62862411], DOGEBEAR[0.00003357], EOSBULL[41.86928055], ETH[.00025009], ETHW[.00025009], SWEAT[.193], TOMOBEAR[1099230], TRX[.000002], USD[0.00], USD[0.00900000], XRPBULL[1.52031909] | | |
| 00202569 | Contingent | ASD[.075011], ASDBULL[2040043.40109101], ATOMBEAR[0], BCHBULL[.0075395], BULL[0], EOSBULL[994412.489634], ETHBULL[0], ETH-PERP[0], FTT[0.04913970], LUNA2[0.52471358], LUNA2_LOCKED[1.22433169], MATICBEAR[113299571.5], MATIC-PERP[0], TRX[.000005], TRXBULL[2], USD[0.07], USDT[0.01675000], XRPBULL[101618.3339734] | | |
| 00202570 | | BEAR[7.35073525], BULL[0.00000086], USDT[0] | | |
| 00202572 | Contingent, Disputed | ALGOBULL[3.208], BEAR[.03065], BSVBULL[.09605], MATICBEAR[.04598], TOMOBULL[.001103], USD[32.35], USDT[.622095] | | |
| 00202573 | | ADABULL[.0937034], BNB[.00125505], EOSBULL[4.08536], ETCBULL[1.394], ETH-PERP[0], FTT[0.05527746], LTCBULL[.073], STEP[.04334], SUSHIBULL[97064.3796], SXPBEAR[78.5], SXPBULL[47.9725609], TRX[.089977], USD[0.00], USDT[122.49084670], VETBULL[2.026], XRPBULL[18.04029] | | |
| 00202574 | | AAVE[0.00787532], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.01211967], BNB[.0132907], BNB-PERP[0], BTC[0.00009213], BTC-20201225[0], BTC-PERP[0], BULL[0.00000089], CAKE-PERP[0], DEFI-PERP[0], DOGE[1.7538915], DOGEBEAR[2247163.73153], DOGEBULL[1.86600844], DOGE-PERP[0], DOT-PERP[0], ETH[0.00485228], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], HNT-20201225[0], HOLY[.91558], KIN-PERP[0], LTC[.00908388], MATIC[18.045965], MNGO-PERP[0], MTA[.97318], OXY[329], RUNE[.017659], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[.48992], SUSHIBULL[.09444], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[102.54], USDT[0.61426168], VETBEAR[2656325.46], YFI-PERP[0] | | |
| 00202577 | | ALGOBULL[7199817886ed 0000007], AMPL[0.24869438], AMPL-PERP[0], AVAX[.0537703], BSVBULL[1086294300], EOSBULL[41988], ETH[0.00026728], ETHW[0.00026727], FTT[0], USD[0.11], USDT[0.00000001] | | |
| 00202579 | | TRX[.000777], USD[0.00], USDT[0.00000038] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00202580 | Contingent, Disputed | ALGOBULL[0], BTC-PERP[0], ETH-20200626[0], USD[0.00], USDT[0] | | |
| 00202581 | | ADABULL[0.00009876], BCHBULL[.001714], BEAR[74.54], BNBBULL[0.00000943], BSVBULL[878], BULL[0.00094109], DOGEBEAR[4321.2], DOGEBEAR2021[0.00071002], DOGEBULL[0.00933619], DOGEHEDGE[.05706], ETHBEAR[518.8], ETHBULL[0.00530420], GRTBEAR[.343], GRTBULL[.00001408], LINKBULL[.06873633], LTCBEAR[7.542], LTCBULL[.403216], MATICBEAR[801000], MATICBEAR2021[.785268], MATICBULL[6.36872400], OKBBEAR[3362], OKBBULL[.0008416], SUSHIBEAR[996535.435], SUSHIBULL[66.470022], SXPBEAR[553957.94], SXPBULL[.4558063], THETABEAR[94900], THETABULL[0.00000039], TOMOBEAR[230843800], TOMOBULL[73.28], USD[29.159], USDT[0.00000001], VETBEAR[708], VETBULL[0.00005364], XRP[.179598], XRPBEAR[409.88866], XRPBULL[.44.16503782], XTZBULL[.02752] | | |
| 00202583 | | ASDBULL[0], BTC[0.00088488], BULL[0.0083694], ETCBULL[5.4], ETH[0], ETHBULL[0.00700000], HTBULL[1.299753], LINKBULL[214.0717226], LTCBEAR[0], MATICBEAR[34.99601], OXY[0], TONCOIN[.04], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[79.98480000] | | |
| 00202585 | | ADABULL[0.00000120], BNBBULL[0], DOGEBULL[0], FTT[0.23399011], GRTBULL[0.69465340], KNCBULL[3.83924015], SXPBULL[58.8385585], USD[33.92], VETBULL[0.00006982] | | |
| 00202588 | | ETH[.0004523], ETHBEAR[856163.05918], ETHBULL[0.00053615], ETHW[.0004523], USD[0.01], USDT[0.03438551] | | |
| 00202591 | | ADABEAR[2630.438255], ATOMBULL[1.55270493], BCHBULL[25.0848054], BEAR[10000], BNBBEAR[1000], BULL[95.98176], EOSBULL[391.7997485], ETCBULL[0.00004386], ETHBEAR[30000], LINKBULL[0.05418970], LTCBEAR[10], LTCBULL[2.2695687], PRIVBULL[0.00946820], TRXBULL[7.3386054], USD[0.01], XLMBULL[0.22265768], XRPBEAR[33.98005], XRPBULL[370.548008], XTZBULL[.199962], ZECBULL[0.07534568] | | |
| 00202593 | | BIDEN[0], FTT-PERP[0], MKR-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], TRUMP[0], TRUMP_TOKEN[415], USD[-0.02], USDT[0.09898900] | | |
| 00202594 | | ALGOBEAR[.643925], ALGOBULL[3.543], BNBBEAR[.55844], BNBBULL[0.00004720], ETHBEAR[.804195], USD[0.05], USDT[0.00000167] | | |
| 00202597 | | ALGOBULL[.218], EOSBULL[42.929], USD[0.05] | | |
| 00202598 | | BEAR[153.26934], C98[27], USD[1.89], USDT[0] | | |
| 00202599 | | DOGE-PERP[0], USD[-0.19], USDT[0.19486525] | | |
| 00202604 | | BCHBEAR[125.61911211], BEAR[9062.0879715], BSVBEAR[9864.26338], BSVBULL[40.260047], BTC[0], BULL[0], EOSBEAR[3.1233589], EOSBULL[1564.1415362], ETHBEAR[196.494948], ETHBULL[0], USD[0.00] | | |
| 00202606 | | BEAR[.00624], ETHBEAR[89414.18096], ETHBULL[97.17140289], USD[0.09], USD[0.00026330], XRPBEAR[.3524], XRPBULL[.05702] | | |
| 00202607 | | USDT[0.03718429] | | |
| 00202608 | | ALCX[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[59.34390706], ETH-PERP[0], ETHW[0], FTT[25.05370688], LTC-PERP[0], PAXG[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0.02111144], XRP-PERP[0] | Yes | |
| 00202611 | Contingent, Disputed | BCH-PERP[0], BNB[.0086], BNBBULL[.008247], BNB-PERP[0], BULL[.00007305], ETHBULL[.000678], ETH-PERP[0], USD[0.00], USDT[.09287093], XRP-PERP[0] | | |
| 00202612 | | BTC-PERP[0], DOGE[.3055], DOGEBEAR[76584680], DOGEBEAR2021[.0079944], DOGEBULL[0.00000088], FTT[0.00000110], LINK-PERP[0], USD[0.04] | | |
| 00202613 | | ADABULL[4.73709978], BNBBULL[0], BTC[0], ETHBULL[0.47460981], FTT[0.05225073], KNCBULL[0], LINKBULL[0], MATICBULL[3412], MKRBULL[0], THETABULL[208.86030900], UNISWAPBULL[0], USD[0.17], USDT[0] | | |
| 00202615 | | USD[25.00] | | |
| 00202616 | | BCH-20200626[0], BNB[.13140533], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], LINKBULL[0], LINK-PERP[0], UNI-PERP[0], USD[-4.44], USDT[0] | | |
| 00202617 | | AAVE-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], EUR[0.00], FTT[2.29839], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], RSR-PERP[0], SOL[2.09652982], TRX[.00003], USD[-32.98], USDT[1654.20271223] | Yes | |
| 00202618 | | BCHBULL[.007735], BULL[0], EOSBULL[.02027], LINKBULL[.00037776], LINK-PERP[0], MATIC-PERP[0], SUSHIBEAR[.002], SXPBULL[.00331498], TRXBULL[.07205], USD[6.90], XRPBULL[.02847], YFI[.0005908] | | |
| 00202619 | | ADABULL[20], ATOMBULL[16060], BNBBULL[0], BULL[0], CHZ[1489.71094], DOGEBULL[0.00772949], ETH[0], FTT[0], GRTBULL[0.9947456], KIN[8217920.32], KNCBULL[0], LINKBULL[0], MATICBULL[8.60608956], SHIB[3109378], SLP[3679.26496], SOL[0.20986776], SUSHIBULL[3180.4467152], SXP[.0958678], SXPBULL[0], THETABEAR[0], THETABULL[0], UNISWAPBULL[0], USD[0.01], USDT[0.17], VETBULL[0.92841687], XLMBULL[0] | | SOL[.007098] |
| 00202622 | | BCH-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00202623 | | ALGO-2021026[0], ALGOBULL[11.04], ASD[0.00730392], ASDBULL[0.00096139], ASD-PERP[0], BNB[-0.00000001], BNB-2021026[0], BNB-PERP[0], BTC[0], BTC-2021026[0], BTC-PERP[0], BTMX-2021026[0], BTTPRE-PERP[0], COMPBEAR[43.9912], DMGBULL[36.4], DOGE[.4256], DOGEBEAR[129974], DOGEBULL[0.00000045], EOSBEAR[24.06918], ETHBEAR[32470.98], FTT[.09474], LINKBEAR[1641.82546819], LTCBULL[.007001], LUA[.08159], MATICBEAR[829.419], OXY[.9914], RAY-PERP[0], SUSHI-PERP[0], TOMOBEAR[88937.7], TRX[0], TRXBEAR[720.49853], TRXBULL[.001839], USD[-0.02], USDT[0.00000001], XRPBULL[.09736] | | |
| 00202625 | | ALICE[.08548], BEAR[881.2], BNB[0.01198910], BTC[0.00008277], BTC-PERP[0], BULL[.00000004], ETH[.0007846], ETH-PERP[0], ETH-20210625[0], ETHBEAR[55811.58088], ETHBULL[0.00033959], ETHHEDGE[.00007025], ETH-PERP[0], ETHW[.00007846], LTC[.011], USD[0.00], USDT[0.08706599] | | |
| 00202626 | | ADABEAR[10.106836], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200429[0], BTC-MOVE-2020050[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[0.17], USDT[0] | | |
| 00202627 | Contingent | ADABULL[0], BEAR[0.0000002], BNB[0.0000001], BNBBULL[0.0000001], BSVBULL[0], BTC[0.0002946], BTC-PERP[0], BULL[0.0000004], DEFIBULL[0], DOGEBEAR2021[0.0000002], DOGEBULL[0.0000006], DOGEHEDGE[0], ETH[0.0000001], ETHBEAR[0], ETHBULL[0.0000005], ETH-PERP[0], ETHW[0.11320353], FTM[0.00000001], FTT[346.79304470], GRTBULL[0], LINK[0], LINKBEAR[0], LINKBULL[0.00000003], LRC-PERP[0], LTCBULL[0], LUNA2[1.57167746], LUNA2_LOCKED[3.66724742], LUNC[342236.07752401], MATICBEAR2021[0], MATICBULL[0.0000000], SAND-PERP[0], SLP[0], SOL[0], THETABULL[0], TRX[.000094], UNISWAPBULL[0], USD[0.01], USDT[0.10104515], USDTBEAR[0], USDT-PERP[0], VETBULL[0], WRX[0.00000001], XRP[0.00000001], XRPBEAR[38079.30236938], XRPBULL[0.00000004], ZECBULL[0] | | |
| 00202628 | Contingent | 1INCH[709.98198842], AAPL[15.35024407], AAVE[6.48063699], ABNB[8.02479798], ACB[13.9909693], ADABULL[0.01919319], AKRO[1834.962201], ALGOBULL[500000], ALTBEAR[2788.4067265], ALTBULL[10.8269832?], AMD[7.9974198], AMPL[22.14946188], AMZN[42.93518821], AMZNPRE[0], APHA[16.28948568], ATLAS[2050], ATOMBULL[19.60194921], AURY[17], BABA[25.70955736], BALBULL[2.80105268], BCHBULL[0], BEAR[9932.4686299], BIL[81.9987099], BNB[2.30180993], BNBBULL[31.3513091], BNTX[4.81864550], BTC[0], BULL[25.20773123], CBSE[0], CGC[10.99290445], COIN[11.33327904], COMPBULL[0.36730001], COPE[351.83809825], CRON[32.07923369], DEFIBULL[0.36780901], DEFI-PERP[0], DMGBULL[12.96619367], DODO[398.5745783], DOGEBULL[0.06064800], DOT-PERP[0], EOSBULL[2500], ETHBULL[86.01203067], ETHHEDGE[.99935495], FB[1.3597606], FIDA[348.71715774], FIDA_LOCKED[3.70155941], FRONT[101.979784], FTT[405.81343163], GODS[54.3], GOOGL[40.15820739], GOOGLPRE[0], GRT[254.45068626], GRTBULL[11.08666463], HEDGE[.99935495], HOOD[21.18203542], HOOD_PRE[0], HXRO[2670.55304075], KNCBULL[0], LINA[10935.90332], LINKBULL[32.97178864], LOOKS[3048.00408], LTCBEAR[0], LTCBULL[1279.83574496], LTCHEDGE[0.09993549], LUA[3816.5643338], MATICBULL[14.70754903], MEDIA[.51970607], MER[112.93612675], MRNA[2.94809710], MSTR[.99935495], NFLX[.399734], NIO[78.31369647], OXY[38.9766585], PFE[4.99677475], POLIS[32.100115], PYPL[.99935495], RAY[941.0236023], RUNE[1011.80564886], SHIB[5526874.675], SNX[15.79001709], SOL[410.01292108], SRM[1539.76119436], SRM_LOCKED[41.65554421], SUSHIBULL[78115.12604265], SXPBULL[31.48054012], THETABEAR[16919867.395], THETABULL[0.24753693], TLRY[37.43326429], TOMOBEAR[14130.5969], TOMOBULL[3593.98118000], TRXBULL[15.84104079], TSLA[21.58447866], TSLAPRE[0], UBER[5.98806485], UBXT[28263.73218457], UBXT_LOCKED[149.26800751], UNISWAPBULL[0.03969463], UNISWAP-PERP[0], USD[41968.35], USDT[19857.69305869], VETBULL[0.43600000], XAUT[1.66734102], XLMBULL[0], XRPBEAR[.00000001], XRPBULL[0], XYZ-20200925[0], XTZBULL[10.65599335], YFI[0.27827200], ZEC-PERP[0], ZM[1.99870990] | | 1INCH[554.173391], AAVE[4.786986], BNB[.419762], COIN[7.89210765], GRT[235.847768], SNX[13.259428], TSLA[19.381314], XAUT[1.639483], YFI[.253876] |
| 00202629 | | BTC[.0004433], BTC-PERP[0], ETH-20200626[0], ETHBEAR[1386230.01470590], ETHBULL[0], ETH-PERP[0], FTT[0], USD[5.50], USDT[13.06602680], USDT-PERP[0] | | |
| 00202630 | Contingent | BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[110.00002857], BTC-20200425[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], ETH[0.00062189], ETH-PERP[0], FTT[16000.00000134], FTT-PERP[252489.2], GOOGL[.0000001], GOOGLPRE[0], LTC-20201225[0], LTC-PERP[0], NVDA[.0000003], NVDA_PRE[0], PYPL[0], SLV-2021092410], SRM[20.45019339], SRM_LOCKED[723.23672879], TRUMPFEB[0], USD[1973232.36], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 00202631 | | BTC[0], BULL[0], USD[2.69], USDT[0] | | |
| 00202633 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[148020.9667], DOGE-PERP[0], ETHBEAR[2599.149398], ETHBULL[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], REEF-PERP[0], SOL-PERP[0], STMX-PERP[0], SXPBEAR[98.3945], SXPBULL[0], SXP-PERP[0], USD[0.03], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00202637 | Contingent | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ASDBULL[.04308], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[3.02492], BNBBULL[.02194], BNB-PERP[0], BNT-PERP[0], BULL[0.00000846], C98-PERP[0], DAWN-PERP[0], DOGE[.9775], DOGEBEAR2021[0.0000104], DOGEBULL[0.0008234], EOSBEAR[.0216], EOSBULL[76.9641], ETC-PERP[0], ETH[.00010925], ETHBEAR[77356.54621], ETHBULL[0.00011231], ETH-PERP[0], ETHW[.00010925], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[.082835], GRT-PERP[0], IMX-PERP[0], IOST-PERP[0], LINKBEAR[80.62], LINKBULL[0.02865874], LTCBULL[.006548], LUNA2[148.7951577], LUNA2_LOCKED[347.1887012], LUNC[32359458.850162], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SPELL[99.67], SUSHIBULL[42.7], THETA-PERP[0], TRX[.001414], USD[-3037.07], USDT[0], VETBULL[.0077316], XRP[.6607], XRPBEAR[.06684], XRPBULL[8.07238], XRP-PERP[0], ZRX[.4954] | | |
| 00202639 | | ADABULL[0.00000280], BEAR[75.7206527], BULL[0.00000004], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00202641 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BSVBEAR[00000001], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-20200626[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200821[0], BTC-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], DYDX PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETHBEAR[7692307.69230769], ETH-PERP[0], FTT[.00441711], FXS-PERP[0], LEO-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], LUNA[22.52995707], LUNA2_LOCKED[5.90323317], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI_002972[, UNI-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00202642 | | BULL[.00156718], USD[0.14], USDT[13.21341522] | | |
| 00202643 | | USD[0.05], USDT[0.32396960] | | |
| 00202644 | | ADABULL[0], ADA-PERP[0], ALGOBULL[2838.1114], ATLAS[2660], BALBULL[0], COMPBULL[0], DMGBULL[0.00094015], HTBULL[0], KNCBEAR[0], KNCBULL[0], LINKBULL[0], SXPBULL[0], THETABULL[0], TOMO-PERP[0], USD[0.00], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 00202647 | | BTC-MOVE-20200403[0], BTC-MOVE-20200501[0], BTC-MOVE-20200512[0], ETCBEAR[1000000], ETHBEAR[1400554.08976], USD[0.01], USDT[0] | | |
| 00202649 | | BTC[.00000002], BTC-PERP[0], CAKE-PERP[0], FTT[.06207], MAPS-PERP[0], NEAR-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.00777], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00202650 | | ADABULL[0], BTC-MOVE-20201108[0], DEFIBULL[0], ETHBULL[0], LINKBULL[0], SUSHIBULL[0], THETABULL[0], UNI[.06626], USD[0.41], USDT[0], VETBULL[0] | | |
| 00202651 | | BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH-PERP[0], MAC-PERP[0], ONT-PERP[0], SECO-PERP[0], SNX-PERP[0], SRM-PERP[0], TRUMPFEBWIN[27958.8748], TRUMPSTAY[.3511], UNI-PERP[0], USD[0.61], USDT[0], XLMBULL[0], XRP-PERP[0] | | |
| 00202652 | | ADABEAR[7854.86], ADABULL[.00000816], ALGOBEAR[.8992], ALGOBULL[50.33], ASDBEAR[780.4], ATOMBULL[.001306], BALBEAR[.02683], BALBULL[.00006886], BCHBULL[.009987], BEAR[9.4618], BNBBULL[.00000938], BSVBEAR[.0793], BSVBULL[103845.24669], BULL[0.00000034], DMGBULL[.00003515], EOSBULL[.02571], ETCBULL[.000007], ETHBEAR[28.376159], ETHBULL[0.00000273], HTBULL[.00009306], KNCBULL[.00004925], KNC-PERP[0], LINKBEAR[426.4], LINKBULL[.00009953], LTCBULL[.006927], MATICBULL[.00714], OKBBULL[.0009636], SUSHIBEAR[1.5293], SUSHIBULL[.0199], SXPBULL[.008715], TOMOBEAR[756.1], TOMOBULL[.04822], TRXBULL[.006416], UNISWAPBULL[0.00000548], USD[0.25], USDT[0.00641194], VETBEAR[.0003364], VETBULL[0.0000441], XRP[4L XRPBEAR[70.98578], XRPBULL[.0767441], XTZBULL[.0001888] | | |
| 00202655 | | SOL[.0032971], USD[0.08], USDT[0.42316461] | | |
| 00202657 | | ADABULL[0.00000700], ASDBULL[.00086857], BEAR[.09682], BULL[0.00000099], DEFIBULL[0.00000980], EOSBULL[.092536], ETHBEAR[.3589], ETHBULL[0.00000997], LINKBULL[0.00000312], SUSHIBULL[.07036], TRXBULL[.001988], USD[0.42], USDT[0], VETBULL[0.00002402], XRPBULL[.0327432], XTZBULL[.0007995] | | |
| 00202659 | | BALBULL[0], BAND[.08313522], BULL[0], DEFIBULL[0], DMGBULL[0], ETH[.000238], ETHBULL[0], ETHW[.00022], FTT[.08431733], RAY[.645861], SOL[0], SXPBULL[0], THETABEAR[0], UNISWAPBULL[0], USD[13865.25], USDT[0], USTC-PERP[0] | | |
| 00202660 | | ADABULL[0.00002398], BEAR[.04941], BNB-20200626[0], BNB-20200925[0], BTC-20200626[0], BTC-20200626[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20201015[0], ETH-20200831[0], ETH-PERP[0], LINK-20200925[0], USD[0.04], USDT[0.00000001], XRP-20200626[0], XRP-PERP[0] | | |
| 00202667 | | ADA-20210326[0], BTC[0.17027053], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200404[0], BTC-MOVE-WK-20200419[0], BTC-MOVE-WK-20211015[0], DOT-PERP[5.6], EOS-PERP[0], ICP-PERP[27.96], LINK-20200925[0], QTUM-PERP[0], SHIB-PERP[0], SOL-20200925[0], USD[-912.23], USDT[0], XRP-20201225[0] | | |
| 00202668 | | ADA-PERP[0], ALT-PERP[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200623[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200630[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], BVOL[0.00001222], ETH-PERP[0], TOMO-PERP[0], USD[0.00], XAUT-20200626[0], XAUTBEAR[.0000025?, XAUT-PERP[0] | | |
| 00202669 | | BTC[0.02526873], ETHBULL[0], USD[256.25] | | BTC[.024969], USD[254.82] |
| 00202671 | | ATOMBULL[.00043], BTC-MOVE-20200517[0], BULL[0], ETHBEAR[.07078], USD[0.00] | | |
| 00202674 | | BERNIE[0], BLOOMBERG[0], PETE[0], USD[0.00], WARREN[0] | | |
| 00202675 | | USD[0.00] | | |
| 00202677 | | ETHBEAR[1298821.66168937], FTT[0.00078697], SXPBULL[.88786211], USD[0.00], USDT[0] | | |
| 00202678 | Contingent | ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADABEAR[1089237], ADABULL[3.53770656], ADA-PERP[0], ALGO-20210326[0], ALGOBEAR[2558208], ALGOBULL[111202086.85], ALTBULL[12.490486], ALT-PERP[0], ATOMBULL[3.0938328], BAC20009273], BCHBULL[740.29004], BEAR[4.6723], BNB-20210625[0], BNBBULL[1.53422223], BNB-PERP[0], BSVBULL[527566.841], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BULL[0.00005623], BULLSHITA 7557438], CHR-PERP[0], CHZ[9.58], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFIBEAR[14.48985], DEFIBULL[4.177861], DEFI-PERP[0], DENT-PERP[0], DMGBULL[5977.205198], DODO-PERP[0], DOGE-20210625[0], DOGEBEAR[14140512.1], DOGEBULL[1.99967329], DOT-20210924[0], DOT-PERP[0], EOS-20210326[0], EOS-20210625[0], EOSBULL[105005087.47131], EOS-PERP[0], ETCBULL[21724.905102], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[14656345], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRTBULL[2959760], HNT-PERP[0], HOLY-PERP[0], LINK-20210326[0], LINKBEAR[3245587.8653], LINKBULL[.03763235], LTC-20210326[0], LTCBULL[168.8817], LTC-PERP[0], LUNA2[1.61649458], LUNA2_LOCKED[3.77182070], LUNC[351995.1], MANA-PERP[0], MATICBEAR[276538160], MATICBULL[.430530.39916], MATIC-PERP[0], OKB-20210924[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-20210625[0], REEF-20210924[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOS[269700000], SRM-PERP[0], SUSHIBEAR[323273.55], SUSHIBULL[1661743.5693], SXP-20210326[0], SXPBULL[136340803.982739], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETABULL[502.00489649], TOMOBULL[226250.24028], TRU-20210326[0], TRX[.000343], TRX-20210625[0], TRXBULL[.56458], USD[0.05], USDT[0], VETBULL[745000], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRPBULL[5257814.4919588], XRP-PERP[0], XTZ-20210326[0], XTZBULL[1.1105216], XTZ-PERP[0] | | |
| 00202679 | | BEAR[.0991], BNBBEAR[25000000], BNBBULL[.00001772], BULL[0.00000437], ETHBULL[0.00004542], TRX[.000003], USD[0.02], USDT[0.01342464] | | |
| 00202680 | | ADABULL[1.5197112], ALGOBULL[8586.0185], ALTBULL[.15214869], ASDBULL[1020.03709212], ATOMBULL[13903.18706276], BALBULL[2.47390834], BCHBULL[.00818875], BEAR[220], BNBBULL[1.41800015], BSVBULL[2510.890401], BULL[0.01869916], BULLSHIT[29.49247585], COMPBULL[2782.00132856], DEFIBULL[68.49169503], DMG[.0439295], DMGBULL[499656.33207561], DOGEBEAR[967.13], DOGEBULL[126.00006630], DRGNBULL[330.9374606], EOSBULL[810336.804965], ETCBULL[1.02942613], ETHBULL[0.10328643], EXOBULL[1.01999791], GALA[9.9886], GRTBULL[23.74945980], HTBULL[29.89483485], KNCBULL[563.90486306], LEOBULL[0.00001490], LINA[59.7701], LINKBULL[1805.46932741], LTCBULL[4617.140411], MATICBULL[1050.38120744], MIDBULL[2.6], MKRBULL[0.04760296], OKBBULL[27.49924782], PRIVBULL[12.66366338], RSR-PERP[0], SUSHIBULL[72736.5714442], SXPBULL[245003.01420157], THETABULL[0.54911505], TOMOBEAR[.9159725], TOMOBULL[7935362.18143705], TRX[.000001], TRXBULL[1.02340495], UNISWAPBULL[1.6896789], USD[0.00], USDT[0], VETBULL[10.23603063], XLMBULL[659.47428852], XRPBULL[84021.2844937], XTZBULL[8836.22950195], ZECBULL[418.620846] | | |
| 00202681 | | ADABEAR[.0008933], ADABULL[0.00002202], AKRO[1], BCHBULL[.002885], BCH-PERP[0], BULL[0], EOSBULL[.005356], ETCBEAR[.006437], ETHBEAR[.006064], KIN[1], USD[0.00], XRP[.75] | | |

Amended Schedule A/B 73: Noncontingent assets of Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00202682 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[2.014797S], ADABULL[0.0000523], ADA-PERP[0], AGLD-PERP[0], AKRO[.77789], ALCX-PERP[0], ALGOBEAR[.987205], ALGOBULL[12380142.6195], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.99582], ALPHA-PERP[0], ALTBEAR[.006675], ALTBULL[14.69511689], ALT-PERP[0], AMPL[0.41532623], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[131.37815285], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[.0078321], ATOMBULL[1851.49717761], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[255.93484306], BAL-PERP[0], BAND-PERP[0], BAO[979.67], BAO-PERP[0], BAT-PERP[0], BCHBULL[249.29155125], BCH-PERP[0], BEAR[65.04131], BEARSHIT[.009828], BIT-PERP[0], BNBBULL[0.00003831], BNB-PERP[0], BSVBEAR[8.3907], BSVBULL[109.92685], BTC[0.08399633], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00097024], BULLSHIT[0.73856419], BVOL[0.00007340], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[6.19926446], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[1.97563291], DEFI-PERP[0], DENT-PERP[0], DMG[0222135], DMGBULL[3463.69511], DMG-PERP[0], DODO-PERP[0], DOGE[.66712], DOGEBEAR[.00041347], DOGEBULL[1.17190800], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[.0052918], DRGNBULL[4.07708386], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOSBEAR[.09030935], EOSBULL[66687.712471], EOS-PERP[0], ETCBULL[19.15770935], ETC-PERP[0], ETHBEAR[682.056910S], ETHBULL[0.00003987], ETH-PERP[0], EXCHBULL[0.00230638], FIDA[.98442], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[121.90625105], GRT-PERP[0], GST-PERP[0], HGET[.0480525], HNT-PERP[0], HOLY[.09715], HOLY-PERP[0], HOT-PERP[0], HTBULL[0.34534817], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNCBULL[26.43098698], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[0.37585], LINA-PERP[0], LINKBEAR[5.91025], LINKBULL[92.41527017], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.0098329], LTCBEAR[0.04343959], LTCBULL[4238.3489768], LTC-PERP[0], LUA[.016079], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[836.65930875], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MNGOBULL[30214234], MKRBULL[0.01171250], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0.08194854], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIVBULL[0.31405742], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[9.760], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.090544], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBEAR[1089.27515], SUSHIBULL[621473.468612], SUSHI-PERP[0], SXPBEAR[.0007302], SXPBULL[4185.13160698], SXP-PERP[0], THETA-PERP[0], THETABULL[1.00533996], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[94.414], TOMOBULL[86192.177788], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBEAR[.307735], TRXBULL[.3747017], TRX-PERP[0], UNI[.0076155], UNI-PERP[0], UNISWAPBULL[0.00008512], USD[1.24], USDT[0.00920161], VETBULL[89.5389162A], VET-PERP[0], WAVES[.49886], WAVES-PERP[0], XLMBULL[39.52483939], XLM-PERP[0], XMR-PERP[0], XRPBEAR[114.86652695], XRPBULL[2101.0255525], XRP-PERP[0], XTZBULL[193.01794142], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00202683 | | ETHBEAR[52102773.3], ETHBULL[6.67], ETHW[16.53163438], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00202684 | | USD[0.00], USDT[.01746581] | | USD[0.00] |
| 00202685 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.0060186], FTT-PERP[0], LINA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[20.46], USDT[0.00000001], XRPBULL[0] | | |
| 00202686 | | ETHBEAR[272.008], USDT[62.53976924] | | |
| 00202688 | | BEAR[.02338], ETHBEAR[.46097], ETHBULL[0.00000937], TOMOBULL[19.58628], TRX[.000001], USD[4.51], USDT[3.02153000], XRPBULL[.04642] | | |
| 00202689 | | 1INCH[.951455], ALGOBULL[3391.8895], ALTBULL[0.00085803], ATOMBULL[.0040704], BAT[.80449], BCHHEDGE[0.01379082], BEAR[9.66131535], BNBBULL[.00001719], BSVBULL[8.8412865], DENT[89.0275], EOSBULL[1.86412475], ETCBULL[.00044241], ETHBEAR[79.52965], ETHBULL[0.00000917], FRONT[.88695], GRT[.171565], GRTBULL[0.08142367], LINA[9.13645], LINK[.098879], LINKBEAR[91.7991015], LTCBULL[.0453875], REEF[14.68], TRX[.568921], TRXBULL[.0459815], USD[25.01], USDT[0], WRX[.96751], ZRX[.863675] | | |
| 00202690 | | BTC[0], BULL[.00000782], ETH[0], LINKBULL[0.00007118], TRX[.000001], USD[0.00], USDT[9.78639044] | | |
| 00202691 | | DOGEBULL[0.00000737], ETHBEAR[.006599], ETHBULL[0.00000989], USD[0.02], USDT[0.19390221], XRPBULL[8.29834] | | |
| 00202692 | | BEAR[416.8], BULL[0.00009292], SUSHIBEAR[3712.525], TOMOBULL[12345340], USD[0.03], USDT[0] | | |
| 00202696 | | BEAR[.00539], BULL[.00004918], ETCBEAR[.0000792], ETHBEAR[.01516], LTCBEAR[.00012364], USD[0.00] | | |
| 00202697 | | BULL[.00000013], LINKBEAR[189.962], USDT[0.01711231] | | |
| 00202698 | | BEAR[.01952], ETHBEAR[.011988], ETHBULL[.0003164], USDT[0] | | |
| 00202699 | | FTT[0], USD[0.00], USDT[1.49422598] | | |
| 00202700 | Contingent | 1INCH-PERP[0], AAVE[260.19132287], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-1230[-80662], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[700.044051], ATOM-0325[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1018.80094893], AVAX-1230[-250], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[1375.03533921], BAND-PERP[0], BAO[.00000001], BAO-PERP[0], BCH-0930[0], BCH-1230[-470.536], BCH-PERP[0], BNB-0624[0], BNB-20210625[0], BNBBEAR[2854662862O], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210430[0], BTC-20210618[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.04581044], CEL-0325[0], CEL-0930[0], CEL-20211231[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], DAI[.08057217], DEFI-20210326[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.09115976], DYDX-PERP[0], EGLD-PERP[0], EOS-0624[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[100.00100865], ETH-0325[0], ETH-0624[0], ETH-20201225[0], ETH-20210424[0], ETH-PERP[0], ETHW[0.00000999], EUR[5584.150], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.04128154], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-20201225[0], GRT-20210326[0], LINK-PERP[0], HNT-PERP[0], HTBEAR[1693479.7538], HT-PERP[0], HXRO[27197.2383875], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[1024.528721], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MNGO[650245.183], MNGO-PERP[50591O], MOB[0], MTA[4487.7417475], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[20.18449496], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00399655], SOL-0325[0], SOL-0624[0], SOL-20200925[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[-19611.98], SRM[3.66916034], SRM-LOCKED[1988.33325368], SRM-PERP[0], STEP-PERP[0], STETH[0], SUSHI-PERP[0], SXP-20200925[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[375393.14], USD[0], USDT-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[4.99226719], YFI-0930[0], YFI-20201225[0], YFI-20210625[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | BAND[1278.721058] |
| 00202702 | | BCHBEAR[973.4], BEAR[9.34], ETHBEAR[16.12], ETHBULL[.00199221], USD[18.45], USDT[0.07467837], XRPBULL[96.333] | | |
| 00202703 | | BNBBEAR[26260], DOGEBEAR[3656223.56276283], ETHBEAR[4389], ETHBULL[.00003028], TRX[.000002], USD[0.00], XRPBULL[.00906] | | |
| 00202704 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BULL[0.00000422], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20200626[0], EOS-PERP[0], ETCBULL[.01629], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], LUNC-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00202706 | | ATOMBULL[0.00004287], BCH[.0195915], BCHA[.00012119], BCHBULL[.005], BEAR[110.022377], BNB[0865385], BNBBEAR[20990.785], BTC[0.00001088], BULL[0.00003908], DOGE[15], DOGEBEAR[999335], DOGEHEDGE[00062], ETH[.0512676], ETHBEAR[.01], ETHBULL[.00091869], ETHW[0.05126760], FTT[.070531], LTC[.0072], MER[.99936825], TRX[.00009], USD[0.00], USDT[225.00519400] | | |
| 00202707 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BEAR[0], BNBBEAR[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], BULL[0], CEL-20210625[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[9.373846e+09], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], EOSBULL[2.42240652], ETC-PERP[0], FIL-PERP[0], FTT[0.00000022], HNT-PERP[0], HOT-PERP[0], HXA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC[0.00000722], LTC-PERP[0], MATICBEAR[874150S2899.33333333], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMOBEAR[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00202708 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], ASD[11734.7525S], ASD-PERP[0], BULL[0], CHZ-PERP[0], ETHBEAR[0], ETHBULL[0], FLM-PERP[0], FTT-PERP[0], GALFAN[0], LINKBULL[0], NEAR[.06272], SOL-PERP[0], SRN-PERP[0], TRX[0.00126084], TRX-PERP[0], USD[2.17], USDT[0.00124776], VETBULL[0], XAUT-PERP[0] | | TRX[.001172] |
| 00202710 | | USD[15.27] | | |
| 00202712 | | BTC-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00202714 | | BNBBEAR[.00488603], USD[1.02] | | |
| 00202717 | | BTC[0], BTC-PERP[0], BULL[0], FTT[0.06626954], SXP-PERP[0], USD[0.40], USDT[1.47548765] | | |
| 00202719 | | BTC[.00006313], ETH[.00065901], ETHBEAR[939.81942], ETHBULL[.0008868], ETHW[.00065901], LTCBULL[.08584], USD[0.05], USDT[0.04353590], XRP[.761263] | | |
| 00202720 | | ADABULL[2.24339411], ATOM[-0.0000001], BCHBEAR[0], BCHBULL[0], BIDEN[0], BTC[0], DMGBULL[99933500], GRTBULL[0], LTC[0], MATICBEAR2021[0], MATICBULL[0], SUSHIBEAR[0], SUSHIBULL[40546.09060223], USD[0.00], XTZBULL[151.62604665] | | |
| 00202721 | | ALGOBULL[9.979], BTC[0], BULL[0], ETH[.00000001], ETHBULL[0.52251204], THETABEAR[19991], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00202722 | | BEAR[.037334], BULL[0.00004862], USD[0.02], USDT[1.60420009] | | |
| 00202723 | | BTC-PERP[0], USD[0.53] | | |
| 00202725 | | BEAR[.0049905], ETHBEAR[188.9947905], USDT[0.07020952] | | |
| 00202726 | Contingent | DOGEBULL[0], ETHBULL[0], FTT[0], LOOKS-PERP[0], LUNA2_LOCKED[79.54764485], LUNC[10002533.934203], MAPS-PERP[0], PETE[0], THETABEAR[9900000], THETABULL[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00202727 | | BEAR[.08551], EOSBULL[.005738], ETHBEAR[.02049], USD[0.00], USDT[0.00702652] | | |
| 00202728 | | BTC-PERP[0], BULL[0], ETH[.00005345], ETH-PERP[0], ETHW[.00005345], LTC-PERP[0], USD[0.01], USDT[0.01928675] | | |
| 00202729 | | USDT[0.00020024] | | |
| 00202730 | | ETHBEAR[431.71272], USD[0.07], USDT[0.31478864] | | |
| 00202732 | | BNBBULL[0.05308679], BTC[0], BULL[0.00000323], ETHBULL[0.00034169], USD[337.88], USDT[0.00000001] | | |
| 00202734 | | BNB[.00000001], BTC[0], ETH[0], FTT[0], PAXG[.00000002], TRX[0], USD[0.01], USDT[0] | | |
| 00202736 | | ADABULL[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNBBULL[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.06676], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[313.6], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-398.11], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00202737 | | BEAR[.49140701], USD[0.40], USDT[.01209] | | |
| 00202738 | | USD[0.00] | | |
| 00202739 | | ETHBEAR[91], USDT[.04742593] | | |
| 00202740 | Contingent, Disputed | ADA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200504[0], BTC-PERP[0], OIL100-20200525[0], PAXG-PERP[0], TSLA-20201225[0], USD[0.00], USDT[0] | | |
| 00202742 | | ETHBEAR[6459329.782], ETHBULL[.0003916], USDT[0.03354050], XRPBEAR[.07193] | | |
| 00202743 | | ADABULL[.00009678], ALGOBULL[9.866], ATOMBULL[.0008701], BCHBULL[.009258], BEAR[.01411], BNBBULL[.0009454], BULL[0.00000820], EOSBULL[.00762], ETHBULL[.00097198], KNCBULL[0.00000987], LINKBULL[.00006594], MKR[.000986], OKBBULL[.00009594], PAXGBULL[0.00000749], THETABULL[.00008921], USD[0.00], USDT[0.01232950], VETBULL[0.00000874], XTZBULL[.00009587] | | |
| 00202744 | | LINKBEAR[104.2], USDT[0.02556727] | | |
| 00202746 | | USDT[0.00077622] | | |
| 00202747 | | DOGE-20201225[0], EOSBULL[8.7], ETHBEAR[.4382], LINKBEAR[5.16489], TOMOBEAR[360.35], USD[27.71], USDT[0] | | |
| 00202749 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00068333], LUNC[63.77], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[2824.1677], USD[0.16], USDT[0.04598180], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00202752 | | BULL[0], ETHBEAR[1.14398], USD[0.09], USDT[0] | | |
| 00202754 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[13809.9], TRUMPSTAY[6030.7755], USD[0.54], USDT[0.00000001], XRP[1398.86524098], XRP-PERP[0] | | |
| 00202756 | | BULL[.00001], ETH[.0103623], ETHBEAR[.02], ETHBULL[.0004589], ETHW[.0103623], USD[0.10] | | |
| 00202757 | | USDT[3499.32] | | |
| 00202761 | | BSVBEAR[.1], USD[0.00], USDT[.00009113] | | |
| 00202762 | Contingent | ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE[17.5], APE[33.5], APE-PERP[0], APT[36.17058883], APT-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-2021123100[0], AVAX-PERP[0], AXS[7.10174830], AXS-1230[0], AXS-PERP[0], BCH-PERP[0], BNB-20210326[0], BNBBULL[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-2021123100[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DENT[57300], DENT-PERP[0], DOGE[395], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ[117], ETH-20210326[0], ETH-2021123110], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.00055512], LUNA2_LOCKED[0.00129529], LUNA2-PERP[0], LUNC[120.88], LUNC-PERP[0], MATIC[140], MATIC-PERP[0], RAMP-PERP[0], SAND[57.9884], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX[23.1], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], UNI[15], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00202765 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BEAR[893.4], BNB[0.00000001], BNBBEAR[10812435], BNBBULL[0], BNB-PERP[0], BTC[0.00000465], ETC-PERP[0], BULL[5.09433021], ETC-20201225[0], ETH[.063901], ETHBEAR[18000], ETHBULL[2.108702], ETH-PERP[0], ETHW[.0059988], FTT[0], LINK-PERP[0], LTC[1.47093451], MTA-PERP[0], SNX[93.16082000], SXP-PERP[0], TRUMP[0], UNI[17.49344000], UNI-PERP[0], USD[0.18], USDT[0.02154056], XRP[441.45062147] | | |
| 00202767 | | ADA-PERP[0], FTT[0.0089280], USD[0.00], USDT[0] | | |
| 00202768 | Contingent | ADABULL[0.01182095], FTT[0.01289160], LUNA2[0.00003117], LUNA2_LOCKED[0.00007273], LUNC[6.787376], SXPBULL[10.08339220], USD[0.03], USDT[0.02320194], XRPBULL[116.32673] | | |
| 00202769 | | BEARSHIT[9.4], BTC[0.00009786], BULL[.00002557], ETHBEAR[.99741], ETHBULL[.00004453], SWIUSWAPBULL[.00037713], USD[0.06], USDT[0] | | |
| 00202770 | | ALGOBEAR[14880], BULL[0], ETH[.00000001], FTT[0.01218315], SOL[0], SUSHIBEAR[2683328.18990814], SXPBEAR[12000000], SXPBULL[0], USD[0.02], USDT[0] | | |
| 00202771 | | USDT[0.49378699] | | |
| 00202773 | | ALGOBEAR[60446], ALGOBULL[5.2687], ATOMBEAR[.00158], BALBEAR[.0008737], BALBULL[.00006648], COMPBULL[0.00000130], ETHBEAR[.53684], ETHBULL[.00007074], LINKBEAR[.07842], LINKBULL[0.00000947], MKRBEAR[.0000023], SUSHIBULL[.3392051], SXPBEAR[.0869362], SXPBULL[0.00000053], THETABEAR[.00001374], TRUMPFEBWIN[257.636], USD[0.34], USDT[0], VETBEAR[.00009168] | | |
| 00202775 | | AMPL[0], BEAR[0.00000001], DOGEBULL[0], ETH[0.00000001], ETHBULL[0], FTT[0.00213682], LINK[0], REEF[0], SHIB[0], USD[0.00], USDT[0] | | |
| 00202779 | | AVAX-PERP[0], BCHBULL[.6481], BEAR[.74006], BNBBULL[.00008861], ENJ[.6614], EOSBULL[31.1161], ETHBEAR[50026.26683], ETHBULL[0.00009889], KIN[9188], LTCBULL[.876565], LUA[.0253], TRX[.000004], USD[0.00], USDT[0] | | |
| 00202783 | | BEAR[92088.72408046], BNBBULL[0.00023277], ETHBEAR[20006.965832], ETHBULL[.00007757], USDT[0.02733888], XRPBULL[0] | | |
| 00202784 | | 1INCH-PERP[0], BULL[0], ETHBULL[8.61936201], ETH-PERP[0], FTT[0.03639031], USD[0.00], USDT[0.19875037], XRP-PERP[0] | | |
| 00202785 | | BTC[.0000437], ETH[.000928], ETHBEAR[.03691], ETHBULL[.0001058], ETHW[.000928], LINK[.04911], LINKBEAR[.78888], LINKBULL[.00002724], SOL[.3357], SXPBEAR[.0046087], SXPBULL[0.00000010], USD[3.46], USDT[0.00455223] | | |
| 00202786 | | BEAR[4997.95], BNBBEAR[10221433.774], BNB-PERP[0], BTC-PERP[0], ETHBEAR[489657], ETH-PERP[0], FTT[.9], LINKBEAR[4562087.4], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.01905021] | | |
| 00202787 | | ETHBULL[0.00007946], USDT[0] | | |
| 00202790 | | USD[0.00] | | |
| 00202791 | | BTC-PERP[0], ETH-PERP[0], USD[1.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Tokens / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00202792 | Contingent | ADABEAR[429904], ADABULL[57.19816757], ALGOBEAR[259818], ALGOBULL[1151065.3], AMPL[0], APE[.00000001], ASDBEAR[2298040], ASDBULL[8.3577825], ATOMBEAR[241.7774153], ATOMBULL[1.4912016], BALBEAR[11796.84], BALBULL[42.5513325], BAO[3007.9], BCHBULL[20.002], BEAR[67497.6], BNBBULL[.0249975], BRZ[8], BSVBULL[199.94], BTC[0], BULL[0.00000099], COMPBULL[491620.42681217], DEFIBULL[.2219706], DOGEBEAR[1005632.15241635], DOGEBULL[.00000099], EDEN[.08832258], EOSBULL[5924.91054], ETCBEAR[3339.332], ETCBULL[1.50864771], FTTD[.07586067], GRTBEAR[25.58208], GRTBULL[602.50025], HTBULL[1.9436574], KIN[1.169835e+06], KNCBEAR[135.3873], KNCBULL[1297.9775028], LINKBEAR[19261.63826086], LINKBULL[4.12], LTCBEAR[25.9908], LTCBULL[1.03974], LUNA2[1.62926176], LUNA2_LOCKED[3.80161079], MAPS[0], MATICBEAR[14367212.16666666], MATICBULL[1572.15684798], MIDBULL[.01549989], MKRBEAR[70000], MKRBULL[5.8610001], REEF[219.861], SUN[.0003076], SUSHIBEAR[2186977.1054054], SUSHIBULL[63498.05476485], SXPBEAR[973.4], SXPBULL[29.3075434], TOMOBEAR[9004140.42753622], TOMOBULL[2167.05276985], TRX[2], TRXBEAR[863327.3], TRXBULL[14.816247], USD[258.12], USDT[0.00000004], VETBEAR[30468.42575955], VETBULL[1048.10350306], XRP[0], XRPBEAR[261282956.59388178], XRPBULL[860573.45687350], XTZBEAR[129.974], XTZBULL[3.450096] |  |  |
| 00202793 |  | BTC-PERP[0], FTT[0], GST-PERP[0], MATIC-PERP[0], TRX[.000014], TRX-PERP[0], USD[0.00], USDT[0] |  |  |
| 00202794 |  | USD[33.87] |  |  |
| 00202795 |  | BULL[0], SOL[0], SUSHIBULL[957.8], SXPBULL[110.58291361], TRX[.000023], USD[0.00], USDT[0] |  |  |
| 00202796 |  | ADABEAR[2502], ALTBULL[.00671], ASDBEAR[33470], ASDBULL[.00005267], ATOMBEAR[2064], ATOMBULL[.984], BCHBULL[.007403], BNBBEAR[1741], BNBBULL[0.00000242], BSVBEAR[9638], BSVBULL[.9731], BULL[0], CEL-PERP[0], COMPBEAR[3629], COMPBULL[.091316], DOGEBEAR[5212], DOGEBEAR2021[.0029672], DOGEBULL[0.00096139], DOGE-PERP[0], EOSBEAR[658.6], ETH[.00005361], ETHBEAR[476.46], ETHBULL[.000572], ETHW[0], FTT[0.05100000], FTT-PERP[0], GRTBEAR[19.582], GRTBULL[.09717], KNCBEAR[15.958], KNCBULL[.0749962], LINKBULL[.09816321], LTCBULL[.003294], MATICBEAR2021[.72248], MATICBULL[.055262], MKRBEAR[695.91], OXY[.9732], PERP[.05597], SOL-1230[0], SUSHIBEAR[958610], SUSHIBULL[933.22467], SXPBEAR[30.1], SXPBULL[.0022124], THETABEAR[570.8], THETABULL[0.00030471], TOMOBEAR2021[.0047345], TOMOBULL[89.7511], TRX[.000164], USD[-0.05], USDT[0], VETBEAR[7546], VETBULL[.00006513], XRPBEAR[76.12], XRPBULL[.1702], XTZBEAR[7825.312], XTZBULL[.99832] |  |  |
| 00202798 | Contingent | ASDBULL[.00070857], BEAR[238.58885], BNB[0.00979103], BTC[0.00016609], BULL[0.00000868], DOGEBULL[0.00002257], EOSBEAR[305.0275], EOSBULL[9932.183613], ETHBEAR[2910.330729], ETHBULL[.00084404], LINKBULL[0.00001355], LTCBULL[.00198345], LUNA2[0.00000001], LUNC[.0028583], MATICBULL[.0000322], RAY[1.37708], SHIB[92181.5], SOL[.0054569], SUSHIBEAR[7248.8], SUSHIBULL[.114618], SXPBULL[2733819], TOMOBULL[2.81179], TRXBULL[.03359525], USD[845.43], USDT[0.00363712], VETBULL[22.53096486], XLMBULL[0.00112713], XRP[1.16471355], XRPBEAR[5335.5], XRPBULL[0.00208609] |  |  |
| 00202799 |  | BEAR[.00163], ETHBEAR[.00308], ETHBULL[.00096], USDT[0.16962198] |  |  |
| 00202800 |  | DEFIBULL[0.00000688], ETH[.00000001], ETHBEAR[92.78], ETHBULL[0], LINKBEAR[493.6], SUSHIBEAR[6.214], SUSHIBULL[.09054], USD[0.17], USDT[0.02110000], XRPBEAR[2608.4811] |  |  |
| 00202801 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00949248], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000034], USD[2.29], USDT[0.00000008], XLM-PERP[0], XRP-2021092400I], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] |  |  |
| 00202802 |  | BTC[.002] |  |  |
| 00202804 | Contingent | BNB-2020626[0], BNB-PERP[0], BTC-2020626[0], BTC-MOVE-2020Q2[0], FTT[15.0972035], POLIS[39.99335], SRM[1.29136565], SRM_LOCKED[7.70863435], TOMO-2020925[0], TOMO-PERP[0], TRUMP[0], TRX[.000001], USD[59.39], USDT[17.28790207], XTZ-20200925[0], XTZ-PERP[0] |  |  |
| 00202808 | Contingent | ADA-PERP[0], ALICE-PERP[0], AUD[1312.76], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETCHEDGE[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[22.50923260], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.00327788], LUNA2_LOCKED[0.00764839], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MVDA10-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0.00020935] |  |  |
| 00202809 |  | AR-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00066681], LINKBULL[0], MTA-PERP[0], NPXS-PERP[0], SUSHI-PERP[0], TOMO[0.00000056], USD[0.46], USDT[0.00574903], XMR-PERP[0] |  |  |
| 00202810 |  | USDT[0.00000002], XRPBULL[.0000057] |  |  |
| 00202811 |  | BTC[0], BTC-PERP[0], CHZ[0], ETH[0], ETH-PERP[0], SOL[0.00000356], TRX[.9], USD[-0.01], USDT[-0.00335976], WAVES-PERP[0] |  |  |
| 00202812 |  | BTC-PERP[0], COMPBEAR[84], FTT[0.06332187], LINK-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] |  |  |
| 00202813 |  | EOSBULL[3.72889651], ETHBULL[.00000181] |  |  |
| 00202814 |  | BEAR[.04638], BULL[.0000001], DOGEBULL[0.00005494], LINKBULL[0.00006434], LINK-PERP[0], MATICBULL[.0987], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] |  |  |
| 00202815 |  | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNBBEAR[4], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETHW[.00037199], ETHW-PERP[0], FIDA-PERP[0], FTT[0.50849604], GAL-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[.08063493], REEF-PERP[0], RSR-PERP[0], STG-PERP[0], UNI-PERP[0], USD[0.00000001], XRP-PERP[0] |  |  |
| 00202817 |  | ADABEAR[148423], ADABULL[0.00004005], ATOMBEAR[83.31], BCHBEAR[5.801699], BCHBULL[.008084], BEAR[.06894], BNBBEAR[14423.11.578891], DOGEBEAR[443327], ETHBEAR[.02494], ETHBULL[0.00000044], LINKBEAR[31274.648], LINKBULL[0.00008272], SUSHIBEAR[49.3976989], SUSHIBULL[.061], THETABEAR[0.0207139], TRXBEAR[.7352], USD[0.03], USDT[0.00101669] |  |  |
| 00202818 |  | ADABULL[.05597321], ALGOBULL[75.38], BSVBULL[1113586.226208], EOSBEAR[869.66], EOSBULL[55.0809367], REEF[9.7663], SHIB[899829], SUN[138.7136394], SXPBULL[2.5478767], TOMOBULL[9.6653], USD[0.06], USDT[0.10001935], XRP[52], XRPBEAR[6176975], XRPBULL[.0629668], XTZBULL[0.0008] |  |  |
| 00202820 |  | BTC[0], EOS-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] |  |  |
| 00202821 |  | ALGO[4165.20846], AMPL[0], AMPL-PERP[0], ATLAS[101687.5558], BF_POINT[300], CHZ[12776.0016], DENT[117278.086], DMG[.00000001], DODO[694.650356], DOT[261.050391], FIDA[.92728], FTT[156.87106076], HNT[410.526092], KNC[271.416233], LINK[645.781798], SLP[420584.2812], SOL[346.5351901], SRM[2631.54339], SUSHI[1333.273305], SXP[12942.321579], TLM[24796.03424], TOMO[7662.989158], USD[559.68], USDT[8521.654668633], XRP[12740.76259] |  |  |
| 00202825 |  | ETHBEAR[2559.0215], USDT[0.03868040] |  |  |
| 00202826 |  | BCHBULL[.0043129], BEAR[.087022], BNB[.009], BNBBULL[0.00005990], BULL[0.00000601], ETHBULL[.00025381], USD[0.20], USDT[0] |  |  |
| 00202829 |  | USD[56.60] |  |  |
| 00202830 |  | ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL[0.00000001], SUSHI-PERP[0], USD[1.26], USDT[.0035], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00202832 |  | BTC-PERP[0], USD[0.00] |  |  |
| 00202836 | Contingent, Disputed | ADA-2020925[0], ADA-PERP[0], ASD-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MKR-PERP[0], OIL-100-20200525[0], SHIT-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00202837 |  | ALGOBULL[3014745356.86363636], EOSBULL[20399365.98312451], ETH[.00000001], LTCBULL[0], USD[0.00], USDT[0] |  |  |
| 00202838 |  | ALGOBULL[2907.7582], BEAR[6039.7888745], BTC[0], BULL[45.0854683], EOS-PERP[0], ETHBEAR[2498.3375], MATICBEAR[.0519965], TOMOBEAR[77430599], TRYBBEAR[0], USD[0.00], USDT[0] |  |  |
| 00202839 |  | BCHBEAR[.00071456], BCHBULL[.0016479], BEAR[.03523425], BNBBULL[.00021289], BULL[0.00000081], DOT[.090215], EOSBULL[.00872705], ETHBEAR[.684465], ETHBULL[.00047956], LINKBEAR[.0120464], LINKBULL[.0001], MANA[.92495], POLIS[.002834], POLIS-PERP[0], TRXBULL[.008440S], USD[0.00], USDT[0], USDT-PERP[0], XRPBULL[0.00047001] |  |  |
| 00202840 |  | BEAR[8581.255192], USDT[0.04362115] |  |  |
| 00202842 |  | ALGOBULL[29.407], BTC[.00018439], TOMOBEAR[1.9986], USD[0.42] |  |  |
| 00202843 |  | LTCBULL[278.23721411], USDT[0.00000002] |  |  |
| 00202845 |  | ADA-PERP[0], BIDEN[0], BTC[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200818[0], BTC-MOVE-20201106[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20210324[0], BULL[0], ETH[0], TRUMP[0], USD[0.00], USDT[0.04905075] |  |  |
| 00202849 |  | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], GRTBULL[0], USD[7.43], USDT[0], XRPBEAR[0], XRPBULL[0] |  |  |
| 00202850 |  | BTC[0], ETHBULL[.0001901], USD[25.00], USDT[0] |  |  |
| 00202851 | Contingent | LUNA2[0.01158845], LUNA2_LOCKED[0.02703971], LUNC[.00175], USD[0.00], USDT[0], USTC[1.6404] |  |  |
| 00202852 | Contingent | LUNA2[0.00339656], LUNA2_LOCKED[0.00792531], MCB[.009996], REEF-PERP[0], USD[1457.19], USDT[0.00000001], USTC[.4808] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00202857 | | BEAR[.08983], BTC-PERP[0], ETHBEAR[.0967], LINK-PERP[0], MATICBEAR[.04179], SXPBEAR[.0004988], SXP-PERP[0], TOMOBEAR[47.0355], USD[0.18], USDT[0.00576300] | | |
| 00202860 | | USD[0.09] | | |
| 00202861 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBEAR[149996000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMGBULL[343.3392], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00033683], LUNA_LOCKED[0.00078594], LUNC[213.346112], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[9998000], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[8948000], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-8.16], USDT[8.43563255], USDT-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00202862 | Contingent, Disputed | BULL[0], USD[0.00] | | |
| 00202864 | | BEAR[.08], BULL[.00002178], USDT[0] | | |
| 00202865 | | BSVBULL[204], USD[0.15] | | |
| 00202866 | Contingent, Disputed | BEAR[.019608], BTC[0], BULL[0.00000499], ETH[.00090846], ETHBEAR[.0061], ETHW[.00090846], LINK[.09431], PAXG[.00000346], SUSHI[.4538], USD[0.00], USDT[0] | | |
| 00202869 | Contingent | ADABEAR[72368.019833], ADABULL[0.97448259], ADA-PERP[0], ALGO[.9788], ALGOBULL[9925.2], ALGO-PERP[0], ANC[.0662], ANC-PERP[0], ASD[.00372], ASDBULL[1.70824522], ASD-PERP[0], ATOMBULL[1.0796551], AVAX-PERP[0], BCHBULL[1.942727], BCH-PERP[0], BEAR[.06598], BNBBULL[1.00009052], BNB-PERP[0], BSVBULL[1.798], BTC-MOVE-2020WK16[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL[.03582], CHZ-PERP[0], CLV[.03427], DODO[.06516], DOGE[.3306], DOGEBEAR2021[.0006], DOGEBULL[6270.42980416], DOGE-PERP[0], DOT-PERP[0], EDEN[.04338], EOSBULL[.671192], EOS-PERP[0], ETCBULL[1.3142902], ETC-PERP[0], ETHBULL[1.0080886], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT[.5656], GRTBEAR[3.913], GRTBULL[4739.90195668], GRT-PERP[0], GST[.00314], HTBULL[1.83984155], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNCBULL[1.5104003], LINKBULL[.02826], LRC-PERP[0], LTCBULL[.993], LTC-PERP[0], LUNA2[3.78864355], LUNA2_LOCKED[8.84016830], LUNC-PERP[0], MATIC[.002], MATICBULL[252532.8496335], MATIC-PERP[0], MEDIA[.00905], MKRBULL[.098], OKBBULL[1.0073901], ONE-PERP[0], PROM[.00141], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[22491.2774712S], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP[.08068], SUSHIBULL[16.0597], SUSHI-PERP[0], SXPBULL[0.76090748], SXP-PERP[0], THETABEAR[.00000477], THETABULL[12.73273704], THETA-PERP[0], TOMOBEAR[966.4], TOMOBULL[36.44528], TOMO-PERP[0], TRX[.116957], TRXBULL[9.8990923], TRX-PERP[0], USD[71.57], USDT[0], VETBULL[488.3711548], VET-PERP[0], XLMBULL[.0014107], XRPBULL[365.3848644], XRP-PERP[0], XTZBULL[1.9938752], ZECBULL[1.2531848], ZEC-PERP[0], ZRX[.9132] | | |
| 00202870 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.4999], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00031392], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMGBULL[400.0073815], DMG-PERP[0], DOGEBULL[.00699182], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00095], ETHBULL[0], ETHW[.00095], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06772107], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINKBULL[.851], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.01420091], LUNA2_LOCKED[4.69980213], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETABULL[.0006], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[4.25], USDT[0], VETBULL[1.80007525], VET-PERP[0], XLMBULL[.08], XMR-PERP[0], XRPBULL[14.5503], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00202871 | | 1INCH[0], 1INCH-PERP[0], ADABULL[0.00000669], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BNBBULL[0.00000894], BTC-PERP[0], DEFIBULL[0], DOGEBULL[0], EOSBULL[0.13678342], ETH[-0.00024608], ETHBULL[0], ETH-PERP[0], FTT[0], GRTBULL[0], GRT-PERP[0], HTBULL[0], LINKBULL[0], LTCBULL[8.79137089], LTC-PERP[0], NEO-PERP[0], SUSHIBULL[0], SXPBULL[0.13981513], THETABULL[0], USD[0.14], USDT[1.16902613], XAUT-PERP[0], XRPBULL[0.69379950], XRP-PERP[0], XTZBULL[0] | | |
| 00202872 | | BEAR[.00769], LINKBULL[.00031162], USD[0.00], USDT[0] | Yes | |
| 00202873 | | BTC[.00069974], BULL[.00000891], EOSBULL[.009646], ETHBEAR[.09118], ETHBULL[.0000964], USD[0.01], USDT[0.49783248] | | |
| 00202874 | | BNB[.009], USD[0.11] | | |
| 00202875 | | USD[0.24] | | |
| 00202876 | Contingent | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-20201225[0], ATOM-20210625[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-20200925[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[48.48845155], BTC-0331[6], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL-0930[0], CEL-PERP[0], CONV-PERP[0], CRO[8020.1002], CRO-PERP[0], CRV-PERP[0], CVX-PERP[100.1], DENT-PERP[0], DOGE[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-PERP[0], DOT-0325[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[3000.0225], DYDX-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOSBULL[800], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[20.83605959], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], FIL-20201225[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.21176475], FTT-PERP[0], FX$[100.01], FXS-PERP[0], GALA-PERP[0], GBTC[1048.97551543], GBTC-20210326[0], GBTC-20210625[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GODS[391.893179], GRT[50202.05806085], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JOE[.1], JPY[0.00], JPY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEC[0], LEO-20200250[0], LEO-PERP[0], LINA-PERP[0], LINK[459.28721716], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20200925[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], LUA[.00000001], LUNA2[0.00773661], LUNA2_LOCKED[0.01805210], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000925], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MSOL[0], MTA[20.74664315], MTA-PERP[0], NEAR-PERP[0], NFT[33176609963636679/The Hill by FTX #30741(1)], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[5000], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS[0.00000001], SOS-PERP[0], SPELL-PERP[0], SRM[5177.19853192], SRM_LOCKED[760.6419549], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STSOL[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20210424[0], THETA-20211231[0], THETA-PERP[0], THETA-20211231[0], TOMO[0], TOMO-20210925[0], TOMO-20200925[0], TRX-PERP[0], TRYB-PERP[0], UNI[109.03325380], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[65321.59], USD730[0.00000003], USTC[0], VET-PERP[0], WAVES-PERP[0], WBTC[5.55813319], WSB-20210326[0], XLMBULL[0], XLM-PERP[0], XRP[0.00000001], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XTZ-20200925[0], XTZ-20210924[0], XTZ-PERP[0], YFI[1.58262567], YFI-20201225[0], ZEC-PERP[0], ZRX-PERP[10000] | | |
| 00202877 | | BEAR[154.7075435], ETHBEAR[100.07993], USDT[0] | | |
| 00202878 | | ETHBEAR[201223.287844], USD[0.00], USDT[0.00000001] | | |
| 00202879 | | ALGOBEAR[.02485], BNBBEAR[.04968], ETHBEAR[.97181], LINKBEAR[1.89446], USD[0.03], USDT[0.30428100] | | |
| 00202880 | | AAVE[0], ADABULL[0.00000002], ASD[0.00003899], ATOMBULL[0.00000002], BALBULL[0.00000002], BNB[0.00000002], BTC[0.00005298], BTC-PERP[0], BULL[0.00000002], COMP[0], COMPBULL[0.00000002], DEFIBULL[0.00000003], DMGBULL[19418.48549600], ETH[0.00054459], ETHBULL[0.00000003], ETHW[0.00887345], FTT[0.00769512], GRT[0], GRTBULL[0.00000002], KNC[0], KNCBULL[0], LINK[0.00000000], LTC[0], LTCBULL[0], MATICBULL[0], MKRBULL[0.00000003], SNX[0], SUSHI[0], SUSHIBULL[0], SXP[0.00002224], SXPBULL[0.00000001], THETABULL[307.20000003], TOMOBULL[0], UNI[0], UNISWAP8ULL[0], USD[-1.34], USD730[0.00000001], VETBULL[0.00000002], XLMBULL[0.00000002], XRPBULL[0], XTZBULL[0.00000002] | | |
| 00202881 | | BULL[0], LTCBULL[.000768], USD[0.45], USDT[0] | | |
| 00202882 | | BNB-PERP[0], BTC-PERP[0], BULL[0], RAY-PERP[0], USD[0.00], USDT[0.06769837] | | |
| 00202883 | | ETH-PERP[0], USD[1.39], USDT[0.00367341] | | |
| 00202885 | | ALGOBULL[4.777], BNBBEAR[.006439], BNBBULL[.0007592], BULL[0.00000903], ETCBEAR[.009132], ETCBULL[.0007474], LINKBEAR[.006809], LINKBULL[0.00004653], TRXBULL[.00503], USD[7.82], USDT[0.00964831], XTZBEAR[.005478] | | |
| 00202887 | | BNB[0], DOGEBULL[.0972], USD[0.00], USDT[0.10183484] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00202888 | | USD[0.00] | | |
| 00202889 | | BEAR[.05528], USDT[.042846] | | |
| 00202891 | | ALGOBULL[279944], BNBBULL[0], BULL[0], DOGEBEAR2021[.009878], DOGEBULL[0], OMG-PERP[0], SXPBULL[17.374334], SXP-PERP[0], THETABULL[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 00202892 | | AAVE-PERP[0], ALGO-PERP[0], BTC[0], BTC-MOVE-20201007[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], MID-PERP[0], SXP-PERP[0], USD[0.51], USDT[0.60272867], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00202893 | | ETHBULL[.00000344], USD[2.20], USDT[0] | | |
| 00202894 | | ADABULL[0], ADA-PERP[0], AMPL[0.05785643], AMPL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200430[0], BTC-MOVE-20200503[0], BTC-MOVE-20200618[0], BTC-MOVE-20200627[0], BTC-MOVE-20200630[0], BTC-PERP[0], BULL[0], COMPBULL[0], DMG-PERP[0], DOGEBULL[.32386474], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], KNCBULL[0], LINK-PERP[0], MKR-PERP[0], SOL-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], USD[0.00], USDT[0], XRP.81581336], XTZ-PERP[0] | | |
| 00202895 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00202896 | Contingent | DOGE[2649.47], LUNA2[0.02593324], LUNA2_LOCKED[0.06051090], LUNC[5647.018372], SHIB[15026730.77121422], USD[1531.46], USDT[48.80939224] | | |
| 00202898 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[2.675], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00202900 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[10105528.6285], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BIDEN[0], BNB[.00631958], BNB-PERP[0], BSVBULL[1000.3112], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBEAR[86000], ETCBULL[.0000015], ETC-PERP[0], ETH[.0004434], ETHBEAR[8.698], ETH-PERP[0], ETHW[.0004434], FLM-PERP[0], FTT[.01576438], FTT-PERP[0], KNC-PERP[0], LINKBEAR[99510.08414], LINK-PERP[0], LTC-PERP[0], LUNA2[10.48191733], LUNA2_LOCKED[24.4578071], LUNC[2282459.567156], MATICBULL[1.0789], MATIC-PERP[0], OXY[.923273], SUSHIBULL[.7764], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[8993.21], THETA-PERP[0], TOMOBULL[.16262], TOMO-PERP[0], TRUMP[0], TRX[.797962], TRXBULL[.04449], TRX-PERP[0], UNI-PERP[0], USD[0.40], USDT[0.00000400], XRPBULL[359167.2563024], XRP-PERP[0], XTZBULL[.000821], XTZ-PERP[0] | | |
| 00202902 | | BTC[.00003045], USDT[.05458516] | | |
| 00202903 | | FTT[0.05478414], USD[0.03] | | |
| 00202904 | | BEAR[.00397], BULL[0.00000457], THETABULL[0.00000497], USD[0.00] | | |
| 00202905 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS[0], FXS-PERP[0], GAL[0], GALA-PERP[0], GAL-PERP[0], GARI[0], GLMR-PERP[0], GMT[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKT-PERP[0], SKL-PERP[0], SLND[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00002], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[4.64], USDT[0.00000019], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00202906 | | BTC[0], USD[0.69], USDT[0] | | |
| 00202907 | | BNBBEAR[.00041], USDT[0] | | |
| 00202908 | | DOGEBEAR[16855394.465], DOGEBULL[0.06158829], ETH[.0009473], ETHBEAR[344895.119733], ETHBULL[0.19535287], ETHW[.0009473], USD[0.09], USDT[0] | | |
| 00202910 | | USD[0.00] | | |
| 00202912 | | BEAR[138.2], ETHBEAR[131.91], USDT[32.5595618] | | |
| 00202913 | | ADABEAR[8.201], ALGOBULL[8.402], BCHBULL[.2353], BNB[.008], BSVBULL[.1565], ETH[.00091543], ETHBEAR[72.07], ETHBULL[.0009762], ETHW[.00091543], LINKBEAR[43.51], LTCBULL[.06817], MATICBULL[.001433], USD[0.03], USDT[0.04240629], XAUTBULL[.00000458], XRPBULL[80981.9116691] | | |
| 00202914 | | ETH[4.747], USD[56.82] | | |
| 00202915 | | ETH[0], USD[3.51], USDT[0] | | |
| 00202916 | | ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], SXP-PERP[0], THETABULL[0], TOMO-PERP[0], USD[23.40], USDT[0.00000002] | | |
| 00202917 | | BEAR[454262.649517], USD[0.06], USDT[0.07421776] | | |
| 00202918 | | BEAR[.09146], BULL[0.00000514], ETHBULL[.000895], TOMOBULL[.039808], TOMO-PERP[0], USD[0.06], USDT[0.00482919] | | |
| 00202919 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.004267], UNI-PERP[0], USD[0.01], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00202920 | | BTC[0.00019986], BULL[0], USD[29.23] | | |
| 00202921 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[.04353], ADABULL[0.00000281], ADA-PERP[0], ALGOBULL[560303.72], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASDBULL[2320.087636], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BALBEAR[0.00000136], BAT-PERP[0], BCH-PERP[0], BEAR[16.02953], BNB-PERP[0], BTC[0.00014532], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.0000083], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGEBEAR2021[.00000401], DOGEBULL[0.00000058], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBEAR[.003158], EOSBULL[.321539], EOS-PERP[0], ETCBEAR[.007308], ETCBULL[.00121549], ETC-PERP[0], ETHBEAR[5113.248948], ETHBULL[0.00001349], ETH-PERP[0], EUR[0.73], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK[.04988], LINKBEAR[.5669], LINKBULL[.000097], LINK-PERP[0], LTCBEAR[.00004295], LTCBULL[8.938714], LTC-PERP[0], MANA-PERP[0], MATICBULL[.0036499], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXPBULL[41.318228], SXP-PERP[0], THETA-PERP[0], TOMOBULL[674.7078], TOMO-PERP[0], TRXBULL[.002387], TRX-PERP[0], TRYBBULL[0.00000953], TRYB-PERP[0], USD[18654.28], USDT[0], USDT-PERP[0], VETBEAR[0.00000304], VETBULL[1.9689634e+07], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.4168], XRPBEAR[.0003596], XRPBULL[1514.9603263], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0.00000664], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00202923 | | AAVE-PERP[0], BTC-PERP[0], BULL[0], EGLD-PERP[0], ETHBULL[0], USD[0.04], USDT[0] | | |
| 00202924 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-20200626[0], ETH-PERP[0], LTC-PERP[0], SHIT-20200626[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00202925 | | ETHBEAR[2205.20122], HNT[2.09853], USD[0.07], USDT[1.26337S] | | |
| 00202926 | | BTC-PERP[0], USD[0.24] | | |
| 00202927 | | ADABULL[.000872], BTC-PERP[0], DOGEBEAR2021[.0097424], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[.0008522], SHIB[100000], TRUMP[0], USD[0.00], USDT[0], XRPBULL[8.554] | | |
| 00202928 | | STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00202929 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000011], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GENE[.00000001], MATIC[0], NFT[316483229000987145/The Hill by FTX #26614][1], PAXGBULL[0], RVN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00202930 | | BEAR[.30134583], USDT[.80822643] | | |
| 00202931 | | ADABULL[.00000397], ETHBULL[.00005771], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00202933 | | ADABULL[77.5849456], BCHBULL[6671353.50724], BSVBULL[163.07518], EOSBULL[55963270.224261], ETHBULL[5.16899702], FTT[4.999018], LINKBEAR[.07306], LINKBULL[101310.7419024], LTCBULL[363978.178734], TRX[.000053], USD[0.03], USDT[.00798778], XRPBULL[1499709.009012] | | |
| 00202934 | | ATOMBEAR[.00975], BCHBULL[935.816803], BSVBULL[542788.70472], EOSBULL[27787.689595], ETHBEAR[.9944], ETHBULL[.00000066], LINKBEAR[5.803], TOMOBEAR[44.84], TRX[.000006], TRXBULL[.00879], USD[0.04], USDT[.000806], XRPBULL[14998.68806], XTZBEAR[.0679] | | |
| 00202935 | | ALGOBEAR[374459.81289], ALGOBULL[21.2043], AMPL[0.01878344], ATOMBEAR[.417227], ATOMBULL[0.00013935], BNBBEAR[4.210155], BNBBULL[.002], BTC[.000883], BULL[0.00000077], DMGBULL[101.76636071], DOGEBULL[0.00047253], EOSBULL[134344.8965738], ETCBULL[0.00068161], ETHBULL[0.00009631], LINKBEAR[299804.70499], LINKBULL[0.00003307], MATICBULL[.000601], SXPBEAR[20622.1652774], SXPBULL[.00013468], TOMOBULL[3566.33658535], USD[0.04], USDT[0] | | |
| 00202937 | | BNB[.000825], USD[0.01] | | |
| 00202938 | | ADABULL[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], LINKBULL[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXPBULL[0], THETABULL[0], TRX[.000001], USD[11.72], USDT[0.00000001] | | |
| 00202940 | | AAPL[.0000023], AAVE[.0000042], AAVE-PERP[0], ABNB[0], ADABULL[.0], ADA-PERP[0], ALGO[.006675], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMZN[.0000001], AMZNPRE[0], APHA[.0001525], ASD[.0000465], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH[0.00023398], BCHAJ[02062056], BCHBEAR[0], BCH-PERP[0], BNB[0.00001910], BNBBULL[0], BNB-PERP[0], BTC[0.00354041], BTC-HASH-2020Q3[0], BTC-MOVE-20200404[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0.00320000], BULL[0.00000002], BVOL[0], CEL[.000054], CHZ[.0194], COMP[0.00004860], COMP-2021062S[0], COMP-PERP[0], CREAM[.000088], CRO-PERP[0], DOGE[.039635], DOGE-PERP[0], DOT[.0005425], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000341], ETHBULL[0], ETH-PERP[0], ETHW[.02000339], FIDA[.001465], FTM-PERP[0], FTT[150.00018501], FTT-PERP[0], GME[.0373114], GME-2021062S[0], GOOGL[.00010090], GOOGLPRE[0], GRT-PERP[0], GT[.000101], HBAR-PERP[0], HNT[.001449], IBVOL[0], KNC[.0038505], KSM-PERP[0], LINK[.001317], LINK-PERP[0], LTC[.0000481], LTC-PERP[0], MANA[.000175], MATICBEAR2021[.0577], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MRNA[.00000001], MSTR[0], NEAR-PERP[0], NIO[0], NVDA[0], NVDA[.00000001], NVDA_PRE[0], ONE-PERP[0], PAXG[0], RUNE[.0017905], SHIT-PERP[0], SNX[.000017], SOL[.0004022], SOL-PERP[0], SPY[0], SQ[0], SRM[686.009215], STX-PERP[0], SUSHI[0.0005725], SXP[.016455], SXP-PERP[0], THETA-PERP[0], TOMO[.020114], TSM[0], UNI[.0001665], UNI-PERP[0], USD[239.42], USDT[6448.09704690], VET-PERP[0], WBTC[0.00000001], WRX[.0184], XAUT[0], XLM-PERP[0], XRP-PERP[0], XRP[.00717], XRP-PERP[0], YFI[.0000260], ZRX[.00695], ZRX-PERP[0] | | |
| 00202941 | | NFT[475408094315807990/The Hill by FTX #6069][1], NFT[4901771203826036123/FTX AU - we are here! #57970][1] | Yes | |
| 00202944 | | BTC[0], USD[0.00] | | |
| 00202945 | | ETHBEAR[.01], ETHBULL[.0000174], USD[0.00] | | |
| 00202947 | | AAPL[15.11413412], AMD[18.62351169], BCH[0], BTC[0], BULL[0], CAKE-PERP[0], ETH[0.00090793], ETHW[.00090793], FTT[0], MATIC[5.6], MSTR[.24], NIO[0], NVDA[1.6075], PAXG[0.00000001], SOL[0.00286024], SPY[0], SQ[0], SRM[0], TRX[.000003], TSLA[8.18919203], TSLAPRE[0], USD[273.34], USDT[2.15647409] | | |
| 00202950 | | ADABEAR[80648.5], ADABULL[0.00000037], ALGOBULL[.0644], BCHA[.000599], BEAR[3.825], BNBBEAR[0.00000420], BTC[0], BULL[0], COMPBEAR[25.5105], DOGEBULL[0.00000965], EOSBULL[.073606], ETH[0], ETHBULL[0], FTT[0.89883197], GRTBEAR[0], LINK[9.0335], OKBBEAR[467.335], SUSHIBULL[.092609], SXPBEAR[0], SXPBULL[2.03662020], TRX[.000015], UBXT[421.71937], USD[-2.59], USDT[0.00002490], XRPBULL[0.09052200], XRP-PERP[0] | | |
| 00202952 | | FTT[0.09288690], SOL[0], TRX[.000002], USD[0.00] | | |
| 00202953 | | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[.26], XRP-PERP[0], XTZ-PERP[0] | | |
| 00202955 | | CHR-PERP[0], ETHW[0], LRC-PERP[0], USD[0.23] | | |
| 00202957 | | USD[0.06] | | |
| 00202959 | Contingent | BTC-PERP[0], LTC[17.92], LUNA2[3.92598797], LUNA2_LOCKED[9.16063860], LUNC[854892.146739], SHIB[425493939], USD[0.01], USDT[0] | | |
| 00202962 | | USD[0.00] | | |
| 00202964 | | BTC-PERP[0], BULL[0.18583498], USD[58.89], USDT[0.00000001] | | |
| 00202966 | | BEAR[.08], ETHBEAR[.89658], SUSHIBEAR[67261.162], SUSHIBULL[.09332], TOMOBEAR[54.1], USD[25.00] | | |
| 00202971 | | BEAR[.00837], BTC[.0000384], BTC-MOVE-20200406[0], ETH[.0005206], ETHW[.0005206], LINK[.00986], LINK-PERP[0], USD[0.28], USDT[0.14629139], XRP-PERP[0], XTZ-PERP[0] | | |
| 00202973 | | ADABULL[.00000926], BEAR[30.31], ETHBULL[0.00000784], POLIS[.09658], TRX[.000017], USD[0.00], USDT[52.96973039], XRPBULL[0.06054067] | | |
| 00202974 | | BTC[.0001], BTC-MOVE-20200403[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], USD[28.01], USDT[0] | | |
| 00202976 | | ADABEAR[.0057716], BEAR[.0189], BSVBEAR[.78004], BSVBULL[.03862], BTC[.00001641], LINKBEAR[115890.001001], LINKBULL[.00007034], USD[0.12], USDT[0.00003783], XRPBEAR[.000168] | | |
| 00202977 | | BCHBULL[25.9050771], ETHBEAR[44.780392], ETHBULL[0.02480563], FTT[1.499715], OXY[65.98746], USD[0.00], USDT[3.18175917] | | |
| 00202978 | | ADABEAR[0], ALGOBULL[84.04], BCHBULL[.0032287], BEAR[.0386455], BNBBULL[.00067187], BTC[0], EOSBULL[.08209735], LINKBULL[0.00000162], LTCBULL[.0071242], MATICBULL[.0053184], USD[0.00], USDT[0.05039500] | | |
| 00202980 | | ADABULL[0.00000002], AGLD[9.79864], AKRO[303.8842], ALGOBULL[72925.7206], ATOMBULL[3.2190582], BAO[992], BCHBULL[13.42546269], BSVBULL[197.9604], BTC[0], BULL[0.00000075], CONV[109.973], DENT[699.81], EOSBULL[.053248], ETHBULL[0.00000640], FTM[.993], LINK[149.935], LINKBEAR[.000193], LINKBULL[.0574639], LTCBULL[5.025666], MATICBULL[.003966], RAY[3.2177969], REEF[259.948], SUSHIBULL[1.4997], SXPBULL[.0005154], TOMOBEAR[96.4143], TOMOBULL[11.05337], TRXBULL[.022236], USD[0.00], USDT[0], XRP[.9991], XRPBULL[133.66028], XTZBULL[1.299393] | | |
| 00202981 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DMG-PERP[0], FTT[0.00307631], FTT-PERP[0], GST-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], UNI-PERP[0], USD[3.08], USDT[3.60246621], XRP-PERP[0], XTZ-PERP[0] | | |
| 00202986 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.02595960], BAND-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-2020122S[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGE[39], DOGEBULL[448.82175420], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBEAR[.06146], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.04426201], FTT-PERP[0], GRT-2021062S[0], GRTBULL[7.0151414e+09], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX[.03419835], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047619], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[1648760.5371725], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL100-2020052S[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[11156535], SOL-2020122S[0], SOL-PERP[0], SPELL-PERP[0], SRM[103.71671185], SRM_LOCKED[428.69644565], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2020122S[0], SUSHI-2021062S[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[.00005467], THETA-PERP[0], TRU-PERP[0], TRX[.00001], TRX-2021062S[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00202987 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000065], ADA-PERP[0], ALGOBEAR[.008083], ALGOBULL[81.712], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.04740647], ALGOBULL[0.006511], ATOM-PERP[0], BADGER-PERP[0], BALBULL[.00007557], BAND-PERP[0], BAO-PERP[0], BCHBULL[.003202], BCH-PERP[0], BEAR[.07679], BNB-PERP[0], BSVBEAR[.09125], BSVBULL[.05082], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000069], BVOL[.00007291], COMPBULL[0.00000039], DMGBULL[0.86848677], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBEAR[.006577], EOSBULL[.05455488], EOS-PERP[0], ETH[.0005918], ETHBAR[.05708], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[-0.00000013], LINKBEAR[.008089], LINKBULL[.00007701], LINK-PERP[0], LTC-PERP[0], MATICBEAR[.95359], MATICBULL[.008035], MATIC-PERP[0], MTA[.9993], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHIBEAR[.7536], SUSHIBULL[.087896], SUSHI-PERP[0], SXPBEAR[.000144], SXP-PERP[0], THETABULL[.00000025], TOMOBEAR[18.7898], TOMOBULL[1185519], TRX-PERP[0], USD[0.04], USDT[0.01438787], WAVES-PERP[0], XLM-PERP[0], XRPBEAR[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00202995 | | ADABULL[.00009445], ALGOBULL[359873], ATOMBULL[14.9895], BALBULL[3.19776], BCHBULL[6.866831], BEAR[.022174], BNBBULL[0.14164805], BTC[.0001], BTC-PERP[0], BULL[0.01688339], DOGEBEAR2021[.0009], EOSBULL[999.306848], ETHBULL[0.0000272], GRTBULL[24.1105573], HTBULL[.9993], KNCBULL[1.19916], LINKBULL[9.72592396], LTCBULL[2.002146], MATICBULL[3.19776], OKBBULL[.9993], SUSHIBULL[9793.14], SXPBULL[99.98], TOMOBULL[1099.53], TRXBULL[5.9958], USD[0.01], USDT[0.00540846], VETBULL[1.9996], XLMBULL[1.09923], XRPBULL[610.86973], XTZBULL[1.9991], ZECBULL[5.19796] | | |
| 00202999 | | ATLAS[1291.44765802], BNB[0], BTC[0], BULL[0], DOGEBEAR[58050962.25], ENJ[0], FTT[0], USD[0.00], USDT[0] | | |
| 00203000 | | EOSBULL[.00332181], USD[0.00] | | |
| 00203001 | | BCHBULL[.00157], BNBBULL[.0008135], BTC-PERP[0], ETHBEAR[5.4907], LINKBEAR[4.288], LTCBULL[.002053], LTC-PERP[0], TRX[.357], TRXBULL[.07639], TRX-PERP[0], USD[22.27], USDT[0.04134591], XRPBULL[.008538] | | |
| 00203002 | | ALGOBULL[455071.947], BAO[125950.8], BNBBULL[0], DOGEBULL[3.09772494], ETHBULL[0], FTT[0.09628086], KIN[189962], USD[0.19], USDT[0.28600001] | | |
| 00203006 | | BEAR[.0493], ETHBEAR[.04144], SXPBEAR[.00021], TOMOBULL[.00782], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00203008 | | ADABULL[0], BULL[0], LINKBULL[0], SUSHIBULL[.0619856], USD[0.00], USDT[0] | | |
| 00203009 | | BULL[0], ETHBULL[0], PAXG[0], THETABULL[0], USD[5.00], USDT[0] | | |
| 00203011 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-2020026[0], BTC-PERP[0], BVOL[.000006], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-2020025[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[33.65], USDT[0.00417715], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00203012 | | BEAR[.00531], ETHBEAR[.0489], USD[0.00], USDT[0.17216286] | | |
| 00203015 | | BULL[0], USD[0.00], USDT[0] | | |
| 00203017 | | MATICBEAR[.0999335], TOMOBULL[.009183], TOMO-PERP[0], TRX[.00078], TRXBULL[.0919535], USD[0.00], USDT[0] | | |
| 00203018 | Contingent, Disputed | BNBBULL[0], BULL[0], USD[1.81], USDT[.08828843] | | |
| 00203020 | | BTC[.0000851], ETH[.0309783], ETHBEAR[4489.56221], ETHBULL[1.19756466], ETHW[.0309783], USD[1.68], USDT[0.07910965] | | |
| 00203023 | | BTC[0], USDT[.87512126], XRP[.99] | | |
| 00203025 | | BTC-PERP[0], FTT[0.07394853], NFT (348662203358970485/FTX AU - we are here! #27847)[1], NFT (427441938866467769/FTX AU - we are here! #27923)[1], USD[0.18], USDT[0] | | |
| 00203026 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-2020092S[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2020092S[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2020092S[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2020092S[0], BTC-2020122S[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0624[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0613[0], BTC-MOVE-2020071 2[0], BTC-MOVE-2020071 6[0], BTC-MOVE-2020071 7[0], BTC-MOVE-2020072 5[0], BTC-MOVE-2020072 9[0], BTC-MOVE-2020080 1[0], BTC-MOVE-2020080 8[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-2020092S[0], COMP-PERP[0], COPE[.03727757], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2020092S[0], DOT-PERP[0], DOTPRESP[LIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-093 0[0], ETH-2020092S[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-2020122S[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINK-2020092S[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2020092S[0], LTC-PERP[0], LUNA20 00000002[0], LUNA2_LOCKED[0.00000005], LUNC[.000525], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-2020092S[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-2020092S[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00081455], SOL-0624[0], SOL-2020092S[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02324657], SRM_LOCKED[.27062761], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2020092S[0], SUSHI-PERP[0], SXP-2020092S[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-2020092S[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-2020092S[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-2020092S[0], UNISWAP-PERP[0], USD[4.09], USDT[0], USTC-PERP[0], VET-2020092S[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00203028 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2020026[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[.03128], FTT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.16153665], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[74?.99999999], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[250000000], SRN-PERP[0], SWEAT[99.462], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000019], TRX-PERP[0], USD[-53.54], USDT[0.00874027], WAVES-PERP[0], XRP-PERP[0] | | |
| 00203029 | | USDT[0.50049589], XRPBEAR[3.2507471], XRPBULL[.007852] | | |
| 00203030 | | USD[0.00], USDT[0] | | |
| 00203031 | Contingent | BNB[11.15247802], DOGE[1], ETH[0], EUR[0.00], LUNA2[0.00278525], LUNA2_LOCKED[0.00649892], LUNC[61.50223464], USD[0.00], USDT[0], USTC[.354285] | | |
| 00203034 | | ADA-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0.00049999], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HUM-PERP[0], LUNA2-PERP[0], MANA-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRUMP[0], TRX[.000013], TRX-PERP[0], USD[10.09], USDT[0], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00203035 | | BULL[0], USD[5.36], USDT[0], YFI-PERP[0] | | |
| 00203036 | | ADABEAR[.000991], ADABULL[.00006622], ATOMBEAR[.00005859], BEAR[.013856], BNBBULL[.000829], BTC[.00000003], BULL[0.00045701], EOSBEAR[.002009], ETCBULL[.000076], ETHBEAR[.06575], LINKBEAR[.002547], MATICBEAR[.89181], MATICBULL[.001905], THETABULL[0.00007889], TOMOBEAR[.9725], TOMOBULL[.04953], USD[0.77] | | |
| 00203037 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[30481.17750644], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-093[0], CHZ-PERP[0], CRO-PERP[0], DMGBULL[11.40246275], DOGE[.00000001], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLUA-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.88638287], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXPBULL[0], TOMOBEAR[0], TOMOBULL[165682.05202167], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00203039 | | BEAR[.01016], BULL[0], FTT[.0915], LINKBULL[.00006633], OKBBEAR[.095246], USD[0.02], USDT[0.02522369], XRPBEAR[37973.4] | | |
| 00203041 | | AXS[.0132192], BNB[.00803025], BNBBULL[0.00006194], BSVBEAR[.01737], BSVBULL[.07436], BULL[.00000564], EOSBULL[.29514], ETHBEAR[.07741], ETHBULL[.00022714], RON-PERP[0], THETABULL[0.00000820], TRX[.8924221], USD[1.76], XRP[.18] | | |
| 00203043 | | BCHBEAR[.00110955], BCHBULL[.00221625], BEAR[.0636475], BNBBEAR[.00362335], BNBBULL[.00058174], BSVBEAR[.94962], BSVBULL[.095563], BULL[0.00005312], EOSBEAR[.008488], EOSBULL[0.00632295], ETH[.00085467], ETHBEAR[.4698563], ETHBULL[0.00006978], ETHW[0.00085467], LINK[.07485], LINKBEAR[.224905], LINKBULL[0.00000919], LTCBULL[.0012866], RAY[.34826], TRX[.000005], USD[0.00], USDT[0], XRPBULL[.00857], XTZBEAR[.0601], XTZBULL[0.00007696] | | |
| 00203044 | | BEAR[.0078825], BSVBEAR[.000468], BSVBULL[.063404], BTC[0], EOSBULL[.008621], ETHBEAR[54002621.859519?], MATICBEAR[.693218], TOMOBEAR[.0736285], USD[-1.18], USDT[1.36705262] | | |
| 00203048 | | USDT[0] | | |
| 00203049 | | BTC[0], BTC-PERP[0], ETH[0], NFT (398998474010225050/FTX EU - we are here! #74628)[1], NFT (412463109799206127/FTX EU - we are here! #74459)[1], NFT (469558870129784429/FTX AU - we are here! #36959)[1], NFT (532973602582971258/FTX AU - we are here! #36996)[1], NFT (547341840411546271/FTX EU - we are here! #74161)[1], SOL[.00018088], USD[1.21], USDT[0] | Yes | |
| 00203050 | | USD[129.93] | | |
| 00203052 | | BRZ[.9994], BTC-HASH-2020Q3[0], BULL[0], ETHBULL[0.00419755], LINKBEAR[.01195], USD[0.00], USDT[0.22989272], XRP-2020062S[0], XRPBEAR[0] | | |
| 00203053 | | ETHBEAR[131.4953], USD[0.02], USDT[0.04851581] | | |
| 00203054 | Contingent | AAVE-20210326[0], ALPHA-PERP[0], ATOM-2020062S[0], ATOM-2020062S[0], AVAX-2020062S[0], BNB[0.00000002], BNB-2020092S[0], BNB-PERP[0], BTC[0.00000002], BTC-20200626[0], BTC-2020092S[0], BTC-20210326[0], BTC-20210328[0], BTC-20211231[0], BTC-MOVE-2020040[0], BTC-MOVE-2020041[0], BTC-MOVE-2020042[0], BTC-MOVE-20210221[0], BTC-PERP[0], COMP-2020092S[0], CRV-PERP[0], DAI[0.00000001], ETH[0.00000002], ETH-2020092S[0], ETH-20210326[0], ETH-20211231[0], FTM-PERP[0], FTT[0.11064840], FTT-PERP[0], LINK-2020092S[0], LINK-PERP[0], LUA[.00000002], ROOK-PERP[0], SHIT-PERP[0], SOL-2020092S[0], SOL-2010326[0], SOL-PERP[0], SRM[.01353183], SRM_LOCKED[.04543308], SUSHI[.00000001], TOMO-2020092S[0], TRU-20210326[0], TRUMP[0], TRX-0.10?, USD[7.74], USDT[1.03335196], XRP[0], XTZ-20210326[0] | | USD[5.00], USDT[.942493] |
| 00203055 | | BNBBULL[0.00063920], ETCBULL[0], ETHBULL[.005599], FTT[0.00540590], MATICBULL[5200], USD[0.02], USDT[0.00068300] | | |
| 00203057 | | BTC-PERP[0], ETHBEAR[4265626.93161], USD[0.01], USDT[0.00226215] | | |
| 00203059 | | BCH-20201225[0], BEAR[8.26905], BNBBEAR[33990.005835], BNBBULL[.0007668], BTTPRE-PERP[0], COMP-20201225[0], CRV-PERP[0], DOT-PERP[0], ETCBULL[3.26942416], ETC-PERP[0], ETHBEAR[.073804], ETHBULL[.0000091], ETH-PERP[0], FIL-20201225[0], FIL-2010326[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HTBULL[27.27668698], HT-PERP[0], LINKBULL[395.155252], LTCBULL[241.831624], OKB-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.02], USDT[0.00183601], XRPBULL[.00888] | | |
| 00203060 | | ALGOBULL[29664962.029], BTC[0], MATICBEAR[.03499172], TRX[.000002], USD[0.02], USDT[0.00358868] | | |
| 00203062 | | BNBBEAR[70580013.34414], BNBBULL[.0000065], BTC[.00006976], ETH[.00073101], ETHBULL[.00073101], LINKBEAR[448], TRX[.405819], USD[19.61], USDT[0.00000041] | | |
| 00203063 | | ADABULL[0], ETHBEAR[.054367], GRTBULL[1.61652763], LINKBULL[.9993], SXPBULL[.0004214], USD[0.04], USDT[0], XLMBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00203065 | | ALGOBULL[.80], BCHBULL[147.0024], BULL[0.00000845], DMGBULL[1999.6], EOSBULL[2461.8677], FLOW-PERP[0], HT-PERP[0], LINKBEAR[543.2], LINKBULL[.00008], LTCBULL[121.1098], MATICBEAR2021[.00000013], NFT (319789754557150033/FTX EU - we are here! #102304)[1], NFT (519543543191473296/FTX EU - we are here! #102202)[1], SXPBULL[.0006], TOMOBULL[.81567], TRX[.000007], TRXBULL[17.90042], USD[0.82], USDT[0], XRPBEAR[.968], XRPBULL[557.00029] | | |
| 00203066 | | BEAR[1936.996216], POLIS[12.3], USD[0.59], USDT[0] | | |
| 00203069 | | USD[0.00] | | |
| 00203072 | | ADABEAR[.0098831], BEAR[.02313], BTC-PERP[0], BULL[0.00000232], COMPBEAR[.02829434], DOGEBEAR[.89972], EOSBEAR[.007692], EOSBULL[3.50719B], EOS-PERP[0], ETHBEAR[.88343], ETHBULL[.00001339], ETH-PERP[0], LINKBULL[0.00000552], SUSHIBEAR[.001], TOMOBEAR[7.844], USD[0.02], VETBEAR[.0009904], XRPBEAR[.004835], XRPBULL[.000075] | | |
| 00203075 | | BULL[0.00071282], ETHBULL[0.01402545], FTT[0], USD[0.00], USDT[0] | | USD[0.00] |
| 00203076 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[9670], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00789737], LUNA2_LOCKED[0.01842720], LUNC[1719.67], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.0001], TRX-PERP[0], USD[0.00], USDT[476.54009930], XRP-PERP[0] | | |
| 00203077 | Contingent, Disputed | EOSBULL[.00646135], LTCBULL[.08990825], MATICBULL[.2638034], TOMOBULL[.00718225], USD[0.07] | | |
| 00203078 | | ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KNC-PERP[0], LDO-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.37], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00203079 | | ADABULL[.0], ATOMBULL[0], BTC[0], COMPBULL[.0], DEFIBULL[0], DOGE[10], ETHBULL[.0], FTT[0.79648785], GRTBULL[0], HGET[.044624], KNCBULL[0], LINKBULL[0], SXPBULL[0], UNISWAPBULL[0], USD[1.10], USDT[1.53233960], XLMBULL[.0], XRPBULL[10.05783900], XTZBULL[.0] | | |
| 00203080 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[9.54], XRP-PERP[0], ZEC-PERP[0] | | |
| 00203088 | Contingent | 1INCH-PERP[0], ADABEAR[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.16990], FLM-PERP[0], FTT[0.00247279], FTT-PERP[0], GMT[.05139471], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], NEAR[0], NFT (326131082827075826/FTX EU - we are here! #235815)[1], NFT (326781036769399173/FTX EU - we are here! #124596)[1], NFT (332810958092204516/FTX AU - we are here! #35239)[1], NFT (377942912429305418/FTX Crypto Cup 2022 Key #5045)[1], NFT (419891373723812481/FTX AU - we are here! #235829)[1], OXY[0], POLIS-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[0.66829200], USD[1056.28], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | Yes | |
| 00203089 | | DEFIBULL[0], USD[0.15], USDT[32.09490239] | | |
| 00203093 | | BTC[.00202114], BTC-PERP[0], ETH-PERP[0], USD[-4.16] | | |
| 00203094 | | BULL[0], USD[0.00] | | |
| 00203097 | | BTC[.00004523], USD[25.00], USDT[.03] | | |
| 00203098 | Contingent | 1INCH-PERP[0], AAVE-.202113)[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123)[0], ATOM-PERP[0], AUD[3926.36], AUDIO-PERP[0], AVAX-2021123)[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.000106], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-2010523)[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-2021062S)[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021123)[0], EOS-PERP[0], ETC-PERP[0], ETH-2021123)[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0026537], LTC-2010625)[0], LTC-PERP[0], LUNA2[0.09103918], LUNA2_LOCKED[0.21242477], LUNC[19823.97505], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.0968], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[8900], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-2010625)[0], SXP-2021123)[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000791], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[9.12], USDT[0.00248900], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00203100 | Contingent | ADABULL[14.99715], BEAR[14997.15], BNBBULL[1.00832968], BTC[0], BTC-PERP[0], BULL[1.00076231], DOGE[250.85123], DOGEBULL[2000.227001], ETHBEAR[12453334.95985805], ETHBULL[62.21713295], FTT[2.06288885], LINK-PERP[0], LUNA2[0.03377581], LUNA2_LOCKED[0.07881022], SHIB[999943], USD[0.09], USDT[4.45054959] | | |
| 00203101 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[33234.08], XRP-PERP[0] | | |
| 00203102 | | ETHBEAR[.02] | | |
| 00203105 | | ADABULL[0.00000034], ALGOBULL[92.07], ALGO-PERP[0], BALBULL[.0006164], BCHBEAR[6.675], BCHBULL[.007944], BEAR[179.504337], BNBBEAR[73190], BNBBULL[0.00000917], BNB-PERP[0], BSVBULL[.8733], BTC-2021062S)[0], BTC-PERP[0], BULL[0.00000082], COMPBULL[.00008379], DOGE-PERP[0], EOSBULL[.02622], EOS-PERP[0], ETCBULL[.00005757], ETC-PERP[0], ETHBEAR[2599.452], ETHBULL[0.00000723], LINK-PERP[0], LTCBULL[.007009], MATIC-PERP[0], MKRBULL[0.00000705], MKR-PERP[0], SUSHIBULL[.04704], SUSHI-PERP[0], SXP[.09606], SXP-PERP[0], THETABULL[0.00000003], THETA-PERP[0], TOMOBEAR[672.3261], TOMOBULL[.46745], TRXBULL[1.00044446], TRX-PERP[0], USD[0.69], USDT[0.00760800], VETBULL[0.00000951], VET-PERP[0], XLMBULL[0.00006231], XLM-PERP[0], XRP[.1185], XRPBEAR[7415.6], XRPBULL[1.006759], XRP-PERP[0], XTZBEAR[86.07], XTZBULL[.0003024] | | |
| 00203108 | | USD[0.32] | | |
| 00203112 | Contingent | AAVE-PERP[0], ADABEAR[.062769], ADABULL[0.00000244], ALGOBEAR[4.603], ALGOBULL[8572.34], ALGO-PERP[0], ATOMBEAR[.0003872], ATOMBULL[55.2472766], ATOM-PERP[0], BCHBEAR[41250361.6], BCHBULL[3726.91586], BCH-PERP[0], BEAR[688.18486], BNBBEAR[.000936], BNBBULL[.00003811], BSVBEAR[5878.62745], BSVBULL[3.16544], BULL[0.00089699], COMPBEAR[38594.2], COMPBULL[740.145352], COMP-PERP[0], CRV[.6239], DOGEBEAR2021[.0823408], DOGEBULL[.41229125], EOSBEAR[59661.2], EOSBULL[28314.41958], EOS-PERP[0], ETCBEAR[83600.002208], ETCBULL[.0627428], ETHBEAR[94549.791236], ETHBULL[0.00818943], ETH-PERP[0], FTM[.5282], FTM-PERP[0], GRTBEAR[6128.541], GRTBULL[1505.08262852], HT[.08775], HTBEAR[608.62], HTBULL[.00006914], KNC[.05572], KNCBEAR[7.459], LINKBEAR[.008361], LINKBULL[.52984974], LTCBEAR[693.823006], LTCBULL[100.602352], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007236], MATICBEAR[.08846], MATICBEAR2021[3535.36801], MATICBULL[30.075063], OKBBULL[2.00460178], SUSHIBULL[23120.9063], SXPBULL[355.4005936], THETABULL[47.2052786], THETA-PERP[0], TOMO[.04706], TOMOBEAR2021[.009658], TOMOBULL[1.4078.60402], TOMO-PERP[0], TRX[.001508], TRXBEAR[8512], TRXBULL[.495252], TRX-PERP[0], UNISWAPBEAR[8.764], UNISWAPBULL[.0001082], USD[715.23], USDT[7844.29085100], VETBEAR[26004], VETBULL[671.57963056], XLMBEAR[.408], XLMBULL[175.3591023], XRPBEAR[.0000968], XRPBULL[6110.554889], XTZBEAR[911.38], XTZBULL[54.144], ZECBEAR[4.414], ZECBULL[22.97807288] | | |
| 00203113 | | CUSDT[1866.20637011], ETH[-0.00001861], ETHBEAR[.08462], ETHW[0.00001849], SUSH[0], UNI[0], USD[-159.90], USDT[222.42710774], XRPBEAR[.0004099], XTZBEAR[.00246] | Yes | |
| 00203114 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT[0.00002665], ETC-PERP[0], DOGE[1], ETH[0], FTT[0], IMX[0], LINK[0], LINK-PERP[0], LRC[0], LTC-PERP[0], USD[13.33] | | |
| 00203116 | | BEAR[.069167], BULL[0.00001111], ETHBEAR[.066327], TRXBEAR[377], TRXBULL[.009087], USD[0.01], USDT[0] | | |
| 00203119 | | TRX[.000002], USDT[0.11034165], XRPBULL[.357454.58764] | | |
| 00203120 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-2020092S)[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-2020122S)[0], BCH-20210625)[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], IMX-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBULL[0.91690000], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006816], LUNC-PERP[0], MATICBULL[.0881089], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0.39769914], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VETBEAR[0], XRPBULL[.62264064], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00203125 | Contingent | ATOMBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETH[.12, ETH[0], FTT[0.09023694], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM[.02647503], SRM_LOCKED[.20305813], SUSHI-PERP[0], TONCOIN[.024532], TONCOIN-PERP[0], USD[179.59], USDT[0.00944565], XMR-PERP[0] | Yes | |
| 00203126 | | RSR-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00203131 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[3.29624131], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.03771864], LUNA2_LOCKED[0.0880 1016], LUNC[8104.08958047], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHIBEAR[89512.8], SUSHI-PERP[0], THETABEAR[967800], THETA-PERP[0], TOMO-PERP[0], TRX[0.00004101], USD[-0.67], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[.01], XTZ-0624[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00203133 | | BCHBEAR[.0044082], BCHBULL[.008009], BEAR[.06006], BULL[0.00000082], DOGEBULL[.00000869], ETHBEAR[.4702], ETHBULL[.00005519], LINKBEAR[.3322], LINKBULL[.00001657], SUSHIBEAR[.10860718], SXPBULL[2.0222679], TRX[.000001], USD[0.04], USDT[0] | | |
| 00203135 | Contingent | COMPBULL[.0], DOGEBEAR2021[0], DOGEBULL[.0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004896], MATICBEAR2021[560000], UNISWAPBULL[.0], USD[0.41], USDT[0.00000001] | | |
| 00203136 | Contingent | BTC[0.00003492], LUNA2[0.00898714], LUNA2_LOCKED[0.02097000], LUNC[1956.970194], SOL[.009382], TRX[88.258285], USD[0.03], USDT[3.67438284] | | |
| 00203138 | | USD[0.00] | | |
| 00203142 | | USD[1.68] | | |
| 00203143 | | NFT (311417754909490978/The Hill by FTX #43243)[1] | | |
| 00203146 | | DOGEBULL[0.01763664], ETH[0.00049268], ETHBEAR[26059034.7231], ETHBULL[78.55000000], ETHW[0.00049268], FTT[25.05998], STORJ[.02004371], USD[0.00], USDT[0.05002063] | | |
| 00203150 | | ADABULL[0], BTC[0], ETHBULL[0], LINKBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00203151 | | BTC-PERP[0], USD[0.00] | | |
| 00203155 | | ADABEAR[.024364], ADABULL[.00001217], BEAR[26.79095], BULL[.00000257], EOSBULL[.03946], ETHBEAR[.68689], ETHBULL[.00009201], LINKBEAR[2.5767], LINKBULL[0.00000754], MATICBEAR[26430], USD[0.00], USDT[1.24679807] | | |
| 00203157 | | BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00203158 | | BTC[.11709433], BTC-PERP[0], BULL[0.00280714], FTT[2.95439925], SOL[.34871951], USD[0.00], USDT[0.98718505], WRX[290.631] | | |
| 00203159 | | BULL[0], ETHBULL[0], LINKBULL[0.00009701], USD[0.00], USDT[0], XRPBULL[0.00260666] | | |
| 00203160 | | BTC-PERP[0], BULL[0.00007798], USD[0.01] | | |
| 00203162 | | ADABULL[0.00200000], BAO[357848.855], BNBBULL[0.00300000], BULL[0.00184969], DOGEBEAR[8258050600], DOGEBULL[0.00600000], ETHBULL[0.00600000], GRTBEAR[0], GRTBULL[0.0], LINKBULL[0, LTCBEAR[0], LTCBULL[12.18189365], MATICBEAR[10702925350], MATICBULL[.5], SUSHIBEAR[0], TOMOBEAR[1769179200], USD[1.35], USDT[0] | | |
| 00203163 | | USDT[0] | | |
| 00203164 | | BTC-PERP[0], BULL[0.00000474], ICP-PERP[0], SHIB[64620], TRX[36.992604], USD[6858.81], USDT[0.09488497] | | |
| 00203165 | | 1INCH[1.43755833], 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00161967], SOL-PERP[0], STEP[116.75485621], STEP-PERP[0], SUSHI-PERP[0], USD[37.29], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00203166 | | BEAR[1.51], USDT[0.08959648] | | |
| 00203167 | | ALGO-PERP[0], AMPL-PERP[0], BTC-MOVE-20200907[0], BTC-PERP[0], COMP-PERP[0], DOGEHEDGE[.05794], DOTPRESPLIT-2020PERP[0], LINKBEAR[8.322], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SUSHIBULL[.008663], TRUMP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00203168 | | USDT[.000086] | | |
| 00203169 | | BEAR[.00115] | | |
| 00203170 | | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIDEN[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00023403], FTT-PERP[0], GST[.07558], GST-PERP[0], LINK-PERP[0], SOL[.003], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000789], USD[0.01], USDT[0.41756609], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00203172 | | FTT[0.0396989], USD[0.63], USDT[0] | | |
| 00203173 | | ASDBULL[0], BALBEAR[0], BCHBEAR[9.11555], BSVBEAR[82.444], BSVBULL[5.237], BTC[0], BULL[0], DRGNBEAR[0], ETH[0.00088360], ETHBULL[0], ETHW[0.00088358], EUR[0.00], FTT[0.04664810], GRTBEAR[0], GRTBULL[.0], HTBEAR[0], KNCBULL[.00024], LTC[.00801816], SUSHIBEAR[0], SXPBULL[0], TRX[.000001], USD[0.00], USDT[0], VETBEAR[928.09195], VETBULL[0.00667377], XRPBEAR[7745], XRPBULL[24.88777974] | | |
| 00203175 | | ADABEAR[528.03574775], BEAR[.071535], BTC[0.00000400], CLV[.04], CREAM-PERP[0], ETCBEAR[.005854], ETH[0], ETHBEAR[.0567635], ETHBULL[.00411], FIL-PERP[0], FLM-PERP[0], FTT[.07339999], IMX[.07333333], NFT (41241113385769303 7/The Hill by FTX #29211)[1], RAY[16.65376], THETABEAR[0.01867349], TRX[.849314], TRX-PERP[0], USD[1.63], USDT[1.06609727], XRPBEAR[0.00897 49] | | |
| 00203178 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AR-PERP[0], ATH-PERP[0], AVAX-PERP[0], AVAX1[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-2020042900[0], BTC-MOVE-2020051[0], BTC-MOVE-2020060200[0], BTC-MOVE-2020060600[0], BTC-MOVE-2020060700[0], BTC-MOVE-2020050100[0], BTC-MOVE-2020051100[0], BTC-MOVE-2020052100[0], BTC-MOVE-2020051300[0], BTC-MOVE-2020051400[0], BTC-MOVE-2020052700[0], BTC-MOVE-2020052800[0], BTC-MOVE-2020052900[0], BTC-MOVE-2020052900[0], BTC-MOVE-2020060400[0], BTC-MOVE-2020062400[0], BTC-MOVE-2020062500[0], BTC-MOVE-2020062600[0], BTC-MOVE-2020062700[0], BTC-MOVE-2020062800[0], BTC-MOVE-2020062900[0], BTC-MOVE-2020070100[0], BTC-MOVE-2020072900[0], ETC-MOVE-2020072800[0], BTC-MOVE-2020072900[0], BTC-MOVE-2020080300[0], BTC-MOVE-2020080500[0], BTC-MOVE-2020080600[0], BTC-MOVE-2020080800[0], BTC-MOVE-2020090300[0], BTC-MOVE-2020091300[0], BTC-MOVE-2020092500[0], BTC-MOVE-WK-2020062500[0], BTC-MOVE-WK-2020070300[0], BTC-MOVE-WK-2020071000[0], BTC-MOVE-WK-2020071700[0], BTC-MOVE-WK-2020072400[0], BTC-MOVE-WK-2020073100[0], BTC-MOVE-WK-2020080700[0], BTC-MOVE-WK-2020081400[0], BTC-MOVE-WK-2020082100[0], BTC-MOVE-WK-2020082800[0], BTC-MOVE-WK-2020090400[0], BTC-MOVE-WK-2020091100[0], BTC-MOVE-WK-2020091800[0], BTC-MOVE-WK-2020110500[0], BTC-MOVE-WK-2020110604[0], BTC-MOVE-WK-2020120104[0], BTC-MOVE-WK-2021060400[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], COMP-PERP[0], COPE[.0157], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.19867000], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC[.910253S], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[41000], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[945.80], USDT[1.65450010], USDT-2020092[0], USDT-2020122S[0], USDT-PERP[0], VET-PERP[0], WSB-20210326[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00203179 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], FTM-PERP[0], ICP-PERP[0], MATIC-PERP[0], PROM-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00203180 | | BTC[0], BTC-PERP[0], ETH[.00075161], ETH-PERP[0], ETHW[0.00075161], MATIC-PERP[0], SOL[.5462], SOL-PERP[0], THETA-PERP[0], USD[-0.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00203181 | | 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210924[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-20210625[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210924[0], DYDX[265.3], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0.20900002], ETH-20211225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[66.70000066], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GMX[5.33], GRT[0.0000001], GRT-20210326[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-20201225[0], LINK-20201225[0], LINK-20210326[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MER-PERP[0], MID-20210924[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NGL-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[210], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-20210625[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRX-20201225[0], TRX-20210326[0], TRX-20210924[0], UNI-20201225[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USDT[10956.51], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-20210924[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00203184 | | ATOM-PERP[0], EOS-PERP[0], ETH[.00701999], ETHBEAR[.01], ETHW[.00701999], USD[-1.13], USDT[0.00681589], XTZ-PERP[0] | | |
| 00203185 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.40], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00203186 | | ETH-PERP[0], USD[4.93], USDT[0.09236376] | | |
| 00203188 | | AKRO[1], APE[0], BOBA[.04505201], KIN[4], MATIC[1], NFT (475793787233766751/FTX EU - we are here! #7516)[1], NFT (536521451519565986/FTX EU - we are here! #74525)[1], REN[2], TRU[1], TRX[3.000005], UBXT[2], USD[0.00], USDT[0] | | |
| 00203190 | | BTC-PERP[0], BULL[0], FTT[0.00408972], USD[0.01], USDT[0] | | |
| 00203194 | | ADABULL[0.00005727], ALGOBULL[947893.6023], BADGER[.008486], BCH[0.00024147], BTC[0.00030000], DOGE[.5035], DOGEBEAR[6971], DOGEBULL[0.32247228], EOSBULL[.05], ETH[0.00071122], ETHBULL[0.00003375], ETHW[0.00071126], FTT[.09595], GRTBEAR[51.3494556], GRTBULL[5.26238801], LINKBULL[.0004701], LTC[.008593], TRX[-39.35748372], TRXBEAR[1.122], TRXBULL[150.1248685], USD[15.12], USDT[-5.31780189], VETBULL[0.00097303], XRPBULL[0.00215] | | |
| 00203196 | | ADABULL[0.00000981], BSVBULL[.507425], BTC[0], EOSBULL[.0600829], LINKBEAR[693.5], SUSHIBULL[22.99563], THETABULL[0.00000085], USD[0.06], USDT[0.04157825], XRPBULL[0.01355] | | |
| 00203197 | | ADABULL[51], ALTBULL[100], ATOMBULL[3], BNBBULL[1], BTC-PERP[0], COMPBULL[0], DEFIBULL[1500], DOGEBEAR[0], DOGEBULL[501], ETH[0], ETHBULL[2.99967000], ETH-PERP[0], EXCHBULL[0], FTT[0], LINKBULL[100000], LTCBULL[0], MATICBULL[13500], POLIS-PERP[0], SXPBULL[0], USD[0.00000001], VETBULL[148000], XRPBULL[0] | | |
| 00203198 | | BTC[.00006747], LINK-PERP[0], USD[0.00], USDT[0.16658891], XTZBEAR[14.406315], XTZBULL[.03367518] | | |
| 00203200 | Contingent | AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOMBEAR[.04325], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-20200626[0], BCH-PERP[0], BNBBEAR[.4325], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20211225[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CUSDT[.99943], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FIL-20200626[0], HNT-PERP[0], HT-20200626[0], KNC[.0991462], KNC-PERP[0], LEND-PERP[0], LINK[0.00581424], LINK-20200626[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-20200626[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[.00139782], SRM_LOCKED[0.00532037], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.85], USDT[0.36556696], VET-PERP[0], WAVES-PERP[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00203201 | Contingent, Disputed | BNBBEAR[8865.7], BNBBULL[0.00000590], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], ETHBEAR[332.2], ETHBULL[0.00000703], USD[0.00], USDT[0] | | |
| 00203202 | | ADABEAR[.0484764], ADABULL[0.00000855], ATOMBEAR[.00082675], BALBEAR[.00018721], BEAR[.0743914], BULL[0.00000902], DOGEBEAR[.00074654], ETHBEAR[.033367], ETHBULL[.00035153], MATICBEAR[.709265], MATICBULL[.0073162], SXPBEAR[.00474516], TOMOBEAR[8.2292], TOMOBULL[.066136], USD[0.00], USDT[0] | | |
| 00203203 | | EOSBEAR[23.04], USDT[0.04422964] | | |
| 00203204 | | ALGOBULL[66.974], BAL[.005822], BEAR[36.00532], BNBBULL[.03107823], BTC[.00008562], DMGBULL[.5503], DOGEBEAR[20212.00000389], EOSBULL[.009696], ETHBEAR[.08205], KNCBULL[0], LINKBULL[.00009369], LTCBULL[.003139], MATICBULL[.03055], SUSHIBULL[.18381], SXPBULL[0.00056051], TOMOBULL[.821249], TRXBULL[.024018], USD[0.12], USDT[0.0028064] | | |
| 00203205 | | BTC[0.00004299], FTT[0], LTC[0], USD[-0.57], USDT[0] | | |
| 00203206 | | 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CLV[.087612], COMP-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN[659215.3], LINK-PERP[0], LTC-PERP[0], LUA[2422.88491900], MATIC-PERP[0], ONT-PERP[0], SAND[45.96126], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.0255], TOMOBULL[10.398024], TOMO-PERP[0], TRX[.000001], USD[0.18], USDT[0.00000001], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00203209 | | BEAR[239.462098], USDT[.01155] | | |
| 00203210 | Contingent, Disputed | BEAR[.02053], ETH[.00055672], ETHW[0.00055671], USD[0.00], USDT[1.09098086] | | |
| 00203213 | | ETH[.00000001], EUR[0.00], USD[0.00], USDT[0.48850411] | | |
| 00203214 | | COMP-PERP[0], TRX[.5], USD[0.00], USDT[0] | | |
| 00203216 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BEAR[.04728], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], EOS-PERP[0], ETHBULL[.0000083], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], USD[21.47], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00203219 | | LINKBULL[.00000455], LTCBULL[.001211], SRM[20], USD[0.00], USDT[8.07065295] | | |
| 00203221 | | ADABEAR[8622.50040523], ALGOBEAR[397786.5], ALGOBULL[23.3878], ASDBEAR[9268.5], ASDBULL[.000616], ATOMBEAR[999.96948664], BALBEAR[98.461], BEAR[4.75665], BNBBEAR[270626.9], BSVBEAR[4096.824551], BSVBULL[.9483195], BTC-20200626[0], COMPBEAR[108.4078], COMPBULL[0.00000802], DMGBULL[.4015], DOGEBEAR[8169.16866], DOGEBEAR2021[0.00022021], EOSBEAR[9.88000975], EOSBULL[.077984], ETCBEAR[998.67], ETH-20210326[0], ETH-20210625[0], ETHBEAR[.11], ETHBULL[0.00000997], ETH-PERP[0], FLOW-PERP[0], GRTBEAR[.088295], LINKBEAR[10058.605], LTC[.0029947], LTC-20210326[0], LTCBEAR[9449], LTCBULL[.0036087], LTC-PERP[0], MATIC-20200626[0], MATICBEAR[955.8192835], MATICBEAR2021[91.05782949], MATICBULL[.09956555], MKRBEAR[2.89208], OKBBEAR[197.4255], SHIB[98879], SUSHI-20200925[0], SUSHI-20201225[0], SUSHIBEAR[25033320.26442732], SUSHIBULL[96.00900674], SUSHI-PERP[0], SXPBEAR[10.854355], THETABEAR[4972], TOMO-20200626[0], TOMO-20201225[0], TOMOBEAR[495.4684775], TOMOBULL[.00135525], TOMO-PERP[0], USD[0.01], USDT[0.00963921], XRPBEAR[9728.33911], XRPBULL[0.00030688], XTZBEAR[98.6337882] | | |
| 00203222 | | BADGER[.004634], BAT[.703], BEAR[549.15895], BNBBEAR[34.56], BNBBULL[0.00000995], BVOL[.00001949], DOGEBEAR[3003482], EOSBEAR[.229195], EOSBULL[.006939], ETHBEAR[188.47477], ETHBULL[0.00000148], ETH-PERP[0], LINKBEAR[47.30191], LINKBULL[0.00009231], LTCBEAR[6.422], LTCBULL[.009786], REN-PERP[0], TRXBEAR[.03361], TRXBULL[.007597], USD[-0.15], USDT[0.25680100], VETBULL[.00005865], XRPBULL[.0050008], XTZBEAR[.0634], XTZBULL[.00006595] | | |
| 00203224 | Contingent | ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00074932], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM[1.50948361], SRM_LOCKED[19.72903791], SRM-PERP[0], TOMO-PERP[0], USD[27.47], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00203225 | | ADABEAR[872.30], BNBBEAR[5406], BTC[.00003077], ETH[.00083507], ETHBEAR[2129839.1368], ETHW[0.00083506], MATICBEAR[119916000], SXPBEAR[675.3], TOMOBEAR[119916000], TRX[.782385], USD[0.17], USDT[0.01], XTZBEAR[.002734] | | |
| 00203226 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL[.0000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00203227 | | BTC-MOVE-20200502[0], BTC-PERP[0], ETHBEAR[5462.321], ETHBULL[.0004773], ETH-PERP[0], LINKBULL[23395.44], USD[0.00], USDT[0.18870459], XRPBEAR[0019843] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00203228 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1425971.2], BAO-PERP[0], BNBBULL[0], BTC[0], BTC-MOVE-0907[0], BTC-MOVE-1018[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[-74000], KLAY-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[26.78887225], LUNA2-PERP[0], LUNC[.000066], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PORT[.01454], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[950300], THETABULL[0.00000001], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1506.14], USDT[0.00000004], USTC-PERP[0], VETBEAR[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00203229 | | ADABEAR[17139557.128], ADABULL[0.00356670], ALGOBEAR[14072642.851], ALGOBULL[581903.54], ALTBEAR[2578.78827], ALTBULL[.14829612], ASDBEAR[1182.4], ASDBULL[4.39156731], ATOMBEAR[105448.79278], ATOMBULL[25.3254589], BALBEAR[12094.74395], BALBULL[5.60000024], BCHBEAR[8348.2745], BCHBULL[58.001562], BEAR[28881.975], BEARISH[5414.7288], BNBBEAR[9808623.2529], BNBBULL[0.01587225], BNT[18.97758123], BSVBEAR[50219.38], BSVBULL[.87], BTC-PERP[0], BULL[0.00277889], BULLSHIT[0.04365003], COMPBEAR[132101.7407], COMPBULL[2.21446633], CUSDTBEAR[0.00061956], CUSDTBULL[0.00488708], DEFIBEAR[204.8745], DEFIBULL[.01818783], DMGBULL[9.839], DOGEBEAR[1206469070.0475], DOGEBULL[0.00313781], DOT[0], DRGNBEAR[3634.28529], DRGNBULL[.20396053], EOSBEAR[24450.02616], EOSBULL[1071.78821], ETCBEAR[2704872.93738], ETCBULL[.06676369], ETHBEAR[2626323.622], ETHBULL[0.00791237], EXCHBEAR[428.49984], EXCHBULL[0.00111613], GRTBEAR[37.77994], GRTBULL[2.14114443], HTBEAR[544.87161], HTBULL[.20296363], KNCBEAR[200.344235], KNCBULL[1.86006444], LEOBEAR[0.02805542], LEOBULL[.000082711], LINKBEAR[9055959.92], LINKBULL[.87691168], LTCBEAR[525.93948], LTCBULL[22.964604], LUNC[0], MATIC[0], MATICBEAR[470897885.098], MATICBULL[1.3231982], MIDBEAR[2721.56994], MIDBULL[0.01695757], MKRBEAR[1342.201866], MKRBULL[0.00985362], NFT (569756674577192988/The Hill by FTX #42616)[1], OKBBEAR[133635.4658], OKBBULL[0.16896164], PAXGBEAR[0.00000053], PAXGBULL[2.00000075], PRIVBEAR[43.76934], PRIVBULL[0.03471658], RSR[1353.42300649], SUSHIBEAR[5507727.57315], SUSHIBULL[2060.02645], SXPBEAR[8975504.9687], SXPBULL[2201.2010661], THETABEAR[1254372.63], THETABULL[0.00424213], TOMOBEAR[1445006129.1], TOMOBULL[12174.75386], TRX[0.00000109], TRXBEAR[2543447.118], TRXBULL[28.63132], TRYBBEAR[0.00000941], TRYBBULL[0.00001718], UNISWAPBEAR[11.9976], UNISWAPBULL[0.00619592], USD[0.09], USDT[0.07719002], VETBEAR[20197.13236], VETBULL[.72440322], XAUTBEAR[0.00000846], XAUTBULL[0.00000796], XLMBEAR[111.133302], XLMBULL[.36194646], XRPBEAR[1069919.65627], XRPBULL[1388.568806], XTZBEAR[12032.1935], XTZBULL[13.0480573], ZECBEAR[29709189], ZECBULL[1.73095345] | | |
| 00203230 | | BULL[0.00000092], EOSBULL[.04468], ETHBULL[0.00002218], LTCBULL[.006695], USD[0.02], USDT[1.10956160] | | |
| 00203232 | | BTC[.00008456], ETHBEAR[2283.0473], ETHBULL[.00002406], USD[0.03] | | |
| 00203234 | | ALGOBULL[1.681], BCHBULL[.005132], EOSBULL[.005272], USD[0.18] | | |
| 00203237 | | USD[0.13], USDT[0] | | |
| 00203241 | Contingent, Disputed | BEAR[.045929], BULL[0.00006203], USDT[0.00004811] | | |
| 00203242 | | BTC[.00003095], BTC-PERP[0], USD[0.44] | | |
| 00203246 | | ADABULL[0.00000956], ASDBULL[0.00009368], BCHBULL[.008241], BNBBEAR[30370], BNBBULL[0.00000127], BSVBULL[909.2], DOGEBEAR2021[.0006388], DOGEBULL[2.39252227], EOSBULL[32294.4553], ETHBULL[0.00008496], HTBEAR[9.864], LTCBULL[.009118], SHIB[899820], SUSHIBEAR[4599.3], SUSHIBULL[.000203], THETABEAR[52120], TOMOBULL[.09419], USD[1.57], USDT[0.00008910], VETBEAR[740.3], XLMBEAR[.02635], XRP[.9449] | | |
| 00203247 | | ALGO-PERP[0], ETHBEAR[.02], USD[0.59], USDT[0.00525191] | | |
| 00203248 | | ETHBEAR[.07432], ETHBULL[.000637], ETHW[123.955868], LINKBULL[.00002123], MATICBULL[.001573], USD[0.00], USDT[.035548] | | |
| 00203249 | Contingent | ANC[0], ANC-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CRO[119.978], DOT[0], ETHBULL[.0], FTT[0.01182311], LUNA2[4.63207680], LUNA2_LOCKED[10.80817922], LUNC[0], LUNC-PERP[0], TRX[0], USD[0.17], USDT[0], USTC-PERP[0] | | |
| 00203250 | | ADABEAR[360181770], ALGOBEAR[2245.46], ALGOBULL[8.051], BALBULL[.8], BEAR[288.1], DAI[176.9], DOGEBEAR[2351.4], DOGEBEAR2021[37.552488], ETHBEAR[1078784200], FTT[0.10697011], LINKBEAR[34.1959], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00203251 | | ALGOBULL[9.362], AMPL[0.03049789], BCHBULL[.001834], BEAR[.449843], BNBBULL[.0000944], BSVBULL[.04947], BULL[0], DOGEBULL[.000205], ETCBULL[.00274], ETH[.00055561], ETHBULL[0.00002203], ETHW[0.00055561], FTT[.06919998], GRTBULL[.00565385], LTCBEAR[.008439], LTCBULL[.0016235], SUSHIBULL[.0434], SXPBULL[.0006528], THETABULL[0.00088782], USD[0.58], USDT[0.00203091], XRPBEAR[.5701909], XRPBULL[0.62175060] | | |
| 00203252 | | BSVBULL[.02104], USD[0.00], USDT[.66509573] | | |
| 00203253 | | USD[0.01], USDT[0.00005929] | | |
| 00203255 | | EOSBULL[3.862], ETHBEAR[2917.51265], MATICBULL[.00261], USD[0.64], USDT[0], XRP[.78588298], XRPBULL[2.71] | | |
| 00203258 | Contingent | ETHBEAR[.5], LUNA2[0.57942498], LUNA2_LOCKED[1.35199162], LUNC[126171.01], USD[0.00], USDT[-0.03593903] | | |
| 00203260 | | BNB[.00000009], LUA[0], NFT (337419514754392604/FTX EU - we are here! #193330)[1], NFT (447724901514363878/FTX EU - we are here! #193916)[1], SXPBULL[.60854431], USD[0.00], USDT[0], XRP[.02] | | |
| 00203261 | | ETHBEAR[.0938], USD[0.32], USDT[.00537013] | | |
| 00203262 | Contingent | BULL[0], DOGEHEDGE[.08322], FTT[5.5869778], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00834616], SXPBULL[0.00092440], TRX[.000071], USD[0.00], USDT[9] | | |
| 00203263 | | ETHBULL[0], USD[0.00], USDT[5.01511677] | | |
| 00203267 | | BEAR[1462.298], USD[0.00] | | |
| 00203268 | | BTC[.00000258], EOSBULL[7.834512], USDT[0.00007488] | | |
| 00203270 | | ADABULL[0.00004470], ALGOBULL[1617056.6141], ASDBULL[0.60035004], ATOMBULL[116.92932], BCHBULL[.006675], BEAR[99.493], BNBBULL[0.00000071], BSVBULL[590.88771], BTC[0], BULL[0], COMPBULL[2.0696067], DOGEBULL[0.00007622], EOSBULL[4649.13922], ETHBULL[0098746], ETH[.00000011], ETHBEAR[9703.6], FTTBULL[.10981732], FTT[0.04299904], FTT-PERP[0], GRTBULL[9.88271428], LINKBULL[5.08706617], LTCBULL[53.9983555], MATICBULL[25.55443846], SOL-PERP[0], SUSHIBULL[32794.65951], SXPBULL[7.14034224], TOMOBULL[999907.4135653], TRXBULL[.00469911], USD[0.03], USDT[0.00140000], VETBULL[0], XLMBULL[.01], XMRBULL[0.142594 7.36], YFI[0] | | |
| 00203272 | | BSVBEAR[.01803], BSVBULL[.05335], BTC[0.00022657], USD[0.02], USDT[0.3724961] | | |
| 00203274 | | ATLAS[0], BULL[0], CRO[0], ETHBULL[.0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0], GOG[0], HNT[0], KNC-PERP[0], LUNC-PERP[0], MANA[0], ROOK[0], SAND[0], SOL-PERP[0], SPELL[0], STG[0], USD[5.29], USDT[0.00000002] | | |
| 00203276 | | BNB[.009228], ETHBULL[0.00000703], USDT[0], XRPBULL[.017969] | | |
| 00203277 | | ADABULL[0.00007557], ADA-PERP[0], AMPL-PERP[0], BAL[.005989], BTC[.00000085], DOGEBULL[.00005523], ETC-PERP[0], ETH[.00063565], ETHBULL[0.00000527], ETHW[0.00063565], LINKBULL[.00053461], LTCBULL[.002815], SUSHIBULL[2.28428107], SXPBULL[0.00000587], TOMO-PERP[0], TRXBULL[.006], USD[0.00], USDT[0], XTZBULL[.00000309] | | |
| 00203278 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BEAR[9.42], BNB-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000011], ETHBULL[0.00000309], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.096], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP[.00000001], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001562], TRX-PERP[0], TRYB-PERP[0], USD[1.40], USDT[366.18646518], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00203280 | | ALTBEAR[9.584], BEAR[.009066], BNBBULL[.0000018], BSVBEAR[.04576], BTC-PERP[0], BULL[0.00000074], ECOMBEAR[.00205], ETHBEAR[.096534], ETHBULL[.00022028], FTT[.01477], KIN[99070], MATICBEAR[.74534], MATICBULL[.058217], MATIC-PERP[0], TOMOBULL[.004936], TRXBULL[.7156263], USD[11.62], USDT[.0069131], WRX[.3572], XRPBEAR[.0059372], XRPBULL[.018936], XTZBULL[.00008892] | | |
| 00203283 | | ADABEAR[.0002263], ADABULL[.00003277], BEAR[.07048], BULL[0], EOSBEAR[.009968], EOSBULL[.009058], ETHBEAR[.04227], ETHBULL[.000093], FTT[.8418], LINKBEAR[.007062], LINKBULL[.00007211], LTCBULL[.00632], THETABULL[0.00000001], TOMOBEAR[.05363], USD[0.01], USDT[0.77079849], XRPBEAR[.000292] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00203285 | | BULL[0.10344061], CHZ[1007.4547], DOGE[14841.50437], LINKBULL[56.05799344], SXPBULL[37079.07359253], TRX[10973.000007], USD[0.22], USDT[0] | | |
| 00203287 | | ADABULL[54.65388472], ALGOBULL[370000], ALTBULL[.32], BAO[12492.5], BEAR[52996.2], BF_POINT[20], BTC[0.12814107], EOSBULL[9800], ETHBEAR[6900000], ETHBULL[4.65306278], LINK[46.5], LINKBULL[12.36], MANA[1990.6496], SHIB[1100000], TRX[491.283495], TRXBEAR[3700000], USD[0.75], USDT[12.64062707], VETBEAR[160000], VETBULL[55.8895], XRP[22894.1303788], XRPBEAR[7000000], XRPBULL[1830] | | |
| 00203292 | Contingent | ATLAS[2516.38014], BULL[.0], DYDX-PERP[0], FTT[0.03221890], JASMY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008212], PEOPLE-PERP[0], POLIS[0.01840000], POLIS-PERP[0], RAMP-PERP[0], USD[0.02], USDT[0] | | |
| 00203293 | | BULL[0.00000116], TRX[.000001], USD[0.00], USDT[0.00108924] | | |
| 00203296 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200626[0], ALTBULL[0.00000001], ALT-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB-20200626[0], BNBBULL[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20200925[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2020[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-20200529[0], BTC-PERP[0], BULL[0.00000002], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200626[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20200626[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0.00000002], ETH-PERP[0], EUR[945.91], EXCH-20200626[0], EXCH-PERP[0], FTM-PERP[0], FTT[1000.00052988], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-20210326[0], LINKBULL[0.00000002], LINK-PERP[0], LTCBEAR[0], LTCBULL[.00000002], LTC-PERP[0], LUNA2[35.13464404], LUNA2_LOCKED[81.9808361], LUNC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20211231[0], SOL-PERP[0], SRM[20.30640041], SRM_LOCKED[151.19331873], STX-PERP[0], SUSHIBULL[0], THETABULL[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VETBULL[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00203298 | Contingent, Disputed | BTC[.00110739], BTC-PERP[0], EOSBULL[008538], ETHBEAR[.098281], USD[5.79], USDT[0] | | |
| 00203299 | Contingent | ALGOBULL[796.23], ASDBULL[.0047159], BALBULL[0], BNBBULL[0.00085761], BTC[0.00759398], DEFIBULL[.02853966], DOGEBEAR[79944000], DOGEBULL[0.00058298], EOSBULL[80.832], ETH[.14498767], ETHBEAR[64.22], ETHBULL[0.00009459], ETHW[.14498767], FTT[0.04726331], LINKBULL[0.00949015], LTCBULL[1.683091], LUNA2[7.01253325], LUNA2_LOCKED[16.36257759], LUNC[1526993.88], SAND[48], SUSHI[40], SUSHIBEAR[4940], SUSHIBULL[467103295.20696], USD[0.06], USDT[0], XRPBULL[0.00044417], XRPBULL[140000] | | |
| 00203300 | Contingent | AAVE[0.00000001], AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BRZ[0], BTC[0.26882758], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CREAM[.00000001], CREAM-PERP[0], DEFI[.00000001], DEFIBULL[0], DEFI-PERP[0], ETH[0.00000001], ETH-20411231[0], ETHW[0], EUR[0.00], FIDA[0.20333398], FIDA_LOCKED[27.76735116], FTT[0.00000001], FTT-PERP[0], GME[.00000002], GMEPRE[0], LINK[0.00000001], LTC[0], LUA[0], LUNA2[3.21736042], LUNA2_LOCKED[12.17384098], LUNC[0], MAPS-PERP[0], MATIC[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SOL-PERP[0], SRM[.0057077], SRM_LOCKED[4.94573384], SRM-PERP[0], SUSHI[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[-731.77961718], USTC-PERP[0], WBTC[.0001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00203301 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[-0.88], TRX-PERP[0], USD[3.23], USDT[0] | Yes | |
| 00203303 | | 1INCH[80], BTC[.00004675], DOGE[9], FTT[20.8665754], KIN-PERP[0], MER[33.98288], RAY[.00000001], USD[4.23], USDT[381.04147521], ZIL-PERP[0] | | |
| 00203304 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMGBULL[1.0094535], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00730914], SRM_LOCKED[0.5506247], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VETBEAR[0], VETBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00203306 | | BSV-PERP[0], USD[0.00] | | |
| 00203310 | | AMPL[0], ETHBEAR[.01412], FTT[0.00227035], USD[0.01], USDT[-0.00486218] | | |
| 00203311 | | ADA-PERP[3], COPE[.97856], DOGEBULL[.00569443], DOGE-PERP[0], ETHBULL[0], HBAR-PERP[0], ICX-PERP[0], SLP-PERP[0], SXPBULL[653884.8312], TRX[.000001], USD[-0.73], USDT[0.00888794], XRPBULL[2239] | | |
| 00203312 | | BEAR[128.39062435], BSVBEAR[120.919535], BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR[17388.09262], DOGE-PERP[0], ETHBEAR[156444.92522], ETH-PERP[0], FTM-PERP[0], LINKBEAR[8452446.45695], TRX[0], TRXBEAR[2307.464515], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRPBEAR[1848.76975], XRP-PERP[0] | | |
| 00203313 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], COMP-20210326[0], COMP-PERP[0], COPE[.324892], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00050813], ETH-20210326[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00050812], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0.00896011], LTC-PERP[0], LUA[0.04178570], LUNC-PERP[0], MATIC-PERP[0], PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX-20210326[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.11], USDT[0.00000001], WAVES-20210326[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00203314 | | BTC[.00000008], BULL[0.00000035], ETH[.00040309], ETHBEAR[.08462], ETHBULL[.000874], ETHW[.00040309], LINKBULL[.00003517], LUA[.00121], USD[0.00] | | |
| 00203315 | | BCHBULL[.00448945], BNBBULL[.10007048], BTC[.00000034], BTC-PERP[0], ETHBEAR[8.85690675], ETHBULL[0.00000842], USD[1.40], USDT[0.19349132] | | |
| 00203317 | | BTC[0], BULL[0.00000252], ETHBULL[0], USD[3.49], USDT[0.28754818] | | |
| 00203319 | Contingent | ADABULL[221.9], ATOMBULL[1590000], BCHBULL[3200000], BEAR[0], BNBBULL[3.17300000], BULL[0.73500000], DOGEBULL[5870.94300000], EOSBULL[29300000], ETCBULL[8714], ETHBULL[8.4], ETH-PERP[0], LINKBULL[293000], LTCBULL[741000], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0042769], MATICBULL[36900], THETABULL[13100], TRXBULL[3600], UNISWAPBULL[3971], USD[33.20], USDT[0], VETBULL[176000], XLMBULL[190000], XRPBULL[1559000], XTZBULL[3900000], ZECBULL[84200] | | |
| 00203320 | | ETH-PERP[0], ETHW[.00087681], LTC-PERP[0], PAXG-PERP[0], USD[0.00], USDT[0.82932123] | | |
| 00203321 | | ALGOBULL[3100050.61865], ASDBEAR[86700], BAO[969.315], BEAR[13.191222], BNB[.00096082], BSVBULL[.09867], COMPBULL[279.9677], EOSBEAR[.0613635], EOSBULL[119977.8113005], ETHBEAR[81.8384115], GRTBULL[1093.89474], GRT-PERP[0], LINKBEAR[8.21115], LINKBULL[.0991355], LTCBULL[.0006786], MATICBEAR[.3943125], MATICBULL[504.826943], SHIB[98603.5], SUSHIBULL[1008337.402373S], SXPBULL[22260.1308683], THETABEAR[851.55], THETABULL[143.992058], TOMOBEAR[80628.24401], TOMOBULL[.0894265], USD[0.00], USDT[0.00000001], XRPBULL[15319.4396227], XTZBEAR[.0174597] | | |
| 00203323 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], FIL-PERP[0], KNC-PERP[0], SHIB[.0000001], SLP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00203324 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BEAR[.072416], BNB-PERP[0], BULL[0.00000949], DASH-PERP[0], DOT-PERP[0], EOSBULL[.007694], EOS-PERP[0], ETHBULL[0.00000822], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000053], TRX-PERP[0], USD[0.00], USDT[65.27329175], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00203325 | | BEAR[52.842332], BTC[0.00000296], USDT[.00808913] | | |
| 00203326 | Contingent, Disputed | BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], FTT[0], STEP[.00000001], STEP-PERP[0], SUSHI-20210625[0], UNISWAP-20210625[0], USD[0.00], USDT[0] | | |
| 00203327 | | ALGOBULL[3497.6725], BCHBULL[2.4095421], BSVBULL[111.92552], BTC[0], BTC-MOVE-20200911[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-2020918[0], BTC-MOVE-20200921[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201010[0], BULL[0.00], EOSBULL[9.99335], LINKBULL[0], LTCBULL[2.0986035], TOMOBULL[1535.51702335], USD[0.00], USDT[0], XRPBULL[4.996675] | | |
| 00203329 | | USD[25.00] | | |
| 00203330 | | BSVBULL[.05], TOMOBEAR[.939], TOMOBULL[2.589482], USD[0.01], USDT[0.00373511] | | |
| 00203333 | | AURY[.00000001], BSVBEAR[10], ETH[0], ETHBEAR[154.77124], FTM[.00000001], MATIC[0], SOL[0], TRX[.001077], USD[0.00], USDT[0] | | |
| 00203334 | | BNBBEAR[.007], USD[0.00], USDT[0] | | |
| 00203335 | | BTC-PERP[0], BULL[0], NFT (407086688924582593/FTX Crypto Cup 2022 Key #13293)[1], SXP[.008689], TRX[.000001], USD[0.00], USDT[0] | | |
| 00203336 | Contingent, Disputed | DOGE[1], ETHBEAR[2140.007252], ETHBULL[.0], ICP-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00203337 | | 1INCH-PERP[0], BTC-0325[0], BTC-PERP[0], USD[66.30], USDT[0] | | |
| 00203338 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00203340 | | BTC-MOVE-20200429[0], BTC-PERP[0], TRX[.000002], USD[0.07], USDT[0.00491850], VETBULL[554.95951542] | | |
| 00203345 | | AAVE[.00000001], BNB-PERP[0], BTC[0.00004853], BTC-MOVE-20200504[0], BTC-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00187697], ETH-PERP[0], ETHW[0.00187696], FIL-PERP[0], FTT[0.12345611], FTT-PERP[0], MATIC[0.00000001], MATIC-20210326[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], TRX[.000002], USD[459.97], USDT[0.00000001], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00203347 | | BTC[.00000196], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MTA-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[2.25], USDT[0.0414832] | | |
| 00203350 | | ADABULL[0.00002263], ALGOBULL[96.15755], BEAR[.027572], BNBBULL[0.00000943], BTC[0], BULL[0.00000074], DOGE[.96029], DOGEBULL[0.00085016], ETCBULL[0.00462912], ETHBEAR[.032369], ETHBULL[0.00000913], FTT[0.00935810], OKBBULL[0.00000836], USD[0.02], USDT[0.04905000] | | |
| 00203351 | | EOS-PERP[0], ETH-PERP[0], LTCBULL[80.69800000], LTC-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00203353 | | ADA-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09684121], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[317.25044150], ZRX-PERP[0] | | |
| 00203354 | Contingent | ALGOBULL[9105.316], BALBULL[.0244779], BCHBULL[.647423], BEAR[.04606], BNBBULL[.009082], BULL[0.00038680], COMPBULL[8774.970934], DOGEBULL[1040.6656], DRGNBULL[.008786], EOSBULL[.90266], ETHBEAR[.008738], ETHBULL[.05405], GRTBULL[.0755952], LINKBULL[72.625088], LTCBULL[.007785], LUNA2[0.91859112], LUNA2_LOCKED[2.14337929], MATICBULL[88.52], SUSHIBULL[9882.43573], SXPBULL[18.8100282], THETABULL[.0002664], TRX[.000235], TRXBULL[1.04481], UNISWAPBULL[.97217988], USD[0.01], USDT[150.60857642], XLMBULL[.0071883], XRPBULL[96.55599], XTZBULL[.49185111], ZECBULL[.060671] | | |
| 00203357 | | BTC[0.00000076], EOSBULL[4.57070706], ETH[0.00001111], ETHBEAR[.33], ETHW[0.00001111], USD[0.00], USDT[0] | | |
| 00203358 | Contingent | FTT[0.08494100], HT[0], LUNA2[0.00619470], LUNA2_LOCKED[0.01445430], NFT (313299419340631850/FTX EU - we are here! #145996)[1], NFT (345903207401264335/FTX EU - we are here! #13663S)[1], NFT (431401930592481399/FTX EU - we are here! #135252)[1], TRX[.000217], TRYB[0.01980800], USD[0.38], USDT[0.00235500], USTC[.87689] | | |
| 00203359 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.03035257], FIDA_LOCKED[.27606726], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.81257372], SRM_LOCKED[.0337068], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.37], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00203362 | Contingent | BTC-PERP[0], ETHBEAR[16.84], ETHBULL[0], FTT[0.01453659], LTCBULL[756.2], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009124], MATICBEAR2[15908.08], MATICBULL[67.04], THETABULL[93.09906], TRX[346.000784], USD[3724.39], USDT[0], XRPBULL[8580.908] | | |
| 00203366 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL[.0824], EOS-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00203372 | Contingent, Disputed | FTT[0.09917904], USD[0.00], USDT[0] | | |
| 00203376 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00203378 | | BEAR[19571.3338], BTC[.00001661], USD[3.02], USDT[.47291615] | | |
| 00203379 | | USD[0.00] | | |
| 00203380 | | ADABULL[0], ALGOBULL[14390.424], AMPL[0], BULL[0], CEL[0], COMPBULL[0], DEFIBULL[0], ETHBULL[0], FTT[0], GRTBEAR[0], LINKBULL[0], PAXGBULL[0], TRX[.000001], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XRP[0], XRPBULL[0] | | |
| 00203381 | | ALGOBEAR[.002], FTT[.72], USD[2.17] | | |
| 00203383 | | ADABEAR[.007427], ADABULL[.00009059], ALGOBEAR[.004378], ALGOBULL[2.38], ASDBEAR[.0007975], BCHBULL[.003703], BEAR[.042768], BNBBEAR[.004], BSVBULL[.08844], BULL[0.00000126], COMPBEAR[.00017544], COMPBULL[0.00000829], DOGEBULL[.00003257], ETCBULL[.0000565], ETHBEAR[.0135762], ETHBULL[.0003639], HTBULL[.0005503], KNCBULL[0.00000016], LINKBEAR[.00382], MATICBEAR[.28019], MATICBULL[.007899], THETABEAR[0.00000420], TOMOBEAR[1.2828], TOMOBULL[.003452], TRXBEAR[.4398231, TRXBULL[.00388], USD[0.00], USDT[.00980336], XTZBEAR[.049072], XTZBULL[.00009387] | | |
| 00203386 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00078742] | | |
| 00203388 | | BEAR[.094252], BULL[0.0000716], USDT[122.00065105] | | |
| 00203392 | | BEAR[.006216], BULL[0.0000763], ETHBULL[.0007538], USD[0.00], USDT[0.00085278] | | |
| 00203393 | Contingent | ADABULL[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000167], COMPBULL[0], COMP-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBEAR[53383.5], ETHBULL[15.13004140], ETH-PERP[0], FTT[8.59888000], FTT-PERP[0], LEO[.98385], LINKBULL[0], LUNA2[0.27478843], LUNA2_LOCKED[0.64117301], LUNC[8435.93], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRXBULL[1], USD[74.00], USDT[0.00333162], VETBULL[0.00045000], VET-PERP[0], XLMBULL[0], XRP[.56341], XTZBULL[0], XTZ-PERP[0] | | |
| 00203394 | Contingent, Disputed | BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00203396 | | ADABULL[0], ALGOBULL[783.3], BCHBULL[.007076], BULL[0], COMPBULL[0], EOSBULL[1.038], ETHBULL[0.00000317], FTT[0.05974663], GRTBULL[0.00055628], KNCBULL[0], SXPBULL[0], USD[0.02], USDT[0], VETBULL[0.37808737], XLMBULL[0.00000204], XRPBULL[552.58946], XTZBULL[0083748], ZECBULL[0.00003312] | | |
| 00203402 | | DOGEBEAR[13990200], DOGEBULL[0], SUSHIBULL[0], TRXBULL[0.0000721], USD[0.03], USDT[0] | | |
| 00203408 | Contingent | ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00706623], LUNA2_LOCKED[0.01648788], LUNC[1538.6875938], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0.00059088], SOL-PERP[0], SXP-PERP[0], USD[4.91], XLM-PERP[0], XRP[0], ZEC-PERP[0] | | |
| 00203409 | | BTC-PERP[0], ETH-PERP[0], USD[0.36] | | |
| 00203412 | | USD[19.60] | | |
| 00203413 | | BNB-PERP[0], BTC[.00008941], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200508[0], ETH-PERP[0], LINK-PERP[0], USD[0.80], USDT[0.00341736] | | |
| 00203414 | | BULL[.00002679], ETHBULL[.0007961], USDT[0.13482644] | | |
| 00203415 | | EOSBEAR[.033067], EOSBULL[.072185], USD[0.02], USDT[0.01542738] | | |
| 00203416 | | LTC[0], USDT[0.00000258] | | |
| 00203417 | | USDT[0] | | |
| 00203418 | | BRZ-20200626[0], BRZ-PERP[0], BSV-20200626[0], BSV-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DRGN-20200626[0], DRGN-PERP[0], KNC-20200626[0], KNC-PERP[0], LINK-20200626[0], LINK-PERP[0], SHIT-20200626[0], SHIT-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-20200626[0], TRX-PERP[0], USD[0.00], XAUT-20200626[0], XAUT-PERP[0] | | |
| 00203419 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[0], BSV-PERP[0], BTC[0.00000471], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DENT-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.01563308], FTT-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00203422 | | BTC-MOVE-20200430[0], ETHBEAR[.01379], ETHBULL[.0006608], USD[0.00], USDT[0.00003360] | | |
| 00203424 | | USD[54.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00203425 | | ADABULL[0], BEAR[.00173], BULL[0.00000341], SXPBULL[0.01318597], USD[0.07], USDT[0], XRPBULL[.004831], XTZBULL[.00003219] | | |
| 00203426 | Contingent | BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], ETH-0930[0], LUNA2[0.00362585], LUNA2_LOCKED[0.00846032], LUNC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00203427 | | ADABEAR[.00771775], ETCBEAR[.0023908], ETHBEAR[.0646344], ETHBULL[0.00084389], MATICBEAR[.977575], USD[0.01], USDT[0.11290301] | | |
| 00203428 | | BEAR[1.99867], BIDEN[0], BNB[.0054083], BNBBEAR[9998100], BNBBULL[0.00000071], FTT[.06072019], GMT[.65667], MNGO[8.55676], OMG[.2169], POLIS[.0554716], RAY[.63121], TRUMP[0], USD[0.01], USDT[0.00097386] | | |
| 00203431 | | USDT[0] | | |
| 00203432 | | ASDBULL[1.169181], BSVBULL[3990.4082], EOSBULL[.0656], GRTBULL[.1769646], LTCBULL[.002202], TOMOBULL[510.6423], USD[0.03], USDT[0] | | |
| 00203434 | | BTC[0.00000034], BTC-PERP[0], ETHBEAR[1139202], USD[0.02], USDT[0.00000074], XRPBEAR[.59027446] | | |
| 00203435 | | ETH-PERP[0], LINK-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00203437 | | ADABEAR[.583995], ADABULL[0.00000966], BCHBULL[.00376735], BEAR[1.569901], BULL[0.00000047], BULLSHIT[.00000478], DOGEBEAR[375.92196785], DOGEBEAR2021[.00999335], DOGEBULL[0.00000410], ETHBEAR[4502.311652], ETHBULL[0.00000500], LINKBULL[0.00000129], RUNE[.02552], SHIT-PERP[0], THETABEAR[2.670286], THETABULL[0.00000030], USD[0.21], USDT[0], XRP[.80699], XRPBEAR[.0033385], XRPBULL[.0940685] | | |
| 00203438 | | 1INCH-PERP[0], ALGOBULL[.82086882], ALGO-PERP[0], BADGER-PERP[0], BTC[-0.02431627], BTC-PERP[0], BULL[1.31885699], CRV-PERP[0], DOGEBULL[27.6756], DOT-PERP[0], ETH-PERP[0], FTT[0], LTCBULL[.69759], RUNE[0], SHIB-PERP[0], SHIT-PERP[0], STEP[6895.6], SXPBULL[301180], SXP-PERP[0], THETABULL[15.641559], USD[0.00], USDT[619.10013567], VETBULL[768.1], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00203439 | | BSVBULL[21.41], USD[1.41], USDT[0.03960265] | | |
| 00203440 | | ADA-PERP[0], BEAR[.08736], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINKBEAR[.00904], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XRP[.317877], XRP-PERP[0] | | |
| 00203445 | | BNBBEAR[.004674], BNBBULL[.000996], EOSBULL[.007136], LTCBULL[.049948], USD[0.05], XRPBULL[.007044] | | |
| 00203447 | | BNB[0], BTC[0], SRM[.0438804], SUSHIBEAR[35992.8], USD[-0.01], USDT[0.00636380] | | |
| 00203449 | Contingent, Disputed | ALGOBEAR[.004756], ATOMBEAR[.00001344], BSV-PERP[0], BTC-MOVE-20200425[0], ETH-PERP[0], USD[5.33], USDT[-0.102732], XTZBEAR[.001297], XTZ-PERP[0] | | |
| 00203450 | | ASDBEAR[.0879635], ATOMBEAR[.006767], BEAR[.52386], COMPBEAR[0], DOGEBULL[0], ETHBULL[0], KNCBEAR[0], LINKBULL[0], MATICBEAR[5.07235], PRIVBEAR[0], SUSHIBEAR[11.44050478], SUSHIBULL[0], SXPBEAR[0], THETABEAR[0], THETABULL[0], TOMOBEAR[969.41], USD[0.02], USDT[0], XTZBULL[0] | | |
| 00203452 | | 1INCH-20210326[0], ADA-20210326[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AVAX-20210326[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210325[0], BTC-20210625[0], BTC-20210625[0], BTC-2021123[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FTT[0.00277371], LINK-20210924[0], MANA-PERP[0], MATIC-PERP[0], PAXG-20210326[0], PAXG-20210625[0], PAXG-PERP[0], SAND-PERP[0], SOL-2021123[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-2021123[0], TRX[.000001], UNI[0], UNI-PERP[0], USD[2.45], USDT[0], XAUT-0325[0], XAUT-20210924[0], XRP-20210326[0] | | |
| 00203454 | | ALGOBEAR[768460.14030813], BALBEAR[715.3], BEARSHIT[967.4], BNB[0], BNBBEAR[0], BSVBEAR[698.30000000], COMPBEAR[768227471.42027312], DOGEBEAR2021[.0007095], ETCBEAR[20590.2], ETHBEAR[975560], HTBEAR[9.704], MATICBEAR[1329.869], MATICBEAR2021[.0006437], OKBBEAR[9018], SUSHIBEAR[7448444.79293446], SXPBEAR[93040], THETABEAR[10940], TOMOBEAR[96629], USD[0.30], USDT[0], XTZBEAR[964] | | |
| 00203457 | Contingent | ALGOBULL[2006796.32285], BCHBULL[309996.2], BEAR[939.96], BSVBULL[1477177.32], BULL[1.16371291], EOSBULL[10173677.43347932], ETHBEAR[1000000], ETHBULL[5.5877472], LUNA20.00185472], LUNA2_LOCKED[0.00432769], LUNC[403.8706209], TRX[.438907], TRXBULL[179.9981], USD[0.02], USDT[0.05422328], XRPBULL[1804455.1956] | | |
| 00203463 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBEAR[0.559486], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.0005157], LUNA2_LOCKED[0.0120348], LUNC[112.31198], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHIBULL[0.05881000], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], WAVES-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00203469 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.35], XRP-PERP[0], XTZ-PERP[0] | | |
| 00203471 | | BTC[.00003059], USD[2.86], USDT[0] | | |
| 00203477 | | BULL[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00203478 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETC-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00203480 | | ETHBEAR[11720], USDT[.0371] | | |
| 00203482 | | DOGEBEAR[19151584.5], LTCBULL[.00557503], USD[0.08], USDT[0] | | |
| 00203483 | | FTT[.08118], FTT-PERP[0], STEP[.08186], USD[0.01], USDT[1.80032519] | | |
| 00203485 | Contingent | ALGOBEAR[8871.3089], ALGOBULL[75.96], ATOMBEAR[954600], ATOMBULL[.40258], BNBBEAR[7954.72], BNBBULL[0.00000014], BTC[.00005764], DOGEBEAR[3741.6], DOGEBULL[0.00000145], EOSBEAR[3029.138864], EOSBULL[77.549038], GRTBEAR[.4039], LINKBEAR[857.8], LTCBULL[.22399], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005704], MATICBEAR[2002565.1045.98203], MATICBULL[.024672], SHIB[13540], SUSHIBEAR[598519.46527286], SUSHIBULL[377.462679], TOMOBEAR[557.79], TOMOBULL[.0918871], TRX[.006006], TRXBEAR[73.3388], TRXBULL[1.000565], USD[0.01], USDT-PERP[0], VETBEAR[6419.81830185], VETBULL[.09547222], XRP[.144882], XRPBEAR[816536], XRPBULL[4.1984014] | | |
| 00203486 | | BTC-PERP[0], ETH-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00203487 | Contingent | ADABULL[0.10002983], AKRO[0], ALGOBULL[2], ATLAS[3.52596805], AUDIO[0.80815800], BEAR[615.84956654], BNB[0], BNBBULL[0], BTC[0], BULL[0.00053419], BYND[0], CHF[226.02], COMP[0], CRO[9.78272], DOGEBULL[0.00076270], DRGNBULL[0], ETH[0], ETHBULL[0], FTM[.71628], FTT[1.567602], GALFAN[0], GST[352.26484755], GT[0], LINA[0], LINKBULL[0.00833169], LTC[0], LUA[0], MANA[.99046], MBS[0.19433200], MSTR[0], PERP[.08989017], RAY[0], RSR[6.40518], RUNE[0], RUNE-PERP[0], SECO[0], SHIB[0], SKL[.913212], SNX[0], SOL[0.01010172], SOL-20201225[0], SRM[0.00976969], SRM_LOCKED[.02539431], STMX[3.9756], SXP[0], TRX[0], UBXT[0], UBXT_LOCKED[0.00046799], USD[11.35], USDT[0], XRP[0] | | |
| 00203488 | | USD[0.30] | | |
| 00203489 | | BTC-PERP[0], BULL[0], ETHW[0], USD[28.14] | | |
| 00203492 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003560], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBEAR[.0825], ETH-PERP[0], FLM-PERP[0], FTT[.9976], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MTA[.7354], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.36], USDT[0], XRPBULL[.0043662], XRP-PERP[0], XTZBEAR[.007197], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00203495 | Contingent | BTC-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], TRX[.000003], USD[0.01], USDT[0], USTC[3] | | |
| 00203496 | | MATICBULL[18821.95064], USD[24.80], USDT[0] | | |
| 00203497 | | ADABEAR[0], ADABULL[0], ATOMBEAR[0], ATOMBULL[0], BTC[0.00000547], BULL[0], ETHBULL[0], FTT[.55876996], KNCBULL[0], LINKBULL[0], LTCBEAR[0], UNISWAPBULL[0], USD[1.93], USDT[0], VETBULL[0], XLMBULL[0], XTZBULL[0] | | |
| 00203499 | | USDT[0.00018629] | | |
| 00203501 | | ETHBULL[0.14423747], USD[0.01], USDT[.06993117] | | |
| 00203502 | | BCHBULL[.001], BTC-MOVE-20200406[0], ETHBEAR[.044], USD[0.01] | | |
| 00203505 | | ETH-PERP[0], LINK-PERP[0], USD[0.02], USDT[0], XTZ-PERP[0] | | |
| 00203508 | | 1INCH-PERP[0], BEAR[13], DMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00203509 | | BEAR [04188], BNBBULL[.0002508], BSVBEAR[.03262], BSVBULL[.02979], EOSBEAR[.000078], EOSBULL[.000487], ETHBEAR[.07605], ETHBULL[.00093], USDT[0.68469221], XTZBEAR[.005794] | | |
| 00203510 | | BCH-PERP[0], BNB-20200626[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-20201225[0], CREAM-PERP[0], ETH-20200925[0], ETH-PERP[0], EXCH-20201225[0], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-20201225[0], OKB-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-20200626[0], THETA-20201225[0], THETA-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNISWAP-20201225[0], USD[0.00], XRP-PERP[0] | | |
| 00203511 | | USD[10.51] | | |
| 00203512 | | AMPL[8.06673793], BEAR[32.024584], BTC[.0000986], BULL[0.00093394], USDT[0.23217443], XTZBULL[.00009546] | | |
| 00203515 | | BTC[.00000137], BTC-PERP[0], DOT-20210625[0], FTT-PERP[0], USD[-0.01], USDT[0], XRP-PERP[0] | | |
| 00203516 | | ADA-20211231[0], BCH-20201225[0], BCH-20211231[0], BCH-PERP[0], BTC-0325[0], DOT-20211231[0], EOS-20211231[0], ETH-0325[0], LINK-20211231[0], LTC-20211231[0], OMG-20211231[0], TRX-20211231[0], USD[0.00], XRP-20211231[0] | | |
| 00203517 | | BEAR[.37224], BULL[0.00000089], ETH[0], ETHBULL[0.00001651], ETH-PERP[0], FTT[0], MATIC[26.075468], NFT (464274633894975624/The Hill by FTX #20422)[1], TRUMP[0], USD[0.56], USDT[1.14582602] | | |
| 00203518 | | CLV[.081389], TRUMP[0], TRUMPFEBWIN[1269], USD[2.36] | | |
| 00203519 | | BTC-PERP[0], TLM[.2018], TRX[.000004], USD[0.01], USDT[0] | | |
| 00203520 | | ETHBEAR[22068.5401927 1], USD[0.00] | | |
| 00203521 | | ETHBEAR[.09858], LINKBULL[.00001737], SUSHIBULL[47.246904], THETABULL[.00008766], USD[0.85], USDT[0.06616652], XTZBULL[.00009253] | | |
| 00203522 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[.00000001], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00003855], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200414[0], BTC-MOVE-20200424[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-WK-20200409[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OIL100-20200427[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.75], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[168.03844818], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00203523 | | AUDIO-PERP[0], AVAX[0.00064251], BTC[0], BTC-PERP[-0.0125], FTT[164.94772289], LTC[0], MAPS[.7192], MATICBEAR2021[0], SUSHIBULL[0], THETABEAR[0], TRX[11.21686027], TRXBULL[.00000369], USD[225.10], USDT[1010.00000002] | | |
| 00203524 | | USD[187.61] | | |
| 00203528 | | ALGO-PERP[0], BCH[.00006675], BCH-20200626[0], BCH-20200925[0], BCHA[.00006675], BCH-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00050364], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-PERP[0], DEFI-20200925[0], DEFI-PERP[0], ETH[.08991878], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], ETHW[0.08991877], FTT[.99145], LTC[.0001], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[.99487], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], TRX-PERP[0], USD[-2.07], USDT[0.58352600], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00203530 | | BCH[0], BTC[0], ETH[.00039378], ETHW[.00039378], TRX[.143923], USD[0.00], USDT[0.00000002], XRP[0.50218172] | | |
| 00203531 | | ADABEAR[1519696], ALGOBEAR[1878684], ALGOBULL[300209701.634], ATOMBEAR[9998], ATOMBULL[1344.6255], BALBULL[504.8965], BCHBULL[4201.908702], BNBBEAR[15196.96], BSVBEAR[54.7], BSVBULL[1193708.55248], BTC[.00000334], COMPBULL[21.9956], DMGBULL[10557.868], DOGE[0], DOGEBEAR[10307938], ETH[.00045559], ETHBEAR[169981.90863], ETHW[.00045559], KIN[23584318.8165623], KNCBULL[105.17896], LINK[.0511481], LINKBEAR[2538707.9998], LTCBULL[1381.2311], MATICBEAR[1010702720], MATICBULL[101.9796], SUSHIBEAR[205958.8], SUSHIBULL[102179.56], SXPBULL[2609.478], TOMOBEAR[6789159609.54663], TOMOBULL[112004.63586], TRX[.000021], TRXBULL[.00986], USD[0.00], USDT[9.24000001], VETBULL[102.9794], XRPBULL[101125.35351], XTZBEAR[2.9979] | | |
| 00203532 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 00203533 | Contingent | BCHBULL[255017.385928], BTC[0.00169934], COMPBULL[500481.09016004], EOSBULL[15019646.332697], ETHBEAR[71089215.5181], ETHBULL[15.70989928], FTT[1.899164], LUNA2[0.00321405], LUNA2_LOCKED[0.00749945], LUNC[699.867], TONCOIN[746.002032], TRU[245.91693], TRX[.00009], USD[6.66], USDT[6.90457632], XTZBULL[170725.16269955] | | |
| 00203536 | | BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATICBULL[.0434], MATIC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHIBULL[26.84378114], SUSHI-PERP[0], TRX[.00004], USD[0.00], USDT[0.18954176], USDT-PERP[0], XRPBULL[71.60000000], XTZBULL[.8192] | | |
| 00203537 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00203539 | | USD[0.41], USDT[0], VETBEAR[0] | | |
| 00203540 | | BTC[0.03710000], CEL[.01555], ETH[.00000001], ETHW[0.00002017], EUR[0.00], FTT[25.09052089], LUNC[32965.60849545], NFT (378817025468813389/The Hill by FTX #46868)[1], USD[0.00], USDT[16.92162337] | Yes | |
| 00203541 | | BCH-20210326[0], BEAR[0], BNBBULL[0], BTC-PERP[0], BULL[0], KSM-PERP[0], MATIC-PERP[0], SHIB[4398380], SHIB-PERP[0], SUSHI-20210326[0], SXP-20210326[0], SXPBULL[0], SXP-PERP[0], USD[0.02], USDT[-0.01047472], XRP-PERP[0] | | |
| 00203545 | | BULL[0], USD[0.00], USDT[0] | | |
| 00203547 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA[0.38789205], ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[9.52443438], BTC-PERP[46.9507], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[39996], CRV-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DOGE[12753], DOGE-PERP[0], EOS-PERP[0], ETH[81.9403], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.22019353], GRT-PERP[0], LINK[499.925], LINK-PERP[0], LUNA2[0.52925504], LUNA2_LOCKED[1.23492843], LUNC[5246.4], NFLX-0624[0], PERP-PERP[0], POLIS[.05], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[.013588], SOL-PERP[0], SPELL-PERP[0], SRM[20048.74029962], SRM_LOCKED[1652440.54996561], SRM-PERP[0], SUSHI[.0674], SUSHI-PERP[0], THETABEAR[0], TRX-PERP[0], USD[-190873.28], USDT[14294.24592332], USTC-PERP[0], XRP-PERP[0], YFI[5.06227012], YFI-PERP[0] | | |
| 00203548 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00000117], BTC-MOVE-20200613[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTCPERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00203549 | | USDT[0.00317651] | | |
| 00203550 | | ALGOBULL[2068551], BULL[0], COMPBULL[0], DOGEBULL[0], FTT[0], USD[7.07] | | |
| 00203552 | | BCH-PERP[0], BTC[.00041404], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.106292], FIDA-PERP[0], FLOW-PERP[0], LINK-PERP[0], THETA-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.40], USDT[27.12554432], XRP-PERP[0] | | |
| 00203553 | | BTC[0], ETH[0], FTT[0.29750004], POLIS[1757.259674], USD[0.30], USDT[0] | | |
| 00203554 | Contingent, Disputed | USD[0.01], USDT[10091174] | | |
| 00203555 | | BEAR[93], BULL[0.00000091], TONCOIN[70.66958], USD[0.10], USDT[0] | | |
| 00203556 | | ETHBEAR[.01], ETHBULL[2.0819098], TRX[.000001], USD[0.00], USDT[0.00155531] | | |
| 00203557 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00203558 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00150695], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00052933], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.0081267], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (321835515922417381/Ape Art #684)[1], NFT (327878762446799357/Ape Art #798)[1], NFT (351430690161611000/Ape Art #414)[1], NFT (388152825721119634/Ape Art #7f6)[1], NFT (390369684657544381/Ape Art #739)[1], NFT (400272511862660476/Ape Art #225)[1], NFT (462247172105184610/Ape Art #473)[1], NFT (556775446991488409/Ape Art #550)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[69.22457482], SRM_LOCKED[2093.76905902], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[20979.76], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00203559 | | BEAR[.004282], USD[0.04], USDT[0] | | |
| 00203560 | | ADABULL[0], ALPHABULL[0.00000001], ATOMBULL[0.00000001], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], EOSBULL[5900], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], FTM-PERP[0], FTT[0], IBVOL[0], KNCBULL[0], LTC-PERP[0], SXPBULL[0], TRX-PERP[0], USD[739.10], USDT[0.00000001], VETBULL[16084.20000001], XLMBULL[0.00000001], ZEC-PERP[0] | | |
| 00203561 | | USD[0.00], USDT[0] | | |
| 00203563 | | ETH[.001], ETHW[.001], USD[0.16] | | |
| 00203565 | | BTC-PERP[0], USD[0.13], USDT[0] | | |
| 00203566 | | BSVBULL[.04], USD[0.00], USDT[.000383] | | |
| 00203567 | | BTC-PERP[0], USD[-0.06], USDT[0.07520277] | | |
| 00203568 | | BTC[0], ETHBEAR[992.5075], ETHBULL[0.00000517], HNT[.097872], LINKBEAR[777.83], LINKBULL[0.00007870], SOL[.00009], SXP[.084458], UNI-PERP[0.01], USDT[0], XRPBULL[.066259], XTZBULL[.00090576] | | |
| 00203570 | | USDT[0] | | |
| 00203571 | | TOMOBEAR[4996.5], TRX[.9], USD[0.04] | | |
| 00203574 | | BULL[0], USD[0.11], USDT[0.04526696] | | |
| 00203579 | | BTC-PERP[0], DOGE[5], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00203580 | | BEAR[.0745305], BTC[0], BTC-PERP[0], DOGEBULL[0.00659874], ETH-PERP[0], LINK-PERP[0], USD[0.75], USDT[0], XRP-PERP[0] | | |
| 00203582 | | BAND[.042684], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[30.00135863], USD[0.00], USDT[0.00000001] | | |
| 00203583 | | BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], XRP-PERP[0], USD[0.13], USDT[0.00350108] | | |
| 00203584 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[5.00], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (296313787732684825/FTX EU - we are here! #93158)[1], NFT (424456020120146973/6/FTX EU - sune HERP #92406)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00203585 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-2021123 1[0], ADA-PERP[0], ALGO-2021123 1[0], BNB-20210625[0], BTC[0.01090002], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123 1[0], BTC-PERP[0], DEFI-20210625[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00081897], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.59781897], FTT[0.06104060], LINK-20210625[0], LTC-20210625[0], MATIC-PERP[0], OMG-20210625[0], RUNE[14.590291], SOL[42.1496314], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-2021123 1[0], SRM[18.94888852], SRM_LOCKED[.69920658], UNI-20210625[0], UNI-PERP[0], USD[0.21], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00203586 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00005988], BTC-PERP[0], BTTPRE-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.36508223], DOGE[3], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[3.67], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.08143899], FTT-PERP[0], GENE[.45824], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[.165], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.97204271], SRM_LOCKED[23.76468729], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[98285.01], USDT[1.38139395], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00203587 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[18.284705], SXP-PERP[0], UNI-PERP[0], USD[21.02], USDT[0], VETBULL[0], WAVES-PERP[0], XRPBEAR[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00203588 | | ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], LTC-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00203592 | | ADA-PERP[0], BALBULL[.00001324], BSV-PERP[0], BULL[0], CHZ-PERP[0], ENJ-PERP[0], EOSBEAR[.06983], ETHBEAR[41000000], ETHBULL[0], KAVA-PERP[0], LINKBEAR[74.8], LTCBULL[.000302], OMG-PERP[0], RAY-PERP[0], RENBEAR[.0468], SXPBULL[0.00086230], SXP-PERP[0], TOMOBULL[.1873148], TRYBBEAR[0], USD[0.03], USDT[0], XRPBEAR[.09594], XTZBULL[.00007914] | | |
| 00203593 | Contingent, Disputed | USD[13.21] | | |
| 00203596 | | BEAR[.09496], EOSBULL[.0009], ETHBEAR[.0967], USD[0.20], USDT[.02634001] | | |
| 00203597 | | BTC[0], DOGEBULL[0], ETHBEAR[1000000], FIL-PERP[0], FTT[0.00064168], MATICBULL[.098299], USD[-0.03], USDT[6.61152737], XRPBULL[19.08404225] | | |
| 00203599 | | USD[0.30] | | |
| 00203600 | | BULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00203601 | Contingent | ADABULL[0.00000001], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASDBULL[0.00000001], ASD-PERP[0], ATOMBULL[35.97606], AVAX[.0848], BAO-PERP[0], BAT-PERP[0], BNB[.11799], BNBBULL[0], BNT[0], BSVBULL[12691.5545], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMPBULL[0], DASH-PERP[0], DOGEBEAR[0], DOGEBULL[0.00021599], DOT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], GRTBULL[4.29714051], GST[19.1], HNT-PERP[0], HTBULL[0.00000001], KIN-PERP[0], LINKBULL[1.50867002], LTC-PERP[0], LUNA[20.06674103], LUNA2_LOCKED[0.15572907], MATICBULL[0.99933500], OXY-PERP[0], ROOK[0], SOL[0], STEP[.099981], SUSHIBULL[1299.1355], SUSHI-PERP[0], SXPBULL[328.78254501], SXP-PERP[0], THETABULL[0.00749501], TOMOBULL[11392.41900000], TOMO-PERP[0], UNH-PERP[0], USD[0.67], USDT[0.00000001], VETBULL[1.07515554], XLMBULL[0], XRPBULL[135.90956], XTZBULL[0], ZECBULL[4.09727350], ZIL-PERP[0] | | |
| 00203607 | | USDT[58.67] | | |
| 00203609 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00203610 | | BTC-PERP[0], UNI-PERP[0], USD[1.06], XTZ-PERP[0] | | |
| 00203615 | | ADABEAR[.09548], ADABULL[.00009258], ALGOBEAR[8.89574], BTC-MOVE-20200415[0], BTC-MOVE-20200417[0], BTC-MOVE-20200510[0], BTC-MOVE-20200512[0], BTC-MOVE-20200606[0], BTC-MOVE-20200617[0], ETHBEAR.9526], ETHBULL[.00007529], LINKBEAR[37.18741], SXPBEAR[.00104979], USD[0.01], USDT[0] | | |
| 00203616 | | BEAR[.091543], BNBBEAR[.00949], BULL[.000923], EOSBEAR[.004185], EOSBULL[.00953], USD[0.00], USDT[0] | | |
| 00203617 | | BEAR[23195.42392], BULL[0.00000744], SUSHIBEAR[162295862.61617716], SUSHIBULL[.7166], USD[0.00], USDT[55.15350700] | | |
| 00203618 | | FTT[0.01616470], SXPBULL[0], TRUMP[0], TRUMP_TOKEN[4.8], USD[0.03], USDT[0] | | |
| 00203619 | | LINKBEAR[.005], USD[0.03], USDT[0.00764155] | | |
| 00203623 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00203624 | | ALGO-PERP[0], BTC[0.00000588], BTC-MOVE-20200407[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200417[0], BTC-MOVE-20200421[0], BTC-PERP[0], ETH[0], SOL-PERP[0], USD[1.79], USDT[0] | | |
| 00203626 | | ASD[.00138], ATLAS[4999], DENT[9998], FTT[14.7], LINA[4009.198], USD[0.79], USDT[.117207], XRP[.21] | | |
| 00203627 | Contingent | BEAR[.00960587], LINKBEAR[.407282], LUNA2[0.42512313], LUNA2_LOCKED[0.99195397], LUNC[92571.45686], USD[0.03], USDT[0.00000007] | | |
| 00203630 | | BULL[0], FTT[0.18359417], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069425], USD[0.02], USDT[0.05153579], XRPBULL[1697282.92800000] | | |
| 00203631 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20210521[0], BTC-20211123[0], BTC-MOVE-20200406[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00000001], CRV-PERP[0], DEFI-20210625[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20200626[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[1.30438098], SRM_LOCKED[4.93561902], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.11], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00203633 | | BTC-PERP[0], SHIT-PERP[0], USD[0.11] | | |
| 00203634 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0.00004164], BULL[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETHBEAR[.0547315], ETHBULL[0], ETH[0], FTT[0], LINKBEAR[7.91865], LINKBULL[0], LRC-PERP[0], LTCBULL[.8], LTC-PERP[0], MKRBULL[0], THETABEAR[0.00082643], THETABULL[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[6], USD[0.00], USDT[0], XRP[0] | | |
| 00203636 | | BEAR[.01], USDT[0.00001809] | | |
| 00203639 | Contingent, Disputed | APE-PERP[0], BCH-PERP[0], BTC[0.00151439], BTC-PERP[0], COMP-PERP[0], DOGE[.0848], ENJ.9656], ETH[.0024286], ETH-PERP[0], ETHW[.0024286], EUR[10.81], GBP[0.91], LUNA2[0.00703614], LUNA2_LOCKED[0.01641766], USD[0.57], USDT[0.00154934], USTC[.996] | | |
| 00203640 | Contingent | ADABULL[0], ALTBULL[0], ASDBULL[0], BNBBULL[0], BTC[0.00514794], BULL[0.00000004], BULLSHIT-PERP[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0.00000002], EUR[0.00], EXCHBULL[0.00000002], FTT[0], GRTBULL[0.00000001], HTBULL[0], KNCBULL[0], LINKBULL[0], LTC[0], LUNA2[0.93185857], LUNA2_LOCKED[2.17433667], MATICBULL[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], PRIVBULL[0], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[1445.6287554], VETBULL[0], XLMBULL[0], XTZBULL[0], YFI[0], YFII[0] | | |
| 00203641 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00203642 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDTBEAR[0], CUSDTBULL[0], CUSDTHALF[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.06548], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000124], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[390.56041976], USDTHEDGE[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZHALF[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00203643 | | ENS-PERP[0], LOOKS[.94585], NEAR-PERP[0], USD[0.18], USDT[0] | | |
| 00203644 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20200502[0], BTC-MOVE-20210110[0], BTC-MOVE-20210113[0], BTC-MOVE-20210711[0], BTC-MOVE-20210809[0], BTC-MOVE-WK-20201009[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[.0002], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.3664], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.47946883], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[75.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00203645 | | BTC[-.02], DOGEBEAR2021[.08219745], FTM[.75329534], MOB[.28735], USD[42.24] | | |
| 00203646 | | ADABULL[0.00000001], BAND[21.4854015], BTC[0.00077776], BULL[0], DOGEBULL[0.00000001], FTT[26.0824622], LINKBULL[0], LTC[3.98851948], THETABULL[0], TRX[.000003], USD[0.07], USDT[0.14890824], XLMBULL[0], XRP[34.863366], ZECBULL[0.00000002] | | |
| 00203648 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.09723132], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[270], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00836089], SRM_LOCKED[.00838], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[1.46246422], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00203651 | | ADABULL[0], BULL[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], NFT (303794272266887300/FTX EU - we are here! #148291)[1], NFT (376588548718138533/FTX AU - we are here! #55816)[1], NFT (403505210660107043/The Hill by FTX #8403)[1], NFT (459995208604854295/FTX EU - we are here! #148306)[1], NFT (518502612214493191/FTX AU - we are here! #148097)[1], UNI[0], USD[0.00], USDT[0] | | |
| 00203654 | | 1INCH-PERP[0], AAPL-0325[0], ACB[349.4084902], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0.00057048], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BALBULL[.00007178], BEAR[.07124], BTC[0], BTC-PERP[0], BVOL[.00000222], CGC[.0842472], COMP[.00002248], CRON[.040972], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOL-PERP[0], SPY-0930[0], TLM-PERP[0], TLRY[.0742174], TRX[363.000001], TRXBULL[.009668], UNI-PERP[0], USD[6284.88], USDT[5997.8620069], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00203656 | | BEAR[.0230275], BTC[0.00008677], BULL[0.00000391], ETHBEAR[.09759925], ETHBULL[.00091436], USD[0.79], USDT[0.10108802] | | |
| 00203657 | | BTC-PERP[0], USD[0.00] | | |
| 00203659 | | BCHBEAR[.00153499], BCHBULL[6.7717934], BEAR[.055787], BNBBEAR[2.8803], BNBBULL[0.00004159], ETHBEAR[257.25241015], LINK[0.04352858], LINKBULL[8.83300838], SHIB[22400], TRX[.264198], TRXBULL[1.9660391], USD[0.00], USDT[0], XRPBEAR[85.8961], XRPBULL[1.2632145] | | |
| 00203660 | | USD[163.02] | | |
| 00203661 | | BEAR[889.35647], BULL[.00059062], ETH[.00081209], ETHBEAR[587388.54], ETHBULL[0.00000973], ETHW[0.00081208], TRX[.00188], USD[25.02], USDT[16877.38237786] | | |
| 00203662 | | ATLAS[.57998904], ICP-PERP[0], SOL[0], STEP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00203663 | | USD[0.19] | | |
| 00203665 | | BSVBULL[4.159868], BTC-20210326[0], BTC-20210625[0], BULL[0.00000951], ETH-20210326[0], ETHBULL[0.00009573], LINKBEAR[702.08], LINKBULL[0.00008078], SXP-20210326[0], USD[0.00], USDT[5.56960214], YFI-20210326[0] | | |
| 00203671 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[13.41], USD[0.00087718], XTZ-PERP[0] | | |
| 00203673 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000006], TRX-PERP[0], USD[14], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00203675 | | ADABEAR[15.56], ALGOBEAR[.0054362], ATOMBEAR[.00028446], BCHBEAR[.00049916], BCHBULL[.0089819], BEAR[6.146127], BSVBEAR[6.03], DOGEBEAR[.99867], LINKBEAR[789.689664], MATICBEAR[14.99329115], SUSHIBEAR[1.789], USD[0.00], USDT[0.11398814], XLMBEAR[.00091136], XRP[.9], XRPBEAR[.833] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00203676 | | BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00203677 | | ADABULL[0], ATOMBEAR[102.2877665], ATOMBULL[0.01869076], DMGBEAR[0.00000422], LINKBEAR[48.8674815], SUSHIBEAR[13.04402165], SXPBEAR[.0714925], SXPBULL[.01561164], TOMOBEAR[1833.68977], TOMOBULL[2.1777449], USD[0.05], VETBEAR[0.00075461], VETBULL[0.00552287] | | |
| 00203679 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[5.339342], ADABULL[.00005575], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BEAR[.5716], BNBBULL[.0007593], BSV-PERP[0], BTC[.00006614], BTC-PERP[0], BULL[0.00000017], DOT-PERP[0], EOSBULL[0], ETC-PERP[0], ETHBEAR[38.71559], ETHBULL[.00000772], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTCBULL[.009248], LTC-PERP[0], MATICBEAR[.98848], MATICBULL[.066569], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBEAR[.08766], THETA-PERP[0], TRX-PERP[0], USD[-0.39], USDT[.170392], XLMBULL[0.00004090], XLM-PERP[0], YFI-PERP[0] | | |
| 00203681 | | ALGOBULL[.96.06], BEAR[1.2492], BULL[0.00000999], DOGEBEAR[2246695], DOGEBULL[1.79964], EOSBULL[0.6008107], ETHBEAR[.44152], LINKBEAR[1077698.4], LTC[.06639557], MATICBEAR[39627768952.857142681, PUNDIX[.000111181, TOMOBEAR[151176341.3.99999996], TRX[.000001], USD[30.07], USDT[0] | | |
| 00203687 | | ADABEAR[.0318583], BCHBULL[.00713485], BEAR[.0944595], BULL[0.00000733], COMPBEAR[0.00057918], DOGEBULL[0.00008861], EOSBEAR[.0263465], ETHBEAR[.054512], ETHBULL[0.0062567], KNCBEAR[0.0007507], LINKBEAR[.8634294], LINKBULL[0.00000442], LTCBEAR[.0096675], MATICBEAR[.22191], MATICBULL[.0028866], SXPBEAR[0.0079245], THETABEAR[0.0009122], THETABULL[0.0007104], TOMOBEAR[.608825], TRX[.98831], TRXBEAR[.0090046], TRXBULL[.05429005], USD[0.00], USDT[0], USDT-PERP[0], VETBEAR[0.00000183], VETBULL[0.00000846] | | |
| 00203689 | | ALGOBULL[0], ENJ[0], ETH-PERP[0], THETA-PERP[0], USD[0.68], USDT[0], USDT-PERP[0], XRP[0] | | |
| 00203692 | | ADABEAR[.03889], ADABULL[.06310078], ALGOBULL[.98804], ATOMBEAR[.002734], ATOMBULL[1333.06952873], BALBEAR[6428], BEAR[999.6], BNBBULL[0], COMPBEAR[3466], DOGEBULL[6.38350885], ENJ-PERP[0], EOSBULL[.28395], ETCBULL[.3234], ETHBULL[.0], GRTBEAR[4212.1], GRTBULL[.7821543], IOTA-PERP[0], MATICBEAR[2021[1884.54], MATICBULL[36.684726], PRIVBULL[.00018], SUSHIBULL[6536.4], SXPBEAR[89360], SXPBULL[5.4855771], THETABEAR[54000000], THETABULL[.6444], TOMOBEAR[2021[.005318], TOMOBULL[.4914], TRX[.00038], USD[0.01], USDT[6.54000000], VETBULL[.41404], XLMBEAR[.03709], XRPBEAR[4081.2], XRPBULL[1.011058], XTZBEAR[89549.76], XTZBULL[.0167633] | | |
| 00203695 | | ADA-PERP[0], BTC-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[1.08], YFI-PERP[0] | | |
| 00203697 | | USD[0.00] | | |
| 00203699 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNB[.00624891], BNT[0.73610926], BNT-PERP[0], BOLSONARO2022[0], FTT[25.10251], FTT-PERP[0], GALA[6], GALA-PERP[-30000], GRT[1000], HBAR-PERP[6611], HT[0.00994408], HT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PERP[.0992531], SLP[10], SLP-PERP[0], SOL[.05], SOL-01200625[0], SUSHI-PERP[-728], TRX[.000005], TULIP-PERP[0], UNI[.099321], UNI-2022[0205[0], UNI-PERP[0], USD[9659.13], USDT[1.58296222], USTC-PERP[0], XTZ-PERP[-4174] | | |
| 00203701 | | ATOM-PERP[0], EOS-PERP[0], ETHBEAR[3.33996], USD[0.01], USDT[0.00897017], USDT-PERP[0] | | |
| 00203703 | Contingent | BTC[0.00005044], LTC-PERP[0], LUNA2[0.00442888], LUNA2_LOCKED[0.01033406], LUNC[0], SRM[.89599516], SRM_LOCKED[.0826876], USD[0.00], USDT[0], USTC[.62693], XRP[.202898], XTZ-PERP[0] | | |
| 00203706 | | USD[1521.61] | | |
| 00203708 | Contingent | ALGO[1175.90177], ALGOBULL[6343719], BNB[0], BNBBULL[.0093977], BSVBULL[18965800], BTC[0], BULL[0.00090937], EOSBULL[2809962], ETHBULL[0.02993440], FTT[1.12852940], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069508], SUSHIBULL[9553663.90000000], TOMOBEAR[350508609], TRYB[0], USD[0.02], USDT[0] | | |
| 00203709 | | BEAR[.39368566], BTC-PERP[0], ETHBEAR[.088924], ETHBULL[.0002821], ETH-PERP[0], LTC-PERP[0], USD[1.91] | | |
| 00203710 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0.00952608], AAVE-20201225[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[214.56429513], ALPHA-PERP[4678], ALT-PERP[0], AMPL[0.1080083], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNB-20200929[0], BNB-PERP[0], BNT-PERP[0], BTC[0.20457096], BTC-0325[0], BTC-MOVE-20200717[0], BTC-PERP[0], BVOL[0.00008616], CEL-PERP[0], CHZ-PERP[0], CREAM[.00015], CREAM-PERP[0], CRV[.00000001], DFL[5.2450602], DOGE[42175.15788133], DOGEBULL[10], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[3.22400000], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EUR[0.48], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08153727], FTT-PERP[0], GARI[.00086], GMT-PERP[0], GRT[5235.47777430], GRTBULL[5110.03055], GRT-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-20210225[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00391475], LUNA2_LOCKED[0.00913442], LUNC[4], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFT (3551375054950010871NFT)[1], NFT (4194039265879215691NFT)[1], NFT (5430814841844316321The Hill by FTX #30499)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-20201225[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[504.73689456], RAY-PERP[0], REAL[650.0028815], REN-PERP[0], ROOK[74.42418710], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SPELL-PERP[0], SRM[.16860516], SRM_LOCKED[.80059398], SRM-PERP[0], STEP-PERP[5012.20000000], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4285.00], USDT[1000], USDT-PERP[0], XLM-PERP[0], YFI[.00499703], YFI-PERP[0], ZEC-PERP[0] | | ALPHA[214.00107], BTC[.204473] |
| 00203711 | Contingent | ETH[0], KIN[0], LUNA2[0.00746162], LUNA2_LOCKED[0.01741046], LUNC[1624.784978], SXPBULL[0], USD[0.00], USDT[0.00000022] | | |
| 00203712 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0310[0], BTC-MOVE-0518[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0643.78], FTM-PERP[0], FTT[0.03781392], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[10442.17], USDT[993.01676849], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00203714 | | SOL[0] | | |
| 00203716 | | ALGO-PERP[0], ETHBEAR[.052524], USD[0.00], USDT[0] | | |
| 00203717 | | BULL[0], ETHBULL[0.00003147], FTT[0], MATICBEAR2021[.0378], TRX[0.00006000], USD[0.00], USDT[1.22650207] | | |
| 00203722 | | USD[0.00], USDT[0.45089900], XTZ-20200626[0] | | |
| 00203727 | | USDT[0.01747762] | | |
| 00203730 | | EUR[0.58], USD[2.44] | | |
| 00203732 | | USD[0.00], USDT[0.00000001] | | |
| 00203733 | | BTC[0], USD[0.00], USDT[0.86700002] | | |
| 00203735 | Contingent | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], FTT[0.00471143], FTT-PERP[0], HOT-PERP[0], LUNA2[0.00000179], LUNA2_LOCKED[0.00000419], LUNC[.391086], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.060277], SOL-PERP[0], USD[0.01], USDT[585.07330913], XTZ-PERP[0] | | |
| 00203740 | | BTC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00203742 | | SUSHI-PERP[0], TRX-20201225[0], TRX-PERP[0], USD[0.03] | | |
| 00203744 | | ADABEAR[.03658], ADABULL[0.00000951], ALGOBEAR[.11506], ALGOBULL[8.704], ATOMBULL[.0007726], BNBBEAR[.052748], BNBBULL[.0041162], BTC[0], BULL[0.00000279], COMPBULL[0.00000817], DOGEBULL[0.00000208], EOSBULL[.01498], ETHBULL[.00000953], KNCBULL[0.00000012], LINKBEAR[70.564], LINKBULL[.0000856], MATICBULL[.001678], MKR[.0006822], OKBBULL[.00001713], SUSHIBULL[0.00230000], SXPBEAR[.09393504], SXPBULL[0.00054648], THETABULL[0], TOMOBULL[.001739], TRX[.000002], TRXBULL[.0086402], USD[0.00], USDT[0], VETBULL[0.00004971], XTZBEAR[.003669] | | |
| 00203746 | | BTC[0], BTC-MOVE-20200529[0], BTC-MOVE-20200604[0], BTC-MOVE-20200609[0], BTC-MOVE-20200929[0], BVOL[0], DOT-PERP[0], ETH[0], FTT[.039], LINK-PERP[0], SXP-PERP[0], USD[10.28], USDT[0.00000965] | | |
| 00203747 | Contingent, Disputed | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BALBULL[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-HASH-2021Q1[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], CRO-PERP[0], CUSDTBULL[0], DMG-PERP[0], DOGE-20200626[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], XLX-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MKRBULL[0], ORBS-PERP[0], PAXGBULL[0], PAXG-PERP[0], PUNDIX-PERP[0], SKL-PERP[0], SRM-PERP[0], STAR-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRYBBULL[0], USD[0.03], USDT[0], VETBULL[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00203748 | | BNB[0.0000018], BNBBULL[0], BTC[0], BTC-PERP[0], ETH[.0000024], ETHBEAR[899.145], ETHW[.00000001], FTT[0.09145432], SUSHIBULL[0], SUSHIBULL[0], SXPBULL[0], USD[0.29], USDT[0.00000473] | | |
| 00203749 | | ETHBEAR[.033755], TOMOBEAR[85.4067], TOMO-PERP[0], USD[0.00] | | |
| 00203751 | | USDT[0.96320383] | | |
| 00203754 | | BTC[.00007203], EOSBEAR[.002618], EOSBULL[.000045], USD[5.00], USDT[0] | | |
| 00203755 | | BEAR[.02], LINK[.0916], LINKBEAR[2496], USDT[.03114409] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00203756 | | BNB-PERP[0], BTC[.00339625], BTC-PERP[0], LINK-PERP[0], TRX-20200626[0], USD[-5.75], XTZ-PERP[0] | | |
| 00203757 | | USDT[.00738997] | | |
| 00203760 | | BTC-PERP[0], ETH[.0005374], ETHW[.0005374], USD[0.21], USDT[0] | | |
| 00203761 | Contingent | BAL-PERP[0], BTC[0.33665965], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], COIN[0], DOGE[0], DOGE-PERP[0], DYDX[6500.065], ETH[158.01013841], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00096844], FTT[1000], FTT-PERP[0], MATIC[0], SOL[1312.35100810], SOL-PERP[0], SRM[322.9453783], SRM_LOCKED[1210.00449532], USD[18874341.49], USDT[501227.75481135], USDT-PERP[0] | | USD[4191582.66], USDT[500005] |
| 00203762 | Contingent | BTC[0], FTT[.01855703], SRM[11.75514496], SRM_LOCKED[44.58485504], USD[5.00], USDT[171.68451292] | | |
| 00203763 | Contingent | BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[-0.0504], BTC-MOVE-1112[0], BTC-MOVE-1113[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-PERP[0], FTT[25.09462465], SRM[.00003268], SRM_LOCKED[.00065866], USD[992.22], USDT[.99] | | |
| 00203765 | Contingent | BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-1004[0], BTC-MOVE-1011[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1019[0], BTC-MOVE-1021[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-MOVE-1112[0], BTC-MOVE-20200410[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210307[0], BTC-PERP[0], FTT[0.00238937], LUNA2[0.00023830], LUNA2_LOCKED[0.00055604], LUNC-PERP[0], SRM[.48347464], SRM_LOCKED[.96569891], USD[484.29], USDT[0], USTC[.03373], USTC-PERP[0] | | |
| 00203766 | | BTC[.00000384], USD[21.20], USDT[0.00005084] | | |
| 00203769 | Contingent | ADA-PERP[0], APE[.0997], BCHBULL[.6818], BNBBULL[0], BTC-MOVE-20200420[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], BULL[.0004918], DOGEBULL[0.00061860], DYDX-PERP[0], ETCBULL[.5986], ETH[.00000001], ETHBULL[.00984], ETH-PERP[0], GRTBULL[.05466], LUNA2_LOCKED[0.00000001], LUNC[.001828], MATICBULL[58.8637], THETABULL[.00020634], USD[0.00], USDT[0], VETBULL[0.01439400], XRPBULL[1.7292], XTZBULL[1.8827] | | |
| 00203772 | | BEAR[.066801], BNB[.00677179], ETH[.00024049], ETHBEAR[.09039], ETHW[.00024049], USD[0.01], USDT[0.00043152] | | |
| 00203773 | | USD[0.00] | | |
| 00203774 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BEARSHIT[.008911], BTC-PERP[0], BULL[0.00000531], COMP-PERP[0], CREAM-PERP[0], OMG-PERP[0], EOS-PERP[0], ETHBEAR[.3616], ETHBULL[.00320272], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20201225[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.53], USDT[0.58616146], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI.0007452], YFI-PERP[0], ZEC-PERP[0] | | |
| 00203776 | | BEAR[176.5255846], USD[0.12], USDT[0.04764894] | | |
| 00203778 | | USD[0.03] | | |
| 00203780 | | EOSBEAR[.002715], EOSBULL[.000481], ETHBEAR[38098110.448674], ETHBULL[0.00018244], USD[0.00], USDT[0.04874627] | | |
| 00203782 | | NFT (314940451434015193/FTX EU - we are here! #186275)[1], NFT (557685978342032110/FTX EU - we are here! #186313)[1], NFT (570385693333978317/FTX EU - we are here! #186183)[1], USD[0.16] | | |
| 00203789 | | AAVE[.009914], ALGBEAR[.06834], ASDBULL[.0003456], ATOMBULL[.005217], BCHBULL[.028087], BNB-PERP[0], BSVBEAR[6.4], BSVBULL[191.12826], BTC-PERP[0], C98[.9754], COMP[.00005874], COMPBULL[.0001352], COMP-PERP[0], DOGE[.7411], DOGE-PERP[0], ENS[.00943], EOSBULL[.07373], ETC-PERP[0], FILBULL[.00048915], KAVA-PERP[0], KNCBULL[.00036288], LTC[.00593858], LTCBULL[.007367], LTC-PERP[0], MATICBULL[.000634S], MER[.0029], MER-PERP[0], STAN[9.128], SUSHI[.4755], SXP[.0899], SXPBULL[2.210504], THETABEAR[669531], TOMOBULL[3.9916], TOMO-PERP[0], TRX[.123], TRXBULL[.002255], USD[2.13], USDT[1.779356], XMR-PERP[0], XRPBULL[.06939], XTZBULL[.0021594] | | |
| 00203790 | | THETABEAR[0.00000813], USD[0.01], XTZBULL[.00004246] | | |
| 00203792 | | ADABEAR[213411.874], ALGOBEAR[260586.368], BNBBEAR[1067401.62281474], BNBBULL[0], SUSHIBEAR[100000], TRX[.00007], USD[0] | | |
| 00203793 | | BCH[0.00087282], BCHA[.00087282], BCHBEAR[0.00007232], BTC[0], BULL[0.00000692], ETHBULL[0.00009692], LINKBEAR[.008005], TRX[.000053], USD[2.97], USDT[4.97551165] | | |
| 00203797 | | ADABULL[0.00009577], ALGOBULL[2505.6702], ALGO-PERP[0], ASDBULL[.00878305], ATOMBEAR[.008055], ATOMBULL[.00001488], BCHBULL[.07225485], BEAR[51.0159283], BNBBEAR[.052636], BNB-PERP[0], BSVBULL[.058985], BTC[0], BULL[0], COMPBULL[0.00001177], DOGEBEAR2021[.00093318], DOGEBULL[0.00087020], DOGE-PERP[0], EOSBULL[81.66312845], EOS-PERP[0], ETCBULL[0.00229917], ETHBEAR[32490.476826], ETHBULL[0.00001051], ETH-PERP[0], GRTBULL[.01719328], GRT-PERP[0], HTBULL[0.00726154], KNCBULL[.00663383], LINKBEAR[0.0373], LINKBULL[0.00929159], LINK-PERP[0], LTCBULL[.8590201], MATICBULL[.00016209], OKBBULL[0.00055791], RAY-PERP[0], SUSHIBULL[8.2105], SUSHI-PERP[0], SXPBULL[5.39731455], SXP-PERP[0], THETABEAR[0], THETABULL[0.00000843], THETA-PERP[0], TOMOBULL[6.181885], TRX[.000777], TRXBULL[1.12964465], TRX-PERP[0], UNI-PERP[0], USD[0.01], VETBULL[0.00829856], XLMBULL[0.00518906], XRPBULL[0.00032720], XRP-PERP[0], XTZBEAR[.004277], XTZBULL[0.09677780], YFI[0], ZECBULL[0759758] | | |
| 00203801 | | BSV-PERP[0], BTC-PERP[0], USD[0.46] | | |
| 00203802 | | BULL[0], FTT[0.00341117], USD[262.43], USDT[0] | | |
| 00203804 | | ADA-PERP[0], BTC-PERP[0], THETA-PERP[0], USD[2.27], USDT[0], XRP-PERP[0] | | |
| 00203806 | | ADABULL[0], BEAR[196.68], BTC[0], BULL[19.01273156], DOGEBULL[0.19776924], ETHBEAR[149971500], ETHBULL[236.53105294], EUR[0.00], FTT[0.72050176], USD[1246.77], USDT[0.00000002], XLMBULL[0], XRPBULL[1999665.7958] | | |
| 00203810 | | BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00203811 | | BNBBEAR[13.385879], ETHBEAR[.1], USDT[0.00000475] | | |
| 00203813 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.99], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.06915833], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[2.68329002], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE[3.9289], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[97.79730761], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[16.42013231], ETH-0325[0], ETH-20201225[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00221236], FIDA[112.51484], FIL-PERP[0], FLM-PERP[0], FTM[.97], FTM-PERP[0], FTT[150.73353622], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000009], LUNC[.00931855], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[2569.4087635], RNDR-PERP[0], RSR[.24645], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00577925], SOL-20210326[0], SOL-PERP[0], SRM[.04245], SRM-PERP[0], STEP-PERP[0], SUN[104190.799], SUSHI[249.80699105], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[21.78], USDT[200.46383933], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SUSHI[249.5] |
| 00203823 | | BTC[.00000053], BTC-0325[0], CREAM[.008894], CREAM-20200925[0], CREAM-PERP[0], EUR[0.00], SHIB-PERP[0], TRX[.00002], USD[0.05], USDT[0.00480763] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00203826 | | BTC-PERP[0], USD[0.09] | | |
| 00203828 | | BTC[0.00006659], EOSBULL[.002968], ETHBEAR[.07884], USDT[0.20139239] | | |
| 00203830 | | ALGOBEAR[2569486], BNBBEAR[431813.6], DOGEBEAR[4008500], LUNC[0], MATICBEAR[99980000], SUN[0], SXPBEAR[0], SXPBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00203833 | | ETHBULL[0.00012207], MATIC[.84628052], USD[0.62], USDT[0.29275796], XRP[-2.39406768] | | |
| 00203835 | | USD[9.99] | | |
| 00203837 | | BTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00203840 | | FTT[25.99532], USD[4.20] | | |
| 00203843 | | BTC-MOVE-20200409[0], BTC-MOVE-20200418[0], BTC-MOVE-20200501[0], BTC-PERP[0], ETH-PERP[0], USD[0.17] | | |
| 00203847 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[54.02], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00203848 | | ADABULL[.000129], BNBBULL[.0000968], BTC-PERP[0], DOGEBEAR[196112.75], DOGEBEAR[2021[0.00025981], DOGEBULL[.002628], ETHBEAR[.04495], ETHBULL[.0000514], HTBULL[.00878], LTCBULL[.9954], MATICBULL[.909], SOL[0], USD[0.01], USDT[0], XRPBEAR[.0088] | | |
| 00203849 | | BTC-PERP[0], FIL-PERP[0], USD[0.19] | | |
| 00203850 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.05] | | |
| 00203851 | | USD[6.89] | | |
| 00203860 | | ADABEAR[0195660], ASDBEAR[1590], BEAR[89.875764], BNBBEAR[191460], BNBBULL[.0000092], BSVBEAR[195.66], BULL[0.00000487], DOGEBEAR[9993000], ETHBULL[.0002877], KIN[9914], MATICBEAR[279804000], SXPBEAR[1029279], THETABEAR[224432], TOMOBEAR[165883800], TOMOBULL[39.972], TRX[.000001], USD[0.01], USDT[0] | | |
| 00203861 | | BCH[.00113146], BCHHEDGE[.00003417], BTC[.0000022], DOGEHEDGE[.08163], ETH[.0008887], ETHW[.0008887], HEDGE[.00005681], NIO[235.715893], TRX[.001408], TSM[12.73], USD[4.87], USDT[3.46421201], XRPHEDGE[.00009815] | | |
| 00203862 | | BTC[0], USD[0.00] | | |
| 00203864 | Contingent | ADABEAR[46322.52951], ADABULL[.0000081], ADA-PERP[0], ALGOBULL[.06090.536], ATLAS[37580], ATOMBULL[0.99500761], BNBBEAR[699534.5], BULL[0.00000987], DMGBULL[686.359355], DOGEBEAR[199914.5], DOGEBULL[1.02064328], EOSBULL[5.364466], ETH[.00011856], ETHBULL[.06], ETHW[1.01111855], GRTBULL[192425.099791], KNCBULL[0.01518276], LINKBEAR[971.23275], LINKBULL[50.09791], LTCBULL[.006542], LUNA2[0.47796888], LUNA2_LOCKED[1.11526072], MATICBEAR[289807115], MATICBULL[2935.000084], SHIB[9099943], SUSHIBEAR[9882.2], SUSHIBULL[487434.239995], SXPBULL[1604.84977322], THETABEAR[3993.35], THETABULL[.00089398], TOMOBEAR[8995694.875], TOMOBULL[1.038119], TRX[.001818], USD[0.01], USDT[0.09325628], VETBULL[100.00000685], XLMBULL[1.00008651], XRPBULL[589.297595], XTZBULL[1.00208878] | | |
| 00203865 | | ADA-PERP[0], BNB[.03306992], BTC[0.00001934], ETH[0.00089549], ETHW[0.00089549], EUR[3025.67], FTT[.0984116], MATIC[1.12972954], SHIB[97906.2], SUN[125.01324359], TRX[31.99392], USD[0.04], USDT[4.5367], WBTC[.00001398] | | |
| 00203867 | Contingent | DOT[268.862016], DOT-PERP[0], ETH-PERP[0], ETHW[1.27529118], EUR[0.00], LUNA2[0.00047284], LUNA2_LOCKED[0.00110329], LUNC[102.96214585], LUNC-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00203868 | | ETHBEAR[297.28947], ETHBULL[0.00000504], TRX[.000003], UBXT[20731.5124], USD[0.07], USDT[0.03233023] | | |
| 00203869 | Contingent | BF_POINT[100], ETH[.0001], LUNA2[140.3990149], LUNA2_LOCKED[327.5977015], LUNC[30572181.0902406], USD[547.63] | | |
| 00203870 | | TRX[.000003], USD[0.00], USDT[7.4856709] | | |
| 00203872 | | BULL[0.06048978], ETHBULL[0.51832890], FTT[0.08722912], USD[0.14], USDT[1.47262960] | | |
| 00203874 | | LINKBULL[0.00005851], USD[10.23] | | |
| 00203875 | | USD[0.00], USDT[0] | | |
| 00203876 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[-0.69999999], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[1.6314606], BTC-PERP[-0.02419999], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099853], ETH-PERP[.195], ETHW[0.00099852], FIL-PERP[0], FTM-PERP[0], FTT[60.26694865], FTT-PERP[872], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.22471000], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[3184.04], USDT[303.39486016], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00203877 | | BULL[0], USD[0.01], USDT[1.13268154] | | |
| 00203878 | | BEAR[.21296], USD[0.08] | | |
| 00203879 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[25.02109105], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNCBULL[0], KNC-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[2.87095400], LUNA2_LOCKED[6.69889268], LUNC[625156.28], LUNC-PERP[1992000], MANA-PERP[0], MATICBULL[0], MATIC-PERP[1944], MKRBULL[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0.00595853], THETA-PERP[0], TOMOBULL[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3779.42], USDT[8.90375396], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00203880 | | BEAR[.0237245], FTT[3], USD[0.00], USDT[171.34077864] | | |
| 00203881 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX-2020026[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00203882 | Contingent, Disputed | BTC[.00000882], USD[17437] | | |
| 00203884 | | BTC[0], BULL[0.00000072], ETHBULL[0.00000781], FIL-PERP[0], KNCBEAR[0], THETABEAR[0], USD[0.00], XRPBEAR[.000944] | | |
| 00203885 | | ATOMBULL[.00981], DOGEBEAR[86591.4], DOGEBEAR2021[0.00092751], ETCBEAR[65885.5], KNCBULL[1.6496865], LINKBULL[.0097739], LTCBEAR[.553785], SXPBEAR[88.828], SXPBULL[.0097916], TRX[.0000006], UNISWAPBEAR[.0720795], USD[0.01], XLMBEAR[.040614], XLMBULL[.00919288], XRPBULL[.0187], XTZBULL[.00605655] | Yes | |
| 00203887 | | ALTBEAR[0], ALTBULL[0], ASDBEAR[0], BNBBULL[0], COMPBULL[0], DMGBULL[2.272], DOGEBEAR[842350], DOGEBEAR2021[0], DOGEBULL[0], ETH[.00000001], ETHBULL[0.39000000], FTT[0], GRTBULL[0], HTBULL[0], MKRBULL[0], THETABULL[0], USD[0.07], USDT[0], XRP[0], ZECBULL[0] | | |
| 00203888 | | BNB-2020626[0], BTC-MOVE-2020413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200501[0], BTC-MOVE-20200507[0], BTC-MOVE-20200505[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200525[0], BTC-MOVE-20200527[0], BTC-MOVE-20200622[0], BTC-MOVE-WK-20200601[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200529[0], BTC-PERP[0], BULL[0], ETH-PERP[0], LINK-PERP[0], SXPBULL[0.03010215], USD[0.01], USDT[0.00338200], USDT-PERP[0], XRP-PERP[0] | | |
| 00203893 | | USDT[0] | | |
| 00203897 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.2], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[4.99234167], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00203902 | | USD[46.09] | | |
| 00203904 | | ADA-PERP[0], BAO[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.0516422], KIN[0], LINK-PERP[0], OKB-PERP[0], SUSHI[.4984], USD[0.00], USDT[0], XRP-2021062S[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00203906 | | USD[2.93], USDT[0] | | |
| 00203907 | | ETHBEAR[79.1344475], ETHBULL[0.00009072], USD[0.58], USDT[0.04332253], XRPBULL[47.17409045] | | |
| 00203909 | | ALGOBULL[95.0125], BEAR[.094718], BNB[.0033712], BSVBEAR[.903575], BSVBULL[36207.09137], ETH[0.00096475], ETHBEAR[7.15545], ETHBULL[0.00009097], ETHW[0.00096475], LINK[.0465625], LINKBEAR[94.547], LINKBULL[0.00006541], SUSHIBEAR[18.9748052], SUSHIBULL[.0102965], TRX[.000001], UNI[.099468], USD[0.06], USDT[0.00689545], WRX[.99981] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00203911 | | ETHBEAR[.8798], LINKBEAR[7.388], USDT[0] | | |
| 00203916 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], BTC[0.23336498], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00061354], ETH-PERP[0], ETHW[.00061354], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.30229366], LUNA2_LOCKED[3.03868522], LUNC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[1.000017], TRX-PERP[0], UNI-PERP[0], USD[7.12], USDT[0.00000001], USTC[.04596293], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00203917 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DAI[.021074], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.37194270], FTT-PERP[0], GAL-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[.28915], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.89], USDT[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00203918 | | BEAR[81.99], ETHBULL[.00428], LINKBULL[0], SUSHIBULL[.0982693], SXPBULL[1743958.2001531], THETABULL[320.165954], TOMOBULL[150.009871], TOMO-PERP[0], USD[0.00], USDT[0.00000001], XLMBULL[.00008031] | | |
| 00203921 | | ADABULL[0], ADA-PERP[0], ALT-PERP[0], ASD[0], AVAX-20210625[0], BCH-PERP[0], BNB[10], BNB-PERP[0], BSV-PERP[0], BTC[0.04263123], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200428[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000004], CHZ[46766.098445], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ENJ[596.6103898], EOSBULL[0], EOS-PERP[0], ETH[0.00100000], ETHBULL[0.00000002], ETH-PERP[0], ETHW[.001], FIL-PERP[0], FTT[26.40137865], HT[57.1896754], JST[3427.8330975], LINK[50], LINKBULL[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MTL[81.5852712], OIL100-20200427[0], OIL100-20200525[0], OIL-PERP[0], PAXG[0], PAXG-PERP[0], PUNDIX[137.5130712], RAY-PERP[0], SHIT-PERP[0], SUSHI[78.96908937], TOMO[0], TRX-PERP[0], TSLA[2.21950695], USD[87.15], USDT[0], XLMBULL[0], XRPBULL[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], YFI[0] | | |
| 00203923 | Contingent | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00064606], ETH-PERP[0], ETHW[1.24920089], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[327752743752124689/FTX EU - we are here! #285182][1], NFT[455840464723814705/FTX EU - we are here! #285205][1], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00034813], SRM_LOCKED[.00133448], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000025], TRX-PERP[0], USD[0.39], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00203924 | | BNBBEAR[.005915], BSVBULL[.0943], EOSBULL[.1093907], LINKBEAR[.0068422], MATICBULL[.00851545], USD[1.06], USDT[0.00500174] | | |
| 00203926 | | BEAR[430.8799975], USD[0.09], USDT[.0674] | | |
| 00203927 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00173], NEAR-PERP[0], USD[0.11], WAVES-PERP[0], XRP[.30469907] | | |
| 00203929 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMPL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007203], BTC-MOVE-20200418[0], BTC-MOVE-20200423[0], BTC-MOVE-20200725[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25.55818899], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OIL100-20200812[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00015572], SRM_LOCKED[.00093758], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.80], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00203931 | | USD[0.94] | | |
| 00203932 | | USD[61.89] | | USD[35.49] |
| 00203935 | | BTC[.00002439], BULL[.00006471], USDT[0] | | |
| 00203936 | | BTC[0.00001786], EXCHBEAR[.19131098], USDT[-0.19901965] | | |
| 00203937 | | ATOMBULL[16.46828255], BEAR[.39181], BNBBULL[0], BNB-PERP[0], BTC[0.00027850], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200417[0], BTC-MOVE-20200425[0], BTC-MOVE-20200429[0], BTC-PERP[0], BULL[0.81007497], DEFI-PERP[0], DOGEBEAR2021[.000001], DOT-20210326[0], EOS-20200626[0], EOSBULL[.500], EOS-PERP[0], ETH-20200626[0], ETH-20210326[0], ETHBULL[0.00009449], ETH-PERP[0], FTT[0], LINK-PERP[0], LTCBULL[299.94578000], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], TRXBULL[274.90868658], TRX-PERP[0], UNISWAPBULL[0.00000142], USD[19.57], USDT[0], WAVES-PERP[0], XRP-20200626[0], XRPBULL[912.07288245], XRP-PERP[0], YFI-PERP[0] | | |
| 00203940 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[5.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00203941 | | USDT[0] | | |
| 00203943 | | ALICE-PERP[0], AXS-PERP[0], BAND-PERP[0], DAI[.03121314], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00203945 | | BULL[0], ETHBULL[0], USD[0.17], USDT[0], XRPBEAR[0] | | |
| 00203947 | | USD[0.03] | | |
| 00203949 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.22], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00203950 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200622[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00023004], SRM_LOCKED[.038056], SRN-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2869.40], USDT[0.00000002], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00203952 | | BEAR[.08521], BULL[0.00000945], ETHBEAR[.00718], USD[50.19318885] | | |
| 00203955 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMC-20211231[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000098], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CGC-20210326[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003758], ETH-PERP[0], ETHW[0.00003759], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GME-20210625[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-20210326[0], SLV-20210625[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000011], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00203956 | | ATLAS[1150], BNB[.0000003], BTC[0], DMGBULL[35004.23262632], SOL[0.00000006], USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00203958 | | AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-20210326[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210924[0], BADGER-PERP[0], BAND-PERP[0], BCH-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[5.34636911], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-20201225[0], CREAM-20210625[0], CRV[0], CRV-PERP[0], DEFI-20210625[0], DMG-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00070631], ETH-20201225[0], ETH-20210326[0], ETH-20210326[0], ETH-PERP[0], EUR-PERP[0], FTM-PERP[0], FTT[25.09922100], GRT-20210625[0], LEO-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-20210326[0], OMG-PERP[0], RAY[0.00000001], RAY-PERP[0], SNX-PERP[0], SOL[.0078635], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[43.90], USDT[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00203959 | Contingent, Disputed | BTC[0], BULL[0.00004741], USDT[0.70981969] | | |
| 00203960 | | ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], AURY[.00000001], AXS-PERP[0], BAL-PERP[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00099260], ETH-PERP[0], ETHW[.0009335], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC[.84143399], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[.00493959], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00203961 | | BTC[0.00027088], FTT[9] | | |
| 00203964 | | ALGOBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], SUSHIBULL[0], USD[0.00], USDT[0.19234053] | | |
| 00203965 | Contingent | AAVE[.7800039], ALPHA[14.00007], AMPL[9.61875609], AXS[.3000015], BAL[.00000001], BTC[0.00075788], COMP[0], CRV[225.00114001], CVX[.00000001], DYDX[160.40007], ETH[0.08000040], FTT[174.29796254], LUNA2[0.38263631], LUNA2_LOCKED[0.89281806], MKR[0], PAXG[0], POLIS[1.3000065], ROOK[1.0002504], RSR[.00000001], SNX[105.5005275], SPELL[700.0035], TRX[.000169], USD[641.84], USDT[0.00000001], WBTC[0], YFI[0] | | |
| 00203966 | | FTT[.0350156], USD[0.00], USDT[0.00040447] | | |
| 00203968 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM[.00209111], SRM_LOCKED[.00795453], SRM-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.04], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00203972 | | BTC-PERP[0], USD[1.43] | | |
| 00203973 | | BEAR[4164.79192], USDT[.018832] | | |
| 00203976 | | 1INCH[6.58998151], ALPHA[-0.38558965], ATLAS[10007.998], BAO[99980], BCHBULL[3080.3838], BTC[0.00150646], DEFIBULL[1.9996], DOT[0.17205862], ETH[0.00095528], ETHW[0.00095528], FTM[2.15670548], HBAR-PERP[0], LRC[.6996], MATIC[70.79699453], REEF[819.3], RSR[1356.18666706], SHIB[296200], SUSHIBULL[49990], THETA-PERP[0], TRUMPFEB[0], TRUMPFEBYIN[440431], UNI[0.04113958], USD[17756.33], USDT[0.00000001], VETBULL[100.9798], XLMBULL[19.996], XRP[0.57761010], XTZBULL[1999.6] | | 1INCH[6.519596], BTC[.001496], DOT[.167047], FTM[2.156286], MATIC[69.372439], USD[17593.93], XRP[.567517] |
| 00203977 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00203979 | Contingent, Disputed | ALGOBULL[29980.05], BSVBULL[1299.75300000], BTC[0.00000290], BTC-PERP[0], BULL[0], DOGE[70.97397101], DOGE-PERP[0], EOSBULL[53.94763940], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], LINKBEAR[199.867], LINKBULL[0], MATICBEAR2021[.00000001], SUSHIBULL[19.56700077], TOMOBULL[1105.902578], TRUMPFEB[0], TRX-20200925[0], TRXBULL[1.0992685], TRX-PERP[0], USD[0.05], XTZBULL[1.099791] | | |
| 00203980 | | FTT[29.02578625], USD[1987.12] | | |
| 00203982 | | ATOMBULL[0.00085354], BNBBULL[0], BTC[0], BTC-MOVE-20200911[0], BTC-MOVE-20200915[0], BTC-MOVE-20200922[0], COMPBULL[0.00009792], DOGE[.25634], DOGEBEAR[.60013118], DOGEBULL[0.00030286], ETHBULL[0.00000639], LINKBEAR43.6583233], LINKBULL[0.00006862], LTCBEAR[.00386205], MKRBEAR[.0053], SUSHIBEAR[914.50298459], SUSHIBULL[76032.28], SXPBEAR[.628767], SXPBULL[0], TRX[.000003], TRXBULL[.0043411], USD[0.00], USDT[0], XLMBEAR[.00047465], XLMBULL[0.00017790], XRPBEAR[.03848709] | | |
| 00203984 | | ALGO-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], LINKBULL[0], THETA-PERP[0], USD[0.05], USDT[0] | | |
| 00203985 | | ALGOBULL[81.55], ATLAS[3050], LTCBULL[.009189], TRXBULL[21.19576], USD[1.32], USDT[.00446] | | |
| 00203986 | Contingent | BTC[0], FTT[0], SRM[.57653029], SRM_LOCKED[2.25079102], USD[4.06] | | |
| 00203987 | | ETHBEAR[39], USD[0.00], USDT[0.09538485] | | |
| 00203988 | | ATOM-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-20210924[0], BTC-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-20200626[0], USD[1.06] | | |
| 00203991 | | ETHBEAR[22.7], USD[0.04], USDT[0.49320326] | | |
| 00203993 | | ALGOBULL[9.9981], BNBBEAR[468257], BTC[0], ETH[.00000001], FLM-PERP[0], MATICBEAR[.152295], MATICBEAR2021[.071367], MATICBULL[.07692225], NFT [538674864971647941/FTX Crypto Cup 2022 Key #18763[(1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00203994 | Contingent | ATLAS[9.496], BAO[301.1], BTC-PERP[0], DOGEBEAR2021[.0008584], DOGE-PERP[0], FTT[.01322], SRM[.62710448], SRM_LOCKED[2.37289552], USD[2.01], USDT[268.67722745] | | |
| 00203995 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BLT[.78549], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSVBULL[.76554], BTC-20210625[0], BTC-PERP[0], COIN[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA[.171755], FIL-PERP[0], FLOW-PERP[0], FTT[0.29615853], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[.9373], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PTL[.92096], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP[.0923735], SXP-PERP[0], THETA-PERP[0], TRX[.000007], UBXT[.94578], UNI-PERP[0], UNISWAPBEAR[.0062531], USD[429.89], USDT[0.03316112], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00203996 | | UNI-PERP[0], USD[0.01] | | |
| 00203997 | | BTC[0.00056072], BTC-MOVE-20200527[0], BTC-PERP[0], EOS-PERP[0], ETHBEAR[600000], FTT[50.08002373], GBP[0.00], LINK[0], LINK-PERP[0], MATIC[0], MATICBEAR2021[108.67768125], MATICBULL[81.44599305], MATIC-PERP[0], TRX[0.00000116], USD[0.00], USDT[0.00125821], XTZ-PERP[0] | | TRX[.000001] |
| 00203998 | | BNB[.00000001], BTC[0], ETH[0], TRX[.000041], USD[0.00], USDT[0.00000018] | | |
| 00203999 | | ETH[.00000001], LINK[16], MTA[3.68941], UNI[1.048214], USD[4.71], USDT[2.23982340] | | |
| 00204000 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HNT-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00004047], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00204001 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.13], XRP-PERP[0], XTZ-PERP[0] | | |
| 00204002 | | EOSBULL[.19986], ETH-20200925[0], USD[0.47], USDT[.0234076] | | |
| 00204004 | | ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.03], XRP-PERP[0], XTZ-PERP[0] | | |
| 00204005 | | ETH[0], SOL[.00223856], TRX[.000001], USD[0.39], USDT[0] | | |
| 00204007 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[20.14], XRP-PERP[0] | | |
| 00204009 | | BTC-PERP[0], ETHBEAR[164.151814], USD[0.02], USDT[0.02390001] | Yes | |
| 00204010 | | USD[0.00], USDT[0] | | |
| 00204011 | Contingent | BNB[0], BTC[0], COPE[0], ETH[0], FTM[0], FTT[0.00052111], LUNA2[0.50673365], LUNA2_LOCKED[1.18237852], LUNC[109342.32], SOL[0], SRM[.00296184], SRM_LOCKED[.01706702], USD[0.00], USDT[0.00000037] | | |
| 00204012 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], COPE[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00204017 | | BTC-20200626[0], BTC-MOVE-20200412[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], USD[0.20], USDT[0.39297328] | | |
| 00204018 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[9.9487], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20200728[0], ETH-PERP[0], ETHW[0.00328782], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[2.299563], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.99601], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[99943], SHIB-PERP[0], SKL-PERP[0], SRM[.0001281], SRM_LOCKED[.0005247], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.99107000], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.53], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00204019 | Contingent | AVAX-PERP[0], BTC[0], FTT[0.03516357], SRM[2.49461631], SRM_LOCKED[9.50538369], USD[3.28] | | |
| 00204020 | | ASDBULL[69.78746], BNBBULL[0.0000528], DOGE[ 93801161], DOGEBULL[.0008765], EOSBEAR[868.33], EOSBULL[.007777], ETHBULL[0.0007532], GRTBULL[.0880015], KNCBEAR[0.00072243], LEOBEAR[0.00091953], MATICBEAR[.0717375], MATICBEAR2021[.0435638], SUSHIBEAR[44472.50009993], SUSHIBULL[265.73976051], USD[0.06], USDT[0.01231800], XLMBEAR[0.04199113], ZECBULL[.00207] | | |
| 00204021 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMD-0624[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BNB[0], BNBBEAR[982500], BNB-PERP[0], BSVBULL[1000033.56281189], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-20200420[0], BTC-PERP[0], CEL-PERP[0], CORN-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETHE-0624[0], ETHE-0930[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GBTC-0624[0], GBTC-0930[0], HBAR-PERP[0], HOT-PERP[0], HT[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBEAR[193070], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-0624[0], PAXGBULL[0], PAXG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-0624[0], SLV-0930[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00048438], SRM_LOCKED[.00608834], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.00001800], TRX-0624[0], TRX-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00204024 | | SXP-PERP[0], USD[0.45], USDT[0.00140438], XLM-PERP[0] | | |
| 00204026 | | PAXG-PERP[0], USD[0.45], USDT[106] | | |
| 00204030 | | AAVE-PERP[0], ADABULL[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BICO[19], BNBBULL[0], BULL[0], BULLSHIT[0], COMP-PERP[0], DEFIBULL[0.01169181], DOGE-PERP[0], DYDX-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.08173263], KNCBULL[0], LINKBULL[0], LOOKS[19], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MIDBULL[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], UNI-PERP[0], USD[0], USDT[0], YFI-PERP[0] | | |
| 00204031 | | BTC[.00002083], EOSBEAR[33.3479676], ETHBEAR[504.365388], LINKBEAR[53.3324997], LINKBULL[0], THETABEAR[0], USD[0.86], USDT[0] | | |
| 00204033 | Contingent, Disputed | LUNA2[11.04327786], LUNA2_LOCKED[22.56764834], LUNC[2404697.004392], TRX[47.000705], USD[1.03], USDT[1.88080833] | | |
| 00204034 | | ETHBEAR[.05008], ETHBULL[.000437], TRX[.0016], USDT[.04679029] | | |
| 00204035 | | BTC[0], BTC-PERP[0], OIL100-20200427[0], OIL100-20200525[0], USD[0.00], XAUT-PERP[0] | | |
| 00204036 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETHE-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[.00560481], SRM-PERP[0], STEP[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETABAR[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRX[0], TRX-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[265.08], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00204042 | | USD[14.36], USDT[0] | | |
| 00204048 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0426[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00204050 | | BEAR[.061], USD[0.04], USDT[0.02210507] | | |
| 00204051 | | AAPL-0624[0], AAPL-20210625[0], AAPL-20210924[0], AMC-20210625[0], AMC-20210924[0], BABA-20211123[0], BB-20210924[0], BILI[.03591], BILI-0325[0], BILI-20210326[0], BILI-20210625[0], BILI-20210924[0], BILI-20211231[0], BNTX-20210625[0], BNTX-20210924[0], BNTX-20211231[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], GME-20210625[0], GME-20210924[0], LINKBULL[0], NIO-20210326[0], NIO-20210625[0], NIO-20210924[0], NIO-20211231[0], SPY-20210625[0], SPY-20211231[0], SQ-20211231[0], SUSHI-PERP[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20210924[0], TSLA-20210625[0], TSR-20210924[0], TWTR-20210625[0], UNI-20210625[0], USD[0.01], USDT[0], WSB-20210625[0], ZEC-PERP[0], ZM-20210625[0], ZM-20210924[0], ZM-20211231[0] | | |
| 00204052 | | BTC[.00006824], USD[0.11], USDT[0.14010356], XRP[.985] | | |
| 00204055 | | BTC[.00002337], ETHBEAR[.65086], ETHBULL[.0000091], TOMOBEAR[6093.5195], TOMOBULL[.0309183], USD[0.01] | | |
| 00204057 | | BTC[.0096], BULL[0], DEFIBULL[0], ETH[0.21659182], ETHBULL[0.00003935], ETHW[0.21659182], FTT[5.9903343], USD[0.00], USDT[-8.63104308] | | |
| 00204058 | | USD[0.02] | | |
| 00204059 | | BTC-20200626[0], ETC-20200626[0], ETH-20200626[0], EXCH-20200626[0], SHIT-20200626[0], USD[0.00], USD[0.09695378] | | |
| 00204060 | | ADABULL[0.00000039], ADA-PERP[0], AKRO[.577144], ALGOBULL[25.15565], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AR-PERP[0], ASD[.00378305], ASDBULL[0.00048067], ATLAS[4750], ATOMBULL[.0068095], AUDIO[.83765275], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0.00003666], BCHBULL[.0044528], BEAR[.0169935], BNBBULL[0.00000412], BNB-PERP[0], BSVBULL[.52189], BTC[.001], BTC-PERP[0], BULL[0.00000012], C98-PERP[0], CEL[.08682885], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[0.00069210], COMPBULL[0.00000453], DASH-PERP[0], DEFIBULL[0], DOGEBULL[0.00000094], DOGE-PERP[0], DOT-20210924[0], DRGNBULL[.77905083], ENJ-PERP[0], ETHBULL[0.00000492], ETH-PERP[0], EXCH-20210924[0], EXCHBULL[0.00000027], FIL-PERP[0], FTM[.47933], FTM-PERP[0], FTT[8.1], FTT-PERP[0], GRTBULL[0.00000223], HNT-PERP[0], HTBULL[0.00000061], ICP-PERP[0], IOTA-PERP[0], JST[5.813805], KAVA-PERP[0], KNCBULL[0.00044624], KSM-PERP[0], LINA[7.4045675], LINKBULL[0.00006027], LRC-PERP[0], LTCBULL[.06746965], LTC-PERP[0], LUNC-PERP[0], MAPS[.3467705], MATIC[5.59105], MATICBULL[0.00067346], MATIC-PERP[0], MKRBULL[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.07138172], OKBBULL[0.00000393], PRIVBULL[.00009087], QTUM-PERP[0], RAY-PERP[0], REN[.904585], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0.04553305], SOL-PERP[0], SRM[.89576125], SUSHIBULL[.39587935], SXPBULL[0.00000071], THETABULL[0.00000004], THETA-PERP[0], TOMOBULL[.12016557], TRXBULL[.0048525S], UBXT[.3855155], UNISWAPBULL[0], USD[5121.92], USDT[0.00], VETBULL[0], VET-PERP[0], XLMBULL[21109], XLM-PERP[0], XRPBULL[0.01227017], XRP-PERP[0], XTZBULL[0.00032542], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00204061 | | ALPHA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000017], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00204062 | | BNB[.01696246], BNBBEAR[7924.5635], ETH[0], USD[0.00] | | |
| 00204064 | | BTC-PERP[0], USD[0.00], USDT[0.00242142] | | |
| 00204065 | | BTC[0.00000005], DENT[1], DOT[.00002785], FTT[.00002061], USD[0.01] | | Yes |
| 00204066 | | BTC-PERP[0], BULL[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00204068 | Contingent | ADABULL[0], ADA-PERP[0], AGLD[0], ALGOBULL[0], ALGO-PERP[0], AMPL[0], ATLAS[0], ATOMBULL[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0.08846130], BTC-PERP[0], BVOL[0], DEFIBULL[1.54777187], DMGBULL[1.3184664], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[0], ETCBULL[0], ETC-PERP[0], FIL-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GALA[0], HOT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LUNA2_LOCKED[1.54803063], LUNC[0], MATICBULL[0], MATIC-PERP[0], NEO-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SOS[0], SPELL[0], STEP[0], SUSHIBULL[0], SXPBULL[0], THETA-20200626[0], THETABULL[0], TRX[0], TRX-PERP[0], UNI[0], USD[1122.02], VET-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0] | | |
| 00204072 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.27], XTZ-PERP[0] | | |
| 00204073 | Contingent, Disputed | BEAR[.0601], BNB[.0086681], BTC[0.00000933], LINK[.090386], LTC[.39], SXP[.29468], TRX[.01963], USD[0.16], USDT[0], XRP[.96523] | | |
| 00204074 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.163185], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINKBULL[0], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1.53], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00204082 | | ADABULL[0.00000211], ASD[.049278], BEAR[18.370111], BNB[.0050676], BNBBEAR[475784.65665], BSVBULL[.0976725], BTC[.00017529], BTC-PERP[0], DMG[.09943], DOGEBEAR[3917393.2], DOGEBULL[0.00006914], ETCBULL[0.0000584], ETH[.00022633], ETHBEAR[31548.284238], ETHBULL[0.00008421], FIL-PERP[0], HT[.073346], LINKBEAR[79016.10156], LINK-PERP[0], LTCBULL[.0058105], MKRBEAR[697.93483], SUNI[0000431], SUSHIBEAR[6781.595], SUSHIBULL[1927.717215], SXPBEAR[6535.6509], TRUMP[0], TRX[1428], TRY[8.05791], USD[18755.16], USDT[0], XRPBEAR[8437.250335528] | | |
| 00204087 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], AURY[.00000001], BNB[0], BTC-PERP[0], DOGE-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], NFT [368819108281052375/FTX EU - we are here! #40522][1], NFT [397453531940953304/FTX EU - we are here! #40681][1], NFT [473456976899731671/FTX EU - we are here! #40214][1], POLIS[0], SAND[0], SOL[0], TOMO-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00204088 | | DOGEBEAR[19.996], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00204089 | | BULL[0], USD[0.34], USDT[0] | | |
| 00204090 | | AUD[0.00], BTC[0.00000001], ETH[0], FTT[0], USD[0.00], USDT[0] | Yes | |
| 00204092 | | ADABULL[0], AMPL[0.38370926], DOGEBULL[0], FTT[0], LINKBULL[0], USD[0.00], USDT[0.14652177], VETBULL[0] | | |
| 00204093 | | ASDBEAR[47914682.804264], ASDBULL[2.53356937], NFT (351353408654341813/FTX EU - we are here! #93009)[1], NFT (454019850843153762/FTX EU - we are here! #92895)[1], NFT (562108401992350673/FTX EU - we are here! #93130)[1], USD[9.64] | | |
| 00204095 | | ETC-PERP[0.19999999], USD[1.52], XTZ-PERP[0] | | |
| 00204097 | | BTC[0], TOMOBULL[109.35], USD[0.00] | | |
| 00204098 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BOLSONARO2022[0], BRZ-20200626[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20200626[0], BTC-2021123[0], BTC-HASH-2020Q3[0], BTC-MOVE-202005116[0], BTC-MOVE-2020051B[0], BTC-MOVE-2020051910[0], BTC-MOVE-20200531[0], BTC-MOVE-20200713[0], BTC-MOVE-20200724[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0.00550000], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[3.53212433], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MKR-PERP[0], MNGO-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[12.24521906], SRM_LOCKED[1170421], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB[0], UNI-PERP[0], USD[8.46], USDT[0.60401868], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], ZEC-20200925[0] | | |
| 00204099 | | USD[0.30], USDT[0] | | |
| 00204100 | | DOGE[0.31162959], LTC[.000028], MATICBEAR[99.93], USD[0.51] | | |
| 00204102 | | ADABULL[0], DOGEBULL[0], ETH[0], FTT[0], ICP-PERP[0], SOL[0], USD[1.33], USDT[0.01413301] | | |
| 00204103 | | USD[25.00] | | |
| 00204104 | | ETHBEAR[309.0279], USD[29.36], USDT[1997.01586239] | | |
| 00204108 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1987.86], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-MOVE-20210614[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[18.42524095], LUNA2_LOCKED[42.99222889], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PYPL-1230[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM_17790605[0], SRM_LOCKED[130.56076735], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00018292], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00204113 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADABEAR[.000315], ADABULL[0.00000761], ADA-PERP[0], ALGOBEAR[.004103], ALGOBULL[1.332], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-20200925[0], BTC-MOVE-20200506[0], BTC-MOVE-WK-20200508[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[.01631], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00318579], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20201225[0], LINKBEAR[.007308], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATICBEAR[.08291], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHIBULL[8.102], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT[.90585211], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1.70], USDT[0.86415804], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[.0044222], XRP-PERP[0], XTZ-20200626[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00204114 | | BEAR[.00854], BULL[0.00000709], ETCBULL[.0000996], ETHBEAR[.0322], ETHBULL[0.00006495], LINKBULL[0.00007171], USD[0.09], USDT[0], XLMBULL[0.00003912] | | |
| 00204117 | | ADABEAR[.0002952], ALGOBEAR[.000209], BCHBULL[.001712], BEAR[4293.3345958], BNBBULL[.000751], BSVBULL[750.8113], BULL[.00000367], ETHBEAR[1026.400518], ETHBULL[.0000181], HGET[.020248], MATICBEAR[1333.5849], USD[0.08] | | |
| 00204118 | Contingent, Disputed | ADABULL[0.00000924], BNBBEAR[.06778], BNBBULL[.0005311], ETHBULL[.00000033], LINKBEAR[.009818], LINKBULL[.0022], USD[0.13], USDT[0.21556093], XRPBULL[.0038764] | | |
| 00204120 | Contingent | 1INCH-PERP[0], ADABULL[0], AMPL[0], APE[94.175], ATOM-PERP[0], AVAX[27.19528], AVAX-PERP[0], BADGER-PERP[0], BNBBULL[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX[176], ENS[46.375328], ETH[.20499999], ETHBULL[0], ETH-PERP[0], FTT[0.00066376], FTT-PERP[0], GODS[1598.07803], IMX[295.5], KIN-PERP[0], LINK[25.5], LINKBULL[0], LTC-PERP[0], MATIC[.989], MKRBULL[0], RAY[0], SLRS[0], SOL-PERP[0], SRM[.00082992], SRM_LOCKED[.00692641], SUSHIBULL[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.8466], UNI-PERP[0], UNISWAPBULL[0], USD[2.37], USDT[0.00000011], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRPI403] | | |
| 00204123 | | DENT[24070.21647254], FTT[0], KIN[3433792.42555171], MATIC-20200626[0], USD[0.00], USDT[0] | | |
| 00204125 | | ADA-PERP[0], BTC[.00000001], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], SXPBULL[0], TRX[.000004], USD[36.73], USDT[22.63332343], YFI-PERP[0] | | |
| 00204130 | | BNB[.0042278], ETHBULL[0.00088615], USD[0.14], USDT[0] | | |
| 00204131 | | ADABULL[0], BULL[0], EOSBULL[.003575], ETHBULL[0], LTCBEAR[0], USD[0.03], USDT[0], XLMBULL[0], XRPBULL[4.503] | | |
| 00204143 | | USDT[0.00004434] | | |
| 00204144 | | BTC[0], CEL-PERP[0], CRV-PERP[0], FTT[0.04138778], FTT-PERP[0], GRT[77748.278392], IMX-PERP[0], MATH[.00000001], MKR-PERP[0], PAXG[1.9997015], SOL-PERP[0], TRX[.622353], TRX-PERP[0], USD[93732.49], USDT[0] | | |
| 00204146 | | USD[0.50] | | |
| 00204147 | | CEL[.0119], ETH-PERP[0], USD[0.21], USDT[0] | | |
| 00204148 | | BULL[0], USD[0.01], USDT[0] | | |
| 00204150 | | ALGOBULL[10000], ALGOHEDGE[0], ATOM-PERP[0], BALBULL[.7434], BTC-PERP[0], BULL[0.00000046], CHZ[0], DEFIBULL[0], DOGEBULL[.0007754], ETCBULL[.000122], ETHBULL[.00847616], HTBULL[.09104], KNCBULL[0], LEOBEAR[.008467], LINKBULL[.00836], LINK-PERP[0], MATICBULL[.01846], MATIC-PERP[0], SUSHIBEAR[87590], SUSHIBULL[1000], SUSHI-PERP[0], SXPBULL[7.918], THETABULL[.004366], TRX[.000019], TRXBULL[.0856], TRX-PERP[0], TRYBBEAR[0.00000022], USD[0.00], USDT[0], VETBULL[.15656], XRP-PERP[0], XTZBULL[.8612] | | |
| 00204157 | | USD[0.03], USDT[0] | | |
| 00204158 | | ALTBULL[.00064], BNB-20200626[0], BNBBULL[.0002508], DOT-PERP[0], ETHBULL[.0000062], MATICBEAR[.86787], MATICBULL[.007291], SNX-PERP[0], USD[3.27], USDT[0], YFI-PERP[0] | | |
| 00204160 | | EUR[0.00], USD[-0.31], USDT[.59900641] | | |
| 00204161 | Contingent | ALGO[.663163], AMPL[0], FTT[0], LUNA2[0.00587245], LUNA2_LOCKED[0.01370238], LUNC[1278.738618], NFT (403080526783005720/FTX Crypto Cup 2022 Key #6183)[1], TRX[.001053], USD[0.00], USDT[0.00000001] | | |
| 00204163 | Contingent | ADABULL[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-20210326[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], BULL[0], COMPBULL[0], DOGEBULL[2.21444880], ETHBULL[0.02000000], ETH-PERP[0], GRTBULL[0], MANA-PERP[0], MIDBULL[0], PAXGBULL[0], SRM[.00015208], SRM_LOCKED[.03294605], THETABULL[0], USD[0.07], USDT[0], XLMBULL[0], XRPBEAR[0], XRPBULL[68712.48783312], XRP-PERP[0], ZECBULL[0] | | |
| 00204164 | | ATOM-PERP[0], BEAR[.018403], BSVBEAR[.013796], BSVBULL[.049775], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200609[0], EOSBEAR[.597037], EOSBULL[.0077099], ETHBEAR[.5585748], LINK-PERP[0], LTC[.0021198], TOMO-20200925[0], TOMO-20201225[0], TOMOBULL[284.86121743], USD[0.08], USDT[0] | | |
| 00204166 | | BTC[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200601[0], BTC-MOVE-20200610[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], CEL[0], COMP[0], COMP-20200626[0], COMP-PERP[0], DEFI-20200626[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00204168 | | GMT[51], SOL[.00738916], USD[2.89], USDT[0] | | |
| 00204172 | | BTC[.02], BTC-PERP[-0.0024], USD[40.40] | | |
| 00204178 | | USD[0.57], USDT[0.06678577], XRPBULL[.09721] | | |
| 00204181 | | BNB-20201225[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], IBVOL[0], LINKBULL[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00204183 | | BTC[0], BTC-PERP[0], USD[0.03] | | |
| 00204184 | | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETHW[.00047489], FTT[0.19409565], GMT[.00000001], GMT-PERP[0], GST-PERP[0], NFT (405638960888526171/FTX AU - we are here! 833345)[1], NFT (480212304247871227/FTX AU - we are here! 833412)[1], OP-PERP[0], PROM-PERP[0], TRX[.00024], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 00204185 | | 1INCH-PERP[0], DOGEBULL[0.00000006], ENJ-PERP[0], ETHBULL[0.00000665], GRTBULL[.00001038], KNCBULL[.00003468], KNC-PERP[0], MATICBULL[.009068], SXPBULL[.000878], USD[1.21], WRX[.8104], XTZBULL[.0003088] | | |
| 00204186 | | ALGOBULL[.655.6732], BCH[0.00066284], BCHBULL[70.87224925], BEAR[.049751], BNB[0], BNBBEAR[.00939485], BNBBULL[0], BSVBULL[284.810475], BTC[0], BTC-PERP[0], BULL[0.00000098], DENT[98.594], DOGE[.68308], ETH[0], ETHBEAR[.09905], FTT[0], LTC[0], SUSHIBEAR[.0002], SUSHIBULL[1.00049422], TOMOBULL[-5], TRX[.000034], USD[0.44], USDT[0.26840029], XRPBULL[97.67472325] | | |
| 00204189 | | USD[405.81] | | |
| 00204191 | | USDT[0.02096945] | | |
| 00204192 | | USD[224.49], USDT[0] | | |
| 00204194 | | USD[0.07], USDT[0.76877911] | | |
| 00204198 | | ETH[0], NFT (303942598128365144/FTX EU - we are here! #19270)[1], NFT (328215880144180088/FTX EU - we are here! #19401)[1], NFT (353421865188713610/FTX AU - we are here! #32818)[1], NFT (404966246124899926/FTX Crypto Cup 2022 Key #1461)[1], NFT (484125857363033840/FTX AU - we are here! #32781)[1], NFT (484358939293881945/The Hill by FTX #9298)[1], NFT (546770694007585208/FTX EU - we are here! #19491)[1], SOL[0], TRX[0.57879501], USD[0.04], USDT[110.60536184] | | |
| 00204199 | | NFT (352971992543988462/FTX AU - we are here! #33207)[1], NFT (363051191777666345/FTX AU - we are here! #33150)[1], NFT (374123885988330774/FTX EU - we are here! #42614)[1], NFT (451727438835191502/FTX EU - we are here! #42429)[1], NFT (452551004057955375/FTX EU - we are here! #42513)[1], NFT (467598698892752490/The Hill by FTX #9452)[1], NFT (516861929186667237/FTX Crypto Cup 2022 Key #3470)[1], USD[0.03], XRPBEAR[456.3059] | | |
| 00204200 | | NFT (389547325709958661/FTX EU - we are here! #22326)[1], NFT (495650139155630630/FTX EU - we are here! #22497)[1], NFT (571810772195295413/FTX AU - we are here! #33224)[1] | | |
| 00204201 | | BNB[8.14753319], BTC[0], ETH[0], ETHW[0.00060080], LUNC[.0007262], TRX[.435322], USD[1.77], USDT[0] | | |
| 00204205 | Contingent | ADA-PERP[0], ALGOBULL[0], BNBBULL[1.8436618], DOGEBULL[1.46792080], EOSBULL[0], LUNA2[0.04866194], LUNA2_LOCKED[0.11354454], LUNC[10596.24154], MATICBULL[141.472], SHIB[0], SOL[.029994], SUSHIBULL[0], SXPBULL[0], SXP-PERP[0], THETABULL[1.239752], TRX-PERP[0], USD[0.63], USDT[0], XRPBULL[0] | | |
| 00204208 | | BTC-PERP[0], FTT[4.48086306], NFT (543424610483085728/FTX AU - we are here! #36530)[1], RAY[.754837], SRM[.957126], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00204210 | Contingent | ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], FLOW-PERP[0], FTT[0.00114923], FTT-PERP[0], GALA-PERP[0], GODS[.00000001], GST-PERP[0], HUM-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[16.5499058], LUNC-PERP[0], MAPS-PERP[0], MPLX[.9847], NFT (331409632290475488/The Hill by FTX #8182)[1], NFT (384410710680147701/FTX EU - we are here! #21933)[1], NFT (470216852741612111/FTX Crypto Cup 2022 Key #16451)[1], NFT (552984316983276234/FTX AU - we are here! #39248)[1], NFT (556694938543266402/FTX EU - we are here! #22226)[1], PEOPLE-PERP[0], REEF-0325[0], RNDR-PERP[0], SHIB-PERP[0], SOL[.007], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], TRX[168.13650319], TRX-PERP[0], TULIP-PERP[0], USD[-8.00], USDT[2.68747497] | | |
| 00204214 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], ADABULL[0.00000001], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.00026894], APE-PERP[0], ASD[0], ASD-PERP[0], AVAX[.000015], AXS[.00001], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCHA[.00098], BNB[0.00195769], BNBBULL[0], BNB-PERP[0], BTC[0.00066823], BTC-PERP[0], BULL[0.00031700], BULLSHIT[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], COMP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[.0048206], ETH[0.00031292], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0.02431290], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.29890042], FTT-PERP[.257], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KBTT-PERP[20000], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO[.06056175], LEO-PERP[0], LINK[.00000001], LINKBULL[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.80060626], LUNA2_LOCKED[6.53474795], LUNA2-PERP[0], LUNC[.00642455], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.04145041], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], RAY[.00007441], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[.000422], SAND-PERP[0], SLP-PERP[0], SNX[.00000001], SOL[.000025], SOL-PERP[0], SPELL-PERP[0], SRM[27.114253], SRM_LOCKED[35.32233986], SRN-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP[0], THETABULL[0.00018507], TLM-PERP[0], UNI[0.09697331], UNI-PERP[0], UNISWAPBULL[0], USD[7866.34], USDT[0.79000001], USDTBULL[0.00000050], USDT-PERP[0], USTC[.963645], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00017333], YFI-PERP[0] | | BTC[.000647] |
| 00204222 | | NFT (331922867201712852/The Hill by FTX #10286)[1], USD[10.00] | | |
| 00204224 | | BTC-MOVE-20200626[0], BTC-PERP[0], USD[0.00] | | |
| 00204226 | | USD[0.00] | | |
| 00204228 | | APT[.9915], NFT (303649166981743428/FTX EU - we are here! #268774)[1], NFT (356675733304688817/FTX EU - we are here! #268792)[1], NFT (574038443989752346/FTX EU - we are here! #268789)[1], TRX[.691323], USDT[0.05811309] | | |
| 00204231 | | NFT (303681283824260126/FTX Crypto Cup 2022 Key #3702)[1], NFT (330522272455953572/FTX AU - we are here! #50181)[1], NFT (375307128766558155/FTX EU - we are here! #151803)[1], NFT (388769827997257178/FTX EU - we are here! #145687)[1], NFT (447251576213824919/FTX EU - we are here! #263636)[1], NFT (466674577189196240/FTX AU - we are here! #49952)[1], NFT (513966628348936622/The Hill by FTX #10728)[1], USD[0.09] | | |
| 00204232 | Contingent | EUR[0.00], FTM-PERP[0], FTT[0.02212178], PAXG-PERP[0], RAY-PERP[0], SHIT-0325[0], SOL-PERP[0], SPY[0], SPY-0325[0], SRM[.0008709], SRM_LOCKED[.05031021], USD[0.35], USDT[0] | | |
| 00204234 | Contingent | FTT[526.19974708], SRM[.3312555], SRM_LOCKED[114.8131665], USD[0.16] | | |
| 00204235 | | NFT (396032424945797274/FTX EU - we are here! #26531)[1], NFT (449533337098813809/FTX EU - we are here! #26791)[1], NFT (483054108926630648/FTX EU - we are here! #26468)[1], NFT (555846002209039344/The Hill by FTX #9753)[1], USD[0.01] | | |
| 00204236 | | NFT (414542213247338055/The Hill by FTX #11017)[1] | | |
| 00204240 | | NFT (356150541465289351/FTX EU - we are here! #19127G)[1] | | |
| 00204241 | | ETH[0.00027879], ETHW[0.58084661], USD[598.61], USDT[.000032] | | |
| 00204244 | | ALGO-PERP[0], ALT-PERP[0], BTC[0.00027703], CHZ-PERP[0], ETH-PERP[0], GALFAN[55.19466], INTER[51.0998], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], UBXT[9.998], USD[0.16], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00204245 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], FTT[25.96533982], NFT (329775101729357530/FTX EU - we are here! #46778)[1], NFT (359805441685962146/FTX AU - we are here! #36598)[1], NFT (477475566662031126/FTX EU - we are here! #46667)[1], NFT (528807236959661564/FTX EU - we are here! #46594)[1], NFT (546477870153177975/FTX AU - we are here! #37506)[1], OXY-PERP[0], SOL[.00297846], SRM-PERP[0], TRX[36.00560446], TRX-PERP[0], USD[0.38], USDT[0] | Yes | |
| 00204246 | | AAPL-20201225[0], BTC-PERP[0], ETH-PERP[0], GME[.0060009], GMEPRE[0], USD[0.27], USDT[0] | | |
| 00204252 | | ETHBEAR[.06502], USD[0.08], USDT[0.00031318] | | |
| 00204253 | | BULL[.00000082], LINK[.09447], USDT[4.9553319] | | |
| 00204255 | Contingent | 1INCH-PERP[0], ALGOBULL[8980], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], LINKBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063342], LUNC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[95383], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[3.38], XLM-PERP[0], XRP-PERP[0] | | |
| 00204256 | | BTC[.00025031], BTC-PERP[0], USD[-1.01] | | |
| 00204257 | | BNBBULL[.0], BTC[0], BTC-PERP[0], BULL[0], USD[0.48], USDT[0] | | |
| 00204259 | | ADABULL[0], ALGOBEAR[.00136], DMGBULL[1.85751842], FTT[.00044239], LINKBEAR[.00058], MAPS[.6188], SXPBEAR[910091], SXPBULL[0], USD[0.05], USDT[0.00749900] | | |
| 00204260 | Contingent | 1INCH[0], BTC[0.00000166], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200504[0], BTC-MOVE-20200506[0], BTC-MOVE-WK-20200501[0], ETH[0], FIDA[0], FTT[0], KIN[0], LINK[0], RAY[0], SHIB[1099230], SOL[0], SRM[0.01618736], SRM_LOCKED[.06879685], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00204263 | | 1INCH[141.64962535], 1INCH-PERP[0], ATOM-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], DOT[18.05989396], DOT-PERP[0], ETH[0.0000001], ETHBEAR[0], ETHBULL[6.34769824], GRTBEAR[0], GRTBULL[42209.48388117], GRT-PERP[0], LINKBEAR[24689794.44904215], LTCBULL[116957.70429980], RAY[41.53430584], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0.00000003], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0] | | 1INCH[141.563375], DOT[18.015393] |
| 00204264 | | APE-PERP[0], BCH[.000347], BCH-PERP[0], FIL-20201225[0], FIL-PERP[0], TRX[.000069], USD[0.00], USDT[0] | | |
| 00204267 | | ADA-20210925[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX[2.9], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[.95014], CRV-PERP[0], DYDX[.088894], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX[837.7], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[242.95626], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], USD[-8.32], USDT[.00683], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00204268 | | BCH[.0002272], BCHA[.0002272], USDT[0.0714520B] | | |
| 00204270 | | BSV-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0.59020000], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[21721.44], EOS-PERP[0], ETH[0], ETHBEAR[117222], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[1.19], USDT[0.00354153], XRP[0], XRP-PERP[0] | | |
| 00204271 | | ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[18.26] | | |
| 00204273 | | USD[3.68] | | |
| 00204281 | | BEAR[.095984], USD[0.54], USDT[0.02664210] | | |
| 00204283 | | ADABEAR[16691668.31666666], BCHBEAR[73085.4], BEAR[646810.8], BEARSHIT[7527.32644017], BNB[0], BNBBEAR[40076341.76], BTC[0], BTC-MOVE-20200420[0], BTC-MOVE-20200422[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BULL[0], DMGBULL[9.994], ETCBEAR[527888.12765957], ETHBEAR[20995800], HTBULL[.9588], LINKBEAR[99960], LTCBEAR[82601.91472363], LTCBULL[.990], MATICBEAR[23795.53014], OKBBEAR[10994.6], TOMOBEAR[503433.9652], TRX[.000002], TRXBEAR[119958], USD[0.00], XTZBEAR[104011.10868496], XTZBULL[994.6] | | |
| 00204289 | | ADABEAR[125.9248], ALGOBULL[99.93], BEAR[4505.18554], BSVBEAR[50.03498], BTC[0], ETHBEAR[46467.857702], LINKBEAR[103647.896], TOMOBEAR[1124534.6353], USD[0.51], USDT[0] | | |
| 00204291 | | 1INCH-PERP[0], ALGOBEAR[9634.2856381], AVAX-PERP[0], BTC-PERP[0], DMG[.014467], DMGBEAR[0.00019694], DMGBULL[0.81427561], DOGEBEAR[29.1], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBEAR[.354525], IOTA-PERP[0], POLIS-PERP[0], REEF-PERP[0], UNISWAPBEAR[0.00918205], USD[0.03], USDT[0.00000001], XRP-PERP[0] | | |
| 00204292 | | ADABEAR[.031766], ALGOBULL[283.53], BCHBEAR[0038137], BCHBULL[.000892], BEAR[.07668], BNBBEAR[.01215], BTC[0.00010201], BULL[0.00000093], DOGEBEAR[39516498], DOT-PERP[0], EOSBULL[0.01033], ETHBEAR[.7233], LINKBEAR[5.69508], LINKBULL[.00008448], LINK-PERP[0], LUNA[.06471], MATICBEAR[264814500], MATICBULL[.029015], MATIC-PERP[0], SUSHIBULL[.047846], SUSHI-PERP[0], SXPBULL[0.00003686], TOMOBULL[.788823], TRXBULL[.04407], UNI[.057615], USD[0.19], USDT[0], WRX[.6821], XRPBULL[.072839], XTZBEAR[65.9813], XTZBULL[.00009097] | | |
| 00204293 | | BEAR[1.2], SUSHIBEAR[170967.51], SUSHIBULL[17.01934023], TRX[.000049], USD[0.00], USDT[0] | | |
| 00204296 | | BCHBEAR[.0008284], BCHBULL[.008309], BEAR[.06584], BSVBULL[.098], BULL[0.00000073], EOSBULL[.005922], LEOBULL[.00021129], TOMOBEAR[.02718], TOMOBULL[.00732], USD[0.01], XRPBEAR[.00078402], XTZBEAR[.001028], XTZBULL[.00008684] | | |
| 00204298 | | ETHBEAR[7095.359077], USDT[1.03133876] | | |
| 00204301 | | ADA-PERP[0], ALGOBEAR[69988600], ALGOBULL[299943], ATOMBEAR[89982900], BTC[0], BTC-PERP[0], BULL[0.00000805], DOGEBULL[0.00818211], DOGE-PERP[0], ETH-PERP[0], FTT[0], IOTA-PERP[0], LINKBEAR[16896789G], SHIB-PERP[0], SLP-PERP[0], SUSHIBEAR[229990500], THETABEAR[130975110], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00204303 | | ADA-PERP[0], APE-PERP[0], BCH[.00066976], BCH-PERP[0], BEAR[.086612S], BSV-PERP[0], BTC[0.0002301], BTC-0624[0], BTC-0930[0], BTC-20200626[0], BTC-PERP[0], BULL[0.00000587], ETH-062410, ETH-093010, ETH-PERP[0], FTT[0.01242908], TONCOIN[.061582], TONCOIN-PERP[0], TRX[.000001], USD[7.59], USDT[0.13319351], XRP[43.03488249] | | USDT[.13102985] |
| 00204307 | | ADABEAR[564569.64595278], ADABULL[0], BNB[0], BNBBEAR[0], BNBBULL[0], DOGEBEAR[0], ETHBEAR[0], MATICBEAR[4779450386.80727524], MATICBULL[0], SUSHIBEAR[0], SXPBULL[13.42492218], THETABULL[0], TOMOBULL[0], TRX[.000024], USD[0.00], USDT[154.23000000] | | |
| 00204310 | | BADGER[.008946], USD[0.00] | | |
| 00204312 | Contingent | ETH[.00071131], ETHW[.00071102], LUNA[2.71261231], LUNA2_LOCKED[6.30894053], LUNC[590677.03666059], TRX[.004557], USD[0.00], USDT[0.60472615] | Yes | |
| 00204313 | | BEAR[.05372], BULL[0.0000643], ETHBEAR[.06], ETHBULL[.0007351], USDT[0] | | |
| 00204316 | | USD[25.00] | | |
| 00204320 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.0000001], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200610[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200703[0], BTC-MOVE-20200707[0], BTC-MOVE-20200722[0], BTC-MOVE-20200902[0], BTC-MOVE-20200905[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201202[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00204321 | | LINKBEAR[.001362], LINKBULL[.0007407], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00204322 | | BSVBEAR[.082713], BSVBULL[.055046], EOSBEAR[.0326719], EOSBULL[12.21469515], ETHBEAR[.516212], USD[5.00], USDT[0.03790957], XRPBULL[.00914025], XTZBEAR[0.0632625] | | |
| 00204323 | | BTC-PERP[0], USD[25.00] | | |
| 00204324 | | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00006612], BIDEN[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], FXS-PERP[0], GRT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], STSOL[0.00404394], TRU[.9033946T], USD[1.47], USDT[0] | | |
| 00204325 | Contingent | AAVE-20210625[0], ADA-20211231[0], ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[0.00001125], BTC-20200925[0], BTC-20210326[0], BTC-20210713[0], BTC-MOVE-20201226[0], BTC-MOVE-20200420[0], BTC-MOVE-20200425[0], BTC-MOVE-20200428[0], BTC-MOVE-20200609[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200718[0], BTC-MOVE-20200816[0], BTC-MOVE-20200825[0], BTC-MOVE-20210212[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], FTT-PERP[0], HOLY-PERP[0], KNC[.00000001], LEND-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], PAXG[0], SHIT-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM_LOCKED[.06178904], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.08], USDT[0.00000001], VET-PERP[0], WSB-20210326[0], YFI-PERP[0] | | |
| 00204329 | | BEAR[0], EOSBEAR[0], EOSBULL[108778240], ETHBEAR[.00257], USD[0.01], USDT[0], WRX[0] | | |
| 00204330 | | BVOL[.00000887], ETH[.00079701], ETHW[0.00079701], SOL[.12], USD[25.00], USDT[0] | | |
| 00204331 | | USD[21.45] | | |
| 00204333 | | BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], ETH[0.00256018], ETH-PERP[1.392], ETHW[0.83369046], FTT[25.4], SOL-PERP[0], USD[2486.82], USTC[0.00000001], USTC-PERP[0] | | |
| 00204336 | | BEAR[0], TRX[0], USD[0.03], USDT[0], XRP[0] | | |
| 00204337 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BULL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.04511994], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.83], USDT[0.004483], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00204338 | | ALGO-PERP[0], APE-PERP[0], ATLAS[0.8038], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], TRX[.000032], USD[1.63], USDT[0], VGX[.93088] | | |
| 00204340 | | BTC-PERP[0], USD[0.00], USDT[0.00041565] | | |
| 00204343 | | BTC[.01705886], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1032.3], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00204348 | | BF_POINT[200], DOGE[7], TRX[.000005], USD[10748.50], USDT[36.50362489] | | |
| 00204351 | | EOSBULL[.007438], ETHBEAR[.030452], USD[0.01], USDT[0] | | |
| 00204352 | | ADABULL[0], BAO[1597649.59492694], BULL[0], DOGEBULL[0], ETHBULL[0], SXPBULL[0], USD[0.17], USDT[0] | | |
| 00204354 | | RUNE[23.67172293], USD[21.73] | | |
| 00204355 | | ETHBEAR[5588.8778], ETHBULL[.09108548], SUSHIBULL[.3084], USD[0.02], USDT[0] | | |
| 00204358 | | DOGEBEAR2021[.000791], DOGEBULL[7.61075075], ETHBEAR[299914.5], ETHBULL[0.00001691], USD[1.14], USDT[1.07340083] | | |
| 00204360 | | USD[0.00], USDT[0] | | |
| 00204363 | | ADABEAR[3551360.05263157], ALGOBULL[56.915], BEAR[428.05255779], BSVBEAR[60.37158], BSVBULL[0], BULL[0], BVOL[0], DOGEBEAR[291223517.2], DOGEBEAR2021[0.00000470], DOGEBULL[.00082719], DOGE-PERP[0], ETHBEAR[20415.6], IBVOL[0], LINKBEAR[19.986], MATICBULL[4.9965], TOMOBEAR[51100308.23], USD[0.08], USDT[0.00090178], VET-PERP[0], XRPBEAR[14015.46284677] | | |
| 00204365 | | ADABULL[0], ALGO-PERP[0], ALTBULL[0], BEAR[16.3775], BTC[0], BTC-MOVE-20200503[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], DOGEBULL[.00005668], FTT[0], ICP-PERP[0], LINKBULL[0], LINK-PERP[0], SOL-PERP[0], USD[3.59], USDT[0.00000001], XTZBULL[0.00090370], XTZ-PERP[0] | | |
| 00204366 | | ALGOBULL[350172.44], MAPLEBULL[0.00007538], DOGEBULL[7.89046453], LTCBULL[56605.04244], SUSHIBULL[1775.6448], USD[0.06], USDT[0.00000001], XRPBULL[194002.27606] | | |
| 00204367 | | FTT[0.00185732], TRX[.000003], USD[3.51], USDT[0] | | |
| 00204368 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BTC[0.00003685], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001279], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OIL100-20200629[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00022752], SRM_LOCKED[0.02384909], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20211225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.19], USDT[0.00570903], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XAR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00204370 | | BTC-MOVE-20200406[0], BTC-MOVE-20200416[0], BTC-MOVE-20200428[0], USD[17.88] | | |
| 00204371 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-20200925[0], ADA-PERP[0], ALT-20210326[0], ALT-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-2020Q3[0], BTC-MOVE-20210130[0], BTC-PERP[0], BTMX-20201225[0], CREAM-20210326[0], CREAM-PERP[0], DMG-20200925[0], DMG-PERP[0], ETH[0.01071458], ETH-PERP[0], ETHW[0.00035939], FIDA[.83905303], FIDA_LOCKED[2.5133044], FIDA-PERP[0], FLOW-PERP[0], FTT[0.04534573], FTT-PERP[0], IMX[0], LINA-PERP[0], LINK[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFT (326570520744055577X Sway Pack #147)[1], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SNX[0], SOL[0.00000003], SOL-PERP[0], SRM[1.00402333], SRM_LOCKED[.03807711], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], USD[5818.41], USDT[0.00077709], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI[0] | Yes | |
| 00204372 | Contingent | ADABEAR[950300], BTC[0.14011051], BULL[2.49884528], CRV[0], DOGEBEAR[7794.92], DOGEBULL[75.2], EOSBULL[111416.87056348], ETHBULL[0], EXCHBULL[0.05021099], FTT[0.05040063], HTBULL[1292.71482853], LINKBULL[9618.96563717], LTCBEAR[0], LTCBULL[10578.28253526], LUNA2[0.72774694], LUNA2_LOCKED[1.69807621], MATICBULL[625.79274055], SUSHIBEAR[17996.992], USD[210.99], USDT[0.21641778], XRPBULL[550565.12558509], XTZBULL[0], YFII[0.00000001], ZECBULL[97.8465679] | | |
| 00204373 | | MATICBULL[.003184], USD[0.09] | | |
| 00204375 | | BEAR[.075648], EOSBULL[.0030839], ETHBEAR[.0040425], LINKBEAR[.123585], USD[0.66584109] | | |
| 00204376 | | 1INCH-PERP[0], BEAR[2700], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.32], USDT[-0.00677347], XRP-PERP[0] | | |
| 00204377 | Contingent | ADA-PERP[0], AGLD-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LRC-PERP[0], LUNA2[0.01438842], LUNA2_LOCKED[0.03357299], LUNC[3133.11], LUNC-PERP[0], MATIC-PERP[0], NFT (337939295643106671FTX AU - we are here! #436111)[1], NFT (393382675489018996/FTX EU - we are here! #57655)[1], NFT (455235078763826397/FTX EU - we are here! #57985)[1], NFT (537827403780058135/FTX EU - we are here! #57934)[1], NFT (570477553864520030/FTX AU - we are here! #43562)[1], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.23], USDT[0.00000003], YFI-PERP[0] | | |
| 00204378 | | USD[511.18] | | |
| 00204379 | | AUDIO[.79765], CHR[.49783], CHZ[17120], DOGE[31429], FTT[26.08326650], MATIC[9.7283], PERP[.092438], RAY[933], ROOK[0], RUNE[416.5], SAND[.73533], SHIB[99962], STEP[496.828794], USD[0.29], USDT[-3.58621022] | | |
| 00204380 | | ADABULL[.0], ALGO-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNBBEAR[840400], BNBBULL[0], BNB-PERP[0], BTC[0], DEFIBULL[0], DOGEBEAR2021[.00029993], DOGEBULL[0], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0], FTT[0], LTCBULL[0], LTC-PERP[0], PERP[0], ROOK[0], RSR-PERP[0], THETABULL[0.00002950], TRX[.000003], UNISWAPBEAR[0], USD[0.00], USDT[0], VETBULL[0], XRP[0], XRPBULL[0] | | |
| 00204381 | | ALGOBULL[.0832], BCHBULL[.0056227], BNBBULL[0.00024057], BSVBULL[41.6069285], COMP-PERP[0], EOSBULL[.0025006], ETHBEAR[.03], TOMOBULL[0.00236405], TRXBULL[0.581715], USD[0.00], USDT[0], WRX[.41448] | | |
| 00204383 | | USDT[0.51703592] | | |
| 00204386 | | ALGO-PERP[0], AVAX-PERP[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200417[0], BTC-MOVE-20200612[0], BTC-MOVE-20200619[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], FTT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[6735.50], USD[1.2124], WAVES-PERP[0] | | |
| 00204387 | | ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00149347], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], STMX-PERP[0], SUSHIBEAR[99700], SXP-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[8.12], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00204389 | | ETH[.00000001], FTT[0], GRTBULL[.00091769], KNC[.02817809], KNCBULL[.01368986], SUSHI[.01072746], USD[0.00], USDT[0] | | |
| 00204391 | | BTC[0], MTA[.967825], SOL[.74597], USD[3.41], USDT[3.27996937] | | |
| 00204393 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SUSHI-PERP[0], TRYB[0], USD[0.00], USDT[0] | | |
| 00204396 | | ALTBULL[46.60376279], ALT-PERP[0], FTT-PERP[0], LINKBULL[9124.39957524], LINK-PERP[0], USD[0.72], USDT[0] | | USD[0.02] |
| 00204398 | | AKRO[1], KIN[1], NFT (370645889020954071/FTX Crypto Cup 2022 Key #5580)[1], NFT (384861665515434670/FTX EU - we are here! #28825)[1], NFT (498169213087656056/FTX AU - we are here! #59382)[1], NFT (499659113413351235/FTX EU - we are here! #29583)[1], NFT (537317261542531545/The Hill by FTX #9424)[1], NFT (555061823207989554/FTX EU - we are here! #29186)[1], TRX[.000012], USD[0.00], USDT[0.00000762] | | |
| 00204401 | | ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], AMPL[0.04014169], AMPL-PERP[0], ATOMBULL[0], BAL-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETCBULL[0.00000001], ETC-PERP[0], ETH-20200925[0], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], FTT[.30163885], KNCBULL[0], LINKBULL[0.00000001], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSH-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VETBULL[0], XTZBULL[0], YFI[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00204402 | | NFT (308743490038632337/FTX Crypto Cup 2022 Key #3311)[1], NFT (421198238945949975/FTX EU - we are here! #48053)[1], NFT (454764526919712569/FTX AU - we are here! #39276)[1], NFT (461684759882798183/FTX AU - we are here! #48119)[1], NFT (499776019236340277/FTX AU - we are here! #39327)[1], NFT (511798766038565935/FTX EU - we are here! #48182)[1], NFT (547122090258454498/The Hill by FTX #9013)[1], TRX[.001205], USD[0.00] | | |
| 00204403 | | BEAR[3.60687853], BTC[0], BULL[0.00000388], ETHBEAR[3.12462763], ETHBULL[0.00001932], FTT[.96808], USD[0.68], USDT[0.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00204404 | | USD[0.00], USDT[.0029] | | |
| 00204405 | | BEAR[1], BTC[.00001856], BULL[.00003114], ETH[.0009863], ETHBEAR[1.074036], ETHBULL[.0004074], ETHW[.0009863], USD[0.01], USDT[.3] | | |
| 00204409 | | BULL[0], USD[0.00] | | |
| 00204411 | | ETHBULL[.0006629], USD[0.16], USDT[0.02739235] | | |
| 00204412 | | BTC-20200626[0], USD[0.02] | | |
| 00204413 | | EOSBULL[.03], USD[1.41] | | |
| 00204414 | | ALGOBEAR[.7068], BCHBULL[.009048], BSVBULL[.02672], BTC-PERP[0], DOT-PERP[0], EOSBULL[.00123], ETHBEAR[3.228], ETHBULL[.0000752], LTCBULL[.00188], SUSHIBEAR[5206.69419], SXPBEAR[.0400604], SXPBULL[0.00000066], TOMOBEAR[339396501.3], USD[2.55], USDT[0.89500000], XRPBEAR[.07612] | | |
| 00204416 | | BTC[0.00000147], USDT[0.05106747] | | |
| 00204417 | | NFT (389249823473097053/FTX Crypto Cup 2022 Key #4491)[1], NFT (535371815908422241/The Hill by FTX #10673)[1] | | |
| 00204419 | | BEAR[.083462], BULL[0.00000377], ETHBULL[.0002234], USDT[0.95977777] | | |
| 00204420 | | TRX[.000002] | | |
| 00204425 | | BTC[0], BULL[0.00002698], ETHBEAR[.01941105], ETHBULL[.0004722], USD[0.12], USDT[0.12367840] | | |
| 00204426 | Contingent | LUNA2[0.08857797], LUNA2_LOCKED[0.20668193], LUNC[19288.04], USD[0.05], USDT[0.00004729], XRP[.75], XRP-PERP[0] | | |
| 00204428 | | BTC[.00000468], BTC-PERP[0], BULL[0], USD[0.05] | | |
| 00204429 | | AMPL[0], DOGE[86], USD[0.00], USDT[0] | | |
| 00204430 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBEAR[97539], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGEBEAR[547636400], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[6320], ETH-PERP[0], FIL-PERP[0], FTT[233.6539794], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBEAR[24031.1], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKRBEAR[3.13], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETABEAR[68136], THETA-PERP[0], TOMO-PERP[0], TRX[0.93696848], TRXBEAR[43991200], TRX-PERP[0], USD[12.40], USDT[0.55231113], WAVES-PERP[0], XAUT-PERP[0], XRP[.759], XRPBEAR[9900000], XRPBULL[18.627596], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00204432 | | BNBBEAR[119988.695], BTC[0], ETH[0], ETHBEAR[10937.11], USD[0.03], USDT[0.03037130] | | |
| 00204433 | Contingent | ADA-PERP[0], AMB-PERP[0], AR-PERP[0], ATLAS[55133081.49], AURY[52867.776506], AXS-PERP[0], BAL-PERP[0], BAT[90], BTC[23.57766963], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211123[0], BTC-MOVE-20200415[0], BTC-MOVE-20200420[0], BTC-MOVE-20200501[0], BTC-MOVE-20200508[0], BTC-MOVE-WK-20200606[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], CEL-PERP[0], CHZ[5.3797], COMP[0.00001575], COMP-PERP[0], DOGE-PERP[0], DOT-10230526[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FTT[343.19033805], FTT-PERP[0], FTT_STRIKE-0.4_EXERCISE-2030[13174], FTX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], HT[.017299], HXRO[493817.94665114], KNC-PERP[0], LINA[3.24], LINK-PERP[0], LUNC-PERP[0], MATIC[10], MEDIA[438.3612941 8], MEDIA-PERP[0], MOB[43997.19402839], MSRM_LOCKED[1], OMG-PERP[0], PERP-PERP[0], POLIS[53477.06], PROM-PERP[0], PSY[389777], PYTH_LOCKED[8333333.33], ROOK[61.43272626], SCRT-PERP[0], SLP-PERP[0], SOL[10.29074487], SOL-0325[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.84253021], SRM_LOCKED[11634497], SXP[0.04170527], SXP-PERP[0], TONCOIN[34669.388358], TRX[.000002], TRX-PERP[0], USD[182931.09], USDT[9000.20000000], YFI-PERP[0], ZEC-PERP[0] | | |
| 00204434 | | DMGBULL[.00004994], DMG-PERP[0], OKB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001644], YFI-PERP[0] | | |
| 00204437 | | BEAR[452], BULL[25.027628], DOGEBEAR2021[2.0506], EOSBULL[1], FTT-PERP[0], TONCOIN[10.00625462], USD[0.02], USDT[0], XRPBULL[580330997] | | |
| 00204438 | | FTT[0], USD[0.00] | | |
| 00204441 | | ALGO-PERP[0], BTC[0], DOGEBULL[0], FTT[0.00151348], KNCBULL[0], SXPBULL[0], THETABULL[0], USD[0.02], XRP-PERP[0] | | |
| 00204443 | | EOSBULL[14.797283], LTC[.00304973], USD[0.00], USDT[.0702], USDT-PERP[0] | | |
| 00204444 | | AAVE[.00675087], BTC[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DYDX[.0195408], USD[0.06], USDT-PERP[0], WBTC[0.00002919] | Yes | |
| 00204445 | | USD[10.28] | | |
| 00204446 | | EOSBULL[5.73], USD[0.04] | | |
| 00204447 | | ADABEAR[61180], AUD[0.00], BEAR[25.85], BULL[0], CHZ[0], DOGEBULL[0.03728256], EOSBULL[.8726], ETHBEAR[9066.4], ETHBULL[.00001532], LINKBEAR[8752], LINKBULL[2.45753478], LUM[.0443], TOMOBULL[.124], TRX[.400002], USD[0.04], USDT[0] | | |
| 00204448 | | BTC-PERP[0], ETC-PERP[0], RSR-PERP[0], TRX[.329445], USD[0.00], USTC-PERP[0] | | |
| 00204450 | | ADABULL[0], BNBBULL[.00000001], BULL[0], ETCBULL[0], ETHBULL[0], LINKBULL[0], PAXG[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00204451 | | BNBBULL[0], BTC[0], EOS-PERP[0], ETHBULL[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00204453 | Contingent | ADABULL[0], ETHBULL[0], FIDA[.9684], HT[.00000001], LUNA2_LOCKED[59.26979724], OIL100-20200525[0], PUNDIX[.028], SXPBULL[0], USD[0.90], USDT[0.12535920] | | |
| 00204454 | | BTC-PERP[0], ETH[0], MATIC[0], NFT (314878597230498183/FTX EU - we are here! #53956)[1], NFT (428056338153662517/FTX EU - we are here! #54507)[1], NFT (460831968293846393/FTX EU - we are here! #278126)[1], SAND[0], USD[0.07], XRP[0] | | |
| 00204456 | | ETHBEAR[2098.89], SUSHI[.4993], USD[0.79], USDT[0.07355444] | | |
| 00204458 | Contingent | ALGOBULL[0], BEAR[491.02279378], BNBBULL[20.0453856], BULL[8.8608028], DOGEBEAR[57959400], ETCBEAR[7454702.40205710], ETHBEAR[5004439], ETHBULL[118.0260236], LINKBEAR[9993000], LINKBULL[400223.766], LUNA2[0.02488738], LUNA2_LOCKED[0.05807055], LUNC[5419.28], MATICBEAR[0918461200], MATICBEAR2021[0], MATICBULL[509291.14391749], SXPBEAR[249837.5], SXPBULL[40166090.22], TOMOBEAR[482856400], TRX[.000001], USD[0.08], USDT[0.03516984], VETBEAR[494.691], XRPBULL[357012.40752999] | | |
| 00204459 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-20200626[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200626[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[.000416], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200626[0], BCH-PERP[0], BCO[.55972876], BIT[48611], BLT[16666], BNB[223.23], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[.00000929], BTC-0325[0], BTC-20200626[0], BTC-MOVE-20200404[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COIN[70.56], COMP-PERP[0], CRV[.01096], CRV-PERP[0], DAI[.00000001], DASH-PERP[0], DMG-20200925[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[0.00000001], ETH-20200626[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM[0000001], FTM-PERP[0], FTT[1037.69076099], FTT-PERP[0], FXS-PERP[0], GALA[4], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-20200626[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-20200626[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-20200626[0], LINA-20200626[0], LINK-20200626[0], LINK-PERP[1439.2], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20200626[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.3702289], OXY_LOCKED[1172300.6297711], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[299.6], SOL-PERP[0], SPELL-PERP[0], SRM[88.8909655], SRM_LOCKED[480.24998859], SRM-PERP[0], STG-PERP[0], SUSHI[274.23566068], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB-PERP[0], TRUMPFEBWIN[278.3], TRX-PERP[0], TSM-20210625[0], TULIP-PERP[0], UBXT[13026], UNI-PERP[0], USD[.9785.90], USDT[288.55954292], USDT-0930[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[.014], XRP-20200925[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFII[0.00000177], YFII-PERP[0], ZEC-PERP[0] | | |
| 00204460 | | BTC[0], USD[0.00] | | |
| 00204463 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00204467 | | ADA-PERP[0], ALGOBULL[.06013], ALGO-PERP[0], AMPL[0.01251068], AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], BEAR[.09654525], BTC[0], BTC-PERP[0], BULL[0.00000802], COMPBEAR[0.00042854], COMPBULL[0.00000586], COMP-PERP[0], DEFIBULL[0.00000903], DOGE-PERP[0], KNC-PERP[0], LINK-PERP[0], MATICBULL[.0053588], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.51265], SXPBEAR[0.00016058], SXPBULL[0.00000033], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000380], VETBEAR[0.00082111], VET-PERP[0] | | |
| 00204468 | | BULL[0], USDT[0] | | |
| 00204469 | | ETHBEAR[10.3], USDT[.40170675] | | |
| 00204471 | | USDT[0] | | |
| 00204472 | Contingent, Disputed | 1INCH-PERP[0], ALGOBULL[21000], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BSVBULL[847.09], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.03780110], GRT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00204473 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3734.50], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00204474 | | BTC-PERP[0], DEFIBEAR[.0051408], TRUMPSTAY[1578.6679], USD[0.00], USDT[.004897], YFI-PERP[0] | | |
| 00204476 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03], USDT[255.33987474], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00204477 | | BNB-PERP[0], BTC[.00309728], BTC-PERP[0], BULL[0.00009609], ETH[.16600641], ETHBULL[4.42002970], ETH-PERP[0], ETHW[0.16600641], FTT[150.78363275], LEO[1], LINKBULL[0], MATIC[20.00085], SXPBULL[0.00023249], USD[19606.59], USDT[11550.20215296] | | |
| 00204480 | | USDT[1] | | |
| 00204481 | | USDT[0] | | |
| 00204483 | | ALGOBULL[52852.16], AMPL[0.12833386], BULL[0.01904965], DMG[.02132], ETH[.0149792], ETHBULL[0.01148016], ETHW[.0149792], GRTBULL[.05000457], KNCBEAR[0], KNCBULL[0], LINA[1119.551], LINKBULL[.21705658], LUA[.00226], MTA[.921], PAXGBULL[0], SXPBULL[4.885852], TOMOBULL[2.180.782334], TRU[.5471], TRX[.000003], USD[0.00], USDT[2.66785893], XTZBULL[2.12357752] | | |
| 00204484 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.099335], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[.200.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00204485 | | DOGE-20200626[0], ETH-PERP[0], USD[-0.01], USDT[0.03174778] | | |
| 00204486 | Contingent | ADABULL[0], ALCX[0], AMPL[0], APE[0], ASDBULL[0], ATLAS[0], ATOMBULL[0], BALBULL[0], BIT[0], BLT[0], BNBBULL[0.76985000], BTC[0], BULL[0], C98[0], CBSE[0], CHR[0], COIN[0], COMPBULL[0], CONV[319.64692], CREAM[0], DEFIBULL[0], DFL[500], DMGBULL[2258.418], DODO[0], DOGEBULL[5277.32968578], DYDX[0], EDEN[0], ETH[0], ETHBULL[0], FTT[0], GALA[0], GENE[0], GODS[0], GRT[.93], GT[0], IMX[0], JOE[0], KNCBULL[0], KSHIB[0], LDO[58.28005962], LINKBULL[0], LTCBULL[0], LUNA2[11], LUNA2_LOCKED[25.7], LUNC[0], MATICBEAR2021[0], MATICBULL[604300], MBS[0], MKRBULL[0], MSOL[0], OXY[21.9916], PORT[44.44603118], PRISM[0], PROM[3], PTU[0], RAY[0], RUNE[0], SAND[0], SLND[14.58176954], SOL[0], SRM[11.10250083], SRM_LOCKED[.14827249], STARS[0], STETH[0.01039457], SUSHIBULL[0], THETABULL[0], TLM[0], TRX[0], TRYBBULL[0], UNISWAPBULL[0], USD[0.10], USDT[0], USTC[.8322], XLMBULL[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], YFI[0], ZECBULL[0] | | |
| 00204489 | | ATLAS[3939.14038258], AUDIO[305.57561837], BNB-PERP[0], BTC[.11524165], DRGN-PERP[0], ENJ[338.10693613], ETH[3.95321837], IMX[263.32757805], LINK[153.58453864], MANA[242.14513833], USD[0.07], USDT[0.19215373] | Yes | |
| 00204490 | | BEAR[.00946], BULL[0.00000930], ETHBEAR[.07165], USD[31.04], USDT[0.26290368] | | |
| 00204491 | Contingent | ADABULL[0], ALGOBULL[15732217.70224196], ASDBULL[2.00904739], ATOMBEAR[0], ATOMBULL[369.62602330], BNBBEAR[0], BNBBULL[0], DMGBULL[7.30973], DOGEBEAR[8350.40857830], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], GRTBULL[0], KNCBULL[0], LINKBULL[0], LTC[0], LUNA2[0], LUNA2_LOCKED[2.10708035], MATICBEAR[61591509.82329543], MATICBULL[0], MATIC-PERP[0], MKRBULL[0.00020885], OKBBULL[0], SXPBEAR[0], SXPBULL[0], THETABULL[0.00000067], TOMOBEAR[1226950.18073928], TOMOBULL[0], USD[0.09], XLMBULL[0], XRPBEAR[0], XRPBULL[0], XTZBULL[0] | | |
| 00204492 | | BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], USD[0.26], USDT[.0096], XTZ-PERP[0] | | |
| 00204494 | | BULL[0], FTT[0.00167875], USD[0.00] | | |
| 00204497 | | USDT[1] | | |
| 00204498 | | ETHBEAR[.08], USD[0.23] | | |
| 00204499 | | BULL[0], PERP[.081589], USD[0.00] | | |
| 00204502 | | BEAR[.0917239], BTC-PERP[0], BULL[0.00007030], ETH[.000081], ETHW[.000081], LINKBULL[.0006], USD[0.13], USDT[0.04881055], XRPBULL[.037245] | | |
| 00204505 | | ADABULL[0.00000065], ALGOBEAR[8.1230], ALGOBULL[76.67], DOGEBEAR[6129.2], DOGEBULL[232.96012381], ETHBEAR[.080486], LINKBEAR[60.05891], SUSHIBEAR[7260], SUSHIBULL[132570.2042.5755527], SXPBEAR[148.01582.13], SXPBULL[155.54800886], USD[0.13], USDT[0], XRPBEAR2928.46387], XRPBULL[.0920708] | | |
| 00204507 | | BCHBEAR[.000798], BCHBULL[.005347], BEAR[903.6], BULL[0.00110770], DOGE-PERP[0], ETHBEAR[.06049], USD[0.01], USDT[0.02577744] | | |
| 00204509 | | BEAR[.03201], BTC-PERP[0], ETH[.00019453], ETHBEAR[.06988], ETH-PERP[0], ETHW[.00019453], USD[0.00], USDT[0.06699737] | | |
| 00204513 | | ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00204514 | | ETHBEAR[362142.51476287], FTT[0], MATICBEAR2021[525200], TRX[.000011], USD[0.09], USDT[0.16715092] | | |
| 00204515 | | BEAR[434.6955], LINK-PERP[0], USD[0.07] | | |
| 00204516 | | ETHBEAR[589.810162], USD[0.01], USDT[0.17415335] | | |
| 00204519 | | BTC[0], USD[0.04] | | |
| 00204530 | | ADA-PERP[0], CHZ-PERP[0], HOT-PERP[0], OXY[37.9924], TOMOBEAR[1339.1666], TRX[3.965001], TRX-PERP[0], USD[-0.06], USDT[0.00658682] | | |
| 00204531 | Contingent | ATOM-PERP[0], BCH-PERP[0], BNBBEAR[931212.79545454], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.94124467], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SXPBULL[0], USD[0.00], USDT[0.00000001], USTC[.05853054], VETBULL[0], XRP[0], XTZBULL[0] | | |
| 00204532 | Contingent | 1INCH[0], ALGOBULL[.001], ASDBEAR[0], BADGER[0], BAO[0], BEAR[0], COMV[0], DENT[0], DOGE[0], DOGEBEAR[0], DOGEBULL[.5078984], ETHBEAR[0], ETHBULL[.0], FB[0], FIDA[0], FTM[0], GME[.00000003], GMEPRE[0], GRT[0], KIN[0], LINA[0], LUNA2[0.31595111], LUNA2_LOCKED[24.0705526], MAPS[0], MKRBULL[.57076884], OXY[0], RAY[0], RUNE[0], SAND[0], SECO[0], SOL[0], SOS-PERP[0], STMX[0], SUSHIBULL[142956.93436333], TSM[0], USD[0.43], USDT[0], XRPBULL[6168.76600000] | | |
| 00204533 | | ETHBEAR[641811.6], ETHBULL[.00000079], LUA[1596.71396], MTA[.8251], SNX[292.70644361], SNX-PERP[350], TOMO[.02153], TRX[.000001], TRXBULL[.0993], USD[-712.47], USDT[0.00000001], XRPBEAR[821355.690], XRPBULL[131.284785] | | |
| 00204534 | | LINKBEAR[129.612972], USD[0.00], USDT[0.21456618] | | |
| 00204538 | Contingent, Disputed | APE-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], BULL[0.00000001], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], OP-PERP[0], TRUMP[0], USD[0.22], USDT[0.00000002], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00204539 | | BTC-PERP[0], USD[0.10] | | |

Amended Schedule F-30 nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00204546 | Contingent | APT[15], BNB[0.03201416], BNB-PERP[0], BTC[0.00024006], BTC-MOVE-20201022[0], BTC-MOVE-20201025[0], BULL[3.51100000], DOGEBULL[151], ETH[0.24200000], ETHBULL[37.52000000], ETHW[0.24200000], FTT[36.16084694], GRTBULL[1.00008583], LUNABULL[0.00009521], LUNA2[0.00024324], LUNA2_LOCKED[0.00054424], LUNC[50.79], MATIC[9], MATICBULL[17000], SOL[2.1], STX-PERP[0], SXPBULL[173.89029838], USD[0.16] | | |
| 00204547 | | ADABULL[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0.41780000], ETH[0.00000001], ETHBULL[0.00380573], FTM[0], FTT[0], KNCBULL[0], LINKBULL[0], MATIC[0], SXPBULL[0], USD[0.00], USDT[0.00000001], VETBULL[0] | | |
| 00204550 | | USD[25.00] | | |
| 00204553 | Contingent | ADABULL[1.00527336], ALTBULL[1.0098], BNBBULL[0], BSVBULL[0], DEFIBULL[1.009802], DOGEBULL[1.00982660], EOSBULL[9998], ETCBULL[5.33401292], ETH[0], ETHBULL[0], FTT[12.01857686], GRTBEAR[0], GRTBULL[8.70838661], LINKBULL[2.02218304], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007212], MATICBULL[26.95973750], SOL[0], SUSHIBULL[25000], THETABULL[0], TRX[.000023], USD[0.00], USDT[0], VETBULL[180.13782000], XLMBULL[6.77307901], XRPBULL[11.0009.99800000] | | |
| 00204561 | | BTC-MOVE-20200612[0], BTC-MOVE-20200616[0], ETH[.000601], ETHW[.000601], USD[-7.57], USDT[48.03688548] | | |
| 00204564 | | EOSBULL[.004596], USD[0.47] | | |
| 00204565 | | ADA-PERP[0], ALPHA-PERP[0], BEAR[5.98], BNB-PERP[0], BTC-PERP[0.00000010], CRV-PERP[0], ETHBEAR[1.82], LINK-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00204566 | | BNB[.000897], EOS-20200626[0], USD[0.27] | | |
| 00204569 | | USD[25.00] | | |
| 00204571 | Contingent | BEAR[867.85], BTC[.00007868], BULL[3.00005672], DOGE[.7728], DOGEBULL[.0826], ETH[.000572], ETHBEAR[28790], ETHBULL[0.00074472], ETH-PERP[0], ETHW[.000572], LINKBULL[91.9322], LTC[.00236072], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006426], LUNC-PERP[0], MATIC[327], MATICBULL[920.5332], SHIB[98640], USD[0.41], USDT[0.61875602], XRP[.256], XRPBULL[945.8], YFI[.0009909] | | |
| 00204572 | | BEAR[.07866], BTC[.00003153], BULL[.00000569], EOSBULL[.00522], ETH[.007], ETHBEAR[.089438], ETHBULL[.00038], ETHW[.007], LINK[.07853], LTC[.00683], LTCBULL[.006482], USD[0.12], USDT[0.99750932] | | |
| 00204574 | | BEAR[0], BNB-PERP[0], BTC[0], ETH[0], ETHBULL[2.02331391], TRX[.000002], USD[0.00], USDT[0.00002286] | | |
| 00204575 | | ALT-20200626[0], EOS-PERP[0], SHIT-20200626[0], SHIT-20202925[0], SHIT-PERP[0], USD[0.00] | | |
| 00204576 | | BEAR[181.97649], BNBBULL[0.00000188], BULL[0.00003756], DOGE[.5678], DOGEBULL[1.00000998], ETH[.00048023], ETHBEAR[.86021], ETHBULL[1.00003336], ETHW[.00048023], GRTBEAR[0.00000993], LINKBULL[1.286], LINKBULL[1.00005233], MATIC[9.749], SUSHIBULL[1.519], SXPI.0484], USDI[4.16], USDT[1.00010818], VETBEAR[.0001] | | |
| 00204577 | | BCH[.000001], DOGEBEAR2021[0], MATICBEAR2021[0], SHIB[899370], TRX[.000001], USD[0.48], USDT[0] | | |
| 00204581 | Contingent, Disputed | USD[0.64], USDT[0] | | |
| 00204584 | | CONV[8.7625], NFT [342453926368657902/FTX AU - we are here! #52501][1], NFT [465403920697938020/FTX AU - we are here! #52497][1], TRX[-1.07649638], TRX-PERP[0], USD[0.01], USDT[.083215] | | |
| 00204588 | | BNBBULL[.000858], ETHBULL[.00280417], USD[0.15], USDT[0.03406612] | | |
| 00204594 | | BULL[0.00000002], USD[0.04], USDT[0] | | |
| 00204595 | | ADA-PERP[0], BNB-PERP[0], BTC-MOVE-20201022[0], CHZ-PERP[0], EOS-20201225[0], ETH-20210326[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT [443384250759021565/FTX EU - we are here! #66290][1], NFT [451018568414179009/FTX AU - we are here! #44483][1], NFT [518169898640077140/FTX AU - we are here! #44430][1], NFT [527401579816834695/FTX EU - we are here! #65915][1], NFT [534471281999975405/FTX EU - we are here! #66091][1], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00396037], XRP-20201225[0], XRP-PERP[0] | | |
| 00204596 | | FTT[0.09639757], SHIB-PERP[0], USD[0.00], USDT[0.00218579] | | |
| 00204603 | | ADA-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], LINKBEAR[.0006], LINK-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00204605 | | BEAR[5534.579], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH-PERP[0], TRX[.000008], USD[4812.03], USDT[616.28413414] | | |
| 00204606 | | ADABEAR[6198.76], ALGBULL[0.00000958], BULL[0], DOGEBEAR[2630224.135], ETHBULL[0], SUSHIBEAR[1998.67], USD[0.01], USDT[0] | | |
| 00204610 | | ALGOBULL[62.1065], ATOMBULL[.82719], BNBBULL[1.0064428], DOGEBEAR2021[0], DOGEBULL[0.04717608], EOSBULL[4249.19250000], ETHBEAR[664.073802], ETHBULL[1.3099411], GRTBULL[1.0013315], LINKBEAR[257.451075], MATICBEAR2021[1562271], MATICBEAR2021[.090429], MATICBULL[0.97419000], SUSHIBEAR[0202175], SUSHIBULL[34.0205], SXPBEAR[3341.786], SXPBULL[4.5563196], THETABEAR[2435937.084], TOMOBEAR[6378.7878], TOMOBULL[.98245], TRX[0.00000001], USD[0.05], USDT[0], VETBEAR[6565.82], VETBULL[0], XRPBULL[14.6534492] | | |
| 00204611 | | BCHBULL[.005], BEAR[401.8696], BNBBEAR[.0051], BSVBEAR[9.998], BSVBULL[.0687], BULL[.000094], EOSBULL[.002], ETHBEAR[1214.83], LINKBEAR[.006], USDT[4.6595195], XRPBULL[.001] | | |
| 00204613 | | ADABULL[.0], AMPL[0], BNBBULL[0.24784267], BULL[0], COMPBULL[0], DMGBULL[5774.21778692], DOT[500.604867], ETH[0], FTT[0], GRTBULL[0], KIN[174959.1.265], LINKBULL[0], LRC[3051.36261038], OKB[0], SOS[6200000], SXPBULL[25.07547306], TRX[.00001], USD[0.16], USDT[99.39610001], VETBULL[0], XLMBULL[0.71356568], XRPBULL[1064.16254701] | | |
| 00204614 | | ADA-PERP[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200421[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00204615 | | BNB[.0042], DOGEBULL[.0009993], ETHBEAR[.03], ETHBULL[.0009858], USD[0.03] | | |
| 00204616 | Contingent | 1INCH-PERP[0], ADABEAR[1999100], ADA-PERP[0], AGLD-PERP[0], ALGOBEAR[79626.5252], ALGOBULL[33178.26], ALICE-PERP[0], ALT-20211231[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASDBEAR[167698840], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[373.9252], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBEAR[60.00811766], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNBBEAR[7686130], BNBBULL[1.0028952], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMPBULL[19996], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFIBEAR[.9594], DENT-PERP[0], DFL[3239.68], DMG[.04044], DODO-PERP[0], DOGE-20200925[0], DOGEBEAR[4820025.7], DOGEBEAR2021[.9731], DOGEBULL[3.60120000], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOSBULL[400000], EOS-PERP[0], ETCBULL[.40], ETC-PERP[0], ETHBEAR[604270.6878], ETHBULL[.004316], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], GRTBEAR[9410], GST-PERP[0], HNT-PERP[0], HOLY[2.69946], HOT-PERP[0], HTBEAR[41.76], HTBULL[.009634], HT-PERP[0], ICX-PERP[0], KIN[30000], KIN-PERP[0], KNCBEAR[0.00093671], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINKBEAR[349755.09346], LINK-PERP[0], LRC-PERP[0], LUNA[0.0308], LUNA2[0], LUNA2_LOCKED[0.9952279], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR[41901600], MATICBEAR2021[9935.78], MATICBULL[12779.699603], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKRBEAR[9998], MTA[.958], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OKBBEAR[8581], OKBBULL[.00005], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-033[0], PROM-PERP[0], PTU[15.9968], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SECO[4], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[210.988], STEP[270.9], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[.009752], SUSHIBEAR[494893.00007417], SUSHIBULL[39.98], SUSHI-PERP[0], SXPBEAR[80736], SXP-PERP[0], THETABEAR[3328844], TOMOBEAR[2851924.153], TOMOBEAR2021[.05186], TOMOBULL[79.62449], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000121], TRXBEAR[9993], UNI-PERP[0], UNISWAP-PERP[0], USD[41.98], USDT[10.93847066], USTC-PERP[0], VETBEAR[3894.1], WAVES-20211231[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRPBEAR[700006.26334], XRPBULL[149970], XRP-PERP[0], XTZ-PERP[0], ZECBEAR[300], ZEC-PERP[0] | | |
| 00204618 | Contingent | AVAX[0.00687619], BNB[0.0003681], BTC[0.52129594], COMP-20200925[0], COMP-PERP[0], ETH[0.00060499], ETHW[0], FTT[155.09239105], HT-PERP[0], LINA-PERP[0], MATIC[27.50311839], NFT [362453676539261977/FTX AU - we are here! #14212][1], NFT [379956444193193092/FTX AU - we are here! #39448][1], NFT [484705312694580701/FTX AU - we are here! #14173][1], SOL-20210326[0], SRM[.74805041], SRM_LOCKED[111.22911063], STETH[0.00005981], TRX[.012292], UNI[.000005], USD[5197.09], USDT[22420.95047610] | Yes | |
| 00204619 | | EOSBULL[.01416], ETHBULL[.00000486], TRX[.26], USD[0.01], USDT[.0987267], XRPBULL[7284.22496] | | |
| 00204620 | | ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], BABA-0325[0], BNB[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DMG-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETHW[0.00034613], FB-0325[0], FIL-PERP[0], FTT[0], FXS-PERP[0], HT-PERP[0], LOOKS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MSTR-0325[0], MTA-PERP[0], NFL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.001128], TRX-PERP[0], USD[0.02], USDT[1.06230607], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00204621 | | BTC[0], USDT[0.00016431] | | |
| 00204622 | Contingent, Disputed | AMPL-PERP[0], ATOM-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-WK-20210122[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], OMG-20211231[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.04], USDT[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00204624 | | ETHBEAR[.07578], THETABULL[.0005247], USD[0.01], USDT[.00335147] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00204632 | | AMD-0624[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[1], AVAX-PERP[0.19999999], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT[950000], C98-PERP[14], CHZ-PERP[0], DAI[.02647114], DOGE-PERP[77], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[11], FTM-PERP[0], FTT[.0106104], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[1.49999999], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0.88028], SOL-PERP[0.14000000], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SUN[.00044058], TRU-PERP[0], TRX[0.00004800], USD[-2.69], USDT[243130.60789048], USTC-PERP[0], VET-PERP[261], WAVES-PERP[0], XRP[155], XRP-PERP[0], YFI-PERP[0] | | |
| 00204636 | Contingent | FTT[0], GMT[.06192], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053167], NFT (308292401456441097/FTX Crypto Cup 2022 Key #13230)[1], NFT (412922902121120300/FTX EU - we are here! #22819)[1], NFT (413695528700019980/FTX EU - we are here! #23314)[1], NFT (432824015000904594/FTX AU - we are here! #36322)[1], NFT (437114395149927558/FTX AU - we are here! #36407)[1], NFT (483162108025551134/The Hill by FTX #6333)[1], NFT (548596285659588565/FTX EU - we are here! #22713)[1], RAY[.059423], TRX[.493728], USD[0.00], USDT[0.25652212] | Yes | |
| 00204637 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTERPERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123120], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-2021032610], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021062510], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00813341], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-2020062610], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00316401], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000005], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00204638 | | ETH[.00000001], USD[0.00], USDT[0.00003339] | | |
| 00204639 | | ALGO-PERP[0], APT-PERP[0], ATLAS[8.82856653], AVAX-PERP[0], BOBA[.003528], BTC-PERP[0], CEL-PERP[0], COMP[0.00008501], ETH-PERP[0], FLM-PERP[0], FTT[25.6866438], LTC-PERP[0], MATIC-PERP[0], NFT (420080438501995380/FTX EU - we are here! #71515)[1], NFT (445467188118943481/FTX EU - we are here! #71447)[1], NFT (516185437597066599/FTX EU - we are here! #71257)[1], OMGL.303528], RAY-PERP[0], SUSHI-PERP[0], TRX[.001008], USD[1929.05], USDT[1.00728296], XRP[.944468], XRP-PERP[0] | Yes | |
| 00204642 | Contingent | BF_POINT[200], EDEN[.05094], GOG[.6222], IMX[.03646], IMX-PERP[0], LOOKS[.9892], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00538], TRX[.000294], USD[54.57], USDT[2675.19767194] | | |
| 00204644 | | 1INCH[7.9902], ALGOBEAR[.65.796], ALICE[19.09346], ATOMBEAR[.000921], ATOMBULL[.000061], AXS[2.099], BAND[.9998], BCHBULL[.007375], BNBBULL[.0000004], CEL[5.9988], CHR[65.8288], CHZ[9.536], CRO[9.57], DOT[5.09898], ENJ[.9852], ETHBEAR[.06778], ETHBULL[0.00008785], FTM[.9956], GRT[75.9333], KNE[15793057/FTX EU - we are here! #74935)[1], KNC[.08134], LINA[2828.896], LINK[2.09958], LINKBULL[0.00008228], LRC[.9163], LTC[.868458], LTCBEAR[.01856], LTCBULL[.00061], MATIC[9.994], MATICBULL[.0022], MOB[5.9986], RAMP[.852], REN[.961], RSR[8.102], SAND[35.8632], SKL[312.8774], SLP[1629.36], SNX[.0992], SXPBULL[.0002], THETABULL[0.00000084], TLM[1606.5928], TOMOBULL[3.36548], USD[0.90], USDT[0], VETBULL[.00006312], XLMBULL[0.00006646], XTZBEAR[.059541], XTZBULL[.00065136], ZRX[.9086] | | |
| 00204645 | | BTC[0.00009767], ETHBEAR[.09951795], ETHBULL[0.00076734], LTCBULL[.0012486], USDT[0.00343306], XTZBEAR[.0081703] | | |
| 00204646 | | NFT (403396966100245248/FTX EU - we are here! #122647)[1], NFT (420018552786282734/FTX EU - we are here! #122409)[1], NFT (557919725042361114/FTX EU - we are here! #124450)[1] | | |
| 00204650 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.64], XRP-PERP[0], XTZ-PERP[0] | | |
| 00204651 | | USD[25.00] | | |
| 00204653 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000450], LUNA2_LOCKED[0.00001050], LUNC[.98], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], PORT[.090082], PRIV-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.31], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00204655 | | ATOM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00204656 | | AAVE-PERP[0], ADA-PERP[0], BTC-2021092410], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL[.0098119], SOL-PERP[0], USD[46.84], USDT[.00452207] | | |
| 00204659 | | BEAR[.04], ETH[.00072332], ETHW[.00072332], USD[0.28] | | |
| 00204660 | | 1INCH-PERP[0], 1INCH-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], EDEN[565.38204], ETH[0], ETH-PERP[0], FTM[7.31523602], FTT[0.01891105], GRT-PERP[0], LINK-PERP[0], MATIC[14.48644721], MATIC-PERP[0], SHIT-PERP[0], SOL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.84], USDT[0.00000577], XRP-PERP[0], XTZ-PERP[0] | | |
| 00204663 | | BTC[0], ETHBEAR[40.67151], TRX[.000899], USD[0.32], USDT[0] | | |
| 00204664 | Contingent, Disputed | AVAX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.0110676], FTT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00204666 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.01], USDT[0] | | |
| 00204667 | | BULL[0], THETABEAR[0], USD[0.00], USDT[0] | | |
| 00204668 | | BEAR[.09736], BULL[0.00000075], USDT[0.00598669], XTZBULL[.00009573] | | |
| 00204669 | | USD[0.18] | | |
| 00204670 | | USD[4011.87] | | USD[2498.82] |
| 00204671 | | ETHBEAR[52.3159891], USDT[0.00991706] | | |
| 00204673 | | ADABULL[0], BULL[0], DMGBULL[0], GRTBULL[0], LINKBULL[0], USD[0.65], USDT[0], XTZBULL[0] | | |
| 00204676 | | BNBBULL[.00005], ETHBULL[.000155], USD[0.75], USDT[0] | | |
| 00204677 | Contingent | APT[22], APT-PERP[0], BNB[.32099789], BTC-PERP[0], BULL[0], ETH[.37], FTT[0.02542882], LOOKS[.764096], LUNA2[0], LUNA2_LOCKED[6.30085961], SOL[10.45], USD[0.01], USDT[199.68724724] | | |
| 00204682 | | BEAR[.074597], BULL[0.00000064], DOGEBEAR[1364740.65], ETHBEAR[.062647], LTCBULL[.0096233], TOMOBULL[.00843565], TRX[.000005], USD[0.00], USDT[0] | | |
| 00204684 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[217.95858], BNB-PERP[0], BTC[0.11844937], BTC-PERP[0], CHZ[549.8955], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00204687 | | ADABULL[0.00000201], ETHBEAR[7326.83131], ETHBULL[0.00000610], LINKBULL[.00002857], TRX[.000001], USD[0.01], USDT[0], XRP[.8187], XRPBEAR[58608.5114], XRPBULL[1.626003] | | |
| 00204689 | | BCHBULL[1357.0995], BNB[0], BNBBEAR[.08], BTC-PERP[0], DAI[0], ETH[.001], ETHBEAR[.06022], ETHW[.001], GRTBULL[78.9237], LINKBULL[36.3561051], LTCBULL[400.9004], MATICBULL[89.13056], RUNE[.0839476], SHIB[3397620], SUSHIBULL[96558.81], SXPBULL[0.03474566], TOMOBULL[1299.79], USD[0.00], USDT[0], XLMBULL[27.9608] | | |
| 00204690 | | CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], MATICBEAR2021[.09671], MATICBULL[7.604253], NFT (482848533446473557/FTX Crypto Cup 2022 Key #5865)[1], THETABULL[5.5], USD[0.00], USDT[0] | | |
| 00204693 | Contingent | ETHBULL[.0086], LUNA2[1.15959865], LUNA2_LOCKED[2.70573018], MATICBEAR2021[999800], USD[502.76], USDT[0] | | |
| 00204694 | | CEL[.0876], ETHBEAR[.04872], USD[0.00], USDT[0] | | |
| 00204696 | | USD[0.00], USDT[0] | | |
| 00204697 | | BNB[.009502], ETH[0], ETHBULL[0], ETHW[0], FTT[.05658092], ICP-PERP[0], TRX[0.00077700], USD[0.20], USDT[8.68101282] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00204698 | Contingent | ADABULL[112], ALGOBULL[104293260.94880001], ALGO-PERP[0], ALTBULL[20], AMPL[0], ASDBULL[3584691.40351171], ATOMBULL[100000], BALBULL[100000], BCHBULL[1000005.5157198], BNB[.00000001], BNBBULL[6.7], BRZ-PERP[0], BSVBULL[10000000], BULL[0.00355461], BULLSHIT[80], COMPBULL[33069976], CRO[0], CRO-PERP[0], DEFIBULL[110], DMGBULL[17.27866895], DOGEBULL[125], DRGNBULL[60], EOSBULL[10000000], ETCBULL[2250.61015569], ETHBULL[11.70000000], EXCHBULL[.00010001], FTT[0.04123460], GRTBULL[101160117.6542816], HTBULL[.35], KNCBULL[1.01115e+06], LEOBULL[1000001], LINKBULL[2611852.42322569], LTCBULL[1000000], LUNA2_LOCKED[0.00004359], LUNA2_LOCKED[0.00001071], LUNC[1], MATICBULL[1111513.52721925], MIDBULL[20], MKRBULL[80], OKBBULL[22], PRIVBEAR[0], PRIVBULL[80], SOL[.00000001], SRM[.00099237], SRM_LOCKED[.0224559], SUSHIBULL[100001014], SXPBULL[2.11e+07], THETABULL[101252.40271641], THETA-PERP[0], TOMOBULL[100000000], TRX[.00155401], TRXBULL[2250.80782895], TRX-PERP[0], UNISWAPBEAR[0], UNISWAPBULL[60], USD[0.00], USDT[0.00002458], VETBULL[1111504.59951881], XLMBULL[2250], XRPBULL[1206002], XTZBULL[100000], XTZ-PERP[0], ZECBULL[1021500] | Yes | |
| 00204700 | Contingent | APE[15], APE-PERP[0], APT[.998], AVAX[.04426424], AVAX-PERP[50], AXS-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.01987049], ETHW[.04292332], FTM-PERP[0], FTT[10.01029892], LOOKS[.9836], LOOKS-PERP[3500], LTC[4.42526381], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.69026944], NFT [419160394000886837/The Hill by FTX #28240][1], NFT [436717608048640655/FTX EU - we are here! #259444][1], NFT [460052820802187026/FTX EU - we are here! #259428][1], NFT [485472625736303067/FTX EU - we are here! #259440][1], ONE-PERP[0], SHIB-PERP[0], SOL[10.096398], SOL-PERP[0], SRM[0.00711407], SRM_LOCKED[.05682837], SRM-PERP[0], TRX[0.00008800], USD[0.468.42], XRP[0], XRP-PERP[0] | | |
| 00204701 | | TRX[0], USD[0.00] | | |
| 00204702 | | AAVE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], PAXG-PERP[0], RSR-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.500002], TRX-PERP[0], USDI-0.02], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00204704 | | BTC-PERP[0], ETHBULL[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00204705 | Contingent, Disputed | ADABULL[0.00000084], BNBBULL[0], BULL[0], DEFIBULL[0], ETHBULL[0], FTT[0.07299675], USD[0.00], USDT[0] | | |
| 00204706 | Contingent | ADABULL[0], EXCHBULL[0], FTT[0.03850581], GST[.064], LUNA2[0.01142340], LUNA2_LOCKED[0.02665460], LUNC[2487.469804], MATIC[21], MATICBEAR[3993200], SOL[.29], USD[0.44], USDT[596.93838491] | | |
| 00204708 | | BULL[0.00000031], DOGE[.1725], ETH[0], KNC[.49965], TRX[.000002], UBXT[.7887], USD[0] | | |
| 00204709 | | ETHBEAR[61.46], USD[-0.18], USD[1.32100859] | | |
| 00204710 | | USDT[.00748426], XRPBEAR[3.8520642], XRPBULL[.002439] | | |
| 00204711 | | ALGO-PERP[0], BTC-MOVE-20200429[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-3.02], USDT[6.06203] | | |
| 00204712 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[16.99999999], ATOM-PERP[0], AVAX-PERP[4.5], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04703915], BTC-PERP[0.00004000], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0.05099999], FTM-PERP[0], FTT[0], FTT-PERP[3.60000000], GALA-PERP[0], GMT-PERP[180], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[25.7], OMG-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[2.45999999], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-854.92], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00204714 | | BULL[0], USD[0.00], USDT[0] | | |
| 00204715 | | OKBBULL[1.00002913], USD[0.00] | | |
| 00204716 | | BTC[0], BTC-PERP[0], USD[0.08] | | |
| 00204718 | | BULL[0], FTT[0.57479020], USD[0.42], USDT[16.91098905], YFI[.0009958] | | |
| 00204720 | | ADABEAR[18997100], ADABULL[0.00000870], ALGOBEAR[3298340], ALGOBULL[9151.234], ASDBEAR[22995.4], ASDBULL[31360596], ATOMBULL[.2447682], BALBULL[.0529552], BCHBULL[.017133], BEAR[99.31], BNBBEAR[5496800], BNBBULL[.0000033], BSVBULL[20.9446], BTC[0], COMPBULL[.00009942], DEFIBULL[.00000915], DMGBULL[.69.951], DOGEBEAR[70035794], DOGEBEAR2021[0.009], DOGEBULL[0], EOSBULL[1.2.79654], ETCBEAR[499650], ETCBULL[.0000787], ETHBEAR[999.3], ETHBULL[.0000438], KNCBULL[.0628943], LEOBULL[0], LINKBULL[.01256743], MATICBEAR[244691040], MATICBULL[.000285], MATICBULL[.000285], SUSHIBULL[24.67846], SXPBULL[1.3678839], TOMOBEAR[75984800], TOMOBULL[123.12426], TRXBULL[.097994], USD[0.00], USDT[0], VETBULL[.00635415], XLMBULL[.00009573], XRPBEAR[399.77], XRPBULL[.03383], XTZBULL[.25611516], ZECBULL[.0015988] | | |
| 00204722 | | ETH[.00000001], USD[71.00], USDT[188.84935310] | | |
| 00204723 | | FTT[0.10349455], MATICBEAR[.76269], TOMOBEAR[3137.540925], USD[0.02], USDT[0] | | |
| 00204725 | | BSVBULL[40.48404], USD[0.02] | | |
| 00204727 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0000389], BTC-MOVE-20200422[0], BTC-MOVE-20200613[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK[9.34246], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDI-16.45], USDT[.006063], XTZ-PERP[0] | | |
| 00204728 | | USD[25.00] | | |
| 00204729 | | BNBBULL[.0322491], BTC[0.00007545], BULL[0.01878580], DOGE[.4304], DOGEBULL[1.5216958], MATICBULL[20584.6289], USD[0.02], USDT[4.62656474], XRPBULL[25544.89] | | |
| 00204730 | | BNB-2020062[0], BTC-2020062[0], EOS-2020062[0], ETHBULL[.0002992], USD[0.00], USDT[0.10648688] | | |
| 00204731 | | USD[0.00], USDT[0.03233854] | | |
| 00204732 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[59.0422], BNBBEAR[19986], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.0029714], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHBEAR[99884.971601], ETHBULL[.000969], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-2021032[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00414653], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004668], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.5], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[.006161], XRP-PERP[0], YFI-PERP[0], ZECBULL[12.2], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00204734 | | BTC[.00008169], BULL[0.00000607], ETHBEAR[.01843], ETHBULL[.0008514], LINKBULL[0.00000299], TOMOBULL[11.09223], USD[0.04], USDT[0.22437330] | | |
| 00204735 | Contingent | BNB[.00006], BNBBULL[0], BULL[0], DOGEBULL[0], ETCBULL[0], FTT[208.55828], LINKBULL[0], LUNA2[2.23367079], LUNA2_LOCKED[5.21189852], MATICBEAR2021[42793.04], SUSHI[13.000065], SUSHIBULL[2482952.36], THETABULL[0], TRX[.618393], USD[0.00], USDT[1216.16705161], VETBEAR[1200923224], VETBULL[0], VET-PERP[0] | | |
| 00204736 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00204740 | | BEAR[.020168], BTC-20200626[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200416[0], BTC-MOVE-20200418[0], BTC-MOVE-20200422[0], BTC-MOVE-BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200501[0], BTC-MOVE-20200503[0], BTC-MOVE-WK-20200417[0], BULL[.0004], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00204742 | | ADABEAR[833272.5], ADABULL[0], ADA-PERP[0], AMPL-PERP[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], BULL[0.00000685], DEFI-PERP[0], DMGBEAR[0.00000195], DMGBULL[0], DMG-PERP[0], DOGE[8], DOGEBULL[12271], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], KNCBULL[0], LINK-PERP[0], LTC-PERP[11.85], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[783.27665809], TRXBULL[2452], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-661.73], USDT[0], XMR-PERP[1.27], XRPBULL[2706000], XRP-PERP[0], ZECBULL[371300] | | |
| 00204743 | | BSV-20200626[0], BSVBULL[.0085], BSV-PERP[0], ETHBEAR[.06999], ETH-PERP[0], LTC[.00007686], MATICBEAR[.04997], MATIC-PERP[0], TRX[.603], USD[-0.02] | | |
| 00204744 | Contingent, Disputed | ADABEAR[2.068551], BEAR[13.66], LTC[.007], MATICBEAR2021[141.038399], SUSHIBEAR[2639191.8], USD[0.04] | | |
| 00204746 | | ALTBEAR[0], ALTBULL[0], BEAR[0], BEARSHIT[0], BNBBEAR[47540000.86272744], BNBBULL[0], BULL[0], BULLSHIT[0], ETH[0], ETHBEAR[0], ETHBULL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00204749 | Contingent | ADABULL[0.00000322], APE[.09816], BTC[0], BTC-MOVE-20200429[0], BTC-MOVE-20200504[0], BTC-MOVE-20200512[0], BTC-PERP[0.00057727], DOGEBULL[0.65908215], ETHBULL[0.00091900], FIL-PERP[0], FTT[0.02338318], FTT-PERP[0], LINK[.09], LINKBULL[72.64328411], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[10.80919682], SXPBULL[88.47832030], TRX[670.649305], UNI-PERP[0], USD[0.14], USDT[0.41044239], VETBULL[1956543], XLMBULL[0], XRPBULL[1.08434], XTZBULL[1.00004] | | |
| 00204751 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00002360], BTC-PERP[0], CRO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00019957], ETH-PERP[0], ETHW[0.00019957], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KSM-PERP[0], LUNA2[.8855], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[.34663], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.92], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00204754 | | AAVE-PERP[0], ADA-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], EOS[.00], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-2.11], USDT[0], VETBEAR[0], VETBULL[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00204757 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.02458847], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[.6], PRIV-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[2.33612943], SRM_LOCKED[9.90371506], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.86], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00204758 | Contingent, Disputed | BULL[0], FTT[0.01678975], THETABULL[.0], USD[0.03], USDT[0] | | |
| 00204762 | | ALGOBEAR[.8213], ALGOBULL[.47.915], BEAR[.67928], BTC-PERP[0], BULL[0.00000897], ETCBULL[.0001122], ETH[.00002376], ETHW[.00002376], LINKBEAR[8.736], LTC[.00691737], MATICBEAR[.1911], MATICBULL[.0431657], SUSHIBEAR[.02689413], SUSHIBULL[.6.31024813], SXPBULL[.0.00000057], TRXBULL[.01152], USD[0.01], USDT[0], VETBULL[-.0005503], XRP[.630798], XRPBEAR[4.28688], XRPBULL[1.0869298] | | |
| 00204766 | | BCHBULL[2.99], BNBBULL[.00000948], BSVBULL[6], DOGEBEAR[199.96], LTCBULL[.3], TRX[.000003], USD[0.01], USDT[0], USDT-2020026[0], USDT-PERP[0] | | |
| 00204768 | | ASDBEAR[199860], BNBBEAR[12559855.7], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHBEAR[11165448.16373], ETH-PERP[0], THETABEAR[3337662], TLM-PERP[0], USD[0.03], USDT[0] | | |
| 00204769 | | BTC[.00002767], BULL[0.000356], ETHBULL[.00005958], KNCBULL[0.00000998], SXPBULL[0.00000034], USD[0.01], USDT[0], USDT[.312561], XTZBULL[.00003889] | | |
| 00204770 | | ALTBULL[.00050885], BALBULL[0.00007537], BNB[.0097625], BNBBULL[0.00000996], EOSBULL[3772.540841], GST[.00006763], LEOBULL[0.00007167], LINKBULL[0], SUSHIBEAR[0.00007187], SXPBULL[0.00064460], USD[0.18], USDT[85.14797117], XRP[.1288], XRPBEAR[80.040682] | | |
| 00204773 | | USD[0.00] | | |
| 00204775 | | APE[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ENS[0], ETH[0], ETH-PERP[0], LOOKS[0.00000002], LTC[0], SOL[0], TRUMP[0], TRX[.00013], USD[0.00], USDT[0.00000001] | | |
| 00204777 | | BSVBULL[.26486], EOSBULL[.0038], USD[0.02], USDT[0.07198318] | | |
| 00204778 | | BTC-MOVE-20200407[0], USD[0.00] | | |
| 00204779 | | USD[0.00], USDT[0] | | |
| 00204780 | | ADABULL[0.00000094], BCHBULL[.0013], BULL[0.00000059], EOSBEAR[.4048], EOSBULL[.60028], ICP-PERP[0], KNCBULL[0], LINKBULL[0], SUSHIBEAR[7328967.8], SUSHIBULL[.07118], SXPBEAR[981.5], SXPBULL[0.00056780], THETABEAR[0], USD[0.68], USDT[0], VETBEAR[0], XRP[.9838], XTZ-PERP[0] | | |
| 00204781 | | BTC-PERP[0], DOGE-PERP[0], USD[0.13], USDT[0.00000001] | | |
| 00204782 | | BEAR[.002584], BULL[.00026528], USD[0.00] | | |
| 00204784 | | ADA-20200626[0], ALT-20200626[0], ASD-PERP[0], BSV-20200626[0], BTC[0], BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], STEP[.00000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00204787 | | BCHBULL[.968628], DEFI-20210326[0], DEFIBULL[.00879679], DEFI-PERP[0], ETHBULL[0.00378924], LINKBULL[.01787809], SXPBULL[0.00018786], USD[0.04], USDT[0.00933488], XTZBULL[.02091873] | | |
| 00204788 | | CREAM-PERP[0], ETH[.00109496], ETHW[.00109496], USD[-0.60] | | |
| 00204789 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], RSR-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0], USDT[0] | | |
| 00204790 | | BEAR[8334.162], ETHBEAR[112521.18], USD[0.97], USDT[201.27007190] | | |
| 00204792 | | ADABULL[0.00000785], ALGOBULL[.692], BEAR[.28747], BULL[0.00000725], LINKBULL[0.00000093], LTCBULL[.001485], MATICBULL[.078606], SUSHIBULL[.2682], TOMOBULL[.25664], USD[0.00], USDT[0], VETBULL[0.00068465] | | |
| 00204794 | | BEAR[70.86385915], ETH[0], ETHBULL[0.00008093], USD[0.00], USDT[1.84602223] | | |
| 00204797 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.19996], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200626[0], BTC-MOVE-20200616[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200723[0], BTC-MOVE-20200725[0], BTC-MOVE-20200728[0], BTC-MOVE-20200801[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200813[0], BTC-MOVE-20200817[0], BTC-MOVE-20200825[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200908[0], BTC-MOVE-20200913[0], BTC-MOVE-20200919[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20210924[0], CHZ[2639.472], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[10.9978], EOS-PERP[0], ETC-PERP[0], ETH[.069986], ETH-PERP[0], ETHW[.069986], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00076011], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[61.9876], LRC-PERP[0], LTC-PERP[0], LUNA2[0.26208175], LUNA2_LOCKED[0.61152409], LUNC[57068.853946], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[2.4986176], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[9.998], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[9.01], USD-PERP[0], USD[5.91], USDT[0.37000001], WRX[200.9598], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00204798 | | USD[0.00] | | |
| 00204799 | | ADA-PERP[0], ALT-PERP[0], ETH[.00008942], ETH-PERP[0], ETHW[.00008942], SHIT-PERP[0], TRX-PERP[0], USD[0.47], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00204800 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210500[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210813[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (325463676377936385/StarAtlas Anniversary)[1], NFT (334265619512743133/StarAtlas Anniversary)[1], NFT (346159327358194327/StarAtlas Anniversary)[1], NFT (426309966021977784/StarAtlas Anniversary)[1], NFT (465860352462338710/StarAtlas Anniversary)[1], NFT (495863019889339023/StarAtlas Anniversary)[1], NFT (531157999972788656/NFT)[1], NFT (544825350142135349/StarAtlas Anniversary)[1], NFT (545417537558048563/StarAtlas Anniversary)[1], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL 125], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000503], UNI-PERP[0], USD[1.78], USDT[35.57390378], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00204802 | | TRX[.000001], USDT[9] | | |
| 00204804 | | ADABULL[0], BNBBULL[0.00119920], BULL[0], COMPBULL[0], ETHBULL[0], FTT[0.01764290], KNCBULL[0], LINKBULL[0], SXPBEAR[0], THETABULL[0], USD[0.26], USDT[0], XLMBULL[0.00004414], XRPBULL[0], XTZBEAR[90.956], XTZBULL[0] | | |
| 00204806 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0205], BTC-2021032[6]0, BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.178], ETH-PERP[0], ETHW[.178], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.0000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3757.66], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00204807 | | BTC[0], BULL[0], CVX[-0.400114], FTT[0], TOMOBEAR[500009043.5], TRYB-PERP[0], USD[0.01], USDT[0.10032506] | | |
| 00204811 | Contingent, Disputed | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00204813 | | BCH-PERP[0], BNB[.00262157], USD[0.00], USDT[0] | | |
| 00204814 | | USD[0.87] | | |
| 00204815 | | USD[0.00], USDT[0] | | |
| 00204817 | | BTC-PERP[0], USD[122.22] | | |
| 00204822 | | BEAR[.948], DOGEBEAR[0], USD[0.20], USDT[0], XRP[0], XRPBEAR[18190.37107067] | | |
| 00204825 | | BULL[3.895021], TRX[.000174], USDT[600.43450471] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00204826 | Contingent | ADABEAR[.09301], ADA-PERP[0], ALGOBEAR[108182.9674], ALGO[0], ALGO-PERP[0], BAND-PERP[0], BCHBULL[.00783], BEAR[.09245], BTC-PERP[0], BULL[0.00000001], COMPBEAR[.08516], DMGBULL[2.9979], DOGEBEAR2021[.09848001], DOGEBULL[0.73750015], DOGE-PERP[0], DOT-2020092[0], EOSBULL[.043175], EOS-PERP[0], ETH[0.00000217], ETHBEAR[996800.02978], ETHBULL[0.00000135], ETHW[0.00000217], LINKBEAR[5.862], LINKBULL[.0000989], LTCBULL[.03318], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00851], MATICBULL[20.08902468], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], SHIB[50010.9455], SKL-PERP[0], SNX[0], SPELL-PERP[0], STORJ-PERP[0], SUSHIBEAR[.000221], SUSHI-PERP[0], THETA-PERP[0], TOMOBULL[.09531], TOMO-PERP[0], TRXBEAR[.06987], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XRP-2020122[0], XRPBULL[.0993368], XRP-PERP[0], YFI-PERP[0] | | |
| 00204827 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETHBULL[0], GRT-PERP[0], LEND-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMT-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00204828 | | ATLAS[21965.606], ETH[.00013648], ETHBEAR[1339.745156], ETHW[0.00013647], USD[0.00] | | |
| 00204830 | | DOT-PERP[0], ETHW[25.47241414], LTC-PERP[0], THETA-PERP[0], USD[31.94], USDT[0.00000001], WRX[.33365] | | |
| 00204832 | | ETHBEAR[.045266], LINKBEAR[7.072621], LINKBULL[.00004642], USD[0.00], USDT[2.41248500] | | |
| 00204833 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04801406], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.0071], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0001102], TRX-PERP[0], USD[30267.21], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00204834 | | ALGOBULL[9.23], ETHBEAR[4.41912], USD[0.00], USDT[0] | | |
| 00204835 | | ADABULL[0.09813000], ADA-PERP[0], BNBBULL[0.00028940], BNB-PERP[0], BTC-PERP[0], BULL[0.00037600], DENT-PERP[0], DOGEBULL[219.11757796], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[9.55018051], LINKBULL[0], LTC-PERP[0], MATICBULL[.3492], SOL-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], USD[-0.18], USDT[0.00000001], VETBULL[138.89009025], WAVES-PERP[0], XRP.887992[0], XRPBULL[115778.96762625], XRP-PERP[0] | | |
| 00204837 | | ADABEAR[.09762], ADABULL[0.00031977], BEAR[411.6], BULL[1.54900035], ETHBEAR[.085966], LINKBEAR[68.818799], LINKBULL[0.00005541], USD[0.14], USDT[0.03759772] | | |
| 00204838 | | ASDBULL[0], AVAX[0], BEAR[830.638], BNBBULL[0.00000050], BTC[0], BULL[0], COMPBULL[0], DMGBULL[0.00470000], ETHBULL[0.00095303], FTT[0.00618890], LINKBULL[0], LUNC-PERP[0], SOL[.009806], SPELL[98.9718], SXPBULL[0], THETABEAR[0], USD[-0.19], USDT[0.00447223], XAUTBEAR[0], XLMBULL[0.00000010], XAUT-PERP[0], XLMBULL[0] | | |
| 00204839 | | ADA-PERP[0], ATOM-PERP[.003], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00204840 | | USDT[0.00062211] | | |
| 00204842 | | ADA-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], OIL100-20200427[0], SOL-PERP[0], SXP-PERP[0], USD[0.05], XTZ-PERP[0] | | |
| 00204843 | | ETHBEAR[.02795035], ETHBULL[0.00073452], USDT[0.00437377] | | |
| 00204844 | | BEAR[343631.26], BNB[0.03153014], BNBBEAR[195130066.18], BTC[0.00008799], ETH[0.30131102], ETHBEAR[7902502.43962], ETHBULL[59.988005], ETHW[0.00031102], FTT[.99005], KNC[0.05697135], KNCBEAR[58590000], KNCBULL[2224955], RUNE[0.31443844], SOL[0.00461331], TRX[.000778], USD[-0.58], USDT[0], XRP[.536], XRPBULL[21160668.800434] | | |
| 00204845 | | ADABULL[0.04609878], ADA-PERP[0], ALGOBULL[499912.6], ASDBULL[1], ATOMBULL[.20], BCHBULL[.25], BEAR[96.2], BNB[.0024], BNBBULL[0.22494465], BNB-PERP[0], BSVBULL[10000], BTC[0], EOSBULL[500], ETH[.0009601], ETHBEAR[2718.408168], ETHBULL[.050015], ETH-PERP[0], ETHW[.0009601], FTT[.09867], GRTBULL[.99988], KNCBULL[.999886], LINKBULL[4.99905], MATICBULL[11], USD[0.10], USDT[0.01993778], VETBULL[11], XLMBULL[11], XRPBEAR[49.99335], ZECBULL[1.999848] | | |
| 00204846 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.09], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000913], BTC-PERP[0], BULL[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.06], VET-PERP[0], XAUT-PERP[0], XRP[6.39890173], XRP-PERP[0], YFI-PERP[0] | | |
| 00204848 | | FTT[.00000001] | | |
| 00204851 | | USD[0.00], XRPBULL[.04] | | |
| 00204852 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[.00690157], ADABULL[0.08020560], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBEAR[1044.98], ALGOBULL[9115.0316], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.81646], ALTBEAR[902.15], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0.08421721], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[391635.00005593], ATOMBULL[.12957786], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00436925], BADGER-PERP[0], BALBEAR[6982.8], BAL-PERP[0], BAND[.0191455], BAND-PERP[0], BAO-PERP[0], BAT[.54647], BAT-PERP[0], BCHBULL[.78495], BCH-PERP[0], BEAR[900.831], BIT-PERP[0], BNBBULL[0.00001536], BNB-PERP[0], BRZ-PERP[0], BSVBULL[159.9576565], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00008247], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[7.58415], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0.00501254], COMP-PERP[0], CONV-PERP[0], CREAM[.00896735], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBEAR[79.993], DEFIBULL[0.00063795], DEFI-PERP[0], DENT-PERP[0], DMGBULL[9.252], DODO-PERP[0], DOGE[.41995], DOGEBEAR2021[0.00930836], DOGEBULL[36032.48415177], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[513.66], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[36.58364645], EOS-PERP[0], ETCBULL[0.00082585], ETC-PERP[0], ETH[0.00065600], ETHBEAR[49567.7938705], ETHBULL[0.00004781], ETH-PERP[0], ETHW[0.00065600], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.75772372], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GREATAPE[7.919], GRTBULL[439.113124], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[95.63], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0.06524897], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[4.7129], LTCBULL[.844882], LTC-PERP[0], LUNA20.00076397], LUNA2_LOCKED[0.00178261], LUNC[.0072121], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS[.919345], MAPS-PERP[0], MATICBEAR2021[0.06893616], MATICBULL[88.9725403], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKRBEAR[.212], MKR-PERP[0], MNGO-PERP[0], MOB[.349805], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.75775], RAY-PERP[0], REEF-PERP[0], REN[.61639], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.048902], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[29246.5], SHIB-PERP[0], SHIT-PERP[0], SKL[.715985], SKL-PERP[0], SLP-PERP[0], SNX[.0805185], SNX-PERP[0], SOL[.005095], SOL-PERP[0], SOS[07880.5], SPELL-PERP[0], SRM[.91624], SRM-PERP[0], SRN-PERP[0], STEP[.0143065], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR2.33825], SUSHIBULL[2.309856], SUSHI-PERP[0], SXP[.067199], SXPBEAR[76.787], SXPBULL[0.72571159], SXP-PERP[0], THETABEAR[0.00016875], THETABULL[0.00031102], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[2021[.00000087], TOMOBULL[36.1524671], TOMO-PERP[0], TRU-PERP[0], TRXBULL[.0894165], TRX-PERP[0], TULIP-PERP[0], UBXT[.814705], UNI[.0582665], UNI-PERP[0], UNISWAP-PERP[0], USD[1.26], USDT[.00499], USDT-PERP[0], USTC[.10814], USTC-PERP[0], VETBEAR[3405.4], VETBULL[.0037331], VET-PERP[0], WAVES[.1532625], WAVES-PERP[0], WRX[.557675], XLMBULL[0.00112534], XLM-PERP[0], XMR-PERP[0], XRP[.056085], XRPBEAR[181841], XRPBULL[1.15305805], XRP-PERP[0], XTZBEAR[7113.0928115], XTZBULL[.0405637], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZECBULL[0.132129], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00204853 | | FTT[0.00000015], USD[0.00], USDT[0] | | |
| 00204854 | | BTC[.00005], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[28.50], XRP-PERP[0], XTZ-PERP[0] | | |
| 00204855 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[-0.40000000], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR[.9465], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[10.10], WAVES-PERP[0] | | |
| 00204858 | | COMPBULL[0], DMGBULL[0.0871], FTT[0.16730882], KNCBULL[0], SUSHIBULL[0], USD[0.00], USDT[0] | | |
| 00204860 | | AUD[0.00], BAND-PERP[0], BTC[0], ETH-PERP[0], HT-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[0.08], USDT[4505.34826012] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00204862 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[-3], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ETC-PERP[0], ETH[0.00916], ETH-20210924[0], ETH-PERP[0], ETH[0.00916], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[469.558], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02095479], LUNA2_LOCKED[0.04889451], LUNC[4562.95], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210329[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[56.95], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00204866 | | BTC-MOVE-20200428[0], USD[0.00] | | |
| 00204868 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00438784], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-2.58], USDT[0.00187476], XTZ-PERP[0] | | |
| 00204869 | Contingent | ADA-PERP[0], ETH[0], FTT[17000.00341513], MATIC[0], SOL[0], SRM[348955.32269996], SRM_LOCKED[180749147.44440056], USD[246716.03] | | |
| 00204871 | Contingent | CEL[69.54249668], ETH[0.00031642], ETHW[0.00031642], FTT[163.39296776], LUNA2[28.79882962], LUNA2_LOCKED[67.19726912], LUNC[734712.13128057], RAY[1.05647551], TRX[4851.92076549], USD[15.27], USDT[42.84030614], USTC[3598.99677458] | | CEL[69.536944], TRX[4036.164643], USD[15.17] |
| 00204872 | | BNBBEAR[.006909], BNBBULL[.0009269], USDT[0.58734213] | | |
| 00204875 | | BALBULL[0], BAL-PERP[0], BEAR[.0419455], BIDEN[0], BNB-PERP[0], BSVBULL[.045837], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200809[0], BTC-MOVE-20200811[0], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], FTT[0.01772356], LINKBEAR[6.8175], LINKBULL[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], RUNE-PERP[0], SXP[2.4], SXP-PERP[0], TRUMP[0], TRXBULL[.0024057], USD[0.05], USDT[0], WARREN[0] | | |
| 00204876 | | ADABULL[0], BULL[0.00000604], DOGEBULL[0], USD[-1220.15], USDT[1336.34001223], XRPBEAR[0], XRPBULL[0.00166411] | | |
| 00204877 | Contingent | AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM[.00000001], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0], EOS-PERP[0], ETH[0.00066783], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05740428], KNC[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00001134], LUNA2_LOCKED[0.0002646], LUNC-PERP[0], MATIC[-0.00000001], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], SOL[0.00186632], SOL-20210625[0], SOL-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[16.92], USDT[0.30], XRP-PERP[0], YFI.00000002], YFI-PERP[0] | | |
| 00204878 | | ETHBEAR[1687859413.045476], TRX[.00002], USDT[.03496488] | | |
| 00204879 | | BEAR[.00123859], BNBBEAR[45468150], ETHBEAR[10258.741454], USD[-0.34], USDT[0.45870339], XRPBEAR[52117.97432] | | |
| 00204880 | | AVAX[0], BNB[0], TRX[.000104], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00204881 | | ETHBEAR[13525.0758], ETHBULL[.0000155], USD[0.02], USDT[0] | | |
| 00204883 | | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00204885 | | AAVE-20201225[0], AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.01653131], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.3782], USD[0.02], USDT[0.00024163], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00204886 | | ADABULL[0.00000445], BEAR[.02674], ETCBEAR[.002122], ETCBULL[.0009182], ETHBEAR[.042548], ETHBULL[.0008506], KNCBEAR[.0000345], SXPBULL[.0000518], USD[0.04], USDT[0], VETBEAR[0.00000078], VETBULL[0.00000179], XRPBEAR[.0007916], XRPBULL[.00313], XTZBEAR[.05066], XTZBULL[.00005924] | | |
| 00204887 | | BIDEN[0], BTC-PERP[0], ETH-PERP[0], FTT[.00714627], RAY-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.00] | | |
| 00204888 | | USD[0.86] | | |
| 00204889 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00217032], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.56], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00204892 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 00204896 | Contingent | 1INCH[398.9524], ALGOBULL[4674], ALTBEAR[470.8], ALTBULL[13.9], ATLAS[15307.794], ATOMBULL[.974], EOSBULL[2183], FTT[14.2], GMT[.9958], GRT[4237.355], GRTBULL[2.4964], KNCBEAR[390.4], KNCBULL[1046], LINKBEAR[35522.33646], LINKBULL[.0966], LOOKS[1009.8394], LOOKS-PERP[0], LTCBULL[5.552], LUNA2[0.00195910], LUNA2_LOCKED[0.04571225], LUNC[426.6], MATICBEAR2021[61.12], SAND[202.9638], SHIB[17107126], SLV[.09698], SPELL[121490.86], SUSHIBULL[966103430], SXPBULL[301.6], TONCOIN[311.85574], TRX[.000028], USD[0.13], USDT[0], VETBULL[8.374], XRP[.9798], XTZBULL[4.341] | | |
| 00204899 | | BEAR[3125.95329], BNBBEAR[.0539582], ETHBEAR[.43972055], USDT[0.15935498], XRPBULL[.0015716] | | |
| 00204900 | | BEAR[56554.947998], BULL[0], ETHBEAR[5097791.66], TRX[.000005], USD[0.02632560], XTZBULL[0] | | |
| 00204903 | | BTC-PERP[.0001], EOSBULL[.09565164], USD[-4.84], USDT[6.14035873] | | |
| 00204904 | | USD[0.00], USDT[0.09929995] | | |
| 00204905 | | ADABEAR[0], ADABULL[0], AMPL[0], ASDBEAR[0], BALBEAR[0], BALBULL[0], BCHBEAR[0], BNB[0], BSVBULL[.99981], BTC[0], BTC-PERP[0], COMPBEAR[0], COMPBULL[0], DEFIBEAR[0], DOGEBEAR[1.7630726e+09], DOGEBULL[0], ETH[0], FIDA[31.99392], KNCBEAR[0], KNCBULL[0], MKRBULL[0], REEF-PERP[0], SUSHI-PERP[0], SXP[0], SXPBEAR[0], SXPBULL[226.57810000], THETABEAR[0], THETABULL[0], TRX[0.00001400], USD[281.43], USDT[0], VETBEAR[0], VETBULL[0], XRP-20200925[0], XRP-PERP[0] | | |
| 00204908 | | BNB[0] | | |
| 00204911 | | BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00204913 | | BULL[0], USD[0.01], USDT[0.00796426] | | |
| 00204915 | | BTC[0], USD[8.61] | | |
| 00204916 | | BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[3.68] | | |
| 00204918 | | ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-MOVE-20200409[0], BTC-MOVE-20210916[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MASK-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL[.00585197], USD[0.00], USDT[540.80000000] | | |
| 00204919 | | AMPL-PERP[0], ATOM-20200925[0], BNB-20200925[0], BNB-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], ETH[0.00000001], ETHBEAR[.8413], ETH-PERP[0], FTT[.39992], TRX[-0.00000170], UNI-20201225[0], USD[20.27], USDT[-9.66571241] | | |
| 00204921 | | ETHBEAR[250533.2845], USDT[.06424] | | |
| 00204922 | | BTC[0.00038303], FTT[2.9979] | | |
| 00204923 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], GRTBULL[0], LINKBULL[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], USD[167.02], USDT[0], XTZBULL[0] | | |
| 00204924 | | BTC[0], ETH[.00000001], NFT (440692643402270143/FTX EU - we are here! #84577)[1], NFT (509369622613606868/FTX EU - we are here! #83283)[1], NFT (521336600656283271/FTX EU - we are here! #84320)[1], TRX[.000001], TRXBEAR[159969.6], USD[0.00], USDT[0.06373690] | | |
| 00204926 | | ETHBULL[.00083465], USDT[.0002022] | | |
| 00204929 | | BULL[0], USD[0.23] | | |
| 00204930 | | BADGER[.0097074], DMG[.0319895], RAY[.999335], USD[2.00], XRP[.280848] | | |
| 00204931 | | HT-PERP[0], TRX[.000004], USD[0.26], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00204937 | | ADABEAR[.0989953], ADABULL[0.50188701], ALGOBULL[67357542.9323], ALTBULL[.79565], ATOMBULL[6318373.6009734], BCHBEAR[0.00051473], BCHBULL[67196.07785865], BEAR[6.240997], BNBBEAR[619.96], BSVBULL[36436.0331005], BTC[0.18880938], BULL[141.28294947], DOGE[47.28974], DOGEBULL[18192.49585335], DOT[.077333], EOSBULL[3446.282581], ETCBULL[152676.04713516], ETH[.00007587], ETHBEAR[.031445], ETHBULL[246.54078384], ETHW[.00007587], FTT[.095934], FTT-PERP[0], GST[.055177], KNCBULL[538.6], LINKBEAR[9.804795], LINKBULL[962.57], LTCBULL[.0041334], MATICBULL[1358253.878841], RVN-PERP[0], SOL[.00712158], SUN[.00029852], SUSHIBULL[35379.8343775], TOMOBULL[129521.143184], TRX[292.944462], TRXBULL[.0020289], USD[0.01], USDT[25777.20177078], XRPBULL[799.88770605], XTZBULL[2148.87075801] | | |
| 00204938 | | BEAR[.0826275], BULL[0.00001608], DMGBULL[0.0000050], ETHBULL[.00028451], TOMOBULL[.0030178], TRX[.000008], USD[0.35], USDT[0] | | |
| 00204939 | | BTC-PERP[0], ETH[.00044983], ETHW[0.00044982], USD[0.00], USDT[.0092692] | | |
| 00204940 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09867], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[148.51], USDT[0], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00204941 | Contingent | ADABULL[.0009448], BNB[.00005], ETHBEAR[2.69811], ETHBULL[0.00980043], FTT[0.00419059], LUNA2[1.41589551], LUNA2_LOCKED[3.30375621], LUNC[.230202], MATICBEAR2021[32754.04], MATICBULL[406.6439727], SUSHIBULL[2058.558], USD[92.10], USDT[0.00000049] | | |
| 00204943 | Contingent | 1INCH[.91621], ADA-PERP[0], ATOM[.087517], AVAX[.089949], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.05514591], LUNA2_LOCKED[0.12867381], LUNC[12008.14], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00204944 | | BTC-PERP[0], COPE[.2153], KIN[15747007.5], TRX[.000005], USD[0.44], USDT[0] | | |
| 00204945 | | ALICE-PERP[0], BNB[.00000001], BNBBULL[0], BTC-PERP[0], BULL[0.00009330], DOGEBEAR2021[0.00094746], DOGEBULL[.06335463], EOSBULL[7.30393], ETHBULL[0], FTT[0], GST-PERP[0], LINKBULL[0], MATICBEAR2021[.0656195], MATICBULL[0], NEAR-PERP[0], NEAR-PERP[0], TRX[.000001], USD[0.01], USDT[3.07000000], XLMBULL[0], XRPBEAR[3423.15], XRPBULL[.5568965], XRP-PERP[0] | | |
| 00204948 | Contingent | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.0783875], ANC-PERP[0], APE-PERP[0], ASD[0], ASDBULL[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-2020062[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUA[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATH[0], MATIC-PERP[0], MER-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00017001], TRX-PERP[0], TRYB-PERP[0], UBXT[0], UBXT_LOCKED[1.29112635], USD[0.09], USDT[-0.00184141], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00204950 | | EOS-PERP[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00204952 | | ADA-PERP[0], ALGOBULL[4.043], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[.04443547], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LTCBULL[.00937], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-2020062[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00168502], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00204955 | | ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[1.00], USDT[.18027521], XRP-PERP[0], XTZ-PERP[0] | | |
| 00204956 | | BULL[0], USD[0.61], USDT[0] | | |
| 00204958 | | BTC[.01199896], BTC-PERP[0.00079999], USD[144.73], USDT[40.23715096] | | |
| 00204962 | | ADABULL[.00005618], ALGOBULL[7.858], AMPL-PERP[0], BAL-PERP[0], BCHBEAR[.0004743], BCHBULL[.009116], BSV-PERP[0], DOT-PERP[0], DRGN-PERP[0], LTC-PERP[0], MATICBEAR[.35888], MATICBULL[.00021], MID-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[5.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00204963 | | USD[0.00], USDT[.006793] | | |
| 00204964 | | AMPL-PERP[0], BAL-PERP[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200510[0], BTC-MOVE-20200512[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200518[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200703[0], BTC-MOVE-20200712[0], BTC-MOVE-20200731[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], KNC-PERP[0], TRX-PERP[0], USD[1.44], USDT[0] | | |
| 00204966 | | BEAR[.0721125], BSVBULL[.0414135], EOSBULL[00121405], ETHBEAR[8723.86287271], TRX[.000005], USD[0.35], USDT[0] | | |
| 00204967 | | ADABULL[0], BTC[0.00005600], FTT[1], LINKBULL[0], USD[459.17], USDT[0] | | |
| 00204968 | | ETH-PERP[0], LINK-PERP[0], USD[39.33], XTZ-PERP[0] | | |
| 00204969 | Contingent, Disputed | ALGO-2020062[0], ALGO-PERP[0], ALT-2020062[0], ALT-PERP[0], BNB-2020062[0], BNB-PERP[0], BSV-2020062[0], BSV-20200925[0], BSV-PERP[0], BTC-2020062[0], BTC-PERP[0], DEFI-2020062[0], DRGN-2020062[0], DRGN-2020092[0], DRGN-PERP[0], ETH-PERP[0], EXCH-2020062[0], EXCH-PERP[0], FTT[.09307775], LEO-2020062[0], LEO-PERP[0], LINK-2020062[0], LINK-2020092[0], LINK-PERP[0], MATIC-2020062[0], MATIC-20200925[0], MATIC-PERP[0], MID-2020062[0], MID-PERP[0], SHIT-2020062[0], SHIT-PERP[0], TOMO-2020062[0], TOMO-PERP[0], USD[2.96] | | |
| 00204973 | | ADABULL[0.00002089], BCHBULL[.0078279], BEAR[15.03776735], BNBBULL[0.00047268], BNB-PERP[0], BTC-PERP[0], BULL[0.00000086], EOSBULL[.68269345], ETHBEAR[298.064422], ETHBULL[0.00000372], ETH-PERP[0], LINKBEAR[2863.11295685], LINKBULL[0.00000732], LTCBULL[533.74724755], OIL100-2020083[0], SXPBEAR[.0969915], SXPBULL[0.00296717], TRX[.315797], TRXBEAR[.995345], TRXBULL[.0051766], USD[1.08], USDT[0.04694579], XRPBULL[1.48202245], XTZBEAR[.041378], XTZBULL[0.00039138], ZECBULL[0.00005145] | | |
| 00204974 | | ADABULL[.00000342], ALTBEAR[7.74], BTC[.00001079], DOGEBEAR2021[.0007428], DOGEBULL[0.00009900], ETHBEAR[88730.002882], ETHBULL[0.00054220], SHIB[73887.54], TRXBULL[.0002545], USD[122.85], USDT[0], XRPBEAR[8356] | | |
| 00204975 | | USD[1.94], USDT[11.37337044] | | |
| 00204976 | | ADABEAR[527854.4], ATLAS[6.798], BEAR[33.9413], BNB[0], BNBBEAR[93.2], BNBBULL[.00666], DEFIBEAR[.0002223], DFL[9.654], DODO[.01134], DOGEBEAR[2370.11353711], ENS[.005672], EOSBULL[897.8], ETHBEAR[96940.2], ETHBULL[.009264], HTBULL[.9794], LINKBULL[.603853], LTCBULL[.007313], MATICBEAR[359803000], STARS[.6004], SUSHIBEAR[9155.12037253], SXPBULL[249979.6], TOMOBEAR[76992276.01128037], TOMOBULL[.0044785], USD[0.05], USDT[0.32606354], XLMBULL[.01258] | | |
| 00204978 | | AURY[0], TONCOIN[19.4], USD[0.08], USDT[0.00000001] | | |
| 00204979 | | USD[0.01], USDT[.004503] | | |
| 00204980 | | BEAR[.0065223], USDT[0] | | |
| 00204981 | | TRUMP[0], USD[0.95], USDT[0.99145283] | | |
| 00204982 | Contingent | LUNA2[0], LUNA2_LOCKED[10.67341145], USD[0.01], USDT[0] | | |
| 00204985 | | PAXG-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00204986 | | BEAR[159.33739344], BNBBEAR[19300738833.05130784], BSV-2020026[0], BSVBEAR[1500000.00379067], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BULL[275.09480714], DOGE-20210326[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETHBEAR[48737636532.6017631], ETHBULL[2500.98720841], FIL-PERP[13000], PAXG[.00000001], USD[2985.58], USDT[0], XAUT[.000061] | | |
| 00204989 | | ADABULL[0], ALT-PERP[0], BTC[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200525[0], BTC-PERP[0], BULL[0.05078844], DOGEBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00204990 | | DOGE[3], KIN[69953.45], TRX[.000003], USD[0.00], USDT[0] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00204991 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-WK-0812[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-202103263[0], DOGE-PERP[0], DOT-202103263[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00087640], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[.000019], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.43], USDT[581.64368800], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00204992 | | LINK[-0.01243495], USD[1.01] | | |
| 00204993 | | ALGOBULL[222.913], BSVBEAR[.089], EOSBULL[.073487], ETHBEAR[.083], TOMOBEAR[1798.74], USD[0.34], USDT[.00490187] | | |
| 00204994 | | ADABULL[0.00007242], ALGOBULL[1620.011], ASDBULL[0.00084036], ATOMBULL[.00805799], BALBULL[.00002], BCHBULL[.004323], BNBBULL[0.00006387], COMPBULL[0.0006802], DEFIBULL[0.00000334], DOGEBULL[5.164], EOSBULL[.00053076], ETCBULL[.001117], ETH[.00036845], ETHBULL[24.07685858], ETHW[0.00036844], GRTBULL[608.57829743], LINKBULL[1959.10117108], LTCBULL[.003524], MATICBULL[.00039674], MKRBULL[0.00073996], SUSHIBULL[9250.780455], SXPBULL[19920.90247685], THETABULL[0.00000503], TRX[.000003], TRXBULL[.0079670], UNISWAPBULL[0.00006717], USD[0.10], USDT[0.02657455], VETBULL[.0486211], XLMBULL[.00002085], XRPBULL[.07579091], XTZBULL[.00019451] | | |
| 00204995 | | LINKBEAR[.001217], USD[0.01], USDT[9.636498] | | |
| 00204996 | | ADABEAR[.0024335], ADABULL[0.00000468], ALGOBEAR[.003926], ALGOBULL[1.256], ATOMBULL[.0007011], BEAR[.04104], BSVBULL[.01044], BULL[0.00000061], EOSBULL[.00567], ETCBEAR[.000286], ETCBULL[.0007038], ETHBEAR[.07316], ETHBULL[.0000022], LINK[.00228], LINKBULL[.00003868], LTC[.00538], MATICBEAR[.9442], MATICBULL[.005068], SXPBULL[0.00000998], TOMOBEAR[.00211], TOMOBULL[.004686], USD[0.01], XTZBEAR[.009689], XTZBULL[.0000065], XTZ-PERP[0], YFI-PERP[0] | | |
| 00204999 | | 1INCH-PERP[0], AMPL[0], APT-PERP[0], BSVBULL[771200], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], FTT[0.00023727], FTT-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.0011441], TRX-PERP[0], USD[0.00], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0] | | |
| 00205000 | | BNBBULL[.001], BULL[.00024471], DEFIBULL[.00001993], LINKBULL[.00004533], USD[0.15], USDT[.13760698] | | |
| 00205001 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 00205002 | | ETH[.00000001], FTT[0.14384751], HT[.00000001], NFT (382910587093079034/FTX EU - we are here! #56459)[1], NFT (470596609428838693/FTX EU - we are here! #56380)[1], NFT (477199332336944005/FTX EU - we are here! #56267)[1], TRX[.900068], USD[1.33], USDT[0.27865706] | | |
| 00205005 | | BCHBULL[.00000055], BSVBULL[.08898], TRX[.825585], USD[0.87] | | |
| 00205006 | | BULLSHIT[20.6286], ETHBULL[8.23635], TRX[.000906], USD[-0.01], USDT[0.05936073] | | |
| 00205007 | | BADGER[0], ETH[0], HT[0], OXY[0], RAY[0], USD[0.00], USDT[0.00002472] | | |
| 00205008 | | FTT[.9601], USD[0.00], USDT[0.00003898] | | |
| 00205009 | | ADABEAR[.09965], BNBBEAR[.07151], BNBBULL[.0002017], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00005328], DEFI-PERP[0], ETH[0.00000001], ETH-20200925[0], ETHBULL[.0000117], ETH-PERP[0], KNC[.09927], LINKBEAR[9.783], LINK-PERP[0], LTCBEAR[.0004246], LTCBULL[.08593], MATIC-PERP[0], RAY[23.9877], SXP-20200925[0], SXPBULL[0.00009951], SXP-PERP[0], TRX[.000006], USD[4.24], USDT[0.00000175], VETBULL[.0004449], YFI-PERP[0] | | |
| 00205011 | | BIDEN[0], FTT[.065], MATICBULL[.277906], TRUMPFEB[0], UBXT[.68816808], USD[0.00] | | |
| 00205012 | | BIDEN[0], ETHBEAR[510], USD[0.03], USDT[-0.0257638] | | |
| 00205014 | | ADABULL[0], BTC[0], BULL[0], LINKBEAR[1893600], SUSHIBEAR[904800], THETABEAR[904600], USD[0.00] | | |
| 00205015 | | APT-PERP[0], ASD[.064335], ASD-PERP[0], BAL-PERP[0], BTC[0], BULL[0], DEFIBULL[0], ETH[0], FTM-PERP[0], FTT[297.82806006], FTT-PERP[0], LOOKS[.79403026], LOOKS-PERP[0], NFT (341947987791784586/StarAtlas Anniversary)[1], NFT (346153790514134738/StarAtlas Anniversary)[1], NFT (425165909043585077/FTX Crypto Cup 2022 Key #15752)[1], NFT (433971684448115601/StarAtlas Anniversary)[1], NFT (451550542888404244/StarAtlas Anniversary)[1], NFT (462654086737241830/StarAtlas Anniversary)[1], NFT (472589297290254566/StarAtlas Anniversary)[1], NFT (478353291465014952/StarAtlas Anniversary)[1], NFT (483976134942737307/StarAtlas Anniversary)[1], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.68], USDT[3.93557263], USDT-PERP[0] | | |
| 00205017 | | BTC[0], ETH[.00000001], MATICBEAR2021[.0009706], TRX[0], USD[0.01], USDT[0.03246900] | | |
| 00205021 | | BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-WK-20200619[0], MATIC-PERP[0], USD[0.30], USDT[0] | | |
| 00205022 | | AAVE-202012250[0], ALT-PERP[0], AMPL-PERP[0], AVAX-2021231[0], BTC[0], BTC-202012250[0], BTC-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-202012250[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LTC-PERP[0], MTA-202009250[0], MTA-PERP[0], REN-PERP[0], SOL-202012250[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-202009250[0], TOMO-PERP[0], TRUMP[0], UNI-202012250[0], UNI-PERP[0], UNISWAP-PERP[0], USD[16.26], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-202012250[0], YFI-202103260[0], YFI-PERP[0] | | |
| 00205024 | | USD[36.87] | | |
| 00205025 | | ASDBEAR[.004804], BTC-PERP[0], ETH[.00000001], KNC-20200626[0], KNC-PERP[0], MATICBEAR[1303420185.5309], MATICBEAR2021[.09882], MATICBULL[.92876], SUSHIBULL[.0994], SXPBEAR[.004464], SXPBULL10.00000074], TOMOBEAR[1509658000], TOMOBULL[180.8065], TRX[.000003], USD[0.00], USDT[0] | | |
| 00205027 | | BCHBULL[.009644], BEAR[6.1], BNBBULL[.0005666], BSVBULL[.00202], BTC[0.00000764], BULL[0.00000743], EOSBEAR[562], EOSBULL[.948859], ETHBULL[.00009414], HTBULL[.0004002], LINKBULL[.00006452], OKBBULL[.000019], TRX[.000001], USD[0.00], USDT[0], XTZBULL[.00000695] | | |
| 00205028 | | ADABULL[0], BTC[0], BULL[0], COMPBEAR[0], COMPBULL[0], DOGEBULL[0], EOSBULL[3319369.2], ETHBULL[0], TRX[.000006], USD[0.07], USDT[1.74644000], XRPBULL[240937.9331135] | | |
| 00205029 | | AVAX[6.398784], BTC[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], FTT[0.07939240], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], RUNE[159.669657], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT1.97129205], XRP-PERP[0] | | |
| 00205031 | | ETHBEAR[30.89684339], USD[0.00], USDT[0] | | |
| 00205033 | | ALGOBEAR[93142.1], ALGOBULL[28080.9201], ALTBULL[.00321], ASDBULL[0], ATOMBULL[20], BEAR[81.9081], BNBBULL[5.98989000], BTC[0], BTC-MOVE-20200830[0], BTC-PERP[0], BULL[0.99988107], COMPBULL[14.989815], DEFIBULL[0.09321000], DOGEBULL[0.00139405], ETHBULL[390.64451791], FTT[0.00708796], GRTBULL[0], LINKBULL[0], LTCBULL[15.998793], LTC-PERP[0], SUSHIBULL[99932.1], TOMO-PERP[0], TRX-PERP[0], UNISWAPBULL[0.00728400], USD[0.83], USDT[0.83025096], USDTBULL[0], VETBULL[0], XRPBULL[31.72101738] | | |
| 00205034 | Contingent | AVAX-0325[0], AVAX-PERP[0], BNB[0.00000001], BTC[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TOMO-PERP[0], USD[1.77], USDT[0], XLM-PERP[0] | | |
| 00205035 | | DOGEBEAR[3670326.8], USD[0.33], USDT[0] | | |
| 00205038 | | ETHBEAR[.09279], USD[0.22], USDT[0], XRPBEAR[.0009872] | | |
| 00205040 | Contingent | BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-PERP[0], ETH[0], FTT[1339.82384255], IBVOL[0], SRM[92.02758752], SRM_LOCKED[531.07241248], USD[0.09] | | |
| 00205042 | | ADABULL[0], COMP[0.00004599], EOSBULL[.1731915], EOS-PERP[0], GRT-PERP[0], LINKBULL[0.00007296], LINK-PERP[0], LTCBULL[.0085294], SUSHIBULL[.291113], SXPBULL[35.80275865], USD[0.01], USDT[0.13050001], XRPBULL[7.593356], XRP-PERP[0] | | |
| 00205048 | | USD[358.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00205049 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-20210624[0], AMPL-PERP[0], APE-PERP[0], ATOM-20210924[0], ATOM-20211233[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0605[0], BTC-MOVE-0626[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PFE-20210924[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210924[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPY-20210924[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210625[0], TSLA-20210924[0], UNI-PERP[0], USD[250.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00205051 | | ALGO-PERP[0], BOBA[.70115969], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.03730999], LINK-PERP[0], MAPS[1807.36331], OMG[.70115969], SXP-PERP[0], USD[0.39], USDT[0.83825069] | | |
| 00205052 | | USD[0.06], USDT[0.83825069] | | |
| 00205054 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC[0.16044814], BTC-20210624[0], BTC-20210924[0], BTC-PERP[0], CEL[0.10230004], CEL-PERP[0], COMP-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.94365095], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[32.09159220], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[2.32302800], LTC-PERP[0], LUNA2[88.45925783], LUNA2_LOCKED[199.4049349], LUNC[507297.6269992], MATIC[0], MATIC-PERP[0], OMG-PERP[0], PAXG[.00000001], RAY[880.56420944], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[119.09898905], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[976.59], USDT[0.00163800], USTC[0], USTC-PERP[0] | | LTC[2.28982] |
| 00205055 | Contingent | AMPL[0.00001680], BTC-PERP[0], DOGE[10177.99332723], ENS-PERP[0], ETCBULL[0.08000000], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[.27188117], FIDA_LOCKED[1.67514151], FIL-PERP[0], FTT[0], IMX[0], MATIC[.003], NFT (549955870152915229... | | |
| | | 16292775/The Hill by FTX #3700)[1], PEOPLE-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[2.07590899], SRM_LOCKED[28.97635463], SRM-PERP[0], USD[0.22], USDT[0.00008534] | | |
| 00205056 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00205057 | | KIN[2167088.60759494] | | |
| 00205058 | | USD[25.13] | | |
| 00205059 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAND-PERP[0], BCHBEAR[0], BCH-PERP[0], BEAR[101300], BNB-PERP[0], BSVBULL[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LEOBULL[0], LINKBULL[12], LINK-PERP[0], LTC-PERP[0], MATICBEAR2021[80], MATIC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[.06492], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00205061 | | ETHBEAR[1514900], USD[0.00], USDT[0] | | |
| 00205062 | | ETHBEAR[17.778756], USDT[48.99130096] | | |
| 00205063 | | FTT[.09666], TRX[.000011], USDT[499.50000000] | | |
| 00205064 | | BCHBULL[.01], BEAR[.004163], BULL[.00011], ETHBULL[.0009993], MATICBULL[.019986], USD[0.01] | | |
| 00205065 | | ADABULL[0], FTT[0.16587930], GALA[209.958], GRT[308.9382], LINK[10.3], MANA[29.994], SUSHI[2.4995], THETABULL[0], USD[3.50], USDT[1.27255156] | | |
| 00205068 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00027], TRX-20201225[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-28.49], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00205069 | | USD[1038.96] | | |
| 00205070 | Contingent | ADA-PERP[0], AGLD[.0261585], AGLD-PERP[0], ALICE[.019164], ALPHA[0], ALT-PERP[0], AVAX[.0008655], AVAX-PERP[0], AXS-PERP[0], BTC[0.00060017], BTC-MOVE-20201121[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ENS[.0002726], ETH[0.00871816], ETH-PERP[0], ETHW[0.00071816], FIDA[.004465], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[300.09746597], FTT-PERP[0], GALFAN[.0006255], ICP-PERP[0], IMX[.000148], LINK[0.02013745], LINK-PERP[0], MATIC-PERP[0], MOB[0.44432287], MTA-PERP[0], PERP[0], RAY[0.72787931], ROOK[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[18.11092896], SRM_LOCKED[69.00907104], STG[.14348], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[17188.18120261], VET-PERP[0], XTZ-PERP[0] | | |
| 00205074 | | ASD-PERP[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], MATIC-PERP[0], USD[0.01], USDT[0] | | |
| 00205075 | | BTC[.00005408], USD[242.71] | | |
| 00205076 | Contingent, Disputed | BTC[0.00005281], ETH[.00022833], ETHW[0.00022833], TRX[.90019], USDT[0.00262470] | | |
| 00205077 | | USD[10.49] | | |
| 00205078 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[.00004], ETC-PERP[0], ETHBEAR[.01524], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RLB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000023], TRX-PERP[0], UNI-PERP[0], USD[2.40], USDT[0.00000002], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00205080 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-MOVE-20200727[0], BTC-MOVE-20200729[0], BTC-MOVE-20200801[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201210[0], BTC-MOVE-20201216[0], BTC-MOVE-20210121[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210503[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00205081 | | ADABEAR[221351.02023924], ADABULL[0.00000019], AVAX[.00000001], BEAR[79.88], BNB[0], BNBBULL[0], BSVBULL[0], DOGEBEAR[9698.6], DOGEBULL[0], ETH[0], ETHBEAR[470.1], ETH-PERP[0], GST[.04384], LINKBEAR[551819.57952521], THETABULL[0.00033387], TRX[.000005], USD[0.05], USDT[0.00000043], XRP[.135423], XRPBEAR[0], XRPBULL[0] | | |
| 00205083 | | ATOMBULL[70.76068101], BEAR[55.578], DOGE[15], DOGEBEAR[1838828725], EOSBULL[2514.10988], ETHBULL[.02467417], HGET[.022595], LINKBULL[1.6508616], MATICBEAR[1652842000], SXPBULL[392.21267623], TRX[.000003], TRXBULL[22.8352608], USD[0.00], USDT[22.50512700], XRPBULL[23074.03082792] | | |
| 00205085 | | ADABEAR[3999200], ALGOBEAR[9998000], ATOMBEAR[1169976000], BNBBEAR[1204200], ETHBULL[0], TRX[.000066], USD[0.64], USDT[0.00000001], XRPBULL[11242.49596] | | |
| 00205091 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH[0], ETHW[2.38700000], FTT-PERP[0], MATIC-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], PROM-PERP[0], SOL[0], UNI-PERP[0], USD[-792.39], USDT[0.80539595], USTC-PERP[0], YFII-PERP[0] | | |
| 00205092 | Contingent | AMC-20210326[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], COIN[0], COMP[0], CONV-PERP[0], CREAM-PERP[0], DEFIBULL[0.00000002], DEFI-PERP[0], DENT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.70000002], GME-20210326[0], GRT-PERP[0], HT-PERP[0], KNCBEAR[0], KNCBULL[0], LINKBULL[0], MNGO[0.44991], MNGO-PERP[0], MOB[0], NOK-20210326[0], SHIT-PERP[0], SOL[2.994754], SRM[3893944], SRM_LOCKED[3.29996486], SUSHI[0.00000011], SXPBULL[0], USD[157.78], USDT[0.00000002], YFI[0] | | |
| 00205095 | | BTC-PERP[0], MAPS[.899], USD[0.00], USDT[0] | | |
| 00205096 | Contingent | BNB-PERP[0], BTC-PERP[0], FIL-PERP[0], FTT[.025879], FTT-PERP[0], NFT (562743989682481988/FTX Crypto Cup 2022 Key #2931)[1], RNDR-PERP[0], SRM[2.12778275], SRM_LOCKED[11.87588765], SUSHI-PERP[0], TRX[.000011], TRX-PERP[0], USD[0.06], USDT[0.00372393], XRP-PERP[0] | Yes | |
| 00205098 | | BULL[0], SXPBULL[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00205100 | | ETH-PERP[0], LINK-20200626[0], USD[0.00] | | |
| 00205103 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ASD-20210625[0], ASD-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CARLSEN2021[0], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-20210625[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], USDTBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00205104 | Contingent | BEARSHIT[.000501], BNB[.00220748], BTC[0], BTC-PERP[0], DEFIBULL[0], DMGBULL[.08013], LUNA2_45923781[], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], SUSHIBEAR[.08731657], THETABEAR[.00993], TRX[.387387], USD[-102.80], USDT[0.0230.35012378] | | |
| 00205105 | | COMPBULL[0], DOGEBULL[0], GRTBULL[358.52828], SXPBULL[42613.28391200], TOMOBULL[24.8], USD[0.17], USDT[0] | | |
| 00205106 | | ATLAS[4660], ATLAS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETHBULL[0], HNT[1.3], ICP-PERP[0], LINKBULL[0], MATIC-PERP[0], USD[0.01], USDT[0.00928735], XTZBULL[0], ZEC-PERP[0] | | |
| 00205108 | | AAVE[.039404], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.09438], AVAX-PERP[0], BAND-PERP[0], BICO[0], BNB-PERP[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CHR-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.02579810], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[-808], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXGBEAR[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], STORJ[.0298], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRUMP[0], USD[2208.26], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00205109 | | ALGOBULL[11507.698], ALTBULL[.2429099], BNBBULL[0.00802514], BNB-PERP[0], DOGE-PERP[0], EOSBULL[78.06633], ICP-PERP[0], SUSHIBULL[30.89382], TOMOBULL[45.9908], TRX[.999303], TRXBULL[45.16816], USD[0.02], USDT[0], XRPBULL[15.48915] | | |
| 00205110 | | BCH[.00036035], BCHBEAR[46.1098], BCHBULL[.2854], BSVBEAR[13.93797184], BSVBULL[.64834794], BTTPRE-PERP[0], EOSBEAR[2666.8], ETCBEAR[.09993], TRX[.0542], USD[0.31], USDT[0], XLM-PERP[0] | | |
| 00205113 | Contingent | APE[.03579772], ARS[1951.35], BTC[0.01004214], ETH[0], FTT[1025.1501581], LOOKS-PERP[0], OMG-20211231[0], SRM[83.1742982], SRM_LOCKED[572.55635372], USD[42077.16], USDT[750.78930761], USDT-2020092500[], USDT-PERP[0] | Yes | |
| 00205116 | | FTT[0], TRX[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00205117 | | BEAR[.0572945], EOSBULL[.00418515], ETHBEAR[.013567], ETHBULL[.00049089], USD[0.17], USDT[0] | | |
| 00205118 | | BTC[0], BTC-PERP[-0.0028], ETHBULL[0.06285802], ETHW[0.06285802], EUR[0.00], USD[159.45] | | |
| 00205120 | | BULL[0.01204198], ETHBULL[0.00000406], FTT[0.18915640], SXPBULL[255.151512], USD[0.07] | | |
| 00205126 | | ETH[0], USD[-0.01], USDT[0.05316653] | | |
| 00205128 | | BAO[924.7], BCHBULL[.0078], BNBBULL[.0000016], ETHBULL[.00006121], LTCBULL[.005456], REEF[8.978], SXPBULL[16.966606], TRX[.703504], USD[0.01], USDT[0.00776705], XRP[.9592], XRPBEAR[.04154], XRPBULL[1387.5249851] | | |
| 00205129 | | USDT[0.00000007] | | |
| 00205132 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS_02167568[], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0.00105044], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00569346], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00205133 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BALBEAR[0], BALBULL[0], BAO-PERP[0], BIT-PERP[0], BNB[.0000001], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBEAR[0], CREAM-PERP[0], DENT-PERP[0], DMGBEAR[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNCBULL[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00395996], SRM_LOCKED[.01035507], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNISWAPBULL[0], USD[0.01], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBEAR[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRPBEAR[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00205134 | | USD[25.00] | | |
| 00205136 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00517634], XRP-PERP[0], YFI-PERP[0] | | |
| 00205138 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK[.01], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00205139 | | BULL[0.00000015], SXPBULL[0], TRX[10], USD[26.24], USDT[797.35973519] | | |
| 00205141 | | ADABEAR[887300], BCHA[.0001664], BNB[.00000001], BNBBEAR[886100], BTC[0], ETH[.00000001], ETHBEAR[771600], FTT[0], USD[0.03], USDT[0] | | |
| 00205142 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00205144 | | ADABEAR[.07592], ADABULL[0.00000511], ADA-PERP[0], ATLAS[6523.82633201], ATOMBEAR[.0009294], ATOMBULL[.0006792], BEAR[.08775], BEARSHIT[.0008156], BTC[.00001415], BULL[0.00000053], COMPBULL[.00004485], ETHBULL[.0008176], KNCBULL[0.00000662], LINKBEAR[.2584], LINKBULL[.00007326], MATICBEAR[.9812], MATICBULL[.002215], SUSHIBEAR[.8695], SUSHIBULL[0.78133027], SXPBEAR[.06555], SXPBULL[0.00000469], TOMOBEAR[.5688], USD[4.38], USDT[.008331], VETBEAR[0.00002265], VETBULL[0.00003631], XLMBULL[.00002559], XRPBEAR[.1734], XRPBULL[.0867566] | | |
| 00205146 | Contingent, Disputed | BALBEAR[.01439157], COMPBULL[0], LEOBEAR[0], MKRBEAR[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], USD[0.11], XRPBEAR[.0009] | | |
| 00205147 | Contingent | ADABEAR[306896.62500019], ADABULL[0.02218415], ADA-PERP[0], AUD[0.76], BCHBEAR[.3707], BCH-PERP[0], BEAR[1643.6249475], BERNIE[0], BNBBEAR[798740], BOLSONARO2022[0], BRZ[5875.71729], BSVBEAR[7.778], BSVBULL[.6], BTC[0.00060029], BTC-PERP[0], BULL[0.00062660], DOGE[.08586926], DOGEBEAR[1113777.2], DOGEBULL[0.00097807], DOGE-PERP[0], EOSBEAR[305.95787408], EOSBULL[.8], ETH[0.01400001], ETHBEAR[1737567.47472551], ETHBULL[.10668029], ETH-PERP[0], ETHW[0.02350200], FTT[36.99665], LINKBEAR[120749546.00000076], LINKBULL[0.07526488], LINK-PERP[0], LTC[.01739407], LTCBEAR[1221.85118473], LTC-PERP[0], LUNA2_00573231[], LUNA2_LOCKED[0.01337540], LUNC[.00758288], MATICBULL[77.1856], NEO-PERP[0], PAXG[.00077753], PAXG-PERP[0], SHIB[94247.9], SHIB-PERP[0], THETABEAR[.00706003], THETABULL[0.00000194], TRUMP[0], TRUMPFEB[0], TRX[45.664507], TRXBEAR[7505521.61764749], TRXBULL[4.01080741], USD[986.65], USDT[9987.81461493], USTC[.811432], XLMBEAR[.26944], XLMBULL[0], XRP[.151076], XRPBEAR[183519.55666673], XRPBULL[1.5], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00205149 | Contingent | 1INCH[-0.51519341], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[.0594], ALGO[73.985859], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[1.34600701], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[-0.00270722], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.0157415], BAL-0930[0], BALBEAR[3206.78464848], BAL-PERP[0], BAND[-0.12216099], BAND-PERP[0], BAT-PERP[0], BCH[-0.00033291], BCH-0930[0], BCH-PERP[0], BEAR[.58607], BIT-PERP[0], BNB[0.00050428], BNB-0325[0], BNT-PERP[0], BOBA-PERP[0], BRZ[.99985], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0331[-0.0279], BTC-0624[0], BTC-1230[-0.0026], BTC-MOVE-20201120[0], BTC-MOVE-20201124[0], BTC-MOVE-20201201[0], BTC-MOVE-20201206[0], BTC-MOVE-20201209[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-PERP[.0307], BULL[0], C98-PERP[0], CEL[-0.00001123], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[.0001405], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[1.16645], CUSDT-PERP[0], CVC-PERP[0], CVX[.085175], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[.0716325], DMGBEAR[0.00043283], DMGBULL[7.97096386], DODO-PERP[0], DOGE-PERP[0], DOTI-0.0001036], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00011786], ETHBEAR.36541], ETH-PERP[0], EUR[933.48], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[-0.36048942], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL[11.09773], GALA-PERP[0], GBP[1.19], GLMR-PERP[0], GMT[-0.42459516], GMT-PERP[0], GOG[.78625], GRT[.5189], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INTER[.04514], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[2543.62], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[-0.00038886], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[146.66907490], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[.008641], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[-0.00020959], MKR-PERP[0], MNGO-PERP[0], MOB[.128775], MOB-PERP[0], MTA[.792075], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEXO[.14825], OKB[-0.00379630], OKB-PERP[0], OMG[-85.30417904], OMG-PERP[85.8], ONE-PERP[0], OP-PERP[0], ORBS[9.9085], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[-0.16605435], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[-0.20500495], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00034623], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[.6656], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBEAR[1500.5789.4704217], SUSHIBULL[2670.759815], SUSHI-PERP[0], SXP[0.09238793], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.7390494.0], TRX-0930[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1795.05], USDT[0.05055632], USDT-PERP[0], USTC-PERP[0], VETBEAR[0], VETBULL[0], VET-PERP[0], XAUT[-0.00000004], XAUT-20200626[0], XLMBEAR[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00205152 | | BEAR[.004947], BULL[0.00007401], EOSBULL[.09951], ETHBULL[.00000872], USD[0.01], USDT[0], XRPBULL[.009993] | | |
| 00205153 | | BTC-PERP[0], FTT[.05062], LINKBULL[0], LINK-PERP[0], USD[0.43] | | |
| 00205155 | | ADABEAR[81858687.43196], ADABULL[0.43740107], ADAHEDGE[.53], ALGOBEAR[65706861.34963], ALGOBULL[318287281.2776], ALGOHEDGE[.11], ALTBEAR[36000], ALTBULL[1.0039706], ASDBEAR[560720], ASDBULL[31.59754835], ATOMBULL[345.9337718], ATOMHEDGE[.21], BALBEAR[11241.218], BALBULL[21.4036365], BCHBEAR[11004.6185], BCHBULL[4561.652935], BEAR[14700.58471], BEARSHIT[280000], BNBBEAR[41715653.526915], BNBBULL[.04567407], BSVBEAR[16.9951], BSVBULL[36394.6979], BULL[20.0058187], BULLSHIT[.046], COMPBULL[25.918016], DEFIBEAR[2100], DEFIBULL[2.0527177], DMGBULL[89.937], DOGEBEAR[15996100], DOGEBULL[3.08000961], DOGEHEDGE[1.29974], DRGNBULL[.3.149798], EOSBEAR[100000], EOSBULL[33585.684214], ETCBEAR[19605599.303354], ETCBULL[30.32039979], ETHBEAR[523037.73216], ETHBULL[.00689678], ETHHEDGE[.24], EXCHBEAR[5000], GRTBEAR[32000], GRTBULL[235.101773], HTBULL[116.7206946], KNCBULL[44.763901], LEOBEAR[239952], LEOBULL[1.00268383], LINKBEAR[2443842.80398], LINKBULL[140.453278], LINKHEDGE[1.3], LTC[.00412032], LTCBEAR[11621.9351], LTCBULL[2027.730256], LTCHEDGE[.0108], MATICBEAR[316516085.99468], MATICBEAR2021[246.29583], MATICBULL[27.165115], MIDBEAR[17997.2], MIDBULL[.027], MKRBEAR[10000], MKRBULL[.206986], OKBBULL[.299978], PRIVBEAR[150], PRIVBULL[347952], SUSHIBEAR[169946], SUSHIBULL[951756.56515], SXPBULL[6771.267293], THETABULL[3.68848705], TOMOBEAR[68768290.0], TOMOBULL[21019.32837], TRXBEAR[12000000], TRXBULL[171.698624], UNISWAPBEAR[120], UNISWAPBULL[0.01040824], USD[0.03], USDT[0.00339128], VETBEAR[66000000000], VETBULL[145.27722061], XAUTBULL[.00002], XLMBEAR[140], XLMBULL[146.25138177], XRP[.04153139], XRPBEAR[2200000000], XRPBULL[11377.225906], XTZBEAR[4000000], XTZBULL[157.5085918], ZECBULL[106.6902] | | |
| 00205156 | | ETH[0], ETHBULL[0.00011339], USDT[0.10530612] | | |
| 00205158 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00205159 | Contingent | AAVE-PERP[0], ALT-PERP[0], AVAX[0.02822777], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DAI[0.09491989], DOGE-PERP[0], ETH[.0088888], ETH-PERP[0], ETHW[.0008888], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.02233088], LUNA2_LOCKED[0.05210539], LUNC[4862.597286], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], SOL[.007478], SOL-PERP[0], SPY[0.00062824], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000008], UNI[0.01323228], USD[220.16], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00205162 | | ETHBEAR[1000.574344], FTT[0.01386548], MATICBEAR[.05168], USD[0.00], USDT[0.03409712], XRPBULL[7198.56] | | |
| 00205163 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.24657], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS[0.00000003], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.06648153], BAND-PERP[0], BNB[0.00000004], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.29849438], ETH-PERP[0], FIDA[2.32503252], FIDA_LOCKED[5.35037947], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF[223.07318877], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND[386.24352270], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[.61740002], SRM_LOCKED[2.74346301], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[.076049], TOMO-PERP[0], TRX-PERP[0], TUL1P-PERP[0], UNI-PERP[0], USD[32.71], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00205164 | | BEAR[.0546975], BTC[0.00007699], BULL[0.00005980], USDT[0] | | |
| 00205165 | | BTC-PERP[0], OIL100-20200525[0], USD[0.00] | | |
| 00205166 | | ADABEAR[.0083], ATOMBULL[37.9608846], BSVBULL[180.04227], COMPBULL[.00000053], DOGEBULL[0.00122539], EOSBULL[72.278937], LINKBULL[1.84340294], LTCBULL[.0084], MATICBULL[.002232], SXPBULL[1161.8935465], TOMOBULL[1352.1394], USD[0.25], USDT-PERP[0], XRPBULL[1211.20268], YFI.000965] | | |
| 00205168 | Contingent | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.08296226], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[130], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[2.89489804], ETH-PERP[0.05299999], ETHW[2.89489803], FLOW-PERP[0], FTT[14.94741477], FTT-PERP[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.67027245], LUNA2_LOCKED[10.89730290], LUNC[1016961.65941718], LUNC-PERP[0], MATIC-PERP[204], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7904.35], USDT[0.00], XTZBULL[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00205170 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.10565702], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00205173 | | AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC[0.00005225], BTC-20201225[0], BTC-20210625[0], BTC-20211223[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-20210325[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200625[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.02501062], FTT-PERP[0], HNT-PERP[0], IBVOL[0], LEND-PERP[0], LEO-PERP[0], LINK[.00000001], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP[0516.24], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00205174 | | BULL[0], USD[0.13] | | |
| 00205175 | | DENT[99.9335], TOMOBEAR[8.0582], USD[0.73], USDT[0.00000001] | | |
| 00205176 | | BTC-MOVE-WK-20200612[0], BULL[0], FTT[0.06377344], USD[0.00] | | |
| 00205177 | | USDT[0.00349435] | | |
| 00205178 | | BTC-PERP[0], ETH-PERP[0], USD[3.22], USDT[1.97562165] | | |
| 00205182 | | BTC-PERP[0], BULL[2.04822375], SHIB[399876.5], USD[0.05], USDT[0.40211241] | | |
| 00205183 | | USD[0.01], USDT[0], XRP[0.60973911] | | |
| 00205184 | | AAVE-PERP[0], ADA-PERP[0], BEAR[.074806], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], EOSBEAR[.0783333], ETHBEAR[.635462], ETHBULL[.00047788], ETH-PERP[0], LINKBEAR[4.644225], LTCBEAR[0.00037556], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXPBULL[0.00000043], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00205185 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000015], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00183], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00, USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00205187 | | BTC[0.00008980], BULL[0.00000266], DOGEBULL[0.00000714], ETH[.00018985], FTT[0.00018984], USD[0.07], XRP[.278594], XRPBEAR[14927.1538] | | |
| 00205189 | Contingent | ADA-20210326[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CHZ-20210625[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OLY2021[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00012982], SRM_LOCKED[0.00052063], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000017], TRX-PERP[0], USD[0.00], USDT[0.19463801], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0624[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00205191 | | BEAR[.07806], BULL[0.0000094], ETHBEAR[2.92522], ETHBULL[.00002262], USD[0.23], USDT[0.67838500] | | |
| 00205195 | | AMC[.00000001], ATOMBULL[10.97196429], DOGEBULL[0], ETHBULL[0], FTT[0.00831797], LINKBULL[0], LTCBULL[0.1739732], SLV[.0637575], SUSHIBULL[.0464675], SXPBULL[.00048431], TRX[.000002], TRXBULL[.00011145], USD[1303.53], USDT[0], VETBULL[0], XLMBULL[0], XRPBULL[42.83840500], XTZBULL[0] | | |
| 00205196 | | EUR[0.00], FTT[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 00205198 | | USD[0.01], USDT[0.0004749] | | |
| 00205199 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000088] | | |
| 00205201 | | BTC-PERP[0], DENT-PERP[0], FTM-PERP[0], SAND-PERP[0], TRX[.000063], USD[0.06], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00205203 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], COPE[8.57260519], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SXPBULL[0], SXP-PERP[0], TRXBULL[0], USD[-0.02], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00205204 | | AAVE-PERP[0], ADABEAR[309880], ADA-PERP[0], ALGO-20200925[0], ALGOBEAR[189962], ALGOBULL[599.88], ALGO-PERP[0], ASDBEAR[39992], BALBEAR[49.99], BCHBEAR[29.994], BCH-PERP[0], BEAR[37.2023], BNBBEAR[7013.567], BNBBULL[0.00010068], BNB-PERP[0], BTC[0.00000028], COMPBEAR[199.96], COMP-PERP[0], DEFIBEAR[1.9996], DMG[.04582], DOGEBEAR[642016.5392], DOT-PERP[0], DRGNBEAR[9.998], EOSBULL[1.8054], EOS-PERP[0], ETHBEAR[3096.2], ETHBULL[0.00001735], ETH-PERP[0], EXCHBEAR[12.9974], FIL-PERP[0], GRT-PERP[0], LINKBEAR[84856], LINKBULL[.00019996], LINK-PERP[0], LTC-20200925[0], LTCBEAR[2], LTC-PERP[0], MATICBEAR[174554330], OMG-PERP[0], SUSHIBEAR[706.458], SUSHI-PERP[0], SXPBULL[9.2236553], SXP-PERP[0], THETABEAR[69986], THETA-PERP[0], TOMOBEAR[15596230], TRX-20200925[0], TRXBULL[.14297], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XRPBULL[.06899], XRP-PERP[0], XTZBEAR[19.976], XTZBULL[.0309538], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00205206 | | ATOM-PERP[0], EOS-PERP[0], ETHBEAR[2.72], USD[0.12], USDT[0.00414844], XTZ-PERP[0] | | |
| 00205208 | | ADABULL[0.00003210], ALTBULL[.0001879], BCH[.00067434], BCHA[.00067434], BTC-PERP[0], BULL[0.00000265], EOSBULL[.00202], MATICBULL[.006808], SUSHI-PERP[0], SXPBEAR[.00148825], SXPBULL[0.00000054], TRXBULL[.008695], USD[8.94], VETBULL[0.02337555] | | |
| 00205211 | | FTT[0.01943150], ICP-PERP[0], IMX[.00756], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00205212 | | IMX[1] | | |
| 00205214 | | BULL[0], ETHBULL[0], LINKBEAR[3287.73496183], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00205217 | Contingent | AAVE-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], BTC[0], DYDX[.05], ETH[0.29900000], ETH-PERP[0], FTM-PERP[0], GMT[.01381961], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00070635], LUNA2_LOCKED[0.01648416], MCB-PERP[0], OP-PERP[0], REN[.9717073], REN-PERP[0], ROOK[.00023075], RUNE-PERP[0], SOL[0], TRX[.000787], USD[-26.96], USDT[0.23426203], USTC[.099988] | | |
| 00205219 | | BTC-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00001754], WBTC[0] | | |
| 00205220 | | ADABULL[8.1], EOS-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.05], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00205222 | Contingent, Disputed | ALGO-PERP[0], USD[0.00] | | |
| 00205224 | | ADABEAR[.00013], ADABULL[.00007685], ALGOBULL[71345.488], ATOMBEAR[.00002], ATOMBULL[.0007286], BEAR[.002982], BULL[0.00000490], EOSBULL[.002754], ETCBEAR[.005696], ETHBULL[.0004158], ETHBULL[.0008931], LINKBEAR[.004486], LINKBULL[.0005653], LINK-PERP[0], LTCBULL[.007507], TOMOBULL[.004236], USD[0.03], XRPBEAR[.0005005], XRPBULL[.0045], XTZBEAR[.009846], XTZBULL[.0000092] | | |
| 00205228 | | BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], USD[6.40] | | |
| 00205230 | | USD[0.08] | | |
| 00205236 | | USD[0.00] | | |
| 00205238 | | ADABEAR[.066840S], ADABULL[0.00000402], ADA-PERP[0], ALGOBEAR[.62318], ALGOBULL[89.6618], ATOMBULL[.00067904], BEAR[.0511703], BTC-PERP[0], BULL[0.00002510], ETHBEAR[.099799], LINK[.0946135], LINKBEAR[.05562], LINKBULL[0.00003403], SRM[.946135], SUSHIBEAR[.06059065], THETABEAR[0.00072114], THETABULL[0.00006638], THETA-PERP[0], TOMOBULL[0.00000033], USD[0.01], USDT[0], XRPBEAR[.0210994], XRPBULL[0.00045895] | | |
| 00205241 | | BTC[0], BTC-MOVE-20210519[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[54.25], USDT[0.00016241] | | |
| 00205243 | | BEAR[.09246], ETHBEAR[1343.368824], MATICBEAR[976.81437], USD[0.06], USDT[0] | | |
| 00205244 | Contingent | ADABULL[0.00000068], BTC-PERP[0], DOGEBULL[0.00000562], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[95667.958288], ETHBULL[0.00904158], ETH-PERP[0], LINK[7.9], LUNA2[9.18746567], LUNA2_LOCKED[21.4374199], LUNC[589.9932324], MATIC[199.9696], MATICBULL[95.25], REEF-PERP[0], USD[198.36], USDT[495.82904616], XRP[.51977], XRPBULL[534.8585], XRP-PERP[0], YFI[0.00007721] | | |
| 00205250 | Contingent | COIN[.0027917], CRV[.45069069], CRV-PERP[0], ETH[8.40663574], ETHW[8.40663574], FTT[3192.0294435], SPELL[13.10644134], SPELL-PERP[0], SRM[68.72973945], SRM_LOCKED[696.63026055], TRX[.000003], USD[0.16], USDT[15.784675] | | |
| 00205252 | | BTC[0.00001957], ETH[0], FTT[0.00035486], TOMOBEAR[.0820715], USD[0.00], USDT[0.00023082] | | |
| 00205253 | | ETHBEAR[.096048], USDT[0] | | |
| 00205257 | Contingent | BSV-PERP[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], SRM[1.01182664], SRM_LOCKED[7.98817336], TRX[.000182], USD[0.58], USDT[0], XRP[.627734] | | |
| 00205260 | Contingent | ADA-20210326[0], ADA-PERP[0], AGLD[.0744051], AGLD-PERP[0], BAO-PERP[0], BTC[0.00000124], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CREAM-20210326[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-20211231[0], DRGN-PERP[0], ETH[0.12097310], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.09988986], FTT[0.09208236], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], IMX[0], KSOS-PERP[0], LINA-PERP[0], LUNC-PERP[0], MID-20210326[0], MID-PERP[0], MSOL[.00000001], NFT [314767202476428302/FTX EU - we are here! #273095][1], NFT [336561009450964414/2e41], OKB-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], SHIT-20210123[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SRM[188.37117869], SRM_LOCKED[4.85525717], SRM-PERP[0], STEP[.06214784], STEP-PERP[0], SUSHIBEAR[0.04496050], SUSHI-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.87], USDT[0.00016405], WBTC[.00000126], XAUT-20210924[0], XAUT-PERP[0], XLMBEAR[0.00632966], XLM-PERP[0], XRP[1.38124502], XRP-0325[0], XRP-0930[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRPBEAR[0], XRPBULL[0.39377254], XRP-PERP[0] | | |
| 00205261 | | BEAR[.0849422], ETHBEAR[1107.3973455], USD[0.23], USDT[0] | | |
| 00205263 | | BEAR[.0635225], BULL[.00000956], ETHBEAR[.36], LINKBEAR[.0051609], USD[0.00], USDT[0] | | |
| 00205265 | | ADA-PERP[0], BULL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00205266 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BEAR[60.17], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00070260], CRV-PERP[0], DOGEBULL[0.00552390], DOGE-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.03226902], GMT[.96923], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[7162000], MATICBULL[5.08773300], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000239], TRXBULL[0], TRX-PERP[0], USD[-181.27], USDT[0.00990900], WAVES-PERP[0], XLM-PERP[0], XRP[.259288], XRPBULL[2.894], XRP-PERP[0], YFI-PERP[0] | | |
| 00205268 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNBBEAR[925500], BNB-PERP[0], BTC-PERP[0], DICE-PERP[0], ENS-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKBBEAR[983.6], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[36.10335256], RSR-PERP[0], RUNE-PERP[0], SOL[0.01836867], SOL-PERP[0], SXP[.00000001], TOMO-PERP[0], TRX[0], TULIP[150.6], TULIP-PERP[0], USD[4.84], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00205269 | | ALGOBEAR[.6903], BCH[.00072916], BCHA[.00072916], BCHBEAR[.0050436], BCHBULL[.002106], DOGEBEAR[.0006752], SXPBEAR[.0927158], SXPBULL[0.00000047], USD[0.07] | | |
| 00205271 | | BEAR[599.88], ETHBEAR[1440858.28571428], USD[0.03], USDT[0] | | |
| 00205272 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-WK-20200814[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CBSE[0], CEL[0], CHR-PERP[0], COIN[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20201226[0], DOGE-PERP[0], DOT-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07716637], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OIL100-20200525[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[3.75], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00205273 | | BEAR[.169887], BTC[.0000139], BULL[.00007222], USD[0.18], USDT[.18] | | |
| 00205274 | | DOGEBULL[0], ETHBULL[0], LINKBEAR[22489.36], LINKBULL[0], SUSHIBEAR[0], SUSHIBULL[0], USD[25.02], XTZBULL[0], YFI[0] | | |
| 00205275 | Contingent | AAVE[.00556216], BOBA[.02628], BTC-PERP[0], FLM-PERP[0], SRM[3.40660958], SRM_LOCKED[17.95339042], TRUMP[0], TRUMP_TOKEN[3.9], USD[0.00], USDT[0] | | |
| 00205276 | | BTC-PERP[0], ETH-PERP[0], USD[0.48], USDT[.807514] | | |
| 00205280 | | BEAR[50515.9014015], BNBBEAR[290265.762494], EOSBEAR[12333.77952], ETHBEAR[865188.284375], ETHBULL[0.00000224], LTC[.00169], LTCBEAR[100.93637], USD[10.55], USDT[0.02745331] | | |
| 00205282 | | BTC[0.00050966], BTC-PERP[0], KNC-PERP[0], LTC-PERP[0], USD[-1.82], XRP-PERP[0], XTZ-PERP[0] | | |
| 00205284 | | AAVE-PERP[0], DOT-PERP[0], ETH[.00257632], ETHW[.00257632], LINK-PERP[0], SXP-PERP[0], USD[-1.13], USDT[0.00000167], XRP-PERP[0] | | |
| 00205289 | | BTC[0], BTC-PERP[0], COMPBULL[10753511.96448643], COMP-PERP[0], FTT[0], LINKBULL[0], SHIB[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XTZBULL[0] | | |
| 00205291 | | NFT (304709269218573418/FTX AU - we are here! #39441)[1], NFT (361766199099960245/FTX AU - we are here! #39447)[1], NFT (364964021535282186/FTX EU - we are here! #27304)[1], NFT (396497030162157139/FTX EU - we are here! #27360)[1], NFT (563390143804017612/FTX EU - we are here! #27413)[1], USD[287.89] | | |
| 00205293 | | ALGOBULL[5.94], BEAR[.04311], BULL[.0000207], EOSBULL[.1065], ETHBEAR[.04987], LINKBEAR[.00314], LTCBULL[.003858], SXPBULL[.00097], USD[0.01], USDT[0], XRPBEAR[.5945912] | | |
| 00205294 | | ALT-PERP[0], APT-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT-PERP[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 00205295 | Contingent | ATOM-20210326[0], ATOM-PERP[0], BTC-PERP[0], ETH[0.00931080], ETH-PERP[0], ETHW[0.00931080], FTT[113.06110720], FTT-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], MAPS[736.57171305], MATIC[1012.762], NEO-PERP[0], NFT (296486482641416903/FTX EU - we are here! #38919)[1], NFT (411825973255703610/FTX EU - we are here! #39130)[1], NFT (423427922989073927/FTX Crypto Cup 2022 Key #2963)[1], OXY[550.9949935], PSY[100], SAND[85.94144208], TRX[.000006], TRX-PERP[0], USD[25.17], USDT[127103741] | | |
| 00205297 | | AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FTT[1.20000001], NFT (423390806756690960/FTX AU - we are here! #35673)[1], NFT (563344732612472818/FTX AU - we are here! #35735)[1], SUSHI-PERP[0], USD[20.73], USDT[0] | | |
| 00205299 | | AAVE-PERP[0], ADA-PERP[0], BAND[.0902], BCH[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000655], BTC-20201225[0], BTC-PERP[0], BULL[0], COMP[.0000072], CRV[.419], DOGE-PERP[0], ENJ[.9218], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.04384527], LTCBEAR[0], LTC-PERP[0], NEO-PERP[0], SKL[.08], SOL-PERP[0], SXP[.08762], SXPBULL[0], SXP-PERP[0], UNI[.06052], UNI-PERP[0], USD[3169.02], USDT[0.00000002], VETBULL[0], XRPBEAR[0], ZEC-PERP[0] | | |
| 00205304 | | ALTBULL[.5872], BNBBULL[.004942], BULL[0.00037400], ETH[1.50065681], ETHBULL[154.71901420], FTT[.03922], USD[0.69], USDT[0.17672633] | | |
| 00205306 | | BIDEN[0], BTC[.0008276], BULL[0], DOGE[5.0113], DOGEBEAR[811.34], DOGEBULL[0.00000754], ETHBULL[0.00004127], SXPBULL[0], THETABULL[3.508], TRUMP[0], USD[0.11], USDT[0], XRP[.254028], XRPBEAR[7175], XRPBULL[.089022] | | |
| 00205309 | | AXS[.096219], BTC[0.02000000], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], DOGE[500.30442409], ETH[.2], ETH-20211231[0], ETHW[.2], GALA[399.9639], USD[922.40], USDT[798.36199795] | | |
| 00205311 | | BEAR[99.09], DMG-PERP[0], DOGEBEAR[539622], DOGEBULL[0], EGLD-PERP[0], FTT[0.00028243], SXP-20210326[0], USD[0.00], USDT[0] | | |
| 00205312 | | BVOL[.00006694], USDT[0] | | |
| 00205313 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00011995], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.06], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00205315 | | 1INCH-PERP[0], AAVE[0.00230452], AAVE-PERP[0], ADA-PERP[0], ALPHA[0.67749854], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.81163], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.03045284], SOL-PERP[0], SPELL[75.862], SRM[.57298], SRM-PERP[0], STARS[.0819], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPSTAY[500], TRX[.187833], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.96637], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00205319 | | AMPL[0], BAL-PERP[0], BTC[0], FTT[0.07294255], USD[0.01], USDT[0] | | |
| 00205322 | | ALGO-20200626[0], BEAR[.0078587], BNB-20200626[0], EOS-20200626[0], ETC-20200626[0], LINK-20200626[0], TRX-PERP[0], USD[0.01], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00205323 | | ADABULL[0], BNBBULL[0], BTC[0.00000278], BTC-20210625[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], FTT[0.22844397], IBVOL[.080033], MATIC[2326.05897076], SOL[0], TRUMP[0], USD[68.86], USDT[0.00000001] | | |
| 00205324 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AKRO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], REN-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[183.65], USDT[0.31433602], VET-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00205325 | | BEAR[.0959375], BTC[0], BULL[0.00009930], USD[0.00], USDT[0] | | |
| 00205326 | | ASDBULL[.009264], BCHBULL[90.38222], BEAR[.06264], BNBBULL[0.00006811], BSVBULL[.01], BTC-PERP[0], BULL[0.00000004], COMPBULL[.06688], ETHBEAR[37078.05559], ETHBULL[0.00001779], KNCBULL[.77296], LINKBEAR[23627.27187], LTCBULL[5.22306], TRX[.000003], UNISWAPBULL[.0064751], USD[0.00], USDT[0.00000589] | | |
| 00205327 | | BEAR[79.1909215], BNBBULL[.00000204], BTC-PERP[0], BULL[0.00001884], DEFIBEAR[1.80933], DOGE[.52886], EOSBULL[.600335], ETCBULL[0.00001554], ETHBEAR[460.130305], ETHBULL[0.00001493], KNCBEAR[0.00007072], LINKBEAR[624.88317712], LTCBULL[.004838], SXP[.01023], SXPBULL[7.61682031], TOMOBEAR[9.39618], USD[0.12], USDT[0.07828450], XRPBEAR[72.8015], XRPBULL[.09983415], XRP-PERP[0], XTZBALL[0.00196555] | | |
| 00205329 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0.05277902], CHZ-20210924[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00890785], KNB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZBULL[0], ZIL-PERP[0] | | |
| 00205330 | | AAVE-0930[0], AVAX[.0249], AVAX-0930[0], BTC[.39254279], EUR[0.87], FTT[25.095], LTC[3.65945329], RUNE[0.06632895], SOL-0325[0], SOL-0624[0], TRX[3200.000001], USD[15776.77], USDT[.0095], YFI-0624[0] | | LTC[3.609026] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00205331 | | ALPHA[0], ALTBULL[2.94945006], BTC[0], BULL[0.18775330], DEFIBULL[0], DOGE[0], DOGEBULL[0], ETH[0], FTT[0.06768019], GBP[0.00], RAY[0], RSR[0], SHIB[13000000], SLP[27610.7261715], SRM[0], UNISWAPBULL[0], USD[4.59], USDT[0], XRPBULL[0] | | |
| 00205332 | | ADABEAR[14997], DOGEBEAR[413392.304], EOSBULL[18106.9448], ETHBEAR[56981.8], KIN[319817], LINKBEAR[219038], LUA[.0026], MATICBEAR[912417.4], SUSHIBEAR[31092.8], TOMOBEAR[4697210], USD[0.01], USDT[0.05242531] | | |
| 00205333 | | USD[0.01] | | |
| 00205336 | | ADABEAR[.00438572], BCHBULL[.00214445], ETHBULL[.00097511], LINKBEAR[.0079252], TOMOBEAR[.021917], TOMOBULL[.00325875], USD[0.39] | | |
| 00205337 | Contingent | 1INCH[487.47226490], AAVE-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0713[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0725[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0816[0], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-093[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DFL[0], DOGE-0930[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EOS-0930[0], EOS-PERP[0], ETH[2.03555136], ETH-PERP[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTM[2661.01484137], FTM-PERP[0], FTT[30.00002259], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KIN[0], KLUNC-PERP[0], KSHIB-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[7.5999921], LUNA2_LOCKED[181.066482], LUNC-PERP[0], MER-PERP[0], NFT (358121560177027132/The Hill by FTX #776)[1], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], RAY[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[1491.49427051], SRM_LOCKED[13.11000107], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[14622.45], USDT[0.00000011], USDT-PERP[0], USTC[0.00000001], XLM-PERP[0], XRP-0930[0], XRP-PERP[0] | Yes | |
| 00205338 | | BCHBULL[.002748], BEAR[530.8938], BULL[0.00006848], ETHBEAR[.07086], USD[0.19], USDT[0.03078349], XTZBEAR[.00074] | | |
| 00205339 | | USD[30.88] | | |
| 00205341 | | USD[0.00] | | |
| 00205343 | | BAL[.00075898], BAL-20201225[0], MTA-20201225[0], MTA-PERP[0], UNI-20201225[0], USD[-1.17], USDT[1.479518] | | |
| 00205344 | | ATOM-PERP[0], BCH-PERP[0], BTC[0.00172336], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[5.24], USDT[0.00004808], XRP-PERP[0] | | |
| 00205347 | | USD[0.00] | | |
| 00205348 | | USDT[0] | | |
| 00205349 | | AVAX-PERP[0], BTC[0], BTC-20201225[0], BTC-20201625[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-0624[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], FTT[0], KNC-PERP[0], LUNC[0.00013230], SOL-PERP[0], TRX[0], USD[8.08], USDT[0] | | |
| 00205358 | | ALGO-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-20200702[0], BTC-MOVE-20200711[0], BTC-MOVE-20200713[0], BTC-MOVE-20200716[0], BTC-MOVE-20200719[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], COMP-PERP[0], DOGEBULL[0.00000350], ETH[0], ETHBEAR[.0396685], ETHBULL[.00006945], ETH-PERP[0], FTT[.92818], LINK-PERP[0], LTC-PERP[0], TOMO-PERP[0], USD[6.21], USDT[0] | | |
| 00205359 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX[.000777], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00205361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00458385], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-20210625[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-19.32], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00205362 | | BTC[0.00001178], FTT[25.095], USD[35.02], USDT[0] | | |
| 00205363 | | ALGOBULL[88.29], BCHBULL[.008082], BEAR[45668.10968], BSVBULL[.49633], BULL[0.00000752], EOSBULL[.00874], ETHBULL[.0000049], USD[0.05], USDT[0.01156783], XRPBULL[.009622] | | |
| 00205364 | Contingent, Disputed | BNB-PERP[0], BTC[0], BTC-PERP[0], BTMX-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZBULL[0] | | |
| 00205366 | Contingent, Disputed | USD[3.22] | | |
| 00205368 | | ATOM-PERP[0], BEAR[.064527], BNBBULL[.00000631], BNB-PERP[0], BTC-PERP[0], BULL[0.0000483], EOS-PERP[0], ETH-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00205371 | | ATOMBULL[0], BNB[0], ETH[.00000001], ETHBULL[0.00000001], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00205373 | | CAKE-PERP[0], IMX[.084743], USD[16.52] | | |
| 00205378 | | BEAR[.0262125], BTC[0], BULL[0.00009413], ETH[0], USD[0.01] | | |
| 00205379 | | BTC[0], ETH[0] | | |
| 00205383 | | AKRO[.5547], ALGOBULL[0], ALTBEAR[0], ALTBULL[0], ASD-PERP[0], ATOMBULL[0], AVAX-PERP[0], BCHBULL[0], BEAR[0], BNB[0.00000001], BNBBULL[0], BSVBULL[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CREAM-PERP[0], DEFIBULL[0], DOGE-20210625[0], DOGEBULL[0], EOS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-20201225[0], ETCBULL[0], ETC-PERP[0], ETH[-0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], GRTBULL[0], HNT-PERP[0], HTBULL[0], HT-PERP[0], KNCBULL[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS[0], LTCBULL[0], MATICBEAR[2021[0], MATICBULL[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SXP[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00001400], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XEM-PERP[0], XLMBULL[0], XRPBULL[1518.96905024], XRP-PERP[0], XTZ-20211231[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZECBEAR[0], ZECBULL[0] | | |
| 00205384 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00003141], FTT-PERP[0], HOLY-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB[2837517.4188], SHIB-PERP[0], SOL-PERP[0], SRM[.0008514], SRM_LOCKED[.01717203], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00205385 | | BTC[0], EOSBULL[53146.32600384], USD[0.08], USDT[0.00264494], XRP[.215586] | | |
| 00205386 | Contingent, Disputed | BTC-PERP[0], BULL[0], ETH-PERP[0], MATIC-PERP[0], USD[9.54] | | |
| 00205391 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-20210326[0], CHZ-PERP[0], DOT-20210326[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00205392 | | ATOM-PERP[0], BTC-PERP[0], THETA-20200626[0], THETA-PERP[0], USD[26.34] | | |
| 00205393 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000006], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00205397 | Contingent | ETH[.00000001], FTT[0.09114916], SOL[0], SRM[10.96538595], SRM_LOCKED[49.2344744], USD[13.14], USDT[0] | | |
| 00205398 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], OKB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.60429767], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00205402 | | BTC-PERP[0], ETH-PERP[0], USD[0.06], XTZHALF[0], XTZ-PERP[0] | | |
| 00205406 | | ADA-PERP[0], BTC[.00005064], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GST-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00014], USD[0.00], USDT[166.90507698] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00205407 | | ADABEAR[0628008], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNBBEAR[0.00073935], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200430[0], BTC-MOVE-20200514[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-PERP[0], BULL[0], COMPBULL[0], DOGEBEAR[688.2625], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.08660378], KNCBULL[0], LINKBEAR[5.43807265], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-20200626[0], THETABEAR[498.675], THETABULL[0], THETA-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.81212958], VETBULL[0], VET-PERP[0], XLMBULL[0], XRP[.652], XRPBULL[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0] | | |
| 00205410 | | ADABEAR[.001864], ADABULL[0.00004542], BCHBULL[.00741], BEAR[746.84058], BULL[.00007148], ETHBEAR[.085256], ETHBULL[.0004994], LINKBEAR[.0078], LINKBULL[.00003392], MATICBEAR[.66662], MATICBULL[.0080111], USD[0.06], USDT[0.06422588], XRPBEAR[.0006008], XRPBULL[.004999] | | |
| 00205412 | | ADABULL[0], ADA-PERP[0], AUD[0.00], AXS[0.08035899], BTC[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[.00029446], ETHBULL[0], ETHW[0.00029446], LINKBULL[0], THETABULL[0], THETA-PERP[0], USD[0.24], USDT[0], XTZBULL[0] | | |
| 00205415 | Contingent | AAVE[1.00603661], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0.00000001], AVAX-PERP[0], BAO[97.275], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00100000], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM[.00000001], CRO-PERP[0], CRV[.00000001], ETH-20211231[0], ETH-PERP[0], EUR[0.08], FIDA[.1087445], FIDA-PERP[0], FTM-PERP[0], FTT[157.39535688], FTT-PERP[0], GLMR-PERP[0], HT[90.01206588], LINA[5.7041], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.03353220], LUNA2_LOCKED[0.00824180], LUNC-PERP[0], MATIC[847.42266998], MATIC-PERP[0], MTA[50], MTA-PERP[0], NEAR-PERP[0], NFT (361557409910012994Hungary Ticket Stub #1567)[1], NFT (364253010996613232/FTX EU - we are here! #157305)[1], NFT (382670450877778577/Monaco Ticket Stub #108)[1], NFT (392752871848179363/France Ticket Stub #443)[1], NFT (421125260845892635/Silverstone Ticket Stub #529)[1], NFT (440187747706645653/The Hill by FTX #6380)[1], NFT (492446210395099421/Belgium Ticket Stub #1098)[1], NFT (493870549602039770/FTX AU - we are here! #885)[1], NFT (552926418036045927/Montreal Ticket Stub #704)[1], OXY-PERP[0], RAY[368.02369278], RAY-PERP[0], ROOK[.00077958], ROOK-PERP[0], RUNE[.0283475], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[5.2946333], SRM_LOCKED[15.0985375], SRM-PERP[0], TRX[6300.17539808], UNI[10.06036686], USD[48176.04], USDT[270.83956130], USTC[.5] | Yes | USDT[268.5] |
| 00205416 | | USD[5.00] | | |
| 00205417 | | SXPBULL[0], UNISWAPBULL[0.00009519], USD[0.00], USDT[0] | | |
| 00205420 | | ADA-20200925[0], ADA-PERP[0], ALGO-20210326[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20210326[0], AXS-PERP[0], BCH-20210326[0], BLT[.16168797], BNB[0], BNB-20210924[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-20210924[0], CLV-PERP[0], DMG-20200925[0], DMG-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIDA[.00000001], FLOW-PERP[0], FTT[25.04558021], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[33.56], KNC-PERP[0], LINK-20211225[0], LINK-20210326[0], MAPS-PERP[0], MATIC[5.00005], PERP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[3.78577411], SOL-20210326[0], SOL-20210924[0], SXP-20210326[0], SXP-PERP[0], THETA-20210924[0], TRX[0.00243131], USD[398.79], USDT[13.16115857], VET-20200925[0], VET-PERP[0], XRP-20210326[0], XTZ-20200925[0], XTZ-20201225[0], YFI-20201225[0], YFI-20210326[0] | | TRX[.000002] |
| 00205421 | Contingent | ALGOBEAR[9.979], ALGOBULL[95.8], ATOMBULL[12094.414], ATOM-PERP[0], BALBULL[9.98], BEAR[947], BLOOMBERG[0], BNBBULL[9216], COMPBULL[.9964], DOT-20211231[0], DOT-PERP[0], DRGNBULL[.0998], EOSBULL[999.8], ETHBEAR[99.98], FIL-PERP[0], GRTBULL[1.9996], HTBEAR[96.34], ICP-PERP[0], KNCBEAR[421415], LINKBEAR[98.67], LINKBULL[.9984], LTCBULL[9.99], LUNA2[0.00025620], LUNA2_LOCKED[0.00059780], LUNC[55.78884], MATICBEAR2021[89.56], MATICBULL[1.00826], PETE[0], PRIVBEAR[9.822], SHIB[47040], SXPBULL[198.98], THETABULL[4405.84338], TOMOBEAR[799912.50711], USD[0.03], USDT[0.00000001], XRPBEAR[11.9976], XRPBULL[99.4], XTZBULL[8.574], ZECBEAR[.6584], ZECBULL[.998] | | |
| 00205424 | | ADABULL[0.00000001], AVAX[0], BNBBULL[0.00000001], BTC[0.00000001], BULL[0.00000001], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[0], GRTBULL[0], LINKBULL[0.00000001], MATIC[0], SXPBULL[0], THETABULL[0.00000001], TLM[81563.49999], TRX[0], USD[1.03], USDT[0.00000002], VETBULL[0], VETHEDGE[0], XLMBULL[.00000001], XRP[2326.55787000], XTZBULL[0] | | |
| 00205431 | | NFT (487182739658619766/FTX EU - we are here! #165648)[1] | | |
| 00205432 | Contingent | AR-PERP[0], BTC[0.00000004], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200601[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200619[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200820[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200918[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201101[0], BTC-MOVE-20201104[0], BTC-MOVE-20201108[0], BTC-MOVE-20201122[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201031[0], BTC-PERP[0], BVOL[0], DOGE-20210625[0], DOGE-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], IBVOL[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[0.02398254], SRM_LOCKED[0.20886116], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1092.29], XTZ-PERP[0] | | |
| 00205433 | | BEAR[.06651], BTC[0], BTC-PERP[0], ETHBEAR[.00101], LTCBULL[.0082], MATICBEAR[.7693], TOMOBEAR[2098780.5479], TRXBULL[.09778], USD[0.11] | | |
| 00205434 | | BEAR[11.5701238], ETHBEAR[6.02], KIN[889408.15], TRX[.000001], USD[0.70], USDT[0.00107091] | | |
| 00205435 | | AMPL[0], BIDEN[0], BNB[0], COMPBULL[0], DMGBULL[2000], DOGEBEAR[100000], FTT[0], KIN[0], LEOBEAR[0], LINKBEAR[100000], OIL100-20200629[0], SUSHIBULL[0], SXPBULL[0], THETABEAR[100000], TRUMPFEB[0], TRX[0], UNISWAPBULL[0], USD[0.01], USDT[0], XLMBEAR[0], XRP-20200626[0] | | |
| 00205436 | | ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BSVBULL[0], BSV-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KNC-PERP[0], LINKBULL[0], LTCBEAR[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[.000001], USD[-1.00], USDT[1.11937199], VET-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00205439 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 00205440 | | USD[0.00], USDT[0.00442414] | | |
| 00205442 | Contingent | ADABEAR[11992020], ADABULL[.011], ATOMBULL[2000], BEAR[799.335], BNB[0], BTC[0], BULL[.03902], DOGEBULL[1.03498337], ETCBEAR[1499002.5], ETHBEAR[32124365.67734179], ETHBULL[8.40204610], LTCBEAR[59.9601], LTCBULL[140.992685], LUNA2[0.26081964], LUNA2_LOCKED[0.60857916], LUNC[14.46], MATICBEAR2021[800], MATICBULL[3.6], SUSHIBEAR[1399069], SUSHIBULL[2998.005], USD[0.19], USDT[0.54395904], XRPBULL[800] | | |
| 00205444 | | USDT[0] | | |
| 00205445 | | ADABEAR[52.253], ADABULL[0.00404458], BALBULL[0.11092618], BEAR[71.519], BULL[0.00000013], CRO[9.7112], EOSBULL[300.658684], ETHBEAR[98.392987], ETHBULL[0.00094912], LTCBEAR[0.02015870], LTCBULL[2.06946185], SXPBULL[5.25350409], USD[0.01], USDT[0], XRPBULL[15.9544265] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00205448 | | 1INCH-PERP[0], AAVE[0.01582401], AAVE-PERP[0], ADABULL[0.00001468], ADA-PERP[0], AGLD[.5], AGLD-PERP[0], AKRO[.181623], ALCX[0.00676000], ALCX-PERP[0], ALEPH[1], ALGOHALF[0], ALGO-PERP[0], ALICE[.1], ALICE-PERP[0], ALPHA[1], ALPHA-PERP[0], ALTBULL[0.00038744], ALT-PERP[0], AMPL[0.62207392], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.10258075], ASDBULL[.9], ASD-PERP[0], ATLAS[10], ATLAS-PERP[0], ATOM[1.4], ATOMBULL[.461892], ATOMHALF[0], ATOMHEDGE[.0009408], ATOM-PERP[0], AUDIO[1.738752], AUDIO-PERP[0], AURY[1], AVAX[0], AVAX-PERP[0], AXS[.19186635], AXS-PERP[0], BADGER[0.01534478], BADGER-PERP[0], BAL[0.07000001], BALBULL[.70960375], BAL-PERP[0], BAND[0.09906610], BAND-PERP[0], BAO-PERP[0], BAR[.1], BAT[1.8901115], BAT-PERP[0], BCH[0.00147816], BCHBULL[.342], BCH-PERP[0], BICO[1], BIT[2], BIT-PERP[0], BLT[1], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT[0.10000000], BNT-PERP[0], BOBA[.3], BOBA-PERP[0], BRZ[.460102], BRZ-PERP[0], BSV-PERP[0], BTC[0.00007452], BTC-20210625[0], BTC-PERP[0], BTT-PERP[21360000000], BULL[0.00000867], BULLSHIT[.016936], BVOL[.00003984], CAKE-PERP[0], CEL[.17564], CELO-PERP[0], CEL-PERP[0], CHR[.6528], CHR-PERP[0], CHZ[9.163195], CHZ-PERP[0], CITY[.2], CLV[.09122545], CLV-PERP[0], COMP[0.00228294], COMPBULL[0.00384908], COMPHEDGE[.001], COMP-PERP[0], CONV[11.3275], CONV-PERP[0], COPE[.2460255], CQT[2.7318265], CREAM[0.01000000], CREAM-PERP[0], CRO[10], CRO-PERP[0], CRV[1], CRV-PERP[0], CUSDTBULL[0.00000833], CUSDT-PERP[0], CVC-PERP[0], CVX[.1], CVX-PERP[0], DASH-PERP[0], DAWN[.1], DAWN-PERP[0], DEFIBEAR[4.702], DEFIBULL[0.00070394], DEFIHALF[.0000926], DEFI-PERP[0], DENT[100], DENT-PERP[0], DMG[.00691315], DODO[.1], DODO-PERP[0], DOGE[0.38351250], DOGEBULL[0.00002931], DOGE-PERP[0], DOT[0.10000000], DOT-PERP[0], DRGN-PERP[0], EDEN[.1], EDEN-PERP[0], EGLD-PERP[0], EMB[5.87194], ENJ[.9686], ENJ-PERP[0], ENS-PERP[0], EOSBULL[700], EOS-PERP[0], ETCBULL[.19], ETC-PERP[0], ETH[0.00170161], ETH-20210625[0], ETHBULL[0.00006810], ETH-PERP[0], ETHW[0.00170160], EURT[1], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.4612795], FTM[.582555], FTM-PERP[0], FTT[31.66121941], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALFAN[.1811708], GENE[.1], GLMR-PERP[0], GMT-PERP[0], GODS[.2], GRT[0.07120400], GRTBEAR[2.474], GRTBULL[.06406], GRT-PERP[0], GT[.0360974], HBAR-PERP[0], HEDGE[.0009582], HGET[.05], HMT[1.557668], HNT[.0975119], HNT-PERP[0], HOLY[.9982], HOLY-PERP[0], HTBULL[.00977628], HTHALF[.00000952], HT-PERP[0], HUM[10], HUM-PERP[0], HXRO[12], IBVOL[.0001], ICP-PERP[0], IMX-PERP[0], INTER[.1360424], IOST-PERP[0], IOTA-PERP[0], JET[1], JST[9.866], KAVA-PERP[0], KBTT-PERP[0], KNC[0.02522000], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[0.36611350], LEO-PERP[0], LINA[19.254], LINA-PERP[0], LINKD[0.03952000], LINKBULL[0.02152], LINKHEDGE[.009774], LINK-PERP[0], LOOKS-PERP[0], LRC[1], LRC-PERP[0], LTCJ[0.02275473], LTCBEAR[100], LTCBULL[.246], LTCHALF[.00007], LTC-PERP[0], LUA[0.00837354], LUNC-PERP[0], MANA[1.50065], MANA-PERP[0], MAPS[2], MAPS-PERP[0], MATH[.10460725], MATIC[9.42800000], MATICBULL[.10961], MATICHALF[0.00001183], MATIC-PERP[0], MBS[1], MCB[.02], MCB-PERP[0], MEDIA[0.00428560], MEDIA-PERP[0], MER-PERP[0], MID-09303[0], MID-1230[0], MID-20210625[0], MIDBULL[.0], MID-PERP[0], MINA-PERP[0], MKR[0.00073989], MKRBULL[0.00004277], MKR-PERP[0], MNGO[9.888275], MNGO-PERP[0], MOB[0.50000000], MSOL[.01], MTA[.087843], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[.1], OKBBULL[.0], OKB-PERP[0], OMG[0.50000000], OMG-PERP[0], OMI-PERP[0], ONT-PERP[0], ORBS[2.174245], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00021486], PAXG-PERP[0], PERP[0.0854951], PERP-PERP[1.19999999], POLIS[.1], POLIS-PERP[0], PORT[.3], PRISM[20], PRIV-PERP[0], PROM-PERP[0], PSG[.2], PT-U[1], PUNDIX[.0986256], PUNDIX-PERP[0], QI[10], QTUM-PERP[0], RAMP[2.5385275], RAMP-PERP[0], RAY[1], RAY-PERP[0], REAL[.2], REEF[12.29756], REEF-PERP[0], REN[2], REN-PERP[0], RNDR-PERP[.47444.6], RON-PERP[0], ROOK[0.00200000], ROOK-PERP[0], ROSE-PERP[.029833], RSR[6], RSR-PERP[0], RUNE[1.112529], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[.7043785], SECO-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SKL[1.9574], SKL-PERP[0], SLND[.1], SLP[2.587395], SLP-PERP[0], SLRS[1.1397], SNX[0], SNX-PERP[0], SNY[.976536], SOL[0.00374085], SOL-PERP[0], SPELL[100], SPELL-PERP[0], SRM[.3979], SRM-PERP[0], STARS[2], STEP[.014051], STEP-PERP[0], STETH[0.00000963], STG[2], STMX-PERP[0], STORJ[.04894], STORJ-PERP[0], STSOL[.01], STX-PERP[0], SUN[.0018462], SUSHI[1.5], SUSHI-PERP[0], SXP[0], SXPBULL[89.89], SXP-PERP[0], THETABULL[.00057438], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMOBULL[100], TOMO-PERP[0], TONCOIN[.1], TONCOIN-PERP[0], TRU[.0762005], TRU-PERP[0], TRX[0], TRXBULL[.4], TRXHEDGE[.0009606], TRX-PERP[0], TRYB[.08408], TRYB-PERP[0], TULIP-PERP[0], UBXT[1.322449], UMEE[30], UNI[.0469188], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[101639.08], USDT[0.01338420], USTC-PERP[0], VETBULL[.03944], VETHEDGE[0.00000055], VET-PERP[0], VGX[1], WAVES-PERP[0], WBTC[.00009986], WRX[.9952], XAUT[0.00002283], XAUT-PERP[0], XEM-PERP[0], XLMBULL[.02314], XLM-PERP[0], XMR-PERP[0], XRP[1], XRPBULL[.802], XRP-PERP[0], XTZBULL[.27353525], XTZHEDGE[0.00148438], XTZ-PERP[0], YFI-PERP[0], YGG[1], ZEC[0.09324], ZECBULL[.05454445], ZEC-PERP[0], ZRXBULL[0], ZRX-PERP[0] | | |
| 00205452 | | COIN[1.58], SOL[0], TRX[.000777], USD[0.32], USDT[0] | | |
| 00205455 | | FTT[0], SOL[0], USD[0.00] | | |
| 00205459 | | ALGOBULL[7.6116], ALGO-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TOMOBULL[.0063198], TOMO-PERP[0], USD[0.00] | | |
| 00205460 | Contingent | 1INCH-0624[0], AAVE-PERP[0], ATLAS-PERP[0], AVAX[.00000001], BCH[.33815983], BCH-0624[0], BCH-PERP[0], BSV-0325[0], BTC[0.00840577], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0.08022782], CEL-0624[0], CRV[178.47454613], CRV-PERP[0], DOGE[4.60417687], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[20], FTM[100], FTT-PERP[0], FXS-PERP[0], LTC[.00999552], LTC-20211231[0], SRM[1720.51052225], SRM_LOCKED[10489.48947775], SUSHI[7.96715526], SUSHI-0624[0], SXP[0.21959787], SXP-PERP[0], UNI[.07310552], UNI-0624[0], USD[-13.88], USDT[55.30347584], WBTC[.00480581], XRP-20211231[0] | | |
| 00205461 | | USD[0.66], XAUT-PERP[0] | | |
| 00205462 | | AKRO[1], BTC[0.00003686], CREAM[.0117939], ETH[0], MATIC[0], TRX[488525.37405], UNI-PERP[0], USD[0.00], USDT[32.96301947] | | |
| 00205464 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LCP-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], RUNE[0.00000001], SOL-PERP[0], SRM[.0077939], SRM_LOCKED[.03684704], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.70], USDT[0.00000001], XAUT[0], XRP-PERP[0], YFI[0] | | |
| 00205468 | | BIDEN[0], BTC-PERP[0], DMGBULL[.00026909], EOSBEAR[.05637], ETHBULL[.00009088], ETH-PERP[0], LINKBEAR[7.2912], LINKBULL[.00006382], SUSHIBEAR[.00002196], SUSHIBULL[.356508], TRUMP[0], TRXBEAR[.52188], TRXBULL[.009648], USD[0.00], USDT[0], XTZBEAR[.03914] | | |
| 00205470 | | ALGOBULL[.369], USD[4.11] | | |
| 00205471 | | BCHBULL[.002439], ETHBEAR[399.72], USD[0.06] | | |
| 00205473 | | BEAR[.05834], BULL[0.000904], TRX[.000048], USD[1.22], USDT[0] | | |
| 00205474 | | ALGOBULL[174360], USD[0.74] | | |
| 00205476 | | ADABEAR[99395.98], ADABULL[.00008868], ALGOBEAR[38778], ALGOBULL[25105.018], ALTBEAR[795.2], ASDBEAR[9530], ASDBULL[.0003637], ATOMBEAR[898.36], ATOMBULL[.579], BCHBULL[.9998], BEAR[1893.43508], BEARSHIT[100.01], BNBBEAR[38638], BSVBEAR[.08984], BSVBULL[406.06908], DMGBULL[.0427], DOGEBEAR[.84798.16], DOGEBEAR2021[.00016618], DOGEBULL[.0000774], EOSBEAR[999.3], EOSBULL[883.19764], ETHBEAR[9511.42597], ETHBULL[.00000741], GRTBULL[.3493], KNCBULL[0.00000893], LINKBEAR[86856.78578], LINKBULL[.02197348], LTCBULL[.0984], MATICBEAR[242932960], MATICBEAR2021[74.024518], MATICBULL[.02114], OKBBEAR[99.14], SAND-PERP[0], SUSHIBEAR[137.507606], SUSHIBULL[4731.91346], SXPBEAR[19697.004168], SXPBULL[7.1375902], THETABEAR[84724.2], THETABULL[.00941], TOMOBEAR[123331795.64], TOMOBULL[.06.94232], TRX[.000007], TRXBEAR[9756], USD[0.09], USDT[0.00147600], VETBEAR[199.96], VETBULL[.032900], XRPBEAR[52742.194], XRPBULL[.07003], XTZBEAR[1009.793], XTZBULL[.91049878], ZECBULL[.9476] | | |
| 00205479 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.91], USDT[1.03399754], XRP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00205482 | | ETH[.714], IMX[.044], SOL-PERP[0], TRX[.000139], USD[1131.34], USDT[1.76996269] | | |
| 00205483 | | BTC-PERP[0], ETHBULL[.001], ETH-PERP[0], USD[0.39], USDT[.0345537] | | |
| 00205484 | | AMPL[0], BTC[0], BULL[0], ETCBEAR[179.8803], ETH-PERP[0], LUA[0], MNGO[0], TOMOBEAR[33250440450], USD[0.03], USDT[0] | | |
| 00205485 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.60] | | |
| 00205487 | | BCHBULL[.001698], BNBBULL[.0009645], BULL[0.00000932], COMPBEAR[.0003934], COMPBULL[0.00000941], ETHBULL[.0000354], ETH-PERP[0], HGET[.032915], KNCBEAR[.00005094], LINKBEAR[.0276133], LINK-PERP[0], LTCBULL[.007003], MATICBEAR[.9853], RUNE[.061], SXPBULL[.00000699], UNISWAP-PERP[0], USD[0.56], USDT[0] | | |
| 00205490 | | AMPL[0], BEAR[31893.939], BTC[0], KIN[539887.9], MNGO[959.8746], MTA[4.76162077], TRX[.000003], USD[0.00], USDT[.01600000] | | |
| 00205492 | | CEL[.006481], CEL-PERP[0], ETH[0], RNDR-PERP[0], ROOK[2.47746838], TRX[.000962], USD[0.00], USDT[-0.00580529] | | |
| 00205494 | | USD[25.00] | | |
| 00205497 | Contingent, Disputed | USD[25.00] | | |
| 00205498 | | ADABULL[0], BEAR[251], BNBBULL[0], BTC[.0000413], BTC-MOVE-20200429[0], BTC-PERP[0], BULL[0.00034594], ETHBULL[0.00953000], USD[0.04], USDT[0], XMR-PERP[0] | | |
| 00205500 | | BNBBULL[0], BNB-PERP[0], BULL[0], COMPBULL[0], FTT[3.08154532], KNCBULL[0], LINKBULL[0], USD[0.00], USDT[0], VETBULL[0], XTZBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00205502 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PRUNE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX[0.000038], TRX-PERP[0], TULIP-PERP[0], USD[-17.95], USDT[19.68646669], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00205503 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA[0.02040594], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[160.17], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00205505 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.01190159], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[18.67074861], TRX-PERP[0], UNI-PERP[0], USD[2.93], USDT[0.10148876], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00205507 | | ALGOBULL[278527.91], BAO-PERP[0], BNBBEAR[2698110], BULL[0], DOGEBEAR[162947400], DOGEBULL[0.00000054], ETCBULL[0.00620875], KNCBEAR[0], KNCBULL[0], LINKBULL[0], SUSHIBULL[0.088959], SXPBULL[1.45970800], USD[0.05], USDT[0] | | |
| 00205511 | | USD[0.00], USDT[0] | | |
| 00205514 | | ADABEAR[001865], ADABULL[0.00004927], ADA-PERP[0], BCHBEAR[0004703], BCHBULL[.005332], BSVBULL[.0559], BTC[.00008986], ETHBEAR[.08362], LINKBEAR[.006786], LINKBULL[.00001439], LINK-PERP[0], MATICBEAR[.1439], MATICBULL[.005134], TRXBULL[.09718], USD[-0.04] | | |
| 00205522 | | ADABULL[.0], APT-PERP[0], AVAX-PERP[0], BLT[204.32609091], BNB[0], BNT-PERP[0], BTC[0.00001184], BTC-PERP[0], BULL[0], C98-PERP[0], CEL[0], CEL-PERP[0], ETH[.00001347], ETHW[.00056071], FLOW-PERP[0], FTT[100.90298982], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], RAY[1.73814962], SOL[0], SRM[1.20987541], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[18.67074861], TULIP-PERP[0], USD[26.44], USDT[0.77349219], USTC-PERP[0] | Yes | |
| | | (302536420123087453/Baku Tiokai Stub #9836)[1], NFT (3275167/bliss)[1], NFT (349955453825458685/FTX AU – we are here! #46267)[1], SOL[.00001998], TSLA[0.00000022] | | |
| 00205523 | | ATLAS[11358.80005087], FTT[9.598176], LOOKS[352.73352621], POLIS[144.26902592], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00205524 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GLMR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[.07656], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00205526 | | LTCBULL[3.807333], USD[0.18], USDT[0] | | |
| 00205530 | | AVAX-PERP[0], USD[1.04], USDT[.00610207] | | |
| 00205532 | Contingent | BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT[547.45148949], GMT-PERP[0], LUNC-PERP[0], NFT (471084167934316127/The Hill by FTX #45264)[1], SRM[3959.22674267], SRM_LOCKED[74.25547726], USD[0.01], USDT[0.05069837] | | |
| 00205533 | | USD[0.01], USDT[0.01479904] | | |
| 00205536 | Contingent, Disputed | USDT[0.06085466] | | |
| 00205537 | | AMPL[0.01532650], AVAX[1.99964], BTC[0.59821963], ETH[0.00015634], ETHW[.00015634], GBP[0.00], LINK[79.150104], LTC[1.004842], USD[5.94], USDT[39779.21607841] | | |
| 00205539 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY[1.73814962], SOL[0], SRM[1.20987541], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[10.21], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00205543 | | BSVBULL[0.07933643], DOGEBULL[.0073422], MATICBULL[0], SUSHI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRPBULL[0] | | |
| 00205544 | | ASDBEAR[.0008111], BTC-MOVE-WK-20200515[0], BULL[.00006196], ETHBEAR[.04761], ETHBULL[.000095], FTT[.9104], LINK-20200626[0], LINKBEAR[.003414], OIL100-20200525[0], USD[0.33], USDT[0.51869624] | | |
| 00205545 | | ADA-PERP[0], ENJ-PERP[0], TRX[.000001], USD[0.16], USDT[0.00910242] | | |
| 00205546 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.0007592], FIDA_LOCKED[.00018984], FIL-PERP[0], FTT[0.00000118], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.03812813], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00205547 | | ETH[.00038285], ETHBEAR[.09], ETHW[.00038285], USDT[0.00004900] | | |
| 00205548 | Contingent | AXS-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT[0.02255503], LINK-PERP[0], SRM[.0004491], SRM_LOCKED[0.00708797], SUSHI-PERP[0], USD[2.72], XRP-20201225[0], XRP-PERP[0] | | |
| 00205549 | | BTC-PERP[0], USD[28.95], XRP[2.74093279] | | |
| 00205550 | | ALGO-20200925[0], ALGO-PERP[0], ASD-PERP[0], BNB-20200626[0], BNB-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC-PERP[0], BTMX-20200626[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-PERP[0], ETC-20200626[0], ETC-PERP[0], FTT[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], MID-20200925[0], MID-PERP[0], OIL100-20200427[0], OIL100-20200525[0], PAXG-20200626[0], USD[0.00], USDT[0] | | |
| 00205551 | | BTC-20200626[0], PAXG-20200626[0], USD[0.00], USDT[0] | | |
| 00205555 | | BCH[0.00160014], BCHA[.00160014], BNB[.0162981], BTC[0.00012219], LTC[.0176785], USD[25.09], USDT[0.01586298] | | |
| 00205561 | | ETH[.00000001], ICP-PERP[0], USD[0.00] | | |
| 00205563 | | BTC[.00110677], BTC-PERP[0], DOGE[5], USD[609.00], XRP-PERP[0] | | |
| 00205564 | | USDT[.228143] | | |
| 00205566 | | BEAR[0], DOGEBULL[0], EOSBULL[0], ETCBULL[51751.2672], LUNC-PERP[0], SOL-PERP[0], TRX[.000778], TRXBULL[.0], USD[24.76], USDT[0.00000001], VETBULL[0], XLMBULL[0], ZECBULL[733246.96] | | |
| 00205567 | | BCHBULL[2.927949], EOSBULL[43.86927], USD[0.01], XRPBULL[8.78173] | | |
| 00205568 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[115.3], ATOM-PERP[0], AUD[3616.82], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[2], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[10.6], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[1.52], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[1.92], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], PUNDIX[0], RAMP[161.96642059], RUNE-PERP[0], SC-PERP[4200], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[14.69999999], TOMO-PERP[20.29999999], TRX-PERP[0], UNI-PERP[0], USD[-133.41], VET-PERP[0], XEM-PERP[119], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00205569 | | ALGOBULL[.65], BSVBEAR[.01976], TOMOBEAR[.07766], USD[0.08] | | |
| 00205571 | | ATOMBULL[.000004], EOSBULL[.75523], RSR-PERP[0], SUSHIBULL[103.9272], SXPBULL[.007494], TRX[.000007], USD[0.10], USDT[0.10895196], XRPBULL[.00000042] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00205577 | | BEAR[2.55], BULL[.00018075], USDT[.32066093] | | |
| 00205578 | | BULL[0], FTM[.131], FTT[0.05923367], USD[0.00], USDT[0] | | |
| 00205579 | | ASD-PERP[0], BSV-20200626[0], BSV-PERP[0], BTMX-20200626[0], DRGN-20200626[0], DRGN-PERP[0], LINK-20200626[0], LINK-PERP[0], MID-20200626[0], SHIT-20200626[0], SHIT-PERP[0], USD[0.00] | | |
| 00205580 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], TOMO-PERP[0], USD[1.74], USDT[0.00000011], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00205581 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[39.00700002], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[31.2818], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.14732222], SRM_LOCKED[4.97267778], USD[990.23], USDT[0.00000001], XRP-PERP[0] | | |
| 00205582 | | BEAR[.010379], BULL[0.00001152], ETHBULL[0.00081375], USDT[0] | | |
| 00205583 | Contingent | BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[0.03621474], FTT-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM[.00051688], SRM_LOCKED[.00631878], USD[0.33], USDT[1114.75079113] | Yes | |
| 00205586 | | ADABEAR[.0008767], ADA-PERP[0], ALGOBULL[9.638], ALGO-PERP[0], BNBBULL[.0006668], BNB-PERP[0], BSVBULL[.09796], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], EOSBULL[.0090298], EOS-PERP[0], ETH[.0006003], ETHBEAR[.09854], ETHBULL[.0008852], ETH-PERP[0], ETHW[.0006003], LINKBULL[.00008754], LINK-PERP[0], LTC-PERP[0], MATIC-20200626[0], TOMO-20200626[0], TOMO-PERP[0], USD[-0.06], XRP-PERP[0], XTZ-PERP[0] | | |
| 00205589 | | AUD[0.00], AVAX[0], DOGE-PERP[0], FTM[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], SOL[0], SUSHI-PERP[0], USD[0.00] | | |
| 00205592 | | AMPL-PERP[0], DYDX-PERP[0], ETH-PERP[0], SPELL-PERP[0], STG[.12362959], SUSHI-PERP[0], TRX[.000029], USD[346.73], USDT[0], WAVES-PERP[0] | | |
| 00205593 | | ADABEAR[.000462], ADABULL[0], ALGOBEAR[.8607], ALGOBULL[.47.533], ATOMBULL[.0000197], BNBBULL[.00000005], DOGEBEAR[.0006581], ETHBULL[0.00000926], KNCBEAR[.0008787], LINKBEAR[6.539507], MATICBULL[.001167], SUSHIBEAR[.00006738], SUSHIBULL[.0026515], SXPBULL[.00005013], THETABEAR[0.00000232], TOMOBEAR[.7969], TOMOBULL[.000532], TRXBULL[.00655], USD[0.00], USDT[0], XRPBULL[.08129], XTZBEAR[.00466] | | |
| 00205594 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0], FTT[.52431247], USD[0.00] | | |
| 00205595 | | AAVE-PERP[0], BADGER-PERP[0], BNB[.00008236], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00205598 | Contingent | ADA-PERP[0], AKC-PERP[0], APE-PERP[0], ASD[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[13.72751624], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.46], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00205600 | | FTT[58] | | |
| 00205601 | | USD[90.15] | | |
| 00205604 | | BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200422[0], BTC-MOVE-20200510[0], BTC-MOVE-20200525[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200608[0], BTC-MOVE-20200713[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200605[0], MTA-PERP[0], TRX-2020092S[0], TRX-PERP[0], USD[11.06], USDT[8.97] | | |
| 00205605 | | ETH-PERP[0], OKB-PERP[0], USD[0.98], USDT[0] | | |
| 00205607 | | BTC[0.58006911], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[1.19], USDT[0] | | |
| 00205614 | | BSV-PERP[0], BTC[0.00009881], BTC-MOVE-20200727[0], BVOL[0.00006558], MTA-PERP[0], USD[4.13], USDT[0.00999365] | | |
| 00205615 | | BSVBULL[.09202], ETHBEAR[.05], USD[0.18] | | |
| 00205618 | | BTC-PERP[0], USD[0.00], USDT[0], XRP[0], XRPBULL[3079.27668253], ZEC-PERP[0] | | |
| 00205619 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[4635.35914781], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER[.0088339], BADGER-PERP[0], BAL-20210625[0], BCH-PERP[0], BNB[.01], BNB-PERP[0], BOBA[1.000005], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BTC-MOVE-20210212[0], BTC-PERP[0], CEL[2644.70154841], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00062139], FIL-PERP[0], FTT[220.39861736], FTT-PERP[0], GME[.00000003], GMEPRE[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC[2374.38280840], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUA[7500.0775], LUNA2[0.00635796], LUNA2_LOCKED[0.01435524], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG[814.67645639], OXY[1000.005], PRIV-PERP[0], RAY[504.61092135], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[703.73629799], SOL-PERP[0], SRM[1058.26811646], SRM_LOCKED[195.75666676], SRM-PERP[0], SUSHI[1.09213365], SUSHI-2021062S[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1742.84], USDT[0.00000100], USTC[.9], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII[0.00215346], YFI-PERP[0] | | OMG[814.230323], SOL[702.495707], USD[1741.64] |
| 00205625 | | BEAR[.05088] | | |
| 00205627 | | ADA-PERP[0], AUD[0.01], BTC[.00009931], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], NEO-PERP[0], TRX[.000002], USD[582.82], USDT[0.00993567] | | |
| 00205628 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], IOTA-PERP[0], LINK-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.63995281], SRM_LOCKED[9.20299243], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.71], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00205631 | | BEAR[.009858], BULL[.00001853], USD[0.05], USDT[0.03533545] | | |
| 00205634 | | USD[3.61] | | |
| 00205636 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00205637 | | ETH[0] | | |
| 00205638 | | BTC[-0.00004240], DEFI-PERP[0], DOGE-PERP[0], SHIT-PERP[0], USD[1.64] | | |
| 00205639 | | USD[3.41] | | |
| 00205643 | Contingent | ETCBEAR[12490803], LUNA2_LOCKED[46.64537779], SUSHIBEAR[5833086071], SXPBEAR[0], TRX[.000002], USD[0.05], USDT[0.03751665] | | |
| 00205644 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.01], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00205646 | | SOL[.59], USD[1.07] | | |
| 00205647 | | ALPHA-PERP[0], LINA-PERP[0], MTA-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.00001], USD[-0.05], USDT[7.02302004] | | |
| 00205648 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00011942], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0.10539101], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IBVOL[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.63], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00205650 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALCX[0], ALGO-20210326[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AUD[0.71], AUDIO[.00000001], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000232], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CBSE[0], CEL-20210625[0], COIN[0], COMP-20200626[0], COMP-20201225[0], COMP-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], ENJ-PERP[0], EOS-20201225[0], EOS-PERP[0], ETH[0.00000002], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-21062502[0], ETH-PERP[0], EXCH-20210326[0], FIDA[1.002505], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOGAN2021[0], LTC[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY_LOCKED[586149.9045803S], OXY-PERP[0], PAXG[0.00000002], PRIV-20210326[0], RAY[13698628], RAY-PERP[0], REEF-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SRM[12.14881909], SRM_LOCKED[45.97749243], SRM-PERP[0], STEP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX[0.00000671], UNI[0], UNI-20201225[0], UNI-PERP[0], USD[100.211 USDT[0.00000003], USDT-PERP[0], VET-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] |  |  |
| 00205652 |  | BSVBEAR[620.4028631Z], DOGE-PERP[-1750], LINKBEAR[5426782.51909217], USD[1186.43], USDT[172.96540001] |  |  |
| 00205653 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-20210924[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[150.04988626], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[21.73297286], LUNA2[1.0325604.04360335], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], SRM[.16719442], SRM_LOCKED[57.3597684], TRX[921], UNI-PERP[0], USD[0.41], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00205654 |  | DRGN-20200626[0], DRGN-PERP[0], LINK-20200626[0], LINK-PERP[0], SHIT-20200626[0], SHIT-PERP[0], USD[0.00] |  |  |
| 00205655 |  | BCH-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.02] |  |  |
| 00205656 |  | BTC-PERP[0], USD[8.01], USDT[3001] |  |  |
| 00205665 | Contingent | BTC[0], ETH[-0.00000473], SRM[1.01274764], SRM_LOCKED[.03808927], USD[0.00000506] |  |  |
| 00205666 |  | ADABEAR[.923822], BEAR[80.1856548], ETHBEAR[4.838379], USD[1.36], USDT[0.02891867] |  |  |
| 00205669 |  | TRX[.00005] |  |  |
| 00205673 |  | APT-PERP[0], DOGE-PERP[0], GLMR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00, USDT[59.14926808], XRP-PERP[0] |  |  |
| 00205674 |  | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00156501], KSHIB-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], TONCOIN[0.02], TRX[.000028], USDt-0.22], USDT[0.00206959], XRP[.999241, XRP-PERP[0] |  |  |
| 00205675 |  | ADABULL[0], BTC-PERP[0], DOGEBULL[0], ETHBULL[0], FTT[10.10909259], MATICBULL[0], USD[15111.65], USD[4986.03000000] |  |  |
| 00205677 |  | USD[0.01] |  |  |
| 00205678 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[199.93565], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00500001], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00500000], FIDA[2.10937326], FIDA_LOCKED[4.11024361], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.18839412], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN[537.7245], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0.00000001], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (31527133657248891S/FTX EU - we are here! #243870[1], NFT (439091219374906302/FTX EU - we are here! #243835[1], NFT (31494281248140598S/FTX EU - we are here! #243850[1], OKE-PERP[0], OXY-PERP[0], RAY[.98943], REEF[443.2775775], REEF-PERP[0], SRN-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRXBULL[0], TRX-PERP[0], UNI[5728.4209261], UNI-PERP[0], USD[937.10, USDT[1.33384171], WAVES-PERP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] |  |  |
| 00205681 |  | ADABULL[0.00002458], ALGOBEAR[96209.5], ATOMBULL[0.00055179], BALBEAR[4.3], BALBULL[0.00058384], BCHBEAR[.7099], BCHBULL[.88900395], BEAR[4.920152], BNBBEAR[497.1], BNBBULL[0.00000981], BTC-PERP[0], BULL[0.00000202], CHR[.98442], EOSBULL[.0461145], ETCBEAR[.5896], ETHBEAR[.0673284], ETHBULL[0.00000054], LINKBULL[0.00003234], LTCBULL[.0059468], SUSHIBEAR[592.825], SUSHIBULL[.00498025], TRX[.000001], USD[0.00], USDT[0], VETBULL[.0000075], XRPBEAR[97.435], XRPBULL[.039751], ZECBULL[0.00000568] |  |  |
| 00205682 |  | ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.02], USDT[-0.01038246], YFI-PERP[0] |  |  |
| 00205684 |  | BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], KIN-PERP[0], USD[3.63], USDT[0], XRP-PERP[0] |  |  |
| 00205686 |  | BTC-PERP[0.00059999], HT-PERP[0], USD[-9.01], USDT[10.1531255] |  |  |
| 00205691 |  | ATOM-PERP[0], BTC[.0045], LINK-PERP[0], USD[1.52], XTZ-PERP[0] |  |  |
| 00205695 |  | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], NFT (441007897249833891/FTX AU - we are here! #26718)[1], RAY-PERP[0], SOL-PERP[0], USDt-1904.30], USDT[2094.46979399], XRP-PERP[0] |  |  |
| 00205700 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[0.76] |  |  |
| 00205701 | Contingent | BTC[0.00008581], FTT[.7526573], SOL[.9492335], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[5.00], USDT[0] |  |  |
| 00205704 |  | BEAR[.081934], BULL[.00009461], EOS-PERP[0], LINKBEAR[45.675206], USD[-0.01], USDT[0.01078247] |  |  |
| 00205708 | Contingent | ETH[0.00043306], ETHW[0.00043306], LUNA2[0.00164464], LUNA2_LOCKED[0.00383751], USD[0.00], USDT[0.36225501], USTC[.232808] | Yes |  |
| 00205709 |  | GARI[1761.72402461], TRX[.002166], USD[0.01] | Yes |  |
| 00205715 |  | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200504[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], COMPBULL[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-0.03], USDT[0.04210043], VET-PERP[0], XTZ-PERP[0] |  |  |
| 00205716 | Contingent, Disputed | ADABULL[0.00000054], AMPL[0], BTC[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINKBULL[0], MATICBULL[0.00931792], ROOK[0], SOL[0], SUSHIBULL[0], UNI-PERP[0], UNISWAPBULL[0], USD[0], USDT[0] |  |  |
| 00205717 |  | BEAR[88.228183], ETHBEAR[153.464014], USDT[.20312304] |  |  |
| 00205718 | Contingent | BNB-PERP[0], BULL[0], LUNA2[0.02497890], LUNA2_LOCKED[0.05828412], LUNC[5439.21], SHIB[199960], SXP[248.72913877], SXP-20200925[0], USD[584.62], USDT[.006531], VETBEAR[0], XTZ-PERP[87.835] |  |  |
| 00205719 |  | ALGOBULL[.95355], BLT[433], BNBBEAR[.00033435], BULL[0], ETHBEAR[.0657045], FTT[0.13506102], HMT[16922, LINKBEAR[0.3848435], MATIC[2825.645331], MATICBEAR[.0933845], NFT (420280811961062877/FTX EU - we are here! #95201)[1], NFT (462677850215977380/FTX EU - we are here! #95403)[1], NFT (471143108037581695/FTX EU - we are here! #95894)[1], STG[611.88984], USD[1.32], USDT[0] |  |  |
| 00205720 |  | 1INCH-PERP[0], ALGOBULL[10203661 5.3692], ATOMBULL[355.00609645], AVAX-PERP[0], BALBULL[21.10484886], BEAR[27.0695], BNBBULL[0], BULL[0.00000462], CHR-PERP[0], COIN[.00679534], COMPBULL[0.00198800], COMP-PERP[0], COPE[.367615], DASH-PERP[0], FLOKI[0.08576370], DOGEBEAR2021[.00018876], DOGEBULL[0.00007252], DRGNBULL[1.57262318], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETHW-PERP[0], FLOW-PERP[0], GRTBULL[32.12777627], KNCBULL[23.00042288], LINKBULL[0.00008890], LUNC-PERP[0], MAPS[1500.224851], MATICBULL[.025002], PERP[210.0030025], SRM-PERP[0], STEP[7413.037065], SUSHIBULL[.739561], SXPBULL[350.61926479], THETABULL[0, TOMOBULL[10354.990742], TRUMP[0], TRX[.000777], TRXBULL[.07514735], USD[0.09], USDT[0.00162701], XLMBULL[5.18009294], XRPBULL[17473.30299335], XRP-PERP[0] |  |  |
| 00205726 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], BAND-PERP[0], BNB[.1533961], BTC[0.74927831], BTC-MOVE-20200417[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200427[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200604[0], BTC-MOVE-20200607[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-MOVE-20200708[0], BTC-PERP[0], DODO-PERP[0], DOGE[4.4367552], DOGE-PERP[0], ETH[0.00083078], ETH-PERP[0], ETHW[0.00417277], FTT[1055.07701066], FTT-PERP[0], GAL4[0], LTC[0.0036563], LUNA2_LOCKED[38.14512432], MASK-PERP[0], NFT (312102116820193997/FTX EU - we are here! #845145)[1], NFT (315023475163322767/The Reflection of Love #854)[1], NFT (328907370938433923/FTX Crypto Cup 2022 Key #1132)[1], NFT (347139368063170092/FTX Crypto Cup 2022 Key #8474)[1], NFT (350610564959084465/FTX Crypto Cup 2022 Key #635)[1], NFT (394375086221273304/The Hill by FTX #6228)[1], NFT (453388705255078522/FTX EU - we are here! #93275)[1], NFT (462415380848329719/Medallion of Memoria)[1], NFT (517556888933822513/FTX AU - we are here! #32725)[1], NFT (521778144388991496/FTX AU - we are here! #32733)[1], NFT (542042180582151633/FTX EU - we are here! #84424)[1], NFT (557111313767017096/FTX Crypto Cup 2022 Key #1856)[1], NFT (570590181697416251/FTX Crypto Cup 2022 Key #4698)[1], SAND[.01195], SOL-PERP[0], SRM[22.7466818], SRM_LOCKED[250.98233834], XRP-PERP[0], XRP[0], USDT[0], XRP[29619.3189424], XRP-PERP[0] | Yes |  |
| 00205728 |  | ETHBEAR[518000000], EXCHBEAR[219123.3] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00205729 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[.996], ALGO-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA[.01746895], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAI[.07695988], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT[0.02866019], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[.025], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.22479201], LUNA2_LOCKED[2.85784804], LUNC[0.00170894], LUNC-PERP[0], MANA-PERP[0], MATIC[419.17969180], MATIC-PERP[0], NFT (422544953374191671/FTX EU - we are here! #253573)[1], NFT (442455590829236376/FTX EU - we are here! #253601)[1], NFT (466697655574019910/FTX EU - we are here! #253591)[1], NFT (503387503937956829/FTX AU - we are here! #58997)[1], NVDA[.00072593], OMG-PERP[0], PRISM[32649.906], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.000017], SOL-PERP[0], SPELL[.08], SPELL-PERP[0], SRM[.01775544], SRM_LOCKED[.06750456], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UMEE[9829.83038121], UNI-PERP[0], USD[0.42], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[6.361854], XRP[0], XRP-20210712[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00205731 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-20200731[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.08277267], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00205732 | | ALGO-20200925[0], ALGO-PERP[0], ASD-PERP[0], BCH-20200626[0], BCH-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], BTMX-20200626[0], COMP-20200626[0], COMP-PERP[0], DRGN-20200925[0], DRGN-PERP[0], ETH[.00000001], FTT[1.92666004], LINK-20200626[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], SHIT-20200626[0], SHIT-PERP[0], USD[0.00], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00205734 | | BTC[0], ETH[.00000001], TOMOBEAR[.840305], USD[0.44] | | |
| 00205735 | | ADA-20200925[0], BSV-20200925[0], BSV-PERP[0], LINK-20200626[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], SHIT-20200626[0], SHIT-PERP[0], USD[0.16], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00205736 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.01], USDT[0] | | |
| 00205738 | | USD[25.00] | | |
| 00205740 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00002237], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.30420321], ETH-20210326[0], ETH-PERP[0], ETHW[0.00020320], FTT[19.99208370], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], OMG[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV[0], SNX[0], SOL-PERP[0], SPELL[0], SRM[.50734634], SRM_LOCKED[4.75269203], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNI[0], UNI-PERP[0], USD[-326.83], USDT[0.00000014], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00205743 | | TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00205744 | | BTC[.00004537], BULL[0], USD[0.26] | | |
| 00205745 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS[.49220491], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], TONCOIN[.04], TRX[.000801], USD[0.00], USDT[0.12929512], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00205747 | Contingent | ALGOBEAR[.7158], ALGOBULL[8.709], ATOMBEAR[.03726774], BEAR[359.4], BNBBEAR[.003], COMPBULL[.00001307], CQT[.5816], DOGEBEAR[2021.004078], ETH[0], KNCBEAR[9018], LINKBEAR[1.3121], LTCBEAR[.00033767], LTCBULL[.003606], LUNA2[0.03147869], LUNA2_LOCKED[0.07345029], MATICBEAR2021[107], MATICBULL[.00868], MNGO[6.014], SLP[6.706], SOL[.00442662], STEP[.0241], SUSHIBEAR[.00030343], SUSHIBULL[.6838], THETABEAR[.008594], THETABULL[.00001647], TLM[.4268], TRX[.000001], USD[0.19], USDT[0], VETBEAR[.00007208], XRPBEAR[.0880125], XRPBULL[.0033071], XTZBEAR[990000], ZECBEAR2[.508] | | |
| 00205749 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC[.00048], MATIC-PERP[0], NFT (506943840457169883/The Hill by FTX #31809)[1], SLV-20210326[0], SOL-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.19], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00205750 | | TRUMPFEB[0], TRUMPFEBWIN[7713.5967], USD[10.94] | | |
| 00205752 | | ADABEAR[.0338], ALGOBEAR[.6587], AMPL[0], ATLAS[0], BCHA[.0005112], BNB[.0012], BULL[0], SOL[.003438], SRM[.8668], USD[0.00], USDT[0] | | |
| 00205754 | | BTC-MOVE-20200506[0], BTC-PERP[0], LINK-PERP[0], USD[0.01] | | |
| 00205759 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.06572101], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.49], USDT[0.38097017], XRP-PERP[0], XTZ-PERP[0] | | |
| 00205760 | | BTC[0], BTC-MOVE-20200410[0], BTC-MOVE-20200514[0], BTC-PERP[0], USD[5.22] | | |
| 00205761 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ENJ-PERP[0], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[5.22] | | |
| 00205763 | | BTC[0.00379933], BTC-20210625[0], ETH[.0006114], ETHW[.0006114], LINK[.05733028], TRX[-0.26689245], USD[-6.86], USDT[0], XRP[0.14102422] | | |
| 00205767 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.60593771], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-FIDA-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.02727635], FTT-PERP[0], FXS-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[4.44415892], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0.20233706], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OLY2021[0], OMG-20210625[0], OP-PERP[0], PERP-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL[.00000001], SRM[.13475906], SRM_LOCKED[.60980371], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[-21.93], USDT[0.85550001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-20210625[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00205769 | | USDT[125.13582544] | | |
| 00205771 | | OXY[.76326], USDT[0.73019693] | | |
| 00205773 | | FTT[0], USD[0.00], USDT[0] | | |
| 00205774 | | CHZ[9.9468], HOT-PERP[0], TRX[.000001], UBXT[.14234], USD[0.10], USDT[0] | | |
| 00205776 | | BEAR[99.76], BTC-PERP[0], BULL[0.00000042], FTT[0.47036416], GODS[14.59996], OMG[99], USD[0.00], USDT[0] | | |
| 00205778 | | BULL[0.00000616], USD[0.00], USDT[0.00000000] | | |
| 00205779 | | TRUMPFEB[0], USD[0.00] | | |
| 00205783 | | ALGOBULL[196703.15805], AMPL-PERP[0], BULL[0], EOSBULL[.0075816], LINKBEAR[2.9117], LINKBULL[0], SXPBULL[.3975], THETABULL[0], TRXBULL[50.0795685], USD[0.05], USDT[0] | | |
| 00205787 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00205788 | Contingent, Disputed | AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-20210326[0], DAI[0], DEFI-20210326[0], DEFI-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GENE[.00000001], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], MTA-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00205789 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04967932], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00205790 | | AVAX-PERP[0], BTC[.00000039], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00205794 | Contingent | 1INCH[15319.3341005], 1INCH-PERP[0], AAVE[91.73451618], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOMBULL[640168], ATOM-PERP[0], AUDIO[24426.645465], AUDIO-PERP[0], AVAX-PERP[0], BAND[7977.60361875], BAND-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CHZ[105313.9391725], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV[5493.9525995], CRV-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[3665.77854055], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[17255.7064805], FTM-PERP[0], FTT[957.09003080], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[723215281.4994], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUA[389722.98337965], LUNA2[16.63636386], LUNA2_LOCKED[38.81818234], LUNC[3622603.2565857], LUNC-PERP[0], MATIC[33589.1475234], MATIC-PERP[0], NPXS-PERP[0], PUNDIX[20508.69007365], RAY-PERP[0], REN[54022.384957], REN-PERP[0], RUNE[3404.3390516], RUNE-PERP[0], SAND-PERP[0], SHIB[619151817.166], SHIT-PERP[0], SLP[749240.58546], SNX-PERP[0], SOL-PERP[0], SRM[63.95126204], SRM_LOCKED[329.04873796], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[101504.08], USDT[0.00013948], VETBULL[42183.18631500], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00205796 |  | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-20200626[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-20200626[0], TRX-PERP[0], USD[93.14], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] |  |  |
| 00205798 |  | ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], STORJ-PERP[0], TRX[.000062], USD[-1.24], USDT[1.25045142] |  |  |
| 00205799 | Contingent | ANC-PERP[0], APT-PERP[0], BNBBULL[0], DOGE[.84427155], DOGEBULL[0], ETH[.00098471], ETHBULL[0], ETHW[.00098471], FTT[0], LUNA2[0.00675182], LUNA2_LOCKED[0.01575424], LUNC[.00451915], LUNC-PERP[0], NFT[298303027210196234/The Hill by FTX #8767](1], NFT[335155134847372758/FTX AU - we are here! #35241](1], NFT[349683420426784458/FTX Crypto Cup 2022 Key #3362](1], NFT[365141812934396666/FTX AU - we are here! #35193](1], THETABULL[0], TRX[.001637], TRX-PERP[0], USD[2.56], USDT[0], USDT-PERP[0], USTC[.95575], WAVES-PERP[0], XRP[1.412017], YFII-PERP[0], ZIL-PERP[0] |  |  |
| 00205805 |  | ROOK-PERP[0], USD[-39.78], USDT[66.68] |  |  |
| 00205806 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AUD[.444621.10], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[248.07368539], BTC-PERP[0], CEL[1899.10388493], CEL-PERP[0], CREAM-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-1825.51015138], ETH-PERP[0], ETHW[-1156.81761222], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10000.06373535], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFT[451973830708050761/FTX Swag Pack #10](1], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[71.12364464], SRM_LOCKED[11987.489356], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI[.00000001], UNI-SWAP-PERP[0], USD[-1184126.00], USDT[0.00000002], USTC[0], USTC-PERP[0], WBTC[24.03151738], XLM-PERP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | WBTC[16.751741] |  |
| 00205811 | Contingent, Disputed | SHIT-20200626[0], USD[0.00] |  |  |
| 00205812 |  | AMPL[0], AVAX[1.43124841], BCH-20200925[0], BTC-MOVE-20200422[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], TOMO-PERP[0], TRX[0], TRYB[0], USD[0.00013900.23245596], USDT-PERP[0] |  |  |
| 00205813 |  | FTT[0], USD[0.00], USDT[-0.00039227] |  |  |
| 00205816 |  | ETHBEAR[6000.42], LINKBEAR[969325.3951], SUSHIBULL[.89], TOMOBEAR[895.46], USD[0.02], USDT[0.03246089] |  |  |
| 00205817 | Contingent, Disputed | ADABULL[0], BALBULL[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200521[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200603[0], BTC-MOVE-20200606[0], BTC-MOVE-20200608[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-2020Q3[0], LINKBULL[0], USD[0.00], VETBULL[0] |  |  |
| 00205819 |  | USDT[0] |  |  |
| 00205821 |  | ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETH-20200626[0], ETH-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] |  |  |
| 00205822 |  | USD[0.00] |  |  |
| 00205824 |  | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.06596326], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00205827 | Contingent | AMPL[0.49998450], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00003536], BTC-09300[0], BTC-20210625[0], BTC-MOVE-0615[0], BTC-MOVE-0718[0], BTC-PERP[0], BULL[0], CEL[0], CELO-PERP[0], CEL-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1], FLM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], RAY[0], SOL[0.00936832], SOL-PERP[0], SRM[.0146406], SRM_LOCKED[8.45740214], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.002636], USD[937.29], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00205828 | Contingent | BEAR[5.214], DOT[147.59072802], ETHBEAR[.04519245], ETHBULL[0.00009483], FTT[0.00062690], LTC[0], LUNA2[0.06162411], LUNA2_LOCKED[0.14378961], TRX[.000001], USD[0.25], USDT[0.99105538], VETBULL[0.00003345], XLMBULL[0.00007992] |  |  |
| 00205829 | Contingent | ADABEAR[229954], ADABULL[2.00416908], ALGOBULL[2829510.159], ATLAS[9.998], ATOMBULL[3785.79378641], BAT[.9919], BEAR[3449.549], BNBBULL[20.01955822], BULL[0.00000802], DMOBULL[17.9748], DOGEBEAR[39992000], DOGEBULL[1.35431156], EOSBULL[2313.135176], ETHBEAR[1899620], ETHBULL[.00499027], GRTBULL[1.00036318], KIN[9912], LINKBULL[6.46838014], LUA[.05826], LUNA2[0.41471165], LUNA2_LOCKED[0.96766052], LUNC[90304.33552], MATICBEAR2021[.9998], MATICBULL[15272.594205], SHIB[199960], SOL[.39992], SUSHIBEAR[3761.39615], SUSHIBULL[2557.7505], SXPBULL[200.51475238], THETABULL[94.78272243], TOMOBULL[21974.575747], TRXBULL[159.256284], USD[0.02], USDT[0.01967098], VETBULL[1512.51854436], XLMBULL[.000024751], XRPBEAR[3.905], XRPBULL[42680.87946], XTZBULL[2.99941638] |  |  |
| 00205830 |  | USD[0.33], USDT[-0.31561018] |  |  |
| 00205832 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00003], TRX-PERP[0], USD[-0.01], USDT[504.63000001], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00205835 |  | ASD-PERP[0], BAND-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], SUSHIBEAR[.000023], TOMO-PERP[0], TRU-PERP[0], USD[41.63], USDT[179.79995866] |  |  |
| 00205836 |  | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], SRM-PERP[0], USD[-0.72], USDT[1.30638771] |  |  |
| 00205839 |  | AAVE-PERP[0], ANC-PERP[0], BAND-PERP[0], BNBBULL[0], BNT-PERP[0], BTC[0.00699693], BTC-PERP[0], CRV[5.67771359], DYDX[0], DYDX-PERP[0], ETH[.00009774], ETHW[.00009774], GMT-PERP[0], LUNC-PERP[0], MATICBULL[0], NEAR-PERP[0], OP-PERP[0], RUNE[0], RUNE-PERP[0], SUSHIBEAR[352.795], SUSHIBULL[.089211], SXPBULL[8.82952968], TRX[.000001], USD[3.75], USDT[0.82283707], VET-PERP[0], XRPBULL[.0953635] |  |  |
| 00205840 |  | ETCBULL[0], USD[0.00], USDT[0] |  |  |
| 00205843 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0228353], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[518.10000000], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-11.78], USDT[0.00147701], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00205844 | Contingent, Disputed | BULL[.03435], DOGEBULL[0], ETHBULL[0], FTT[.1], SUSHIBULL[40400], SXPBULL[.0001833], USD[0.04], USDT[0.05151385] |  |  |
| 00205846 | Contingent | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], ASD[10944.43886072], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-20210625[0], BNB-PERP[0], BOBA[.08833411], BTC[10.89855600], BTC-20210326[0], BTC-20210625[0], BTC-20210624[0], BTC-2021123[0], BTC-PERP[.5.400000001], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], DEFI-20210626[0], DEFI-PERP[0], DFL[.76608319], DOGE-PERP[0], DOGE-20210326[0], DOGE-20210326[0], ETH-20200326[0], ETH-20210124[0], ETH-20210326[0], ETHW[0.00551468], FIDA-PERP[0], FLOW-PERP[0], FTT[1000.01743878], FTT-PERP[0], GME-20210326[0], GST-0930[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], INDI[4000], JPY[595741.31], LINK-PERP[0], LTC[0.00059122], LTC-PERP[0], LUNA2[0.40194120], LUNA2_LOCKED[0.93786282], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MSTR[0.10491215], OMG[0], OMG-20211231[0], OXY-PERP[0], QTUM-PERP[0], RAY[0.76261727], RAY-PERP[0], SHIT-20210625[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM_LOCKED[621.0073063], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000159], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[338021.85], USDT[464.58640909], USTC[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00205848 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00205850 | | MATICBULL[.007407], THETABEAR[0], USD[0.45] | | |
| 00205851 | Contingent | ATLAS[3.81], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.099981], LUNA2[0.00010980], LUNA2_LOCKED[0.00025620], LUNC[23.91], LUNC-PERP[0], NEAR-PERP[0], TRX[.000777], USD[4.10], USDT[0.00592461], XTZ-PERP[0] | | |
| 00205853 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00205854 | | BCH-PERP[0], BTC[0], BTC-MOVE-20200616[0], BTC-MOVE-20200621[0], USD[3.04] | | |
| 00205856 | | RAY[.9867], USD[0.06], USDT[0] | | |
| 00205859 | | USD[86.66] | | |
| 00205860 | | APE[.01], TRUMP[0], USD[0.00] | | |
| 00205863 | | ADA-PERP[0], ALICE-PERP[0], ATOMBULL[1081.78735], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], ETHBULL[.14214911], ETH-PERP[0], FTT-PERP[0], LINKBULL[400.2973065], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.06], USDT[0], VETBULL[198.92447477], XRP-PERP[0], XTZBULL[569], XTZ-PERP[0] | | |
| 00205866 | | TRX[.000777] | | |
| 00205867 | | BSV-20200626[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], USD[6.76], XTZ-PERP[0] | | |
| 00205868 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KNCBULL[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00205869 | | ADA-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-2021231[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09957699], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[653.47], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00205871 | | ADA-PERP[0], COMP-PERP[0], ETC-PERP[0], ETHBEAR[.020367], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.01] | | |
| 00205872 | | BTC[0.99980000], ETH[0], ETH-PERP[0], USD[32524.06] | | |
| 00205873 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00480813], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00047075], ETH-PERP[0], ETHW[.0000244], EUR[0.01], FLOW-PERP[0], FTM-PERP[0], FTT[0.02098046], HNT[.00106711], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[12.77096491], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[1.5105328], SOL-PERP[0], SRM[.12125664], STX-PERP[0], SUSHI-PERP[0], THETA-20201225[0], THETA-PERP[0], TONCOIN[.00214521], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[26.27], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00205874 | | BEAR[.0942615], BULL[0.00053322], ETHBEAR[5.33794], ETHBULL[3.00002766], USD[0.05], USDT[0.64049653] | | |
| 00205877 | Contingent | AMPL[0.34708031], BTC[0], BTC-MOVE-20200429[0], BTC-MOVE-20200716[0], COMP[.00000001], CRV[.00000001], DAI[.00000001], ETH[0], FTT[136.61732], MATIC[0], MER[.15256], RAY[.02388023], SNX[.13661685], SOL[.2], SRM[7.10809955], SRM_LOCKED[43.05190045], TRX[.002515], USD[2.67], USDT[0] | | |
| 00205879 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AUD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.01414202], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00205884 | | AMPL[0], SC-PERP[0], SUSHIBULL[0], SXPBULL[36.00660000], USD[0.02], USDT[0.00000001], VETBEAR[0] | | |
| 00205885 | Contingent | ALGOBULL[9898.3], BNBBULL[.0070056], BTC[0], BULL[0.00068596], DOGEBULL[10471.2944], EOSBULL[176000000], ETH-PERP[0], FTT[0.04931027], LINKBULL[28998.86], LUNA2[0.00047926], LUNA2_LOCKED[0.00111827], SXPBEAR[9908632.65], SXPBULL[0], TRX[.000024], USD[49.811], USDT[98.49440723], XRP-20210326[0], XRP-PERP[0] | | |
| 00205887 | | ADABULL[0], BAO[635.2], BCHBULL[.00892], BNB[.00997], BNBBULL[0.00000756], CHZ[9.906], DMG[80], DMG-PERP[0], FTT[0.13705614], KIN[2979676], LTCBULL[.006441], RUNE-PERP[0], SUSHIBULL[28089628.20948], UNI[.09942], USD[0.36], USDT[1.22392224] | | |
| 00205888 | Contingent, Disputed | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20210625[0], ATOMBULL[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000001], BULLSHIT[0], COMP-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR[2021100], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00080186], ETH-20210624[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000002], ETH-PERP[0], ETHW[0.00080185], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MIDBULL[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], OXY[0.93285324], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0.02440739], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[3.9718496], SRM_LOCKED[15.0989745], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[583.60], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00205889 | | AMPL-PERP[0], ETH[.00000001], FTM[0], USD[0.00] | | |
| 00205890 | | BTC-MOVE-20200916[0], BTC-PERP[0], LINK-PERP[0], USD[0.00], XTZ-PERP[0], ZEC-20200925[0] | | |
| 00205891 | Contingent | 1INCH[.00000001], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL[.00000001], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV[.00000001], DAI[0], DEFI-PERP[0], DOGE[0], EOS-PERP[0], ETH[0.00000001], ETHW[.00051044], FTT[17.796796], KNC-PERP[0], LINK-PERP[0], LUNA2[1.37991965], LUNA2_LOCKED[3.21981252], MKR[0], MTA[.00000001], PAXG-PERP[0], SUSHI[.00000001], USD[0.29], USDT[0], VET-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00205893 | | BTC-PERP[0], ETH-PERP[0], LTC[.0075], LTC-PERP[0], USD[0.39], USDT[0.00097300], XAUT-PERP[0], XRP-PERP[0] | | |
| 00205894 | | ETH[4.131], FTT[0], USD[0.61], USDT[0.00000010], XTZBULL[0] | | |
| 00205895 | | ADABULL[.828233], ALGOBULL[1470847.9348], ATOMBULL[1.00094987], BCHBULL[1.72592765], BEAR[85.837335], BSVBULL[.035688], BTC[0.00005477], BULL[0.00098830], COMPBULL[1.3197492], DOGEBULL[308.90338574], EOSBULL[.026872], ETCBULL[1600.6029], ETH[0.00000012], ETHBULL[0.21996321], ETHW[0.00000002], LINKBULL[4216.96670555], LTCBULL[.0061392], MATICBULL[110.44298459], SUSHIBULL[.064508], SXPBULL[25196.05083047], TOMOBULL[.045444], TRXBULL[.0629909], USD[303.37], USDT[0.0356820], VETBULL[14117.31724798], XLMBULL[80.08154952], XRPBULL[783314.5120375] | | |
| 00205898 | | BNB[.0037705], BSVBULL[.02794], BTC[.000071], CEL[.0977], ETH[.00094024], ETHW[0.00094023], MATICBULL[.000895], SUSHIBULL[184071.262], TOMOBULL[1081682.82], USD[0.70], USDT[0.00530900] | | |
| 00205899 | | BTC-PERP[0], BULL[0], ETH[.00000001], ETH-PERP[0], MRNA-20210326[0], SUSHIBULL[0], SXPBULL[0], USD[0.01], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00205901 | | USDT[.981605] | | |
| 00205905 | | USD[0.02], USDT[0.01626816] | | |
| 00205909 | | ALTBULL[0], BNB[.000009], BTC-PERP[0], DOGE[.291988], ETHBEAR[35.77], ETHBULL[0], GRTBULL[0.00000345], GRT-PERP[0], SXPBEAR[500], SXPBULL[.0005476], THETA-PERP[0], USD[0.01], USDT[1.10621930] | | |
| 00205913 | | BTC-PERP[0], USD[8.76] | | |
| 00205915 | | BEAR[1.094509], LINKBEAR[1.07], USD[0.12] | | |
| 00205919 | | USD[8.34], USDT[0.00374074] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00205920 | | AMPL[0.07995237], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], KIN[0.00000001], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], OMG-PERP[0], OP-PERP[0], SLP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000042], USD[0.11], USDT[0.00175688], XRP[.0000001] | | |
| 00205922 | | BULL[1.99981225], USDT[0.01240488] | | |
| 00205928 | | AVAX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00205929 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[7.967], ATOMBULL[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00077778], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[.0408464], GRT-PERP[0], LINK[0], MATIC-PERP[0], SHIB[12000000], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[6.43], USDT[0.32271318], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00205933 | | ATLAS[282252.54], ATLAS-PERP[0], TRX[.000166], USD[0.55], USDT[.006171] | | |
| 00205934 | | ADA-20200626[0], ALGO-PERP[0], ALT-20200926[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TRX-PERP[0], USD[0.27], VET-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00205935 | | USD[5.00] | | |
| 00205938 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[4.84], USD[11.0249511], VET-PERP[0], XRP-PERP[0] | | |
| 00205941 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.00000204], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.02843434], FTT-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXPBULL[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00544132], XEM-PERP[0], ZRX-PERP[0] | Yes | |
| 00205943 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[536.41880092], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00205946 | | BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[4.97], XTZ-PERP[0] | | |
| 00205947 | | BTC[.00007706], BTC-PERP[0], DOGE[.7995], ETH[.0005021], ETHBEAR[6.13], ETHBULL[0], ETHW[.0005021], FTM[.170318], FTT[0.06552276], USD[0.23], XRP[.6101] | | |
| 00205949 | | BNBBEAR[5819.8], BNBBULL[0.00000909], BTC-MOVE-20200502[0], BTC-MOVE-20210511[0], COMPBEAR[.000694], COMPBULL[.00000452], DOGEBEAR[9827734542.4], DOGEBEAR2021[.0037534], DOGEBULL[0.0052002], LTCBEAR[725.1003], LTHBULL[.00000607], FTT[0.01586968], LINKBEAR[293.02], SUSHIBEAR[293.02], SUSHIBULL[83.42687], SXPBEAR[10839.06405336], SXPBULL[0.00894739], THETABULL[0.00000017], UNI-PERP[0], USD[0.00], XRPBEAR[7549.6096], XRPBULL[.02152] | | |
| 00205951 | | ETHBULL[.00027786], USDT[.00000005] | | |
| 00205953 | | MOB[6254.9629], USD[0.01], USDT[0.13092827] | | |
| 00205955 | | USD[0.22] | | |
| 00205958 | | ADABEAR[2779444], BSVBEAR[9998.05906], BSVBULL[6961.60337], EOSBEAR[.004018], EOSBULL[.003301], ETHBEAR[54900000.00622], ETHBULL[.0000058], FTT[.0052], LTCBEAR[.0000956], USD[0.00], USDT[0], XRP[.002233], XRPBULL[.03509] | | |
| 00205959 | | APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETHW[.0002292], FTT[0.00011969], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NFLX[.009874], PUNDIX[.06844], PUNDIX-PERP[0], RSR-PERP[0], RVN-PERP[0], SWEAT[.8752], TRX[0], USD[0.37], USDT[0.00350356], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00205961 | | AMPL-PERP[0], APE-PERP[0], APE-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[.0059019], GMT-PERP[0], KSM-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[256.88] | | |
| 00205968 | | BEAR[90.86755], BNBBEAR[1403718.476], BNBBULL[0.00003581], ETH[0.00084190], ETHBEAR[160892.935], ETHW[0.00084190], USD[0.16], USDT[0] | | |
| 00205970 | | ETHBEAR[140876.935887], ETHBULL[2.00007532], USD[0.03], USDT[0.00834331], XRPBULL[.09] | | |
| 00205971 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], OMG[0], RAY[0], RAY-PERP[0], USD[11.03], XRP[0], XRP-PERP[0] | | |
| 00205972 | Contingent, Disputed | ALGO-20211231[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BICO[.0009], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.98], USDT[0], XRP-PERP[0] | | |
| 00205977 | | AVAX-PERP[0], BULL[0], ETHBULL[0], FTT[0.12468046], SUSHI[.4716], TRX[.000001], UNISWAPBULL[0], USD[10.35], USDT[0.00696251] | | |
| 00205978 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200925[0], BTC-20210225[0], BTC-HASH-2020Q3[0], BTC-HASH-2021Q1[0], BTC-MOVE-2020426[0], BTC-MOVE-20200428[0], BTC-MOVE-20200511[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200608[0], BTC-MOVE-20200613[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200511[0], BTC-MOVE-WK-20200519[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00000097], CAD[0.36], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFIBEAR[.0007162], DEFIBULL[0.00000768], DEFI-PERP[0], DMGBEAR[.000034], DMGBULL[.04232], DMG-PERP[0], DOGEBULL[0.00338891], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20210326[0], DRGN-PERP[0], EOSBULL[.0538], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.17756768], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LINKBEAR[237.9095], LINK-PERP[0], LTC[.0090397], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PRIV-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHIBEAR[.00007361], SUSHIBULL[.0736], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNISWAP-PERP[0], USD[35.16], USDT[0.00000001], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XRP-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00205980 | | BNB[.00024497], USDT[0.00000017] | | |
| 00205987 | | AMPL-PERP[0], BTC[.0001], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[2.28] | | |
| 00205992 | Contingent | AAVE[281.72695331], ALPHA-PERP[0], ATLAS-PERP[0], AVAX[1.03327257], AXS[0], BCH[0.07262909], BNB[17.86899275], BRZ[11400702.49369586], BRZ-20200925[0], BRZ-PERP[0], BTC[0.00041482], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ[144976.8068125], DAI[22813.53967853], DOGE[278311.14386434], DOT[1.26982294], ETH[69.82727963], ETH-0325[0], ETHW[24.17180110], EUR[0.09], FTT[11.51.13330811], FTT_CUSTOM[235294.118], LINK[1.98997536], LTC[627.71322243], OXY[3368.848144], RAY-PERP[0], SOL[16.76050924], SRM[71634.45282172], SRM_LOCKED[1244121.6201679], SUSHI[21841.47897495], TRX[.000018], UNI[4124.73327408], USD[61411.77], USDT[9088.23410930], XRP[649.72516389] | | DAI[62.985708], USD[60171.77], USDT[8159.01521944] |
| 00205996 | Contingent | BVOL[0], COMP-PERP[0], COPE[.679824], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00018169], LUNC[16.956608], LUNC-PERP[0], MTA-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.01841380], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[468.6717], USD[0.02], USDT[0] | | |
| 00206001 | Contingent | ADABEAR[6255], BNBBEAR[9258], EOSBULL[.06202097], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002324], SUSHIBULL[.2399], TRX[.000003], USD[0.10], USDT[0.00746600], XRP[.5786], XRPBEAR[.0544], XRPBULL[0544], USDT[54238398] | | |
| 00206002 | | BEAR[.088996], BULL[0.00000845], USDT[.54238398] | | |
| 00206005 | | BTC[.00006816], ETHBEAR[.07556], ETHBULL[.0003661], USDT[1.58881141] | | |
| 00206011 | | ADABEAR[0.00019584], BCHBEAR[.00073453], BEAR[.00660145], DOGEBULL[0.00003030], ETHBEAR[.00493285], LINKBEAR[.00493285], MATICBEAR[.360935], MATICBULL[.0092762], SUSHIBEAR[0.00009800], SXPBEAR[.0005262], SXPBULL[0.00256157], TOMOBEAR[.072777], TOMOBULL[.0057538], TRXBULL[.080164], USD[0.20], XRPBULL[.0079267], XTZBEAR[.0016981], XTZBULL[0.00000838] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00206016 | | ALGOBEAR[24678.72568], ALGOBULL[591.5222], BULL[0], EOSBEAR[878.9164], EOSBULL[.52357], ETHBEAR[995.6], ETHBULL[0.00000765], USD[0.03], USDT[0.00194338], XLMBEAR[.0009976], XTZBEAR[7.48], XTZBULL[1.84283081] | | |
| 00206017 | | ALGO-20200626[0], ALGO-PERP[0], ASD-PERP[0], BNB[0], BNB-20200626[0], BNB-PERP[0], BTMX-20200626[0], ETHBEAR[99.981], EXCH-20200626[0], EXCH-PERP[0], USD[0.00], USDT[0] | | |
| 00206020 | Contingent, Disputed | BCH[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], FTT[0.00008079], LTC[-0.00000284], MATIC[0], PAXG[.00000001], SOL[.00000001], TRX[0], USD[0.00], USDT[0.00002099], USTC[0], XRP[0] | | |
| 00206022 | | USD[1.24] | | |
| 00206023 | Contingent | AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BICO[0.16789137], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CLV-PERP[0], COIN[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00578096], FTT-PERP[0], GENE[.06980286], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], SOL[.00778544], SRM[.02550036], SRM_LOCKED[.09717032], STARS[0], STEP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.26], USDT[0] | | |
| 00206025 | | ETHBEAR[.05327] | | |
| 00206026 | | BNB-PERP[0], DOT-PERP[0], ETC-PERP[0], FLM-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20201225[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00206029 | | BTC-PERP[0], ETH-PERP[0], USD[1.70], USDT-PERP[0] | | |
| 00206031 | | USD[0.00], USDT[.21992783] | | |
| 00206032 | | BTC[.000098], ETHBEAR[.08244], USDT[.22332641] | | |
| 00206034 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0612[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FILM-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-1230[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1076.43], USDT[0], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00206036 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000034], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LEND-PERP[0], LINK-PERP[0], MKR-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00206038 | Contingent, Disputed | USD[0.36] | | |
| 00206040 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL[0.09121061], AMPL-PERP[0], ATLAS[.4323], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0.1899946], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0642[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[1.009], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.58888863], ETH-12300[0], ETH-PERP[0], ETHW[-0.21063358], EXCH-PERP[0], FTM-PERP[0], FTT[19.78711865], GMT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.01514420], LUNA2_LOCKED[4604.26481348], LUNC-PERP[0], NEAR-PERP[0], OKB[0.00000001], OKB-PERP[0], OP-0930[0], OP-PERP[0], POLIS-PERP[0], RAMP[.045], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.2069235], SRM_LOCKED[10.24566935], SUSHI-PERP[0], TRX[-0.12101126], TRX-PERP[0], UNI[-0.02895102], UNI-PERP[0], USD[1139.29], USDT[14.95550702], USDT-PERP[0], USTC[2.14373313], USTC-PERP[0], WBTC[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00206041 | | ETCBULL[0], LTCBULL[.0072032], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00206042 | | AUD[0.00], DOGE[0], USDT[0] | | |
| 00206043 | | ALGO-PERP[0], ATOM-PERP[0], USD[0.02], USDT[0] | | |
| 00206044 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[174284.30], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[52.7181], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[15.29004948], BNB-PERP[0], BOBA[6.64833816], BOBA-PERP[0], BSV-PERP[0], BTC[0.51702509], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DASH-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[6.07604772], ETH-PERP[0], ETHW[4.05164106], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[818.32137599], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[576.45670489], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMGA.33905488], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[340.60789958], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200625[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[24.92983791], SNX-PERP[0], SOL[35.53674880], SOL-PERP[0], SPELL-PERP[0], SRM[502.38309619], SRM_LOCKED[22.10228859], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-140834.68], USDT[30704.90121135], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[266.99022718], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | AUD[1300.0] | |
| 00206045 | | SUSHI[.42495], USD[0.01] | | |
| 00206047 | | CEL[.08312], GST[.07130398], SUN[.00020912], TONCOIN[.03696757], TRX[1236.7526], USD[0.77], USDT[0] | | |
| 00206048 | | BTC[.00042974], FTT[0.03383770], TRX[.000066], USD[0.00], USDT[.41348395] | | |
| 00206049 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.097436], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], OKB-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.35], USDT[0] | | |
| 00206051 | | BTC-MOVE-20200416[0], BTC-PERP[0], USD[18.68] | | |
| 00206053 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200420[0], BTC-MOVE-20200429[0], BTC-MOVE-20210607[0], BTC-MOVE-20210630[0], BTC-MOVE-20211006[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LB-2210812[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MSOL[.01845113], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.02130356], SRM-PERP[0], STEP[.02252211], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00206059 | | BTC-PERP[0], USD[0.33] | | |
| 00206063 | | EOSBEAR[2.5761], EOSBULL[19082.0220465], ETHBEAR[191.474498], TRX[.000002], USD[0.02], USDT[0.09806600] | | |
| 00206066 | | BEAR[2.55], ETHBEAR[10.96], USDT[0.00431989] | | |
| 00206069 | Contingent | ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-0325[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB-0325[0], BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0106[0], BTC-PERP[0], DEFI-0325[0], DEFI-20210924[0], DEFI-20211231[0], ETH[.00000002], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00000001], EXCH-0325[0], FIL-0325[0], FIL-20211231[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SCRT-PERP[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SRM_LOCKED[74.19020867], STX-PERP[0], UNI-PERP[0], USD[16.78], USDT[0.00000001], XRP-20211231[0], XTZ-PERP[0] | | |
| 00206070 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[61.28] | | |
| 00206072 | | LTCBULL[.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00206074 | | ADABULL[10], ALTBULL[135], ASDBULL[49993.2], ATOMBULL[3809440], BALBULL[2164591.4], BCHBULL[1000000], BEAR[299.94], BNBBULL[.9998], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.99980020], BULLSHIT[100.00018231], COMPBULL[2080000], DOGEBULL[162.96780000], EOSBULL[62100000], ETCBULL[19.996], ETHBULL[3.72], GRTBULL[1029994], KNCBULL[20000], LINKBULL[69990], LTCBULL[980], MATICBULL[415081.34668], SOL[0.00135655], SXPBULL[14016298.04220000], THETABULL[2001.29734048], TRX[.100805], TRXBULL[2408.312], USD[0.03], USDT[0], VETBULL[78000], XLMBULL[25.97], XRPBULL[11007395.19107991], XTZBULL[149991.6] | | |
| 00206075 | | BTC[.00002667], FIL-PERP[0], USD[-0.31] | | |
| 00206078 | | BEAR[.06877845], BULL[0.00000789], USD[.05], USDT[0.00738479] | | |
| 00206082 | | ATOMBEAR[1329747.3], BCHBEAR[10597.8435], BEAR[60588.486], BNBBEAR[110962285], BSVBEAR[99933.5], BSVBULL[338000], DEFIBEAR[669.55445], DOGEBEAR[202[11.42073001], DOGEBULL[.13397454], DRGNBEAR[41992.02], EOSBEAR[73950.79], EOSBULL[2399.544], ETCBEAR[32993730], ETHBEAR[20993730], ETHBULL[.0063], GRTBEAR[3749.05], LINKBEAR[57961430], LTCBEAR[479.6808], MATICBEAR[202[141.3785965], OKBBEAR[4067293.45], SUSHIBEAR[49966750], THETABEAR[87941480], TRX[.000029], USD[0.24], USDT[0.00000001], VETBEAR[195869.66], XRPBEAR[10424555.55], XRPBULL[138.907565], ZECBEAR[2.9780183] | | |
| 00206083 | | DMG[.008091], MATICBULL[.0045707], USD[3.60], USD[0.01273915] | | |
| 00206085 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTC-MOVE-2020071[0], BTC-MOVE-202007160[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200109[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-202011009[0], BTC-MOVE-202011016[0], BTC-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENB-PERP[0], EOS-PERP[0], ETH[.00065838], ETH-202012250[0], ETH-PERP[0], ETHW[0.00065837], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR-J-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.03], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00206088 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[0.03207980], FTT-PERP[0], MTL-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00206090 | | USD[0.01] | | |
| 00206092 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00905156], FTT-PERP[0], LINK[.0855], LINK-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[0.04799521], TONCOIN-PERP[0], USD[0.00], USDT[0.09084363], WAVES-PERP[0] | | |
| 00206093 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMZN-20210326[0], AMZN-20210625[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BOBA[13.1], BOBA-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BULL[0.00000809], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0.00981800], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[3718.951], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GOOGL-0325[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KBTT-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], KSOS-PERP[0], LINC-PERP[0], LINK-PERP[0], LINKBULL[0.00003229], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.00927347], MATIC-PERP[0], MID-PERP[0], MOB-PERP[0], MRNA-0325[0], MSTR-0325[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB[0], OKB-2021123[0], OKB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00325728], SRM_LOCKED[.0392100?], SRM-PERP[0], STMX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXPBULL[1.66944516], SXP-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20210625[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0], USO-0325[0], USTC-PERP[0], VETBEAR[0], WAVES-0624[0], WAVES-PERP[0], XAUTBULL[0], XAUT-PERP[0], XLMBULL[0.05318968], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00206095 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20201103[0], BTC-MOVE-20201105[0], BTC-MOVE-20201109[0], BTC-MOVE-20201113[0], BTC-MOVE-20201118[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20210123[0], BTC-MOVE-20210307[0], BTC-MOVE-20210731[0], BTC-MOVE-20210311[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00206096 | | ATLAS[0.7283], AVAX[.099487], SOL[.09], USD[0.06] | | |
| 00206097 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[-115.7], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KNHR-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], UNI-PERP[0], USD[593.08], USDT[0.22000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.750843], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00206098 | Contingent, Disputed | BEAR[.05486], BTC[.00002243], BULL[0.00009613], USDT[.06188326] | | |
| 00206099 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], OT-PERP[0], RAY[.666835], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00206101 | | SOL[.001778] | | |
| 00206102 | Contingent | ADABEAR[.099241], ADABULL[0.00000062], ALGOBEAR[8236.087341], ALGOBULL[1000888], AMPL[0], ASDBULL[09812], ATOMBULL[5000], AVAX-PERP[0], BALBULL[0], BEAR[.027564], BNBBEAR[6475.4], BNBBULL[0], COMPBEAR[.00015814], COMPBULL[0], DEFIBEAR[.00008199], DEFIBULL[0], DMGBULL[6.33600384], DOGE[.76154253], DOGEBEAR[5031.6913], DOGEBULL[.6 16952760], DOT-PERP[0], ETCBULL[4.25], ETHBEAR[45.5591], ETHBULL[0.00008000], EXCHBULL[0], FLM-PERP[0], HNT-PERP[0], KNCBEAR[0], LINKBEAR[45.43], LINKBULL[762.9998], LUNA2[23406542], LUNA2_LOCKED[3.44615265], MATICBEAR[63876], MKRBULL[.0991], SUSHIBULL[160017374.72], SXPBULL[20012.99940000], THETABEAR[0], THETABULL[0], TOMOBULL[10098.26], TRX[258.93682], TRXBEAR[002459], UNI-PERP[0], USD[89.56], USDT[0], VETBEAR[9.8403253], VETBULL[19.08884000], XLMBEAR[.00029381], XRPBULL[941.0699], XRP-PERP[0], XTZBEAR[.006813], XTZBULL[111.79902], ZECBULL[09606.12] | | |
| 00206104 | | BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200424[0], BTC-MOVE-20200424[0], ETHBEAR[812.905], ETHBULL[0.00000548], USD[0.02], USDT[0] | | |
| 00206105 | | ETHBEAR[.0096], MATICBULL[.00837], USD[0.01], USDT[0.02874687] | | |
| 00206106 | | BEAR[10.03], DMG[.09282], LINKBEAR[21.15], MATICBEAR[2021[.00000002], USD[0.01], USDT[0.00000001], XRPBEAR[.08664] | | |
| 00206107 | | ADABULL[0.00000791], ALGOBULL[85.664], BEAR[52.042], DOGEBULL[0.00000079], EOSBULL[9.9605151], ETHBEAR[949.4942335], ETHBULL[0.00000490], ETH-PERP[0], LINKBEAR[9805.28], LINKBULL[.00002457], LTC-PERP[0], TOMOBULL[.088809], TRX[.000006], USD[0.00], USDT[0.61016052], XRPBULL[.08704] | | |
| 00206108 | Contingent | BTC-PERP[0], FTT[0], LUNA2[0.00348940], LUNA2_LOCKED[0.00814194], USD[56.32] | | |
| 00206109 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009861], BTC-PERP[0], CREAM-PERP[0], DOGE[.91414], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.21408603], LUNC[100000], MKR-PERP[0], SHIB[1300000], SRM[11.99784], SUSHI-PERP[0], THETA-PERP[0], TRX[.00002], TRX-PERP[0], USD[237.56], USDT[0.13639061], YFI-PERP[0] | | |
| 00206111 | | BEAR[.088124], BULL[.00000701], USDT[.03141088] | | |
| 00206113 | | USD[0.68] | | |
| 00206114 | | ETH[.00000001], SOL[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 00206115 | | FTT[0.05931245], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00206117 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-2021032610, GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021092410], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-2021032610], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[3.60], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00206119 | Contingent | AAVE[.00856], AAVE-PERP[0], ADABULL[0.00044773], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[31.3725], ALGO-PERP[0], ALICE-PERP[0], ALTBEAR[.000294], ALTBULL[.00483754], ALT-PERP[0], AMPL[0.23934956], ANC-PERP[0], AR-PERP[0], ASDBULL[.0003054], ATLAS-PERP[0], ATOMBULL[.000876], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[.01904], BNBBEAR[.006441], BNBBULL[0.00225270], BNB-PERP[0], BTC[.0001055], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00048954], BULLSHIT[0.00185909], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.003], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBEAR[.009742], DEFIBULL[0.00238480], DOGE[1], DOGEBULL[.0018498], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBEAR[.00708], EOSBULL[.002542], EOS-PERP[0], ETCBULL[.00135194], ETC-PERP[0], ETH[.004], ETHBEAR[.34953], ETHBULL[0.01700000], ETHW[.004], EXCHBULL[0.00002837], EXCH-PERP[0], FIDA[.2778], FIL-PERP[0], FLM-PERP[0], FTM-PERP[.505], FTT[500.94889538], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[.79], HOT-PERP[0], HTBULL[.0000741], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN[10000], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBEAR[.002904], LINKBULL[.00143179], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[.009448], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.00616895], MATIC-PERP[.114], MER-PERP[0], MINA-PERP[0], MKRBULL[0.00142509], MOB[.5], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[.1114083], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[.04892], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.12146], SOL-PERP[0], SRM[1.13068427], SRM_LOCKED[20.52611573], SRM-PERP[0], STOR-J-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXPBULL[0.00155566], SXP-PERP[0], THETABULL[.0085], TLM-PERP[0], TOMOBULL[.009812], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[16.40386758], USD[29866.82], USDT[70513.74232398], VETBULL[.000228], VET-PERP[0], XRPBEAR[.000586], XRPBULL[.006887], XRP-PERP[0], XTZBEAR[.00267], XTZBULL[.01064937], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00206120 | | BTC[.02928443], TRUMPFEBWIN[47], USD[0.29], USDT[0.00011172] | | |
| 00206121 | | ADABEAR[.0772], BTC[0], BULL[0], LINKBEAR[.450045], MATICBULL[.0024], THETABEAR[0], USD[0.27], USDT[0.41843823], XTZ-PERP[0] | | |
| 00206124 | | BCHBULL[.770000], BNBBEAR[80943400], DOGEBULL[58.56374659], ETCBULL[295], ETHBULL[2.76946], TRX[.000035], USD[0.13], USDT[0], XRPBULL[888959.4] | | |
| 00206125 | | BEAR[39.972], BTC-PERP[0], BULL[0], BVOL[0], ETH-PERP[0], SXPBULL[0], USD[0.09], USDT[0] | | |
| 00206128 | | USD[2.91], XTZ-PERP[0] | | |
| 00206130 | | ADA-PERP[0], AMPL[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], KNC-PERP[0], KSM-PERP[0], KNC-PERP[0], MTA-PERP[0], OLY202110], ROOK-PERP[0], RUNE-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], USD[2.18], XRP-2021032610], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00206133 | Contingent | 1INCH-2021123110], 1INCH-PERP[0], AAVE-PERP[0], ADA-2021123110], ADA-PERP[0], ALGO-2021123110], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-2021092410], ATOM-2021123110], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000359], BTC-032510], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGLD-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2.24014987], LUNA2_LOCKED[0.56034969], LUNC[52293.14], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NKN-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00206143 | | BADGER[0.00119997], BAT[0], BCHBULL[.0092742], BNB[0], COPE[0.04425670], EOSBULL[.0072963], ETCBULL[.00092799], ETHBEAR[347.887615], ETHBULL[0], FTT[0.05097188], LINKBEAR[.0093445], RSR[0], SXPBEAR[.0947465], USD[0.00], USDT[0], XRPBULL[.0096014], XTZBULL[.0008] | | |
| 00206145 | | BTC[.0000978], BTC-PERP[0], MATIC-PERP[0], USD[-0.57] | | |
| 00206146 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[1.31277652], ETH-PERP[0], ETHW[1.31277650], EUR[272.53], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], KLAY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[942.45], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00206147 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00206148 | Contingent | BAT-PERP[0], BCH[0.00021389], BCH-2021225[0], BCH-PERP[0], BNB-PERP[0], BSV-2021225[0], BSV-PERP[0], BTC[0.00000001], BTC-2020626[0], BTC-2021225[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00399925], ETH-PERP[0], ETHW[0.00399924], FIL-2021225[0], FIL-PERP[0], LINA[9.952975], LTC[0], LTC-2021225[0], LTC-PERP[0], MAPS[.99456315], OKB-2020225[0], OKB-PERP[0], OXY[.526712], RAY-PERP[0], SOL[.00007008], SRM[14.74182608], SRM-PERP[0], SXP[0.04273669], SXP-2021225[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], USD[3.45], USDT[0.00000002], XRP-2021032610], XRP-PERP[0], XTZ-2020122500], XTZ-PERP[0] | | |
| 00206149 | | BULL[0], USD[0.03], USDT[0.00594987] | | |
| 00206150 | | BCHBEAR[65.6575], BEAR[.004352], BTC[0.00009661], EOSBULL[.0815155], USD[0.76], USDT[0] | | |
| 00206152 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BULL[0], DASH-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[.0881909], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINKSWAP-PERP[0], LINK-PERP[0], LINKBEAR[.007921], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00003741, TRX-PERP[0], USD[0.01], WAVES-PERP[0], XMR-PERP[0], XTZBEAR[.00683551], XTZBULL[0], ZEC-PERP[0] | | |
| 00206153 | | AUDIO[.018], BTC[0.00008826], COPE[.2863], DOT[.07084], FTT[4.599172], REEF[1001.7824], SOL[.0020602], STEP[.06158], TRX[.885207], USD[0.16], USDT[.05239456] | | |
| 00206154 | | BSVBULL[1.9], LUNC-PERP[0], TRX[.000009], USD[0.00], USDT[0.03543674] | | |
| 00206158 | | BULL[0.00000406], EOSBULL[.00567525], ETHBEAR[.961661], ETHBULL[0.00000486], USD[3.41], USDT[0] | | |
| 00206159 | | ALTBULL[72.38316753], BTC[0] | | |
| 00206161 | | USD[0.32] | | |
| 00206162 | | ADABULL[0], BEAR[233.57748], BULL[.0065374], ETHBEAR[70897.067566], ETHBULL[.00009931], FTT[0.01013437], TRX[.000001], USD[0.01], USDT[0.09872310] | | |
| 00206163 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[7.9008], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-20200925[0], BCHBULL[.00943], BCH-PERP[0], BEAR[.084838], BNB-PERP[0], BTC[0.00005251], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00044805], ETH-20200925[0], ETHBEAR[17.2502566], ETH-PERP[0], ETHW[.00044805], FIL-PERP[0], FTM-PERP[0], FTT[25.17258775], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.38022], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[551.89], USDT[49820.22604683], VET-PERP[0], WAVES-PERP[0] | | |
| 00206165 | | USD[0.00] | | |
| 00206168 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00014515], VETBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00206169 | | BTC-20200925[0], USD[0.00] | | |
| 00206170 | | BEAR[50.28], BNBBEAR[59224], BNBBULL[0.00000558], BTC[.00008198], BULL[0], DOGEBEAR[4554], DOGEBULL[0.00000425], ETHBULL[0.00000721], FTT[0.25661745], TRX[.000011], TRXBEAR[436912.6], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00206175 | | BTC-MOVE-20200410[0], USD[0.28], USDT[0] | | |
| 00206176 | | ADA-PERP[0], ALGO-PERP[0], ALICE[.898081], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.02200806], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.001923], TRX-PERP[0], USD[3.74], USDT[0.00999588], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00206177 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200505[0], BTC-MOVE-20200528[0], BTC-PERP[0], C88-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.07609284], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], USD[5.79], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00206181 | | AMPL[0], BNB[0], USD[0.00], USDT[0] | | |
| 00206182 | | 1INCH-PERP[0], ADABULL[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBEAR[0], DOGEBULL[0], ETH[0], ETHBEAR[1], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LINKBULL[0], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAPBEAR[0], USD[0.00], USDT[984.70415989] | | |
| 00206183 | | BTC-PERP[0], DEFI-PERP[0], LINK-PERP[0], SHIT-PERP[0], USD[25.05], YFI-PERP[0] | | |
| 00206184 | Contingent | ADABULL[0], AMPL[0], AMPL-PERP[0], BALBULL[0], BTC[0.00002851], BTC-PERP[0], CHZ[1], COMPBULL[0], DEFIBULL[0], DENT[1], ETH[0.00082508], ETH-PERP[0], ETHW[0.00082508], FIL-PERP[0], FTM[.87483842], FTT[0], ICP-PERP[0], KNCBULL[0], MATIC[.97598], PAXG-PERP[.05], SRM[3.47688796], SRM_LOCKED[36.20392748], SXP[1], USD[1703.22], USDT[79.44643842], VETBULL[0], WBTC[0.00001977], XRP-PERP[0] | | |
| 00206185 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-0930[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[-0.09], XEM-PERP[0], XRP[.668], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00206186 | | APE-PERP[0], ASD[.08], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], MCB-PERP[0], OKB-PERP[0], OP-PERP[0], SPELL-PERP[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00206187 | | BTC[0], BTC-MOVE-20201004[0], BTC-MOVE-20201007[0], BTC-MOVE-20201010[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-PERP[0], FTT[.05660001], TRUMP[0], USD[0.00] | | |
| 00206188 | | ALGO[0.00802201], BNB[0], BTC[0], BTC-PERP[0], DOGEBULL[.0005112], DOGE-PERP[0], EOSBULL[.00270201], GRTBEAR[902.4], GRTBULL[2000.0894], GRT-PERP[0], HT[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], NFT (423251620938640238/FTX EU - we are here! #70348)[1], NFT (434224988437322597/FTX EU - we are here! #72305)[1], NFT (495302196243936005/FTX EU - we are here! #72458)[1], SHIB-PERP[0], SOL[0], SUSHIBEAR[184.51419078], TLM[.4386], TRX[.472997], USD[0.00], USDT[0.00493195], USDT-PERP[0] | | |
| 00206191 | | BAL-PERP[0], BERNIE[0], BLOOMBERG[0], BTC-PERP[0], TRUMP[0], USD[0.00], USDT[0.01273559] | | |
| 00206195 | | BTC-PERP[0], TRX[.000002], USD[0.00] | | |
| 00206196 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200415[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], PAXG-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00206197 | | BADGER[.0018357], BNB-PERP[0], BTC[0.00005758], BTC-PERP[0], ETH[.00006907], RAY[.991545], USD[0.05], USDT[0.16063809] | | |
| 00206199 | | EOSBULL[2358.983834], TRX[.746836], TRXBULL[.058558], USD[0.01], USDT[0] | | |
| 00206200 | | BEAR[.0153], BULL[0.00004623], ETHBEAR[.09377], ETHBULL[.00003442], LINK[.89937], LINKBEAR[.037986], LINKBULL[.00004223], USD[0.16], USDT[0.14886267] | | |
| 00206204 | | BERNIE[0], BLOOMBERG[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], PETE[0], USD[0.00], WARREN[0] | | |
| 00206206 | | BTC-PERP[0], ETH[.00744052], ETHW[.00744052], USD[-0.05], USDT[31.75831672] | | |
| 00206208 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DOGE[1], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], LTC-PERP[0], MATIC-PERP[0], SOL-20210924[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00206211 | | BTC-PERP[0], USD[0.00] | | |
| 00206219 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[4.699], ALTBULL[.0046762], ALT-PERP[0], AMPL[0], APE-PERP[0], ATLAS[228.8087], ATOM-PERP[0], AURY[30.99563], AXS-PERP[0], BCH[0], BCHBULL[.00962], BEAR[33229.0645395], BNBBULL[.00000195], BNB-PERP[0], BSVBULL[73.0001565], BTC-PERP[0], BULL[0.00000513], COMP[0], COMPBULL[0.00000974], CUSDT[.37652], DMGBULL[0.03439984], DODO[37.386814], DOGEBULL[.00000056], DOT-PERP[0], EOSBULL[12.0343166], ETH[1], ETH-PERP[0], ETHW[1], FLM-PERP[0], GAL[.289512], HGET[.0490025], HT-PERP[0], IMX[7.194224], KNC[.46656], KNC-PERP[0], LEO-PERP[0], LINKBEAR[38.6092], LINKBULL[0.00000036], LINK-PERP[0], LTCBULL[.00448], MATIC-PERP[0], MKRBULL[.00000975], MKR-PERP[0], NFT (390161253600657117/The Hill by FTX #36849)[1], PAXG[0.00002470], POLIS[1.998366], REN-PERP[0], RSR[12616.0391], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000059], SXPHEDGE[0.00009248], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00005], TRXBULL[.0989781], UNI-PERP[0], UNISWAPBULL[0.00008955], USD[310.99], USDT[300.51300401], VET-PERP[0], XAUT[0], XAUT-PERP[0], XLMBULL[0.00029173], XRPBULL[.001431], XTZBULL[0.00005416], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00206221 | | AMZN-20210326[0], BTC-PERP[0], DOGE[2], DOGE-20210326[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GME-20210326[0], GOOGL-20210326[0], SLV-20210326[0], USD[0.00], WSB-20210326[0], XRP-PERP[0] | | |
| 00206222 | | BTC-PERP[0], ETH-PERP[0], SOL[.00963199], USD[2.00] | | |
| 00206223 | | ETHBEAR[.006621], USDT[0] | | |
| 00206225 | | ADABEAR[.006], BTC[0], BTC-PERP[0], USD[5.44], USDT[0.06163733] | | |
| 00206226 | Contingent | 1INCH-PERP[0], AAVE[.00981], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[.09981], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[.00001], COMP-PERP[0], CQT[.97492], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07212592], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[.08252], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02626131], LUNA2_LOCKED[27.41931169], LUNC[4242.3767177], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR[19.996238], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REAL[100.07891], SHIB-PERP[0], SHIT-PERP[0], SOL[.00981], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.530701], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[3922.58317527], USTC[.95956], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00206229 | | ADABULL[0.00000080], BNBBEAR[.000497], BTC[0], BULL[0], ETH-PERP[0], MATIC-PERP[0], SUSHIBULL[0], TRX[1.63571539], TRX-PERP[0], USD[-0.06], USDT[-0.00000294], XRP-PERP[0] | | |
| 00206230 | | CHZ[9.189], ETH[.0009016], ETHBEAR[.76236], ETHBULL[.0006632], ETHW[.0009016], LTC[.009292], TRX[1.4122], USDT[2266.39594278] | | |
| 00206231 | | ETHBEAR[69.08960095], USDT[.0223] | | |
| 00206232 | | AAVE[.009978], BTC[.00002787], EOSBULL[116.97766], ETHBEAR[1732.01154], ETHBULL[3.00477275], LINKBEAR[64.55478], LTC[.379924], USDT[1.96241841] | | |
| 00206234 | | BEAR[.00226], BULL[0.00000212], ETHBULL[.008947], USD[0.00], USDT[0] | | |
| 00206236 | | BULL[.0989802], FTT[118.3583072], LINKBEAR[9.566], MATICBEAR[.5989], TRXBULL[.00964326], USD[0.28], USDT[.34722931] | | |
| 00206238 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], USD[-0.38], USDT[0.44545367], VETBULL[0] | | |
| 00206242 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DOGE-0624[0], DOGE-0930[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00079740], ETH-PERP[0], ETHW[0.00089789], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0.00000011], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-0.74], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00206245 | | BSV-PERP[0], USD[52.39] | | |
| 00206246 | | USDT[0], XRPBEAR[0.00008947] | | |
| 00206247 | | BCHBULL[.00894], BNBBULL[.0004482], BTC[.00008789], EOSBULL[.0634], ETHBEAR[.03495], ETHBULL[.0008515], LINKBEAR[.00292], LTCBULL[.007905], USD[0.00], USDT[0] | | |
| 00206248 | | BEAR[4.518], ETHBEAR[.06042], ETHBULL[.0004789], TRXBEAR[.006367], TRXBULL[.08765], USD[2.14], USDT[2207.38032983], XRPBEAR[.0008451] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00206250 | | ATOMBEAR[.0005394], BEAR[20.04753], BULL[0.00001807], USD[0.08], USDT[.08444385] | | |
| 00206251 | | ATOMBULL[.001707], BTC[0], BULL[0], EOSBULL[.62366], LINKBULL[.00001406], SUSHIBULL[18.94], SXPBULL[.1914604], TOMOBULL[160.8194], TRX[.00001], USD[0.00], USDT[0], VETBULL[0], XTZBULL[.0063175] | | |
| 00206252 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009304], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.47], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00206253 | | BTC[0], COPE[322.904182], ETHW[1.2498565], FTT[.093465], LTC[.006686], SOL[.0190382], USD[1.85], USDT[0.00702591] | | |
| 00206257 | | ADABEAR[13990200], ADABULL[4.00019080], AMPL[0], AXS-PERP[0], BNBBEAR[35974800], BNBBULL[.00029160], BTC[0], BTC-MOVE-20200524[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE[.9054], DOGEBULL[8.99820000], ETCBULL[.0], ETHBULL[10.03987300], FIL-PERP[0], FTT[0.00000004], HTBULL[7.9984], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINKBEAR[2099580], MATICBULL[1099.78], MEDIA-PERP[0], OKBBULL[3.50000000], OKB-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-20200925[0], SOS[296540], SPELL[95.98], SUSHIBEAR[1499700], SXP-PERP[0], THETABEAR[1.9996e+06], THETABULL[901.61140000], TOMO-20200626[0], TRU-PERP[0], TRX[0.57322700], UNISWAPBULL[0], USD[1.42], USDT[0] | | |
| 00206258 | | ADA-PERP[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], RAY[0], RAY-PERP[0], USD[0.02], USDT[0] | | |
| 00206259 | | 1INCH[.2253], BSVBEAR[.06259374], BSVBULL[.00009758], DMG[.00000001], ETH[0.0080000], ETHW[0.0080000], FIDA[.85643], TRX[.002717], USD[0.01], USDT[0] | | |
| 00206260 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00206261 | | LINK-PERP[0], USD[0.00] | | |
| 00206262 | Contingent | BTC[0.00007521], EUR[-3.13], LTC[.00434584], LUNA2_LOCKED[17.76635684], LUNC[0], TRX[.000003], USD[4.43], USDT[0.00837760] | | |
| 00206263 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[0.29], VET-PERP[0], XTZ-PERP[0] | | |
| 00206264 | | BEAR[13247.35], BTC[.0335], ETHBEAR[451909.6], LTC[2.63748284], USDT[.038925] | | |
| 00206267 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.098119], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.52538], MATIC-PERP[0], MID-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00206269 | | ADA-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00206274 | | BTC[0], FTT[.0924095] | | |
| 00206276 | Contingent, Disputed | LINKBEAR[164884500], USDT[.090017] | | |
| 00206277 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IBVOL[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.61795635], SRM_LOCKED[2.3751975], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[635.42], USDT[0.00001815], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00206279 | | USD[0.57] | | |
| 00206280 | Contingent | BSV-PERP[0], BTC[0.01124755], BTC-PERP[0], DOGE[100.86261712], FIDA[.22981597], FIDA_LOCKED[.53045549], FIL-PERP[0], FTT[151.81356378], LDO[10.14076515], LUNA2[0.97420215], LUNA2_LOCKED[2.27313836], LUNC[0], PSY[300.0015], RAY[100.05597892], RUNE[0], SOL[10.59971635], SRM[81.44178931], SRM_LOCKED[1.45534236], USD[0.00], USDT[87.96064546], USTC[0], XTZ-PERP[0] | | DOGE[99.739539], RAY[83.068262], SOL[.368769] |
| 00206283 | Contingent | AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], BAL-20200925[0], BAO-PERP[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00020001], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], BULL[0], COMP-20200925[0], CREAM-PERP[0], CREAM-20200626[0], DRGN-PERP[0], ETH[0.00000001], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-20200626[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-20200925[0], MTA-PERP[0], PAXG-20200925[0], RAY-PERP[0], REN-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[1.019814], SRM_LOCKED[2.596269], SRM-PERP[0], SXP-PERP[0], TRX[.000007], UBXT[.670000001, UNI-PERP[0], USD[-1.71], USDT[6.36726156], XMR-PERP[0], YFI-PERP[0] | | |
| 00206285 | | BNBBULL[.0005068], BTC[.00003472], USD[0.05], USDT[.08477422] | | |
| 00206287 | | USD[0.02] | | |
| 00206290 | | 1INCH-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB[9.9802], KSHIB-PERP[0], LINK-PERP[0], LLC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP[.09802], STEP-PERP[0], STG[.9662], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.00000300], TRX-PERP[0], UNI-PERP[0], USD[-0.83], USDT[1.00780653], YFI-PERP[0], ZIL-PERP[0] | | |
| 00206291 | | ALGO-PERP[0], BADGER-PERP[0], BNB[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINA-PERP[0], LINK-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[23.98], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00206292 | Contingent | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-MOVE-2021Q1[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07296839], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MKR[0], MKR-PERP[0], SOL-PERP[0], SRM[.01777397], SRM_LOCKED[.06429495], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00001664], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00206293 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], COMP[0], USD[0.03], USDT[0] | | |
| 00206294 | Contingent, Disputed | ADA-PERP[0], ATOMBULL[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[239.92], USDT[0], VET-PERP[0] | | |
| 00206297 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP[.0241235], SXP-PERP[0], TRX[.001107], UNI-PERP[0], USD[0.01], USDT[24.13147023], VETBULL[0], ZEC-PERP[0] | | |
| 00206298 | | BTC-PERP[0], MER[23.04298646], USD[3.44] | | |
| 00206299 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[533], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[159.27], USDT[2.81977109] | | |
| 00206300 | | ALGOBULL[84178.56], ATOMBULL[29.0029], BALBULL[3.20032], BCHBULL[10.001], BULL[0], EOSBULL[300.03], GRTBULL[2.60026], LINKBULL[2.0002], LTCBULL[26.90389], MATICBULL[3.000578], REEF[100.01], SUSHIBULL[2700.27], SXPBULL[180.028], TOMOBULL[1998.6], TRX[92.096406], TRXBULL[12.7036876], USD[0.49], USDT[10.45963701], XLMBULL[1.970197], XRPBULL[133.0233], XTZBULL[12.50125] | | |
| 00206301 | | USDT[0.92032954] | | |
| 00206306 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-20200607[0], BTC-MOVE-20200727[0], BTC-MOVE-20200802[0], BTC-MOVE-20200906[0], BTC-MOVE-20200613[0], BTC-MOVE-WK-20200607[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00206308 | | BTC[0.36326356], FTT[0.01267077], USD[2609.89], XRP[11642.4103] | | |
| 00206309 | | SXP[.03082], USD[0.08] | | |
| 00206314 | | USD[0.07], USDT[.00008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00206315 | Contingent, Disputed | BNBBULL[0], BULL[0], ETHBULL[0], FTT[0], THETABULL[0], USD[26.58], USDT[0] | | |
| 00206317 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOTPRESPLIT-2020PERPP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00866629], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-20200925[0], LTC-PERP[0], LUNA-PERP[0], MTA-20200925[0], MTA-PERP[0], OXY-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM_12770702[0], SRM_LOCKED[4.42541568], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], USD[1.50], XRP-PERP[0], ZRX-PERP[0] | | |
| 00206322 | Contingent | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[2], BTC-20200925[0], BTC-20210325[0], BTC-20210526[0], BTC-MOVE-0317[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00050771], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[3.28450770], FIL-20201225[0], FTT-PERP[0], GLMR-PERP[0], HNT[8254.86891], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20210326[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[377.37340954], LUNA2_LOCKED[380.53795573], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[1974.61849181], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[4988.08], USDT[0], USDT-PERP[0], USTC[.76], USTC-PERP[0], XRP-20201225[0], ZEC-PERP[0] | | |
| 00206328 | | BTC[.0004], BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[-1.86] | | |
| 00206329 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.85], USDT[0.00000001], XRP[0] | | |
| 00206330 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DMG-PERP[0], DNA-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[175.46340565], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[337.12456], SRM_LOCKED[3.58435096], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7240.74], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 00206333 | | BNBBULL[0], ETHBEAR[242.38], FTT[.04305711], LTCBULL[.004041], SHIB-PERP[0], SUSHIBULL[952.2], USD[0.01], USDT[0], XRPBULL[201612.44064084] | | |
| 00206334 | | BTC-PERP[0], FLOW-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00206335 | | ETHBEAR[21.45], USDT[0.00731271] | | |
| 00206337 | | ADA-20210625[0], ADA-20210924[0], AVAX[0], AVAX-20201225[0], BCH-20200826[0], BCH-20200925[0], BSV-20200626[0], BSV-20200925[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CREAM-20210326[0], DEFI-20210326[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], EOS-20200626[0], EOS-20200925[0], ETC-20200626[0], ETC-20200925[0], ETC-20201225[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], FIL-20201225[0], FIL-20210326[0], FTT[704.86217797], LINK[0], LINK-20201225[0], LINK-20210326[0], LTC-20200626[0], LTC-20200826[0], OKB-20201225[0], SHIB-PERP[0], SLV-20210326[0], TRX-20200626[0], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], UNI-20200925[0], USD[2004.68], USDT[0], XRP-20200626[0], XRP-20200925[0], XRP-20210326[0], XRP-20210924[0], YFII.00000001] | | |
| 00206342 | | BIDEN[0], BSV-PERP[0], USD[-3.35], USDT[34.753893] | | |
| 00206343 | | BCHBULL[.0090063], BEAR[.45], BNBBULL[.00165968], BSVBULL[89.85867], COMPBULL[.000098], CUSDT[.917125], DOGEBULL[.00000868], EOSBULL[13.4973], HTBULL[.000988], LTCBULL[.0098], PAXG[0.00060061], TRXBULL[1.0992], USD[0.00], USDT[0], XLMBULL[.0000987], XRPBULL[1.09665] | | |
| 00206345 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.00009986], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210217[0], BTC-MOVE-20210219[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20210218[0], BTC-MOVE-WK-20210226[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[37.91], USDT[3.92165303], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00206349 | Contingent, Disputed | BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DAI[0], DEFI-20210326[0], DEFIBULL[0.00000702], ETH[.00000001], ETH-PERP[0], EUR[0.00], LTC[.00397525], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRYB[0.03648703], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00206351 | | USD[0.00], USDT[0.00000018] | | |
| 00206354 | | BNB[.00941652], ETHBEAR[.04904], MATIC-PERP[0], USD[0.94], USDT[61.56712411], XTZBULL[.00005681] | | |
| 00206356 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-2021202[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA_LOCKED[0.00000009], LUNC[0.00920290], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.30], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.94197301], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00206358 | | ALT-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[32.00199275], IBVOL[0.00000001], MID-PERP[0], PAXG[0], SHIT-PERP[0], SUN[17118.132], TRX[11750608], TRX-PERP[0], USD[0.00], USDT[0.00000004], USDT-PERP[0], USTC[0] | | |
| 00206360 | | ETH[0], SOL[0] | | |
| 00206363 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00038714], BTC-PERP[0], COMP-PERP[0], COPE[40], DMG-PERP[0], DOGE[5], DOGE-PERP[0], EOS-PERP[0], ETH[0.00080407], ETH-PERP[0], ETHW[0.00080407], FTT[15.3986518], HT-PERP[0], MNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], ROOK[0.009496], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.40270928], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00206367 | | ADABEAR[4.037172], BULL[0], THETABULL[0], USD[0.03], USDT[0] | | |
| 00206368 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBEAR[.008178], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[.0005702], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200429[0], BTC-MOVE-2020Q430[0], BTC-MOVE-2020Q510[0], BTC-MOVE-20200519[0], BTC-MOVE-2020410[0], BTC-MOVE-20200410[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200410[0], BTC-MOVE-20210410[0], BTC-MOVE-20211120[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOSBULL[.001124], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000024], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNCBEAR[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBEAR[.006326], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[.00000274], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[.6342], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBEAR[.004747], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USTC-PERP[0], VET-PERP[0], WAVES-2025[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00206369 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], CUSITBULL[0], CUSDT-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMGBULL[100.88486855], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.01236742], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXGBULL[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYBBULL[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.24], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00206370 | | ETHBEAR[11165.73326108], USD[0.00] | | |
| 00206373 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], IP3[3841.96064], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[496.7003365], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB[219.5], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY[.994916], OXY-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.38790869], SRM_LOCKED[4.8363068], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.92961906], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.01760652], USDT-093[0], USDT-123[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00206374 | | 1INCH-PERP[0], ADABEAR[.08772], ADABULL[.0003333], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOMBEAR[.0003085], ATOMBULL[.0000388], BAND-PERP[0], BAT-PERP[0], BCHBULL[.007364], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0.00000169], COMPBEAR[.00076156], COMPBULL[0.00000244], CRV-PERP[0], DOGE[.968], DOGEBEAR[.0005778], DOGEBULL[.00007757], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBEAR[.00738], ETHBULL[.0024335], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINKBEAR[2.492971], LINKBULL[0.00002767], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHIBEAR[.00024216], SUSHIBULL[0.74538483], SUSHI-PERP[0], SXPBEAR[.0549744], SXPBULL[.00006485], SXP-PERP[0], THETABEAR[0.0000205], THETABULL[.00003216], THETA-PERP[0], TRX[.419], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], XLM-PERP[0], XRPBULL[.005206], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00206377 | | ETH[.00000001], ETHBULL[0], ETHW[0], UNI[.00000001], USD[.01], USDT[9033.89000000] | | |
| 00206380 | Contingent, Disputed | BTC-PERP[0], USD[2.34], USDT[0] | | |
| 00206381 | | ATOM[0], BTC-PERP[0], ETH-PERP[0], FTT[.087589], ROOK[.00000001], SOL-PERP[0], TRX[.000947], USD[0.00], USDT[0] | | |
| 00206382 | | BTC[0], ETH[0], FTT[0], TRX[.000777], USD[0.23], USDT[0], XRP[0] | | |
| 00206385 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.02404], ATLAS-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.0092], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-20201225[0], ETC-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[.00000299], GALA[6.286], GALA-PERP[0], GAL-PERP[0], GAR[0.02215], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PSY[.9864], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.44890866], SRM_LOCKED[2.66494358], SRN-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.389953], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.72], USDT[1.62860339], USTC-PERP[0], WAVES-PERP[0], XRP[.38995], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00206386 | | ETH[.00023688], ETHW[.00203688], USDT[0.00000179] | | |
| 00206388 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.02212], ADA-PERP[0], AKRO[.5784], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.75343987], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GRTBULL[9680], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1.70], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBULL[7990], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[42272058.6], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00206389 | | BTC[.92547004], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], MID-PERP[0], PRIV-PERP[0], USD[0.36] | | BTC[.917333] |
| 00206390 | | USD[0.75] | | |
| 00206392 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[7.12], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00206397 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALEPH[0], ALGO-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004292], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.08362], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.01610004], GRT-PERP[0], HXRO[.6192], HXRO[.01666279], KNC-20200925[0], KNC-PERP[0], LINA-PERP[0], LRC[11461.1587], LRC-PERP[0], LTC[0.01008542], LTC-PERP[0], MATH[.0628264], MATIC-PERP[0], RAY-PERP[0], ROOK[.0000746], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00098622], SOL-PERP[0], SRM[2.01619524], SRM_LOCKED[16.63868346], STEP[0], SUSHI-PERP[0], TLM-PERP[0], TRUMP[0], TRX[0.00001000], UNI[.09752], UNI-097520[0], USD[0.06212502], USD-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00206399 | | BTC[.03115221], BTC-MOVE-20200415[0], BTC-MOVE-20200502[0], BTC-PERP[0], ETH-PERP[0], USD[-184.28], XRP-PERP[0] | | |
| 00206401 | | BTC[.00000305], BTC-PERP[0], USD[8.08] | | |
| 00206402 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[1599.32388578], ATLAS-PERP[0], ATOM-PERP[0], AVAX[2.06629845], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO[106.25334844], CRV-PERP[0], DAI[.00000001], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[318.76004531], DOGE-PERP[0], DOT[2.12506695], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETHHEDGE[0], ETH-PERP[0], ETHW[0.06344851], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6.32725412], FTT-PERP[0], GLD[0], GLD-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.04591576], LUNA2_LOCKED[0.10713677], LUNC[10243.63908161], LUNC-PERP[0], MANA[53.0361306], MANA-PERP[0], MATIC[31.85751340], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-20210326[0], SNX-PERP[0], SOL[2.07901134], SOL-PERP[0], SRM[129.15819514], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20210326[0], TSLA-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[185.20], USDT[0.00915696], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[102.45577077], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00206403 | | ADABULL[0.00005771], ADA-PERP[0], ALGOBULL[4.6127], ALGO-PERP[0], ALTBEAR[0.00008664], ALTBULL[.00087938], ALT-PERP[0], AMPL[0], ATOM-PERP[0], BAND-PERP[0], BEAR[.0032903], BEARSHIT[0.00041420], BSVBULL[.080523], BSV-PERP[0], BTC[0.0009150], BTC-MOVE-0705[0], BTC-MOVE-0718[0], BTC-MOVE-0713[0], BTC-MOVE-20200510[0], BTC-MOVE-20200525[0], BTC-MOVE-WK-110[4][0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200821[0], BTC-PERP[0], BULL[.00004245], BULLSHIT[.00003762], BVOL[0.01201068], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOSBEAR[.0047098], ETC-PERP[0], ETHBEAR[.0471684], ETHBULL[0.00098246], ETH-PERP[0], EXCH-PERP[0], FLR-PERP[0], IBVOL[0.00000215], LEO-PERP[0], LINKBULL[0.00000171], LINK-PERP[0], LTC[0.04404335], LTC-PERP[0], MATIC-PERP[0], MDBEAR[0.00000272], MIDBULL[0.00001060], MID-PERP[0], OKB-PERP[0], POLIS-PERP[0], PRIVBEAR[0.00000686], SHIT-PERP[0], SUSHI-PERP[0], THETABULL[0.00004794], THETA-PERP[0], TRX-PERP[0], USD[651.75], USDT[0.05858874], USDT-0930[0], USDT-PERP[0], XRPBEAR[0.00055963], XRP-PERP[0], XTZBULL[0.00006781], XTZ-PERP[0] | | |
| 00206407 | | USD[0.00], USDT[0] | | |
| 00206408 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02913976], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[1.03049843], SRM_LOCKED[.03791092], SRM-PERP[0], SUSHI-PERP[0], USD[2.53], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00206409 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BULL[0], COMP-2020626[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.00000006], MATICBEAR[80400], MATICBULL[11925.999329], NFT (291478464567069910/FTX_lover)[1], NFT (478216232938331920/American Silver Eagle )[1], SXP-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00206410 | | ALGOBULL[7.82215], BEAR[.0086205], BTC[0.00047059], BULL[0.00008186], EOSBULL[.0077567], LINKBULL[0.00009844], MATICBULL[.00992105], USD[0.51], USDT[-0.15401881], XRPBULL[.0036931] | | |
| 00206411 | Contingent | AAVE[100.41807773], AAVE-20201225[0], AAVE-20210326[0], AAVE-20211231[0], AAVE-PERP[0], ALCX[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-20210625[0], BTC[1.88659299], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETH[0.00016546], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA[274.17518233], FIDA_LOCKED[69708.02919788], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT[251.87658901], FTT-PERP[0], HKD[0.00], HXRO[25000.123631], KNC-PERP[0], LINK[0], LINK-20201225[0], LINK-20210326[0], LINK-20210924[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2_LOCKED[9603.3225074], LUNC-PERP[0], MATIC-PERP[0], MOB[0], NFT (407328640393627905/Weird Friends PROMO )[1], RAY-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SCRT-PERP[0], SLND[0], SNX[3215.08273489], SNX-PERP[0], SOL[101.13050000], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[9.87355492], SRM_LOCKED[4.08289577], SRM-PERP[0], STETH[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], USD[9961.72], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], WSB-20210326[0], XRP-20201225[0], XTZ-PERP[0], YFII[0], YFI-PERP[0] | | |
| 00206413 | | BTC-PERP[0], ETHBEAR[.03432], ETHBULL[.0000087], PAXG-PERP[0], USD[6.63] | | |
| 00206418 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0001447], ETH-PERP[0], ETHW[.0001447], LINK-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[11.48], USDT[0], XTZ-PERP[0] | | |
| 00206424 | | ADA-PERP[0], BNB-PERP[0], BOBA[.064100 1], BSV-PERP[0], BTC[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.08], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00206426 | | BTC-PERP[0], USD[2.05] | | |
| 00206428 | | BVOL[0.00000573], FTT[100], IBVOL[.00003434], USD[0.00], USDT[.005447] | | |
| 00206432 | | BEAR[240.80019], BULL[.0000048], USDT[.04720219] | | |
| 00206433 | | BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200422[0], BTC-PERP[0], USD[0.45] | | |
| 00206434 | | 1INCH[.00081], 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.16], USDT[0.20286183], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00206437 | Contingent | BEAR[.089105], BTC[0.00001540], ETH[0], SRM[1.0015504], SRM_LOCKED[.00102144], TRX[.000004], USD[0.00], USDT[0] | | |
| 00206439 | | USDT[0] | | |
| 00206442 | | ADABULL[.0000725], ATOMBULL[3878.0536], DOGEBULL[.06], FTT[0.00354156], USD[0.05], USDT[0] | | |
| 00206444 | | ADABEAR[.005817], ADA-PERP[0], ATOMBULL[.0002661], ATOM-PERP[0], BEAR[.00597153], BNB[.00910559], BTC-PERP[0], BULL[0.00000008], DOGE-PERP[0], ETH[.00023931], ETHW[.00023931], LINK[.07494], LINKBULL[.00007689], LINK-PERP[0], MATIC-PERP[0], TOMOBEAR[.4785], TOMOBULL[.009014], TOMO-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00206446 | Contingent | 1INCH[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[.00016629], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.0000446], BTC-MOVE-20201013[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNG-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[154.9045312], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBULL[.16412678], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SLV-20210625[0], SLV-20210924[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.186613], TRX-PERP[0], TULIP-PERP[0], USD[4.02], USDT[0.10041978], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00206447 | | USD[25.00] | | |
| 00206448 | | BCH-PERP[0], BTC[.14006361], BTC-PERP[0], CRO-PERP[0], HOT-PERP[0], SPY[0], USD[-0.39], USDT[0] | | |
| 00206449 | | BULL[0], ETH[.00057421], ETHBULL[0], ETHW[.00057421], TONCOIN[171.336915], USD[0.08], USDT[0.00021848] | | |
| 00206452 | | BTC[.00003821], LINKBEAR[299.68346], USD[-0.03], USDT[.084486] | | |
| 00206453 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETH[0], ETH-PERP[0], MINA-PERP[0], OXY-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0], XRPBULL[9.19845] | | |
| 00206455 | | AKRO[.675], BEAR[.5905], ETHBEAR[.71139], KIN[229867], LINKBEAR[2.5843], SXPBEAR[.0416315], UBXT[.275015], USD[0.61], USDT[0.01495395], XRPBEAR[.00081], XRPBULL[.00971375], XTZBEAR[.078074] | | |
| 00206456 | | BNB-PERP[0], BTC[.0000714], BTC-PERP[0], EOS-20200626[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], LINK-20200626[0], TRX[.000001], USD[-472.03], USDT[517.707039], XRP-20200925[0], XTZ-20200925[0] | | |
| 00206457 | | BEAR[.159888], BTC-PERP[0], BULL[.00007732], USD[0.03], USDT[0] | | |
| 00206458 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200803[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00049665], ETHW-PERP[0], FLM-PERP[0], FIL-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TUSD-PERP[0], UNI-PERP[0], USD[-0.02], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.02988667], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00206460 | | SOL[.000444], TRX[.000006], USD[0.35], USDT[0.00724089] | | |
| 00206461 | | BTC-PERP[0], TOMOBEAR[135.9048], TOMOBULL[.709503], USD[0.06] | | |
| 00206462 | | BEAR[.03932], BULL[0.00000090], ETHBEAR[.000884], LINKBEAR[.007557], LINKBULL[.00004943], USDT[0.11522010], XTZBULL[.00008169] | | |
| 00206463 | | BCHBEAR[0], BTC-PERP[0], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], THETABEAR[0.00006965], UNI-PERP[0], USD[0.00] | | |
| 00206464 | | SRM[446], TRU[5046.9904], UBXT[5236.9524], USD[0.02], USDT[0.07754636] | | |
| 00206465 | Contingent | ETH[.06000004], ETHW[.06000004], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079818], USD[0.11], USDT[1.58239904] | | |
| 00206466 | | 1INCH-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-PERP[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], HT-PERP[0], SHIT-PERP[0], TOMOBULL[.09993], TOMO-PERP[0], TRX-PERP[0], USD[2.65], USDT[0.00000001], XAUT-PERP[0] | | |
| 00206470 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00206472 | | BTC[0.00000088], EDEN[.04218423], ETHW[0], GST-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATH[.041733], MEDIA[.00966715], MNGO[5.4666], PERP[.00000001], TRX[.000003], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00206475 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[49000001], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.0634598], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00019686], ETH-PERP[0], ETHW[-0.00019563], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00148], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000629], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00206477 | | BTC-PERP[0], USD[0.14] | | |
| 00206478 | | USD[4590.23] | | |
| 00206479 | Contingent | ALCX[0.15300000], ETH[0.00026711], ETHW[0.16226711], FTT[25.06043788], LUNA2[0.32905661], LUNA2_LOCKED[0.76779876], LUNC[71652.77], NEAR[37.2], RUNE[50.8958789], SRM41.59880045], SRM_LOCKED[1.11653774], TRX[43], USD[1001.82], USDT[0.24024256], XRP[.345043] | | |
| 00206480 | | ATOMBULL[107.9784], BCHBULL[4.999], BULL[.00009936], COMPBULL[8.418032], EOSBULL[89.937], ETCBULL[2.3603862], HTBULL[.9998], KNCBULL[24.49204], LINKBULL[9.69806], LTCBULL[1.569686], MATICBULL[21.025794], SXPBULL[1959.608], TOMOBULL[5698.86], TRX[.834369], TRXBULL[21.79564], USD[0.06], VETBULL[8.9982], XRP[.343], XRPBULL[32.00344], XLMBULL[40.9918], ZECBULL[35.18918] | | |
| 00206483 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02230713], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHIBULL[1.9986], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.23], USDT[0.00000294], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00206485 | | ADA-PERP[0], BNB[0], BTC[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200430[0], BTC-MOVE-20200603[0], BTC-MOVE-20200607[0], BTC-MOVE-20200614[0], BTC-MOVE-20200620[0], BTC-MOVE-20200707[0], BTC-MOVE-20200709[0], BTC-MOVE-20200713[0], BTC-MOVE-20200718[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], EOS-PERP[0], FTT[0.05141587], LTC[38.23737164], LTC-PERP[0], USD[196.70] | | |
| 00206486 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.25], XRP-PERP[0], XTZ-PERP[0] | | |
| 00206488 | | ALGOBEAR[.00287], ALGOBULL[5.817], BALBEAR[.005892], BSVBEAR[.09766], BSVBULL[.01012], COMPBEAR[.0001359], COMPBULL[0.00000086], DMGBULL[.43407707], DOGEBULL[.00005734], LINKBEAR[14.82], LINKBULL[0.00007389], MATICBEAR[.6427], MATICBULL[.005388], OKBBEAR[.073073], SUSHIBEAR[.02326084], SUSHIBULL[.651292], SXPBULL[0.00000085], TOMOBULL[.066594], UNISWAPBEAR[0.00005904], USD[0.01], USDT[0], XTZBEAR[.00875], XTZBULL[.0002708] | | |
| 00206489 | | BTC[0], BTC-PERP[0], ETH-20200626[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.11], XRP-PERP[0], XTZ-PERP[0] | | |
| 00206494 | | ALGO-PERP[0], DODO-PERP[0], EGLD-PERP[0], HT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MKR-PERP[0], SOL[.0299323], USD[-0.06], USDT[.26682295], ZEC-PERP[0] | | |
| 00206495 | | BTC-PERP[0], ETH[.0000464], ETH-PERP[0], SOL-PERP[0], STEP[.008], USD[28522.55], USDT[39.70085564], XLM-PERP[0] | | |
| 00206496 | Contingent | BAL-20200925[0], BAL-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[3.053], FTT[30.25354327], GAL[741.062744], HT-PERP[0], LUNA2[0.06424233], LUNA2_LOCKED[0.01456543], LUNC[0078751], MATIC[2210.74084], MTA-20200925[0], ORCA[246.992628], TRX[.00002], USD[44916.76], USDT[4000], USTC[.883627] | | |
| 00206498 | | BTC[0.00056236], BTC-PERP[0], USD[2.17] | | |
| 00206500 | | ADABEAR[.007572], ADABULL[.00077717], ALGOBEAR[.098016], ALGOBULL[4.294], AMPL[0.04323775], ATOMBEAR[.0009114], ATOMBULL[.3373883], BCHBEAR[.000769], BNBBULL[.00001202], BULL[.00000202], COMPBEAR[.0008978], COMPBULL[.00000941], DMGBULL[0.00083881], DOGEBEAR[680.8405854], DOGEBEAR2021[0.00619024], DOGEBULL[0.00558381], EOSBEAR[72.4], EOSBULL[.096765], ETCBEAR[.00707], ETH[.00000001], ETHBEAR[6200.049794], ETHBULL[.00002507], ETH-PERP[0], GRTBULL[.0082879], KNCBEAR[9.7200218], KNCBULL[0.00001337], LINKBEAR[.014], LINKBULL[0.05384806], LTCBULL[.009285], MATICBEAR[.5702], MATICBEAR2021[.3278628], MATICBULL[.005515], OKBBEAR[53660], OKBBULL[.0004237], SUSHIBULL[32.79945], SXPBEAR[7333], SXPBULL[5.841896], THETABEAR[0.00002216], THETABULL[0.00013122], TOMOBEAR[4.78287], TOMOBEAR2021[.00000868], TOMOBULL[.008143], TRX[.00002], USD[0.05], USDT[0.91693383], XTZBEAR[7296.004561], XTZBULL[1.01462736] | | |
| 00206501 | | ETH-PERP[0], TRX[1], USD[0.06], USDT[0] | | |
| 00206503 | | EMB[509.9612095], LOOKS[.01548405], POLIS[339.934], TRX[.000002], USD[0.00], USDT[49.55614762], XAUT[.000077] | | |
| 00206504 | Contingent | BCH[0], BCHBULL[.47370808.28000000], BNBBULL[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOT[106.07751221], FTM[4096.64394930], FTT[25.0853], LINKBULL[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], MATICBULL[1693523.77453669], STEP[0], USD[1004.24], USDT[0] | | DOT[105.247502], FTM[4075.34996], MATIC[316.719137] |
| 00206506 | | BTC[0], ETH[0], USD[41233.41] | | |
| 00206507 | | BULL[0], USD[0.00], USDT[0] | | |
| 00206508 | | NFT (346952783500241844/FTX AU - we are here! #35976)[1] | | |
| 00206510 | | BCHBULL[.00240305], BEAR[.0266025], BSVBEAR[.3], BSVBULL[.11789], BULL[0.00002840], DOGEBULL[0.00005935], LINKBULL[0.00632942], LTCBULL[.0453508], SXPBULL[0.00471410], USD[0.04], USDT[0] | | |
| 00206512 | | USDT[0.00000164] | | |
| 00206515 | | ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], GMT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], PROM-PERP[0], TRX[.000003], USD[-3.41], USDT[5.471686] | | |
| 00206518 | | DOGE[1], DYDX[15.94265954], ETH-20210625[0], EUR[0.00], USD[0.00], USDT[0.00000664] | | |
| 00206519 | Contingent | 1INCH[.837705], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.098139], BADGER-PERP[0], BAL-PERP[0], BAT[1.184742], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-20200925[0], BSV-20210625[0], BSV-PERP[0], BTC[4.51247814], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[3.50000000], BULL[2.00004597], CEL-PERP[0], CHZ-PERP[0], COMP[0.00006841], COMP-PERP[0], COPE[1.78272], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.45760], DEFIBULL[0.58435448], DOGE-PERP[0], DOGEBULL[0.58435448], DOGE-PERP[0], DYDX[.0274485], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05986363], ETH-0325[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[143484082], ETHBULL[.13816382], ETH-PERP[112.49067422], FIL-PERP[0], FLOW-PERP[0], FTM[1.33641], FTM-PERP[0], FTT[1489.60468], FTT-PERP[0], GALA-PERP[0], GMT[.040672], GRT-PERP[0], HNT-PERP[0], HOLY[1.25655], HXRO-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200925[0], LTC-20210625[0], LTC-PERP[0], LUNA2[15.86076509], LUNA2_LOCKED[37.00845187], LUNC[2293.9681172], LUNC-PERP[0], MANA[.15967], MANA-PERP[0], MAPS[.36291], MAPS-PERP[0], MATIC[111.24447402], MATIC-PERP[0], MKR-PERP[0], MNGO[5.262708], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY[.966205], PERP[.99721 15], PROM-PERP[0], RAY[459.98028563], RAY-PERP[0], REN-PERP[0], SAND[.14492], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[.0973945], SNX-PERP[0], SOL[3396.16784029], SOL-20200925[0], SOL-20201225[0], SOL-20210625[0], SOL-PERP[0], SRM[91.45483408], SRM_LOCKED[483.66206964], SRM-PERP[0], STEP[.0774745], STEP-PERP[0], SUSHI[0.00472344], SUSHI-20210326[0], SUSHIBEAR[927863848], SUSHI-PERP[0], SXP[0702285], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.049007], UNI-PERP[0], UNISWAP-PERP[0], USD[242199.37], USDT[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0.00001302], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | SOL[1270] | |
| 00206520 | | USD[0.00], USDT[0] | | |
| 00206521 | | BEAR[5.84157767], ETHBEAR[6.11], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00206523 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00688074], ETH-PERP[0], ETHW[0], FTM[.61753], FTT[0.00000004], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HT[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[10.56246954], LUNA2_LOCKED[24.64576226], LUNC-PERP[0], MER-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB[0], SLP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TSLA-20210625[0], USD[-0.21], USDT[1.57187563], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00206527 | | ADABEAR[.099308], ADABULL[0], ALTBEAR[.00045569], BEAR[7.26], BNBBEAR[.09146], BNBBULL[.00994659], BULL[0], COMPBULL[0], DOGEBULL[.00006392], ETCBULL[.06], ETH[0], ETH-2021123[0], ETHBEAR[38.13], ETHBULL[0.00000353], FIL-20210924[0], LINKBEAR[.07291], LINKBULL[0], MATICBEAR2021[.030883], NFT (416116365976180212/FTX EU - we are here! #42623)[1], NFT (491626378041646103/FTX EU - we are here! #42173)[1], NFT (495486051040901034/FTX EU - we are here! #39864)[1], SOL-20211231[0], SUSHIBULL[0], SXPBULL[0], THETABEAR[547.1], THETABULL[0.00000005], USD[0.00], USDT[0], XRPBEAR[616549610.3703703] | | |
| 00206529 | | ADABEAR[0], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00206530 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[271.66157424], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB-20210325[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200817[0], BTC-MOVE-20200Q3[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CBSE[0], COMP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20200626[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FB-0325[0], FIDA[.04454272], FIDA_LOCKED[.36990532], FLM-20201225[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[2.67888818], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-20201225[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], NEO-PERP[0], OKB-20200925[0], OKB-PERP[0], OMG-20210924[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REN[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.26680365], SRM_LOCKED[232.81140716], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[48.04], USDT[0.00000004], USTC[0.00000001], VET-20200925[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201223[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0] | | BAND[247.387438] |
| 00206531 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000323], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.02320369], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OXY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[619.60006900], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-20201225[0], TRYB-PERP[0], UNI-PERP[0], USD[0.48], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00206534 | Contingent | BEAR[706.6], BNB[.229954], BNBBEAR[64954500], BNBBULL[1.008004], BTC[0.00000813], BULL[0.50046460], BULLSHIT[1750.4309], COMPBULL[.5008000], DEFIBULL[23995.53433343], ETHBULL[65.99211], EXCHBEAR[908], EXCHBULL[.20763848], FTT[16.64137384], HTBULL[500.8272], IBVOL[0], KNCBEAR[127970300], KNCBULL[874952], MATICBEAR2021[300300], MATICBULL[86194.82], MIDBEAR[250350], MIDBULL[30.087], PAXGBULL[0.00542381], SOL[1.099], SRM[20.98968666], SRM_LOCKED[00750849], TRYB[500], TRYBBEAR[.01378546], UBXT[49999], USD[171.24], USDT[149.93453881], XRPBULL[7908590] | | |
| 00206536 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[5], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00206537 | Contingent | LUNA2[.05884036], LUNA2_LOCKED[0.13729419], LUNC[12812.6139794], TONCOIN[1.54], USD[0.00], USDT[0.01611728] | | |
| 00206538 | | ETC-PERP[0], ETH-PERP[0], FTT[26.99487], FTT-PERP[0], USD[110.00], USDT[0.00757241], VET-PERP[0], XRP[.99449], XRP-PERP[0] | | |
| 00206539 | | ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BULL[0.00002075], EOS-PERP[0], ETH-PERP[0], LINKBEAR[.0003179], LINKBULL[0.00005980], LINK-PERP[0], SNY[207], USD[0.00], USDT[0] | | |
| 00206541 | | ADA-PERP[0], ASD-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200504[0], BTC-MOVE-20200521[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[0.23] | | |
| 00206547 | | ETH[.00000001], FTT[0.00219858], USD[0.00] | | |
| 00206551 | | BTC-PERP[0], USD[0.00] | | |
| 00206552 | | USD[89.20] | | |
| 00206556 | | 1INCH[.00357201], ALGOBULL[101369.56199438], ALTBULL[.50642556], ATOMBULL[141.05383326], BALBULL[10.12134706], BCHBULL[261.88333762], BEAR[4640.72898748], BSVBULL[19885.59709823], DFL[150.57859398], DOGEBEAR[33800.29063051], DOGEBULL[.99903357], EOSBULL[2506.15353222], ETCBULL[4.01731432], ETHBULL[110.52448411], KNCBULL[5.03019719], LINKBULL[12.14633673], LTCBULL[73.42954627], MATICBULL[23.62267728], RAY[1.05187688], SHIB[1525658.83498145], SLRSFZ.23399248], SUSHIBULL[19995.57958857], SXPBULL[206.434261], TOMOBULL[1365.82789657], TRXBULL[110.03531759], TULIPZ.02737956], USD[0.03], VETBULL[5.08925063], XRPBULL[887.12492529], XTZBULL[10.02713017] | | |
| 00206559 | Contingent | 1INCH[0], AVAX[0], BCHBEAR[0], BTC[0.10000000], BTC-PERP[0], BULL[0], BVOL[0], DOT-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], LINK[0], LINKBULL[0], LTCBULL[0], LUNA2[36.40044883], LUNA2_LOCKED[84.9343806], LUNC[117.26], SOL[0], SRM[.04113696], SRM_LOCKED[23.76345609], SUSHI[0], USD[48901.60], XRPBEAR[0], XRPBULL[0], YFI[0], ZECBULL[0] | | |
| 00206562 | | NFT (306779374087315166/FTX AU - we are here! #42280)[1], NFT (544846535149210945/FTX AU - we are here! #42240)[1] | | |
| 00206564 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH[.00873354], ETHW[.00873354], USD[0.03] | | |
| 00206566 | | ETHBULL[.0006532], USD[0.02], USDT[0] | | |
| 00206567 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BADGER-PERP[0], BTC[.00000615], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00567484], ETHW[0.00567484], FTT-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[168.62], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00206568 | | USD[0.01], USDT[0] | | |
| 00206569 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BOLSONARO2022[0], BRZ[1.3031859], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MER[.302415], MER-PERP[0], MKR-PERP[0], MNGO[4.443863], NEAR-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[1.57209872], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.00000001], ZRX-PERP[0] | | |
| 00206571 | | ADABEAR[0], ADABULL[0], ATOMBEAR[0], ATOM-PERP[0], BNBBULL[0], BTC-MOVE-20200502[0], BTC-PERP[0], BULL[0], COMPBEAR[0], DOGEBULL[0], DRGNBULL[0], ETHBULL[0], ETH-PERP[0], KNCBULL[0], LINKBULL[0], MKRBULL[0], SXPBEAR[0], SXPBULL[0], USD[0.01], VETBEAR[0], VETBULL[0], XRP-PERP[0], XTZBULL[0] | | |
| 00206573 | | BTC[0], ETH-PERP[0], USD[0.70] | | |
| 00206575 | | MATIC-PERP[0], NFT (356611493637666054/FTX EU - we are here! #246847)[1], USD[0.00], USDT[0.00000974] | | |
| 00206577 | Contingent | 1INCH-PERP[0], BCHBULL[.741356], BEAR[3.338], BNBBEAR[793140], BTTPRE-PERP[0], DOGEBEAR[331779444.1], DOGEBEAR2021[.0005918], EGLD-PERP[0], EGLDBULL[10480479.39186], EOS-PERP[0], ETH[.00000141], ETHBEAR[99098.45], ETHW[.00000141], HOLY-PERP[0], HTBULL[.09824], LTCBULL[.838147], LUNA2[0.53608953], LUNA2_LOCKED[1.25082891], MATICBULL[.004268], NEO-PERP[0], REEF[5.854], ROOK[.0001499], SRM-PERP[0], SUSHIBULL[19300.29212], TRX[.000002], TRXBULL[1.011054], USD[0.12], USDT[0.00249345], XLMBULL[.00006578], XRP[.01756], XRPBEAR[.3035], XRPBULL[5744.098285], XRP-PERP[0] | | |
| 00206578 | | USDT[0] | | |
| 00206579 | | BTC-PERP[0], THETA-PERP[0], USD[7.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00206582 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEARSHIT[0], BNB[.00000086], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00423139], LUNA2_LOCKED[0.00987325], LUNC[921.3949017], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000069], TRX-PERP[0], UNI-PERP[0], USD[0.80], USDT[134.69919059], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00206584 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], COMPBULL[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.595941], LINKBULL[.0000406], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], OIL100-20200427[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], XRPBEAR[.07256], XRPBULL[.0771192], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00206585 | | AMPL[0], BCH-PERP[0], CEL[.0968], FTT[0.03276852], ICP-PERP[0], SOL[.00006918], USD[0.00], USDT[0.12342834], XRP-PERP[0] | | |
| 00206586 | | AMD-0624[0], USD[0.00] | | |
| 00206588 | | BTC[0], ETH[.0009888], ETHW[.0009888], FTT[.9972], USD[1.26], USDT[0] | | |
| 00206590 | | BNB[.3599221], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTT[0], USD[0.88], XRP-PERP[0] | | |
| 00206595 | | ETHBULL[.00079984], LINKBULL[0.00000894], TRX[.600003], USD[0.00], USDT[0.07117406] | | |
| 00206597 | Contingent, Disputed | USD[0.06], USDT[8.96751346] | | |
| 00206598 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[1339.9388], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CHR-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], POLIS[10], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1.57], USDT[1.31668858], XRP[.5], XRP-PERP[0], XTZ-PERP[0] | | |
| 00206600 | | USD[0.28], USDT[0.00966646] | | |
| 00206604 | | AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], USD[42.40], USDT[0], XRP-PERP[0] | | |
| 00206605 | | BEAR[.08], USDT[.00000767] | | |
| 00206606 | | ADABEAR[.032089], ALGOBEAR[.004682], ALGOBULL[6.18], ALTBEAR[971000], BEARSHIT[2536000], BNBBEAR[.003542], BULL[1], ETHBEAR[.11504], LINKBEAR[36002.16314], LINKBULL[.0000132], LTC[0], MATICBEAR[.5616], SUSHIBEAR[9356.59437887], THETABEAR[.24], TOMOBEAR[.46028], TRX[.27607], USD[0.21], USDT[.00704203], XRPBEAR[.0008075], XRPBULL[16906.62] | | |
| 00206613 | Contingent | BULL[0], LINKBEAR[933913.893], SRM[.78211384], SRM_LOCKED[.10845816], USD[5.03], USDT[2.65549957] | | |
| 00206614 | Contingent | EOSBULL[5.19631696], LUNA2[0.05928525], LUNA2_LOCKED[0.13833227], USD[0.03], USDT[0] | | |
| 00206615 | | BTC[0], USD[0.00] | | |
| 00206618 | | BOBA[78.89901661], BTC[0], CEL[2149.04831204], ETH[0], ETHW[0], FTT[25.69486], OMG[-0.08189004], USD[0.01], USDT[.74], XRP[0] | | |
| 00206620 | | BCH-PERP[0], BEAR[.008746], BULL[0.00005797], ETHBEAR[.0715013], ETHBULL[.00096732], USD[0.00], USDT[0.00312373], XRP[.7213] | | |
| 00206621 | | BEAR[.08957], BULL[0.00006008], USDT[0] | | |
| 00206624 | | BTC[.00003626], USD[0.02], USDT[0.00519948] | | |
| 00206627 | | ALPHA-PERP[0], ALTBULL[0], BTC-PERP[0], BULL[0], DOGEBEAR[507.1], GRTBULL[0], LINKBULL[0], MATICBEAR2021[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00206628 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[0], ASD-PERP[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], BEAR[99.981], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200603[0], BTC-PERP[0], BULLSHIT[0], COMP-PERP[0], DOGE-PERP[0], DRGNBULL[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], HT-PERP[0], KNCBULL[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], MKR-PERP[0], OKB-PERP[0], PAXG-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.10], USDT[0.02980748], USDT-PERP[0], XAUT-PERP[0], XRPBEAR[0.00000011], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00206631 | | USD[0.00] | | |
| 00206633 | | ETH-PERP[0], HNT-20201225[0], PAXG[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00206635 | | BCH[.0077829], BCHA[.0077829], BEAR[9.176301], BULL[0.00000586], USD[0.02], USDT[0.02850412] | | |
| 00206636 | | BTC-PERP[0], SUSHIBULL[140.9013], TOMOBULL[471.8821], USD[0.00], USDT[0.00000001], XRPBULL[45.358427] | | |
| 00206637 | | ALGOBULL[106691668], BALBULL[.6562], BCHBULL[9.396], BEAR[3], COMPBEAR[0], DMGBULL[8.17056278], DOGEBEAR[7198.56], DOGEBULL[.0000694], EOSBULL[901.30336], ETHBULL[.04], GRTBEAR[9.993], GRTBULL[7.701], KNCBULL[.08238], LINKBULL[.00006787], MATICBULL[.09362], SUSHIBEAR[41.18], SUSHIBULL[7973.45590000], SXPBULL[5.72480000], THETABEAR[0], THETABULL[.0549108], TOMOBULL[44.96], TRX[.000007], USD[0.03], USDT[0], XLMBULL[.0661], XRPBULL[.842], XTZBULL[.9544] | | |
| 00206639 | | BTC[.00002287], BTC-PERP[0], LINK-PERP[0], USD[28.62], XAUT-PERP[0] | | |
| 00206641 | | AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000006], USD[-299.89], USDT[577.461553], XRP-PERP[0], XTZ-PERP[0] | | |
| 00206647 | | FTT[0], TRX[.000645], USD[0.00], USDT[0], VETBULL[0] | | |
| 00206648 | | ADABULL[0], ADA-PERP[0], BEAR[928.06], BNB[0], BNBBULL[0], BTC[0], BULL[0.00009257], CEL-PERP[0], DEMSENATE[0], DOGEBULL[0.00000001], ETHBULL[0.01113460], FIDA[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HMT[.36102], KIN[0], LTC[0.01352516], MOB[.482], PROM-PERP[0], SXP[.06388309], THETABULL[0], TRX[.0005111], USD[49.56], USDT[2.54816533] | | |
| 00206657 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FIL-PERP[0], LINK-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.51762484], VET-PERP[0], XRP-PERP[0] | | |
| 00206659 | | USDT[0.08623078] | | |
| 00206660 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00738064], SRM_LOCKED[.03625066], SUSHI-PERP[0], THETABULL[0], TOMO-PERP[0], UNI-PERP[0], USD[0.79], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00206665 | | BTC[.00169], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.44], USDT[0] | | |
| 00206666 | | ASDBULL[4982153.557663], ATOMBEAR[8440.1], BALBULL[.412144], BEAR[17.0955], BNB[.00047429], BNBBULL[0], BTC[0.0000826], BULL[0.00004072], COMPBULL[0], DMGBULL[2.69546], DOGE[6.78341717], EOSBULL[.013485], ETH[0], FTT[0.03920183], GRTBULL[0.01248808], HULBULL[1.0016077], SXPBULL[0], TOMOBULL[.367], USD[1.71], USD[0.27173987], XRP[.016382], XRPBULL[.068665] | | |
| 00206670 | | ALGOBULL[354429300.619], AVAX[0.02435045], BSVBULL[116751816200], USD[133.53], USDT[0.06535500] | | |
| 00206672 | | BTC[0.00005269], ETH-PERP[0], LTC[.17676126], TRX[33.516422], USD[0.00], USDT[199.54159910], XRP[0.89755200] | | |
| 00206675 | | ADA-PERP[0], BSV-PERP[0], BTC-MOVE-20200424[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00206678 | | BNB[.00527328], USDT[0.00078018] | | |
| 00206679 | | BTC-PERP[0], TRX[.000001], USD[0.01] | | |
| 00206680 | | BULL[0], ETHBULL[0], USDT[0.00000001], XRPBEAR[0] | | |
| 00206687 | | BTC[.00008], USDT[2.06110214] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00206691 | Contingent | AMPL-PERP[0], BNB[0], BTC[0], BTC-20200925[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200726[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], SRM[11.07315591], SRM_LOCKED[.28836399], USD[0.00], YFI[0] | | |
| 00206693 | Contingent, Disputed | AMPL-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200510[0], BTC-MOVE-20200512[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200519[0], BTC-MOVE-20200524[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200609[0], BTC-MOVE-20200622Q[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CUSDT-20200925[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FTT[0], KNC-20200925[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], MID-PERP[0], OIL100-20200525[0], SHIT-PERP[0], SRM[.00107629], SRM_LOCKED[.00001162], SXP-20200925[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], USD[3.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00206694 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMC-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00518732], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.05320293], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE[0.08391372], RUNE-PERP[0], SOL[.04580592], SOL-PERP[0], SRM[3.74893507], SRM_LOCKED[14.25106493], SRM-PERP[0], STEP[.09280644], STEP-PERP[0], SUSHI[.01889786], SUSHI-PERP[0], TRX[.000165], TRX-PERP[0], USD[37.32], USDT[0.00127119], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00206700 | Contingent, Disputed | USDT[0.66370444] | | |
| 00206701 | Contingent, Disputed | AMPL-PERP[0], BCH-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-20200905[0], BTC-PERP[0], CBSE[0], COIN[0], ETH[0], FTT[0], OMG-20211231[0], SUSHI-PERP[0], USD[0.77], XRP-20210326[0], XRP-PERP[0] | | |
| 00206702 | | BSV-20200626[0], BSV-PERP[0], BTC-20200626[0], DYDX-PERP[0], EDEN[.096333], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-20200626[0], LINK-2020925[0], LINKBEAR[9.6276], LINK-PERP[0], LTC-20200626[0], ONE-PERP[0], POLIS-PERP[0], SOL[0.00005483], SOL-20211231[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00206705 | | BIT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.07856], FTT-PERP[0], MNGO[220], MNGO-PERP[0], SOL[.0083316], SOL-PERP[0], TRX[.000777], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00206707 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MFL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RON-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRYB-PERP[0], USD[0.00], USDT[44.05589254], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00206709 | | BTC[.0002], BTC-PERP[0], USD[0.22] | | |
| 00206711 | | BULL[0.0000498], COMPBEAR[.00020257], CREAM[.04999], FTT[.999335], LINKBEAR[.008439], SXPBEAR[.0365821], SXPBULL[0.00000073], TOMOBEAR[4.28066], TOMOBULL[.0095231], USD[0.00], USDT[0], XRPBEAR[.00092666], XTZBEAR[.0017407] | | |
| 00206714 | | SUSHI-20200925[0], SUSHI-PERP[0], USD[2.31] | | |
| 00206715 | | USD[25.00] | | |
| 00206716 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], OKB-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.26], XRP-PERP[0] | | |
| 00206717 | Contingent | BAT[0], BCH[0], BCHBULL[1.32752750], BNB[0], BNBBULL[0], BTC[0], BULL[0], DOGE[0], DOGEBULL[0], EOSBULL[2.24733808], FTT[0], LTC[0], LTCBULL[1.00887073], LUNA2[0.00427958], LUNA2_LOCKED[0.00998569], SUSHIBULL[2300], TRX[0.20103100], USD[0.02], USDT[0], XRP[0], XRPBULL[43.67146025] | | |
| 00206720 | | BEAR[.00055619], BULL[.00009975], USDT[0.00401683] | | |
| 00206721 | | BTC[0], ETH[0], NFT [361342448451359308/FTX EU - we are here! #177355][1], NFT [458463910887308416/FTX EU - we are here! #186392][1], SHIB[84916.55066886], USDT[0] | | |
| 00206722 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DOGEBULL[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10436076], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[6.36], VET-PERP[0], XRP-PERP[0] | | |
| 00206726 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00206728 | | BTC[0.00009564], BTC-PERP[0], DEFI-PERP[0], ETH[0.00099980], ETHW[0.00099980], LINK-PERP[0], RUNE-PERP[0], USD[0.85], USDT[0.00000082], YFI-PERP[0] | | |
| 00206729 | | LINK[19.596276], SUSHI[56.489265], UNI[22.195782], USD[3.73] | | |
| 00206730 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY1.15212468], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00206731 | | ADABULL[.00000849], BALBULL[.000715], BULL[0.00000045], ETHBULL[.00000299], FTT[0.07794117], LINKBULL[.09747691], LTCBULL[.003992], MATICBEAR2021[.04471], MATICBULL[.001146], SUSHIBULL[.0014], SXPBULL[.775616], TRXBULL[.0074], USD[0.01], USDT[0], XLMBULL[.09378124], XRPBEAR[.08026], XRPBULL[26.0948116], XTZBULL[.0007] | | |
| 00206734 | | BTC[.00032] | | |
| 00206735 | | BULL[0], USDT[0] | | |
| 00206737 | | BEAR[76.854626], USD[0.15], USDT[-0.0762444] | | |
| 00206740 | | TRX[.000001] | | |
| 00206741 | | BTC[0.00000712], TRX[0], USD[0.00], USDT[-0.00331425] | | |
| 00206746 | Contingent | AAVE[0], ADABULL[0], AKRO[676], AMPL[0.44327217], AUD[0.00], BALBULL[0], BCH[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00160000], CEL[0.10145752], COMPBULL[0.00000001], CREAM[.009478], CREAM-PERP[0], CUSDT[0], CUSDTBEAR[0], CUSDTBEAR[0], CUSTBULL[0], DAI[0], DEFIBULL[0], DMGBULL[19.594], DOGEBULL[0], DOT[3.73724004], ETH[0.00694698], ETHBULL[0], ETHW[0.00694698], EUR[0.00], EXCHBULL[0], FRONT[.9472], FTT[0.77502.74282353], GRTBULL[0], HNT[4.29936], HXRO[.9928], IBVOL[0], KNC[0], KNCBULL[0], KNCHEDGE[0], LINK[0], LINKBULL[0.00000001], LTC[0.00528654], LUNA2[0.00684039], LUNA2_LOCKED[0.01596092], MATH[12.19996], MATIC[0], MIDBULL[0], MKR[0], MKRBULL[0], PAXGBULL[0], SOL[0], SXPBULL[0], THETABEAR[0], THETABULL[0], TOMO[7.15021604], TOMOHALF[0], UNISWAPBULL[0], USD[0.01], USDT[325.63317515], USDTBULL[0], USTC[0.96829116], XAUT[0], XAUTBULL[0], ZECBEAR[0] | DOT[2.7985] | |
| 00206747 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20210104[0], BTC-MOVE-20201005[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03504625], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM1.22004918], SRM_LOCKED[4.85890737], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00206749 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-1230[0], AAVE-PERP[0], ADA-0930[0], ADA-20200925[0], ADA-PERP[0], ALGO[29], ALGO-20211231[0], ALGO-PERP[0], AMC-0930[0], AMPL[0], AMPL-PERP[0], AMZN-1230[11.169], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BITW-1230[0], BLT[.96168797], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BOBA[2040], BOBA-PERP[5.1131.4], BRZ-20210326[0], BRZ-PERP[0], BTC[0], BTC-0331[0], BTC-20201225[0], BTC-MOVE-1017[0], BTC-PERP[0], BTMX-20201225[0], BTMX-20210326[0], BULL[.672], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.0098032], COMP-20200925[0], COMP-PERP[0], CREAM[33], CREAM-20200925[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.13665476], DOGE-1230[0], DOGE-20210326[0], DOGE-PERP[68342], DOT-20200925[0], DOT-PERP[88.8], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00019277], ETH-0331[0], ETH-1230[2], ETH-PERP[0], ETHW[0.00019277], ETHW-PERP[0], EXCH-PERP[0], FB[20.45], FB-1230[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTM[.4771513], FTM-PERP[0], FTT[35.12529712], FTT-PERP[181], FXS-PERP[0], GALA-PERP[0], GARI[754], GLMR-PERP[0], GME[.03637118], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[8672.39999999], GT[177.75], HNT-20201225[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[73], KLAY-PERP[0], KNC-PERP[0], KSHIB[73120], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[1], LUNC-PERP[173999.99999999], MASK-PERP[0], MATIC[1069], MATIC-20201225[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-0325[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NFLX[0.00999640], NFLX-1230[0], NFT (4186667481240232224/FTX Moon #115)[1], NFT (4952538336505643077/he Hill by FTX #37098)[1], NOK[0], OIL100-20200525[0], OIL100-20200628[0], OKB-PERP[0], OMG-20211123[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[3.3404], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REAL[100], RNDR-PERP[0], RSR-PERP[143310], RUNE-20200925[0], RUNE-PERP[0], RVN-PERP[44600], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0330[0], SLV-1230[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[421.6], TRU-PERP[0], TSLA[5], TSLA-1230[0], TSLA-20201225[0], TSLA-20210326[0], TULIP-PERP[0], TWTR-0930[0], TWTR-1230[0], UNI-20210326[0], UNISWAP-20200925[0], USD[10.90434749], USDT-PERP[0], USDT[0], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XLM-PERP[0], XRP[75], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[33680], ZM-0930[0] | | |
| 00206751 | Contingent, Disputed | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[0.20], XRP-PERP[0] | | |
| 00206752 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-202 10625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00206754 | | ALGOBULL[340.1903], BSVBEAR[.043908], BTC[.00005593], BTC-PERP[0], ETHBEAR[.01164], ETH-PERP[0], MATICBEAR[500904810], MATIC-PERP[0], TOMOBEAR[.013572], TOMOBULL[.0000501], USD[22.03], USDT[0] | | |
| 00206755 | | ADABULL[0], DMGBULL[0], LINKBEAR[5.289], USD[5.00], VETBEAR[0] | | |
| 00206756 | | BCHBEAR[0.00061964], BCHBULL[.0026269], ETHBEAR[.055368 1], ETHBULL[.00001925], LTCBEAR[0.00098007], USD[0.06], USDT[0], XRPBULL[430] | | |
| 00206758 | | ATOMBULL[.0007514], BNBBULL[0.00001442], BTC[.00001], BTC-MOVE-20200815[0], BULL[0.38085220], DOGEBULL[2.1511528], EOSBULL[36.700844], ETH[.00059056], ETHBULL[1.48050250], ETHW[.00059056], LINKBEAR[.09066], LINKBULL[.0000682], LTCBULL[.006902], MATICBULL[.006507], RUNE[.04084], SUSHIBULL[220.25924], SXPBULL[9.8509851], TRXBULL[.002057], USD[0.78], USDT[.208114], XRPBULL[727.123422], XTZBULL[.25066708] | | |
| 00206761 | | FTT[150.8100572], USD[692.95] | | |
| 00206765 | | USD[0.00] | | |
| 00206766 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BEARSHIT[0], BSV-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB[207.03791435], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | TRYB[152.914794] | |
| 00206767 | | USD[0.00] | | |
| 00206769 | | FTT[.00000001], REN[217.879], SOL[50], USD[640.13], USDT[0] | | |
| 00206770 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[29] | | |
| 00206771 | | 1INCH[5.36537871], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.04326078], ATOM-PERP[0], AVAX-PERP[0], BEAR[23.084553], BTC[0.00009994], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ[39.9924], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], ETC-PERP[0], ETH[0.00103005], ETH-PERP[0], ETHW[0.00102458], FIL-PERP[0], FTT[.10001], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINKBEAR[112.079543], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MTA-PERP[0], REEF-PERP[0], SEC[0.38525382], SOL-PERP[0], SUSHI[0.49990500], SUSHI-PERP[0], THETA-PERP[0], TOMOBEAR[869.74901], TRX-PERP[0], USD[1.11], VET-PERP[0], WAVES-PERP[0], XRP[9335], XRP-PERP[0] | 1INCH[5.079051], ETH[.000998] | |
| 00206774 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000008], LTCBEAR[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00091266], VETBULL[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00206775 | | ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], EDEN[15.40051814], ETC-PERP[0], MATIC-PERP[0], MID-PERP[0], ROOK[1.18986416], USD[0.03], USDT[0], XTZ-PERP[0] | | |
| 00206776 | | ADABULL[0], ASDBULL[0], BNBBULL[0], COMPBULL[143.4754615], DEFIBULL[0.92083908], ETCBULL[17.97], ETHBULL[0.0073479], ETH-PERP[0], FTT[0.00603712], FTT-PERP[0], MATIC[0], NFT (4595379553156241621/Animeverse-1)[1], POLIS[0], SOL[0], SOL-PERP[0], SXPBEAR[0], SXPBULL[0], USD[6.49], USDT[0.00292069], XLMBULL[0], XTZBULL[0] | | |
| 00206777 | Contingent | LUNA2[4.69890579], LUNA2_LOCKED[10.96411352], LUNC[1023196.63], SOL[1.40987460], TRX[1.000001], USDT[0.00318753] | | |
| 00206778 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.011102], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00206779 | | ADA-PERP[0], ATLAS[540], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], LINA-PERP[0], TRX[.000002], USD[0.53], USDT[.00524042], XRP-PERP[0] | | |
| 00206780 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[3470], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00095889], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000153], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00206781 | | BNB-PERP[0], BTC-PERP[0], C98[24.995], EOS-PERP[0], ETH[.00000001], FTT[0], FTT-PERP[0], USD[0.87], USDT[0], YFII-PERP[0] | | |
| 00206782 | | TRXBULL[.0522335], USD[0.04] | | |
| 00206785 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[-2.43], USDT[50.26337228], XRP-PERP[0] | | |
| 00206786 | | BTC[0], BTC-20200626[0], USD[0.00] | | |
| 00206787 | | BULL[0], USDT[0] | | |
| 00206791 | | ADABULL[.000005], ALGOBULL[2.8775], ASDBULL[.0000506], ATOMBULL[50.81085439], BEAR[.21589015], BNBBULL[.0000846], BSVBULL[.5339275], BTC[.00000012], DOGEBULL[0.58918803], EOSBULL[103.9770575], ETHBEAR[.023359], ETHBULL[0.86269307], LINKBULL[163.84664586], MATICBULL[.0076255], SUSHIBULL[1402.9347155], SXPBULL[45.85721315], TOMOBEAR[101542.42935], TOMOBULL[6629.07642455], TRX[.100002], USD[1.84], USDT[0.00467919], VETBULL[.0001], XLMBULL[.00008706], XRPBULL[797.571006], XTZBULL[.000335] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00206793 | | ASD-PERP[0], BTC[0], ETH[0], FTT[0], FTT-PERP[0], GENE[.00000001], RAY-PERP[0], USD[0.28], USDT[0], USDT-PERP[0] | | |
| 00206794 | | USDT[.000276] | | |
| 00206799 | | ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HGET[.021568], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.09], USDT[0.12496627], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00206800 | | ADABULL[0.00000001], ALGO-PERP[0], ATOMBULL[0], BAND-PERP[0], BCHBULL[6.0936], BNB[.00000002], BNBBULL[0.00910628], BTC[0], BTC-MOVE-20200430[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200623[0], BTC-MOVE-20200626[0], BTC-MOVE-20200606[0], BTC-MOVE-20200710[0], BTC-MOVE-20200721[0], BTC-PERP[0], BULL[0.00056337], COMPBULL[0], DOGEBULL[2.50071289], DOGE-PERP[0], EOSBULL[86.38], ETGBULL[0.03998161], ETH[.00000001], ETHBULL[0.00003250], ETH-PERP[0], GRTBULL[9.13990001], LINA-PERP[0], LINKBULL[0.96779001], LTC-PERP[0], MATICBULL[8.74011201], SOL-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SXPBULL[0.00000003], SXP-PERP[0], THETABULL[0], TOMOBEAR[1576490], TOMOBULL[0.00000001], TRX[.000001], UNISWAPBULL[0], USD[0.32], USDT[0.00000002], USDTBULL[0], USDT-PERP[0], VETBULL[5.29474801], VET-PERP[0], XLMBEAR[0], XLMBULL[0], XRPBEAR[.00000001], XRPBULL[0], XRP-PERP[0], XTZBULL[0.00000001] | | |
| 00206801 | Contingent | EOSBULL[8000], FTT[0.00059201], LUNA2[2.29617986], LUNA2_LOCKED[6.35775301], MATICBEAR[3359328000], SXPBULL[33.225], USD[0.00], USDT[0], XRPBULL[500399.90000000] | | |
| 00206803 | | BTC-MOVE-20200730[0], BTC-PERP[0], ETH-PERP[0], LTC-20200925[0], USD[1.50] | | |
| 00206804 | | FTT[0.00178847] | Yes | |
| 00206805 | | ADA-PERP[0], ETHBEAR[.01234], MEDIA[.007459], RAY[.716949], REAL[.060986], STEP[.06582], TRX[.000004], USD[0.01], USDT[0] | | |
| 00206806 | | BNB-PERP[0], BSV-PERP[0], BTC[0.00001845], BTC-PERP[0], ETH[.0009464], ETH-PERP[0], ETHW[.0009464], LINK-PERP[0], SUSHI-PERP[0], TONCOIN[259], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.65], USDT[0.21473601], XRP[2.982], XRP-PERP[0] | | |
| 00206807 | | AAVE-PERP[0], AUDIO-PERP[0], BCH[0], BCH-20200925[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09009401], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], ORB-20200925[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.09974423], XRP-PERP[0] | | |
| 00206810 | | APE[.0028], BTC[1.08497176], DYDX[0], ETH[19.768641], ETHW[19.76864100], HKD[0.22], MATIC[188.11235349], SNX[.00000001], SOL[.00000001], USD[73.72], USDT[0] | | |
| 00206812 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.005], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0006], BNB-PERP[0], BTC-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[0.21293908], CHZ-PERP[0], CLV-PERP[0], CREAM[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.069511], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRY[17.80], TRYB-PERP[0], UNI-PERP[0], USD[430.65], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.15263], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00206813 | | ALPHA-PERP[0], BNB-PERP[0], BNB[0], BNB-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM[0], FTT[0], GBP[0.00], HOT-PERP[0], IMX[0], KIN-PERP[0], LINK[0], LRC[0], LTCBULL[0], LTC-PERP[0], MANA-PERP[0], MNGO[0], OMG[0], RAY[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1055.26], USDT[-0.00039512], WBTC[0], YFI[0] | | |
| 00206815 | | BNBBEAR[2909367.8], DOT-PERP[0], ETHBEAR[1503197.15], ETHW[.2], USD[0.00] | | |
| 00206816 | | ALGOBULL[7344.855], ETHBULL[.5216], MATICBULL[1], USD[0.05], XRPBULL[1.868691] | | |
| 00206818 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[-0.01077929], AVAX-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02645597], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-41.93], USDT[56.42814885], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00206820 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01697430], FTT-PERP[0], GRT-20201225[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-20200626[0], LTC-PERP[0], LUNA2[0.66631112], LUNA2_LOCKED[1.55472595], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.20], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00206823 | | ADABULL[4.6010796], BNBBEAR[900000], DOGEBULL[24.98579492], FTT[0], THETABULL[23.2663458], TRX[.4], USD[0.05], USDT[0], XRPBULL[2099.58] | | |
| 00206826 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200724[0], BTC-MOVE-20200729[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20210502[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20210625[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200929[0], DRGN-20200925[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210926[0], ETH-PERP[0], EXCH-20200925[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00667511], FTT-PERP[0], GRT-20200925[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-20210326[0], MID-PERP[0], MKR-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-20200925[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[2.2694616], SRM_LOCKED[106.29667949], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], UNISWAP-PERP[0], USD[43.50], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00206828 | | ENS[.00588], LEO-PERP[0], LINK-PERP[0], NFT (371457843380381140/Rabbit Ears or ? #1)[1], TRX[.000004], USD[0.01], USDT[.97342] | | |
| 00206829 | | BTC[0.00000019], USD[0.72], USDT[0.00001143] | | |
| 00206835 | | LUA[.0700715], TRX[.000001], USD[0.28], USDT[0] | | |
| 00206845 | | BTC[.000658], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 00206846 | | ATLAS[0], AVAX-PERP[0], BADGER[.0095804], BAT-PERP[0], BNB-PERP[0], BTC-0325[0], DOT-PERP[0], FIL-20211231[0], FTM-PERP[0], HXRO[.87253], LINK-20211123[0], MAPS[.78454], PTU[.99715], REEF-20211231[0], SOL-0325[0], SOL-20211231[0], SRM[.96276], TRX[.8759291], TRXBULL[.0064606], USD[-0.05], USDT[0.01148298], XTZ-PERP[0] | | |
| 00206848 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], NFT (346098584829710360/Punks 3D)[1], NFT (361047260822438179/Holo World #10)[1], NFT (365836051584497224/Holo World #7)[1], NFT (369523295807728235/Holo World #6)[1], NFT (388119192588604280/Holo World)[1], NFT (468309352445630168/Holo World #5)[1], NFT (470455293646679384/Airmax World)[1], NFT (474011844446589/Holo World #11)[1], NFT (514211776377213833/Clayling #4005)[1], NFT (544494781738587612/Holo World #9)[1], NFT (562141065363984461/Holo World #7)[1], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[34.60938502] | | |
| 00206849 | | USDT[.842712] | | |
| 00206851 | | LINK-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00206855 | | BSV-PERP[0], BTC-PERP[0], ETH[.00396688], ETH-20200626[0], ETH-PERP[0], ETHW[0.00396687], USD[-0.68], XTZ-PERP[0] | | |
| 00206856 | | BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], USD[-0.01], USDT[.009675], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00206857 | Contingent | BNB[.00135105], BNB-PERP[0], BTC[7.537768], BTC-PERP[-7], CRV[.02125], DAI[1.63087104], ETH[.0007257], ETHW[.0007257], FIDA[.055575], FTT[150.01948036], KNC[.089], RAY[.744663], ROOK[.00649003], ROOK-PERP[0], RUNE[.0116], SOL[.02], SRM[25.04097428], SRM_LOCKED[84.62880156], TRX[.000228], USD[291106.48], USDT[0.00595237] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00206858 | | USDT[.094905] | | |
| 00206860 | | EOSBULL[40.28646116], USD[0.00] | | |
| 00206861 | | BTC-20200626[0], BTC-20210326[0], DOGE[6], GME[.00025428], GME-20210326[0], USD[0.00], 0.19593619], XRP[.79927417] | | |
| 00206862 | | USD[0.00], USDT[0.01803344] | | |
| 00206865 | | USDT[0.02866335] | | |
| 00206866 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[.008013], BNB-PERP[0], BTC[.00041935], BTC-MOVE-20200413[0], BTC-MOVE-20200423[0], BTC-MOVE-20200430[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200601[0], BTC-MOVE-20200820[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200904[0], BTC-MOVE-20200918[0], BTC-MOVE-20200911[0], BTC-MOVE-WK-20200508[0], BTC-PERP[0], BULL[.00004052], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[.006766], ETHBULL[.0000423], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMOBULL[.006825], TRX-PERP[0], USD[-1.03], WRX[.4526], XRP-PERP[0] | | |
| 00206867 | Contingent, Disputed | 1INCH[0], BCH[0], BCHA[.0005324], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], FTT[0.00000041], HMT[0], SUSHI[0], USD[1.60], USDT[0] | | |
| 00206868 | | TRX[.000001], USD[1000.50] | | |
| 00206869 | | USDT[0] | | |
| 00206871 | Contingent | ALGOBULL[69.297], BEAR[.69543], BSVBEAR[.02188567], BSVBULL[.22638664], BTC[0], ETHBEAR[.601345], LINKBEAR[7.66403], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033009], MATICBEAR[.460669], MATICBULL[.0052506], TOMOBULL[.063558], TRXBEAR[.5392185], TRXBULL[.0059818], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00206872 | | FTT[0], LTC[0], USDT[0] | | |
| 00206875 | | ADABEAR[.0542887], BEAR[.011829], BNBBULL[0.00022947], BTC[0], BULL[0.00000208], ETHBEAR[.026992], USD[0.00], USDT[0] | | |
| 00206876 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], FTT[.019785], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], TOMOBEAR[1070356.57411764], USD[0.01], USDT[0], XRP[.9061], XRP-PERP[0] | | |
| 00206877 | | ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.01], XRP-PERP[0] | | |
| 00206878 | | BLOOMBERG[0], BTC[0], EOSBULL[1888829.9953418], LTCBULL[.8410.72415], NFT (303173005497383707/FTX EU - we are here! #253915][1], NFT (345029782704389836/FTX EU - we are here! #253900][1], NFT (543817853498240658/FTX EU - we are here! #253886][1], TRX[0], TRXBULL[0], USD[0.00], XLMBULL[786.67977964], XRPBULL[0], XTZ-PERP[0], ZECBULL[1173.737271] | | |
| 00206881 | | DOGE[.7656], GARI[.762], TRX[.000184], USD[0.00], USDT[0.00475000], XRP[.842159] | | |
| 00206883 | | BTC[.01838243] | | |
| 00206885 | | BNB-PERP[0], BTC-PERP[0], USD[1.24], XRP-PERP[0], XTZ-PERP[0] | | |
| 00206887 | | ADABULL[0.00000936], ALGOBULL[1026.317045], BEAR[113981.56025445], BULL[0.00000448], ETHBULL[.00033971], HNT[.0628265], KNCBULL[0.00000959], USD[0.16], USDT[0.00645882], XTZBULL[0.00006175] | | |
| 00206891 | | FTT[7.10008273], HT[57.79316], USD[0.19] | | |
| 00206892 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FNS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRYB-PERP[0], USD[18.05], USDT[11.22063822], WAVES-PERP[0], XRP-PERP[0] | | |
| 00206895 | | ALICE[39.95207383], AVAX[0], BADGER[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTM[881.84040000], FTT[0.01974362], LTC[0], SOL[0], TRX[0], TRXBULL[0], USD[8.32], USDT[0] | | |
| 00206899 | | BTC[.000055], ETH-PERP[0], USD[0.00], USDT[.00008688] | | |
| 00206900 | Contingent, Disputed | BEAR[.002673], LINKBULL[.00001701], USD[0.75], USDT[0.09616279] | | |
| 00206902 | | ADA-PERP[0], BEAR[.03672], BNB-PERP[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200803[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[.005139], ETHW[.005139], FIL-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[1.13269], TRX-PERP[0], USD[0.64], USDT[0.05714131], XRP-20200925[0], XTZ-PERP[0] | | |
| 00206915 | Contingent | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-20200703[0], BTC-MOVE-20200713[0], BTC-MOVE-20200720[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-20200925[0], FLOW-PERP[0], KNC-PERP[0], SOL-PERP[0], SRM[.54172329], SRM_LOCKED[2.37749214], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00206920 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BTC-MOVE-20200418[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.60], USDT[0], XTZ-PERP[0] | | |
| 00206924 | | KIN[1], USD[7.85] | | |
| 00206925 | | COMP[.00000001], USD[5.26], USDT[0] | | |
| 00206929 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.0000503], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[26.45950863], FTT-PERP[0], HGET[.05], HOLY-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], UNI-PERP[0], USD[662.98], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00206932 | | BTC-PERP[0], ETH[.00098455], ETH-PERP[0], ETHW[.00098455], USD[0.09], USDT[0] | | |
| 00206933 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SXP[.04306], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.71], XRP[.2317], XRP-PERP[0], XTZ-PERP[0] | | |
| 00206934 | | BNB[.00000001], TRUMPFEBWIN[250.2952], TRX[.000024], USD[-0.11], USDT[1.33264323] | | |
| 00206936 | Contingent | ADABULL[0], AMPL[0], ATLAS[9.92528812], BNBBULL[0], COMPBULL[0], DOGEBULL[0], ETH[.00089152], ETHW[0.00066337], FTT[0], GRTBULL[0], LINKBULL[0], LUNA2[0.00003654], LUNA2_LOCKED[0.00008527], LUNC[7.958408], MTA-PERP[0], TRX[.000031], UNISWAPBULL[0], USD[0.00], USDT[0], XLMBULL[0], ZECBULL[0] | | |
| 00206937 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOSBULL[.004946], ETC-PERP[0], ETHBEAR[.003359], ETH-PERP[0], FIDA[.17420562], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (352574320132308893/FTX AU - we are here! #30694][1], NFT (424994840287358202/FTX AU - we are here! #30788][1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEBWIN[524.6325], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00398362], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00206938 | Contingent | AAVE-20210225[0], ADA-20200925[0], ADA-20210326[0], ASD[0], ASD-20210625[0], ATOM-20200925[0], ATOM-PERP[0], BEAR[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNBBEAR[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20201225[0], CAD[0.00], CONV[4110045.45673828], CONV-PERP[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], EOS-20210326[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], KNC-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-20201225[0], LTC-20210624[0], LUNA2[.0000246], LUNA2_LOCKED[0.01991548], LUNC[.004268], LUNC-PERP[0], MTA-20200925[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], RSR-PERP[0], SUSHI-20201225[0], SXP-20201225[0], SXP-20210326[0], THETA-20200925[0], THETA-20210326[0], THETA-20210625[0], THETA-20211225[0], TOMO-20200925[0], TRX-20200925[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC[.6622], WAVES-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XEM-PERP[0], XRP-1230[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], YFI-20201225[0] | | |
| 00206939 | | DOGE-20210326[0], DOGE-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00206942 | | ALGO-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-10.33], USDT[100.00056023] | | |
| 00206943 | | MATICBEAR[.550805], USD[0.00], USDT[.194346] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00206945 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[178.195], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20210924[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0319[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0521[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0625[0], BTC-MOVE-0702[0], BTC-MOVE-0709[0], BTC-MOVE-0723[0], BTC-MOVE-0730[0], BTC-MOVE-0806[0], BTC-MOVE-0813[0], BTC-MOVE-1004[0], BTC-MOVE-20200414[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200421[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210112[0], BTC-MOVE-20210116[0], BTC-MOVE-20210123[0], BTC-MOVE-20210126[0], BTC-MOVE-20210130[0], BTC-MOVE-20210301[0], BTC-MOVE-20210303[0], BTC-MOVE-20210406[0], BTC-MOVE-20210304[0], BTC-MOVE-20210323[0], BTC-MOVE-20210327[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210403[0], BTC-MOVE-20210406[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210418[0], BTC-MOVE-20210420[0], BTC-MOVE-20210427[0], BTC-MOVE-20210504[0], BTC-MOVE-20210508[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210515[0], BTC-MOVE-20210522[0], BTC-MOVE-20210525[0], BTC-MOVE-20210529[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210612[0], BTC-MOVE-20210619[0], BTC-MOVE-20210622[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210629[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], ... | | |
| 00206947 | | LINKBEAR[22.825434], USDT[.0014598] | | |
| 00206948 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[.90462], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINK[.06535781], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MFT[.8322125], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[.99373], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[0], SHIT-PERP[0], SKA-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.20773099], XRP-PERP[0], XTZ-PERP[0] | | |
| 00206951 | | ADABULL[0], ALTBULL[0], BADGER-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0.00000997], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETHBEAR[738.05], ETHBULL[0], ETH-PERP[0], GRTBULL[0.00015946], GRT-PERP[0], LINK[.0926565], LINKBULL[0], LINK-PERP[0], RAMP-PERP[0], RAY-PERP[0], SUSHIBULL[.198423], SXPBULL[0.00195126], THETABULL[0.00000096], USD[0.73], USDT[0.00248809], VETBULL[.0009715], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], ZECBULL[0] | | |
| 00206955 | | BTC[0] | | |
| 00206958 | | ASDBEAR[.0007287], USD[0.01], USDT[0.08851973] | | |
| 00206960 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM_LOCKED[4.75056988], TRU-PERP[0], USD[0.00], USDT[0.03103926], XRP-PERP[0] | | |
| 00206961 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.12783354], ETH-PERP[0], ETHW[0.12715433], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.16], VET-PERP[0] | | ETH[.123913] |
| 00206962 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[79.9848], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CITY[.099677], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00206965 | Contingent | BTC[0.54530592], BTC-PERP[0], DAI[.0316], ETH[.001], ETH-PERP[0], FTT[751.05994508], GALA-PERP[0], HT[0.08046633], LOOKS-PERP[0], LTC[5.49856754], LUNC-PERP[0], NFT (325485049015134381/FTX EU - we are here! #206013)[1], NFT (41030039268992966/The Hill by FTX #8294)[1], NFT (41528340413568721/FTX EU - we are here! #206083)[1], NFT (50814095602752843/FTX EU - we are here! #206058)[1], NFT (51554646695426817/FTX Crypto Cup 2022 Key #3271)[1], RAY-PERP[0], SOL-PERP[0], SRM[1.27003083], SRM_LOCKED[40.54739434], USD[-7822.77], USDT[0.00000002], XRP[1.01639756] | Yes | |
| 00206967 | | ADABEAR[.0006756], BEAR[.032747], USD[0.00], USDT[0.46058500] | | |
| 00206969 | | ALTBEAR[1187762.4], BTC-PERP[0], BULL[0], ETHBULL[0], KNCBEAR[0], LINKBEAR[196862800], SUSHIBEAR[5656], SXPBEAR[702286960], SXPBULL[2.091301], USD[0.00], USDT[0.00000001], XRPBEAR[4499.1], XRP-PERP[0] | | |
| 00206971 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00006686], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-20210250[0], LTC-PERP[0], LUNA2-20000001[0], LUNA2-20000001[0], LUNA2-PERP[0], LUNC[0431], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00206972 | | ADABEAR[.007884], ADABULL[.00001327], ALGOBEAR[.007424], ALGOBULL[9.698], ATOMBEAR[.00024605], ATOMBULL[.0003658], BEAR[.084281], BEARSHIT[.0001418], BULL[.00000088], COMPBEAR[0.00697511], DOGEBEAR[.00006939], DOGEBULL[.00007558], DRGNBEAR[.00001558], DRGNBULL[.0003858], EOSBULL[.00406], ETCBEAR[.001947], ETCBULL[.0004576], ETHBEAR[.0517], ETHBULL[.00009773], HTBEAR[.0001861], HTBULL[.00005532], IBVOL[0.00000690], LINKBEAR[988.801369], LINKBULL[.00004198], LTCBULL[.032831], MATICBEAR[.206], OKBBEAR[.00347], SUSHIBEAR[.0162111], THETABEAR[0.00001539], TOMOBULL[.00499], TRXBEAR[.009969], TRXBULL[.07116], USD[0.01], USDT[0.01], XTZBEAR[.00716] | | |
| 00206973 | | ETH[-0.00826203], ETHW[-0.00820942], LUA[.07984], TRX[.000004], USD[46.31], USDT[0.24204527] | | |
| 00206974 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[0.93], XRP-PERP[0] | | |
| 00206975 | | 1INCH-PERP[0], BTC[0.00233856], DOGEBEAR[278], FIL-PERP[0], FTT[0.29862000], SOL[.245852], TRX[.8132], USD[0.00], XRP[1579.51003317] | | |
| 00206981 | | BCH-PERP[0], BTC-MOVE-0101[0], BTC-MOVE-20200413[0], BTC-MOVE-20200415[0], BTC-MOVE-20200422[0], BTC-MOVE-20200417[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210106[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LEO-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[4.89], USDT[1.70616017], YFI-PERP[0] | | |
| 00206982 | | ALGO-PERP[0], BTC-20200626[0], BTC-PERP[0], ETC-PERP[0], TRX-PERP[0], USD[5.02], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00206984 | | DOGEBULL[.00009442], USD[6.96], USDT[0] | | |
| 00206987 | | BEAR[.02138], BSVBEAR[.06360], BSVBULL[.09574], BULL[.00000672], ETHBEAR[.05982], USDT[0] | | |
| 00206988 | | FTT[0.00362362], USD[18.47], USDT[0] | | |
| 00206993 | Contingent | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], KIN[9956.3], LUNA2_LOCKED[6.79562151], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00206994 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.56225300], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00206998 | | BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-20210326[0], UNISWAPBULL[0], USD[1.37], USDT[0.00000001] | | |
| 00207000 | | ATOMBEAR[0], BULL[0], ETHBULL[0], USD[0.08], USDT[2.43520485] | | |
| 00207003 | | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TRX[.0000003], USD[0.67], USDT[0], USDT-20200626[0] | | |
| 00207005 | | BULL[.00000581], USD[0.00] | | |
| 00207007 | | BEAR[53.31452225], BNBBULL[.4.16328322], BSVBALL[58014.2243], EOSBULL[624.73457], ETHBULL[6.0855438], LTCBULL[10807.9461], MATICBEAR[8458392.6], MATICBULL[47771.9457205], SHIB[2100000], STEP[101.580696], SUSHIBULL[7792016.884], SXPBULL[20896.029], TOMOBULL[4928.7023], TRX[.000006], USD[0.02], USDT[0.04922136], XRPBULL[494524.57519464] | | |
| 00207011 | | MATICBULL[.003773], USD[0.01] | | |
| 00207016 | | ETHBEAR[.09591], USD[0.01], USDT[0.77888428] | | |
| 00207018 | | 1INCH-PERP[0], ADA-PERP[0], AUD[2.53], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], PRIV-PERP[0], SOL[0], TRX[0], USD[-1.24], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00207019 | | BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0], LINKBULL[0], TRX[.000807], USD[0.00], USDT[0.00000004] | | |
| 00207021 | | ALGOBULL[72623.54], DOT-PERP[0], EOSBULL[1379.211811], ETHBEAR[.08998], ETHBULL[.0000036], LINKBEAR[8.99392], MATICBULL[25.524894], SHIB[299940], TOMOBEAR[57782237.1], TOMOBULL[1843.65343], TRXBULL[.000112], USD[0.01], USDT[0] | | |
| 00207022 | | BTC-PERP[0], USD[0.00], USDT[.15890491] | | |
| 00207023 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0.00000001], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OLY2021[0], OMG[0.00000001], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRUMP[0], TRYB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00207025 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.99945023], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.27151422], SRM_LOCKED[156.84471708], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00207026 | Contingent | ADA-PERP[0], ALPHA[.1484], ALPHA-PERP[0], APE[1.7772244], APE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BEAR[87.41634], BIDEN[0], BNB[0.01035868], BNBBEAR[4930], BNBBULL[1.000009], BNB-PERP[0], BTC[0.0004927], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00002603], CEL-PERP[0], DOGE[1759.1709], DOGE[.850234], DOGE-20211231[0], DOGEBEAR[894.7], DOGE-PERP[0], ETH[0.00334061], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETHBULL[0.00003528], ETH-PERP[0], ETHW[0.00332256], FTT[53.1663022], FTT-PERP[0], GAL-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[.30076538], SRM_LOCKED[.1448444], SRM-PERP[0], SUSHIBULL[1115.60714], SXP[.09706], SXPBULL[120.1099076], TLRY[.08992], TOMOBULL[96.63135], TRUMP2024[0], TRX[34.304965], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAPBULL[0.00000773], USD[25.48], USDT[0.00430000], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT[.00009244], XAUTBEAR[.0001594], XAUT-PERP[0], XMR-PERP[0], XRP[1.38291100], XRP-20210326[0], XRPBEAR[9445.91055], XRPBULL[3.374281, XRP-PERP[0], YFI-PERP[0] | BNB[.009363], ETH[.003293] |  |
| 00207029 | | ALT-PERP[0], BNB-PERP[0], EXCH-PERP[0], MID-20200626[0], MID-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 00207034 | | AAVE-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00207035 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.19501185], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.97], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00207039 | | LINKBULL[.00006241] | | |
| 00207040 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20210826[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OLY2021[0], OXY-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.70446165], SRM_LOCKED[4.75039115], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[52.97], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00207041 | | RAY-PERP[0], USD[0.00], USD[0.03] | | |
| 00207043 | | ETH-PERP[0], USD[0.00] | | |
| 00207044 | | USD[608.36] | | |
| 00207045 | | USD[25.05], USDT-PERP[0] | | |
| 00207047 | | BEAR[.00770897], BTC[0.00009545], BULL[.0026], ETH[.0009439], ETHW[.0009439], USD[0.00], USDT[0.18555400] | | |
| 00207048 | Contingent | SRM[.23099486], SRM_LOCKED[.25478438], USD[3595.47], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00207049 | Contingent | AAVE[.0081351], AKRO[213801.822465], ALGO[.107673], AMPL[0.41975656], ASDBULL[328.42], AUDIO[.053605], AVAX[.00065], BAL[.0031372], BCH[0.00052766], BCHBEAR[50], BCHBULL[92902.03054], BEAR[878.12147273], BNB[0.00117410], BNBBULL[5.10057728], BRZ[.36531], BSVBULL[5268113.8], BTC[3.94985594], BULL[40.09234132], CAD[0.06], CHZ[1.76905], COMP[.000275], COMPBULL[1.952759], CREAM[125.001865], DEFIBEAR[14.25], DEFIBULL[41.20200184], DOGE[.361895], DOT[0.09658270], ENJ[5923.77384], EOSBEAR[.042114], EOSBULL[23003.347275], ETH[5.99011645], ETHBEAR[89253.587915], ETHBULL[149.19069614], ETHW[25.99001645], EUR[0.05], FIDA[.180175], FRONT[1.39573], FTT[505.16756751], GBP[0.05], HNT[.0166155], KNC[.00562], KNCBEAR[.80005996], KNCBULL[39.00015], LINK[.01466427], LINKBEAR[.88086], LINKBULL[.016.01559404], LTC[.00770601], LTCBULL[4060.533584], LUA[.075], LUNA2[0.00288644], LUNA2_LOCKED[0.00673503], MATH[10000.119452], MOB[.01313], MTA[.054905], OMG[.22255024], OXY[23465.810605], PAXG[1.90014919], ROOK[24.00073742], RUNE[871.826027], SOL[255.5033391], SRM[601.3535684 1], SRM_LOCKED[79.62881159], SUSHI[.00463], SXP[2080.820104], TOMO[.0035], TRU[7000.701665], TRX[25000.415016], UNI[.00145], USD[2506.02], USDT[16053.76126842], USTC[.40859], VETBULL[3.000055], XRP[.709196], XRPBULL[176710.9361339], XTZBEAR[28010.7278], XTZBULL[242.18242304], YFI[.33302492] |  |  |
| 00207050 |  | ATLAS[9.8081], USD[0.00], USDT[0] |  |  |
| 00207051 | Contingent, Disputed | ADA-20210326[0], ADA-PERP[0], ALT-20210326[0], ALT-PERP[0], BAL-PERP[0], BIDEN[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00000002], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200911[0], BTC-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOT-20210326[0], ETH-20201225[0], ETH-PERP[0], ETHW[1.84234259], EXCH-20210326[0], EXCH-PERP[0], FIL-20210225[0], FIL-PERP[0], FLM-PERP[0], FTT[227.43654631], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], PAXG-20200925[0], PRIV-20210326[0], PRIV-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], TRUMP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[6292.80], USDT[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00207121 |  | BEAR[.05262], BNBBEAR[.005543], BNBBULL[.0006705], BULL[0.00000367], ETHBEAR[.036662], ETHBULL[.000534], LINKBEAR[.006394], LINKBULL[.00008683], MATICBEAR[.02834], MATICBULL[.009665], USD[0.01], USDT[0], XRPBEAR[.0008106], XRPBULL[.004574], XTZBEAR[.012209], XTZBULL[.0001955] |  |  |
| 00207124 |  | ADABEAR[200], ETH-PERP[0], MATICBEAR[1019286000], SUSHI-PERP[0], TOMOBEAR[5201947651], USD[0.07] |  |  |
| 00207127 |  | USD[0.00] |  |  |
| 00207128 |  | AUD[0.00], AXS-PERP[0], BADGER-PERP[0], BTC[0.12945818], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.4], ETH-PERP[0], ETHW[.4], FLOW-PERP[0], FTT[0], LINA-PERP[0], LUNC-PERP[0], PERP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] |  |  |
| 00207130 |  | USD[0.00] |  |  |
| 00207132 |  | AGLD[.03888], AGLD-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DFL[180], DYDX-PERP[0], EDEN-PERP[0], ETH[.00069385], ETHW[0.00094031], FIDA-PERP[0], FLOW-PERP[0], FTT[0], IMX[.0538], IMX-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY[.13413254], RAY-PERP[0], RON-PERP[0], SNX-PERP[0], TONCOIN-PERP[0], TRX[.000863], USD[0.00], USDT[0.02642653], XLM-PERP[0] | Yes |  |
| 00207133 |  | BULL[0.00000518], ETHBULL[0.00093742], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0] |  |  |
| 00207134 |  | BTC[.00006], ETHBEAR[.0777], USDT[0] |  |  |
| 00207138 |  | USD[0.00] |  |  |
| 00207140 |  | BTC[.00004069], DOGE[.52633], ETH[.00099012], ETHW[.00099012], USD[0.00], USDT[0], XRP[.41779] |  |  |
| 00207141 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], NEAR-PERP[0], OIL100-20200427[0], OKB-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.46], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00207142 |  | ETHBEAR[.089379], ETHBULL[.00055217], USDT[0] |  |  |
| 00207143 | Contingent | BIDEN[0], BNB[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], FIL-PERP[0], FTT[0.06488376], LUNA2_LOCKED[0.00000001], LUNC[.001078], TRUMP[0], TRUMP_TOKEN[0], USD[0.87] |  |  |
| 00207144 |  | USDT[.0002045] |  |  |
| 00207145 |  | TRX[.500002], USDT[2.66964185] |  |  |
| 00207147 |  | BTC-PERP[0], OP-PERP[0], USD[0.00], USDT[0] |  |  |
| 00207148 | Contingent | ADABULL[0.00000027], ALGOBULL[8771.2721], ALTBEAR[813.25], ASDBULL[.03358935], ATOMBULL[38.10013725], AVAX[69.090101], BALBULL[0.00026937], BCHBULL[.00663305], BNBBULL[.00009574], BSVBULL[5401661.4186275], BTC[0], BULL[17.26783619], CRO[105965.8018], DOGE[.81038], DOGEBEAR2021[0.00000758], DOGEBULL[41042.55614977], EOSBULL[2052959001.103431], ETCBULL[0], ETH[0], ETHBEAR[.4405095], ETHBULL[0.00000311], GRTBULL[10291503 1.352238], LINKBULL[.046933], LTC.00147783], LTCBULL[.204569], LUNA2[41.08575755], LUNA2_LOCKED[95.86676761], LUNC[89466510.2069604], MATIC[9.886], MATICBEAR2021[.040248], MATICBULL[.0053315], SUSHIBULL[4.771623], SXPBULL[8.90779231], THETABEAR[60139.9596675], THETABULL[0.00015410], TOMO[.028584], TOMOBULL[140.639755], TRX[.000047], TRXBULL[1.96949325], USD[0.47], USDT[0], VETBEAR[34.831], VETBULL[1425797 0.53016507], XLMBULL[0.17297304], XRPBULL[1135084578.61054548], XTZBULL[4.35733502] |  |  |
| 00207149 | Contingent | DYDX-PERP[0], ETH[0.00000001], FTT[0], MATIC[0.00000001], SOL[0], SRM[1.05176383], SRM_LOCKED[76.30449323], TRX[.000013], TRYB[3009625.47756982], TRYB-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], XRPBEAR[0] |  | TRYB[3009556.769388] |
| 00207150 |  | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[2.32413324], MATIC-PERP[0], USD[0.00], USDT[0.13547000] |  |  |
| 00207151 |  | AMPL[0], THETABULL[0.00002387], USD[3.55], USDT[.582654] |  |  |
| 00207153 |  | TRX[.463001], USD[8.70], USDT[0.00946833] |  |  |
| 00207156 |  | DENT-PERP[0], HT[1.5], HT-PERP[0], LINA-PERP[0], PUNDIX-PERP[50], STEP[703], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.000778], USD[22.94], USDT[0], XLM-PERP[0], ZECBULL[1538.494585] |  |  |
| 00207157 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00011717], BTC-HASH-2020Q3[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[-1.38], USDT[0], XRP-20201225[0], XRP-PERP[0] |  |  |
| 00207158 | Contingent | ATLAS[1840], COPE[165], DOGE[231.9848], FTT[1.00818269], SRM[7.3215546], SRM_LOCKED[.07228464], TRX[.000001], USD[0.18], USDT[0.00883764] |  |  |
| 00207159 |  | BNB[.00001447], ETH-PERP[0], USD[0.08], USDT[0.31000011] |  |  |
| 00207160 |  | EOSBULL[.035111], TRX[.993796], USD[0.04], USDT[0.07940144] |  |  |
| 00207161 |  | DOT[51.190272], MATICBULL[.0092153], RAY[.8005], TRX[.000002], USD[0.00], USDT[-70.92429868], XRPBULL[4.50977662] |  |  |
| 00207163 |  | PAXG[.00000001], USD[0.00], USDT[0.00005254] |  |  |
| 00207164 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0.00716712], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[152.92400871], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00058225], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000013], BTC-20200826[0], BTC-20200929[0], BTC-20201225[0], BTC-20210326[0], BTC-20210826[0], BTC-MOVE-0110[0], BTC-MOVE-0713[0], BTC-MOVE-0716[0], BTC-MOVE-0724[0], BTC-MOVE-0806[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0913[0], BTC-MOVE-0920[0], BTC-MOVE-20200423[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200502[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200524[0], BTC-MOVE-20200526[0], BTC-MOVE-20200528[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200606[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200613[0], BTC-MOVE-20200620[0], BTC-MOVE-20200627[0], BTC-MOVE-20200701[0], BTC-MOVE-20200710[0], BTC-MOVE-20201121[0], BTC-MOVE-20201211[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], CRV[108.00054], DOGE-20210306[0], DOGE-20210326[0], DOGE-20210403[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[10.85125822], ETH-0930[0], ETH-20200226[0], ETH-20201225[0], ETH-20210426[0], ETH-20210625[0], ETH-20210826[0], ETH-21123[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.10816653], FTT-PERP[0], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.01267835], LUNA2_LOCKED[0.02958282], LUNC-PERP[0], MANA-PERP[0], MATH-PERP[0], MER[0.00063856321434039], AU - we are here! #2476][1], NFT (423701565133837703/FTX AU - we are here! #4203)[1], NFT (528168176753852098/FTX AU - we are here! #2482)[1], NFT (548824566298163539/Bob stuff2 #1)[1], OLY2021[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[116.44112188], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-20210326[0], SUSHI-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[500], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[5641.34], USDT[0.00000001], USTC[20], WAVES-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0] | Yes | ETH[1.50950582], SNX[116.4391296], USD[5239.89] |
| 00207166 |  | BTC-PERP[0], USD[0.00], USDT[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00207167 | | BTC-20200925[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200428[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200504[0], ETH[.0000756], ETH-PERP[0], ETHW[.0000756], KNCBEAR[0], THETABEAR[0], TOMOBEAR[149279118.11], TOMOBULL[99.7861], TOMO-PERP[0], USD[4.49], USDT[0] | | |
| 00207170 | | ALTBULL[0], BNB[0], BTC[0], BULL[0], DENT[1], DOGEBULL[0], ETHBULL[0], FTT[0.09860027], LINKBULL[0], LTC[0], PAXGBULL[0], TRX[0.00004600], USD[0.00], USDT[0], XAUTBULL[0] | | |
| 00207171 | | LINK-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00207172 | | ETHBEAR[.91662], ETHBULL[.00007468], LINKBEAR[1.873], USD[0.08] | | |
| 00207175 | | BTC-20210326[0], USD[0.00], USDT[15758.57177797], USDT-PERP[0] | | |
| 00207176 | Contingent | 1INCH[.34805], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[6.56], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[.03378], BOBA-PERP[0], BTC-PERP[0], BVOL[0], C98[.78765], C98-PERP[0], CRV-PERP[0], DODO[.0647], DODO-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EDEN[.09946995], ENS[.0049395], ETH-1230[0], ETH-PERP[0], ETHW[.00042814], FIL-20210924[0], FIL-PERP[0], FTT[26.43212883], FTT-PERP[0], GMT[.2496], GMT-PERP[0], GRT[.2688], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.46015], MATIC-PERP[0], MCB[.086418], MOB[.43425], PEOPLE-PERP[0], REN-PERP[0], RNDR[.05344], ROSE-PERP[0], RUNE-PERP[0], SAND[.1654], SAND-PERP[0], SNX-PERP[0], SOL[.0074415], SOL-PERP[0], SRM[3.67684938], SRM_LOCKED[14.68315062], SRM-PERP[0], SUSHI-PERP[0], SXP[.077695], TRX[.000005], UNI-PERP[0], USD[40.48], USDT[1.74329256], USTC-PERP[0] | | |
| 00207178 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[9.1576], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-202006260[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[.1], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX[89.186464], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUA[.053738], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY[.942145], POLIS[.0964], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[10.60], USDT[6.21935081], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00207179 | | ADABEAR[98.44], AMPL[0.03632665], BCHBEAR[73.9985], BCHBULL[.0016134], BSVBEAR[1.05565], BSVBULL[.3083125], COMPBULL[0.00008969], CRV[.99449], DOGEBEAR[265.365], EOSBEAR[.66275], ETHBEAR[.56], LINKBEAR[1.647872], SHIB[1200000], SUSHIBEAR[2321.78], SUSHIBULL[90.47509957], TRXBULL[.089835], USD[0.46], USDT[0.08033154], XRPBEAR[7.40825], XRPBULL[.03671] | | |
| 00207182 | | TRX[.000001], USD[0.00] | | |
| 00207183 | | ADABEAR[1829877.202362], ALGOBEAR[220124.90573], BEAR[345.298264], BNBBEAR[469882.881], BTC[0], BULL[0], ETH[0], ETHBEAR[77263.19051], LINKBEAR[63565.4707], MATICBEAR[60079353.44015], TOMOBEAR[334378460.183], TRX[44.99905], TRXBEAR[44329.7855], USD[0.05], XRPBEAR[26987.27] | | |
| 00207186 | Contingent, Disputed | LTC[0], USD[0.00], USDT[0] | | |
| 00207189 | | BTC[0], BTC-20211231[0], CRO[0], FTT[0.03558889], USD[0.00], USDT[0] | | |
| 00207191 | | BTC[.0000012], SOL[.0062302], USD[0.35], XRP[17.78600003] | | |
| 00207192 | | ADABULL[247], ADA-PERP[0], AMPL-PERP[0], BULL[0], EOSBULL[7.60675], ETCBULL[11750], ETHBULL[20.00000], GRTBULL[18700000], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000014], UNISWAPBULL[.661], USD[0.00], USDT[227.74102763], XRPBULL[3290000] | | |
| 00207193 | | BTC[0.00012782], ETH[.051], ETHW[.051], USDT[3.67292706] | | |
| 00207202 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], HUM-PERP[0], KSM-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[0.00000001], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00207204 | | LINK-PERP[0], USD[0.01] | | |
| 00207205 | | USD[0.31] | | |
| 00207207 | | ADABULL[0], ALGOBULL[6.6701], BEAR[12.3245], BSVBEAR[.096256], BSVBULL[.093603], BTC[0], BTC-PERP[0], BULL[0], ETHBEAR[.1452052], ETHBULL[0], ETH-PERP[0], MATICBEAR[14106026691.337377], MATICBULL[.0960974], TOMOBEAR[3396.945251], TOMOBULL[.0034399], TRXBEAR[.0027062], TRXBULL[.0575458], USD[5.70], USDT[0.00710369] | | |
| 00207208 | | BTC-PERP[0], EOS-PERP[0], ETH[.00614647], ETHW[.00614647], USD[0.00] | | |
| 00207209 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00028], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00207210 | | BTC[0], BULL[0], ETHBULL[0], ETH-PERP[0], USD[0.25] | | |
| 00207211 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00207212 | | BEAR[.05142], BULL[.00009406], LINKBEAR[.006346], USD[0.04], USDT[.00891724] | | |
| 00207214 | | BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], USD[0.04], USDT[-0.00153650] | | |
| 00207216 | | ADA-PERP[0], BEAR[.59422], BTC[0.00008986], BTC-PERP[0], BULL[0.00000149], DOGE-PERP[0], ETH[.0001124], ETHBEAR[.442438], ETHBULL[0.00000107], ETH-PERP[0], ETHW[.0001124], IOTA-PERP[0], LOOKS-PERP[0], NEO-PERP[0], SLP-PERP[0], TONCOIN[.08844], USD[0.01], XRP[.49], XRPBEAR[.0004894], XRPBULL[3415.2344463], XRP-PERP[0] | | |
| 00207219 | | BEAR[.0886572], BULL[0.00000099], USDT[0.49190652] | | |
| 00207220 | | EOSBULL[315.853352], USD[10.38] | | |
| 00207222 | Contingent | BAL[.0095763], BTC[0.05745701], ETH[0], ETHW[0.05699998], FTT[1.7], KNC[.094433], LINK[1.799753], LTC[.00979385], MATIC[.9943], MKR[.00099544], OXY[.99354], RAY[8.92724469], SOL[3.31709713], SRM[23.54248944], SRM_LOCKED[.46008757], SXP[.094167], USD[0.00], USDT[6735.58947248] | | |
| 00207224 | Contingent | ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], BADGER-PERP[0], BTC-MOVE-20200603[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2-20103277[0], LUNA2_LOCKED[0.00240980], LUNA2-PERP[0], LUNC[0], MATIC-PERP[0], MER-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-20210625[0], SUSHIBEAR[8510], SUSHIBULL[0], SUSHI-PERP[0], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], THETABULL[0], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], USD[0.14], USDT[0.00000003], XRP-PERP[0] | | |
| 00207225 | | ETH-PERP[0], USD[0.00] | | |
| 00207226 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000919], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.0905074], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[4.85], USDT[0.00718900], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00207229 | | BAO-PERP[0], BTC-PERP[0], DEMSENATE[0], ETHBEAR[.09936], KIN-PERP[0], LTCBULL[.0097], MATICBEAR[299940], MATICBEAR2021[31.90319], MATICBULL[0.0002424], NFC-SB-2021[0], SUSHIBULL[11.55142231], USD[0.01], USDT[0.00114874] | | |
| 00207230 | | ADABULL[0], ATOMBULL[0], BALBULL[0], BNBBULL[0], BTC[0], ETHBULL[0.00000001], FTT[0.12951680], LINKBULL[0], SXPBULL[0], THETABULL[0.00000001], USD[0.00], VETBULL[0], XRPBULL[0.00614055], XTZBULL[0.00000001] | | |
| 00207233 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00595548], LUNA2_LOCKED[0.01389614], LUNC[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00207234 | | USD[0.00], XTZ-PERP[0] | | |
| 00207235 | | BTC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00207239 | | BULL[0], LINKBULL[0], SXPBULL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00207240 | | ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALT-20200925[0], ALT-PERP[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201207[0], BTC-PERP[0], COMP-PERP[0], EOS-20200626[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-20200626[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.07210545], GRT-20201225[0], GRT-PERP[0], LINK-PERP[0], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX-20200626[0], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], WAVES-PERP[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00207244 | | ADABEAR[066614], ADABULL[0.00002295], AGLD-PERP[0], ALGOBEAR[.0515], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AR-PERP[0], ATLAS-PERP[0], ATOMBEAR[.008439], ATOMBULL[.0006111], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBEAR[.129789], BALBULL[0.00008129], BAO-PERP[0], BCHBULL[.000095], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[.0006688], COMPBULL[0.00000729], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0.00000081], DENT-PERP[0], DMGBULL[.00004828], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[.0000609], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOSBULL[.005454], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXPBEAR[.08829722], SXPBULL[0.00000319], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XRPBULL[.009794], XTZ-PERP[0] | | |
| 00207249 | | USD[3.41] | | |
| 00207253 | Contingent | 1INCH-PERP[0], AURY[0], BNB[0], BTC[0], BTC-PERP[0], CHZ[0], COMP[0], COPE[0], CRV[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], DYDX[.00000001], ETH[0], ETH-PERP[0], FTM[0], FTT[0.05916462], FTT-PERP[0], GARI[0], GRT-PERP[0], HOLY-PERP[0], IMX[0], LOOKS[0.00000001], LUNA2[0.06029562], LUNA2_LOCKED[0.14068979], LUNC[13129.5], MATIC[0], MKR[0], MTA[.00000001], OXY[0], RAY[0], ROOK[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SPELL[0.00000001], STG[0], SUSHI-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00207254 | | BTC[.1180494], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[43.34] | | |
| 00207256 | | BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], NFT (409058851504988776/FTX EU - we are here! #186728)[1], NFT (448367753773178797/FTX EU - we are here! #186808)[1], NFT (499042531922912024/FTX EU - we are here! #186888)[1], OMG-PERP[0], USD[-0.02], USDT[.6], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00207258 | | BEAR[290.80639], BTC-PERP[0], BULL[0.00000568], DEFI-PERP[0], ETHBEAR[6918.6304], ETHBULL[.56105001], USD[-18.31], USDT[187.13530995] | | |
| 00207259 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0000889], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], ETHW[.07], FTT[150.0698405], FXS-PERP[0], GMT-PERP[0], GMX[.0003533], LTC-PERP[0], LUNA2[0.00072056], LUNA2_LOCKED[0.00168132], LUNC-PERP[0], OP-PERP[0], RNDR[.030866], SOL-PERP[0], SUSHI-PERP[0], USD[-0.79], USTC[.102], XRP-PERP[0] | | |
| 00207260 | | BTC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00207261 | | AURY[11.9983413], AVAX-PERP[0], BTC[0.00004505], BULL[0], ETH[0.00095097], ETHBULL[0], ETHW[0.00095097], FTT[5.01997289], TRX[.000004], TRYB[0], USD[9.30], USDT[0.00000001] | | |
| 00207264 | | LINKBEAR[3.9997], USD[0.05] | | |
| 00207265 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.569725], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[1.76], USDT[8.90280001], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00207267 | | USD[0.01], USDT[0] | | |
| 00207273 | | COMP-PERP[0], USD[0.43] | | |
| 00207274 | | ETHBEAR[.079252], USD[10.14], USDT[0.00763765], XRPBULL[.00880965] | | |
| 00207276 | | NFT (395433203976945338/FTX EU - we are here! #200421)[1], NFT (445867111063441050/FTX EU - we are here! #200045)[1], NFT (552127899972147914/FTX EU - we are here! #200473)[1], USD[0.00095] | | |
| 00207278 | | ATLAS[4009.9183], ETH[0], TRX[.000001], USD[0.69], USDT[.00095] | | |
| 00207279 | | BEAR[.041988], BULL[.00007894], ETH[.004496], ETHW[.004496], USDT[0] | | |
| 00207281 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.17], USDT[.00232343] | | |
| 00207284 | | ADA-PERP[0], BTC[.00005614], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[-0.33], USDT[0.00400179] | | |
| 00207286 | | BSV-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[-0.20], USDT[0], XRP[.932375], XRP-PERP[0] | | |
| 00207287 | | USDT[0.05444528] | | |
| 00207289 | | USDT[0.00004780] | | |
| 00207290 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00207291 | | ETH-PERP[0], FTT[.000211], GST-PERP[0], TRX-PERP[0], USD[0.04], XTZ-PERP[0] | | |
| 00207292 | | BULL[0], USD[0.00], USDT[0] | | |
| 00207293 | | ETH[.0009832], ETHBEAR[.09338], ETHBULL[.0004679], ETHW[.0009832], USDT[0] | | |
| 00207295 | | BTC-PERP[0], DAI[0.03186324], ETH[0.00391101], ETH-PERP[0], ETHW[0.00391101], SOL[.008], TRX[.000002], USD[-1.23], USDT[1.36978546] | | |
| 00207296 | | ALGOBULL[.000134] | | |
| 00207297 | | BSV-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00207298 | | ADABEAR[2449.6249058], ADABULL[0.12878000], ADAHEDGE[.000489], BEAR[240.6], BNB[.000193], BNBBULL[0.00004129], BULL[0.00077840], DOGEBEAR[9244.4], DOGEBULL[7.78248601], DOGEHEDGE[.0311], EOSBULL[85.624366], ETCBULL[.6436285], ETHBEAR[115.49416], ETHBULL[0.00904020], ETHHEDGE[.0003868], HT[.09632], LINKBEAR[541.7], LTCBEAR[87.5], LTCBULL[467.8], MATICBEAR[.7854], MATICBEAR2021[2890], MATICBULL[1.217957], RAY[.9992939], SUSHIBEAR[1062], SUSHIBULL[.4711], THETABEAR[1432.9], THETABULL[33.16000000], TRX[.092201], TRXBEAR[924.5], TRXBULL[1.008566], USD[696.38], USDT[0.00074680], VETBEAR[72.59], VETBULL[.36723554], XLMBEAR[.011754], XLMBULL[.00000232], XRP[.504081], XRPBEAR[8434S.391], XRPBULL[205.01162], XRPHEDGE[0.00080706] | | |
| 00207303 | | BTC[.24948602], FIL-PERP[0], LINKBEAR[39.2], THETA-20200626[0], THETA-PERP[0], USD[1.52], USDT[1.776295] | | |
| 00207304 | | LINKBEAR[10.1], USDT[.004766] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00207305 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[0], ALGO-20200925[0], ALGO-ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAB-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20201226[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-20200925[0], PAXG-20201225[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20201225[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[0.06992238], SRM_LOCKED[121.17548465], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[0.76], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00207312 | | BEAR[0], EOSBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00207313 | | BULL[0.003522], DOGEBULL[25.6], FTT[0.00000128], SXPBULL[0], USD[0.28], USDT[0], XRPBULL[700] | | |
| 00207317 | | ADA-20200925[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], MTA-PERP[0], NEO-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00207319 | Contingent | AAVE-PERP[0], BTC[0], BTC-PERP[0], COMP[0.00000001], DEFI-PERP[0], DOT-PERP[0], ETH-20201225[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LEND-20201225[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM[21.15546193], SRM_LOCKED[114.07772747], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00207320 | | ENS-PERP[0], ETH[0.00000287], ETHW[0.00000287], KIN[1], SRM-PERP[0], SXP-PERP[0], TRX[0.00004], UBXT[1], USD[0.00], USDT[0.00000917], USTC-PERP[0] | | |
| 00207321 | | AVAX[.00094228], ETH[.01000001], ETHW[0.01000000], EUR[0.00], FTT[0], HNS-20200925[0], USD[0.00], USDT[0] | | |
| 00207322 | | NFT (2889314407749150222/Squid Guard)[1], NFT (325509668322268508/Harrypotterpixel #6)[1], NFT (329248510633645/Harrypotterpixel #5)[1], NFT (336084004734059376/Harrypotterpixel #2)[1], NFT (337152230144550616/Starwarspixel #5)[1], NFT (359143071800047791/Harrypotterpixel #4)[1], NFT (371355212689452533/Lacasafunart #6)[1], NFT (375803308721185363/Lacasafunart #5)[1], NFT (380347788946448874/Lacasafunart #3)[1], NFT (387489108770038428/SquidPixelArt)[1], NFT (406930190957139637/Starwarspixel)[1], NFT (426833602568438069/Harrypotterpixel #7)[1], NFT (434134952708353156/StarwarsPixelArt)[1], NFT (466092733812702043/SquidPixelArt #4)[1], NFT (488644781092558984/Harrypotterpixel)[1], NFT (509082447851884277/Lacasafunart #4)[1], NFT (510762466518924380/SquidPixelArt #2)[1], NFT (544515297050698633/Starwarspixel #4)[1], NFT (547114306487949915/Starwarspixel #2)[1], NFT (556893079693734547/Lacasafunart #7)[1], NFT (570060064363791129/Lacasafunart)[1], NFT (570189077779374281/Starwarspixel #3)[1], USD[0.00], USDT[0] | | |
| 00207325 | | ADA-20200925[0], ADA-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00207329 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB[.05657744], BNB-20200626[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00005718], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[1.12], ENS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.00179134], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000335], UNI-PERP[0], USD[290.87], USDT[0.00000001], XLM-PERP[0] | | |
| 00207330 | | BAL-20200925[0], BAL-PERP[0], LINK-20200626[0], MATIC-20200925[0], MATIC-PERP[0], USD[0.00], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00207331 | Contingent | ADABEAR[5084598.3995], ADABULL[48.95066705], ALGOBEAR[46724.2475], ALGOBULL[18338021.9904581], ALGO-PERP[0], ALTBEAR[3828.2275], ALTBULL[27.63717561], AMPL[0], AMPL-PERP[0], ASD[.069928], ASDBEAR[86190.877155], ASDBULL[2638.01109354], ATLAS[2.6359], ATOMBEAR[4070.068725], ATOMBULL[56150.84922647], BALBEAR[29727.29073615], BALBULL[56784.65029129], BCHBEAR[7094.30900000], BCHBULL[1636014.62695935], BEAR[2202.648525], BEARSHIT[27658.048], BNBBEAR[24365674.7], BNBBULL[0.00771243], BNB-PERP[0], BSVBEAR[50065.91635000], BSVBULL[218167008.89785522], BTC[0], BTC-PERP[0], BULL[0.0006481], BULLSHIT[51.9999642], COMPBEAR[45843.4177], COMPBULL[14087808.87095842], DEFIBEAR[658.4325], DEFIBULL[1083.87847355], DMGBEAR[.000335], DMGBULL[19662.89249935], DOGEBEAR[429626168.38750000], DOGEBEAR2[21.02029111], DOGEBULL[335.21304408], DRGNBEAR[116620.07927375], DRGNBULL[120.10761294], EOSBEAR[35910.246185], EOSBULL[15969106.37109622], ETCBEAR[259194086.57505], ETCBULL[2508.07330604], ETH[0.00000003], ETHBEAR[142037.10862500], ETHBULL[0.00140305], ETH-PERP[0], ETHW[.000502279], EXCHBEAR[11005.4267], FTT[0], GRTBEAR[2128.76007725], GRTBULL[803290577.03529998], HTBEAR[368.6402], HTBULL[142.70074865], KNC[0], KNCBEAR[1712143.2809145], KNCBULL[154925.56651606], LEOBEAR[2.00099335], LEOBULL[2], LINKBEAR[3175486.846], LINKBULL[28914.94565206], LTC[0.0267568], LTCBEAR[398.16020900], LTCBULL[27039.06310700], LUNA[0.01191086], LUNA2_LOCKED[0.02779202], LUNC[2593.6177175], MATICBEAR[16363074963.728], MATICBEAR202120497.5302487], MATICBULL[19742.06462153], MDBEAR[1193.977], MIDBULL[2.000765], MKRBULL[189.67281566], OKBBEAR[119051.00791], OKBBULL[0.07380737], PRIVBEAR[26.97397], PRIVBULL[22.99647933], RAY[1001.42708939], SOL[.0010322], SUN[.000004807], SUSHIBEAR[209955277.10000000], SUSHIBULL[28695813.08328717], SXPBEAR[6859.57952], SXPBULL[35538716.45676974], SXP-PERP[0], THETABEAR[13673756.999], THETABULL[13748.16535521], TOMOBEAR[22.99997], TOMOBULL[6263766.11616431], TOMO-PERP[0], TRX[.0018465], TRXBEAR[531098218.5], TRXBULL[211.66428850], UNISWAPBEAR[11.95679], UNISWAPBULL[22.98947100], USD[16.82], USDT[0.04940310], VETBEAR[122267.01100000], VETBULL[327471.06176493], XLMBEAR[14.28433.2752189], XRPBEAR[1237432.7], XRPBULL[321060.06507946], XTZBEAR[308268.556], XTZBULL[144166.01751619], ZECBEAR[225.803945], ZECBULL[22588.11740995] | | LTC[.026592] |
| 00207336 | Contingent | BNBBEAR[777040], CEL-PERP[0], CHZ[.00000001], DOGEBEAR[24325165.225], FTT[0], LUA[.05665652], LUNA2_LOCKED[0.00000001], MATIC-PERP[0], SOL[.002], TRX[.735393], USD[0.00], USDT[638.21868584], XEM-PERP[0] | | |
| 00207342 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0], DEFI-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[25.28861815], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], PERP-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO[0], UNI-PERP[0], USD[16833.32], USDT[998.10000001], VET-PERP[0] | | |
| 00207344 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRYB-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00207345 | | EOSBULL[.000335], ETHBEAR[.0608], ETHBULL[.0006059], LTCBULL[.002132], USD[0.13], XRPBULL[.004603] | | |
| 00207347 | | ALGO-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[.00086434], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00207348 | | BULL[0], DMGBEAR[0.00000020], DMGBULL[0.00003344], DOGEBULL[0], ETCBULL[0], ETHBEAR[.0355519], ETHBULL[0], FTT[1.97757769], HTBULL[0], LINKBEAR[.00802495], LINKBULL[0], THETABULL[0], TOMOBULL[0.0198675], TRXBULL[0], USD[11.97], USDT[0.01587164] | | |
| 00207350 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE-20210625[0], ACB-20210326[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMD-20210326[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BAL-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-MOVE-20200404[0], BTC-MOVE-20200925[0], BTC-MOVE-20200908[0], BTC-MOVE-20200609[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201023[0], BTC-MOVE-20210102[0], BTC-MOVE-20210204[0], BTC-MOVE-20210210[0], BTC-MOVE-20210213[0], BTC-MOVE-20210215[0], BTC-MOVE-20210219[0], BTC-MOVE-20210302[0], BTC-MOVE-20210306[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210107[0], BTC-MOVE-20210110[0.01599999], BVOL[0], CGC-20210624[0], CGC-20210926[0], COIN[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CRO-20210625[0], CRON-20210326[0], CRON-20210924[0], CRV[.2685], DEFI-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[350.98], EXCH-20210625[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.20442183], FTT-PERP[0], GMT-20210326[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-20210326[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NIO-20210326[0], NOK-20210326[0], OMG-PERP[0], OXY-20210625[0], PENN-20210326[0], PFE-20210325[0], PYPL-20201225[0], RAY-PERP[0], RSR-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[.0345], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLRY-20210326[0], TLRY-20210924[0], TOMO-PERP[0], TRX[.000002], TRX-0930[0], TRX-20210326[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[435.32], USDT[0.00262005], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM-0930[0], ZM-20210326[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00207356 | | ETH[.00000001], FTT[0.08905410], ROOK[8.84742261], USD[0.09], USDT[0] | | |
| 00207360 | | BTC[.00000078], BTC-PERP[0], USD[0.11] | | |
| 00207361 | | JPY[0.00], TRX[.000001], USD[1.76], USDT[0] | Yes | |
| 00207363 | | BEAR[.093825], BULL[0.00000223], EOSBULL[.0068897], ETHBEAR[39.874312], LINKBEAR[.00123655], USD[0.17] | | |
| 00207365 | | BTC-20200626[0], BTC-MOVE-2020052100[0], ETH-20200626[0], ETHBEAR[.1], ETH-PERP[.001], USD[0.11], USDT[40.01759066], XRP-PERP[0] | | |
| 00207366 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], NFT (347798227550191916/First #1)[1], NFT (500215825005808965/First #2)[1], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], STEP[77.9], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[.000029], TULIP-PERP[0], USD[0.00], USD[0.00000002], XRP-PERP[0] | | |
| 00207367 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.02666163], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.10679929], LUNA2_LOCKED[0.24919834], LUNC-PERP[0], MATIC[.01], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00240386], SRM_LOCKED[2.08295923], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00207370 | | BTC-MOVE-20200430[0], USD[0.00] | | |
| 00207374 | Contingent | 1INCH[0], ALTBEAR[0], ALTBULL[0], AMPL[0], ASD[0], ATLAS[0], ATOM[0], AVAX[0], BADGER[0], BNB[0.00000001], BNT[0], BTC[0], BULL[0], CAD[0.00], CHZ[0], CRV[0], DEFIBULL[0], DOGE[0], DYDX[0], EN[0], ETH[-0.00000001], FIDA[0.00161610], FIDA_LOCKED[4.4156681], FTT[250], GRT[0], HNT[0], LDO[0], LEO[0], LINK[0], LOOKS[0], LRC[0], LTC[0], LUNC[0], MAPS[0], MATIC[0], OMG[0], REEF[0], RUNE[0], SLP[0], SOL[0.00000001], SPELL[0], SRM[1.28604738], SRM_LOCKED[247.30652915], STEP[0], STG[.00000001], TONCOIN[0], TRX[0], UNI[0.00000001], USD[0.00], USDT[0], WRX[0.00000001], XRP[0], ZRX[0] | | |
| 00207375 | | ADABULL[0], AMPL-PERP[0], ATOM-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DEFI-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.31960706], KAVA-PERP[0], LINKBULL[0], MATIC-PERP[0], MER-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXPBULL[0], UNISWAPBULL[0], USD[12.79], XRP[0] | | |
| 00207378 | Contingent | 1INCH-PERP[0], ADABEAR[4999050], ADA-PERP[0], ALGOBEAR[999806], ATOM-PERP[0], BCH[33.991373], BCH-PERP[0], BEAR[33.760689], BNB[0.03910275], BNBBEAR[4998854233.0660], BNBBULL[0.0000105], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20200601[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200616[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200128[0], BTC-MOVE-20200814[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200901[0], BTC-MOVE-20200910[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200916[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200924[0], BTC-MOVE-20201101[0], BTC-MOVE-20201114[0], BTC-MOVE-20201119[0], BTC-PERP[0], BULL[0.10668061], COMPBULL[0], DAI[.2270184], DEFIBULL[0.51170359], DOGEBULL[0.00079604], DOT-PERP[0], ETC-PERP[0], ETH-20200626[0], ETHBEAR[1035533.139], ETHBULL[0.00408733], ETH-PERP[0], FTT[15.04493075], LINKBEAR[532878.910, LINKBULL[1.0039], LINK-PERP[0], LTCBULL[2.927278], LTC-PERP[0], MATICBULL[2.0799], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIVBULL[.0490105], RAY[2.98233], RSR-PERP[0], RUNE-PERP[0], SHIB[77896.58011635], SNX-PERP[0], SOL[.0574632], SRM[58.23903314], SRM_LOCKED[18006186], SUSHIBULL[72.109, SXPBULL[.096925], SXP-PERP[0], THETABULL[.0007579], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[336.82], USDT[0.00289415], VETBULL[1.460775], XRPBULL[355.9253], XRP-PERP[0], YFI-PERP[0] | | |
| 00207380 | | ADABEAR[214157160], ASDBEAR[168720000], BEAR[323835.22], BNBBEAR[173865220], DOGEBEAR[139072180], EOSBULL[.00208], ETHBEAR[29535.60454], ETHBULL[3.7429319], LINKBEAR[123875220], TRX[.000033], UBXT[151022.7894], USD[0.00], USDT[2824.06299837] | | |
| 00207381 | | EOSBULL[.072512], ETHBEAR[18092574.180839], ETHBULL[0.00002272], LINK[.0686785], UBXT[.078585], USD[0.00], USDT[0.08500111] | | |
| 00207382 | | 1INCH-PERP[0], AXS[0.27755263], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT[.0324758], GRT-PERP[0], IMX[.0844475], LTC-PERP[0], LUA[.0313825], SUSHI-PERP[0], TRX-PERP[0], USD[0.09], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00207386 | | ALGOBULL[18700000], BCHBULL[2700999.98], BNB[.00232028], BTC-PERP[0], BULL[0], COMPBULL[1100099.98000000], DOGEBEAR[2021[8], DOGEBULL[75.997], ETH-1230[0], ETHBULL[538.1501876], KNCBULL[0], LINKBEAR[8.271], LINKBULL[24699.98], LTCBULL[346789.992], MATICBEAR[.1992], MATICBULL[13000.001107], MATIC-PERP[0], SUSHIBULL[4900000], TOMOBEAR[54.22], TOMOBULL[17699900], TRX[.001985], USD[0.04], USDT[0.17267392], XRPBULL[19998], XTZBEAR[1000000] | | |
| 00207387 | | ADABEAR[36.6551079], BSVBULL[.03421], ETHBEAR[.03344], MATICBEAR[.99716], USD[0.13], USDT[3.1269316] | | |
| 00207388 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00207390 | | 0 | | |
| 00207393 | | BNB[.00116887] | | |
| 00207396 | Contingent, Disputed | 1INCH-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200730[0], BTC-MOVE-20200803[0], BTC-MOVE-20200810[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20201001[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201016[0], BTC-MOVE-20201018[0], BTC-MOVE-20201029[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], LEND-PERP[0], NFT (368446362573722072/SBF)[1], NFT (428101230095488757/Christmas wreath)[1], NFT (507866249680387677/SBF - Making an impact on the world)[1], OIL100-20200525[0], RAY-PERP[0], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00207397 | | USD[0.00], USDT[9.79], USDT-PERP[0] | | |
| 00207399 | | 0 | | |
| 00207400 | | BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], FTT[0.09929493], MATIC[1], MATIC-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00207401 | | BTC-20200626[0], BTC-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00207403 | | BTC-PERP[0], USD[0.00] | | |
| 00207405 | | BSVBULL[185.45468935], BTC[0] | | |
| 00207408 | | ADABULL[0], BNB[19.39026848], BTC[0], ETHBULL[0], FTT[35.15442983], LINKBULL[0], SUSHIBULL[6.93], THETABULL[0.00000915], USD[0.69], USDT[128.24325867] | | |
| 00207414 | | BTC-PERP[0], BULL[.05], USD[3910.33], USDT[100.1878484] | | |
| 00207416 | | DEFIBULL[0.00000314], MATICBULL[.00436745], USD[0.46], USDT[0.00000222] | | |
| 00207419 | | 0 | | |
| 00207420 | | USD[0.00] | | |
| 00207424 | | AKRO[2], BAO[3], ETH[0.01090603], KIN[4], NFT (381301171568139827/FTX EU - we are here! #75752)[1], NFT (507315165016192112/FTX EU - we are here! #64209)[1], NFT (520791004410062289/FTX EU - we are here! #211353)[1], TRX[.000049], USDT[0.00001285] | | |
| 00207427 | | LINK-20200626[0], LINK-PERP[0], USD[0.00] | | |
| 00207428 | | KLAY-PERP[0], SOL[.00796536], USD[-0.05], USDT[1.45678640] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00207432 | | ASDBEAR[1670], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000165], BTC-PERP[0], CRV[.256250024], ETHBULL[.00000505], ETH-PERP[0], FTT-PERP[0], HT[.07386], LINK-PERP[0], MATICBULL[.06636], MATIC-PERP[0], ROOK[.000008], SAND-PERP[0], SOL[.009608], SXP-PERP[0], USD[1.88], XRPBEAR[67952.4], XRPBULL[0.05110802], XRP-PERP[0], XTZBULL[2850.4298], XTZ-PERP[0] | | |
| 00207436 | | BTC[0], USD[0.00] | | |
| 00207438 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMD-20210625[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008116], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DEFI-PERP[0], DENT-PERP[0], DOGE[.715], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTTPRESPLIT-2020PERP[0], DRGN-20200626[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FB[.0059689], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09858200], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[0.00033688], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFC-SB-2021[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00387143], SOL-PERP[0], SPY-20201225[0], SRM[6.86565474], SRM_LOCKED[341.26590364], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.79], USDT[0.00493725], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00207439 | | USDT[0] | | |
| 00207442 | | AAVE-PERP[0], ADA-PERP[0], AUD[5.65], AVAX-PERP[0], BTC[0.10198407], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK[.004639], LINK-PERP[0], OMG-PERP[0], REN[.810141], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[1024.10], XRP[4], XRP-PERP[0] | | |
| 00207446 | | AMPL[0.02684745], BNBBEAR[78534.35411724], BNBBULL[0], BULL[0], ETHBULL[0], HGET[.0345055], KNCBULL[0], USD[0.02], USDT[0], VETBULL[0], XAUTBULL[0] | | |
| 00207450 | | ADABEAR[1498950], BEAR[2114.511405], BNBBEAR[171273.995], BTC[0], DOGEBEAR[3946325500.58], ETH[0], ETHBEAR[68719.2], ETHBULL[0.00000437], FTT[.09486245], LINKBEAR[185645.535], LINKBULL[0], MATICBEAR[18440881757.5], SXPBEAR[8.75935], SXPBULL[1889.454523557], TRX[11], USD[0.09], USDT[0], XRPBULL[2069.738625] | | |
| 00207451 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000006], BTC-PERP[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200422[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0] ... | | |
| 00207454 | Contingent | AAVE-0624[0], ADA-20210924[0], AXS-PERP[0], DOT-0624[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], FTT[25.46464804], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.09], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.00004397], LUNA2_LOCKED[0.00012060], LUNC[9.575663], MATIC[1.55587931], OMG-PERP[0], SUSHI-0624[0], TRX[50.0009811], USD[141.01], USDT[0.00190600] | | |
| 00207455 | | ADA-20200626[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00207458 | | DOT[16.40885683], TRX[.000989], USD[45096.47], USDT[0] | | |
| 00207462 | | BULL[0], LTC[.007], USD[0.00038371] | | |
| 00207463 | | BEAR[.065], BTC[0], BULL[.00009193], ETHBULL[.00009012], USD[0.00], USDT[0.00000057] | | |
| 00207464 | | BNBBEAR[698356.85452567], ETHBEAR[0], TOMOBEAR2021[.00000001], UBXT[0], USD[0.01], USDT[0], XTZBEAR[115.7180094] | | |
| 00207465 | | BTC-MOVE-WK-20200515[0], BVOL[0], USD[1.91] | | |

Amended Schedule F-39 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00207467 | Contingent | ADA-PERP[0], ALICE-PERP[0], AMPL[0], ATOM-PERP[0], AVAX[362.53683664], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[25.17512937], BNB-20200626[0], BNB-PERP[0], BTC[3.03232109], BTC-20200626[0], BTC-MOVE-20200420[0], BTC-MOVE-20200430[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], CAKE-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[6.6590], DAI[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20200626[0], ETH[0.00016662], ETH-20200626[0], ETHW[3.76558847], EUR[1.00], FTM-PERP[-71928], FTT[151], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.09982769], LUNA2_LOCKED[0.23293129], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00222829], MATIC-PERP[-6030], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (2955452950083437191FTX EU - we are here! #156989)[1], NFT (3207783480281730171France Ticket Stub #430)[1], NFT (3406888624080587391FTX Crypto Cup 2022 Key #437)[1], NFT (3525215502312201581FTX EU - we are here! #165698)[1], NFT (3634469920338856021Montreal Ticket Stub #693)[1], NFT (3761477700448406641Singapore Ticket Stub #1217)[1], NFT (4122737094652201081FTX AU - we are here! #3217)[1], NFT (4132260654333150861Mexico Ticket Stub #582)[1], NFT (4137140653829702711Belgium Ticket Stub #1117)[1], NFT (4211303514745728531Hungary Ticket Stub #1705)[1], NFT (4504761232342585041Monza Ticket Stub #243)[1], NFT (4806802885027515981FTX AU - we are here! #621)[1], NFT (4874437416834100311Japan Ticket Stub #1449)[1], NFT (4924770777956632281The Hill by FTX #6131)[1], NFT (5056359206872040501Monaco Ticket Stub #103)[1], NFT (5155346548378130481Netherlands Ticket Stub #997)[1], NFT (5588378612665893581FTX EU - we are here! #165850)[1], NFT (5596979165349556341Silverstone Ticket Stub #968)[1], NFT (5620676987127298491Austin Ticket Stub #157)[1], PAXG-20200626[0], PAXG-20200625[0], PAXG-PERP[0], RAY[426.97918238], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[79.05283146], SRM_LOCKED[172.85119808], STEP-PERP[0], STG[5330.14976926], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[1000], TRX[13642.59565082], TRYB-20200626[0], TRYB-20201225[0], TRYB-PERP[0], USD[49967.42], USDT[0.10066663], USDT[20_VET-PERP[0], WAVES-PERP[0], XI M-PERP[0], XRP-20201225[0], XRP-PERP[0]] | Yes | AVAX[231.041395], EUR[1.00], TRX[13628.593497], USD[22222.00] |
| 00207471 | | ADABULL[0.15868354], AMPL[0], BNBBULL[0.13549818], BULL[0], BVOL[0], ETH[0.00000001], ETHBULL[0.00089070], FTT[0.07467439], USD[0.00], USDT[0.00000001], XTZBULL[0] | | |
| 00207472 | | BTC[0], TRX[.000252], USD[0.00], USDT[64.24867407] | | |
| 00207473 | | BULL[0], ETH-PERP[0], LINKBULL[0], SUSHI-PERP[0], UNISWAPBULL[0], USD[0.04], USDT[0] | | |
| 00207476 | | USD[0.59] | | |
| 00207477 | Contingent | AAPL[1.0098195], ATLAS[4100], BABA[1.99972203], CEL[294.8925865], COIN[20.9980525], DYDX[55.698195], ETH[4.9997248], ETHBULL[1], ETHW[3.9999091], FB[3.35], FTT[150.41785943], HOOD[9.998195], LUNA2[2.10014912], LUNA2_LOCKED[4.90034795], LUNC[457311.89368033], MNGO[2120], MSTR[.0048195], NFLX[22.44], POLIS[39], RAY[140.88152776], SRM[191.38972858], SRM_LOCKED[4.03087442], STEP[1524.205114], TRX[0.00001], USD[-2282.54], USDT[-1002.79347587] | | |
| 00207478 | | BTC-PERP[0], BULL[0], MATICBEAR2021[83.84], MATICBULL[85.2172], SHIB[98900], SUSHIBEAR[.35008924], USD[0.08], USDT[0] | | |
| 00207479 | | BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], PAXG[0], USD[1.10], USDT[0] | | |
| 00207481 | | BCHBEAR[.0002602], BCHBULL[.008557], BEAR[.076392], LINKBEAR[.008528], LINKBULL[.00004995], LTCBEAR[.00002475], LTCBULL[.005489], THETABEAR[.00000659], TOMOBEAR[.9248], TRXBEAR[.006409], USD[0.00], USDT[0], XRPBULL[.005534] | | |
| 00207486 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], USD[4.13], XRP[0], XRP-PERP[0] | | |
| 00207487 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCHA[.00044329], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200514[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200520[0], BTC-MOVE-20200600[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08806389], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], IBVOL[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[40.11820144], SRM_LOCKED[236.48182388], SRM-PERP[0], SUSHI-PERP[0], SUSHI-2020925[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00207492 | | USD[1989.39] | | |
| 00207493 | | 1INCH[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALGOHALF[0], ALGOHEDGE[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BCH-20210625[0], BCH-20211231[0], BCHA[.0398159], BNB[0], BNB-20201225[0], BNB-20211231[0], BNBBEAR[1832800], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20200110[0], BTC-MOVE-20201121[0], BTC-MOVE-20201127[0], BTC-MOVE-WK-20201210[0], BTC-MOVE-20201201[0], BTC-MOVE-20201127[0], BTC-MOVE-WK-20201210[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CHZ-20211231[0], COMP-20210924[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DODO-PERP[0], DOGE[0], DOGEHALF[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], EOS-20201225[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-20201225[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-20211231[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210924[0], SPELL-PERP[0], SRM-PERP[0], STOR-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-20200626[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-20211231[0], XAUTBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20211231[0], YFI-20211231[0], ZEC-PERP[0] | | |
| 00207497 | Contingent | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AURY[.00000001], BTC[0], BTC-PERP[0], CREAM-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[619.71], FIL-PERP[0], FTM-PERP[0], FTT[1999.81950000], FTT-PERP[0], LEND-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.0008256], SRM_LOCKED[.00041664], STG[.00000001], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.00004.13], USDT[0.00043726], XTZ-PERP[0] | | |
| 00207498 | | BTC[.00029096], BTC-PERP[0], OKB-PERP[0], USD[0.00] | | |
| 00207499 | Contingent | BNB-20200626[0], BNB-PERP[0], HKD[0.26], LINK-20200626[0], LINK-PERP[0], OKB-20200626[0], OKB-PERP[0], SRM[1.71391046], SRM_LOCKED[10.40608954], TRX[.000909], USD[-0.40], USDT[0.00217785] | | |
| 00207500 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00037990], LUNA2_LOCKED[0.00088644], LUNC[82.7251068], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.700003], USD[0.00], USDT[0.28186620], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00207504 | | AMPL[0], AMPL-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], ETH-20210426[0], ETH-PERP[0], FTT[0], SOL-20210625[0], USD[0.05], USDT[0] | | |
| 00207505 | | BTC-MOVE-20200418[0], BTC-PERP[0], USD[0.00] | | |
| 00207506 | | BRZ-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00207509 | | BEAR[.044791], BULL[0.00000333], USD[0.03] | | |
| 00207510 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DMG-PERP[0], DOGE-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IBVOL[0], IO-PERP[0], LINK[.00000001], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ORBS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.01836857], SRM_LOCKED[874.47117739], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00207511 | | ASDBULL[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[1.70], FTT[0.02110846], HNT-PERP[0], MATICBEAR[90.98], PUNDIX-PERP[0], SRM-PERP[0], SXPBULL[0], TOMOBEAR[18987840], USD[-0.77], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00207513 | | ADABEAR[8242], ADABULL[0.00008486], ALGOBULL[9274.932], ALICE-PERP[0], ALPHA-PERP[0], ATOMBULL[4.8872257], BADGER[.005396], BALBULL[.68157065], BAL-PERP[0], BAND[.08378], BAND-PERP[0], BCHBEAR[.178], BCHBULL[.152793], BEAR[80.82], BNBBEAR[4122], BNBBULL[.00000685], BSVBEAR[1.026], BULL[0.00000819], CAKE-PERP[0], CHR-PERP[0], COMPBEAR[.5383318], COMPBULL[0.00010171], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DMGBEAR[.00040695], DMGBULL[18.5508484], DODO-PERP[0], DOGEBULL[0.00008190], EOSBEAR[1.1618], EOSBULL[1.279974], ETCBULL[.0005438], ETHBEAR[33.0826], ETHBULL[.0013182], KNCBULL[.0027258], KNC-PERP[0], LINKBEAR[1.1], LINKBULL[.65191907], LTCBULL[2.492601], LUNC-PERP[0], MATIC[9.993], MATICBEAR[.6962], MATICBULL[.805431], SLP[8.976], SRM-PERP[0], STMX[8.014], SUSHIBEAR[717.3465], SUSHIBULL[1.4148], SXP[.19546], SXPBEAR[144.1382], SXPBULL[1214.94284511], SXP-PERP[0], THETABEAR[4625], THETABULL[0.01001331], THETA-PERP[0], TOMOBULL[92.67774], TRX[.000062], TRXBULL[.010598], USD[0.00], USDT[0.00000004], VETBULL[0.04775855], XAUTBEAR[.000312], XLMBULL[.00015034], XRPBEAR[37.8893326], XRPBULL[.41.159753], XRP-PERP[0], XTZBULL[.6.4213402], YGG[.9594] |
| 00207515 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRYB-PERP[0], USD[0.06], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |
| 00207518 | | BNBBEAR[21.339222], USD[0.00], XRP-PERP[0] |
| 00207522 | Contingent, Disputed | ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.00000358], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP[.84284104], XRP-PERP[0] |
| 00207523 | | USD[25.00] |
| 00207525 | | FTT[2.399544], TRX[.000002], USD[0.00], USDT[16.83109485] |
| 00207526 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], OMG-PERP[0], RSR-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] |
| 00207528 | | USD[0.89] |
| 00207529 | | BNB[.004711], ETH[.00000001], TRUMP[0], USD[0.00] |
| 00207530 | | BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200510[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BULL[.0009685], DMG[.01], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.47], USDT[.27860568] |
| 00207532 | | USDT[.0000252] |
| 00207533 | | BTC[0], DOGE[.18628709], ETH[-0.00000001], TRX[0], USD[0.05], USDT[0] |
| 00207534 | | DOGEBEAR2021[.00851], MATICBEAR2021[.715], MATICBULL[.05646], SHIB[399829], USD[0.01] |
| 00207538 | | ETH[.04643944], ETHW[.04643944], FTM[.9534], NEAR[109.47812], SOL[0], USD[0.13], USDT[0.85023000], USDT-PERP[0] |
| 00207548 | | BEAR[24.885199], BSVBEAR[35.576326], BSVBULL[.094148], ETHBEAR[35.6762595], LINKBEAR[1.16922195], USD[0.01], USDT[.00624] |
| 00207550 | | USD[56.73] |
| 00207553 | | ALGO-PERP[0], ASD-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], LINKBULL[0], STEP-PERP[0], USD[0.00], USDT[0] |
| 00207555 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001688], MATIC-PERP[0], NEO-PERP[0], NFT[319050822997554089/FTX EU - we are here! #90214][1], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00247], TRX-PERP[0], USD[0.00], USDT[207.19818577], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |
| 00207556 | | ALGO[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AVAX[0], BNB[0], BSV-PERP[0], BTC[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], MID-PERP[0], SHIT-PERP[0], SNX[0], SUSHI[0], USD[20.64], XTZ-PERP[0], YFI[0.00000001] |
| 00207557 | | USD[0.11] |
| 00207560 | | AAVE-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000001], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VETBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |
| 00207562 | | AVAX-20210625[0], BTC[0], DOGE-20210625[0], DOGE-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX[.000002], USD[-0.03], USDT[2.69374807], XRP-PERP[0] |
| 00207563 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000001], BTC-MOVE-20200530[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], CEL-PERP[0], DMG-PERP[0], DOGE[.01241], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[1037.26657544], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], MAPS[0], PERP-PERP[0], REN-PERP[0], SOL-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[3.50057611], SRM_LOCKED[477.71878782], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRUMPEB[0], UNI-PERP[0], USD[1195.88], USDT[0.00000022], XRP-PERP[0], YFI-PERP[0] | | USD[1195.38] |
| 00207564 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.04], YFI-PERP[0] |
| 00207565 | Contingent | ATOM-PERP[0], BEAR[0], BTC[0], BULL[0], DENT[0], ETH[0], FTM[0], FTT[1.9996], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], MANA[0], MATIC[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[18.98], USDT[0], WAVES-PERP[0], XLMBULL[0], XRP[0], YFI-PERP[0] |
| 00207566 | Contingent | APT-PERP[0], BAL-PERP[0], BAND[.06799489], BAND-PERP[0], BCH[0.00069182], BTC-PERP[0], DODO-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00635796], LUNA2_LOCKED[0.01483524], LUNC-PERP[0], PERP-PERP[0], REEF-PERP[0], TRX[.000499], USD[0.00], USDT[0], USDT-PERP[0], XRP[0.75619848], YFI-PERP[0] |
| 00207567 | Contingent, Disputed | BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], TRUMP[0], USD[0.17], USDT[0.00000002], VET-PERP[0] |
| 00207570 | | BEAR[.07124], BULL[0.00000908], ETHBEAR[.015812], ETHBULL[.0008523], NFT[345817214387748200/The Hill by FTX #21783][1], USD[0.00], USDT[0] |
| 00207571 | | BTC-PERP[0], USD[0.71] |
| 00207575 | | ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], AUD-PERP[0], BNB-20200626[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], BTMX-20200626[0], EOS-20200626[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], LTC-20200626[0], LTC-PERP[0], OKB-20200626[0], OKB-PERP[0], SHIT-20200626[0], XRP-PERP[0], TRX-20200626[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[4.06], XRP-20200626[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] |
| 00207578 | | USD[2.49] |
| 00207580 | Contingent, Disputed | ETH[0], PAXG[.000098], USD[0.00], USDT[0.23000000] |
| 00207581 | | BTC[0], ETH[.00729727], ETHW[.00729727], USD[0.28], USDT[0.00002097] |
| 00207583 | | USDT[1.24] |
| 00207586 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-1230[-10], BNB-20210625[0], BNB-PERP[10], BOBA-PERP[0], BTC[0.00000008], BTC-0325[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX[.00006], EOS-PERP[0], ETC-PERP[0], ETH[0.01030], ETH-1230[0], ETH-PERP[0], ETHW[.00064767], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06850658], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.001], INDI_IEO_TICKET[1], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00068292], LUNA2_LOCKED[0.0159349], LUNC-PERP[0], MAPS[.004385], MAPS-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT[310887158776209798/FTX AU - we are here! #38821][1], NFT[374262168848805174/The Hill by FTX #9461][1], NFT[350506702955731689/FTX EU - we are here! #23031][1], NFT[436134236147933127/FTX AU - we are here! #38800][1], NFT[442030111263818664/FTX EU - we are here! #22813][1], NFT[455347429366169408/Japan Ticket Stub #1797][1], NFT[478587681327352434/FTX EU - we are here! #22942][1], NFT[550214035184068504174/FTX Crypto Cup 2022 Key #2621][1], OKB[.000091], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[11.28174089], SRM_LOCKED[78.47649886], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRX[.7791195], TRX-1230[20000], TRX-PERP[-20000], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[828.17], USDT[0], USTC-PERP[0], WAVES[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] |
| 00207587 | | ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], HT-PERP[0], LINK-20200626[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] |
| 00207588 | Contingent | ADABEAR[.03907], ADABULL[0.00000032], ATOMBULL[0.00240806], BCHBULL[646.24715375], BEAR[.290278], BNBBEAR[.0443235], BNBBULL[0.00000592], BTC[0.00006980], BULL[0.00000354], DASH-PERP[0], EOSBEAR[.0858126], EOSBULL[.27215.2020426], ETH[0], ETHBEAR[8.872265], ETHBULL[0.00002086], FTT[.008157], LINK[78.5987099], LINKBEAR[130.1972185], LINKBULL[0.00005509], LTCBEAR[.00036362], LTCBULL[.80326065], LUNA2[9.49933710], LUNA2_LOCKED[22.16511991], LUNC[2068500.65441732], ONT-PERP[0], STEP[.066202], SUSHIBULL[.97973], TRUMP[0], TRX[11576.808825], TRXBEAR[.05548], TRXBULL[14.97907445], USD[0.78], USDT[0], VETBULL[.00077956], XAUBULL[.0000005], XRPBULL[.00011690], XRPBULL[8501.28441132], XTZBEAR[.095412], XTZBULL[0.00528101], ZECBULL[1.98329261] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00207590 | | ADA-PERP[0], AVAX-20200925[0], AVAX-20201225[0], AVAX-PERP[0], BTC-MOVE-WK-20201002[0], BTC-PERP[0], EOS-PERP[0], HOT-PERP[0], ONT-PERP[0], PAXG-PERP[0], REEF-PERP[0], RUNE-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[324.41], XAUT-PERP[0], XRP-PERP[0], YFI-20210625[0] | | |
| 00207592 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-20201225[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00020039], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMC-0030[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.01718428], ASD-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS[0.05868638], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BNT[0.20156556], BNT-PERP[0], BOBA[1], BOLSONARO20220[0], BRZ[0.87040520], BRZ-20210326[0], BRZ-PERP[0], BSV-PERP[0], BTC[8.48281792], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-20201002[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.17257095], CELO-PERP[0], CEL-PERP[0], CGC-0930[0], CHR-PERP[0], CHZ-0930[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0.17120349], DOT-0624[0], DOT-20201225[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH[4.88010037], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[110.94336060], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.93941631], FTT-PERP[0], GALA-PERP[0], GBTC-20210326[0], GBTC-20210625[0], GLD-20211231[0], GMT-PERP[0], GRT-PERP[0], GST[0.01137396], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[-0.15515350], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00251683], LUNA2_LOCKED[0.00587261], LUNC[3.88879378], LUNC-PERP[0], MAPS-PERP[0], MATIC[-17.28322311], MATIC-20201225[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], NFLX-0624[0], OKB[0.16314586], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-20201225[0], PAXG-20210326[0], PAXG-20210625[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.07944046], SNX-PERP[0], SOL[-0.15009585], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL[0.00000001], SPELL-PERP[0], SPY-20211231[0], SRM[1.94500789], SRM_LOCKED[0.88559942], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.005], SUSHI-PERP[0], SXP[0.05848339], SXP-20210326[0], SXP-20210326[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0.00099], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], UNISWAP-20201225[0], USD[62207.41], USDT-20201225[0], USDT-20210326[0], USDT-PERP[0], USTC[0.35374201], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], WBTC[0.00055336], XAUT[0], XAUT-20210625[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00207593 | | PAXG[.000096], USD[5.14], USDT[8.7696] | | |
| 00207595 | | BTC-PERP[0], USD[0.00] | | |
| 00207597 | | ATLAS[27984.402], CHZ[2559.484], MAPS[787.58502517], OMG[22.9954], OXY[2104.458608], STEP[1795], TRX[.000001], USD[1.63], USDT[0], WRX[1819.636] | | |
| 00207598 | | ADA-PERP[0], ALCX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOGE-20200626[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00207600 | Contingent, Disputed | BEAR[6676.489475], ETHBEAR[344928.76927145], USD[0.02], USDT[0], XTZBULL[.38369862] | | |
| 00207602 | | BCHBULL[.008264], BEAR[.39972], BTC-MOVE-20200501[0], BULL[0], DEFIBULL[0.00000885], DOGEBEAR2021[0.00005645], ETHBEAR[.06533], USD[1.17], USDT[0.03022726] | | |
| 00207604 | | AVAX-20210924[0], AVAX-PERP[0], ETC-PERP[0], LINK-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000011] | | |
| 00207607 | | BSVBULL[3.52886], BULL[0], TRX[.000001], USD[0.01], USDT[0], XRPBULL[80.959435] | | |
| 00207609 | | USDT[0.00004907] | | |
| 00207610 | | USDT[0.13713832], XRPBULL[.00819018] | | |
| 00207611 | Contingent | ADAHALF[0], ADA-PERP[0], ALCX-PERP[0], ALGOHALF[0], ALGO-PERP[0], ALPHA-PERP[0], ALTHALF[0], ALT-PERP[0], AMPL-PERP[0], ASDHALF[0], ASD-PERP[0], ATOMHALF[0.00000001], ATOMHEDGE[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BALBEAR[0.00000001], BALHEDGE[0], BAL-PERP[0], BAT-PERP[0], BCHHALF[0.00000001], BCHHEDGE[0.00000001], BCH-PERP[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BNB-20200925[0], BNBHALF[0], BNBHEDGE[0], BNB-PERP[0], BRZ[1.38162916], BRZ-20200925[0], BRZ-PERP[0], BSVHALF[0], BSV-PERP[0], BTC[0.03197661], BTC-20200925[0], BTC-20210326[0], BTC-HASH-2021Q1[0], BTC-PERP[-0.02079999], COMPHALF[0], COMP-PERP[0], CREAM-PERP[0], CUSDTBEAR[0], CUSDTHALF[0], CUSDTHEDGE[0.00000001], DAWN-PERP[0], DEFIHALF[0.00000001], DEFIHEDGE[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR[0], DOGEHALF[0], DOGEHEDGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGNHALF[0], DRGNHEDGE[0], EOSHALF[0.00000001], EOSHEDGE[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.04904869], ETH-20201225[0], ETH-PERP[0], ETHW[0.04905456], EXCHBEAR[0], EXCHHALF[0.00000001], EXCHHEDGE[0.00000001], EXCH-PERP[0], FIDA[0.462664], FIL-PERP[0], FLM-PERP[0], FTT[.066835], HALF[0], HALFSHIT[0.00000001], HEDGE[0], HEDGESHIT[0], HTHALF[0], HT-PERP[0], KNC-PERP[0], KNCHEDGE[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEOBEAR[0], LEOHALF[0], LEOHEDGE[0.00000001], LINA-PERP[0], LINK-PERP[0], LTCHEDGE[0], LTC-PERP[0], MATICHALF[0.00000001], MATIC-PERP[0], MIDHALF[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKBHALF[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXGBULL[0.00000001], PAXGHEDGE[0], PETE[0], PRIVHALF[0], PRIVHEDGE[0.00000001], PUNDIX-PERP[0], ROCK[0.00030676], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[-.032], SOL-PERP[0], SRM[27.52144329], SRM_LOCKED[102.58973879], SUSHI-20200925[0], SUSHI-PERP[0], SXPHALF[0.00000001], SXP-PERP[0], THETAHALF[0.00000001], THETA-PERP[0], TOMOHALF[0], TOMO-PERP[0], TRUMP[0], TRX-20200925[0], TRX-PERP[0], TRYBHALF[0.00000001], UNIHALF[0.00000001], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USDT[0.00064024], USDTBEAR[0], USDTHALF[0], USDTHEDGE[0.00000001], USDT-PERP[0], VET-PERP[0], WARREN[0], XAUTBULL[0], XAUTHALF[0], XAUTHEDGE[0.00000001], XRPHALF[0.00000001], XRPHEDGE[0], XRP-PERP[0], XTZHALF[0.00000001], XTZ-PERP[0], ZECHEDGE[0] | BTC[.000722] | |
| 00207613 | | ADABULL[0], ATLAS[1020], BTC-PERP[0], BULL[0.00000004], ETHBEAR[.09573625], ETHBULL[0], ETH-PERP[0], FTT[0.00027675], SXPBULL[0], USD[0.96], XLM-PERP[0], XRP-PERP[0], XTZBULL[0] | | |
| 00207615 | Contingent | ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[1000], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[5008.1982], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20201225[0], BNB[.006166], BNB-20201225[0], BNB-PERP[0], BTC-0330[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], COMP-20201225[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00100000], ETH-0325[0], ETH-0930[0], ETH-20200925[0], ETH-PERP[0], ETH-20210826[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00100000], FIL-PERP[0], FTM-PERP[0], FTT[0.12196195], FTT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK[.074], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LINA-PERP[0], LOOKS[0.18475621], LUNA2[.64758211], LUNA2_LOCKED[21.43109784], LUNC[200000.0041624], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB[10093601], SHIB-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[1.12246822], SRM_LOCKED[30.87753178], SUSHI-0624[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-20210326[0], USD[2.70], USDT[0], XAUT-PERP[0], XAP-PERP[0], XRP[6529635], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], YFI-20211231[0], YFI-20210326[0], YFII-20210625[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00207616 | Contingent, Disputed | ADABULL[0.00000952], ATOMBULL[.867609], BNBBULL[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[.0008086], EOSBULL[.05122], ETCBULL[0.00026717], ETC-PERP[0], ETHBULL[0], FTT[0.05288985], LINA-PERP[0], LTCBULL[.759433], MATICBULL[.082227], SXPBULL[9.9080237], TMOBULL[43.1312], TRX[.000008], TRXBULL[.097494], USD[0.27], USDT[0], XRPBULL[.991689] | | |
| 00207617 | | AKRO[.685295], ASDBEAR[0], BULL[0], CUSDT[.860535], DMG[.0013855], LUA[.083561], TRX[.000004], UBXT[.24855], USD[0.00], USDT[0] | | |
| 00207621 | | AVAX-PERP[0], BTC-PERP[0], PRIV-PERP[0], TRX[.000133], USD[0.00], USDT[0] | | |
| 00207622 | | ADA-20200925[0], ADA-20200925[0], ALGO-20200925[0], ALGO-PERP[0], COMP-20200925[0], COMP-PERP[0], ETC-20200626[0], ETC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], USD[2.39], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00207623 | | ALGO-20200925[0], ALGO-PERP[0], LINK-20200626[0], LINK-PERP[0], MID-20200925[0], MID-PERP[0], USD[0.07] | | |
| 00207628 | | USDT[0.00001499] | | |
| 00207629 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.19], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00207630 | | 0 | | |
| 00207633 | | BEAR[.006508], BTC[.00004034], BTC-PERP[0], BULL[.0001174], LTC[.00781257], USD[0.00], USDT[-0.26175422] | | |
| 00207635 | Contingent | DOGEBEAR[0], MATICBEAR[917522759.84343425], SRM[.00015193], SRM_LOCKED[.00058922], TOMOBEAR[1143468400], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00207639 | | 0 | | |
| 00207644 | | ADABULL[0.00003939], ALGOBULL[13.744], ALGO-PERP[0], ATOMBULL[0.0001621], ATOM-PERP[0], BNBBULL[0.005142], BTC[0], ETH[0.00260036], ETHBEAR[0.00786], ETHBULL[0.0002748], ETHW[0.0260036], LINKBEAR[0.00618], LINKBULL[0.00004811], LINK-PERP[0], USD[0.52], USDT[0.05632142], XTZBEAR[0.00252] | | |
| 00207645 | | ETHBEAR[990], FTT[0.01037181], TOMOBEAR[99531.46054], USD[0.65], USDT[0] | | |
| 00207646 | | ADABULL[0], ATOMBULL[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[19.17] | | |
| 00207647 | Contingent, Disputed | BTC[0], USD[18.55] | | |
| 00207648 | Contingent, Disputed | ADABULL[0], BNBBULL[0], BTC[0.00009265], DOGEBULL[0], ETCHALF[0], ETHBULL[0], EXCHBULL[0], LINKBULL[0], OKBBULL[0], SXPBULL[0], THETABULL[0], USD[19.55], USDT[0.54300308] | | |
| 00207652 | | USD[59.38] | | |
| 00207654 | | ADA-PERP[0], BF_POINT[300], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.10030336], ETHBULL[0], ETHW[.00030336], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINKBULL[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRN-PERP[0], SXPBULL[0], THETA-PERP[0], TRX-PERP[0], USD[44.47], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00207660 | | PAXG[.00000021], USDT[0.00001692] | | |
| 00207662 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.01826233], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00077590], ETH-0325[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00077590], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[.0000013], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSOL[4.57005843], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[1.99], USDT[0.87074872], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00207663 | | ADA-20200925[0], ADA-PERP[0], ASD-PERP[0], BTC-20200626[0], BTC-PERP[0], BTMX-20200626[0], FTT-PERP[0], LINK-20200626[0], LINK-PERP[0], USD[0.48] | | |
| 00207664 | | USD[165.18] | | |
| 00207666 | Contingent | BTC[0.00001269], BTC-PERP[0], DOGE[1.12059], ETH[0.00029688], ETH-PERP[0], ETHW[0.00353615], FTT[0.89194954], FTT-PERP[0], SOL[0], SRM[27.5877398], SRM-LOCKED[217.35258841], TRX[81541.50417], USD[4.86], USDT[0], XRP[.36029] | | |
| 00207667 | Contingent | APT[1.24028698], APT-PERP[0], DENT[1], ETH[0.58158258], SOL[0], SOL-PERP[0], TRX[1], USD[0.00], USDT[0] | | ETH[.580897] |
| 00207671 | | BSV-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00207673 | | ASD-PERP[0], BTMX-20200626[0], USD[0.00] | | |
| 00207675 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BAO[409.29514321], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09234362], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.60313708], LUNA2_LOCKED[1.40731986], LUNC[131334.37], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00207679 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-PERP[0], AMD[5.06], ATOM-PERP[0], AVAX-PERP[0], BABA[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CHZ[1049.76174], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[107.984116], FLM-PERP[0], FLOW-PERP[0], FTT[69.31687431], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0.0575457], MATIC-PERP[0], NEO[0], NEO-PERP[0], NIO[8], NVDA[.9875], OMG-PERP[0], ONT-PERP[0], PYPL[2.00276345], RAY[82.81038279], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[2544002.77], SNX-PERP[0], SOL[7.70220917], SOL-PERP[0], SRM[632.37973298], SRM_LOCKED[3.7520233], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], TSLA[0], TSLAPRE[0], TSLAPRE-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[621.64], USDT[0.12897872], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00603432], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | SOL[7.523849] |
| 00207682 | Contingent | BTC[0], BTC-MOVE-20201005[0], BTC-PERP[0], ETH[0], FTT[0.08884625], FTT-PERP[0], SRM[.00920544], SRM_LOCKED[.05677543], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00207684 | | USD[97.95] | | |
| 00207686 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20200506[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200517[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200529[0], BTC-MOVE-20200602[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], CEL-0624[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (289455917381799361/The Hill by FTX #46806)[1], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SLV-20210326[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], SRM[.0113598], SRM_LOCKED[0.84328261], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3357.63], USDT[0], USD-20210326[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00207687 | | BTC[.00009939], LINKBEAR[102.3518907], USDT[1.07791692] | | |
| 00207690 | | ADABULL[0], ATOMBULL[0], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0], DRGNBULL[0], ETHBULL[0], HTBULL[0], LINKBULL[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TRX[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 00207692 | | HT-20200125[0], OKB-20201225[0], TRX[.000001], USD[0.00] | | |
| 00207693 | | ADABEAR[.0075311], ADABULL[0.00009835], ALGOBEAR[.277892], ALGOBULL[.7112], AMPL[0.03737935], ATLAS[.3955], ATOMBEAR[.00031854], ATOMBULL[0.00060028], BALBEAR[0.00066667], BALBULL[0.00002680], BEAR[.0988935], BNB[.0099487], COMPBEAR[.00048107], COMPBULL[0.00000030], DEFIBEAR[0.00007733], DOGE[.35267], ETH[.00001622], ETHBEAR[0.0072965], ETHBULL[.00013999], ETHW[.00000162], GRTBULL[0.00002036], KNCBEAR[0.0002757], KNCBULL[0.00000831], MAPS[.88828], MATICBEAR[.26267], MATICBULL[.0023138], SRM[.72735], SUSHIBEAR[0.03209768], SUSHIBULL[0.77005121], SXPBEAR[0.83251433], SXPBULL[0.00922615], THETABEAR[0.00367910], THETABULL[0.00000891], TOMOBEAR[991.824765], TOMOBULL[0.08742601], TRXBULL[.0144995], UNI[.0955445], USD[0.00] USDT[0.00070940], VETBULL[0.00007137], XTZBEAR[.024065], XTZBULL[0.00093231] | | |
| 00207695 | | BNB[.05], BNB-PERP[0], BTC[0.00892457], BTC-PERP[0], ETH-PERP[0], EUR[454.38], USD[-168.18], XRP-PERP[0] | Yes | |
| 00207696 | | BNB[.007974], BNBBULL[0.00000622], BULL[0], ESHBULL[35.87543], ETH[.0008498], ETHW[.0008498], FTT[.69986], LINK[2.6], LINKBULL[1.10454361], SXP[13.39732], USD[0.08], USDT[0], XRP[103.9598], XRPBULL[15.63878], XTZBULL[1.35725534] | | |
| 00207697 | | LTCBEAR[0], USD[0.07], USDT[0.00000010] | | |
| 00207698 | Contingent | LUNA2[0.00005956], LUNA2_LOCKED[0.00013898], LUNC[12.97], USD[0.01237260] | | |
| 00207699 | | BTC[0], DOGE[5], ETH[.75646276], ETHW[0.75646275], USD[0.00], USDT[0] | | |
| 00207701 | | BTC[.0003], SHIT-20200626[0], SHIT-PERP[0], USD[0.12] | | |
| 00207702 | | BEAR[9394.708], BNBBEAR[4080829.438], DOGEBEAR[1119366.4], ETH[.00000001], ETHBEAR[549873.27], ETHBULL[0], USD[0.28], USDT[0] | | |
| 00207709 | Contingent | AAPL-1230[0], AGLD-PERP[0], APE[.02382], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNBBEAR[0.0], BSV-20211231[0], BTC[.0001036], BTC-PERP[0], CAKE-PERP[0], CHZ[3.168], CHZ-0930[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.07674550], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.00000024], LUNA2_LOCKED[0.00000005], LUNC[.004872], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (298655603350774263/FTX EU - we are here! #238737)[1], NFT (382950867053387617/FTX EU - we are here! #238727)[1], OKB-20211231[0], ONB-PERP[0], PEOPLE[3.3475], RAY-PERP[0], SAND-PERP[0], SRM[.00186431], SRM_LOCKED[0.01364564], SRM-PERP[0], SUSHI-PERP[0], USD[0.57], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00207710 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], PRIV-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[.009804], XRP-PERP[0], XTZ-PERP[0] | | |
| 00207711 | | USD[5.00] | | |
| 00207712 | | ALGO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DOGEBULL[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], TOMO-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 00207713 | | BALBULL[0], BNBBULL[0], ETHBULL[0], LINKBULL[0], SUSHIBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00207715 | | ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EUR[0.01], JASMY-PERP[0], MTL-PERP[0], THETA-PERP[0], USD[-17.29], USDT[19.60233326] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00207717 | | SHIT-20200626[0], SHIT-PERP[0], USD[0.00] | | |
| 00207718 | | BULL[0.00000250], ETHBEAR[.00151], ETHBULL[.0003294], USD[0.00], USDT[0] | | |
| 00207719 | | BNBBULL[0], BTC-PERP[0], DOGEBULL[59.988], DOGE-PERP[0], ETH[0], ETHBULL[0], ETHW[0.00099989], HT[0], MATICBULL[3800], TRX[.225538], UNISWAPBULL[0], USD[0.07], USDT[0.00202606], XRPBULL[.90012] | | |
| 00207724 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20200427[0], BTC-MOVE-20200511[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_14839123], SRM_LOCKED[62.51529468], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000001], WAVES-PERP[0], XLMBULL[4.09290247], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00207725 | | ADABEAR[.05486], ATOMBEAR[.000548], BALBEAR[.0008694], BNB[.03012805], BTC-PERP[0], COMPBEAR[0.00093464], KNCBEAR[0.0004872], LINKBULL[0.00000057], MATICBEAR[.67478], SUSHI-PERP[0], SXPBULL[0.00000095], THETABEAR[0.00000372], TOMOBEAR[04.2876], USD[0.67], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00207726 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH[.00000001], LINK-PERP[0], MEDIA-PERP[0], SOL-PERP[0], SRM[3.22098033], SRM_LOCKED[13.24781694], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00207729 | | ADA-PERP[0], BTC[0.00007030], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-20210625[0], DRGN-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], TRUMP[0], TRUMP_TOKEN[65.3], TRX[.000046], USD[5310.83], USDT[0.00046148] | | |
| 00207733 | | BTC-PERP[0], USD[76.58] | | |
| 00207734 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[323.889363], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.33434976], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.44093536], ETH-PERP[0], ETHW[.44093536], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01864461], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[2.41582161], LTC-20210625[0], LTC-PERP[0], LUNA2[3.01820371], LUNA2_LOCKED[7.04247533], LUNC[657220.213], LUNC-PERP[0], MID-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAY[68.964603], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[628.33], USDT[4.08130309], VET-PERP[0], XMR-PERP[0], XRP[866.749314], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00207737 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-20210625[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00207738 | Contingent | ALCX-PERP[0], BTC[1.005], BTC-MOVE-0513[0], BTC-PERP[0], EDEN-PERP[0], EUR[0.00], FTT[0], HT-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-1230[0], RAY-PERP[0], ROOK-PERP[0], SRM[.00002959], SRM_LOCKED[.00019063], SUSHI-PERP[0], TRU-PERP[0], TRX[.000028], USD[301.99], USDT[0.00643201], YFI-PERP[0] | | |
| 00207739 | | ETH[0], EUR[0.20], USD[-0.15], USDT[1978.81862] | | |
| 00207740 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-20200925[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.90496], MATIC-PERP[0], PERP-PERP[0], REEF-20210625[0], REN-PERP[0], RUNE-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.05], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00207743 | | ETCBULL[.0005163], USD[0.83] | | |
| 00207744 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.01682499], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02543132], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00059884], LUNA2_LOCKED[0.00139730], LUNC[190.4], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.29221522], SRM_LOCKED[2.3448651], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000004], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[23442.74], USDT[0.00564363], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00207745 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00207748 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000858], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[.088694], LUNC-PERP[0], MAPS[.94813], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.11], USDT[1.62474986], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00207752 | | USD[25.00], USDT[.30125205] | | |
| 00207753 | | BEAR[.05598], ETCBEAR[.000933], LINKBEAR[1.426003], LINKBULL[.00004126], MATICBEAR[3685.96132], MATICBULL[.007016], TRX[.000001], USD[0.00], USDT[0], XTZBEAR[.004074] | | |
| 00207761 | | BULL[0], USD[0.36], USDT[0] | | |
| 00207764 | | ETHBEAR[28.2200195], ETHBULL[0.00000070], TOMOBULL[31.915545], USD[0.26], USDT[0.45990655] | | |
| 00207765 | | BEAR[.06492], BTC[.0003561], USD[0.00060664] | | |
| 00207768 | | AAVE-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000507], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[5.00], USDT[0.00004073], VETBULL[0], ZEC-PERP[0] | | |
| 00207769 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOMBEAR[0], ATOMBULL[.00000001], ATOM-PERP[0], AVAX-PERP[0], BALBULL[0], BAL-PERP[0], BCH-PERP[0], BNBBULL[.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGEBEAR[0], DOGEBULL[0], DOT-PERP[0], DRGNBEAR[0], DRGNBULL[0], DRGN-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HT-PERP[0], HUM-PERP[0], KNCBEAR[0], KNCBULL[.10], KNC-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], MATIC-PERP[0], MIDBULL[0], MKRBULL[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0.00000001], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VETBEAR[0.00000001], VETBULL[0], VET-PERP[0], XRPBEAR[0.00000001], XTZBULL[0.00000001], YFI-PERP[0] | | |
| 00207770 | | ALGO-20200626[0], ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], BNB-20200626[0], BNB-PERP[0], BTC[0], DRGN-20200626[0], DRGN-PERP[0], ETH-20200626[0], ETH-PERP[0], LEO-20200626[0], LEO-PERP[0], LINK-20200626[0], LINK-PERP[0], PAXG-20200626[0], PAXG-PERP[0], SOL-20200626[0], SOL-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[1689.89], USDT[0] | | |
| 00207772 | | SAND[2.9998], TRX[.739202], USD[0.95], USDT[0] | | |
| 00207773 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[.09684], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK[.0899], LINKBULL[0], LINK-PERP[0], LUNA2[0.01628274], LUNA2_LOCKED[0.03799306], LUNC[3545.60101125], LUNC-PERP[0], MANA[7.92], MID-PERP[0], NEO-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], UNI[43.09412], USD[90.56], USDT[0], USTC[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00207775 | | USD[9.35] | | |
| 00207777 | | BNB-20200626[0], BNB-PERP[0], USD[0.00], USDT[.00407165] | | |
| 00207778 | | COMP-20200626[0], COMP-20200925[0], KNC-20200626[0], KNC-PERP[0], LEO-20200626[0], LEO-PERP[0], LINK-20200626[0], LINK-PERP[0], TOMO-20200626[0], TOMO-PERP[0], USD[0.00] | | |
| 00207789 | | AXS-PERP[0], BNB-PERP[0], BULL[0], DOGE-2021032[6[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.32885991], PYPL-0624[0], SHIB-PERP[0], SOL[0], TSLA-20210326[0], UNI-PERP[0], USD[3105.08], USDT[0.00000001], XRP[.00000001], YFI-PERP[0] | | |
| 00207792 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[5.38], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HGET[.042419], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000755], UNI-PERP[0], USD[0.00000022], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00207795 | | ETH[.00000004], ETHW[.00000004], USD[0.00] | | |
| 00207796 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00266231], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00207800 | | 1INCH-PERP[0], ATOMBULL[.0001158], BTC[0], BTC-MOVE-20200602[0], BTC-PERP[0], COMPBULL[0.00007883], COMP-PERP[0], CRV-PERP[0], EOSBULL[0], ETHBEAR[35101], LINKBULL[0], ONT-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.05], USDT[0], XTZBULL[0], ZEC-PERP[0] | | |
| 00207803 | | BTC-PERP[0], ETH[.00000048], ETHW[.00000048], USD[0.00] | | |
| 00207805 | | DAI[0], ETH[.00000001], EUR[0.00], USD[0.00], USDT[0] | | |
| 00207807 | | BULL[0], USD[0.00], USDT[0] | | |
| 00207812 | | FIL-PERP[0], FTT[1.02082888], GST[.4], GST-PERP[0], NFT [294977551740480730/FTX EU - we are here! #284967][1], NFT [452717234208681618/FTX EU - we are here! #284950][1], TOMCOIN22.22, USD[1.69] | | |
| 00207813 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 00207818 | | USDT[0] | | |
| 00207819 | | BEAR[339.531], ETHBEAR[296.99], LTCBEAR[.09972], LTCBULL[1.019286], TRX[.528304], USD[0.06], USDT[0.05640998], XRPBULL[.09426] | | |
| 00207822 | | ADABULL[0], ADA-PERP[0], CHZ-PERP[0], ETHBULL[0], FTT[0], LINK-PERP[0], RUNE-PERP[0], SXPBEAR[0], SXPBULL[0], TOMOBEAR[9946800], USD[0.08], USDT[0] | | |
| 00207823 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.95924499], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000001], USD[107.44], USDT[1.734503791], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00207824 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.04449465], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000030], XRP-PERP[0], XTZ-PERP[0] | | |
| 00207826 | | BSVBULL[102.02186149], BTC[0] | | |
| 00207827 | | NFT [527162852697168685/Crépuscule #1][1], TRX[.000001], USD[0.98], USDT[488] | | |
| 00207828 | | BTC[.00034653], BTC-PERP[0], USD[-1.78] | | |
| 00207831 | | ETHBEAR[155.94705825], ETHBULL[0.00000607], LTC[.00237571], MOB[.4438075], SECO[.043065], USD[673.23], USDT[0.00692541] | | |
| 00207833 | | BULL[0.00002785], FTM[.91507], LINK[.0862345], LINKBULL[0.00007200], USD[0.01], USDT[2.21000000] | | |
| 00207835 | | BNB-20200626[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETH-20200626[0], ETH-PERP[0], FTT[0.01472781], LINK-PERP[0], MKR-PERP[0], USD[2.06], USDT[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00207840 | Contingent | 1INCH-PERP[0], ADABULL[1.16964449], ADA-PERP[0], ALGOBEAR[1.9986], ALGOBULL[1167023.5812], ALTBULL[12.5000895], ASDBEAR[6.009293], ASDBULL[91.03114408], ATLAS[180], ATOMBULL[251.9919209 1], AXS-PERP[0], BALBULL[2.01031146], BCHBULL[50.96374506], BNBBULL[3.99529699], BNB-PERP[0], BOBA[10.5], BSVBULL[23769.6781], BULL[1.919], CME[15], COMPBULL[3.0008979], DEFIBULL[6.00199762], DMGBULL[101.9286], DOGEBULL[0.97789734], DOGE-PERP[0], EOSBULL[1100], ETCBULL[12.75379587], ETH[0], ETHBULL[14.03212237], FTT[.08508], GRTBULL[5.01058045], HTBULL[2.009608], KNCBULL[2.00098497], LINKBEAR[3138.612], LINKBULL[10.00741818], LTCBULL[150.57803927], LUNA2[0.06220298], LUNA2_LOCKED[0.14514028], LUNC[15344.83], MATICBEAR[.9993], MATICBULL[118.271795], OKBBEAR[.69965], OKBBULL[.564], SHIB[.00000001], SUSHIBULL[2558.7354491], SXPBEAR[1.08916], SXPBULL[21369.89993149], SXP-PERP[0], THETABEAR[9.993], THETABULL[1.0002993], TOMOBEAR[99.993], TOMOBULL[4008.661981], TRX[0], TRXBULL[45.88765566], USD[0.00], USDT[0], VETBULL[3.0089923], XLMBULL[3.0008979], XRP-PERP[0], XTZBULL[5.14650315], ZECBULL[4.007193] | | |
| 00207841 | | BTC-PERP[0], MATIC-PERP[0], USD[-0.90], USDT[2.24], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00207843 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], XLM-PERP[0], XTZ-PERP[0] | | |
| 00207844 | | BTC-PERP[0], ETH[.54635671], ETH-PERP[0], ETHW[.54635671], USD[9.36] | | |
| 00207846 | | EOSBULL[.009692], UNI[.04755], USD[70.16220635] | | |
| 00207847 | | AMPL[0.04267897], AMPL-PERP[0], BTC[0.00000011], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200421[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200503[0], BTC-MOVE-20200628[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-PERP[0], ETH-PERP[0], PAXG-PERP[0], SXPBULL[0], XRP-PERP[0], USDT[0.00095648] | | |
| 00207850 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.08038143], AMPL-PERP[0], ASD[.08684], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[9.958], CHZ-PERP[0], DENT-PERP[0], DMG[.3], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK[.07817], LINK-PERP[0], NPXS-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB[.078033], UNI[.0895], UNI-PERP[0], USD[0.63], USDT[0], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00207853 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX[.000015], USD[0.00], USDT[1674.2867175], XRP-PERP[0] | | |
| 00207856 | | ADABULL[0.00002550], BEAR[70.691371], BNBBULL[1.00000294], BULL[0.00000092], EOSBEAR[.05142], ETHBEAR[246083.82337], ETHBULL[.00005674], LTCBULL[.009986], SUSHIBULL[.418539], TRX[.000002], USD[4.56], USDT[0.00233956] | | |
| 00207858 | | BEAR[230.70216], BSVBULL[.0276], BULL[.0000058], USDT[1.75339004] | | |
| 00207859 | | ALGOBULL[9.659], BCHBULL[.006242], BEAR[.04059], ETHBEAR[.1563], LINKBEAR[.5892], USD[0.07], USDT[0], XTZBEAR[.03678] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00207861 | Contingent | LUNA2[0.00111190], LUNA2_LOCKED[0.00259444], LUNC[242.12], USD[0.00] | | |
| 00207862 | | LINK-20200626[0], LINK-PERP[0], USD[0.33] | | |
| 00207864 | | AMPL[0.01828863], COMPBULL[0], USD[1.94], USDT[0] | | |
| 00207866 | | 1INCH-PERP[0], ADABULL[1.2497625], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CRO[2334.34345], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.061202], FTT-PERP[0], GT[42.291963], HGET[.010354], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTCBULL[9488.1969], MANA[446.91507], MATIC-PERP[0], RAY[.98727], SXP-PERP[0], THETA-PERP[0], TOMO[.079727], USD[-0.51], USDT[0.00135932], VET-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00207871 | | ETH[.00000319], ETHW[.00000144], USDT[0.00000144] | | |
| 00207873 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XRP[.4155], XRP-PERP[0], XTZ-PERP[0] | | |
| 00207876 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.07078000], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.002], BNB-PERP[0], BTC[26.99473926], BTC-03250[0], BTC-0624[0], BTC-20210625[0], BTC-MOVE-2020042000[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[52.6109451], ETHW[52.6109451], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.005745], SOL-PERP[0], SRM[5.70569639], SRM_LOCKED[1378.16320697], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[91.84], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00207878 | | ADABULL[0], BNBBULL[0], BNB-PERP[0], BULL[0], EOSBULL[2078.60499], ETHBULL[0], ETH-PERP[0], LINKBULL[0], LTCBEAR[0], SXPBULL[263.25897129], SXP-PERP[0], TOMOBEAR[9818036], TOMOBULL[11.5558065], TOMO-PERP[0], TRXBULL[1.08], UNISWAPBULL[0.00000186], USAND-PERP[0], USD[0.09], XTZBULL[0], XTZ-PERP[0] | | |
| 00207879 | | FTM-PERP[0], FTT[0.00689842], USD[0.00] | | |
| 00207880 | | USDT[0.14819031] | | |
| 00207881 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.035339], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00000834], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00207883 | | BAL-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.57], USDT[1.757803] | | |
| 00207887 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.00629908], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02717136], FLM-PERP[0], FTT[.000001], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[4.68], USDT[0] | | |
| 00207889 | | BNBBEAR[978], BTC[0.00016496], BTC-PERP[0], DOGEBEAR2021[00000001], ETH-PERP[0], EUR[0.12], MATICBEAR2021[00000004], TOMOBEAR2021[00000147], USD[0.00] | | |
| 00207890 | | BF_POINT[360], ETH[.00000001], ETHBEAR[.07915], USD[0.31], USDT[0.20258400] | | |
| 00207891 | | ALGO-20200626[0], ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], BNB-20200626[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-PERP[0], ETH-20200626[0], ETH-PERP[0], HT-20200626[0], HT-PERP[0], LEO-20200626[0], LINK-20200626[0], LINK-PERP[0], MATIC-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], TRYB-20200626[0], USD[0.02], USDT[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00207895 | | BTC-PERP[0], USD[0.18] | | |
| 00207901 | | BTC-PERP[0], USD[0.00] | | |
| 00207902 | | BTC-PERP[0], ETC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00207905 | | TRUMP[0], USD[0.01] | | |
| 00207908 | | BTC[0], USD[0.00], USDT[0] | | |
| 00207910 | | BIDEN[0], BTC[0.00107181], DYDX-PERP[0], FTT[273.99977034], LEO[.083345], MATH[.055659], MOB[137.5], PTU[14.93008], TRU[.90633], TRUMP[0], TRU-PERP[0], USD[0.10], USDT[0.00000001] | | |
| 00207911 | Contingent, Disputed | BTC[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BULL[0], CHZ[1.97345], COMP-PERP[0], ETH[0], LTC[.00450051], MATICBULL[.08763845], SRM[.227555], USD[616.17], USDT[0] | | |
| 00207913 | | ATLAS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-MOVE-0907[0], BTC-PERP[0], DEMSENATE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS[.06], RAMP-PERP[0], SHIB-PERP[0], SLV[.00000001], SLV-20211231[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[227592.9], USD[2165.63], USDT[11.29664832], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00207914 | | 0 | | |
| 00207916 | | 1INCH-PERP[0], BSVBULL[49404.94], BTC-PERP[0], DOGE[.0055], ETHBEAR[39992], SUSHIBULL[.00413], SUSHI-PERP[0], SXP-PERP[0], TRX[.163003], USD[0.05] | | |
| 00207917 | | BTC-PERP[0], USD[0.21], USDT[.01] | | |
| 00207918 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00207919 | | COMP[.02898782], COMP-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 00207920 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD-1230[0], AMZN-20210924[0], APE-PERP[0], ARKK-20210625[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00100006], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENA-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[500000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20211231[0], USD[-5.99], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00207921 | | BULL[0], ETH-PERP[0], USD[0.00] | | |
| 00207922 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], BNB-PERP[0], BTC[0.30014978], BTC-PERP[0], DOGE[15435.89803365], DOGE-PERP[0], EOS-PERP[0], ETH[3.04434616], ETHW[3.04434616], LINK-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00207927 | Contingent | BEAR[48.99], DOGEBEAR2021[.00085681], ETHBEAR[24107], SRM[34.63563163], SRM_LOCKED[301.36436837], TOMOBULL[5145901.4206838], TRX[.000001], USD[0.01], USDT[0], XRPBEAR[9562] | | |
| 00207928 | | BTC[0], SUSHIBEAR[0], SUSHIBULL[0], USD[0.00] | | |
| 00207929 | | BTC[0], FTT[17.50297], SOS[5300000], TRX[.002347], USD[0.01], USDT[816.33165314] | | |
| 00207931 | | ETH[0], FTT[0.00000016], USD[0.00], USDT[0] | | |
| 00207932 | | BNB[0], BULL[0], COMPBULL[0], DMGBULL[.5023], LINKBEAR[6.637], SUSHIBULL[0], SXPBULL[0], THETABEAR[0], TRXBEAR[.5034], USD[0.01], USDT[0] | | |
| 00207933 | | BTC[.00003054], DEFI-PERP[0], EOS-PERP[0], KNC-PERP[0], LTC-PERP[0], TOMO-PERP[0], USD[50.50], XTZ-PERP[0] | | |
| 00207935 | | BTC[0.00003367], BULL[0.00006078], DOGE[33], ETHBULL[0.00007999], SXPBULL[2.9189553], USD[30.56], USDT[73393.66769557] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00207936 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000002], BNBBULL[0], BNB-PERP[0], BTC[0.00000005], BTC-MOVE-2020Q2[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DOGE[754.12065055], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETHBULL[0], ETH-PERP[0], FIL[0.00-FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01383954], LUNA2_LOCKED[0.03229227], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], NFT (3206135269043532240fficial Solana NFT)[1], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000005], SOL-PERP[0], SRM[0.75976541], SRM_LOCKED[22.25932953], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UBXT[0.00000001], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.08], USDT[0.00000004], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00207939 | | ETHBEAR[308.022586], ETHBULL[0.0000092], USD[3.43], USDT[0.18023556] | | |
| 00207940 | Contingent, Disputed | BULL[0.00001990], ETHBULL[0.0000092], USD[3.43], USDT[0] | | |
| 00207942 | Contingent | ANC-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00541807], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00045376], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000046], USD[0.34], USDT[0.01264724], XRP-PERP[0] | | |
| 00207943 | Contingent | ADABULL[1], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[10], ANC-PERP[0], APE[.088], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[55000], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0012935], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNBBULL[.0038098], BTC-PERP[0], BULL[0.00090014], BULLSHIT[10], CEL-PERP[0], CRV-PERP[0], DEFIBULL[10], DENT-PERP[0], DMGBULL[5432.391], DOGEBEAR[74817], DOGEBULL[299.99120000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOSBULL[1000000], ETCBULL[50], ETC-PERP[0], ETH[0.00071634], ETHBULL[17.9801371], ETH-PERP[0], ETHW[0.00071633], FTT[0.01811825], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HTBULL[250], ICX-PERP[0], LINKBULL[7998.6], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4.96683381], LUNA2_LOCKED[11.58927889], LUNC[1081538.52], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[17887.47], MATICBULL[19987.8], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PRIVBULL[10], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[93700], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[42000000], SXPBULL[198968.2], THETABULL[351.5486], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAPBULL[1], USD[6.16], USDT[1847.23170000], VETBULL[10000], XRPBULL[231453.70000000] | | |
| 00207945 | | USD[0.28] | | |
| 00207947 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00009472], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200422[0], BTC-PERP[0], CAKE-PERP[0], DOGE[5], DOGE-PERP[0], ETH-20210924[0], ETH-20211123[0], FTT[265.03877796], HKD[0.00], HT[1233.65563], HT-PERP[0], LINK-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX[.00001], USD[2725.83], USDT[0.00797401], XRP-PERP[0], ZEC-PERP[0] | | |
| 00207949 | | ETHBEAR[.01258], USDT[.13420339] | | |
| 00207951 | | ALGOBEAR[.005642], BEAR[.05506], DOGE[.9644], DOGEBULL[.0000072], ETHBEAR[954.03786], ETHBULL[.0000056], LINA-PERP[0], LINKBEAR[140.176388], LINKBULL[.000167], SAND-PERP[0], USD[8.38], USDT[0.01460260], XRPBEAR[.0005658], XTZBULL[.000948] | | |
| 00207953 | | ETHBEAR[.02582725], USDT[.37242632] | | |
| 00207955 | | USD[0.00], USDT[0] | | |
| 00207957 | | BNBBULL[1.986], USD[0.11] | | |
| 00207958 | | BAO[1], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[16.45] | | |
| 00207959 | | ADA-PERP[0], ALGO-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.395501], TRX-PERP[0], USD[0.05], USDT[1.58848629], XRP-PERP[0], XTZ-PERP[0] | | |
| 00207962 | | BTC[0], USD[0.00], USDT[0] | | |
| 00207964 | | ADA-20200925[0], ALGO-20200925[0], ALGOBEAR[.0622], ALGOBULL[8.614], ALGO-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOMBEAR[.0005793], BCHBULL[.006052], BNB[.00438], BSV-20200925[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTMX-20200925[0], BULL[.00000911], CUSDT-20200925[0], DEFI-20200925[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], ETH-20200925[0], ETHBEAR[1.49895], ETH-PERP[0], TRYB[.09944], USD[0.46], USDT[0.00513174], USDT-PERP[0], VET-20200925[0], VET-PERP[0] | | |
| 00207965 | | ASD-PERP[0], BTMX-20200626[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DOGE-20200626[0], DOGE-PERP[0], KNC-20200626[0], KNC-20200925[0], KNC-PERP[0], LINK-20200626[0], LINK-PERP[0], MATIC-20200626[0], MATIC-PERP[0], PAXG-20200626[0], PAXG-PERP[0], SHIT-20200626[0], SHIT-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[0.00], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00207966 | Contingent | BTC[.00009964], BTC-PERP[0], DOGE[0], ETH-PERP[0], ETHW[.00028052], FTT[86.32234629], LINKBULL[0], SOL-20200925[0], SOL-PERP[0], SRM[.04573626], SRM_LOCKED[21899532], SUSHI-PERP[0], USD[254.26], USDT[0.00000002] | Yes | |
| 00207967 | | BALBEAR[0], COMPBULL[0], LINKBEAR[.03972], TRXBULL[.09356], USD[0.19], USDT[0], XTZBULL[.00002902] | | |
| 00207971 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00207976 | | 1INCH-PERP[0], AAVE[.0064949], ALGO-PERP[0], AUDIO[.4855], BADGER[.007933], BADGER-PERP[0], BAL-PERP[0], BAT[.9463], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.0437422], ETH-PERP[0], ETHW[0.0437422], FTT[.19250081], FTT-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OXY[.01985], PERP-PERP[0], RAY[6], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.44327], SUSHI-PERP[0], SXP[.02278999], SXP-PERP[0], TRX-PERP[0], USD[3.82], USDT[0.77136467], XLM-PERP[0], XRP[.2232], XRP-PERP[0], XTZ-PERP[0], YFII[.00000001], YFI-PERP[0] | | |
| 00207978 | | BTC[.10986959], BTC-PERP[0], DOT-PERP[0], USD[0.00], USDT[0.00015442] | | |
| 00207982 | Contingent, Disputed | AMPL[0], BNB[0], BTC[0], CEL[0], ETH[0], EUR[0.00], FTT[0.00402908], PAXG[.00000001], UNI[.00000001], USD[0.00], USDT[0.00000001], WBTC[0] | | |
| 00207983 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AMPL[0.03215061], AMPL-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], COMP-PERP[0], DOGE-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SXPBEAR[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], VETBEAR[0], VETBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00207984 | | ADA-PERP[0], ALGO-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20201225[0], BNB-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.76], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00207987 | | BTC[0.00008828], BTC-PERP[0], FTT[0], USD[31.65] | | |
| 00207989 | | DOGE[.012], ETH[.00011655], ETHBEAR[.03552], ETHW[.00011655], USD[0.08], USDT[0] | | |
| 00207989 | | ALICE-PERP[0], ATOM-PERP[0], BTC[.00004266], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[3.36] | | |
| 00207996 | Contingent | ALEPH[.96825], AMPL[0], APE[.063237], APT[0.83631157], APT-PERP[0], AVAX[5162.12565950], AVAX-PERP[0], BTC[1.10179681], BTC-PERP[0], CEL[.04318225], ETH[.9902152], ETHW[4.0005952], FTM[.8344], FTT[1240.94254414], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00672466], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[1], USD[24290.82], USDT[0], WAVES[.4806], XTZ-PERP[0] | | |
| 00207999 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.99956775], BNB-PERP[0], BTC[1.0006], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1700.32], FTM-PERP[0], FTT[11000.14751883], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[959.8541612], LUNC[842759.3], MATIC-PERP[0], MTA-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[10.01593053], SOL-PERP[0], SRM[355294.44476508], SRM_LOCKED[1643731.8077003], SUSHI-PERP[0], SXP[1000], SXP-PERP[0], USDT[4189955.52785028], UST[2576863], XTZ-PERP[0] | | USD[900000.00] |
| 00208000 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-PERP[0], DODO-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000002], WBTC[0] | | |
| 00208002 | | USD[0.03], USDT[0.00902608] | | |
| 00208003 | Contingent, Disputed | COMPBULL[0], EOSBULL[.00001], USD[0.00], USDT[0] | | |
| 00208005 | | BNBBEAR[7.82385], ETHBEAR[33540.58122], ETHBULL[.00006675], USD[0.00], USDT[0], XRP[.674379], XRPBEAR[1.88683413] | | |
| 00208006 | | BTC-PERP[0], LINK-PERP[0], USD[2.09], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208009 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03109402], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.03140243], LUNA2_LOCKED[2.40660568], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.04], USDT[0], USTC[3.26483812], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00208010 | Contingent, Disputed | ADABULL[0.00000065], BULL[0], DOGEBULL[0.00000619], EOSBULL[3.5933], ETH[.00033706], ETHBULL[0], ETHW[0.00033704], SXPBULL[.5422816], TRX[.00000005], TRXBULL[.000468], USD[0.00], USDT[0], XRPBULL[0.02983000] | | |
| 00208012 | Contingent | ALGOBULL[0.00000001], BEAR[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], ETH[0], LUNA2[.00000001], LUNA2_LOCKED[0.00000011], LUNC[.010266], SUSHIBEAR[0], THETABEAR[0], THETABULL[5.80000002], TOMOBULL[0.00000001], TRX[0.00000200], USD[0.00], USDT[0.00000008], XRPBULL[31269945.59167381] | | |
| 00208015 | | AAVE-PERP[0], ADABULL[12.32739070], ADA-PERP[0], ALGOBULL[293575.721655], ALTBEAR[0], ALTBULL[12.38774855], ALTHALF[0], AMPL-PERP[0], ATOMBULL[5.64963880], BALBULL[0.00044610], BAL-PERP[0], BEAR[518.98263], BEARSHIT[34377.81028], BNB[0], BNBBULL[0.12751207], BTC[0], BTC-PERP[0], BULL[2.00079616], BULLSHIT[0.00000082], COMPBULL[0.04631067], DEFIBEAR[0], DEFIBULL[0.13011377], DEFI-PERP[0], DMGBULL[1463.2432755], DOGEBULL[0.00000368], DOT-PERP[0], ETH[0], ETHBULL[0.06451490], ETH-PERP[0], EXCHBEAR[0], EXCHBULL[0], FTT[4.99905], HOLY-PERP[0], KNCBULL[1.80252996], LEND-PERP[0], LINA[5.6509], LINKBULL[0], LTCBULL[17.8528483], MATICBULL[20.93276989], MKRBEAR[0], OKBBULL[0.00000122], PRIVBULL[0.00008418], RUNE[122.76362583], RUNE-PERP[0], SOL-PERP[0], SUSHIBULL[231357.26716272], SUSHI-PERP[0], SXPBULL[2.63045962], THETABEAR[0], THETABULL[140.04993120], TOMOBULL[1659.1033158], TRXBULL[148.06114069], UNI-PERP[0], UNISWAPBULL[0.03884830], USD[11.77], USDT[671.23446762], VETBULL[0.00018555], XAUTBEAR[0], XAUTBULL[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[3.06011172], YFI-PERP[0] | | |
| 00208019 | | USD[0.00] | | |
| 00208020 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BNB[0], BNB-20200626[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], ETHW[.00000095], FTT[.000413], LINK-PERP[0], MATIC-20200626[0], MATIC-PERP[0], SRM[.94055408], SRM_LOCKED[.1466222], TOMO-20200626[0], TOMO-PERP[0], USD[-1.35], USDT[0], XTZ-PERP[0] | | |
| 00208022 | Contingent | AMPL[0], ASD[271.4], ASDBULL[1.89357266], ATLAS[2720], BULL[.0006848], COMPBULL[.5579416], CONV[19840], DEFIBULL[0.00000001], DOGEBULL[.9128], DRGNBULL[864.08949196], ETH[1.04603533], ETHBULL[.067444], FTM[.9796], FTT[6.49321], KNCBULL[20102.24], LUNA2[0.68987769], LUNA2_LOCKED[1.60971461], MATICBEAR2021[4748], MATICBULL[57000], MNGO[1250], STEP[510.2], UNISWAPBULL[0], USD[0.00], USDT[0.00021277], ZECBULL[27260] | | |
| 00208023 | | ATLAS[.656], TRX[.000001], USD[0.01], USDT[0.10000001], USDT-0930[0], USDT-PERP[0] | | |
| 00208025 | | ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00011824], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[10.02816672], LINK-PERP[0], MNGO[159.972064], NEO-PERP[0], REEF-PERP[0], TRX[.000001], USD[3.13], USDT[0] | | |
| 00208026 | | USD[0.31] | | |
| 00208029 | Contingent | GST-PERP[0], LUNA2[0], LUNA2_LOCKED[1.61448594], SOL[.006782], USD[-0.32], USDT[0.01533337] | | |
| 00208038 | | ATLAS-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00208040 | | ETHBEAR[.06953], ETHBULL[.000611], USDT[0] | | |
| 00208050 | Contingent | ATOM-0325[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210625[0], BNB[4.60602645], BNB-0930[0], BNB-1230[-6.2], BTC[2.07187342], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210625[0], BTC-20210625[0], BTC-20210915[0], BTC-20210625[0], BTC-20210625[0], ETH-12mo[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.23079160], EUR[0.14], FTT[46.7882702], FTT-PERP[0], GBP[1355.88], HBB[200], HT-20200925[0], HT-20201225[0], HT-PERP[0], KNC[0.10630236], KNC-20200626[0], LINK-20200626[0], LINK-PERP[0], LTC[0.00296747], LTC-20200626[0], LTC-20201225[0], LTC-20210625[0], MKR-20200925[0], PAXG[8.95910001], PAXG-20200626[0], PAXG-20200925[0], PAXG-20201225[0], PAXG-20210326[0], PAXG-20210625[0], PAXG-PERP[0], SHIT-20200626[0], SOL-2-.95632600], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[-5.04], SOL-20200925[0], SOL-20201225[0], SOL-20210625[0], SOL-20210915[0], SPY[2], SRM[93.50215171], SRM_LOCKED[2.63688855], SRM-PERP[0], TRX[5844.36708560], TRX-20200626[0], TRX-20200925[0], TRX-20201225[0], TRX-20210625[0], USD[-1672.38], USDT[0.02885680], VET-PERP[0], WAVES-PERP[0], XAUT[0.03250], XAUT-20200925[0], XAUT-0325[0], XAUT-20210326[0], XAUT-20210625[0], XAUT-20210924[0], XAUT-PERP[0], XRP[8141.82799022], XRP-0325[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP2500[0], XTZ-20200925[0], XTZ-20210625[0] | | ETH[1], EUR[0.14], GBP[1355.03], SOL[24.50490729], TRX[5842.36625], USD[2.96], XRP[137.934439] |
| 00208051 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[5.15], USDT[0.23262099], XLM-PERP[0], XRP-PERP[0] | | |
| 00208052 | | ADABULL[0], BNBBULL[0], BTC-PERP[0], BULL[0], ETHBULL[0], FTT[.422089], LINKBULL[0], USD[0.01], XTZBULL[0] | | |
| 00208058 | | AAVE-PERP[0], ADA-PERP[0], BEAR[10.36406], BNB[.008363], BNBBULL[.0005184], BNB-PERP[0], BULL[0.00008226], EOSBEAR[.058412], ETHBEAR[.37101], ETHBULL[.00001716], ETH-PERP[0], LINKBEAR[8.5527], LTCBEAR[.0004631], LTCBULL[.07907], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMOBEAR[.0881], UNI-PERP[0], USD[0.01], USDT[0.00000001], VETBULL[.0000944], XRPBEAR[.0006697], XTZBEAR[.07858], ZEC-PERP[0] | | |
| 00208061 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00208065 | | LINK-PERP[0], USD[19.34], USDT[0], XTZBULL[0] | | |
| 00208065 | Contingent | 1INCH[.01253636], AAVE[.00013981], AKRO[1.51766876], AMPL[0.00024211], ASD[0.05735494], AUD[0.00], AUDIO[.01869301], BAL[.00097415], BCHBULL[.01881712], BNB[.00017257], BNBHEDGE[.00203347], BOBA[.00776996], BRZ[0.75132915], BSVBEAR[421.08066703], BTC[0.00002868], CAD[0.00], CHZ[0.11482697], CREAM[.0003775], CUSD[15.5318293], DMG[.73051886], DOGE[1.0345018], DOGE-20210626[0], DOGEBEAR[131798.36696322], DOGEHEDGE[.00014386], DOGE-PERP[0], EUR[0.05], FIDA[.11812801], FIDA_LOCKED[.00032746], FRONT[.0215046], FTT[.00140173], GBP[0.00], GRTBEAR[1.01487021], HGET[.0059122], HNT[.00014656], HOLY[.0054491], HT[.00352044], HXRO[.14656182], KNC[0.17229921], LEO[.02836921], LINK[.00186159], LTC[.00028101], LUA[.3711855], MAPS[.0453356], MATH[.01890664], MATIC[.15754141], MATICHEDGE[.00029632], MKR[.00002472], MOB[.00097097], OKB[.00340238], OMG[.00776996], OXY[.0193545], PUNDIX[0.00799102], RAY[0.00879457], RSR[.682376], RUNE[.00535104], SNX[0.00333378], SRM[.03956127], SRM_LOCKED[.00102763], SUSHI[.00375074], SUSHIBULL[1.55397810], SXP[0.00065849], TOMO[0.02281580], TRX[0.02702190], TRYB[0.61208917], UBXT[1.73079013], UNI[0.00165499], USD[0.08], USDT[0.19193315], WAVES[.00466803], WRX[0.34266607], XAUT[.00003304], XRP[0.10084604] | | ASD[.046563], AUD[0.00], BTC[.000025], DOGE[1], EUR[0.03], GBP[0.00], SNX[.002739], TRX[.022231], TRYB[.37881], USDT[.176248], XRP[.057446] |
| 00208068 | | FTT[1.399031], KNC[10.07652018], RAY[10.99791], RUNE[.09010309], TOMO[0.09929044], USD[0.20], USDT[0] | | |
| 00208071 | | AGLD-PERP[0], ALGOBEAR[99960], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BTC[0.00000027], COMPBULL[8158], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[.15893], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATICBULL[93.18247147], MATIC-PERP[0], MTL-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETABEAR[83460], TRX[.10175701], USD[0.11], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00208073 | | BEAR[3697.5395], BULL[0], ETHBEAR[3640874.813458], ETHBULL[0], LINKBEAR[40175424.35095], USD[0.06], USDT[0] | | |
| 00208074 | | ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00003623] | | |
| 00208075 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0816[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[2.14175070], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[.20], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[290.10], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00208077 | | USDT[0] | | |
| 00208078 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20201225[0], DOGE-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00208080 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.66], USDT[52.731362], XRP-PERP[0] | | |
| 00208083 | | AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV[7.2526], DOGE-PERP[0], ETH-PERP[0], FTT[0.06760889], LINK-PERP[0], LUNC-PERP[0], NPXS[12500], TRX[.000004], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00208084 | Contingent | ETH[4.03454844], ETHW[4.03454844], FTT[25], LUNA2[12.6972951], LUNA2_LOCKED[29.62702189], TRX[.000219], USDT[0.03410168] | | |
| 00208085 | | BTC-PERP[0], BULL[0], DOT-20200925[0], ETH-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00208087 | | BNB[.00729271], ETH[.00016], ETHW[.00016], KIN[9858], USD[0.32], USDT[0.84849652] | | |

Consolidated Schedule 1.730 — Nonproprietary Assets of Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208088 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.0005796], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO[.3086], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.3802], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200508[0], BRM-PERP[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200519[0], BTC-MOVE-20200616[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.0008290], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[177.3635484], FIDA-PERP[0], FLOW-PERP[0], FTM[.54248], FTM-PERP[0], FTT[.04976304], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO[0.98397297], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[.04664], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.5558], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[.5082], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.0217784], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX[.08926], SNX-PERP[0], SOL[.004318], SOL-PERP[0], SPELL[3.36], SRM[2.45916309], SRM-PERP[0], STEP[.06018], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.12], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00208090 | | DOGE[0.0], FTT[0], USD[0.00] | | |
| 00208091 | | ALT-PERP[0], AMPL-PERP[0], BCH-20201225[0], BCH-PERP[0], BSV-PERP[0], BTC[0.02580000], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-PERP[0], BVOL[0], CREAM-20201225[0], DMG-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-20211225[0], FLM-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], SHIT-20210326[0], SOL-20201225[0], SXP-20201225[0], SXP-PERP[0], UNI-20210326[0], USD[18.46], USDT[27530.7862898], XTZ-PERP[0] | | |
| 00208092 | | BEAR[66.587346], USD[0.00] | | |
| 00208094 | | BTC[0.00001526], FTM[.05801], LINK[.025462], LINKBULL[0.00005411], RAY[.027795], USD[0.01], USDT[.24799405] | | |
| 00208095 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200515[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201228[0], BTC-PERP[0], BULL[0], COMP-20200925[0], COMPBULL[0], COMP-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOSBULL[1.00000001], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[.16938395], SRM_LOCKED[.60956196], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0.00057659], WAVES-PERP[0], XRPBULL[1.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00208097 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT[.014655], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200622[0], BTC-MOVE-20200628[0], BTC-MOVE-20200630[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200714[0], BTC-MOVE-20200716[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20201010[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201020[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201130[0], BTC-MOVE-20201202[0], BTC-MOVE-20210130[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210222[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[.0284], CHZ-PERP[0], COIN[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CRO[.04235], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004000], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00004000], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FTM[0.88775375], FTM-PERP[0], FTT[0.07938805], FTT-PERP[0], GALA[.0883], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], MANA[.636485], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[.94571535], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.6665665], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[3.022345], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[284.7467363], SRM-PERP[0], STEP[.0685109], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USDT-20210326[0], USDT-PERP[0], VET-PERP[0], WBTC[0], XAUT-20210625[0], XLM-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], YFII[0], YFI-20210326[0], YFI-PERP[0], ZRC-PERP[0] | | |
| 00208098 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[0], BCH-PERP[0], BEAR[.0896475], BNB-PERP[0], BTC-PERP[0], BULL[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[.206238], ETHBULL[0.00013919], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], MATIC-PERP[0], THETABULL[0.00000304], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00208099 | | USD[380.00] | | |
| 00208100 | | BNBBEAR[.339762], USDT[.09915] | | |
| 00208101 | Contingent | ADABEAR[322], ADABULL[0], AVAX-PERP[0], BEAR[733.1], BNBBULL[0], BTC-PERP[0], BULL[0], DOGE[0.05617932], DOGEBULL[0.00240570], ETHBULL[0], LINKBULL[40.892229], LTCBEAR[3.026], LUNA20.25205574], LUNA2_LOCKED[0.58813007], LUNC[54885.669741], USDC-2.17], USDT[0.00853606] | | |
| 00208103 | | BTC-PERP[0], ETH[0.00494491], ETH-PERP[0], ETHW[.00049491], USD[0.19] | | |
| 00208106 | | BTC[.00002248], ETHBEAR[469.7974], USDT[.00432341] | | |
| 00208107 | | ALT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], NIO[0], TRYB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00208108 | | USD[10.03] | | |
| 00208114 | | BEAR[.0999335], BTC[.00006628], BTC-PERP[0], BULL[.000943], USD[-0.75], USDT[0.19139445] | | |
| 00208117 | | BTC[0], ETHBEAR[172.52282265] | | |
| 00208122 | | TRX[.000001], USD[3.26], USDT[0] | | |
| 00208123 | | BTC-PERP[0], ETH-PERP[0], USD[0.15] | | |
| 00208127 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[11.36], USDT[300.45128561], XRP-PERP[0] | | |
| 00208131 | | BTC-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00208133 | | ADA-PERP[0], ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC[.00063389], SHIB[98470.5], SOL-PERP[0], THETA-PERP[0], TRYB[.038516], TRYB-PERP[0], USD[0.20], USDT[.00174514], XRP-PERP[0], XTZ-PERP[0] | | |
| 00208135 | | BNB[.12], BTC[0.00653797], BULL[0], SNX[27.47628488], TRX[0], USD[1.24], USDT[0] | | SNX[27.472992] |
| 00208136 | | USD[0.00] | | |
| 00208142 | | ATOMBULL[.000407], BTC[.00003633], ETHBEAR[.08018], ETHBULL[.0002122], SXPBEAR[4330.064], SXPBULL[.9541231], TOMOBULL[.0625538], USD[106.41], USDT[.57484093] | | |
| 00208144 | | BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[16880.43], USDT[0] | | |
| 00208146 | | USD[0.00] | | |
| 00208147 | | ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.01614351], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[159.56], XTZ-PERP[0], YFI-PERP[0] | | |
| 00208154 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00208155 | | AMPL-PERP[0], BIDEN[0], TRUMP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208157 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[-2], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT[1.19198891], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[7], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-25.60], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[150], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | DOT[1.185828] | |
| 00208162 | | AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBEAR[263658], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGEBEAR2021[0.00052267], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBEAR[9467.7265], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.0189765?], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00006503], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00208164 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20201008[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00779215], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00208166 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-20200626[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200622[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20211015[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200626[0], EOS-PERP[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20200626[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00208168 | | ALTBEAR[0], ALTBULL[0], BNBBULL[0], BTC[0], BULL[0], ETH[0], EXCHBULL[0], LINKBULL[0], OKBBULL[0], USD[0.10] | | |
| 00208169 | | ADABULL[0.00557609], BEAR[0], BNBBULL[0.00415708], BTC[0.00006851], BULL[0], DOGEBULL[0.00254442], ETHBULL[0.01082241], TRXBULL[21.564894], USD[0.00], USDT[0] | | |
| 00208172 | Contingent, Disputed | BNBBULL[.00012898], USD[0.13], USDT[0.00000126] | | |
| 00208174 | | EOSBULL[.00497603], USDT[0] | | |
| 00208177 | | ETH[.00000001], FTT[0.15395170], USD[0.52], XRP-PERP[0] | | |
| 00208178 | | BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], LINKBULL[0], TRX[.000002], USD[0.03], USDT[0] | | |
| 00208183 | | ETHBEAR[.0981] | | |
| 00208186 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAL-PERP[0], BEAR[27480.75], BNB-PERP[0], BSV-PERP[0], BTC[0.00016046], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.05075], LINK-PERP[0], LTC[.00179005], LTCBULL[85.9398], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[30.34], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00208187 | | ETH[.0031177], ETHW[0.00031769], USD[0.08], USDT[0.00761896] | | |
| 00208190 | | BIDEN[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], FIL-PERP[0], FTT[0], ICP-PERP[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00208192 | Contingent | ALGO[146.00057], ALPHA[129.39592391], APT[10], ATLAS[23640.06075], AURY[52.00026], AXS[60.95963334], BCH[6.11060381], BNB[1.04094190], BRZ[0.42525110], BTC[9.03982062], CHZ[609.8041575], DFL[53660.0633], DOGE[2355.25538893], ETH[320.75408551], ETHW[319.15172891], FIDA[95.10979272], FIDA_LOCKED[1.1499852], FTM[40.0002], FTT[700.22927837], GAL[42630.01315], HNT[248.6], KIN[389778.8871], LINK[43.8634696], LTC[36.02230617], LUNA2[0.00005511], LUNA[2.30916077], MATIC[1295.64103415], OXY[64.982311], PEOPLE[220], RAY[5019.47176768], REN[219.32431577], SAND[312.9416505], SLP[1340.00607], SOL[960.24676954], SRM[5716.28927481], SRM_LOCKED[269.57904609], TRX[98894.13518148], UNI[160.68443667], USD[199819.41], USDT[0.83324880], XRP[6714.22723109] | SOL[.054633], XRP[6701.533922] | |
| 00208196 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], BIDEN[0], BNB-20210326[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-20210626[0], COMP[.00000001], COMP-20200626[0], COMP-PERP[0], DOGE[20], DOT-20210326[0], DOT-PERP[0], ETH[.000606], ETH-20201225[0], ETH-20210625[0], ETHW[0.00060600], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-20210326[0], NFT (316938707394891631/FTX AU - we are here! #44950)[1], NFT (343451480970004932/FTX EU - we are here! #182727)[1], NFT (403627104528811300/FTX EU - we are here! #182937)[1], NFT (431158868254411633/FTX EU - we are here! #183007)[1], OIL100-20200627[0], PAXG[0], SUSHI-PERP[0], TRUMP[0], TRX[.000001], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[331.94], USDT[1.05456585], USDT-20201225[0] | USD[1.00], USDT[1] | |
| 00208197 | | ADA-PERP[0], AMPL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-20200507[0], BTC-MOVE-20200511[0], BTC-MOVE-20200910[0], DEFI-PERP[0], ETH[0.01074560], ETH-PERP[0], ETHW[0.00107450], FIL-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.75], USDT[0], XTZ-PERP[0] | | |
| 00208198 | | ALPHA-PERP[0], BAL-PERP[0], BNB[.00765398], BTC[0], CAKE-PERP[0], CRV-PERP[0], FTT[0.7300000], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00208203 | Contingent | BTC[0], ETH[0.00041189], ETHW[0.00041189], FTT[.19555585], LTC[0], PAXG[0.00000465], SRM[0.00666014], SRM_LOCKED[0.05928866], USD[0.47], USDT[0] | | |
| 00208206 | | ETHBEAR[.0625], USD[0.31], USDT[0.53823964] | | |
| 00208209 | Contingent | AAVE-PERP[0], ALPHA[0], AMPL[0], AMPL-PERP[0], ATOM[0.01897832], AVAX-PERP[0], BAL-20200626[0], BAND[0], BTC[0.50001940], BTC-20210326[0], BTC-HASH-20200[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200511[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200626[0], BTC-MOVE-20200629[0], BTC-MOVE-20201217[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[31.24134586], ETH-20210326[0], ETH-PERP[0], ETHW[0.00047063], EXCH-PERP[0], FLOW-PERP[0], FTT[150.26867667], FTT-PERP[0], GRT[0], LINK-PERP[0], MATIC[0.05230000], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[0.32923173], SUSHI[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[200046.46], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00208210 | | ADA-20200626[0], ADA-PERP[0], BAL-PERP[0], BCH-20200626[0], BTC[0], BTC-MOVE-WK-20201030[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-20201225[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], THETA-PERP[0], TOMO-20200626[0], USD[0.00], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00208214 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT[0], HT-PERP[0], SHIB-PERP[0], USD[0.96], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00208215 | | 1INCH-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], DODO-PERP[0], ETH[0], FIL-20210924[0], FTT[0.12642901], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], SOL-20210924[0], SOL-PERP[0], TRX-20210924[0], USD[0.00], USDT[0.00239285] | | |
| 00208217 | | ALCX-PERP[0], APE[.03358], APE-PERP[0], APT-PERP[0], BIDEN[0], BOBA-PERP[0], BTC-MOVE-20200705[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CREAM[.00882592], DEFIBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00099889], ETHW-PERP[0], FTM[.7601252], FTT[0.00272299], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNCBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATICBEAR[.1998], MPLX[.7656], NFT (510759805152328932/NFT)[1], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[65.76], SPELL-PERP[0], STG[.5374], STG-PERP[0], TRUMP[0], TRX[.002624], USD[1.34], USDT[0.00132911], USDT-PERP[0], USTC-PERP[0], YFI[0], YFII-PERP[0], ZRX[.3718] | | |
| 00208218 | | AUD[0.00], BNB[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20211225[0], BTC-MOVE-20210218[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EUR[0.00], FTT[0], GBP[0.00], LTC[0], PAXG[0], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00208219 | | BCHBEAR[.0001964], BCHBULL[.074641], BEAR[.006014], BNBBULL[.0001314], USDT[0.98154088] | | |
| 00208221 | | ALGOBULL[184], ATOMBULL[.957], BCHBULL[.1031], BULL[1.17660760], COMPBULL[0], DOGEBULL[17.88344200], EOSBULL[.584], ETHBULL[14.56708600], FTT[0.14470786], MATICBULL[.042129], USD[0.11], USDT[0.00000001], VETBULL[0.00854], XLMBULL[0.000205], XTZBULL[.29253] | | |
| 00208223 | | ADA-PERP[0], BTC-MOVE-20210113[0], BTC-MOVE-20210115[0], BTC-PERP[2.16335], EOS-PERP[0], ETH-PERP[0], FTT[330], LTC-PERP[0], NFT[.00149660], USD[41470.30], USDT[90000.00000001], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208233 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[6250.03125], ATOM-PERP[0], BAND-PERP[0], BIT[120.000025], BLT[508.63181579], BNB-20210625[0], BTC[0.02018503], BTC-20200626[0], BTC-MOVE-20210701[0], BTC-MOVE-20210706[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210814[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-PERP[0], CRO[500.0025], DOT-20210625[0], DOT-PERP[0], EDEN[125], EDEN-PERP[0], EOS-PERP[0], ETH[0.28500000], ETH-20210625[0], ETH-PERP[0], ETHW[.385], FIDA[451.7800269], FIDA-PERP[0], FLOW-PERP[0], FTT[6.11158942], FTT-20210625[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[1.06483591], LUNA2_LOCKED[2.48461712], LUNC[231870.2616], LUNC-PERP[0], MAPS[.693489], MATIC[6], MATIC-20200925[0], MATIC-PERP[0], MER[4000], MER-PERP[0], NFT [479007014082246693/FTX EU - we are here! #141326][1], OXY[311.048128], RUNE-PERP[0], SHIB[82414.075], SOL[.01935495], SOL-20200925[0], SOL-PERP[0], SRM[240.77314806], SRM_LOCKED[30.018184], SRM-PERP[0], SUSHI-20210625[0], SXP-PERP[0], TRX[.000026], USD[4643.07], USDT[2.39373343], ZEC-PERP[0] |  |  |
| 00208235 |  | ALT-PERP[0], AMPL[0], BTC[0], COIN[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], FTT[0], IBVOL[0.00002005], LTC[4.67139234], LUNC-PERP[0], NIO-20201225[0], OKB[0], OMG[0], SHIT-PERP[0], SPY-20201225[0], UNISWAP-PERP[0], USD[0.00], USDT[0] |  |  |
| 00208236 |  | BCHBULL[.009192], BSVBULL[.05653], USD[0.00], USDT[0] |  |  |
| 00208237 |  | BULL[0], COMPBULL[0], COMP-PERP[0], FTT[0.00346419], NFT [349640518367572723/FTX AU - we are here! #21793][1], SOL[.045], TOMOBEAR[.9556], TRX[.000019], USD[0.00], USDT[0.12961809] |  |  |
| 00208242 | Contingent | BNBBULL[0.00006422], COMPBULL[0.02416000], DOGE[.8426], DOGEBULL[0], LUNA2[0.00012280], LUNA2_LOCKED[0.00028653], LUNC[26.74], MANA-PERP[0], MATICBULL[.07078], SUSHIBULL[49696.85814], SXPBULL[17.88], TRX[.025824], USD[0.01], USDT[0.00207763], VETBULL[.2 15], XRP[.7415], XTZBULL[14.6624], ZECBULL[0] |  |  |
| 00208243 |  | ADABULL[.08128374], ALGOBULL[1210957.16], ASDBULL[.4.99895], ATOMBULL[206.9586], BNBBULL[319.936], BNBBULL[.20355504], BSVBULL[129480.8836], COMPBULL[2.9994], DOGEBEAR20021[.0009772], DOGEBULL[.3964106], DRGNBULL[.9998], EOSBULL[688.269], ETCBULL[2.003272], ETH[.000667], ETHW[.000667], GRTBULL[15.29694], HNT[.08453], KNCBULL[8.89822], LINKBULL[10.90051988], LTCBULL[105.9788], MATICBULL[32.94856], MKRBULL[.09998], NFT [41449057774665316/FTX EU - we are here! #217595][1], NFT [503997770141738596/FTX EU - we are here! #217704][1], NFT [515230378892845527/FTX EU - we are here! #217735][1], OKBBULL[.9998], PERP[.09993], PRIVBULL[.09998], SUSHIBULL[38369.9833], SXPBULL[2705.63016816], THETABULL[.52959566], TOMOBULL[12107.573], TRX[.000021], USD[0.03], VETBULL[10.09798], XRPBULL[169.881], XTZBULL[65.986665], ZECBULL[10.19796] |  |  |
| 00208246 |  | BEAR[.086898], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200521[0], BTC-MOVE-WK-20200529[0], BTC-PERP[0], USD[0.00] |  |  |
| 00208249 |  | TRX[.000003], USDT[7.1625] |  |  |
| 00208253 |  | BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], MATIC-PERP[0], PAXG-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00208257 |  | BTC[.00002098], BTC-PERP[0], DOGE[.5], USD[0.01], USDT[10022.59459308], XRP-PERP[0] | Yes |  |
| 00208258 |  | BEAR[.05674], BULL[0.00000394], ETH[.0008007], ETHBEAR[.01015], ETHBULL[.00024583], ETHW[.0008007], USDT[0] |  |  |
| 00208259 |  | BNB-PERP[0], BTC-PERP[0], USD[14.55], XTZ-PERP[0] |  |  |
| 00208261 |  | ETH[0], FTT[0.06504532], SOL[.00000001], USD[0.00], USDT[0] |  |  |
| 00208262 |  | BTC-PERP[0], USD[0.02] |  |  |
| 00208263 |  | BNBBULL[.11197074], COMPBEAR[22.1388562], ETHBULL[.00003597], LINKBEAR[20885.70939], USD[0.18], XRPBEAR[4.996675], XRPBULL[2.62825105] |  |  |
| 00208268 |  | USD[0.00] |  |  |
| 00208270 |  | AMPL-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.01], USDT[0] |  |  |
| 00208274 |  | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[2.72], XRP-PERP[0] |  |  |
| 00208275 | Contingent | AAVE[0], ALGO-PERP[0], ALPHA[0], ALT-20210625[0], ALTBULL[0], ALT-PERP[0], ATOM-PERP[0], BADGER[0], BALBULL[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000011], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], COMPBULL[0], COMP-PERP[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20210625[0], DRGNBULL[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], EXCH-20210625[0], EXCHBULL[0], EXCH-PERP[0], FIDA[0], FTT[0.00000001], FTT-PERP[0], HOLY[0], KNC[0], KNCBULL[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-20210625[0], MIDBULL[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], OMG-PERP[0], PAXGBULL[0], PRIVBULL[0], PRIV-PERP[0], RAY[0], REN[0], RUNE[0], RUNE-PERP[0], SECO[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00341903], SRM_LOCKED[0.01301041], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX[0] |  |  |
| 00208277 |  | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] |  |  |
| 00208278 |  | ADA-20200626[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], ASD-PERP[0], ATOM-20200626[0], ATOM-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200517[0], BTC-MOVE-20200605[0], BTC-MOVE-20200607[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], CUSDT-PERP[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-PERP[0], DRGN-20200626[0], DRGN-PERP[0], EOS-20200626[0], EOS-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-PERP[0], FTT[.099937], HT-20200626[0], HT-20200925[0], HT-PERP[0], LEO-20200626[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC-20200626[0], LTC-20200925[0], LTC-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200626[0], MID-PERP[0], OKB-20200626[0], OKB-PERP[0], PAXG-20200925[0], PAXG-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRX[.000001], TRX-20200626[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[25.00], USDT[0], USDT-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0] |  |  |
| 00208279 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] |  |  |
| 00208281 |  | ALGO-PERP[0], AVAX[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000756], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], SOL[0], TOMO-PERP[0], TRX[0.00001756], USD[0.11], USDT[36.71632563], XRP[.21203033], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] |  |  |
| 00208284 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT[.0981], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.09416], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.148969], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00208285 |  | BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[4.02] |  |  |
| 00208287 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.11080674], BAO[0.00000001], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-20200925[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000243], KIN-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], USD[9.24], USDT-PERP[0], XRP-PERP[0] |  |  |
| 00208288 |  | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINKBULL[0], LINK-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] |  |  |
| 00208292 |  | BNB-20200626[0], BRZ-20200925[0], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], USD[0.48] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208293 | | ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BULL[0], CEL[.0422], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00060230], FIL-PERP[0], FTT[61.40145319], LINA[0], OMG[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[28.04], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00208294 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00011102], BTC-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KILL-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[.1], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[827743.54], USDT[4950], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00208295 | Contingent, Disputed | BTC[0.00005338], LINKBULL[0.00000110], USD[0.10], USDT[0.90503434] | | |
| 00208296 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BCHBULL[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], ICP-PERP[0], LEO-PERP[0], LTC[0], LTC-20210326[0], LTCBULL[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR[.00000001], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.57302058], SRM_LOCKED[26.1271416], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00208297 | | BEAR[.04905], BULL[0.00000122], ETHBEAR[446.57152], ETHBULL[.00000364], USD[5.00], USDT[0.05544556], XRPBULL[620.17594] | | |
| 00208300 | | FTT[6.56149711], NFT (434706632158684668/FTX x VBS Diamond #371)[1], SWEAT[100.98103207], USDT[1.92870194] | Yes | |
| 00208302 | | BEAR[671.793879], BNBBULL[0.00000056], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00001817], ETHBULL[.00000887], ETH-PERP[0], USD[0.00], USDT[0], XRPBEAR[.0374975], XRPBULL[0.00058445], XRP-PERP[0], XTZBEAR[1.54585], XTZBULL[19.33788832], XTZ-PERP[0] | | |
| 00208303 | Contingent | ADABEAR[0], ADABULL[0], ADA-PERP[0], ALGO-20200925[0], ALGOBEAR[0], ALGO-PERP[0], ALTBEAR[0], ALTBULL[0], ALT-PERP[0], ASD[0], ASDBEAR[0], ASDBULL[0], ASD-PERP[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], BAL-PERP[0], BCH[0], BCHBEAR[0], BCHBULL[0], BEARSHIT[0], BNB[0], BNBBEAR[0], BNBBULL[0], BNB-PERP[0], BSVBEAR[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200616[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMP-PERP[0], DEFI-PERP[0], DOGEBEAR[0], DOGEBULL[0], DRGNBEAR[0], DRGNBULL[0], DRGN-PERP[0], EOSBEAR[0], EOSBULL[0], ETC-PERP[0], ETH[0.00000011], ETHBULL[0], ETH-PERP[0], EXCHBEAR[0], EXCHBULL[0], FTT[0.00953212], HTBEAR[0], HTBULL[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LEOBEAR[0], LEOBULL[0], LINKBEAR[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], MIDBEAR[0], MIDBULL[0], MID-PERP[0], OKBBEAR[0], OKBBULL[0], OXY[0], PAXG[0], PAXGBEAR[0], PAXGBULL[0], PAXG-PERP[0], PRIVBEAR[0], PRIVBULL[0], PRIV-PERP[0], RAY[.00000001], RSR[0], SHIT-PERP[0], SOL[.00545236], SRM[0.69280668], SRM_LOCKED[2.84028384], THETABULL[0], THETA-PERP[0], TOMOBEAR[0], TOMOBULL[0], TOMO-PERP[0], TRXBEAR[0], TRXBULL[0], TRX-PERP[0], UBXT[.00000001], USD[0.00], USDT[0], XAUT[0], XAUTBEAR[0], XAUTBULL[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZBEAR[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00208306 | | ADABEAR[9972000], ALGOBEAR[78987400], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNBBEAR[983600], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBEAR[3992400], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (29285723614752618)/The challenger #2)[1], NFT (358485369978329493/red art v1)[1], NFT (376034000725658916/The challenger)[1], NFT (429917862970382767/The trainee)[1], NFT (490239392147537220/red art v1)[1], NFT (495025958165835860/AUDIOPHILE)[1], NFT (534509152156739/The flyer)[1], NFT (553132307715126519/$ Killer)[1], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RIN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBEAR[698940], SXP-PERP[0], THETABEAR[996800], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00022200], TRX-PERP[0], USD[-0.63], USDT[0], USDT-PERP[0], XLM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00208307 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.04640348], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[822.91277637], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0.11133385], BNB-PERP[0], BSV-PERP[0], BTC[1.00405283], BTC-PERP[0], BULL[0.00586225], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[2.00001], ETHBULL[0.05490997], ETH-PERP[0], ETHW[2.00001], FIL-PERP[0], FTT[175.02336069], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINKBULL[222.66544894], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PAXGBULL[0.00688108], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[3605.97473276], SXP-PERP[0], THETABULL[0.14428889], THETA-PERP[0], TRX[2200.000003], TRXBULL[196.3086969], TRX-PERP[0], UNI-PERP[0], USD[309.39], USDT[0.00000002], VETBULL[24.52248011], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00208310 | | ADABEAR[5261], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210402[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DFL[.00000001], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000017], LUNC[0.00688149], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (309599592789062356/The Hill by FTX #34553)[1], NFT (329443388421125128/The Hill by FTX #34639)[1], NFT (462343438521948754/The Hill by FTX #15732)[1], OKB-0624[0], OMG-20211231[0], OMG-2021231[0], PERP-PERP[0], POLIS-PERP[0], POLK-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20210625[0], REEF-2021231[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[10], SOL-20211231[0], SOL-PERP[0], SOS[98300], SOS-PERP[0], SPELL-PERP[0], SRM[76.34340560], SRM_LOCKED[2.06566915], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-0624[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[716.59], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.06174100], XRP-20201225[0], XRP-20210625[0], XRP-20210924[0], XRP-2021231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00208311 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDD[.34], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BTC[0.04502763], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.09579999], BULL[0.00000002], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], DAI[0], DOGE[0], DOGE-0930[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FIDA[.01672949], FIDA_LOCKED[.03850463], FIDA-PERP[0], FTT[8.50000000], FTT-PERP[-4], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], MNGO-PERP[0], MNGO-PERP[0], NFT (289589429980093041/The Hill by FTX #28721)[1], NFT (289747452187410803/Ballpark Bobblers 2022 - ID: F0F16D63)[1], NFT (294882516152491494/The Hill by FTX #28646)[1], NFT (295059021155394405/The Hill by FTX #28657)[1], NFT (300445629587065864/Baku Ticket Stub #1423)[1], NFT (306174969927103247/FTX Crypto Cup 2022 Key #20084)[1], NFT (312442096451564674/8/FTX Crypto Cup 2022 Key #12278)[1], NFT (321742542102483202/FTX Crypto Cup 2022 Key #8101)[1], NFT (326003385353717342/7/The Hill by FTX #28642)[1], NFT (328749617864086371/FTX AU - we are here! #2200)[1], NFT (333246687886402003/FTX Crypto Cup 2022 Key #20114)[1], NFT (337339494854469025/The Hill by FTX #28629)[1], NFT (345921404933263902/The Hill by FTX #28627)[1], NFT (348840940755384356/The Hill by FTX #27607)[1], NFT (363315500843652737/FTX Crypto Cup 2022 Key #19865)[1], NFT (368980296800315941/The Hill by FTX #28593)[1], NFT (377978540542786351/FTX AU - we are here! #10517)[1], NFT (379894734420087567/The Hill by FTX #28678)[1], NFT (380809066459772242/The Hill by FTX #28480)[1], NFT (381602978006542615/The Hill by FTX #29146)[1], NFT (386267357565133333/FTX AU - we are here! #10498)[1], NFT (386328339782808055/The Hill by FTX #28618)[1], NFT (390209974460323137/FTX Crypto Cup 2022 Key #19864)[1], NFT (419990195193584217/The Hill by FTX #28645)[1], NFT (434649810858963655/The Hill by FTX #30093)[1], NFT (440601205526821240/Austria Ticket Stub #417)[1], NFT (450883707771091027/The Hill by FTX #28645)[1], NFT (451483595716458452/FTX Crypto Cup 2022 Key #20066)[1], NFT (480335116912499434/The Hill by FTX #28642)[1], NFT (495468424509203829/FTX Crypto Cup 2022 Key #19844)[1], NFT (498773103553370146/FTX AU - we are here! #27238)[1], NFT (502751697445898692/The Hill by FTX #28631)[1], NFT (510545563949065061/The Hill by FTX #38077)[1], NFT (512858840245583264/Montreal Ticket Stub #1984)[1], NFT (513148223602520300/The Hill by FTX #28726)[1], NFT (517897230513844228/The Hill by FTX #28556)[1], NFT (520146489896673487/FTX AU - we are here! #27238)[1], NFT (533744951780288032/The Hill by FTX #15191)[1], NFT (540425401809411759/The Hill by FTX #28501)[1], NFT (547701308794135739/The Hill by FTX #28505)[1], NFT (551670654936782213/FTX Crypto Cup 2022 Key #19860)[1], NFT (561063971975141427/The Hill by FTX #28667)[1], NFT (563611910044307995/The Hill by FTX #28636)[1], NFT (566995237395256049/FTX AU - we are here! #2354)[1], NFT (568664503169914189/FTX AU - we are here! #3772)[1], OP-0930[0], OP-1230[-1546], OP-PERP[1983], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SOS[0.00000001], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00168924], TRX-PERP[0], USD[-1541.18], USDT[0.00000008], XLM-PERP[0], XRP[0], XRP-1230[0], XRP-20200925[0], XRP-20210325[0], XRP-PERP[0] | | TRX[.000882] |
| 00208312 | Contingent | AVAX[0.05064154], BNB[0.00000001], BTC[5.81952600], BTC-PERP[0], ETH[0.00073627], ETH-PERP[0], ETHW[0.00073627], FTT[0.04199068], LUNA2_LOCKED[33452.94113], TRX[.000018], USD[72.77], USDT[0], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208318 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.13997340], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOMBULL[.32193217], AXS-PERP[0], BALBEAR[1.282], BCHBULL[9.1282099], BCH-PERP[0], BEAR[95.02498505], BNBBEAR[17.95], BNBBULL[0.03538588], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000070], CAKE-PERP[0], COMPBULL[78.079765], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[5.8], EOS-PERP[0], ETHBEAR[17626.467635], ETHBULL[0.00506898], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRTBULL[94.98195], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINKBEAR[13413272.1], LINKBULL[0.08747465], LINK-PERP[0], LRC-PERP[0], LTCBULL[4.979004], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PTU[.99772], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHIBULL[121.2641875], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRXBEAR[30.979385], TRXBULL[0.00780040], TRX-PERP[0], UNI-PERP[0], USD[-1.47], USDT[2.93345698], VETBULL[0.08548507], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[2839.6854], XRPBULL[142.2301138], XRP-PERP[0], XTZBULL[0.26056813], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00208319 | | AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], DEFIBULL[0], ETH[0.00000001], ETH-20200626[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MKRBULL[0], USD[0.00], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0] |  |  |
| 00208323 | Contingent | BTC[.00005901], BTC-20201225[0], BTC-20210326[0], FTT[25.09601], HXRO[.98385], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00373370], MAPS[.98499], NFT [418529632461682447he Hill by FTX #34506][1], OXY[.741128], RAY[1.66518347], SOL[57.11745848], SOL-20210625[0], SOL-PERP[0], SRM[6790.20196251], SRM_LOCKED[74.58772491], SRM-PERP[0], STEP[.035941], USD[300.76], XRP[7.7771], XRP-20210625[0], XRPBEAR[9.3217] |  |  |
| 00208324 | | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[.00000001], SOL[0], TRX[0.00000800], TRY[0.00], USD[0.02], USDT[0.33255636], XRP[0] |  |  |
| 00208325 | | ADABULL[0.00009519], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], TOMO-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZBULL[.0000549], XTZ-PERP[0] |  |  |
| 00208329 | | ADABEAR[.0096638], ADABULL[.00000992], ALGOBEAR[.009892], BALBEAR[.0009804], BCHBULL[.009598], BTC-PERP[0], DOGEBEAR[.9], EOSBULL[.003462], ETCBULL[.000797], ETH[.000004], ETHBEAR[.08713], ETHW[.000004], GRT-PERP[0], LINKBEAR[.001764], MATICBEAR[.1589], MATICBULL[.009584], TOMOBEAR[.09404], TOMOBULL[.004194], TRXBEAR[.010902], USD[0.00], XTZBEAR[.08806], XTZBULL[.00057748] |  |  |
| 00208330 | | TRX[.000002] |  |  |
| 00208331 | | ALGOBULL[.995.0821], BCHBEAR[.0076345], BCHBULL[.0071823], BEAR[55.790585], BNBBEAR[996.2], BNBBULL[0.00000033], BSVBULL[1.0393865], COMPBULL[.00004015], DOGEBEAR[0.00083973], DOGEBULL[0937675], EOSBULL[.05774835], ETHBEAR[9.228523], ETHBULL[0.00000388], KNCBEAR[0.00006317], LINKBEAR[9.1047581], LINKBULL[0.00005245], LTCBEAR[0.00054205], LTCBULL[0.000036], MATICBEAR[7.400675], MATICBULL[.00033916], SXPBEAR[98.18813609], SXPBULL[0.00028504], TOMOBEAR[1968.877], TOMOBULL[.00341669], USD[0.07], USDT[0.00882691], VETBEAR[0.00000333], VETBULL[0.00000903], XRP[.938155], XRPBEAR[.00046669], XRPBULL[6.1949598], XTZBULL[0.00071368] |  |  |
| 00208332 | Contingent | BNB[0.00216294], BTC[0.12578976], BTC-PERP[0], BULL[0.00000001], DOGE-PERP[0], ETH[0.00004929], ETHBULL[0], ETH-PERP[0], HXRO[0.00004929], FTT[25.02025891], LUNA2[1.53079268], LUNA2_LOCKED[3.57184959], LUNC[333333.33], LUNC-PERP[0], NFT [449090593622211220/FTX EU - we are here! #277847][1], NFT [523478156341955866/FTX EU - we are here! #277857][1], SOL[.00066435], SRM[547.206026], TRX[.000002], USDT[-1.12185023], XRPBULL[0], XRP-PERP[0] |  |  |
| 00208333 | | BTC-PERP[0], USD[0.01] |  |  |
| 00208334 | | BTC-PERP[0], LTC-PERP[0], USD[0.00] |  |  |
| 00208336 | | TRUMP[0], USD[1.91] |  |  |
| 00208339 | | ALGOBULL[66.68405134], AMPL-PERP[0], ATOM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBEAR[.00000029], ETH-PERP[0], LINK-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] |  |  |
| 00208341 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] |  |  |
| 00208344 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BALBEAR[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[.092896], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINKBEAR[.9490815], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OMG-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHBULL[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00208345 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AMPL[0.00997505], AMPL-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MTA-20201225[0], MTA-PERP[0], RUNE[.01837], SXP-PERP[0], THETA-PERP[0], USD[0.02], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00208347 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00208348 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00003248], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BVOL[0.00001754], CAKE-PERP[0], COMP-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM[36.15706267], FTT-PERP[0], GRT-PERP[0], IBVOL[0.00000663], KIN-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-20200925[0], LTC-20210326[0], LUNC-PERP[0], MAPS-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[0.00000011, SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[688.9321466], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20210925[0], SUSHI-PERP[0], SXP-20210625[0], THETA-PERP[0], TRUMPFEB[0], TRX-20211231[0], USD[138.95], USDT[0.00000001], WAVES-20210326[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00208352 | | ALGOBULL[99.9335], ADBBEAR[.009867], ASDBULL[.0005753], ATLAS[1449.739], BCHBULL[1.009252], BNBBULL[0.00000144], BSVBULL[1.0], COMPBULL[0.00009877], DEFIBEAR[0.31722660], DMGBEAR[0.00000772], DOGEBEAR[20136.60083304], DOT[.086734], DRGNBULL[.00001114], EOSBEAR[.088699], ETH[0], FTT[0.19496490], KNCBULL[0.00008169], MSTR[0], OKBBEAR[.0219955], REEF[3319.4384], SRM[13], SUSHIBEAR[0.00061097], SUSHIBULL[.1967905], SXP[30.8], SXPBEAR[.0653375], THETABULL[0.00000003], TLM[243], TOMOBEAR[137.851], TRX[.434795], TRXBEAR[.116215], USD[0.58], USDT[305.91821032], VETBEAR[0.00003741], VETBULL[.00000002], XRP-PERP[0] |  |  |
| 00208354 | | BTC[0.00052669], ETH[0], SPELL[702.50630385], USD[0.00], USDT[0] | | BTC[.000064] |
| 00208357 | | NFT [433865789800061979/FTX EU - we are here! #263465][1], NFT [548108661149621055/FTX EU - we are here! #263475][1], NFT [548699700121484730/FTX EU - we are here! #263440][1], TRX[.000011], USD[0.00], USDT[1.99637385], XPLA[3.33] |  |  |
| 00208358 | | BTC-PERP[0], LINK-PERP[0], USD[0.00] |  |  |
| 00208362 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000005], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00208363 | | BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], MKR-PERP[0], USD[0.83], USDT[0.00000001], XRP-PERP[0] |  |  |
| 00208364 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[-0.00000003], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-2020716[0], BTC-MOVE-2020717[0], BTC-MOVE-2020720[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[26.56882516], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20201231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00005056], LUNA2_LOCKED[0.00011797], LUNC[11.07], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], ONT-PERP[0], OPTION-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00208366 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.11], USDT[17.72911996], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00208367 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[-0.03120416], TRX-PERP[0], USD[0.00], USDT[0.00221900], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] |  |  |
| 00208369 | | USD[25.00], USDT[1.16451949] |  |  |
| 00208373 | Contingent, Disputed | ADABEAR[99933.5], ALGOBEAR[159893.6], AVAX[0.00000001], BNB[0], BNBBEAR[8395079], BTC[0], DOGEBEAR[10000000.95], ETHBEAR[500431.95475481], LINKBEAR[249833.75], LTCBEAR[19.9867], MATIC[0], MATICBEAR[55363159.0], SUSHIBEAR[19986.7], TOMOBEAR[100133367], UNISWAPBEAR[1.99867], USD[0.00], USDT[0] |  |  |
| 00208375 | Contingent | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], HOT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[96.60732138], SRM_LOCKED[3.40144036], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.78], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00208376 | | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], PRIV-PERP[0], TOMO-PERP[0], USD[0.07], XRP-PERP[0], XTZ-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208379 | | BAO[70774.565], ETH[0], FTT[0], LTC[.00000001], LUA[.019437], MER[0], STEP[.024573], TRX[.001858], USD[0.70], USDT[0.51550079] | | |
| 00208381 | | ADABEAR[3099380], ALGOBEAR[8996860], ASDBEAR[303682], BNBBEAR[30976840], DOGEBEAR[52076967], ETHBEAR[3654701.96991], ETHBULL[.0009004], LINKBEAR[88774586.2764], OKBBEAR[6095.25], SXPBEAR[1829629], TOMOBEAR[2318839016.91], TOMOBULL[2316S366], TRXBEAR[7098.53], USD[0.03], USDT[0.00000001] | | |
| 00208382 | | ADABEAR[75118], ADABULL[0.00000377], ALGOBULL[990.24], BALBEAR[85.87], BEAR[5.397909], BNBBEAR[33655], BNBBULL[0.00004607], BTC[.00000676], BULL[0.00000581], COMPBULL[.00001442], DOGEBEAR[223660796], DOGEBEAR2021[0.00016596], DOGEBULL[0.00072261], EOSBULL[7.4224], ETHBEAR[.624], ETHBULL[.00005844], GRTBULL[.04949526], LINKBULL[.00003343], LTCBULL[.009692], MATICBEAR2021[.02753778], MATICBULL[.0254006], SUSHIBEAR[8573.8592], SUSHIBULL[44.27825], SXPBEAR[88839.16], SXPBULL[8.7818681], THETABEAR[2733], THETABULL[0.0006777], TOMOBULL[.9214], TRX[.000003], USD[0.01], USDT[0.00005531], VETBEAR[6.8751], VETBULL[.02012071], XLMBEAR[.06421], XLMBULL[.09067], XRPBEAR[2817], XRPBULL[8.236666] | | |
| 00208385 | | BNB[.00051523], BTC[0], LTC[.00174988], USD[0.00], USDT[19.67826773], XAUT-PERP[0] | | |
| 00208395 | Contingent | BTC[0.28758605], BTC-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[8.73966016], SRM_LOCKED[33.26033984], UNI[.03], USD[21131.60], XRP-PERP[0] | | |
| 00208399 | | ASD-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[.09] | | |
| 00208401 | | ALGOBULL[0], DOGEBULL[0], FTT[0], FTT-PERP[0], RSR[0], TRX[0], USD[0.46], USDT[0], XRPBULL[0] | | |
| 00208403 | | BULL[0], TRX[.62345], USD[0.02], USDT[0.24465116] | | |
| 00208404 | | BEAR[.097929], BTC[0.00007449], BULL[0.00008886], NFT [3311135528479 48246/The Hill by FTX #34159][1], USD[0.00], USDT[0] | | |
| 00208406 | | BEAR[.01231], BTC[.0006663], BULL[0.00000800], ETHBULL[.00001392], ETH-PERP[0], LINKBEAR[4996.156], TOMOBEAR[83.62], TRX[.000004], USD[0.04], USDT[0.16590988] | | |
| 00208407 | Contingent, Disputed | BEAR[.015524], BTC[0.00003677], ETHBEAR[.051847], USDT[0] | | |
| 00208409 | Contingent | ADABULL[0], ALPHA-PERP[0], AXS-PERP[0], BALBULL[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGEBULL[0.07602758], DOGE-PERP[0], EOSBULL[13855.7296], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKRBULL[0], ONT-PERP[0], REEF-PERP[0], SNX-PERP[0], SRM[.00210354], SRM_LOCKED[.00800646], SUSHI-PERP[0], SXP-2021062S[0], SXPBEAR[23852.4695718], SXPBULL[10137.634981 00], THETABULL[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.19], USDT[0], XLM-PERP[0], XRP[.0107], XRPBULL[110120.4465 6], XRP-PERP[0] | | |
| 00208411 | | ALGOBEAR[93560], USD[20.62] | | |
| 00208413 | | AAVE-PERP[0], ADABEAR[.061533], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCHA[.0009203], BCHBEAR[.0005], BEAR[9.85], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CITY[.03624], COMP[.00008664], DOGEBULL[.006], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETHBULL[0.00007438], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT[.7214], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTCBULL[.002069], LTC-PERP[0], LUNC-PERP[0], MAPS[.0598], MATICBULL[.004941], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE[.03], RUNE-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETABEAR[.000012], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRX[.058381], TRXBULL[.07608], USD[0.01], VET-PERP[0], VGX[.6414], WAVES[.4624], XRPBEAR[.06058], XRPBULL[2.59214], XRP-PERP[0], XTZBULL[.00007171], YFII-PERP[0], ZRX-PERP[0] | | |
| 00208418 | | DYDX[.2], NFT [321378124158635382/FTX AU - we are here! #18398][1], TRX[.000171], USD[120.52], USDT[0.00000001] | | |
| 00208421 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[53.30150886], FTT-PERP[0], LINK-PERP[0], MID-PERP[0], PERP-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[1131.16], USDT[230.11270338], YFII-PERP[0] | | |
| 00208422 | | BTC[0], BTC-MOVE-2020430[0], BTC-MOVE-20200508[0], BTC-PERP[0], BULL[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[14.13], USDT[0] | | |
| 00208423 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0.00009997], BTC-PERP[0], BULL[0.00000004], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT [39778192022408084/The Hill by FTX #34822][1], SHIB-PERP[0], SOL[.05543917], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.14], USDT[1865.80749453], XRP[0], XRP-PERP[0] | | |
| 00208428 | | BTC[.00000973], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00208429 | | USD[0.00] | | |
| 00208430 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BULL[.000065], CREAM-PERP[0], DOGE-PERP[0], EOS-20200626[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTT[0.00041224], LINK-PERP[0], MTA[.995325], MTA-PERP[0], SPELL[0], SRM[44.9004278], SRM_LOCKED[17.25977288], SUSHI-PERP[0], SXP-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[10001], TRX-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[3.62], USDT[1.3657522], XRP-20200626[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00208435 | | BTC-PERP[0], USD[0.00], USDT[.14154134] | | |
| 00208436 | | USD[0.47] | | |
| 00208438 | | ALGO-PERP[0], ALT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.91], USDT[0], XTZ-PERP[0] | | |
| 00208448 | | 1INCH-2021123 1[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO[.198856], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS[.04326], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRUMP[0], TRX[.000034], TRX-PERP[0], UNI-PERP[0], USD[2.40], USDT[0.00000005], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00208450 | | BEAR[.0673658], BULL[0.00000140], ETHBEAR[.0950615], USDT[0], XTZBEAR[.0054504] | | |
| 00208451 | | FTT-PERP[0], USD[44.56], USDT[0.00925549], XRP[.7599], XRP-PERP[0] | | |
| 00208454 | | AMPL[0], AR-PERP[0], ASD[.013275], BTC[0.00000161], DAI[1.5], DASH-PERP[0], ENJ-PERP[0], ETH[0], FTT[0.07872851], HGET[.012433], KAVA-PERP[0], MER[.420008], RAY[.488086], SOL[.00000001], USD[0.09], USDT[0], XRP[.030834], ZIL-PERP[0] | | |
| 00208455 | Contingent | BNB[0], BTC[0], BTC-MOVE-20200419[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000003], FTT-PERP[0], LINK-PERP[0], OXY[9351.14503816], OXY_LOCKED[201 0496.18320648], OXY-PERP[0], SOL[0], SOL-PERP[0], SRM[24.74213492], SRM_LOCKED[105.920781 9], USD[27.31], USDT[0.00000003], WRX[0], XRP[0] | | |
| 00208456 | | BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200503[0], BTC-MOVE-20200505[0], BTC-PERP[0], DOGE[1], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[1.29960021], GME[.026], SOL[0.00160719], TRX[.000001], USD[0.00], USDT[0.72508380] | | |
| 00208457 | | USD[0] | | |
| 00208459 | | 1INCH[775.11546880], AUD[210.00], AVAX[0.10099405], BNB[20.03910943], BOBA[7172.67195934], KNC[385.09630814], OMG[3383.12072414], PAXG-PERP[0], USD[1.35], USDT[0] | | |
| 00208460 | Contingent | AAVE-PERP[0], AVAX[0.09670750], AVAX-PERP[0], BCH-PERP[0], BNT[.0720955], BTC[0.00021304], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200712[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-PERP[0], COMP-PERP[0], COPE[.99485], DAI[.5024], DEFI-PERP[0], DOGE[10], ETH[0.00198318], ETH-PERP[0], ETHW[0.00198318], FTT[.06950573], FTT-PERP[0], HXRO[.774155], MEDIA-PERP[0], MTA-PERP[0], OXY[.488325], RAY[1.298325], SOL-PERP[0], SRM[26.2545258], SRM_LOCKED[98.4134002], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], USD[1018.83], XTZ-PERP[0], YFI-PERP[0] | | |
| 00208461 | Contingent | ASD-20210625[0], ASD-PERP[460], ATOM-0325[0], ATOM-20200925[0], ATOM-20201026[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], BCH[0.53930946], BCH-0930[0], BCH-PERP[0], BTC[0.08405073], BTC-0325[0], BTC-0331[-0.0816], BTC-0930[0], BTC-20200626[0], BTC-20200925[0], BTC-20210325[0], BTC-20210625[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], BTMX-20210125[0], BTMX-20210326[0], DOGE-20210225[0], DOGE-20210326[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ETH[0.00440266], ETHW[0], LTC[0.67707760], LTC-PERP[0], LUNA[28.30644554], LUNA2 LOCKED[19.38170627], MATIC[44.24674203], MATIC-1230[-100], MSOL[5.99886], SOL[8.282447], STETH[0.00005599], TRX[0.99239356], TRX-20200925[0], TRYB-20200626[0], TRYB-20200925[0], TRYB-PERP[0], UBXT[1.335], USD[6527.40], USDT[601.70822841], USTC[1175.81751437], WBTC[0.05151193], XRP[368.32109250], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[-340], XRP-20201225[0], XRP-20210326[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | BTC[.082812], ETH[.004384], LTC[.676445], MATIC[44.052455], TRX[.972238], USD[4000.00], USDT[597.171676], WBTC[.050769], XRP[367.676129] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208462 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10710199], FTT-PERP[0], GRT-20210326[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_01903443], SRM_LOCKED[0.07363518], SRM-PERP[0], SUSHI-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], USD[24.38], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00208463 | Contingent, Disputed | BULL[0], USDT[0] | | |
| 00208465 | | ATOM[413.4], AVAX-PERP[0.90000000], BTC[0.06059744], BULL[0.67133887], ETH[0.34689231], ETHBULL[0], ETHW[0.34533848], FTT[28.29305354], LINKBULL[70.81], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[165.1], SAND[341], SAND-PERP[0], SOL[14.44416433], SRM[6693], TRX[.000008], USD[4681.65], USDT[985.47212003] | | BTC[.023302], ETH[.283626], USD[1929.35], USDT[973.42477749] |
| 00208469 | | ALT-20200626[0], ALT-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00208470 | | FIL-20201225[0], USD[0.00] | | |
| 00208471 | | AGLD-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (401800884096259186/The Hill by FTX #42672)[1], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[-0.08], USDT[0], XAUT[.0001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00208474 | | BEAR[.0323725], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-PERP[-0.04970000], BULL[0], BVOL[0.00000432], ETH-PERP[0], EUR[0.49], PAXGBULL[0.00000085], PAXG-PERP[0], SPY-093003], SPY-123003], TRX[.000285], USD[1313.07], USDT[106.86715715] | | |
| 00208475 | | USD[3.64] | Yes | |
| 00208480 | | ADA-PERP[0], ADP-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DAI[0], DRGN-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.42], USDT[0.00000001] | | |
| 00208481 | | HT-PERP[0], USD[0.00], USDT[0.00001120] | | |
| 00208482 | | ATOM-PERP[0], BTC-HASH-2020Q3[0], BTC-MOVE-20200619[0], COMP-PERP[0], DEFI-PERP[0], USD[96.47] | | USD[90.40] |
| 00208485 | | ADABEAR[0], ADABULL[0], DOGEBEAR[0], LINKBULL[0], SUSHIBEAR[606.21239236], USD[0.00], USDT[0], XRPBEAR[0] | | |
| 00208486 | | AAVE-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0.02536606], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[4], UNI-PERP[0], USD[60.16], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00208488 | | PAXG[.00005856], USD[0.41], USDT[0.04565496] | | |
| 00208489 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBEAR[0], BAL-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0331[0], BTC-MOVE-20200421[0], BTC-MOVE-20200424[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00206686], LUNA2_LOCKED[171.45486508], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[.00000001], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.0451717], SRM_LOCKED[26.09418345], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], THETABEAR[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UBXT[.00000001], USD[0.09], USDT[0.00000002], USDT-PERP[0], USTC[.369], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00208490 | | 1INCH-PERP[0], AAVE-PERP[1.32], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[613], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[3.22999999], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[1.76], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[504], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[147], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[115], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[132], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[132], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[-431.95], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00208491 | | ALT-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DAI[.07], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[5.79], USDT[.68805], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00208492 | | BNB-PERP[0.2], BTC-PERP[0], ETH[.00099449], ETH-PERP[.052], ETHW[.00099449], KSM-PERP[0], USD[-75.43] | | |
| 00208493 | Contingent | ANC-PERP[0], AVAX[.44875182], BNB[0], BOBA[100.0005], BTC[0], BULL[0], CEL[0], DOT-PERP[0], DYDX[50.00025], EDEN[100.0005], ETH[0], FTM[13964.48580747], FTT[250.07616460], GMEPRE[0], GMT-PERP[0], GRT[0], GST-PERP[0], LINK[10.03123068], LTC[0], MATIC[0], NFT (288730844580756533/FTX AU - we are here! #57289)[1], NFT (389930153729566628/FTX EU - we are here! #173272)[1], OKB[0], OP-PERP[0], PAXG[0], POLIS-PERP[0], RUNE[0], SNX[57.84788550], SOL[1.000005], SOL-PERP[0], SRM_00010764], SRM_LOCKED[0.01555159], STEP[.00000001], SUSHI[10.35051390], SXP[0], TRU-PERP[0], USD[16862.69], USDT[14820.41082943], USTC-PERP[0] | | FTM[13950.184425], SNX[57.746702] |
| 00208494 | Contingent | 1INCH[0], AAVE[0], ALGO-PERP[0], APE-PERP[0], ATOM[0], AVAX[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0927[0], BTC-MOVE-20220323[0], BTC-PERP[0], CVC-PERP[0], DEFI-1230[0], DOGE[0], DOT[0], DOT-1230[0], EOS-1230[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20201230[0], FTT-1230[0], FTT[0.04231153], FTT-PERP[0], GME-20210326[0], GST-PERP[0], KNC[0], LINK[0], LTC[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000012], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MTL-PERP[0], NEAR-1230[0], OMG[0], OMG-PERP[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], SRM[.65247026], SRM_LOCKED[26.79320062], SUSHI-1230[0], SUSHI-PERP[0], TRX[0], UNI-1230[0], USDT[273185.09], USDT[0.00221124], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00208501 | | BEAR[.00074991], COMP[0], ETHBEAR[.0562935], ETHBULL[.00017331], USDT[1.99834750] | | |
| 00208503 | | AAVE-PERP[0], AMPL-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0405[0], BTC-MOVE-0409[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1023[0], BTC-MOVE-2020507[0], BTC-MOVE-2020508[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], GRT-20200926[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200624[0], BTC-MOVE-20200626[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200814[0], BTC-MOVE-20201106[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-WK-20210103[0], BTC-MOVE-20210213[0], BTC-MOVE-20210130[0], BTC-MOVE-20210140[0], BTC-MOVE-20210150[0], BTC-MOVE-20210153[0], BTC-MOVE-20210160[0], BTC-MOVE-20210163[0], BTC-MOVE-20210164[0], BTC-MOVE-20210165[0], BTC-MOVE-20210166[0], BTC-MOVE-20210170[0], BTC-MOVE-20210180[0], BTC-MOVE-20210183[0], BTC-MOVE-20210184[0], BTC-MOVE-20210161[0], BTC-MOVE-20210161[0], BTC-MOVE-20210169[0], BTC-MOVE-20210182[0], BTC-MOVE-20210186[0], BTC-MOVE-20210196[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210810[0], BTC-MOVE-20210812[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210920[0], BTC-MOVE-20210930[0], BTC-MOVE-20210103[0], BTC-MOVE-WK-102[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-20201108[0], BTC-MOVE-WK-20201118[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20211119[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SPY-20201225[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208504 | | AUD[15.49], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20210102[0], BTC-MOVE-20210130[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-20200626[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FTT[26.96408999], LINK-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], RUNE-20200925[0], RUNE-PERP[0], FTT[28.96408999], USDT[0] | | |
| 00208505 | Contingent | BNB[0], BTC[0.00545657], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], LINK[0], LUNA2[1.24709208], LUNA2_LOCKED[2.90988153], LUNC[271556.92700998], LUNC-PERP[0], SAND[1.78260757], SHIB[551348.80457572], USD[93.43], USDT[1085.68560055] | | BTC[.002664] |
| 00208506 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.0085], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[14.52148446], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS[2407], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], POLIS[15.09806], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SOL-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[26.07], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00208507 | | BSVBULL[49.7], USD[0.08] | | |
| 00208508 | | TRX[29.21186168], TRX-PERP[0], USD[0.00], USDT[2.71114250] | Yes | |
| 00208509 | Contingent | ADA-PERP[0], ALTBEAR[9016], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBEAR[6174], BEAR[0], BTC[0], BTC-MOVE-0612[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFIBEAR[179920.60000000], DEFIBULL[1.43800000], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[8.6646], ETH[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01916546], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GLMR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[107.5], HUM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[1.13643637], LUNA2_LOCKED[2.65168487], LUNC[247461.413272], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEO-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETAHEDGE[.000338], TRX[1715], TRYB-PERP[0], TULIP-PERP[0], USD[3.27], USDT[0.14456301], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00208510 | | ADA-PERP[0], BTC-PERP[0], ETHBULL[0], LINKBULL[0], USD[-1.24], USDT[1.78860939] | | |
| 00208511 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], RUNE-PERP[0], USD[25.05], USDT[0], XRP-PERP[0] | | |
| 00208512 | | FTT[.90386778], LEND-PERP[0], LINK-PERP[0], MKR-PERP[0], SXP-PERP[0], USD[0.40], VET-PERP[0], XTZ-PERP[0] | | |
| 00208515 | | TRX[.000777], USD[0.00], USDT[0.00000524] | | |
| 00208518 | | APT-PERP[0], HGET[.004552], ICP-PERP[0], UBXT[43622.64516], USD[7.14], USDT[0.56850838] | | |
| 00208520 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[39.9924], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BICO[.46277], BIDEN[0], BNB[.00006351], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[9.79], CONV-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV[725275], CRV-PERP[0], DMG[7407.60227], DMG-PERP[0], DODO-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA[2.816], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SPA[10582.56], SPELL-PERP[0], SRM[0220937], SRM_LOCKED[19.14419894], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU[.9322], TRUMP[0], TRX-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI-PERP[0], USD[26.22], USDT[0.00030195], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.86068], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00208521 | | AUDIO[.8613], ETH[0], MER[.69277], OXY[.46363], USD[0.00], USDT[0] | | |
| 00208527 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], BAL[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.04284966], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-20210326[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.51720008], SRM_LOCKED[2.86503241], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00208528 | | BTC[.00005806], BTC-PERP[0], USD[-0.10] | | |
| 00208531 | | BEAR[9.049], BULL[0.00000027], BVOL[0], ETHBEAR[126.2], FTT[0.63138777], USD[501.66], USDT[0] | | |
| 00208533 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200421[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XLM-PERP[0], XRP[0000001], XRP-PERP[0] | | |
| 00208536 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[.00000004], FTT[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL[30.03345878], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000001], USD[0.53], USDT[2.81022342], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00208538 | | BALBULL[0], DOGEBEAR[121439.488], DOGEBULL[2.00714511], EOSBULL[0], MATICBEAR[2500231100], SUSHIBULL[0], THETABULL[2.00714500], USD[0.00], USDT[0], XRPBULL[81937.04533901] | | |
| 00208539 | | ATLAS[25074.984], AVAX[0.25227508], FTT[0.05100915], GMT[2573], SOL[0.39000000], SPELL[6.82], STG[2732.4134], USD[17.03], USDT[44906.82338773] | | |
| 00208542 | | USD[5.74] | | |
| 00208545 | Contingent | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0415[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20211106[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00034131], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOGANZ02[10], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKA-PERP[0], SOL-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.36893273], SRM_LOCKED[9.92285503], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.99], USDT[0], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00208546 | | BTC[0.0008474], BTC-PERP[0], USD[-0.16] | | |
| 00208548 | | USD[2.99] | | |
| 00208553 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00208555 | | 1INCH-PERP[0], COMPBULL[0], DMGBULL[0], DOGEBULL[0], FTT[0.00600636], SUSHIBULL[0], USD[0.00], USDT[0], VETBEAR[0] | | |
| 00208556 | | USD[2496.75] | | |
| 00208557 | | AAVE-PERP[0], AMPL-PERP[0], BSV-PERP[0], BTC[.00009568], BTC-MOVE-20200503[0], BTC-MOVE-20201122[0], BTC-MOVE-2020Q2[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00056925], ETH-20200925[0], ETH-PERP[0], ETHW[0.00056925], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PRIV-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[29.13], XRP-PERP[0], YFI-PERP[0] | | |
| 00208560 | | BTC[0], BTC-20210924[0], BTC-PERP[0], BULL[0], ETH[0.20242907], ETH-PERP[0], FTT-PERP[0], SOL[0], USD[0.00], USDT[0], XRPBEAR[45.85512688], XRPBULL[49.5326606], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208564 | Contingent | ADA-0930[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNBBEAR[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIL-0930[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JPY[146.63], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01099947], LUNA2_LOCKED[0.02566543], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK-20210625[0], OIL-100-20200425[0], OIL-100-20200629[0], OIL-100-20200727[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20200925[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[1.396348], SOL-OVER-TW0[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00034603], SRM_LOCKED[1.14556469], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[7.5], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPSTAY[0], TRX[0], TRX-20200925[0], TRX-PERP[0], TULIP-PERP[0], UNI[.00000001], UNI-PERP[0], USD[15.27], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-20200626[0], XRP-20201225[0], XRP-20210326[0], ZIL-PERP[0] |  |  |
| 00208565 |  | ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ATLAS[8.2914192?], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211123[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BIDEN[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNBBULL[0], BTC[0.15872335], BTC-0325[0], BTC-20201225[0], BTC-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210717[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOT-0325[0], DOT-0624[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ETH[0.65355004], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[0.65355003], FLOW-PERP[0], FTT[30.10050872], FTT-PERP[0], IMX[0.01348333], IMX-PERP[0], KSM-PERP[0], LINKBULL[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OXY[62.717731], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[40.13862772], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.53976015], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-0325[0], SUSHI-0612[0], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], UNI-20210625[0], USD[139.80], USDT[0.00000003], USDT-0624[0], USDT-20210924[0], USDT-20211231[0], XAUT[0], XRP-20201225[0], XRP-PERP[0] |  |  |
| 00208567 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00208572 |  | BULL[0], ETH[.0000067], ETHW[.0000067], USD[0.21], USDT[0] |  |  |
| 00208574 |  | ADABEAR[.00518], ADABULL[.00002854], ADA-PERP[0], BCHBEAR[.0006392], BCHBULL[.004084], BNB-20200925[0], BNB-PERP[0], BSV-20200925[0], BSVBULL[.07174], BSV-PERP[0], BTC-MOVE-2020607[0], BTC-MOVE-2020615[0], BTC-MOVE-2020610[0], BTC-MOVE-2020615[0], BTC-MOVE-2020627[0], BTC-MOVE-2020704[0], BTC-PERP[0], COMP[.00000072], COMP-20200626[0], COMP-20200925[0], COMPBEAR[.0008586], COMPBULL[0.00000048], COMP-PERP[0], DEFIBULL[0.00000938], DEFI-PERP[0], EOSBEAR[.001495], EOSBULL[.009059], EOS-PERP[0], ETCBEAR[.003138], ETCBULL[.0001164], ETC-PERP[0], ETH-20200626[0], ETHBEAR[.071678], ETHBULL[.0006865], ETH-PERP[0], HTBULL[.0002626], HT-PERP[0], KNC-20200925[0], KNCBEAR[0.00008913], KNC-PERP[0], LINKBEAR[.043306], LINK-PERP[0], MKR-20200925[0], MKR-PERP[0], OKB-20200925[0], OKBBEAR[.005957], OKB-PERP[0], RUNE-PERP[0], SXP-20200925[0], SXPBEAR[.0082794], SXPBULL[0.00000944], SXP-PERP[0], USD[3.42], USDT[.00299603], XRPBEAR[.0075171], XRPBULL[.006286], XRP-PERP[0] |  |  |
| 00208580 |  | ALGO-20200925[0], ALGO-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], COMPBULL[0], DOGEBULL[0], EOS-PERP[0], ETCBULL[0], ETHBULL[0.55983000], ETH-PERP[0], GRTBULL[0], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] |  |  |
| 00208581 |  | BEAR[26.662053], BNB[.0019972], BNBBULL[0.00092040], BTC[0.00003870], DOGE[.48684], DOGEBULL[.00141821], EOSBULL[.0093029], ETHBEAR[7621.3841575], ETHBULL[0.00003415], SHIB[42775], SXP[140.897128], SXPBEAR[850028], SXPBULL[770378.48593], TRX[.000001], USD[0.04], USDT[0.03837294] |  |  |
| 00208582 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00208584 |  | BCH-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] |  |  |
| 00208588 |  | BULL[0], SXPBULL[0], USD[0.16], USDT[0] |  |  |
| 00208589 |  | EOSBULL[.00332], ETHBEAR[.086574], USDT[0.42195914] |  |  |
| 00208590 |  | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00208592 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.1], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9430], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[.0407485], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00086612], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.049726], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[0], LTC[.0022727], LTC-PERP[0], LUNA2[0.17874040], LUNA2_LOCKED[0.41706095], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01017563], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSH-PERP[0], SXP[.062478], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRU-PERP[0], TRX[.000833], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] |  |  |
| 00208593 |  | BEAR[4.14072815], BULL[0.00000096], USD[0.05], USDT[0] |  |  |
| 00208599 |  | ADA-20200626[0], ADA-PERP[0], ASD-PERP[0], ATOM-20200626[0], ATOM-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB-20200626[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00002940], XMR-PERP[0], XTZ-PERP[0] |  |  |
| 00208600 |  | BTC-PERP[0], MER-PERP[0], USD[0.06], XRP[0], XRP-PERP[0] |  |  |
| 00208601 |  | AKRO[1], ATOM[.00004566], BAO[7], BTC-PERP[0], CHF[0.00], DOGE[.0071981], ETH[.00000017], ETHW[.00000017], KIN[6], LTC-PERP[0], RSR[2], SAND[180.33113453], SOL[.00001827], TRX[2], USD[0.00], USDT[0] | Yes |  |
| 00208602 |  | ALT-20200626[0], ATOM-20200626[0], BTC[.56445865], BTC-20200626[0], BTC-MOVE-WK-20200612[0], LUNC-PERP[0], MATIC-20200626[0], PRIV-20200626[0], THETA-PERP[0], USD[0.00000001], WRX[.90511], XRP-20200626[0] |  |  |
| 00208603 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[.00767915], AAVE-20210625[0], ADA-20210924[0], ADA-PERP[30000], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BTC[0.00000959], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CAKE-20210326[0], CAKE-PERP[0], CREAM-PERP[0], DOGE[1], DOGE-20210326[0], DYDX-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[115.13527164], FIL-PERP[0], FLOW-PERP[0], FTT[909.50008300], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], IMX-PERP[0], LINK[.005], LINK-20200925[0], LTC-PERP[0], LUNA2_LOCKED[1303.774431], LUNC[.00082615], LUNC-PERP[0], MATIC[.3], MATIC-PERP[0], MNGO-PERP[0], PAXG[.0000001], RAY[.7673], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[250], SOL-PERP[0], SRM[43.02554397], SRM_LOCKED[252.77445603], SUSHI-20210326[0], SUSHI-PERP[0], UNI-PERP[0], USD[-28904.62], USDT[41687.73000000], USTC[.5], VET-PERP[0], XTZ-PERP[0], YFI[0.44194175], YFI-PERP[0] |  | YFI[.399928] |
| 00208604 |  | ETHBEAR[.0327865], ETHBULL[0.00038484], USD[0.00], USDT[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208605 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009084], BTC-20210924[0], BTC-MOVE-20200420[0], BTC-MOVE-2020421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200528[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200606[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200812[0], BTC-MOVE-20200814[0], BTC-MOVE-20200816[0], BTC-MOVE-20200819[0], BTC-MOVE-20200907[0], BTC-MOVE-20200910[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200919[0], BTC-MOVE-20200921[0], BTC-MOVE-20200923[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20201010[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201104[0], BTC-MOVE-20201106[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201125[0], BTC-MOVE-20201128[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201218[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201250[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210114[0], BTC-MOVE-20210717[0], BTC-MOVE-20210905[0], BTC-MOVE-20211019[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP1320.9], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-20210924[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.88], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.44757708], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[ 41084], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1289.64], USDT[0.00094598], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00208606 | Contingent | 1INCH[0], AAVE[0], AVAX[0], BTC[0], CEL[0], CREAM[0], CRV[0], ETH[0], FTT[1.97881185], LUNA2[0.24674188], LUNA2_LOCKED[0.55731106], LUNC[0.79485155], PAXG[.03422913], SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 00208607 | | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GLD-20210924[0], HOT-PERP[0], MATIC-PERP[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], TRX-20210625[0], USD[3232.35], XMR-PERP[0], XRP1532.21157100], XRP-20210625[0], XRP-PERP[0] | USD[81.52], XRP[64.03040877] | |
| 00208608 | | BEAR[.471319], BULL[0.00000094], EOSBEAR[.056774], ETHBEAR[7.98933], ETHBULL[0.00001134], LTCBULL[.000081], USD[0.01], USDT[0], XRPBULL[.679524] | | |
| 00208610 | Contingent | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00060558], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX[.02], DYDX-PERP[0], EOS-PERP[0], ETH[0.00054360], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[92.10971458], SRM_LOCKED[938.99506607], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], XTZ-PERP[0], YFI[.001], YFI-PERP[0] | | |
| 00208612 | | BEAR[.07773979], BTC[0], BTC-PERP[0], BULL[0.00004823], USD[0.41], USDT[0.00564044] | | |
| 00208614 | | ALGO-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0.02035170], FTT-PERP[0], LTC-20200925[0], LTC-20210326[0], USD[0.00], XLM-PERP[0], XRP-20201225[0], YFI-20210326[0] | | |
| 00208615 | | BTC[.0000004], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FLM-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 00208616 | | BNB[.001467], USDT[0.00821172] | | |
| 00208617 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], DAI[.00000001], DOGE-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], POLIS[0.08620468], POLIS-PERP[0], RAY[0], SOL[0.94000000], SOL-PERP[0], SRM[1.1760943], SRM_LOCKED[203.81714904], TRX[122.000016], USD[36.34], USDT[0.03036906], USDT-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00208618 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.30], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00208619 | | ADABULL[0], ALTBULL[0], ASDBULL[0], ATOMBULL[0], BALBULL[0], BCHBEAR[0], BCHBULL[0], BNBBULL[0], BULL[0], BULLSHIT[0], COMPBULL[0], DMG[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[.04703395], GRTBULL[0], HTBULL[0], KNCBULL[0], LEOBULL[0], LINKBULL[0], LTC[0], LTCBULL[0], MATICBULL[0], OKBBULL[0], SUN[0], SXPBULL[0], THETABULL[0], USD[14.14], USDT[0.00000001], VETBULL[0], XLMBULL[0], XRP-20200626[0], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00208620 | | ADA-PERP[0], APT-PERP[0], BALBULL[0.52900745], BCH-PERP[0], BTC[0.00113764], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTC-MOVE-20200727[0], BTC-PERP[0], BULL[0.00000570], COMPBULL[0.00720819], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETHBULL[.008889], ETH-PERP[0.04499999], FTT[1.476835], FTT-PERP[1278.4], HBAR-PERP[0], KNCBULL[0], LINKBULL[0.00128238], MANA-PERP[0], MKRBULL[0], SOL-20200925[0], SOL-PERP[0], SUSHIBULL[7300000], SXPBULL[30000.00086559], SXP-PERP[0], USD[-314.36], USTC-PERP[0], XTZ-PERP[0] | | |
| 00208621 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[9.01448], AVAX-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BNB[.009806], BTC[0], BULL[0], C98[.96605], CRV[.834252], CRV-PERP[0], DOT-PERP[0], DYDX[39.492337], ETHBULL[0], FTT[3.75338600], KAVA-PERP[0], KNCBULL[0], LINK-PERP[0], LRC[1369.73422], LTC-PERP[0], NEAR-PERP[0], REN[4999.03], ROSE-PERP[0], RSR[41354.82144], SAND[.92725], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], USD[32.47], USDT[89.16634949], VETBULL[0], WAVES[.4606], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00208625 | Contingent | ANC-PERP[0], BAO-PERP[0], BTC-20200608[0.00000667], BTC-1230[.1], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], BULL[0.00000001], CUSDT[0], DAI[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-0930[0], FTT[25.9948], FTT-PERP[0], HEDGE[0], LUNA2[1.38080986], LUNA2_LOCKED[3.22188908], LUNC[0], MATIC[0], RSR[0], SHIB-PERP[0], STEP[.00000004], STEP-PERP[0], SUSHI-20201225[0], TRX[0], USD[-1296.81], USDT[0.00290116], XRP[0], XRP-20201225[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00208626 | | BNB[-1.47236332], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[2009.90], USDT[0.00000001] | | |
| 00208627 | | USD[0.03] | | |
| 00208631 | | FTT[0.05189856], LUA[.03265237], TRX[.000001], USDT[0] | | |
| 00208632 | | ETH-PERP[0], USD[0.00] | | |
| 00208633 | | BTC[0], BULL[0], ETH[0], USD[2.63] | | |
| 00208635 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[0.22], USDT[0], XTZ-PERP[0] | | |
| 00208637 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[23.15], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208638 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000012], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FANTOM-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[51.74], USDT[0.00000004], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00208640 | | EOSBULL[.009802], USD[0.24], USDT[0], XRP[.05] | | |
| 00208641 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.89661815], ADA-PERP[0], ALGO-20200626[0], ALGOBULL[125258791.7354], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOMBULL[8278726.96647517], ATOM-PERP[0], AURY[.9984], AVAX-PERP[0], BALBULL[1910.82072477], BAND-PERP[0], BAT-PERP[0], BCHBULL[32774930.03405445], BCH-PERP[0], BNBBULL[53.67725249], BNB-PERP[0], BSVBULL[169611130.3], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[13.08184792], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[9858044.49787400], COMP-PERP[0], DASH-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBULL[4741.57093045], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[33071936.240257], EOS-PERP[0], ETCBULL[23366.18760781], ETC-PERP[0], ETH-20200626[0], ETHBULL[232.68629870], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRTBULL[59583632.7308089], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HTBULL[3915.13306607], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[1252994.12501043], KNC-PERP[0], LEOBULL[.09998], LINA[4.7152], LINA-PERP[0], LINKBULL[112599.65845317], LINK-PERP[0], LTCBULL[6015.5695966], LTC-PERP[0], MANA[1.9614], MANA-PERP[0], MATIC-20200626[0], MATICBULL[145788.91786925], MATIC-PERP[0], MIDBULL[0.02163983], MKRBULL[1.59972], NEO-PERP[0], OKBBULL[93.09607290], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIVBULL[458.9082], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHIBULL[10403.16306], SXPBULL[107443702.2827455], SXP-PERP[0], THETABEAR[0], THETABULL[2.84104579], THETA-PERP[0], TOMOBULL[58122509.4905655], TOMO-PERP[0], TRXBULL[3917.9527759], TRX-PERP[0], USD[28.37], USDT[0.02290640], VETBULL[288973.09519828], WAVES-PERP[0], XEM-PERP[0], XLMBULL[25010.26421654], XLM-PERP[0], XRP-PERP[0], XRPBULL[58122.227122], XRP-PERP[0], XTZBULL[3302654.51993487], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00208642 | | TRX[.406402], USDT[0.50241017] | | |
| 00208645 | | BEAR[0], BNB[0], BTC[0.13310005], BTC-20210924[0], BTC-PERP[0], BULL[30.34221857], EDEN[0], ETH[0.00000001], ETH-20200626[0], ETHBEAR[0], ETHBULL[600.24619792], EXCH-20211231[0], EXCH-PERP[0], KSHIB-PERP[0], PAXG[0], SHIT-20200626[0], SUSHIBULL[120068049.29215225], TRX[0], USD[0.59], USDT[0.00000001] | | |
| 00208648 | | EOSBULL[.0383584], ETH[.0039992], ETHBEAR[4], ETHW[.0039992], USDT[0.63606859] | | |
| 00208648 | | USDT[0.00000007] | | |
| 00208650 | Contingent, Disputed | BSVBULL[77.4], BTC[.030398], USD[0.17] | | |
| 00208651 | | ADABEAR[.401787], ADABULL[.00001002], ALGOBULL[9.141], ASDBULL[.003488], ATOMBEAR[.0000861], ATOMBULL[.0006574], BCHBULL[.003496], BNBBULL[.0000008], EOSBEAR[.007773], EOSBULL[.004152], ETCBEAR[.001205], ETHBEAR[.04847], LINKBULL[.0000612], MATICBEAR[.955806], MATICBULL[.008152], THETABEAR[0.87482720], THETABULL[0.00000702], TOMOBEAR[47.8952], TOMOBULL[.006128], USD[39.96], USDT[0], XRPBULL[.003318], XTZBEAR[.008473], XTZBULL[.00008897] | | |
| 00208652 | | ATLAS[8.0772], KIN[4566.6409], USD[0.00] | | |
| 00208657 | | ATLAS[137.68115942], LUNC[.00000002], NFT (395788108888472462/FTX EU - we are here! #93084)[1], NFT (416015564471491973/FTX EU - we are here! #92793)[1], NFT (563355513205577129/FTX EU - we are here! #93211)[1], RAY[.69885], UBXT[40.972735], USD[0.00], USDT[0.00000001] | | |
| 00208658 | Contingent | 1INCH-PERP[0], AAVE[10.03154532], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0099829], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[1.49473770], BTC-MOVE-0123[0], BTC-MOVE-0126[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.00000001], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0.39422183], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.0033187], LUNA2_LOCKED[0.00774265], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[3444.65427078], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-0325[0], MSTR-0930[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX[.00018], TRX-PERP[0], TSLA[.00000001], TSLA-0624[0], TSLAPRE[0], TULIP-PERP[0], UNI[43385.11], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00208662 | Contingent | ALGOBULL[3094], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LTC[0.00048764], LUNA2_LOCKED[0.00000001], LUNC[0.0122], SHIB-PERP[0], SUSHIBULL[791.8], SXPBULL[1000000], TRX[.003958], USD[0.03], USDT[0.00449415], XTZBULL[429.4] | | |
| 00208664 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00208665 | | BULL[0], SHIT-PERP[0], USD[0.58] | | |
| 00208666 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.99], USDT[.00904], XRP-PERP[0], XTZ-PERP[0] | | |
| 00208669 | Contingent, Disputed | CRV[.75595367], LINK-PERP[0], RUNE-PERP[0], USD[6.33] | | |
| 00208670 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], MANA-PERP[0], NEAR-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00208671 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20200725[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00103296], LUNA2_LOCKED[0.00241025], LUNC[0.00332757], LUNC-PERP[0], MTA-PERP[0], RUNE[.058575], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00282300], WAVES-002403, WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00208672 | Contingent | AMC-20210326[0], BNB-PERP[0], DOGE-PERP[0], DOT-20210326[0], LUNC-PERP[0], RAY-PERP[0], SLV-20210326[0], USD[1.79], USDT[0.00714642], XRP-PERP[0] | | |
| 00208675 | | ATLAS[28350.50164373], FTT[6.79898528], USD[2.43], USDT[0] | | |
| 00208677 | Contingent | 1INCH[11.04314600], ALGO[31], BADGER[5.196111], BALBULL[6.9986], BAO[4996.5], BCHBEAR[18.9962], BCHBULL[11.9996], BEAR[441.911334], BOBA[2], BRZ[2.9979], BSVBULL[8998.2], BULL[0.00000058], CRV[0], CVX[1.9996], DODO[15.69686], DOGE[10], DOGEBEAR[249950], DYDX[100], EOSBULL[4.999], ETH[0.00080600], ETHBEAR[16594.611134], ETHBULL[0.00000094], ETHW[0.00080600], FTM[4.9965], JOE[49.99], JST[159.968], LINA[9.993], LINK[28.4], LINKBEAR[99690], LINKBULL[10137972], LOOKS[29.994], LTCBEAR[44.59866], LUAD[20.45765], LUNA2[0.81990354], LUNA2_LOCKED[1.91310826], LUNC[178535.722858], MATIC[9.87772], RAY[123.84014814], RSR[49.965], RUNE[99.9806], SLP[2999.418], SNX[4.999], SRM[9990.04840847], SRM_LOCKED[.81884897], STORJ[10], SUNI[100], SUSHI[170.960814], SUSHIBEAR[109928], SUSHIBULL[3011.3976], SXP[226.50305301], TOMOBEAR[99980000], TRYB[14.9895], UNI[.0063727], USD[0.01], USDT[0], WSB-20210326[0] | | |
| 00208680 | | EOSBULL[.005722], ETHBEAR[.8156], LINKBEAR[.003188], USD[0.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208681 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02962477], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[-0.01298725], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00208682 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[20.674], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[.91484], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMPBULL[0.00000652], CRV-PERP[0], DYDX[16956.05146], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[.0009656], ETC-PERP[0], ETH[.00000001], ETHBULL[.00005699], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], IMX[.05724], KNC-PERP[0], LINK[.00149667], LINKBEAR[7.0167], LINK-PERP[0], LTCBULL[.107187], LTC-PERP[0], LUNA2[26.19127468], LUNA2_LOCKED[61.11297425], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[0.00005807], PRIV-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0034], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], USD[17.08], USDT[0], XLM-PERP[0], XRP[.1475], XRP-20201225[0], XRPBEAR[.0038788], XRPBULL[.006433], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX[.4762] | | |
| 00208685 | | AMPL-PERP[0], BTC[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], PAXG-20210326[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00208687 | | BAO[537892.4], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200720[0], KIN[3614974], SUSHI[0], USD[0.62] | | |
| 00208691 | | BULL[.00001214], ETHBEAR[.014702] | | |
| 00208693 | | DRGN-PERP[0], ETH-PERP[0], TRUMPSTAY[.5716], USD[0.13] | | |
| 00208696 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.04207887], SRM-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00208698 | | HNT[.0182715], KIN[579379.65], RAY[0], SOL[0.00], USDT[0] | | |
| 00208702 | | BULL[.000006], USD[0.01], USDT[0] | | |
| 00208704 | | 1INCH-0325[0], ADA-0325[0], ADA-20211231[0], ALGO-0325[0], APE[.0772], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], AUDIO[.992628], AVAX[.0281864], AVAX-0325[0], AVAX-PERP[0], BSV-0325[0], BTC[0], BTC-0325[0], BTC-0624[0], BULL[0], BULLSHIT[0], CHZ-0325[0], CRO-PERP[0], DENT-PERP[0], DOT[0], DOT[0.00352392], DOT-0325[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETHBULL[0], FIL-0325[0], FTM-PERP[0], FTT[0.0182661], FTT-PERP[0], GALA[9.13056], HUM-PERP[0], LOOKS[.94357], LTC[.00487963], LTC-0325[0], LUNC-PERP[0], MATIC[.29295138], MKRBULL[0.00509928], OMG-0325[0], REEF-0325[0], REN[.98157], SHIT-0325[0], SOL-0325[0], SOL-PERP[0], SUSHIBULL[79984.37], SXP-0325[0], THETABULL[.047256], UNI-0325[0], USD[9.05], USDT[0.00664001], VETBULL[8.971237], WAVES[.49466765], WAVES-PERP[0], XRP[.209494], XRP-20211231[0], XRPBEAR[4000000], XRP-PERP[0] | | |
| 00208706 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], BVOL[0], DEFI-PERP[0], ETH[.00000001], ETHBEAR[0], FTT[0], LEOBEAR[0], LTC[0], MIDBULL[0], THETABULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00208710 | | TRX[.000002] | | |
| 00208711 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000806], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03546251], FTT-PERP[0], GRT[16], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.10], USDT[0.00254749], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.79354], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00208713 | | ADABEAR[.06607 1], ALGOBULL[1.592], BEAR[.05865], BNBBULL[.0008332], BULL[0.00009704], DOGEBEAR[.0004491], KNCBEAR[.00002559], LINKBEAR[.019165], LINKBULL[.0009581], LTCBULL[.007358], MATICBEAR[.45578], MATICBULL[1.00594], USD[0.00] | | |
| 00208714 | Contingent, Disputed | ADABULL[0.06647693], ALTBULL[.0085614], BEAR[3.15], BNBBULL[0.00000722], BTC[0], BULL[0.00008468], DEFIBULL[0], DOGEBULL[0.08255800], ETH[0], KNCBULL[0], KSM-PERP[0], LINKBULL[0], LTCBULL[1.635825], LUNA2[0.00000003], LUNC[.008432], MATICBULL[.81.08], THETABULL[0.00065131], TRX[.000002], UNISWAPBULL[0], USD[0.00], USDT[0.00002236], VETBULL[19.01000000], XRPBULL[897.4683] | | |
| 00208716 | | ALT-20200626[0], ALT-PERP[0], BNB-20200626[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-PERP[0], DRGN-20200626[0], DRGN-PERP[0], USD[0.00], USDT[0], USDT[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00208718 | | USD[25.00] | | |
| 00208720 | Contingent | BTC-PERP[0.16059999], CELO-PERP[0], ETH-PERP[0], ETHW[.291], FTT[25], FTT-PERP[0], GALA[8250], GALA-PERP[0], LUNA2[0], LUNA2_LOCKED[22.25069732], LUNC-PERP[0], MANA[42], MANA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SAND[90], SAND-PERP[0], SLP-PERP[0], SRM[9008.20404584], SRM_LOCKED[19.53593433], SRM-PERP[0], SHIB-PERP[13, 783.73], USTC[.00000001], XLM-PERP[0], XRP[449.52063240], XRP-PERP[0] | | |
| 00208721 | | ADABEAR[.082114], ALGOBEAR[.2788], ALGOBULL[76127.591], ASD-PERP[0], BEAR[.07404], BTC-PERP[0], BULL[0.00000844], DOGEBEAR[.0009091], ETHBEAR[.04949], LINKBEAR[.0797], MATICBEAR[.49051], MATICBULL[.00018], SXPBEAR[.078401], TOMOBEAR[9.97], TOMOBULL[.00429], USD[0.04], USDT[0] | | |
| 00208723 | | ETHBULL[0.00000013], LINKBULL[0], USD[0.00] | | |
| 00208724 | | BCH-PERP[0], BTC-20210326[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-PERP[0], ETHBEAR[1619.05716], ETH-PERP[0], FIL-PERP[0], FTT[.44174997], LINA[6.976], LINA-PERP[0], LTC[.00783496], LTC-20210625[0], LTC-20210625[0], SOL-PERP[0], SRM[.9531], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[4.10], YFI-PERP[0] | | |
| 00208727 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[.00006128], BTC-PERP[0], BULL[0], DEFI-20210326[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNHEDGE[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.04954575], FTT-PERP[0], HAL[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[27.49220901], SRM_LOCKED[194.50779099], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], USD[140.64], USDT[0], XRP-PERP[0] | | |
| 00208730 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDI[4000.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.01033084], BTC-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-2510.36], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00208732 | Contingent | BAL[9.996], BF_POINT[400], BTC-PERP[0], CONV[137580.3419], FTT[339.16886700], LUNA2[0.00017988], LUNA2_LOCKED[0.00041972], LUNC[39.17014454], MER[10388], MNGO[22368.32747745], MTA[5356.026365], PSYI[12499.99999999], STARS[18378], TRX[.000002], USD[121.52], USDT[0.00321321] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208734 | Contingent | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], ASD-20210625[0], ATOM-PERP[0], BAO-PERP[0], BIDEN[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-20200507[0], BTC-MOVE-20200530[0], BTC-MOVE-20200603[0], BTC-MOVE-20200619[0], BTC-MOVE-20200626[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200820[0], BTC-MOVE-20200824[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200907[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200915[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200929[0], BTC-MOVE-20210102[0], BTC-MOVE-20210118[0], BTC-MOVE-20210123[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210319[0], BTC-PERP[0], BTMX-20210326[0], BVOL[0.00000002], CAKE-PERP[0], CHZ-20210326[0], COMP[0.00000001], COMP-20200626[0], COMP-20200925[0], COMP-20210625[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-20200925[0], NEAR-PERP[0], NEO-PERP[0], OKB-20201225[0], PSY[5000], RAY-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[6.64896522], SRM_LOCKED[41.56135178], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXP-20201225[0], SXP-PERP[0], THETA-20210625[0], THETABEAR[0.00000415], THETA-PERP[0], TRUMP[0], TRUMPFEB(WIN)[150], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-20210325[0], UNI-PERP[0], USD[6.15], USDT[0.00000003], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00208737 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], BNB[0.00612123], BNB-PERP[0], BSV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00441435], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-1.19], USDT[0.00677667], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00208740 | | ALT-PERP[0], USD[0.50] | | |
| 00208741 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000009], TRX-PERP[0], USD[7.01], USDT[0.05562288], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00208742 | Contingent | ALGOBULL[3896325.69], APE-PERP[0], AVAX-PERP[0], BULL[0], CVX-PERP[0], DAI[-104.89127405], DOGEBULL[5.447], ETHBEAR[18242260], ETHBULL[.00094635], ETH-PERP[0], FTM-PERP[0], FTT[0.75357764], LINKBULL[.04401], LUNA2_LOCKED[374.9409348], LUNC[107161.76.88873754], LUNC-PERP[0], SUSHIBEAR[2036820], SUSHIBULL[13245652.04257401], SXPBULL[0], USDI-378.06], USTC[15780], USTC-PERP[0], VETBULL[135.75853553], WAVES-PERP[0], XRPBULL[1938.642] | | |
| 00208744 | | ALCX[0], FTM[.11821], LRC[.00000001], MATIC[0], OI[.00000001], SOL[0.00708108], USD[-0.01], USDT[3.14848380] | | |
| 00208746 | | ADA-PERP[0], ASD[308.49638973], AUD[2.01], BTC-PERP[0], CLV[152.00118296], EOS-PERP[0], ETH[.01886489], ETH-20210326[0], ETH-PERP[0], ETHW[0.01886489], FTT[25.17123037], MTA[123.34554918], SHIT-PERP[0], TRX[.91328363], USD[15.71], USDT[0.00000002] | ASD[308.255879], AUD[2.00] | |
| 00208750 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], API3-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20200601], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200510[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA[0.00000011], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OP-PERP[0], ORR-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00001400], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.45], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00208751 | | ADABULL[0], AKRO[145.8978], AMPL[1.07744562], ASD[20.9868], ASDBULL[1.9996], AUDIO[.9965], AXS-PERP[0], BNBBULL[0], BTC-PERP[0], CEL[.0986], CHZ[19.986], COMP[.00006794], DOGEBULL[0.00000701], DOGE-PERP[0], ETH[.0004914], ETHBULL[0], ETH-PERP[0], ETHW[.0004914], FTT[.089982], HNT-PERP[0], HTBULL[.00009665], LINK-20210326[0], LINKBULL[2], LINK-PERP[0], LRC[9], LTC[.009965], LTCBEAR[1], LTCBULL[.09351], LUA[106.42545], REN-PERP[0], ROOK[.0000111], RUNE[.05004], SHIB[2799110], SOL[.00000001], SXP[2.03353], TRX[.593303], UNI[.14161], USD[3.50], USDT[0], VET-PERP[0], WRX[1], XRP-PERP[0] | | |
| 00208753 | | ALGO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBEAR[10489224814.5], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00309991], LINKBULL[0], USD[0.00], USDT[0], XLMBULL[0], XRP-PERP[0], XTZBULL[0], XRP-PERP[0] | | |
| 00208754 | | BTC-MOVE-20200424[0], ETH[.109], ETHW[.109], USD[4.35] | | |
| 00208756 | | BTC-PERP[0], ETH-PERP[0], USD[9454.95] | | |
| 00208758 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00208761 | | BTC[0.02181893], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], KNC[.09811], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.095338], THETA-PERP[0], UNI-PERP[0], USD[1.44], USDT[0.00001806], XLM-PERP[0], XRP-PERP[0] | | |
| 00208762 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0921[0], BTC-MOVE-1013[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200426[0], BTC-MOVE-20200429[0], BTC-MOVE-20200530[0], BTC-MOVE-20210112[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210120[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-WK-0823[0], BTC-MOVE-WK-09300[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201220[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.08307283], FTT-PERP[0], GALA-PERP[0], GMR-PERP[0], GST-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL[.00000006], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.003889], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.86], USDT[0.00000001], VETBULL[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00208763 | | BULL[0], THETABULL[0], USD[20.06], USDT[0] | | |
| 00208764 | | BTC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00208765 | | ETH[.00078372], ETHBULL[757.99000000], FTT[39.54220199], USD[0.03], USDT[0.00358750] | | |
| 00208766 | | ADA-PERP[0], ALGOBULL[.001], BTC[0], BTC-MOVE-20200421[0], BTC-MOVE-20200519[0], BTC-MOVE-20200827[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBEAR[.00001], LTC-20201225[0], THETABEAR[0], THETA-PERP[0], USD[0.26], XRPBEAR[.0000001] | | |
| 00208770 | | TRX[1] | | |
| 00208773 | | AXS-PERP[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC[.7396], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.25], USDT[0] | | |
| 00208774 | | OXY-PERP[0], TRUMP[0], USD[0.02], USDT[0.76186801], USDT-PERP[0] | | |
| 00208775 | | TRX[.000002], USDT[0.92992659] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208776 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0116[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0909[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0082684], FIDA_LOCKED[0.4512492], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00390524], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[53.9], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (485682592181916878/The Hill by FTX #38224)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[15.88832096], SRM_LOCKED[188.86224864], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.99], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00208777 | Contingent | ALGO-PERP[0], BTC-PERP[0], DOGEBEAR2021[.008], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.03847660], LTC-PERP[0], MATIC-PERP[0], RUNE[0], SRM[8.52014622], SRM_LOCKED[63.92046325], USD[1.14], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00208780 | | ATLAS[9.8385], BTC[0.00122689], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[0.00010561], ETH-PERP[0], EUR[0.00], SHIB[19000000], SHIB-PERP[0], USD[238.34], USDT[0], XRP-PERP[0] | | |
| 00208781 | | BCHBULL[.006122], BEAR[.08124], BULL[.00009232], EGLD-PERP[0], USD[0.10], USDT[0.50721606] | | |
| 00208782 | Contingent | AAVE[.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.22306373], ETH-PERP[0], ETHW[0.00000043], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[33.96166418], SRM_LOCKED[3680.33261138], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WBTC[0.00000022], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00208785 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETHBEAR[.295877], ETH-PERP[0], FTT[.000098], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.03328418], XRP-PERP[0], XTZ-PERP[0] | | |
| 00208788 | | BSV-PERP[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00208789 | Contingent | 1INCH-202102024[0], 1INCH-PERP[0], AAVE[0.00001000], AAVE-202109240[0], AAVE-PERP[0], AGLD[.093954], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX[275.80795604], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND[236.47616778], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-0930[0], BNB-20200925[0], BNB-20211230[0], BNB-PERP[0], BTC[0.62862895], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0108[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-20200719[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CHZ-202112131[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], DEFI-202109240[0], DEFI-PERP[0], DOGE[73113.1814739], DOGE-0624[0], DOGE-1230[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ[.43362], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[74.79690042], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[11.06683798], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[697.17302703], FTT-PERP[0], GRT[2087.4685284S], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LTC[76.10725435], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.03004526], LUNA2_LOCKED[0.07010562], LUNC[6542.41998052], LUNC-PERP[0], MANA[2], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO[.5706], MNGO-PERP[0], MTA-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXGBULL[0.00003974], POLIS-PERP[0], RAY-PERP[0], RNDR[3020.2033], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[20000568], SHIB-PERP[0], SHIT-PERP[0], SLV-1230[0], SNX[0.00075650], SNX-PERP[0], SOL[271.72880975], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[163.466313], SRM_LOCKED[336.73229434], SRM-PERP[0], STEP-PERP[0], SUSHI[0.41093094], SUSHI-1230[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX-0930[0], TRX-PERP[0], TSLA-0325[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1007.79], USDT[570.50703787], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.32050462], YFI-20210924[0], YFI-PERP[0] | | AVAX[275.766133], BAND[235.669081] |
| 00208791 | | BULL[0], DOGEBULL[0], FTT[0.04015350], LINA[0], USD[0.44], USDT[0] | | |
| 00208792 | Contingent | AMPL[3.03412445], AMPL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], ETH[.00056513], ETH-PERP[0], ETHW[.00056513], RUNE[.075588], SOL-PERP[0], USD[0.00], USDT[10] | | |
| 00208795 | | BTC-PERP[0], BULL[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[5.00], USDT[0] | | |
| 00208797 | | ETCBULL[.0009878], LINKBULL[.00459678], USD[0.00], XRPBULL[.000405], XTZBULL[.00022551] | | |
| 00208800 | | BEAR[376.66068581], USDT[0] | | |
| 00208801 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[.1803], AUD[0.00], BADGER[0], BTC[0.07980813], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.07544111], FTT[526.66899625], LINK[.03625975], LTC-PERP[0], MKR-PERP[0], NFT (296785603547696766/The Hill by FTX #46790)[1], OMG-PERP[0], PAXG-PERP[0], SOL[619], SRM[74.0900872], SRM_LOCKED[656.53514786], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNISWAP-PERP[0], USD[1424.87], USDT[0.00000204], VET-PERP[0], WARREN[0], XPLA[700], XRP[.5977145], XRP-PERP[0], XTZ-PERP[0], YFI[0.00001000], YFI-PERP[0] | | |
| 00208803 | | ADA-PERP[0], BTC-PERP[0], CEL[.0578], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 00208804 | | ALGO-20200626[0], ALGO-PERP[0], ASD-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB-20200626[0], BNB-PERP[0], BTC-20200925[0], BTC-PERP[0], BTMX-20200626[0], ETH-20200626[0], ETH-PERP[0], MATIC-20200626[0], MATIC-PERP[0], SHIT-20200626[0], SHIT-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], USD[26.04], USDT[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00208807 | Contingent, Disputed | USD[0.00] | | |
| 00208808 | | ADAHEDGE[.009716], BULL[0.00000679], USD[0.00], USDT[0] | | |
| 00208809 | | USDT[0] | | |
| 00208813 | | BTC[.00004813], TOMO-PERP[0], USD[-0.51] | | |
| 00208814 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0.00799999], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[.08377], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[-0.11439999], CHZ-PERP[165570], COMP-PERP[0], COPE[.791], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LUA[.025582], MANA-PERP[0], MATIC-PERP[1679], MID-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[.26599999], SOL-PERP[0], SUSHI-PERP[0], SXP[.06882], SXP-PERP[0], TOMO-PERP[0], TRX[.000026], TRX-PERP[0], UNI-PERP[0], USD[-4811.68], USDT[2469.97305128], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00208818 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00444668], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USDE-201.76], USDT[243.90798841], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00208821 | | USDT[0.00953714], XRPBULL[.000289] | | |
| 00208822 | Contingent | ASD[0], ASD-PERP[0], BTC-PERP[0], ETH[0.00056437], ETH-PERP[0], ETHW[0.00056436], FTT[2.15786836], GST-PERP[0], MATH[.1], SRM[5.0764373], SRM_LOCKED[.07911842], TRUMP[0], TRUMPFEBWIN[2028.65021], USD[10.76], USDT[0] | | |
| 00208823 | | USD[0.71], USDT[0] | | |
| 00208824 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00000001], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00006487], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001544], UNI-PERP[0], USDT[0.00574311], XRP[.75] | | |
| 00208826 | | ATLAS[2709.714], BEAR[9101.554194], ETHBEAR[4.5899], LINKBEAR[94.282], USD[0.17], USDT[0.00574311], XRP[.75] | | |
| 00208827 | | ATLAS[459.9442], BCH-PERP[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], POLIS[7.3], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.49], USDT[2.03219359], XLM-PERP[0] | | |
| 00208831 | Contingent | ADABULL[0], ATLAS[14540.33575], BADGER[0], BNBBULL[0], BTC[0.10882591], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[406.16030708], FTT-PERP[36.5], INDI_IEO_TICKET[2], MKRBULL[0], POLIS[183.6121359], SOL-PERP[7.35], SRM[.00399058], SRM_LOCKED[0.71030862], SRM-PERP[0], THETABULL[0], USD[1274.93], USDT[492.32707272], VETBULL[0], XTZBULL[0] | | |
| 00208836 | | ALGOBULL[525.6], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], CRV-PERP[0], ENS-PERP[0], FIL-PERP[0], FTT[0.00134711], GAL-PERP[0], GST-PERP[0], LINA-PERP[0], LTC-PERP[0], OP-PERP[0], ROSE-PERP[0], SUSHI-PERP[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 00208837 | | BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[12.90], USDT[44.24487400], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208839 | | BNB-PERP[0], BTC-PERP[0], COMPBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KNCBEAR[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00208841 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00208845 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00208847 | | BTC[0.00000017], LTC[.0031], USDT[.2937] | | |
| 00208848 | Contingent | BNB[0], BOLSONARO2022[0], BRZ[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], LINK-PERP[0], OMG[0], OXY-PERP[0], RUNE-PERP[0], SOL[.00000001], SRM[.00055682], SRM_LOCKED[.48249099], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00208850 | | BULL[0], ETHBULL[0], USD[0.01], USDT[0] | | |
| 00208853 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.80911], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00208855 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.0598039], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00002093], ETH-PERP[.04], ETHW[.00000001], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[-2.5], GALA-PERP[0], GRT-PERP[0], GST[.07000168], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00985208], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-31.73], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00208858 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAD[0.00], CHZ-PERP[0], DENT-PERP[0], DOGEBEAR2021[.00001878], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00208861 | | BTC-PERP[0], BULL[0], USD[0.01], USDT[0.00536398] | | |
| 00208865 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-20200925[0], BAL-PERP[0], BSV-PERP[0], BTC[.00002905], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.68], XRP-PERP[0], XTZ-PERP[0] | | |
| 00208866 | | NFT (324787009763680346/FTX EU - we are here! #283982)[1], NFT (392862850028896138/FTX EU - we are here! #283972)[1] | | |
| 00208869 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00208871 | | BALBEAR[77.89], BCHBEAR[.1478], CRO-PERP[0], DOGEBEAR[859398000], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETCBEAR[8258.552], EUR[0.00], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], MATICBEAR[319776000], MATICBEAR2021[4500], NEO-PERP[0], OKBBEAR[79.55], ONE-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETABULL[0], TRX[-0.06268838], TRXBEAR[94.86], USD[0.00], USDT[0.00234648], ZEC-PERP[0] | | |
| 00208872 | | BTC-PERP[0], ETH[.001], SOL[1], SUN[1], THETA-PERP[0], TRX[1], USD[155.19] | | |
| 00208874 | | ADABULL[46.88735869], ALGOBULL[2598.18], BEAR[.003014], BSVBULL[.8044], BULL[.6412348], DOGEBULL[9.7792], EOSBULL[1237.9688], ETCBULL[8176.17436166], ETHBEAR[.006899], ETHBULL[0.05263600], LINKBULL[9646.765036], LTCBULL[241000], MATICBULL[36.309855], SUSHIBULL[.06519], TOMOBEAR[63959.3503], TOMOBULL[9959.70904], TRX[.000112], TRXBULL[9.46], USD[1701.23], USDT[1030.67185235], XRPBULL[990739.412599], XTZBULL[.979314] | | |
| 00208878 | | USDT[.13435] | | |
| 00208886 | | BULL[0], EOSBULL[.007074], USD[0.02], USDT[0] | | |
| 00208889 | | ALT-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], PAXG-PERP[0], USD[0.00] | | |
| 00208890 | | ADABULL[0], ADA-PERP[0], AKRO[.6202], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00001372], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[.00000001], ETHBULL[.00005612], ETH-PERP[0], KNCBULL[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHIBULL[6.3432], SUSHI-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VETBEAR[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00208891 | Contingent | BTC[.00015842], BTC-20210625[0], DOGE[5], FTT[.0329975], RAY-PERP[0], SRM[9.36843403], SRM_LOCKED[35.63156597], USD[438.36] | | |
| 00208893 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[145], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[.05977], BNB-PERP[0], BTC-MOVE-20200429[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBEAR[.06329], ETH-PERP[0], FTM-PERP[0], FTT[0.00657176], FTT-PERP[0], FXS[8.5], GMT-PERP[0], HBAR-PERP[0], JOE[.06293121], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPA[8.795875], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[51.33], USDT[0], UST-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00208894 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0000816], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00208897 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUD[0.00], BCH-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH[.00070691], ETHW[.00070690], FLOW-PERP[0], FTT[85.7], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[100.11], USDT[3288.36043157], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00208898 | | ETH[.00000001], USD[0.00], USDT[0.00000136] | | |
| 00208899 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBEAR[9994300], BNBBULL[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ[2281.14336223], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20201225[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLAM-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR[.078576], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000062], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00208901 | | USD[25.00] | | |
| 00208902 | | ETH[.0031038], ETHBEAR[.85667663], ETHBULL[0.00007318], ETHW[.00031038], USD[3.42], USDT[0], XTZBULL[0] | | |
| 00208905 | | AAVE-PERP[0], ATOM-PERP[0], BTC-20201225[0], BTC-PERP[0], ETH-20201225[0], TRUMP[0], USD[-0.71], USDT[3.2608104], YFI-PERP[0] | | |
| 00208906 | | BTC[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00208911 | Contingent | BNB[.00835008], ETH-PERP[0], GMT[.75261795], GST[.05838643], GST-PERP[0], LUNA2[0.00001479], LUNA2_LOCKED[3.71831876], LUNC[3.22275784], SOL[4.98853304], TRX[.000777], USD[28.60] | Yes | |
| 00208915 | | NFT (294973703560373057/FTX EU - we are here! #110132)[1], NFT (313082932360583534/FTX EU - we are here! #110638)[1], NFT (531370245223551782/FTX EU - we are here! #110398)[1] | | |
| 00208919 | | ALGO-PERP[0], ALT-PERP[0], DMG-PERP[0], EOS-PERP[0], HT-PERP[0], MTA-PERP[0], TRX-PERP[0], USD[3.16], XRP-PERP[0] | | |
| 00208920 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[34.23655971], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[19.44498682], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-559.62], USDT[2381.67524204], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208921 | | 1INCH-20210625[0], ALCX[0], ALGO-PERP[47031], ALICE[.025529], ALICE-PERP[0], ALPHA[.53344], ALPHA-PERP[0], ATOMBULL[1775.74112655], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[1.805], DEFI-PERP[0], DOGE[10], EGLD-PERP[0], ETHBULL[0.00003889], ETH-PERP[26.62], FTM-PERP[0], FTT[150.87652448], GRT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.92298446], RAY-PERP[0], RSR-PERP[0], RUNE[.012102], RUNE-PERP[0], SOL[.06838812], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USDt-68060.56], USDT[0] | | |
| 00208922 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[-5172], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[-561], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[91], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[-67.92000000], AUDIO-PERP[0], AVAX[0.00700331], AVAX-PERP[87.09999999], AXS[0.02084434], AXS-PERP[79.30000000], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[796.29999999], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[9.99999999], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20200626[0], BSV-20210326[0], BSV-PERP[0], BTC[13.52321398], BTC-20210625[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20210325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-0.23029999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[-6230], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1645.3385375], DOGE-PERP[3923], DOT-PERP[-9.89999999], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[2.99999999], ETH[0.01823376], ETH-20200626[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20200626[0], ETH-20210225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-0.73100000], ETHW[99.99486328], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILA-PERP[0], FLOW-PERP[0], FTM[.9523], FTM-PERP[0], FTT[35617.02587379], FTT-PERP[-2044.59999999], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.11225875], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[52.69999999], LOOKS-PERP[0], LRC[.69334], LRC-PERP[0], LTC[.00177105], LTC-20201225[0], LTC-20210326[0], LTC-PERP[8.11000000], LUNA2[0.33594060], LUNA2_LOCKED[24994.52344138], LUNA2-PERP[0], LUNC[0.37417157], LUNC-PERP[-815100.00000054], MANA[.177], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[8.14968362], MATIC-PERP[-784], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[-155], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[926.226], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.2897], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[130297735], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[121.18181011], SOL-PERP[-4498.37999999], SOS-PERP[0], SPELL-PERP[0], SRM[3873.33459012], SRM_LOCKED[15964.39487386], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[213], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[8762288.046757], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UM-PERP[0], UNISWAP-PERP[0], USD[2493165.89], USDT[298541.95486920], USDT-PERP[0], USTC[47.157], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[7319704.524261], XRP[303.49835158], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[2024], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0.12042296], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00208924 | | BULL[0.04604079], DOGEBULL[3.76169796], USD[0.24], XRPBULL[16277.839558] | | |
| 00208927 | | AAVE[.001667], ALGO-PERP[0], ALICE[.09786], ALPHA[.7004], ATLAS[2.634], AUDIO[.7826], BAT[.2942], BCH[.0009315], BTC[.00005401], COMP[12.13675734], CVC[.521], DODO[.02758], EDEN[.06416], FTM[.8436], GOG[.9716], GRT-PERP[0], KNC[.00559], LINA[1.363], LINK[.02269], LRC[.6162], LTC-PERP[0], MTA[.7676], ORCA[.9954], REN[.4438], ROOK[.0000859], SLND[.08168], SRM[.6836], SUSHI[.23635], SXP[.02875], SXP-PERP[0], TLM[.9954], TRX[.8973], USD[447.49], USDT[0.00421671], ZEC-PERP[0] | | |
| 00208930 | | ADA-PERP[0], AVAX-PERP[0], BCH[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM[-0.00000002], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000813], USD[5.06], USDT[21.10694697], XMR-PERP[0], XRP[.00163157], XRP-PERP[0], ZIL-PERP[0] | | |
| 00208932 | | BTC[0], XRPBULL[.00048253] | | |
| 00208933 | | ALT-20200626[0], ALT-PERP[0], BSV-20200626[0], BSV-PERP[0], LINK-20200626[0], LINK-PERP[0], USD[0.00], XRP-20200626[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00208938 | | COMP[0], USD[0.42], USDT[.00152] | | |
| 00208940 | | ETH-PERP[0], TRX[.000001], USD[1.00], USDT[0.00000001] | | |
| 00208942 | | NFT (3024947615657330987/FTX EU - we are here! #18631)[1], NFT (3052493664668871089/FTX EU - we are here! #18731)[1], NFT (3375715629543319553/FTX EU - we are here! #18813)[1] | | |
| 00208943 | | BNB[0], BTC[0.00046411], BTC-PERP[0], DOGE[70], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTT-PERP[0], LINK[0], MATIC[0], TRUMP[0], TRX[.00005], USD[18654.45], USDT[26.27728804], USDT-PERP[0], XRP-PERP[0] | | |
| 00208944 | | BTC[0], ETH[0], ETH-PERP[0], SOL[0], USD[0.00], USDT[0.10979600] | | |
| 00208945 | | BNBBULL[.0009923], ETHBEAR[.9279], USD[0.01], USDT[0.00023877] | | |
| 00208946 | | BTC[0], BTC-MOVE-20200803[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-PERP[0], USD[0.00] | | |
| 00208948 | | BTC[.0000045], BTC-PERP[0], USD[0.00] | | |
| 00208950 | | BTC[.00010952], BTC-PERP[0], USD[0.20] | | |
| 00208951 | | BTC-PERP[0], GRT-PERP[0], OKB-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00208952 | | TRX[.000001] | | |
| 00208953 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], MAPS[.96], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.20], USDT[.00682872], XRP-PERP[0], YFI-PERP[0] | | |
| 00208955 | | BTC[0], ETHBULL[0], SUSHIBULL[0], USD[0.00], USDT[0] | | |
| 00208957 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAC[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], KIN[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00208958 | | BTC-PERP[0], USD[.96] | | |
| 00208963 | | ETH-PERP[0], USD[0.91], USDT[.00071554] | | |
| 00208965 | | BTC[0], USDT[0.00000005] | | |
| 00208966 | | ADABULL[0], ADAHALF[0], ADA-PERP[0], ATOMBULL[0], AVAX-PERP[0], BTC[.02288463], BTC-PERP[0], COMP[0], DOT-PERP[0], ENJ[0.00000002], EOSBULL[2361.22509750], EOS-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0.00000001], ETH-PERP[0], ICP-PERP[0], LINK[8.92908537], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SUSHI[0.00000001], SUSHI-PERP[3.5], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-36.24], USDT[0.00000330], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 00208967 | | FTT[25] | | |
| 00208970 | | BNB[0], BTC[0], BULL[0], ETHBULL[0.00000001], FTT[0.06866635], USD[0], USDT[214.00317528] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208971 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000004], BTC-MOVE-0101[0], BTC-MOVE-0103[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0130[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0215[0], BTC-MOVE-0219[0], BTC-MOVE-0222[0], BTC-MOVE-0226[0], BTC-MOVE-0301[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0621[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0628[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0802[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0809[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0816[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0827[0], BTC-MOVE-0830[0], BTC-MOVE-0903[0], BTC-MOVE-0906[0], BTC-MOVE-0910[0], BTC-MOVE-0913[0], BTC-MOVE-0917[0], BTC-MOVE-0920[0], BTC-MOVE-0924[0], BTC-MOVE-0927[0], BTC-MOVE-1001[0], BTC-MOVE-1004[0], BTC-MOVE-1008[0], BTC-MOVE-1011[0], BTC-MOVE-1015[0], BTC-MOVE-1018[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1108[0], BTC-MOVE-2020091[0], BTC-MOVE-2020091[0], BTC-MOVE-2020095[0], BTC-MOVE-2020100[0], BTC-MOVE-2020105[0], BTC-MOVE-2020113[0], BTC-MOVE-2020114[0], BTC-MOVE-2020121[0], BTC-MOVE-2020122[0], BTC-MOVE-2020124[0], BTC-MOVE-2020102[0], BTC-MOVE-2020105[0], BTC-MOVE-2020106[0], BTC-MOVE-2020109[0], BTC-MOVE-2020120[0], BTC-MOVE-2020103[0], BTC-MOVE-2020108[0], BTC-MOVE-2020111[0], BTC-MOVE-2020114[0], BTC-MOVE-2020117[0], BTC-MOVE-2020116[0], BTC-MOVE-2020117[0], BTC-MOVE-2020111[0], BTC-MOVE-2020112[0], BTC-MOVE-2020114[0], BTC-MOVE-2020115[0], BTC-MOVE-2020116[0], BTC-MOVE-2020117[0], BTC-MOVE-2020118[0], BTC-MOVE-2020119[0], BTC-MOVE-2020110[0], BTC-MOVE-2020111[0], BTC-MOVE-2020123[0], BTC-MOVE-2020124[0], BTC-MOVE-2020125[0], BTC-MOVE-2020126[0], BTC-MOVE-2020208[0], BTC-MOVE-2020209[0], BTC-MOVE-2020210[0], BTC-MOVE-2020121[0], BTC-MOVE-2020123[0], BTC-MOVE-2020124[0], BTC-MOVE-2020212[0], BTC-MOVE-2020130[0], BTC-MOVE-2020107[0], BTC-MOVE-2020211[0], BTC-MOVE-2020208[0], BTC-MOVE-2020216[0], BTC-MOVE-2020225[0], BTC-MOVE-2020102[0], BTC-MOVE-2020106[0], BTC-MOVE-2021013[0], BTC-MOVE-2021014[0], BTC-MOVE-2021021[0], BTC-MOVE-2021022[0], BTC-MOVE-2021024[0], BTC-MOVE-2021025[0], BTC-MOVE-2021026[0], BTC-MOVE-2021027[0], BTC-MOVE-2021028[0], BTC-MOVE-2021029[0], BTC-MOVE-2021030[0], BTC-MOVE-2021031[0], BTC-MOVE-2021103[0], BTC-MOVE-2021106[0], BTC-MOVE-2021107[0], BTC-MOVE-2021108[0], BTC-MOVE-2021109[0], BTC-MOVE-2021108[0], BTC-MOVE-2021109[0], BTC-MOVE-2021104[0], BTC-MOVE-2021106[0], BTC-MOVE-2021016[0], BTC-MOVE-2021017[0], BTC-MOVE-2021018[0], BTC-MOVE-2021019[0], BTC-MOVE-2021020[0], BTC-MOVE-2021021[0], BTC-MOVE-2021022[0], BTC-MOVE-2021023[0], BTC-MOVE-2021024[0], BTC-MOVE-2021025[0], BTC-MOVE-2021026[0], BTC-MOVE-2021103[0], BTC-MOVE-2021104[0], BTC-MOVE-2021016[0], BTC-MOVE-2021017[0], BTC-MOVE-2021017[0], BTC-MOVE-2021018[0], BTC-MOVE-2021028[0], BTC-MOVE-2021080[0], BTC-MOVE-2021081[0], BTC-MOVE-2021082[0], BTC-MOVE-2021082[0], BTC-MOVE-2021070[0], BTC-MOVE-2021071[0], BTC-MOVE-2021072[0], BTC-MOVE-2021073[0], BTC-MOVE-2021074[0], BTC-MOVE-2021075[0], BTC-MOVE-2021076[0], BTC-MOVE-2021077[0], BTC-MOVE-2021078[0], BTC-MOVE-2021079[0], BTC-MOVE-2021091[0], BTC-MOVE-2021092[0], BTC-MOVE-2021093[0], BTC-MOVE-2021100[0], BTC-MOVE-2021101[0], BTC-MOVE-2021103[0], BTC-MOVE-2021110[0], BTC-MOVE-2021110[0], BTC-MOVE-2021111[0], BTC-MOVE-2021110[0], BTC-MOVE-2021111[0], BTC-MOVE-2021113[0], BTC-MOVE-2021114[0], BTC-MOVE-2021115[0], BTC-MOVE-2021127[0], BTC-MOVE-2021110[0], BTC-MOVE-2021204[0], BTC-MOVE-2021206[0], BTC-MOVE-2021207[0], BTC-MOVE-2021208[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-PERP[0.00029999], BVOL[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0.00000001], DASH-PERP[0], DEFI-0325[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08006903], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (317021143591591554/FTX Swag Pack #357)[1], NFT (323532050071802807/FTX EU - we are here! #236053)[1], NFT (360852810342235070/FTX EU - we are here! #236044)[1], NFT (361540475034753497/The Hill by FTX #7292)[1], NFT (382383146233934743/FTX AU - we are here! #48626)[1], NFT (445653342021457442/FTX EU - we are here! #236047)[1], NFT (459054810737644759/FTX AU - we are here! #48591)[1], NFT (531096226389405436/Japan Ticket Stub #1677)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0.00000001], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.53803177], SRM_LOCKED[809.84402156], SRM-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[29994.32527], UNI[0.00000001], UNI-20210625[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[-3.50], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00208973 | | BEAR[0.00304], ETH[0.00055681], ETHBEAR[0.03282], ETHBULL[0.00413], ETHW[0.00055681], PAXG[0.00000479], USD[0.07366897], XRPBEAR[0.006759] | | |
| 00208976 | | 1INCH-PERP[0], BTC-20210625[0], BTC-20210924[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], TRX-PERP[0], USD[-1.15], USDT[1.58402] | | |
| 00208977 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.00001940], BTC-PERP[0], DOGE-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[1.05] | | |
| 00208979 | | GRT[.9293], HGET[.042755], LUA[.04415], SOL[.00000001], USD[0.01], USDT[0.00159903] | Yes | |
| 00208981 | | TOMOBEAR[1950700], USD[0.20] | | |
| 00208982 | | USDT[0.98832393] | | |
| 00208984 | | USDT[0] | | |
| 00208986 | Contingent | ALGOBULL[347029.224], BNBBULL[0], BULL[0], DOGEBULL[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004296], SXPBULL[0], THETABULL[0], TOMOBEAR[129909000], TRX[0.000778], USD[0.00], USDT[0] | | |
| 00208987 | | USD[0.00], USDT[0.00048828] | | |
| 00208991 | | TRX[.000029], USDT[142.5] | | |
| 00208993 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM[.07], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.00000001], LDO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], USD[-4.22], USDT[4.21336596] | | |
| 00208994 | | 0 | | |
| 00208998 | | BTC-PERP[0], BULL[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], SUSHI-PERP[0], SXP[7.39482], TRX[0], USD[-0.02], USDT[0], XRP-PERP[0] | | |
| 00209001 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], AMPL[0.00051445], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-20200925[0], BAND-PERP[0], BCH-20200925[0], BIDEN[0], BIT-PERP[0], BNB-0325[0], BNB-0624[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BSV-20200925[0], BSV-20201225[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], DAI[4.700142], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-20200925[0], EOS-20201225[0], ETC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-0930[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.52365127], FTT-PERP[36.80000000], HT-20200926[0], HT-20200925[0], HT-20210325[0], HT-PERP[0], ICP-PERP[0], KIN-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA2[8.21177890], LUNA2_LOCKED[19.16081744], LUNC[1788132.14555027], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20200925[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SRM[.19736304], SRM[.19736304], SRM_LOCKED[14.25184478], SRM-PERP[0], SUSHI[.23015], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], TRUMP[0], TRX[.00263], TRX-20200626[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[-1429.65], USDT[1343.39316058], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00209004 | | AMPL[0.03017369], AMPL-PERP[0], USD[5.39], USDT[0.34588835] | | |
| 00209007 | | BTC-PERP[0], USD[0.40], YFI-PERP[0] | | |
| 00209008 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.02767643], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.10446128], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[10.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00209009 | | BTC[0.00007832], USD[0.00], USDT[0] | | |
| 00209010 | | BULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00209011 | | APT[6.21], BNB[.00112649], BTC[.00004071], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[1.53], USDT[1.11328591], XRP-PERP[0] | | |
| 00209013 | | BTC-PERP[0], USD[0.01] | | |
| 00209017 | | BTC-MOVE-20200619[0], BTC-PERP[0], COMP-PERP[0], HGET[.007001], KNC-PERP[0], LEO-PERP[0], MAPS[.2143], MATIC-PERP[0], OXY[.5177], OXY-PERP[0], RAY-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], WRX[.6396], XAUT-PERP[0] | | |
| 00209018 | | OXY-PERP[0], USD[-29.33], USDT[128] | | |
| 00209019 | | BTC-PERP[0], BULL[0.00018160], DOGEBEAR[52887962], DOT-PERP[0], ETH[.00000001], FTT[0.05641063], MATIC-PERP[0], USD[0.01], USDT[0] | | |
| 00209020 | | 1INCH[0], 1INCH-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], COMPBULL[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], KNC-PERP[0], KSM-PERP[0], LEOBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], XTZ-PERP[0] | | |
| 00209026 | | AMPL-PERP[0], BNB[.00022113], BTTPRE-PERP[0], ETH[.00002584], ETHW[.00002584], TRYB-PERP[0], USD[0.00], USDT[4.44244277] | | |
| 00209032 | | LINKBULL[0], LTCBEAR[0], USD[5.00], USDT[0], XTZBULL[0] | | |
| 00209034 | Contingent | AMPL[0], BNB[0.00786715], BULL[0], DEFIBULL[0], DEFI-PERP[0], EOSBULL[0], ETH[0], ETHBULL[0], FTT[0.06763393], SOL[0.00125885], SRM[160.34702647], SRM_LOCKED[3039.96993748], SUSHI[.00000001], TRX[10.29329], USD[117904.94], USDT[0], XTZBULL[0] | | |
| 00209035 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00209036 | | BTC[.0002], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[8.23], XRP-PERP[0] | | |
| 00209037 | | BEAR[.057866], BNBBEAR[.002042], BNBBULL[.0003627], USD[0.08], USDT[0], XRPBULL[.002673] | | |
| 00209038 | | BNB-20200626[0], BNB-PERP[0], USD[0.00], USDT[.71466778] | | |
| 00209041 | | ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALTBULL[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200512[0], BTC-MOVE-20200601[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BULL[.03773385], BULLSHIT[18.37021560], BVOL[0], C98[0], C98-PERP[0], CAKE-PERP[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], IBVOL[0], LEO-20200626[0], LINK[0], LTCBULL[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TRU-PERP[0], UNI[0], USD[0.00], USDT[0.00000001], XAUTBULL[0], XAUT-PERP[0], XLMBULL[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00209042 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00209044 | | ADABULL[0], BEAR[977.68000000], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[0], USD[104.88], USDT[0] | | |
| 00209045 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHA[.00091082], BCH-PERP[0], BIDEN[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0.00000000], BTC-20200925[0], BTC-20210626[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-20200925[0], ETH-20210324[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.0023], FIDA_LOCKED[.46815568], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05136614], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-202103260[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], PRIV-PERP[0], RAY[.00000002], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.06679536], SRM_LOCKED[.7196], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[1031.3985], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00209046 | | ETH[.00000001], USD[0.00] | | |
| 00209047 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000014], ETH-PERP[0], FTT[0.00001655], FTT-PERP[0], HT[-0.00001316], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[162.98], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00209048 | | ADABEAR[30.9218152], ADABULL[.00003938], ALGOBULL[.9056], ASDBULL[.0003784], BEAR[9.61155], BSVBULL[.01888], COMPBEAR[.000784], DMGBULL[3], DOGEBEAR[9904], DOGEBULL[.00005628], EOSBULL[.00142], ETCBULL[.0006074], ETHBULL[.00007504], LTCBULL[.00115], MATICBEAR[.849], MATICBULL[.099236], SUSHIBEAR[186.4], THETABEAR[0.00000881], THETABULL[.0002732], TOMOBEAR[5.5156], TOMOBULL[29.18733], TRX[.64717], USD[0.01-0.01], USDT[0], XRPBEAR[2.2798], XRPBULL[3.90278], XTZBEAR[.007524] | | |
| 00209052 | | ALGOBULL[7.801], ASDBULL[.007676], BCHBULL[.00601], BSVBULL[.08818], BULL[0.00000687], ETHBULL[.000898], LTCBULL[.008012], MATICBULL[.007815], TOMOBEAR[.7458], TOMOBULL[.002183], USD[0.00], USDT[0.26064014] | | |
| 00209055 | | FTT[0], USD[5.98], USDT[0] | | |
| 00209056 | | ALGOBULL[13.271], BALBULL[0], CEL[.0537], DMGBULL[0.50000000], DOGEBEAR2021[0.00000091], FIDA[1], FTT[0], LINKBULL[0], MKRBULL[0], SXPBULL[.0083189], THETABEAR[0], TRX[.000003], USD[0.06], USDT[0], VETBEAR[0], VETBULL[0] | Yes | |
| 00209059 | | ADA-PERP[0], BEAR[.051511], BTC[0.00000061], BULL[0.00000447], ETHBULL[.00046528], ETH-PERP[0], USD[8.61], USDT[0] | | |
| 00209060 | | AAVE-PERP[0], ADABULL[0], BALBEAR[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMPBEAR[0], COMPBULL[0], DMGBEAR[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.07110738], KNCBULL[0], KNC-PERP[0], LEOBEAR[0], LINKBULL[0], LINK-PERP[0], LTCBULL[1.44971], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], TRUMP[0], TRUMPFEB[0], UNISWAP-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00209063 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], HBAR-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00209067 | Contingent | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AURY[.00000001], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], COIN[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0.02898071], ETH-PERP[0], ETHW[0.02898071], FIDA[88.79227685], FIDA-PERP[0], FTT[1.11923062], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LOGAN2021[0], LTC[0], LTC-PERP[0], LUNA2[0.09529154], LUNA2_LOCKED[0.22234693], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], PSY[6292], RAY[.238317], RAY-PERP[0], SOL-PERP[0], SRM[.01334442], SRM_LOCKED[7.0863435], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[100.64], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00209068 | | ADABULL[0.00000022], ALGOBULL[22.24], ATOMBULL[.0001157], BEAR[15870.07424], BNB[.00433791], BNBBEAR[.008572], BNBBULL[0.00000245], BULL[0.00000083], COMPBULL[.00006392], DAI[.0035], DEFIBULL[0.00000052], DOGEBEAR[359.3572], DOGEBULL[0.00003786], EOSBULL[.00026], ETHBULL[0.00000516], HTBULL[.000039], KNCBULL[.00026488], LINKBEAR[4.508], LINKBULL[0.00003934], MATICBULL[.003078], MKRBULL[0.00000614], OKBBULL[.00008158], SUSHI[.4291], SUSHIBULL[.01724], SXPBULL[.0007449], THETABULL[0.00007766], TOMOBULL[.8632], USD[0.06], VETBULL[0.00006782], XLMBULL[1.00007756], XRP[.200863], XRPBEAR[1225214.1107513], XRPBULL[455526.359104], XTZBEAR[.009104], XTZBULL[.00042942] | | |
| 00209073 | | ETH-PERP[0], USD[0.00] | | |
| 00209077 | | EOSBULL[.080145], ETHBEAR[94078.484314], ETHBULL[0.00003987], LINKBEAR[.00450045], USD[0.06], USDT[0.05032693], XTZBEAR[.0050508] | | |
| 00209078 | | FTT[8], SOL[1.65], USDT[464.43109850] | | |
| 00209081 | | ADA-PERP[0], BTC[.02555041], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], TOMO-PERP[0], USD[64.53], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00209082 | | DOT-PERP[0], USD[5.74] | | |
| 00209084 | | BTC[0], LINK-PERP[0], USD[0.01] | | |
| 00209086 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00979409], BTC-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[.102], ETH-PERP[0], ETHW[.102], FTT[12.43479532], OMG-PERP[0], SXP-PERP[0], USD[11.18], USDT[0], WAVES-PERP[0], XRP[401.96538], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00209088 | | BTC-PERP[0], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00209089 | Contingent | ATOM[32.6], ATOMBULL[0], AVAX[0], BNB[0.00997538], BNBBULL[0], BTC[0.00000001], BULLSHIT[0], CLV[0.00000001], DAI[0.00000001], DEFIBULL[0], DOGE[0.249159], ETH[0], ETHBULL[0.00000001], ETHW[0], FLOW-PERP[0], FTM[0], FTT[25.57206974], IMX[521.77], LTCBULL[0], LUNA[22.22406400], LUNA2_LOCKED[5.18948268], LUNC[2.72725495], NEAR[28.79], SHIB-PERP[0], SLP-PERP[0], SOL[0], SXPBULL[0], TRX[0.000491], USD[1.72], USDT[0.00000002], USTC[207.79459266], XLMBULL[0.00000001], ZECBULL[0] | | |
| 00209090 | Contingent | ADA-PERP[0], ALGO-PERP[0], BF_POINT[100], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.08], LEND-PERP[0], LINK-PERP[0], SRM[.99064819], SRM_LOCKED[0.03381981], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00209091 | | AMPL[0.05314626], USD[9.92], USDT[0] | | |
| 00209094 | | AMPL[0], BULL[0], COMPBULL[0], DMGBEAR[0], OMG-PERP[0], SOL-PERP[0], SUSHIBULL[.1807], SXPBULL[.05], USD[0.00], USDT[0] | | |
| 00209095 | | USD[0.00] | | |
| 00209096 | | ADABEAR[.002532], BEAR[.06164], BSVBEAR[.08622], BSVBULL[.07845], EOSBEAR[.007], ETCBEAR[.005371], ETHBEAR[.00926], ETHBULL[.0008], LINKBEAR[46.843321], USD[0.00], USDT[0.73481800] | | |
| 00209098 | Contingent | EUR[50.00], FTT[166.79099189], LUNA2[35.00746524], LUNA2_LOCKED[81.68408556], USD[0.00000024] | | |
| 00209099 | Contingent | ADA-0624[0], ADABULL[.092482], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[.854226], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[12.55543387], LUNA2_LOCKED[29.29601237], LUNC[2733972.159552], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-147.03], USDT[0], VETBULL[57485.108], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00209101 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00209106 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00000040], XLM-PERP[0], XRP-PERP[0] | | |
| 00209107 | | BTC-PERP[0], DOGE-PERP[0], EOSBULL[.00894265], ETHBULL[0], LINKBULL[0], SXPBULL[0.00080116], USD[-0.30], USDT[0.32950799], XLMBULL[0.00009813], XRP[0], XRPBEAR[8962.19] | | |
| 00209108 | | BNB[0], SOL[.00046828], TRX[1.65989257], USD[0.10], USDT[0] | | |
| 00209109 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.46981846], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00057008], ETH-PERP[0], ETHW[0.00057008], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08329441], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0.87542496], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[5.13874920], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[1667], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[373.03437235], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00209111 | | BTC-PERP[0], EGLD-PERP[0], ETH[.00010327], ETHW[0.00010326], SUSHI-PERP[0], USD[-0.24], USDT[.18592581], XRP[0], XRP-PERP[0] | | |
| 00209112 | Contingent | ADABULL[0.00000001], ASD-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGEBULL[0], DOT[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], GALA-PERP[0], GODS[0], IMX-PERP[0], LUNA2[0.00680727], LUNA2_LOCKED[0.01588364], LUNC[.003978], MATIC[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB[0], SOL[0], STORJ-PERP[0], THETABULL[0.00000001], UNI-PERP[0], USD[0.00], USDT[0], USTC[.9636], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00209118 | | ADABULL[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.05], XRP-PERP[0], XTZ-PERP[0] | | |
| 00209119 | Contingent | APT-PERP[0], AXS[36.22570816], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00016562], ETH-PERP[0], ETHW[.00073081], FTT[32.19356], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00082812], LUNA2_LOCKED[0.00193228], LUNC[0], LUNC-PERP[0], MTA[.00000001], STETH[0.00008706], TRX[.000002], USD[-0.26], USDT[0], USTC[0.11722440], USTC-PERP[0], XRP-PERP[0], YFII.00000001] | | |
| 00209122 | | ETHBEAR[.028828], USD[0.00031196] | | |
| 00209125 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.89867], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00209126 | | BTC[0], TOMO-PERP[0], USD[1.27] | | |
| 00209128 | | ADABULL[37.093008], ALGOBULL[8735277.90535], BCHBULL[.0046347], BEAR[.0772], BNBBULL[0.000411], COIN[0.00083339], DOGEBULL[193], EOSBULL[5080836.879763], ETCBULL[975.95326], ETH[0], ETHBEAR[.0762055], ETHBULL[20.32634261], LINKBULL[44991.45], MATICBULL[487.391717], SXPBULL[.00897155], THETABULL[6098.841], TRX[.000005], USD[19.26], USDT[0], VETBULL[.000398], XRPBULL[0.03334042] | | |
| 00209130 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00011994], BTC-20210326[0], BTC-MOVE-20200712[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200728[0], BTC-MOVE-20200104[0], BTC-MOVE-20201217[0], BTC-MOVE-20210112[0], BTC-MOVE-2021WK[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEO-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.38], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00209134 | Contingent, Disputed | ADABULL[0], ATOMBULL[0], BTC[0], BULL[0], BVOL[0], ETH[0], ETHBULL[0], LINKBULL[0], NEO-PERP[0], USD[5.01], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 00209135 | | BNB[0], BTC[0], BULL[0], ETHBEAR[.000001], ETHBULL[0.00000001], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00209137 | | AMPL-PERP[0], USD[5.74] | | |
| 00209138 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[2.13390000], BTC-20211231[0], BTC-MOVE-2020061S[0], BTC-MOVE-20200624[0], BTC-MOVE-WK-20200730[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.51741882], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[.00000076], SRM_LOCKED[0.00333763], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.70], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00209139 | Contingent | AAPL-20210326[0], AMZN-20210326[0], APE-PERP[0], AXS-PERP[0], BNB[0], BNB-0624[0], BNB-0930[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.85511117], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CEL-0930[0], CEL-20210625[0], CEL-PERP[0], CHZ-20210625[0], COIN[0], CRO-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DEMSENATE[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20210924[0], DOGE-PERP[0], ENS[.00000001], ETH[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[25], FTT-PERP[0], GBP[0.00], GOOGL-20210326[0], GRT-PERP[0], HOLY-PERP[0], HOOD[.00000001], HOOD_PRE[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], MTA-PERP[0], NFLX-20210326[0], NFT [5764230495889700 3/FTX Swag Pack #329 (Redeemed)][1], RAY-PERP[0], RUNE-PERP[0], SGD[0.00], SHIB-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[2.22363502], SRM_LOCKED[236.16238849], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0], TSLA-20210326[0], TWTR-0624[0], USD[16343.21], USDT[0.00008951], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | USD[15839.60], USDT[.000089] |
| 00209140 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00209142 | | BTC-PERP[0], BULL[0], USD[0.00], USDT[0] | | |
| 00209144 | | ALT-20200626[0], ALT-PERP[0], BNB-20200626[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], ETH-20200626[0], ETH-PERP[0], MATIC-PERP[0], MID-20200626[0], MID-PERP[0], SUSHI-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[1.72], XRP-20200626[0], XRP-PERP[0] | | |
| 00209145 | Contingent, Disputed | BTC[0] | | |
| 00209146 | | BULL[0.00000074], ETHBEAR[.0378013], ETHBULL[0.00046688], USD[9.35], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00209148 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00209149 | | 1INCH-0325[0], 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20210924[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], AMPL-PERP[0], ATOMBULL[0.00000001], ATOM-PERP[0], BCH-PERP[0], BNB-20210924[0], BSV-PERP[0], BTC[0.00006053], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETC-PERP[0], ETH[-0.00411438], ETH-20210326[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[-0.00408852], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRTBULL[0], KAVA-PERP[0], LINK-20210326[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PRIV-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[4.21247165], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], XTZBULL[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00209151 | Contingent | AMPL-PERP[0], DMG-PERP[0], DOGE[.11189302], ETH[0], LUNA2[0], LUNA2_LOCKED[13.27333124], SUSHIBULL[57000], TRX[.000009], USD[0.00], USDT[0], XRP[0.60000000], XRPBULL[0] | | |
| 00209156 | | BNBBULL[0.00000048], DOGEBEAR[25387963.09172296], DOGEBULL[0.00000038], EOSBULL[8.907024], USD[0.00], USDT[0], XRPBULL[719802] | | |
| 00209157 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20210326[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-20210326[0], COMP[0], CREAM-20210326[0], CREAM-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSHIB[0], LINK-20210326[0], LINK-PERP[0], LUNA2_LOCKED[27.1921261], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NPXS-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.11377622], SRM_LOCKED[21.84238744], SRM-PERP[0], STEP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[14.15], USDT[0], VET-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00209165 | | BEAR[.047803], BULL[.00000018], ETHBULL[.00008095], TRX[.00018], USD[.11], USDT[3.30592263] | | |
| 00209168 | | BTC[0], BTC-PERP[0], USD[0.16] | | |
| 00209169 | | BTC[0], BULL[0], USD[0.00], USDT[0] | | |
| 00209170 | | BSVBULL[.0342], FTT[.9916], USDT[0] | | |
| 00209176 | | ATLAS[12847.43], BCHBULL[.008525], DOGE[2], EOSBULL[31.9358], KIN[4338102], LINA[0], LUA[.09502], MATIC-PERP[0], SRM[23], TRX[.000007], USD[0.34], USDT[0], XRPBULL[1.589199] | | |
| 00209181 | | ALGOBEAR[3897270], ASDBEAR[9609.97586592], AXS-PERP[0], BEAR[20.0668], BNBBEAR[8651809.292], COMPBEAR[630.4274], DOGEBEAR[4460982130], DOGEBEAR2021[.0007504], DRGNBEAR[.6562], ETCBEAR[11860.576], ETHBEAR[639826.2312], EXCHBEAR[3390.52176], FTT[.0979], HTBEAR[6.794], HTBULL[.0049], KNCBEAR[365.006723], LINKBEAR[6495024.4502], MATICBULL[.006428], OKBBEAR[36609.6646], SAND-PERP[0], SNX-PERP[0], SUSHIBEAR[8135], THETABEAR[11590181.5], TOMOBEAR[1681821900], USD[-0.01], USDT[0.01167203], VETBEAR[41.78108] | | |
| 00209182 | | ETH[.25008629], EUR[4.14], USD[0.00], USDT[4701.82700440] | | |
| 00209186 | Contingent | 1INCH-PERP[0], BTC-PERP[0], BVOL[0], CRV-PERP[0], ETH[0], ETH-PERP[0], GAL-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033], USD[0.02], USDT[4448.20849287], WAVES-PERP[0] | | |
| 00209187 | | ADABULL[0.00000379], ALGOBEAR[.796472], ALGOBULL[1.18784], ATOMBULL[0.00025510], BLABAR[0.00044203], BCHBULL[.000025], BEAR[.0140951], BNBBULL[0.00093337], BTC[0.00093324], BULL[0.00000970], DOGEBEAR[.0021764], DOGEBULL[0], EOSBEAR[.0062], EOSBULL[.0071767], ETHBEAR[5796.143], LINKBEAR[6.087378], LINKBULL[0.00000408], LTCBULL[.0093802], SXPBEAR[.0629435], SXPBULL[0.00983743], THETABULL[0], TOMOBEAR[9.4357], USD[0.06], USDT[0.00185905], XTZBULL[0.00007759] | | |
| 00209189 | | LINA[8.7365], TRX[.000003], USD[0.01] | | |
| 00209193 | | BEAR[.051372], BULL[0.00000803], ETHBEAR[.0140055], ETHBULL[.00031728], USD[25.01], USDT[0.49263968] | | |
| 00209196 | | AMD[2656.91], AMZN[2777], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[94.35], FB[2777], SOL[.00000001], SOL-PERP[0], TSLA-0624[0], USDT[0] | | |
| 00209199 | | BALBULL[2.00171037], MATICBULL[0], TOMOBULL[0], USD[0.00], USDT[0.00000001], XLMBULL[2.50255667], XRPBULL[1135.20886771] | | |
| 00209200 | | BTC[0], USDT[0.64078226] | | |
| 00209201 | Contingent | AAVE[35.08], APE[.000045], ASD[.006964], AXS[.000031], BF_POINT[200], BNB[.00118989], BTC[0.00139929], BTC-PERP[0], CRO[.0184], DOGE[0], FTM[.00592], FTT[2226.42871765], FXS[.000045], KNC[0], RUNE[5669.9747471], SOL[2104.37749060], SPA[.0799], SRM[449.15853873], SRM_LOCKED[775.96377059], TRX[1267.0013364], USD[9.23], USDT[18168.25576998] | BTC[.001399] | |
| 00209202 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], GOOGL-20201225[0], LTC-PERP[0], MATIC-PERP[0], SLV[.0011209], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00209203 | | USD[275.22] | | |
| 00209208 | | ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], AVAX-20210625[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], DOGE[0], DOGE-20210625[0], DOT-PERP[0], EOS-20210625[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], LINK-20210326[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-20210924[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00209210 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD[.16402], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHR[.9856], CHR-PERP[0], CHZ[9.99], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09524110], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[.009748], MEDIA[.00977], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[.9994], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[130.40], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00209211 | | BTC[.00002924], DOGE-PERP[0], NFT (301498690797774763/Burning Angelic Wings)[1], NFT (473463637094882984/Animalistic Lion)[1], NFT (544080693073020250/Love Sparrow Art)[1], NFT (569453482339539527/Dolphia)[1], POLIS[.00289854], RAY[46.58176748], SOL[.0079], SRM[.2], USD[0.00], USDT[0.00000001] | | |
| 00209212 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM[.0098175], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[.0415], BAND-PERP[0], BNB[518], BNB-0325[0], BNB-0624[0], BNB-20210924[0], BNB-20211231[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-MOVE-0303[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[4], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS[.0052685], ETH[.00000001], ETH-0624[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.01], FIL-PERP[0], FTM[.11654], FTM-PERP[0], FTT[156.78952283], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[.01161], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00824750], SOL-PERP[0], SRM[.30221244], SRM_LOCKED[174.57805284], SRM-PERP[0], SUSHI[0.39799297], SUSHI-20210924[0], SUSHIBULL[0.00246506], SUSHI-PERP[0], THETA-PERP[0], TRX[.000009], USD[99.77], USDT[37.07946336], VETBULL[0.00058305], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00209213 | | BTC-PERP[0], BULL[0], ETH-PERP[0], SHIB[630.69022687], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00209215 | | USDT[0.00000137] | | |
| 00209217 | | USD[0.00], USDT[.000867] | | |
| 00209219 | | ADABULL[0], ATOMBULL[0], BNBBULL[0], BULL[0], ETHBULL[0], ETH-PERP[0], GRTBULL[0], LINKBULL[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00209223 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTMX-20201225[0], BTC-PERP[0], BTMX-20201225[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.66830493], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NVDA[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.829992], SRM_LOCKED[12.30245717], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00209226 | Contingent | BTC[0.00008297], ETH[0.00015079], ETHW[0.00015079], FTT[.9501649], LINKBULL[0.00031333], SRM[1.05111608], SRM_LOCKED[.03788181], USD[0.00], USDT[0] | | |
| 00209228 | Contingent | ADABEAR[98986305.26], ADABULL[331.84189778], ADA-PERP[0], ALGOBULL[17872513.78574], ATOMBULL[315.33780347], AVAX-PERP[0], BALBULL[.0724], BCHBULL[2308.80720111], BEAR[58.17673], BNBBULL[50.60691786], BNB-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BULL[36.27453610], CHZ[9.00478], CHZ-PERP[0], DODO[949.95218], DOGE-20210625[0], DOGE-20210924[0], DOGEBEAR2021[0.00044661], DOGEBULL[977.38526264], DOGE-PERP[0], ETCBULL[1325.64680511], ETC-PERP[0], ETH[0], ETHBULL[489.72927341], ETH-PERP[0], FTT[10.14700078], GRTBULL[139.79501382], IOTA-PERP[0], JOE-PERP[0], LINKBULL[282.07454220], LRC-PERP[0], LTCBULL[208.28958398], LUNA2[0.04291107], LUNA2_LOCKED[0.10012584], LUNC[9343.97691674], LUNC-PERP[0], MANA-PERP[0], MATICBULL[40730.15820327], NEO-PERP[0], OH-PERP[0], SHIB[20497340], SHIB-PERP[0], SOL-PERP[0], SXPBULL[1021975.92401709], THETABEAR[0], THETABULL[14.91041036], TOMOBULL[63792.1480442], TRU-PERP[0], TRX[.000136], TRXBULL[379.27501246], USD[0.51], USDT[0.00000002], VETBULL[10.66294350], WAVES-20210326[0], XLMBULL[425.29060331], XLM-PERP[0], XRPBULL[2373367.15019786], XRP-PERP[0], USDT-PERP[0] | | |
| 00209230 | | ADA-20201225[0], ADA-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BIT[.96181], BRZ-20200626[0], BRZ-PERP[0], BTC-PERP[0], BTMX-20200626[0], DOGE-20200925[0], DOT-PERP[0], EOS-20200626[0], EXCH-20200626[0], FTT-PERP[0], KNC-20200925[0], KNC-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX[.000002], TRYB-20200626[0], TRYB-PERP[0], USD[0.03], USDT[814.57820583], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00209231 | | BTC[0.00000002], BTC-PERP[0], BULL[2.31365908], ETH[0], ETHBULL[0.95747847], FTT[0.25069750], GAL-20210326[0], NFT (489401345744690958/FTX AU - we are here! #46461)[1], SOL[.888], USD[0.03], USDT[0.46275105] | | |
| 00209234 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], PRIV-PERP[0], TRX-PERP[0], USD[0.25], USDT[.4661286], XRP-PERP[0], XTZ-PERP[0] | | |
| 00209238 | | BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200426[0], BTC-MOVE-20200428[0], BTC-MOVE-20200629[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201108[0], BTC-MOVE-20201112[0], USD[0.39] | | |
| 00209239 | | USDT[0] | | |
| 00209241 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL[0], AAPL-20201225[0], AAPL-20210625[0], AAVE[0.00006278], AAVE-20210625[0], AAVE-PERP[0], ACB[0], ACB-20210625[0], ADA-20201225[0], ADA-20210326[0], ADA-20201925[0], ADABULL[.0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMD-20210625[0], AMPL[0], AMPL-PERP[0], AMZN[0000007], AMZN-20201225[0], AMZN-20210625[0], AMZNPRE[0], ANC[.158995], APE-PERP[0], ARK[0], ARKK-20210625[0], AR-PERP[0], ASD-PERP[0], ATOM-20200925[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-20201225[0], BCH-20210326[0], BCH-20210924[0], BCH-PERP[0], BIL[0], BIL-20210625[0], BNB[0.00000002], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000008], BTC-0624[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-... | | |
| 00209242 | Contingent, Disputed | BSV-20200626[0], BSV-PERP[0], BTC-20200626[0], COMP-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-20200626[0], EOS-PERP[0], THETA-20200626[0], THETA-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[0.69], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00209243 | | KIN[499835], TRX[.000003], USD[0.20], USDT[0] | | |
| 00209244 | | BNB[0], BTC[0], FTT[0.00370350], USD[-0.01], USDT[0] | | |
| 00209245 | Contingent, Disputed | ETHBULL[.0008388], USDT[.00457874] | | |
| 00209246 | Contingent | BTC[0], CEL[0], FTT[0.01416634], GBTC[0], LTC[0], LUNA2[0.92065446], LUNA2_LOCKED[2.14819374], LUNC[0], MATIC-20200925[0], OMG[.00000001], PAXG[.00001883], SAND[0], SUSHI[0], USD[245.06], USDT[0], USDT-PERP[0], XAUT-PERP[0] | | |
| 00209252 | | LINKBULL[14.63716575], RUNE[.0242], SXP[.0125], UNI[.04937], USD[0.04], USDT[0.12009276], WRX[.7626] | | |
| 00209253 | | USD[0.00] | | |
| 00209255 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00000077], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK[.0888], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.28], XTZ-PERP[0] | | |
| 00209256 | | AUD[0.12], BCHA[.0000611], BTC[0.12057424], DENT[1248906.0837482], DOGE[1847.6668], ETH[.9781826], ETHW[.0002042], EUR[15.82], JPY[4364.14], LTC[17.977653], RSR[53781.17157206], TRX[7191.527692], USD[4.21], USDT[13.81779844], XRP[1509.5807] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00209258 | | ALGOBULL[8194], ATOMBULL[30], BALBULL[0], BCHBEAR[31.12], BCHBULL[180], BEAR[771.01], BSVBULL[87080.03], BULL[0.00001764], COMPBEAR[2838], COMPBULL[19.10684200], DMGBULL[0], DOGEBEAR2021[0.0922476], DOGEBULL[0025344], ETCBEAR[55000], ETCBULL[1], GRTBEAR[308.12], GRTBULL[85789.25174], KNCBEAR[9512], KNCBULL[119.97600000], LINKBULL[3.9992], LTCBULL[55], MATICBULL[22.41868], MKRBULL[0007522], SUSHIBEAR[4960], SUSHIBULL[7944.722], SXPBULL[1870], THETABEAR[0], THETABULL[14553.6928858], TOMOBULL[4098.87], TRXBULL[.1895], USD[0.21], XLMBEAR[.05792], XLMBULL[2.9994], XRPBULL[29997.01], XTZBULL[20], ZECBULL[.0931] | | |
| 00209264 | | BTC-PERP[0], USD[0.00] | | |
| 00209273 | Contingent, Disputed | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALEPH[750], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0624[0], AMC-20211026[0], AMC-20211231[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BABA-0325[0], BADGER-PERP[0], BAL[4.96677475], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BCO[199], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[176], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000676], BTC-20210625[0], BTC-HASH-2020Q3[0], BTC-HASH-2021Q1[0], BTC-MOVE-2020082B[0], BTC-MOVE-20201022[0], BTC-MOVE-2020110Q[0], BTC-MOVE-20201110Q2[0], BTC-MOVE-20201106[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201126[0], BTC-MOVE-20201208[0], BTC-MOVE-20201122[0], BTC-MOVE-20210512[0], BTC-MOVE-20210614[0], BTC-MOVE-20210816[0], BTC-MOVE-20210823[0], BTC-MOVE-20210927[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[1], C98[99.9829], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHR-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[50], EGLD-PERP[0], EMB[1998.8695], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FB-20201225[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50], FTT-PERP[0], GBTC-20210326[0], GALMR-PERP[0], GME-20210326[0], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GODS[324.7], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[100], IMX-PERP[0], IOTA-PERP[0], JET[179], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.99958991], LTC-PERP[0], LUA[2998.5465], LUNA2.9184756Z], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], MANA-PERP[0], MAPS[98.51086], MAPS-PERP[0], MATIC-PERP[0], MBS[300], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[1000], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[76.1], PRV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[29.5], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0325[0], SLV-0624[0], SLV-20210326[0], SNX-PERP[0], SOL[3], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SPY-20211231[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA[.00000002], TSLA-0325[0], TSLA-20201225[0], TSLA-20211231[0], TSLAPRE[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-161.20], USDT[2000.00179404], USDT-PERP[0], USO-0325[0], USO-20211231[0], USTC-PERP[0], VET-PERP[0], WAVES[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00209275 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.2141336], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.02515812], ETH-PERP[0], ETHW[.02515812], FIL-PERP[0], FTM-PERP[0], FTT[30.39143528], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.0025906], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2048.95], USDT[500.00000004], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00209276 | | BEAR[48.984263], USDT[.26145] | | |
| 00209281 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.28], USDT[0.00000001] | | |
| 00209284 | | BCHBULL[.008806], USD[0.26] | | |
| 00209290 | Contingent | ADABEAR[965000], ADABULL[8.29796], ALGOBULL[117000000], ASDBULL[1039792], ATOMBULL[525999.8], BALBULL[208730.2], BCHBULL[1099590], BNB[.00000001], BNBBULL[.000654], BSVBULL[62200000], BTC[0], BULL[0], COMPBULL[1060972], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR[16640741.4444], DOGEBULL[11000], EOSBULL[24119370Q], ETCBULL[5140], ETHBULL[.008906], GRTBULL[10500000], JPY[0.00], KNCBULL[1050476.498], LINKBULL[117099.46000000], LTCBULL[26297.4], LUNA2[0], LUNA2_LOCKED[0.77759194], MATICBEAR[33013460], MATICBULL[395975.12], MKRBULL[12], SLP-PERP[0], SUSHIBULL[204500000], SXPBULL[104002177.26], THETABULL[4000], TOMOBEAR[40733634], UNISWAPBEAR[0], UNISWAPBULL[541.9014], USD[0.04], USDT[0.00000001], VETBULL[115100.922222], XLMBEAR[1000], XRP[0], XRPBULL[5040514.7785], XTZBULL[2900], ZECBULL[4500] | | |
| 00209293 | | BULL[0], EOSBULL[.008807], ETHBEAR[.09357], USD[TD.02887589] | | |
| 00209294 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200630[0], BTC-MOVE-20200505[0], BTC-MOVE-20200507[0], BTC-MOVE-20200510[0], BTC-MOVE-20200513[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-2020052B[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200601[0], BTC-MOVE-20200610[0], BTC-MOVE-20200620[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200616[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200630[0], BTC-MOVE-20200710[0], BTC-MOVE-20200702[0], BTC-MOVE-20200705[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.9927675], SXP[.032835], TRX-PERP[0], USD[18.11], USDT[0], XRP-PERP[0] | | |
| 00209296 | | STEP[1743.415307], TRX[.000002], USD[0.01], USDT[0.00000001] | | |
| 00209297 | | 1INCH-PERP[0], AAPL-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB[0.00003308], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00087889], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[7.58], USDT[0.00000023], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00209298 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.08], XRP-PERP[0], XTZ-PERP[0] | | |
| 00209299 | | ASD-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-20200626[0], BNB-PERP[0], BTC[0.00009381], BTC-20200626[0], BTC-PERP[0], BTMX-20200626[0], ETH[.01546961], ETH-PERP[0], ETHW[0.01546960], USD[16.13], USDT[0.00023555] | | |
| 00209300 | | AMPL[0], AMPL-PERP[0], BTC-MOVE-20210118[0], BTC-PERP[0], ETH-PERP[0], FTT[.0734], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[3103.24314888] | | |
| 00209301 | | HOLY[1.0001], TRX[58.9827], USD[7.93] | | |
| 00209305 | Contingent | ADABEAR[36158], ASDBEAR[.009517], ATLAS[9998], ATOMBULL[2758553.648986], BCHBULL[30], BSVBEAR[.00901], BULL[.00000689], DOGEBEAR[382.52], FTT[423.9152], GRTBULL[9.142], LINKBEAR[9.839], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003052], LUNC-PERP[0], SHIB[14760537], SUSHIBULL[9998000], SXPBEAR[.069077], TOMOBEAR[409592Q], TRX[.000001], USD[0.81], USDT[0.52993917], XRPBEAR[1.762] | | |
| 00209312 | | EUR[0.40], USD[0.04], USDT[0] | | |
| 00209313 | Contingent | ADABEAR[990200], ALGOBEAR[9231], ALGOBULL[0.00000001], ALTBEAR[0], ATLAS[0], BEAR[0], BTC[0], BULL[0], DEFIBULL[.07752], DFL[.00000001], DOGEBULL[0], ETCBEAR[5.7833], ETH[.00000001], ETHBEAR[29000791.4], FTT[0], GRTBEAR[0], LINKBULL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002498], SAND[0], SHIB[0], SOS[8111921.05519476], SUSHIBEAR[915.3], SUSHIBULL[5.51e+06], SXPBEAR[2244], SXPBULL[0], THETABEAR[99912000], THETABULL[.59888], USD[0.01], USDT[0], VETBULL[0], XLMBULL[0] | | |
| 00209319 | | PAXG[.00000955], USD[0.05], USDT[0] | | |
| 00209320 | | BULL[0], ETHBEAR[220419.3016965], ETHBULL[0], ETH-PERP[0], USD[0.00], USDT[0.06245548] | | |
| 00209322 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000638], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000002], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-20210326[0], SUSHI-PERP[0], SLP-PERP[0], SOL-20210326[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUN[457.05], SUSHI-20210326[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.03], USDT[0.00000006], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00209326 | | AMPL[0], ATLAS[109.9791], FTT[0.01237645], USD[0.19], USDT[0] | | |
| 00209327 | | BTC[.00004086], BULL[0.00000087], EOSBEAR[.0282], EOSBULL[44472.875458], ETH[7.8439263], ETHBULL[2.73147836], ETHW[7.8439263], LINKBULL[3.69926], USD[5.00], USDT[0.06466906], XRPBULL[326938.469501], XTZBEAR[.807736], XTZBULL[554.14518751] | | |
| 00209329 | | USD[0.02], USDT[0.00683034] | | |
| 00209330 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], INJ-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (39800132851836133/The Hill by FTX #36488)[1], OMG-PERP[0], OXY[968.77620645], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[68.12], USDT[215], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00209334 | | USD[14.14] | | |
| 00209335 | | NFT (303008834339370084/FTX EU - we are here! #84191)[1], NFT (372795695349273048/FTX AU - we are here! #32326)[1], NFT (469632829076675863/FTX AU - we are here! #32384)[1], NFT (470230261429604857/FTX EU - we are here! #84044)[1], NFT (564912104312238880/FTX EU - we are here! #84109)[1] | | |
| 00209337 | Contingent | 1INCH-PERP[0], ALGOBULL[6596], BCHBEAR[.94158], BCHBULL[.009135], BCH-PERP[0], BSVBEAR[6022], BSVBULL[.3346], BTC-PERP[0], BULL[0.00000684], COMPBEAR[15.4], DOGEBEAR2021[.00056205], DOGEBULL[0.00068465], DOGE-PERP[0], ETHBEAR[9040.38], ETH-PERP[0], GRTBULL[.05084], HTBEAR[57.66], HTBULL[.07206], LINKBULL[.06114], LUNA2[0.00077799], LUNA2_LOCKED[0.00181532], LUNC[169.41], MATICBEAR[.08109], SOL-PERP[0], SUSHIBEAR[17.8593], SUSHIBULL[43.90961], SUSHI-PERP[0], SXPBULL[110.002193], SXP-PERP[0], THETABULL[0.00011991], THETA-PERP[0], TOMOBEAR[29979], TOMOBULL[68.76], TOMO-PERP[0], TRX[.000002], TRXBULL[1.016376], USD[0.02], USDT[0.00236721], VETBEAR[3858], XLMBEAR[8.134], XRP[.035078], XRPBEAR[.0986] | | |
| 00209338 | | FTT[0.07231937], TRX[.000003], USD[0.00], USDT[0] | | |
| 00209340 | | FTT[.20193336], LINKBULL[0], USD[0.00], USDT[0], XRPBEAR[0.00034982] | | |
| 00209342 | | BTC-PERP[0], TRX[.000001], USD[0.01], XAUT-PERP[0] | | |
| 00209345 | | BTC-MOVE-2020061010], USD[0.00], VET-PERP[0] | | |
| 00209348 | Contingent | ETH[.00002125], ETHW[0.00002125], FTT[.0958], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005062], USD[-0.01], USDT[0] | | |
| 00209350 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[179.9658], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], MKR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.83], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00209352 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200506[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09824452], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], PAXGBULL[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYBBEAR[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00209356 | | ASDBEAR[.004363], BCHBULL[.005964], BTC[.0000909], DOGEBEAR[2654.4], DOGEBULL[0.00000842], ETHBEAR[56.1406], ETHBULL[0.00000344], LINKBEAR[.0912], LINKBULL[.00004704], SXPBULL[0.00429722], USD[0.03], USDT[0], XRPBULL[.0572], YFI[.00005591] | | |
| 00209358 | | ETHBEAR[.1169795], USD[5.00], USDT[0.04712978] | | |
| 00209360 | | USD[835.00] | | |
| 00209361 | Contingent | BTC-20210326[0], BTC-PERP[0], ETH[0.98500000], ETH-20200925[0], FTT[.00000093], FTT-PERP[0], NFT (311251213926305182/FTX EU - we are here! #280318)[1], NFT (388668997692602171/FTX EU - we are here! #280410)[1], SRM[3.92832314], SRM_LOCKED[26.79437577], SUSHI[.00000001], TRUMP[0], USD[4.21], USDT[0] | | |
| 00209368 | | CONV[8.229], USD[0.76], USDT[-0.00329034] | | |
| 00209369 | | ALGO-PERP[0], CONV-PERP[0], DOGEBEAR[126974.6], LINK-PERP[0], SOL-20201225[0], SOL-PERP[0], SUSHI-PERP[0], UNI[.1], UNI-PERP[0], USD[-1.43], USDT[11.48461363], ZEC-PERP[0] | | |
| 00209373 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00209375 | | C98[.977514], CONV[9], DFL[.3], FTT[0.06537781], TRUMP[0], TRUMPFEBWIN[301.8411], TRX[.000032], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00209376 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DMG-20200925[0], DODO-PERP[0], DOT-20201225[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20210924[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FRONT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-20200925[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0.00557422], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00209377 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], DENT-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[0.00013002], LEO[.10393108], LEO-PERP[0], MANA-PERP[0], NEO-PERP[0], USD[0.22], USDT[0] | | |
| 00209381 | | ASD-PERP[0], BLT[106.17396368], BTC-20201225[0], BTC-PERP[0], BTMX-20201225[0], COPE[203.90364252], DYDX[.09560491], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.09307], MATIC-PERP[0], SUN[.00000896], SWEAT[.6496], TRX[.000004], USD[0.00], USDT[0.00000226], XRP-20201225[0], XRP-PERP[0] | Yes | |
| 00209383 | | BNBBEAR[5917.98], NFT (318534574501979095/FTX EU - we are here! #29302)[1], NFT (488117684255292235/FTX EU - we are here! #29444)[1], NFT (527247219056702994/FTX EU - we are here! #29136)[1], USD[2.22] | | |
| 00209384 | Contingent | APT[.8948], DYDX[.089007], ETH[.04991225], ETHW[0.04920827], FTT[.066747], IMX[.01166], SRM[.49013294], SRM_LOCKED[1.9092691], TRX[.000029], USD[0.00], USDT[0] | | |
| 00209386 | | ETH[.00000001], USD[5.00], USDT[0] | | |
| 00209391 | | ALGOBULL[0], ALICE-PERP[0], APE-PERP[0], BCHBEAR[9.99335], BNB[0], BNT-PERP[0], BSVBEAR[139.9069], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DEFIBEAR[2.984705], DEFI-PERP[0], DOGEBEAR[45052.804115], DOT-PERP[0], EOSBULL[0], ETH[.00000001], ETH-PERP[0], FTM[.32], GRT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINKBEAR[50966.085], MATICBEAR[19986700], NEAR-PERP[0], NFT (405766424633025721/FTX EU - we are here! #14939)[1], NFT (509966711205413372/FTX EU - we are here! #14609)[1], NFT (558663661970759668/FTX EU - we are here! #14492)[1], OXY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRN-PERP[0], SUSHIBEAR[49.43476], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[79.9468], TOMO[.074769], TOMOBEAR[69587.71], TRU-PERP[0], TRX[.000031], XRPBEAR[.994015], XRPBULL[0] | | |
| 00209393 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0.00596391], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007906], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CHZ-PERP[0], CLV[.07142?], CLV-PERP[0], COPE[.01145], CREAM-PERP[0], DMG[.032822], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EMB[9.81], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GENE[.093354], GRT-PERP[0], HGET[.02374175], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.064631], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA[.863675], MTA-PERP[0], OIL100-2020052500[0], OKB-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[9.905], SOL-PERP[0], SOL[.00000], SRN-PERP[0], SRM[.903575], SRN-PERP[0], STEP[.022062], STEP-PERP[0], SUSHI[.01854], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UBXT[.767221], UNI[.037559], UNI-PERP[0], UNISWAPBULL[0], USD[0.69], USDT[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP[.5706], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00209394 | Contingent | FTT[.00541977], SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 00209396 | | ETH[.00046391], ETHW[0.00046391], FTM[.993], FTT[.09976], NFT (332318663776697643/The Hill by FTX #26190)[1], USD[4.40], USDT[0.00020974] | | |
| 00209397 | Contingent | AUDIO[.9692], CRV[.9638], DMG[.0488], FTT[.099321], MAPS[.9734], OXY[.9699], SRM[.32146128], SRM_LOCKED[0.0338551], TOMO[.04859], USD[0.00], USDT[0], XRP[.9852] | | |
| 00209399 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200427[0], BTC-MOVE-20200728[0], BTC-MOVE-20201024[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DAI[.00000001], DEFI-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GAL-PERP[0], GME[.00000001], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[178.7903349], LUNC[.0083607], LUNC-PERP[0.00000004], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000034], TRX-PERP[0], USD[-0.01], USDT[0.01383063], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00209401 | | BIDEN[0], BTC-MOVE-20200518[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], LINKBEAR[.009342], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00209404 | | USDT[0.0246504], XAUT[0] | | |
| 00209405 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], OIL100-20200427[0], OIL100-20200525[0], OXY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00209407 | | BTC-PERP[0], USD[25.00], USDT[0.00000131], XRP-PERP[0] | | |
| 00209411 | Contingent | BNB-PERP[0], BTC-MOVE-20200501[0], BTC-MOVE-20200504[0], BTC-MOVE-20200507[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FB-2021123[1,0], FLM-PERP[0], FTT[0.01830964], FTT-PERP[0], GME-20210326[0], HOOD[3.97944209], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], OLY2021[0], SHIB-PERP[0], SOL[.15258532], SOL-PERP[0], SPELL-PERP[0], SRM[.01194163], SRM_LOCKED[.04905348], TRUMP[0], TRUMPFEB[0], TRX[.00000011], TRX-PERP[0], UNI-PERP[0], USD[0.66], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00209414 | | BCH-PERP[0], BICO[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH[0.00000001], FIDA-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (316685359569974515b/The Hill by FTX #294210)[1], NFT (351093658945937953/FTX EU - we are here! #18249)[1], NFT (431068664648730595/FTX EU - we are here! #21298)[1], NFT (468399807739425039/FTX EU - we are here! #21511)[1], RAY[.00000009], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.0000013], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00209415 | | ADABULL[0.00909828], ATOMBULL[0], BALBEAR[0], BALBULL[0], BNBBULL[0], BULL[0.00083984], COMPBEAR[0], COMPBULL[0], DEFIBULL[0], DMGBULL[0.00076916], DOGEBEAR[3299373], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], FTT[.19316], GRTBULL[0], KNCBEAR[0], KNCBULL[0], LINKBEAR[990500], LINKBULL[0], MKRBULL[0], OKBBULL[0], SXPBEAR[0], SXPBULL[0], THETABEAR[0], THETABULL[0], USD[3.69], USDT[0], VETBEAR[0], VETBULL[0], XLMBULL[0], XRPBEAR[0], XTZBULL[0], ZECBEAR[0] | | |
| 00209416 | | USDT[0] | | |
| 00209418 | | BCH[0], EOS-PERP[0], OIL100-20200427[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00209420 | Contingent | AAPL[0.10668671], ATOM-PERP[0], BAND[4.17910028], BAO[3], BAT[0], BNB[0], BTC-PERP[0], BTT[0], CAD[0.00], CEL[2.52293154], CRO[0], DOGE[0], ETH[0.00005696], ETH-PERP[0], ETHW[0.01365710], EUR[0.00], FTM[20], FTT[11.25307096], GAL[0], LOOKS[20.64919000], LUNC-PERP[0], MATIC[0], RAY[36.76438336], SHIB[0], SOL[0.04357247], SRM[1.1707425], SRM_LOCKED[.00596331], TONCOIN[0], TRX[0.00001500], TRY[0.00], TRYB[247.05296908], UBXT[1], USD[-0.02], USDT[0.00000011], WAVES[0], WNDR[1.00018266] | Yes | BAND[4.027383], ETH[.000056], SOL[.006807], TRYB[246.714991] |
| 00209424 | | AMPL[0.09712216], BTC[.00004981], ETH[.00045498], ETHW[0.00045497], LUA[.07833], MATICBULL[.00747388], RAY[0], SRM[.9896], TOMO[.0601], TRX[.316304], USD[3.76], USDT[0] | | |
| 00209425 | | BSVBULL[10.298043], USD[0.19] | | |
| 00209427 | Contingent | BTC[.000038], SRM[382.39023458], SRM_LOCKED[13.49881602], USD[5.00], USDT[1.7841] | | |
| 00209430 | | ADA-PERP[0], ALGO-PERP[0], ALT-20210326[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], ASD-PERP[0], ATLAS[4634.86281851], ATOM-PERP[0], BABA-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO[7454.60776327], BCH-PERP[0], BIL-20210326[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTMX-PERP[0], BTT-PERP[0], BULL[0], BYND-20210326[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00908793], GME-20210625[0], GOOGL-20210326[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MARK-PERP[0], MTA-PERP[0], NEO-PERP[0], NFLX-20210326[0], OMG-PERP[0], OXY-PERP[0], PENN-20210625[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20210326[0], USD[0.27], USDT[0.00284895], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00209433 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 00209439 | | CLV[.05933], ETH[.00000001], SRM[1], TRX[.00002], USD[0.00], USDT[0.40269511] | | |
| 00209442 | | 1INCH-PERP[0], ATOMBULL[715.877564], ATOM-PERP[0], BALBULL[1.047], BAT-PERP[0], BCHBULL[29128.45073825], BCH-PERP[0], BNBBULL[0.74617238], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], BULL[0.00004143], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[20.26427955], LINKBULL[49.99145], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MAPS[.4537405], MAPS-PERP[0], MEDIA-PERP[0], MER[790.8572245], MKRBULL[0.00001061], NEO-PERP[0], OKBBULL[.00093296], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLRS[4858.169111], SNY[253.955255], SRM-PERP[0], SUSHI[.4907945], SUSHI-PERP[0], SXPBULL[20803.50683186], SXP-PERP[0], THETABULL[0.25161395], TRU-PERP[0], TRXBULL[45.72957413], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[1.62441673], USD[563.29], USDT[3251.88930054], VETBEAR[878487.84], VETBULL[75.07203848], VET-PERP[0], XLMBULL[130.2670254], XLM-PERP[0], XRPBULL[0.064416], XRP-PERP[0], XTZBULL[.0811892], XTZ-PERP[0], YFI-PERP[0], ZECBULL[25.21568738] | | |
| 00209443 | | USD[0.66], USDT[0.007309], YFI[0.008929] | | |
| 00209444 | | BTC-MOVE-20200501[0], USD[0.01], USDT[1.06] | | |
| 00209448 | Contingent | FTT[56.6430266], LINK[.09274], LTC[.002828], MER[.9838], MNGO[9.798], POLIS[.05454], SRM[1.39837037], SRM_LOCKED[8.85243141], TRX[.000001], USD[0.02], USDT[0.16942122] | | |
| 00209454 | | NFT (347609601245403527/FTX EU - we are here! #101759)[1], NFT (501247740349223377/FTX EU - we are here! #102061)[1], NFT (574717370899776970/FTX EU - we are here! #102240)[1], USDT[.4935521] | Yes | |
| 00209462 | | SUSHI-PERP[0], USD[0.45] | | |
| 00209463 | | ETH[.00080474], ETHW[.00080474], NFT (365712194500340760/FTX EU - we are here! #205912)[1], NFT (460853553815529283/FTX EU - we are here! #205964)[1], NFT (466231604051187483/FTX EU - we are here! #205992)[1], TRX[.000001], USD[0.00], USDT[0.00180600] | | |
| 00209464 | | FTT[0.04485970], USD[276.84], USDT[0] | | |
| 00209468 | | BAL[.000536], BTC-PERP[0], DMG[.01552], FLOW-PERP[0], FTT[.213185], LINK[.0986], SUSHI[.4454], UBXT[200], USD[0.00], USDT[0] | | |
| 00209472 | | BTC-PERP[0], FRONT[.5], FTT[1], LINK[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000003], USD[2.50], USDT[2.14525120] | | |
| 00209473 | | TRX[.000004], USD[0.98], USDT[0.00000001] | | |
| 00209479 | | AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00236], RUNE-PERP[0], TRU-PERP[0], USD[0.10], YFI-PERP[0] | | |
| 00209483 | | AAPL[.006538], ASD-PERP[0], BNB-PERP[0], ETH[.0029994], ETH-PERP[0], ETHW[0.00299940], FTT[.9601], HGET[.029], NFT (340566586755938312/FTX EU - we are here! #44794)[1], NFT (340762744069580089/FTX EU - we are here! #44965)[1], NFT (559077431664312376/FTX EU - we are here! #44637)[1], TOMO-PERP[0], TRX[.00004], UNI[.048495], USD[0.83], USDT[2.13327296], USDT-PERP[0], XRP[.3] | | |
| 00209485 | | DOGE-PERP[0], FTT[0.00015137], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00209487 | | DMG-PERP[0], ETC-PERP[0], FLM-PERP[0], LINK-20200925[0], NFT (488170308941718234/FTX EU - we are here! #153333)[1], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.108567], TRX-PERP[0], USD[0.00], USDT[0.00600000] | | |
| 00209488 | | POLIS[75.38492], TRX[.000001], USD[0.87], USDT[0] | | |
| 00209489 | | USD[17.13] | | |
| 00209493 | | BTC[.0000003], BTC-PERP[0], USD[0.00] | | |
| 00209494 | | ATLAS-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], FLM-PERP[0], FTT[.0012605], PEOPLE-PERP[0], RON-PERP[0], SLP-PERP[0], TRX[.000778], USD[-19.47], USDT[21.8815], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00209496 | | ATLAS[277363.762], BNB-PERP[0], COMP-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN[6074], POLIS[10757.699], SOL-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.03], USDT[3.60716600], XRP-PERP[0] | | |
| 00209498 | Contingent | BTC-MOVE-20200727[0], BTC-MOVE-20200801[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], ETHBEAR[67204], ETHBULL[0], ETH-PERP[0], FTT[0], LUNA2[0.00697917], LUNA2_LOCKED[0.01628473], LUNC[0.00813300], LUNC-PERP[0], NFT (296367904882066275/FTX Crypto Cup 2022 Key #13413)[1], NFT (302961178056303524/The Hill by FTX #8785)[1], OIL100-20200427[0], OIL100-20200525[0], TRX[.00048], USD[0.70], USDT[0.21112989], USTC[.98793], USTC-PERP[0], XRP[0.40693963] | | |
| 00209500 | | USDT[.133702] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00209501 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHA[.0009], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTMX-20200925[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20201225[0], ETHBEAR[.08874], ETH-PERP[0], ETHW[.000851], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[2], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-20200925[0], LEND-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-20201225[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00209508 | | BTC-PERP[0], DOGE-PERP[0], FTT[29.99618940], TRX[0], TULIP[0], USD[4.23], USDT[0.47314283] | | |
| 00209509 | | BTC[.17642123], FTT[0.12827291], USD[0.00] | | |
| 00209510 | | ATOM-PERP[0], BAO[1], BTC[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.25446150], FTT-PERP[0], GAL-PERP[0], LINK[.02516312], LINK-PERP[0], OP-PERP[0], USD[0.58], USDT[0.00000001] | Yes | |
| 00209511 | Contingent, Disputed | ADA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00000615], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ICP-PERP[0], MKR-PERP[0], RAY[0], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00209512 | | ASD[17.2899311], FTT[.04563925], TRX[10.1997346], USD[3.57] | | ASD[10], TRX[10] |
| 00209513 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.86497896], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[309.01], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00209517 | | BNB-PERP[0], LINK-PERP[0], LTC-PERP[0], OIL100-20200427[0], OIL100-20200525[0], SOL-PERP[0], SXP-PERP[0], USD[66.55] | | |
| 00209521 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00209523 | | EOSBEAR[90.813], EOSBULL[900.474884], LTC[.00010379], USD[0.00], USDT[0] | | |
| 00209525 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01000004], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000013], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.28962498], LUNA2_LOCKED[0.67579162], LUNC[63066.45], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[19730.45], USDT[0.00020357], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00209526 | | FTT[156.26874], TRUMP[0], TRX[.000005], USD[178.35], USDT[.009521], WARREN[0] | | |
| 00209528 | | BNB[-0.00000146], ETHW[.0007084], LTC[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00209534 | | SRM[.02], USDT[0] | | |
| 00209537 | | NEO-PERP[0], SOL-20200925[0], SOL-PERP[0], USD[0.00] | | |
| 00209538 | | NFT[2943448322590908 71/The Hill by FTX #41562][1] | | |
| 00209539 | | USDT[0] | | |
| 00209542 | | FIL-PERP[0], OKB-PERP[0], USD[0.00], USDT[.00417909] | | |
| 00209545 | | XTZBULL[.0007833] | | |
| 00209546 | | ALGOBULL[34275.99], ASDBULL[3.567501], EOSBULL[4801.16424849], FTT[0.03891985], USD[0.10], USDT[0] | | |
| 00209551 | | TRX[.000002], USD[-0.03], USDT[0.36723109] | | |
| 00209553 | Contingent | BTC[61.87765350], BTC-20210326[0], ETH[0.00000011], ETH-20210625[0], ETH-20210924[0], ETHW[0.00058430], EUR[0.49], FTT[2650.98231], GBP[704480.65], LTC[396.79016355], SOL[2930.68235299], SRM[8230.13401232], SRM_LOCKED[811.09806657], TRX[.000812], USD[3461.77], USDT[10.17969698], XAUT[98.47090059] | | |
| 00209554 | Contingent | 1INCH-PERP[253], ADA-PERP[0], ALGOBULL[53713 6.54], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[1041], BNB[.000000001], BNBBULL[.0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[447], CAKE-PERP[108.5], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[11], DODO-PERP[1694.9], DOGEBEAR[82660 7120], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[31.3], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[38.6], FTT[50], FTT-PERP[445], GRT-PERP[0], HT-PERP[0], ICP-PERP[40.97], IOTA-PERP[1005], LINK-PERP[0], LTC-PERP[0], LUNA2[0.97605078], LUNA2_LOCKED[2.27745182], LUNC[212537.113078], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[107.2], ONT-PERP[0], OXY-PERP[3769.7], RAY[1067.54285202], RAY-PERP[0], REEF-PERP[0], SKL-PERP[0], SLP-PERP[2850], SNX-PERP[0], SOL-PERP[0], SRM[.0049076], SRM_LOCKED[.85048708], SRM-PERP[352], STEP-PERP[105.2], SUSHI-PERP[0], SXP-PERP[591.4], THETA-PERP[0], TOMOBEAR[3337757000 0], TRX[.000908], USD[-3705.21], USDT[1484.34389834], WAVES-0325[0], WAVES-PERP[251.5], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00209555 | | USD[23.66] | | |
| 00209557 | | BTC[0.00114949], BTC-PERP[0], USD[-3.20] | | |
| 00209558 | | ATLAS[9.6], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00209559 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q10[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-2021123 1[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003344], ETH-0325[0], ETH-PERP[0], ETHW[0.00003326], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[46.14124709], LUNA2_LOCKED[107.6629099], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[30213321667221266 4/Singapore Ticket Stub #1562][1], NFT[31291111171 475337 3/Austin Ticket Stub #1558][1], NFT[36368495213740180 2/Monaco Ticket Stub #861][1], NFT[37975954365672237 1/Baku Ticket Stub #2454][1], NFT[40157074785225598 2/Silverstone Ticket Stub #333][1], NFT[41423895607428843 4/FTX EU - we are here! #120751][1], NFT[42408852288853 6638/FTX Crypto Cup 2022 Key #1129][1], NFT[43276546811826519 4/Monza Ticket Stub #1522][1], NFT[46039901096182911 4/Mexico Ticket Stub #1163][1], NFT[47386239471941518 9/FTX EU - we are here! #120165][1], NFT[47871059525160782 0/FTX AU - we are here! #59167][1], NFT[52296815093618998 6/The Hill by FTX #4956][1], NFT[54127951011069543 5/FTX EU - we are here! #119958][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[72.96], USDT[.48750303], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | ETH[.000033] |
| 00209560 | | USD[0.61] | | |
| 00209562 | | LINA-PERP[0], USD[0.08], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00209565 | | OIL100-20200427[0], OIL100-20200525[0], USD[0.00] | | |
| 00209567 | | BTC[.0000004], BTC-PERP[0], USD[0.00] | | |
| 00209569 | | BNBBULL[.00011], BULL[.000002], ETHBULL[.000082], EXCHBULL[0.00005239], HTBULL[.0006031], LINKBEAR[3.481198], SUSHIBULL[174.87], USD[0.13], USDT[.98240091] | | |
| 00209571 | | BNBBULL[3.02238611], BULL[0.22747815], BVOL[0.00003755], COMPBULL[122.61], DEFIBULL[3.295], DOGEBULL[61.98603856], DRGNBULL[5.0907967], ETCBULL[.6.18], ETH[.00037155], ETHBULL[0.24789620], ETHW[.00037155], EXCHBULL[.0114], FTT[0.03646507], HTBULL[23.43], LTCBULL[1049.188605], MKRBULL[3.2727], RUNE[.01601969], SUSHI[.46710245], SUSHIBULL[2022161.9165], SUSH-PERP[0], SXPBULL[10181], TRX[.000019], UNISWAPBULL[0.00000947], USD[0.53], USDT[0.00946900], VETBULL[51.39], WRX[.612], XRP[.530855], XRPBULL[52214.91870256] | | |
| 00209573 | | ALGO-PERP[0], AUDIO-PERP[0], BTC[0], ETH-PERP[0], FTT[0], KIN-PERP[0], LINK[.0994], LRC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0.75260000], USD[0.03], XRP[0] | | |
| 00209576 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.38], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00209577 | Contingent | AAVE-PERP[0], ADA-PERP[.32242], APE-PERP[-4961.7], AR-PERP[0], ATOM-PERP[-716.97], AVAX-PERP[-914.3], AXS-PERP[0], BADGER-PERP[0], BIDEN[0], BSV-PERP[393.19], BTC[20.61997770], BTC-20210924[0], BTC-PERP[16.6858], CAKE-PERP[0], CBSE[0], COIN[0.00000001], CREAM-PERP[0], CRV-PERP[0], DFL[7.82217333], DOGE[.86405], DOGE-PERP[-102529], DOT-PERP[-4029.3], DYDX-PERP[0], EGLD-PERP[-491.54], ENJ-PERP[0], ETH[34.90849256], ETH-PERP[2.738], ETHW[34.90849256], FLOW-PERP[-6896.78], FTM-PERP[-49009], FTT[1000.11924350], FTT-PERP[0], GMT-PERP[-10316], HNT-PERP[-1901.2], ICX-PERP[0], KIN[36547310.699], LINK-PERP[691.8], LOOKS-PERP[0], LRC-PERP[-24193], LUNA2[0.00105966], LUNA2_LOCKED[0.00247254], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[-20214], NEAR-PERP[.2475.2], NEO-PERP[0], OMG-PERP[-477980], RAY-PERP[0], REN-PERP[0], RUNE-PERP[-5911.2], SAND-PERP[-11164], SHIB-PERP[0], SNX-PERP[0], SOL[265.84574775], SOL-PERP[0], SRM[315.46013308], SRM_LOCKED[1387.87866692], SRM4-PERP[0], STEP[.00000001], SUSHI[0], SUSHI-PERP[-1414], THETA-PERP[-7848.80000000], TRUMP[0], TRUMP2024[1746.7], TRUMPFEB[0], TRX-PERP[0], USDT-52758.10], USDT-PERP[0], USTC[.15], USTC-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[-0.377] | | USD[50000.00] |
| 00209580 | | BADGER[.00538571], BTC[0.00008056], CEL[.04615], COIN[.009615], DOGE[10], DOGEBEAR2021[51.9896], ETH[.0005845], ETHW[.0005845], EUR[100.22], FTT[.0941494], GOG[.7562], KSM-PERP[0], LTCBEAR[0.00000694], MBS[.4808], MKR-PERP[0], MNGO[9.52], MTA[34.77146], NIO[.00496], PAXG[.00007162], ROOK[.00034005], USD[916.36], USDT[50.56569224] | | |
| 00209588 | | LINK[.05], USDT[0.00005891] | | |
| 00209589 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMB-PERP[0], AMC-PERP[0], APE-PERP[0], ARKK-0624[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-0312[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0418[0], BTC-MOVE-0425[0], BTC-MOVE-0708[0], BTC-MOVE-0910[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210301[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210308[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210407[0], BTC-MOVE-20210409[0], BTC-MOVE-20210412[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210501[0], BTC-MOVE-20210506[0], BTC-MOVE-20210510[0], BTC-MOVE-20210517[0], BTC-MOVE-20210520[0], BTC-MOVE-20210524[0], BTC-MOVE-20210603[0], BTC-MOVE-20210608[0], BTC-MOVE-20210610[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210902[0], BTC-MOVE-20210906[0], BTC-MOVE-20210926[0], BTC-MOVE-20211026[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.34542795], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[.0006], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00007237], ETH-0624[0], ETH-PERP[0], ETHW[0.00091398], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[8.75353575], LUNA2_LOCKED[20.42491676], LUNC-PERP[0], MANA-PERP[0], MAPS[.779205], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NPXS-PERP[0], OIL100-20200427[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.25529139], SRM_LOCKED[147.47333319], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00209590 | | BCH[.000255], BCHA[.000255], BTC-MOVE-20200514[0], BTC-MOVE-20200511[0], BTC-MOVE-20200521[0], BTC-MOVE-20200529[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK[.08006], LTC-PERP[0], USD[0.07], USDT[0] | | |
| 00209595 | | BTC[0.00009994], BTC-20200626[0], BTC-PERP[0], USD[0.69] | | |
| 00209597 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHBEAR[.9762], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00209602 | | BTC-PERP[0], USD[2.33] | | |
| 00209603 | | EOSBULL[.008574], ETHBEAR[.05352], LINKBEAR[912.95528], LINKBULL[0.00000710], SXPBULL[0], USD[0.00], USDT[0], XRPBEAR[.0009736], XRPBULL[.0011392] | | |
| 00209605 | | ALGOBULL[5.198], AMPL[0.01608325], AMPL-PERP[0], ASDBULL[.008334], BTC[0], BTC-HASH-2020Q3[0], BTC-PERP[0], TOMOBEAR[44.583], USD[0.01], USDT[0] | | |
| 00209616 | | BIT[.9962], BTC-PERP[0], FIDA[.94984], FIDA-PERP[0], MATIC-PERP[0], SHIB[1300000], TRX[.000083], USD[1.67], USDT[1.36749172] | | |
| 00209617 | | BNB[.14881152], BTC[0.00398154], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA[209.95926], MATIC[0], MATIC-PERP[0], RAMP-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00209619 | | LOGAN2021[0], OIL100-20200427[0], TRUMP[0], USD[6.05] | | |
| 00209621 | | BTC-PERP[0], BVOL[0], ETH-PERP[0], FTT[.01650059], USD[1.79], USDT[0.51357357], YFI-PERP[0] | | |
| 00209623 | | BULL[0.00991674], ETHBEAR[18005.76], ETHBULL[.00001321], MATICBEAR2021[.00574], MATICBULL[.008486], USD[0.13], USDT[.005255] | | |
| 00209626 | | BCHBULL[.002115], ETH[.0009017], ETHW[.0009017], USDT[0.00024414] | | |
| 00209626 | | AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DEFIBULL[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], HUM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.00], WSB-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00209628 | | 1INCH[.993], ATLAS[1949.68184], CRO-PERP[0], DOGE[376.9246], DOT[.099], ETH[.0009531], ETHW[.0009531], FTT[.09803], GRT[100.9548], KNC[.08432], LINK[3.09898], MATIC[20], REEF[9], SHIB[6698660], SOL[.009806], SOL-PERP[0], SXP[.0963528], UNI[.048721], USD[0.01], USDT[10.60216738] | | |
| 00209629 | Contingent | ADABEAR[9793483], LUA[.2984645], SRM[1.03630101], SRM_LOCKED[0.02778793], USD[0.13], USDT[0], XRP[84.918205] | | |
| 00209630 | | BEAR[7.2786168], USDT[.0154] | | |
| 00209633 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00622348], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.735607], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00209637 | | ETH[.003], ETHW[.003], FIL-PERP[0], USD[2025.01], USDT[0] | | |
| 00209638 | | USD[0.06] | | |
| 00209639 | | OIL100-20200525[0], USD[1.00] | | |
| 00209642 | | KIN[754700.58300997], TRX[.000001], USD[0.00], USDT[0] | | |
| 00209645 | Contingent | ATLAS[9.368], BTC[0], BTT[999800], CHZ[9.938], ETCBEAR[9998000], ETHBEAR[26000033.36221], FTT[0.04791912], KIN[8992], KIN-PERP[0], LINK[0.09836000], LTCBULL[.0093], LUNA2[0.19485605], LUNA2_LOCKED[0.45466412], LUNC[42430.316076], MANA[0.96980000], MOB[.487], QI[9.856], RUNE[0.09626], SHIB[97020], SHIB-PERP[0], SOL[0.00817129], TRY[0.00], USD[0.00], USDT[0.00000001], USDTBULL[0.00000136] | | |
| 00209647 | | BTC[.00086585], BTC-0325[0], BTC-PERP[0], USD[-0.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00209648 | Contingent | 1INCH-PERP[0], ALGOBULL[684435639.050112], ANC-PERP[0], APE-PERP[0], ATLAS[4.86577455], AVAX-PERP[0], BTC[0.12130246], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL-0325[0], CEL-PERP[0], DAWN-PERP[0], EOSBULL[8254277.86443697], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], FTT[25.15229502], FTT-PERP[0], GALA-PERP[0], LINKBULL[34721.97348603], LUNA2-PERP[0], LUNC-PERP[0], MSOL[0.00635761], NFT (293398770955975074/The Hill by FTX #36610)[1], PAXGBULL[0], POLIS[.00018117], SAND-PERP[0], SOL[1.46825929], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[.06568081], SRM_LOCKED[.21692188], STEP[.07775578], STEP-PERP[0], SXPBULL[99401555.09673045], TRX-PERP[0], UNISWAP-20210625[0], UNISWAP-20210924[0], USD[8936.90], USDT[0.00000002], USTC-PERP[0], XLM-PERP[0], XRPBULL[0], YFI-PERP[0] | | USD[6038.00] |
| 00209654 | | BTC[0], ETH[0], USD[0.01], USDT[.42044075] | | |
| 00209655 | Contingent, Disputed | BTC-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[2.29] | | |
| 00209658 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BOBA[.081424], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ENS[.00554425], ETH[.00034372], ETH-PERP[0], ETHW[.00086332], FTT[0.00376177], GMX[.00202263], IP3[8.1541], JST[.033], LINK-PERP[0], LUNC-PERP[0], MAGIC[.06987406], MANA-PERP[0], MATIC[1.8614], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[758261, SHIB-PERP[0], SOL-PERP[0], SPELL[14.5165], SRM[.353395], STEP-PERP[0], STGl.003895], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00032133], XRP-PERP[0] | | |
| 00209660 | | SOL-20200925[0], SUSHI-20200925[0], SXP-20200925[0], USD[5.29] | | |
| 00209662 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200506[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.48], VET-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00209663 | Contingent | ANC[2.0028601], BCH[24.9935495], BTC[0.01534230], COPE[429.911536], DOGE[181.91688636], ETH[0.16926495], ETHW[0.13661124], FTT[62.89630849], GBP[3.00], LUNA2[0.24071415], LUNA2_LOCKED[0.56166635], LUNC[5.1], SOL[3.74851280], SRM[210.09287887], SRM_LOCKED[.01900233], USD[379.84], USDT[0.00404123], USTC[29.67678398], XAUT[0.17196557], XRP[22.58320819], XRP-PERP[24] | | BTC[.005], ETH[.12], SOL[1.9], USD[93.19], XRP[19.38] |
| 00209664 | Contingent | AAVE-PERP[0], AMPL[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DEFI-PERP[0], DEMSENATE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OIL100-20200525[0], OIL100-20200629[0], RUNE-PERP[0], SOL-PERP[0], SRM[.07656912], SRM_LOCKED[.5622742], USD[0.00], XRP-PERP[0] | | |
| 00209666 | | BNB[0], ETH[0], SHIB[0], SOL[0], TRX[0] | | |
| 00209668 | | ALGO-PERP[0], BTC-PERP[0], USD[1.37], USDT[0.00625501] | | |
| 00209671 | Contingent | ATOM[.005], BTC[0], BTC-20210625[0], BTC-PERP[0], CONV[6.96], ETH[0], HT-PERP[0], NEO-PERP[0], NFT (299442550876626944/FTX EU - we are here! #155636)[1], NFT (311716468119935117/FTX EU - we are here! #155486)[1], NFT (364272786798704134/FTX EU - we are here! #155715)[1], NFT (398714990296293849/The Hill by FTX #12084)[1], NFT (419243022354843888/FTX AU - we are here! #51794)[1], NFT (465145880377045950/FTX AU - we are here! #51823)[1], RAY-PERP[0], SLND[.000922], SOL-PERP[0], TRX[.004354], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP[.5441411, XRP-PERP[0] | | |
| 00209672 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00209673 | Contingent, Disputed | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00209676 | | BNB[0.00867700], BTC-PERP[0], NFT (295983262753718564/The Hill by FTX #36596)[1], NFT (308141841026820224/FTX EU - we are here! #42843)[1], NFT (341056900738580119/FTX EU - we are here! #43068)[1], NFT (361050579949308016/FTX AU - we are here! #42562)[1], OIL100-20200427[0], SOL-PERP[0] | Yes | BNB[.008425] |
| 00209678 | | BAL[.005176], DOGE[.643413], SOL[.01758], USD[0.00], USTC-PERP[0] | | |
| 00209679 | Contingent | 1INCH[0.00000001], AAPL-20210326[0], AAVE-20210625[0], AGLD-PERP[0], BNB-20210625[0], BTC[0.00000001], BTC-20210326[0], CEL[0], CHZ-20210625[0], COIN[0], COMP[0], COMP-20210625[0], COMP-20211231[0], CREAM-PERP[0], DAI[0], ETH[0], ETH-20210326[0], ETH-20210924[0], FTT[0], GME[.0000001], GME-20210326[0], GMEPRE[0], GRT[0], GRT-20210625[0], LUNA2_LOCKED[32.4169633], LUNC[0], MATIC[0], NFT (294368154969480245/The Hill by FTX #45248)[1], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], RON-PERP[0], SOL-20210625[0], SOL-20210924[0], SUSHI[0], SXP-20210625[0], TRU-20210326[0], TRX[0.00319737], UNI-20210625[0], USD[0.07], USDC[0.00000032], USTC[0], WBTC[0], XRP[0], YFI[0.00000001], YFI-20210326[0], YFI-20210625[0] | | |
| 00209681 | Contingent | 1INCH-PERP[0], AMPL[0.16256700], AMPL-PERP[0], APE-PERP[0], BAL[0.00749508], BAL-PERP[0], BNB[264.43], BNB-PERP[0], BSV-PERP[0], BTC-HASH-2020Q3[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200522[0], BTC-MOVE-20200713[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200802[0], BTC-MOVE-20200810[0], BTC-MOVE-20201011[0], BTC-MOVE-20201102[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[0.70136905], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[31334.01336317], FTT-PERP[500000], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HGET[1000], LINK-PERP[0], LUNA2[.9186942], LUNA2_LOCKED[1320.458489], LUNC[120.74696477], LUNC-PERP[0], MKR-PERP[0], MTA[.49], OIL100-20200525[0], OKB-PERP[0], PAXG[126.675], RUNE-PERP[0], SHIB-PERP[0], SOL[.000487], SOL-PERP[0], SRM[41.49972861], SRM_LOCKED[117.80994369], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TRU[50000.000001], UBXT[10000], UNI-PERP[0], USD[229287.16], USDT[389.15322260], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00209682 | Contingent, Disputed | BEAR[.005255], USDT[0] | | |
| 00209687 | Contingent | SOL-20200925[0], SRM[.46703125], SXP-20200925[0], USD[0.00], USDT[0.00000001] | | |
| 00209691 | | ALT-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DMG-PERP[0], EGLD-PERP[0], ENJ[.96884], ETC-PERP[0], EXH-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00209693 | | BTC-PERP[0], FTT[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 00209698 | | EUR[0.00], FTT[0.00884072], MAPS[59.964375], OXY[190.60498503], SRM[.28528967], USD[0.11] | | |
| 00209701 | Contingent | BULL[0.00008228], USDT[.03354624] | | |
| 00209703 | Contingent | AMPL[0.05837547], BAL-20200925[0], BAL-PERP[0], BTC-20200925[0], BTC-20201225[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DOGE-20200925[0], DOGE-PERP[0], ETH[.25895079], ETH-20200925[0], ETHW[.25895079], KSOS[8998.29], LINK-20200925[0], LUNA2[.00919364], LUNA2_LOCKED[0.02145182], LUNC[2001.9345063], RUNE-20200925[0], RUNE-PERP[0], SRM2[.02546158], SRM_LOCKED[.02228638], SUSHI[20], SXP-20200925[0], TRX[.000001], USD[0.00], USDT[1.11787072] | | |
| 00209707 | | USD[0.12], USDT[0.00122952] | | |
| 00209708 | | OIL100-20200525[0], USD[0.00] | | |
| 00209709 | | DOGE[5], GRTBULL[0], USD[0.00] | | |
| 00209711 | Contingent | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003117], BTC-PERP[0], DOGE-PERP[0], ETH[0.00214817], ETH-PERP[0], ETHW[0.00214817], FTT[0.04103359], LTC-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM[14.21386769], SRM_LOCKED[55.26613231], SWEAT[81.00245], USD[0.78], USDT[0.00], XRP-PERP[0] | | |
| 00209712 | | BSVBULL[10.097511], USD[0.58], USDT[.02275] | | |
| 00209713 | | ETHW[0], FTT[9.96825268], TRX[.000035], USD[0.00], USDT[0.37250595] | | |
| 00209715 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000479], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00209716 | | BNBBULL[0.00000963], BTC[0], BULL[0.00000062], EOSBULL[32.793768], ETHBULL[0.00000688], LINK[0.0996], LINKBULL[0.07861532], USD[0.02], USDT[0.00143233], VETBEAR[.00734645], VETBULL[0.00001684], XRPBULL[3.35026742], XTZBULL[0.14518055] | | |
| 00209720 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BTC[0.00000804], BTC-20210625[0], BTC-MOVE-20200727[0], BTC-MOVE-WK-20200508[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COPE[1.0251], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRTBULL[0], IMX[0], KSM-PERP[0], LINK-PERP[0], LTC[2.23606628], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MTA-PERP[0], OIL100-20200525[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00209727 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GBP[0.00], LUNC-PERP[0], USD[0.00] | | |
| 00209730 | | EUR[0.00], USD[0.00] | | |
| 00209731 | Contingent | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH-20200925[0], ETH-PERP[0], ETHW[.00051786], FTT[.10000053], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005062], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SNX-PERP[0], USD[14.78], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00209732 | Contingent | 1INCH[23.73912895], ALPHA[0], ALPHA-PERP[0], BNB[0.04213484], BTC[0.02987779], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CAD[3.00], COMP[.61163655], CRO[131.77118275], DOGE[203.22778033], ENJ-PERP[0], ETH[0.04250646], ETHW[0.27806301], FTM[119.24894099], FTT[8.35653383], LUNA2[1.54044752], LUNA2_LOCKED[3.59437754], LUNC[184.74879998], PERP[64.76957516], PUNDIX[0], RAY[36.00954708], RAY-PERP[0], ROOK[.61578113], RSR[0], RUNE[11.09691078], SAND[34.31617682], SOL[2.8834432], SRM[34.8141585], UNI[2.71283749], USD[2007.45], USDT[0.00000001], XRP[296.20570528], XRP-PERP[0], YFI[0.00376349], ZRX[71.22081249] | | 1INCH[2], BTC[.005], ETH[.003], FTM[30], RAY[7], USD[0.02], XRP[100], YFI[.0002] |
| 00209733 | | BEAR[6.4974275], BTC[0], LINKBEAR[4.42915], MATICBEAR[.3309], TOMOBEAR[51.65707893], USD[0.01], USDT[0], XRPBEAR[.00081361], XRPBULL[.19346515] | | |
| 00209735 | Contingent | 1INCH[0], ALGOBULL[1344.07142], BCHBULL[.0718], BSVBULL[0], BTC[.00003666], DOGE[0], DOGEBULL[0], DOT-PERP[0], KNCBULL[.08488], LINKBULL[.03081], LTC-PERP[0], LUNA2[0.00036441], LUNA2_LOCKED[0.00085030], LUNC[79.35238], MATICBULL[0], REN-PERP[0], SXP[0], TOMOBEAR[42.312], TRX[0], USD[0.34], USDT[0.02956289], VETBULL[0.08810782], XRP[0], XRPBULL[8.313], XRP-PERP[0], XTZBULL[.7774] | | |
| 00209736 | | USD[0.00] | | |
| 00209737 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], LTC-PERP[0], MTA[.1838077], RUNE-PERP[0], USD[0.30], USDT[5.5497862] | | |
| 00209740 | | ADABEAR[37235.2221], BEAR[8155.53448], BTC[0], BULL[0.00000138], EOSBULL[530.2761155], ETH[0], ETHBEAR[123118.072], ETHBULL[0], LINKBULL[0], SXPBULL[0], THETABULL[0], USD[0.74], USDT[0], XTZBULL[0] | | |
| 00209741 | | USD[2.82] | | |
| 00209744 | | FTT[.0879635], RAY[1.02204512], SXP[2.29956300], TSLA-20210326[0], USD[0.35], USDT[0.00000004] | | |
| 00209748 | | ETH[0], FTT[0.06980076], MATIC[0], MEDIA[.007344], SNX[0.00007495], SRM[0], STEP[.09809598], USD[0.00], USDT[0] | | |
| 00209751 | | ATOM-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[.00000951], DOT-PERP[0], ETC-PERP[0], ETHBULL[.0074985], FTT-PERP[0], LINKBULL[2.04959], MNGO[33.72019754], OXY[10.9978], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.08844889], USD[-0.01], USDT[0] | | |
| 00209752 | | ETHBEAR[14.081399], USD[0.02], USDT[.147887], XTZBEAR[.0041499] | | |
| 00209754 | | 1INCH-PERP[0], ATOM-PERP[0], BNBBULL[.0066578], BTC-PERP[0], BULL[0], EGLD-PERP[0], ETH[.00000001], ETHBULL[0.00079499], FTT[10.05440309], LUNC-PERP[0], USDT[0] | | |
| 00209757 | | AMPL[0.04544144], DMG[.073634], USD[0.37], USDT[0] | | |
| 00209759 | | RAY[1.18559062], USD[0.00], USDT[0] | | |
| 00209761 | | MATICBEAR[171.93502], USD[0.00], USDT[.004951] | | |
| 00209762 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-20200626[0], COMP-20200925[0], COMPBEAR[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], SAND[-0.00000001], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.48], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00209765 | Contingent | BTC[0.00000025], BTC-PERP[0], DFL[0], ETH[0], ETH-PERP[0], FTT[0.00675305], LUNA2[1.84691918], LUNA2_LOCKED[4.20790754], USD[9052.22], USDT[0.00000001] | Yes | |
| 00209767 | | USD[2408.17] | | |
| 00209768 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00007593], BTC-0331[.0447], BTC-0930[0], BTC-1230[-0.04469998], BTC-PERP[0], BULL[0], CEL[.00000002], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[.00001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0.03367501], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00073504], ETHBULL[0], ETH-PERP[0], ETHW[0.00073504], FTM-PERP[0], FTT[0.02790414], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC[0.05901047], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[.2506], OMG-PERP[0], PAXG[0], PAXG-PERP[0], PERP[.17], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN[0.70995877], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.0096], SOL-PERP[0], SPELL-PERP[0], SRM[20981.52978325], SRM_LOCKED[116991.71021675], STEP-PERP[0], SUSHI[0.07316060], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.09994718], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[16227.84], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0.89545461], XRP-PERP[0], YFI-PERP[0] | | |
| 00209773 | | ADABULL[.004999], ALGOBULL[109286].09190471], ALTBULL[1.85489304], ASDBULL[5.14797], ATOMBULL[156.8009856], AUDIO[.0565], BADGER[3.908365], BADGER-PERP[0], BALBULL[13.79719283], BAO[10019.67801996], BCHBULL[167.6237766], BSVBULL[26534.084485], BTC-PERP[0], BULL[0.00107924], BULLSHIT[.0204959], COMPBULL[5.27418901], CREAM-PERP[0], DEFIBULL[1.42066812], DMG[78.04533], DMGBULL[117.6209776], DOGEBULL[0.73312995], DOT-PERP[0], EOSBULL[3728.5921104], ETCBULL[0.95684696], ETH[0], ETHBULL[0.02100529], ETH-PERP[0], EXCHBULL[0.00041970], GRTBULL[61.64265116], HTBULL[1.9875596], KNCBULL[22.179064], LINA[1089.622], LINA-PERP[22.14681750], LINK-PERP[0], LTCBULL[34.542283], MATICBULL[31.61687712], MIDBULL[0.028588], PRIVBULL[.60999141], PRIV-PERP[0], REN-PERP[0], SUSHIBULL[171416.99395852], SXPBULL[363.79305295], SXP-PERP[0], THETABULL[.30599022], TOMOBULL[110446.2272053], TRX[.007303], TRXBULL[190.94231288], TRX-PERP[0], UNISWAPBULL[.01179559], USD[0.00], USD[0.00010264], VETBULL[12.16989159], XAUT-PERP[0], XLMBULL[17.87033991], XRPBULL[11840.77608251], XTZBULL[12.863327], ZEC-PERP[0] | | |
| 00209776 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20201227[0], BTC-MOVE-20201229[0], BTC-MOVE-20210220[0], BTC-MOVE-20210223[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210109[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20210225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-20210326[0], GRT-PERP[0], HOT-PERP[0], LEND-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20201225[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-20201225[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SUSP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNISWAP-PERP[0], USD[-0.01], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00209778 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00678615], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0.00017984], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00097819], ETH-PERP[0], ETHW[.00097819], FTM-PERP[0], FTT[.096618], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NPXS-PERP[0], OIL100-20200427[0], OIL100-20200925[0], OXY-PERP[0], PERP-PERP[0], ROOK[0.00016390], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.02], USDT[-1], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00209779 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200507[0], BTC-PERP[0], BULL[0], BVOL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], HEDGE[0.00002953], LINKBULL[0], LINK-PERP[0], MATICHALF[0.00000933], MATIC-PERP[0], MIDBULL[0.00067S], OIL100-20200525[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00209783 | | SXPBEAR[529922.37725], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00209786 | | ADABEAR[499650], ALGOBULL[2659.05294628], BNBBEAR[279804], BSVBULL[162.8859], DOGEBEAR[299790], EOSBULL[18.68691], ETHBEAR[29979], KIN[60.57264244], SUSHIBULL[10.5376185], SXPBEAR[499854], TOMOBULL[11.9916], TRXBEAR[29979], USD[0.00], USDT[829836], XRPBULL[16.03317] | | |
| 00209787 | | BCHBEAR[.0009542], BEAR[999.84429454], USD[0.01], USDT[0.09038531] | | |
| 00209788 | Contingent | ALEPH[.005], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNBBEAR[1476026550], BNB-PERP[0], BSV-PERP[0], BTC[0.05570001], BTC-1230[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COPE[0], CRO-PERP[0], DOGEBEAR202[10], DOGEBULL[0], DOGE-PERP[0], DNS-PERP[0], ETCBULL[0], ETH-PERP[0], FIDA[.09941976], FIDA[.05144429], FIDA-PERP[0], FTT[150.07825695], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000033], LUNA2-PERP[0], LUNC[.0035], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (289638469424708623/The Hill by FTX #39977)[1], OXY-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[1.42492383], STEP[.00000001], TRX-PERP[0], USD[5249.931], USDT[0.00000011], USTC-PERP[0], WAXL-PERP[0], ZRX-PERP[0] | | |
| 00209790 | | ADA-PERP[0], AMP-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[1.99], USDT[0], YFI-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00209791 | | BEAR[.098138], BRZ[.9335], BRZ-PERP[0], ETH[0], USD[1.33], USDT[0.00371331] | | |
| 00209793 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00209796 | | ATLAS[5.74826563], BTC-PERP[0], DOGE[27.99468], TRX[.000001], USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00209797 | | 1INCH[0], 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAPL-20210924[0], AAVE-20201225[0], AAVE-PERP[0], ACB-20210326[0], ADA-0325[0], ADA-20200925[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMD-20210924[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-20210326[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAT-PERP[0], BB-20210924[0], BCH-20200925[0], BCH-PERP[0], BILI-20210326[0], BIT-PERP[0], BITW-20210326[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BNT[0.00000002], BNT-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200525[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200526[0], BTC-MOVE-20200525[0], BTC-MOVE-20200601[0], BTC-MOVE-20200606[0], BTC-MOVE-20200611[0], BTC-MOVE-20200706[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200717[0], BTC-MOVE-20200731[0], BTC-MOVE-20200716[0], BTC-MOVE-20200725[0], BTC-MOVE-20200727[0], BTC-MOVE-20200802[0], BTC-MOVE-20210207[0], BTC-MOVE-20210212[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20210326[0], BULL[0], BVND-20201225[0], CAB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CGC-20210326[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.90145001], DOGE-20210326[0], DOGE-PERP[0], DOT-0325[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETHW[1.65400000], EXCH-20200925[0], EXCHBULL[0.0333], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[185.41395173], FTT-PERP[0], GBTC-20210326[0], GLD-20210326[0], GMT-PERP[0], GRT[0], GRT-0325[0], GRTBULL[329000.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20200925[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LRC-0325[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATICBULL[35300], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MRNA-20201225[0], MRNA-20210326[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR[54.2], NEAR-PERP[0], NEO-PERP[0], NFLX-20210924[0], NIO-20201225[0], NIO-20210924[0], NVDA-20210326[0], OKB-20200925[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PFE-20210326[0], PRIV-20200925[0], PRIV-20210326[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-0624[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SQ-20201225[0], SQ-20210326[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXPHALF[0], SXP-PERP[0], THETA-20200925[0], THETA-20210924[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00006800], TRX-20200925[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210924[0], TSLA-PERP[0], UBER-20210326[0], UNI-0325[0], UNI-PERP[0], UNISWAP-20200925[0], USD[-211.12], USDT[50.11315894], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20210326[0], ZRX-PERP[0] | | USD[9.43] |
| 00209798 | | BTC[0.00168875], BTC-20200626[0], BTC-MOVE-20200607[0], BTC-PERP[0], ETH[0.00098470], ETH-PERP[0], ETHW[0.00098470], FTT[296.044387], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[175.24201632], RAY-PERP[0], SOL-PERP[0], TRUMP[0], TRX-PERP[0], USD[13.49], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00209800 | | BTC-PERP[0], MATIC-PERP[0], USD[2.89] | | |
| 00209802 | | ATLAS[18233.37237266], BULL[0], ETCBULL[0], ETH[0], ETHBULL[0], SXPBULL[0], USD[0.89], USDT[0] | | |
| 00209805 | Contingent, Disputed | BADGER[0079094], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], USD[0.53], XRP-PERP[0] | | |
| 00209808 | | DOGE[5], DOGE-20210326[0], LINK-20201225[0], TRUMPSTAY[.368], UNI-20201225[0], UNISWAPBULL[.00005585], USD[0.00], XTZ-20210326[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00209810 | | BTC-PERP[0], USD[0.04] | | |
| 00209814 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.011], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20200601[0], ETH-PERP[0], ETHW[.00000001], EUR[98.72], FB-20210924[0], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.31537032], FTT-PERP[0], GALA-PERP[0], GOOGL-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JST-PERP[0], KSM-PERP[0], LUNA2[20.67825641], LUNA2_LOCKED[48.24926496], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0.00000001], PFE-20210924[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-20210924[0], TWTR-20210924[0], USD[3019.58], USTC[2927.10713901], XRP[26] | | |
| 00209818 | | EOSBULL[173.92609], GRTBULL[172], SXPBULL[0.25283175], TOMOBULL[91050.966085], USD[0.01], USDT[0.00000001], XRPBULL[4753.578606] | | |
| 00209819 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000035], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LEO-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT [376838696898721202/FTX Swag Pack #391][1], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00209824 | | BULL[0.00000438], USD[2.20], XRP[2.000055], XRP-PERP[0] | | |
| 00209826 | | SRM[.6976], TRX[.000002] | | |
| 00209827 | | AMPL[0], LTC[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[2038], TRUMPSTAY[13828.23656], USD[0.00], USDT[0.00645640] | | |
| 00209829 | | BTC[0.00055525], BULL[0], ETH[0], FTT[0.00331992], NFT [326618902487813068/The Hill by FTX #34614][1], SLND[0], SOL[0], SRM[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[0.24100000], XRP-20200925[0], XRP-PERP[0] | | |
| 00209831 | | ADABULL[0], ASDBEAR[.0097739], SUSHIBEAR[0.05896076], SUSHIBULL[1], SXPBEAR[.0096941], USD[0.09], XTZBULL[0] | | |
| 00209832 | | ADABEAR[.97251765], ALGOBEAR[3.97074], BCHBEAR[0.00287666], BCHBULL[.00498015], BEAR[.084983], BNBBEAR[.2296171], BSVBEAR[.2664995], BTC[.00009871], COMPBEAR[.00081], EOSBEAR[.05690385], ETCBULL[.00299107], ETHBEAR[5.6769785], KNCBEAR[0.00037], LINKBEAR[7.0173985], LINKBULL[0.00005006], LTCBULL[.027807], MATICBEAR[.420995], MATICBULL[.00680575], COMPBEAR[.0781], TOMOBEAR[704.885085], TOMOBULL[1.00991355], TRXBEAR[.35126285], USD[0.02], USDT[0.03462750], XRPBEAR[.01240815], XTZBEAR[.0468] | | |
| 00209834 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1.05], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00209835 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DAWN-PERP[0], DFL[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [318424465062219465/FTX EU - we are here! #23811][1], NFT [359774851134528437/FTX AU - we are here! #37550][1], NFT [457588608709210487/FTX EU - we are here! #23715][1], NFT [457968703531547045/FTX EU - we are here! #23276][1], NFT [501975123934473899/FTX AU - we are here! #36867][1], NFT [505668340154312488/The Hill by FTX #8958][1], PEOPLE-PERP[0], RUNE-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00209836 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EUR[0.00], FTT[25], FTT-PERP[0], LINK[.00000001], LTC[.87469642], SUSHI-PERP[0], TRX[.0001941], USD[-892.26], USDT[834.56038283], VET-PERP[0], XRP-PERP[0] | | |
| 00209837 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.015759], TRX[.000001], USD[0.00], USDT[0.06863306] | | |
| 00209841 | | ADABEAR[.0739482], ATOMBEAR[.0000832], USD[0.10] | | |
| 00209846 | | USD[56.02] | | |
| 00209848 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETHBULL[.0], ETH-PERP[0], FTT[0.00000001], GRT-PERP[0], KNCBULL[0], KNC-PERP[0], LEOBULL[0], LTC-PERP[0], MATIC-PERP[0], MKRBULL[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], USD[-0.01], USDT[0.01296777], VET-PERP[0], WAVES-PERP[0], XRP-20201225[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00209851 | | BVOL[0.02768446], USDT[.02205] | | |
| 00209852 | | BEAR[99.93], DEFI-PERP[0], RUNE[.44965], RUNE-PERP[0], TRUMP[0], USD[0.38], XTZ-PERP[0] | | |
| 00209853 | Contingent | BTC-PERP[0], NFT [350895328235782532/FTX EU - we are here! #280644][1], NFT [394594786474026982/FTX EU - we are here! #280649][1], SRM[.07006687], SRM_LOCKED[.04591461], USD[2.78], USDT[0] | | |
| 00209854 | | BTC-PERP[0], USD[0.17], XRP-PERP[0] | | |
| 00209856 | Contingent | BTC-PERP[0], NFT [355834525368007666/FTX EU - we are here! #280682][1], NFT [404338908662477961/FTX EU - we are here! #280684][1], SRM[.07004199], SRM_LOCKED[.04593949], USD[0.76], USDT[0] | | |
| 00209857 | | ETH-20200626[0], USD[0.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00209858 | | AMPL[0], AMPL-PERP[0], BSVBULL[.07], BTC-20200925[0], BTC-HASH-2020Q3[0], BTC-MOVE-2020425[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-2020050[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-MOVE-20200701[0], BTC-MOVE-20200813[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200820[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200910[0], BTC-MOVE-20200917[0], BTC-MOVE-20200921[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200928[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201027[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201104[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-2020115[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201203[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-2020626[0], BTC-PERP[0], BULL[0], COMPBULL[0], COMP-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGEBULL[0], DOT-20200925[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRTBULL[0], LINK-20200925[0], LINKBULL[0], PRIVBULL[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], UNI-20200925[0], USD[40.64], USDT[0.00000400], YFI-20200925[0] |  |  |
| 00209860 | | BTC-PERP[.0122], USD[473.65] |  |  |
| 00209864 | | ETH[0.00], USDT[15.82970648] |  |  |
| 00209866 | | AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20201114[0], BTC-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTT[0.09297547], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00739201], VET-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00209867 | | BNB[.009895], RAY[0], TRX[.000002], USD[2.68], USDT[3.71791655] |  |  |
| 00209871 | | USD[1671.29] |  |  |
| 00209872 | | BEAR[.04398], BNBBULL[.000534], BSVBEAR[.0067], BSVBULL[.09463], EOSBEAR[.001662], EOSBULL[.003841], ETHBEAR[.05343], ETHBULL[.0007143], USDT[0.43209747], XTZBEAR[.002098] |  |  |
| 00209875 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.34880597], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK[0], LINK[.09062], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00248836], LUNA2_LOCKED[0.00580617], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.00086000], MKR-PERP[0], MNGO-PERP[0], NEAR[.04026], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.00000001], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMP_LOCKED[1.16], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00209876 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] |  |  |
| 00209880 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.07], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00209882 | | OIL100-20200427[0], OIL100-20200525[0], USD[0.00] |  |  |
| 00209883 | | BEAR[.008294] |  |  |
| 00209884 | | AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-20200925[0], BTC-MOVE-20200428[0], C98-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTT[0], HT-PERP[0], LTC-20200626[0], MCB-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.00] |  |  |
| 00209886 | | BTC[.00009722], BTC-1230[0], ETHW[.0007512], USD[0.00] |  |  |
| 00209889 | | ADABULL[0.00000091], BNBBULL[0.00000442], BTC[0], BTC-PERP[0], BULL[0.01598696], COMP[0], COMPBEAR[0], COMPBULL[0], DOGEBEAR2021[0.00007539], ETHBULL[0], LINKBULL[0], MATICBULL[0.06953371], SXPBEAR[.7073625], TRXBULL[0.00870230], USD[0.16], USDT[0], XTZBULL[0] |  |  |
| 00209891 | | BULL[0], BVOL[0], USD[0.08], USDT[0] |  |  |
| 00209892 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DAI[.00000001], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[13.63], USDT[-0.00030449], XLM-PERP[0], XRP[.00000601], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00209895 | | OXY-PERP[0], TRX[.000002], USD[-0.43], USDT[1.45] |  |  |
| 00209897 | | BAO-PERP[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], TRX[.000001], USD[0.01], USDT[0] |  |  |
| 00209899 | | LINKBULL[0], USDT[0] |  |  |
| 00209903 | Contingent | 1INCH[0.00007500], BADGER[0.01496608], BAL[0], BIT[.3105], BLT[.47779161], BNB[.0001], BTC[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0.09238868], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.011645], FTT[.00391508], HT[.00030239], MEDIA-PERP[0], MER[.092572], NFT (324056812990970832/FTX EU - we are here! #72024)[1], NFT (331100516718594/FTX EU - we are here! #71837)[1], NFT (341774381006384721/FTX AU - we are here! #1851)[1], NFT (362828091387501997/FTX AU - we are here! #1849)[1], NFT (387286135674860783/Silverstone Ticket Stub #105)[1], NFT (439306801327829852/FTX AU - we are here! #3207)[1], NFT (449956927324768843/Montreal Ticket Stub #1943)[1], NFT (487754471903360486/FTX EU - we are here! #71458)[1], OMG-PERP[0], OXY[.26954], OXY-PERP[0], SNY[.864793], SOL[0.00254372], SRM[.08234635], SRM_LOCKED[43.44212905], SUSHI[0], SUSHI-PERP[0], TRX[0.99638205], USD[0.43], USD[0.00289447], WBTC[0], YFI[0] | Yes |  |
| 00209905 | Contingent | ATLAS[2.28], BTC[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200525[0], ETH[.00000001], ETHW[0.00048450], FTT[0], IBVOL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.055658], POLIS[.02], SOL[0], SRM1.02701079], SRM_LOCKED[0.3802087], USD[0.00], USDT[0] |  |  |
| 00209907 | Contingent | DAI[.03431915], GRT[.182], LINK[.0089], LUNA2[0.06629305], LUNA2_LOCKED[0.01468379], LUNC[1370.32588], SUSHI[.37], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00476519] |  |  |
| 00209909 | | USD[3.49], USDT[0] |  |  |
| 00209913 | | BTC[.00224988], USD[4173.85] |  |  |
| 00209915 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000347], BTC-20200925[0], BTC-20201225[0], BTC-20210624[0], BTC-20210924[0], BTC-MOVE-20210618[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0.00000001], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00077897], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[150.12695714], FTT-PERP[.29705.7], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (55071093912520974/FTX AU - we are here! #54331)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[7124.64505966], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM[149.5185185], SRM_LOCKED[396.81257339], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO[24.01997452], TOMO-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[1346010.29], USDT[0.00798677], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00209920 | | BTC-PERP[0], USD[0.07] |  |  |
| 00209921 | | ALPHA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00209924 | | BULL[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00209925 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.98005], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SXP-PERP[0], USD[-1.70], USDT[0.00008997], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00209926 | | ETH[0.04097273], ETHW[0.04097273], EUR[1.35], SOL[1.63184004] | | |
| 00209928 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00816297], BTC-MOVE-0111[0], BTC-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINA-PERP[0], MATIC[5.03243441], MATIC-PERP[0], NEAR-PERP[0], NKN-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[11.71], USDT[0.58826040], XRP[9.88139449] | | |
| 00209930 | | 1INCH[.00000001], AMPL[0.13053486], AUDIO[121.9736], BTC[.00025676], FTT[0.66825098], USD[2.72], USDT[59.74762797] | | |
| 00209931 | | ADABULL[.08395019], AKRO[0], BAT[0], BTC[0.00621022], BTC-PERP[0], DOGE[1878.86498968], DOGE-PERP[23], DOT-PERP[0], EOS-PERP[0], ETH[0.00317663], ETH-PERP[0], ETHW[0.00317662], FRONT[0], FTT[7.84071310], LINA[0], LINK[0], SAND[59.22974407], SOL[2.96734481], SUSHI[0], USD[57.02] | | |
| 00209932 | Contingent | AAVE[0], ADA-PERP[0], ALCX[.00052753], ALCX-PERP[0], APE-PERP[239761.9], ARKX[2.0181345], AVAX-PERP[0], BAL-PERP[0], BNB[.001], BNX-PERP[0], BTC[0.00216591], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200506[0], BTC-MOVE-WK-20210903[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.03649949], CRV-PERP[0], CVX[.02338336], CVX-PERP[0], DOGE[.89138987], DOGE-PERP[0], DYDX[.03073866], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00113812], ETH-0325[0], ETH-20200925[0], ETH-20210326[0], ETH-20210925[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00176421], EUR[135.93], FIDA[1.4105345], FIDA_LOCKED[46.45853441], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.1346162], FTT-PERP[-1000], FXS[.07031989], FXS-PERP[0], GBTC[24999.15092520], GBTC-1230[0], GME[-2899.99482878], GME-0930[0], GME-1230[-14000], GMEPRE[0], ICP-PERP[0], IOTA-PERP[0], KLONE-PERP[0], LDO[.01], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], MSTR-1230[-250], MTA[.33123739], MTA-PERP[0], NEAR-PERP[0], NFLX[0.00725741], NFT [3763122587533663503/FTX Swag Pack #801)[1], NFT [3784802505585379530/Road to Abu Dhabi #180)[1], OP-PERP[0], PAXG[0.00008282], PAXG-PERP[0], PAXG-PERP[0], RUNE[0], RUNE-PERP[0], SNX[.03016979], SOL[0], SOL-PERP[0], SRM[18.45475418], SRM_LOCKED[3463.9239058], SRM-PERP[0], STEP-PERP[0], STETH[0.00005211], STG[.5363279], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[60606], TRX-PERP[0], TSLA[0.00395069], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], UBER[0.01128704], UNI[0], UNI-PERP[0], USD[20075811.18], USDT[11588.12617591], USDT-PERP[0], XEM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0] | | |
| 00209935 | | USD[0.00], USDT[0] | | |
| 00209936 | | BTC-PERP[0], USD[0.00] | | |
| 00209938 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[89.27], XRP-PERP[0], XTZ-PERP[0] | | |
| 00209943 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.5237005], BNB-20200626[0], BNB-PERP[0], BNT-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00711673], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHR-PERP[0], CONV[618732.8991], CONV-PERP[0], COPE[.70206], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01360417], ETH-PERP[0], ETHW[.01360417], EXCH-20200626[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.9616], FTM-PERP[0], FTT[.09327708], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.0005915], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.02776233], LTC-PERP[0], LUNA2[12.74280767], LUNA2_LOCKED[29.7332789], LUNA2-PERP[0], LUNC[2774373.1979687], LUNC-PERP[0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.21008835], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[28.36083379], SRM_LOCKED[108.91916621], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRX[54198.12125], TRX-PERP[0], UNI-PERP[0], USD[56901.83], USDT[569.43736000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00209946 | | LUA[.01901], UNI[.04033], USDT[0] | | |
| 00209953 | | ALT-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], CEL[.0467], ETH-PERP[0], EUR[46.69], FTT[209.54], MID-PERP[0], SHIT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00209954 | | BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], ETH-PERP[0], USD[0.02] | | |
| 00209955 | | BNB-20200626[0], BNB-PERP[0], ETH[0], TRYB-20200626[0], TRYB-PERP[0], USD[0.00000497] | | |
| 00209956 | Contingent | EOSBULL[25100000], FTT[0], HOT-PERP[0], JOE[268], LUNA2[1.35082421], LUNA2_LOCKED[3.15192316], TRX-PERP[0], USD[0.25], USDT[0] | | |
| 00209957 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0313[0], BTC-MOVE-20210214[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00561490], SRM_LOCKED[2140348], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[402.00], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00209959 | | ADA-PERP[0], BTC-HASH-2021Q1[0], ETH-PERP[0], LTC-PERP[0], OIL100-20200427[0], TRX-PERP[0], USD[2.37], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00209961 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200610[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200619[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-MOVE-20200627[0], BTC-MOVE-20200630[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200718[0], BTC-MOVE-20200721[0], BTC-MOVE-20200723[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-20200925[0], MTA-PERP[0], RUNE-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-20200626[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00209963 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.97606], MATH[.0964755], MATIC-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.22], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00209966 | | FIL-20201225[0], FIL-PERP[0], OKB-PERP[0], USD[0.05] | | |
| 00209968 | | OIL100-20200427[0], USD[92.41] | | |
| 00209969 | | BTC-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], USD[0.07] | | |
| 00209975 | | ADABEAR[100.688014], ADABULL[0.00000999], AKRO[.8277], ALGOBEAR[8.84029], ALGOBULL[3196.3036], ASDBEAR[9993.005002], ASDBULL[.0000613], BEAR[20.60842], BTC-MOVE-0101[0], BTC-MOVE-20200903[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201218[0], BTC-MOVE-20201117[0], BTC-MOVE-20201119[0], BTC-MOVE-20201110[0], BTC-MOVE-20201118[0], BTC-MOVE-20201221[0], BTC-MOVE-20210114[0], BTC-MOVE-20210118[0], BTTPRE-PERP[0], CHZ[9.558], COMPBEAR[.0078699], COMPBULL[0.00000310], DOGEBULL[0.00000464], ETHBEAR[.24128], ETHBULL[.00000176], KNCBEAR[.00004909], KNCBULL[0.00000644], LINKBEAR[.0214], MATICBEAR[.4384], MATICBULL[.009778], THETABEAR[1003.9587529], THETABULL[.00000002], TOMOBEAR[161277.4425], TOMOBULL[3155.624399], TRX[.000004], USD[0.01], USDT[0.00275708] | | |
| 00209981 | | TRUMP[0], TRUMPFEB[0], USD[3.05], USDT[.418] | | |
| 00209983 | | BADGER[.005482], BADGER-PERP[0], USD[2.51], USDT[0], XRP-PERP[0] | | |
| 00209984 | | DOGE[1], ETH[214.995], ETHW[214.995], EUR[0.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00209987 | | BTC[0.00000084], USDT[0.00000377], XAUT[0] | | |
| 00209988 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BIDEN[0], BNB[0.00455491], BTC[-0.12361887], BVOL[20.01670000], CBSE[0], CHR[1999.639], DOGE[8534.98808809], EOS-PERP[0], ETH[-0.00042856], FTT[760.56580301], GME[.00000002], GMEPRE[0], IBVOL[0.00001013], IOTA-PERP[0], LUNA2[45.91505548], LUNA2_LOCKED[107.1351295], LUNC[9998100.0004931], OIL100-20200525[0], PAXG[5.99980000], SNX[.090256], SOL[0], SOL-PERP[0], SRM[4.33551748], SRM_LOCKED[28.02484996], TONCOIN[3000.296327 1], TONCOIN-PERP[0], TRX[30049.000058], USD[-9923.33], USDT[-3324.31956817], XLM-PERP[0], XRP[0] | | |
| 00209990 | | ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-2020Q2[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], NEO-PERP[0], OIL100-20200427[0], ONT-PERP[0], OXY-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRXBEAR[.0546065], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00209993 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.66], XRP-PERP[0], XTZ-PERP[0] | | |
| 00209994 | | BEAR[.04603], BTC-PERP[0], USD[0.40] | | |
| 00209995 | | AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[.0948656], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.26], XLM-PERP[0], XRP-PERP[0] | | |
| 00209996 | Contingent | ALGO-PERP[0], ALT-PERP[0], AXS[0.00000001], BTC[0], BTC-20200925[0], BTC-20201125[0], BTC-PERP[0], BTMX-20200626[0], BULL[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000005], ETH-20200626[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[166.55190477], GMT-PERP[0], LEND-PERP[0], LEO-20200626[0], LEO-PERP[0], LTC-PERP[0], LUNA2_LOCKED[134.5490595], LUNC[0], MATIC-20200626[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.00901882], SRM_LOCKED[.03437255], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[0.10 00000003], XAUT-20200626[0], XAUT-PERP[0] | | |
| 00210000 | | USD[25.00] | | |
| 00210005 | Contingent | AAVE[.0029], AAVE-PERP[0], ADABULL[0.00127734], ADA-PERP[0], ALGOBULL[958.625], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.05725], APE-PERP[0], ATOM[.114481], ATOMBULL[3.05672], ATOM-PERP[0], AUDIO[.3312], AUDIO-PERP[0], AVAX[.173495], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[.00078075], BCH-PERP[0], BNBBULL[0.00002463], BTC-PERP[0], BULL[0], C98-PERP[0], CEL[.0568365], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[10], DOGEBULL[0.00433977], DOGE-PERP[0], DOT[.069669], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETHBULL[0.00290000], ETH-PERP[0], ETHW[.0038376], FTM[.47043], FTM-PERP[0], FTT[.0575], FTT-PERP[0], FXS[.1332685], FXS-PERP[0], GALA[6.9771], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB[.0003], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[.070537], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.28173302], LUNA2_LOCKED[12.32404371], LUNC[1140108.48526632], LUNC-PERP[0], MANA-PERP[0], MATICBULL[11.737698], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[.1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00945045], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8156.71], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZBULL[.059567], YFI-PERP[0], ZIL-PERP[0] | | |
| 00210010 | | ETHBEAR[.47409], ETHBULL[.0000367], LINKBEAR[2719.843], LINKBULL[.00008551], LTC[.0023], USDT[0.01743454], XRPBEAR[.01649264], XRPBULL[.004506] | | |
| 00210014 | | BTC[0], ETH[.00051243], ETH-PERP[0], ETHW[.00051243], USD[0.57], XRP-PERP[0] | | |
| 00210017 | | ICP-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00210019 | Contingent, Disputed | BTC[.0000641], BTC-PERP[0], FTT[.999335], USD[1.96], USDT[0] | | |
| 00210020 | | USDT[0.07993373], XRP[0.66864819] | | USDT[.074231], XRP[.631468] |
| 00210021 | | ETHBEAR[.66023], ETHBULL[.0008282], LINKBEAR[10352.0248], USD[0.03], USDT[0.00155699] | | |
| 00210024 | | BEAR[49.965598], USDT[0.26642133] | | |
| 00210026 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], LINK-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00210028 | | BTC[0.30475967], BTC-PERP[0], FTT[78.1949246], LTC[0.00732473], SOL[70.65234118], TRX[.000001], USD[37764.00], XRP[0.97576945] | | SOL[11] |
| 00210032 | | USD[0.20] | | |
| 00210034 | | ETHBEAR[2798.9491254], USD[0.00], USDT[0] | | |
| 00210037 | | OIL100-20200427[0], USD[0.04] | | |
| 00210038 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-20210326[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00043203], SRM_LOCKED[.0000069], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[-0.00000179], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00210041 | | BTC[0.00008893], DYDX[.0681598], ETH[0], FTT[.073457], TRX[.000005], USD[4.42], USDT[0.00090626] | | |
| 00210042 | | AVAX[0], BNBBULL[0], BTC[0.52901589], CRO[0], CVX[3.91877404], DOGE[0], ETH[33.85545553], FTT[0], GODS[.00237491], IMX[2049.36234217], NFT (335556777519197602/FTX Swag Pack #415)[1], NFT (355563665358505844/FTX AU - we are here! #29272)[1], NFT (508256964876111729/FTX AU - we are here! #29287)[1], OMG-PERP[0], TRX[2245.83288743], USD[1751.72], USDT[0.00000001] | Yes | |
| 00210045 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.03385206], GRT-PERP[0], KNCBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], USD[46.46], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00210048 | | BTC[0], CLV[.079], USD[2.36] | | |
| 00210049 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00307539], GRT-PERP[0], HT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.35], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00210052 | | BTC[0.00009421], BTC-PERP[0], DODO[.5], ETH[.00765099], ETH-PERP[0], ETHW[.00965136], LTC[.69058824], LTC-20210625[0], LTC-PERP[0], SOL[.0099145], USD[19.30], USDT[0.05287932], XRP[10.99943] | | |
| 00210054 | | BTC[0], SHIB[86542.93205265], USD[0.00], USDT[0] | | |
| 00210055 | | BTC-PERP[0], EOS-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00210056 | | ALGOBULL[97.5875], ATOMBULL[.009204], BCHBULL[.000186], BTC[.0060839], EOSBULL[58550.0117], ETH[.0002592], ETHBULL[.00002854], ETHW[.0002592], FTT[.19996], LTCBULL[.005806], TRX[3268.9994], TRXBULL[.09658], USDt-0.10], XRPBULL[5.3338039] | | |
| 00210057 | | BEAR[.09419], BTC[.00000000], BULL[0.00005035], THETABEAR[.00000814], USD[0.02], USDT[0.41003586], XTZBEAR[.003536] | | |
| 00210062 | | EUR[10000.00] | | |
| 00210063 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.00000001], LINK[0], LINK-PERP[0], MATICBEAR[9354793000], SUSHI-PERP[0], THETA-PERP[0], TOMOBEAR[999800000], USD[0.00], USDT[0.00000002], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00210067 | Contingent | ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], ETH[0.31474391], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[47.0949405], LUNA2[0.00441694], LUNA2_LOCKED[0.01030620], MATIC[2093.8], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000778], TRX-PERP[0], USD[1.00], USDT[62.52194215], WBTC[0] | | |
| 00210068 | | AMPL-PERP[0], BSVBULL[.715], BTC[0], EOSBULL[.9121456], ETHBEAR[2905.8400425], LTCBULL[.61271735], SXP-PERP[0], TRX[.51944], TRXBULL[.099942], USD[0.75], USDT[0] | | |
| 00210070 | | ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTT[0.00000004], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0.00000001], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00210072 | | ATLAS[4379.276], SOL[0], USD[0.00], USDT[.00934282] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00210076 | | ADABULL[.000325], ALGOBULL[37037.206], ALTBULL[1.0088161], BALBULL[16.39824], BCHBULL[.00407], BCH-PERP[0], BEAR[.07351], BNBBULL[.00357805], BNB-PERP[0], BSVBULL[3.0796], BTC[.00000032], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], BULLSHIT[.00006], CRO[9.786], DEFIBULL[.054402], DOGEBULL[.66877976], DOGE-PERP[0], DRGNBULL[.042378], DRGN-PERP[0], EOSBULL[.034036], ETCBULL[.9799048], ETC-PERP[0], ETHBULL[0.00099579], FIL-PERP[0], GRTBULL[6.19256], HT-PERP[0], ICP-PERP[0], LTCBULL[28.199722], MATICBULL[.045622], MATIC-PERP[0], MOBBULL[.00003], MKRBULL[.00876646], MKR-PERP[0], OKBBULL[.00002], SUSHI-PERP[0], SWEAT[99.68], SXPBULL[.600.69941024], SXP-PERP[0], THETABULL[.0470144], THETA-PERP[0], TOMOBULL[.80706], TRXBULL[.558431], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLMBULL[.007185771], XRPBULL[.06401], XTZBULL[8.0899719], ZECBULL[.044872] | | |
| 00210082 | Contingent | AMPL[0], ATLAS[500005], ATLAS-PERP[0], BADGER-PERP[0], BTC[1.43797999], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], CEL[0.07592334], CEL-20210625[0], CEL-20210924[0], CEL-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], DOGE-20210625[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[4967.76977546], LUNC-PERP[0], MAPS-PERP[0], MNGO[703165.571648], MNGO-PERP[0], MSRM_LOCKED[1], OMG-PERP[0], OXY-PERP[595.8], RAY-PERP[0], SECO[.5], SECO-PERP[0], SOL[124.89304804], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SRM[13757.808367], SRM_LOCKED[4156.92893954], SRM-PERP[0], STEP[60000.7], SUSHI-20201225[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], USD[-3740.82], USDT[0.00000002], WBTC[0.00003634], XRP[99669], XTZ-PERP[0] | | |
| 00210083 | | BTC[0], COMP[0], DOT-20200925[0], SXP-PERP[0], USD[0.00] | | |
| 00210084 | | AAVE-20201225[0], AAVE-PERP[0], ACB-20210326[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMC-20210625[0], AMD-20201225[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BF_POINT[200], BIT-PERP[0], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200712[0], BTC-MOVE-20200715[0], BTC-MOVE-20201107[0], BTC-MOVE-20201110[0], BTC-MOVE-2020Q3[0], BTC-MOVE-20200Q4[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-20201225[0], CREAM-PERP[0], CRON-20210326[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FB-20210225[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HXRO[0], IBVOL[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210326[0], MID-20210625[0], MLN-PERP[0], MNA-PERP[0], MNGO-PERP[0], MSTR-20201225[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NIO-20201225[0], NIO-PERP[0], NOK-PERP[0], OGN-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-20210625[0], SKL-PERP[0], SLRS[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TRX[1408.000777], TRX-PERP[0], TSLA-20201226[0], TSLA-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[21.94], USDT[1.57278333], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00210089 | | ETH[0], USD[1.63], USDT[0.24902678], XAUT[0.00008600] | | |
| 00210091 | | AVAX-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[0.05], USDT[0.00745693], YFI[0] | | |
| 00210092 | | BAT[968.8062], BCHBULL[.006], BEAR[3030.4519], DOGE[3], DOGEBULL[823.28417915], ETCBULL[.0005437], KNC[466.6731], KNCBULL[179676.311258], RSR[15099.423], SXPBULL[8805805.131972], TRX[.000003], USD[0.44], USDT[0], VET-PERP[0], XRPBEAR[5951.0654], XRPBULL[.00694] | | |
| 00210094 | | BTC[.00000047], ETH-PERP[0], USD[0.00] | | |
| 00210096 | | BNBBEAR[.005121], BNBBULL[.000816], USDT[.34239312] | | |
| 00210098 | | SHIB[332553.46480021], USD[0.00], USDT[0] | | |
| 00210099 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[-0.00000013], USD[0.00], USDT[0.00000001], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00210103 | Contingent | EMB[2008.21065617], ETH[0], FTT[15.50807670], LUNA2[1.38147247], LUNA2_LOCKED[3.22343577], LUNC[200000], LUNC-PERP[0], MATH[89.97778], SOL[190.242362], SRM[109.60090465], SRM_LOCKED[13.93614355], STEP[7499.53], UNI[.00000001], USD[27831.15], USDT[0], USTC[1.532111] | | |
| 00210105 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.04403186], AMZN[11.21899715], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.19618046], SRM_LOCKED[23.78825446], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.15], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00210108 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200626[0], BTC-MOVE-20200629[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200803[0], BTC-MOVE-20201100[0], BTC-MOVE-20201100[0], BTC-MOVE-20201105[0], BTC-PERP[0], COIN[0], CRO-PERP[0], DEFI-PERP[0], DOGE[.00000001], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIT-PERP[0], SOL[0.00000003], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00015], USD[0.18], USDT[0.00000003], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 00210109 | | ADA-PERP[0], BTC-PERP[0], BULL[0.00000778], ETH[.02163256], ETH-PERP[0], ETHW[.02163256], USD[-0.82] | | |
| 00210113 | Contingent, Disputed | ALPHA[.9981], BULL[0.00000054], USD[35.87], USDT[0] | | |
| 00210115 | | USD[0.27] | | |
| 00210118 | | BTC-MOVE-2021Q2[0], BTC-PERP[0], LINK-PERP[0], TRUMP[0], USD[19.99] | | |
| 00210120 | | ETHBULL[.0001024], USD[0.02], USDT[0.25637101] | | |
| 00210122 | | DAI[0], ETH[0], ETHBULL[0], FTT[0.00003923], USD[0.00], USDT[0] | | |
| 00210126 | | BNB[0], BTC[0.00000229], FLM-PERP[0], USD[0.00] | | |
| 00210130 | | TRX[.000001], USDT[.720706] | | |
| 00210131 | | COPE[.85582], ETH-PERP[0], FTT[1.6], HOLY-PERP[0], OXY-PERP[0], SOL[.028115], STG[15], SUSHI-PERP[0], TRU-PERP[0], TRX[.945008], USD[0.04], USDT[0.00135100] | | |
| 00210132 | | BTC[.00000001], BTC-PERP[0], ETH[.00053849], ETHW[.00053849], EUR[0.64], TRX[.000101], USD[0.01], USDT[0] | | |
| 00210133 | | BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], FTT[.9804], LTC-PERP[0], TRX-PERP[0], USDA.01], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00210134 | | BTC-PERP[0], ETH[0], LTC-PERP[0], USD[0.01] | | |
| 00210136 | | 1INCH-PERP[0], AAVE[0.53170670], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200611[0], BTC-MOVE-20200717[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200804[0], BTC-MOVE-20200806[0], BTC-MOVE-20200820[0], BTC-MOVE-20200822[0], BTC-MOVE-2020Q3[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00008378], ETH-20211231[0], ETH-PERP[0], ETHW[0.00008377], FTT[16.09119423], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MLN-PERP[0], MER-PERP[0], NEAR-PERP[0], ORBS-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0.01624761], SOL-PERP[0], SRM[36.99624484], SRN-PERP[0], STMX-PERP[0], SUSHI[18.92790857], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.30397277], XRP-PERP[0], YFI-PERP[0] | | |
| 00210138 | | AMPL-PERP[0], AND-PERP[0], BNB-20200626[0], BNB-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BTC[.00000001], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20211231[0], BTC-PERP[0], BTMX-20200626[0], COMP-20200626[0], COMP-20200925[0], DOGE-PERP[0], ETH-20200626[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], SHIT-20200626[0], SRM-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[0.58], USDT[0.59563730] | | |
| 00210144 | | ADABULL[0], BULL[0], DEFIBULL[0], FTT[0.02879241], LINKBULL[0], MOB[.97473], USD[0.00], USDT[0.01471976], XTZBULL[0] | | |
| 00210147 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00210149 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BOBA[.4526125], BSV-PERP[0], BTC[0.00009086], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200629[0], BTC-MOVE-20200701[0], BTC-MOVE-20200809[0], BTC-MOVE-20200811[0], BTC-MOVE-20200813[0], BTC-MOVE-20200815[0], BTC-MOVE-20200905[0], BTC-MOVE-20201026[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201128[0], BTTPRE-PERP[0], BVOL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DEFI-20200925[0], DODO-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08631854], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG[.4526125], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM[1.31887304], SRM_LOCKED[4.79652756], SRM-PERP[0], SUSHI-20200925[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[90.53815023], TRX-PERP[0], UNI-PERP[0], USD[213.41], USDT[0.00224700], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00210156 |  | EOS-PERP[0], USD[32.58] |  |  |
| 00210160 |  | BTC[0.00669240], BTC-MOVE-20200525[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], USD[29.95] |  |  |
| 00210161 |  | APE[892.07431], BTC[.00004376], ETH[402.34268818], ETHW[0.00024631], RUNE[.076], SNX[0.05649946], SOL[.00160001], USD[3332.56], USDT[0] |  |  |
| 00210165 |  | ATOM-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[1.61] |  |  |
| 00210166 |  | TRX[.0003], USD[0.02], USDT[0] |  |  |
| 00210168 |  | BNBBULL[.0007471], BTC[0.00000434], BULL[0], DMG[.04499], DMGBULL[964.615041], USD[0.12], USDT[0.00784932] |  |  |
| 00210169 |  | BTC-PERP[0], BULL[0], EDEN-PERP[1767.3], ETH-PERP[0], FTT[0.00045114], ICP-PERP[0], USD[-56.04], USDT[0], XRP[0.00000001] |  |  |
| 00210170 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD[.024], ALGO-PERP[0], ALICE[.09], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0.00194586], ATOM-PERP[0], AUDIO-PERP[0], AURY[.98719], AVAX-PERP[0], AXS-PERP[0], BICO[.981], BIT-PERP[0], BNB[.008254], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR[.48548], CHR-PERP[0], CHZ-PERP[0], CLV[.04], CRV-PERP[0], CVX-PERP[0], DOT[0.03843990], DOT-PERP[0], ENJ[.924], ENJ-PERP[0], ENS-PERP[0], ETH[.00077762], ETH-PERP[0], ETHW[.20016562], FLOW-PERP[0], FTM-PERP[0], FTT[80.30384868], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[.054973], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.088], LOOKS-PERP[0], LRC[.90006], LRC-PERP[0], LUNA2[0.26788870], LUNC[0], LUNC[58333.33], LUNC-PERP[0], MANA[.04], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[1450], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS[24.99525], PORT[17.296713], QI[7691.7713], REN[.753], RNDR-PERP[0], ROOK-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[.96915], SAND-PERP[0], SKL-PERP[0], SLRS[1099.791], SNY[99.981], SOL[.0095003], SOL-PERP[0], STX-PERP[0], SUN[.00086768], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.084976], TRX-PERP[0], USD[61567.92], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZRX[.905], ZRX-PERP[0] |  |  |
| 00210173 |  | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNBBULL[0.00096397], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00210176 |  | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BEAR[.06364], BTC[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[127.49], XTZ-PERP[0] |  |  |
| 00210177 |  | PAXG[0], USDT[.127967] |  |  |
| 00210182 | Contingent, Disputed | BTC[0], USD[0.15] |  |  |
| 00210186 |  | BEAR[.6972415], ETH[0], EUR[0.00], USD[0.00] |  |  |
| 00210187 | Contingent, Disputed | BTC[.0029194], ETHW[.0029194], USD[-0.63], XAUT-20200626[0] |  |  |
| 00210190 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.00929815], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00210191 |  | AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], KLAY-PERP[0], LDO-PERP[0], LEO-PERP[0], MATIC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000016], USD[0.00], USDT[0], XLM-PERP[0] |  |  |
| 00210193 | Contingent, Disputed | ETH[2.958], ETHW[2.958], USD[-114.25], XAUT-20200626[0] |  |  |
| 00210194 | Contingent, Disputed | BTC[.24272997], ETH[.314], ETHW[.314], USD[-1394.25], XAUT-20200626[0] |  |  |
| 00210197 |  | AAVE-PERP[0], BIL[92.92791795], BILI-20210326[0], BTC[0.54858007], BTC-20201225[0], BTC-PERP[0], CHZ[5.03546], COIN[6.66556445], COMP-20200925[0], COMP-PERP[0], COPE[117.65223688], DODO[.053], DOGE[10002.46294761], DOGEBULL[0.00015598], DOGE-PERP[0], DYDX-PERP[0], EMB[16998.98276465], EOS-PERP[0], ETCBULL[.99981], ETH[3.21424008], ETH-20210326[0], ETH-20211026[0], ETH[42.10625[0], ETH-PERP[0], ETHW[0.00022400], FIL-PERP[0], FTT[320.2718761], FTT-PERP[0], HT[.08121009], ICP-PERP[0], LUNC-PERP[0], MER[3358.27860988], OXY[2.998254], RAY[55.96624045], SLRS[.951189], SXP-20210625[0], SXPBULL[3.7648145], SXP-PERP[0], TRX[2080.05273778], TRX-1230[0], TRX-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[22859.89], USDT[1000.00503694], USDT-PERP[0], XRP-PERP[0] | Yes |  |
| 00210201 | Contingent, Disputed | BSVBEAR[.09943], BSVBULL[155.0488], TOMOBULL[16.00045], USD[0.01], USDT[0] |  |  |
| 00210205 |  | USD[99.95] |  |  |
| 00210207 |  | ADA-PERP[0], BCH[.000335], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.008005], LTC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00210208 |  | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.009], BTC-MOVE-20200811[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-5.11], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00210209 |  | ALT-PERP[0], BCH-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200802[0], BTC-MOVE-20200805[0], BTC-MOVE-20200805[0], BTC-MOVE-20200808[0], BTC-MOVE-20200811[0], BTC-MOVE-20200811[0], BTC-MOVE-20200816[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], MID-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRUMP[0], UNI[.00000001], UNI-PERP[0], USD[213.19], USDT[0] |  |  |
| 00210211 |  | BEAR[.05833], BULL[0.00000574], ETHBULL[.0004918], LTCBULL[.009654], TRXBULL[.06472], USD[0.00], USDT[0] |  |  |
| 00210213 |  | AAVE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0] |  |  |
| 00210215 |  | BTC[0], USD[0.00], USDT[0] |  |  |
| 00210216 |  | BTC[.0000998], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200519[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200614[0], BTC-MOVE-20200617[0], BTC-MOVE-20200623[0], BTC-MOVE-20210512[0], BTC-MOVE-20210612[0], BTC-MOVE-20210612[0], BTC-MOVE-20210609[0], USD[48.77] |  |  |
| 00210217 |  | TRUMP[0], TRUMPFEB[0], TRUMPEBWIN[3607.2], USD[1.29], USDT[.0003977] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00210218 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000003], BTC[0], BTC-MOVE-0202004280[0], BTC-MOVE-20200714[0], BTC-PERP[0], BVOL[0], C98-PERP[0], COMP-PERP[0], CRO[2699.78], DOGE[164], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0.24999999], FIL-PERP[0], FTT[30.20712978], FTT-PERP[0], FXS[1.9], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], SOL[1.26787477], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRYB-20200626[0], TRYB-PERP[0], TSLA[1.17], USDI-248.98], USDT[0.00000002], VET-PERP[0] | Yes | SOL[1.245562] |
| 00210219 | | BTC-PERP[0], USD[0.00] | | |
| 00210220 | Contingent, Disputed | USD[0.00] | | |
| 00210221 | | ETH[.00000001], PAXG[.00000001], USD[0.05] | | |
| 00210223 | | BTC[.0024], BTC-PERP[0], ETH-PERP[0], USD[41.42], USDT[55] | | |
| 00210224 | | BLOOMBERG[0], BTC[.00095161], BTC-HASH-2020Q4[0], ETH[.00000001], HT-20200626[0], PRIV-20200626[0], USD[0.13], USDT[0.10225739], WARREN[0] | | |
| 00210225 | Contingent | BCH-PERP[0], BNB-PERP[0], BTC[2.89105597], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[-2.8714], ETH[0.00057921], ETHW[0.00057921], FTT[1108], HT-PERP[0], LINK-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[44.77168782], SRM_LOCKED[379.7383384], USD[594473.57], USDT[0.00099916] | | |
| 00210227 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], RSR[9.32835], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.58210589], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00210228 | | ALGOBULL[233353.21], ATOMBULL[45.06159330], BADGER-PERP[0], BALBULL[0], BNBBULL[0], BULL[0], BVOL[0], COMPBULL[0], DOGEBULL[0], EOSBULL[138.95743], ETHBULL[0], FTT[16.53995526], GRTBULL[0.10693259], KNCBULL[0], LINKBULL[0], LTC[0], LTCBULL[33.41893280], MOB[99.99928], RAMP[.80344], ROOK[0.00081982], SLP[629.892], SUSHIBULL[162.89731], SXPBULL[.622.31769270], TRX[.000161], TRXBULL[23.99487370], UMEE[8790], USD[0.01], USDT[-0.56923383], XLMBULL[1.28257678], XRPBULL[5102.1993969], XTZBULL[15.48024130], ZECBULL[0.00249842] | | |
| 00210230 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00210232 | | ETHBEAR[232.08246], USDT[.028285] | | |
| 00210234 | | ATLAS[0], AVAX[0.00000001], BNB[0], BTC[0], CONV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[0], FTT[0], LINK-PERP[0], MATIC[0], MBS[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SAND[0], SHIB[0], SOL[0], SRM-PERP[0], STEP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00210235 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], OLY2021[0], QTUM-PERP[0], USD[0.00] | | |
| 00210236 | | USD[0.00], USDT[0] | | |
| 00210238 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00000001], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00210239 | | ADA-PERP[0], ATLAS[5332.09150298], AVAX-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MNGO[0], NEO-PERP[0], POLIS[0], SOL[0], SXP-PERP[0], TRX[.000001], USD[0.00100002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00210243 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009350], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], EXCH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY[.349858], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.54060233], SOL-PERP[0], SRM[3.15240857], SRM_LOCKED[28.75378003], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[12120.14235759], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00210248 | | ALGO-20200626[0], ALGO-PERP[0], BNB-20200626[0], BNB-PERP[0], BTC[.0011], BTC-20200626[0], BTC-20200925[0], BTC-20210924[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BULL[0], BVOL[0.00005304], ETH-20200626[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FIL-PERP[0], MATIC-20200626[0], MATIC-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], USD[67.41], USDT[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00210249 | | USD[71.65] | | |
| 00210250 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT[.01], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DAI[.04121866], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.50500002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.50109438], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.31], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000002], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00210251 | | AMPL-PERP[0], COMP-PERP[0], CREAM[.029994], DEFI-PERP[0], DOGE-PERP[0], LINK-PERP[0], LUA[39.173932], MTA-PERP[0], OXY[2.998005], SOL[.016], SOL-PERP[0], THETA-PERP[0], TRX[.000003], UNISWAP-PERP[0], USD[0.00], USDT[0.59491980] | | |
| 00210252 | | BTC[0], USD[0.00] | | |
| 00210253 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004511], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[5.05394105], DOGE-PERP[0], DOT-PERP[0], ETH[0.01035005], ETH-PERP[0], ETHW[0.01035005], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MTA-PERP[0], OIL100-20200525[0], PAXG[.00153401], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20210326[0], PRIV-PERP[0], RUNE-PERP[0], SECO-PERP[0], SUSHI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[-5.54], USDT-20210924[0], USDT-PERP[0], WBTC[0.00003071], XAUT-PERP[0], ZEC-PERP[0] | | |
| 00210261 | Contingent | ALTBULL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], ETH-PERP[0], FTT[40.09370064], FTT-PERP[0], LOOKS[.00000001], LUNA2[0.04592833], LUNA2_LOCKED[0.10716611], LUNC[10000.991982], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[13.43], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00210262 | Contingent | 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-20210625[0], AAPL-20210924[0], AAVE-PERP[0], ABNB-20201225[0], ABNB-20210625[0], ABNB-20210924[0], ACB-20210625[0], ACB-20210924[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMC-20210924[0], AMD-20210625[0], AMD-20210924[0], AMPL-PERP[0], AMZN-20210625[0], AMZN-20210924[0], ANC-PERP[0], APE-PERP[0], APHA-20210625[0], ARKK-20210625[0], ARKK-20210924[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BABA-20210924[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210924[0], BCH-20210625[0], BCH-PERP[0], BILI-20210625[0], BILI-20210924[0], BITW-20210625[0], BITW-20210924[0], BNB[0.000001], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BNTX-20210625[0], BNTX-20210924[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20201225[0], BSV-20210625[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BYND-20210625[0], BYND-20210924[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-20211231[0], CEL-PERP[0], CGC-20210625[0], CGC-20210924[0], CHR-PERP[0], CHZ[.00000001], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-20210625[0], CRON-20210924[0], CRO-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00096955], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHE-20210625[0], ETHE-20210924[0], ETH-PERP[0], ETHW[0.00096954], EXCH-20210625[0], EXCH-20211231[0], EXCH-PERP[0], FB-20210625[0], FB-20210924[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01210425], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-20210625[0], GBTC-20210924[0], GDX-20210625[0], GDX-20210924[0], GDXJ-20210924[0], GLD-20210625[0], GLD-20210924[0], GMT-20210924[0], GMT-PERP[0], GOOGL-20210625[0], GOOGL-20210924[0], GRT-20210326[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.07047322], LUNA2_LOCKED[0.16443751], LUNC[15345.69244298], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210625[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20210625[0], MRNA-20210924[0], MSTR-20210625[0], MSTR-20210924[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-20210625[0], NFLX-20210924[0], NIO-20210326[0], NIO-20210625[0], NIO-20210924[0], NOK-20210625[0], NOK-20210924[0], OKB-20210625[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20210625[0], PENN-20210924[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20210625[0], PFE-20210924[0], POLIS-PERP[0], PRIV-20210625[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20210625[0], PYPL-20210924[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SKL-PERP[0], SLP-PERP[0], SLV-20210924[0], SLV-20211231[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210625[0], SPY-20210924[0], SRM-20210625[0], SRM-20210924[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], THETA-20210625[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210625[0], TLRY-20210924[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20210625[0], TSLA-20210924[0], TSM-20210625[0], TSM-20210924[0], TULIP-PERP[0], TWTR-20210625[0], TWTR-20210924[0], UBER-20210625[0], UBER-20210924[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[23.08], USDT[0.13008901], USD-20210924[0], VET-PERP[0], WAVES-20210625[0], WAVES-20211231[0], WAVES-PERP[0], WSB-20210625[0], WSB-20210924[0], XAUT-20210625[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-20210625[0], ZIL-20210924[0], ZRX-PERP[0] | | |
| 00210265 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00210268 | Contingent, Disputed | BTMX-20200626[0], TOMO-PERP[0], USD[4.72], XAUT-20200626[0] | | |
| 00210271 | | BTC[0], BTC-20210924[0], BTC-MOVE-20200501[0], BTC-PERP[0], ENJ-PERP[0], OIL100-20200525[0], PAXG-PERP[0], THETA-PERP[0], TRUMPFEB[0], TSLA-20210326[0], USD[0.19], USDT[0.00889754], XRPI.24163295] | | |
| 00210275 | | BULL[0], THETABEAR[0], USD[0.15] | | |
| 00210278 | Contingent | AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[229.2], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BEAR[14900], BNB[1.11], BNB-PERP[0], BSV-PERP[0], BTC[0.02390000], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRO[120], CRO-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.22700001], ETH-PERP[0], ETHW[0.034], FIL-PERP[0], FTM-PERP[0], FTT[55.24223064], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.05051615], LUNA2_LOCKED[0.11787103], LUNC[11000], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[20], SRM[36.66771602], SRM_LOCKED[123.7370157], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[2371.14], USDT[23.40950669], USDT-PERP[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[4673.00000001], XRPBULL[9.7381], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00210280 | | ETHBULL[.0007143], USD[0.12], USDT[.00006162] | | |
| 00210284 | | AKRO[3], BAO[14], DENT[1], DOGE[0], ETH[0], HT[0], KIN[17], LTC[0], NFT (32438891803289S645/FTX EU - we are here! #131255)[1], NFT (34544250095469890S/FTX EU - we are here! #129593)[1], NFT (44546048282455816S/FTX EU - we are here! #130075)[1], SOL[0], TRX[0.00085600], UBXT[17], USD[0.03], USDT[0], WAVES[0] | | |
| 00210289 | | ATOM-PERP[0], AVAX[0.12030637], BNB[0.00885797], CONV[18.137606], CQT[.46423], DOGE[.62945776], FTT[.0933595], LTCBULL[.00516595], RAY[.98176], SOL[.009772], STEP-PERP[0], SXP[.063995], TRX[.000009], USD[1.79], USDT[0] | | |
| 00210291 | Contingent | ATLAS-PERP[0], AUDIO[181.00181], BNB[0], BTC[0], BTC-PERP[0], DODO[104.44093137], ETH[0.00841578], ETH-PERP[0], ETHW[0.00041577], EUR[9.88], FIDA[10.00005], FTT[0.00378664], FTT-PERP[0], HNT[.00554555], ICP-PERP[0], MEDIA-PERP[0], NFT (4172403717419478899/FTX Swag Pack #52 (Redeemed))[1], POLIS[10], POLIS-PERP[0], SOL-PERP[0], SRM[56.48329752], SRM_LOCKED[392.83670748], STEP-PERP[0], SUN_OLD[0], UBXT[999.46725425], USD[7.43] | | |
| 00210298 | | BICO[124], BTC-PERP[0], FTT[25.01749263], USD[6.72], USDT[0], VET-PERP[1] | | |
| 00210299 | | ETH[1.934326], ETHW[1.934326] | | |
| 00210301 | Contingent | BTC-PERP[0], BULL[0], FTT[26.395041], KIN[.26], POLIS[138.2], SRM[334.85937036], SRM_LOCKED[5.70718863], SRM-PERP[0], TSLA-20201225[0], TULIP[.040468], USD[-20.19], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00210304 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX[.000002], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00210305 | | BEAR[.03724], ETHBEAR[30330.20653], USD[3.41], USDT[0.15829745] | | |
| 00210307 | | BTC[0.01835226], BTC-MOVE-20200501[0], ETH[.27220738], ETHBULL[0], ETHW[.27220738], USD[219.19], XRP[.502285], XRPBEAR[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00210310 | | BEAR[.005842], BULL[0.00001162], ETHBEAR[.04091], ETHBULL[0.00018365], USDT[0.01464394] | | |
| 00210320 | Contingent, Disputed | ATOM-PERP[0], BCH-20200626[0], BCH-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], DOGE-PERP[0], DRGN-20200626[0], DRGN-PERP[0], ETH[0], ETH-20200626[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KNC-20200925[0], KNC-PERP[0], MATIC-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-20200626[0], SHIT-PERP[0], TOMO-20200626[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00210326 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0331[0], BTC-1230[0], BTC-MOVE-1003[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[151.04172818], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[30.6000824], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], USD[0.48], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00210330 | | ATOM-PERP[0], DOGE-20200626[0], DOGE-PERP[0], LINK-PERP[0], USD[7.85], USDT[.351952], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00210331 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST[0.00000002], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.88596414], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.84], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00210339 | | USD[660.24] | | |
| 00210341 | Contingent | ADA-20200925[0], ADA-20210625[0], ADABULL[0.00005757], ALTBEAR[8150.89], ANC[197], BCH-20200625[0], BCH-20200925[0], BCHBULL[.0653108], BEAR[775.8], BEARSHIT[5385.5], BNB[.00191134], BSV-20200626[0], BSV-20200925[0], BSVBULL[.751678], BTC[0], BTC-20200925[0], DOGE-20211123[0], DOGEBEAR2021[.0058303], DOGEBULL[.00085601], ETH[0.00124108], ETH-20200626[0], ETH-20200925[0], ETHBULL[0.00000301], ETHW[0.00124110], EUR[0.00], GRTBEAR[812.5], KSHIB-PERP[0], LINK-20200925[0], LINKBULL[0.0005831], LTC[.02490578], LTC-20200925[0], LUNA2[0.01186199], LUNA2_LOCKED[0.02767799], MATICBEAR2021[63.181], MATICBULL[.041236], THETABULL[.00019307], TRX[1.185635], TRX-20200925[0], USD[14730.93], USDT[10.00000006], USTC[1.679123], VETBEAR[97609], XRP[3.562282], XRP-20200925[0], XRPBULL[8.765163], XTZ-20200626[0], XTZ-20200925[0], XTZBULL[0.00000060] | | |
| 00210343 | | BTC-PERP[0], COPE[0], DEFIBULL[0], FTT[0.01765610], RAY-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00210347 | | USD[0.00] | | |
| 00210349 | Contingent, Disputed | AAVE-20201225[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-20200626[0], BNB-PERP[0], BRZ-20200125[0], BRZ-20210326[0], BRZ-PERP[0], BTC[0.03246001], BTC-MOVE-20200919[0], BTC-MOVE-20200921[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200930[0], BTC-MOVE-20200930[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201016[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201124[0], BTC-MOVE-20201214[0], BTC-MOVE-20210103[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-PERP[0], BTMX-20210326[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CUSDT-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20201030[0], DRGN-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], HNT-20201225[0], HNT-PERP[0], HT-20201225[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], MTA-PERP[0], MTA-20200925[0], MTA-PERP[0], OKB-20210326[0], OKB-PERP[0], PAXG-20210326[0], PAXG-PERP[0], PRIV-20201225[0], PRIV-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRYB-20210326[0], TRYB-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[4.71], USDT[12.94128798], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00210351 | | ETHBEAR[8127.7704], USD[0.02], USDT[0] | | |
| 00210352 | | 1INCH-PERP[0], CLV-PERP[0], DAI[0], ETC-PERP[0], ETHBEAR[254.933], ETH-PERP[0], USD[0.09], USDT[0.09221701] | | |
| 00210354 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00002099], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00210355 | | EUR[0.00], HMT[71], SLND[.08698], USD[0.00], USDT[0] | | |
| 00210356 | | ABNB-20210625[0], AMZN[.00000007], AMZNPRE[0], ATLAS[5643.5], AURY[0], BAO[0], COIN[0], DOGE[0], DOGEBEAR2021[0.00002023], FTT[0.50938204], HMT[547], IMX[98.21638142], NFT (416758986356189549/FTX EU - we are here! #123104)[1], NFT (492808754125650440/FTX EU - we are here! #122599)[1], NFT (497234978565228375/FTX Beyond #399)[1], NFT (503445626048219878/FTX EU - we are here! #123291)[1], POLIS[41.8], TRX[0], USD[0.00], USDT[0.83928880], XLMBULL[0], XTZ-PERP[0] | | |
| 00210357 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], RUNE[.088695], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.89], XTZ-PERP[0] | | |
| 00210359 | Contingent, Disputed | ADABULL[0], ASDBEAR[0], ATOMBEAR[0], ATOMBULL[0], BEARSHIT[0], HTBULL[0], USD[0.00], XTZBULL[0] | | |
| 00210362 | | BTC[0], BULL[0], ETH-PERP[0], FTT[0.02284216], TRX[.000002], USD[0.99], USDT[0.00000001] | | |
| 00210366 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-20200925[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-20210625[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00210371 | | AMPL-PERP[0], ETHBULL[.00008334], USD[1.02] | | |
| 00210374 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20200925[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0961835], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA[0.00000001], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (396228891974632616/FTX AU - we are here! #4824)[1], NFT (410572016842038237/FTX Crypto Cup 2022 Key #14134)[1], NFT (479485439064864776/FTX AU - we are here! #4808)[1], NFT (519074654233814282/FTX AU - we are here! #2879)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SRM[81.19438472], SRM_LOCKED[655.16414509], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[1013.33], USDT[0.00000004], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00210380 | Contingent, Disputed | BSVBEAR[.06962], BSVBULL[.08358], USD[7.0.85926231] | | |
| 00210381 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-MOVE-20211008[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00008091], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.24], USD[0], XTZ-PERP[0], YFI-20210924[0], YFII-PERP[0] | | |
| 00210383 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00210384 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.00], USDT[3.24249950] | | |
| 00210385 | | BTC[0.00000350], LTC[0], TRX[.000777], USDT[0.00007681], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00210386 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-20200501[0], BTC-MOVE-20200509[0], BTC-MOVE-20200521[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-20200929[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0].03999999[], SRN-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.25], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00210390 | | BEAR[366.14135], BULL[0], EOSBULL[.0052541], MATICBEAR[.015969], USD[0.06], XTZBULL[0.00004430] | | |
| 00210391 | | 1INCH[10.9978], AKRO[.5956], ALGO[125.9506], ASD[0.07062759], ASD-20210625[0], ATOM[.09794], AVAX[.09916], BAO[898.06855593], BTC[0], BTC-20201225[0], BTT[532625], CRO[819.836], DOGE[.6118], ETH[0.00032923], ETH-PERP[0], ETHW[0.00032922], FTT[54.88902], KIN[98218.04884899], KIN-PERP[0], LINK[15.89682], MATH[1572.13091031], NEAR[179.1834], RUNE[.0964304], SLP[9.738], SOL[.007952], SUSHI[.46411, TRX[0.31917000], UNI-20211123110], USD[0.00], USDT[0.14556431], WRX[.82028213] | | |
| 00210395 | | ETH-PERP[0], THETA-PERP[0], USD[0.00], USDT[.000426], XTZ-PERP[0] | | |
| 00210396 | | ADA-PERP[0], ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00210397 | | BCHBULL[.0027249], BEAR[.012071], BULL[0.00002040], ETH[0], USD[0.26] | | |
| 00210399 | | ADA-PERP[0], BTC-PERP[0], USD[0.00], USDT[32.25914737] | | |
| 00210403 | | ETC-PERP[0], TOMO-PERP[0], USD[0.13], XRP-PERP[0], XTZ-PERP[0] | | |
| 00210405 | | ADABEAR[29979000.090451], ADABULL[0.00145070], LTC[.008], USD[2.07] | | |
| 00210406 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200526[0], BTC-MOVE-20200617[0], BTC-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00210409 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CADJ-0.50], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210024[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.08574401], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.39], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00210410 | | AAVE-PERP[0], ADA-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.0008689], ETH[.0000009], ETHBULL[0], ETH-PERP[0], ETHW[.0000009], FTT[.000009], LTCBEAR[0.00080898], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXPBULL[0.00007542], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[0], XRPBEAR[0], ZEC-PERP[0] | | |
| 00210411 | | ALGOBULL[40491.55], AMPL-PERP[0], ASD-PERP[0], BNB[0], BTC[0], DOGE[.9368], DOGE-PERP[0], ETH[.00000001], KIN[6014.26033133], MATIC-PERP[0], MATIC[0], NFT (368716965236363647/FTX EU - we are here! #60387)[1], NFT (436309220622804624/FTX EU - we are here! #60073)[1], NFT (49893281131398032S/FTX EU - we are here! #60634)[1], SHIB-PERP[0], SUSHIBULL[16008.35167327], SUSHI-PERP[0], THETA-PERP[0], TOMOBEAR[3000], TRX[.0306], USD[-0.28], USDT[0.19784676], WARREN[0], XRP-PERP[0] | | |
| 00210412 | | AAPL-20211231[0], AAVE-PERP[0], AKRO[.2952], ALGO-PERP[0], ALT-PERP[0], AMC-20211231[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.07200504], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000270], ETH-PERP[0], ETHW[-0.00000268], FTT[.09722], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC[-0.0818493], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PYPL-20211231[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY.0009788], SPY-20210924[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY[0.09642401], TRX-PERP[0], TSLA[.00000003], TSLAPRE[0], TWTR-20211231[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-812.13], USDT[2009.31428086], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZM[0] | BTC[.05] | |
| 00210416 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC[0.00058776], BTC-PERP[0], DMG[1196.98302256], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.55844], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WRX[.25654], XRP-PERP[0], XTZ-PERP[0] | | |
| 00210417 | | BTC-PERP[0], USD[-0.01], USDT[-0.00424466], XRP[0.06641618] | | |
| 00210419 | Contingent | ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200626[0], ALGO-20200925[0], AMPL[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20210326[0], AVAX-PERP[0], BCH-20200626[0], BCH-20201225[0], BCH-20210326[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BSV-20200626[0], BSV-20201225[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], DOGE-0624[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-20200626[0], EOS-20201225[0], ETC-20200626[0], ETC-20201225[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], EUR[1982.68], FTT[0], HT-20200626[0], HT-20200925[0], HT-PERP[0], IOTA-PERP[0], KNC-20200925[0], LEO-20200626[0], LINK-20200626[0], LINK-20201225[0], LINK-20210326[0], LTC-20200626[0], LTC-20201225[0], LTC-20210326[0], MATIC-20200626[0], MATIC-20201225[0], MATIC-PERP[0], OKB-20200626[0], OKB-20200925[0], PAXG-20200626[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SRM[.06437944], SRM_LOCKED[27.89239238], SXP-20200925[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20200925[0], TOMO-20201225[0], TRX[8], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], USD[0.12], USDT[40774.94087864], VET-20200925[0], XAUT[0], XAUT-0624[0], XRP-20200626[0], XRP-20201225[0], XRP-20210924[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0] | | |
| 00210421 | | TRUMPFEBWIN[63691.9683], TRUMPSTAY[18619.9569], USD[0.02] | | |
| 00210422 | Contingent | AAPL-20210326[0], AAPL-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMC-20210924[0], AMZN-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-20211231[0], AR-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV[0], BTC-MOVE-0214[0], BTC-MOVE-20210128[0], BTC-MOVE-20210312[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210211[0], BTC-MOVE-WK-20210219[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FB-1230[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GME-1230[0], GME-20210625[0], GMT-PERP[0], HOLY[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MIDBEAR[0], MIDBULL[0], MID-PERP[0], MRNA-0325[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0325[0], NIO-20210326[0], NPXS-PERP[0], OLY2021[0], OXY-PERP[0], PENN[0], PFE-0930[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-0325[0], SPY-0930[0], SPY-1230[0], SRM[.0189649], SRM_LOCKED[.33566172], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00388], TSLA-0930[0], TSLA-1230[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20211231[0], TWTR-0325[0], UNI-PERP[0], USD[2.79], USDT[1969.88236160], USO-0325[0], USO-20211231[0], WAVES-PERP[0], WSB-20210326[0], XAUTBULL[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00210424 | Contingent, Disputed | ADA-20210625[0], ADA-20210924[0], ATOM-PERP[0], AVAX-20210924[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GOG[0], KNC-PERP[0], PEOPLE-PERP[0], RAY[0], RON-PERP[0], SOL[0.00000002], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], TRX-PERP[0], USD[21.15], USDT[0], VET-20200925[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00210425 | Contingent | DOGEBULL[.07088], FTT[0], LUNA2[0], LUNA2_LOCKED[0.49423165], LUNC-PERP[0], USD[0.00], USDT[0.15898493], USTC[.5138] | | |
| 00210429 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02656819], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[26.06445074], MATIC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.17], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00210430 | Contingent | AVAX[.09748], BTC[0.00005615], COIN[.0001006], DYDX[.0960266], ENS[.00730761], ETH[0], FTM[.994374], FTT[0.00432232], GRT[.933652], IMX[.029], RUNE[.09791], SOL[.005952], SRM[.09218305], SRM_LOCKED[.31278545], TRX[0.00000001], USD[204.92], USDT[0.34485080] | | |
| 00210431 | | FTT[171.75889877], SOL[0], USD[2.92], USDT[0] | | |
| 00210433 | | BTC-PERP[0], THETA-20200626[0], THETA-PERP[0], USD[0.39] | | |
| 00210434 | | AVAX[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.01388713], BTC-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETH[4.48547541], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[150.01165743], MATIC[0.00000001], MATIC-PERP[0], SHIB[26862056.85956135], SOL[54.24917466], SOL-PERP[0], STOR[733.88847046], TRX[0], USD[149242.27], USDT[0] | Yes | ETH[4.485424], SOL[54.242982], USD[149208.20] |
| 00210435 | | ASD[285.03825567], BNB[.50012164], BTC[0.29805800], DODO[180.00506755], DOGE[2000.11824713], ETH[8.43076116], ETHW[2.69997572], FTM[3279.3367397], FTT[273.09012145], HT[2.3], TRX[93832.46571], USD[2.18], USDT[668.07284486] | Yes | |
| 00210436 | | BEAR[.097414], BTC-PERP[0], BULL[0.00001191], ETHBULL[.0000872], LEOBULL[.0000888], USD[0.54], USDT[0.09568113] | | |
| 00210438 | Contingent, Disputed | BTC[0.00069340], ETH[.0005116], ETHW[0.00051159], USDT[.105471] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00210442 | | USD[0.00], USDT[22.80722211] | | |
| 00210443 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[7.4746], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENA-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP1-1.09999999], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[2.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00210448 | | AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[.1250307], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], ETC-PERP[0], FTM-PERP[0], HBAR-PERP[0], MAPS-PERP[0], OKB-PERP[0], OLY-PERP[0], RUNE-PERP[0], STG[538.92261, SXP-PERP[0], TOMO-PERP[0], USD[61.57], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00210449 | | 1INCH[336.05974258], BAL-PERP[0], BAND-PERP[0], BNB[.22457962], BTC[.00008228], ETH[.046784], ETHW[.046784], KNC-PERP[0], MAPS[.9394], PERP[.09766], SNX[.09822], SRM[.9944], USD[1.72], USDT[0.00771243] | | |
| 00210450 | | BTC[0.01333473], ETH[0.19, TRX[.043631], USD[0.00], USDT[0.00852000] | | |
| 00210451 | | BTC-PERP[0], LINK-PERP[0], USD[43.08], USDT[0] | | |
| 00210452 | Contingent, Disputed | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], DAI[0.00000001], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SRM[38.13892527], SRM_LOCKED[287.37267566], SRM-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00210453 | | BTC[1.38383281], BTC-PERP[-0.4165], USD[21365.37] | | |
| 00210455 | | ETH[0.68892806], ETHW[0.68892806], USD[819.39], USDT[0], WBTC[0] | | |
| 00210456 | | AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0.03753979], BTC-MOVE-20200704[0], BTC-MOVE-20200711[0], BTC-MOVE-20200725[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM-20210326[0], ETH[0.00078544], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IBVOL[0], LINK-20201225[0], LINK-PERP[0], LUNC-PERP[0], MKR[0], MKR-20200925[0], MKR-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], USD[2785.40], USDT[0], WAVES-PERP[0], YFI-0000001] | | USD[2772.27] |
| 00210458 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BTC[.00337074], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200402[0], BTC-MOVE-20200704[0], BTC-MOVE-20200712[0], BTC-MOVE-20200812[0], BTC-MOVE-20200821[0], BTC-MOVE-20200900[0], BTC-MOVE-20200925[0], BTC-MOVE-20201022[0], BTC-MOVE-20201024[0], BTC-MOVE-20201207[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200904[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20200925[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211225[0], ETHW[0.00069389], FIL-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08505561], FTT-PERP[0], GALA-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA[.00000001], MTA-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[.0001742], SRM_LOCKED[.00226235], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], TOMO-20201225[0], TRX-PERP[0], UNISWAP-PERP[0], USD[4408.63], USDT[0], VET-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00210463 | | BSV-20200626[0], BSV-PERP[0], DOGE-20200626[0], DOGE-PERP[0], EXCH-20200626[0], EXCH-PERP[0], MATIC-20200626[0], MATIC-PERP[0], USD[0.00], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00210467 | | ETH[0.00004582], ETH-PERP[0], ETHW[0.00004569], TRX[0.00387490], USD[-0.03], USDT[0] | | ETH[.000024] |
| 00210468 | | USD[0.01] | | |
| 00210469 | | ALCX[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP[0], ETH-PERP[0], ETHW[.0003954], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[126343.47], YFI-PERP[0], ZIL-PERP[0] | | |
| 00210474 | Contingent, Disputed | ETHBULL[.00092571], USD[0.01] | | |
| 00210477 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.09], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00210479 | | EMB[17207] | | |
| 00210480 | | USD[4.94] | | |
| 00210481 | | ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], RAY[16.99677], SUSHI-PERP[0], UNI[.01032], USD[0.00] | | |
| 00210484 | | BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], USD[0.01], USDT[0] | | |
| 00210485 | | ADABEAR[21739.79986561], ALGOBEAR[10718.28837375], ALGOBULL[33.117], ASDBEAR[99980], BEAR[48.76747403], BNBBEAR[26950.97630815], DMGBULL[1.27940379], DOGEBEAR[347.2], EOSBULL[5352.21086], ETHBEAR[152184.28152], ETHBEAR2.47065479], HTBULL[.15069782], LINKBEAR[17785.31295351], LTCBULL[64.27456561], OKBBEAR[999.3], SOS[199960], THETABEAR[523.12938517], TRX[.000001], USD[1.56], USDT[0.00000001] | | |
| 00210486 | Contingent, Disputed | BCHA[.000825], BNB[0.00916844], BNBBULL[0008263], BTC[0.00013845], DOGE[70], DOGE-PERP[0], DOT[.0903], EOSBULL[.38], ETH[.00000], ETHBULL[.000055], FTT[.00024], LTCBULL[.8612], LUNA2[0.79974914], LUNA2_LOCKED[1.86608133], LUNC[160302.467724], LUNC-PERP[0], TRX[4.035208], USD[0.08], USDT[0.00000001], USTC[0], XAUT-PERP[0] | | |
| 00210487 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-MOVE-20200213[0], BTC-MOVE-20200624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[6000], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.002083], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX5-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRUMPSTAY[1084.783], TRU-PERP[0], TRX-2021123[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.26], USDT[0.01658665], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00210488 | | ALGOBULL[1999.65], BSVBULL[120.71732], BULL[0], TOMOBEAR[6861.0834], TOMOBULL[2.69881], USD[0.17], USDT[0.00042618] | | |
| 00210490 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BGN[0], BNB-PERP[0], BTC[0.00000299], BTC-MOVE-20200728[0], BTC-MOVE-20200739[0], BTC-MOVE-20200731[0], BTC-MOVE-20200810[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200822[0], BTC-MOVE-20200913[0], BTC-MOVE-20200916[0], BTC-MOVE-20200920[0], BTC-MOVE-20200925[0], BTC-MOVE-20200925[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200930[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201014[0], BTC-MOVE-20201109[0], BTC-MOVE-20201205[0], BTC-MOVE-20201107[0], BTC-MOVE-20201424[0], BTC-MOVE-20201811[0], BTC-MOVE-20200842[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPEERPLIT-20207[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.09364775], LUNC-PERP[0], MAPS[.8125], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STETH[0.00002343], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1504.32], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00210491 | | NFT [303496627662786445/The Hill by FTX #24512][1], NFT [311087203586583146/FTX Crypto Cup 2022 Key #5648][1], NFT [319778101437316152/FTX EU - we are here! #75746][1], NFT [362429937600140166/FTX EU - we are here! #75366][1], NFT [573184805477283956/FTX EU - we are here! #75064][1], USD[0.03] | | |
| 00210499 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00001707], BNB-PERP[0], BTC[0.00221002410], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0.00003783], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], TULIP-PERP[0], USD[0.32], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00688712], XRP-PERP[0], ZEC-PERP[0] | | |
| 00210502 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0.10000000], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0.60000502], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.00540777], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.57], USDT[0.00000039], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00210505 | | ETHBEAR[.099335], USDT[0] | | |
| 00210506 | | ADABULL[0], ADA-PERP[0], ETHBULL[.00005256], LEOBULL[.00009054], THETABULL[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00210507 | | BCHA[.00080973], BTC-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00210508 | | LUNA[61.0593685], TRX[16.000002], USD[0.47], USDT[1.83633799] | | |
| 00210509 | | BTC[0.00113972], ETH-PERP[0], FTT[.377702], USD[104.35], USDT[9.2] | | |
| 00210513 | | BTC[0], ETH-20200626[0], FTT[25.9318], TRX[.000241], USD[0.57], USDT[0] | | |
| 00210515 | | ETHBULL[0], USD[0.04], XRP[.9266] | | |
| 00210518 | Contingent | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-MOVE-20201203[0], BTC-MOVE-20201211[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20210104[0], BTC-MOVE-20210107[0], BTC-MOVE-20210111[0], BTC-MOVE-20210120[0], BTC-MOVE-20210208[0], BTC-MOVE-20210310[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210705[0], BTC-MOVE-HEDGE-0211218[0], BTC-MOVE-WK-20210122[0], BTC-PERP[0], BULL[1.13700000], DMG-PERP[0], EOS-PERP[0], ETHBULL[0.00029979], ETH-PERP[0], FTT[0.53982261], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM[.94198228], SRM_LOCKED[0.07509996], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[39547.6242], TWTR-20210326[0], UNI-20210326[0], USD[0.44], USDT[0.03887750], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00210519 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BULL[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.199703], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[.582104], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00210521 | | BNB[0], BTC[0], CEL[0], ETH[0], FTT[25.41405057], SOL[.98437466], TRX[0.00028700], UNI[0], USD[5.71], USDT[0.00000001], XLM-PERP[0] | | |
| 00210523 | Contingent | ALT-PERP[0], ATOM[.046019], AVAX[0.01878730], BTC[.00000381], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.005212], FTT-PERP[.128.8], ICP-PERP[0], LUNA[20.00515218], LUNA2_LOCKED[0.01202175], SHIT-PERP[0], SXP-PERP[0], TRX[.000294], USD[355544.46], USDT[0.00000001], USTC[1.729316] | | |
| 00210526 | | AAVE-PERP[0], ADA-PERP[0], BNB[.16968695], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], LTCBEAR[0.00041099], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.12], USD[0.03], USDBULL[.00006389], XRPBEAR.0000691], ZEC-PERP[0] | | |
| 00210527 | | BTC[0.00000352], ETHW[.000604], GENE[.04280127], NFT [485456998874057317/The Hill by FTX #18845][1], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00210529 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.05], XTZ-PERP[0] | | |
| 00210531 | | BTC[0.00000002], ETH[0], ETHW[0], EUR[0.51], FTT[0], SOL[.00000001], STETH[0], USD[1.25], USDT[0.00364191] | | |
| 00210533 | | FTT[0.96010014], HT-PERP[0], OXY[13275.36], TONCOIN[298.9], USD[0.00], USDT[25.25909119] | | |
| 00210537 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200514[0], BTC-MOVE-20200520[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00210538 | | ADABULL[.00001239], ADA-PERP[0], AKRO[.0387], AMPL-PERP[0], BSVBULL[.00492], BSV-PERP[0], BTC[0], DEFI-PERP[0], DOT-PERP[0], EOSBULL[.09514623], EOS-PERP[0], ETHBULL[.00079943], ETH-PERP[0], LINK-PERP[0], LTCBULL[32.613476], MATICBULL[0], SRM[.01941158], USD[12.90], USD[0.00000001], WAVES-PERP[0], XRPBULL[1.134078], XTZ-PERP[0] | | |
| 00210539 | | BTC[0], ETH-PERP[0], ETH[.00099943], ETHW[.00099943], LINA-PERP[0], TRX[.203413], USD[0.96], USDT[1.23262929] | | |
| 00210540 | | ALGOBULL[88.52], DMG[.07196], DMGBULL[8.3386462], FTT[0.03431820], LINKBULL[.99984774], MATICBEAR[972800], MATICBULL[.005194], SUSHIBULL[.7084], SXPBULL[85.629501], TRX[.228603], USD[0.16], USDT[0.03427501], XRPBULL[106.29894], XTZBULL[5.9078182] | | |
| 00210548 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20200514[0], BTC-MOVE-20200816[0], BTC-MOVE-20201220[0], BTC-MOVE-20201223[0], BTC-MOVE-20210102[0], BTC-MOVE-20210104[0], BTC-MOVE-20210106[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20210406[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRM_LOCKED[33.8011136], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.88], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00210552 | | GOG[95], MNGO-PERP[0], USD[0.85], USDT[0] | | |
| 00210553 | | LINK[.06], PAXG[.000096], USD[3.41], USDT[0] | | |
| 00210555 | | ADABEAR[.009438], ETHBEAR[.08528], MATICBEAR[.8822], USD[0.00] | | |
| 00210556 | Contingent | FTT[0.0873642], LUNA2[.01911436], LUNA2_LOCKED[0.04460018], LUNC[0.00000001], USD[0.00] | | |
| 00210557 | | ETHBEAR[1362515.09222015], USD[0.06], USDT[0.07474112] | | |
| 00210558 | Contingent | AAVE-PERP[0], ALGO[.272185], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[.0217885], ATOM-PERP[0], AVAX[.86547408], AVAX-PERP[0], AXS[.000261], BIT-PERP[0], BNB[0.00269154], BNB-PERP[0], BTC[40.17775151], BTC-PERP[0], DOT[.09378858], ETH[1500.33239354], ETH-PERP[0], ETHW[0.88210353], FTM[.6539], FTT[823.87852840], FTT-PERP[0], HT[35657.5], JOE[.13338], LDO[.2], LINK[.04357228], LINK-PERP[0], MKR[0.00005000], NEAR[.074661], NEAR-PERP[0], OP-PERP[0], RAY[.008675], RAY-PERP[0], RON-PERP[0], ROOK[0], SCRT-PERP[0], SRM[62278.41255264], SRM_LOCKED[32709.94178073], SRM-PERP[0], TRX[.000001], USD[6883859.73], USDT[441808.13115125] | | |
| 00210562 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CONV[1.49059434], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPA[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USDt-0.05], USDT[0.11015035], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00210563 | | USD[0.06] | | |
| 00210564 | Contingent, Disputed | ADA-PERP[0], ATOM-20200626[0], ATOM-PERP[0], BCH-PERP[0], BNB-20200626[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01042843], ETH-PERP[0], ETHW[.01042843], LINK-PERP[0], LTC-PERP[0], USD[2.06], USDT[0.00000139], USDT-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00210565 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[8.318], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[7.414], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB[88820], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.07194], SXP-PERP[0], THETA-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[0.64], USDT[3.60982815], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00210568 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00008795], XRP-PERP[0], XTZ-PERP[0] | | |
| 00210569 | | BTC-MOVE-20200425[0], USD[64.77] | | |
| 00210570 | | BTC[0], BULL[0.00009642], USD[2400.14] | | |
| 00210572 | | ADA-PERP[0], ALGO-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00210574 | | ETH[.00003001], ETHW[.00003], FTT[193.994671], TRX[.000023], USD[471.83], USDT[2150] | | |
| 00210578 | | USDT[0] | | |
| 00210579 | | BNB[0], BTC[.00001389], BTC-20210625[0], BTC-PERP[0], DOGE[.47606175], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FTT[.04925519], GALA[1.9342887], MATIC-PERP[0], NFT (472532024812973565/FTX EU - we are here! #264810)[1], NFT (490323522363178275/FTX EU - we are here! #264804)[1], NFT (512210596696831789/FTX EU - we are here! #264794)[1], PAXG-PERP[0], SAND.0000002], SAND-PERP[0], SHIB-PERP[0], SLP[85.94682654], SPELL[2000], TRX-PERP[0], USD[0.06], USDT[0.89079509], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00210580 | | ETH[0], USD[0.52], USDT[0.00000001] | | |
| 00210583 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00042518], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[22.42951520], LUNA2 42951520], LUNA_LOCKED[5.66886880], LUNC[529032.05], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-2.95], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00210584 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20211231[0], BTC[0], BTC-MOVE-0210[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[.96], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[12.47761563], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.69682446], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[11.2009782], LUNA2_LOCKED[53.08442962], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.09], USDT[0.19], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00210586 | | ALGO-PERP[0], ATOM[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.11094876], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[2.01] | | |
| 00210588 | | ETHBULL[1.19924004], USDT[0.00005580] | | |
| 00210590 | | ADABEAR[6409], BNBBEAR[183.07339176], BTC[0], LINKBEAR[5717.4], MATIC-PERP[0], SUSHIBEAR[1356.66055359], SXPBEAR[92.4855], THETA-PERP[0], TRXBEAR[22.92242052], USD[0.00], USDT[0] | | |
| 00210591 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[1.421849], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.6675], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HXRO[1.201994], KNC-PERP[0], LEND-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MAPS[.669628], MTA-20200925[0], MTA-PERP[0], RAY[.889577], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.03765379], SOL-20200925[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.56], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00210595 | Contingent | ADABEAR[6098780.004648], ALGOBEAR[29194116], ALGOBULL[15004691.3], ALTBULL[.0001916], ASDBEAR[92000], BCH[.000154], BCHBULL[8.615023], BEAR[68.8901], BNBBEAR[50188508], BSVBEAR[.90032], BSVBULL[867.9006], DEFIBULL[.7665338], DOGEBEAR[4404229.4], EOSBULL[3.91678], ETHBEAR[68751 6.80136], FTT[2.09958], GALA[9.886], GRTBULL[30.458154], LINKBEAR[1429714.019664], LUNA2[0], LUNA2_LOCKED[16.31836858], LUNC[.19193], MATICBEAR[12699422400], MATICBULL[.06406], PERP[.0544], SUSHIBEAR[8053786], SUSHIBULL[87.04], SXP[.48662], SXPBEAR[35000000], SXPBULL[1.04], SXP-PERP[0], THETABEAR[52339530], TOMOBEAR[1280167887.1328], TOMOBULL[39.27098], TRX[0.00003400], USD[0.00], USDT[0.00000001], VETBULL[9.578], XRP[.129383], XRPBEAR[9976050], XRPBULL[142.2636] | | |
| 00210597 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000014], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.36], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00210598 | | BNB[0], USD[0.00], USDT[0.00000001] | | |
| 00210599 | | BCH-PERP[0], BTC-MOVE-20200430[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00003447] | | |
| 00210603 | | ETH[.00307272], TRX[.0001984], USDT[16.19340411] | Yes | |
| 00210604 | | ALGO-20200626[0], ALGO-PERP[0], BNB-20200626[0], BNB-PERP[0], USD[0.46] | | |
| 00210606 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BF_POINT[300], BTC[0.00009143], BTC-PERP[0], COMP[0], CRV-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.02006801], FTT-PERP[0], FXS-PERP[0], GBP[0.08], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[2.02705227], SOL-PERP[0], SRM[65.29166653], SRM_LOCKED[837.28570342], TRX-PERP[0], UNISWAP-PERP[0], USD[1108805.76], USDT[11.49641184], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00210608 | | AMPL[0], BTC[0], DOGE[3978.16188334], ETH[.00000001], MER[0], USD[0.00], USDT[0] | | |
| 00210609 | | BNB[0], BTC[0], ETH[.00000003], FTT[0], LTC[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 00210610 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00022254], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0.29844535], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00353276], LUNA2_LOCKED[0.00824311], MEDIA[.008778], RAY[.326297], RAY-PERP[0], RUNE[0.00030605], SNX[0], SRM2.26282582], SRM_LOCKED[7.52870048], SUSHI[0.00000001], SXP-20210625[0], SXP-PERP[0], UNI-PERP[0], USD[1.25], USDT[0.00000002], USTC[.50008], XLM-PERP[0] | | |
| 00210611 | | BTC-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[19.25], USDT[72] | | |
| 00210612 | | BULL[0], DOGEBEAR2021[.0004224], DOGEBULL[0.00075860], EOSBULL[.08442], LINKBULL[0], MATICBULL[.009782], SUSHIBULL[.0444], TOMOBULL[.728], TRX[.00001], USD[0.00], USDT[0], WRX[.507], XRPBULL[.093698] | | |
| 00210613 | | BTC[0.0000058], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[1.41] | | |
| 00210618 | | BTC[0], DOGE[.79996293], ETH[0.00019998], ETHBEAR[61134461.4494055], ETHBULL[0.00134910], ETHW[0.00320000], FTT[16.09852826], TRX[.000409], USD[1.50], USDT[186.77186418], XRPBULL[.0330535] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00210623 | | ADABULL[0.00000024], BNBBULL[0.00000704], BULL[0.00000089], ETHBULL[0.00000820], LINKBULL[0.0009803], LRC[.7356], MATICBEAR2021[.05225], MATICBULL[.007361], SUSHIBULL[.0477], SXPBULL[.00733411], USD[0.00], USDT[0], VETBULL[.0008085], XRPBULL[.00885] | | |
| 00210626 | Contingent | BNBBULL[.0], BTC[0.00007915], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0], ETH[0.00013160], ETH-0624[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00013160], FTT[0], FTT-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM[.00081045], SRM_LOCKED[.0030671], SRM-PERP[0], USD[0.65], USDT[0.81726220], XAUT[0], XLM-PERP[0], XRP[.157178], XRP-20200925[0], XRPBEAR[0], XRP-PERP[0] | | |
| 00210627 | | DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], FTT[0.00000002], MIDBULL[0], THETABULL[0], USD[0.17], USDT[0] | | |
| 00210628 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELPERP[0], CHR-PERP[0], COMP-0624[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[-294.90000000], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC[15.64064811], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OIL100-20200625[0], OMT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[-0.00000003], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMP2020[0], TRUMP_TOKEN[587], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[567.43], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[1660], ZRX-PERP[0] | | |
| 00210630 | | BTC[0.00008046], BTC-MOVE-20200607[0], BVOL[0], USD[0.35] | | |
| 00210631 | | SHIT-PERP[0], USD[-30.11], USDT[54.905052] | | |
| 00210633 | | AAPL-20210924[0], AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.5], BTC-MOVE-0404[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00000001], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[27.93448980], FTT-PERP[0], GBTC[0], GBTC-20210326[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC[.05], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSTR-20210925[0], NEAR-PERP[0], NEO-PERP[0], PAXG[0], RAY-PERP[0], RUNE-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRUMPFEB[0], TRUMPSTAY[3110.3778], TRX[1000], TRYB-PERP[0], TSLA-20210924[0], USD[144111.56], USDT[0], USDT-PERP[0], WAVES-PERP[0], XAUT[8], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | USD[130000.00] | |
| 00210634 | | USD[25.00] | | |
| 00210635 | | USD[25.00] | | |
| 00210637 | | BTC-PERP[0], USD[0.19] | | |
| 00210643 | | BEAR[.03111], BULL[0.00006437], ETH[.00008933], ETHBEAR[.04244], ETHBULL[.0009476], ETHW[0.00008933], USDT[0] | | |
| 00210647 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALPHA-PERP[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200502[0], BTC-MOVE-WK-0715[0], BTC-PERP[0], BTMX-20200626[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GME[0.00000001], GMEPRE[0], GMT-PERP[0], GST-0930[0], ICP-PERP[0], KNC-20200626[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00000002], LTC-PERP[0], LUNC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], NEO-PERP[0], OIL100-20200427[0], OKB-1230[0], OKB-PERP[0], OMG-20211123[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-20200626[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-1230[0], TRX-PERP[0], TSLA[.00000001], TSLA-0325[0], TSLAPRE[0], TSLAPRE-0930[0], TWTR-0624[0], TWTR-0930[0], UNI-20211123[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12.63], USDT[0], XAUT-PERP[0], XEM-PERP[0], XRP-20200626[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00210648 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[6000], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00013378], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_0026692[0], SRM_LOCKED[.0097686], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[3076.3846], TRU-PERP[0], TRX-20211123[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[.00936825], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00210651 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00058144], ETH-20210326[0], ETH-PERP[0], ETHW[0.00058143], FTT[0.00000001], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MTA-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.61], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00210653 | | ADA-PERP[0], ALGO-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.45], XRP-PERP[0], XTZ-PERP[0] | | |
| 00210655 | | BAO-PERP[0], BTC[0], BULL[0], CRO[0], DAI[0], FTT[9.66975760], SOL[0.00], USDT[0] | | |
| 00210658 | | POLIS[0], SAND[305.10684210], USD[0.91], USDT[0] | | |
| 00210659 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.21], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00210661 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BTC[0.00000010], BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USD-20201225[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00210662 | | FTT[0.03417151], USDT[0] | | |
| 00210663 | | USD[0.02], USDT[0] | | |
| 00210665 | | ALGOBEAR[77.18], BULL[0], KNC-PERP[0], SUSHIBEAR[76150.66], SXPBEAR[.07328], USD[0.00], USDT[0], XRP[0] | | |
| 00210666 | | ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[140.3], IOST-PERP[37090], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-230.45], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00210667 | | USD[0.00], USDT[0.00000001] | | |
| 00210675 | | AAVE-PERP[0], ADA-PERP[0], AXS[0.09241435], BAT-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[.00004678], BTC-MOVE-0921[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00038381], FTM-PERP[0], FXS-PERP[0], HOLY-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 00210676 | | BTC-PERP[0], CREAM[.0001], ETH[.000898], ETH-20210924[0], ETHW[.000898], EUR[4.00], SXP-PERP[0], USD[-21], USDT[0] | | |
| 00210678 | | BTC-PERP[0], EOSBULL[279.9468], ETHBULL[0], FTT[0.00184543], SUSHIBULL[581.88942], SXPBULL[127.84256278], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00210680 | | AAVE-PERP[0], ADABEAR[0.883761], ADA-PERP[0], ALGOBULL[.5787], ALGO-PERP[0], ALT[0], BALBULL[0.00043057], BALBULL[0.00008360], BAL-PERP[0], BCHBULL[.0023012], BCH-PERP[0], BEARSHIT[0.00050215], BNBBULL[.00000053], BNB-PERP[0], BSVBULL[.044292], BTC-PERP[0], CRV-PERP[0], DOGEBULL[0.00006853], DOGE-PERP[0], DOT-PERP[0], EOSBULL[.0077795], ETCBULL[.00025292], ETC-PERP[0], ETHBEAR[.489556], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HTBULL[.00008249], KNC-PERP[0], LEOBULL[0.00001894], LINKBEAR[334.93635], LINK-PERP[0], LTCBULL[.0056167], LTC-PERP[0], MATICBULL[.0044767], MATIC-PERP[0], OKBBULL[.00038379], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[4449.1545], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.88], USDT[0], VET-PERP[0], WAVES-PERP[0], XRPBULL[.0047731], XRP-PERP[0], XTZBULL[0.00003665], XTZ-PERP[0], YFI-PERP[0] | | |
| 00210683 | | ALCX[0], USD[0.00] | | |
| 00210687 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00210688 | | SPELL[7100], USD[283.38] | | |
| 00210692 | | ETH-PERP[0], OIL100-20200525[0], USD[0.02], USDT[0] | | |
| 00210693 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.01946807], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00210701 | | ADABULL[.0], AMPL[0], BEAR[78.5515], BTC[0.00001770], BTC-PERP[0], BULL[0.00000634], BVOL[0], DOGEBEAR[0], DOGEHEDGE[.0620285], ETHBEAR[1315.5], FTT[0], GRTBULL[0.00053281], LINKBULL[0.00002709], LINK-PERP[0], LTCBULL[.08368585], SRN-PERP[0], THETABULL[0], UNI-PERP[0], USD[0.00], USDT[0.00539523], VETBEAR[0], VETBULL[0], XRPBULL[0.92759840], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00210702 | | DEFIBULL[0], SUSHIBULL[9172.25694], TRX[.000003], USD[0.00], USDT[0] | | |
| 00210706 | | BAL[.008222], BEAR[.09193], BULL[0.00077561], ETHBEAR[.09329], ETHBULL[.0000051], MATICBEAR[.04814], USD[0.00], USDT[0.00265826], XTZBEAR[.002146] | | |
| 00210707 | Contingent, Disputed | 1INCH[.00000001], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.12069659], BTC-20211231[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[.82437], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[1.67043952], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[3.73020346], FIDA[.491275], FIL-20201225[0], FIL-PERP[0], FTM[.30515], FTT[1760.83187840], FTT-PERP[0], HNT-PERP[0], HXRO[.00000001], ICP-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[1], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[.164374], SOL[34773.06216706], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[126.93586058], SRM_LOCKED[758.9314877], STETH[0.00000868], STSOL[4487.66425712], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[2186688.23], USDT[6.50528179], VET-PERP[0], WAVES-PERP[0], WBTC[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | SOL[10061.811194] | |
| 00210709 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMD-0930[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT[1.3000], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3148.1960401], FTT-PERP[0], GMT-PERP[0], GOOGL-0930[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MCB-PERP[0], OKB-20211231[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00293198], SOL-PERP[0], SRM[.01512945], SRM_LOCKED[8.73978138], TRU-PERP[0], TRX[.400018], TRX-PERP[0], TSLA[.00013465], UNI-PERP[0], USD[100.28], USDT[0], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0] | | |
| 00210713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.60], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00210714 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.006], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00210718 | | BTC[.00005701], OIL100-20200427[0], OIL100-20200525[0], USD[0.16] | | |
| 00210719 | | ALGOBULL[8.41795], ALGO-PERP[0], BSVBULL[.054932], BULL[0.00000836], EOSBULL[.002495], ETCBULL[.0009227], LINKBEAR[.0029982], USD[0.00] | | |
| 00210720 | | BTC[.00007067], ETHBEAR[.39327], ETHBULL[.00009164], LINKBULL[0.00000823], USD[0.12], USDT[0], XRPBEAR[.0009993], XRPBULL[.00279] | | |
| 00210721 | Contingent, Disputed | AGLD[.00397], ALCX[.00060945], ATLAS[3.26], AUDIO[.7624], BADGER[.008132], BTC[0.00005288], C98[.97695], CHR[.6144], DOT[.06718], DYDX[.01344], EDEN[.0514], FTM[.7689], FTT[.0986], LUNA2_LOCKED[595.4538567], MNGO[3.815], NEAR[.0882], OXY[.3662], PERP[.02118], POLIS[.05689], REAL[.00686], RNDR[.09064], SLP[.97], SNX[.0984], SRM[.9407], SUSHI[.139125], USD[2.36], USDT[2.14905644] | | |
| 00210722 | Contingent | ADABULL[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200605[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200619[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200627[0], BTC-MOVE-20200719[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETH[-0.00000575], ETHW[-0.00000571], KNCBULL[0], MATIC[2.21040617], MATICBULL[0], SRM[.00432447], SRM_LOCKED[.01648373], SXPBULL[0], USD[0.18], USDT[0], VETBULL[0] | | |
| 00210725 | Contingent | AAVE[0], ADA-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], BAND[0], BAND-PERP[0], BCHBULL[0], BIDEN[0], BNB[0.10000000], BNB-PERP[0], BTC[0.00000006], BTC-PERP[0], BULL[0.00000001], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[0.00000001], FTM-PERP[0], FTT[0.09515541], FTT-PERP[0], GME-20210326[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], LTC[0], LTCBULL[0.00000002], LTC-PERP[0], LUNA2[0.40092164], LUNA2_LOCKED[0.93548382], LUNC[0], LUNC-PERP[0], MKR-PERP[0], NFT (373206286605482202/The Hill by FTX #43599)[1], NFT (387183197772857890/FTX EU - we are here! #244557)[1], NFT (487078293899981064/FTX EU - we are here! #244688)[1], NFT (573657830143375702/FTX EU - we are here! #244843)[1], NFT (516075258907712609/FTX EU - we are here! #244857)[1], NFT (575638395501651006/FTX EU - we are here! #244855)[1], NFT (5752258397772857890/FTX EU - we are here! #244857)[1], SOL-PERP[0], SPELL-PERP[0], SRM[.00170994], SRM_LOCKED[.00792431], SXPBULL[0.00000002], TRUMP[0], USD[8897.18], USDT[0.00448378], USTC[0.47681618], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00210729 | | LUNC[0], TRX[3295], USD[0.10] | | |
| 00210730 | | BTC-PERP[0], BULL[0.00000086], CQT[.916852], ETH-PERP[0], FTT[0.00061759], RAY[.15908345], USD[0.00], USDT[0.01085904] | | |
| 00210731 | | BAL-PERP[0], LEO-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[0.93] | | |
| 00210734 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], C98[410], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[12.31], USDT[0.00065812], VET-PERP[0], XRP-PERP[0] | | |
| 00210735 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00210738 | | ETHBULL[.00002647], LTCBULL[.002884], SUSHIBULL[.0522], UNI[.01], USD[0.00], USDT[0] | | |
| 00210742 | | FTT[1.99201999], LINK-PERP[0], USD[0.00], USDT[0.00000021] | | |
| 00210743 | | ATOM-PERP[0], BNB-PERP[0], COMPBULL[0], DMG-PERP[0], DOGE[.8586], EOSBULL[10.712496], ETH-PERP[0], LUA[257.33775], SLP[810], SOL-PERP[0], SUSHIBULL[168.96272], SXP-PERP[0], TOMOBULL[3805.508935], USD[0.52], USDT[0.00000011], XTZ-PERP[0] | | |
| 00210748 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.53861900], GALA-PERP[0], LINKBULL[0], LINK-PERP[0], MANA-PERP[0], PAXG[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20201225[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], UNI-PERP[0], USD[1.77], USDT[0], XRP-PERP[0], YFII[0], YFI-PERP[0] | | |
| 00210749 | | ADABEAR[3498150], ADABULL[0.00006049], ALTBULL[.00059936], AMPL[0], ASDBEAR[22340], ASDBULL[.0032931], AVAX[.00000001], BEAR[49.02], BNB[0], BSVBULL[.1653], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210120[0], BULL[0], BULLSHIT[0], COMPBULL[0.00000753], DMGBEAR[0], DMGBULL[.0003627], DOGEBULL[0.00000779], DOGEBULL[0.00089770], DOT-PERP[0], EOSBULL[.09211], ETCBULL[0.00000978], ETHBULL[0], HTBULL[.00004738], LEOBULL[0.00007529], LINK-PERP[0], MATICBEAR2021[.06871], MATICBULL[.0027646], MTA-PERP[0], SHIB-PERP[0], SXPBULL[0], THETABULL[0.00003329], TOMO-PERP[0], TRXBULL[.0004275], UNI-PERP[0], USD[0.00], USDT[0], VETBULL[0.00001621], XLMBULL[0.00004069], XRPBULL[.692288], ZECBULL[.00004636] | | |
| 00210750 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00009069], BTC-PERP[0], BVOL[0.00182947], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCH-PERP[0], ETH-PERP[0], EXCH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.00001], USD[.19], USDT[0.88619242], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00210751 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], NFT (322418744745229358/FTX EU - we are here! #281796)[1], NFT (561430341683484620/FTX EU - we are here! #281783)[1], OKB-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.009995], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[2.08], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00210752 | | ADA-PERP[0], ATOM-0930[0], ATOM-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[.0000001], BTC-PERP[0], BULL[0.00000311], CHZ-0930[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0.00001481], THETA-PERP[0], TOMO-PERP[0], TRX[.000062], USD[0.02], USDT[1475.71295728], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00210756 | | BTC[.002043], USD[25.00], USDT[.417046] | | |
| 00210757 | | ADABEAR[813100], ADA-PERP[0], ALTBEAR[19.97002], ALTBULL[178.004548], ALT-PERP[0], BEAR[66.73], BNB[.00296071], BNBBEAR[615510], BNB-PERP[0], COMPBEAR[779], DEFIBEAR[48.8546], DEFIBULL[.0005125], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETHBEAR[88567], ETH-PERP[0], FIL-PERP[12.9], FLOW-PERP[10.12], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MATICBEAR2021[.06187], NEO-PERP[10.1], PAXG-PERP[0], PROM-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHIBEAR[62500], SUSHIBULL[13.8523], SUSHI-PERP[0], SXP-PERP[0], TRX[.228413], TRX-PERP[0], USD[-111.76], USDT[0], XTZBEAR[7542], XTZBULL[.093716], XTZ-PERP[0.25500000] | | |
| 00210762 | | ADABULL[78.69228], ADA-PERP[0], ALGOBULL[33692935], ALGO-PERP[0], ASDBULL[2244.56], ATOMBULL[1663288.532654], ATOM-PERP[0], BALBULL[130515.77898], BCHBULL[7281737.7096], BNBBULL[0.34370737], BNB-PERP[0], BSVBEAR[29996], BSVBULL[38.9837], BSV-PERP[0], BTC[0], CHZ-PERP[0], COMPBULL[1712299.04049196], DOGE-PERP[0], EOSBULL[18090903.8385], EOS-PERP[0], ETCBULL[508.4789], ETHBULL[129.53009747], EXCH-PERP[0], GRTBULL[7320299.07060054], GRT-PERP[0], HTBULL[143.6656846], KNCBULL[20266.41582], LINKBULL[36534.254952], LTCBULL[835942.219408], LTC-PERP[0], MATICBULL[9447.267901], MATIC-PERP[0], MID-PERP[0], OKBBULL[3.4], PRIV-PERP[0], REN-PERP[0], SHIT-PERP[0], SUSHIBULL[735197.14], SUSHI-PERP[0], SXPBULL[1150.3438432], TOMOBULL[152273.64], TOMO-PERP[0], TRX[.00257], TRX-PERP[0], USD[303.72], USDT[0.60527514], VETBULL[10387.17823], XLMBULL[6104.284467], XRPBULL[368248.14048], XTZBULL[881235.1752024], XTZ-PERP[0], ZECBULL[127485.293729], ZEC-PERP[0] | | |
| 00210764 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], CEL[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[26.02049042], GMB[.00000001], GMEPRE[0], KNC[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MKR-PERP[0], MOB[0], OKB[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[110.08], USDT[0308.31339045], XMR-PERP[0], XTZ-PERP[0] | | |
| 00210766 | Contingent | ATOM[0.23135867], BNB[1.00792748], BTC[0.00060081], DOGE[331.49173590], DOT[62202.48982927], ETH[0.00702345], FTM[61.25572328], FTT[720.41284172], IOTA-PERP[0], LINK[1.00197180], NEAR[1], SOL[1.00586656], SRM[3.32159775], SRM_LOCKED[143.63665259], SUSHI[0], USD[491395.40], USDT[0], XRP[22.04138827] | | ATOM[.230396], BNB[1.001782], BTC[.0006], DOGE[331.098741], ETH[.007011], FTM[60.1.113115], LINK[1.00836], SOL[.990861], XRP[22.023102] |
| 00210767 | | ATLAS[13190], USD[0.53], USDT[0] | | |
| 00210770 | | BTC-PERP[0], DOGE-PERP[0], USD[0.03] | | |
| 00210771 | | KIN[240195065.96490133], USD[2014319.21] | Yes | |
| 00210777 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00210780 | | USDT[.13391], XAUT[0.00002875] | | |
| 00210781 | | ATOMBULL[0], GST-PERP[0], LINKBULL[0], SHIB[395.09100603], SXPBULL[0], USD[0.00] | | |
| 00210782 | | BTC[.00019986], USD[5.22] | | |
| 00210784 | | ADA-PERP[0], BCH-PERP[0], BNBBEAR[9896], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], THETA-PERP[0], TRX[.002012], UNI-PERP[0], USD[0.04] | | |
| 00210785 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00210786 | | BTC[.0000827], BTC-PERP[0], USD[-0.65] | | |
| 00210787 | | USDT[0] | | |
| 00210791 | | ALCX[.00000001], ALPHA[.00000001], BADGER[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200621[0], BTC-PERP[0], ETH[40.12777269], ETH-PERP[0], ETHW[40.12777269], FTT[0.03379247], ICX-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL[90.1], SUSHI[.00000001], USD[1.92], USDT[0] | | |
| 00210794 | | 1INCH-20210625[0], ADA-20210625[0], ALGO-PERP[0], ALT-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SXP-20210625[0], THETA-20210625[0], TRX-20210625[0], TRX-PERP[0], USD[0.13], XRP-20210625[0], YFII-PERP[0] | | |
| 00210798 | | BTC-PERP[0], DOGE-20200626[0], THETA-PERP[0], USD[0.01] | | |
| 00210799 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], RAY[0], USD[0.00], USDT[0.00000001] | | |
| 00210800 | | BTC-MOVE-20200430[0], BTC-MOVE-20200504[0], USD[9.40] | | |
| 00210803 | Contingent | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[.00008447], BTC-20200925[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.2], ETH-PERP[0], ETHW[.2], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX[.02673735], SNX-PERP[0], SOL-PERP[0], SRM[1.0427863], SRM_LOCKED[12.98334492], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00210804 | | AMPL[0], BNB-PERP[0], BTC-20201225[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00103866], ETH-20210326[0], ETH-20210625[0], ETH-20210625[0], ETHW[-0.00103213], FTM[374], FTM-PERP[0], FTT[0.04973333], FTT-PERP[0], LINK[.096561], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL[.0094452], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[3.19702707], USDT-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00210805 | | FTT[.03827019], USDT[0] | | |
| 00210812 | | BTC-PERP[0], USD[1038.47] | | |
| 00210814 | | TRX[.000007] | | |
| 00210816 | | USD[443.94572017] | | |
| 00210817 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00210818 | | BERNIE[0], BLOOMBERG[0], USD[32.71] | | |
| 00210819 | | FTM-PERP[0], FTT[.00008115], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], OMG-PERP[0], TRX[.000001], USD[-0.36], USDT[.53102219] | | |
| 00210821 | | AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE[0], DOT-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00210822 | | ALGOBULL[9.458], ASDBULL[.006769], BCHBULL[.0055], BTC[0], BULL[0.00000537], LTCBULL[1.001307], MATICBULL[005171], TOMOBEAR[.936], TOMOBULL[.004433], TRX[.281212], USD[0.00], USDT[0.00033721], XRPBULL[0.08691] | | |
| 00210823 | | DOGE-20210326[0], ETH-PERP[0], USD[0.00] | | |
| 00210824 | | USD[0.00] | | |
| 00210825 | | BULL[0], ETHBULL[0], FTT[0.01479646], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00210826 | | FTT[0.00122767] | | |
| 00210828 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.01781223], FIDA_LOCKED[.0429355], FTT[1.00000001], HOT-PERP[0], LINK-PERP[0], ONE-PERP[0], ONT-PERP[0], PRIV-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00210830 | | ADA-20201225[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20210625[0], BTC[0.00000348], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DEFIBULL[0.00156895], DOGE-20200925[0], DOGEBEAR[72951455], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20210625[0], ETH-PERP[0], GRT[12.991355], GRT-PERP[0], LEO-20200925[0], LEO-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], SHIT-20210625[0], SHIT-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[4.79], USDT[-0.00574599], USDT-20200925[0], USDT-PERP[0], XRP[.80981], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00210832 | Contingent, Disputed | BNT[.00000001], BTC[0], BTC-MOVE-20200504[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200509[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200604[0], BTC-MOVE-20200606[0], BTC-MOVE-20200613[0], BTC-MOVE-20200604[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200722[0], BTC-MOVE-20200725[0], BTC-MOVE-WK-20200101[0], BTC-MOVE-20200801[0], BTC-MOVE-20200803[0], BTC-MOVE-20200812[0], BTC-MOVE-20200612[0], BTC-MOVE-WK-20200612[0], BULL[0], DOGEBULL[0], USD[0.48] | | |
| 00210834 | | TRX[.000028], USD[0.00], USDT[0.00000705] | | |
| 00210836 | | BTC-PERP[0], ETH[0], ETH-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[250], TRUMPSTAY[902.3679], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00210837 | | AAVE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MID-PERP[0], MNA-PERP[0], MVDA25-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOS-PERP[0], SRN-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00210839 | | BEAR[.05027], BULL[.00000205], ETHBEAR[.09028], USDT[108.86839295] | | |
| 00210841 | | ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.12924], LTC[.00908], LTC-PERP[0], SXP-PERP[0], UNI[.098], USD[1434.41], XRP-PERP[0], XTZ-PERP[0] | | |
| 00210844 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.7502], TRX-PERP[0], USD[2.59], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00210845 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHBEAR[0], ETH-20201026[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.0007225], LUNC-PERP[0], MATIC-20201225[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.02], USDT[0.00676772], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00210846 | | STEP-PERP[0], USD[-0.04], USDT[2.52129442] | | |
| 00210847 | | USD[0.09], USDT[214.47336197], XRPBEAR[.0009373], XTZBULL[0.00007235] | | |
| 00210849 | | ADABEAR[.00075235], ADABULL[0], ALGOBEAR[.0066028], ATOMBULL[0], BTC-MOVE-20201106[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BULL[0], COMP[0], COMPBULL[0.00000604], ETHBULL[0], ETH-PERP[0], KNCBULL[0.00000591], LINKBULL[0.00000336], SXPBULL[0], THETABULL[0], USD[0.17], USDT[0], XAUTBULL[0.00000203], XTZBULL[0] | | |
| 00210851 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-20201225[0], BTC-MOVE-20200220[0], BTC-MOVE-20201202[0], BTC-PERP[0], BULLSHIT[0.00007505], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TRYB-PERP[0], USD[2.17], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00210852 | Contingent | ALGO-PERP[0], BADGER[.00000001], BIDEN[0], BTC[0.00000001], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[150.06580152], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], KSHIB-PERP[0], LTC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[0.008433], SOL-PERP[0], SRM[3.18145384], SRM_LOCKED[19.76175398], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[346817.9339381], UNI-PERP[0], USD[20.28], USDT[1.03627551], XRP-PERP[0], YFI-PERP[0] | | |
| 00210855 | | ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], ETH-PERP[0], FTT[0.00092732], FTT-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00236193] | | |
| 00210858 | | APT-PERP[0], BICO[174.50920204], ETH[.196], ETH-PERP[0], ETHW[.00010256], ETHW-PERP[0], USD[0.52], USDT[0] | | |
| 00210859 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[.03990078], ATLAS[1713.084], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.06000001], ETH-PERP[0], FIDA[.9255428], FTT[0.09622099], KIN[9388.124], KIN-PERP[0], LTC[.00750535], LTC-PERP[0], LUNA2[0.45925324], LUNA2_LOCKED[1.07159089], MAPS[.26533], MATIC[.666], MATIC-PERP[0], OMG-PERP[0], PORT[.019728], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], UNI-PERP[0], USD[8.86], USDT[3.38825627], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00210861 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[7.36], USDT[20.00656900], XRP-PERP[0], XTZ-PERP[0] | | |
| 00210863 | | BCHBEAR[.7826534], BEAR[52.3018], ETHBEAR[.54321], ETHBULL[3.00001239], LINKBEAR[500], LINKBULL[.49992], USD[0.00], USDT[21.50285717], XRPBEAR[3450.7072], XRPBULL[45412.849307] | | |
| 00210864 | | RAY[0], USD[0.01] | | |
| 00210871 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20210822[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[0.22240000], CHZ-120[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.45037242], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], JPY-PERP[0], JST[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210326[0], PRIVBULL[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000003], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00210873 | | MATIC-PERP[0], USD[1.66], USDT[0] | | USD[1.65] |
| 00210877 | | ADABULL[1586], ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[2.13000000], COMPBULL[0], DEFIBULL[144850.54400000], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[55318.94961], LINKBULL[0], MATICBULL[7629.9372], SPELL[20555.1], STEP[11997.18442], USD[0.00], USDT[0], ZECBULL[2639400] | | |
| 00210878 | | ADA-PERP[0], ALGO-PERP[0], AURY[.9944], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[8.893], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.00001], UNI-PERP[0], USD[-0.01], USDT[0.01287327], USDT-20210326[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00210882 | | ETHBULL[.00008968], USDT[0] | | |
| 00210885 | | ADABULL[0.00000063], COMPBULL[0.00000465], ETHBULL[.0003108], USD[0.01] | | |
| 00210888 | | BTC-MOVE-20200504[0], BTC-PERP[0], USD[9.38] | | |
| 00210889 | | ADA-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00210892 | | SRM[.66] | | |
| 00210893 | | EOS-PERP[0], FTT[0.00641330], GST[6391.7], ICP-PERP[0], RAY-PERP[0], TRUMP[0], USD[0.05], USDT[0.00000001], XMR-PERP[0], ZIL-PERP[0] | | |
| 00210897 | | BNBBULL[0], BULL[0.00047268], FTT-PERP[0], USD[0.00], USDT[0.04039083], XTZBULL[0] | | |
| 00210898 | | ASD[.0735355], DMGBULL[.0009335], DMG-PERP[0], LINK-PERP[0], LTC[.0061747], LTC-PERP[0], MTA-20200925[0], MTA-PERP[0], SXPBULL[0.00000092], UNISWAPBULL[0.00000815], USD[-0.01] | | |
| 00210899 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], DOT-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 00210901 | Contingent | ATLAS[0], ATOM-PERP[0], BTC[0], BULL[0], DYDX[.07039813], FTT[0], LINK-PERP[0], RAY[0], RSR[.00000001], RUNE[.04659], SOL[0], SRM_LOCKED[.37207627], USD[0.00], USDT[3.762778921], YFI-PERP[0] | | |
| 00210905 | | APE-PERP[0], AURY[.8736], AVAX-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[.0000122], ETH-PERP[0], ETHW[.0000122], FIL-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], SOL[2.03], USD[0.00], USDT[0] | | |
| 00210909 | | BEAR[.008712], ETHBEAR[2907.8536], ETHBULL[.00047], USD[0.02], USDT[.06796878] | | |
| 00210912 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KSM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000011], UNI-PERP[0], USD[0.02], USDT[0.28977927], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00210913 | | ADABULL[109.9791], ALGOBULL[112326909], ATOMBULL[83.98404], BCHBULL[1079794.8], BTC[0], COMPBULL[2239578.2], EOSBULL[18600000], FTT[0], GRTBULL[2009618.1], LINKBULL[.092628], MATICBULL[29296.314], SUSHIBULL[915825.96], TRX[.000126], USD[0.29], USDT[0], VETBULL[66.053203], XRPBULL[22348.23259] | | USD[0.23] |
| 00210914 | | BTC-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[0.58], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00210915 | | USDT[0] | | |
| 00210917 | | ADA-PERP[0], ALT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00210918 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[.0334644], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.22], XTZ-PERP[0] | | |
| 00210919 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00210921 | | ALGOBULL[1.47], MATICBULL[.0018936], TOMOBULL[.0098643], USD[0.33], XTZBULL[0.00007939] | | |
| 00210925 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-20200626[0], BNB-20210625[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], BTMX-20200926[0], BTMX-20200925[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00012313], ETH-PERP[0], ETHW[0.00012313], FLOW-PERP[0], FTM-PERP[0], FTT[0.04109705], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA20.0000003], LUNA2_LOCKED[0.0000008], LUNC[.00763051], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NKN-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], UST[.00236899], UST-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.04519359], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00210926 | | ALTBEAR[60857.37], ALT-PERP[.077], ASDBULL[.9993], BCHBULL[.999818], BNBBULL[0.99980550], BTC[.00003319], DEFIBULL[3.99720114], ETHBEAR[56291077.51], ETHBULL[.0000169], ETH-PERP[0], HOLY[.9923], LINKBEAR[12586.7], LTCBULL[4.9965], SUSHIBULL[.84], UNI-20210326[0], USD[-14.18], USDT[0.05231853], XRPBEAR[864603], XRP-PERP[0] | | |
| 00210927 | | ETHBULL[.0000993], USD[1.22], USDT[.005029] | | |
| 00210928 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[.699867], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000326], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20201205[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-2020120[0], BTC-MOVE-2020210[0], BTC-MOVE-20210412[0], BTC-MOVE-20210125[0], BTC-MOVE-20210323[0], BTC-MOVE-20210329[0], BTC-MOVE-20210409[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[10], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.24308096], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.6252625], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00670752], SOL-PERP[0], SRM[3.25488401], SRM_LOCKED[12.34511599], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[4.44], USDT[0.21814765], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00210929 | | USD[22.09], USDT[0] | | |
| 00210931 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.84378405], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00210932 | Contingent | ATLAS[0.61627730], BTC[0], BTC-PERP[0], LUNA2[0.92766037], LUNA2_LOCKED[2.16454087], LUNC-PERP[0], USD[0.00], USDT[0.00933500], XRP[0], XRP-PERP[0] | | |
| 00210933 | | THETA-PERP[0], USD[0.07] | | |
| 00210934 | | ADABULL[.0007182], MATICBULL[.005451], USD[0.29], USDT[0] | | |
| 00210935 | | SHIT-20200626[0], USD[0.23] | | |
| 00210936 | Contingent | ADA-PERP[0], ALTBULL[3.95303081], ALT-PERP[0], AVAX[8.77677420], BNB[0.03455939], BNB-PERP[0], BTC[0], BTC-MOVE-20200508[0], BTC-PERP[0], BULL[0.00000001], COMPBULL[0.84826506], COMP-PERP[0], DEFIBULL[0.00082596], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETHBULL[0.00000550], ETH-PERP[0], FTT[150.050565], KNC-PERP[0], LINKBULL[0.0007371], LINK-PERP[0], LUNA2[0.48239548], LUNA2_LOCKED[15.12558948], LUNC[20.88231652], LUNC-PERP[0], MANA[75.04296], MKR[.0005725], PEOPLE[1940.16085], SAND[11.01958], SHIB[24600490.5], SOL[4.9716152], SRM[.55007171], SRM_LOCKED[2.56992829], SXP-PERP[0], TRU-PERP[0], TSLA[0], UNI-PERP[0], USD[1559.91], USDT[.00567038], WAVES[22.504435], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00210938 | | DOGE-PERP[0], FTT[0.03296106], FTT-PERP[0], SOL-PERP[0], USD[-0.09], USDT[0] | | |
| 00210940 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00210943 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[909.836], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-20200925[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.87], USDT[0.01530923], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00210949 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[860.27727407], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[3.799278], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[3.1693977], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL[.0295383], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16.84], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00210951 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00210953 | | USDT[0.22444849] | | |
| 00210958 | | ADABULL[0], ADAHALF[0], BCHHALF[0], BNBHALF[0], BSVHEDGE[0], BULL[0], COMPBULL[0], DEFIBEAR[0], DEFIBULL[0], DOGEBULL[0], FTT[0.25631638], HTBULL[.00097872], LINKBULL[0], MKR[0], OKBHALF[0], TOMOBULL[.08005], USD[4.76], VETBULL[0], XAUT[0], XRPBULL[0], XRPHEDGE[0], XTZHALF[0] | | |
| 00210963 | | USD[0.37], USDT[0] | | |
| 00210964 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00210965 | | ADABEAR[.00098005], ALGOBEAR[.009848], ASDBULL[.0099069], BEAR[.095079], BTC-PERP[0], BULL[0.00000900], ETHBEAR[.098556], USD[0.01], XTZBULL[0.00009924] | | |
| 00210966 | | ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200728[0], BTC-PERP[0], CONV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00021454], ETH-PERP[0], ETHW[.00021454], FTT[0.05938829], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00210969 | | ALGOBULL[13.149], BCHBULL[.00682022], DRGNBULL[.0008896], EOSBULL[.002555], USD[0.01], XRPBULL[.003404] | | |
| 00210970 | | ADA-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[4.49], USDT[8.58], ZEC-PERP[0] | | |
| 00210972 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00210974 | | BTC[0], USD[0.00] | | |
| 00210975 | Contingent | AVAX[0], BCH-PERP[0], BNB[0.00000001], BTC[0.00008083], BTC-PERP[0], ENS[0.00000001], ETH[0.0005062], ETH-PERP[0], FTT[0.03906664], LOOKS[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[60.00000002], LUNC[0.002696], MATIC[1], SOL[0.001304], USD[18709.88], USDT[0] | | |
| 00210978 | | BNB[0.00000001], BTC-PERP[0], FTT[0.00150766], JASMY-PERP[0], LINA-PERP[0], USD[0.00], XRP[0] | | |
| 00210980 | | USD[12.58] | | |
| 00210981 | | BTC[0], BTC-PERP[0], USD[1.96] | | |
| 00210986 | | ETHBULL[.00051911], USD[0.00] | | |
| 00210987 | | ADA-PERP[0], BTC[0.01888743], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.57], USDT[0], XRP-PERP[0] | | |
| 00210997 | | ADA-PERP[0], EOS-PERP[0], LINK-PERP[0], TRX[.200002], TRX-PERP[0], USD[0.21], XLM-PERP[0], XRP-PERP[0] | | |
| 00210998 | | CEL[0.20348481], USD[0.00], USDT[0] | | |
| 00211001 | | USD[0.66] | | |
| 00211004 | Contingent | ADABULL[0.00000001], BTC[0], BULL[0.00000154], COMPBULL[0], CONV[4.498], EOSBULL[.05545], ETCBULL[0.00000852], ETHBULL[0.01681763], KNCBULL[0], LINKBULL[.00445084], LTCBULL[.005344], SRM[.99327979], SRM_LOCKED[0.03617331], SXPBULL[0.00567000], USD[0.00], XRP[0], XRPBULL[.0002798], ZECBULL[.05262233] | | |
| 00211005 | | AAPL-1230[0], AAVE-PERP[0], ABNB-1230[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DASH-PERP[0], DOT-PERP[0], FIL-PERP[0], ETH[0], ETH-PERP[0], FB-1230[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GDX-1230[0], GME[0.0000001], GME-1230[0], GMEPRE[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-1230[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], NIO-1230[0], NVDA-1230[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPY-1230[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[265.31819878], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00211006 | | USDT[43.1028752] | | |
| 00211007 | | ADABULL[4.89798], ADA-PERP[0], BNBBULL[0.66995920], BTC-20200925[0], BTC-PERP[0], DEFIBULL[24.999], DOGEBULL[.9874], DOGE-PERP[0], ETHBULL[1.00798], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], OIL100-20200727[0], OKBBULL[2.0976], SOL-PERP[0], SUSHIBULL[1172034], UNISWAPBULL[99.96], USD[0.08], USDT[0] | | |
| 00211010 | | BTC[.00001627], ETHW[.00001277], FTT[26.51152806], NFT (295145855095044144/FTX EU - we are here! #50053)[1], NFT (417515873813879011/The Hill by FTX #6536)[1], NFT (429655119925209873/FTX AU - we are here! #4280111)[1], NFT (431780135600319345/FTX AU - we are here! #4282911)[1], NFT (450443307856529071FTX EU - we are here! #49326)[1], NFT (491983839494654193/FTX EU - we are here! #49871)[1], NFT (554544229762053615/FTX Crypto Cup 2022 Key #13423)[1], TRX[.64555465], USD[3688.33], USDT[.00647696] | Yes | |
| 00211011 | | BTC[0], BTC-MOVE-20200512[0], BTC-MOVE-20200530[0], BTC-MOVE-WK-20200515[0], BVOL[0.00001663], IBVOL[.00001809], USD[1.48], USDT[.55288762] | | |
| 00211012 | | USD[14.78] | | |
| 00211013 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BALBULL[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], COPE[0], CRV[0], DOGE[0.00000001], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA[.00916428], FIDA_LOCKED[.02652609], FTM-PERP[0], FTT[0.00642454], FTT-PERP[0], GRTBULL[0], HOLY[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[12.63961671], LUNA2_LOCKED[29.49243899], LUNC[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMOBEAR[37974730], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00002800], TRXBULL[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[24.30], USDT[0.05578794], VETBULL[0.00000001], XLM-PERP[0], XRP-PERP[0], ZECBULL[0] | | |
| 00211014 | | BTC-HASH-2020/23[0], BTC-HASH-2020Q4[0], BTC-MOVE-20200520[0], BTC-PERP[0], HT-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00211016 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00036086], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[5.09965800], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2353.48], USDT[3256.78000001], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00211018 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-20200626[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00000978], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.01806862], ETH-PERP[0], ETHW[0.00006862], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.91923409], LUNA2_LOCKED[2.14487056], LUNC[200165.16], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.32330948], SRM_LOCKED[1.60549101], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-19.34], USDT[0.00122238], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00211020 | | ASD-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BSV-20200626[0], BSV-PERP[0], BTMX-20200626[0], ETH[.00005192], ETHW[.00005192], EXCH-20200626[0], EXCH-PERP[0], MATIC-20200626[0], MATIC-PERP[0], SHIT-20200626[0], THETA-20200626[0], THETA-PERP[0], USD[0.04], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00211023 | | USDT[1270.002766] | | |
| 00211030 | | USD[0.01], USDT[0] | | |
| 00211031 | | BEAR[.0687225], TOMOBULL[.0049466], USD[0.01], USDT[.0015506], XTZBULL[0.00004345] | | |
| 00211032 | | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20200507[0], BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], FTT[0], GALA[0], GENE[0], ICX-PERP[0], LRC-PERP[0], OIL100-20200525[0], OMG-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 00211036 | | BULL[0.00000006], COMP[0.00004024], ETHBULL[0.00000097], USD[0.00], USDT[0] | | |
| 00211039 | | TONCOIN[.05], USD[0.00], USDT[0] | | |
| 00211040 | | BTC[0] | | |
| 00211041 | | BTC[0] | | |
| 00211046 | | BEAR[.014489], EOSBULL[.008102], ETHBEAR[.07612], USD[0.22], USDT[0.93577517] | | |
| 00211047 | | ALGOBULL[1368669.55560843], ATOMBULL[0], BNB[0], BULL[0], DOGEBULL[7.26069884], EOSBULL[0], ETC-PERP[0], ETHBULL[0], GRTBULL[0], LTCBULL[0], MATICBULL[5.2], OMG-PERP[0], SUSHIBULL[0], SXPBULL[.850660.44412464], TRX[0], TRXBULL[312.62652502], USD[0.01], USDT[0.00000001], VETBULL[156.01326696], WAVES-PERP[0], XRPBULL[0], XTZBULL[0] | | |
| 00211048 | | ETHBULL[0], TRX[.000002], USD[0.00], USDT[1.70345683] | | |
| 00211054 | | BEAR[.09399], BTC[.00016486], EOSBEAR[.006231], ETH[.00007604], ETHW[.00007604], TOMOBULL[.09962], USD[0.20] | | |
| 00211055 | | BTC[0.00005858], TRX[.000013], USD[0.00], USDT[0.00034610] | | |
| 00211056 | Contingent | 1INCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[.21178272], SRM_LOCKED[.13888608], SUSHI-PERP[0], USD[25.00], USDT[0], WAVES-PERP[0] | | |
| 00211057 | | BTC[0.03701819], ETH[.14486244], ETHBEAR[.012188], SOL[0], THETA-PERP[0], USD[0.00], USDT[0.00000201] | | |
| 00211058 | | ETH[.00000001], ETHW[0.00000099] | | |
| 00211060 | | COIN[0.00665904], COMP-PERP[0], DEFI-PERP[0], FTT[.0339865], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[4.12], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211061 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC[0.03322615], BTC-0325[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], DYDX-PERP[0], ETH[.04098203], ETH-1230[0], ETH-PERP[0], ETHW[2072.11492344], FIL-PERP[0], FTT[.04509403], FTT-PERP[0], LINK-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM[13158.05281451], SRM_LOCKED[10.18718549], SUSHI-PERP[0], TRX[.000218], TRX-PERP[0], USD[639.36], USDT[100.01275349], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00211062 | | BNB[0], BTC[.0000399], ETH[0], FTT[0], LTC[.00145862], POLIS[.0322], SOL[0], TRX[.712418], USD[60.64], USDT[0] | | |
| 00211063 | | ALT-PERP[0], AMPL[0], ATLAS-PERP[0], BCH[0], BCH-20210326[0], BCHA[.0007747], BCH-PERP[0], BNB[0.00985000], BNB-PERP[0], BTC[0.00000623], BTC-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[0.15735901], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0.00092789], ETH-PERP[0], ETHW[.00092789], EXCH-20210326[0], FIL-20210924[0], FIL-PERP[0], FTT[0.01457862], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MNGO-PERP[0], PAXGBULL[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.2699], TRX-PERP[0], UNI-PERP[0], USD[0.96], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00211064 | | BTMX-20200626[0], ETH[.0134366], ETHW[0.01343659], USD[1-.96] | | |
| 00211065 | | AAVE[0], AMZN[.0000001], AMZNPRE[0], APE[0], ASABULL[0], AVAX[0], AVAX-PERP[0], AXS[0.00000001], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BULL[0.00000001], BULLSHIT[0], CAKE-PERP[0], COMP[.00000001], CRV[0], CUSDT[0], DEFIBULL[1229.65419483], DEFI-PERP[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], EXCHBULL[0], FIL-PERP[0], FTT[0.00000001], GME[.00000004], GMEPRE[0], HTBULL[0], KNC[0], LOOKS[0.00000001], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATICBULL[0], NFT (290583817792280727/Ape Art #854)[1], NFT (291143214476159575/Ape Art #972)[1], NFT (294893179272838219/Ape Art #879)[1], NFT (295707266555665454/Doge Club #12)[1], NFT (296080778845492521/Ape Art #836)[1], NFT (297240672817762091/Doge Club #8)[1], NFT (297261770635284311/Ape Art #872)[1], NFT (298244588220637718/Ape Art #688)[1], NFT (300990786796430534/Meditating #26)[1], NFT (301788025868149122/Ape Art #843)[1], NFT (302960619895093022/Ape Art #983)[1], NFT (305127294053155811/Ape Art #893)[1], NFT (305590834971675914/Ape Art #846)[1], NFT (310507709993942836/Ape Art #910)[1], NFT (312577438259502805/Ape Art #938)[1], NFT (312966421245897538/Ape Art #941)[1], NFT (317026289479955468/Ape Art #982)[1], NFT (319798920755475490/Ape Art #878)[1], NFT (327075177243121839/Meditating #25)[1], NFT (327499808208994195/Ape Art #947)[1], NFT (328786502490696613/Ape Art #918)[1], NFT (329633807580106497/Ape Art #920)[1], NFT (329753932580975554/Ape Art #939)[1], NFT (330488906880764643/Ape Art #936)[1], NFT (334006047885183730/Ape Art #913)[1], NFT (334683050933134715/Ape Art #891)[1], NFT (335278193225891240/Ape Art #873)[1], NFT (335971136853866780/Ape Art #241)[1], NFT (336795605442930195/Ape Art #885)[1], NFT (337213039271015013/Ape Art #987)[1], NFT (338346101133950314/Ape Art #922)[1], NFT (338727397140956455/Meditating #29)[1], NFT (338823775291006427/Ape Art #918)[1], NFT (343023250220295427/Ape Art #917)[1], NFT (346267779808052766/Ape Art #894)[1], NFT (346421027189003220/Ape Art #898)[1], NFT (348846073258853397/Ape Art #862)[1], NFT (350513127694794306/Ape Art #877)[1], NFT (354298875330549362/Ape Art #984)[1], NFT (355667471448452799/Meditating #27)[1], NFT (357903152449960067/Ape Art #951)[1], NFT (359858716284938470/Ape Art #838)[1], NFT (361993309748017543/Ape Art #856)[1], NFT (362927121831123216/Ape Art #857)[1], NFT (363292613090728849/Ape Art #928)[1], NFT (363712918368616024/Ape Art #832)[1], NFT (364898341741336934/Ape Art #840)[1], NFT (366539864988907828/Ape Art #903)[1], NFT (366737915083744604/Ape Art #979)[1], NFT (367160535522987460/Ape Art #919)[1], NFT (367290455045873007/Ape Art #942)[1], NFT (368203548473668050/Ape Art #880)[1], NFT (368516244763645492/Ape Art #246)[1], NFT (372475772755454065/Ape Art #901)[1], NFT (374041201767564652/Doge Club #3)[1], NFT (380676497585361669/Ape Art #829)[1], NFT (381497047425084668/Doge Club #3)[1], NFT (382101473430908145/Ape Art #970)[1], NFT (382877995060159601/Ape Art #995)[1], NFT (384807029662725449/Ape Art #985)[1], NFT (384521548269907119/Ape Art #860)[1], NFT (386494614759275841/Ape Art #858)[1], NFT (387300601584576311/Doge Club #10)[1], NFT (387339518115597379/Ape Art #934)[1], NFT (388832143338486520/Ape Art #955)[1], NFT (392426242883586129/Ape Art #838)[1], NFT (394114230689649584/Ape Art #958)[1], NFT (396576753344809/Doge Club #5)[1], NFT (395646611884154641/Ape Art #928)[1], NFT (400128159490695233/Ape Art #966)[1], NFT (400155316350014906/Ape Art #944)[1], NFT (401320465361415926/Ape Art #900)[1], NFT (402838810630061146/Ape Art #926)[1], NFT (403807039146994997/Meditating #30)[1], NFT (406293313655224131/Ape Art #883)[1], NFT (408986776001870360/Ape Art #930)[1], NFT (411819864443407617/Doge Club #4)[1], NFT (412714781456493413/Ape Art #915)[1], NFT (412817520418044677/Ape Art #989)[1], NFT (414536014863543160/Ape Art #236)[1], NFT (417258713879445503/Ape Art #990)[1], NFT (417404767829292545/Ape Art #379)[1], NFT (421703896788089058/Ape Art #905)[1], NFT (428638504036151006/Ape Art #881)[1], NFT (430056428495190268/Ape Art #889)[1], NFT (430086118483024771/Ape Art #965)[1], NFT (431718815605636483/Ape Art #921)[1], NFT (433475237459545020/Ape Art #942)[1], NFT (433992155633177064/Doge Club #7)[1], NFT (436192919154256910/Ape Art #952)[1], NFT (438386456326510721/Ape Art #849)[1], NFT (440296720506996485/Ape Art #852)[1], NFT (440430447697038299/Ape Art #868)[1], NFT (442901597275884369/Ape Art #886)[1], NFT (445436474410743427/Ape Art #912)[1], NFT (447616656805917940/Doge Club #9)[1], NFT (448988715225769682/Ape Art #962)[1], NFT (453637610479293407/Ape Art #876)[1], NFT (454395039805732687/Ape Art #867)[1], NFT (456660665577989163/Ape Art #848)[1], NFT (460958268566663222/Ape Art #943)[1], NFT (461434521361648738/Ape Art #827)[1], NFT (465412455374542045/Ape Art #852)[1], NFT (467627146165543637/Doge Club #2)[1], NFT (468068667363251423/Ape Art #846)[1], NFT (468378217834577363/Ape Art #977)[1], NFT (468536664043587443/FTX Crypto Cup 2022 Key #14311)[1], NFT (468705931503006326/Ape Art #835)[1], NFT (470485677494801308/Ape Art #897)[1], NFT (471508474908392604/Ape Art #929)[1], NFT (472371630113937323/Ape Art #863)[1], NFT (473457897344598872/Ape Art #837)[1], NFT (477388069108734777/Ape Art #935)[1], NFT (478399145286414619/Meditating #28)[1], NFT (474783023529027992/Ape Art #908)[1], NFT (476287010180465228/Ape Art #889)[1], NFT (479123018347259493/Ape Art #895)[1], NFT (479943396661793617/Ape Art #925)[1], NFT (479504462728474111/Ape Art #889)[1], NFT (480749736899280512/Ape Art #945)[1], NFT (482217724481808907/Ape Art #986)[1], NFT (487736098442453419/Ape Art #893)[1], NFT (487855397406863194/Ape Art #953)[1], NFT (489412834512815223/Ape Art #842)[1], NFT (491284001429600573/Ape Art #974)[1], NFT (492170643856403104/Ape Art #976)[1], NFT (493879762858393758/Ape Art #828)[1], NFT (494434771367931 6/Ape Art #844)[1], NFT (494436300376335950/Ape Art #916)[1], NFT (495737478772522138/Ape Art #907)[1], NFT (498113350184924704/Ape Art #993)[1], NFT (501367718823150832/Ape Art #973)[1], NFT (502047111173365153/Ape Art #909)[1], NFT (502483205057867053/Ape Art #927)[1], NFT (502694892862578040/Ape Art #971)[1], NFT (503429972996792281/Ape Art #961)[1], NFT (504896313826843231/Ape Art #884)[1], NFT (506265472600521470/Ape Art #895)[1], NFT (507862512448167282/Ape Art #925)[1], NFT (511683441856887561/Ape Art #960)[1], NFT (512649270922039100/Ape Art #980)[1], NFT (512879947310309421/Ape Art #994)[1], NFT (515462889567403764/Ape Art #386)[1], NFT (513857814003710315/Ape Art #949)[1], NFT (514637739619645241/Ape Art #878)[1], NFT (515043363556904582/Ape Art #866)[1], NFT (517757699542104677/Ape Art #388)[1], NFT (517773648187914406/Doge Club #11)[1], NFT (519377062248117276/Ape Art #964)[1], NFT (521369584411198338/Ape Art #871)[1], NFT (523311747702753/Ape Art #881)[1], NFT (524131369846605513/Ape Art #845)[1], NFT (525314234604403722/Ape Art #841)[1], NFT (525922082638230456/Ape Art #933)[1], NFT (528770470443770753/Ape Art #851)[1], NFT (529613535708173987/Ape Art #830)[1], NFT (530134129387670075/Ape Art #950)[1], NFT (530150369448758535/Ape Art #906)[1], NFT (532014784434582372/Ape Art #833)[1], NFT (532444696123635086/Ape Art #918)[1], NFT (532457136048700581/Ape Art #909)[1], NFT (532642825284245185/Ape Art #902)[1], NFT (532754690687276437/Ape Art #957)[1], NFT (533704863792988858/Ape Art #865)[1], NFT (533855186507445021/Ape Art #937)[1], NFT (534513366063523358/Ape Art #948)[1], NFT (535107664303058292/Ape Art #963)[1], NFT (536019910844709502/Ape Art #867)[1], NFT (536933299871424044/Ape Art #954)[1], NFT (537674009555572125/Ape Art #916)[1], NFT (537998184330595620/Ape Art #839)[1], NFT (538597650175815668/Ape Art #859)[1], NFT (542111140645466779/Ape Art #847)[1], NFT (542172155441897604/Ape Art #892)[1], NFT (542365364696243022/Ape Art #887)[1], NFT (545145807829043711/Ape Art #940)[1], NFT (549102299252424782/Ape Art #999)[1], NFT (550045485785405530/Ape Art #853)[1], NFT (551560512476924842/Ape Art #904)[1], NFT (553867122145978198/Doge Club #6)[1], NFT (554654909557505882/Ape Art #962)[1], NFT (554944020846117141/Ape Art #825)[1], NFT (559212326108887236/Ape Art #991)[1], NFT (559282819070629303/Ape Art #968)[1], NFT (561087260447219280/Ape Art #882)[1], NFT (562206513432162846/Ape Art #923)[1], NFT (565182240053283726/Ape Art #978)[1], NFT (565366709553609572/Ape Art #855)[1], NFT (567903215080426731/Ape Art #990)[1], NFT (574533760787542143/Ape Art #914)[1]… | Yes | |
| 00211066 | | ETHBEAR[738.34462], USDT[.04549768] | | |
| 00211070 | | USD[0.00], USDT[0], XTZBULL[0] | | |
| 00211071 | | USD[0.00], USDT[49.90456789] | | |
| 00211078 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00211080 | | BTC[0], BTC-20200626[0], BTC-PERP[0], ETH-PERP[0], USD[0.35] | | |
| 00211081 | | ADA-PERP[0], BTC[0.00008635], BTC-20201225[0], BTC-PERP[0], BTT-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], LINK-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP_TOKEN[77.6], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.39], XTZ-20201225[0], YFI[0] | | |
| 00211083 | | ADABEAR[.030835], ALGOBULL[41147921.063], ASDBULL[.06744565], BAO[1], BCHBEAR[5.0827], BCHBULL[394.3807], BTC[0.00008544], BULL[.00024192], EOSBEAR[4.85525], EOSBULL[20860086.339004], ETHBULL[0.00006519], LINKBEAR[9.5819408], LINKBULL[.0665803], LTC[.002818], LTCBEAR[.35783], LTCBULL[84959.4747017], SXPBULL[348927.9632], TRX[.000778], TRXBEAR[1772.65], TRXBULL[.4389528], USD[1354.27], USDT[0.00772201], USDT-PERP[0], XLMBULL[4063.4534565], XRPBEAR[9667.15], XRPBULL[398133.663388], XTZBULL[159030.598914751], ZECBULL[11740.161588] | | |
| 00211084 | | USD[0.00] | Yes | |
| 00211089 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MID-PERP[0], TRUMP[0], TRX-PERP[0], USD[6.43], XRP-PERP[0], XTZ-PERP[0] | | |
| 00211090 | | USD[0.00] | | |
| 00211091 | | ETH[.00899654], ETHW[.00899654], UBXT[22269.72799119], USD[0.48] | | |
| 00211093 | | TRX[.000265] | | |
| 00211095 | | BCHA[.0004394], BEAR[.0601], ETHBEAR[284.01268], ETHBULL[.0008984], USD[0.12], USDT[0.09770623] | | |
| 00211097 | Contingent | AAVE-PERP[0], ALCX[19.99612135], ALICE[80], AVAX[100], BULLSHIT[3050.23558825], CHZ[5000], COIN[0], COMPBULL[0], DENT-PERP[0], FTT[20.32622256], GALA[4920], GODS[362.2], KIN-PERP[0], LUNA2[43.21773716], LUNA2_LOCKED[100.8413867], LUNC[9410753.25574766], LUNC-PERP[0], RUNE-PERP[0], SXP[1479.5107652], SXPBULL[0], SXP-PERP[0], USD[44.79], USDT[1460.82118474], VETBULL[84903.27256000], XRP[2649] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211099 | Contingent | ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-MOVE-20200515[0], BTC-MOVE-20200617[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200610[0], BTC-MOVE-20200630[0], BTC-MOVE-20200714[0], BTC-MOVE-20200809[0], BTC-MOVE-20201011[0], BTC-MOVE-20201021[0], BTC-MOVE-20210515[0], BTC-PERP[0], CEL-PERP[0], DAI[0], ETH-PERP[0], FTT-PERP[0], FTX_EQUITY[0], GRT-PERP[0], LEO[0], LOCKED_MAPS_STRIKE-0.07_VEST-20072000[0], LOCKED_OXY_STRIKE-0.03_VEST-2030[120000], LOCKED_SRM_STRIKE-0.1_VEST-2030[7200], LTC-PERP[0], LUNA2[8.64121266], LUNA2_LOCKED[20.16282954], LUNC[1881642.25], MEDIA-PERP[0], NFT (377992427819186697/The hill by FTX #32759)[1], SOL-PERP[0], SRM[18774.83893047], SRM_LOCKED[82881.05523592], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TSLA-20201225[0], USD[39383.53], USDT[0.00734300], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 00211100 | | AKRO[2], BNBBEAR[.05758], DOGEBEAR2021[.6406], DOGEBULL[.3778], ETHBEAR[.63612], FTT[.0551318], KIN[2], LINKBEAR[4.1948], LINKBULL[0.00002213], SOL[.00016656], TRX[.6862], USD[541.92], USDT[0.36058185], WFLOW[.0513027] | Yes | |
| 00211101 | | ALGO-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00211102 | | ATOMBULL[56.9886], CRO[9.992], DOGEBULL[27.19554], FTM[.9874], FTM-PERP[0], GALA[9.982], LINKBULL[1.473449], MATICBULL[1.391404], SAND[.994], SAND-PERP[0], SLP-PERP[0], SXPBULL[4.3074425], USD[0.05], VETBULL[1.052444] | | |
| 00211103 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00211108 | | ADABEAR[.0408663], ADABULL[.00000007], ALGOBEAR[.44183], ALGOBULL[110418.3671], ASDBEAR[.0009468], ASDBULL[.000017], ATOMBEAR[.0047725], ATOMBULL[1.0004309], BALBULL[2.9944], BCHBEAR[.0009034], BCHBULL[45.99924], BEAR[4.72003], BNBBEAR[.009828], BNBBULL[.0000074], BSVBEAR[.08255], BSVBULL[11525.24134], BULL[0.00000091], COMP[.00006752], COMPBEAR[.00025832], COMPBULL[0.00000400], DMG[.09629], DMGBULL[1210.489593], DOGE[0], DOGEBEAR[981.00006602], DOGEBULL[0.08899340], DOT-20200925[0], DOT-PERP[0], EOSBEAR[.0097], EOSBULL[104.795823], ETCBEAR[.009573], ETCBULL[.0000049], ETHBEAR[12.3], LINKBEAR[.00006761], LTC[0.00000972], LTCBEAR[.0000979], LTCBULL[1.00903], MATICBEAR[.45765], MATICBULL[.500691], SUSHIBULL[13603.476562], SXPBEAR[.006204], SXPBULL[20.995851], TOMOBEAR[.9762], TOMOBULL[.0005011], TRX[0.15367800], TRXBULL[11.103859], USD[-0.01], USDT[0], XRPBEAR[.00091168], XRP-PERP[0], XTZBULL[1.49942602] | | |
| 00211109 | Contingent | ASDBULL[0], BTC[0], BTC-MOVE-20200430[0], BULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[31.62755186], MATICBEAR[1192000000], SRM[17.49504119], SRM_LOCKED[66.50495882], USD[0.48] | | |
| 00211110 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00211111 | | ETH-PERP[0], USD[-4.63], USDT[5.13673519], XRP[.751] | | |
| 00211112 | | BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 00211117 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[1.40531449], LUNA2_LOCKED[3.27906715], LUNC[3059010.19], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[479.66], USDT[9.81957782], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00211121 | | BCH-PERP[0], ETC-PERP[0], TOMO-PERP[0], USD[0.05] | | |
| 00211123 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[156.8968199], LINK-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[54427.08], USDT[524.69677039], WARREN[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00211124 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-MOVE-WK-20210409[0], BTC-PERP[0], BULL[0.00000001], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.03999601], ETHBULL[0.00000001], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRUMP[0], TRX-PERP[0], USD[37.16], USDT[0], XLM-PERP[0], XRP-0624[0], XRP-20211231[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00211125 | Contingent | APT-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[30.25624240], ETH-PERP[0], ETHW[0.00063158], FTT-PERP[0], LUNA2[0.00767403], LUNA2_LOCKED[0.01790609], LUNC-PERP[0], SOL-PERP[0], USD[28293.79], USDT[0], USTC[1.08629732], USTC-PERP[0] | | |
| 00211126 | | BNB[0], BTC[0.0652624B], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CLV-PERP[0], DOGEBULL[2.0], ETH[.00000006], ETHBULL[0.00000001], ETH-PERP[0], MATIC-PERP[0], USD[11.91], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00211128 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00211129 | | ALT-PERP[0], BNB[0.00022154], BTC[0.01767333], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-1003[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1020[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200616[0], BTC-MOVE-20200611[0], BTC-MOVE-20200621[0], BTC-MOVE-20200910[0], BTC-MOVE-20200921[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201008[0], BTC-MOVE-20201022[0], BTC-MOVE-20201024[0], BTC-MOVE-20201028[0], BTC-MOVE-20201104[0], BTC-MOVE-20201106[0], BTC-MOVE-20201108[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201117[0], BTC-MOVE-20201201[0], BTC-MOVE-20210304[0], BTC-MOVE-20210320[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210328[0], BTC-MOVE-20210331[0], BTC-MOVE-20210404[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210425[0], BTC-MOVE-20210427[0], BTC-MOVE-20210501[0], BTC-MOVE-20210530[0], BTC-MOVE-20210603[0], BTC-MOVE-20210606[0], BTC-MOVE-20210714[0], BTC-MOVE-20210716[0], BTC-MOVE-WK-20210718[0], BTC-MOVE-WK-20210124[0], BTC-MOVE-WK-20210124[0], BTC-MOVE-WK-20210211[0], BTC-MOVE-WK-20210218[0], BTC-MOVE-WK-20210225[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], BYND[.00625], DOGE-PERP[0], ETHW[0.00163306], FB[0.00431488], FIL-PERP[0], FTT[.32592025], FTT-PERP[0], HGET[.009935], LTC[0.08625100], OIL100-20200829[0], SUSHI-PERP[0], TLRY[.075107], TLRY-123003[0], TRX[.000006], UNI-PERP[0], USD[-271.64], USDT[0.00040823], USDT-PERP[0] | Yes | |
| 00211132 | Contingent | ADA-0325[0], ADA-PERP[0], ALT-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0.00000470], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[0], DOGE[0], DOGE-20210924[0], DOGEBULL[0.00000001], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[0.00000001], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.21667176], LUNA2_LOCKED[0.50556745], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFT (41502930866316619/FTX EU - we are here! #275681)[1], NFT (42154055473113207840/FTX EU - we are here! #275681)[1], NFT (42510456478461082/1/FTX EU - we are here! #275600)[1], OLY2021[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SOL[0.00000002], SOL-PERP[0], SPELL[0.00000001], SPELL-PERP[0], SRM[0.00394474], SRM-PERP[0], STOR-J[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XAUT[0], XLMBULL[0.00000002], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | BTC[.000004] |
| 00211133 | | ALT-PERP[0], DEFI-PERP[0], EXCH-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL[.996675], USD[-1.48] | | |
| 00211134 | | USDT[2] | | |
| 00211136 | | USD[0.11], USDT[0.51211560] | | |
| 00211137 | | TRX[.193217], USD[0.17], USDT[562.89494166] | | |
| 00211139 | | BTC[1.00461242], BTC-PERP[.261], DOGE[5.17562596], ETH[.163], ETH-PERP[-0.995], ETHW[.163], USD[-8293.86] | | BTC[.001413], DOGE[5.17539] |
| 00211141 | Contingent | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALT-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210121[0], BTC-MOVE-20210522[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EDEN[.093154], EGLD-PERP[0], ETH[30.71100000], ETH-PERP[0], FIDA[.0001], FLOW-PERP[0], FTT[25.04387279], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIT-20210625[0], SOL-20210326[0], SOL-20210924[0], SRM_LOCKED[634.3016243], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[4.25], USDT[0.00000001], XMR-PERP[0] | | |
| 00211143 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00211144 | | USD[19.01] | | |
| 00211148 | | ETH-PERP[0], USD[0.00] | | |
| 00211149 | Contingent | BTC[0], BULLSHIT[1.28075148], DOGEBULL[81.8841114], FTT[11.25587883], SOL[0], SRM[.0185853], SRM_LOCKED[.09529962], TLRY[.096314], USD[74.74], USDT[0.00000159], WRX[37.992628] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211151 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00306685], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[.00000861], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.04409223], ETH-PERP[0], ETHW[.04409223], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.02011242], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[81.05], USDT[.004515], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00211158 | | BTC[0], BTC-MOVE-20200506[0], BTC-MOVE-20200510[0], KNC-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00211160 | Contingent, Disputed | FTT[0.00030457], USD[0.00], USDT[0] | | |
| 00211170 | | AAVE[.0098], BCH[.024185], BTC[0.00017957], CREAM-PERP[0], ETH[0.00050000], FTT[19.2], MATIC[.996], SOL[7.44647438], UNI[.05], USD[357.62], USDT[0] | | |
| 00211171 | | USD[362.73] | | |
| 00211172 | | ADABULL[0], ASD[0], ASDBULL[31.29214000], ATOMBULL[15], AXS-PERP[0], BCH[0], BCHBULL[4094.76592], BNBBULL[0], BTC-0325[0], BTC-PERP[0], BULL[.00559], DOGEBULL[0.60414512], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.07570648], GRTBULL[19307.37403000], LUNC-PERP[0], MATICBULL[3449.78986], MATIC-PERP[0], SOL-PERP[0], SXPBULL[22930.74685500], THETABULL[.1977187], TRX[.000007], TRXBULL[0], USD[0.55], USDT[0.00299413], VETBULL[0], XLMBULL[395], XRPBULL[228073.93529464], XRP-PERP[0], XTZBULL[99], ZECBULL[2] | | |
| 00211177 | | ALGO-PERP[0], BCH[0.00055693], BCHA[.00055694], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[16.93], USDT[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00211179 | | BTC[.00009027], ETHBEAR[.07768], ETHBULL[.0009874], TRUMPFEBWIN[10485], TRX[.000001], USD[0.00] | | |
| 00211180 | | BTC-PERP[0], FTT[0.41169038], USD[2.99] | | |
| 00211185 | Contingent | 1INCH[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAR-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-WK-20210726[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BULL[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DMGBULL[0.00005903], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0.03811171], FIDA[.03811171], FIDA_LOCKED[.59423311], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY[0], HOLY-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], OMG[0], ONE-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SRM[0.00658364], SRM_LOCKED[.23285106], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SXPBULL[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.28], USDT[0.00019689], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00211186 | Contingent | BIC[0.00000001], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0], GMT[5000], GST-PERP[0], LTC-PERP[0], LUNA2[15.97400816], LUNA2_LOCKED[37.27268571], LUNC[3478348.4929964], SAND[1126], SOL[79.57], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1487.07], USDT[0.00192707], XRP-PERP[0] | | |
| 00211187 | | BNB[.00020673], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0009], FTT[0], SOL[.00000001], TRX[.002331], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00211191 | | BERNIE[0], BIDEN[0], OIL100-20200525[0], TRUMP[0], TRUMPFEB[0], USD[0.00] | | |
| 00211193 | | BEAR[.00726], USDT[.42231372] | | |
| 00211195 | | ADA-20200626[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ATOM-20200626[0], ATOM-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-20200626[0], DOGE-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-20200626[0], TRX-PERP[0], USD[-0.14], XRP-20200626[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00211196 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT[129921.115], DENT-PERP[0], EDEN-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT[0.01201851], LINK-PERP[0], LUNC-PERP[0], SNX[0], SOL[.00229894], STETH[0], SUSHI[0.00000001], TRX[0.00077801], USD[0.14], USDT[0.08000001], USTC-PERP[0], XTZ-PERP[0] | USD[0.14] | |
| 00211197 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00211199 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[1997200], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBEAR[180000000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBEAR[2647606], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CMT-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBEAR[200], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBEAR[9718347.553], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200626[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHIBEAR[4000586], SUSHI-PERP[0], SXPBEAR[1000000], SXP-PERP[0], THETABEAR[866266], TLM-PERP[0], TOMOBEAR2021[.091], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBEAR[0.50629055], UNISWAP-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRPBEAR[566313.212], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00211200 | Contingent, Disputed | AVAX-PERP[0], BCHBULL[64.14731365], ETH[0], USD[0.00], USDT[0] | | |
| 00211201 | | 1INCH-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BEAR[.060965], BNBBULL[.0005143], BTC[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], BULL[0.00000273], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT[.326751], LINK-PERP[0], SHIT-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.73], USDT[0.00888915], YFI-PERP[0] | | |
| 00211203 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], COIN[0], COMP[0], COMPBULL[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], HGET[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.98513783], SRM_LOCKED[27.19525028], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00211207 | | BTC-PERP[0], USD[0.01] | | |
| 00211210 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0.00000523], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00211212 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], HT-20200626[0], HT-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XAUT-20200626[0], XAUT-PERP[0] | | |
| 00211215 | | ALGO[22], ALICE[6.699], ATLAS[989.802], AVAX[2.4], AVAX-PERP[0], BNB-20200626[0], BTC-PERP[0], DOGE[49.99], ENJ[19.996], FTM[96.9982], FTM-PERP[182], FTT[1.9996], GALA[269.946], GALA-PERP[0], HT-PERP[1], MANA[81.9912], MANA-PERP[0], NEAR[7.5], SAND[100.9866], SAND-PERP[0], SLP[410], SOL[1.19], SOL-0624[0], SPELL[800], TLM[117], USD[-57.84], XRP-PERP[0] | | |
| 00211217 | Contingent | LUNA2_LOCKED[412.3690681], USD[0.01], USDT[0] | | |
| 00211220 | | BNB[.00727694], USD[0.00], USDT[0.00980039] | | |
| 00211224 | | USD[1.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211227 | | ADA-PERP[259], ALGOBEAR[.669859], ALGOHALF[0.00000291], ALGOHEDGE[0.00009118], ALTBEAR[.00089702], ALTBULL[.00082941], ALTHEDGE[0.00000637], ASDBULL[.00363446], ATOMBULL[.00074331], BALBULL[0.00058169], BCH[0.00080249], BCHA[.0008025], BCHBEAR[.0094414], BCHBULL[.0022993], BCHHALF[0.00000434], BCHHEDGE[0.00009572], BEAR[.039637], BNBBULL[.00093901], BNBHEDGE[0.00083824], BSVBEAR[.549795], BSVBULL[.09107], BSVHALF[0.00000827], BTC[0.00099732], BTC-PERP[.0073], COMPBULL[0.00000386], COMPHALF[0.00000754], DEFIBEAR[0.00091687], DEFIHEDGE[0.00009148], DMG[.0493935], DMGBULL[0.61895928], DOGEBULL[0.00004453], EOSBULL[.00864845], EOSHALF[0.00000414], EOS-PERP[100], ETCBEAR[.0079879], ETCBULL[0.00071357], ETCHALF[0.00000700], ETCHEDGE[0.0009304], ETHE[.00090652], ETHBULL[0.0007148], ETHHALF[0.00000689], ETHHEDGE[0.00002824], ETHW[.00097055], EXCHBULL[0.00000761], EXCHHALF[0.00000384], HALF[0.00000861], HALFSHIT[0.0000063], HEDGE[0.00001613], HTBEAR[0.00086766], HTBULL[0.00030444], HTHALF[0.00000830], HTHEDGE[0.0008683], KNC[.09259], KNCBEAR[0.00085773], KNCBULL[0.00007509], KNCHALF[0.00000586], LEOBULL[0.00002859], LEOHEDGE[0.00000862], LINK[.0975395], LINKBEAR[.74103], LINKHEDGE[0.00002578], LTCBULL[.008745], LTCHALF[0.00000696], LTCHEDGE[0.00007796], MATICBEAR[.68064], MATICBULL[.00818455], MATICHALF[0.00000548], MIDHALF[0.00007979], MKR[0.00087963], MKRBULL[0.00000707], OKBBULL[0.00005024], PAXG[0.00089909], PAXGBEAR[0.00009119], PAXGHALF[0.00000365], PRIVHEDGE[0.00000296], SOL[.994015], SXPBEAR[.64862], SXPBULL[0.00074810], SXPHEDGE[0.00032276], THETABEAR[0.00055727], THETABULL[0.00006427], THETAHEDGE[0.00000025], TOMOBEAR[33.641], TOMOBULL[.08650555], TOMOHALF[0.00000837], TOMOHEDGE[0.00070960], TRXBEAR[.072811], TRXBULL[.0081364], TRXHALF[0.00000566], TRXHEDGE[0.00000087], TRYB[.096893], TRYBBEAR[0.00000813], USD[6665.84], USDT[.002124], USDTBEAR[0.00000552], USDTBULL[0.00000605], VETBEAR[0.0009042], VETBULL[0.00009162], WRX[.72336], XAUT[0.00003655], XAUTHEDGE[0.00000674], XRPBULL[.08220165], XRPHALF[0.00000724], XTZBEAR[.082978], XTZHALF[0.00004733], XTZHEDGE[0.00007526], YFI[.00093734] | | |
| 00211229 | | USDT[0] | | |
| 00211233 | Contingent, Disputed | BTC-PERP[0], USD[0.00], XAUT-20200626[0], XAUT-PERP[0] | | |
| 00211241 | | TONCOIN[.0935236], USD[0.00] | | |
| 00211244 | Contingent | BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200601[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200620[0], ETH[.42], ETHW[.311], FTT[72.3], HNT[200], LUNA2_LOCKED[61.66654509], RAY[91.9216], TONCOIN[123.21937738], USD[156.94], USDT[0.00000001], XRP[.201497] | | |
| 00211245 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00407205], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.0089858], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00211247 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20200626[0], BNB-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BTC-20201225[0], BSV-PERP[0], BTC[0.03207267], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210926[0], BTC-20210924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1011[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1025[0], BTC-MOVE-1028[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BTMX-20200626[0], CEL[0.00000002], CEL-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], EXCH-20200626[0], EXCH-PERP[0], FIL-20201225[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00088077], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEO-0.00015673], LEO-20200925[0], LEO-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-20210924[0], SOL-PERP[0], SRM[.90774591], SRM_LOCKED[324.37455859], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-20200925[0], THETA-20201225[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX[36], TRX-20200626[0], TRX-20210924[0], TRX-PERP[0], TRYB-20200626[0], TRYB-20200925[0], TRYB-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[10.86], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00211248 | | ETH[.00000001], SWEAT[15.9168], TRX[.000001], USD[0.00], USDT[0.04885588] | | |
| 00211250 | | BNB[.00000001], ETH[0], ETH-PERP[0], ETHW[.04229127], SXP-PERP[0], TRX[.0000028], USD[0.00], USDT[0] | | |
| 00211253 | | ADABULL[0], BULL[0], ETHBULL[0], LINKBULL[0], SXPBULL[0], USD[0.01], USDT[.59] | | |
| 00211255 | | TRX[.000002], UBXT[113.83786594], USD[0.00], USDT[0] | | |
| 00211257 | | NFT (534656930771754291/FTX Crypto Cup 2022 Key #17531)[1] | | |
| 00211261 | | BTC-20211231[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], HOT-PERP[0], LOOKS-PERP[0], ROSE-PERP[0], USD[0.21], USDT[0.08721431] | | |
| 00211262 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[.00000002], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.0003020], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.04594788], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00211266 | | LINKBEAR[.00706575], LINKBULL[0.0004120], MATICBEAR[.68346], USD[0.00], USDT[0] | | |
| 00211269 | | ATLAS[8.2653], BULL[0], DOGEBEAR[395736660], ETH[.00000001], FTT[0.01833493], LINKBULL[0], SUSHIBEAR[199867], SXPBULL[0], TOMOBEAR[1029993350], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00211270 | | ETC-PERP[0], USD[5.63] | | |
| 00211272 | | BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00211273 | | USD[0.00] | | |
| 00211276 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC[0.00507226], MATIC-PERP[0], USD[0.06], XMR-PERP[0], XTZ-PERP[0] | | |
| 00211277 | | ADABULL[0], ATOMBULL[0], BULL[0], ETHBULL[0], LINKBULL[0.00025848], RAY[30.42138938], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00211278 | | GAL-PERP[0], USD[0.00], USDT[0] | | |
| 00211283 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALTBULL[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0.07035189], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCHA[.00011216], BCH-PERP[0], BEARSHIT[0], BIT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200429[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200506[0], BTC-MOVE-20200529[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.00024735], ENS-PERP[0], EOS-PERP[0], ETH[.00098904], ETH-20200925[0], ETH-PERP[0], ETHW[0.00098904], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.12844726], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], NEAR-PERP[0] (44307656813890091/FTX EU - we are here! #167545)[1], NFT (45480449849228697/9 FTX EU - we are here! #167867)[1], NFT (56686964836389322/FTX EU - we are here! #168452)[1], OKB-20200626[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHT-PERP[0], SOL[.00007335], SOL-PERP[0], SPELL-PERP[0], SRM[2.4125498], SRM_LOCKED[12.98109914], SRM-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.00081], UNI-PERP[0], USD[6.11], USDT[0.00030200], VET-PERP[0], WAVES-PERP[0], XAUT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211285 | Contingent | ADABULL[.00715811], BTC[.0000102], BTC-20201225[0], BTC-PERP[0], ETH[.0002659], ETH-PERP[0], ETHW[.00026589], LUNA2[0.00053418], LUNA2_LOCKED[0.00124643], LUNC[116.32], LUNC-PERP[0], SOL-PERP[0], USD[-0.02], USDT[0.18785541] | | |
| 00211286 | | ALGO-20200626[0], BIDEN[0], BNB[0.00924676], BTC-20200925[0], BTC-20200925[0], BTC-MOVE-20200512[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200519[0], BTC-MOVE-20200602[0], BTC-MOVE-20200620[0], BTC-PERP[0], ETH[.014], ETHW[.014], LOOKS[0.61604808], LUNC-PERP[0], NFT[337412871549897120/FTX EU - we are here! #98863][1], NFT[403269410840815535/FTX EU - we are here! #99297][1], NFT[413087779101303146/FTX AU - we are here! #3200][1], NFT[439681773454095326/FTX AU - we are here! #5820?][1], NFT[574954788609962898/FTX AU - we are here! #3192][1], TRUMP[0], TRX[.000001], USD[0.72], USDT[91.03287062], YFI-PERP[0] | | |
| 00211289 | Contingent | AMPL[0], AMPL-PERP[0], AURY[2433.00023644], BTC[0], BTC-0930[0], DAI[.09520025], ETH[0.00037576], ETHW[0.00064809], FTT[0.14875698], FTT-PERP[0], IMX[.99947367], MATIC[1.70590278], MYC[233.8361616], SOL[.00044263], SRM[5.59406111], SRM_LOCKED[24.57966706], SUSHI[.0049525], TRX[.0000002], USD[-0.39], USDT[0.00479320] | | |
| 00211290 | Contingent | BTC-MOVE-20201203[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-2021C122[0], BTC-PERP[0], USD[1784.71], USDT[0000] | | |
| 00211292 | Contingent | AMPL[0.04646692], ASD[0], AUD[0.00], CHF[0.00], DOGEBULL[0], EDEN[0], EUR[0.00], FIDA[0], FTT[0], GBP[0.00], MKO[0], LINKBULL[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009128], MANA[.954], POLIS[0], RUNE[.09582], SHIB[0], SLRS[0], SOL[0], STEP[0.02023163], SUSHIBULL[.9998], SXPBULL[.0], TRX-PERP[0], UNISWAPBULL[.00024], USD[0.25], USDT[0], VGX[0] | | |
| 00211293 | | BCH-PERP[0], BTC-PERP[0], DOGE[44.4164], ETH[.003], ETH-PERP[0], LTC-PERP[0], TRX[.9868], TRX-PERP[0], USD[2.01], USDT[81.76896885] | | |
| 00211294 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00076941], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DAI[.9584], DOGE-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[52.69200000], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01499489], LUNA2_LOCKED[0.03498808], LUNC[3265.17], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[3.71859741], SRM_LOCKED[46.03093291], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMOBULL[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.89], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00211300 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20201028[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201103[0], BTC-MOVE-20201106[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201113[0], BTC-MOVE-20201115[0], BTC-MOVE-20201117[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DFL[.00000001], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00211304 | | DOGE[1], LINK[14.49574965], MATIC[9.958], MATIC-PERP[0], TRX[.9234], USD[0.24], USDT[0.43106302] | | |
| 00211305 | Contingent | 1INCH-20210625[0], ADA-20210625[0], ALGO[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BCH-20210225[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200530[0], BTC-MOVE-20200504[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210903[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CONV-PERP[0], DEMSENATE[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[0], ENS[0.00000001], ETH[.00000001], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.05025385], FIDA_LOCKED[.68561015], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTXDXY-PERP[0], GALA-PERP[0], IBVOL[0], INX-PERP[0], KIN-PERP[0], LINA-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0.03168930], MID-20210326[0], MID-20210625[0], MID-PERP[0], NFC-SB-2021[0], OIL100-20200525[0], ONB[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-20201225[0], TRUMP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00001056], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-20201225[0] | | |
| 00211306 | Contingent | 1INCH[5472.31458897], AAVE[.10222532], AMPL[0.88805958], BNB[.00133913], BTC[0.89867388], CEL[0.0705446], COIN[11], CVX[.071523], DAI[0.49074615], DOGE[1726.12696181], ETH[20.33614573], ETHW[6.54586254], FTM[.15051572], FTT[150.73764299], LTC[.0000063], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00504290], NFT[305452000469329663/Mexico Ticket Stub #383][1], NFT[321986763047760960/FTX EU - we are here! #200129][1], NFT[343086111092925492/Hungary Ticket Stub #347][1], NFT[379932757711222826/Japan Ticket Stub #1609][1], NFT[383564600718525470/FTX EU - we are here! #194969][1], NFT[388650363202799424/Monaco Ticket Stub #236][1], NFT[395875401050492586/Monza Ticket Stub #254][1], NFT[403648457367477908/FTX Crypto Cup 2022 Key #175][1], NFT[452706660537375842/The Hill by FTX #2800][1], NFT[472457114910656261/FTX AU - we are here! #57093][1], NFT[505197207752836458/Austria Ticket Stub #930][1], NFT[521196447731347688/MF1 X Artists #80][1], NFT[549286190590675931/Silverstone Ticket Stub #321][1], NFT[559127461201313986/FTX AU - we are here! #15646][1], NFT[569495025940375430/France Ticket Stub #597][1], NFT[570106813208969746/FTX EU - we are here! #194944][1], SOL[13.47175691], STG[.37560828], TRX[.000000.353355], UNI[.06669068], USD[1001015.60], USDT[20.33651094], USTC[0], WBTC[1.06110227] | | |
| 00211310 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBULL[50022], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ATOMBULL[200], AUDIO-PERP[0], BADGER[.008498], BADGER-PERP[0], BALBULL[14149.8], BAO-PERP[0], BAT-PERP[0], BCHBULL[50600], BCH-PERP[0], BNB[0.00075647], BNBBULL[0.10000000], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT[1000000], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMPBULL[20], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DMGBULL[.85181399], DOGEBULL[129.97400000], DOGE-PERP[0], EOSBULL[151977], ETC-PERP[0], ETH[.00000001], ETHBULL[.719858], ETH-PERP[0], FILM-PERP[0], FTT[0.08015126], FTT-PERP[-152.2], GARI[.9958], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBULL[4207.1584], LRC-PERP[0], LUNA2[0.04773124], LUNA2_LOCKED[0.11137290], LUNC[10393.579136], LUNC-PERP[0], MASK-PERP[0.2], MATICBULL[398.92], MKRBULL[0], NXPA-PERP[0], OKBBULL[0], OKB-PERP[0], ONE-PERP[10000], ORBS-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[460.6], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[.000953], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[-18], SHIB[99880], SHIB-PERP[0], SNX-PERP[0.15], SPELL-PERP[0], SRN-PERP[0], SUSHIBULL[0], SXPBULL[1.318999e+06], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[18986700], TOMOBULL[109994], TRU-PERP[0], TRXBULL[307.996], TRX-PERP[0], USD[1251.67], USDT[0.00001698], USD[0.01], VETBULL[10000], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XRP[.9918], XRPBULL[240068.36], XRP-PERP[0], XTZBULL[28692], ZIL-PERP[0] | | |
| 00211311 | Contingent | 1INCH[.998917], AMPL[1081.79977658], AMPL-PERP[0], BNB[4.74963396], BTC[0.00009798], COMP[0.00003934], CRO[9.6523], DAI[1.86712426], DOGE[1.159725], ENS[.00210028], ENS-PERP[0], ETH[0.29113778], ETH-PERP[0], ETHW[1.09920941], FTT[175.22848761], FTT-PERP[0], JST[185705440788276/Monaco Ticket Stub #243][1], NFT[374812703863532450/FTX EU - we are here! #232010][1], NFT[409625880740768667/FTX EU - we are here! #232017][1], NFT[468963940108849696/FTX EU - we are here! #232001][1], NFT[505565136231715205/The Hill by FTX #3431][1], SOL[1.51], USDT[0.00621141] | | |
| 00211314 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00000001], BTC-20200626[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[1.26], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00211318 | | BTC[0], USD[0.00] | | |
| 00211320 | | BTC-PERP[0], USD[0.00] | | |
| 00211322 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ACB-20210625[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], AMZN[.0000001], AMZN-20210326[0], AMZNPRE[0], ANC-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0.00000001], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMPBULL[0.00000001], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGEBULL[0.00000002], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBULL[0.00000001], ETC-PERP[0], ETH[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-20210326[0], GMT-PERP[0], GOOGL-20210924[0], GRTBULL[0], GRT-PERP[0], GST[.07], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBULL[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0.00000001], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.010000], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MKRBULL[0.00000001], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NOK-20210326[0], NOK-20210625[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM_LOCKED[0.03838145], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TLRY-20210625[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX-20210326[0], TWTR-20210924[0], UNI[0.00000001], UNI-PERP[0], USD[0.01], USDT[0.00000001], USDTBEAR[0], USDTBULL[0], USDT-PERP[0], USTC-PERP[0], VETBULL[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM[0], XLMBULL[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0.00000001], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211325 | Contingent | 1INCH[0], 1INCH-2021032600], 1INCH-20210625[0], AAVE-20210625[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ATOM-2021123100], BNB-20210625[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[0.00000129], FTT-PERP[0], LINK-20210625[0], LUNC-PERP[0], OMG-20210625[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0.00926258], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPY[0.00007307], SRM[22.60105832], SRM_LOCKED[101.6461667], SRM-PERP[0], STEP[6588.0763786], SUSHI-20210625[0], SXP-20210625[0], TRX[0.00002844], UNI-20210326[0], USD[0.00], USDT[0.00781478], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0] | | TRX[.000028] |
| 00211326 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC[0.017451], KNC-PERP[0], LINK-PERP[0], LTCBEAR[7.62595], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBEAR[424], TRX[.000007], UNI-PERP[0], USD[0.00], USDT[1.03703436], XTZBEAR[42.012], XTZ-PERP[0] | | |
| 00211329 | | ADABULL[0], ETCBULL[.43], ETHBEAR[347093.10690728], ETHBULL[0], THETABULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00211330 | | USD[25.00], USDT[1.91855] | | |
| 00211331 | | BEAR[.0667I], USDT[0] | | |
| 00211333 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00001160], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.04387954], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[-0.01545252], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00211338 | Contingent, Disputed | ALGOBEAR[.000766], THETABEAR[0], USD[5.00], USDT[0] | | |
| 00211339 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CONV-PERP[0], COPE[.00000001], CRV-PERP[0], DEFIBEAR[.022], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[.00003068], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], IBVOL[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[.00639], MATIC-PERP[0], NEAR[.0127304], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0.00000002], VETBEAR[57.8], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00211340 | | BTC-PERP[0], BTTPRE-PERP[0], DMGBULL[.664], ETH-PERP[0], PUNDIX[.29979], USD[0.08], USDT[0] | | |
| 00211341 | | BTC[.022524] | | |
| 00211342 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCHBULL[.0061769], BEAR[.00671], BNB-PERP[0], BSVBEAR[.836092], BSVBULL[.0273695], BTC[0.00001869], BTC-PERP[0], BULL[0.00000826], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOSBULL[.8692603], EOS-PERP[0], ETC-PERP[0], ETHBEAR[.581910], ETHBULL[0.00000028], ETH-PERP[0], KNCBEAR[0.00065663], KNC-PERP[0], LINK-PERP[0], LTC[.0094547], LTCBEAR[3.35], LTCBULL[.0030675], LTC-PERP[0], MATICBULL[.02818], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXPBEAR[.00438375], SXPBULL[0.00991821], SXP-PERP[0], THETABEAR[.0132175], THETA-PERP[0], TRX[.000017], UNI-PERP[0], USD[-0.75], USDT[0.00864600], XRPBEAR[.00064855], XRPBULL[.0006531], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00211344 | | FTT-PERP[0], LUNC-PERP[0], MAPS[0.17873664], SOL-PERP[0], STEP[0], USD[0.84], USDT[0.00000001] | | |
| 00211345 | | BTC[.11861096], BTC-PERP[0], ETH-PERP[0], LTC[0.32865074], USD[0.00], XRPBEAR[1045.440957] | | |
| 00211346 | | BULL[0.00007900], ETHBULL[0.08671103], ETHW[.00033739], FTT[0.08547714], USD[0.00], USDT[448.51735266] | | |
| 00211348 | Contingent | AAVE[0.00000001], AAVE-PERP[0], ALPHA[0.00000001], ASD[0.01205668], AVAX[0], BNB[0.00000001], BNT[0], BTC[0.06567719], BTC-20200925[0], CEL[0.00000001], DMG-20200925[0], ETH[0.14522496], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], FTT[0.00000002], HT[0], LEO[0.00000001], LTC-20210625[0], LUNA2[0.38456988], LUNA2_LOCKED[1356.75436574], LUNC[0], MATIC[0], MTA-20200925[0], MTA-PERP[0], RAY[0], RUNE[0.00000001], SHIT-20200925[0], SHIT-PERP[0], SNX[0.00000001], SOL[16288.09735020], SOL-20200925[0], SOL-20210625[0], SRM[125.5567033], SRM_LOCKED[104748.65140912], SUSHI[0], SXP-20210625[0], UNI-20210625[0], USD[394368.47], YFI[0.00000001], YFI-20210625[0] | | USD[5.46] |
| 00211350 | Contingent | 1INCH-PERP[0], ACB-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210326[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BB-20210625[0], BCH-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0214[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0302[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0319[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200528[0], BTC-MOVE-20200716[0], BTC-PERP[0], BVOL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FB-0325[0], FB-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.01444128], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.44974723], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MRNA-0325[0], MTA-PERP[0], NEO-PERP[0], NFLX-0325[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[0], SLV-0624[0], SLV-20210326[0], SNX-PERP[0], SOL[4.75000000], SOL-0624[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210326[0], TLRY-20210625[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], TSLA[0.00000001], TSLAPRE[0], TULIP-PERP[0], UNI-20211225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1241.46], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00211351 | | ADA-20200626[0], ADA-PERP[0], BNB-20200626[0], BNB-PERP[0], BTC-20200925[0], BTC-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-20200626[0], ETH-PERP[0], EXCH-PERP[0], KNC-20200925[0], KNC-PERP[0], THETA-20200626[0], THETA-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[0.00], USDT[.3], XAUT-20200626[0] | | |
| 00211353 | | ADABULL[0.09711820], ALGOBULL[0], ASDBULL[170000], BNBBULL[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[0], ETCBULL[0], KNCBULL[0], SHIB[0], SOS[14072.63956639], SUSHIBULL[8740], SXPBULL[0], TOMOBULL[0], TRXBULL[1.00960000], USD[0.00], USDT[0.98605382], XRPBULL[0], XTZBULL[9.808] | | |
| 00211354 | | BTC[0.00003000], BTC-MOVE-20200609[0], BTC-MOVE-20200611[0], ETH-PERP[0], USD[0.03], USDT[0.00088417] | | |
| 00211355 | | BEAR[.0576737], BTC[0.00009552], BULL[0.00000536], ETHBULL[0.00000683], USDT[0] | | |
| 00211356 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00001325], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0.00453147], MATIC-PERP[0], NPXS-PERP[0], SHIT-PERP[0], SOL-20210326[0], SOL-PERP[0], TRX[.00001], TRX-PERP[0], USD[27.49], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00211357 | | EOSBULL[.00805], ETHBEAR[0], USDT[0] | | |
| 00211359 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[-0.40], USDT[0.63873900], XLM-PERP[0], XRP-PERP[0] | | |
| 00211362 | Yes | AAVE[0], ADA-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], KSM-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0], YFI[0], ZRX-PERP[0] | Yes | |
| 00211365 | | BTC[0.00000002], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00000002], LINK-PERP[0], SLRS[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI[0] | | |
| 00211371 | | BEAR[.02201], BULL[0.00009778], ETHBEAR[.0846], ETHBULL[.0006848], USD[0.01] | | |
| 00211372 | | AVAX-PERP[0], BTC[.00000514], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY[.1117], PERP-PERP[0], SHIB[1074108], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00211373 | | BTC-20200626[0], BTC-PERP[0], ETH-20200626[0], ETH-PERP[0], USD[30.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211374 | Contingent | 1INCH[10.91426], 1INCH-PERP[0], AAVE[0.00846456], AAVE-PERP[0], AGLD[0238433], AGLD-PERP[0], ALCX[0.00061688], ALCX-PERP[0], ALICE[.0928908], ALICE-PERP[0], ALPHA[.923892], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.20562178], AMPL-PERP[0], ANC-PERP[0], APE[.49584], APE-PERP[0], ASD[.0467432S], ASD-PERP[0], ATLAS[8.756565], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.943184], AUDIO-PERP[0], AVAX[0.28335593], AVAX-PERP[0], AXS[.0951814], AXS-PERP[0], BADGER[.02206397], BADGER-PERP[0], BAND[.09946], BAND-PERP[0], BAO[897.9025], BAO-PERP[0], BAT[.98974], BAT-PERP[0], BCH[0.00047042], BCH-PERP[0], BIT[.933895], BIT-PERP[0], BNB[.01923071], BNB-PERP[0], BOBA[.0939206], BOBA-PERP[0], BTC[0.00018404], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-PERP[0], BVOL[.000076], CME.966176], C98-PERP[0], CEL[.09293375], CEL-PERP[0], CHR[.89165], CHR-PERP[0], CHZ[454.4566], CHZ-PERP[0], CLV-PERP[0], COMP[2.38018309], COMP-PERP[0], CONV[7.7734], CONV-PERP[0], CREAM[.04467545], CREAM-PERP[0], CRO[9.67735], CRO-PERP[0], CRV[1135.1682764], CRV-PERP[0], DAWN[.096922], DAWN-PERP[0], DEFI-PERP[0], DENT[98.236], DENT-PERP[0], DMG-PERP[0], DODO[.09712], DODO-PERP[0], DOGE[.6829425], DOGE-PERP[0], DYDX[.06261255], DYDX-PERP[0], EDEN[.059468], EDEN-PERP[0], ENJ[.8615765], ENJ-PERP[0], ENS[.007857], ENS-PERP[0], ETC-PERP[0], ETH[0.05094425], ETH-0624[0], ETH-PERP[0], ETHW[0.05094425], EXCH-20200626[0], EXCH-PERP[0], FIDA[.976444], FIDA-PERP[0], FTM[.721954], FTM-PERP[0], FTT[0.12046123], FTT-PERP[0], FXS-PERP[0], GALA[9.9658], GALA-PERP[0], GRT[.9197875], GRT-PERP[0], HNT[.09067155], HNT-PERP[0], HT[.0765018], HT-PERP[0], HUM[9.6927], HUM-PERP[0], IMVOL[0.00], IMX-PERP[0], KIN[7656.48], KIN-PERP[0], KNC[.0941095], KNC-PERP[0], KSHIB[9.7426], KSHIB-PERP[0], LEO[.99838], LEO-PERP[0], LINA[9.4], LINA-PERP[0], LINK[.08065605], LINK-PERP[0], LRC[.91168], LRC-PERP[0], LTC[.00984063], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA[.9178225], MANA-PERP[0], MATIC[9.737035], MATIC-PERP[0], MCB[0.00570677], MCB-PERP[0], MER[.95325], MER-PERP[0], MID-PERP[0], MNGO[8.6153], MNGO-PERP[0], MTA-PERP[0], OKB[.09439], OKB-PERP[0], OMG[.484881], OMG-PERP[0], ORBS[9.522776], ORBS-PERP[0], PERP[.0789206], PERP-PERP[0], POL[0.03205055], POLIS-PERP[0], PUNDIX[.096256], PUNDIX-PERP[0], RNDR[.96888], REN-PERP[0], ROOK[0.00332044], ROOK-PERP[0], RSR[7.36032], RSR-PERP[0], RUNE[.0071257], RUNE-PERP[0], SAND[.6177995], SAND-PERP[0], SECO[.9984175], SECO-PERP[0], SHIB[89044.4], SHIB-PERP[0], SKL[.527454], SKL-PERP[0], SLP[7.60926], SLP-PERP[0], SNX[.090923], SNX-PERP[0], SOL[0.69735512], SOL-0624[0], SOL-PERP[0], SPELL[54.32300001], SPELL-PERP[0], SRM[8.31894546], SRM[2.31894546], SRM_LOCKED[69.27788259], SRM-PERP[0], STEP[.0933345], STEP-PERP[0], STMX-PERP[0], STORJ[.096022], STORJ-PERP[0], SUSHI[.41026175], SUSHI-PERP[0], SXP[.05338715], SXP-PERP[0], TLM[.94275], TLM-PERP[0], TOMO[.087956], TOMO-PERP[0], TONCOIN[2.76705425], TONCOIN-PERP[0], TRU[.84272], TRU-PERP[0], TRX[.001212], TRX-PERP[0], TRYB[.031556], TRYB-PERP[0], TULIP[2.599321], TULIP-PERP[0], UNI[.09234], UNI-PERP[0], USD[4023.73], USDT[3069.17222721], XRP[1.5516675], XRP-0624[0], XRP-PERP[0] | | |
| 00211375 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00211379 | | ETH[0] | | |
| 00211381 | | BTC-PERP[0], USD[0.35] | | |
| 00211388 | Contingent, Disputed | BEAR[.04994], BULL[0.00000776], ETHBULL[.00059236], USD[0.00], USDT[0] | | |
| 00211389 | Contingent, Disputed | ADA-PERP[0], BCH-PERP[0], BNB[0.00000239], BNB-PERP[0], BTC-20201225[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201218[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT [34567985969503182/Monaco Ticket Stub #525][1], NFT [37902189577871918/4/Montreal Ticket Stub #558][1], NFT [391294026816186151/FTX EU - we are here! #90595][1], NFT [420984510685864339/FTX EU - we are here! #90439][1], NFT [454603313850953201/The Hill by FTX #3460][1], NFT [469233823618609209/Monza Ticket Stub #970][1], NFT [485213463666134255/FTX EU - we are here! #90654][1], NFT [486626057435478144/France Ticket Stub #1419][1], NFT [527132883378879964/FTX Crypto Cup 2022 Key #2136 1][1], NFT [543146702064968882/FTX AU - we are here! #1745][1], NFT [544519733194349060/FTX AU - we are here! #2444 1][1], NFT [573893714437555831/FTX AU - we are here! #1746][1], PERP-PERP[0], RAY-PERP[0], SOL[.00002492], SOL-PERP[0], TOMO-PERP[0], TRX[.001046], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[414.76], USDT[0.00045687], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00211390 | | PRIV-20200626[0], USD[12.17] | | |
| 00211391 | | BNB-20200626[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.01574198], DYDX[35.1], FTT[14.097321], MATIC-20200626[0], MATIC-PERP[0], SOL[4.8], SPELL[25400], USD[1.63] | | |
| 00211392 | | BTC[.0003565], BTC-MOVE-20200430[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200521[0], BTC-MOVE-20200525[0], BTC-MOVE-20200626[0], BTC-MOVE-20200527[0], BTC-MOVE-20200503[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200610[0], BTC-MOVE-2020061 3[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-MOVE-20200626[0], BTC-MOVE-20200702[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200727[0], BTC-MOVE-20200731[0], BTC-MOVE-20200802[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], LINKBEAR[289.797], LINKBULL[0.00000988], USD[25.13] | | |
| 00211393 | | ALGO-PERP[0], BTC[0], DOT-PERP[0], LINK-PERP[0], THETABEAR[0], USD[0.67], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00211394 | | ADABEAR[.003304], ADABULL[0], ALGOBULL[5.2347], BEAR[15.9993], BULL[0], TOMOBULL[5.9958], USD[0.02], USDT[0], XTZBULL[.0819426] | | |
| 00211397 | | ATLAS[2309.451], USD[0.01], USDT[0] | | |
| 00211398 | | BTC[0], USD[0.64] | | |
| 00211399 | Contingent, Disputed | PRIV-20200626[0], USD[0.18] | | |
| 00211400 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-MOVE-20200520[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0], KSM-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], USD[61.84], USDT[0.00000002], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00211401 | | ATLAS[4473.92820546], BNB[.0065], USD[0.11], USDT[.00686435] | | |
| 00211404 | | USD[0.09], USDT[0.00062954] | | |
| 00211405 | | BEAR[99], BSVBULL[.07669], ETH[.0019986], ETHBEAR[49229.56], ETHW[.0019986], LINKBEAR[50], SUSHIBEAR[57.8], USD[0.06], USDT[.012353] | | |
| 00211407 | Contingent | SRM[1.03869972], SRM_LOCKED[.02683408], SXP-20200925[0], USD[0.00] | | |
| 00211408 | Contingent | AAVE[2.26155346], ADA-20200626[0], ADA-20201225[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20200925[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO[1], BCH-20201225[0], BCH-PERP[0], BNB[0.37785566], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC[0.08850870], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-2020042B[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2021Q1[0], BTC-PERP[0.07940000], BVOL[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DENT[1], DENT-PERP[0], DOGE[0.40705437], DOGE-PERP[0], DOT-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[1.96294590], ETH-20200626[0], ETH-20201225[0], ETH-PERP[-1.178], ETHW[1.99507697], FIDA[.33395904], FIDA_LOCKED[1.14930056], FIDA-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[232.07902288], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KP-PERP[0], KIN[1], KNC-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200626[0], MATIC-20201225[0], MID-20200925[0], MKR-20200925[0], NEO-PERP[0], OKB[0.00000001], OKB-PERP[0], RUNE-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-PERP[0], SNX-PERP[0], SOL[16.22093360], SOL-PERP[0], SRM[.09736011], SRM_LOCKED[.37726546], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SXP-20200925[0], SXP-20201225[0], SXPBULL[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-20200925[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UBXT_LOCKED[61.0095286], UNI[0.08094306], UNI-PERP[0], USD[9980.18], USDT[180.00346230], VET-PERP[0], XRP[0.00000001], XRP-20201225[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0], ZRX-PERP[0] | Yes | USD[4283.98] |
| 00211409 | | BAO[1], BTC[.04611221], EUR[50.04], UNISWAP-PERP[0], USD[2548.61], USDT[4569.87781741] | Yes | |
| 00211410 | Contingent | ADA-PERP[0], BCH-PERP[0], BEAR[300], BNB-PERP[0], BSV-PERP[0], BTC[0.00001740], BTC-PERP[0], ENJ[.588013], ETC-PERP[0], ETH[.00014673], ETHBULL[.00003874], ETH-PERP[0], ETHW[.00014673], FTT[0.17329318], LINK-PERP[0], LUNA2[0.14900405], LUNA2_LOCKED[0.34767612], LUNC[.48], MKR-PERP[0], NFT [319821507941455368/TerMeownator (#101)][1], TRX[.000001], USD[0.01], USDT[0.00000001], XTZ-PERP[0] | | |
| 00211411 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00019996], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE[148.97169], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[120], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000082], LUNA2_LOCKED[0.00001192], LUNC[.1799715], ORBS-PERP[0], PERP-PERP[0], SHIB[29980.5], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[.09], USDT[0], XAUT-20210326[0], XLM-PERP[0], XRP[19.9962], XRP-PERP[0] | | |
| 00211413 | | BTC[0], BTC-MOVE-20200429[0], BTC-MOVE-20200501[0], BTC-MOVE-20200510[0], BTC-PERP[0], USD[0.28] | | |
| 00211417 | | BTC-PERP[0], ETHBEAR[.08544], ETHBULL[.0008509], USD[-0.71], USDT[1.80482841] | | |
| 00211418 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20200608[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], OLY2021[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00000031], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00211419 | | AAVE-PERP[0], ADA-PERP[0], BNBBULL[0], BNB-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], LTCBEAR[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[.01], USDT[0.05191358], VETBULL[0], XRPBEAR[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211420 | | ADAHALF[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CHZ[0], COMP[0], CREAM[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ENJ[0], ETH[0.00000001], ETH-PERP[0], FTT[0], HT[0], LINK[0], LTC[0], RAY[0], SOL[0], SRM[0], SUSHI[0], SUSHI-PERP[0], UNI[0], USD[0.00], USDT[0.00000001], XRP[0.00000001], XRP-PERP[0], YFI[0.00000001] | | |
| 00211422 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], FTT[.7473], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], THETA-PERP[0], USD[0.00], WRX[.23794085], XRP-PERP[0], XTZ-PERP[0] | | |
| 00211427 | | ADA-20201225[0], AMPL-PERP[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB8[0], TRX-PERP[0], UNI-PERP[0], USD[3.19], VET-PERP[0], YFI-PERP[0] | | |
| 00211432 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[.122], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00211435 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00211436 | Contingent, Disputed | BTC[0], BTC-MOVE-20200610[0], SHIT-20200626[0], SHIT-PERP[0], USD[0.00] | | |
| 00211437 | Contingent | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL[0], BAL-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200526[0], BTC-MOVE-20200606[0], BTC-MOVE-20200610[0], BTC-MOVE-20200713[0], BTC-MOVE-20200203[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], COMP-PERP[0], DMG-20200925[0], DMG-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIDA[08942598], FIDA_LOCKED[.23238766], FTT[0.00000008], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (291197790346529478/Mexico Ticket Stub #1353)[1], NFT (371007501975365229/Singapore Ticket Stub #1120)[1], NFT (570264500369879283/Austin Ticket Stub #675)[1], OKB-20201225[0], OKB-PERP[0], RUNE-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[12.79097774], SRM_LOCKED[71.92596824], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UBXT_LOCKED[204.00413661], USD[13.29], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 00211439 | | BEAR[.049726], ETHBULL[0], USD[.30], USDT[0] | | |
| 00211440 | Contingent, Disputed | 1INCH-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-MOVE-0120[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-20201016[0], BTC-MOVE-20201018[0], BTC-MOVE-20210119[0], BTC-MOVE-20210122[0], BTC-MOVE-20210127[0], BTC-MOVE-20210219[0], BTC-MOVE-20210219[0], BTC-MOVE-20210422[0], BTC-MOVE-20200619[0], BTC-MOVE-20200619[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200608[0], BTC-MOVE-WK-20200821[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], MATIC-PERP[0], NFT (303289273035519263/Weird Friends PROMO)[1], OMG-20211231[0], ONT-PERP[0], REN[0], REN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TSLA-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00211441 | | BNB[0], BTC[3.30001885], ETH[0], FTT[0], LUNC[0], SOL[0], TRX[132.100857], USD[0.79], USDT[4.63130682], WAVES-PERP[0] | | |
| 00211444 | | BTC-PERP[0], ETH-PERP[0], USD[0.35] | | |
| 00211445 | | BTC[.00123499], BTC-PERP[0], ETH[.0002652], ETH-PERP[0], ETHW[0.00026519], LINK[.041], USD[0.30] | | |
| 00211447 | | BTMX-20200626[0], ETH[.0047528], ETHW[.0047528], USD[29.13], XAUT-20200626[0] | | |
| 00211449 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00107211], USD[0.60] | | |
| 00211450 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFIBULL[0.13532522], DOGE[2], DOT-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00000280], LUNA2_LOCKED[0.00000653], LUNC[.61], PAXG[0], SRM[5.18655465], SRM_LOCKED[474.75717042], USD[-0.64], USDT[31.87365262] | | |
| 00211452 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00211457 | | BTC[0.00002216], BTC-PERP[0], USD[471.02] | | |
| 00211458 | | BTC[0], FTT[.937] | | |
| 00211459 | | BTC[0], BTC-PERP[0], USD[0.68], USDT[0] | | |
| 00211460 | | BTC-PERP[0], TRX[.000143], USD[0.00] | | |
| 00211462 | Contingent | ADA-PERP[0], ATLAS[.41067924], AUDIO[.75046], BOBA[.05188994], BTC[0.00000153], CEL[.0177605], CEL-PERP[0], ETH[0.00002195], ETH-PERP[0], ETHW[0.00002195], FTT[180.92019574], ICX-PERP[0], IP3[.0058], KIN[1], MAPS[.74139], NFT (318986432560607458/FTX Moon #212)[1], NFT (391095717487550215/FTX AU - we are here! #35115)[1], NFT (529978821646185598/FTX AU - we are here! #35069)[1], OMG[.01196], OMG-PERP[0], OXY[.960415], POLIS[.0499075], POLIS-PERP[0], RAY[.35304], RON-PERP[0], SRM[28.84506702], SRM_LOCKED[271.67493298], TRU[1], TRX[.001385], USD[4069.94], USDT[0.00000001], USTC-PERP[0], XPLA[.17465] | | |
| 00211467 | | BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200511[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200603[0], HT-20200626[0], OKBBEAR[.008726], RAY[0], TRX[.000001], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00211468 | Contingent | ADA-20200925[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BADGER[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0.00002642], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[30.95341728], SRM_LOCKED[211.86242175], USD[0.27], USDT[0], XRP-PERP[0] | | |
| 00211469 | | BSVBEAR[.06134], BSVBULL[259.75912], USD[0.00], USDT[.50610242] | | |
| 00211474 | | ADA-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25.06050889], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.577714], USD[264.26], USDT[150.45110200], XRP-PERP[0] | | |
| 00211476 | Contingent, Disputed | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00211477 | | USD[0.04] | | |
| 00211478 | | SRM[.9566], USD[0.43] | | |
| 00211480 | | DOT-PERP[0], FTT[0], NFT (293639404542453338/FTX EU - we are here! #127095)[1], NFT (344918349584752473/FTX EU - we are here! #130950)[1], NFT (443582391110232368/FTX EU - we are here! #128602)[1], USD[0.30] | | |
| 00211481 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02880673], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.0072], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.871, VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00211482 | | BTC-PERP[0], USD[0.82] | | |
| 00211483 | | BNB[.009], ETHBEAR[.021631], USDT[0.05010700] | | |
| 00211484 | | AMPL[0], BOBA[.02], USD[0.00] | | |
| 00211487 | Contingent | BTC[0], BTC-MOVE-20200712[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00099960], ETH-PERP[0], ETHW[.0009996], FXS[7.23768], FXS-PERP[0], ICP-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL[.03507305], SRM[6.86365278], SRM_LOCKED[74.98930036], USD[1548.76], WBTC[0] | | |
| 00211494 | | ATLAS[0.028], AUDIO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0.00071472], LUNC-PERP[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00211495 | | BTC[0], USD[0.00], USDT[0] | | |
| 00211498 | | CRO-PERP[-11580], TRX[.000843], USD[2071.09], USDT[100.18652425] | | |
| 00211499 | | BEAR[535.51802], BTC[.0000107], BULL[0.00000668], ETH[.00089551], ETHBULL[0.00000077], ETHW[0.00089550], EUR[0.00], FTT[.091082], GRTBULL[.08294], MATICBULL[.6504402], SUSHIBULL[8.6885], USD[0.25], USDT[82.57043647] | | |
| 00211505 | Contingent | AXS[0], LTC[0.00916583], LUNA2[2.48220368], LUNA2_LOCKED[5.79180860], TRX[0.00109378], USD[0.00], USDT[0.00898966], USTC[0] | | LTC[.009164], TRX[.00109], USDT[.008937] |
| 00211510 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211513 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00018875], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00211514 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.00], USDT[9.96364525] | | |
| 00211515 | | BTC-PERP[0], USD[0.72] | | |
| 00211516 | | FTT[.9958], USD[0.32] | | |
| 00211518 | | BEAR[97.41], BULL[0], ETH-PERP[0], USD[5.77] | | |
| 00211519 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00892459], FTT-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.03], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00211521 | | BTC-PERP[0], SXP-PERP[0], USD[0.46], USDT[.05260547], WAVES-PERP[0] | | |
| 00211524 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00095807], XTZ-PERP[0] | | |
| 00211525 | Contingent, Disputed | 1INCH-PERP[0], AMPL-PERP[0], BTC[.00008959], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], THETA-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 00211526 | | BTC[.004564], BTC-PERP[0], EUR[0.00], FTT[26.15106407], RAY[0], SOL[44.7828386], STEP-PERP[0], TRX[9000.000002], USD[2.50] | | |
| 00211527 | | BCH-PERP[0], BNB-PERP[0], BTC[.00001446], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LB-20210812[0], LINA-PERP[0], LINK-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[1.37], XRP-PERP[0] | | |
| 00211528 | | BTC-20200925[0], BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00211529 | | LINK[.0988095], LINKBULL[0.00108935], USDT[29.81918935], XTZBULL[0.00018683] | | |
| 00211533 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200730[0], BTC-MOVE-20200801[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200825[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200930[0], BTC-MOVE-20201002[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201019[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201105[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201117[0], BTC-MOVE-20201201[0], BTC-MOVE-20201205[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG[.00000001], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20201225[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01014311], SRM_LOCKED[0.07448793], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-20200925[0], USDT-20201225[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.00000003], XRP-PERP[0], XTZ-PERP[0], YEII-00000011, YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00211534 | | USD[8087.80] | Yes | |
| 00211539 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00211540 | | BTC-PERP[0], USD[0.00], USDT[.01595689], XRP-PERP[0] | | |
| 00211547 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0101[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200526[0], BTC-MOVE-20200528[0], BTC-MOVE-VW-20200501[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.0000421], SRM_LOCKED[.03131746], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.07], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00211551 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000207], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[.0005156], LUNC-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.82], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00211556 | | LINKBEAR[.6436] | | |
| 00211557 | | BTC[28.23568498], BTC-PERP[-218.0966], USD[3548528.38] | | |
| 00211558 | | BULL[0], DEFIBULL[0], ETHBULL[0], ETH-PERP[0], FTT[.98233], KNCBULL[0], LINKBULL[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], USD[0.26], USDT[0] | | |
| 00211559 | | USD[0.00], USDT[0.05393506] | | |
| 00211560 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0.00000001], AXS-PERP[0], BNB[0], BTC[0], BTT[989170], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02562024], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINC[.0001673], LUNC-PERP[0], MATIC[0], NFT [339151656766783685/FTX AU - we are here! #229][1], NFT [474389852637002030/FTX AU - we are here! #35392][1], NFT [485385565123774953/FTX AU - we are here! #228][1], OP-PERP[0], SHIB-PERP[0], SRM[.2674284], SRM_LOCKED[35.65028616], TRX[373.858499], TRX-PERP[0], USD[1.51], USDT[0], USTC[0], WBTC[0] | Yes | |
| 00211562 | | FTT[256.0703255], USD[8261.90] | | |
| 00211563 | Contingent | ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AXS[.007308], AXS-PERP[0], BADGER[0.00133041], BADGER-PERP[0], BIL-20201225[0], BNB[0.00938532], BNB-0325[0], BNB-20210625[0], BNB-PERP[0], BOBA[.06299892], BOBA-PERP[0], BTC[80.00069156], BTC-0325[0], BTC-0331-15360[0], BTC-0930[0], BTC-1230-40.60[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CBSE[0], CONN[0.00623969], DEFI-PERP[0], DOGE[0.11882914], DOGE-20210326[0], DOGE-PERP[0], ENJ[.23998], ENJ-PERP[0], ETH[300.22209135], ETH-0525[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHPERP[0], ETHW[10.00093427], FLOW-PERP[0], FTT[150.09058747], FTT-PERP[0], GODS[.06485119], ICX-PERP[0], LUNA2[0.00582152], LUNA2-20201001[0.01358356], LUNC[64.55687343], LUNC-PERP[0], MANA[.2], MANA-PERP[0], OMG[.00265809], OMG-20211231[0], RAY[.24032], SAND[.14487], SAND-PERP[0], SOL[.0051425], SOL-PERP[0], SRM[114.09281067], SRM_LOCKED[11663.44969373], SRM-PERP[0], TRX[.00045969], TRX-PERP[0], TRX-PERP[.19076176], TRYB-PERP[0], TSLA-20201225[0], UNI[.00000001], UNI-PERP[0], USD[453214.70], USDT[0.00693199], USDT-PERP[0], USTC[0.78209881], USTC-PERP[0], VET-PERP[0], XRP[0.15986033], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YGG[.00306] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211564 | | 1INCH-PERP[0], AVAX-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00103829], ETH-PERP[0], ETHW[.00103829], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USDT[.1], USD[.05], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2020122550], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00211569 | | 1INCH-2021032650], 1INCH-2021062550], 1INCH-PERP[0], AAVE-2020122550], AAVE-2021062550], AAVE-PERP[0], ADA-2021062650], ADA-2021092440], ADA-PERP[0], ALGO-2020122550], ALGO-2021032650], ALGO-2021062550], ALGO-PERP[0], ALT-2020122550], ALT-2021062550], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-2021062550], ASD-PERP[0], ATOM-1230[0], ATOM-2021032650], ATOM-2021062550], ATOM-PERP[0], AVAX-0930[0], AVAX-2020122550], AVAX-2021032650], AVAX-2021092440], AVAX-2021123110], AVAX-PERP[0], BAL-0930[0], BAL-2020122550], BAL-2021032650], BAL-2021062550], BAL-2021092440], BAL-2021123110], BAL-PERP[0], BCH[.0006], BCH-0930[0], BCH-2020122550], BCH-PERP[0], BRZ-2021032650], BRZ-PERP[0], BSV-0325[0], BSV-0930[0], BSV-PERP[0], BTC[.0055], BTC-0930[0], BTC-2020122550], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1118[0], BTC-MOVE-WK-2020110610], BTC-PERP[0], BTMX-2020122550], CEL-0325[0], CEL-0930[0], CEL-1230[0], CEL-2021123110], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-1230[0], COMP-2021032650], COMP-2021062550], COMP-PERP[0], CREAM4.498[7], CREAM-2021032550], CREAM-2021062550], CREAM-2021062550], CREAM-PERP[0], DAWN-PERP[0], DEFI-062450], DEFI-1230[0], DEFI-2021032650], DEFI-PERP[0], DMG-PERP[0], DOGE-2020122550], DOGE-2021062550], DOGE-2021062550], DOGE-PERP[0], DOT-2020092550], DOT-PERP[0], DOTPRESPLIT-2020092550], DOTPRESPLIT-2020PERP[0], DRGN-0325[0], DRGN-2020122550], DRGN-2021032650], DRGN-2021092440], DRGN-2021123110], DRGN-PERP[0], EDEN-2021123110], EDEN-PERP[0], EOS-1230[0], EOS-PERP[0], EQT-2020122550], ETC-PERP[0], ETH[.00045], ETH-2020092550], ETH-PERP[0], ETHW[.00045], FIL-2021032650], FIL-2021062550], FLM-2020122550], FLM-PERP[0], FRONT[442.96], FTT[828.096254], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-2021032650], GRT-2021092440], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-2020122550], HNT-PERP[0], INJ-PERP[0], LOOKS-PERP[0], LTC[.00838], LUNC-PERP[0], MATIC-PERP[0], MID-1230[0], MID-2021032550], MID-PERP[0], MTA[524.98], MTA-2020092550], MTA-2020122550], MTA-PERP[0], NFLX[.06130044], OKB-062450], OKB-2020122550], OKB-2021032650], OKB-2021123110], OKB-PERP[0], OMG-0325[0], OMG-2021062550], OMG-2021123110], OMG-PERP[0], OXY-PERP[0], PAXG-2020122550], PAXG-PERP[0], PRIV-0624[0], PRIV-0930[0], PRIV-1230[0], PRIV-2020122550], PRIV-2021062550], PRIV-2021092440], PRIV-PERP[0], PSY[1000], REEF-0325[0], REEF-2021092440], REEF-2021123110], REEF-PERP[0], RUNE-2020122550], RUNE-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-1230[0], SHIT-2020092550], SHIT-2021032650], SHIT-2021123110], SHIT-PERP[0], SOL-2020122550], SOL-PERP[0], SUSHI-2020122550], SUSHI-PERP[0], SXP-0930[0], SXP-2020122550], SXP-PERP[0], THETA-0325[0], THETA-2020122550], THETA-2021032650], THETA-PERP[0], TOMO-2020122550], TOMO-PERP[0], TRU-2021062550], TRU-PERP[0], TRX[.000006], TRX-2020122550], TRX-2021062550], TRX-PERP[0], TRYB-2020122550], TRYB-PERP[0], UNI[.0875125], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-1230[0], UNISWAP-2020112250], UNISWAP-2021032650], UNISWAP-2021092440], UNISWAP-2021123110], UNISWAP-PERP[0], USD[1074.11], USDT[317.51092836], WAVES-0325[0], WAVES-062450], WAVES-093010, WAVES-PERP[0], XAUT-PERP[0] | | |
| 00211570 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-2021062550], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-2021062550], BNB-PERP[0], BSV-2020122550], BSV-2021032650], BSV-PERP[0], BTC[0.19090606], BTC-PERP[0], CHZ[.375], CHZ-PERP[0], DOGE[10000.837105], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH2.568047[58], ETH-PERP[0], ETHW[2.54856396], FTM-PERP[0], FTT[287.50992499], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[124.91375067], LUNA2_LOCKED[291.4654182], LUNC[27200232.2], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY[3950.29577773], ROSE-PERP[0], RSR-PERP[0], SAND[2435.018605], SAND-PERP[0], SHIB[10000000.0000001], SOL[1031.43443712], SOL-PERP[0], SRM[.76658561], SRM_LOCKED[57.94005654], SUSHI-PERP[0], UNI-2021062550], UNI-PERP[0], USD[3133.15], USDT[5], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | ETH[2.5] |
| 00211571 | Contingent | AAPL[0], AMZN[.00000018], AMZNPRE[0], ARKK[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00001001], BTC-PERP[0], BULL[0], CUSDT[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[.000001], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021123110], SOL-PERP[0], SPY[0], SRM[.02494716], SRM_LOCKED[14.4111593], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], TSLAPRE[0], TSM[0], USD[2.62], USDT[0.00348901], WAVES-PERP[0] | | |
| 00211572 | | BTC[.00001982], ETCBULL[.00093616], USD[0.00] | | |
| 00211573 | | BTC[0.00001846], SOL-PERP[0], USD[1.31] | | |
| 00211574 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00033948], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[25.80000000], USDI-773.31], USDT[706.646], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00211575 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[683.03995895], MANA-PERP[0], MATIC-PERP[0], NFT[4033292413075121?1/Space Junkie #001][1], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[.0039], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USDI-13.52], USDT[25.98000001], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00211577 | | BTC[0], BTC-2021123110], BTC-PERP[0], DOGE[0.07330629], DOGE-2021032650], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], NEAR-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00211578 | | ETH[.00057851], ETHW[.00075851], USDT[0] | | |
| 00211580 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0087575], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[26.82495375], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IND[2000], INDI_IEO_TICKET[2], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[13.22948626], SOL-PERP[0], SRM[22.03767953], SRM_LOCKED[179.38302282], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU[.5321], TRU-PERP[0], UNI-PERP[0], USDI-123.97], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[3033.87017501], XRP-PERP[0], ZEC-PERP[0] | | |
| 00211581 | | 1INCH[.9992], ALGOBULL[.33480], AMPL[0], BCHBULL[110.9578], BSVBULL[22205.5747], DMGBULL[1455.7688], DOGEBEAR2021[.00000038], EOSBULL[12.611], ETCBULL[4.988518], FTT[0.19000174], MATICBEAR2021[.00006813], SUSHIBULL[14.18], SXPBULL[0.00140000], USD[0.38], USDT[0], XRP-2021032650], XRPBULL[291.4757503], XTZBULL[3.55] | | |
| 00211582 | | BTC-MOVE-2020042950], BTC-PERP[0], USD[0.00] | | |
| 00211585 | | BAO[.00000001], BTC-PERP[0], ETH[0.10000001], ETH-PERP[0], FTT[0.06204356], USD[15328.20], USDT[0] | | |
| 00211586 | | BTC[.01434637] | | |
| 00211590 | | ADA-PERP[0], ALT-2020092550], AMPL-PERP[0], BTC[0], BTC-2020062650], BTC-2020092550], BTC-2021122550], BTC-MOVE-2020062610], BTC-MOVE-2020062650], BTC-MOVE-2020092750], BTC-PERP[0], BTC-MOVE-WK-2020061250], BTC-MOVE-WK-2020061910], BTC-MOVE-WK-2020062650], BTC-PERP[0], DEFI-2020092550], DEFI-PERP[0], DOGE-PERP[0], DOT-2020092550], DOT-2020092550], LINK-2020092550], MATIC-PERP[0], MKR-PERP[0], SHIT-2020062650], SHIT-2020092550], SXP-2020092550], USD[00.01] | | |
| 00211592 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00315242], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00211594 | | BNB[.018562], BTC-PERP[0], BTTPRE-PERP[0], COPE[606], ETH[0.01003867], ETH-PERP[0], ETHW[0.01003867], LINK-PERP[0], LTC-PERP[0], LUA[23376.06919], RAY-PERP[0], SUSHI-PERP[0], UBXT[.81833], USD[37626.98], USDT[0] | | |
| 00211596 | | USDT[.0000086], XRPBULL[.000008] | | |
| 00211599 | Contingent | BCH[.00077324], BCHA[.00077324], BTC[0.00009994], BTC-MOVE-2020050510], BTC-MOVE-2020050910], BTC-MOVE-2020051110], BTC-MOVE-2020050910], BTC-MOVE-2020052010], BTC-MOVE-2020050510], BTC-MOVE-2020050510], BTC-MOVE-2020051110], BTC-MOVE-2020051710], BTC-MOVE-2020052010], BTC-MOVE-WK-2020050110], BTC-PERP[0], FIDA[.4624], FTT[0.06338823], LUNA2[0.25129411], LUNA2_LOCKED[0.58635294], LUNC[.804947], OIL-1020-2020052510], SRM[.69652946], SRM_LOCKED[5.29431958], USD[1.62], USDT[0], USDT-PERP[0], USTC[.200775], XPLA[1171178.05062619], XRP[0.94306677] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211600 | Contingent, Disputed | ALT-PERP[0], BADGER-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-20200925[0], BTC-2020120925[0], BTC-2020121225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0219[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0318[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-20200617[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200820[0], BTC-MOVE-20200830[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201012[0], BTC-MOVE-20201016[0], BTC-MOVE-20201018[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201027[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201109[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201228[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210106[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210321[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210424[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210705[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210727[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210803[0], BTC-MOVE-20210805[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210827[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210901[0], BTC-MOVE-20210904[0], BTC-MOVE-20210901[0], USD[0.00] | | |
| 00211602 | | BTC[0], USD[0.00] | | |
| 00211606 | | BEAR[.083375], BTC[0], BULL[0.00000271], EOSBULL[.00922195], NFT (364666871356622072/FTX EU - we are here! #4824)[1], NFT (401607000371322945/FTX EU - we are here! #4690)[1], NFT (565668892649601043/FTX EU - we are here! #4603)[1], USD[0.52], USDT[0.02408847], XRP[.616], XRPBULL[.00000125] | | |
| 00211607 | | ALGO-20200626[0], ALGO-PERP[0], ASD-PERP[0], BTMX-20200626[0], EXCH-20200626[0], EXCH-PERP[0], USD[0.00], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00211609 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], FTT[.00871746], OMG-20211231[0], OMG-PERP[0], SOL[0.00519545], SUSHI[0], USD[0.36], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00211610 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-20211225[0], FIL-PERP[0], FLM-PERP[0], FTT[.00000187], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IBVOL[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], USD[180.91], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00211611 | | ASD-PERP[0], BTMX-20200626[0], LINK-20200626[0], LINK-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00211612 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000670], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX[0], SOL-20210326[0], SUSHI-PERP[0], SXP-PERP[0], USD[38], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00211614 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.000883], GMT-PERP[0], LTC-PERP[0], LUNA2[0.12876649], LUNA2_LOCKED[0.30045515], MANA-PERP[0], TRX-PERP[0], USD[114.53], WAVES-PERP[0] | | |
| 00211615 | | ADA-PERP[0], ALGO-PERP[0], AVAX[.07654], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], ETHBEAR[1803736.5], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000003], USDT[7.14], USDT[0.00000002], XTZ-PERP[0] | | |
| 00211618 | | ALGOBULL[80], EOSBULL[.019519], LINKBEAR[2.98859], LINK-PERP[0], LTCBULL[.0950425], LTC-PERP[0], USD[0.01], USDT[0] | | |
| 00211620 | | BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], FTT[0], MATIC-20200626[0], MATIC-PERP[0], MID-PERP[0], SOL-PERP[0], TRX-20200626[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 00211621 | | 1INCH-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ICP-PERP[0], KSM-PERP[0], OXY[.7662], PRIV-PERP[0], SHIT-PERP[0], SOL[.00902765], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI[.04827], UNI-PERP[0], USD[30.96], USDT[0], XRP[.162425], XRP-PERP[0] | | |
| 00211623 | | BTC[.00029849], BTC-PERP[0], USD[-1.88] | | |
| 00211624 | | ARKK[2.62830604], BTC[0], ETH[.00000001], KIN[1], PAXG[.00000001], USD[0.00], USDT[0.00000022] | | |
| 00211625 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DRGN-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.82] | | |
| 00211626 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000462], CHZ-PERP[0], DOGEBULL[0.00000207], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.000000], ETHBULL[0], ETHW[.000009], FLOW-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[.0404], LINKBULL[0.00001282], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXPBULL[.0091427], THETA-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.05], USDT[0], WAVES[.4118], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00211627 | | USDT[11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211628 | Contingent | AAVE-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-202101080[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0.26019448], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], SOL[-0.00001263], SRM[.00088337], SRM-PERP[0], USD[0.00], USDT[0.00291395], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00211629 | | SUSHI-PERP[0], USD[9024.11] | | |
| 00211630 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200430[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00041667], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00211631 | Contingent, Disputed | AMPL[0], AMPL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DAI[0], DEFI-PERP[0], FTT[0.04926280], FTT-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], USD[4.02], USDT[0], USDT-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00211632 | Contingent | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], EUR[0.01], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY[.00000001], SCRT-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00211633 | | BTC-PERP[0], ETH-PERP[0], USD[1.38] | | |
| 00211634 | Contingent | ADABULL[.00005938], APT[337.00037], ATLAS[43750.04055], AVAX-PERP[0], BOBA[169.9195628], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[364], DYDX[114.000093], FTM-PERP[0], FTT[274.6983725], HOLY[31.98674], IMX[384.2], LUNA2[3.22843091], LUNA2_LOCKED[7.53300546], LUNC-PERP[0], MANA[231.96056], SAND-PERP[0], SNX[173.6], SRM-PERP[0], THETA-PERP[301.2], TRX[.112315], TRXBULL[.47.1014042], USD[241.84], USDT-PERP[0], USTC[457], WAVES-PERP[0], XRPBULL[20.38572], XRP-PERP[0], ZIL-PERP[0] | | |
| 00211636 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA[102.97], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOSBULL[451.534304], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08320929], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUM[2345.954184], LUNC-PERP[0], MEDIA[2.99943], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.24069955], SOL-PERP[0], SRM-PERP[0], STEP[433.317654], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.40], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00211637 | Contingent | ADABULL[0.00956040], ATOMBULL[9397], BEAR[1129324.059], BNBBULL[0.00091734], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0702[0], BTC-MOVE-0705[0], BTC-MOVE-0707[0], BTC-MOVE-20200508[0], BTC-MOVE-20200713[0], BTC-PERP[0], BULL[0.00000068], COMPBULL[0], DMGBULL[0], DOGEBULL[2.20482797], ETCBULL[.582], ETHBULL[0.00866846], FTT[0.51229198], LINKBULL[428.55288560], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0028747], MATICBEAR[2019806.69], MATICBULL[.54475215], SUSHIBEAR[0], SUSHIBULL[28757640.169], SXPBULL[5143.02540000], THETABEAR[0], THETABULL[0.04939300], TRX[.000869], USD[0.32], USDT[0.96383350], VETBULL[0], XLMBULL[1.8898], XRP_0_XRPBULL[.557.369], XTZBULL[83.12] | | |
| 00211638 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003075], BTC-MOVE-20200506[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], ETHW[0.00500000], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GOG[.7624], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00211639 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ABNB[0], ABNB-20210625[0], ADA-20210326[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20211231[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], AMD-PERP[0], AMZN-20210625[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-032S[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BEAR[0], BIT-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.0000001], BTC-0325[0], BTC-0624[0], BTC-20210325[0], BTC-20210625[0], BTC-20211231[0], BTC-20210326[0], BTC-20210625[0], BTC-20210925[0], BTC-MOVE-01[0], BTC-MOVE-0128[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0132[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200623[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200629[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200913[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200919[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200930[0], BTC-MOVE-20201005[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201015[0], BTC-MOVE-20201018[0], BTC-MOVE-20201021[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-MOVE-20201100[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201112[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201213[0], BTC-MOVE-20201218[0], BTC-MOVE-20201222[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210119[0], BTC-MOVE-20210123[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210614[0], BTC-MOVE-20210705[0], BTC-MOVE-20210707[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20211220[0], BTC-MOVE-WK-20200925[0], COMP-20210625[0], COMP-20210625[0], COMP-PERP[0], COPE[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.000001], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-0325[0], FIL-20210326[0], FIL-20210625[0], FIL-20211123[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-20210326[0], OKB-20210625[0], OLY-2021[0], OMG-20210326[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.0000001], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20210326[0], TRX-20210625[0], TRXBULL[0], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[-2.21], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0] | | |
| 00211641 | | BNB-PERP[0], BRZ-PERP[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200630[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200807[0], BTC-MOVE-20200828[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], LINK-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], USD[189.67], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211643 | | BTC[.00063016], BTC-PERP[0], USD[0.00] | | |
| 00211644 | | BTC-MOVE-20201009[0], ETC-PERP[0], ETH-PERP[0], OKB-PERP[0], UNI-PERP[0], USD[0.00], XAUT-PERP[0], XRP-PERP[0] | | |
| 00211648 | | BTC-MOVE-20200506[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], FTT[1.9991], USD[1.66], USDT[0], XTZ-PERP[0] | | |
| 00211650 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[623.03], USDT[-0.13252465], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00211651 | | ADABULL[0], BTC[0], COMPBULL[80000], DENT-PERP[0], DOGEBEAR2021[0], ETHBULL[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00211654 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DMG-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MLB-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFL-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-20210625[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00211655 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.00], USDT[488.74598054], XRP-PERP[0] | | |
| 00211658 | | AAVE-PERP[0], BEAR[.01906], BTC-PERP[0], BULL[0.00000078], DOGE-PERP[0], ETHBEAR[9.986], ETHBULL[0.00003897], KSM-PERP[0], USD[0.29] | | |
| 00211661 | | BTC-PERP[0], USD[0.00] | | |
| 00211663 | | BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00211666 | | BTC[0], ETH[.00000001], FTT[0], GRT[24761.38604], SXPBULL[1762665.03], USD[0.07], USDT[0] | | |
| 00211671 | | BTC[0], BTC-MOVE-0106[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200607[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200919[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201106[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201210[0], BTC-MOVE-20201225[0], BTC-MOVE-20210421[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210501[0], BTC-MOVE-20210515[0], BTC-MOVE-20210704[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], DOGE-PERP[0], ETHBULL[0.00000001], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.02001413], FTT-PERP[0], ICP-PERP[0], MEDIA-PERP[0], QTUM-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.16], USDT[0], XRP-PERP[0] | | |
| 00211672 | Contingent, Disputed | ADA-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], SOL[0.00306], SOL-PERP[0], USD[0.22], XRP-PERP[0] | | |
| 00211673 | | BNB[.00325669], USD[0.00], USDT[0] | | |
| 00211675 | | APE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.00013171], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSOS-PERP[0], LUNA2-PERP[0], LUNC[.0004535], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.00085], UNI-PERP[0], USD[0.10126.95], USDT[0.00409601], XRP-PERP[0], ZRX-PERP[0] | | |
| 00211676 | | AMPL[174.02323134], BTC[0.00002341], COMP[.00002435], DMG[.05781477], ETH[0.04324021], ETHW[20.04342021], HT[308.505519], KNC[1443.13874609], LINK[137.13636352], LTC[246.18905466], MKR[4.19599918], REN[56.0056], ROOK[7.12950558], SXP[190.78277042], USD[0.24], USDT[-0.99970758], XRP[15192.0.77359] | | |
| 00211677 | | ADA-20200626[0], ADA-PERP[-7], ALGO-20200626[0], ALGO-PERP[0], ATOM-20200626[0], ATOM-PERP[0], BCH-PERP[0], BNB-20200626[0], BNB-PERP[0.29999999], BSV-20200626[0], BSV-PERP[-0.03000000], DOGE-20200626[0], DOGE-PERP[266], EOS-20200626[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[-20], TOMO-20200626[0], TOMO-PERP[0], TRX-20200626[0], TRX-PERP[0], USD[15.88], USDT[1.28322551], XRP-20200626[0], XRP-PERP[0], XTZ-PERP[0], XTZ-PERP[0] | | |
| 00211678 | | ADABULL[0], AMPL[0], BNBBULL[0], BTC[0.00014664], BULL[0], BVOL[0], COMPBULL[0], ETHBULL[0.00784204], LINK[.19312], LINKBEAR[5420.58538], LINKBULL[0], MKRBULL[0], SOL[0], SXP[474.79121], SXPBULL[0], USD[0.00], USDT[0.09997903], XTZBULL[0.01743540] | | |
| 00211679 | Contingent | ALTBEAR[72.48540022], BCHBEAR[589.6250514], BSVBEAR[10831.13334], EOSBEAR[8416.806302], ETCBEAR[1599.68], ETHBEAR[12666.68562], FTT[.00000001], LINKBEAR[499.9], LTCBEAR[108.6792598], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007528], TRXBEAR[4915.676668], USD[0.01], USDT[0.07255760], XTZBEAR[7831.763334] | | |
| 00211682 | | ALGOBULL[9.53955], DMGBULL[0.15849453], TRXBULL[.0281977], USD[0.03] | | |
| 00211683 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00211685 | | ADABULL[0], ADA-PERP[0], ATOMBULL[0], ATOM-PERP[0], BTC[0.00004256], BTC-PERP[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0.00000001], LTC[0], MKRBULL[0], SOL[0.00974200], THETA-20210326[0], THETABULL[0], THETA-PERP[0], UNISWAPBULL[0], USD[1.36], USDT[0] | | |
| 00211688 | | BNBBULL[0], BULL[0], DOGE[0], ETHBEAR[.06421], ETHBULL[0], TRX[.000007], USDT[0] | | |
| 00211690 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], AKRO[1], ALCX[.001], ALCX-PERP[0], ALEPH[.9999], ALGO-20211213[0], ALGO-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[9.5185379], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-20210925[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[.9964], BNB[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BOBA[1.47686469], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-2020Q3[0], BTC-MOVE-20210227[0], BTC-MOVE-20210613[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COMP[.0001], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[1], CVC-PERP[0], DEFI-PERP[0], DMG[.1], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ORGN-PERP[0], DYDX[.09986], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00036602], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.02788696], FTM-PERP[0], FTT[0.08566739], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.29994], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LB-20210812[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OIL100-20200525[0], OKB-PERP[0], OMG[0.02976272], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[1], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[6.00588334], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.15580323], SRM_LOCKED[24.41236717], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UBXT[8], UNI[0.49998560], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[91.55], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3.40610093], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00211693 | | AMPL[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], LUNC-PERP[0], REN-PERP[0], SUSHI-PERP[0], USD[0.19], USDT[0] | | |
| 00211694 | | EOSBEAR[.00479305], ETCBEAR[.00351615], ETH[0], ETHBEAR[.0357955], ETHBULL[0], LINKBEAR[.00099335], TOMOBULL[.008176], TRX[0], TRXBULL[.006692], USD[0.00], USDT[0], XRPBEAR[.00058371] | | |
| 00211695 | | BTC-PERP[0], USD[1.76] | | |
| 00211696 | | AAVE[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], DASH-PERP[0], DOGE[0], EOS-PERP[0], ETH-PERP[0], FTT[0.91095989], GRT[0], HT[0], LINK-PERP[0], LTC[0.31941517], LTC-PERP[0], OKB[0], OMG[0], SOL-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[40.01], USDT[0.00000001], XLM-PERP[0], XRP[81.82222470], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211697 | | AGLD-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.97], USDT[0.00000001] | | |
| 00211699 | | BAO[149895.5], BSVBULL[.0965], BULL[0.00007262], ETCBULL[.0008485], LINKBULL[.0000198], LTC[.009], TRX[.78394396], USD[10.26052566], XTZBULL[.00026882] | | |
| 00211701 | | AMPL-PERP[0], BTC-20200925[0], BTC-PERP[0], ETH-20200626[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20200626[0], USD[3.32] | | |
| 00211703 | | BTC-PERP[0], USD[0.00], XRP[0] | | |
| 00211705 | | BEAR[.032437], BTC[0.00000100], BULL[0], ETH[0.00203683], ETHBEAR[.9524245], ETHBULL[0.00001426], ETHW[0.00203683], USD[0.38] | | |
| 00211707 | | USD[71.37] | | |
| 00211708 | | BTC-20200925[0], THETA-PERP[0], USD[4.15] | | |
| 00211714 | | AUD[10.00] | | |
| 00211715 | Contingent | 1INCH[692.42589122], ADA-20200626[0], ADABULL[2.48905776], ADA-PERP[0], BCHBULL[359.79417964], BNBBULL[0.15356899], BTC[0.00125347], BULL[0.03331910], DOGE-20200626[0], DOGEBULL[12.16248647], DOGE-PERP[0], ETHBULL[0.29325594], EXCHBULL[0], FTT[1.77355368], HNT[.5], HINT-PERP[.2], HT[2.18108596], IBVOL[0], LB-20210812[0], LINKBULL[8.95235706], LTCBULL[41.62210996], SOL[0.42820457], SOL-PERP[0], SRM[6.13274618], SRM_LOCKED[6.11061182], TRX-20200626[0], USD[-1.91], USDT[0], XAUT-PERP[0], XMR-PERP[0], XRPBULL[80879.4240888], XTZBULL[0], ZEC-PERP[0] | | BTC[.00086], HT[2.148708], SOL[.21608811] |
| 00211717 | | BULL[0.00002758], ETH[0], ETHBEAR[.0975445], ETHBULL[0], SXP[.0880005], USDT[0.00000001] | | |
| 00211718 | | BTC[0], BTC-MOVE-2021Q1[0], BULL[0], FTT[.0519626], USD[1.36] | | |
| 00211722 | | 1INCH-PERP[0], BTC-PERP[0], ETHBULL[0], FTT[0], GBP[0.00], USD[0.28] | | |
| 00211723 | | BEAR[.01462], BULL[0.00000652], ETHBEAR[.27364], ETHBULL[.01064731], USDT[0] | | |
| 00211724 | Contingent | AAVE-PERP[0], ADA-PERP[0], APT[0], ATOM[0], AVAX[0.00000001], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GMX[0], HOOD[0.00000001], HOOD_PRE[0], LINK-PERP[0], LOOKS[0.00000003], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (5714384172679406931NFT)[1], OMG[0], RAY[0], RAY-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[.14174475], SRM_LOCKED[81.88122808], STEP-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00211726 | | ADABULL[0], ETHBULL[0], SUSHIBEAR[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00211727 | | ADA-PERP[0], ASDBEAR[800000], ATOM-20200925[0], BCHBULL[.009832], BCH-PERP[0], BEAR[1128.8449], BNBBEAR[99980], BNB-PERP[0], BSV-20200925[0], BSVBULL[3.9797], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], DOGE-20200925[0], DOGE-PERP[0], EOS-PERP[0], ETHBEAR[64348.29545454], ETH-PERP[0], LINK-20200925[0], LINKBEAR[227531.72], LINK-PERP[0], LUNC-PERP[0], MATICBEAR[20786930], MATIC-PERP[0], PAXG-PERP[0], TOMO-20200925[0], TOMOBEAR[65333220.5], TOMOBULL[.9769], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0] | | |
| 00211729 | | 1INCH[.56521], AAVE[0.00219124], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0.00012612], ALGO-PERP[0], ALPHA[.806944], ALPHA-PERP[0], ALTBEAR[.00038492], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.054811], ASDBULL[0.00035358], ATLAS[8.26606], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00223055], BAL-PERP[0], BAND[.01740613], BAO[391.1698], BAT[.33688], BAT-PERP[0], BCH[0.00032917], BCH-PERP[0], BEAR[.088644], BNB[0.00679154], BNB-PERP[0], BOBA[.34875275], BSV-PERP[0], BTC[0.00019735], BTC-MOVE-20200518[0], BTC-MOVE-20200626[0], BTC-MOVE-20200822[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ[5.471749], CHZ-PERP[0], COMP[0.00000180], COMP-PERP[0], CONV[6.462604], CREAM[0], CRV[.3210679], DEFI-PERP[0], DMG[.09081781], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.850717], FTM[.55532], FTM-PERP[0], FTT[.03454929], FTT-PERP[0], GRT[.46637], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC[.07719133], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[.08843523], LINK-PERP[0], LOOKS[.75916], LTC[0.00260278], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[7.305049], MATICBULL[0.00981663], MATIC-PERP[0], MID-PERP[0], MKR[0.00065586], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OMG[.34875275], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXGBULL[0], POLIS[10], POLIS-PERP[0], PRIV-PERP[0], RAY[.753229], REN[.4761912], ROOK[0.00060031], ROOK-PERP[0], RSR[.819356], RUNE[.02527172], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[.09200961], SNX-PERP[0], SOL[0.00829792], SOL-PERP[0], SRM[.0259597], SRM-PERP[0], SRN-PERP[0], STEP[0.0200646], STEP-PERP[0], STG-PERP[0], STORJ[.0901222], STX-PERP[0], SUSHI[.20465155], SUSHI-20201225[0], SUSHI-PERP[0], SXP[.0013424], SXP-PERP[0], THETA-PERP[0], TOMO[.0684057], TOMO-PERP[0], TRU-PERP[0], TRX[.91097], TRXBULL[.09580973], TRX-PERP[0], UNI[.09870307], UNI-PERP[0], UNISWAP-PERP[0], USD[16371.18], USDT[0.14035531], VETBULL[0.00000582], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.4753752], XRP-PERP[0], XTZBULL[0.00000687], XTZ-PERP[0], YFI[0.00064850], YFI-PERP[0], ZIL-PERP[0] | | |
| 00211735 | | ALGO-PERP[0], ANC-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OKB-PERP[0], USD[.4], SPELL[98400], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00211738 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 00211742 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[2.88296939], ATLAS-PERP[0], ATOM-PERP[0], BADGER[.00001], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH[0], BNB[0], BTC[0.20056421], BTC-0325[0], BTC-0624[0], BTC-20200925[0], BTC-20211225[0], BTC-20210626[0], BTC-20211231[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00029166], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETHE[0], ETH-PERP[0], ETHW[0.00029165], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.50146983], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], PERP-PERP[0], POLIS[.06571819], POLIS-PERP[0], RAY[.596947], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[.82425581], SRM_LOCKED[569.27036876], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13.37], USDT[0], WBTC[0], XLM-PERP[0], XRP[.47537521], XTZ-PERP[0], YFI-PERP[0] | | |
| 00211743 | | USD[0.01] | | |
| 00211744 | Contingent | BOBA[1993.02311817], BTC[4.34044136], CRV[432.7780605], ETH[91.55214363], ETHW[87.29635362], GBP[3000.00], LINK[276.76960404], LUNA2[13.19161061], LUNA2_LOCKED[30.78042476], LUNC[42.49530734], OMG[610.03317016], SHIB[130276901.89171701], SOL[2902.93808359], TRX[.000002], UNI[406.26059752], USD[0.00], USDT[867.20000929] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211749 | Contingent | 1INCH[0624(0], 1INCH-20210326[0], 1INCH-20211231[0], AAVE[0624(0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211231[0], ALT-20210625[0], ALT-20210924[0], APE-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-20211231[0], BAT-PERP[0], BCH-20201225[0], BCH-20210924[0], BNB-0325[0], BNB-20201225[0], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[3.3300001], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0218[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0301[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0314[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0526[0], BTC-MOVE-0531[0], BTC-MOVE-0602[0], BTC-MOVE-0604[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0616[0], BTC-MOVE-0619[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0704[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0713[0], BTC-MOVE-0717[0], BTC-MOVE-0720[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0727[0], BTC-MOVE-0730[0], BTC-MOVE-0806[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0818[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0902[0], BTC-MOVE-0904[0], BTC-MOVE-0906[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0924[0], BTC-MOVE-1001[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1012[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1102[0], BTC-MOVE-20200430[0], BTC-MOVE-20200508[0], BTC-MOVE-20200516[0], BTC-MOVE-20200522[0], BTC-MOVE-20200528[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-MOVE-20200614[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201222[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210106[0], BTC-MOVE-20210109[0], BTC-MOVE-20210114[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210124[0], BTC-MOVE-20210126[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210202[0], BTC-MOVE-20210144[0], BTC-MOVE-20210423[0], BTC-MOVE-20210606[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ... ZEC-PERP[0] |
| 00211752 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.00000485], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.03972722], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-1.60], USDT[1.57709074], WAVES-PERP[0], XMR-PERP[0], XRP[0.71624199], XRP-0930[0], XRP-PERP[0] | | |
| 00211753 | | BTC[.0095] | | |
| 00211755 | | CQT[.7648], CVX-PERP[0], FLOW-PERP[0], TRUMP[0], TRUMPFEBWIN[67098.7497], USD[0.00], USDT[0] | | |
| 00211757 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00007308], ETH-PERP[0], ETHW[0.00007308], EUR[80.00], FTT[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[-1.37], USDT[13.97423710], XRP-PERP[0], YFI-PERP[0] | | |
| 00211758 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-20201225[0], BTC-PERP[0], BULL[0], COMP-PERP[0], COPE[.070615], DOGE[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK[.00009294], SOL-PERP[0], SUSHI[.0004575], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.37], USDT[0.00000001], XRP-PERP[0] | | |
| 00211760 | | BTC[0], BTC-PERP[0], ETH-PERP[0], OLY20210[0], USD[21.59] | | |
| 00211763 | | FTT[.08632], RAY[.9686], SRM[.9682], USD[1723.12], USDT[0] | | |
| 00211765 | Contingent, Disputed | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00211767 | Contingent | AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20200429[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05262375], FTT-PERP[0], GALA-PERP[0], NFT[408343054246769780/Art#4 Sleepy kingdom)[1], NFT[558647317914851168/Art #2 holy glade][1], OMG-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[11.49410274], SRM_LOCKED[73.213515], STEP-PERP[0], STORJ-PERP[0], SUSHIBEAR[5999079450], TRX[0], TRX-PERP[0], USD[0.06], USDT[1.83281656], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00211771 | | BTC-PERP[0], ETH-PERP[0], FTT[.947717], SUSHI-PERP[0], USD[0.00] | | |
| 00211772 | Contingent, Disputed | FTT[.04658071], FTT-PERP[0], MATIC-PERP[0], SOL[.001], SRM[.00096], SUSHI[.4587035], USD[1.81] | | |
| 00211774 | Contingent | AUD[0.00], BTC-PERP[0], ETH[1.0165828], LUNA2[2.48503975], LUNA2_LOCKED[5.79842609], LUNC[541122.638382], SLV-20210326[0], USD[0.00], USDT[6075.63997078] | | USDT[6029.176124] |
| 00211776 | | BNB-PERP[0], BTC-MOVE-20200429[0], BTC-MOVE-20200509[0], BTC-MOVE-20200624[0], BTC-MOVE-20200708[0], BTC-MOVE-20200717[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00211777 | | BTC-PERP[0], FTT[.033815], USD[4.93] | | |
| 00211780 | | BULL[0], USD[0.02] | | |
| 00211782 | | BTC-MOVE-20200906[0], LINKBEAR[9.328], LINKBULL[0.00006385], USD[0.01], USDT[.005049] | | |
| 00211786 | | BEAR[.0771585], BTC[0.00006109], BULL[0.00000058], EOSBULL[.0074554], USD[0] | | |
| 00211788 | | BEAR[.642927], BULL[0.00000264], ETHBEAR[21700.258841], ETHBULL[.00002112], LINKBULL[0.00006993], SXPHALF[0.00000845], USD[0.04], USDT[4.43634729], XAUTBULL[0.00000756], XTZBULL[0.00040720] | | |
| 00211789 | | BULL[.00000271] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211790 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001219], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], PROM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.01710144], UNI-PERP[0], USD[255.04], USDT[406.3086368O], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00211791 | Contingent | AMPL[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[1.41268224], GBP[0.00], LINK-PERP[0], LTC-PERP[0], SOL[0], SRM[6.12306912], SRM_LOCKED[22.51661751], USD[7006.89], USDT[0], XTZ-PERP[0] | | |
| 00211792 | | ASD-PERP[0], ETC-PERP[0], FTT-PERP[0], GODS[85.3], ONT-PERP[0], RUNE-PERP[0], USD[0.74], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00211795 | | BTC[.0000805], USD[0.00] | | |
| 00211798 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210227[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GBTC-20210326[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SQ-20210326[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP[1.78727061], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM-20210326[0], ZRX-PERP[0] | | |
| 00211799 | Contingent | AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DODO[.00000001], DOGE-PERP[0], DYDX[.00000001], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], OLYZ02 1[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.99766849], SRM_LOCKED[.01306054], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00211803 | Contingent, Disputed | 1INCH-20210326[0], AAPL-20211231[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMZN[.00000001], AMZNPRE[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BLOOMBERG[0], BNB-0325[0], BNB-20201225[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-HASH-2020Q3[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CHR-PERP[0], COIN[0], CONV-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GOOGL-20201225[0], HNT-PERP[0], HOLY-PERP[0], HXT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PETE[0], PFE-20211231[0], PROM-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.32888464], SRM_LOCKED[2.43575564], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA[.00000002], TSLA-20210326[0], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WARREN[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00211806 | | AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.06060492], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[4882.1026], MNGO[4169.166], OMG[0.14663467], PAXG-PERP[0], SHIT-PERP[0], SOL[1.21528937], UNI-PERP[0], USD[0.44], USDT[0.00027158], XRP-PERP[0], YFI-PERP[0] | OMG[.14501], SOL[1.190062] | |
| 00211808 | Contingent, Disputed | USD[25.00] | | |
| 00211810 | | USD[0.01], USDT[0.00001470] | | |
| 00211811 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00007117], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200507[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200607[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200707[0], BTC-MOVE-20200726[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20201117[0], BTC-MOVE-20201123[0], BTC-MOVE-20201125[0], BTC-MOVE-20201203[0], BTC-MOVE-20201216[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210127[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210206[0], BTC-MOVE-20210210[0], BTC-MOVE-20210212[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210228[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210313[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210323[0], BTC-MOVE-20210325[0], BTC-MOVE-20210331[0], BTC-MOVE-20210403[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210418[0], BTC-MOVE-20210420[0], BTC-MOVE-20210422[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210428[0], BTC-MOVE-20210501[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210520[0], BTC-MOVE-20210530[0], BTC-MOVE-20210533[0], BTC-MOVE-20210603[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210623[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210712[0], BTC-MOVE-20210803[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210817[0], BTC-MOVE-20210928[0], BTC-MOVE-20211004[0], BTC-MOVE-20211012[0], BTC-MOVE-20211104[0], BTC-MOVE-20211108[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01009309], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.48362678], LUNA2_LOCKED[1.12846249], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-093[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[25.08], USDT[0.00622840], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00211812 | | BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], SXP-PERP[0], USD[463.79], XTZBULL[0], YFI-PERP[0] | | |
| 00211814 | Contingent, Disputed | BTC[.00001], BTC-20200626[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], ETH[.00030992], ETH-PERP[0], ETHW[.00030992], EUR[0.00], USD[0.26], USDT[0] | | |
| 00211818 | | ETHBEAR[.01948], ETHBULL[.00015454], LINKBEAR[5205.9586], LTCBULL[.007548], USD[0.26] | | |
| 00211821 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000002], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[14.23332524], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[1.999335], TRX[.001134], UNI-PERP[0], UNISWAP-PERP[0], USD[0.24], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00211825 | | FTT[1148.575689], USD[0.19], USDT[0.00886205] | | |
| 00211826 | | BCHBULL[.0038], BEAR[673.60254], BNBBULL[.000184], BULL[.0000291], EOSBULL[.005734], ETHBEAR[.09536], ETHBULL[.000218], LINKBULL[.0000908], LTCBULL[.00838], USD[1.64], XRPBEAR[.0009452] | | |
| 00211827 | | SUSHIBULL[34.65352], USD[0.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211830 | | ETH-PERP[0], USD[0.03] | | |
| 00211831 | Contingent | ANC-PERP[0], APE-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.05249294], BNB-PERP[0], BTC[0.00006324], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-1.26256858], ETH-PERP[0], FLOW-PERP[0], FTT[0.07234610], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.13887563], MCB-PERP[0], NEO-PERP[0], NFT (2922949547613034B7/FTX AU - we are here! #27439)[1], NFT (3171243059732258B8/FTX AU - we are here! #27261)[1], NFT (319311072933603838/Austria Ticket Stub #1197)[1], NFT (509098095016025647/The Hill by FTX #10995)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[10.53743074], SOL-PERP[0], SRM[9.01834844], SRM_LOCKED[85.73060722], SRM-PERP[0], THETA-PERP[0], TRX[0.000028], TRX-PERP[0], USD[1906.01], USDT[0.00470569], WAVES-PERP[0] | | |
| 00211833 | | ALGOBEAR[99.23], ALGOBULL[82.755], BTC[0.00009993], SUSHIBEAR[59.778], SUSHIBULL[0.9809], SXPBULL[0.00199860], USD[0.00], XRPBULL[0.09706] | | |
| 00211835 | | ALGO-PERP[0], AVAX-PERP[0], GRT-PERP[0], IOTA-PERP[0], MAPS-PERP[0], MNGO[320], MNGO-PERP[0], TRX[0.000001], USD[116.95], USDT[963.07790600] | | |
| 00211836 | | BEAR[.09998], BTC[.00009745], BTC-PERP[0], BULL[.000098], LINK-PERP[0], SHIT-20210326[0], SOL[.9986], SOL-PERP[0], USD[-2.14], USDT[0.00629032] | | |
| 00211837 | | AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], CQT[.34032], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HMT[.44539], KSM-PERP[0], MER-PERP[0], SOL-PERP[0], USD[6.23], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00211840 | | ATLAS[306.45543257], BNB[0], BTC[0], ETH[0.00379983], LTC[0], MATIC[0], USD[0.00], USDT[0.00001794] | | |
| 00211846 | | ATLAS[5.968], TRX[.000002], USD[0.01], USDT[0] | | |
| 00211849 | | BULL[0], USD[0.00], USDT[0] | | |
| 00211850 | | ALGOBULL[5.59], BEAR[85.1327], EOSBEAR[.009146], EOSBULL[.004148], ETHBEAR[.09615], LINKBEAR[.009237], LTCBULL[.002734], TRXBEAR[.009742], TRXBULL[.08936], USD[51.98], USDT[.00673], XTZBEAR[.005695] | | |
| 00211851 | | USD[23.82] | | |
| 00211852 | | ETHBEAR[49795366.3361825], USD[0.03], USDT[.001185] | | |
| 00211856 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[0.00000314], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[.0013334], SRM_LOCKED[.00784258], SXP-PERP[0], TRX-20200626[0], USD[0.00], USDT[0.00000001], VET-20200925[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00211857 | | BTC[.05802369], BTC-PERP[0], ETH-PERP[0], USD[-348.58] | | |
| 00211861 | | ADA-PERP[0], AVAX-PERP[0], BIDEN[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200690[0], BTC-MOVE-WK-20200626[0], BTC-20200703[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00211862 | | AVAX[0], DOGE-PERP[0], TWTR[0], USD[4.31], USDT[787.07692801] | | |
| 00211863 | | ETCBEAR[.009951], ETHBEAR[.09936], USD[0.02], USDT[.07408], XTZBEAR[.009314] | | |
| 00211865 | | BAND[.01964], BULL[0.00000023], FLOW-PERP[0], FTT[38.12598], NFT (416840887134081613/FTX EU - we are here! #275369)[1], NFT (454029521618007027/FTX EU - we are here! #275436)[1], NFT (557118219396173770/FTX EU - we are here! #275425)[1], USD[0.16], USDT[0] | | |
| 00211867 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-09300[0], LINK-PERP[0], MANA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], USD[-0.30], USDT[0.41199743], VET-PERP[0], XRP[0.00000001], XRP-093000, XRP-PERP[0] | | |
| 00211869 | | 1INCH-PERP[0], ADABEAR[5302.0743707], ALGOBEAR[.06693], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], BNBBEAR[555], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMPBULL[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[0.03928000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNCBEAR[0], KNC-PERP[0], KSHIB-PERP[0], LINKBEAR[7.83416], LINK-PERP[0], LTC-PERP[0], MATICBEAR[.93793], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHIBEAR[.09419871], THETABEAR[0.00650152], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[682.2], TOMO-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.02649383], XRP-PERP[0], XTZBULL[82.58], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00211870 | | BTC[0], SHIB-PERP[0], USD[0.00], USDT[3721.62519783] | | |
| 00211873 | | ADABULL[0.00004433], ALGOBULL[3289351.96548704], ATOMBULL[.0051189], BCHBULL[269.3491875], BSVBULL[3172.888625], BTC[0], DOGEBEAR[473.744545], DOGEBEAR2021[.0264767], DOGEBULL[0.07773805], EOSBULL[141856.22756018], ETCBULL[9.91005653], ETH[0], KNCBULL[.00009506], LTCBULL[885.19624428], MATICBULL[11.79363909], SUSHIBULL[20929.39246885], SXPBULL[919.44916846], TOMOBULL[1870.3359657], TRX[0.69902401], TRXBULL[81.84511835], USD[1.09], USDT[0.10948472], XLMBULL[3.6975395], XRP[0.00000002], XRPBEAR[5703695.139839], XRPBULL[1107951.49459190], XTZBULL[3.50233443] | | |
| 00211875 | | ADABULL[0], AMPL[0], BAR[11], BCH[.464], BNB[.004166], BNBBULL[0], BTC[0], BULL[0], COMPBULL[0], CRO[70], DENT[92.84], DOGE[3921.5471], DOGEBULL[0], DYDX[18.098], ETHBULL[0], FTT[.0808886], LINK[3.49772], LINKBULL[0], MKRBULL[0], SHIB[682700], SLP[3310], SUSHI[8.4983], THETABULL[0], USD[0.05], USDT[0.0027416], VETBULL[0] | | |
| 00211877 | | BULL[0], ETH[.00000001], ETH-PERP[0], USD[2.70], USDT[0.00000001] | | |
| 00211878 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTBRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-20210924[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.0631257], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.224713], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00211879 | Contingent, Disputed | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGEBULL[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], LTC[0.00763378], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.004326], USD[1.73], USDT[31.51593], WAVES-PERP[0], XMR-PERP[0] | | |
| 00211881 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[9.90684], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01069439], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MD-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], UBXT[0], UBXT_LOCKED[99.0492539], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00211882 | | USD[6.62] | | |
| 00211884 | | ALTBULL[.0007874], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200511[0], BTC-MOVE-WK-20200508[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-14.48], USDT[50] | | |
| 00211885 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002513], BTC-PERP[0], BULL[0.00000504], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0.15276615], FTT[0.29922847], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], PRIV-PERP[0], ROOK[.00000001], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.16431289], SRM_LOCKED[4.74805607], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[337.73], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00211886 | | ADABULL[0.00000040], BULL[0.00000090], DOGEBULL[0.00000067], EOSBULL[.0261], ETCBULL[.000867], ETHBEAR[901.633], ETHBULL[.00368689], LTCBULL[.009993], MATICBULL[.000509], SXPBULL[.0020606], TRXBULL[.004333], USD[0.17], USDT[0.01364475], XRP[.9], XRPBEAR[.02514], XRPBULL[.08661531], XTZBULL[.000979] | | |
| 00211888 | | 1INCH[.99354], ADABEAR[207987596], ASD[.094881], ASDBEAR[51955.95], ASDBULL[.013436], BEAR[325.6685], BNBBEAR[9976332], BTC-PERP[0], BULL[.00000145], DOT-PERP[0], ETHBEAR[79393.2], LINK[.091060S], LINKBEAR[48540835.9.5], LINKBULL[.070325], TRX[.000003], USD[-0.13], USDT[0.91358708], XRPBEAR[969001.5], XRPBULL[58.4009] | | |
| 00211890 | | BAL-PERP[0], COMP-PERP[0], DOGEBEAR[95980800], DOTPRESPLIT-2020PERP[0], GRTBULL[3.59928], MATIC-PERP[0], REEF-PERP[0], SUSHIBULL[1200], SXP-PERP[0], USD[0.31], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211892 | | BEAR[.0874315], BTC[0], BULL[0.00000989], USD[0.31] | | |
| 00211893 | Contingent | AAVE-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[177.42344462], LINK[190.86], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], SLP[5480.02741], SOL[262.58349368], SRM[688.77990864], SRM_LOCKED[15.29911768], SUSHI-PERP[0], USD[3.20], USDT[2.75598598], YFI-PERP[0] | | |
| 00211894 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0.50000000], ALGO-PERP[3], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[.1], ASD-PERP[0], ATLAS[1430.0003], ATOM-PERP[0], AUDIO[.000035], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[13], BNB[0.00000001], BNB-PERP[0], BNT[231.32626878], BTC[0.00005783], BTC-PERP[0.00099999], C98-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ[8.88455], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV[15.750345], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[5100.0255], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[1191.28090442], DOGE-PERP[0], DOT[26.02514493], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00031904], ETH-PERP[0], ETHW[0.68093359], FIDA[0.02129618], FIDA_LOCKED[2.70534956], FIL-PERP[0], FLM-PERP[0], FTM[762.66707677], FTM-PERP[0], FTT[170.89733202], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0.00000001], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM[.00115], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[6.72343574], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0.00280040], LTC-PERP[0], LUNA2[0.66112639], LUNC[816997.85624229], MANA[.25092], MANA-PERP[0], MATIC[4.17901327], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[20.71524337], RAY-PERP[6], REN[126.33700360], REN-PERP[0], ROSE-PERP[0], RSR[1030.07859522], RSR-PERP[0], RUNE-PERP[0], SAND[.96721001], SAND-PERP[0], SHIB[76240.9047755], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[9.51544584], SOL-PERP[0], SPELL-PERP[0], SRM[1458.02298054], SRM_LOCKED[30.20176166], SRM-PERP[0], STORJ-PERP[0], SUSHI[3.3328621], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[24.50000001], TOMO-PERP[0], TRX[61326.67483101], TRX-PERP[0], UBXT[.40544659], UBXT_LOCKED[111.99683572], UNI[0], UNI-PERP[0], USD[84.82], USDT[0.00381740], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YGG[11.7EC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BNT[1], LINK[3.125], MATIC[2], RAY[5.125], SOL[.15], SUSHI[3], TRX[17.25], USD[4.63] |
| 00211895 | | BULL[0], USDT[0] | | |
| 00211896 | | ETH[.0003202], ETHW[.0003202], USD[0.00] | | |
| 00211897 | | ALGOBULL[781849730.987], DOGE[4.9783], ETCBULL[406.02298], LTCBEAR[89.943], TOMOBULL[218007.60471], TRX[.000003], USD[0.02], USDT[0.00000001], XTZBULL[2858.4282] | | |
| 00211900 | Contingent, Disputed | BEAR[.0075375], BTC[.00005719], BULL[0.00051000], USDT[0] | | |
| 00211901 | Contingent | AMC-20210326[0], AMC-20210625[0], BNB[0], BTC[0], ETH[0], ETHBULL[0], FTM-PERP[0], FTT[0], GME-20210326[0], GME-20210625[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00283845], LUNC-PERP[0], SRM[8.63130995], SRM_LOCKED[99.06174967], TRX[.0007811], USD[30.53], USDT[0], USTC[0] | | |
| 00211902 | Contingent | ADABULL[1.42994317], AVAX[0], BNB[0], BTC[0], DOGEBEAR2021[0], DOGEBULL[.6225], ETH[0], LUNA2.27322305], LUNA2_LOCKED[0.63752047], MATICBULL[661.27241077], NFT (44971760443742472/FTX EU - we are here! #195173)[1], NFT (475885831303318858/FTX EU - we are here! #194469)[1], NFT (495034524215346378/FTX EU - we are here! #195280)[1], THETABULL[20.56124921], TRX[.000014], USD[0.00], USDT[0], USTC[0], XRPBULL[39946.73559342], ZECBEAR[0] | | |
| 00211904 | | USD[1.13] | | |
| 00211909 | | BEAR[.0713], ETHBEAR[73.04883], USDT[.02367185] | | |
| 00211912 | Contingent | AUDIO[306], AURY[.36557129], BTC[.00002309], FTM[.5], SRM[3.6993658], SRM_LOCKED[15.91258867], USD[0.68], USDT[4.0203719], XPLA[20] | | |
| 00211913 | | 1INCH-PERP[0], AAVE[.00387332], AAVE-PERP[0], ADA-PERP[0], ALCX[34.129], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BICO[1287], BLT[3247], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00007067], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO[5662.5], DOGE[0.01038477], DOGE-PERP[0], DYDX[501.8], EGLD-PERP[0], EOS-PERP[0], ETH[0.08043422], ETH-PERP[0], ETHW[9.72743422], FIL-PERP[0], FTM-PERP[0], FTT[0.01000755], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[2118.8], KNC-PERP[0], KSM-PERP[0], LINK[0.04263492], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO[7700], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SNY[492], SOL[0.00425751], SOL-PERP[0], SPELL-PERP[0], SRM[.39652155], SRM-PERP[0], STEP[9018], STEP-PERP[0], SUSHI[0.49440416], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000135], TRX-PERP[0], TULIP[150.1], UNI[0.09806002], UNI-PERP[0], USD[859.89], USDT[0.01116302], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00211915 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.03], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00211916 | | AMPL[0] | | |
| 00211917 | Contingent | AVAX-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[1.99999999], FTM-PERP[0], FTT[0.00013866], GMT-PERP[0], GOOGL-20210326[0], GST-PERP[0], LDO-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], MATIC-PERP[0], SNX[1.58770016], SNX-PERP[0], SOL-PERP[0], SRM[.01489391], SRM_LOCKED[.05921318], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[4017.742837], UNISWAP-PERP[0], USD[2644.12], USDT[322.47369888], YFI-PERP[0] | | |
| 00211918 | | ALICE[343.21365618], CONV[0], CREAM[.00283], EOS-20210625[0], ETH[0], ETH-20211231[0], FTT[0], LTC-20210625[0], USD[0.00], USDT[0.00000001] | | |
| 00211920 | | BTC[.00000728], BTC-PERP[0], BULL[0], LINKBULL[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00211922 | | BCHBULL[.001964], BEAR[53.65936], BTC[.00006], BULL[0.00000811], SUSHIBEAR[.00005494], SUSHIBULL[.00003300], USD[25.07], USDT[0] | | |
| 00211923 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DOT-PERP[0], DYDX[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.00016456], LUNA2_LOCKED[0.00038399], LUNC[0], MTA-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.01154757], SRM_LOCKED[0.15584981], SRM-PERP[0], SXP[0], TRX[0.00082089], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | TRX[.000808] |
| 00211928 | Contingent | AAVE[0.00722261], AKRO[945.319391], ALGO[0.9028], ALTHALF[0], AMPL[232.27884085], APT[1.8956], ASDBEAR[694821.4], ASDBULL[38862.34171434], ATOM[.4921], AUD[2.20], AUDIO[26.266742], AVAX[0.09116771], BAL[.71256063], BALBEAR[7034807.43615619], BALBULL[892515.5714500], BAT[2.9954], BCH[0.00759913], BCHBEAR[0], BCHBULL[13175546.1100105], BCHHALF[0], BEAR[141592.225], BNB[.00245893], BNBBEAR[133037174.040496], BNBBULL[21.95997400], BNBHALF[0], BRZ[8.2607198], BSVBULL[706699.992245], BTC[0.00003204], BULL[0.00904510], BVOL[0.01893275], CEL[27.6319845], CHZ[9.99565], COMP[0.05684587], COMPBEAR[8827446], COMPBULL[17913235.14117027], CREAM[.26648223], CUSDT[15.0948725], CUSDTBEAR[0.00000715], CUSDTBULL[0.00000071], DAI[30.0589889], DEFIBEAR[29964.95552000], DEFIBULL[2721.59425495], DEFIHALF[0], DMG[46.3788019], DOGE[47.54468612], DOT[1.6709664], ENJ[1.9722], EOSBEAR[7798350.394243], EOSBULL[1898964.21466205], EOSHALF[0], ETH[0.00205523], ETHBEAR[134754009.78], ETHBULL[2.28591804], ETHHALF[0], ETHW[0.01585089], EUR[0.49], EURT[2.9824], EXCHHALF[0], FIDA[.62805], FRONT[115.74022285], FTT[1.33437562], GST[13.85021196], HGET[7.74987765], HNT[1.87007085], HTHALF[0], HXRO[58.014277], IBVOL[0.00047860], JPY[2183.80], KNC[1.11611715], KNCBEAR[86241340.2071], KNCBULL[971.20425790], LINK[.06991975], LINKBEAR[8419436.606858], LINKBULL[3182.71017819], LINKHALF[0], LTC[0.05186448], LTCBEAR[2103.63047500], LTCBULL[29854.32716074], LTCHALF[0], LUA[393.10195915], LUNA2[0.87815633], LUNA2_LOCKED[2.04903144], MAPS[8.5645265], MATH[11.1937607], MATIC[95.15201], MKR[0.00049629], MOB[.67986825], MTA[1242.85583], NEAR[687.97972], OXY[44.4210585], PAXG[0.00171562], ROOK[1.66379288], SOL[0.00521198], SRM[.5644995], SUSHI[2.28900277], SXP[142.21930131], SXPHALF[0.00002590], THETAHALF[0], TOMO[2.06632255], TRU[441.6774125], TRX[2.1349105], TRY[11.64], TRYB[0], TRYBHALF[0], TSLA[.08278941], TSLAPRE[0], UBXT[8278.7087455], UNI[0.09531745], USD[1.00], USDT[158.08315598], USDTHALF[0], USTC[8.1522], VETBEAR[24014750.17065000], VETBULL[257497.68699482], WBTC[.0115674], WRX[102.891095], XAU[0.00472709], XPLA[80.0000001], XRP[3.7867445], XRPBEAR[1189146.55500000], XRPBULL[1854048.04791270], XRPHALF[0], XTZBEAR[74923.498], XTZBULL[0], XTZHALF[0], YFI[0.00281312] | | |
| 00211929 | | ETHBULL[.01476588], USD[0.00] | | |
| 00211930 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[.925.84], USDT[1089.66698570], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00211931 | | AVAX[0], ETH[0] | | |
| 00211932 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.84] | | |
| 00211933 | | BTC-PERP[0], USD[0.89] | | |
| 00211934 | | BULLSHIT[2.0952964], USD[0.04] | | |
| 00211935 | | BTC-PERP[0], USD[1.63] | | |
| 00211937 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |

Amended Schedule F-30 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211938 | | BTC[.00001646], EUR[0.00], USD[0.00] | | |
| 00211941 | Contingent | ADA-20210625[0], ADA-20211009[0], ADA-PERP[0], AVAX-PERP[0], BNB-20210326[0], BNB-20210625[0], BTC[0.07309130], DOT-20210924[0], DOT-20211231[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00211], ETHW[1.279211], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061946], LUNC-PERP[0], MATIC-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], TRX[.000002], USD[0.95], XLM-PERP[0] | | |
| 00211942 | | ADABEAR[30000], ADABULL[0], ALGOBEAR[599730], BALBULL[0], BNBBULL[0], BULL[0], COMPBULL[0], GST-PERP[0], KNCBEAR[0], MATICBEAR[113962200], SUSHIBULL[13294.94], SXPBULL[0], THETABEAR[30933.80000000], THETABULL[10], THETA-PERP[0], TOMOBULL[10.9978], TRX[.000003], USD[0.02], USDT[0.00213000], XRP-PERP[0] | | |
| 00211943 | Contingent | AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00004007], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201022[0], BTC-PERP[0], CRV-PERP[0], DOT-20210326[0], ETH[0.00000004], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], OP-PERP[0], PAXG-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SOL-20201225[0], SOL-20210325[0], SOL-20211225[0], SOL-PERP[0], SRM[.61468186], SRM_LOCKED[2.4896379], SRN-PERP[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], TRYB-20201225[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-20210326[0], USDT-PERP[0], WAVES-PERP[0], XRP-20201225[0], YFI-PERP[0] | | |
| 00211944 | | BTC[0.00009988], BTC-PERP[0], USD[5.69] | | |
| 00211946 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[17517.737184], ATOMBEAR[.00068539], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0.00001238], BTC-PERP[0], CAKE-PERP[0], CHZ[9.736354], DENT[53593.24298], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[7.19997858], GRT[.7080688], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[9.498898], NEO-PERP[0], OKB-PERP[0], POLIS[67.9881272], RUNE-PERP[0], SOL[.00085106], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[608.72905302], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], USD[0.66], USDT[1.20144218], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00211948 | | BULL[.00000625], USDT[0] | | |
| 00211952 | | ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], BCH-20200626[0], BTC[0.06960233], BTC-20200626[0], BTC-PERP[0], CEL-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0099982], ETH-20200626[0], ETH-PERP[0], ETHW[.0081161], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-20200626[0], NEAR-PERP[0], PERP[.02371578], SHIT-20200626[0], SHIT-PERP[0], SOL[-0.00345856], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0.17667305], XRP-20200626[0], XRP-PERP[0] | | |
| 00211955 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SLV[0], SOL[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00211957 | | USD[0.30] | | |
| 00211960 | | AMPL[0], ATLAS[8.494], ATLAS-PERP[0], BULL[0], CEL-PERP[0], COMPBULL[0.00002058], DMG[.0679], DOGEBULL[0.00000511], FIL-PERP[0], FTM-PERP[0], KIN-PERP[0], KNCBULL[0.00000515], LINKBEAR[7.863], MER-PERP[0], POLIS[.074], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP[.0422], STEP-PERP[0], SXPBULL[0.00096562], TRX[.000095], USD[0.00], USDT[11.73384124], XRPBULL[0589] | | |
| 00211961 | | MTA-PERP[0], USD[1.78] | | |
| 00211962 | | ADABEAR[.0067148], ADABULL[.00000002], ALGOBEAR[.000014], ALGOBULL[7264.556], BALBEAR[.00009489], BEAR[.00059], BSVBEAR[.096], BSVBULL[.00003], BULL[0.00000081], COMPBEAR[0.00000663], COMPBULL[0.00000488], EOSBULL[.083616], ETCBULL[.0000007], ETHBEAR[.09323], LINKBEAR[.005578], LINKBULL[.00000044], MATICBEAR[.00003], MATICBULL[.000265], SUSHIBULL[200], SXPBEAR[.06414968], SXPBULL[0.00000889], TOMOBEAR[7.62643], TOMOBULL[.000002], TRX[.000003], TRXBULL[.0098], UNISWAPBEAR[0.00000614], UNISWAPBULL[.00000076], USD[0.21], USDT[0] | | |
| 00211963 | Contingent | BEAR[40113.401209], BNB-PERP[0], BULL[0.00000278], DOT[4.99905], LUNA2[0.68270205], LUNA2_LOCKED[22.59297146], LUNC[2108428.7583531], MANA-PERP[0], MASK[3.99924], SHIB[2395820], SHIB-PERP[0], SOL[7.2883527], SOL-PERP[0], SUN[255.62243724], USD[0.06], USDT[0.04838791], USTC-PERP[0], XRP[.573317] | | |
| 00211966 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTMX-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0.00043227], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00378434], FTT-PERP[0], KAVA-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.0021318], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX[.000014], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00211973 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200608[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200705[0], BTC-MOVE-20200707[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20201024[0], BTC-MOVE-20201101[0], BTC-MOVE-20201108[0], BTC-MOVE-20201115[0], BTC-MOVE-20201122[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-20210225[0], FIL-PERP[0], FTT[0.07831951], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LB-20210812[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM_LOCKED[284.31984757], SRM-PERP[0], STEP-PERP[0], SUN[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00211977 | | ADA-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], EOS-PERP[0], KNC-PERP[0], USD[0.23], XTZ-PERP[0] | | |
| 00211980 | | BNBBULL[.00009993], BNB-PERP[0], BTC-PERP[0], DOGEBEAR[1983.6], ETHBEAR[72.74361], ETH-PERP[0], USD[0.00], XRPBEAR[.0852], XRPBULL[.09902], XRP-PERP[0] | | |
| 00211981 | | LINKBEAR[8.776], USD[0.00], USDT[0.00000028] | | |
| 00211985 | | ATLAS[0], FTT[0.00016243], RAY[0], SOL[0.00431817], USD[2.00], USDT[0] | | |
| 00211989 | | BAL[.0084], BEAR[.07259], BTC[.00008782], USD[0.15] | | |
| 00211990 | | BTC-PERP[0], USD[0.00] | | |
| 00211995 | | BTC[.04760088], BTC-PERP[0], DOGE-PERP[0], USD[-482.82], USDT[0.00011418] | | |
| 00212000 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00000001], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[8.96], WAVES-PERP[0], XRP-PERP[0] | | |
| 00212002 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200510[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01467712], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [494454421296047114/Doge Lego Art][1], NIO-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212005 | | AAVE[0.086155], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00005484], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV[.2686], DOGE[.37501], DOGE-PERP[0], DOT-PERP[0], DYDX[.05903351], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00071820], FXS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[.35], SUSHI-PERP[0], TRX-PERP[0], USD[2.48], USDT[1.13116094], WAVES-PERP[0], XRP-PERP[0] | | |
| 00212009 | Contingent | BEAR[447.2], BNBBULL[1.92961958], BTC[.00045573], BTC-PERP[0], BULL[11.063848], DOGEBULL[31], ETHBULL[801.5515802], ETH-PERP[0], FTT[266.5476796], LUNA2[23.61655627], LUNA2 LOCKED[55.10529796], LUNC[5142554.849794], MATICBEAR[202119186.8], USD[805.05] | | |
| 00212011 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.0125311], LUNA2 LOCKED[0.0297393], LUNC[2722.58], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0032664], SRM_LOCKED[0.1552578], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000804], TRX-PERP[0], UBXT[.00000001], USD[0.79], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00212015 | | BRZ[0], EOSBULL[159.949156], ETHBULL[0], FTT[0], GRTBULL[0.00009326], SXPBULL[161.0358446], USD[0.00], USDT[0] | | |
| 00212019 | | BNB[.00000001], ETH[0], NFT [40407290379609018?/FTX EU - we are here! #215317][1], NFT [462121444703469671/FTX EU - we are here! #267005][1], NFT [476405002559947871/FTX EU - we are here! #215393][1], SOL[0], USD[0.00], XRP[0] | | |
| 00212020 | | ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00212022 | | ADABULL[0.03217178], ATOMBULL[8.2578226], BCHBULL[3.81202456], BNBBULL[0.24455651], BTC[0.00095569], BTC-PERP[0], BULL[0.06532593], DOGEBULL[0.00746638], EOSBULL[637.78547108], ETCBULL[3.43077813], ETHBULL[0.72720303], FLOW-PERP[0], LINKBULL[0.74045211], LTCBULL[2.79150591], MATICBULL[5.61488337], SOL[0], SUSHIBULL[2974.7297055], SXPBULL[159.70354917], USD[0.08], XRPBULL[1535.8755865] | | |
| 00212023 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], ALGO-20210625[0], ALPHA-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], FTT[0], FTT-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[3.78554126], SRM_LOCKED[19.88007763], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.94], USDT[0.04], ZRX-PERP[0] | | |
| 00212024 | | BEAR[.0943], BULL[0.00000603], USD[0.02] | | |
| 00212026 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-MOVE-20200504[0], BTC-MOVE-20200504[0], BTC-MOVE-20201203[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], COPE[.80775], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DYDX-PERP[0], ETH-20201225[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.06622502], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[.501973], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[94.57], USDTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00212027 | | ADABEAR[0], ADABULL[0], BCHBULL[0], BNBBULL[0], BSVBULL[0], FTT[0.00209505], GRTBULL[0], LINKBULL[0], NFT [428943220608231991/FTX EU - we are here! #31211][1], NFT [454246843701430653/FTX AU - we are here! #41741][1], NFT [474144092585008010/FTX EU - we are here! #31242][1], NFT [481189096757857785/FTX EU - we are here! #31108][1], NFT [571230526600057642/FTX AU - we are here! #41656][1], SXPBEAR[0], SXPBULL[0], THETABEAR[0], TOMOBEAR[4068062800], USD[0.03], USDT[0], VETBEAR[0], VETBULL[0], XRPBEAR[0], XRPBULL[0] | | |
| 00212028 | Contingent, Disputed | AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200830[0], BTC-MOVE-20200921[0], BTC-MOVE-20210111[0], BTC-MOVE-20210306[0], BTC-MOVE-20210926[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTM[0.0009355], FLOW-PERP[0], FRONT[.819386], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], OXY[.935495], OXY-PERP[0], RAY[.002633], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00659045], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB[0], USD[40.40], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00212030 | Contingent | AAVE[0.00911598], AAVE-PERP[0], ADABULL[.00003889], ADA-PERP[0], AGLD[.0648298], AKRO[.595], ALCX-PERP[0], ALGO-PERP[0], ALT-20200626[0], ALTBEAR[0.00002300], ALT-PERP[0], AMPL-PERP[0], ANC[.83449], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[8.38], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BTC[0.00001655], BTC-MOVE-20200510[0], BTC-PERP[0], BULL[.00003889], BVOL[0.00001732], CEL[.1], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COIN[0.00989825], COMP[.000004], COMP-PERP[0], CREAM[.00985824], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[.9055], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020925[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00053857], ETH-1230[0], ETHBULL[.00083413], ETH-PERP[0], ETHW[0.00053857], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[.15606685], FTT-PERP[0], FXS[.05869695], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HEDGE[0.00009981], HNT[.0822799], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC[.0021842?], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINKBULL[0.00006371], LINK-PERP[0], LOOKS-PERP[0], LRC[.760105], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2 LOCKED[411.12673128], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT-PERP[0], OMG[.35798], OMG-PERP[0], OP-PERP[0], PAXG[0.0008751], PAXG-20200626[0], PAXG-PERP[0], PUNDIX[.061008], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.50296786], SRM_LOCKED[17.49074059], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.01491155], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], UBXT[.58925], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.57], USDT[0.00398890], USTC-PERP[0], WRX[.0568697], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00212031 | | AXS-PERP[0], BTC[-0.00003760], BTC-PERP[0], DOGE-PERP[0], ETH[.06547244], ETH-PERP[0], ETHW[.06547244], GRT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEO-PERP[0], USD[-5.21], USDT[0.08151043], XRP-PERP[0] | | |
| 00212032 | | BTC-PERP[0], RAY[0.23095359], USD[1.28], XRP-PERP[0] | | |
| 00212034 | | USD[0.16] | | |
| 00212035 | | ETH[.00390298], ETHW[.00390298], FTT[0], STEP-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.02], USDT[0] | | |
| 00212036 | | BULL[.00001436], ETHBULL[.00012809] | | |
| 00212040 | Contingent | DEFI-20210625[0], FIL-20201225[0], FIL-PERP[0], FTT[0.02059045], FTT-PERP[0], HT-20200925[0], HT-PERP[0], SOL-PERP[0], SRM[.36483573], SRM_LOCKED[2.65709228], TRX[.000001], TRX-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.66], USDT[0], USDT-PERP[0] | Yes | |
| 00212041 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT[.47657880], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[985.82], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00212044 | | BNB[11.1188424], ETH[0.00095237], ETHW[.00095237], FTM[.78815641], FTT[25.995117], NFT [367470562619376151/FTX EU - we are here! #127133][1], NFT [408884818106855066/FTX EU - we are here! #126782][1], NFT [469020792791659213/FTX EU - we are here! #126695][1], SOL[27.34236654], USD[2.98], USDT[888.51331511] | | USD[2.56] |
| 00212046 | | ADA-PERP[0], BEAR[.06203], BTC-PERP[0], BULL[0.00000258], ETHBULL[.0003136], ETH-PERP[0], USD[0.02], USDT[0.87141293] | | |
| 00212046 | | ALGO-PERP[0], ALT-PERP[0], AMPL[0.10119765], AMPL-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-20210225[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200428[0], BTC-MOVE-20200712[0], BTC-MOVE-20200803[0], BTC-MOVE-20200912[0], BTC-MOVE-20200918[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-20200925[0], MTA-PERP[0], OIL100-20200525[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.31], USDT[0], XRP-20200925[0], XTZ-PERP[0] | | |
| 00212047 | | ADABULL[.0], ADA-PERP[0], BAT[1], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA[.09848082], FTT[0], GALA-PERP[0], GBP[0.00], KNCBULL[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SUSHI-20201225[0], THETA-PERP[0], USD[-0.01], USDT[0.00000001], XRP[0.00000000], XRP-PERP[0] | | |
| 00212048 | | FTT[0.28157467], ICP-PERP[0], NFT [494021456482856598/FTX AU - we are here! #50229][1], USD[0.10], USDT[0] | | |
| 00212050 | | ALGO-PERP[0], COMPBULL[0], ETCBULL[.0119976], FTT[0], SHIB-PERP[0], USD[0.02], USDT[0] | | |
| 00212053 | | BTC[.03069547] | | |
| 00212055 | | BULL[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00212057 | | BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.03], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212058 | | BNB[.00000001], DOGE[0], ETH[0], ETHBULL[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00212059 | | THETABULL[0], THETA-PERP[0], USD[0.00], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00212063 | | BTC[0], C98-PERP[0], ETH[0], GRT-PERP[0], REN-PERP[0], SNX-PERP[0], STG-PERP[0], TRX[.627116], USD[0.00], USDT[1.47160450] | | |
| 00212065 | | BNB[.000538], USD[0.08], USDT[.073205] | | |
| 00212066 | Contingent | BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.06290435], FTT-PERP[0], SOL-PERP[0], SRM[1.38564319], SRM_LOCKED[10.19783905], USD[0.11], USDT[0], USDT-20210924[0], XRP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00212067 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-20200925[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20200626[0], DOGE-PERP[0], DOT-PERP[0], ETC-20200626[0], ETH-20200626[0], FIDA-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO-PERP[0], MATIC-20200925[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-20200925[0], TRX-PERP[0], USD[0.73], VET-20200925[0], VET-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00212072 | | BEAR[.00741], USD[25.00], USDT[0.01583454] | | |
| 00212073 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.000851], ETH-20200626[0], ETH-PERP[0], ETHW[.000851], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[165.57], YFI-PERP[0] | | |
| 00212077 | | BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEBWIN[300.799835], TRX-PERP[0], USD[2.22], USDT[0] | | |
| 00212079 | | 1INCH[.84838], ADABULL[0.00758856], AMPL[0.05663237], ASDBULL[.99981], BALBULL[19.99686288], BCHBULL[99.99036], BEAR[90], BNBBEAR[9815], BNBBULL[0.01218768], BSVBULL[27816.695745], BTC-MOVE-20200430[0], BULL[0.00000908], COMPBULL[0.99988725], DOGE[.855695], DOGEBULL[2.23383018], DOGE-PERP[0], ENJ[6.99867], ETH[.00093901], ETHBEAR[600], ETHBULL[.00005662], ETHW[.00093901], LINKBULL[1.31707144], MATICBULL[2701.02981], SAND[4], SLP[399.924], SUSHIBULL[.34328], SXPBULL[143.33995520], TOMOBULL[999.9657305], TRXBEAR[.8005], TRXBULL[4.996675], USD[0.03], USDT[0.00297138], VETBEAR[38.3925], VETBULL[1.62349694], WRX[.98917], XRP[.75], XRPBULL[2151.5211805] | | |
| 00212080 | | USDT[10] | | |
| 00212081 | | ATOM[0], AUD[0.00], BNB[0], CEL[0], ETH[0], EUR[0.01], FTM[0], MAPS[0], SOL[0], TRX[.000003], USD[0.00], USDT[0], USTC[0], XAUT[0] | | |
| 00212082 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.094471], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.0777288], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.24], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00212083 | | ADABULL[0.00994792], ALGOBEAR[.004579], ASDBEAR[57790.0004304], ASDBULL[.0868336], ATOMBEAR[783.4], ATOMBULL[.0004898], BALBEAR[.000963], BCHBEAR[.0006442], BCHBULL[.009114], BEARSHIT[.000838], BNBBEAR[.005651], BNBBULL[.0000005], BSVBULL[.01624], BULLSHIT[.00002297], DEFIBULL[0.00000313], DOGEBEAR[1019.84], DOGEBULL[0.00000097], EOSBULL[140.2], ETHBEAR[.09763], ETHBULL[0.00000095], GRTBULL[.82842], KNCBULL[.00009985], LINK[0], LINKBULL[0.08125477], LTCBULL[.001243], MATICBULL[.04378], MKRBULL[0], OKBBULL[0.00000093], PRIVBEAR[.00727424], PRIVBULL[0.00000941], SUSHIBEAR[.0063669], SUSHIBULL[.2], SXPBEAR[.03947], SXPBULL[82.28527778], THETABULL[0], TOMOBEAR[923.561], TRX[.000004], TRXBEAR[93.07301], TRXBULL[.006592], USD[0.01], USDT[0], VETBEAR[99.76], VETBULL[0.06297943], XRPBULL[9.365613], XTZBULL[.0008139I] | | |
| 00212084 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00010554], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210924[0], BTC-MOVE-20200513[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200519[0], BTC-MOVE-20200524[0], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20201104[0], BTC-MOVE-20201108[0], BTC-MOVE-20200622[0], BTC-MOVE-20200G3[0], BTC-MOVE-20200G4[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210711[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200622[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BULL[0.00000053], C98[113], COMP-PERP[0], DEFI-PERP[0], DMGBULL[0.00095790], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[6.12420673], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[91.602037], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.05], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.01], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212087 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BCH-20210225[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-20210326[0], BSV-PERP[0], BTC[0.00000120], BTC-0325[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-2020Q3[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-20200628[0], BTC-MOVE-20200630[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200717[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200929[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201225[0], BTC-MOVE-20201227[0], BTC-MOVE-20201229[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2021010[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210120[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210630[0], BTC- | | |
| 00212088 | | ADABEAR[29938945], ALGOBULL[81.5], BTC[0.00000606], DOGEBULL[72.98138359], EOSBULL[5306934.819816], ETCBULL[2.14057557], ETHBULL[1.00000257], HTBULL[114.297283], LINKBULL[71.6323328], LTCBULL[1.4068711], MATICBULL[1.08426828], SUSHIBULL[402701173.7651], SXPBULL[1714.85886], TOMOBULL[.36692], TRX[10.1474444], TRXBEAR[992400], TRXBULL[818.10524487], USD[4.57], USDT[0], XLMBULL[0.00005493], XRP[1.31722023], XRPBEAR[983660], XRPBULL[1865085.505884], XRP-PERP[0] | | |
| 00212091 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[150.13759398], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[2.07985824], SRM_LOCKED[10.02615814], SXP-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[2.79], UST-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00212093 | Contingent | ADABEAR[45140000], APT-PERP[0], AR-PERP[0], BALBULL[0], BCHBULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00025385], DOGEBEAR[0], DOT[0], DOT-PERP[0], ENS-PERP[0], EOSBULL[0], ETCBULL[563992.23153417], ETC-PERP[0], ETH[0], ETHBULL[12800.18194730], ETH-PERP[0], ETHW[0.00080036], ETHW-PERP[0], FIL-PERP[0], FRONT[1], FTT[4633.02183009], FTT-PERP[0], GAL-PERP[0], HTBULL[0], IOTA-PERP[0], IMX-PERP[0], JASMY-PERP[0], LTCBULL[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], SRM[.10203536], SRM_LOCKED[11.0517151], TOMOBEAR[93148998.66], TRXBULL[0], USD[0.00], USDT[0.00190851], USTC-PERP[0], XLMBULL[0], XRPBULL[0] | | |
| 00212094 | | XRP[.050426] | | |
| 00212095 | | ATLAS[150], BTC[0.00001971], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.18], USDT[0.00000001] | | |
| 00212097 | Contingent | ADA-PERP[0], AR-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.00000002], FTT-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[7.59015722], SRM_LOCKED[144.55069444], USD[0.81], USDT[0.00283228] | | |
| 00212098 | | ADA-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[2.45], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00212099 | | ALT-PERP[0], BNB[0], BTC-MOVE-2020Q2[0], BTC-PERP[0], BULL[0], BVOL[0], DRGN-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.04524796], FTT-PERP[0], HKD[0.00], LINK-PERP[0], PAXG-20200626[0], PAXG-PERP[0], SHIT-PERP[0], TRX[.001228], USD[0.00], USDT[310.05144849], XAUT-PERP[0] | | |
| 00212103 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.000365], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], APE[.000668], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00369990], AVAX-20211231[0], AVAX-PERP[0], AXS[.000077], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.00431], BNB[0.00004690], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00005150], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CQT[.004645], CRO-PERP[0], DASH-PERP[0], DEFI-20210924[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], DYDX[.0015465], DYDX-PERP[0], EDEN[.00306], ENJ-PERP[0], ENS[.00006985], ENS-PERP[0], ETC-PERP[0], ETH[.00002690], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00002093], ETHW-PERP[0], EXCH-20210402[0], FIDA[.00181815], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.06637411], FTT-PERP[0], GAL[.000433], GALA[.02555], GMT[.00276], GMT-PERP[0], GODS[.000501], GRT-PERP[0], HNT-PERP[0], IOTP-PERP[0], IMX[.0014765], IOTA-PERP[0], KAVA-PERP[0], KNC[.0023685], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.003041], LINK-PERP[0], LOOKS[.000885], LRC-PERP[0], LUNA2[.15955252], LUNA2_LOCKED[2.70562254], LUNC[252495.00251479], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[.000093], MEDIA-PERP[0], MER-PERP[0], MID-20210402[0], MID-20210924[0], MINA[.0179], MNGO[.0179], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (308691970377655726/Mexico Ticket Stub #777)[1], NFT (309299030342903723/FTX EU - we are here! #73545)[1], NFT (317138713001659605/Hungary Ticket Stub #825)[1], NFT (331002420608419488/FTX AU - we are here! #659)[1], NFT (363928190145284145/FTX AU - we are here! #26971)[1], NFT (427536090194554001/FTX EU - we are here! #70124)[1], NFT (434077582041359181/Japan Ticket Stub #1469)[1], NFT (452852803074104788/Belgium Ticket Stub #1348)[1], NFT (455427613492448198/Netherlands Ticket Stub #782)[1], NFT (478421189062330810/FTX Crypto Cup 2022 Key #2748)[1], NFT (492806101104774174/Monza Ticket Stub #1369)[1], NFT (503096128632882468/FTX AU - we are here! #665)[1], NFT (516547395076931216/Austin Ticket Stub #915)[1], NFT (536504736718026689/FTX EU - we are here! #8639)[1], NFT (542052415072021976/The Hill by FTX #476)[1], NFT (542561270225701715/Singapore Ticket Stub #1014)[1], NFT (547471352154396911/Monaco Ticket Stub #809)[1], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[.000764], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[.04865], SNX-PERP[0], SOL[1.72264102], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL[.1425], SRM[18.78070424], SRM_LOCKED[373.5693], SRM-PERP[0], STARS[.00191], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.0002224], UNI-PERP[0], USD[13451.96], USDT[0.00103242], WAVES[.00004], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX[.003355], ZRX-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212106 | | ETHBULL[0], USDT[0] | | |
| 00212107 | | BEAR[.0821305], BTC-PERP[0], BULL[0], USD[0.00] | | |
| 00212108 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[.00524854], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.000003], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00106559], ETH-PERP[0], ETHW[.00106559], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.012688], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.65], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00212109 | | ETHBULL[.00011988], XRPBULL[.00633263] | | |
| 00212110 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[379730.75455], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[141.33273705], BCH-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210524[0], BTC-MOVE-20200718[0], BTC-MOVE-20201028[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201231[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210107[0], BTC-MOVE-20210906[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201112[0], BTC-MOVE-WK-2020120[0], BTC-MOVE-WK-2020120[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201210[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210140[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000009], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.00003082], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGEBULL[0.00000003], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0.16662249], ETC-PERP[0], ETH[0.00131492], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00131493], EXCHBULL[0], FIDA[8.39103582], FIDA_LOCKED[40.88965746], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.14164261], FTT-PERP[0], GME-20210326[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[.00439225], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[5000], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.24730797], SRM_LOCKED[4.75269203], SRM-PERP[0], SRN-PERP[0], STEP[3368.8], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRXBULL[24.14226115], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[1397.41], USDT[14.14639972], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00212113 | | BEAR[.05758], BNB[.008299], BNBBULL[.0008761], BTC[.00000295], BULL[.00000641], SXP[.07235], TRX[.7459], USD[0.08], USDT[0] | | |
| 00212114 | | ADABULL[0.00000093], AMPL[0.02673091], BEAR[85070.58185], BNB[0], BTC[0], BULL[0.00145626], DOGE[.02531483], EOSBULL[417.61082], ETHBEAR[3400], ETHBULL[0.00000755], LTCBULL[.007503], TRXBULL[.006017], USD[0.00], USDT[0.00649635], XRPBULL[.04746] | | |
| 00212115 | | BEAR[.04001], BTC[.0000088], ETHBEAR[.00502], ETHBULL[.0009963], USDT[0.19838495] | | |
| 00212117 | | BNBBULL[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETCBULL[0], GRTBULL[0], LINKBULL[0], SUSHIBULL[629874], USD[0.01], USDT[0], VETBEAR[0], VETBULL[0], ZECBULL[0] | | |
| 00212118 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], USD[0.38] | | |
| 00212119 | | USD[1.04] | | |
| 00212122 | | FTT[0.02067505], USDT[0.00000293] | | |
| 00212126 | | BULL[.000003], ETHBEAR[8294.09728], ETHBULL[.00042174], USD[0.01] | | |
| 00212128 | Contingent | LUNA2[.00504822], LUNA2_LOCKED[0.01177918], USD[0.00], USDT[.7146] | | |
| 00212131 | | BTC-PERP[0], USD[0.00] | | |
| 00212132 | | USD[25.00] | | |
| 00212133 | Contingent, Disputed | BTC-PERP[0], USD[2.19] | | |
| 00212137 | | ADABULL[0], ALGOBULL[3.5769], BEAR[239.2933845], BNBBULL[0.00364165], BTC[0], BTC-PERP[0], BULL[0.00000098], DEFIBULL[0], DOGEBEAR2021[.4388], DOGEBULL[0.01745000], EOSBULL[.00467205], ETH-1030[0], ETHBEAR[.922045], ETHBULL[0.00744163], ETH-PERP[0], LINKBEAR[.072579], LINKBULL[0.00000043], LTC[.0098692], SOL-PERP[0], SXPBULL[0], UNISWAPBULL[0], USD[-0.32], USDT[0.00000001], YFI-PERP[0] | | |
| 00212138 | | DOGE[2], PERP[.01488], SECO[.564995], SECO-PERP[0], TRX[.000002], USD[-5.68], USDT[0], XRP-PERP[16] | | |
| 00212140 | Contingent | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BNB[0.00000004], BNB-PERP[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-PERP[0], CHZ-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00001143], GST-PERP[0], LUNA2_LOCKED[55.45443884], MOB[0], PERP-PERP[0], SRM[.01029094], SRM_LOCKED[.04541861], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[1718.08465761], USD[0.73], USDT[0], USDT-PERP[0], WAVES-PERP[0] | Yes | |
| 00212143 | | ALT-PERP[0], AMPL-PERP[0], BAL-PERP[0], BTC[0], BTC-MOVE-20200903[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT2020PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OLY2021[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[1.57], XRP[.9396], XRP-PERP[0], XYZ-PERP[0] | | |
| 00212145 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[32.05544477], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[34.68209518], SOL-PERP[0], SRM[.00221955], SRM_LOCKED[.01252966], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], ZEC-PERP[0] | | |
| 00212147 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNBHEDGE[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200529[0], BTC-MOVE-20200601[0], BTC-MOVE-20200612[0], BTC-MOVE-20200619[0], BTC-MOVE-20201005[0], BTC-MOVE-20200529[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL[0.07089250], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CRV-PERP[0], DAI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00025586], ETH-20210326[0], ETH-20210924[0], ETH-20211001[0], ETH-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00025586], EXCH-20210924[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1551.66410254], FTT-PERP[0], FTT-1551.09999999], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00943864], LUNA2_LOCKED[0.02022350], LUNC[145.11493490], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (39102433827397366#FTX EU - we are here! #189204)[1], NFT (481550270398633745#FTX EU - we are here! #189129)[1], NFT (5288138538605721487FTX AU - we are here! #31932)[1], OKB[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210625[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[4.42544742], SRM_LOCKED[348.65020590], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-20210326[0], UNI-20210924[0], UNI-PERP[0], USD[123984.54], USDT[40036.29404545], USTC[0.70068905], USTC-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00212148 | | BULL[.00000217], ETHBEAR[.05724], ETHBULL[.000204], USD[0.03], USDT[0] | | |
| 00212149 | | BCH-PERP[0], BTC-20200626[0], BTC-PERP[0], ETC-PERP[0], LTC-PERP[0], USD[0.47], USDT[0], XRP-PERP[0] | | |
| 00212150 | | ETH[0], FTT[.09237589], TRX[.000778], USD[0.00], USDT[1.04834970] | | |
| 00212151 | Contingent | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SRM[.01295548], SRM_LOCKED[5.61297649], UNI-PERP[0], USD[0.00], USDT[0] | | |

Amended Schedule F-30 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212153 | | BEAR[13.49089], BULL[0.00000759], USDT[0.12539547], XRPBULL[.009202] | | |
| 00212154 | | BNBBEAR[120.359834], BTC[.00000475], BTC-MOVE-20200910[0], ETHBEAR[8555.9314355], ETHBULL[.00012643], USD[0.86], USDT[0.15117024] | | |
| 00212155 | | BTC[0], ETH[.00000001], USD[0.00] | | |
| 00212158 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], FTM-PERP[0], LUNC-PERP[0], SAND-PERP[0], THETABEAR[0], USD[0.00], USDT[0] | | |
| 00212159 | | BCHBEAR[.0008803], BCHBULL[.005036], BEAR[.08558], BTC[.00001139], BULL[.00000131], EOSBEAR[.00722], ETH[.00026053], ETHBULL[.0044168], ETHW[.00026053], LINKBEAR[.005055], USD[0.01] | | |
| 00212160 | | ADABULL[0], BTC[.00000021], COMPBULL[0], DMGBULL[0], EOSBEAR[.09998], EOSBULL[.09909], ETHBEAR[799.84], KNCBULL[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00212161 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[5.01], USDT[0], ZEC-PERP[0] | | |
| 00212166 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], APHA-20210625[0], AVAX-PERP[0], BAL-PERP[0], BB-20210625[0], BSV-PERP[0], BTC[0], BTC-20210624[0], BTC-PERP[0], COIN[0.00000001], COMP-PERP[0], DAI[.00000001], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], FTT[0.00000001], HOOD[0], HOOD_PRE[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB[0], OMG-PERP[0], ROOK[0], SOL-20210924[0], SOL-PERP[0], TRYB[0], TRYB-20210625[0], USD[0.00], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00212168 | | BTC[0.00360405], BULL[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 00212171 | | BEAR[.0753], BULL[0], EOSBULL[.009366], ETHBEAR[.04941], USD[0.00], USDT[0], XRPBULL[.0007536] | | |
| 00212172 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.01384537], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.23], USDT[0.00719200], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00212176 | | DOT-PERP[0], GMX[127.74], ROOK[.0005925], SRM[23.20221615], SRM_LOCKED[249.77978385], UMEE[30950], USD[0.11], USDT[.04069] | | |
| 00212178 | Contingent | FTT[.00536], GMX[127.74], ROOK[.0005925], SRM[23.20221615], SRM_LOCKED[249.77978385], UMEE[30950], USD[0.11], USDT[.04069] | | |
| 00212179 | | ADABEAR[199.86], FTT[0.03800137], USD[0.02] | | |
| 00212180 | | FTT[0.16180507], NFT (548603723837457144/FTX Crypto Cup 2022 Key #14698)[1], TRX[.000023], USD[0.00], USDT[1.37227254] | | |
| 00212181 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ASD-20210625[0], ASD-PERP[0], BNB-20200626[0], BNB-PERP[0], BTC-20200626[0], BTC-2020092[0], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], EOS-20200626[0], EOS-PERP[0], ETH-20200626[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LEO-20200626[0], LEO-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], MID-PERP[0], PAXG-20200626[0], PAXG-PERP[0], SOL-20210625[0], SUSHI-20210625[0], SXP-20210625[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRUMPFEB[0], TRUMPSTAY[1798.803], TRX-20210625[0], USDt4.12], XRP-20200626[0], XRP-PERP[0], XTZ-20210625[0] | | |
| 00212182 | | BSVBULL[79.826], BTC-PERP[0], EOS-PERP[0], SUSHIBULL[690.069], USD[0.06] | | |
| 00212186 | Contingent, Disputed | ADABULL[0.00000169], ALGOBULL[4.0591], ALTBEAR[.00088167], ALTBULL[.00110347], ATOMBEAR[.025786], BCHBULL[.0005446], BEAR[.04371753], BNBBEAR[.0316695], BNBBULL[.00003892], BTC[0], BULL[0.00005618], DEFIBULL[0.0000879], EOSBEAR[.007069], EOSBULL[.0648241], ETHBEAR[.7824435], ETHBULL[0.00005744], ETH-PERP[0], KNCBULL[0.00000952], LINKBULL[0.0001388], LTCBULL[0.0295285], MKRBULL[0.00000520], SRM[.81912], SUSHIBULL[0.0279215], SXPBULL[0.00002009], THETABEAR[0.00031355], TRXBULL[0.0237325], UNISWAPBULL[0.00003300], USD[.78], USDT[0], USDT_PERP[3], VETBULL[0.00009441], XRPBEAR[.00087693], XRPBULL[0.00088271], YFI[0.00098271] | | |
| 00212187 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00212189 | | MATICBULL[.006572], THETABEAR[.00007186], TRX[.185802], USD[0.00] | | |
| 00212191 | | BTC-PERP[0], DAI[.0164701], ETH[0], EUR[0.05], FIDA-PERP[0], FTT[5], SOL[0.00704155], TRX[1.49545741], USD[430498.91], USDT[2.46371613] | | USD[0.01] |
| 00212193 | Contingent | BNB[.00346608], BTC-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0.00099449], ETH-PERP[0], ETHW[0.00099449], FTT[0], FTT-PERP[0], LINK-PERP[0], NFT (398764576891371936/FTX EU - we are here! #3657)[1], NFT (414843812811836788/FTX EU - we are here! #3681][1], NFT (525001097914637505/FTX EU - we are here! #3557)[1], RAY[2.055285], SRM[.00045854], SRM_LOCKED[.0017596], SXP-PERP[0], TRX[99.98820300], TRX-PERP[0], UNI-PERP[0], USD[3574.37], USDT[512.39775442], USDT-PERP[0] | | |
| 00212194 | | ADABEAR[.0078058], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00005267], BTC-20200925[0], BTC-20210625[0], BTC-MOVE-0404[0], BTC-MOVE-20200619[0], BTC-MOVE-20200626[0], BTC-MOVE-20200626[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00005326], ETH-PERP[0], ETHW[0.00058326], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[.43318], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[5598.98], USDT[1871.62671], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00212199 | | AVAX[0], BEAR[.04548], BNB[0.002736], BTC[0.00010045], CRO[9.894], ETHBEAR[.02436], ETHBULL[.0005563], GMX[1.27], LINK[5.39892], LINKBEAR[4.473716], LINKBULL[0.00005806], SOL[0], SUSHIBEAR[.00001181], SUSHIBULL[.19391], SUSHI-PERP[0], USD[0.32], USDT[0] | | |
| 00212200 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000201], BTC-MOVE-20200526[0], BTC-MOVE-20200529[0], BTC-MOVE-20200619[0], BTC-MOVE-20200626[0], BTC-MOVE-20200712[0], BTC-MOVE-20200708[0], BTC-MOVE-20200721[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[0], FIDA_LOCKED[.2370992], FIL-PERP[0], FLM-PERP[0], FTT[0.36384058], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[.00000001], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY[.71222474], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SRM[5.02888029], SRM_LOCKED[.14456348], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT_LOCKED[69.913334], USD[-0.06], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00212201 | Contingent | BTC[0.00000001], BTC-PERP[0], COPE[1.998103], ETH[0], ETH-PERP[0], FTT[151.176096], FTT-PERP[0], MNGO[53.766172], MNGO-PERP[0], MSOL[.00000001], RAY[.455952], RAY-PERP[0], SGD[0.00], SOL[.00000001], SOL-PERP[0], SRM[1.63690634], SRM_LOCKED[40.7896561]2, SRM-PERP[0], TRX[.000001], USD[0.74], USDT[.005634] | | |
| 00212202 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.09317589], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RSR-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00212205 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00039361], ETHW[.00039261], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00085], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000021], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00212208 | | TRX[.000001], USD[0.00], USDT[0], VETBULL[624.80420426], ZECBULL[0] | | |
| 00212209 | | ETHBULL[.0008678], LINKBEAR[9.932], LINKBULL[0.00028979], MATICBEAR[.9636], MATICBULL[.009772], THETABEAR[0.00009923], USD[0.07], USDT[0.07413368] | | |
| 00212211 | | ADABEAR[932.74], ADABULL[0.05940736], BEAR[60.217], BULL[0.00000035], DOGEBEAR[0.0015854], DOGEBULL[0.85275761], EOSBULL[3.368569], ETCBULL[0.00000080], ETHBEAR[850.850039], ETHBULL[0.03684989], FTM[.988031], FTM-PERP[0], LTCBULL[.9363698], MATICBULL[0.0061848], RAY[1.995345], SOL[0.0729525], USD[228.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212213 | | BTC[0], BTC-PERP[0], FTT[.813135], OIL100-20200525[0], USD[0.52] | | |
| 00212220 | Contingent | 1INCH-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-20211231[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00000002], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTTD.02347702], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20211231[0], LRC-PERP[0], LTC-20210326[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OKB-20211231[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM[0.09623773], SRM_LOCKED[.68919441], STMX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], USD[0.01], USDT[0.00000003], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00212221 | | BTC[0], BTC-MOVE-20201109[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], USD[0.00] | | |
| 00212226 | | USD[1706.48] | | |
| 00212230 | | ALGO-PERP[0], AMPL-PERP[0], DOGE-PERP[0], USD[0.00], USDT[1.22] | | |
| 00212231 | | BTC[0], BTC-PERP[0], USD[0.48] | | |
| 00212233 | Contingent | BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-HASH-2020Q3[0], BTC-MOVE-WK-20200605[0], BTC-PERP[0], ETH[0], FTT-PERP[0], SRM[50.29268512], SRM_LOCKED[391.64264118], THETA-2020062600, THETA-PERP[0], TRUMP[0], TRUMPFEB[0], USDT.48], USDT-PERP[0] | | |
| 00212236 | | BTC-MOVE-2020Q2[0], USD[0.00] | | |
| 00212238 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.86], USDT[.888041], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00212242 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[15], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT25.0949806], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2722.40], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00212244 | | BEAR[.0876665], BULL[0.00006896], ETHW[10.87295177], TONCOIN[2375.121251], USD[0.04], USDT[0.00545266] | | |
| 00212245 | | EOSBULL[.009496], ETH[.00024269], ETHBULL[.00008994], ETHW[0.00024268], TOMOBULL[.004406], USD[0.12], USDT[0], XRPBULL[.008858] | | |
| 00212246 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.014674], EOS-20200626[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTT[0.36948214], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[7.216585], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], PERP[.010801S], PERP-PERP[0], RAY[.91825], RAY-PERP[0], RUNE-PERP[0], SOL[.013908B], SOL-20200925[0], SOL-PERP[0], SRM[.0004116], SRM_LOCKED[.02378272], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRU[.0802], TRU-PERP[0], TRX[.000004], UNI-PERP[0], UNISWAP-PERP[0], USD[0.37], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00212247 | | BTC[.001], BTC-PERP[-0.0001], USD[1.96] | | |
| 00212249 | | BTC[.01167452] | | |
| 00212250 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], COMP-PERP[0], DEFI-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00212251 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00070368], ETHW[0.00070368], FIL-PERP[0], FLM-PERP[0], FTT[0.06901072], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.96], USDT[0.00112176], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00212252 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20200925[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2020050[0], BTC-MOVE-20200803[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20210123[0], BTC-PERP[0], BTMX-20200925[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], EOS-PERP[0], ETC-20200925[0], ETH-20200925[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.01574499], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX[.000007], TRX-PERP[0], UNISWAP-PERP[0], USD[0.67], USDT[0.00000002], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00212253 | | BTC[0.00631343], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH[0.00031154], ETHW[0.00031154], USD[-4.35] | | |
| 00212255 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD[.00000001], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210110[0], BTC-MOVE-20210125[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BULL[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.13171874], FTT-PERP[0], IBVOL[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.60998315], SRM_LOCKED[7.77258171], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX[0], UNI-PERP[0], USD[306.87], USDT[0.00000001], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00212256 | | BTC-PERP[0], USD[0.07], WRX[437.48976227], XRP[93] | | |
| 00212259 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[25], ATLAS[1150], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.54], AXS-PERP[0], BAL-PERP[0], BAND-PERP[68.2], BAO-PERP[0], BAT-PERP[0], BCH[.00085323], BCH-PERP[0], BNB-PERP[0], BOBA[57.37102037], BOBA-PERP[0], BSV-PERP[0], BTC[0.00004212], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[500], COMP-PERP[0], COPE[0.86766020], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[.2833], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00045954], ETHBULL[0], ETH-PERP[.227], ETHW[.42137571], ETHW-PERP[0], FIL-PERP[5.40000000], FLM-PERP[0], FLOW-PERP[0], FTM[.5], FTM-PERP[0], FTT[.94034007], FTT-PERP[13.1], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[17.2], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[13.70000000], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[55], LRC-PERP[0], LTC[.00725955], LTC-PERP[0], LUNA[21.43719787], LUNA2_LOCKED[3.35346170], LUNA2-PERP[0], LUNC[312952.8628051], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[181], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[25], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[-1], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.47], SOL-PERP[8.57], SPELL[6200], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[1913.653317], TRX-PERP[3149], UNI-PERP[0], USD[-1066.84], USDT[0.00598634], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00212261 | | CEL[100.001], DOGE[6], FTT[151.5301924], SLV[.069067], TSLA[.01666584], USD[0.00], USDT[0] | | |
| 00212262 | | BEAR[49.49842], BULL[0.00000086], USDT[1.02086224] | | |
| 00212263 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BTC[0.00008934], BTC-PERP[-0.02], CEL[16.4], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FRONT[150], FTT[36.5], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SHIB[3400000], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], USD[219.43], USDT[0.01520987], XMR-PERP[0], XRP-PERP[400], YFI-PERP[0] | | |
| 00212266 | | DMGBULL[9193.56], KNCBULL[29.99399], SUSHIBULL[19986.665], SXPBULL[3249.35], USD[2124.74], VETBULL[9.998] | | |
| 00212268 | | BTC[0], BTC-PERP[0], BULL[0], BVOL[0], COMP[0], COMPBEAR[0], COMPBULL[0], CRO-PERP[0], ETHBULL[0], FTT[.045204], IBVOL[0], PAXG[0], USD[446.26], USDT[0], XTZBULL[0] | | |
| 00212269 | | ALGO-20210326[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT [36087927856589707/FTX Crypto Cup 2022 Key #21115][1], NFT [42012956532761615/8/FTX Crypto Cup 2022 Key #20959][1], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10226.91], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00212270 | | CHF[0.00], TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212272 | | CAKE-PERP[0], DOGEHEDGE[.07809], ETHBEAR[15438], ETH-PERP[0], USD[0.06], USDT[0], VETBULL[.006] | | |
| 00212275 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00212278 | | ADA-PERP[0], ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00212279 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0101[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201005[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201203[0], BTC-MOVE-20201207[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210130[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210126[0], BTC-MOVE-20210131[0], BTC-MOVE-20210202[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210212[0], BTC-MOVE-20210120[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210330[0], BTC-MOVE-20210401[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210409[0], BTC-MOVE-20210411[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210419[0], BTC-MOVE-20210421[0], BTC-MOVE-20210429[0], BTC-MOVE-20210431[0], BTC-MOVE-20210501[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[.00000001], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], ... | | |
| 00212282 | Contingent | ATOM[.4], FTT[.01765], LUNA2[0.00540007], LUNA2_LOCKED[0.01260017], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.04443638], TRX[7961], USD[191513.12], USDT[0], USTC[0.76440697], USTC-PERP[0] | | |
| 00212284 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0314[0], BTC-MOVE-20210122[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20201030[0], BTC-PERP[0], CHZ[.00000001], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OIL-100-22005250[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.87110205], SRM_LOCKED[21.77988385], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2.78612455], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00212285 | | TRX[.0017], USD[0.01], USDT[0] | | |
| 00212289 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ARC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MEDIA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX.000019], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00212293 | | BTC[.02705502], BTC-PERP[0], EOS-PERP[0], ETH[.467011], ETHW[.467011], LINK[.09862], LTC[.679864], OXY[.9856], USD[1.30], XRP[.9632] | | |
| 00212296 | | AAVE-PERP[0], ARKK[0.05041333], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CONV[7710], ETH[0.00000001], ETHBULL[.007172], ETH-PERP[0], EUR[0.00], FTT[0.00000001], HBAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.04], USDT[6855.40352671], XRP-PERP[0] | | |
| 00212297 | | USD[0.10] | | |
| 00212298 | | BNB[0.00032319], ETH[0.00000422], ETHW[0.00000422], SHIB[58660], TRX[.00001], USD[0.00], USDT[0.00963856], XRP[.8] | | |
| 00212299 | | USD[0.19], USDT[0.00000004] | | |
| 00212300 | Contingent | AAVE-PERP[0], ALGO[1410], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[3.7], BAL-PERP[0], BNB-PERP[0], BTC[.06], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT[48], DOT-PERP[0], ETH[.6400382], ETH-PERP[0], ETHW[1.89300802], FTM[330], FTM-PERP[0], FTT[25.647014], GALA[6000], GALA-PERP[0], KAVA-PERP[0], KNC[555], KSM-PERP[0], LINA[2800], LINA-PERP[0], LINK[24.18642], LTC-PERP[0], LUNA2[0.16943371], LUNA2_LOCKED[7.39534534], LUNC[684.7], LUNC-PERP[0], MANA-PERP[0], MATIC[.56907478], MATIC-PERP[0], MTA[.968766], NEAR[171], NEO-PERP[0], ONE-PERP[0], POLIS[.01078747], RAY[.5463104], RAY-PERP[0], REN[50], SAND[140], SAND-PERP[0], SNX[.1954992], SOL[.006372], SOL-PERP[0], SRM[.3180094], SRM_LOCKED[49.7957051], SRM-PERP[0], STARS[12], SUSHI[720], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000034], TRX-PERP[0], USD[0.00], USD[1638.26], USDT[92.84836846], WAVES[.482045], WAVES-PERP[0], XLM-PERP[0] | | |
| 00212306 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AURY[20], BAND-PERP[0], BTC[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], LINA-PERP[0], LUNC-PERP[0], NPXS-PERP[0], ONT-PERP[0], PORT[40.101086], REEF-PERP[0], RSR-PERP[0], SOL[0.90000000], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], TOMO-PERP[0], USD[0.06], USD[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00212307 | | BSVBEAR[1] | | |
| 00212309 | Contingent | ALPHA[.604325], AMPL[0], APE[.06751], AURY[.9145], BAL[.0050625], BAND[0.06136806], BNB[0.00423329], BTC[0], CRO[2.51875], DOGE[.037875], ENJ[.7423125], ETH[.00061120], ETHW[0.00315009], FIDA[.8592875], FTM[0.16845138], GODS[.0974], GOOGL[0.0054657], GOOGL-PERP[0], IMX[.0461], KNC[0.03401876], LINK[0], LUNA2[0.11892388], LUNA2_LOCKED[0.27748907], LUNC[52.86226395], MANA[.860.8], MATIC[0.34970529], RAY[0.56858417], SHIB[9002.5], SOL[0.00581064], SPY[0.00021797], SRM[1.40591037], SRM_LOCKED[399.67735045], SXP[.078346], TSLA[.0000075], UNI[.00075], USD[22287.55], USDT[0.94124537], XRP[0.15189146] | | |
| 00212312 | | BTC-PERP[0], USD[0.00] | | |
| 00212313 | | ADABEAR[9798], BEARSHIT[599.58], BTC-PERP[0], BULL[0.00000506], COMPBEAR[97.96], CQT[0], DENT[0], HTBULL[0.03318970], MANA[0], MANA-PERP[0], MATICBEAR[11891670], RUNE-PERP[0], SOL[0], SXPBULL[199.9805388], TOMOBEAR[24984000], USD[0.00], USDT[0.09422485], VETBULL[0.00004126], XRPBEAR[8857.868], XRPBULL[.005872] | | |
| 00212314 | | BTC[0], BULL[0], DOGEBEAR[17.8], LINKBULL[0.00000812], SUSHIBEAR[.0000363], USD[0.00], XRPBULL[.08572] | | |
| 00212315 | | ALGOBULL[133134.1415], ALTBULL[.1], ASDBULL[12.89097], ATLAS[100], BSVBULL[77.9459], CRO[50], DMGBULL[85.54008], DOGEBULL[.515], EOSBULL[16.9881], ETCBULL[1.02], FTT[.8], HTBULL[8.5], MATICBULL[14.29039], SUSHBULL[3.09783], SXPBEAR[19692], SXPBULLS[784447], TOMOBULL[24.0025], TRX[.000001], USD[0.02], VETBULL[2], XRPBULL[10.992307] | | |
| 00212316 | | AMPL-PERP[0], FIL-PERP[0], FLM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.39] | | |
| 00212317 | | BTC-20210625[0], BTC-PERP[0], BULL[0], KNC-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[14.49], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212318 | | ASD-PERP[0], BTC[0], BTC-MOVE-20200502[0], BTC-PERP[0], BULL[0], EOS-20200626[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00494786], LTC-PERP[0], MATIC-PERP[0], MSTR[0.00000002], NVDA[.00960312], OIL100-2020052610], OLY202110], SHIT-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], USDI-0.35], USDT[0], WBTC[0] | | |
| 00212319 | | BULL[0], USD[0.03], USDT[0.26990844] | | |
| 00212320 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00999999], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.01823307], LUNA2_LOCKED[0.04254383], LUNC[3970.29], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRY[0.00], UNI-PERP[0], USD[-10.25], USDT[4355.33273283], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00212321 | Contingent | BICO[.00000001], BTC[0], ETH[0.00000001], FLOW-PERP[0], FTT[150.07], SRM[.02703942], SRM_LOCKED[5.20659054], STETH[0], TRX[.000009], TRYB[0], USD[0.16], USDT[0] | Yes | |
| 00212324 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.88] | | |
| 00212325 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.05], USDT[0.00000004], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00212328 | | AMPL[0], FTT[0.00021510], LUA[3434.6882], RUNE[505.84474], USD[0.00], USDT[57.68806008] | | |
| 00212330 | | BADGER[.00044678], BNB[.00000822], BTC[0], BTC-PERP[0], BULL[0], ETH[.00000001], ETHBULL[0.00000738], FTT[.19476266], USD[0.10], USDT[0.00354908] | | |
| 00212331 | | ADABEAR[.08440375], AMPL[0.07221023], BTC[0], DOGEHEDGE[.061482], ENJ[.59], ETHBEAR[.0362495], LINKBEAR[1.804], USD[0.00], USDT[0.20716639] | | |
| 00212333 | Contingent | 1INCH-20210326[0], ADA-20210326[0], ADA-PERP[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BTC[0.00000002], BTC-20210325[0], BTC-20210326[0], BTC-PERP[0], CBSE[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DOGE-PERP[0], DOT-20210326[0], ENJ-PERP[0], ETH[.00000001], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EUR[0.01], FIL-20201225[0], FTT[2.00204102], FTT-PERP[0], GBTC[5.058988], GME[.00000001], GME-20210326[0], KSM-PERP[0], LUNA2[.00022384], LUNC[20.89], MATIC[38.996], MATIC-20201225[0], MATIC-PERP[0], NVDA-20210326[0], SLV-20210326[0], SOL[0], SOL-20200925[0], SRM[.0009312], SRM_LOCKED[.0505332], SRM-PERP[0], SUSHI-20200925[0], TRX-PERP[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USDI-40.99], USDT[0.00000001], XRP-20201225[0], XRP-PERP[0] | | |
| 00212335 | | USDT[.00342848], XRPBULL[.000055] | | |
| 00212337 | | ADABULL[0], ASDBULL[.07564701], BNBBULL[0.00000661], GRTBULL[0.00000294], TRX[.000002], USD[0.08], USDT[0] | | |
| 00212340 | | BTC[.00003297], USD[1.27] | | |
| 00212342 | | ALT-PERP[0], BCH-PERP[0], BIDEN[0], BSV-PERP[0], BTC-MOVE-20200519[0], BTC-PERP[0], ETH[0.00005736], ETH-PERP[0], ETHW[.00005736], TRUMP[0], USD[79.55], XRP-PERP[0] | | |
| 00212344 | Contingent | AVAX[.05], BTC[0.15657853], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0617[0], BTC-MOVE-0729[0], BTC-PERP[0.03029999], ETH[.33096], ETH-PERP[0], ETHW[.33096], FTM[.97102], FTM-PERP[0], LUNA2[0.76537228], LUNA2_LOCKED[1.78586867], LUNC[4.58], LUNC-PERP[0], MAPS[.8593], SOL[26.84865826], SOL-PERP[0], SRM[400.91302], SRM-PERP[0], SUSHI[20.5], SUSHI-PERP[0], USD-384.07], USDT[0.00014671], XRP-PERP[0] | | |
| 00212346 | Contingent, Disputed | ADA-20200925[0], ADABULL[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-20201225[0], ETHBEAR[2198460], LINKBULL[.0000667], SOL-PERP[0], SUSHIBEAR[88170], SUSHIBULL[9.3308], TRX[.000008], USD[0.00], USDT[0], XRP-20201225[0] | | |
| 00212353 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[53.57775497], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[175.56], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00212355 | | ADABEAR[499.65], ATLAS[9.934], BCHBEAR[.9702], BSVBULL[2.9979], DOGEBEAR[4047165], ETHBEAR[89.5], ETHBULL[.103609], MATICBULL[.08703], POLIS[.09794], PRISM[13189.356], SHIB[4431.14200911], SUSHIBULL[.996], SXPBEAR[26.9664], SXPBULL[13.8199904], TOMOBEAR[699510], TOMOBULL[2.9979], USD[0.29], USDT[0], XRPBEAR[.9993], XRPBULL[.9993], XTZBULL[.3618] | | |
| 00212359 | | BNB[0], BTC-PERP[0], HXRO[0], USD[0.74] | | |
| 00212360 | | BRZ[.00508003], TRX[.000007], USD[0.01] | | |
| 00212362 | | ADA-PERP[0], ALT-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.10], XRP-PERP[0], XTZ-PERP[0] | | |
| 00212364 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-20210625[0], AVAX-20210625[0], AVAX-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-20200924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20201225[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LEND-20201225[0], LEND-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-20210625[0], RUNE-20210625[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], SRM[6.99224012], SRM_LOCKED[34.4847331], SRM-PERP[0], SRN-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00212367 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BSV-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS[.06338], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.54], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00212368 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0302[0], BTC-MOVE-20200914[0], BTC-MOVE-20210926[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00082027], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00030425], LUNA2_LOCKED[0.00070993], LUNC[66.25274], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[-0.24000827], TRX-PERP[0], USD[0.00], USDT[14.27932715], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.00101564], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00212369 | | BULL[0], USD[0.01], USDT[0.01637401] | | |
| 00212371 | | ATLAS[1800.90247745], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00212375 | Contingent, Disputed | USD[0.00] | | |
| 00212380 | | BTC[0], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212381 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.0059], BSV-PERP[0], BTC[0], BTC-MOVE-20200524[0], BTC-MOVE-20200608[0], BTC-MOVE-20201105[0], BTC-PERP[0], CONV-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04487813], FTT-PERP[0], HGET[0], ICP-PERP[0], JST[4.62864037], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUA[.00000001], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (288483085721513991/FTX AU - we are here! #52756)[1], NFT (397195929048261737/FTX EU - we are here! #21685)[1], NFT (403768857449375047/FTX AU - we are here! #52746)[1], NFT (476281402453258702/FTX EU - we are here! #21621)[1], NFT (546712945120947202/FTX EU - we are here! #21416)[1], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRX[.949505], TRX-PERP[0], UNI-PERP[0], USD[0.59], USDT[0], XRP[.91772], XRP-PERP[0], ZIL-PERP[0] | | |
| 00212383 | | USD[25.00] | | |
| 00212386 | | APE-PERP[0], ATLAS[14080], ATOMBULL[4253], ATOM-PERP[0], AURY[174], AXS-PERP[0], BULL[0], CHZ-PERP[0], DFL[9290], EOS-PERP[0], ETHBULL[0], FTT-PERP[0], GMT-PERP[0], GRTBULL[0], IMX[627.7], KNCBULL[0], KSM-PERP[0], LINKBULL[0], LRC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], XTZBULL[1794.40000000], YFI[0] | | |
| 00212387 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], DAI[.02548], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00029610], ETH-PERP[0], ETHW[0.00029610], EUR[0.00], FTT[0.00671188], GRT-PERP[0], HT-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], ONT-PERP[0], SUSHI-PERP[0], TRX[0.00060901], TSLA-20210326[0], USD[0.01], USD[0.01], WAX[0.01], WAX[223848], XRP-PERP[0] | USDT[.932105] | |
| 00212392 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GRT-20201225[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], UNI-PERP[0], UNISWAP-PERP[0], USD[27.13], USDT[0.00000001], YFI-PERP[0] | | |
| 00212394 | | BEAR[2.00550234], BSVBULL[4.00000845], TRX[.00013739], USD[0.00], USDT[0] | | |
| 00212395 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00212396 | | ETHBEAR[.24371251], TRX[.000001] | | |
| 00212398 | | USD[0.00] | | |
| 00212399 | | BTC[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], ETH-PERP[0], HT-PERP[0], MTA-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000272], XTZ-PERP[0] | | |
| 00212401 | | ALGO-PERP[0], FTM-PERP[0], SOL-PERP[0], THETA-PERP[0], TRYB-20200626[0], UNI-PERP[0], USD[1.44], USDT[0.48818154], XLM-PERP[0] | | |
| 00212408 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBEAR22210[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.38536585], FTT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.40711411], SRM_LOCKED[105.21745397], SRM-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], UNI-PERP[0], USD[-2.03], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00212409 | | BULL[.00000336], ETHBULL[.00006761], TRUMP[0], USD[0.00] | | |
| 00212411 | | BULL[0], USD[0.00], USDT[0] | | |
| 00212412 | | BNBBULL[.0009348], ETHBEAR[167.58233], ETHBULL[0.00000287], USD[0.01], USDT[0], XTZBULL[.00009998] | | |
| 00212416 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GODS[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SHIB[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[255.55184187], XRP-PERP[0], XTZ-PERP[0] | | |
| 00212419 | | BTC-PERP[0], ETH-PERP[0], LEND-PERP[0], SUSHI-PERP[0], USD[0.06] | | |
| 00212420 | | ETHBEAR[39.9924], USD[1.53] | | |
| 00212421 | | BULL[0.00000787], LTCBULL[0.00962], USD[0.00] | | |
| 00212422 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD[0.06010590], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000464], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.023], ETH-PERP[0], ETHW[.023], FIL-PERP[0], FTT[.01425623], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], RAX[.26910711], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-21.90], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00212425 | | ALGO-0325[0], ALGO-PERP[0], AMPL[0], BNB[0], BTC[0.00019783], BTC-0325[0], BTC-0930[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00044689], FTT[0.00000056], FTT-PERP[0], LINK[0], LINK-20201225[0], LINK-PERP[0], SOL-20211231[0], SOL-PERP[0], THETA-PERP[0], TRX[0], TRX-20210625[0], USD[22.08], USDT[0.00000001], USDT-20210326[0], XRP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00212426 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.31191014], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[13], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[162.10983681], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OIL100-20200525[0], OIL100-20200629[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00015770], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00212427 | | BTC[0.00001782], BULL[0.00000794], FTT[0.02329014], LINKBULL[.03346], USD[3.55], USDT[4.21922087] | | |
| 00212431 | | BTC-PERP[0], ETH-PERP[0], USD[129.05], XAUT-PERP[0] | | |
| 00212432 | Contingent | ETH[.00013436], ETHW[.00013436], PAXG[0.00006103], SRM[14.96770906], SRM_LOCKED[57.03229094], USD[2.11], USDT[0.00770000] | | |
| 00212436 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], EXCH-20210326[0], FIL-PERP[0], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], SRM_LOCKED[31.62815644], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00212438 | | ADA-PERP[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200514[0], BTC-MOVE-20200518[0], BTC-MOVE-20200605[0], BTC-MOVE-20200607[0], BTC-MOVE-20200609[0], BTC-MOVE-20200619[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], USD[0.49] | | |
| 00212439 | | USDT[.962] | | |
| 00212440 | | USDT[.04475] | | |
| 00212441 | Contingent, Disputed | ADABULL[0.00000656], ASDBULL[0.05183898], BCHBULL[.005612], BEAR[50.01897], BNBBULL[.0000027], BULL[0.00000003], ETHBULL[0], LTCBULL[.004282], SUSHIBEAR[3097830], TRX[.000008], USD[0.01], USDT[0] | | |
| 00212442 | Contingent | AURY[.04232022], BTC[0.00003502], CREAM[0], DOTPRESPLIT-2020PERP[0], ETH[0.00021658], ETHW[0.00021657], FLOW-PERP[0], FTT[0.19038439], HGET[0], RAY-PERP[0], SOL[0], SRM[14.3464743], SRM_LOCKED[83.30278868], SRM-PERP[0], TRUMP[0], TRUMPFEB[0], USD[9.00], USDT[0], XRP[.971] | | |
| 00212445 | | AMPL[0.05148375], BEAR[.04206], BULL[0.00000275], EOSBEAR[.0003], EOSBULL[.003216], ETHBEAR[.03456], ETHBULL[.00026838], USD[0.00], USDT[0] | | |
| 00212446 | | BTC-PERP[0], ETH-PERP[0], LINK[.000092], USD[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212448 | | NFT (305294583611770622/FTX AU - we are here! #33114)[1], NFT (44943870680711712/FTX EU - we are here! #20349)[1], NFT (45574124559984803/FTX EU - we are here! #20900)[1], NFT (47640097478821383/The Hill by FTX #6251)[1], NFT (49270500063883879/FTX AU - we are here! #32922)[1], NFT (54862433450526450/FTX EU - we are here! #20545)[1], USDT[0.00001880] | | |
| 00212450 | | BTC[.0013] | | |
| 00212453 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTCI-0.00000005], BTC-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10000.718215], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PORT[1250000], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1053.74215647], SRM_LOCKED[8573.40089864], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.02181470], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00212454 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00120281], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[139.97284], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.000122], ETH-PERP[0], EHW[.000122], FLOW-PERP[0], FTT[.09688], FTT-PERP[0], HOT-PERP[0], IMX-PERP[0], LTC-PERP[0], MAPS[.993598], MAPS-PERP[0], NEO-PERP[0], OMT-PERP[0], RSR-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-4.28], USDT[0.00898259], XRP[.174580], XRP-PERP[0] | | |
| 00212458 | | AVAX[889.61762175], FTT[100.52723655], SLP[1249130], SOL[8], SRM[1799.52021285], SRM_LOCKED[79841.10308417], STEP[57783.1], USD[1602.10], USDT[0] | | |
| 00212459 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00004768], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0.06123179], SOL-PERP[0], SRM[0.00012171], SRM_LOCKED[.00054823], SRM-PERP[0], STEP-PERP[0], USD[.155, USDT[0.00000011, XLM[BULL[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00212460 | | AMPL[0.12048302], AMPL-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], DMG[0.02067441], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], ETH[.00051668], ETH-PERP[0], EHW[.00051668], FIL-PERP[0], FTT[.20446902], MTA-20200907[0], RUNE[.0355069], RUNE-20200925[0], RUNE-20201225[0], SOL[.6962146], SOL-20200925[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRYB[.00172843], TRYB-20200925[0], TRYB-PERP[0], USD[0.01], USDT[0] | | |
| 00212461 | | AGLD[537.6], AKRO[14649.0716], ALCX[2.305], ALPHA[433.915], ASD[2436.44472], ATLAS[27830], AURY[85.9828], BADGER[14.86], BAND[20.79768], BAO[555000], BEAR[10000], BICO[550], BNBBEAR[1000000], CLV[946.5], COPE[6902.9404], CQT[657], CVX[12.79744], DASH-PERP[0], DAWN[85.08298], DFL[67790], ETH[0.64800002], ETHBEAR[1000000], FIDA[925.8822], FRONT[1229], FTT[0.05965588], GAL[97.9], GENE[102.47966], GODS[266.69966], GRT-PERP[0], HGET[108.07838], HNT[66.9], HOLY[98.58028], HXRO[1284.8858], JID[16.8], INDI[1601], IP3[383.9232], JST[.3], KSM-PERP[0], LINKBEAR[100000], LINK-PERP[0], LOOKS[294], LRC-PERP[0], MAGIC[138], MAPS[792], MATH[677.76494], MEDIA[14.83503], MNGO[13608.334], MPL[X221.9556], MTL[65.1], MYC[1430], NEAR[63.2], ORBS[1660], OXY[4638.8146], PERP[146.9], POLIS[516.19766], PORT[3332.63334], PRISM[33324.308], PSY[7140.5716], REEF[14187.31], RNDR[361.6], ROOK[20.6749038], RSR[9320], SKL[1833.6336], SLND[208.25896], SPA[9998], STG[145], STSOL[5.01], SYN[70], TOMOBEAR[119316420], TRU[2630.4798], TRX[.937894], TRY[0.00], UMEE[9998], UNI[.00000001], USD[1690.44], USDT[104.34941079], WAVES[8], WNDR[258] | | |
| 00212462 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00212463 | Contingent | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BEARSHIT[5582570021.6104], BTC[-0.00022574], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.23508975], EUR[117879.34], FTM-PERP[0], FTT[170.86249361], LRC-PERP[0], LUNA2[0.08947062], LUNA2_LOCKED[0.20876479], MID-PERP[0], MVDA25-PERP[0], ONE-PERP[0], RUNE[0], SHIT-PERP[0], THETA-PERP[0], TRX[.000029], USD[0.00], USDT[8.85918776], XRP-PERP[0] | | |
| 00212466 | | NEO-PERP[0], TRX[.000001], USD[0.00], USDT[0.65056576] | | |
| 00212467 | | BTC-PERP[0], ETH-PERP[0], USD[1.02] | | |
| 00212468 | | USD[1.23] | | |
| 00212469 | | AMPL[0.14263669], LUA[.0694915], USD[6.78], USDT[0] | | |
| 00212470 | | BTC-PERP[0], DMG[.086628], LTC-PERP[0], USD[0.00] | | |
| 00212471 | | BEAR[66.8332825], BTC[.0000867], BULL[0.0050081], DOGEBEAR[98214], DOGEBULL[0.00000121], ETHBULL[0.00189505], LINKBULL[0.04009406], USD[2.97], USDT[0], XRPBEAR[639], XRPBULL[.005465] | | |
| 00212472 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[23.819], ETH-PERP[0], EUR[5.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[13225.73884586], SRM_LOCKED[28921.91328068], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[153461.22], USDT[1.17438134], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00212473 | Contingent | 1INCH[328], ADABEAR[1461.45889], ADABULL[2.00570978], ADA-PERP[0], APE[130.27648085], ATOMBEAR[.096111], ATOMBULL[5006.17854275], ATOM-PERP[0], AVAX[19.3], AVAX-PERP[0], AXS[10.4], BCHBULL[110.99141115], BEAR[4820712.462161], BNB[2.24], BNBBEAR[112.577985], BNBBULL[26.82295317], BTC[0.00527964], BTC-MOVE-2020Q4[0], BTC-PERP[0], BULL[13.99973239], BVOL[0.00009158], CRO[4890], DENT-PERP[0], DOGE[4853], DOGEBEAR[2021[.00000001], DOGEBULL[1479.72621], DOT[100.18893/24], DOT-PERP[0], EOSBULL[404620.579418], EOS-PERP[0], ETH[.52360653], ETHBEAR[1565281.885585], ETHBULL[75.11728378], ETH-PERP[0], ETHWD[.02360650], FIL-PERP[0], FTT[38.49677475], IBVOL[0.00006709], ICP-PERP[0], LINK[48.2], LINKBEAR[3.033213], LINKBULL[18620.83882542], LOOKS[532], LRC-PERP[0], LTC[17.87820307], LTCBULL[112003.4085721S], LUNA2[5.08470712], LUNA2_LOCKED[11.86431662], LUNC[116.37833945], LUNC-PERP[0], MANA[30], MATIC[110], NEXO[212], SLP-PERP[0], SOL[7.16], SOL-PERP[0], SXPBULL[0], THETABEAR[0.0425946], THETABULL[0.0000871], THETA-PERP[0], TONCOIN[2450.7], TRX[.858005], TRXBEAR[.12092], TRXBULL[.0018491], TSLA[.02998005], UNI[69.75], UNISWAPBULL[5.00794781], USD[2150.22], USDT[221.31306836], VETBULL[0.99888138], WAVES[46], XRP[123.092824], XRPBEAR[1099368.4335], XRPBULL[1100197.19026483], XRP-PERP[0], XTZBEAR[70014.882696S], XTZBULL[30342.25777090], XTZ-PERP[0] | | |
| 00212475 | | ATLAS[5.90852530], BAO[7186.01889477], BTC[0], BTC-PERP[0], CRO[0], DOGE[5], ETH[0.00000803], ETH-PERP[0], ETHW[0.16364803], EUR[0.00], FTT[0], MANA[0], MATIC[0], SOL[0.00088503], TRX[11], USD[24.00], USDT[0], XRP[0] | | |
| 00212476 | | BNBBULL[0], BTC[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BULL[0.00000001], COMPBULL[0], ETH[0], ETHBULL[0], KNCBULL[0], LINK-PERP[0], THETABULL[0], TRU-PERP[0], USD[0.00], USDT[0], XRPBEAR[0] | | |
| 00212477 | | USD[0.01], USDT[0], XAUTBULL[0] | | |
| 00212479 | | BEAR[.00188], ETHBEAR[.09952], USDT[.7922366] | | |
| 00212481 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[.105], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[997.61], USDT[0075792.11194365], VET-PERP[0], XRP-PERP[0] | | |
| 00212484 | | ALGO-PERP[0], BEAR[.0372005], EOSBEAR[.0021248], EOSBULL[.0040666], ETHBEAR[.0512765], ETHBULL[.00007757], MATICBULL[.0085727], USD[0.00], USDT[0], XTZBULL[0.00004302] | | |
| 00212485 | | AAVE-PERP[0], ADA-PERP[0], BEAR[.142778], BNB-PERP[0], BULL[0.00000001], COMPBULL[0], EOSBEAR[.0995045], ETHBEAR[.4438655], ETHBULL[0], ETH-PERP[0], LINKBEAR[0.277145], LTCBEAR[0.00039136], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VETBULL[0], WAVES-PERP[0], XRPBEAR[.00020551], XTZBEAR[.0653535], ZEC-PERP[0] | | |
| 00212486 | Contingent | BNBBULL[0], BULL[0], FTT[2003.00139086], LINKBULL[0], SRM[6.9230828], SRM_LOCKED[136.87853341], USD[0.00], USDT[1.10178106], VETBULL[0], XRP[.75] | | |
| 00212487 | | ADA-PERP[0], BEAR[.05079], BNB-PERP[0], BTC-PERP[0], DAI[0.06205830], ETH[0], FTT[9.9981], LINKBEAR[9.7207], LINK-PERP[0], LTC[.005596], MATIC[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 00212488 | | 1INCH-0930[0], 1INCH-PERP[-380], AAVE-PERP[0], ADA-PERP[0], AMPL[0], ATOM-PERP[0], BCH[.0009965], BCHA[.001978], BTC[0.00069909], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT[0.30792823], TRX-0930[0], TRX-PERP[0], USD[181.10], USDT[185.9903726], USDT-PERP[0], XRP-PERP[0] | | |
| 00212489 | Contingent | ADA-PERP[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200529[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.84477649], LUNA2_LOCKED[6.63781180], SOL-PERP[0], STEPI.06046], USD[0.29], USDT[2782.52] | | |
| 00212492 | | ADABEAR[13547290], EOSBULL[.408184], USD[0.02], USDT[.005118] | | |
| 00212496 | | BNB[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGE[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.18], USDT[0.00002008], USDTBEAR[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212497 | | AMPL[0], BCHBEAR[2894.148], BCHBULL[84.4703881], BEAR[980.24], BTC-PERP[0], DOGEBEAR[34283937.445], ETHBEAR[999810], FTT[0.05489567], LTCBEAR[1999.62], LTCBULL[19.9202], TRX[.104937], USD[0.01], USDT[0.13767258], USDT-2021032060], XRP-PERP[0] | | |
| 00212499 | Contingent | BTC[0], BULL[0], BULL[0.60290119], BVOL[0], DEFIBULL[0.52185219], ETH[0], ETHBULL[0], FTT[0.00000215], MIDBULL[0], PRIVBULL[0.00000001], SRM[0.00056388], SRM_LOCKED[.0022698S], UNISWAPBULL[0], USD[2094.48], USDT[0], WAVES[0], YFI[0] | | |
| 00212500 | | BTC-PERP[0], ETH[0], ETH-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], TRUMP[0], USD[3.52], USDT[.00496129] | | |
| 00212502 | | AVAX-PERP[0], ETHBULL[41.72269259], FTT[0], LINKBULL[0], SXPBEAR[7604.2776674], SXPBULL[0], USD[0.01] | | |
| 00212503 | | AAVE-PERP[0], ADABEAR[.0368435], ADA-PERP[0], BEAR[.0883675], BNB[.00014115], BNBBULL[0.00065454], BNB-PERP[0], BULL[0.00004252], EOSBEAR[.0583583], ETHBEAR[.606478], ETHBULL[0.00048065], ETH-PERP[0], LINKBEAR[.012155], LTCBEAR[0.00038790], LTCBULL[.0585545], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP[.015763], SXPBULL[0.0000554S3], SXP-PERP[0], USD[.05], USDT[0], VETBULL[0.00006262], XRP[.99867], XRPBEAR[.00018784], XTZBEAR[.056626], ZEC-PERP[0] | | |
| 00212504 | Contingent | ADABULL[.0], ALGOBULL[.0], AMPL[.0], ANC[.0], APT[.0], ATLAS[.0], ATOMBULL[.0], AVAX[.0], BALBULL[.0], BAO[0.00000001], BCHBULL[.0000001], BNB[0.0000001], BNBBULL[.0], DEFIBULL[0.00000001], DMGBULL[.9321], DOGE[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETH[0.00000003], ETHBULL[0], FTT[0.00000240], GRTBULL[0], IND[0], KNCBULL[0], LINKBULL[0.00000001], LTCBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MATICBULL[.00000001], REN[0], RNDR[0], SHIB[0], STARS[0], SUSHIBULL[.5e+06], SXPBULL[0], THETABULL[0.00000001], TRX[0.00007700], UBXT[0], UNISWAPBULL[0], USD[572.71], USDT[0.00000001], VETBULL[0], XLMBULL[0], XRP[0], XRPBULL[0], XTZBULL[0] | | |
| 00212506 | Contingent, Disputed | ADABEAR[.08898], AGLD-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], CHZ-PERP[0], CRO-PERP[0], DOGEBEAR[5740.024], ETHBEAR[127.96146], ETHBULL[0], FTT[0.00010874], IOTA-PERP[0], LINKBEAR[.8273], MATIC-PERP[0], SUSHIBEAR[0.0002883], THETABEAR[.0031904], USD[0.08], USDT[0], XAUT-PERP[0], XMR-PERP[0], ZECBULL[0] | | |
| 00212510 | | AAVE-PERP[0], ADABULL[0], BCHBULL[9.943035], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], SUSHIBULL[3241.7292], SXPBULL[7.284897], TRX-PERP[0], USD[14.55], USDT[0], VETBULL[.2708103] | | |
| 00212511 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00080100], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00068686], ETH-PERP[0], ETHW[.22227], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.91621], MAPS-PERP[0], MATIC[10], MATIC-PERP[0], MINA-PERP[0], NFT (439213020440652458/The Hill by FTX #34559)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROOK[.00016324], ROOK-PERP[0], RUNE-PERP[0], SHIB[63464], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3923.46], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[3850.1887], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00212512 | | ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[52.07], XRP-PERP[0] | | |
| 00212513 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COPE[107.93015505], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.99850085], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[14.48], USDT[0] | | |
| 00212514 | | 1INCH-PERP[0], ALT-PERP[0], AUDIO-PERP[0], BALBEAR[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETHW-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], MNGO-PERP[0], NFT (405529047043061822/FTX EU - we are here! #117048)[1], NFT (415219679499263084/FTX EU - we are here! #119060)[1], NFT (464502598128093704/FTX EU - we are here! #281977)[1], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHIBEAR[99.93], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUTBEAR[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00212515 | | ADABULL[0.00000752], BTC[0], BULL[0], BVOL[0], ETHBULL[0], LINKBULL[0], THETABULL[0], USD[0.21], USDT[0], XRPBULL[221.9523035], XTZBULL[0] | | |
| 00212516 | | ADABULL[0], BULL[0], FTT[0.04199567], SXPBULL[0], USD[2.53], USDT[0] | | |
| 00212518 | | ALTBEAR[991.07], BEAR[42.1095105], BULL[3.67170275], DAI[.035932], ETHBEAR[3122105670.0275245], ETHBULL[.00000029], LINKBEAR[79984800], THETABEAR[9979100.00000680], TOMOBEAR2021[.0000003], USD[0.04], USDT[1.65640366], XAUT[0.00003699] | | |
| 00212519 | | USD[0.14] | | |
| 00212521 | | USDT[.04985] | | |
| 00212524 | | BTC-PERP[0], ETH[.00000007], ETH-PERP[0], MAPS[49.96675], OXY[20.986035], USD[0.00], USDT[4.52877780] | | |
| 00212529 | | BNB[0], BTC[0], FTT[2.96107719], USD[0.00], USDT[0.00000031] | | |
| 00212533 | | AAPL[0.00796093], AMD[0.00107502], AMPL[0.02394849], AMPL-PERP[0], BEAR[30.1445665], BTC[0.00006283], BULL[.00030755], ETH[0.00007152], FTT[7004.069582], LTC[.0044449], LTCBULL[.0511915], MATIC[.10375], SUSHI[.375], TSLA[0.00995838], TSLAPRE[0], USD[0.23], WRX[.259745], XRP[0.47828799] | | |
| 00212534 | | CRV-PERP[0], EOS-PERP[0], HGET[.00164175], USD[0.19], USDT[0], XRP-PERP[0] | | |
| 00212535 | | ALGO-PERP[0], APT-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00212536 | | EUR[0.00], FTT[2.998005], MATIC[188.22738059], SOL[1.45656929], SRM[46.18822927], USD[0.00] | | |
| 00212538 | | BEAR[.0451435], BULL[0.00002486], ETHBEAR[.0956455], ETHBULL[0.00099502], USD[0.01], USDT[0] | | |
| 00212539 | | AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], AKRO[176], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBEAR[1998.45], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMPBULL[0], COMP-PERP[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR[2698204.50000000], DOGEBULL[0.00000004], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.00324], ETH-PERP[0], ETHW[265.63165191], FLM-PERP[0], FTT[.099449], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], MATICBEAR[973352290], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OMG-PERP[0], PRIVBULL[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBEAR[461692770], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNISWAP-PERP[0], USD[10.54], USDT[0.00621907], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00212544 | | ATLAS[1.17669614], USD[0.00], USDT[0] | | |
| 00212546 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2020092S[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.05], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00212548 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00212550 | | BTC-PERP[0], USD[0.01] | | |
| 00212552 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.02701102], ETH-PERP[0], ETHW[.02701102], EXCH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[-17.18], XRP-PERP[0] | | |
| 00212553 | | ALT-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00028573], FTT-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.16], USDT[0], ZRX[.0055], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212555 | Contingent | ADABULL[0.00000001], ADA-PERP[0], ALGOBULL[61143B.11257849], ALTBEAR[0], ASD[0], ASDBEAR[59988.942], ASDBULL[1494234.99178011], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BALBULL[677898.00040001], BCHBULL[0], BCH-PERP[0], BNBBULL[0], BTC[0.00002271], BTC-PERP[0], BULL[1.76486021], BULLSHIT[0], CEL-PERP[0], COMPBULL[619888.28000001], DEFIBULL[0.00000002], DMGBULL[1101.57625581], DOGEBULL[1371.79942395], EOSBULL[0], EOS-PERP[0], ETCBULL[0.00000001], ETH[0.01459362], ETHBULL[56.65355892], ETH-PERP[0], ETHW[0.01360910], EXCHBULL[0], FLOW-PERP[0], FTT[6.15045852], GRTBULL[0.00000001], GST-PERP[0], KNCBULL[0], KSHIB[1948.702091], KSHIB-PERP[0], LINKBULL[0.00000001], LTC[0], LTC-PERP[0], LUNA2[0.04567173], LUNA2_LOCKED[0.10666738], LUNC[9945.11677711], LUNC-PERP[0], MATICBULL[27169.01044135], MEDIA-PERP[0], MIDBULL[0], NEO-PERP[0], OKBBULL[0], ONT-PERP[0], OP-PERP[0], PRIVBULL[0], PUNDIX-PERP[0], SAND[0], SHIB[0.00000656], SLP[0], SNX-PERP[0], SOL[0], SUSHIBULL[151.90868479], SXPBULL[55221357.68853197], THETABULL[0], THETA-PERP[0], TOMOBULL[1694.04254242], TONCOIN-PERP[0], TRX[.000784], TRX-PERP[0], TRYBBULL[0], UNISWAP-PERP[0], UNISWAP-BULL[0], USD[16.30], USDT[19.30540019], VETBULL[0], VET-PERP[0], XAUT[0], XAUTBULL[0], XAUT-PERP[0], XLM-PERP[0], XRPBULL[481909.11540000], XTZBULL[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZEBULL[0], ZIL-PERP[0] | Yes | |
| 00212558 | | DOT-20210326[0], ETH[0], FTT[0.00000001], SOL-PERP[0], USD[129.90], USDT[0] | | |
| 00212560 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210526[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA[0.00280345], FIDA_LOCKED[42836913], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.33706684], FTT-PERP[0], GALA-PERP[0], GBTC[0.00909840], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (293313271094773082/PepperMint)[1], NFT (355670594086455453/Midnight Munch moon)[1], NFT (395883073286080806/Kitty Key)[1], NFT (5416604087240656/Bloombel)[1], NFT (526384076870778586/Munch moon)[1], NVDA[0.00249661], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210625[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM2.19294392], SRM_LOCKED[739.92861825], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2178.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00212564 | | 1INCH-PERP[1000], AAVE-PERP[200], ADA-PERP[3000], ASD-20210625[0], AVAX-PERP[0], BABA[9.939586], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DKNG[59.988], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.74928102], HOOD[59.990100], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NOK[69.9905], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[9.998], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0000], SUSHI-PERP[0], THETA-PERP[0], UNI[10.0878], UNI-PERP[0], USD[-697.16], USDT[0] | | |
| 00212565 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NPXS-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00212566 | | BTC-PERP[0], COMP-PERP[0], LINK-PERP[0], USD[299.50] | | |
| 00212569 | | ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[127.53], XRP-PERP[0], XTZ-PERP[0] | | |
| 00212573 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00212574 | | ALGO-20200626[0], ALGO-PERP[0], ETH-20200626[0], ETH-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[0.00] | | |
| 00212575 | | 0 | | |
| 00212576 | | 0 | | |
| 00212579 | | 0 | | |
| 00212580 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DMG[.010053], ETH[.00000001], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOS[23800000], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.3], TRX[.000029], TRX-PERP[0], UMEE[559.8936], USD[44.01], USDT[1], XTZ-PERP[0] | | |
| 00212581 | | USD[0.15] | | |
| 00212582 | | BSV-PERP[0], BTC-MOVE-20200506[0], BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00212583 | | 0 | | |
| 00212590 | | BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], USD[0.28] | | |
| 00212592 | | BTC[.0000065], USDT[0] | | |
| 00212594 | | ADA-PERP[0], ALGO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], RAY[.8765], SHIT-PERP[0], SOL[9.9962], THETA-PERP[0], USD[2115.95], USDT[0] | | |
| 00212596 | Contingent, Disputed | AMC[0], ATLAS-PERP[0], BTC[0], CBSE[0], DOGEBEAR2021[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GME[.00000004], GMEPRE[0], ICP-PERP[0], MID-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00212597 | | ASDBEAR[.00002435], ASDBULL[.0008078], BALBEAR[.00182715], BALBULL[0.00021108], BNBBEAR[.916875], BNBBULL[0], BTC[0], DMGBEAR[0.0000827], ETHBULL[0], KNCBEAR[0.00001812], LTCBEAR[188.87098631], SUSHIBEAR[0.00004038], SXPBEAR[.00057731], THETABEAR[.01312374], USD[0.00], USDT[0], XRPBEAR[0.00062794] | | |
| 00212599 | Contingent | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.05285998], BTC-PERP[0], CAKE-PERP[0], CLV[0], COPE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0.25164490], ETH-PERP[0], ETHW[0], FTT[15.78551404], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.00707276], LUNA2_LOCKED[0.01650312], NEO-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[9.45143000], SOL-PERP[0], SPELL[0], SUSHI-PERP[0], TRUMP[0], TRUMP2024[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00212601 | Contingent | AMPL[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-20211231[0], ETH[0.00000002], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], FTX_EQUITY[0], GST-PERP[0], HT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[9.38100114], LUNA2_LOCKED[21.88900267], LUNC-PERP[0], MKR-PERP[0], NFT (293055513738536896/FTX EU - we are here! #191364)[1], NFT (484280060074643442/FTX EU - we are here! #190987)[1], NFT (532184353766194912/FTX EU - we are here! #191249)[1], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRUMP[0], UNI[.00000001], UNI-PERP[0], USD[437.70], USDT[70654.07283524], USTC-PERP[0], XRP-PERP[0] | | |
| 00212604 | | 0 | | |
| 00212605 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003003], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00212608 | | ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BEAR[.0439483], BNB-PERP[0], BTC[0], BULL[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], LINK-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00212609 | | ETH[-0.00050815], ETHW[-0.00050496], LTC[.0030594], USD[4.97] | | |
| 00212611 | | CEL[0.30254272], ETH[1.2], TRX[.000786], USD[522.18], USDT[3000.007047] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212612 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00037412], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[465.5], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC[0.07936600], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000011], LUNC[0086488], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.003253], TRX-PERP[0], UNI-PERP[0], USD[-351.98], USDT[0.00030633], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00212614 | Contingent | 1INCH-PERP[0], AAVE[6.11], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[564002.79], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[63150], CONV-PERP[0], COPE[1147.0403825], CREAM[3.4845205], CREAM-PERP[0], CRO[7890], CRO-PERP[0], CRV[886.03094], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[1221.23931], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[117.29818175], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[1200], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[3135.142345], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07437341], LUNA2_LOCKED[11.84020464], LUNA2-PERP[0], LUNC[1104955.49474985], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1180.0469], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MTA[273.104165], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[733.86303891], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[2900000], SHIB-PERP[0], SKL-PERP[0], SLP[13860], SLP-PERP[0], SNX-PERP[0], SOL[105.5820520], SOL-PERP[0], SPELL[246000], SPELL-PERP[0], SRM_LOCKED[60.05597495], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SYN[560], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[457.7015025], UNI-PERP[0], UNISWAP-PERP[0], USD[0.84], USDT[279015.64162656], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00212616 | | CAKE-PERP[0], OXY[.531], TRX[.000048], USD[0.00], USDT[0] | | |
| 00212617 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[.2872736], XTZ-PERP[0] | | |
| 00212618 | | 0 | | |
| 00212619 | | ALGOBULL[78484.3], ATLAS[259.948], BULL[0], DOGEBEAR[199.86], EOSBULL[.818], ETHBULL[.00000858], LINKBULL[3.75592198], MATICBULL[.09327], SHIB-PERP[0], SXPBULL[70.2042442], THETABULL[0.00000073], TOMOBULL[934.33552], USD[0.00], WAVES[.4993], XLMBULL[.03677424], XRPBULL[2], XTZBULL[16.996] | | |
| 00212621 | | BTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.37], USDT[.92741077] | | |
| 00212623 | | ADA-PERP[0], BCH-PERP[0], BEAR[.034159], BTC-PERP[0], ETH-PERP[0], FTT[.88155994], LINK-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[5.00], XRP-PERP[0] | | |
| 00212624 | Contingent | ASD[19.7940055], ASD-PERP[0], BTC[0.00009331], BTC-PERP[0], CAKE-PERP[0], CHZ[19.9962], CONV[379.9791], DENT[999.81], ETH-PERP[0], FTT[0.00525797], KIN[39992.4], LTC-PERP[0], LUA[190.189797], LUNA2[0.18920473], LUNA2_LOCKED[0.44147772], MATIC-PERP[0], OXY[9.99335], PENN[.1399069], SLV[.199962], SOL-PERP[0], TRYB[9.99335], USD[8.07], USDT[344.20000000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00212625 | | 0 | | |
| 00212626 | | 0 | | |
| 00212627 | | USD[0.02] | | |
| 00212628 | | 0 | | |
| 00212629 | | BNB[0], ETH[0], ETHW[0], NFT [401817363481126254/FTX Crypto Cup 2022 Key #7007][1], NFT [466256312792678451/The Hill by FTX #12148][1], SOL[0], TRX[.000013], USD[0.00], USDT[0.00003485] | | |
| 00212630 | | 0 | | |
| 00212631 | | ETH[0], USD[0.00], USDT[0.00001571] | | |
| 00212632 | | 0 | | |
| 00212633 | Contingent | AAPL-20210326[0], AAVE-PERP[0], ABNB-20210625[0], ADA-20210326[0], ADA-PERP[0], ALT-20200626[0], ATOMBULL[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200514[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20210124[0], BTC-MOVE-20210518[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[0], DASH-PERP[0], DOT-PERP[0], DOT-20210326[0], DOT-20210326[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20200625[0], ETH-20210326[0], ETH-20211123[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SPY-20201225[0], SPY-20210326[0], SRM[.01931276], SRM_LOCKED[.2202105], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[3.97], USDT[0.00000005], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00212634 | | APT[2], BNB[.001], ETH[.001], MATIC[.3], NFT [302254954706035919/The Hill by FTX #19101][1], NFT [444582326256559883/FTX Crypto Cup 2022 Key #12421][1], NFT [511241452034716647/The Hill by FTX #18995][1], SOL[.04], TRX[.00024], USD[21.26], USDT[0.03243837] | | |
| 00212635 | | BNB[0], USD[0.47], USDT[0.95154119] | | |
| 00212636 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[12.519], FTT[0.13048963], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TONCOIN[200.0], USD[0.09], USDT[0.00000036] | | |
| 00212637 | | 0 | | |
| 00212638 | | USD[18367.51] | | |
| 00212640 | Contingent | ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[5.36056525], SOL-PERP[0], TRX[.018969], USD[0.00], USDT[0] | | |
| 00212641 | | NFT [312226936525390261/FTX EU - we are here! #213993][1], NFT [347267692821502236/FTX EU - we are here! #214090][1], NFT [433160625507065413/FTX EU - we are here! #214046][1], USD[0.00] | | |
| 00212642 | | 0 | | |
| 00212643 | | 0 | | |
| 00212644 | | BAT[0], DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 00212645 | | 0 | | |
| 00212646 | | USD[0.00], USDT[0.00002177] | | |
| 00212647 | | 0 | | |
| 00212648 | | 0 | | |
| 00212649 | | 0 | | |
| 00212650 | | FTT[.00003855], TRX[.100004], USD[0.00], USDT[0] | | |
| 00212651 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212652 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGOBEAR[69543], ALGOBULL[107319.117], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT[.3471], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.30177351], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC[.00703639], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SOL[1.6296903], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.10], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0.00043924], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00212653 | | 0 | | |
| 00212654 | | 0 | | |
| 00212655 | | 0 | | |
| 00212656 | | APT[0], AVAX[0], BNB[0], BTC[0], DOGE[0.02868740], ETH[0], FTT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[1.30287941] | | |
| 00212658 | | USD[0.56], USDT[0] | | |
| 00212659 | | DOGE[4], USD[53164.81] | | |
| 00212660 | | 0 | | |
| 00212661 | Contingent | 1INCH[.021385], 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[-8], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00310779], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00000001], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210326[0], BTC-20210326[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-20200502[0], BTC-MOVE-20200521[0], BTC-MOVE-20200607[0], BTC-MOVE-20200626[0], BTC-PERP[0], BTMX-20200626[0], CEL-PERP[0], CHZ[2.3914], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[30100.7315], DMG-PERP[0], DOGE[.2], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.0866515], DYDX-PERP[0], EGLD-PERP[0], EMB[.03430953], ETH-PERP[0], ETHW[.00023200], ETH-PERP[0], EUR[0.00], EUAH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00002500], FTT-PERP[0], FXS[.04933792], FXS-PERP[0], GMT-PERP[0], GODS[.029032], GRT-PERP[0], HNT-PERP[0], HUM[2.30065], HUM-PERP[0], ICP-PERP[0], IMX[.0093825], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUA[0294475], LUNA2[0.14128800], LUNA2_LOCKED[0.32967201], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MCB[.00640765], MCB-PERP[0], MEDIA[.01732005], MEDIA-PERP[0], MER[.967895], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSOL[0.00078517], MTA[301.65504133], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY[70.8086995], POLIS[.0174185], POLIS-PERP[0], PROM[.00028735], PROM-PERP[0], PUNDIX[.078758], PUNDIX-PERP[0], RAMP[.569995], RAMP-PERP[0], RAY-PERP[0], REEF[8.4483], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIB[37859.32888346], SHIB-PERP[0], SLP-PERP[0], SLRS[104], SNX-PERP[0], SOL[0.00304234], SOL-PERP[0], SPELL[51.97942307], SPELL-PERP[0], SRM[10.80351218], SRM_LOCKED[34.79979914], SRM-PERP[0], SRN-PERP[0], STEP[.0321977], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.161245], TLM-PERP[0], TOMO-PERP[0], TRX[.638228], UBXT[.611744], UNI-PERP[0], USD[101.22], USDT[0.71239831], VET-PERP[0], WAVES-PERP[0], WAXL[11.37152], WRX[.090346], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00212664 | | 0 | | |
| 00212665 | | 0 | | |
| 00212666 | | 0 | | |
| 00212667 | | 0 | | |
| 00212668 | Contingent, Disputed | USD[0.00], USDT[0.00936316] | | |
| 00212669 | | SOL[0], USD[0.00], USDT[0.25510445] | | |
| 00212670 | | TRX[.12258], USD[0.02], USDT[.39] | | |
| 00212671 | Contingent | ALGO-PERP[0], ASD-PERP[0], BAL[.0027163], BICO[.9369694], BTC[0.00006996], COMP-PERP[0], DAI[.01411388], ETH[0.06935446], ETH-PERP[0], ETHW[0.00035446], FTT[0.03967263], LUNA2_LOCKED[27.23653018], NEAR[.033085], ROOK[0.00049017], SOL[1.27], SRM[.42763798], SRM_LOCKED[5.57236202], SUSHI[.108695], THETA-PERP[0], TOMO-PERP[0], TRX[.000777], USD[1.36], USDT[0.14382445], WBTC[0.00000440] | | |
| 00212673 | | 0 | | |
| 00212674 | | 0 | | |
| 00212676 | | 0 | | |
| 00212677 | | 0 | | |
| 00212678 | | NFT (42273650053164532)/FTX EU - we are here! #36605)[1], NFT (488134924234972575/FTX EU - we are here! #35947)[1], NFT (564701519953064621/FTX EU - we are here! #36232)[1], TRX[.916078], USD[0.00] | | |
| 00212679 | Contingent | LUNA2[0.00707504], LUNA2_LOCKED[0.01650844], LUNC[1540.60641820], NFT (425332866779233576/FTX EU - we are here! #181906)[1], NFT (504471522476276925/FTX EU - we are here! #283885)[1], NFT (524946329745049586/FTX EU - we are here! #181407)[1], USD[0.01] | USD[0.01] | |
| 00212680 | | 0 | | |
| 00212681 | | 0 | | |
| 00212686 | | BNB[-0.00000001], ETH[0.00000001], ETHW[0.00000001], FTT[0], GALA[0], GENE[0], HT[0], MATIC[0], SOL[0], TRX[0.00000001], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 00212687 | | PAXGBULL[0.01428049], USD[0.97] | | |
| 00212688 | | ETH[0.00000106], ETHW[-0.00000106], FTT[0.00107431], TRX[0], USD[0.03], USDT[0] | USD[0.03] | |
| 00212690 | | 0 | | |
| 00212692 | | USD[0.01], USDT[.01] | | |
| 00212694 | | ALGO-20200626[0], ALGO-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC-20200925[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200921[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200925[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DMG-20200925[0], DMG-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FLM-20201225[0], FLM-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], USD[7.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212695 | Contingent | 1INCH[500.00125], 1INCH-20210326[0], AAVE[0], AAVE-0930[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[-0.09999999], ADA-PERP[16], ALEPH[230], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[50], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[1], AR-PERP[0], ASD-PERP[0], ATLAS[2000], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[10.00285064], AVAX-0325[0], AVAX-0930[0], AVAX-PERP[-1.09999999], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[569.35495], BNB-PERP[-1], BNT-PERP[0], BOBA[1.00025], BSV-PERP[0], BTC-0325[0], BTC-0331[0.00199999], BTC-0624[0], BTC-0930[0], BTC-1230[.016], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0810[0], BTC-MOVE-20200502[0], BTC-MOVE-20200504[0], BTC-MOVE-20200521[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20201106[0], BTC-MOVE-20201110[0], BTC-PERP[-0.00020000], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[-49], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE[.35495], DOGEBEAR[13417.938], DOGE-PERP[-109], DOT[10], DOT-0325[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.25116177], ETH-0930[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[-0.25000000], ETHW[0.50175008], EUR[0.97], EXCH-PERP[0], FIDA-PERP[-1], FIL-PERP[0.99999999], FLOW-PERP[0], FTM-PERP[0], FTT[293.52306914], FTT-PERP[-10], FTXDXY-PERP[-1], GALA-PERP[0], GENE[10], GMT-0930[0], GMT-PERP[0], GODS[.000784], GRT-PERP[0], GST-0930[0], GST-PERP[1050], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[-0.09999999], ICX-PERP[0], IMX[.00025], IOTA-PERP[-2], JANUARY-PERP[0], KAVA-PERP[-10], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINKBEAR[9.35495], LINK-PERP[5], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00963140], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[-0.09999999], LUNC-PERP[0], MANA-PERP[0], MAPS[1.552302], MAPS-PERP[-1], MATIC[.0035], MATIC-PERP[351], MEDIA[96.46872335], MEDIA-PERP[10.25], MER-PERP[0], MID-PERP[0], MINA-PERP[-452], MNGO-PERP[0], MTA[10.98807175], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG[.00035], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.630744], OXY-PERP[0], PAXG[0.00000375], PAXG-PERP[.16], PERP-PERP[0], POLIS[20.100001], POLIS-PERP[0], PROM-PERP[0], PSY[4500], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[300.764422], RAY-PERP[45], REEF-PERP[0], REN-PERP[0], ROOK[0.00093682], ROOK-PERP[0], RSR-PERP[0], RUNE[0.01989605], RUNE-20201225[0], RUNE-PERP[-0.99999999], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[500], SLRS[300], SNX-PERP[0], SOL[10.1], SOL-0325[0], SOL-20201225[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[14.99999999], SPELL-PERP[0], SRM[.91434643], SRM_LOCKED[.83190102], SRM-PERP[-208], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[.001], SUSHI-20210326[0], SUSHI-PERP[10.1], SXP[7.0349421], SXP-PERP[0], THETA-0624[0], THETA-20200925[0], THETA-20210326[0], THETA-PERP[-9.99999999], TOMO-PERP[0], TRX[.000003], TRX-20200925[0], TRXBULL[.00032425], TRX-PERP[0], UBXT[1000.6288442], UNI[0.01248542], UNI-20201225[0], UNI-20210326[0], UNI-PERP[-3.99999999], USD[5176.55], USDT[5.30814142], USTC-PERP[0], VET-PERP[0], WAVES-PERP[-1], WRX[11.6996175], XAUT[0.00001192], XLM-PERP[-51], XMR-PERP[0], XRP[1.0706245], XRP-20201225[0], XRPBEAR[258.811645], XRP-PERP[10], XTZ-20210326[0], XTZBULL[.00315], XTZ-PERP[100.062], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00212696 | | 0 | | |
| 00212697 | Contingent | ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[4.26925255], MATIC[291], SOL[0], TRX[.572715], USD[0.72], USDT[0] | | |
| 00212698 | | BTC-PERP[0], ETH[.00000972], ETHW[.00000972], KIN[15100], TRX[0], USD[0.00], USDT[0.00001692] | | |
| 00212700 | | USD[0.03], USDT[0] | | |
| 00212701 | | ETH[0], TRX[.004604], USD[0.01], USDT[0.00000195] | | |
| 00212703 | | FTT[.1692002], USD[0.00] | | |
| 00212704 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], TOMO-PERP[0], USD[0.01], USDT[.30049658] | | |
| 00212705 | | 0 | | |
| 00212706 | | 0 | | |
| 00212707 | Contingent, Disputed | BOBA[43.66015451], ETH[0], TRX[.000011], USD[0.00], USDT[0.00000107] | | |
| 00212709 | | 0 | | |
| 00212710 | | 0 | | |
| 00212711 | | 0 | | |
| 00212713 | | AMPL[0], BTC[.00000585], BTC-PERP[0], BULL[0.00000072], DOGE[.6578], ETH[0], ETH-PERP[0], FRONT[1.979], FTT[0.00646264], LINK[.0987], MATIC[0], OXY[.9388], SOL[.00087442], SUSHI[.4892], SXP[.26378], UBXT[.4562], USDt-1.46], USD[0.00], XRP[.9662] | | |
| 00212714 | | 0 | | |
| 00212716 | | BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], RSR-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00212717 | | BCH[.00001979], USD[0.00] | | |
| 00212718 | | 0 | | |
| 00212719 | | 0 | | |
| 00212720 | | 0 | | |
| 00212721 | | 0 | | |
| 00212722 | | 0 | | |
| 00212723 | | 0 | | |
| 00212726 | | AVAX[0.00000001], BNB[0], BTC[0], DOGE[0], HT[0.00144487], LTC[0], MATIC[0], SAND[.00000029], SOL[0], TRX[0], USD[0.02], USDT[0], XRP[0] | | |
| 00212727 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0.00000002], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00212728 | | 0 | | |
| 00212729 | | 0 | | |
| 00212730 | | 0 | | |
| 00212731 | | 0 | | |
| 00212733 | | 0 | | |
| 00212734 | | ETH[0], USD[0.00] | | |
| 00212736 | | 0 | | |
| 00212737 | | USD[25.00] | | |
| 00212738 | | 0 | | |
| 00212739 | | BTC[0], ETH[.00000072], ETH-PERP[0], ETHW[.00000071], USD[1.49] | | |
| 00212740 | | ADA-PERP[0], BEAR[6.78022], BTC-PERP[0], EOSBULL[73.72], EOS-PERP[0], SUSHIBEAR[510170], SUSHIBULL[97001083.8], USD[0.18], USDT[0] | | |
| 00212741 | | BNB-PERP[0], BSV-PERP[0], BTC[0.00003265], BTC-PERP[0], BULL[0], EOS-PERP[0], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (371944262675036584/XRP Buddha #1)[1], NFT (471683385048468854/Extraterrestrial Expansion #4)[1], PRIV-PERP[0], SHIT-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.00], USDT[0.00023766], XTZ-PERP[0] | | |
| 00212742 | | ETH[0], USD[0.00] | | |
| 00212743 | | 0 | | |
| 00212744 | | ETH[0], USD[0.00] | | |
| 00212745 | | 0 | | |
| 00212746 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212747 | | 0 | | |
| 00212748 | | TRX[7.26695892], USD[-0.22], USDT[0.01133745] | | |
| 00212750 | | NFT (333266727476523543/FTX EU - we are here! #81246)[1], NFT (435235739724129383/FTX EU - we are here! #81489)[1], NFT (513937404220615840/FTX EU - we are here! #81336)[1], USD[0.00] | | |
| 00212751 | | DOT[0], ETH[0], SOL[0], UNI[0], USD[0.01], USDT[0.00000667] | | |
| 00212752 | | 0 | | |
| 00212753 | | 0 | | |
| 00212754 | | 0 | | |
| 00212755 | | BTC[0], ETH[0], LINK-PERP[0], USD[5.70], USDT[0.00443386] | | |
| 00212758 | | 0 | | |
| 00212759 | | BNB[.00000001], ETH[0], SUSHI[0], USD[0.00], USDT[0.00003192] | | |
| 00212760 | | DOGE[20], ETH[.00000069], ETHW[.00000069], TRX[-0.65706965], USD[-0.84], USDT[0.00277938] | | |
| 00212761 | | 0 | | |
| 00212763 | | ADABEAR[.055245], ALGOBULL[5.185], ALTBULL[.002444], ATOMBULL[.0009294], BEAR[.04712], BULL[0.00001815], MATICBULL[.510382], TOMOBULL[.00637], USD[0.00], USDT[1.56339646], WRX[.2396], XRPBULL[.009452] | | |
| 00212764 | | 0 | | |
| 00212765 | | 0 | | |
| 00212766 | | 0 | | |
| 00212767 | | NFT (317031203185850101/FTX EU - we are here! #266951)[1], NFT (352566989507868293/FTX EU - we are here! #266940)[1], NFT (558933899372098271/FTX EU - we are here! #266946)[1], USD[0.00] | Yes | |
| 00212769 | | BNB[.00740683], ETH[0.00010072], ETHW[0.00010072], USD[0.03], USDT[0] | | |
| 00212771 | | TRX[155], USD[0.00] | | |
| 00212772 | | BTC[0], CEL[0], DEFI-PERP[0], EXCH-PERP[0], FTT[25.06183586], SHIT-PERP[0], USD[0.00], USDT[-0.00501489] | | |
| 00212774 | | 0 | | |
| 00212775 | | 0 | | |
| 00212776 | | 0 | | |
| 00212777 | | 0 | | |
| 00212778 | | 0 | | |
| 00212779 | | 0 | | |
| 00212780 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], FIL-PERP[0], FTT[0.07880252], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.33], USDT[0] | | |
| 00212781 | | 0 | | |
| 00212782 | | 0 | | |
| 00212783 | | BTC-PERP[0], ETH-PERP[0], USD[3.69] | | |
| 00212784 | | 0 | | |
| 00212785 | | 0 | | |
| 00212786 | Contingent | BNB[.03271563], SRM[1.04416285], SRM_LOCKED[.03413817], TSLA-20201225[0], USD[0.27], USDT[0.00000026] | | |
| 00212787 | | 0 | | |
| 00212788 | | 0 | | |
| 00212789 | | ATLAS[.08689849], BEAR[.575], BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[.00001543], ETHBULL[0], LTC-PERP[0], POLIS[.00364544], SXPBULL[0], TOMOBEAR2021[.00014915], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00212790 | | 0 | | |
| 00212792 | | 0 | | |
| 00212793 | | 0 | | |
| 00212794 | | BNB[0], ETH[0], HT[0], LUNC[0], MATIC[0], SOL[0], TRX[0.00000800], USD[0.03], USDT[0.00001103], XRP[0] | | |
| 00212795 | | 0 | | |
| 00212796 | | 0 | | |
| 00212797 | | 0 | | |
| 00212798 | | 0 | | |
| 00212799 | | 0 | | |
| 00212800 | | BTC-PERP[0], DEFI-PERP[0], ETH[0.00084904], ETHBEAR[.86301], ETHW[0.00084904], USD[0.00] | | |
| 00212801 | | MATIC-20200626[0], MATIC-PERP[0], USD[0.08] | | |
| 00212802 | | MATIC-20200626[0], MATIC-PERP[0], USD[0.05] | | |
| 00212803 | | MATIC-20200626[0], MATIC-PERP[0], USD[0.03] | | |
| 00212804 | | MATIC-20200626[0], MATIC-PERP[0], USD[0.07] | | |
| 00212806 | | ETH[0], NFT (305062239892817961/FTX EU - we are here! #160728)[1], NFT (346047486660731396/FTX EU - we are here! #161269)[1], NFT (447067817521821886/FTX EU - we are here! #160933)[1], NFT (455490978055990194/FTX Crypto Cup 2022 Key #9736)[1], TRX[.03005], USD[0.01], USDT[0.00001022] | | |
| 00212807 | | MATIC-20200626[0], MATIC-PERP[0], USD[0.01] | | |
| 00212808 | | 0 | | |
| 00212809 | | MATIC-20200626[0], MATIC-PERP[0], USD[0.07] | | |
| 00212810 | | MATIC-20200626[0], MATIC-PERP[0], USD[0.01] | | |
| 00212811 | | 0 | | |
| 00212812 | | MATIC-20200626[0], MATIC-PERP[0], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212813 | | 0 | | |
| 00212814 | | ETH[0], LUA[.082396], SXP[.066959], USD[0.48], USDT[0.06287398] | | |
| 00212816 | | 0 | | |
| 00212817 | | 0 | | |
| 00212818 | | 0 | | |
| 00212819 | | 0 | | |
| 00212820 | | AMPL[0.01722064], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AURY[.98784], AVAX-PERP[0], BAL[.0078587], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.0099734], CREAM-PERP[0], CRO-PERP[0], DMG[.030792], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06273154], FTT-PERP[0], GODS[8.44463457], GRT-PERP[0], HGET[.0406235], HNT[.023924], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[3.09905], IMX-PERP[0], KIN[9973.4], LEND-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.00845055], MTA[.992685], NEAR-PERP[0], OMG-PERP[0], ROOK[.00080316], RSR-PERP[0], RUNE-PERP[0], SAND[6], SAND-PERP[0], SHIB[700000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.0794355], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[.0634155], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[.049202], UNI-PERP[0], USD[-0.20], USDT[0.00401167], WRX[.91488], XMR-PERP[0], XRP[.4], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00212821 | Contingent | ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALT-PERP[0], AUDIO-PERP[0], BNB[0], BNB-20200626[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200905[0], BTC-MOVE-20200908[0], BTC-MOVE-20200919[0], BTC-MOVE-WK-20200529[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA20.00353750], LUNA2_LOCKED[0.00825418], LUNC[270.3], LUNC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MID-PERP[0], NPXS-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[-46.53], USDT[63.37801643], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00212822 | | MATIC-20200626[0], MATIC-PERP[0], USD[0.07] | | |
| 00212823 | Contingent | ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0.00022840], AUDIO-PERP[0], AURY[0.00000009], BNB[.00000001], BTC[0], BTC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], LUNA2[0.04961662], LUNA2_LOCKED[0.11577212], MATIC[0], NFT[0.2885563887350918909/FTX EU - we are here! #14032][1], NFT[3835461444482103938/FTX EU - we are here! #14934][1], NFT[3891188330632512010/FTX EU - we are here! #13923][1], PEOPLE-PERP[0], POLIS[0], SGD[0.00], SLP-PERP[0], SOL[-0.00015055], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-20200925[0], TRX-PERP[0], USD[0.011, USDT[0.33332004], ZIL-PERP[0] | | |
| 00212824 | | ETH[0], TRX[.151787], USD[0.21], USDT[0.00000145] | | |
| 00212825 | | 0 | | |
| 00212826 | | BAO[41992.02], BNB[0], EOSBEAR[2222.44273], EOSBULL[380.689527], ETH[0], ETHBEAR[276947.37], GST[106.47], HT[0], MATIC[0], TRX[0.00005700], TRXBEAR[1099.791], USD[0.77], USDT[0.15466991], XRPBULL[82.4405326] | | |
| 00212827 | | 0 | | |
| 00212838 | | ETH[0], USDT[0.09003950] | | |
| 00212838 | | USDT[0.02313991] | | |
| 00212842 | | ETH[-0.00000079], ETHW[-0.00000078], TRX[0.39696729], USD[0.03], USDT[0.84965606] | | |
| 00212843 | | 0 | | |
| 00212844 | | 0 | | |
| 00212845 | | USD[0.21] | | |
| 00212846 | | 0 | | |
| 00212847 | | DMG-PERP[0], USD[0.00], USDT[0] | | |
| 00212848 | | ALGO-PERP[0], BTC-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00212850 | | AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210925[0], BTC-PERP[0], COMP[0], COMP-20200925[0], COMP-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-20200925[0], ETH-20210225[0], ETH-20210326[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], ZEC-PERP[0] | | |
| 00212853 | | TRX[51], USD[0.00] | | |
| 00212854 | | TRX[51], USD[0.00] | | |
| 00212855 | | TRX[51], USD[0.00] | | |
| 00212857 | | TRX[51], USD[0.00] | | |
| 00212858 | Contingent, Disputed | BTC[0], ETH[0], FTT-PERP[0], SHIB-PERP[0], USD[16.48], USDT[0] | | |
| 00212860 | | 0 | | |
| 00212862 | | TRX[51], USD[0.00] | | |
| 00212863 | | TRX[51], USD[0.00] | | |
| 00212864 | | BTC[0], DOGE[0], ETH[0], USD[1.86], USDT[0], XRP[0] | | |
| 00212866 | | AUDIO-PERP[0], BCH-PERP[0], BTC[0.00002171], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], PAXG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[-0.01], XAUT[.00007577], XMR-PERP[0], XRP-PERP[0] | | |
| 00212867 | | 0 | | |
| 00212869 | | 1INCH-PERP[0], AMPL-PERP[0], BCH-PERP[0], BTC[.00001986], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.25] | | |
| 00212873 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], EOS-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[4.97], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00212878 | | BNB[.00077101], NFT[345777703125885594/FTX Crypto Cup 2022 Key #16929][1], NFT[400387047236726002/The Hill by FTX #20116][1], USD[0.00] | Yes | |
| 00212879 | | 0 | | |
| 00212881 | | BTC-PERP[0], LTC[.00394116], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212883 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00087209], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-2021062S[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000002], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-2020122S[0], GRT-2021032S[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCJ[0.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021026[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDJ-12.47], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00212884 | | USD[5.14] | | |
| 00212886 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0.00000001], BAL-PERP[0], BAND-PERP[0], BCH[0.00000001], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000978], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2020122S[0], BTC-2021032S[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], COMP[0], COMP-2020092S[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[0.00000002], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2020122S[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETHBULL[0], ETHA-PERP[0], FIDA-PERP[0], FIL-2020122S[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09386214], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0.03048942], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-2021032S[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.38818661], LUNA2_LOCKED[0.90576876], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (309389902465877882/StarAtlas Anniversary)[1], NFT (326869519243092549/StarAtlas Anniversary)[1], NFT (333417408758023207/Raydium Alpha Tester Invitation)[1], NFT (355043764545454176/StarAtlas Anniversary)[1], NFT (372707459190439523/Raydium Alpha Tester Invitation)[1], NFT (384386034101597121/Raydium Alpha Tester Invitation)[1], NFT (387914047481115951/StarAtlas Anniversary)[1], NFT (407363497092529013/StarAtlas Anniversary)[1], NFT (413115273552514162/StarAtlas Anniversary)[1], NFT (449150564948357054/Raydium Alpha Tester Invitation)[1], NFT (452711017902898357/StarAtlas Anniversary)[1], NFT (461038074972447175/Raydium Alpha Tester Invitation)[1], NFT (483839362714437221/StarAtlas Anniversary)[1], NFT (553989526681896087/Raydium Alpha Tester Invitation)[1], NFT (568383127222313856/StarAtlas Anniversary)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.44577087], SRM_LOCKED[557.02144915], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00002533], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[49610.05], USDT[0.00155402], USO-0930[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | TRX[.000003] |
| 00212887 | | USD[0.87], USDT[.00458532] | | |
| 00212888 | Contingent | ETH[.01189461], LUNA2[0.00279519], LUNA2_LOCKED[0.00652211], LUNC[.0090044], SHIB[17100000], USD[2.43], USDT[0.00506096] | | |
| 00212890 | | AMPL[0], ASDBULL[6980], ATOMBULL[8216], BNBBULL[0], BSVBULL[0], BTC[0.00000713], BULL[0], DMGBULL[.00797117], DOGE[.03515471], ETCBULL[.3646], ETH[0], ETHBULL[0.00700200], GRTBULL[6994], MATICBULL[77.2], SXPBULL[561080], TRX[.000001], TRXBULL[1.908], TSLA[.00000002], TSLAPRE[0], USD[0.07], USDT[0.00000001], VETBULL[909.60000000], XRPBULL[2523240.80000000] | | |
| 00212891 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-2020061S[0], BTC-MOVE-2020061S[0], BTC-MOVE-2020061S[0], BTC-MOVE-2020061S[0], BTC-MOVE-2020061S[0], BTC-MOVE-2020062S[0], BTC-MOVE-2020062S[0], BTC-MOVE-2020062S[0], BTC-MOVE-2020062S[0], BTC-MOVE-2020062S[0], BTC-MOVE-2020062S[0], BTC-MOVE-2020062S[0], BTC-MOVE-2020062S[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00274114], SRM_LOCKED[2.3752134], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[8516.780446841, XRP-PERP[0] | | |
| 00212892 | | 0 | | |
| 00212893 | | USDT[.00000079], XRPBULL[.000009] | | |
| 00212895 | | USD[0.01] | | |
| 00212896 | | ATLAS[.6871], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], EUR[35.38], FTT[0.26461802], GRT-PERP[0], LINK-PERP[0], NEAR-PERP[0], RSR-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0], ZEC-PERP[0] | | |
| 00212897 | | ETH[0.00033503], ETHW[0.00033503], FTT[0.00116547], KIN[.00000001], SOL[0], TRX[.000002], USD[-2.72], USDT[2.55210347], XRP[.366881] | | |
| 00212899 | | USDT[10] | | |
| 00212900 | Contingent | 1INCH[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], BCH-PERP[0], BIT[.769], BOBA[.082648], BSV-PERP[0], BTC-PERP[0], CEL[.02137], CEL-PERP[0], CREAM[.0056348], CREAM-PERP[0], ENS[.00000021], EOS-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GMT[0.81824012], HT[0], LUNA2[0.00000296], LUNA2_LOCKED[0.0199951], LUNC[0.64316268], MATIC[0], MKR[0], MPLX[.27913837], NFT (440908081249832147The Hill by FTX #7905)[1], OP-PERP[0], RAY[0.66830342], SOL[0], THETA-PERP[0], TRX[1.25831877], USD[3.13], USDT[5109.86938310], USDT-PERP[0], USTC[0.72754899], USTC-PERP[0], XRP[0.91531027], XRP-PERP[0], YFI[0] | Yes | |
| 00212901 | | TRX[1] | | |
| 00212903 | | 0 | | |
| 00212904 | | 0 | | |
| 00212905 | | 0 | | |
| 00212906 | | 0 | | |
| 00212907 | Contingent, Disputed | BULL[0], USD[0.33], USDT[0] | | |
| 00212911 | Contingent | BNB[0], ETH-PERP[0], GRT[0], LUNA2[0.00205814], LUNA2_LOCKED[0.00480233], LUNC[.083046], OMG[0], USD[35.15], USDT[13.68002242], USTC[0.29133459], XRP[25708.08353574], XRP-PERP[0] | | |
| 00212912 | | 0 | | |
| 00212913 | | FTT[.99867], TRX[.05367229], TRX-PERP[0], USD[0.07], USDT[0.53931456] | | |
| 00212914 | | 0 | | |
| 00212915 | | BTC[0], ETH[0], USD[0.03], USDT[0] | | |
| 00212917 | Contingent, Disputed | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-2020092S[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-2021032S[0], BTC[0], BTC-2020092S[0], BTC-2021032S[0], BTC-2021062S[0], BTC-MOVE-2020073[0], BTC-MOVE-2020080S[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], COIN[0], COMP-2020092S[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESP[LIT-2020092S[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-2021062S[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LB-2021081S[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], UNI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00212918 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212920 | Contingent | ETH[0], LUNA2[0.16445997], LUNA2_LOCKED[0.38373994], LUNC[35811.506266], SRM[5.55565016], SRM_LOCKED[31.67143608], USD[0.01], XRP[169667] | | |
| 00212921 | | BEAR[363.362815], BULL[0.00002507], TRX[0.000003], USD[5.00], USDT[0.23018391] | | |
| 00212924 | | ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LEO-PERP[0], SHIB-PERP[0], SUSHIBEAR[68000000], TRUMP[0], TRX-PERP[0], USD[0.03] | | |
| 00212925 | | 0 | | |
| 00212926 | Contingent | ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-20210326[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], OMG-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[129.38759935], SRM_LOCKED[1093.95735836], SRM-PERP[0], SXP-PERP[0], TRX[0], TRX-20210326[0], TRX-20210625[0], USD[0.00], USDT[0], XRP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00212928 | | 0 | | |
| 00212929 | Contingent | APT[0], ATOM[0], BNB[0], ETH[0], LUNA2[0.41729563], LUNA2_LOCKED[0.97368981], LUNC-PERP[0], MATIC[3.23188464], MATIC-PERP[0], OMG[7.04783241], TRX[0], USD[62.88], USDT[0] | | OMG[6.4987] |
| 00212931 | Contingent | AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BTC-PERP[0], BULL[0.00000001], CEL-PERP[0], CHZ-PERP[0], COMPBULL[0.00000001], CRO-PERP[0], DEFIBEAR[0], DEFIBULL[0], DMGBEAR[0], DODO-PERP[0], DOGEBEAR[66829.01000000], DOGEBEAR2021[14365.26035715], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EN5-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07234140], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[0.00000001], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00095841], SRM_LOCKED[0.02077662], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRU-PERP[0], TRX[0.00692], TRYBBEAR[0], USD[0.33], USDT[0.41831580], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00212932 | | 0 | | |
| 00212933 | | 0 | | |
| 00212934 | | TRUMPFEBWIN[942.9608], USD[20.29] | | |
| 00212935 | | 0 | | |
| 00212936 | | ETH[0.00099695], ETHW[0.00099695], SOL[0], TRX[0], USD[0.04], USDT[1.42407197] | | |
| 00212937 | | 0 | | |
| 00212938 | | 0 | | |
| 00212939 | | BF_POINT[300], FTT[135.8812288], USD[1313.91], USDT[0] | | |
| 00212940 | | 0 | | |
| 00212942 | | 0 | | |
| 00212943 | | NFT (347402321609373187/FTX EU - we are here! #107419)[1], NFT (354256886252365174/FTX EU - we are here! #107732)[1], NFT (356867726958374238/FTX EU - we are here! #106872)[1], USD[0.00] | | |
| 00212944 | | ETH[0], MER[.999335], USD[0.02], USDT[0.00582774] | | |
| 00212945 | | BNB[0], DOGE[0], FTT[0], NFT (475573816875763577/FTX EU - we are here! #243836)[1], NFT (528391590113030135/FTX EU - we are here! #243828)[1], SOL[0], TRX[0], USD[0.00] | | |
| 00212947 | Contingent | AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-0624[0], AMD-0930[0], AMD-1230[0], AMZN-0624[0], AMZN-0930[0], AMZN-20210924[0], AMZNPRE-0624[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20211231[0], BABA-20211231[0], BAT-PERP[0], BCH-PERP[0], BILL-1230[0], BTC[0.00005397], BTC-PERP[0], CGC-0325[0], CGC-20210924[0], CGC-20211231[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DKNG-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[2.82400000], ETH-PERP[0], ETHW[0.40003950], FB-0325[0], FB-0624[0], FB-0930[0], FB-1230[0], FB-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[22.04876055], FTT-PERP[0], FTXDXY-PERP[0], GBTC-20211231[0], GDX-0624[0], GDX-0930[0], GDX-20210924[0], GDX-20211231[0], GDXJ-0325[0], GDXJ-0624[0], GDXJ-0930[0], GDXJ-1230[920], GDXJ-20210924[0], GDXJ-20211231[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-0624[0], GOOGL-0930[0], GOOGL-1230[0], GOOGLPRE-0930[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.44027558], LUNA2_LOCKED[1.02730969], LUNC[28334.27904931], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MRNA-20210924[0], MRNA-20211231[0], MSTR-20211231[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFLX-0624[0], NFLX-0930[0], NIO-0325[0], NIO-20210924[0], NIO-20211231[0], NVDA-0624[0], NVDA-1230[0], ONE-PERP[0], PENN-0325[0], PFE-20210924[0], PYPL-0325[0], PYPL-0624[0], PYPL-0930[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLV-20210924[0], SLV-20211231[0], SOL[0.00047500], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SPY-20210924[0], SPY-20211231[0], SRM[2.38364079], SRM_LOCKED[18.03891661], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TLM-PERP[0], TLRY-20211231[0], TSLA-0624[0], TSLA-0930[0], TSLA-20211231[0], TSLAPRE-0930[0], UNI-PERP[0], USD[6413.79], USDT[0.00486921], USO-0325[0], USO-0624[0], USO-0930[0], USO-20210924[0], USO-20211231[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 00212948 | | 0 | | |
| 00212949 | | USD[0.01], USDT[0.00000216] | | |
| 00212952 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210728[0], BTC-PERP[0], BVOL[0], COPE[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00045612], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0.00880217], SRM_LOCKED[0.03143233], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00212954 | | MATIC-20200626[0], MATIC-PERP[0], USD[0.00] | | |
| 00212956 | | EOSBULL[.006318], ETHBEAR[.08924], TOMOBEAR[763.47267], USD[0.02] | Yes | |
| 00212957 | | AUD[0.53], DOGE-PERP[0], ETHW[34.038], KIN[1567.4205], USD[0.01] | | |
| 00212958 | Contingent, Disputed | BCHBULL[.00264], BNBBULL[.0008], EOSBULL[.008114], USD[0.00] | | |
| 00212960 | | 0 | | |
| 00212961 | | ETH[0.00073404], ETHW[0.00073404], USD[-0.31], USDT[0] | | |
| 00212962 | | 0 | | |
| 00212965 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212966 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-20210326[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BABA[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BCHBULL[0.00000001], BCH-PERP[0], BILI-20210326[0], BNB[0.00001021], BNB-PERP[0], BSV-PERP[0], BTC[0.00000005], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0225[0], BTC-MOVE-2021031[0], BTC-MOVE-20210312[0], BTC-MOVE-20210321[0], BTC-MOVE-20210729[0], BTC-MOVE-20210721[0], BTC-MOVE-2021G2[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], BYND-20210326[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE[0.00000003], DOGE-20210326[0], DOGE-2021062S[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[10.33074174], FTT-PERP[56.40000000], GLD-20210326[0], GME[.00000002], GME-20210326[0], GMT-PERP[0], GRT[0.00000003], GRT-20210326[0], GRTBEAR[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-KAVA-PERP[0], KIN[0.00000004], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[-0.00000001], LTC-PERP[0], LUNA2[3.77784296], LUNA2_LOCKED[8.81496691], LUNA2-PERP[0], LUNC[0.00000003], LUNC-PERP[-0.00000002], MASK-PERP[0], MATICBULL[0.00000002], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[0.00000006], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00714272], SRM_LOCKED[.03627989], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[-98.64], USDT[0.00000002], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.00000390], XRPBULL[0.00000001], XRP-PERP[0], XTZ-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00212968 | | USD[10.00] | | |
| 00212969 | | 0 | | |
| 00212970 | | 0 | | |
| 00212971 | | 0 | | |
| 00212972 | | 0 | | |
| 00212974 | | 0 | | |
| 00212975 | | 0 | | |
| 00212976 | | 0 | | |
| 00212977 | | 0 | | |
| 00212978 | | 0 | | |
| 00212979 | | 0 | | |
| 00212980 | | 0 | | |
| 00212981 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00212982 | | NFT (467419923855623495/FTX EU - we are here! #74417)[1], NFT (483505300121337620/FTX EU - we are here! #73688)[1], NFT (529420389815266760/FTX EU - we are here! #74030)[1], SOL[0], USD[0.01], USDT[0], XRP[0] | | |
| 00212983 | | BTC[0], MATIC[0], NFT (344750815865516949/FTX EU - we are here! #27927)[1], NFT (436758470823821664/The Hill by FTX #46149)[1], NFT (544430660584923766/FTX EU - we are here! #28080)[1], NFT (574517358962823583/FTX EU - we are here! #27772)[1], TRX[0], USD[0.00], USDT[0] | | |
| 00212984 | | 0 | | |
| 00212985 | | 0 | | |
| 00212986 | | 0 | | |
| 00212987 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL[0.30213057], AMPL-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BNT-PERP[4250], BTC[0.00006966], BTC-PERP[0], BTT-PERP[0], CLV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT[0.05440250], DOT-PERP[0], ETH[3.06589289], ETH-PERP[0], ETHW[0.00089289], FTT[25.095231], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], MINA-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SXP[0.18654148], TRU-PERP[0], TRX[.0011119], USD[-1711.20], USDT[0], XEM-PERP[0], XRP[.27148244], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00212988 | | ETH[0], TRX[.742311], USD[0.06], USDT[0], XRP[.678606] | | |
| 00212989 | Contingent | BNB[0.01033418], BTC[0.00000556], ETH[0.00009075], ETHW[0.00009063], FTT[0.03030446], SOL[.00032588], SRM[.00147104], SRM_LOCKED[.00502643], TRX[3.89431349], USD[2.06], USDT[0.00011884] | | ETH[.000023], USD[2.05] |
| 00212990 | | 1INCH[0], BTC[0.00001041], DOGE[.906], ETH[0], USD[0.37], USDT[0.00024851] | | |
| 00212991 | | 0 | | |
| 00212992 | | ADABEAR[.0270386], ANC-PERP[0], BEAR[.073274], BNB[.00506887], BTC-PERP[0], BULL[0.00005106], ETH[.00059481], ETHBEAR[.006028], ETHBULL[.00089967], ETH-PERP[0], ETHW[.00059481], LINKBEAR[0.0068.445157], PAXG-PERP[0], USD[0.00], USDT[0] | | |
| 00212995 | | ETH[0], USD[0.00], USDT[0] | | |
| 00212996 | | 0 | | |
| 00212997 | | 0 | | |
| 00212998 | | TRX[.000004], USD[15.69], USDT[-0.62694740] | | |
| 00212999 | | SUSHI-PERP[0], USD[7.28] | | |
| 00213000 | | 0 | | |
| 00213002 | | 0 | | |
| 00213003 | | 0 | | |
| 00213006 | Contingent | BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH-20201225[0], FTT[.0270045], SRM[14.3328281], SRM_LOCKED[57.0046719], USD[2.09], XRP[.02188], XRP-20210326[0] | | |
| 00213007 | | 0 | | |
| 00213008 | | 0 | | |
| 00213011 | | TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 00213013 | | 0 | | |
| 00213016 | | ETH[0], FTT[0], NFT (429213445273290798/The Hill by FTX #24325)[1], SOL[.03155126], USD[0.00], USDT[0.00000809] | | |
| 00213017 | | 0 | | |
| 00213018 | | ETH[0], TRX[.000002], USD[0.00], USDT[0.13840000] | | |
| 00213020 | | 0 | | |
| 00213021 | | ALGOBULL[199.867], ATOMBULL[0.00095916], EOSBULL[.0400055], LTCBULL[.0016149], MATICBULL[.00305285], SUSHIBULL[.0487015], SXPBULL[187.01389580], TRX[.000001], USD[0.02], USDT[0.00000001], VETBULL[.0006675], XRPBULL[.0943475] | | |
| 00213022 | | 0 | | |
| 00213023 | | HT-20200626[0], HT-PERP[0], USD[5379.70], USDT[400000] | | |
| 00213024 | | 0 | | |
| 00213026 | | ETH[.00091982], ETHW[.00091982], TRX[.254003], USD[0.64], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00213027 | | USD[0.30] | | |
| 00213029 | | TRX[50], USD[0.00] | | |
| 00213031 | | TRX[.1], USD[0.00] | | |
| 00213033 | | USD[.01], USDT[.01] | | |
| 00213035 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.065], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SKL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.91], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00213036 | | 0 | | |
| 00213037 | | 0 | | |
| 00213038 | | BULL[0], DOGEBULL[0], ETHBULL[0], LINKBULL[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00213040 | | HT[.0405619], LUA[.05502], NFT (495043991710562985/FTX EU - we are here! #69660)[1], NFT (547601439121480696/FTX EU - we are here! #69843)[1], NFT (554583234328434716/FTX EU - we are here! #69051)[1], USD[0.12], USDT[0] | | |
| 00213041 | | LINK-PERP[0], TRX[.000001], USD[0.96], USDT[0.00577500] | | |
| 00213043 | | 0 | | |
| 00213044 | | 0 | | |
| 00213045 | | AMPL-PERP[0], BIDEN[0], BTC[0.00003307], BTC-MOVE-WK-20200515[0], GLMR-PERP[0], HNT-PERP[0], HT-PERP[0], IBVOL[0.00004924], RUNE-PERP[0], SHIB-PERP[0], SHORT_BIDEN_TOKEN[300], TRUMP[0], TRX[.000003], USD[0.01], USDT[0.03014472], USTC-PERP[0] | | |
| 00213046 | | AMPL[0], AMPL-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], MANA-PERP[0], OMG-PERP[0], SECO-PERP[0], USD[93.08], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00213048 | | TRX[.62463], USD[0.10], USDT[0.00000067], USDT-PERP[0] | | |
| 00213049 | | 0 | | |
| 00213050 | | ETH[0], MATIC[0], TRX[0], USD[0.00] | | |
| 00213051 | | 0 | | |
| 00213053 | | 0 | | |
| 00213054 | | 0 | | |
| 00213055 | | BNB[0], BTC[0], ETH[0], KIN[2195], MATIC[0], SAND[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00213056 | | 0 | | |
| 00213058 | | BNB-20200626[0], BNB-PERP[0], BTC[.00146576], BTC-PERP[0], LINK-20200626[0], LINK-PERP[0], MATIC-20200626[0], MATIC-PERP[0], USD[0.00] | | |
| 00213059 | | 0 | | |
| 00213060 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0008862], ETHW[0.00088620], FTT[.01], HGET[.04195], USD[-0.58], USDT[0] | | |
| 00213062 | | BTC-PERP[0], ETH-PERP[0], USD[0.07] | | |
| 00213065 | | 0 | | |
| 00213066 | | AAVE-PERP[0], ADA-PERP[0], BTC[0.09531568], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[1.95481117] | | |
| 00213067 | | 0 | | |
| 00213068 | Contingent | AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[0], FTT[0.07256630], FTT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MPLX[.283094], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.5800467], SRM_LOCKED[44.80801164], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], USD[281.89], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00213069 | | 0 | | |
| 00213070 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00213072 | | 0 | | |
| 00213073 | Contingent | BEAR[0], BTC[0.00003789], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-0308[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200520[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200606[0], BTC-MOVE-20200701[0], BTC-MOVE-20200704[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], BULL[0.00005000], DEFI-PERP[0], DOGE[.9895], DOGE-PERP[0], FIDA[.1561857], FIDA_LOCKED[.36159542], FTT[0], RAY[0], SOL[12.04553595], SOL-0325[0], SOL-0624[0], SRM[1.80506508], SRM_LOCKED[6.84717232], UBXT[.77826184], USD[1.28], USDT-PERP[0] | | SOL[.081001] |
| 00213074 | | 0 | | |
| 00213075 | | 0 | | |
| 00213076 | | 0 | | |
| 00213077 | | 0 | | |
| 00213078 | | 0 | | |
| 00213079 | | FLM-PERP[352.3], SOL[0], SRM[103.94310000], USD[-2.79], USDT[0.00000002], USDT-PERP[0], XRP[5.127012], XRP-PERP[0] | | |
| 00213080 | | 0 | | |
| 00213081 | | 0 | | |
| 00213082 | | 0 | | |
| 00213085 | | 0 | | |
| 00213087 | | USD[25.00] | | |
| 00213088 | | 0 | | |
| 00213089 | | NFT (332751616729991754/FTX EU - we are here! #37204)[1], NFT (355999480737129640/FTX EU - we are here! #36637)[1], NFT (553481069675642373/FTX EU - we are here! #37523)[1], USD[0.00] | | |
| 00213091 | | 0 | | |
| 00213092 | | DOGE[0], ETH[-0.00014940], ETHW[-0.00014846], TRX[0.01317885], USD[0.18], USDT[0.16667601] | | |
| 00213093 | | 0 | | |
| 00213096 | | NFT (574435214804816608/FTX Crypto Cup 2022 Key #21738)[1], TRX[.000106], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00213097 | Contingent | AVAX[0], BNB[0], ETH[0], HT[0], LUNA2[0.00583115], LUNA2_LOCKED[0.01360601], LUNC[49.9905], MATIC[0], SOL[0], TRX[0.00002400], USD[0.00], USDT[0.00000001], USTC[.79293] | | |
| 00213098 | | 0 | | |
| 00213099 | | 0 | | |
| 00213100 | | 0 | | |
| 00213102 | | USD[340.97] | | |
| 00213104 | | ALGO-20200626[0], ALGO-PERP[0], ASD-PERP[0], BNB-20200626[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], BTMX-20200626[0], EOS-20200626[0], EOS-PERP[0], ETH[0.00713899], ETHW[0.00713899], EXCH-20200626[0], EXCH-20200925[0], EXCH-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MID-20200626[0], MID-PERP[0], OKB-20200626[0], OKB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], THETA-20200626[0], THETA-PERP[0], TRX-20200626[0], TRX-PERP[0], USD[-1.55], XRP-20200626[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00213105 | | ETH[0], USD[0.05], USDT[0] | | |
| 00213108 | | 0 | | |
| 00213109 | | 0 | | |
| 00213110 | | USD[25.00] | | |
| 00213111 | | 0 | | |
| 00213112 | | 0 | | |
| 00213113 | | USD[0.00], USDT[0.00000784] | | |
| 00213114 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ[.0045701], COMP-PERP[0], DOGE[.00155746], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00878678], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00213115 | | 0 | | |
| 00213116 | | BNB-PERP[0], LINK-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 00213117 | | NFT (470756089549177652/FTX EU - we are here! #60445)[1], USD[0.00] | | |
| 00213118 | | 0 | | |
| 00213121 | Contingent | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.13158480], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.12474561], SRM_LOCKED[29.53309313], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[190.90029548], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00213123 | | 0 | | |
| 00213124 | | 0 | | |
| 00213125 | | USD[3.25] | | |
| 00213126 | | 0 | | |
| 00213127 | | 0 | | |
| 00213129 | | USD[25.00] | | |
| 00213132 | | AAVE-PERP[0], ADA-0624[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00556463], BSV-0624[0], BTC[0.01016471], BTC-0624[0], BTC-PERP[.015], BTT-PERP[-58000000], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.02], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[1000], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-1230[0], ETH-PERP[.15], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[86.24155457], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GODS[770.397471], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC[0], MAPS-PERP[0], MATIC[33.98725901], MEDIA-PERP[5.07999999], MINA-PERP[0], MOB-PERP[0], NEAR-1230[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SECO-PERP[5], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.365261], TRX-PERP[0], TULIP-PERP[0], USD[-196.90], USDT[0], USTC-PERP[0], VETBULL[.00], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00213134 | | 0 | | |
| 00213135 | | 0 | | |
| 00213136 | | 0 | | |
| 00213137 | | 0 | | |
| 00213138 | | BNB[.00762393], ETH[0], SOL[0.00610306], TRX[.59170158], USD[0.00], USDT[0.00503104] | | |
| 00213139 | | BTC[.00136797], BTC-PERP[0], USD[-2.56] | | |
| 00213140 | | PAXG-20200626[0], PAXG-PERP[0], USD[0.00] | | |
| 00213142 | | TRX[.882851], USD[0.12], USDT[3.10731547] | | |
| 00213144 | | 0 | | |
| 00213145 | | 0 | | |
| 00213148 | | AMPL[0], AUD[0.62], CEL[.641], DOGE[5], FTT[151.89892], MATIC[-0.14826691], RSR[114182.49061964], RUNE[913.70106136], USD[0.00], USDT[0] | | |
| 00213150 | | 0 | | |
| 00213151 | | ALGOBULL[114120.06], ATOMBEAR[.0000602], DOGEBULL[120.26469900], DOGE-PERP[0], REEF[10028.76], SXPBULL[32105.82145414], USD[0.07], USDT[0.00000001] | | |
| 00213152 | | HT[.00600399], KIN[5389.91961258], USD[0.00] | | |
| 00213155 | | 0 | | |
| 00213157 | | AMPL[0.07887544], USD[0], USDT[0] | | |
| 00213159 | | AVAX[.00000055], BNB[0.00000001], CHZ[0.00097800], DOGE[.02566415], DOT[.000081], ETH[0], MATIC[0.00004899], SOL[0], TRX[0.90958600], USD[0.05], USDT[0.00062827], XRP[0] | | |
| 00213161 | | 0 | | |
| 00213162 | | 0 | | |
| 00213165 | | 0 | | |
| 00213166 | Contingent | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM3.19837081], SRM_LOCKED[11.92571495], STEP-PERP[0], SUSHI-PERP[0], SXPBEAR[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[403.59], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00213167 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00213168 | Contingent | ADABEAR[99867], ALGOBEAR[99933.5], ALGOBULL[19087.5835], ASDBEAR[209865.1], ATOMBULL[10000], BALBULL[500], BAO[6794.68], BCHBULL[2000], BEAR[810.460685], BNB[0], BNBBEAR[309798.6], BSVBULL[1572.94664], DMGBULL[19.9867], DOGEBEAR[1009333.1], DOGEBULL[99981], EOSBULL[86.73882], ETHBEAR[12807.98542854], GRTBULL[1000], KIN[39978.15], LINKBEAR[110930.935], LTC[.000948], LTCBULL[1000], LUNA2[0.00085946], LUNA2_LOCKED[0.00200541], LUNC[187.15], MATICBEAR[9993350], MATICBULL[500], SOL[0.00995165], SUSHIBEAR[10003.348], SXPBEAR[9993.35], THETABEAR[99933.5], TOMOBEAR[19991450], TOMOBULL[806.458025], TRXBEAR[19986.7], TRXBULL[13], USD[0.01], USDT[-0.01651841], XRPBEAR[9993.35], XRPBULL[11000.09601] | | |
| 00213170 | Contingent | BEAR[.080297], BULL[0.00000432], ETHBEAR[.6899545], ETHBULL[0.00075864], LUNA2[0.00448578], LUNA2_LOCKED[0.01046684], LUNC[976.79], SUSHIBEAR[22435.07075], SUSHIBULL[1.1691185], USD[0.00], USDT[0.00807884] | | |
| 00213173 | | BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], SOL[0.00000042], TRX[0], USD[0.00], USDT[0], XAUT[0] | | |
| 00213174 | | AAVE[.006388], AAVE-PERP[0], ADABULL[0.00000073], ALGOBULL[2897.97], ALPHA[.8306], ASDBULL[.0009318], ASD-PERP[0], ATOMBULL[.006381], BALBULL[.00008892], BAO[601], BEAR[.0713], BNBBULL[.0003505], BNT-PERP[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-PERP[0], BULL[0.00000059], CHZ[6.094], COMPBULL[0.0000926], COMP-PERP[0], CREAM[.000053], CREAM-PERP[0], DEFIBULL[0.0000026], DMGBULL[1.9984457], DMG-PERP[0], DODO[.01622], DOGEBULL[.00000002], DRGNBULL[.0002234], EOSBULL[6868.58862], ETHBEAR[159600000.09268], ETHBULL[0.00003791], ETH-PERP[0], FTT[.8299], GRT[.8369], GRTBULL[3.53462403], KNCBULL[0.00250841], LINKBULL[0.00000422], MAPS[.2558], MATICBULL[.006363], MKRBULL[0.01092455], MKR-PERP[0], OKBBULL[0.0006028], SNX-PERP[0], SUSHIBULL[10995.2979], SXPBULL[0.00081902], THETABEAR[.009831], THETABULL[.00001253], THETA-PERP[0], UNISWAPBULL[0.09056655], USD[3196.45], USDT[0.00829784], XRP[20.6454], XRPBULL[2.1615318], XRP-PERP[0], XTZBULL[0.00001226], YFI-PERP[0] | | |
| 00213177 | | 0 | | |
| 00213178 | | USD[0.10] | | |
| 00213179 | | TRX[.000001], USD[0.00], XRP[-0.00000005] | | |
| 00213184 | | 0 | | |
| 00213191 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH-20200626[0], ETHBULL[0.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VETBULL[0], XRPBEAR[0], ZEC-PERP[0] | | |
| 00213196 | | ALGO-20200925[0], ALGO-PERP[0], BTC[.00001084], BTC-MOVE-20200727[0], BTC-MOVE-20200804[0], BTC-MOVE-20200808[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], LINK-PERP[0], MATIC-20200925[0], RUNE-20200925[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.27], VET-PERP[0], XRP-PERP[0] | | |
| 00213199 | | 0 | | |
| 00213200 | | BTC-20200925[0], BTC-20201225[0], ETH[0], ETH-20200925[0], FTT[5.5021687], USD[0.00], USDT[0.00000040] | | |
| 00213204 | Contingent, Disputed | BTC-PERP[0], ETHW[0], EUR[0.00], FTT[0], LUNA2[0.00632348], LUNA2_LOCKED[0.01475480], LUNC-PERP[0], USD[0.00], USDT[0], USTC[.89512006] | | |
| 00213210 | | 0 | | |
| 00213211 | | 0 | | |
| 00213212 | | 0 | | |
| 00213214 | Contingent | AAVE[0.06150042], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[5.09083261], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925-PERP[0], DRGN-PERP[0], DYDX[5.5], ENS[.2], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM[0], HNT-PERP[0], HT-PERP[0], IMX[2.5], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[9], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG[8.50168821], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND[5], SHIB[200000], SHIT-PERP[0], SLP[220], SOL[0], SOL-PERP[0], SPELL[1000], SRM[.001416], SRM_LOCKED[0.00694825], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000608], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[42.50], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | AAVE[.060383], OMG[8.331967], TRX[.000005], USD[42.17] |
| 00213215 | | 0 | | |
| 00213217 | | 0 | | |
| 00213218 | | ALGOBULL[8.327], MATICBULL[.008229], USD[0.00] | | |
| 00213223 | | NFT (362033987549639274/FTX EU - we are here! #94628)[1], NFT (498293874297782652/FTX EU - we are here! #94830)[1], NFT (49984081873222389/FTX EU - we are here! #95225)[1], USD[0.00] | | |
| 00213224 | | 0 | | |
| 00213227 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00318711], LUNA2_LOCKED[0.00743660], LUNC[694.001172], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.25941145], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[1.54], USDT[0.00820000], XRP[2.364246], XRP-PERP[0], XTZ-PERP[0] | | |
| 00213228 | | 0 | | |
| 00213229 | | BTC-PERP[0], ETH-PERP[.025], USD[-12.89] | | |
| 00213230 | | ADABULL[0.00000076], ALGOBULL[49.98], ALTBEAR[58.98], ALTBULL[.00002252], AMPL[0], ATOMBULL[.008046], BCHBEAR[71.27], BCHBULL[.000666], BEAR[6.4], BNBBULL[0.00000031], BSVBEAR[117.7], BSVBULL[9.7252], BTC-MOVE-20200507[0], BTC-MOVE-20200608[0], BTC-MOVE-20200519[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20200Q3[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BULL[0.0000865], BULLSHIT[0.00000705], BVOL[0], COMPBULL[0.00007750], DEFIBULL[0.00000204], DOGEBEAR2021[.000288], EOSBEAR[211.52], EOSBULL[.88816], ETHBULL[0.00001316], HAL[F[0], IBVOL[0], KNCBEAR[0], LINKBULL[0.00000822], LTC-20200626[0], LTCBULL[.089144], MATICBULL[.0000909], MIDBEAR[66.72], MIDBULL[0.00002827], MKRBULL[0.00000008], SUSHIBEAR[2820], SUSHIBULL[55.64910000], SXPBEAR[65910], SXPBULL[0.00531000], THETABEAR[0], TRXBEAR[4013], TRXBULL[.005388], UNISWAPBEAR[0.48800000], UNISWAPBULL[0.00000829], USD[2.96], USDT[0], VETBEAR[0], VETBULL[0.00007736], XRPBEAR[1293], XRPBULL[.014072], XTZBULL[.000455] | | |
| 00213232 | | 0 | | |
| 00213233 | | 0 | | |
| 00213234 | | 0 | | |
| 00213236 | | AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAT[.59504], BNB-PERP[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], ETH[2.1345], ETH-PERP[0], ETHW[2.1345], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA[152.931505], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SXP-PERP[0], TRX[.000007], UNI-PERP[0], USDt[-230.67], USDT[0.07715020], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00213237 | | ETH-PERP[0], USD[0.00] | | |
| 00213240 | | 0 | | |
| 00213242 | | BTC[0], USD[0.64] | | |
| 00213243 | | 0 | | |
| 00213245 | | USDT[0] | | |
| 00213246 | | 0 | | |
| 00213249 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00213251 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00213253 | | USD[36.68] | | |

Amended Schedule A/B: Comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00213255 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.000305], FTM-PERP[0], GALA[0.00110000], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OIL-100-20200525[0], OIL-100-20200727[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0.00008001], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[.1005737], SRM_LOCKED[.48021466], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00213256 | | 1INCH[14.58234964], AMPL[0], AXS[0], BTC[0], CHZ[0], DOGE[10.52572447], GRT[0.39682503], SAND[0], SHIB[0], SOL[0], USD[-1.40], USDT[0.00000004] | | |
| 00213257 | | BTC-PERP[0], USD[0.00] | | |
| 00213258 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00213260 | | ADA-PERP[0], ALGOBULL[2.2594], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[.99687571], XRP-PERP[0] | | |
| 00213262 | | FTT[0.02820238], USD[0.01], USDT[0] | | |
| 00213263 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-20200925[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.42], USDT[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 00213264 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALTBULL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0126[0], BTC-MOVE-20201224[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000041], BULLSHIT[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETH[0.00000001], ETHBULL[0.00038372], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00139661], FTT-PERP[0], GALA-PERP[0], GARI[.9766], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.10322], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKRBULL[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[20.40], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00213266 | | USD[0.13], USDT[0.01504452] | | |
| 00213267 | | 0 | | |
| 00213268 | | 0 | | |
| 00213270 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.06] | | |
| 00213272 | | 0 | | |
| 00213273 | | 0 | | |
| 00213274 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[1129.7853], BNB-PERP[0], COMP-PERP[0], EOS-PERP[0], FTT[0.01697797], GRT-PERP[0], LINA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP[816.6], THETA-PERP[0], TRX[.000331], TRX-PERP[0], USD[0.69], USDT[0.00000001], XLM-PERP[0] | | |
| 00213275 | | CONV[4057.158], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPSTAY[99.93], TRX[.000002], USD[0.00], USDT[-0.00000007] | | |
| 00213276 | | ADABULL[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00319768], LINK-PERP[0], MATIC[5], USD[0.26] | | |
| 00213281 | | TRX[50.000001], USD[0.02] | | |
| 00213282 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.03029425], EOS-PERP[0], FTT-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.31], XTZ-PERP[0] | | |
| 00213283 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.46694688], DOGE-20211231[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.686001], USD[-0.02], USDT[0.00304782], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00213284 | | ATLAS[9329.3084], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], FTT[0.01819049], POLIS[139.379157], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00213287 | | FTT[.059442], SOL-20200925[0], SOL-PERP[0], SUSHI-20200925[0], USD[0.81] | | |
| 00213290 | | GRT[99.93], SOL-20200925[0], SRM[0.36339413], TRX[.000002], USD[0.00] | | |
| 00213291 | | ETH[.00081], ETHW[.00081], USD[0.02] | | |
| 00213296 | Contingent | APT[.04981], AVAX[0], BNB[.00000407], ETH[0.00005117], ETHW[.00000029], FTM[0], FTT[0], LUNA2[0.00098674], LUNA2_LOCKED[0.00230240], LUNC[147.2714987], MATIC[0], NFT (3267398905893992385/FTX EU - we are here! #59640)[1], NFT (4652549560122208151/FTX EU - we are here! #54077)[1], NFT (558826725831290625/FTX EU - we are here! #59270)[1], SOL[.00010001], STG[0], TRX[0.44048900], USD[0.00], USDT[0.02703616] | | |
| 00213299 | | FTT[3.399354], USDT[1.4204] | | |
| 00213305 | | 1INCH-PERP[0], AAPL-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0.10293951], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD-PERP[0], USD[0.63], USDT[0.00000001], XLMBULL[0], XLM-PERP[0] | | |
| 00213308 | | 0 | | |
| 00213310 | | BULL[0], DOGE[4], FTT[.0758757], RAY[.90291], SOL[.00065], USD[0.00], USDT[8.87521905] | | |
| 00213314 | | AMPL-PERP[0], MID-PERP[0], USD[0.01], USDT[11.41480670], XRP-PERP[0] | | |
| 00213317 | | BTC[0.00003108], LTC[.00898255], USD[0.01], USDT[0] | | |
| 00213319 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00213321 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.000015], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00723420], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00213324 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-2021062S[0], AVAX-PERP[0], BCH-PERP[0], BEAR[0.04401245], BNB[0], BNB-PERP[0], BTC[0.00000016], BTC-PERP[0], BULL[0.00000829], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHIBULL[0.0098138], SUSHI-PERP[0], SXPBULL[0.00000086], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.0005], TRX-PERP[0], USD[0.00], USDT[0.00004068], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0.00002337], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00213327 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[618.88858], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], RSR[1909.6562], RUNE-PERP[0], SHIB[2084673.78625413], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00213328 | | ADABEAR[.00614], ADABULL[1.00000074], ALGOBULL[19987.4], ALTBULL[.00496], BAO[64862.3], BCHBEAR[.00011], BCHBULL[.00448], BEAR[.0055], BSVBEAR[.0425], BSVBULL[.04085], BULL[.00003726], BULLSHIT[.00692], DEFIBULL[0.00949401], DOGEBULL[.000011], EOSBEAR[.00724], EOSBULL[.00138], ETCBEAR[.003305], ETCBULL[.000614], ETHBEAR[.05682], ETHBULL[.000327], LINKBEAR[.00905], LINKBULL[.000377], MATIC-PERP[0], MIDBEAR[.000724], PUNDIX[.00154], SXPBULL[0.01400553], THETABULL[.0000188], TOMOBEAR[.74], TOMOBULL[.0085], TRX[.000777], TRXBULL[89.98541, USD[814.38], USDT[0], VETBULL[0.00004961], XRPBULL[1.0272], XTZBEAR[.07503], XTZBULL[1.00009681], ZIL-PERP[0] | | |
| 00213329 | | USD[3.19] | | |
| 00213330 | | 0 | | |
| 00213331 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[7030], BNB-PERP[0], BTC-20200925[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETH-2020062S[0], ETH-PERP[0], FTT[25.6], GST[.03074663], GST-PERP[0], SHIT-PERP[0], THETA-2020062S[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0010022], TRX-PERP[0], USD[0.59], USDT[0] | | |
| 00213333 | | USDT[.000898] | | |
| 00213334 | | AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00220303], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-2020092S[0], TRUMP[0], TRX[0], UNBOB[0], UBXT[.1094], USD[0.00], USDT[0.11387805] | | |
| 00213341 | | ADABULL[11.85749610], ALGOBULL[136494068.5744], ASDBULL[280.6005961], ATOMBULL[103.97939602], BNBBULL[3.39152336], BSVBULL[8304.8307], BULL[1.262], DMGBULL[3728.6358], DOGEBULL[2082.38051612], DOT[1], DRGNBULL[4.9390139], ETCBULL[11.0379024], ETHBULL[173.07849810], HTBULL[24.2], LINKBULL[648.68636167], MANA[8], MATICBULL[830.9852847], SHIB[1399020], SUSHIBULL[660944.945504], SXPBULL[10069.99728606], THETABULL[11.52531676], TOMOBULL[20134.56582885], TRXBULL[48.40811455], USD[0.04], USDT[0.03753688], VETBULL[803.5859499?], XLMBULL[15.19878], XRPBULL[22267.68095714], XTZBULL[11818.9253067] | | |
| 00213342 | | BTC-20201225[0], BTC-202103260[0], BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], PAXG-PERP[0], SXPBULL[0.0000056], UNI-PERP[0], USD[0.00] | | |
| 00213343 | | ALGO-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00213345 | | ADA-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], ROOK-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.24], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00213346 | | BEAR[.01680527], BNBBULL[0.00018882], FTT[.34831], USD[0.03], USDT[0.00003177] | | |
| 00213348 | Contingent, Disputed | BNBBULL[0], BULL[0], ETH[0], ETHBULL[0], LINKBULL[0], TRX[.000001], USD[0.00], USDT[0], VETBULL[0.000883], XRPBEAR[49.6694], XRPBULL[.0556355] | | |
| 00213351 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[.00024739] | | |
| 00213357 | | BEAR[.065774], BTC-PERP[0], BULL[0], CHZ-PERP[0], LTCBULL[.0032683], USD[0.72], USDT[0] | | |
| 00213359 | | 0 | | |
| 00213361 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.0001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00213362 | | BTC-PERP[0], BULL[0], ETC-PERP[0], ETH-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00213364 | | AUDIO[11.99784], FTT[91.89199538], KIN[879841.6], RAMP[251.95464], SOL[3.761139], TRX[.000001], USD[3.66], USDT[10.0491078] | | |
| 00213367 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], LTCBULL[0], LTC-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00213372 | Contingent | ALGO-PERP[0], CONV[18616.34869087], ETH[0.00010949], ETHBULL[0], ETHW[0.00010949], FTT[.096618], SRM[.00311579], SRM_LOCKED[.00005191], TRX[.000004], USD[0.26], USDT[0.00965000] | | |
| 00213375 | | BTC[.00004307], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[5.97], VET-PERP[0] | | |
| 00213376 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SLP-PERP[0], SOL[0.00605372], SOL-PERP[0], STG-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[944445.60], USDT[49776.87763484], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00213377 | | 0 | | |
| 00213379 | | USDT[.04157] | | |
| 00213380 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ROOK-PERP[0], SOL[.0000194], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000065], XLM-PERP[0], XRP-PERP[0] | | |
| 00213381 | | USD[0.00], USDT[0] | | |
| 00213384 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DRGN-PERP[0], ETH-PERP[0], MATIC-PERP[0], OKB-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00008369] | | |
| 00213385 | | ALGO-PERP[0], ATLAS[1.37419951], ETH-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-20200626[0], XRP-PERP[0] | | |
| 00213386 | | BNB[0], USD[0.01] | | |
| 00213387 | | ADA-PERP[0], ALTBULL[0], ALT-PERP[0], APT[0], ATLAS-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-20211231[0], BCHBULL[0], BCH-PERP[0], BEAR[0], BEARSHIT[0], BNB[0], BNB-20211231[0], BNBBULL[0], BTC[0.00000001], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHR-PERP[0], COMPBULL[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], ENS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-20211231[0], GRTBULL[0], ICP-PERP[0], LINA[0], LINKBULL[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTCBULL[0], MATIC[0], MATICBULL[0], MEDIA-PERP[0], MER[0.00000001], MER-PERP[0], MIDBULL[0], NEAR-PERP[0], PEOPLE[0], PEOPLE-PERP[0], REEF-20211231[0], REN[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.000215], UNISWAPBEAR[0], USD[0.00], USDT[0.00000695], VETBULL[0], XEM-PERP[0], XRPBULL[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00213392 | | AAPL-20201225[0], AAPL-20210326[0], ALT-20201225[0], AMC-20210326[0], AMC-20210625[0], AMPL-PERP[0], AMZN-20201225[0], AMZN-20210326[0], BABA-20201225[0], BABA-20210326[0], BAND-PERP[0], BILI-20201225[0], BNB-20201225[0], BNT-PERP[0], BNTX-20201225[0], BNTX-20210326[0], BTC[0], BTC-20201225[0], CEL[0.02745028], COIN[0], DOGE[939.00000001], ETH-20201225[0], ETHBULL[0], FB[0], FTT[72.14203627], GME-20210326[0], GOOGL-20201225[0], GST[351.9811311], LTC-20201225[0], NFLX-20210326[0], NOK-20210326[0], NVDA-20201225[0], NVDA-20210326[0], RUNE[0], RUNE-20201225[0], SLV-20210326[0], SNX-PERP[0], SOL[0.03009872], TRU-20210326[0], TRU-PERP[0], TSLA-20201225[0], TSLA-20210326[0], UBER-20201225[0], UNI-20201225[0], USDL-1.45], USDT[0], USD-20210326[0], WSB-20210326[0], XRP[0], XRP-20201225[0], XRPBULL[0], ZM-20201225[0] | | |
| 00213394 | | USD[7.67] | | |
| 00213397 | | 0 | | |
| 00213398 | | ALGO-20200626[0], ALGO-PERP[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00019241], COMP-20200925[0], COMP-PERP[0], DMG-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], OKB-20200626[0], OKB-PERP[0], SHIB[3299373], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-20200626[0], TRX-PERP[0], USD[473.25], WAVES-PERP[0], XRP-PERP[0] | | |
| 00213400 | | ETHBEAR[.094015], USD[0.00], USDT[0] | | |
| 00213401 | | ALGOBULL[.01], BAL[.001508], BEAR[.05031], BULL[0.00000997], ETHBEAR[.08809], ETHBULL[.0007768], LINKBEAR[.002782], LTCBULL[.000801], TRXBULL[.01905], USD[0.01], USDT[0], XRPBULL[.003628] | | |
| 00213403 | | ALT-PERP[0], BTC[0], BULL[0.00009817], ETHBULL[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00213405 | Contingent | SRM[49.65324777], SRM_LOCKED[.43580923], USD[3.01], USDT[0] | | |
| 00213410 | | BTC[0.00009051], BULL[0], DOGE[15], ETH[.00074198], ETHBULL[0], ETHW[.00074198], FTT[39.99506], LINK[9.99810475], LTC[1.00796825], RUNE[17], SOL[6], USD[4.18] | | |
| 00213412 | | AVAX[0.00168778], NFT (3451022030347025456/FTX EU - we are here! #251709)[1], NFT (4491371688058936019/FTX EU - we are here! #251683)[1], NFT (4561624783711447313/FTX EU - we are here! #251693)[1], USD[0.00], USDT[0] | | |
| 00213415 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BULL[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.080316], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[23.9780683], POLIS-PERP[0], RAY[.9859932], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLV[.09384438], SOL[0.00752050], SOL-PERP[0], SRM[.7393998], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.07675859], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], UNI-PERP[0], USD[9.60], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00213419 | | 0 | | |
| 00213420 | | AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01812958], GRT-PERP[0], HT[0.07944519], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[3.88], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00213422 | | BNB[0], BNB-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00213424 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.9948], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[455.48], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00213426 | | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[5.02], TOMO-PERP[272.4], TRX-PERP[0], USD[-147.63], USDT[50], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00213428 | | BTC[0], DOGE[6], ETH[0], USD[97333.05] | | |
| 00213431 | | 0 | | |
| 00213432 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03933563], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.07808704], SRM_LOCKED[.86196116], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00213436 | | ADABEAR[0], ADABULL[0], ALGOBULL[7.0483], BTC[0], BULL[0], FTT[0], MATICBEAR[.0468], USD[0.00], XRPBULL[.0060575], XRP-PERP[0] | | |
| 00213439 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMC-20210326[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO-20201225[0], OMG-PERP[0], PFE-20201225[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[0.20], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00213444 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00039902], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00013089], ETH-PERP[0], ETHW[0.00013088], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PAXG[0.00022714], PAXG-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD-1.80], USDT[0.00000011], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00213449 | | BEAR[132.911555], BULL[0], ETCBULL[0], USD[0.19] | | |
| 00213454 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01264321], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00227381], SRM_LOCKED[0.0106788], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXP[.0089805], SXP-PERP[0], THETA-PERP[0], TRX[.000009], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[3.05], USDT[11.41894371], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00213456 | | AAVE-PERP[0], ADABULL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[.83298], BNB-PERP[0], BTC-PERP[0], BULL[.01], CEL[.06156], CEL-PERP[0], COMPBULL[0], CRV-PERP[0], ENS-PERP[0], ETHBEAR[7.0266], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KNCBULL[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXPBULL[0], THETA-PERP[0], USD[2510.45], USDT[0] | | |
| 00213461 | | ADABULL[0], BTC-PERP[0], BULL[0], LINKBULL[0], THETA-PERP[0], USD[0.01], USDT[0] | | |
| 00213464 | Contingent, Disputed | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00213466 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-202109240[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX[.866893], TRX-PERP[0], UNI-PERP[0], USD[-1.41], USDT[1.58882448], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00213469 | | FTT[20.10994778], USD[0.56], USDT[0] | | |
| 00213473 | | BTC[.00008331], BTC-PERP[0], ETH[.00052624], ETHW[.00052623], USD[0.84] | | |
| 00213475 | | ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00213477 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200523[0], BTC-MOVE-20200525[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-PERP[0], BULL[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0.35539698], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.00], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00213482 | | 0 | | |
| 00213484 | | ETH[0], USD[0.00], USDT[0] | | |
| 00213486 | | ADABULL[.162], ALGOBULL[6882223.7949], BALBULL[89.78099728], BNBBULL[6.19686624], BULL[14.04789747], COMPBULL[2250006.52661828], DEFIBULL[0], EOSBULL[14401.265364], ETHBULL[26.50849223], FTT[8.80513241], GRTBULL[60.4589205], KNCBULL[30.42632648], LINKBULL[13.95243241], SUSHIBULL[33545.98377], SXPBULL[1948.67595], THETABULL[0.08264384], TOMOBULL[39157.38262], USD[1.89], USDT[7.03541704], XRPBULL[1589.919711], XTZBULL[198.56008610], ZECBULL[53.2638093] | | |
| 00213487 | | NFT (569969787976932441/FTX Crypto Cup 2022 Key #15129)[1] | | |
| 00213494 | | ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00213496 | | USDT[0.00000244] | | |
| 00213497 | | BNB-PERP[0], BTC[0.00001047], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 00213498 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[1396], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], MATIC-PERP[0], OKT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000968], TRX-PERP[0], USD[-724.71], USDT[83.86998400], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00213499 | Contingent, Disputed | ALGO-PERP[0], BTC[0], DRGN-PERP[0], ETHBULL[0], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], USD[0.00] | | |
| 00213501 | | ATLAS[149.9715], AURY[1], CONV[499.9297], CQT[13.99772], HMT[15.99696], MER[31.99392], MNGO[49.9905], MTA[14.99715], STEP[20.1], TRX[.216178], USD[0.04], USDT[0.99469922] | | |
| 00213504 | | CHZ-PERP[0], DOGE-PERP[0], FTT[0.00997158], GST-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 00213505 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00213508 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB[372875.63634146], TRX-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 00213511 | | BAO-PERP[0], USD[0.02] | Yes | |
| 00213512 | | ASD-PERP[0], BNB-20200626[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-PERP[0], BTMX-20200626[0], USD[0.04] | | |
| 00213513 | | 0 | | |
| 00213517 | | BTC[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00213519 | | BTC-PERP[0], USD[0.00] | | |
| 00213520 | | DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00213521 | | BTC-PERP[0], EUR[0.50], GBP[0.00], LTC[.00001699], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 00213523 | | AMPL[0], BTC[0.10927181], ETH[.418], ETHW[0.41800000], SGD[0.00], TRX[.00082], USD[0.28], USDT[0.67509444], VET-PERP[0] | | |
| 00213524 | | USD[0.09] | | |
| 00213525 | | FTM[0], SOL[0], TRX[.000889], USD[0.00] | | |
| 00213528 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[-0.00006438] | | |
| 00213530 | | 0 | | |
| 00213532 | | 1INCH-PERP[0], ALGO-PERP[0], BTC[0], CRV-PERP[0], ENJ-PERP[0], FTM-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00213536 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[.02], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP[.03352301], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.82], USDT[0.00002738], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00213537 | Contingent | ATLAS[187978.713807], BTC-PERP[0], LUNA[24.40696501], LUNA2_LOCKED[10.2829186], LUNC[959625.91], TRX[.000041], USD[0.00], USDT[0] | | |
| 00213538 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00213541 | | ATLAS[6.45734182], BNB[0], HT[.097815], IMX[.069087], LOOKS[.71329], TRX[.000001], USD[0.00], USDT[0] | | |
| 00213543 | | 0 | | |
| 00213545 | | BTC-MOVE-20200513[0], BTC-MOVE-20200603[0], ETHBEAR[.0383], OIL100-20200629[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00213550 | | BTC-PERP[0], BULL[0], USD[0.90], USDT[0] | | |
| 00213555 | | BF_POINT[200] | | |
| 00213556 | | AMPL-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00213559 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00025326], SRM_LOCKED[0.0812829], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00034], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00365114], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000004], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00213560 | | MATIC-20200626[0], MATIC-PERP[0], USD[0.02] | | |
| 00213561 | | KIN[9385.66548], USD[1.64] | | |
| 00213562 | | BNB[.01], TRX[50], USD[0.00] | | |
| 00213564 | | AUDIO[7.9984], BTC[.0004438], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201209[0], USD[0.51] | | |
| 00213566 | | 0 | | |
| 00213567 | Contingent | BNB[0], BNB-PERP[0], BTC[0.00000001], COPE[.00000001], DAI[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], FTT[0], LINK[0], LINK-PERP[0], SOL-PERP[0], SRM[.00201865], SRM_LOCKED[.01122864], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00213570 | | 0 | | |
| 00213573 | | BTC-MOVE-20200509[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200526[0], BTC-MOVE-WK-20200508[0], COPE[.79588], KIN[4028560], LTC[11.28], USD[0.23], USDT[0.89161743] | | |
| 00213575 | | ATLAS[0], AUDIO[0], AVAX[0], BAT[0], BNBBULL[0], BTC[0], BULL[0], ETH[0], ETHBEAR[.02], FTM[.00000001], FTT[0.01785008], KNCBEAR[0], MATICBEAR[.8761], SXPBEAR[0.00048497], THETABEAR[0], USD[0.00], USDT[0], VETBEAR[0], VETBULL[0] | | |
| 00213577 | Contingent | AAPL[0], AAVE[0], AVAX[0], BCH[0], BTC[0.00000002], CBSE[0], COIN[0], COMP[0], ETH[0], ETHW[0], FTT[0.00702209], LUNA2[1.48914808], LUNA2_LOCKED[3.47467886], LUNC[173535.12967563], SOL[.00000001], TRX[.003262], TSLA[.00000001], TSLAPRE[0], USD[-0.20], USD[0.00000001], YFI[0.00000001] | | |
| 00213583 | | BTC-PERP[0], USD[0.09] | | |
| 00213585 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-20200925[0], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0], GRT-PERP[0], HGET[.0478055], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHIBEAR[0.0042195], SUSHI-PERP[0], SXP-20200925[0], SXPBULL[0.00053385], SXP-PERP[0], TRX-20200925[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAPBEAR[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00213587 | | 1INCH-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[.00000853], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], HNT-PERP[0], HT[.16046], HT-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000001], XAUTBULL[0.00000944], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00213590 | | ETH[.00128833], ETHW[.00128833], USD[0.16] | | |
| 00213595 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT[.01472], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0.30120000], XRP-PERP[0], ZIL-PERP[0] | | |
| 00213597 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], DOTPRESPLIT-20200925[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[.617], SOL-PERP[0], SUSHI-PERP[0], USD[5.10], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00213598 | | BNB-PERP[0], FLOW-PERP[0], LTC[.00051602], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[0.02565976], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00145129], YFI-PERP[0] | | |
| 00213601 | | FTT[0.03829906], PAXG[0], USD[0.80], USDT[0] | | |
| 00213602 | | ALGO-PERP[0], ALT-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETCBULL[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[.000003], TRYB[.00000002], USD[0.17], USDT[0.06496407], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00213604 | | 0 | | |
| 00213606 | | EOS-PERP[0], ETH[.00057865], ETHW[.00057865], LTC[.00056195], USD[0.39] | | |
| 00213607 | | BTC[0], BTC-PERP[0], USD[0.60] | | |
| 00213609 | | 0 | | |
| 00213611 | | FTT[0.02030066], USD[0.06], USDT[0] | | |
| 00213612 | | NFT (372692348123063160/The Hill by FTX #24900)[1], USD[0.00] | | |
| 00213613 | | BEAR[.02534], BSVBULL[.07211], ETHBEAR[.07932], ETHBULL[.0008], LINKBEAR[.066905], USD[0.00], USDT[0] | | |
| 00213617 | | AAVE-20201225[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], COMPBULL[0], CREAM-PERP[0], DMG-PERP[0], DOGE-20201225[0], DOGEBEAR2021[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETHBULL[0], ETHBULL[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00309349], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-20201225[0], LTCBULL[0], LTC-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKBBULL[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB[499650], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMOBEAR[4596.78], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], UNISWAP-PERP[0], USD[0.39], USDT[0], VET-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00213621 | | AVAX[0], BNB[0], BTC[0], MATIC[.00000001], TRX[0], USDT[0.00013970] | | |
| 00213623 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CRV-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[352.96], USDT[0.00121723], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00213624 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], FIL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00213627 | | ALGO-20200626[0], ALGO-PERP[0], BAL-20200626[0], BNB[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BULL[0], CREAM[.0091488], DEFIBULL[.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00695525], HT-PERP[0], LINA-PERP[0], MER-PERP[0], SRN-PERP[0], STEP-PERP[0], TRYB-20200626[0], TRYB-20200925[0], USDt[-0.05], USDT[0.06368714] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00213628 | | BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], EXCH-20200925[0], EXCH-PERP[0], OKB-20200626[0], OKB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], THETA-20200626[0], THETA-PERP[0], USD[190.00], USDT[.0004029] | | |
| 00213630 | | 0 | | |
| 00213631 | | ADA-PERP[0], AUD[0.87], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[.00100402], ETH-PERP[0], ETHW[.00100402], FTT[.096913], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], OMG-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDC-1.05], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00213634 | | ADABULL[0], BTC[0], COMPBULL[0], ETHBULL[0], GRTBULL[0], USD[0.00], USDT[0] | | |
| 00213635 | | BAO[.00000001], BAO-PERP[0], BOBA[200.25826], COPE[0], ETH[.00000001], FTM[0], FTT[0.00003836], SLRS[0], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 00213636 | | BTC[0.05450000], ETH-PERP[0], FTT[0], JET[.005], LUNC[.000552], OLY2021[0], STEP[.00000001], USD[2258.11], USDT[12081.39637930] | | |
| 00213640 | | BTC-20200925[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], FTT[.9104], IBVOL[0], THETA-PERP[0], USD[-2.21] | | |
| 00213643 | Contingent | BNB[0], BTC[58.89389603], ETH[0.00000001], FTT[5981.58001495], LUNA2[0.00149277], LUNA2_LOCKED[0.00348314], OKB[0], OKB-PERP[0], OMG[0], SRM[110.82216408], SRM_LOCKED[1497.91429633], USD[101810.00], USDT[0], USTC[0.21130999] | | |
| 00213646 | | BTC[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200512[0], BTC-MOVE-2020051520[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-WK-20200606[0], BULL[0], FTT[1.26318], LTC[.00736205], LTCBEAR[0], LTCBULL[0], USD[8.41], USDT[0], XTZBULL[0] | | |
| 00213650 | | ALICE[.09922594], AURY[.99924], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], FTT[2.199582], HNT[.099582], MANA[.99088], REEF[9.4243], SRM[.9981], USD[56.30] | | |
| 00213652 | | ALEPH[1535.46118242], TRX[.000001], USD[0.00], USDT[0] | | |
| 00213653 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-20210625[0], BOBA[.0115], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DFL[9.974], DODO[.03], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00032262], ETH-PERP[0], ETHW[.00032262], FIL-PERP[0], FLM-PERP[0], FTT[.0142907], FTT-PERP[0], GRT-PERP[0], HGET[.033655], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], NOK[0], OMG-20210625[0], OMG-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.18], USDT[0.00000001], USDTBULL[0] | | |
| 00213655 | | ADABULL[0], ALTBULL[0], BULL[0], DEFIBULL[0], ETHBULL[0], LINKBULL[0], THETABULL[0], USD[2.17], USDT[0.00000001], USDTBULL[0] | | |
| 00213656 | | ALT-PERP[0], BTC[0], BTC-PERP[0], HALF[0], USD[0.00], USDT[0] | | |
| 00213659 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CON-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20210326[0], ETH-20210624[0], ETH-20210925[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.10144981], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00213660 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00013876], BTC-PERP[0], COMP-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.007], ETH-PERP[0], ETHW[.007], HNT-PERP[0], LINK-PERP[0], LTC[.00132115], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.15], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00213661 | | BNB-20200626[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00001351], MATIC-20200626[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], SHIT-20200925[0], SHIT-PERP[0], USD[0.10] | | |
| 00213663 | | 0 | | |
| 00213667 | | AVAX[0], BTC[0.00098014], BTC-PERP[0], ETH[5.139], ETHW[5.139], SOL[0], USD[29.63], USDT[.007455], YFI-PERP[0] | | |
| 00213669 | | ADABEAR[.050368], ETHBEAR[.04468], TOMOBEAR[158.74], TOMOBULL[.697464], USD[0.01], XRPBEAR[.000384], XRPBULL[.000035] | | |
| 00213672 | | BTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00213673 | | ETH[0], NFT (3095647413177777736/FTX EU - we are here! #208765)[1], NFT (51784565353078283/FTX EU - we are here! #208797)[1], NFT (52625289352548553/FTX EU - we are here! #208711)[1], TRX[0.15797700], USD[0.69], USDT[1.17931077] | | |
| 00213676 | | BAL-PERP[0], BTC-PERP[0], EOS-PERP[0], USD[1.18], XRP-PERP[0] | | |
| 00213677 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTMK-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[9.3120661], LUNA2_LOCKED[21.72815425], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-19.90], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00213678 | | 0 | | |
| 00213679 | | ADA-PERP[0], BTC[0.04254520], BULL[0], DOGEBEAR[20356084.1], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], STEP[0], USD[10.01], XRP-PERP[0] | | |
| 00213683 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-20210920[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DTRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02118645], LUNA2_LOCKED[0.04943505], LUNC[4013.39419013], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-20200925[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[17.04916025], SRM_LOCKED[149.57083975], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[712.42], USD[10.00000001], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00213685 | | ADA-PERP[0], BNB-PERP[0], DOGE-20210326[0], DOGE-PERP[0], FTT[0], KSM-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00213687 | | BULL[0], USDT[0.08289907] | | |
| 00213690 | | ALGOBULL[6995.1], AVAX[0], BCH-PERP[0], BNB[0], BSV-PERP[0], ETH[0], FTM[0], KSOS-PERP[0], MATIC[.00000001], SOS-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000143] | | |
| 00213692 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00057965], FIL-PERP[0], FTT[0.05008125], GRT-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[10704.00807586], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[743.7], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00213693 | | MATIC-20200626[0], MATIC-PERP[0], USD[1.04] | | |
| 00213694 | Contingent | 1INCH-PERP[0], ATLAS-PERP[0], BNB[.00397179], BTC[0.00002732], DFL[820], DOGE[0.62958944], DOGE-PERP[0], ETH[.074], ETH-PERP[0], ETHW[.074], FTT[70.0828521], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00962], MANA[5], NFT (370901670291135992/FTX EU - we are here! #273494)[1], NFT (472829228563365935/FTX EU - we are here! #273410)[1], POLIS-PERP[0], SAND[5], SHIB-PERP[0], SOL[56.67096252], SOL-PERP[0], SRM[223.77523086], SRM_LOCKED[5.13535584], SRM-PERP[0], STARS[10], USD[100.13], USDT[0], XRP[1004.11772802], XRP-PERP[0] | | USD[0.62] |
| 00213695 | | MATIC-20200626[0], MATIC-PERP[0], USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00213697 | | MATIC-20200626[0], MATIC-PERP[0], USD[0.36] | | |
| 00213698 | | MATIC-20200626[0], MATIC-PERP[0], USD[0.01] | | |
| 00213699 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1287.29], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00213700 | | BSV-20200626[0], BSV-PERP[0], EXCH-20200626[0], EXCH-PERP[0], MATIC-20200626[0], MATIC-PERP[0], USD[0.00] | | |
| 00213701 | | SOL[0], USD[0.05], USDT[0] | | |
| 00213702 | | MATIC-20200626[0], MATIC-PERP[0], USD[0.83] | | |
| 00213703 | | MATIC-20200626[0], MATIC-PERP[0], USD[0.03] | | |
| 00213704 | | MATIC-20200626[0], MATIC-PERP[0], USD[0.02] | | |
| 00213705 | | ICP-PERP[0], USD[-0.06], USDT[0.50762650] | | |
| 00213706 | | MATIC-20200626[0], MATIC-PERP[0], USD[0.07] | | |
| 00213711 | | ADABULL[0], ALTHALF[0], BULL[0], DOGEHALF[0], HALFSHIT[0], KNCBEAR[0], KNCBULL[0], USD[0.02], USDT[0] | | |
| 00213713 | | SOL-20200925[0], SOL-PERP[0], SXP-20200925[0], USD[5.15] | | |
| 00213714 | | MATIC[0.07682333], USD[0.00] | | |
| 00213717 | | ALGOBEAR[0068675], ETHBEAR[5277645], MATIC-PERP[1], USD[-0.01] | | |
| 00213718 | | AAVE[8.3147584], BAO[2404435.62582020], DOGE[5], LTC[0], USD[0.00], USDT[0.00059200] | | |
| 00213719 | | FTT[1.060518], USD[1219.02] | | |
| 00213720 | | ETHBEAR[93.6648], USDT[.01481076] | | |
| 00213721 | | 0 | | |
| 00213726 | Contingent | AUD[0.00], BTC[0.54434433], CRV[.53711492], CVX[.08652453], LUNA2[0.00020486], LUNA2_LOCKED[0.00047802], USD[0.00], USDT[-2358.12727995], USTC[.029] | | |
| 00213728 | | 0 | | |
| 00213729 | | ETH[0], SOL[0], TRX[.000066], USD[0.00], USDT[0.00000541] | | |
| 00213735 | | TRX[.000003] | | |
| 00213736 | Contingent, Disputed | USDT[.05627] | | |
| 00213742 | Contingent, Disputed | ATLAS[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 00213743 | | USDT[0.00000012] | | |
| 00213744 | | ADABULL[0], BALBEAR[0], BNB[0], BTC[0], BULL[0], COMPBULL[0], DEFIBULL[0], DEFI-PERP[0], KNCBULL[0], LTC-PERP[0], MKRBULL[0], SHIT-PERP[0], SXPBULL[0], USD[0.00], USDT[0], VETBEAR[0] | | |
| 00213746 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.73219773], BTC-20200626[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20200523[0], BTC-MOVE-20200604[0], BTC-MOVE-20200622[0], BTC-MOVE-20200627[0], BTC-MOVE-20200713[0], BTC-MOVE-WK-20200529[0], BTC-PERP[0], CEL[.0993695], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00051717], ETH-20210326[0], ETH-PERP[0], ETHW[0.00051717], FTT[.05877003], KSM-PERP[0], LINK[.08970373], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM[.00570852], SRM_LOCKED[.02181615], UNI-PERP[0], USD[1.722], USDT[144.44149232], XRP-PERP[0] | | |
| 00213747 | | AVAX-20210625[0], BNB-20210625[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LUNC-PERP[0], OMG-20210625[0], PAXG[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-20210625[0], UNI-20210625[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-20210625[0], ZEC-PERP[0] | Yes | |
| 00213749 | Contingent | 1INCH-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAO[0], BAO-PERP[0], CREAM-PERP[0], DMGBULL[.565755], DMG-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2[0.97905111], LUNA2_LOCKED[2.28445259], LUNC[213190.44082758], OMG-PERP[0], SHIB[2899449], SNX-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.29], USDT[0.00000001], XRP-PERP[0] | | |
| 00213751 | | ATLAS[.00181729], AVAX[0], BTC[0], BULL[0], ETHBULL[0], FTT[0], JOE[0.00000001], LOOKS[5], TONCOIN[.08], USD[0.00], USDT[0] | | |
| 00213753 | | 1INCH-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-20201225[0], BCH-PERP[0], BTC-MOVE-20200719[0], BTC-MOVE-20200721[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20210227[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0.00059531], ETH-PERP[0], ETHW[0.00059530], FIL-20201225[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[3.65], XRP-PERP[0], YFI[0.00000001] | | |
| 00213754 | | HUM-PERP[0], NFT (334935876488576807/FTX EU - we are here! #16100')[1], NFT (442790671449680667/FTX EU - we are here! #161149)[1], NFT (335593555888512151926/FTX EU - we are here! #161222)[1], USD[3.63] | | |
| 00213755 | | ADA-PERP[0], AMPL[0], BEAR[867.8], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], FTT[0.04735534], KNC-PERP[0], LINK-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00213759 | Contingent | FTT[.9767089], SRM[.21981072], SRM_LOCKED[.83565028], USDT[0.00000001] | | |
| 00213760 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT[.00000001], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], IOTA-PERP[0], KNC-PERP[0], LINK[0], LTC[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], TRX[0.00003273], USD[0.00], USDT[0], USTC-PERP[0], XRP[0] | | TRX[.000027] |
| 00213762 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT[.00000001], JPY[0.28], LTC[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00213763 | | 0 | | |
| 00213765 | | USD[2.92] | | |
| 00213766 | | USD[0.00] | | |
| 00213767 | | SUSHI[1] | | |
| 00213772 | | NFT (503125273719826924/FTX Crypto Cup 2022 Key #5897)[1], TRX[.229701], USD[0.03], USDT[0.00025615] | | |
| 00213773 | Contingent | 1INCH-PERP[0], ADABULL[0.00006418], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT[.71], BAT-PERP[0], BCH-PERP[0], BEAR[.01969], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00005687], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0.10329999], CONV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[123], DOT-PERP[0.70000000], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOSBULL[.0074872], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.07986], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNCBEAR[0.00000676], KNCBULL[0.00000505], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[8046], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[86.65478795], LUNC[7086826.7931008], LUNC-PERP[0], MANA[34.9937], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB[3799316], SHIB-PERP[000000], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[4], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00023], TRX-PERP[0], UNI-PERP[0], USD[1742.24], USDT[0.00129750], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00213777 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GT[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[2.22], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00213778 | | 0 | | |
| 00213783 | | BTC-PERP[0], USD[0.00], USDT[.00324] | | |
| 00213784 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUD[0.00], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAT-20210326[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200929[0], BTC-MOVE-20201021[0], BTC-MOVE-20210323[0], BTC-MOVE-20201024[0], BTC-MOVE-20201105[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201218[0], BTC-MOVE-20201227[0], BTC-MOVE-20201231[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210129[0], BTC-MOVE-20210228[0], BTC-MOVE-20210412[0], BTC-MOVE-WK-20200102[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL[0.08839267], CEL-0930[0], CEL-20210625[0], CEL-20211231[0], CEL-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.05696553], DASH-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[15], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM[0.80767239], FTM-0930[0], FTM-PERP[0], FTT[38.87505259], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HGET[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS[26073752], LOOKS-PERP[0], LTC[-0.00797502], LTC-20210326[0], LTC-PERP[0], LUNA[21.94137401], LUNA2_LOCKED[4.52987270], LUNC[229256.31238274], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OMG-20210326[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-20210326[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[29.3835616], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.65392676], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[77], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[492.25], USDT[0.00], USDT-20210625[0], VET-PERP[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00213785 | | FIDA-PERP[0], OXY[0], THETA-PERP[0], TRX[.000002], USD[0.56], USDT[0] | | |
| 00213786 | | BALBULL[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], ETH[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], USDT[0], ZEC-PERP[0] | | |
| 00213788 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00065211], ETH-PERP[0], ETHW[0.00065211], EUR[0.00], IOTA-PERP[0], SAND-PERP[0], SOL[-0.00000001], SOL-PERP[0], USD[0.66], USDT[0] | | |
| 00213794 | | FTT[0.00206921], USD[1.95], USDT[0] | | |
| 00213796 | | BAO[903.2], KIN[8854], USD[0.00], USDT[0] | | |
| 00213797 | | ETH[0], FTT[0], USD[0.01], USDT[0] | | |
| 00213799 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.04396213], FTT-PERP[0], LINK-PERP[0], MAPS[0], OXY[0.21512324], POLIS-PERP[0], PORT[380.09223561], RAY[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.61000000], XLM-PERP[0] | | |
| 00213800 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00213805 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[9.9712], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.58], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00213807 | | 0 | | |
| 00213811 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00213815 | | USD[0.00] | | |
| 00213819 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.28], USDT[0.31208330], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00213826 | | USD[4.68] | | |
| 00213829 | | ADABEAR[.0799848], LINKBULL[0], USD[0.03] | | |
| 00213844 | Contingent | BTC[0.00006256], BULL[0.00000680], ETHBULL[0.00007163], USD[0.00], USDT[0] | | |
| 00213844 | Contingent | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00022993], ETH-20210625[0], ETH-PERP[0], ETHW[0.00023050], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA[0], LUNA2[1.35670754], LUNA2_LOCKED[49.83245759], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRX-PERP[0], TRYB-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00213846 | | USD[51.13], XAUT-20200626[0] | | |
| 00213847 | | USD[4.97] | | |
| 00213851 | | FTT[.096143], FTT-PERP[0], HOT-PERP[0], MAPS[.579145], MAPS-PERP[0], TOMO[236.10918892], TRX[.000006], USD[0.00], USDT[-0.00000081] | | |
| 00213856 | | AMPL[0.03810840], BAL[.0099696], FTT[.083261], SLV[.048643], TRX[.000003], USD[0.01], USDTBEAR[0.00000545] | | |
| 00213858 | | BEAR[65.867], BTC[0], BULL[0.00000356], COMP[.00007966], COMP-PERP[0], ENJ[.74327171], ETHBULL[0.00006114], FTT-PERP[0], HBAR-PERP[0], KNC[.02664173], KNCBULL[0.00000051], LINK[247.4], LTC[.00988991], MATIC-PERP[0], SKL[.98352931], SOL[.00249806], SRM-PERP[0], USD[0.12], USDT[0.03989168] | | |
| 00213860 | | BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00213863 | | USD[0.00] | | |
| 00213865 | | 0 | | |
| 00213869 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MAPS[.93787], MATIC-PERP[0], PERP[.089303], RAY[.94642], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00213872 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000589], USDT[220.19353852], WAVES-PERP[0], XMR-PERP[0], XRP[1.44204377], XRP-PERP[0], ZEC-PERP[0] | | |
| 00213874 | | USD[152.34], XAUT-20200626[0] | | |
| 00213875 | | ETH[.00000001], FTM[.00000001], FTT[0.03871944], PAXG[.00000001], RAY[0], REN[.00000001], STEP[.00000002], USD[0.00], USDT[0] | | |
| 00213877 | | BEAR[.0264], BULL[0.00003410], THETABEAR[0.00000699], THETABULL[0.00007673], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00213879 | | ADA-PERP[0], AVAX-PERP[0], COMP[0.00007366], ETH-PERP[0], FIL-PERP[0], FTT[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[1.551125], QTUM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00800026], XRP-PERP[0] | | |
| 00213889 | | 1INCH[2886.039], 1INCH-PERP[0], AAVE-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALCX[0.00011487], ALCX-PERP[0], ALGO-PERP[0], ALICE[282.34812002], ALT-PERP[0], AMPL[0.02273128], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.03747579], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMP[27.05740469], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[712.60071392], DEFI-PERP[0], DODO[0.00005], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[1764.09], FIL-PERP[0], FTM-PERP[0], FTT[151.4], FTT-PERP[0], GRT-PERP[0], HGET[1499.83910907], IOTA-PERP[0], KSM-PERP[0], LINK[200], LINK-20210625[0], LINK-PERP[0], LTC[14.7169014], LTC-20210625[0], LTCBULL[10188.12096], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[1335.11162699], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHIBULL[70685610.029], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[20.3666555], UNI-PERP[0], USD[2773.89], USDT[802.56958438], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZBULL[514117.2501], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00213892 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-MOVE-20201112[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00409604], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINKBULL[1.00000856], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], PRIV-20210326[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRU-PERP[0], UNI-PERP[0], USD[56.87], USDT[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-20201225[0], YFII-20210326[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00213894 | | USD[32.97] | | |
| 00213896 | | BTC-PERP[0], USD[0.00] | | |
| 00213898 | | FTT[0], SOL[.04365], USD[0.00], USDT[0] | | |
| 00213900 | | BTC[0], DOGE[5.00579948], USDT[0] | | |
| 00213901 | | BTC[.00009956], BTC-MOVE-20200504[0], USD[16.08], USDT[.4299] | | |
| 00213903 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[13], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0.89342975], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00184987], ETH-20210924[0], ETH-PERP[0], ETHW[0.20648071], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.23683881], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.93672940], LUNA2_LOCKED[11.51903527], LUNC[1074983.2210074], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[1994.03140801], TRX-PERP[0], USD[-395.58], USDT[160.39981002], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XRP[40], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00213905 | | BEAR[.00014138], BTC-PERP[0], USD[0.00], USDT[0.05639156] | | |
| 00213906 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.90], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00213907 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], INTER[57.1], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000008], USD[0.51], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 00213914 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], BTC-MOVE-20200607[0], BTC-MOVE-20200618[0], BTC-MOVE-20200615[0], ETH-PERP[0], BTC-MOVE-20200618[0], BTC-MOVE-20200627[0], CAKE-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.01918490], ETH-PERP[0], ETHW[0.00000828], FTM-PERP[0], FTT[0.00003688], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04145100], LUNA2_LOCKED[0.09671902], LUNC[9026.04443], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEO-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.1606148], SRM_LOCKED[3.51075254], SRM-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[45.96343035], VET-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00213917 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM[.03485], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00710636], BNB-PERP[0], BTC[0.00007109], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00088715], ETH-PERP[0], ETHW[0.00088715], ETHW-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[51.01606622], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[.00001], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL[2], SOL-PERP[0], SRM[50.05933287], SRM_LOCKED[232.02491174], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USD[14.80], USDT[14056.07181504], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00213920 | | ALGO-PERP[0], ETH-PERP[0], KSHIB-PERP[0], USD[0.11], USDT[0], XTZ-PERP[0] | | |
| 00213924 | | BICO[.667], BTC[4.75275799], BTC-PERP[0], ETH[4.7188], ETHW[6.9988], SOL[49.991], SUSHI-PERP[0], USD[0.00], USDT[100975.74369213] | | |
| 00213925 | | BTC-PERP[.0103], USD[8254.23] | | |
| 00213929 | | BTC-20200925[0], BTC-PERP[0], USD[0.00] | | |
| 00213930 | | LTC[.00224052], USDT[.15630219] | | |
| 00213932 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00213933 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[17.60], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00213937 | | APT[.98765], ARKK[.0070208], BCH[0], BNB[5.3389854], BTC[0], COMP[0], DEFIBULL[0], FTT[0.37774777], RAMP[.944051], USD[3447.82], USDT[10272.91446343], YFI[0] | | |
| 00213940 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL[1.01092412], AAVE[0.00045302], ALICE-PERP[0], AMPL-PERP[0], APE[.02563983], APT[0], ASD[0], ASD-PERP[0], ATOM[0.42407066], ATOM-20210326[0], AVAX[87.29945875], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT[2097.015156], BNB[139.41326131], BNT[0], BNT-PERP[0], BORA[0.88240352], BTC[0.71608505], BTC-20211231[0], BTC-PERP[0], CEL[0.04582667], CHZ-PERP[0], CRV[206.17397761], DODO[.00000001], DOGE[0.31895639], DOT[0], DOT-PERP[0], ETH[0.00027626], ETH-PERP[0], ETHW[.00021898], FIL-PERP[0], FTM[36.14472535], FTT[850.61716467], FTT-PERP[0], GRT[0], GRT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], JST[5.10173835], KBTT[667.24], KNC[0.00006939], KNC-PERP[0], LINK[0.06754752], LINK-PERP[0], LTC[0], LUNA2[0.00664963], LUNA2_LOCKED[0.01551581], LUNC[0.00000001], LUNC-PERP[0], MATIC[0.10000000], MATIC-PERP[0], MKR[0.00021194], NFT (308972737296624438/The Hill by FTX #3057)[1], NFT (321751291075371589/FTX EU - we are here! #225730)[1], NFT (325050981996042240/FTX EU - we are here! #3589)[1], NFT (359061903906731683/FTX Swag Pack #107)[1], NFT (386534851376965656/FTX EU - we are here! #225713)[1], NFT (504829519960422148/FTX AU - we are here! #34611)[1], NFT (548690349371889268/FTX AU - we are here! #5261)[1], OKB[7.31778573], OKB-PERP[0], PEF-20210326[0], PNY[4166.67], REN[1041.99033586], REN-PERP[0], SNX-PERP[0], SOL[0.03744661], SOL-PERP[0], SRM_LOCKED[272.44029679], SUSHI[0.00000001], SUSHI-PERP[0], TOMO[0], TRX[0.90177750], TRX-PERP[0], TSM[1.11388159], TSM-20201225[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[267095.01], USTC[0.94128782], USTC-PERP[0], WBTC[0.00003932], XPLA[3.8], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | OKB[7.214637], REN[1020.89866] |
| 00213943 | | ASD-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], NEO-PERP[0], RAY-PERP[0], USD[0.00], XRP[0] | | |
| 00213944 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], FIDA[.714912], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL[.00327618], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000843], UNI-PERP[0], USD[0.21], USDT[1.17849352], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00213945 | | AVAX-PERP[0], CEL-PERP[0], FTT[0.01340666], GRTBULL[0], LUNC[0], LUNC-PERP[0], USD[1604.11], USDT[0] | | |
| 00213948 | | BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], FTT[1.73640352], PAXG-PERP[0], RAY[2.41510069], USD[0.05], XRP-PERP[0] | | |
| 00213952 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[1000], ATLAS-PERP[0], AVAX-PERP[0], BCHBULL[.007842], BEAR[96.90558], BNB[.00386443], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000118], DOGE-PERP[0], DOT-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.0001], FLM-PERP[0], FTT[1.1837383], LINKBULL[.0000089], MATIC-PERP[0], OMG-PERP[0], POLIS[20], RAY[4], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.20], USDT[2.93275864], XTZ-PERP[0] | | |
| 00213953 | | BTC[0.00266939], BTC-MOVE-20210907[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BULL[0], DOGE[1052.13331418], DOGEBULL[0], DOT-PERP[0], ETH[0.00042710], ETHBULL[0.40002778], ETH-PERP[0], ETHW[2.50042710], FTT[0], LINKBULL[0], LTC[1.51740187], USD[0.00], USDT[0.00001744] | | LTC[1.5] |
| 00213954 | | AVAX-PERP[0], FTT-PERP[0], NEO-PERP[0], PERP[0], SHIB-PERP[0], USD[0.00], USDT[-0.00000004], USDT-PERP[0], XRP[0] | | |
| 00213956 | | BAL[.0080715], BTC[0], USDT[0.00007128] | | |
| 00213957 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BVOL[0.00009609], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[24.76661], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[2092.29], USDT[525.95797349], XTZ-PERP[0] | | |
| 00213960 | Contingent | DOGEBEAR[.0005438], LUNA2[0.82075569], LUNA2_LOCKED[1.91509661], LUNC[178721.28], MATICBEAR2021[10], SXPBULL[0], USD[0.00], XRP[.9558] | | |
| 00213961 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[935405.3793], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[5], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00213964 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALT-PERP[0], ASD[0], ASD-PERP[0], ATOM[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BAT-PERP[65954], BNB[0.0007947], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CQT[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], DOT[0], ENS-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FTM[.2411], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0.204.94], GMT-PERP[0], GST-PERP[0], HGET-PERP[0], HOT-PERP[0], HT-PERP[0], IOST-PERP[0], IOTA-PERP[68], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.00397662], LUNC[0], LUNC-PERP[529514000], MKR-PERP[0.194.396], NFT (331079228395654294/FTX EU - we are here! #23873)[1], NFT (392212263097741344/FTX AU - we are here! #46974)[1], NFT (456789644292790514/The Hill by FTX #8745)[1], NFT (487060925232325617/FTX EU - we are here! #23755)[1], NFT (521384516180414202/FTX AU - we are here! #46984)[1], NFT (557073070012489242/FTX EU - we are here! #23815)[1], OMG-PERP[0], ONT-PERP[83704], PEOPLE-PERP[4079260], PERP-PERP[0], PROM[197.49], PROM-PERP[10040.09], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[1684827], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[2442663], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[123259], STX-PERP[0], SUN[0.00017245], TOMO-PERP[0], TRX[2.664279], USDT[0.00000001], USTC-PERP[0], WAVES-123[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00213965 | | ADABEAR[.08053], ADABULL[.0000276], ALGOBULL[8843.8], ASDBULL[.099], ATOMBULL[.602406], BALBULL[.69546], BCHBULL[9.598], BSVBULL[150989.796], DOGEBULL[307.2446874], EOSBULL[96.3992], GRTBULL[.013], KNCBULL[.798], LINKBEAR[59.9011], LINKBULL[.07702], LTCBULL[.9988], MATICBULL[.94758], SUSHIBULL[60085.9804], THETABULL[1127.830516], TOMOBEAR[790.8578], TOMOBULL[73.14817], TRX[.00005], TRXBULL[.089569], USD[0.02], USDT[0], XRPBULL[.22974], XTZBULL[.7994], ZECBULL[.0033] | | |
| 00213967 | | 0 | | |
| 00213970 | | BTC[.00003005], ETHBEAR[.071671], USDT[0.42039874] | | |
| 00213971 | | ALGO-PERP[0], BTC-PERP[0], BULL[0], ETC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00213972 | Contingent | ADA-PERP[0], ALT-20200925[0], ALT-PERP[0], BCHA[.0008684], BCH-PERP[0], BSV-20200925[0], BTC[0], BTC-PERP[0], DEFI-20200925[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], HGET[.04472], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-20201225[0], SHIT-PERP[0], SRM[.00036636], SRM_LOCKED[.0015068], SXP-20200925[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00213975 | | SOL[0] | | |
| 00213978 | | ADA-PERP[0], AMPL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.91] | | |
| 00213981 | | BCH-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[9.32], USDT[5.69781784], XRP-0930[0] | | |
| 00213982 | | BNB[0], FTT[0], TRX[13.42295570], USD[0.14] | | |
| 00213984 | Contingent, Disputed | ADABEAR[3533759.6], BAND[.04927171], BCH[.00041], BEAR[75.5945], BNB[0.00372350], BTC[0.00017725], CRV[.85636], DOGEBEAR[5.895664], DOGEBULL[0.00000811], FTT[.07074], LINA[9.46515], LTC[.00733665], LTCBULL[.0029398], LUA[.0326505], MATICBEAR[1019321700], OXY[.984705], RSR[5.61605], RUNE[0.00313984], SHIB[29111], SRM[.0045447], SRM_LOCKED[.01728447], SUSHIBULL[.064489], SXPBEAR[98.3215], THETABEAR[2050802.145], TRX[.000027], UNI-PERP[0], USD[24.87], USDT[0], XRP-PERP[0] | | |
| 00213985 | | BNB-PERP[0], USD[0.20], USDT[1.25553151] | | |
| 00213989 | | 0 | | |
| 00213990 | | BTC[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00213991 | | BTC[.00003677], BULL[0.00000146], USDT[0] | | |
| 00213992 | | AAVE[0], BTC[0], DEFI-PERP[0], ETH[0.00036538], EXCH-PERP[0], FTT[.08646278], STETH[3.71451713], USD[1.50], USDT[4431.95182483] | Yes | |
| 00213993 | | AVAX[.00478], BULL[0.00095100], ETHBULL[.006438], FTT[0.00218853], LINKBULL[.825], TRX[.000028], USD[0.00], USDT[3698.01777514] | | |
| 00213994 | Contingent | AVAX[0], BTC-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LUNA2[0.37524710], LUNA2_LOCKED[0.87557658], SOL[0.00000001], USD[0.03], USDT[0] | | |
| 00213995 | Contingent | BAND[.0734], EOS-PERP[0], ETH-PERP[0], FTT[.098385], LTC[.00827005], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SRM[56.13856282], SRM_LOCKED[.95444484], SUSHI-20201225[0], SUSHI-PERP[0], USD[236.28], USDT[0.00000001], VETBEAR[3599.316], XRP-PERP[0], YFI-20201225[0] | | |
| 00213997 | | 0 | | |
| 00214001 | | 0 | | |
| 00214002 | | ATLAS[881.40929359], FTT[0.00087441], USD[0.04] | | |
| 00214004 | | SOL[0], USD[0.00] | | |
| 00214011 | | BTC-PERP[0], USD[3.24] | | |
| 00214013 | | AVAX-PERP[0], USD[829.83], XRP-PERP[0] | | |
| 00214018 | | BTC[.00000204], HT[0], NFT (411500389016762589/FTX EU - we are here! #27745)[1], NFT (549561290693429225/FTX EU - we are here! #28508)[1], NFT (553427576172492185/FTX EU - we are here! #28132)[1], SAND[1], SHIB[445668.22171323], SOL[-0.00514636], USD[2.37] | Yes | |
| 00214019 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], COPE[880.97321], ETH-PERP[0], FTT[0.05526626], GBP[0.00], GRT-PERP[0], MNGO-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[101.73], YFI-20201225[0], YFI-PERP[0] | | USD[100.56] |
| 00214023 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[-0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KCX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000784], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000013], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00214024 | | 0 | | |
| 00214025 | Contingent | AAVE[.00601076], AMPL[0], BTC[0.00005602], CEL[.0842], ETH[.00001], ETHW[0.00001000], FTT[0.08323051], LINK[.03126086], PAXG[.00009878], SOL[.0080177], SRM[71195727], SRM_LOCKED[20.24804273], UNI[.0055], USD[2387.65], USDT[1.00415250] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00214028 | | ALGO[3609], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], OMT-PERP[0], OXY[501.66617], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.06706378], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00214038 | | ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000064], USD[0.00], USDT[0.02316219], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00214044 | | 0 | | |
| 00214055 | | 0 | | |
| 00214057 | | AMPL[0], AVAX-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], KAVA-PERP[0], NFT (302843786163965884/FTX EU - we are here! #285199)[1], NFT (320859507282377549/FTX EU - we are here! #285191)[1], SOL[0], TRX[.000028], USD[0.02], USDT[0.42907728], XLM-PERP[0], XRP-PERP[0] | | |
| 00214060 | | 0 | | |
| 00214067 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-1.45], USDT[1.81929988], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00214068 | | ETH[0], NFT (416021258066908993/FTX EU - we are here! #71292)[1], NFT (515386257898916949/FTX EU - we are here! #71020)[1], USD[0.57], USDT[0.00000261] | | |
| 00214069 | | ADABEAR[.00723], ADABULL[0.00000001], ALGOBEAR[92440], ALGOBULL[78.067], BCH[.00055048], BCHBEAR[.00851], BCHBULL[.007542], BEAR[91.24], BNBBEAR[.09433], BSVBEAR[.5882], BSVBULL[.06121], BTC[.00006402], BULL[0.00000043], DOGE[.99], DOGEBEAR[.0008198], DOGEBEAR2021[.09764], DOGEBULL[0.00000052], ETH[.00047092], ETHBEAR[.4213], ETHBULL[0.00000290], ETHW[0.00047091], LINKBEAR[25945246.52944], LINKBULL[520.72048930], LTCBEAR[.00000025], LTCBULL[.004173], MATICBEAR[.35718], MATICBEAR2021[1769771.3], MATICBULL[3533.381292], SHIB[99740], USD[0.08], USDT[103.15810725], XRP[.9892], XRPBEAR[63.8900016], XRPBULL[637.9188442] | | |
| 00214070 | Contingent, Disputed | NFT (325906402557271296/FTX EU - we are here! #176617)[1], TRX[.000001], USD[0.00] | | |
| 00214073 | | USD[0.01] | | |
| 00214075 | | BTC-MOVE-20200509[0], BTC-PERP[0], BULL[.0000065], ETHBULL[.0009744], USD[0.02] | | |
| 00214077 | | ADA-PERP[0], BTC-PERP[0], THETA-PERP[0], USD[0.67] | | |
| 00214079 | | BEAR[1559.31367], BNBBEAR[24.688374], USD[0.04], USDT[57.77582072] | | |
| 00214081 | | ALGOBULL[65.7], BEAR[.09822], BTC-PERP[0], BULL[.00005041], DOGEBULL[.00008401], DOGE-PERP[0], ETHBEAR[.5306], ETHBULL[.00005974], LINKBEAR[.01247], LINKBULL[.00006992], STORJ-PERP[0], SUSHIBULL[4.07681], SXPBULL[0.18410628], TRX[.787673], TRXBEAR[.4313], USD[0.00], USDT[0.00], VETBULL[.00010785], XRPBEAR[.0001738] | | |
| 00214082 | | AMPL-PERP[0], BTC-MOVE-20210212[0], BTC-PERP[0], DMG-PERP[0], DOGE-20210326[0], USD[0.42], USDT[0.41187029], XRP[.464879] | | |
| 00214083 | | MATIC-PERP[0], NFT (403322378119870413/The Hill by FTX #254245)[1], NFT (474399987318625035/FTX Crypto Cup 2022 Key #7591)[1], NFT (515924501820259859/FTX EU - we are here! #18874()[1], NFT (531918903375092124/FTX EU - we are here! #188895)[1], NFT (557074589424916234/FTX EU - we are here! #18862)[1], TRX[.592638], USD[0.36], USDT[1.20090258], USDT-PERP[0] | | |
| 00214084 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], ORBS-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.06], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00214085 | | USD[25.00] | | |
| 00214086 | | BCHBULL[.006424], BEAR[5.968], BSVBULL[.4778], LTCBULL[.009862], MATICBULL[.04094], TRXBULL[.004078], USD[0.03], USDT[0], XRPBEAR[68.76], XRPBULL[.06284] | | |
| 00214088 | | 1INCH-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], HNT[.0016465], HNT-PERP[0], HT-PERP[0], LEO[.791285], MTL-PERP[0], TRX[.000003], USD[0.00], USDT[3.38780556], XTZ-PERP[0], YFI-PERP[0] | | |
| 00214091 | | 0 | | |
| 00214092 | | 0 | | |
| 00214093 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.79], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00214094 | | NFT (308062961067741371/FTX EU - we are here! #163309)[1], NFT (337228453599514431/FTX EU - we are here! #163208)[1], NFT (479611662700872597/FTX EU - we are here! #284713)[1], TRX[.000003] | | |
| 00214100 | | USDT[0] | | |
| 00214109 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.44], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00214111 | Contingent | ALT-PERP[0], BTC-PERP[0], COMP-PERP[0], FTT[0.00725005], OXY[17.99658], RAY[1.2320453], ROOK[.15197112], SHIT-PERP[0], SNX[16.17855383], SOL[.00924], SOL-PERP[0], SRM[1.02352229], SRM_LOCKED[.03765297], USD[-20.31], USDT[0.00000001], XTZ-PERP[0] | | |
| 00214114 | | USD[3.75] | | |
| 00214115 | | ATLAS[7.5556], ATLAS-PERP[0], POLIS-PERP[0], REEF[0.68441232], REEF-PERP[0], SHIB[16226], USD[0.01], USDT[0] | | |
| 00214116 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.02], USDT[6.22188236], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00214119 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00214121 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001585], BTC-MOVE-20200603[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[39.21161243], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNCBULL[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00103011], LUNA2_LOCKED[0.00240360], LUNC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.06296632], SRM_LOCKED[14.99738583], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00214122 | | BTC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00214123 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINA-PERP[0], LINA29.18476123], LUNA2[0.04572315], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TULIP-PERP[0], UNI-PERP[0], USD[3.59], USDT[0.00025344], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00214124 | | BTC-MOVE-20200509[0], MEDIA[1.751528], USD[0.00] | | |
| 00214125 | | AAVE-PERP[0], ADA-20200925[0], ALGO-20200925[0], ALT-20200626[0], ALT-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-20200925[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-PERP[0], FIL-PERP[0], FTT[25], FTT-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-20200925[0], TOMO-PERP[0], USD[-1.70], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00214127 | | USD[3.77], USDT[0] | | |
| 00214131 | | BCH-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00214134 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[25.38], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.09841903], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03948696], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00659262], SOL-PERP[0], SPELL-PERP[0], SRM[.04701058], SRM_LOCKED[.25230747], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[70.30], USDT[2000.22587202], YET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00214138 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.02827820], KNCBULL[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.58], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00214143 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AKRO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-PERP[0], AMZN-20210326[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AUD[183.54], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000008], BTC-20210924[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200804[0], BTC-MOVE-20200806[0], BTC-MOVE-20200810[0], BTC-MOVE-20200919[0], BTC-MOVE-20201008[0], BTC-MOVE-20201112[0], BTC-MOVE-20201112[0], BTC-MOVE-20210324[0], BTC-MOVE-WK-20210407[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-20210924[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[5.00071390], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPREPSPLT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], EXCH-20210625[0], FIDA[.04478295], FIDA_LOCKED[11.4047246], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02137164], FTT-PERP[0], GBTC-20210625[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE[.000395], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[35.14210196], SRM_LOCKED[647.27575206], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-20210625[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNISWAP-PERP[0], USD[65.28], USDT[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | DOGE[5] |
| 00214144 | | USD[0] | | |
| 00214145 | | 0 | | |
| 00214146 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.13272], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], ETHW[.00176438], EUR[0.36], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX[.00016496], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000500], TRX-PERP[0], UNI-PERP[0], USD[2.16], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00214148 | | ETHBEAR[.0235745], ETHBULL[0.00079648], USD[0.01], USDT[0] | | |
| 00214149 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ARKK-0624[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000410], BTC-MOVE-0430[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200710[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[.00921116], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00147328], ETH-PERP[0], ETHW[0.00025449], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02289043], FTT-PERP[0], GBTC-0624[0], GBTC-0930[0], GME-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MRNA-0624[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.64758070], SRM_LOCKED[7.43231178], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], TWTR-0624[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00214154 | | ETH[0], USD[0.68], USDT[0] | | |
| 00214157 | | BTC-PERP[0], BVOL[0], ETH[.00000001], ETH-PERP[0], USD[0.00] | | |
| 00214159 | | ALGO-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], DOGEBEAR[739.047], EOS-PERP[0], ETC-20200626[0], ETH[.00000001], FTT[0.00156536], SUSHIBEAR[51.35], SUSHIBULL[.08758], TRX[0], USD[1.70, USDT[0.10747366], XRP[.589383], XRPBEAR[9.862], XRPBULL[.09286], XRP-PERP[0] | | |
| 00214166 | | BICO[16], BNB-PERP[0], DOT[1], FTT[0], LTC[0.0686045], SOL-PERP[0], USD[134.26], USDT[0] | | |
| 00214170 | | 0 | | |
| 00214172 | | BNB[.0091925], DOGE[.308105], LUA[.095858], SUSHI[.4770575], USD[0.24], USDT[0.65376649], WAVES[.4930175], XRP[.225556] | | |
| 00214178 | Contingent, Disputed | USD[0.01] | Yes | |
| 00214178 | Contingent, Disputed | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0115[0], BTC-MOVE-0118[0], BTC-MOVE-0219[0], BTC-MOVE-0305[0], BTC-MOVE-0312[0], BTC-MOVE-20201030[0], BTC-MOVE-20201101[0], BTC-MOVE-20201101[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201114[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201112[0], BTC-MOVE-20201122[0], BTC-MOVE-20201124[0], BTC-MOVE-20201117[0], BTC-MOVE-20201127[0], BTC-MOVE-20201130[0], BTC-MOVE-20201203[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-20201201[0], BTC-MOVE-20201210[0], BTC-MOVE-20201120[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201226[0], BTC-MOVE-20201127[0], BTC-MOVE-20201217[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201225[0], BTC-MOVE-20201224[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20211126[0], BTC-MOVE-20211126[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210225[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME[.00000002], GMEPRE[0], ICP-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SRM[.38233979], SRM_LOCKED[1.61649042], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[14.71], USDT[0], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], YFI-03253[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00214180 | | ALGOBULL[10006.126], BEAR[7000], BSVBULL[20000], BULL[0], SXPBULL[2.51511722], TOMOBULL[367.772536], USD[0.04], USDT[0.00150013] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00214182 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20210326[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUD[0.60], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-20210328[0], BTC-MOVE-0427-PERP[0], BTC-MOVE-2020071[0], BTC-MOVE-2020072[0], BTC-MOVE-2020071[0], BTC-MOVE-2020071[0], BTC-MOVE-2020071[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200725[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX[.000003], TULIP-PERP[0], UNI-PERP[0], USD[8.62], USDT[26.88931360], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00214183 | | 0 | | |
| 00214184 | Contingent | BTC[0], FTT[37.49493726], UBXT_LOCKED[24.42508425], USD[0.23], USDT[0.63833353] | | |
| 00214185 | | 1INCH[.96675], ADABEAR[.00310485], ADABULL[0.00000727], ALGOBULL[18.8105], ATOMBULL[.0009441], BEAR[.052951], BNBBULL[0.00099933], BULL[0.00000671], DEFIBULL[0.00000208], EOSBULL[.59696165], ETCBULL[.0], ETHE.00045533], ETHBULL[0.00006319], ETHWE.00045533], FTT[.87498], GRTBULL[1.53662849], LINKBULL[0.0000900], LTCBULL[.0067943], MATICBULL[1.0088623], SUSHIBULL[.171405], THETABULL[0.00002069], TOMOBULL[.00230695], UNISWAPBULL[0.00000854], USD[0.04], VETBULL[0.00098987], XRPBULL[.00451375], XTZBULL[0.00074519] | | |
| 00214188 | | ALICE[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV[0], FTT[0.01795822], FTT-PERP[0], LINK-PERP[0], LTC[0], POLIS[0], SNX[0], USD[0.17], USDT[0] | | |
| 00214189 | | ALGOBULL[4.73555], BTC[0], DOGEBULL[0.00004260], EOSBULL[.0011365], LINKBULL[0.00002113], MATICBEAR[.079084], MATICBULL[.0050109], THETABULL[0.00002166], TOMOBULL[.0027515], USD[0.96] | | |
| 00214194 | | OXY[149.97], TRX[.000004], UBXT[5075.9846], USD[0.035] | | |
| 00214196 | | 0 | | |
| 00214197 | | AMPL-PERP[0], BTC-PERP[0], CREAM-PERP[0], HNT-PERP[0], NEO-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.87], YFI-PERP[0] | | |
| 00214198 | | BEAR[.2675825], BULL[0.00000095], USD[0.00], USDT[1.63142438] | | |
| 00214200 | | 0 | | |
| 00214201 | | BTC[0.15392382], USD[0], USD[0.00] | | |
| 00214206 | | AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000031], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.00], USDT[0.00], XEM-PERP[0], XRP-PERP[0] | | |
| 00214207 | Contingent, Disputed | BTC[.00009762], USD[98.92] | | |
| 00214209 | Contingent | 1INCH[5.08597940], AAVE-PERP[0], ADA-PERP[201], ALGO-PERP[0], ALPHA[26.60637918], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[130.37397022], ATOM[2.42683688], ATOM-PERP[1.29], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT[6.71569235], BTC[0.07352940], BTC-0624[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0325[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0411[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-PERP[-0.00049999], CAD[0.00], DENT-PERP[0], DOGE[134.35227612], DOGE-PERP[471], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.03846215], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTT[11.06333135], GAL-PERP[0], HOT-PERP[0], JST[19.99612], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC[0.63003613], LUNA2[0.05582173], LUNA2_LOCKED[0.13025072], LUNC[12155.30080268], LUNC-PERP[0], MATIC[30.99857294], MATIC-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], ROOK[0.00000001], RSR[1033.14634571], RSR-PERP[0], RUNE[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[1.88994867], SOL[0], SOL-0624[0], SOL-0930[0], SOL-PERP[1], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO[17.86399605], TOMO-PERP[0], TRU-PERP[0], TRX[0.16041808], TRX-PERP[403], TRYB[226.66784042], TRYB-PERP[0], TULIP-PERP[0], USD[1405.59], USDT[0.00000003], VET-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[21.45], ZRX-PERP[0] | | ALPHA[25.994522], ATOM[121208], BNT[5.988655], DOGE[38.06417], MATIC[29.726526], RSR[931.303216], SNX[1.810098], TRYB[215.571666] |
| 00214212 | | NFT [47077829573126161|9/FTX EU - we are here! #266057][1], NFT [48623934916982116|8/FTX EU - we are here! #266071][1], NFT [55641866585772153/FTX EU - we are here! #266066][1], USD[0.00] | | |
| 00214214 | | 0 | | |
| 00214215 | | ADABULL[2], DOGEBULL[200], USD[0.00], USDT[0.11874774], XRPBEAR[.0004958] | | |
| 00214217 | Contingent | ADABEAR[57997345.32694340], ALGOBEAR[2997900.7401], ALGOBULL[5009809.85], ASDBULL[3.89956], ATOMBEAR[.032623], ATOMBULL[1420.0033173], BEAR[992.01954], BULL[0], DOGEBEAR[510642300], DOGEBULL[1.68879344], DOT[.0998], EOSBULL[274059.87293], ETCBULL[.009764], ETHBEAR[66260], GRTBULL[933.50071604], HTBULL[2.30967475], KNCBULL[159.0891944], LINKBULL[0.0002166], LTCBULL[690.005337], LUNA2[0.11745595], LUNA2_LOCKED[0.26774055], LUNC[24986.172658], LUNC-PERP[0], MATICBULL[15.000882], OKBBULL[.9824053], SXPBULL[1241329.4221612], THETABULL[21.00000015], TOMOBULL[2509.384], TRX[.878577], TRXBULL[46.080565], USD[0.00], USDT[1.00015824], VETBULL[653.35775914], XLMBULL[1106.3424109], XRPBEAR[.0007018], XRPBULL[41425.6000622], XTZBULL[1700.0198775], ZECBULL[129.96698388] | | |
| 00214219 | Contingent | ADA-PERP[0], ALGO-PERP[0], DEFI-PERP[0], LINK-PERP[0], SRM[.13648155], SRM_LOCKED[.517662], SXP[.099496], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00214221 | | 0 | | |
| 00214224 | | BCHBEAR[.0098518], BEAR[98.90645], BNBBULL[.000007], ETHBEAR[.71842], LINKBEAR[9.6257], LTC[.00837407], LTCBULL[.007074], PERP[.086662], TOMOBEAR[82.14], TRX[.000002], USD[0.43], USDT[0.00281900] | | |
| 00214225 | | TRX[.000777], USDT[0] | | |
| 00214226 | | AMPL-PERP[0], FTT[.07055], USD[8.25] | | |
| 00214228 | | ALGO-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.47], XTZ-PERP[0] | | |
| 00214234 | | ALPHA-PERP[0], AMPL[0.05220647], AMPL-PERP[0], BAND-PERP[0], BSV-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00214238 | | ALGOBULL[5.1689], BEAR[.070892], ETHBEAR[.016343], ETHBULL[0.00034364], LINKBEAR[.0047278], USD[0.95], USDT[0.17940503] | | |
| 00214240 | | BTC-PERP[0], USD[0.94], USDT[.98] | | |
| 00214241 | | ABNB[0], ETH[0], FTT[0.02938983], RAY[.00000001], TRX[.000006], USD[0.00], USDT[0] | | |
| 00214243 | | 0 | | |
| 00214246 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[1.12], XTZ-PERP[0] | | |
| 00214247 | | ALGO-PERP[0], BTC[.000099], BTC-PERP[0], USD[94.13] | | |
| 00214253 | | ADABULL[0], BCHBULL[0], BEAR[0], BNBBULL[0], BTC[0], BTC-MOVE-20200726[0], BULL[0], DOGEBULL[0], EOSBULL[0], ETH[.00000001], ETHBULL[0], FTT[0.19899804], GRTBULL[0], LTCBULL[0], SHIB[0], SXPBULL[0], TRXBULL[0], USD[0.08], USDT[0.00000201], XLMBULL[0] | | |
| 00214255 | | AUD[0.03], BTC[0.15000000], FTT[20], USD[0.00] | | |
| 00214256 | Contingent | ALGO-20200925[0], ALGO-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-20200626[0], BNB-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00810363], BTC-20200925[0], BTC-PERP[0], BTMX-20200626[0], COMP-20200626[0], COMP-20200925[0], DRGN-20200925[0], DRGN-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], LUNA2[1.19395378], LUNA2_LOCKED[2.78589216], LUNC[259985.950558], LUNC-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], SHIT-20200626[0], SHIT-PERP[0], TRX[16], USD[3265.99] | | |
| 00214257 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[8.73], XRP-PERP[0] | | |
| 00214258 | Contingent | SRM[0.01650288], SRM_LOCKED[.0681092], USD[0.00] | | |
| 00214261 | | BTC[1.56189059], ETH[14.2476345], SOL-PERP[0], TRX[.001584], USD[12269.37], USDT[.0085] | | |
| 00214262 | | BTC[.00959328], USD[0.24] | | |
| 00214263 | | CEL[.05543655], USD[0.00] | | |
| 00214265 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00214274 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00214279 | Contingent | ATOM-PERP[0], BCH-20201225[0], BSV-PERP[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DMG-20201225[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20201225[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUA[.06203], LUNA2[2.19236061], LUNA2_LOCKED[5.11550810], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], USD[163.82], USDT[0.00534413], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00214280 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20200925[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20200925[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BEAR[7.834], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0-0000000], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-HASH-2020Q3[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200729[0], BTC-MOVE-20201031[0], BTC-MOVE-0201031[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201109[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201204[0], BTC-MOVE-20201211[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201223[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201204[0], BTC-MOVE-20201210[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201225[0], BTC-PERP[0], BTMX-20200925[0], BULL[0], BVOL[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DODGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PRESPLIT-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETHBULL[.00004498], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.65751866], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HT-20200925[0], HT-PERP[0], IBVOL[0], KNC-20200925[0], KNCBULL[0], KNC-PERP[0], LEND-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20201225[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], PAXG-20210326[0], PRIV-20200925[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-20200626[0], SHIT-20201225[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM_LOCKED[.087169?], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX_LOCKED[.046290041], TRX-PERP[0], UNI[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[-1.69], USDT[0], VET-PERP[0], XAUT-20201225[0], XAUT-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00214283 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00094], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000006], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00214285 | Contingent, Disputed | AMPL[0.04870296], BCH-20200925[0], DEFI-PERP[0], LINK-PERP[0], SHIT-PERP[0], USD[0.00], USDT[.008] | | |
| 00214288 | | RAY[.950125], TRX[.000004], USD[0.00], USDT[0] | | |
| 00214292 | | TRX[.000872], USD[0.00], USDT[0.00001127] | | |
| 00214295 | | ALGOBULL[69.986], THETA-PERP[0], USD[0.07], USDT[1.54639869] | | |
| 00214297 | | COMP-PERP[0], DMG[.093998], ETH[0.00083962], ETH-PERP[0], ETHW[0.00083962], MTA-20200925[0], SRM[.411315], USD[1.42], USDT[0] | | |
| 00214299 | Contingent, Disputed | BSV-PERP[0], BTC-HASH-2021Q1[0], USD[0.02] | | |
| 00214300 | | BNB[0.00993157], BTC[0.00069994], FTT[0.00191457], NFT (335702973315532565/FTX EU - we are here! #269186)[1], NFT (356559726169959395/FTX Crypto Cup 2022 Key #12965)[1], NFT (414791044916343356/FTX EU - we are here! #269144)[1], NFT (456328095186742247/The Hill by FTX #26521)[1], NFT (478401141578274000/FTX EU - we are here! #269175)[1], TRX[0], USD[-1.23] | | |
| 00214301 | Contingent | 1INCH[2105.00875382], 1INCH-PERP[0], AAVE[21.87035738], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS[43249.18604], ATOMBULL[30.11275416], ATOM-PERP[0], AUD[870.50], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[40.48302805], BNBBULL[0], BNB-PERP[0], BTC[8.26052745], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200719[0], BTC-MOVE-20200912[0], BTC-MOVE-20200914[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20201009[0], BTC-PERP[0], BULL[0.02075691], COMP-PERP[0], COPE[6137.540541], CREAM-PERP[0], DAI[0], DOGE[9728.40887003], DOGE-PERP[0], DOT-PERP[0], ETHF[7.48627560], ETH-20210225[0], ETHBULL[0], ETH-PERP[0], ETHW[7.45843828], FLOW-PERP[0], FTM-PERP[0], FTT[196.01400381], FTT-PERP[0], GRT[1437.95074925], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINKBULL[0], LTC[6.48332870], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0.41878882], MKR-PERP[0], MTA[136.9266365], OMG-PERP[0], PAXG[0], PERP[273.3], PERP-PERP[0], POLIS[242.8], RAY-PERP[0], REN-PERP[0], RUNE[65.55379602], RUNE-PERP[0], SHIT-PERP[0], SNX[4.17297104], SOL[99.37911246], SOL-PERP[0], SRM[474.45002695], SRM_LOCKED[256.2021837], SRM-PERP[0], STEP[1027.7], STX-PERP[0], SUSHI[169.95510186], SUSHIBULL[4951.3296931], SUSHI-PERP[0], THETA-PERP[0], UBXT[15324.16348017], UBXT_LOCKED[668.64143369], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[24941.38], USDT[35960.63580606], XRP-PERP[0], YFII[0.02642595], YFI-20201225[0], YFI-PERP[0] | | BNB[39.754933], DOGE[9600.654836], LTC[66.46767], SNX[69.362836], SUSHI[160.984516], USD[867.86] |
| 00214302 | | ADABEAR[.0838959], ADABULL[0], ALGOBEAR[.079119], ETHBEAR[.073647], ETHBULL[0], KNCBULL[0], LINKBULL[0], THETABULL[0], THETABEAR[.94414], USD[0.00], USDT[0] | | |
| 00214304 | | BEAR[85.544], BTC[0.03931431], BULL[0], DEFIBEAR[0], DEFIBULL[0], DMGBEAR[0.00000151], DMGBULL[8.21228491], DOGEBEAR2021[0], DOGEBULL[0.00000078], ETHBULL[0.00000592], LINKBULL[0.00000022], MATICBEAR2021[0.03252015], MATICBULL[0.00091969], REN-PERP[0], THETABEAR[6440], THETABULL[0.58861662], TRX[.0000011], USD[0.04], USDT[0.03], XRPBULL[0] | | |
| 00214307 | | BULL[0], USDT[.18777821] | | |
| 00214308 | | BEAR[.09248], BTC[.00009983], BULL[0.00000846], USD[54.87], USDT[.007975] | | |
| 00214310 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.17982195], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[.0766979], SRM_LOCKED[.64629041], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMPFEB[0], TRX[1], TRX-PERP[0], TULIP-PERP[0], USD[0.20], USDT[0.00001098], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00214312 | | BSV-20200626[0], BSV-PERP[0], EXCH-20200626[0], EXCH-PERP[0], KNC-20200925[0], KNC-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[0.00] | | |
| 00214314 | | BEAR[.0176585], BULL[0], ETHBULL[0], USD[0.01], USDT[0.00000001] | | |
| 00214315 | | BTC-MOVE-20200606[0], BTC-MOVE-20200715[0], BTC-MOVE-WK-20200807[0], BULL[0], DOGEBULL[0], ETHBULL[0], LINKBULL[0], USD[23.89], XAUTBULL[0] | | |
| 00214317 | | BNB[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], OLY2021[0], TRUMP[0], USD[0.00], USDT-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00214323 | | | | |
| 00214327 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRV[0.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REN[0.00000001], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210024[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRM_LOCKED[0], STEP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0.00000001], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00214334 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210326[0], ALT-PERP[0], ANB-20210326[0], ATOM[.00013757], ATOM-PERP[0], BAND-PERP[0], BNB[.00000459], BNB-20210326[0], BNB-2021123[0], BNB-PERP[0], BTC[0.00000010], BTC-0624[0], BTC-0930[0], BTC-123[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20211231[0], CHZ-PERP[0], COIN[0], CRV-PERP[0], DEFIBULL[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOT[0.00063668], ETH-20210326[0], ETH-PERP[0], ETHW[.00647807], FTM[.00458556], FTT[0.00004586], LINK[.00034058], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.15604407], LUNA2_LOCKED[0.36410283], LUNC[0], LUNC-PERP[0], PAXG[0], RUNE-PERP[0], SOL[0.00000284], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00008], UNISWAP-PERP[0], USD[2064.21], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], XTZ-20210625[0], YFI-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00214337 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-MOVE-20200514[0], BTC-MOVE-20200523[0], BTC-MOVE-20200525[0], BTC-MOVE-20200606[0], BTC-PERP[0], BULL[0], BVOL[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[1.33], USDT[0], XAUT-PERP[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00214338 | Contingent | 1INCH[4], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00199962], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA-20201225[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNA2[3.35890390], LUNA2_LOCKED[7.83744245], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SRM-PERP[0], SNM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[603.2985395], SUSHI-PERP[0], TOMO[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[279.78], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00214339 | | 0 | | |
| 00214340 | | 0 | | |
| 00214344 | Contingent | BTC[0], ETH[.00000001], FTT[0], LUNA2[0.00138603], LUNA2_LOCKED[0.00323408], STEP[.00000001], TRX[.000036], USD[0.21], USDT[0.24729977], VND[0.00] | | |
| 00214347 | | ATLAS-PERP[0], BTC[.00007459], ETHBEAR[.3353], ETHBULL[0], LINKBULL[0], THETABULL[0.00000326], USD[0.15] | | |
| 00214348 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.23], USDT[.19340631], XRP-PERP[0], XTZ-PERP[0] | | |
| 00214354 | | ALGO-20200925[0], ALGO-PERP[0], ASD-PERP[0], BAL-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BTC-20200626[0], BTC-PERP[0], BTMX-20200925[0], COMP-20200925[0], COMP-PERP[0], DOGE-20200925[0], DOGE-PERP[0], MATIC-20200626[0], MATIC-PERP[0], TOMO-20200925[0], TOMO-PERP[0], USD[0.00], USDT[0.00130147], VET-20200925[0], VET-PERP[0] | | |
| 00214355 | | 0 | | |
| 00214357 | | 0 | | |
| 00214358 | | BTC[1.24387948], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], HNT-PERP[0], KSM-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00214362 | Contingent | LUNA2[0.04362872], LUNA2_LOCKED[0.10180035], LUNC[9500.2462074], NFT (388458869481382497/FTX EU - we are here! #125385)[1], NFT (39025784632079S329/The Hill by FTX #17958)[1], NFT (477782236621859675/FTX EU - we are here! #130712)[1], NFT (564232383118024546/FTX EU - we are here! #130490)[1], USDT[0.00013632] | | |
| 00214365 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.000], TRX-PERP[0], USD[-6.59], XRP-PERP[0] | | |
| 00214366 | | BNB[.006393], BTC[0], ETH[0], FTT[0], USD[1.66] | | |
| 00214369 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[19.56] | | |
| 00214370 | | ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LCP-PERP[2.36], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.64], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00214372 | | BTC-PERP[0], USD[0.89] | | |
| 00214373 | | 0 | | |
| 00214374 | | BNB-PERP[0], ETC-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.13], USDT[0], WAVES-PERP[0] | | |
| 00214375 | | ADABEAR[.5673609], BNB[0], BNBBEAR[49990000], GOG[.702], LINKBEAR[9998000], MATICBULL[.009839], MER[.0003], SUSHIBULL[1200], TOMOBULL[2500], TONCOIN[.2], TRXBEAR[8198360], USD[0.20], USDT[0] | Yes | USD[0.20] |
| 00214377 | | 0 | | |
| 00214381 | | BTC[0], ETH[0], FTT[0.01721163], LTC[0], USD[800.16], USDT[0.00000001] | | |
| 00214382 | | TRX[.000003], USDT[.9415] | | |
| 00214385 | | 0 | Yes | |
| 00214386 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[3.681265], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20200623[0], BTC-MOVE-20200701[0], BTC-MOVE-20200709[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.34219211], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048784], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.04], USDT[1183.38979824], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00214388 | Contingent | AAVE-PERP[0], AMZN-1230[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.11220713], FTM-PERP[0], FTT[39.19162126], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.1695199€], LUNA2_LOCKED[5.06221325], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], SOL[8.85893472], SOL-PERP[0], SRM[23.56302887], SRM_LOCKED[.41752081], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI-PERP[0], USD[1254.56], USDT[0.00000001], WSB-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00214390 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00214391 | | DRGN-20200925[0], DRGN-PERP[0], ETH[.00025848], ETHW[.00049351], LINK-20200925[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], PAXG-20200925[0], PAXG-PERP[0], SPY[0.00070141], SXP-20201225[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00214392 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[.00000001], COMPBULL[0], CREAM-PERP[0], DEFIBULL[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.44] | | |
| 00214393 | | 0 | | |
| 00214394 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00214395 | | ALCX-PERP[0], BEARSHIT[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.0448], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08417213], MIDBULL[0], TRUMP[0], TRX-PERP[0], USD[1298.33], USDT[0], USDTBULL[0] | | |
| 00214396 | | BCH[.000044], ETH[.00013475], ETHW[.00013475], OXY[.6878], USD[3.09], XRP[1196.1799], XRPBULL[.07694] | | |
| 00214397 | | USD[0.14] | | |
| 00214399 | | ALGO-PERP[0], BTC[0], BTC-MOVE-20200506[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], ETHW[.00097571], SHT-PERP[0], USD[0.27] | | |
| 00214401 | Contingent | ADABULL[0], APE[.063736], AVAX[0], BTC[0], BULL[0], COMPBAR[0], DMGBULL[0.00047476], DOGEBULL[0], ETHBULL[0], FTT[0.00000001], GMI[0.01203268], KNCBEAR[0], KNCBULL[0.00000001], LINKBULL[0], LUNA2[0.05823464], LUNA2_LOCKED[1.15580083], SOL[0.00551620], SOL-PERP[0], SUSHIBEAR[0], SUSHIBULL[0.00000001], SXPBULL[0.00000001], USD[5.09], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 00214404 | | AMPL[0], AMPL-PERP[0], BNB-20200925[0], BNB-20201225[0], BTC[0], BTC-20200925[0], BTC-PERP[0], EOS-20200925[0], EOS-PERP[0], PAXG-PERP[0], USD[0.01], XAUT-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00214406 | | BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200530[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-MOVE-20200618[0], BTC-MOVE-20200618[0], USD[0.00], USDT[0] | | |
| 00214407 | | AAVE-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[.04590445], FTT-PERP[0], HOT-PERP[0], NEO-PERP[0], OXY-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.00], USDT[105.63917562], XAUT-PERP[0], XRP-PERP[0] | | USDT[99] |
| 00214413 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.0007405], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], NEO-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.04134452], VET-PERP[0], XRP-PERP[0] | | |
| 00214414 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00281945], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00214417 | | ALT-20201225[0], ALT-20201225[0], BTC-20200626[0], BTC-20200629[0], BTC-PERP[0], FTT[39.972], MID-20200925[0], SOL[29.99715], SOL-20200925[0], SOL-20201225[0], SRM[49.9905], USD[90.39] | | |
| 00214420 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[3310000], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[95.22442085], AMPL-PERP[0], ATLAS[21930], ATOMBULL[263], BALBULL[241.758], BAL-PERP[0], BNB-PERP[0], BCH-PERP[0], BNB-20200925[0], BTC[0.01870070], BTC-PERP[0], BULL[1.46742209], BULLSHIT[0], CRV-PERP[0], DEFI-20200925[0], DEFIBULL[5529.32219614], DEFI-PERP[0], DOGEBULL[.236], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETHBULL[20.70913425], ETH-PERP[0], EXCH-20210326[0], FIDA[1309.14464858], FIDA_LOCKED[21.0936786], FIDA-PERP[0], FTT[150.97675009], FTT-PERP[0], GODS[562.5], IMX[526.8], LEO[.83205193], LEOBULL[0], LEO-PERP[0], LINK-PERP[0], LOOKS[470.002005], LTCBULL[0], LTC-PERP[0], MAPS[538.762462], MID-PERP[0], NEAR-PERP[0], OXY[200], POLIS[117.000585], PRIVBULL[27.67013835], PRIV-PERP[0], PSY[14693.041495], RAY-PERP[0], SOL[33.10438787], SOL-PERP[0], SRM[1509.62211782], SRM_LOCKED[43.92355653], SRM-PERP[0], STX-PERP[3230], SUSHIBULL[160206999.8.2665615], TRUMPFEB[0], TRXBULL[0], UBXT[59675.49955494], UBXT_LOCKED[146.52999042], UNI-PERP[0], UNISWAPBULL[0.57430000], USD[-952.55], USDT[0.00160000], VETBULL[29.21], XAUT-20200925[0], XRPBULL[845634.21050000], XRP-PERP[0], XTZBULL[238.4], XTZ-PERP[0], YFI[0.00738938], ZECBULL[149400] | | |
| 00214421 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00008064], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-PERP[0], COMP-PERP[0], KNC-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.80] | | |
| 00214423 | | ETHBEAR[995.1268235], ETHBULL[0.00000948], LTC[.00194166], MATICBEAR2021[9000], SRM[.613475], USD[0.01], USDT[0.00535515] | | |
| 00214428 | | ADA-20200925[0], ADABEAR[.0552246], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-20200925[0], BAL-PERP[0], BCHBEAR[.00091237], BCH-PERP[0], BEAR[.080344], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200505[0], BTC-MOVE-20200609[0], BTC-MOVE-20200614[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200704[0], BTC-MOVE-20200901[0], BTC-PERP[0], BVOL[0.00009963], COMP-20200626[0], COMP-20200925[0], COMPBEAR[0.00051315], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-20200925[0], ETHBEAR[.072841], ETH-PERP[0], FTT[.09352], KNC-20200925[0], KNC-PERP[0], LEO-PERP[0], LINK[.001882], LINK-20200925[0], LINKBEAR[0.028435], LINK-PERP[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-20200925[0], SHIT-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00214430 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ENJ[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00555851], ETH-PERP[0], ETHW[0.00555851], FLM-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY[0], KIN[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[0], ONT-PERP[0], RAY[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], STEP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00214431 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.9374], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOMBULL[.8800], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[6868.2], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.000367], CAKE-PERP[0], CHZ-PERP[0], COMPBEAR[97620], COMPBULL[61295], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBULL[4.1382], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[38.4096], ETC-PERP[0], ETH[0], ETHBEAR[120000000], ETHBULL[5.007434], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[38017368], GRT-PERP[0], HND-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEND-PERP[0], LINKBULL[921.4], LINK-PERP[0], LRC-PERP[0], LTCBEAR[992.8], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[9854], MATICBULL[599.82], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NU-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXGBULL[.00009], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00344728], SRM_LOCKED[.35141958], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR2021[30.09778], TOMOBULL[940800], TONCOIN-PERP[0], TRX-PERP[0], TRYB[16576.43542396], TULIP-PERP[0], UNI-PERP[0], UNISWAPBEAR[1.9616], UNISWAPBULL[.1474], USD[225.40], USDT[0], VETBEAR[9390360], VETBULL[.968], VET-PERP[0], WAVES-PERP[0], XLMBULL[9.178], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[9086], XRP-PERP[0], XTZBEAR[399994400], XTZBULL[12049.6], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00214438 | | AAVE[2.18910472], ALGO-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[1.18115992], BTC[1.33890096], BTC-PERP[0], COMP[1.87387621], DEFI-PERP[0], DMG-PERP[0], DOGE[10003.28835488], DOGE-PERP[0], ETH[.001], ETH-PERP[0], EUR[2.63], FLM-PERP[0], FTT[54.12484], HT-PERP[0], LINK[31.04398882], LINK-PERP[0], MTA[109.8936], MTA-PERP[0], RUNE-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL[.007], SRM[.555115], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1-10051.65], XTZ-PERP[0] | | |
| 00214440 | | NFT [42206527046834753S/FTX Crypto Cup 2022 Key #21049][1], NFT [43587172706688522G/The Hill by FTX #16304][1] | | |
| 00214441 | | 0 | | |
| 00214442 | | 0 | | |
| 00214444 | | ALPHA[0], ALT-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200520[0], BTC-MOVE-20200525[0], BTC-MOVE-20200527[0], BCH-PERP[0], CRV[0], ETH[0], FTT[0.001097541, HT[0], USD[0.00], USDT[0.00000070] | | |
| 00214445 | | ALGO-PERP[0], BAT-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], OMG-PERP[0], NU-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00214446 | | BTC[0], USD[0.39], USDT[0] | | |
| 00214447 | | 1INCH[230.85223706], 1INCH-PERP[0], ASD[0], BEAR[92815.68885529], BIT[0], BNB[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], DENT[1564.06886750], DYDX[70.14486545], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[820487.80699308], ETH-PERP[0], FTT[.099981], KIN[163042.72425826], LTC-PERP[0], MATIC[0], MNGO[19.62374504], SHIB-PERP[0], SUSHI-PERP[0], SXP[458.58558448], TRX[0.83288900], TRXBEAR[1345671.65960388], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP[1467.75215897] | | |
| 00214448 | | BTC[0], BTC-PERP[0], USD[7.14] | | |
| 00214449 | | ETHBULL[.00070956] | | |
| 00214450 | | ETH[.0001855], ETHBULL[.0000606], ETHW[0.00051854], USDT[0] | | |
| 00214458 | | BTC[0], USD[5.00], USDT[0.00001186] | | |
| 00214461 | Contingent | ADA-PERP[0], ALT-PERP[0], AMPL[0], ASD[0], ATLAS[0], ATOM-PERP[0], AVAX[0], BAL[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], BVOL[0], CBSE[0], CLV[0], COIN[0.00000001], COPE[0], CRV[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00000001], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[150.01356166], HOOD[0.00000001], HOOD_PRE[0], KNC-PERP[0], LINA[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0], LUNA_LOCKED[6.42933469], MAPS[0], MBS[0], NFT [49374691127613515/FTX Swag Pack #659][1], OMG[0], OXY[0], PRIV-PERP[0], RAY[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[4.84568954], SRM_LOCKED[26.31986859], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[196.83], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00214465 | | 0 | | |
| 00214466 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.67], XRP-PERP[0], XTZ-PERP[0] | | |
| 00214468 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BNB[.0093435], BTC-20200925[0], BTC-20210326[0], BTC-HASH-20210Q3[0], BTC-MOVE-20200906[0], BTC-MOVE-20200924[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201028[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201108[0], BTC-MOVE-20201117[0], BTC-MOVE-20201106[0], BTC-MOVE-20201120[0], BTC-MOVE-20201206[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], LINK-PERP[0], PRIVBEAR[.0003585], SNX-PERP[0], SOL[0.02556077], SRM[.18], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00214470 | | ETHBULL[.00028013], USDT[0.01286000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00214472 | | 1INCH-PERP[0], ALT-PERP[0], AR-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200714[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00214474 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[5.05] | | |
| 00214475 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00095911], ETH-PERP[0], ETHW[0.00095910], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.29308403], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC[.00022492], LTC-PERP[0], LUA[0], LUNC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00036174], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.23], USDT[0.01902758], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00214476 | | BULL[0], ETHBULL[0], USD[0.00], USDT[0.00029511] | | |
| 00214484 | | BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-20210924[0], TRX[.000002], USD[0.06], USDT[0], XRPBULL[0.13203700] | | |
| 00214486 | | BSV-20200925[0], BSV-PERP[0], BTC[.00001773], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], ETH-20200925[0], ETH-20210225[0], ETH-PERP[0], USD[0.03], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00214487 | | USD[0.00], USDT[0] | | |
| 00214488 | | ALT-20200626[0], BTC-MOVE-20200616[0], BTC-MOVE-20200620[0], BTC-PERP[0], SRM[.06279369], USD[0.15], VET-PERP[0] | | |
| 00214490 | | 0 | | |
| 00214491 | | TRX[0], USD[0.00], USDT[0] | | |
| 00214492 | | AVAX-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT[0], GST-PERP[0], KNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00214497 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], RAY-PERP[0], RUNE[1.61667481], SNX[0], USD[0.29], USDT[0.00043185], XRP-PERP[0] | | |
| 00214499 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00214500 | | ALGO-PERP[0], ATLAS[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZBULL[0] | | |
| 00214503 | | AAPL[0.00976420], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AMP-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000745], BTC-MOVE-0812[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200515[0], BTC-MOVE-20200521[0], BTC-MOVE-20200523[0], BTC-MOVE-20200528[0], BTC-MOVE-20200603[0], BTC-MOVE-20200702[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200714[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200727[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200818[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200904[0], BTC-MOVE-20200911[0], BTC-MOVE-20200913[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201011[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201104[0], BTC-MOVE-20201121[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00053731], ETH-PERP[0], ETHW[0.00053730], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000069], TRX-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[154.58098362], XRP-PERP[0], XTZ-PERP[0] | | |
| 00214504 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMP-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00006023], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00404304], ETH-PERP[0], ETHW[.000439], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.094981], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[69861.06], USDT[24090], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00214506 | | BTC[0], BTC-MOVE-20200508[0], BTC-MOVE-2020Q4[0], ETH[.00351804], ETH-PERP[0], ETHW[.00351804], LTC-PERP[0], TRX-PERP[0], USD[6.21], USDT[0.00000159], XRP-PERP[0] | | |
| 00214507 | | DYDX-PERP[0], ETH[0], FTT[0.00381907], PERP[0], USD[0.12], USDT[0.03651710] | | |
| 00214510 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.25], USDT[.76767947], XRP-PERP[0] | | |
| 00214512 | | ADABULL[0.03452700], ADA-PERP[0], BNB-PERP[0], BTC[0.00004810], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00250000], CAKE-PERP[8.1], COMP-PERP[0], DEFIBULL[0.00198867], DEFI-PERP[0], DOGEBEAR2021[0.09103941], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[.20423189], ETH-PERP[0], FTT[25.17209255], HTBULL[.1503846], LEO-PERP[0], LINK[5.57741474], LINKBULL[6.27589566], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], PERP[0], POLYON-20200925[0], PHN-20200925[0], RAY-PERP[0], SUSHIBULL[20.79584], TRYB-PERP[8.1], USD[-108.77], USDT[270.57275382], USDT-VETBULL, VETBULL[11.68597807], VET-PERP[0], XRPBULL[1138.242565], XRP-PERP[0], XTZ-20200626[0] | | BTC[.000001], LINK[5] |
| 00214513 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01578599], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRY[0.00], USD[0.72], USDT[70.35515122], XTZ-PERP[0], YFI-PERP[0] | | |
| 00214516 | | BTC-PERP[0], USD[11.21] | | |
| 00214518 | | USD[0.21] | | |
| 00214522 | | BTC-MOVE-20200505[0], USD[43.56] | | |
| 00214523 | | ADA-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FIDA-PERP[0], IOTA-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.46], USDT[0.00000002] | | |
| 00214524 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20210625[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000004], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MID-20210625[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210625[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[58.66], USDT[0.00000003], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-20210625[0], ZRX-PERP[0] | | |
| 00214526 | | AAVE[.00000001], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK[.00000001], RUNE[0], USD[0.00], XRP-PERP[0] | | |
| 00214528 | | BTC[.00000546], BTC-PERP[0], LTC-PERP[0], USD[0.32] | | |
| 00214530 | | ETH[0], USD[0.00], USDT[0] | | |
| 00214536 | | 0 | | |
| 00214538 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00214539 | | 0 | | |
| 00214541 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007156], BTC-20201225[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[62.7995], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[20.99604], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00214543 | Contingent, Disputed | BTC[0], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200611[0], BTC-MOVE-20200618[0], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200630[0], BTC-MOVE-20200703[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200711[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200802[0], BTC-MOVE-20200810[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEB8[0], USD[0.00], XRP-PERP[0] | | |
| 00214544 | | 0 | | |
| 00214546 | Contingent, Disputed | USD[0.01], USDT[0], XAUT-20200626[0], XAUT-PERP[0] | | |
| 00214547 | | TRX[18], USD[0.00] | | |
| 00214548 | | 0 | | |
| 00214549 | | BULL[0.00000919], COMPBEAR[.0008714], USD[0.00], YFI[.0009968] | | |
| 00214550 | | ADA-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LTC-PERP[0], MER[.03998], NFT (290178598015144938/FTX EU - we are here! #13131)[1], NFT (464525576733231312/FTX EU - we are here! #16331)[1], NFT (533459309844397620/FTX EU - we are here! #16222)[1], NFT (553186589493093831/FTX Crypto Cup 2022 Key #14372)[1], SOL[.00000001], SUSHI-PERP[0], TRX[0], USD[0.31], USDT[0.00000977], XRP-PERP[0] | | |
| 00214551 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00002320], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT[.95536945], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[4.74], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00214553 | | 0 | | |
| 00214554 | | 0 | | |
| 00214556 | | 0 | | |
| 00214557 | | 0 | | |
| 00214558 | Contingent | AAPL[.00025535], AMZN[.00095986], APE-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[.069179], CREAM-PERP[0], CRV[.048345], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FB[.00016035], FB-1230[0], FIDA[.05559], FTT[0.08898902], FTT-PERP[0], GARI[.18232], KNC-PERP[0], LUNA2[0.00016996], LUNA2_LOCKED[0.00039659], MATH[.0440385], MEDIA-PERP[0], NEAR[.0051185], NEXO[.005215], NFT (430676177944440299/Freddie lives forever)[1], ORBS[.00000001], ORBS-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROOK[.00003618], SOL-PERP[0], STG[.00000002], TRX[.001309], TRX-PERP[0], USD[0.63], USDT[0], USTC[.02406], WAVES[.000265], XRP[.694923], YFII[.008916], YFII-PERP[0] | | |
| 00214561 | | ADA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOSBULL[89.750287], ETC-PERP[0], ETH[.00000001], ETHBEAR[.08596], ETHBULL[0.00000426], GALA-PERP[0], LRC[.6696], LRC-PERP[0], LTCBULL[.009846], SAND-PERP[0], SUSHIBEAR[6.99], SUSHIBULL[6358.70585], SUSHI-PERP[0], SXP-PERP[0], TRXBULL[.002363], TRX-PERP[0], USD[0.01], USDT[0.00352943], XRPBULL[39799.3137626], XRP-PERP[0] | | |
| 00214562 | | USD[25.00] | | |
| 00214563 | | BTC[-0.00000869], CRV[0], FTT[0.02326916], GALA[0], OMG[0], SAND[.98214], SHIB[37205.77292995], SOL[0], USD[0.75] | | |
| 00214564 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], POLIS[0.00000001], RAY[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STARS[0], SUSHI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00214565 | | BTC-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000777], USD[-0.57], USDT[0.72577800] | | |
| 00214567 | Contingent | ALGO-PERP[0], ATLAS[0], BIDEN[0], BNB[0], BTC[0.00000001], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], CRV[0.00000002], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], LUNC-PERP[0], MOB[0], RAY[0], RAY-PERP[0], ROOK[0], SHIB[0], SOL[0.00000002], SRM[0.24278835], SRM_LOCKED[86.67757501], SUSHI[0], SXP[0], TRX[18], USD[29805.05], USDT[0.00000002] | | |
| 00214568 | Contingent | BTC[0], ETH[0], GBP[0.00], RUNE[0], SOL[0], SRM[.6487431], SRM_LOCKED[4.46146754], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00214572 | | ADABEAR[21994100], BULL[0], THETABULL[0], USD[0.07], USDT[1.13663708] | | |
| 00214573 | | AXS-PERP[0], BNB[0], BTC[0.76845625], CAKE-PERP[0], COMP-20200925[0], COMP-PERP[0], DOGE-20200925[0], FIL-20201225[0], HT[.1], KNC-20200925[0], KNC-PERP[0], LUNC-PERP[0], MTA[.61727357], MTA-20200925[0], MTA-PERP[0], SLP-PERP[0], TRUMPFEBWIN22427.1707], USD[4328.71], USDT[0] | | |
| 00214575 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIDEN[0], BTC[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC[0], MATIC-PERP[0], REN[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00214576 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], USD[6.37], USDT[0] | | |
| 00214577 | | 0 | | |
| 00214578 | | 0 | | |
| 00214580 | Contingent | ETH[.29521728], FTT[165.193882], HXRO[.43304], SOL[310.36466603], SRM[.34316705], SRM_LOCKED[1.56276365], TRX[.000003], USD[0.00], USDT[0] | | |
| 00214581 | | AVAX-PERP[0], BF_POINT[200], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[201.06126113], LUNC-PERP[0], NFT (296216055848280029/The Reflection of Love #5839)[1], NFT (351946271178937123/Medallion of Memoria)[1], NFT (472990672377288612/The Hill by FTX #10539)[1], NFT (488324303032420664/FTX Crypto Cup 2022 Key #3970)[1], NFT (543446688885923/Medallion of Memoria)[1], SOL-PERP[0], TONCOIN-PERP[0], TRX[0], USD[17.92], USDT[0.00003623], WAVES-PERP[0] | Yes | |
| 00214582 | Contingent | AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], FTT[.00000001], ICP-PERP[0], LB-20210812[0], LUNA2[0.00006336], LUNA2_LOCKED[0.00014786], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SRM[1.25618756], SRM_LOCKED[9.46687828], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USTC[0.08970211], XRP-20201225[0], XRP-PERP[0] | | |
| 00214583 | | ADABULL[0.00000422], BTC[0], ETH[0], USD[0.05] | | |
| 00214584 | | 0 | | |
| 00214585 | | 0 | | |
| 00214588 | | 0 | | |
| 00214590 | | 0 | | |
| 00214593 | | BTC-PERP[0], USD[32.33], USDT[1.55100975], XRP[75002.6374525], XRPBULL[.00851575], XRP-PERP[0] | | |
| 00214594 | | ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.31565371], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00214595 | | 0 | | |
| 00214596 | | 0 | | |
| 00214597 | | LINK-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00214600 | | DAI[0], FTT[.08243], USD[0.00], USDT[0] | | |
| 00214603 | | BNB[0], BTC[.04223088], BTC-PERP[0], ETH[.29602575], ETHW[.29602575], USD[0.00] | | |
| 00214604 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[9.00869982], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[971.5], BAO-PERP[0], BCH-PERP[0], BNB[0.97925122], BNB-PERP[0], BNT-PERP[0], BTC[0.10658447], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE[377.75037347], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.23795796], ETH-PERP[0], ETHW[1.62796130], FIL-PERP[0], FTM-PERP[0], FTT[0.02584345], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.2943], LINK-PERP[0], LRC-PERP[0], LTC[.23909703], LTC-PERP[0], LUNA2[0.00554285], LUNA2_LOCKED[0.01293332], LUNC[1206.96838652], LUNC-PERP[0], MANA-PERP[0], MATIC[.11528986], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SGD[0.00], SHIB[199287.5], SHIB-PERP[0], SNX-PERP[0], SOL[1.11633876], SOL-PERP[0], SRM[7.93447241], SRM_LOCKED[0.0903569], SRM-PERP[0], STEP-PERP[0], SUSHI[48.70441987], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1503.7302], TRX-PERP[0], UNI-PERP[0], USD[233.52], USDT[0.00461133], XLM-PERP[0], XRP[.964375], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | DOGE[374.812435], SUSHI[46.990025] |
| 00214608 | | USD[0.79] | | |
| 00214609 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLD-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR[.00000136], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[.00004148], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-20201225[0], USD[0.47], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00214613 | | BULL[.00000426], USD[0.14] | | |
| 00214618 | Contingent | AAVE[.0074141], BNB[0], ETH[0], FTT[.0425685], MER[.088208], OXY[.87042], RAY[.0367971], RUNE[0], SNX[.0179822], SOL[0], SRM[76.10418954], SRM_LOCKED[3.04228306], TRX[.000004], USD[1.84], USD[1.86], USDT[0], XRP[7.98803] | | |
| 00214621 | | ALGO-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[10.000002], TRX-PERP[0], USD[2742.71], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00214623 | | 0 | | |
| 00214624 | | BNB[.00109859], USD[0.00], USDT[0.00000001] | | |
| 00214626 | | BIDEN[0], DOT-PERP[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00214627 | | AGLD[.01256], ETH[0], FTT[0.03566336], MATICBULL[.0007974], SXPBULL[.000099], USD[1.22], USDT[3.08277514] | | |
| 00214628 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-20200626[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GAL-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00177627], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00214630 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.06538381], BTC-20211231[0], BTC-MOVE-20200505[0], BTC-MOVE-20200508[0], BTC-MOVE-20200507[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200629[0], BTC-MOVE-20200706[0], BTC-MOVE-20200724[0], BTC-MOVE-20200729[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-MOVE-20201102[0], BTC-MOVE-20200Q2[0], BTC-MOVE-20210726[0], BTC-MOVE-20210731[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20200625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00055841], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.04053929], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MAX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00001200], UNI-PERP[0], USD[861.42], USDT[1.25333197], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00214631 | | AVAX[0.00018542], BNB[0.01320833], CRO[0], ETH[0], FTT[0.00084627], LTC[0], MATIC[0], SOL[0], TRX[0.11908969], USD[-0.01], USDT[0.00000349], XRP[0] | | |
| 00214632 | | BTC-PERP[0], USD[0.27] | | |
| 00214633 | | BTC-PERP[0], USD[0.00] | | |
| 00214634 | | EOSBULL[.05212], LTCBEAR[9.47], LTCBULL[.008309], USD[0.00], USDT[0.01770400] | | |
| 00214635 | | 0 | | |
| 00214636 | | ATLAS-PERP[0], BTC[0.00436861], BTC-PERP[0], SOL-PERP[0], USD[1.77] | | |
| 00214637 | | BTC-PERP[0], FTT[.01871303], SOL-PERP[0], TRX[.000778], USD[0.18], USDT[0.00000001] | | |
| 00214638 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.13524494], USD[0.00] | | |
| 00214639 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200620[0], BTC-MOVE-20200624[0], BTC-MOVE-20200710[0], BTC-MOVE-20200715[0], BTC-MOVE-20200724[0], BTC-MOVE-20200728[0], BTC-PERP[0], BULL[0], CEL-0930[0], CLV-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210924[0], ETH-2021123[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00159967], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRTBULL[0], GRT-PERP[0], GST-0930[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[0.0000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000639], LUNA2_LOCKED[0.00001468], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000004], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00214642 | | BTC[.00005541], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200527[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200818[0], BTC-MOVE-20200825[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200914[0], BTC-MOVE-20200921[0], BTC-MOVE-20201004[0], BTC-MOVE-20201015[0], BTC-MOVE-20201019[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201100[0], BTC-MOVE-20201106[0], USD[-0.660, USDT[0.00005414] | | |
| 00214643 | | 0 | | |
| 00214647 | | 0 | | |
| 00214648 | | BTC[0], BULL[0], USD[0.16] | | |
| 00214650 | | 0 | | |
| 00214652 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], FTT[0], RAY-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00214654 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DEFI-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.68656235], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], PRIV-PERP[0], RAY[37], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-2.48], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00214655 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.89558], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210625[0], CRO[4.3], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0014145], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[0], TRU-PERP[0], USD[0.98], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00214659 | | AAVE-PERP[0], ADA-20210326[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200520[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00127927], ETH-0325[0], ETH-20200925[0], ETH-20210225[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.08809873], FTT-PERP[0], GRT-20210326[0], HNT-20200925[0], HNT-20201225[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], PERP[.00000001], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SXP-PERP[0], SXP-20210326[0], TRX-20200925[0], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[261.36], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210225[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 00214660 | | ADABEAR[.08098], ADABULL[0], ALGOBULL[1409834.6256], BCHBULL[.0047719], BEAR[.0757545], BNBBULL[2.35891494], BULL[0.00000592], EOSBULL[4186.704375], ETCBULL[0.00088781], ETHBEAR[.01235], ETHBULL[0.00000524], KNCBULL[0.00000354], LINKBEAR[.575476], LINKBULL[0], TRXBULL[.0086173], USD[0.05], USDT[0], VETBULL[0.00004510], XRPBULL[.00054] | | |
| 00214665 | | 0 | | |
| 00214671 | | BTC[0.0002440], BTC-PERP[0], BULL[0.00000710], ETHBULL[0.00008221], USD[0.00] | | |
| 00214673 | | USD[4.72] | | |
| 00214674 | | BAT[0], ETH[0], MPLX[.132333], SOL[0], TRX[0], USD[0.00], USDT[0.00000148] | | |
| 00214675 | Contingent | FTT[5], SRM[1.7404612], SRM_LOCKED[24.08152883], USD[1261.22] | | |
| 00214677 | | ALCX-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-1230[0], AUDIO-PERP[0], AVAX[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CLV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETHW-PERP[0], FTT[0.78879946], GBP[0.00], GRT-PERP[0], HNT-PERP[0], HNT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LINK[1.69781500], LINKBULL[0.00000002], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PAXG-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], USD[28.02], USDT[0.00000001], USTC-PERP[0], VETBULL[0] | | |
| 00214679 | | BULL[0.00000821], EOSBEAR[.008844], EOSBULL[.00297], ETHBEAR[.06521], ETHBULL[.00005271], USD[0.01], USDT[0], XRPBULL[.000309] | | |
| 00214680 | | USD[0.73] | | |
| 00214681 | | USD[0.11], USDT[0] | | |
| 00214684 | | BEAR[.06788], ETHBEAR[27435.65733], ETHBULL[.00003286], USD[0.02], USDT[0.07035760], XRPBULL[.004641] | | |
| 00214685 | | BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], USD[3.26], USDT[2.808028] | | |
| 00214687 | | EOSBEAR[.001436], USD[0.00], USDT[0] | | |
| 00214688 | | BEAR[.06776], EOSBEAR[.055558], EOSBULL[.005862], ETHBEAR[.09772], ETHBULL[.00063018], USD[0.02963216], XRPBULL[27.6679166] | | |
| 00214689 | | BEAR[.02269], BULL[.0006623], EOSBEAR[.006654], EOSBULL[.00046], ETHBEAR[.01617], ETHBULL[.000405], USD[0.00], USDT[0.03927262], XRPBEAR[112.371369], XRPBULL[.0029221] | | |
| 00214690 | | USD[0.58] | | |
| 00214691 | | SRN-PERP[0], USD[5.21], USDT[.00261827] | | |
| 00214692 | | BEAR[.07038], EOSBEAR[.005544], EOSBULL[.007184], ETHBEAR[31693.69748], ETHBULL[.000478], USD[0.01], USDT[0.06672263], XRPBEAR[243.4], XRPBULL[.021612] | | |
| 00214693 | | ADA-20201225[0], BEAR[.07284], BNB[.007842], EOSBEAR[.005924], EOSBULL[.00812], ETH[.0006715], ETHBEAR[.09027], ETHBULL[0.00000228], ETHW[.0006715], USD[2.96], USDT[0], XRPBULL[.0018744] | | |
| 00214694 | | ETHBEAR[.05434], USDT[.07473844] | | |
| 00214695 | | BEAR[.05872], EOSBEAR[.002214], EOSBULL[.008458], ETHBEAR[.0143], USD[0.01], USDT[0], XRPBULL[.0069816] | | |
| 00214696 | | ETHBULL[.00062972], USD[14.88], USDT[0] | | |
| 00214698 | | BEAR[.05894], EOSBEAR[.002686], EOSBULL[.009442], ETHBEAR[.07116], ETHBULL[.00074], SUSHIBEAR[.005689], SUSHIBULL[.9171], USD[0.01], USDT[0], XRPBULL[.0081217] | | |
| 00214699 | | AAVE[.0021670], AAVE-20210625[0], AAVE-PERP[0], BTC[0.00004788], BTC-20200925[0], BTC-PERP[0], EOS-20200626[0], EOS-PERP[0], ETH[.09576197], ETH-20210625[0], ETH-PERP[0], ETHW[0.09576196], MATIC[3.77705], MATIC-PERP[0], SOL[.09643], SOL-PERP[0], USD[100.00], USDT[0.00000000] | | |
| 00214700 | | ETHBEAR[99.08018], USD[0.00], XRPBULL[.003111] | | |
| 00214701 | | NFT (494529758289651780/FTX EU - we are here! #134645)[1], NFT (517994270722547537/FTX EU - we are here! #134825)[1], NFT (564744175180439652/FTX EU - we are here! #135194)[1], USD[0.00] | | |
| 00214702 | | BEAR[499.905], ETH[0], ETHBEAR[6998.67], HT-PERP[0], MATIC-PERP[0], SOL[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00214704 | | AR-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00000285], BTC-PERP[0], COMP[.00003385], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], SOL[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00214705 | | AVAX[0.00064319], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 00214706 | | BCHBULL[.00366], ETHBEAR[47986.165258], ETHBULL[0.00002335], LTCBULL[.006135], USDT[0.01374539] | | |
| 00214707 | | EOSBEAR[.006848], EOSBULL[.00517], ETHBEAR[.02966], ETHBULL[.0007113], USDT[0], XRPBULL[187.4010754] | | |
| 00214708 | Contingent | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GAL-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077661], LUNC-PERP[0], MATIC-PERP[0], REEF[9.8119], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00214709 | | 1INCH-PERP[0], AVAX-PERP[0], BULL-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25.594954], GODS[530], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL[.09], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00214710 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00214712 | | SXPBULL[0.00082152], USD[0.00], USDT[0] | | |
| 00214716 | | BEAR[.07564], BULL[0.00000282], ETHBEAR[.00919], ETHBULL[.00009288], USD[0.05], USDT[1.25095550], XRPBEAR[.09713], XRPBULL[.0000061] | | |
| 00214718 | | BTC[0.00000001], BTC-PERP[0], COMP[0.00029994], ETH-PERP[0], USD[0.19], USDT[.003945] | | |
| 00214719 | | 0 | | |
| 00214721 | | ETH[4], ETHW[4], USD[-147.70], XAUT-20200626[0], XAUT-PERP[0] | | |
| 00214722 | | BTC[0], LTC[0.0005004], NFT (402607508764435539/FTX EU - we are here! #58602)[1], NFT (537491648708260765/FTX EU - we are here! #58983)[1], NFT (545037774144222271/FTX EU - we are here! #58850)[1], USD[0.00], USDT[0.00000010] | | |
| 00214723 | | BNB[0], BTC[0], BTC-PERP[0], BVOL[0], COMP-20200925[0], DEFI-PERP[0], TRX[.000002], UNISWAP-PERP[0], USD[-0.01], USDT[0.01160845] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00214724 | Contingent | 1INCH-PERP[0], AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMZN-20211231[0], AR-PERP[0], ATLAS[4540], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[1.96207231], BNB-PERP[0], BTC[0.07019787], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.08], ETH-PERP[0], ETHW[.08], EUR[0.52], FIDA-PERP[0], FTM-PERP[0], FTT[7.9], FTT-PERP[0], GALA-PERP[0], GME-20211231[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001590], LUNC-PERP[0], LUNC[3.46266388], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFLX-20211231[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0.01816161], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00214725 | | 0 | | |
| 00214726 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ACB-20210326[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMPL-PERP[0], AMZN-20210326[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.14470003], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210501[0], BTC-MOVE-20210528[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRON-20210326[0], CRV-PERP[0], DMGBEAR[0], DMG-PERP[0], DOGE[0.77788400], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JOE[.00000001], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00720201], LTC-PERP[0], LUNA2_LOCKED[41.93070344], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210326[0], MTA-PERP[0], NEAR-PERP[0], NFLX-20210326[0], NFT[4963084777540132009/The Hill by FTX #31952][1], ONE-PERP[0], PRIV-PERP[0], RAY[1.888442], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[4.2065933], SRM_LOCKED[21.05814078], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-20210625[0], SUSHIBULL[160.61510341], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.005468], TRX-PERP[0], TSLA-0325[0], TULIP-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[0.13], USDT[0.71656231], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00214731 | | 0 | | |
| 00214733 | | BTC[.000012], LUA[4542.377309], RAY[155.89626], SOL[15.4], USD[1148.90], USDT[0] | | |
| 00214735 | | BEAR[.04854], EOSBEAR[.003734], EOSBULL[.00333], ETHBEAR[.00192], ETHBULL[.00065384], USDT[0], XRPBULL[.0051839] | | |
| 00214736 | | 0 | | |
| 00214737 | | 0 | | |
| 00214738 | | 0 | | |
| 00214739 | Contingent, Disputed | USD[25.00] | | |
| 00214740 | | 0 | | |
| 00214745 | | BTC[0], FTT[0], RAY[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00214746 | | NFT [4514636912778666476/FTX EU - we are here! #122420][1], NFT [51814394112702656/FTX EU - we are here! #124735][1], NFT [51868049610105633/FTX EU - we are here! #123389][1], USD[0.00] | | |
| 00214747 | Contingent | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200609[0], BTC-MOVE-20200615[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], EUR[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GME[.00000003], GME-20210326[0], GMP-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOGAN[2021][0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFC-SB-2021[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0.00000001], PAXG-PERP[0], REN-PERP[0], ROOK[0.00000001], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.20244439], SRM_LOCKED[43.74994825], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[9/N][2082.5], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[189.37681434], WBTC[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00214748 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000001], USD[13.56], USDT[0.00000001] | | |
| 00214750 | | 0 | | |
| 00214752 | | BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.02] | | |
| 00214753 | | TRX[151], USD[0.00] | | |
| 00214754 | | TRX[0], USD[0.12], USDT[0.00000001] | | |
| 00214755 | | BTC[0], BVOL[0], COPE[322.63550001], DEFI-PERP[0], DOT-PERP[0], FTT[3.19820150], IBVOL[0], UNISWAP-PERP[0], USD[2.38], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00214756 | | 0 | | |
| 00214757 | | 0 | | |
| 00214759 | | BTC[0], BTC-20200925[0], DOGEBEAR[9973.4], EOSBULL[.08847], ETH[0], ETHBEAR[996.01], ETHBULL[0], FTT[0], LINKBULL[.00009943], LTC[0], LTCBULL[.00963425], NFT [290153864602792032/FTX EU - we are here! #29682][1], NFT [379661410505969745/FTX EU - we are here! #29556][1], NFT [497473837919355904/FTX EU - we are here! #29803][1], TOMOBULL[.095801], TRX[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00214761 | | BNBBULL[.00086], USD[0.00], USDT[0.00356746] | | |
| 00214762 | | 0 | | |
| 00214764 | | 0 | | |
| 00214766 | | THETABEAR[915.70000000], TRY[15.19], USD[0.03] | | |
| 00214767 | | 0 | | |
| 00214768 | | AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200609[0], BTC-MOVE-20201028[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MID-PERP[0], MTA-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 00214769 | | BULL[0], BVOL[0], ETH[.00000001], ETHW[.00000001], IBVOL[0], USD[0.00], USDT[0] | | |
| 00214770 | | 0 | | |
| 00214771 | | BTC-PERP[0], USD[4.61], USDT[2.99225074], XTZBULL[0.00213496] | | |
| 00214772 | | 0 | | |
| 00214774 | | BTC[0.00280000], C98-PERP[0], ETHBEAR[.09276], TRX[.000341], USD[1.67], USDT[0.75873362] | | |
| 00214775 | | BNB-PERP[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], USD[0.00], USDT[0] | | |
| 00214777 | | BEAR[355272.61458621], BTC[0], BTC-PERP[0], BULL[0.00015282], DOGEBULL[0], SOL[0], USD[695.93], USDT[0] | | |
| 00214779 | | FTT[0.08989884], KIN[163491.25029315], MAPS[70.9342], TRX[.000003], USD[2.25], USDT[0.00000008] | | |
| 00214782 | | HGET[26.4823775], TRX[.000004], USDT[.091816] | | |
| 00214783 | | 0 | | |
| 00214784 | | BNB-PERP[0], BTC[.54456179], DEFI-PERP[0], MTA[.5919], USD[559.11] | | |
| 00214785 | | ALICE-PERP[0], BNB[.00829089], BTC-MOVE-20200505[0], BTC-MOVE-20200507[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], COPE[.9601], ETH-PERP[0], MATIC[5], QI[1260], USDT[-4.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00214788 | | 1INCH-20210625[0], AAPL-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[373.34772440], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BILI-20210326[0], BNB[0], BNB-PERP[0], BNTX-20210326[0], BOBA-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT[.69074294], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00001632], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[6.65508526], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LTC-00006[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-BULL[0], MATIC[.00000517], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[-3.72], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00009822], XRP-PERP[0], ZIL-PERP[0], ZM-20210326[0], ZRX-PERP[0] | | |
| 00214789 | | ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00043500], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00214792 | | TRX[0], USD[-0.11], USDT[0.12077352] | | |
| 00214794 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00214799 | | ADA-20200925[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SC-PERP[0], SOL-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-20200925[0], XRP-PERP[0] | USD[0.05] | |
| 00214802 | | BCH-PERP[0], BEAR.09111], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-2020514[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00214804 | | ALGO-PERP[0], ATOM-PERP[0], USD[0.26], XTZ-PERP[0] | | |
| 00214805 | | ETCBEAR[.0007168], ETCBULL[.0001657], ETH[.00000001], ETHBEAR[87482.5], ETH-PERP[0], LINK-PERP[0], LTC[0], TRX[0], USD[0.05], USDT[0], XRP[0] | | |
| 00214806 | | 1INCH-PERP[0], AVA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAKE[.05902], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.01], ETHW[.001], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GOG[.1958], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY[.8005], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[.7378], SRM-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STOR-J-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[.00004], TRX[.540012], TRX-PERP[0], UNI-PERP[0], USD[-0.02], WAVES-PERP[0], XRPBULL[.008222], XRP-PERP[0], XTZBEAR[.003476], XTZBULL[.00008299], YFI-PERP[0], ZIL-PERP[0] | | |
| 00214808 | | 1INCH-PERP[0], AVA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HXRO[.5289], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.0854], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.55], USDT[0], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00214809 | | ATOMBULL[.00098708], ETH[0.00089692], ETHW[0.00089692], MATICBULL[.0098157], THETABULL[0.00009652], USD[0.00], XTZBULL[0.00009954] | | |
| 00214811 | | BTC[0.00000047], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], USD[0.23], XRP[.75], XRP-PERP[0] | | |
| 00214815 | | ADABULL[0], BNB[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SLP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00214817 | | MOB-PERP[0], USD[0.00], USDT[0] | | |
| 00214818 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], LUA[.00607], MATIC-PERP[0], SHIT-PERP[0], THETA-PERP[0], USD[0.00], USDT[8.66235384], XRP-PERP[0] | | |
| 00214819 | | ALGO-PERP[0], BNB-PERP[0], FIL-PERP[0], FLM-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00214821 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00868120], LUNA2_LOCKED[0.02025613], LUNC[1890.33], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00003], USD[697.65], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00214823 | | ADA-PERP[0], BTC[0], BTC-PERP[0], USD[0] | | |
| 00214824 | Contingent | AAPL[0.00587488], AAVE[0.25011408], ABNB[0.00946588], ALTBULL[0], AMPL[0], AMPL-PERP[0], AMZN[0.00058096], AMZNPRE[0], APE-PERP[0], AXS-PERP[0], BABA[0.00160338], BALBEAR[0], BALBULL[0], BNB[0], BTC[0.00008065], BTC-PERP[0], BULL[0], BULLSHIT[0], BYND[0.18686136], CGC[0.02060160], COMPBULL[0], CRV[7], CUSDT[0], DEFIBEAR[0], DEFIBULL[0], DFL[20], DKNG[0.00000858], DMGBEAR[0], DMGBULL[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0.06610768], ETH-PERP[0], ETHW[0.44993416], EUR[4.50], EXCHBULL[0], FB[0.00472625], FIDA[4.77908289], FIDA_LOCKED[1.95953847], FIL-PERP[0], FTT[3.17394601], GME[.00000002], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GODS[11.2], GOOGL[0.00089983], GOOGLPRE[0], GST-PERP[0], HOLY[0], HOOD[0.48983517], HOOD_PRE[0], HT-PERP[0], KIN-PERP[0], LDO[.00497], LUNA2-PERP[0], LUNC[1.07491696], MNGO[539.272015], MOB-PERP[0], NFLX[0.00655688], NVDA[0.02019353], NVDA_PRE[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], POLIS-PERP[0], RAY[117.82852000], RAY-PERP[0], ROOK-PERP[0], SOL[10.1350897], SOS-PERP[0], SPY[0.00065312], SRM[130.50078677], SRM_LOCKED[2.60555448], SRM-PERP[0], SRN-PERP[0], SXP[12.84544164], SXPBULL[0], SYN[.009495], THETABEAR[0], THETABULL[0], TRX[92793.00234759], TSLA[.00072586], TSLAPRE[0], TWTR[0], USD[75.40], USDT[176.66090096], USTC-PERP[0], VETBEAR[0], VETBULL[0], XRP-PERP[0], XTZBULL[0] | AAVE[.243239], EUR[1.49], RAY[4.62022177], TRX[.000009], USD[0.00], USDT[.006035] |
| 00214825 | | USD[0.00], USDT[0] | | |
| 00214826 | | ADA-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], DMG-PERP[0], DOGEBULL[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0], MKR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.29], USDT[0.00001384], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00214828 | | ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CRV-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA[.00000001], LTC-PERP[0], OXY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[.000044], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[36.89113829], WAVES-PERP[0], XRPBULL[.19608], XRP-PERP[0] | | |
| 00214831 | | ADABEAR[21835.07532], ADA-PERP[0], ALGOBEAR[90105.49361], ALGOBULL[52.9858], ALGO-PERP[0], BTC-PERP[0], BULL[0], DEFIBEAR[.003306], DOGE[.2794], DOGEBEAR[946128.0001722], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[.06609], ETHBEAR[.0697], ETHBULL[.0002257], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINKBEAR[.40884], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], RAY-PERP[0], SHIB-PERP[0], SUSHIBEAR[.00024021], SUSHIBULL[.04342], SUSHI-PERP[0], THETA-PERP[0], TOMOBEAR[1000000000.46563734], TOMOBULL[.02525], TOMO-PERP[0], TRX[.335251], TRXBEAR[419.12], TRXBULL[.00396], TRX-PERP[0], USD[-0.10], USDT[0.00000686], USDTBEAR[0.00000285], XRP[.47025], XRPBULL[.5149], XRP-PERP[0], XTZBULL[0.00000824], ZIL-PERP[0] | | |
| 00214832 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00214838 | Contingent | 1INCH-20210326[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210924[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0502[0], BTC-MOVE-0611[0], BTC-MOVE-0626[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-20200729[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200812[0], BTC-MOVE-20200820[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20201217[0], BTC-MOVE-20210226[0], BTC-MOVE-20210829[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20200925[0], COMP-20210924[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIDOM-PERP[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00057487], ETH-PERP[0], ETHW[0.00057487], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-00000001[0], FTM-PERP[0], FTT-20210326[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0.010591], POLIS-PERP[0], POLY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.0000001], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[46.92392206], SRM_LOCKED[214.42392964], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-20210624[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00257], TRX-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], USD[0.59], USDT[0.00150501], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200925[0], YFI-20201225[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00214840 | | AURY[71], TRX[.00001], USD[0.00] | | |
| 00214842 | | ALGO-PERP[0], ALPHA[.58166995], BTC[0], BTC-PERP[0], COMP-PERP[0], FTT[0.0000858], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SXP-PERP[0], USD[0.01], USDT[-0.00976819], XRP-PERP[0], XTZ-PERP[0] | | |
| 00214845 | | BULL[0], USDT[1243.36397475] | | |
| 00214846 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00214847 | | ACB[.25878803], DENT[4.47489962], FTT[.4996675], USD[0.00], USDT[0.00000007] | | |
| 00214849 | | BNB[0], CEL[0], TRX[0.00000100], USD[0.00], WRX[0], XRP[0.00000002] | | |
| 00214851 | | 0 | | |
| 00214852 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], COMP-PERP[0], COPE[.9293], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HXRO[.832], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00214854 | | BTC[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], USD[0.46] | | |
| 00214856 | | 0 | | |
| 00214857 | | 0 | | |
| 00214863 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BF_POINT[100], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.95028619], LUNA2_LOCKED[2.21733445], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-20210326[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.12108629], SOL-PERP[0], SRM[14.13845688], SRM_LOCKED[62.85391922], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.67], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00214868 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00078835], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[3.33], USDT[0.00000001], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00214870 | | BNB[0], BTC[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200625[0], BTC-MOVE-20211129[0], BTC-MOVE-WK-20200815[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FIDA-PERP[0], FTM[0], FTT[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00210326[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00214872 | Contingent | ATOMBULL[5089160], DEFIBULL[21998.304], EOSBULL[68094580], ETHBULL[17.207702], LUNA2-20210000001], LUNA2_LOCKED[0.00000004], LUNC[.004132], SXPBULL[72791838.72], THETABULL[13100], TRX[.000778], USD[844.71], USDT[0.00000001], XRPBULL[2489502], XTZBEAR[94580] | | |
| 00214874 | | BNB[0], ETH[0.00000001], HT[0], MATIC[0], SOL[0], TRX[.000006], USDT[0.00001236] | | |
| 00214875 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-20210625[0], BCH-PERP[0], BTC-MOVE-20200507[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200701[0], BTC-MOVE-20200709[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00365247], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00176305], LUNA2_LOCKED[0.00411380], LUNC[383.91], MATIC-PERP[0], NEO-PERP[0], OIL-100-20200525[0], OIL-100-20200629[0], OIL-100-20200727[0], OXY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XNP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00214876 | | 0 | | |
| 00214877 | | BTC[.00000324], ETH[0], USD[0.00] | | |
| 00214878 | | BADGER[.00775684], BNB-PERP[0], BTC[0], COPE[.073228], DOGE[0], DOGEBEAR[1049581499.12042489], DOGEBEAR2021[.00095198], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM[.224763], LOOKS[.20268479], MATIC-PERP[0], SOL[0.00000001], STEP[.013351], USD[0.00], USDT[0.00000461] | | |
| 00214879 | | ADA-PERP[0], ALT-PERP[0], ATLAS[0], APT-PERP[0], BNB[1.569664], BTC[0.51763277], CAKE-PERP[0], ETH[.61281942], EUR[0.00], FTT[0.00830575], MASK-PERP[0], MATIC[408.8658], SOL[51.814393], TRX[.000006], USD[437.37], USDT[2064.76817253], XRP-PERP[0] | | |
| 00214882 | | BTC[.0000651], FTT[5.9958], USD[2.31], XRPBULL[.129909] | | |
| 00214883 | Contingent | ADABULL[.0002], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[919.85583677], AMPL-PERP[0], ATLAS[6.14912007], ATOM-PERP[0], AVAX[.0965662], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[.442715], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.75747751], BTC-MOVE-20200701[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[9.71482], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01082889], ETH-PERP[0], ETHW[0.01082889], EXCH-PERP[0], FTM-PERP[0], FTT[57.00207926], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.66436099], LUNA2_LOCKED[1.55017565], LUNC[13.3], LUNC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[383.5670782], SNX-PERP[0], SOL[15.51], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[98.70], XEM-PERP[0], XRP[4.66100075], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00214884 | | ADABEAR[.0001523], BTC[.00099019], TRX-PERP[0], USD[-0.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00214885 | | ADA-PERP[0], BTC-PERP[0], ETH[0.00967077], ETHW[0], FTM[.02222271], LINK-PERP[0], LUNC[0], SOL[0], STETH[0], SXP-PERP[0], TRX[.000866], USD[999.92], USDT[.007682] | | |
| 00214887 | Contingent, Disputed | CEL[.0499], USD[0.05] | | |
| 00214891 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00009343], ETHW[0.00009343], FTM-PERP[0], FTT[0.00003381], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[226.81], USDT[0.00130673], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00214892 | | 1INCH-PERP[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-WK-20201030[0], BTC-PERP[0], BULL[0], COMPBULL[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.09196856], LINKBULL[0], LTC-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], USD[0.15], USDT[0.0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00214893 | | FTT[.825], USD[50.0], USDT[0] | | |
| 00214894 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.083168], APE-PERP[0], ATOM-PERP[0], AVAX[0.03316164], AVAX-2021123[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-20210625[0], BTC[0.28702197], BTC-20201225[0], BTC-20210326[0], BTC-2021123[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0.11892901], ETH-20201225[0], ETH-20210326[0], ETH-20210624[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.11892900], FTM[0], FTM-PERP[0], FTT[0.09286010], FTT-PERP[0], GMT-20210326[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX[0.20322084], SNX-PERP[0], SOL[0.00680807], SOL-20210625[0], SOL-PERP[0], SRM[368.51521995], SRM_LOCKED[371.41972956], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-20210625[0], UNI-20210326[0], UNI-PERP[0], USD[46273.17], USDT[236.94000001], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00214897 | | BNB-20200626[0], BNB-PERP[0], EXCH-20200626[0], EXCH-20200925[0], MID-20200925[0], MID-PERP[0], USD[0.32] | | |
| 00214903 | Contingent | AVAX[.03934375], BTC[0.00509737], DOGE[128748.058875], DOT[187.67], ETH[.20411265], ETHW[0.21161542], FLUX-PERP[1185], FTM[1008], FTT[.020722], LINK[.065], LUNA2[0.00293750], LUNA2_LOCKED[0.06685417], NFT (523758238568370471/FTX Crypto Cup 2022 Key #20717)[1], SHIB[5126], SOL[.0090625], SPELL[99.98], TRX[.105276], USD[2728997.37], USDT[0.00483018], USTC[.415818] | | |
| 00214910 | Contingent, Disputed | LUA[39.77785997], USD[281.26] | | |
| 00214913 | Contingent | 1INCH[-2.86230318], 1INCH-PERP[21], AAVE[0.07187897], AAVE-PERP[-0.06999999], AGLD[16.1], AGLD-PERP[0], ALCX[.058], ALCX-PERP[-0.05799999], ALGO[-29.24827533], ALGO-PERP[29], ALICE[1.67221], ALICE-PERP[-14.79999999], ALPHA[83.53002705], ALPHA-PERP[-.84], AMPL[0.31728628], AMPL-PERP[0], ANC[7.67305], ANC-PERP[0], APE[0.62604301], APE-PERP[0.60000000], APT[0.46138326], APT-PERP[0], ASD[24.00427954], ASD-PERP[-49.69999999], ATLAS[710.771], ATLAS-PERP[0], ATOM[0.26845621], ATOM-PERP[-0.26999999], AUDIO[82.20495], AUDIO-PERP[-82.19999999], AVAX[-0.08353863], AVAX-PERP[0.09999999], AXS[0.15618984], AXS-PERP[0.15999999], BADGER[42.3.49999999], BAL-PERP[0.1.48241241], BAND-PERP[0.60000000], BAO-PERP[0], BAT[30.0003], BAT-PERP[-30], BCH[0.01510780], BCH-PERP[-0.14399999], BIT[24], BIT-PERP[-12], BNB[16617.60799148], BNB-PERP[0], BNT[-16.19244469], BNT-PERP[33.59999999], BOBA[6.51722214], BOBA-PERP[0], BRZ[50.61669224], BRZ-PERP[-51.5], BTC[0.00027670], BTC-20200626[0], BTC-PERP[-0.00029999], CBET[-1.01], CEL[-3.65863589], CEL-PERP[3.65999999], CHR[31.42745], CHR-PERP[-31], CHZ[23.44045208], CHZ-PERP[-20], CLV[22.4], CLV-PERP[-21.59999999], COMP[0.04412827], COMP-PERP[-0.25260000], CONV-PERP[0], CREAM[.59], CREAM-PERP[-0.53999999], CRO[36.491], CRO-PERP[0], CRV[3.50283855], CRV-PERP[-3], CVC[11.0186], CVC-PERP[-11], CVX[1434.73085], CVX-PERP[-1409.1], DAWN[2.5], DAWN-PERP[0], DENT[5245.755], DENT-PERP[0], DODO[11.90001], DODO-PERP[-6.49999999], DOGE[30.08584385], DOGE-PERP[-30], DOT[0.04602346], DOT-PERP[0.89999999], DYDX[5.109055], DYDX-PERP[-5.10000000], EDEN-PERP[0], ENJ[5.5714], ENJ-PERP[0], ETC[0.06854971], ETC-PERP[0], ETH[0.79382333], ETHW[0.79382333], ETHW-PERP[0], EUR[463.05], FIDA[40.065], FIDA-PERP[0], FLM[0.43999999], FLM-PERP[0], FLOW[0.00324242], FTH-20200626[0], FTH-PERP[-1.10000000], FXS[1.5], FXS-PERP[0], GAL[4.4], GALA[40.065], GALA-PERP[-150], GAL-PERP[-4.40000000], GMT[4.79104816], GMT-PERP[-5], GRT[52.55869653], GRT-PERP[-53], GST[29.87199], GST-PERP[33.90000000], HNT[5.914545], HNT-PERP[-5.50000000], HT[5.04449947], HT-PERP[-.08999999], HUM-PERP[0], IMX[20.781855], IMX-PERP[-21], KIN[60000], KIN-PERP[0], KNC[2.54597889], KNC-PERP[-4.50000000], LDO[10], LDO-PERP[-4], LEO[0], LEO-PERP[0], LINK[66599.27], LINA-PERP[-1268830], LINK[1.24237230], LINK-PERP[-1.20000000], LOOKS[-54.61604959], LOOKS-PERP[55], LRC[23.2474], LRC-PERP[-14], LTC[0.11503971], LTC-PERP[-0.11999999], LUNA2_LOCKED[260.21520079], LUNC[12.67686290], LUNC-PERP[0], MANA[4.3734], MANA-PERP[-4], MAPS[0], MAPS-PERP[0], MASK[1], MASK-PERP[-1], MATIC[-7.50980567], MATIC-PERP[8], MEDIA[.2], MEDIA-PERP[-1.15999999], MER-PERP[0], MKR[-5.11287637], MKR-PERP[93.94200000], MNGO[180], MNGO-PERP[0], MOB[-2.51911647], MOB-PERP[7.5], MTA-PERP[0], MTL[11.1], MTL-PERP[0.99999999], NEAR[3.966525], NEAR-PERP[-4], OKB[-1314.97097296], OKB-PERP[813.80000000], OMG[4.76676926], OMG-PERP[-4.79999999], OP-PERP[0], OXY-PERP[0], PAXG[0.00230007], PAXG-PERP[0], PEOPLE[181.1015], PEOPLE-PERP[-180], PERP[2.726395], PERP-PERP[-2.69999999], POLIS[6.2], POLIS-PERP[0], PROM[.66], PROM-PERP[-0.21999999], PUNDIX[.1], PUNDIX-PERP[0], QTUM[0.10000000], RAMP[33.19175], RAMP-PERP[0], RAY[10.84354322], RAY-PERP[-11], REEF[240.0125], REEF-PERP[0], REN[29.16614557], REN-PERP[-29], RNDR[8.4], RNDR-PERP[-8.39999999], ROOK[.029], ROOK-PERP[0], RSR[2287.86523906], RSR-PERP[-2290], RUNE[0], RUNE-PERP[0], SAND[9.26805], SAND-PERP[-9], SHIB[300000], SHIB-PERP[-300000], SKL[335], SKL-PERP[-8], SLP[192.9895], SLP-PERP[-550], SNX[-3.43864804], SNX-PERP[3.30000000], SOL[0.41199536], SOL-PERP[-0.49999999], SPELL[8100], SPELL-PERP[-8100], SRM[8.47468892], SRM_LOCKED[276.60983108], SRM-PERP[-7], STEP[207.48887], STEP-PERP[-96.39999999], STG[0], STG-PERP[-5], STMX[163.077], STMX-PERP[-178], STORJ[0.59615], STORJ-PERP[-5.59999999], SUSHI[2.09059804], SUSHI-PERP[-2], SXP[54.99095946], SXP-PERP[-54.99095000], TLM[445], TLM-PERP[0], TOMO[-30.70929199], TOMO-PERP[23.59999999], TONCOIN[2.6], TONCOIN-PERP[-3.10000000], TRU[160.0055], TRU-PERP[-160], TRX[-190.18821935], TRX-PERP[151], TRYB[56.07136166], TRYB-PERP[0], TULIP-PERP[0], UNI[0.04004452], UNI-PERP[0], USD[761578.74], USDT[149.99091819], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], WAVES[1.5564], WAVES-PERP[-1.5], XAUT[0.00070001], XAUT-PERP[0], XRP[-21.37854259], XRP-PERP[21], YFI[0.00065806], YFII[.0040875], YFII-PERP[0], ... | | |
| 00214915 | Contingent, Disputed | BCHA[.00019074], BTC[0], ETH[.00000001], USD[0.00], USDT[0.00000001] | | |
| 00214917 | | ALT-PERP[0], BTC[0], BTC-MOVE-20200611[0], BTC-MOVE-20200614[0], BTC-PERP[0], BULL[0], SHIT-PERP[0], USD[0.00] | | |
| 00214919 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.89668766], AVAX[.01020883], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4.15820727], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.005], MEDIA-PERP[0], NEAR-PERP[0], NFT (381103744528077783/FTX AU - we are here! #14853)[1], NFT (550514401143896/FTX AU - we are here! #14862)[1], NFT (574387258881762126/FTX AU - we are here! #29273)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.005], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00007], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.13], USDT[0.26938572], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00214924 | | NFT (337167643815607017/FTX EU - we are here! #260776)[1], NFT (468238095386439602/FTX EU - we are here! #260755)[1], NFT (545378050475659252/FTX EU - we are here! #260703)[1] | | |
| 00214925 | Contingent | ALGO[317.001585], AUDIO[604.000085], AVAX[16.02447644], BF_POINT[100], BTC[0], BULL[.5343], CQT[1465], DAI[.00000001], DYDX[.00000001], ETHBULL[2.1349], ETHW[10.75011875], FTT[150.43904616], FTT-PERP[0], LTC[1.06143465], LUNA2[0.11288535], LUNA2_LOCKED[0.26339916], MKR[0], POLIS[99.54970912], SHIB[1460000], SLND[691.7], TRX[.000131], UMEE[9370.0219], UNE[00000001], USD[231.74], USDT[0], USTC[15.97946753] | USD[58.19] | |
| 00214930 | | 0 | | |
| 00214933 | | ADA-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200507[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200731[0], BTC-MOVE-20200913[0], BTC-MOVE-20200924[0], BTC-MOVE-20200825[0], BTC-MOVE-WK-20200812[0], BTC-MOVE-WK-20200819[0], BTC-MOVE-WK-20200826[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.00000000], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFLX-0325[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD-2357.03], USDT[0], USDT-PERP[0], ZEC-PERP[0] | | |
| 00214935 | Contingent | ATLAS[295333.4082], BAO-PERP[0], BNB-PERP[0], BTC[0.04639443], BTC-20210326[0], BTC-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], ELON[0.00803315], ETH-20210326[0], ETHBULL[0.00001025], ETH-PERP[0], ETHW[0.00803317], FTT[0], HGET[100], KNC-PERP[0], MNGO[104345.387866], SRM[36.38600241], SRM_LOCKED[144.85041955], SUSHI-PERP[0], TRX-PERP[0], USD[121.76], USDT[0.04955500], USDT-PERP[0] | | |
| 00214938 | | AAVE[.0098], ADABULL[0], ATLAS[1.25], BEAR[77.9], BNBHALF[0], BOBA[.4317], BTC[0], BULL[0.00000977], BVOL[0], COMPBULL[0], CRV[.3348], DEFIBULL[0.00069830], DOGEBULL[0], ENJ[.6282], ETCHALF[0], ETH[.0006986], ETHBULL[0], ETHW[.0006986], EXCHHALF[0], FTT[.05338443], GRTBULL[0.6868], IBVOL[0], KNCBULL[0.09169410], LINKBULL[0], LTCHALF[0], MATIC[9.176], MATICBULL[0.0112], MATICHALF[0], OKBHALF[0], OMG[.4317], POLIS[.05846], SOL[.003362], STEP[.03492], SXPBEAR[14915902], SXPBULL[3.08104560], THETABEAR[0], THETABULL[0], USD[0.00], USDT[0], VETBULL[0], XAUTBULL[0], ZECBULL[0] | | |
| 00214939 | | ADA-PERP[0], AUD[0.00], AXS-PERP[0], BCH-PERP[0], BTC[0], ETH-PERP[0], SHIB-PERP[0], USD[3353.19] | | |
| 00214940 | | ETH[.036], ETHW[.036], HXRO[99.93], MTA-20200925[0], USD[125.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00214941 | Contingent | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200608[0], BTC-MOVE-20200611[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200616[0], BTC-MOVE-20200623[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200709[0], BTC-MOVE-20211117[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JPY[0.00], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTA[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0.00453823], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01136200], SRM_LOCKED[.15209553], SRM-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210326[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.47], USDT[0.00000009], VET-PERP[0], WAVES-0624[0], WAVES-20210625[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00214942 |  | ADA-PERP[0], BTC-MOVE-20200519[0], BTC-MOVE-20200524[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200604[0], BTC-PERP[0], ETH-PERP[0], OIL100-20200525[0], USD[0.02] |  |  |
| 00214944 |  | ALGO-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0] |  |  |
| 00214946 |  | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0000272], BTC-PERP[0], CHZ[1.634], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-0.75], USDT[0.00256168], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00214947 | Contingent, Disputed | AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-21010625[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], PAXG-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-20200925[0], XRP-PERP[0], YFI[0] |  |  |
| 00214948 |  | AVAX[0], DOGE[0], ETH[0], NFT (560675406906757632/FTX EU - we are here! #242461)[1], USD[0.00], USDT[0.00000001] |  |  |
| 00214949 |  | ETHBEAR[9586.983], USD[0.01], USDT[0.03631929] |  |  |
| 00214950 |  | BULL[0.00000937], DAI[0], DOT-PERP[0], ETH[0], FTT[0.09381568], USD[26.09], USDT[0.00000001] |  |  |
| 00214952 |  | AMPL[0.09355028], AMPL-PERP[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], DEFI-PERP[0], DRGN-PERP[0], FTT[2.93773977], MTA-PERP[0], SRM[.999335], USD[9.90] |  |  |
| 00214953 |  | BTC-PERP[0], ETH-PERP[0], USD[164.67] |  |  |
| 00214955 |  | AXS[52.65458735], DAI[0], LTC[-0.04047735], USD[6.68] |  | AXS[49.979875] |
| 00214960 |  | 0 |  |  |
| 00214961 |  | BCH[.67800674], BCHA[.67800674], BTC[.00086974], BTC-PERP[0], ETH[.00091215], ETH-PERP[0], ETHW[.00091215], USD[0.00] |  |  |
| 00214962 |  | BNB[0], BTC[0], ETH[0], FTT[0], NFT (294554388530126899/FTX EU - we are here! #45796)[1], NFT (340588766603938320/FTX EU - we are here! #45902)[1], SOL[0], TRX[0], USD[0.00], USDT[0] |  |  |
| 00214963 |  | BNBBULL[0.00002279], BNB-PERP[0], BULL[0.00000055], EOSBULL[.0069], ETH[.00000001], ETHBULL[0.00000337], LTC[.00000006], LTCBEAR[.00980075], LTCBULL[.00793285], SUSHIBULL[.03719], SUSHI-PERP[0], SXPBEAR[77.0056165], SXPBULL[0.00002832], TOMOBULL[.052991], TRXBULL[.008239], UNI-PERP[0], USD[0.00], USDT[0], XRPBEAR[.058605], XRPBULL[.09053057] |  |  |
| 00214964 |  | BTC[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[3.51], USDT[0], YFI-PERP[0] |  |  |
| 00214966 |  | 0 |  |  |
| 00214967 |  | SOL[.01], TRX[1.58242934], USD[4.97], USDT[0.00173151] |  |  |
| 00214971 |  | FTT[0.00617358], GMT[.21273451], GST[.02], TRX[.980828], USD[5.53], USDT[0.00843371] |  |  |
| 00214972 |  | 0 |  |  |
| 00214974 |  | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DAI[.01], DASH-PERP[0], DOGE[4.327643], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GENE[.0000001], LTC[.45275507], MATIC[7.40029504], NFT (493781994492850781/The Hill by FTX #26715)[1], NFT (514336416305861418/FTX Crypto Cup 2022 Key #11314)[1], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], USD[-14.77] |  |  |
| 00214977 |  | AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[.046087], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MEDIA-PERP[0], PUNDIX[1024.85771737], RAY-PERP[0], STEP-PERP[0], USD[0.12], USDT[0], XRP-20210326[0], XRP-PERP[0] |  |  |
| 00214978 |  | 0 |  |  |
| 00214979 |  | BTC[.00006094], BTC-MOVE-20200507[0], BTC-MOVE-20200511[0], USD[0.00], XRP-PERP[0] |  |  |
| 00214980 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[59.9892], RAY[.00000001], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP-20201225[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00214981 |  | TRX[.000002], USD[0.00], USDT[0] |  |  |
| 00214982 |  | ALGO-PERP[0], BOBA[.01903], BOBA-PERP[0], CEL-PERP[0], ETHW[.00097115], ETHW-PERP[0], FTT[30.03156186], TRX[.000084], USD[0.05], USDT[.36104987], XRP[.448615], YFII-PERP[0] | Yes |  |
| 00214983 |  | BEAR[.0576], ETHBEAR[.0623], ETHBULL[.00049963], SOL[25], SRM[150.237], SXP[100.07], USDT[0] |  |  |
| 00214984 |  | USD[116.00], USDT[0] |  |  |
| 00214985 |  | BTC-MOVE-20200522[0], BTC-PERP[0], USD[0.00] |  |  |
| 00214987 | Contingent, Disputed | USDT[0.00083060], XAUT[.000022] |  |  |
| 00214989 |  | ADA-PERP[0], ALTBEAR[499.0509], ALTBULL[1000.59905], ATOMBULL[10070000], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DFL-0003], DOGE[0], DOT-PERP[0], ETC-PERP[0], ETH-0624[0], ETHBEAR[9035645.5], ETHBULL[.35], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], NFT (297583211475671359/FTX EU - we are here! #156853)[1], NFT (366556373982762968/FTX EU - we are here! #157543)[1], NFT (546973056583685191/FTX EU - we are here! #158734)[1], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHIBEAR[50000000], TRX[.000028], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], WSB-20210326[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00214991 |  | BTC[0.24808860], DAI[0], NFT (371029697276565818/FTX EU - we are here! #231474)[1], NFT (434078002482504945/FTX EU - we are here! #231498)[1], NFT (521700687151993565/FTX AU - we are here! #54085)[1], NFT (575199587179291570/FTX EU - we are here! #231507)[1], USD[-0.03] |  |  |
| 00214993 |  | BSV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.73291], SHIT-PERP[0], USD[5.49], USDT[.16020348] |  |  |
| 00214994 |  | 0 |  |  |
| 00214997 |  | NFT (566188319118401361/The Hill by FTX #20187)[1], USD[0.00] |  |  |
| 00214998 |  | BCH[.00073807], BULL[0], DOT-PERP[0], USD[47.67], USDT[0], XRP-PERP[0] |  |  |
| 00215001 |  | 0 |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00215003 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[3.20], USDT[189.79413418, 79413418], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00215006 | | ATLAS[27265.0914], BTC[0], MATICBULL[8.17552416], MATIC-PERP[0], USD[1.84], USDT[0.00011495] | | |
| 00215007 | Contingent | ATLAS[1.946449], LUNA2[8.08152695], LUNA2_LOCKED[18.85689624], LUNC[1759769.51], USD[0.00], USDT[0] | | |
| 00215010 | Contingent, Disputed | ETH[.00096675], ETHW[.00096675], LUNA2_LOCKED[0.00000001], LUNC[.0012542], USD[0.12], USDT[0] | | |
| 00215011 | | TRX[55.99], USD[0.00] | | |
| 00215012 | | BTC[.0003], BTC-PERP[0], FTT[.1], FTT-PERP[0], TRX[.000001], USD[33.78], USDT[147.70891409] | | |
| 00215014 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00215015 | Contingent | ATLAS[6.2], BTC-PERP[0], ETH[.0002775], ETHW[.0002775], FLM-PERP[0], HNT-PERP[0], LTC[0], LUNA2[1.76483748], LUNA2_LOCKED[4.11795412], LUNC[384297.07764275], LUNC-PERP[0.00000004], MTL-PERP[0], NFT (474022199190431071/FTX Crypto Cup 2022 Key #11322)[1], OP-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000777], USD[0.36], USDT[0.00290500], USDT-PERP[0], WAVES[0.09880674], WAVES-PERP[0] | | |
| 00215018 | | 0 | | |
| 00215019 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBEAR2021[.0000012], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0.58453547], MTA-PERP[0], OKB-PERP[0], REN-PERP[0], SHIT-PERP[0], SLP[1139.800956], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.36], USDT[0.00000001], WAVES-PERP[0] | | |
| 00215023 | | BEAR[.145123], USDT[.095084] | | |
| 00215025 | | ADA-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00097463], ETHW[.00097463], FLM-PERP[0], MATIC-PERP[0], STG[7.9998], TRX[.00236], USD[-31.28], USDT[225.21], XAUT-2020062[0]0 | | |
| 00215029 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20201225[0], BNB[.00000554], BNB-2020122S[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], HNT-20201225[0], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], MID-PERP[0], RUNE-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00215030 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[6142.58656], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD[159.9], ATLAS[1319.8328], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CONV[2239.5744], COPE[28.99981], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT[33000], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EMB[560], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[289.9772], GRT[23.99601], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JST[1090], KAVA-PERP[0], KIN[740000], KSM-PERP[0], LINA[1310], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[712.811232], LUNC-PERP[0], MANA[39.9924], MAPS[95], MATIC-PERP[0], MBS[141.99392], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS[770], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[9799449], SHIB-PERP[0], SHIT-PERP[0], SKL[252], SKL-PERP[0], SNX-PERP[0], SOL[2.29589719], SOL-PERP[0], SPELL[10200], SRM-PERP[0], STEP[238], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[2623.5934], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[48.99069], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00215031 | | 0 | | |
| 00215032 | | BTC-PERP[0], USD[0.01] | | |
| 00215033 | | PAXG[.00000001], USD[0.07], USDT[0.17108492], XRP[.37933] | | |
| 00215034 | | AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008325], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200507[0], BTC-MOVE-20200520[0], BTC-MOVE-2020601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200626[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], COPE[.4758508], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00689263], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.97949257], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00215036 | | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00215037 | | USD[0.46] | | |
| 00215039 | | NFT (436489430397125841/FTX EU - we are here! #29600)[1], NFT (495580154789207942/FTX EU - we are here! #29421)[1], NFT (525525913720411630/FTX EU - we are here! #29703)[1], USD[0.00] | | |
| 00215040 | | BNB[0], TRX[.000001], USD[0.00], USDT[0.00000352] | | |
| 00215042 | | 0 | | |
| 00215043 | | ALGOBULL[8.10975], ALTBEAR[.17588296], ALTBULL[.0006143], BEAR[.031638], BULL[0.00000761], ETHBEAR[.84306], SXPBULL[0.00111925], TRXBEAR[.9069], USD[0.03], USDT[0.00543579] | | |
| 00215045 | | ETH[.00000001], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00215046 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.29], XRP-PERP[0] | | |
| 00215051 | | AXS-PERP[0], MTL-PERP[0], USD[108.18] | | |
| 00215054 | | ADABEAR[1309.5011475], ADABULL[0], BULL[0], USD[0.03], USDT[0] | | |
| 00215055 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FLM-PERP[0], USD[26.44], XRP-PERP[0] | | |
| 00215056 | | 1INCH[.895], 1INCH-PERP[0], ABNB[.0226025], ALGOBULL[38.55], ALGO-PERP[0], ALT-PERP[0], AMC-20210326[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-20200605[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.597585], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[6.91], USDT[0.00187395], WAVES-PERP[0], WSB-20210326[0] | | |
| 00215057 | | BTC[.00000351], TONCOIN[0], USD[0.15] | Yes | |
| 00215058 | Contingent, Disputed | ETH[.000051], ETHW[.000051], USD[0.01], USDT[.50096628], USDT-PERP[0] | | |
| 00215061 | | AAVE-PERP[0], ADA-PERP[0], APE[.00000001], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00008789], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[.5654], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[40709.88], USDT[33643.69222873], USDTBULL[.00000918], YFI-PERP[0] | | |
| 00215062 | | ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], COMP-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HT-PERP[0], TRX-PERP[0], USD[1226.55], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00215065 | Contingent | EDEN-PERP[0], FIL-PERP[0], GAL[.06094], GAL-PERP[0], LUNA2[0.00345594], LUNA2_LOCKED[0.00806387], MASK-PERP[0], OP-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00215066 | Contingent, Disputed | 1INCH[0], 1INCH-20210326[0], 1INCH-20210924[0], 1INCH-20210924[0], AAVE[0.00057767], ADA-20201225[0], ADA-20210626[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALEPH[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20210625[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], COPE[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DFL[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EGLD-PERP[0], EMB[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00535753], FTT-PERP[0], GALA[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[7449 70391418], KIN-PERP[0], KNC[0], KNC-PERP[0], LINA[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20201225[0], SOL-PERP[0], SRM[0.01144943], SRM_LOCKED[0876204], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN[0], TRU-PERP[0], TRX-20210326[0], TRX-20210924[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00215067 | Contingent, Disputed | BIDEN[0], BTC-PERP[0], CHZ-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.00], XRP-PERP[0] | | |
| 00215068 | Contingent | ALTBULL[0], ATOM-20201225[0], ATOM-20211123[0], ATOM-PERP[0], BAND[15], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.95618125], BTC-0325[0], BTC-0331[.05], BTC-0624[0], BTC-0930[0], BTC-1230[.03], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-0119[0], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0209[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0316[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0610[0], BTC-MOVE-20200508[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-20200913[0], BTC-MOVE-20200931[0], BTC-MOVE-20201104[0], BTC-MOVE-WK-20210116[0], BTC-MOVE-WK-20200204[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], BULL[0], COMP[0], CQT[100], CRO-PERP[0], DEFIBULL[0.00054588], DOGE-0624[0], DOT[25.47590493], ETH[2.33410259], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211123[0], ETHBULL[0], ETH-PERP[0], ETHW[2.25610259], FB[0298157], FTT[25.52046219], LINKBULL[0.73952266], LINK-PERP[0], LTC[0.00508235], LUNA2[4.09120696], LUNA2_LOCKED[9.54614958], LUNC[2743.4], MATIC[0], PAXG[0], PAXGBULL[0], SOL[5.5379805], SOL-20210625[0], SOL-PERP[0], SRM[0.0761491], SRM_LOCKED[0.2586829], STEP-PERP[0], TRX-20210625[0], THETA-PERP[0], TSLA[5.16978437], TSLA-0624[0], TSLAPRE[0], UNI-PERP[0], USD[-15435.43], USDT[0.15433.43], USDT[0], XRP-PERP[0] | | |
| 00215069 | Contingent | FIDA[.67904638], FIDA_LOCKED[.93517108], FTT[185.40334288], HGET[.015819], KIN[739547.8], LUNA2[0.26544436], LUNA2_LOCKED[0.61937019], LUNC[57801.07], MATH[.030042], SOL[0.01014930], TRX[.000782], TULIP[.000284], USD[300.00], USDT[0] | | |
| 00215073 | | ADABULL[.00064628], ASD[.0213741], ASDBULL[20.00055601], AVAX[0.19254356], BCHBULL[.2142845], BEAR[38.07], BNBBULL[0.00009761], BTC[.00000144], BULL[0.00003333], DOGE[.9075], DOGEBULL[4.96148003], ETCBULL[.10193], ETH[.0002836], ETHBULL[0.00005250], ETHW[.0002836], FTM[.175], FTT[.09836], GBP[0.28], GRTBULL[.15618], GT[.07958], HTBULL[.08644], LINKBEAR[9.358], LINKBULL[0.00006248], MATICBEAR[2021.001547], MATICBULL[74247169.12278445], MBS[.9818], MKRBULL[.0469377], MOB[.10471], REN[.1176], SOL[.002168], SUSHIBULL[678.87], SXPBEAR[.001741], SXPBULL[0.00846727], THETABULL[.0007308], TRX[.000065], TRXBULL[.005573], USD[2852.81], USDT[0], VETBEAR[.22], VETBULL[0.01104757] | | |
| 00215075 | Contingent, Disputed | BTC-MOVE-20200608[0], DEFI-PERP[0], USD[0.00], USDT[0] | | |
| 00215076 | | BTC[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200806[0], BTTPRE-PERP[0], FTT[.0448215], USD[0.00], USDT[1.25], XRP[.340956] | | |
| 00215077 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00215079 | | USDT[0.00028883] | | |
| 00215081 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[6445.04124041], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00802531], BTC[0.01229206], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210212[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210301[0], BTC-MOVE-20210310[0], BTC-MOVE-20210407[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-PERP[0], BVOL[.00000756], COMP-PERP[0], DOGE[.99886], DOGEBEAR[710000000], DOGEBULL[20], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.0997478], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[1738], HNC-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINKBEAR[.0185], LINKBULL[0.36687296], LINK-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OLY2021[0], OXY-PERP[0], POLIS[2.10910687], POLIS-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND[14.996], SAND-PERP[0], SOL[3.63034812], SOL-PERP[0], SPY-20210325[0], SRM[274.99647592], SRM_LOCKED[1.36317801], SRM-PERP[302], SXP-PERP[0], TONCOIN[1.4997], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRX-PERP[0], UBXT[.264], UNI-PERP[0], USD[-191.99], USDT[0.01350124], USDT-PERP[-185], XLM-PERP[0], XRP[1593.89621693], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRPBEAR[9993.35], XRP-PERP[-72], XTZ-PERP[0] | RAY[74.09707724], SOL[1.7397585], USD[35.78], XRP[453.02237972] |
| 00215082 | | 0 | | |
| 00215084 | | ADABULL[0], AMPL-PERP[0], ASD[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL-PERP[0], COMPBULL[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DRGNBULL[0], ETH-PERP[0], EXCHBULL[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], MIDBULL[0], PRIVBULL[0], SOL[0], SOL-PERP[0], TRX[.000056], UNISWAPBULL[0], USD[9.98], USDT[0], XRP-20210326[0], XRP-PERP[0], XTZBULL[0] | | |
| 00215086 | | BTC[.0015] | | |
| 00215089 | | BTC[.00008565], BTC-PERP[0], TRX[26], USD[9.50], USDT[0] | | |
| 00215091 | | BTC[0.00006637], BTC-PERP[0], USD[0.41] | | |
| 00215092 | | ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.098005], FTT-PERP[0], GART-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.75629819], TRX-PERP[0], USD[1.11], USDT[1.53076000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00215095 | | TRX[50], USD[0.00] | | |
| 00215100 | | APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[9749.94] | | |
| 00215101 | | BEAR[269858.70276], USD[25.45], USDT[.5260694] | | |
| 00215104 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[151.00487892], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00215106 | | 0 | | |
| 00215107 | | BTC[0.00005642], BTC-PERP[0], DMG[153.770778], USD[1.20] | | |
| 00215109 | Contingent | SRM[17.58321123], SRM_LOCKED[.45476155], USD[0.60], USDT[.95824455] | | |
| 00215111 | | BTC[0], BTC-PERP[0], CEL-PERP[0], LTC[0], USD[-0.02], USDT[0.48774873] | | |
| 00215112 | Contingent | ADABULL[.00692], BTC[0], CHF[42335.04], LUNA2[5.18675925], LUNA2_LOCKED[12.10243826], LUNC[1128938.84891713], USD[0.00], USDT[990.70132733], USTC[.31782] | | |
| 00215114 | Contingent | ATLAS[0], LUNA2[2.65364330], LUNA2_LOCKED[6.19183438], LUNC[0], USD[0.08], USDT[162.03654685] | | |
| 00215115 | | ETHBEAR[753.769821], ETHBULL[0.00000545], LTC[0.00224729], SECO[.41198], USD[0.00], USDT[0.00000001] | | |
| 00215117 | | USD[10.64] | | |
| 00215121 | | USD[0.00], USDT[0.00000406] | | |
| 00215122 | | ETH[0], NFT (361655631249621544/FTX EU - we are here! #269758)[1], NFT (381815336341257405/The Hill by FTX #19928)[1], NFT (394849915427346615/FTX EU - we are here! #269763)[1], NFT (557831424282135839/FTX EU - we are here! #269765)[1], TRX[.000007], USD[0.08], USDT[0.22130148] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00215124 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00008055], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.02357455], SRM_LOCKED[.0912081], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.31], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00215127 | | 0 | | |
| 00215128 | | 0 | | |
| 00215130 | Contingent | ETH[.00046566], ETHW[0.00046565], FTT[5], LUNA2[2.77276315], LUNA2_LOCKED[6.46978068], LUNC[603775.01375306], USD[0.39], USDT[0.00253482] | | |
| 00215131 | | USD[0.00] | | |
| 00215132 | Contingent, Disputed | 0 | | |
| 00215133 | | BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200510[0], USD[0.00], USDT[.00086682] | | |
| 00215134 | | ETH[.00000512], ETHW[.00000512], TRX[1500], USD[0.01], USDT[0.26006162] | | |
| 00215135 | | SOL[3], USD[0.00] | | |
| 00215136 | | 0 | | |
| 00215137 | | 0 | | |
| 00215138 | | BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-PERP[0], DMGBULL[0.00665609], DMG-PERP[0], ETH[.16953878], ETHW[.16953878], MATIC-20200925[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], USD[1.72], WRX[.29765] | | |
| 00215139 | | 0 | | |
| 00215140 | | 0 | | |
| 00215141 | | 0 | | |
| 00215142 | | AVAX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00055784], USD[0.00], USDT[0] | | |
| 00215143 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00000006], XRP[.00000001] | | |
| 00215144 | | USD[0.00], USDT[0.00000256] | | |
| 00215145 | | 0 | | |
| 00215146 | | 0 | | |
| 00215147 | | USD[0.02], USDT[0] | | |
| 00215148 | | 0 | | |
| 00215149 | | 0 | | |
| 00215150 | | FTT[0.00943415], NFT (352648408793131306/Ape Art #180)[1], NFT (416604229218956574/The Hill by FTX #29335)[1], NFT (466785664166251141/Ape Art #120)[1], USD[-0.01] | | |
| 00215151 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00107283], ETHBULL[0], ETH-PERP[0], ETHW[0.00007283], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[20], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[.00613766], LUNA2[0.10749167], LUNA2_LOCKED[0.25081390], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], RSR[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00675787], SOL-PERP[0], SRM[2.06352651], SRM_LOCKED[.08740497], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[-0.85], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00215152 | | 0 | | |
| 00215153 | | FTT[0.04221392], USD[0.00] | | |
| 00215154 | | 0 | | |
| 00215156 | | 0 | | |
| 00215157 | | 0 | | |
| 00215158 | | 0 | | |
| 00215159 | | 0 | | |
| 00215160 | | 0 | | |
| 00215161 | | 0 | | |
| 00215162 | | 0 | | |
| 00215163 | | BNB[.00796953], DOGE[.19997282], ETH[0], USD[0.90], USDT[0] | | |
| 00215165 | | 0 | | |
| 00215166 | | 0 | Yes | |
| 00215167 | Contingent | SRM[4.1668119], SRM_LOCKED[.12708632], USD[0.01], USDT[0.48061606] | | |
| 00215169 | | USD[25.00] | | |
| 00215170 | Contingent | AGLD-PERP[0], APE-PERP[0], BTC-PERP[0.00719999], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00934452], POLIS-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SLV-0325[0], SLV-0624[0], SOL-PERP[0], USD[204.79], USDT[0.01296839], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[.98519773], XRP-PERP[0], ZIL-PERP[0] | | |
| 00215171 | | 0 | | |
| 00215173 | | 0 | | |
| 00215174 | | 0 | | |
| 00215177 | | 0 | | |
| 00215178 | | NFT (357933978900951827/FTX EU - we are here! #85894)[1], NFT (431320587582587028/FTX EU - we are here! #85558)[1], NFT (471903576576632582/FTX EU - we are here! #86020)[1], TRX[.000002], USD[0.62], USDT[0.83727512] | | |
| 00215179 | | 0 | | |
| 00215180 | | ALGO-20200925[0], BNBBULL[0], BULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00215181 | | 0 | | |
| 00215182 | | BNB[.00113636], USD[0.00] | | |
| 00215183 | | BLT[.46268797], BTC[0], ETH[0], FTT[.00000001], MATIC[3.8], NFT (290554271824094496/FTX EU - we are here! #139620)[1], NFT (309519836811817570/FTX EU - we are here! #140036)[1], NFT (435529547394596245/The Hill by FTX #22526)[1], NFT (571574763170255764/FTX EU - we are here! #139158)[1], SOL[0], TRX[0], USD[1.43], USDT[0] | | |
| 00215184 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00215185 | | 0 | | |
| 00215186 | | 0 | | |
| 00215187 | | BTC-PERP[0], ETH-PERP[0], FTT[1.53352095], NFT (531177160150891273/FTX EU - we are here! #65110)[1], USD[0.64], USDT[0], XRP-PERP[0] | | |
| 00215188 | | 0 | | |
| 00215189 | | 0 | | |
| 00215190 | | 0 | | |
| 00215191 | | BTC-MOVE-WK-20200612[0], BTC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.06] | | |
| 00215194 | | ATOM-PERP[0], BCH-PERP[0], BEAR[0], BTC[.00243001], BTC-PERP[0], CAKE-PERP[0], DOGE[.2299], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.09593703], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB[0.09577000], USD[1.06], USDT[0.00500000], USDT-PERP[0] | | |
| 00215195 | | 0 | | |
| 00215197 | | BCH-PERP[0], BOBA-PERP[0], BTC[0], ETH[0], FTT-PERP[0], OMG-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.51], USDT[0], XRP-PERP[0] | | |
| 00215198 | | 0 | | |
| 00215199 | | 0 | | |
| 00215201 | | 0 | | |
| 00215202 | | 0 | | |
| 00215203 | | BULL[0.00000032], MATICBEAR[679633300], MATICBULL[.0074407], USD[0.32], USDT[0.01669437] | | |
| 00215205 | | BNB[.00402873] | | |
| 00215206 | | DENT[1], KIN[1], TRX[.000003], USD[0.03], USDT[0.00001639] | | |
| 00215207 | Contingent | AAVE[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB[0.00000001], BNBBULL[0], BTC[0.00000003], BTC-PERP[0], BULL[0.00000002], DOGE[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], SRM[72.18198912], SRM_LOCKED[672.54609555], TRX[0.00000800], UNI[0], USD[60.12], USDT[0.00000002], XLMBULL[0] | | |
| 00215211 | Contingent, Disputed | AAPL-0325[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00011400], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00675165], LUNA2_LOCKED[0.01575387], LUNA2-PERP[0], LUNC-PERP[0], MCB[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REAL[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20200925[0], TRX-PERP[0], TSLA-0325[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00215212 | | 0 | | |
| 00215214 | | BNB[.003466], BTC[0.00022109], BTC-20210924[0], ETH[-0.00096119], ETHW[-0.00095514], KIN[7096.70830185], USD[-0.94], USDT[2.17156982] | | |
| 00215215 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.31], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00215217 | | TRX[300], USD[0.00] | | |
| 00215218 | Contingent | ETH[0], FTT[25.89692798], SRM[1.53819352], SRM_LOCKED[860.10833658], USD[0.00], USDT[0] | | |
| 00215219 | | BEAR[219120.79886], BULL[16.06182402], DOGEBEAR[39972000], DOGEBULL[8.0655866], ETH[.0008896], ETHBULL[500.883266], ETHW[.0008896], MATICBULL[3449.2857], THETABEAR[99996000], THETABULL[9.0663364], USD[2082.28], USDT[.00313708] | | |
| 00215220 | | 0 | | |
| 00215221 | | 0 | | |
| 00215222 | | CHF[0.00], DOGE[5], EUR[0.00] | | |
| 00215223 | | BTC[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0.00000244] | | |
| 00215224 | | AAVE-PERP[0], ADA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01403717], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00215225 | | 0 | | |
| 00215228 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[.01446033], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.000105], BNB-PERP[0], BTC[0.00000319], BTC-20210326[0], BTC-20210326[0], BTC-MOVE-20200730[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], BVOL[0], C98[.00041], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[10724.40538749], DMG-PERP[0], DOGE[.888], DOGE-PERP[0], DOT-PERP[0], ENS[.00987268], ETC-PERP[0], ETH[.00019942], ETH-0325[0], ETH-PERP[0], FIDA[48.53906129], FIDA_LOCKED[28386842], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[151.07196719], FTT-PERP[0], GAL[.00869339], GALA-PERP[0], GLMR-PERP[0], GMT[.69086168], GMT-PERP[0], GRT-PERP[0], GT[.0057207], IP3[.16710799], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00567591], LUNA2_LOCKED[0.01324379], LUNC-PERP[0], MAPS[.813289], MATIC-PERP[0], MEDIA[1.90099172], MER[833.11939307], MKR[.02973235], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (417065627467236385/The Hill by FTX #43037)[1], NFT (421972448056343164/Austria Ticket Stub #1418)[1], OKB-PERP[0], OP-PERP[0], OXY[.321707], REN[.667998], RUNE-PERP[0], SECO[.98013689], SLRS[5505.96354223], SNX-PERP[0], SOL[.00449697], SOL-20200925[0], SOL-PERP[0], SRM[183.10899395], SRM_LOCKED[717.43131114], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUN[0.00073680], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000833], TRX-PERP[0], TSM[.00053625], UBXT[12011.3111455], UBXT_LOCKED[59.74875301], UNI-PERP[0], UNISWAP-PERP[0], USD[85385.67], USDT[3.14646718], USTC[.005], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00215229 | | BTC[0], TRX[.000001], USD[0.54], USDT[0] | | |
| 00215234 | | 0 | | |
| 00215236 | | ADABULL[0], ALGOBULL[0], ALTBULL[0], ATOMBULL[0], BNBBULL[0], BULL[0], COMPBULL[0], EOSBULL[0], ETH[0], ETHBULL[0.00820830], FTT[0], GRTBULL[0], HT[0], HTBULL[0], KSHIB[0], LINKBULL[0], LTCBULL[0], MATIC[0], MATICBULL[0], OKBBULL[0], SHIB[9843.96268528], SUSHI[0], SUSHIBULL[4808315.12207975], SXPBULL[0], THETABULL[0], TOMOBULL[0], TRX[.001486], TRXBULL[0], UNISWAPBULL[0], USD[0.01], USDT[0], XRPBULL[702.62442249], XTZBULL[0], ZECBULL[0] | | |
| 00215237 | | USD[0.03], USDT[0.02438310], USDT-PERP[0] | | |
| 00215238 | | SAND[2], USD[0.46] | | |
| 00215239 | | 0 | | |
| 00215240 | | 0 | | |
| 00215241 | | 0 | | |
| 00215242 | | 0 | | |
| 00215243 | | 0 | | |
| 00215244 | | 0 | | |
| 00215245 | | 0 | | |
| 00215247 | | NFT (346788668058913746/FTX EU - we are here! #231159)[1], NFT (454528407832574229/FTX EU - we are here! #231190)[1], NFT (456555589720163179/FTX EU - we are here! #231007)[1], USD[0.01], USDT[0.00483964] | | |
| 00215248 | | ETH[0], TRX[.000001], USD[0.00], USDT[-0.00000011] | | |

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00215249 | | BNB[.0027309], BTC[0], ETH[0], FTT[0], NFT (288531559545548580/FTX EU - we are here! #237041)[1], NFT (519235345692297106/FTX EU - we are here! #179996)[1], NFT (530526176971735049/FTX EU - we are here! #179766)[1], TRX[.003913], USD[2.68], USDT[1.06552913] | | |
| 00215250 | | 0 | | |
| 00215251 | | 0 | | |
| 00215252 | | BTC[0], USD[0.02], USDT[0] | | |
| 00215253 | | 0 | | |
| 00215255 | | 0 | | |
| 00215256 | | 0 | | |
| 00215257 | | BTC[.00003], NFT (322405707869891698/FTX Crypto Cup 2022 Key #9695)[1], NFT (421566986521387529/FTX EU - we are here! #192818)[1], NFT (477722434914549937/FTX EU - we are here! #189324)[1], NFT (487232178006808786/FTX EU - we are here! #189179)[1], TRX[.000005], USD[0.00], USDT[0] | | |
| 00215258 | | 0 | | |
| 00215259 | | 0 | | |
| 00215260 | Contingent | ATLAS[.0898], ATLAS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAR[.8765], LINK-PERP[0], LUNA2[0.21401705], LUNA2_LOCKED[0.49937312], NFT (304352342025150461/FTX EU - we are here! #272291)[1], NFT (434441336462042585/FTX EU - we are here! #272314)[1], NFT (502913269898551673/FTX EU - we are here! #195622)[1], SXP-PERP[0], TRX[.000436], USD[0.34], USDT[4.41549745] | | |
| 00215261 | | DYDX-PERP[0], STEP-PERP[0], TRX[.000003], USD[-10.47], USDT[15.33528328] | | |
| 00215262 | | 0 | | |
| 00215263 | | ETH[0], TRX[.440345], USD[0.99], USDT[0.00001152] | | |
| 00215265 | | TRX[15], USD[0.00] | | |
| 00215266 | | ETH[0], NFT (431642521658972097/FTX EU - we are here! #72377)[1], NFT (548673376901603839/FTX EU - we are here! #72184)[1], NFT (548881996676949243/FTX EU - we are here! #65269)[1], TRX[.000001], USD[0.00] | Yes | |
| 00215267 | | 0 | | |
| 00215268 | | 0 | | |
| 00215269 | | BTC-PERP[0], DFL[9.9392], ETH[0], ETH-PERP[0], TRX[.001702], TRX-PERP[0], USD[0.01], USDT[1.14943504] | | |
| 00215270 | | 0 | | |
| 00215271 | | BTC[0], ETH[0], FTT[0], TRX[0], USD[0.12], USDT[0.04632686] | | |
| 00215272 | | ETH[0], TRX[0.00000100], USD[0.00] | | |
| 00215273 | | 0 | | |
| 00215274 | | 0 | | |
| 00215275 | | ETH[0], FTT[0.00000002], USD[0.00], USDT[0] | | |
| 00215276 | Contingent, Disputed | 0 | | |
| 00215277 | | 0 | | |
| 00215278 | | 0 | | |
| 00215279 | | AMPL-PERP[0], APT[0], ASD-PERP[0], ATLAS-PERP[0], ETH[0], FLM-PERP[0], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC[0], NFT (562924433680355936/FTX EU - we are here! #44777)[1], SOL[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.03622305], USD[0.00], USDT[0] | | |
| 00215280 | | ETH[.01157453], ICP-PERP[0], KAVA-PERP[0], TRX[.000018], USD[-10.48], USDT[0.26945615] | | |
| 00215281 | | ALGO[92], ETH[0], FTT[.09943], NEAR[10.2], USD[1.21], USDT[0.29575446] | | |
| 00215282 | | 0 | | |
| 00215283 | | BEAR[10715.41], DOGE[37784994], ETHBEAR[82534131.4718], ETHBULL[1.869626], LTCBEAR[3800], LTCBULL[61900], TRX[.000004], USDT[0.12518512] | | |
| 00215284 | | 0 | | |
| 00215285 | | 0 | | |
| 00215286 | | 0 | | |
| 00215287 | | BTC[0.00000702], ETH[0], LTC[0], NFT (452533132671306405/FTX Crypto Cup 2022 Key #7956)[1], TRX[0.00002100], TRX-20210326[0], TRX-PERP[0], USD[0.01], USDT[0.00001512], XRP[0] | | |
| 00215288 | Contingent | BTC[0], BTC-PERP[0], FTT[0.02648132], LUNA2[0.00687610], LUNA2_LOCKED[0.01604424], LUNC[196.0327467], SOL-PERP[0], TRX[10.452574], USD[1.18], USDT[0], USTC[.84591] | | |
| 00215289 | | 0 | | |
| 00215290 | | APT[0], ATOM[0], BNB[0], DAI[0], ETH[0.00000006], MATIC[0], SOL[-0.00000234], STETH[0], STG[0], TRX[.000038], USD[0.00], USDT[0.00000775] | | |
| 00215291 | Contingent, Disputed | 0 | | |
| 00215292 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.00722251], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], HBAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], STORJ-PERP[0], SXP[.08803], TRX[.000188], USD[0.29], USDT[0.05898476], XLM-PERP[0], XRP[46.06577805], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00215293 | | 0 | | |
| 00215294 | | 0 | | |
| 00215295 | | 0 | | |
| 00215296 | | USD[0.34] | | |
| 00215297 | | 0 | | |
| 00215298 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0.02850512], ETH[0], FTT[.099772], FTT-PERP[0], SOL-PERP[0], TRX[0], USD[24.74], USDT[0] | | |
| 00215299 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000041] | | |
| 00215300 | | ETH[0.00000001], USD[0.58], USDT[0.00001148], XRP[0] | | |
| 00215301 | | BCH[-0.00005145], BNB[0.00010633], ETH[0], LTC[0], SOL[0.00018709], USD[0.01] | | |
| 00215302 | | BNB[0.00000001], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE[0], ETH[0], FTT[0.00002203], LTC[0.00000003], MATIC[-0.00000070], NFT (430213227682044958/FTX EU - we are here! #77035)[1], NFT (466014032403931555/FTX EU - we are here! #76951)[1], NFT (489689423049272716/FTX EU - we are here! #76736)[1], SOL[0], TRX[0.00001700], TRX-20210625[0], TRY[0.00], USD[0.00], USDT[0.00000252] | | |
| 00215303 | | 0 | | |
| 00215304 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00215305 | | 0 | | |
| 00215306 | | 0 | | |
| 00215307 | | 0 | | |
| 00215308 | | 0 | | |
| 00215309 | | 0 | | |
| 00215310 | | 0 | | |
| 00215311 | | 0 | | |
| 00215312 | | 0 | | |
| 00215313 | | TRX[.000084], USD[0.00], USDT[3.00252623] | | |
| 00215314 | | BTC-PERP[0], ETH-PERP[0], TRUMPFEB[0], USD[0.00] | | |
| 00215315 | | ETH[0], TRX[.000012], USD[-0.01], USDT[0.04484718] | | |
| 00215316 | | BNB[0.00515555], BNB-PERP[0], BTC[0], ETH[0.00075338], ETHW[0.00075338], LTC[0], LUNC[0], MATIC[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.90], USDT[0.22905154] | | |
| 00215318 | | 0 | | |
| 00215319 | | ALGOBULL[.149], BEAR[.7795], BIDEN[0], DOGEBEAR[.0001259], DOGEBULL[.00000977], ETH[.00033592], ETHW[.00033591], LINKBEAR[.0591], SUSHI[.13915], SUSHIBEAR[.0007949], TRUMP[0], USD[0.02], USDT[0.09082209], XRPBULL[.000546] | | |
| 00215320 | | SOS[100000], USD[0.02] | | |
| 00215321 | | 0 | | |
| 00215322 | | ETH[0], TRX[.508701], USD[0.00] | | |
| 00215323 | | DOT-PERP[0], SOL[.00168663], SOL-20210326[0], TRX[.7092022], USD[0.94], USDT[0] | | |
| 00215324 | | 0 | | |
| 00215325 | | 0 | | |
| 00215326 | | 0 | | |
| 00215327 | | 0 | | |
| 00215328 | | 0 | | |
| 00215329 | | TRX[.000002], USD[0.00], USDT[0.00000286] | | |
| 00215331 | | 0 | | |
| 00215332 | | 0 | Yes | |
| 00215333 | | ETH[0], USD[0.14], USDT[0.05181011] | | |
| 00215334 | | 0 | | |
| 00215335 | | BNB[0.00000001], BTC[0], ETH[0], FTT[0], HT[0], TRX[0], USD[0.00], USDT[0] | | |
| 00215336 | | ALGOBULL[260673.54732485], AMPL-PERP[0], ATOMBULL[108.88719494], BCHBULL[6.2367766], DOGEBULL[0.01195353], EOSBULL[418.51858304], ETH[0], GRTBULL[0.12967372], KNCBULL[1.33767980], LTCBULL[27.37163987], SUSHIBULL[866.65198781], SXP-PERP[0], TOMOBULL[4090.38313264], USD[2.84], USDT[0.00000001], XRPBULL[340.07492947] | | |
| 00215337 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-09300], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-1230[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00215338 | | 0 | | |
| 00215339 | | 0 | | |
| 00215340 | | 0 | | |
| 00215341 | | ETH[0], TRX[.000003], USD[0.01] | | |
| 00215344 | | 0 | | |
| 00215346 | | BTC[0], ETH[0], TRX[.606201], USD[0.06], USDT[0.00001547] | | |
| 00215347 | | ETH[.073], MATIC[.68], NFT [389083323695456351/FTX Crypto Cup 2022 Key #11221][1], TRX[.387127], USD[1.17], USDT[0.00764608] | | |
| 00215348 | | 0 | | |
| 00215349 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00215350 | | FTT[0.03739134], USD[221.17], USDT[0] | | |
| 00215351 | | 0 | | |
| 00215352 | | 0 | | |
| 00215353 | | 0 | | |
| 00215354 | | 0 | | |
| 00215355 | Contingent, Disputed | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.36], VET-PERP[0], XAUT-PERP[0], XRP[.8913], XRP-PERP[0] | | |
| 00215356 | | 0 | | |
| 00215357 | | 0 | | |
| 00215358 | | BTC[0], USD[0.00] | | |
| 00215359 | | 0 | | |
| 00215360 | | 0 | | |
| 00215361 | | 0 | | |
| 00215362 | | 1INCH[0], ATOM[0], AVAX[0], BNB[0.00000003], BTC[0], CUSDT[0], ETH[0.00000002], LTC[0.00199998], MATIC[0], NEAR[0], SOL[0.00000001], TRX[0.00000600], USD[0.00], USDT[0.04170747] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00215366 | | BNB[0.00531204], DYDX[.05], ETH[0], FTT[0.07668648], HT-PERP[0], NFT (419748110719645504/The Hill by FTX #24337)[1], SOL[.00954], TRX[.339143], USD[0.35], USDT[0.46642273] | | |
| 00215368 | | 0 | | |
| 00215369 | | USD[0.34] | | |
| 00215371 | | ETH[0], TRX[.000029], USD[0.00], USDT[0.00001170] | | |
| 00215372 | | 0 | | |
| 00215373 | | 0 | | |
| 00215374 | | 0 | | |
| 00215376 | | BAND[13.39468], BTC-PERP[0], DOGE[82.98423], LINK-PERP[0], LTC[.0098271], SOL-PERP[0], SRM[.99544], TRX[.000005], USD[0.69], USDT[0] | | |
| 00215377 | | ASDBULL[.839789], ATLAS[9.198], BEAR[30.26], BTC[0.00005402], CEL[2.4], CRV[.17901475], ETH[0.84200000], ETHW[4.39000000], FTM[.5484], FTT[0.00662000], MATIC[9.99426219], POLIS[.05509], SUSHIBULL[75090.876], USDL-797.15], USDT[1.66343479], XRPBULL[2008.8322], XTZBULL[0.09119200] | | |
| 00215378 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GST-PERP[0], USD[1.02] | | |
| 00215380 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], BNB[-0.00000001], BTC[0.00007198], BTC-PERP[0], BULL[0.00007123], DOGE-PERP[0], ETC-PERP[0], ETH[0.00084459], ETH-PERP[0], ETHW[0.00041083], FTT-PERP[0], INJ-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TRX[156.015904], USD[0.00], USDT[1204.33312159], USTC-PERP[0], XRP-PERP[0] | | |
| 00215381 | | ETH[0], ETHW[-0.00043884], NFT (335265051996791045/FTX EU - we are here! #157584)[1], NFT (464465670109347610/FTX EU - we are here! #157342)[1], NFT (492601266361256196/FTX EU - we are here! #151413)[1], TRX[1.750802], USD[0.09], USDT[1.17637087] | | |
| 00215382 | | 0 | | |
| 00215383 | | USD[0.00], USDT[0] | | |
| 00215384 | | ETH[0], TRX[.431698], USD[-1.75], USDT[0.00515223], USDT-PERP[2] | | |
| 00215385 | | 0 | | |
| 00215386 | | BULL[0], DRGNBULL[0], USD[0.00], USDT[17.68516437], XTZBULL[0] | | |
| 00215387 | | 0 | | |
| 00215388 | | BNBBEAR[1016.53348484], USD[0.00], USDT[0.07668186] | | |
| 00215389 | | 0 | | |
| 00215390 | | 0 | | |
| 00215391 | | 0 | | |
| 00215392 | | TRX[18], USD[0.00] | | |
| 00215394 | | NFT (303350406500912867/FTX Crypto Cup 2022 Key #6834)[1], NFT (344178305472940811/FTX EU - we are here! #88571)[1], NFT (366357368862504719/FTX EU - we are here! #89999)[1], NFT (484751627087238200/FTX EU - we are here! #89566)[1], TRX[.30992], USD[0.04], USDT[0] | | |
| 00215396 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00215397 | Contingent | DOGE[4.08262887], DOT[2.87377908], ETHW[.00022836], LUNA2[0.00022378], LUNA2_LOCKED[0.00005549], LUNC[5.1790158], MATIC[0], NFT (371154691562755801/FTX EU - we are here! #132505)[1], NFT (516877882550736476/FTX EU - we are here! #132296)[1], NFT (535850065400912423/FTX EU - we are here! #131646)[1], TRX[.564169], USD[0.00], USDT[0] | | |
| 00215399 | | BTC[0], ETH[0], FTT[0], LTC[0.00049711], LUNC[0], TRX[0], USD[0.00], USDT[0.00001207] | | |
| 00215400 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[30.47058622], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COPE[0.00000001], CREAM-PERP[0], DMG[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[0.00000001], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], NFT (303375058229676460/FTX EU - we are here! #248280)[1], NFT (377530143212039220/FTX EU - we are here! #248334)[1], NFT (449230118243339791/FTX EU - we are here! #248311)[1], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[0.15000000], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM[33.63064848], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00000101], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], XRP-PERP[0] | | |
| 00215401 | | 0 | | |
| 00215402 | | TRX[.000002], USD[0.03], USDT[0.00001579] | | |
| 00215404 | | ALGO-20200925[0], ALGO-PERP[0], BTC-MOVE-20200712[0], LINK-PERP[0], LTC[.0047401], USD[-0.30], USDT[0.10627787] | | |
| 00215406 | | 0 | | |
| 00215407 | | 0 | | |
| 00215408 | | 0 | | |
| 00215409 | | 0 | | |
| 00215410 | | SOL-PERP[0], USD[0.58], XRP-PERP[0] | | |
| 00215411 | | USD[672.88] | | |
| 00215414 | | 0 | | |
| 00215415 | | 0 | | |
| 00215420 | | 0 | | |
| 00215421 | | 0 | | |
| 00215424 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BNB-20200626[0], BNB-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], BTMX-20200626[0], BULL[0.00000001], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000001], ETH-20200626[0], ETHBULL[0], ETH-PERP[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], HT-20200626[0], HT-20200925[0], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], OKB-20200626[0], OKB-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX[.000001], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-20200925[0], XAUT-PERP[0], XMR-PERP[0] | | |
| 00215425 | | 0 | | |
| 00215426 | | 0 | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1730 Amended Schedule F-Part 7: Nonpriority Unsecured Customer Claims Filed 06/27/23 Page 1500 of 2395

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00215428 | | ATLAS[500], BNB-PERP[0], ETH[0], ETHBEAR[704.312], TRX[.864178], USD[0.23], USDT[2.58341892] | | |
| 00215430 | | NFT (311398108365282565/FTX EU – we are here! #219304)[1], NFT (342527811408100048/The Hill by FTX #44945)[1], NFT (346807818692010961/FTX EU – we are here! #219300)[1], NFT (352371471008522906/FTX Crypto Cup 2022 Key #12335)[1], NFT (401113990179031 6719/FTX EU – we are here! #219240)[1], USD[0.00] | | |
| 00215431 | | 0 | | |
| 00215432 | | 0 | | |
| 00215433 | | ALGOBULL[100] | | |
| 00215435 | | 0 | | |
| 00215436 | | 0 | | |
| 00215437 | | 0 | | |
| 00215438 | | 0 | | |
| 00215439 | | 0 | | |
| 00215440 | | ETH[0], FTT[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00001403] | | |
| 00215441 | | NFT (299840307742287172/FTX EU – we are here! #88824)[1], NFT (362228441168049464/FTX EU – we are here! #89314)[1], USD[0.00] | | |
| 00215442 | | SOL[0], USD[0.00] | | |
| 00215443 | | 0 | | |
| 00215445 | | BTC[0], BTC-20200925[0], BTC-MOVE-20200508[0], FTT[0.00286145], USD[0.00], USDT[0] | | |
| 00215446 | | 0 | | |
| 00215447 | | 0 | | |
| 00215448 | | 0 | | |
| 00215449 | Contingent | ETH[0], LUNA2[0.38490061], LUNA2_LOCKED[0.89810144], LUNC[83812.92], TRX[15.483964], USD[0.22], USDT[0.00000196], USDT-PERP[0] | | |
| 00215450 | | 0 | | |
| 00215451 | | 0 | | |
| 00215452 | | BTC[.00000002], ETH[0.00000165], ETH-PERP[0], ETHW[0.00000165], TRX[0.01327057], USD[0.00], USDT[-0.00252974] | | |
| 00215453 | | BTC[0], ETH[0], FTT[0], MATIC[ 1072051], TRX[.853749], USD[1.03], USDT[0] | | |
| 00215454 | | 0 | | |
| 00215455 | | 0 | | |
| 00215456 | | 0 | | |
| 00215457 | | 0 | | |
| 00215459 | | ETH[0.00062818], ETH-PERP[0], ETHW[0.00062818], TRX[1.00864349], USD[-0.26], USDT[1.07381364] | | |
| 00215460 | Contingent, Disputed | NFT (296579623593164420/FTX EU – we are here! #124004)[1], NFT (334293856430520141/FTX EU – we are here! #123356)[1], NFT (573051419174956324/FTX EU – we are here! #124215)[1], USD[0.00] | Yes | |
| 00215462 | | 0 | | |
| 00215463 | Contingent | BTC[0], EOS-PERP[0], ETH[0], FTT[0], LUNA2[0.08167788], LUNA2_LOCKED[0.19058172], LUNC[17785.5304116], USD[0.00], USDT[0] | | |
| 00215464 | | 0 | | |
| 00215465 | | USD[0.17], USDT[0] | | |
| 00215466 | | 0 | | |
| 00215467 | | 0 | | |
| 00215468 | | ETH[0], GST[1602.97855063], LTC[0], TRX[.546812], TRX-0624[0], USD[0.00], USDT[0] | | |
| 00215469 | | 0 | | |
| 00215470 | | 0 | | |
| 00215471 | | USD[0.08] | | |
| 00215472 | | 0 | | |
| 00215475 | | 0 | | |
| 00215476 | | 0 | | |
| 00215477 | | 0 | | |
| 00215478 | | 0 | | |
| 00215480 | Contingent, Disputed | BTC[-0.00000287], ETH[.00000522], ETH-PERP[0], ETHW[.00000522], SOL[0], TRX[0.96655016], USD[0.00], USDT[0.01430213] | | |
| 00215482 | | 0 | | |
| 00215483 | | 0 | | |
| 00215484 | | ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TSLA-0325[0], USD[0.08], USDT[28.33576472], WAVES-PERP[0] | | |
| 00215485 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00215486 | | BNB[.00000001], USD[0.04], USDT[0.00245721] | | |
| 00215488 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE[39], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.45], USDT[0.65698684], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00215489 | | 0 | | |
| 00215490 | | BTC-PERP[0], BULL[0], DEFIBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], RAY-PERP[0], SOL[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00215491 | | 0 | | |
| 00215492 | | DOGEBEAR[139911.65], FTT[0.00290173], NFT (364886736705413867/FTX EU – we are here! #244467)[1], NFT (499523023390197469/FTX EU – we are here! #244795)[1], NFT (562880051695448676/FTX EU – we are here! #244778)[1], USD[0.04], USDT[0] | | |
| 00215494 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00215495 | | ADABULL[0.00002598], BNB[.01], BTC[0.00020077], BVOL[.01299753], DOGEBEAR[1609694.1], ETH[.00000098], ETHBEAR[15996.96], ETHW[.00000098], FTT[.03646459], HALF[0.00000999], IBVOL[0.00037974], LINKBEAR[159969.6], SXPBEAR[4999.05], TOMOBEAR[229956300], TOMOBULL[64.98765], TOMOHALF[0.00005998], USD[26.73], USDT[0.000494611], VETBEAR[26.991545] | | |
| 00215496 | | BTC[0], ETH[0], FTT-PERP[0], NFT (531517267480169578/FTX Crypto Cup 2022 Key #5704)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00215497 | | BNB[-0.00000349], BTC[0], BTT[.00000001], ETH[0.00000001], TRX[0.01891325], USD[0.00], USDT[0.00000671] | | |
| 00215498 | | BTC-PERP[0], USD[0.00] | | |
| 00215499 | | 0 | | |
| 00215501 | | 0 | | |
| 00215503 | | BNB[0], BNBBULL[0.02333164], BTC[0.00256401], BULL[0.00517166], COIN[0], DOGEBULL[0.00328787], ETH[0.00000001], ETHBULL[0], FTT[0], PAXG[0], TRYB[0], USD[0.00], USDT[0.00000001], XRP[0], XRPBULL[191.83354160] | | |
| 00215504 | | ETH[0], SOL[0], TRX[.000001], USD[0.20], USDT[0] | | |
| 00215506 | | BNB[0], ETH[0.00088193], FTT[0.01824071], SOL[.00000001], SXPBULL[0], TRX[.000048], USD[0.36], USDT[0] | | |
| 00215507 | | BNB[.00000001], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00001223] | | |
| 00215509 | | 0 | | |
| 00215510 | | 0 | | |
| 00215512 | | 0 | | |
| 00215513 | | 0 | | |
| 00215514 | | USD[0.00], USDT[0.00000008] | | |
| 00215516 | | ETH[0.00000904], ETHW[0.00000904], LTC[.00033614], USD[0.00], USDT[0] | | |
| 00215517 | | BNB[0.00500000], BTC[0], ETH[0.00000115], ETHBULL[0], ETHW[0.00000115], NFT (313519938177235375/The Hill by FTX #25319)[1], NFT (471199158152121081/FTX Crypto Cup 2022 Key #17329)[1], SXPBULL[2867.68109136], USD[0.00], USDT[0.12647883], XRPBULL[1658.3627315] | | |
| 00215519 | | 0 | | |
| 00215520 | | 0 | | |
| 00215522 | | 0 | | |
| 00215523 | | TRX[.000859], USD[0.02], USDT[.03] | | |
| 00215524 | | 0 | | |
| 00215527 | | TRX-PERP[0], USD[0.01], USDT[0.02308474], XRP[.5408] | | |
| 00215531 | | ETH[0], USD[0.00] | | |
| 00215532 | | ATLAS[0], BNB[0], BTC[0], DYDX-PERP[0], ETH[0], FTT[0], FTT-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00215533 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-20210924[0], TRU-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00215534 | | 0 | | |
| 00215535 | | AVAX[0], BRZ-20200626[0], BRZ-20200925[0], BRZ-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], CRO[9.20447791], DOGE-20200626[0], DOGE-20200925[0], DOGE-PERP[0], DRGN-20200626[0], DRGN-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], MATIC-20200626[0], MATIC-PERP[0], SHIT-20200626[0], SHIT-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX[12], TRYB-20200626[0], TRYB-PERP[0], USD[0.18], XRP-20200626[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00215541 | | ALGO-PERP[0], ATOM[0.01068883], ETC-PERP[0], ETH[.00093101], ETHW[.000931], LTC-PERP[0], MATIC-PERP[0], MOB[.00000001], SOL[.002], SOL-20200925[0], SRM[.771905], SXP-PERP[0], UNI-PERP[0], USD[-0.55], USDT[0.90881320] | | |
| 00215542 | | 0 | | |
| 00215543 | | TRX[19] | | |
| 00215544 | | 0 | | |
| 00215545 | | ETH[0], LUNC[0], OMG[0], SOL[0], USD[0.00], USDT[0.00000015] | | |
| 00215546 | | 0 | | |
| 00215547 | | 0 | | |
| 00215548 | | BEAR[461.002132], USD[0.11], USDT[.0469] | | |
| 00215549 | | 0 | | |
| 00215552 | | 0 | | |
| 00215553 | | 0 | | |
| 00215554 | | 0 | | |
| 00215555 | | BAT[.10251713], TRX[.7642], USD[0.56], USDT[0.64785644] | | |
| 00215556 | | USD[9.52] | | |
| 00215557 | | ATLAS[9.9259], USD[0.47], USDT[0], XRP[71] | | |
| 00215558 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ECO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.16506192], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00215560 | | 0 | | |
| 00215561 | | 0 | | |
| 00215562 | | 0 | | |
| 00215563 | | ADABULL[0], AR-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], DYDX[0], ETH-PERP[0], GALA[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[0], SHIB[0], SPELL[0], SRM[0], TULIP[0], USD[0.19], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00215565 | | BTC-PERP[0], RUNE-PERP[0], USD[3.41], XRP-PERP[0] | | |
| 00215567 | | 0 | | |
| 00215568 | | 0 | | |
| 00215569 | | ETH[0], NFT (425168429891390172/FTX EU - we are here! #219254)[1], NFT (528187507259540706/FTX Crypto Cup 2022 Key #8989)[1], TRX[.00003], USD[0.00], USDT[0.00000005] | Yes | |
| 00215570 | | TRX[160], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00215573 | | SHIB[42927.42911232], TRX[.461381], USDT[0] | | |
| 00215574 | | 0 | | |
| 00215577 | | USD[0.00], USDT[1.282586] | | |
| 00215578 | | BIT[.99677], NFT (410865392829698770/FTX EU - we are here! #55687)[1], NFT (492330251640148692/FTX EU - we are here! #53701)[1], NFT (569542198515827660/FTX EU - we are here! #55412)[1], USD[0.05], USDT[0] | | |
| 00215579 | | USD[1.53], USDT[0] | | |
| 00215581 | | 0 | | |
| 00215582 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CONV[.00000001], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBEAR2021[1000.84778124], DOGEBULL[.5372.8384789(0], DOGE-PERP[0], DOT-PERP[0], EN-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[4.79999999], GMT-PERP[0], GRT-20210625[0], GRTBULL[35067286.92900499], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[219800], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000815], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[72.40], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRPBEAR[2752159], XRPBULL[3507564.33434071], XRP-PERP[0], XTZ-PERP[0] | | |
| 00215583 | | ALT-PERP[0], BTC-MOVE-WK-20200515[0], ETHBULL[.0006766], ETH-PERP[0], USD[-4.32], USDT[18.29599975] | | |
| 00215584 | Contingent, Disputed | USD[0.00], USDT[.049475] | | |
| 00215585 | | 0 | | |
| 00215589 | | 0 | | |
| 00215592 | | 0 | | |
| 00215594 | | USD[5.00] | | |
| 00215595 | | BNB[0], ETH[0], HT[0.00000532], MATIC[0], SOL[0], TRX[0.00040000], USD[0.00], USDT[0] | | |
| 00215596 | | ALGOBULL[0], ALGO-PERP[0], ATOMBULL[0], AURY[0.13084917], BTC[0], BTC-MOVE-20200806[0], DMG-PERP[0], DOT-PERP[0], EOSBULL[0], EOS-PERP[0], LINK-PERP[0], LTCBULL[0], SOL[0], SUSHI-PERP[0], TOMOBULL[0], USD[0.00], USDT[0] | | |
| 00215597 | | APT[.00476682], BNB[0], CRO[.665431], ETH[0.00009246], MATIC[0.00642405], TRX[.023708], USD[0.00], USDT[0.00802454] | | |
| 00215598 | | NFT (342325516324073685/FTX EU - we are here! #229112)[1], NFT (360105138300452905/FTX EU - we are here! #229172)[1], NFT (393859625274302385/FTX EU - we are here! #229153)[1], USD[0.00] | | |
| 00215599 | | ETH[0], SOL[0], USD[2.23], USDT[0.00747193] | | |
| 00215601 | | BNBBULL[0], BTC[0], BULL[0], COMPBULL[0.00008330], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[.09867], LINKBULL[0], LINK-PERP[0], LTC[.0081716], LTC-PERP[0], SXP[9.99335], SXPBULL[.00062095], SXP-PERP[0], UNI-PERP[0], USD[1.51], USDT[0], YFI-PERP[0] | | |
| 00215603 | | 0 | | |
| 00215604 | | 0 | | |
| 00215606 | | 0 | | |
| 00215607 | | 0 | | |
| 00215609 | | BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200517[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200963[0], BVOL[0.00000963], FTT[4.62458371], TRX[.000004], USD[4.62], USDT[4.66304254] | | |
| 00215610 | | 0 | | |
| 00215611 | | ETH[.00000001], NFT (325008530333865713/FTX EU - we are here! #194015)[1], USD[0.00] | | |
| 00215613 | | ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], FLOW-PERP[0], KAVA-PERP[0], SOL[.01143477], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000005], VET-PERP[0], XTZ-PERP[0] | | |
| 00215614 | | BTC[0], ETH[0], ETHBEAR[.05193], LINK[.0081512], NFT (373171393533074163/FTX EU - we are here! #101679)[1], NFT (417201960057995284/FTX EU - we are here! #101724)[1], NFT (431247191345232522/FTX EU - we are here! #101611)[1], TOMOBULL[.00250325], USD[0.00], USDT[0.00000827] | | |
| 00215615 | | 0 | | |
| 00215618 | | 0 | Yes | |
| 00215620 | | BNB[0.00000001], CRO[159.9696], FIDA[0], SOL[0], TRX[.222946], USD[0.68], USDT[0.00000172] | | |
| 00215621 | Contingent | 1INCH-PERP[0], ADA-20210326[0], ADABULL[0.00000212], ALPHA-PERP[0], ALTBULL[32.1001605], ATLAS[45270.22635], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[.0000556], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CREAM-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV-20211501[0], CREAM-PERP[0], DOGEBULL[0.00029328], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210620[0], ETH-20211231[0], ETHBULL[4.00202849], ETH-PERP[0], FTT[300.061205], GRTBULL[.008653], LINK-20201225[0], LINK-20210326[0], LINKBULL[.002822], LINK-PERP[0], LTCBULL[.03003], LUNA2[0.00181177], LUNA2_LOCKED[0.00422746], NEO-PERP[0], POLIS[840.9042045], SHIT-20201225[0], SHIT-PERP[0], SOL[0.00105695], SOL-PERP[0], SRM[52.06452544], SRM_LOCKED[237.01547456], SUSHI[.02135], USD[3171.32], USDT[473.75566017], USTC[.256465], VGX[.70716], XRPBULL[.225], XRP-PERP[0] | | |
| 00215622 | | 0 | | |
| 00215623 | | 0 | | |
| 00215624 | | 0 | | |
| 00215625 | | AMPL[0], BNB[0], BTC[0], DAI[0], ETH[0], FTT[0.01096379], TRX[0.03899000], UNI[0], USD[0.71], USDT[90.55701420] | | |
| 00215626 | | 0 | | |
| 00215627 | Contingent | APT[0], AVAX[0], BNB[0], DAI[0], ETH[0], LUNA2[0.00344605], LUNA2_LOCKED[0.00804080], LUNC[.000632], MATIC[0], NEAR[0], NFT (377208093664872031/FTX Crypto Cup 2022 Key #6445)[1], NFT (387193644338605761/FTX EU - we are here! #57408)[1], NFT (397742694656063861/FTX EU - we are here! #71619)[1], NFT (514692446700454236/The Hill by FTX #16159)[1], NFT (568086535901634721/FTX EU - we are here! #71815)[1], TRX[0.11844000], USD[0.02], USDT[0], USTC[0] | | |
| 00215628 | | 0 | | |
| 00215629 | | BNB[.00013572], BNB-PERP[0], NFT (380486750490386101/FTX Crypto Cup 2022 Key #8328)[1], TRX[.000003], USD[5.21], USDT[0] | | |
| 00215630 | | AMPL[0], BCH-PERP[0], BOBA[.48366241], BTC-MOVE-20200831[0], BTC-MOVE-20200909[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], IBVOL[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG[0], SOL-PERP[0], SUSHI-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.00], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00215631 | Contingent | AVAX[0], BNB[0], ETH[0], ETHBEAR[960.765], FIDA[0], LUNA2[0.04908537], LUNA2_LOCKED[0.1145254], MATIC[0], NEAR[0], SOL[0], TRX[0.00001200], USDT[0], XRP[0] | | |
| 00215632 | | 0 | | |
| 00215633 | | BNB[0], USD[0.00] | | |
| 00215634 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000002], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.10], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00215635 | | ETH[0], OIL100-20200525[0], USD[0.02], USDT[.08] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1730 Amended Schedule F-730 Nonpriority Unsecured Claims Customer Page Filed 06/27/23 Page 1503 of 2395

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00215636 | | 0 | | |
| 00215637 | | TRX[159], USD[1.61] | | |
| 00215638 | | BTC-20200925[0], BTC-PERP[0], USD[0.00] | | |
| 00215639 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], LINK-PERP[0], LTC[0], LTC-PERP[0], NEO-PERP[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00001286], XRP-PERP[0] | | |
| 00215640 | | ALICE-PERP[0], AVAX[0], BNB[0.00005839], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC[0], MATIC[0], SHIB-PERP[0], SOL[0.00000002], TRX[0.00002400], TRX-PERP[0], USD[0.18], USDT[0.00000024], WAVES-PERP[0], XRP[0] | | USD[0.18] |
| 00215641 | | BTC[0.00000022], FTT[0.00000001], LINK-PERP[0], USD[0.00] | | |
| 00215643 | | 0 | | |
| 00215644 | | 0 | | |
| 00215645 | | 0 | | |
| 00215646 | | 0 | | |
| 00215647 | | 0 | | |
| 00215648 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-20200626[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[-0.08681027], TRX-PERP[0], USD[0.00], USDT[0.00611788], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00215649 | | 0 | | |
| 00215650 | | BOBA[.09943], ETH[0], TRX[.00004], USD[0], USDT[0.00000167] | | |
| 00215651 | | 0 | | |
| 00215653 | | 0 | | |
| 00215654 | | 1INCH[.00000001], AVAX[0], BNB[0], BOBA[.00693606], BTC[0], DAI[.00000001], DOGE[0], DYDX[200.73503731], ETH[0], FTT[0], LTC[0], LUNC[0], MATIC[0], NFT (391964084233389294/FTX Crypto Cup 2022 Key #20372)[1], NFT (415218980849111896/FTX EU - we are here! #212678)[1], NFT (431598193724867653/FTX EU - we are here! #212421)[1], NFT (481621601146980738/FTX EU - we are here! #212655)[1], SOL[0], TRX[0.12382300], USD[472.07], USDT[56.99226596] | | |
| 00215655 | | 0 | | |
| 00215657 | | 0 | | |
| 00215658 | | 0 | | |
| 00215659 | | 0 | | |
| 00215660 | | 0 | | |
| 00215663 | | BTC[-0.00000067], ETH[0.00000903], ETH-PERP[0], ETHW[0.00000903], TRX[.000034], TRX-PERP[0], USD[0.00], XRP[.00564829], XRP-PERP[0] | | |
| 00215664 | | USD[0.00], USDT[0.00000573] | | |
| 00215665 | | BNB[0], BTC[0], ETH[0], NFT (448638536646963274/The Hill by FTX #26159)[1], TRX[.411591], USD[0.22], USDT[0] | | |
| 00215668 | | 0 | | |
| 00215669 | | 0 | | |
| 00215670 | | USD[0.00] | | |
| 00215671 | | 0 | | |
| 00215672 | | NFT (326760137250197626/FTX EU - we are here! #81292)[1], NFT (528780834580039428/FTX EU - we are here! #81395)[1], NFT (537156901783794439/FTX EU - we are here! #80092)[1], USD[0.00] | | |
| 00215673 | | 0 | | |
| 00215674 | | BTC[0], ETH[0], TOMOBEAR[9.2398], TOMOBULL[.00064175], TRX[31.92552], USD[0.21], USDT[0.15636686], XRP[.75] | | |
| 00215675 | | NFT (387486980664859861/FTX EU - we are here! #82358)[1], NFT (461094092298293514/FTX EU - we are here! #82128)[1], NFT (482833616195036362/FTX EU - we are here! #82907)[1], USD[0.00] | | |
| 00215676 | | 0 | | |
| 00215677 | | 0 | | |
| 00215678 | | NFT (434261899184092860/FTX EU - we are here! #83601)[1], NFT (455400374056587403/FTX EU - we are here! #83278)[1], NFT (534299913537221521/FTX EU - we are here! #83717)[1], USD[0.00] | | |
| 00215679 | | NFT (317404580944545976/FTX EU - we are here! #54477)[1], NFT (550892837875156912/FTX EU - we are here! #57455)[1], NFT (561193687713299179/FTX EU - we are here! #57210)[1], TRX[.525969], USD[0.71], USDT[0.78750861] | | |
| 00215680 | Contingent | AVAX[0], BNB[0], ETH[0], FTT[0.00199519], HT[0], LTC[0], LUNA2[0.00022958], LUNA2_LOCKED[0.00053569], LUNC[49.9924], MATIC[0], SOL[0.00000001], STG[.94588794], USD[0.00], USDT[0.00005078] | | |
| 00215681 | | 0 | | |
| 00215682 | | 0 | | |
| 00215683 | | NFT (405474211030703923/FTX EU - we are here! #85269)[1], NFT (418056002596538806/FTX EU - we are here! #85108)[1], NFT (512854978137323434/FTX EU - we are here! #84786)[1], USD[0.00] | | |
| 00215684 | | 0 | | |
| 00215685 | | 0 | | |
| 00215686 | | USD[0.00] | | Yes |
| 00215687 | | 0 | | |
| 00215689 | | NFT (320636751252375364/FTX EU - we are here! #86031)[1], NFT (487114151098613766/FTX EU - we are here! #85961)[1], NFT (549018850598467244/FTX EU - we are here! #86157)[1], USD[0.00] | | |
| 00215690 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-MOVE-WK-20210409[0], BTC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH+PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.30109790], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QI[3.948], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[2.89], USDT[0.00000011], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00215691 | | 0 | | |
| 00215692 | | DOGE[0], DOGEBULL[1.13776352], EOSBULL[5038.5609756], ETH[0.00000001], ETHBEAR[0], GRTBULL[1746.09592757], LINKBULL[14.80407552], LTCBULL[0], LUNC[0], OKBBULL[0], SOL[0], SXPBULL[259630.10344827], TRX[0], USD[0.29], USDT[0], XRP[0] | | |
| 00215693 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00215695 | | 0 | | |
| 00215696 | | SOL[0] | | |
| 00215698 | | 0 | | |
| 00215699 | | BNB[0], BTC[0], ETH[0], MATIC[0], NFT (458149800832720889/FTX Crypto Cup 2022 Key #16145)[1], SOL[0], TOMO[0], TRX[0], USD[0.01], USDT[0] | | |
| 00215700 | | BTC-PERP[0], USD[673.24] | | |
| 00215701 | | 0 | | |
| 00215702 | | 0 | | |
| 00215704 | | BNB[.00188281], NFT (366716574916817929/FTX Crypto Cup 2022 Key #5551)[1], NFT (368670830460604808/FTX EU - we are here! #162955)[1], NFT (447124418626099648/FTX EU - we are here! #162926)[1], USD[0.00] | | |
| 00215705 | | 0 | | |
| 00215706 | | FTT[0], KIN[0], TRX[0.53252353], USD[-0.01], USDT[0] | | |
| 00215708 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20201625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0.00000001], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0104[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0417[0], BTC-MOVE-0626[0], BTC-MOVE-0706[0], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], BTC-MOVE-20200515[0], BTC-MOVE-20200521[0], BTC-MOVE-20200614[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200626[0], BTC-MOVE-20200704[0], BTC-MOVE-20200722[0], BTC-MOVE-20200726[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200818[0], BTC-MOVE-20200820[0], BTC-MOVE-20200904[0], BTC-MOVE-20200911[0], BTC-MOVE-20200919[0], BTC-MOVE-20200922[0], BTC-MOVE-20201002[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201012[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201024[0], BTC-MOVE-20201106[0], BTC-MOVE-20201111[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201118[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201208[0], BTC-MOVE-20201220[0], BTC-MOVE-20201228[0], BTC-MOVE-2020Q3[0], BTC-MOVE-20210206[0], BTC-MOVE-20210327[0], BTC-MOVE-20210402[0], BTC-MOVE-20210411[0], BTC-MOVE-20210521[0], BTC-MOVE-20210610[0], BTC-MOVE-20210708[0], BTC-MOVE-20210828[0], BTC-MOVE-20210821Q[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201610[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210617[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210611[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20200926[0], ETH-20200925[0], ETH-20201226[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.01000000], EXCH-20210625[0], EXCH-PERP[0], FIDA[4.98101181], FIDA_LOCKED[21.31064929], FIDA-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05275891], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.26236162], LUNA2_LOCKED[0.61217712], LUNA2-PERP[0], LUNC[0.00613627], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (297226472197711979/Baku Ticket Stub #1243)[1], NFT (311466262852133789/FTX Crypto Cup 2022 Key #1464)[1], NFT (321556150365226818/Singapore Ticket Stub #891)[1], NFT (333407079785653106/Montreal Ticket Stub #435)[1], NFT (345588355640847713/Belgium Ticket Stub #1216)[1], NFT (397211797829895831/FTX EU - we are here! #105676)[1], NFT (397777234104955840/FTX AU - we are here! #29251)[1], NFT (407691787850456527/Mexico Ticket Stub #773)[1], NFT (417590195498412196/FTX EU - we are here! #105719)[1], NFT (458706390433668855/Japan Ticket Stub #797)[1], NFT (471302507622078061/Silverstone Ticket Stub #293)[1], NFT (474381729417445180/Monza Ticket Stub #1332)[1], NFT (476154309964162607/Netherlands Ticket Stub #1709)[1], NFT (484056942267637589/Monaco Ticket Stub #989)[1], NFT (501393580759458386/Austria Ticket Stub #329)[1], NFT (507973722058387872/FTX AU - we are here! #17840)[1], NFT (511752965613041939/The Hill by FTX #3080)[1], NFT (550516781756551672/FTX EU - we are here! #105602)[1], NFT (569931233326653725/Austin Ticket Stub #1096)[1], NFT (571200228286136192/Hungary Ticket Stub #908)[1], NIO-20201225[0], NIO-20210326[0], NIO-20210625[0], NIO-20211231[0], OKB-20210326[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20200925[0], SOL-20201225[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[20.37539602], SRM_LOCKED[75.30456496], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], SXP-PERP[0], THETA-20200925[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[0.000043], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11506.47], USDT[0.00473233], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00215709 | | BCH-PERP[0], BSV-PERP[0], BTC[0.00001995], BTC-PERP[0], EOS-PERP[0], ETH[0.00002764], ETH-PERP[0], ETHW[0.00002764], USD[0.00], USDT[0.00000091] | | |
| 00215710 | | 0 | | |
| 00215713 | | 0 | | |
| 00215714 | | BTC[0], DOT-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00215715 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0093344], MATIC[0], SOL[0.00011671], TRX[0.60074000], USD[-0.01], USDT[0] | | |
| 00215718 | | 0 | | |
| 00215720 | | 0 | | |
| 00215722 | | BTC-PERP[0], CHZ-PERP[0], ETH[0.00000267], ETH-PERP[0], ETHW[-0.00030536], FTT[0.00000001], FTT-PERP[0], NEAR-PERP[0], SXP-PERP[0], TRX[0.00002500], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00215723 | | 0 | | |
| 00215724 | | 0 | | |
| 00215725 | | 0 | | |
| 00215726 | | 0 | | |
| 00215730 | | 0 | | |
| 00215731 | Contingent | ADABEAR[469687.45], ATOM[1.50127168], ATOM-PERP[0], BADGER-PERP[0], BTC-MOVE-WK-20201002[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00032718], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00032718], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY[.6283], RAY-PERP[0], RSR[9.842], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[.22804099], SRM_LOCKED[0.00199301], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.55], USDT[0.00000002] | | |
| 00215732 | | 0 | | |
| 00215733 | Contingent | LUNA2[0], LUNA2_LOCKED[9.94078190], USD[0.10], USDT[0.00999565] | | |
| 00215736 | | 0 | | |
| 00215737 | | 0 | | |
| 00215738 | | 0 | | |
| 00215741 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00215744 | | 0 | | |
| 00215748 | | 0 | | |
| 00215749 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000160] | Yes | |
| 00215750 | | 0 | | |
| 00215753 | | BEAR[.08901], BSV-PERP[0], BTC[.00001766], BTC-PERP[0], BULL[0.00000726], COMP-PERP[0], ETH-PERP[0], LINKBULL[.00005562], SUSHI-PERP[0], SXPBULL[.0049965], SXP-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.19], XRPBULL[.09984] | | |
| 00215754 | | 1INCH-PERP[0], BNB[0], BTC[0], ETH[0], NFT (44833805890835930 9/FTX Crypto Cup 2022 Key #8426)[1], TRX[0.00001200], USD[0.00], USDT[0] | Yes | |
| 00215755 | | 0 | | |
| 00215756 | | 0 | | |
| 00215758 | | 0 | | |
| 00215760 | | AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], SOL-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[0.70], USDT[0] | | |
| 00215761 | | BTC[0.00004470], BTC-PERP[0], EOS-PERP[0], GRT-PERP[0], POLIS-PERP[0], TRX-PERP[0], USD[1.00], USDT[329.08012904] | | |
| 00215763 | | 0 | | |
| 00215764 | | 0 | | |
| 00215765 | | AURY[31.11722853], AXS-PERP[0], DAWN[.07948], ETHBEAR[2248612], ETHBULL[0.00109440], ETH-PERP[0], POLIS[38.16954999], USD[0.00] | | |
| 00215767 | | USD[0.07] | | |
| 00215768 | | 0 | | |
| 00215769 | | BNB[0], BTC[0], DYDX-PERP[0], ETH[0], LINK[0.01760719], LINK-PERP[0], LTC[0], MATIC[1], RAY[1], SOL[0], SRM[0], SXPBULL[0], TRX[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[0] | | |
| 00215772 | | 0 | | |
| 00215773 | | 0 | | |
| 00215775 | | FTT[0.02462333], TRX-20210924[0], USD[0.00], USDT[0] | | |
| 00215776 | | APT[1], ATLAS[1134.44941585], BNB[0.00000001], BNB-PERP[0], ETH[0], FTM[0], MATIC[0], NFT (533126353602760332/The Hill by FTX #25137)[1], RAY[0], SOL[0], TRX[0], USD[0.44], USDT[0] | | |
| 00215778 | | BNB[0], BTC[0.00000011], DOT[0], ETH[0.00000002], FTT[0.00883321], LINA[0], LTC[0], PERP[0], TRX[0.00001200], USD[0.00], USDT[0], XRP[0] | | |
| 00215779 | | AVAX[.00030795], BCH[0], BTC[0], ETH[0], ETHW[-0.00000344], FTT[0], NFT (364033823247073046/FTX EU - we are here! #211944)[1], NFT (375761550075408558/FTX EU - we are here! #211850)[1], SOL[.00000001], TRX[0.71461762], USD[0.43], USDT[0.00000003] | | |
| 00215782 | | TRX[.149376], USD[0.00], USDT[0.00578859] | | |
| 00215783 | | 0 | | |
| 00215785 | | FTT[0.00798930], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 00215786 | | 0 | | |
| 00215787 | | 0 | | |
| 00215788 | | ETH[0], USD[0.00] | | |
| 00215789 | | USD[0.33] | | |
| 00215791 | | 0 | | |
| 00215792 | | 0 | | |
| 00215794 | | 0 | | |
| 00215796 | | BSVBULL[.02963], BTC-PERP[0], DMG[.00000001], ETH[.00000001], USD[0.83], USDT[0.61614817] | | |
| 00215798 | | ETH[.00032371], ETHW[0.00032370], TRX[50], USD[0.00] | | |
| 00215799 | | 0 | | |
| 00215800 | | 0 | | |
| 00215801 | | APT[0], BTC[0], ETH[0], FTT[0], HT[.00000001], MATIC[0], TRX[0.00003800], USD[0.23], USDT[0] | | |
| 00215803 | | USD[0.13] | | |
| 00215806 | | 0 | | |
| 00215807 | | LTCBULL[.0745], USD[0.00] | | |
| 00215808 | | FTT[0.01129773], TRX[.732782], USDT[0] | | |
| 00215811 | | 0 | | |
| 00215812 | | SOL[0], USD[0.00] | | |
| 00215814 | | 0 | | |
| 00215816 | | ALICE-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[.000001], USD[-13.96], USDT[28.56137520] | | |
| 00215817 | | 0 | | |
| 00215819 | | TRX[.879334], USD[0.15], USDT[0.27933162] | | |
| 00215820 | | 0 | | |
| 00215822 | | 0 | | |
| 00215823 | | 0 | | |
| 00215825 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-MOVE-20200529[0], BTC-MOVE-20200604[0], BTC-MOVE-20200608[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK[.097454], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000028], TRYB[0], UNI[.093996], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00215827 | | 0 | | |
| 00215829 | | NFT (320296698480731248/FTX EU - we are here! #216781)[1], NFT (457520691974280128/FTX EU - we are here! #216739)[1], NFT (491881989261500196/FTX EU - we are here! #216760)[1] | | |
| 00215831 | | 0 | | |
| 00215833 | | APT[0], AVAX[0], BNB[0], ETH[0.03206170], HT[0], LTC[0], MATIC[0], NFT (354031324664344568/FTX EU - we are here! #213264)[1], NFT (376993984694442720/FTX EU - we are here! #213084)[1], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00215834 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00215836 | | 0 | | |
| 00215838 | | 0 | | |
| 00215841 | | 0 | | |
| 00215843 | | ARS[108.28], BRZ[-24.36829852], BRZ-20200626[0], BTC[0.15929335], BTC-PERP[0], ETH[.0509898], ETHW[.0509898], FTM[360], FTT[40.00001811], SOL[9.64002974], SUSHI[2.747719], USD3603.52], USDT[0] | | |
| 00215844 | | 0 | | |
| 00215845 | | 0 | | |
| 00215846 | | 0 | | |
| 00215848 | | 0 | | |
| 00215849 | Contingent, Disputed | USD[0.01], USDT[.002005] | | |
| 00215851 | | 0 | | |
| 00215852 | | ETH-PERP[0], FTT[2.7771028], SOL[.008005], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[1.53641404] | | |
| 00215854 | | 0 | | |
| 00215855 | | 0 | | |
| 00215856 | | 0 | | |
| 00215857 | | 0 | | |
| 00215858 | | 0 | | |
| 00215859 | | 0 | | |
| 00215861 | | 0 | | |
| 00215863 | | 0 | | |
| 00215864 | | 0 | | |
| 00215865 | | 0 | | |
| 00215866 | | 0 | | |
| 00215870 | | 0 | | |
| 00215871 | | USD[0.00], XLM-PERP[0] | | |
| 00215874 | | 0 | | |
| 00215876 | | USD[0.00] | | |
| 00215877 | | 0 | | |
| 00215879 | | 0 | | |
| 00215880 | | 0 | | |
| 00215884 | | 0 | | |
| 00215885 | | TRX[6.551202], USD[0.29], USDT[1.35738623] | | |
| 00215887 | | AKRO[1], BAO[1], ETH[0], KIN[1], NFT (292512369621975257/FTX EU - we are here! #26493)[1], NFT (486260097306040985/FTX EU - we are here! #26644)[1], NFT (531579557027487688/FTX EU - we are here! #24764)[1], TRX[.000001], USD[0.00], USDT[0.00895689] | | |
| 00215888 | | 0 | | |
| 00215890 | | 0 | | |
| 00215891 | | 0 | | |
| 00215892 | | 0 | | |
| 00215893 | | 0 | | |
| 00215895 | | ALGO-PERP[0], ETH-PERP[0], USD[17.29], XTZ-PERP[0] | | |
| 00215896 | | BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE[5], LTC[.00056324], USD[84.65] | | |
| 00215897 | | 0 | | |
| 00215898 | | 0 | | |
| 00215899 | | ETH[0], MATIC[0], TRX[0], USD[0.00] | | |
| 00215900 | | LTC[.006002], USD[0.18] | | |
| 00215901 | | BTC-PERP[0], ETH-PERP[0], ONT-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00215902 | | AMPL[0.07483950], BTC[0], ETH[0], MAPS[136], USD[0.68], USDT[0.00000001] | | |
| 00215903 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00273483], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[.00079091], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00005], USD[0.00], USDT[3.42709483], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00215904 | | ETH[0], FTT[0.00005745], TRX[0], USD[0.00], USDT[0] | | |
| 00215905 | | 0 | | |
| 00215906 | | 0 | | |
| 00215908 | | 0 | | |
| 00215909 | | 0 | | |
| 00215910 | | BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], EOSBULL[219.8537], ETH[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], LTC-PERP[0], NFT (369856339967570862/FTX Crypto Cup 2022 Key #7287)[1], NFT (453448127434125575/FTX EU - we are here! #1972)[1], NFT (521784839308155965/FTX EU - we are here! #2159)[1], NFT (561805938134682185/FTX EU - we are here! #1217)[1], SOL[0.00000001], TRX[.000006], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00215911 | | ETH[.00000001], FTT[0], NFT (388603776859860135/FTX EU - we are here! #56490)[1], NFT (540535524710805461/FTX EU - we are here! #56338)[1], NFT (544501784782587926/FTX EU - we are here! #56325)[1], USD[2091.03], USDT[1.75412334] | | |
| 00215912 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00215913 | | 0 | | |
| 00215914 | | BNB[0], ETH[0], MATIC[0], TRX[.03667789], USD[0.00], USDT[0] | | |
| 00215915 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR[016.21], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIDA[.03389172], FIDA_LOCKED[.0103626], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00020964], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (358951390150672135/FTX EU - we are here! #43787)[1], NFT (517293657444429940/FTX EU - we are here! #43465)[1], NFT (546203641649964365/FTX EU - we are here! #43631)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-2021062[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000229], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[8.85], USDT[188.72608548], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.227935], WSB-20210326[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00215916 | | 0 | | |
| 00215917 | | ETH[0], FTT[0], GST[0], USD[0.00], USDT[0] | | |
| 00215918 | | 0 | | |
| 00215919 | | BNB[0], LTC[0], USD[0.00], USDT[0] | | |
| 00215920 | | NFT (313392247451560623/FTX EU - we are here! #215932)[1], NFT (333280285375122284/FTX EU - we are here! #216175)[1], NFT (413236846950853101/FTX EU - we are here! #216094)[1], USD[0.00] | | |
| 00215921 | | 0 | | |
| 00215922 | | 0 | | |
| 00215924 | | 0 | | |
| 00215925 | | NFT (292350054587418801/FTX Crypto Cup 2022 Key #9996)[1], SOL[0.72803290], USD[0.00] | | |
| 00215926 | Contingent | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004433], NFT (339111190228743668/FTX EU - we are here! #209263)[1], NFT (414466011631556673/FTX EU - we are here! #209416)[1], NFT (508654558717426635/FTX EU - we are here! #209279)[1], TRX[0.00001400], USD[0.00], USDT[0.00029351] | | |
| 00215927 | | 0 | | |
| 00215928 | | 0 | | |
| 00215929 | | 0 | | |
| 00215931 | | 0 | | |
| 00215932 | | 0 | | |
| 00215933 | | 0 | | |
| 00215934 | | 0 | | |
| 00215935 | Contingent, Disputed | AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-0108[0], BTC-MOVE-0110[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFT (325964950385280871/FTX Moon #445)[1], NFT (554216731156992375/FTX Swag Pack #643)[1], OLY2021[0], OMG-PERP[0], ONE-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00215936 | | 0 | | |
| 00215937 | | ETH[0], FTT[0.00691181], NFT (424730001816383066/FTX - we are here! #70192)[1], NFT (491567967486189829/FTX EU - we are here! #70923)[1], NFT (541777795170459761/FTX EU - we are here! #73910)[1], USD[0.00], USDT[0] | | |
| 00215938 | | TRX[.484615], USD[0.17], USDT[0.21624336] | | |
| 00215940 | | BNB[0.00531019], ETH[0.00000001], FTT[0], SOL[0], TRX[89.13639900], USD[0.01], USDT[0.00000239] | | |
| 00215941 | | TRX[160], USD[0.00] | | |
| 00215942 | | 0 | | |
| 00215943 | | BNB[0], BTC[0], ETH[0], SOL-20200925[0], TRX[.85], USD[0.00], USDT[0.00000665] | | |
| 00215944 | | USD[25.00] | | |
| 00215945 | Contingent | ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[3], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], SOL-PERP[0], SRM[5.06107624], SRM_LOCKED[.18966779], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.33], USDT[0.00000007], XRP-PERP[0], XTZ-PERP[0] | | |
| 00215946 | | 0 | | |
| 00215947 | | 0 | | |
| 00215948 | | NFT (291787215577838189/FTX EU - we are here! #86615)[1], NFT (299046545868814891/FTX EU - we are here! #86455)[1], NFT (498721255952848980/FTX EU - we are here! #86746)[1], USD[0.00] | | |
| 00215949 | | 0 | | |
| 00215950 | Contingent | ALGO[.981], ATLAS[5049.62], BTC[0], CONV[90507.10419879], DAI[0], DENT[395.53249135], ETH[0.00012948], FIDA[.0043], FTM[0.67153887], LUNA2[0.00004308], LUNA2_LOCKED[0.00010052], LUNC[9.3814515], MATIC[0.00063667], MER[1804.90499434], PSY[.21790527], SNY[108.33826616], STEP[1415.06234749], TRX[0.00047896], UMEE[2391.59782441], USD[0.01], USDT[0] | | |
| 00215952 | | TRX[159], USD[0.00] | | |
| 00215953 | | 0 | | |
| 00215954 | | 0 | | |
| 00215955 | | NFT (365926835001737674/FTX EU - we are here! #87508)[1], NFT (368536116991788925/FTX EU - we are here! #87408)[1], NFT (558067195030922813/FTX EU - we are here! #87659)[1], USD[0.00] | | |
| 00215956 | | 1INCH-PERP[0], BADGER[.00410728], BAQ[1], BNB[.00022868], BTC[0], BTC-PERP[0], DAI[0.00310429], DENT[1], DOGE[.03456684], EGLD-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTM[.03195484], FTT[0.00000256], KIN[3], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], NFT (328934217557415981/FTX EU - we are here! #70642)[1], NFT (369224055661720662/FTX x VBS Diamond #302)[1], NFT (403126550613473208/The Hill by FTX #28736)[1], NFT (478387917593337227/FTX Crypto Cup 2022 Key #6549)[1], NFT (554835149007860547/FTX EU - we are here! #70785)[1], NFT (565658890824498597/FTX EU - we are here! #70957)[1], RAY[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[1.060026], UNI-PERP[0], USD[0.02], USDT[0.09129121] | Yes | |
| 00215957 | | NFT (360906374092167330/FTX - we are here! #88246)[1], NFT (435738947676074610/FTX - we are here! #88374)[1], NFT (511844400093559017/FTX - we are here! #88091)[1], USD[0.00] | | |
| 00215958 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00215959 | | NFT (431931453366488342/FTX EU - we are here! #88663)[1], NFT (546785336638765005/FTX EU - we are here! #88785)[1], NFT (573488754303945568/FTX EU - we are here! #88855)[1], USD[0.00] | | |
| 00215961 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], ATLAS[1270], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DFL[180], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[16.3], FTT-PERP[0], GRT-PERP[0], HXRO[0.0000001], LINK-PERP[0], LTC-PERP[0], MATIC[7], MATIC-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.0002], USD[15.31], USDT[79.42081185], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00215962 | Contingent | APE-PERP[0], BIDEN[0], BTC[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200629[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200831[0], BTC-MOVE-20200900[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201019[0], BTC-MOVE-20201108[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201106[0], BTC-MOVE-20201718[0], BTC-MOVE-20201719[0], BTC-MOVE-20201721[0], BTC-MOVE-20201722[0], BTC-MOVE-20201723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200814[0], BTC-PERP[0], ETH-PERP[0], FTM[0], FTT[0.03486174], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOCKS[.00000001], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078], LUNC-PERP[0], NFT (331682167522973458/FTX EU - we are here! #22497)[1], NFT (343771331722679971/FTX EU - we are here! #122664)[1], NFT (377126567149059573/FTX EU - we are here! #122774)[1], NFT (435138774892879311/FTX EU - we are here! #26844)[1], NFT (469875098935634502/FTX EU - we are here! #19782)[1], SRM[.17710126], SRM_LOCKED[2.45534379], SUSHI-PERP[0], SXP[.0674275], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[5340.7], TRX[.000088], TRX-PERP[0], USD[0.86], USDT[0.00332880], XTZ-PERP[0] | | |
| 00215963 | | NFT (350789902020453155/FTX EU - we are here! #89044)[1], NFT (466001873776641306/FTX EU - we are here! #89134)[1], NFT (558055780250558430/FTX EU - we are here! #89225)[1], USD[0.00] | | |
| 00215964 | | LTC[.02808108], USD[0.00] | | |
| 00215965 | | 0 | | |
| 00215966 | | 0 | | |
| 00215967 | | NFT (304894016345455653/FTX EU - we are here! #89716)[1], NFT (360873299883606024/FTX EU - we are here! #90313)[1], NFT (486147285975763233/FTX EU - we are here! #90952)[1], USD[0.00] | | |
| 00215968 | | 0 | | |
| 00215969 | | 0 | | |
| 00215971 | | 0 | | |
| 00215972 | | 0 | | |
| 00215973 | | 0 | | |
| 00215974 | | ADA-PERP[0], BTC[.00005215], USD[-0.47] | | |
| 00215975 | | BNBBEAR[8994015], COMPBEAR[99933.5], EOSBEAR[10992.685], EOSBULL[499.905], ETH[0], ETHBEAR[699534.5], IOTA-PERP[0], LINKBEAR[3997340], LUNC-PERP[0], SLP-PERP[0], SOL[0], THETABEAR[1998670], TRX[.240087], USD[0.00], USDT[0.00000016], XRPBEAR[269820.45], XRPBULL[281.88245], XRP-PERP[0] | | |
| 00215976 | Contingent, Disputed | 0 | | |
| 00215977 | | 0 | | |
| 00215978 | | 0 | | |
| 00215979 | | BTC[0], ETH[.00000001], EUR[0.00], FTT[0.00000996], TRYB[0], USD[0.00], USDT[0] | | |
| 00215980 | | BVOL[.00002919], USD[0.01], USDT[0] | | |
| 00215981 | | NFT (312936272043904732/FTX EU - we are here! #92218)[1], NFT (394114700962955430/FTX EU - we are here! #91947)[1], NFT (401526066356028077/FTX EU - we are here! #91722)[1], USD[0.00] | | |
| 00215982 | | 0 | | |
| 00215983 | | 0 | | |
| 00215984 | | ETH[0], SUSHI[.3999175], SXP[.01716], UNI[.0866], USD[5.37], USDT[0] | | |
| 00215985 | | BTC[.00000022], USD[0.00], USDT[0.00046985] | | USD[0.00] |
| 00215986 | | 0 | | |
| 00215987 | | 0 | | |
| 00215990 | | 0 | | |
| 00215991 | | 0 | | |
| 00215992 | Contingent | AVAX[0], BNB[0], ETH[0], KIN[0], LUNA2[0.00001763], LUNA2_LOCKED[0.00004113], LUNC[3.8392704], NFT (362716869742661133/FTX EU - we are here! #65555)[1], NFT (498981878682879214/FTX EU - we are here! #65275)[1], NFT (521021818073794682/FTX EU - we are here! #66647)[1], SOL[0], USD[0.00], USDT[0.00000007] | | |
| 00215995 | | NFT (298539923529681664/FTX Crypto Cup 2022 Key #9548)[1], NFT (388469397810217190/FTX EU - we are here! #59029)[1], NFT (422770395804144833/The Hill by FTX #25030)[1], NFT (517880819557538193/FTX EU - we are here! #217567)[1], STETH[0], USD[0.17] | | |
| 00215997 | | 0 | | |
| 00215998 | | 0 | | |
| 00216000 | | 0 | | |
| 00216003 | | AVAX[0], CRO[10], NFT (443879819421419288/FTX Crypto Cup 2022 Key #10143)[1], USD[0.03], USDT[0.00000017] | | |
| 00216004 | | 0 | | |
| 00216005 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00216006 | | 0 | | |
| 00216007 | | 0 | | |
| 00216010 | | NFT (351395171082958000/FTX EU - we are here! #103409)[1], NFT (41383194446018435/FTX EU - we are here! #106124)[1], NFT (42822617513074355/FTX EU - we are here! #105975)[1], USD[0.00] | | |
| 00216011 | | 0 | | |
| 00216013 | | 0 | | |
| 00216014 | | BNB[0], TRX[.000047], USD[0.03], USDT[0.09790302] | | |
| 00216015 | | 0 | | |
| 00216016 | | NFT (372318861655421282/FTX EU - we are here! #169563)[1], NFT (421115489554495209/FTX EU - we are here! #170479)[1], NFT (529146356498661719/FTX EU - we are here! #169464)[1] | | |
| 00216017 | | 0 | | |
| 00216019 | | TRX[.897047], USD[0.00] | | |
| 00216021 | | 0 | | |
| 00216022 | | 0 | | |
| 00216023 | | FTT[1.681018], USDT[0] | | |
| 00216024 | | 0 | | |
| 00216025 | | 0 | | |
| 00216027 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00216028 | Contingent | APT[1], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.01], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[.65848], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00000001], ETH[3.51399997], ETH-PERP[0], FLOW-PERP[0], FTT[0.04918035], KLUNC-PERP[0], LDO-PERP[0], LUNA2[0.78568021], LUNA2_LOCKED[1.83325382], MATIC-PERP[0], MKR-PERP[0], NFT (477587779059938881/Fish #1)[1], OP-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[0.00315107], SOL-PERP[0], SRM[.72938884], SRM_LOCKED[2.4695607], SRM-PERP[0], STEP[.00000001], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.03], USDT[1.15652469], XRP-PERP[0], YFI-PERP[0] | | |
| 00216031 | | TRX[.004221], USD[0.01], USDT[0.15057451] | | |
| 00216032 | | 0 | | |
| 00216033 | | 0 | | |
| 00216034 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABNB-20201225[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BICO[9.99753], BIDEN[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEAD-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0069252], SRM_LOCKED[.08276996], SRN-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.08090851], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00562438], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00216035 | | 0 | | |
| 00216036 | | 0 | | |
| 00216037 | | 0 | | |
| 00216038 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS[11.0257], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.30573082], FTT-PERP[-66], GALA-PERP[0], GAL-PERP[0], GBP[95.77], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.46838587], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0325[0], PFE-20201225[0], PFE-20211231[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00003], TRX-PERP[0], TSLA-0325[0], TSLA-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1479.28], USD[T0.00000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20211231[0] | | |
| 00216039 | | 0 | | |
| 00216040 | | 0 | | |
| 00216042 | Contingent | 1INCH[.02159224], AVAX[0], BNB-PERP[0], BTC[0], DOGE[.93616], ETH[0.00000001], LTC[.000637], LUNA2[0.07965131], LUNA2_LOCKED[0.18585306], NFT (327983923611566385/FTX EU - we are here! #176877)[1], NFT (342369297932673047/FTX EU - we are here! #176984)[1], NFT (371269518386109165/FTX EU - we are here! #176764)[1], REEF[8.9911], TRX-PERP[6.90], USDT[0] | | |
| 00216043 | | 0 | | |
| 00216044 | | 0 | | |
| 00216045 | | BEAR[.022141], BSVBULL[.0286295], ETHBEAR[.104329], USD[0.00], USDT[0] | | |
| 00216046 | | BULL[0.00000022], USD[0.01] | | |
| 00216047 | | TRX[2.95535], USD[0.00], USDT[0.02319333], WRX[.99639] | | |
| 00216048 | | 0 | | |
| 00216049 | | 0 | | |
| 00216050 | | 0 | | |
| 00216051 | | 0 | | |
| 00216052 | | 0 | | |
| 00216053 | Contingent | APE-PERP[0], ATLAS[5148.9455], AURY[.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00161234], LUNA2_LOCKED[0.00376214], MATIC-PERP[0], NFT (533640339010211559/FTX Crypto Cup 2022 Key #13754)[1], OP-PERP[0], SOL[0], TRX[.590026], USD[0.05], USDT[0.33995337] | | |
| 00216054 | Contingent | DENT[82.292], LUNA2[0], LUNA2_LOCKED[7.77145516], OMG[.497815], TRX[.228609], USD[0.76], USDT[0.36314129] | | |
| 00216056 | Contingent, Disputed | 0 | | |
| 00216057 | | BTC[0.00577785], BULL[0], FTT[0.00802435], PAXG[0], USD[6.65], USDT[0] | | |
| 00216058 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00216059 | | BALBULL[.00018124], BCH-PERP[0], BTC-PERP[0], COMPBULL[.00008026], MATIC-20201225[0], MATICBEAR[.8002], MATICBULL[.003123], MATIC-PERP[0], TOMOBULL[.006634], TOMO-PERP[0], USD[0.25] | | |
| 00216060 | | 0 | | |
| 00216061 | | 0 | | |
| 00216063 | | ETH[0], NFT (297410651202826981/FTX EU - we are here! #392)[1], NFT (346801583622833622/FTX EU - we are here! #514)[1], NFT (487381139690508847/FTX Crypto Cup 2022 Key #7035)[1], NFT (490205125190770322/FTX EU - we are here! #446)[1], SOL[0], TRX[.300001], USD[0.00], USDT[0] | | |
| 00216064 | | BNB[.00298423], BTC[0], ETH[0], USD[1.40], USDT[0.00002210] | | |
| 00216065 | | ADABEAR[.08545835], ALGOBEAR[.0081247], ATOMBEAR[.725195], BSVBEAR[8.809], BSVBULL[.65246], BULL[0.00000034], COMPBEAR[.00079651], COMPBULL[0.00000903], ETHBEAR[75.094262], ETHBULL[3.00000837], LINKBEAR[.0090006], MATICBEAR[.905003], MATICBULL[.00541435], SUSHIBEAR[98.1452], SUSHIBULL[.0736005], SXPBEAR[.098974], SXPBULL[.0004228], THETABEAR[0.00000760], TOMOBULL[.0510647], TRX[.812981], USD[0.08], USDT[0], XTZBEAR[.535275] | | |
| 00216066 | | BTC-PERP[0], CHZ-PERP[0], UNI-PERP[0], USD[2.74], VET-PERP[0] | | |
| 00216067 | | ALT-PERP[0], ANC-PERP[0], AVAX-0930[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX[1], USD[0.96], USDT[0] | Yes | |
| 00216069 | | ETH[.00072049], ETHW[.00072049], USD[0.33] | | |
| 00216070 | | 0 | | |
| 00216071 | | ETH[0], MATIC[0], NFT (387193953578286321/FTX EU - we are here! #55506)[1], SOL[0], TRX[0], USD[0.00], USDT[0.23181328] | | |
| 00216072 | | 0 | | |
| 00216074 | | 0 | | |
| 00216075 | | BNBBULL[0.00001229], FTT[0.00614502], TRX[0], TRXBULL[.0568465], USD[0.09], USDT[0.06000000] | | |
| 00216077 | | 0 | | |
| 00216078 | | 0 | | |
| 00216079 | | ATOM[0], MATIC[0], OMG[0], TRX[.000025], USD[0.00], USDT[0.00000001] | | |
| 00216081 | | 0 | | |
| 00216082 | | BEAR[21.9941], BTC[.00002067], USDT[.18564846] | | |
| 00216083 | | 0 | | |
| 00216085 | | 0 | | |
| 00216086 | | MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00216087 | | APT[15], APT-PERP[0], DAI[577.6], DOGE[1989], ETH[0], ETHW[0.00006621], USD[-3.68], USDT[0.05253449], YFII-PERP[0] | | |
| 00216088 | | 0 | | |
| 00216089 | | MATIC[0], NFT (309526153878370656/FTX Crypto Cup 2022 Key #11053)[1], USD[0.00], USDT[0] | | |
| 00216090 | | USD[0.05] | | |
| 00216092 | | 0 | | |
| 00216093 | | ETH-PERP[0], USD[0.00], USDT[0.00936288] | | |
| 00216095 | | BEAR[.003841], BULL[0.00000461], USDT[.21896731] | | |
| 00216098 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00003009], XLM-PERP[0], XRP-PERP[0] | | |
| 00216099 | | AMPL[0], BNB[.00000001], BTC[0], DAI[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], GENE[0], GST[0], NFT (301505322020636318/FTX EU - we are here! #227930)[1], NFT (404893475654973641/FTX EU - we are here! #227810)[1], NFT (416746765900984223/FTX EU - we are here! #227967)[1], NFT (542089348045672301/FTX Crypto Cup 2022 Key #6386)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00216102 | | BNB[0], BNB-PERP[0], BTC[0], CREAM[0], DOT[.098727], ENS[8.82333422], ETH[0], ETHW[1.99981], FTT[0.20088001], TRX[0], USD[0.33], USDT[0], WRX[0.00000002], XRP[0] | | |
| 00216103 | Contingent, Disputed | BTC[0], BTC-0325[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-PERP[0], COIN[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTT[0.00792841], LTC-PERP[0], USD[3.82], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0] | | |
| 00216104 | | 0 | | |
| 00216105 | | 0 | | |
| 00216107 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN[.00000001], KIN-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.01190689], TRX-PERP[0], UNI-PERP[0], USD[-0.38], USDT[0.98950699], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00216108 | | 0 | | |
| 00216109 | | 0 | | |
| 00216112 | | BTC-PERP[0], BVOL[0], USD[0.04] | | |
| 00216113 | | 0 | | |
| 00216114 | | BTC-PERP[0], TRX[50], USD[1.08], USDT[.06] | | |
| 00216115 | | ETCBULL[0], ETH[.00013802], ETHW[.00013801], USD[0.31] | | |
| 00216116 | | 0 | | |
| 00216117 | | BTC[0], DOGE[0], LTC[0], USD[0.04], USDT[0.00000001] | | |
| 00216120 | | TRX[50], USD[0.00] | | |
| 00216122 | | 0 | | |
| 00216123 | | 0 | | |
| 00216125 | | 0 | | |
| 00216126 | | BTC[.00008616], USD[0.94], USDT[0] | | |
| 00216127 | | ETH[.04109714], ETHW[.06109714], KIN[1], NFT (347723793384403064/FTX Crypto Cup 2022 Key #10070)[1], NFT (463698865416004728/FTX EU - we are here! #222692)[1], NFT (483677261196967502/FTX EU - we are here! #222679)[1], NFT (485527266593978074/FTX EU - we are here! #222433)[1], TRX[.000001], USD[0.00], USDT[0.00000426] | | |
| 00216128 | | ADABEAR[.068878], BEAR[.088904], LINKBEAR[47.37325], USD[0.00], USDT[0] | | |
| 00216129 | | TRX[15], USD[0.00] | | |
| 00216130 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00216131 | | USD[0.04] | | |
| 00216132 | | 0 | | |
| 00216133 | | BEAR[.081281], BULL[0.00006912], USDT[0] | | |
| 00216134 | | FTT[0.00405349], MATICBULL[1992.021444], USD[0.06] | | |
| 00216135 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.22133135], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ORBS-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00216136 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.09004778], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007131], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[.097228], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.084749], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.096562], LINK-PERP[0], LOOKS[.95428], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.0076], MATIC-PERP[0], MB-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.009469], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.067772], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.35], USDT[1.24], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00216137 | | | | |
| 00216138 | | 0 | | |
| 00216139 | | BNB[0], BTC[0], BTC-PERP[0], CHF[0.00], ETH-PERP[0], EUR[0.00], FTM[0], MATIC[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00216140 | | USD[0.00] | | |
| 00216141 | | BULL[0.00000091], USDT[.0134922] | | |
| 00216142 | | BCH-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20200919[0], BTC-MOVE-20200926[0], BTC-MOVE-20201003[0], BTC-MOVE-20201024[0], BTC-MOVE-20201029[0], BTC-MOVE-20201121[0], BTC-MOVE-20201126[0], BTC-MOVE-20210221[0], BTC-MOVE-20211110[0], BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00216143 | | 0 | | |
| 00216146 | | CRO[390], USD[49.49] | | |
| 00216149 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200718[0], BTC-MOVE-20200926[0], BTC-MOVE-20201008[0], BTC-MOVE-20210228[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[-0.00000001], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210326[0], ETH-20210424[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GRT-PERP[0], ICP-PERP[0], KIN-KNCBEAR[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SLV-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSH-20200925[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TSLA[.00000002], TSLA-20201225[0], TSLA-20210326[0], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00216150 | | TRX[.006675], USD[0.01] | | |
| 00216151 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[197.77882], ALT-PERP[0], AMPL[0.04042898], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE[.264055], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FTT[150.01945398], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0.03816740], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[.98594], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[4.908095], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.1239835], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.19763486], SRM_LOCKED[15.16236514], SRM-PERP[0], STEP[.0484655], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[27179.33], USDT[0.38149857], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00216153 | | ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-093000[0], EOSBULL[1e+08], EOS-PERP[0.460], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], KNC[0], KNCBULL[6738.62015579], KNC-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[981.58], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00216154 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[.02311], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COIN[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[-1], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07037582], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG[.02311], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[13.06638043], SRM_LOCKED[56.87603435], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], USD[198.67], USDT[-1.23196939], USDT-20211231[0], WSB-20210326[0] | | |
| 00216155 | | SOL[3], USD[3.00] | | |
| 00216157 | | ADABEAR[.00763], ADABULL[.00008052], ASDBEAR[.09979], BALBULL[.009101], BTC-PERP[0], COMPBEAR[.006282], COMPBULL[.00000933], DMGBULL[.25572], DOGEBEAR[.0007774], EOSBULL[.007634], ETHBEAR[.37298], ETHBULL[.00009874], LINKBEAR[3.4678], SUSHIBEAR[.00019755], SUSHIBULL[.69885], SXPBEAR[.0068458], SXPBULL[0.00582429], SXP-PERP[0], TOMOBEAR[16.104], USD[518.01] | | |
| 00216158 | | 0 | | |
| 00216159 | | ETH[0], NFT [420529378930604281/FTX EU - we are here! #163767][1], NFT [428485614749012947/FTX Crypto Cup 2022 Key #7318][1], NFT [459217531315874391/FTX EU - we are here! #163901][1], NFT [489601551894737196/FTX EU - we are here! #163855][1], TRX[0.19195300], USD[0.05], USDT[15.04575359] | Yes | |
| 00216160 | | ETC-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00216161 | | BTC-PERP[0], USD[4.13] | | |
| 00216164 | | 0 | | |
| 00216166 | | 0 | | |
| 00216167 | | AVAX[.001], BNB[.008], ETH[0.00049579], ETHWV[0.00049579], HT[.06], TRX[.470745], USD[0.03], USDT[0.46599690] | | |
| 00216168 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00216170 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-20201225[0], AVAX-20210625[0], AVAX-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0116[0], BTC-MOVE-0119[0], BTC-MOVE-0129[0], BTC-MOVE-0216[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0624[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0704[0], BTC-MOVE-0801[0], BTC-MOVE-20200722[0], BTC-MOVE-20200920[0], BTC-MOVE-20200923[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201022[0], BTC-MOVE-20201226[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20211222[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-20201225[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH[0.05224480], ETH-20200925[0], ETH-PERP[0], ETHW[0.05224480], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.02896442], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00713739], LINK-PERP[0], LTC-PERP[0], LUNA2[9.19784447], LUNA2_LOCKED[21.46163711], LUNC[20002850], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PSY[.3], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SRN-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[0.68], USDT[0.00000002], VET-20200925[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20201225[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00216171 | | AVAX[.6], BTC[0], BTC-MOVE-20200509[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], DEFI-PERP[0], FTT[2.99245976], MANA[24], RAY[39.58582389], RUNE[16.27881925], SOL[.65], SRM[13], USD[1.21], USDT[0.00003100] | | |
| 00216172 | | 0 | | |
| 00216173 | | NFT (462637544322086659/FTX EU - we are here! #239794)[1], NFT (474822044021714905/FTX EU - we are here! #239721)[1], NFT (516614824078738977/FTX EU - we are here! #239804)[1], TRX[.000001], USD[0.00], USDT[0.00001276] | | |
| 00216174 | Contingent | FTT[1.09078836], SRM[.0128684], SRM_LOCKED[1.1943775], USDT[0.03311843], XRP[1.87] | | |
| 00216175 | | ETH[0], TRX[0.92000300], USD[0.07], USDT[2.29622286] | | |
| 00216178 | | BTC[0], BTC-20210326[0], ETH[0], FTT[0.16743292], NFT (328990063550789371/FTX EU - we are here! #82894)[1], NFT (337962811743738330/The Hill by FTX #29156)[1], NFT (402062134520845166/FTX Crypto Cup 2022 Key #12444)[1], NFT (512855095264249667/FTX EU - we are here! #83798)[1], NFT (548397883747802119/FTX EU - we are here! #83292)[1], USD[0.00], USDT[0.00000006] | | |
| 00216179 | | 0 | | |
| 00216180 | | 0 | | |
| 00216181 | | 0 | | |
| 00216182 | | 0 | | |
| 00216183 | | 0 | | |
| 00216184 | | 0 | | |
| 00216185 | | 0 | | |
| 00216186 | | USD[0.00], USDT[0.00000495] | | |
| 00216188 | | 0 | | |
| 00216189 | | USD[0.00], XRP[.31432874] | | |
| 00216190 | | 0 | | |
| 00216193 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0407[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DFL[4], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM2.25465353], SRM_LOCKED[8.39064716], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP[.05207], UNI-PERP[0], USD[0.08], USDT[0.15010551], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00216194 | | 0 | | |
| 00216195 | | USD[0.13] | | |
| 00216196 | | 0 | | |
| 00216198 | | BAO[1], BNB[0.00000001], ETH[0.00000001], GALA[0], KIN[1], TRX[0.00002201], USD[0.02], USD[0.65290262], USTC[0] | | |
| 00216199 | | USD[0.02] | | |
| 00216200 | | FTT[0.01381658], TRX[0], USD[0.13] | | |
| 00216201 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[-0.06], USDT[0.10746931], XLM-PERP[0] | | |
| 00216203 | | 0 | | |
| 00216204 | | 0 | | |
| 00216205 | | 0 | | |
| 00216206 | | APT[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], ETH[0], KIN-PERP[0], MATIC[0], SOL[0], TRX[0.00001600], USD[0.00], USDT[0.00000568] | | |
| 00216207 | | 0 | | |
| 00216208 | | 0 | | |
| 00216209 | | 0 | | |
| 00216210 | | 0 | | |
| 00216212 | | 0 | | |
| 00216213 | Contingent, Disputed | ETH[0], TRX[0], USDT[0] | | |
| 00216214 | | BNB[.4401284], BTC[0.00120000], CRO[.2249], DOGE[128.52296], FTM[3418.103735], FTT[155.40171727], GMX[.0000024], LTC[.13162305], SAND[116], SOL[187.76848172], USD[1122.69], USDT[0], USTC-PERP[0], XRP[.097285] | | |
| 00216216 | | ETH[.00000001], TRX[.024231], USD[0.00], USDT[0.00000001] | | |
| 00216217 | | 0 | | |
| 00216218 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00216219 | | 0 | | |
| 00216220 | | 0 | | |
| 00216221 | | 0 | | |
| 00216222 | | 0 | | |
| 00216223 | | BNB[0], USD[0.47], USDT[0.00000046] | | |
| 00216224 | | 0 | | |
| 00216225 | | 0 | | |
| 00216226 | | SOL[3], USD[0.13] | | |
| 00216228 | | 0 | | |
| 00216229 | | 0 | | |
| 00216230 | | 0 | | |
| 00216231 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00006970], ETH-20201225[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0000697], FIL-PERP[0], FTT[0.00000001], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.1724305], SRM_LOCKED[14.53619336], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00216232 | | 0 | | |
| 00216233 | | HXRO[.273], KIN[0], SOL[0], USD[0.05], USDT[0.69938382] | | |
| 00216235 | | 0 | | |
| 00216236 | | 0 | | |
| 00216237 | | 0 | | |
| 00216238 | | AKRO[1175], BOBA[10.1], BTC[0], CLV[51.5], DODO[40.6], EDEN[57.1], FIDA[12], FTT[.5], JOE[23], LINA[550], LUA[136.9], PERP[7.3], QI[280], SXP[14], TLM[214], TONCOIN[5], TRX[.98531194], USD[0.29], USDT[427.38619620] | | |
| 00216239 | | 0 | | |
| 00216240 | | TRX[.000001], USD[0.07] | | |
| 00216243 | | 0 | | |
| 00216244 | | 0 | | |
| 00216245 | | 0 | | |
| 00216246 | | 0 | | |
| 00216247 | | 0 | | |
| 00216248 | | 0 | | |
| 00216249 | | 0 | | |
| 00216250 | | 0 | | |
| 00216251 | | 0 | | |
| 00216253 | | TRX[.000001], USD[0.00], USDT[0.00000996] | | |
| 00216254 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], USD[-3594.27], USDT[3983.53107357], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00216255 | | AVAX[0], BNB[0], BTC[.00000045], ETH[0], HT[0], MATIC[0.01191336], SOL[0.00000265], TRX[0.03107272], USD[-0.02], USDT[0.00878148] | | |
| 00216256 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210525[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00610433], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFII[0], YFI-PERP[0] | | |
| 00216257 | | BTC[0], ETH[0], NFT (351718720692439703/FTX EU - we are here! #115138)[1], NFT (393515251342797250/FTX EU - we are here! #115581)[1], NFT (540096907393465085/FTX EU - we are here! #115509)[1], SOL[.002], TRX[.315996], USD[0.00], USDT[0.00000001] | | |
| 00216258 | | 0 | | |
| 00216259 | | 0 | | |
| 00216260 | | 0 | | |
| 00216261 | | 0 | | |
| 00216263 | | 0 | | |
| 00216264 | | USD[2.54], USDT[.377263] | | |
| 00216265 | | 0 | | |
| 00216266 | | BNB[0], ETH[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00216267 | | 0 | | |
| 00216268 | | 0 | | |
| 00216269 | | USD[0.00] | | |
| 00216270 | | 0 | | |
| 00216271 | | 0 | | |
| 00216272 | | ETH[0], LTC[.0027], TRX[.5202], USD[0.42], USDT[0.01178764] | | |
| 00216273 | | BNB[0], DOGE[0], FTM[0], HT[0], MATIC[0], TRX[0], USD[0.00] | | |
| 00216275 | | TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00216276 | | 0 | | |
| 00216277 | | BTC-PERP[0], ETH[0], USD[0.42], USDT[0] | | |
| 00216278 | | TRX[.0033], USD[0.00] | | |
| 00216279 | | 0 | | |
| 00216280 | | ETH[0], TONCOIN[.07], TRX[.096003], USD[0.00], USDT[0] | | |
| 00216281 | | ADA-PERP[0], DOT-PERP[0], ETH[0.01701289], ETHHW[0.01701290], MTA-PERP[0], USD[299.73] | | |
| 00216282 | | LTC[.3082724], USD[50.16] | | |
| 00216283 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKRO[.00000001], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.00000001], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00236279], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006125], MATIC-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[0.00002800], UNI[.00000001], USD[0.00], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00216284 | | USD[0.00] | | |
| 00216285 | | 0 | | |
| 00216286 | | 0 | | |
| 00216287 | | 0 | | |
| 00216288 | | 0 | | |
| 00216289 | | 0 | | |
| 00216291 | | 0 | | |
| 00216292 | | NFT (350421795555807887/FTX EU - we are here! #60162)[1], NFT (361345717933926146/FTX EU - we are here! #60339)[1], NFT (373259124556763379/FTX Crypto Cup 2022 Key #10526)[1], NFT (461988638915154806/FTX EU - we are here! #59912)[1], USD[0.01] | | |
| 00216293 | | 0 | | |
| 00216294 | | 0 | | |
| 00216296 | | 0 | | |
| 00216297 | | TRX[20], USD[0.00] | | |
| 00216298 | | 0 | | |
| 00216299 | | 0 | | |
| 00216300 | | 0 | | |
| 00216302 | | BNB-PERP[0], ETH[0], FTT[0.18235386], SOL[.01], USD[0.00], USDT[0.54760830] | | |
| 00216304 | | 0 | | |
| 00216305 | | ETH[0], NFT (298214934364761236/FTX EU - we are here! #7940)[1], NFT (511061503302095868/FTX EU - we are here! #8261)[1], NFT (549162645513438691/FTX EU - we are here! #8479)[1], USD[0.00] | | |
| 00216307 | | 0 | | |
| 00216308 | | USD[0.01] | | |
| 00216309 | | BTC[.0241126], FTT[243.9546774], USD[0.14] | | |
| 00216310 | | 0 | | |
| 00216311 | | 0 | | |
| 00216312 | | USD[-0.09], USDT[0.21367319], XRP-PERP[0] | | |
| 00216314 | | 0 | | |
| 00216315 | | SRM[0], TRYB[.1], USD[0.04], USDT[0] | | |
| 00216316 | | 0 | | |
| 00216317 | | 0 | | |
| 00216318 | | 0 | | |
| 00216320 | | 0 | | |
| 00216321 | | ETH[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00216322 | | 0 | | |
| 00216323 | Contingent | AAVE-PERP[0], ADABULL[0], ALGOBULL[4789886], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[2.09678060], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.58715959], LUNA2_LOCKED[9.30337237], MATICBULL[65.18736], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[.429914], TOMOBULL[9998], TRX-PERP[0], UNI-PERP[0], USDT[0], VETBEAR[0], VETBULL[0], XRPBULL[10206.958], XRP-PERP[0], XTZBULL[505.8988], XTZ-PERP[0], YFI-PERP[0] | | |
| 00216324 | | 0 | | |
| 00216325 | | 0 | | |
| 00216326 | | 0 | | |
| 00216327 | | 0 | | |
| 00216328 | | USDT[28.891198] | | |
| 00216329 | | 0 | | |
| 00216330 | | BSVBEAR[15014.43787404], BSVBULL[.00116127], USD[0.11] | | |
| 00216331 | | 0 | | |
| 00216332 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP[.00005], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[569.96871515], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.01], USDT[0.00529361], WAVES-PERP[0], WRX[.44805], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00216333 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.008316], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[12.64], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00216335 | | BTC[.00002907], BTC-PERP[0], ETH[.00191242], ETHW[.00191241], USD[1.98] | | |
| 00216336 | | 0 | | |
| 00216338 | | 0 | | |
| 00216340 | | 0 | | |
| 00216341 | | 0 | | |
| 00216342 | | 0 | | |
| 00216343 | | 0 | | |
| 00216345 | | 0 | | |
| 00216346 | Contingent | ANC[2], LUNA2[0.12093577], LUNA2_LOCKED[0.28218347], LUNC[26334.02], USD[0.01], USDT[.00206963] | | |
| 00216347 | | 0 | | |
| 00216348 | | 0 | | |
| 00216349 | | 0 | | |
| 00216350 | | 0 | | |
| 00216354 | | BULL[0.00000107], TRX[.088412], USDT[0.00111213] | | |
| 00216356 | | 0 | | |
| 00216357 | | 0 | | |
| 00216358 | | BTC[0], BULL[0], FTT[0.05764738], USD[0.00], USDT[0] | | |
| 00216359 | | BCHBULL[.639552], EOSBULL[431.14395], ETHBULL[0.02400622], LINKBULL[.00009572], USD[0.04], USDT[0.25600145] | | |
| 00216360 | | ALGOBULL[2323.32993348], ETCBULL[.0001], ETHBULL[0.00070000], TOMOBEAR2021[.00000001], USD[0.00], USDT[0.00000010], XRPBULL[1.64897776] | | |
| 00216361 | | 0 | | |
| 00216362 | | 0 | | |
| 00216365 | | 0 | | |
| 00216366 | | BEAR[.0058705], USDT[0.00801030] | | |
| 00216367 | | 0 | | |
| 00216368 | | 0 | | |
| 00216369 | | ETH[0], USD[0.00] | | |
| 00216371 | | BNB[.0041], USD[2.07] | | |
| 00216372 | Contingent | BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTT[.0372145], SRM[0.19816436], SRM_LOCKED[.81996303], USD[0.56], USDT[4.05211665] | | |
| 00216373 | | ADABULL[0], ALGOBULL[0], APE[0], AVAX[0], BCH[0], BTC[0], CRO[0], DENT[0], DOT[0.00000001], EOSBULL[0], ETH[0], FTM[0.00000001], LTC[0], MANA[0.00000001], MANA-PERP[0], MBS[0.00000002], PUNDIX[0], SOL[0], SXP[0], TLM-PERP[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00216374 | | 0 | | |
| 00216375 | | NFT (373313801464250597/FTX EU - we are here! #245177)[1], NFT (510900146092521490/FTX EU - we are here! #245145)[1], NFT (551266474590665036/FTX EU - we are here! #245072)[1], USD[0.00] | | |
| 00216377 | | USD[0.00] | | |
| 00216382 | | 0 | | |
| 00216383 | | BTC[0], CHZ[8.9569], DOGE[.51958], LINK[.09962], MOB[.496675], MTA[.99183], ROOK[.00097929], SUSHI[.49962], USDT[0.08107194], XRP[.81893] | | |
| 00216387 | | 0 | | |
| 00216389 | | 0 | | |
| 00216390 | | 0 | | |
| 00216391 | Contingent | ETH[0], LUNA2[0.59752310], LUNA2_LOCKED[1.39422057], NFT (397802323510478038/FTX EU - we are here! #269966)[1], NFT (544321629784036397/FTX EU - we are here! #269971)[1], NFT (560151799590608315/FTX EU - we are here! #269968)[1], TRX[.081095], USD[-0.27], USDT[0.29203665] | | |
| 00216392 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0], MATIC-PERP[0], SHIB[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00216393 | | BTC[.00009903], DOGE[2991.009655], USD[736.09], XRP[757.85598] | | |
| 00216394 | | 0 | | |
| 00216397 | | 0 | | |
| 00216398 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], BAO-PERP[0], BTC[1.41353391], BTC-PERP[0], ETH[14.285], ETH-PERP[0], ETHW[14.285], FTT[26.02511609], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[.0001815], SOL-20210625[0], SOL-PERP[0], SRM[18.54667735], SRM_LOCKED[156.77555659], STEP[10000.76290695], STEP-PERP[0], SUSHI-PERP[0], TRX[.000039], USD[6861.88], USDT[5040.12937087], XRP[415.433211] | | |
| 00216399 | | BTC-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00216400 | Contingent | ATLAS[15020], SOL[.00000001], SRM[.59928914], SRM_LOCKED[33.22101706], USD[199.88], USDT[0] | | |
| 00216401 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00517761], BTC-MOVE-20200711[0], BTC-MOVE-20200908[0], BTC-MOVE-20200913[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20201103[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0.24838759], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[4.99190688], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], JOE[0], JST[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXPBEAR[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[4.81], USDT[276.33225537], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00216402 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.04], USDT[0], XAUT[0] | | |
| 00216403 | | BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], HT[24.4], OKB[.09516], USD[1.88] | | |
| 00216404 | | 0 | | |
| 00216405 | | 0 | | |
| 00216406 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.00944398], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00216407 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], PAXG-PERP[0], USD[3.42], XTZ-PERP[0] | | |
| 00216408 | | 0 | | |
| 00216413 | | TRX[149], USD[0.00] | | |
| 00216414 | | BTC[0.00015933], BTC-PERP[0], ETH[.00000004], ETH-PERP[0], LTC[.0000298], TRX[.000007], USD[0.00], USDT[0.05000004] | | |
| 00216415 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[640], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.842], TRX-PERP[0], UNI-PERP[0], USD[0.44], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00216416 | | BTC[.0000551], BTC-.202006260[0], ETH-PERP[0], USD[0.62], USDT[0.00000001] | | |
| 00216417 | | AVAX-PERP[0], BTC[0.03655701], BTC-PERP[0], DOGE-PERP[0], ETH[1.41693512], ETH-PERP[0], ETHW[1.41693512], FTT[.04794807], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[13.51], USDT[0] | | |
| 00216418 | | BTC[0], MATIC-PERP[0], USD[0.07] | | |
| 00216420 | | 0 | | |
| 00216421 | | 0 | | |
| 00216426 | | USD[32.80] | | |
| 00216428 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE[6.698727], ATLAS[2500], AURY[30], AVAX-PERP[0], AXS[1.6], BAT[.825105], BAT-PERP[0], BTC[0.06999715], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[5.79], ETH[.406], ETH-PERP[0], ETHW[.406], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], POLIS[.098385], SAND[66.99658], SHIB[3800000], SOL[0.21343492], UNI-PERP[0], UNISWAP-PERP[0], USD[7.85], USDT[0.00948487], XLM-PERP[0], XRP-PERP[0] | | |
| 00216429 | | BTC[0], FTT[1.31356650], FTT-PERP[0], LTC-PERP[0], NFT (312166115992416183/FTX EU - we are here! #154774)[1], NFT (334983354634302533/FTX EU - we are here! #155147)[1], NFT (360544882992601343/FTX EU - we are here! #154987)[1], USD[10.28], USDT[0], YFI-PERP[0] | | |
| 00216430 | | BTC[0], USDT[0.14096916], XAUT[0] | | |
| 00216432 | | 0 | | |
| 00216433 | | BEAR[.0277145], BTC[.00000204], USDT[47.19713275] | | |
| 00216435 | | 0 | | |
| 00216437 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[5.48], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00216439 | | 0 | | |
| 00216440 | | 0 | | |
| 00216441 | | 0 | | |
| 00216442 | | ETH[-0.00005663], ETHW[-0.00005629], MATIC[.03066383], SOL[0], USD[0.24], USDT[-0.04234678] | | USD[0.03] |
| 00216447 | | TRX[60], USD[0.00] | | |
| 00216451 | | 1INCH-202103260[0], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00025920], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00216452 | | 0 | | |
| 00216455 | | 0 | | |
| 00216457 | | ADABULL[0], ATOMBULL[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], THETABULL[0], USD[31.17] | | |
| 00216462 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BSV-PERP[0], BTC[0], BTC-MOVE-0101[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0126[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0305[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0607[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0618[0], BTC-MOVE-0702[0], BTC-MOVE-0718[0], BTC-MOVE-0720[0], BTC-MOVE-0723[0], BTC-MOVE-0828[0], BTC-MOVE-1007[0], BTC-MOVE-202005080[0], BTC-MOVE-202005090[0], BTC-MOVE-202005110[0], BTC-MOVE-202005120[0], BTC-MOVE-202005160[0], BTC-MOVE-202005210[0], BTC-MOVE-202005220[0], BTC-MOVE-202005230[0], BTC-MOVE-202005240[0], BTC-MOVE-202005270[0], BTC-MOVE-202005300[0], BTC-MOVE-202006020[0], BTC-MOVE-202006030[0], BTC-MOVE-202006040[0], BTC-MOVE-202006050[0], BTC-MOVE-202006060[0], BTC-MOVE-202006070[0], BTC-MOVE-202006080[0], BTC-MOVE-202006090[0], BTC-MOVE-202006100[0], BTC-MOVE-202006110[0], BTC-MOVE-202006120[0], BTC-MOVE-202006130[0], BTC-MOVE-202006140[0], BTC-MOVE-202006160[0], BTC-MOVE-202006170[0], BTC-MOVE-202006180[0], BTC-MOVE-202006190[0], BTC-MOVE-202006200[0], BTC-MOVE-202006270[0], BTC-MOVE-202007020[0], BTC-MOVE-202007040[0], BTC-MOVE-202007060[0], BTC-MOVE-202007080[0], BTC-MOVE-202007090[0], BTC-MOVE-202007100[0], BTC-MOVE-202007110[0], BTC-MOVE-202007140[0], BTC-MOVE-202007150[0], BTC-MOVE-202007160[0], BTC-MOVE-202007180[0], BTC-MOVE-202007190[0], BTC-MOVE-202007220[0], BTC-MOVE-202007230[0], BTC-MOVE-202007240[0], BTC-MOVE-202007250[0], BTC-MOVE-202008090[0], BTC-MOVE-202008150[0], BTC-MOVE-202008220[0], BTC-MOVE-202008230[0], BTC-MOVE-202008250[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210123[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210706[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210804[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210914[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210923[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211009[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211019[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211027[0], BTC-MOVE-20210130[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211110[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211117[0], BTC-MOVE-20211119[0], BTC-MOVE-20211121[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211200[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211208[0], BTC-MOVE-20211210[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[6.04], USDT[0.04632037], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00216465 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00216466 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000361], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTT[0.00008480], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.01], USDT[0.08808010], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00216467 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00216469 | | 0 | | |
| 00216470 | | BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], USD[0.18], USDT[0], XRPBULL[.0009314], XRP-PERP[0] | | |
| 00216473 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00216475 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.10], USDT[0], VET-PERP[0], XRP.73], XRP-PERP[0] | | |
| 00216477 | | 0 | | |
| 00216480 | | ADABULL[0], BNBBULL[0], BULL[0], DOGE[0], DOGEBULL[0], ETHBEAR[89200], ETHBULL[0], FTT[0.05140826], KNCBULL[0], RAY[0], THETABULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00216483 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210624[0], BCH-20210924[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000002], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[6.09471455], SRM_LOCKED[29.94195411], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-0325[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00216485 | | 0 | | |
| 00216486 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.0018241], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EURT[7504], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[.9541], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[12000.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00216488 | | ADABEAR[59758140], ALTBEAR[11000], BTC[.0168], ETH[.261], ETHBEAR[7257265], ETH-PERP[0], ETHW[.261], TRXBEAR[2388327], USD[1999.42], USDT[4081.81295700], VETBULL[2.18577252], VET-PERP[0] | | |
| 00216489 | | ADA-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[0.00000594], BTC-20200925[0], BTC-MOVE-2020509[0], BTC-PERP[0], BULL[0], BVOL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HEDGE[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.0004], TRX-PERP[0], USD[1.53], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00216490 | Contingent | AMC-20210326[0], BIDEN[0], BRZ[7.03355384], BTC[0.02482816], GME-20210326[0], LUNA2[0.11506805], LUNA2_LOCKED[0.26849213], LUNC[25056.311649], POLIS[38.593141], SLV-20210326[0], TRUMP[0], TRUMPFEB[0], USD[0.01], XRP[400.4965], XRP-PERP[0] | | |
| 00216494 | | ATOMBULL[.003888], BALBULL[.74787], BEAR[965.99585003], BULL[0.00000472], COMPBULL[0.01480263], DOGEBULL[.00330404], ETHBULL[0.00005367], GRTBULL[.012302], LTCBULL[2.153064], MKRBEAR[4980.05], MKRBULL[.00007074], THETABULL[.00008148], TOMOBULL[2055.60936], TRX[.000003], USD[281.26], USDT[0.00511100], VETBULL[.018425], XLMBULL[0.00092451], XRPBEAR[.807], XRPBULL[0.50000000], XTZBULL[.02151] | | |
| 00216496 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-MOVE-0210603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200814[0], BTC-MOVE-20200915[0], BTC-MOVE-20200930[0], BTC-MOVE-20201031[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201107[0], BTC-MOVE-20201110[0], BTC-MOVE-20201022[0], BTC-MOVE-20201103[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0], WAVES-PERP[0], XRP-PERP[0], XRPBD[.XRP-PERP[0], YFI-PERP[0] | | |
| 00216499 | | 0 | | |
| 00216500 | | AAVE[.00092999], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[3], DOGE-PERP[0], FTM-PERP[0], NEAR-PERP[0], SLV[.03441], SOL-PERP[0], SUSHI-PERP[0], USD[14.92] | | |
| 00216502 | | ADABULL[.08187898], BCHBULL[3763.495324], BNBBULL[1.62726734], BULL[0.40479874], BVOL[1.05515087], DOGEBULL[0.98951540], EOSBULL[98427.75936], ETHBULL[1.19840604], LINKBULL[65.8758657], LTCBULL[1346.085384], MATICBULL[165.484922], SXPBULL[3334.6119], TRXBULL[417.33526], USD[0.04], USDT[0.29468069], VETBULL[52.96923372], XRPBULL[7571.581528], XTZBULL[626.2547159], ZECBULL[113.58001736] | | |
| 00216503 | | BTC[.00000192], TRX[.000003], USD[702.46] | | |
| 00216507 | | 0 | | |
| 00216509 | | 0 | | |
| 00216511 | Contingent | 1INCH[0.68906398], 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.02236229], BTC-PERP[0], BULL[0], CBSE[0], COIN[0.00027500], CREAM[0.00099600], CREAM-PERP[0], CRV[.00461], DEFI-PERP[0], ETH[42.74152724], ETHBULL[0], ETH-PERP[0], ETHW[0.00059024], FTM[0], FTT[1100.08895655], FTT-PERP[0], NFT (57456603088634783The Hill by FTX #591)[1], SLRS[3000], SNX-PERP[0], SRM[67.33046214], SRM_LOCKED[422.457865], USD[80892.74], USDT[0.00928638], YGG[930.02] | Yes | |
| 00216513 | | 0 | | |
| 00216514 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00035088], ETH-PERP[0], ETHW[0.00035087], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000021], TRX-PERP[0], TRY[110.61], UNI-PERP[0], USD[254.58], USDT[0.44081045], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.960004], XRP-PERP[0], ZEC-PERP[0] | | |
| 00216515 | | 0 | | |
| 00216516 | | 0 | | |
| 00216517 | | 0 | | |
| 00216519 | | 0 | | |

Amended Schedule A/B: Part 11 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00216522 | Contingent | 1INCH[0], AGLD-PERP[0], ALGO-20201225[0], APT-PERP[0], AUDIO[0], BAL[.00758628], BAO[.00000001], BAO-PERP[0], BCH[.00014816], BICO[0], BNB[0], BNT[0.00658426], BTC[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT[0], ETH[0], ETHW[.00093504], FIDA[0], FTM[0], FTT[0], GST-PERP[0], HT[0], HT-PERP[0], ICX-PERP[0], JOE[.19399], LINA-PERP[0], LINKBULL[0], LTC[.00000001], LUNA2[0.12198679], LUNA2_LOCKED[0.28463584], MANA-PERP[0], MATIC[0], NEAR[0], PERP-PERP[0], RSR[0], SOL[0], SOL-PERP[0], SOS[0.00000009], STEP[0], STEP-PERP[0], SUSHIBULL[0], SXPBULL[0], TRX[0.00002000], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRPBULL[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00216523 | | BTC-PERP[0], USD[0.00] | | |
| 00216525 | | 0 | | |
| 00216526 | | 0 | | |
| 00216529 | | BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], USD[0.16] | | |
| 00216530 | | 0 | | |
| 00216532 | Contingent | AAVE-PERP[19], ADA-1230[0], ADA-PERP[0], ALGO-PERP[40000], ATOM-1230[0], ATOM-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BCH-1230[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BTC[0.01368380], BTC-20201225[0], BTC-PERP[.0336], CEL-1230[0], CEL-PERP[0], CHR-PERP[2322], CHZ-PERP[5880], COMP[5.69334454], DOT-1230[0], DOT-PERP[0], DYDX-PERP[10], EGLD-PERP[167.44], EOS-1230[0], EOS-PERP[0], ETH[26.96285605], ETH-1230[0], ETH-PERP[0], ETHW[10.00002298], EXCH-1230[0], EXCH-PERP[0], FIL-PERP[200], FTM-PERP[10000], FTT[25.50753351], FTT-PERP[0], LINK[.7561175], LINK-1230[4], LINK-PERP[0], LRC-PERP[3000], LUNC-PERP[0], MATIC-PERP[8000], MID-1230[0], MID-PERP[0], OKB-1230[0], OKB-PERP[0], REN-PERP[0], SAND-PERP[3000], SHIB-PERP[83300000], SOL[.024276], SOL-1230[0], SOL-PERP[399.99999999], SRM[9.08905171], SRM_LOCKED[286.45754829], SRM-PERP[0], SUSHI[35.8623625], SUSHI-1230[0], SUSHI-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], UNI[3.5449], UNI-PERP[2000], USD[-55320.55], USDT[267.63093849], USTC-PERP[0], XRP-1230[0], XRP-PERP[0], YFII.0009994I, YFI-PERP[0] | | |
| 00216533 | | 0 | | |
| 00216534 | | 0 | | |
| 00216536 | | USD[778.56] | | |
| 00216538 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0.04500088], FIDA_LOCKED[.10418669], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00622641], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MB-PERP[0], MOB[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00531134], SRM_LOCKED[.02151894], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UBXT[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00216539 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00216540 | | 0 | | |
| 00216541 | | AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DMG-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20201225[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MANA-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SOL-20201225[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20201225[0], TRX-PERP[0], TRYB-20201225[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00216542 | | BTC-PERP[0], USD[0.13] | | |
| 00216544 | | 0 | | |
| 00216545 | | BTC[0], ETH[0], FTT[0], TRX[0.00155700], USD[0.02], USDT[0] | | |
| 00216548 | | BTC-PERP[0], BULL[.00000389], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00216549 | | 0 | | |
| 00216550 | | USD[0.02], USDT[.01] | | |
| 00216551 | | ATOM-PERP[0], BTC-PERP[1.1], CREAM-20201225[0], CREAM-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDI-10643.59], USDT[0], USDT-PERP[0], XTZ-PERP[0] | | |
| 00216552 | | 0 | | |
| 00216553 | | 0 | | |
| 00216554 | | 0 | | |
| 00216555 | | 0 | | |
| 00216556 | | 0 | | |
| 00216557 | | 0 | | |
| 00216561 | | BNB-PERP[0], BTC-PERP[0], ETH-20201225[0], ETH-PERP[0], TRX[.355557], UNI-PERP[0], USD[-7.34], USDT[7.81873439], YFI-PERP[0] | | |
| 00216562 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], ABNB[0.99952173], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ARKK-20210326[0], ASD-PERP[0], ATLAS[10024.963752], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[6.86221097], BNBBULL[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200615[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200620[0], BTC-MOVE-20200623[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200708[0], BTC-MOVE-20201010[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-20210625[0], BTC-MOVE-20210706[0], BTC-MOVE-20210712[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], BULL[.00000001], BVOL[0], CBSE[0], CEL[0.14265357], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], COIN[0], COMPBEAR[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[0.58747494], DOT-20200925[0], DOT-PERP[0], EDEN-PERP[0], ENS[6.20001521], ENS-PERP[0], ETC-20200925[0], ETH[5.63451285], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00127900], FIDA[13.79646226], FIDA_LOCKED[4.17546214], FIL-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.07900493], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL[1.52212177], GOOGLPRE[0], GRT-PERP[0], HOLY-PERP[0], HOOD[3.22099864], HOOD_PRE[0], HT-PERP[0], IBVOL[0], IOTA-PERP[0], IP3[1100], JOE[376.54600036], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[258.33138448], NFT (292942818386116158/FTX EU - we are here! #175469)[1], NFT (329769153619647275/FTX Crypto Cup 2022 Key #2520)[1], NFT (332505518291610059/FTX EU - we are here! #175492)[1], NFT (375148523896677144/Belgium Ticket Stub #315)[1], NFT (389916063186450127/Baku Ticket Stub #190)[1], NFT (390859843097313396/Netherlands Ticket Stub #1093)[1], NFT (394186355491504840/FTX EU - we are here! #175268)[1], NFT (435159947607999551/The Hill by FTX #2401)[1], NFT (443909553087032667/Austria Ticket Stub #137)[1], NFT (457754746856875517/Japan Ticket Stub #1389)[1], NFT (461424087722226594/Silverstone Ticket Stub #745)[1], NFT (472553437456149357/Singapore Ticket Stub #1798)[1], NFT (481673341447192141/FTX AU - we are here! #19600)[1], NFT (485422830327632854/FTX AU - we are here! #41141)[1], NFT (513289393613083201/Monza Ticket Stub #876)[1], NFT (554529817105509867/France Ticket Stub #582)[1], NIO[0.00000001], NIO-20201225[0], NIO-20210326[0], OKB[-86.26535183], OKB-20200925[0], OKB-20210326[0], OKB-PERP[1.5], OXY-PERP[0], PAXG-PERP[0], POLIS[43.37403012], RAY-PERP[0], RUNE[3.62526418], RUNE-20200925[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.49121267], SRM[17.27543253], SRM_LOCKED[315.06431744], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[1141.5251613], SUSHI-20200925[0], SUSHI-20210924[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[1836.36746251], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[1074.6], TRU-PERP[0], TRX[0.00000441], TRX-PERP[0], TSLA-20210326[0], TSLAPRE[0], TSM[2.68557083], TSM-20201225[0], UBXT_LOCKED[36.22760855], UNI[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[-591.13], USDT[1000.00955248], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUTBULL[0], XAUT-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI[0.01562630], YFI-PERP[0] | Yes | BNB[6.862204], ETH[.488848], SUSHI[1141.523974], YFI[.015553] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00216564 | | 0 | | |
| 00216565 | | 0 | | |
| 00216566 | | 0 | | |
| 00216567 | | 0 | | |
| 00216569 | Contingent, Disputed | AMPL-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], ENS[0.00000001], ETH[0], FTT[0], LINK-PERP[0], RSR[0], SHIT-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00216571 | | 0 | | |
| 00216572 | | LINK[.65144766], SOL[0.11354958], TRX[.03521656], UNI[1.7295767], USD[-18.27], USDT[6.29984656] | | |
| 00216574 | | EOS-20200626[0], ETH-20200626[0], USD[0.41] | | |
| 00216575 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA_LOCKED[45833.33333334], BOBBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[17.53335886], ETH-20210625[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.99448924], FTT-PERP[0], FXS-PERP[0], GENE[.00000001], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KSOS-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00016590], LUNA2_LOCKED[0.00038711], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (3490321208812778827 he Hill by FTX #8127)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[109342], UNI-PERP[0], USD[0.25], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00216576 | | 0 | | |
| 00216579 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0.009], BNB-20200626[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-20211225[0], BTC-20210625[0], BTC-MOVE-20200630[0], BTC-MOVE-20200801[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200907[0], BTC-MOVE-20201228[0], BTC-MOVE-20200G3[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200818[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201101[0], BTC-MOVE-WK-20201108[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00050137], ETH-20200925[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00050137], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0950676], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000002], LUNC[.002263], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (347440149705854596/Baku Ticket Stub #2359)[1], NFT (367608389553264242/Montreal Ticket Stub #105)[1], NFT (371024565506051115/FTX EU - we are here! #147612)[1], NFT (382280007923714466/FTX EU - we are here! #147486)[1], NFT (380111143623484486/The Hill by FTX #7531)[1], NFT (545333270962897858/Hungary Ticket Stub #1282)[1], NFT (547144371893735847/FTX Crypto Cup 2022 Key #1331)[1], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.0007793], TRX-PERP[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-287.30], USDT[583.87450935], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-20201225[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00216581 | | 0 | | |
| 00216582 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], BNB[.004294], BNB-PERP[0], BTC[0.00000970], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[.0005063], ETH-PERP[0], ETHW[.0006734], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL[.003996], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[.90], USTC-PERP[0], XRP[.3685], XRP-PERP[0] | | |
| 00216583 | | 0 | | |
| 00216584 | | BTC[0], BTC-PERP[0], USD[0.22] | | |
| 00216586 | | TRX[.00001], USD[0.00], USDT[0.02272751] | | |
| 00216587 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[4.85461], AVAX-PERP[0], BAND-PERP[0], BNB[0], BOBA[.000981], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[6.8906], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[.0089644], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[.025181], HUM-PERP[0], ICP-PERP[0], IP3[8.234805], MAPS[.420565], MATH[.04448], NFT (292407638408119092/FTX AU - we are here! #4881)[1], NFT (358779752024109059/FTX Crypto Cup 2022 Key #2575)[1], NFT (461472367280311953/FTX EU - we are here! #157381)[1], NFT (473730538164548439/The Hill by FTX #39186)[1], OMG-PERP[0], OXY[.762384], OXY-PERP[0], PEOPLE-PERP[0], PERP[.0491365], POLIS[.4448545], REEF[4.1726], ROSE-PERP[0], SHIB[99677], SHIB-PERP[0], SOL[0035987], SRM[.9214964], SRM_LOCKED[11.26063562], SRM-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[.61551], TRX-PERP[0], USD[7315.29], USDT[00.171626], WAVES-PERP[0], XPLA[6.2228], ZRX-PERP[0] | | |
| 00216589 | | FTT[0.00276716], NFT (345125655304467835/FTX EU - we are here! #174794)[1], NFT (502826936220822584/FTX EU - we are here! #174704)[1], NFT (540899894759535608/FTX EU - we are here! #173330)[1], NFT (553165523679991667/FTX AU - we are here! #29748)[1], USD[0.92], USDT[0] | | |
| 00216590 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], PAXG-PERP[0], TRX-PERP[0], USD[0.03] | | |
| 00216591 | | 0 | | |
| 00216592 | | 0 | | |
| 00216593 | | 0 | | |
| 00216595 | Contingent | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[0], BCHN[0], BNBBULL[.00000001], BTC[0.21235757], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20210326[0], BTC-20210426[0], BTC-20210506[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000007], BULLSHIT[0], BVOL[0], CAKE-PERP[0], CELO-PERP[0], COMP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT[35.39991275], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.52392627], ETH-0930[0], ETH-20211231[0], ETHBULL[0.00000004], ETH-PERP[0], ETHW[1.84302795], FLOW-PERP[0], FTM[22], FTM-PERP[0], FTT[180.18157109], FTT-PERP[-166.6], GALA[1349.99278], GAL-PERP[0], GBTC[0.00000001], GME-20210326[0], GMT[372], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JPY[28522.02], KAVA-PERP[0], KIN-PERP[0], KSHIB[5670], KSM-PERP[0], LINA[9219.995775], LINA-PERP[0], LINKBULL[0], LOOKS-PERP[0], LTC[0], LTCBULL[0.00000001], LUNA[24.31047525], LUNA2_LOCKED[10.05777559], LUNC[194400.4662388], LUNC-PERP[-180000], MANA-PERP[0], MATIC[0], MEDIA[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (428804605480859023/FTX EU - we are here! #246787)[1], NFT (438880367038709265/FTX EU - we are here! #246781)[1], NFT (439552376980574588/FTX EU - we are here! #246476)[1], NFT (568204864351629049/The Hill by FTX #34486)[1], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], ORK-PERP[0], PAXG-PERP[0], PERP[0], POLIS[259.0736375], PRIV-0624[0], PRIV-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SAND-PERP[0], SECO-PERP[0], SLND[218.2163392], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL[19.23398535], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[-16], SOS-PERP[0], SPELL-PERP[0], SRM[172.97881423], SRM_LOCKED[2.07512123], SRM-PERP[-180], STEP-PERP[0], STMX-PERP[0], SUSHI-20200925[0], SUSHIBEAR[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXPBEAR[0.00000001], SXPBULL[0.00000003], TRUMP[0], TRUMP2024[0], TRX[.000028], TRX-0930[0], TRXBULL[0], TRX-PERP[0], UNI[18.9], UNI-PERP[0], UNISWAP-PERP[0], USD[27600.70], USDT[38.58847916], USDT-PERP[0], USTC-PERP[0], VET[BEAR0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.000000001], XRP[2489.67611970], XRP-20200925[0], XRP-20210511[0], XRPBULL[0.00000001], XRP-PERP[-199], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.01679573], ETH[.04769186], SOL[2.05427935], USD[2412.90], XRP[1076.1219263] |
| 00216596 | | ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT[0.00000929], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NIO-20201225[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.02], USDT[0.00000000], WAVES-PERP[0] | | |
| 00216597 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EDEN[28.6948548], ETH-PERP[0], EUR[-0.02], FTT[0.14430350], FTT-PERP[0], HT[151.4924], HT-PERP[15.88], LUNA2[0.0199129], LUNA2_LOCKED[0.03728967], LUNC[2016.64], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (547047086409379605/FTX AU - we are here! #61747)[1], POLIS[10], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[.00000001], SRM-PERP[0], THETA-PERP[0], TRX[21470.704038], USD[389.97], USDT[4022.68626596], USTC[.951205], USTC-PERP[0] | | |
| 00216599 | | BEAR[.06806], ETH[.00080646], ETHW[.00080646], LINKBEAR[864.3945], MATICBEAR[25.78194], USD[0.03], USDT[.03120519] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00216600 | | SOL[3], TRX[50], USD[0.02], USDT[.04] | | |
| 00216601 | | ATLAS[0], DOT[0], FTM[484.81847966], FTT[474.77064367], INDI[4000], KIN[56328055.99009556], RAY[0], SOL[0], USD[641.14], USDT[0.00000022] | | |
| 00216602 | | USD[0.00] | | |
| 00216604 | | ALT-PERP[.001], USD[-0.49] | | |
| 00216606 | | 0 | | |
| 00216610 | | APE-PERP[0], BTC[0], CAKE-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[0.09020651], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.58] | | |
| 00216614 | | 0 | | |
| 00216615 | | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[700], ATOM-20210625[0], AVAX-20210924[0], BAND-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[143.05154999], HOT-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OXY[100], RAY-PERP[0], RUNE-20200925[0], SLP[560], SNX-PERP[0], SOL[3.1002], STEP[79.8], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], UNI-20210625[0], USD[19.58], USDT[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00216616 | | 0 | | |
| 00216617 | | AAPL-20201225[0], ADA-20200625[0], ADABEAR[9261.85], ADA-PERP[0], ALGOBULL[9667.5], AMZN-20201225[0], BABA-20201225[0], BEAR[56.775], BILI-20201225[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BNTX-20201225[0], BTC[0], BTC-MOVE-20201113[0], BTC-PERP[0], BULL[0], BVND-20201225[0], EOS-PERP[0], ETH[0], ETHBEAR[98770.44], ETHBULL[0], ETH-PERP[0], FTT[0.01093697], GOOGL-20201225[0], LINK-20200925[0], LINK-PERP[0], NFLX-20201225[0], PFE-20201225[0], SOL-20200925[0], SOL-PERP[0], SPY-20201225[0], SUSHI-20200925[0], SUSHIBEAR[20000.51745], SUSHI-PERP[0], TOMOBEAR[3099411], TRX-20200929[0], TRX-PERP[0], TSLA-20201225[0], UBXT[.999335], USD[7.93], USDT[0], XRPBEAR[209860.35], XRP-PERP[0] | | |
| 00216620 | | 0 | | |
| 00216621 | | 0 | | |
| 00216627 | | 0 | | |
| 00216630 | | USD[8.10] | | |
| 00216631 | | TRX[1], USD[0.00] | | |
| 00216632 | | 0 | | |
| 00216634 | | 0 | | |
| 00216636 | | FTT[0.00000075], USD[0.00], USDT[0] | | |
| 00216639 | | APT[0], ATOM[0], BNB[0], ETH[0], ETHW[0.00000001], MATIC[0], TRX[.00000389], USD[0.00], USDT[0], XRP[0] | | |
| 00216643 | | 0 | | |
| 00216644 | | BNB[.00784157], POLIS[.0981], TRX[274], USD[0.22] | | |
| 00216648 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BNB[0], BTC-HASH-2021Q1[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0], FTM[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], MTA[.00000001], MTA-PERP[0], SECO[.18938889], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDT[0], XRP-PERP[0] | | |
| 00216651 | | ATLAS-PERP[0], USD[0.91], USDT[0] | | |
| 00216653 | | BTC[0], CREAM[0], DEFIBULL[0], FTT[16.19798255], SOL[58.71], STEP[0], USD[990.39], USDT[795.68295319] | | |
| 00216654 | | 0 | | |
| 00216655 | | 0 | | |
| 00216656 | | 0 | | |
| 00216657 | | 0 | | |
| 00216658 | | 0 | | |
| 00216660 | | 0 | | |
| 00216662 | | 0 | | |
| 00216663 | | NFT (337065712867861041/FTX Crypto Cup 2022 Key #18895)[1], NFT (500209834561857001/FTX EU - we are here! #226192)[1], NFT (560470487339714301/FTX EU - we are here! #226201)[1], NFT (573759809048400123/FTX EU - we are here! #226214)[1], USD[0.00] | | |
| 00216665 | | ADABULL[0.00000072], ALGOBEAR[75454.5], ALGOBULL[8003050.78], BNB[.00743695], BNBBULL[.00098917], BSVBULL[.980715], BTC[0], BULL[0.00000093], DOGE[.86434], DOGEBULL[.099696], EOSBULL[.099582], ETH[.00000001], KIN[9454.7], KNCBULL[.4], TOMOBULL[1.99126], TRX[.000003], USD[0.33], USDT[0.00977037], XRPBULL[140777.89986] | | |
| 00216666 | | 0 | | |
| 00216667 | | 0 | | |
| 00216668 | | 0 | | |
| 00216669 | | 0 | | |
| 00216670 | | 0 | | |
| 00216671 | | 0 | | |
| 00216672 | | BEAR[.03611], EOSBULL[.009548], ETHBULL[.0009896], USDT[0.04295875] | | |
| 00216673 | | ALGOBULL[477651.59945536], AMPL[0], AMPL-PERP[0], APT[20.60000000], ASDBULL[11.42327519], ATOMBULL[142.25551640], BCHBULL[33.586111], DOGEBULL[0.08084524], EOSBULL[1415.52659950], FTT[0.07358504], GRTBULL[1.26173958], HTBULL[0.18859121], KNCBULL[0], LTCBULL[4.7451094], MATICBULL[6.540936], SUSHIBULL[744.504575], TOMOBULL[3789.68661000], TRX[.000006], USD[0.46], USDT[0.00000466], VETBULL[0.02718065], XRPBULL[89.65652245] | | |
| 00216674 | | ETHBEAR[957.5855], KIN[9993.35], USD[0.59] | | |
| 00216677 | | 0 | | |
| 00216679 | | ETH[0.00299409], ETHW[0.00299409], USD[0.00] | | |
| 00216682 | | 0 | | |
| 00216683 | | BNB[0], DAI[0], ETH[0], NFT (352579531842216560/FTX EU - we are here! #65908)[1], NFT (384081989586548983/FTX EU - we are here! #66273)[1], NFT (397215894672073363/FTX Crypto Cup 2022 Key #5931)[1], NFT (417236187908738925/FTX EU - we are here! #65516)[1], NFT (432750793914515267/The Hill by FTX #28008)[1], SOL[0], TRX[0.00001700], USD[0.00], USDT[0] | | |
| 00216684 | | 0 | | |
| 00216685 | | BTC-PERP[0], BULL[0], HKD[0.00], HTBEAR[2], LUNC-PERP[0], USD[0.00], USDT[.005971] | | |
| 00216687 | | BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-PERP[0], COPE[541], ETH-PERP[0], EUR[494.05], FTT[25.85772], MNGO[2510], SOL[0.04410578], TRX[.000032], USD[6192.52], USDT[0.00000001] | | |
| 00216689 | | ADABEAR[2299540], ALGOBEAR[1999600], ASDBEAR[95170], BEAR[792547.13], BNBBEAR[7498500], BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR[198160360], ETHBEAR[409918], LINKBEAR[699860], LUA[2.09958], MATIC-PERP[0], TRX[0], TRXBEAR[789842], USD[0.00], USDT[0], XRPBEAR[1392021.54] | | |
| 00216690 | | 0 | | |
| 00216692 | Contingent, Disputed | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00216694 | | 0 | | |
| 00216695 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.03260099], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.27], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00216696 | | AAVE[.00951], AAVE-PERP[0], ALGOBULL[39.857], BAND[.03998], BNBBEAR[.00324], BNBBULL[0.00002218], BULL[0.00000210], COMPBULL[0.00000246], DOGEBULL[8635.41814205], EOSBULL[.09535], ETHBULL[.00009844], HBAR-PERP[0], KNCBULL[.0000804], LINKBULL[.00008805], LTCBULL[.009487], MATICBULL[.0002888], SUSHIBULL[.4408], SXPBEAR[.079546], SXPBULL[708262009.85381167], TRX[.008886], TRXBULL[.003938], USD[0.07], USDT[0], VETBULL[.00008882], XLMBULL[0.00000031], XRPBULL[.07254], XTZBULL[0.00000011] | | |
| 00216697 | | 0 | | |
| 00216698 | Contingent | ATLAS[36385.43981], DOGE[4714.9745909], FTT[0.00877885], LUNA2[0.03113480], LUNA2_LOCKED[0.07264786], LUNC[6779.66850861], MANA[470.980867], RUNE[.09366008], SOL[211.45013998], SRM[504.98152599], SRM_LOCKED[18.88919948], SXP[18129.02713437], UNI[0], USD[6089.97], USDT[0.00000001] | | |
| 00216699 | | 0 | | |
| 00216700 | | ALICE[407.597769], BCHBULL[.795997], BEAR[83.288], BICO[.9152], BTC[.00000832], BULL[0.00000018], COMPBULL[7.08], CRO[9.838], DOGEBULL[.08928], EOSBULL[.06082], ETCBULL[.026], ETHBEAR[697.61], ETHBULL[0.00000535], ETH-PERP[0], FTT[.04982], GRT[.573], LINKBULL[.00008934], LTCBULL[.001375], TRX[.001012], TRXBULL[15.749656], USD[0.33], USDT[0.00000001], XRPBULL[.080973], ZECBULL[0.00016082] | | |
| 00216701 | | LINA[8.934], USDT[0] | | |
| 00216702 | | 0 | | |
| 00216704 | | ALPHA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DOT-PERP[0], ETHBULL[0], FRONT[0], FTT[0.10719480], LINK-PERP[0], RSR-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00216706 | | 0 | | |
| 00216708 | | 0 | | |
| 00216710 | | 0 | | |
| 00216712 | Contingent | LUNA2[0.00130394], LUNA2_LOCKED[0.00304252], LUNC[283.9356816], NFT (332779925788189304/FTX EU - we are here! #60733)[1], NFT (357874421351537305/FTX EU - we are here! #56925)[1], NFT (486330638228789845/FTX EU - we are here! #61116)[1], TRX[.00001], USD[0.00], USDT[0.00139218] | | |
| 00216714 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTC-0325[0], BTC-0210326[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00216715 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[-0.00000002], BTC-20201225[0], BTC-20201226[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200709[0], BTC-MOVE-0201315[0], BTC-MOVE-20200728[0], BTC-MOVE-20200802[0], BTC-MOVE-20200804[0], BTC-MOVE-20210212[0], BTC-MOVE-20210217[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20200925[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IBVOL[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OMT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.80], VET-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], XTZ-20200925[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00216717 | | 0 | | |
| 00216718 | | USD[0.01], USDT[0] | | |
| 00216719 | | USD[25.00] | | |
| 00216721 | | TRX[.8], USD[0.00] | | |
| 00216722 | | 0 | | |
| 00216723 | | 0 | | |
| 00216724 | | NFT (385442469627883303/FTX EU - we are here! #224859)[1], NFT (516927354853263850/FTX EU - we are here! #224839)[1], NFT (541329331064593095/FTX EU - we are here! #224813)[1], USD[0.00] | | |
| 00216725 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[1429.8537], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07051738], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MLN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-20200925[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.89], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00216726 | | 0 | | |
| 00216727 | | 0 | | |
| 00216728 | | 0 | | |
| 00216730 | | 0 | | |
| 00216731 | | 0 | | |
| 00216733 | | 0 | | |
| 00216734 | | AAVE-20210625[0], ALCX[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.78], AURY[.980506], AVAX-0325[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.05806736], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], EGLD-PERP[0], ENS[.00631495], EOS-20200925[0], EOS-PERP[0], ETH[0.23400000], ETH-0325[0], ETH-0624[0], ETH-20200925[0], ETH-20210625[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.224], EXCH-20200925[0], FTT[0.20168172], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MID-20200925[0], MID-20210326[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL[1.35], SOL-20210326[0], SOL-PERP[0], THETA-20201225[0], TRX[293], USD[26534.34], VET-20201225[0], XTZ-PERP[0] | | |
| 00216735 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FLM-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.28], USDT[0.00001603], XRP-PERP[0] | | |
| 00216736 | | TRX[.595216], USD[0.10], USDT[0.21132278] | | |
| 00216738 | Contingent | APT[.53111935], BTC[0], DAI[0], ETH[0], FTT[0], LUNA2[0.00662417], LUNA2_LOCKED[0.01545639], RAY[0], STEP[0], TRX[0.27582022], USD[0.05], USDT[0.00192328], USTC[.93768336] | | |
| 00216739 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00216741 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00216742 | | 0 | | |
| 00216744 | | ADA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 00216745 | | 0 | | |
| 00216746 | | BTC[0], USD[4.06] | | |
| 00216748 | | 0 | | |
| 00216749 | | 0 | | |
| 00216750 | | 0 | | |
| 00216752 | | AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.005], BNB-PERP[0], BTC[0.00005825], C98-PERP[0], CHR-PERP[0], DOGE[.86643], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00400000], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GRT[63.98784], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR[1269.46135], RSR-PERP[0], RUNE-PERP[0], SOL-20210924[0], SOL-PERP[0], SXP[11.99202], TRX[.223413], TRX-PERP[0], USD[0.11], USDT[0.04725668], WAVES-PERP[0], XRP-PERP[0], ZRX[.99658] | | |
| 00216754 | | USD[0.43] | | |
| 00216755 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH[0.00015050], ETH-PERP[0], ETHW[0.00014977], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.02], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | ETH[.000133] |
| 00216756 | | USD[0.29] | | |
| 00216758 | | 0 | | |
| 00216759 | | 0 | | |
| 00216761 | | BNB[.00335], BULL[0.00000096], USDT[0.04370624] | | |
| 00216762 | | AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BSV-PERP[0], BTC-20200626[0], BTC-20210924[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200603[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200615[0], BTC-MOVE-20200622[0], BTC-MOVE-20200627[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200925[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201111[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-20210326[0], ETH-0930[0], ETH-PERP[0], ETHW[0.004732], FTT-PERP[0], HT[.00901033], LTC-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], TRX[.000247], TRX-20210326[0], USD[5.28], USDT[1000] | | |
| 00216763 | | BTC[0], BTC-PERP[0], ETH[0.00006864], ETHW[0.00006864], SOL[0.02000000], TRX[.000001], USD[0.55], USDT[0] | | |
| 00216767 | | 0 | | |
| 00216768 | Contingent | AAVE[.03], ADA-PERP[0], ATOM[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[.062], BNB[0], BTC[0.19596548], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DAI[100.21531244], DOGE[2], DOT-20210924[0], DOT-20211231[0], ETH[.6930.15439053], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00300000], EUR[0.00], FTM[0], FTT[259815.1], LINK[0.10000000], LINK-PERP[0], LTC[0], LUNA2[824.37317124], LUNA2_LOCKED[6590.20406622], MATIC[0], MKR[0], RUNE[.1], SOL[85.67000000], SOL-20211231[0], SRM[43605657.2619758], SRM_LOCKED[594758.66840283], SRM-PERP[0], TRX[0], USD[0.00], USDT[-671707.17591606], USTC[0.23218400], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00216769 | | 0 | | |
| 00216770 | Contingent | 1INCH-PERP[0], AAVE[.00000002], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX[5], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB[8.66669000], BNB-20201225[0], BOBA[.00000001], BOBA-PERP[0], BSV-PERP[0], BTC[0.00006401], BTC-20201225[0], BTC-MOVE-20200519[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200530[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200G2[0], BTC-MOVE-20200G3[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[851.294825], CEL-PERP[0], CHZ-PERP[0], COMP[.00000011], COMP-20200626[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.49700000], ETH-0930[0], ETH-1230[-0.00999899], ETH-PERP[0], ETHW[.997], EXCH-20200626[0], EXCH-20200925[0], EXCH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[501.29883009], FTT-PERP[-399.7], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-20200925[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.18527057], LUNA2_LOCKED[0.43229601], LUNC[1885.85798345], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[28.8645517], SRM_LOCKED[248.32222644], STX-PERP[0], SUSHI[103.5945405], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX[12.28219028], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[23468.69], USDT[0], USDT-PERP[0], USTC[25], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00004153], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00216771 | | 0 | | |
| 00216773 | | ATOM[0], AVAX[0], ETH[0], ETH-PERP[0], SOL[0], USD[0.00], USDT[-0.00104316], XRP[0], XRP-PERP[0] | | |
| 00216774 | | 1INCH[-0.00233558], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0313[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-20210625[0], USD[101.18], USDT[0.00000001], XRP-PERP[0] | | |
| 00216781 | | BTC[.00000033], BVOL[0], USD[0.00], USDT[-0.00454016] | | |
| 00216783 | | ATOM[0], BTC[.00000295], CHZ[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 00216784 | | ADA-PERP[0], AXS-PERP[0], BTC[0.38182753], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.8], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], USD[2.34] | | |
| 00216785 | | BEAR[849.8385], ETHBEAR[554.89455], ETHBULL[.0008106], USDT[0.66501891] | | |
| 00216787 | | BTC[0], RAY[120.05165633], USD[0.49] | | USD[0.48] |
| 00216788 | | ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRYB[0], UNI-PERP[0], USD[1.16], USDT[1.35467622], XRP-PERP[0] | | |
| 00216790 | | ALGOBULL[30], DMGBULL[0], SUSHIBULL[.00379741], THETABEAR[0], USD[0.02] | | |
| 00216791 | | RUNE[.071481] | | |
| 00216793 | | ADA-20201225[0], ADA-PERP[0], AMPL[0.03113701], AMPL-PERP[0], ASD-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200724[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200811[0], BTC-MOVE-20200819[0], BTC-MOVE-20200912[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20200G2[0], BTC-MOVE-20200G3[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], BTMX-20200626[0], CAKE-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200626[0], DEFI-PERP[0], EXCH-20200626[0], EXCH-PERP[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], SOL-20200925[0], SOL-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00216795 | | BTC-PERP[0], USD[0.12] | | |
| 00216797 | | COPE[.3018], DEFIBULL[0.00000401], ETHBEAR[811.7], ETH-PERP[0], SOL[.0593], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00216799 | | NFT (369113131197383355/FTX EU - we are here! #284710)[1] | | |
| 00216801 | | BTC[0.08684973], USD[7.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00216802 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.15], XRP-PERP[0] | | |
| 00216804 | | 0 | | |
| 00216811 | | 0 | | |
| 00216813 | | 0 | | |
| 00216817 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[1.60], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00216818 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NO-PERP[0], OKB-PERP[0], OMF-PERP[0], POLIS-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00216819 | | USDT[0.22118531] | | |
| 00216821 | | NFT (295167294204706777/FTX Crypto Cup 2022 Key #8803)[1], USD[0.98] | | |
| 00216822 | | ATOM-PERP[0], BTC[.00000748], COMP-PERP[0], ETH[.0003634], ETH-PERP[0], ETHW[.0003634], MATIC[30], SRN-PERP[0], STG[1133], USD[35.05], USDT[.00251768], XRP-PERP[0], ZEC-PERP[0] | | |
| 00216823 | | 0 | | |
| 00216824 | | 0 | | |
| 00216825 | | 0 | | |
| 00216832 | Contingent, Disputed | BTC[.0009958], BTC-PERP[0], USD[23.47] | | |
| 00216834 | | USD[0.10], USDT[.07352] | | |
| 00216835 | | 0 | | |
| 00216837 | | 0 | | |
| 00216840 | | 0 | | |
| 00216842 | | ALGOBULL[8905.99020904], ALGO-PERP[0], AMPL[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.05249153], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.06], USDT[0] | | |
| 00216843 | | 1INCH-PERP[0], DEFI-PERP[0], EOS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRUMP[0], TRUMPFEBWIN[200], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[7.50] | | |
| 00216844 | | 0 | | |
| 00216845 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[167.6], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00216846 | | USD[0.00], XRP[.996989] | | |
| 00216847 | | 0 | | |
| 00216848 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00000091], LINK-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00216849 | | 0 | | |
| 00216850 | | 0 | | |
| 00216852 | | 0 | | |
| 00216853 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BTC-20210924[0], BTC-MOVE-0207[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210719[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07480001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[.9664], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00216855 | | AMZN[.00000006], AMZNPRE[0], ASD-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC[0.00477214], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], BTMX-20201225[0], BULL[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-20200925[0], DOGEBEAR[99.95094750], DOGE-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETHHALF[0], ETH-PERP[0], EUR[0.74], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[25.05442225], FTT-PERP[0], GOOGL[.00000012], GOOGLPRE[0], HALF[0], HNT-20201225[0], HNT-PERP[0], MRNA[0], MTA-20200925[0], MTA-PERP[0], PAXG[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SOL-20201225[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0.00021108], SXP-20210326[0], SXP-20210625[0], THETA-20201225[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USDI-14.33], USDT[0.00268628], VET-PERP[0], XRP-20210326[0] | | |
| 00216856 | | 0 | | |
| 00216858 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[1.51], EOS-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], PAXG-PERP[0], SHIT-PERP[0], USD[10.22], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00216860 | | ALGO-20200925[0], AMPL-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-9.75], USDT[10], XTZ-PERP[0] | | |
| 00216862 | | 0 | | |
| 00216864 | | 0 | | |
| 00216865 | | BADGER-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.00000001], USD[0.01], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00216866 | | 0 | | |
| 00216868 | | ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[0], BNB-20200925[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-20200925[0], ETH[0.00000001], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210329[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-20200925[0], LTC-20201625[0], LTC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-20200625[0], XTZ-PERP[0] | | |
| 00216869 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS[1000], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], ETH-PERP[0], KBTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB[2200000], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-03250), USDI-1.39], USDT[1.85837122], VET-PERP[0] | | |
| 00216871 | Contingent | LUNA2[0.43427906], LUNA2_LOCKED[1.01331781], LUNC-PERP[0], TRX[.000091], USD[0.90], USDT[43.37566264] | | |
| 00216872 | | 0 | | |
| 00216875 | | BTC-PERP[0], MID-PERP[0], USD[0.04], XTZ-PERP[0] | | |
| 00216876 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00216879 | | 0 | | |
| 00216882 | | 0 | | |
| 00216884 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200619[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00216885 | | MTA[.4214173], USD[0.00] | | |
| 00216886 | Contingent, Disputed | 0 | | |
| 00216887 | | ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BSVBULL[.5], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], OKB[.00482843], TRX[.000006], UNI[.00000001], UNI-PERP[0], USD[0.00], USDT[0], XRP-20201225[0] | | |
| 00216889 | | 0 | | |
| 00216890 | | ALGO-PERP[0], ATOM-PERP[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.05] | | |
| 00216893 | | TRX[.000101] | | |
| 00216895 | Contingent, Disputed | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIDEN[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00216896 | | 0 | | |
| 00216901 | | BULL[0], ETHBULL[13.67612710], MATICBULL[95.00892839], SUSHIBULL[70105.89410515], TOMOBULL[62849.29216055], USD[0.00], USDT[0] | | |
| 00216902 | Contingent | 1INCH[.00000001], AMPL[0], DAI[-0.00000002], ETH[.00000001], FTT[0.22105052], LUNA2[.00702540], LUNA2_LOCKED[0.01639261], UNI[0], USD[0.00], USDT[0], USTC[0] | | |
| 00216909 | | 0 | | |
| 00216910 | | 0 | | |
| 00216912 | | LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00216915 | | TRX[.000003], USD[0.00], USDT[0.00000027] | | |
| 00216916 | | BTC[.00000001], BTC-PERP[0], USD[0.00] | | |
| 00216917 | | 0 | | |
| 00216918 | | 1INCH-PERP[0], ALT-PERP[0], AXS-PERP[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BVOL[0.00009507], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], LTC-PERP[0], ROOK-PERP[0], RSR-PERP[0], USD[0.00], USDT[.00605139], XAUT[0.00019832], XAUT-PERP[0], XRP[27.51869404], XRP-PERP[0], YFII-PERP[0] | | |
| 00216919 | | 0 | | |
| 00216921 | | 0 | | |
| 00216923 | | 0 | | |
| 00216924 | | USD[0.00], USDT[0] | | |
| 00216925 | | 0 | | |
| 00216927 | | 0 | | |
| 00216929 | | 0 | | |
| 00216931 | | 0 | | |
| 00216932 | | 0 | | |
| 00216933 | | 0 | | |
| 00216934 | | 0 | | |
| 00216935 | | 0 | | |
| 00216936 | Contingent | BNB[0], ETH[0.00000714], ETHW[0.00009677], LTC[0], LUNA2[0.04206939], LUNA2_LOCKED[0.09816192], MATIC[0], NFT (3790356876555577713/The Hill by FTX #20639)[1], SOL[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 00216937 | | AAVE-20210326[0], AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO[.9867], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAND-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CEL-20210924[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CRO-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0.00004669], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00004668], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210924[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KNC-PERP[0], LINA-PERP[0], LUA[.658305], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MTL-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL[0.03633027], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], TRX[.00008], UBXT[.516435], UNI-PERP[0], UNISWAPBULL[0.00203864], UNISWAP-PERP[0], USD[1.03], USDT[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00216938 | | 0 | | |
| 00216939 | | ALGO-PERP[0], ATLAS[2110], BTC[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], TRX[.000001], USD[1.02], USDT[0] | | |
| 00216943 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[.9981], KNC-PERP[0], LINK-PERP[0], MAPS[358.93478], MATIC-PERP[0], MTA-PERP[0], RAY[14.99715], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[13.897359], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[1.07], WRX[100.9316], ZEC-PERP[0] | | |
| 00216945 | | ETH[.00060191], ETHBEAR[204.47593], ETHW[.00060191], USDT[0.11866755] | | |
| 00216946 | | 0 | | |
| 00216947 | | 0 | | |
| 00216948 | | TOMOBEAR[.0898], TRX[.0023], USD[0.00] | | |
| 00216950 | | 0 | | |
| 00216955 | | 0 | | |
| 00216956 | | ATLAS[.76226], AVAX[.073422], BEAR[.07148], ETH[.00015702], ETHW[0.00015702], USD[4599.93], USDT[0.00000001] | | |
| 00216958 | | 0 | | |
| 00216960 | | NFT (403061877236754968/FTX Crypto Cup 2022 Key #13168)[1], USD[0.00] | | |
| 00216963 | | 0 | | |
| 00216965 | | USD[0.00] | | |
| 00216970 | | BIDEN[0], BTC[0.00141672], FTT-PERP[0], TRX[.000015], USD[14.71], USDT[0.00012288] | | |
| 00216971 | | BTC[0], USDT[0.00000349] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00216972 | | ETH-PERP[0], FTT[0.09200120], USD[0.34], USDT[0], XRP[0.99981000], XRP-PERP[0] | | |
| 00216973 | | USD[0.00] | | |
| 00216974 | | BTC-PERP[0], USD[0.12] | | |
| 00216976 | | BULL[0], DOGEBULL[0], ETHBULL[0], LINKBULL[0], LTC-PERP[0], NFT (336191184621755564/FTX EU - we are here! #256632)[1], NFT (428463419604776258/FTX EU - we are here! #256620)[1], NFT (497428728297751716/FTX EU - we are here! #256603)[1], USD[0.00], USDT[0] | | |
| 00216977 | | BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-WK-20200605[0], BTC-PERP[0], USD[0.44] | | |
| 00216978 | | ADA-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.01774373], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MAPS-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00216979 | | BTC[0], BTC-PERP[0], LTC-PERP[0], PAXG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00006064] | | |
| 00216980 | | ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00216982 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[3.01048022] | | |
| 00216985 | | ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], MATIC-PERP[0], RSR-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00216987 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-20020626[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00216989 | | USD[0.01], USDT[0.00000001], XRP[0] | | |
| 00216990 | | 0 | | |
| 00216991 | | BTC[0], HT-PERP[0], THETA-PERP[0], USD[0.08] | | |
| 00216992 | | 0 | | |
| 00216994 | | LTC[9.8607101], USD[0.77] | | |
| 00216995 | | 0 | | |
| 00216998 | | 0 | | |
| 00217001 | | 0 | | |
| 00217002 | | ADABEAR[.008179], DOT-PERP[0], USD[20.07] | | |
| 00217004 | | 0 | | |
| 00217005 | | ADABEAR[0], ADABULL[0], BULL[0], FTT[0.07889575], OXY[.296615], SUSHIBULL[.03944422], TRX[.000001], USD[0.68], USDT[0] | | |
| 00217006 | | 0 | | |
| 00217007 | | 0 | | |
| 00217008 | | 0 | | |
| 00217010 | | 0 | | |
| 00217011 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00217012 | | BNB-PERP[0], LTC[0], MATIC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00217014 | | 0 | | |
| 00217016 | | EOSBULL[.00912], USDT[.00857447], XRPBULL[.00987] | | |
| 00217018 | | 0 | | |
| 00217019 | | 0 | | |
| 00217020 | | 0 | | |
| 00217022 | | 0 | | |
| 00217025 | | 0 | | |
| 00217026 | | 0 | | |
| 00217029 | | 0 | | |
| 00217032 | | 0 | | |
| 00217033 | | 0 | | |
| 00217034 | | 0 | | |
| 00217035 | | 0 | | |
| 00217036 | | 0 | | |
| 00217037 | | 0 | | |
| 00217038 | | ETH[.0009], ETHW[.0009], USD[0.14], XRP-20200626[0] | | |
| 00217039 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210622[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.22837694], ETH-PERP[0], ETHW[.22837694], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000162], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00217041 | | 0 | | |
| 00217042 | | USD[0.69], USDT[0.00073049] | | |
| 00217044 | | 0 | | |
| 00217045 | | TRX[.500007], USD[0.81], USDT[0.08412121], XRP[1.99658] | | |
| 00217046 | | 0 | | |
| 00217049 | | 0 | | |
| 00217051 | | 0 | | |
| 00217055 | | BNB[.00696557], BTC[.00009223], BTC-PERP[0], ETH[.00067915], ETHW[.00067915], LINK-PERP[0], POLIS[9.99544], TRX[.000001], USD[297.25] | | |
| 00217056 | | TOMOBEAR[43.3893], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00217057 | Contingent | 1INCH-20210625[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20211231[0], ADA-PERP[0], AMPL[0.17404912], AMPL-PERP[0], ATLAS[2000020.9898], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], BAL-20201225[0], BAO[100117968.095], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BOBA[33052.146105], BOBA-PERP[0], BSV-20200925[0], BSV-20210325[0], BSV-20210326[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00012352], BTC-PERP[0], CHZ-20210924[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CQT[10001.01214], CRO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210328[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[30000], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FIL-20210326[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTT[2030.0782603], FTT-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], ICX-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MAPS[.49797], MER[.10138], MKR-20200925[0], MKR-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS[33345.336446], QTUM-PERP[0], RAY[33994.3090457[5], SAND-PERP[0], SOL[.0021475], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[101503.42767982], SRM_LOCKED[2143.80685706], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], TRX-PERP[0], USD[8599.57], XEM-PERP[0], XLM-PERP[0], XRP[1.473443], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210625[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00217061 | | BTC-PERP[0], COMP-20200626[0], COMP-PERP[0], DEFI-PERP[0], USD[0.31], USDT[.589581] | | |
| 00217062 | | 0 | | |
| 00217063 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BVOL[0.00000001], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBEAR[95.63], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01056397], ETH-PERP[0], ETHW[0.01056394], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.01298963], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00294412], LUNA2_LOCKED[0.00686963], LUNC[641.09], LUNC-PERP[0], MATIC-PERP[0], MKRBEAR[9990.5], MKR-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-20210625[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXPBEAR[9000000], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TRX[.000018], UNI-PERP[0], USD[0.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00217064 | Contingent | ADABULL[.004022], EOSBEAR[4852], EOSBULL[997606239.40302], ETCBULL[14548.796914], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006444], MATICBEAR[6030303414.8], MATICBEAR22[11.549], MATICBULL[8.145026], TRX[.000787], USD[0.09], USDT[0.00873881] | | |
| 00217066 | | 0 | | |
| 00217067 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USDt[-0.26], USDT[0.34246320], XRP-PERP[0], ZRX-PERP[0] | | |
| 00217068 | | ETH[.00055327], ETHW[0.00055326], USD[0.00] | | |
| 00217069 | | 0 | | |
| 00217070 | | 0 | | |
| 00217071 | | 0 | | |
| 00217072 | | FTM-PERP[0], FTT[0.00641101], RON-PERP[0], ROSE-PERP[0], USD[0.00] | | |
| 00217073 | | ADABULL[0], ADA-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGNBULL[0], DRGN-PERP[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINKBULL[0], LTCBULL[0], LTC-PERP[0], MKR-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.98], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00217076 | | ETH[.0009276], USD[0.14] | Yes | |
| 00217077 | | 0 | | |
| 00217079 | Contingent, Disputed | BRZ[0], BTC[0], FTT[0], USD[0.00], USDT[0.24122567] | | |
| 00217080 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], BAO-PERP[0], BAT-PERP[0], BILI-20201225[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00006003], ETH-PERP[0], ETHW[0.00006002], FIL-PERP[0], FTM-PERP[0], FTT[0.00004184], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEOBULL[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00217081 | | 0 | | |
| 00217082 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[9.8708], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00009842], XLM-PERP[0] | | |
| 00217083 | | AAVE-20210625[0], BTC[0.25111065], BTC-20210625[0], BTC-PERP[0], COMP[0], DEFI-PERP[0], ETH[0.42359457], ETH-PERP[0], ETHW[0.39859456], FTT[25.89324540], HKD[0.00], OKB-20211231[0], OMG[15.63752991], SOL-PERP[0], SUSHI-PERP[0], TRX[.0000433], USD[1.13], USDT[0.246985313] | | BTC[.070622], SOL[36.588262] |
| 00217084 | | USD[93.10] | | |
| 00217088 | | ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOGEBULL[9.355], DOGE-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06092001], FTT-PERP[0], LINKBULL[498.9], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[247.0321512], STEP-PERP[0], TRXBULL[1640.99631023], UNI-PERP[0], USD[10.09], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00217090 | | 0 | | |
| 00217091 | | ADABULL[0.00000664], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], BALBULL[0], BTC[0], BULL[0], COMPBULL[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.00075195], ETHBULL[0.00000015], ETHW[0.00075195], KNCBULL[0], KNC-PERP[0], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], MKRBULL[0], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000033], USD[0.00], USDT[0.00000001], VETBULL[0], VET-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00217092 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-20200626[0], ADA-20201225[0], ADABEAR[689730.95], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-20210925[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCHBEAR[0], BCH-PERP[0], BNB[0], BNB-20200626[0], BNB-20210625[0], BNB-PERP[0], BRZ-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20200626[0], BTC-20210925[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201010[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20200625[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], HT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-20200626[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC[0.0000001], LTC-20210625[0], LTCBEAR[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG[0], PAXG-20200626[0], PAXG-PERP[0], RAY-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SNX[0], SOL[0], SOL-0325[0], SOL-20200925[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[.0157576], SRM_LOCKED[.10880598], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-20210625[0], XLM-PERP[0], XRP-0325[0], XRP-20200626[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00217093 | | NFT (526159801754426767/FTX EU - we are here! #283705)[1], NFT (540121028309684465/FTX EU - we are here! #283723)[1] | | |
| 00217096 | | BTC[0.00005472], BTC-MOVE-20200509[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200609[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], FTT[.99916], USD[0.15] | | |
| 00217098 | | BEAR[566.88156], BULL[0.00005034], ETHBEAR[2475.39269], ETHBULL[.0003228], USD[0.01], USDT[0.11170114] | | |
| 00217099 | | ATOMBULL[.33956], BALBULL[0], BCHBULL[.043], BEAR[608.6481505], BULL[0.00000869], COMPBULL[0.05931000], DOGE[1], DOGEBULL[.00087], ETHBULL[0.00005989], GRTBULL[.034752], LINKBEAR[3697.5395], LTCBULL[.6785144], MKRBEAR[624946.8], MKRBULL[0.00011896], THETABULL[.00081155], TOMOBULL[2499.525], TRXBULL[.088891], USD[0.19], USDT[0], VETBULL[0123271], XLMBULL[.042611], XRPBEAR[.016621], XRPBULL[32.11306435], XTZBULL[.083898] | | |
| 00217101 | | ADABULL[0], ETH-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], MATICBULL[.008292], MATIC-PERP[0], SXPBULL[0], THETABEAR[0.00007928], THETA-PERP[0], TOMOBEAR[367.94], USD[0.07], USDT[0], VETBEAR[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00217102 | | EUR[0.00], FTT[0.09910700], USD[0.00], USDT[0] | | |
| 00217103 | | BULL[0], USDT[0.00004052] | | |
| 00217104 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], EXCH-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00217105 | | 0 | | |
| 00217106 | | 0 | | |
| 00217107 | | AGLD-PERP[0], ALGO-20200925[0], BCH-20200925[0], BCH-PERP[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], CRO-PERP[10], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[1.52964258], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], USD[1.84], XLMBULL[1.48], XRP-20200925[0], XRP-PERP[0] | | |
| 00217108 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-093[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[5.5], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00047173], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00345939], LUNA2_LOCKED[0.00807191], LUNC[753.29], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.17], USDT[34.8881435], VET-PERP[0], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00217113 | | 0 | | |
| 00217115 | | BTC[0.01511591], ETH[0.06331953], ETHW[0.06331953], SOL[.76560385], USD[1.74] | | |
| 00217116 | | ATOM[3.4], BTC[0], BTC-PERP[0], CRO[470.92552203], NEAR-PERP[0], SOL[0], TOMO-20200626[0], USD[322.36], USDT[0.00011760] | | |
| 00217117 | | BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200512[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-MOVE-WK-20200619[0], THETA-PERP[0], USD[0.31] | | |
| 00217118 | | BNB-20200626[0], BNB-PERP[0], MATIC-20200626[0], MATIC-PERP[0], TOMO-20200925[0], TOMO-20200925[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00217122 | | BAO[996.4], BCHBULL[.09828], DOGEBEAR[949.8], EOSBULL[.01945], ETHBEAR[991.6], FTT[0.00949643], LTCBULL[.009044], MNGO[9.99], MNGO-PERP[0], STMX[9.73], SUSHIBEAR[35.236266], SUSHIBULL[274.54508], SXPBULL[.0000536], TRX[.900007], USD[0.01], VETBULL[.0000632], XRPBULL[.03814] | | |
| 00217123 | | 0 | | |
| 00217124 | Contingent | 1INCH[50.88223455], ALPHA[0.73297033], AMPL[0], APE[84.43067973], ATLAS[10000.0852], AXS[0.68468098], BNB[11.50587138], BTC[0.18808192], COMP[0], CRO[.02485], CRV[258.04927], DOGE[17647.00235398], DYDX[17.560665], ETH[0.00022777], ETHW[14.03214340], EUR[0.00], FTM[36937.99695822], FTT[255.00629371], IMX[567.5028375], LINA[2669.48202], LINK[167.16907444], MATIC[8866.16821309], OMG[0.00037968], OXY[499.78175], RAY[155.95441812], RUNE[53.16850188], SAND[400.08854], SNX[62.32675112], SOL[40.40043273], SRM[190.11596164], SRM_LOCKED[186.7879913], SUSHI[23.95997439], SXP[0.09111390], TRX[3575.92401500], UNI[265.15315842], USD[1073.54], USDT[936.11378231], WRX[.06679], XRP[0.03506233], YFI[0.00001101] | | BTC[.000167], OMG[.00378], SOL[40.357425], TRX[3557.395905], USD[1072.54], USDT[925.882626], XRP[.035022], YFI[.000001] |
| 00217125 | | AAVE-PERP[0], BVOL[0.00002696], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00557] | | |
| 00217126 | Contingent | ADA-PERP[0], ATLAS[9.83], AVAX-PERP[0], BTC-MOVE-20200519[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20200629[0], BTC-MOVE-20200710[0], BTC-PERP[0], BVOL[0], FTT[0.08112888], GRT[.8978], KAVA-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[.016428], LUNC-PERP[0], NFT[357319464207532444/FTX EU - we are here! #44958][1], NFT[383807439073464158/FTX EU - we are here! #46081][1], NFT[465594760940799891/FTX EU - we are here! #45479][1], SRM[.00296225], SRM_LOCKED[0.11170451], STGI.7416], SXP-PERP[0], TRX[.669712], USD[0.00], USDT[3.59000000], USTC-PERP[0], XRP[7] | | |
| 00217127 | | 0 | | |
| 00217128 | | 0 | | |
| 00217129 | | AMPL[0], ETH[.00000001], FTT[0.08226452], USD[0.00], USDT[0] | | |
| 00217130 | | BCHBULL[13818.815684], BEAR[2999.58], DOGEBULL[0.72652098], EOSBULL[99995], ETHBEAR[7000.8], ETHBULL[.9998], FTT[4.32795483], LINKBEAR[9], LINKBULL[169.3008907], MATICBULL[352.554475], TRX[.000047], USD[0.00], USDT[3.09157180], XRPBULL[65870.42808], XTZBULL[12926.862657] | | |
| 00217131 | Contingent | BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0520[0], BTC-MOVE-0610[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0610[0], ETH[0.00008531], ETH-PERP[0], ETHW[0.00008531], LINKBEAR[107.941024], MTA[7.24750592], SRM[.05433256], SRM_LOCKED[.28032711], TRX[.001567], USD[2.17], USDT[17.24882533] | | |
| 00217132 | | BCH-PERP[0], BTC-20200626[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00217134 | | 0 | | |
| 00217135 | | ALGOBULL[6.931], BEAR[.00991], BTC[.00002984], BULL[0.00000808], ETCBULL[.000648], ETHBEAR[.04073], LINKBEAR[.34775], MATICBULL[.007227], TRXBULL[.09762], USD[0.05], USDT[0] | | |
| 00217137 | | BNB[.00000001], ETH[0], FTT[0], UNI[0], USD[0.00], USDT[0.00000049] | | |
| 00217138 | Contingent | LUNA2_LOCKED[53.12810286], USD[0.01], USDT[57.89456216], USTC[131.9736] | | |
| 00217139 | | ADABEAR[19105.48054424], ADABULL[0.00007509], ALGOBULL[.2748], BEAR[.0815995], BULL[0.00006412], EOSBEAR[.0099115], ETHBULL[0.00015389], USD[1.02], USDT[.004] | | |
| 00217140 | | 0 | | |
| 00217141 | | PAXG[0], USDT[.098658] | | |
| 00217142 | | 0 | | |
| 00217143 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.53], USDT[3.935395], XRP-PERP[0], XTZ-PERP[0] | | |
| 00217144 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ASD-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], EOS-PERP[0], ETC-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-20210625[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00217145 | | 0 | | |
| 00217146 | | 0 | | |
| 00217147 | | 0 | | |
| 00217148 | | 0 | | |
| 00217151 | | 0 | | |
| 00217152 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.06231664], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00217154 | | ETHBULL[.0000829], TONCOIN[.09692], USD[0.00] | | |
| 00217155 | | ETH[.09839089], ETHW[.09839089], TRX-20200626[0], TRX-PERP[0], USD[0.51] | | |
| 00217156 | | 0 | | |
| 00217157 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00217160 | | 0 | | |
| 00217162 | | 0 | | |
| 00217164 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS[7679.3772], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.0091288], SRM_LOCKED[.03832217], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRY[0.00], USD[1.71], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00217166 | Contingent | 1INCH[0.00000002], 1INCH-PERP[0], AAVE-20211231[0], ADA-PERP[0], AGLD[131.5001625], ALCX[0.00000340], ALPHA[260.00414657], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD[134.52332457], ASD-PERP[0], ATOM[3.100023], AURY[.00000001], AVAX[3.300012], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[5.0900429], BADGER-PERP[0], BAO-PERP[0], BCH[0.09000670], BCH-PERP[0], BF_POINT[700], BICO[10.000185], BNB[0.15000223], BNB-PERP[0], BNT[12.06966128], BNT-PERP[0], BTC[0.00908542], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], CEL[.001845], CLV-PERP[0], COMP[0.69722705], CRO[9910.27494307], CRV[.000095], DAWN-PERP[0], DENT[4500.0735], DOGE[17592.79850930], DOGE-PERP[0], ETH[0.02300160], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.01400128], EUR[0.11], FIDA[30.000295], FIDA-PERP[0], FTM[108.00058], FTM-PERP[0], FTT[153.40001151], FTT-PERP[0], GRT[137.00267], GRT-20211231[0], GT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], JOE[74.00156], KIN[35001.75], KIN-PERP[0], LEO-PERP[0], LINA[.01055], LINK-PERP[0], LOOKS[71.000365], LRC-PERP[0], LTC[9.01347522], LTC-20200925[0], LTC-PERP[0], LUNA[212.12600197], LUNA2_LOCKED[28.20777864], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB[.000035], MTL[.0000575], NEXO[27.00068], NFT [364113812489493445/FTX Swag Pack #779 (Redeemed)][1], OKB[0.00000001], OKB-PERP[0], OMG[0.00000001], OMG-PERP[0], OXY-PERP[0], PERP[20.800891], PROM[1.7000471], PUNDIX[.000211], RAY[60072.42388069], RAY-PERP[-1], REN[126.00372000], REN-PERP[0], RSR[2079.16103957], RSR-PERP[0], RUNE[2.00410781], RUNE-PERP[0], SAND[48.00011], SAND-PERP[0], SHIT-PERP[0], SKL[258.006365], SNX-PERP[0], SOL[0.27121146], SOL-20211231[0], SOL-PERP[0], SPELL[.035], SRM[1222.9957432], SRM_LOCKED[4793.85937813], SRM-PERP[0], STMX[2640.014], SUSHI[0], SUSHI-PERP[0], SXP[39.10087151], SXP-PERP[0], TLM[804.00375], TRX[0.00006600], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[826318.05], USDT[31464.93428255], USDT-PERP[0], USTC[0], USTC-PERP[0], WRX[114.000875], XAUT-PERP[0], XRP-PERP[0], YFI[0], YFI-20211231[0], YFI-PERP[0] | | DOGE[465.907367], LTC[.255303] |
| 00217167 | | | | |
| 00217168 | | BTC-PERP[0], USD[0.00] | | |
| 00217169 | | 0 | | |
| 00217170 | | BTC[.0005], LTC-PERP[.07], USD[-6.50] | | |
| 00217171 | | NFT [378086739083530152/FTX EU - we are here! #78638][1], NFT [408737205685349824/FTX EU - we are here! #81409][1], NFT [524328670299515545/FTX EU - we are here! #80285][1], USD[0.00] | | |
| 00217172 | | 0 | | |
| 00217173 | | 0 | | |
| 00217175 | | 0 | | |
| 00217176 | | BCHBULL[.02853], BEAR[4292.35469], BTC[0], BTC-20201225[0], BULL[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 00217177 | | 0 | | |
| 00217178 | | 0 | | |
| 00217180 | | BTC-PERP[0], BULL[0], ETH-PERP[0], USD[0.10], USDT[0.00814343] | | |
| 00217181 | | 0 | | |
| 00217182 | | BTC-PERP[0], USD[0.16] | | |
| 00217184 | | 0 | | |
| 00217185 | | 0 | | |
| 00217186 | | 0 | | |
| 00217187 | | BNB[0], TRX[.000003], USD[0.00], USDT[0.00000006] | | |
| 00217188 | | DOGEBULL[2.54823624], EOSBULL[198098.58600739], XRPBULL[158504.89404032] | | |
| 00217189 | | 0 | | |
| 00217190 | | USD[11.42] | | |
| 00217191 | | BTC[0], BTC-PERP[0], USD[0.26], XRP-PERP[0] | | |
| 00217192 | | BEAR[8652.51286], ETHBEAR[78034.91618], USDT[.02268922] | | |
| 00217193 | | 0 | | |
| 00217194 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[33.69], XTZ-PERP[0] | | |
| 00217195 | | ADA-20200626[0], ADA-PERP[0], BCH-20200626[0], BCH-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[.00002316], DEFI-PERP[0], EOS-20200626[0], EOS-PERP[0], ETH[.000002], ETH-20200626[0], ETH-PERP[0], ETHW[.000002], LEO-20200626[0], LEO-PERP[0], LTC-20200626[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], PAXG-20200626[0], PAXG-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-20200626[0], TRX-PERP[0], USD[0.00] | | |
| 00217196 | | 0 | | |
| 00217197 | | BCH[.00016321], BTC[0], USD[0.03], USDT[0.17934030] | | |
| 00217198 | | ATLAS[1090], USD[1.26], USDT[0.00000001] | | |
| 00217200 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], DOGEBULL[0], KNC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00217201 | | 0 | | |
| 00217203 | | BULL[.00003529], MATICBEAR[.02413], MATICBULL[.00297], MATIC-PERP[0], USD[0.00], XRP[.9] | | |
| 00217204 | | BTC[0], TOMOBEAR[1.99867], USD[0.10], USDT[.395573] | | |
| 00217206 | | ADABULL[0.00000953], ALGOBULL[5.802], BALBEAR[.0007765], BALBULL[0.00001252], BEAR[.04351], BEARSHIT[.0004], BULL[0], COMPBEAR[.0005158], COMPBULL[.00005477], DEFIBULL[0], ETHBEAR[5.321], GRTBEAR[.0006134], GRTBULL[.00000968], LINKBULL[0.00007109], MATICBULL[.006798], MKRBULL[0], SUSHIBEAR[1322.0286], SUSHIBULL[0.08845000], SXPBEAR[16.14], SXPBULL[0.00007200], THETABULL[0.00000052], USD[0.00], USDT[0.00], XTZBEAR[.006], XTZBULL[0.00031340] | | |
| 00217209 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA[6.09838704], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00897430], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200529[0], BTC-MOVE-20200601[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200626[0], BTC-MOVE-20200628[0], BTC-MOVE-20200703[0], BTC-MOVE-20200727[0], BTC-MOVE-20200729[0], BTC-MOVE-20200911[0], BTC-MOVE-20201230[0], BTC-PERP[0], CEL[0.11864502], CELO-PERP[0], CEL-PERP[0], COPE[0], DEFIBULL[0], DMG-PERP[0], DOGE[78.43453465], DOGE-20210625[0], DOGE-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[0.00199083], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00085905], FIDA-PERP[0], FTT[25.45025053], FTT-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[1.13906136], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN[0.07081668], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.06299744], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[0.44483], SRM_LOCKED[16679337], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5383.12], USDT[6615.05250944], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | BTC[.008864], DOGE[77.602963], OMG[1.100895], USDT[.990213] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00217211 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[-0.12832685], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[110], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20200626[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00217212 | | 0 | | |
| 00217214 | | ETH[0], GALA[0], USD[0.48], USDT[0], XRP[0] | | |
| 00217216 | | ALGO-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00217217 | | ATLAS[.16335], ATOM-20200626[0], BTC[0.00002808], FTT[.03928], LINK-PERP[0], USD[0.18], USDT[0], USDT-PERP[0], XTZ-PERP[0] | | |
| 00217219 | | 0 | | |
| 00217220 | Contingent, Disputed | AMPL-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DEFI-PERP[0], DOT-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], OLY2021[0], SHIT-PERP[0], SRM[.00038213], SRM_LOCKED[.00284981], TRUMP[0], TRX[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00217221 | | ALGO-PERP[0], COPE[0], DOGE[.06919016], DOGE-PERP[0], ETH[0], FTM-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00217222 | | 0 | | |
| 00217223 | Contingent, Disputed | ADA-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00003569], LTC-PERP[0], SHIT-PERP[0], USD[0.14], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0] | | |
| 00217224 | | ATLAS[999.4832], MCB[.0099981], POLIS[14], TRX[.000001], USD[0.48], USDT[0] | | |
| 00217225 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00217226 | | 0 | | |
| 00217228 | | ADABULL[0.00000587], ALGOBEAR[.009746], ALGOBULL[7.736], BEAR[.01942], BULL[0.00000644], EOSBULL[.008938], ETCBULL[.0008222], ETHBEAR[.72017], ETHBULL[.0000466], LINKBEAR[9.528], MATICBULL[.00425], TOMOBULL[.0092], TRXBULL[.09682], USD[0.01] | | |
| 00217229 | | 0 | | |
| 00217230 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ECL-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[9.73], USDT[215.12665998], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00217233 | | ETHBEAR[270.51056], USDT[.4372] | | |
| 00217235 | | BTC[.00005618], USDT[22.58319368] | | |
| 00217237 | Contingent, Disputed | 0 | | |
| 00217240 | | 0 | | |
| 00217242 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[.00000001], EDEN-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11832262], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00641474], LUNC[1396.8245529], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211123[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-1.32], USDT[29.30987000], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00217243 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00217244 | Contingent, Disputed | ALGOBULL[3900000], ATOMBULL[1290], BNB[0], BTC[0.00341085], DOGEBULL[22.66], EOSBULL[90000], FTM[.23441655], LINKBULL[65], LTCBULL[500], MATICBULL[38.7], SUSHIBULL[2860000], THETABULL[5], USD[0.00], USDT[406.11725640], XRP[.045774], XRPBULL[8198.78] | | |
| 00217247 | | BCH[0], BNB[0], BTC[0], LTC[0], SOL[0], TRX[0.00077800], USD[0.00000162], WRX[0], XRP[0] | | |
| 00217249 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CITY[218.558348], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0.87220000], FTM-PERP[0], GALA[0.2746], GALFAN[640.140474], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[.018046], INTER[.064792], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.94582], SHIT-PERP[0], SOL-PERP[528.74], SRM-PERP[0], SWEAT[.1084], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[960.37], USDT[3.80000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00217250 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADABEAR[315], ADABULL[0], ADA-PERP[0], ALGO-20210326[0], ALGOBEAR[168362.15], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BALBULL[0], BAO-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETH[0], ETH-20210626[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.18291796], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRTBULL[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNCBULL[0], LINKBEAR[248389.55], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], OLY2021[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.50810446], SRM_LOCKED[2.52205824], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[80.47], USDT[0.00000001], USDT-20210924[0], USDT-PERP[0], XAUT-PERP[0], XLMBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00217254 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 00217254 | | 1INCH-PERP[0], DOGE-PERP[0], ETH[.2259548], ETH-20210625[0], ETHW[.2259548], MATICHEDGE[.000436], USD[35.46], USDT[0] | | |
| 00217255 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00217257 | | BEAR[.09994], BULL[0.00000022], EOSBULL[.05662], ETHBULL[0.00000189], LINA[3779.134], SUSHIBULL[.05786], TRX[.000002], TRXBULL[.009724], USD[0.01], USDT[0.00000001], VETBULL[.00007018] | | |
| 00217259 | Contingent, Disputed | BNB[.00000001], DOT-PERP[0], ETH[0], FTT[.01114891], USD[3.17], USDT[0.00000001] | | |
| 00217261 | | 0 | | |
| 00217262 | | 0 | | |
| 00217265 | | 0 | | |
| 00217266 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMP[-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[9.1], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.582855], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[18.47], USDT[9.66726919], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00217269 | | BAO[1426714.6], EUR[0.00], USD[0.01], USDT[0] | | |
| 00217270 | | AMPL[0], APT[0.68747243], DAI[0], ETH[0], MATH[0], MATIC[0], NFT (565555737813983244/Magic Eden Pass)[1], SOL[0], TRX[.000012], USD[0.00], USDT[0.00000002] | | |
| 00217272 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.03], USDT[2.33498065], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00217273 | | BTC-PERP[0], ETHBULL[.0009013], LTC[.00650332], USD[0.11], USDT[.2275982] | | |
| 00217274 | | EUR[2.00] | | |
| 00217276 | | 0 | | |
| 00217277 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.07131355], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00217283 | | 0 | | |
| 00217284 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.01171289], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.74], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00217285 | | ASD-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FTT[29.28579881], LINA-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00217287 | | BNB[.00345151], ETH[0], NEAR[0], NFT (319166812610787899/FTX EU - we are here! #158338)[1], NFT (412217949778393466/FTX EU - we are here! #158134)[1], NFT (526571996511219094/FTX EU - we are here! #150694)[1], SOL[0], TRX[.001556], USD[0.01], USDT[0.00000106] | | |
| 00217288 | | ETHBULL[.1448985], USD[0.21] | | |
| 00217290 | | AAVE-PERP[0], ADA-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], LTCBEAR[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VETBULL[0], ZEC-PERP[0] | | |
| 00217291 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00217293 | | 0 | | |
| 00217295 | | 0 | | |
| 00217297 | | 0 | | |
| 00217298 | | BNB[.00751254], BTC[0], SOL[.00267826], TRX[.000784], USD[0.00] | | |
| 00217299 | | 0 | | |
| 00217300 | | ETC-PERP[0], USD[1.01] | | |
| 00217301 | | 0 | | |
| 00217303 | | LINKBULL[.00004656] | | |
| 00217304 | | 0 | | |
| 00217305 | Contingent, Disputed | ALT-PERP[0], BTC[0], BTC-PERP[0], ETH[.00360001], ETHW[.00360000], TRYB[.12349484], USD[0.00], USDT[0.00000804] | | |
| 00217308 | | 0 | | |
| 00217311 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.13], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00217313 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.00000002], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.83396716], LUNA2_LOCKED[1.94592338], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00206201], SRM_LOCKED[.01963837], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRX[.000071], TRX-PERP[0], UNI-PERP[0], USD[147.49], USDT[0.00454331], USDC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00217314 | | 0 | | |
| 00217316 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-20200608[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00217317 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00217320 | | 0 | | |
| 00217321 | | BNB[.00100486], ETHW[.017], NFT (363818932711802632/FTX EU - we are here! #246038)[1], NFT (443762469465531547/FTX EU - we are here! #246057)[1], NFT (561143283807186792/FTX EU - we are here! #246023)[1], TRX[.000169], USD[1.19], USDT[0.94441957] | | |
| 00217322 | | USD[0.00], USDT[0] | | |
| 00217324 | | 0 | | |
| 00217326 | | 0 | | |
| 00217328 | | 0 | | |
| 00217330 | | 0 | | |
| 00217331 | | ALGOBULL[3997.2], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00112613], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHIBULL[9.993], SUSHI-PERP[0], USD[0.13], USDT[0], ZEC-PERP[0] | | |
| 00217332 | | LTC[.0008868] | | |
| 00217334 | | BRZ[1281.42986478], BTC[.00008847], USD[2.70], USDT[0] | | |
| 00217335 | | USDT[.278476] | | |
| 00217337 | | BTC[0] | | |
| 00217339 | | ALGO-20200626[0], ALGO-PERP[0], AMPL[0.05119056], AMPL-PERP[0], ASD-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-20200626[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-MOVE-20211029[0], BTC-PERP[0], BTMX-20200925[0], COMP-20200925[0], COMP-PERP[0], DOGE-20200925[0], DOGEBEAR2021[.0082], DOGEBULL[.3712], DOGE-PERP[0], ETH[0.00905710], ETH-20200626[0], ETH-PERP[0], ETHW[0.00905710], EXCH-20200626[0], EXCH-PERP[0], KNC-20200925[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], MANA-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], PAXG-20200626[0], PAXG-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], USD[0.46], USDT[15.14883645], XRP-20200626[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00217340 | | ALPHA[0], ALPHA-PERP[0], BAO[0], BAO-PERP[0], BTC-PERP[0], DOGE[.38056904], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[1.72] | | |
| 00217341 | | ATLAS[11630.81252938], BTC[.0245], USD[0.00], USDT[0.00000001] | | |
| 00217344 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], KNC-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.95], USDT[0.00000473], XAUT-PERP[0], XRP-PERP[0], XTZBULL[0], XTZBULL[0], YFI-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00217346 | | ALGO-20210625[0], ALGO-PERP[0], ASD-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[2884], MATICBULL[.00105], RSR-PERP[0], USD[113.78], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZBULL[.9993], XTZ-PERP[0] | | |
| 00217347 | | BTC[.0004], DENT-PERP[0], ETH-PERP[0], EUR[0.99], SOL[.18], USD[25.40] | | |
| 00217348 | | BNB[.00021129], ETH[0], MATIC[0], TRX[0], USD[0.04], USDT[0.00001043] | | |
| 00217349 | | BTC[0.00007365], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[3.78], XTZ-PERP[0] | | |
| 00217350 | | 0 | | |
| 00217351 | | BTC[0.03559635], ETH[0], FTT[.093505], FTT-PERP[0], USD[1.63] | | |
| 00217353 | | 0 | | |
| 00217354 | | 0 | | |
| 00217357 | | 0 | | |
| 00217361 | | BTC-20200925[0], BTC-PERP[0], USD[0.06] | | |
| 00217367 | | BAO[735.83312352], CHZ[5.86655], COMP[.00001997], ETH[0], MAPS[.61661], OXY[.691375], RAY[0.12068285], REN[.035775], SOL[0.75999798], SUSHI[.3951675], SXP[.0345945], USD[0.41], USDT[0] | | |
| 00217369 | Contingent | ADA-PERP[0], ATLAS[27370], ETH-PERP[0], EUR[0.38], FTT[25.05817622], FTT-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL[.5], SOL-PERP[0], SRM[3.67684938], SRM_LOCKED[14.68315062], STEP[.067712], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.01], USDT[3.11644322] | | |
| 00217371 | | USD[6.09] | | |
| 00217373 | | USDT[0.00000152] | | |
| 00217375 | | BNB-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE[.81611], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], OKB-PERP[0], USD[4.41] | | |
| 00217376 | Contingent | AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200925[0], BTC-20201125[0], BTC-20211231[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0226[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0319[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0607[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-1012[0], BTC-MOVE-20200526[0], BTC-MOVE-20200528[0], BTC-MOVE-20200602[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200622[0], BTC-MOVE-20200704[0], BTC-MOVE-20200708[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200716[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200729[0], BTC-MOVE-20200827[0], BTC-MOVE-20200926[0], BTC-MOVE-20201004[0], BTC-MOVE-20201100[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201023[0], BTC-MOVE-20201107[0], BTC-MOVE-20201219[0], BTC-MOVE-20211016[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20201113[0], BTC-PERP[0], CEL-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-20200925[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.00000001], GOOGL-0930[0], GRT-PERP[0], GST-0930[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-20200925[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[-0.00000001], LUNC[.00077545], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NOK-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PYPL-20210326[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SRM[.0340834], SRM_LOCKED[26.97143513], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[264.9523], TRX-20200925[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1458.84], USDT[0.00983416], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZIL-PERP[0] | | USD[1458.00] |
| 00217377 | | 0 | | |
| 00217378 | | 0 | | |
| 00217379 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00217381 | | 0 | | |
| 00217383 | | 0 | | |
| 00217384 | | BTC[0], USDT[.182] | | |
| 00217386 | | 0 | | |
| 00217387 | | 0 | | |
| 00217389 | | 0 | | |
| 00217391 | | 0 | | |
| 00217393 | | 0 | | |
| 00217394 | | BTC[.05582961] | | |
| 00217395 | | 0 | | |
| 00217396 | | 0 | | |
| 00217398 | | 0 | | |
| 00217399 | | 0 | | |
| 00217400 | | ETH[0], NFT (294169498630289914/FTX EU - we are here! #153612)[1], NFT (491345373740254450/FTX EU - we are here! #153536)[1], NFT (538282856784177469/FTX EU - we are here! #158798)[1], TRX[.000795], USD[0.00], USDT[0] | | |
| 00217401 | | 0 | | |
| 00217402 | | BEAR[.00000236], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00217403 | | 0 | | |
| 00217404 | | BEAR[.00006], USDT[.20904] | | |
| 00217406 | | USD[0.05], USDT[0] | | |
| 00217407 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[999.335], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FRONT[.998195], FTT[0.02514246], GRT[.966085], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK[0.01499002], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.757148], TRX-PERP[0], UNI-PERP[0], USD[0.41], USDT[0.17082236], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00217408 | | 0 | | |
| 00217409 | Contingent | ADA-20210924[0], AUD[0.00], AVAX[26.99897800], AVAX-20210924[0], BERNIE[0], BLOOMBERG[0], BNB[0.02279641], BNB-PERP[0], BTC[0.00005105], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-WK-20201009[0], BTC-PERP[0], CAKE-PERP[0], CRO[9.28026], DENT-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[342.46457927], GME-20210326[0], ICP-PERP[0], LUNA2[18.87910869], LUNA2_LOCKED[44.05125361], LUNC[0], LUNC-PERP[0], NFT (490975584148225467/The Hill by FTX #34570)[1], PETE[0], RAY[.32800648], SHIB[11200000], SHIB-PERP[0], SOL[44.86611606], SOL-PERP[0], SRM[.27996904], SRM_LOCKED[.03936716], TRX-PERP[0], USD[1.25], USDT[0.00000002], USTC[0], WARREN[0], XRP-20210225[0], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00217410 | | 0 | | |
| 00217414 | | 0 | | |
| 00217417 | | BNB-20200626[0], BNB-PERP[0], USD[17.33], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00217421 | Contingent | BAL[.00390757], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[.4412], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[37.47973401], LUNA2_LOCKED[87.45271269], MTA-PERP[0], SUSHI[.00000001], UNI[.00000001], UNI-PERP[0], USD[0.01], USDT[.05925745], YFI-PERP[0] | | |
| 00217422 | | BEAR[.09335], BULL[0.00003583], ETHBULL[.000825], LINKBULL[0.00000610], USDT[0.11899316] | | |
| 00217423 | | 0 | | |
| 00217425 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.22581559], BNB-PERP[.3], BTC[.00069974], BTC-PERP[0], BULL[0], CHR-PERP[0], DOT-PERP[20.5], EOS-PERP[0], ETC-PERP[0], ETH[.010992], ETH-0930[0], ETH-PERP[.261], ETHW[.010992], FTT[5.2], ICP-PERP[0], IOTA-PERP[0], LTC[0.56755988], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB[799840], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-486.47], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP[642], XTZ-PERP[0], YFI-PERP[0] | | BNB[.220601], LTC[.55601] |
| 00217427 | | ADABEAR[.00484], ALGOBEAR[.047938], ALGOBULL[493.549], ATOMBEAR[.0014969], ATOMBULL[.0005887], BCHBULL[.00073], BSVBULL[.09708], DOGEBULL[.00005822], EOSBULL[.057356], ETCBULL[.002213], ETHBEAR[.01235], ETHBULL[.0002653], LINKBEAR[.03784], LINKBULL[.00007456], LINK-PERP[0], LTCBULL[.06371], MATICBEAR[.7817], MATICBULL[.094423], SUSHIBULL[.0659], SXPBULL[1.83005268], TOMOBULL[.000364], TRXBULL[.069438], USD[0.09], XRPBULL[.072744] | | |
| 00217429 | | 0 | | |
| 00217431 | | LTC[.0059953], OXY[60], TRX[.000071], USD[0.00], USDT[0.04066325] | | |
| 00217432 | | FTT[.00404122] | | |
| 00217433 | | BEAR[5894.69108], BTC[0], USD[0.02] | | |
| 00217435 | | TRX[.000003], USDT[4.69845854] | | |
| 00217436 | | BTC[0], BTC-20210326[0], BTC-PERP[0], ETC-PERP[0], FTT[0], LUA[.00000001], MATIC-PERP[0], USD[1.62], USDT[0.00000001] | | |
| 00217437 | | ALGO-PERP[0], AMPL-PERP[0], BTC-MOVE-20200727[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.0099622], THETA-PERP[0], USD[0.01], XRP-PERP[0], YFI-PERP[0] | | |
| 00217438 | Contingent | AMPL[0], BTC[0], COIN[0], ETH[0.00100000], ETHW[0.00100000], SOL[0], SRM[.29096702], SRM_LOCKED[1.40472039], USD[2.53], USDT[0] | | |
| 00217439 | | 0 | | |
| 00217441 | | 0 | | |
| 00217442 | | BTC-MOVE-20200809[0], BTC-PERP[0], USD[1.07] | | |
| 00217443 | | ALGO[30991], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGOBULL[94693.06145], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-20201225[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BEAR[7.81292], BNB-20200626[0], BNBBULL[0.00004493], BTC-MOVE-20200528[0], BTC-MOVE-20200626[0], BTC-MOVE-WK-20200529[0], BULL[0.00010443], COMP-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBEAR[0.66092072], DOGEBULL[110], DOGE-PERP[0], EOS-20200626[0], EOS-20210924[0], EOS-20211231[0], EOSBULL[81.42282422], EOS-PERP[0], ETH[.00020999], ETHW[.00020999], FTT[540.062849], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-20200925[0], LINKBEAR[.01573], LTC[.00904], LTCBULL[.0907516], MATIC-20200925[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000129], USD[307.26], USDT[0.51743930], USDT-20200925[0], XRP-20200626[0], XRP-20200925[0], XRP-20210924[0], XRP-20211231[0], XRPBULL[234020.0313], XRP-PERP[0] | | |
| 00217445 | | 0 | | |
| 00217446 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00217447 | | BTC[0], USDT[.605446] | | |
| 00217448 | | 0 | | |
| 00217449 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-0110[0], BTC-MOVE-20210127[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00072279], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00217450 | | ADA-PERP[0], AMPL[0.05516722], AMPL-PERP[0], BADGER-PERP[0], BTC-PERP[0], BULL[0], COMP-20200925[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], REN-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], SXP-PERP[0], USD[5.99], USDT[0], XRP[0] | | |
| 00217453 | | ADABEAR[43870806.5], ADABULL[.0], BTC[0], COMPBULL[0], DOGEBULL[.0], ETH[0], ETHBEAR[15909413.2], ETHBULL[0], LINKBULL[0.01571953], THETABULL[0], UNI[1.99867], USD[1645.59], USDT[0], VETBEAR[0], VETBULL[0], XRPBEAR[0], XRPBULL[2.8780848], ZIL-PERP[0] | | |
| 00217454 | | AMPL-PERP[0], BTC[0], BTC-MOVE-20210201[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00217455 | | BTC-PERP[0], USD[12.34] | | |
| 00217457 | | ADABULL[0.13332744], BNBBULL[1.35210025], BULL[0.00000180], DOGEBEAR[0.00025378], ETHBULL[1.87271690], LTCBULL[2035.6458473], MAPS[.01662], MATICBULL[450.9], SUSHIBULL[45.58265970], USD[0.00], USDT[55.83867778] | | |
| 00217458 | | OIL100-20200629[0], USD[0.00], USDT[0] | | |
| 00217460 | | 0 | | |
| 00217461 | | BCH-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-2020Q2[0], FTT[.9741], SRM[1], USD[0.00], USDT[.613] | | |
| 00217462 | | BNBBULL[0.31530109], BULL[0.02975283], DOGEBULL[0.11004296], ETHBULL[.40342451], FTT[0.01035542], MATICBULL[201.214357], SUSHIBULL[115.31922], SXPBULL[1.0027994], THETABULL[1.01166139], TRX[.00003], USD[0.14], USDT[0] | | |
| 00217463 | | 0 | | |
| 00217464 | | BTC[0], COPE[25057.81815], ETH[.00087127], ETHW[.00087127], USD[10.44] | | |
| 00217467 | | AKRO[.899], ALGOBEAR[.97], ATOM[.0988], EOSBEAR[.09874], ETH[0], FRONT[.47772237], LOOKS[.7964], NEAR[.08742], RSR[1.112], SOL[0], SXPBEAR[.06979], SXPBULL[.00005065], TRX[.001005], TRXBEAR[.08477], USD[0.00], USDT[0] | | |
| 00217469 | | BULL[0], USD[10.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00217470 | | ADA-20200925[0], ALGO-PERP[0], ATOM-20200626[0], ATOM-PERP[0], BTC-20200626[0], BTC-PERP[0], DOGE-PERP[0], EOS-20200626[0], ETH-20200626[0], KNC-20200925[0], LINK-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.22], XRP-PERP[0], XTZ-20200626[0] | | |
| 00217473 | | ALPHA[.0414], LUA[.01503], MAPS[.2269], RAY[.7522], SOL[.06992], SXPBULL[0], UNI[.07572], UNISWAPBULL[0], USD[0.68], USDT[0] | | |
| 00217474 | | TRX[94.56709435], USDT[0.00002747] | | |
| 00217475 | | 0 | | |
| 00217478 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BOLSONARO2022[0], BTC[0], BULL[0], DEFIBULL[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[10.34861811], LUNA2_LOCKED[24.14677559], MATIC[0], OLY2021[0], SAND[.00000001], SOL[0.00460000], SRM[.00259345], SRM_LOCKED[.00976679], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEBWIN[352.5575], USD[0.54], ZECBULL[0], ZEC-PERP[0] | | |
| 00217479 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT [498599136863222190/Hawk Girl][1], NFT [54951698716672930S/Crying liquidated Owl #1][1], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], TRX[.000063], TRX-PERP[0], UNI-PERP[0], USD[0.37], USDT[0.41432386], WAVES-PERP[0], XRP-PERP[0] | | |
| 00217484 | | KIN[199860], TRX[.000005], USD[2.17] | | |
| 00217487 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OXY[.887995], PAXG-PERP[0], PRIV-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00217488 | Contingent | 1INCH-PERP[0], AAPL-20211231[0], AAVE-0930[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00044344], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-20211231[0], BTC-MOVE-0104[0], BTC-MOVE-0805[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0815[0], BTC-MOVE-20210227[0], BTC-MOVE-20210412[0], BTC-MOVE-20210422[0], BTC-MOVE-20210626[0], BTC-MOVE-20210700[0], BTC-MOVE-20210711[0], BTC-MOVE-20210722[0], BTC-MOVE-20210726[0], BTC-MOVE-20210808[0], BTC-MOVE-20210833[0], BTC-MOVE-20210908[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20211011[0], BTC-MOVE-20211015[0], BTC-MOVE-20211020[0], BTC-MOVE-20210233[0], BTC-MOVE-0104[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20211011[0], BTC-MOVE-WK-20210413[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20211105[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000830], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-20201225[0], ETC-PERP[0], ETH[0.00005930], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[.00005927], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05570469], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[.00000001], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211225[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210924[0], LTC-PERP[0], LUNA2-20.28763301], LUNA2_LOCKED[0.67114370], LUNC[62632.6951135], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[.14510283], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-8.47], USDT[0.00038634], USO[.00009684], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20201225[0], XAUT-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 00217490 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00001466] | | |
| 00217492 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[.40217505], USD[5.80] | | |
| 00217493 | | BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], USD[0.01] | | |
| 00217495 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200609[0], BTC-MOVE-20201010[0], BTC-MOVE-20201022[0], BTC-MOVE-20201031[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.00000001], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[7.03811629], SRM_LOCKED[41.65406237], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20200626[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00217496 | | GST-PERP[0], USD[0.02] | | |
| 00217497 | | USD[25.00], USDT[0.24267330] | | |
| 00217502 | Contingent, Disputed | USD[0.00], USDT[0.00000024] | | |
| 00217503 | | ETH[0], NFT [340520301366595459/FTX EU - we are here! #11109][1], NFT [366137152486969894/FTX EU - we are here! #11220][1], NFT [545910675952388455/FTX EU - we are here! #10919][1], TRU[.996675], TRX[.000001], USD[1.46], USDT[0] | | |
| 00217504 | | 0 | | |
| 00217505 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00005682], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00422706], ETH-PERP[0], ETHW[.00422706], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.042], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2565.25], USDT[5643.86483361], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00217508 | | BSVBULL[.09662], BSV-PERP[0], BTC-PERP[0], LTC[.00973], USD[-0.35] | | |
| 00217509 | | CEL[0], ETH[0], SOL[0], USD[0.18] | | |
| 00217510 | | DOGE-PERP[0], SHIB[299943], TRXBULL[.078172], USD[2.45] | | |
| 00217513 | | ADABEAR[28.39110735], USD[0.12] | | |
| 00217515 | | ADA-PERP[0], ALT[4523.5629.3882], BTC-PERP[0], CAKE-PERP[0], TRX[.000024], USD[0.00], USDT[0.00000125], XRP-PERP[0] | | |
| 00217516 | | BNBBEAR[227845188], ETH[0], SHIB[82150], USD[0.00], USDT[0.00001591], XRPBEAR[38273994.3] | | |
| 00217518 | | BULL[0], USD[0.90], USDT[0] | | |
| 00217520 | | ALGO-PERP[0], BTC[.00006932], MATIC-PERP[0], THETA-PERP[0], USD[-0.61] | | |
| 00217522 | | USDT[0] | | |
| 00217524 | | USDT[0] | | |
| 00217525 | | BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00217527 | | BNB[0], BTC[0.00000617], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0.00046168] | | |
| 00217529 | | USDT[32.24985605] | | |
| 00217531 | | 0 | | |
| 00217532 | | BNB[0.00057069], BOBA[.099525], DOGE[0.78573474], DOGEBULL[0], OMG[.499525], TRX[.000778], USD[0.71], USDT[0.03399500], XRP[0.92131391] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1730   Filed 06/27/23   Page 1534 of 2395   Amended Schedule F-730 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00217533 | Contingent, Disputed | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00029126], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.74], VET-PERP[0], WRX[.8298], XTZ-PERP[0], YFI-PERP[0] | | |
| 00217534 | | 0 | | |
| 00217540 | | ALGO-20210326[0], BAT[.00000001], BTC[0], DOGE[116.78134000], ETH[0.00097478], ETHW[0.00096948], FTT[0.04549291], SOL[8.38634666], USD[1917.25], XLM-PERP[0], XRP[0] | | ETH[.000963], SOL[5.270261], USD[1805.55] |
| 00217543 | | BTC[0.00007980], BTC-PERP[0], TRX[.7783], USD[0.73], USDT[3.88661010] | | |
| 00217547 | | BTC-PERP[0], ENS-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 00217548 | | 1INCH-PERP[0], ALT-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], OIL100-20200525[0], PERP-PERP[0], REEF-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00217558 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], BNB-PERP[0], BOBA[7.9948396], BTC-PERP[0], BULL[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[7.894015], GRT[21.9858089], LINKBULL[0], LTC-PERP[0], NEO-PERP[0], OMG[7.9948396], SOL-PERP[0], SXP-PERP[0], TOMO[29.88071300], UNI-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[0], XRPBEAR[0], XTZBULL[0], ZEC-PERP[0] | | |
| 00217561 | | 0 | | |
| 00217562 | | BTC[0.00390829], BTC-PERP[0], THETABULL[0.00002508], USD[0.00], USDT[5.50972160] | | |
| 00217564 | | 0 | | |
| 00217566 | | 0 | | |
| 00217567 | | USD[25.00] | | |
| 00217568 | | AMPL[0], BTC[0], ETH[0], GRT-PERP[0], KIN[0.00000001], KIN-PERP[0], NFT (303046785255564978/FTX EU - we are here! #20207)[1], NFT (421519128273166801/FTX EU - we are here! #20790)[1], REEF[0], SOL[0], TLM-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00217570 | Contingent | AAVE[.0000061], APE[9.000443], AVAX[9.52969774], BAND[.00000001], BNBBULL[0.00000469], BNB-PERP[0], BTC[0.00022795], BTC-0331[0], BTC-1230[0], BTC-PERP[0], BULL[33.94975031], DOGEBEAR2021[1.00002379], DOGEBULL[0.00000001], DOGE-PERP[0], ETH[9.43062114], ETH-0331[0], ETHBULL[17.07276486], ETH-PERP[0], ETHW[0.00088628], FTT[178.81007769], FTT-PERP[0], GENE[.031872], LINKBULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00850388], NFT (329911495840589893/The Hill by FTX #34527)[1], POLIS[.002123], RAY-PERP[0], SLP-PERP[0], SOL[0.40499669], SOL-PERP[0], SRM[95.76778576], SRM_LOCKED[1315.45055351], SRM-PERP[0], SUN[95.682], SUSHI[0.00000001], TRX[13301.001574], UNI-PERP[0], USD[199628.96], USDT[722.65431721], WBTC[0], XRPBULL[29.802298], ZECBEAR[0] | | |
| 00217575 | | 0 | | |
| 00217576 | | USD[0.04] | | |
| 00217577 | | USD[0.00], USDT[1.76537136] | | |
| 00217578 | | ADABEAR[0.86658114], BULL[0], ETHBEAR[41.685921], LINKBULL[0], PRIVBEAR[0.08897742], THETABEAR[0], THETABULL[0.00409922], USD[1.02], XTZBULL[0] | | |
| 00217580 | | NFT (441706848358146229/FTX EU - we are here! #159149)[1], NFT (484449028340546666/FTX EU - we are here! #152334)[1], NFT (492698745939347458/FTX Crypto Cup 2022 Key #12063)[1], NFT (506628273456362123/FTX EU - we are here! #159392)[1], TRX[.105782], USD[0.00] | Yes | |
| 00217587 | | BULL[.0000627], USD[0.00], USDT[.15631601] | | |
| 00217588 | | 0 | | |
| 00217589 | | USDT[0] | | |
| 00217591 | Contingent, Disputed | BTC[0], BTC-20210625[0], BTC-MOVE-20210215[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], OLY202110], PRIV-PERP[0], ROOK[0], ROOK-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00217592 | | BEAR[.02836], BNBBULL[0], BSVBULL[.06462], MATICBEAR2021[.01627], MATICBULL[34.43868900], TRX[.000003], USD[0.00], USDT[0] | | |
| 00217598 | | 0 | | |
| 00217599 | | 0 | | |
| 00217602 | | AVAX[.00000001], BNB[.00000001], BTC[0], COMP-PERP[0], ETH[0.00085365], ETHW[0.00085365], GENE[.00000001], SOL[.0044889], TRX[.534681], USD[0.00], USDT[0] | | |
| 00217603 | | BTC[0] | | |
| 00217604 | | TRX[300], USD[0.00] | | |
| 00217610 | | USD[6.92] | | |
| 00217613 | | ALGO-20200626[0], ALGO-PERP[0], EXCH-20200626[0], EXCH-PERP[0], MID-20200626[0], MID-PERP[0], SHIT-20200626[0], SHIT-PERP[0], USD[0.00] | | |
| 00217614 | | AMPL-PERP[0], ASD-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00217615 | Contingent, Disputed | ALGO-20200025[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], DRGN-PERP[0], ETH-20200025[0], ETH-PERP[0], EXCH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.02069421], SRM_LOCKED[.07849401], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRUMP[0], UNISWAP-PERP[0], USD[0.85], XTZ-PERP[0] | | |
| 00217620 | | 0 | | |
| 00217621 | | ADA-PERP[0], BEAR[.099734], BTC-PERP[0], BULL[0.00001232], DMG-PERP[0], ETH-PERP[0], LEO-PERP[0], OIL100-20200525[0], OIL100-20200629[0], OIL100-20200727[0], SXP-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00217622 | | 0 | | |
| 00217624 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 00217625 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00217626 | Contingent, Disputed | LTCBULL[0], LTC-PERP[0], TRX[.000989], USD[0.00], USDT[0] | | |
| 00217627 | | ATLAS[4699.354], USD[0.02] | | |
| 00217636 | | BTC[0], BULL[0], ETHBULL[0.00006674], KNCBULL[0], TRX[.00002], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00217639 | | BTC-PERP[0], USD[0.00] | | |
| 00217640 | | ALGO-PERP[0], ATOMBULL[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGEBEAR[6336.4], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], EXCHBULL[0], FTM-PERP[0], HTBULL[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], MATICBEAR[1892924315], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], OKBBULL[.00000955], STEP-PERP[0], SXPBULL[0], SXP-PERP[0], TOMOBEAR[79133980], TRX[.00000001], UNI-PERP[0], USD[0.76], USDT[0], XRP-PERP[0] | | |
| 00217642 | Contingent, Disputed | USD[0.18] | | |
| 00217644 | | ADA-PERP[0], BSV-PERP[0], GMT-PERP[0], KNCBULL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00217646 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ALGO-20210625[0], ALGO-20210924[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], AVAX[.038], AVAX-20210924[0], AVAX-20211231[0], AXS-PERP[0], BCH-20210924[0], BIT[0], BIT-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20210625[0], BTC[0.00704994], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], COMP-20210625[0], COMP-20210924[0], CREAM-PERP[0], CRO-PERP[0], DOGE-20210926[0], DOGE-20210924[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[3.24910571], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[3.24910570], FIDA-PERP[0], FIL-20210625[0], FIL-20210924[0], FLOW-PERP[0], FTT[155.00002500], FTT-PERP[0], GRT-20210625[0], HT-PERP[0], IOTA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[27.74821083], LUNA2_LOCKED[18.07915862], LUNC[24.96], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[242.68706], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OMG-20210625[0], PEOPLE[33589], PEOPLE-PERP[0], RUNE-PERP[0], SAND[872.40033771], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20210625[0], THETA-20210924[0], TRU-PERP[0], TRX-20210625[0], UNI-20210326[0], UNI-20210924[0], UNI-PERP[0], USD[-2329.52], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-20210625[0], XTZ-20210625[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00217647 | | ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], BAL-20210326[0], EOS-20210326[0], ETH-PERP[0], OMG-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], TRX[.000001], UNI-PERP[0], USD[7.15], USDT[0], XRP-PERP[0], YFI-20210326[0] | | |
| 00217651 | | BTC[.01], BTC-20200626[0], BTC-20200925[0], USD[0.19] | | |
| 00217652 | | USD[0.01], USDT[0] | | |
| 00217653 | | BTC[0.00040000], USD[0.57] | | |
| 00217654 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00217659 | | FTT[0], USD[0.00], USDT[0] | | |
| 00217663 | | BIDEN[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], TRUMP[0], USD[0.04], YFI-PERP[0] | | |
| 00217665 | | USD[0.01], USDT[0] | | |
| 00217667 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000038], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00217672 | | BTC[0], USD[0.00] | | |
| 00217673 | | BTC-PERP[0], USD[0.11], USDT[.76542193], XTZ-PERP[0] | | |
| 00217677 | | 0 | | |
| 00217678 | | 0 | | |
| 00217682 | | USDT[0] | | |
| 00217686 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00217687 | | 0 | | |
| 00217688 | | BTC[.000464], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], ETH-PERP[0], USD[-2.06] | | |
| 00217691 | | BTC-PERP[0], LINK-PERP[0], USD[0.88], USDT[.93] | | |
| 00217692 | | USD[4.89] | | |
| 00217693 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], RSR-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 00217694 | | USD[8407.00] | | |
| 00217696 | | LINA[9.42145], PERP[10.295098], TRX[.000002], USD[3.95], USDT[0.00000001] | | |
| 00217697 | | USD[16.31] | | |
| 00217698 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], SOL[-0.00000006], TRX-PERP[0], USD[0.00], USDT[0.00000711] | | |
| 00217699 | | BTC-MOVE-20200802[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], OKB-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00217700 | | USD[0], XAUT[0] | | |
| 00217701 | | ADABEAR[29979000], ATOMBEAR[1498950], USD[0.62] | | |
| 00217707 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[.473441], RUNE-PERP[0], SNX[.08551949], SNX-PERP[0], SOL-PERP[0], SRM[.50703333], SRM-PERP[0], USD[-0.96], USDT[0.88517201], XRP-PERP[0] | | |
| 00217708 | | 0 | | |
| 00217714 | | 0 | | |
| 00217716 | | ADABULL[0], ALGOBULL[4.628], BVOL[0.00000319], COMPBULL[0], DMGBULL[0.00000843], LINKBEAR[.8784], MATICBULL[.0006], SXPBULL[0.00000814], TRX[.000003], USD[0.00], XTZBULL[.0000775] | | |
| 00217717 | | 0 | | |
| 00217718 | | 0 | | |
| 00217719 | | TRX[.9], USD[0.00] | | |
| 00217721 | | ADA-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HT[.09638], HT-PERP[0], SXP[.094262], USD[0.91] | | |
| 00217724 | Contingent | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SRM[4.1047901], SRM_LOCKED[17.1222922], TRX[.000002], USD[0.00], USDT[0.00596901], XTZ-PERP[0] | | |
| 00217729 | | 0 | | |
| 00217731 | | ADA-PERP[0], BNB-PERP[0], BTC[.00000015], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], OMG-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00217733 | | TRX[.000004], USD[4.39] | | |
| 00217734 | | 0 | | |
| 00217736 | | 0 | | |
| 00217740 | | 1INCH-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0.01080439], BNBBEAR[9.5649], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO[9.8516385], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00002606], ETH-20200626[0], ETHBULL[0], ETH-PERP[0], ETHW[.00002605], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KNCBULL[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-20200925[0], TRU-PERP[0], TRX[.000006], UNI-PERP[0], USD[-0.09], USDT[2.20871286], VET-PERP[0], XRP-20210326[0], XRPBULL[.399922], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00217742 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[ 0000.3648], SRM_LOCKED[ 00014612], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-2020025[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI[0.00], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00217744 |  | BOBA[ 070955], BSVBEAR[ 086931], BSVBULL[1414512.1691], BTC[0.01927235], EOSBULL[2190513.2575991], ETH[0], FTT[ 089379], LTCBULL[.799848], MATICBULL[.0056471], OMG[0.27095500], USD[0.56], USDT[0], XRPBULL[270079.6482055] |  |  |
| 00217746 |  | AAVE-PERP[0], ALGO-PERP[0], BEAR[211.14], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[ 000589], ETH-PERP[0], ETHW[.00145538], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] |  |  |
| 00217748 |  | BSVBULL[81989.8], EOSBULL[4009.096], ETCBULL[3], SUSHIBULL[59067.9503], TRX[ 000006], USD[0.03], USDT[0], XRPBULL[270], XTZBULL[334.1813895] |  |  |
| 00217749 |  | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DENT[68.33], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00217750 |  | 0 |  |  |
| 00217752 |  | BTC[.00000212], BTC-PERP[0], ETH[.00000057], FTT[.0111337], MATIC-PERP[0], STEP-PERP[0], TRUMP[0], USD[0.67], USDT[0], YFI-PERP[0] |  |  |
| 00217753 |  | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[293.9926463], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX[.001554], USD[0.00], USDT[3.54112832], VET-PERP[0], XAUT[0.00000901], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00217754 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04722675], LUNA2[16.31161556], LUNA2_LOCKED[38.06043632], LUNC[3551888.6320966], MATIC[4.571225], SRM[49.06872992], SRM_LOCKED[472.43134304], UNI[0], USD[-13.47], XRP[0] |  |  |
| 00217755 |  | BNB[.00001149], USD[0.00] |  |  |
| 00217757 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ATLAS-PERP[0], ATOM[.094294], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-2021123[0], BTC-MOVE-200Q4[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0513[0], BTC-PERP[0.13039999], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0.00000001], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20210326[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07813293], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00065346], ETHW-PERP[0], EUR[0.00], EXCH-20210625[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GODS[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[1.15236457], LUNA2_LOCKED[2.68885732], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-20210326[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.00004898], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[.0002], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00623628], SRM_LOCKED[.04467202], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.00000001], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20201225[0], TRX-20210625[0], TRX-PERP[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[-1763.86], USDT[0.00000003], USTC[0.60502000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00217759 |  | 0 |  |  |
| 00217762 |  | 0 |  |  |
| 00217763 |  | NFT (452189169268360841/The Hill by FTX #20722)[1] | Yes |  |
| 00217765 |  | 0 |  |  |
| 00217766 |  | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] |  |  |
| 00217767 |  | BTC[.00000006], BTC-PERP[0], BULL[0.02703603], USD[0.00] |  |  |
| 00217771 |  | BEAR[.06444], USD[0.83], USDT[0.02563876] |  |  |
| 00217773 |  | 0 |  |  |
| 00217775 |  | ATLAS[1417.61826869], LTC-PERP[0], MNGO[1452.488971], USD[1.25] |  |  |
| 00217776 | Contingent, Disputed | ADABULL[0], ALT-20210326[0], ALT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFIBULL[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00028810], ETHBULL[0], ETH-PERP[0], ETHW[.0002881], FIDA-PERP[0], FTT[.02414442], KIN-PERP[0], LTC-PERP[0], OKB-20210326[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-111.51], USDT[163.53000020] |  |  |
| 00217778 |  | 0 |  |  |
| 00217779 |  | 0 |  |  |
| 00217780 |  | 0 |  |  |
| 00217781 |  | USD[0.07], USDT[0], XPLA[4.434705] |  |  |
| 00217785 |  | TRX[.3419], USD[0.00] |  |  |
| 00217787 |  | ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], MTA-PERP[0], NEO-PERP[0], RAY[0], REN[0], SOL[0.00001845], SOL-PERP[0], SRM[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00217788 |  | BULL[0.00000259], KNCBULL[0.00004941], LINKBULL[0.04717151], SUSHIBULL[.0951455], SXPBULL[0.02106252], USD[0.00], USDT[0], XTZBULL[0.00006256] |  |  |
| 00217790 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0.00641728], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-20210625[0], COPE[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DOGE[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00002844], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GRT-20210326[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210326[0], MTA-PERP[0], NEAR-PERP[0], NFT (451097011554243374/Official Solana NFT)[1], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210326[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SPY-20210924[0], SRM[.00047265], SRM_LOCKED[2730454], SRM-PERP[0], STSOL[0.00000001], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000017], TRX-20210625[0], TSLA-20210326[0], TSLA-20210924[0], USD[0.25], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP[.13724714], XRP-20201225[0], XRP-2021123110], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0] |  |  |
| 00217792 |  | ETHBEAR[.03056617], ETHBULL[.00072868], USD[0.00], USDT[0.00001570], XRPBULL[.00773075] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00217793 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00209942], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.02964822], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[20.20959285], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LTC-PERP[0], LUNA2[0.00031315], LUNA2_LOCKED[0.00073070], LUNC[0.11028569], LUNC-PERP[0], MANA-PERP[0], MATIC[252.41494235], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.24592162], SOL-PERP[0], SRM[.31763253], SRM_LOCKED[1.92097803], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[444.28], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | BTC[.002009], ETH[.02964], MATIC[252.400024], SOL[.00144648], USD[444.18] |
| 00217798 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BF_POINT[400], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.34], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00217799 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[0], AVAX[0], AVAX-1230[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CEL-1230[0], CEL-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.55261409], ETH-0331[0], ETHBULL[0.00000002], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM[0], FTT-PERP[0], FTT[170.6185355], FTT-PERP[0], HT-PERP[0], LUNA2[8.34843982], LUNA2_LOCKED[19.47969292], LUNC[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], The Hill by FTX #34636[1], NFT [32083126743069553/FTX EU - we are here! #247937][1], NFT [32386556877528247/FTX EU - we are here! #248035][1], NFT [36422920137103351/FTX EU - we are here! #248007][1], OP-PERP[0], PERP[.057427], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[1.36368868], SRM_LOCKED[41.90199062], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[375246.44], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 00217800 | | 0 | | |
| 00217801 | Contingent | 1INCH[0], ADABULL[0], ALTBEAR[0], APT-PERP[0], ASDBEAR[9296000], BALBEAR[0], BEAR[0], BEARSHIT[0], BNB[.00000001], BNBBEAR[1999800], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBEAR[0], DOGEBEAR2021[0], DOGEBULL[9.91000000], DYDX-PERP[0], ETH[0], ETH-PERP[0], EXCHBEAR[0], EXCHBULL[0], FIDA[.00180345], FIDA_LOCKED[.02505157], FTT[0.03795087], FTT-PERP[0], GMT-PERP[0], HTBEAR[0], KNCBEAR[0], LEOBEAR[0], LINKBEAR[9998000], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MIDBEAR[0], MKRBEAR[0], NFT [28920701675811865/Crypto Emoji "To the Moon" #1][1], NFT [29448198357290487/Crypto Emoji "DYOR" #1][1], NFT [29659807918899391/The Hill by FTX #32244][1], NFT [29825329727217849/FTX Crypto Cup 2022 Key #18042][1], NFT [31867618961079761/"Stay Real" Poster][1], NFT [37762227912104555/Crypto Emoji "Hodl" #1][1], NFT [38588591754593063/My dad][1], NFT [38792515767345107/Crypto Emoji "Rekt" #2][1], NFT [39499953481670486/Crypto Emoji "Profit" #1][1], NFT [42197433417533798/Crypto Emoji "Inspired" #1][1], NFT [43738871023283924/Crypto Emoji "Ethereum holder" #1][1], NFT [44477320759657178/Crypto Emoji "Tired" #1][1], NFT [45630044432193619/Crypto Emoji "Brave" #1][1], NFT [49189915836634020/Crypto Emoji "Fomo" #1][1], NFT [50049007983640623/Crypto Emoji "Sad" #1][1], NFT [50967198151707898/Crypto Emoji "Bitcoin holder" #1][1], NFT [51060957191456865/Crypto Emoji "Fud" #1][1], NFT [51236181154954153/Crypto Emoji "Busy" #1][1], NFT [51662214574594536/Crypto Emoji "Happy" #1][1], NFT [52633893602511519/To the Moon][1], NFT [54662782454383720/Crypto Emoji "Rekt" #1][1], NFT [55157386668958573/Crypto Emoji "Laugh" #1][1], NFT [55424641372673587/"Love-Candle" Poster][1], NFT [57711430042119661/Crypto Emoji "In love" #1], OKBBEAR[8994800], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00270993], SRM_LOCKED[.05222421], SUSHIBEAR[9990000], SUSHIBULL[0], SXPBEAR[3995600], THETABULL[0], UNISWAPBULL[0], USD[0.02], USDT[16.58000000], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00217804 | | ATLAS[5959.436], USD[0.12], USDT[0] | | |
| 00217805 | | GT[92.558869] | | |
| 00217806 | | 0 | | |
| 00217807 | | 1INCH[1], 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], BNB[.46155181], BTC[0.00084628], BTC-20200925[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], ETH-PERP[0], EUR[0.89], EXCH-20200626[0], EXCH-PERP[0], FTT[25.05905461], LTC[0], MATIC-20200626[0], MATIC-PERP[0], POLIS-PERP[0], SHIT-20200626[0], SHIT-PERP[0], TRX[0.00041400], TRX-PERP[0], USD[9408.30], USDT[55.20000001], XRP-PERP[0] | | |
| 00217809 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNBBULL[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00004254], BTC-MOVE-20200725[0], BTC-MOVE-20200804[0], BTC-MOVE-20200923[0], BTC-MOVE-20201106[0], BTC-MOVE-20201112[0], BTC-MOVE-20201120[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-PERP[0], FIDA[.10467354], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[.10381831], SRM_LOCKED[.44452158], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[.2], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[13.74], USDT[0.00000001], VETBULL[0.00819443], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00217810 | | USD[1924.67] | | |
| 00217811 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BEAR[.089586], BULL[0.00007688], EOS-PERP[0], ETC-PERP[0], ETHBEAR[.073118], ETH-PERP[0], LINKBEAR[.00379115], LINKBULL[0.0007206], LINK-PERP[0], LTC-PERP[0], MATICBEAR[.330304], MATICBULL[.0056758], MATIC-PERP[0], THETA-PERP[0], USD[0.00], USDT[1145.85312161] | | |
| 00217815 | | BEAR[.082976], BULL[0.00008796], ETHBEAR[.129446], ETHBULL[0.00006072], USD[5.01], USDT[0] | | |
| 00217822 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00217824 | Contingent | 1INCH[592.99023210], 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL[0], AAVE[1.80585820], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[-0.1], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[1], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20210625[0], ADA-20210924[0], ADABEAR[19977064.00], ADABULL[00000135], ADAHALF[.000001], ADA-PERP[-311], AGLD[867.59271939], AGLD-PERP[437.2], AKRO[91207.29507895], ALCX[10.77229350], ALCX-PERP[0], ALGO[1165.19403772], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-1230[0], ALGO-20210625[0], ALGO-20210924[0], ALGOBULL[3259.313], ALGOHEDGE[.0000742], ALGO-PERP[0], ALICE[151.48260183], ALICE-PERP[15.8], ALPHA[827.6723949], ALPHA-PERP[33], ALTBEAR[656.124], ALTBULL[.0659586], ALTHALF[0.00002202], AMPL[0], AMPL-PERP[0], AMZNPRE[0], ANC[3619], ANC-PERP[0], APE[3.35996019], APE-0325[0], APE-PERP[9.90000000], AR-PERP[0], ASDBEAR[72670], ATLAS[182494.1207938], ATLAS-PERP[11720], ATOM[29.47196657], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[-6.44999999], ATOM-20210625[0], ATOM-20211231[0], ATOMBEAR[92589], ATOMBULL[.06614], ATOM-PERP[0], AUD[42.68], AUDIO[1795.82499893], AUDIO-PERP[536.80000000], AVAX[15.68823121], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[-3.99999999], AVAX-20210924[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[7], AXS-0930[0], AXS-1230[-14.1], AXS-PERP[0], BADGER[39.57004824], BADGER-PERP[0], BAL[31.68150097], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-1230[-3.83999999], BAL-20210625[0], BAL-20211231[0], BALBEAR[51944.96], BALBULL[3.6205752], BALHALF[0.00000114], BAL-PERP[0.95999999], BAND[0.94378787], BAT[1042.01145428], BAT-PERP[-9], BCH[3.61988022], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-20210924[0], BCHBEAR[88.74070641], BCHBULL[2602.17583], BCH-PERP[0], BEARSHIT[34.14], BICO[327.77211833], BNB[0.09710871], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[-0.3], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNBBEAR[37340], BNBBULL[.00039385], BNBHEDGE[.000117], BNB-PERP[0], BNT[377.00856155], BNT-PERP[-124.30000000], BOBA[748.63079017], BOBA-PERP[0], BRZ[38.88819381], BRZ-PERP[0], BSV-20210625[0], BSVBEAR[280.2], BSVBULL[.0261.29], BSVHEDGE[.0001], BSV-PERP[0], BTC[0.05385588], BTC-0325[0], BTC-0331[.0049], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT[19867437.43], BTT-PERP[23000000], BTTPRE-PERP[0], BULL[0.00000771], C98[16.88232194], C98-PERP[-159], CAD[23509.67], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[37.49999999], CHR[1273.33857871], CHR-PERP[633], CHZ[886.75184251], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], CITY[13.19542002], CLV[1546.26809651], COIN[0], COMP[10.34462584], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-1230[1.3354], COMP-20210625[0], COMP-20210924[0], COMPBULL[392.09837722], COMP-PERP[0], CQT[352.30539641], CREAM[32.03519515], CREAM-PERP[0], CRO-PERP[490], CRV[403.81618658], CRV-PERP[-41], CVC[337.952082], CVC-PERP[0], CVX[78.57112375], CVX-PERP[-13.30000000], DAI[247.19520943], DASH-PERP[0], DEFI[21062550], DEFIBULL[.08007253], DEFIHALF[0.00000090], DEFI-PERP[0], DENT[264421.185853], DENT-PERP[0], DMGBEAR[874], DODO[1192.04602411], DODO-PERP[0], DOGE[2764.21490256], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0.041], DOGE-20210625[0], DOGE-20210924[0], DOGEBULL[0.38009301], DOGEHALF[0.00000006], DOGEHEDGE[.0028], DOGE-PERP[0], DOT[145.78701157], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[9.49999999], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGNBEAR[50], DYDX-PERP[0], EGLD-PERP[4.50000000], EN[631.68363450.06], ENJ[299.9999997], ENJBEAR[31.4], EPS-PERP[191], ENS[5.38412455], ENS-PERP[2.88000000], EOS-0325[0], EOS-0930[0], EOS-1230[0.70999999], EOS-20210625[0], EOSBULL[8003.8754], EOS-PERP[0], ETCBEAR[78269.9], ETCBULL[.9738766], ETC-PERP[0], ETH-0325[0], ETH-0331[0.04599999], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210325[0], ETH-20210625[0], ETH-20211231[0], ETHBEAR[3344.9], ETHBULL[0.00401272], ETHE[0], ETHHALF[0.00001156], ETH-PERP[0.8], EUR[244.77], EXCHBULL[0.00001878], FIDA[2065.26666076], FIDA-PERP[7], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[7.20000000], FIL-20210625[0], FIL-20211231[0], FIL-PERP[6.50000000], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[21], FRONT[105.85610257], FTM[1142.52398106], FTM-0325[0], FTM-PERP[-6], FTT[156.16036991], FTT-PERP[21.50000000], FXS[35.77384139], FXS-PERP[0.29999999], GAL[0.07233560], GALA[7516.482053], GAL-PERP[18.30000000], GARI[35.85069851], GBP[323.87], GLMR-PERP[0], GMEPRE[0], GMT[.96378374], GMT-0930[0], GMT-1230[-164], GMT-PERP[14], GOOGL[0.00000011], GOOGLPRE[0], GRT[3547.24190148], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-1230[754], GRT-20210625[0], GRT-20210924[0], GRTBEAR[9.943245], GRTBULL[2.53213852], GRT-PERP[0], GST[4048.30979756], GST-0930[0], GST-PERP[269.59999999], HBAR-PERP[0], HNT[112.70046150], HNT-PERP[1.80000000], HOT-PERP[0], HTD[0.35575556], HTBEAR[.952], HTBULL[.20958023], HTHALF[0.00000327], HT-PERP[0], HXRO[700.571345], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX[0.51476379], IMX-PERP[-47], INJ-PERP[0], IOST-PERP[140], IOTA-PERP[188], JASMY-PERP[-500], JOE[1608.61006179], JPY[36488.90], JPY-PERP[5700], JST[8.3384754], KAVA-PERP[0], KLAY-PERP[0], KNC[454.20658614], KNCBEAR[46034.1153], KNCBULL[.04536], KNC-PERP[217], KSM-PERP[-2.35000000], LDO[242.81905933], LDO-PERP[-57], LEO[64.18034401], LEOHEDGE[.00002], LEO-PERP[58], LINA[8994.6294404], LINA-PERP[0], LINK[38.62115103], LINK-0325[0], LINK-0624[0], LINK-1230[-1.3999999], LINKBEAR[6000], LINK-PERP[0], LOOKS[2152.23598353], LOOKS-PERP[1474], LRC[891.9509752], LRC-PERP[-51], LTC[5.96477476], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20210625[0], LTCBEAR[247], LTC-PERP[0], LUNA[21.69556382], LUNA2_LOCKED[3.95631558], LUNC-PERP[263000], MANA[401.67322428], MANA-PERP[0], MAPS[2762.63765514], MAPS-PERP[0], MASK[8.97258477], MASK-PERP[27], MATIC[297.56847033], MATIC-1230[8], MATICBULL[20.0029417], MATIC-PERP[0], MCB[68.37726719], MCB-PERP[0], MIDBULL[.02030185], MINA-PERP[-144], MKR[0.29783248], MKRBULL[0.00076852], MKR-PERP[-0.08900000], MOB[338.1624703], MOB-PERP[34], MTL[149.45927714], MTL-PERP[56.10000000], NEAR[108.93620919], NEAR-1230[-14], NEAR-PERP[166.8], NEO-PERP[0], NEXO[122.9824915], OKB[4.18891881], OKB-0325[0], OKB-0624[0], OKB-0930[0], OKB-1230[-2.38999999], OKB-20211231[0], OKBBEAR[50000], OKBBULL[1.0007078], OKB-PERP[0], OMG[0.37127609], OMG-0325[0], OMG-0624[0], OMG-0930[0], OMG-1230[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0.70000000], ONE-PERP[570], OP-3930[0], OP-1230[0], OP-PERP[0], OXY[16333.41509515], OXY-PERP[382.20000000], PAXG[0.00006965], PAXGBEAR[0.00000281], PAXGBULL[0], PAXG-PERP[0], PEOPLE[6841.84770919], PEOPLE-PERP[268.37565286], PERP-PERP[0], PRIVBULL[.00001873], PROM[29.15821959], PROM-PERP[0], PSG[28.88482650], PUNDIX[0.06.87911411], PUNDIX-PERP[263.99999999], QI[43186.8212167], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF[38408.711743], REEF-0325[0], REEF-0624[0], REEF-20210625[0], REEF-20210924[0], REEF-20211231[0], REEF-PERP[1420], REN[167], REN-PERP[0], RNDR[70.3], RNDR-PERP[0], ROOK[12.39044315], ROOK-PERP[0], ROSE-PERP[0], RSR[25436.267925], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[-590], SAND[210.9049012], SAND-PERP[71], SC-PERP[0], SHIB[12094765.88], SHIB-PERP[-1800000], SHIT-0624[0], SHIT-PERP[0], SKL[906.18], SKL-PERP[0], SLP-PERP[20660], SNX[0.09170651], SNX-PERP[-17.2], SOL[12.03470499], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[2.90000000], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[72.9445257], SRM-PERP[-259], STG[179], STG-PERP[153], STMX[28868.932903], STMX-PERP[0], STOR[4448.85176869], STORJ-PERP[2.99999999], STX-PERP[0], SUN[0.17857993], SUSHI[145.4330991], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHIBEAR[51680], SUSHIBULL[10071.28112], SUSHI-PERP[0], SXP[9.08865612], SXP-0325[0], SXP-0624[0], SXP-1230[0], SXP-20210625[0], SXP-20211231[0], SXPBEAR[86417], SXPBULL[4030.3938765], SXP-PERP[0]... | | TRX[2320.99453], USD[1.00] |
| 00217826 | | BTC-PERP[-0.00010000], TRX[.000002], USD[2.73], USDT[0] | Yes | |
| 00217835 | | DOGEBEAR[2021.06], LINKBULL[.00009164], USD[0.00], USDT[1.13441842], XRPBEAR[.09391] | | |
| 00217836 | | 0 | | |
| 00217837 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT[.0851468], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], TRX[.000002], USD[43.43], USDT[0.00121736], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00217839 | | BTC[0], BTC-MOVE-20200613[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], SHIT-PERP[0], USD[0.92] | | |
| 00217840 | | BSV-PERP[0], BTC[.00001683], BTC-20200626[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[449.17], XRP-PERP[0] | | |
| 00217848 | | USD[-25.06], USDT[49.16], XRP-20210326[0], XRP-PERP[0] | | |
| 00217850 | | ATLAS[1100], BTC-PERP[0], LINK-PERP[0], USD[6.42], USDT[0] | | |
| 00217851 | | ATLAS[6307.68906418], BAT[81.98442], FTT[.099924], HT[.02532], NFT [51688167900033819]0/FTX Crypto Cup 2022 Key #16733][1], SOL[.0099905], USD[0.20] | | |
| 00217853 | Contingent | BTC[0], DOGE[.00156], LUNA2[0.12691714], LUNA2_LOCKED[0.29614000], LUNC[27636.4759891], TRX[0], USD[0.00], USDT[0.00489608] | | |
| 00217857 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.78], USDT[0.17795326], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00217859 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ARWEAVE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-006], ETH-PERP[0], ETHW[.006], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.38], USDT[0.0468], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00217861 | | FTT[1.99563], USD[0.00], USDT[0] | | |
| 00217862 | | BCH-PERP[0], BTC[.00008495], BTC-PERP[0], ETH-PERP[0], NFT [355565530727703966/FTX AU - we are here! #41119][1], USD[3.03], USDT[.001987] | | |
| 00217865 | | BTC[.00203354], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200521[0], BTC-MOVE-20200523[0], BTC-PERP[0], USD[-3.50] | | |
| 00217868 | Contingent, Disputed | SUSHIBEAR[32.47503851], SUSHIBULL[186.33], USD[0.00] | | |
| 00217871 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX[0], BADGER-PERP[0], BAL-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BTC[0.00000003], BTC-20200925[0], BTC-20210625[0], BTC-MOVE-20200618[0], BTC-PERP[0], BULL[24], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20200624[0], EUR[0], FTM-PERP[0], FTT[0.02048566], FTT-PERP[0], INDI_IEO_TICKET[1], KNC-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00102965], LUNA2_LOCKED[0.00240253], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM[.0039234], SRM_LOCKED[1.6998236], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00217872 | | BTC[0], FTT[0.89450075], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00217874 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-351.57], USDT[0.00203616], XLM-PERP[0], XRP[877.3], XRP-20201225[0], XRP-PERP[750], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00217875 | | 0 | | |
| 00217878 | | 0 | | |
| 00217879 | | BTC-PERP[0], SHIT-20200626[0], SHIT-PERP[0], USD[5.00] | | |
| 00217882 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PORT[-0.03], RUNE-PERP[0], SAND-PERP[0], SOL[.00000579], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[5.43], USDT[-0.00100408], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00217885 | | BNB-PERP[0], DOGE[.8576], DOGE-PERP[0], FTT-PERP[0], SLP[9.646], SLP-PERP[0], SRM-PERP[0], USD[0.92] | | |
| 00217886 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.05], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00217887 | | FTT[0.35235122], USD[0.00], USDT[0] | | |
| 00217888 | | KAVA-PERP[0], USD[-0.01], USDT[.38579146] | | |
| 00217891 | | AAVE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000141], ETH-PERP[0], ETHW[0.00000142], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], IMX[18.198146], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000016], USD[0.17], USDT[356.16089536], XRP-PERP[0] | | |
| 00217892 | | BNB[0], BTC[0], ETH[0], FTT[0.02486938], SOL[0], TRX[0.00077900], USD[0.01], USDT[0.00000015], XRP[0] | | |
| 00217893 | | BRZ[4251.51330564], SOL[0], USD[0.00] | | |
| 00217894 | | 0 | | |
| 00217895 | | TRX[151], USD[0.00] | | |
| 00217897 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.115358], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[.05], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00217898 | | BTC-PERP[0.71] | | |
| 00217900 | | 0 | | |
| 00217904 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000127], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[0], SRM-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XRP[0.00000021], XRP-PERP[0] | Yes | |
| 00217905 | | 0 | | |
| 00217908 | | BNB-PERP[0], BTC-PERP[0], SOL[0], TRX[0.49832000], TRX-PERP[0], USD[0.10], USDT[0.00000001] | | |
| 00217910 | | BULL[0], USD[73.92] | | |
| 00217911 | | 0 | | |
| 00217913 | | USD[0.01], USDT[0] | | |
| 00217915 | | 0 | | |
| 00217917 | | ADABULL[0.00000350], BALBEAR[.00559], BTC-PERP[0], COMPBULL[0.00003898], DOGEBEAR[.0001108], DOGE-PERP[0], ETHBEAR[.9564], ETH-PERP[0], KNCBULL[0.00001561], LINKBEAR[.4783], MATIC-PERP[0], SUSHI-PERP[0], USD[0.01], XAUT-PERP[0], XRPBULL[.000862], XRP-PERP[0], XTZBULL[.00003652] | | |
| 00217918 | | 0 | | |
| 00217919 | | DOGE[3], SLV[.0919], USD[0.00] | | |
| 00217921 | | BTC-PERP[0], LINK-PERP[0], USD[0.54] | | |
| 00217925 | | ADA-PERP[0], BNB[.00864003], BNB-PERP[0], BTC[0.44659180], BTC-PERP[0], DOGE[1.86743340], DOGE-PERP[0], ETC-PERP[0], ETH[0.05096567], ETH-PERP[0], ETHW[0.00696567], FTT[14.8247202], FTT-PERP[0], LINK[2.10652484], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.51], USD[0-105.89765242], XLM-PERP[0], XMR-PERP[0], XRP[.3497], XRP-PERP[0] | | |
| 00217928 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], FTT[0], GRTBULL[0], LUNC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00217931 | | 0 | | |
| 00217933 | | USD[110.50] | | |
| 00217934 | Contingent | CEL-PERP[0], CHZ-PERP[0], LUNA2[0.00190567], LUNA2_LOCKED[0.00444657], LUNC[414.9647037], NFT (309788184809700466/FTX EU - we are here! #130293)[1], NFT (487008075583078424/FTX EU - we are here! #131212)[1], NFT (535716929452834718/FTX EU - we are here! #130844)[1], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 00217936 | | BIT[.07337], BTC-PERP[0], CAKE-PERP[0], ETH[0.00000001], EXCH-PERP[0], FTT[0.07874992], GALA-PERP[0], GODS[.0119225], LUNC-PERP[0], MANA-PERP[0], NFT (292349631091584291/FTX Crypto Cup 2022 Key #3051)[1], NFT (296700879925121234/FTX AU - we are here! #44856)[1], NFT (365826220736999688/FTX AU - we are here! #44878)[1], NFT (418640874692477103/FTX EU - we are here! #38250)[1], NFT (438189336245821999/FTX EU - we are here! #38159)[1], NFT (449746435642998582/FTX EU - we are here! RAY[.75408985], SOL-PERP[0], USD[19.79], USDT[0.00000001], USDT-PERP[0] | | |
| 00217937 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00217942 | | DOGE-PERP[0], OKB-PERP[0], USD[-0.17], USDT[3.46000000] | | |
| 00217944 | Contingent | ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], APT[77.74827191], APT-PERP[0], ATLAS-PERP[0], AVAX[40.0981], AVAX-PERP[0], BTC[0.00004099], BTC-PERP[0], CAKE-PERP[0], CHZ[938.8214], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00075424], ETH-PERP[0], ETHW[0.00441176], FIL-PERP[0], FTT-PERP[0], GRT[8500.00000013], ICP-PERP[0], IOTA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038781], LUNC-PERP[0], MANA[0], MNGO-PERP[0], POLIS[276.14340000], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00071389], SXP[971.48197236], THETA-PERP[0], USD[-91.83], USDT[0] | | |
| 00217947 | | DOT-PERP[0], ETC-PERP[0], USD[0.00] | | |
| 00217949 | Contingent | AVAX[436.69704004], ETH[5.12305123], FTT[1004.8191], SRM[1.75796938], SRM_LOCKED[67.84203062], USDT[19457.8692345] | | |
| 00217950 | | 0 | | |
| 00217952 | | 1INCH-PERP[0], AAVE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAL[.007663], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00832218], ETHBULL[.1484703], ETH-PERP[0], ETHW[.00832218], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], KNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[.00000001], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[34.59], USDT[0.00985900], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00217953 | Contingent | AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000002], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTT[0.88719332], FTT-PERP[0], GMT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.0000002], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OKBBULL[0.00000001], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[.85646315], RAY-PERP[0], REEF-20210625[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], SRM[4.05007644], SRM_LOCKED[76.29112238], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETABULL[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.71], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YGG[0] | | |
| 00217956 | Contingent | ADABULL[19903.61670250], BNB[5.49997520], BNBBULL[526.344726], BTC[3.97628476], ETH[8.369232], ETHW[3.04], LUNA2[0.00472631], LUNA2_LOCKED[0.01102805], SOL[0], USD[2888.41], USTC[0.66903204] | | |
| 00217957 | | 0 | | |
| 00217962 | Contingent, Disputed | EUR[0.01], USD[0.05], USDT[0.12592650] | | |
| 00217963 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.097606], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-USD[7.10], USDT[11.52257813], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00217964 | | BNB[.00000001], ETH[0], SOL[0], TRX[.000026], USDT[0] | | |
| 00217965 | | USD[0.01] | | |
| 00217966 | | BTC[.00005105], BTC-MOVE-20200512[0], BTC-MOVE-20200514[0], BTC-MOVE-20200517[0], BTC-MOVE-20200525[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00028244], ETHW[0.00028243], LINK-20200925[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[4.43] | | |
| 00217967 | | COMP-20200925[0], COMP-PERP[0], LTC[.009], USD[0.01] | | |
| 00217969 | | ETHBEAR[.061031], ETHBULL[.0008354], USD[0.00], USDT[0] | | |
| 00217970 | | BTC[0], EXCH-20200626[0], EXCH-PERP[0], MID-20200626[0], MID-PERP[0], USD[0.37] | | |
| 00217971 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[100], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY[.918352], SNX-PERP[0], SOL[0], SRM[1.01044365], SRM_LOCKED[3.28578563], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001557], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.22061696], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00217973 | | USD[25.00] | | |
| 00217974 | Contingent | AMPL[0.05397269], BNB[.00314], BTC[0], DOGE[.09582], EOSBULL[.07874], ETH[0.00037163], ETHW[0.09888191], JPY[10.75], LINKBEAR[3.44269], LTC[.0092002], LTCBEAR[0], LUNA2[0.76676856], LUNA2_LOCKED[1.78912665], LUNA2-PERP[0], SUSHIBEAR[0.00009574], SUSHIBULL[0.00055017], SXPBULL[0.00000087], TRX[.000006], USD[430.25], USDT[11.05075590], XRP[.584854], XRPBEAR[.00000554], XRPBULL[.089264] | | |
| 00217975 | | BNB-20200925[0], BNB-PERP[0], EXCH-20200925[0], EXCH-PERP[0], HT-20200626[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], TOMO-20200626[0], TOMO-PERP[0], USD[0.76] | | |
| 00217978 | | ALGOBULL[813.1], FTT[0], LTCBULL[28.060344], RUNE[8.99969651], USD[0.00] | | |
| 00217979 | Contingent | ADA-PERP[0], ALT-PERP[0], BAL-PERP[0], BNB[0.00239735], BTC[0], BTC-20210326[0], BTC-20210625[0], CHZ-20210625[0], DEFI-PERP[0], FTT[0], FTT-PERP[0], HNT[3], ICP-PERP[0], MATIC[2.73285786], MATIC-PERP[0], MOB[0], RAY-PERP[0], SOL-PERP[0], SRM[1.54168927], SRM_LOCKED[7.12558622], SRM-PERP[0], USD[-0.04], USDT[0.00004719], WBTC[0] | | |
| 00217980 | | BTC[0.10584205], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[166.95983350], ETH[0.46086032], ETHBULL[0.99933800], ETH-PERP[0], ETHW[0.39198030], FTT[50.08129142], HTBULL[566.00199321], LEOBULL[1.10994580], USD[986.71] | | |
| 00217981 | | 0 | | |
| 00217982 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00068], ETH-PERP[0], ETHW[.00068], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00142559], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HMR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[0], POLIS[.09915], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00746494], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-0624[0], UNI-PERP[0], USD[1.73], USDT[360.12947946], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00217985 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[1402.7], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[.8957], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[3022.34], USDT[0.01733051], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00217986 | | 0 | | |
| 00217987 | | BTC[0], SOL-20200925[0], TRX[55.9495], USD[0.01], USDT[1.59827145] | | |
| 00217989 | | BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-PERP[0], USD[1.12] | | |
| 00217991 | | TRUMPFEB[0], TRUMPFEBWIN[8486.6908], USD[0.64], USDT[5.5619295] | | |
| 00217995 | | ALGOBULL[87.194], ASDBULL[.0056908], BTC[0], EOSBULL[.0075822], ETH[0], LTCBULL[8.0184762], SXPBULL[0.00088846], TOMOBULL[1.60654], TRX[.000054], USD[0.08], USDT[0], XRPBULL[74.185902] | | |
| 00217996 | | ADA-1230[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], AMPL[0], AMPL-PERP[0], BNB-1230[0], BNB-20210326[0], BTC-20210326[0], BTC-20211231[0], CEL-PERP[0], DOGE[0], DOT-20210326[0], EOS-20201225[0], ETH-0930[0], ETH-20201225[0], ETH-20210625[0], FTT[.05064998], LINK-20210326[0], LTC[0], LTC-20201225[0], LTC-20210326[0], MATICBULL[.00786535], SNX[28.3807164], SOL[.00684462], SOL-0930[0], TRX-20201225[0], USD[0], XRP-20201225[0], XRP-20210326[0], XTZ-20210326[0] | | |
| 00218000 | | USD[7.01], USDT[0.20982070] | | |
| 00218001 | Contingent | ADABEAR[998005], ALGOBULL[0], ALGOBEAR[998670], AMPL[0], ASDBULL[1455553.48332550], BALBULL[0], BCHBULL[0.00000003], BNBBEAR[996010], BNBBULL[0], BNT[0], BRZ-PERP[0], BULL[0.00000001], COMPBULL[0], DEFIBULL[0], DMGBULL[19.9867], DOGEBEAR2021[0], DOGEBULL[0.00000001], ETCBULL[0.00000001], ETHBULL[0], EXCHBEAR[.00000006], EXCHBULL[0], FIDA[.00033244], FIDA_LOCKED[.12699209], FTT[0], GRTBULL[0], HEDGE[0.00000001], HT[0], HTBULL[0], KNCBULL[0], LINKBEAR[998670], LINKBULL[0], LTCBULL[0.00000003], MATICBULL[0.00000005], OKB[0], OKBBULL[0], SRM[.00471184], SRM_LOCKED[.07315758], SUSHIBEAR[599601], SUSHIBULL[0.00000003], SXPBEAR[0], SXPBULL[0.00000003], THETABEAR[97938.5], THETABULL[0], TOMOBULL[0.00000001], TRXBULL[0.00000004], TRX-PERP[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000002], VETBEAR[0], VETBULL[0], XLMBULL[0], XRPBULL[0.00000001], XTZBULL[0] | | |
| 00218002 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218004 | Contingent | ADA-0325[0], ADA-20210924[0], ALGO-PERP[0], ALT-0325[0], ALT-20210625[0], ALT-20211231[0], ALT-PERP[0], AR-PERP[0], ATOM-0325[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-0325[0], BTC[0.00907625], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOT-0325[0], EOS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-PERP[0], ETHW[11.35829377], FTM-PERP[0], FTT[150.82754389], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-20211231[0], GST-20211231[0], IGX[0.001846], LTC[0.08], LTC-0325[0], LTC-PERP[0], LUNA[0.00035357], LUNA2_LOCKED[0.00082500], LUNC-PERP[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], PRIV-0325[0], RSR[40441.43865117], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SNX-PERP[0], SOL[32.21128892], SOL-0325[0], SRN-PERP[0], THETA-0325[0], THETA-20210625[0], TRX[.01], TRX-0325[0], TRX-20211231[0], TRX-PERP[433], UNI[.081531], UNI-20210625[0], USD[3258.81], USDT[85.08139866], USTC[.05005], XRP-0325[0], XTZ-0325[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00218006 | | 0 | | |
| 00218007 | | BTC-MOVE-20200517[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200615[0], BTC-MOVE-20200619[0], DOT-PERP[0], ICP-PERP[0], MATIC-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.03] | | |
| 00218009 | | 0 | | |
| 00218010 | | 0 | | |
| 00218012 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00218013 | | 0 | | |
| 00218014 | Contingent | AVAX[.09711679], BNB[.10692012], BTC[0.00000001], BTC-MOVE-20200625[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BULL[0.00000308], COPE[.99748], DAI[.02744364], DEFIBULL[0.01867009], DFL[672.10945296], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], FTT[150.1949612], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS[.035955], LOOKS-PERP[0], LUNA20[0.0360934], LUNA2_LOCKED[0.0842180], LUNC-PERP[0], POLIS[0.3818032], POLIS-PERP[0], RAY[.467696], RAY-PERP[0], SOL[.0090332], SOL-20211231[0], SOL-PERP[0], STETH[0.00009126], TULIP-PERP[0], USD[-725.25], USDT[73.00000001], USDT-PERP[729], USTC[.51092], USTC-PERP[0], XTZ-PERP[0] | | |
| 00218015 | | BTC[0.00004571] | | |
| 00218016 | | 0 | | |
| 00218018 | | ASD[1.663266], ASDBULL[2.073077], BCHBEAR[0], BCHBULL[.005053], BNBBULL[0], BTC[0], BTC-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], ETH[0.00046000], ETHBULL[0], ETH-PERP[0], ETHW[0.00046000], FTT[0.09596211], LINKBULL[0], MATIC-PERP[0], TRX[.00002], TRXBULL[.06627], TRX-PERP[0], USD[0.08], USDT[0], XRP-20200626[0], XRPBULL[86164.01812805], XRP-PERP[0] | | |
| 00218021 | | BEAR[.0975055], BEARSHIT[0.00181342], BULL[0.00002490], BULLSHIT[0.00006562], LINKBEAR[.72559045], LINKBULL[0.00000785], MATICBEAR[.741155], MATICBULL[.0088359], USD[5.01], USDT[0], XRPBEAR[0.00038594], XRPBULL[1.0063919] | | |
| 00218022 | | AUD[36.67], BAL[.00000001], BTC[.00069708], BTC-PERP[0], DOGE-PERP[0], ETH[0.66400001], ETH-PERP[0], ETHW[9.72277643], LINK[0], LINK-PERP[0], USD[1675.59], USDT[0.00259551], YFI[0] | | |
| 00218025 | | 0 | | |
| 00218026 | Contingent | BIT[19], COPE[6], CQT[93], CRO[40], DOGE[800.02], DYDX[23], FIDA[10.1545753], FIDA_LOCKED[.35786688], FTT[111.8147046], FTT-PERP[0], GALA[200], LINA[609.8709425], MAPS[245.987129], MATIC[20], OXY[18.992419], SHIB[29699620.95], SOL[0], SOL-PERP[0], SPELL[11000], SRM[91.48708558], SRM_LOCKED[1.16963827], SUSHI[8.62578824], TLM[350], TRX[.000007], UNI[2], USD[6.47], USDT[78.39383059], XRP[300], XRP-PERP[0] | | |
| 00218030 | | USD[0.00], USDT[.03925848] | | |
| 00218031 | | 0 | | |
| 00218033 | | TRX[150], USD[0.00] | | |
| 00218034 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], CRO-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[693.65812589], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (391830260887471406/Japan Ticket Stub #1344)[1], ONT-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNL-PERP[0], SOL-PERP[0], SRM[.13903378], SRM_LOCKED[120.47277801], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TSM[31.37015685], UNI-PERP[0], USD[37284.88], USDT[20006.00422953], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00218035 | Contingent | ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BIDEN[0], BNB-20201225[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00008093], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[36.9791289], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00005659], LUNA2_LOCKED[0.00013206], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (525713429140413990/The Hill by FTX #34501)[1], NPXS-PERP[0], OIL-20200625[0], OIL-100-20200629[0], OIL100-20200831[0], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETABEAR[797191.07295535], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[4.54], USDT[5.70426296], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP[0], XRP-20210625[0], XRP-20210924[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBEAR[0], ZEC-PERP[0] | | |
| 00218036 | | ALCX[0], FTT[0.51685085], GLXY[0], IMX[246.369087], LOOKS[.99696], MATIC[0], MCB[88.4600098], NI[0], TRX[.000028], USD[0.03], USDT[0.00000001] | | |
| 00218037 | | 0 | | |
| 00218038 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], BCH[0], BCH-20200925[0], BCH-PERP[0], BNB-PERP[0], BTC[0.54838962], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-20200925[0], LINK-PERP[0], OKB-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], UNI-PERP[0], USD[1010.69], USDT[0], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00218040 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200610[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000003], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00995603], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00218041 | | BEAR[.9998], EOS-PERP[0], HTBULL[.00029984], USD[0.00] | | |
| 00218042 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[1.00000001], BCH-PERP[0], BNB[0.01048446], BTC[0.00019712], BTC-PERP[0], CBSE[0], COIN[0.54883177], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00069621], ETHBULL[0], ETH-PERP[0], ETHW[.00069621], IOTA-PERP[0], LUNA[0], LUNA2[2.75579792], LUNA2_LOCKED[6.43019516], LUNC[600080.800861], LUNC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SRM[1.03269979], SRM_LOCKED[.02542011], SUSHI[0], SUSHI-PERP[0], TRUMPFEB[0], USD[4016.80], VET-PERP[0], WARREN[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | USD[4003.02] |
| 00218043 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[0], DOGE-0930[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03893530], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA20[0], LUNA2_LOCKED[0.63529641], MATIC-PERP[0], NEAR-PERP[0], NFT (450104774904044659/The Hill by FTX #25045)[1], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000097], USD[0.00], USDT[0.00018424], USTC[.00227] | | |
| 00218044 | | 0 | | |
| 00218045 | | 0 | | |
| 00218046 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218048 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[10], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-1230[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.006302], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QNT-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0000002], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-2021123[10], USD[-4.11], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00218049 | | USD[1.95] | | |
| 00218051 | Contingent | 1INCH-PERP[0], AAVE-2021123[10], ADABEAR[12094791], ADABULL[0], ADA-PERP[0], ALGOBEAR[59958000], ALGOBULL[72670000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-2021062[50], APE-PERP[0], AR-PERP[0], ASDBULL[102], ATLAS-PERP[0], ATOMBULL[2690000], AUDIO-PERP[0], BALBULL[2000], BAND[0], BAO-PERP[0], BCHBULL[2190000], BNBBEAR[25981800], BNBBULL[.009802], BSVBULL[40396148.4002], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[2.38], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[1170000], CRO-PERP[0], DEFIBULL[18.31], DENT-PERP[0], DMGBULL[1009.293], DODO-PERP[0], DOGEBEAR[0.0000001], DOGEBULL[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGNBULL[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[27000000], ETCBEAR[10192860], ETCBULL[1240], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02390447], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRTBULL[613720], GRT-PERP[0], HOT-PERP[0], HTBULL[9.6], KIN-PERP[0], KNCBULL[69047], LEOBULL[.006], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.01335964], LUNA2_LOCKED[0.03117249], LUNC[2909.09], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR2021[5400], MATICBULL[.0], MATIC-PERP[0], MKRBULL[6.57], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NFT (43487213531258857/Magic Eden Pass)[1], PRIVBULL[4.1], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBEAR[874387.5], SUSHIBULL[11559300], SUSHI-PERP[0], SXPBULL[39160], SXP-PERP[0], THETABULL[6800], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[3172], TULIP-PERP[0], UNISWAPBULL[709.683], USD[5.37], USDT[0.00000001], VETBULL[113000], WAVES-PERP[0], XLMBULL[3348], XRPBULL[9591.82000001], XRP-PERP[0], XTZBULL[14300000], XTZ-PERP[0], ZECBULL[5388.95], ZIL-PERP[0] | | |
| 00218052 | | ATOM-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[.4792], USD[3.39], XRP[.08] | | |
| 00218053 | | 0 | | |
| 00218054 | Contingent | 1INCH-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.59204045], AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.1], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND[0], BNB-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CRO-PERP[0], CRV[.94807], CRV-PERP[0], DAI[0.00181316], DOGE[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-20210924[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00474254], ETH-20210326[0], ETH-2021123[10], ETH-PERP[0], ETHW[0.00728928], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.09486115], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000005], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFT (29067482114361657A/Austria Ticket Stub #1529)[1], NFT (416927979178154944/The Hill by FTX #25546)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL[.00459], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-20200925[0], SOL-PERP[0], SRM[.54075895], SRM_LOCKED[11.0251224], SRM-PERP[0], STX-PERP[0], SUSHI[0.00020617], SUSHI-PERP[0], SXP[-0.00000001], SXP-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMP[0], TRUMPFEB[.9066], TRU-PERP[0], TRX[0.00356300], TRX-PERP[0], UNI-PERP[0], USD[-46.77], USDT[1410.81706771], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00218055 | | BAL-PERP[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], SOL[.07215222], TRX[.450233], USD[0.00] | | |
| 00218056 | | 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC.00000679], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], RAY-PERP[0], USD[-0.02], YFI-PERP[0], ZEC-PERP[0] | | |
| 00218058 | | 0 | | |
| 00218059 | | USD[0.00], USDT[0] | | |
| 00218061 | | 0 | | |
| 00218062 | | 0 | | |
| 00218064 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.24203069], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.25911878], LUNA2_LOCKED[0.60461049], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[-205.11], USDT[27.23892823], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00218066 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[9.9126], BAO[34989.55], BAO-PERP[0], BNB[.00878095], BNB-PERP[0], BTC[0.00001138], BTC-PERP[0], CONV[140], CRV-PERP[0], DAI[.099335], DFL[599.886], DMGBULL[699.867], DOT-PERP[0], EOS-PERP[0], ETH[0.00080401], ETH-20210924[0], ETH-PERP[0], ETHW[0.18282852], FTT[0.06085233], HBAR-PERP[0], KIN[229956.3], LINA[378.9012], LINK-PERP[0], LTC-PERP[0], LUNA2[0.29948053], LUNA2_LOCKED[0.69878792], LUNC[65212.5180807], MAPS[108.927145], MAPS-PERP[0], OXY-PERP[0], PUNDIX[4.5], SOL[7.98224590], SOL-PERP[0], SRM-PERP[0], STEPI.018828], STEP-PERP[0], TRX[4.361211, TRX-PERP[0], USD[7092.30, USDT[0.00048525], XRP-PERP[0] | | |
| 00218067 | | 0 | | |
| 00218069 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00218071 | | 0 | | |
| 00218072 | | BEAR[2652.51976241], BULL[0], USD[0.01], USDT[0.03918730] | | |
| 00218073 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[.000307], ETH-PERP[0], ETHW[.000307], FTT[0.01055827], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN[31558802], KNC-PERP[0], LINK[78.08438], LINK-PERP[0], LTC[.00916615], LTC-PERP[0], MTA-PERP[0], RAY[111.45134633], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-20210326[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[7.88], USDT[.00279015], XRP-PERP[0], XTZ-PERP[0] | | |
| 00218074 | Contingent, Disputed | FTM[.00000001], FTT[19.66148352] | | |
| 00218076 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOMBULL[136877.14993632], ATOM-PERP[0], AUDIO[101], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-0624[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-20210326[0], FLR-PERP[0], FTT[0.05842878], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HOLY[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[3444.88313500], LINK-PERP[0], LTC[0], LTC-20210326[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00227702], LUNA2_LOCKED[0.00519639], LUNC[484.94], LUNC-PERP[0], MATICBULL[3372.63317098], MATIC-PERP[0], MEDIA[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-20210125[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00515851], SOL-20210326[0], SOL-PERP[0], SRM-20210326[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETABULL[710.53637206], THETA-PERP[0], TOMO-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[703.05], USDT[0.11658558], VET-PERP[0], WAVES-PERP[0], XAUT-20201225[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-20201225[0], XRP-20210326[0], XTZ-20201225[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00218077 | | 0 | | |
| 00218081 | | USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218082 | | AAVE[.0000165], AAVE-PERP[0], ADABULL[0.02940646], ADA-PERP[0], ALBEAR[787.335], ALT-PERP[0], AMPL[0.18212782], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.0001465], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00226501], BNB-PERP[0], BTC[0.00020502], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000087], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0.83661124], DOGEBULL[0.00009409], DOGE-PERP[0], DYDX[.2010675], EGLD-PERP[0], ETCBULL[8], ETC-PERP[0], ETH[1.65967196], ETHBULL[0.00002383], ETH-PERP[0], ETHW[0.00967196], FIL-PERP[0], FLOW-PERP[0], FTM[1.06353574], FTM-PERP[0], FTT[25.00767750], FTT-PERP[0], HGT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.0063], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], OP-PERP[0], RAY[.80713112], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[414.5], SHIB-PERP[0], SHIT-PERP[0], SNX[0.03973314], SOL[.00565894], SOL-PERP[-169.03], SPELL[1.6175], SRM[.000015], SRM-PERP[0], STX-PERP[0], SUSHI-0930[0], SXP-PERP[0], THETABULL[0.0005324], THETA-PERP[0], TRU-PERP[0], TRX-PERP[-81960], USD[23817.45], USDT[0], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.03584694], XRPBULL[2.1548], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00218087 | | BTC-PERP[0], MATIC-PERP[0], USD[0.69] | | |
| 00218088 | | ALGOBULL[715.66], ALGO-PERP[0], AMPL-PERP[0], ASDBEAR[4756], BAL-PERP[0], BNBBULL[0], COMP-PERP[0], CONV-PERP[0], DEFIBEAR[3.7889], DEFIBULL[.0009062], DODO-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[0], LINKBULL[.049708], MATICBULL[.0976146], MATIC-PERP[0], RUNE-PERP[0], SHIB[0], SOL-PERP[0], STMX-PERP[0], SUSHIBEAR[186092], SUSHI-PERP[0], SXPBEAR[46496], SXPBULL[23.9832522], TOMO-PERP[0], TRX[.000028], TRXBEAR[5920.7], TRX-PERP[0], USD[0.05], USDT[142.00000001], VETBEAR[876.12], VET-PERP[0], XRPBEAR[4947.25], XRPBULL[.328761] | | |
| 00218091 | | USD[0.00] | | |
| 00218092 | | 0 | | |
| 00218094 | | COMP[.01065013], COMP-PERP[0], USD[0.01], USDT[4.35] | | |
| 00218098 | | BTC[0], BTC-2020925[0], BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], LINK-PERP[0], TRUMP[0], USD[0.00], VET-PERP[0] | | |
| 00218099 | | ADAHALF[0], ASDBEAR[0], BCH[0], BCHHALF[0], BNBBULL[0], BTC[0], BULL[0], BVOL[0], LTCBEAR[0], USD[0.06], USDT[0], XAUT[0], XRPBEAR[0] | | |
| 00218100 | | USD[43.05] | | |
| 00218101 | | BTC[.43757745], USD[3.41] | | |
| 00218102 | | BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[30.02964875] | | |
| 00218109 | | FTT[.9174], USD[0.00], USDT[0] | | |
| 00218110 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20201118[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSH-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00218114 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-2020925[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-2020925[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4157.44], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-2020925[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00218116 | Contingent | BOBA-PERP[0], BRZ-20201225[0], BRZ-20210326[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200520[0], BTC-PERP[0], DAI-PERP[0], DFL[7.99], ETC-PERP[0], ETH-PERP[0], FTT[0.08750961], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MTA-PERP[0] - we are here! #49966[1], NFT (417815752204536617/FTX AU - we are here! #50089)[1], NFT (436098538531619864/FTX EU - we are here! #80563)[1], NFT (539056895412142981/FTX EU - we are here! #80454)[1], NFT (539312152600253946/FTX EU - we are here! #80252)[1], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[4.49441669], SRM_LOCKED[17.30562795], TRX[.000031], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00218118 | | NFT (406765618331485294/FTX EU - we are here! #279871)[1], NFT (410271287568663726/FTX EU - we are here! #279866)[1] | | |
| 00218119 | | BEAR[280.32], BSVBULL[39992], BULL[.0000484], ETHBULL[.0006844], FTT[0.02422123], NFT (459521181689756901/FTX AU - we are here! #30466)[1], USD[147.31] | | |
| 00218120 | | BTC[.00849188], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00218129 | | USD[0.03], WAXL[.2456] | | |
| 00218130 | | 0 | | |
| 00218131 | | BNB-PERP[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[1.21], USDT[0.00000001] | | |
| 00218132 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[11.13], XAUT-20200925[0], XAUT-PERP[0] | | |
| 00218133 | | 0 | | |
| 00218136 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.13], USDT[0], XRP-PERP[0] | | |
| 00218137 | | BTC-PERP[0], TRUMP[0], USD[0.00] | | |
| 00218138 | | BULL[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], FTT[25.19566294], SXPBULL[584.84458474], USD[0.00] | | |
| 00218139 | | BTC[0.01097290], USD[0.00], USDT[0.00000001] | | |
| 00218140 | | ADABULL[.00000045], USD[0.00] | | |
| 00218141 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00218148 | | BTC[0.00009381], BTC-PERP[0], USD[1.12] | | |
| 00218149 | | 0 | | |
| 00218150 | | ETH[0] | | |
| 00218151 | | BTC-PERP[0], USD[0.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218152 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0263], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-0.0005945, BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-20200609[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200630[0], BTC-MOVE-20201013[0], BTC-MOVE-20201118[0], BTC-MOVE-20201127[0], BTC-MOVE-20201217[0], BTC-MOVE-20200Q4[0], BTC-MOVE-20201124[0], BTC-MOVE-20201210[0], BTC-MOVE-20201Q[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BTTP-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[.9185965], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00091880], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0009188], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.61080372], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0.00005882], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01561233], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.96835], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[.000006], TRX-PERP[-374], UNI-PERP[0], UNISWAP-PERP[0], USD[102.01], USDT[242.25820002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.0009924], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00218153 | Contingent | ANC[.114201], APE-PERP[0], APT[.00000001], ATOM[.00000001], AVAX-PERP[0], BNB[0], BTC[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.00000002], ETH-PERP[0], FTT[1000.08243], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.00037145], LUNA2_LOCKED[346.72205905], PAXG-PERP[0], RNDR-PERP[0], RUNE[.00000001], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.27714444], SRM_LOCKED[120.0728309], STX-PERP[0], USD[64613.50], USDT[4834.98375170], USDT-PERP[0], USTC-PERP[0], XRP[.00000001] | | |
| 00218154 | Contingent | BSV-PERP[0], ETH[.13], ETHW[.13], FTT[.00004454], SRM[8.44166871], SRM_LOCKED[106.75833129], USD[0.00] | | |
| 00218155 | | 0 | | |
| 00218156 | | 0 | | |
| 00218160 | | 0 | | |
| 00218161 | | ATLAS-PERP[0], ATOM-PERP[0], COMP-PERP[0], FIL-PERP[0], FLM-PERP[0], POLIS-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00218163 | | USD[11.81] | | |
| 00218164 | | BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], USD[0.01] | | |
| 00218168 | | BEAR[.06486], USDT[.00295782] | | |
| 00218173 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[.00078931], ETH-PERP[0], ETHW[0.00078930], EXCH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.02534236], SRM_LOCKED[.09657599], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAPBULL[0.00007796], USD[0.23], USDT[0.08225873], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00218174 | | BTC[.0058], BTC-PERP[.001], USD[22.41] | | |
| 00218178 | | AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00097054], BTC-PERP[0], ETH-PERP[0], FTT[10.14888855], SUSHI-PERP[0], TRUMPFEB[0], USD[0.33], XRP-PERP[0], XTZ-PERP[0] | | |
| 00218179 | Contingent | FTT[0.06042330], LUNA2[1.10645352], LUNA2_LOCKED[2.58172488], LUNC[240932.5841097], SHIB[398866813], USD[0.91] | | |
| 00218180 | | BTC-PERP[0], ETHBEAR[.081], ETH-PERP[0], TOMOBEAR[.000468], TOMOBULL[.0003154], USD[0.00], USDT[0.00231653] | | |
| 00218181 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[604.08], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004248], BTC-MOVE-0126[0], BTC-MOVE-0316[0], BTC-MOVE-0504[0], BTC-MOVE-0525[0], BTC-MOVE-0615[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV[.941879], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.01202787], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.45349911], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.89534], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.21568], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00990233], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.46496], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP2024[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.13444636], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00218182 | | ADA-PERP[0], ALGOBULL[8.93945], ALPHA-PERP[0], BEAR[59.496469], BNB-20200925[0], BNBBULL[1.00000745], BNB-PERP[0], BSVBULL[.943422], BTC[0.00003272], BTC-20210326[0], BTC-PERP[0], BULL[0.00000672], C98-PERP[0], CHZ[9.87365], DOGEBULL[1.00000089], DOGE-PERP[0], DOT-PERP[0], EOSBEAR[.091814], EOSBULL[.0070968], ETH-20200925[0], ETH-20210326[0], ETHBEAR[2668240.7193965], ETHBULL[0.00000167], ETH-PERP[0], FTT-PERP[0], LINK-20200925[0], LINKBEAR[.55693365], LINKBULL[0.00004717], LINK-PERP[0], LTCBULL[.0096601], NEAR-PERP[0], SHIB[98157], SOL-20200925[0], SOL-PERP[0], SRM[.34431], SRM-PERP[0], SUSHI-PERP[0], SXPBEAR[.074749], SXP-PERP[0], THETA-PERP[0], TOMOBULL[.00003853], TRUMPFEBWIN[2739.983215], TRX[.000001], TRX-20200925[0], TRXBEAR[.914921], TRXBULL[.00560795], TRX-PERP[0], USD[-1.23], USDT[0], XRP-20200925[0], XRPBULL[.0054937], XRP-PERP[0], XTZBULL[0.00003357] | | |
| 00218183 | Contingent, Disputed | ETHBEAR[5581.102], ETHBULL[0.00001968], USD[5.00], USDT[0.03480696] | | |
| 00218184 | | 0 | | |
| 00218185 | | COPE[.97473], USD[0.00], USDT[0] | | |
| 00218186 | | 0 | | |
| 00218188 | | 0 | | |
| 00218190 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00218191 | | 0 | | |
| 00218192 | | ATOM-PERP[0], BTC[0], EOS-PERP[0], ETH[0.00100000], ETHW[0.00100000], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.17], USDT[0] | | |
| 00218195 | | 0 | | |
| 00218198 | | 0 | | |
| 00218200 | | 0 | | |
| 00218201 | | 0 | | |
| 00218202 | | 0 | | |
| 00218205 | | 0 | | |
| 00218207 | Contingent | KIN[2000.95], LUNA2[0.00221802], LUNA2_LOCKED[482.9799677], SHIB[185712], THETABULL[0.00001299], TRX[.000003], USD[0.00], USDT[0.08629146] | | |
| 00218208 | | BEAR[.0748], BULL[0.00000628], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218209 | | BTC[0], LTC[.00614], TRX[.000004], USD[0.01] | | |
| 00218210 | | 0 | | |
| 00218212 | | 0 | | |
| 00218213 | | 0 | | |
| 00218214 | Contingent, Disputed | ETHBULL[.0008982], TRX[.6687], USD[5.56] | | |
| 00218215 | | LTC[0], USD[0.00] | | |
| 00218219 | | BNBBULL[.00048104], EOSBULL[.02131115], ETH[0.00026219], ETHBEAR[.089264], ETHBULL[.00031353], ETHW[0.00026219], USDT[0] | | |
| 00218220 | | 0 | | |
| 00218222 | | BTC[0.00009709], SOL[.00010078], USD[264.15], XRP-PERP[0] | | |
| 00218223 | | 0 | | |
| 00218224 | | ETH[.01427337], ETHW[0.01427337] | | |
| 00218226 | Contingent | AMPL[0], AVAX[.1], BNB[.16729672], BRZ[6681065.85158000], BTC[0.34000727], ETH[.43], FTT[1135.38923], LINK[389.96297], LTC[.009348], LUNA2[0.00350187], LUNA2_LOCKED[0.00817103], MATIC[S], RAY[2609.5], SOL[112.614316821], SRM[3144.71964497], SRM_LOCKED[495.12689751], TRX[.000049], UNI[228.27242193], USD[23299.88], USDT[11.23015742], USTC[.495707] | | |
| 00218230 | | ETH-PERP[0], LINK[.02], USD[0.00], USDT[0] | | |
| 00218231 | | 0 | | |
| 00218232 | Contingent | 1INCH-PERP[0], ADABULL[1.47794471], ADA-PERP[0], ALGOBULL[1999649.83], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[999.90785], ATOMBULL[299.92047455], BADGER-PERP[0], BNB[.00000001], BNBBULL[1.00991285], BTC-PERP[0], BULL[0.00000078], COMPBEAR[.0082045], COMPBULL[1.99969156], CRO-PERP[0], DEFIBULL[0.55889697], DEFI-PERP[0], DOGEBULL[1.00990764], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETCBULL[1.9998157], ETHBEAR[5.863333], ETHBULL[2.00657673], ETH-PERP[0], FTTA.99573888], GRTBULL[15.09178022], LINKBEAR[84.281], LINKBULL[100.99820354], LINK-PERP[0], LTCBULL[199.9718933], MATICBULL[200.79395496], RAY[29.32528006], RAY-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[.00030908], SRM_LOCKED[.16922301], SRM-PERP[0], SUSHIBULL[24995.3925], SUSHI-PERP[0], SXPBULL[1000.811608], THETABULL[0.10068133], TOMOBULL[9998.35973], TOMO-PERP[0], TRX[0.00000600], USD[0.00], USDT[0.00000003], VETBEAR[0.00008443], VETBULL[1.4.99905684], XLMBULL[110.09906007], XLM-PERP[0], XRP-20201225[0], XRPBEAR[.059834], XRPBULL[83297.51616690], XRP-PERP[0] | | |
| 00218233 | | 0 | | |
| 00218234 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[0.00079700], TRYB[50], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00218236 | | AUDIO[0], BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00218238 | | FTT[0.09284079], USD[0.00], USDT[0] | | |
| 00218239 | | ADABULL[0], BULL[0], DOGEBULL[0], EOSBULL[1148.78169], ETHBULL[0.04230000], LINKBULL[0], LTCBULL[526], MTA-20200925[0], TRXBULL[144.5], USD[0.10], VETBULL[2.96081741], XLMBULL[0], XRP[0], XTZBULL[213.75937800] | | |
| 00218240 | | 0 | | |
| 00218249 | | 0 | | |
| 00218250 | | USDT[3.549] | | |
| 00218252 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00001652], BTC-20210625[0], BTC-MOVE-20210304[0], BTC-MOVE-20210521[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[1.77754], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00199999], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NFT (356027152675995244/paint.exe founders edition #3)[1], NFT (374568387214621527/paint.exe founders edition #4)[1], NFT (388285724180158228/paint.exe founders edition #2)[1], NFT (425018514761324559/paint.exe founders edition #1)[1], NFT (489162678821356551/paint.exe founders edition #5)[1], NFT (493484146631848484/paint.exe founders edition #6)[1], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBEAR[520000000], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[3550.30], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00218255 | | USDT[.237175] | | |
| 00218256 | | BTC-MOVE-2020051[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200709[0], BTC-PERP[0], DOGE-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[100000.71931], USD[0.21], USDT[0] | | |
| 00218260 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV[11007.9081], CONV-PERP[0], DOGE[10.30268275], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA[0.1279], LINK-PERP[0], LTC-PERP[0], LUNA2[0.10869647], LUNA2_LOCKED[3.16944493], LUNC[23668.8859864], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[1.519915], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[500.304924], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000781], TRX-PERP[0], TRYB-PERP[0], USD[117.70], USDT[11607.62946232], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00218261 | Contingent, Disputed | BTTPRE-PERP[0], DOGE-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00218262 | | BTC[.000017], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], ETH-PERP[0], FTT[1.92599994], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[5.29], XTZ-PERP[0] | | |
| 00218265 | | 0 | | |
| 00218266 | | BNB-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], LTC-PERP[0], TRX[.000006], USD[0.03], USDT[0], XAUT[0], XRP-PERP[0] | | |
| 00218267 | | 0 | | |
| 00218269 | | BTC-PERP[0], DOGE-PERP[0], USD[-0.21], USDT[.22] | | |
| 00218270 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FLM-PERP[0], GRT-PERP[0], LEND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.01], XTZ-PERP[0], YFI-PERP[0] | | |
| 00218271 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], EOS-PERP[0], FTT[0.01927110], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060099], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00218274 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00008968], USTC-PERP[0] | | |
| 00218276 | | BTC[0], ETH[0], SOL[0], TRX[0], USD[0.05], USDT[0], XRP[0] | | |
| 00218280 | | BTC-PERP[0], USD[0.08], USDT[1.00007324] | | |
| 00218282 | | 0 | | |
| 00218283 | | ALGO-PERP[0], ATOM-PERP[0], BTC[.00008163], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[1.50] | | |
| 00218287 | | 0 | | |
| 00218291 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[1.18410674], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUA[.0696705], LTA-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO[.0155305], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.24], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00218293 | | ADABEAR[0], BEAR[1104079.71218989], BULL[0], TRXBEAR[0], TRXBULL[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218299 | | 0 | | |
| 00218302 | Contingent | ADABULL[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CLV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.004552], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI[0.03], USDT[0.45256402], XRP-PERP[0], ZECBEAR[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00218303 | | BTC-20200626[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00218306 | | 0 | | |
| 00218309 | | BTC-PERP[0], LINK-PERP[0], USD[0.04] | | |
| 00218310 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00218313 | | PAXG[.00007817], USDT[0.06688195] | | |
| 00218315 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.05748988], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0.08006899], BTC-20200626[0], BTC-20210326[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200528[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200606[0], BTC-MOVE-20200610[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-MOVE-20200630[0], BTC-MOVE-20200702[0], BTC-MOVE-20200706[0], BTC-MOVE-20200709[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200731[0], BTC-MOVE-20200711[0], BTC-MOVE-20200913[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20210122[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE[7244.97359], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01984180], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.45624087], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HXRO[7525.01], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUA[170.49136], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[15.00673], SOL-20200925[0], SOL-PERP[0], SRM[232.90256237], SRM_LOCKED[6.52021675], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.54], USDT[0], WAVES-PERP[0], XRP[3999.019995], XRP-20200925[0], XRPBULL[2000.01], XRP-PERP[0], XTZ-PERP[0], YFI[0.02601324], YFI-PERP[0], ZEC-PERP[0] | | |
| 00218320 | | FTT[0.08236816], USD[0.21], USDT[0] | | |
| 00218321 | | 0 | | |
| 00218324 | | 0 | | |
| 00218325 | Contingent | ADA-PERP[0], AVAX[0], BTC[0.03036541], BTC-PERP[0], ETH[1.37955133], ETHW[1.37955132], SOL[0.00000001], SRM[0.00022857], SRM_LOCKED[.00100141], USD[0.00], USDT[0.00001531] | | |
| 00218326 | | CEL-PERP[0], ETH-PERP[0], FIL-PERP[0], LDO-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00218329 | | 0 | | |
| 00218330 | Contingent, Disputed | BTC[0], FTT[0], USD[6.06], USDT[0] | | |
| 00218331 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210304[0], BNB-PERP[0], BSV-PERP[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200516[0], BTC-MOVE-20200623[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], CEL0-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.9297], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-2020125[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[.000002], TSLA-20201225[0], TSLA-20210326[0], UNI-PERP[0], USD[5.50], USDT[5.48985877], XAUT[0.00000001], XMR-PERP[0], XRP[.85674], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00218332 | Contingent | BCH[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[.62095], FTT[.07277695], FTT-PERP[0], LUNA2[46.19571901], LUNA2_LOCKED[107.790011], LUNA2-PERP[0], OMG-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX[.688524], UNI-PERP[0], USD[0.18], XRP[.40767], XRP-PERP[0] | | |
| 00218334 | | 0 | | |
| 00218337 | | USD[0.01], USDT[.000568] | | |
| 00218338 | | BIT[199.96314], FTT[20.612264], USD[0.48], USDT[0.00000001] | | |
| 00218341 | | 0 | | |
| 00218343 | | 0 | | |
| 00218344 | | 0 | | |
| 00218345 | | 0 | | |
| 00218349 | | 0 | | |
| 00218351 | | 0 | | |
| 00218352 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[60.75274043], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[541.30666308], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00218353 | | 0 | | |
| 00218354 | | 0 | | |
| 00218358 | | 0 | | |
| 00218359 | | 0 | | |
| 00218360 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218361 | | 0 | | |
| 00218363 | | 0 | | |
| 00218364 | | 0 | | |
| 00218366 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1001.00000002], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[0.00145803], SOL-PERP[0], SRM[.00122902], SRM_LOCKED[.03673205], SRM-PERP[0], SUSHI-PERP[0], TRX[.00006], UNI-PERP[0], USD[2.40], USDT[2.84184426], XRP-PERP[0] | | |
| 00218367 | | 0 | | |
| 00218368 | | 0 | | |
| 00218369 | | 0 | | |
| 00218370 | | AVAX[.00000001], ETH[-0.00030978], MATIC[.09118248], USD[0.54], USDT[0.00000001] | | |
| 00218372 | | 0 | | |
| 00218374 | | USD[0.00], USDT[0.00000001] | | |
| 00218376 | | USDT[0], XRPBULL[.00331465] | | |
| 00218379 | | 0 | | |
| 00218381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00001059], BNB-PERP[0], BSV-PERP[0], BTC[0.00001179], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00218382 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], KNC-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USDJ-3.76], USDT[5.38272353], XRP-PERP[0], XTZ-PERP[0] | | |
| 00218384 | | ETH[.00047006], ETHBEAR[8.06056], ETHW[0.00047006], FTT[.9902], USD[0.00], USDT[0] | | |
| 00218387 | | 0 | | |
| 00218389 | | ASD[104.72407826], ATLAS[1000], BNBBULL[0], BTC[0.00297116], CAKE-PERP[0], DOGE[0.00000001], ETH[0], FTT[0.04138657], SOL[2.73052616], USD[0.00], USDT[0.01221168] | | ASD[90.595238], BTC[.002957], USDT[.012071] |
| 00218390 | | ETHBEAR[1708729.8666475], ETHBULL[0.00000430], FTT[0.00550047], USD[0.04] | | |
| 00218396 | | | | |
| 00218397 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX[.090854], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[21.71658], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA[2244.53290771], LUNA2_LOCKED[570.5767845], SRM-PERP[0], USD[304.93], USDT[94.14520846] | | |
| 00218399 | | BTC-MOVE-20200520[0], USD[0.00] | | |
| 00218401 | | 0 | | |
| 00218402 | | USD[34.83] | | |
| 00218403 | | HKD[0.00], USD[0.00] | | |
| 00218404 | | 0 | | |
| 00218407 | | 0 | | |
| 00218409 | | 0 | | |
| 00218410 | | 0 | | |
| 00218411 | | NFT (324466217738326413/FTX Crypto Cup 2022 Key #17712)[1], USD[0.00] | | |
| 00218412 | | 0 | | |
| 00218413 | | BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.51] | | |
| 00218414 | Contingent, Disputed | BTC[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00218419 | | 0 | | |
| 00218420 | | 0 | | |
| 00218422 | | BTC[0], BULL[1.5], DYDX[1.5], ENS[.54], ETH[.00000001], ETHBULL[0.00050000], FTT[.2], IMX[3.2], LINK[.5], LINKBULL[0], RAY[3.45140105], SAND[3], USD[7.45], USDT[0], XRPBULL[28.0124565], XTZBULL[0] | | |
| 00218423 | | ETH[.00082279], ETHW[.00082279], USD[0.00] | | |
| 00218426 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.08], XRP-PERP[0] | | |
| 00218427 | | ALGO-2021123110], ALT-20200626[0], ALT-20200925[0], ALT-20201225[0], AR-PERP[0], AVAX-20211231[0], BIDEN[0], BTC[0.00000001], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123110], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-2021123110], ETH[0], ETH-0624[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123110], ETH-PERP[0], ETHW[.0861469], FTT[25.972252], LTC-20200626[0], LTC-20200925[0], LTC-PERP[0], PAXG-2021032610], PAXG-SHIT-2021123110], SHIT-PERP[0], SOL-2021123110], TRX[112947.000807], USD[25.40], USDT[0.00000002], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00218430 | | FTT[7.7], OXY[249.95], USD[4.11], USDT[0] | | |
| 00218432 | | AAVE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], PAXG-PERP[0], USD[0.00] | | |
| 00218433 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.13], USD[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00218440 | | 0 | | |
| 00218442 | Contingent, Disputed | RAY[0], SOL[0], USD[0.00] | | |
| 00218443 | | 0 | | |
| 00218444 | | 0 | | |
| 00218445 | Contingent | BNB[0.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GLMR-PERP[0], LUNC-PERP[0], NFT (355510882413266227/The Hill by FTX #36225)[1], SOL-PERP[0], SRM[2.27292358], SRM_LOCKED[4.93549589], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TSLA-20210625[0], USD[2.27], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00218446 | | ADABEAR[8262.6845], ADABULL[0.00000090], ADA-PERP[0], BTC[0.00001096], BTC-PERP[0], BVOL[0.00186306], USD[0.00], USDT[0] | | |
| 00218447 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NILO-PERP[0], NFT (307847555926011392/FTX EU - we are here! #258584)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RAY[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218450 | | ETHBEAR[.0538395], TRXBULL[.088562], USD[0.00], USDT[.127025], XAUT-20200626[0] | | |
| 00218451 | Contingent | BICO[0], BNB[.00000001], BTC[0], BTC-PERP[0], CHR[0], DYDX[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], IMX[.00238], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070088], LUNC-PERP[0], MATIC-PERP[0], NFT (472365182732422904/The Hill by FTX #20443)[1], SOL[0], SOL-PERP[0], USD[0.02], USDT[0.00000013] | | |
| 00218457 | | 0 | | |
| 00218458 | | 0 | | |
| 00218460 | | AMPL-PERP[0], BALBULL[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], HTBULL[0], HT-PERP[0], LTCBULL[0], MKRBULL[0], USD[0.60], XRPBULL[0] | | |
| 00218463 | | ADA-PERP[0], BTC-MOVE-20200522[0], BTC-MOVE-20200612[0], BTC-MOVE-20200626[0], BTC-MOVE-20200626[0], BTC-MOVE-20200702[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200710[0], BTC-PERP[0], COMP-PERP[0], KNC-PERP[0], SXP-PERP[0], TRUMP[0], USD[284.98], USDT[0.00449375] | | |
| 00218465 | | DYDX-PERP[0], ETH[0], GENE[5.599392], TRX[.000006], USD[1.68], USDT[.007419] | | |
| 00218466 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], C98-PERP[0], DYDX-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT[.00054095], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL[.00024441], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[1.9044699], USD[-0.02], USDT[0.57880482], XLM-PERP[0], XRP-PERP[0] | | |
| 00218469 | | BTC-PERP[0], USD[0.00] | | |
| 00218470 | | BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00218473 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[521.82], FTT[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[1.82856444], SRM_LOCKED[7.53143556], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[471.82], USDT[983.33227684], VET-PERP[0], ZEC-PERP[0] | | |
| 00218475 | | BTC-PERP[0], FTT[0.00001800], NFT (297163658201376343/The Hill by FTX #36222)[1], USD[0] | | |
| 00218476 | | BTC[0], FTT[0.00494439], NFT (469045299743535785/FTX EU - we are here! #80383)[1], NFT (521138197264625239/FTX EU - we are here! #80292)[1], NFT (535378297421376805/FTX EU - we are here! #80246)[1], USD[500.00], USDT[778.39509800] | | |
| 00218477 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000021], TRX-PERP[0], USD[0.10434501], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00218478 | | 0 | | |
| 00218479 | Contingent | AAVE[0], ASD-PERP[0], ATLAS[9.33804265], AVAX[0], BNB[0], BTC[0.00002866], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ENS[.00070043], ETH[0.00073080], ETH-PERP[0], ETHW[0.00073080], FIDA-PERP[0], FTT[155.22760126], FTT-PERP[0], GMT[.62847429], LINK[0], LTC[0], LUNA2[32.06521938], LUNA2_LOCKED[74.81884522], LUNC[6982269.03], OMG-PERP[0], POLIS[.09056505], SHIB-PERP[0], SNX[0], SOL[.00920636], SOL-PERP[0], SRM[22.87030441], SRM_LOCKED[213.60162032], UNI[0], USD[776.40], USDT[0], XMR-PERP[0] | | |
| 00218480 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REAL[.00000001], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00807152], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-0.02], USDT[0], WAVES-PERP[0] | | |
| 00218490 | | 0 | | |
| 00218491 | | SOL[0], USD[0.00] | | |
| 00218492 | | ADA-PERP[0], BTC-PERP[0], ETH[0], SHIT-PERP[0], SXP-PERP[0], USD[0.17], WRX[.95079], XRP-PERP[0], XTZ-PERP[0] | | |
| 00218495 | | ATOM-PERP[0], BTC-MOVE-20200513[0], BTC-MOVE-20200528[0], BTC-MOVE-20200602[0], BTC-MOVE-20200730[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200731[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[747.25], XRP-PERP[0] | | |
| 00218499 | | USDT[0] | | |
| 00218500 | | TRX-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00218501 | | ATLAS[689.862], AUDIO[56.9886], CEL[.09608], USD[1.02], USDT[1.09304600] | | |
| 00218502 | | ETH[.0004785], ETHW[.0004785], TRX[.297095], USD[0.02], USDT[.1] | | |
| 00218504 | | FTT[0.32466984], GST[.07000182], GST-PERP[0], MATIC-PERP[0], OP-PERP[0], RON-PERP[0], USD[0.00], USDT[0] | | |
| 00218505 | | 0 | | |
| 00218506 | | 0 | | |
| 00218508 | | ALT-PERP[0], ATOM-PERP[0], BTC[.00000003], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], EXCH-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.20], XTZ-PERP[0] | | |
| 00218509 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], XTZ-PERP[0] | | |
| 00218510 | | USDT[0] | | |
| 00218513 | Contingent, Disputed | 1INCH[0], 1INCH-0325[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0.00000001], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210326[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210005[0], BTC-MOVE-20210101[0], BTC-MOVE-20210108[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210305[0], BTC-MOVE-20210515[0], BTC-MOVE-20211031[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210328[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210326[0], CONV-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA[.02429175], FIDA_LOCKED[.07575776], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OLY2021[0], OMG[0], OMG-20210326[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000001], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000002], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-20210326[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0], TRX-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WBTC[0.00000001], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00218514 | | 0 | | |
| 00218515 | | USDT[.001746] | | |
| 00218516 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], FIL-PERP[0], FLM-PERP[0], JASMY-PERP[0], SNX-PERP[0], TRX[.000018], USD[-0.53], USDT[26.67720072], XRP[0], XRP-PERP[0] | | USDT[3.095429] |
| 00218518 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[8.40901815], VET-PERP[0], XAUT[0], XRP-PERP[0], XTZ-PERP[0] | | USDT[7.892962] |
| 00218520 | | FTT[.00282306], USD[0.00], USDT[0] | | |
| 00218521 | | USD[0.01], USDT[.003836], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218526 | | 0 | | |
| 00218527 | | 0 | | |
| 00218528 | | 0 | | |
| 00218529 | | BTC[0], FTT[0.04331281], TRX[.000001], USD[0.39], USDT[0.00000038] | | |
| 00218530 | | AMPL[0.05350372], BTC-MOVE-20200516[0], BTC-MOVE-20200524[0], BTC-MOVE-202008[0], BTC-MOVE-20200609[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200617[0], BTC-MOVE-20200619[0], BTC-MOVE-20200629[0], BTC-MOVE-20200703[0], FTT[39.9924], USD[0.00], USDT[.0071555] | | |
| 00218532 | | 0 | | |
| 00218533 | | BTC-PERP[0], ETH-PERP[0], FTT[.00323302], USD[15302.94], USDT[.099335] | | |
| 00218534 | Contingent, Disputed | !INCH-PERP[0], ADABULL[0.00000292], ALGOBULL[683189.64705], AMPL[0], AMPL-PERP[0], ATOMBULL[0.00016433], BCHBULL[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0.00000499], CREAM[0], DMGBULL[0.00617382], DOGE-PERP[0], ETHBEAR[.004434], ETHBULL[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], MATICBULL[0.00042948], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM[18.13208319], SRM_LOCKED[122.14442499], STEP[0], SUSHIBULL[0.84630426], SXPBULL[0], TOMO[.002899], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WBTC[0], XRPBULL[0.0049686], XTZBULL[0.00009580] | | |
| 00218539 | | BEAR[24.395364] | | |
| 00218540 | | 0 | | |
| 00218541 | | 0 | | |
| 00218544 | Contingent | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], AMPL[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210925[0], BTC-20211231[0], BTC-MOVE-WK-2020061[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20210625[0], EOS-PERP[0], ETC-20200925[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-20210625[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.04468597], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOGAN2021[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[8.64601035], SRM_LOCKED[29.47750275], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[25031.30882], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1.86], USDT[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00218545 | | AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASDBULL[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[1.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000020], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CITY[.1], CLV-PERP[0], COMPBULL[0.00001901], COMP-PERP[0], CONV-PERP[0], COPE[.00000001], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFIBULL[0], DENT-PERP[0], DMGBEAR[0], DMGBULL[12.50810000], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200926[0], DRGNBEAR[0], DRGNBULL[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EMB[10], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRTBEAR[0], GRTBULL[0.00009862], HBAR-PERP[0], HGET[.1], HNT-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INTER[.099981], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBEAR[0.00000001], KNCBULL[0], KNC-PERP[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PORT[.099943], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND[.1], SLRS[.999811], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN_OLD[0], SUSHIBEAR[0], SUSHIBULL[0.08848000], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], THETABULL[0.00000001], THETA-PERP[0], TLM-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.32], USDT[0], VETBULL[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRPBULL[0], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0.0000870], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00218546 | | THETABULL[0], USD[0.00] | | |
| 00218548 | | 0 | | |
| 00218549 | | 0 | | |
| 00218550 | | 0 | | |
| 00218551 | | 0 | | |
| 00218557 | | AVAX[0], BNB[0], ETH[0], FTT[0], SOL[0], TRX-PERP[0], USD[4.03], USDT[.000001356], XRP[0] | | |
| 00218558 | | 0 | | |
| 00218559 | Contingent, Disputed | BTC-PERP[0], ETH-20200626[0], USD[0.00] | | |
| 00218560 | | ADABULL[0], BNB-20201225[0], BTC-20210326[0], BTC-PERP[0], COMPBULL[0], ETH-20210326[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20201225[0], THETA-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.11], USDT[0.00000001] | | |
| 00218561 | | BTC-PERP[0], ETH-PERP[0], EUR[0.20], FIDA-PERP[0], LTC-PERP[0], OXY[.872985], TRX[.000004], USD[0.00], USDT[-0.14806421], XRP-PERP[0] | | |
| 00218563 | | AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER_00905[0], BAL-PERP[0], BCH-PERP[0], BNB-20200626[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00007824], BTC-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DOGE-20200626[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-20200626[0], EXCH-20201225[0], EXCH-PERP[0], FTT[.93597], GRT-PERP[0], LINKBEAR[99.98195], LINK-PERP[0], LTC[.00174[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-PERP[0], USD[164.42], XRP-PERP[0], XTZ-PERP[0], YFI-20211225[0], YFI-PERP[0] | | |
| 00218565 | | USD[0.07], USDT[0] | | |
| 00218566 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], APT-PERP[0], AVAX-PERP[0], BABA[0], BNB[0.02382402], BNB-PERP[0], BTC[0.00000004], BTC-20210326[0], BTC-PERP[0], CRV[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[2.69481225], ETH-PERP[0], ETHW[-0.00217406], EUR[0.00], FTM-PERP[0], FTT[0.00000001], INJ-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], RAY[0], SAND-PERP[0], SNX[0], SOL[0.00000020], SOL-20624[0], SOL-PERP[0], SRM[.16936602], SRM_LOCKED[33.15603226], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UBXT[0], UNI[0], USD[12.67], USDT[0.00000001], XRP-PERP[0], XRP-PERP[0] | | |
| 00218567 | Contingent | 1INCH[30.35271867], AAPL[0.27825139], AAVE[0.20612476], ALCX[0.1483146], ALPHA[0.15158500], AMD[0], APE[27.20100056], APT[44.16409809], ATOM[1.61657744], AVAX[13.77783589], AXS[24.01313911], BAND[0], BCH[1.80724243], BNB[1.22913114], BNT[42.21068285], BTC[0.00296786], BTC-PERP[0], BTT-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[206.13495818], DOT[7.77769009], ENS[20.16710315], ETH[0.25989935], ETHE[0], ETH-PERP[0], ETHW[0.21199932], FB[0.30439123], FTM[26.38093877], FTT[25.71707814], FTT-PERP[0], GMT-PERP[0], GRT[112.89628217], GST-PERP[0], IMX-PERP[0], KNC[218.49457332], LEO-PERP[0], LINK[2.91886466], LOOKS[1011.29092929], LTC[0], LUNA[20.09483564], LUNA2_LOCKED[0.22125984], LUNC[20173.25402613], MATIC[0], MKR[0.56580597], MRNA[0.76545654], NEAR[0], NFL[0(0.18466180], NFT (307012244614436167/Monza Ticket Stub #726)[1], NFT (340139420244038111/FTX EU - we are here! #109665)[1], NFT (361507859632160153/FTX EU - we are here! #108821)[1], NFT (409888322533042625/FTX EU - we are here! #109012)[1], NFT (421800480929595214/Austin Ticket Stub #1303)[1], NFT (446328734574703561/Montreal Ticket Stub #267)[1], NFT (456498330601393472/FTX AU - we are here! #1806)[1], NFT (475241267874465307/FTX AU - we are here! #1807)[1], NFT (480502973677348609/Baku Ticket Stub #1919)[1], NFT (484405356194738248/Mexico Ticket Stub #1471)[1], NFT (491733117952027635/FTX Crypto Cup 2022 Key #1202)[1], NFT (519675785380800626/FTX AU - we are here! #2566)[1], NFT (540929626890426405/Monaco Ticket Stub #364)[1], NFT (540950350548636863/The Hill by FTX #2630)[1], NOK[10.61360214], NVDA[0.06383421], PFE[0.62402399], PSG[0], RAY[49.01811819], REN[129.87242956], RON-PERP[0], RSR[0], RSR-PERP[0], RUNE[14.46046036], SCRT-PERP[0], SNX[99.18364483], SOL[0.36801860], SOL-PERP[0], STEP-PERP[0], SUSHI[1.05813026], SWEAT[4486], TRX[0], TRX-PERP[0], TSLA[0], TSLAPRE[0], TSM[0], TWTR[0], UNI[7.58753667], UNISWAP-PERP[0], USD[4314.00], USDT[0.79720877], USTC[0], USTC-PERP[0], WBTC[0.00001009], YFI[0.00185252] | BTC[.002945], REN[126.770317] | |
| 00218568 | | USD[0.07], USDT[0] | | |
| 00218572 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20210225[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.11594255], FIL-PERP[0], FTM-PERP[0], FTT[0.04890767], FTT-PERP[-1.79999999], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10.2454], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[7.76], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218573 | Contingent, Disputed | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ALGO-20211231[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20200625[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BVOL[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-20200926[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], ZRX-PERP[0] | | |
| 00218574 | Contingent | BTC[1.79386251, BTC-MOVE-20200512[0], BTC-MOVE-20200519[0], ENS[786.50903], ETH[14.7578576], FTT[.06384], LDO[1950.6516], LINKBULL[1.37948089], SRM[4.18530875], SRM_LOCKED[39.13469125], USDA[68], USDT[0.05813566] | | |
| 00218575 | Contingent | ATLAS[5988.8619], AVAX[4.998746], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00000001], DOGEBULL[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], FTT[0.00000001], GRT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], MOB[0], USD[0.67], USDT[0.00000002], WAVES-PERP[0], XTZBULL[0] | | |
| 00218576 | | ATLAS[9.91701151], ATLAS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT[15.6969542], ETHBULL[0], FTT[.08684], MATIC-PERP[0], USD[3.61], USDT[0.00000002] | | USD[2.96] |
| 00218577 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00218578 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], ETH-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX[.990025], UNISWAP-PERP[0], USD[-0.01], XAUT[0], YFI-PERP[0] | | |
| 00218579 | | 0 | | |
| 00218582 | | 0 | | |
| 00218583 | | 0 | | |
| 00218584 | | PUNDIX[.026131], TRX[.000003], USD[0.00], USDT[0] | | |
| 00218586 | | ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00218587 | | 0 | | |
| 00218590 | | ADA-PERP[0], ALGO-PERP[0], AMC[.098138], AMC-20210326[0], BAO-PERP[0], BNB[.05996409], BTC[0], BTC-PERP[0], DOGE[6.49703], DOGE-PERP[0], DOT-20210625[0], ETH[0], ETH-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL[382.36598355], SOL-PERP[0], SRM-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[350639.041645], TRUMPSTAY[83159.877595], TRX[.000006], USD[40723.25], USDT[0.00135700], XLM-PERP[0], XRP[.76858], XRP-PERP[0], XTZ-PERP[0] | | |
| 00218591 | | BEAR[7464.06343], BULL[0.00000142], USDT[.09397694] | | |
| 00218592 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], XRP-PERP[0], ZEC-PERP[0] | | |
| 00218594 | | PRIVHALF[0], USDT[0], XTZBULL[0] | | |
| 00218595 | | 0 | | |
| 00218598 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.50385], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.09500000], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.02811943], LUNA2_LOCKED[4.73227868], LUNC[441627.276876], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB[18298980], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[13.96], VET-PERP[0], XRP-PERP[0] | | |
| 00218600 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00006727], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20201029[0], BTC-PERP[0], BTMX-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-PERP[0], DMG-20201225[0], DODO-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-PERP[0], EhJ-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03920440], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-20201225[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-20201225[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[2.36], USDT[0.00000002], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[9.39411027], XRP-20201225[0], XTZ-20201225[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFI-20201225[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00218602 | | BTC-HASH-2020Q3[0], BTC-PERP[-0.0005], USD[34.16], USDT[3.28] | | |
| 00218603 | | 0 | | |
| 00218604 | | HT[.08537], USD[0.01] | | |
| 00218605 | | USD[0.62], USDT[.0073516] | | |
| 00218606 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[9.5374], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[83.22], USDT[1.90307308], XLM-PERP[0], XRP[.75], XRP-PERP[0], XTZ-PERP[0] | | |
| 00218607 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[4.40] | | |
| 00218608 | | 0 | | |
| 00218611 | | FTT[0.08704953], JET[.00000001], SOL[.00910391], TRX[.000001], USD[0.04], USDT[0.20297391] | | |
| 00218612 | | AURY[2], BAL-PERP[0], BTC-MOVE-2020Q4[0], COMP[0.00005334], MTA-PERP[0], OKB-PERP[0], SRM[.781215], USD[0.92] | | |
| 00218613 | | ALGO-PERP[0], ALT-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200625[0], BTC-MOVE-20200630[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OKB-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.47], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00218615 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2-PERP[0], LUNC[0.00059524], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000172], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01682528], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00218616 | | 0 | | |
| 00218617 | | 0 | | |
| 00218618 | | AAVE-20210924[0], ADA-PERP[0], ASD-20210625[0], AVAX[0], BAL-20210625[0], BCH[0.00000003], BCH-20201225[0], BCH-20210326[0], BCH-20210924[0], BCHA[.00499668], BTC[0.00000004], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTMX-20201225[0], BTMX-20210326[0], COMP-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], DMG-20200925[0], DMG-20201225[0], ETH[0.00000002], ETH-0325[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-20211231[0], EThW[9.47674649], FTT[1.27881615], ICP-PERP[0], LINK[0], LINK-20210625[0], LTC-20210326[0], LTC-20210924[0], MKR[0], MNGO-PERP[0], MTA-20201225[0], RUNE[0], SOL[.78], SOL-20210625[0], SOL-PERP[0], SUSHI-20210326[0], SXP-20210326[0], SXP-20210625[0], TOMO[0], TRX[0], TRX-20210326[0], TRX-20210625[0], UNI[1.74428100], UNI-20211231[0], USD[0.00], USDT[0.00000001], WBTC[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218620 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123110], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-327.47], USDT[1068.86971166], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00218622 | | TRX[124], USD[0.00] | | |
| 00218623 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOMBULL[4.40186534], BALBULL[0.72680585], BTC[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-PERP[0], MKR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SRM-PERP[0], SUSHIBULL[1849.4496], SUSHI-PERP[0], SXPBULL[10.52498083], SXP-PERP[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00218624 | | 0 | | |
| 00218625 | | ASDBULL[0], ASD-PERP[0], ATOMBULL[0], BNBBULL[0], BSVBULL[0], DOGEBULL[0], EOSBULL[0], EOS-PERP[0], ETH-PERP[0], MATICBULL[0], MATIC-PERP[0], SXPBULL[0], USD[0.00], USDT[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0] | | |
| 00218626 | | ADA-PERP[0], BTC-20200626[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATICBULL[.009426], MATIC-PERP[0], SHIT-PERP[0], THETA-20200626[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00218628 | | 0 | | |
| 00218629 | | 0 | | |
| 00218631 | | 0 | | |
| 00218632 | | ATOMBULL[214.857025], CHZ[198.90560823], DOGE[3095.41176], EOSBULL[13426.065725], ETCBULL[1.99867], ETHBULL[93.83798550], RAY[14.990025], SXPBEAR[6760851.83989266], SXPBULL[2347.18949771], THETABULL[18.27296753], USD[2309.81], USDT[0], XLM-PERP[0], XRPBULL[1726.60279902] | | |
| 00218635 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALCX-20210625[0], ALGO-20201225[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20201225[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.02870000], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DMG-PERP[0], DOGE[11095.27847], DOGE-20210326[0], DOGE-PERP[0], DOT-0325[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FTT[51.07643723], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.34914990], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.00322881], SRM_LOCKED[.08883358], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRUMPFEBWIN[292.867391], TRX-PERP[0], UMEE[.46395], UNI-PERP[0], UNISWAP-PERP[0], USD[12.09], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00218636 | | USD[0.34] | | |
| 00218637 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00643511], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00218639 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20201225[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.02870000], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20211231[0], DEFI-PERP[0], DMG-PERP[0], DOGE[11095.27847], DOGE-20210326[0], DOGE-PERP[0], DOT-0325[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FTT[151.07643723], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.14963567], LUNA2_LOCKED[0.34914990], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.00322881], SRM_LOCKED[.08883358], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-PERP[0], UMEE[.46395], UNI-PERP[0], USD[12.09], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00218640 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[32.4508678], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.998448], SOL-PERP[0], SRM[9.75394837], SRM_LOCKED[32.12736067], SXP-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[3.36], USDT[0], USDT-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00218642 | | BULL[0], USDT[0.00001070] | | |
| 00218645 | | AMPL-PERP[0], BAL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FTT[14.0805314], LINA-PERP[0], LINKBULL[0.09814846], LINK-PERP[0], MATIC-20201225[0], ONE-PERP[0], PAXG-PERP[0], ROOK-PERP[0], SOL[.00038528], SXP-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[13.81], USDT[2.00000163], XRP-20201225[0], YFI-PERP[0] | | |
| 00218646 | | ADA-20200925[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[.00003], ETH-20201225[0], ETH[0.00003000], FIL-PERP[0], HNT-PERP[0], LINK-20200925[0], LINK-2020125[0], LINK-PERP[0], LTC[.000188], MATIC-20200925[0], SUSHI-20200925[0], TOMO-20200925[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.71622643], VET-20200925[0], VET-PERP[0], XAUT[.00022433], XRP[0], XRP-20201225[0], XRP-20210625[0], XRPBULL[.41803], XRP-PERP[0], XTZ-PERP[0] | | |
| 00218648 | | CRV[621], DOT-PERP[0], ETH[0.47000000], ETHW[0.47000000], FTM[1398.31342409], IOTA-PERP[771], SOL-PERP[0], USD[9025.11], USDT[0] | | |
| 00218650 | | USD[0.01], USDT[0] | | |
| 00218651 | | BTC[0], LINK-PERP[0], USD[6.21] | | |
| 00218653 | | TRX[250], USD[0.00] | | |
| 00218655 | | BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-PERP[0], USD[0.01] | | |
| 00218657 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-O-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-062410], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0.00047313], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.820041], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000006], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00218658 | | AMPL-PERP[0], BTC-PERP[0], DOGE[2], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX[.00008], UNI-PERP[0], USD[0.03], USDT[0.00000241], XTZ-PERP[0] | | |
| 00218659 | | BNB[0.00000001], ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218662 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0211231[0], BTC-MOVE-20200624[0], BTC-MOVE-20200826[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CLV-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[.00000001], DODO[.00000001], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MSOL[.00000001], NFT (300055130847949602/MetaLeagueSilverWL)[1], NFT (343842369438276889/MetaLeagueSilverWL)[1], NFT (348548809639963802/MetaLeagueSilverWL)[1], NFT (405497893887231545/FTX Moon #177)[1], NFT (456405999751468888/FTX Beyond #177)[1], OLY2021[0], OMG-20211231[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], STEP[.09998301], STEP-PERP[0], STSOL[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGG[.00000001] | | |
| 00218668 | | BTC[.00072955], BTC-PERP[0], USD[0.54] | | |
| 00218669 | | 1INCH-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0107[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210716[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210731[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210905[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210925[0], BTC-MOVE-20210927[0], BTC-MOVE-20210929[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211026[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211106[0], BTC-MOVE-20211108[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211210[0], BTC-MOVE-20211219[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], DAI[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01430800], ETHW[0.01430800], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBTC[0], GME-20210326[0], GRT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.90664], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], ... VET-PERP[0], WRX[.804], XTZ-PERP[0] | | |
| 00218672 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00235200], WRX[.804], XTZ-PERP[0] | | |
| 00218673 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.07932221], SHIT-PERP[0], THETA-PERP[0], USD[0.00], XRP[0.65160823], XRP-PERP[0], XTZ-PERP[0] | | |
| 00218675 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DAI-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (419406820936948942/FTX EU - we are here! #56283)[1], NFT (563191314637233227/FTX EU - we are here! #55751)[1], NFT (563616308690373714/FTX EU - we are here! #21271S)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.04], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00218678 | | 0 | | |
| 00218679 | Contingent, Disputed | | | |
| 00218680 | | 1INCH-PERP[0], AAVE[.00076], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04045885], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.03217002], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX[0]IMX-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00028328], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00005234], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00218683 | | TRX-PERP[0], USD[0.00], USDT[2.78995998] | | |
| 00218685 | Contingent | 1INCH[0], 1INCH-PERP[0], ADABEAR[641166], ADABULL[0.00000002], ALGOBEAR[0], ALGO-PERP[0], AMPL-PERP[0], APE[.1113954], APE-PERP[0], APT[1], ASDBULL[0.00000001], ATLAS-PERP[0], ATOMBEAR[0], ATOMBULL[0.00000001], ATOM-PERP[0], AVAX[0], AXS[.19061358], BAR[1.30003], BIDEN[0], BNB[0.01000000], BNB-20210625[0], BNBBULL[0.00000003], BNB-20210625[0], BNBBULL[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSVBULL[0], BTC[3.65258880], BTC-0325[0], BTC-20200925[0], BTC-PERP[0], BULL[0.00000003], BULL[0.90498299], CEL-0624[0], CEL-PERP[0], CITY[1.00000S], COMPBULL[0], COMP-PERP[0], DEFIBEAR[0], DEFIBULL[0.00000001], DEFI-PERP[0], DMGBULL[0], DOGEBULL[0], ETH[0.00000001], ETH-0624[0], ETH-20210625[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0 123000], FTT[296.12013232], FTT-PERP[0], GALFAN[5.3], GLMR-PERP[0], HOLY-PERP[0], JPY[174.84], KLUNC[.03354129], LDO[1.00000S], LINKBULL[0.00000001], LINK-PERP[0], LTCBULL[0], LUA[36.60728582], LUNA2[3.37900546], LUNA2_LOCKED[.88434607], LUNA2-PERP[0], LUNC[866653.44331555], LUNC-PERP[0], MAPS[142.000225], MATIC-1230[0], MATICBULL[.00000001], MATIC-PERP[0], MKRBULL[0], MPLX[1], OKB[.1], OMG[.5], OMG-PERP[0], OXY-PERP[0], POLIS[.01206544], POLIS-PERP[0], PRV[BULL[0.00000001], PROM-PERP[0], PSG[1.9], ROOK[.52600263], SECO[1], SHIB-PERP[0], SLP-PERP[0], SOL[0.00027213], ETH-PERP[0], FTT[.95876005], FTT-PERP[0], ... SRM_LOCKED[0 22737733], SRM-PERP[0], SUSHIBEAR[0], SWEAT[99.99587016], SXP[1.99000576], SXP-20210625[0], SXPBEAR[0], SXP-PERP[0], SXPBULL[0], TOMOBULL[0], TRX[1.03501], TRY[0.00], TRYB-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[65.69], USDT[4535.25803325], USDT-PERP[0], USTC[116.10821943], VETBULL[0], XRP[79], XRP-20200925[0], XRPBEAR[.00000001], XRPBULL[0.00000003], XRP-PERP[0], XTZBULL[0] | CEL[.885338], USD[1.17], USDT[.601378] | |
| 00218687 | | BNB[.00075815], BTC[0.00037794], ETH[0], TRX[.42], USD[1.69], USDT[0] | | |
| 00218696 | | BNB-PERP[0], BRZ[.75], BTC-PERP[0], BULL[0.00000955], ETHBULL[2491.34042662], ETH-PERP[0], TRX[.000001], USD[8.51], USDT[0.00065368] | | |
| 00218698 | | 0 | | |
| 00218699 | | PRIV-PERP[0], USD[0.00], USDT[0.00652617] | | |
| 00218700 | | AMPL-PERP[0], BTC-PERP[0], BULL[.00000756], DMG-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2.38], USDT[0.36949914] | | |
| 00218701 | | BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200616[0], BTC-MOVE-20200808[0], BTC-PERP[0], CRV-PERP[0], FTT[0], USD[0.28] | | |
| 00218702 | | ADABULL[0.00195630], BNBBULL[0], BTC[0], BULL[0], EOSBULL[.063577], ETH[0], LINK[.9031593], LINKBULL[1 52533840], LTCBULL[11.99772], MATICBULL[.8234262], NEO-PERP[0], THETABULL[0.00069954], USD[0.13], USDT[0], VETBEAR[.00754075], XRPBULL[137.63783388], XTZBULL[3.93056739] | | |
| 00218704 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00007213], ETH-PERP[0], FTT[.95876005], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.22], XRP-PERP[0] | | |
| 00218705 | | BOBA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00218707 | | ATOMBULL[.0099981], BTC[.00005718], DMGBULL[0.00072803], MATICBULL[.0099981], TOMOBULL[265.695343], TRXBULL[1.029225], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218709 | | 0 | | |
| 00218710 | | 0 | | |
| 00218712 | | BNBBULL[.0008404], ETHBEAR[.067757], ETHBULL[0.00002292], USD[0.05], USDT[0.00000095], WRX[.95193] | | |
| 00218713 | | 1INCH[15], ADABEAR[38075589.655], ADABULL[1.5], ALGOBEAR[23445467.793], ALGOBULL[567093.3245], ALTBEAR[121644.666935], ALTBULL[1.15973249], ASDBEAR[6952289.6865], ATLAS[59.98917], ATOMBEAR[3063682.618895], ATOMBULL[93.0249942], BALBEAR[44632.49351], BALBULL[25.10475077], BCHBULL[714.792577], BEAR[532102.84733], BEARSHIT[247859.21289], BNB[.0036029], BNBBEAR[131465557.8586], BNBBULL[1.7890157], BSVBEAR[30774.3171], BSVBULL[52429.33299], BULL[.00001], COMPBEAR[156741.48969], CREAM-PERP[0], CRO[250], CRO-PERP[0], DENT[3300], DOGE[.07711], DOGEBEAR[6929024.3667], DOGEBEAR2021[.09943352], EOSBEAR[41649.56718], EOSBULL[13034.3198775], ETCBEAR[309.9411], ETCBULL[170], ETHBEAR[7492032.25702], ETHBULL[11.41773390], EXCHBEAR[943.4220162], FTT[26.19897400], FTT-PERP[0], LINKBEAR[19267343.5725], LINKBULL[20.09565052], LTCBEAR[3349.923639], LTCBULL[264.95764615], MANA[60.9906007], MATIC[9.98157], MATICBEAR[40972735], MATICBULL[196430.47151975], MIDBEAR[4381.2585603], NFT (385687341171395897/The Hill by FTX #45147)[1], OKBBEAR[1064051.04974], REEF[9.8157], SHIB-PERP[0], SUSHIBEAR[30087060.947], SUSHIBULL[14214.577202], SXP[19.59638772], SXPBEAR[27348794.9967], SXPBULL[439.96811634], THETABEAR[16107230.618555], TOMOBEAR[61963169.13], TOMOBULL[13070089.069729], TRX[.5838516], TRXBULL[361.45535603], USD[1.97], USDT[0.16962752], XRP[1.42532600], XRPBEAR[66215535.002104], XRPBULL[2214312.78035338], XTZBEAR[22727.2776315], XTZBULL[29.27210003], ZRX[100] | | |
| 00218714 | | USDT[69.81] | | |
| 00218715 | | 0 | | |
| 00218716 | | BTC-PERP[0], USD[2.18] | | |
| 00218717 | | BTC[0], ETH[0], FTT[0], LOOKS[.00000001], LUNC-PERP[0], TRX[0.00002500], USD[0.00], USDT[0.00818607], USTC-PERP[0] | | |
| 00218718 | | MATIC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00218719 | | 0 | | |
| 00218720 | | 0 | | |
| 00218721 | | 0 | | |
| 00218724 | Contingent | ATLAS[1000], AVAX[0], BAL[.0069076], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.02790737], LUNA2_LOCKED[0.06511720], LUNC[6076.889678], SOL[0.00985253], SOL-PERP[0], USD[592.02], USDT[1.37646206] | | |
| 00218725 | | 0 | | |
| 00218726 | | 0 | | |
| 00218727 | | 0 | | |
| 00218728 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AVAX[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00337306], FTT-PERP[0], HBAR-PERP[0], LEOBEAR[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.27129446], LUNA2_LOCKED[0.63302040], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMT-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000018], USD[0.88], USDT[0.00212791], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00218730 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM[0.07514765], BCH-PERP[0], BNB[0.06004759], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00084586], ETH-PERP[0], ETHW[0.00084586], FTT[25.03994383], FTT-PERP[0], GALA-PERP[0], HT[0.02291118], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000180], LUNA2_LOCKED[0.00000421], LUNC[0.39347577], LUNC-PERP[0], MOB[0.34979102], NFT (3020955331433667372/FTX EU - we are here! #174081)[1], NFT (393161997955098652/FTX EU - we are here! #173953)[1], OMG-2021123[0], OMG-PERP[0], RON-PERP[0], SAND[0], SHIB-PERP[0], SNX[1.0831436], SRM_LOCKED[29.86974093], TRX[100.00145000], TRX-PERP[0], USD[1597.64], USDT[67275.42830514], USTC[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00218731 | | SRM[.3], USD[0.01], USDT[.240022] | | |
| 00218732 | Contingent | BEAR[612.27], BULL[0.00008693], DOGEBULL[737.05483], ETHBEAR[.57885], ETHBULL[1176.84963992], ETH-PERP[0], LUNA2[5.51107577], LUNA2_LOCKED[12.85917682], LUNC[1200048.3537], SUSHIBULL[580150182], TRX[.000017], USD[0.06], USDT[0.00000001], XRP[.287075], XRPBULL[7737897.7501055], ZECBULL[55644.12] | | |
| 00218733 | | CEL-PERP[0], CHZ-PERP[0], ETH[0], FTT[10.08950042], USD[0.00], USDT[0] | | |
| 00218734 | | ETH[-0.00001536], SAND[.00882463], TRX[.0000042], USD[0.01], USDT[0.02977003] | | |
| 00218735 | Contingent | SRM[.0012708], SRM_LOCKED[.00486973], USD[0.00], USDT[0] | | |
| 00218739 | | BTC-PERP[0], USD[0.08], XLM-PERP[0] | | |
| 00218740 | | BF_POINT[1400], BTC-PERP[61.2447], USD[-67483.80] | | |
| 00218742 | | APE-PERP[0], APT[1.50610625], ASD-PERP[0], BTC-PERP[0], ETHW[.00047168], FTT[.071397], OKB-PERP[0], OMG-PERP[0], TRX[.000018], TRX-1230[0], USD[1.10], USDT[512.23210674], USDT-PERP[0] | | |
| 00218745 | | 0 | | |
| 00218746 | Contingent | AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-2021032[0], BTC-2021062[0], BTC-MOVE-20200514[0], BTC-MOVE-20200519[0], BTC-MOVE-20200613[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.03680950], ETH-PERP[0], ETHW[0], EUR[1.00], FIL-PERP[0], FLOW-PERP[0], FTT[30.55511254], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HXRO[.00000001], KSHIB-PERP[0], LTC-PERP[0], LUNA2-0.01836951], LUNA2_LOCKED[0.04286219], LUNC[4000], LUNC-PERP[0], REN-PERP[0], ROOK[0], SAND[0], SHIB-PERP[0], SOL[0], SRM[15.35374981], SRM_LOCKED[244.11055025], STETH[27.03103441], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[855.98], USDT[0], USDT-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00218747 | | PAXG[.000098], USD[5.00] | | |
| 00218752 | | ADABEAR[909400], AMPL-PERP[0], BNBBEAR[110977800], BTC-MOVE-WK-20200724[0], BTC-PERP[0], ETC-20200925[0], ETC-PERP[0], LEO-PERP[0], MATIC-PERP[0], SLV-20210326[0], SOL-PERP[0], SXP-PERP[0], TRUMP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00218753 | Contingent | BIDEN[0], ETH[.0017827], ETHW[0], FTT[.007891], NFT (575721101840782598/USDC Airdrop)[1], SRM[8.72943767], SRM_LOCKED[33.27056233], STEP[1.02315], TRUMP[0], TRUMPFEB[0], TRX[.000111], USD[1.21], USDT[0], USDT-PERP[0] | | |
| 00218761 | | ETHBULL[.000808], LINKBEAR[125.57488], LTCBULL[.004742], USD[0.03] | | |
| 00218762 | | BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], USD[-0.22], USDT[0.96224782] | | |
| 00218763 | | BTC[.00011531], BTC-PERP[0], TRX-PERP[0], USD[-1.32] | | |
| 00218765 | | ETH[.00000019], ETHW[0.00000019] | | |
| 00218767 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200525[0], BTC-MOVE-20200529[0], BTC-MOVE-20200601[0], BTC-MOVE-20200605[0], BTC-MOVE-20200607[0], BTC-MOVE-20200614[0], BTC-MOVE-20200703[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], LINK-PERP[0], OKB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.84], USDT[10.42358966] | | |
| 00218768 | Contingent | BNB[0.00000001], ETH[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006038], SOL[0], TRX[.081186], USDT[0.18233107] | | |
| 00218770 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], BVOL[0.00000663], COMP-PERP[0], DOGE-PERP[0], DOTRRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX[.087099], ETH-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY[63.08809486], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00731848], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00218773 | | TOMO-20200925[0], TOMO-PERP[0], TRYB-20200925[0], TRYB-PERP[0], USD[0.43] | | |
| 00218774 | | BVOL[0.04675575], USDT[0.01185166] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218776 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200729[0], BTC-MOVE-20200802[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00218778 | | BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], TRX[0.000012], USD[6160.11], USDT[0] | | |
| 00218779 | Contingent | ADABULL[0], BF_POINT[200], BOBA[61.000305], BTC[0.00001630], DOGE[1.89874051], ETH[0.00079818], ETHW[0.00079818], FTM[0.81392664], GOOGL[.00000012], GOOGLPRE[0], LTC[0], LUNA2[21.53581473], LUNA2_LOCKED[50.25023436], LUNC[9187.04058167], MATIC[3521.47770845], PYPL[0], SLP[.1387], SOL[0.00898933], SRM[.10018128], STEP[.27547781], SXP[.017566], USD[60342.94], USDT[0.10551208] | | MATIC[3475.164332] |
| 00218781 | | USD[0.32] | | |
| 00218783 | | ADA-PERP[0], BNB-20200626[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0.04468340], LINK-PERP[0], NEO-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00218784 | | TRX[.276785], USD[0.00] | | |
| 00218785 | | BTC-PERP[0], USD[1.97] | | |
| 00218786 | | BULL[0], ETHBEAR[.0324005], USD[0.07], USDT[0] | | |
| 00218788 | | BTC[.43959469], ROOK[5.2630912], USDT[0.15354158] | | |
| 00218789 | | BTC[0], MATH[.06476186], USDT[0] | | |
| 00218791 | | 1INCH-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00218793 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000002], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1620.10], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00218794 | | ETHBULL[0.00009559], USD[0.00], USDT[0] | | |
| 00218797 | Contingent | AAVE-PERP[0], ADABEAR[.053982], ADA-PERP[0], ALPHA-PERP[0], ATOMBULL[0.00030640], BAT-PERP[0], BEAR[.0994865], BNB[.0995804], BNBBEAR[4606.85], BNBBULL[0.00010078], BNB-PERP[0], BTC-PERP[0], BULL[0.00008230], EOSBEAR[.08561365], ETHBEAR[.8883355], ETHBULL[0.00089614], ETH-PERP[0], GMT-PERP[0], LINKBEAR[1.40682], LTCBEAR[0.00068795], LTCBULL[.071671], LTC-PERP[0], LUNA2[0.00395890], LUNA2_LOCKED[0.00923744], LUNC[862.06], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.0238575], SXPBULL[0.00009080], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[180.01], USDT[0], VETBULL[0.00009249], XRPBEAR[0.00048281], XTZBEAR[.0714715], XTZBULL[0], XTZ-PERP[0] | | |
| 00218799 | | 0 | | |
| 00218802 | | BTC[.018595] | | |
| 00218807 | | BSVBEAR[.00369], BSVBULL[.0134], ETHBEAR[.07558], TRX[.0411], USDT[0] | | |
| 00218810 | Contingent | AAPL-20211231[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000003], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0822[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0831[0], BTC-MOVE-0902[0], BTC-MOVE-20200516[0], BTC-MOVE-20200708[0], BTC-MOVE-20201108[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-20220924[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], BULLSHIT[0], BVOL[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBEAR[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DRGNBEAR[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-20210625[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY[.00000001], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210624[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[1.58589406], SRM_LOCKED[183.22364284], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], TSLA-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.78], USDT[3.16101106], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0.00000001], YFI-20211225[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00218811 | | 0 | | |
| 00218812 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-0.70], USDT[5.71998213] | | |
| 00218813 | | 0 | | |
| 00218817 | Contingent | 1INCH[.248236], AAPL[0], AUD[1245.33], BNB[0.00044328], BNB-PERP[0], BTC[0.23451645], BTC-PERP[0], DAI[0.01912156], DOGE[2141.93251266], ETH[0.00030648], ETH-PERP[0], ETHW[2.48030648], FTT[261.96291981], FTT-PERP[0], GLD[0.068311], SOL[0.00090394], SOL-PERP[0], SRM[409.06777655], SRM_LOCKED[7.44789815], SXP[225.21946849], TRUMP[0], USD[6976.27], USDT[0.00968920], WARREN[0], WSB-20210326[0], XRP[2402.73417409] | | |
| 00218818 | | 0 | | |
| 00218819 | | ALTBEAR[8.24638], BNBBULL[0.00000905], BULL[0.00000905], DEFIBEAR[6.9347], DEFIBULL[.0007594], DOGE[0.03257736], ETHBULL[0.00002282], EXCHBULL[0], FTT[0], GRTBULL[0], USD[0.03], USDT[0], XRP[0] | | |
| 00218820 | | 0 | | |
| 00218822 | | USDT[0.07070171] | | |
| 00218827 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], HXRO[139.80363742], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TOMO[0.07366405], TOMO-PERP[0], USD[29.08], USDT[1.81505793] | | |
| 00218828 | | BTC[0.00000029], USD[0.00] | | |
| 00218830 | | BTC[0], LTC[.0000001], PAXG[0], USDT[0.00033099], XAUT[0] | | |
| 00218831 | | BEAR[.098904], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00218835 | | USD[1375.13] | | |
| 00218836 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.05164290], DOGE[.0109], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.25568848], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], HXRO[.4422], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[.35330665], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLRS[139.6058], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.78], USDT[19967.92997910], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218837 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.02116959], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[7], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00482027], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000891], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00009083], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00218838 | | BTC[.00001324], ETH[.000247], ETHBULL[.00035287], ETHW[.000247], LTCBULL[.009796], USD[0.01], XRPBULL[.003477] | | |
| 00218840 | | STEP[.00000001], TRX[.000003], USD[0.00], USDT[0] | | |
| 00218843 | | BTC[.001] | | |
| 00218844 | | BTC[.00000008] | | |
| 00218847 | | BNB-20200626[0], BNB-PERP[0], BTC[0], EXCH-20200626[0], EXCH-PERP[0], THETA-20200626[0], THETA-PERP[0], USD[0.02] | | |
| 00218848 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.00000001], BADGER[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000003], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0117[0], BTC-MOVE-WK-20200404[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0125[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0309[0], BTC-MOVE-0905[0], BTC-MOVE-0921[0], BTC-MOVE-0926[0], BTC-MOVE-1003[0], BTC-MOVE-1006[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200820[0], BTC-MOVE-20201109[0], BTC-MOVE-20201118[0], BTC-MOVE-20210114[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000013], FTT-PERP[0], GRT-0325[0], HT-PERP[0], HXRO[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[96.52084469], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[1.69963599], SRM_LOCKED[915.92417491], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[19.75], USDT[0.00736111], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00218849 | | BTC[0], RUNE[.068377], SRM[.63379], USD[0.70], XRP[.909419] | | |
| 00218851 | | BCH-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], EOS-PERP[0], ETH[.00055], ETH-PERP[0], ETHW[.00055], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.22], USDT[.0025] | | |
| 00218852 | | AAVE-20201225[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200626[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210926[0], BTC-MOVE-WK-20200605[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20200626[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-20201225[0], MTA-PERP[0], OXY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-20200626[0], XAUT-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00218853 | | BTC-PERP[0], USD[0.00] | | |
| 00218857 | | BNB[0], BTC-20200925[0], BTC-PERP[0], ETH[0.00004561], ETHW[0], USD[-0.01], USDT[0] | | |
| 00218858 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[7.11082555], ETHW[7.11082554], FTT[108.84735947], USD[-5847.55], USDT[0] | | |
| 00218861 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT [41398072573287094/FTX EU - we are here! #284914](1), NFT [47413810583465352/8/FTX EU - we are here! #284929](1), OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00218862 | | ATLAS[529.9046], BTC[0.00731073], BTC-PERP[0], OXY[24.9955], USD[0.95], USDT[0.00046704], XRP-PERP[0] | | |
| 00218863 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210418[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00218864 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[.009674], XTZ-PERP[0] | | |
| 00218865 | | 0 | | |
| 00218866 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00218867 | | BTC[.00057203], BTC-PERP[0], USD[-3.76] | | |
| 00218868 | | BNB[.00328792], TRX[.00007], USDT[0.01479320] | | |
| 00218870 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00218879 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-20200925[0], EOS-PERP[0], EXCH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PRIV-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[10.00], XTZ-PERP[0] | | |
| 00218881 | | TRX[118], USD[0.00] | | |
| 00218883 | | 0 | | |
| 00218887 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], LTC[0], LTC-PERP[0], USD[5826.09], XRP-PERP[0], YFI-PERP[0] | | |
| 00218893 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218894 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-20210924[0], BCH-PERP[0], BNB[0.00000001], BNB-20201225[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000993], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0109[0], BTC-MOVE-0112[0], BTC-MOVE-0119[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0204[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0216[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0310[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0401[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0412[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0525[0], BTC-MOVE-0610[0], BTC-MOVE-0619[0], BTC-MOVE-0200622[0], BTC-MOVE-0200627[0], BTC-MOVE-2020062920[0], BTC-MOVE-20200716[0], BTC-MOVE-20200707[0], BTC-MOVE-20200709[0], BTC-MOVE-20200718[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200807[0], BTC-MOVE-20200809[0], BTC-MOVE-20200811[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200823[0], BTC-MOVE-20200825[0], BTC-MOVE-20200903[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200920[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210108[0], BTC-MOVE-20200203[0], BTC-MOVE-20200240[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210130[0], BTC-MOVE-20210120[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210216[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210405[0], BTC-MOVE-20210407[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210417[0], BTC-MOVE-20210420[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210510[0], BTC-MOVE-20210513[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210601[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210624[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210701[0], BTC-MOVE-20210709[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210721[0], BTC-MOVE-20210723[0], BTC-MOVE-20210810[0], BTC-MOVE-20210910[0], BTC-MOVE-20210922[0], BTC-MOVE-20210925[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20211001[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211101[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211123[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211129[0], BTC-MOVE-20211201[0], BTC-MOVE-20211203[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211210[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211231[0] ... |
| 00218896 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00313487], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], ROOK-PERP[0], SOL[0.00549266], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.99], VET-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |
| 00218897 | | AVAX-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1.18], USDT[.00395893] |
| 00218900 | | BTC[0], ETHW[0.00000003], LTC[0], USD[0.00004960] |
| 00218906 | | ETH-PERP[0], USD[30.61] |
| 00218909 | | BTC[.00001677], BTC-PERP[0], USD[0.37] |
| 00218910 | | COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], MATIC-20200626[0], MATIC-PERP[0], USD[0.00] |
| 00218911 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0009643], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000017], UNI-PERP[0], USD[0.42], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] |
| 00218912 | | ALT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] |
| 00218914 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01459746 7], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[.0009], ETH-20201225[0], ETH-PERP[0], ETHW[.0009], HT-PERP[0], LINK[.09174], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[-105.34], USDT[0.00005360], XTZ-PERP[0] |
| 00218915 | | DENT[699.86], ETHBULL[0], USD[0.27], USDT[0] |
| 00218916 | Contingent | BTC[0], BTC-PERP[0], FTT[0.05611998], SOL[0], SRM[2.75591212], SRM_LOCKED[20.41052939], USD[0.31], USDT[0], YFI-PERP[0] |
| 00218918 | Contingent | 1INCH[0.56008661], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.001515], BTC[0.00003773], BTC-PERP[0], CAKE-PERP[0], CEL[.064802], COMP-PERP[0], DEFI-PERP[0], DEFIBULL-PERP[0], ENJ-PERP[0], ETH[0.00068089], ETHW[0.00068089], EXCH-PERP[0], FTM-PERP[0], FTT[.0569832], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.00805012], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.5122], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00042929], SRM[2.40806103], SRM_LOCKED[0.59193897], SUSHI[.219578], SUSHI-PERP[0], USD[177053.25], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] |
| 00218919 | Contingent | ADABULL[50], ALGOBULL[284.28], ALPHA[.20101732], ATLAS[38378.38176812], BALBULL[.49965], BCHBULL[14.27072], BNB[0], BNBBULL[3.99800399], BSVBULL[1049.1107], DOGEBULL[419.91828201], DOT[40.19752], EOSBULL[150.0066], ETCBULL[22107.582], ETHBULL[40.10497111], GMT[15], GRTBULL[J4340000.00004333], GT[.06000], HTBULL[100.15767672], KNCBULL[.00043481], LINKBULL[351981.72562013], LTCBULL[41.918942], LUA[.083644], LUNA2[0.00310363], LUNA2_LOCKED[0.02724180], LUNC[.009999], MATICBULL[72986.760632], NEAR[1], POLIS[.02463768], SOL[0], SOLBULL[0], SRM[18.9867], SUSHIBULL[.04525], SXPBULL[.039182.6018052], THETABULL[124486.32], TOMOBULL[1453.69199], TRXBULL[.0024], USD[4474.13], USDT[0], VETBULL[1.9996169], XRPBULL[.0383815], XTZBULL[1.9993] |
| 00218922 | | APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], ETH[0.00000001], ETH-PERP[0], FTT[0], REAL[.00000001], SRN-PERP[0], TRX[0.00001200], USD[0.00], USTC-PERP[0] |
| 00218927 | | LINKBEAR[5170], TOMOBEAR[115000], USD[0.03], XRPBEAR[35.09298], XRPBULL[13.0013] |
| 00218931 | | AAVE-PERP[0], BNBBULL[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0.00000001], FTT[0.00000984], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VETBULL[0], XRPBEAR[0], ZEC-PERP[0] |
| 00218932 | | ETHBEAR[.006235], USDT[0] |
| 00218933 | | USD[0.03] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218935 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000395], ETHBULL[0], ETH-PERP[0], LTCBEAR[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXPBULL[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[0], XRPBEAR[0], ZEC-PERP[0] | | |
| 00218936 | Contingent | FTM-PERP[0], LUNA2[6.73443013], LUNA2_LOCKED[15.7136703], TRX[.000001], USD[0.00] | | |
| 00218937 | | 0 | | |
| 00218940 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ABNB-20201225[0], ABNB-20210326[0], ACB[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMD-20210326[0], AMD-20210625[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BB-20210326[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0101[0], BTC-MOVE-2020072020[0], BTC-MOVE-20200727[0], BTC-MOVE-20200730[0], BTC-MOVE-20200801[0], BTC-MOVE-20200803[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200816[0], BTC-MOVE-20200818[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200905[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200928[0], BTC-MOVE-20200930[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201010[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201020[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201031[0], BTC-MOVE-20201104[0], BTC-MOVE-20201107[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201223[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201231[0], BTC-MOVE-20210103[0], BTC-MOVE-20210106[0], BTC-MOVE-20210108[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210121[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210220[0], BTC-MOVE-20210223[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210230[0], BTC-MOVE-20210831[0], BTC-MOVE-20210813[0], BTC-MOVE-WK-20200807[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLXY[0], GME-20210326[0], GMEPRE[0], HOLY-PERP[0], HT-PERP[0], KSOS-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[0], LUNA2[49.01925646], LUNA2_LOCKED[114.3782651], LUNC[0], LUNC-PERP[0.00000005], MATH[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (301233613383044873/FTX Night #374)[1], NFT (345040226507103660/FTX Moon #234)[1], NFT (374511114219920252/FTX Beyond #401)[1], NFT (383957660060742464/FTX Beyond #344)[1], NFT (385006716740766116/FTX Beyond #176)[1], NFT (479741931809177325/FTX Moon #111)[1], NFT (484781290989637812/FTX Night #132)[1], NFT (504564714310036866/FTX Night #366)[1], NFT (546108411387171697/FTX Beyond #103)[1], NFT (568137831676035205/FTX Moon #374)[1], NVDA-20201225[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[33.37406252], SRM_LOCKED[329.69593686], SRM-PERP[0], STEP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRU[0], TRU-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USDT[4.01], USDTD[.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00218941 | | TRX[100], USD[0.00] | | |
| 00218944 | | EUR[1920.04], LEO[.5894], PAXG[39.6222], PTU[.6986], STARS[.266], STG[.06335115], SWEAT[94.8928], TRX[3171], USD[0.26], USDT[0.06068176] | | |
| 00218945 | | ETH[0], FTT[0.00473081], LUA[.042066], USD[1.00], USDT[0] | | |
| 00218947 | | LINK-PERP[0], MATIC-PERP[0], USD[1.18] | | |
| 00218948 | | BTC-PERP[0], COMPBULL[0], KNC-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[-0.14], USDT[0.14207554], USTC-PERP[0], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00218950 | | BNBBEAR[1173.325], LINKBEAR[25006.2], SUSHIBULL[.067], SXPBEAR[2295.73635], TRX[.8], USD[908.54], XRPBEAR[.0182646], XRPBULL[50.001862] | | |
| 00218951 | | FTT[0], LTC[.00394352], MATICBULL[0], USD[0.06], USDT[0] | | |
| 00218952 | | LTC[0], MATIC-PERP[0], USD[0.00], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00218957 | | BCH[.00000002], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], MKR-PERP[0], TOMO-PERP[0], USD[891.86], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00218958 | | BULL[12.28266585], ETHBULL[417.04288907], TRX[.000005], USD[0.24], USDT[0.04733189], XRPBULL[2199679.6210615], XTZBULL[3.705869], ZECBULL[13442.44545] | | |
| 00218959 | | ETHHALF[0], ETH-PERP[0], USD[0.68], USDT[0] | | |
| 00218963 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[1159.7796], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], NEO-PERP[0], RSR-PERP[0], SXP[5.71545], SXP-PERP[0], UNISWAP-PERP[0], USD[9.34], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00218966 | | NEO-PERP[0], STEP[.0682795], TRX[.000001], USD[0.00], USDT[0] | | |
| 00218967 | | 0 | | |
| 00218971 | | BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00011802], XRP-PERP[0] | | |
| 00218974 | | ADABEAR[.000728], ADABULL[.00001552], LINKBEAR[.01984], MATICBEAR[.0133], USD[0.00] | | |
| 00218975 | Contingent, Disputed | BCH[0], BCHA[.00081328], BTC[0], BTC-PERP[0], ETH[-0.00000001], ETHBEAR[.8147545], TRX[.028705], USD[0.01], USDT[0.00157996] | | |
| 00218978 | | BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], FTT[25.00000001], FTT-PERP[0], LTC[.68], MATIC-PERP[0], USD[2.58] | | |
| 00218980 | | BTC[.00462298], USD[0.02] | | |
| 00218981 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00218984 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[.01733], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRUMP[0], USD[-1.02], XLM-PERP[0], XRP-PERP[0] | | |
| 00218985 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[3648], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[.00824], BCO[.99127], BNB[.00411], BOBA-PERP[0], BTC-PERP[0], BTC[0.00009906], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[3.33846], DOGEBULL[.0009152], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.0996], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00098001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.9874], FTM-PERP[0], FTT[0.88873898], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], POND-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.416497], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[9.80], USDT[1247.19103957], VETBULL[0.06638000], VET-PERP[0], VGX[.992628], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00218986 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCHBULL[.0166324], BCH-PERP[0], BNB-PERP[0], BOBA[.4286], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00005036], ETH-PERP[0], FIL-PERP[0], GRTBULL[0.00003306], GRT-PERP[0], LINKBULL[0.00005922], LINK-PERP[0], LTCBULL[.0095281], LTC-PERP[0], MATIC-PERP[0], OMG[.4286], OMG-PERP[0], SHIT-PERP[0], SUSHIBULL[.9], SXPBEAR[.95058], SXPBULL[0.01027851], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[40.61], XRPBEAR[.117061], XRPBULL[0.09969693], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00218987 | | USD[0.15] | | |
| 00218988 | | 0 | | |
| 00218989 | | BTC[.00009622], BULL[.00000719], ETCBULL[.0009414], USD[0.07], USDT[.88443525] | | |
| 00218990 | | USD[5.00] | | |
| 00218995 | | LEO-20200626[0], LEO-PERP[0], TOMO-20200626[0], TOMO-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218999 | Contingent | BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], MAPS[0], OXY[0], RAY[0], SRM[.01622949], SRM_LOCKED[.06171213], STEP[59.19267791], USD[0.00], USDT[0.00000168], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00219000 | | BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200519[0], DRGN-PERP[0], USD[2.62] | | |
| 00219001 | Contingent | BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.10182780], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.42449614], SRM_LOCKED[1.61373435], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3.37], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00219005 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], COMP-PERP[0], DOT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00219008 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00001389], BTC-MOVE-WK-20200605[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00447936], TRX-PERP[0], USD[0.00] | | |
| 00219009 | | BAL[.00809117], BTC[0.00001204], SXPBULL[.000758], USD[1.69] | | |
| 00219012 | | ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00006493], BTC-PERP[0], CRV[.93483], DMG-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00094718], ETH-PERP[0], ETHW[.00094718], FTT[2.499525], HT-PERP[0], LTC-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[1350], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00219013 | | ADABULL[0], BULL[0], THETABEAR[0], THETABULL[0], USD[5.20] | | |
| 00219015 | | 1INCH-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BIT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00370609], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MER[.236], NEAR-PERP[0], OP-PERP[0], STG-PERP[0], STMX-PERP[0], TRX[.000002], USD[0.00] | | |
| 00219021 | | ALGOBULL[419626062.7643], ALTBULL[14.15311544], ATOMBULL[20.6160822], BCHBULL[39274.10503], BEAR[97.78585], BSVBULL[31644293.498823], BTC[.00007104], BULL[2.934.18097968], DMGBULL[270711.4401], DOGEBULL[131.76096066], EDEN[112.278663], EOSBULL[3494710.8906225], ETH[.00052358], ETHBEAR[11.48], ETHBULL[603.986081], ETHW[.00052358], GRTBULL[542803.48718404], LINKBULL[731.86090993], MATICBULL[16194.8826657], RAY[130.96181], SUSHIBULL[11884423.79338285], SXPBULL[935537.24341009], THETABEAR[4999050], TOMOBEAR[977200], TOMOBULL[3195494.29628], TRX[.003996], TRXBULL[30036.50791075], USD[0.05], USDT[70.33007127], VETBULL[1413.75670585], XRPBEAR[1389.2], XRPBULL[891959.062557] | | |
| 00219022 | | BEAR[51.765553], USDT[.544] | | |
| 00219031 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210512[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GRT[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[0], LNK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00219032 | Contingent | AMPL[0], ATOM-0624[0], ATOM-PERP[1000], AVAX-0624[0], BTC[0.11333378], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200610[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-2020071[0], BTC-MOVE-20200710[0], BTC-MOVE-20200806[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200821[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200908[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201022[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201115[0], BTC-MOVE-20201117[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201128[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-WK-20200625[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201005[0], BTC-MOVE-WK-20201008[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], DOGE-20210326[0], DOT-0624[0], ETH[.56171139], ETH-PERP[0], ETHW[.56171139], FTT[0.07208846], FTT-PERP[1000], ICP-PERP[60], LOOKS-PERP[0], LUNA[23.19917754], LUNA2_LOCKED[7.46474761], LUNC[696627.6466], LUNC-PERP[0], MATIC-PERP[0], SOL-0624[0], SPELL-PERP[0], TRUMP[0], USD[-13645.15], USDT[148.50653702], WBTC[.00057267], XRP-PERP[0] | | |
| 00219033 | | BTC[.0188], PRIV-PERP[0], USD[4.23] | | |
| 00219034 | | ALGOBULL[869355.2342], BNB[.00278332], BSVBULL[.5272], EOSBULL[.006432], ETHBULL[.00008674], LINKBULL[0.00000538], MATICBULL[.001264], SUSHIBULL[7226.25446], USD[3.41], USDT[0], VETBULL[0.00005087], XAUTBULL[0.00000399] | | |
| 00219035 | | BTC[0], BULL[0.23692735], USD[0.07], USDT[0] | | |
| 00219038 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CUSDT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[.00000001], NFT (309894534448181053/The Hill by FTX #16546)[1], PAXG-PERP[0], SLP-PERP[0], SOL[0.00038367], SOL-PERP[0], SRM[22.75721719], SRM_LOCKED[194.78024378], USD[11997.77], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | Yes | |
| 00219039 | | USD[11.83] | | |
| 00219043 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], PRIV-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB[.9], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00219047 | | 0 | | |
| 00219048 | | MATIC[43.0001] | | |
| 00219050 | | 0 | | |
| 00219053 | | COMPBULL[11.6998499], TRX[.000001], USDT[0] | | |
| 00219054 | | 0 | | |
| 00219055 | | BEAR[.06263], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200602[0], BULL[0.00002329], USD[0.00] | | |
| 00219057 | | 0 | | |
| 00219058 | | ETH[0], SOL[0], TRX[.00001], USD[0.00], USDT[0.00000330], USTC[0] | | |
| 00219059 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.96], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00219062 | | 0 | | |
| 00219063 | | 0 | | |
| 00219064 | Contingent | 1INCH[0], EUR[0.00], FTT[307.29455883], RAY[3007.58816055], SOL[217.38024403], SRM[43.32052453], SRM_LOCKED[.02366287], USD[89.81], USDT[0] | | SOL[213.07894], USD[89.81] |
| 00219065 | | USD[0.13] | | |
| 00219066 | | COMP[0], TRXBULL[.802067], USD[0.06], USDT[0] | | |
| 00219068 | | 0 | | |
| 00219070 | | 0 | | |
| 00219072 | | AAVE[.00320321], BSVBULL[.0284], EOSBULL[.0454698], ETH[0], FTT[34.95100005], LTCBULL[.0642], RUNE[.0334925], SXP[.0108104], TRX[1.040296], TRXBEAR[.178087], TRXBULL[.00712456], USD[1600.18], USDT[0.01229499], WRX[.835682], XRP[.638212] | | |
| 00219073 | | BNB-PERP[0], BTC-PERP[0], MATICBULL[1.99857], TRX[.000073], USD[-0.21], USDT[.22651883] | | |
| 00219074 | | BSV-20200626[0], BSV-PERP[0], EOS-20200626[0], EOS-PERP[0], ETH-20200626[0], ETH-PERP[0], LEO-20200626[0], LEO-PERP[0], MATIC-20200626[0], MATIC-PERP[0], TOMO-PERP[0], TRX-20200626[0], TRX-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00219076 | | DFL[1379.724], USD[1.68] | | |
| 00219079 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-20200626[0], BNB-20200925[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOLSONARO2022[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-MOVE-1013[0], BTC-MOVE-1105[0], BTC-MOVE-20210209[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CLV-PERP[0], COIN[0], COMP-20200925[0], COMP-20210924[0], COMP-PERP[0], CON-PERP[0], CREAM[0.00000001], CREAM-20201225[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210924[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME[0.00000004], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0], KNC-20200626[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03866842], LUNA2_LOCKED[0.09022633], LUNA2-PERP[0], LUNC[8420.13179735], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20200626[0], MID-20200925[0], MID-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEO-PERP[0], NFT [458025429146823192/Tournament Fighter #33][1], OKB[0], OKB-20200925[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20200626[0], PAXG-PERP[0], PENN-20210326[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000002], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY[0], SRM[0.00059387], SRM_LOCKED[9.28930653], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRUMP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-0930[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[-2.47], USDT[0.00000002], USTC[0], USTC-PERP[0], VET-20200925[0], VET-PERP[0], XAUT-20210924[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00219080 | | BEARSHIT[0], BNBBULL[0], BTC[0], THETABULL[0], USD[0.71], USDT[0] | | |
| 00219081 | | USD[4.81] | | |
| 00219083 | | BTC[.00015827], BTC-PERP[0], USD[-0.85] | | |
| 00219085 | | AAPL-20201225[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00047117], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GME[0.00000001], GME-20210326[0], GMEPRE[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-20201225[0], SPY-20210326[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[904.55], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00219086 | | ETH[.000593], ETHW[.000593], SUSHI[111.45415], USDT[1.49638] | | |
| 00219089 | | 0 | | |
| 00219090 | | 0 | | |
| 00219091 | | 0 | | |
| 00219093 | | 0 | | |
| 00219094 | Contingent, Disputed | AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20201004[0], BTC-MOVE-20210021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201022[0], BTC-MOVE-20201024[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EMB[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[0], NEO-PERP[0], OMG-PERP[0], OXY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00219095 | Contingent | AMD-0325[0], AMD-0624[0], BTC-PERP[0], LTC[0], LUNA2[0.00684773], LUNA2_LOCKED[0.01597804], LUNC[0.00998730], TRX[.001563], TSLA-0325[0], TSLA-0624[0], USD[-0.11], USDT[0.40688702], USTC[.9693223] | | |
| 00219096 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM2.20502936], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MFL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01834375], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00219097 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05386438], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR[5.66065], SC-PERP[0], SHIB[28284435], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.63], USDT[0], XRP-PERP[0] | | |
| 00219099 | | AMC-20210625[0], BNB[.0011507], BTC[0], CAKE-PERP[0], DOGE[1.69954548], ETH[0], ETH-20210625[0], GME[.00000003], GME-20210326[0], GMEPRE[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00219100 | | BNBBULL[.00003567], ETH[.00007056], ETHBEAR[.04068], ETHBULL[.00045058], ETH-PERP[0], ETHW[0.00007055], USD[-0.01], USDT[.0355024] | | |
| 00219101 | | ADA-PERP[0], ALGOBEAR[.009217], ALGO-PERP[0], AMPL[0.05410009], AMPL-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[3.25], USDT[.02001615], XRP[11.XRP-PERP[0], XTZ-PERP[0] | | |
| 00219102 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.19], USDT[1.38], XRP-PERP[0] | | |
| 00219103 | | ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BEAR[99.915], BIDEN[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000610], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGEBEAR2021[.00981], DOGEBULL[0.00000105], DOGE-PERP[0], DYDX-PERP[0], EOS-20210924[0], EOSBULL[.962003], EOS-PERP[0], ETC-PERP[0], ETHBEAR[6694], ETHBULL[0.00000179], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-20210924[0], LTCBEAR[.273], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[.000211], MATIC-PERP[0], MEDIA-PERP[0], MFL-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-20210924[0], XTZBULL[0], XTZ-PERP[0], ZECBULL[0] | | |
| 00219105 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20210925[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05491422], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-20211225[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PAXG[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00219108 | | ADABULL[0], AKRO[1.08629], AMPL[0], AMPL-PERP[0], ASDBULL[0.01159228], BALBEAR[0], BALBULL[0], BTC-MOVE-20200615[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMPBEAR[0], COMPBULL[0], DMGBULL[0], DOGEBULL[0], DODGE-PERP[0], EOSBULL[.99734], GRTBULL[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], LINKBULL[0], MEDIABULL[0], MKRBULL[0], SUSHIBEAR[0], SUSHIBULL[0], SXPBEAR[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], TRX[.091663], USD[1.25], USDT[0], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00219109 | Contingent | 1INCH-PERP[0], AAVE-0325[0], ALCX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COPE[.00000001], CREAM-PERP[0], DEFIBULL[0], DYDX[0], EDEN-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[0.23460124], FTT[0.00007343], FXS-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK[0], LINK-20211231[0], LINKBEAR[61956600], LINKBULL[31076.65097558], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00059684], LUNA2_LOCKED[0.00139263], LUNC[129.96433338], LUNC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKRBULL[0], OXY-PERP[0], POLIS[0], REN-PERP[0], RON-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], TRU-PERP[0], TRX[.000043], USD[-35.58], USDT[40.59490110], WAVES-0930[0], WAVES-PERP[0] | | |
| 00219111 | | APE-PERP[0], ATLAS[3.42641860], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETC-PERP[0], FLM-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[0], SUSHI-20210625[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00], WAVES-PERP[0] | | |
| 00219112 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.96275997], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.0136768], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00219113 | | ADABEAR[.0000386], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.91], VET-PERP[0], XTZ-PERP[0] | | |
| 00219114 | | 0 | | |
| 00219115 | | USD[.08] | | |
| 00219118 | | BRZ[0] | | |
| 00219119 | | 0 | | |
| 00219122 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[7.53], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00219123 | | 0 | | |
| 00219124 | | 0 | | |
| 00219125 | | 0 | | |
| 00219128 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000008], BTC-MOVE-20200620[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201120[0], BTC-MOVE-20201122[0], BTC-MOVE-20210219[0], BTC-MOVE-20210223[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOGAN202[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFC-SB-2021[0], PAXG[0.00000001], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.12012420], SRM_LOCKED[.70810246], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[3.11], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00219130 | | AAVE-0624[0], ALGO-0624[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BTC[9.46632108], BTC-0624[0], BTC-0930[0], BTC-1230[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CRV-PERP[0], DAI[148959], ETH[67.8329152], ETH-0930[0], ETH-1230[0], ETHW[74.82077795], EUR[165.36], FTM-1230[0], FTT-PERP[0], GRT[8746], GRT-0624[0], GRT-1230[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LTC-0930[0], LTC-1230[0], MKR-PERP[0], OMG-0624[0], STETH[0.00005828], SUSHI-0624[0], UNI-0624[0], UNI-0930[0], UNI-1230[0], USD[1941940.31], USDT[.009073], XRP-1230[0], YFI-0930[0] | | |
| 00219133 | | ETH-PERP[.014], PAXG[0.00007026], USD[-8.73], USDT[0] | | |
| 00219136 | | 0 | | |
| 00219137 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[144.97245], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.77346845], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], JOE-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.52165242], LUNA2_LOCKED[1.21718899], LUNC[113590.913625], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFOS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[5.02632707], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.789404], UNI-PERP[0], USD[0.34], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.4584], XRP-PERP[0], XTZ-PERP[0] | | |
| 00219138 | | BTC-PERP[0], LINK[.28268694], USD[0.00] | | |
| 00219139 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.00001129], BTC-PERP[0], CHZ[4.0035], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.51], USDT[.009717], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00219140 | | ALGO-PERP[0], AVAX-PERP[0], BSV-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[0], SXP-PERP[0], USD[163.21], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00219142 | | BTC[0], ETH[0], FTT[0.00000001], USD[1.51], USDT[0] | | |
| 00219143 | | ADABEAR[38.9141049], BEAR[25.782843], DEFIBEAR[0], ETH[0], FTT[0], SUSHI[.48552474], SUSHIBEAR[0], SXPBULL[0], USD[0.00], USDT[.047219] | | |
| 00219144 | | 1INCH-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FTT[.092495], KNC-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00219145 | | ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], ETH[0.05000000], ETH-PERP[0], ETHW[.05], FTT[0], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00219147 | | 0 | | |
| 00219148 | | 0 | | |
| 00219149 | | ASD[3.53065236], GENE[34.8], TRX[.000001], TRYB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00219150 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0.409], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[1790], ONT-PERP[0], PAXG-PERP[.12], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-387.63], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00219151 | | AAVE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE[1.9986], DOGE-PERP[0], GRT-PERP[0], LINA-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000003], USD[-1.60], USDT[2.14072400] | | |
| 00219155 | | 0 | | |
| 00219156 | | 0 | | |
| 00219159 | Contingent | FTT[0.00386420], LUNA2[0.00012032], LUNA2_LOCKED[0.00028074], TONCOIN[-0.00000001], USD[0.00] | Yes | |
| 00219162 | | TRX[.100001], USD[1.56] | | |
| 00219164 | | SLP[5.6448], TRX[.000016], USD[0.00], USDT[0] | | |
| 00219165 | | BEAR[.0655245], BULL[0.00008297], USD[0.00], USDT[0] | | |
| 00219166 | | CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[0.00], WBTC[0] | | |
| 00219167 | | ETH[.00000001], TRX[.9998], USD[0.00], USDT[0] | | |
| 00219168 | | TRX[.9993], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00219169 | | 0 | | |
| 00219170 | | USD[0.03] | | |
| 00219172 | | BNB-20200626[0], BNB-PERP[0], BTC[0], EXCH-20200626[0], EXCH-PERP[0], MID-20200925[0], MID-PERP[0], USD[0.40] | | |
| 00219173 | | TRX[1.9996], USD[0.00] | | |
| 00219174 | | 0 | | |
| 00219175 | | ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.00007515], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], RAY-PERP[0], USD[-0.40], USDT[0.00000001] | | |
| 00219176 | | TRX[1.9996], USD[0.00] | | |
| 00219178 | | USD[0.03] | | |
| 00219179 | | BULL[0.00027994], TRX[100], USD[0.00], USDT[.01015] | | |
| 00219183 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], ATOM-PERP[0], AVAX[37.3042119], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BEARSHIT[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20211231[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200627[0], BTC-MOVE-20200703[0], BTC-MOVE-20200707[0], BTC-MOVE-20200709[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.02642775], FIDA_LOCKED[.12090992], FIL-PERP[0], FLOW-PERP[0], FTT[0.02752722], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.00946735], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2440.77], USDT[958.95993342], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00219184 | | TRX[.9993], USD[0.02] | | |
| 00219185 | | TRX[1.9996], USD[0.00] | | |
| 00219186 | | TRX[.9993], USD[0.02] | | |
| 00219187 | | TRX[.9993], USD[0.02] | | |
| 00219188 | | 0 | | |
| 00219189 | | TRX[.9993], USD[0.02] | | |
| 00219191 | | 0 | | |
| 00219192 | Contingent, Disputed | 0 | | |
| 00219193 | | ATLAS[850.26157691], USD[0.00] | | |
| 00219194 | | FIDA-PERP[0], USD[0.00], USDT[0] | | |
| 00219195 | | TRX[.35], USD[0.01], USDT[.32768] | | |
| 00219197 | Contingent | BRZ[30], BTC[9.50028675], ETH[0], ETHW[0.00043776], FIDA[0.00142761], FIDA_LOCKED[.36356618], FTT[1079.83974468], LUNA2[0.01171056], LUNA2_LOCKED[0.02732464], LUNC[2550], NFT [400341891306657415/Magic Eden Pass][1], RAY[0], SOL[13954.51679158], SRM[33.07051827], SRM_LOCKED[446.72832104], STG[20282.9717], USD[3.00], USDT[0.00040064] | | |
| 00219198 | | ETH-PERP[0], USD[-1.58], USDT[5.12061025] | | |
| 00219199 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AMPL[0.02649520], ATOM-PERP[0], BADGER[13.94432797], BTC[0.05326146], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BVOL[0.00006747], COMP-PERP[0], CREAM[.00774631], ETH[.000681], ETH-PERP[0], ETHW[.000681], FTT[.0444849], KNC-PERP[0], LINK[.0479497], LINK-PERP[0], LTC-PERP[0], MTA[933.759061], MTA-20200925[0], MTA-PERP[0], ROOK[14.73074585], SRM[63.65586445], SRM_LOCKED[265.04230455], STEP[18416.3853974], SXP-PERP[0], UNI[.02804178], UNI-PERP[0], USD[0.00], USDT[2853.89041182], XRP-PERP[0], YFI[0.00098668], YFI-PERP[0] | | |
| 00219203 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], OKB-PERP[0], QTUM-PERP[0], SXP-20210924[0], TRU-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00219205 | | TRX[.9993], USD[0.02] | | |
| 00219206 | | TRX[.9993], USD[0.02] | | |
| 00219207 | | TRX[.9993], USD[0.02] | | |
| 00219209 | | TRX[.9993], USD[0.02] | | |
| 00219210 | | TRX[.9993], USD[0.02] | | |
| 00219212 | | BULL[0.00000051], USD[1.62] | | |
| 00219213 | | 0 | | |
| 00219214 | | TRX[.9993], USD[0.02] | | |
| 00219215 | | TRX[.9993], USD[0.02] | | |
| 00219216 | | ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BAL-20200925[0], BAL-20210924[0], BAL-PERP[0], BNB[0], BNB-20200626[0], BNB-PERP[0], BSV-PERP[0], BTC[.00357], BTC-20200626[0], BTMX-20200626[0], BTMX-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-20200626[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20200626[0], DRGN-PERP[0], ETH[0], EXCH-20200626[0], EXCH-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], OKB-20200626[0], OKB-PERP[0], PAXG-20200925[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200626[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[0.26], USDT[0], VET-20200925[0], VET-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00219217 | | TRX[.9993], USD[0.02] | | |
| 00219218 | | TRX[.9993], USD[0.02] | | |
| 00219220 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[0.06] | | |
| 00219224 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], MIDBULL[0], PAXG[.00000001], PAXGBULL[0], USD[0.00], USDT[0] | | |
| 00219228 | | BEARSHIT[.00007698], USD[0.00] | | |
| 00219230 | | BEAR[.08502], ETHBEAR[.0909], MATICBEAR[.28152], TOMOBEAR[454.909], TRXBULL[.099126], USD[0.09] | | |
| 00219238 | | ADA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE[.7484], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HGET[.039535], HOT-PERP[0], LINK-PERP[0], LTC[.000834], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.03823362], XLM-PERP[0], XRP-PERP[0] | | |
| 00219239 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00219240 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2020092500, BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[.058238], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTMF-PERP[0], BULL[0.00000007], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-20200925[0], COMP-20210625[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE[21], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00040299], ETH-PERP[0], ETHW[.000403], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[.0735081], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], HUM-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHIBULL[.000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[10575.3], TRUMPSTAY[709.52785], TRU-PERP[0], TRX-PERP[0], USD[64.63], USDT[4.64058194], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00219241 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BULL[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2[0.55671447], LUNA2_LOCKED[1.29900045], LUNC-PERP[0], MATIC[3], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00219242 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[.12646319], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], MNGO-PERP[0], OMG-20210313[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000914], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00219243 | | 0 | | |
| 00219246 | | ALPHA-PERP[0], AMPL[0], BNB[0], BTC[0], HGET[.037435], SUSHIBEAR[7.94], TRUMP[0], USD[0.00], USDT[0.00000001] | | |
| 00219249 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00000001], BAL-PERP[0], BNB[58.84629479], BNB-PERP[0], BTC[1.79899531], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS[.00000001], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[144.65], FTT[494.23715427], FTT-PERP[0], GRT-PERP[0], LUNA2[40.67267609], LUNA2_LOCKED[94.90291089], LUNC[8.856142e+06], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[0.00045700], USD[0.00], USDT[11139.79280767], VET-PERP[0], XRP-PERP[0] | | |
| 00219252 | | ATLAS[2.128], BAL[.0086], BNB[.00511971], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[.0789], EOS-PERP[0], ETH-PERP[0], ETHW[0.00089988], FIL-PERP[0], HNT[.16962], ICP-PERP[0], KIN[9988], LTC-PERP[0], PAXGBULL[0], PAXG-PERP[0], SHIT-PERP[0], SXP[-1.00922634], TOMO[1.2], TRX[64], USD[0.90], USDT[15.10213655], WBTC[.00007692], XAUT[.000041], XAUT-PERP[0], XLM-PERP[0] | | |
| 00219254 | | COPE[47.9203], FTT[.000196], RAY[.9946], USD[0.22] | | |
| 00219255 | | USDT[0.00000239] | | |
| 00219257 | | 0 | | |
| 00219259 | | BTC[0], BULL[0], LTCBEAR[0], USD[0.00], USDT[0.00000513] | | |
| 00219261 | | BEAR[75.68528], BNBBULL[0.00007956], BULL[0.00000026], ETHBEAR[61442], ETHBULL[0.00002915], FTT[0.19127817], TRX[.000002], USD[0.00], USDT[0] | | |
| 00219262 | | BULL[0.00000001], ETHBEAR[.069011], ETHBULL[0.08686165], USD[0.02] | | |
| 00219263 | | BOBA[.01], DOGE[0], ETH[0.00000001], HMT[0], TRX[.00098], USD[0.00], USDT[0.00310339] | | |
| 00219264 | | BNB[0], FTT[0.15328217], HT[0], MATIC[0], TRX[1.65000801] | | |
| 00219265 | | BTC[0], ETH[0], ETH-PERP[0], NFT (341619965354983229/FTX EU - we are here! #138615)[1], NFT (499392547516967998/FTX EU - we are here! #139534)[1], NFT (554830952573902258/FTX EU - we are here! #139116)[1], USD[0.29] | | |
| 00219269 | | ASD-PERP[0], BTC[0.00000218], FLOW-PERP[0], GOG[.35346854], OKB-PERP[0], USD[7418.95], USDT[0.00000018] | | |
| 00219270 | | TRX[1.784291], USD[0.00] | | |
| 00219271 | | ETH-PERP[0], USD[0.00] | | |
| 00219273 | | ADA-PERP[0], BAND-PERP[0], LRC-PERP[0], MANA[7.80754118], MATIC[1.37311685], SOL[.00806225], TRX-PERP[0], UNI-PERP[0], USD[0.32], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00219274 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.01565422], AMPL-PERP[0], BAL-PERP[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-0.07], USDT[0.67675612], USDT-2020626[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00219275 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BIDEN[0], BNB-PERP[0], BTC[.00003588], BTC-HASH-2020Q4[0], BTC-MOVE-2021011[0], BTC-MOVE-2021012[0], BTC-MOVE-2021011[0], BTC-MOVE-2021011130], BTC-MOVE-2021014[0], BTC-MOVE-2021017[0], BTC-MOVE-2021018[0], BTC-MOVE-2021011190], BTC-MOVE-2021012010], BTC-MOVE-2021012120], BTC-MOVE-2021012510], BTC-MOVE-2021012610], BTC-MOVE-2021012710], BTC-MOVE-2021012810], BTC-MOVE-2021012010], BTC-MOVE-2021012110], BTC-MOVE-2021020110], BTC-MOVE-2021020120], BTC-MOVE-2021020310], BTC-MOVE-2021020410], BTC-MOVE-2021020510], BTC-MOVE-2021020610], BTC-MOVE-2021020710], BTC-MOVE-2021020910], BTC-MOVE-2021021010], BTC-MOVE-2021021110], BTC-MOVE-2021021210], BTC-MOVE-2021021310], BTC-MOVE-2021021410], BTC-MOVE-2021021610], BTC-MOVE-2021021710], BTC-MOVE-2021021910], BTC-MOVE-2021022010], BTC-MOVE-2021022110], BTC-MOVE-2021022210], BTC-MOVE-2021022410], BTC-MOVE-2021022510], BTC-MOVE-2021030110], BTC-MOVE-2021030410], BTC-MOVE-2021030510], BTC-MOVE-2021030710], BTC-MOVE-2021032210], BTC-MOVE-2021032310], BTC-MOVE-2021032510], BTC-MOVE-2021032610], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.7117398], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USDT[0.03], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00219278 | | BNB-PERP[0], BTC-HASH-2021Q1[0], BTC-MOVE-WK-2020061[0], BTC-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], SOS-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.07], USDT[0] | | |
| 00219280 | | NFT (315265695100973976/FTX AU - we are here! #55895)[1], NFT (334083588932499580/FTX EU - we are here! #147626)[1], NFT (399782791168457275/FTX EU - we are here! #147775)[1], NFT (503464408495414565/FTX EU - we are here! #139644)[1], USD[0.34], USDT[0] | | |
| 00219281 | | 0 | | |
| 00219282 | | DOT[566.46224820], FTM[5600.35414358], FTT[248.75034], SOL[115.24119608] | | DOT[529.03034], FTM[5391.593] |
| 00219283 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL[.00936845], TOMO-PERP[0], TRX[.010884], USD[0.41], USDT[0.93628063], XRP-PERP[0] | | |
| 00219285 | | 0 | | |
| 00219286 | | BEAR[100.00629], BNBBEAR[.0091], BTC-MOVE-20200516[0], BULL[0.00006585], ETHBEAR[1901358.14978], ETHBULL[.0009476], SXPBULL[383.0361], USD[0.00], USDT[.03981211], XRPBEAR[.000334] | | |
| 00219289 | | NFT (305575618912796831/FTX EU - we are here! #52123)[1], NFT (322616733981364282/FTX EU - we are here! #51933)[1], NFT (399863079149764877/FTX EU - we are here! #51598)[1] | | |
| 00219290 | | BTC-PERP[0], FTT[45.93341593], MAPS[203], POLIS[105.9788], TRX[.000004], USD[3.20], USDT[0] | | |
| 00219291 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BABA-20210625[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-PERP[0], COIN[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHHALF[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.0107828], FIDA_LOCKED[1.0297593], FTT[0.43129897], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PAXG[.00297086], PAXGBULL[0], PAXG-PERP[0], RAY[0.00000001], RAY-PERP[0], SGD[0.00], SOL[0], SOL-20210326[0], SOL-PERP[0], SPY[0], SQ[0], SRM[.00160924], SRM_LOCKED[.39841553], SUSHI-2020092510], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[418.74], USDT[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00219292 | | BTC[0], BTC-MOVE-2020Q2[0], ETH[.00079084], ETH-PERP[0], ETHW[.00079084], LINK-PERP[0], USD[0.23] | | |
| 00219293 | Contingent | SOL[.00000001], SOL-PERP[0], SRM[192771.2428957], SRM_LOCKED[245231.0.28147198], USD[0.00] | | |
| 00219295 | Contingent | BIDEN[0], BRZ-PERP[0], BTC[.00007968], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[31.59164983], SCRT-PERP[0], SOL[0.06474445], SOL-PERP[0], SRM[-4734.92820114], SRM_LOCKED[4998.55439593], TRUMP[0], TRUMPFEB[0], USD[500003.10], USDT[4.23043459], XAUT-PERP[0] | | |
| 00219297 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00219299 | | USD[25.00] | | |
| 00219301 | | BTC[0], USDT[0] | | |
| 00219304 | | ADA-PERP[0], BAL-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.35], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00219306 | Contingent, Disputed | BTC[.00081674] | | |
| 00219308 | | ALCX[.0009972], ASD-PERP[0], AURY[.11296981], BTC[0], CLV[.0584], EMB[3], FIDA[.52203], FTT[1.88567956], SOL[.0099031], TRX[.000001], USD[0.00], USDT[0] | | |
| 00219310 | | 0 | | |
| 00219312 | | BTC-HASH-2020Q3[0], USD[83.85] | | |
| 00219313 | | DEFI-20201225[0], ETHBEAR[41.6287935], ETHBULL[.00015149], LTC[.00697915], SOL[.992685], SRM[.979385], TOMOBULL[3943.37591], USD[0.11], USDT[0.00693813] | | |
| 00219314 | | ATLAS[1589.7138], USD[0.65], USDT[0] | | |
| 00219315 | | ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BTC[0], BVOL[0.00006977], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], MTA-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00219317 | | BF_POINT[100], CONV[.00000001], USD[0.00], USDT[1021.11883105] | | |
| 00219320 | | 0 | | |
| 00219322 | | BRZ-PERP[0], BTC-PERP[0], USD[0.90] | | |
| 00219324 | | BTC[0], BTC-PERP[0], LINK-20200925[0], USD[-6.69], USDT[20.22382221] | | |
| 00219327 | | ATOMBULL[4.3129788], SXPBEAR[.08648], SXPBULL[30.46272454], USD[0.14] | | |
| 00219328 | | BTC-PERP[0], BULL[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00219329 | | ADA-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0], SHIB-PERP[0], THETABEAR[0], USD[1.53], USDT[0], XRP-PERP[0] | | |
| 00219330 | | BTC[0], BTC-MOVE-202005190[0], BTC-MOVE-20200520[0], BTC-MOVE-20200526[0], BTC-MOVE-20200613[0], BTC-MOVE-20200605[0], BTC-PERP[0], BULL[0], OIL100-20200629[0], THETA-2020062600], USD[0.00], USDT[0.00000037] | | |
| 00219331 | | BIDEN[0], BTC[0], BTC-MOVE-0101[0], BTC-MOVE-2020094[0], BTC-MOVE-2020905[0], BTC-MOVE-2020907[0], BTC-MOVE-2020908[0], BTC-MOVE-2020909[0], BTC-MOVE-20200910[0], BTC-MOVE-202009110[0], BTC-MOVE-202009120[0], BTC-MOVE-20200913[0], BTC-MOVE-202009140[0], BTC-MOVE-20200915[0], BTC-MOVE-202009160[0], BTC-MOVE-20200917[0], BTC-MOVE-202009180[0], BTC-MOVE-2020919[0], BTC-MOVE-2020920[0], BTC-MOVE-2020921[0], BTC-MOVE-2020922[0], BTC-MOVE-2020923[0], BTC-MOVE-2020924[0], BTC-MOVE-2020925[0], BTC-MOVE-2020926[0], BTC-MOVE-2020927[0], BTC-MOVE-2020928[0], BTC-MOVE-2020929[0], BTC-MOVE-2020930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-2020109[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210212[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210315[0], BTC-MOVE-20210317[0], BTC-MOVE-20210319[0], BTC-MOVE-20210418[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], LINKBULL[0], USD[0.00], WARREN[0] | | |
| 00219333 | | ETH[.00098992], ETHW[0.00098992], TRX[.62786134], USD[0.01], USDT[2.81779070] | | |
| 00219334 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[3370], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[.0001507], BCH-PERP[0], BNB-PERP[0], BTC[0.00007076], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[139.28009], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[14.69999999], ETH[0.00415541], ETH-PERP[0], ETHW[0.00415540], FIL-PERP[0], FTT[0.03399170], FTT-PERP[0], GALA-PERP[0], LINA[2.9498], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA[.860977], MANA-PERP[0], MAPS[45.508565], MNGO[609.9982], MOB[1.36113], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[1.539155], SOL-PERP[0], SRM[43.43505547], SRM_LOCKED[2.33884447], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[-44.01], USDT[20.53810094], USDT-PERP[0], XLM-PERP[0], XRP[.90], XRP-PERP[0], XRP[7517.81921350], XRP-PERP[0], XTZ-PERP[0] | | |
| 00219335 | Contingent | AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20200520[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200709[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIDA[.00225079], FIDA_LOCKED[.00519661], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.41965556], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20201225[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2_LOCKED[40.29525673], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00384700], SOL-20210326[0], SOL-PERP[0], SRM[.01166662], SRM_LOCKED[.04377845], SRM-PERP[0], STEP[.006919], STORJ-PERP[0], SUSHI[0.01044860], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000893], TRX-20200925[0], UNI-PERP[0], USD[0.69], USDT[0.00384404], USTC[14448], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00219336 | Contingent | BTC[0], FTT[0], SOL[0], SRM[6.06105422], SRM_LOCKED[.0307617], USD[5.00], USDT[0.00013378] | | |
| 00219337 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC[0], LTC-PERP[0], OXY-PERP[0], SLP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00219338 | Contingent, Disputed | BTC-PERP[0], SUSHI-PERP[0], USD[8.87] | | |
| 00219339 | Contingent | UBXT_LOCKED[249.78595592], USD[0.51] | | |
| 00219340 | | TRX[.000003], USD[0.00] | | |
| 00219341 | | ATOM-PERP[0], BNB[.0005], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000440], XTZ-PERP[0] | | |
| 00219342 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], LTC[0], OXY-PERP[0], SAND-PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 00219344 | | EUR[0.00] | | |
| 00219345 | | BTC-PERP[-0.00010000], ETH-PERP[-0.00099999], USD[19.92], USDT[934.59] | | |
| 00219346 | | BCHBULL[27811.530697], BEAR[606.76476], BULL[11.20176421], ETHBEAR[798845200], ETHBULL[103.459304], LTC[8.79824], USD[0.35], USDT[0.10309000], XRPBEAR[.0006358], XRPBULL[72685.07118] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00219347 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATLASS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB[0], OKB-20210924[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00219351 | | 0 | | |
| 00219352 | | BTC[0.00005234], DAI[.07341], ETH[.00023795], ETHW[0.00023794], USD[0.00], USDT[.001596] | | |
| 00219355 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00005995], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX-2020925[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00219356 | | 0 | | |
| 00219358 | | BTC[.00008655], BTC-PERP[0], USD[57.21] | | |
| 00219362 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-00000002[0], BTC-MOVE-20200608[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[15], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02208245], FTT-PERP[0], HOLY[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-20200626[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-2020092S[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[6.58], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00219363 | | ALGOBULL[7280000], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0.00061660], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], NFT (309775092142593022/FTX EU - we are here! #161728)[1], NFT (418978161892206910/FTX EU - we are here! #161035)[1], NFT (544139129957484846/FTX EU - we are here! #161481)[1], RUNE-PERP[0], SUSHIBULL[1678227.75372369], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.56], USDT[0] | | |
| 00219365 | | ADA-PERP[0], ALT-PERP[.213], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[.142], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[.061], FTM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[.295], NEO-PERP[0], ONT-PERP[0], PRIV-PERP[.49], SHIT-PERP[.156], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[414.10], USDT[1011.66862322], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00219366 | Contingent | SRM[.03152158], SRM_LOCKED[.11781334] | | |
| 00219368 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SUSHI[0], USD[0.00] | | |
| 00219371 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS[760515.524], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000062], UNI-PERP[0], USD[0.31], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00219372 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], BABA-20201225[0], BABA-20200925[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210626[0], BTC-HASH-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[4.27133], BULLSHIT[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[14.5098], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210326[0], FLM-20210326[0], ICP-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MID-PERP[0], MKR-20200925[0], MKRBULL[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OKB-20200925[0], OKT-PERP[0], PAXG-PERP[0], PFE-20201225[0], PFE-20210326[0], PRIV-PERP[0], QTUM-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[5000], TRX-PERP[0], TWTR-20210326[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAPBEAR[0], UNISWAP-PERP[0], USD[-0.72], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00219373 | | ALGO-PERP[0], ALT-PERP[0], ATLAS[95704.80297967], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200715[0], BTC-PERP[0], DOT[0.06862360], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[536], EOS-PERP[0], ETH[0.00058303], ETHBULL[0], ETH-PERP[0], ETHW[0.00063804], FTT-PERP[0], KNC-PERP[0], MINA-PERP[0], OXY[.6199], RAY[.082852], RUNE[.02097], RUNE-PERP[0], SNX[.05893], SNX-PERP[0], SOL[0.00094505], SRM[700], TRX[.000004], USD[8818.38], USDT[0.01471665], XRP-PERP[0], XTZ-PERP[0] | | |
| 00219375 | | DYDX[.00855347], ETHW[.00063313], NFT (320231201405488905/FTX AU - we are here! #38900)[1], NFT (359409949517641120/FTX AU - we are here! #17967)[1], NFT (513860631289334361/FTX EU - we are here! #104696)[1], NFT (516620635145213011/FTX EU - we are here! #157715)[1], NFT (562820923682108721/FTX EU - we are here! #104896)[1], USD[0.00] | | |
| 00219377 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 00219378 | | BEAR[.02311], BULL[0.00009311], ETHBULL[.00000683], TRX[.8037], USD[0.14], USDT[0] | | |
| 00219379 | | TRX[.000004], USD[67631.04], USDT[99.35126208] | | |
| 00219381 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.58], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEO-20201225[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[7.77483521], SRM_LOCKED[3.75231865], SRM-PERP[0], SSX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1103.06], USDT[0], VET-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00219382 | | POLIS[4.2], USD[0.00] | | |
| 00219383 | | 0 | | |
| 00219385 | Contingent | 1INCH-PERP[0], ANC[.00034035], APE-PERP[0], APT-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AURY[19.82380044], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00025525], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], CONV[.00000001], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[1602.10768641], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00025314], FLOW-PERP[0], FTM-PERP[0], FTT[1000.05914493], FTT-PERP[0], GME[0.00000002], GME-20210326[0], GMEPRE[0], GRT-20210326[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], RAY[0.14460145], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[201.25745969], SRM_LOCKED[8.13298.880.0787], STEP-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[698936.26], USDT[0], USTC-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00219386 | | ETH[.00000001], USDT[0] | | |
| 00219387 | | EUR[0.00], USD[0.00], USDT[1231.7419076] | | |
| 00219388 | | 0 | | |
| 00219389 | | 0 | | |
| 00219391 | | 0 | | |
| 00219399 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00219400 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00010000], ETH-PERP[0], ETHW[.0001], FLM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[11.05], XRP-PERP[0], XTZ-PERP[0] | | |
| 00219401 | | ALGO-202006260], ALGO-20200925[0], EOS-20200925[0], EOS-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], USD[0.00], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00219403 | Contingent, Disputed | SOL-PERP[0], USD[0.05] | | |
| 00219404 | | ALGOBULL[1413753.0005], BEAR[221686.111775], BULL[0.00000083], ETHBEAR[2284504.47945], TOMOBULL[543.038639], USD[0.36], USDT[0.00255889] | | |
| 00219406 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], TRX-PERP[0], USD[3.61] | | |
| 00219410 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.77], YFII-PERP[0] | | |
| 00219411 | | BTC[0], COPE[.61202], CQT[.62931], ETHBULL[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00219412 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM[.00000001], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FTM[.00000001], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], RUNE[.00000002], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.00356503], SRM_LOCKED[.10427485], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00219413 | | AAVE[.004972], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.01322392], BTC-PERP[0], DEFI-PERP[0], DOGE[3242.3734], DOGE-PERP[0], DOT-PERP[0], ETH[.50806], ETH-PERP[0], ETHW[2.00806], FTT[47.1], FTT-PERP[0], GBP[16579.05], HNT[200], HNT-PERP[0], KNC-PERP[0], LINK[.28578], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MKR-PERP[0], OXY[562.6059], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.03], SOL-PERP[0], SRM[199.86], SUSHI[.3431], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[39.92], XRP-PERP[0], XTZ-PERP[0], YFI[.0009754], ZEC-PERP[0] | | |
| 00219415 | | ATLAS[1070], CITY[3.2], MNGO[179.981], RAMP[372.92989], SLP[669.8727], TRX[.000001], USD[0.21] | | |
| 00219418 | | BEAR[53.6514675], BTC-HASH-2020Q3[0], BTC-PERP[0], ETHBEAR[259922.1], ETH-PERP[0], USD[0.70], XRPBEAR[2313.70515] | | |
| 00219419 | | AMPL-PERP[0], BTC[.00009378], BTC-HASH-2021Q1[0], DEFI-PERP[0], DOT-PERP[0], USD[4.05], USDT[0.00901687] | | |
| 00219423 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], FTT[7.543825], SRM[1.25194393], SRM_LOCKED[4.74805607], UNISWAP-20200925[0], USD[0.58], USDT[6.42976110], XAUT[.000245] | | |
| 00219428 | | USD[0.00], USDT[0] | | |
| 00219430 | | 0 | | |
| 00219431 | | USD[0.00] | | |
| 00219432 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[-0.88], USDT[0], USDT-PERP[2] | | |
| 00219434 | | BCHBULL[.013141], BEAR[.079], BULL[.000968], ETHBEAR[.08198], ETHBULL[.00006], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00219435 | | AGLD-PERP[0], AVAX[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETH[0.00000001], FTM-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[4050.00], USDT[0.00], XRP[0], XRP-PERP[0] | | |
| 00219436 | Contingent | BAL-PERP[0], BNB[0], BTC[0.00001392], BTC-HASH-2020Q3[0], BTC-MOVE-20201109[0], BTC-MOVE-20201111[0], BTC-MOVE-20201120[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2022Q4[0], BTC-MOVE-2023Q1[0.00049999], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BVOL[0.00034043], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETHHEDGE[0], ETH-PERP[0], ETHW[.00006184], EXCH-PERP[0], FIL-PERP[0], FTT[0.00140881], FTT-PERP[0], IBVOL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00682750], MID-PERP[0], MKR-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.65], YFI-PERP[0] | | |
| 00219437 | | TOMO-20200626[0], TOMO-PERP[0], USD[0.00] | | |
| 00219438 | | BULL[0], LINKBEAR[8.82941], LINKBULL[0.00011738], USD[0.12], USDT[0] | | |
| 00219439 | Contingent, Disputed | ADA-PERP[0], BADGER[.00000001], BTC-PERP[0], DOGE[.3868], LTC-PERP[0], MTA-PERP[0], ROOK[.0000463], SOL[.0038], USD[0.00], USDT[0] | | |
| 00219440 | | BIDEN[0], NOK-20210326[0], USD[5.29] | | |
| 00219442 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], RAY-PERP[0], TOMO-PERP[0], USD[0.11], USDT[0], WAVES-PERP[0] | | |
| 00219443 | | ADA-PERP[0], ALGO-PERP[0], ALICE[.89954], ATLAS[259.91], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[.09972], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00219444 | | 1INCH-PERP[0], ADA-PERP[0], ALTBULL[3.1396163], AMD[0], ARKK[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.04512166], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0], CREAM[0], CRO-PERP[0], DEFIBULL[33.23104719], DOGE-PERP[0], ETH-PERP[0], FTT[25.09275563], FTT-PERP[0], GOX[0], GOX-[0], GLD[0], GLXY[0], GME[.00000001], GMEPRE[0], GOOGL[.00000001], GOOGLPRE[0], HXRO[165.8082789], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], MSTR[0], NVDA[0], NVDA_PRE[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLV[0], SOL-PERP[0], SQ[0], SRM-PERP[0], THETA-PERP[0], TSLA[.00000001], TSLAPRE[0], TSM[0], USD[731.20], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00219445 | | ETH[.00000001], TRX[.000001], USD[0.01], USDT[2.396] | | |
| 00219446 | | ADABEAR[.0810285], ADABULL[0], AKRO[.80135], BTC[0], BULL[0], DOGE[.797175], ETHBEAR[.791261], ETHBULL[0], KNCBULL[0.00002683], LTCBEAR[0.00004686], MATICBEAR[.94056], SXPBEAR[.00419485], SXPBULL[0.00000928], THETABULL[0], TOMOBULL[.0040115], USD[0.01], USDT[0.00], XRP[0] | | |
| 00219447 | Contingent | 1INCH-PERP[0], AAVE[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[622.7375], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[.806705], DOGE-PERP[0], ETH[0.00073732], ETH-PERP[0], ETHW[0.00073732], FTM[0.45357500], FTT[.021391], FXS-PERP[0], GMT-PERP[0], HXRO[.73890625], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[44.55790925], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY[.921285], QTUM-PERP[0], SLP-PERP[0], SRM[1.87782285], SRM_LOCKED[7.12218215], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.28], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00219453 | | 0 | | |
| 00219456 | | SOL[0], TRX[25.76956500], USD[0.00] | | |
| 00219461 | | AMPL[0], ASD[0.01640451], BEAR[62.13337425], BIT[0.00289563], BNB[0], ETH[0], ETHW[0.00055798], HT[0], LTC[.0000088], MATIC[.00826109], SOL[0], TRX[0.06673600], USD[0.00], USDT[0.06428106], XRP[0] | | |
| 00219461 | | 1INCH-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ASD[0.00000001], ATLAS[10.86693006], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[1.11294210], BTC[0], BTC-PERP[0], CHR[0], CHZ-2021123[0], CHZ-PERP[0], CRO-PERP[0], DMG[.12677607], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0.16845487], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC[0], MANA[0], MANA-PERP[0], MAPS[10], MATIC[0.87063324], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], TLM-PERP[0], TRX[0], TWTR[0], USD[1.77], USDT[0], VET-PERP[0], WRX[0] | | USD[0.20] |
| 00219462 | | BTC-20200626[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200619[0], PAXG-PERP[0], USD[0.00] | | |
| 00219463 | | 0 | | |
| 00219464 | | ETH[0], USD[0.03], USDT[0] | | |
| 00219468 | | 0 | | |
| 00219471 | | LTC[.91641685], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00219472 | | ETH[.00000001], NFT [477039921900649607/FTX Crypto Cup 2022 Key #10026][1], TRX[1.115973], USD[-0.04], USDT[0] | | |
| 00219475 | | BTC-HASH-2Q03Q3[0], BTC-PERP[0], THETA-PERP[0], USD[0.10], XAUT-PERP[0] | | |
| 00219478 | | NFT (482870256544951879/Road to Abu Dhabi #249)[1] | | |
| 00219483 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[24797.28762], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[39.9924], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0.06148987], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[1643.68764], CREAM[17.3467035], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[29.494395], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.14396314], ETH-PERP[0], ETHW[.14396314], FIL-PERP[0], FLM-PERP[0], FTT[0.05514008], HNT-PERP[0], HUM-PERP[0], IGN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[31.459981], MPL[1875.64356], MTA[4654.73536], MTA-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL[10.4217093], SOL-PERP[0], STEP[3635.609103], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-27.23], USDT[0.00834144], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00219484 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.06419137], FTT-PERP[0], GRT[.2136], HNT[.0560664], ICP-PERP[0], RUNE-PERP[0], SOL[.0039729], SOL-PERP[0], UNI[.00314], UNI-PERP[0], USD[0.22], USDT[0.02341126] | | |
| 00219486 | | AAVE-PERP[0], ADA-PERP[0], ALT-2020052S[0], ALT-PERP[0], AMPL[0.07395819], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-2020071Q[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-2020072Q[0], BTC-PERP[0], CHZ-PERP[0], COMP-2020092S[0], COMP-PERP[0], DEFIBULL[0.00008381], DEFI-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FTT[.95240004], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], SUSHI[.4533], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00219487 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00601], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00393215], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00219488 | | BTC-MOVE-2020052[0], BTC-MOVE-2020052S[0], BTC-MOVE-2020052A[0], BTC-MOVE-2020052S[0], BTC-MOVE-2020052B[0], BTC-MOVE-2020052S[0], BTC-MOVE-2020052T[0], BTC-MOVE-2020052B[0], BTC-MOVE-20200520[0], BTC-MOVE-20200520S[0], BTC-MOVE-20200520[0], BTC-MOVE-2020060[0], BTC-MOVE-2020060I[0], BTC-MOVE-20200603[0], BTC-MOVE-2020060AA[0], BTC-MOVE-2020060S[0], BTC-MOVE-2020060B[0], BTC-MOVE-2020060D[0], BTC-MOVE-2020060T[0], BTC-MOVE-2020060B[0], BTC-MOVE-2020060II[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061Q[0], BTC-MOVE-2020061S[0], BTC-MOVE-2020061II[0], BTC-MOVE-2020061T[0], BTC-MOVE-2020061Q[0], BTC-MOVE-2020062[0], BTC-MOVE-2020062Q[0], BTC-MOVE-2020062S[0], BTC-MOVE-2020062A[0], BTC-MOVE-2020062S[0], BTC-MOVE-2020062II[0], USD[0.58] | | |
| 00219489 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL-20210625[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00219490 | | 0 | | |
| 00219493 | | ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FTT[0], KAVA-PERP[0], MID-PERP[0], RAY-PERP[0], SHIT-PERP[0], USD[5.87], USDT[0.65560222] | | |
| 00219494 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00981611], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000032], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00219495 | | AAVE-PERP[0], ADABEAR[990200], ALGOBULL[540261.6960333], AVAX-PERP[0], BCH-PERP[0], BNB[.00831833], BNB-PERP[0], BULL[0.00000001], DOGEBULL[0.07005906], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.1], LINK-PERP[0], LTCBULL[19.986], LTC-PERP[0], POLIS[.4], SUSHIBULL[2929.5274], SXPBULL[247.057069], SXP-PERP[0], TRX[.000003], TRXBULL[47.406792], TRX-PERP[0], USD[0.08], USDT[0.00449441], XRP-20201225[0], XRP-PERP[0], XTZBULL[18.8507952] | | |
| 00219496 | Contingent | ATLAS[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], RUNE[0], SOL[.00000001], SRM[1000.19195533], SRM_LOCKED[6.783143], TRX[.000028], USD[6.92], USDT[0] | | |
| 00219505 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.16], XRP-PERP[0], XTZ-PERP[0] | | |
| 00219508 | | 0 | | |
| 00219509 | | TRX[3246], USD[0.35], XRP[.04161] | | |
| 00219512 | | BTC[.00000061], BTC-PERP[0], TRUMP[0], USD[1.07] | | |
| 00219516 | | AAVE-20201225[0], ALGO-20200626[0], ALGO-PERP[0], BTC-20200626[0], BTC-20201225[0], BTC-MOVE-20200616[0], BTC-PERP[0], COMP-20200628[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CUSDT-20200626[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-PERP[0], DMG-20201225[0], ETH-20200626[0], ETH-20201225[0], ETH-PERP[0], FIL-20201225[0], FLM-20201225[0], FLM-PERP[0], LINK-20201225[0], RUNE-20201225[0], SOL-20201225[0], TOMO-20200626[0], TOMO-20201225[0], TOMO-PERP[0], UNI-20201225[0], USD[0.00], XRP-20200626[0], XRP-PERP[0], XTZ-20201225[0], YFI-20201225[0] | | |
| 00219519 | | AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00656739], FTT-PERP[0], LTC-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00219521 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.03003695], FTT-PERP[0], LINK-PERP[0], LTC[.03550825], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SLP[2390], SLP-PERP[0], SOL-PERP[0], TRX[.000028], UNI-PERP[0], USD[1.921198], XRP-PERP[0] | | |
| 00219526 | | USD[7.07] | | |
| 00219529 | | BTC-PERP[0], USD[0.00] | | |
| 00219530 | | BAO[1024.87038776], DOGE[5], USD[0.00] | | |
| 00219533 | | BEAR[.05768] | | |
| 00219534 | | BTC[.00006544], BTC-PERP[0], FTM-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.33] | | |
| 00219537 | | BEAR[.01275], FTT[.9993], USDT[0] | | |
| 00219539 | | BAO[0], BNB[0], KIN[0], SHIB[0], XRP[0] | | |
| 00219540 | | AAVE[1.87], AAVE-20210625[0], AAVE-PERP[0], ALT-20210326[0], AVAX[2.4], BTC[0.05190000], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-WK-20200529[0], BTC-PERP[0], CEL-PERP[0], COMP[1.89540000], COMP-20210625[0], DOGE-20210625[0], ETH[2.39700000], ETH-20210625[0], ETH-PERP[0], ETHW[2.39700000], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SOL[3.54], SOL-20210625[0], SUSHI[665], SUSHI-20210625[0], USD[3366.63], USDT-PERP[0], XRP-PERP[0] | | |
| 00219541 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], DOT-20210924[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.04], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00219542 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07396326], FTT-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MTA[0], NEAR-PERP[0], SRM[.01488893], SRM_LOCKED[.01559562], UNISWAPBULL[0], USD[0.42], USDT[0.61574169], WAVES-PERP[0] | | |
| 00219543 | | IMX[.1], MBS[.9864], SOL[.00000001], USD[0.42], USDT[0.61574169] | | |
| 00219544 | | AAVE[.00441994], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ[1.37542277], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00219546 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000007], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.06424], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SGD[0.00], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00219548 | | 0 | | |
| 00219551 | | ADA-20200925[0], ADABULL[3.00043179], ALGO-20210326[0], ALGOBULL[23.632], AVAX[.0981], BCHBULL[.003994], BEAR[16.86898668], BNBBULL[1.00004796], BTC[0], BULL[0.00000001], COMPBULL[.0848], DOGE[.36650277], DOT[.0415837], EOSBULL[77.89536], ETHBEAR[590.57], ETHBULL[0.00003767], KNC[.07981], KNCBEAR[.00027221], KNCBULL[0.03997474], LINK[.06794], LINK-20200925[0], LINKBEAR[9.7343408], LINKBULL[0.00000527], LTC[.00522359], LTCBULL[.007901], MATICBULL[.0006296], SXPBEAR[93536.6], SXPBULL[.000516], TONCOIN[.08062], TRX[.594585], TRX-20211231[0], TRXBULL[.05831], USD[0.00], XLMBULL[0.86088991], XRP[.632494], XRPBEAR[3.266], XRPBULL[9.16551], XTZBEAR[.007788], XTZBULL[.00053177] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00219552 | | 0 | | |
| 00219553 | | 0 | | |
| 00219554 | | BTC[-0.00000035], ETH[0], ETH-PERP[0], TRX[-4.00897386], USD[-0.86], USDT[1.27270234] | | |
| 00219555 | | BNB[0], BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 00219557 | Contingent | SRM[1.00003421], SRM_LOCKED[0.00002507] | | |
| 00219558 | | SRM-PERP[0], ADABULL[0.00100000], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[356.93574], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[44.18], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005406], BTC-PERP[0], BULL[0.00000003], C98-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DOT[.04466], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0.00011290], ETH-PERP[0], ETHW[4.31439337], FTM[.81316], FTM-PERP[0], FTT[0.24188406], FTT-PERP[0], GMX[46.9015562], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.091324], LINK-PERP[0], LTC[.09382354], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[5159.3936], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0097208], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[64554.42], USDT[69869.90736650], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00219560 | | BAO[84000], BNT-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], FTT[0.23593146], USD[0.44] | | |
| 00219562 | | BTC-PERP[0], USD[4.26], XRP-PERP[0] | | |
| 00219563 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CLV[1408.57], CRO[10.10005], CRO-PERP[0], ETH-PERP[0], FTT[150.09523195], FTT-PERP[0], LUNA[20.70689926], LUNA2_LOCKED[1.64943161], LUNC[100.0005], LUNC-PERP[0], OXY[100.0005], SHIB[SO], SOL[0.00675050], SOL-PERP[0], SRM-PERP[0], USD[7.79], USDT[10216.46231905], USTC[1C00], VET-PERP[0] | | |
| 00219565 | | 0 | | |
| 00219566 | Contingent | 1INCH[64.00003012], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[28.61], AXS[.000796], BNB[0], BTC[14.28988001], BTC-PERP[0], CEL[0], DOT-PERP[0], ETH[0.00002872], ETHBULL[0], ETH-PERP[0], ETHW[0.00002872], FTT[558.36169306], LINK[0], LINKBULL[0], LINK-PERP[0], MATIC[11724.74006327], RAY[0], SOL[988.60279059], SOL-PERP[0], SRM[48.85044275], SRM_LOCKED[266.76809204], THETA-PERP[0], USD[107529.09], USDT[0.01465496], VET-PERP[0], XRP-PERP[0], YFI[0] | | 1INCH[63.214121], MATIC[11618.941467], SOL[864.56116057], USD[103220.00] |
| 00219567 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL[0.00], XTZ-PERP[0] | | |
| 00219568 | | ADA-20200626[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], BTC[0], EXCH-20200626[0], EXCH-PERP[0], SHIB[0], SHIT-PERP[0], USD[0.97] | | |
| 00219571 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20201127[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH[0.00242403], ETHW[0.00242403], EXCH-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USDt-1.61], USDT[.007658], XMR-PERP[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00219573 | | AAVE-PERP[0], ADABULL[1.00008994], ADA-PERP[0], ALGO-PERP[0], BEAR[45.19], BTC[.00006419], BTC-PERP[0], BULL[0.00000008], DEFIBULL[0.00000225], DOT-PERP[0], ETHBULL[.0001499], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SXPBULL[0.00000012], THETABULL[0], UNI-PERP[0], USD[0.35], XLM-PERP[0] | | |
| 00219575 | | BTC-PERP[0], LINK-PERP[0], USD[0.52], XRP-PERP[0] | | |
| 00219576 | | 0 | | |
| 00219579 | | BTC[0], WBTC[0] | | |
| 00219580 | | USDT[0] | | |
| 00219584 | Contingent | AAVE[0.00000001], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-0624[0], BTC-093G[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], COMP-20210326[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFIBEAR[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.80040650], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-20210625[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00578548], LUNC-PERP[0], MAPS-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL[2000], SRM[5.05227599], SRM_LOCKED[24.13239468], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.24], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00219587 | Contingent | BNB[.00000002], BTC[0.00502110], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[1000.00000002], HT[0], LTC-PERP[0], NFT (405361791659728300/The Hill by FTX #30855)[1], OKB-PERP[0], SOL[0], SRM[.4929679], SRM_LOCKED[170.86268066], SUSHI[0], UNI[0], USD[2.60], USDT[0.00047666] | Yes | |
| 00219589 | | STEP[.011208], USD[2.46], USDT[0] | | |
| 00219591 | | 0 | | |
| 00219593 | | BEAR[.03513], BULL[0.003769], ETHBULL[.000878], USD[0.02], USDT[0] | | |
| 00219595 | | 0 | | |
| 00219601 | | BNB[0.00173667], BTC[.00004731], FTT[0.01307759], SHIB[64160.42424242], USD[0.00], USDT[0.45065704] | | |
| 00219603 | | BTC[0], ETH[0], ETHW[.00056355], FTT[0], TRX[0.08473200], USD[0.00], USDT[0] | | |
| 00219606 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10000001], ETH-PERP[0], ETHW[0.10000001], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROCK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200625[0], UNISWAP-PERP[0], USD[1211.58], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00219607 | Contingent | 1INCH-PERP[0], AAVE[.00715], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[.4591], ALGO-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003809], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.5269], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG[.0000001], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[0.47], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.06086779], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MLN-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[.0005], SOL-PERP[0], SRM[54306517], SRM_LOCKED[9.70239325], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3471.36], USDT[1093.74076722], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00219610 | | BTC[0.00021303], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DOGE-20200925[0], DOGE-PERP[0], USD[3.75], USDT[0], USDT-PERP[0] | | |
| 00219611 | | 1INCH[.78404], AUDIO[.6296], AUDIO-PERP[0], BCHBULL[.008802], BNBBEAR[86.29], BTC-MOVE-20200828[0], BTC-MOVE-20200830[0], BTC-MOVE-20200925[0], BTC-MOVE-20210129[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-WK-20200828[0], COMP-PERP[0], CREAM-PERP[0], DMGBULL[9.84], DOGEBEAR[6003.8], EOSBULL[.09], MATICBEAR[91530], MTA-PERP[0], SOL[0.00452756], SXPBULL[0], SXP-PERP[0], TOMO[.36752], TOMOBEAR[88730], USD[0.00], USDT[0], XRPBEAR[7.666], XRPBULL[.08544] | | |
| 00219613 | | 0 | | |
| 00219614 | | BTC[0], FTT[0.14155584], LINKBULL[0], USD[0.00], USDT[0], WAVES[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00219616 | | ADA-PERP[0], BEAR[.0960885], BNBBULL[0], BNB-PERP[0], BTC[0.00009711], BTC-PERP[0], BULL[0.00000310], ETHBULL[.00007739], ETH-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[19.36248006], VETBULL[0], XRPBEAR[0] | | |
| 00219617 | | BEAR[32.6005], BTC[0], BTC-PERP[0], BULL[0.00000974], ETH[0], EUR[0.00], USD[0.00], USDT[0.00000280] | | |
| 00219618 | | ADABEAR[.091323], ADABULL[0.00000182], BEAR[.09771], ETHBEAR[.4483], ETHBULL[.00006212], USD[0.00], XRPBULL[.004958], XTZBULL[.0004711] | | |
| 00219625 | | ETHBEAR[.09483], ETHBULL[.02453323], USDT[0.02469713] | | |
| 00219626 | | BEAR[3.9992], USDT[.10982] | | |
| 00219628 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[0.00000001], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[0.00000001], OXY-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00219629 | | ADA-20210924[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0], LINK[0], LINK-PERP[0], USD[-0.09], USDT[0.11213536], XRP[0.00000001] | | |
| 00219631 | | ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], MATH[.092818], SHIT-PERP[0], TRX[.000028], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00219633 | | BEAR[.0795795], BULL[0.00002647], USD[0] | | |
| 00219635 | | ADA-PERP[0], ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-0.60], USDT[1.28771675] | | |
| 00219638 | | USD[203.02] | | |
| 00219639 | Contingent | APE-PERP[0], AVAX[.043], BTC[0.00008290], BTC-HASH-2020Q3[0], EMB[8.60575], ETH[31.41276873], FTT[.112701], FXS[.006216], GMT-PERP[0], ICP-PERP[0], IMX[.0505802], LOOKS[.02721372], LOOKS-PERP[0], LUNA2[0.00067974], LUNA2_LOCKED[0.00158607], LUNC[.0071011], LUNC-PERP[0], MATIC[9.55369], OP-PERP[0], SAND-PERP[0], SOL[.009985], THETA-PERP[0], TRX[.000777], USD[2.66], USDT[3801.64531655], USTC[.096217] | | |
| 00219642 | | 0 | | |
| 00219643 | | 0 | | |
| 00219645 | | AKRO[1], BAO[1], BTC[0], EUR[0.00], KIN[1], LUNC[0], SOL[0], USD[0.00], USDT[0], XRP[1.2297091] | | |
| 00219646 | | USDT[0], XRPBULL[00142495] | | |
| 00219647 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.42], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00219654 | | BNB-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[0.02], XTZ-PERP[0] | | |
| 00219655 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10974230], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00219661 | Contingent | ATLAS[7.26057305], FTT[0], LUNA2[0.00016529], LUNA2_LOCKED[0.00038569], LUNC[35.99352], USD[0.00], USDT[19.86890595] | | |
| 00219662 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-20220626[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.07], USDT-PERP[0], XTZ-PERP[0] | | |
| 00219665 | | ADABEAR[9998], ALGOBEAR[10030], ALGOBULL[4999.7], BNBBEAR[10997.8], BSVBULL[1.9996], DMGBULL[110], DOGEBEAR2021[.00000001], ETHBEAR[4609.2035], LINKBEAR[10758], MATICBEAR2021[.00000021], SUSHIBEAR[1009.3], SUSHIBULL[11], TOMOBEAR2021[.00000173], TOMOBULL[.9998], USD[0.04], USDT[0], VET-PERP[0], XRPBULL[.9998] | | |
| 00219672 | | ADABEAR[.003974], ALGOBEAR[.00876], ALTBEAR[.00013516], BCHBEAR[.0006404], BSVBEAR[.07254], BSVBULL[.0815], EOSBEAR[.005562], EOSBULL[.002846], LINKBEAR[.007782], LTCBEAR[.00007512], TRXBEAR[.011822], USD[0.00], USDT[0.00], XRPBULL[.058332] | | |
| 00219674 | Contingent | BTC[0], ETH[0.00000001], FTT[0.00021991], LUNA2[0.01684576], LUNA2_LOCKED[0.03930677], LUNC[3668.2], MATIC[.08522671], NFT [319269156051344193/FTX EU - we are here! #37058][1], NFT [383357547757831087/FTX EU - we are here! #36195][1], NFT [458469437996642349/FTX EU - we are here! #35652][1], TRX[0.00007700], USD[164.21], USDT[499.39000013] | | |
| 00219678 | | LTC[.00369851], TRX[.000001], USD[0.10], USDT[0] | | |
| 00219680 | | BCH-PERP[0], BTC[0], DMG-20200925[0], DMG-PERP[0], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00219682 | | USD[0.00] | | |
| 00219690 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], SXP[.05858511], USD[0.04], USDT[0] | | |
| 00219700 | | BTC-PERP[0], ETH-PERP[0], USD[1.84] | | |
| 00219701 | | BALBULL[0.00069036], BULL[8.57388963], ETHBEAR[.01042], ETHBULL[603.46495330], FTT[30.95842], LINKBULL[0.00008959], MER[34821.43], MOB[1193.5], NFT [418198217074472636/Resilience #9][1], NFT [575815604759843813/Serum Surfers X Crypto Bahamas #67][1], SRM[35838.16009], SUSHIBULL[27444.46185445], TOMOBULL[.04084374], TRX[0.00000], USD[-0.09], USDT[0] | | |
| 00219702 | Contingent | BTC[0.00638966], BTC-PERP[0], COIN[2.4595326], ETH[0], EUR[0.00], FIDA[2.22161291], FIDA_LOCKED[5.11239005], FTT[572.17464373], LINK[35.035975], LUNA2[0.00009999], LUNA2_LOCKED[0.00023332], MOB[31.99936825], RUNE[103.0207844], SOL[.00056118], SRM[219.41531405], SRM_LOCKED[5.28714116], TRX[.000067], USD[9.69], USDT[3.47453754], USTC[.014155], WBTC[0] | | |
| 00219704 | | ATLAS[9.8176], TRX[.000001], USD[0.00], USDT[-0.00420264] | | |
| 00219705 | Contingent, Disputed | BTC-HASH-2020Q4[0] | | |
| 00219706 | | BF_POINT[100], KIN[15610274.99559602], USD[0.00], USDT[57.66956622] | | |
| 00219708 | | ALT-PERP[0], BTC-PERP[0], USD[0.01] | | |
| 00219709 | | BTC[.00019035], BTC-PERP[0], CHZ-PERP[0], USD[-0.85] | | |
| 00219710 | | AMPL[0], BAL-20200925[0], COMP-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00219712 | | BNB-PERP[0], BTC-MOVE-20210322[0], BTC-MOVE-20210326[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00219715 | | BTC[0], BTC-PERP[0], FTT[0], GRT-PERP[0], MANA-PERP[0], NFT [406950517836230556/FTX EU - we are here! #227195][1], NFT [415769038202441139/FTX EU - we are here! #227186][1], NFT [515473393781329515/FTX EU - we are here! #227138][1], USD[0.00], USDT[0] | | |
| 00219717 | | ALGOBULL[41027.1505], MATICBULL[5.50833452], USD[0.95] | | |
| 00219718 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00000001523], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00219720 | Contingent, Disputed | BIDEN[0], BTC-PERP[0], TRUMP[0], USD[1.21] | | |
| 00219722 | | ETH[.00032078], ETHW[.00032078], USDT[0] | | |
| 00219726 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00686142], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00219727 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000001], LINK[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[14.69] | | |
| 00219728 | | ADABULL[0], ALGO-PERP[0], ATLAS[6099.54097563], BALBULL[0], BULL[0], COMPBULL[0], DOGEBULL[0.37700000], ETHBULL[0], KNCBULL[0], LINKBEAR[8.603], LINKBULL[0.09740000], SXPBEAR[.04719], SXPBULL[0], SXP-PERP[0], THETABULL[0], UNISWAPBULL[0], USD[0.48], USDT[0.00000001], XRP-PERP[0] | | |
| 00219730 | | USD[0.00], USDT[0] | | |
| 00219731 | | ASD-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00138216], LEO-PERP[0], LINK-PERP[0], OIL100-20200525[0], USD[0.02], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00219732 | | BEAR[.19657], BTC[.0002], BULL[0.00000028], ETHBEAR[13673.314], ETHBULL[0.00947207], LTCBEAR[.1750184], LTCBULL[.093897], USD[0.00], USDT[0.36647166], XRPBEAR[.35548], XRPBULL[.0215977] | | |
| 00219733 | | ATOM[23.43062999], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-20201225[0], BTC-HASH-2020Q3[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], ROOK-PERP[0], STX-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00219734 | | BTC[.00009915], BTC-PERP[0], DOGE-PERP[0], USD[-0.43] | | |
| 00219735 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GBP[0.00], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00059347], LUNA2_LOCKED[0.00138477], LUNC[129.23], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.81], USDT[0.00021017], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00219736 | | AAVE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT[0.01035780], BNT-PERP[0], FTM-PERP[0], KIN-PERP[0], REN-PERP[0], RSR-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00219738 | | ATOM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.094265], MATIC-PERP[0], PRIV-PERP[0], SXP-20200925[0], SXP-PERP[0], THETABEAR[0], TRX-PERP[0], USD[-0.16], USDT[0.01012000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00219740 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-20200611[0], BTC-MOVE-20200617[0], BTC-MOVE-20200622[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200714[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20210110[0], BTC-MOVE-WK-20210211[0], BTC-MOVE-20210222[0], BTC-MOVE-20210625[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210813[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210906[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211103[0], BTC-MOVE-20211112[0], BTC-MOVE-WK-20210604[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESERUT-20202525[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00219742 | Contingent | LUNA2[0.00513765], LUNA2_LOCKED[0.01198786], TRX[.000777], USD[0.06], USDT[0], USTC[.72726], USTC-PERP[0] | | |
| 00219745 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.01368838], ADA-PERP[0], ALGOBULL[272812.432], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[1.39654930], ATOMBULL[2.71579539], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00015], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0.50337562], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0.23106318], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20202PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.37792334], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[3.57700579], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0.61250269], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[227], MANA-PERP[0], MATICBULL[.0067405], MATIC-PERP[0], MEDBULL[0.00009845], MKRBULL[0.04219425], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0.09944052], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIVBULL[.14701822], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOLB-PERP[0], SOL-PERP[0], SRNE[0.03168235], SRM_LOCKED[144.16063475], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[488.53413], SUSHI-PERP[0], SXPBULL[0.00002146], SXP-PERP[0], THETABULL[0.01961404], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0.04167422], UNISWAP-PERP[0], USD[3721.96], USDT[0.00849024], VETBULL[1.53322386], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0.36883656], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00190515], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00219746 | | BULL[0], USD[0.16] | | |
| 00219748 | | TRX[.000001], USD[0.01], USDT[0.00000002] | | |
| 00219749 | Contingent, Disputed | BTC-0325[0], BTC-20211231[0], ETH-20211231[0], USD[0.00], USDT[0] | | |
| 00219751 | | USD[1215.49], USDT-0624[0], USDT-0930[0], USDT-20210924[0], USDT-20211231[0] | | |
| 00219753 | | BTC[0.00006747], ETH[0.00095012], ETHW[0.00095012], LTC[.002], USD[0] | | |
| 00219754 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOMBULL[.00625975], BEAR[.083907], BTC[.00001783], DAI[.00000001], DOGE[.354385], DOGEBULL[0.00000192], DOGE-PERP[0], DOT-PERP[0], ETH[0], LINA-PERP[0], MTA-PERP[0], USD[0.95], USDT[0.00001089], XLMBULL[0.00000371], XRPBULL[.039852], XRP-PERP[0] | | |
| 00219756 | Contingent | 1INCH[0], AUD[0.65], AVAX[.0003055], BNB[0], BTC[0], CEL[0], DEFI-PERP[0], ETH[0], FTT[300], LUNA2[0.00005125], LUNA2_LOCKED[0.00011958], LUNC[.0001651], NEO-PERP[0], SNX[0], SOL[0], SRM[.15561169], SRM_LOCKED[89.89471295], SUSHI[0], USD[2472.70], USDT[0], YFI[0] | | |
| 00219758 | | BOLSONARO2022[0], BRZ[0], FTT[0], USD[0.81], USDT[0] | | |
| 00219759 | | 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[1000.41], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], MKR[0], RAY-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNISWAP-PERP[0], USD[25.23], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | Yes | |
| 00219761 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.11970307], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00219762 | | BTC-20200925[0], DRGN-20200925[0], ETH-20200626[0], FTT[33693.92914204], LUNC[0], MKR[0], TRX[.955709], USD[-9.44], USDT[0] | | |
| 00219764 | Contingent, Disputed | DOGEBULL[15.32774864], MATICBULL[973.39840524], SUSHIBULL[2120905.03252210], SXPBULL[254731.96524694], USD[0.00], USDT[0], VETBULL[3334.56916456], XTZBULL[17298.22066825] | | |
| 00219765 | | 0 | | |
| 00219767 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[15], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [36151796517905103B/The Hill by FTX #43142][1], NFT [42330082947435259B/FTX EU - we are here! #10105][1], NFT [473090100968463753/FTX EU - we are here! #99548][1], NFT [560083804149432605/FTX EU - we are here! #100462][1], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-11.95], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00219768 | | USD[0.00], USDT[0] | | |
| 00219769 | | LTC[.00018533], USD[0.00], USDT[-0.00895906] | | |
| 00219773 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[9.000077], TRX-PERP[0], UNI-PERP[0], USD[-0.17], USD[0.52260081], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00219774 | | USD[149.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00219779 | | ETH[0], RAY[0], REN[0], SOL[0], USD[101.67], USDT[0] | | |
| 00219781 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00219786 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NKB-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00000], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.08], USDT[7.59862303], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00219787 | | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-0930[0], CHZ-1230[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.10157S], TRX-0325[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00219789 | | ADABULL[0.00037438], ADA-PERP[0], BAT-PERP[0], BEAR[404.49717594], BEARSHIT[.0008765], BNBBEAR[73868], COMPBULL[0.00000673], CRO-PERP[0], DAI[0.00000001], DOGEBULL[0], EOSBULL[.0337], ETCBEAR[85140], ETCBULL[0.00000286], ETH[0], GALA-PERP[0], HTBULL[1.29599068], PRIVBULL[0.0000765], SHIB-PERP[0], SOL[0.00008983], SOL-PERP[0], SUSHIBULL[005135], THETABEAR[0.00000539], TRX[0.00002], TRXBEAR[5379.80773881], USD[0.00], USDT[0.00000001], VETBEAR[176.14628204], WRX[.5], XRP[0.04952812], XRPBEAR[5912], XRPBULL[3963.59919848] | | |
| 00219790 | | BTC-PERP[0], MER-PERP[0], USD[0.35], USDT[0] | | |
| 00219791 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00522286], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00003885], LUNA2_LOCKED[0.0000906S], LUNC[8.46], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00479447], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.67], USDT[1.42404474], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00219792 | | ETHBEAR[.96675], USDT[0.30438480] | | |
| 00219796 | | USDT[100] | | |
| 00219800 | | AMC[.09568738], AUD[18.47], BAO[1], BTC[0.00005143], DOGE[10.5882103], ETH[0.0046965], ETHW[0.00046966], USD[0.00], USDT[0] | | |
| 00219801 | | AAVE-PERP[0], ALCX[2.004074], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB[.001895], BNB-PERP[0], BOBA[19.996], BTC-PERP[0], CAKE-PERP[0], CEL[.03928], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.10034720], GMT-PERP[0], HOLY[.992], HOLY-PERP[0], HT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO[.997], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[29.996], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.9474], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[2999.4], SPELL-PERP[0], SRM[9.998], STORJ-PERP[0], SUSHI-PERP[0], TRX[.002177], UNI-PERP[0], USD[9.02], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00219806 | | BTC[.03], USD[10.79] | | |
| 00219807 | Contingent, Disputed | ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], CHZ-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0.05], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00219808 | | ADABULL[0], ADA-PERP[0], BNBBULL[.0], BULL[0], ETHBULL[0], LTC[0], QTUM-PERP[0], USD[0.00], USDT[0], XRPBULL[159.968] | | |
| 00219809 | | AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], ETH-20200925[0], ETH-PERP[0], FTT-PERP[0], TRUMP[0], USD[0.09], XMR-PERP[0] | | |
| 00219814 | | 0 | | |
| 00219815 | | ALT-PERP[0], BTC[0.07460854], BTC-PERP[0], DEFI-PERP[0], ETH[.00000001], FTT[2.01749899], FTT-PERP[0], SHIT-PERP[0], USD[1657.16], USDT[0.00000001] | | |
| 00219820 | Contingent | ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[112.65889370], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02186126], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.75959628], SRM_LOCKED[62.98165083], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000918], TRX-PERP[0], TRYB-PERP[0], USD[4649.89], USDT[-4102.73035589], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00219821 | | BTC[0], SAND[0], SOL-PERP[0], USD[2.83] | | |
| 00219822 | | BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00219824 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APT[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-1019[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200810[0], BTC-MOVE-20200812[0], BTC-MOVE-20200814[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200818[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20201010[0], BTC-MOVE-20201019[0], BTC-PERP[0], DYDX[813.22082221], DYDX-PERP[0], ETH[0.37], ETH-PERP[0], FTT[182.94143538], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SNX[48.48104922], SNX-PERP[0], SOL-PERP[0], SRM[603.57651696], SRM_LOCKED[441.04773830], SRM-PERP[0], SUSHI-PERP[0], USD[-59.37], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | SNX[158.478843] |
| 00219826 | Contingent | 1INCH[0.00000001], AAVE[0.00000001], ALGO-PERP[0], ALICE[0], ALT-PERP[0], ATLAS[0], ATOM[0], AVAX[0], BAO[0], BTC[0.00000002], BTC-PERP[0], COMP[0], CREAM[0], DEFI-PERP[0], DMG-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0], LTC[0.00000001], LTC-PERP[0], MAPS[0], MTA[0], POLIS[0], RAY[0.00000001], RUNE[0], SHIT-PERP[0], SLP[0], SNX[0], SOL[0.00000003], SOL-PERP[0], SRM[0.02032602], SRM_LOCKED[.15868587], SUSHI[0.00000002], SXP[0], THETABULL[0], THETA-PERP[0], UNI[0.00000001], USD[0.00], USDT[2.40373218], XRP[0.00000001], XTZ-PERP[0], YFI[0] | | |
| 00219830 | | ALGOBEAR[2997.9], ALGOBULL[899.3], BEAR[59.958], BSVBULL[8.9982], BULL[0], DMGBEAR[29.994], DOGEBULL[0.00000997], DOGE-PERP[0], EOSBULL[.0998], LINKBEAR[7998.4], LTCBEAR[.9998], LTCBULL[.00981], MATICBEAR[2009692.93], MATICBULL[.007378], SUSHIBEAR[1009.2989706], SUSHIBULL[7.622242], SXPBEAR[54.0601], SSHBULL[0], THETABEAR[999.9308264], TOMOBULL[.5995], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00219840 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211002[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00113829], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00002500], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], UNISWAP-PERP[0], USD[325.20], USDT[0.00000001], VET-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00219842 | | USDT[.00078] | | |
| 00219845 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.01], USDT[.00287303], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00219848 | | 0 | | |
| 00219850 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0.04969871], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.10], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00219852 | | 1INCH-PERP[0], AAVE[0], ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DAI[0.00000001], DASH-PERP[0], DOGE[1.86172384], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.25040064], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], PERP[.00000001], PERP-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[20.84309076], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[1226.33], XLM-PERP[0], YFI-PERP[0] | USD[1223.32] | |
| 00219853 | | DOGEBEAR2021[.0008542], ETH-PERP[0], SUSHI[.09105], USD[17655.97] | | |
| 00219856 | | ALGO-20200626[0], ALGO-PERP[0], BNB-20200626[0], BNB-PERP[0], BTC[0], BTMX-20200626[0], FTT[.99251495], LEO-20200626[0], LEO-PERP[0], MATIC-20200626[0], MATIC-PERP[0], OKB-20200626[0], OKB-PERP[0], THETA-20200626[0], THETA-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[0.47], USDT[.459989] | | |
| 00219860 | | 0 | | |
| 00219864 | | 0 | | |
| 00219865 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0.01448791], AMPL-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.42], FLOW-PERP[0], FTM[16], FTM-PERP[0], FTT[1.31024047], FTT-PERP[0], GENE[0.09992400], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.545840], USD[0.00], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP[0] | | |
| 00219866 | | 1INCH[74.14126604], BTC[.02.00000001], BTC-MOVE-2021Q1[0], BTC-PERP[0], BULL[0.00000001], DEFIBULL[0], ETH[.0538653], ETHW[.0068653], NFT [337722440585394051/FTX EU - we are here! #124860][1], NFT [391949746611401343/The Hill by FTX #22713][1], NFT [395641434352670715/FTX EU - we are here! #124642][1], NFT [500971468101300262/FTX EU - we are here! #125086][1], SNX[0], SNX-PERP[0], USD[9.03], USDT[0] | | |
| 00219867 | | ADA-PERP[0], ALGO-20200925[0], BTC-PERP[0], LINK-PERP[0], SXP-PERP[0], TRX[2], USD[-0.05], VET-PERP[0] | | |
| 00219870 | Contingent | AMPL-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20210100[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210114[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210128[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210202[0], BTC-MOVE-20210204[0], BTC-MOVE-20210206[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210302[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210313[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210323[0], BTC-MOVE-20210325[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09326594], NFT [310342796042030041/Star magical girl][1], SRM[18.37425981], SRM_LOCKED[19.92729913], TRX-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00219871 | | ADABEAR[.008426], ALGOBULL[8.716], BCHBULL[.000794], BEAR[3538.3403], COMPBEAR[.0008326], ETHBEAR[574.747572], ETHBULL[.00009648], FTT[.894374], LINKBEAR[5530.077286], MATICBEAR[.0862], MATICBULL[.001704], SRM[.9762], SUSHIBULL[3.51], TOMOBEAR[31277.04004], USD[0.10] | | |
| 00219872 | Contingent, Disputed | BULL[0], BVOL[0], COMP-PERP[0], DASH-PERP[0], DOGEBEAR2021[0], DOT-PERP[0], ETHBULL[0], FTT[0], IBVOL[0], USD[0.00] | | |
| 00219875 | | 0 | | |
| 00219878 | | 0 | | |
| 00219879 | | SOL[0], USDT[1.781787] | | |
| 00219883 | | BTC-PERP[0], ETH[.0004688], ETHW[.0004688], USD[0.00], USDT[0.00000001] | | |
| 00219885 | Contingent | SRM[1.24730797], SRM_LOCKED[4.75269203] | | |
| 00219886 | | ATOM[0], AVAX[.00000001], BTC-MOVE-WK-20200529[0], BTC-PERP[0], ETH[0], MATIC[.1], NFT [351153571428850932/FTX AU - we are here! #9619][1], NFT [490103548908867396/FTX AU - we here! #9623][1], NFT [555325570081819175/FTX AU - we are here! #32119][1], SOL[0], USD[0.41], USDT[0.00799282] | | |
| 00219887 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BTC[0.00003065], BTC-MOVE-20200603[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[0.00000448], ETH-PERP[0], MATIC-PERP[0], SRM[.00116183], SRM_LOCKED[.00442369], SXP[.00935], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00219888 | | BTC[.01], BTC-PERP[0], USD[0.00] | | |
| 00219890 | | BNB[0], ETH[0.00002200], ETHW[0.00002199], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00219891 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HXRO-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000126], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00653381], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00219892 | | ALT-20210326[0], ALTBULL[.00002622], ALTHALF[0.00000049], ALT-PERP[0], BCH-PERP[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BULL[0], DEFI-BULL[0.00000078], DEFIHALF[0.00000078], DEFI-PERP[0], DOGEBULL[0.00000513], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCHBULL[0], FTT[0.02863449], KNC-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.47] | | |
| 00219893 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0], CHZ-PERP[0], COMP-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.09937777], GT[0], KAVA-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00219894 | | ADABULL[0.00004213], ALGOBULL[7.814], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0.00029079], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETCBULL[.0001691], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNCBULL[0.00000460], LINA-PERP[0], LOOKS-PERP[0], LPT-PERP[0], LRC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SXPBULL[8.02077080], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001383], TRXBULL[.0078], USD[-1180.96], USDT[1278.58263597], VETBULL[34.8058528], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRPBULL[1106454.59708], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00219895 | | 0 | | |
| 00219897 | Contingent | ADA-PERP[0], AUDIO[108.9799113], AXS[0], BNB[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], CHZ[219.9582], CRO[649.898635], ENJ[90], ETH[0], ETH-PERP[0], FTT[1.89663900], GALA[609.92628], IMX[21.695877], MANA[89.9887577], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], MSOL[0], SAND[102.9810171], SHIT-PERP[0], SOL[.00015896], SRM[.00033591], SRM_LOCKED[19405961], STARS[34], THETA-20200626[0], THETABULL[3.464], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRU[562.89303], USDT[101.44], USDT[0], WAVES[10] | | |
| 00219899 | | DOGEBULL[0], FTT[0.05217100], USD[-0.03], USDT[0] | | |
| 00219900 | | CHZ-PERP[0], DOGE-PERP[0], THETA-PERP[0], TRX[.000003], USD[-0.01], USDT[0.55928640], XEM-PERP[0], XMR-PERP[0] | | |
| 00219901 | | ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[9.87], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00219903 | Contingent | 1INCH-PERP[0], AAVE[0.00623904], AKRO[3227.38668], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNTX-20201225[0], BTC[.0000501], BTC-PERP[0], CHZ-PERP[0], COMP[0.00002250], DOGE[5], DOT-PERP[0], DYDX[.0533659], DYDX-PERP[0], ETH[.00027214], ETH-PERP[0], FTM[.8405481], FTM-PERP[0], FTT[.20315385], FTT-PERP[0], GAL-PERP[0], MER[0.68897], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX[.05025243], SNX-PERP[0], SRM[1.08783563], SRM_LOCKED[2.62443787], SRM-PERP[0], STEP[.009053], TRX[.000787], USD[0.01], USDT[0.00222494], XRP-PERP[0] | | |
| 00219908 | | BTC-PERP[0], ETHBEAR[4.383], FTT[0.03008813], USD[0.01], USDT[123.43977813], XRP-PERP[0] | | |
| 00219909 | | 0 | | |
| 00219913 | | ATLAS[7.021], BNB[0.01270805], BOBA[.03431778], COMP[.00007025], ENJ[.96004], EOS-PERP[0], ETH-PERP[0], GMT[.97156], LINK[0], LUNC-PERP[0], MOB[.48551], OMG[0.03431778], USD[205.07], WAVES-20210326[0] | | |
| 00219916 | | 0 | | |
| 00219918 | | ATLAS[4389.84449649], USD[0.00], USDT[.005784] | | |
| 00219919 | | USD[25.00] | | |
| 00219920 | Contingent | AMPL[0], ETH-PERP[0], FTT[0.09292406], SRM[1.00543928], SRM_LOCKED[4], USD[0.00] | | |
| 00219927 | | 0 | | |
| 00219928 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-20210325[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.31], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00219929 | | AAVE[.0075376], ALGO-20210625[0], ATOM-20210625[0], BCH-PERP[0], BTC[0.00014371], BTC-PERP[0], CRV[.65347], ETH[0.00059735], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00059735], FIDA[.039999], FTT[25.076269], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], LINK[.065628], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], OXY[.210154], RAY[.686785], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.66161], SUSHI[.4354], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000044], USD[55.37], USDT[0.00000001], XRP-20210326[0], XRP-PERP[0] | | |
| 00219932 | Contingent | AAVE[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200713[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (34888229289799075/FTX EU - we are here! #199246)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.34731626], SRM_LOCKED[38.89463909], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000102], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.94], USDT[0.18927391], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00219934 | Contingent | 1INCH[0.00000002], AAVE[.00000001], AVAX[0], BNB[0], BTC[0.00000003], CEL[0], CRV[.00000001], ETH[0.00000004], ETHW[0], FIDA[.00155038], FIDA_LOCKED[.59225136], FTT[200], LUNC-PERP[0], MATIC[0.00000001], MKR[0], NFT (350915511774629776/FTX EU - we are here! #258969)[1], NFT (419721802518802754/FTX EU - we are here! #258964)[1], NFT (429625014181316137/FTX EU - we are here! #258964)[1], PAXG[0], SNX[.00000001], SOL[0], SRM[.17143464], SRM_LOCKED[148.54811885], STETH[0.08931614], SUSHI[0], USD[1.43], USDT[0.00000001] | | |
| 00219935 | | ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00027483], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[4.96897001], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MATIC[419.9981], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN[229], REN-PERP[0], SOL-PERP[0], USD[23.87], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00219936 | | BTC[0], MID-2020626[0], MID-20200925[0], MID-PERP[0], USD[0.57] | | |
| 00219937 | | BTC[0], ETH-PERP[0], USD[0.57] | | |
| 00219938 | | TRX[.00017], USD[0.14], USDT[0.07561528] | | |
| 00219939 | | ETH[0], SOL[0], TRX[.000024], USD[-1.31], USDT[1.47445686] | | |
| 00219942 | | 0 | | |
| 00219945 | | ADABULL[.00000132], ALGOBULL[77.1673], ATOMBULL[.0007865], BCHBULL[.000793], BNBBULL[0.00000937], BULL[0.00000026], DOGEBULL[.00000140], LINKBEAR[.03124], LINKBULL[1.00000959], MATICBULL[1.005262], SXP[.022973], SXPBULL[0.00351741], TOMOBULL[.0000681.2], USD[0.05], USDT[0], XLMBULL[.00007646], XRPBULL[1.04937], XTZBULL[.0000773] | | |
| 00219947 | Contingent, Disputed | ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-20200827[0], BTC-MOVE-20210112[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DEFI-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-20210326[0], TRUMP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00219948 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[.00010468], ETH-PERP[0], ETHW[0.00010471], SOL-PERP[0], USD[0.08], USDT[0.05316626] | | |
| 00219950 | | 0 | | |
| 00219951 | | 0 | | |
| 00219953 | Contingent | EUR[0.00], FTT[91.5588477], LUNA2[53.15550881], LUNA2_LOCKED[124.0295205], PAXG-PERP[0], USD[34.14], USDT[0.65557526], USTC[.996644] | | |
| 00219954 | | AAVE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DYDX[0], ETH[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SXP-PERP[0], TRX[.000015], USD[0.00], USDT[0.00000799], XRP-PERP[0], YFI-PERP[0] | | |
| 00219955 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.33450468], LUNA2_LOCKED[0.78051093], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00011120], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[200.52997733], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00219957 | | PAXG[0.00009618], USD[0.87] | | |
| 00219959 | | 0 | | |
| 00219960 | Contingent | 1INCH-20210326[0], 1INCH-20211123[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADABULL[0.0000001], ADA-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ARKK[0], AR-PERP[0], ASD-PERP[0], ATLAS[100], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[1], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT[1], BIT-PERP[0], BLT[1], BNB[0], BNB-0325[0], BNB-0930[0], BNB-1230[0], BNB-20210326[0], BNB-20210624[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000198], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210923[0], BTC-20211231[0], BTC-MOVE-20200713[0], BTC-MOVE-2020092[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210401[0], BTC-MOVE-20210810[0], BTC-MOVE-20210904[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20201009[0], BTC-PERP[0], BTMX-20210326[0], BULL[2], BVOL[0], C98-PERP[0], CBSE[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[43.97495], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210624[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[1], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000006], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210624[0], ETH-20210923[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA[8.43481103], FIDA_LOCKED[21.55250113], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000005], FTT-PERP[0], GRT-PERP[0], HNT-20200925[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.27450292], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210326[0], MIO-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (288781921101650044/FTX AU - we are here! #53891)[1], NFT (331671901278509668/FTX EU - we are here! #160735)[1], NFT (370998833024314943/Monaco Ticket Stub #844)[1], NFT (420715661994495605/RATS Fortune Money #3)[1], NFT (486637460195857773/FTX EU - we are here! #160647)[1], NFT (489721045144180912/FTX Crypto Cup 2022 Key #967)[1], NFT (497896427950405966/FTX Swag Pack #249)[1], NFT (512043406074108987/The Hill by FTX #2805)[1], NFT (526246715239233326/FTX AU - we are here! #19114)[1], NFT (526855692942511983/FTX EU - we are here! #160817)[1], OKB[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], OXY[1.50410875], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20201225[0], POLIS[1], POLIS-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[1.18413352], SRM_LOCKED[1026.0517049], SRM-PERP[0], STEP[1], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000778], TRX-20210924[0], TRX-PERP[0], UBXT_LOCKED[60.27180544], UNI-PERP[0], UNISWAP-PERP[0], USD[4.52], USDT[0.00894101], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00219961 | | BNBBULL[.0009133], USD[0.01], USDT[0] | | |
| 00219962 | | BTC-MOVE-20200713[0], BTC-MOVE-20200715[0], BTC-MOVE-WK-20200717[0], BVOL[0], USD[0.00] | | |
| 00219969 | | 0 | | |
| 00219971 | | BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BULL[0], USD[0.00], USDT[299] | | |
| 00219972 | | ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00219974 | | FTT[.599886], USD[1.26] | | |
| 00219978 | | ETH[0.00000001], FTT[.3157069], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 00219981 | | USDT[9.99] | | |
| 00219984 | | SLP-PERP[0], TRX[.435225], USD[0.00], USDT[0.86063575] | | |
| 00219987 | | BTC[0], BTC-PERP[0], BULL[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00219988 | | BTC[0.00007410], BTC-PERP[0], ETH-PERP[0], USD[-0.63], USDT[.0074] | | |
| 00219994 | | BVOL[0], DEFI-PERP[0], USD[712.99], USDT[0.00604966] | | |
| 00219996 | | ADA-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00219997 | | AURY[3.32924685], SPELL[2000], USD[0.00] | | |
| 00219998 | | BTC[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20210917[0], BTC-PERP[0], BVOL[0], DEFI-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], MTA-PERP[0], USD[0.00], USDT[0] | | |
| 00220003 | | USD[0.46] | | |
| 00220004 | | AAVE-PERP[0], ALCX[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[6.04841757], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.00], USDT[0], YFI-PERP[0] | | |
| 00220009 | | NIO[34.351129], TRX[.000784], USD[0.00], USDT[650.03938383], USO[.008264], XAUT[.000076] | | |
| 00220010 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], BAT-PERP[0], BIDEN[0], BNB[0], BNT-PERP[0], BRZ-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CUSDT-PERP[0], DOGE[10], DOGE-20210924[0], DOGEBULL[0.00149100], ETH[0.00038816], ETH-PERP[0], ETHW[0.00038815], FTT[.03110629], FTT-PERP[0], LEO-PERP[0], MATIC[7.91413139], OKB-PERP[0], RUNE[6.64471328], RUNE-PERP[0], SOL[.0099519], SOL-PERP[0], SRM[0.93617400], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRYB[11.38496562], TRYB-PERP[0], TULIP[576.626403], TULIP-PERP[0], UBXT[928.55307664], UNI-PERP[0], USD[9.71], USDT[2.82293011], USDT-PERP[0], YFI-PERP[0] | | |
| 00220011 | Contingent | ADABULL[0], AGLD[0], AMPL[0], APT[2], ASDBULL[0], ATLAS[1240], AUDIO[0], BLT[0.37216081], BNBBULL[0], BTC-PERP[0], BULL[0], COMPBULL[0], DEFIBULL[0], ETHBULL[0], GAL[2], GRT[0], HGET[0], HT[1], HTBULL[0], HXRO[0], KNCBULL[0], LINKBULL[0], LRC[0.01072149], LUA[0], LUNA2[0.66574323], LUNA2_LOCKED[1.55340087], MAPS[31.67312483], MEDIA[1], OXY[0], POLIS[10.8], RAY[0], RSR[0], SECO[0], SHIB[7153.73807353], SOL[1.02], STEP[0], SUSHIBULL[0], THETABULL[0], TONCOIN[5.2], TRX[.895175], TULIP[1.9], UBXT[0], USD[0.02], USDT[0.00742962], VETBEAR[0], VETBULL[0], XAUTBULL[0], XLMBULL[0], XRPBULL[0] | | |
| 00220013 | | BNB[0], BTC[0.00000002], ETH[0], ETHW[1.02088590], USDT[12994.44049178] | | |
| 00220014 | Contingent, Disputed | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001352], BTC-20200626[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-20210326[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.29], XTZ-PERP[0] | | |
| 00220015 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200521[0], BTC-MOVE-20200701[0], BTC-MOVE-20200710[0], BTC-MOVE-WK-20200709[0], BTC-MOVE-20200706[0], BTC-MOVE-20200711[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00220017 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[9298140], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[1], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-20210325[0], CRO-PERP[0], CRV-PERP[0], DAI[.0348338], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00023868], ETHW[0], FIDA[.01473647], FIDA_LOCKED[.05188325], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02631134], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBEAR[744761000], MINA-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHIBEAR[117056.584], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[85972800], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.72], USDT[0.01659067], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00220020 | | ALT-PERP[0], ATOM-PERP[0], EOS-PERP[0], USD[42.22], XTZ-PERP[0] | | |
| 00220023 | | 0 | | |
| 00220024 | | 0 | | |
| 00220025 | | 0 | | |
| 00220027 | | 0 | | |
| 00220028 | | BNB[.00117184], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00220030 | | ETH[.009188], ETHW[.009188], USD[25.19], XAUT-20200626[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00220031 | | USD[0.94], XAUT-20200626[0] | | |
| 00220033 | | 0 | | |
| 00220034 | | BTC-PERP[0], BULL[0], ETH-PERP[0], TRX[.000002], USD[1.36], USDT[0.39503903] | | |
| 00220037 | | 0 | | |
| 00220038 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00220043 | | SOL[.00000001], USD[0.00] | | |
| 00220048 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.0000006], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11.80], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00220049 | Contingent | ADA-PERP[0], BTC[0.16220000], BTC-PERP[0], DEFI-PERP[0], ETH[2.165], ETH-PERP[0], LUNA2[0.04938176], LUNA2_LOCKED[0.11522412], LUNC[10752.9841144], PAXG[2.99982145], RUNE[49.9991], SOL[43.2140204], USD[1.29] | | |
| 00220050 | | AMPL-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP[.00008883], COMP-PERP[0], ETH[.00000006], FIL-PERP[0], LINK-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[.68394], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00220053 | | 0 | | |
| 00220056 | | 0 | | |
| 00220057 | | USD[15537.79] | | |
| 00220061 | | 0 | | |
| 00220062 | | 0 | | |
| 00220064 | | 0 | | |
| 00220065 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA[.08086428], FIDA_LOCKED[0.86448244], FTM-PERP[0], FTT[500.00077500], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[888.35042315], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[113.44168151], SOL-PERP[0], SPELL-PERP[0], SRM[771.88349307], SRM_LOCKED[247.30170851], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[30.22], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00220068 | Contingent, Disputed | BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200530[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-PERP[0], DOGE-PERP[0], ETH-20200925[0], ETH-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO-20200925[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], SXP-20200925[0], TRX-20200626[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00220071 | | AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0000286], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.08413081], USD[-0.01], USDT[0.00146698], VET-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00220072 | | ALGOBULL[6.016], ALGO-PERP[0], BTC-MOVE-20200527[0], BTC-PERP[0], FTT[0.00029851], MATIC-PERP[0], TOMOBEAR[79.777], USD[0.00], XRP-PERP[0] | | |
| 00220074 | | 0 | | |
| 00220075 | | 0 | | |
| 00220077 | | USD[0.01] | | |
| 00220079 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.61697086], XRP-PERP[0] | | |
| 00220080 | | DOGE-PERP[0], SNX-PERP[0], USD[0.39], XRP-PERP[0] | | |
| 00220082 | | AUD[0.00], SRM-PERP[0], USD[0.21] | | |
| 00220083 | | USD[1.95] | | |
| 00220085 | Contingent | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOT[846.00431548], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], ETH[0.00002837], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00002837], FTM[11145.38675549], FTT[0.00000001], FTT-PERP[0], HT[0], LINK[842.56432859], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], OKB[0.00000001], REN-PERP[0], RUNE-PERP[0], SOL[843.44412608], SOL-20210326[0], SOL-PERP[0], SRM[.20930956], SRM_LOCKED[.79754549], TRU-20210326[0], TRU-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[0.00000002], VET-PERP[0], VGX[1333.886704] | FTM[10782.9604] | |
| 00220086 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00220090 | Contingent | ADA-PERP[0], ALT-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COIN[.00000001], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[218.4137504], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[771.94], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00220093 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00220095 | | 0 | | |
| 00220097 | Contingent | 1INCH-PERP[103253], AAVE[.00000001], AAVE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[1], BTC-20210326[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-20200524[0], BTC-MOVE-20211016[0], BTC-MOVE-20211120[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ETH[15], ETH-0325[0], ETH-0330[0], ETH-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[15], ETHW-PERP[15494.8], EXCH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[850.26107267], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[-683140], JASMY-PERP[0], KBTT[64000.24], KBTT-PERP[27003000], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00028261], LUNA2_LOCKED[0.00665943], LUNC[0.00838280], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MKR[.00000001], OMG-20211231[0], OMG-PERP[0], PERP-PERP[35272.4], PROM-PERP[0], PUNDIX[478.4011755], PUNDIX-PERP[85932.9], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL[.0071255], SOL-0325[0], SOL-PERP[0], SRM[.04998734], SRM_LOCKED[6.19001266], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[11033.0276815], TRYB-PERP[299990], USD[117.49], USTC[-04], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[437980] | | |
| 00220099 | | NFT [325441333791388966/FTX EU - we are here! #193708][1], NFT [397087881193636651/FTX EU - we are here! #193728][1], NFT [464467098306719105/The Hill by FTX #33246][1], NFT [554214255044321088/FTX EU - we are here! #193692][1], USD[0.00] | | |
| 00220100 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00220102 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000062], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00506123], ETH-PERP[0], ETHW[0.00506122], FIL-PERP[0], FLOW-PERP[0], FTT[0.05076353], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.3], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[15.73], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00220103 | | BTC-PERP[0], CHZ-PERP[0], TRX[.000039], USD[0.34], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00220104 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00032215], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00037567], ETH-PERP[0], ETHW[0.00037566], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0.0030281], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0048899], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2257.05], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[3.30], USDT[0.00011290], VETBULL[.8179116], VET-PERP[0], WAVES-PERP[0], XRP[.00294867], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00220105 | | LINKBULL[0.01718852], MATICBULL[1.399748], USD[0.10], USDT[0.09602772] | | |
| 00220112 | Contingent | BRZ[.96912], ETH[.00536431], FTT[.00000411], SRM[7.09136108], SRM_LOCKED[69.22863892], USD[0.00], USDT[0] | | |
| 00220113 | | BNB[.00055314], BTC[.00009587], EOSBULL[42.984118], ETHBEAR[28.03244], TOMOBEAR[17356.5855], TOMOBULL[.6996], TRX[.7097], USD[0.01], USDT[0.18804237] | | |
| 00220116 | | 0 | | |
| 00220118 | | ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETHBEAR[.0718155], ETHBULL[0.00084090], LINK-PERP[0], USD[-2.21], USDT[3.04206348], XTZ-PERP[0] | | |
| 00220121 | | ADA-PERP[0], ALPHA-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200829[0], BTC-PERP[0], DOGE-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], OXY-PERP[0], RAY-PERP[0], USD[0.04], XRP-PERP[0], XTZ-PERP[0] | | |
| 00220122 | | BTC[.00002381], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[4.19], XTZ-PERP[0], YFI-PERP[0] | | |
| 00220127 | | BTC[0], BTC-PERP[0], USD[0.62], XRP-PERP[0] | | |
| 00220128 | | 1INCH-PERP[0], ADABEAR[5513893.5], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[1199.76], APT-PERP[0], ASDBEAR[15296.94], ATLAS-PERP[0], ATOMBEAR[3599.28], ATOMBULL[1.029994], AUDIO-PERP[0], BAO[992.6], BAT-PERP[0], BCHBULL[3.519296], BEAR[99.1], BNBBEAR[5834248.75], BNB-PERP[0], BSVBEAR[339.762], BSVBULL[22.9954], CHR-PERP[0], COMPBEAR[5498.32], DOGE-PERP[0], DYDX-PERP[0], EOSBULL[1.39902], ETCBULL[.0009965], ETH[0], ETHBEAR[33993.2], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HTBEAR[20.9853], KIN[99929], KN-PERP[0], KNC-PERP[0], LINABEAR[169966], LINKBULL[.0001], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[.2886], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATH[.27865], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[.00032384], RAY-PERP[0], RSR[9.625], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00571156], SOL-PERP[0], SOS-PERP[0], SUSHIBEAR[33992.7], THETABEAR[1999.6], THETA-PERP[0], TOMOBEAR2021[.00030991], TOMOBULL[5.09898], TRX[0.00000600], TRXBEAR[46090.78], TRXBULL[.19996], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00024990], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRPBEAR[699.51], XRPBULL[2.09774], XRP-PERP[0], ZIL-PERP[0] | | |
| 00220129 | | 0 | | |
| 00220132 | | 0 | | |
| 00220133 | | ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], USD[2.18], XRP-PERP[0] | | |
| 00220134 | | 0 | | |
| 00220135 | | USD[100.00] | | |
| 00220136 | | 1INCH-PERP[0], APE-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], GST[.096561], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MOB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.77], XRP[0.96878037], XRP-PERP[0] | | |
| 00220137 | | BTC-PERP[0], USD[3.23] | | |
| 00220138 | | 0 | | |
| 00220139 | | 0 | | |
| 00220141 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00028], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00220142 | | 0 | | |
| 00220143 | | BTC[0], CEL[.0051], USD[2.54] | | |
| 00220145 | | FTT[1.12998860], USD[2.38] | | |
| 00220146 | | ATLAS[2910], BNB[.28981], BTC[0.03693964], DOGE[985.61031], ETH[0.00040651], ETHW[0.00040650], FTT[4.99905], KIN[9906.9], LTC[.69595312], POLIS[.055882], TRX[222.404105], USD[0.00], USDT[0.54666401] | | |
| 00220148 | Contingent, Disputed | BTC[.00007121], BTC-PERP[0], ETH-PERP[0], PAXG[0.00000001], USD[0.13] | | |
| 00220151 | | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00220153 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200701[0], BTC-MOVE-20200907[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DAI[.00000001], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[4968.41], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00220158 | | USD[1.78] | | |
| 00220159 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOMBEAR[130000000], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], DEFIBULL[52.9004183], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[53900.54545], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[38.44806], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], UNI-PERP-137.9], USD[902.52], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00220162 | | ADABEAR[10197.96], BEAR[5497.43500000], BSVBEAR[769.36025], BTC-PERP[0], BULL[0], COMPBEAR[0], COMPBULL[0], ETH[0.00000322], ETHBEAR[65664.9925], ETHW[0.00000300], LINKBEAR[226214.24], MATICBEAR[371365.55852479], MATICBEAR2021[581.49467254], THETABEAR[929.81400000], THETABULL[10], USD[-0.93], USDT[1.02807114], XTZBEAR[163.48063482] | ETH[.000003] | |
| 00220163 | | 0 | | |
| 00220164 | | FIL-PERP[0], USD[0.00] | | |
| 00220166 | | BTC[.00015307], BTC-PERP[0], USD[-0.56] | | |
| 00220169 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[.00065602], ETH-PERP[0], ETHW[.00065602], FIL-PERP[0], LINK-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[16.77], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00220171 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[.0380937], BNBBULL[0], BNB-PERP[0], BTC[0.82438676], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], BULL[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.12988440], ETHBULL[0], ETH-PERP[0], ETHW[1.129884], EUR[0.55], EXCH-PERP[0], FIL-20210225[0], FIL-PERP[0], FLM-PERP[-0.10000000], FTM-PERP[0], FTT[25.99014967], FTT-PERP[0], GRT-20200925[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], PFE[.35], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00589144], SOL-PERP[0], SPELL-PERP[0], SRM[.97508912], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRU-PERP[0], TRX[465], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1091.47], USDT[0.00804030], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00220173 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[.0257], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00220179 | Contingent | BTC[.00002325], BTC-HASH-2020Q3[0], BTC-PERP[0], FTT[.0454], LUNA2[0.03143726], LUNA2_LOCKED[0.07335361], LUNC[6845.53], LUNC-PERP[0], USD[0.08], USTC-PERP[0] | | |
| 00220180 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], LINKBEAR[9.244], LINKBULL[.0045], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.27], XTZ-PERP[0] | | |
| 00220181 | | NFT (433883311992471305/FTX AU - we are here! #20754)[1] | | |
| 00220182 | Contingent | BF_POINT[200], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[.001], FTT[514.570388], FTT-PERP[.1], GBP[11065.91], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[25.52507564], SRM_LOCKED[182.70354388], SRM-PERP[1], TRX[.011123], USD[2352.08], USDT[1100], XRP-PERP[0] | | |
| 00220185 | | BEAR[.09923], BTC[.02936653], BTC-MOVE-2020060110], BTC-PERP[.0224], DOGE[.83461513], ETH[.00098338], ETHW[.63173759], LTC[.009978], NEAR[294.04118], NFT (361665841033508458/France Ticket Stub #1517)[1], NFT (376136524951725887/Netherlands Ticket Stub #650)[1], NFT (424956189304034686/Monza Ticket Stub #854)[1], NFT (473520633959188294/Austria Ticket Stub #665)[1], NFT (478839268883694246/Belgium Ticket Stub #1895)[1], NFT (492989160139319236/The Hill by FTX #4884)[1], SUSHI-20200925[0], USD[579.41], USDT[.22700625], XRP[211.13704484] | Yes | |
| 00220186 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.01611000], ETH-PERP[0], ETHW[0.01611000], FTM[0], FTT[0.07574813], FTT-PERP[0], GME[.00000003], GMEPRE[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[5.41128118], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-7.00], USDT[0.00714318], XRP-PERP[0], YFI-PERP[0] | | |
| 00220191 | | ETH[0], NFT (401178496258650942/FTX EU - we are here! #232475)[1], NFT (465652135973927979/FTX EU - we are here! #232456)[1], NFT (563803235338729634/FTX EU - we are here! #65709)[1], USD[0.00], USDT[0] | | |
| 00220193 | | BTC[0], ETH[0], FTT[0.71783387], MATIC[0], SOL[0], SUSHI[.46975055], USD[0.00], USDT[26820.64641919] | | |
| 00220195 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-PERP[0], DYDX[.00000001], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.26690776], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THE-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[3797.36890736], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YDX[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00220196 | | ADA-20200925[0], ALGO-PERP[0], LINKBEAR[.0045812], USD[0.59], USDT[0.00171579] | | |
| 00220197 | | BTC-PERP[0], LTC-PERP[0], USD[1.17], XRP-PERP[0] | | |
| 00220199 | | ICP-PERP[0], STEP-PERP[1.90000000], USD[-5.66], USDT[17.96] | | |
| 00220202 | | TRX[.000003] | Yes | |
| 00220204 | Contingent | ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], ANB-PERP[0], AXS[15.79240722], AXS-PERP[0], BNB[0.00013199], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETH[.00000002], FTT[30.02380095], KNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], OKB-20200626[0], OKB-PERP[0], OMG-PERP[0], SLP-PERP[0], SRM[.01096446], SRM_LOCKED[9.50070935], SXP[1.7], THETA-20200925[0], THETA-PERP[0], TRX[.000002], USD[35.95], USDT[.00000003], USDT-PERP[0], XRP-20200626[0], XRP-PERP[0] | | |
| 00220207 | | 0 | | |
| 00220208 | | ANC[733], BTC[0], ETH[.03851093], ETH-PERP[0], ETHW[1.4558076], FTT[46.69809780], FTT-PERP[0], HNT[89.26650085], RUNE[67], TRX[.000073], USD[7.92], USDT[5.89132123] | | |
| 00220215 | Contingent | APE-PERP[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00493964], MANA-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00220222 | | ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[.00017761], BTC-PERP[0], CRV-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.85], USDT[0], XTZ-PERP[0] | | |
| 00220223 | Contingent | AAVE-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[93.17034], GBP[0.00], LINK-PERP[0], LTC-PERP[0], MAPS[.99557775], MATH[123.3], OMG-PERP[0], OXY[172.89070725], PORT[25], SLND[42.2], SLRS[247], SNX-PERP[0], SOL[72.33674985], SOL-PERP[0], SRM[177.53684679], SRM_LOCKED[4.42458117], STEP[162.1], SUSHI-PERP[0], SXP-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[681.73], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00220225 | | AAVE-PERP[0], ALCX-PERP[0], ATOM-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.01505554], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO[0], MNGO-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[4.40], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00220226 | | AUD[0.00] | | |
| 00220227 | | ETH-PERP[0.93100000], USD[-562.50] | | |
| 00220228 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SHIB-PERP[0], SPELL[35.2], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00220233 | | 0 | | |
| 00220236 | | BTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.00], USDT[.00382136] | | |
| 00220237 | | ALGOBULL[1.06], ETHBULL[0.00000778], THETA-PERP[0], TOMOBULL[.02202], USD[0.00], USDT[0] | | |
| 00220239 | Contingent | BNB[0], BTC[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETH[0], FTT[0.18318751], LUNA2_LOCKED[1650.551656], LUNC[0], OKBBEAR[7996770], PAXG[0.00000001], POLIS[.09201863], PRISM[9.974198], SECO[.8671786], SUN[5440.972], THETABULL[0], TRX[0.43842100], USD[5018.45], USDT[24.29992453], VETBULL[0], XAUT[0] | | |
| 00220240 | | USDT[0], XRPBULL[.00000047] | | |
| 00220242 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT[40], BIT-PERP[0], BNB-PERP[0], BTC[0.00001163], BTC-PERP[0], C98-PERP[0], CRO[80], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[-0.02900000], ETH-PERP[0], ETHW[.029], FIL-PERP[0], FLOW-PERP[0], FTT[69.64816493], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], IMX[16], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], NFT (400779001930609157/FTX EU - we are here! #239458)[1], NFT (495646574579410301/FTX EU - we are here! #239422)[1], NFT (511309240163437884/FTX EU - we are here! #239449)[1], OKB[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.00257072], SOL-PERP[0], SPELL-PERP[0], SRM[19.63787116], SRM_LOCKED[0.49139456], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[28.75], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00220243 | | BNB[0], BTC-PERP[0], DMG[0], USD[0.54], USDT[0] | | |
| 00220245 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[.1892794], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00022953], ETH-PERP[0], ETHW[.00022953], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00518059], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000805], TRX-PERP[0], UNI-PERP[0], USD[-1.18], USDT[1.36486340], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00220248 | | RAY[.01061369], USD[0.00], USDT[0.00011367] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00220251 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00220254 | | BNBBULL[0], BSVBULL[0], BTC[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0.00127183], DOGEHALF[0], EOSBEAR[0], EOSBULL[0], ETHBEAR[.092457], USD[0.00], VETBULL[0] | | |
| 00220255 | | AVAX-PERP[0], BNB[0], CHZ[0], FTT[0.00000001], SOL[0.00000001], TSLA[.00481383], USD[0.00], USDT[0] | | |
| 00220257 | | 0 | | |
| 00220258 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[1.06], ASD-PERP[0], ATLAS[1169.7912], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0.00690054], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[29], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.57740995], FTT-PERP[0], GALA-PERP[0], GMR-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.37098130], LUNA2_LOCKED[0.86562304], LUNA2-PERP[0], LUNC[80781.96], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.0097739], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.28007465], SRM_LOCKED[.23700815], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[38], SXP-PERP[0], THETA-PERP[0], TLM[453.92782], TLM-PERP[0], TOMO-PERP[0], TRU[255.96148], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-11.39], USDT[99.20628644], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XRPBULL[3.399354], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00220259 | | TRX[.00001], USD[0.00], USDT[0] | | |
| 00220260 | | ATLAS[27208.46028], BTC[0], FTT[0.00022493], USD[1.05], USDT[0] | | |
| 00220265 | | 0 | | |
| 00220268 | | 0 | | |
| 00220269 | Contingent | APT[2.01001414], AVAX-PERP[0], BCH[0], BTC[0.01374485], BTC-PERP[0], DOGE-PERP[0], ETH[0.11078237], ETH-PERP[0], FTT[24.59833401], FTT-PERP[0], GST[.00000001], LDO[27.40970309], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], NFT (288573251599629233/FTX AU - we are here! #3379)[1], NFT (289594264471335860/FTX EU - we are here! #156904)[1], NFT (303288208128186961/Belgium Ticket Stub #256)[1], NFT (307464121111252510/FTX AU - we are here! #158056)[1], NFT (341518190380567757/FTX EU - we are here! #157091)[1], NFT (343382504576519251/FTX AU - we are here! #23769)[1], NFT (348816986482685343/FTX AU - we are here! #23779)[1], NFT (373921515165447736/FTX EU - we are here! #156992)[1], NFT (380639515453583468/FTX AU - we are here! #2893)[1], NFT (441434816067335009/Montreal Ticket Stub #1279)[1], NFT (449996922417044527/FTX EU - we are here! #158244)[1], NFT (451960128514603783/Baku Ticket Stub #667)[1], NFT (454628487950255938/Austin Ticket Stub #985)[1], NFT (455394954033437061/Baku Ticket Stub #670)[1], NFT (460021702092821168/FTX Crypto Cup 2022 Key #800)[1], NFT (476556677588372025/The Hill by FTX #6265)[1], NFT (478538953213011929/FTX AU - we are here! #2888)[1], NFT (505887168179116995/Montreal Ticket Stub #1280)[1], NFT (521647251004384/Monaco Ticket Stub #295)[1], NFT (525412055901226130/Monaco Ticket Stub #286)[1], NFT (531026411609316905/Silverstone Ticket Stub #339)[1], NFT (546917466166954950/Mexico Ticket Stub #1799)[1], NFT (558559203427581769/FTX EU - we are here! #158184)[1], SHIB[0], SOL[0], SRM[.00168834], SRM_LOCKED[0.05645112], TRUMP[0], UNI[21.50690451], USD[46.971, USDT[0.00000001], USTC[0] | Yes | ETH[.110754] |
| 00220270 | | 0 | | |
| 00220273 | | FTT[0.01042546], USD[0.00] | | |
| 00220274 | | BNB[.00000001], USD[0.00] | | |
| 00220275 | | THETABEAR[0], USD[0.16] | | |
| 00220277 | | SOL[0], USD[0.00] | | |
| 00220279 | | AAVE-PERP[0], ALGOBULL[.619846], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[28730000], DOGE-PERP[0], DOT[0], FTT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINKBULL[0], MATIC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.16], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00220280 | | BEAR[.072241], BULL[0.00009516], TRXHALF[0.00000639], USD[0.00], USDT[0.00008121] | | |
| 00220283 | | BAL[.009656], COMP[.00003808], ETH[.0039972], ETHW[.0039972], MTA[42.9932], ROOK[.1189167], UNISWAPBULL[.00004], USD[0.14] | | |
| 00220285 | | 0 | | |
| 00220288 | | ALGO-PERP[0], ATOM-PERP[0], BTC[.00006473], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[11.76], XRP-PERP[0] | | |
| 00220289 | | ATLAS[26382.91205882], ETH[.00009], ETH-PERP[0], ETHW[.00009], OXY[.97511], RAY[31.08491497], STEP[.007739], TRX[.000001], USD[2.01], USDT[0] | | |
| 00220290 | | USD[0.04], USDT[.552455] | | |
| 00220293 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DRGN-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00220294 | | BTC-PERP[0], USD[0.02] | | |
| 00220295 | | 0 | | |
| 00220296 | | USD[1.00] | | |
| 00220298 | Contingent | 1INCH-PERP[0], AAVE[.000763], AAVE-PERP[0], BAT[.34397758], BNB-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[9.14003741], FTM[732.00366], FTT[150.071275], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS[260.0013], LUNA2[22.57925927], LUNA2-PERP[0], MATIC-PERP[0], SAND[260.0013], SNX[.0113038], SOL[70.4299656], SXP[.05758], SXP-PERP[0], UNI-PERP[0], USD[12086.30], USDT[268] | | |
| 00220299 | | ALGOBULL[9.79955], ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], TRX-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 00220301 | | FTT[27.9995], MAPS[7283.2667], PAXG[.00002649], TRX[.00075], USD[0.00], USDT[0.86361964] | | |
| 00220306 | | FTT[0.03443580], USD[25.05], USDT[0.15888754] | | |
| 00220308 | | ALGO-20200626[0], ALGO-PERP[0], BTC[0], EXCH-20200626[0], EXCH-PERP[0], KNC-20200626[0], KNC-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], USD[0.75] | | |
| 00220309 | | BTC-PERP[0], ETH[.00099468], ETH-PERP[0], ETHW[0.00099468], LINK[.09881], LINK-PERP[0], SHIT-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00220310 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00220314 | | ASD-PERP[0], BNB[0], BNB-PERP[0], BTC[0], COMP-PERP[0], ETH[0], ETH-PERP[0], KIN-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0.17775434], XRP-PERP[0] | | |
| 00220316 | | BTC-PERP[0], USD[0.00], USDT[0], XRP[.17591993] | | |
| 00220317 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.71], XRP-PERP[0], XTZ-PERP[0] | | |
| 00220320 | | MATIC[0.00000001], USD[1.18] | | |
| 00220321 | | 0 | | |
| 00220323 | | USD[269.76], USDT[0.00005551] | | |
| 00220327 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[1.27190613], FIL-PERP[0], FTT[.39667833], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.28209231], LUNA2_LOCKED[2.99154872], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[10.56], USDT[20.56402793], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00220328 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00220329 | | EOS-PERP[0], THETA-PERP[0], USD[0.01] | | |
| 00220331 | | AMPL[0], BAL[.0072716], BTC[0.03720000], DOGE-PERP[0], ETH-PERP[0], FTT[0.14958116], RAY[.03139591], SKL[.1807865], SOL[0], USD[1.09], USDT[0.64634858] | | |
| 00220334 | Contingent, Disputed | BNB[.00926094], USD[0.06] | | |
| 00220335 | Contingent, Disputed | ADABEAR[.835745], ADABULL[0.25092570], ALGOBULL[2000000], ATOMBULL[1.99867], BADGER[.00867], BAO[.00000001], BCH[0.75450470], BCHBULL[3073.23365324], BNB[0], BNBBULL[0.28981293], BSVBULL[2117.610932], BULL[0.00335577], COMPBULL[0.00000925], DEFIBULL[1.46318465], DENT[84.7715], DMGBULL[1999.343486], DOGE[0], EOSBULL[267.32744912], ETCBULL[2.09993549], ETH[0.05724376], ETHBULL[0.30000000], ETHW[0.05724376], FTT[0], GRTBULL[.179867], KIN[8470.5], LINKBEAR[86.035], LINKBULL[3.99801218], LTCBULL[14.990025], MATICBULL[127.94439979], REEF[3.31675], RSR[0], SHIB[20400000], SNX[0.00283195], SOL[114.82408752], SUSHIBULL[10583.2809855], SXPBULL[1.99904574], THETABEAR[97340], THETABULL[1.50000000], TRX[11809.17998456], TRXBULL[.09551745], UBXT[.3375], USD[1069.22], USDT[0.00000001], VETBULL[16.29369035], XLMBULL[100], XRP[3390], XRPBEAR[.0386205], XRPBULL[155000], XTZBULL[0.00025786] | | TRX[10191.629123] |
| 00220336 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[.000007], TRX-PERP[0], USD[-0.35], USDT[0.38000000], XTZ-PERP[0] | | |
| 00220341 | | ATOM-PERP[0], BTC[0], BULL[0], ETH-PERP[0], USD[0.00], USDT[0.00005970] | | |
| 00220344 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.46], USDT[0.10393433], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00220349 | | AMPL[0.05912442], BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00220351 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.61041006], TRX-PERP[0], UNI-PERP[0], USD[0.49], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00220352 | | BTC-PERP[0], USD[0.17] | | |
| 00220354 | Contingent, Disputed | BTC-PERP[0], FTT[0.03803967], SOL-PERP[0], TRX[.000005], USD[0.47], USDT[1000.00000001] | | |
| 00220355 | | ADABEAR[.00634], BCHBEAR[.000026], BCHBULL[.00626], BEAR[.09868], BSVBULL[.08502], EOSBULL[.005498], ETHBEAR[.492], LINKBULL[0.00000422], LTCBULL[.003012], TRXBULL[.029642], USD[0.17], XRPBEAR[.0002241], XRPBULL[.009843], XTZBULL[.656] | | |
| 00220359 | | 0 | | |
| 00220361 | | 0 | | |
| 00220365 | | 0 | | |
| 00220366 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20210328[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02627939], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01083406], LUNA2_LOCKED[0.02527948], LUNC[2359.14], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[55.7], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[0.12], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00220368 | | ADABEAR[.0001077], BSVBEAR[9774], BTC-PERP[0], BULL[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], THETABEAR[0], THETABULL[0], USD[0.00], USDT[0], XTZBEAR[9428], XTZ-PERP[0] | | |
| 00220369 | | 0 | | |
| 00220370 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00009217], ETH-PERP[0], ETHW[.00009217], FTT[.00622091], IBVOL[0], LUNC-PERP[0], SGD[0.00], SOL-PERP[0], USD[1.11], USDT[.03202564] | | |
| 00220371 | Contingent | APT-PERP[0], BTC-PERP[0], CITY[.0888], CLV[30862.05903304], COMPBEAR[34.994615], ETH[0], ETH-PERP[0], ETHW[100.33146365], FTT[5833.590122], GMT-PERP[0], GRT[36461.10083468], LUNA2[0.00332115], LUNA2_LOCKED[0.00774935], MATIC[40000.2], MNGO[20895.82], MOB[27041.6352075], MTA[3581.12344237], SOL-PERP[-2865.32], SRM[31.09471245], SRM_LOCKED[489.22528755], TONCOIN[10000.05], USD[214902.52], USDT[5.88803638], USTC[.470125] | | |
| 00220373 | | 0 | | |
| 00220382 | | 0 | | |
| 00220382 | | 0 | | |
| 00220386 | | 0 | | |
| 00220389 | | 0 | | |
| 00220390 | | ALGO-20210326[0], ALGO-PERP[0], BCH-PERP[0], BTC[0.00002417], BTC-PERP[0], USD[33.30] | | |
| 00220391 | | 0 | | |
| 00220393 | | 0 | | |
| 00220395 | | 0 | | |
| 00220397 | | 0 | | |
| 00220399 | | 0 | | |
| 00220407 | | DOGE[0.39767503], ETH[0], NFT (54991475199166813/FTX EU - we are here! #174655)[1], TRX[.000779], USD[0.05], USDT[0] | | |
| 00220409 | | 0 | | |
| 00220411 | | 0 | | |
| 00220413 | Contingent, Disputed | ETHBEAR[.07343], ETHBULL[.0028338], USDT[0.02835947] | | |
| 00220414 | | 0 | | |
| 00220415 | | AMPL[0.00044315], ETHBEAR[.889], USD[0.08], USDT[0] | | |
| 00220417 | | BTC[0.00206139], USD[2.75] | | |
| 00220418 | Contingent | 1INCH[0], ADA-PERP[0], BAL[.00000001], BCH[7.83769245], BNB[0.00000001], BTC[0.00080153], BTC-PERP[0], COMP[0.00007441], COMP-PERP[0], CRV[2036.76331226], CVX[.0510353], DAI[28.34925779], DODO[.0150005], DOGE-PERP[0], ETH[481.25618946], ETHW[3.01714147], FTT[2063.07193195], ICP-PERP[0], MTA[.34220941], SNX[.01620253], SOL[.74844088], SPELL[96.36105039], SRM[2367.58036814], SRM_LOCKED[771.74611839], SUSHI[3954.83072439], TRX[.000013], USD[20.23], USDT[0.02250143], WAVES[.15722957], WBTC[0], YFI[.00000002] | | BCH[7.761763], ETH[480.050546], SUSHI[3942.402455] |
| 00220420 | | USD[270.80] | | |
| 00220424 | | BTC[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00220426 | | SRM-PERP[0], USD[0.27] | | |
| 00220427 | | BTC[0], ETH-PERP[0], USD[0.41] | | |

Amended Schedule A/B: nonpriority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00220429 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMC-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS[0], BNB[0.04489925], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.0004496], FIL-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], KNC-PERP[0], LUNA2[13.78300646], LUNA2_LOCKED[32.16034841], LUNC-PERP[0], NVDA[0.00013172], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[1.02367039], SRM_LOCKED[15.69931601], TSM-0325[0], USD[11594.59], USDT[7973.53275191], USTC[0.83123265], USTC-PERP[0] | | BNB[.04482] |
| 00220434 | | 0 | | |
| 00220438 | Contingent | ADABULL[0], ALT-PERP[0], DOGEBULL[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.00026899], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004662], LUNC-PERP[0], SOL[0], SRM[.00233088], SRM_LOCKED[.02183332], SXPBULL[0], USD[0.22], USDT[0], XAUTBEAR[0], XAUTBULL[0] | | |
| 00220439 | | 0 | | |
| 00220440 | | 0 | | |
| 00220444 | | 0 | | |
| 00220448 | | 0 | | |
| 00220449 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TOMO-PERP[0], USD[13.10], XTZ-PERP[0] | | |
| 00220452 | | BTC[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], ETH[.00013954], ETHW[.00013954], USD[0.00] | | |
| 00220453 | | 0 | | |
| 00220455 | Contingent | AAVE[0.01323368], AKRO[217.34033201], ALGO[2.05399], AMPL[0.90738188], APT[2.0284862], ASDBEAR[8661229.88136830], ASDBULL[13011.23938969], ATOM[.20941], AUD[0.27], AUDIO[3.33872464], AVAX[0.14340768], BAL[0.01234795], BALBEAR[175397.69986350], BALBULL[1755.66491755], BAT[2], BCH[0.01128990], BCHA[8.5367747], BCHBEAR[7960.09085954], BCHBULL[297318.02561954], BEAR[6229.14946168], BNB[0.00842411], BNBBEAR[304915.71455952], BNBBULL[0.05063638], BRZ[5.41620696], BSVBEAR[18756.36737109], BSVBULL[1304102.66120550], BTC[0.63849331], BULL[0.01963029], BVOL[0.00090364], CEL[0.49610802], CHZ[13.0290661], COMP[0.01749515], COMPBEAR[153936.48654122], COMPBULL[110581.55770729], CREAM[0.11303982], CUSDT[16.182485], CUSDTBEAR[0.00005124], CUSDTBULL[0.00034932], DAI[0.38554426], DEFIBEAR[6010.56836102], DEFIBULL[49.52552901], DMG[16.18094501], DOGE[12.55095322], DOT[0.23747803], ENJ[2.00234], EOSBEAR[41319.62243466], EOSBULL[3129973.13003370], ETH[0.00189196], ETHBEAR[1445263.69033337], ETHBULL[2.61305038], ETHW[0.02069015], EUR[12265.94], EURT[2.05193], FIDA[2.54065412], FRONT[3.50608722], FTT[0.69702736], GST[20.4386835], HGET[0.92447322], HNT[0.20309569], HT[0.13758780], HXRO[4.08976235], IBVOL[0.00048056], JPY[6.45], KNC[0.43497520], KNCBEAR[208246.22557923], KNCBULL[3729.89352306], LINK[0.06778569], LINKBEAR[6696265.49448799], LINKBULL[4038.95663143], LTC[0.01616678], LTCBEAR[4318.80247094], LTCBULL[12779.50532073], LUK[14.82173481], LUNA2[0.12408629], LUNA2_LOCKED[20.28953468], LUNC[6125.18782118], MAPS[8.68982676], MATH[4.31774110], MATIC[0.59853941], MKR[0.00107243], MOB[.68614301], MTA[8.70445645], NEAR[0.22675206], OMG[.5], OXY[1.16241144], PAXG[0.00055888], ROOK[0.01641458], RUNE[0.53330851], SOL[0.04394367], SRM[1.66394429], SRM_LOCKED[8579.15471693], SUSHI[1.05335824], SXP[3.29288403], SXPHALF[0.00010510], THETAHALF[0.00000048], TOMO[0.99670834], TRU[17.06109556], TRX[9.19239761], TRY[0.79], TRYB[0.09752582], TSLA[0.07695023], UBXT[173.69658788], UNI[0.08772778], USD[38729.50], USDT[20043.19982815], USTC[12.68023], VETBEAR[517334.18714796], VETBULL[5065.01927473], WBTC[0.00003823], WRX[5.04443271], XAUT[0.00046728], XPLA[.5186], XRP[2.64191815], XRPBEAR[8858558.33889185], XRPBULL[17864.02779276], XTZBEAR[582800.29737291], XTZBULL[43337.03609598], YFI[0.00035032] | | |
| 00220456 | | 0 | | |
| 00220457 | | 0 | | |
| 00220459 | Contingent | APE[0], AURY[.00000001], BEAR[12665062.775], BNB[0.00000002], BNBBEAR[212694514.6], BTC[0.00000001], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-MOVE-20200630[0], BTC-MOVE-20200710[0], BTC-MOVE-20200705[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200725[0], BTC-MOVE-WK-20200626[0.00040840], DOGEBEAR20211442.56462917], DOT[1.0049955], DYDX[1732.5], ETH[0.21322299], ETHBULL[1.79052176], ETH-PERP[0], ETHW[39.78061753], FTT[212.4671718], IOTA-PERP[0], LDO[1360.93515405], LUNA2[10.07611952], LUNA2_LOCKED[23.51094555], LUNC[869224.17899597], LUNC-PERP[0], MANA[1300], MATIC[1600], NFT [4564005524025271/4/FTX AU - we are here! #42497](1], OXY[1630.434275], RAY[807.22352646], RUNE[0], RUNE-PERP[0], SAND[1173.001055], SGD[0.00], SNX[2086.79286808], SOL[727.87746176], SRM[3777.67451798], SRM_LOCKED[48.39508458], SRM-PERP[0], SXP[871.41262516], TRX[0.95868800], USD[3998.89], VETBULL[0.18687448], VET-PERP[0], XRPBULL[54225.5873372], XRP-PERP[0], ZRX[893.56650442] | | RAY[352.327365], SNX[1098.168149] |
| 00220461 | | 0 | | |
| 00220462 | | BTC[0.00009567], DAI[.00817125], USD[0.28], USDT[7.62680831] | | |
| 00220463 | | 0 | | |
| 00220464 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0], ICP-PERP[0], LEND-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[69.25], USDT[0], WBTC[0.00002150], YFI-PERP[0] | | |
| 00220466 | | 0 | | |
| 00220469 | | 0 | | |
| 00220470 | | 0 | | |
| 00220473 | | USD[1.17] | | |
| 00220474 | | 0 | | |
| 00220475 | | 0 | | |
| 00220478 | | BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-MOVE-2020Q2[0], COMPBEAR[0], COMP-PERP[0], DOGE-PERP[0], FTT[.9791], LINK-PERP[0], LTC[.00132704], THETABULL[0], USD[0.05], USDT[0], XTZ-PERP[0] | | |
| 00220479 | | ADA-20211231[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00069968], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-PERP[.6304], DOGE-20210326[0], DOGE-PERP[0], ETH[.13198708], ETH-0624[0], ETH-1230[0], ETH-20200626[0], ETH-20200925[0], ETH-20201025[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.13198708], FTT[0.49829341], FTT-PERP[3356.6], HT-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-7241.91], USDT[3200.52221621], XRP-20210326[0], XRP-PERP[0] | | |
| 00220480 | | BTC-PERP[0], USD[0.07], XTZBULL[0.00089940] | | |
| 00220481 | | ALT-PERP[0], AVAX-20210625[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTC-MOVE-20200728[0], BTC-MOVE-20200806[0], BTC-MOVE-20201209[0], BTC-MOVE-WK-20210212[0], BTC-PERP[0], BVOL[0], COMP-20200626[0], DOGE-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], LTC-PERP[0], MTA-PERP[0], OIL100-20200629[0], SHIT-PERP[0], UNISWAP-PERP[0], USD[47.91], USDT[13.02860756], USO-20210326[0], XRP-PERP[0] | | |
| 00220482 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[3198.9254], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[60], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.20000000], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[65], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[.94219276], LUNA2_LOCKED[2.19844979], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MATIC[11], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[150], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[20], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002606], TRX-PERP[0], TRYB-PERP[0], USD[-83.87], USDT[0.27611769], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00220483 | | BTC-MOVE-WK-20200522[0], USD[1.05] | | |
| 00220484 | | ETH[0], USD[0.07] | | |
| 00220486 | | ALEPH[.41106], ATLAS[9.1522], BNB[.009], BTC[0.02891332], BTC-PERP[0], CRO-PERP[0], LOOKS[.93620316], MATIC-PERP[0], PAXG[.00002215], TRX[.000001], USD[0.00], USDT[0.00644950], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00220488 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00441901], LUNA2_LOCKED[0.00984435], LUNC[253.7271666], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00096], UNI-PERP[0], USD[0.00], USDT[0], USTC[-43228], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00220491 | Contingent | APE[0], BTC[0], CEL[0], DOGE[0], ETH[0], ETHW[0], LUNA2[.319], LUNA2_LOCKED[.745], LUNC[0], MATIC[0], SAND[0], SHIB[0], SOL[0], SOL-PERP[0], USD[0.01], XRP[0.16341395], XRP-PERP[0] | | |
| 00220492 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[0.1301], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0367624], FTT[0], KNC-PERP[0], LEND-PERP[0], LINA[.5079], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], POLIS[.0297], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00885900], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00220493 | | BNB[7.69802808], BTC[.26136436], BTC-PERP[0], ETCBULL[.00062], FTT[0.00471649], GMX[.00135525], LINK[50.90025923], MTA-PERP[0], USD[1188.75], USDT[1150.14509225] | Yes | |
| 00220495 | | ALICE-PERP[0], C98-PERP[0], FTT[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[-0.04], USDT[0.03897044] | | |
| 00220497 | | AMPL[-0.52851662], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], ETH-PERP[0], NEAR-PERP[0], NFT [3362715666556454177/FTX Crypto Cup 2022 Key #6971][1], TRX-PERP[0], USD[0.00], USDT[434.848798896] | | |
| 00220499 | | ALT-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX[0], BNB-PERP[0], BRZ[0.60335000], BTC[0], BTC-20200925[0], BTC-20210625[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], FTT[150.09518682], GLMR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], MID-20210625[0], NIO-20210326[0], RAY-PERP[0], SHIT-20210625[0], SOL-20200925[0], SOL-20210924[0], SOL-20211231[0], SUSHI-20200925[0], SUSHI-PERP[0], USD[46.34], USDT[0.00000001], USTC-PERP[0] | | |
| 00220501 | | FTT[.0356], USD[0] | | |
| 00220502 | | 0 | | |
| 00220503 | | ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], BNB-20200626[0], BNB-PERP[0], BTC-20200626[0], BTC-PERP[0], BTMX-20200626[0], COMP-20200925[0], COMP-PERP[0], DOGE-PERP[0], DRGN-20200626[0], DRGN-PERP[0], EOS-20200626[0], ETC-20200626[0], ETH-PERP[0], LEO-20200626[0], LEO-PERP[0], LINK-20200626[0], LINK-PERP[0], OKB-20200626[0], OKB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[30.37], XRP-20200626[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00220504 | | TRX[104.6483], USD[0.00] | | |
| 00220507 | | ADABEAR[.005629], ATOMBEAR[.000369], BTC[.00004641], DOGEBEAR[.00006566], EOSBEAR[.002066], ETHBEAR[.01603], LINKBEAR[.009239], USD[0.80], USDT[0.00460437], XTZBEAR[.091295] | | |
| 00220508 | | ETH[.00033367], ETHW[.00033367], USDT[0] | | |
| 00220509 | | AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.02], YFI-PERP[0] | | |
| 00220510 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00590485], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09057], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK[0], LINK-20102940[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL[.08803], SOL-PERP[0], SRM[.68346], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[5.53484970], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00220512 | | FTT[0.20536810], MATIC[0], RVN-PERP[0], SOL[.00000002], USD[0.00], USDT[0.00000001] | | |
| 00220513 | | USD[0.04] | | |
| 00220516 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CAKE-PERP[0], CGN-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LOGANG2[0.00], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1824.27], USDT[0.00000001], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00220518 | | BTC-PERP[0], KIN-PERP[0], LTCBULL[15.02834399], REEF-20210625[0], SXPBULL[.1439557], UNISWAP-20210326[0], USD[372.74], XTZ-20200925[0], XTZBULL[1.25491324], XTZ-PERP[0] | | |
| 00220519 | | BTC-PERP[0], THETA-PERP[0], USD[0.26] | | |
| 00220520 | Contingent | 1INCH[153.94672153], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-20210625[0], BADGER-PERP[0], BCH-20211231[0], BNB-PERP[0], BTC[3.24557717], BTC-0624[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210404[0], BTC-PERP[0], CEL[1845.16604347], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], ETH[30.34156792], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[30.22574262], EUR[0.00], FIDA[500.7444985], FLM-PERP[0], FTM-PERP[0], FTT[267.11063355], GENE[25], KIN-PERP[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[25.88126211], LUNA2_LOCKED[60.3896116], LUNC[0], MEDIA-PERP[0], OXY[0], RAY[119.90457848], RAY-PERP[0], SLV-20210924[0], SNX-PERP[0], SOL-20211231[0], SRM[367.5778755], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], TRX[0.00000105], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[9223.68], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20211231[0] | | RAY[101.445683], TRX[.000001] |
| 00220522 | | 0 | | |
| 00220526 | | USD[2.91], USDT[0] | | |
| 00220529 | | BTC[0], BTC-20210625[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], GST[0], LINK-PERP[0], SHIT-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00220532 | | ALGO-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETHBULL[0.29848356], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], MNGO-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[430.4], TRX[2342], UNISWAP-20210924[0], USD[-0.01], USDT[0.23647757], XRP[397.42910275], XRPBULL[292344.444], XRP-PERP[0], ZIL-PERP[0] | | |
| 00220534 | | POLIS[.89982], STG[1.9996], TRX[.000001], USD[0.02] | | |
| 00220535 | | BTC[.00006875], BTC-PERP[0], COMP-PERP[0], CQT[8.9937], SOL[.00458767], USD[0.04], XRP[.058244] | | |
| 00220536 | | BRZ[1.36562650], BTC-PERP[0], USD[32.39] | | USD[32.26] |
| 00220540 | | 0 | | |
| 00220545 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HMR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000003], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00220546 | | 0 | | |
| 00220553 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[3.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00220554 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00220555 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALT-PERP[0], AR-PERP[0], ASD[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-MOVE-0207[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0330[0], BTC-MOVE-0407[0], BTC-MOVE-0412[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210924[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], CAD[0.00], CHF[0.00], CHZ[538.98537986], CHZ-PERP[0], CRV-PERP[0], CUSDT[0], DAI[0.00000002], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], HOOD_PRE[0], HT-PERP[0], IOTA-PERP[0], KNC[0.00000001], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[10], LTC-PERP[0], LUNA2[0.50755727], LUNA2_LOCKED[1.18430029], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OLY2021[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL[0.05584840], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], USOI[0], VET-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00220556 | | TRX[.000001] | | |
| 00220557 | | USD[0.00] | | |
| 00220561 | | BTC-PERP[0], USD[5.72] | | |
| 00220565 | | BTC[.0002], BTC-PERP[0], USD[0.22] | | |
| 00220566 | | BTC-PERP[0], BULL[0], COMPBEAR[0], COMPBULL[0], KNCBULL[0], LINKBULL[0], MATIC-PERP[0], SXPBULL[0.14789738], THETABEAR[0.00000659], TOMOBEAR[.5624], USD[0.05], USDT[0.00000001] | | |
| 00220569 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.00278045], BNB-PERP[0], BTC[0.00088384], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT[0.03366704], DOT-PERP[0], DOTPRESPL.IT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00013181], ETH-PERP[0], ETHW[0.00013181], FLOW-PERP[0], FTT[1090.81391183], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00389749], LUNA2_LOCKED[0.00909415], MKR-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.2852.8521675], SRM_LOCKED[1122.5478325], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3063.23], USDT[963166.89707050], USTC[.551709], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00220573 | | BTC[.00003294], USD[0.00] | | |
| 00220574 | | BTC-PERP[0], USD[0.00] | | |
| 00220576 | | BTC[.00065448], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], HOT-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.61], USDT[0], XMR-PERP[0] | | |
| 00220580 | | BTC[0] | | |
| 00220581 | | AAVE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BIDEN[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], HT-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHIBEAR[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.06], XRPBEAR[.1], YFI-20201225[0], YFI-PERP[0] | | |
| 00220583 | | AMPL[0], FTT[0.52660657], USD[0.00] | | |
| 00220585 | | BTC[0], USDT[0.00000087] | | |
| 00220589 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMD[0.00967901], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.34828811], BTC-MOVE-20200718[0], BTC-PERP[0], BTT[20000000], BTTPRE-PERP[0], CAD[0.00], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[2.38446509], ETH-PERP[0], ETHW[0.00309811], FIL-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KBTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTCZ[.857156417], LTC-PERP[0], LUNC-PERP[0], OKB[0.00000001], RAY[3.47823918], RAY-PERP[0], REN-PERP[0], ROOK[.999905], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.00560649], SOL-PERP[0], SUSHI[1.12484418], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY[.18488], TOMO-PERP[0], TRX[692], TRX-PERP[0], TSLA[9.33236255], TSLAPRE[0], USD[8319.34], USDT[50.62298701], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | RAY[3.478187] |
| 00220596 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], CAKE-PERP[0], CONV-PERP[0], COPE[.4246], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06076479], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[4635], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[624.60], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00220597 | | USD[0.00] | | |
| 00220602 | | ATLAS[9.5706], USD[0.01], USDT[0] | | |
| 00220603 | | USDT[0.02429193] | | |
| 00220606 | | USD[0.05], USDT[0] | | |
| 00220607 | | ETH[0.00], USD[0.00], USDT[0.00000459] | | |
| 00220611 | | ETH[0.00000002], TRX[0], USDT[0.00000774] | | |
| 00220618 | | BTC[0], USDT[0.00008073] | | |
| 00220626 | | 0 | | |
| 00220627 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00003], TRX-PERP[0], UNISWAP-PERP[0], USD[10.55], USDT[0.00356923], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00220632 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.03310331], BTC-PERP[0], CITY[10.10661126], DMG-PERP[0], ETH-PERP[0], FTT[20.05588085], TRX[.000001], UNI-PERP[0], USD[0.10], USDT[154.29470604], XTZ-PERP[0] | Yes | |
| 00220639 | Contingent | BNB[0.00000001], DOGE[0], ETH[0], LUNA2[0.00019177], LUNA2_LOCKED[0.00044748], LUNC[41.76], SOL[0], TRX[.00001], USD[0.01], USDT[0.00002949] | | |
| 00220641 | | BNB[0], SOL[0], USDT[0.00000188] | | |
| 00220642 | Contingent, Disputed | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], ATOM-20201225[0], ATOM-PERP[0], BABA-20201225[0], BAL[.00000001], BAND-PERP[0], BB-20210326[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210322[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02513089], FTT-PERP[0], GME[.00000001], GME-20210625[0], GME-20210625[0], GMEPRE[0], GRT-PERP[0], KIN[.00000001], KIN-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[-0.00000001], LTC-PERP[0], PRIV-20201225[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[13.18227289], SRM_LOCKED[49.94675536], SUSHI-PERP[0], SXP[.00000001], SXP-20201225[0], SXP-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[0.83], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX[.00000001] | | |
| 00220644 | Contingent, Disputed | AVAX[0], BTC[0], ETH[.00000001], USD[0.00] | | |
| 00220648 | | AAVE-20201225[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00002893], BTC-PERP[0], DMG-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05282755], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0930[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.06], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000964], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00220649 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-8.15], USDT[9.30116234], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00220653 | | 0 | | |
| 00220654 | | 0 | | |
| 00220655 | | 0 | | |
| 00220658 | | 0 | | |
| 00220660 | Contingent | LUNA2[0.16701436], LUNA2_LOCKED[0.38970017], LUNC[36367.7288184], MATICBULL[3848.99618179], USD[-17.33], USDT[17.93479207], XRPBULL[121631.35973766] | | |
| 00220662 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[4007650], ADA-PERP[0], ALGOBEAR[2199310], ALGOHALF[0], ALGO-PERP[0], ALPHA[00000001], ALPHA-PERP[0], ALTBULL[1.0019996], ALT-PERP[0], AMPL-PERP[0], ASD-20210625[0], ASDBEAR[8979], ASD-PERP[0], ATOMBULL[29.622345], ATOM-PERP[0], AUDIO[.9951], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBEAR[1129.209], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[1.039113], BCH-PERP[0], BEAR[92.19], BEARSHIT[799.44], BNBBEAR[865726], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210492[0], BTC-20211231[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200525[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200707[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20201116[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201123[0], BTC-MOVE-20201130[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201228[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20200Q1[0], BTC-MOVE-20200Q3[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200604[0], BTC-MOVE-WK-20200607[0], BTC-MOVE-WK-20200617[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200616[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20200Q1Q[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00086933], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[0], DEFIBULL[.10189916], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[.00000001], DOGEBEAR[4796824.174], DOGEBULL[0.10322511], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[.000096], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETHBEAR[349585], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02470000], FTT-PERP[0], GRT[0], GRT-20201225[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], LEO-PERP[0], LINA[9.946], LINA-PERP[0], LINKBEAR[800.8904], LINKBULL[8.69940615], LINK-PERP[0], LTCBULL[.04999], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR[543093990], MATICHALF[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.9903], RAMP-PERP[0], RAY[.79091776], RAY-PERP[0], REEF[9.559], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[198670], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.00026252], SUSHIBEAR[9099.30883], SUSHIBULL[27987.4], SUSHI-PERP[0], SXP-20210326[0], SXPBULL[.00], SXP-PERP[0], THETA-20200925[0], THETABEAR[609873], THETABULL[0], THETA-PERP[0], TMO[.965], TRU-PERP[0], TRXBULL[1.09923], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-20210625[0], XAUTBULL[.00000986], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBEAR[1089.79], XRPBULL[342.23258], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFIII.0009916], YFI-PERP[0], ZECBULL[1.19996], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00220663 | | 0 | | |
| 00220665 | | USD[0.15] | | |
| 00220666 | Contingent, Disputed | 0 | | |
| 00220668 | | 0 | | |
| 00220669 | | BULL[0.00007011], USDT[18.65041361] | | |
| 00220670 | Contingent, Disputed | USD[0.00] | | |
| 00220672 | | USDT[1.14] | | |
| 00220677 | Contingent, Disputed | ADA-PERP[0], BNB-20200925[0], BTC[0], BTC-20200925[0], BTC-PERP[0], EOS-PERP[0], ETH[.00055], ETH-20200925[0], ETH-PERP[0], ETHW[.00055], LINKBEAR[3999.6], RUNE-PERP[0], UNI-PERP[0], USD[-0.31], USDT[0.00907766], XRP-20200925[0], XRP-PERP[0] | | |
| 00220682 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.67], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00220689 | | ADA-PERP[0], DMG-PERP[0], HOT-PERP[0], LTC[.00943475], MATIC-PERP[0], USD[-0.05], WAVES-PERP[0], XRP-PERP[0] | | |
| 00220694 | | ETH-PERP[0], USD[0.14] | | |
| 00220697 | | 0 | | |
| 00220700 | | ETH-PERP[0], USD[0.13] | | |
| 00220701 | | ALCX[0], BADGER[0], BTC-PERP[0], ETH[.00004705], ETHW[0.00004704], FTT[0], ROOK[0], USD[0.00], USDT[0] | | |
| 00220703 | | 1INCH-PERP[0], AAVE[.0061986], AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[0.00052922], ETH-PERP[0], ETHW[0.00052921], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK[.07], LINK-PERP[0], ROOK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[7.09], USDT[2.40626227] | | |
| 00220708 | | USD[0.00], USDT[0] | | |
| 00220711 | | BTC-PERP[0], LINK-PERP[0], OKB-PERP[0], SHIT-PERP[0], USD[0.08] | | |
| 00220713 | | USD[0.00], USDT[34.88740395] | | |
| 00220714 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], DOGE-20200925[0], EOS-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00220717 | | ETH-20200626[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00220720 | | BAT[0.00783039], BTC-MOVE-20200520[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0], CONV[2363.1388155], DOGE[.17391583], LTC-PERP[0], USD[1.26], USDT[0], WRX[.06061428], XRP[1.02567387], XRP-PERP[0] | | |
| 00220721 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0.16636426], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[1203.36], AVAX[78.12291339], AVAX-0325[0], AVAX-0624[0], AVAX-20210625[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[122.3], BTC[-0.02891052], BTC-0624[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[780], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[1000], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.1], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.1], FTM-PERP[0], FTT[149.99999999], FTT-PERP[0], GME-20210326[0], HBAR-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.00000001], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00035322], LUNA2_LOCKED[0.00082418], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[.200000], RAY-PERP[0], RUNE-PERP[0], SOL-0325[0], SOL-PERP[159.99], SPELL[82.4], SPELL-PERP[0], SRM[27.94208129], SRM_LOCKED[106.21791871], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210625[0], USD[9965.96], USDT[10377.56140000], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00220722 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], BVOL[0], CREAM-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], KNCBEAR[0], KNCBULL[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXPBULL[0], SXP-PERP[0], UNI-PERP[0], USD[0.31], USDT[1.71656296], VETBULL[0], XRPBEAR[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00220726 | | BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200524[0], SPELL-PERP[0], USD[1977.59], USDT[9751.00000001], USDT-PERP[0], XRP[99.9992], XRP-PERP[0] | | |
| 00220729 | | 0 | | |
| 00220733 | Contingent | ALGO-PERP[0], AUD[5640.00], AVAX-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[39.06670048], LUNA2_LOCKED[91.15563445], LUNC[8506856.28], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00220736 | | BTC-PERP[0], ETH[.00103578], ETHW[.00103578], USD[0.00] | | |
| 00220747 | | BIDEN[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE[-0.00000003], ETH[0], ETH-20200626[0], ETH-20201225[0], ETH-PERP[0], LINK-20201225[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-PERP[0], SNX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00220749 | | AUD[0.00], BAL[.00000001], COMP[0], FTT[0.50239400], USD[1.95], USDT[0] | | |
| 00220750 | | LINK-PERP[0], LTC[.00002481], USD[0.52] | | |
| 00220754 | | ETH[0], TRX[.000193] | | |
| 00220757 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], TRX[.000012], UNI-PERP[0], USD[1.80], USDT[23.26868841] | | |
| 00220758 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200626[0], ALGO-20201225[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNBBULL[0], BNB-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00002180], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210326[0], BTC-HASH-20200Q4[0], BTC-MOVE-20200522[0], BTC-MOVE-20200525[0], BTC-MOVE-20200604[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200619[0], BTC-MOVE-20200624[0], BTC-MOVE-20200627[0], BTC-MOVE-20200725[0], BTC-MOVE-20200728[0], BTC-MOVE-20200802[0], BTC-MOVE-20200826[0], BTC-MOVE-20200925[0], BTC-MOVE-20200101[0], BTC-MOVE-20200202[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BULL[0], BVOL[0], CHZ-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMPBULL[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20200925[0], DEFIBULL[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-20200626[0], EOS-20200925[0], EOS-PERP[0], ETC-20200225[0], ETCBULL[.00000001], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[25.08881523], GRT-PERP[0], HNT-PERP[0], HT-20200925[0], HT-PERP[0], KNC-20200626[0], KNC-PERP[0], LEND-20200925[0], LEND-PERP[0], LEO-20200925[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], NVDA-20201225[0], OKB-20200626[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200125[0], SOL-PERP[0], SRM[23.07281781], SRM_LOCKED[87.85489651], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[-0.26], USDT[0.01122823], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-20200626[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZBULL[0], XTZ-PERP[0], YFI-20200925[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00220759 | | 0 | | |
| 00220761 | | BTC-PERP[0], ETHBULL[2.68933804], TRX[.000777], USD[-5.00], USDT[6.03566026] | | |
| 00220765 | | CEL[0], ETH[0], USDT[0] | | |
| 00220770 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[9.962], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG[399.924], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.39601], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[.0058133], VET-PERP[0], XLM-PERP[0], XRP[.131], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00220773 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00220774 | | NFT (496354629557823105/FTX Crypto Cup 2022 Key #13942)[1] | | |
| 00220775 | | ATLAS[5.33908145], BTC[0], BTC-0325[0], BTC-PERP[0], DFL[.00000001], ETH[0], FTT[0.00926260], GENE[.00000001], GOG[116], MANA[20.99612], MID-PERP[0], NFT (348701214133532436/FTX EU - we are here! #111488)[1], NFT (354343662670007809/FTX EU - we are here! #111227)[1], USD[0.00], USDT[0] | | |
| 00220781 | Contingent | AAPL[0.39016079], ADABULL[0.00798844], AMC[0], AMPL[0.55441634], AMZN[.32328379], AMZNPRE[0], ARKK[0.37578878], ATOMBULL[131], BABA[1.34274382], BABA-20210326[0], BALBULL[36.3890584], BNB-PERP[0], BTC[0.29920834], BTC-1233D[0], BTC-MOVE-20200721[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-PERP[0], BULL[0.00239000], CONV[9.86808], DEFI-20210625[0], DEFIBULL[1.03853313], DEFI-PERP[0], DMG-PERP[0], DOGE[5.16018239], ETH[0.00002540], ETHBEAR[6217631], ETHBULL[0.02329548], ETH-PERP[0], ETHW[0], FB[0.19270161], FTT[12.42003493], GDX[1.72312881], GME[.00000001], GMEPRE[0], GOOGL[0.57814846], GOOGLPRE[0], HNT[.099903], KIN[9970.9], LOOKS[60.99266899], LOOKS-PERP[0], MATH[.09709], MATIC[64.11686111], MATICBULL[174.7994568], MTA[.99612], NFLX[0.09121073], OMG-20211231[0], OMG-PERP[0], PAXG[.028679], PAXGBULL[.00008], POLIS[.0993404], RAMP[66.987002], RAY[9.99687223], SKL[.990688], SLV[5.21394972], SYP[0.13460448], SRM[38.54846433], SRM_LOCKED[1.16872873], SUSHIBULL[197003, TSLA[0.36966649], TSLAPRE[0], TSM[0.66537834], UBXT[1438.6294], USD[224.02], USDT[0.0000001], USDT-20211092410], USDTBULL[0] | Yes | SPY[.133342], TSLA[.368873] |
| 00220782 | | 0 | | |
| 00220784 | | USD[52.17] | | |
| 00220785 | | ADABULL[0], ATLAS[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[0], DOT-PERP[0], ETH[0], ETHBULL[0], FTT[0], HNT[0], LTC[0], MANA[0], RUNE[0], SAND[0], SOL[0], SUSHI-PERP[0], TLM[0], TRX[0], USD[0.00], USDT[0.00000081], XRP[0], YFI[0] | | |
| 00220788 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.02000001], BTC-20201225[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.09999999], ETH-PERP[0], FTT[25], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00028026], LUNA2_LOCKED[0.00065394], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (327818465838866268/FTX EU - we are here! #273840)[1], NFT (344934110664204778/FTX EU - we are here! #273830)[1], NFT (349388330095866/FTX EU - we are here! #273836)[1], ONT-PERP[0], PEPP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[385.63], USDT[0.00000002], USDT-PERP[0], USTC[0], XRP[0], XRP-PERP[0] | | |
| 00220790 | | AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.22001808], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0108[0], BTC-MOVE-0112[0], BTC-MOVE-0115[0], BTC-MOVE-0118[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0221[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0305[0], BTC-MOVE-0312[0], BTC-MOVE-0331[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0405[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0715[0], BTC-MOVE-0718[0], BTC-MOVE-0722[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0826[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0902[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-0924[0], BTC-MOVE-0929[0], BTC-MOVE-1004[0], BTC-MOVE-1006[0], BTC-MOVE-1015[0], BTC-MOVE-1018[0], BTC-MOVE-1022[0], BTC-MOVE-1025[0], BTC-MOVE-1029[0], BTC-MOVE-1102[0], BTC-MOVE-1109[0], BTC-MOVE-20200524[0], BTC-MOVE-20200602[0], BTC-MOVE-20200605[0], BTC-MOVE-20200730[0], BTC-MOVE-20210321[0], BTC-MOVE-20210801[0], BTC-MOVE-20210905[0], BTC-MOVE-20210917[0], BTC-MOVE-20211015[0], BTC-MOVE-20210110[0], BTC-MOVE-20210115[0], BTC-MOVE-20210301[0], BTC-MOVE-20211031[0], BTC-MOVE-20211106[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211119[0], BTC-MOVE-20211122[0], BTC-MOVE-20211127[0], BTC-MOVE-20211129[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], BVOL[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.0099658], LTC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0], YFI-PERP[0] | | |
| 00220793 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SECO[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00220796 | | ETH-PERP[0], USD[0.00] | | |
| 00220797 | | ASD-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], LINK[0], LINK-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00220798 | Contingent | BTC[0], DOGE[0], LTC[0], LUNA2[0.00037363], LUNA2_LOCKED[0.00087181], TRX[.900012], USD[0.00], USDT[533.09568627] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00220802 | | BNB[0], ETH[0], TRX[0], USD[0.00], USDT[0.01096721], XRP[0] | | |
| 00220807 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.00038663], BTC-20200925[0], BTC-20200925[0], BTC-20200925[0], DOGE-PERP[0], ETC-PERP[0], ETH[1.884623], ETH-PERP[0], ETHW[1.884623], FTT[0.00045046], KNC-PERP[0], LINK-PERP[0], PRIV-PERP[0], SPELL[1200], UNISWAP-PERP[0], USD[112.69], USDT[0], VET-PERP[0], XRP[0.68246065], XTZ-PERP[0] | | |
| 00220809 | | ATOM-0325[0], ATOM-20210924[0], BAND[0.00000002], BAND-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HKD[0.00], ICP-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0.06981391], NEAR-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], STX-PERP[0], USD[-0.01], USDT[0], XRP-PERP[0] | | |
| 00220810 | | BTC[0.00000002], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-PERP[0], USD[0.00] | | |
| 00220812 | | TRX[18], USD[0.00] | | |
| 00220822 | Contingent | ALGO-20200925[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210625[0], BNB-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-20200925[0], EOS-20210625[0], EOS-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], LINK-20200925[0], LINK-20210225[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[2.31837202], LUNA2_LOCKED[40953473], LUNC[504830.39], MANA-PERP[0], MATIC-20200925[0], MNGO-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20200925[0], TRX-20210625[0], USD[1243.03], USDT[252.90616757], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XTZ-20200925[0], XTZ-20210625[0] | | |
| 00220824 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 00220827 | | TRX[18] | | |
| 00220832 | | TRX[.000004], USD[99.99] | | |
| 00220834 | | BTC-PERP[0], DRGN-PERP[0], ETH-PERP[0], USD[-18.07], USDT[60.15053763], XTZ-PERP[0] | | |
| 00220836 | | 0 | | |
| 00220844 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], RUNE-PERP[0], USD[0.01], USDT[0.00233198] | | |
| 00220845 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOT-20210326[0], ETH[0.01099230], ETHW[0.01099230], FTT[0.06504894], SRM[11.23088946], SRM_LOCKED[38.17423563], USD[0.65], USDT[3000], YFI[.00032063] | | |
| 00220850 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00055825], ETH-0325[0], ETH-PERP[0], ETHW[0.00055825], FTT[0.01329748], FTT-PERP[0], LINK[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0.00211678], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[14.01], XRP-PERP[0] | | |
| 00220852 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00058337], BNB-PERP[0], BSV-PERP[0], BTC[0.00129506], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[.06947982], DOGEBULL[0.00000064], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00302886], ETH-PERP[0], ETHW[0.00302886], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[15.09], USDT[0.00000001], WAVES[0], WAVES-PERP[0], WRX[0.01587529], XEM-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00220853 | | BTC[0.03219447], FTT[93.40803103], LTC[0.00726867], MTA[1524.617488], SRM[36.9933215], TRX[.000003], UBXT[730.8675517], UNI[19.73455515], USD[2.26], USDT[3.64099901] | | |
| 00220855 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[9.9297], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], FTT[0.01550499], LINK-PERP[0], SOL[.00000001], SXP-PERP[0], TRX[0], USD[1.45], USDT[0], VET-PERP[0] | | |
| 00220856 | | 0 | | |
| 00220857 | | BTC[0], TOMO[0], USD[0.00], USDT[0] | | |
| 00220858 | | 0 | | |
| 00220860 | Contingent | BTC[0.00001238], FTT[25.5949832], NFT [4022236330146777730/FTX EU - we are here! #277229][1], NFT [48052246963453601/FTX EU - we are here! #277221][1], NFT [50168935776835308/FTX EU - we are here! #277272][1], SRM[.25199892], SRM_LOCKED[.95801764], TRUMP[0], TRUMP_TOKEN[2000], TRX[.000012], UBXT[10462.23189992], USD[26.27], USDT[163.72000000] | | |
| 00220863 | | LEO-20200626[0], LEO-PERP[0], MATIC-20200626[0], MATIC-PERP[0], USD[0.00] | | |
| 00220865 | | 0 | | |
| 00220866 | | BNB[.00983549], MATIC[4], USD[0.88], USDT[1.97218590] | | |
| 00220867 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[10.31], USDT[-0.00000869] | | |
| 00220868 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.999806], FIDA-PERP[0], FTT[0.04970676], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], NEAR-PERP[0], PAXG-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[99.19], USDT[0.00000001], YFI-PERP[0] | | |
| 00220869 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-0325[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00220872 | | BSV-20200626[0], BSV-PERP[0], MATIC-20200626[0], MATIC-PERP[0], USD[0.00] | | |
| 00220873 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[0.89] | | |
| 00220877 | | AMPL-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[0.23], USDT[0], XRP-PERP[0] | | |
| 00220882 | | BCHBULL[1328.270358], USD[0.00], USDT[0.05621900] | | |
| 00220883 | | BRZ-PERP[0], BTC[.00005517], BTC-PERP[0], USD[12.15] | | |
| 00220885 | | USD[13.54] | | |
| 00220886 | | BNB[.0095], DOGE[1337.465], DOGEBULL[4.7739155], HTBULL[187.26254], MATICBULL[.084466], SXPBULL[102067.6456972], TRX[.950449], USD[0.10], USDT[0.01905045], VETBULL[221.278245], XRP[9.998], XRPBULL[237536.699938] | | |
| 00220891 | | FTT[0.02382287], MANA[124], REN[0], USD[0.01] | | |
| 00220893 | | FTT[0.02283756], USD[0.00], USDT[0] | | |
| 00220894 | | 0 | | |
| 00220895 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-0930[0], BNB-PERP[0], BTC-0331[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SOL-1230[0], SUSHI-PERP[0], TRX[.000018], USD[-25.58], USDT[28.332148], USTC-PERP[0] | | |
| 00220898 | | ADA-PERP[0], BCH-PERP[0], BNB[0], BTC[.00006031], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.02668402], FXS[.07], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL[.0006], SOL-PERP[0], SRM-PERP[0], SWEAT[98], THETA-20200925[0], USD[2473.87], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00220901 | | LUA[.018471], USD[0.45], USDT[0] | | |
| 00220902 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], ASD-20210625[0], ATOM-20210326[0], ATOM-20210625[0], AVAX-20210326[0], AVAX-20210625[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000100], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210216[0], BTC-MOVE-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-20210326[0], DAI[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210225[0], ETC-PERP[0], ETH[0.00000001], ETH-20210225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIL-20210326[0], FIL-20210625[0], FTM-PERP[0], FTT[0.00845088], FTT-PERP[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], KIN-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-20210625[0], OMG-20210326[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.0382989], SRM_LOCKED[14560697], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.03], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210625[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00220903 | Contingent | ADABULL[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DYDX-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00003434], LUNA2_LOCKED[0.00008013], LUNC[7.47869399], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[21.0285574], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.69], USDT[0.00000001], YFI-PERP[0] | | |
| 00220906 | | BADGER-PERP[0], ETH-PERP[0], FTT[0.22138497], USD[0.00], USDT[0] | | |
| 00220907 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[3.63710255], SRM-PERP[0], SXP[0.03120242], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[4437.47], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00220908 | Contingent | AUDIO[924.6949], BTC[.000034], CHZ[2148.72075], COPE[356.60751], DOGE[9318], FTT[676.450014], MAPS[3471.366825], MNGO[256754.42925], OXY[355.77572], POLIS[154.772136], RAY[276.819295], SOL[876.8453771], SRM[187.0461332], SRM_LOCKED[117.7781068], USD[0.86], USDT[0.00000001] | | |
| 00220909 | | BTC[.00000805], USD[0.00], USDT[0] | | |
| 00220912 | | 0 | | |
| 00220913 | | 0 | | |
| 00220914 | | 0 | | |
| 00220915 | | ATOMBULL[0.00472799], BEAR[5.49795], BNBBEAR[54181.5], DOGEBEAR[1409062.35], DOGEBEAR2021[0.07295145], EOSBULL[0.0850375], ETHBEAR[55245.5], ETHBULL[0.00000191], TRXBULL[.0778555], USD[0.18], USDT[0.00000001], XRPBEAR[.067415], XRPBULL[.8496615] | | |
| 00220916 | | 0 | | |
| 00220917 | | BULL[0.00008382], USD[0.00] | | |
| 00220919 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], APT[103.569429], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200713[0], BTC-MOVE-20200717[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200727[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20210210[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200605[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], DAL[0.00529430], DOGE-PERP[0], ETH[9.06957291], ETH-PERP[0], ETHW[0.00057291], FLM-PERP[0], FTT[50.10880441], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], JOE[0.00000001], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], PAXG[0.00003653], PUNDIX-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.46313843], SRM_LOCKED[2.83615482], USD[3974.63], USDT[7848.49985316] | USDT[93.34644] | |
| 00220920 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.01940293], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.051804], USD[0.23], USDT[0.00244386], XMR-PERP[0], XRP[.610037], XRP-PERP[0], XTZ-PERP[0] | | |
| 00220921 | | BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200524[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], USD[0.01] | | |
| 00220923 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-20200626[0], ETH-PERP[0], LUNA2[0.01969317], LUNA2_LOCKED[0.04595073], LUNC[4288.23], USD[19.79] | | |
| 00220925 | | ETH[.0750075], ETHW[.0750075], USD[2.15], USDT[.005546] | | |
| 00220926 | | ALGO-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], LINK-PERP[0], LUA[.06275], RAY[15.75445656], ROOK-PERP[0], USD[0.45], USDT[0.00000006] | | |
| 00220929 | | AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], COMP-PERP[0], DOT-PERP[0], LINK[.09923], LINK-PERP[0], LTC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.09], XTZ-PERP[0] | | |
| 00220933 | | 1INCH-PERP[0], CAKE-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00220941 | Contingent, Disputed | AAVE-PERP[0], BAL[.00000001], BTC[0], BTC-MOVE-WK-20200619[0], COMP[.00000001], DAI[.00000001], ETH[.00000001], SOL[0], USD[0.00], USDT[0.00000001], WBTC[0] | | |
| 00220942 | | USD[159.34] | | |
| 00220943 | | BTC[0], USD[1.25] | | |
| 00220944 | | BTC-MOVE-20200521[0], CRO-PERP[0], FTT[0.08531279], LUNC-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.10], USDT[0.12228714] | | |
| 00220945 | | BTC[.01] | | |
| 00220946 | | USD[0.28] | | |
| 00220948 | | ADABEAR[.017352], ALGOBULL[40.017], ATLAS-PERP[0], USD[0.01] | | |
| 00220952 | | 0 | | |
| 00220953 | | USDT[0] | | |
| 00220955 | Contingent | ALTBULL[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CHZ[4.60], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], LINK[0], LINKBULL[0], LINK-PERP[0], MATIC[0], MSTR[0], SAND-PERP[0], SNX[0], SOL[0], SRM[4.10382689], SRM_LOCKED[294.92119672], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], UNI[0], USD[7.72], USDT[0], XTZBULL[0], YFI[0] | | |
| 00220956 | | 0 | | |
| 00220958 | | BTC[.00009335], LINK[.07407], USD[8.41], USDT[0.00007596] | | |
| 00220960 | Contingent | ADA-PERP[0], AVAX[50.36674977], AVAX-PERP[0], BTC[0.00133203], BTC-PERP[1.222], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[13.25153472], ETHW[13.20634485], FTT[29.19428], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO[33040], SOL[1281.40916378], SOL-PERP[0], SPELL[200000], SRM[1046.51576569], SRM_LOCKED[34.99640847], SUSHI[36.79014334], SUSHI-PERP[0], TRUMPFEB[0], TRX[.000042], TRYB[1182.01565278], USD[-8480.53], USDT[68.51085462], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | ETH[13.183], SUSHI[34.292626] | |
| 00220961 | | ADABEAR[.068122], BCHBULL[1.002404], BEAR[.04992], ETHBEAR[.01458], LINK[.09024], LINKBEAR[.094488], MATICBEAR[.367], MATICBULL[.000702], USD[0.42], USDT[0.16402909] | | |
| 00220963 | | ALGO-PERP[0], BSV-PERP[0], COMP-PERP[0], ETH[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], THETA-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00220967 | | BRZ[.80699853], BTC[0], ETH[.00019302], ETHW[0.00019301], USD[0.00], USDT[0] | | |
| 00220968 | | BTC-MOVE-20200526[0], BTC-MOVE-WK-20200529[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00220971 | | ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ALT-0624[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0.53105366], BRZ-PERP[0], BSV-0325[0], BSV-0624[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0.10127168], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], LTC-20210625[0], PAXG[0.00000001], PAXG-20210625[0], PAXG-PERP[0], SHIT-0624[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SPY-1230[0], TRUMP[0], TRUMP_TOKEN[962.1], TRX[0.000017], UNI-20211231[0], USD[-48.59], USDTI-337.64999913], USDT-PERP[0], XAUT[0], XAUT-0325[0], XRP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00220972 | | AMPL-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], FTT[0], KNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.51846233], XRP-PERP[0], XTZ-PERP[0] | | |
| 00220975 | Contingent, Disputed | BTC[.00000002], USDT[.2704] | | |
| 00220978 | | BTC-PERP[0], USD[0.00] | | |
| 00220980 | | BCH-PERP[0], BTC[0], BTC-PERP[0], TRX-PERP[0], USD[0.02] | | |
| 00220985 | Contingent | ALGOBULL[0], ALTBEAR[0], ASDBULL[0], ATOMBULL[0], BEAR[0], DMGBULL[.08821665], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], FTT[1.16028824], GRTBULL[0], LINKBULL[0], LTCBEAR[0], LTCBULL[0], LUNA2[0.00528548], LUNA2_LOCKED[0.01233278], LUNC[0.082908], MATICBEAR2021[0], MATICBULL[0], MKRBEAR[0], SUSHIBULL[0], SXPBULL[0], USD[0.00], XRPBULL[11033025.64837361] | | |
| 00220987 | | 0 | | |
| 00220989 | | ADABEAR[979.3734155], BEAR[.031179], USD[0.00], USDT[.34681] | | |
| 00220990 | | 0 | | |
| 00220991 | | BTC-PERP[0], USD[1.01] | | |
| 00220994 | | BEAR[.008134], BULL[0.00002409], USD[0.04], USDT[0] | | |
| 00220996 | | BTC[0], DOGE[0], ETH[.00446184], ETHW[0.00446184], SNX[0], USD[0.00], XRP[1.35976581] | | |
| 00220997 | | 0 | | |
| 00220999 | | ADABEAR[.013429], ADABULL[0], BNBBULL[0], BULL[0.00000004], DOGE[90.98271], ETH[0], ETHBULL[0], FTT[0.09520393], USD[1.94], USDT[0.94210652] | | |
| 00221000 | | 0 | | |
| 00221001 | | 0 | | |
| 00221002 | | ADAHALF[0], ADA-PERP[0], BTC[0], ETH-PERP[0], FTT[.9776], USD[0.50], XTZ-PERP[0] | | |
| 00221007 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM[2.4029514], SRM_LOCKED[462.70164325], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | Yes | |
| 00221008 | | 0 | | |
| 00221009 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.19], XTZ-PERP[0] | | |
| 00221011 | | 0 | | |
| 00221016 | | 0 | | |
| 00221018 | | USDT[18.93] | | |
| 00221021 | | USDT[20.03] | | |
| 00221022 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00037727], ETH-PERP[0], ETHW[0], FIL-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.83], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 00221026 | | USDT[19.93] | | |
| 00221027 | | ETHBEAR[194677997.31], ETHBULL[1.22], ETHW[6.964], USD[0.36], USDT[.05614417] | | |
| 00221030 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.21], USDT[0.21525727], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBULL[.008252], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00221031 | | BTC-PERP[0], USD[4.02] | | |
| 00221036 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DMGBULL[3499.335], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LNC-PERP[0], LTC[0.00267868], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA[0], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PAXG-20210326[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.27], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00221037 | | USD[18.93] | | |
| 00221038 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00221041 | | CHR[.20447], CITY[.004943], COMP[0], DAI[1560.2], ICP-PERP[0], IMX[.029], RAY[.064275], SUSHI[.431885], TRUMPFEBWIN[6227.23157089], TRX[.000001], USD[0.01], USDT[1096.57227647] | | |
| 00221045 | | BTC-PERP[0], USD[0.00], USDT[0.01430445] | | |
| 00221049 | | 0 | | |
| 00221050 | | AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], EGLD-PERP[3.47], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2-PERP[550], REEF-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-282.94], XRPBULL[2562713.2672], XRP-PERP[0] | | |
| 00221051 | | 0 | | |
| 00221053 | | BTC[0], ETH[0], FTT[0.10299401], USD[1.52] | | |
| 00221054 | | 0 | | |
| 00221056 | Contingent | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], AUD[0.00], BCH-PERP[0], BEAR[97.9706], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0.00084562], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000370], ETH-PERP[0], ETHW[0.00000369], FIL-PERP[0], FTT[81.78864601], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00478444], LUNA2_LOCKED[0.01116369], LUNC[16.59700320], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], THETA-PERP[0], TONCOIN[.03102836], TRX[.000005], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 00221059 | Contingent | ADABULL[0], AMPL[0], DOGEBULL[0], ETHBULL[0], FTT[0.06702158], SRM[.28473256], SRM_LOCKED[.63496525], SXP-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 00221060 | | HEDGE[.10242825], USD[0.09] | | |
| 00221061 | | USD[6.00] | | |
| 00221063 | | AUD[0.00], BTC[0.00000342], BTC-PERP[0], DAI[.00000001], ETH-PERP[0], LUNC[.000528], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00221065 | | ATOM-20200626[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200609[0], BTC-MOVE-WK-20200605[0], BTC-PERP[0], USD[0.02] | | |
| 00221071 | | USD[0.85] | | |
| 00221072 | | ASD-PERP[0], ATOM-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PRIV-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[5.31], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00221076 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200616[0], BTC-MOVE-20200710[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200722[0], BTC-MOVE-20200726[0], BTC-MOVE-20200818[0], BTC-MOVE-20200910[0], BTC-MOVE-20210103[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.10], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00221078 | | 1INCH-PERP[0], ALPHA-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.35], USDT[.00079] | | |
| 00221079 | | 1INCH[0], BCH[0], BNT[0], BTC[0], REN[0], RSR[0], XRP[0] | | |
| 00221080 | | ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.09135390], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS[.897115], MAPS-PERP[0], MATH[.0406845], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.06437804], XAUT-PERP[0] | | |
| 00221081 | | USDT[21.54096572] | | |
| 00221082 | | ASD-PERP[0], BTC-MOVE-20210524[0], ETH[.00000001], EXCHBULL[0.00000093], EXCH-PERP[0], SLP-PERP[0], TRX[.000006], USD[-158.26], USDT[190.62940100] | | |
| 00221086 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-PERP[0], AXS[.0994062], AXS-PERP[0], BADGER[.002759], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.05394], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[.00040000], BTC-0325[0], BTC-MOVE-20210613[0], BTC-MOVE-20210617[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CREAM[.005035], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[.00092553], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[.00092553], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00157153], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OLY2021[0], OMG[.462866], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0078454], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.499139], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI[.09924], UNI-PERP[0], USD[2.11], VET-PERP[0], WAVES-0325[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20210326[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00221087 | | ATLAS[101129.47360011], ATLAS-PERP[0], CAKE-PERP[0], FTT[1.2], USD[0.12], USDT[0] | | |
| 00221088 | | BTC[.0043], BTC-PERP[0], USD[-21.04] | | |
| 00221089 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE[0.33771195], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[45.24107201], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-17.1302161B], LTC-PERP[0], LUNA2[8.58303145], LUNA2_LOCKED[20.02707339], LUNC[1868973.17], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[50.38165355], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], XTM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00221091 | | USD[27063.01] | | |
| 00221092 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX[.00000002], AVAX-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[10000], LEND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[112.75627081], SRM_LOCKED[2440.94639992], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[79619.40], USDT[0.00338800], USDT-20200925[0], USDT-20201225[0], USDT-PERP[0], YFI-PERP[0] | | |
| 00221095 | | 0 | | |
| 00221096 | | TRX[150] | | |
| 00221100 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[55448.29], USDT[4999.549905], VET-PERP[0], XRP-PERP[0] | | |
| 00221101 | | COMP[.00002844], USD[0.10], USDT[.009734] | | |
| 00221102 | | BIT[5], BTC-MOVE-20200702[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BVOL[0.00005379], EDEN[.7], ETH[.00030111], ETHW[.00030111], SOL[7.49841818], SRM[.9881], TRUMP[0], USD[1.21], USD[0-00531912] | | |
| 00221105 | | FTT[25], USD[14119.14] | | |
| 00221108 | | 1INCH[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], BOBA[1000.08752074], BOBA-PERP[0], BTC[0.01382186], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOW-0407[0], BTC-MOW-0408[0], BTC-MOW-0411[0], BTC-MOVE-20200824[0], BTC-PERP[0-00099999], BULL[0.00000001], CRO-PERP[0], DAI[0], DMGBULL[394.89192], DMG-PERP[0], DOGE[0.00000001], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETHBULL[0.00052602], ETH-20211231[0], ETH-PERP[0], ETHW[0.00052601], FTM-PERP[0], FTT[150.09742066], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[51.39537614], MATIC-PERP[0], NEAR-PERP[0], OMG[0.00000001], OMG-20211231[0], OMG-PERP[0], SAND[1], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[.00000], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], UNISWAP-PERP[0], UNISWAP-PERP[0], USD[-754.97], USDT[0], USDT-PERP[1044], XRP[0], XRP-0624[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | MATIC[50.100436], USD[264.23] | |
| 00221110 | Contingent | AAVE[1.61804489], AKRO[69842.0422186], ALGO[164.50625], AMPL[72.98513685], APT[1.49962], ASDBALL[2408399.72087706], ATOM[27.405502], AUD[1761.33], AUDIO[1482.4826312], AVAX[7.17858272], BAL[13.44959118], BALBEAR[20281310.3.82449935], BALBULL[30095041.1061255], BAT[46093.03999], BCH[0.09209922], BCHA[.98510399], BCHBEAR[29571.2.23198052], BCHBULL[17928206.4.1600164], BEAR[103729.7133035], BNB[1.83412585], BNBBEAR[2461081171.27115836], BNBBULL[13.50961621], BRZ[991.4.49912322], BSVBEAR[127838751.57099639], BSVBULL[114865039.53822136], BTC[3.19130469], BULL[1.76400965], BVOL[0.00005577], CEL[106.5187378], CHZ[164.02598925], COMP[1.84134082], COMPBEAR[158430348.04216383], COMPBULL[18935964.78414653], CREAM[32.59031513], CUSDT[2776.856737], CUSDTBEAR[0.00996072], CUSDTBULL[0.00189223], DAI[59.442105], DEFIBEAR[905490.50904818], DEFIBULL[765.49762740], DMG[0.01394758], DOGE[16162.936081], DOT[31.159146], EN/1.81100033], ENX[8.64991048], ENXBEAR[0.584748.70027843], EN[1.8100033], EN[1.89041151], EN[1.89041151], EOSBULL[110372623.80690302], ETH[1.33014483], ETHBEAR[7534100834.98011803], ETHBULL[87.09045115], ETHW[0.00028372], EUR[67.01], EUR[7111.08145], FIDA[498.515214], FRONT[492.625457], FTT[26100.8305098], GST[8023.762854], HGET[1467.37082664], HNT[34.04511163], HXRO[1352.07138046], IBVOL[0.00007098], JPY[486633.49], KNC[151.37623971], KNCBEAR[34240538.40448846], KNCBULL[162.1737.19850586], LINK[28.59121737], LINKBEAR[5974957575.7406238], LINKBULL[22966963.68855807], LTC[1.76400004], LTCBEAR[234642.9736128], LTCBULL[1542010.65904118], LUA[1533.60419956], LUNA2[0.31817757], LUNA2_LOCKED[0.07574634], LUNC[2941852.2300061], MAPS[1611.927231], MATH[+41.37579004], MATIC[127.46691], MKR[0.00040365], MOB[46.487306], MTA[6389.47645174], NEAR[54.087259], OMG[1131.502465], OXY[4225.503444], PAXG[0.0046790], ROOK[5.11785701], RUNE[339.531514], SOL[55.12118097], SRM[506.2912304], SRM_LOCKED[800.70022404], SUSHI[12.03370541], SXP[944.09015509], SXPHALF[0.03025127], TOMO[420.9142091], TRU[3493.019351], TRX[9304.2658433], TRY[4.37], TRYB[70529.4865921], TSLAPRE[3], USD[5796.07], USDT[26068.83173733], USTC[12499.12708], VETBEAR[50332418.1.498778], VETBULL[1126226.2426527], WBTC[0.00768574], WRX[777.65566460], XAUT[0.00862606], XPLA[.05125], XRP[412.48674917], XRPBEAR[270870045.72455363], XRPBULL[116119447.9605529], XTZ[42.48], XTZBEAR[89270.354.2.21992201], YFI[91.1441228.42272404], ZRX[18.0.0099739] | | |
| 00221113 | Contingent | ADABULL[0], BNB[0], BULL[0], DOGEBULL[0], FTT[3.12551125], LUNA2[0.72367134], LUNA2_LOCKED[1.68856648], SRM[.00025172], SRM_LOCKED[06233204], SXP[0], SXPBULL[0], TONCOIN[17.8], USD[0.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00221117 | | ADABULL[0], ATOMBULL[.003052], DOGEBULL[.0834833], EOSBULL[.3712], ETHBULL[.0], GRTBULL[.0], KNCBULL[.0008], LINKBEAR[.09254], SUSHIBULL[88.032], SXPBULL[.2413454], TRX[.0000011, USD[29.23], USDT[.0], XLMBULL[.00499994], XTZBULL[.0937944] | | |
| 00221122 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUD[1700.21], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000422], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0428[0], BTC-MOVE-0514[0], BTC-MOVE-0517[0], BTC-MOVE-0519[0], BTC-MOVE-0601[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200712[0], BTC-MOVE-20200714[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200727[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200809[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200901[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200912[0], BTC-MOVE-20200920[0], BTC-MOVE-20200928[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201003[0], BTC-MOVE-20201006[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201026[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201101[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201118[0], BTC-MOVE-20201204[0], BTC-MOVE-20201207[0], BTC-MOVE-20201214[0], BTC-MOVE-20201219[0], BTC-MOVE-20210616[0], BTC-MOVE-20210624[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210905[0], BTC-MOVE-20210910[0], BTC-MOVE-20210990[0], BTC-MOVE-20211117[0], BTC-MOVE-20211201[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200824[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200908[0], BTC-MOVE-WK-20200903[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201210[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DODO-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENS[.00360563], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00009587], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (508104173274109879"Sell me all you want. Then go fuck off" #1)[1], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.06191944], SRM_LOCKED[5.30464674], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |
| 00221126 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] |
| 00221127 | | ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], COMP-PERP[0], DEFI-PERP[0], KNC-PERP[0], LTC[0.01054677], MATIC-20200626[0], MATIC-PERP[0], MKR-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.50], XMR-PERP[0], XTZ-PERP[0] |
| 00221129 | | BCHA[9.9999], USD[0.08] |
| 00221130 | | BTC-MOVE-20200714[0], BTC-MOVE-20200716[0], BTC-MOVE-20200719[0], BTC-PERP[0], SOL[0], USD[0.85] |
| 00221132 | | 0 |
| 00221133 | Contingent | ALCX[0], ATOMBULL[0], BEAR[0], BTC[0], BTC-PERP[0], BULL[0], CRV[0], DEFIBULL[0], DOGEBEAR2021[0], EOSBULL[0], ETH[0], ETHBULL[0], FTT[0], GRTBULL[0], LEOBULL[0], MOB[0], RUNE[0], SRM[23.14545002], SRM_LOCKED[337.06778513], SUSHI[0], USD[374.54], USDT[0.01348881], XRPBULL[210000], ZECBULL[0], ZEC-PERP[0] |
| 00221135 | | ATLAS[2510], ATLAS-PERP[0], BAL-PERP[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200610[0], BTC-MOVE-20200614[0], BTC-MOVE-20200519[0], BTC-MOVE-20200611[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200711[0], GRT[.00000001], KIN[3378], USD[4.03], USDT[0] |
| 00221138 | | ADABEAR[50098.0280135], ADABULL[0.00000819], BEAR[7.2581655], BULL[0.00005086], EOSBULL[.0020548], ETHBEAR[.008005], ETHBULL[0.00047041], LTCBULL[.02], USD[5.45], VETBULL[.00000022], XTZBULL[0.0000632] |
| 00221139 | | ALGOBEAR[.004019], ATOMBULL[74.2], BEAR[49.8], DOGEBEAR[8401.7487], DOGEBULL[.061644], FTT[0.00322216], KNCBULL[.8892], LINKBEAR[757.905], MATICBEAR[297.46], MATICBULL[.220411], SUSHIBEAR[4885.9], SXPBEAR[8.5262], THETABULL[.42678], TRX[0], TRXBEAR[8.512], USD[0.17], USDT[0.00675462], XRP[0], XRPBEAR[1.1186], XRPBULL[1.4] |
| 00221141 | | 1INCH-PERP[0], ADA-PERP[27], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], MTA-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[27.73], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] |
| 00221143 | | BTC-PERP[0], USD[0.02] |
| 00221144 | | 1INCH-PERP[0], AVAX-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] |
| 00221147 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] |
| 00221148 | Contingent | BOBA[.4965], ETH[.00053669], ETHW[0.00038227], FTT[.09574], GRT[3621.169492], LUNA2[0.02716612], LUNA2_LOCKED[0.06338762], LUNC[5915.481336], MATIC[3.996], OMG[.4965], TRX[.000169], USD[1029.28], USDT[0.00286143], XRP[.950336], XRPBEAR[9.962] | USD[0.63] | |
| 00221150 | | ALGO-PERP[0], SHIT-PERP[0], USD[0.39] |
| 00221151 | | AMPL[10.96089583], BTC-PERP[0], ETH-PERP[0], LINA[1119.2552], SOL[.99734], TOMO[11.99772], USD[1.43], USDT[5.70641752] |
| 00221152 | | 0 |
| 00221154 | | ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.89], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00009967], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] |
| 00221155 | | 0 |
| 00221157 | | 0 |
| 00221158 | | 0 |
| 00221160 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0.00010000], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDI-1.47], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |
| 00221161 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] |
| 00221162 | | USD[40.00] |
| 00221163 | | 0 |
| 00221165 | | BNB-PERP[0], BSV-20200925[0], BTC[0], BTC-20200925[0], BTC-MOVE-20201121[0], BTC-PERP[0], BULL[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FTT[0], HT-PERP[0], SUSHI-PERP[0], USDI4.05], USDT[0.00708800], XAUT-20200925[0], XAUT-PERP[0], XRP-PERP[0] |
| 00221169 | Contingent, Disputed | ADA-0624[0], BNBBULL[0], BTC[0], BTC-PERP[0], DOGEBULL[0], ETHBULL[0], LUNA2_LOCKED[27.85695393], SUSHIBULL[2194497.04206797], USD[0.27], USDT[0] |
| 00221170 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LINC-PERP[0], LTC-PERP[0], LUNA2[0.47731755], LUNA2_LOCKED[1.11374095], MAPS-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] |
| 00221171 | | BEAR[.09882], BULL[0.00000050], EOSBULL[.09626], ETHBULL[0.00000852], LINKBULL[.00007865], USD[0.01], USDT[0.08695168], XRPBEAR[.090045], XRPBULL[0.00048172] |
| 00221172 | | ADABEAR[.00012], BEAR[.05063], BSV-PERP[0], BTC-PERP[0], THETA-PERP[0], USD[1.77], USDT[0], XTZBEAR[.050356], XTZBULL[.00029591], XTZ-PERP[0] |
| 00221173 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00209048], GRT-PERP[0], PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] |
| 00221174 | | USD[49.54] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00221178 | | TRX[.000002], USD[0.70], USDT[0.05650516] | Yes | |
| 00221179 | | USDT[.001918] | | |
| 00221186 | | USD[0.51] | | |
| 00221187 | | BTC[0], ETH[0], LTC-PERP[0], USD[1.57], USDT[.00867], XTZ-PERP[0] | | |
| 00221188 | | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[00.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00221189 | | ADA-PERP[0], BTC-PERP[0], DMG[.071434], DMG-PERP[0], ETH-PERP[0], USD[6.49], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00221191 | | USD[0.19] | | |
| 00221192 | Contingent | AAPL-20210625[0], ABNB-20210924[0], ALT-0325[0], ALT-PERP[0], AMD-20210924[0], AMZN-20210625[0], ARKK[0], ARKK-20210924[0], ATOM-0325[0], BABA-20210924[0], BCH[0], BCH-2020092[0], BCH-PERP[0], BIL[0.03286556], BILI-20210924[0], BNX-20210924[0], BSV-PERP[0], BTC[0.00007002], BTC-0325[0], BTC-2020626[0], BTC-20210924[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BULL[0.00000001], CGC[.0848665], CGC-20210924[0], COMP[.00000001], COMP-PERP[0], CRON[0.0380285], DEFI-0325[0], EGLD-PERP[0], ETH[0.00000001], ETH-2020925[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-20201225[0], FTT[151.54506662], FTT-PERP[0], GBT[2[0], GBTC-20210924[0], GME-20210924[0], HOLY-PERP[0], ICP-PERP[0], KNC-2020925[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MID-PERP[0], MRNA[.0029206], MRNA-20210924[0], MSTR-20210625[0], NEAR-PERP[0], NFLX[.009525], NIO-20210625[0], NIO-20210924[0], NVDA-20210625[0], OXY-PERP[0], PAXG[0.03468352], PAXG-20200626[0], PAXG-PERP[0], PENN-20210924[0], PFE-20210924[0], RAY[28.90085016], RAY-PERP[0], SHIT-0325[0], SHIT-PERP[0], SOL-0325[0], SOL-20210326[0], SOL-PERP[0], SPY[.00080265], SQ-20210924[0], SRM[2.22946373], SRM_LOCKED[134.01648548], SRM-PERP[0], SUSHI-2020092[0], SUSHI-PERP[0], THETA-PERP[0], TSLA-20210924[0], TSM-20210924[0], TWTR-20210625[0], UBER-20210625[0], USD[-1.19], USDT[0.00652180], WBTC[0], XAUT[0], XMR-PERP[0], ZM[.009525], ZM-20210924[0], ZM-20210924[0] | | |
| 00221194 | | BTC-PERP[0], USD[1.33] | | |
| 00221195 | | ADABULL[0], ALGOBULL[87.71], BAO[16988.695], BSVBULL[9.76], BULL[0.00000033], DENT[1998.67], EOSBULL[.9813], FTT[0.02587138], KIN[269946.8], LINKBULL[0], REEF[269.9392], TOMOBULL[.9956], USD[0.01], XRPBULL[.0973] | | |
| 00221196 | | BTC-MOVE-20200521[0], BTC-MOVE-20200607[0], BTC-MOVE-2020Q2[0], KNC-20200626[0], USD[0.04], XAUTBULL[0] | | |
| 00221197 | Contingent | AAVE-PERP[0], AGLD-PERP[0], AMPL[0.01021664], ATOM-PERP[0], AVAX-PERP[0], BIT[.9778], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00004820], BTC-MOVE-2020062[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], COMP-PERP[0], CRV[.12598565], CVX[.02741738], DOGE-PERP[0], ETH[0.00114245], ETH-20210924[0], ETH-PERP[0], ETHW[0.00114245], FTM-PERP[0], FTT[0.17187373], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MSRM_LOCKED[1], MTA[.710873], NEAR-PERP[0], OMG-PERP[0], OXY[15267.31297705], OXY_LOCKED[820610.68702295], OXY-PERP[0], PEOPLE-PERP[0], RAY[.1081], RAY-PERP[0], RON-PERP[0], SNX[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[591.82498727], SRM_LOCKED[38674.30075608], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1625.82], USDT[0.18737623], WBTC[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00221198 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[.000009], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-1.98], USDT[1.85], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00221201 | | GBP[8.20] | | |
| 00221202 | | BEAR[96.17], BSVBULL[.652], EOSBEAR[.00614], EOSBULL[.093877], ETHBEAR[82.5], LINKBEAR[962.472], SXPBULL[.994622], USD[1.25], USDT[0], XRPBULL[.06934] | | |
| 00221204 | | BTC-PERP[0], USD[0.35] | | |
| 00221205 | | 0 | | |
| 00221208 | | FTT[.06927], RAY[.93889], STEP[.02914], USD[00.00], USDT[0] | | |
| 00221209 | | BNBBULL[2], BULL[3.669], ETHBULL[4.52], USDT[0.10821966], XRP[.3519] | | |
| 00221210 | | 0 | | |
| 00221211 | Contingent | APE-PERP[0], ATOM[.0525], ATOM-PERP[0], BNB[0.23480666], BTC[5.00253580], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.01402393], ETH-PERP[0], ETHW[651.42644381], FTM[0.13011685], FTT[0.04825844], LUNA2[0], LUNA2_LOCKED[0.02326250], MNGO[.2549], MNGO-PERP[0], NFT[494020426825231060/Psychedelic #3[1], SAND-PERP[0], SHIB[1522409.67489227], SHIB-PERP[0], SLND[.101306], SOL[0.51258152], SRM[32.90409189], SRM_LOCKED[355.43909459], STETH[0], STSOL[0], TRX[.002331], USD[9.90], USDT[0.80308577], USTC[1.41125125], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00221212 | | USD[0.00], USDT[0] | | |
| 00221213 | | 0 | | |
| 00221214 | | 0 | | |
| 00221215 | | 0 | | |
| 00221216 | | 0 | | |
| 00221217 | | 0 | | |
| 00221221 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY[.04889625], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.24567981], SRM_LOCKED[11.37790952], STEP-PERP[0], STORJ-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00079], TRX-PERP[0], USD[0.07], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00221222 | | 0 | | |
| 00221223 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[-62.4], AKRO[403593.55659], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[-5.2], BADGER[0], BAL-PERP[0], BAND-PERP[0], BAO[865.3000], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ[0], BSV-PERP[0], BTC[5.29553741], BTC-MOVE-0327[0], BTC-PERP[-0.00189999], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.50055815], ETH-PERP[0], ETHW[0.00055315], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.015], FTM-PERP[0], FTT[1015.00015001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0].49999999], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[2105.6], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.01500000], LINK-PERP[-7.9], LRC-PERP[0], LTC[.04644067], LTC-PERP[-0.08000000], LUNA2[27.95827027], LUNA2_LOCKED[65.23596397], LUNC[90.06446012], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[.15897], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.89302490], SOL-PERP[0], SPELL-PERP[0], SRM[120.98121347], SRM_LOCKED[649.41445875], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.006317], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1452.31], USDT[151925.71882667], VET-PERP[0], WAVES-PERP[-11.5], XLM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00039949], XRP-PERP[0], XTZ-PERP[0], YFI1.00002000], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0].770], ZRX-PERP[0] | | |
| 00221224 | | 0 | | |
| 00221225 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DAI[0.00919457], DAWN-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], TRYB[0], UNI-PERP[0], USD[1055.82], USDT[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00221226 | | BEAR[4.89657], USDT[.0326] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00221227 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[750.86581226], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-PERP[-6.44310000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-23.97600000], ETHW[0.00094648], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[133000.71065089], FTT-PERP[0], GALA-PERP[0], GBP[155806.72], GMT[0.00385], GMT-PERP[0], GRT-PERP[0], GST[0.012606], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[300.06333125], SOL-PERP[0], SPELL-PERP[0], SRM[5273.69403251], SRM_LOCKED[32460.23501915], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[393634.39], USDT[1.04586955], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00221229 | | 0 | | |
| 00221231 | | TRX[13], USD[0.00] | | |
| 00221232 | | BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00221233 | Contingent | AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], AVAX-20210326[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNTX-20210625[0], BSV-PERP[0], BTC[107.31644272], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-20210220[0], BTC-PERP[0], BTC-PERP2[0], CAD[2300.00], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-PERP[0], DOGEBEAR20210.00096814], DOGE-PERP[0], DOT[12818.66177164], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[407.65031119], ETH-20211231[0], ETH-PERP[0], ETHW[405.43483052], FTM-PERP[0], FTT[8570.33593310], FTT-PERP[0], GME-20210326[0], HT-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO[29150.31862855], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (533846172088626396/FTX Swag Pack #699)[1], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[2141.75125701], SRM_LOCKED[1328.40621301], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1015529.67], USDT[377294.45876190], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00073781], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | BTC[106.31993], DOT[5000], ETH[405.373744], YFI[.000702] |
| 00221235 | | ADABEAR[.0072], BEAR[.06556], SHIB-PERP[0], USD[0.31], USDT[.048322] | | |
| 00221236 | | FTT[0.01720686], USD[0.00], USDT[0] | | |
| 00221237 | | 0 | | |
| 00221238 | | BTC[0.00000053] | | |
| 00221239 | | 0 | | |
| 00221240 | | 0 | | |
| 00221241 | | ADABEAR[3856094.980988], AGLD-PERP[0], ALGOBEAR[197610], ALGOBULL[254827.829], ALTBULL[.0000676], APE-PERP[0], ASDBEAR[202614], ASDBULL[5965.389295], ASD-PERP[0], ATOMBEAR[.03386], ATOMBULL[.001324], BALBEAR[.000784], BALBULL[.39742], BCHBEAR[.004764], BCH-PERP[0], BNBBEAR[65271.50215], BSVBULL[2126437.12769], BSV-PERP[0], BTT[994600], CEL-PERP[0], CLV-PERP[0], COMPBEAR[10000], COMPBULL[4.8068], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFIBULL[.0003304], DMGBULL[4.86305629], DOGEBEAR[1311959095.5349538], DOGEBULL[.00307443], DOGE-PERP[0], DRGNBULL[4810.0811446], EOSBULL[.939082.679408], ETCBEAR[100000.004666], ETCBULL[.000007], FTT[0.80720328], FSX-PERP[0], GMT-PERP[0], GST-PERP[0], HTBULL[.07982446], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNCBULL[.09253], KSOS-PERP[0], LINKBEAR[1109276.7361], LUNC-PERP[0], MATICBEAR[29217829170.4663], MATICBULL[.000534], MTA[3796.948], MTA-PERP[0], OKBBEAR[.003372], PRVBULL[.0000594], RAMP-PERP[0], SLP-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHIBEAR[8001002.002676], SXPBEAR[7000000.05734], SXPBULL[1907826.6099334], SXP-PERP[0], THETABEAR[.336595], THETABULL[.000336], TOMOBEAR[14627340.7663], TOMOBULL[58824155.382877], TOMO-PERP[0], TRX[.012357], TRXBEAR[39977.6274], TRXBULL[.7378], UBXT[.9433], USD[0.02], USDT[0], USTC-PERP[0], XLMBULL[.000324], XRPBEAR[9986.074311], XRPBULL[42.14405], XTZBEAR[.021965], XTZBULL[.5073886], ZECBULL[8.25219] | | |
| 00221242 | | 0 | | |
| 00221244 | | 0 | | |
| 00221247 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALTBULL[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AXS-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00009655], BTC-PERP[0], BULL[0.00000175], COMP-PERP[0], DEFI-20200925[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-20200925[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.19917207], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-20200626[0], KNC-20200925[0], KNC-PERP[0], LEO-20200626[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-PERP[0], SKL[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.04077635], SRM_LOCKED[.22655783], SUSHIBULL[0.21529027], SUSHI-PERP[0], THETA-20200626[0], THETA-PERP[0], TRX[.000946], TRX-20200925[0], TRX-PERP[0], USD[0.00], USDT[2.42404982], VET-PERP[0], XRP-20200626[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00221248 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BITW-1233[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200609[0], BTC-MOVE-20200626[0], BTC-MOVE-20200101[0], BTC-MOVE-20200613[0], BTC-MOVE-20200617[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-MOVE-20200727[0], BTC-MOVE-20200801[0], BTC-MOVE-20200903[0], BTC-MOVE-20210224[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201102[0], BTC-MOVE-20201105[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201114[0], BTC-MOVE-20201112[0], BTC-MOVE-20201126[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20210115[0], BTC-MOVE-20210208[0], BTC-MOVE-20210328[0], BTC-MOVE-20210430[0], BTC-MOVE-20210721[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (31338178537817325/FTX EU - we are here! #177728)[1], NFT (35590605070811563/FTX EU - we are here! #177564[1], NFT (41940692882136024/FTX EU - we are here! #17776)[1], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.14135647], SRM_LOCKED[40.82847188], SRN-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TLM2-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[35.000013], TRX-PERP[0], TSLA-20211231[0], UNI-PERP[0], UNISWAP-20211231[0], USD[3330.16], USDT[87.69246000], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[116.992], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00221249 | | BTC-PERP[0], USD[0.00] | | |
| 00221251 | | 0 | | |
| 00221252 | | COPE[0.25322800], ETH[0], RAY[0], STEP[0.09438594], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00221254 | | APT[0], BNB[0], BRZ[-0.03355358], ETH[0], ETHW[0.00074176], TRX[.000777], USD[0.00], USDT[0] | | |
| 00221259 | | FTT[0], KNC[2118.88694], USD[0.00], USDT[0] | | |
| 00221260 | | BTC[.000041], BTC-PERP[0], USD[-0.05] | | |
| 00221261 | | 0 | | |
| 00221262 | | 0 | | |
| 00221263 | | 0 | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00221268 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.086187], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.86035], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.031613], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.009005], TRX-PERP[0], UNI-PERP[0], USD[4.11], USDT[2014.52476976], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00221269 | | BTC[.01401795], EUR[0.00] | | |
| 00221270 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.88455078], BTC-20211231[0], BTC-MOVE-20200531[0], BTC-MOVE-20200602[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200723[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[4019077.28], FIDA-PERP[0], FIL-PERP[0], FLM-20201226[0], FTT[1000.00000002], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEND-20200925[0], LEO-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG-20200925[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[626.71130072], SRM_LOCKED[7025.21525137], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], UNISWAP-PERP[0], USD[197.40], USDT[0], USDT-20200925[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00221273 | | BTC[-0.00052353], BTC-PERP[0], BULL[0.00002999], EUR[8.02], LTC[.00876471], SOL[.29451165], USD[27.71] | | |
| 00221274 | | 0 | | |
| 00221275 | | 0 | | |
| 00221276 | | AMPL-PERP[0], APE[.062019], APE-PERP[0], BTC[0], ETH-PERP[0], MOB[.34078], MOB-PERP[0], SUSHIBULL[.94281], TRX[.000804], USD[0.30], USDT[4.39361101], XRP[.4], XRP-PERP[0] | | |
| 00221277 | | ATLAS[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[0], HMT[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SRM-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.06], USDT[0] | | |
| 00221278 | | BNB[0], BTC[0], ETH-PERP[0], USD[0.00] | | |
| 00221280 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18.49], VET-PERP[0], XLM-PERP[0], XRP[.173459], XRP-PERP[0], XTZ-PERP[0] | | |
| 00221282 | Contingent | ADABULL[0.07416153], ADA-PERP[0], AGLD-PERP[0], ALPHA[2.40098727], ALPHA-PERP[0], APT[25.47370353], APT-PERP[0], AR-PERP[0], ATLAS[1.39189389], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00010301], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM[0.00120408], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.32076235], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00009538], ETHBULL[0.03223388], ETH-PERP[0], ETHW[.00009937], FLOW-PERP[0], FTM-PERP[0], FTT[8.40017154], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[1.93365200], LINA-PERP[0], LINK[.000000001], LINKBULL[655.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.69243451], LUNA2[.804035.39], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], TRX[1.90246888], TRX-PERP[0], USD[-142.07], USD[70.95589053], WAVES-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[2.00000001], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00221286 | | ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00221288 | | ADABULL[0.00027987], ATOMBULL[.00398324], BNB-PERP[0], BTC-PERP[0], BULL[0.00000393], BVOL[0.00006428], DOGEBULL[1.7], DOGE-PERP[0], EOS-PERP[0], ETHBULL[.00001893], ETH-PERP[0], FTT[0.04902157], FTT-PERP[0], LINK[.094452], LINKBULL[.001431], SNX-PERP[0], SOL-PERP[0], TRX[1.63071221], USD[0.16], USDT[0], XRPBULL[.0434239] | | |
| 00221289 | | BCH[0], BTC[0], BTC-HASH-2021Q1[0], COMP[0], DEFI-20210326[0], ETH[0], ETH-PERP[0], FTT[1.72538397], LINK[.00001802], TRYB[0], UNI[.00151423], USD[0.00], USDT[0] | | |
| 00221294 | | 0 | | |
| 00221298 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[0], ADA-20210625[0], AT-20210625[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00431669], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210623[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-20211231[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210925[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.88519552], FIDA_LOCKED[3.84255945], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[150.55882688], FTT-PERP[0], GRT-PERP[0], GRT-20210326[0], GRT-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], PRIV-20210326[0], RAY-PERP[0], ROOK-PERP[0], RUNE[128.12000961], RUNE-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.00466922], SRM_LOCKED[.04598942], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], UNISWAP-PERP[0], USD[-63.88], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0] | | |
| 00221300 | | ETH[0], USD[0.00], USDT[0.00001597] | | |
| 00221301 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEMSENATE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRUMPSTAY[.999405], TRX-PERP[0], TRYB-PERP[0], USD[3.75], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[.49033815], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00221302 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.14] | | |
| 00221305 | | 0 | | |
| 00221306 | | ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00005294], BTC-PERP[0], CHZ-PERP[0], COPE[502.99753], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1.14], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00221309 | | BTC[0], BULL[0], ETHBULL[0], USD[0.06], USDT[0] | | USD[0.06] |
| 00221310 | | APE[.0429416], BAL-PERP[0], BTC[0.00000002], BTC-MOVE-0510[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20210113[0], BTC-PERP[0], CREAM-PERP[0], ETH[-0.00000002], ETHBULL[.00009392], ETH-PERP[0], LUNC-PERP[0], MTA-PERP[0], SOL[0], SUSHI-20200925[0], SUSHIBEAR[155.7279358], SUSHI-PERP[0], TRX[.000001], UNISWAP-20200925[0], USD[0.00], USDT[0.00858144] | | |
| 00221311 | | ADA-PERP[0], ALGO-PERP[0], AUD[100.00], AVAX-PERP[0], BCH[.00057], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], DEFI-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], FLM-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00221312 | | NFT [519440416637205935/Ballpark Bobblers 2022 - ID: E766F3A8][1] | | |
| 00221313 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDT[251.82232134], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00221314 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[.00023895], FTT-PERP[0], HALF[0], KNC-PERP[0], LINK-PERP[0], LTC[.38239812], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OIL100-20200628[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00221315 | | BULL[0], ETHBULL[0], ETH-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00221316 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL[-0.00000002], BAL-PERP[0], BAT[0.00000001], BNB[0], BNB-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP[-0.00000004], COMP-PERP[0], CRV[0.00000001], CRV-PERP[0], DAI[0.00000002], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0.00000001], GRT-PERP[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NFT [423622220274253154/A3][1], REN-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[5.13289937], SRM_LOCKED[306.73498936], SUSHI[0.00000002], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[13903.13], USDT[0.00000001], USTC[0], WBTC[0], YFI[0], YFI-PERP[0] | | |
| 00221317 | | BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-PERP[0], ETH-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.08] | | |
| 00221318 | | BTC-PERP[0], FIL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 00221319 | | 0 | | |
| 00221321 | | 0 | | |
| 00221322 | | 1INCH-PERP[0], ADABEAR[95943.285], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[44.262], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGEBEAR[1019378.7], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[202890.18], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATH[.042129], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP[612.409105], SUN[55542.27811207], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[119845964], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES[.499335], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00221323 | | BTC[0.00000938], ETH[.03497673], ETHW[.03497673], TRX[.323695], USD[0.30], USDT[0.20280738] | | |
| 00221324 | Contingent | BTC[0.00382511], ETH[0.05220052], ETHW[0.05220052], FTT[139.065907], KIN[9324], SRM[7.07169484], SRM_LOCKED[.12477936], USD[161.46], USDT[104.40415527] | | |
| 00221326 | | 0 | | |
| 00221331 | | 0 | | |
| 00221332 | | USDT[0] | | |
| 00221336 | | BTC[.0003], BTC-PERP[.0015], ETH[.08447483], ETHW[.08447483], USD[-36.26] | | |
| 00221338 | | ADABULL[0.00000066], ADA-PERP[0], ALGOBULL[75.2764], BEAR[6.978], BNBBULL[0.00000403], BTC[0], BTC-PERP[0], BULL[0.00000068], CAKE-PERP[0], DOGEBULL[.00000093], EOSBULL[62.507919], EOS-PERP[0], ETHBULL[0.00000094], ETH-PERP[0], HNT-PERP[0], LINKBULL[0.00008164], LINK-PERP[0], LTCBEAR[.097393], LTCBULL[.000808], LTC-PERP[0], THETABEAR[269.6], THETABULL[0.00000039], TRXBULL[.0013639], TRX-PERP[0], USD[0.00], VETBULL[0.00000969], XLMBULL[.00000527], XRPBULL[.09345], XRP-PERP[0], XTZBULL[.00017733] | | |
| 00221341 | Contingent | BNB[0], ETH[0.00007451], ETHW[0.00007451], FTT[0], MATIC[0], SRM[.00732446], SRM_LOCKED[.08877036], USD[0.00], USDT[0.00000001] | | |
| 00221351 | | 0 | | |
| 00221352 | | ETH[0], USD[0.00] | | |
| 00221353 | | USDT[0.52046760] | | |
| 00221356 | | BTC[.00002187], BTC-PERP[0], USD[0.03] | | |
| 00221357 | | USD[1177.23], USDT[0] | | |
| 00221363 | | BCHBULL[.00319], BEAR[.5488], BNBBEAR[.96686], BULL[.00007429], EOSBULL[.00073], ETHBEAR[9.63168], ETHBULL[.0000634], LTCBEAR[.000663], SNX[1.19916], USD[0.16], USDT[0], XRPBEAR[.09634], XRPBULL[.0005044] | | |
| 00221367 | | 0 | | |
| 00221370 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0.13410042], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], BVOL[.00009278], COMP-PERP[0], DOGE-PERP[0], ETH[.00054501], ETH-PERP[0], ETHW[0.00054500], FTT[.0964], HOLY[.78321], KNC[.0507046], LINK-PERP[0], MTA-PERP[0], SHIT-PERP[0], SOL[.87205], SOL-PERP[0], SRM[.972567], SXP-PERP[0], UNI[.048178], UNI-PERP[0], USDT[.007855], WRX[.7498], XTZ-PERP[0] | | |
| 00221372 | | 0 | | |
| 00221373 | | BTC-PERP[0], USD[0.05] | | |
| 00221379 | | BNB[.00321035], LTC[.00519881], USDT[0] | | |
| 00221383 | | ADA-PERP[0], BCH-PERP[0], BTC-HASH-2020Q3[0], BTC-PERP[0], ETH-PERP[0], HOLY-PERP[0], SHIT-PERP[0], TRX[.000001], USD[1.37], USD[0] | | |
| 00221384 | | BSV-20200626[0], BSV-PERP[0], BTC[.00002088], EOS-20200626[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], USD[0.00] | | |
| 00221389 | | APT-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], ETH[0], ETHW[0.00017109], FIL-PERP[0], HMT[0], HT[0], JST[0.00000001], KIN[0], SOL-PERP[0], SUN[.00000001], SXP[0], SXP-PERP[0], TRU[0], TRX[0], USD[0.00], USDT[0.00000002] | Yes | |
| 00221391 | | 0 | | |
| 00221392 | Contingent | FTT[26.2950505], RAY[280.79128725], SOL[90.48307265], SRM[1025.18900885], SRM_LOCKED[19.92211633], USD[0.99], USDT[0] | | USD[0.99] |
| 00221394 | | 0 | | |
| 00221395 | | ETHBULL[0.00000950], USD[0.23] | | |
| 00221396 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BOBA[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20200616[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[4.93304942], LUNA2_LOCKED[11.51044865], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00221397 | | ALGOBULL[26930.24], BCHBULL[.009728], BEAR[6.16524], BNB[.00707609], BSVBULL[16047.37218], BTC[.00000124], BULL[0.00000087], DOGEBEAR[3405270806], EOSBULL[.2027], ETCBEAR[72276], ETCBULL[.0003744], ETHBEAR[7002.8825], ETHBULL[.0000607], HUM[8.114], LTCBULL[.002232], USD[41.65], WRX[.60811, XRPBEAR[.00293], XRPBULL[.020062] | | |
| 00221399 | Contingent | EUR[0.00], LUNA2[19.23780628], LUNA2_LOCKED[44.88821465], LUNC[4189072.82], USD[148.45], USDT[0.00000001] | | |
| 00221400 | | TRX[.000003], USD[0.00] | | |
| 00221401 | | BEAR[.0767585], BTC[.00008877], USD[0.01] | | |
| 00221402 | | BTC[0.00005692], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-WK-20200619[0], COMP-20200626[0], COMP-PERP[0], FTT[.05096837], USD[0.55] | | |
| 00221405 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.247], FTT[25.03], USD[46836.58] | | |
| 00221408 | | FTT[15.4], TONCOIN[30.1], TRUMPFEBWIN[.0383], USD[0.15] | | |
| 00221409 | | BTC[0], BTC-PERP[0], USD[3.16], USDT[0] | | |
| 00221412 | | BTC[0.00000151], DOGE[.96599], TRX[103.93084], USD[-5.07] | | |
| 00221416 | | 0 | | |
| 00221417 | | 0 | | |
| 00221418 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.15767596], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[10], LRC-PERP[0], LUNA2[0.00009979], LUNA2_LOCKED[0.00023284], LUNC[21.73], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[1790], SPELL-PERP[0], SRM-PERP[15], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[201.5], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[841.24], XRP[57.3549247], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00221420 | | DOGEBEAR2021[.00002343], DOGEBULL[0], ETHBEAR[9212], USD[0.34], USDT[0.29105183] | | |
| 00221421 | | USDT[.056925] | | |
| 00221422 | | BEAR[646.3615295], BTC[.00000881], USD[0.04], USDT[.055] | | |
| 00221423 | | NFT (375002759113158142/FTX EU - we are here! #141505)[1], NFT (462447166522103011/FTX EU - we are here! #140352)[1], NFT (504534366112394856/FTX EU - we are here! #141375)[1], SOL[.08608469], USD[0.01] | | |
| 00221424 | | BTC[0.00616651], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH[0.00024346], ETHW[0.00024346], USD[-2.96] | | |
| 00221425 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0.03930964], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ-20210326[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00948477], CREAM-20210326[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0016661], ETH-PERP[0], ETHW[.0016661], FLOW-PERP[0], FTT[.09013], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRYB-20210326[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.56], USDT[0.02204120], VET-PERP[0], WAVES-20210326[0], XRP[0], XRP-PERP[0], XTZ-20210326[0], YFI-PERP[0] | | |
| 00221426 | | USD[32.71] | | |
| 00221427 | | BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210608[0], BTC-MOVE-20210611[0], BTC-PERP[0], DEFI-PERP[0], TRX[.000001], USD[1.42], USDT[0] | | |
| 00221429 | | 1INCH[.0051], AVAX[0], BNB[0], DOGE-PERP[0], ETH[0], MATIC[0], SOL[0], TRX[0.14442100], UNI[0], USD[1.02], USDT[2.77658289] | | |
| 00221432 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[0.30], USDT[0.00000205] | | |
| 00221433 | | USD[-9.01], USDT-PERP[10] | | |
| 00221435 | Contingent, Disputed | SRM[.00711547], SRM_LOCKED[.02712813], USD[0.72] | | |
| 00221437 | | TRX[.000001], USD[0.63], USDT[0] | | |
| 00221438 | | USDT[0] | | |
| 00221439 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00003044], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00221441 | Contingent | AGLD-PERP[0], BAL-20200925[0], BIT[.443577S], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20211231[0], BTC-MOVE-2020Q2[0], BTC-PERP[0], BVOL[0], COMP-20200925[0], COMP-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.9403145], FTT[150.39560873], GME[.03732858], GME-20210326[0], GMEPRE[0], LUNC-PERP[0], MAPS[.05903], MATH[.0866645], MER[.5428], NIO-20201225[0], NIO-20210326[0], OKB-20211231[0], RAY[.485014], SOL[0], SRM[1.95293098], SRM_LOCKED[7.40706902], SUSHI-PERP[0], TSLA-20201225[0], TSLA-20210326[0], USD[163.63], USDT[0.00250000], USDT-PERP[0] | | |
| 00221442 | | AMD-0325[0], AMZN-0325[0], BNB[0.00162658], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0.00000001], ETHBULL[0], FB-0325[0], FIL-PERP[0], FTM-PERP[0], GOOGL-0325[0], GRT-PERP[0], ICP-PERP[0], LINK-0325[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MRNA-0325[0], PEOPLE-PERP[0], PYPL-0325[0], TRX[0], TSLA-0325[0], USD[32.32], USDT[0.75858984], XLM-PERP[0], ZEC-PERP[0] | | BNB[.001595], USDT[.604371] |
| 00221446 | | 0 | | |
| 00221448 | Contingent | ADA-20210326[0], ADABEAR[1998670], ALPHA-PERP[0], ALTBEAR[99.9335], ALT-PERP[0], ATLAS[2320], AXS-PERP[0], BEAR[199.8005], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ[9.98005], CLV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINA-PERP[0], LUNA20.00358274], LUNA2_LOCKED[0.00835973], LUNC[780.15], MATIC-PERP[0], MNGO-PERP[0], PAXG[0.00559627], POLIS[23.4], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.31], SRM[746.400835], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[17.71], VETBEAR[999.335], XRP[424.231383], XRP-20210326[0], XRPBEAR[12307052.15], XRP-PERP[0] | | |
| 00221450 | | EOSBULL[.00219985], ETHBEAR[.0913105], USD[0.03], USDT[0.01612253] | | |
| 00221451 | | 0 | | |
| 00221452 | Contingent, Disputed | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00221453 | | ALGO[.150525], APE-PERP[0], BOBA[.0074307], BOBA-PERP[0], BTC-PERP[0], COMPBEAR[0.02208530], ETH[.00051828], ETHW[.00051828], GMT-PERP[0], GMT-PERP[0], OMG-PERP[0], TRX[.000778], USD[0.00], USDT[0], XRP[.469222], XRP-PERP[0] | | |
| 00221454 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], MX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00221456 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.0000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000045], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00221457 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], ADA-20210326[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[0.0013027], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0325[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20210326[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20080000[0], ETH-0325[0], ETH-PERP[0], ETH-20210326[0], ETH-20211231[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.61372175], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA[20.03746388], LUNA2_LOCKED[0.08741573], LUNC[8157.84], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210326[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210225[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TRYB-20210326[0], TRYB-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[1.76], USDT[0.00200892], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20210326[0], XEM-PERP[0], XLM-PERP[0], XRP[.96797601], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210326[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00221459 | | EOSBULL[.2511821], USD[0.00009602] | | |
| 00221460 | | ETH-PERP[.024], USD[-15.28] | | |
| 00221461 | | BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00221465 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00221466 | | USD[0.16] | | |
| 00221467 | | BTC-PERP[0], USD[0.00] | | |
| 00221468 | | BEAR[8.394604], USDT[0.14767193] | | |
| 00221470 | | FTT[0.00995936], USD[0.99], USDT[0] | | |
| 00221472 | | BEAR[18.796428] | | |
| 00221473 | | ASD-PERP[0], MKRBEAR[0], MKRBULL[0], SUSHI-20200925[0], SUSHIBULL[.000074], SUSHI-PERP[0], SXPBULL[0], USD[0.09], USDT[0], XTZBEAR[.000014] | | |
| 00221474 | | ADABULL[0.00000501], BULL[0], USD[0.00], USDT[0] | | |
| 00221475 | | BSV-PERP[0], USD[0.16] | | |
| 00221479 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.04527692], JOE[5], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAMP-PERP[0], SLP-PERP[0], USD[319.92], USDT[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00221480 | | BNB[.5387859], BTC[0.23153770], ETH[1.71900333], ETHW[3.78854851], EUR[7.01], USD[0.00], USDT[0.00210782] | | |
| 00221482 | | BEAR[.00456139], USD[19.87], USDT[20.00000001] | | |
| 00221483 | | USD[3999.36] | | |
| 00221484 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00221485 | | 0 | | |
| 00221487 | | BTC-PERP[0], USD[0.01] | | |
| 00221488 | Contingent, Disputed | BTC[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-PERP[0], FTT[0.01553017], HOT-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00221489 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ELD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00221494 | | BEAR[71.686377] | | |
| 00221495 | | ADABEAR[79912.87939215], ADA-PERP[0], ALGOBEAR[145676.97273398], ALGOBULL[368000], ALGO-PERP[0], ALTBEAR[36.84279253], AMPL-PERP[0], ATLAS-PERP[0], BALBEAR[507.16897806], BCH-PERP[0], BEAR[1151.49797395], BEARSHIT[119.06405771], BNBBEAR[7052.92587886], BNB-PERP[0], BSVBEAR[219.52267866], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMPBEAR[689.32813914], COMP-PERP[0], DEFIBEAR[12.0695885], DOGEBEAR[1223648.81813072], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBEAR[55219.94341657], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINKBEAR[222051.71144388], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATICBEAR[1134787.86943176], MATIC-PERP[0], SHIB-PERP[0], SUSHIBEAR[39816.34797468], SUSHI-PERP[0], SXPBEAR[920.538528], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[3716163.79257153], TRXBEAR[552.21181365], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00221496 | | BEAR[.094813], USDT[0] | | |
| 00221498 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00221499 | | BEAR[.3532645], BULL[0.00000860], USD[0.14], USDT[0] | | |
| 00221506 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], AURY[.00000001], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200615[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.005], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.08683920], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], ICX-PERP[0], INDI_IEO_TICKET[2], JPY[49.37], LUNA2[0.05651524], LUNA2_LOCKED[0.13186890], LUNC[.009081], NFT (351562776744791413/FTX AU - we are here[#60796][1], NFT (451324589810334285/FTX EU - we are here[#22895][1], NFT (453783931567377623/FTX EU - we are here[#22727][1], NFT (504130908763102096/FTX EU - we are here[#23080][1], OKB-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], THETA-PERP[0], TRX[.00254], TRX-PERP[0], USD[0.02], USDT[0.00900000], USDT-PERP[0], USTC[38], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00221507 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[-100], APE-PERP[0], APT-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20210625[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[350], CHZ-PERP[0], CLV-PERP[0], CON[1.29], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[52100], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[345], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20210625[0], DYDX-PERP[0], EGLD-PERP[2.9], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[.194], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-20210924[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[384.6], KSOS-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[.35], MKR-PERP[0], MNGO-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[118.5], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[110.10027306], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRX-20210625[0], UNI-1230[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[221.60], USDT[0.51267637], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00221508 | | BEAR[.070322], USDT[0] | | |
| 00221511 | | BEAR[.018338], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00221513 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-20200925[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRXBULL[.2], USD[0.05], XTZ-PERP[0] | | |
| 00221515 | | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210530[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210718[0], BTC-MOVE-WK-20210702[0], BTC-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[.00000001], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX[0], RAY[0.00000001], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0.00000001], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[0.00000001], STX-PERP[0], TRU-PERP[0], TSLA[0.00000002], TSLAPRE[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[4.44], USDT[0.00000002], WBTC[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00221516 | | USDT[1.413865] | | |
| 00221518 | | AAVE-PERP[0], AUDIO-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000946], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-328.13], USDT[347.20806273], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00221519 | | BEAR[37.5869185] | | |
| 00221523 | | ADABULL[0], BULL[0.03590000], ETH[.00627892], KNCBULL[0], SXPBULL[0.00000000], THETABULL[0], USD[0.00], USDT[0.03068502], XTZBULL[0] | | |
| 00221524 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009998], BTC-MOVE-20200619[0], BTC-MOVE-20200629[0], BTC-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[.00493496], ETHW[.00493496], KNC-PERP[0], LTC-PERP[0], OXY[.8051], ROOK[.0000904], RUNE-PERP[0], SOL[.00986], SRM[.61597345], SRM_LOCKED[2.56072165], STEP[.00450524], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00570259], VET-PERP[0], XRP[.726845], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00221528 | Contingent, Disputed | 0 | | |

Amended Schedule F — Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00221530 | | BTC[.00005376], BTC-PERP[0], USD[0.44], USDT[0.00791926] | | |
| 00221531 | Contingent | AAVE-PERP[0], ADABEAR[1913137.5], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-20200526[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200615[0], BTC-MOVE-20200619[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.29327564], LUNA2_LOCKED[0.68430984], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[2.3531842], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[30000000], SRM_LOCKED[25.25316441], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[32275], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[-3.12], USDC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20210326[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00221532 | | BEAR[35.793198] | | |
| 00221533 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.09048157], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[14337.26], USDT[10026.67946750], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00221536 | | ALGO-PERP[0], ASD-PERP[0], BTMX-20200626[0], DEFI-PERP[0], KNC-PERP[0], LTC[0.00666390], MATIC-PERP[0], MKR-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.02], USDT[0.00001494], XMR-PERP[0], XTZ-PERP[0] | | |
| 00221537 | | AAVE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.05087044], AMPL-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT_921], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0.94], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SXP-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.97], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00221538 | | USD[43.00] | | |
| 00221539 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00221544 | | BEAR[73.386054] | | |
| 00221545 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 00221547 | | 0 | | |
| 00221549 | | BEAR[44.591526], USDT[0.00000127] | | |
| 00221550 | | BNBBULL[892.25], BULL[108.268], DOGEBULL[222604], ETHBULL[569.85], FTT[2], USD[0.14], USDT[250.550948] | | |
| 00221551 | | ADABULL[128.75776405], ALGOBULL[27822839.83], ASDBULL[6.3771823], ATOMBULL[1700556.568481], BALBULL[177983.77304600], BCHBULL[28.98784], BNBBULL[0.78504074], BSVBULL[16893.274], CEL[.0552], CEL-20211231[0], COMPBULL[2339555.76283900], DEFIBULL[0], DOGEBULL[288.96536668], DRGNBULL[.2499525], EOSBULL[5007747.599197], ETCBULL[300.33487365], ETHBULL[2.10844134], FTT[.99601], GRTBULL[6368094.38821851], HTBULL[132.24579711], KNCBULL[89202.08095595], LINKBULL[191807.16405079], LTCBULL[75114.0296605], MATICBULL[20639.21653892], MKRBULL[140.14039048], NFT[442409770084447887he Hill by FTX #38009](1), OKBBULL[4.23396497], SUSHIBULL[37861.91645], SXPBULL[221.90462000], THETABULL[4800.19297931], TOMOBULL[3997.7965], TRX[.000023], TRXBULL[810.2750429], UNISWAPBULL[92.01710799], USD[0.07], VETBULL[1187416.61746763], XLMBULL[11006.48808431], XRPBULL[1387843.80159150], XTZBULL[1401504.16229200], ZECBULL[138006.86175925] | | |
| 00221555 | | BEAR[33.193692] | | |
| 00221556 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOMBULL[0.00000001], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BALBULL[0.00000001], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.00000001], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20211024[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[.00051939], FTT-PERP[0], GLMR-PERP[0], GRT_LOCKED[0.00000001], GRT-20210625[0], GRTBULL[0.00000002], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0.00000002], LTC-PERP[0], LUNA2[0.45121442], LUNA2_LOCKED[0.05283364], LUNA2-PERP[0], LUNC[252.89000001], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXPBULL[0.00000001], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRX[.000777], TRX-20210625[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], VETBULL[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210924[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00221557 | Contingent | AAVE[0], ALCX-PERP[0], ALGO-PERP[0], ASD[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000002], COMP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0.00000003], ETH-PERP[0], FTT[25.01612136], FTT-PERP[0], GRT[5927.029635], HNT-PERP[0], INK[0], KIN-PERP[0], LINK-PERP[0], LTC[0.00188435], LTC-PERP[0], MATIC[0.03595000], MATIC-PERP[0], RAY[.90804192], REN[19465253], ROOK[13.85010224], RUNE[.0088195], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4181.88113899], SRM_LOCKED[566.37136661], SUSHIBULL[1411.44134975], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TRXBULL[0], UNI-PERP[0], USD[466.56], USDT[1.10200851], XRPBULL[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00221558 | | BTC[.36150448], USD[1.15] | | |
| 00221559 | | AVAX[0], BEAR[.095364], BNB[0], BTC[0.06756524], DOT[0], FTM[0], FTT[.10970792], LINK[0], MATIC[0], SOL[0], USD[1.52], USDT[0], USTC[0] | | |
| 00221560 | | BEAR[.592666], USDT[0] | | |
| 00221561 | | BEAR[24.295383] | | |
| 00221564 | | ADA-20201225[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-20200626[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], COMP-20200925[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-1230[0], ETH-20200925[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], PAXG[28], PAXG-PERP[0], SOL[0], TRYB[0], USD[965.03], USDT[0], USDT-0624[0], USDT-1230[0], USDT-20210326[0], USDT-20210625[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00221565 | | ATLAS[1793.65452845], BICO[26.99924], FTT[0.00000044], USD[0.00], XTZBULL[0] | | |
| 00221567 | | 0 | | |
| 00221570 | | BTC[0.00000001], DENT[1], KIN[1], RSR[1], USDT[0] | Yes | |
| 00221574 | | BEAR[.0680135], USD[0.02], USDT[.00323] | | |
| 00221575 | | BTC-20200626[0], BTC-MOVE-20200522[0], BTC-MOVE-20200529[0], BTC-MOVE-2020Q2[0], BTC-PERP[0], LINK-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00221576 | Contingent | ATOM-PERP[0], BADGER-PERP[0], BTC[0.00002593], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], SRM[.12985951], SRM_LOCKED[.52684454], TRX[.101024], USD[133.16], USDT[0], VET-PERP[0] | | |
| 00221578 | | BTC[0], SUSHIBULL[0], TRX[0.00326917] | | |
| 00221579 | Contingent | ADABULL[0.00000443], ALGOBULL[76885.389], BULL[0.00000001], EOSBULL[281.5456606], ETHBEAR[.487957], ETHBULL[0.00004751], LINKBULL[0.27762589], SRM[.55997924], SRM_LOCKED[.36755212], THETABULL[0.77087436], USD[2.11], USDT[0.00937478], VETBULL[0.00087411], XLMBEAR[0.00000040], XLMBULL[0.04258794], XRPBULL[11.39365975] | | |
| 00221580 | | ADA-PERP[-.35], ALT-PERP[-0.01300000], BCH-PERP[0.01300000], BNB-PERP[-0.70000000], BSV-PERP[-2.69000000], BTC[0], BTC-PERP[-0.02009999], COMP-PERP[-0.03980000], DEFI-PERP[-0.00300000], DRGN-PERP[0], EOS-PERP[-2.50000000], ETC-PERP[-8.50000000], ETH-PERP[-0.00100000], FIL-PERP[-41.89999999], FTT[.343293], MATIC-PERP[0], MID-PERP[-0.01400000], PRIV-PERP[0], SHIT-PERP[-0.01300000], SUSHI-PERP[-26.5], TRX-PERP[.5540], UNISWAP-PERP[0], USD[5393.49], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00221581 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000990], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-20200925[0], DOGEBEAR2021[.00001631], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.00606634], FTT-PERP[0], GRTBULL[.9898119], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0013173], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX[.350506], TRX-PERP[0], UNI-PERP[0], USD[3.62], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[8.15955115], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00221583 | | USDT[0], XRPBULL[.00164393] | | |
| 00221584 | | BTC-PERP[0], ETH-20200626[0], ETH-PERP[0], USD[0.00] | | |
| 00221585 | | BEAR[.04917], BULL[0.00001179], USD[0.01], USDT[0] | | |
| 00221595 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DASH-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], EXCH-20210326[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[40.09560719], SRM_LOCKED[159.73857445], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00221596 | Contingent | 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE[1.8], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[1], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[100], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-1230[0], BSV-PERP[0], BTC[0.00002160], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-1230[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00055345], EXCH-1230[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GALFAN[.3], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-1230[0], OKB-PERP[0], OMG-1230[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-1230[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[32.92365308], SRM_LOCKED[250.77258737], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-1230[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3942491.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-1230[0], XTZ-PERP[0], YFI-1230[-1.49], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00221597 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.99867], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT [380759402978831601The Hill by FTX #45959](1), OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[0.13536474], SRM_LOCKED[.67801892], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.18], USDT[0.00019272], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00221600 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000178], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.12], USDT[0.25884921], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00221601 | | BEAR[89.797], BULL[0], USD[0.16], VETBEAR[88106] | | |
| 00221602 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009977], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0.00118872], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00046543], ETH-PERP[0], ETHW[.00039643], FTM[0], FTM-PERP[0], FTT[0.18739023], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.20073190], LUNA2_LOCKED[12.13504112], LUNC[1132470.32263596], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[4.10238006], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-38.62], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00221603 | | BCH[0.00097484], BCHA[.00097484], BTC[0.00000935], BTC-PERP[0], ETH[0.00092581], ETH-PERP[0], ETHW[0.00092581], LTC[0], USD[0.47], USDT[0], XRP[.83658335], XRP-PERP[0] | | |
| 00221610 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211001[0], BTC-MOVE-0703[0], BTC-MOVE-0710[0], BTC-MOVE-20200424[0], BTC-MOVE-20210711[0], BTC-MOVE-20210722[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210826[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211104[0], BTC-MOVE-WK-20211112[0], BTC[0.09450000], BTTPRE-PERP[0.09450000], CHZ-20210625[0], CHZ-PERP[0], COPE[0], CPV-PERP[0], DEFI-PERP[0], DNE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211221[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GBTC-20211231[0], GMT-PERP[0], GRT-PERP[0], HOLY[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[2739.31096], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2877.04], USDT[0.00701007], USDC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00221611 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-20200925[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00221612 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FIL-PERP[0], GALA-PERP[0], GARI[.62427], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.002], TRX-R-PERP[0], USD[0.26], USDT[0], UNI-PERP[0], USD[.43], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00221614 | | ALGOBULL[875.71], ATOM-PERP[0], AVAX-PERP[0], BCHBULL[.007435], BCH-PERP[0], COMPBULL[0.00000425], EOSBULL[.9972], ETCBULL[.0000546], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000002], TRXBULL[1.00884], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00221615 | | ETH-PERP[0], USD[15.46] | | |
| 00221617 | | BEAR[24.99525], BTC[.00001474], BULL[0.00000939], USD[0.16], USDT[39.12142610], XRPBEAR[.00095991], XRPBULL[.0080449] | | |
| 00221619 | | BULL[0], ETHBULL[0], FTT[0.51088312], LTC[.009978], SUSHIBULL[0], THETABEAR[0], THETABULL[0], USD[0.03], USDT[1.55128545], XLMBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Balances / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00221621 | | ADABULL[0], ATOMBULL[0], BALBULL[0.00045844], BCHBULL[0], BEAR[73.06885], BNBBULL[0], BTC-20200925[0], BTC-PERP[0], BULL[0.00000546], COMPBEAR[0], COMPBULL[0.00004213], ETC-2020626[0], ETCBULL[0], ETH-20200925[0], ETHBEAR[692.675], ETHBULL[0], ETH-PERP[0], GRTBULL[0.00076012], GRT-PERP[0], KNCBULL[0.00013755], LINKBEAR[0.519232], LINKBULL[0], LTC-20210326[0], MKRBULL[0], NEO-20201225[0], NEO-PERP[0], OMG-PERP[0], SNX[.090823], SXPBULL[0.00699007], THETABEAR[0.00000526], USD[0.00], USDT[0], VETBULL[0.00006147], WRX[.906235], XLMBULL[0], XRPBULL[0], XTZBULL[0], ZEC-PERP[0] | | |
| 00221623 | | BTC-PERP[0], BULL[0.00001502], USD[0.54] | | |
| 00221624 | | ADA-PERP[0], ALGO[2452], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[30.6], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT[83.3], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEAR[229.4], ROOK[0], RUNE-PERP[0], SHIT-PERP[0], SOL[13.3], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[673.56], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00221626 | | 0 | | |
| 00221627 | | ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-20201225[0], ATOM-PERP[0], BAL-20201225[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC-20201225[0], OMG-20201225[0], EOS-PERP[0], EOS-20200925[0], EOS-20201026[0], EOS-PERP[0], ETC-20201225[0], ETH-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FIL-20201225[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-20201225[0], SOL-20200925[0], SUSHI-20201225[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TRX-20201225[0], UNI-20201225[0], USD[-0.01], USDT[0.067835], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00221631 | | ADA-PERP[0], ALGO[13], ALPHA-PERP[0], BTC[.0000006], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], PRIV-PERP[0], RUNE-PERP[0], USD[0.06] | | |
| 00221633 | | ADA-PERP[0], BEAR[.05824], BULL[0.00000891], ETH-PERP[0], USD[0.00] | | |
| 00221635 | Contingent | 1INCH-PERP[0], AAPL[7.05274604], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00000001], BNB[0], BNB-PERP[0], BOBA[.00000001], BTC[0.00003643], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0316[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[100.00135], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EUR[492.82], FTM-PERP[0], FTT[150], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.66001338], LUNA2_LOCKED[3.87336457], LUNC[261471.41], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[72.96845674], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0930[0], SRM[1.41357557], SRM_LOCKED[8.10138896], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[573], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[8711.12], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00221636 | | BTC[0.30000000], CRV[142], DEFIBULL[0], ETH[1], ETHBULL[0], ETHW[1], FTT[25.00000001], GBP[6146.00], SOL[3.128219], USD[0.51] | | |
| 00221638 | | BTC-PERP[0], USD[0.00] | | |
| 00221645 | | BTC[0], BTC-PERP[0], UNI[2.0986035], USD[1.96], USDT[0.30337496], XRP-PERP[0] | | |
| 00221646 | | USD[0.02] | | |
| 00221652 | | ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], NEO-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[746.97], USDT[0.00000359], XRP-PERP[0] | | |
| 00221653 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[276.46552726], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.13278289], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[2535], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0.04999999], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-413.64], USDT[39.34016040], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[66.42300000], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00221654 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PRIV-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], USD[-6.27], USDT[6.96000000], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00221658 | | FTT[0.06598974], USD[2.42], USDT[0] | | |
| 00221659 | | BTC[0], ETH[0], ETHW[0], LTC[3.45], PAXG[.00000001], SOL[4.58000000], TONCOIN[.01], USD[0.37], USDT[0.07735141] | | |
| 00221662 | | LINKBULL[0], SXPBULL[0], USD[0.00] | | |
| 00221665 | | ADA-PERP[0], BNB-20200626[0], BNB-PERP[0], BTC[.00012188], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], UNI-PERP[0], USD[-1.71], XRP-PERP[0], YFI-PERP[0] | | |
| 00221666 | | DOT[.0014], FTT[.7], NFT (381570837693058096/FTX EU - we are here! #211088)[1], NFT (391667305641001291/FTX EU - we are here! #210948)[1], NFT (523773640475522467/FTX EU - we are here! #211211)[1], USD[0.00], USDT[1.4091515] | | |
| 00221667 | | AKRO[1], BAO[1], USD[0.00] | | |
| 00221669 | | BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00221675 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[-0.24], AVAX-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.01000000], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02749101], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-20200925[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM_LOCKED[8.07118626], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], UNISWAP-PERP[0], USD[452.41], USDT[3.59886775], XRP-PERP[0], XTZ-PERP[0] | | |
| 00221677 | | 0 | Yes | |
| 00221680 | Contingent | BTC[0], COPE[248.00124], CRO-PERP[0], EDEN[104.800192], ETH[1.34739822], ETHW[35.56841343], FTM[5353.78951195], FTT[327.02949], ICP-PERP[0], RAY[1016], SRM[1108.64977687], SRM_LOCKED[26.99353807], UNI[0], UNI-PERP[0], USD[1854.29], WBTC[0] | | |
| 00221692 | Contingent | ADABULL[.0143], ADA-PERP[0], BTC[0], ETH[1.08979935], ETHW[1.08948362], FTT[1000.972595], RAY[120.46583451], SOL[20.13109046], SRM[35.38749248], SRM_LOCKED[298.35308448], TRX[1.10996295], USD[24.35], USDT[0], XRP[0] | | TRX[1] |
| 00221694 | | BALBULL[0.00000329], BEAR[.048175], BULL[0.00001171], COMPBEAR[0.00010842], ETH[0.00046068], ETHBEAR[.0983485], ETHBULL[0.00341333], ETHW[0.00046068], KNCBEAR[.00000737], KNCBULL[0.00000782], LINKBEAR[.03892775], LINKBULL[0.00002574], MER[.98423], SOL[.009905], TRX[.000002], USD[0.00], USDT[0.00007879] | | |
| 00221695 | | BNB-PERP[0], BTC[.0001516], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], NEAR-PERP[0], SLP-PERP[0], TRX[.000001], USD[18.89], USDT[0.00908509], XRP[.7], XRP-20200625[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00221696 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[0.42], XRP-PERP[0] | | |
| 00221700 | Contingent | AGLD[0], ALGO-PERP[0], BULL[0], BVOL[0], COMP-PERP[0], COPE[0], DEFI-PERP[0], DMGBULL[0], DMG-PERP[0], DOGEBULL[0], FTT[150.04764028], MATICBULL[0], MER[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.00054048], SOL-PERP[0], SRM[.42023047], SRM_LOCKED[1.64059951], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[.000005], USD[58.81], USDT[0], XRP-PERP[0] | | |
| 00221701 | Contingent | AUD[3248.63], BTC[47.14755085], BTC-PERP[0], ETH[1.43600213], ETHW[1.01], FTT[300.9958935], FTT-PERP[0], LUNA2[38.92449639], LUNA2_LOCKED[90.82359159], LUNC[0], RUNE-PERP[0], SUSHI[0.26021603], USD[0.00] | | |
| 00221703 | | FIDA[1.9912], SOL[.0021688], USD[-0.03], USDT[-0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00221705 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BEAR[.704075], BNBBULL[0.00000658], BNB-PERP[0], BSVBEAR[.0865065], BSVBULL[.219935], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETHBEAR[9183.713679], ETHBULL[0.00000889], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB[99107], SOL-PERP[0], SUSHIBEAR[.08115855], SUSHIBULL[7271.4580805], SUSHI-PERP[0], SXP-202009250], SXPBULL[.8329136], SXP-PERP[0], THETA-202009250], THETABEAR[8.429455], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRXBULL[.0074901], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-202009250], VET-PERP[0], XRPBEAR[3.65767035], XRP-PERP[0] | | |
| 00221706 | | USD[0.00] | | |
| 00221707 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[30], ETH-202006260], ETH-PERP[0], SHIT-PERP[0], USD[-0.08] | | |
| 00221708 | | BEAR[.05533], BULL[0.00001173], DMG[.06804], ETHBEAR[.78747], ETHBULL[.00003916], ETH-PERP[0], FTT[.959421], TRUMP[0], USD[1.76], USDT[0] | | |
| 00221709 | | ADA-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[0.06], USD[0], XRP[0.00507927], XRP-PERP[0], XTZ-PERP[0] | | |
| 00221711 | Contingent | APT-PERP[0], ARKK[0], BNB[0], BTC[0.10014012], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00890661], FTT-PERP[0], GMX[100.60510377], LUNA2[0.13240606], LUNA2_LOCKED[0.30894749], LUNC-PERP[0], MANA[0], MASK[.001055], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.28072], SOL-PERP[0], TRX[.001151], USD[0.57], USDT[3.67591846] | | |
| 00221720 | | EOSBULL[.005597], LTCBULL[.008428] | | |
| 00221721 | | PAXG[.00084827], USD[25.00], USDT[3.731724] | | |
| 00221722 | | TRX[.000046], USD[118.46] | | |
| 00221726 | | BTC[0], FTT[0], ROOK[0], USD[0.00], USDT[0] | | |
| 00221727 | Contingent, Disputed | APE-PERP[0], BTC[0.00000001], ETH[0.00000002], ETH-PERP[0], FTT[0], INDI_IEO_TICKET[1], MANA-PERP[0], MATIC[13.30427841], PERP[0], SOL[0], SUSHI[0], SXP[4.51684659], USD[581.71], USDT[0.00000001], USTC[0] | | |
| 00221728 | | BTC[0], USD[0.00], USDT[0] | | |
| 00221729 | | BTC-PERP[0], ETH[.0005664], ETHW[.0005664], USD[0.00], USDT[0], XAUT[.00009395] | | |
| 00221731 | | AMPL-PERP[0], BNB[.00014955], FTT[.09601], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00221733 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20220410[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00005888], ETH-PERP[0], ETHW[0.00005888], FTM-PERP[0], FTT[25.00000002], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[22.92163690], LUNC[0.00290613], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[1091.58], USDT[0.06420138], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00221734 | | BRZ-PERP[0], BTC-PERP[0], USD[0.03] | | |
| 00221735 | | 0 | | |
| 00221738 | Contingent | 1INCH-202106250], 1INCH-PERP[0], AAVE-202106250], AAVE-PERP[0], ADA-PERP[0], ALGO-202106250], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-202106250], BCH-PERP[0], BNB-202106250], BNB-PERP[0], BTC[0.00000646], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV-PERP[0], DEFI-202106250], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.06094559], FTT-PERP[0], GLMR-PERP[0], HOLY-PERP[0], IOP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], LINK[0], LINK-202106250], LINK-PERP[0], LOOKS[0.05961816], LOOKS-PERP[0], LTC-202106250], LTC-PERP[0], LUNA[0], LUNA2[0.07888266], LUNA2_LOCKED[0.18405931], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE[0.09846978], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.07870228], SOL-0325[0], SOL-0624[0], SOL-202106250], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SPY-1230[0], SRM[.0504076], SRM_LOCKED[0.83989619], SRM-PERP[0], STEP-PERP[0], SUSHI-202106250], SUSHI-PERP[0], SXP-202106250], SXP-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-202106250], TRX-PERP[0], UNI-PERP[0], USD[737.40], USDT[0.84185110], USTC[11.16620817], XLM-PERP[0], XRP-202106250], XRP-PERP[0], YFI-202106250], YFI-PERP[0], ZIL-PERP[0] | | |
| 00221740 | | BNB[0], BTC[0.03673369], BTC-MOVE-20200607[0], BTC-MOVE-WK-20200821[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.00000324], USD[0.00] | | |
| 00221742 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-202009250], ADA-PERP[0], ALGO-202009250], ALGO-202012250], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-202009250], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-202009250], ATOM-202012250], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-202009250], BAL-202012250], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-202009250], BCH-PERP[0], BIT-PERP[0], BNB-202009250], BNB-PERP[0], BSV-PERP[0], BTC[0.00007012], BTC-202009250], BTC-202012250], BTC-20210326[0], BTC-MOVE-0402[0], BTC-MOVE-20200806[0], BTC-MOVE-20200810[0], BTC-MOVE-20200813[0], BTC-MOVE-20200618[0], BTC-MOVE-20201018[0], BTC-MOVE-20201212[0], BTC-MOVE-20201218[0], BTC-MOVE-WK-20200814[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-202009250], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-202009250], DEFI-202012250], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-202009250], DOT-PERP[0], DOTRESPLIT-202009250], DRGN-202009250], DRGN-202106250], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-202009250], EOS-202012250], EOS-20210326[0], EOS-PERP[0], ETC-202009250], ETC-PERP[0], ETH[0.00000002], ETH-202009250], ETH-PERP[0], EXCH-202009250], EXCH-PERP[0], FIDA-PERP[0], FIL-202012250], FIL-20210326[0], FIL-PERP[0], FLM-202012250], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HT-202009250], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-202009250], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-202009250], LINK-PERP[0], LTC[0.00000004], LTC-PERP[0], LUNA2[0.05425766], LUNA2_LOCKED[0.12660120], LUNA2-PERP[0], LUNC[11814.72], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-202012250], MATIC-202106250], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-202009250], MID-PERP[0], MNA-PERP[0], MKR-202009250], MKR-PERP[0], MOB-PERP[0], MTA-202009250], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NMR-093Q0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-202009250], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-202009250], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0086515], SOL-202009250], SOL-202012250], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03678611], SRM_LOCKED[.18149341], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-202009250], SXP-PERP[0], THETA-202009250], THETA-PERP[0], TOMO-202009250], TOMO-202012250], TOMO-PERP[0], TONCOIN[.01406], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000975], TRX-202009250], TRX-PERP[0], UNISWAP-PERP[0], UNI-PERP[0], USD[0.00000002], VET-202009250], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.0448], XRP-202009250], XRP-202012250], XRP-PERP[0], XTZ-202009250], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00221744 | | BTC-PERP[0], FIDA-PERP[0], FTT[12.00677301], ICP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY143467.051377], TRUMP_TOKEN[1000], USDI-1.21], USDT[0] | | |
| 00221747 | | 0 | | |
| 00221748 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000003], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.15164713], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000072], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00221749 | Contingent, Disputed | USD[0.00] | | |
| 00221753 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0.40146016], LUNA2[0], LUNA2_LOCKED[9.00311261], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.20], USDT[0] | | |
| 00221754 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], MKR-PERP[0], NEO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00221756 | Contingent | AAVE[.005158], ADABULL[.0], ANC[.548], BNB[.000016], DOGE[.2112], FRONT[.4337], FTT[0.05819834], INDI[.6], LUNA2_LOCKED[2590.115638], LUNC[0.00000001], MOB[.4036], NEAR[.02026], NEXO[.7908], PAXG[.0000003], RUNE[.01318], TRX[.857], USD[0.00], USDT[0.38885707], USTC[49147.41015] | | |
| 00221760 | | BSV-PERP[0], BTC-MOVE-20200529[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-PERP[0], USD[0.00], USDT[0.00401397], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00221761 | Contingent | AAVE-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[20061.48239327], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0409[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200713[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP8EAR[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200626[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01627.40], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-202210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200626[0], LTC-20200925[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210625[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20200925[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.18663624], SRM_LOCKED[107.81353741], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.00000901], TRX-PERP[0], UNI-PERP[0], USD[8.31], USDT[467.80157065], XMR-PERP[0], XRP-20200626[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USDT[467.609027] |
| 00221764 | | BTC-PERP[0], USD[-0.67], USDT[3.36] | | |
| 00221765 | | ALGOBULL[14260.064], BCHBULL[.006745], BSVBULL[.00578], THETA-PERP[0], USD[00.02], USDT[0], VET-PERP[0] | | |
| 00221766 | | BAT[.9965], DOGE[5], ETHBEAR[.003], PAXG[.00000001], TRX[.50429], USD[0.01], USDT[28583.52684400], WRX[.1568] | | |
| 00221768 | | BTC-PERP[0], COMP-PERP[0], USD[2.87] | | |
| 00221771 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[799.34], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[100.33532983], BNB-PERP[0], BTC[13.02090900], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[28.00698633], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.01152640], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.03601101], SRM_LOCKED[846.98955475], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.9625135], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[39497.32], USDT[91190.70571203], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00221774 | | ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00221775 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[10.15785274], SRM_LOCKED[492.30354065], SRM-PERP[0], STEP[.00000003], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[36131.97], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00221778 | | ADA-20200925[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ1.23119701], CHZ-20210326[0], CHZ-PERP[0], CITY[.184762], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-20200626[0], THETA-PERP[0], TRX[.000003], USD[0.50], USDT[3.38874499], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00221779 | | 0 | | |
| 00221781 | | EUR[0.00], USD[0.00], USDT[0.00101504], XRP[-0.00000001] | | |
| 00221782 | | BTC-PERP[0], FTT[.06427199], THETA-PERP[0], TRX[.000004], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00221783 | | BTC-PERP[0], USD[0.18] | | |
| 00221784 | | EOSBEAR[.00339495], USD[0.00] | | |
| 00221785 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], FTT[0], USD[0.00] | | |
| 00221787 | | BTC[0.00001316], BVOL[0.00008385], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00221788 | | USD[0.00], USDT[0.00000007] | | |
| 00221790 | | ADA-20200925[0], ADA-PERP[0], ASD-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BTC-20200626[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-PERP[0], HT-20200925[0], HT-PERP[0], KNC-20200626[0], KNC-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[3.00], XAUT-20200925[0], XAUT-PERP[0] | | |
| 00221791 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[.0725794], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00221793 | | ADABEAR[656.74214025], ADABULL[0.00000006], ALGOBEAR[.5096575], ATOMBULL[.00018204], BCHBULL[.006085], BSVBEAR[.0349215], BSVBULL[.046773], COMPBEAR[0.00065920], COMPBULL[0.00000200], DOGE[1], ETH[0.00057974], ETHBEAR[.081151], ETHBULL[0.00000264], ETHW[0.00057974], LINKBEAR[.0016776], LINKBULL[0], LTCBULL[.00760015], MATICBEAR[.88544], MATICBULL[.00333205], SUSHIBULL[.0360485], SXPBULL[1294.75450971], TOMOBEAR2021[.00000001], TOMOBULL[.20277708], TRX[.000012], TRXBULL[.003527], USD[0.22], USDT[0.00412801], XLMBULL[0.00514401], XRP[.485833], XRPBULL[0.4361], XTZBULL[0.00006178] | | |
| 00221794 | | DOGE-20210625[0], DOGEBULL[0.00049065], USD[0.27], USDT[0] | | |
| 00221795 | | BTC[0.00000001], DAI[0], DEFI-PERP[0], ETH[0], MATIC[0], MKR-PERP[0], SOL[0.00546651], SXP[0], TRUMP[0], TRUMPEBWIN[33793.676995], USD[0.01], USDT[0.00091590] | | USD[0.01], USDT[.000863] |
| 00221796 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[4187.32213204], XRP-PERP[0], YFI-PERP[0] | | |
| 00221799 | | BULL[0.00005141], ETHBEAR[427.65255], ETHBULL[0.00000125], EUR[0.00], USD[0.00], USDT[0] | | |
| 00221800 | | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00009381], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00098371], ETH-PERP[0], ETHW[0.04798371], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[20], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[.04755], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[-10.89], USDT[40.13861420], VET-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 00221803 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00113691], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH[0.00061062], ETH-PERP[0], ETHW[0.00688910], FTT[0.05107443], FTT-PERP[0], MANA-PERP[0], MID-PERP[0], NEO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[8.87213725], SOL-PERP[0], SRM[.10059447], SRM_LOCKED[0710.1455], SXP-PERP[0], USD[.39], USDT[4.13474662], XRP-PERP[0], YFI-PERP[0] | | |
| 00221815 | | AR-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210528[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFIBULL[0.00019573], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00221817 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-MOVE-2020Q3[0], BTC-MOVE-20211115[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[19.52570179], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[.00000001], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.0000002], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[1.87], USDT[0.04434701], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00221818 | | BTC[0], LTC[0], SXPBEAR[0], SXPBULL[0], USD[10.36], USDT[0.00000005] | | |
| 00221819 | | BAT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[0], USD[0.00]. USDT[0.06534403], XAUT-PERP[0] | | |
| 00221820 | | BEAR[42.4], USD[0.00], USDT[0] | | |
| 00221823 | | ETH-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.32], USDT[.334565], YFI-PERP[0], ZEC-PERP[0] | | |
| 00221825 | | BTC[0], BTC-PERP[0], FTT[.04016374], SOL-PERP[0], USD[0.24], USDT[0] | | |
| 00221826 | | 0 | | |
| 00221829 | Contingent, Disputed | AAPL[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[.00000006], AMZNPRE[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA[0], BAT-PERP[0], BNB[0], BRZ-PERP[0], BTC[0.00000001], BTTPRE-PERP[0], BULL[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FB[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GOOGL[.00000002], GOOGLPRE[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFLX[0], NVDA[.00000001], NVDA_PRE[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP[0], PERP-PERP[0], PFE[0], PRIV-PERP[0], PYPL[0], QTUM-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPY[0], SRM[.00416626], SRM_LOCKED[.01411601], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRYBBEAR[0], TSLA[.00000001], TSLAPRE[0], TWTR[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[24.24.92], USDT[0.00000003], USDT-PERP[0], XAUT[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZM[0] | | |
| 00221834 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00090001], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00221838 | | AAVE[.0056975], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[0.00007094], BTC-PERP[0], COMP[.00003521], ENJ-PERP[0], ETH[.00033632], ETH-PERP[0], ETHW[.00033632], FTT[.98051], FTT-PERP[0], KNC[.05464], LUNC-PERP[0], PAXG[0.00004482], RUNE-PERP[0], SOL[.03845], SOL-PERP[0], UNI[.036375], UNI-PERP[0], USD[0.00] | | |
| 00221839 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.08965310], USDT-PERP[0], XMR-PERP[0], XRP[.07853801], XRP-20210326[0], XRP-PERP[0] | | |
| 00221841 | | BULL[0], DEFIBULL[0], LINKBULL[0], SXPBULL[0], USD[0.31], USDT[0] | | |
| 00221842 | Contingent | AAVE-PERP[0], ADABEAR[1998600], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2020091[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05521541], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[.61963374], SRM_LOCKED[2.48743433], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.52], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00221845 | | DENT[1], DOT[0], TRX[.832403], USDT[0.67094999], XRP[.442] | | |
| 00221846 | | ANC-PERP[0], APE-PERP[0], BEAR[.05596], BNBBEAR[2.253], BULL[0.00000927], ETH[1.078], ETHBEAR[244.48738], ETHBULL[0.00000897], ETHW[1.078], KAVA-PERP[0], NOK-PERP[0], LTCBEAR[.0843], LTCBULL[1.993548], LUNC-PERP[0], MATIC[.1], SOL-PERP[0], USD[0.49], USDT[.19982826], USTC-PERP[0] | | |
| 00221848 | | USDT[0.00003100] | | |
| 00221855 | | ATLAS[0], POLIS[0], SHIB[0], USD[0.00], USDT[0], XRP[0.05456619] | | |
| 00221857 | | BSVBULL[.0275], DOGE-PERP[0], EOS-PERP[0], KNC-PERP[0], LINKBEAR[2.915], THETA-PERP[0], TOMO-PERP[0], USD[0.14], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00221860 | | AAVE-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH[0.00157951], ETH-PERP[0], ETHW[0.00157951], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.25], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00221863 | | BNB[.0097093], TRX[.000001], USD[0.01], USDT[0] | | |
| 00221864 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[3.882048], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00005393], BTC-20200925[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[18.11], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00221868 | | ETH[0.00003180], ETHW[0.0005884], MATH[.095516], TRX[.00001], USD[0.00], USDT[169.38053646] | | |
| 00221873 | | USD[0.03] | | |
| 00221875 | | BTC[0], EUR[0.00], KIN[8230.86073045], SOL[0], TRX[.000043], USD[0.00], USDT[0.00000036] | Yes | |
| 00221876 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BIT[0], BIT-PERP[0], BTC[0.00000104], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00221891 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00375785], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01155300], LUNA2_LOCKED[0.02695701], LUNC[2515.6919277], LUNC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00221892 | | BTC-PERP[0], SUSHI-PERP[0], USD[0.17] | | |
| 00221894 | | BTC-PERP[0], USD[0.01] | | |
| 00221898 | Contingent, Disputed | 1INCH-PERP[0], AMPL-PERP[0], BCH[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00221903 | | 0 | | |
| 00221905 | | BTC[.0000652], BTC-PERP[0], USD[0.01] | | |
| 00221908 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GBP[0.00], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000328], USD[0.01], USDT[0] | | |
| 00221910 | | APE-PERP[0], USD[0.00] | | |
| 00221911 | Contingent | BCH[.00095], BNB[.00872973], BTC[0.00015095], CRV[.9984], LUNA2[0.08209358], LUNA2_LOCKED[0.19155168], LUNC[17876.05], SOL[.00089], TRX[.522668], USD[2.65], USDT[1.78887893] | | |
| 00221913 | | AMPL[0], BAO[281000], BTC[0], BULL[0], MNGO[1229.754], TRX[.000009], USD[0.55], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00221915 | | 1INCH[.00000001], AAVE-20201225[0], AAVE-20210924[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFIBULL[0.08564858], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17970816], FTT-PERP[0], ICP-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHIBULL[4997], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[3.73], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00221916 | | DAI[0], UNI[0], USD[0.00], USDT[0] | | |
| 00221917 | | USDT[0] | | |
| 00221918 | | USD[0.15] | | |
| 00221921 | | EOSBULL[.538148], USD[.01], VETBEAR[8197.6096], VETBULL[.0105808], XRPBULL[.06] | | |
| 00221922 | | USD[0.71] | | |
| 00221924 | | USD[0.31] | | |
| 00221927 | | ENS-PERP[0], ETH[0], FTT[0], USD[0.00], USDT[0.00001728] | | |
| 00221928 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00221930 | Contingent | ETH[0], SRM[9.06793641], SRM_LOCKED[34.55206359], USD[1860.29], USDT[0] | | |
| 00221932 | Contingent | 1INCH[0], ALGO-PERP[0], AVAX[31.7], AVAX-PERP[0], BNB[.00000001], BTC[4.29786369], BTC-PERP[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[31.44572892], ETH-PERP[0], ETHW[0.00028440], FIL-PERP[0], FTT[1000.17014008], FTT-PERP[0], KIN[255321184.8], LUNA2[2.29914926], LUNA2_LOCKED[5.36468161], LUNC[500005], LUNC-PERP[0], MATIC[40266.28594232], NEAR[.00000001], NEAR-PERP[0], SHIB-PERP[0], SRM[3.0192655], SRM_LOCKED[1453.1207345], USD[1133637.81], USDT[269.35491320], USTC[0.41578191], USTC-PERP[0], XRP-PERP[0] | | |
| 00221933 | | ASD-PERP[0], BCH[.009], BCHA[.009], BTC-PERP[0], LTC-PERP[0], USD[0.58] | | |
| 00221934 | | ADABULL[0], ALGOBULL[9206.6975], ALTBULL[0], ATOMBULL[0], AUDIO-PERP[0], BAO-PERP[0], BNB[.00000001], BNBBULL[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], GRTBULL[0], HTBULL[0], KNCBULL[0], LINKBULL[0], MKRBULL[0], SUSHIBULL[0], SXPBEAR[75661], SXPBULL[0], THETABULL[0], TRX[.000028], UNISWAPBULL[0], USD[-0.06], USDT[1.31000000], VETBULL[0], XLMBULL[0], XRPBEAR[5158.8] | | |
| 00221939 | | BTC-PERP[0], ETH-PERP[0], SXP[.09488536], USD[0.00], USDT[0] | | |
| 00221942 | Contingent | ADA-20210326[0], ADA-20210326[0], ADA-20211231[0], ALGO-20210924[0], ALGO-PERP[0], AMPL-PERP[0], AXS-PERP[0], BCH-20201225[0], BCH-20210326[0], BTC[8.80219391], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20201225[0], DOT-20211231[0], DOT-PERP[0], EOS-20210625[0], EOS-20210924[0], ETH[78.772052], ETH-0325[0], ETH-0624[0], ETH-0330[0], ETH-1230[0], FTT[130.52875239], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SOL-20211231[0], SRM[.30856134], SRM_LOCKED[267.36840944], TRX-PERP[0], UNI-20200925[0], USD[27498.43], USDT[0], WAVES-20210625[0], WAVES-20210924[0], XRP-20201225[0], XRP-20210326[0] | | |
| 00221943 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00002501], FTT-PERP[0], KNC[0], KNC-PERP[0], LINK-20210924[0], LTC-PERP[0], MKR-PERP[0], NFT (407402398636076173/FTX Swag Pack #732)[1], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TSLA[.00000005], TSLA-20210924[0], TSLAPRE[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00221945 | | ALGOBULL[74.817], AMPL[0.00006156], BNB[.00161427], USD[0.01] | | |
| 00221947 | | USD[2.91] | | |
| 00221948 | Contingent | AVAX-PERP[0], BABA[0], BTC[0], BTC-20201225[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FB[0], FIDA[.19699755], FIDA_LOCKED[.45470989], FTM[5.99886], FTT[0], GLD[0], HOOD_PRE[0], MRNA[0], NEXO[0], PFE[0], RAY[32.30416654], SRM[53.00388039], SRM_LOCKED[.87034028], TRX[.000003], TSLA-20210326[0], TSLAPRE[0], USD[0.14], USDT[0.00049826], YFII[0.00000001], YFI-PERP[0] | | |
| 00221949 | | 0 | | |
| 00221950 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.001755], SOL-PERP[0], SPELL-PERP[0], SRM[.4478882], SRM_LOCKED[2.59943397], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00221952 | | USD[0.13] | | |
| 00221953 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-20210326[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-PERP[0], BULL[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN[.00000001], KIN-PERP[0], KSM-PERP[0], LB-20210812[0], LINK-20201225[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MID-20210326[0], MID-20210625[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00221954 | | BEAR[.01982], BULL[0], USDT[0] | | |
| 00221956 | | AMPL[0, AVAX[0], FTT[0.23075211], GST[.08738], USD[13.55], USDT[0] | | |
| 00221958 | | USDT[.263736] | | |
| 00221959 | | AURY[0], BTC[0], ETH[0], SLP[0], SOL[2.13621632], USD[0.00] | Yes | |
| 00221960 | | ATOM-PERP[0], BCH-PERP[0], MATIC-20200626[0], USD[0.00], USDT[0] | | |
| 00221964 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00221966 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00221969 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BNB-20200626[0], BNB-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BTC[.00039643], BTC-PERP[0], BTMX-20200626[0], COMP-20200925[0], COMP-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20200626[0], EGLD-PERP[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], HOT-PERP[0], KNC-20200626[0], KNC-PERP[0], KSM-PERP[0], LEO-20200626[0], LEO-PERP[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[8.15], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00221971 | | ADA-PERP[0], APE-PERP[0], BEAR[.09676], BTC[0.00002589], BTC-PERP[0], DOGE-PERP[0], USD[0.03], USDT[0.42678522] | | |
| 00221972 | | BEAR[.0879345], BULL[0.00003461], USDT[0] | | |
| 00221974 | | BTC[.08395865], BTC-PERP[-0.00959999], ETH-PERP[-0.09700000], LTC-PERP[-1.91999999], USD[1600.26] | | |
| 00221977 | | ALGO-PERP[0], EOS-PERP[0], SXP-PERP[0], USD[1.59] | | |
| 00221980 | | BCH-PERP[0], BTC-PERP[0], ETH[.00043646], ETH-PERP[0], ETHW[.00043646], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[1.49], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00221981 | | BADGER[.00000001], COIN[0], COPE[0], DYDX[.00000001], FTT[0], HOLY[28.07686161], PAXG-PERP[0], THETA-PERP[0], USD[2.96], USDT[0.00000001] | | |
| 00221983 | | AAVE-PERP[0], ATLAS[709.8651], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FXS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.100001], USD[60.23], USDT[0.00364418], YFI-PERP[0] | | |
| 00221984 | Contingent | AVAX[1], CRV[.97606], FTM[290], FTT[0.16061119], LUNA2[0.00251350], LUNA2_LOCKED[0.00586485], LUNC[547.322], SRM[.01690932], SRM_LOCKED[.25933767], TOMO[0], USD[284.27], USDT[0] | | |
| 00221990 | | ETH[0], ETHBEAR[.0057535], ETHBULL[.00017274], USD[0.00], USDT[0] | | |
| 00221993 | | AKRO[.9636], AMPL[0], BEAR[479.15694254], BNB[.0019952], BTC[0.00006513], BULL[0.00016474], CEL[0.08263494], CHZ[.66187042], EOSBULL[332], ETHBEAR[.00000027], ETHBULL[0], LINKBULL[618.79600026], SOL[.0062031], SUSHI[.1732519], TRX[1.000389], USD[1.01], USDT[173134.86725577], XRP[.395419] | | |
| 00221994 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[11.53], XRP-PERP[0] | | |
| 00221996 | | BTC[0], FTT[0.07601552], PAXG[0], USD[0.00], XAUT[0] | | |
| 00221997 | | BTC-MOVE-2020062100], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HUM[0], HUM-PERP[0], USD[0.00] | | |
| 00221998 | | BTC[0], FTT[.97474995], LINKBULL[0], USD[0.01], USDT[0.01171414] | | |
| 00221999 | | 1INCH[.68529473], 1INCH-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALPHA[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD-20210625[0], AVAX-20210625[0], BCH-PERP[0], BNB[0.00000001], BNB-20210625[0], BTC[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20101001[0], BTC-MOVE-20101004[0], BTC-MOVE-20101005[0], BTC-MOVE-20101006[0], BTC-MOVE-20101007[0], BTC-MOVE-20101008[0], BTC-MOVE-20101009[0], BTC-MOVE-20101010[0], BTC-MOVE-20101011[0], BTC-MOVE-20101012[0], BTC-MOVE-20101013[0], BTC-MOVE-20101014[0], BTC-MOVE-20101015[0], BTC-MOVE-20101016[0], BTC-MOVE-20101017[0], BTC-MOVE-20101018[0], BTC-MOVE-20101019[0], BTC-MOVE-20101020[0], BTC-MOVE-20101021[0], BTC-MOVE-20101022[0], BTC-MOVE-20101023[0], BTC-MOVE-20101024[0], BTC-MOVE-20101025[0], BTC-MOVE-20101026[0], BTC-MOVE-20101027[0], BTC-MOVE-20101028[0], BTC-MOVE-20101029[0], BTC-MOVE-20101030[0], BTC-MOVE-20101031[0], BTC-MOVE-20101101[0], BTC-MOVE-20101102[0], BTC-MOVE-20101103[0], BTC-MOVE-20101104[0], BTC-MOVE-20101105[0], BTC-MOVE-20101106[0], BTC-MOVE-20101107[0], BTC-MOVE-20101108[0], BTC-MOVE-20101109[0], BTC-MOVE-20101110[0], BTC-MOVE-20101111[0], BTC-MOVE-20101112[0], BTC-MOVE-20101113[0], BTC-MOVE-20101114[0], BTC-MOVE-20101115[0], BTC-MOVE-20101116[0], BTC-MOVE-20101117[0], BTC-MOVE-20101118[0], BTC-MOVE-20101119[0], BTC-MOVE-20101120[0], BTC-MOVE-20101121[0], BTC-MOVE-20101122[0], BTC-MOVE-20101123[0], BTC-MOVE-20101124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210515[0], BTC-MOVE-20210517[0], BTC-MOVE-20210611[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], CONV.48918659], DAI[202.2], DOGE-20210326[0], DOGE-20210625[0], EDEN[.09882316], ENJ-PERP[0], ETH[.00058422], ETH-PERP[0], FTT[25.09498010], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-20210625[0], LTC-20210625[0], MANA[.56009271], MOB[0.44511081], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK[.00044611], ROOK-PERP[0], SOL[0.20311843], SOL-PERP[0], SUSHI[0.00000025], UNI-20210625[0], USD[29.45], USDT[14.503591] | | |
| 00222001 | | ALT-PERP[0], AMPL-PERP[0], BRZ-20200925[0], BRZ-PERP[0], DEFI-PERP[0], ETH-PERP[0], SHIT-PERP[0], TRX[.000001], UNI.08130417], UNI-20201225[0], UNI-PERP[0], USD[29.45], USDT[14.503591] | | |
| 00222004 | | ATOM-PERP[0], AUD[0.00], BNB-20210326[0], BNB-PERP[0], EGLD-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], SHIT-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00222007 | | ADABULL[0], LTC[0], USD[0.00], USDT[4.01372969], XRP[0] | | |
| 00222009 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000002], USD[-0.02], USDT[1.01372969] | | |
| 00222010 | Contingent, Disputed | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00222012 | | USDT[0.00000140] | | |
| 00222013 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.47], USDT[0.75353258], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00222015 | | 0 | | |
| 00222017 | | BSV-PERP[0], BTC[.00003606], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OXY[0], SOL[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], UNISWAP-20201225[0], USD[0.92], USDT[0.00000003], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222024 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0.074581], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-1230[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200528[0], BTC-MOVE-20200613[0], BTC-MOVE-20200615[0], BTC-MOVE-20200627[0], BTC-MOVE-20200923[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], COPE[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00069968], ETHW-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEND-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBULL[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[0.0772319], NEAR-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[112.5], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[2.48], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-20210625[0], WBTC[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0.00000001], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00222025 | Contingent, Disputed | EOS-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00222026 | | ETHBEAR[0.050], KNC-PERP[0], USD[0.13], USDT[.008] | | |
| 00222028 | | KIN[649767.25], USD[0.00] | | |
| 00222029 | | LINKBULL[0.00000901], USD[0.00], USDT[55.05678350] | | |
| 00222030 | Contingent | ADABULL[0], EUR[0.00], FTT[0.00663245], HOLY[0], LUNA2[0.00011886], LUNA2_LOCKED[0.00027734], LUNC[25.88256728], SOL[0], USD[0.60] | | |
| 00222031 | | USD[0.00] | | |
| 00222035 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.50540000], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], DOGE-PERP[0], ETC-PERP[0], ETH[33.37700000], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.484], FLOW-PERP[0], FTT[0.52661393], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-20200626[0], KNC-PERP[0], LINK[413.7], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-20210924[0], MID-PERP[0], MINA-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[284.41693894], SOL-PERP[0], SRM[.0000327], SRM_LOCKED[.01889527], SUSHI-PERP[0], TOMO-20200925[0], TOMO-PERP[0], USD[87688.75], USDT[2176.64915269], XLM-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 00222038 | | BTC-PERP[0], ETH[0.0000004], ETH-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], MATIC-PERP[0], OXY[.2344], PERP[0.00962], SOL[.00561881], SXP[.06582], TRX[.000005], USD[0.19], USDT[0], USTC-PERP[0] | | |
| 00222040 | | ETH-PERP[0], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 00222042 | Contingent, Disputed | AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DAWN-PERP[0], FTM-PERP[0], FTT[0], MATIC[0], MEDIA-PERP[0], NEAR-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[9.02], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00222043 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00222044 | | ADA-PERP[0], AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINKBULL[0], REEF-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00222047 | | BULL[0.00000181], USDT[0] | | |
| 00222050 | Contingent | ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[2.01980603], SRM_LOCKED[9.84219159], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00222052 | | USDT[0] | | |
| 00222054 | Contingent | APE[50.51652981], BICO[162.14149589], BNB[6.19761469], BTC[.07646605], CRV[108.75671585], DYDX[130.00630776], ENS[41.04027037], ETH[.00008568], ETHW[.00008568], FTT[56.36066966], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GRT[4205.79186901], HNT[12.82516147], IMX[243.29053427], LOCKED_MAPS_STRIKE-0.07_VEST-2030[53333], LOCKED_OXY_STRIKE-0.03_VEST-2030[88888], LOCKED_SRM_STRIKE-0.1_VEST-2030[5333], RAY[2880.23294518], RUNE[147.69451047], SOL[79.07168525], USD[534.41], USDT[.00829404] | Yes | |
| 00222056 | Contingent, Disputed | EUR[0.01] | | |
| 00222061 | | USDT[0.00022312] | | |
| 00222062 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002199], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0316[0], BTC-MOVE-20210716[0], BTC-MOVE-20211020[0], BTC-MOVE-20211129[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.877735], CREAM-PERP[0], DASH-PERP[0], DEFIBULL[35], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT[4.61580735], DOT-20210326[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-20211225[0], ETH-20210926[0], ETH-20211231[0], ETHBEAR14000000[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[100.22987970], FTT-PERP[0], GME-20211231[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0624[0], OMG-20211231[0], OMG-PERP[0], PRIV-PERP[0], SAND-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-21.66], USDT[0], USTC-PERP[0], VET-20211231[0], XTZ-PERP[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZECBEAR1391, ZEC-PERP[0], ZRX-PERP[0] | | |
| 00222064 | | ADABULL[0], BCHBULL[.002518], LINKBULL[0], USD[0.00], XRPBULL[.00404] | | |
| 00222065 | | ETH-PERP[0], LINK-PERP[0], TRX[.000006], USD[0.00], USDT[0.59412623], XRP-PERP[0] | | |
| 00222066 | | BTC[0.00235202], ETH[0], ETH-PERP[0], USD[-2.41] | | |
| 00222067 | | BTC-PERP[0], USD[0.64] | | |
| 00222071 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], LTCBULL[41.68145], LTC-PERP[0], MKR-PERP[0], TRXBULL[43.139573], TRX-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[1.1567686], VET-PERP[0], XRP-PERP[0], XTZBULL[69.8287746], ZEC-PERP[0] | | |
| 00222072 | | 0 | | |
| 00222073 | | 0 | | |
| 00222076 | | BTC-PERP[0], CEL[.0569], USD[0.00] | | |
| 00222077 | | USD[2.56] | | |
| 00222080 | | ETHBEAR[.079119], TRX[1501.00117], USD[0.00], USDT[.069691] | | |
| 00222083 | | ADABULL[0], ATLAS-PERP[0], AXS-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BTC-PERP[0], BULL[0], CUSDTBULL[0], DAI[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.02104259], ICP-PERP[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], THETABULL[0], TULIP-PERP[0], USD[1.46], XRP[0], XRP-PERP[0] | | |
| 00222084 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], THETA-PERP[0], USD[0.00], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222087 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-20210326[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200610[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200704[0], BTC-MOVE-20200709[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200713[0], BTC-MOVE-20200727[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200728[0], BTC-MOVE-20200802[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-20201226[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], GRT-20201225[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE[.0465685], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SNX[.065021], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[101], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-20201225[0], YFI-20210326[0], ZEC-PERP[0] | | |
| 00222088 | | ETHBEAR[.0029765], ETHBULL[.00015279], USDT[0.00003000] | | |
| 00222089 | Contingent | 1INCH[.00000002], 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000019], ETH-PERP[0], ETHW[0], FTT[0.39633254], GME-20210326[0], ICP-PERP[0], NFT (401142930227711973/The Hill by FTX #13590)[1], NFT (423699150973304394/Fuck)[1], PRIV-PERP[0], SHIB-PERP[0], SOL[339.07521760], SRM[.00030069], SRM_LOCKED[.04008839], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[9035.98], USDT[0.00000003], WBTC[0.00000001], XLM-PERP[0] | | |
| 00222094 | | ASD-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-20200925[0], BNB-PERP[0], BTMX-20200925[0], LEO-20200925[0], LEO-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 00222095 | | BTC[0], BTC-MOVE-20200618[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], ETH-20200626[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0.69877629], USDT-PERP[0] | | |
| 00222098 | | BRZ-PERP[0], BTC[0], BTC-PERP[0], COPE[0.85449699], EXCH-PERP[0], MKR-PERP[0], SXPBULL[0.00009698], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00222099 | | USD[448.71] | | |
| 00222100 | | AMPL[0], BALBULL[0], BTC-PERP[0], COMP[0], ETHBULL[0], SXPBULL[0], USD[1.39], USDT[0] | | |
| 00222103 | | BTC-PERP[0], USD[0.25] | | |
| 00222104 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC[.00024294], BTC-PERP[0], BTTPRE-PERP[0], DOGE[20.5766], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.64], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00222106 | | 1INCH-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ATLAS[787.16721452], BTC[0], BTC-PERP[0], DRGN-20200626[0], DRGN-PERP[0], ETH-PERP[0], FTT[.00000001], GRT-PERP[0], LTC-PERP[0], MNGO[9.9563], PYPL[.00211277], RAY[0], SPELL-PERP[0], SRM[.186925], STEP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], USD[3.51], XRP-PERP[0], YFI-PERP[0] | | |
| 00222107 | | ETH-PERP[0], SHIT-PERP[0], USD[1518.92], USDT[2223.70093900] | | |
| 00222108 | | USD[0.00] | | |
| 00222115 | | USD[0.00] | | |
| 00222118 | | TRX[.000811], USD[0.85], USDT[0.64718754] | | |
| 00222119 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00035290] | | |
| 00222123 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00222124 | | ADA-20200925[0], ALGO-PERP[0], BNB-20200925[0], DOGE-20200925[0], DOGE-PERP[0], ETH-20200925[0], ETH-PERP[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], TOMO-20200925[0], TOMO-PERP[0], USD[2.17] | | |
| 00222125 | | BTC-20200925[0], BTC-PERP[0], USD[26.51] | | |
| 00222126 | | 0 | | |
| 00222127 | | AMPL-PERP[0], BNB-PERP[0], BTC[0.00009104], BTC-20200626[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[4.36], XTZ-PERP[0] | | |
| 00222128 | | AMC[.070237], AUD[0.68], DEFI-PERP[0], DOGE[.5], MID-PERP[0], NOK[.098848], USD[0.42] | | |
| 00222129 | | AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.00004132], ETH-PERP[0], ETHW[0.00004132], FIL-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SKL-PERP[0], SLP-PERP[0], STX-PERP[0], SXP-20210924[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00222133 | | APE-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.15000000], EUR[0.00], FTT-PERP[0], LTC[0.15104158], SOL[0], SOL-PERP[0], USD[0.10], USDT[0.00000027], USDT-PERP[0] | | |
| 00222134 | | BTC[.00070934], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], USD[-5.53], USDT[0] | | |
| 00222135 | | ADA-PERP[0], BTC-PERP[0], ETH[.0000481], ETH-PERP[0], ETHW[.0000481], USD[0.66], USDT[0.00929423] | | |
| 00222136 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2[41.74363414], LUNA2_LOCKED[97.401813], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[30.18664768], SRM_LOCKED[129.90039711], SNM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[167.29], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00222139 | | USDT[.008625] | | |
| 00222140 | | USD[5.04], USDT[0] | | |
| 00222143 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.01361251], LUNA2_LOCKED[0.03176252], LUNC[.20424397], LUNC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00222146 | | BOLSONARO2022[0], BRZ[0.98072121], BRZ-PERP[0], BTC[0.00953066], BTC-PERP[0], DEFI-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00120711], LTC-PERP[0], SOL[.004582], SOL-20210924[0], SOL-PERP[0], USD[0.88], USDT[0.00147290] | | |
| 00222148 | | USD[0.01], USDT[.989] | | |
| 00222152 | | BTC[0], BTC-PERP[0], DODO-PERP[0], ETH[0.00145545], ETHBULL[0.00000992], ETH-PERP[0], ETHW[0.00145545], SHIT-PERP[0], TRUMP2024[0], TRU-PERP[0], USD[-0.42] | | |
| 00222153 | | USD[0.43], USDT[0] | | |
| 00222157 | | ALT-PERP[0], AUD[0.00], BNB[0], BTC-PERP[0], DEMSENATE[0], FTT-PERP[0], SOL-PERP[0], USD[1348.24] | | |
| 00222160 | Contingent | ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.00806], ETH-PERP[0], FTT[25.064], FTT-PERP[0], ICP-PERP[0], LUNA2[10.76404367], LUNA2_LOCKED[25.11610191], LUNC[.193813], MANA-PERP[0], RAY[198.973308], RUNE-PERP[0], SHIB-PERP[0.13700000], SOL[8.61291646], SOL-PERP[0], SRM[.384474], SUSHI[0], TRX[.00908], USD[2080.17], USDT[0.09014699], USTC[1623.702282] | | |
| 00222161 | | AGLD-PERP[0], ATOM-PERP[0], BNB[.009978], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[4], LINK-PERP[0], LTC-PERP[0], MNGO[419.73228], SOL[6.49297135], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00222165 | Contingent | ALT-PERP[0], BTC[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DAI[.02281712], DMG-20200925[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.08041129], HKD[0.00], KNC-20200925[0], KNC-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00646078], LUNA2_LOCKED[0.01507515], LUNC[0], LUNC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX[.00027], TRX-PERP[0], USD[1.26], USDT[0.59361971], USTC[0], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222168 | | SRM[.993], SRM-PERP[0], USD[135.65], XRP[553.4858], XRP-20210924[0], XRP-20211231[0], XRP-PERP[-77] | | |
| 00222170 | | AAVE-PERP[0], ADA-PERP[0], BNB-20200626[0], BNB-PERP[0], BTC[0.01], BTC-PERP[0], BTMX-20200626[0], DEFI-PERP[0], DRGN-20200626[0], DRGN-PERP[0], FTT[.97036], LINK-PERP[0], MATIC-20200626[0], MATIC-PERP[0], SOL[0.918965], SOL-PERP[0], SRM[.372905], SUSHI-PERP[0], TOMO-20200626[0], TOMO-PERP[0], USD[-3.43], XRP-20200626[0], XRP-PERP[0] | | |
| 00222175 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20210129[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[0.00000002], EXCH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST[.06], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINK-PERP[0], LRC[0], LTC-PERP[0], LUNA2[0.30610033], LUNA2_LOCKED[0.71423412], LUNC[86653.9933346], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00191984], SOL-PERP[0], SRM[1.5943706], SRM-LOCKED[52.27960037], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.75599211], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00222180 | | MATICBEAR[.9531], USD[0.00], USDT[.002718] | | |
| 00222181 | | ADA-20200925[0], ADA-PERP[0], USD[0.00], USDT[0] | | |
| 00222183 | | BTC[0.00010041], BTC-20200925[0], BTC-20211225[0], USD[-1.08], USDT[0.00313882], YFI-20201225[0] | | |
| 00222185 | | BTC[0], BTC-20200626[0], BTC-MOVE-20200529[0], BTC-MOVE-20200613[0], BTC-MOVE-20200601[0], BTC-MOVE-20200604[0], BTC-MOVE-20200611[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], ETH-PERP[0], FTT[.11646577], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRP[1.08090541] | | |
| 00222186 | Contingent | ASD-PERP[0], AVAX[0], BNB[5.60054376], BNB-20200626[0], BNB-PERP[0], BTC[0.00622039], BTC-PERP[0], BTMX-20200626[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DGT[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTT[59.30386779], FTT-PERP[0], HT[0.0768464], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.89948200], LUNC[0], MATIC[2572.00442284], OKB[10.52772668], OMG[64.11905866], PAXG-20200626[0], PAXG-PERP[0], STETH[0], SUN[6451.612], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], USD[0.00], USTC-PERP[0], XRP[0], XRP-PERP[0], YFI[0.00000002] | | BNB[5.588207], BTC[.006216], HT[.037671], MATIC[2000.986413], OKB[10.151147], OMG[63.799162], USD[15000.00], USDT[2048.686983], XRP[1.113361] |
| 00222193 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTCBULL[0], BULL[0.00000228], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00092008], SRM_LOCKED[.05143557], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN[.0025], TRU-PERP[0], TRX[.000777], USD[0.00], USDT[10000], WBTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00222194 | | BTC[.00168142], BTC-PERP[0], USD[-2.40] | | |
| 00222197 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006624], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OHM-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.3638], SAND-PERP[0], SLP[3.241], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.44], USDT[0.59145626], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00222198 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200614[0], BTC-MOVE-20200623[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200706[0], BTC-MOVE-20200709[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.83], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00222202 | | BTC[0], ETH-PERP[0], FTT[0.00000002], USD[0.00], USDT[0] | | |
| 00222204 | | BTC-MOVE-WK-20200529[0], ETH[.0212706], ETHBULL[.0029794], ETHW[.0212706], PAXG[.00009507], PAXGBULL[0.00], USD[0.15], USDT[0] | | |
| 00222206 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[81192.675], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0319[0], BTC-MOVE-0414[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0517[0], BTC-MOVE-0522[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0626[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0921[0], BTC-MOVE-1007[0], BTC-MOVE-20200614[0], BTC-MOVE-20200618[0], BTC-MOVE-20200702[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20211124[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[24.99999999], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPY-20210924[0], SRM[.09101148], SRM_LOCKED[52.57430317], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00222207 | | BTC[0.00000779], ETH[0], ETH-PERP[0], MATIC[2.15], USD[0.27], XRP[6.808] | | |
| 00222208 | | ETH[.59293379], FTT[.00324171], SOL[0.17405838], SUSHI[1.4564425], USD[0.74], USDT[99.93424351] | | |
| 00222209 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[697.33241841], SRM_LOCKED[8.89437987], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[5.21], USDT[0.90000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00222210 | | USD[0.00] | | |
| 00222213 | | BTC[.00088071], BTC-MOVE-20200601[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200607[0], BTC-MOVE-20200610[0], BTC-MOVE-20200613[0], BTC-MOVE-20200615[0], BTC-MOVE-20200618[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200714[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200724[0], BTC-MOVE-20200726[0], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200810[0], BTC-MOVE-WK-20200618[0], DOGEBEAR[.000627], DOGE-PERP[0], USD[16.00] | | |
| 00222214 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00862960], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.44836947], SRM_LOCKED[2.37634665], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.58], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00222216 | | BULL[0], USD[0.01], USDT[0] | | |
| 00222217 | Contingent | AVAX[5.04451642], AVAX-PERP[0], BTC-0930[0], BTC-PERP[0], CLV-PERP[0], CRV[.83789537], CRV-PERP[0], CVX[.09331812], DOT-0325[0], DOT-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20211231[0], ETHW[0.00000001], FTT[782.06295002], GBTC[30000.15], JPY[140000.70], LOOKS-PERP[0], LUNA2[0.03523253], LUNA2_LOCKED[0.08821158], MATIC[0.00000001], MATIC-PERP[0], NFT[437174162873582209/The Hill by FTX #42604][1], SRM[94.74958953], SRM_LOCKED[120.44478259], TRX[.000048], USD[1252035.48], USDT[13643.74244283], USTC[0.49877337] | Yes | USD[1246824.74], USDT[13574.141034] |
| 00222218 | | ADA-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.09], LTC[0], NEO-PERP[0], PAXG[3.2312326], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 00222227 | Contingent | ADABULL[0], BSV-PERP[0], DENT[1], DOGEBEAR[.0008437], ETH[0.00013726], ETHW[0.00013726], FTT[0.00000001], HT-PERP[0], LOOKS[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005934], MAPS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.49], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222228 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00222230 | Contingent, Disputed | 1INCH[0.0000001], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00222234 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], FTM-PERP[0], HBAR-PERP[0], KNC-PERP[0], MTL-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00258199] | | |
| 00222237 | Contingent | BAL-PERP[0], BTC[0], DEFI-PERP[0], DMG[.02713148], SRM[1.43666831], SRM_LOCKED[4.90499953], USD[0.95], USDT[1.38015203] | | |
| 00222239 | Contingent | AMC[.0302149], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], BTC[20.21767178], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[1.945668], DOT[.06662566], DOT-PERP[0], ENJ[3708], ENJ-PERP[0], ETH[6.88885325], ETH-PERP[0], ETHW[0.88885325], FTT[205.00476901], IOTA-PERP[0], LINK[0.03593439], LINK-PERP[0], LTC-PERP[0], MANA[9549.35510239], MANA-PERP[0], OXY[1825.964091], RAMP-PERP[0], RAY[.205572], RAY-PERP[0], RUNE[248.02711656], SAND-PERP[0], SOL[4.02768489], SOL-PERP[0], SRM[.95402276], SRM_LOCKED[2.69617446], SRM-PERP[0], STEP-PERP[0], SUSHI[137.5795], SUSHI-PERP[0], TRX[4413.28], USDT[0.00000001], WRX[5037.96712], XRP-PERP[0], YFI-PERP[0] | | |
| 00222242 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], FTT[.056718], IOTA-PERP[0], LINA-PERP[0], NEAR-PERP[0], PROM-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[2.65] | | |
| 00222247 | | CAKE-PERP[0], CHF[0.00], DOGE[1], FTT[0.04561690], HKD[0.00], LINA-PERP[0], RAMP-PERP[0], USD[0.00], USDT[0] | | |
| 00222250 | | 0 | | |
| 00222255 | | NFT (303554017914229217/FTX EU - we are here! #196380)[1], NFT (39243922813276563/FTX Crypto Cup 2022 Key #15261)[1], NFT (452893194574168198/FTX EU - we are here! #196463)[1], NFT (500346976541853639/FTX EU - we are here! #196427)[1], NFT (514649738882061802/The Hill by FTX #14283)[1] | | |
| 00222258 | Contingent | AAVE[0], AAVE-PERP[0], AMPL[0], BNB[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CREAM[0], CRV[0], DAI[0.00000001], DEFI-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DYDX[0], ETH[0.00000002], ETH-PERP[0], FTT[0.00000001], GENE[0.00000001], HT[0], KNC-PERP[0], LEND-PERP[0], LINK[0.00131507], LUNA2_LOCKED[0.00315251], LUNC[294.2], MATIC[0.00053480], MKR[0], MKR-PERP[0], PAXG[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], USD[-0.01], USDT[0.00703578], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00222262 | | ADABULL[0.10933126], BNBBULL[0.27095412], BTC[.00079984], BULL[0.00007743], EOSBULL[946806.02345], ETH[.00000001], ETHBULL[0.10446895], FTT[0.39188057], LINKBULL[31.565876], LTCBULL[.966], TRXBULL[4.999], USD[0.12], USDT[0], VETBULL[1446.3308819] | | |
| 00222263 | | ETH-PERP[0], USD[0.00], USDT[0.00796152] | | |
| 00222265 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV[7.01381], DMG-PERP[0], DOGE[.82688152], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.07186392], FTT-PERP[0], MAPS[.317891], MAPS-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[1.29136565], SRM[1.29136565], SRM_LOCKED[7.70863435], SXP-PERP[0], USD[36.62], USDT[0], WAVES-PERP[0], XRP[1.841573], XRP-PERP[0] | | |
| 00222267 | | BTC-PERP[0], USD[0.42] | | |
| 00222270 | | BTC-PERP[0], USD[1238.53], USDT[6416.90951120] | | |
| 00222271 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGOBULL[1056468.01], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[105.9348], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CONV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[0.49965000], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.70896427], LUNA2_LOCKED[8.65424998], LUNC[80763.4.780522], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS[.39992], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[193943038.33], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.003865], TRXBULL[9.99767], USD[0.00324715], XLM-PERP[0], XRPBULL[1375889.63073], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00222274 | | TRX[3.997342], USDT[.02593] | | |
| 00222281 | Contingent | 1INCH-PERP[0], AAPL[0], AAVE[0.00000002], AAVE-PERP[0], ABNB[0], ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20201225[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00002236], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA[.00081837], FIDA_LOCKED[.09524097], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00616360], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NO-PERP[0], NVDA_PRE[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL[2.08434449], SOL-0325[0], SOL-0930[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SPY[0], SRM[3.9278268], SRM_LOCKED[45.68917001], SRM-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRX-PERP[0], TSM[0], UBER[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.31], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00222283 | | ETH[.0004525], ETHW[.0004525], TOMO-PERP[0], USD[0.08], USDT[.21519] | | |
| 00222284 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.33], VET-PERP[0], XLM-PERP[0] | | |
| 00222285 | | ETH[.0087909], ETHW[.0087909], TOMO-PERP[0], USD[0.08], USDT[.25932] | | |
| 00222286 | | ETH[.0008014], ETHW[.0008014], TOMO-PERP[0], USD[0.02], USDT[.01516] | | |
| 00222287 | | ETH[.0004611], ETHW[.0004611], TOMO-PERP[0], USD[0.59], USDT[.01534] | | |
| 00222288 | | BTC-PERP[0], CRO[96.961959411], DFL[248.63086241], DOGE[100], ENJ[11.02442047], ETH[0.00575074], ETHW[0.00575074], KIN[223403.92883921], MANA[7.68794176], SAND[5.43281742], TRX[1000.00000001], USD[0.00], XRP[0] | | |
| 00222290 | | FTT[0.06438742], USD[0.00], USDT[0] | | |
| 00222293 | Contingent | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BEAR[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020094[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0.00000001], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00012236], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NXS-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.10779007], SRM_LOCKED[1.876577], SRM-PERP[0], SRN-PERP[0], STEP[.09017048], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TONB-PERP[0], TRX[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.84], USDT[0.02534526], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00222294 | | ALPHA[0], BNB[0], BTC[0], MOB[.00000001], RAY[6.37134547], USD[0.00], USDT[0.00000002] | | |
| 00222295 | | ATOMBULL[1.08819], BNB[0], BNBBULL[0.00000488], DOGEBEAR[5660], DOGEBULL[0.00000299], MATICBULL[1.3988], SXPBULL[.472.019615], TRX[.000001], USD[0.00], VETBULL[2.627418] | | |
| 00222296 | | BTC[0.00005966], ETH[.00099487], ETHW[.00099487], USDT[0] | | |
| 00222297 | | TOMO-PERP[0], USD[11.80] | | |
| 00222298 | | TOMO-PERP[0], USD[7.59] | | |
| 00222301 | | TOMO-PERP[0], USD[6.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222302 | | AAVE-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00244500], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[2.16177288], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-20210326[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210625[0] | | |
| 00222303 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200621[0], BTC-MOVE-20200623[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200701[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200711[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201016[0], BTC-MOVE-20201019[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201122[0], BTC-MOVE-20201125[0], BTC-MOVE-20201130[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20210107[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-20201225[0], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00222304 | | TOMO-PERP[0], USD[10.94] | | |
| 00222307 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[.099031], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[11.497815], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.08], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XRP[.95104], XRP-0325[0], XRP-20210326[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0] | | |
| 00222309 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], EUR[0.00], FTT[0.08572952], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00572215], LUNA2_LOCKED[0.01335170], LUNC[0], SRM[.03172888], SRM_LOCKED[27.49308962], TRX-PERP[0], USD[0.00], USDT[68.73701442], USDT-PERP[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00222313 | | BRZ[0.92175926], BTC[0], TRX[.000007], USD[-0.17], USDT[0.11494159] | | |
| 00222314 | Contingent | ATLAS[4.86244569], LOOKS-PERP[0], MNGO[8.7094], OMG-PERP[0], SLP-PERP[0], SOL[0], SRM[.10992382], SRM_LOCKED[.40449258], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00222316 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGEBEAR2021[.00000003], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00222317 | | ATLAS[9.29313717], BRZ[81.05862473], BTC[0.54315157], ETH[0.00716548], ETHW[0.61716548], FTM[.75958339], FTT[29.31611078], LTC[0.05822205], RUNE[91.06964935], SOL[4.44722505], TRX[.001161], USD[0.00], USDT[7053.61911411] | | |
| 00222319 | | MATH[0], TRX[.320599], USD[-0.01], USDT[0.00000005] | | |
| 00222320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000409], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX[.000048], UNI-20210326[0], UNI-PERP[0], USD[0.82], USDT[1123.41355719], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00222321 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[100], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20201130[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.69525701], FTT-PERP[0], GRT-PERP[0], HGET[59.7], HNT-PERP[0], HUM-PERP[0], INDI[1.000005], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.45287463], LUNA2_LOCKED[3.39004080], LUNC[316366.51], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (34883419125969867??/FTX EU - we are here! #131023)[1], NFT (46728312407268859??/FTX EU - we are here! #131906)[1], NFT (56690858006660259??/FTX EU - we are here! #128912)[1], NIO-2020122510], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[300501532.5], SRM[8.73382024], SRM_LOCKED[29.73063044], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.750768], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[-69.55], USDT[0.55500000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00222325 | | USD[91.29] | | |
| 00222326 | | BTC[.00569601], USD[0.01], USDT[0.97391052] | | |
| 00222328 | | AGLD[.02202], ATLAS[188.40578551], FTT[80.88234], OMG-PERP[0], POLIS[1.88405786], USD[2778.00], USDT[0] | | USD[2646.49] |
| 00222329 | | BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], COMP-PERP[0], USD[0.28], XRP-PERP[0] | | |
| 00222330 | | FTT[2] | | |
| 00222334 | Contingent, Disputed | BTC[0], SHIB-PERP[0], USD[0.00] | | |
| 00222341 | | USDT[0] | | |
| 00222342 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OKB-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00222347 | | AKRO[0], ALCX[0], ATLAS[0], BADGER[0], BAL[0], BLT[0], BTC[0], CLV[0], CREAM[0], DFL[0], ETH[0], FTT[.07810942], GODS[0], INTER[0.00115007], KIN[0], KSHIB[0], LTC[0], MAPS[0], MER[0], MNGO[0], ROOK[0], RSR[0], SECO[0], SLP[0], SLRS[0], SNY[0], SOL[0], STEP[0], STOR[0], USD[0.00], USDT[0.00000004] | Yes | |
| 00222349 | | USD[0.01], XAUT[0] | | |
| 00222350 | Contingent | DOGE[3], KIN[0], LUNA2[13.97715666], LUNA2_LOCKED[32.61336554], LUNC[3043555.29], MANA[201.66490089], USD[0.00], USDT[31.43147739] | | |
| 00222352 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTT[0.00055380], IOTA-PERP[0], KSM-PERP[0], NPXS-PERP[0], OKB-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00222353 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.02001], LUNA2[0.30380523], LUNA2_LOCKED[0.70887888], LUNC[6816154.23], LUNC-PERP[0], MATICBULL[.00978], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222357 | | BTC[0], PAXG[6.37220797], RUNE[.02376], USD[0.00], USDT[0.00000402] | | |
| 00222360 | | LINKBEAR[3008.3982], USD[0.04] | | |
| 00222361 | | BIDEN[0], BTC[0.00020640], BTC-20211231[0], BTC-MOVE-20210119[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], OXY-PERP[0], SHORT_BIDEN_TOKEN[700], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.14], USDT[2008.45559242], XRP-PERP[0], ZEC-PERP[0] | | |
| 00222365 | Contingent | BTC-PERP[0], ETH[0.00629572], ETHW[0.00629572], EUR[2.00], FTT[0.00776484], FTT-PERP[0], RUNE[0], RUNE-PERP[0], SRM[2.54371199], SRM_LOCKED[12.64394259], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00222366 | | ADA-PERP[0], BAL[0], BAL-PERP[0], BCH-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.03949744], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[100.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00222367 | Contingent | BTC[.00001953], CAKE-PERP[0], DAI[1.02853283], FTT[1009.85], GRT-PERP[0], LUNA2[0.03271942], LUNA2_LOCKED[0.07634532], SRM[8.08463814], SRM_LOCKED[150.91536186], TRX[.000202], USD[1416.75], USDT[4603.95897714], USTC[4.63159296], USTC-PERP[0], WBTC[.00000258] | Yes | |
| 00222368 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0], LINK-PERP[0], MER[0], USD[0.00] | | |
| 00222370 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00222372 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.92], USDT[0.00004322] | | |
| 00222374 | | ADABEAR[171.17609215], TRXBEAR[.0076301], USD[0.03] | | |
| 00222380 | | ALPHA[.943685], AUDIO[0], BAT[.00000001], CRV[.976], DOGE[.5], ETH[0], IMX[0], LINK[.00000001], MATIC[0], SLRS[0], SNX[.0781362], STEP[0], USD[0.00], USDT[0] | | |
| 00222381 | Contingent | ATOM-PERP[0], AXS[.0175], BTC[0], BTC-PERP[0], DOGE[9], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[835.32530175], LTC[.01317837], MOB[.247965], RAY[.11289], SRM[27.95644479], SRM_LOCKED[128.96355521], TRX[.001241], USD[0.32], USDT[13.99305181] | | |
| 00222383 | | BTC-PERP[0], USD[0.00] | | |
| 00222387 | | BNB[0], BTC[0], CRO[1232.33074091], DOGE[0], ETH[0], EUR[2004.18], FTT[1.71423235], MATIC[0], USD[0.00], USDT[0.00000001], VETBULL[0], XLMBULL[0] | | |
| 00222388 | | ETHBEAR[.074198], USDT[0.11657419] | | |
| 00222389 | | USD[0.00], USDT[0] | | |
| 00222392 | Contingent | AAVE[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COMP[0], ETH-PERP[0], FTT[0], MATIC[0], RUNE[0], SRM[38.66555029], SRM_LOCKED[1135.71863075], USD[0.00], USDT[0] | | |
| 00222393 | | BF_POINT[100], BTC[0], FTT[150.0190227], USD[650.87], USDT[0] | | USD[468.07] |
| 00222395 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.26] | | |
| 00222398 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00001982], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00006213], LUNA2_LOCKED[0.00014498], LUNC[13.53], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.00000001], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[-0.04], USDT[0.05487493], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[9.389722], XRP-PERP[0] | | |
| 00222400 | | ALICE-PERP[-30602], AVAX[9.01070878], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.6382685], BOBA-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[103.01116865], ETH-PERP[0], ETHW[0.00022141], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB[0], NEAR-PERP[0], PERP[.00000001], RAY-PERP[0], RNDR-PERP[0], ROOK[0.00097459], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-3576.34058872], SOL-PERP[0], UNI-PERP[0], USD[214191.33], USDT[0.98060568], WAVES-PERP[0], WAXL[.45605] | | |
| 00222402 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000084], TRX-PERP[0], TRYB[.00099603], USD[-18.78], USDT[405.81903639], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00222409 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000929], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00222412 | | ALGO-PERP[0], SAND[.99962], SAND-PERP[0], SOL[.00244952], SOL-PERP[0], TRX[0.50328046], TRX-PERP[0], USD[-0.07], USDT[0.08203685] | | |
| 00222413 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], BTC-MOVE-20210818[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00213252], LUNA2_LOCKED[0.00497589], LUNC[464.3617085], MANA-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[-0.12], USDT[0.16128140], USTC-PERP[0] | | |
| 00222416 | | ETC-20201225[0], ETC-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], TOMO-20201225[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00], USDT[-0.00107985] | | |
| 00222418 | | FTT[0.07837943], THETA-PERP[0], USD[0.01], USDT[0] | | |
| 00222421 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BCHA[.107], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFIBEAR[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.02503068], GRT-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.02747589], SOL[.15592299], SUSHI-PERP[0], SXP-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI-PERP[0], USD[-1.29], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00222427 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00039070], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.08046025], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CQT[.025895], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00039504], ETH-PERP[0], ETHW[0.00014528], FTT[.08097671], FTT-PERP[0], GODS[.003752], GRT-PERP[0], HNT[.038508], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0.01800000], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP[.073807], PERP-PERP[0], SAND-PERP[0], SHIB[19], SNX-PERP[0], SOL[3.33677024], SOL-PERP[0], SRM[4.38612503], SRM_LOCKED[210.69424861], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[27.63], VET-PERP[0], XRP-PERP[0] | | |
| 00222428 | | TOMOBEAR[510], USD[1.54] | | |
| 00222429 | | 1INCH-PERP[0], AAVE[.000083], AAVE-PERP[0], ADA-PERP[0], AKRO[.998], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[.0622], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.000044], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[.0000888], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX[.000916], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0000012], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.000148], LTC-PERP[0], LUA[.027541], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[130.9738], OXY-PERP[0], PAXG[.00006414], PAXG-PERP[0], RAY[.35966996], RAY-PERP[0], REEF[4.682], REEF-PERP[0], REN[.0497], REN-PERP[0], RSR[8.712], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO[.0173272], TOMO-PERP[0], TRU[.000089], TRX-PERP[0], UBXT[.179796], UNI-PERP[0], USD[1313.96], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00222430 | | AAVE[0], BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], MNGO-PERP[0], OXY[0], RAY[0], SOL-PERP[0], USD[27.15], USDT[0] | | |
| 00222435 | | BRZ[0.64940943], LINA[9.99335], USD[0.14], USDT[.041152], XRP[.9993] | | |
| 00222436 | | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], GBP[0.00], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI[.022348], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222442 | Contingent | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0930[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ALGO-0930[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-1230[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-20210625[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20201625[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-0325[0], BNB-1230[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BRZ[0.0000002], BRZ-20200925[0], BRZ-20210326[0], BRZ-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000002], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], BTMX-20201225[0], BTMX-20210326[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-20200626[0], COMP-20201225[0], COMP-20210326[0], COMP-20210924[0], COMP-PERP[0], CREAM-20210626[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-20200925[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-0624[0], DEFI-0930[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DMG[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000002], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210624[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-20210326[0], DRGN-20210924[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH-20200925[0], ETH-20210225[0], ETH-20210326[0], ETH-20210624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-0325[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20200925[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05686852], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0.00000002], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-20200925[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INK-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-20200626[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-20200925[0], LEND-20201225[0], LEND-PERP[0], LEO[0.35293734], LEO-20200626[0], LEO-20200925[0], LEO-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-20201225[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000002], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.92429419], LUNA2_LOCKED[2.15668646], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-20200626[0], MATIC-20200925[0], MATIC-20201225[0], MID-0624[0], MID-0930[0], MID-20200925[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], MKR[0.00000001], MKR-20200925[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB[0], OKB-20200626[0], OKB-20200925[0], OKB-20201225[0], OKB-20210326[0], OKB-20210625[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0], PAXG-20200925[0], PAXG-20210326[0], PAXG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0.00000001], RUNE-20201225[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-20200626[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000002], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SRM[576.4697094], SRM_LOCKED[4117.1384542], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200626[0], TOMO-20201225[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[0.00000100], TRX-20200925[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TRYB[0], TRYB-20200626[0], TRYB-20210326[0], TRYB-20210326[0], TRYB-PERP[0], UNI[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-2020092S[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-20210924[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[1029314.07], USDT[17438.76765297], USDT-PERP[0], USTC[0.00000005], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-PERP[0], XAUT[0.00000001], XAUT-20200925[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00222443 | Contingent | AAVE-PERP[0], ALICE-PERP[0], APE[.055774], APE-PERP[0], ATOM-PERP[0], AVAX[.05857525], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.542985], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC[.017553], KNC-PERP[0], LINK-PERP[0], LINK[.029608], LINK-PERP[0], LOOKS[.2475], LOOKS-PERP[0], LRC[0.98839], LRC-PERP[0], LUNA2[12.68348719], LUNA2_LOCKED[29.59480343], LUNC[58147.7954346], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR[.044291], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE[8.6453], RAMP[.81152], REN-PERP[0], RNDR[.05864], RNDR-PERP[0], SAND[.2343], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.007078B], SOL-PERP[0], SPELL[87.976], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1688.13], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00222448 | | BNB-20210326[0], BTC-20210326[0], DOGE[11], DOGE-PERP[0], EGLD-PERP[0], ETH[.00050875], ETH-20210326[0], ETHW[0.00050875], LINK-20210326[0], MATIC-PERP[0], SLV[.00915032], SLV-20210326[0], USD[0.00], YFI-20210326[0] | | |
| 00222451 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], TLM-PERP[0], TRX[.02918094], USD[0.00] | | |
| 00222452 | | BTC[0] | | |
| 00222458 | | BTC-0325[0], BTC-20211231[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], COMP-20211231[0], COMP-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[.000002], USD[0.54], USDT[.00387131] | | |
| 00222459 | | BTC[9.43560384], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], DOGE[3.03540056], TRX[14903], USD[511945.34], USDT[0] | | BTC[9.435434], DOGE[5.030457], USD[158425.96] |
| 00222460 | | RUNE[53.38932], SOL[8.08644323], USD[7.66] | | |
| 00222465 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.01111486], AMPL-PERP[0], ANC-PERP[0], APE[.0003], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[.26030879], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.00145], AUDIO-PERP[0], AVAX[58.71654064], AVAX-0930[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[-1], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-20210225[0], BAL-20211231[0], BAL-PERP[0], BAO[2.5], BAO-PERP[0], BCH[0.00000297], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB[0.00172865], BNB-0325[0], BNB-0930[0], BNB-20201625[0], BNB-20210625[0], BNB-20210326[0], BNB-20210325[0], BNB-PERP[0], BSV-20201225[0], BSV-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201125[0], BTC-MOVE-20201112[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201225[0], BTC-PERP[0.01010000], BTTPRE-PERP[0], C98[.1955], C98-PERP[1164], CAKE-PERP[25.60000000], CEL[1.17293762], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00025], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN[.005736], DAWN-PERP[0], DENT[.554], DENT-PERP[0], DODO[.00271], DODO-PERP[0], DOGE[.018725], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[38.5], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ[.002], ENJ-PERP[0], ENS[.00013205], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-0325[0], ETC-20210326[0], ETH-0325[0], ETH-0624[0], ETH-20201225[0], ETH-20210225[0], ETH-20210326[0], ETH-20210625[0], ETHW[0.08421239], FIDA[791214], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-20210225[0], FLM-PERP[0], FLOW-PERP[0], FLOW[.3230000], FTM-PERP[0], FTT[175.94981297], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY[.00054], HOLY-PERP[0], HOT-PERP[0], HT-20210225[0], HT-PERP[0], HUM[.0116], HUM-PERP[0], ICP-PERP[36.93], INDI_EO_TICKET[1], INDIE[0.0025], IOTA-PERP[0], IP3[10.00055], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[.0241], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0.1.12-20210326[0], LTC-PERP[0], LUNA2[0.77647286], LUNA2_LOCKED[1.81177001], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.02297], MAPS-PERP[0], MATIC[21.13210038], MATIC-PERP[0], MCB[.0001075], MCB-PERP[0], MER[.047675], MER-PERP[0], MKR[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[322.946495], OXY-PERP[0], PAXG-0930[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFIL[.0010], RAY[190.944269], SUSHI[.219212], USD[800.00], USDT[3.662636] |
... | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222469 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00222475 | | BTC-PERP[0], USD[0.28] | | |
| 00222476 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[20], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.085742], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT[0], HT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[105002], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00164137], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00222477 | | 1INCH[.10010682], BNB[.00000001], ETH[0.00001160], ETHW[0.00013856], MATIC[20], NFT (300255877145377810/FTX EU - we are here! #25135[1], NFT (304318833399921913/FTX EU - we are here! #25136[1], NFT (382378771250948071/FTX AU - we are here! #61260)[1], NFT (497178978819499054/FTX EU - we are here! #251331)[1], OKB-PERP[0], SOL[0], TRX[.00857], USD[0.00], USDT[0] | | |
| 00222479 | | ETH[0], ETHBEAR[.0258045], ETHBULL[0.00002529], USDT[0] | | |
| 00222483 | | BCH-PERP[0], BTC-PERP[0], USD[1.16], XRP-PERP[0] | | |
| 00222486 | | ADABEAR[41431624259.312], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00008576], CEL-0930[0], CEL-PERP[0], CVC-PERP[0], EDEN-PERP[0], ETH[.00036896], ETH-PERP[0], ETHW[.00076255], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], HNT-PERP[0], HOLY-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-12300[0], LUNA2-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEOS[84012174], OKB-PERP[0], OXY-PERP[0], PAXG[.00004479], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[.00030533], STMX-PERP[0], TONCOIN-PERP[0], TRX-09300[0], USD[1.20], USDT[0.00311295], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00222488 | | BTC[11.78220128], BTC-PERP[0], ETH[5.02716340], ETHW[5.00138234], FTT[200.3728], FTT-PERP[-2.3], NEAR-PERP[44.6], USD[193873.09] | | USD[176966.64] |
| 00222490 | Contingent | AAVE[41.48946391], AKRO[4613.11731698], ALGO[153], AMPL[36898.33936595], APT[741], ASDBULL[11457166.00834798], ATOM[2426.17780755], AUD[186.65], AUDIO[9361.79536547], AVAX[74.51375342], BAL[164.61155063], BALBEAR[58560280.5231], BALBULL[10319643.82374266], BAT[7418], BCH[37.52672229], BCHA[.00077918], BCHBEAR[5190823.23306], BCHBULL[7494371.39511722], BEAR[4518905.479104], BNB[16.50521194], BNBBEAR[50457.24], BNBBULL[2375.61668777], BRZ[35938.12258229], BSVBEAR[92000934.33962], BSVBULL[9670040.43566979], BTC[5.10798204], BTC-0331[0], BTC-PERP[0], BULL[112.67172387], BVOL[0.00000001], CEL[3980.84227465], CHZ[27450.66975769], COMP[58.04542580], COMPBEAR[92690000], COMPBULL[19412644.00185296], CREAM[25.45532333], CUSDT[13326.86070268], CUSDTBEAR[.01189], CUSDTBULL[.05096], DAI[929.28995429], DEFIBEAR[6477709.87454909], DEFIBULL[47084.06062699], DMG[25587.80888584], DOGE[22118.86032777], DOT[379.88837651], ENJ[129], EOSBEAR[19050007.556671], EOSBULL[158330005.52161788], ETH[0.75938054], ETHBEAR[71033279.37099999], ETHBULL[2141.87337139], ETHW[0.00078845], EUR[2244.22], EURT[3004], FIDA[87.62051235], FRONT[1115.55127561], FTT[15792.86785349], FTT-PERP[0], GST[245717.3], HGET[5073.55977687], HNT[231.05023536], HT[0], HXRO[69471.54989293], IBVOL[0.00000083], JPY[542684.46], KNC[8151.84145763], KNCBEAR[31954200.2671855], KNCBULL[356326.20777501], LINK[285.39750285], LINKBEAR[9190.059], LINKBULL[43374834.00242507], LTC[34.53272217], LTCBEAR[19255455.86496659], LTCBULL[3139087.02382378], LUA[4992.61943411], LUNA2[109.47543922], LUNA2_LOCKED[255.44269115], LUNC[21764746.12789148], MAPS[4172.04494424], MATH[5063.80133908], MATIC[1447.85505492], MATIC-1230[0], MATIC-PERP[0], MKR[0.00191908], MOB[1078.49656066], MTA[17561.05158537], NEAR[2250.2], NFT (348635077994357951/The Hill by FTX #43918)[1], OMG[157], OXY[1729.32022346], PAXG[11.42233863], ROOK[71.88674670], RUNE[0.03641587], SOL[0.04848520], SRM[62299.03827782], SRM_LOCKED[284721264], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SLV-20210326[0], SOL[.00365042], SOL-0930[0], SOL-PERP[0], SRM_LOCKED[.09696508], SRM-PERP[0], STETH[0.00007673], SUSHI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WSB-20210326[0] | | AVAX[31.404362], BTC[4.87113], USD[40.11], USDT[22.632469] |
| 00222491 | Contingent | 1INCH-20211231[0], AAVE-PERP[0], APE-PERP[0], AUD[-0.24], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0.07746168], CEL-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], FTT[.01239993], FXS-PERP[0], HBAR-PERP[0], IMX-PERP[0], LDO-PERP[0], LUNA2[1.21830541], LUNA2_LOCKED[2.84271264], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SLV-20210326[0], SOL[.00365042], SOL-0930[0], SOL-PERP[0], SRM_LOCKED[.09696508], SRM-PERP[0], STETH[0.00007673], SUSHI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WSB-20210326[0] | | |
| 00222492 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057968], USD[0.00], USDT[0.00139489] | | |
| 00222495 | | BTC-PERP[0], MATIC-PERP[0], USD[88.88], XRP-PERP[0] | | |
| 00222497 | Contingent | 1INCH-PERP[0], BTC-MOVE-2021062[0], BTC-PERP[0], BTTPRE-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01065673], LUNA2_LOCKED[0.02486571], LUNC[2320.5263107], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.38814594], SRM_LOCKED[32.03129097], SRM-PERP[0], STEP-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00222499 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-20200626[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20200625[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201104[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201124[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201202[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201222[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210117[0], BTC-MOVE-20210120[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210131[0], BTC-MOVE-WK-20201112[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NGK-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[.00065], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[.15], USDT[0.00048492], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200915[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00222500 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], BVOL[0], ETH-PERP[0], KNC-20200626[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00222501 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00222502 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER[60.123987], BAO[1825934.38], BAO-PERP[0], BCH-PERP[0], BTC[0.10412009], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00664478], LUNA2_LOCKED[0.01550450], LUNC[0], MTA-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], SOL[0.54479534], SRM[43.13179357], SRM_LOCKED[.53259893], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.78], VET-PERP[0], XRP-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00222503 | | ADA-20200925[0], ADA-PERP[0], AUD[0.00], BNB-20200925[0], BNB-PERP[0], EXCH-20200625[0], EXCH-PERP[0], MATIC[.39810709], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], USD[0.20], USDT[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00222507 | Contingent, Disputed | ADA-PERP[0], BTC[.00040788], BTC-PERP[0], DOGE-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[26.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222508 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200613[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-20210326[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00222509 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], TRX[.00000021], USD[0], USDT[92.22640680], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00222511 | | BSVBULL[4249.15], DEFI-PERP[0], EOSBULL[143.9712], ETH[.0139972], ETHW[.0139972], LINKBULL[10487902], UBXT[32], USD[0.06], USDT[.07889624], WRX[64] | | |
| 00222512 | | THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], USD[0.00] | | |
| 00222514 | | BTC[.0000236], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], EOS-20211231[0], ETH[.00153516], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00153516], FTT[0.98045934], GBP[0.29], LTC-20211231[0], SOL[.19301586], SOL-PERP[0], TRX[.000688], UNI[.05233], UNI-20210625[0], USD[502.51], USDT[19.90897056], XRP-PERP[0] | | |
| 00222517 | | BNB[2.78621423], BTC[0.02064697], CRO[7.1329], ETH[0], EUR[0.00], FTT[12.13299301], LTC[.007], NEXO[.14149737], PAXG[0], SOL[0], TRX[.403932], USD[2246.66], USDT[0.00383938] | Yes | |
| 00222519 | | EOSBULL[.00068], USD[0.95], USDT[3.27774196] | | |
| 00222522 | | BTC[0], FTT[.99392] | | |
| 00222525 | Contingent | BTC-PERP[0], FIDA[.02758966], FIDA_LOCKED[.07002867], FTT[0.09222732], KIN-PERP[0], USD[0.00], USDT[0.17226471] | | |
| 00222528 | Contingent | AVAX[0], AVAX-PERP[0], BTC[6.02798238], DOGE[1], ETH[0], ETHW[0], FTT[.000001], HKD[0.00], MATIC-PERP[0], SRM[.72920457], SRM_LOCKED[421.23718421], TRX[.00079], USD[84053.57], USDT[0.00000001] | | |
| 00222529 | | BTC[0], BTC-PERP[0], LINK-PERP[0], USD[0.36], USDT[0] | | |
| 00222531 | | BEAR[.09860331], BTC[0], BULL[0.01520307], USD[2.33], USDT[0.95363596] | | |
| 00222532 | | ALGO-PERP[0], BEAR[807.57301242], BTC-PERP[0], ETH-PERP[0], ETHBEAR[.77326], ETHBULL[0.00000910], ETH-PERP[0], LINK-PERP[0], SOL[.05], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[.515454], XRP-PERP[0], YFI-PERP[0] | | |
| 00222538 | | BEAR[.030016], BTC[0], BULL[0.00006222], USDT[0.51002997] | | |
| 00222541 | | AXS-PERP[0], BCH-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], USD[-0.69], USDT[0.83786639] | | |
| 00222543 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[0.00], USDT[0.00340084], USTC-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00222544 | | BTC-PERP[0], COMP-PERP[0], ETH[0], LINK-PERP[0], TRX[.000823], USD[0.06], USDT[0.00000001] | | |
| 00222545 | | ADABULL[0], BNBBULL[0], BTC[0], ETHBULL[0], LINKBULL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00222549 | | TRX[.000001], USD[0.00], USDT[0.00000001], XRP[.902862] | Yes | |
| 00222551 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], CVC-PERP[0], DMG-PERP[0], DYDX[.032698], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[99.82], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[10], USD[2695.85], USDT[0] | | |
| 00222552 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], LUNC-PERP[0], SNX-PERP[0], SPELL-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00222553 | | ALT-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.365], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], DEFI-PERP[0], ETH-PERP[0], FTT[0], IBVOL[0], SHIT-PERP[0], TRX[.00081], UNISWAP-PERP[0], USD[20184.30], USDT[0.00000001] | | |
| 00222560 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005023], USD[-0.05], USDT[0.35755492] | | |
| 00222561 | | USD[2.28] | | |
| 00222564 | | TRX[2], USD[1.00], USDT[1.1] | | |
| 00222565 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.00006489], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[5.011], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00222573 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-20210326[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.57], USDT[.00340081], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00222579 | | USD[-2.86], USDT-PERP[3] | | |
| 00222580 | | BTC[.00000353], ETH[.0001183], ETHW[.0001183], KNC[.06703], USD[0.31], USDT[0.06442067] | | |
| 00222583 | | USDT[1.364727] | | |
| 00222584 | | ETHBULL[.00008529], USD[0.01], XRPBULL[1.3692247] | | |
| 00222585 | Contingent | ADABULL[0.00000520], BEAR[.06339], BTC[0.01170064], BULL[.00000942], BVOL[.00007508], CHZ[392.95709113], DOGE[892.0628485], ETH[.0219956], ETHBULL[.0007578], FTT[50], LINK[.09174], LINKBEAR[.09514], LINKBULL[0.00006618], LTCBULL[.05177], LUNA2[2.74848212], LUNA2_LOCKED[6.41312496], RNDR[122.3], TRX[.460733], USD[232.58], USDT[0.00000001], VETBULL[0.00000913], XTZBULL[.03941084] | | |
| 00222587 | | BULL[0], LINKBULL[0], TRX[.000002], USD[1.29], USDT[0.00110400] | | |
| 00222589 | Contingent | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.01154], FTT-PERP[0], MATIC-PERP[0], NFT (32793830020670783/The Hill by FTX #31474)[1], OP-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], THETA-PERP[0], TRX[.602769], USD[0.00], XRP[.888111] | | |
| 00222590 | | EUR[0.00], FTT[0], TRX[.09183418], USD[72560.89] | Yes | |
| 00222591 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00691011], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00222603 | Contingent | BTC[.00004558], LUNA2_LOCKED[9.41440362], LUNC[205300.62427678], USD[-16.55], USDT[0.00000009] | | |
| 00222604 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000073], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00222606 | | AAVE-PERP[0], ADA-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], LTCBEAR[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXPBULL[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VETBULL[0], XRPBEAR[0], ZEC-PERP[0] | | |
| 00222607 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222609 | | 0 | | |
| 00222611 | | 0 | | |
| 00222612 | | 0 | | |
| 00222613 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00002455], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.18691624], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.0004], SAND-PERP[0], SNX-PERP[0], SOL[.0001131], SOL-PERP[0], SRM[.46697584], SRM_LOCKED[115.106069], SRM-PERP[0], STEP-PERP[0], STG[.00000001], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.92], USDT[1117.38626801], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00222618 | | USD[0.16] | | |
| 00222620 | | USD[1.00] | | |
| 00222621 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.7602176], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[15217.6], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00067254], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.42766581], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[1495.7481288], GLMR-PERP[0], GMT-PERP[0], GODS[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.089918], TRX-PERP[0], TSLA[.00974255], UNI-PERP[0], USD[0.30633.69], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], VGX[.3042560, WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00222622 | Contingent | ADABULL[.060393742], BNB[0.14496842], BNBBULL[0.02768947], BTC[0], BULL[0.05085231], DEFIBULL[0.00000113], EOSBULL[490.043826], ETH[0.02391868], ETHBULL[0.08241864], ETHW[0.02385353], FIDA[.91251902], FIDA_LOCKED[2.1651082], FTT[0.04560774], LINKBULL[1.67765346], LTCBULL[505.54461605], RAY[13.14126047], SHIB[1004426.45264089], SRM[.04078668], SRM_LOCKED[21882732], SUSHIBULL[253.7876622], TRX[.000086], UBXT_LOCKED[58.83092743], USD[0.02], USDT[0.02485433], VETBULL[.70885065], XRPBULL[16.56927401], XTZBULL[17.82093401] | | ETH[.023805] |
| 00222623 | | USD[3.00] | | |
| 00222626 | | BTC-PERP[0], ETH[.00312], ETHW[.00312], USD[-0.49] | | |
| 00222627 | | ETH-PERP[0], USD[0.36] | | |
| 00222628 | Contingent | AR-PERP[0], ATLAS-PERP[0], AURY[827.875229], BAL-PERP[0], BTC-PERP[0], COIN[0], COMP-PERP[0], DEFI-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.12872381], ICP-PERP[0], JET[35791.13685291], KNC-PERP[0], LUA[76970.74523547], MEDIA-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL[4.03385633], SRM[.08912995], SRM_LOCKED[2.37634665], SXP-PERP[0], THETA-PERP[0], USD[0.58], USDT[0] | Yes | |
| 00222629 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00010000], BTC-MOVE-20200926[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00241909], ETH-PERP[0], ETHW[1.39141909], FTT[3.89659109], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[9.33650216], LUNC[0], LUNC-PERP[0], MATIC[3.97954188], NEAR-PERP[0], RUNE-PERP[0], SHIB[2142743.51933971], SHIB-PERP[0], SOL[.04743406], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[25.12], USDT[0.00000003], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00222632 | | BEAR[5296.29], ETH[.00091628], ETH-PERP[0], ETHW[.00091628], USD[-0.30], USDT[0.00001057] | | |
| 00222633 | | AAVE-20210625[0], ADA-20210625[0], AVAX-20210625[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], DOGE-20210625[0], DOT-20210625[0], EOS-2020092S[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], LINK-20200925[0], LINK-20201225[0], LTC-20201225[0], SUSHI-2020092S[0], SUSHI-20201225[0], THETA-20210625[0], USD[0.00], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00222636 | | USD[-4.51], USDT-PERP[0] | | |
| 00222637 | Contingent | AAVE[0.00000001], AAVE-20201225[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00004987], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CRV[.00000001], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00024313], ETH-20210326[0], ETH-PERP[0], ETHW[0.00025004], EUR[-1.18], FTM-PERP[0], FTT[25.18541026], FTT-PERP[0], GBP[6800.00], GMT-PERP[0], LDO[0.01408464], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MASK-PERP[0], ROCK[.00000001], RUNE[0.05000000], RUNE-PERP[0], SHIB-PERP[0], SNX[0.03048112], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[46.41158925], SRM_LOCKED[264.01158403], STSOL[.00000001], SUSHI[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20200626[0], TRX[.000003], USD[40209.59], USDT[5.74708264], WBTC[0.00006132], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00222639 | | USD[1.12] | | |
| 00222642 | | BTC-PERP[0], DOT-PERP[0], NEO-PERP[0], USD[-0.01], USDT[0.29000000], XAUT-PERP[0], XLM-PERP[0] | | |
| 00222643 | | BTC-PERP[0], USD[25.29] | | |
| 00222645 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BLT[.60144], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LUNA2[0.03609485], LUNA2_LOCKED[0.08422132], LUNC[7859.73], MATIC-PERP[0], THETA-20200626[0], THETA-PERP[0], USD[1.41], USDT[0], XTZ-PERP[0] | | |
| 00222647 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-20200925[0], BRZ-20210326[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DUSK-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.87], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-20200925[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MB-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20200925[0], TRX-PERP[0], TRYB-2020092S[0], TRYB-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20200925[0], TRX-PERP[0], TRYB-2020092S[0], TRYB-PERP[0], STX-PERP[0], UNISWAP-20200925[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00222648 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222650 | | 1INCH-0930[0], 1INCH-2021123110], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-2021062510], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20211231[0], ETHW-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-2021123110], GMT-PERP[0], GRT-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[1.22910656], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00222651 | | USD[0.00] | | |
| 00222653 | | ADABULL[0], ALGOBULL[1000000], BCHBEAR[0], BEAR[0], BNBBULL[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-2021123110], BTC-PERP[0], BULL[0], DOGEBEAR2021[0.83512436], DOGEBULL[2970.40580000], EOSBULL[0], ETHBULL[0], GRTBEAR[0], GRTBULL[53300.59064848], KNCBEAR[100000], LINKBULL[143950.80000000], LINK-PERP[0], LTC-20200925[0], LTCBULL[0], LTC-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], SLRS[0], SXPBULL[1.08e+08], THETABULL[0], THETA-PERP[0], TRX-0624[0], TRXBULL[0], USD[0.06], USDT[0.04619183], XAUT-PERP[0], XRP-PERP[0], XRPBEAR[999800], XTZBULL[0] | | |
| 00222656 | | BTC-PERP[0], DOGE-PERP[0], ONT-PERP[0], USD[0.68] | | |
| 00222658 | | BTC-PERP[0], ETH[.00067802], ETHW[.00067802], FIDA[.930175], LINK-PERP[0], TRX[.000002], USD[358.73], USDT[0] | | |
| 00222664 | | USD[7.10] | | |
| 00222667 | | ATOM[0], BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00222668 | | ADA-20210924[0], ALT-20210326[0], ATLAS[44040], AURY[.77824245], AVAX[0.00134763], AVAX-2021123110], AXS-PERP[0], BNB[0.00998461], BNB-20210924[0], BNB-2021123110], BSV-20210924[0], BTC[0.26410415], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210924[0], BTC-2021123110], BTC-PERP[0], BTC-WK-20210924[0], ETH-20210924[0], ETH[.86060963], ETH-2021123110], EUR[0.81], FTT[0.08031868], FTT-PERP[0], JOE[6.37719404], LUNC-PERP[0], MID-20210326[0], MID-PERP[0], OMG-20210924[0], SHIT-20210326[0], SOL[11], SOL-20210924[0], SOL-PERP[0], SPELL[41.34284742], THETA-20210924[0], THETA-PERP[0], UNISWAP-20210326[0], USDC[583.39], USDT[0.00000001], WAVES-20210924[0], XTZ-20210924[0] | | |
| 00222669 | Contingent | 1INCH-PERP[0], AAVE[0.05239984], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0.00907643], ATOM-PERP[0], AVAX-20210326[0], AVAX-2021123110], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00110001], BNB-20210625[0], BNB-PERP[0], BTC[0.00026837], BTC-0325[0], BTC-20200925[0], BTC-20210625[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123110], BTC-HASH-20210[0], BTC-MOVE-20200609[0], BTC-MOVE-20210130[0], BTC-MOVE-20210326[0], BTC-MOVE-20210702[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], COPE[.36071628], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0.35758654], CVX-PERP[0], DEFI-20210326[0], DEFI-2021092410], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-2021123110], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03795739], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123110], ETHBULL[0], ETH-PERP[0], ETHW[0.00005607], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT[0.00125011], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JST[10], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.16801968], LUNA2_LOCKED[.39204593], LUNC[36586.64], LUNC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-2021123110], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[21.79704389], SRM_LOCKED[.64716431], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], STG[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[337.46659034], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[331.12], USDT[0.06318809], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-2021123110], XRP-PERP[0], XTZ-0325[0], XTZ-20210625[0], XTZ-2021092410], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | ATOM[.009073], ETH[.02867], TRX[307.026241], USD[120.00], USDT[.061427] |
| 00222683 | | BIDEN[0], BTC[0], BTC-PERP[0], ETH[0.03117718], ETHW[0.20250000], EUR[0.00], FTT[2.69484435], LTC[0.00000001], MATIC[70], USD[0.00], USDT[754.71000001] | | |
| 00222684 | | FTT[0.01336531], USD[0.06], USDT[0] | | |
| 00222685 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[.08248], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123110], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00001802], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DODO[0.75571237], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00212085], ETH-PERP[0], ETHW[0.00243616], FIDA[.995], FIDA-PERP[0], FTL-PERP[0], FTT[6.04802135], FTT-PERP[0.99999999], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC[0.01737980], LUNA2[0], LUNA2_LOCKED[9.82247596], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[9.87806161], MATICBULL[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-2021123110], REEF-PERP[0], REN-PERP[0], RNDR[.09168], RNDR-PERP[0], ROOK[.0009823], RSR-PERP[0], RUNE[.03861], RVN-PERP[0], SAND[.7432], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.11400346], SOL-PERP[0], SRM[15.98365345], SRM_LOCKED[.36779688], SRM-PERP[0], SRN-PERP[0], STG[.9312], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.915206], UNI[.00000001], UNI-PERP[0], USD[205.30], USDT[0.35174397], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00222686 | | THETABEAR[0], USD[0.02], USDT[0.60590315] | | |
| 00222687 | | ADA-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00222689 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.79594], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00081], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[.00005408], BTC-20201225[0], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAD[0.47], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.909905], DOGE-0624[0], DOGE-20210625[0], DOGE-2021092410], DOGE-PERP[0], DOT-2021123110], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00007636], ETH-20210326[0], ETH-2021123110], ETH-20211231[0], ETHW[0.00007636], FIL-PERP[0], FTM-PERP[0], FTT[.0981], FTT-PERP[0], HT[.08157], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0183299], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MTA[.92343], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[4.65845], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-2021123110], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[.324831], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[5623.99194052], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.91368], XRP-20200925[0], XRP-2021123110], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00222691 | | BTC[.0000078], DOGE-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00222693 | | ATLAS[461.13306982], POLIS[4.61133411], USD[0.02] | | |
| 00222694 | | ADA-PERP[0], ALGO-PERP[0], BTC[.00004898], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-20200925[0], MATIC-PERP[0], TRX-PERP[0], USD[1.84], USDT[0.00395265], XTZ-PERP[0] | | |
| 00222696 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAR-PERP[0], BNB[.00059773], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000033], USD[0.31], USDT[0.04472988], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00222697 | | THETA-PERP[0], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222699 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[-2088.7], APT-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-2021225[0], BCH-20210326[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-2021231[0], BTC-PERP[0], C98-PERP[0], CAD[4883.07], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-2021231[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09371901], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0.00000001], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.03646472], LUNA2_LOCKED[0.08508435], LUNC[7940.27], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0125290], SOL-PERP[0], SPELL-PERP[0], SRM[0.002591], SRM_LOCKED[0.002342], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[0], SUSHI[0], SUSHI-20210326[0], SUSHI-2021062[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-2020122[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[27956.34], USDT[0.00962506], WAVES-PERP[0], XLM-PERP[0], XRP[.77019], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00222702 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[486.97536860], VET-PERP[0], XRP-PERP[0] | | |
| 00222703 | | ALCX-PERP[0], DEFI-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.52], USDT[0.24636521] | | |
| 00222707 | | BTC[0], BTC-PERP[0], BVOL[0], DMGBEAR[2.56529294], DMGBULL[0], ETH-PERP[0], THETABULL[0], USD[0.05], VET-PERP[0], XAUT-PERP[0], XTZBULL[0] | | |
| 00222708 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00003504], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000092], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC[3.86122849], MATIC-PERP[0], PAXG[0], RAY[0], RAY-PERP[0], RUNE[0], SAND[0], SNX[.0000001], SOL[0.00017784], SOL-PERP[0], SRM[.0136556], SRM_LOCKED[.13448002], SUSHI-PERP[0], SXP[0], THETAHALF[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-1.62], USDT[0.00000001], YFI[0.00000001], YFI-PERP[0] | | |
| 00222710 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00103310], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.35631977], SRM_LOCKED[4.86559084], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], UNI[.0000001], UNI-PERP[0], UNISWAP-PERP[0], USD[-18], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00222712 | Contingent | ADABEAR[62700], ADABULL[0], ALTBULL[0], BNBBULL[0], BTC[0], BULL[0], DAI[.00000001], DEFIBULL[0], DOGEBEAR[400867800], DOGEBULL[0], DOT-PERP[0], ETH[0.00000002], ETHBULL[0], FTT[0.09047233], MKRBULL[0], PAXG[0.00000002], PAXGBULL[0], SRM[.20626317], SRM_LOCKED[.00954123], TOMOBEAR[839622000], TOMOBEAR2021[0], USD[12.31], USDT[0] | | |
| 00222714 | | ALGOBULL[.457], BCH-PERP[0], EOSBULL[.003097], EOS-PERP[0], LTC[.00027228], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.51] | | |
| 00222715 | | USD[19.80] | | |
| 00222717 | Contingent, Disputed | BNB[0], USD[193.50] | | |
| 00222718 | | BTC-PERP[0], TRX[.000044], USD[0.73] | | |
| 00222719 | Contingent | BAL[.00000001], BNT-PERP[0], DYDX-PERP[0], ETH[0], FTT[180.36562223], LUNA2_LOCKED[0.00000002], LUNC[.0021694], RAY-PERP[0], THETA-PERP[0], TRUMP[0], USD[0.00], USDT[2.24773204] | | |
| 00222721 | | | | |
| 00222723 | | ADABEAR[0.00000001], BEAR[0], BSVBULL[0], TOMOBEAR[203943113.99898566], TRX[.000004], TRXBULL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00222727 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BEAR[.97463], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.08707728], CRV-PERP[0], DENT-PERP[0], DOGE[0.28759470], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00042605], ETH-20210924[0], ETH-PERP[0], ETHW[0.00042605], EXCH-PERP[0], FTM-PERP[0], FTT[.961967], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[.0008189], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0.03474012], UNI-PERP[0], USD[-0.97], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[1.44926510], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00222728 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[0], BTC-062400[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20200925[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-062400[0], ETH-PERP[0], EXCH-20200925[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], LEO-20200925[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MTA-20200925[0], MTA-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[783.82], USDT[-0.00004049], XRP-PERP[0], XTZ-20200925[0] | | |
| 00222730 | | AUD[416.60], BTC-PERP[0], OXY[0.03890448], CRV-PERP[0], DMG-PERP[0], ETH-PERP[0], KIN[1], LRC[0], LRC-PERP[0], MANA[0], MTA-PERP[0], RSR[1], SRM-PERP[0], USD[2.20], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00222731 | Contingent, Disputed | THETA-PERP[0], USD[0.09] | | |
| 00222732 | | USD[25.00] | | |
| 00222733 | | THETA-PERP[0], USD[4.09] | | |
| 00222735 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[1.46] | | |
| 00222739 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05997044], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00222741 | | THETA-PERP[0], USD[0.94], USDT[.004377] | | |
| 00222744 | | USD[100.00] | | |
| 00222745 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], BNB[0.00031141], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTT[0], HOLY-PERP[0], LINK-PERP[0], REN-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[0.01], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00222746 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBEAR[0], BNBBULL[0], BNB-PERP[0], BTC[0.00003559], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0], CHR-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00086909], ETH-20210326[0], ETH-20210625[0], ETH-2021123[0], ETHBULL[0], ETHE[.0708152], ETH-PERP[0], ETHW[.00086909], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.09790466], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2[3.53854351], LUNA2_LOCKED[8.25660153], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.8667774], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SLV-20210625[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX[535], TRX-20211231[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[-0.16], USDT[0.00000305], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00222747 | | BTC-PERP[0], USD[0.92] | | |
| 00222748 | Contingent, Disputed | AMPL[0.04439625], AMPL-PERP[0], BTC[.00000291], BTC-MOVE-20200610[0], COMP[.00005628], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MTA-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.17], USDT[0.00145889] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222749 | | USD[100.00] | | |
| 00222751 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00222752 | | BTC-PERP[0], USD[313.52] | | |
| 00222753 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[7606.41], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[320.00014900], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.92693745], LUNA2_LOCKED[2.16285405], LUNC[0.00496], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[33980.44], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00222754 | | ADA-PERP[0], ALGO-2021062[0], ALGO-PERP[0], BTC-PERP[0], BULL[0], DOGE-2021062[0], DOGEBEAR2021[.0189867], EOS-PERP[0], KNCBALL[0], LTC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.05], VETBULL[0], XLM-PERP[0], XTZBULL[.0009181] | | |
| 00222755 | | USD[100.00] | | |
| 00222756 | | USD[100.00] | | |
| 00222757 | | ADABULL[0], BTC[0], BTC-PERP[0], BULL[0.00000002], FTT[0], LTC-PERP[0], SOL[1.12210871], THETABEAR[0], USD[0.00], USDT[86.09272291], XRP-PERP[0], XTZBULL[0] | | |
| 00222758 | Contingent | ADA-PERP[20000], DAI[5005], DOGE-PERP[0], ETH[1.886], ETHW[1.886], LUNA2[0.00000326], LUNA2_LOCKED[0.00007601], LUNC-PERP[0], MATIC-PERP[5000], USD[-15250.77], USDT[2024.257716], XRP-PERP[5000] | | |
| 00222759 | | BRZ[0], BRZ-PERP[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.11364956], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXGBULL[0], PAXG-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00222761 | | AKRO[2], BAO[12], BNB[0], BTC[0], DENT[0], ETH[0], KIN[8], LINK[.00000001], MATIC[0], SPELL[0], TRX[1], UBXT[3], USD[0.00], USDT[0.00010159] | Yes | |
| 00222763 | | BTC-MOVE-20201111[0], BTC-MOVE-20211112[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00025275], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00222765 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00086091], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.00647298], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[-0.3054607], SOL-PERP[0], STAN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[.74], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.14], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00222766 | Contingent | 1INCH[70.11241576], ATLAS[6000], AVAX[5.30069], BNB[17.98879159], BRZ[22469.6005029b], BTC[7.39530535], ETH[33.57115267], ETHW[33.43097762], FIDA[0], FTT[166.8224161], LTC[8.16906081], MANA[3500], MATIC[456.46741644], POLIS[30], RAY[29.50072836], SLRS[1982.96395357], SOL[355.87706260], SRM[155.94788915], SRM_LOCKED[3.47437237], SUSHI[25.83324930], TSLA[0.95323753], TSLAPRE[0], USD[-56322.70], USDT[1000.08452665], XRP[23.79882] | | 1INCH[59.916207], BNB[3.991007], BTC[.511942], SUSHI[23.527829], TSLA[.170265] |
| 00222771 | | ALT-PERP[0], BTC[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00000839] | | |
| 00222773 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[-34.09999999], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00037331], LUNA2_LOCKED[0.00133772], LUNC[124.84000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[185.95], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00222783 | Contingent | ATOM-PERP[0], AXS-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.11512894], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[2.03200878], LUNA2_LOCKED[4.74135382], MTA[.00000001], SOL-PERP[0], UNISWAPBULL[0], USD[-1.39], USDT[0.00781355], XRP-PERP[0] | | |
| 00222785 | | AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.04079572], GALA-PERP[0], HNT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 00222786 | Contingent | ALCX[.00000001], APE[4.99375795], AURY[.00000001], BAL[.00000001], BNT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV[.00000001], DOTPRESPLIT-2020PERP[0], EDEN-PERP[0], ETH[.01079436], ETH-PERP[0], ETHW[.01079436], FIDA-PERP[0], FLOW-PERP[0], FTT[0.11105808], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00043262], LUNA2_LOCKED[0.00100945], MNGO-PERP[0], MTA-PERP[0], NFT[30834547580411257 9/The Hill by FTX #29231][1], OKB-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[.00558117], SPELL-PERP[0], TRU-PERP[0], USD[35.33], USDT-PERP[0], USTC[.06124], YFI[0] | | |
| 00222790 | | 0 | | |
| 00222793 | | BTC-PERP[0], BULL[0.00000824], ETH[0], TRX[.000965], TRX-20200626[0], USD[0.04], USDT[0] | | |
| 00222794 | | BTC[0.00004448], ETH[.00000001], SHIB-PERP[0], SOL[0], TRX[.000002], USD[-0.05] | | |
| 00222799 | | ATLAS[779.966], USD[0.20], USDT[0], XRP[0] | | |
| 00222801 | | DOGEBULL[0.00000074], TRX[.000001], USD[0.01], USDT[0] | | |
| 00222803 | | BIDEN[0], BSV-PERP[0], BTC-PERP[0], DOGE[.04354], DOGE-PERP[0], ETH[.0001852], ETHBEAR[.02828], ETHBULL[.0009108], ETH-PERP[0], ETHW[.0001852], FTT[167.947297], FTT-PERP[0], SOL[.00749465], TRX[.000001], USD[5.01], USDT[6.60108449], XRP[1.75], XRP-PERP[0] | | |
| 00222804 | | THETA-PERP[0], USD[1.05] | | |
| 00222806 | | ALPHA-PERP[0], AMC-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[1.8404], DOGE-PERP[0], DOT[.09864], ETH[.000972], ETH-PERP[0], ETHW[.000972], GME[.033768], GME-2021062S[0], LUNC-PERP[0], RAY-PERP[0], SOL[.01793758], SHIB-PERP[0], TRX[.000069], TSLA-2021062S[0], TSLA-2021092[0], UNI-PERP[0], USD[-1.45], USDT[1.52226343], XLM-PERP[0], XRPBEAR[8.096], XRP-PERP[0] | | |
| 00222809 | Contingent | BTC[0.00069910], BTC-PERP[0], CLV-PERP[0], DOGE[215.08420312], ETH[0.36286591], ETH-PERP[0], ETHW[0.31659466], FB[0], FTT[0.24206429], GENE[.4], NFLX[0], NFT[310203350726615910/The Hill by FTX #35111][1], SOL[.24], SRM[186.21077839], SRM_LOCKED[.03172872], TRUMP[0], TRUMP_TOKEN[1], TSM[0], TWTR[0], USD[1241.08], XRP[1201.18980916], XRP-PERP[0] | | DOGE[143.55884169], ETH[.22810431], USD[616.01], XRP[796.7323087] |
| 00222810 | Contingent, Disputed | ETH[.00034436], ETHW[.00034436], USD[0.00], USDT[0.94591065] | | |
| 00222811 | | TRX[.0965], USD[0.00] | | |
| 00222814 | | ADA-20200626[0], BTC-20201225[0], BTC-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL-20210326[0], THETA-PERP[0], USD[0.00] | | |
| 00222819 | | ATOM-20200925[0], ATOM-PERP[0], BULL[0], ETHBULL[0], LEO-PERP[0], MATIC-20200925[0], MATIC-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[0.00], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00222820 | | ETHBULL[.00043924], USD[0.00] | | |
| 00222826 | | USD[6.56], USDT[0] | | |
| 00222828 | | EMB[20700], IMX[212.54318], MOB[.3], USD[13.63], USDT[0] | | |
| 00222832 | | ALGOBULL[29.979], ETCBULL[.000014], MATICBULL[.000601], PAXGBULL[0.00000828], SUSHIBULL[.29846], USD[0.05], USDT[.00067952], XRPBULL[329.843508], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222835 | Contingent, Disputed | AAVE-20201225[0], AAVE-PERP[0], ADA-20200625[0], ADA-20200925[0], ADA-20201225[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004018], BTC-20200626[0], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-2020614[0], BTC-PERP[0], COMP-PERP[0], DEFI-20201225[0], DMG-PERP[0], DOGE-20201225[0], DOGE-20210625[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0.00249400], ETH-20200925[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00249400], FIL-PERP[0], FTT[0.00000001], KNC-20200925[0], KNC-PERP[0], LEO-20200925[0], LEO-PERP[0], LINK[0.00000001], LINK-20200925[0], LINK-20201225[0], LINK-20210625[0], LINK-PERP[0], LTC[0.00000001], LTC-20200925[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], RAY-PERP[0], ROOK[0], RUNE-20201225[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], TOMO-20200925[0], TOMO-PERP[0], TRX[-0.00000013], TRX-20200925[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[-0.37], USDT[0.00000001], VET-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZEC-20200925[0] | | |
| 00222836 | | ETHBEAR[1899.76923], USD[3.41], USDT[.0214] | | |
| 00222837 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BSV-PERP[0], BTC[1.09058578], BTC-PERP[0], ETH-PERP[0], FTT[2051], LINK-PERP[0], SRM[221.74177737], SRM_LOCKED[1154.25822263], USD[691.48], VET-PERP[0], XTZ-PERP[0] | | |
| 00222840 | | BIDEN[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], USD[0.00], USDT[0.00000076] | | |
| 00222841 | | BTC[0.00013519], BTC-MOVE-2020071910], BTC-MOVE-WK-2020626[0], BTC-PERP[0], COMP-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FTT[.02517199], LINK-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.19], USDT[0.00004011], XRP-PERP[0] | | |
| 00222845 | | BTC-PERP[0], FTT[50], USD[-39.96] | | |
| 00222846 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], BNB-PERP[0], BTC[0], BTC-MOVE-20200527[0], BTC-MOVE-20200925[0], BTC-MOVE-20200530[0], BTC-MOVE-20200724[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], IOTA-PERP[0], LINK-20200925[0], OMG-PERP[0], SLV[0], SOL-PERP[0], SRM-20200724[0], SRM_LOCKED[0.01904739], SUSHI-PERP[0], USD[6.98], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00222847 | | BTC[0], BTC-PERP[0], TRUMP[0], USD[0.00] | | |
| 00222850 | Contingent | AAVE[0], ADA-20210625[0], ALT-PERP[0], AVAX[0], BNB[0], BTC[0.00000001], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE-20211123[0], DOT[4.69153343], ETH[0], ETH-0624[0], ETH-20211231[0], ETHBULL[0], ETHW[0.06826927], EUR[23.96], EXCH-20210924[0], FTM[2.05483149], LINKBULL[0], LINK-PERP[0], LUNA2[0.02802448], LUNA2_LOCKED[0.06539046], LUNC[6102.39101170], MID-PERP[0], MNGO-PERP[0], PAXG-20210625[0], PAXG-PERP[0], SHIT-PERP[0], SNX[0], SOL[1.43225840], SUSHI[3.27727779], UNI[0], USD[234.68], USDT[0], USTC[0], XRP-PERP[0] | ETHW[.068223], FTM[2.047551], SOL[1.430951] | |
| 00222851 | | THETABEAR[.0000061], USD[0.00], USDT[.00098248] | | |
| 00222861 | Contingent | 1INCH-PERP[0], ADA-PERP[990], ALGO-PERP[0], ALT-PERP[0], ATLAS[1499.72925], AVAX-PERP[20], BAT[.94585], BAT-PERP[100], BSV-PERP[0], BTC[0.05997055], BTC-PERP[.05], CAKE-PERP[100], CHZ[799.85446], CHZ-PERP[0], COMP-PERP[0], CRO[230], CRV-PERP[0], DOGE[0], DOT-PERP[20], ETC-PERP[0], ETH[0.72157678], ETH-PERP[0], ETHW[0.72157678], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[20.07211978], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[10.11569835], LINK-PERP[0], LTC[7.48092766], LTC-PERP[0], MANA[99.98195], OMG[99.98157], OMG-PERP[0], QTUM-PERP[0], RAY[6.06621126], RAY-PERP[0], SOL[55.52588345], SOL-PERP[0], SRM[101.01489388], SRM_LOCKED[76615556], SRM-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[4.972362], USD[-5684.26], USDT[3191.17050982], VET-PERP[1000], XLM-PERP[0], XRP[0], XRP-PERP[0] | LTC[7.192783] | |
| 00222865 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[20425.716], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.05117902], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1004.00761735], FTT-PERP[0], HNT-PERP[0], IMX[804.73934], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY[788.9592], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLRS[500.8998], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.00077], USD[1872.76], USDT[60098], XTZ-PERP[0] | | |
| 00222866 | | BTC-HASH-2020Q3[0], BTC-PERP[0], USD[0.00] | | |
| 00222869 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO[.03708], AVAX-20210625[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00007229], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[-0.03270000], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001], ETH-20211231[0], ETH-PERP[0], ETHW[.000381], EUR[5148.00], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5633.09], USDT[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210220[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00222872 | | ALGOBULL[98.062], BEAR[230690.9153545], EOSBULL[24.1763938], LINKBULL[0.00005981], LTCBULL[7.00563], MATICBULL[.00062], REEF[9.9107], TOMOBULL[2], USD[7.38], USDT[0.09071664] | | |
| 00222875 | | BAL-20200925[0], BAL-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BTC-20200626[0], BTC-PERP[0], DOGE-20200626[0], DOGE-PERP[0], EOS-20200925[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], FTT[26.6894265], HT[24.59546622], LTC-20200925[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], SUSHI-PERP[0], TOMO-20200626[0], TOMO-PERP[0], USD[2.01], USDT[0.57586468], XRP-PERP[0], YFI-PERP[0] | | |
| 00222877 | | USD[25.83], USDT[-0.00157890] | | |
| 00222880 | | ALT-20201225[0], ALT-PERP[0], AUD[0.00], BAL-20200925[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], LINK-20200925[0], LINK-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], USD[0.00], XRP-20200626[0], XRP-PERP[0] | | |
| 00222882 | | BULL[0.00000015], ETHBEAR[364.29144], ETHBULL[.0000751], USD[5.00], USDT[0.04731445] | | |
| 00222883 | | BEAR[.02823], BULL[.00009545], ETHBULL[.00024216], USD[0.00], USDT[0] | | |
| 00222884 | | ASD-PERP[0], BTMX-20200626[0], USD[222.46] | | |
| 00222885 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-20200925[0], DOT-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[.029999], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[2.95], USDT[0.00984612], XTZ-PERP[0] | | |
| 00222886 | | BTC-PERP[0], FTT[1.711365], LINK-PERP[0], USD[243.65] | | |
| 00222887 | | ADA-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], FTT[.00000001], USD[0.00], USDT[0.48276423], XTZ-PERP[0] | | |
| 00222889 | | BIT-PERP[0], COMP-PERP[0], CREAM-PERP[0], FLOW-PERP[0], STEP-PERP[0], USD[0.37], USDT[0] | | |
| 00222893 | | ALGO-20200626[0], ALGO-PERP[0], BTC-20200626[0], BTC-PERP[0], ETC-PERP[0], FTT[.000354], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[3.52], USDT-PERP[0], VET-PERP[0] | | |
| 00222897 | | ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BSV-20200925[0], BSV-20201225[0], BSV-PERP[0], BTC-20200626[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA[1040], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[82], MATIC-20200626[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], OP-PERP[0], SHIB[4000000], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.43], USDT[825.28238174], XAUT-20201225[0], XAUT-PERP[0], XRP-20200626[0], XRP-PERP[0] | | |
| 00222899 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-20200925[0], BNB-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00715500] | | |
| 00222900 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00003939], ETH-PERP[0], ETHW[0.00003939], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00036], UNI-PERP[0], USD[0.39], USDT[.009464], XLM-PERP[0], XRP-PERP[0] | | |
| 00222901 | | BULL[0.00006957], USDT[0] | | |
| 00222902 | | BRZ[55.29472721], USD[378.41] | | |
| 00222903 | | BRZ-20200626[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], USD[0.40] | | |
| 00222907 | | BTC[0], DEFIBULL[0], DOT-PERP[0], ETH[0], EURT[.0039283], FTT[0.00000005], LDO[0], LEO[0], LUNC[0], SOL[0], TRX[.000022], USD[0.00], USDT[0.00010013], XAUT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222908 | Contingent | ADA-PERP[0], AUD[0.00], AUDIO[48.995], BAO-PERP[0], BTC-PERP[0], DOGE[69.986], DOGE-PERP[0], ETH-PERP[0], FTT[0.00065527], LUNA2[0.06692311], LUNA2_LOCKED[0.01615392], MATIC-PERP[0], NFT [498419734795485543/The Hill by FTX #37619)(1], SHIB[299940], SOL-PERP[0], SRM[1903.09586211], SRM_LOCKED[3.37152357], SRM2-PERP[0], STEP[0.00000002], STEP-PERP[0], TRX-PERP[0], USDt[925.15], USDT[246.52642722], USDT-PERP[0], USTC[.00000001], XRP1478.32188322], XRP-PERP[0] | | |
| 00222909 | Contingent | 1INCH[0], BNB[0], BTC[0.00009114], BTC-PERP[0], CUSDT[0], DEFI-PERP[0], DOGE-PERP[0], ENS[0.003673], ETH[0.73015465], ETH-PERP[0], ETHW[0], FTT[0], ICP-PERP[0], MAPS[36.39442049], ROSE-PERP[0], SHIB-PERP[0], SOL[8.04302327], SOL-PERP[0], SRM[0.07503323], SRM_LOCKED[.3134093], SRM-PERP[0], SUSHI[0], USD[10.27], USDT[0.00000006], USTC[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0] | | BTC[.0009] |
| 00222910 | | EUR[498.90], STEP[1717.55908], USD[3734.54], USDT[4999.00054213] | | |
| 00222912 | Contingent, Disputed | ADABULL[3.62880266], ATLAS[88.87331798], BCHBULL[329.9373], BTC[0.09816294], BTC-PERP[0], DOGE[5], DOT-PERP[0], ETH[0], GRTBULL[25.2831755], KSHIB[140], LUNA2[4.79909641], LUNA2_LOCKED[11.19789163], LUNC[654362.426118], MATICBULL[893.1463375], SHIB[321071.2484682], SUSHIBULL[7195.212], THETABULL[5.02131926], TRX[.36023324], USD[4.25], USDT[1.71874326], USTC[253.95174], XRPBULL[2998.005] | | |
| 00222913 | Contingent | ADABEAR[6101572950 5], ADABULL[21.99582000], ALGOBULL[229956.3], ALTBULL[14.99905], ASDBULL[69986.7], BALBULL[179965.8], BCHBULL[799848], BNBBULL[.0699867], BSVBULL[8998290], BTC[0], BULL[.01399734], BULLSHIT[10.99791], COMPBULL[49990.5], DEFIBULL[7.99848], DOGEBULL[14.99905], EOSBULL[2999943], ETCBULL[149.9905], ETHBULL[0.0080551], ETHBULL[0.0080551], EXCHBULL[0.00189963], GRTBULL[2999430], HTBULL[16.99677], KNCBULL[499.905], LEDBULL[0.00109979], LINKBULL[2199.582], LTCBULL[25995.06], LUNA2[8.07156744], LUNA2_LOCKED[18.83269906], MATICBULL[15796.998], MIDBULL[1.599886], MKRBULL[1.99981], OKBBULL[2.98], PAXGBULL[0.00009998], PRIVBULL[15.99696], SUSHIBULL[8998.29], SXPBULL[1399924], THETABULL[999.81], TOMOBULL[5998860], TRX[.0011122], TRXBULL[1.19.9772], TRYBBULL[0.00009998], UNISWAPBULL[1.99981], USD[1.32], USD[0.00000999], XRPBULL[149990.5], XTZBULL[8998.29] | | |
| 00222914 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], EOS-PERP[0], ETC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.20], XRP-PERP[0], XTZ-PERP[0] | | |
| 00222917 | Contingent | BTC-PERP[0], DOGEBEAR[851.38], DOGEBULL[0], DRGNBULL[9219.10764054], EOSBULL[475300000], ETH[0.33616738], ETHW[0], FTT[0.48046683], ICP-PERP[0], LUNA2[0.00002854], LUNA2_LOCKED[0.00006659], THETABEAR[0.00003351], THETABULL[68.70608843], TRX[43.000035], UNISWAPBULL[2096.0781874], USD[147129.75], USDT[935.16265608], VETBULL[1626333.5935467] | | |
| 00222920 | | AAVE[0], AAVE-PERP[0], ALT-20210622S[0], AMPL[0], ASD[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-20210625[0], SHIT-20210625[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000033], XRP-PERP[0], YFI-PERP[0] | | |
| 00222924 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.0001971], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0], SOL-20200925[0], TOMO-20200626[0], TOMO-PERP[0], TRX[0.00046], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00222926 | | FIL-PERP[0], FTT[0.10375435], THETABEAR[0], USD[0.00], VETBULL[0] | | |
| 00222927 | | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], KSM-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00002], TRX-PERP[0], USD[-12.67], USDT[1000.00001226] | | |
| 00222928 | Contingent | AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00000003], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000012], BTC-20210326[0], BTC-20210623[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL[0.00000001], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0], DOGE[0.00000003], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.05355477], FTT-PERP[0], GME-20210326[0], GMEPRE[0], HOLY-PERP[0], IBVOL[0], KIN-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[3.33138451], LUNA2_LOCKED[7.77323054], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [383653061334937838/gaakmann #1][1], NFT [395657192250655548/Color in the Spectrum #1][1], NFT [410051935991560917/st in Line(s) #1][1], NFT [419784566835867118/Numero #1][1], NFT [550152360088618073/Colors in the Spectrum #1][1], NFT [555365093260729434/0x #1][1], NFT [570625942968854113/A is for Alpha #1][1], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[.56819389], SRM_LOCKED[68.2165015], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.30], USDT[0.00000001], WAVES-PERP[0], WBTC[0], WSB-20210326[0], XRP[0.00000001], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00222929 | | CEL[.081], USD[0.00] | | |
| 00222930 | | XAUT[.00043] | | |
| 00222931 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[17], DOGEBULL[0], DOGE-PERP[232], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USDt-17.52], USDT[0], XLM-PERP[0], XRP[0.00895447], XRP-PERP[0] | | |
| 00222932 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00222933 | | BCH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00222935 | | BTC[0], USD[0.01], USDT[0.00009231] | | |
| 00222937 | Contingent | 1INCH-PERP[0], AAVE[0.11167440], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO[0.17334207], AXS[0.45673904], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-20200925[0], BTC-20201223[0], BTC-PERP[0], BULL[0], COIN[0], COMPBULL[0], DOGE-PERP[0], ETH[0.00701442], ETHBULL[0], ETH-PERP[0], ETHW[0.00701441], FTT[66.34502100], FTT-PERP[0], GRT-PERP[0], HOOD_PRE[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06893136], LUNA2_LOCKED[4.82750651], OXY[0], POLIS[0.00521428], POLIS-PERP[0], RAY[31.17565167], SHIB-PERP[0], SOL[3.61027651], SOL-PERP[0], SRM[980.78256223], SRM_LOCKED[.72089012], SRM-PERP[0], USD[1767.19], USDT[0.68760260], WAVES-PERP[0], XLM-PERP[0], XRP[3986.01321355], XRPBEAR[9658.5], XRPBULL[1.65076332], XRP-PERP[0] | | AAVE[.1], AXS[.413068], USD[50.49], USDT[6.67260734], XRP[.2] |
| 00222940 | | BCH[.00386662], BCH-PERP[0], LINKBEAR[2.6286], LINKBULL[0.00004265], LINK-PERP[0], USD[0.51] | | |
| 00222944 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALPHA[.44], ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CEL-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], GRT-20210625[0], GRT-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00222946 | Contingent | AKRO[217.9564], DENT[799.84], DOGE[2.57320346], FTT[60.78874], LUNA2[.33398567], LUNA2_LOCKED[0.77929990], LUNC[98.084038], SHIB[99480], SOS[2199560], USD[0.87], XLM-PERP[0], XRP[0.62200825] | | |
| 00222948 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03542387], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00096885], LUNA2_LOCKED[0.00226065], LUNC[210.97], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1366.20], USDT[0], XMR-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00222952 | | AVAX[0.00246695], AVAX-PERP[0], BTC[0.0004925], EGLD-PERP[0], ETH[.00049525], ETHW[.24649525], FTT[0.62191967], RUNE-PERP[0], SOL[.00831], SUSHI[.497625], USD[1156.17], USDT[136.69411672] | | |
| 00222954 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], MNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.488645], TRX-20210924[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00222958 | | AUD[0.13], ETH[.00008585], ETH-PERP[0], ETHW[.00008585], UNI[.02818], USD[0.00], XRP-PERP[0] | | |
| 00222960 | | USD[23.45] | | |
| 00222963 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[15.16], XRP[690.99] | | |
| 00222966 | | MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], PAXG-20200925[0], PAXG-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], USD[0.00], XAUT-20200925[0], XAUT-PERP[0] | | |
| 00222968 | | USD[2.49], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222972 | | USD[0.00], USDT[.00163011] | | |
| 00222973 | | ADA-PERP[75], ALGO-20200626[0], ALGOBULL[9.993], ASD[.093], BRZ[.993], LINK[.0996], MATICBEAR[.9986], MATIC-PERP[10], TOMOBEAR[.9909], TRX[.984], TRX-PERP[10], TRYB[.082], USD[-19.48], USDT[.0095], WRX[.9982] | | |
| 00222977 | | BEAR[508], BTC-MOVE-2021Q2[0], BTC-PERP[0], CRO-PERP[0], HT-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX[.000029], USD[2.56], USDT[0] | | |
| 00222978 | | ADABULL[0.00003842], ALGOBULL[7497.93], ATOMBULL[.6606], BCHBULL[.0000112], BNBBULL[0.00000199], BSVBULL[.93524], DOGEBEAR2021[0.00734104], DOGEBULL[0.00027458], DOGEHEDGE[.0754615], EOSBULL[2.709], EOSBULL[4.30197], ETCBULL[0.00713499], ETHBULL[0.00000655], GRTBULL[.664713], LINKBULL[0.66004362], LTCBEAR[.566925], LTCBULL[.0294745], MATICBULL[0.52318317], SUSHIBULL[1571.28745], SXPBULL[8.81834989], TRX[.000181], TRXBULL[0.03677877], USD[0.00], USDT[0], VETBULL[0.00009310], XLMBULL[0.00008566], XRPBEAR[360.68], XRPBULL[14.562091] | | |
| 00222983 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QNT-PERP[0], QTUM-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.11], USDT[0.01078445], XRP-PERP[0] | | |
| 00222984 | | 0 | | |
| 00222985 | | 0 | | |
| 00222989 | | ADA-PERP[0], ALT-PERP[0], BAL-PERP[0], BSV-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00222990 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-20210326[0], AVAX-20211231[0], BAO[0], BNB-PERP[0], BTC[0.00012549], BTC-1230[.0012], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000001], CLV-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DAI[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC[0], MNGO[0], RAY-PERP[0], REN-PERP[0], SHIB[0], SOL[0], SOL-20210326[0], SOL-20211231[0], SRM[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-PERP[0], USD[-14.37], USDT[0.00003118], YFI-PERP[0] | | |
| 00222995 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00222996 | | DMG[.080791], ETHBEAR[.072165], USD[0] | | |
| 00222999 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0114[0], BTC-MOVE-0128[0], BTC-MOVE-0211[0], BTC-MOVE-0225[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20210625[0], BTC-MOVE-20210702[0], BTC-MOVE-20210730[0], BTC-MOVE-20210806[0], BTC-MOVE-20210820[0], BTC-MOVE-20210905[0], BTC-MOVE-20210910[0], BTC-MOVE-20210924[0], BTC-MOVE-20211008[0], BTC-MOVE-20211022[0], BTC-MOVE-20211024[0], BTC-MOVE-20211029[0], BTC-MOVE-20211105[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211210[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[.868975], TRX-PERP[0], USD[0.00], USDT[19.11106173], VETBULL[18.92] | | |
| 00223003 | | GRT-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00223004 | | ETH[0], USD[0.00] | | |
| 00223006 | | ADA-PERP[0], ALGO-PERP[0], BTC[.00004271], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[-0.09], USDT[14.91234665], XTZ-PERP[0] | | |
| 00223007 | | 0 | | |
| 00223008 | | BTC-PERP[0], ETH[.00000001], FTT[0], IBVOL[0], USD[0.10] | | |
| 00223011 | | ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00242447], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[228.95], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00223013 | | 0 | | |
| 00223016 | | GBP[0.00], USD[0.00] | | |
| 00223017 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], IMX-PERP[0], LEND-PERP[0], LINK[.083516], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000214], USD[0.07], USDT[0.00041385], XEM-PERP[0] | | |
| 00223018 | | ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LEO-PERP[0], MTA-PERP[0], USD[5.54] | | |
| 00223021 | | USD[0.00], USDT[0] | | |
| 00223023 | Contingent | AAVE[.00311664], AAVE-20201225[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BTC[0.00106640], BTC-PERP[0], CVX[.0716209], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DRGN-20210326[0], DRGN-PERP[0], ETH[3.15368512], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00195286], EXCH-20200626[0], EXCH-PERP[0], FTT[25.39157235], MNGO[6], OXY[.756328], PAXG[5.0803845], RUNE-20200925[0], RUNE-PERP[0], SHIB[86911.16653802], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL[0.00239958], SOL-20201225[0], SOL-20210625[0], SOL-PERP[0], SRM[1.40899507], SRM_LOCKED[7.73907132], SRM-PERP[0], STEP[.05756675], STSOL[.00537426], SUSHI[.40252955], SXP-20200925[0], SXP-PERP[0], TOMO-20200626[0], TOMO-20200925[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[25290.31], USDT[0.01288679], USDT-0624[0], USDT-PERP[0], YFI[0] | Yes | |
| 00223024 | Contingent, Disputed | TRX[.000002] | | |
| 00223025 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[7214.3988], ATOM-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.0962], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI1.14], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00223027 | | ALT-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00006917], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.44], USDT[0.00200047], VET-PERP[0], XRP[.75], XRP-PERP[0] | | |
| 00223029 | Contingent, Disputed | USD[0.00] | | |
| 00223031 | | SRM[.03667368], SRM_LOCKED[.13943156], USDT[.028238] | | |
| 00223033 | Contingent | AMPL[0.01664972], AMPL-PERP[0], ASD[88.200441], ASD-PERP[0], ATLAS-PERP[0], BAL[.039992], BNT-PERP[0], BTC[5.20743309], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0705[0], BTC-MOVE-20220325[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], CAKE-PERP[4931.5], CEL[.0013125], CEL-PERP[5.1686], CONV-PERP[0], DEFIBULL[0.00476666], DFL[6.9091], ETHW[2998.53458], FIL-PERP[0], FTT[1052.11831599], FTT-PERP[0], HUM-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[9.913176], OP-PERP[0], PAXG-PERP[0.19], RAY[.010867], SOL-PERP[0], SRM[21.67386076], SRM_LOCKED[240.08613924], SXP[35.73510058], THETA-PERP[0], TRU-PERP[0], TRX[-0.47822818], UNI-PERP[0], USD[164325.87], USDT[0.50087559], XAUT-PERP[0], XEM-PERP[0] | | |
| 00223034 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00000001], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00223038 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[37.719202], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00223039 | | AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], APE-PERP[0], ATLAS[47720], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCHBEAR[500], BCH-PERP[0], BNB-PERP[0], BNB-20200925[0], BSV-PERP[0], BTC[0.00001835], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000482], CEL-PERP[0], COMP-20200925[0], COMP-PERP[0], CUSD[71.60651], CUSDTBEAR[0.00000862], CUSDTBULL[0.00000462], CUSDT-PERP[0], CVX-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGEBEAR[298704521.5175], DOGEBEAR2021[0.00028422], DOGEBULL[0.00000795], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-J-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-20200925[0], ETHBEAR[228000756.895], ETH-PERP[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-PERP[0], FTT[79.53481045], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-20200626[0], HT-PERP[0], IMX[1017.7], JOE[85], KBIT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBEAR[965.3897295], LTC-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200626[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-20200626[0], PAXG-PERP[0], POLIS[1397.4], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[15.62383], SOL-PERP[0], SRM-PERP[0], STARS[478], SUSHI-PERP[0], THETA-20200925[0], THETABULL[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRX[2762.000003], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[6696.48], USDT[0.00738142], WAVES-PERP[0], XRP[1.133057], XRP-PERP[0], YFI-PERP[0] | | |
| 00223043 | | AVAX[0], BNB[0.00000498], BTTPRE-PERP[0], ETH[0.00001554], FTM[0.00380497], LTC-PERP[0], MATIC[0], MATIC-PERP[0], RSR-PERP[0], SOL[0.00093588], TRX-20210625[0], USD[-0.76], USDT[0.88613164], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00223047 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EOS-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.01335070], FTT-PERP[0], GALA-PERP[0], GBP[100.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[631.55], USDT[18175.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00223048 | | THETA-PERP[0], USD[0.01] | | |
| 00223052 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00223054 | | ATLAS[4604.74051113], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00223055 | Contingent, Disputed | BTC-PERP[0], CRV[.00000001], FTT[0], TRUMP[0], USD[0.01], USDT[0] | | |
| 00223059 | Contingent | CLV[.07849], FLOW-PERP[0], LUNA2[0.00000002], MANA2[1.99870913], SRM[.00609], MATH[.05304], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00223063 | Contingent | COMP[.5], CUSDT-PERP[0], KNC[25.6], MKR[.1], SRM[1.99870913], SRM_LOCKED[0.00072273], SXP-PERP[0], USD[1229.21], USDT[.00977183] | | |
| 00223065 | Contingent | 1INCH[3401.73436627], 1INCH-20210326[0], 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO[10.387], ALT-PERP[0], AMC[20.06509787], AMC-20210625[0], AMPL[0.05315752], AMPL-PERP[0], APT[0.93196479], APT-PERP[0], ASD-PERP[0], AVAX-20200925[0], AVAX-PERP[0], AXS[0.07790177], BABA[0.00093991], BAL[0], BAL-20200925[0], BAL-PERP[0], BAND[0.02793841], BAND-PERP[0,-1], BAT-PERP[0], BERNIE[0], BNB[0.10505143], BNB-20200925[0], BNB-20201225[0], BNB-20210623[0], BNB-20210915[0], BNB-PERP[0], BOBA[.0040965], BOBA-PERP[0], BTC[0.00013682], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0.00629261], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], DAI[.00451], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX[6701.834933], DYDX-PERP[0.39999999], EGLD-PERP[0], ENJ[12954.36618], EOS-PERP[0], ETH[2.31069284], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0.09600000], ETHW[0.02554236], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[1000.03000000], FTT-PERP[0], LMF[0.02156375], GME-20210326[0], GME-20210625[0], GME-PERP[0], GODS[.05], GRT-20210326[0], GRT-PERP[0], HT-20210225[0], ICP-PERP[0], INDI_IEO_TICKET[1], IOTA-PERP[0], LTC[0], LUNA2[0.00259826], LUNA2_LOCKED[0.00605794], LUNC[.0051723], LUNC-PERP[0], MAPS[.917], MATIC-20200925[0], MATIC-PERP[0], MER[.786076], MER-PERP[0], MOB[550.00343], OKB-20201225[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY[.45719375], PERP-PERP[0], POLIS[.01535], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SAND[.558945], SLV[.0004225], SOL-PERP[0], SRM[145.77591679], SRM_LOCKED[887.69871109], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200925[0], TRUMP[0], TRX[.000002], UNI-20200925[0], UNI-20210326[0], UNI-PERP[0], USD[695.33], USDT[0.00000005], USDT-0930[0], USDT-1230[0], USDT-PERP[0], USTC[.36751], USTC-PERP[0], VET-PERP[0], WBTC[0.00572824], XRP-20201225[0], XRP-PERP[0], YGG[500.06] | | |
| 00223067 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HGET-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OTA-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1737.38], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00223068 | | BTC-PERP[0], UBXT[1], USD[0.03], USDT[0.96020374] | Yes | |
| 00223069 | | BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-WK-20200605[0], BTC-PERP[0], USD[0.00] | | |
| 00223074 | Contingent | AAVE[.00035], ALGO-PERP[0], ATLAS-PERP[0], AUD[1.38], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAI[.01], DOGE[.2158], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[25.21725493], ETH-PERP[0], ETHW[0.21725493], FTM-PERP[0], FTT[150.00523275], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC[.00745], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007128], LUNC-PERP[0], MATIC[2.29669892], MATIC-PERP[0], NEAR-PERP[0], POLS-PERP[0], ROOK[.00059542], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[18.80929955], SOL-PERP[0], SRM[.00194855], SRM_LOCKED[.09909032], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[336822.29], USDT[20000.00989301], WBTC[0], XAUT[0], XRP[.1], XRP-PERP[0] | | |
| 00223076 | | THETA-20200626[0], THETA-PERP[0], USD[0.02] | | |
| 00223079 | | ATLAS[9.5896], SOL-PERP[0], TRX[-0.04776794], USD[0.00], USDT[0.00000001] | | |
| 00223081 | | EOSBEAR[.0085104] | | |
| 00223085 | | BTC-PERP[0], USD[0.00] | | |
| 00223086 | | THETA-20200626[0], THETA-PERP[0], USD[0.03] | | |
| 00223087 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BTC-PERP[0], BULL[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], MAPS-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000781], TRX-PERP[0], USD[0.00], USDT[0.08274795], VET-PERP[0] | | |
| 00223089 | | ETH[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00223090 | | BALBEAR[0], COMPBULL[0], DOGEBULL[0], DOGE-PERP[0], SUSHI-PERP[0], THETABULL[0], USD[0.15] | | |
| 00223092 | Contingent | AAPL[0], BADGER[.00907], BNB[0], BTC[0.00220432], DOGE[0], ETHBULL[0], FTT[0.00001933], NVDA[.00000001], NVDA_PRE[0], SOL[0.00019787], SRM[28.01017014], SRM_LOCKED[.07518913], SRM-PERP[0], SXP[34.86519001], SXP-PERP[0], USD[59.38], XAUT[0], XRP[90.74883601], XRP-PERP[0] | | BTC[.00005], SOL[.000196], USD[0.25] |
| 00223096 | | USDT[0.00002075] | | |
| 00223099 | | BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200613[0], EOSBEAR[.001173], USD[0.00], XRPBEAR[.0008201] | | |
| 00223100 | | BTC[0], USD[3.41], USDT[0.00011521] | | |
| 00223103 | | ETH[.00002383], ETH-PERP[0], ETHW[.00002383], THETA-PERP[0], USD[4.01] | | |
| 00223108 | | ASD-PERP[0], AUD[0.00], BAL[.00000001], BAL-PERP[0], BIDEN[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTMX-20200925[0], ETH[0], ETH-PERP[0], FTT[150], GBTC-20210924[0], GBTC-20211231[0], MATIC[0], MTA-PERP[0], SHIB-PERP[0], SOL[0], TOMO-20200925[0], TOMO-PERP[0], TRUMPFEB[0], TRYB-20200925[0], TRYBBEAR[0.00000001], USD[115.63], USDT[0], WARREN[0] | | |
| 00223109 | | ADABEAR[52.370047B], ETHBEAR[.041413S], LINKBEAR[97.7514237], LTCBULL[.00515905], MATICBULL[.0088607], THETABULL[0.00002018], TRX[.000002], TRXBULL[.076649], USD[2.69], USDT[2.25990621] | | |
| 00223110 | | ADABULL[0], AUD[0.00], BNBBULL[0], BTC[0.00000001], BTC-PERP[0], CEL[0], ETHBULL[0], ETH-PERP[0], FTT[0.05079127], HT[0], RSR[0], THETABULL[0], TRX[0.00000100], USD[0.00], USDT[0], YFI[0] | | |
| 00223112 | | BTC[0] | | |
| 00223115 | | ADABEAR[19089265], ALGOBULL[1270102.8], ATOMBULL[356.242066], AVAX-20210326[0], BNBBULL[0], BTC-MOVE-20200609[0], BTC-MOVE-20200622[0], BTC-PERP[0], BULL[0.00000891], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[2.018586], ETHBULL[4.29783854], ETH-PERP[0], FTT[0.27446763], GRTBULL[8.60655950], HOT-PERP[0], LINKBULL[8.2871957], MATICBULL[85], NEO-PERP[0], SXPBULL[1711.854359], THETABULL[0.08678264], TRXBULL[110.966142], USD[0.01], USDT[0], USDT-PERP[0], VETBULL[1.69620653], XRPBULL[6053.814445], YFI[.0028892] | | |
| 00223117 | Contingent, Disputed | BTC[0], BTC-MOVE-20200610[0], BTC-MOVE-20200614[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM[0], FTT-PERP[0], USD[0.43], USDT[0], WBTC[0] | | |
| 00223118 | | 0 | | |
| 00223120 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00223124 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210625[0], BCH-PERP[0], BILI-20201225[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0210[0], BTC-MOVE-0409[0], BTC-MOVE-20200619[0], BTC-MOVE-20200628[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], F8-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00006], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00240934], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.23135], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00223126 | | DOGE[.9626], DOGEBEAR[985], ETHBEAR[250.69826], USD[0.03], USDT[.0470254], XLMBEAR[.0009256], XRPBEAR[462.9074] | | |
| 00223133 | | 0 | | |
| 00223134 | | BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.09598118], ENJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [364698920834416898/FTX EU - we are here! #162033][1], NFT [42192172103972100/FTX EU - we are here! #162110][1], NFT [433509713627144021/FTX EU - we are here! #162166][1], PERP-PERP[0], SOL[0], TRX[.3], TRX-20210924[0], TRX-PERP[0], USD[0.00], USDT[0.02045358] | | |
| 00223135 | Contingent | BEAR[1.2991355], COMPBEAR[0], LUNA2[8.30005151], LUNA2_LOCKED[19.36678686], LUNC[1000000], USD[0.00], USDT[0] | | |
| 00223136 | | LINK[.00384093] | | |
| 00223137 | | AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.68], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00223138 | | TRX[.000006], USD[0.04], USDT[0] | | |
| 00223139 | | ADA-PERP[0], BCH[.527], BCHA[14], BTC[.00001496], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200622[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200818[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200914[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200925[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201002[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201018[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201120[0], BTC-MOVE-20201129[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201220[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20210102[0], BTC-MOVE-WK-20210106[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], FTT[25.0943[0], ICP-PERP[0], LTC[1.1414], TRX[.000003], USD[0.00] | | |
| 00223140 | Contingent | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200729[0], BTC-MOVE-20210104[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.74399067], LUNA2_LOCKED[13.4026449], LUNC[1250766.06228426], SHIT-PERP[0], SNX[.09214665], SOL-PERP[0], TRX-PERP[0], USD[13022.05], USDT[0], XTZ-PERP[0] | | |
| 00223141 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00115866], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[2450.840988], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM[.04215695], SRM_LOCKED[7.37820769], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[63230.75888805], UBXT_LOCKED[309.12953833], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00223143 | | 0 | | |
| 00223148 | | TRX[.92823], USD[0.00], USDT[0.02714214] | | |
| 00223149 | Contingent | AUD[0.00], BTC[0], LUNA2[0.00005249], LUNA2_LOCKED[0.00012247], LUNC[11.4299958], PAXG[.00004419], SOL[38.87730157], USD[1.69] | | |
| 00223151 | | BSVBEAR[49.590576], COMPBEAR[.12697587], MATICBULL[.0092362], USD[0.79] | | |
| 00223153 | Contingent, Disputed | USD[0.00] | | |
| 00223154 | | BTC[.00005348], BTC-MOVE-2021Q2[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[2.92] | | |
| 00223155 | | ALPHA[.9962], BRZ[.9076], DOGE[.4106], KIN[779692], MATIC[19.996], REEF[399.92], SHIB[1791540], STEP[3.53216], TRU[.9744], TRX[.092611], USD[0.05], USDT[0.00000007], XRP[.8705] | | |
| 00223162 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BCH-PERP[0], BNB-PERP[0], BTC[0.01364299], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[161.61768191], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], GRT-PERP[0], KIN[3], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], PRIV-PERP[0], REEF-PERP[0], SHEB[1054065.72577879], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.002331], TRYB-PERP[0], USD[0.00], USDT[99.56673345], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00223164 | | BNB[0], TRX[0], USD[0.08] | | |
| 00223167 | | 0 | | |
| 00223169 | | ETH-20200925[0], HT[.00991204], MATIC[0], NFT [306599099422277723/FTX EU - we are here! #64350][1], NFT [395219910942610377/FTX EU - we are here! #59609][1], NFT [433312809743937584/FTX EU - we are here! #60131][1], TRX[0.06210200], USD[0.00], USDT[0.00730249] | | |
| 00223170 | | ADA-PERP[0], ALGO-PERP[0], BEARSHIT[.000356], BTC-PERP[0], ETH-PERP[0], RTA-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.14] | | |
| 00223171 | | NFT [396787539050532545/FTX EU - we are here! #64054][1], NFT [547881455874050712/FTX EU - we are here! #64266][1], NFT [571515860184622572/FTX EU - we are here! #64430][1] | | |
| 00223174 | Contingent | ALT-PERP[0], AMPL[0], APT-PERP[0], BOBA[159.62115443], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200621[0], BTC-MOVE-20200623[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200703[0], BTC-MOVE-20200712[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200726[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], ETH2[0], EUR[0.00], FTT-PERP[0], HXRO[0.97929591], LINK-PERP[0], LUNC-PERP[0], MER[.39197735], PRIV-PERP[0], PAXG[44.44399156], RUNE-PERP[0], SAND[58], SOL[0], SRM[405.99136007], SRM_LOCKED[8.8296001], SRM-PERP[0], SUSHI[24.49521675], SUSHI-PERP[0], USD[63.49], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00223175 | | BTC[0.00022241], BTC-PERP[0], ETH-PERP[0], HXRO[.00018076], USD[10.64] | | BTC[.00022127], USD[10.39] |
| 00223178 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200606[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200806[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200814[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00016886], ETH-PERP[0], ETHW[.00016886], FTT-PERP[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], LTC-20210625[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[2.97093218], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.19], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00223179 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[0.00000001], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9.48], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00223181 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[25.03476609], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], USD[1.79], WAVES-PERP[0], YFI-PERP[0] | | |
| 00223183 | | USD[0.00], USDT[0.00000027] | | |
| 00223184 | | ETH-PERP[0], USD[0.00] | | |
| 00223186 | | BTC[.00000058], USDT[.237949] | | |
| 00223189 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00223192 | | BULL[0], USDT[0.00003251] | | |
| 00223195 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[6.44] | | |
| 00223196 | | BTC-PERP[0], ETH-PERP[0], OP-PERP[0], USD[0.00] | | |
| 00223197 | | USD[0.00] | | |
| 00223199 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], OIL100-20200629[0], SHIT-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00223204 | | ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], AVAX[.00126817], AVAX-PERP[0], BAT-PERP[0], BCH[.00080031], BCHBULL[2.746043], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.02379062], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO[0.00000001], LINA-PERP[0], LINK-PERP[0], LTC[.01], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SLP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000862], USD[2150.96], USDT[918.01408970], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.98100000], XRPBULL[.08164098], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00223205 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.39957088], AVAX-20210625[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCHBEAR[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSVBEAR[0], BSVBULL[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201008[0], BTC-MOVE-20201011[0], BTC-MOVE-20201017[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201028[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201108[0], BTC-MOVE-20201101[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20200203[0], BTC-MOVE-20201209[0], BTC-MOVE-20210413[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], BTMX-20201225[0], BULL[0], BVOL[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CONV-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE[0], DOGE-20201225[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0], ETH-20200629[0], ETH-20201123[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00033000], EXCH-20200925[0], EXCH-20201225[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.03784994], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME[0.00000002], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HOOD[.00000001], HOT-PERP[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTCBEAR[0], LTCBULL[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MID-20201225[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20201225[0], PAXG-PERP[0], PRIV-20201225[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00250727], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.2293421], SRM_LOCKED[9.7097729], SRM-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210326[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20201225[0], TRXBULL[0], TRX-PERP[0], TRYB-20200925[0], TRYB-20201225[0], TRYB-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[2138.70], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00223207 | | ADA-PERP[0], ATLAS[7.56576180], BTC[0], DOT-PERP[0], ETH[0], FTT[0.00006714], FTT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYBBEAR[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT[0] | | |
| 00223209 | | USD[7.04] | | |
| 00223210 | | 1INCH-0.01688799], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.03645162], ASD-PERP[0], ATOM[0.09940253], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.05723429], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00062014], BCH-0624[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-0930[0], BSV-PERP[0], BTC[0.00777370], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.09930432], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1.41276], DOGE-PERP[0], DOT[0.09101245], DOT-0624[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0687195], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.04780561], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.97859826], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0.99873637], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.09650979], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0.09451860], LEO-PERP[0], LINA-PERP[0], LINK[0.09994409], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00999893], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0.00099811], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[-0.00466877], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0.99663022], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0.14638711], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SNX[0.00116087], SNX-PERP[0], SOL[0.00918457], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.28967173], TRX-0624[0], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[-216.19], USDT[320.76834161], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.85953598], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00223211 | | BTC[0], TRX[.000001], USD[-0.01], USDT[0.26479143] | | |
| 00223212 | | BEAR[9.004], BTC-PERP[0], ETHBEAR[70.34], ETHBULL[0.00000679], TRXBULL[.0954], USD[0.00], USDT[0] | | |
| 00223214 | | THETA-20200626[0], USD[0.00] | | |
| 00223215 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[.0099544], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20202PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC[40000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000004], UNI-PERP[0], USD[-168.27], USDT[453.39418675], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00223217 | | AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX-PERP[0], USD[1.01], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00233219 | Contingent, Disputed | ETH[.00001], ETHW[.00001], SRM[.13118108], SRM_LOCKED[.49752175], UNISWAPBULL[0], USD[0.02], USDT[0.99423955] | | |
| 00233221 | | USD[0.00], USDT[0] | | |
| 00233223 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0000865], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.088866], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.005261], TRX-PERP[0], UNI-PERP[0], USD[11.43], USDT[0.00000007], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00233224 | | BTC[.06531415], TRXBEAR[145.17194669], USDT[0] | | |
| 00233225 | | ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.08396], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000098], TRX-PERP[0], USD[0.02], USDT[10], VET-PERP[0], XRP-PERP[0] | | |
| 00233226 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCHBEAR[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.20042039], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[3.02], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00233228 | | BTC[0.00009993], USD[0.02] | | |
| 00233229 | | BTC-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00233230 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00233236 | | AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.14301128], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3.70], USDT[0.91000000] | Yes | |
| 00233237 | Contingent, Disputed | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00233238 | | BTC-PERP[0], LINK-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00233239 | | BTC[.00005819], BTC-PERP[0], USD[-0.05] | | |
| 00233240 | | BTC[0], BTC-20200626[0], BTC-20201225[0], LOGAN2021[0], USD[46.53] | | |
| 00233242 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00233244 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[.00004895], BTC-MOVE-20200611[0], BTC-MOVE-20200619[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00000001], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], PRIV-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.0.11], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00233252 | | AAVE[1.356582], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[3.82680123], BAND[58.42208909], BNB[.00248774], BNT[47.4], BTC[0.00755929], DFL[1335.76194813], ETH[0], ETH-PERP[.387], FTT[7.07577595], LEO[.99806], LINA[7350.56571581], LINK[.05956011], LINK-PERP[0], MAPS[275.812596], MATIC[120], SHIB-PERP[0], SOL[4.09986], SUSHI[69.73363286], UNI[28.4], USD[162.57], USDT[0], YGG[.988942] | | |
| 00233253 | | BRZ[0], BTC[0.00000001], DOGE[0], ETH[0.01429388], ETHW[0.01429388], USD[0.00], USDT[0.00014924] | | |
| 00233257 | | ALGOBULL[9.006], BEAR[10.40948], BTC[.00007442], FTT[.098], USD[1.02], USDT[2.88153490] | | |
| 00233258 | | NFT (310382592248123134/FTX EU - we are here! #186639)[1], NFT (449254471043201382/FTX EU - we are here! #184260)[1], NFT (513440724035094376/FTX EU - we are here! #185850)[1] | | |
| 00233260 | | RAY[39.91336157] | | |
| 00233263 | Contingent | 1INCH[1.16369325], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALPHA[.44581], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BADGER[.000707], BAND-PERP[0], BNB[0], BTC[0.01970001], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.09137728], DOGE[7], DOGE-PERP[0], DOT[.0358], DOT-20201225[0], DOT-20210924[0], DOT-PERP[0], EDEN[.052809], EOS-20201225[0], ETH[0.05136698], ETH-20210924[0], ETH-PERP[0], ETHW[0.05136698], FIDA[10959.56935617], FIDA_LOCKED[2093152.43064383], FTM-PERP[0], FTT[1002.007882], FTT-PERP[0], GBT[0.0037768], GMT-PERP[0], GST-0930[0], HMT[561358.6], KSM-PERP[0], LINA[7.29666667], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LUNA[2508.2270829], LUNA2_LOCKED[1185.863194], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.418941], MEDIA-PERP[0], MKR-PERP[0], MNGO[9.618937], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[.883259], ROOK[.0008617], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[160.69796534], SRM_LOCKED[973.91938366], SRM-PERP[0], SUSHI[.1124], SUSHI-PERP[0], TRX[.00162], TRX-PERP[0], UNI[.016539], UNI-PERP[0], USD[229865.43], USDT[132370.50686424], USTC[71942], USTC-PERP[0], WAVES-PERP[0], XRP[.00341], YFI-PERP[0] | | |
| 00233265 | | ETHBULL[0], USDT[0] | | |
| 00233266 | | AAVE-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], ETH-20210326[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[1184.07], USDT[0] | | |
| 00233269 | | ADABULL[0.01079178], ADA-PERP[0], ALGOBULL[2360115.8], ALTBULL[.0287213], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[88.9721], AUDIO[.99202], BAL-PERP[0], BCH[.00096314], BCHBULL[73.37938195], BCH-PERP[0], BEAR[195.0711545], BNB[.0199316], BNBBEAR[9076943], BNBBULL[0.00577265], BNB-PERP[0], BSVBEAR[.7739], BSVBULL[43794.81222675], BTC[0.00019864], BTC-PERP[0], BULL[0.00025787], CHZ-PERP[0], DEFIBULL[64.47164853], DOGEBULL[7.49731853], DOGE-PERP[0], DOT-PERP[0], EOSBULL[22821.95512085], EOS-PERP[0], ETH[.00393901], ETHBEAR[989298.81218], ETHBULL[0.00563509], ETH-PERP[0], ETHW[0.00393901], FTT[0.27622940], FTT-PERP[0], GRTBULL[68.6168], LINK[.494072], LINKBEAR[462453090.25], LINKBULL[.8.99997849], LINK-PERP[1.29999999], LTC[.0786453], LTCBEAR[180.32318], LTCBULL[48.0578502], MATICBULL[9.88049], MATIC-PERP[0], MIDBULL[.00279898], POLIS[128.681], POLIS-PERP[0], SHIB[299126], SOL-PERP[0], STARS[239.69201], SUSHIBEAR[418757991], SUSHIBULL[22144.94093090], SXPBULL[304.107], TRXBULL[132.65339150], USD[79.33], USDT[0.00000002], VETBULL[3.464954], VET-PERP[0], XLMBULL[.17606], XRP[1.98499], XRPBEAR[525437.68], XRPBULL[468.28686336], XRP-PERP[0], XTZBULL[149.12284739] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1730   Filed 06/27/23   Page 1623 of 2395
Amended Schedule F-30: Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00223270 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[3361.793214], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-2021036[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[73.3], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0.08925975], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BB-20210326[0], BCH[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.41230107], BTC-0325[0], BTC-0624[0], BTC-20200626[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200610[0], BTC-MOVE-20201012[0], BTC-MOVE-20201019[0], BTC-MOVE-20201019[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201106[0], BTC-MOVE-20201120[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201208[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201120[0], BTC-MOVE-20210128[0], BTC-MOVE-20210211[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-WK-2021016[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CARLSEN2021[0], CBSE[0], CEL[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01522802], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.01000000], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[28.22546519], FTT-PERP[0], GALA-PERP[0], GBTC-20210326[0], GLXY[0], GME-20210326[0], GMEPRE[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX[.00000001], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0.00000001], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LON-PERP[0], LPT-PERP[0], LUNA2[13.24243471], LUNA2_LOCKED[824.13904953], LUNC[876560.07789074], LUNC-PERP[0], MANA-PERP[0], MATIC[40], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (296607207440962750/FTX Crypto Cup 2022 Key #9333)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS[208.62463768], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SLV-20210924[0], SNX-PERP[0], SOL[266.44977159], SOL-20210924[0], SOL-OVER-TWO[0], SOL-PERP[.115.79], SPELL-PERP[0], SQ-20201225[0], SRM[4.56307618], SRM_LOCKED[654.89528631], SRM-PERP[0], STG[2], STG-PERP[8571], SUSHI[0.00000001], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-20210326[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TRX[10016603], TRX-20210326[0], TRX-PERP[0], TWTR-20210326[0], UNI-20201225[0], UNI-PERP[0], UNISWAPBEAR[0], USD[91731.97], USDT[5030.80813568], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YEURPERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00223271 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH[0.00533052], BCH-PERP[0], BNB[0.04982131], BNB-PERP[0], BSV-PERP[0], BTC[0.02089453], BTC-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02279222], ETH-PERP[0], ETHW[.09489215], EXCH-PERP[0], FTT[15.23057391], HT-PERP[0], KNC[155.198884], KNC-PERP[0], LEO[.59439876], LINK-PERP[0], LTC[0.07932957], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[53.10], USDT[0], XAUT-PERP[0], XRP[7.94013502], XRP-PERP[0], YFI[0.00009946] | | |
| 00223274 | | SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00223276 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STOR-J-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[112.71], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00223278 | | BNBBEAR[585500], LINKBEAR[84150], SUSHIBEAR[57575.75757575], TRX[.000001], UNISWAPBEAR[24573881], USD[0.00], USDT[0] | | |
| 00223280 | | AXS[.09878], BCH[.00067], BNB[.00958], BTC[0.00002500], DAI[.04], DOGE[.6498], ETH[.0000967], ETHW[0.0000969], LINK[.046], LTC[.01838915], TRX[.000031], USD[0.01], USDT[0], XRP[.909402] | | |
| 00223282 | Contingent, Disputed | 1INCH-PERP[0], ALGOBULL[64.63], BCHBULL[.007936], BEAR[23.89806], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETHBEAR[.8346], ETHBULL[.00001864], LINKBEAR[.06902], LINKBULL[0.00918924], MATIC-PERP[0], SXP-PERP[0], TRX[.042176], TRXBULL[.06873], USD[0.00], USDT[0] | | |
| 00223285 | Contingent | 1INCH[1], AAPL[.01], AAVE[.01], ABNB[.025], ACB[.2], AGLD[1.099928], AKRO[87.99226], ALCX[.007], ALEPH[2], ALGO[162.95896], ALICE[.099981], ALPHA[3], ALT-PERP[0], AMC[1], AMD[.01], AMPL[0.30077202], AMZN[.02], ANC[14], APE[14.8], APHA[.1], ARKK[.01], ASD[4.6], ATLAS[29.9964], ATOM[.1], ATOMBEAR[0], AUDIO[1], AURY[1], AVAX[.099981], AXS[.099981], BABA[.05], BADGER[.11], BAL[.08], BAND[.199962], BAO[6000], BAR[.1], BAT[.999811], BB[.1], BCH[0.00399926], BCHBEAR[0], BEARSHIT[0], BICO[1], BILI[.05], BIT[1], BITO[.04], BITW[.0299943], BLT[1], BNB[.0131442], BNBBULL[.0], BNBHALF[0], BNT[.399924], BNTX[.01], BOBA[.794848], BRZ[6], BTC[0.00238885], BTC-PERP[0.0440400], BUGL[0.00210000], BYND[.02], C98[.99981], CAD[1.00], CEL[.3], CGC[.1], CHR[2], CHZ[10], CITY[.1], CLV[2.7], COIN[.01], COMP[0.00440000], CONV[190], COPE[2], CQT[2], CREAM[.03], CRO[10], CRON[.2], CRV[1], CVC[4], CVX[1.099791], DAI[1.2], DAWN[.6], DEFI-PERP[0], DENT[400], DFL[19.9928], DKNG[.05], DMG[40.3], DODO[2.399838], DOGE[8.99812000], DOGEBULL[0], DOT[.099981], DYDX[.099981], DYDX-PERP[0], EDEN[2.6], EMB[10], ENJ[.99981], ENS[0.799886], EOSHEDGE[0], ETH[0.00100000], ETHBULL[.0], ETHE[1.1], ETHW[.001], EUR[1.00], EURT[1], FB[.01], FIDA[.99981], FRONT[2], FTM[1], FTT[0.13613346], FXS[.799848], GALA[10], GALFAN[39.4], GARI[2.99964], GBP[1.00], GBTC[.04], GDX[.04], GDXJ[.02], GENE[.1], GLD[.01], GLXY[.1], GME[.04], GMT[8], GOOG[.99926], GOG[1], GOOGL[.02], GRT[2], GST[28.2], GT[.1], HEDGESHIT[0], HGET[.5], HMT[2], HNT[.099981], HOLY[1], HOOD[5.378993], HT[.1], HTHEDGE[0], HUM[10], HXRO[2], IBVOL[0.00040000], IMX[.5], IND[24.99525], INTER[.1], JET[4], JOE[1], KBTT[2000], KIN[19996.2], KNC[.6], KSHIB[40], KSOS[399.924], LEO[1], LEOHALF[0], LINA[40], LINK[.1], LINKBULL[0], LOOKS[1], LRC[.99981], LTC[.01], LUA[28.9], LUNA2[0.00631098], LUNA2_LOCKED[0.02172562], LUNC[.0299943], MANA[.99981], MAPS[1], MATH[5.598795], MATIC[10], MBS[2], MCB[.2499964], MEDIA[.03], MER[5.99866], MID-PERP[0], MKR[.001], MNGO[10], MOB[.5], MRNA[.005], MSOL[.01], MSTR[.005], MTA[.99981], MTL[.7], NEAR[1.8], NEXO[1], NFLX[.01], NIO[.05], NOK[.2], NVDA[.005], OKB[.1], OMG[.499905], ORB[0.99981], OXY[2], PAXG[0.00060001], PENN[.02], PEOPLE[10], PERP[.2], PFE[.02], POLIS[.499964], PORT[1.499715], PRISM[250], PRIV-PERP[0], PROM[.4499278], PSG[.2], PSY[35], PTU[3], PUNDIX[4.9], PYPL[.035], QI[79.9964], RAY[1], REAL[1], REEF[430], REN[10], RNDR[1.499715], ROOK[.02], RSR[290], RUNE[1], SAND[.99981], SECO[1], SHIB[100000], SKL[.30], SLND[1.8], SLP[210], SLRS[16], SLV[.1], SNX[.8], SNY[3], SOL[.0399924], SOS[2000000], SPA[190], SPELL[999.81], SPY[.008], SQ[.035], SRM[1], STARS[5], STEP[25.8], STG[15], STMX[260], STORJ[3.5], STSOL[.0399924], SUSHI[1], SXP[2.8], THETAHEDGE[0], TLM[38], TLRY[.6], TOMO[3.1], TONCOIN[9], TRU[21.99964], TRX[0.99928000], TRYB[53.4], TSLA[.03], TSM[.035], TULIP[3.3], UBER[.099981], UBXT[294.94946], UMEE[40], UNI[.4], USD[-436.69], USDT[0.01557326], USO[.04], VGX[2], WAVES[.5], WNDR[3], WRX[6], XAUT[.0018], XPLA[10], XRP[4], YFII[.001], YGG[1], ZM[.03], ZRX[22] | | |
| 00223286 | | AAVE[0], ADABULL[4.45671001], ALGOBEAR[2.901378], ALGOBULL[1844535993.435], ALTBEAR[0], ALTBULL[3.42075963], AMPL[0], ATOMBULL[1577.98220035], BCH[0], BCHBULL[28289.35045925], BNBBULL[10], BSVBULL[86013135.28], BTC[0], BULL[0.07058670], COMP[0], COMPBULL[21204.1425971], COPE[2870.9944216], DOGE[0], DOGEBULL[12.92767544], EOSBULL[1626570.76595972], ETHBULL[0], FTT[2630.10010052], GRT[.016045], GRTBULL[181755.671628], KIN[0], KNC[0], KNC-PERP[0], LINKBULL[2156.33791410], MATICBULL[2024.0852345], MIDBULL[4.42598478], MKR[0], SOL[40.28843314], SRM[247].95814188], SRM_LOCKED[2.0815553], SUSHIBULL[308555950.38360119], SXPBULL[1276847.79507000], THETABULL[7.60684274], TOMOBULL[26277781.56885], TRX[.000059], TRXBULL[351.47726451], UBXT[0], UNI[0], USD[146.65], USDT[0], VETBULL[77.29308271], WBTC[0], XLMBULL[2191.79332629], XRPBULL[12128685.46635], XTZBULL[149993.49224300], YFII[0] | | |
| 00223289 | | BTC-MOVE-20200711[0], DOGE-PERP[0], USD[15.00] | | |
| 00223294 | Contingent | AXS-PERP[0], BTC-PERP[0], BULL[.07236], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], LUNA2[0.05897720], LUNA2_LOCKED[0.13761347], LUNC[12842.41], SUSHI-PERP[0], SXPBEAR[0], SXP-PERP[0], TRX-PERP[0], USD[13.46], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00223297 | | ADA-PERP[0], DEFI-PERP[0], ETH-PERP[0], USD[0.91] | | |
| 00223300 | | TRX[.700002], USDT[0.00001652] | | |
| 00223303 | | ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT[0.00365848], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5.68], USDT[0] | | |
| 00223304 | | ATOM-PERP[0], BAL-PERP[0], DMG[2529.319338], USD[0.00], USDT[0] | | |
| 00223305 | Contingent | 1INCH[520.996314], AAVE[1.219756], ADABEAR[724751.33], ADABULL[953.08775709], ALTBULL[12.463], APE[5.7], ATLAS[2000.3168], ATOMBEAR[212000989.31581], ATOMBULL[17624030.0072467], AUDIO[538.9464], BAT[599.933082], BCHBEAR[18187.6422], BCHBULL[460786130.60606188], BEAR[511441.96608], BNB[12989912], BNBBEAR[24095.3246], BNBBULL[11.51611345], BTC[0.23264732], BULL[20.60871679], BVOL[.010192086], COMP[3.4059], COMPBULL[18286342], DASH-PERP[0], DEFIBULL[2.362], DOGEBULL[2.4475.14359717], DOT[8.7], DOT-PERP[0], EGLD-PERP[0], ENS[6.39], EOSBULL[145271920.3194083], ETCBULL[14835.14999999], ETH[.064906], ETHBEAR[34197.5], ETHBULL[247.415145671], ETH-PERP[0], ETHW[.0649806], FTM[100.9798], FTT[23.0750678], GMT[82.9834], GRTBULL[229384663.5], ICP-PERP[0], KNCBULL[168101.31638278], LINKBEAR[391274.12546], LINKBULL[765191.90428470], LTC[11.17919878], LTCBEAR[162.889323], LTCBULL[2771065.95347346], LUNA2[0.98605909], LUNA2_LOCKED[6.78547121], LUNC[36670.229506], MANA[43.990196], MATICBULL[251337.9847344], OMG[41], SAND[24], SHIB[0.00000], SLP[9170], SOL[31.71235403], SRM[81], SUSHIBULL[86041010.628], SXPBULL[75423.4076846], TONCOIN[89.38684], TRX[87281], TRXBULL[2809.42609015], UNISWAPBULL[1579.29142], USD[43.89], USDT[0.00610591], USDT-PERP[0], VETBULL[186.30238311], WAVES[2], XLMBULL[12928.55], XRP[209], XRPBEAR[4886.577], XRPBULL[22633474.58020588], XTZBEAR[20000274.10799], XTZBULL[11866478.91328962], ZECBEAR[79], ZECBULL[2633008.231019], ZRX[543] | | |
| 00223306 | Contingent | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX[0.00000003], AVAX-PERP[0], AVAX-PERP[-192.2], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHW[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM[0.00000003], FTM-PERP[0], FTT[0.00000001], FTT-PERP[-70.30000000], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[51.18799683], LUNA2_LOCKED[119.4386593], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MOB-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX[.000016], USD[2860.09], USDT[0.00000009], USTC[0.00000001], USTC-PERP[0], XAUT-0325[0], XRP[0.00000033], XRPBEAR[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 00223310 | | USD[0.02] | | |
| 00223312 | | EOS-PERP[0], ETH-PERP[0], FTT[28.09525], LTC-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.88], USDT[1799.56791076], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00223313 | | 1INCH[0], COMP[.00000001], DEFI-PERP[0], ETHW[.000119], FTT[225.10647849], IMX[7241.1362055], USD[115372.15] | | |
| 00223315 | | ADA-PERP[0], BTC-PERP[0], BULL[0], ETH[0.38400000], ETHBULL[0], ETH-PERP[0], ETHW[0.38400000], FTT[41.24690791], GBP[0.00], LINA[2158.068924], MATIC[128.05454673], RAY[29.981667], SOL[17.91], USD[0.97], USDT[250.67533042] | | |
| 00223317 | | BULL[0], USDT[0] | | |
| 00223319 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-1.98], USDT[2.905286], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00223321 | | AMPL[0], BULL[0], DOT[6.9], ETH[.037], ETHW[.037], REEF[15020.00000001], SHIB[0], SOL[1.71], TRX[1239.00000300], USD[473.80], USDT[310.07414454], USDT-PERP[0], XRP[53], XRPBULL[0] | | |
| 00223322 | | ADABEAR[.009993], USD[0.01] | | |
| 00223324 | | ADABEAR[1001.335], ALGOBEAR[10008.09335], ALGOBULL[2398.3375], ALTBEAR[32.97853], ATOMBEAR[11.0926185], BEAR[1029.772215], BNBBEAR[106.976345], BSVBEAR[1.99867], BSVBULL[1.99867], BTC[0], COMPBEAR[100.932835], CONV-PERP[0], DMGBULL[64.957555], DOGEBEAR[2021[.00000015], ETHBEAR[10018.09335], LINKBEAR[23085.6075], LINKBULL[20], MATICBEAR2021[.000001191], NFT (365698787129464631/FTX EU - we are here! #260672)[1], NFT (383587316545103427/FTX EU - we are here! #260708)[1], OKBBEAR[.8999725], SUSHIBEAR[999.335], SXPBEAR[101.93217], THETABEAR[119.9202], TOMOBEAR2021[.00000061], TOMOBULL[1.3920105], TRXBEAR[99.9335], USD[0.01], USDT[0], XRPBEAR[201.9145], XTZBEAR[10.9931505] | | |
| 00223325 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COIN[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00988837], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.02], USDT[0] | | |
| 00223329 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EN[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.04235811], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.83773134], SRM_LOCKED[7.12940698], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.83], USDT[0.00000034], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00223332 | | PAXG[0], USD[0.12], USDT[0.00279734] | | |
| 00223334 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO[50], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[9.50494310], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[12.82320041], BAND-PERP[0], BNB[2.64770792], BNB-PERP[0], BTC[0.16057670], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[23.44474022], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[250], ENJ-PERP[0], ETC-PERP[0], ETH[0.39022025], ETH-PERP[0], ETHW[0.38980781], EUR[177.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[603.28155250], FTM-PERP[0], FTT[79.18453207], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[75.00], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[5.00250772], LTC-PERP[0], LUNA2[0.01089817], LUNA2_LOCKED[0.02542906], LUNC[2373.1], LUNC-PERP[0], MANA-PERP[0], MATIC[532.46218206], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR[.31613364], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[0.23220000], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[20000], SRM[660.02965095], SRM_LOCKED[.28080576], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[100], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00001300], TRX-PERP[0], USD[1386.73], USDT[0.45694935], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BAND[12.439782] |
| 00223339 | Contingent | ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], APE-PERP[0], AVAX-20210924[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BIT-PERP[0], BNB-20210625[0], BTC-0325[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[.015], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0.01509391], FTT-PERP[0], HT[0.06789918], LINK-20210625[0], LINK-PERP[0], LUNA2_LOCKED[0.61078639], LUNC[57000.00983672], LUNC-PERP[0], MANA-PERP[0], SC-PERP[0], SOL[10.01386494], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], TRX-20210625[0], TRX-20211231[0], TRYB[100], TRYB-20200626[0], TRYB-20200925[0], TRYB-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[473.70], USDT[277.02401111], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00223340 | | 0 | | |
| 00223342 | | ALGOBULL[3.766], ETH[.0000156], ETHW[.0000156], USD[0.32] | | |
| 00223345 | | BEAR[.03273], SXPBULL[0.00233536], USD[0.06], USDT[.165261] | | |
| 00223347 | | AVAX-PERP[0], BTC[.00004598], BTC-PERP[0], FTM[0.00249318], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG[3], SUSHI-PERP[0], TRU-PERP[0], USD[0.80], USDT[0.02159497], USDT-PERP[0] | | |
| 00223352 | | BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200605[0], BTC-MOVE-WK-20200605[0], BTC-PERP[0], USD[0.00] | | |
| 00223353 | | BEAR[17.64729759], BNBBEAR[11651.71923729], BULL[0], DEFIBULL[0], ETHBEAR[22.08215035], USD[0.00], USDT[0] | | |
| 00223354 | | ALGO-PERP[0], BTC-MOVE-20200620[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.46657881], LINK-PERP[0], USD[-0.13], USDT-PERP[0] | | |
| 00223355 | | 0 | | |
| 00223357 | | USD[3.00] | | |
| 00223358 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH[.00199962], ETHW[.00199962], LINK-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.43], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00223359 | | BTC[0], BTC-PERP[0], USD[0.90] | | |
| 00223361 | | BEAR[.0793] | | |
| 00223364 | | BTC[0], BTC-PERP[0], BULL[0], USD[0.10] | | |
| 00223365 | Contingent | FTT[0], SOL[0], SRM[.11768464], SRM_LOCKED[.47557076], SRM-PERP[0], USD[-0.02], USDT[0], ZEC-PERP[0] | | |
| 00223369 | | BCHHALF[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], CUSDTBULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], ETHHALF[0], LEOHALF[0], LINKBEAR[.064622], LINKBULL[0], LTCBEAR[0], PAXGHALF[0], SUSHI-PERP[0], TOMOHALF[0], TRXHALF[0], TRYBHALF[0], UNISWAP-PERP[0], USD[0], USDT[0], USDTHALF[0.00000839], XRPBEAR[0], XTZBULL[0], XTZHALF[0] | | |
| 00223370 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000004], BTC-0325[0], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], COMP-PERP[0], CRV-PERP[0], DMG-20200925[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20200925[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20201225[0], FTT[25.00000368], FTT-PERP[0], FTT-PERP[0], HT[0.00000003], KNC-PERP[0], KSHIB-PERP[0], LINK[0.00000001], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC[0.00000001], LTC-20200925[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE-20200925[0], SHIB-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[.192.97898993], SRM_LOCKED[195.02531482], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20200925[0], USD[2119.05], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XRP[0], XRP-20200925[0], XRP-20210326[0], XTZ-20200925[0], XTZ-20210326[0], YFI[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00223373 | | USD[0.96] | | |
| 00223374 | | BAL-PERP[0], BTC[0.00009272], ETH-PERP[0], USD[2.47], USDT[0.00801572] | | |
| 00223375 | | DOGE[5], ETH[0], ETH-PERP[0], USD[0.04] | | |
| 00223376 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-20201105[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMPBULL[0], CRO-PERP[0], DEFIBULL[0], DOT-PERP[0], ETH[.00000001], FIL-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], PAXG-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[417.06], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00223378 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0915[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHF[3448.61], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[43.37759449], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (333600380154676916/FTX EU - we are here! #112193)[1], NFT (352282166238502946/FTX EU - we are here! #112796)[1], NFT (547068711924349299/The Hill by FTX #22994)[1], NFT (563434303092372990/FTX EU - we are here! #92994)[1], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000008], TRX-PERP[0], USD[1728.08], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[167.76362187], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0] | | |
| 00223379 | | BRZ[0], BTC[0.00000001], ETH[0], FTT[0], LTC[0], SOL[.00000001], TRX[.000006], USD[0.00], USDT[0.00830668] | | |
| 00223380 | | USD[0.00], USDT[0] | | |
| 00223384 | Contingent, Disputed | LINKBULL[.0999335], THETABEAR[93937490], THETABULL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00223388 | | BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-PERP[0], USD[0.00] | | |
| 00223389 | | ADABULL[0.00000001], ALGOBEAR[.0040017], ALGOBULL[86.9994], ASDBULL[.00626555], ATOMBEAR[.00096979], ATOMBULL[.00052861], BNBBULL[0.00000919], BTC-PERP[0], BULL[0.00017794], COMPBULL[0.00000737], DOGE[1.99582], DOGEBULL[0.00000820], EOSBEAR[.0086738], EOSBULL[0.00006105], ETHBEAR[.084813], ETHBULL[0.00008947], HTBEAR[.00095839], KNCBULL[0.00000853], LINKBULL[0.00006612], LTCBEAR[0.00009359], LTCBULL[.004832], MATICBULL[.0075512], OKBBULL[0.00009663], SUSHIBULL[0.00003861, THETABEAR[0.00000192], THETABULL[0.00003359], TOMOBEAR[.10738], TOMOBULL[.0859634], TRXBULL[.62681845], USD[0.38], XRP[.95], XRPBULL[.0979977] | | |
| 00223391 | Contingent | AMPL[5.18518637], BTC[0], LTC[.00429423], SRM[82.97546493], SRM_LOCKED[2.97496721], USD[0.01] | | |
| 00223394 | | BTC[0.00002083], DMG[20.0868], LTC[.00979526], USD[0.00], XAUT[.000022] | | |
| 00223397 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-20200925[0], SXP-PERP[0], USD[0.17], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00223402 | | TRX[.000004] | | |
| 00223408 | | ADA-PERP[0], ETH-PERP[0], USD[0.21] | | |
| 00223416 | Contingent | AMPL[0], AMPL-PERP[0], BCH[0], BNB[0], BTC[0], DAI[.08296437], ETH[0], LUNA2[0.00022954], LUNA2_LOCKED[0.00053559], LUNC[.4965423], MATIC[.00000], SUSHI[.00000001], SUSHI-PERP[0], TRUMP[0], TRX[0.00004000], USD[0.05], USDT[0.03152667], USTC[.03217], XRP[0] | | |
| 00223421 | | BTC-PERP[0], ETH[0], MATIC-PERP[0], USD[5.79] | | |
| 00223423 | | SOL[.001], TRX[.02], USDT[.03], XRP[.02] | | |
| 00223424 | | ADA-PERP[0], BTC[0], KNC-PERP[0], SOL[0], USD[-0.12], USDT[0.19775269], XAUT-PERP[0] | | |
| 00223425 | | MATIC-PERP[0], USD[4.32], USDT[.00605192] | | |
| 00223426 | Contingent | 1INCH-20210326[0], AAVE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MEDIA[0], SOL-PERP[0], SRM[.01796421], SRM_LOCKED[.07225704], SRM-PERP[0], STEP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00223429 | | ETHBULL[.0003201], USDT[.54016134] | | |
| 00223430 | | BAO-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00223431 | | ATLAS[3099.38], AURY[27.9944], TRX[.000001], USD[1.01] | | |
| 00223432 | | KIN[.00000001], USD[0.00], USDT[0.00000298] | | |
| 00223433 | | ADA-PERP[0], AVAX-PERP[0], BCH[0], BTC[0.00006753], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], LTC-PERP[0], SHIB[91015], USD[8810.83] | | |
| 00223435 | | ALGOBEAR[.05191], BEAR[99.13], BTC[.00000008], ETHBEAR[97060], MATICBULL[.007434], MKRBEAR[0.00008647], SXPBEAR[.004454], TOMOBULL[.001338], TRX[.000004], TRXBULL[.0521], USD[0.01], XTZBEAR[.08941] | | |
| 00223439 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20200929[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL-100-2020Q831[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.93697], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRUMP[0], TRUMPWIN[.93472], TRU-PERP[0], TRX[.960658], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[112.08], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[4703.46880321], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00223440 | Contingent | AUD[0.00], BTC[0.02295300], BTC-PERP[0], ETHW[25.82509142], FTT[226.97554634], SOL[4123.96194598], SRM[.00503736], SRM_LOCKED[2.90991496], USD[3286461.18], USDT[0] | | |
| 00223444 | | ETH[-0.00000003], FTT[0.34099263], USD[25.97], USDT[0] | | |
| 00223445 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[900], AUDIO[100.9806], AUDIO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[5249.05], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[22], ETHW[4.413], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-0325[0], LINK-PERP[0], MATH[90.3], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00015088], SRM_LOCKED[.00143382], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UMEE[1640], USD[93.98], USDT[0.00521512], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00223447 | Contingent, Disputed | ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], DEFI-PERP[0], DOGE-PERP[0], KNC-PERP[0], LTC[0.02121435], MATIC-PERP[0], MKR-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00223448 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[-0.00000002], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00011655], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[-0.00000002], BTC-MOVE-20200530[0], BTC-MOVE-20200608[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CLV-PERP[0], COPE[0.11369679], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00175782], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[-0.00000001], LTC-PERP[0], LUNC-PERP[0], MAPS[.843725], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-20200925[0], SOL-PERP[0], SRM[.00813973], SRM_LOCKED[.05782439], SRM-PERP[0], STG[276], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], TRYB-PERP[0], UNI[.00000002], UNI-20210625[0], UNI-PERP[0], USD[1.06], USDT[0.00054887], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00223451 | | USD[0.00] | | |
| 00223452 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00223455 | | ADABULL[0.00000737], ADA-PERP[0], ETH[.00024], ETHW[.00024], USD[0.00] | | |
| 00223459 | | BTC[.00008529], USD[0.00] | | |
| 00223464 | Contingent | SRM[.00035035], SRM_LOCKED[.00133759], USD[0.00], USDT[0] | | |
| 00223465 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.00000001], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200719[0], BTC-PERP[0], COMP-PERP[0], DOGE[.92229], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.30151540], LINK-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.000868], TRX-PERP[0], USDT[2.59710584], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00223468 | | BTC[0], USD[1.01], USDT[0] | | |
| 00223469 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[25.62390865], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNA[23.69642353], LUNA2_LOCKED[8.62498824], LUNC[803388.73], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[12.47309063], SRM_LOCKED[47.52690937], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000014], TRX-PERP[0], USD[2514.23], USDT[0.40531279], USTC[0.98504075] | | |
| 00223471 | | BTC[0], BTC-PERP[0], BULL[0.00044320], CEL[0.00370000], COMP[.00113917], DOGE[3], ETH[0], REN-PERP[0], RUNE[0], TRX[0.00078100], USD[-0.54], USDT[388.03057980], USTC-PERP[0] | | |
| 00223472 | | ETH-PERP[0], USD[-0.36], USDT[3.67] | | |
| 00223473 | | AUD[0.00], GBP[0.00] | | |
| 00223474 | | BEAR[23.79524], BNB[.009], USD[0.07] | | |
| 00223476 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (47880125130611950205The Hit by FTX #29837)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[67.01], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00223479 | | BNB-20200626[0], BNB-PERP[0], USD[2390.39] | | |
| 00223482 | | ADABULL[0], ADA-PERP[0], BCHBEAR[0], BCHBULL[0], BNBBULL[0], BNB-PERP[0], BSVBULL[0], BTC[0.01318509], BTC-PERP[0], BULL[0.00000001], DOT-PERP[0], EOSBEAR[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0.07552544], LINKBULL[0.00000001], LINK-PERP[0], LTCBULL[0], MATICBULL[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SPY[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00223484 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.75], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00223489 | | ADABEAR[49965000], ALTBEAR[2398.32], ATOMBULL[195.9088], BALBULL[57.9864], BNBBEAR[34975500], BTC-PERP[0], ETCBEAR[0195660], ETHBEAR[1699610], HTBULL[5.14897], KNCBULL[122.9754], LINKBEAR[10792440], LINKBULL[14.09013], LTCBEAR[259.818], LTCBULL[156.8901], MATICBULL[23.9533], SXPBULL[1449.36], TRX[.000002], TRXBULL[91.9356], USD[-0.60], USDT[1.79207392], VETBEAR[14997], VETBULL[10.49465], XRPBEAR[989307], XRPBULL[5057.803] | | |
| 00223490 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[.1685295], ADABULL[0], ATOM-PERP[0], AVAX-PERP[0], BCHBEAR[.01614965], BEAR[10.89455], BNB-PERP[0], BTC-PERP[0], BULL[0.00000001], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0.00000992], ETH-PERP[0], HBAR-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBEAR[.00173001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00223495 | | DMG-PERP[0], DOGE-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[3.58] | | |
| 00223496 | | BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200704[0], BTC-MOVE-20200624[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], FTT[.96095498], USD[4.90], USDT[0], YFI[0.00080454] | | |
| 00223506 | | BNB[0], BTC[0], ETH[.00000001], SOL[0], SXP-PERP[0], TRX[0.58654702], UNI-PERP[0], USD[0.00], USDT[0.00692423], XRP[0] | | |
| 00223508 | | BTC[0], BTC-PERP[0], USD[1.04] | | |
| 00223514 | | BTC[0], SHIB[7017.08590395], USD[0.41], XRP[0] | | |
| 00223517 | | BULL[.0000472], USD[0.13], USDT[0.00076687] | | |
| 00223518 | Contingent | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[458], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-1230[0], ALT-PERP[0], AMPL-PERP[0], ANC[98], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBEAR[1.368], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0731[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-2023Q1[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[10.8], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DAWN-PERP[0], DEFI-1230[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DRGNHALF[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[2.4], ETH[0], ETH-0325[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], EXCH-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], GST[577.2], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAND-PERP[0], KNC[.01549088], KNC-PERP[0], KSHIB[4.35], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[27.29999999], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[3.55], LUNA2[1.14280458], LUNA2_LOCKED[2.66654403], LUNA2-PERP[0], LUNC[248848.104372], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-1230[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXGBEAR[0], PAXGHEDGE[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0325[0], PRIV-1230[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[3340], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[5450], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-0325[0], SXP-1230[0], SXP-PERP[0], THETAHALF[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001055], TRXHALF[0], TRX-PERP[0], TRYB-PERP[.562], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[-1080.12], USDT[0.135], USDT-0325[0], USDT-0930[0], USDT-1230[0], USDT-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00223519 | | BSVBULL[.44293], BTC[0], ETH[.00016683], ETHW[.00016683], USD[0.06] | | |
| 00223520 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20201010[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], CHZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAL-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00223525 | | 1INCH[0], AAVE[0], ADABULL[0], BCHBEAR[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], GRTBULL[0], LINKBULL[0], MATIC-PERP[0], RUNE[0], SUSHI[0], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00223526 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000057], BTC-PERP[0], COMP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20220PERP[0], DYDX[6.5], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HGET[0], HT-PERP[0], LEO-PERP[0], OKB-PERP[0], RAMP[.03409989], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[-0.52], USDT[0], XRP-PERP[0], YFI[0.00019225] | | |
| 00223527 | | BEAR[.07260547], BTC-PERP[0], BULL[0.00014428], ETH-PERP[0], USD[0.51], USDT[0] | | |
| 00223530 | | 0 | | |
| 00223533 | | COMPBULL[0.00000593], KNCBEAR[0.00000319], TOMOBULL[.00209315], USD[2017.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00223535 | | SOL-PERP[.04], TRX[.000001], USD[-0.56], USDT[0.62000873] | | |
| 00223536 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00223537 | | SUSHI-PERP[0], USD[5.10], USDT[0] | | |
| 00223542 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB[.00916875], BNB-PERP[0], BSV-PERP[0], BTC[0.00020937], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200825[0], BTC-MOVE-20200829[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200914[0], BTC-MOVE-20200918[0], BTC-MOVE-20200927[0], BTC-MOVE-20201012[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201105[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.4705], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[15.01], USDT[0.00149400], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00223545 | | ADA-PERP[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00223546 | | USD[0.04] | | |
| 00223548 | | ADABULL[0], BALBULL[0], BEAR[7.99468], BTC[0], COMPBULL[0], ETHBULL[0], KNCBULL[0], LINKBULL[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], USD[0.10], USDT[0], XTZBULL[0], YFI[0] | | |
| 00223551 | Contingent, Disputed | BEAR[.09334], BULL[0.00001017], ETHBULL[.0009202] | | |
| 00223552 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00008359], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[36.04200151], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SRM[223.99724131], SRM_LOCKED[25.73594125], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00223554 | | ATOM-20200925[0], ATOM-PERP[0], BEARSHIT[.0000093], BTC[0], BTC-PERP[0], FTT[.731004], IBVOL[0.00000407], SHIT-PERP[0], USD[0.85], USDT[.183169], USDT-PERP[0] | | |
| 00223555 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTP RE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-062-4[0], DOGE-20200925[0], DOGE-20200925[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001024], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-PERP[0], SOS-PERP[0], SRM[.00020002], SRM_LOCKED[0.00127817], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.05624655], USDT-20200925[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00223558 | | BCH-PERP[0], BTC[0], BTC-PERP[0], FTT[.99865918], USD[0.00], USDT[0] | | |
| 00223559 | | BCH[0], BTC[0], BTC-PERP[0], CEL[.0244], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.01821757], LINK-PERP[0], LUNC-PERP[0], MAPS[.979], SOL-PERP[0], SRM[.1986], SUSHI-PERP[0], UNI-PERP[0], USD[-4.68], USDT[28.42727633], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00223560 | | BTC[0], BTC-PERP[0], BULL[0], THETA-PERP[0], USD[-0.01], USDT[.114884] | | |
| 00223562 | | BTC[0.00002588], BTC-PERP[0], ETH-PERP[0], USD[0.30], XRP-PERP[0] | | |
| 00223563 | | COPE[204], CRO[330], USD[0.39], USDT[.003105] | | |
| 00223564 | | BEAR[4.108214], ETHBEAR[4185907.226487], FTT[0.00044693], USD[1.44], USDT[0.33177723] | | |
| 00223567 | | ETH[0.00000004], ETHW[0.00000004], USDT[.11563] | | |
| 00223569 | | AVAX[0], BNB[0], ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 00223570 | | AAVE-PERP[0], ADAHEDGE[0], ALTHEDGE[0], ALT-PERP[0], ASDHEDGE[0], ATOMHEDGE[0], BCHHEDGE[0], BNBHEDGE[0], BSVHEDGE[0], BULL[0], COMPHEDGE[0], CRV-PERP[0], DEFIHEDGE[0], DOGEHEDGE[0], DRGNHEDGE[0], ETHHEDGE[0], EXCHHEDGE[0], FTT[0], HEDGE[0], HEDGESHIT[0], KNCHEDGE[0], LINKHEDGE[0], LTC[0], LTCHEDGE[0], MATICHEDGE[0], MIDHEDGE[0], OKBHEDGE[0], PRIVHEDGE[0], SHIPHEDGE[0], THETAHEDGE[0], TOMOHEDGE[0], TRXHEDGE[0], USD[1.29], USDT[0], ZECBEAR[0] | | |
| 00223571 | | AXS-PERP[0], BTC-PERP[0.00509999], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.08691851], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.780044], UNI-PERP[0], USD[8987.75], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00223573 | Contingent | 1INCH[0.1503315 ], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00113738], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[.01807], ALGO-PERP[0], ALICE[.010653], ALICE-PERP[0], ALPHA[.922692], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.005], ATOM-PERP[0], AUD[1409767.99], AUDIO[.6640245], AUDIO-PERP[0], AVAX[0.08122289], AVAX-PERP[0], AXS[1.00001], AXS-PERP[0], BADGER[0.00189998], BADGER-PERP[0], BAL[0.00511104], BAL-PERP[0], BAND[565.92948958], BAND-PERP[0], BAO[636.2063085], BAO-PERP[0], BAT[1.414128], BCH-20210625[0], BNB[-0.00069542], BNB-PERP[0], BNT[.015815], BNT-PERP[0], BOBA[.004345], BTCB[.04231459], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.03688575], CEL-20210625[0], CEL-20210924[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.0311], CHZ-PERP[0], CLV-PERP[0], COIN[199.59], COMP[0.00000276], COMP-PERP[0], COPE[.966341], CREAM[0.01741341 ], CREAM-PERP[0], CRO[.6616], CRO-PERP[0], CRV[.23206], CRV-PERP[0], DAI[29.64477277], DEFI-PERP[0], DOGE[0.04269899], DOGE-0325[0], DOGE-PERP[0], DOT[.009449], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX[.004951], DYDX-PERP[0], EDEN-PERP[0], ENS[.0086788], ENS-PERP[0], ETC-PERP[0], ETH[122.07576282], ETHE[938.9], ETH-PERP[0], ETHW[0.03253545], FIDA[.60736795], FIDA_LOCKED[1.39353455], FIL-PERP[0], FLOW-PERP[0], FTM[.12192], FTM-PERP[0], FTT[1911.56179705], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC[1482.8], GMT-PERP[0], GRT[0.92995563], GRT-PERP[0], GST-PERP[0], HBAR[.003993], HNT-PERP[0], HOLY[.0055], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.020459], IMX-PERP[0], JET[.00994], JOE[.02], KAVA-PERP[0], KNC[0.00078249], KNC-PERP[0], KSHIB[1], LDO-PERP[0], LEO[.623831], LINK[.06353839], LINK-20210625[0], LINK-PERP[0], LOOKS[.62128], LOOKS-PERP[0], LRC-PERP[0], LTC[0.02398848], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.6504955], MAPS-PERP[0], MASK-PERP[0], MATIC[4.45738023], MATIC-PERP[0], MEDIA[.0054154], MEDIA-PERP[0], MID-PERP[0], MKR[.00026714], MOB-PERP[0], MTA[.61156], MTA-PERP[0], NEAR[.007813], NEAR-PERP[0], OMG[.004345], OMG-PERP[0], OP-PERP[0], OXY[.420459], PERP-PERP[0], POLIS[.044686], PROM-PERP[0], PUNDIX-PERP[0], RAY[.635925], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.038363], RNDR-PERP[0], ROOK[.00001478], ROOK-PERP[0], ROSE-PERP[0], RSR[3.59458], RSR-PERP[0], RUNE[.06068838], RUNE-PERP[0], SAND[.45633], SAND-PERP[0], SCRT-PERP[0], SHIB[942], SHIB-PERP[0], SLP-PERP[0], SNX[0.06240100], SNX-PERP[0], SOL[0.00423046], SOL-PERP[0], SPELL-PERP[0], SPY[21.963], SRM[1.58116794], SRM_LOCKED[539.5100569], SRM-PERP[0], SRN-PERP[0], STEP[.0807343], STEP-PERP[0], STORJ-PERP[0], SUN[.00045], SUSHI[0.38077650], SUSHI-PERP[0], SXP[.0381188], SXP-PERP[0], THETA-PERP[0], TLM[.0005], TLM-PERP[0], TONCOIN-PERP[0], TRU[3.36139988], TRU-PERP[0], TRX[43392.00549674], TRX-20211231[0], TRX-PERP[0], UNI[0.05486772], UNI-20210625[0], UNI-PERP[0], USD[3388.193], USDT[168.47854054], USDT-PERP[0], USTC-PERP[0], WBTC[0.00000001], WRX[.781287], XLM-PERP[0], XRP[.062215], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0.00060823], YFI-PERP[0], ZEC-PERP[0], ZRX[.83225], ZRX-PERP[0] | | BAND[500.099634] |
| 00223575 | | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00005222], BVOL[.00076966], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[1.69], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00223576 | | TRX[.000001], USD[0.00], USDT[.96925] | | |
| 00223577 | | BTC-PERP[0], RAY-PERP[0], USD[-0.00000188] | | |
| 00223578 | | BNB[0], BNB-PERP[0], BTC[0.00003051], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[1.09867], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], NEO-PERP[0], UNI-PERP[0], USDt[-0.75], USDT[0.00000003], XRP-PERP[0] | | |
| 00223581 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00223582 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000001], MASK-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[51.46450143], SRM_LOCKED[4383.07419315], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9774.27], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00223584 |  | USD[3034.93] |  |  |
| 00223586 |  | THETAHALF[0.00173878], TRUMP[0], UNISWAP-PERP[.0016], USD[903.08], USDT[40.05155] |  |  |
| 00223590 |  | ADABULL[0], BNBBULL[0], BTC[0.01039792], ETHBULL[0], FTT[.05429015], LINKBULL[0], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.20], USDT[0], XTZBULL[0] |  |  |
| 00223592 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] |  |  |
| 00223594 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[0], ALT-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DRGNBULL[0], DRGN-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], EXCHBEAR[0], EXCHBULL[0], KNC-20200925[0], KNC-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-20200925[0], LTCBEAR[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIVBEAR[0], PRIV-PERP[0], SXP-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200925[0], USD[0.00], XRP-20200925[0], XRPBEAR[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00223596 |  | BTC[0], ETH[.00000001], TRX[.000782], USD[0.47], USDT[0.70138758] |  |  |
| 00223599 |  | BCH-PERP[0], BEAR[.03245], BULL[0.00005479], COMP-PERP[0], USD[0.03], USDT[.006362] |  |  |
| 00223601 |  | BTC-PERP[0], FTT[.9938], USD[0.01], USDT[.56266128] |  |  |
| 00223605 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL[.37076449], USD[-4.93], USDT[0] |  |  |
| 00223608 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[96340], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000478], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00223610 |  | AAVE[3.9585798], ATLAS[4999.127], BTC[0], FTT[0.15720536], PORT[209.978922], SOL[.1], SRM[15.95345], USD[0.82], USDT[0.00753931] |  |  |
| 00223611 |  | BTC-PERP[0], ETHBULL[0], FTT[0], TRX[.005997], USD[0.00], USDT[0], XTZBULL[0] |  |  |
| 00223612 |  | NFT (453382801754240202/The Hill by FTX #1383)[1] |  |  |
| 00223613 |  | ADABULL[0], ATLAS[9.6371], ETHBULL[0], KIN[5888.76226559], LINKBULL[0], POLIS[.097207], SXPBULL[0], USD[0.00], USDT[0], VETBULL[0] |  |  |
| 00223615 |  | ATOMBULL[0], BAL[.00000001], BULL[0], ETH[3.51335089], ETHBULL[0], ETH[4.3.50787244], FTT[156.49236439], GODS[262.801314], KIN[49199.75], KNCBULL[0], LINKBULL[0], MAPS[81.891605], SPELL[7700], TRX[.000004], USD[326.31], USDT[0.00160004] | ETH[1] |  |
| 00223618 | Contingent | BTC[0], BTC-20211123[0], BULL[0.13308032], CEL-PERP[0], EXCH-PERP[0], FIDA[.04590884], FIDA_LOCKED[.19378542], FTT[152.03888690], RAY[.00000001], SOL[1.43832958], SOL-PERP[0], SRM[.01323086], SRM_LOCKED[.12668441], USD[0.05], USDT[340.70632598] |  |  |
| 00223619 | Contingent | ATLAS[0], BTC[0], ETH[0], FIDA[0], FTT[0], GBP[0.00], LUNA2[0], LUNA2_LOCKED[22.73015875], MATIC[0], OXY[0], RAY[0], RUNE[0], SOL[0], SRM[0], SUSHI[0], TRX[.00000001], USD[6.72], USDT[0], XRP[0] |  |  |
| 00223622 | Contingent | 1INCH-20210326[0], ALGO-20200925[0], ALT-20210326[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BTC[0], BTC-20200925[0], BTC-20211225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200614[0], BTC-MOVE-20200618[0], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-20200627[0], BTC-20201201[0], BTC-MOVE-20201214[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-20210109[0], BTC-MOVE-20210616[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], CEL-PERP[0], COMP-20200626[0], COMP-PERP[0], CREAM-20210326[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH-20210930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETHBULL[0], ETHE-0624[0], ETHE-0930[0], ETHE-20210326[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0.12970694], FTT-PERP[0], GBTC-0624[0], GBTC-0930[0], GBTC-20210924[0], KNC-20200925[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LUNA20[0164247], LUNA2_LOCKED[0.00383243], MATIC-PERP[0], MKR[0], MTA-20200925[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-20210625[0], SOL-PERP[0], SRM[46.64614508], SRM_LOCKED[12108898], STETH[0.00004741], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210625[0], SOL-PERP[0], SUSHI-20210625[0], TOMP[0], TRUMPFEB[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-20210924[0], USTC[.2325], USTC-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0] |  |  |
| 00223623 |  | ETH-PERP[0], FTT[.14010655], USD[0.55] |  |  |
| 00223631 | Contingent | BRZ[4672.32740537], BTC[0], DOGE[5.0926421], ETH[0.00041970], ETHW[0.01041970], FTT[0.07604171], MATIC[17], RAY[0], SOL[.00000001], SRM[.5861315], SRM_LOCKED[2.51944492], TRX[195], UNI[0], USD[5789.05], USDT[0.00000001] |  |  |
| 00223632 |  | AMPL-PERP[0], ETH-20201225[0], UNI-20201225[0], USD[0.00] |  |  |
| 00223633 |  | ADABULL[0], ALTBEAR[0], BALBULL[0], BULL[0], COMPBULL[0], CUSDTBULL[0], DEFIBULL[0], DMGBULL[0.00079825], DOGEBULL[0], DRGNBULL[0], ETHBULL[0], EXCHBULL[0], FTT[0], HTBULL[0], KNCBULL[0], LEOBULL[0], LINKBULL[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], PAXGBULL[0], PRIVBULL[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0], VETBULL[0], XTZBULL[0] |  |  |
| 00223634 |  | BNBBULL[0.00009727], ETHBEAR[36474621.6245], ETHBULL[0.00000479], LINKBEAR[6.29446], LINKBULL[0.00164039], MATICBULL[.32785825], USD[5.59], USDT[12.08048852], XTZBULL[0.00154282] |  |  |
| 00223635 |  | LTC[.2499392], TRX[.000001], USDT[23.27410101] |  |  |
| 00223637 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT[1502], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[1000], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00042086], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00118441], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.51921146], FTT-PERP[0], GAL-PERP[0], HOLY-PERP[0], HT[109.9], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.60701], LTC[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[3.18950388], SRM_LOCKED[14.81049612], SRM-PERP[0], STORJ-PERP[0], SUSHI[103025], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.46], USDT[30000.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00223639 |  | EOS-PERP[0], TRXBULL[.05], USD[0.04], USDT[0.00381369], XRPBEAR[2272], XRPBULL[364.0658133] |  |  |
| 00223644 |  | BTC[0.00019605], USDT[0.00025685] |  |  |
| 00223651 | Contingent | 1INCH-PERP[0], AAPL[0.00997035], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[0.00999920], AMPL-PERP[0], AMZN[.00000008], AMZNPRE[0], ATOM-PERP[0], BABA[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005044], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[0], FTM[.7004171], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.00814916], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00838474], SRM_LOCKED[.03534698], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.55], USDT[0.32539469], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00223652 | | ADA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20210423[0], BTC-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00021460], YFI-20210326[0], YFI-PERP[0] | | |
| 00223654 | | BTC[.00107531], ETC-PERP[0], USD[10.29] | | |
| 00223656 | | BTC-20200925[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200703[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KNC-20200925[0], KNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-20210625[0], USD[11.04] | | |
| 00223659 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0.00001061], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[237.58], USDT[0.00037967], USTC-PERP[0], XRP-PERP[0] | | |
| 00223660 | | BTC-PERP[0], USD[0.17] | | |
| 00223665 | | BTC[.00955465], MATIC-PERP[0], USD[0.02] | | |
| 00223668 | | USD[205.53] | | |
| 00223669 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MTA-PERP[0], SNX-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.13], USDT[1116.92513097], WAVES-0624[0], XRP-PERP[0] | USDT[1115.605247] | |
| 00223670 | | BTC[.00028], BTC-20200925[0], BTC-PERP[0], USD[2.45], USDT[.00364786], XRP[.972], XRP-20200925[0], XRP-PERP[0] | | |
| 00223685 | | ETHBEAR[.06542], USDT[3.34437171] | | |
| 00223687 | | BEAR[.04212], BTC-MOVE-20201231[0], BULL[.00000599], USD[15.27] | | |
| 00223689 | | ALTBEAR[281688.09], ALT-PERP[0], BAL-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[5.20048036], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[248.28], USDT[.00251252] | | |
| 00223690 | Contingent | ATLAS[1140], BTC[.01], FTM[41.6916097], FTT[1.00297278], LUNA2[3.63792436], LUNA2_LOCKED[8.48849018], LUNC[792165.69], SOL[7.96601014], USD[15.81] | | |
| 00223695 | | APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00000451], BTC-PERP[0], CAKE-PERP[0], DOGE-1230[0], DOGE-PERP[0], EDEN[1.770917], EDEN-PERP[0], ETH-PERP[0], ETHW[.00000001], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MASK[1], MASK-PERP[0], MATIC-PERP[0], MEDIA[4798347], MEDIA-PERP[0], MINA-PERP[0], MPLX[.89094], PEOPLE-PERP[0], SHIB[100000], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRUMP[0], TRU-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00223696 | | 0 | | |
| 00223697 | Contingent | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.07643979], FTT-PERP[0], GRT-PERP[0], INDI[.75336], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[11.54877371], SRM_LOCKED[84.65690571], SUSHI-PERP[0], UNI-PERP[0], USDT[78700.62], USDT[12915.0876825], YFI-PERP[0] | | |
| 00223699 | | 0 | | |
| 00223700 | | 0 | | |
| 00223701 | | 0 | | |
| 00223702 | | 0 | | |
| 00223706 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20210109[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-WK-20210122[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], EXCH-20200925[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA[.001434], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-20200925[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX[.000001], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[342.22], USDT[0.57950091], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00223707 | | AAVE-20201225[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGEBULL[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00016063], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00223709 | | RUNE-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00223710 | | BTC-MOVE-20200531[0], BTC-MOVE-WK-20200605[0], BTC-PERP[0], USD[0.00] | | |
| 00223711 | | AKRO[57.93027], BALBULL[759.8708], BRZ[.99905], COMP[0.00716004], USD[0.00], USDT[5.86881567] | | |
| 00223712 | Contingent | 1INCH[0], 1INCH-2021123 1[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924-130[0], BTC-MOVE-20210413[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.08071240], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.28749052], ETH-1230[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00081192], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.28276765], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.02133], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.009002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[3.046356 1], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[58.77793986], SRM_LOCKED[211.63129027], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2784612.28], USDT[4981.91770164], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | USDT[2967.563104] | |
| 00223713 | | 0 | | |
| 00223714 | | 0 | | |
| 00223716 | | DOGE-20200626[0], DOGE-PERP[0], LINK-20200626[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00223717 | | APE[0], ASD-PERP[0], ATLAS-PERP[0], BCH[0], BNB[0.00266323], BTC[0], BTC-20210924[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CEL[0.01537739], CEL-PERP[0], COMP-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT-PERP[0], GALA-PERP[0], LTC[0.00234938], LTC-PERP[0], MNGO[0], OP-0930[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SOL[0.00120079], TRU-PERP[0], USD[-1.47], USDT[0.88938448], XEM-PERP[0], XRP[0.00026776], XRPBULL[0], XRP-PERP[0], YFI-0930[0], YFI[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00223720 | Contingent | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTT[0.00000001], LTC[0.00728131], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00596657], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0.00000019], XRP-PERP[0] | | |
| 00223727 | | BTC[.00004401], BTC-PERP[0], DOGE-PERP[0], LTC-20200626[0], LTC-PERP[0], MATH[.046327], TRUMPWIN[191.4236], USD[0.00], USDT[0] | | |
| 00223730 | | BTC[0.00004379], ETC-PERP[0], ETH[0], HT-PERP[0], PRIV-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.26], USDT[0.00009914], XRP-PERP[0] | | |
| 00223734 | | BTC[.00001765], MTA[.8344], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00223740 | | 0 | | |
| 00223744 | | 0 | | |
| 00223749 | | BTC-PERP[0], USD[0.98] | | |
| 00223757 | Contingent | FTT[0.00097234], LUNA2[0], LUNA2_LOCKED[2.20774111], TRX[.000001], USDT[0] | | |
| 00223758 | | 0 | | |
| 00223759 | Contingent | ALGOBEAR[9.993], ALGOBULL[99.93], ATOM-PERP[0], AVAX-PERP[0], BALBEAR[99.98], BALBULL[2.9994], BCH-PERP[0], BEAR[499.93244], BSV-PERP[0], BTC-PERP[0], BULL[0], CHZ[29.889], CLV[100.06], DMGBULL[112], DOT-PERP[0], ETHBULL[2.0605126], GRTBULL[.08], HTBULL[9.998], LINA[9.993], LINK-PERP[0], LUNA2[0.02391479], LUNA2_LOCKED[0.05580119], LUNC[5207.498], LUNC-PERP[0], OKBBULL[.0098], SHIB[1099980], SPELL[3598], SRM[33.9932], SUSHIBULL[20.982], SXP[9.998], SXPBEAN[100.06], SXPBULL[11.0057], SXP-PERP[0], SUSHI[12.717156], TOMOBEAR[100529.88], TOMOBULL[160.9506], TOMO-PERP[0], USD[0.52], USDT[0.05568050], XRPBULL[149.99], YFI-PERP[0], ZECBULL[9.998] | | |
| 00223762 | | USDT[0] | | |
| 00223764 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.0071747], BNB-PERP[0], BOBA[.078], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210514[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[304.51], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210225[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00223765 | | USD[0.00], USDT[0] | | |
| 00223767 | | ALTBEAR[6964.6], ATOMBEAR[449928000], BNBBULL[3.0], BTC-20210326[0], BTC-PERP[0], ETHBULL[0.00960000], ETH-PERP[0], FTT[0.00000001], LINKBEAR[9998000], SUSHIBEAR[9998000], THETABEAR[39992000], TRX[21], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 00223771 | | 0 | | |
| 00223772 | | AMPL[0], FTT[0.25012631], MATIC[9.91505], SOL[.006343], UNI[853.8], USD[140.66], USDT[0] | | |
| 00223776 | | ETHBEAR[12910.145236], USD[0.05], USDT[0] | | |
| 00223777 | Contingent, Disputed | BNB[.000001], BTC[0.00000001], DOGE[.00000001], ETH[0.00000002], ETHW[0.00000001], LTC[.00000001], TRX[6.26282831], USD[0.00], USDT[0], XRP[.00000001] | | |
| 00223784 | Contingent, Disputed | BIT-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], OMG[0.00000001], OMG-20211231[0], SOL[0], USD[6.55], USDT[0] | | |
| 00223790 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00223794 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[5], DOT-PERP[0], ETH[0.0088603], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[21757.84], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00223795 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FXS-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20201225[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001600], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-123G[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00223796 | Contingent | ALPHA[26.9612], ALPHA-PERP[64], AMPL-PERP[0], ATLAS[2239.282], ATLAS-PERP[0], BAO[935.2], BAO-PERP[0], BEAR[95.04], BOBA[26.39504], BOBA-PERP[0], BTC[0.47017470], BTC-0325[0], BTC-MOVE-20210626[0], BTC-PERP[-0.02], BULL[0.00000342], COMP[.06114046], DOGE[119.71062613], DOGEBEAR[20276955], DOGE-PERP[0], DYDX[10.3978], DYDX-PERP[3], ETH[0.03316214], ETHBULL[0.00001707], ETH-PERP[.6], ETHW[0.05309306], FTM[0], FTM-PERP[0], FTT[.0999], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], LINK[1.10710886], LOOKS[158.9696], LOOKS-PERP[15], LTC[0.15521596], LUNC-PERP[0], MATIC-PERP[0], MNGO[619.924], MNGO-PERP[50], NFT (418064723772428810/The Hill by FTX #358791)[1], OXY[5.9988], RAY[21.64320237], SLP-PERP[0], SRM[40.19521099], SRM_LOCKED[.63520186], SRM-PERP[0], STMX-PERP[0], TRX[0.46253335], USD[338.07], USTC-PERP[0], XRP[36.60062342], XRPBEAR[5211.12], XRP-PERP[0] | BTC[.01078], ETH[.012609], LINK[1.09727], LTC[.151515], RAY[.6857998], TRX[.437753], XRP[6.356575] |
| 00223797 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[278.30], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00938270], LUNA2_LOCKED[0.02189297], LUNC[2043.1034201], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.00004], TRX-PERP[0], UNI-PERP[0], USD[1.81], USDT[-0.00457424], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00223799 | | ADABULL[0.00000729], BTC-20201225[0], USD[0.00] | | |
| 00223801 | Contingent, Disputed | BTC[0], FTT[0.05700895], TRYB-20210326[0], USD[0.61], USDT[-0.01957652], USDT-PERP[0] | | |
| 00223802 | | BTC[0.44383495], ETH[.1688817], ETHW[.1688817], USD[27.19] | | BTC[.435867] |
| 00223813 | | USD[1.09] | | |
| 00223814 | | ATOM-PERP[0], AVX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.01655958], GRT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.26] | | |
| 00223815 | | ADABULL[0.00000224], BNBBULL[.00009031], BTC[0], BULL[0.00009427], ETHBULL[.00058853], LINKBULL[0.00000537], MATICBULL[.0023136], USD[0.89], USDT[0] | | |
| 00223818 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BTC[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200615[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200701[0], BTC-MOVE-20200703[0], BTC-MOVE-20200626[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-PERP[0], FTT-PERP[0], LTC-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00223820 | Contingent | ATOMBULL[9940508.5], BULL[0], ETHBEAR[8940910], ETHBULL[0], FTT[0], HTBULL[738.9715], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], USD[0.06], USDT[0], XRPBULL[190000] | | |
| 00223824 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000042], TRX-PERP[0], UNI-PERP[0], USD[-41.53], USDT[146.33448276], USDT-PERP[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00223825 | | ADABEAR[29374417.8], ADABULL[0], ALGO[3000], ALGO-PERP[0], APT[216], ATLAS[634.87928324], ATOM[100], ATOM-PERP[0], AXS-PERP[0], BCO[293.53563212], BTC[0.0779], BTC-PERP[0], BULL[10.00008808], CEL-PERP[0], CLV[16545.2], CRO[100000], CRV-PERP[0], DOGEBULL[13.006], DYDX[500], DYDX-PERP[0], ETC-PERP[0], ETHBULL[0], FIL-PERP[0], FTT[300.00000002], FTT-PERP[0], GALA-PERP[0], GRTBULL[1013.43528651], GRT-PERP[0], ICP-PERP[0], IMX[2510], LINKBULL[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[.00000001], SXP[255.49422245], TRX-PERP[0], USD[0.32], USDT[0.03786985], VETBULL[302.83276167], XLMBULL[.5500015], XRP[4703], XRPBULL[35831.234131], XTZBULL[1732.92966834], ZRX[216] | | |
| 00223826 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00172969], BNB-PERP[0], BSV-PERP[0], BTC[2.75661881], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[146.25489592], ETH-0930[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00039400], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[20.06074561], FTT-PERP[0], GOOGL[400], GRT-PERP[0], HGET[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], PULS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.24617948], SOL-PERP[0], SRM[.00004368], SRM_LOCKED[17.35524479], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[2.00001], TRX-PERP[0], TSLA[.05], UNI-PERP[0], USD[16.42], USDT[0.00000001], WAVES-PERP[0], WSB-20210326[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC- |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00223831 | | AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], BNT[.0964], BNT-PERP[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00070712], ETHW[.00070712], FTT[.03728736], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LTC[.00982], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI[.486455], SUSHI-PERP[0], TRX[.000001], USD[11.36], USDT[0.00000059], ZIL-PERP[0] | | |
| 00223834 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-032500], AAVE-0624[0], AAVE-20201225[0], AAVE-2021123[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-2021123[0], BAL-PERP[0], BAT-PERP[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.08600204], BTC-0325[0], BTC-20201225[0], BTC-20210924[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-2021123[0], COMP-0325[0], COMP-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-20201225[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00885750], ETH-0624[0], ETH-20201225[0], ETH-20210924[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00885750], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00525], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTA[-0.00000031], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00420898], SOL-0930[0], SOL-20210625[0], SOL-2021123[0], SOL-PERP[0], SRM[0.02048076], SRM_LOCKED[.0472403], SRM-PERP[0], SUSHI-03[0], SUSHI-20210326[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-1160.02], USDT[0.00524868], USTC-PERP[0], XLM-PERP[0], XRP[.525], XRP-0930[0], XRP-20201225[0], XRPBULL[0], XRP-PERP[0], XTZ-032[0], XTZ-PERP[0] | | |
| 00223835 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.99420999], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.50], XTZ-PERP[0] | | |
| 00223836 | Contingent | AAVE[2.00079467], AAVE-PERP[0], ADABULL[0], ADABULL[4.672], AMPL[0], APE[4.63011702], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00336347], BTC-20201225[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHF-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[100.4539337], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], ETHWID.18048661], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[4.00225634], GRTBULL[0], GRT-PERP[0], KSM-PERP[0], LINK-20201225[0], LINKBULL[0.00002960], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MATIC[147], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0.00004569], SOL-PERP[0], SRM-PERP[0], STETH[0.41244181], SUSHIBULL[99.9321], THETABULL[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[1159.63], USDT[254.56791882], VETBULL[0], VET-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | Yes | |
| 00223837 | | ADA-PERP[0], ATOM-PERP[0], BSV-20200626[0], BTC[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00223839 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-75.43], USDT[107.96472731], XAUT-PERP[0], XRP[0.26913792] | | |
| 00223840 | | BTC[0.00005672], ETH[.00022641], ETHBEAR[150975.0846], ETHW[.00022641], TRX[.687667], USD[0.00], USDT[0] | | |
| 00223842 | | ATOM-PERP[0], BTC[0.00539856], BTC-PERP[0], ETH-PERP[0], EUR[3519.13], THETA-PERP[0], TRX[.000004], USD[0.06], USDT[752.02167402] | | |
| 00223844 | | ETHBULL[0], USDT[0] | | |
| 00223846 | | ALCX-PERP[0], AR-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], ETC-PERP[0], FTM-PERP[0], HNT-PERP[0], ICX-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], SHIB-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.00002037], USD[-47.54], USDT[53.75475908] | | TRX[.00002] |
| 00223847 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.26], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00223848 | | USD[0.03] | | |
| 00223851 | | ADABULL[0.05535993], ADA-PERP[0], ATOM-PERP[0], BCH[1.17396248], BCHBULL[5913.07922185], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-MOVE-2020Q3[0], BULL[0.38224839], BVOL[0], COMP[0], CRV-PERP[0], DEFIBULL[0], DOGEBULL[0.01676884], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOSBULL[1853.3536035], EOS-PERP[0], ETHBULL[0.08983306], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB[.48936], OKBBULL[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[-4341.50], USDT[4566.90688209], VETBULL[110.69850364], XLMBULL[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00223857 | | AMPL[0.07493159], DEFI-PERP[0], TRX[.50454393], USD[-0.02], USDT[0], USDT-PERP[0] | | |
| 00223858 | | USD[.03], USDT[0] | | |
| 00223859 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-HASH-2021Q1[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20200626[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.02789574], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], TRX-PERP[0], UNI-PERP[0], USD[0.75], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00223860 | | USD[24.03] | | |
| 00223862 | | BTC-PERP[0], ETH-PERP[0], USD[-12.73], USDT[19.72804627] | | |
| 00223864 | Contingent, Disputed | 1INCH-20211231[0], 1INCH-PERP[0], AGLD-PERP[0], ALT-20210625[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT[.305], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EDEN[.00000001], EDEN-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY[0.29363600], RAY-PERP[0], REAL[.0015035], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.6248025], SRM_LOCKED[2.3751975], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], USD[55.84], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00223868 | | BSV-PERP[0], BTC-20200925[0], BTC-MOVE-20200601[0], BTC-MOVE-20200616[0], BTC-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00223871 | | BTC[0], CEL[0], ETH[0], FTT[25], USD[68.78], USDT[0.00000002] | | |
| 00223873 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00223877 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], KNC-PERP[0], USD[4.11] | | |
| 00223878 | | ETH[0], MATIC[0.04838435], SOL[0], TRX[.000023], UBXT[.5612], USD[0.02], USDT[0.00000198] | | |
| 00223879 | Contingent | BADGER[0], BNB[0], BTC[0.00012724], CEL[0], DOGE[0], ETH[0.00000001], FTT[25.00000018], GBP[0.00], HT[0], SOL[0], SRM[1.06917521], SRM_LOCKED[78.52716496], USD[8.44], USDT[0], USTC[0] | | BTC[.000127], USD[8.43] |
| 00223880 | | ADA-PERP[0], FTT[0.11508837], LINK-PERP[0], PAXG-PERP[0], SHIT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00223882 | | ADA-PERP[0], DOT-PERP[0], EOS-PERP[0], HNT[.099335], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.03074652], VET-PERP[0], YFI-PERP[0] | | |
| 00223883 | | BAO-PERP[0], USD[-0.10], USDT[13.46571397] | | |
| 00223886 | Contingent | FTT[0.09104435], GST-PERP[0], SRM[2.69368623], SRM_LOCKED[18.41315598], TRUMP[0], USD[4923.10], USDT[7.14160000] | | |
| 00223887 | | BULL[0], ETH[0.00000001], FTT[0.08980146], JOE[94], TRX[.000001], USD[2.26], USDT[0] | | |
| 00223890 | | ATOM-PERP[0], BTC[.00834011], COMP-20200925[0], COMP-PERP[0], TRUMPFEB[0], USD[-0.04], USDT[0.09664783] | | |
| 00223891 | | BTC-PERP[0], USD[2.99] | | |
| 00223892 | | ADABEAR[.002268], ADABULL[0.00076151], ALGOBULL[96.194277], BEAR[.088176], BTC[0.00004582], BULL[0.00556630], ETH[0], ETHBULL[0.00182885], ETHW[0.00061771], FTT[36.5128769], LINKBULL[0.01369970], LTCBULL[1.0003232], THETABULL[85.86524413], USD[9337.14], USDT[0.00000001], XTZBEAR[.113264], XTZBULL[1.00008597] | | |
| 00223893 | | USD[0.23], USDT[35.74473811] | | |
| 00223894 | | ADABULL[0.00340780], BNBBULL[0.00000259], BULL[0.00000020], DOGEBULL[0.10011064], EOSBULL[113.07915567], ETHBULL[0], FTT[14.00867223], HGET[19.996314], LINKBULL[1.71158751], LTCBULL[14.58378390], LTC-PERP[0], SOL[8.42735656], SUSHIBULL[190.03880044], SXPBULL[2.71749907], UNISWAPBULL[0.00001133], USD[1.13], USDT[1.43337842], XLMBULL[0.16969047], XRPBULL[380.01856586] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00223895 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.74], USDT[0.00000001], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00223896 | Contingent | AMPL-PERP[0], DMG-20200925[0], DMG-PERP[0], ETH[0], ETH-PERP[0], FTT[.94675345], LINK-PERP[0], MTA-PERP[0], SOL-20200925[0], SRM[.15777624], SRM_LOCKED[.55995239], SUSHI-PERP[0], SXP-PERP[0], USD[71.30], USDT[0], XTZ-PERP[0] | | |
| 00223897 | | ALGO-PERP[0], ALT-PERP[0], BTC[0.00000781], BTC-MOVE-20200716[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200730[0], BTC-MOVE-20200801[0], BTC-MOVE-20200724[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], FTT[.02074854], FTT-PERP[0], LINK-20200925[0], LINK-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.32] | | |
| 00223899 | Contingent | AMPL-PERP[0], ATLAS-PERP[0], BTC[0.00001885], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.80], FTM[.25832572], FTM-PERP[0], FTT[0.07050455], KIN-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SOL[0], SPELL-PERP[0], SRM[5.15328018], SRM_LOCKED[23.63069505], SRM-PERP[0], STEP-PERP[0], TRX[.000002], USD[1323.77], USDT[1.01577045] | | |
| 00223903 | | USD[1.03], USDT[0] | | |
| 00223904 | | BTC[0], ETH[0], LTC[0], TRX[0.00003000], USD[0.00], USDT[0.06091183] | | |
| 00223907 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00223908 | | 1INCH-PERP[0], ALGOBULL[74.502], BCHBULL[.095117], CHZ-PERP[0], CREAM-20210326[0], ETH-PERP[0], LTCBEAR[.93236], SUSHIBULL[.87137], TOMOBEAR[70841540], TOMOBULL[9.6276], TRX[.000002], USD[0.53], USDT[0], XLMBULL[0.00005477], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00223909 | | 0 | | |
| 00223910 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX[.000006], UNISWAPBULL[42786.2702], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00223911 | | BTC-PERP[0], ETH-20200626[0], ETH-PERP[0], USD[0.00] | | |
| 00223912 | | ADABEAR[1.819294], BEAR[385], BULL[0.00006631], ETHBEAR[3652.8474], LTCBEAR[.9993], USD[0.20], USDT[0.05230320], XRPBEAR[20.7] | | |
| 00223913 | | AMPL-PERP[0], BALBEAR[1000], BCH-PERP[0], BEAR[23000], BTC[.0019], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20200925[0], ETHBEAR[75000], ETH-PERP[0], LINKBEAR[476000], LINK-PERP[0], OKBBEAR[2500], OMG-PERP[0], SUSHIBEAR[1000], SUSHI-PERP[0], USD[221.55], XRP-20200925[0], XRPBEAR[724.875], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00223914 | | BTC-PERP[0], USD[93.15], USDT[0] | | USD[87.92] |
| 00223915 | | BTC[.00024075] | | |
| 00223916 | | ADABULL[0], BALBULL[0], BNBBULL[0], BTC-PERP[0], COMPBEAR[0], COMPBULL[0], COMP-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KNCBULL[0], LINKBULL[0], NFT_[51725259784326313]/FTX Crypto Cup 2022 Key #2661[1], TRX[.000006], UNI-PERP[0], USD[1.59], USDT[0], XTZBULL[0] | | |
| 00223917 | Contingent | ATOM[.016], BTC[0], COMP[.00004478], CRO[9.078], ETH[.0007], FTT[12.55046849], LUNA2[0.66113131], LUNA2_LOCKED[11.47583407], LUNC[137195.71], TRX[.000002], USD[0.19], USDT[0.00867883], USTC[.346207], WBTC[.00008] | | |
| 00223920 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], JASMY-PERP[0], ROOK-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP[-0.00000001] | | |
| 00223921 | Contingent | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[4.03423998], BTC-PERP[0], CREAM[7.63579212], CRO-PERP[0], CRV[14.37533995], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[120.39223753], ETH-PERP[0], ETHW[1.00490666], FLOW-PERP[0], FTT[646.24269619], GBP[18.33], LINK-PERP[0], LTC-PERP[0], LUNA2[0.33723213], LUNA2_LOCKED[0.78609734], LUNC[74688.67549219], MAPS[721.13721205], NFT [317552307224383312/The Hill by FTX #44221][1], NFT [352862009309776070/FTX Crypto Cup 2022 Key #14378][1], NFT [382520162860740216/Montreal Ticket Stub #1131][1], PAXG[0], SAND-PERP[0], SLP-PERP[0], SOL[30.91860861], SRM[1065.12170855], SRM_LOCKED[138.30387165], SXP[.00000001], SXP-PERP[0], USD[74.91], USDT[40.21228426], XRP-PERP[0] | Yes | |
| 00223924 | Contingent | ADA-PERP[0], ALT-PERP[0], AUD[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-MOVE-20200624[0], BTC-MOVE-20200712[0], BTC-MOVE-20200717[0], BTC-MOVE-20200722[0], BTC-MOVE-20200719[0], BTC-MOVE-20200723[0], BTC-MOVE-20201110[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CHZ-PERP[0], CRV-PERP[0], DOGEBEAR[1478964], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01642585], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OKBBULL[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[10.43802569], SRM_LOCKED[.38991004], SXP-PERP[0], TOMOBEAR[9698060], TOMO-PERP[0], TRUMP[0], TRX-20210326[0], TRX-PERP[0], USD[-0.05], USDT[0], XRP-20200925[0], XRP-PERP[0] | | |
| 00223925 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX[0], ETH[0.00006746], ETH-PERP[0], ETHW[0.00006744], EUR[0.00], FTT[0.00000002], FTT-PERP[0], LOOKS[0], LUNC-PERP[0], OXY-PERP[0], RUNE[0], SNX[0.00000001], SOL[0], SUSHI[0], TONCOIN-PERP[0], TRX[.000001], USD[0.01], USDT[0.91453658], XRP-PERP[0] | | |
| 00223926 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00083115], ETHW[.00083115], TRX[.000003], USD[4.65], USDT[0.00000002], VET-PERP[0] | | |
| 00223928 | | TRX[.7349], USD[0.01], USDT[0.15406015] | | |
| 00223929 | | ADABULL[0], ETHBULL[0.00581741], LINKBEAR[.08368], SXPBULL[0.00006810], USD[0.71], USDT[5.37988764] | | |
| 00223930 | | BTC[0], BULL[0] | | |
| 00223931 | Contingent | 1INCH[.9433], 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[6707.3], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[93.616], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.65242], ANC-PERP[0], APE[77.4], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.026288], ASDBEAR[4517.355], ASD-PERP[1771.3], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.089254], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[247.0062], BNBBEAR[197889.1], BNBBULL[0.00001892], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.072164], CEL-PERP[0], CHZ[0.5644], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[7.6573], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[.026776], DMG-PERP[0], DOGEBEAR[19567.75], DOGE-PERP[0], DOT[.072352], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], EPX-PERP[0], ETHBEAR[3013.235], ETHBULL[0.00000487], ETH-PERP[0], EXCHBEAR[2.879635], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[41], FXS-PERP[0], GMT[.94312], GMT-PERP[0], GRT-PERP[0], GST[5643.778034], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[-13000], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.095878], LINKBEAR[9687.45], LINK-PERP[0], LOOKS[.9721], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01382515], LUNA2_LOCKED[0.03225868], LUNA2-PERP[0], LUNC[1623.627625], LUNC-PERP[1021000], MANA[531.9523], MANA-PERP[0], MATIC[.6344], MATICBEAR[539654675], MATIC-PERP[0], MEDIA[.0097426], MEDIA-PERP[0], MER[.43318], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[127.279732], NEAR-PERP[0], NEO-PERP[0], OKBBEAR[198.2045], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY[.68644], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[.07874.2], PUNDIX-PERP[0], QTUM-PERP[0], RAM[R.82036], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.079966], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[392.8659], SAND-PERP[0], SC-PERP[0], SHIB[278130], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[12.8190582], SOL-PERP[0.05999999], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.319228], STEP-PERP[6196.39999999], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00069003], SUSHIBEAR[13844.39], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETABEAR[120162.1865], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[914], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-363.15], USDT[0.00000033], USTC[.90154], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.91252], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII[.00099298], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00223932 | | 0 | | |
| 00223933 | | BULL[0.00006012], USDT[0.48105079] | | |
| 00223936 | | BCHBEAR[.0000192], BEAR[5.88198], LINKBULL[.00000879] | | |
| 00223937 | | 1INCH-PERP[0], ADABULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.76], USDT[0.00106854], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00223938 | | 1INCH[0], ADABULL[0], AMPL[0], AXS-PERP[0], BNBBULL[0], BTC[0], BULL[0], ETH[0.00006113], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0], SHIB-PERP[0], TRX[1.000009], USD[0.00], USDT[241.46997368] | Yes | |
| 00223939 | | USD[1803.04] | | |
| 00223942 | | ALGO-PERP[0], USD[0.00] | | |
| 00223944 | | BTC-MOVE-20200604[0], DOGE-PERP[0], ETH[.00000001], THETA-PERP[0], USD[0.00], USDT[.005652] | | |
| 00223945 | | BCH-PERP[0], USD[0.01], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00223948 | | ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.06] | | |
| 00223950 | | MATIC[91.96875913], SUSHIBULL[51721.16656182], UBXT[2123.71786126], USD[10.59], USDT[0] | | |
| 00223957 | | ADA-PERP[0], AMPL-PERP[0], ATLAS[1.1973], ATLAS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-PERP[0], USD[0.09], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00223958 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.29039292], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[10.10516478], SRM_LOCKED[57.10922222], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[34.49], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00223961 | | USD[312.77] | | |
| 00223963 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], DAI[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[1.11606727], FIDA[470.76418428], FIDA-PERP[0], FTM-PERP[0], FTT[101.09584503], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG[0], ROSE-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[3.8584233], SRM_LOCKED[14.62181062], TRX-PERP[0], UBXT[0], USD[0.00], USDT[0.44618893], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00223964 | | ADABEAR[34448.0643], ADABULL[9.94595037], BEAR[.02734], BTC[.00005894], USD[0.13], USDT[.00522] | | |
| 00223965 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00223969 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20201225[0], BCH-20201225[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BVOL-PERP[0], CEL[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DEFIBULL[0], DOGE-20201225[0], DOT-20201225[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.03576603], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEND-20201225[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-20201225[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[1.98473806], ROOK[0.00000001], RUNE-20201225[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[32.31044774], SRM_LOCKED[109.21149054], SRM-PERP[0], SUSHI-20210625[0], SUSHIBEAR[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-20210625[0], USD[684.83], USDT[0.02795877], XLM-PERP[0], XRP-20210280[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00223978 | | ADABEAR[8284.3], BEAR[44.4774], BTC-PERP[0], BULL[0.00000051], EOSBULL[.039086], ETH-PERP[0], LTCBEAR[7.864625], LTC-PERP[0], SUSHIBEAR[9967.7], SUSHIBULL[.096333], SUSHI-PERP[0], TOMOBEAR[402923430], USD[112.68], USDT[0] | | |
| 00223981 | Contingent, Disputed | ADABULL[.002714], ALCX[.0008], ALGOBULL[1657547.64], ATLAS[9.8], ATOMBULL[240.012], BCHBULL[137.040488], BEAR[63.66], BNBBULL[.00009998], BSVBULL[5.555], BULL[0.20191624], CRV[.8834], DOGE[2.69880582210.0004363], DOGEBULL[0.00146115], EOSBULL[4384.4534], ETCBULL[.0000683], ETH[.00055517], ETHBULL[.5183578], ETHW[0.00055516], GRTBULL[7.63612], LINKBULL[5.49988559], LTCBULL[2136.58568], MATICBEAR[2121.09588], MATICBULL[.12638], OKBBULL[0.00000887], SHIB[20410], SUSHIBULL[4966.05275], SXPBULL[639.97271407], TOMOBULL[39325.134], TRX[.000002], TRXBULL[131.803752], UNISWAPBULL[0.00002528], USD[0.05], USD[10.00000001], VETBULL[0.19764], XLMBULL[2.5021002], XRPBULL[37569.879398], XTZBULL[78.1035] | | |
| 00223982 | | BTC[0.00000001], BVOL[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], EUR[0.76], FIDA-PERP[0], FTT[223.05650550], LINK-PERP[0], NFT[415669523020711746/Inspiring Stonebraker][1], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[5.89753652], SRM_LOCKED[94.08148084], SRM-PERP[0], SXPBEAR[0], UNI-PERP[0], USD[82.81], USDT[0.00000001], WBTC[0.00007638] | | |
| 00223986 | | ADA-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MID-PERP[0], PRIV-PERP[0], TRUMPFEB[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00223992 | Contingent | ADA-PERP[0], ATLAS[9.8665], AXS-PERP[0], BAO[0], BNB-PERP[0], BTC-PERP[0], CQT[.00828535], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GODS[0], GRT-PERP[0], HOLY[0], ICX-PERP[0], KIN[0], LTC[0], MAPS[0], SAND-PERP[0], SOL-PERP[0], SRM[8.6382396], SRM_LOCKED[43.9035502], STEP[0], SXP[0], USD[4.65], USDT[0.40401978], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00223996 | | ATLAS[4.85963403], CHZ[49.991], USD[2.03] | | |
| 00224013 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.71], USDT[0.00550592], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00224021 | | AAVE[0], AAVE-20201225[0], ADA-PERP[0], ALPHA-PERP[0], AVAX[0.02121924], BADGER[.00000001], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-20200928[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0.00000001], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00090002], ETH-20210326[0], ETHBULL[0.03386918], ETH-PERP[0], ETHW[.0009], FIL-PERP[0], FTT[0.29867174], FTT-PERP[0], LINK[.00000001], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], RAY[.992571], REN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[0.40000000], SOL-20210326[0], SOL-PERP[0], SRM[6.54789059], SRM_LOCKED[31.40147081], SUSHI-20210326[0], SUSHI-PERP[0], TRUMP[0], TRX[.000298], UNI[0], UNI-PERP[0], USD[2577.25], USDT[4.97182768], XRP[0.16463547], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00224022 | Contingent, Disputed | BTC[0], TRX[.020454], USD[0.00], USDT[0.00000001] | | |
| 00224029 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETHW[.00016241], FTM[.00000001], FTT[0.61131510], GST[.00000001], NFT[345303486101836932/NFT][1], SOL-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.72], USDT[0.16934623] | | |
| 00224030 | | ADA-PERP[0], ALGOBULL[181174000], ALGO-PERP[0], ALTBULL[2.41], AMPL[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BSVBULL[30999.4], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-WK-0225[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], EOSBULL[1531700], EOS-PERP[0], ETHBEAR[14997000], ETHBULL[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.37841680], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHIBULL[99000], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBULL[66017500], TRX-PERP[0], UNI-PERP[0], USD[-1.28], USDT[13.44345494], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00224041 | | USDT[2] | | |
| 00224052 | | BNB[0.00000001], BTC[0], ETH[0.00000001], FTM[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00224060 | | USD[0.04] | | |
| 00224072 | | ADABEAR[9993.35], BEAR[199.867], BNBBEAR[9993.35], BTC[.00004066], DOGEBEAR[99981], ETHBEAR[4996.675], ETHBULL[0.00002130], LINK[28.367095], LINKBULL[0.00006229], MATICBEAR[999335], THETABULL[0.00044029], USD[0.99], USDT[0.38084362] | | |
| 00224073 | | AAVE-PERP[0], AKRO[713.86434], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003376], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KNCBEAR[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[2.40317215], LTCBEAR[0], LTC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], REEF[999.81], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[100.00002101], UNI-PERP[0], USD[1545.69], USDT[1306.94878012], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | BTC[.000003] | |
| 00224077 | Contingent | ADA-PERP[0], ATOMBULL[578.64], AVAX-PERP[0], BNB[2.29262834], BNB-20200626[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.23283543], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], ETH[0.32618730], ETHBULL[38.9960217], ETH-PERP[0], ETHW[0.32458922], FTT[1.07485111], GRT-PERP[0], HNT[13.957302], HNT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB[27897777], SOL[46.93380729], SOL-PERP[0], SRM[8.03100062], SRM_LOCKED[17505358], SRM-PERP[0], TONCOIN-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-PERP[0], USD[-2225.49], WAVES[15.5] | | |
| 00224079 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE[249.7], AR-PERP[0], AUD[0.00], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.24313363], ETH-PERP[0], ETHW[0.24313563], FIDA-PERP[0], FTT[0.08132986], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OMG-20210924[0], POLIS-PERP[0], RUNE[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], USD[678.75], XTZ-PERP[0] | | |
| 00224081 | | APT[0], AVAX[0], ETH[0], HT[0], SOL[0.00000001], TRX[.00001], TRXBEAR[0], USD[0.02], USDT[0] | | |
| 00224083 | | ADABULL[0], COMPBULL[0], ETHBULL[0], KNCBULL[0], LINKBULL[0], NFT[305932689156544434/Rome Vol I #1][1], NFT[421854006529128659/Rome Vol I #3][1], NFT[425502196544689013/All hail the King][1], NFT[426395228273466260/Spheres #2][1], NFT[473194011103369470/All hail the King #2][1], NFT[484952001358055100/Spheres #3][1], NFT[532815880808076524/Spheres #1][1], NFT[540399769258267470/Rome Vol I #4][1], SXPBULL[0], THETABULL[0], USD[0.01], USDT[0], XTZBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00224085 | | BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00224087 | | COMP[.000075], SXPBEAR[.0001977], USD[25.00], USDT[.014048], YFI[.0009027] | | |
| 00224089 | | ADA-PERP[0], BTC-MOVE-20200601[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00224090 | | BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[109.69] | | |
| 00224092 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0000725], BTC-20200925[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[.00000002], ETH-20200626[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00030786], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-20210625[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SGD[0.00], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.00434994], SRM_LOCKED[.0380576], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4446.48], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00224093 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.04359736], SOL[0.00981121], SRM[269.0528576], SRM_LOCKED[9.38897017], USD[70.19], USDT[0.00716614], YFI-PERP[0] | | |
| 00224095 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.04114898], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00224097 | | ALPHA[80.8271], LINK[.09321], USD[0.16], USDT[1.00720000] | | |
| 00224099 | | THETA-PERP[0], USD[0.03] | | |
| 00224100 | | 0 | | |
| 00224103 | | USD[0.00] | | |
| 00224106 | | FTT[20.45887] | | |
| 00224109 | | USD[0.00] | | |
| 00224110 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SNX[.01383397], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-0.33], USDT[1.69051501], WAVES-PERP[0], XLM-PERP[0] | | |
| 00224111 | | SRM[.62361], USD[0.00] | | |
| 00224115 | | ADABEAR[.9993], USD[2.74] | | |
| 00224120 | | ADA-PERP[0], USD[1.00] | | |
| 00224131 | | BTC-PERP[0], ETH-20200626[0], ETH-PERP[0], USD[0.00] | | |
| 00224135 | | BTC-PERP[0], ETH-20200626[0], ETH-PERP[0], USD[0.00] | | |
| 00224139 | | USDT[0] | | |
| 00224140 | | BEAR[.00529], BULL[.00000385], ETHBEAR[.04488], ETHBULL[.00070392], LINKBULL[0.00008848], SXPBULL[.00000018], USD[0.01], USDT[0] | | |
| 00224142 | | USD[2.05], USDT[.01310381] | | |
| 00224155 | Contingent, Disputed | USD[0.00] | | |
| 00224164 | | BNB[0], BTC[0], TRX[0.07455491], USD[0.00], USDT[0], XRP[146.76402785] | | |
| 00224171 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009370], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00103500], ETH-PERP[0], ETHW[0.00103211], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.12615318], SRM_LOCKED[4.75269203], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-0.90], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00224181 | | USD[0.12] | | |
| 00224184 | | ADABULL[0.00000208], BTC[0], DOGE[5], ETHBULL[.00009961], LINKBULL[0], USD[0.24], XTZBULL[.00008934] | | |
| 00224186 | | ATLAS[630], ETH[.00041684], ETHW[0.00041684], USD[0.77] | | |
| 00224201 | | ETHBEAR[156.5957945], USDT[.352] | | |
| 00224224 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.72715489], GBP[0.00], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.62193044], SRM_LOCKED[4.74812291], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.66], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00095505], YFI-PERP[0], ZEC-PERP[0] | | |
| 00224228 | | BTC[0], FTT[0.02236424], USD[0.00] | | |
| 00224230 | | BTC[0], CONV[12840], FTT[50.8185495], SOL[3.34711749], USD[0.60], USDT[.009316] | | |
| 00224231 | | AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.09], USDT[0.00000001] | | |
| 00224232 | | TRYB[.02448132] | | |
| 00224233 | | ALGO-PERP[0], BSV-PERP[0], COMP-PERP[0], EOS-PERP[0], MATIC-PERP[0], RAY[.99335], RAY-PERP[0], USD[-0.12], USDT[8.91957745] | | |
| 00224234 | | 0 | | |
| 00224237 | | ALT-PERP[0], AR-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], KSM-PERP[0], SECO-PERP[0], THETA-PERP[0], TRX[.000003], USD[-0.76], USDT[51.44151994] | | |
| 00224239 | | BULL[0.00000095], ETHBEAR[86.3675], LTCBULL[.0098271], USD[0.18], USDT[0.04495724] | | |
| 00224240 | | BTC[0], ETHBEAR[73.34862], USD[0.05] | | |
| 00224241 | | BEARSHIT[8.6966], BNBBEAR[96.2095], BULL[0.00000001], BULLSHIT[0], ETHBEAR[677.823795], ETHBULL[0.00000549], THETABULL[0.00000941], USD[494.98], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00224244 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000224], UNI-PERP[0], USD[0.03], USDT[14381.10575810], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00224247 | Contingent | AAVE[0], AAVE-PERP[0], ADA-20200626[0], ADABULL[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], ATOMBULL[8000], ATOM-PERP[0], AUD[1.52], AVAX-PERP[0], BAL[0], BAL-20200925[0], BALBULL[0], BAL-PERP[0], BAND[.00000001], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-0624[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BVOL[0], CAKE-PERP[0], COMP[0.0000515], COMPBULL[0.0000085], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETH2.0041785[4], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[2354.35464400], FTT-PERP[0], FTT[.00000001], FTT-PERP[0], HNT-PERP[0], KNC[.0087886], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LUNA[20.98223114], LUNA2_LOCKED[2.29187267], LUNC[13882.9], MATIC[0], MATICBULL[0], MATIC-PERP[0], MIOBULL[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[0], SRM_LOCKED[.51721472], STEP[.00000002], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], UNISWAPBULL[0], USD[00.84], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00224248 | Contingent | AAVE-20210326[0], AAVE-20210625[0], AUD[20013.70], BNB[0], BNB-20201125[0], BNB-20210326[0], BNB-20210625[0], BTC[4.68506077], BTC-0325[0], BTC-0314[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTM[16063.85599293], FTT[150.03064080], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], OMG-20210326[0], SOL[207.77181282], SRM[.03402158], SRM_LOCKED[37.26417633], SXP-20210326[0], USD[00.00], XTZ-20210326[0] | | AUD[20012.79], FTM[16062.93912], SOL[207.748096] |
| 00224249 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], DEFI-PERP[0], DRGN-PERP[0], KIN[0], LTC-PERP[0], LEOHALF[0.00000899], LINK-PERP[0], LUA[431.018091], MATIC-PERP[0], MTA-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.25], USDT[0.01829633] | | |
| 00224250 | | TRX[.000024], USD[0.00], USDT[0.00000112] | | |
| 00224253 | Contingent | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.13728611], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006482], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00041192], SOL-PERP[0], SPELL-PERP[0], SRM[.1555092], SRM_LOCKED[2.44988588], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00224254 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.26], XTZ-PERP[0] | | |
| 00224257 | Contingent, Disputed | ATOM-PERP[0], BTC[0], EOS-PERP[0], HNT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00224258 | | USD[0.29] | | |
| 00224259 | | COMP[0], ETH[.00000001], FTT[0.00202290], FTT-PERP[0], TRX[.000002], USD[1.09], USDT[0] | | |
| 00224261 | | DEFI-PERP[0], ETH-PERP[0], FTT[25], RUNE-20200925[0], SXP-20200925[0], SXP-PERP[0], USD[208.39], USDT-PERP[0], XRP-PERP[0] | Yes | |
| 00224262 | Contingent | ALGOBULL[981600], BTC[0], BULL[0], COMPBULL[0], DOGEBULL[0.00055420], FTT[4.79904], GRTBULL[.02154], LUNA2[0.00000514], LUNA2_LOCKED[0.00001199], LUNC[1.119776], SUSHIBULL[98380], THETABULL[.027819], USD[0.33] | | |
| 00224264 | | BTC-PERP[0], ETH-20200626[0], USD[0.00], USDT[0] | | |
| 00224268 | | BTC[.01966137], FTT[0.15848769], TRX[.000002], USD[0.49], USDT[0.00016534] | | |
| 00224269 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-MOVE-0730[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [491822365921459789/The Hill by FTX #21263/1], OP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.05], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00224270 | | AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.08930162], HNT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00224271 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200910[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20201225[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EUR[3280.00], FB-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00387684], SRM_LOCKED[2.37406227], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-PERP[0], TSLA-20210625[0], TULIP-PERP[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-20200925[0], USD[0.68], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00224273 | | MER[.6868], TRX[.000005], USD[0.00] | | |
| 00224274 | Contingent | FTT[0.00183503], LUNA2_LOCKED[0.00000001], LUNC[.00155], USD[0.13], USDT[0] | | |
| 00224278 | | ETH[.00000558], ETH-PERP[0], ETHW[.00000558], USD[0.00] | | |
| 00224281 | | ICP-PERP[0], TRX[.000003], USD[0.04], USDT[0.41910802] | | |
| 00224283 | | ALGO-PERP[0], USD[0.08] | | |
| 00224288 | | ADABEAR[1250041.2], ADABULL[.2], ALGOBEAR[5393649.69], ALGOBULL[9439353.11], ASDBEAR[9998.07682], ATOMBULL[30239.7736494], AVAX[2.9994], BCHBULL[26041.882936], BNBBULL[58.532908], BSVBULL[1406.2831], CHZ[600], DEFIBULL[8718.8], DMG[1005.09893], DOGEBEAR[2516041.8845], DOGEBULL[3979.83099900], EOSBULL[81552.3407], ETCBULL[26592.376056], ETHBEAR[99487.84], ETHBULL[234.84102308], HTBULL[5.9958], LINKBEAR[102947.6], MATICBEAR[35363570], MATICBULL[30682.36958], SHIB[700000], SUSHIBULL[30113.97405], SXPBEAR[20005], SXPBULL[27250.4112287], THETABEAR[2024.495], THETABULL[1.24975], TOMOBEAR[5176609.1.99], TOMOBULL[318167.358699], TRXBULL[2852.04448], USD[0.01], USDT[0.00000001], USDT-20200925[0], USDT-PERP[0], XRPBULL[20049.5408], XTZBULL[752790.59407] | | |
| 00224290 | | ADA-20200925[0], ETH-20200626[0], USD[41.03], USDT[0] | | |
| 00224292 | Contingent | ALT-PERP[0], BTC-PERP[0], DFL[9.3787], ETHBULL[0], ETH-PERP[0], FTT[0.00127944], HNT[807.15143104], LUNA2[52.89256109], LUNA2_LOCKED[123.4159759], MID-PERP[0], NEAR-PERP[0], USD[48.32], USDT[466.22557356], XRP[0] | | |
| 00224298 | | ADA-PERP[0], USD[0.00] | | |
| 00224305 | | BTC-PERP[0], USD[0.00], USDT[.03] | | |
| 00224307 | | ETH-PERP[.002], TRX[.00078], USD[-1.65], USDT[0] | | |
| 00224308 | | AMPL[0], BCH[0], BNB[.009996 2], BTC[0.35453880], BTC-PERP[0], COMP[0], DAI[.070059], DOGE[6.77447], ETH[0.00059391], ETHW[0.00059391], FTT[.0214435], LTC[.0099696], SOL[.009886], USD[31.43], USDT[12.04967899], XRP[.130732] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00224309 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-0104[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0208[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0317[0], BTC-MOVE-0323[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0412[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0418[0], BTC-MOVE-0421[0], BTC-MOVE-0506[0], BTC-MOVE-0512[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0527[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0627[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0708[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0729[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0804[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0902[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0930[0], BTC-MOVE-1003[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1102[0], BTC-MOVE-1105[0], BTC-MOVE-1109[0], BTC-MOVE-20200702[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200709[0], BTC-MOVE-20200711[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200721[0], BTC-MOVE-20200728[0], BTC-MOVE-20200804[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210730[0], BTC-MOVE-20210730[0], BTC-MOVE-20210802[0], BTC-MOVE-20210810[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210820[0], BTC-MOVE-20210827[0], BTC-MOVE-20210830[0], BTC-MOVE-20210901[0], BTC-MOVE-20210903[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210917[0], BTC-MOVE-20210920[0], BTC-MOVE-20210923[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211005[0], BTC-MOVE-20211012[0], BTC-MOVE-20211016[0], BTC-MOVE-20211018[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211111[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211123[0], BTC-MOVE-20211125[0], BTC-MOVE-20211129[0], BTC-MOVE-20211202[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211210[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211218[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1736.19.48], FLM-PERP[0], FTM-PERP[0], FTT[216.24718836], FTT-PERP[0], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[21660.85000000], VET-PERP[0], WAVES-PERP[0], XAUT[0, XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00224311 | | FTM-PERP[0], POLIS-PERP[0], SHIB-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[37.28] | | |
| 00224312 | | BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-PERP[0], USD[0.00] | | |
| 00224317 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009112], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0, ETH-PERP[0], FIL-PERP[0], GRT-20210326[0], GRT-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY[15.85769], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.24], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00224318 | | FTT[2.06223277], USDT[8.66322783] | | |
| 00224329 | | ALGOBEAR[9223701.78725048], ALGOBULL[5107189.55310378], ALGO-PERP[0], BCHBULL[92.36524702], BEAR[0], BNBBEAR[30894610.320555], DOGEBEAR[5373041.87042749], ETCBULL[1.02447117], ETHBEAR[427309.23694778], LINKBEAR[5621031.02374306], SUSHIBULL[2479.30895567], THETABEAR[2501521.94403997], USD[0.00], USDT[0], XRPBEAR[282791.00625392], XRPBULL[965.95610285] | | |
| 00224331 | | USD[3.00] | | |
| 00224351 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.14], XRP-PERP[0] | | |
| 00224354 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.29], USDT[0.00000065], XRP-PERP[0], XTZ-PERP[0] | | |
| 00224355 | | ADA-PERP[0], USD[0.00] | | |
| 00224357 | | DOGE-PERP[0], ETHBEAR[268.8117], ETH-PERP[0], FTT[.2832], USD[1.01] | | |
| 00224361 | | ALGO[472.059675], BNB[3.000015], BTC[0.08720980], ETH[2.62811355], ETHW[2.6459686], FTT[194.92537], USD[29.39], USDT[28.54069280], XRP[348.023105] | | |
| 00224365 | | 0 | | |
| 00224381 | | USD[7.29] | | |
| 00224384 | | ADA-PERP[0], BTC[0.00004380], COMP-PERP[0], THETA-PERP[0], USD[-0.20] | | |
| 00224392 | | FTT[0.00132917] | | |
| 00224409 | | ADA-20210924[0], ADA-PERP[0], ALGOBULL[43769.34], BNBBULL[0.00000536], BSVBULL[4726.689], DMGBEAR[0], DMGBULL[5.09699], DOGE-PERP[0], EOSBULL[222.8439], EOS-PERP[0], GRTBULL[0.000123], KNCBULL[0], LTCBULL[30.27879], MATICBEAR[336300], SLP-PERP[0], SUSHIBULL[2081.5419], SXPBULL[5.78682238], TOMOBULL[4816.626], TRUMP[0], TRX[.000006], USD[0.09], USDT[0], VETBEAR[0], VETBULL[0], XAUT[.00037669], XAUTBULL[0.00000386], XAUT-PERP[0], XRPBULL[49.76514], ZIL-PERP[0] | | |
| 00224413 | | ADA-PERP[0], BULL[0.00000034], ETHBULL[0], TRX[.000003], USD[0.32], USDT[0] | | |
| 00224414 | | ADABULL[0], BTC[.08698347], CHZ[6.68966605], ETCBULL[5.70020684], ETHBULL[0.07050031], LINKBULL[1.19242382], USD[60.69], USDT[2.03553077], XTZBULL[0] | | |
| 00224416 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.0008007], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[5.66], USDT[0.00124357], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00224418 | | USD[0.00] | | |
| 00224420 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], COMPBULL[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00024089], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.43], USDT[0], YFI-PERP[0] | | |
| 00224425 | | BNB-PERP[0], BTC[.00085763], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[4.16] | | |
| 00224430 | | BCHBULL[0.00603209], BNB[0], BTC[0], ETCBULL[0], LTCBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00224435 | | 0 | | |
| 00224439 | | LTC[.00431], LUA[1622.59896], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00224442 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.10637157], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00025537], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.51800497], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTPRE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[9.15825761], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HXRO[40.13311586], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[4.58353088], LINK-PERP[0], LRC[54.42443078], LRC-PERP[0], LTC[2.0.63603561], LTC-PERP[0], LUNA2-PERP[0], MAPS[44.50506029], MAPS-PERP[0], MATIC[24.04797941], MATIC-PERP[0], MID-PERP[0], MKR[1.13981851], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[138.28987997], OXY-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[12.59763047], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[9.32706855], SNX-PERP[0], SOL[1.47595442], SOL-PERP[0], SRM[37.46670411], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[34.90291088], SUSHI-PERP[0], SXP[386.53863282], SXP-PERP[0], THETA-PERP[0], TOMO[194.11568182], TOMO-PERP[0], TRU-PERP[0], TRX[168.47561748], TRX-PERP[0], UNI[7.32331586], UNI-PERP[0], USD[63590.65], USDT[0.52794741], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | LINK[4.581934], LTC[.635825], MATIC[24.044615], MKR[1.13787], SNX[9.325035], SOL[.591115], SUSHI[8.78669], TRX[167.707184], YFI[.001172] |
| 00224443 | | AMPL[0], BNB[0.00000096], BTC[0], BTC-20200626[0], BTC-MOVE-20200602[0], ETH[.00000001], ETH-20200626[0], ETH-PERP[0], LEO-20200626[0], THETA-20200626[0], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00224446 | | AMPL[0.02], USDT[0] | | |
| 00224447 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.25252623], LUNA2_LOCKED[0.58922789], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[20.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00224471 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0.00017869], BTC-PERP[0], BTTPRE-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.07912288], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00031339], LTC-PERP[0], REN-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[26.61], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00224472 | | ADABEAR[1.59963], ADABULL[0.00059390], ALGOBEAR[38.9727], ALGOBULL[156409.7118], ALTBULL[.02579484], ATOMBEAR[.119976], ATOMBULL[211.1797461], BALBEAR[.0159923], BALBULL[.0309936], BAND[.09909], BCHBEAR[.059088], BCHBULL[.47.980333], BEARSHIT[.109923], BNBBEAR[99970.39992], BNBBULL[10.00570549], BSVBULL[j8060.7876], BULL[0.00003297], BULLSHIT[0.00853793], CEL[.09706], COMPBEAR[.019986], COMPBULL[0.09257122], CREAM[.009991], DEFIBEAR[.0029994], DEFIBULL[0.01216356], DOGEBEAR[.0109923], DOGEBULL[.00649886], EOSBEAR[.729489], EOSBULL[978.244147], ETCBEAR[.089937], ETCBULL[.0404882], ETHBULL[0.00000989], ETH-PERP[0.00001499], FTT[.09962], HT[.49887], HTBULL[0.04144108], KNCBEAR[.00189867], LINKBEAR[250.898307], LINKBULL[.36348268], LTC[.00447999], LTCBULL[7.188562], MATICBEAR[26.98111], MATICBULL[1.382469], MKRBEAR[.0009998], OKBBULL[0.04039177], SUSHIBULL[4323.82071], SXP[.0493], SXPBEAR[.59988], SXP-PERP[0], THETABEAR[0.00625792], THETABULL[0.00046744], TOMOBEAR[6897.9], TOMOBULL[193.0003922], TRXBEAR[1.49895], TRXBULL[4.769919], UNISWAPBULL[0.00199957], USD[29.35], VETBEAR[.0004999], VETBULL[0.62153175], XRPBULL[193.06138], XTZBEAR[1.39902], ZECBULL[.00098966] | | |
| 00224473 | | BTC[0], ETH[0], USD[0.00] | | |
| 00224478 | | BCH-PERP[0], BNB-PERP[0], BTC[0.49992916], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00210093], ETHW[.00210093], FTT[2.17110188], LINK-PERP[0], LTC[.00816142], LTC-PERP[0], SRM[2.8075], SUSHI[.1158], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00224480 | | BNB-PERP[0], BTC[.00001718], BTC-MOVE-20200616[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[.00000001], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM[.8982], STEP[5620.29532], THETA-PERP[0], USD[0.94], USDT[0], XTZ-PERP[0] | | |
| 00224486 | | AAVE[.20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20201225[0], DRGN-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FTT[28.03375079], FTT-PERP[0], KNC-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-20210924[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20210924[0], SOL-20201225[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[.00], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00224487 | Contingent | FTT[0], HT[0], LUNA2[0.58007454], LUNA2_LOCKED[1.35081708], LUNC[0], MATIC[5.46836789], TRX[.000008], USD[2.54], USDT[1.18531063] | Yes | |
| 00224488 | | AMPL[0.00101819], AMPL-PERP[0], BTC-20200925[0], BTC-MOVE-20201119[0], BTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00224492 | | ADABULL[0], BULL[0], ETH[.00020273], ETHBULL[0], ETHW[0.00020272], LINKBULL[0], MKR[0], SXPBULL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00224493 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC[0014913], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[0.00885893], ETH-PERP[0], ETHW[0.00885893], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16.66], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00224497 | | ADABULL[0], BNB[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00007338], LINK-PERP[0], SXP-20200925[0], SXP-PERP[0], USD[0.00], USDT[0.01262311] | | |
| 00224498 | | ADA-PERP[0], USD[0.00] | | |
| 00224499 | | ADA-PERP[0], USD[0.00] | | |
| 00224504 | | USD[352.18] | | |
| 00224506 | | ADA-PERP[0], BNB[.0089601], COMP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[.0059169] | | |
| 00224507 | | ADA-PERP[0], USD[0.00] | | |
| 00224513 | | USD[9.00], USDT[.374399] | | |
| 00224528 | | BTC[0], USD[1.35], USDT[.00087] | | |
| 00224531 | | 0 | | |
| 00224535 | | ADA-PERP[0], USD[0.01] | | |
| 00224536 | | ADA-PERP[0], USD[0.00] | | |
| 00224537 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[.00123284], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DRGN-PERP[0], FTT[0.00000006], KNC-PERP[0], LINK-PERP[0], MNGO[290], MTA-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[7.65], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00224538 | | ADA-PERP[0], USD[0.00] | | |
| 00224539 | | ADA-PERP[0], USD[0.00] | | |
| 00224540 | | ADA-PERP[0], USD[0.00] | | |
| 00224541 | | ADA-PERP[0], USD[0.00] | | |
| 00224545 | | ADA-PERP[0], USD[0.00] | | |
| 00224546 | | ADA-PERP[0], USD[0.00] | | |
| 00224552 | Contingent, Disputed | ADA-20210625[0], ADA-20210924[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-20210924[0], AVAX-20211231[0], BNB[0], BNB-20210625[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP-20210625[0], CREAM-20210625[0], DOT-20211231[0], EOS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETH-20210326[0], ETH-20210625[0], FTT[0], OMG-20211231[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SOL-20210625[0], SOL-20211231[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00224562 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], WRX[.8301] | | |
| 00224563 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00224565 | | AAVE-PERP[0], ADABULL[0.00000478], ADA-PERP[0], ALGO-PERP[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200920[0], BTC-MOVE-20201020[0], BULL[0], BVOL[0.00008456], DOGE[10], DOGE-PERP[0], EGLD-PERP[0], ETH[1], ETH-20210326[0], ETHBULL[0.00009151], ETH-PERP[0], ETHW[1], FTM-PERP[0], FTT[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[18.13], USDT[0], VETBULL[0], VET-PERP[0], XRP-PERP[0] | | |
| 00224569 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NPXS-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRX[.00020], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-6.43], USDT[9.72600000], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00224573 | | ADABULL[0], ALTBULL[0], BTC[0.03819512], BTC-PERP[0], DOGE[0], DOGEBULL[0.00003950], HNT[1.12554260], MATIC[.3319686], TRX[-0.72050933], USD[-0.01], USD[0.14223198], XLM-PERP[0] | | |
| 00224576 | | TRX[.000038], USD[1.96], USDT[0.00000001] | | |
| 00224582 | | BICO[.7369863], LOGAN2021[0], USD[14840.61], USDT[3339.67379994] | | |
| 00224584 | Contingent | ADA-PERP[0], ATOM-PERP[0], BEAR[52280.294738], ETHBEAR[8.71495], ETHBULL[0.00008447], GMT-PERP[0], ICP-PERP[0], LTCBEAR[.00176708], LTCBULL[.0058322], LUNA2[85.00864847], LUNA2_LOCKED[198.35351311], LUNC[180359812.18], MAPS[4891.12000974], TONCOIN-PERP[0], USD[0.00], USDT[0], XRPBEAR[2.98425], XRPBULL[0.03374602] | | |
| 00224585 | | 1INCH-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], EUR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[-0.56], USDT[0.95118164], XRP[.722548], XRP-PERP[0] | | |
| 00224588 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000961], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00224590 | | ALGOBULL[2.206755], ATOMBULL[.00080617], ETHBULL[0.00008012], KIN[5956944.31661297], KIN-PERP[0], LINK[.075395], LINKBULL[0.02559818], USD[0.10], USDT[0.00000001], XRPBULL[0.04246151] | | |
| 00224591 | | BTC[.02] | | |
| 00224599 | Contingent, Disputed | ALGOBULL[113284.88345], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SXPBULL[472.66957449], SXP-PERP[0], TOMOBEAR[61.3065], TOMOBULL[10398.594364], TOMO-PERP[0], USD[0.24], USDT[0.00000003], XRPBULL[.006143], XRP-PERP[0] | | |
| 00224602 | | BTC[.03424378] | | |
| 00224605 | | 0 | | |
| 00224607 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OMG[.00000001], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00224608 | | MATICBULL[22.35835566], TRX[.000001], USDT[0] | | |
| 00224610 | | BNBBULL[0.00024425], BTC[.00000232], BTC-20210326[0], BULL[0.00000404], DOGE[.944], DOGEBULL[.0005784], EOSBULL[.0542], ETHBEAR[.2], ETHBULL[19.66618426], TRX[.000843], USD[0.78], USDT[-0.15263920], XRPBULL[2333.313122] | | |
| 00224615 | | SOL[.5], USDT[30] | | |
| 00224619 | | AMPL[0.00218836], TRX[.000001], USD[0.00], USDT[0] | | |
| 00224620 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[5.60819299], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00003664], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[156.27766222], FTT-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KNIC-PERP[0], KNC-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.0002455], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.43931068], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.0004825], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], RAY[116.70706504], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[11.36716687], SOL-PERP[0], SRM[15.84795649], SRM_LOCKED[67.37580915], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[69773.68055], TRX-PERP[0], UNI-PERP[0], USD[-227.71], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00224625 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], COMP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKA-PERP[0], SOL[0], SOL-PERP[0], SRM[11.96169378], SRM_LOCKED[45.57830622], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.60], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00224626 | | ATOMBEAR[0.00093017], BALBEAR[9.76345], BEAR[348.627939], BEARSHIT[.00076668], BULL[0.00000009], ETHBEAR[.0824215], KNCBEAR[0.00004959], LINKBEAR[22796.47509185], MATICBEAR[.629595], THETABEAR[8.37030776], TOMOBEAR[3054959.41108], USD[0.03], USDT[0] | | |
| 00224627 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], EXCH-PERP[0], LINK-PERP[0], MID-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00224631 | | NFT (431107061093672795/FTX EU - we are here! #109738)[1], NFT (507310348857490761/FTX EU - we are here! #109436)[1] | | |
| 00224638 | | ETHBEAR[.09694], USD[0.10] | | |
| 00224643 | | BTC[0.00000588], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.41] | | |
| 00224644 | | BTC[.00324232], BTC-PERP[0], USD[-0.41] | | |
| 00224648 | | BTC[0], BTC-PERP[0], ETH[.00000001], USD[0.00] | | |
| 00224650 | Contingent | ANC[1], BLT[.342], BNB[0.00000000], BTC[0], DYDX[.01], DYDX-PERP[0], ETH[0], LRC[.09197603], LUNA2[0.01545554], LUNA2_LOCKED[0.03606293], LUNC[1], NFT (335351298840422086/FTX Crypto Cup 2022 Key #2426)[1], NFT (352079673253226075/FTX EU - we are here! #21596)[1], NFT (366175559880015732/The Hill by FTX #6595)[1], NFT (492503090899812928/FTX EU - we are here! #24461)[1], NFT (513237544873609270/FTX AU - we are here! #34695)[1], NFT (571699522535644548/FTX AU - we are here! #21645)[1], TRX[.363659], USD[0.00], USDT[0], USDT-PERP[0], UST[22.187157], USTC-PERP[0] | | |
| 00224651 | Contingent | ANC-PERP[0], ASD-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DMAA-20200926[0], EXCH-20200626[0], EXCH-PERP[0], LEO-20200626[0], LUNA2[0.00029118], LUNA2_LOCKED[0.00067942], LUNC[63.4051724], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[759.89], USDT[0.00376890], WAVES-PERP[0], XRP[0.99359600], XRP-PERP[0] | | |
| 00224652 | | SOL[790.02660973], USD[0.08] | | |
| 00224653 | | ETH[.0039412], ETHW[.0039412], MATICBULL[.008698], USD[0.20] | | |
| 00224656 | | AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-2020122[5], BNB[0.00000001], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200803[0], BTC-MOVE-20200903[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000006], FTT-PERP[0], HGET[0.00000001], ICX-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (350706110532992993/FTX EU - we are here! #180429)[1], NFT (520843988220161210/FTX EU - we are here! #180395)[1], NFT (528668846154942432/FTX EU - we are here! #180463)[1], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5872.45], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00224658 | | AVAX[0], BLT[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00257035], SHIB-PERP[0], SOL[0.00016146], SOL-PERP[0], TRUMP[0], TRUMPSTAY[600], TRX[.000001], USD[0.00], USDT[0] | | |
| 00224662 | | BTC-PERP[0], FTT[0], NFT (357476173592125486/FTX EU - we are here! #23377)[1], NFT (361168984702027745/FTX EU - we are here! #23187)[1], NFT (391386324603890979/FTX EU - we are here! #24052)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00224663 | | ALGOBULL[18196360], BULLSHIT[1.3287342], DOGEBEAR2021[.7234932], LTCBULL[713], MATICBEAR2021[41.57088], MATICBULL[67.9194231], SUSHIBULL[1781000], TRX[.000005], USD[133.26], USDT[0.00876899], XRPBULL[118220] | | |
| 00224664 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.77858], AVAX-PERP[0], BAL[.415143], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.97102889], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[.7418], DOGE-PERP[0], ENS[0], ETH[-0.93783177], ETH-PERP[0], ETHW[-0.55838824], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.0000003], LUNA2_LOCKED[0.00000008], LUNC[0.00807267], LUNC-PERP[0], MATIC-PERP[0], MOB[.38905], OMG-PERP[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-2008.25], USDT[-7457.96583243], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00224665 | Contingent, Disputed | BULL[0], USDT[0.00000055] | | |
| 00224666 | | BULL[0], ETH[.00095], ETHBEAR[.046236], ETHW[.00095], LINKBEAR[.0698172], LINKBULL[0.00000231], USD[0.10], USDT[0], WRX[.92818] | | |
| 00224667 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[.00000001], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[0.00002001], TRX-PERP[0], USD[0.00], USDT[0.00162663], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00224668 | | BTC[0], ETH[0], USD[0.00] | | |
| 00224669 | Contingent | AAVE[0.00134602], ADABULL[0.00000029], ALGOBULL[491.7375], ALTBULL[0.00002030], AMPL[0.07995614], ATOMBULL[0.00325257], BAL[0.00390660], BALBULL[0.00096689], BCH[0.00038727], BCHA[.34438727], BIT[.04266], BNB[0.00819241], BSVBULL[1.1062323], BTC[-0.00852364], BULL[0.00561161], BVOL[0.00008420], COMP[0.00002983], DEFIBULL[0.00000299], DOGE[.5], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOSBULL[0.01442115], ETH[-0.07634064], ETHBULL[0.00015865], ETHW[-0.07588368], FTT[2655.96682441], KNC[0734478], LEOBULL[0.00005110], LINK[.05760695], LINKBULL[0.00008949], LTC[0.00473489], MAPS[3123.44140625], MATIC[6.08808], MOB[793.507775], PAXG[0.00003246], SOL[.09966366], SRM[64.62174653], SRM_LOCKED[1692.14145912], TONCOIN[65036.3], UNI[.057041], UNISWAPBULL[0.00020492], USD[0.80], USDT[2.68325581], WRX[.9097055], XAUT[0.00005795], XRP[.3205695], XRPBEAR[0.07295785], XTZBULL[0.00075164] | | |
| 00224672 | | BVOL[0], IBVOL[0], SXPBEAR[.02832], SXPBULL[0.00000089], THETABEAR[.00006634], THETABULL[.0001818], USD[119.79], USDT[0.00172300] | | |
| 00224675 | | USD[0.07], XRP-PERP[0] | | |
| 00224676 | | ADABULL[0], BTC[0], BULL[0], FTT-PERP[0], SOL-PERP[0], USD[200.94], USDT[0.00000001] | | |
| 00224677 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00240000], BTC-MOVE-0314[0], BTC-MOVE-20210225[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.04145905], ETHW[0.04123447], FIDA-PERP[0], FTT[0.07727634], LINK-PERP[0], LTC[0.00000001], LUNA2[0.00012539], LUNA2_LOCKED[0.00029258], LUNC[27.30470826], LUNC-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], PAXG-PERP[0], REN-PERP[0], TRX-PERP[0], TRY/B[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[102.70], USDT[0.00000001], XRP-PERP[0] | ETH[.041] | |
| 00224681 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AVAX-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[303.93863], FTT[.0994395], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], NEXO[73.84154], RAY-PERP[0], SNX-PERP[0], SOL[.02651732], SOL-PERP[0], SXPBULL[0.700], THETA-PERP[0], UNI-PERP[0], USD[7.76], USDT[0], XMR-PERP[0], XTZBULL[0] | | |
| 00224682 | | BTC[.1000015], ETH[11.00096371], ETHW[11.00096371], FTT[160.000872], MANA[.000525], TRY/B[.694345], USD[0.00], USDT[.00743] | | |
| 00224683 | | ADABEAR[45.98404], BEAR[35.978286], BNBBEAR[29], ETH[0], LINKBEAR[4250], TOMOBEAR[146000], USD[0.00] | | |
| 00224684 | | 0 | | |
| 00224688 | | ADABEAR[137395.58626733], USD[0.00], USDT[0.00000001] | | |
| 00224690 | | BRZ[3], ETH[.00000001], PAXG[.00009993], PAXG-PERP[0], USD[1.43], USDT[.09993] | | |
| 00224691 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-J-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHPERP[0], FIL-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[.00011354], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00005779], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00224692 | | MNGO[.05945407], USD[0.00], USDT[0] | | |
| 00224696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-MOVE-0613[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.00449996], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-60.32], USDT[72.13203967], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00224698 | | BRZ[0.00390914], BTC[0.00165817], DAI[0.45013984], ETH[.006], FTT[0], LTC[0], TRX[13.16332294], USD[201.93], USDT[8.91115299] | | |
| 00224699 | | ADABEAR[3.799072], USD[0.01] | | |
| 00224701 | | USDT[1.51909970] | | |
| 00224705 | | ADA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BEAR[621.52], BNB[.00167268], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200704[0], BTC-PERP[0], BULL[.00009], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-20200925[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXG-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.58864670], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00224706 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[50.0225], BEARSHIT[4.99925], BNB-PERP[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETHBEAR[100.85], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINKBEAR[.538385], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP[.09], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1571.94], USDT[.00821871], XRP-PERP[0], XTZ-PERP[0] | | |
| 00224709 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0.00000013], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00014], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.46], USDT[0.18246192], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00224711 | | CHZ[1.64327128], USD[0.01] | | |
| 00224714 | | ATLAS[8.93], BRZ[10], BTC[0.00010812], TRX[.000191], USD[17.41], USDT[74.68931662] | | |
| 00224718 | | ADABULL[.000594], USD[1.24] | | |
| 00224719 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[22.09356537], BTC-PERP[0], BULL[122.11578254], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LINKBULL[1751727.783986], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[96.43911347], LUNA2_LOCKED[225.0245981], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[800], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.088465], SRM_LOCKED[71.18649299], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBEAR[1000000000], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[277], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[72835.49], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00224721 | | BTC[0], NFT (301513371770878360/FTX EU - we are here! #195701)[1], NFT (521166423870906842/FTX EU - we are here! #195635)[1], NFT (563236797982904383/FTX EU - we are here! #195579)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00224722 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALCX[0.00000001], ALCX-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210625[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01404852], FTT-PERP[0], FTT_STRIKE-0.4_EXERCISE-2030[1198], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[75000], LOCKED_OXY_STRIKE-0.03_VEST-2030[125000], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NFT (368490242905524702/FTX Foundation Group donation cerificate #119)[1], NFT (384789703766943907/FTX Foundation Group donation cerificate #101)[1], NFT (486335959397840591/FTX Foundation Group donation cerificate #118)[1], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM_LOCKED[354299], SRM-PERP[0], STEP[0.00000002], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], TRX[720263.13911000], TRX-20210625[0], TRX-PERP[0], USD[372.47], USDT[0], YFI[0] | | |
| 00224723 | | ETH[0], ETHW[0], FTT[0], NFT (474662999079084668/FTX EU - we are here! #150375)[1], NFT (529772132664588722/FTX EU - we are here! #150276)[1], NFT (544637529524462182/FTX EU - we are here! #121253)[1], USD[0.00], USDT[64.48355532] | | |
| 00224724 | | NFT (435875886656862736/FTX EU - we are here! #133459)[1] | Yes | |
| 00224726 | | ADABULL[0], ADA-PERP[0], ALT-PERP[0], BTC[0], BULL[0], BVOL[13.19958442], COIN[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.16406214], LINK[0], MID-PERP[0], SHIT-PERP[0], SLV[0.00000001], TSLAPRE[0], USD[343.35], USDT[0] | | |
| 00224733 | | ADA-PERP[0], ALT-PERP[0], BAL-20200925[0], BTC-20200626[0], BTC-20200925[0], BTC-20200925[0], BTC-20200925[0], BTC-20200925[0], BTC-20200925[0], BTC-MOVE-20200603[0], BTC-MOVE-20200614[0], BTC-MOVE-20200618[0], BTC-MOVE-20200620[0], BTC-MOVE-20200625[0], BTC-MOVE-20200711[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], COMP-20200925[0], DMG-20200925[0], DOT-20200925[0], DOTPRESPLIT-20200925[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], KNC-20200925[0], LINK-20200925[0], MATIC-20200925[0], MATIC-PERP[0], MKR-20200925[0], OKB-20200925[0], RUNE-20200925[0], SHIT-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], THETA-PERP[0], UNISWAP-20200925[0], USD[0.00], USDT[0], XTZ-20200925[0], ZEC-20200925[0] | | |
| 00224734 | | ADABULL[0.00000995], BNBBEAR[985261.5678], BNBBULL[0.00000089], DOGEBEAR2021[0.00029766], DOGEBULL[0.00000099], MATICBEAR2021[0.00706831], MATICBULL[0], USD[0.00], USDT[0], XRPBULL[1.699677] | | |
| 00224737 | | TRX[0.000008], USD[0.04], USDT[0.00003410] | | |
| 00224738 | Contingent | ATLAS[104841.5.6496], BTC[0.00143965], BTC-20211231[0], BTC-PERP[0], COIN[0.04178312], CRO[20], DOGE[.52961], DOGEBEAR2021[.00000124], ETH[0.00163160], ETHBULL[0], ETHW[0.00163160], FTT[1.33262268], FTT-PERP[0], LINK[.08360322], LINK-20211231[0], LINKBULL[0.00000529], POLIS[425.7163425], SHIB[3900136], SLP-PERP[0], SOL[.00001865], SOL-20211231[0], SRM[13.13632321], SRM_LOCKED[75.71313309], TRX[.956987], USD[339.36], USDT[0.21454441], XRP[1311.24810502], XRP-20211231[0], XRP-PERP[153], XTZBULL[.4000] | | |
| 00224739 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[.00693219], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00897362], FTT-PERP[0], KNC[.010731], KSM-PERP[0], LUNA2[115.9784598], LUNA2_LOCKED[270.6164062], LUNC-PERP[0], MATIC[9.94405], RUNE[.084], RUNE-PERP[0], SOL-PERP[0], SRM[.77602123], SRM_LOCKED[14.22397877], SRM-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[8368.30], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00224742 | Contingent | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01833435], BTC-PERP[0], BULL[.01045], CHZ[2546], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[66.75405303], FIDA_LOCKED[.97613989], FTT[25.528337], LINK[.2], LINK-PERP[0], LUNA2[0.00067507], LUNA2_LOCKED[0.00157518], LUNC[147], OXY[48.990494], RAY[0.00000001], REEF[4360], SOL[6.46808807], SRM-PERP[0], TRX[.000001], USD[24.73], USDT[0.00003233], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00224746 | | ADABULL[0], ASDBULL[0.50736238], BNB[0.00000003], BNBBULL[0], BTC[0], BULL[0.00000004], DOGEBULL[0.00000001], ETH[.00000023], ETH-PERP[0], FTT[0.00000001], KLMBULL[0.00000001], XRPBULL[0.00000001] | | |
| 00224749 | | FTT[1.21642], MAPS[2000.3898], MOB[.2422], RAY[66.9531], USD[0.00], USDT[0] | | |
| 00224750 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.35306526], AMPL-PERP[0], ANC-PERP[0], APE[.00025], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.01126272], BNBBULL[.00004], BNB-PERP[0], BOBA-PERP[0], BTC[0.04133416], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0101[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0205[0], BTC-MOVE-0208[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0311[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0330[0], BTC-MOVE-0333[0], BTC-MOVE-0401[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0604[0], BTC-MOVE-0610[0], BTC-MOVE-0614[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0806[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0816[0], BTC-MOVE-0818[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0904[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1002[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1100[0], BTC-MOVE-2020060601[0], BTC-MOVE-2020060502[0], BTC-MOVE-2020060602[0], BTC-MOVE-2020060603[0], BTC-MOVE-2020060700[0], BTC-MOVE-2020060802[0], BTC-MOVE-2020061102[0], BTC-MOVE-2020061200[0], BTC-MOVE-2020061201[0], BTC-MOVE-2020061202[0], BTC-MOVE-2020061203[0], BTC-MOVE-2020061501[0], BTC-MOVE-2020061601[0], BTC-MOVE-2020062301[0], BTC-MOVE-2020062502[0], BTC-MOVE-2020062503[0], BTC-MOVE-2020062600[0], BTC-MOVE-2020062800[0], BTC-MOVE-2020062801[0], BTC-MOVE-2020062802[0], BTC-MOVE-2020062901[0], BTC-MOVE-2020070003[0], BTC-MOVE-2020070102[0], BTC-MOVE-2020070202[0], BTC-MOVE-2020070400[0], BTC-MOVE-2020070500[0], BTC-MOVE-2020070900[0], BTC-MOVE-2020071100[0], BTC-MOVE-2020071105[0], BTC-MOVE-2020071106[0], BTC-MOVE-2020071108[0], BTC-MOVE-2020071109[0], BTC-MOVE-2020071110[0], BTC-MOVE-2020071111[0], BTC-MOVE-2020071112[0], BTC-MOVE-2020071113[0], BTC-MOVE-2020071117[0], BTC-MOVE-2020071118[0], BTC-MOVE-2020071119[0], BTC-MOVE-2020071120[0], BTC-MOVE-2020071127[0], BTC-MOVE-2020071128[0], BTC-MOVE-2020071129[0], BTC-MOVE-2020071130[0], BTC-MOVE-2020071200[0], BTC-MOVE-2020071201[0], BTC-MOVE-2020071211[0], BTC-MOVE-2020071214[0], BTC-MOVE-2020071216[0], BTC-MOVE-2020071219[0], BTC-MOVE-2020071221[0], BTC-MOVE-2020071224[0], BTC-MOVE-2020071500[0], BTC-MOVE-2020071600[0], BTC-MOVE-2020071601[0], BTC-MOVE-2020071602[0], BTC-MOVE-2020071605[0], BTC-MOVE-2020072100[0], BTC-MOVE-2020071900[0], BTC-MOVE-2020072000[0], BTC-MOVE-2020072100[0], BTC-MOVE-2020071022[0], BTC-MOVE-2020071023[0], BTC-MOVE-2020101602[0], BTC-MOVE-2020102400[0], BTC-MOVE-2020102703[0], BTC-MOVE-2020102705[0], BTC-MOVE-2020102711[0], BTC-MOVE-2020102712[0], BTC-MOVE-2020102715[0], BTC-MOVE-2020102801[0], BTC-MOVE-2020102803[0], BTC-MOVE-2020102804[0], BTC-MOVE-2020102900[0], BTC-MOVE-2020103000[0], BTC-MOVE-2020103003[0], BTC-MOVE-2020103016[0], BTC-MOVE-2020103300[0], BTC-MOVE-2020104000[0], BTC-MOVE-2020104010[0], BTC-MOVE-2020104013[0], BTC-MOVE-2020104020[0], BTC-MOVE-2020104040[0], BTC-MOVE-2020104060[0], BTC-MOVE-2020104080[0], BTC-MOVE-2020104070[0]... | | |
| 00224752 | Contingent | BOBA[.05465666], FTT[0], LUNA2[0.00000497], LUNA2_LOCKED[0.00001161], LUNC[1.083738], NFT (427343440753146536/FTX AU - we are here! #39224)[1], NFT (536585.32], USDT[0.00999900] | | |
| 00224754 | | USD[94.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00224755 | Contingent | ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[150.0964626], FTT-PERP[0], HNT-PERP[0], LUNA2[19.07397605], LUNA2_LOCKED[44.50594412], NFT [473144161465745088/FTX Night #303[1], PRIV-PERP[0], RUNE[50.7], RUNE-PERP[0], SOL[83.0403839], SOL-PERP[0], SPELL-PERP[0], THETA-20200925[0], THETA-20201225[0], TRX-20201225[0], USDT[1641.49], USDT0000-20200626[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00224756 | Contingent | BTC[0.04259745], BTC-PERP[0], CEL[0], DAI[0.00126861], ETH[0.34407464], ETHW[2.37518806], FTT[28.0026], HKD[0.00], LUNA2[0.10101400], LUNA2_LOCKED[0.23569933], TRX[0.00000609], USD[5.75], USDT[21.38522442], USTC[14.29902018] | | TRX[.000006], USD[5.31] |
| 00224757 | | 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000843], TULIP-PERP[0], USD[-1.92], USDT[2.25454140], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00224758 | | DOGE[1], SLV[62.656111], USD[1.38] | | |
| 00224761 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.01], USDT[3081.9], XRP-PERP[0], XTZ-PERP[0] | | |
| 00224762 | | DOGEBEAR[263846572274.19509899], ETH[.1189434], ETHW[.1189434], MAPS[100], SOL[3.5], USD[0.00], USDT[0] | | |
| 00224763 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.00878486], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00245135], SOL-PERP[0], SRM[19.11379903], SRM_LOCKED[360.78248344], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-53.69], USDT[0.00695736], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00224764 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000989], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT[2.99943], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.06822073], GRT-PERP[0], GST-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNA-PERP[0], NEAR[1.1112476], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[.99772], RAY-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000208], USD[0.22], USDT[0.00000001], WAVES-PERP[0] | | |
| 00224765 | | ADA-PERP[0], ALCX[0], AUD[0.54], AVAX-PERP[0], BCH-PERP[0], DOGE-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[148.33], USD[0308037559], XTZ-PERP[0] | | |
| 00224766 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-20200622[0], BTC-MOVE-20201031[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[.00000001], CHZ-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.10053121], FTT-PERP[0], GME-20210326[0], GME-20210625[0], GRT-PERP[0], HNT-20200925[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[1.34737781], SRM_LOCKED[4.94121065], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00224768 | | USD[15.50] | | |
| 00224769 | Contingent | BNB[.00560233], BNB-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH[.00027627], ETH-PERP[0], ETHW[0.00027935], FIDA[.790348], FTT[.01440002], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-20200925[0], OKB-20201225[0], OXY[.574082], SRM[.74423255], SRM_LOCKED[409.81576745], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[180.50694548] | | |
| 00224771 | Contingent, Disputed | ADA-PERP[0], ALGOBULL[8.278], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BEARSHIT[.00461], BNB[.000174], BTC-20210326[0], CAKE-PERP[0], CHZ-PERP[0], CRV[.9741], DOGE[.9924], DOGEBEAR2021[0.00024964], DOGEBULL[0.03070967], DOGE-PERP[0], EOSBEAR[760.3], EOSBULL[5.01219], EOS-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], LTC[.1536207], LTCBULL[10.955732], MATICBULL[.0056673], MATIC-PERP[0], RSR[0], RSR-PERP[0], TRX[58], TRXBEAR[8782.14577], TRXBULL[57.02616245], TRX-PERP[0], USD[-6.24], USDT[-0.00298866], WAVES-PERP[0], XLMBEAR[.02145], XLMBULL[1.9986223], XRPBEAR[4890.0006782], XRPBULL[940.01507], XRP-PERP[0], ZIL-PERP[0] | | |
| 00224773 | | AUD[2349.13] | | |
| 00224777 | | BTC-PERP[0], ETH[.00000001], LINK-PERP[0], USD[0.00], USDT[2.40398339] | | |
| 00224782 | | BTC[.54322745], USD[148.21] | Yes | |
| 00224784 | | USD[5.00] | | |
| 00224791 | | ADA-PERP[0], BTC[0.00006665], BTC-PERP[0], CRV[2654], DOGEBEAR2021[0.00032571], DOGE-PERP[0], ETH[.00091678], ETH-PERP[0], FTM[0.11402195], FTM-0930[0], FTM-1230[0], FTT[.849526], FTT-PERP[0], LOOKS[.65348526], SOL-PERP[0.155.59], TRX-1230[0], TRX-PERP-18272], USD[6872.72], USDT[0.00000028] | | FTM[.104005] |
| 00224794 | | TRX[.206464], USDT[0.24452044] | | |
| 00224798 | | ADABULL[0], BEAR[91.543], BNBBULL[0.00000207], BTC[0], DAI[.04690386], ETHBULL[0], FTT[.096675], LINKBULL[1.29971948], MATICBULL[.0025266], SXPBULL[0.91271580], TRX[3001.478482], USD[0.02], USDT[0.00000001], XTZBULL[37.98681708], ZECBULL[1.06936945] | | |
| 00224799 | | BNB[.00021346], BTC[0], DOGE[.78389859], DOGE-PERP[0], MATIC[0], SUSHIBULL[.09], TRX-PERP[0], USD[0.00], USDT[0.00159068], VET-PERP[0], XRP[.33922569] | | |
| 00224804 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], ADA-20200925[0], ADABULL[11.13], ADA-PERP[0], ALGOBEAR[823072.09], ALGOBULL[30500000], ALTBEAR[83000], ASDBEAR[56049971.77886], ASDBULL[110609.09712091], ASD-PERP[0], ATOMBULL[161250], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-PERP[0], BEAR[292.4098], BNB-20200626[0], BNB-20200925[0], BNB-20210625[0], BNBBULL[.01], BNB-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-20201225[0], BSV-20210326[0], BSVBEAR[5000000], BSVBULL[251660635.31883], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], 1017], BTMX-20200626[0], BTT-PERP[0], BULL[0], BULLSHIT[12.29032225], CHZ-20210326[0], COMP-20210326[0], COMPBULL[861111], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20210326[0], DEFIBULL[111.1], DEFI-PERP[0], DOGE-20200626[0], DOGE-20210326[0], DOGEBULL[31.2], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGNBULL[20], ENS-PERP[0], EOS-20210326[0], EOSBULL[11100000], EOS-PERP[0], ETCBULL[270], ETH[0], ETH-20210326[0], ETH-0624[0], ETH-20210625[0], ETHBULL[.223], ETH-PERP[0], EXCH-PERP[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRTBULL[281123], GRT-PERP[0], HTBEAR[9160], HTBULL[1], HUM-PERP[0], KIN-PERP[0], KNCBULL[36807], LEOBULL[.0012], LINKBEAR[88847.184], LINKBULL[15109], LTC[.008], LTC-20210326[0], LTCBEAR[60697.73438], LTCBULL[21040], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[47281905], LUNC[0], LUNA-PERP[0], MANA-PERP[0], MATICBEAR2021[1050000], MATICBULL[1134.25032225], MBS[200], MIDBULL[1.3], MKRBULL[.04], NEAR-PERP[0], OKBBULL[1.1], OMG-20210326[0], OMG-PERP[0], PRIVBULL[18], PUNDIX[0], PUNDIX-PERP[0], REEF[9.7473], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[11200000], SXPBULL[2612700], THETA-20210326[0], THETABULL[422.3], THETA-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[11111], TRX-20200626[0], TRX-20201225[0], TRXBULL[86.7], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAPBULL[22], USD[-1661.58], USTC-PERP[0], VETBULL[10111], WAVES-0325[0], WAVES-0624[0], WAVES-20210326[0], WAVES-PERP[281.5], XLMBULL[514], XRP-20200925[0], XRPBULL[185113.2102135], XRP-PERP[0], XTZ-0325[0], XTZBULL[.351140], XTZ-PERP[0], ZECBULL[36006] | | |
| 00224805 | | USDT[0] | | |
| 00224807 | | BAL-PERP[0], BTC[0.00010101], BTC-MOVE-20200724[0], BULL[0], ETH[0], EXCH-PERP[0], FTT[.00000147], MKR-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00224810 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BULL[0.00000001], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DGB-PERP[0], DOGE-0325[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-20192435[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[44282.74900528], SHIB-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SXP-20210924[0], THETA-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[2.71], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | | USD[0.10] |
| 00224811 | | MATICBULL[.016999], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00224814 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], COMP-PERP[0], CRO[.11650292], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00029808], ETH-PERP[0], ETHW[0.00029809], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0.00018475], SXP-PERP[0], UNI-PERP[0], USD[4267.11], USDT[136.16000001], VETBULL[0.02683100], VET-PERP[0], XLM-PERP[0], XRP[1000], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00224818 | | AURY[.00000001], BNB[0], BTC[0], ETH[0], FTT[2.47000000], NFT (33861592433891358674753/FTX EU - we are here! #65619)[1], NFT (42829401255344403573/FTX EU - we are here! #65459)[1], TRX[0], USD[0.00], USDT[0.83228865] | | |
| 00224821 | | BTC[0.00007638], BULL[0], LINKBEAR[1206.370746], USD[0.33], USDT[0] | | |
| 00224824 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-20200925[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BB-20210326[0], BCH-20200925[0], BCH-20210326[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BNTX-20201225[0], BRZ[0], BSV-20210625[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTCMOVE-20200717[0], BTCMOVE-20200903[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20201225[0], CBSE[0], COIN[0], COMP[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210625[0], DOT-PERP[0], DOTTRESPLIT-20200925[0], DOTTRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GDXJ-20210326[0], GME-20210326[0], KNC-PERP[0], KSM-PERP[0], LEND-20200925[0], LEND-20201225[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[.38000], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NOK-20210326[0], PERP-PERP[0], PFE-20201225[0], PRIV-20200925[0], REN-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[134.9713653], SRM_LOCKED[922.37679256], SUSHI[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRUMP[0], TRX-20210326[0], TSLA-20201225[0], UNI[0], UNI-20200925[0], UNI-20210326[0], UNI-PERP[0], USD[28.0], USDT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00224826 | | 1INCH-PERP[0], AAPL-0930[0], AAPL-1230[0], AAVE-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-1230[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BF_POINT[100], BNB[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-1028[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20210[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DGB-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ELD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.09623999], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20201225[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-20210225[0], NEO-PERP[0], NFT (306703478027152393/The Hill by FTX #12778)[1], NFT (322328861316322058/FTX EU - we are here! #72481)[1], NFT (361219993071456014/FTX Crypto Cup 2022 Key #11068)[1], NFT (473514663903555830/FTX EU - we are here! #72900)[1], NFT (483455040051482828/FTX EU - we are here! #73136)[1], NPXS-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PRIV-PERP[0], PRIV-20210326[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLV[0.00000001], SLV-0325[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPY[0], SPY-0930[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.05276422], TRX-20210326[0], TRX-PERP[0], TSLAPRE[0], TWTR-0930[0], TWTR-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[711.13], USDT[-0.32163692], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00224827 | | BCHBULL[.357.93198], BEAR[91.411], BSVBULL[129762.16175], BTC[.00001388], DMGBULL[5.8935], DOGE[.48345175], DOGEBEAR[1319758072.6], ETH[.00000001], LINKBULL[8.48451270], SHIB[91887], SXPBEAR[1910.1], SXPBULL[533.58384055], TOMOBULL[60.2938], TRX[8.00000], TRXBEAR[976.28], TRXBULL[.08290535], USD[1.41], USDT[0.08923849], WBTC[0], XRPBEAR[2281.83], XRPBULL[7919.6965869] | | |
| 00224830 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[112.10], USDT[0] | | |
| 00224831 | | ADA-PERP[0], BNB[.039952], BTC[0.07364270], BTC-PERP[0], ENJ-PERP[0], ETH[.7847994], ETHW[.7847994], EXCH-PERP[0], FLOW-PERP[0], KAVA-PERP[0], KIN-PERP[0], OXY[.98], REEF-PERP[0], SUSHI[183.96342517], TRX[.000002], TRX-PERP[0], USD[57.27], USDT[0], XRP[.1], XTZ-PERP[0] | | |
| 00224833 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00224834 | | BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMPBULL[0], ETH[.00000002], FTT[0.10844421], KNCBEAR[0], KNCBULL[0], LINKBULL[0], SXPBULL[0], TRX[.000041], USD[0.00], USDT[0] | | |
| 00224836 | | BTC[.000093], BTC-PERP[0], USD[-0.35] | | |
| 00224838 | | BCH[.00036701], BNB[1.48011145], BTC[.22445593], ETH[.88136979], ETHW[.88136979], FTT[185.995417], USD[642.77], USDT[1381.98427255], XRP[1074] | | |
| 00224839 | | ETHBEAR[.0000175], ETHBULL[0], USDT[0.04900267] | | |
| 00224840 | | SUSHI-PERP[0], USD[0.00], USDT[306.91275963] | | |
| 00224842 | | FTT-PERP[0], TRX[.000001], USD[0.00], USDT[13.06392566] | | |
| 00224843 | | ADA-20201225[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-20201225[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], GRTBEAR[.0000993], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UMB[0.01], USD[0.01], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00224844 | Contingent, Disputed | ADABULL[.0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LTCBEAR[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00005551], VETBULL[0], XRPBEAR[0] | | |
| 00224845 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.03506028], LTC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], SNX-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00224849 | Contingent | AAVE[.0098], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM.088729], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[.69184], BNB[.011011], BNB-PERP[0], BTC[0.00002780], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[.94], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.07016208], FIDA_LOCKED[.16194073], FIDA-PERP[0], FTM-PERP[0], FTT[0.05691870], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX[288], IMX-PERP[0], INJ-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00663624], LUNA2_LOCKED[0.01548457], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.000000001], SOL-PERP[0], SRM[.6202523], SRM-PERP[0], STEP[1.7], STMX-PERP[0], STX[0.00059], TRX-PERP[0], USD[-1.04], USDT[17.97243717], USDT-20200626[0], USDT-PERP[0], USTC[.930393], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00224852 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-PERP[0], CHZ[8.00412], EOS-PERP[0], ETH-PERP[0], FTT[0.05527728], LTC-PERP[0], USD[0.36], XLM-PERP[0] | | |
| 00224855 | | 0 | | |
| 00224856 | | TRX[.000001], USD[3603.09], USDT[0.00000001] | | |
| 00224857 | | ATOM-PERP[0], BALBEAR[0], COMPBEAR[0], COMPBULL[0.00015988], MATICBEAR[.294], MKRBULL[0], SXPBULL[0], THETABEAR[0], TRX[.000002], USD[0.01], USDT[0.05635900], XTZBEAR[.06823] | | |
| 00224858 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-MOVE-20200621[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00023574], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00286545], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.45], USDT[0.00447045], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00224860 | | ALGO[0], APE-PERP[0], BTC-PERP[0], USD[0.00], USTC[0] | | |
| 00224864 | | ADABEAR[32.4022], ADABULL[0.00000592], ALGOBEAR[.7648], ALGOBULL[1318.29], ALTBULL[.000685], ASDBULL[.00001], ATOMBULL[.0038984], BALBULL[.00142939], BAT[1], BCHBEAR[.006498], BEAR[14.76021], BNBBEAR[.05751], BSVBEAR[.6011], BULL[0.00000001], COMPBEAR[1.27532], COMPBULL[0.00022354], DOGEBULL[0], DRGNBULL[.00008267], EOSBEAR[.839064], ETHBEAR[584.68005], ETHBULL[.00028179], GRTBULL[0], KNCBULL[.00072398], LINKBULL[.00029487], LTCBEAR[.3740409], MATICBEAR[.6353], MKRBULL[0.00000045], SUSHIBULL[.12906], SXPBULL[.0443233], THETABULL[0], TOMOBULL[2.81081], TRXBEAR[.9538], USD[0.05], USDT[0], VETBULL[.00000522], XLMBULL[0.00004378], XRPBULL[.0951191], XTZBULL[.0115043], ZECBULL[.00000553] | | |
| 00224865 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201021[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMGBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00224868 | | ADA-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], KNC-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00224869 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00224870 | | BCH[.00004616], BCHA[.00004616], BRZ[.2979], BRZ-PERP[0], BTC-PERP[0], LTC[.00231542], USD[0.06], USDT[0] | | |
| 00224873 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[13.71], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00224874 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETHBULL[.0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXPBULL[0], SXP-PERP[0], UNI-PERP[0], USD[.01], USDT[0], VETBULL[.0], ZEC-PERP[0] | | |
| 00224875 | | ADA-PERP[0], ASD[.09251], BTC-PERP[0], BTTPRE-PERP[0], LINA-PERP[0], SHIT-PERP[0], SUSD[0], SXP-PERP[0], USD[0.19] | | |
| 00224878 | | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], ADA-0325[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20210625[0], ALT-20210924[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00067209], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16473232], FTT-PERP[0], GRT-20210326[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC[2.48854635], MATIC-PERP[0], MER[1747.42481713], MKR-PERP[0], MKR-20210924[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-20210326[0], OMG-20210625[0], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[9.9657223], SNX-PERP[0], SOL[.00669879], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[0.71], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210625[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00224883 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGEHEDGE[.02846], ENJ-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[1094.3728], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00224884 | | BNB-20200925[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BULL[0], ETC-20200925[0], ETC-PERP[0], FTT[.00550789], MATIC-20200925[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], RUNE-PERP[0], TRX-20200626[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00224886 | | AAVE-PERP[0], ADABEAR[.0826435], ADA-PERP[0], BNBBULL[1.0008032], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00007074], EOSBEAR[.04581625], ETH[0.04987271], ETHBEAR[.764978], ETHBULL[.00090682], ETH-PERP[0], ETHW[0.04987270], LINKBEAR[9.22195], LTCBEAR[0.00003242], LTCBULL[.043741], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001884], VETBULL[1.00002951], WAVES-PERP[0], XRPBEAR[0.00072971], XTZBEAR[.062627], ZEC-PERP[0] | | |
| 00224887 | | MATIC-20200626[0], MATIC-PERP[0], USD[0.00] | | |
| 00224892 | | BTC[.00006314], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-20200605[0], BTC-PERP[0], USD[0.00] | | |
| 00224894 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00224895 | | BTC[0.00239929], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200707[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200714[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200721[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200728[0], BTC-MOVE-20200929[0], BTC-MOVE-20201003[0], BTC-MOVE-20201006[0], BTC-MOVE-20201010[0], BTC-MOVE-20201013[0], BTC-MOVE-20201017[0], BTC-MOVE-20201020[0], BTC-MOVE-20201024[0], BTC-MOVE-20201027[0], BTC-MOVE-20201031[0], UNI[8.593], USD[118.01] | USD[99.71] | |
| 00224897 | | ALT-PERP[0], BTC-PERP[0], USD[0.38] | | |
| 00224903 | | ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALPHA[.00000001], BTC[0], BTC-PERP[0], BULL[0], FTT[0.00018359], THETABEAR[18109.71694238], TRX[.000302], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00224905 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FILPERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[9.9], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF[1909.722], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM[0.01612285], SRM_LOCKED[0.0807241], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3.36], USDT[47.16998704], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00224910 | | ALGO-PERP[0], BAT[1], BNB-PERP[0], BTC-PERP[0], BULL[0], EOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[3.85] | | |
| 00224911 | | BEAR[12.19146], USDT[.004333] | | |
| 00224912 | | ADABULL[0], LINKBULL[0], USD[1.47], USDT[0.00000014], XTZBULL[0] | | |
| 00224913 | | ADA-20200925[0], BTC[.0002], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SUSHI-20200925[0], USD[2.18] | | |

Amended Schedule A/B: nonpriority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00224915 | Contingent | 1INCH[.6823], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00051845], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20210125[0], ALT-20210326[0], ALT-PERP[0], AMC-20210326[0], AMPL[0.00000007], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000075], BADGER-PERP[0], BAL-PERP[0], BAL-PERP[0], BB-20210326[0], BCH[0.00000098], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCHA[.0000007], BCH-PERP[0], BNB[7.56066975], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[-4.49999999], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00017053], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00003500], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[-.10300], CLV[.082789], COIN[.008141], COMP[0.00000038], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CONV[27.05175], CONV-PERP[0], COPE[2.62125], CRV[1.9657], CRV-PERP[0], CVC-PERP[0], DEFI-20200925[0], DEFI-20210325[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[.7717], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EMB[20.71225], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000066], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETHBULL[0.00000260], ETH-PERP[0], ETHW[0.00000006], EUR[0.18], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01674418], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMEPRE[0], GMT[2.0192], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT[96.661288], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[.0000005], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC[.0000005], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2[1.50030977], LUNA2_LOCKED[3.50072278], LUNC[36035.75], LUNC-PERP[0], MAPS[.907], MATIC-PERP[0], MEDIA[.004994], MEDIA-PERP[0], MER[.0102], MER-PERP[0], MID-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-20201225[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.612975], OXY-PERP[0], PEOPLE-PERP[0], PERP[.0000015], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.018475], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.0009912], ROOK-PERP[0], ROSE-PERP[0], RSR[24.89975], RSR-PERP[0], RUNE[.1], RUNE-PERP[0], SAND[.370375], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.8344], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.69556660], SRM_LOCKED[14.49570831], SRM-PERP[0], STEP[.03432], STEP-PERP[0], STG[2.9056], STMX-PERP[0], SUSHI[.0000001], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXPBULL[0.00033993], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[10749.11139], TRX-PERP[-51042], TSLA[.00063], TSLA-20201225[0], TSLA-20210625[0], TULIP-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[60458.44], USDT[1902.95113286], USDT-PERP[0], USTC[187], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XLM-PERP[0], XPLA[25.21], XRP[5], XRPBULL[0.00000017], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000160], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00224917 | Contingent | BTC[0], BULL[0.00000083], COMPBULL[0], DEFIBEAR[0], DEFIBULL[0], ETHBULL[0], KNCBULL[0.00543304], LINKBEAR[511.65952], LINKBULL[0], USD[0.00], USDT[0.00018869], VETBEAR[0], XLMBULL[0.00000523], XRPBEAR[0], XTZBULL[0] | | |
| 00224918 | Contingent | 1INCH[604.41111205], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[150.03941146], FTT-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[43.39743538], LUNC[0], LUNC-PERP[0], SOL-PERP[0], USD[195.86], USDT[0] | | |
| 00224919 | | KIN[376710] | | |
| 00224921 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200630[0], BTC-MOVE-20200613[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200623[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200710[0], BTC-MOVE-20200714[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200726[0], BTC-MOVE-20200710[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DNL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTTRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.13558316], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.35760996], SRM_LOCKED[1.38916286], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.98], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00224922 | Contingent | BTTPRE-PERP[0], FTT[0.01224359], LUNA2[0.00156822], LUNA2_LOCKED[0.00365919], LUNC[341.48501], USD[0.00], USDT[0.00004431], XRP[.898432], XRPBULL[12000943.39428] | | |
| 00224924 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00224927 | | BTC[.00002616], LINK-PERP[0], SUSHI-PERP[0], USD[0.15], USDT[.007598] | | |
| 00224928 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], GRTBULL[0], LINK-PERP[0], NEO-PERP[0], RSR-PERP[0], SUN[.0006048], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00224931 | | ATOM[374.02518], BTC[2.240187], DOGE-PERP[0], ETHBULL[0.00092707], ETHW[.0005502], USD[0.49], USDT[0.00418702] | | |
| 00224932 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20000002[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1830.17224768], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[152.27000780], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[216.07740756], SRM_LOCKED[6193.91951006], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1020.22], USDT[1.26784017], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00224934 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210122[0], BTC-MOVE-20210210[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0.01104078], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOSBULL[1409.66999276], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIT-MARKET[1.04848973], SRM_LOCKED[0.03662689], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT[.99471751], UNI-PERP[0], UNISWAP-PERP[0], USD[9.85], USDT[20.72330500], XRPBEAR[10021], XRPBULL[123.18803], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00224935 | | TRX[.001555], USD[0.09] | | |
| 00224936 | | BEAR[43.952], BULL[0.00008298], LTC[.000564], LTCBEAR[.071003], LTCBULL[.002064], USD[0.19] | | |
| 00224937 | | ASD-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BTMX-20200925[0], DMG-20200925[0], DMG-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DOTPRESPLIT-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20201125[0], TRX-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 00224939 | | DOGE[.99107], MATICBULL[.09905], REEF[.062], SHIB[600], TOMOBEAR[1399735.39075], USD[0.23], USDT[0], WNXM[23.99544] | | |
| 00224940 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00015068], ETHBULL[0], ETH-PERP[0], ETHW[0.00015067], EUR[0.44], GRTBULL[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0.00448488], LTC-PERP[0], RAY[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-0.33], USDT[0.00004017], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00224942 | | AAVE-PERP[0], AGLD-PERP[0], AMPL[0.01625680], AMPL-PERP[0], ASD-PERP[0], ATLAS[24050.23840875], BRZ[101252.99261543], BRZ-PERP[0], BTC[0.00003000], CREAM-PERP[0], ETC-PERP[0], ETH[0.00025265], ETHW[0], FIL-PERP[0], FTM[0], FTT[1252.43874091], GALA[0], GENIE[0], LINK-PERP[0], LOOKS[.00000001], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0], PAXG[0], SHIB[0.00000001], SOL-PERP[0], SPELL[0], TRX[.000047], UNI[0], USD[0.01], USDT[1.83718182], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00224943 | | AAVE-PERP[0], ADA-PERP[0], BEAR[.0968425], BNB[.0094322], BNBBULL[0.00032236], BNB-PERP[0], BTC-PERP[0], BULL[0.00007323], EOSBEAR[.0205381], ETHBEAR[.1788445], ETHBULL[0.00095057], ETH-PERP[0], LINKBEAR[9.2951], LTCBEAR[.00036979], LTCBULL[.0665505], LTC-PERP[0], NEO-PERP[0], SXP[.009427], SXPBULL[.00006559], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00033512], VETBULL[0.00009115], XRPBEAR[.00038702], XTZBEAR[.066218], ZEC-PERP[0] | | |
| 00224944 | | BTC[.05769428], BTC-PERP[0], DOGE[5], ETH[.06276304], ETHW[0.06276303], USD[1.38], USDT[0] | | |
| 00224945 | | BTC[0], BTC-PERP[0], ETH[0.00121277], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000001] | | |
| 00224946 | | ADABULL[0], ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMPBULL[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PROM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00224948 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALPHA[.9867], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-PERP[0], CEL-20210625[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00090225], ETH-PERP[0], ETHW[0.00090224], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-20210625[0], PRIM-PERP[0], PUNDIX-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], TRX-20201225[0], TRYB-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-20210326[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00224955 | | BULL[.00006454], ETHBULL[.000607] | | |
| 00224956 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.11504645], LUNA2_LOCKED[0.26844173], LUNC[51.608676], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[27.50], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00224958 | | AVAX[0], AVAX-PERP[0], BCHBULL[0], BSVBULL[0], BTC[0], BULL[0], DOGEBEAR[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZBULL[0] | | |
| 00224963 | Contingent | 1INCH[.02044597], BTC[0.11520419], ETH[0.00024970], ETHW[0.00024970], FIDA[478.32448593], FIDA_LOCKED[73513805], FTT[155.10959149], OXY[.842946], RAY[.116776], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000044], USD[32.39], USDT[4.92997790] | | |
| 00224965 | Contingent | 1INCH-PERP[0], AAVE-PERP[562], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[599.886], BAL-20210326[0], BALBEAR[34.9841815], BALBULL[0.00083026], BAL-PERP[0], BEAR[SHIT][430863.7475], BNBBEAR[491.67282], BNBBULL[0.00014292], BNB-PERP[0], BRZ-PERP[0], BSVBULL[167665.86], BTC-PERP[0], BULL[SHIT][.00061140], CHZ[20], COMP-PERP[0], CRO[38.2976], CRO-PERP[0], DOGE[843.41068000], DOGEBULL[0.00713315], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.72792160], ETHBEAR[492392.3045], ETHBULL[0.01643412], ETH-PERP[0], ETHW[.72792162], FTT[.28830387], FTT-PERP[8.6], HBAR-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[4.60510630], LINK-20210326[0], LINKBEAR[2117890.6655], LINKBULL[150.58262897], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[54.56609784], LUNC[0], LUNC-PERP[0], SHIB[9559954], SHIB-PERP[0], SOL-PERP[0], SUSHIBEAR[2542.30824], SUSHI-PERP[0], SXPBEAR[159.8636], SXPBULL[1.48601114], TRX[.000015], TRX-PERP[0], USD[-283.23], USDT[108.87963689], VET-PERP[0], XLMBULL[.0076123], XLM-PERP[0], XRP[7.01187749], XRPBEAR[217.568713], XRPBULL[2.16356027], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | LINK[4.592295] |
| 00224968 | | AAVE-PERP[0], ADABEAR[.0815795], ADA-PERP[0], BEAR[.0122705], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], EOSBEAR[.03133085], ETHBEAR[.704075], ETHBULL[0], ETH-PERP[0], LINKBEAR[6.563095], LTCBEAR[0.00047398], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00219719], VETBULL[0.00009448], XRPBEAR[.00042262], XTZBEAR[.0790525], ZEC-PERP[0] | | |
| 00224972 | | BTC[.00007752], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[5.57], XTZ-PERP[0], YFI-PERP[0] | | |
| 00224976 | | BTC[0.00000390], BTC-PERP[0], BULL[0], COMPBULL[0], DEFIBULL[.00459908], FTT[0.52353078], GBP[0.00], MKRBULL[0.00034975], SXPBULL[0.95052670], USD[0.00], USDT[0] | | |
| 00224976 | | AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LEO-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], TRX[-0.08042189], USD[0.00], USDT[.00572685], ZEC-PERP[0] | | |
| 00224980 | | BTC[4.42655734], BTC-PERP[0], LINK-PERP[0], USD[35855.55] | | |
| 00224982 | | ALGO-PERP[0], ALPHA-PERP[0], BTC[0.02969864], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], MEDIA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.67], USDT[0.14242289], XRP-PERP[0] | | |
| 00224987 | | BEAR[.28728], USD[0.01] | | |
| 00224988 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MPS-PERP[0], NPXS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.04], XRP-PERP[0], ZIL-PERP[0] | | |
| 00224990 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00031003], VET-PERP[0] | | |
| 00224991 | | 1INCH-PERP[0], ALCX[0.00016901], ATOM-PERP[0], AVAX-PERP[0], AXS[1270.34700521], BAND-PERP[0], BTC[0.00009145], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX[.069712], DYDX-PERP[0], ETH[10.70948423], ETH-PERP[0], ETHW[10.70948422], FTT[241.83729667], FTT-PERP[0], HNT[371.854724], LINK-PERP[0], LOOKS[1813.827365], LOOKS-PERP[0], LUA[.09142], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[2370.77451663], RAY-PERP[0], RUNE[2092.5556935], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[10.869], SRM[594.7025], STEP[19713.347541], SUSHI[5948.5962975], SUSHI-PERP[0], UNI-PERP[0], USD[1196.39], USDT[0.06268474], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00224992 | | ADA-PERP[0], USD[-1.46], USDT[8.77] | | |
| 00224993 | | FTT-PERP[0], LTC-PERP[0], MKRBULL[.005876], TRX[.000777], USD[0.04] | | |
| 00224994 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.02230058], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.06], USDT[26.29651902], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00224996 | | ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BTC[0], BTC-MOVE-20200623[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.19947185], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], SOL-PERP[0], SRM[.94006], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.07], USDT[0.17048486], XTZ-PERP[0] | | |
| 00224998 | Contingent | BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[-0.00000001], FTT-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL[0.07312619], SOL-PERP[0], SRM[.73812721], SRM_LOCKED[4.84543194], SRM-PERP[0], SXP-PERP[0], USD[2.43] | | |
| 00225001 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[2703919.85], ALPHA-PERP[0], ASD-PERP[0], ATOMBULL[1148.69695], BALBULL[2], BCHBULL[11], BNB[.00000001], BSVBULL[1080933.2], BTC-PERP[0], COMPBULL[.0198062], DENT-PERP[0], DOGEBULL[.50290443], DOGE-PERP[0], EOSBULL[254052.7302], ETH[0], FTM-PERP[0], GALA-PERP[0], GRTBULL[1.99981], IMX-PERP[0], KIN-PERP[0], KNCBULL[1.99962], LINKBULL[123.97986000], LOOKS-PERP[0], LTCBULL[3], LUNA2[0.15895006], LUNA2_LOCKED[0.37088478], LUNC-PERP[0], MATICBULL[573.625902], MATIC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHIBULL[1208065.724], SXPBULL[7219], THETABULL[1], TLM-PERP[0], TOMOBULL[74008.138], TRX[.559597], USD[5.47], USDT[0.00000001], VETBULL[199.778796], VET-PERP[0], XLMBULL[1.11, XRPBULL[1.12], XRP-PERP[0], ZRX-PERP[0] | | |
| 00225005 | | AVAX[30.887652], BTC[0.00654553], ETH[1.17564863], ETHW[1.17564863], FTT[2.06883837], TRX[.000001], USD[0.00], USDT[0.62482651] | | |
| 00225008 | Contingent | ADA-PERP[0], APE-PERP[0], APT[25.50471891], APT-PERP[0], AVAX[10.30027625], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[19.60809980], BNB-PERP[0], BTC[0.48171359], BTC-PERP[0.07130000], CAKE-PERP[0], COPE[4793.233676], CRV-PERP[0], DOGE-PERP[0], ETH[10.12782312], ETH-PERP[0], ETHW[10.10953739], FIDA-PERP[0], FTT[278.93348588], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[77.41], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], SLND[35.981689], SLV[56.17769103], SOL[153.25063052], SOL-PERP[0], SRM[1433.36227141], SRM_LOCKED[21.63823899], SRM-PERP[0], STEP[195.000975], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-22332.16], USDT[0.00225531], XRP-PERP[0], ZIL-PERP[0] | | BTC[.015408] |
| 00225009 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], USD[0] | | |
| 00225011 | | BTC[0.00009606], BTC-PERP[0], USD[8.92] | | |
| 00225015 | | ETH[.8], ETHW[.8] | | |
| 00225021 | | ETHBEAR[.07185], SOL[.045], USD[1.13], USDT[0.43798941] | | |
| 00225025 | Contingent | SRM[5.64596447], SRM_LOCKED[31.95403553], USD[5693.39] | | |
| 00225030 | | BNT-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[7.38], USDT[0] | | |
| 00225033 | | BTC-MOVE-20201127[0], USD[1.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00225036 | | RUNE[.05], RUNE-PERP[0], USD[3.41], USDT[0] | | |
| 00225037 | | NFT (290910270570139388/FTX AU - we are here! #53604)[1], NFT (319510414537332469/FTX EU - we are here! #257816)[1], NFT (323878055669369787/FTX EU - we are here! #257759)[1], NFT (331242861197070066/The Hill by FTX #9751)[1], NFT (407542381702478592/FTX Crypto Cup 2022 Key #4838)[1], NFT (468804143797112392/FTX EU - we are here! #241930)[1], NFT (516209515253306740/FTX EU - we are here! #53634)[1] | | |
| 00225042 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00225043 | Contingent | AMPL[0], BEAR[0], BTC[0], BULL[0.00043882], DEFI-PERP[0], ETHBULL[0], LUNA2[0.00689770], LUNA2_LOCKED[0.01609464], LUNC[.005428], USD[0.01], USDT[0], USTC[.9764] | | |
| 00225045 | Contingent | BNB[0], BTC[0], ETHW[0], FTT[93.75589062], LUNA2[0.91543543], LUNA2_LOCKED[2.12737227], USD[254.42], USDT[0] | Yes | |
| 00225050 | Contingent | BTC[0.00000022], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00000571], ETH-PERP[0], ETHW[0.00000569], FTT[0.00000000], LUNC-PERP[0], SOL[.00492629], SRM_00644522], SRM_LOCKED[5.58478354], UNI[0.00317700], UNI-PERP[0], USD[122.20], USDT[0.00000001] | | |
| 00225053 | Contingent | BAL[.00538], BTC[0], COPE[27.9911555], CRV[.02171], ENS[.00000001], ETH[0], ETHW[49.61829050], EUR[0.00], FTT[150.94069], LTC[0.00915866], RAY[.8598145], SOL[0], SRM_4849523], SRM_LOCKED[1.02901498], USD[0.00], USDT[3616.06381293] | | |
| 00225057 | | 1INCH-PERP[0], ALGO-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB[0.00074153], BNB-PERP[0], BSV-PERP[0], BTC[1.34546626], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[19.44885871], ETH-PERP[0], ETHW[19.44885871], EXCH-PERP[0], FIL-PERP[0], FTT[418.16567747], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], SOL[44.47072686], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-15898.72], USDT[2.93856514], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00225058 | Contingent, Disputed | BTC[0] | | |
| 00225063 | | USD[4.96] | | |
| 00225064 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-20210625[0], BTC-PERP[0], DRGN-PERP[0], ETH[0], ETH-20211231[0], FTT[0.00000001], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], PAXG-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[45096.01], VET-PERP[0], XRP-PERP[0] | | |
| 00225071 | Contingent | AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-20201225[0], AVAX-20210326[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20201225[0], DMG-PERP[0], DOT-PERP[0], ETHW[9.65859556], FIL-20210326[0], FLM-PERP[0], FTT[307.88321592], GRT-PERP[0], KNC-PERP[0], LEND-20201225[0], LINK-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20201225[0], SNX-PERP[0], SOL[239.91494544], SOL-20210326[0], SOL-PERP[0], SRM[2.61513282], SRM_LOCKED[12.38486718], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], THETA-20201225[0], THETA-PERP[0], TOMO-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00008584], WAVES-PERP[0], XLM-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00225072 | | DOGE-PERP[3], TRX[.900002], USD[-0.66], USDT[.7255745], XRP-PERP[0] | | |
| 00225073 | | ADA-PERP[0], BTC[.00060127], COMP-PERP[0], USD[-2.94] | | |
| 00225075 | | ATOM-20200626[0], ATOM-20200925[0], ATOM-PERP[0], BTC[0], USD[0.00] | | |
| 00225077 | Contingent | BLT[6], BTC-MOVE-20210630[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETH-20200925[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[12.51765805], SRM_LOCKED[.39625865], SUSHI-20200925[0], SXP[.00749985], SXP-PERP[0], USD[1.51] | | |
| 00225079 | | BNB[.00000001], LTC[131.77026747], TRX[.001555], USDT[0] | | |
| 00225082 | | USD[3.03], USDT[0.00012976] | | |
| 00225083 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LEND-PERP[0], LUA_07494], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.07], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00225085 | | ETHBEAR[.94] | | |
| 00225086 | Contingent | ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.40818575], LINK-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (505168092052379815/FTX Crypto Cup 2022 Key #21918)[1], NFT (511727123109398840/The Hill by FTX #40093)[1], RSR[0], SOL[0], SRM[4.69308277], SRM_LOCKED[758.9015791], STEP[.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[5502.75], USDT[0.00000001], VET-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USD[5477.45] |
| 00225087 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], EOS-PERP[0], ETC-PERP[0], TRX-PERP[0], USD[85.15] | | |
| 00225090 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.88], USDT[0.00000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00225092 | | BTC[.00002116], BTC-PERP[0], USD[0.00] | | |
| 00225095 | | ADABEAR[.00958], ADABULL[.00000091], ALGOBULL[536462.82], ATOMBULL[.88283], BALBULL[.783], BEAR[832.2], BSVBULL[.02078], BTC-MOVE-20200618[0], DOGEBULL[.4044544], FTT[3.7], LINA[9.766], LINKBULL[1.00002446], MATIC-20200925[0], MATICBEAR[70670], MATICBULL[.55.626], MATIC-PERP[0], SUSHIBULL[.294.767018], SXPBEAR[66.905964], SXPBULL[0.37714660], TOMOBULL[82.9477619], TRX[.000135], TRXBULL[9.8353], USD[0.40], USDT[0], VETBULL[9.1784], XRPBULL[9.998], XTZBULL[.0002853], ZECBULL[.08898] | | |
| 00225096 | | BTC[0] | | |
| 00225098 | Contingent | BNB[45.930812], BNB-PERP[0], BTC[1.21916320], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00034], ETH-PERP[0], ETHW[1.89134], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.39363238], LUNA2_LOCKED[0.91847555], LUNC[85714.28], LUNC-PERP[0], MASK-PERP[0], NFT (306631684233880609/Rich Dog #4)[1], NFT (374581977758089456/Crypto Ape #226)[1], NFT (408717910203581941/Crypto Ape #89)[1], NFT (441669007991589234/Crypto Ape #42)[1], NFT (496034223537285532/Rich Dog #5)[1], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-3257.39], USDT[9.05786775], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00225104 | Contingent | BRZ[200.12933094], BTC[0.00000612], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], ETH-0325[0], FTT[0], PAXG[0], PAXG-PERP[0], SRM[.03993024], SRM_LOCKED[4.94280077], USD[0.00], XAUT-PERP[0] | Yes | |
| 00225106 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], BYN-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DFL[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07323004], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[20471629], LUNA2_LOCKED[0.47767134], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.63793572], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20200925[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.93], USDT[0.00000000], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00225107 | | BULL[0], BVOL[0], ETHBULL[0], LINKBULL[.0], USD[0.01], USDT[0] | | |
| 00225110 | | AMPL-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[13.20062418], FTT-PERP[0], LINK-PERP[0], LUA[488.45487474], OXY[88], RAY[15.16583125], SOL[-0.00018828], SOL-PERP[0], SRM[23], SXP-PERP[0], TOMO[0], TRX[.000002], USD[3.39], USDT[35.25876070], XAUT-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00225112 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00012674], ETH-PERP[0], ETHW[0.00013673], EUR[0.00], FTT[0.02779378], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.17], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00225114 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], ETC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[5.75966855], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.0134477], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-4ERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[10.25094172], SRM_LOCKED[ 19307355], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.44], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00225115 | | ADA-PERP[0], ALGO-PERP[0], BEAR[.04655], BNBBULL[0.00000826], BTC[.00008572], BTC-PERP[0], EOSBULL[535.92459], EOS-PERP[0], ETC-PERP[0], ETHBULL[.0000032], ETH-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHIBULL[.03926], SUSHI-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00575295], USDT-PERP[0] | | |
| 00225116 | | AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0507[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0602[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[750.61], USDT[250.00000001], USDT-PERP[0] | | |
| 00225119 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[2.00220344], SRM_LOCKED[.00217976], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.69], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00225122 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0.00000004], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00225123 | | USD[0.00] | | |
| 00225124 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00872873], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00328024], LUNA2_LOCKED[0.00765390], LUNC[714.28], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0092552], SOL-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00004422], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00225127 | | USD[0.13], USDT-PERP[0] | | |
| 00225132 | Contingent | ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BICO[.45069082], BIT[.17076305], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGEBULL[56.10500000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00081731], ETHBULL[0], ETH-PERP[0], ETHWI[0.00081734], FLOW-PERP[0], FTT[26.45947474], GLMR-PERP[0], GODS[.06961828], GOG[.17673427], GRTBULL[.1], HBAR-PERP[0], IMX[.02888888], IMX-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00655255], LUNA2_LOCKED[101.43812829], LUNC[682.735858], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SXP-PERP[0], USDT[141.04], USDT-PERP[0], USDT[0.00432448], USTC[.927546], USTC-PERP[0], XRP-PERP[0] | | |
| 00225135 | | ADABULL[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0], BTC-MOVE-20200610[0], BTC-MOVE-20200621[0], BTC-MOVE-20200728[0], BTC-MOVE-20200804[0], BTC-PERP[0], COMP[.00000001], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00459167], HNT-PERP[0], KNCBEAR[.00000001], LEOBEAR[0], LRC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NFT [294225676661759774/FTX EU - we are here! #230847][1], NFT [296877728705450780/FTX EU - we are here! #230822][1], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBEAR[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VETBULL[0], XTZ-PERP[0] | | |
| 00225137 | Contingent | AAVE[.00000001], AAVE-PERP[0], AMPL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DAI[.00000001], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM[.00000002], FTT[0.00000003], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.00000001], SNX[.00000001], SOL[.00000001], SOL-PERP[0], SRM[.19314327], SRM_LOCKED[2.54168596], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[410.20], USDT[0.00000001], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00225139 | | BRZ[4000], BTC[0], NFT [305572758914993319/95porcentofutebol #3][1], USD[0.94] | | |
| 00225141 | Contingent | BAO[9993.35], FIDA[.00008928], FIDA_LOCKED[.03410603], LTC[0.08359273], OXY[7.99468], RAY[3.00129048], TRX[.000002], USD[3.44], USDT[2.11927381], USDT-PERP[0] | | USD[3.35], USDT[2.113365] |
| 00225143 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.00003], TRX-PERP[0], USD[415.35], USDT[0], XRP-PERP[0] | | |
| 00225144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], COMP-20200925[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00084370], SOL-20200925[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00225145 | Contingent | 1INCH[6286.5598], 1INCH-0325[0], 1INCH-PERP[0], AAVE[741.447458], AAVE-PERP[-3.78999999], ADA-0325[0], ADA-0625[0], ADA-1230[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[20651], AGLD[146.7], AGLD-PERP[16.39999999], ALCX-PERP[-44.20899999], ALGO[51322.8002], ALGO-0325[0], ALGO-20211231[0], ALGO-PERP[-2872], ALICE-PERP[200.20000000], ALPHA[1318], ALPHA-PERP[0], ALT-PERP[-1.65600000], ANC-PERP[0], APE[13144.11707168], APE-PERP[3582.80000000], APT[8792.04853], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[854923.412], ATLAS-PERP[-358850], ATOM[7889.36119], ATOM-0325[0], ATOM-PERP[-101.09000000], AUDIO-PERP[11068.90000000], AURY[1.9841], AVAX[12665.73249033], AVAX-0325[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[67673.20000000], AXS[5149.33359328], AXS-PERP[31.99999999], BADGER-PERP[-41.66000000], BAL-PERP[-45.11000000], BAND-PERP[-2302.90000000], BAO-PERP[0], BAT-PERP[0], BCH[367.5214316], BCH-0325[0], BCH-20211231[0], BCH-PERP[-78.59099999], BIT[0.177], BIT-PERP[0], BNB[8295.70297305], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[2.39999999], BNT-PERP[-972.30000000], BOBA[69361.59838], BOBA-PERP[-8684.40000000], BRZ[549948.49417091], BRZ-PERP[0], BSV-0325[0], BSV-PERP[-0.33999999], BTC[204.29722812], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.03699999], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[5390.31499999], BTTPRE-PERP[0], BULL[528.66213442], C98-PERP[2934], CAKE-PERP[-2.39999999], CEL[18371.74935], CEL-0930[0], CEL-1230[0], CELO-PERP[2213.19999999], CEL-PERP[0], CHR-PERP[-2389], CHZ[107494.994], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[1322.50000000], COMP[83.61674915], COMP-0325[0], COMP-PERP[-6.18129999], CONV-PERP[0], COPE[-6562], CREAM-PERP[17.53000000], CRO[379.06], CRO-PERP[-21490], CRV[84827.721], CRV-PERP[5266], CVC-PERP[0], CVX-PERP[851.40000000], DAI-PERP[0], DAWN-PERP[-622.80000000], DEFI-0325[0], DEFI-PERP[0], DENT-PERP[833100], DKNG-0624[0], DODO-PERP[-295.50000000], DOGE[3412726.68719879], DOGE-0325[0], DOGE-0624[0], DOGE-1230[2214], DOGE-20211231[0], DOGEBEAR2021[0.171137], DOGEBULL[388250.272], DOGE-PERP[39808814], DOT[19000.2251], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[88487.50000000], DRGN-PERP[0], DYDX[53202.2998], DYDX-PERP[-674.89999999], EDEN-0325[0], EDEN-PERP[0], EGLD-0325[0], EGLD-PERP[52000000], ENJ[.4537], ENJ-PERP[-1], ENS-PERP[67.18000000], EOS-0325[0], EOS-0930[0], EOS-1230[0], EOS-PERP[2614.30000000], ETC-PERP[9.19999999], ETH[634.58371877], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[1.00900000], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[12395.46138317], ETH-PERP[50918.40999999], ETHW[6649.19594464], ETHW-PERP[0], EUR[5035.27], EUR[2710], EXCH-PERP[0.04499999], FIDA-PERP[641], FIL-0325[0], FIL-PERP[-87.60000000], FLM-PERP[-0.00999999], FLOW-PERP[0.04999999], FLUX-PERP[0], FTM[252313.98452406], FTM-PERP[174], FTT[203674.09003182], FTT-PERP[27742.19999999], FXS[5805.12475], FXS-PERP[321.89999999], GALA[818724.011], GALA-PERP[5-560], GAL-PERP[0], GLMR-PERP[37158], GMT[64285.2216], GMT-PERP[-1416], GRT[78975.4905], GRT-0325[0], GRT-PERP[493], GST-PERP[90.00000001], HBAR-PERP[-1], HNT-PERP[0], HOT-PERP[0], HT-PERP[2359.21999999], HUM-PERP[0], ICP-PERP[26.58000000], ICX-PERP[0], IMX-PERP[3282], INJ-PERP[0], IOST-PERP[-1], IOTA-PERP[17481], JASMY-PERP[5800], JPY[17409983.10], JST[3.428], KAVA-PERP[-2810.19999999], KLAY-PERP[0], KNC[8291.73548000], KNC-PERP[-842.50000000], KSHIB[10.001], KSHIB-PERP[10662.5], KSM-PERP[-500], MAGIC-PERP[0], LDO[23666.8094], LDO-PERP[0], LEO-PERP[37], LINA-PERP[2999920], LINK[12619.99473125], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[-1455.60000000], LOOKS[57108.2983], LOOKS-PERP[171323], LRC-PERP[1800], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20211231[0], LTC-PERP[16651.68000000], LUNA2[1210.39015537], LUNA2_LOCKED[2824.24369584], LUNA2-PERP[0], LUNC[1583722.238123], LVN-PERP[0.00000198], MANA[66449.1972], MANA-PERP[749], MAPS-PERP[12875], MATIC[224751.6541], MATICBULL[140161.06894], MATIC-PERP[9344], MID-0325[0], MID-PERP[0.20299999], MINA-PERP[4881], MKR-PERP[-1.01999999], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[-402.80000000], NEAR[44341.00533], NEAR-PERP[330.70000000], NEO-PERP[-129.50000000], OKB-PERP[0], OMG[331.2635], OMG-0325[0], OMG-0624[0], OMG-0930[0], OMG-1230[0], OMG-20211231[0], OMG-PERP[270.10000000], ONE-PERP[3.5], OP-PERP[253.60000000], PAXG[1416], PAXG-PERP[0.00999999], PEOPLE-PERP[5-360], PERP[0.07634], PERP-PERP[5318.79999999], POLIS[15447.61515], POLIS-PERP[18.70000000], PRIV-PERP[0], PROM-PERP[879.36999999], PUNDIX-PERP[-5783.20000000], PYTH_LOCKED[58333333], QTUM-PERP[47.80000000], RAMP-PERP[0], RAY[99692.2318], RAY-PERP[291], REEF-0325[0], REEF-PERP[826240], REN-PERP[-2105], RNDR[5175.82226], RNDR-PERP[-3141.60000000], RON-PERP[-2902.39999999], ROOK-PERP[0], ROSE-PERP[147433], RSR[9076210], RSR-PERP[-10], RUNE[9716.20561875], RUNE-PERP[2896.69999999], RUN-PERP[0], SAND[58512.6156], SAND-PERP[0], SC-PERP[300], SCRT-PERP[5856], SHIT-0325[0], SHIT-PERP[0], SLP[1.345], SLP-PERP[42280], SNX[12705.1326], SNX-PERP[124.60000000], SOL[30520.36840643], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[-906.32999999], SPELL[17806701.65], SPELL-PERP[-171800], SRM[13545.16944107], SRM_LOCKED[36173.18210893], SRM-PERP[1.50000000], STEP-PERP[0], STG-PERP[-0.00700000], STETH[60.60347363], STG[80689.0099], STG-PERP[0], STMX-PERP[0], STORJ-PERP[-0.03955000], STX-PERP[0], SUN[373267.5756788], SUSHI[19168.448375], SUSHI-0325[0], SUSHI-PERP[49.5], SXP[10047], SXP-0325[0], SXP-PERP[-0.00030000], THETA-0325[0], THETA-PERP[588.90000000], TLM-PERP[-154], TOMO[8114.51314], TOMO-PERP[-21101.49999999], TONCOIN[8308.49009], TONCOIN-PERP[63112.89999999], TRU[2406], TRU-PERP[5529059], TRX[610378.659503], TRX-0325[0], TRX-0624[0], TRX-PERP[21101.49999999], TRX-1230[0], TRX-PERP[9.91562], TRYB[112878.79414], TRYB-PERP[172711], TULIP-PERP[0], UNI[19328.04979], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-1230[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[36.19999999], UNISWAP-PERP[0], USD[-39328051.90], USDT[1294856.47952837], USTC[101.61278828], USTC-PERP[0], VET-PERP[18841], WAVES-0325[0], WAVES-PERP[25.5], WBTC[19.68995024], XAUT-PERP[0], XEN-PERP[0], XLM-PERP[-5946], XMR-PERP[1.32000000], XRP[607588.888439], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[532481], XTZ-0325[0], XTZ-PERP[-214.80700000], YFI[7.24731865], YFI-0325[0], YFII-PERP[0], YFII-PERP[-0.12100000], ZEC-PERP[119.90000000], ZIL-PERP[0] | | |
| 00225148 | | BTC[0], BULL[0], USD[25.00] | | |
| 00225149 | | BTC[0], USDT[0.25137142] | | |
| 00225151 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA[3.8398], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00855268], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.00000022], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00225152 | | AGLD[5613.9], ALPHA[12019.9696], ASD[1094.6], ATOM[377.24240161], AVAX[199.7], BADGER[228.73], BCH[6.592], BICO[729], BNB[14.39937186], BNT[880.84742384], BTC[0.80049526], COMP[51.48339731], CRV[1], DENT[326500], DOGE[18911], DOT[23.83978441], ETH[14.19831374], ETH-0930[0], ETHW[100.29447643], FTM[491.86645], FTT[41.58224634], GRT[11452], JOE[5912], LINA[94700], MOB[0.49944469], MTL[756.2], NEXO[1122], PERP[1690.7], PROM[129.4], RAY[5478.17114809], REN[4463.9738712], RSR[52942.93415629], RUNE[149.30257390], SAND[2700], SKL[9479], SOL[25.83076040], SRM[1421], STMX[133789.0614], SXP[11440], TLM[64752], USD[9931.04], USDT[0.00243854], WRX[6252] | | BNT[4.51281262], RSR[53.17158756] |
| 00225156 | Contingent | ADABULL[0], AVAX-PERP[0], BEAR[509], BTC[0], BULL[0.00331140], BULLSHIT[0], DOGEBULL[0], ETH-PERP[0], LUNA2[0.00240433], LUNA2_LOCKED[0.00561012], LUNC[523.55], MATICBULL[975475.36000000], SHIB[0], SNX[.07478], USD[0.00], USDT[0.00000001], VETBULL[0], XRPBULL[276.6] | | |
| 00225158 | Contingent | BTC[0], FIDA[0], FTT[0.03555511], IND[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], NFT (335951023656679297/Netherlands Ticket Stub #196?)[1], NFT (341837914876885320/FTX Crypto Cup 2022 Key #5731)[1], NFT (430677767957756450/FTX EU - we are here! #39457)[1], NFT (433825717592731594/FTX AU - we are here! #45206)[1], NFT (438512805835145557/Japan Ticket Stub #1749)[1], NFT (498506995544813008/The Hill by FTX #7920)[1], NFT (534636986634991680/FTX EU - we are here! #45031)[1], SOL[0], TRX[0.00001300], USD[0.04], USDT[0] | | |
| 00225161 | | APT[0], ATLAS[0], BTC[0], FTT[11.56038350], GALA[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00225163 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0009285], ETH-PERP[0], ETHW[0.00092849], FLM-PERP[0], FTT[0], HOLY[2.9994], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SUSHI-PERP[0], SXP[.04885398], SXP-PERP[0], TOMO-PERP[0], TRX[.59534823], UNI-PERP[0], USD[418.27], USDT[0.00108047], XRP-PERP[0], XTZ-PERP[0] | | |
| 00225176 | | BTC-PERP[0], USD[0.01], USDT[0.00276324] | | |
| 00225179 | | THETA-PERP[0], USD[0.00], USDT[0.00002327] | | |
| 00225181 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM[.00349431], AVAX[.02], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-PERP[0], CEL-PERP[0], COIN[.00000001], CRO-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.00031864], ETH-PERP[0], ETHW[.00031864], FLM-PERP[0], FTT[0.04962773], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], LINA-PERP[0], LUNA2_LOCKED[0.00669454], LUNA2-PERP[0], LUNC[.0074889], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (416608035935457956/The Hill by FTX #2125?)[1], OP-PERP[0], ORBS-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.00000001], SXP-PERP[0], TRX[.001565], TRX-PERP[0], USD[0.01], USDT[0.00004891], USTC[.406129], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00225184 | Contingent | APE[.014155], BTC[2.93822694], ETH[17.27002697], ETHW[17.27002697], FIDA[.005985], FTT[192.37956104], LTC[.0002617], SOL[535.29449281], SRM[148.11085206], SRM_LOCKED[54.28572348], USD[7.59], USDT[788.10566476], USDT-PERP[0], XRP[14628.046271], XRP-PERP[0] | | |
| 00225187 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00002711], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-20200925[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[.9132], SOL-20210326[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.61], USDT[0.00415225], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00225190 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00225194 | | ATLAS[6249.86808], BNB-PERP[0], BTC[.00000333], BTC-PERP[0], BULL[0.01993542], CRO[9.99224], ETH-PERP[0], EUR[0.00], SHIB-PERP[0], TRX[.000002], USD[0.26], USDT[0.00616028] | | |
| 00225195 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-WK-0812[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.43], FTM[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00802000], SOL-PERP[0], SUSHI-PERP[0], USD[26800.75], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00225196 | | 1INCH[0.00000001], ALT-PERP[0], BNB[0], BNT[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DOGE[0], FTT[0], HT[0], LEO[0], LTC[0], MID-PERP[0], OKB[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000001], WRX[0], ZRX[0] | | |
| 00225198 | | BNB[0.03537623] | | BNB[.034732] |
| 00225200 | | FTT[25], NFT (31309077436410626B/FTX Crypto Cup 2022 Key #12976)[1], USD[916.86] | | |
| 00225201 | Contingent | AAVE[0.00430712], AAVE-PERP[0], ADA-PERP[0], AGLD[147.3], ALCX[.001], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM[4.59992628], ATOM-PERP[0], AVAX[12.8], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00055288], BCH-PERP[0], BICO[18], BNB[0.24998526], BNB-PERP[0], BSV-PERP[0], BTC[0.00010000], BTC-20200620[0], BTC-20200928[0], BTC-20201025[0], BTC-20210625[0], BTC-PERP[0], COMP[.0035], COMP-PERP[0], CRV[1], CRV-PERP[0], DENT[8600], DOGE[896], DOGE-20200626[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00112168], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.013125], FIDA[0.03345], FIDA-PERP[0], FIL-PERP[0], FTM[.9992628], FTT[1.0210858], FTT-PERP[0], GRT[.02782], GRT-PERP[0], HNT[.000713], HXRO[1], KAVA-PERP[0], KNC[.04278], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], MATIC-PERP[0], MKR-PERP[0], MOB[.5], MTL[26.1], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], OXY-PERP[0], PERP[.2], PROM[4.46], PUNDIX[25.6], RAY-PERP[0], REN[136.0135256], ROOK-PERP[0], RSR[.0701], RSR-PERP[0], RUNE[5.2], RUNE-PERP[0], SAND[863], SNX[.000254], SNX-PERP[0], SOL-PERP[0], SPELL[100], SRM[.86988982], SRM_LOCKED[78.20731142], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000753], TRX-PERP[0], UNI-PERP[0], USD[3662.66], USDT[0.00013388], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00225203 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00225205 | | ETHBULL[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00225207 | | BNB-PERP[0], CAKE-PERP[0], LINA-PERP[0], ONT-PERP[0], TRX[.000001], USD[-0.07], USDT[4.51736890] | | |
| 00225208 | | BNB[0], ETH[0.00005533], ETHW[0.00005534], MATIC[0], USD[0.00], USDT[0.00000102] | | |
| 00225209 | | USD[10.91] | | |
| 00225216 | | BEARSHIT[.0009993], BTC-PERP[.0001], BULLSHIT[.00009993], USD[2.67] | | |
| 00225217 | Contingent | BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT[0], KIN[0], LUNA2[0.15507003], LUNA2_LOCKED[0.36183007], LUNC[33766.82630005], LUNC-PERP[0], RAY[.00000001], RUNE-PERP[0], SOL-PERP[0], STEP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00225218 | | BAT[.69624335], BTC[0], BTC-PERP[0], CEL[.0739], ETH-PERP[0], USD[0.00] | | |
| 00225219 | | ADA-PERP[0], BTC[.00001538], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[2.85], XTZ-PERP[0] | | |
| 00225220 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GBTC[20], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0.00000002], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[13.68774638], SRM_LOCKED[153.94839416], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00225221 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.0008057], BTC-PERP[0], CEL[.0128], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04384198], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-20211231[0], PAXG[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.05], USDT[0.04212915], USDT-PERP[0], XRP-PERP[0] | | |
| 00225222 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM[692.60346250], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BIDEN[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000002], BTC-PERP[0], CARLSEN2021[0], COMP-PERP[0], DEMSENATE[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[1.78200891], ETH-20211231[0], ETH-PERP[0], ETHW[.00200001], EUR[100.00], FIDA-PERP[0], FLOW-PERP[0], FTT[150.00920502], FTT-PERP[0], GST-PERP[0], HOLY-PERP[0], KNC-20200626[0], KNCBEAR[0], KNC-PERP[0], LEO[600], LEO-PERP[.600], LIKE[1], LOGAN2021[0], LTC[0], LTC-20211231[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA[0.000007266157/GSBF's Life #1][1], NFT (56572163685989114/Travis Scott Blink Of An Eye Tee #7)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PFE[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[2.29198422], SRM_LOCKED[1980.5692261], SRM-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], USD[15333.29], USDT[1.00000004], USDT-20200626[0], USTC[0.00000001], USTC-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00225223 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.90], USDT[0], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00225225 | | AAVE-PERP[0], ADA-PERP[0], BNB[0.00000001], BNB-20200626[0], BNB-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIT-20210320[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-PERP[0], USD[2.13], XRP-PERP[0] | | |
| 00225226 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09415550], ETH-PERP[0], ETHW[0.09390025], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[31.75841356], FTT-PERP[0], GRT-PERP[0], HARD-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[1.24744896], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL[4.99735488], SOL-PERP[0], SRM[64.13481308], SRM_LOCKED[0.48596064], SUSHI[50.05217718], SUSHI-PERP[0], THETA-PERP[0], TLM[350.32776489], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[54.72], USDT[130.15796592], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRPBULL[7299.4585], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00225227 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00225228 | Contingent | AAVE-0325[0], AAVE-20211231[0], AAVE-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALEPH[7895], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[8], C98-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[1000], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM[.54868353], SRM_LOCKED[316.69618583], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], USDI-120269.42], USDT[0], XRP-20211231[0], XRP-0325[0], XTZ-20210924[0], XTZ-PERP[0], YFI-0325[0], YFI-20211231[0] |  |  |
| 00225230 |  | BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.20], VET-PERP[0] |  |  |
| 00225232 |  | BULL[0.00003348], EOSBEAR[.0247123], USD[0.00] |  |  |
| 00225235 |  | DOGE-PERP[3854], USD[-91.64] |  |  |
| 00225239 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0] |  |  |
| 00225242 |  | BTC-PERP[0], USD[0.00] |  |  |
| 00225245 |  | USD[3.80], USDT[0.00004767], USDT-PERP[0] |  |  |
| 00225257 |  | APT[0], BNB[0], ETH[0], SOL[0], USDT[0.00001416], USTC[0] |  |  |
| 00225266 | Contingent | AAVE-PERP[0], AMPL[0.01596226], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ-PERP[0], BTC[1.29698976], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COIN[.005356], CRO[80], DAWN[.09986], DAWN-PERP[0], DOT[147.94316], ETH[8.55298695], ETH-PERP[0], ETHW[0.06556626], FTM-PERP[0], FTT[.04075076], GALA[50], GALA-PERP[0], GRT[2449.77556], KNC-PERP[0], LINK[.7], LOOKS[.17959375], LOOKS-PERP[0], LUNA2_LOCKED[0.72230204], LUNC[87406.91], MATIC[2.24816337], MCB-PERP[0], MTA[.9978], MTA-PERP[0], OKB[11], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[1.01], TRX[400.000001], USD[205.31], USDT[0.71902214] |  |  |
| 00225276 |  | BEAR[.0779], LINKBULL[0.00073491, USDT[0] |  |  |
| 00225278 |  | C98-PERP[0], ENJ-PERP[0], LINKBEAR[4000000], RSR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.03], USDT[0] |  |  |
| 00225280 |  | AMPL[0], FTT[25], RAY[0], USD[34.42] |  |  |
| 00225284 |  | ETH-PERP[.02], USD[-13.47] |  |  |
| 00225286 |  | ADABULL[0.00008032], BEAR[.0690455], BTC[0], BULL[0.00009398], BVOL[0.00009343], EOSBULL[1.45842605], ETHBEAR[.905236], ETHBULL[0.00000635], LINKBEAR[1147.836181], LINKBULL[0.00003388], LTCBULL[.011, USD[25.96], USDT[0.91995925], XTZBEAR[.047921], XTZBULL[0.00007302] |  |  |
| 00225288 |  | BTC[.00405505], USD[-4.20], USDT-PERP[0] |  |  |
| 00225294 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0314[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.0019248], FIDA_LOCKED[.73527771], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000009], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[10.16778753], SRM_LOCKED[183.59139301], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TULIP-PERP[0], UNI-PERP[0], USD[2517.28], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 00225295 | Contingent | ATLAS[486.78461577], AUDIO[75.9545], AURY[23], AVAX[0], BNB[126.99940308], BRZ[0], BTC[0.00276474], BTC-20200925[0], CHZ[9.86], COMP[.00001172], ETH[0], ETHW[0], FXS[10.3], GAL-A8127.69, LOOKS-PERP[0], LUNA2[4.24971980, LUNA2_LOCKED[9.91601288], POLIS[210], SAND[138.40280058], SLP[200], USDI-0.31], USDT[0] |  |  |
| 00225300 |  | BADGER[.00989], BADGER-PERP[0], USD[0.00] |  |  |
| 00225301 |  | THETA-PERP[0], USD[0.00] |  |  |
| 00225303 |  | THETA-PERP[0], USD[0.00] |  |  |
| 00225308 |  | BSVBEAR[.0614565], DOGEBEAR[0.00024117], ETH[.00000001], ETHBEAR[.8947575], ETHBULL[0], KNCBEAR[0.00002551], LINKBEAR[3.07633025], LINKBULL[0.00008658], SUSHIBULL[.0395235], UNI-PERP[0], UNISWAPBULL[0], USD[0.24], USDT[0.00795399] |  |  |
| 00225313 | Contingent | 1INCH[249.52907592], AVAX-PERP[0], BCH[6.53466554], BTC[0.73190327], BTC-PERP[0], ETH[3.13241094], ETH-PERP[0], ETHW[3.12612230], EUR[0.00], FIDA[150], FTT[25.08331049], HNT[170.37365], KNC-PERP[0], LINK[101.82836192], LTC[20.21467441], MATICBULL[200], OXY[330], RAY[129.24956737], SAND[3999.99665065], SOL[150.44206501], SOL-PERP[0], SRM[397.53604559], SRM_LOCKED[9.89246171], SRM-PERP[0], SXP[265.13144106], THETABULL[.14], USD[-1751.89], USDT[-574.13090985], WRX[634.59039325] |  |  |
| 00225320 |  | BTC-PERP[0], USD[0.01] |  |  |
| 00225331 |  | ETHBULL[.000341] |  |  |
| 00225354 |  | BTC-PERP[0], LINK-PERP[0], MID-PERP[0], USD[0.46], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00225355 |  | ASD[590], USD[0.25] |  |  |
| 00225356 |  | 0 |  |  |
| 00225357 |  | BVOL[0.75342223], DEFIBULL[0.00000492], DOGEBEAR[.0005608], ETHBULL[.0009866], LINKBULL[.0000029], USD[0.03], USDT[.008265] |  |  |
| 00225358 |  | BULL[0], USD[0.00], USDT[0] |  |  |
| 00225369 |  | ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000392], ETH-PERP[0], ETHW[0.00000302], FTT[.00000001], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], USD[323.68], XRP[0], XRP-PERP[0] |  |  |
| 00225372 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN[7245], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] |  |  |
| 00225390 |  | 0 |  |  |
| 00225398 |  | ADA-PERP[0], DEFI-PERP[0], NFT (347699623332799278/FTX AU - we are here! #43758)[1], NFT (571734614424727668/FTX AU - we are here! #43747)[1], USD[0.09] |  |  |
| 00225401 |  | BCHA[.07670793], BNB[2.34294433] |  |  |
| 00225406 |  | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], COMPBULL[0], CONV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] |  |  |
| 00225408 |  | BTC-PERP[0], EOS-PERP[0], USD[0.00], USDT[.01957328] |  |  |
| 00225411 |  | FTT[0.03880897], USD[0.42] |  |  |
| 00225412 |  | BTC[0], FTT[0.10070157], USD[0.00] |  |  |
| 00225414 |  | BEAR[0.00000041], BTC[0.00000601], DOGEBEAR2021[0], LTC[.00179424], LTC-20200925[0], LTCBULL[25423.66137687], LTC-PERP[0], USD[0.01], USDT[0.01602184], XAUTBEAR[0], XRP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00225417 | Contingent | 1INCH[5], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ACB[0], ADABULL[43.37356679], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[.3], ALPHA[.9986], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC[6.999], ANC-PERP[0], APR-PERP[0], ATLAS[1759.648], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09998], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[6998.6], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT[.09986], BOBA[1], BOLSONARO2022[0], BRZ[101.01], BSV-PERP[0], BTC[0.02604347], BTC-0325[0], BTC-0331[.008], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.0154], BTTPRE-PERP[0], BULL[0.16268745], C98[1.9996], C98-PERP[0], CAKE-PERP[.3], CEL-3-PERP[1.3], CHZ[19.986], CHZ-PERP[0], COMPBULL[1248576.284], COMP-PERP[0], CONV[60], CREAM[.009993], CREAM-PERP[0], CRO[89.62100885], CRO-PERP[0], CRV[5.9988], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[1.19976], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[1.1], ENJ-PERP[0], ENS[.9998], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0439866], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[1.99060242], ETH-PERP[.202], ETHW[.0439866], EXCH-PERP[0], FIDA[.9998], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.699844], FTT-PERP[0], GALA-PERP[0], GLXY[.09986], GMT-PERP[0], GRT[5.9988], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[.05], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[11], KBTT-PERP[0], KIN[19951], KNC[15.39919350], KNC-PERP[0], KSM-PERP[.02], KSOS-PERP[0], LINA[39.992], LINA-PERP[0], LINK[1.52529641], LINK-PERP[10.3], LOOKS[.9988], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03104251], LUNA2_LOCKED[0.07243252], LUNC[.1], LUNC-PERP[0], MAPS-PERP[0], MATIC[39.78096471], MATIC-PERP[0], MCB[.1], MEDIA[.04998], MEDIA-PERP[0], MER-PERP[0], MID-20210924[0], MID-PERP[0], MKR[.0059988], MKR-PERP[0], MOB-PERP[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NGMI-PERP[0], OMG[1], OMG-PERP[0], ONE-PERP[500], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[.3], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], REN-PERP[0], ROOK[.0009994], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[8], SAND-PERP[0], SCRT-PERP[0], SHIB[199840], SLP-PERP[0], SOL-PERP[0], SRM[7.9975], SRM-PERP[1], STEP[130.76844], STEP-PERP[0], STMX[99.98], SUSHI[.5], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[3], TRU-PERP[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[-872.26], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[9.614424], XRP-PERP[0], XTZ-PERP[5.6], YFII[.002], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00225419 | | SOL[0], TRX[.272747], USD[0.00], USDT[0.00406212] | | |
| 00225422 | | USD[3.00] | | |
| 00225429 | | ADA-PERP[0], ALGOBULL[5696.2095], AMPL-PERP[0], BNBBEAR[33477.7225], BTC-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], LINKBULL[0], LINK-PERP[0], TOMOBEAR[4999050], TOMOBULL[3563.990489], TOMO-PERP[0], USD[0.03] | | |
| 00225430 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[8.974], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.09998100], BTC-MOVE-20200604[0], BTC-MOVE-20200606[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20201118[0], BTC-MOVE-20201204[0], BTC-MOVE-20201208[0], BTC-MOVE-20201212[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[243.955958], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN[.0765388], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.99962], ETH-PERP[0], ETHW[1.99962], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0306142], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[34.95925420], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNT-PERP[0], SNX-PERP[0], SOL[.00134], SOL-PERP[0], SRM[.82957], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[15061.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00225431 | | 0 | | |
| 00225432 | | BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[-5.44], USDT[.00991576], USDT-PERP[7] | | |
| 00225435 | | DOGE-PERP[0], USD[0.00] | | |
| 00225437 | Contingent | AAVE-20210625[0], ADA-20210924[0], BNB[0.00077594], BNB-PERP[0], BNT-PERP[0], BTC[0.00000067], COMP-20210625[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-20200925[0], ETH-20211231[0], FTT[0.01623788], ICP-PERP[0], MATIC[0], SOL[.00829025], SRM[.00924625], SRM_LOCKED[3.20476638], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], UNI-20210625[0], UNISWAP-20210924[0], USD[0.00] | | |
| 00225438 | | USD[3.00] | | |
| 00225444 | | BTC[.00000067], USDT[0.00077518] | | |
| 00225447 | | 0 | | |
| 00225449 | Contingent, Disputed | BTC[0], USD[0.05], USDT[0], XRP[0] | | |
| 00225450 | | BTC-PERP[0], USD[2.89] | | |
| 00225453 | | DOGE-PERP[0], USD[0.00] | | |
| 00225455 | | DOGE-PERP[0], USD[0.00] | | |
| 00225456 | Contingent, Disputed | ASDBULL[.02671476], BTC[0], DMGBULL[600.6634275], DMG-PERP[0], ETH[0.00099002], ETHBEAR[6995.345], ETHW[0.00099002], KIN-PERP[0], SUSHIBEAR[106607.45226307], SUSHIBULL[1100198.6242102], SUSHI-PERP[0], SXPBEAR[53637.6253329], SXPBULL[110000.9987435], SXP-PERP[0], USD[0.09], USDT[0.00000011], XTZ-PERP[0] | | |
| 00225458 | | ADA-PERP[0], ALGO-PERP[0], ASD[.07149], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00225462 | | BTC[0], CEL[0], JOE[0], SOL[0], USD[131.76895277] | | |
| 00225466 | | BTC[0], BTC-MOVE-20200615[0], BTC-PERP[0], USD[0.00] | | |
| 00225467 | | AMPL-PERP[0], BTC[0], BTC-MOVE-20200801[0], BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00225468 | | ADA-PERP[600], BTC[0], BTC-HASH-2020Q3[0], BTC-PERP[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200708[0], BTC-MOVE-20200762[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200806[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200911[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20201018[0], BTC-MOVE-20201029[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201201[0], BTC-MOVE-20201022[0], BTC-MOVE-20201024[0], BTC-MOVE-WK-20200620[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], ... | | |
| 00225470 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], KIN-PERP[0], LINK-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00225472 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00011250], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.05999273], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], COMP[0], DEFIBULL[0], DOGEBULL[0.00000001], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIDA[0.00569319], FIDA_LOCKED[0.01345693], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA[0.87278383], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00006746], LUNA2_LOCKED[0.00015741], LUNC[14.69], LUNC-PERP[0], NFT[548088094690402829/The Hill by FTX #34640][1], ONE-PERP[0], RAY[0.00000011], RAY-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[0.02273934], SRM-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[1.78], USDT[166.61714640], VET-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00225482 | | BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200616[0], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-20200626[0], BTC-MOVE-20200628[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200710[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200717[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200727[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], TRX[.000004], USD[0.00], USDT[0.524959301] | | |
| 00225487 | | USDT[0.00005695] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00225488 | | ETH[0], TRX[0], USD[0.07], USDT[0.00001655] | | |
| 00225491 | | HOLY[ 10392218], RAY[.04069362], RAY-PERP[0], USD[-0.01], USDT[0] | | |
| 00225495 | | 0 | | |
| 00225500 | | GALA-PERP[0], USD[1.83] | | |
| 00225504 | | GALA-PERP[0], USD[1.09] | | |
| 00225505 | Contingent | ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT[0], BIT-PERP[0], BNB[0.00000001], BNB-20201225[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-2020062000], BTC-MOVE-20200701[0], BTC-MOVE-20210703[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200802[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DAI[0], ETH[0.00000004], ETH-PERP[0], FIDA-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HT[0.00000001], KNC-PERP[0], LTC[0.00055047], LUNA2_LOCKED[0.01295111], NFT (328333047448959275/The Hill by FTX #18986)[1], NFT (336730096045309113/FTX AU - we are here! #15539)[1], NFT (330066174055276473/FTX EU - we are here! #126053)[1], NFT (391668734581318759/FTX EU - we are here! #124120)[1], NFT (399381901101454600/FTX AU - we are here! #35288)[1], NFT (472081621098142993/FTX EU - we are here! #126299)[1], OKB[0.00000001], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], RAY-PERP[0], SOL[0.00000002], SRM[.08096747], SRM_LOCKED[33.41719245], TRX[0.00000001], USD[0.87], USDT[0.785696673], XRP[0] | | |
| 00225506 | | ADA-PERP[0], USD[0.01] | | |
| 00225510 | Contingent | APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], C98-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTT[25.33753504], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.59918706], LUNA2_LOCKED[1.39810315], LUNC-PERP[0], NFT (480770083174445004/The Hill by FTX #29496)[1], SC-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.0007944], SRM_LOCKED[ 27535338], STX-PERP[0], SUN[17927.006], SXP-0624[0], SXP-PERP[0], UBXT[26929.97846313], USD[176173.55], USDT[0.00000002], XRP[733.15612656] | | |
| 00225511 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[200], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD[16793.92040515], ASDBEAR[107981498 5], ASDBULL[20000], ASD-PERP[0], ATLAS[10], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNBBEAR[999815.7], BTC[0], BTC-PERP[0], BTMX-20201225[0], BTT[1000000], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.03720458], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[97.9309], DENT-PERP[0], DMG-PERP[0], DOGEBEAR[2021], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBEAR[2400000], ETC-PERP[0], ETH[0.20000573], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA[4624.253441], FIDA-PERP[18342], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[3], FTM-PERP[0], FTT[259.98254], FTT-PERP[0], GALA-PERP[0], GAL-PERP[759.5], GRT-PERP[0], HNT-PERP[280], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[8596.09], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[2.17530094], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.08640056], LUNA2_LOCKED[2.53493465], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATICBEAR[1979623800], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[1522.7], POLIS-PERP[0], RAY[2716.96788108], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[102900000], SHIT-PERP[0], SNX-PERP[0], SOL[0.83949773], SOL-PERP[0], SRM[5100], SRM-PERP[0], SRN-PERP[0], STEP-PERP[291064.2], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHIBEAR[5892970.275], SUSHI-PERP[500], SXPBULL[10000], SXP-PERP[0], THETABEAR[2639513.448], THETA-PERP[0], TOMOBEAR[9238345043.7], TOMO-PERP[0], TONCOIN[472.18243094], TONCOIN-PERP[487.2], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[1.04444322], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2540.42], USDT[3.00812401], USTC-PERP[0], VETBULL[15997.2064], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[521.9], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00225516 | | FTT[0.0194645], USD[0.00], USDT[0] | | |
| 00225519 | | USD[25.00] | | |
| 00225522 | | USD[0.00] | | |
| 00225532 | | BAO[1], BTC[.08935192], ETH[1.5462516], NFT (548909294812158634/FTX Crypto Cup 2022 Key #22304)[1], USD[0.00], USDT[4.90708193] | Yes | |
| 00225533 | | BNB[0.00827855], ETH[0], SOL[0.00007465], TRX[1.09464596], USD[1.30], USDT[0] | | |
| 00225536 | | USDT[.00049776] | | |
| 00225538 | | ALGO-PERP[0], BTC[0.00000035], BTC[0.00000000], BTC-MOVE-0606[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.08872345], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SXP-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00225541 | Contingent | AKRO[1000], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AMPL[7.37605463], AR-PERP[0], ATLAS[3000], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[.00105414], BOBA-PERP[0], BTC[0.23624771], CAKE-PERP[0], CEL-PERP[0], CHR[52.63], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.194], DOT[25.898957], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[1.50889658], ETHW[5.38526450], FIDA-PERP[0], FTM-PERP[0], FTT[107.5], FTT-PERP[0], GALA-PERP[0], GBTC-20210623[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HXRO[500.780515], ICP-PERP[0], IMX[20], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[25.95533779], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[20.00005], MER[16.99144], MER-PERP[0], MNGO-PERP[0], NFT (421047146314307841/FTX EU - we are here! #200805)[1], NFT (453494769638495330/FTX EU - we are here! #200725)[1], NFT (551181277314381837/FTX EU - we are here! #200669)[1], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[23.63340046], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[32.99949167], SOL-PERP[0], SRM[60.62970098], SRM_LOCKED[1.94476066], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[8.05528384], SUSHI-PERP[0], SXP[12.1], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UBXT[12019.42365196], UBXT_LOCKED[66.07984456], USD[-1513.71], USDT[0.00009701], VET-PERP[0], WBTC[0.00004558], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00225546 | | CEL[0], TRX[.000002], USD[0.01] | | |
| 00225548 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[20.0001], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210306[0], BTC-MOVE-20210415[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[8000.05], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.46839127], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.53079268], LUNA2_LOCKED[3.57184959], LUNC[3333333.33], LUNC-PERP[0], MTA-PERP[0], NFT (437361781113088818/FTX AU - we are here! #40408)[1], NFT (452193750840062232/FTX AU - we are here! #2479)[1], NFT (473593729441648889/FTX AU - we are here! #2486)[1], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[46.37381978], SRM_LOCKED[449.01109753], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.25], USDT[10097.01811026], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00225550 | | BTC-PERP[0], BULL[0], ETHBULL[0], FTT[0], LINKBULL[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00225553 | | TRX[.5] | | |
| 00225555 | | ADABULL[0], BULL[0], DEFIBEAR[0], DEFIBULL[0], ETHBULL[0], LINKBULL[0], USD[0.00], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 00225558 | | BTC[0], USD[0.65] | | |
| 00225559 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.26] | | |
| 00225560 | | USD[0.40], XRP-PERP[0] | | |
| 00225561 | | USD[0.67] | | |
| 00225563 | | ADA-PERP[0], USD[0.00] | | |
| 00225564 | | NFT (421019036149813471/FTX EU - we are here! #36162)[1], NFT (531444125808058740/FTX EU - we are here! #36037)[1], NFT (554903067144258858/FTX EU - we are here! #35757)[1] | | |
| 00225565 | | ETH-PERP[0], USD[0.00] | | |
| 00225567 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], EXCH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00225568 | | BTC-PERP[0], PAXGBULL[0.00000093], TRX[.000001], USD[3965.88], USDT[2.29039229] | | |
| 00225572 | | AVAX[0], ANA-PERP[0], BCH[.10957493], BNB-PERP[0], BTC[0.00062116], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[53.3], DOT-PERP[0], EOS-PERP[0], ETH[0007011], ETH-PERP[0], ETHW[2.5780831], FIL-PERP[0], FTT[259.01261476], ICP-PERP[0], LINK[100], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[7152.75], USDT[100], XMR-PERP[0], YFI-PERP[0] | | |
| 00225573 | | EOS-PERP[0], USD[0.00] | | |
| 00225574 | | ADA-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00225575 | | ADABULL[0.00000108], ATLAS[3739.252], ETHBULL[0.00000722], KIN[5458908], LINKBULL[0.00331435], USD[488.06], XTZBULL[0.00003669] | | |
| 00225576 | | FLOW-PERP[0], USD[1.27], USDT[0.00202090] | | |
| 00225579 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00225582 | | BTC[0], ETH[0.13382187], ETHW[0], FTT[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00225583 | | ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00225585 | Contingent, Disputed | ADA-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL[0], COMP-PERP[0], DOT[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00000001], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00225587 | Contingent | AAVE[.079944], APE-PERP[0], ATLAS[9.5592], BAL[.007571], BEAR[880.6], BTC[0], BTC-MOVE-20200605[0], BTC-MOVE-20200611[0], BTC-MOVE-20200613[0], BTC-MOVE-20200615[0], BTC-MOVE-20210724[0], BTC-MOVE-20210730[0], BTC-MOVE-20210804[0], BTC-PERP[0], CLV[8.89377], COPE[.9748], DOGEBEAR2021[.000545], ETH[0], ETH-1230[.11], ETHW[38.29], FTM[.93], FTT[.0699473], LTC[.00241], LUNA2[4.12683913], LUNA2_LOCKED[9.62929131], LUNC[898627.91], MATIC[0], MATICBEAR2021[.831216], OP-PERP[0], OXY-PERP[0], RAY[.13535907], RUNE[.69951], SHIB[94400], SHIT-PERP[0], SOL[0.32173580], TONCOIN[54.3], UNI[.09825], USD[-141.70], USDTBULL[.00000608], XLMBEAR[.07746] | | |
| 00225588 | | BTC-PERP[0], COMP[.00004027], DEFI-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00225594 | | USD[2440.00] | | |
| 00225596 | | BTC-PERP[0], ETH-0325[0], ETH-PERP[-0.002], LINK-PERP[3.4], UBXT[1014421.41269925], USD[33.29], USDT[23.22314302] | | |
| 00225597 | | USD[0.54] | | |
| 00225600 | | ATLAS[309.976], TRX[.000001], USD[1.50] | | |
| 00225601 | | ATOM[8], BTC[0.03502213], ETH[.225], USD[0.00], USDT[267.07852923], USDT-PERP[0], XRP[456.531553] | | |
| 00225602 | | ALGOBEAR[7083360.020802], ALGOBULL[64.562], ALGO-PERP[0], ALTBEAR[30.63766965], ALT-PERP[0], ASDBEAR[2140], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNBBEAR[171060], BSVBULL[1.04826], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-WK-20201218[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBEAR[544891000], DOT-20210924[0], DYDX-PERP[0], ETC-PERP[0], ETH-20201225[0], ETHBEAR[129939], ETH-PERP[0], EXCHBEAR[59.958], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETABEAR[889728], TOMOBEAR[329934000], TRX[0.00000100], TRXBEAR[99993], TRX-PERP[0], UBXT[.9993], USD[0.00], USDT[0], VETBEAR[99.93], XLM-PERP[0], XRPBEAR[109948], XRP-PERP[0] | | |
| 00225605 | | LTC[.00142305], USDT[0.01171116] | | |
| 00225606 | | ADA-PERP[0], ALGO-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00225611 | | ADA-PERP[0], USD[0.66] | | |
| 00225612 | | ALGOBEAR[198], ALGO-PERP[0], ATOMBULL[199.962], ATOM-PERP[0], BCHBULL[251.95212], BCH-PERP[0], BEAR[39.1], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE[197.96238], ETHBEAR[373], LINKBEAR[2010], LINKBULL[21.195972], LINK-PERP[0], LTCBULL[99.981], MATICBULL[47.490975], SUSHIBULL[16596.846], SXPBULL[499.905], SXP-PERP[0], TOMOBEAR[4086.8995], TOMOBULL[12.76483295], TOMO-PERP[0], TRX[.000002], USD[0.93], USDT[0.03798000], XRPBULL[2349.5535], XRP-PERP[0] | | |
| 00225613 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07135733], LUNA2_LOCKED[0.16650044], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[10.08], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00225614 | Contingent | ALICE[.05272], ASDBULL[699.36066], BCHBULL[.002681], BEAR[.42693], BOBA[.256], BTC[.00007387], BULL[.00000804], CHZ[7.8885014], DOGE[1.0], DOGEBULL[0.00000510], EMB[9.258], ENJ[.0072], EOSBULL[4336935.78421], ETCBULL[.00000871], LTCBULL[.007418], LUNA2[0.06280795], LUNA2_LOCKED[0.14655190], LUNC[13676.565416], MATICBULL[.562.892734], OMG[.256], OXY[.8704], SUSHIBULL[3151014.44514], SXPBULL[.0038096], TRX[.000006], TRXBULL[.001149], USD[0.00], USDT[.00289997], VETBULL[.00047456], ZECBULL[.00001288] | | |
| 00225618 | | CRV[211.9576], STEP[843.43128], TRX[.000001], USD[2.77] | | |
| 00225619 | | APT-PERP[0], BTC[0.00000065], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], CHF[0.00], ETH-PERP[0], FTT[2.20000000], FTT-PERP[0], SUN[.00038217], USD[284923.29], USDT[0.00218005] | Yes | |
| 00225622 | Contingent | ADA-PERP[0], BTC[0], BTC-MOVE-20200705[0], BTC-MOVE-20200710[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS[.0000001], ETH[0], ETH-PERP[0], FTT[150.42367637], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0003444], SRM_LOCKED[1.1492262], USD[0.00], USDT[0] | | |
| 00225624 | | USD[0.00] | | |
| 00225640 | | MATICBULL[.03206775], USD[0.08] | | |
| 00225642 | | AVAX[0], BNB[0], BTC[0], CRV[.00000003], DAI[.00000002], DODO[.06070523], DOT[0], ETH[0.00000012], ETHW[0.00033714], HT[0.05960543], MATIC[0], MCB[.005], PAXG[0], STETH[0], TRX[.000265], USD[0.00], USDT[0] | | |
| 00225643 | | APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[1.05102455], BTC-MOVE-WK-20200626[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBEAR[0.00055242], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], FTT[151.3313], GMT-PERP[0], ICP-PERP[0], MATIC-PERP[1500], MEDIA-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNISWAP-PERP[0], UNISWAPBULL[.25093], UNISWAP-PERP[0], USD[24633.90], USDT[0.00000001], XRPBULL[19.1868994], ZRX-PERP[0] | | |
| 00225645 | | BTC[0], USDT[0] | | |
| 00225647 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[.05808538], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[7.4985], FTT-PERP[0], HT[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[2.0098], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[36.96], USDT[0.00000111], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00225648 | Contingent | AAVE[.00998482], ATOM[7.18950513], AVAX[6.16243298], BNB[.22595554], BTC[0.02961517], CLV[12.71942217], CRV[15.39211721], DOT[3.08161049], ETH[0.04230258], ETHW[0.00063953], EUR[0.74], FTT[4.57765125], GST-PERP[0], LINK[7.49858541], LRC[20.51145042], LTC[1.38332298], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], MER[.99144], OXY[.9923], SNX[5.12781579], SOL[.00524121], STETH[0.87758827], USD[0.08], USDT[0.02029756] | Yes | |
| 00225649 | | FTT[0.00564907], USD[0.18] | | |
| 00225650 | | APE-PERP[0], BTC[.00018859], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICX-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[479.16], USDT[0] | | |
| 00225651 | | USD[0.00], USDT[0.00001768] | | |
| 00225652 | | ATLAS[90839.1355], BTC[.0000344], USD[0.41], USDT[0], USDT-PERP[0] | | |
| 00225653 | Contingent, Disputed | USD[1.95] | | |
| 00225655 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00225656 | | ALGOBEAR[.97207], ATOMBEAR[.00308935], BNBBEAR[.0255705], ETH[0.00061730], ETHBEAR[.29411], ETHW[0.00061730], FTT[.09563], HMT[.8214], LINKBEAR[4.0395], LTC[.00308504], LTCBEAR[0.00003257], LTCBULL[.0013875], MATICBEAR[1.298635], SUSHIBEAR[53372.00989333], SUSHIBULL[86.45955], THETABEAR[0.00332081], TOMOBEAR[1296.675], TRXBEAR[.87998], USD[0.00], USDT[0], VETBEAR[.0004], XRP[.52], XRPBEAR[.0002324], XRPBULL[1.0002091] | | |
| 00225657 | | ALGOBULL[86.2983], BCHBULL[.0043], BEAR[99.867], BSVBEAR[9.05], BSVBULL[.63672], DOGEBEAR[2999.43], MATICBEAR[23385814710], SHIB[99945], SUSHIBULL[99.791], SXPBULL[1.000094], TOMOBEAR[731795.5], TOMOBULL[.841364], USD[0.01], USDT[0.00938793], XRPBULL[1.19.9848] | | |
| 00225659 | Contingent | AAVE-PERP[0], AMPL[0], BNB[0], BNB-20210326[0], BTC[0], BTC-PERP[0], CEL[0], DOGE-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[150.04424639], FTT-PERP[0], LINK-PERP[0], LUNA2[1.31211456], LUNA2_LOCKED[3.06160064], MATIC[0.00000001], NFT (449866827006584277/FTX EU - we are here! #182258)[1], NFT (492193080847197128/FTX EU - we are here! #182141)[1], NFT (553928069376481962/FTX EU - we are here! #182351)[1], OMG-PERP[0], SAND[24], SOL[0], SRM[4.63678498], SRM_LOCKED[20.90869842], SUSHI[0], USD[0.00], USDT[0.00000021], XLM-PERP[0], YFI-PERP[0] | | |
| 00225660 | | USDT[274.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00225662 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE[0000815], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0.000013], AXS-0930[0], AXS-PERP[0], BADGER[0.0005], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BAT-POINT[4200], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-MOVE-0101[0], BTC-MOVE-0103[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0115[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0121[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0224[0], BTC-MOVE-0228[0], BTC-MOVE-0312[0], BTC-MOVE-0320[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0414[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0503[0], BTC-MOVE-0506[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0530[0], BTC-MOVE-0606[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0613[0], BTC-MOVE-0615[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0719[0], BTC-MOVE-0807[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0902[0], BTC-MOVE-0906[0], BTC-MOVE-0913[0], BTC-MOVE-0924[0], BTC-MOVE-1003[0], BTC-MOVE-1020[0], BTC-MOVE-20200928[0], BTC-MOVE-20201001[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201010[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201103[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201122[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201130[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201208[0], BTC-MOVE-20201210[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201230[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210104[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210108[0], BTC-MOVE-20210140[0], BTC-MOVE-20210242[0], BTC-MOVE-20210158[0], BTC-MOVE-20210603[0], BTC-MOVE-20210607[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210628[0], BTC-MOVE-20210704[0], BTC-MOVE-20210708[0], BTC-MOVE-20210712[0], BTC-MOVE-20210716[0], BTC-MOVE-20210718[0], BTC-MOVE-20210823[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20211007[0], BTC-MOVE-20211015[0], BTC-MOVE-20211050[0], BTC-MOVE-20211101[0], BTC-MOVE-20211109[0], BTC-MOVE-20211108[0], BTC-MOVE-20211120[0], BTC-MOVE-20211123[0], BTC-MOVE-20211202[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211216[0], BTC-MOVE-20211122[0], BTC-MOVE-20211225[0], BTC-MOVE-20211227[0], BTC-MOVE-20211229[0], BTC-MOVE-20211Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210140[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ[.00155], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[29.004145], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN[.0008315], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000045], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00000045], EUR[0.00], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[.001075], FTM-PERP[0], FTT[602.25365530], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[.00000001], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GMT-20210326[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[.00000001], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], JOE[.037435], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.80434935], LUNA2_LOCKED[1.87681515], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA[.00021], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (39130978384184720638/FTX Night #304)[1], NFT (40251262791534780/The Hill by FTX #43245)[1], NFT (51712889815184649/FTX Socks #3)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PROM-PERP[0], PSY[1738.66666658], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], RVN-PERP[0], SAND[.000765], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.01515], SNX-PERP[0], SOL[.00000805], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-PERP[0], SPELL[51.88238531], SPELL-PERP[0], SRM_13360668], SRM_LOCKED[115.7701979], SRM-PERP[0], SRN-PERP[0], STARS[.098428], STEP[.00175001], STEP-PERP[0], STG[.05026], STORJ-PERP[0], SUN[62.33655263], SUSHI-PERP[0], SWEAT[45.320725], SXP-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[2196.90085039], TRX-PERP[0], TSLAPRE[0], TULIP[1.7], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.38], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[00.0217], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI- |  |  |
| 00225664 |  | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[-1.90], USDT[2.66974752], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00225665 |  | USDT[.00177839] |  |  |
| 00225666 |  | ADABULL[0.00000214], ATOMBULL[5.9994], BEAR[1064.33492], BNBBULL[.0250368], BULL[0.06444215], BVOL[.20765846], EOSBULL[279.948851], ETHBEAR[3430.84096], ETHBULL[0.22473975], LINKBEAR[8.71486], LINKBULL[0.34901856], LTCBULL[33.327698], MOB[50.8], USD[212.81], USDT[511.55235060], VETBULL[.9998], XRPBULL[144.628202], XTZBULL[8.7177283] |  |  |
| 00225671 |  | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00225672 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC2[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00073650], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC[.002115], LTC-20200925[0], LTC-PERP[0], LUNA[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062893], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[7088], TRX-PERP[0], UNI-PERP[0], USD[0.09], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00225675 |  | USD[839.95] |  |  |
| 00225688 |  | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[0.00000001], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2221.41], USDT[1.90469748], XRP-PERP[0], ZEC-PERP[0] |  |  |
| 00225694 |  | DOGE-PERP[0], SXP-PERP[0], USD[0.00] |  |  |
| 00225696 |  | DOGE-PERP[0], SXP-PERP[0], USD[0.04] |  |  |
| 00225697 |  | DOGE-PERP[0], SXP-PERP[0], USD[0.00] |  |  |
| 00225698 |  | SXP-PERP[0], USD[0.00] |  |  |
| 00225717 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], MAPS-PERP[0], OXY-PERP[0], ROOK-PERP[0], USD[0.00] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00225725 | | BTC[0], SXPBULL[0], USD[3.33] | | USD[3.27] |
| 00225752 | | SXP-PERP[0], USD[0.09] | | |
| 00225754 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], COMP-PERP[0], TRX[.601816], USD[0.00] | | |
| 00225757 | | SXP-PERP[0], USD[0.00] | | |
| 00225761 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], COMP-PERP[0], USD[0.00] | | |
| 00225767 | Contingent | BEAR[.002648], LINKBEAR[3721.937299], LUNA2[0.08531587], LUNA2_LOCKED[0.19907036], LUNC[18577.7103632], SOL[0], SOL-PERP[0], USD[0.09] | | |
| 00225791 | | ADA-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00225793 | | ALGO-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00225796 | | TOMO-PERP[0], USD[0.00] | | |
| 00225797 | | ETHBEAR[.004091], USDT[0] | | |
| 00225809 | | GALA-PERP[0], SUSHI-PERP[0], USD[0.79] | | |
| 00225819 | | ADA-PERP[0], USD[0.00] | | |
| 00225829 | | ALGO-PERP[0], USD[0.00] | | |
| 00225830 | | ALGO-PERP[0], USD[0.00] | | |
| 00225844 | | ALGO-PERP[0], USD[0.00] | | |
| 00225845 | | ALGO-PERP[0], USD[0.00] | | |
| 00225847 | | ALGO-PERP[0], USD[0.00] | | |
| 00225854 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200831[0], BTC-MOVE-20201019[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200911[0], BTC-PERP[0], BULL[0], CELO-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-20210625[0], OMT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.11], USDT[0.13785134], USDT-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00225887 | | BTC-PERP[0], HT-PERP[0], TRX-PERP[0], USD[1.69], USDT[0.00003655], XRP-PERP[0] | | |
| 00225888 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-042 [0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.11347667], LUNA2_LOCKED[7.26477889], LUNC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SOL[0], SOL-20211231[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.16], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00225908 | | ETH[.00066], ETHW[.00066], USDT[0] | | |
| 00225909 | | BTC[0], ETHBEAR[184528.00386353] | | |
| 00225919 | | ATOM-PERP[0], UNI-PERP[0], USD[0.88] | | |
| 00225922 | | ATOM-PERP[0], UNI-PERP[0], USD[0.79] | | |
| 00225923 | | ATOM-PERP[0], UNI-PERP[0], USD[0.99] | | |
| 00225935 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000092], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12991021], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00151286], LUNA2_LOCKED[0.00353002], LUNC[329.43], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0.916], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[98640], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000039], TRX-PERP[0], TRYB-PERP[0], USD[-0.41], USDT[0.43236755], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.99600000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00225946 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL[.073355], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20211231[0], ETHBEAR[669020], ETHBULL[0.00029917], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00041234], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02177849], LUNA2_LOCKED[0.05081648], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-20211231[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLA-0325[0], TSLA-20211231[0], TSLAPRE[0], UNI-PERP[0], USD[-0.01], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRPBULL[4.1442], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00225960 | | ATLAS-PERP[0], ETH-PERP[0], IOTA-PERP[0], SOL[.00078136], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00225968 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01107295], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.36], VET-PERP[0], XRP-PERP[0] | | |
| 00225971 | Contingent, Disputed | ADA-PERP[0], AMPL[0.00875951], AMPL-PERP[0], AVAX-20200925[0], AVAX-20201225[0], BAL-20200925[0], BAL-PERP[0], BERNIE[0], BIDEN[0], BTC[0], BTC-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-20201225[0], COMPBEAR[.00482067], COMPBULL[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], SUSHI-20201225[0], TSLA-20211231[0], TSLAPRE[0], TRUMP[0], TRX-20200925[0], TRX-PERP[0], UNI[.043942], UNI-20200925[0], UNI-PERP[0], USD[0.12], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00225975 | | TRX[0], USD[0.00], USDT[0] | | |
| 00225976 | | BTC[.00000632], BTC-PERP[0], DEFI-PERP[0], DOGE[.19269], MID-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XRP[.76725] | | |
| 00225984 | | DOGE-PERP[0], USD[0.00] | | |
| 00225985 | | DOGE-PERP[0], USD[0.16] | | |
| 00226008 | | ALTBEAR[8350000], AR-PERP[0], BNB[0], BTC[0.00230000], BTC-PERP[0], ETH[.00000001], NEXO[0], SOL[0], SOL-PERP[0], STG[83], USD[109.98], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00226023 | | DOGE-PERP[0], USD[1.61] | | |
| 00226028 | | ADA-PERP[0], USD[0.25] | | |
| 00226029 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ENJ-PERP[0], HT-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.00008], USD[0.00], USDT[0] | | |
| 00226030 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45917994], LUNA2_LOCKED[1.07141987], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[403.34], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00226031 | | BNB-20200626[0], BTC[0], BTC-PERP[0], USD[0.76] | | |
| 00226058 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BOBA[.08882], BOBA-PERP[0], BTC[0.00009390], BTC-1230[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DFL[3.24], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.09882000], FTT-PERP[0], GST[.06002], GST-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], QTUM-PERP[0], ROOK[.000392], SHIT-PERP[0], SNX-PERP[0], SRM[.03496014], SRM_LOCKED[.13961511], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[119.67], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00226064 | | ADABULL[.00009312], USD[0.00] | | |
| 00226065 | Contingent | ADABULL[0], ALPHA-PERP[0], AMPL[0.00000001], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00360089], BTC-PERP[0.00159999], BTTPRE-PERP[0], BULL[0.00000002], CAKE-PERP[0], COMP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.12575060], LINKBULL[0], LUNA2[137.78035329], LUNA2_LOCKED[321.48749113], LUNC[3000000.01681252], LUNC-PERP[0], MKR[0.00000001], NEO-PERP[0], OKB-PERP[0], REN-PERP[0], RUNE[.34742], SNX-PERP[0], SRM-PERP[0], SUN[.000006], SUN_OLD[0], TOMO-PERP[0], TRX[.000008], USD[1311.30], USDT[41.80791004], XLM-PERP[0], XRP-PERP[0], XTZBULL[.00016292], XTZ-PERP[0] | | |
| 00226069 | | DOT[0.97799625], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LTC[0], MATIC[2.51959748], MEDIA[.00344], MEDIA-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-5.38], USDT[0.00955943], WAVES-PERP[0] | | |
| 00226070 | Contingent | 1INCH[0], AAVE-PERP[0], AVAX[0], BAT[.00000001], BTC[0], BTC-PERP[0], CEL[0], COMP-20210326[0], CRV[.00000001], DOT[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[150], KNC[0], LUNA20.00533709], LUNA2_LOCKED[0.01245322], LUNC[0], MAPS[6334.03167], RAY[0], SOL[0], STSOL[0], UNI[0], USD[3748.72], USDT[287.99645700], YFI[0] | | |
| 00226071 | | LINKBULL[635.97416000], USD[0.01], USDT[0] | | |
| 00226077 | | ADA-PERP[0], USD[0.30] | | |
| 00226081 | | ADA-PERP[0], USD[0.31] | | |
| 00226082 | | BTC-PERP[0], USD[0.10], USDT[0] | | |
| 00226083 | | 1INCH-PERP[0], BTC[0.04637218], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.01248327], GRT-PERP[0], IOTA-PERP[0], LINK[64.6], MATIC-PERP[0], OMG-PERP[0], PAXG[0], USD[171.30], USO[0], XRP-PERP[0] | | |
| 00226084 | | USD[120.85] | | |
| 00226085 | | BEAR[3054462.01203082], BULL[0.43300536], COMP[0], FTT[50], HEDGE[0.24543128], MTA[7.9915222], USD[38924.46], USDT[4221.33870613] | | |
| 00226092 | Contingent | ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BRZ[38465.34260000], BRZ-20210326[0], BRZ-20210625[0], BRZ-PERP[-116136], BTC[0], BTC-HASH-2020Q4[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.04094957], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00173319], LUNA2_LOCKED[0.00402077], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], OIL100-20200629[0], PAXG[0], PAXG-PERP[0], PRIV-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.01208508], SRM_LOCKED[2.99192523], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.90697226], TRX-PERP[0], UNISWAP-PERP[0], USD[22852.09], USDT[0], USTC-PERP[0], WBTC[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00000001], ZEC-PERP[0] | | |
| 00226095 | | AUD[0.00], BOBA[551.4], BTC[0.02665998], CONV[4229.2386], ETHW[.83877348], FTT[73.09064012], GODS[446.7], HXRO[940.83062], MAPS[499.91], USD[-0.15] | | BTC[.026656] |
| 00226098 | | BNB[.00000001], BTC[0.00071015], BTC-PERP[0], DOGE[0], ETH[0], ETHW[0], LTC[0], USD[0.00], XRP[0] | | |
| 00226100 | | USD[150.35] | | |
| 00226101 | | SLP-PERP[0], USD[0.00] | | |
| 00226107 | | TOMOBEAR[9.9], USD[0.00] | | |
| 00226108 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000099] | | |
| 00226112 | | TRX[.00001], USD[1.5] | | |
| 00226119 | | USDT[.00266] | | |
| 00226124 | | BTC[0], DOGE[0], EUR[0.00], FTT[0], USD[1.61], USDT[0.99882674] | | |
| 00226125 | | ANC[75.9847], APE-PERP[0], ATOM[.099892], BNB[.0099946], BTC-PERP[0], ETH[.0009991], ETH-PERP[0], ETHW[.0009991], FTT[.6], GAL[.099622], HBAR-PERP[0], RVN-PERP[0], SOL-PERP[0], STETH[0.00001050], USD[1.08], VGX[.998992], XRP[.99514], XRP-PERP[0] | | |
| 00226133 | Contingent | ADA-PERP[0], ALT-20200925[0], ALT-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200611[0], BTC-MOVE-20200617[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201115[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201124[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], LUA[.00000001], SRM[5.89811593], SRM_LOCKED[28.50808825], SUSHI[.00000002], SUSHI-PERP[0], SXP-PERP[0], TOMO[.00000001], USD[17.92], USDT[0.00802015], XRP-PERP[0] | | |
| 00226141 | Contingent | CEL[.08124], ETH[0.00098851], ETHW[0.00098316], FTT[0.00675369], GRTBULL[.0239], IMX[.04612], LUNA2[5.70748962], LUNA2_LOCKED[13.31747579], RSR-PERP[0], SUSHI[0.34096310.8], TRX[.001362], USD[0.22], USDT[-0.53356658], VETBULL[.022], XRP[.948], XRPBULL[879.876] | | ETH[.000976] |
| 00226145 | | ADA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00226146 | Contingent | BNB-PERP[0], BTC[0.00008554], BTC-PERP[0.01349999], DOGE-PERP[0], DYDX[.03633224], DYDX-PERP[0], ETH-PERP[0.00100000], FTT[82074.64402668], SOL-PERP[0], SRM[39.47189758], SRM_LOCKED[7902.0729033], TRX[.000018], USD[-113.29], USDT[10.17900002], XRP[.35], XRP-PERP[0] | | |
| 00226147 | | ADABEAR[23451165.335617], ALGOBEAR[499992.4], ASDBEAR[199259], BEAR[44.33805], BNBBEAR[5921011.702], DOGEBEAR[2499506], ETHBEAR[192959.108], LINKBEAR[420363.94855], MATICBEAR[115168939.4], SHIB[399563], SLP[3.255], TOMOBEAR[767633554.48], TRX[.693561], TRXBEAR[199962], USD[91.63], XRPBEAR[130055.1411] | | |
| 00226149 | | LINK-PERP[0], SNX-PERP[0], USD[-1.81], USDT[1.86] | | |
| 00226151 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], APT[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210625[0], BTC-20210625[0], BTC-0211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], COPE[0], CREAM-20210625[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DMG[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LUA[0], LUNA2[0.22957779], LUNA2_LOCKED[0.53568152], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY[0], PAXG[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[1.35591450], SOL-PERP[0], SPELL[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], TOMO-PERP[0], TRX[9.9981], UNI-20210625[0], UNI-PERP[0], USD[0.16], WAVES-20210625[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00226153 | | USD[0.00] | | |

Amended Schedule F-130 nonpriority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00226154 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-20201225[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0.00000002], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], BTMX-20200626[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200626[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20200626[0], DRGN-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-20201225[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.75425785], LUNA2_LOCKED[1.75993498], LUNC[163996.18480351], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-20200626[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], THETA-20200626[0], THETA-20200925[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], TRYB-20200925[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], UNISWAP-PERP[0], USD[-15.29], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00226155 | | AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-20201225[0], COMPBEAR[0], COMP-PERP[0], CREAM[0.00000001], CREAM-20200925[0], CREAM-PERP[0], CRV[1.59990457], CRV-PERP[0], DAI[.00685547], DENT-PERP[0], ETH[28.97384457], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], ETHW[28.87274663], FTT[155.0952085], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], MAPS-PERP[0], MEDIA[.003332], MEDIA-PERP[0], NFLX-0624[0], RAY-PERP[0], SHIB-PERP[0], SUSHI[-0.00000001], SUSHI-20200925[0], SUSHI-20201225[0], TRU[48576.35569669], TRUMPFEBWIN[1000.640075], TRU-PERP[3.35798], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[30906.88], USDT[0.17113882], XLM-PERP[0], YFI[0] | | ETH[18.509619], USD[78111.07] |
| 00226157 | Contingent | ASD-PERP[0], AURY[.00000001], AVAX[.00000001], BTC-PERP[0], ETH[0], FTM-PERP[0], RAY[.06723634], SOL[0], SRM[.00615605], SRM_LOCKED[.0301952], USD[0.49], USDT[0.00383209] | | |
| 00226158 | | AMPL-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00226162 | Contingent, Disputed | ALGOBULL[0], ASDBULL[0], C98[0], MATIC-PERP[0], SXPBULL[0], TRX-PERP[0], USD[0.00] | | USD[0.00] |
| 00226163 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN[.00000008], AMZNPRE[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00323761], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[.75238037], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], PRIV-PERP[0], RAN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRX-PERP[0], USD[22.22], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.00222813], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00226168 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[25.03], VET-PERP[0], XTZ-PERP[0] | | |
| 00226171 | | 1INCH[0], 1INCH-PERP[0], ATLAS-PERP[0], BNB[0.00000001], BNB-20211231[0], BTC[0], CEL[0.05654400], DENT-PERP[0], DOGE[0], ETH[0], FTT[25.0962844], LINK[0], MATIC[0], OKB[0], POLIS-PERP[0], REN[0], UNI[0], USD[1408.46], USDT[0.00555661] | | |
| 00226174 | | BTC[.00021081], CEL[52.0663035], DYDX[.019117], FTT[464.7179922], HMT[367.93008], NEAR[293.044311], TONCOIN[5], USD[43.34], USDT[7.35132900], XRP[.9012] | | |
| 00226175 | | ALT-PERP[0], BTC-PERP[0], LINK-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[-5.46], USDT[112.33943746] | | |
| 00226176 | | BEAR[.06672], CELO-PERP[0], COIN[.008964], EUL[.0552], FTT[.09384], PEOPLE-PERP[0], SLND[.0185], STEP[.0132872], TRX[.000002], USD[0.34], USDT[0.00002813] | | |
| 00226177 | | ADA-PERP[0], ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-20200626[0], COMP-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-20200626[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.25], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00226180 | Contingent | 1INCH[.9914], ADABULL[0.00010372], BEAR[673.4831], BNB-PERP[0], BTC-PERP[0], BULL[0.00439745], CHZ-PERP[0], DOGEBULL[0.00000082], DYDX[.01792], ETHBULL[0.00085864], ETH-PERP[0], FTM[75.1722], LINKBEAR[91.653], LINKBULL[0.00003163], LINK-PERP[0], LTCBULL[.017141], LUNA2[0.29105352], LUNA2_LOCKED[0.67912489], LUNC[63377.518068], MATICBEAR2021[4073.41339], MATICBULL[2400.2519703], MATIC-PERP[0], SXPBULL[.0042415], SXP-PERP[0], USD[23.40], USDT[0] | | |
| 00226183 | Contingent | BTC[0], COMP-PERP[0], FTT[.0472678], KNC-PERP[0], SRM[.61271601], SRM_LOCKED[339.02496292], TRX[.000003], USD[0.94], USDT[5292.68958632], XTZ-PERP[0] | | |
| 00226184 | Contingent, Disputed | BTC-PERP[0], ETH[.000662], ETHW[.000662], USD[0.00], USDT[0] | | |
| 00226185 | Contingent | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.016], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], BVOL[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETHBULL[0], EXCH-PERP[0], FTT[150.30474756], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], PRIV-PERP[0], ROOK[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[484.48209662], SRM_LOCKED[86.50159558], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.78], USDT[0.00013233], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00226188 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[.0064345], ADA-PERP[0], AMPL-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], VETBULL[0.00047419], VET-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZBEAR[.0024455], YFI-PERP[0], ZEC-PERP[0] | | |
| 00226192 | | ADABULL[0.00000714], ALGOBULL[8832.1233275], ALGO-PERP[0], ASDBULL[0], ATOMBULL[7500.52270000], BALBEAR[0], BALBULL[.902.72624983], BAL-PERP[0], BCHBULL[0], BNBBULL[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMPBULL[8128.21343470], DEFIBULL[0], DEFI-PERP[0], DMGBULL[47837.2376], DMG-PERP[0], DOGE[5687.91909], DOGEBULL[9.94075920], DOGE-PERP[0], DRGNBULL[0.34211880], EOSBULL[93.35], ETCBULL[0.00939200], ETC-PERP[0], ETHBULL[0.04679115], ETH-PERP[0], FTT[27.67573700], GRTBULL[36469.83460250], KNCBULL[22.04827580], LINK[38.592666], LINKBULL[.984.88000000], LTC-PERP[0], MATIC[293.94414], MATICBULL[143.4605027], MKRBULL[0.00021534], OKB-PERP[0], PRIVBULL[0], SHL-PERP[0], SUSHIBULL[11757370.57364975], SXPBULL[29320.57115021], SXP-PERP[0], THETABULL[453082.49487775], THETA-PERP[0], TOMOBULL[1242695.18418512], TRX[.000818], TRXBULL[126.206338], TRX-PERP[0], TRY[18.82], UNISWAPBULL[0.26655782], USD[0.34], USDT[0.00608370], USDT-PERP[0], VETBULL[384.75737810], VET-PERP[0], XRP-PERP[0], ZECBULL[8.85166493] | | |
| 00226196 | | 0 | | |
| 00226197 | | BNB[.00000002], BTC[0], CRO[0], DOGE[0], ETHBEAR[.358275], FTT[0], GBP[0.00], GOG[0], HT[0], MATIC[0], SHIB[0], TOMOBEAR[11.68486], TRX[0.00016600], USD[0.01], USDT[0] | | |
| 00226198 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-HASH-20201220Q3[0], BTC-MOVE-20200621[0], BTC-MOVE-20200623[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200903[0], BTC-MOVE-20200910[0], BTC-MOVE-20200914[0], BTC-MOVE-20200920[0], BTC-MOVE-20200926[0], BTC-MOVE-20200929[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201019[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201031[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201106[0], BTC-MOVE-20201108[0], BTC-MOVE-20201202[0], BTC-MOVE-WK-20200709[0], BTC-MOVE-WK-20200716[0], BTC-MOVE-WK-20200806[0], BTC-MOVE-WK-20200813[0], BTC-MOVE-WK-20200820[0], BTC-MOVE-WK-20200827[0], BTC-MOVE-WK-20200903[0], BTC-MOVE-WK-20200910[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201112[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.41], USDT[3.02825875] | | |
| 00226200 | | FTT[3.32173242], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00226202 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20210326[0], AAVE-20210704[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], AMPL-PERP[0], ASD-20210625[0], ATOM-20210326[0], ATOM-20210625[0], LINK-20210326[0], ATOMBULL[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BIDEN[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20210326[0], BSV-20210924[0], BTC[0.00000000], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0], CEL-20210924[0], CHZ-20210326[0], CHZ-20210924[0], COMP-20210326[0], COMP-20210924[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CUSDTID-32002262[, DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20210326[0], DRGN-20210625[0], DRGN-20210924[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0.0000001], ETH-PERP[0], EUR[0.00], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-20201225[0], FTT[0.00002146], FTT-PERP[0], GRT-20210326[0], GRT-20210924[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-20201225[0], OKB-20210326[0], OKB-20210625[0], OKB-20210924[0], OKB-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], PAXG-20210326[0], PAXG-20210625[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-20210924[0], RAY-PERP[0], REEF-20210924[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[.27014634], SRM_LOCKED[1.2723186], SRM-PERP[0], STEP[.07449128], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-20210326[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-20210625[0], TRUMP[0], TRUMPFEB[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNISWAP-20210326[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WARREN[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-20210924[0], XAUT-20210326[0], XAUT-20210924[0], XAUT-PERP[0], XRP[0], XRP-20210225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210924[0], ZEC-PERP[0] | | |
| 00226203 | | THETA-PERP[0], USD[3.30] | | |
| 00226205 | | ADA-PERP[0], EOS-PERP[0], THETA-20200925[0], USD[0.04] | | |
| 00226207 | | BIT-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00649071], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[1.89], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00226209 | | USD[25.00] | | |
| 00226210 | | PAXG[.6057], TRX[.000016], USD[0.84], USDT[0.00120000], XAUT[0.00001600] | | |
| 00226212 | | NFT (34611694143514514/FTX EU - we are here! #233735)[1], NFT (43146092023270673/FTX EU - we are here! #233810)[1], NFT (56006040736498380S/FTX EU - we are here! #233794)[1] | | |
| 00226213 | | USD[0.17], XAUT-PERP[0] | | |
| 00226214 | | BTC[.00000829], BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00226215 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALPHA[.00000001], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[-0.00000001], BNB[0], BTC[0], BTC-PERP[0], CBSE[0], COIN[210.26000000], CRV[.00000001], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1930.05692426], KSHIB-PERP[0], LINK[.00000001], LUNC-PERP[0], MATIC[0], MTA[.00000001], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.53864184], SRM_LOCKED[3274.37398096], STG[.00000001], SUSHI-PERP[0], TRX[.000005], USD[0.00], USDT[0.167476211], USDT-PERP[0], WBTC[0] | Yes | |
| 00226217 | Contingent, Disputed | ADABEAR[.018372], ADABULL[0.00000396], ALGOBEAR[.08096], ATOMBULL[.0004548], BNBBEAR[.008126], BULL[0], EOSBULL[.003204], ETHBEAR[.12162], KNC[.00112], LINKBEAR[1.56056], LINKBULL[0.00000339], MKRBULL[0], RUNE[.08377], SXPBULL[0], TOMOBEAR[72.24], USD[0.00], XRPBULL[.0023726], XTZBULL[.00003448], ZEC-PERP[0] | | |
| 00226220 | | BEAR[42.00000001], BTC[0], BTC-20201225[0], BTC-MOVE-WK-20200821[0], BTC-PERP[0], BULL[0], DOGEBULL[.00639552], ETHE.000438], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[.0004438], FTT[0.02727538], SUSHI-20200925[0], SUSHIBEAR[581.4], SUSHIBULL[97.7774], SUSHI-PERP[0], USD[0.00] | | |
| 00226223 | | AAVE-PERP[0], ADA-PERP[0], BEAR[.0351305], BNB[.008629?], BNBBULL[.00087083], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], EOSBEAR[.08871975], ETHBEAR[.7801265], ETHBULL[0], ETH-PERP[0], LINKBEAR[3.07964], LTCBEAR[.00094382], LTCBULL[.0561765], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00028538], VETBULL[0.00008836], WAVES-PERP[0], XRPBEAR[.0005603], XTZBEAR[.0557775], ZEC-PERP[0] | | |
| 00226227 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00226228 | Contingent | 1INCH-PERP[0], ADABULL[0.00004431], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0325[0], BTC-0624[0], BTC-3221123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-PERP[0], LUNA2[24.91481618], LUNA2_LOCKED[58.13457108], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0004495], SOL-PERP[0], SRM[.99486023], SRM_LOCKED[0.03902835], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0.00015757], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001901], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.44], USDT[0.01037424], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00226235 | | NFT (56030541185218338/The Hill by FTX #26515)[1], USD[0.00], USDT[0.00003184] | | |
| 00226236 | | USD[0.25] | | |
| 00226237 | | ADA-PERP[0], ALGOBEAR[50264881.9356], ALT-PERP[0], AVAX-20211123[0], BEARSH1T[0], BNB-20210326[0], BNB-20211231[0], BNBBEAR[49906000], BNB-PERP[0], BTC[0.00000617], BTC-20211231[0], BTC-HASH-2020Q3[0], BTC-MOVE-20210115[0], COMP-2020092S[0], COMP-PERP[0], DASH-PERP[0], DEFIBEAR[54166.9960172], DEFIHALF[0], DEFI-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-20211123[0], ETHBEAR[260514.348], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-0325[0], LINKBULL[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], OMG-20210326[0], OMG-20211231[0], OMG-PERP[0], PRIV-PERP[0], REN-PERP[0], SHIT-20200925[0], SOL-PERP[0], TRX[.000777], TSLA[.00000003], TSLAPRE[0], TULIP-PERP[0], UNI-20211231[0], UNISWAP-20210326[0], USD[0.00], USDT[0], USD[0.00771425], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00226240 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20210620[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.38], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00226245 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[1.90965048], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CREAM-PERP[0], CREAM-20210924[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[73.16272161], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[150.20719871], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[.00000001], MTA-20200925[0], MTA-PERP[0], PERP-PERP[0], RUNE[3067.67810001], RUNE-PERP[0], SHIT-PERP[0], SLND[7000.035], SNX-PERP[0], SOL[4009.86136884], SOL-PERP[0], SRM[143.72547788], SRM_LOCKED[25.95979613], SUSHI[5476.55931], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[27.31], USDT[0.78342439], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | ETH[6.00003] |
| 00226249 | | BTC-PERP[0], USD[0.01], USDT[0.00000298] | | |
| 00226250 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00226251 | | BIDEN[0], LINKBULL[0.00007538], LINK-PERP[0], TRUMP[0], USD[25.22] | | |
| 00226254 | Contingent | AMPL[0], BTC[0.00259999], COMP[0], ETH[0], FTT[41.76765136], MKR[0], SRM[.01690051], SRM_LOCKED[2.66260589], USD[11.06], USDT[0] | | |
| 00226256 | | BTC-PERP[0], USD[0.03] | | |
| 00226259 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.52328588], SRM_LOCKED[30.87730325], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0.00000003], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00226260 | | BEAR[.0405455], BULL[0.00000050], BVOL[0.00005205], ETHBEAR[217.7284965], ETHBULL[0.00009142], LINKBEAR[0.00000765], USD[0.00], USDT[0], XRPBULL[0.00052405], XTZBEAR[.0152125], XTZBULL[0.00004706] | | |
| 00226261 | | AAVE-PERP[0], ALPHA-PERP[0], BTC[.03964176], BTC-PERP[0], BULL[0.00000606], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], REN-PERP[0], USD[0.00], USDT[1319.00243714], XRP-PERP[0] | | |
| 00226265 | | ADABEAR[.00257195], ADABULL[0.00009533], AKRO[41454], ALGOBEAR[.88428175], ALGOBULL[6.8346], ALT-PERP[0], APE[0], ASDBEAR[.00979103], ASDBULL[0.0898255], ATLAS[19.7112], ATOMBEAR[.00061297], ATOMBULL[.00671149], BCH[.00189911], BCHBEAR[.0098138], BCHBULL[.009734], BEARSHIT[.00063159], BNBBEAR[.0092552], BNB-PERP[0], BSVBULL[.0956775], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP[0.00008364], CVX[0], DOGE[1.93141], DOGEBEAR[.00090291], DOGEBULL[0.00008743], DRGNBEAR[.0096054], DRGNBULL[0.0009255], EOSBULL[.00946135], FTT[25.01814816], FTT-PERP[0], GENE[.198898], GMT[.72527929], HNT[.01319802], IMX[.147693], LINKBEAR[9.3374562], LINKBULL[0.00009116], MATICBEAR[.83508], MATICBULL[.0078055], PRIVBULL[0.00009235], PSG[3.00713114], RAY[.99145], RNDR[.883565], RUNE[.196846], SHIB[97967], SLP[16.846], SOL[.009924], SUSHI[.488315], TOMOBEAR[94.393225], TOMOBULL[.0069277], TRX[1.869286], TRXBEAR[.087897], TRXBULL[.0091355], USD[1.62], USDT[0.00009413], XTZBEAR[.090025], XTZBULL[0.00008264], YFII[0] | | |
| 00226268 | | ADABULL[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[0], CREAM-20210326[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.02840673], FTT-PERP[0], GRT-PERP[0], LINKBULL[0], LTC-PERP[0], MIDBULL[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], USD[3.85], XLMBEAR[0], XRP-PERP[0], XTZBULL[0] | | |
| 00226270 | | BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], USD[0.04], USDT-PERP[0] | | |
| 00226274 | | AAVE-PERP[0], BNB[0.00895943], BNB-PERP[0], BTC[0.00000010], BTC-PERP[0], DOT-PERP[0], ETH[0.00000008], ETH-PERP[0], ETHW[8.88303402], FIL-PERP[0], FTT[126.49357399], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000002], MATIC[0.52398362], REN[0], SOL-PERP[0], UNI[13.32121070], USD[9465.29], USDT[1148.87000013] | | USD[582.65] |
| 00226276 | | ADABEAR[24261890], ADABULL[0.00005587], ADA-PERP[0], ALGOBEAR[499650], ALGOBULL[40971.3], ALTBEAR[1000], ALTBULL[113.50005], ASDBEAR[99650], ASDBULL[1000001.3758127], ASD-PERP[0], ATOMBEAR[993.4], ATOM-PERP[0], BAT-PERP[0], BEAR[28035.49586601], BEARSHIT[499900], BNBBEAR[99100], BSVBULL[9.664], BTC-PERP[0], BULL[0.00890958], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFIBEAR[99.98], DEFI-PERP[0], DOGEBEAR[19745496], DOGEBULL[2155.262455], DOGEBULL[30.0070165], DOGE-PERP[0], EOSBEAR[10.884], EOSBULL[17000.9496], EOS-PERP[0], ETCBEAR[2997.9], ETCBULL[.8014386], ETC-PERP[0], ETHBEAR[2000598.6], ETH-PERP[0], LINKBEAR[168368.0679], LINKBULL[.31056188], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[2021[1599.689998], MATICBULL[2.110211], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR[44.5], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[3000.3], SXPBEAR[29534], SXPBULL[14605.34793], THETABULL[2.22], TOMOBEAR[79944000], TOMOBEAR2021[.13], TOMOBULL[499.9], TRUMP2024[0], TRX[.00001101], TRXBEAR[6651.1], USD[0.00], USDT[0.00000001], XLMBULL[10000], XRPBEAR[5852.02], XRPBULL[201.864], XRP-PERP[0], XTZBEAR[99.98], YFII-PERP[0] | | |
| 00226277 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], LTCBEAR[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0], VETBULL[0], ZEC-PERP[0] | | |
| 00226281 | | CRO-PERP[0], DOGE[.496], DOGEBEAR[125000000], DOGEBEAR2021[.0003], DOGEBULL[0.00000854], ETH[.00026079], ETHW[.00026079], MATICBEAR2021[49.29014], REEF[8.542], ROSE-PERP[0], SPELL-PERP[0], SXPBULL[.006396], USD[-0.47], ZEC-PERP[0] | | |
| 00226283 | | EUR[0.00] | | |
| 00226284 | Contingent, Disputed | ADA-20201225[0], ADA-PERP[0], ALGOBEAR[9900.25], ASD-PERP[0], ATOM-20200925[0], ATOMBULL[0], ATOM-PERP[0], BCHA[.0007], BNBBEAR[71952.12], BNBBULL[0], BTC-20200626[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], BULL[0], EOS-20201225[0], EOS-PERP[0], ETH-20200626[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRTBULL[0], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], SXPBULL[0], USD[0.00], XLMBULL[0], XTZ-20200925[0], XTZ-PERP[0], ZECBEAR[0], ZECBULL[0] | | |
| 00226288 | | BTC[0], USD[0.34] | | |
| 00226289 | | USDT[.08345] | | |
| 00226290 | | BTC[0.00019996], USD[0.25] | | |
| 00226291 | | ADABULL[0], TRX[.000009], USD[4.54], USDT[-1.93974209] | | |
| 00226292 | | FTT[.983375], USD[0.00] | | |
| 00226294 | | BTC[.0000682B], BTC-PERP[0], USD[0.44] | | |
| 00226297 | | AGLD[164.78759661], ALCX[0.00070954], ALPHA[510.955768], APE-PERP[0], APT-PERP[0], ASD[645.19552151], ATOM[9.99920751], AVAX[15.3987099], BADGER[17.65655911], BCH[0.29793678], BICO[23.9929966], BNB[0.89988389], BNT[40.23028830], BTC[0.12076061], BTC-PERP[0], CEL[0.02613256], CEL-PERP[0], CHZ[1329.8784], COMP[2.45290410], CRV[.9961297], DENT[7198.58089], DOGE[1632.513448], DOT[5.5], ETH[0.50104784], ETH-0930[0], ETHW[0.36106517], EUR[0.00], FIDA[33.9672991], FTM[641.9710649], FTT[29.79568867], FTT-PERP[0], GMT[214.97161578], GMT-PERP[0], GRT[369.8529286], JOE[198.9148534], KIN[320000], LINA[729.852256], LOOKS[109.9753038], LUNC-PERP[0], MOB[0.49733351], MTL[36.29330991], NEO-PERP[0], NEXO[41], OP-PERP[0], OXY[770], PERP[56.74592638], PROM[31.15736635], PUNDIX[.08693313], RAY[320.95588617], REN[124.894949], RSR[2469.46921], RUNE[7.29649349], SAND[94.9987099], SNL[259.8206761], SOL[12.99099798], SOL-PERP[0], SPELL[97.62253], SRM[138.9990785], STMX[4869.316247], SXP[78.38144099], TLM[1226.850532T], TRX-PERP[0], USD[403.64], USDT[0], USTC-PERP[0], WRX[156.9725393] | | |
| 00226299 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADAHALF[0], ADAHEDGE[0], ADA-PERP[0], AGLD-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0], ALTHALF[0], ALT-PERP[0], AMZN[.00000001], AMZNPRE[0], AR-PERP[0], ATLAS-PERP[0], ATOM1.69998097], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[0], AVAX[4.9], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BIT-PERP[0], BNB[0.03961980], BNBBULL[0], BNBHALF[0], BNBHEDGE[0], BNB-PERP[0], BTC[-0.00150020], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFIHALF[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[175], DYDX-PERP[0], EGLD-PERP[0], ENJ[170], ENJ-PERP[0], EOS-PERP[0], ETC[0.21699071], ETHBULL[0], ETHEDGE[0], ETH-PERP[0], ETHW[.158], EXCHHALF[0], FTM-PERP[0], FTT[143.89238385], FTT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HALF[0], HBAR-PERP[0], HEDGE[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[11], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTCHEDGE[0], LTC-PERP[0], LUNA[0], LUNA2[0.26174378], LUNA2_LOCKED[0.61073549], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[10.81567348], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[57], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[26406.17], USDT[0], VET-PERP[0], WSB-20211030[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.814], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZECBEAR[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00226301 | | SUSHIBULL[0.00085652], USD[5.00], USDT[0] | | |
| 00226304 | Contingent | BNB[0.05071049], BRZ[0.14997757], BTC[0.06026889], ETHBULL[0], FTT[4.16599427], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039094], USD[801.60], USDT[0] | | |
| 00226305 | | BTC[.00683943], BTC-PERP[0], ETH[.00236771], ETHW[.00236771], MTA[154.8915], USD[0.00], USDT[76.00001128] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00226307 | Contingent | ADABEAR[13990494], ADABULL[0], ALCX[0], ALGOBEAR[1798777.8], ALTBULL[0], ATOMBEAR[9393.6174], ATOMBULL[0], BALBULL[0], BCH[0], BNBBEAR[14090426.1], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], COMPBULL[0], CUSDTBEAR[0], DEFIBEAR[92.01248401], DEFIBULL[0], DOGEBULL[0], DRGNBULL[0], DRGNHALF[0], ETCBEAR[709.85741], ETCBULL[0], ETH[0.00000001], ETHBEAR[69887.57], ETHBULL[0], EXCHBULL[0], FTT[0], GRTBULL[0], HTBULL[0], IBVOL[0], KNCBULL[0], LEOBEAR[0], LEOBULL[0], LINKBEAR[1099253.1], LINKBULL[0], LUNA2[7.91393146], LUNA2_LOCKED[18.46584008], LUNC[0.00000001], MIDBULL[0], MKRBULL[0], OKBBEAR[10992.531], OKBBULL[0], PRIVBULL[0], SUSHIBEAR[110209857.41], SUSHIBULL[0], SXPBEAR[409886.51], SXPBULL[0], THETABEAR[7083081.7], THETABULL[0], TRUMP[0], TRX[30], TRXBEAR[978971.24], UNISWAPBULL[0], USD[41059.36], USDT[0], VETBULL[0], XLMBULL[0], ZECBULL[0] | | |
| 00226315 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], USD[2.11] | | |
| 00226317 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BiT[.98218], BNB[0.00902750], BNB-PERP[0], BTC[0.11029510], BTC-PERP[0], BULL[0.00020986], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.00060403], ETH-PERP[0], FTM-PERP[0], FTT[.0004362], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR[0.00098577], MKR-PERP[0], MTA-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0089218], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6772.90], USDT[0.00000001], XRPBULL[.0000138], XRP-PERP[0] | | |
| 00226323 | | AMPL[0.01529324], USD[0.00], USDT[0.05098562] | | |
| 00226325 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ATLAS[7.46197712], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00655861], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MEDIA-PERP[0], MID-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SRM[47.37154908], SRM_LOCKED[329.76872274], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], THETA-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.14], XRP-PERP[0] | | |
| 00226330 | | AAVE-PERP[0], ALGO-PERP[0], AVAX[0.00315929], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT[0.02610597], BTC-PERP[0], BTTPRE-PERP[0], CRO[659.5611], CVC-PERP[0], DOGE-PERP[0], LINA-PERP[0], RUNE-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[26.10], USDT[0.00002867] | | |
| 00226331 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00000735], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | TRX[.000007] |
| 00226334 | | ADA-PERP[0], BTC[.00008193], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[15.59] | | |
| 00226339 | | USD[1.00] | | |
| 00226343 | | USD[1.00], USDT[1] | | |
| 00226346 | | BTC[0] | | |
| 00226348 | | ETH[.00099335], ETHW[.00099335], LINK[.0996675], LINKBEAR[9.9335], LTC[1.0990291], USDT[54.01601108], XRP[.99905] | | |
| 00226349 | | BTC-PERP[0], SHIB[99924], USD[0.01], USDT[0.00000001], XAUT[0], XAUT-PERP[0], XRP[.122964], XRP-PERP[0] | | |
| 00226351 | | AAPL-20210326[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FB-20210326[0], FTT[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-20200925[0], OKB-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00226352 | | ALGOBULL[8.754], EOSBULL[.00947], ETHBULL[.0009685], TRX[.0016], USD[0.01], USDT[0.00762229] | | |
| 00226359 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-HASH-2021Q1[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CQT[2], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[0], ETH-PERP[0], EXCH-PERP[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MIDBULL[0], PRIV-20200925[0], PRIVBULL[0], SHIT-PERP[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TOMO[.0848476], UNISWAPBULL[0], USD[2.55], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00226365 | | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-2020091[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-WK-20210305[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00000001], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[.9104], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.92], USDT[0.00000002], XRP[0], XRP-PERP[0] | | |
| 00226366 | | BULL[.00008284], ETHBEAR[.00566], USDT[0.00257791] | | |
| 00226368 | | ETH[.00000001], ETH-PERP[0], USD[0.00] | | |
| 00226370 | | SECO[.938155], SOL[0], TRX[0], USD[3.31] | | |
| 00226371 | | BTC-PERP[0], USD[0.00] | | |
| 00226373 | | BAL[.02850499], LINKBEAR[.046901], USDT[0.18847467] | | |
| 00226376 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.07019019], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WBTC[0.00001131], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00226378 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[.0006], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[.00001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00226380 | | ATLAS[1120], BTC[0], USD[4.81], USDT[0.00319029] | | |
| 00226389 | | ADA-PERP[0], AMPL[0], ATLAS[2239.793584], BABA[0], BAL[0], BCH[0.41629355], BTC[0], BTC-PERP[0], BVOL[0], CHZ[649.616371], COMP[0], FTT[279.92779955], MNGO[369.96314], PAXG[0], PAXG-PERP[0], PFE[0], POLIS[78.29037954], SOL[2.01383365], SXP[66.35234166], USD[1.08], USDT[14.96744764], XRP[97.38133618], ZRX[71.9548465] | | BCH[.384929], XRP[92.98286] |
| 00226394 | | TRX[.000055], USD[0.00], USDT[0] | | |
| 00226397 | | ADA-PERP[0], USD[0.00] | | |
| 00226399 | | AUD[0.00] | | |
| 00226401 | Contingent | ALT-20210326[0], ALT-PERP[0], BEARSHIT[0], BSV-PERP[0], BTC-PERP[0], COMPBULL[0], DEFI-20210326[0], DEFI-PERP[0], DMGBULL[0], ETH-PERP[0], FTT[0], LUNA2[0.15865420], LUNA2_LOCKED[0.37019315], NFT (471376492939957816/FTX EU - we are here! #128515)[1], NFT (479128758203815276/FTX EU - we are here! #127943)[1], NFT (483407221454699680/FTX EU - we are here! #128108)[1], SHIT-PERP[0], USD[0.01] | | |
| 00226402 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM[.00407152], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.54712077], SRM_LOCKED[7.12903791], SUSHI-PERP[0], TRX-PERP[0], USD[3.94], USDT[0.00000013], USDT-PERP[0], WBTC[0], XTZBULL[0], YFI[0], YFI-PERP[0] | | |
| 00226403 | Contingent, Disputed | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[154.59] | | |
| 00226404 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.00236853], ICP-PERP[0], LINA-PERP[0], LINKBEAR[.090069], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.08647468], LUNA2_LOCKED[2.53510759], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.0028341], USD[-0.11], USDT[0.35645008], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00226407 | | 0 | | |
| 00226409 | | ADABULL[0.00759800], ALGOBULL[97975.6135], ATLAS[65.47616009], BALBULL[0.70676126], BCHBULL[.007473], DOGEBEAR2021[.00012593], DOGEBULL[0.00190500], EOSBULL[814.705085], ETHBEAR[94.3475], ETHBULL[0], GRTBULL[0], LINKBEAR[668747.955], LINKBULL[0], MATICBULL[.00038694], SUSHIBEAR[944.268845], SUSHIBULL[603.550324], SXPBULL[10.63737771], TOMOBULL[14451.75493], USD[0.00], USDT[0.004146], XRPBULL[194.2695743], XTZBEAR[2.99800S], XTZBULL[5.52700541] | | |
| 00226412 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[278.59], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-173.74], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00226413 | | BTC[0], CREAM[0.0098271], FTT[0.04380137], PAXG[0], SHIB[90547.5], TRX-PERP[0], USD[0.01], USDT[0.79000000] | | |
| 00226415 | | BNB[0], BOBA[132.07615595], BTC[0.000096], CHZ[2599.506], COIN[0.00915498], FTT[0.02732949], NFT (459120783866381379/FTX EU - we are here! #216722)[1], RAY[.8538577], SHIB[86730.4], SLP[9.810475], SOL[0], SRM[37.977485], SXP[4], TSLA[.0291621], USD[0.32], USDT[0.41210685] | | |
| 00226416 | Contingent | AMPL[0], AMPL-PERP[0], AVAX[0], BAL-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[1010.44060069], GME-2021032G[0], GRT-PERP[0], LINK-PERP[0], LUNA2[24.72663715], LUNA2_LOCKED[57.69548669], MTA[.00000001], MTA-PERP[0], RAY[10.934103], SHIT-PERP[0], SOL[3.196675], SOL-PERP[0], SRM[19.74793769], SRM_LOCKED[245.56013143], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TRX[4000], UNISWAPBULL[0], UNISWAP-PERP[0], USD[30269.13], USDT[36.00875635], USTC[3500.175] | | |
| 00226417 | | ADA-PERP[0], BNB-PERP[0], ETH-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.04] | | |
| 00226419 | | BTC-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 00226420 | | FTT[0.01417300], RAY[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00226421 | | USD[0.00] | | |
| 00226422 | | 0 | | |
| 00226423 | Contingent | 1INCH[0], ADA-PERP[0], ALPHA[0], AVAX[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.08660828], FIDA_LOCKED[16.54218803], FLM-PERP[0], FTM-PERP[0], FTT[0], LINA[0], LTC[0], LTC-PERP[0], MATIC[0], PAXG-PERP[0], POLIS[51453.99207389], RAY[0], RUNE[0], SOL[0.00000001], SRM[0.85336033], SRM_LOCKED[358.38855494], SRN-PERP[0], SUSHI[0], TOMO[0], TRX[0], TRX-PERP[0], UBXT[.00000001], USD[0.00], USDT[0], YFII-PERP[0] | Yes | |
| 00226425 | | BTC[.00001252], TOMOBEAR[30.69884], TOMOBULL[301.8154077], USD[0.17], USDT[0] | | |
| 00226426 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.02128001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002594], NFT (358758468512087652/FTX EU - we are here! #199934)[1], SOL[.00000007], SOL-PERP[0], SXP-PERP[0], TRX[0.57890792], UNI-PERP[0], USD[632.47], USDT[0.00399227], XRP-PERP[0] | | |
| 00226427 | | ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BSV-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB[99981], SXP-PERP[0], TRX-PERP[0], USD[0.40], VET-PERP[0] | | |
| 00226429 | | AMPL-PERP[0], ASD-PERP[0], BIDEN[0], BTC-MOVE-20200802[0], BTC-MOVE-20200806[0], BTC-PERP[0], DMGBULL[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.05853723], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], MTA-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], USD[0.00], USDT[0.00000001] | | |
| 00226431 | | USD[565.61] | | |
| 00226433 | Contingent | 1INCH-PERP[0], AAPL[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNTX-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[170.66652610], FTT-PERP[-19583.3], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00621888], LUNA2_LOCKED[0.01451073], LUNA2-PERP[0], LUNC-PERP[0.00000047], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-20201225[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-2537.91], SRM[5.80294263], SRM_LOCKED[346.77584962], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[190508.47], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00226434 | | AAVE-PERP[0], ADA-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINKBEAR[1.328855], LTCBEAR[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00226436 | | BSV-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00226440 | | BTC[.00008607], ETH[.0009972], ETHBULL[.0000082], ETH-PERP[0], ETHW[.0009972], LINK-PERP[0], LTC-PERP[0], USD[17.95], USDT[7.60885250], USDT-PERP[0] | | |
| 00226441 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-20200325[0], BTC-PERP[0], DEFI-PERP[0], DFL[22645.47], DOT-PERP[0], DYDX-PERP[0], ETH[1.0006452], ETH-PERP[0], FTT[3.23993877], GRT-PERP[0], IMX[927.760514], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[6.89], SOL-PERP[0], TOMO[42.64714], USD[43802.72], USDT[373.35055798], YFI-PERP[0], ZIL-PERP[0] | | |
| 00226443 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], CHZ[30], USD[0.08] | | |
| 00226446 | | BTC[0], BTC-MOVE-20200626[0], USD[0.00] | | |
| 00226453 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00067863], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.18], USDT[0.00664504], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00226456 | | BTC[0], TRX[.005578], USD[0.00], USDT[100.45538163], WRX[.992685], XRP[.00056] | | |
| 00226457 | Contingent | AUD[0.00], AVAX[0.00000001], BNB[0.00000013], BTC[0], BULL[0], CBSE[0], DAI[.00000001], ETH[0], FTT[0], LTC[0], SRM[1.01743865], SRM_LOCKED[881.54281144], TRX[0.77769472], USD[2077.66], USDT[0.00000001] | | USD[0.14] |
| 00226460 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NKN-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000387], TRX-PERP[0], UNI-PERP[0], USD[1.02], USDT[0.00800004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00226462 | Contingent | BNB[0.00000001], BTC[0.00000002], BTC-PERP[0], COMP[0.00000001], DEFI-PERP[0], ETH[0.00000001], GOGGLPRE[0], GOOGL[0.00000011], GOOGLPRE[0], KNC-PERP[0], LTC[0], LUNA2[0.00167458], LUNA2_LOCKED[0.00390737], MKR-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[9.23681386], SRM_LOCKED[147.20079833], SUSHI[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC[0.23704591], VET-PERP[0] | | |
| 00226463 | | FTT[0], USD[0.02], USDT[0] | | |
| 00226464 | | AMPL-PERP[0], BTC[0], BTC-MOVE-20200726[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], LINK-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.09], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00226465 | Contingent | ALPHA[28.87711000], BNB[0.00000001], BTC[0.00455237], BTC-PERP[0], BULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX[33.3], ETH[0.08598919], ETHBULL[0.00000002], ETH-PERP[0], ETHW[0], FTT[0.00000002], FTT-PERP[0], LTC[0], SOL[2.0034976], SOL-PERP[0], USD[0.00000893], SRM_LOCKED[0.00441558], USD[1378.41], USDT[0.00000000], XRP-PERP[0] | | |
| 00226467 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[17.96], USDT[0.00000001], XRP-PERP[0] | | |
| 00226470 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], ALGOBULL[194891.7], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOMBULL[20.00492505], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCHBULL[.003375], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], MKR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[22288296], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[4000], UNI-PERP[0], USD[-677.83], USDT[270.70083429], VET-PERP[7000], XLM-PERP[0], XRP-20210326[0], XRP-20210326[0], XRP-PERP[0], YFIBULL[11982.912267], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00226471 | | BCH[.000558], BEAR[32.94], BNBBULL[.00001579], DOGEBULL[12.7], ETH[.00021837], ETHBULL[0], ETHW[0.00021837], LINKBULL[0.00000070], LTC[0], LTCBULL[4.903029], SUSHIBEAR[4542], USD[0.05], USDT[0.00750000], XRP[.453579], XRPBEAR[53], XRPBULL[74.604857] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00226472 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.072437], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00226476 | | BTC[.29958698], BTC-PERP[0], LTC[3.82020602], USD[2.30] | | |
| 00226478 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-0325[0], DOT-0624[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.11973053], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[3.75044222], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00777], TRX-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 00226479 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00007058], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.02], USDT[-0.04819122] | | |
| 00226480 | | BRZ[.7135], BTC[0] | | |
| 00226483 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.88], USDT[0] | | |
| 00226486 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-0226[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOGANOD2[1(0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PAXG-20210625[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REAL[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00533346], SRM_LOCKED[.06042183], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEBWIN[8410.4], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], US$[11.43], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00226488 | Contingent, Disputed | 1INCH-0325[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.06997286], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200622[0], BTC-MOVE-20201123[0], BTC-MOVE-20210102[0], BTC-MOVE-20210105[0], BTC-MOVE-20210310[0], BTC-MOVE-20210414[0], BTC-MOVE-20210220[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-20210625[0], COMP-20200225[0], COMP-20210625[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DNA-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DYDX-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP[-0.00000001], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210400[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[3209.09], USDT[0.00000001], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210625[0], YFI-20210325[0], YFI-PERP[0] | | |
| 00226491 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], LTCBEAR[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VETBULL[0], ZEC-PERP[0] | | |
| 00226492 | | BTC[0], ETH[0], FTT[0], GMT[4.94071989], USD[0.00], USDT[0.48599026] | | |
| 00226495 | | BTC[0.00008474], ETH[.00076288], ETHW[.00076288], FTT[0], LRC[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00226496 | | 0 | | |
| 00226498 | Contingent, Disputed | SUSHI[0], USD[0.00], USDT[0] | | |
| 00226505 | | SOL[0.00129033], USD[-1.07], USDT[1.19508245] | | |
| 00226508 | | USD[0.00] | | |
| 00226509 | | ADABEAR[.071248], ADABULL[.00009416], ALGO-PERP[0], ATOMBEAR[.0008638], BALBULL[.014991], DEFIBULL[0.00000992], EOS-PERP[0], ETCBULL[.0009687], ETHBULL[.00068], ETH-PERP[0], LINKBEAR[.0881], LINK-PERP[0], LTC-PERP[0], MATICBULL[.005334], MATIC-PERP[0], SXPBEAR[.0003958], SXP-PERP[0], TRUMP[0], TRXBULL[.0321], USD[0.36], XTZBULL[.00022662], XTZ-PERP[0], YFI-PERP[0] | | |
| 00226510 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BSV-PERP[0], BTC[0.00008898], BTC-MOVE-20200810[0], BTC-PERP[0], COPE[0], DEFI-20200626[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[320.00000006], VET-PERP[0], XTZ-PERP[0] | | |
| 00226512 | | BTC[0], TRX[.000001], USD[0.00] | | |
| 00226513 | Contingent | BNT[0.17588208], BTC[0.00104534], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[-0.0007], ETH[.003], ETH-PERP[-0.001], ETHW[.003], FTT[1.11376053], FTT-PERP[-0.3], SOL[.029996], SOL-PERP[-0.01], SRM[11.01818052], SRM-PERP[-1], USD[124.34], USDT[1.92485778], XLM-PERP[-10], XRP[32.46215087], XRP-20210625[0], XRP-PERP[0] | USD[10.00], USDT[1] | |
| 00226514 | | AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.000032], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00038588], ETHW[.00038588], FIDA-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], HBAR-PERP[0], LRC-PERP[0], MANA-PERP[0], PRIV-20210924[0], RAMP-PERP[0], SLP-PERP[0], SPELL[500], SPELL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-1.24] | | |
| 00226523 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.22900697], SRM_LOCKED[122.51140384], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19168.42], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00226527 | | 0 | | |
| 00226529 | | ALGO-PERP[0], BTC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2.36], VET-PERP[0] | | |
| 00226530 | | ETH[0], ETH-PERP[0], FTT[0.00226653], OXY-PERP[0], RAY[.00000001], SOL[0.00508840], TRUMP[0], TRX[.000018], USD[-0.09], USDT[0.16612009] | | |
| 00226535 | | ALPHA[0], SOL[0.00396119], USD[0.00], USDT[0.00000001], XRP[21.84607174], XRP-20200925[0] | | |
| 00226537 | | BTC[.073636], BTC-PERP[1.2776], ETH-PERP[0], FTT[25.52987087], NFT (547813681590256474/The Hill by FTX #35340)[1], USD[-18563.27], XRP[163347.4896907], XRP-20210625[0], XRP-PERP[5881] | | |
| 00226538 | | USDT[0.00008924] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00226541 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-BEAR[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00002587], BTC-MOVE-20200622[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMGBULL[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.08293204], FTT-PERP[0], GRT-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEOBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRX[15262223], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.89], USD[0.36517553], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00226545 | | AAVE-PERP[0], AVAX-0930[0], AVAX-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-MOVE-20200616[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201821[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], ETH-1230[0], ETH-PERP[0], FTT[0.01546989], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], UNI-PERP[0], USD1413.04], XAUT-PERP[0] | | |
| 00226549 | | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CEL[0.00000001], CEL-20210625[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMGBULL[47.62233404], DMG-PERP[0], DRGNBULL[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.00715874], FTT-PERP[0], GRTBULL[0.00000001], GRT-PERP[0], HNT[0], LINK[0.00000001], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MSTR[0], PAXG[0.00000001], PAXG-PERP[0], RAY[0], RAY-PERP[0], RUNE[0.00000684], SHIB-PERP[0], SHIT-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.02157200], SOL-PERP[0], SUSHIBULL[23236000.44276094], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TULIP-PERP[0], UNISWAP-PERP[0], UNISWAP-PERP[0], USD[4.77], USD[10.00000018], XAUT-PERP[0], XRP[0.00000001], XRPBULL[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII[0.00004495], ZAR[0.00] | USD[0.00] | |
| 00226551 | Contingent | AAVE[.00068954], BCH[.0000608], BCHBULL[3328], BEAR[283.2], BSVBEAR[.0993], BSVBULL[523410], BTC[0.00008538], BULL[0.00005060], COMPBULL[5.53800988], DOGEBEAR2021[.9902], DOGEBULL[9.462], EOSBEAR[9482], EOSBULL[2184.8], ETH[.0000004], ETHBULL[.003692], LINKBULL[64.0884], LUNA2[0], LUNA2_LOCKED[4.48353980], LUNA2-PERP[0], LUNC[.041508], MKRBULL[.003038], PAXG[.00000001], SUN[59.241], TRX[3653.270362], USD[0.00], USDT[0.00109414], XLMBULL[33.08485], XRP[.0703] | | |
| 00226559 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP2000[0], CVX-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[1], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[501], GALA-PERP[0], GENE[.4], GMT-PERP[0], GRTBULL[1130000], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONEBULL[8.4], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP-51], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.42163757], STG-PERP[1090], SUSHI-20200925[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-4055.55], USDT[0.93523988], ZEC-PERP[0] | | |
| 00226560 | | AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LEND-PERP[0], LINK-PERP[0], MID-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.57] | | |
| 00226563 | | USD[0.00], USDT[0] | | |
| 00226564 | Contingent | BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-PERP[0], SRM[1.05166327], SRM_LOCKED[0.03785223], SXP[.00634], SXP-20200925[0], USD[18.11] | | |
| 00226570 | Contingent | BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-PERP[0], SRM[1.05167033], SRM_LOCKED[0.03784061], SXP[.0090045], SXP-20200925[0], USD[18.11] | | |
| 00226571 | Contingent | BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-PERP[0], SRM[1.05165795], SRM_LOCKED[0.03784843], SXP[.057801], SXP-20200925[0], USD[18.11] | | |
| 00226575 | Contingent | BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-PERP[0], SRM[1.05165518], SRM_LOCKED[0.03785458], SXP[.0064345], USD[18.11], USDT[.00790529] | | |
| 00226576 | Contingent | BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-PERP[0], SRM[1.05165793], SRM_LOCKED[0.03784845], SXP[.009826], SXP-20200925[0], USD[18.11] | | |
| 00226581 | Contingent | BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-PERP[0], SRM[1.05167871], SRM_LOCKED[0.03782767], SXP[.0101585], SXP-20200925[0], USD[18.11] | | |
| 00226584 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005353], BTC-PERP[0], CEL[.028936], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[.006], LTC-PERP[0], MATIC-PERP[0], MBS[507], MID-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.37], USDT[0.00714260], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00226585 | Contingent | BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-PERP[0], SRM[1.05165793], SRM_LOCKED[0.03784845], SXP[.010624], SXP-20200925[0], USD[18.11] | | |
| 00226586 | | ADAHALF[0], ALTBULL[0], BCH[0.00288742], BTC[0.00016589], BTC-MOVE-20200614[0], BULL[0], ETH[.02702865], ETHBULL[0], ETHW[.02702865], FTT[14.990025], KNC-20200626[0], LINK[.09753], LTC[.0292077], USD[6.54], USDT[0] | | |
| 00226588 | | ADA-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00226590 | | USD[0.45] | | |
| 00226593 | | AAVE-PERP[0], ADA-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[0], LTCBEAR[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VETBULL[0], XRPBEAR[0], ZEC-PERP[0] | | |
| 00226595 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[.00221267], ETH-PERP[0], ETHW[.00221267], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.43], VET-20200925[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00226601 | Contingent | AXS[0], BNBBULL[0], BTC[0.00000006], BTC-PERP[0], BULL[0.00038309], ETHBULL[0], MEDIA-PERP[0], NFT (433046719091959407/The Hill by FTX #34452)[1], NFT (482847823485157827/FTX EU - we are here! #278464)[1], NFT (561676227228275843/FTX EU - we are here! #278479)[1], OKB[0], SLP-PERP[0], SOL[0.00000001], SRM[0.02155119], SRM_LOCKED[0.11998987], SRM-PERP[0], TRX[.000124], USD[0.00000030], XAUT[0], XRP[0.00001], XRP-PERP[0] | | |
| 00226602 | | ALPHA-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00226603 | | 1INCH-20210326[0], ADABULL[0], ALGOBULL[0], ATLAS[0], BAL-PERP[0], BTC[0.00160590], BTC-20210326[0], BTC-PERP[0], COMPBULL[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HT[0], LINKBULL[0], POLIS[0], PRIV-PERP[0], STEP[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0.12575098], VETBULL[0], XTZBULL[0] | | |
| 00226604 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETCBULL[.0000366], EUR[0.00], PAXGBULL[0], THETABEAR[.00016476], USD[0.04], USDT[0], XRPBEAR[0], XRP-PERP[0] | | |
| 00226605 | | ETH[.00612511], ETHW[.00612511], USD[0.00] | | |
| 00226606 | | USD[11.63], USDT[39.425119] | | |
| 00226608 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COIN[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], LINK-PERP[0], LTC-PERP[0], MATIC[0], SRM[.02089117], TRX[.000481], USD[0.00], USDT[28.86982830] | | |
| 00226611 | Contingent | AAVE[0], APE[0], AUD[0.00], AVAX[0.00016881], AXS[0], BAND[0], BNB[0], BTC[0], BTC-20210924[0], BTC-MOVE-WK-0211[0], ETC-PERP[0], ETH[0], ETHW[0], FTT[25.21947419], GBTC[0], KNC[0], LINK[0], LUNA2[0.02397398], LUNA2_LOCKED[0.05593929], MANA[.00000001], MATIC[0], NFT (330440059893277437/Crypto Punk- Yellow Tie)[1], NFT (443657994958061286/Crypto Punk- Yellow Tie #2)[1], RUNE[0], SHIB[0], SHIB[0], SOL[0.00001147], UNI[0], USDT[0], USDT[0], XAUT[0], YFI[0] | | |
| 00226612 | Contingent | APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00131917], GRT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM[.00002278], SRM_LOCKED[0.00116508], SRM-PERP[0], STG-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00226613 | | BTC[.00009968], BTC-PERP[0], USD[0.65], USDT[0] | | |
| 00226617 | | 0 | | |
| 00226618 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHBULL[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.84175419], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[10507.208238], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00226620 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.40001761], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.25548784], ETH-PERP[0], ETHW[0.25548783], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[3.197984], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (452098230498275040/lines #2)[1], NFT (491077136340107689/lines #3)[1], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1222.63], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00226622 | | 0 | Yes | |
| 00226623 | | ADABULL[0.02499630], BCHBULL[0], BNB[0], BNBBULL[0.86204020], BTC[0], BULL[0.10771433], ETH[0], ETHBULL[0.49994403], FTT[0.07964447], LINKBULL[11614.41899943], NFT (320164440602255542/FTX Crypto Cup 2022 Key #14925)[1], THETABULL[111.01786345], USD[0.48], USDT[0.00000001], VETBULL[0], XRPBULL[1197.162], XTZBULL[0] | | |
| 00226624 | | 0 | | |
| 00226625 | | AVAX-PERP[0], BNBBEAR[622.3], BTC[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DMG-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FTT[0.22635525], LINK-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[7943.79], USDT[0.00000001], XRP[0] | | |
| 00226628 | | ETH[0], FTT[0], LINK[13.74355536], LTC[2.00408149], MATIC[0], TRX[0], USD[0.00] | | |
| 00226631 | | 0 | | |
| 00226632 | | APT-PERP[0], USD[0.02], USDT[0.00298112] | | |
| 00226633 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200627[0], BTC-PERP[0-0.7968], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ECS-PERP[0], ETH[0], ETH-PERP[4.804], ETHW-PERP[0], FTM-PERP[.4947], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LEND-PERP[0], LINK-PERP[-402.3], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (519460248109804406/Top Doge #1)[1], OMG-PERP[0], RAY[202.27638150], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[7.84000000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[43613.73], USDT[2.36771401], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[1743.41104747], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00226635 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], BVOL[0], CELO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04006934], LINK-PERP[0], LTC-PERP[0], LUNA2[1.20745918], LUNA2_LOCKED[2.81740476], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000224], UNI-PERP[0], USD[1.12], USDT[1065.56000001], ZEC-PERP[0] | | |
| 00226647 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAND-PERP[0], BNB-PERP[0], BTC[0.11000004], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-PERP[0.11840000], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-20210924[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], INJ-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[6.5499948], LUNA2_LOCKED[15.2833212], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-1649.82], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00226649 | | SRM[.9904], USD[0.01], XRP-PERP[0] | | |
| 00226654 | | 0 | | |
| 00226655 | | BTC-PERP[0], LINK-PERP[0], USD[0.61] | | |
| 00226659 | | BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00226660 | | 0 | | |
| 00226662 | | 0 | | |
| 00226664 | Contingent | SRM[7.26593916], SRM_LOCKED[.18159322], USD[1.42], USDT[0] | | |
| 00226665 | | AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00005661], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0089978], SOL-20210625[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.002631], TRX-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00226666 | | ALCX-PERP[0], ATOM-PERP[0], CRO-PERP[0], CRV-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00226667 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BULL[0], ETHBULL[0], ETH-PERP[0], LTCBEAR[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00010501], VETBULL[0], XRPBEAR[0], ZEC-PERP[0] | | |
| 00226668 | Contingent | BTC[0.00000005], BTC-PERP[0], BULL[0.00000001], DOGE-PERP[0], FTT[0], FTT-PERP[0], LTC[0.00000001], LUNA2[0.73078003], LUNA2_LOCKED[1.70515342], LUNA2-PERP[0], SOL[0.00000001], USD[0.09], USDT[0.00000001], USTC[0], XAUT-PERP[0], XRP[0.00000003], XRPBULL[0], XRP-PERP[0] | | |
| 00226670 | | ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], LINK-PERP[0], USD[2.62], USDT[.00943376] | | |
| 00226672 | | 0 | | |
| 00226677 | | BIDEN[0], BTC[.0766], BTC-MOVE-2020Q3[0], TRUMP[0], TRUMPFEB[0], USD[38.66] | | |
| 00226678 | | USD[41.24], USDT[.00106] | | |
| 00226679 | | BTC-PERP[0], USD[0.00] | | |
| 00226682 | Contingent | FTT[0.03703884], LUNA2_LOCKED[1.27334811], LUNC[0], MATIC[0], USD[0.00], USDT[0], USTC[92963079] | | |
| 00226683 | | BTC-MOVE-20200610[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], USD[0.00] | | |
| 00226684 | | BNB-PERP[0], BTC[0.00881939], BTC-20211231[0], BULL[0], FTT[155.095086], FTT-PERP[0], IMX[141.600708], MER[106.9179], MER-PERP[0], MNGO[1650.0127], RAY-PERP[0], SOL[567.27139314], SRM-PERP[0], STEP[424.4503022], STEP-PERP[0], TRX[.000003], USD[28856.10], USDT[0], XPLA[500] | | |
| 00226687 | | BTC-PERP[0], USD[0.00] | | |
| 00226688 | | AAVE-PERP[0], ADA-PERP[0], BEAR[.0964], BNB[.007331], BNBBULL[.0006549], BNB-PERP[0], BTC-PERP[0], BULL[.0000906], BVOL[0], EOSBEAR[.001271], ETHBEAR[.06556], ETHBULL[.0000021], ETH-PERP[0], LINKBEAR[2.6409], LTCBEAR[.0005674], LTCBULL[.08306], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP[17.55394], SXP-PERP[0], UNI-PERP[0], USD[19.99], USDT[0], VETBULL[.00009552], WAVES-PERP[0], XRPBEAR[.001198], XTZBEAR[.08271], ZEC-PERP[0] | | |
| 00226693 | | 0 | | |
| 00226694 | | AAVE-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000001], ETHBULL[0], ETH-PERP[0], LTCBEAR[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00226695 | | 0 | | |
| 00226696 | | ADA-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3.31], USDT[0], WAVES-PERP[0], XRP[.06775], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00226697 | | 0 | | |
| 00226698 | Contingent | SRM[18141.48814261], SRM_LOCKED[79211.51185739], USD[0.00] | | |
| 00226699 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00112530], BTC-PERP[0], BTTPRE-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.39425718], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[.078804], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.0098594], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.93236], UNI[.049316], UNI-PERP[0], USD[0.81], USDT[5.89040971], VETBEAR[0], VET-PERP[0], WBTC[0.00179977], XRP-PERP[0], YFI[.00000943], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00226700 | | ADABULL[.00002235], USD[0.19] | | |
| 00226701 | | BNB-PERP[0], BRZ[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], RUNE-PERP[0], USD[-4.27], USDT[8.00870190], VET-PERP[0], XAUT-PERP[0] | | |
| 00226702 | | BNB[0.00762314], BTC[0.03213999], BTC-PERP[0], BULL[0.02216966], CRO[1.00125794], ETH[0.01103104], ETHBULL[2.04541043], ETHW[0], FTT[2.47372074], NFT [527958937974997203/The Hill by FTX #34898][1], SRM-PERP[0], USD[679.54], XRP[.650596], ZIL-PERP[0] | | |
| 00226705 | | ADABEAR[15.094128], ADABULL[0.00000044], USD[0.05] | | |
| 00226706 | | ADABEAR[3.735915], BTC-20201225[0], LINKBEAR[18.467064], USD[0.03] | | |
| 00226710 | Contingent | BNB-PERP[0], BTC[0], DOGE[2], ETH[.2846298], ETH-PERP[0], ETHW[.2846298], FTT-PERP[ 1], LTC[1.06524130], NFT [375991176079122508/The Hill by FTX #35849][1], SOL[7.46753688], SRM[105.35806990], SRM_LOCKED[.03001629], SRM-PERP[0], SUSHIBULL[0], USD[147.67], USDT[24.48223706], XRP[87.30000000], XRP-PERP[0] | | |
| 00226712 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.01], VET-PERP[0] | | |
| 00226715 | | LUA[.08659688], TONCOIN[.06] | | |
| 00226719 | | ADABULL[0.00000755], BEAR[22.177], BULL[0.00000056], DMGBULL[0.28341870], DOGEBEAR2021[.00042267], DOGEBULL[0.00000049], ETHBULL[0.00000583], LINKBULL[0.00000970], LTCBULL[.0038997], TOMOBULL[.02432], TRXBULL[.0080214], USD[0.00], USDT[0.04377350], XRPBEAR[.060747], XRPBULL[.00931992] | | |
| 00226722 | | ADABULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], KNCBULL[0], LINKBULL[0], THETABULL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00226728 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNBBULL[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000002], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VETBULL[0], VET-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00226732 | Contingent | AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.60998202], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00009958], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT[.14363389], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00585584], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINKBULL[0.00000003], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00508640], LUNA2_LOCKED[0.01186827], LUNA2-PERP[0], LUNC[.007412], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[0], MTL-PERP[0], NEAR-PERP[0], NFT [289067246354506724/The Hill by FTX #34577][1], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00335997], SOL-PERP[0], SPELL-PERP[0], SRM[.00885743], SRM_LOCKED[.03367231], SRM-PERP[0], SUSHI-PERP[0], SWEAT[20.376], SXPBULL[99.33465019], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001378], TRX-PERP[0], UNI-PERP[0], USD[1.67], USDT[0.00000020], USTC[.72], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00226733 | | BTC-PERP[0], USD[0.56] | | |
| 00226736 | | BTC[.00119976], BTC-PERP[0], SOL[.13], USD[0.00], USDT[0] | | |
| 00226737 | | BTC-PERP[0], USD[2.92] | | |
| 00226738 | | BTC-PERP[0], USD[1.64] | | |
| 00226739 | | BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], ETH[0], ETH-20210326[0], ETH-20210625[0], MAPS[.9626], MEDIA[.10815718], SOL[5.95711], SOL-20211231[0], SRM[2192.02017449], USD[706.73], USDT[0], XRP[0.22429000], XRP-20201225[0], XRP-20210625[0], XRPBULL[.096741] | | |
| 00226741 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00258148], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.6675], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[473.81], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00226752 | | 0 | | |
| 00226754 | | ETHBEAR[.08812], USDT[0] | | |
| 00226760 | | BTC-PERP[0], USD[-1.75], USDT[2.041829] | | |
| 00226762 | | BTC-PERP[0], USD[0.00] | | |
| 00226763 | Contingent | AAVE-PERP[0], ALGO-PERP[0], BTC[0.05240493], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-PERP[0], DOT-PERP[0], ETH[19.42316680], ETH-PERP[0], ETHW[0.00016680], FTT[151.30847582], FTT-PERP[0], KNC-PERP[0], LINK[.0145], LINK-PERP[0], LTC-PERP[0], MTA[130.14005], RUNE[1104.3407409], RUNE-PERP[0], SNX[.06368119], SNX-PERP[0], SRM[3308.22654718], SRM_LOCKED[34.93b6192], SRM-PERP[0], SUSHI-PERP[0], USD[2759.78], USDT[1.03258993], XRP[.766], XRP-PERP[0], XTZ-PERP[0] | | |
| 00226767 | Contingent | AMPL[0], ARKK[.003109], AVAX[0], AXS-PERP[0], BTC[0.00000652], BTC-PERP[0], CAKE-PERP[0], CEL[0.03757082], CRO-PERP[0], EGLD-PERP[0], ETH[0.32300001], ETH-PERP[0], FTT[0.04032274], LUNA2[0.21869689], LUNA2_LOCKED[0.51029276], LUNC[32239.0546825], MATIC[.00000001], NFT [365017202284332696/NFT][1], SHIB-PERP[0], SOL[.00008015], SRM[.13841888], SRM_LOCKED[.78909781], SXP[0], USD[1.78], USDT[0.00615506], USTC[10], XAUT-PERP[0] | | |
| 00226770 | | USD[0.00] | | |
| 00226777 | | ADABEAR[0], ADABULL[0], ATOMBEAR[0], BCHBEAR[0], BCHBULL[0], BNBBEAR[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[0.00000001], FTT[.92009888], GRTBULL[0], HTBULL[0], KNCBULL[0], LINKBEAR[0], LINKBULL[0], LTCBEAR[0], LTCBULL[0], MATICBULL[.014142], SUSHIBEAR[0], SUSHIBULL[0], SXPBEAR[0], SXPBULL[0], THETABEAR[0], THETABULL[0], UNISWAPBULL[0], USD[13.38], USDT[0], XLMBEAR[0], XLMBULL[0], XRPBULL[0.02222950], XTZBULL[0], YFI[0] | | |
| 00226786 | Contingent | ADA-20210326[0], ADA-20210625[0], ATOM-PERP[0], BAND[11.000055], BNB[.00007735], BNB-20211231[0], BTC[1.31118809], BTC-0325[0], BTC-0331[.004], BTC-0624[0], BTC-0930[0], BTC-1230[2.7481], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000024], DOGE[1000.953355], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[0.00000003], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DYDX[20.000105], DYDX-PERP[0], EOS-20210326[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[296.0714115], FTT-PERP[0], GMT-20210326[0], IMX[43.800232], LINK[.000005], LINK-20211231[0], LOOKS[1.000005], LOOKS-PERP[3644], LTC-0325[0], LTC-0624[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTCBULL[.0036397], LTC-PERP[0], OXY[575.002875], SHIB[498744.5], SHIB-PERP[0], SLRS[375.001875], SOL[.000015], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[56800.355], SRM[4.98018594], SRM_LOCKED[.86597518], SRM-PERP[0], TRX[.003905], USD[-50248.63], XRP[7535.29697 1], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[70015], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRPBEAR[.02600505], XRPBULL[4.82612157], XRP-PERP[0] | | |
| 00226787 | | EUR[8793.97], FTT[.00000001], GBP[100.00], USD[3148.15] | | |
| 00226789 | | BNTX-20201225[0], SPY-20201225[0], TSLA-20201225[0], USD[0.01] | | |
| 00226797 | | ADA-PERP[0], ALT-PERP[0], BTC[0], BTC-0930[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20200610[0], BTC-MOVE-20200627[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], HEDGE[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[549.73], XTZ-PERP[0] | | |
| 00226799 | | AMC-20210625[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], DEFI-20210625[0], DEFI-PERP[0], ETH[.0004605 1], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[.00046051], FTT[49.995], FTT-PERP[0], GME-20210625[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[6556.60576822], USDT-PERP[0] | | |
| 00226800 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAL-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00300002], FTT[0.00000067], FTT-PERP[0], GALA[9.674], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.28725338], LUNA2_LOCKED[0.67025790], LUNC[62550.03], LUNC-PERP[0], MKR[0], MKR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB[6230], SLP-PERP[0], SOL-PERP[0], SRM[.02261042], SRM_LOCKED[.12247063], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-20210326[0], UNI-PERP[0], USD[9.81], USDT[0.00000003], XLM-PERP[0], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00226803 | | BTC-PERP[0], USD[3.85] | | |
| 00226808 | | TRX[.000001], USDT[0.00000024] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00226809 | | EOS-PERP[0], USD[0.00], USDT[0.00271586], XRP[.975554] | | |
| 00226811 | Contingent | APE-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GST-0930[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.53808862], LUNA2_LOCKED[1.25554011], LUNC[83610.94], LUNC-PERP[0], MNGO[20], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[50.80], USDT[1.59654327], YFI-PERP[0] | | |
| 00226816 | | ETHBEAR[.01831], TRX[.886], USDT[.03071555] | | |
| 00226819 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00226821 | | 0 | | |
| 00226825 | | BNB-20200925[0], BNB-PERP[0], EOS-20200925[0], EOS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], USD[0.07] | | |
| 00226826 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200820[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201010[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201211[0], BTC-PERP[0], BULL[0], DEFIBULL[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.0445460], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], ORBS-PERP[0], PRIV-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00226827 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], GRT-20201225[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.66], XLM-PERP[0], XRP[2.74943972], XRP-PERP[0], XTZ-PERP[0] | | |
| 00226829 | | BTC-MOVE-20200824[0], BTC-PERP[0], BVOL[0], USD[0.00], USDT[0] | | |
| 00226830 | | 0 | | |
| 00226833 | | BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], USD[0.10] | | |
| 00226835 | | AMPL-PERP[0], EOS-PERP[0], MTA-PERP[0], SOL-PERP[0], USD[5.02], USDT[0.00715380], XRP-PERP[0] | | |
| 00226842 | | ETH[.0005], ETHW[.0005], SUSHIBEAR[0], TRUMPFEB[0], UNISWAPBEAR[0], USD[0.10] | | |
| 00226843 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GOOGL-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UBXT[.0560909], UNI-PERP[0], USD[0.00035530], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00226844 | Contingent | BOBA[.04232521], CLV-PERP[0], FLOW-PERP[0], FTT[.04], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009036], LUNC-PERP[0], MEDIA[.009134], MER[.1116], RAY[.243727], RAY-PERP[0], SOL[.00291224], SOL-PERP[0], TRX[.000005], UNI-PERP[0], USD[37.21], USDT[0.16184241] | | |
| 00226845 | | BRZ[5.12139065], BTC-MOVE-0727[0], CRO-PERP[0], DODO-PERP[0], DOGE[47.9934], FTT[0.11109326], FTT-PERP[.1], HOOD[-0.10693336], HOOD_PRE[0], ICP-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], OLY20210[0], SHIB-PERP[0], SLV-20210625[0], SOL[.20997033], SRM-PERP[0], TLRY-20210625[0], TLRY-20211231[0], TSLA-20210625[0], USDB.42], USDT[0] | | |
| 00226846 | Contingent | ATLAS[5153.01700547], AUD[0.00], AVAX[102.91567984], BAO[1], BTC[.42139841], BTC-PERP[0], DAI[.00000001], DOT[236.75454598], ETH[0], ETH-PERP[0], FTT[0], KNC[515.30169345], LTC-PERP[0], LUNA20.00688560, LUNA2_LOCKED[0.01607332], LUNC[15001.RSR[1], RUNE[309.18102134], USD[1.89], USD[T[0] | Yes | |
| 00226848 | | ADA-PERP[0], ALGO-PERP[0], BSV-PERP[0], BTC[0.00004734], BTC-MOVE-WK-20200612[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LINK-PERP[0], ONE-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.01], XRP[0.02306208], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00226850 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBEAR[.09388], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[32.17], VET-PERP[0], XRP[114.12217763], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00226852 | | AAVE[0.00000001], ALTBULL[0], ALT-PERP[0], ARKK[0], BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], CEL[0], DOGE[0], ETH[0.00000001], FTT[0.22989457], MATIC[0], NVDA[.00000001], NVDA_PRE[0], PFE[0], SOL[0], TSM[0], UNI[0], USD[0.00], USDT[0.00000002], XAUT[0.00000001], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00226854 | | BRZ-20200626[0], BRZ-PERP[0], COMP-20200925[0], COMP-PERP[0], DOGE-20200626[0], DOGE-PERP[0], EOS-20200626[0], EOS-PERP[0], EXCH-20200626[0], EXCH-PERP[0], KNC-20200626[0], KNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], TOMO-20200925[0], TOMO-PERP[0], USD[-0.02], XAUT-20200626[0], XAUT-PERP[0] | | |
| 00226856 | | BTC-MOVE-20200626[0], COMP[.00002726], USD[0.00] | | |
| 00226857 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE[.001683], ATLAS-PERP[0], BAND-PERP[0], BTC[0.00000005], BTC-PERP[0], BULL[0.00000534], CQT[2296], DAI[1.81510651], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[755.03630116], FTT-PERP[0], LOOKS-PERP[0], LUNA2-20[0.00077757], LUNA2_LOCKED[0.00018100], LUNC[.0002499], LUNC-PERP[0], MER[.087543], MER-PERP[0], MNGO-PERP[0], NFT (405575335275803480/The Hill by FTX #28759)[1], NIO[0], POLIS[284.4], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SPELL[1.4885], SRM[9.6854249], SRM_LOCKED[115.1145751], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000065], TSLA-20210625[0], USD[15.10], USD[29.74224925], VETBULL[.00047997], XPLA[.0012], XRP[.775943], XRP-PERP[0] | | |
| 00226859 | | BTC-PERP[0], USD[0.91] | | |
| 00226860 | Contingent, Disputed | BCH-20201225[0], BCH-PERP[0], CREAM-20201225[0], CREAM-PERP[0], ETH-PERP[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], USD[0.00] | | |
| 00226861 | | 1INCH-PERP[0], ADA-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ABNB-20211231[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20211231[0], AMPL-PERP[0], AMZN-20201225[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201216[0], BTC-MOVE-20210102[0], BTC-MOVE-20210109[0], BTC-MOVE-20210111[0], BTC-MOVE-20210116[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FB-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000004], FTT-PERP[0], GALA-PERP[0], GME[.00000002], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20201225[0], NIO-20201225[0], NVDA-20201225[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PFE-20201225[0], PFE-20211231[0], POLIS-PERP[0], PRIV-PERP[0], PYPL-20201225[0], RAYDIUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-20201225[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXPBULL[0], SXPHALF[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], USD[0.86], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0], ZRX-20201225[0] | | |
| 00226863 | | ASDBULL[1.99962], BCHBULL[3.60759935], BTC-PERP[0], DEFIBULL[0.00642572], ETH[.023], ETH-PERP[0], ETHW[.023], LTCBULL[0.595611], USD[-3.13], USDT[.00195] | | |
| 00226867 | | TRUMPFEB[0], TRUMPFEBWIN[8026.3874], USD[0.00] | | |
| 00226869 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALT-20210625[0], AVAX-20210625[0], BADGER-PERP[0], BAT-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], DOT-20210625[0], ETC-PERP[0], ETH[30.348], ETH-PERP[0], ETHW[30.348], FIL-20210625[0], FTM-PERP[0], FTT-PERP[0], GRT-20210625[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], MATIC-PERP[0], OKB-20210625[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNT-20210625[0], SNX-PERP[0], SOL-20210625[0], SUSHI-PERP[0], THETA-PERP[0], THETA-PERP[0], UNISWAP-20210625[0], USD[-1001.07], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00226871 | Contingent | ALPHA[47.64721734], ALPHA-PERP[396], ATLAS[1929.62558], ATLAS-PERP[0], BNB[0.00857930], BTC[0.00920958], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DFL[1439.72640000], DOGE[126.975362], DOGE-PERP[304], DOT-PERP[0], ETH[0.45052036], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTT[8.55532654], FTT-PERP[0], GALA[6028.51396], GALA-PERP[0], LUNA2[0.14228037], LUNA2_LOCKED[0.33198753], MNGO[12227.39912], MNGO-PERP[0], OXY[18.918714], POLIS[785.41945249], POLIS-PERP[0], SLP[0], SLP-PERP[0], SOL[4.27296189], SOL-PERP[1.47], SPELL-PERP[22900], SRM[263.80932991], SRM-PERP[0], UBXT[3830.35261], USD[1278.73], XRP[56.35747698], XRP-20210625[0], XRP-PERP[0] | | BNB[.00440081] |
| 00226873 | | AURY[11.999], BTC[.0123991], BTC-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH[0.09800329], ETH-0325[0], ETH-0930[0], ETH-PERP[0], ETHW[0.09800329], SOL[1.169188], SOL-PERP[0], USDT-0624[0], XRP[2.13270118], XRP-PERP[0] | | USD[127.10], XRP[1.289839] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00226874 | Contingent | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMP-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC[0.00470001], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20211004[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DOGE-20210625[0], DOGE-PERP[0], ETH[-0.00000001], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[25.13211658], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MTA-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.93746076], SRM_LOCKED[14.25106493], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[789.41], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00226875 | | BTC[0.00000001], BTC-PERP[0], BULL[0], USD[4.10], USDT[0.00000001] | | |
| 00226877 | | AVAX-PERP[0], BOBA[.07775587], BTC[0], BTC-20220626[0], BVOL[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], OMG[.00053347], OMG-PERP[0], SAND-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00226878 | Contingent | 1INCH-PERP[0], ADABEAR[15661.97418058], ADABULL[0], ADA-PERP[0], AGLD[57.7], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], ANC[370], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BALBULL[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CLV[176.9], CLV-PERP[0], COMP[0], COMPBULL[0], DEFIBULL[0], DMGBEAR[0], DMGBULL[0], DOGEBEAR20210[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FILA-PERP[0], FLOW-PERP[0], FTMA-PERP[0], FTT[9.7], FTT-PERP[0], GRT-PERP[0], HMT[277], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], LINKBEAR[11051.44042393], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[1], LTCBEAR[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.35779121], LUNC-PERP[0], MANA-PERP[0], MATICBEAR20210[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB[5000000], SHIB-PERP[0], SNX-PERP[0], SOL[1.77], SOL-PERP[0], SRM-PERP[0], STEP[377], STEP-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SXP[127], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETABEAR[1227.54610018], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.11], USDT[0.00000031], USTC-PERP[0], VETBEAR[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBEAR[0], XLM-PERP[0], XTZBULL[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00226880 | Contingent, Disputed | BTC-PERP[0], MID-20210326[0], USD[0.00] | | |
| 00226883 | | 0 | | |
| 00226888 | | 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[3818.11454934], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00051256], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00015493], BNB-PERP[0], BTC[.00000048], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[2.11421288], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[409], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1639.74], USDT[0.80776568], XMR-PERP[0], XRP[.00527024], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00226892 | | NFT[305653225012657533/FTX EU - we are here! #261923][1], NFT[50996208792230353/FTX EU - we are here! #261970][1], NFT[349776141938634756/FTX EU - we are here! #261949][1], USDT[.0434] | | |
| 00226893 | | NFT[329984040393782857/The Hill by FTX #9983][1], NFT[375610602207322655/FTX EU - we are here! #26708][1], NFT[432373325743705137/FTX EU - we are here! #52818][1], NFT[498570536408611832/FTX EU - we are here! #26746][1], NFT[517722929934572474/FTX EU - we are here! #26593][1], NFT[555301607851933461/FTX AU - we are here! #52805][1] | | |
| 00226894 | | BTC[.004863] | | |
| 00226895 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[.01214223], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00058395], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXP_[0992685], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0.22], USDT[0.00000043], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00226896 | Contingent | BEAR[6717.41072779], BNB[0], BTC[0.00003395], BTC-PERP[0], BULL[0.01014003], COPE[0.75828794], DAI[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], ETH[-0.00006629], ETHBULL[272.90599560], ETHW[-0.00006590], FIDA[0.01852887], FIDA_LOCKED[.04276873], FTT[0], NEAR-PERP[0], OXY[0], RAY[0], SNX[0], SOL[0.00000002], SOS[.00000001], SRM[19.80166216], SRM_LOCKED[112.20688452], UNI[0], USD[2.76], USDT[0.00000010] | | |
| 00226898 | | ADABULL[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], BVOL[0], DEFIBULL[0.00000294], DEFI-PERP[0], DOGEBULL[0], DOT-PERP[0], ETH[.00000001], FTT[0], KNC[.061444], MKRBULL[0.00000688], RAY[0], SHIT-PERP[0], SOL[0.07711331], TOMOBULL[0.0985511, TRUMP[0], USD[0.19], USDT[0] | | |
| 00226903 | | BTC[.41697022], BTC-MOVE-20200609[0], BTC-MOVE-WK-20200612[0], USD[0-574.88], USDT[698.41741239] | | |
| 00226910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[-2.40], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-20211231[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DEMSENATE[0], DMG-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFC-SB-2021[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], TSLA[1], UNI-PERP[0], UNISWAP-PERP[0], USD[8319.34], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[716.16712544], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | XRP[480.026456] |
| 00226911 | | BCH-PERP[0], BTC-HASH-2020Q3[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], ETH-1230[0], ETH-PERP[0], SPELL-PERP[0], USD[1379961.90], XRP-PERP[0] | | |
| 00226914 | | BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], MTA-PERP[0], USD[-0.46], USDT[2.59772348] | | |
| 00226915 | | NFT[315852212620807310/FTX EU - we are here! #37295][1], NFT[361372390225581955/FTX EU - we are here! #37440][1], NFT[414441236046093158/The Hill by FTX #9694][1], NFT[505637377785393907/FTX AU - we are here! #36028][1], NFT[523235116694110018/FTX EU - we are here! #37501][1], NFT[557827778561326588/FTX AU - we are here! #36147][1], OXY[100], TRX[.000002], USD[0.58], USDT[1.3457445] | | |
| 00226920 | | FTT[.1366], TRX[.000009], USD[0.00], USDT[.000733] | | |
| 00226923 | | BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00000082], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], RUNE-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], SNX-PERP[0], USD[0.53], USDT[0.23230241], XRP-20210326[0], XRP-PERP[0] | | |
| 00226928 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LINK-PERP[0], SLV[.00095686], SRM[.00534558], SRM_LOCKED[.02028066], TRX[.000075], USD[0.00], USDT[0.59745901] | | |
| 00226929 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HXRO[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], OMG-20210625[0], ONT-PERP[0], RAY[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-2021Q3[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SXPBULL[0.00000466], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00502187], VET-PERP[0], WBTC[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00226930 | | BTC-MOVE-20200608[0], LINK-PERP[0], USD[0.00] | | |
| 00226931 | | ETHBULL[0], FTM[-0.51327917], THETABULL[0], TRX[0.99975921], USD[17.25], USDT[0.25611739] | | |
| 00226932 | | 1INCH-PERP[0], BALHALF[0.00000038], BCH-PERP[0], BNB[0.00001867], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00226933 | | ADA-PERP[0], AMPL-PERP[0], BAL-PERP[0], BTC[0.00009584], BTC-PERP[0], COMP-PERP[0], ETH[0.00017808], ETHW[0.00017808], RUNE-PERP[0], USD[3.79], XRP-PERP[0] | | |
| 00226935 | | BNB[.007795], BNB-PERP[0], DOGE-PERP[0], ETH[.0009111], ETHW[.0009111], TRX[.000002], USD[0.00], USDT[0] | | |
| 00226937 | | 1INCH-PERP[0], AXS[0], AXS-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0.00009154], BTC-PERP[0], BULL[0], COPE[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.00000002], ICP-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RUNE[0], SHIB[0], SLP-PERP[0], SOL[0.00150552], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00226956 | | ADABEAR[.09458], ADABULL[0.00000464], ALGOBULL[5.78], BEAR[95.38], BNBBEAR[419706.07046], BNBBULL[.0006087], BULL[0.00000022], COMPBEAR[.0008366], EOSBEAR[.001629], EOSBULL[.001229], ETHBEAR[.00879], ETHBULL[.10000343], LINK[.08845], LINKBEAR[65.2562], LINKBULL[0.00000163], SUSHIBULL[.00725], SXPBULL[0.00000037], TOMOBEAR[91.46], TOMOBULL[.0040052], USD[0.01], USDT[0.00012358] | | |
| 00226958 | | ADA-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETH[.00000033], ETHBULL[0], ETHW[.00000033], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000318], VETBULL[0.00009574], XRPBEAR[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00226960 | Contingent, Disputed | USDT[0], XRP[.9979] | | |
| 00226961 | | BOBA[.08] | | |
| 00226966 | | ALGO-PERP[0], CHZ-PERP[0], EOS-PERP[0], FLM-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], TOMO-PERP[0], USD[0.41], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00226967 | | ADABULL[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00226968 | | USD[9.23] | | |
| 00226969 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[1.78], USDT[0.00119287] | | |
| 00226971 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BEARSHIT[0], BEAR[0], BEARSHIT[3380], BTC[0.00003101], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0102[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0311[0], BTC-MOVE-20200610[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200810[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200817[0], BTC-MOVE-20200820[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200831[0], BTC-MOVE-20200920[0], BTC-MOVE-20200925[0], BTC-MOVE-20201012[0], BTC-MOVE-20201024[0], BTC-MOVE-20201027[0], BTC-MOVE-202108[0], BTC-MOVE-202109[0], BTC-MOVE-202110[0], BTC-MOVE-202111[0], BTC-MOVE-202112[0], BTC-MOVE-202118[0], BTC-MOVE-202119[0], BTC-MOVE-202120[0], BTC-MOVE-202121[0], BTC-MOVE-202122[0], BTC-MOVE-202123[0], BTC-MOVE-202124[0], BTC-MOVE-202125[0], BTC-MOVE-202126[0], BTC-MOVE-202127[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-20200616[0], BTC-MOVE-WK-20200623[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20201019[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BULLSHIT[0], BVOL[0], C98-PERP[0], CHR-PERP[0], COMP-20211231[0], COMP-PERP[0], CVC-PERP[0], DEFI-20200925[0], DEFIBULL[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], EXCH-20200925[0], EXCHBULL[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.0126247], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA[23.82421709], LUNA2[0.04526439], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[.00771196], SRM_LOCKED[.06830718], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], USD[5.88], USDT[0], WAVES-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], ... | | |
| 00226973 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], SOL[1.05760246], USD[10.32], USDT[0] | | |
| 00226975 | | BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00226976 | Contingent | 1INCH[.63614], 1INCH-PERP[0], AAVE[0.01092192], AAVE-PERP[0], ABNB-20201225[0], ABNB-20210326[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], AUDIO-PERP[0], APE[0.25901571], APE-PERP[0], APT[0.88346496], APT-PERP[0], AR-PERP[0], ASD[12452.79738], ASD-PERP[.47650.29999999], ATLAS-PERP[0], ATOM[0.14026633], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-0.04181061], AVAX-PERP[0], AXS[127.8586455], AXS-PERP[0], BADGER[277.4374416], BADGER-PERP[-1565.3], BAL[159.2497.2], BAL-PERP[0], BAND[1309.1350265], BAND-PERP[0], BCH[0.00061754], BCH-20210625[0], BCH-20211231[0], BCH-PERP[0], BIT[45.66692], BIT-PERP[0], BNB[0.15904154], BNB-PERP[3.99999999], BNT[1756.682055], BNT-PERP[0], BOBA[2946.55369], BSV-PERP[0], BTC[12.05800842], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[-5970], COMP[0.00007961], COMP-PERP[0], CRO[9.68375], CRO-PERP[0], CRV[2406.4347], CRV-PERP[0], DAI[0.09677043], DASH-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DODO[10897.4219875], DODO-PERP[0], DOGE[2.30758581], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0.01591736], DOT-0325[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210924[0], DYDX[17844.4913825], DYDX-PERP[0], EGLD-PERP[0], ENJ[5094.239095], ENJ-PERP[0], ENS[116.046395], ENS-PERP[0], EOS-0325[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[2.09978006], ETH-0325[0], ETH-20210326[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FRONT[.904145], FTM[1.83151445], FTM-PERP[0], FTT[52522.60713814], FTT-PERP[41095.60000000], GAL[616.89657], GALA[46118.69085], GALA-PERP[0], GAL-PERP[0], GME[.00151695], GMEPRE[0], GMT[.6648], GMT-PERP[0], GRT[.4394], GRT-PERP[0], GST[.0043225], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0.03213348], HT-PERP[23458.2], ICP-PERP[429.99999999], IMX[.070648], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC[0.38492477], KSHIB-PERP[0], KSM-PERP[0], LDO[.510515], LDO-PERP[0], LEO[6.07930756], LEO-PERP[0.51], LINA[351917.2166], LINA-PERP[0], LINK[0.15333543], LINK-PERP[0], LOOKS[1.4266], LOOKS-PERP[0], LRC[2858.59035], LRC-PERP[0], LTC[0.02185304], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA[246.55459424], LUNA2_LOCKED[108.62738653], LUNC[93662113817662], LUNC-PERP[0999999.99999869], MANA[0736.97295], MANA-PERP[907], MASK-PERP[0], MATIC[.16261879], MATIC-PERP[0], MID-20210625[0], MID-20210924[0], MID-20211231[0], MKR[0.00017689], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[3787.4], NFLX-20210326[0], OKB[0.03699226], OKB-PERP[-7999.99999999], OMG[.041455], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP[.176997.5], POLIS-PERP[0], PRIV-20210625[0], PRIV-20210924[0], PRIV-20211231[0], QTUM-PERP[127.3000000], RAY[17053.69736672], RAY-PERP[0], REN[4829.442765], REN-PERP[0], ROOK[316.9355594], ROOK-PERP[0], RSR[8.34890.42255], RSR-PERP[0], RUNE[1018.33239569], RUNE-PERP[0], RVN-PERP[0], SAND[.55627], SAND-PERP[0], SHIB[1490.35], SHIB-PERP[.3000000000], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[714.480279], SNX-PERP[0], SOL[200.24378319], SOL-0325[0], SOL-20211231[0], SOL-20211231[0], SOL-PERP[103.90999999], SPELL[1707124.3665], SPELL-PERP[2071.0436544], SRM_LOCKED[24720.46686944], SRM-PERP[0], STG-PERP[0], STOR-J-PERP[0], SUSHI[0.09388174], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[-80399.35593908], TRX-20211231[0], TRX-PERP[0], TSLA-20201225[0], UNI[0.07210861], UNI-PERP[0], USD[11018728.04], USDT[990359.44720299], VET-PERP[0], WAVES-PERP[0], XAUT[.9863], XAUT-PERP[0], XLM-PERP[0], XRP[62179342], XRP-0325[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00006762], YFII-PERP[0], YGG[5831.3208], ZEC-PERP[0], ZRX-PERP[0] | USD[5000.00] | |
| 00226977 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.22], USDT[.31154558] | | |
| 00226978 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-20210625[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00226986 | | ALCX[.0005192], ALICE-PERP[0], APE[.16026], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.005278], ETH-PERP[0], ETHW[.005278], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.006554], SOL-PERP[0], STG[1.0302], USD[11430.45], USDT[0.00000001], XMR-PERP[0], ZEC-PERP[0] | | |
| 00226988 | | ETH[.017], ETHW[.017], USD[0.00] | | |
| 00226989 | Contingent | BTC-MOVE-20200609[0], SRM[1.05184446], SRM_LOCKED[.03799024], SXP[.0100255], SXP-20200925[0], USD[18.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00226990 | | 1INCH-PERP[0], AAPL-20210326[0], ADA-PERP[0], ALGO-20200925[0], ALICE-PERP[0], AMC-20210326[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMPBEAR[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GME-20210326[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (354913744233656098/Karachi #2)[1], NFT (431872190307871737/Karachi #5)[1], NFT (467222067040958369/KHI #1)[1], NFT (495860959699047570/Test #2)[1], NFT (556959367198422014/Karachi #3)[1], NFT (564728525881497460/Karachi #4)[1], NFT (567858912211090655/Karachi #1)[1], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PYPL-20210326[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.06], USDT[26.09621602], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[.01], XTZ-PERP[0], YFI-PERP[0] | | |
| 00226992 | | AUDIO[.27898], USDT[0.65558856] | | |
| 00226994 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COIN[0], CREAM-PERP[0], DEFI-PERP[0], DEMSENATE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.02075625], FTT-PERP[0], GRT-PERP[0], HOLY-1-PERP[0], KSM-PERP[0], LINK-20201225[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLV[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEB8[0], TRUMPSTAY1.82976], TRX-PERP[0], USD[7.51], USDT[0.18], VET-PERP[0], XLMBEAR[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00226996 | | AAVE[0], AAVE-PERP[0], AVAX[0], BNB[.00337909], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], ETH[0.00045431], ETHW[.00045431], FTT[4.01484998], LTC[0], MOBI.1087879], RUNE-PERP[0], SOL[0], SXP-PERP[0], USD[32.03], USDT[0.00000002], XRP-PERP[0] | | |
| 00227001 | | BTC-PERP[0], DRGN-PERP[0], SHIT-PERP[0], USD[4.23], USDT-PERP[0] | | |
| 00227005 | | COMP[0], GT[0], RAY-PERP[0], USD[0.00], USDT[0], XRP[-0.00000005] | | |
| 00227007 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00021469], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[29.979], GALA-PERP[0], ICP-PERP[0], KSHIB[70], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.13777134], LUNA2_LOCKED[0.32146646], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.90726462], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000013], USD[14685.08], USDT[4455.8], USTC-PERP[0], XLM-PERP[0], XRP[.537457], XRP-PERP[0], YFI-PERP[0] | | |
| 00227012 | Contingent | BTC-MOVE-20200609[0], SRM[1.05184996], SRM_LOCKED[0.03798474], SXP[.010225], SXP-20200925[0], USD[18.11] | | |
| 00227013 | | 0 | | |
| 00227023 | | USD[.01], USDT[.03], USDT-PERP[0] | | |
| 00227026 | | 0 | | |
| 00227027 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.00], WRX[.6873] | | |
| 00227028 | | BTC[0], BTC-PERP[0], BVOL[0], COMP[0], ETH[0], FTT[0.03530227], TRX[.24098], USD[1.05], USDT[0] | | |
| 00227031 | Contingent, Disputed | BTC[0], USD[4.15] | | |
| 00227034 | | 0 | | |
| 00227035 | Contingent, Disputed | BTC-PERP[0], USD[0.43] | | |
| 00227037 | | BTC-PERP[0], USD[35.88], USDT[.555533] | | |
| 00227042 | | ADABEAR[39.4833797], BTC[.00008096], USD[0.08] | | |
| 00227043 | | ETH[.00012131], ETHW[.00012131], LEO-20200925[0], LEO-PERP[0], MATIC-20200925[0], MATIC-PERP[0], USD[0.00] | | |
| 00227055 | | AMPL[0], AMPL-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], ETH-20211231[0], ETHBULL[0], FTT[3.9972], SHIB[6819364.6811789], SOL[1.16584368], USD[2.56], XRP[25.73169973] | | |
| 00227056 | | 0 | | |
| 00227087 | | USDT[0.00004467] | | |
| 00227095 | | AMPL[0], AMPL-PERP[0], BNB[0.00936926], BRZ-PERP[0], BTC[0.21851663], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200710[0], BTC-MOVE-20200713[0], DAI[0.06231743], DOGE-PERP[0], DOT-20211231[0], ETH-PERP[0], FTT[25.0924335], LINK-20210625[0], LINK-PERP[0], SHIT-20201225[0], SOS-PERP[0], TRYB-PERP[0], USD[608.51], USDT[800.88171329], USDT-20210625[0], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0], USTC-PERP[0], XAUT[0.00004173] | BNB[.009157], BTC[.0097] | |
| 00227109 | Contingent, Disputed | BTC-PERP[0], USD[4.02] | | |
| 00227124 | | BTC-PERP[0], USD[3.99] | | |
| 00227130 | | USD[0.00] | | |
| 00227131 | Contingent | AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[782.53289087], AMC-0325[0], AMC-0624[0], AMC-20211231[0], AMPL-PERP[0], APEAMC[857.98], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.13196165], FTT-PERP[0], GME[11.118489], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.40256286], LUNA2_LOCKED[17.27264669], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFT (461202658698199626/Artworks)[1], NFT (503077131477787351/Tower 2)[1], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-0325[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000777], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], USD[2126.37], USDT[0.00000031], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00227143 | | ADABULL[0.00000753], AMPL[0.00754628], ATOMBULL[0.00040093], BAL[.0050657], BALBULL[0.00004254], BNBBULL[0], COMPBEAR[0.00073503], DMG[.05], DMGBULL[0.00050811], DOGEBEAR[.00055296], KNCBEAR[0.00002445], LINKBULL[0], SXPBULL[0.00000862], TOMOBULL[.00129825], USD[0.35], USDT[0.00931432], XTZBULL[0.00004342] | | |
| 00227154 | Contingent | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE[134.4], APE-PERP[0], APT-PERP[0], ATLAS[4.875], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BAL[.00969649], BEAR[33.20955], BNB[2.87], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009271], BTC-1230[0], BTC-20200925[0], BTC-MOVE-1009[0], BTC-MOVE-1013[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1026[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], BVOL[.000025], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COIN[7.74], COMP[0], COMP-20200626[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-PERP[0], DMG[.00098584], DMG-20200925[0], DMG-PERP[0], DOGE[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-20200626[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03765809], ETH-0930[0], ETH-1230[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.03816493], EUL[.63500797], FLOW-PERP[0], FTT[.00000002], FTT-PERP[0], GODS[592.2], GOG[34086.092085], GRT-PERP[0], HGET[100], INTER[238.4], KNC[.08], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-20200925[0], NEAR-PERP[0], OMG-PERP[0], OXY[.024108], PORT[16819.7], PUNDIX-PERP[0], REN[.15792293], ROOK[.00012833], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-PERP[0], SLND[.018455], SLV[0], SOL-0930[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[1895.70632195], SRM_LOCKED[82456.39080547], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TENK-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[28261.58476], TRX[.000989], TRX-0930[0], TRX-PERP[0], TULIP-PERP[0], USD[313778.34], USDT[29766.28060176], USDT-20200925[0], USDT-PERP[0], WBTC[0.00000001], XAUT-20200626[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00227166 | | USD[25.00] | | |
| 00227182 | Contingent, Disputed | BTC-PERP[0], USD[0.03] | | |
| 00227212 | Contingent, Disputed | AVAX[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00195442], GODS[.064664], HOLY-PERP[0], IMX[0], LUNC-PERP[0], MEDIA-PERP[0], SECO-PERP[0], SRM[.00908305], SRM_LOCKED[.05374192], USD[0.00], USDT[0], XRP[0] | | |
| 00227224 | | USD[0.00], USDT[1.22] | | |
| 00227244 | | AAVE-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXPBULL[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VETBULL[0], XRPBEAR[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00227246 | | BTC[0.03210000], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], BULL[0.00000080], DOGE-20210625[0], ETH[.065], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-2021231[0], ETHW[.065], FTT[25.000025], SRM[970], SRM-PERP[0], TRX[36], USD[11124.43], USDT[10.50000000], XRP[35591.43802665], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-2021123[0], XRPBULL[0.00000002], XRP-PERP[0] | | |
| 00227248 | | PAXG[.00004671], USDT[0.14170658] | | |
| 00227251 | Contingent | AXS-PERP[0], BAND[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], RSR[0], SOL[0], SRM[1193957], SRM_LOCKED[.59806867], USD[17.19] | | |
| 00227259 | | AMPL[0], AMPL-PERP[0], ATOM[0], AVAX[0], BCH[0], BNB[0], CRO[0], DOT[0], FTM[0], FTT[0.03909896], RAY[0], SOL[0], SOL-PERP[0], TRX[.00137], USD[0.00], USDT[1.64924559], USTC[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00227261 | | ALGO-PERP[0], ALT-PERP[0], ETH-PERP[0], PAXG-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00733340], VET-PERP[0] | | |
| 00227268 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[.00031907], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HKP-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00227271 | | BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 00227294 | Contingent, Disputed | BTC-PERP[0], USD[4.06] | | |
| 00227316 | | BEAR[.1], ETH[.00003799], ETHBULL[.00001], ETHW[0.00003799], USD[0.00], USDT[0] | | |
| 00227352 | | BTC-PERP[0], USD[4.14] | | |
| 00227366 | | BEAR[.098014] | | |
| 00227370 | | EUR[0.00], SRM[.65561], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00227374 | | AAVE-PERP[0], ADABULL[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000001], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[.00001054], LTC-PERP[0], PROM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00227378 | | BULL[0], ETH[0], ETHBULL[0], FTT[0.08244027], UNISWAPBULL[0.06], USDT[0.00000625] | | |
| 00227379 | | 0 | | |
| 00227380 | | ETH[.0004806], ETHBULL[.00017898], ETHW[.0004806], USD[0.11], USDT[.634906] | | |
| 00227384 | | AMPL[0], AMPL-PERP[0], AVAX[.00006971], AXS-PERP[0], BAL[-0.00000001], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BTC[0.00001845], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP[.00000001], CRV[-0.00000001], CRV-PERP[0], CVX[.00000001], ETH[0.00056960], ETH-20200925[0], ETH-PERP[0], ETHW[.02230858], FTT[150.10166117], FTT-PERP[0], HKD[0.00], LOOKS[.00000001], LOOKS-PERP[0], SAND[.08522651], SUSHI-2020092[0], SUSHI-PERP[0], TRU-PERP[0], TRX[13069.35805807], USD[0.09], USDT[0.00000002] | Yes | |
| 00227385 | | USD[25.00] | | |
| 00227388 | | USD[2000.00] | | |
| 00227390 | Contingent | ADA-PERP[0], ATLAS[1.7195], ATLAS-PERP[0], BEAR[0], BNB[0.00140014], BNB-20210326[0], BNB-PERP[0], BTC[0.02507821], BTC-20200925[0], BTC-20210125[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00001253], CAKE-PERP[0], CHZ-PERP[0], DOGE[225.82843575], DOGE-PERP[0], EUR[100.00], FTT[1419.43401061], FTT-PERP[0], IND[1194.01157], MAPS[2133.235141], MAPS-PERP[0], MEDIA-PERP[0], NFT (296047320497861431/The Hill by FTX #36149)[1], NFT (296093826528716683/The Hill by FTX #36214)[1], NFT (302952447450278622/1FTX EU - we are here! #277192)[1], NFT (328154133932764352/The Hill by FTX #36260)[1], NFT (332370557076310169/The Hill by FTX #36152)[1], NFT (343121476150077108/The Hill by FTX #36142)[1], NFT (347743263825857807/The Reflection of Love #4215)[1], NFT (350712444776478162/The Hill by FTX #36168)[1], NFT (351982379015552278/The Hill by FTX #36322)[1], NFT (357236425426050268/The Hill by FTX #36195)[1], NFT (368141282746715664/The Hill by FTX #36130)[1], NFT (372796192009577918/The Hill by FTX #36239)[1], NFT (381131305304844739/The Hill by FTX #36140)[1], NFT (385570268314179135/The Hill by FTX #33306)[1], NFT (387386997651766465/The Hill by FTX #24767)[1], NFT (393830727005884212/The Hill by FTX #36150)[1], NFT (395050687394264051/The Hill by FTX #36238)[1], NFT (416536175844953392/FTX EU - we are here! #277161)[1], NFT (429255054336050217/The Hill by FTX #36151)[1], NFT (437333252839939955/The Hill by FTX #36243)[1], NFT (440157481932477917/The Hill by FTX #36236)[1], NFT (440823452729635104/The Hill by FTX #36132)[1], NFT (443445332677391139/The Hill by FTX #36190)[1], NFT (457474097640334892/FTX EU - we are here! #277175)[1], NFT (477477746666751022/Medallion of Memoria)[1], NFT (488108158984784629/The Hill by FTX #36220)[1], NFT (506775838619034217/The Hill by FTX #36141)[1], NFT (509571694395955772/The Hill by FTX #36212)[1], NFT (512837992474397174/The Hill by FTX #36137)[1], NFT (515357153890144291/The Hill by FTX #36234)[1], NFT (533900310481944629/The Hill by FTX #36249)[1], NFT (572283027009199531/The Hill by FTX #36246)[1], NFT (576075632803095491/The Hill by FTX #36138)[1], OXY[.00197], OXY-PERP[0], PERP[373.909769], POLIS[7655.620781], POLIS-PERP[0], RAY[2298.55896689], RAY-PERP[0], SAND[1.100125], SHIB[17787458.8], SLRS[1914.0035], SOL[145.64287958], SOL-PERP[0], SRM[19245.37572802], SRM_LOCKED[792.15613723], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1426.60], USDT[36.51981749], XPLA[.0053], XRP[1.37015806], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRPBEAR[0.00000002], XRPBULL[0.00000006], XRP-PERP[0] | | BTC[.024401], USD[4.48] |
| 00227395 | | BNB-PERP[0], BTC-20200626[0], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[14.84], USDT[1.06606700] | | |
| 00227399 | | 1INCH-2021123[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[126.79], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMI-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00010813], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-4.08], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII.00000001], ZEC-PERP[0] | | |
| 00227400 | Contingent, Disputed | BTC-PERP[0], USD[4.20] | | |
| 00227419 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX[1.65983259], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.11260297], BNB-PERP[0], BTC[0.00005475], BTC-MOVE-2020061[0]0], BTC-MOVE-2020061[0]0], BTC-MOVE-2020064[0]0], BTC-MOVE-2020066[0]0], BTC-MOVE-2020061[7]0], BTC-MOVE-2020061[8]0], BTC-MOVE-2020061[9]0], BTC-MOVE-2020062[0]0], BTC-MOVE-2020064[0]0], BTC-MOVE-2020062[7]0], BTC-MOVE-2020062[9]0], BTC-MOVE-2020063[0]0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200804[0], BTC-MOVE-2020080[1]0], BTC-MOVE-2020081[0]0], BTC-MOVE-2020082[0]0], BTC-MOVE-2020090[1]0], BTC-MOVE-2020093[1]0], BTC-MOVE-2020091[3]0], BTC-MOVE-2020093[0]0], BTC-MOVE-2020093[1]0], BTC-MOVE-20201002[0], BTC-MOVE-20201007[0], BTC-MOVE-2020100[9]0], BTC-MOVE-20201010[0], BTC-MOVE-20201012[0], BTC-MOVE-20201601[0], BTC-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT[17.37949906], DOT-PERP[0], DYDX[0.07094848], DYDX-PERP[0], EOS-PERP[0], ETH[0.00009015], ETH-PERP[0], ETHW[0.00005690], FTM[0], FTM-PERP[0], FTT[27.35094344], FTT-PERP[0], HNT[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.02237644], LUNA2_LOCKED[0.05221170], LUNC[403.63369628], LUNC-PERP[0], MANA[.007935], MATIC[0], MTA-PERP[0], OMG-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SLP[0], SNX[350.0000001], SNX-PERP[0], SOL[2.84241175], SOL-PERP[0], SRM[480.74635076], SRM_LOCKED[30.52040218], SRM-PERP[0], SUSHI[236.99832673], SUSHI-PERP[0], TRX[772.49326734], UNI-PERP[0], USD[-474.69], USDT[0.00918795], USTC[2.35898596], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.56088364], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00227421 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-20200722[0], BTC-MOVE-20200718[0], BTC-PERP[0], COPE[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0], XRP[0], XRP-20210924[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00227423 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.00000001], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00227425 | | BIDEN[0], ETH-PERP[0], FLOW-PERP[0], USD[2.79], XRP[.1904] | | |
| 00227426 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEBWIN[31766.098925], TRX[.000003], USD[183.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00227427 | | NFT (472001540594574549/FTX AU - we are here! #39890)[1], NFT (55665269492817382 1/FTX AU - we are here! #40489)[1], USDT[.0032175] | | |
| 00227429 | | AXS-PERP[0], BAL-PERP[0], BYND[.00016053], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00227434 | | BTC-PERP[0], ETH-PERP[0], LTC[0], LTC-PERP[0], USD[0.14], USDT[0.00000001] | | |
| 00227437 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIDEN[0], BNT-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[1000], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2723.7], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDT[.00974], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00227438 | | 0 | | |
| 00227439 | | BAO[64987], USD[87.91], USDT[20.25000000] | | |
| 00227440 | | ADA-0325[0], ADA-0624[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AXS[0], BNB-20210625[0], BTC[0.00000001], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], ETH-20200925[0], ETH-20200926[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.00], XRP[0], XRP-0325[0], XRP-0624[0], XRP-20201225[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00227441 | | 1INCH[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[1.54156573], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP[0], COMP-20200925[0], COMPBULL[0], COMP-PERP[0], CRO[672.44677378], DEFIBULL[0], DOGE[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], LEO[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], USDT-184.04], VET-20200925[0], XRP[0.01318680], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00227442 | | BTC[.00021775], USD[3.74], XTZ-PERP[0] | | |
| 00227449 | | USDT[0.72807564] | | |
| 00227449 | | BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH[.00024932], ETH-PERP[0], ETHW[.00024932], FTT-PERP[0], LINK-PERP[0], OXY[.91025], OXY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2531.73], VET-PERP[0], XRP[.769084], XTZ-PERP[0] | | |
| 00227451 | | ATLAS[9.6], ATLAS-PERP[0], BTC[0.00002219], BTC-PERP[0], ETH-PERP[0], ETHW[0.10198141], ETH-PERP[0], FTT[45.5934], NFT (379814974237429252/FTX EU - we are here! #281006)[1], NFT (546968711626550964/FTX EU - we are here! #281018)[1], SLP-PERP[2000], SOL[15.33356738], TRX[309], USD[9158.76], USDT[0.00029971] | | |
| 00227452 | | 0 | | |
| 00227455 | | BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LOGAN2021[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMP_TOKEN[1100], USD[0.00], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00227456 | | BTC[0.00000325], DOGE-PERP[0], LTC[.00000001], USD[0.00] | | |
| 00227458 | | ADABEAR[252383.26], ADABULL[0], ALT-20200925[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ADBULL[0], BALBULL[0], BCH-20200925[0], BCH-PERP[0], BNBBEAR[166820.2971], BNBBULL[0], BRZ-20200925[0], BRZ-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMPBULL[0], DEFIBULL[0], DMGBULL[1667573.0976], DMG-PERP[0], DOGE-20200925[0], DOGEBULL[0], DOGE-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-20200925[0], EOS-20210625[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HTBULL[0], KNCBULL[0], LEOBEAR[0], LEOBULL[0], LINKBULL[0], LTC-20200925[0], LTC-PERP[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MIDBULL[0], MKRBULL[0], PAXG-20200925[0], PAXG-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SUSHIBEAR[79965.8], SXPBULL[0], THETABEAR[884601.7472], THETABULL[0], TRX-PERP[0], TRYBBEAR[0], TRYBBULL[0], UNISWAPBULL[0], USD[0.00], VETBULL[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00227459 | | USD[3.41] | | |
| 00227463 | | ALGO-20200925[0], ALGO-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], ETH-20200925[0], ETH-PERP[0], FTT[25.5], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], TOMO-20200925[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00227464 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BALBEAR[0], BAL-PERP[0], BAO-PERP[0], BAO-20200925[0], BIT-PERP[0], BNB[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0205[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0219[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0313[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200628[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200801[0], BTC-MOVE-20200823[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201032[0], BTC-MOVE-20201033[0], BTC-MOVE-20201034[0], BTC-MOVE-20201035[0], BTC-MOVE-20201036[0], BTC-MOVE-20201037[0], BTC-MOVE-20201038[0], BTC-MOVE-20201039[0], BTC-MOVE-20201040[0], BTC-MOVE-20201041[0], BTC-MOVE-20201049[0], BTC-MOVE-20201050[0], BTC-MOVE-20201056[0], BTC-MOVE-20201057[0], BTC-MOVE-20201058[0], BTC-MOVE-20201059[0], BTC-MOVE-20201060[0], BTC-MOVE-20201063[0], BTC-MOVE-20201064[0], BTC-MOVE-20201065[0], BTC-MOVE-20201067[0], BTC-MOVE-20201068[0], BTC-MOVE-20201069[0], BTC-MOVE-20201091[0], BTC-MOVE-20201093[0], BTC-MOVE-20201094[0], BTC-MOVE-20201095[0], BTC-MOVE-20201061[0], BTC-MOVE-20201062[0], BTC-MOVE-20201091[0], BTC-MOVE-20201092[0], BTC-MOVE-20201093[0], BTC-MOVE-20201094[0], BTC-MOVE-20201095[0], BTC-MOVE-20201096[0], BTC-MOVE-20201097[0], BTC-MOVE-20201086[0], BTC-MOVE-20201087[0], BTC-MOVE-20201088[0], BTC-MOVE-20201089[0], BTC-MOVE-20201061[0], BTC-MOVE-20201062[0], BTC-MOVE-20201063[0], BTC-MOVE-20201064[0], BTC-MOVE-20201065[0], BTC-MOVE-20201066[0], BTC-MOVE-20201067[0], BTC-MOVE-20201068[0], BTC-MOVE-20201069[0], BTC-MOVE-20201070[0], BTC-MOVE-20201071[0], BTC-MOVE-20201072[0], BTC-MOVE-20201073[0], BTC-MOVE-20201074[0], BTC-MOVE-20201075[0], BTC-MOVE-20201076[0], BTC-MOVE-20201077[0], BTC-MOVE-20201078[0], BTC-MOVE-20201079[0], BTC-MOVE-20201080[0], BTC-MOVE-20201081[0], BTC-MOVE-20201082[0], BTC-MOVE-20201083[0], BTC-MOVE-20201085[0], BTC-MOVE-20201098[0], BTC-MOVE-20201099[0], BTC-MOVE-20201100[0], BTC-MOVE-20201101[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20210425[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTMX-20210326[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMPBEAR[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DAI[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOTPRESPLIT-20200629[0], DRGN-20200925[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-ADABULL[0.00004710], USD[0.01] | | |
| 00227466 | | ADABULL[0.00004710], USD[0.01] | | |
| 00227468 | Contingent | 1INCH-PERP[0], AAPL-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BEARSHIT[0], BF_POINT[200], BNT-PERP[0], BTC[1.62606130], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0913[0], BTC-MOVE-20200614[0], BTC-MOVE-20200801[0], BTC-MOVE-20201031[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], BULL[0], BVOL[0], CLV-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT[0.00000004], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20201225[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000006], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FB-0325[0], FLM-PERP[0], FTT[22.50000009], FTT-PERP[0], GBTC-20210326[0], GBTC-20210625[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-12300[0], MATIC-PERP[0], MER[0.00], MSTR-20210625[0], NFT (314113780011915648/Sam Alameda)[1], NFT (327431254197258047/LR848X #1)[1], NFT (443217762485164526/ZOMBIE FRANKIE D)[1], NFT (529711984578716987/Sam Alameda #2)[1], OMG-PERP[0], OXY-PERP[0], PRIV-20210326[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPY-20210924[0], SRM[25.71688888], SRM_LOCKED[218.87247749], SRM-PERP[0], TRX-PERP[0], TSLA-20210625[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[8800.00020541], WAVES-0624[0], WAVES-0624[0], XRP-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00227473 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[12.88578], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MFB-PERP[0], MTA-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM-PERP[0], USDT[184.25], USDT[184.25], USDT[184.25], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00227476 | | BNBBEAR[5996010], BTC[0], BTC-PERP[0], ETH[0], FTT[0], NFT (314987457516120031/FTX EU - we are here! #60911)[1], NFT (474877639696759904/FTX EU - we are here! #60707)[1], NFT (519670194063746864/FTX EU - we are here! #60344)[1], SOL[0], TRX[0.00009], USD[0], USDT[0.00000067] | | |
| 00227477 | | BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00227479 | | AAVE-PERP[0], AMPL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200100[0], BTC-MOVE-20200100[0], BTC-MOVE-20201009[0], BTC-MOVE-20201013[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CREAM-PERP[0], CREAM-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07641683], FTT-PERP[0], GRT-PERP[0], LEND-PERP[0], MTA-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], UNI-PERP[0], USD[28.21], USDT[0], XRP-PERP[0], YFI[0], YFI-20211225[0], YFI-PERP[0] | | |
| 00227482 | | BTC-PERP[0], ETH[.0005], ETHW[.0005], SXP-PERP[0], USD[0.00] | | |
| 00227484 | | BTC-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00227490 | | AGLD[.09882], AGLD-PERP[0], CHZ-PERP[0], CVC-PERP[0], DYDX[.08], DYDX-PERP[0], FIDA[.3826], FIDA-PERP[0], FTT[0], FTT-PERP[0], HMT[.6444], LINA-PERP[0], MER[.9734], MER-PERP[0], SRM-PERP[0], TRX[.000001], USD[-167.18], USDT[194.35400965] | | |
| 00227491 | | BTC-PERP[0], SXP-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00227493 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00681], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200722[0], BTC-MOVE-20201206[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.7701], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.15832915], ETH-20210625[0], ETH-PERP[0], ETHW[0.05075887], FIL-PERP[0], FTM[0.00000001], FTT-PERP[0], FTT[0.57618860], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.0177143], SRM_LOCKED[10.43436696], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPPARE[0], UNISWAP-PERP[0], USD[-28.65], USDT[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP[.431627], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00227501 | | BTC-20200626[0], BTC-MOVE-20200611[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-PERP[0], USD[0.01] | | |
| 00227504 | | BIDEN[0], BSVBULL[.0770575], BTC[0.00000028], LINKBEAR[1954.98935], LINKBULL[.00004965], USD[0.03], USDT[0.21320979], XRP[7], XRPBULL[.00183625] | | |
| 00227529 | | BTC[0], ETH[.00000001], USD[3.16], USDT[0.00001127] | | |
| 00227536 | Contingent | AVAX[65], AVAX-PERP[0], BIT[.94006], BTC[0.10392515], BTC-PERP[0], DOGE[.715], DOGE-PERP[0], ETH-PERP[0], FTT[50.09697585], FTT-PERP[0], KNC-PERP[0], LUNA2[5.43810549], LUNA2_LOCKED[12.68891281], LUNC[100], LUNC-PERP[0], PAXG-PERP[0], RAY[2059.8264], RAY-PERP[0], SLRS[.2371], SOL[56.21065], SOL-PERP[0], SRM[0.02], SRM[10592.13259843], SRM_LOCKED[3.06925045], SRM-PERP[0.55], USD[-5030.35], USDT[6795.29895343], XAUT-PERP[0], XRP[.5191], XRP-PERP[0] | | |
| 00227537 | Contingent | ALGO-PERP[0], BTC[0.00833943], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200614[0], BTC-MOVE-20210625[0], BTC-MOVE-20210924[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[12.9], LINK-PERP[0], LTC-PERP[0], LUNA2[6.97130662], LUNA2_LOCKED[16.26638213], LUNC[10000000], SUSHI-PERP[0], USD[0.68], YFI-PERP[0] | | |
| 00227544 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.002227], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNK-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2_LOCKED[0.00355789], LUNC[330.164762], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.221, USDT[0.00187556], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00227550 | Contingent, Disputed | USD[0.49] | | |
| 00227551 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[.9032425], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[-0.00000317], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0.00008533], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20200609[0], BTC-MOVE-20200612[0], BTC-MOVE-20200710[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200804[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200818[0], BTC-MOVE-20200810[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200820[0], BTC-MOVE-20200902[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-WK-20200612[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[-0.00151533], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000002], ETHBULL[.00010175], ETH-PERP[0], EUR[48.98], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26.67715306], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[-0.00024945], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.01386161], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[-0.16993217], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY[1.551638], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00139808], SOL-PERP[0], SRM[3.01017102], SRM_LOCKED[2.44407785], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[-0.08820760], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TRX[0.00082700], TRX-PERP[0], UNI-PERP[0], USD[385.70], USDT[-68.63965639], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[-0.36035258], XRP-PERP[0], YFI[0], YFI-PERP[0] | USD[0.50] | |
| 00227552 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BCH[.00008], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200625[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-MOVE-20200627[0], BTC-MOVE-WK-20200619[0], COMP-PERP[0], DEFI-PERP[0], DOGE[.4782], DOTPRESPLIT-20200PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.08552282], FTT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.41091201], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00227558 | | AMPL[0], BALBULL[.0], BNBBULL[.0], BTC-20201225[0], BTC-PERP[0], COMPBULL[.0], DEFI-PERP[0], DRGN-PERP[0], EUR[0.00], EXCH-PERP[0], KNCBEAR[0], LINKBULL[.0], LTCBEAR[0], PAXG-PERP[0], PROM-PERP[0], SHIT-PERP[0], TRX[.000001], TRYB[0], USD[0.00], USDT[51.92783144], VETBEAR[0], VET-PERP[0], XRP-PERP[0] | | |
| 00227563 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL[.00998], BAL-PERP[0], COMP[.13], COMP-PERP[0], DGT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], KNC[6.4], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR[.03], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3.44], USDT[.2626], XRP[3.672195], XTZ-PERP[0] | | |
| 00227564 | | USD[0.24] | | |
| 00227565 | | FTT[311.86676986], USD[0.00] | | |
| 00227567 | | ADABULL[0], FTT[0.00898945], LINKBULL[0], USD[0.48], USDT[0], VETBULL[0] | | |
| 00227568 | | ADAHALF[0], AMPL[0.04192444], BCH[0], BTC[0], BULL[0], COMP[0], ETH[0], FTT[.938603], IBVOL[0], KNCBEAR[0], KNCBULL[0], LEOBEAR[0], MKR[0], PAXG[0], PAXGBEAR[0], PAXGBULL[0], RUNE[.2482819], USD[0.00], USDT[0], XAUT[0], XAUTBULL[0], YFI[0] | | |
| 00227570 | Contingent | ALPHA[133.16932610], APE[402.3154695], AUDIO[243.001215], BNB-PERP[0], BTC[0.33299649], BTC-PERP[0], BULL[0.00000001], DOGE[62353.0273], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETHW[0.00002975], FTT[150.47869133], LINK[83.19967624], LUNA2_LOCKED[0.00000002], LUNC[0.00187493], MKR[0.00093762], MNGO[4830.02415], RAY-PERP[0], SLP[12560.0628], SOL[374.78799123], SRM[14.45722043], SRM_LOCKED[2.24956995], STEP[0.00000001], TRX[.000028], UNI[100.65295579], USD[2.77], USDT[0.40921653], XRP[.938818], XRP-PERP[0] | SOL[365.8] | |
| 00227571 | | ASD-PERP[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200612[0], BTC-PERP[0], DRGN-PERP[0], ETH-PERP[0], KNC-20200626[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[3.54] | | |
| 00227574 | | 0 | | |
| 00227575 | | AAVE-0325[0], AAVE-20210625[0], AAVE-20211231[0], ADA-20211231[0], ALGO-20211231[0], ALT-0624[0], AR-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AXS-PERP[0], BAL-20210924[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20211231[0], COMP-20210924[0], DASH-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOT-0325[0], DOT-0624[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], EGLD-PERP[0], ENJ[690.63100055], ENJ-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[.00073414], FIL-20210924[0], FTT[0.02640406], FTT-PERP[0], GRT-20210625[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-0624[0], LINK-1230[0], LINK-20210625[0], LINK-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[5], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20210924[0], SXP-20210625[0], THETA-20210924[0], TRU-PERP[0], UNI-PERP[0], USD[1109.24], VET-PERP[0], XRP-20211231[0], YFI-20210924[0] | | |
| 00227576 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-20200925[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.09], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00227577 | | BTC-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[17.07] | | |
| 00227578 | | ATOM-PERP[0], ETH[-0.00017724], ETHW[-0.00017611], FTT[0], TRX[.000001], USD[0.38], USDT[0.00533806] | | |
| 00227580 | | AMPL-PERP[0], BTC-PERP[0], GST-PERP[0], KIN[4683.66173], LUNC-PERP[0], SOL-PERP[0], TRX[.00078], UNISWAP-PERP[0], USD[0.00], USDT[0.53178994] | | |
| 00227581 | | USD[1.42], USDT-PERP[0] | | |
| 00227584 | | BTC-PERP[0], TRUMP[0], USD[28.70] | | |
| 00227587 | | BTC[0.12833781], BTC-PERP[0], CAKE-PERP[0], ETH[0.00001509], ETH-PERP[0], ETHW[0.00001509], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], MATIC-PERP[0], RAY[.0068455B], SAND-PERP[0], SHIB-PERP[.41200000], SLP-PERP[0], SOL[20.4357767], SOL-PERP[0], TRX[.000034], USD[-2778.56], USDT[761.01339072], XRP[.152845] | | |
| 00227588 | | USD[0.00], USDT[0.97166534] | | |
| 00227590 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], USD[.43], USDT[0.17443039], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00227593 | | BNB[0], BTC[0.00151856], BULL[0], DOT[0], ETH[0], FTT[0.11773443], GMT[15.48958969], GST[0], NFT [343470818211067659/FTX EU - we are here! #130270][1], NFT [384795959439150263/FTX EU - we are here! #130400][1], NFT [397907090786183568/FTX EU - we are here! #130170][1], SOL[1.08337227], TRX[.000002], USD[1.25], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00227595 | | 0 | | |
| 00227597 | | AVAX-20210625[0], AVAX-20211231[0], BNB-20210625[0], BNB-20210625[0], EOS-20210625[0], ETH-20211231[0], FTT[151.00129655], FTT-PERP[0], ICP-PERP[0], LTC-20210625[0], OKB-PERP[0], OXY-PERP[0], RUNE[.0045], SOL[.8981247], TRX[1], USD[0.03], USD[769.77874887], USDT-PERP[0] | | |
| 00227598 | | TRX[.000127], USD[0.06], USDT[0] | | |
| 00227601 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMZN-20210326[0], ATOM[.06741866], BAL-PERP[0], BNB[0.00288071], BNB-PERP[0], BTC[0], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[.00000001], DEFI-PERP[0], DOT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[1680.50186693], FIDA_LOCKED[418630.48612943], FIL-PERP[0], FTT[150.32681639], FTT-PERP[0], GOOGL-20210326[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00864597], LTC-PERP[0], MID-PERP[0], MOB[0], MRNA-20201225[0], MTA-PERP[0], OXY[.59114491], OXY_LOCKED[835973.28244301], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00099406], SOL-PERP[0], SRM[25.78867181], SRM_LOCKED[95.64009018], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.11935413], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00537920], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00227604 | Contingent | ATOM-PERP[0], BTC-PERP[0], DOGE[.652], ETH-0930[0], ETH-1230[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049439], LUNC-PERP[0], RAY[0.02893913], RAY-PERP[0], SOL[.01739764], USD[0.00], USDT[0.00000002], ZEC-PERP[0] | | |
| 00227605 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0081], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000022], UNI-PERP[0], USD[0.18], USDT[0.0047945], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00227608 | | ALGOBEAR[150000000], BTC[0], BULL[0], DEFIBULL[0], ETHBULL[0], TRX[.000033], USD[0.00], USDT[0.00058278] | | |
| 00227615 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], BULL[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00227619 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], ETH-PERP[0], FTT[0.00101405], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], USD[0.54], YFI-PERP[0] | | |
| 00227620 | | BTC[0], BTC-PERP[0], ETH[.27926722], ETH-PERP[0], ETHW[.27926722], USD[1379.20] | | |
| 00227622 | | ETHBULL[.00075661], USD[0.01], USDT[0] | | |
| 00227623 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.10], USDT[0], USDT-PERP[0], XEM-PERP[0], XTZBULL[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00227625 | | AMPL[0], BTC[0], COMP[0], FTT[0.00442142], USD[0.00], USDT[0] | | |
| 00227626 | | ATOM-PERP[0], BTC-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], LINK-PERP[0], SXP-PERP[0], USD[0.30], XRP-PERP[0] | | |
| 00227627 | | BEARSHIT[76.3775], BTC[0.00006872], BTC-20210326[0], BTC-PERP[0], DOGEBEAR2021[.00003213], DOGE-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[220.76], USDT[0], XRP[.96675], XRP-PERP[0] | | |
| 00227628 | Contingent | AAVE-PERP[0], ALGO-PERP[0], BNB[0], BTC-MOVE-20200624[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.04264508], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.42271385], SRM_LOCKED[3.73599183], SRM-PERP[0], TOMO-PERP[0], TRX[.000051], USD[0.72], USDT[1.97917049], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00227630 | | USD[0.00], USDT[1.79] | | |
| 00227638 | | ADABULL[0.00009194], ADA-PERP[0], BNBBULL[.00098081], BTC[0], BTC-PERP[0], BULL[0.00000952], CRV-PERP[0], DOGEBULL[.00094832], EGLD-PERP[0], EOSBULL[94.148], ETH[0.00251806], ETHBULL[0.00086801], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], JASMY-PERP[0], LINKBULL[0.09245700], LINK-PERP[0], LRC-PERP[0], LTCBULL[.92134], PERP-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX[.001427], TRXBULL[.96086], USD[0.00], USDT[1098.87109677], XLMBULL[.097378], XRP-PERP[0], XTZBULL[.93635] | | |
| 00227642 | | BNB[0], BTC-PERP[0], ETHBULL[0], FLOW-PERP[0], OMG-20211231[0], USD[0.02] | | |
| 00227643 | | SHIT-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00227649 | | BCH-PERP[0], BSV-PERP[0], USD[0.00], USDT[.00173257] | | |
| 00227651 | | BAND[1.49256860], BAND-PERP[0], BNB[0.00001288], BTC[0.00040003], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DOGE-20210924[0], DOGE-PERP[0], EOS-PERP[0], LINK-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL[.89], SOL-0624[0], SRM[21.99582], SRM-PERP[0], STEP[101.73665399], SUSHI-PERP[0], USD[10.30], USDT[0.00000001], XRP[2.92507400], XRPBULL[.01785415], XRP-PERP[0] | | BAND[.927895] |
| 00227653 | | USD[0.00] | | |
| 00227658 | | BNB-PERP[0], BOBA-PERP[0], DOT-PERP[0], ETC-PERP[0], ETC-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], USD[30.05], ZEC-PERP[0] | | |
| 00227662 | | BNB[0], DOGE-PERP[0], ETH[.00000001], HT[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[16.54], XRP-PERP[0], ZIL-PERP[0] | | |
| 00227669 | | ETHBULL[0.00003041], SXPBULL[0.00086437], USD[0.16], USDT[0.00222886] | | |
| 00227680 | | BTC[0.00019996], BTC-1230[0], KNC[.09905], TRX[.000005], USD[-13.58], USDT[.006], XRP[0] | | |
| 00227686 | Contingent | AAVE-PERP[0], BTC[0], BTC-MOVE-20200619[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00012641], RUNE-PERP[0], SRM[.08364869], SRM_LOCKED[2.37645497], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00227690 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BNB[0.35410903], BNB-PERP[0], BTC[0], BTC-MOVE-20200614[0], BTC-MOVE-20200616[0], BTC-MOVE-20200620[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DRGN-PERP[0], FTH-PERP[0], ETHW[.013], EUR[0.00], FTM[0.33040572], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], OKB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG[.43246954], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000268], XRP-PERP[0] | | |
| 00227692 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[.00009993], BTC-20201225[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00054980], ETH-PERP[0], ETHW[0.00054980], FTM-PERP[0], FTT[75.081163], HOOD[0.01159220], HOOD_PRE[0], LTC-PERP[0], LUNA2[0.40467684], LUNA2_LOCKED[0.94424597], LUNC[84999.14647063], MATIC[10], MER[294.304263], NFT (572046771029697991/The Hill by FTX #37143)[1], OXY[270.636678], OXY-PERP[0], RAY[1.0034188], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[824.09193834], SRM_LOCKED[9.13294778], SRM-PERP[0], STEP[226.7459349], SUSHI-PERP[0], TRX[.000025], USD[3610.23], USDT[1.73141134], USTC[2.02828667], XRP[23488.46197630], XRP-20201225[0], XRP-20210326[0], XRP-20211231[0], XRPBULL[0.00743278], XRP-PERP[0] | | USD[206.00], USDT[1.069915] |
| 00227693 | | ADA-PERP[0], ALT-20210326[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20200614[0], BTC-PERP[0], COMP-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], LINK-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00227695 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00004038], DOT-PERP[0], ETH[0.00089356], ETH-PERP[0], ETHW[0.00089356], FTT[0.00008991], FTT-PERP[0], LINK-PERP[0], LTC[0.00591826], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.83], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00227703 | | DRGN-20200925[0], DRGN-PERP[0], LINK-20200925[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], USD[0.04] | | |
| 00227706 | Contingent | ALICE-PERP[0], BNB[.00024028], BTC[0.00008704], BTC-20210625[0], BTC-20210924[0], DOGE-20210625[0], ETH[0.00002600], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[.00009704], ETHW[0.00002599], FTT[26.0910066], FTT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[1.44308431], MATIC[.89621], MATIC-PERP[0], SOL[.0608477], SOL-PERP[0], TRX[.801561, USD[3696.10], USDT[1.005981], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00227708 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], PAXG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00227710 | Contingent | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-1230[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BIT-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0930[0], BTC-MOVE-20210812[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DFL[.00000001], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-1230[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-0930[0], LUNA2[0.13885960], LUNA2_LOCKED[0.32400574], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0503[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[4.07980816], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00279362], SRM_LOCKED[1.55901051], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-0930[0], TRYB-PERP[0], USD[348.83], USDT[0.00000005], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[689.18183647], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[0.35], XRP[246.5484] |
| 00227711 | | BNB[0], BTC[0], TRX[.800013], USD[0.00101904] | | |
| 00227718 | | BNB[0], BTC[0], TRX[.800013], USD[0.00101904] | | |
| 00227725 | Contingent | 1INCH[.56797096], ADABEAR[483702483], ADABULL[0.00096250], BNBBULL[0], BTC[0.00009466], BULL[0.00000126], DOGEBEAR[1360.3], DOGEBULL[6.87700000], DYDX[.0003925], EOSBULL[101.339], EOS-PERP[0], ETCBULL[1.2], ETH[0], ETHBULL[0.00433637], ETHW[4.13108424], FTT[0.00549755], GAL[.06666708], GRTBULL[0], HTBULL[0], KSHIB[.0358], LINKBULL[212.7], LUNA2_LOCKED[29.23262645], LUNC[1e+06], MATIC[8.33569030], MATICBULL[.0493801], OKBBULL[0], SOL[.00709211], STORJ[.0877], SXPBULL[0], THETABEAR[86272.25], TRX[0.54440767], TRXBULL[11.40000000], UNISWAPBULL[0], USD[1080.35], USDT[4009.36299680], VETBULL[17.78147055], WAXL[.8651156], XLMBULL[10], XRPBULL[4610], ZECBULL[0] | | |
| 00227730 | | AAVE[3], BAND[.0971482], BNB[3.00097349], BNB-20210625[0], BTC[0.17986876], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], DEFI-20210625[0], ETH[1.20023898], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[1.67623897], FTT[97.61794138], GRT-20210625[0], LINK[35.0869387], LINK-20201225[0], LTC[0.00945723], LTC-20201225[0], LTC-PERP[0], SNX[.09450011, TRUMPSTAY[29999.97342], TRX[.274348], TRX-PERP[0], USD[1.08], USDT[0.00000002], YFI[0.00009723], ZRX[.8943] | | |
| 00227733 | | AUD[125115.41], BNB-PERP[0], ETHW[3.995], MEDIA-PERP[0], USD[1.91] | | |
| 00227737 | | BTC[0], ETH-PERP[0], USD[0.28] | | |
| 00227744 | | ADABULL[0], BTC[0], DEFI-PERP[0], USD[0.00] | | |
| 00227745 | | BTMX-20200925[0], ETHBULL[.0009622], PAXG-PERP[0], USD[0.21], USDT[0.00529566] | | |
| 00227747 | | ADA-PERP[0], CHZ-PERP[0], DOGE[.00039798], DOGE-PERP[0], FTT[0], IOTA-PERP[0], USD[0.05], USDT[0.38155870] | | |
| 00227748 | | USD[25.00] | | |
| 00227749 | | BALBULL[0], BNB[.03611225], BTC[0.0635025], COMPBULL[0], DEFIBEAR[0.06560000], DOGE[218.41751191], ETH[0.04667075], ETHW[0.62882330], LTC[.19069335], SOL[.47991459], TRX[357.000812], USD[272767.94], USDT[0.00000001], XRP[21.03224314] | | |
| 00227750 | | ADA-PERP[0], ALGOBEAR[.00281605], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETHBEAR[.059612], ETH-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00851750], XTZ-PERP[0] | | |
| 00227753 | | ADABULL[0.00002694], ATOMBEAR[.08537], BEAR[.08702], BNBBULL[.00031S], EOSBULL[.043485], ETHBULL[.000071], LINKBULL[0.0008861], LTCBULL[.01], TRXBEAR[.6864], USD[0.00], USDT[0.06793200], VETBULL[1.00096054], XRPBULL[1.0095264], XTZBULL[1.00000945] | | |
| 00227756 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-2020062[0], BTC-MOVE-2020062[0], BTC-MOVE-2020062[0], BTC-MOVE-2020062[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200705[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200804[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.03], XRPBULL[8376.51141045], XRP-PERP[0] | | |
| 00227758 | | EOS-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00227759 | | ETH[0.00000002], ETHW[0.00000001], TRX[-0.00025007], USD[0.00], USDT[0.00000682] | | |
| 00227760 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-0930[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[47900], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINKBULL[0], LINK-PERP[0], LTC[.05517096], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIVBEAR[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-97.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XAUT-PERP[0], XLM-PERP[0], XRPBEAR[0], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00227761 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BTC-MOVE-20200609[0], BTC-MOVE-20200710[0], BTC-MOVE-20200717[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[.99446], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM[.766423], SXP-PERP[0], UNI-PERP[0], USD[33.30], USDT[92.2236457], XTZ-PERP[0] | | |
| 00227762 | | USD[25.00] | | |
| 00227763 | | ATLAS[39.992], BTC[0], BTC-PERP[0], CGC-20210625[0], ETH[0.00007283], ETHW[0.00007283], NIO-20210625[0], SOL[0.00028631], TSLA[.00000001], TSLAPRE[0], USD[0.00] | | |
| 00227764 | | ATLAS[22086.77777603], BNB[.0095], BTC[0.10838805], DOGE[20140.1007], ETH[2.5007535], FTT[180.18228119], GALA[0.00074263], MANA[490.969719], MER[3939.210092], POLIS[298.95493589], RAY[2290.777133], SHIB[30797549.2], SOL[43.08748501], SRM[283.97977200], TRX[0.000018], USD[3122.67], USDT[4353.72635567], YFI[.02199582] | | |
| 00227765 | | ADABULL[0.00001511], BEAR[.044866], BTC[0], DEFIBULL[0.00000534], LINKBULL[0.00069904], USD[0.32], USDT[0] | | |
| 00227770 | Contingent | ALPHA[0], BTC[.33742128], BTC-PERP[0], BVOL[0], CBSE[0], COIN[0], DAI[0], ETH[5.08054932], ETH-PERP[0], FIDA[.01115659], FIDA_LOCKED[4.26181726], FTT[28.38271000], LINK-PERP[0], PAXG[0], PAXG-PERP[0], RAY[0], SHIT-PERP[0], SOL-OVER-TWO[0], SRMI[.09336595], SUSHI-PERP[0], USDI40021.06], USDT[35999.03007155] | Yes | USD[39950.00], USDT[35116] |
| 00227772 | Contingent | BTC[0.53705756], CRV[1], FTT[31.97872], LUNA2[0.00044881], LUNA2_LOCKED[0.00104723], LUNC[97.73], SOL[0], TRX[.000004], USD[1.82602624] | Yes | USD[1.82602624] |
| 00227774 | | ETH-PERP[0], USD[0.00] | | |
| 00227775 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[.00000001], BNB-PERP[0], BTC-MOVE-20200914[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK[0.00000001], LINKBULL[0.00000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBEAR[0], UNISWAP-PERP[0], USD[2.10], USDT[0], VETBEAR[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00227779 | Contingent | 1INCH-2021123[0], 1INCH-PERP[0], AAPL-1230[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-20210925[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-1230[0], BABA-20211231[0], BADGER-PERP[0], BAL-20200925[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-20210326[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.00004965], BNB-20210326[0], BNB-PERP[0], BRZ-20201225[0], BRZ-20210625[0], BRZ-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.63697337], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-1230[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0104[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0505[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0619[0], BTC-MOVE-0619[0], BTC-MOVE-0625[0], BTC-MOVE-0810[0], BTC-MOVE-1025[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-MOVE-20200610[0], BTC-MOVE-20200616[0], BTC-MOVE-20200616[0], BTC-MOVE-20200627[0], BTC-MOVE-20200801[0], BTC-MOVE-20200810[0], BTC-MOVE-20200831[0], BTC-MOVE-20200918[0], BTC-MOVE-20200904[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20201031[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201106[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201121[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201212[0], BTC-MOVE-20201216[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201222[0], BTC-MOVE-20201227[0], BTC-MOVE-20210213[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210102[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210152[0], BTC-MOVE-20210423[0], BTC-MOVE-20210523[0], BTC-MOVE-20210500[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210623[0], BTC-MOVE-20210925[0], BTC-MOVE-20210613[0], BTC-MOVE-20210619[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210630[0], BTC-MOVE-20210719[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-WK-2021112[0], BTC-MOVE-2021124[0], BTC-MOVE-2021125[0], BTC-MOVE-WK-2021Q1[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210702[0], BTC-PERP[7.89960000], BTMX-20200925[0], BTMX-20210326[0], BTTPRE-PERP[0], BYND[1018.00455593], BYND-0325[0], BYND-0624[0], BYND-0930[0], BYND-1230[0], BYND-20211231[0], CEL-0624[0], CEL-0930[0], CEL-20210924[0], CEL-PERP[0], COMP[0], COMP-20200925[0], COMP-20210625[0], CREAM[0], CREAM-20201225[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE[130.036595], DOGE-PERP[0], DOT-20200925[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DOTPREPSPLIT-2020PERP[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000004], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[3.85500000], EUR[0.00], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[65.05315712], FTT-PERP[0], GBP[0.00], GBTC[39254.37871465], GBTC-0930[0], GME-0624[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HNT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-20210625[0], LINK-20210626[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[247.17352555], LUNA2_LOCKED[576.73822626], LUNC[71390.8236467], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], MKR[0.00000001], MKR-20200925[0], MKR-PERP[0], MTA[149.97075], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], NFLX-0325[0], OKB-20210326[0], OKB-PERP[0], OMG[0.00000006], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20200225[0], PRIV-20201225[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN[.30028], REN-PERP[0], RUNE[9.2479045], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00002213], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SPY-1230[0], SRM[633.40133992], SRM_LOCKED[2851.58930595], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-0325[0], TOMO[.00000001], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[.003744], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TRYB-20201225[0], TRYB-PERP[0], TSLA-0624[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[192239.44], USDT[1372.73428822], USTC[3.57359], USTC-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XAUT-20210326[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], | BYND[206.70979056] | |
| 00227782 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00227783 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00560842], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00227785 | | ADABULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BTC-PERP[0], COMPBULL[0], COMP-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], USD[0.58], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 00227786 | | USD[25.00] | | |
| 00227788 | | ADABULL[0.00004439], AMPL[0.03598909], BULL[0], COMPBULL[0.00000001], DMGBULL[0], ETH[.00000001], ETHBULL[0], MOB[.44295], SXPBULL[0.00000002], USD[0.70], USDT[0.00000001] | | |
| 00227793 | Contingent, Disputed | AMPL-PERP[0], BTC[.00008073], BTC-PERP[0], USD[-0.83] | | |
| 00227796 | | BTC[.01709526], DOGE-PERP[0], USD[271.27] | | |
| 00227797 | | ANC-PERP[0], APE-PERP[0], ENS-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 00227799 | | BTC[0.00000027], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRUMPSTAY[.93], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00227801 | | ALGO-PERP[0], BCH-PERP[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000190], LINK-PERP[0], TRX-PERP[0], USD[2.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00227802 | | USDT[10] | | |
| 00227805 | | CONV[4573453.3534867], FTM[68324.15828], LINK[0], SNX[0], USD[0.01], USDT[0], XRP[0] | | |
| 00227807 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BOX-PERP[0], BTC[20.00013878], BTC-PERP[0], BTTPRE-PERP[0], CAB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.02261], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00293720], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.02455445], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[36.95949631], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[.1], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01996731], LUNA2_LOCKED[0.04659040], LUNC[4347.92518184], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00804092], SOL-09302[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0.1241926], UNI-PERP[0], UNISWAP-PERP[0], USD[135744.82], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00227809 | Contingent | AAVE[0], ADA-PERP[0], ALPHA-PERP[0], AUD[0.00], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], ETH[3.51616959], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[4.74121890], FTT-PERP[0], GBP[0.00], KSHIB-PERP[0], LINK[47.58024104], LINK-PERP[0], LUNA2[0.26289188], LUNA2_LOCKED[0.61341438], LUNC[0.00000001], LUNC-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00313656], SOL-0624[0], SOL-PERP[0], SPELL[0.00000001], SRM[2.60674384], SRM_LOCKED[40.07505116], SRM-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[9.53], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00227810 | | BTC[.00008989], EOS-PERP[0], USD[2.54], XRP[.897239] | | |
| 00227811 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT[25.11077468], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00227813 | | BTC-PERP[0], TRX[.000002], USD[162.30], XRP-PERP[4] | | |
| 00227814 | | ALTBEAR[308.6], DOGEBULL[.098], ETH[.000023], ETHHEDGE[.0079598], FTT-PERP[0], GRT[.5142], KSHIB[9.998], LTCBULL[.001259], USD[0.00], USDT[0], XRP[.2838], XRPBULL[.0005846] | | |
| 00227817 | | BTC[.000031], BTC-MOVE-20200622[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00227818 | | MATIC-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00227819 | | SOL-PERP[0], USD[0.26] | | |
| 00227820 | | ADABEAR[44984000], ALGOBEAR[3597480], ALGOBULL[1299.09], ASDBEAR[598950], BEAR[649.16], BNBBEAR[5296290], DOGEBEAR[14989500], ETHBEAR[29979], LINKBEAR[2398320], SUSHIBULL[9392.23], SXPBEAR[19986], TRX[.000002], USD[0.03], XLMBULL[.019986], XTZBEAR[2598.18] | | |
| 00227821 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.67420006], BTC-MOVE-0604[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-PERP[0], BTT-PERP[0], BULL[0.00000006], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000004], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[340.9640516], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (414127585499908943/FTX EU - we are here! #248666)[1], NFT (474436550519131258/FTX EU - we are here! #248677)[1], NFT (515960708838437093/FTX EU - we are here! #248635)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[200], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.9008807f9], SRM_LOCKED[203.8458092f8], SRM-PERP[0], STEP[0.00000001], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00006], TRX-PERP[0], UNI-PERP[0], USD[4.11], USDT[0.00000009], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00227823 | | SHIT-PERP[0], USD[3.62] | | |
| 00227824 | | BSV-PERP[0], BTC-PERP[0], FTT[.00003653], USD[0.00] | | |
| 00227830 | Contingent | ATOM[.013411], BNB-PERP[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], DOGE-PERP[0], EDEN[.00000001], ETH[6], ETH-PERP[0], ETHW[6], FTT[25.08581078], SRM[5.80575752], SRM_LOCKED[187.31424248], USD[7656.00] | | |
| 00227832 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000012], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00227834 | Contingent, Disputed | BTC-PERP[0], DOGE[1], EUR[0.00], TRX[0.00155600], USD[181.91], USDT[0.00000096] | | |
| 00227836 | | BTC[0], BTC-PERP[0], ETH[-0.00000001], NFT (320486160294433223/FTX AU - we are here! #36336)[1], NFT (334667612891041235/FTX AU - we are here! #36353)[1], NFT (360840690277945687/FTX EU - we are here! #46523)[1], NFT (421079908586885867/FTX EU - we are here! #46702)[1], NFT (506465238844786333/The Hill by FTX #8702)[1], NFT (568397819547597605/FTX EU - we are here! #46624)[1], SOL[0], SUSHI-PERP[0], TRX[0], USD[0.37], USDT[0.32617600] | | |
| 00227837 | | ADA-PERP[0], BTC-0331[0], BTC-PERP[0], DYDX-PERP[0], ETH[.01023368], ETH-PERP[0], ETHW[0.01023368], FTRAM-PERP[0], FTT[22.67711252], HBAR-PERP[0], HT-PERP[0], LINA[10], MANA-PERP[0], NFT (382565143925737767/FTX AU - we are here! #38322)[1], NFT (418717394953668399/FTX AU - we are here! #38307)[1], NFT (426368560765342757/FTX EU - we are here! #23952)[1], NFT (458578736470205153/FTX EU - we are here! #24150)[1], NFT (482072142886682483/FTX EU - we are here! #24236)[1], SAND[.00000001], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], TRX[40.001959], USD[203009.00], USDT[0.00788701], XLM-PERP[0], XRP[.228187], XRP-PERP[0] | | |
| 00227839 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-1.11], USDT[1.85861737], XTZ-PERP[0] | | |
| 00227840 | | ADA-PERP[0], ALT-PERP[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], USD[0.00], USDT[0.00428451] | | |
| 00227841 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], NFT (301642978126914022/FTX EU - we are here! #74289)[1], NFT (398444757513908747/FTX EU - we are here! #74554)[1], NFT (461944812628511799/FTX EU - we are here! #74428)[1], SOL-PERP[0], TRON-PERP[0], USD[0.38], USDT[.00000002], XRP-PERP[0], YFI-PERP[0] | | |
| 00227842 | | BTC-PERP[0], USD[0.55] | | |
| 00227851 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00009547], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00004955], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LEO-PERP[0], LOGAN2021[0], MKR[0], MKR-PERP[0], MOB[.00000001], PERP-PERP[0], RUNE-PERP[0], SOL[.00000010], SOL-PERP[0], SRM[116.78774282], SRM_LOCKED[1864.56137928], STEP-PERP[0], SUSHI-PERP[0], USD[10.39], USDT[.007836], XMR-PERP[0] | | |
| 00227853 | | BTC[0], DOGE[5], TRX[.000005], USD[0.00], USDT[0] | | |
| 00227857 | | ADABULL[.00007422], ALGOBULL[3764.812], ATOMBULL[.00258], COMPBULL[0.00009020], EOSBULL[.00885], ETHBULL[0], GENE[4.89966], KNCBULL[0.00085750], LINKBULL[0.00049163], MATICBULL[.001948], SRM[20.99581, SUSHIBULL[0.00160495], SXPBULL[0.00063039], THETABULL[0.00004496], TRXBULL[0.041191], USD[2.09], USDT[0.00000001], XTZBULL[.00043951] | | |
| 00227858 | | BULL[0.00000976], BVOL[0.00004041], ETHBEAR[.005543], ETHBULL[0.00009227], FTT[.98803], LINKBEAR[13116.471742], USD[0.43], USDT[0.00243602] | | |
| 00227859 | | ICP-PERP[0], TRX[.000001], USD[0.09] | | |
| 00227860 | | AAVE-PERP[0], ADABEAR[.048994S], ADA-PERP[0], BEAR[.085338], BNB[.00261945], BNBBULL[.00066883], BNB-PERP[0], BTC-PERP[0], BULL[0.00008972], EOSBEAR[.04123105], ETHBEAR[.290445], ETHBULL[0.00093264], ETH-PERP[0], LINKBEAR[2.579055], LTCBEAR[.00007299], LTCBULL[.080183], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP[21.6460685], SXPBULL[0.00002345], SXP-PERP[0], USD[3.28.25], USDT[0.00803130], VETBULL[0.00009468], WAVES-PERP[0], XRPBEAR[0.00053617], XTZBEAR[.0797175], ZEC-PERP[0] | | |
| 00227861 | | ATOM[0], BNB[0.00000001], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0.01000800], USD[0.01], USDT[0.07901235] | | |
| 00227866 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[.00048514], FIDA_LOCKED[.00120063], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (412405611245993689/The Hill by FTX #45975)[1], NFT (427783384231949566/FTX EU - we are here! #80117)[1], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00086182 8], SRM_LOCKED[.08163068], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000023], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.12933238], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00227868 | | ETHBEAR[632.08252], USDT[.0078] | | |
| 00227869 | Contingent | ADABULL[0], AMC[0], BB[0.79998882], BNB[.04185177], BTC[0.01841246], BTC-20200925[0], BTC-PERP[-0.00110000], BTC-PERP[0.01841246], BTC-PERP[0.01841246], BTC-PERP[0.01841246], CAKE-PERP[0], DOGE[134.97115459], DOGEBULL[2], ETH[0.21439414], ETH-20210625[0], ETHBULL[9.34530001], ETH-PERP[0.05799999], ETHW[1.86757946], FIDA[2.03035079], FIDA_LOCKED[0.18397113], FTT[8.09662674], FTT-PERP[0], GME[0.50228838], GMEPRE[0], KIN[15902.85], LTCBULL[0.00713445], MEDIA[.4], MERD[5], MEDIA-PERP[0], MOB[0.04181548], NFT (362933670761757199/The Hill by FTX #34632)[1], RAY[1.54939782], RAY-PERP[0], SLRS[29], SOL[1.02882515], SRM[36.36355567], SRM_LOCKED[.02763596], SRM-PERP[0], STEP[0.929111], TULIP[1.9], USD[526.18], USDT[53.13031554], USDT-PERP[0], WBTC[0], XLMBULL[0.00007544], XRP[46.86810706], XRP-20200925[0], XRPBEAR[373887.47523768], XRPBULL[564.89249987], XRP-PERP[0] | GME[.434008], USD[20.10] | |
| 00227870 | | USD[0.00] | | |

Amended Schedule F-30 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00227871 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0.02480429], AMPL-PERP[0], AR-PERP[0], ASD[0.01204288], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200710[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200929[0], BTC-MOVE-20201001[0], BTC-MOVE-20201008[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201114[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20210130[0], BTC-MOVE-20211013[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210327[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTHREESPLIT-20200627[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LB-20210812[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200821[0], LTC-20103260[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX_00066], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.29], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFII[0], YFIIBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00227872 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0.14474500], USD[1.82], USDT[0] | | |
| 00227878 | | BTC-20200925[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], LTCBULL[.004636], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[3.42] | | |
| 00227879 | | GMX[.009534], USD[2199.44] | | |
| 00227882 | Contingent | BTC[0], FTT[.04015], LTC[0], LUNA2[0.56447326], LUNA2_LOCKED[1.31710428], LUNC[122915.241666], TRX[.000028], USD[0.00], USDT[2.17206819] | | |
| 00227885 | | BEAR[.0975], BULL[.00009468], ETHBEAR[12.89742], ETHBULL[.0009522], LINKBEAR[6.69866], USD[0.00], XTZBULL[.01939612] | | |
| 00227886 | | APE-PERP[0], ATLAS-PERP[0], AURY[.00000001], BAT-PERP[0], FLM-PERP[0], FTT[0.02219825], SOL[0.44], STMX-PERP[0], TRX[.000009], TRX-PERP[0], USD[5.23], USDT[0.00328719] | | |
| 00227888 | Contingent | AAVE-PERP[0], AVAX-20210625[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0121[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], EGLD-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], KSM-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00505060], LUNA2_LOCKED[0.01178474], LUNC[1099.78], SOL-20210625[0], STETH[17.41352985], USD[1499.69], USDT[0.00000002], XRP-PERP[0] | Yes | |
| 00227889 | | ETH-PERP[0], USD[2155.97] | | |
| 00227890 | Contingent | BTC[0], COIN[1.30611980], CRV[122], DOGE[1745.905], ETHW[.000903], FTM[667], FTT[30.7963558], GRT[1199.7684], HNT[48.4], HOOD[1.09187386], HT[32.6], LOOKS[476], LUNA2[0.40442814], LUNA2_LOCKED[0.94366567], LUNC[88065.08], MANA[317], OXY[139.97074], PERP[14.99709], SAND[184], SNX[9.99612], SOL[225.32149865], SPELL[149300], SRM[419.36538594], SRM_LOCKED[5.3642207], SUSHI[99.9806], USD[1.00], USDT[0.72341610] | | |
| 00227891 | | ALGOBULL[2007605.0351], ALTBULL[2.999187], AMPL[0], ATOMBULL[350.9295562], BALBULL[179.982087], BCHBULL[100.080951], BSVBULL[25996.05906], BTC[0.00004380], BULLSHIT[1.00380924], BVOL[0], DEFIBULL[1.49986], DMGBULL[499.9], EOSBULL[2999.511212], ETCBULL[6.3699658], ETHBULL[15.799088], EUR[0.01], GRTBULL[50.087935], KNCBULL[10.07031445], LINKBULL[240.3999471], LTCBULL[120.077151], MATICBULL[31823.393667], SUSHIBULL[199991.3899], SXPBULL[899.636207], TOMOBULL[9998.83381], TRXBULL[49.9905], USD[0.10], USDT[0.10], VETBULL[8299.5.93681], XLMBULL[13.9873419], XRPBULL[9998.59611], XTZBULL[174.5958208], ZECBULL[110.0148553] | | |
| 00227893 | | BNB[.00004301], BTC[.00008686], BULL[2.54966174], FTT[1.99826334], USDT[1736.63752763] | | USDT[500] |
| 00227895 | | 0 | | |
| 00227898 | | BTC[.00001852], BTC-MOVE-20200714[0], BTC-PERP[0], LINK-PERP[0], MID-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.97] | | |
| 00227898 | | 1INCH[4.9203995], 1INCH-PERP[0], AAVE[0.45971889], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.61962111], BNB-PERP[0], BTC[0.00224003], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[.8356015], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCHALF[0.00000576], ETH[.03915122], ETH-PERP[0], ETHW[.03915122], FTM-PERP[0], FTT[17.8124925], GRT-PERP[0], HNT[.0275815], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[8.29527563], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA[.54514], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[77], PRIV-PERP[0], QTUM-PERP[0], RAMP[.7102945], REEF-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[7.38777422], SOL-PERP[0], SRM-PERP[0], STARS[11], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.092503], UNISWAP-PERP[0], USD[-152.51], USDT[2.00723076], VET-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00227899 | | ADA-PERP[0], BTC-20103685], BTC-PERP[0], DOGE[.9442094], DOGE-PERP[0], ETC-PERP[0], ETH[.596400], ETH-PERP[0], ETHW[1.98540775], FTT[20.2681056], FTT-PERP[0], MANA-PERP[0], SAND[.973034], SOL[2.3077884], TONCOIN[1.7418466], TONCOIN-PERP[0], USD[542.51], USDT[1556.75278573], XRP[7328.8390118], XRP-PERP[0] | | |
| 00227900 | Contingent | APE-PERP[0], ATLAS[0.56521739], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00075000], POLIS[.09276717], SRM[2.34301268], SRM_LOCKED[7.74647546], SXP-PERP[0], TRX[.000007], TSLA[.00998005], USD[56.17], USDT[21.99561398], WRX[.85474] | | |
| 00227902 | | AKRO[4583.7892921], BTC[0.00000292], ETH[0], FTT[1.13869955], RSR[58608.61890368], TRX[.00015], USD[205.21], USDT[84756.02975555] | | |
| 00227903 | Contingent | BNB[0], BRZ[19.69955566], BTC[0.00183514], COMP[0.00000001], DOGE[0.81633912], ETH[0.00878701], ETHW[.008787], FTT[0], SOL[0.03531113], SRM[.04942296], SRM_LOCKED[.29043054], USD[0.11], USDT[0.00000001] | | |
| 00227906 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BVOL[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.34], USDT[0.00000031], XRP-PERP[0], YFI-PERP[0] | | |
| 00227907 | | ADA-PERP[0], AUDIO[1687.8350591], BTC[0.00000001], ETH-PERP[0], FTT[47.08736956], SOL[2.15960191], SRM[928.8703022], TRYB[1769.563719], USD[776.16], XRP[2469.450565], XRP-PERP[0] | | |
| 00227908 | | 0 | | |
| 00227915 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.00000001], BAND-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210321[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CBSE[0], COMPBEAR[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-2020[PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], GME-20210326[0], GRT[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK-PERP[0], LUNC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NOK-20210326[0], OKB[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[0.157442], SRM_LOCKED[.04889608], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0], USDT-PERP[0], VET-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00227916 | | BTC[0], BTC-MOVE-20200614[0], BTC-MOVE-20200220[0], BTC-PERP[0], KNC-PERP[0], USD[0.68] | | |
| 00227917 | | SOL[.00000001], USD[0.14] | | |
| 00227919 | | 0 | | |
| 00227921 | | ADA-PERP[0], AMC-20210326[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], ENJ-PERP[0], FTT-PERP[0], GME-20210326[0], GME-20210625[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210625[0], TSLA-20210625[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00227922 | Contingent | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[3.2997], ATOM-0325[0], ATOMBULL[10], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT[.6666], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.01496798], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BYND-20201225[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.05102], CVX-PERP[0], DEFI-0930[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00101087], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00069307], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.30826765], FTT-PERP[0], FXS[.06976], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0131.4734120[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LUNA[0.00018711], LUNA2_LOCKED[0.00043660], LUNA2-PERP[0], LUNC[40.74462830], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MED-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR[0], RSR-PERP[0], RUNE[.0733], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.0486525], SNX-PERP[0], SOL[0.02818866], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPA[8.612], SPELL[60.18], SPELL-PERP[0], SRM[00127072], SRM_LOCKED[0.02504043], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[.05496], TONCOIN-PERP[0], TRU-PERP[0], TRX[.2392], TRX-PERP[0], UNI[.0863816], UNI-0930[0], UNI-20210625[0], UNI-PERP[0], USD[469.14], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20XX[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00227923 | | USD[0.01] | | |
| 00227924 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0067645], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[.16583255], RUNE-PERP[0], SHIB-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], USD[103.46], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00227925 | Contingent, Disputed | 0 | | |
| 00227926 | | USD[0.24] | | |
| 00227928 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[230], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[4.32933916], FTT-PERP[0], FXS-PERP[0], GBP[105.84], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1576.02], USDT[13.79525402], USTC-PERP[0] | | |
| 00227933 | | ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DMG-PERP[0], DOT-2020092[5]0], EOS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[-0.34], XMR-PERP[0], XTZ-PERP[0] | | |
| 00227934 | | ADABULL[0], BTC[0], ETHBULL[0], FTT[0], LTC[0], USD[0.00], USDT[1032.60717476] | | |
| 00227944 | Contingent | AAVE[.01], AAVE-PERP[0], ALGO[1], ALGO-PERP[0], APE[.1], APE-PERP[0], ATOM[.1], ATOM-PERP[0], AVAX-PERP[0], BCH[.001], BCH-PERP[0], BNB-PERP[0], BRZ[.33982203], BRZ-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE[3], DOGE-PERP[0], DOT[.1], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[1], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.00758929], LTC-PERP[0], LUNA2[7.31982418], LUNA2_LOCKED[17.07958975], LUNC[23.58], LUNC-PERP[0], MANA[1], MATIC-PERP[0], NEAR[.1], NEAR-PERP[0], RUNE[.1], RUNE-PERP[0], SHIB-PERP[0], SOL[.01], SOL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], UNI[.1], UNI-PERP[0], USD[0.95], USDT[0.20000004], XRP[1], XRP-PERP[0] | | |
| 00227951 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XMR-PERP[0] | | |
| 00227952 | | ADABULL[0.00000865], ATOM[0], CEL[.00000001], ETH[0], FTT[0], SOL[0], STETH[1.59741757], STSOL[0], USD[0.00], USDT[0] | Yes | |
| 00227955 | | DOGEBEAR[7778.9], DOGEBULL[0.00000946], GRTBEAR[.097321], MATICBEAR[97539.5], SUSHIBEAR[987.84], TOMOBEAR[95782], USD[0.98], USDT[0], XRPBEAR[3097.986] | | |
| 00227969 | | ADA-PERP[0], ALGO-PERP[0], EGLD-PERP[0], FTT[0.01442562], RSR-PERP[0], USD[0.00] | | |
| 00227970 | Contingent | ADA-PERP[0], AGLD[2.7], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETHW[0], EXCH-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[25.92626765], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.58558159], LUNA2_LOCKED[17.69969038], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MNGO-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.00146136], SRM_LOCKED[.00568686], SUSHIBEAR[0], TRX[625.000008], UNI-PERP[0], USD[4958.48], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 00227981 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000005], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00227982 | | ETHBULL[0], LINKBULL[0], USD[0.00], USDT[78.09977553] | | |
| 00227987 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.62], USDT[0.74747600], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00227988 | | ATOM-PERP[0], BTC[0], USD[153.94], USDT[0.00000001], XTZBULL[0] | | |
| 00227993 | | AVAX[0], BNB[0], BTC[0], CEL[.0921], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0.00002437] | | |
| 00227994 | Contingent | ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00026721], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-20201225[0], BAL-PERP[0], BNB[0.00000001], BNB-20200925[0], BNB-20211231[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR[61004.1], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[999901], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[10000.00017055], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HT[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNA2[0.03333179], LUNA2_LOCKED[0.07777419], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-20201225[0], NFT [388094522406682957/The Hill by FTX #21100][1], OKB-20201225[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND[0.0000001], SAND-PERP[0], SGD[0.00], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[309.61559803], SRM_LOCKED[7706.44024023], STETH[0], STG[.086825], STX-PERP[0], SUSHI[0.00372500], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[.00025], TRU-20210326[0], TRU-PERP[0], TRX[.000012], TRX-20200925[0], TRX-PERP[0], UMEE[.28], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[1.06200487], USTC[0], VET-PERP[0], WBTC[0] | USDT[1] | |
| 00227995 | | USD[10.00] | | |
| 00227998 | | USD[0.01], USDT[8.25] | | |
| 00227999 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.15846597], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], GODS[.0214346], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], SNT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000071], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[1.18859641], VET-20200925[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00228000 | | ALGO-PERP[0], AMPL[0.06983238], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00021859], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0.51901198], CRV-PERP[0], DEFI-PERP[0], DMG[.05019179], DMG-PERP[0], DOGE[1.2302], DOGEBEAR2021[.0008761], DOGEBULL[0.00050032], DOGE-PERP[0], ETH[0.00083459], ETHBEAR[7571], ETH-PERP[0], ETHW[0.00083456], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], MTA-PERP[0], NFT (569151444306238985/Weird Friends PROMO)[1], OLY2021[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.09293245], SOL-PERP[0], SRM-PERP[0], SUSHI[.4557], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[8399.3519], TRUMPSTAY[5071.1153], TRX[.000001], TRX-PERP[0], UNI[.03287278], UNI-PERP[0], USD[3.68], USDT[0.8807560], XRP-PERP[0], YFI-PERP[0] | | |
| 00228007 | | BAT[5390.316033], DOGEBULL[0], RAY[2], SNX[44.86857], SRM[1031.643646], USD[2.06], USDT[0], VETBULL[327.68] | | |
| 00228008 | | BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], HUM-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00228009 | | ADABEAR[89110], BSVBULL[7.9116], DOGEBEAR[2269], DOGEBEAR2021[.00335], EOSBULL[.00402], ETH[.00000001], KNCBEAR2[2016], LTCBEAR[4.082], MATICBEAR2021[.09342], OKBBULL[.009545], SUSHIBEAR[60015], SUSHIBULL[.7318], TRUMPFEBWIN[4914.61414252], TRX[.000007], USD[0.00], USDT[0], XRPBEAR[33.01] | | |
| 00228010 | | ETHBEAR[198.26112], ETHBULL[.0007291], LINKBEAR[.64326], USD[0.02] | | |
| 00228011 | Contingent | 1INCH-PERP[0], AAPL[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZNPRE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-20210326[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC[0.03637466], BTC-0624[0], BTC-MOVE-0316[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0515[0], BTC-MOVE-2020131[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], GLXR-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04369975], ETH-20210625[0], ETH-PERP[0], ETHW[0.00000001], EXCH-PERP[0], FB[0], FTT[151.52165525], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GME-20210326[0], GOOGLPRE[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-20210625[0], ROOK[0], RUNE[0.28], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY[0.00000001], SQ[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.41], TRX-PERP[0], TSLA-20210326[0], TSLA-20210625[0], UBXT_LOCKED[326.92699813], UNI[0], UNI-PERP[0], USD[-20.57], USDT[0.00957461], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00228013 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20210201[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE[15], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTT[0.01391544], GALA-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (330672034453183916/FTX EU - we are here! #36373)[1], NFT (341090264261556107/FTX AU - we are here! #34056)[1], NFT (342596274260491347/FTX AU - we are here! #36704)[1], NFT (550902688911674790/FTX EU - we are here! #36116)[1], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QI[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[6.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[37836767], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00228014 | | ADABULL[0.00000219], ALBA-PERP[0], ALGOBULL[16.9255], ALPHA-PERP[0], ATOMBULL[0.00322130], BAL-PERP[0], BAND-PERP[0], BCHBULL[0123235], BEAR[.045745], BNB-PERP[0], BTC[0], BTC-PERP[0], COMPBEAR[0.00068736], EOSBULL[.00022375], EOS-PERP[0], ETCBULL[0.0091497], ETH[.00000001], ETHBEAR[.421293], ETHBULL[0.00000031], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], LINKBEAR[.6972], LTC-PERP[0], MATICBULL[0.00961725], MKR-PERP[0], OMG-PERP[0], SOL-PERP[0], SXPBULL[20.00007595], THETABEAR[0.0061659], THETA-PERP[0], TOMO-PERP[0], TRXBULL[.052984], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRPBULL[0.0911075], XTZBULL[0.00045199], YFI-PERP[0] | | |
| 00228015 | Contingent | ADA-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00001330], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[.00430842], SRM_LOCKED[.04472507], TOMO-PERP[0], USD[5.39], USDT[0], VET-PERP[0], WAVES-20210326[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00228016 | | EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[.2801], SOL-PERP[0], SXP-PERP[0], USD[-1.10], XTZ-PERP[0] | | |
| 00228018 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0.00015398], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BULL[8.70003010], BULLSHIT[4250], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR[6356791.8], DOT-PERP[0], EOS-PERP[0], ETH[0.00006494], ETHBULL[12.4800865], ETH-PERP[0], ETHW[0.00006494], FIL-PERP[0], FTT[35.29025888], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00757619], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00228019 | | ADA-20200925[0], ADABULL[0], ADA-PERP[0], BTC[0], BULL[0], USD[0.00], USDT[0] | | |
| 00228020 | | ALGOBULL[0], ALTBULL[0], BTC[0.00003565], BULL[.00000491], DEFIBULL[0], EXCHBEAR[0], FTT[.018002], LTCBEAR[31.53641669], MIDBULL[0], USD[0.06], USDT[37.55521794], YFI-PERP[0] | | |
| 00228023 | | ICP-PERP[0], USD[0.00] | | |
| 00228026 | | AMPL-PERP[0], BCH-PERP[0], BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], FTT[0.00196291], FTT-PERP[-0.4], LINK-PERP[0], MATIC[0], PAXG-PERP[0], SXP[0], USD[1.47], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00228028 | | ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-0503[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000011], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATICBULL[1200], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXPBEAR[9000000], SXP-PERP[0], TRU-PERP[0], TRX[.002178], TRYB-PERP[0], USD[0.00001235], USDT-PERP[0], VET-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00228030 | | USD[215.75] | | |
| 00228031 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.02596396], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.00007771], USD[0.01], USDT[962.59831500], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-20211231[0] | | |
| 00228032 | | BNB[0.00000001], BNB-PERP[0], BTC[2.02478469], BTC-PERP[0], EMB[321011.341034], ETH[11.87114631], ETH-PERP[0.00099999], ETHW[0], FTT[8.65139852], HGET[1087.70650343], IMX[2070.9331], LTC[0], MATIC-PERP[0], SOL[0], SUSHI-PERP[0], USD[3502.30], USDT[0] | | |
| 00228034 | | OIL100-20200625[0], USD[0.01] | | |
| 00228036 | | BAO[872.4], BTC[.00007944], COPE[1.64], DOT[.059], EDEN[.0389], ENS[.002126], ETH[.00000001], LINA[3.592], LUA[.07576], MER[.8536], MNGO[2.680342], STEP-PERP[0], TRX[.000003], UBXT[.9857], UNI-PERP[0], YFI-PERP[0] | | |
| 00228037 | | ADABULL[0.00410241], ALGOBULL[28.85], ASDBULL[.0020543], ATOMBULL[1.0005868], BULL[0], ETHBULL[0.00000622], FTT[0.08386725], LINKBULL[0007927], MATICBULL[.006304], MKRBULL[0], SUSHIBULL[2530.59049], SXPBULL[15.46947400], THETABULL[0], TOMOBULL[14.775], USD[0.03], USDT[0.00000001] | | |
| 00228042 | | BTC-MOVE-20200613[0], BTC-MOVE-20200618[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200702[0], BTC-MOVE-20200701[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20201009[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0] | | |
| 00228043 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], FTT[0], NFT (359477461463157160/Pixel art of Arthur Hayes)[1], SUSHI[.00000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00228044 | | USD[25.40] | | |
| 00228045 | | AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.01481066], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01814614], FTT-PERP[0], GALA-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-3.08], USDT[0.00623101] | | |
| 00228046 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-0.00000007], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MCB-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000043], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[5.16413633], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00228047 | | 1INCH-2021032[6][0], 1INCH-2021062[5][0], 1INCH-PERP[0], AAVE-2021122[5][0], AAVE-2021032[6][0], AAVE-2021062[5][0], AAVE-PERP[0], ADA-2020092[5][0], ADA-2021032[6][0], ADA-2021062[5][0], ADA-PERP[0], ALGO-2021032[6][0], ALGO-2021062[5][0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AMPL-PERP[0], ATOM-2021062[5][0], ATOM-PERP[0], AVAX-2021032[6][0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021032[6][0], BAND-PERP[0], BAO-2021032[6][0], BCH-PERP[0], BNB-2020092[5][0], BNB-2021122[5][0], BNB-2021032[6][0], BNB-2021062[5][0], BNB-PERP[0], BSV-2021032[6][0], BSV-PERP[0], BTC[0.00000003], BTC-2020092[5][0], BTC-2021122[5][0], BTC-2021032[6][0], BTC-2021062[5][0], BTC-2021121[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], CAKE-PERP[0], COMP-2020122[5][0], COMP-2021032[6][0], COMP-2021062[5][0], COMP-PERP[0], CREAM-2021032[6][0], CREAM-PERP[0], CRV-PERP[0], DEFI-2020092[5][0], DEFI-2021032[6][0], DEFI-PERP[0], DOGE-2020092[5][0], DOGE-2021032[6][0], DOGE-PERP[0], DOT-2021122[5][0], DOT-2021032[6][0], DOT-2021062[5][0], DOT-PERP[0], DOTPRESPLIT-2020092[5][0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-2021122[5][0], EOS-2021032[6][0], EOS-PERP[0], ETH[0.00000001], ETH-2020092[5][0], ETH-2021122[5][0], ETH-2021032[6][0], ETH-2021062[5][0], ETH-2021121[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-2020122[5][0], FIL-2021032[6][0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-2021032[6][0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-2020092[5][0], LINK-2021122[5][0], LINK-2021032[6][0], LINK-2021062[5][0], LINK-PERP[0], LTC-2021122[5][0], LTC-2021032[6][0], LTC-2021062[5][0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-2020092[5][0], MATIC-PERP[0], MTA-2020122[5][0], MTA-PERP[0], NEO-PERP[0], OIL100-2020102[6][0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-2020092[5][0], SOL-2021122[5][0], SOL-2021032[6][0], SOL-2021062[5][0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-2020122[5][0], SUSHI-2021032[6][0], SUSHI-2021062[5][0], SUSHI-PERP[0], XRP-2020092[5][0], XRP-2021122[5][0], XRP-2021032[6][0], XRP-2021062[5][0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-2020092[5][0], TOMO-PERP[0], TRU-2021032[6][0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-2020122[5][0], UNI-2021032[6][0], UNI-2021062[5][0], UNI-PERP[0], UNISWAP-2021032[6][0], UNISWAP-2021062[5][0], USD[2.20], VET-PERP[0], WAVES-2021032[6][0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-2020092[5][0], XTZ-2021032[6][0], XTZ-PERP[0], YFI-2021032[6][0], ZEC-PERP[0] | | |
| 00228048 | Contingent | 1INCH[.89], AAVE-2021062[5][0], AAVE-2021092[4][0], AAVE-2021123[1][0], ALCX[0], ATOM-0325[0], BNB[1.16], BNT[0.00000001], BNT-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-2020092[5][0], BTC-2021092[4][0], BTC-2021123[1][0], BTC-PERP[0], COMP[0], COMP-2021062[5][0], COMP-2021092[4][0], COMP-2021123[1][0], CRV[.76228048], CRV-PERP[0], DOT[0.06602951], DOT[.08647], DOT-PERP[0], ENS-PERP[0], ETH[0.24599730], ETH-0325[0], ETH-0624[0], ETH-2020092[5][0], ETH-2021123[1][0], ETH-PERP[0], ETHW[0.95858729], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], HT-PERP[0], ICP-PERP[0], MKR[0], MKR-PERP[0], RAY[0], SNX-PERP[0], SOL[.00000001], SOL-2021123[1][0], SOL-PERP[0], SRM[408.81129481], SRM_LOCKED[2514.91826519], SUSHI-0325[0], SUSHI-2021092[4][0], SUSHI-PERP[0], UNI-2021123[1][0], USD[0.00], YFII-PERP[0] | | |
| 00228050 | | BTC[.00008425], USD[215.71] | | |
| 00228051 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD[0.00189917], AGLD-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008151], BTC-2021032[6][0], BTC-2021062[5][0], BTC-2021092[4][0], BTC-2021123[1][0], BTC-MOVE-2021206[0], BTC-MOVE-2021062[0], BTC-MOVE-2021122[0], BTC-MOVE-2021227[0], BTC-MOVE-0000815[1], BTC-MOVE-2021118[0], BTC-MOVE-2021011[0], BTC-PERP[0], BULL[0], COMP-2021062[5][0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-2021062[5][0], DOGE-2021092[4][0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021122[5][0], ETH-2021032[6][0], ETH-2021062[5][0], ETH-2021092[4][0], ETH-2021123[1][0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.05091294], FTT-PERP[0], KIN-PERP[0], LINK[0.02257595], LINK-2021062[5][0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY[.00177], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-2021032[6][0], SOL-2021062[5][0], SOL-2021092[4][0], SOL-2021123[1][0], SOL-PERP[0], SRM[.23665772], SRM_LOCKED[1.05751325], SRM-PERP[0], STEP[.06395], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[319.67], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00002700], XAUT-PERP[0], XRP[0.00000002], XRP-2021032[6][0], XRP-PERP[0], XRP0509.01274[, XRP-2021032[6][0], XRP-PERP[0], YFI-2021032[6][0], YFI-PERP[0], YFII-PERP[0] | | |
| 00228052 | Contingent, Disputed | ADA-2021123[1][0], ADA-PERP[0], ALPHA-PERP[0], AMPL-2021032[6][0], ATOM-2021123[1][0], ATOM-PERP[0], AVAX-2021123[1][0], AVAX-PERP[0], BAL-PERP[0], BB-2021032[6][0], BCH-PERP[0], BNB-2021123[1][0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-2021032[6][0], BTC-2021062[5][0], BTC-2021092[4][0], BTC-2021123[1][0], BTC-MOVE-0318[0], BTC-MOVE-2020610[0], BTC-MOVE-2020620[0], BTC-MOVE-2020627[0], BTC-MOVE-2020628[0], BTC-MOVE-2020706[0], BTC-MOVE-2020707[0], BTC-MOVE-2020708[0], BTC-MOVE-2020711[0], BTC-MOVE-2020713[0], BTC-MOVE-2020714[0], BTC-MOVE-2020715[0], BTC-MOVE-2020717[0], BTC-MOVE-2020718[0], BTC-MOVE-2020720[0], BTC-MOVE-2020721[0], BTC-MOVE-2020724[0], BTC-MOVE-2020727[0], BTC-MOVE-2020728[0], BTC-MOVE-2020730[0], BTC-MOVE-2020731[0], BTC-MOVE-2020816[0], BTC-MOVE-2020920[0], BTC-MOVE-2020930[0], BTC-MOVE-2021002[0], BTC-MOVE-2021014[0], BTC-MOVE-2021016[0], BTC-MOVE-2021019[0], BTC-MOVE-2021101[0], BTC-MOVE-2021105[0], BTC-MOVE-2021109[0], BTC-MOVE-2021110[0], BTC-MOVE-2021112[0], BTC-MOVE-2021118[0], BTC-MOVE-2021120[0], BTC-MOVE-2021204[0], BTC-MOVE-2021205[0], BTC-MOVE-2021213[0], BTC-MOVE-2021214[0], BTC-MOVE-2021216[0], BTC-MOVE-2021217[0], BTC-MOVE-2021219[0], BTC-MOVE-2021220[0], BTC-MOVE-2021222[0], BTC-MOVE-2021224[0], BTC-MOVE-2021226[0], BTC-MOVE-2021227[0], BTC-MOVE-2021228[0], BTC-MOVE-2021302[0], BTC-MOVE-2021030[0], BTC-MOVE-2021308[0], BTC-MOVE-2021315[0], BTC-MOVE-2021322[0], BTC-MOVE-2021323[0], BTC-MOVE-2021228[0], BTC-MOVE-WK-2021211[0], BTC-MOVE-WK-2021225[0], BTC-MOVE-WK-2021030[0], BTC-MOVE-WK-2021305[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-2021092[4][0], ETH-2021123[1][0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-2021032[6][0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-0325[0], LINK-2021123[1][0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-2021123[1][0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-0325[0], SOL-2021092[4][0], SOL-2021123[1][0], SOL-PERP[0], SUSHI-2021123[1][0], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[2.55], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00228054 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-2020614[0], BTC-MOVE-2020618[0], BTC-MOVE-2020620[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.33501446], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.74], USDT[0], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00228055 | | USD[13324.92] | | |
| 00228061 | | ADA-PERP[0], ALGO-2020092[5][0], ALGO-PERP[0], AMPL-PERP[0], ATOM-2020092[5][0], ATOM-PERP[0], BSV-PERP[0], BTC-MOVE-2020807[0], BTC-MOVE-2020813[0], BTC-MOVE-WK-2020724[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-2020092[5][0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-2020092[5][0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-2020092[5][0], RUNE-PERP[0], SRM[99.9335], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[744.47], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00228062 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[3.637964], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.02014198], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2_LOCKED[57.40764573], LUNC-PERP[0], MATIC-PERP[0], MER[.9810053], MER-PERP[0], MNGO[7.723895], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00709394], SOL-PERP[0], SRM-PERP[0], STG[.7476933], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.56], USDT[1.93188138], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00228063 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.08722], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BICO[.000245], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061[4][0], BTC-MOVE-2018027[0], BTC-MOVE-2018027[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-2021082[7][0], BTC-MOVE-WK-2021091[0][0], BTC-MOVE-WK-2021091[0][0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[16001], DOGE-PERP[0], DOT-0200092[5][0], DOT-PERP[0], DOTPRESPLIT-2020092[5][0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[1250.0198010], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-2020092[5][0], MTA-PERP[0], NEAR-PERP[0], NFT (383897403421981918/SERIOUSLY? #4)[1], NFT (394611997452293399/SERIOUSLY? #6)[1], NFT (491043312179348187/SERIOUSLY? #7)[1], NFT (499357477185781/99/SERIOUSLY? #6)[1], ONE-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.2686704], SRM_LOCKED[155.2189726], SRM-PERP[0], SRN-PERP[0], SUSHIBULL[229600], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[203.75], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00228065 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.01444], UNI-PERP[0], USD[0.00250000], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00228067 | | ALGO-PERP[0], AMPL[0.12138013], AMPL-PERP[0], DOTPRESPLIT-2020PERP[0], SUSHIBULL[0], SUSHI-PERP[0], USD[7.13] | | |
| 00228070 | | ALGO-PERP[0], BAND-PERP[0], CHZ-PERP[0], ETH[.000207], ETHW[.000207], NEO-PERP[0], OMG-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.44], WAVES-PERP[0], XLM-PERP[0] | | |
| 00228071 | | BTC[.18598324], BULLSHIT[0], BVOL[0], DOGE[30969.60983], DOGEBULL[0], DOGEHALF[0], ETH[.69], ETHHALF[0], ETHW[.69], FTT[3332.9959808], HALF[0], SHIB-PERP[0], SOL[1.3.7749647], SOL-PERP[0], USD[1639.69], USDT[0] | | |
| 00228072 | | AVAX[0], BICO[.00000001], ETH[0], FTT[0], NFT (413446838859450879/FTX EU - we are here! #219334)[1], NFT (417739718493200707/FTX EU - we are here! #219315)[1], NFT (464030193348413786/FTX EU - we are here! #219359)[1], STETH[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00228073 | | ADABULL[0.00000400], ADA-PERP[0], ALTBEAR[659000], BTC[0], DOGEBEAR2021[8.29], LTCBEAR[50100], USD[0.04], USDT[0.00780735] | | |
| 00228077 | | BTC[0], ETH[0], ETHW[0.07621336], USD[0.00], USDT[0] | | |
| 00228081 | Contingent | AKRO[1], ANC-PERP[0], AXS-PERP[0], BAO[6], BNB[0.00970377], BTC-PERP[0], CAKE-PERP[0], CHZ[1], DENT[1], ETH-PERP[0], FTM[.95318388], GMT[.21155276], GMT-PERP[0], GST[.14369177], GST-PERP[0], KIN[4], LUNA2[0.00620445], LUNA2_LOCKED[0.01447706], LUNC-PERP[0], NEAR-PERP[0], RSR[1], TRX[2.000792], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLAPRE-0930[0], UBXT[1], USD[0.01], USDT[0], USDT-PERP[0], USTC[.87827099], USTC-PERP[0] | Yes | |
| 00228082 | Contingent | 1INCH[4225.5575929], 1INCH-PERP[174870], AAVE[2297.9187492], AAVE-PERP[0], ABNB-PERP[-5527.59999999], ADA-PERP[-64430], AGLD[133808.16977466], AGLD-PERP[5253.90000000], AKRO[436095.5171825], ALCX[113.34452981], ALCX-PERP[-192.01899999], ALGO[341189.71668], ALGO-PERP[-517065], ALICE[10981.546512], ALICE-PERP[13497.99999999], ALPHA[228448.73044], ALPHA-PERP[.697028], AMPL[0.08705383], AMPL-PERP[0], ANC[22.84932], ANC-PERP[0], APE[41879.3005199], APE-PERP[-56453.70000000], APT[125.05506], APT-PERP[-75544], AR-PERP[5177.19999999], ASD[2097150.999503], ASD-PERP[-1300263], ATLAS[10249199.13599998], ATLAS-PERP[-1465890], ATOM[46140.33309568], ATOM-PERP[-15706.93], AUDIO[9668.069132.5], AUDIO-PERP[867687.8], AVAX[427.80852163], AVAX-PERP[0], AXS[179.37336751], AXS-PERP[-5951.90000000], BADGER[910.13729996], BADGER-PERP[-504.12999999], BAL[216.52753849], BAL-PERP[3359.28000000], BAND[563.10054415], BAND-PERP[271921.1], BAO[250000.50580001], BAO-PERP[0], BAT[12163.35044933], BAT-PERP[468605], BCH[1421.06244919], BCH4A2.11270148], BCH-PERP[-4036.225], BEAR[63.025], BICO[29.55739838], BILL-2020122520], BIT[5168.11583514], BIT-PERP[0.7079], BNB[244.05947074], BNB-PERP[-4926.09999999], BNT[4156.55898889], BNT-PERP[-10335.9], BOBA[87710.43520737], BOBA-PERP[-140569.7], BRZ[3008.811995], BRZ-PERP[-3850], BSV-PERP[3221.65000000], BTC[346.90724879], BTC-PERP[-51.48260000], BTT[1353767.1414], BTT-PERP[0], BTTPRE-PERP[0], C98[71047.58261113], C98-PERP[276403], CAKE-PERP[-4693.19999999], CEL[1094.74362825], CELO-PERP[-319837.7], CEL-PERP[-61198.39999999], CHR[68020.488005], CHR-PERP[271331], CHZ[210527.11994907], CHZ-PERP[0402430], CLV[12031.61725149], CLV-PERP[273966.49999999], COMP[120.91563451], COMP-PERP[-4506.72790000], CONV[376382.061825], CONV-PERP[0], CREAM[631.76253125], CREAM-PERP[-1879.06999999], CRO[45719.7263004], CRO-PERP[672151.0], CRV[163281.43195631], CRV-PERP[-174373], CVC[92500.45518097], CVC-PERP[0], CVX[6120.31765771], CVX-PERP[4592.39999999], DASH-PERP[-207.18999999], DAWN[1429.9933905], DAWN-PERP[1426.80000000], DENT[205285.49.45325], DENT-PERP[-7781000], DMG[.0469575], DMG-PERP[0], DODO[10049.45434425], DODO-PERP[-4370.09999999], DOGE[114982.10245296], DOGE-PERP[836845], DOT[1097.47973124], DOT-PERP[40012.39999999], DROM-PERP[0], DYDX[57379.799413], DYDX-PERP[-50208], EDEN[11266.200514], EDEN-PERP[37037.6], EGLD-PERP[-9709.88999999], ENJ[175362.9517314], ENJ-PERP[-1061007], ENS[1166.47852961], ENS-PERP[2374.20000000], EOS-PERP[213068.7], ETC-PERP[-1786.99999999], ETH[988.37365044], ETHBEAR[402.55], ETH-PERP[150.01399999], ETHW[456.52254640], ETHW-PERP[844.89999999], EUR[453795.94], FIDA[48099.218289], FIDA-PERP[-34716], FIL-PERP[-15995], FLM-PERP[0], FLOW-PERP[-11544.22000000], FLUX-PERP[3128], FTM[173617.0410075], FTM-PERP[-138270], FTT[286712.15032906], FTT-PERP[33853.09999999], FXS[26339.99000029], FXS-PERP[-27745.19999999], GAL[2408.89796219], GAL-PERP[538980], GAL-PERP[13114.4], GARI[2687.96368], GLMR-PERP[174334], GMT[1587.28104345], GMT-PERP[92.90000000], GRT[1379368.04429772], GRT-PERP[5916480], GST[22084.131518], GST-PERP[155719.7], H8AR-PERP[474837], KSM-PERP[1004.70999999], HOLY[1365.656527], HOLY-PERP[1368], HOT-PERP[93296600], HT[47.83688926], HT-PERP[-858.33000000], HUM[24.603], HUM-PERP[0], ICP-PERP[-104610.0], ICX-PERP[-48535], IMX[25870.46600264], IMX-PERP[-2365], INDI_IEO_TICKET[1], INJ-PERP[10848], IOST-PERP[-3940490], IOTA-PERP[91639], JASMY-PERP[51488400], JST[.0005], KAVA-PERP[180500.3], KBTT-PERP[0], KIN[29382.9571], KIN-PERP[0], KLAY-PERP[79860], KNC[2222.33201775], KNC-PERP[425.9999999], KSHIB-PERP[474837], KSM-PERP[1004.70999999], KSOS[30342464.628], KSOS-PERP[-32263700], LDO[18887.01759], LDO-PERP[151047], LEND-PERP[0], LEO[76.6337315], LEO-PERP[1258], LINA[3786451.0552], LINA-PERP[-4162570], LINK[15060.68426104], LINK-PERP[-14871.19999999], LOOKS[33434.92656183], LOOKS-PERP[-121813], LRC[18336.82803955], LRC-PERP[344046], LTC[2087.17504343], LTC-PERP[-2261.13], LUNA2[3619.42169254], LUNA2_LOCKED[8445.31728294], LUNC[1.719983], LUNC-PERP[2433315000], MANA[78052.5471505], MANA-PERP[-104592], MAPS[120939.4370525], MAPS-PERP[-150128], MASK[393.49978], MASK-PERP[33589], MATIC[169693.34415679], MATIC-PERP[-175973], MCB[.00524525], MCB-PERP[0], MEDIA[80460775], MEDIA-PERP[-2325.45], MER[1.89158515], MER-PERP[0], MINA-PERP[62977], MKR[3.38100349], MKR-PERP[-8.03700000], MNGO[568228.74775], MNGO-PERP[-583480], MOB[4743.91822], MOB-PERP[-14968], MTA[2.7478225], MTA-PERP[0], MTL[2485.724064], MTL-PERP[79034.4], NEAR[5005763.366456], NEAR-PERP[3991.79999999], NEO-PERP[19611.2], NFT (29242469016159720S/Official Solana NFT)[1], NFT (2887753065488625610/StarAtlas Anniversary)[1], NFT (31883472911309527S/NFT)[1], NFT (32415235036114853/EZU Pass)[1], NFT (36816116981623214/Magic Summer Box)[1], NFT (382569800527097387/Magic Eden Pass)[1], NFT (38292343134489836/StarAtlas Anniversary)[1], NFT (44441427017910850/StarAtlas Anniversary)[1], NFT (46094132475183142/StarAtlas Anniversary)[1], NFT (464863276643441821/StarAtlas Anniversary)[1], NFT (479815368000955128/StarAtlas Anniversary)[1], NFT (49400705214080864S/StarAtlas Anniversary)[1], NFT (53177198328579752/Magic Eden Pass)[1], NFT (533496824936362026/StarAtlas Anniversary)[1], NFT (539542358225093823/StarAtlas Anniversary)[1], NFT (554874023946611445/Official Solana NFT)[1], NPXS-PERP[0], OKB[99.393189], OKB-2020122520], OMG-PERP[608.65000000], OMG[60104.18600583], OMG-PERP[-96855.89999999], ONE-PERP[313790], ONT-PERP[276769], OP-PERP[-9845], ORBS[22.68245], ORBS-PERP[0], OXY[33731.64531], OXY-PERP[-69382.50000000], PAXG[0.68315012], PAXG-PERP[-7.02999999], PEOPLE[6234699.86656], PEOPLE-PERP[6080510], PERP[2636.43089689], PERP-PERP[161721.9], POLIS[54878.2725785], POLIS-PERP[-54127.70000000], PROM[39.5230594], PROM-PERP[716.98999999], PUNDIX[6739.01771275], PUNDIX-PERP[39328], QTUM-PERP[5359.09999999], RAMP[6659.04655], RAMP-PERP[0], RAY[323264.62095400], RAY-PERP[-218250], REEF[347.94997], REEF-PERP[-125430], REN[354283.12826371], REN-PERP[-261220], RNDR[85932.48522333], RNDR-PERP[-12317419999999], RON-PERP[1914.4], ROOK[0], ROOK-PERP[-98680], ROOK-PERP[217943], RSR[4327797.3297], RSR-PERP[168361], RSR-PERP[5015220], RUNE[6.23128025], RUNE-PERP[4482.60000000], RVN-PERP[782380], SAND[175284.89329962], SAND-PERP[218752], SC-PERP[-2902900], SCRT-PERP[-16612], SECO[2995.755085], SECO-PERP[-2963], SHIB[1293031782.92949398], SHIB-PERP[-424000000], SKL[245383.74993355], SKL-PERP[1508198], SLP[403430.07725], SLP-PERP[-2473040], SNX[199.03924050], SNX-PERP[-3652.89999999], SOL[1796.2309217], SOL-PERP[-7855.73999999], SOS[34198], SOS-PERP[0], SPELL[43190036.32004993], SPELL-PERP[-10946800], SRM[8292395.04550025], SRM_LOCKED[40502.89082525], SRM-PERP[-534347], SRN-PERP[0], STEP[170261.454164], STEP-PERP[-319029.30000000], STETH[44.42164477], STG[12823.31130417], STG-PERP[205587], STMX[1019608.5378], STMX-PERP[-6863120], STORJ[34618.73895808], STORJ-PERP[-128717.3950000], STX-PERP[172344], SUSHI[157206.83706411], SUSHI-PERP[-172559], SWEAT[23.9236], SXP[268.82303975], SXP-PERP[0], THETA-PERP[-5527.39999999], TLM[450076.796385], TOMO[36128.01862968], TOMO-PERP[-330414.60000000], TONCOIN[2430.48557], TONCOIN-PERP[15934.2], TRU[300101.6354962], TRUMP[0], TRU-PERP[-265135], TRX[51208.12807449], TRX-PERP[-26928907], TRYB[62009.29969225], TRYB-PERP[-6868], TSLA-2021032620], TULIP[.1840695], TULIP-PERP[0], UNI[54984.07134956], UNI-PERP[-29705.70000000], USD[26651875.48], USDT[149292.09126510], USDT-PERP[8888], USTC[439.74878], USTC-PERP[0], VET-PERP[2122862], WAVES[11212.85271], WAVES-PERP[225001.5], WBTC[0.00522495], WSB-2021032620], XAUT[21.00918679], XAUT-PERP[-20.77999999], XEM-PERP[642095], XLM-PERP[454068], XLM-PERP[2691.62000000], XRP[109143.01780258], XRP-PERP[1230908], XTZ-PERP[10874.82399999], YFI[7.68221379], YFI[52.18631940], YFII-PERP[208.67400000], YFI-PERP[-14.376], YGG[5746.65816], ZEC-PERP[-382.34999999], ZIL-PERP[6110570], ZRX[32284.75098132], ZRX-PERP[-57761] | | |
| 00228083 | | BTC-PERP[0], USD[0.00], USDT[.0006781] | | |
| 00228084 | | ETH-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.941314], USD[0.11], USDT[19.19930707] | | |
| 00228085 | | ADABULL[.0], ADA-PERP[0], BTC[0.05547546], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMPBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0.00020000], ETH-PERP[0], ETHW[.819836], EUR[0.00], FTT[0], FTT-PERP[0], LINKBULL[0], SOL-PERP[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[1.34211132] | | |
| 00228086 | Contingent, Disputed | 1INCH[0], 1INCH-2021032620], 1INCH-PERP[0], ALCX[0], AMC-2021032620], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-2020122520], BTC-2021032620], BTC-2021032420], BTC-PERP[0], ETC-2021121210], BTC-MOVE-2021031420], BTC-MOVE-2021031320], BTC-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], DAI[0.00000003], DEFI-2020092520], DEFI-2021122520], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20200925[0], ETH-20201225[0], ETH-2021032620], ETH-2021092520], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NPXS-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], STMX-PERP[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], UNI[0], UNI-20200925[0], UNI-20211225[0], UNI-PERP[0], UNISWAP-2021032620], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-20201225[0], USDT-PERP[0], WBTC[0], XRP-20201225[0], XRP-2021032620], XRP-PERP[0], ZEC-2020092520], ZEC-PERP[0] | | |
| 00228089 | | ALCX[.00000001], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00228092 | Contingent | 1INCH[2.24822737], AAVE[0.090033], ADA-PERP[0], AGLD[2.5284619], AKRO[389.33086114], ALCX[0.00000031], ALEPH[0.00033803], ALGO[0.00002512], ALICE[0.00000511], ALT-PERP[0], AMPL[0.14839309], AMPL-PERP[0], ANC[0.00046283], ANC-PERP[0], APE[0.02189223], APE-PERP[0], APT[0.00273973], ASD[13.76814678], ATLAS[4.0493889], ATLAS-PERP[0], ATOM[0.6380753], ATOM-PERP[0], AUDIO[0.00024045], AURY[0.00004458], AXS[0.10248576], BADGER[0.0000165], BAL[-0.0001417], BAL-20200925[0], BAND-PERP[0], BAO[16940.94752557], BAR[2.53337633], BAT[0.00004249], BCH[0.00099588], BICO[0.00013233], BIT[3.34699951], BLT[5.55390346], BNB[0.00000033], BNB-PERP[0], BNT[1.00150113], BOBA[.00037], BRZ[25691353], BTC[0.00006114], BTC-20200626[0], BTC-MOVE-20211215[0], BTC-PERP[0], C98[0.00001544], C98-PERP[0], CAKE-PERP[0], CEL[2.07315515], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR[10.29020347], CHZ[0.0007796], CITY[.00001832], CLV[.00007581], COIN[.00001321], COMP[0.00000015], COMP-20200626[0], COMPBEAR[0], COMPBULL[0], COMP-PERP[0], CONV[2058.09745377], COPE[0.0018206], CQT[0.00006278], CREAM[0.0000042], CREAM-PERP[0], CRO[10.28548729], CRO-PERP[0], CRV[1.63606019], CUSDT[.59316997], CVC[11.3178064], CVX[.0000011], DAI[0.00001306], DAWN[.00083769], DEFI-20200925[0], DEFIBULL[0], DEFI-PERP[0], DENT[.00775073], DFL[310.83604365], DMG[.00041107], DODO[.00005893], DOGE[1.41384826], DOGE-PERP[0], DOT[.00597049], DOTPRESPLIT-2020PERP[0], DYDX[1.21633325], DYDX-PERP[0], EDEN[17.29050885], EMB[.00316137], ENJ[.0000154], ENS[.00174223], ETH[0], ETH-20200925[0], ETH-PERP[0], ETHW[0.00654232], EUR[0.53], EURT[.00000009], FIDA[.26058573], FIDA-LOCKED[.10433556], FIDA-PERP[0], FLOW-PERP[0], FRONT[.0000421], FTM[5.1410871], FTM-PERP[0], FTT[25.07077494], FTT-PERP[0], FXS[.00000146], GALA[.00129759], GALFAN[.00003214], GAL-PERP[0], GARE[.00001593], GBTC[.0000048], GENE[.00000079], GME-20210326[0], GMT[.09028257], GMT-PERP[0], GODS[.1], GOG[.00005526], GRT[.00006574], GRT-PERP[0], GST[.01492808], GST-0930[0], GT-PERP[0], GT[.51450746], HGET[2.33458364], HMT[.04243912], HNT[.23606209], HOLY[1.02851409], HT[.08595066], HUM[.00004088], HXRO[5.06767409], IMX[1.21732713], IND[.00004858], INTER[.00003333], IOTA-PERP[0], JET[0.00051313], JOE[.00003253], JST[41.13673783], KBTT[1843.90213735], KSHIB[.00089102], LEO[.00001974], LINA[10], LINK[.00000622], LOOKS[.00002071], LRC[.00001803], LTC[0.00000062], LUA[.22246507], LUNA2[0.00351153], LUNA2_LOCKED[0.00819357], LUNC[1.00570367], LUNC-PERP[0], MANA[1.00296109], MANA-PERP[0], MAPS[5.04138552], MAPS-PERP[0], MATH[.00075187], MATIC[1.6], MATIC-1230[0], MATIC-PERP[0], MBS[26.24187057], MCB[.00003406], MER[1.819205], MER-PERP[0], MNGO[.00178912], MNGO-PERP[0], MOB[.0000464], MSOL[.01], MTA[.00004164], MTL[.00006981], NEAR-PERP[0], NEXO[2.04067924], NFT (3318228449153318189/Belgium Ticket Stub #1267)[1], NFT (3509012258971435157/FTX EU - we are here! #92715)[1], NFT (3627127821775984407/NFT)[1], NFT (3711384580938119/FTX EU - we are here! #92600)[1], NFT (3768680764185369247/Netherlands Ticket Stub #181)[1], NFT (4073313483150886221/The Hill by FTX #37229)[1], NFT (4177279969697624114/Singapore Ticket Stub #1761)[1], NFT (4785402768651067267/Monza Ticket Stub #644)[1], NFT (4785402768651067267/Monza Ticket Stub #791)[1], NFT (4808820043732052227/Montreal Ticket Stub #644)[1], NFT (5600221145994102417/FTX EU - we are here! #92516)[1], OKB[.00000083], OMG[.00037], OMG-20211231[0], OP-PERP[0], ORBS[39.01271458], OXY[.67983952], OXY-PERP[0], PAXG[.0001], PEOPLE[.00047434], PEOPLE-PERP[0], PERP[1.58365868], POLIS[.00764773], PORT[.00005869], PRISM[152.25160548], PROM[.00022377], PSG[.27740386], PSY[.00020351], PTU[.00013275], PUNDIX[.00187695], QI[.00073237], RAY[2.33475635], RAY-PERP[0], REEF[.00221384], RNDR[2.70576097], ROOK[.04733756], RSR[.00143248], RUNE[1.02856209], SECO[.00022225], SHIB[102673.1607774], SHIB-PERP[0], SHIT-PERP[0], SKL[28.73189038], SLND[0.000082], SNX[.1], SNY[10.2231509], SOL[0.02321208], SOL-20210326[0], SOL-PERP[0], SOS[21.27659574], SPA[.0025357], SPELL[.07754943], SRM[2.77294073], SRM_LOCKED[9.99269216], SRN-PERP[0], STARS[1], STEP[.00097771], STEP-PERP[0], STETH[0.0000055], STG[.00018746], STORJ[.0016174], STSOL[.02596963], SUN[.00098921], SUSHI[.0000025], SUSHI-PERP[0], SXP[.00036753], SXP-PERP[0], TLM[.0025446], TOMO[0.10283121], TONCOIN[.0000811], TRUMP[0], TRUMPFEBWIN[1824.773485], TRX[.17245687], TRX-PERP[0], TSM-20210625[0], TULIP[.47271383], TULIP-PERP[0], UBXT[0.01263688], UMEE[10], UNI[.40000671], UNI-PERP[0], USD[-0.2029.71], USDT[0.00226500], USTC[0.49642043], USTC-PERP[0], WAVES[.00000984], WAVES-PERP[0], WBTC[0.00009332], WFLOW[.0000039], WRX[.000038], WSB-1230[3.733], XAUT[.00000004], XPLA[1.80490678], XRP[.00002439], XRP-PERP[0], YFI[0.00095705], YFII[.00000018], YFI-PERP[0], YGG[.00021579], ZRX[.00024219], ZRX-PERP[0] | Yes | |
| 00228098 | | ADABULL[0], BCH[0], BTC[.00000031], BULL[0], CREAM[.009272], DOGEBULL[0.00053004], EOSBULL[.04386], ETH[.0007627], ETHBULL[0], ETHW[.0007627], FTT[0.11308050], LINKBULL[0], USD[0.00], USDT[0.11695484], XRPBULL[0] | | |
| 00228099 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], EOS-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.47], WAVES-PERP[0], XRP[.2127], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00228100 | | BNB[0], BTC[0.00400000], DOGE[.0015], ETH[0.05600000], ETHW[0.04700000], FTT[40], SHIB[2000000], TRX[.001265], USD[0.83], USDT[546.32282553] | | |
| 00228103 | | USDT[47.476297] | | |
| 00228105 | | BTC-PERP[0], USD[0.00], USDT[.00095192] | | |
| 00228106 | | BTC-PERP[0], USD[0.00], USDT[.00021004] | | |
| 00228107 | | BTC-PERP[0], USD[0.00], USDT[.00060443] | | |
| 00228108 | | BTC-PERP[0], USD[0.00], USDT[.00084402] | | |
| 00228109 | Contingent | BCH[0], BIT[.00125], BTC[0], ETH[.00000001], ETHBULL[0], ETHW[.00000418], FIDA[.65758604], FIDA_LOCKED[4.8095048], FTT[500.92775296], ICP-PERP[0], SOL[436.28700272], SRM[.5454842], SRM_LOCKED[189.06483035], USD[377.31], YFI[0] | | |
| 00228110 | | BTC[0], ETH[.00000018], ETHW[.00000018], USD[0.00], USDT[.00046358] | | |
| 00228113 | | USD[25.00] | | |
| 00228128 | | BSVBEAR[.06], ETH[.00000001], ETHBULL[.00009659], USD[0.00], USDT[0] | | |
| 00228149 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.02559514], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.01496609], ETH-PERP[0], ETHW[0.00191136], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.010148], TRX-PERP[0], TRYB-PERP[0], USD[3.93], USDT[229.45252601], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00228155 | | BTC-PERP[0], USD[0.00], USDT[.00039018] | | |
| 00228158 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CHR-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00050077], ETH-PERP[0], ETHW[19.33400000], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02966487], FTT-PERP[0], GME[.00000001], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[131.79671042], SRM_LOCKED[880.02327446], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UBXT[.00000001], UNI-PERP[0], USD[424.90], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00228159 | | BTC-PERP[0], USD[0.08], USDT[.00080873] | | |
| 00228160 | Contingent | 1INCH[0], AAVE[0], ALPHA[0.00005196], AMPL[64.34313459], AXS[.000005], BNB[0], BTC[3.39917397], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE[0], ETH[31.59011636], ETH-PERP[0], ETHW[0], FTM[644.52723182], FTT[661.14635196], GRT[0], LINK[.00000001], ROOK[5.58191058], RUNE-PERP[0], SNX[1256.75950290], SOL[3.99460778], SRM[32.74096276], SRM_LOCKED[298.75051826], SUSHI[0], TRX[0], USD[2.77], USDT[0.00000001] | | AVAX[5.32757], BTC[.004917], SOL[.24122913] |
| 00228177 | | AMPL-PERP[0], BTC[.00004868], DOGE-PERP[0], ETH-PERP[0], USD[19.76], XMR-PERP[0] | | |
| 00228178 | | ADA-PERP[0], ATOM-PERP[0], BTC-MOVE-2020Q4[0], BULL[0], EOS-PERP[0], FTT[0], ICP-PERP[0], LINKBULL[0], LUNC-PERP[0], NEO-PERP[0], NFT (3666629976087309228/The Hill by FTX #28744)[1], USD[0.19], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00228179 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOMBULL[63.88009911], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], LTCBULL[55.05049075], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHIBULL[560.056], SUSHI-PERP[0], SXPBULL[104.09468902], SXP-PERP[0], TRXBULL[7.998176], TRX-PERP[0], USD[0.76], USDT[0.00000420], XRPBULL[2273.32636125], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00228184 | | BALBULL[.00004497], BTC[.00004286], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], COMPBULL[0.00000862], ETC-PERP[0], SXPBEAR[.0003547], USD[-0.41] | | |
| 00228185 | | OXY[2.998005], RAY[.999335], USD[1.69], USDT[0.00000001] | | |
| 00228194 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00228196 | | 0 | | |
| 00228199 | | BTC-PERP[0], CHZ-PERP[0], DOGE[.8824], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00896395], SNX-PERP[0], USD[4.92], USDT[0] | | |
| 00228200 | | BTC[0], DOGE[549.69868100], ETH[0], SGD[0.00], TRX[.000002], USD[0.01], USDT[0.00002013] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00228202 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.011], USDT[0.00771271], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00228206 | Contingent | AAVE-PERP[0], ALCX-PERP[0], AURY[.039695], AVAX-PERP[0], BADGER[.00000001], BNB[.01876835], BTC[0], ETH[0], ETH-PERP[0], FTT[0.02167082], GRT[.94475072], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP[.00895824], RUNE[.67799725], RUNE-PERP[0], SOL[0.00318625], SRM[13.62237413], SRM_LOCKED[118.22978021], SUSHI[.00000001], SUSHI-PERP[0], USD[-4.43], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00228207 | | ADABULL[0], BTC[0], BULL[0], COMPBULL[0], ETH[-0.00087935], ETHBULL[0.00016193], EUR[1.69], LINKBULL[0], SXPBULL[0.74650709], TRXBULL[.008313], USD[-0.15], USDT[0.09465847] | | |
| 00228209 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[5], TRX-PERP[0], UNI-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00228212 | Contingent | AAVE[0], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CQPE[7512195?], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.020915], FB-0325[0], FIDA[.3292293], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.04547000], FTT-PERP[0], GODS[.004242], JOE[.72317], LINK-PERP[0], LUNC-PERP[0], MNGO[2.423275], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.84211], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.37110803], SRM_LOCKED[4.91590979], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.30268], USD[-0.01], USDT[0.00007295], USDT_LOCKED[0], XLM-PERP[0], XRP[.04205], XRP-PERP[0] | | |
| 00228214 | | ADABULL[0], BTC[0], USD[0.00], USDT[1.04926500] | | |
| 00228215 | Contingent, Disputed | ADABEAR[.00442], BTC[0], BTC-PERP[0], DOGEBULL[.00005783], ETHBEAR[.08801], ETH-PERP[0], SXPBULL[0.00000008], TRXBULL[.08054296], USD[0.53], USDT[0.00000020] | | |
| 00228219 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20200630[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200707[0], BTC-MOVE-20200710[0], BTC-MOVE-20200717[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTTP-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.05630793], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.33], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00228220 | | ADABULL[0], BTC[0], ETH[0], ETHBULL[0], LINKBULL[0], SXPBULL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00228222 | | ALGOBULL[82.73], BNBBULL[0.00000005], CHZ[.68316832], MAPS[0.72965609], MAPS-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00228223 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[.062102052160], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0325[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.06611579], BNB-PERP[0], BSV-PERP[0], BTC[0.00007225], BTC-PERP[0], BTTP-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.05630793], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00057381], ETH-PERP[0], ETHW[0.00057382], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME-20210326[0], GME-20210625[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN202[1], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[11.08887915], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK-20210326[0], NON-20210326[0], OIL100-20200629[0], OIL100-20200727[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00810771], SOL-PERP[0], SQ-20210326[0], SRM[.26910768], SRM_LOCKED[7.72727592], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00003400], TRX-PERP[0], TSLA-20210625[0], TSLA-20210924[0], UNI-PERP[0], USD[1.64], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00228224 | Contingent | ADA-PERP[0], AMPL[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETHW[0], FTT-PERP[0], GENE[14.80467583], LUNA2_LOCKED[0.00000001], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI[25.4927375], SUSHI-20210924[0], TRU[214.9563], TRX[1230.76611], TRX-0624[0], TRX-PERP[0], USD[0.02], USDT[0.41328342], XRP[79.98331587] | | |
| 00228233 | | FTT[0], USD[0.00], XRP[0] | | |
| 00228234 | | USD[0.00] | | |
| 00228235 | | ETHBEAR[96.34], USD[0.02], USDT[0.00329618], XRPBULL[.00008179] | | |
| 00228236 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], LINK-PERP[0], USD[3089.86], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00228237 | | ALGOBULL[0], ALICE-PERP[0], AR-PERP[0], AVAX[0], BADGER-PERP[0], BOLSONARO2022[0], BULL[0], DOGEBULL[0], ETH[.02564844], ETHBULL[0], FTM[.45049337], FTT[0.00808591], GME-20210625[0], ICP-PERP[0], LINC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SLV-20210326[0], STEP-PERP[0], TRX[.000067], TSLA-20210625[0], USD[-426.53], USDT[469.64515320], XRP[.00000001], XRP-20210625[0] | | |
| 00228238 | | BNB[.000993], BRZ[.9008], BRZ-PERP[-1], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], TRX[.000005], USD[0.20], USDT[0] | | |
| 00228240 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00228242 | | BTC[0], LINKBEAR[4512.55243493], SWEAT[1947.6268], THETABEAR[.5238348], USD[0.03], USD[0.45998233] | | |
| 00228243 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001354], BTC-20210924[0], BTC-2021231[0], BTC-MOVE-0531[0], BTC-MOVE-20200612[0], BTC-MOVE-20200811[0], BTC-MOVE-20201107[0], BTC-MOVE-20211107[0], BTC-PERP[0.01900000], BTMX-20210326[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], COPE[0.00000001], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0.00001, ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000868], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00566638], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[-0.00000077], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MSOL[.00000002], NEAR-PERP[0], NFT (36560500201260361?/FTX Foundation Group donation certificate #165)[1], NFT (466189850787704010/FTX Foundation Group donation certificate #137)[1], NFT (521756609381355918/FTX Swag Pack #96 (Redeemed)[1], NFT (529081484971749630/FTX Foundation Group donation certificate #164)[1], NPXS-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000004], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[3.46557665], SRM_LOCKED[25.35769345], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-20201225[0], TRX-PERP[0], TSLA[0.00000003], TSLAPRE[0], UNI-PERP[0], USD[348.56], USDT[0.00033001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-20210326[0], XRP-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00228244 | | ALT-PERP[0], BTC[0], BULL[0], ETHBULL[0.13000000], FTT[0], LINKBULL[0], SUSHI[468], USD[0.00], USDT[0.38832193] | | |
| 00228249 | | BAO-PERP[0], USD[0.00], USDT[0] | | |
| 00228250 | | ADABEAR[.051834], ADABULL[.00000352], ALGOBEAR[6479], BEAR[.09898], USD[0.00], USDT[0], XRPBULL[.03496] | | |
| 00228251 | | BTC[0], USD[0.86], XRP[.008188] | | |
| 00228255 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 00228256 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0314[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-MOVE-20200703[0], BTC-MOVE-20200732[0], BTC-MOVE-20201008[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNISWAP-PERP[0], USD[0.30], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00228259 | | BEAR[.09252], BTC[0.00000320], BTC-PERP[0], BULL[0], DOGE-PERP[0], SUSHIBEAR[0.00006906], SUSHI-PERP[0], USD[0.00118350] | | |
| 00228260 | Contingent | AMPL[0], BTC[0], BTC-PERP[0], CEL[0], DOGE[.178922], DOT[.0072734], ETH[0], ETH-PERP[0], FTT[1.98884000], JOE[.964304], LUNA2[0.00244425], LUNA2_LOCKED[0.00570325], LUNC[.000072], SNX[.008574], SOL[0], UNI[0], USD[0.81], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00228264 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS[27200], ATOM-PERP[0], AURY[30], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[20], FTM-PERP[0], FTT[20.69972834], FTT-PERP[0], GODS[190.9], LINK-PERP[0], LTC[2.919], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[4740.37368446], USDT-PERP[0], YFI-PERP[0] | | |
| 00228266 | Contingent, Disputed | BTC[0], MKR[0], TRX[.3], USD[0.00], USDT[0.00000165] | | |
| 00228270 | | ADABULL[0], BNB[0], BTC[0], BULL[0], DOGEBULL[229.04467969], ETCBULL[.03557508], ETH[0], ETHBULL[0], FTT[0], LINKBULL[0.00000951], MATICBULL[45585.61126248], THETABULL[5610.37209798], USD[0.00], USDBULL[1935.19225134], XRPBULL[495990] | | |
| 00228271 | | BTC[0.00005726], ETHW[32.34307339], TRYB[.04544695], USD[14.54], USDT[0] | | |
| 00228272 | | ALGOBEAR[8339851.77094472], ALGOBULL[0], BNBBEAR[500000], DOGEBEAR[10000000], LINKBEAR[85949.8344], MATICBEAR[20000000], SUSHIBEAR[7344.05552755], THETABEAR[1169181], TOMOBEAR[1000000000], USD[0.00], USDT[0] | | |
| 00228273 | | USD[0.46] | | |
| 00228274 | | ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[.99622], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00228280 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.81], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00228283 | | ALGOBULL[650000], ATLAS[260], ETCBULL[.0055568], SUSHIBULL[1629.8138], USD[0.00] | | |
| 00228284 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0.00289035], BTC-PERP[0], CHZ[9.9696], COMP-PERP[0], ETH[.01798993], ETHW[.01798993], FTM[.99031], KNC-PERP[0], LINK-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.247580], USD[0.22], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00228286 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210626[0], AAVE-PERP[0], ACB-20210326[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], AKRO[2], ALCX-PERP[0], ALGO-20211231[0], ALT-20210625[0], ALT-PERP[0], AMD-20210924[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], ASD-20210625[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210624[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[0.12406115], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO[3], BAT-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BSV-20210625[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210610[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210528[0], BTC-PERP[0], BTTBREP-PERP[0], BULL[0], CAD[4.22], CEL-20210625[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRON-20210326[0], CRV-PERP[0], DEFI-0325[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DENT[1], DMGBEAR[1.918656], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.06080460], EUR[122.21], EXCH-20210625[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[101.87], GME[.00000002], GME-20210326[0], GME-20210625[0], GMEPRE[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HT[0.09916000], HT-PERP[0], ICP-PERP[0], KIN[2], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LTC[0.11322559], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.07528456], LUNA2_LOCKED[0.17566398], LUNC[16.39917751], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATIC-PERP[0], MCB-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR[0], MSTR-20210326[0], MTA-PERP[0], NEAR-PERP[0], NFT [293753312791967178/Median of Consciousness #2][1], NFT [300882644796137019/Peaceful Purgatory #20][1], NFT [325398585762496846/Gheychi #8][1], NFT [329071812387458900/Celestial Express #6][1], NFT [347375937937050699/Strain of Consolation #17][1], NFT [352777175953688755/Cypher Stimulation #1][1], NFT [372063443428697397/Cypher Stimulation #3][1], NFT [381081157950587037/Forgotten Misfortune #1][1], NFT [419861716092764150/Sinful Morals #13][1], NFT [425643848673632585/Haji #19][1], NFT [449115210730811033/Saman 3D Graphics Modeling][1], NFT [454634487998210199/Hojjat #3][1], NFT [492403796492272175/Cypher Stimulation #2][1], NFT [518155578184083636/Abandoned Aranmess #7][1], NFT [527138229724537487/Fruitless Hostility #16][1], NFT [551182696675947785/Haji #15][1], NFT [562304772739385448/Hadi #11][1], NFT [570923836220759972/Untold Varieties #10][1], NFT [573044938720912232/Recompense of Discipline #18][1], OKB-20210625[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPY-20210924[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[1.00001101], TRX-PERP[0], TULIP-PERP[0], TWTR-20210326[0], UBXT[1], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[319.09], USDT[0.00000004], USTC[10.64623336], VET-PERP[0], WAVES[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00228287 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[1.6], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.07052844], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00002], TRX-PERP[0], USD[6.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00228288 | | BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], EUR[.00027674], ETHBULL[0], ETH-PERP[0], ETHW[0.00027674], LINKBULL[0], LTC-20210625[0], LTC-PERP[0], SUSHI[.2670825], SUSHIBULL[0.00000591], USD[-0.40], USDT[0], YFI[0] | | |
| 00228291 | | ALGO-PERP[0], BTC[.00000242], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], ETH[.00025626], ETH-PERP[0], ETHW[0.00025625], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[-0.07], XRP-PERP[0], XTZ-PERP[0] | | |
| 00228292 | | USD[0.00], XTZ-PERP[0] | | |
| 00228295 | | EUR[0.00], TRX[.000004], USD[0.01], USDT[0] | | |
| 00228296 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00228297 | | ATLAS[3000], AUD[1034.03], AUDIO[1274.7815475], AURY[44], COPE[68.989632], CRV[67.991576], DYDX[21.2965494], FTT[130.8089083], OXY[155.906634], POLIS[20], SOL[98.99834265], SRM[172.9597295], STEP[520.3], SUSHI[145.3435584], SXP[438.0250849], USD[13191.15], USDT[0.00614828], YFI[0.00199877] | | |
| 00228299 | | USD[0.06] | | |
| 00228311 | | 1INCH-20210625[0], 1INCH-PERP[0], ALT-20210625[0], ALT-PERP[0], ARKK[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000129], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210603[0], BTC-MOVE-20210607[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210404[0], BTC-PERP[0], CHZ-20210326[0], CHZ-20210328[0], CHZ-20210625[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], ETH[4.03250], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0], LOOKS-PERP[0], LUNC-PERP[0], MID-20210625[0], MID-PERP[0], OMG-20210625[0], OMG-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[.00000001], TRX-20210625[0], TRX-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[1.69], USDT[3.29635682] | | |
| 00228314 | | 1INCH[0.04805575], 1INCH-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMD-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BSV-PERP[0], BTC[0.00000050], BTC-HASH-2020Q3[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200926[0], BTC-MOVE-2020093[0], BTC-MOVE-20200104[0], BTC-MOVE-20201005[0], BTC-MOVE-20201007[0], BTC-MOVE-20201009[0], BTC-MOVE-20201011[0], BTC-MOVE-20201013[0], BTC-MOVE-20201016[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201127[0], BTC-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA[.8], MTA-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-20201225[0], TRYB[012.84], USDT[.005762], VET-2020092S[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00228315 | | BNB[0.00247800], USD[0.04] | | |
| 00228316 | | FTT[.00708019], GMT[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00228318 | | COMP[0.00007593], USD[0.12], USDT[0] | | |
| 00228320 | | EOS-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00459322] | | |
| 00228322 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-20200620[0], FIL-20201225[0], FLM-PERP[0], FTT[.0219227], LINK-PERP[0], LTC-PERP[0], MAPS[.862555], MER[.2673], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], TOMO-PERP[0], TRUMPFEBWIN[218], TRX[.000015], USD[6.18], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00228323 | | BNB[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], KNC-PERP[0], NFT (313212944296702741/FTX EU - we are here! #83017)[1], NFT (463403221742194805/FTX EU - we are here! #82699)[1], NFT (479927828787909651/FTX EU - we are here! #82588)[1], SOL-PERP[0], SRM-PERP[0], USD[0.02], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00228325 | Contingent | ADA-PERP[0], ASD-PERP[0], ATLAS[91790], BCH-PERP[0], BNB[.00979], BNB-PERP[0], BTC[0.00000042], BTC-PERP[0], COIN[.0096838], DOGE[5], EOS-PERP[0], ETH[0.00094807], ETHW[0.00094805], FIL-PERP[0], FTT[347.52302298], FTT-PERP[0], MOB[0.86969278], OXY[.603135], POLIS[160], SRM[.00942172], SRM_LOCKED[.04038114], STG[481], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000024], UNI-PERP[0], USD[1792.14], USDT[7.27348552], YFI-PERP[0] | | |
| 00228326 | | APT[0.00099157], ATOM-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], KLAY-PERP[0], KNC-PERP[0], OP-PERP[0], TRUMP[0], TRUMPWIN[41.97207], TRX[.210041], USD[-0.95], USDT[1.01787122] | | |
| 00228330 | Contingent | BTC-PERP[0], CREAM[0], ETH[0.36000000], ETH-PERP[0], ETHW[.00010922], FLM-PERP[0], FTT[0.0644690], ICP-PERP[0], KNC[.00000001], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], REAL[.009696], SOL[.13], SOL-PERP[0], SRM[.96998438], SRM_LOCKED[.05599907], SUSHI[.00000001], TOMO-PERP[0], TRUMP[0], USD[-0.45], USDT[2.05000001], YFI[0], YFI-PERP[0] | | |
| 00228344 | | BTC[0.00009321], ETHW[327.66583481], FTT[237.28653655], LINK-PERP[0], SRM[.788522], TRUMPFEBWIN[182.633425], TRX[.000001], USD[1116.83], USDT[0] | | |
| 00228362 | | CQT[60227.51958], ETH[0], FIDA[.389441], FTT[0.06927290], HMT[.71733333], IMX[5466.151057], MCB[.00962764], OXY[.868677], SKL[9071.45759], SOL[0.00997464], SOL-PERP[0], SUSHI[.499065], TRX[.000015], USD[-20.24], USDT[20.71863179] | | |
| 00228363 | Contingent | AAVE-20210326[0], AAVE-PERP[0], ADABEAR[2588458.95], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210325[0], AVAX[0.00000001], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-20210625[0], DEFI-20201225[0], DOGEBEAR2375591.635], DOT-PERP[0], ETH[0.00069813], ETH-1230[0], ETH-20201225[0], ETHBULL[0.00000002], ETH-PERP[0], ETHW[0.0069814], FTT[0.22192663], FTT-PERP[0], FTX-PERP[0], LINK-20201225[0], LINK-20210326[0], LINKBULL[.00000001], LINK-PERP[0], LUNA2[4.65543976], LUNA2_LOCKED[10.86269279], LUNC-PERP[0], MER-PERP[0], MID-20201225[0], OP-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-20201225[0], SHIB-PERP[0], SHIT-20201225[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], USD[1.84], USDT[2684.46000003], USTC-PERP[0], WBTC[.00007307], XTZ-PERP[0], YFI-PERP[0] | | |
| 00228367 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00228369 | Contingent | ATLAS-PERP[0], C98[13567.35117332], DFL[7], DOGE-PERP[0], FTT[110.95033028], KNC-PERP[0], LUNA2[0.07529618], LUNA2_LOCKED[0.17569108], LUNC[16395.9019192], LUNC-PERP[0], NFT (495608712816874245/The Hill by FTX #30417)[1], PERP[0], POLIS-PERP[0], REAL[111.22450207], SNY[.971355], SOL[.0114134], TRX[1.54947237], USD[4743.14], USDT[1134.69537822] | Yes | |
| 00228372 | | 1INCH-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FIL-PERP[0], KNC-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-58.97], USDT[195.97460122], XRP-PERP[0] | | |
| 00228374 | | AVAX-PERP[0], BTC-PERP[0], KNC-PERP[0], NEAR-PERP[0], USD[0.03], USDT[0] | | |
| 00228375 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], KNC-PERP[0], STEP-PERP[0], TRX[.000001], USD[1.37] | | |
| 00228377 | | BTC-PERP[0], KNC-PERP[0], USD[0.00] | | |
| 00228379 | | EOS-PERP[0], MER-PERP[0], USD[2.75] | | |
| 00228382 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.0015243], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MYC[328.01257992], SRM[.00001653], SRM_LOCKED[.02923053], USD[-6.93], USDT[0.00000001] | | |
| 00228383 | | KNC-PERP[0], USD[0.00], USDT[0] | | |
| 00228396 | | BNB[.0045], KNC-PERP[0], MNGO-PERP[0], TRX[.000001], USD[12.80], USDT[0.00573204] | | |
| 00228400 | | BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG[0], DMG-20200925[0], DMG-PERP[0], ETC-PERP[0], FIL-PERP[0], HNT-PERP[0], LEND-PERP[0], MTA-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.059387], SXP-20200925[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.03], USD[17.94688080], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00228415 | | LUA[.056844], SOL[0], TOMO[.0793185], USD[0.60], USDT[1.94490294] | | |
| 00228419 | | CONV[11038.802], CONV-PERP[0], RAY[36.9926], USD[0.01], USDT[0] | | |
| 00228420 | | USD[0.00], USDT[0] | | |
| 00228423 | | KNC-PERP[0], TOMO-PERP[0], TRX[18.00000100], USD[-20.00], USDT[22.07824296] | | |
| 00228426 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIDEN[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[-19.51], USDT[50.80000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00228430 | | BTC-PERP[0], USD[0.35] | | |
| 00228433 | | 1INCH-PERP[0], DOGEBEAR2021[.00000138], DYDX-PERP[0], ETH[0], FIL-PERP[0], FRONT[.500005], GRT-PERP[0], KNC-20200626[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-20200925[0], SXP-20200925[0], TRUMP[0], TRUMPFEBWIN[200.63425], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.95], USDT[0.35128780], XRP-PERP[0], YFI-PERP[0] | | |
| 00228444 | | USD[0.00] | | |
| 00228453 | | KNC-PERP[0], USD[0.01] | | |
| 00228459 | | ALT-PERP[0], BIDEN[0], DEFI-PERP[0], MATIC-PERP[0], RAY[.99847], TRUMP[0], TRUMPFEBWIN[1281], TRX[.000003], USD[1.17], USDT[6.98185722], XAUT-PERP[0] | | |
| 00228460 | | CONV[450], ETH[0.00007664], ETHW[0.00007664], KNC-PERP[0], USD[0.66] | | |
| 00228467 | | ATLAS[0], BNB[0], POLIS[41], USD[0.00], USDT[0] | | |
| 00228479 | | ETH[0], HGET[.013321], TRX[.000002], USD[0.04], USDT[43.34700000] | | |
| 00228480 | | ALCX[.00000001], ALEPH[.00000003], AMPL[0], BAO[.00000001], BICO[-0.00000001], BNT[.00000001], BTC[0], EDEN[.00000001], ETH[8.26286268], ETHW[10.21678364], FTT[368.60627645], HXRO[-0.00000002], IMX[-0.00000001], LOOKS[.00000001], MCB[.00000001], ROOK[0.00000004], SPELL[.00000001], STETH[0], STG[.00000003], USD[31621.09], USDT[8000.00369465], USDT-PERP[0] | | |
| 00228483 | | TRX[.000046], USDT[0] | | |
| 00228488 | Contingent | ATLAS[0], BLT[.96359], BNB-PERP[0], BTC[20], DAI[.00000001], DOGE[4], DOGE-PERP[0], ETH[0.00000024], ETHW[0], ICP-PERP[0], LUNA2[0.70645958], LUNA2_LOCKED[1.64840571], MEDIA[.0023711], NFT (351339018736164949/FTX EU - we are here! #117856)[1], NFT (439368183770076963/FTX EU - we are here! #117729)[1], SRM[.32119966], SRM_LOCKED[.70555795], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[248.43725], TRX[.000975], USD[0.59], USDT[0.00223961] | | |
| 00228490 | | BTC[0.00008337], ETH[0], FLOW-PERP[0], FTT[.094134], MAGIC[.97637], RON-PERP[0], SOL[.0092265], SRM[.132235], TRUMPFEBWIN[294.931505], USD[154.74], USDT[0] | | |
| 00228492 | | FTT[.94280997], USD[0.10], USDT[0] | | |
| 00228493 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00228495 | | BTC[0.00003177], USD[0.84], USDT[0] | | |
| 00228497 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.68000001], BNB-PERP[0], BTC[0.00008824], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[35.49495100], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], NFT (413349233300973750/FTX VN - we are here! #69)[1], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[285], USD[3.44], USDT[0.00000002], WAVES-PERP[0] | Yes | |
| 00228498 | | C98-PERP[0], FTT[0], USD[0.05], USDT[0] | | |
| 00228509 | | NFT (339413339011696829/FTX EU - we are here! #166772)[1], NFT (421915614661034768/FTX EU - we are here! #166348)[1], USD[0.30] | | |
| 00228510 | | CONV[6.1835], TRX[.000003], USD[0.00], USDT[0] | | |
| 00228514 | Contingent | BIDEN[0], BNB[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], LTC[0.00006806], MEDIA[.009109], NEAR-PERP[0], RAY[.07008586], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.00552882], SRM_LOCKED[.02017212], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], YFI-PERP[0] | | |
| 00228515 | | ETH[0], MATIC[0], XRP-PERP[0], TRUMP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00228521 | | SOL[.968], TRX[2], USD[0.00], USDT[0] | | |

Amended Schedule A/B: Part 11, Question 73 - Nonpriority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00228523 | Contingent | AKRO[79977.6572836], ATLAS[30000], AUDIO[5756.65516725], BTC[0.10000000], BTC-PERP[0], CHZ[5002.564498], FTT[10.07456480], LINK[0], MATH[888], OXY[1000.717375], SRM[1390.22500555], SRM_LOCKED[11.52323496], SXP[0], USD[0.01], USDT[-12.09584013] | | |
| 00228525 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FTT[0.00481714], TRX[.000001], USD[2.43], USDT[10.04047865] | | |
| 00228526 | | ALPHA-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH-PERP[0], USD[-0.01], USDT[4.52565792] | | |
| 00228533 | | ETH[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00228537 | Contingent | DOGE[4], SRM[.2854354], SRM_LOCKED[1.0878561], TRX[.000001], USD[0.00], USDT[0] | | |
| 00228538 | | TRX[2], USD[0.00], USDT[0] | | |
| 00228539 | | FTT[5], SOL[5.07954], SRM[6], USDT[.4] | | |
| 00228541 | | C98[4363.25812], FTT[0.03734469], MCB[.00000001], NFT (347255769663398803/FTX EU - we are here! #34398)[1], NFT (450201799520408846/FTX EU - we are here! #34309)[1], NFT (554041902429864005/FTX EU - we are here! #34203)[1], TRX[.000787], USD[0.00], USDT[0] | | |
| 00228544 | Contingent | ETH[0], FTT[0.02135933], SRM[.00185745], SRM_LOCKED[.00741485], TRUMPFEBWIN[396.735995], USD[0.01], USDT[1.90282764] | | |
| 00228545 | Contingent | ATLAS[1750], CONV[479.92248], DOGEBEAR[190968.5041], FTT[4.789318], LINK[.098079], LINKBULL[.0], MER[.91449], OXY[.97178], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[.88350008], SRM_LOCKED[1.14008872], TRUMP[0], UNI-2020122S[0], UNI-PERP[0], USD[0.88], USDT[0.00773224], USDT-PERP[0] | | |
| 00228548 | | BTC-MOVE-0112[0], BTC-MOVE-0310[0], BTC-MOVE-0316[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], COPE[.68822], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000005], USD[21.08], USDT[70] | | |
| 00228555 | | BIDEN[0], BTC-PERP[0], FTT[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[.91754], USD[0.01], XAUT-PERP[0] | | |
| 00228562 | | ETH[0], FTT[0.09557397], TRUMPFEBWIN[303], TRX[.001053], USD[7.55], USDT[0] | | |
| 00228563 | | FTT[.00074144], TRX[2], USD[0.01], USDT[0] | | |
| 00228570 | | ETH[0], TRX[.000005], USD[0.00], USDT[0.00160400], XRP[.05004] | | |
| 00228571 | | CTX[0], USD[0.00] | | |
| 00228572 | | FTT[0.03147220], SOL[.00000001], USD[1.94], USDT[0.97053141] | | |
| 00228578 | | SOL-20200925[0], USD[0.00], USDT[.880413] | | |
| 00228587 | Contingent | BADGER[0], FTT[.7803639], SRM[10.72388956], SRM_LOCKED[2.52241247], TRX[.000001], USD[225.34], USDT[0.00000001], USDT-PERP[0] | | |
| 00228596 | | BNB[.001], TRX[.000005], USD[0.00] | | |
| 00228597 | | USD[0.00], USDT[0] | | |
| 00228599 | | ALGO[1529], BTC[0], BULL[.00004173], ETH[.00021849], ETHW[366.07659633], FTT[.90904795], GOG[.73717388], MER[.97909], SOL[.004], TRX[.000001], USD[161.00], USDT[0.07892849] | | |
| 00228600 | | TRUMPFEBWIN[3715.52753], USD[0.11] | | |
| 00228604 | Contingent | CRV-PERP[0], LINKBULL[0], LUNA2[1.14961017], LUNA2_LOCKED[2.68242375], RAY[.117854], SHIB-PERP[0], TRX[.000008], USD[0.02], USDT[0] | | |
| 00228608 | | FTT[0.01591920], USDT[0.20101313] | | |
| 00228624 | | ETH[0], ETH-PERP[0], FRONT[.9], RAY[.959115], TRX[.000012], USD[0.00], USDT[0] | | |
| 00228635 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (358010646348449847/FTX EU - we are here! #75674)[1], NFT (411771928945937294/FTX EU - we are here! #75268)[1], NFT (574213132202828653/FTX EU - we are here! #75867)[1], OMG-PERP[0], OXY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SRM-PERP[0], SUSHI-PERP[0], SXP-202109224[0], SXP-PERP[0], TRX[.000004], USD[-0.10], USDT[0.92280361] | | |
| 00228636 | | ALGO-0624[0], ETH[0], NFT (304315312601031111/FTX EU - we are here! #93345)[1], NFT (376707268080642884/FTX EU - we are here! #93680)[1], NFT (447786770573480567/FTX EU - we are here! #92320)[1], TONCOIN[.06], TRX[.018867], USD[0.05], USDT[0.70186847] | | |
| 00228637 | | ETH[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00228644 | Contingent | ATLAS[1999.8351], BCH[0], BTC[0], ETH[0], ETHW[0.00028145], FTT[0.10000000], FTT-PERP[0], HT[0], LTC[0], OKB[0], OXY[61.9882921], POLIS[5.3], RAY[25.51089367], SOL[.0053156], SRM[12.46403619], SRM_LOCKED[1.05784221], TRUMPFEBWIN[792.472655], USD[2.67], USDT[0] | | USD[0.92] |
| 00228647 | | TRX[1], USDT[0.55918076] | | |
| 00228654 | | NFT (446148577707183305/FTX VN - we are here! #42)[1], USD[0.00], USDT-PERP[0], VND[10414.09] | | |
| 00228655 | | SXPBULL[.0091754], TRUMPFEBWIN[792.472655], TRUMPSTAY[1711.26092], USD[0.01] | | |
| 00228656 | | ASD-PERP[0], EOS-PERP[0], KNC-PERP[0], USD[0.44] | | |
| 00228659 | | AMPL[0.08318694], BTC[0.00006696], CLV[.2857], ETHW-PERP[0], FLOW-PERP[0], FTT[.01486198], MNGO[5.2009], STEP[.085669], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00228662 | | 1INCH-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07589882], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00228666 | | RAY[.99286], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00228667 | Contingent | AXS-PERP[0], BTC[0], DYDX[1907.448564], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.02935234], FTT-PERP[0], GST-PERP[0], LTC[0], NFT (348741995326417485/FTX EU - we are here! #31606)[1], NFT (524702657048008843/FTX EU - we are here! #31584)[1], NFT (531732924472035383/FTX EU - we are here! #31570)[1], SLP-PERP[0], SRM[.0000417], SRM_LOCKED[.0036179], STG-PERP[0], USD[0.82], USDT[0], USDT-PERP[0], USTC-PERP[0], XAUT-20210924[0], YFI-PERP[0] | | |
| 00228668 | | BLT[.466525], USD[0.05] | | |
| 00228669 | Contingent | SOL-20200925[0], SRM[.20335598], SRM_LOCKED[.97128484], SXP-20200925[0], USD[0.00] | | |
| 00228670 | | FTT[.095941], RON-PERP[0], TRUMPFEBWIN[20727.49997], TRUMPSTAY[103147.793945], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 00228671 | | NFT (479022928107433362/FTX EU - we are here! #45200)[1], NFT (537315253399744224/FTX EU - we are here! #46125)[1], NFT (563723630013263450/FTX EU - we are here! #46263)[1], SOL[.00696], TRX[.000002], USDT[0.84667586] | | |
| 00228673 | | RAY[.960815], TRX[.000004], USD[0.00], USDT[0.18541789] | | |
| 00228675 | | ETH[0], FTT-PERP[0], SOL-PERP[0], USD[448524.97], USDT[0] | | |
| 00228679 | | BNB[.0037], ETH[0], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00228682 | | ETH[.0003404], ETHW[.0003404], USD[0.00], USDT[0.00000001] | | |
| 00228684 | | USD[5.00] | | |
| 00228685 | | BNB[0], BTC[0], DOT[0], ETH[0], ETHW[0], FTT[0], NEAR[0], NFT (551860176066983409/FTX x VBS Diamond #193)[1], RAY-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00228693 | | ATLAS[62517.494], AUDIO[1323.7126], AURY[446.9106], DFL[7.36], HXRO[.3938], SLRS[.97], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[5948.3], TRX[.967025], USD[15.75], USDT[0] | | |
| 00228699 | | NFT (295716904622158552/FTX EU - we are here! #73576)[1], NFT (547855711914350007/FTX EU - we are here! #73348)[1], SOL[0], TRX[.19329711], USD[-0.91], USDT[0.99089938] | | |
| 00228700 | | TRX[.000002], USD[0.06], USDT[4.13251408] | | |
| 00228701 | | TRX[.000001], USD[1.77], USDT[1.13092867] | | |
| 00228713 | | USDT[50] | | |
| 00228714 | | TRUMP[0], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00228715 | Contingent | SRM[4.62148786], SRM_LOCKED[15.78436292], USD[0.01], USDT[0] | | |
| 00228717 | | TRX[.000014], USD[0.00], USDT[5.00000007] | | |
| 00228718 | | USD[0.00], USDT[.41156907] | | |
| 00228731 | Contingent | 1INCH-20210625[0], 1INCH-2021123[0], AAPL-20210924[0], AAVE-20210326[0], AAVE-20210625[0], ABNB-20210625[0], ABNB-2021092402[0], ABNB-2021123[0], ADA-20200925[0], ADA-20201225[0], ADA-20210625[0], ADA-2021092402[0], ADABULL[30.00032], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20210625[0], ALGO-2021092402[0], ALGO-2021123[0], ALGOBULL[436456018.392], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ARKK-20210625[0], AR-PERP[0], ATOM-20200925[0], ATOM-20210625[0], ATOM-2021123[0], ATOMBULL[.00014956], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BADGER-PERP[0], BAL-0325[0], BAL-20210326[0], BAL-20210625[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BEAR[0], BEARSHIT[0], BIDEN[0], BILL-20210924[0], BILL-2021123[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNBBEAR[2999.7], BNBBULL[0.00002258], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-20200925[0], BTC[0], BTC-2021092402[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-20210625[0], COMP-2021092402[0], CREAM-20210326[0], CREAM-20210625[0], CRO-PERP[0], CRV-PERP[0], CVC[4000.7766693], CVC-PERP[0], DAWN[3000.1], DAWN-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFIBEAR[.73], DEFI-PERP[0], DMG-20200925[0], DODO-PERP[0], DOGE[35], DOGE-20200925[0], DOGEBEAR2021[.0005], DOT-20200925[0], DOT-20210625[0], DOT-20210924[0], DOTPRESPLIT-20200925[0], DRGN-20200925[0], DRGN-20210326[0], DRGN-20210625[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOSBULL[40000400.1459702], ETC-PERP[0], ETH[0.00159258], ETH-2021123[0], ETHBEAR[650], ETHBULL[0.00002192], ETH-PERP[0], ETHW[0.00159258], EXCH-20210625[0], EXCH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-2021092402[0], FIL-2021123[0], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[200], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-1230[0], GRT-20210326[0], GRT-20210924[0], GRT-2021123[0], HBAR-PERP[0], HT-20200925[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], IMX[.001], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20210625[0], LINK-2021092402[0], LINK-2021123[0], LINKBULL[15089.14974064], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-20210625[0], LTCBULL[.02447135], LUNC-PERP[0], MASK-PERP[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MID-20200925[0], MINA-PERP[0], MKR[.00097957], MKR-PERP[0], MNGO-PERP[0], MRNA-2021092402[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFLX-2021092402[0], NOK-20210326[0], OKB-20210326[0], OKB-PERP[0], OMG-20200925[0], ONE-PERP[0], OXY-PERP[0], PAXG-20200925[0], PAXG-20210326[0], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20200925[0], PRIV-20210326[0], PRIV-20210625[0], PRIVBULL[.0000975], PYPL-2021092402[0], PYPL-2021123[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-2021092402[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-20210625[0], RUNE-PERP[0], SAND[.9], SAND-PERP[0], SC-PERP[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-20210625[0], SLP-20200925[0], SLV-0900[0], SLV-20210326[0], SLV-20210625[0], SLV-2021092402[0], SLV-2021123[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SPY-20210625[0], SPY-2021123[0], SQ-20210625[0], SQ-2021092402[0], SRM[302.15623902], SRM_LOCKED[1630.4431156], SRM-PERP[0], STORJ[10001.89664672], STORJ-PERP[0], SUSHI-0325[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-2021123[0], SUSHIBEAR[150], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXPBULL[1001510.408475], THETA-20200925[0], TLM-PERP[0], TLRY-2021092402[0], TLRY-2021123[0], TOMO-20200925[0], TOMO-2021225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB99N[4.7076], TRX-20200925[0], TRX-20210625[0], TRX-2021092402[0], TRX-20211231[0], TRXBULL[20000.76128405], TRX-PERP[0], TRYB-20200925[0], TSLA-20210326[0], TSM-2021092402[0], TSM-2021123[0], TWTR-2021092402[0], TWTR-2021123[0], UNI-20210326[0], UNI-2021092402[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAPBEAR[.08], UNISWAP-PERP[0], USD[30.97], USDT[0.00541302], VET-20200925[0], WAVES-20210625[0], WAVES-2021123[0], WAVES-PERP[0], WRX[.62245], XLM-PERP[0], XRPBULL[0.95730277], XTZ-20200925[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-2021123[0], XTZBULL[36053.2034736], YFI-0325[0], YFI-20210326[0], YFI-20210625[0], YFI-2021123[0], YFI-PERP[0], ZEC-20200925[0], ZM-2021123[0], ZRX-PERP[0] | | |
| 00228732 | | ADABULL[0], ADA-PERP[0], ALT-PERP[0], AUD[0.00], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL[0], CEL-20210625[0], CREAM-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.0338663], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0.01339603], FIL-PERP[0], FLM-PERP[0], FTT[0.07776640], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDC-1.84[], USDTL-1.62504365], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00228733 | | NFT (395357213174032714/FTX EU - we are here! #313801)[1], NFT (514985968143718457/FTX EU - we are here! #313681)[1], NFT (530715748956432775/FTX EU - we are here! #311118)[1] | Yes | |
| 00228735 | | ETH[0.00021093], ETHW[0.00021093], FTT[0], SOL[0], USD[0.71], USDT[0.00775525] | | |
| 00228736 | Contingent | ANC-PERP[0], ATOM-PERP[0], AVAX[.00000002], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-0624[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[0.00002501], FTT-PERP[0], LINK-PERP[0], LUNA2[0.01528883], LUNA2_LOCKED[0.03567394], LUNC[0.00338000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (371892561238714678/FTX EU - we are here! #281738)[1], NFT (507142190167817208/FTX EU - we are here! #281731)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.08], USDT[0.00339965], USTC[0], USTC-PERP[0] | | |
| 00228737 | | AKRO[.71279665], C98[30.89719779], ROOK[0.00087628], TRX[.000009], USD[60.13], USDT[0] | | |
| 00228740 | | ETH[.00000609], ETHW[.00001], EUR[0.00], NFT (500728707453671076/FTX x VBS Diamond #87)[1], USD[0.06], USDT[0.15877251] | | |
| 00228747 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE[.1], RUNE-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00228749 | | FTT[.094934], MER[16.99144], POLIS[.075078], STEP[.027054], SUSHI[.481555], TRX[.000002], USD[0.01], USDT[0] | | |
| 00228755 | | BNB-20210326[0], BNB-20210625[0], BTC[0.0000901], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-2021092402[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-2021092402[0], DOGE-PERP[0], ETH-20210326[0], ETH-20210625[0], LTC-20210326[0], LTC-PERP[0], NEO-PERP[0], USD[18.10], USDT[3325.02895521], XRP-20201225[0] | | |
| 00228765 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20210625[0], AAVE-20210924[0], ADA-20210625[0], ADA-2021123[0], ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-20210625[0], ATOM-2021092402[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-0624[0], AXS-PERP[0], BCH-20210625[0], BNB-20210924[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20210625[0], BTC-2021092402[0], BTC-2021123[0], BTC-PERP[0], C98[0.12488226], C98-PERP[0], CAKE-PERP[0], CREAM-20210625[0], CRV-PERP[0], DAI.0000001], 12GGEBEAR2021[0], DOT-20210625[0], DOT-2021092402[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-0930[0], ETH-20210625[0], ETH-1230[0], ETH-20200925[0], ETHBULL[.0], ETH-PERP[0], FIL-20210625[0], FTT-0930[0], FTT.17401503], FTT-PERP[0], GRT-20210625[0], GRT-2021092402[0], HNT-PERP[0], KSM-PERP[0], LINK-0930[0], LINK-20200925[0], LINK-20210625[0], LINK-2021092402[0], LINK-PERP[0], LTC[0], LTC-20210924[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (438737502437828977/FTX x VBS Diamond #314)[1], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-2021123[0], SOL-PERP[0], SRM[1.55569033], SRM_LOCKED[21.79920384], SRM-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210624[0], SUSHI-20210924[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-20210625[0], THETA-20210326[0], TRX-20200925[0], TRX-20210625[0], TRX-20210924[0], UNI-20200925[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], WAVES-2021092402[0], WAVES-PERP[0], XRP-0930[0], YFI-2021092402[0], YFI-2021123[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00228768 | | TRUMPFEB[0], TRUMPFEBWIN[1585.944645], USD[0.00] | | |
| 00228771 | | BNB[0], BTC[0], USD[0.00], USDT[0.00000032] | | |
| 00228772 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00008293], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0], RNDR-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.12], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00228775 | | DFL[7132.3528], FTT[0.00794148], GENE[99.6834875], USD[0.00], USDT[0.37356170] | | |
| 00228779 | Contingent | 1INCH-PERP[0], CONV[1988.0161], CREAM-20210326[0], MAPS[116.97756], SLRS[446], SOL-20200925[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX[.000008], UBXT[43084.1615586], UBXT_LOCKED[185.97606892], USD[9.24], USDT[3.78030001] | | |
| 00228781 | | BTC-PERP[0], USD[0.01] | | |
| 00228784 | Contingent | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], HGET[.002128], LUA[.099508], SOL[.003], SOL-20200925[0], SRM[.55920471], SRM_LOCKED[23406779], USD[0.00], USDT[0] | | |
| 00228788 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0.00000001], COMP-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX[.0441], DYDX-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL[0.00959146], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.38], USDT[0.00896057] | | |
| 00228790 | | ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], MKR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[42.47], USDT[0], XRP[0], XRP-20210225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00228791 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.0622765Z], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[.00305656], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], COPE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA[.07191977], FIDA_LOCKED[.20275797], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.08576533], NEAR-PERP[0], NEO-PERP[0], NOK-2021092400], OKB-1230[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00001255], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY1.4233873Z], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-20211231[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[1.265291], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[86.86], USDT[0.48867796], USDC.009292], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[.00003702], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], 7RX-PERP[0] |  |  |
| 00228792 |  | USD[0.02] |  |  |
| 00228794 |  | ADABULL[.00009488], BNB[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC[.002442], NEAR-PERP[0], SAND[.995], SHIB[97700], SHIB-PERP[0], SOL[6.1542], SOL-PERP[0], TRX[.000002], USD[1015.37], USDT[1.77895772] |  |  |
| 00228796 |  | ADA-PERP[0], ATOM-PERP[0], USD[5.01] |  |  |
| 00228800 |  | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[2741.59], VET-PERP[0] |  |  |
| 00228805 |  | SXPBULL[.002], USD[0.01] |  |  |
| 00228806 |  | BTC[.00058539], SHIB-PERP[0], USD[9.47] |  |  |
| 00228810 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[2800.85], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00228817 |  | SXPBULL[0], USD[0.00], USDT[0], VETBEAR[0] |  |  |
| 00228823 | Contingent | LUNA2[3.91657333], LUNA2_LOCKED[9.13867111], LUNC[852842.09], TRX[.003312], USDT[2385.83000000] |  |  |
| 00228825 |  | BEAR[.011735], BTC[0], BULL[0.00000851], USD[0.49] |  |  |
| 00228826 |  | ADA-PERP[0], AVAX[0.0044640], BNB[.001685], BTC[.000009], BTC-PERP[0], ETH[.0005], ETH-0624[0], ETH-PERP[0], ETHW[.0005], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], USD[0.00], USDT[0.27867388], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00228829 | Contingent | MATIC[8005], SLRS[27], SRM[269.36731572], SRM_LOCKED[2.9204125], USD[2.15], USDT[0] |  |  |
| 00228835 | Contingent, Disputed | BTC-PERP[0], ETH[0], SOL-PERP[0], TRX[.011484], USD[0.00], USDT[0] |  |  |
| 00228841 |  | FTT[0], LUNC[.0009254], TRX[.000777], USDT[0] |  |  |
| 00228851 | Contingent | 1INCH[.82140001], ADA-PERP[0], BADGER[82.59696079], BADGER-PERP[0], BAO[67953.009], BAO-PERP[0], BTC[0.00489873], CHZ[128.24139], CHZ-PERP[0], CRV-PERP[0], DAI[1], DOGE[124.841793], DOGE-PERP[0], ENS[141.16251053], ETH[1.13063151], ETH-PERP[0], ETHW[1.13063149], FTM[15.253612], FTT[6.76455047], GRT-20210326[0], KNC[241.66051134], KNC-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00882990], LUNA2_LOCKED[0.02060310], LUNC[1922.73], LUNC-PERP[0], MANA[143.61757768], MATIC[10], MATIC-PERP[0], MSTR[1.01469046], RSR-PERP[0], SRM[.993598], TRX[4.001638], UNI[49.33764476], USD[535.03], USDT[5.33078787], USTC-PERP[0], VET-PERP[0], WBTC[0.00012363], YFI[0.00499709] |  |  |
| 00228857 |  | BTC-PERP[0], ETH-PERP[0], SXPBULL[.000638], SXP-PERP[0], USD[0.05], USDT[0.34871015] |  |  |
| 00228859 |  | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], DMG-PERP[0], DOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000052], USD[0.00], USDT[7.29065494], XRP-PERP[0] |  |  |
| 00228861 |  | FTT[.19111959], SRM[4.09779546], SRM_LOCKED[14.25116954], USD[5.00], USDT[0.00000001] |  |  |
| 00228862 | Contingent, Disputed | AAVE[0], BTC[0], BTC-PERP[0], DOGE[.76369], DOT-PERP[0], ETH[.00082968], ETH-PERP[0], ETHW[.00082968], FTT[.03676], FTT-PERP[0], LINK-PERP[0], RUNE[.036608], SOL[.02724], SRM[69.7495306], SUSH-PERP[0], TRUMP[0], USD[3.39], USDT[0.00312561], YFI[0] |  |  |
| 00228863 |  | BTC-2020092S[0], USD[0], USDT[0] |  |  |
| 00228864 |  | AMPL-PERP[0], ICP-PERP[0], UMEE[.01], USD[0.00], USDT[0], XRPBULL[.00166], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00228865 |  | BNB[.01561921], BTC-PERP[0], USD[0.00] |  |  |
| 00228867 |  | ADABEAR[9.933], APE-PERP[0], FTT[.04172254], KNCBULL[0], KNC-PERP[0], NFT (312290738068611168/FTX EU - we are here! #27402)[1], NFT (487200000902934334/FTX AU - we are here! #37112)[1], NFT (506429129658474706/FTX EU - we are here! #27230)[1], NFT (532861375165691723/FTX AU - we are here! #37151)[1], NFT (534956425564198411/FTX EU - we are here! #26740)[1], SOL[0.00167771, TRX[.000001], USD[0.00], USDT[0] |  |  |
| 00228869 | Contingent | 1INCH-PERP[0], AAVE[.00000275], AAVE-PERP[0], ALGOBULL[439420550], ALPHA[3.02071], ALPHA-PERP[0], AMPL[0.09353401], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[84.1304169], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[4.18162696], BTC-MOVE-2021010400], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00000265], COMP-PERP[0], CREAM-PERP[0], CRV[166.003465], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.0004], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.26598208], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.15048813], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[1154.020015], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[.0000225], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01034651], LUNA2_LOCKED[0.02414186], LUNC[2252.9749268], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], OXY[75.000375], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[.000143], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[20.850689], SNX-PERP[0], SOL[.00011], SOL-20210924[0], SOL-PERP[0], SRM[25.1068715 4], SRM_LOCKED[106.4920279], SRM-PERP[0], SRN-PERP[0], STEP[18906.4], STEP-PERP[0], SUSHI[.2501025], SUSHI-PERP[0], TOMO[.0007905], TOMO-PERP[0], TRU[0.03135], TRU-PERP[0], TRX[1115.011515], UNI[.04945675], UNI-PERP[0], USD[-6377.02], USDT[0.19901787], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP.389852], XRP-PERP[0], YFI[0.49930249], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00228871 |  | 1INCH-PERP[0], AAVE-20200925[0], ADA-20200925[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[99.78], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[.02030774], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] |  |  |
| 00228875 |  | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SYN[101.19886015], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 00228876 |  | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000515] |  |  |
| 00228879 |  | ADA-PERP[0], ALGO-PERP[0], APE[0.34571828], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000580], ETH-PERP[0], ETHW[0], LTC-PERP[0], MATIC[9.0544482], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND[0.57720601], SOL[0], SOL-PERP[0], TRX[12621], TRX-PERP[0], USD[-1354.97], USDT[7790.55439822], XRP[0], XRP-PERP[0] |  |  |
| 00228880 |  | BTC[.007], ETH[0], MAPS[814.84515], USD[0.47] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00228881 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200616[0], BTC-MOVE-20200701[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-20210326[0], DYDX-PERP[0], EN[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-20200626[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00228882 | | AMPL-PERP[0], EOS-PERP[0], KNC-PERP[0], USD[0.99], USDT[0], YFI-PERP[0] | | |
| 00228883 | | ADA-PERP[0], ALICE-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20190924[0], BTC-20211231[0], BTC-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-PERP[0], FIL-0325[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20210924[0], OMG-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.13, USDT[0], XAUT[0], XEM-PERP[0], XRP-20210326[0], XRP-20210924[0] | | |
| 00228885 | | DEFI-PERP[0], USD[0], USDT[0.00000035] | | |
| 00228889 | | AMPL-PERP[0], ATOMBULL[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.08215580], HT-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROOK[0], RUNE-PERP[0], SHIT-20200925[0], SOL-PERP[0], SRM[773], SUSHI-PERP[0], TOMO-PERP[0], UNISWAPBULL[0], USD[0.12], USDT[0] | | |
| 00228890 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00477551], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.23], USDT[0], XRP[21.44514826], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00228894 | | USD[0.00] | | |
| 00228895 | | APE-PERP[0], BNB[.00563786], BTC[0.00007834], BTC-PERP[0], DAI[.07110198], DOGE-PERP[0], DYDX-PERP[0], ETH[.16040001], ETH-PERP[0], ETHW[0.00040000], FTT[4.12338274], KNC-PERP[0], MTA-PERP[0], SOL-PERP[0], SPA[100000.44], UNI-PERP[0], USD[11.25], USDT[0.00861488], YFI-PERP[0] | | |
| 00228896 | | ATLAS[0], BIT[3619.3484], FTT[0.0714182], USD[0.00], USDT[7506.69370945] | | |
| 00228897 | | BTC-20200925[0], BTC-PERP[0], TRX[.948], USD[0.00], USDT[0] | | |
| 00228898 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[.06051777], ASD-20210625[0], ASD-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO[119.0342], BAO-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-WK-20201225[0], BTC-PERP[0], BTMX-20201225[0], BTMX-20210326[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20201225[0], COMPBEAR[0], COMP-PERP[0], CREAM-PERP[0], DAWN[.09955768], DAWN-PERP[0], DEFI-20200925[0], DEFI-20211226[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020925[0], DOTPRESPLIT-2020PERP[0], DRGN-20201225[0], DRGN-20210326[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20201225[0], EOS-20210926[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00020000], ETH-20210326[0], ETH-20210326[0], ETH-PERP[0], ETHW[.0002], EXCH-20201225[0], EXCH-20210326[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.07779712], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], KNC-20200925[0], KNC-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LRC-20201225[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20200925[0], MID-20201225[0], MID-20210326[0], MID-PERP[0], MKR-20200925[0], MKR-20210326[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-20201225[0], OKB-20210326[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX-20201225[0], TRX-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-20210625[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[1.96], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-20201225[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00228901 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00228902 | | ETHBULL[0.11182905], USD[0.00] | | |
| 00228904 | | 1INCH-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-PERP[0], DOGE[1], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[.09376445], KNC-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE[140.8628], RUNE-PERP[0], SNX-PERP[0], SOL[13.2386547], SOL-PERP[0], SXP-PERP[0], USD[.367.76], USDT[8294.27081900], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00228907 | | BNB-PERP[0], USD[0.00] | | |
| 00228910 | | ETH[0], TRX[0], USD[0.00] | | |
| 00228911 | | BEAR[.01425], BTC-PERP[0], BULL[0.00009618], ETHBULL[.0000474], LINK[.02195], LINKBEAR[5.412], LINKBULL[.00009808], USD[-0.03], USDT[0.54480697] | | |
| 00228914 | | BEAR[.08986], BULL[.00005238], KNC-PERP[0], LINKBEAR[.09811], LINKBULL[.00007875], MATICBEAR[.1275], MATICBULL[.002387], USD[0.29], USDT[.020902] | | |
| 00228918 | | FTT[96.48364243], NFT (310297190277059600/FTX EU - we are here! #54423)[1], NFT (317611828809074639/The Hill by FTX #8734)[1], NFT (334392077366279472/FTX AU - we are here! #35903)[1], NFT (400677593689832745/FTX EU - we are here! #54829)[1], NFT (423697855884411346/FTX AU - we are here! #35969)[1], NFT (432515575013668887/Japan Ticket Stub #1800)[1], NFT (434371629301745615/FTX EU - we are here! #54731)[1], NFT (536734677137019175/FTX Crypto Cup 2022 Key #6583)[1], TRX[.000002], USD[0.09], USDT[1.601295] | | |
| 00228919 | | NFT (563563284138684308/FTX EU - we are here! #28288?)[1] | | |
| 00228920 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AUDIO[0], AUDIO[.00000001], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0624[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.38110000], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200808[0], BTC-MOVE-20201111[0], BTC-MOVE-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENS[1.7], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.31700000], FIDA-PERP[0], FIL-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06704697], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-0325[0], LRC-PERP[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210924[0], MINA-PERP[0], MKRBULL[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[49.72795707], SRM_LOCKED[241.14628476], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20200925[0], SUSHI-20210225[0], SUSHI-20210326[0], SUSHI-20212123[0], SXPBULL[0], SXP-PERP[0], THETA-0325[0], THETA-20211231[0], THETABULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TULIP[276.111608], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.67], USDT[0.00000002], VETBULL[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00228921 | | AXS[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00228922 | | FTT[0], USD[0.00], USDT[0] | | |
| 00228924 | | NFT (312728283417970576/FTX EU - we are here! #98450)[1], NFT (388959976210851640/FTX Crypto Cup 2022 Key #15328)[1], NFT (418675803122220234/FTX EU - we are here! #95280)[1], NFT (475743036902794300/FTX EU - we are here! #96390)[1] | | |
| 00228926 | | FTT[1.81841062], TRX[.000777], USDT[0.00000002] | | |
| 00228927 | | BNB[.00000001], ETH[0.00000001], ETHW[0.00000001], NFT (323105243066360360/FTX EU - we are here! #126403)[1], NFT (331887877273671224/FTX EU - we are here! #126044)[1], NFT (548806712706695438/FTX EU - we are here! #126551)[1], USD[0.00], USDT[0] | | |
| 00228928 | | ETH[0], SOL[.00000006], TRX[.000049], USD[0.00], USDT[0.00000087] | | |
| 00228933 | Contingent | BTC[0], SOL[0], SRM[.00102871], SRM_LOCKED[0.00478308], TRX[.000008], USD[0.00], USDT[0] | | |
| 00228934 | | BTC[1.02459106], ETH[133.98530071], ETHW[134.00960515], USDT[184296.07883384] | Yes | |
| 00228939 | | BTC-PERP[0], ETH-PERP[0], USD[0.19] | | |
| 00228940 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CREAM[.01], CRO[8.61015], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.18619759], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00968669], LTC-PERP[0], LUNC-PERP[0], MATIC[20], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[772], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.03], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00228941 | | MYC[0], USD[0.64] | | |
| 00228945 | | USD[0.64] | | |
| 00228947 | | BTC[0.10887214], FTT[6.40804822], LTC[0], RAY[0], SOL[0.05036684], SRM[0], TRX[.000001], USDT[0.00000022] | | |
| 00228949 | Contingent | ASDBEAR[7141.16143], GARI[1870.7992], LUNA2[0], LUNA2_LOCKED[17.03873737], NFT (471340200384317123/The Hill by FTX #22435)[1], TRX[.000033], USD[3.98], USDT[0.00201338] | | |
| 00228957 | | ATLAS[1060], ATLAS-PERP[0], ETH-PERP[0], MNGO[770], MNGO-PERP[0], SOL[0.01], USDT[0] | | |
| 00228963 | Contingent | 1INCH-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-MOVE-20200727[0], BTC-MOVE-20200801[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], SRM[.11921932], SRM_LOCKED[.00082489], SUSHI-PERP[0], SXP-PERP[0], TRX[.001558], UNI-PERP[0], USD[0.01] | | |
| 00228964 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.02382304], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.04401771], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[2.19], XRP-PERP[0], XTZ-PERP[0] | | |
| 00228965 | | USD[0.00] | | |
| 00228966 | | BTC-PERP[0], ETH[0.11883836], ETH-PERP[-0.106], ETHW[0.11883836], FTT[25.02504986], USD[339.70], USDT[1000] | | |
| 00228967 | | ADA-PERP[0], BTC[.00029218], BTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[-0.30], USDT[.5873557] | | |
| 00228968 | | BTC[.000145] | | |
| 00228973 | | HGET[20.83333333] | | |
| 00228974 | | ATLAS[190], ETH[.15796238], ETHW[.15796238], FTT[3.99924], LINK[7.9985142], SOL[1.50745634], SRM[14.9972355], TRX[599.889422], USD[0.69], USDT[34.197776], WRX[39.992628] | | |
| 00228979 | | AURY[.00000001], COMP-PERP[0], FTT[0], HT-PERP[0], NFT (375550137886573725/The Hill by FTX #34123)[1], SOL[0], USD[0.00], USDT[0.00004000], USTC-PERP[0] | | |
| 00228981 | | BEAR[17557.724], BTC-PERP[0], ETHBEAR[453076.558], LINK[.099772], LTC-PERP[0], SXP[.096713], TRX[.000004], USD[-2.60], USDT[2.473977], YFII-PERP[0] | | |
| 00228983 | | ETH[0], NFT (414247524999514129/FTX EU - we are here! #61928)[1], NFT (521802645898792293/FTX EU - we are here! #63213)[1], NFT (572276270923470075/FTX EU - we are here! #62680)[1], USD[0.20], USDT[0.18331283] | | |
| 00228986 | | BTC[0], EXCH-20200626[0], EXCH-PERP[0], USD[0.02] | | |
| 00228987 | | USDT[0.37699718] | | |
| 00228991 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BF_POINT[200], BNB[0], BNB-20201225[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.03100084], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-20210625[0], ETH-20210926[0], ETH-20211123[0], ETH-PERP[0], ETHW[0.16600083], FTM[0], FTM-PERP[0], FTT[150.35525176], FTT-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20200925[0], LTC-20210625[0], LTC-20210926[0], LTC-PERP[0], LUNA2[0.2962005], LUNA2_LOCKED[0.53578012], LUNC[50000.25], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[88.60985666], SRM_LOCKED[309.69728106], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.19], USDT[0.00000001], XLM-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20200925[0], YFI-PERP[0] | | |
| 00228992 | | ETH[0], SOL[0], USD[0.00], USDT[0.00002068] | | |
| 00228993 | | BNB[0], ETH[0], MSOL[.00000001], SOL[0], TRX[.473115], USD[1.22], USDT[.59085654] | | |
| 00228997 | | BTC[0.00000001], BULL[0], ETH[0], ETH-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[5.00], USDT[86.13895404] | | |
| 00229000 | | ADA-PERP[0], AMPL[0], APT[56.19337575], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-20210326[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00229001 | | AGLD-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMC-20210924[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-20210625[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210430[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FB-20210625[0], FB-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.13200094], GALA-PERP[0], GME-20210326[0], HUM-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210625[0], TULIP-PERP[0], USD[0.02], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00229003 | | BIDEN[0], MATIC-PERP[0], OLY2021[0], USD[26.43] | | |
| 00229005 | | BTC[.0000019], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], OXY-PERP[0], USD[0.00], USDT[0.94471736] | | |
| 00229006 | Contingent | ALGO-PERP[0], BNB-PERP[0], BTC-MOVE-20200827[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], FTT[.66686825], LINK-PERP[0], SOL-PERP[0], SRM[10.74727366], SRM_LOCKED[33.25272634], USD[-62.88], USDT[3199.90572820] | | |
| 00229007 | | USDT[0] | | |
| 00229009 | | BTC-20200925[0], USD[0.00] | | |
| 00229010 | Contingent, Disputed | ADA-0325[0], AMPL-PERP[0], BIDEN[0], BTC[0.00000001], BTC-MOVE-20200830[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], SHIT-0325[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 00229011 | | BEAR[.05922], EOSBULL[.082588], ETHBEAR[.04854], USDT[0.13313232] | | |
| 00229012 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], NFT (329852345032623645/FTX EU - we are here! #25259)[1], NFT (465511784187933395/FTX EU - we are here! #252627)[1], NFT (511626723911262A/FTX EU - we are here! #252641)[1], SRM[1], USD[-0.54], USDT[1.77959427] | | |
| 00229015 | | ADA-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20200801[0], BTC-MOVE-20210103[0], BTC-MOVE-20201016[0], BTC-MOVE-20201123[0], BTC-MOVE-20201130[0], BTC-MOVE-20211123[0], BTC-MOVE-20211206[0], BTC-MOVE-20201206[0], BTC-MOVE-20201216[0], BTC-MOVE-20201226[0], BTC-MOVE-20210110[0], BTC-MOVE-20210220[0], BTC-MOVE-20210222[0], BTC-MOVE-20210303[0], BTC-MOVE-20210306[0], BTC-MOVE-20210311[0], BTC-MOVE-20210313[0], BTC-MOVE-20210315[0], BTC-MOVE-20210321[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], IBVOL[0], KAVA-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00229017 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], FTT[0.01606005], KNC-PERP[0], SOL-PERP[0], USD[0.17], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00229018 | | USD[0.00], USDT[0] | | |
| 00229020 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], XTZ-PERP[0] | | |
| 00229021 | | BTC[0] | | |
| 00229023 | | BTC[0], BTC-PERP[0], USD[0.42] | | |
| 00229025 | | BTC[0], FTT[0.25884649], HGET[.0342395], ROOK[0], SXP[.0092275], USD[20.16], USDT[1.79590000] | | |
| 00229026 | | ATOM[0], BNB[0], BTC[0], BULL[0], COMPBULL[0], ETH[-0.00000001], ETHW[0], FTT[37.00000093], LINKBULL[0], SOL[.00000001], TRX[.64858], USD[0.44], USDT[0.00311575] | | |
| 00229029 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000016], UNI-PERP[0], USD[1.37], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00229036 | Contingent | ADABULL[0.00007130], ATOMBULL[0], BTC-PERP[0], FTT[.905686], LINKBULL[0], SRM[.61789506], SRM_LOCKED[1.73726642], USD[0.44], USDT[0] | | |
| 00229037 | | ETHBEAR[.15496], ETHBULL[.0000069], USD[6.24], USDT[0.00000036] | | |
| 00229038 | | ADA-PERP[0], ALGO-PERP[0], BNB[.00108609], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[-0.04], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00229041 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.09248621], AMPL-PERP[0], APE[.00305], APE-PERP[0], APT[5.9], AR-PERP[0], ATLAS[7000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[64.31129698], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0.01935304], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[45880.2294], CONV-PERP[0], COPE[450.00075001], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[0.08971718], DFL[16500], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE[.2732461], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00140818], ETH-PERP[0], ETHW[0.53489729], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.03108544], FTT-PERP[0], GALA-PERP[0], GENE[147.6], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[.0095], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MER[490.443208], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[300], PEOPLE-PERP[0], PERP-PERP[0], POLIS[60], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[-.25], SKL-PERP[0], SNX-PERP[0], SOL[.00184316], SOL-PERP[0], SRM[187.36774097], SRM_LOCKED[5.96194343], SRM-PERP[0], SRN-PERP[0], STEP[1852.35788408], STEP-PERP[0], SUSHI-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMPFEB[0], TRX[.002352], TRX-PERP[0], TULIP-PERP[0], UMEE[3360.0168], UNI[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-20201230[0], UNISWAP-20210326[0], UNISWAP-20210624[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[3068.98], USDT[1.76362523], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00229043 | | USD[0.00], USDT[0.00004157] | | |
| 00229044 | | ASD-PERP[0], BTC[0], BTC-PERP[0], USD[0.01] | | |
| 00229046 | Contingent | AAVE-PERP[0], ALEPH[.00000001], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FXS-PERP[0], GLMR-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[1.12264901], SRM_LOCKED[4.869039], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00229048 | Contingent, Disputed | BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200617[0], BTC-MOVE-20200619[0], BTC-MOVE-20200625[0], BTC-PERP[0], USD[0.00] | | |
| 00229049 | Contingent, Disputed | ETH[.13], ETHW[.13] | | |
| 00229050 | | USD[25.00] | | |
| 00229054 | | FTT[0], TRX[.000894], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00229055 | | BNB[0], BTC[0.00000001], DAI[.00927837], TRX[0], USD[0.00], USDT[0] | | |
| 00229057 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.0085625], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.199473], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00229058 | | ADABEAR[3998723.2], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH[0.08098537], BCH-PERP[0], BNBBEAR[999819.5], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.07897003], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK[74.7775211], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[129.576607[2], SXP-0325[0], SXP-0624[0], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TRX[.000011], TRX-PERP[0], USD[5.49], USDT[87.99104295], XMR-PERP[0], XRP[1551.7850245], XRP-0325[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRPBULL[198625.22124560], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00229059 | Contingent, Disputed | BCH[.00000001], BCH-PERP[0], BTC[0.00005361], BULL[0.00000068], ETH[.00000006], USD[45.48], USDT[0.00000016] | | |
| 00229062 | | ALGO-20200925[0], ALGO-PERP[0], AMPL[0], BTC[0.00009906], BTC-PERP[0], COMP[0], DRGN-20200925[0], DRGN-PERP[0], ETH[0.00000001], ETHW[0], FTT[0.89505609], MATIC-20200925[0], MATIC-PERP[0], SHIT-20200925[0], SHIT-PERP[0], TOMO-20200925[0], TOMO-PERP[0], USD[98.56], USDT[0], XAUT-20200925[0], XAUT-PERP[0], XRP-20200925[0], XRP-PERP[0] | | |
| 00229064 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000009], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00229065 | | BIDEN[0], FTT[338.447357], USD[1.18], USDT[0.36614355] | | |
| 00229068 | Contingent | ADABULL[.6711812], ALGOBULL[139930064.2], ALTBULL[1.1427958], ASDBULL[.4], ATOMBULL[66419.454], BALBULL[16097.4306], BCHBULL[1629.674], BNB[.00000001], BNBBULL[1.35439335], BTC-MOVE-0909[0], BULL[.8668648], COMPBULL[80008.06616], DEFIBULL[17.3986], DOGEBULL[24353.4665066], DRGNBULL[1.11], ETCBULL[4.6586357], ETHBULL[2.03219756], ETHW[372.87353426], FTT[0.12316705], HTBULL[.799.86], LINKBULL[10.831521], LTCBULL[7408.6161], MANA[5.999], MATICBULL[20451.6426], MKR[.00003427], SHIB[42506.34710743], SOL[64.90316391], SRM[15.17064194], SRM_LOCKED[.1556075], SUSHIBULL[435322.4], SXPBULL[7409.998], TOMOBULL[181.28], TRX[.449733], TRXBULL[120.38238], UNISWAPBULL[1.044], USD[0.05], USDT[0.00000011], VETBULL[5056.558512], WRX[2.9994], XLMBULL[2.129576], XRP[0.87120000], XRPBULL[33070.816], XTZBULL[7.082], ZECBULL[2.39952] | | |
| 00229070 | | COPE[.7388], ETH[.00560789], ETH-PERP[0], ETHW[0.00301972], MOB-PERP[0], RAY[.5756], TRX[.000054], USD[8.76], USDT[10.43031062] | | |
| 00229073 | | BIDEN[0], BTC[0], BULL[0], USD[0.00], USDT[0] | | |
| 00229076 | Contingent | BLT[.99949], FTT[0.01472561], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[0.97393400], USD[0.63], USDT[0.39825554] | | |
| 00229077 | Contingent | AURY[1], BNB[.00181927], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0.00000004], DOGE[.8999], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0.00000004], ETH-PERP[0], FTT[0.08658404], NEAR-PERP[0], RUNE-PERP[0], SHIB[99980], SOL[0.00772832], SRM[18.23091452], SRM_LOCKED[2.18941138], USD[3.41], USDT[0], XRP[4.14953426] | | |
| 00229079 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.46], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00229081 | | 0 | | |
| 00229082 | | ATLAS[60], USD[0.92], USDT[0.00545593] | | |
| 00229087 | | SRM[.7], USD[0.01], USDT[0.00000809] | | |
| 00229091 | Contingent, Disputed | ETH[.0024929], ETHW[.0024929], USD[3.53], XAUT-20200925[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00229092 | | AVAX-PERP[0], BIDEN[0], BTC[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200705[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200712[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200726[0], BTC-MOVE-20200728[0], BTC-MOVE-20200826[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200902[0], BTC-MOVE-20200920[0], BTC-MOVE-20201020[0], BTC-MOVE-20201040[0], BTC-MOVE-20201408[0], BTC-MOVE-20201409[0], BTC-MOVE-20210411[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210421[0], BTC-PERP[0], FTT[1.39649523], SRM[.99468], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.16], XRP-PERP[0], YFI-PERP[0] | | |
| 00229093 | | ADA-PERP[0], ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE[.3399], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[.02334346], GBP[0.00], LINK-PERP[0], LTC[0.00888295], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.12], USDT[0.00067766], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00229097 | Contingent | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00006576], LUNA2_LOCKED[0.00015344], LUNC[14.32], SUSHI-PERP[0], THETA-PERP[0], USD[0.25], USDT[0], XRP-PERP[0] | | |
| 00229099 | Contingent | ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009147], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV[.058775], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00010000], FLM-PERP[0], FTM-PERP[0], FTT[150.04961775], GRT-20210326[0], GRT-PERP[0], HXRC[.8972], KSM-PERP[0], LINK-20210326[0], LINK-20210924[0], LTC[0.00999445], LTC-20210326[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[.058424], RAY[.85384], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[1.56509331], SRM_LOCKED[608.47490669], TRX-20210625[0], UNI-PERP[0], USD[365776.24], USDT[0], XLM-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20210924[0], YFII.00056795], YFI-PERP[0], ZEC-PERP[0] | | |
| 00229101 | | 0 | | |
| 00229108 | | KNC[154.99143], USDT[.11685] | | |
| 00229112 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], FTT[.00279294], USD[0.00], USDT[0], XAUT[0], XAUT-PERP[0] | | |
| 00229113 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[4.60852296], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.05722021], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[310.70356231], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000011, ETH-PERP[0], ETHW[0.00079697], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[.64237648], FTM-PERP[0], FTT[101.02821182], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX[300.0025], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.95078769], LUNC-PERP[0], MANA[.0029], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA[.3960488], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[.519177], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00570066], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.06100123], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6154.03], USTC[.836961], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | DOT[109.585478], FTM[.4], MATIC[469.410967] |
| 00229117 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00229120 | | TRX[.000777], USD[0.00], USDT[0.00001454] | | |
| 00229122 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0015911], USD[0.00], USDT[0] | | |
| 00229124 | | AMPL[0], BTC[0.01166982], BULL[0], BVOL[0], COMP[0], COMPBULL[0], DEFIBEAR[0], DEFIBULL[0], DMGBULL[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], FTT[0], GRT-PERP[0], KNCBULL[0], LINKBULL[0], PAXGBULL[0], SXPBEAR[0], SXPBULL[0], TOMOBULL[.1204968], USD[0.14], USDT[0.00027964], XTZBULL[0] | | |
| 00229127 | | ADABULL[0], ADA-PERP[0], BAO[988.03], BNB-PERP[0], BTC-20201225[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], ETCBULL[0], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], KIN[9849.9], LTC-20201225[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], USD[0.00], VET-PERP[0], XRP[.4], XRP-PERP[0] | | |
| 00229128 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0.05999993], DOT-PERP[0], ETH-PERP[0], FTT[10.00560170], FTT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.03888558], LUNA2_LOCKED[0.09073302], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000777], USD[4.63], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00229129 | | BTC[0], DOGEBEAR[1499700], EOSBULL[740.60006882], USD[0.07], USDT[0] | | |
| 00229131 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BALBULL[0], BTC-PERP[0], BULL[0], COMPBULL[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], GRTBEAR[0.00000082], KNCBEAR[0], LINK-PERP[0], MKRBULL[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAPBULL[0.00000417], USD[0.59], USDT[0], VETBEAR[0.00009635], VETBULL[0], VET-PERP[0], XMR-PERP[0], XTZBULL[0], YFI-PERP[0] | | |
| 00229133 | | USD[0.00] | | |
| 00229136 | | USD[0.70] | | |
| 00229137 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ARKK[.779844], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.50416643], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PFE[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[-0.35405278], TRX-PERP[0], UNISWAP-PERP[0], USD[-2972.79], USDT[3860.03499698], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00229139 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGEBEAR2021[.0005196], DOGEBULL[0.00009625], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00229142 | | USDT[.0098625] | | |
| 00229148 | | BTC[0.00006639], TRX[.945513], USDT[0.77684531] | | |
| 00229149 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[5.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00229151 | | ALGOBULL[202641.066795], EOSBULL[9.99335], ETHBULL[0.00004386], USD[0.45], USDT[0.00000001], XRPBULL[9.99335] | | |
| 00229153 | | ATOMBEAR[.06919468], AUDIO[.1034817], BAT[.19], BEAR[200], BTC[2.00008521], BULL[2.00005900], COMP[157.2621], DAI[.09429], FTT[26.06900025], SOL[0.03000000], TRX[.514796], USD[99015.58], USDT[0] | | |
| 00229156 | | ADABULL[0.00000710], ATOMBULL[.85313], BEAR[481.24498], BNBBEAR[3970.65], BNBBULL[0.00007284], BULL[0.00001251], COMPBULL[.0052177], DOGEBEAR2021[.0008157], DOGEBULL[0.00047688], EOSBULL[1595.60366], HTBULL[.0069657], LINKBULL[.0875711], MATICBEAR2021[.081007], MATICBULL[.05236295], SXPBULL[.3002], TOMOBULL[4.8785], TRX[.000002], TRXBULL[.045641], USD[0.00], USDT[0], VETBULL[.0494773], XRPBEAR[.030042], XRPBULL[8.41792535] | | |
| 00229158 | | ETH[0], USD[0.00], USDT[0.0001740], XRPBULL[.04] | | |
| 00229161 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[4.38], USDT[1.13649244], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00229162 | | BTC[0], USD[0.06] | | |
| 00229165 | | 0 | | |
| 00229166 | | BTC-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00229170 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00229172 | | ALT-PERP[0], ATLAS-PERP[0], BIDEN[0], BNB-PERP[0], BTC[.0031], BTC-20200925[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.04299165], ETH-20200925[0], ETH-PERP[0], ETHW[0.04299165], FIDA-PERP[0], FLOW-PERP[0], FTT[154.29510200], FTT-PERP[0], GME[.00000003], GMEPRE[0], HT-PERP[0], KAVA-PERP[0], MANA-PERP[0], MAPS-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[.999335], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.000028], UNISWAP-PERP[0], USD[-6015.22], USDT[19920.40954364], WSB-20210326[0] | | |
| 00229178 | | BTC[.0000106], BTC-PERP[0], USD[25.08], USDT[1.69889949] | | |
| 00229179 | | BTC-PERP[0], REN-PERP[0], USD[447.81], USDT[.00381042] | | |
| 00229180 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 00229181 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 00229186 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BIDEN[0], BNB[0], BTC[0.00006056], BTC-MOVE-20200730[0], BTC-MOVE-20200806[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENS[.00000001], EOS-PERP[0], ETC-PERP[0], ETH[0.60000000], ETH-PERP[0], ETHW[0.60000000], FTM[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.48405045], SRM_LOCKED[2.6296907], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USDI-112.64], USDT[0.00001406], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00229187 | | 0 | | |
| 00229189 | | KNCBEAR[0.00003625], USDT[.15698688] | | |
| 00229190 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDT[.211, USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00229191 | | ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00229194 | | 0 | | |
| 00229198 | | AMPL[0], AMPL-PERP[0], AURY[0], BAL-20200925[0], BAL-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-PERP[0], DOGE[0], DOGE-20200626[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GODS[0], KNC-20200626[0], KNC-PERP[0], LUNC-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00229200 | | ETH[.00037052], ETHW[0.00037052], TLRY[.09608], USD[0.68], USDT[1.57553493] | | |
| 00229202 | | ALT-PERP[0], BCH-PERP[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[20.07] | | |
| 00229204 | Contingent | AMPL[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], HT-PERP[0], LUNA2[0.00000015], LUNA2_LOCKED[0.00000035], LUNC[.03301235], MEDIA[.0087285], MEDIA-PERP[0], MNGO-PERP[0], PERP-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SXP-PERP[0], USD[0.23], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 00229205 | | ETH[0], TRX[.001555], USD[0.42], USDT[1.73386294] | | |
| 00229209 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[-0.00000001], ETH-20200925[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[7.23240165], LUNC[674044.58], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM_LOCKED[3.3976837], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5.59], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00229211 | Contingent | BCH-PERP[0], BTC[0], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00000001], ETH-20210625[0], ETH-PERP[0], FTT[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[36.12424429], SRM_LOCKED[397.14311448], SUSHI-PERP[0], TRUMPFEB[0], USD[0.00], XRP-PERP[0] | | |
| 00229212 | Contingent, Disputed | BTC-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 00229217 | Contingent | AXS[0], BTC-MOVE-20210509[0], BTC-PERP[.002], ETH-PERP[0], LUNA2[0.11944214], LUNA2_LOCKED[0.27869832], LUNC[0], NFT [311403784953407858/FTX EU - we are here! #272952][1], NFT [391686235430082218/FTX EU - we are here! #272960][1], NFT [417439520432271395/FTX EU - we are here! #272942][1], RAY[1], SLP-PERP[0], SRM[.01351477], SRM_LOCKED[18589843], USD[79.97], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00229218 | | FTT[0], LTC[0], USD[0.00] | | |
| 00229219 | | AURY[128.99525], BTC[0.00000031], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], COMP[0], COMP-20210625[0], FTT[0.00000002], GENE[1.299658], SOS[5699696], SRM[2206.81114], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], USD[37.32], USDT[0], XRP[2856.61638000], XRP-20201225[0], XRP-PERP[0] | | |
| 00229220 | | AMPL[48.68014107], AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[96.12] | | |
| 00229221 | | BTC-PERP[0], TRX[14.9895], USD[0.72] | | |
| 00229223 | Contingent | ALPHA[0], ALPHA-PERP[0], AURY[0], BNB[0], BTC[0.00000488], BTC-20210625[0], BTC-PERP[0], DOGEBULL[0], ETH-PERP[0], FTT[29.21331200], FTT-PERP[0], GALA[.0054964], SOL[.009905], SRM[81.94846405], SRM_LOCKED[0.04869451], TSM[0.00483792], USD[0.08], USDT[0.00000001], USDTBULL[0], USDT-PERP[0], XAUT[0], XAUT-PERP[0], XRP[389.82538700], XRP-20201225[0], XRP-PERP[0] | | |
| 00229227 | Contingent | 1INCH[0.00000001], KAVA[0], BAND[0], BNB[0.00000001], BTC[0.00000001], CEL[0], DOGE[1.00124000], DOT[0.00000001], ENS[0], ETH[0.00000001], FTT[0.00000024], HOOD[0.27483900], IMX[0], LINK[0.00003913], LUNA2[0.00075458], LUNA2_LOCKED[0.00176069], LUNC[27.64780875], RAY[0], SOL[0.00000002], SRM[0.09862861], SRM_LOCKED[00706105], STSOL[.00000001], SUSHI[0], SXP[0.00071153], TRX[0], UNI[0], USD[10.00], USTC[0.08884201], XRP[0.00043448] | LINK[.000039], XRP[.000431] | |
| 00229228 | | 1INCH-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUD[-614.33], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[-0.00404502], BNB-PERP[0], BTC[-0.00441512], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.12928487], ETH-PERP[0], ETHW[0.00381772], FTT[0.25441849], FTT-PERP[0], LINK[0.00000001], LOOKS[.10127545], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR[.08108], NEAR-PERP[.1], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[361.24], USDT[8.58925542], WBTC[0], XTZ-PERP[0] | | |
| 00229233 | | ATOM-PERP[0], BTC[.0161], BTC-PERP[0], ETH[.0004224], ETH-PERP[0], ETHW[0.00061323], FTT[.089075], LINK-PERP[0], MOB[30.472925], SOL[.0389055], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[7237.84], USDT[.82335], YFI[.00099449] | | |
| 00229235 | | BTC-20201225[0], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], SUSHI-PERP[0], USD[.03], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00229236 | | USD[0.00] | | |
| 00229237 | | USD[1575.62] | | |
| 00229238 | | BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200719[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200731[0], BTC-MOVE-20200809[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20201010[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201020[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201031[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201106[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201124[0], BTC-MOVE-20201127[0], BTC-MOVE-20201129[0], BTC-MOVE-20201201[0], BTC-MOVE-20201204[0], BTC-MOVE-20201206[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201216[0], BTC-PERP[0], USD[50.78], XRP-PERP[0] | | |
| 00229239 | | ADA-PERP[0], BAL-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH[0.00009526], ETH-PERP[0], ETHW[0.00009526], LTC-PERP[0], SUSHI-PERP[0], UNI[.01715715], USD[0.89], XRP-PERP[0] | | |
| 00229240 | | AXS[2.1], DOGE[652], FTT[2.1429885], MANA[30], NFT [450674851135655778/The Hill by FTX #42742][1], SAND[35], SOL[1.36772392], USD[0.00], USDT[0.00239916] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00229242 | | BTC[0.00004082], EUR[0.00], LTC[.001], SLV-20210326[0], TRX[1.000032], USD[1935.02], USDT[23841.94000000] | | |
| 00229243 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.86343855], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[7.87], USD[0.80596725], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00229245 | | ALGOBULL[1004446.98897370], ASDBULL[10], ATOMBULL[873.048658], BALBULL[39], BNBBULL[10.00467242], BSVBULL[274532.06050155], BTC[0], BULL[0], BULLSHIT[87.00418400], CITY[0], COMPBULL[5], DEFIBULL[509.40868600], DOGE[0], DOGEBULL[0.24533865], ETH[0], ETHBULL[0.00566200], GRTBULL[2.49924924], LINKBULL[.7], MANA[0], MATICBULL[10.46406200], MIDBULL[18.606298], OKBBULL[0], SUSHIBULL[9767.82946321], SXPBULL[1609.62379713], THETABULL[63.69725310], TOMOBULL[3828.16562833], TRX[0.00006400], USD[0.00], USDT[205.46903005], VETBULL[15.00006182], XLMBULL[13], XRPBULL[18511.24796368], ZECBULL[.6] | | |
| 00229247 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBEAR[9825.45], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BEAR[1985.4675], BNBBEAR[6196741.15], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CLV-PERP[0], DOGE-20210326[0], DOGEBULL[0.00000002], DOGE-PERP[0], ETHBULL[0], FLM-PERP[0], LINKBEAR[8848.6], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHIBULL[9.9981], SUSHI-PERP[0], THETA-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.50], USD[10.00000001], XRPBEAR[81.418], XRP-PERP[0], YFI-PERP[0] | | |
| 00229248 | Contingent | LUNA2[0.00580945], LUNA2_LOCKED[0.01355538], LUNC[.0089954], SWEAT[191.23433], TRX[.024652], USD[107.85], USDT[0.00912222], USTC[.82235] | | |
| 00229250 | Contingent | ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGEBEAR202[10], DOGEBULL[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000007], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA_LOCKED[0.00000003], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00229252 | Contingent | ASDBULL[0], BNB[0], BNBBULL[0], BTC[0], DEFIBULL[0], DOGEBULL[0], DOT-PERP[0], DRGNBULL[0], ETCBULL[0], FTT[0], GRTBULL[0], KNCBULL[0], LINKBULL[0], LUNA2[0.02992015], LUNA2_LOCKED[0.06981369], LUNC[6515.176704], LUNC-PERP[0], MATICBEAR[29979000], MATICBULL[0], NEO-PERP[0], OKBBULL[0], THETABULL[0], TOMOBEAR[1399020], TRX[0], UNISWAPBULL[0], USD[0.07], USDT[0.00555335], VETBULL[0], XRP[0], XRP-PERP[0] | | |
| 00229253 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], ADA-20210625[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTMX-20210326[0], CEL[0], CHR[.12457], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-20210326[0], DRGN-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTM[0.90519127], FTM-PERP[0], FTT[1508.03327912], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-20210326[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MER[.09418], MER-PERP[0], MID-20210326[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], ROOK[0.00063750], ROOK-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.36114527], SOL-20210625[0], SOL-PERP[0], SRM[30.31227464], SRM_LOCKED[1050.3838039S], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX[0.00000200], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], USD[146920.51], USD[100000.00], XRP-20210326[0], XTZ-20210326[0], XTZ-PERP[0] | | USD[100000.00] |
| 00229256 | | BNB[0], ETH[0], LTC[0] | | |
| 00229259 | | ALGO-PERP[0], ASD-PERP[0], DOGE-PERP[0], KNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.02], XTZ-PERP[0] | | |
| 00229260 | | ADA-20210326[0], ADA-PERP[0], ALT-20201225[0], ALT-20210625[0], ALT-PERP[0], AVAX-20210225[0], AVAX-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BSV-20200925[0], BSV-20201225[0], BSV-20210326[0], BSV-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200614[0], BTC-MOVE-20200621[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200910[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200922[0], BTC-MOVE-WK-20201002[0], BTC-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOT-20200925[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MTA-20201225[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], PRIV-20200925[0], PRIV-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SOL-20210326[0], SOL-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], TRYB-20200925[0], TRYB-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.05], USDT[0.01290699], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00229261 | | BNB-PERP[0], BTC[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200818[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200829[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], JST[.00487308], LTC-PERP[0], LUA[0], RAY-PERP[0], SRM-PERP[0], SUNE.00011814], SUN_OLD[0.00000045], TRX[.000913], TRX-PERP[0], USD[0.00], USDT[0], XRP[0.0918091], XRP-PERP[0] | | |
| 00229262 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[9.70], USDT[0.00014536], XRP-PERP[0] | | |
| 00229265 | | ADA-PERP[0], AMPL-PERP[0], BTC-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], OIL100-20200629[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.02], USD[0], VET-PERP[0], XRP-PERP[0] | | |
| 00229266 | | ETH-PERP[0], USD[0.00] | | |
| 00229267 | | ADABULL[0], ALGOBULL[75621.8463985], BULL[0], ETH[1.27876422], ETHBULL[0], EUR[0.00], LINKBULL[0], USD[2.40], USDT[0.0015295] | | |
| 00229270 | | USD[0.22] | | |
| 00229272 | | ETH[.00044908], ETH-PERP[0], ETHW[.00044908], USD[0.09] | | |
| 00229276 | | ADABULL[0], BAO[1], BTC[0], ETHBEAR[.02957691], ETHBULL[.00008391], HGET[20.23653375], LINKBULL[0], RAY[55.0064], SXPBULL[0.03097470], TRX[.000033], USD[0.00], USDT[0] | | |
| 00229281 | | AMPL-PERP[0], BTC[.00000869], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200804[0], BTC-MOVE-WK-20200809[0], BTC-MOVE-WK-20200810[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200904[0], BTC-PERP[0], BULL[0.00000012], DEFI-PERP[0], ETH-PERP[0], GRT-PERP[0], MOVE-PERP[0], SXP[.09352], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[1.11], USDT[0], XRP-PERP[0] | | |
| 00229283 | | ETH-PERP[0], FTT[0.02814859], USD[0.00] | | |
| 00229284 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], ARKK[0], ARKK-0930[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-20200925[0], CUSDTBEAR[0], CUSDTBULL[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[1.51099997], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FIL-20210326[0], FLM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.09651463], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HUM-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-20201225[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MID-20201225[0], MID-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEO-20201225[0], OKB[0], OKB-20210326[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00000003], PAXG-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-0930[0], SOL-20200625[0], SOL-20201225[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[11.58439166], SRM_LOCKED[440.02689522], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210924[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-20201225[0], TOMO-PERP[0], TRYB[0], TRYB-20200925[0], TRYB-PERP[0], UNI[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[2.23], USDT[0.00466378], USDT-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-20210326[0], XAUT-20210625[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00229286 | | BTC[.0007], BTC-PERP[0], DOGE[0], TRX[.00014], USD[0.00], USDT[2.08126201] | | |
| 00229287 | | ETH-PERP[0], USD[0.00] | | |
| 00229289 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0000024], BNB-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00229292 | | NFT [305141845313788038/FTX EU - we are here! #234781][1], NFT [386230065099630094/FTX EU - we are here! #234795][1], NFT [412218605190450362/FTX EU - we are here! #234805][1], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00229294 | | BTC-MOVE-WK-20200619[0], BTC-PERP[0], USD[0.00] | | |
| 00229296 | | BRZ[0], FTT[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 00229297 | | EOSBULL[.009016], USD[0.01], USDT[0] | | |
| 00229300 | | TRX[3.103992], TRX-20200626[0], USD[0.00] | | |
| 00229302 | | USD[2.46] | | |
| 00229306 | Contingent | AAVE-PERP[0], ADA-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000010], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00034797], ETH-PERP[0], ETHW[0.00629553], EUR[5704.46], FTT[25.01438258], FTT-PERP[0], GRT-PERP[0], HNT[.0035002], HXRO[.17718957], LTC-PERP[0], LUNA[21.16910150], LUNA2_LOCKED[2.72790350], LUNC[253937.60362644], SHIB-PERP[0], SNX-PERP[0], SOL[0.00664972], SOL-PERP[0], SRM[3.39759861], SRM_LOCKED[10.05694067], SRM-PERP[0], THETA-PERP[0], TOMO[0], TRX-PERP[0], UNI-PERP[0], USD[14875.61], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00229310 | | BTC[0], EUR[0.00], LTC-PERP[0], TRX[.000001], USD[0.00] | | |
| 00229311 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BSV-PERP[0], BTC[0.00000006], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.038804], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SRM[3.35915394], SRM_LOCKED[16.63442012], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.49], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00229314 | | BTC[.00182023] | | |
| 00229318 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[5.77], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00229319 | | BSVBULL[15.9888], KIN[69986], MATH[4.999], UBXT[99.93], USD[1.43], XRP[1.18951763] | | |
| 00229322 | Contingent | ADA-PERP[0], ALT-20200925[0], ALT-20211026[0], ALTBULL[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], BAND[0], BCH-PERP[0], BIDEN[0], BTC[0.00000004], BTC-20210326[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BULL[0], BVOL[0.00003490], COMP-PERP[0], DOT-20200925[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FTT[0.00081397], LUNA2[0.00123572], LUNA2_LOCKED[0.00288335], MID-PERP[0], MTA[0.49559112], RAY[0], SHIT-PERP[0], SOL[0.00066398], SRM[131.82467673], SRM_LOCKED[1.79347601], SXP-PERP[0], THETA-20201225[0], TRUMP[0], TRUMPFEB[0], TRUMPFEB[W/IN474], TRX[.815321], USD[8.35], USDT[0.00000001], USTC[0.17492269], XTZ-PERP[0] | | |
| 00229323 | Contingent | BTC[0], SRM[.490155557], SRM_LOCKED[1.65305727], USD[0.12], USDT[0] | | |
| 00229324 | Contingent | AUD[0.00], AVAX-PERP[0], BTC-PERP[0], BULL[0.00779377], DMG-PERP[0], DOGE[103.09531321], DOGEBULL[0], DOGE-PERP[-6], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], JPY[812.20], KIN[499720.07396733], KIN-PERP[0], LTC[14.39340842], LTC-PERP[.53], RSR-PERP[0], SOL[1.75542161], SOL-PERP[-0.02], USD[513.14], USDT[0.00000001], XRP[53.25049528], XRP-0930[0], XRPBULL[110.87336], XRP-PERP[-4] | | LTC[2.070068], SOL[1.101], XRP[26] |
| 00229326 | Contingent | ETH[0], FTT[0.04234418], SRM[0.00060011], SRM_LOCKED[.00022723], USDT[0] | | |
| 00229327 | Contingent | ATLAS[19621.851325], BTC[0], DOGE[2], FTT[185.5543879], FTT-PERP[0], GALA[1640.84061012], NFT (323236365858748584/FTX EU - we are here! #261563)[1], NFT (332353187284864136/FTX EU - we are here! #261480)[1], NFT (342485541182932695/The Hill by FTX #36370)[1], NFT (571261952658904728/FTX EU - we are here! #261445)[1], SOL[.04150555], SOL-PERP[0], SRM[234.9575825], SRM-PERP[0], TRX[0.00000350], USD[46.19], USDT[0], XRP[201.51188512], XRP-PERP[0] | | TRX[.000003], XRP[198.329504] |
| 00229330 | | THETABULL[.00007921], USD[20.76] | | |
| 00229331 | | AVAX[-0.12516243], BTC[.00003747], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], STORJ-PERP[0], TRX[.000001], USD[6.41], USDT[7.86841958] | | |
| 00229333 | | ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], BTC[0], DEFIHALF[0], DRGN-PERP[0], EOS-PERP[0], GBP[0.00], MATIC[0], USD[0.00] | | |
| 00229334 | | TRX[0], USDT[0.01842449] | | |
| 00229335 | | KNC-PERP[0], USD[0.88] | | |
| 00229337 | Contingent | AAVE-0325[0], ADABEAR[6571810.05], AMPL[0.01955877], ATLAS[4.37701375], BAL[.0099867], BEAR[802.18635], BNBBEAR[148844938.05], BTC[0.00009954], BTC-PERP[0], BULL[0.03499768], DOGE[.33614552], DOGEBEAR[569886.95], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBEAR[776506.58975], ETHBULL[0.00002345], ETH-PERP[0], FTT[.06456602], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084296], PAXG[0.00009198], USD[0.06], USDT[0.00489515], XRP[.95] | | |
| 00229338 | | BTC[0.00001350], ETH[0], USD[0.66], USDT[0.07744127] | | |
| 00229339 | | BCH[.00024917], BCHA[.00024917], LTC-PERP[0], USD[2.59] | | |
| 00229340 | | DMG[.1778075], FTT[5.97473], SRM[.815795], SXP[.008165], SXP-PERP[0], TRX-PERP[0], USD[0.79] | | |
| 00229342 | | BTC-PERP[0], DEFI-20200925[0], DEFI-PERP[0], USD[0.47], VET-PERP[0] | | |
| 00229344 | | 1INCH[0.68663480], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[2.05245322], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.9199], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLRS[0], SLV[0.07191627], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.22035], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[5.66], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | DOGE[2] |
| 00229345 | Contingent | AURY[.00000001], BAT[63], BCH[0.06945373], BNB[.01], BNBBULL[0.00000001], BTC[0.00000008], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00000392], CAKE-PERP[0], CRC[9.52765], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETH[0.00000033], ETHBULL[0], ETH-PERP[0], ETHW[0.40790732], FTT[50.41462272], FTT-PERP[0], HTBULL[0], LINKBULL[0.00000001], LTC-20201225[0], LUNA2[2.23820185], LUNA2_LOCKED[5.22247099], LUNC[15.22], NFT (291978090249560876/FTX EU - we are here! #276465)[1], NFT (343593052289569121/FTX EU - we are here! #276475)[1], NFT (347319612995694075/FTX EU - we are here! #276438)[1], OKBBULL[0], POLIS[.2], RAY[1.26143966], THETABULL[0], THETAHALF[0], TRX[.000078], UNI-PERP[0], USD[198.28], USDT[0.39122601], VETBULL[0], XLMBULL[0], XRP-20201225[0], XRPBULL[0], XTZBULL[0] | | |
| 00229348 | Contingent | BTC[0.00024055], FTT[1364.66702000], SRM[2.51447626], SRM_LOCKED[98.24552374], USDT[23.60300753] | Yes | |
| 00229349 | | ALGOBULL[4.2867], TOMOBULL[.0088391], USD[0.02] | | |
| 00229350 | | BAND-PERP[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], DFL[.0000001], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0.00000001], TRX[.000001], USD[1.73], USDT[0.00000002], XRP[0.01700801], XRP-PERP[0] | | |
| 00229351 | | USD[0.00] | | |
| 00229352 | | BTC-PERP[0], USD[0.38], USDT[0.00002899] | | |
| 00229354 | | AMPL-PERP[0], ATLAS[17.94430356], BTC[0.00005591], BTC-MOVE-20200615[0], BTC-MOVE-WK-20200619[0], DOGE[5], ETH[1.00689303], ETHW[1.00689303], FTT[.057535], FTT-PERP[0], MTA-PERP[0], SRM[.96710245], SUSHI[58], SUSHI-PERP[0], USD[3.50] | | |
| 00229359 | | APE[43.69126], AVAX[128.77424], BTC-PERP[0], CRO[450], ETH[.00173704], ETH-PERP[0], ETHW[.00173704], SOL[.0010304], USD[-0.35], USDT[1.81014658] | | |
| 00229361 | | AUD[0.00], BNB-PERP[0], BTC[.00266736], BTC-PERP[0], DOGE-PERP[0], SOL[.35990584], SOL-PERP[.14], SRM-PERP[0], USD[48.58], USDT[21.20512418], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP[16] | | |
| 00229362 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BAO-PERP[0], BNB[0], BTC[0.00000018], BTC-PERP[0], CEL[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX[.01566638], ETH[0.00050814], ETH-PERP[0], ETHW[0.00050814], FTT[0], FTT-PERP[0], IOST-PERP[0], IOTA-PERP[0], LUNA2[0.00667469], LUNA2_LOCKED[0.01557429], LUNC[0.00194093], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (321247753022706773/Noah-Ark #1)[1], OMG-PERP[0], RAY[0.14765047], SLP-PERP[0], SOL[0.00795072], SOL-PERP[0], SRM[.70920025], SRM_LOCKED[17.75894547], STSOL[0], TRX[.010085], USD[-0.01], USDT[0.00696233], USTC[0], WAVES-PERP[0], XRP[0.72640000], XRP-20211231[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00229363 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[.09598], APE-PERP[0], ASD-PERP[0], ATOM-PERP[3], AVAX-PERP[1], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00006013], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[500], DOT-PERP[0], DYDX-PERP[10], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[50], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GENE[.089], GLMR-PERP[25], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[10], HOT-PERP[10000], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[10], LTC-PERP[1], LUNC-PERP[0], MANA-PERP[25], MATIC-PERP[50], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (292329154801735141/The Reflection of Love #1371)[1], NFT (350211828858758282/The Hill by FTX #34764)[1], NFT (400698090758725108/Medallion of Memoria)[1], NFT (492370290340546394/FTX EU - we are here! #27268)[1], NFT (499135368140466561/FTX EU - we are here! #27268)[1], NFT (509950205411514737/FTX EU - we are here! #27266)[1], NFT (527360911719025328/Medallion of Memoria)[1], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[2000], RUNE-PERP[0], SAND-PERP[25], SLND[.09], SOL[0.00090473], SOL-PERP[0], SPELL-PERP[0], SRM[1049.5358], SRM-PERP[50], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[5], USD[-52.98], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00229365 | | 1INCH-20210625[0], 1INCH-20210924[0], ADA-20210326[0], ADA-20210924[0], ALPHA[.00000001], ALPHA-20210625[0], APE-PERP[0], APT-PERP[0], ATOM-20210326[0], ATOM-20210924[0], AUDIO-PERP[0], AXS-20210326[0], BNB-0930[0], BNB-20210625[0], BNB-2021326[0], BNB-20210924[0], BNB-20211231[0], BTC[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ENS-PERP[0], ETH-033[0], ETH-1230[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (470046991203021336/FTX EU - we are here! #279742)[1], NFT (506648032565710151/FTX EU - we are here! #279748)[1], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210924[0], USD[1.60], USDT[0], USTC-PERP[0], WAVES-20210625[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00229366 | | AMPL[0], BTC[0], ETH-PERP[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 00229369 | | ASD-PERP[0], BTC[0], BTC-MOVE-2020062[0], BTC-MOVE-2020070[0], BTC-MOVE-2020070[0], BTC-MOVE-2020070[0], BTC-MOVE-2020070[0], BTC-MOVE-2020071[0], BTC-MOVE-2020071[0], BTC-MOVE-2020072[0], BTC-MOVE-2020072[0], BTC-MOVE-2020072[0], BTC-MOVE-2020072[0], BTC-MOVE-2020073[0], BTC-MOVE-WK-2020071[0], BTC-MOVE-WK-2020071[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.13], USDT[0.00000001], XRP[0] | | |
| 00229370 | | USDT[10] | | |
| 00229371 | Contingent | ATLAS[50.00025], BAND[0], BTC[0.94636811], BTC-0325[0], BTC-PERP[0], BULL[0.0002037], DAI[1], DOGE[0.00000001], DYDX[.010115], ETH[0.00000002], ETHW[1.93359169], FB[.01], FTT[150.06216496], LUNA[21.31062277], LUNA2[0.00000003], SAND[0], SOL[23.07894545], SPELL[21.23220015], SRM[.5539152], TRX[16.0015554], USD[28.25], USDT[0.00000003], USTC[.018005], XAUT-PERP[0], XRP[0.00000001], XRPBULL[10.17511038], XRP-PERP[0] | | RAY[9.75029434], SOL[23] |
| 00229374 | | ALTBULL[0.00014127], BULL[0], COMPBEAR[0], DOGEBEAR[815.475], DOGEBULL[0.00000502], ENS[1.54], ICP-PERP[0], SXPBULL[0.00099304], TRXBULL[.009129], USD[0.11], USDT[0], XRP[0] | | |
| 00229379 | | BTC[.00017372], BTC-PERP[0], DOGE-PERP[-1], RAY[0], RAY-PERP[0], SOL[0], USD[5.40], USDT[0.69368494] | | |
| 00229380 | | CRO[129.9829], POLIS[150.43274685], USD[4.95] | | |
| 00229383 | Contingent | BNB[-0.00000001], ETH[0.00000001], FTT[0.00004561], PAXG[.00000001], SAND[0], SOL[0], SRM[.83941796], SRM_LOCKED[.06937075], USDT[0.00000003] | | |
| 00229384 | | AMPL[0.08182740], AMPL-PERP[0], BTC[0], COMP-PERP[0], EOS-PERP[0], MTA-20200925[0], MTA-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.00858] | | |
| 00229385 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0.13147373], BNB-0930[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[1.28078392], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[-159.10000000], CHZ-0930[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT[-4.45217313], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[8.75000000], EOS-PERP[0], ETC-PERP[0], ETH[-0.12601298], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[-0.09623066], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[46.54957276], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-20210625[0], GRT-PERP[0], GST[135.1], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[-633], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[-0.60257017], LTC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MID-0930[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OKB-PERP[0], OP-PERP[-226], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[-5000], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[24780], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.62396496], SRM_LOCKED[15.0185047], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.5], UNI-PERP[0], UNISWAP-PERP[0], USD[-34415.20], USDT[18163.39702853], USDT-PERP[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00229386 | | BTC[.02478769], BTC-MOVE-2020062[4][0], BTC-MOVE-2020062[6][0], BTC-MOVE-2020070[0], BTC-MOVE-2020070[4][0], BTC-MOVE-2020070[5][0], BTC-MOVE-2020070[6][0], BTC-MOVE-2020070[7][0], BTC-MOVE-2020070[7][0], BTC-MOVE-2020071[1][0], BTC-MOVE-2020071[3][0], BTC-MOVE-2020071[4][0], BTC-MOVE-2020071[5][0], BTC-MOVE-2020071[6][0], BTC-MOVE-2020071[7][0], BTC-MOVE-2020071[8][0], BTC-MOVE-2020071[9][0], BTC-MOVE-2020072[0][0], BTC-MOVE-2020072[1][0], BTC-MOVE-2020072[2][0], BTC-MOVE-2020072[3][0], BTC-MOVE-WK-2020071[7][0], BTC-MOVE-WK-2020072[4][0], BTC-MOVE-WK-2020073[1][0], FTT[31.63914709], FTT-PERP[0], USD[8.87], USDT[1258.68020161] | | |
| 00229387 | Contingent | BTC[0.00004191], EUR[1.00], NFT (359163365108524858/FTX EU - we are here! #270105)[1], NFT (444486973340824952/FTX EU - we are here! #270082)[1], NFT (465489017318678851/The Hill by FTX #35034)[1], NFT (565069801499153609/FTX EU - we are here! #270086)[1], POLIS[2.399981], SLND[16.89848], SOL[.01], SRM[3.07949847], SRM_LOCKED[.06494535], USD[14.78], USDT[0.30850763], XRP[154.85287434], XRP-PERP[0] | | XRP[94] |
| 00229389 | | AMPL-PERP[0], BADGER-PERP[0], BTC-MOVE-0101[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210112[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210205[0], BTC-MOVE-20210101[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210122[0], COMP-20200626[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00229392 | | AR-PERP[0], ATOM-PERP[0], BTC[1.08128527], BTC-MOVE-2021G2[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0803[0], CHZ-PERP[0], CRV[.0345], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], LDO-PERP[0], LOOKS[10015.845425], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[50.44435104], SOL-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[0.32], USDT[1.33], WAVES-PERP[0], XRP-PERP[0] | | |
| 00229396 | | BTC-PERP[0], DOGE[166.6149], ETH[0], FTN-PERP[.04], FTT[.08992], MATIC[9.998], NEAR-PERP[40], NFT (464292749546911505/FTX EU - we are here! #282261)[1], NFT (504933148393357037/FTX EU - we are here! #282266)[1], SPELL[17289.1], USD[-39.42] | | |
| 00229397 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUL[.2], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.21776851], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[351.4], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TULIP[1.6], UNI-PERP[0], USD[33372.91], USDT[0.00623868], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00229398 | Contingent | ATLAS[559.94], ETHW[.0159968], FTT[.39992], LUNA[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006582], USD[0.00], USDT[.0053] | | |
| 00229401 | | BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00229403 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[9.9981], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210810[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01998860], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA[724496], FIDA_LOCKED[2.77904036], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03277773], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.00675501], LUNA2_LOCKED[0.01576170], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (436536738308324714/FTX Night #477)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.08448176], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00784], TRX-PERP[0], USD[0.82], USDT[8.20761053], USTC[.956205], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00229404 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.86], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00229405 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[8.2386356], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20210615[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[20.69059572], ETH-20210326[0], ETH-20210625[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB[0], MTA-20200925[0], MVDA10-PERP[0], MVDA25-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00509553], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00229406 | Contingent | AAVE-PERP[0], ALTBULL[0.00820285], ATOM-PERP[0], BIDEN[0], BNB[0], BOLSONARO2022[0], BRZ[0.19159609], BTC[0.00009770], BTC-PERP[0], COMP-PERP[0], DEFIBULL[0.00096221], DODO-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[4.75039115], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0.00613670], TRX[.0010941, UBXT[.99831246], USD[20.66], USDT[0.59777296], XRP-PERP[0], XTZ-PERP[0] | | |
| 00229407 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-20210625[0], XRP-PERP[0] | | |
| 00229408 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00101035], BTC-PERP[.5], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], SLP-PERP[0], SOL[.0099928], SOL-PERP[0], TRX[.000018], USD[-6836.28], USDT[209.97031069], XLM-PERP[0], YFI-PERP[0] | | |
| 00229411 | Contingent | ADABULL[0], ALGO-PERP[0], AUD[0.00], BTC[0.00000002], BTC-PERP[0], COMP[0], DOGE-PERP[0], ETH[0.00051400], ETH-PERP[0], GRT[6.0193491], LINK[0], LINK-PERP[0], LTC[0.00628050], LTC-PERP[0], LUNA2[0.00007609], LUNA2_LOCKED[0.00017755], LUNC[16.57], LUNC-PERP[0], MANA[13.8377008], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[17.46547354], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00229413 | | BTC[.0048], ENS-PERP[3], USD[-35.09] | | |
| 00229414 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[234.69], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00229417 | | BTC-20200925[0], BTC-PERP[0], USD[0], USDT[0] | | |
| 00229434 | | AMPL-PERP[0], BAL-PERP[0], BTC[.00005186], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200715[0], BTC-MOVE-20200703[0], BTC-PERP[0], BULL[0], BVOL[0], COMP-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[.030457], KNC-PERP[0], MTA-PERP[0], USD[8.14] | | |
| 00229435 | | BTC-MOVE-20200627[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], ETH-PERP[0], USD[0.76], USDT[5.05955756] | | |
| 00229437 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00229439 | | AMPL[0], TRX[18.45272500], USD[0.79], USDT[3.93680103] | | |
| 00229440 | Contingent | AAVE-PERP[0], ADABULL[0.00000647], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AURY[.983926], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[.058618], BTC[0.00026872], BTC-PERP[0.05840000], BULL[0.00001108], C98-PERP[0], CEL-PERP[0], COPE[.7048825], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[179.4], ENS-PERP[0], ETH[0.00264933], ETHBULL[0.00000095], ETH-PERP[-0.37800000], ETHW[0.70964933], FTM[.99000], FTM-PERP[0], FTT[0.16691671], FTT-PERP[0], GALA-PERP[0], GALI-PERP[0], GLMR-PERP[0], GMT-PERP[1714], IOTA-PERP[0], LINKBULL[0.00008671], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00524412], LUNA2_LOCKED[0.01223629], LUNC[141.92], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (332431317475765020/The Hill by FTX #38105)[1], ONE-PERP[0], OP-PERP[0], POLIS[.0276274], POLIS-PERP[255.2], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0.10000], SLP[.19828], SOL[18.43738455], SOL-PERP[0], SRM[.75044705], SRM-PERP[1492], STEP-PERP[0], SUSHI-PERP[0], USD[597.41], USDT[0.00069667], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[370] | | |
| 00229441 | | ATLAS[1691.0117253], BTC[0], DOT[.09753993], LTC[.001554], MATIC[.98043], TRX[.77032], USD[0.13], WRX[.86201372] | | |
| 00229442 | Contingent | APE[15.1003904], BAND[37.38277003], BIT[525.00622], BTC[0.05218735], BTC-PERP[0], DOGE[674.1903361], DOT[76.39655878], DYDX[96.2907325], ENS[39.00081345], ETH[0.40045613], ETH-PERP[0], ETHW[0.38208806], FTT[147.19933446], FTT-PERP[21.4], GOOGL[.00375343], GOOGLPRE[0], HBAR-PERP[0], IMX[0.39896], LINK[33.57533792], LUNA2[0.25790662], LUNA2_LOCKED[0.60199211], LUNC[10690.55922953], MKR[0.19617997], MKR-PERP[0], NFT (324160941881238808/FTX EU - we are here! #244817)[1], NFT (481657257067210421/FTX EU - we are here! #244598)[1], NFT (559783596136269533/The Hill by FTX #35670)[1], NVDA[.0001935], PFE[.003673], POLIS[76.3972], SAND[193.999862], SUSD[8.795347], SOL[16.08461021], SRM[422.002183], STEP-PERP[0], TONCOIN[69.6903435], TRX[0.00000100], TRX-PERP[0], TSM[0.00140252], USD[11510.12], USDT[0.00000001], USTC[0], XRP[933.53151798], XRP-PERP[0] | | BAND[22], BTC[.03], DOGE[390], DOT[35], ETH[.25], LINK[23], MKR[.14], SOL[9], USD[6707.00], XRP[500] |
| 00229443 | | ETH[.000965], ETHW[.000965], GRT[.8984], GRTBEAR[.65212], MKRBEAR[.8022], TRX[.000006], USD[0.00], USDT[0.81741636] | | |
| 00229444 | | AXS-PERP[0], BOBA[.07715527], BTC[0.04643447], BULL[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.06058623], ETHBULL[0], ETH-PERP[0], ETHW[0.06058623], ICP-PERP[0], LTC[.023], LTC-PERP[0], OMG[0.37715527], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[32.59], USDT[0] | | |
| 00229445 | | BTC[.00007812] | | |
| 00229446 | Contingent, Disputed | BCH-PERP[0], KNC[.082358], SXP[.089531], TOMO[.083394], USD[0.00], USDT[0] | | |
| 00229448 | | BNB[.00872], BTC[0], DMG[10.0999335], ETHW[0.00095399], FTT[.5], LUNC[0], SOL[0.00993180], SRM[6.0358105], SRM_LOCKED[.0234672], USD[1944.76], USDT[0] | | |
| 00229449 | | RUNE[.077905] | | |
| 00229451 | | AAVE-20210326[0], AAVE-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BAL-20210326[0], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00229454 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.06000000], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-PERP[0], REN-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00229455 | | BIDEN[0], MATIC-PERP[0], USD[12.18] | | |
| 00229457 | Contingent | BNB[0], BTC[0.11020581], BTC-PERP[0], BULL[0.26387975], DOGE[.001], DOGEBULL[0], ETH[0.36846062], ETHBULL[0.14671131], ETH-PERP[0], ETHW[0.21546040], FIDA[1.0001], FTT[183.31897575], FTT-PERP[0], KSHIB[.1287], KSHIB-PERP[0], LUNA2[0.05376050], LUNA2_LOCKED[0.12544117], NFT (345084197725993669/FTX EU - we are here! #273819)[1], NFT (442491505502418154/The Hill by FTX #34746)[1], NFT (473983835465358006/FTX EU - we are here! #273816)[1], NFT (562830777783361842/FTX EU - we are here! #273843)[1], POLIS[.005926], SRM[.063146], STARS[.000012], SRM_LOCKED[.063146], STARS[.0002], STEP-PERP[0], TRX[64.001368], TRX-PERP[0], USD[1758.43], USDT[0.00245500], XRP[0] | | |
| 00229460 | | BIDEN[0], OLY2021[0], USD[24.90] | | |
| 00229463 | | ETC-PERP[0], LTCBULL[.000012], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00229466 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00229467 | | BTC[0] | | |
| 00229468 | | BIDEN[0], OLY2021[0], USD[25.05] | | |
| 00229469 | | ADABULL[0], ADA-PERP[0], ALGOBULL[8.2461], BAT-PERP[0], BCHBULL[19.466364], BCH-PERP[0], BEAR[92.797], BNB-PERP[0], BTC-PERP[0], BULL[0.00000049], DOGEBULL[0.00000010], DOGE-PERP[0], EOSBULL[0.0415], ETH[0.0007863], ETHBULL[0], ETH-PERP[0], ETHW[0.0007863], LINKBULL[0.00005147], LTCBULL[0.00562], REN-PERP[0], STORJ-PERP[0], SXPBULL[0.00000190], SXP-PERP[0], THETABULL[.448], TRX[.484254], TRXBULL[.00123], UNI-PERP[0], USD[6.57], USDT[0.08870876], WAVES-PERP[0], XRPBULL[.01627], XRP-PERP[0], XTZBULL[.00009859], YFI-PERP[0] | | |
| 00229471 | | COMP-20200925[0], COMP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], USD[0.01] | | |
| 00229477 | | FTT[.02922795], USD[0.03], USDT[2.21086346] | | |
| 00229478 | | AAVE[0], ADABULL[0], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV[0], DEFIBULL[0], DOGE-PERP[0], DRGNBULL[0], DYDX-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], HTBULL[0], LINK[.00000001], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], MEDIA-PERP[0], MKR[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SUSHI[0], SXPBULL[0], SXP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00229481 | | BTC[.00016784], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], LINK-PERP[0], SHIT-PERP[0], USD[0.62] | | |
| 00229485 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DAI[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH+2030[0], ETH-PERP[0], FIDA[.00187992], FIDA_LOCKED[7.181334], FTM[.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT[0.00000003], GMEPRE[0], GMT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00229487 | | ADA-PERP[531], BAND[0.03100627], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], NFT (33122655581174555&The held by FTX #34767)[1], SOL[4.0481798], SOL-0624[0], SOL-PERP[0], USDI-141.02], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00229488 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[8407.2], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00036473], BTC-MOVE-20200616[0], BTC-MOVE-20200619[0], BTC-MOVE-20200621[0], BTC-MOVE-20201011[0], BTC-MOVE-20201021[0], BTC-MOVE-20201023[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20201006[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTA-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0765.62], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[181.00577905], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[4936.0501737], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTN2[0], LUNA2[0.00524930], LUNA_LOCKED[0.0124838], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS[.3504], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.6386], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.7021813], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[949.18081305], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.007778], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[100875.67], USDT[111.30276491], USTC[.743065], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.7264], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00229489 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO[131.86838518], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BICO[0], BNB[0.00000001], BOBA[0.03158954], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-20200624[0], BTC-MOVE-20211010[0], BTC-PERP[0], BTT[0], BTTPRE-PERP[0], BULL[0], C98[0.00000001], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMPBULL[9998.10000001], COMP-PERP[0], COPE[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSHALF[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0.01157484], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00004519], FTT-PERP[0], GALA-PERP[0], GENE[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN[0.05447155], KIN-PERP[0], KNC[0], KNC-PERP[0], LINA[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], MTL[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PORT[0.06425504], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20210924[0], REN[0], RNDR-PERP[0], SOL-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SKL[0], SLP[0.00000001], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.00000437], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI[0], SUSHI-20201225[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX[0.91668762], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNISWAP-PERP[0], USD[0.00], USDT[0.10655823], USDT-PERP[0], VETBULL[0], WAVES-0325[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00229494 | | BEAR[17398.42235], BTC[.000001], BTC-20201225[0], USD[0.07], XRP[.064723], XRP-20201225[0] | | |
| 00229495 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 00229496 | | BTC-MOVE-20200615[0], BTC-PERP[0], DRGN-PERP[0], KNC-PERP[0], THETA-PERP[0], USD[0.43] | | |
| 00229497 | | ALGO-20200925[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], DOGE-20200925[0], DOGE-PERP[0], EOS-20200925[0], ETH-20200925[0], SXP-20200925[0], USD[1.95], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00229500 | | USD[25.00] | | |
| 00229504 | | AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.23003339], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[105.04], XRP-PERP[0] | | |
| 00229505 | | ETH[6.4294404], ETHW[6.4294404], FIL-PERP[0], USD[0.64] | | |
| 00229506 | | BTC[0], BTC-20210924[0], BTC-PERP[0], BULL[0.00002195], DOGE-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[.004] | | |
| 00229510 | | BVOL[0], USD[23.39], USDT[0.08067717] | | |
| 00229512 | | DOT[.00798], ETHW[.12659701], FTT[0], SNX[.1], USD[0.76], USDT[0] | | |
| 00229513 | | ADABEAR[107.93534045], ADABULL[.0], ALT-20210924[0], ALT-20211231[0], BTC-0930[0], BULL[0], COMPBULL[0], ETH-0930[0], ETHBULL[0], FTT[0.01587352], LINKBULL[0], MID-PERP[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], THETABEAR[0.00000502], TRX[.000011], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00229517 | | AAVE[.0059096], AKRO[1], ALPHA[1], ATLAS[6.781], ATOM[.04764845], AVAX[.002719], BAO[1], BTC[0.00004902], DENT[1], DMG-PERP[0], EDEN[1], ETHW[.00015594], FTM[.9926246], HOLY[1], LINK[.0833555], LOOKS[.180255], MATIC[.97794], SOL-PERP[0], TRX[1.00004], UNI[.0045455], USD[0.25], USDT[0], WRX[.97611] | | |
| 00229522 | | BCH-PERP[0], BTC[0.00007111], BTC-PERP[0], BULL[.0000886], COMP-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], SOL[0], SXP-PERP[0], TRX[190.00175400], USD[1.05], USDT[1227], WRX[.97611] | | |
| 00229523 | | ANC[.92172], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005080], BTC-PERP[0], CQT[.95231], DOGE-PERP[0], DOT-PERP[0], DYDX[.093673], DYDX-PERP[0], ETH[-0.00052930], ETH-PERP[0], ETHW[-0.00052597], FTM-PERP[0], FTT[.0228695], FTT-PERP[0], GALA[1.1858], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], MAX[.04242], MNGO[9.9012], NEAR-PERP[0], OXY[.97758], PERP[.098347], POLIS[.076269], REEF[9.4186], RUNE-PERP[0], SAND[.30352], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.02928200], SOL-PERP[0], SRM[.360699], SRM-PERP[0], TRX[.000179], USD[0.20], USDT[0.00000001], XRPBULL[0.07223106], XRP-PERP[0] | | |
| 00229524 | | 1INCH[0.52655839], ADA-PERP[0], ATOM-PERP[0], BTC[0.47620760], BTC-PERP[-0.27830000], ETH[.01], ETH-PERP[-0.00700000], ETHW[.01], FTM-PERP[0], HT[0.00007838], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[6009.16], XRP[1.63050995] | | XRP[1.590876] |
| 00229527 | | BTC[0], ETH[0], LTC[0], TRX[0.95155700], USD[-0.10], USDT[0.63000000] | | |
| 00229530 | | BNB-PERP[0], BTC[.0067], DOGE-PERP[0], EGLD-PERP[0], USD[-1.09], USDT[0] | | |
| 00229536 | | BTC-PERP[0], USD[44.43], USDT[0.00001016] | | |
| 00229537 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00229538 | | BTC-PERP[0], USD[2.73] | | |
| 00229547 | | FTT[37.4219] | | |
| 00229553 | | BTC-PERP[0], USD[-1.51], USDT[2] | | |
| 00229555 | Contingent | ADA-PERP[0], APE-PERP[0], ARKK[.0072695], BABA[.000787], BAL-PERP[0], BILI[.01994], BIT-PERP[0], BTC[.02530128], BTC-PERP[0], COIN[.005996], COMP-PERP[0], DEFI-PERP[0], ETH[.004474], FIL-PERP[0], FTT[0.15347906], HT[.04207211], HT-PERP[0], ICP-PERP[0], LUNA2[0.00358306], LUNA2_LOCKED[0.00836048], LUNC[.00000001], SHIT-20211231[0], SHIT-PERP[0], SRN-PERP[0], USDT[429321.911], USDT[3.20603484], USTC-PERP[0] | Yes | |
| 00229560 | | AAVE-PERP[0], APE[1886.06125928], APE-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], ETHW[7.07016652], ETH-PERP[0], ETHW[7.07016653], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[-280.81], SPELL-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[-375.22], XRP-PERP[0] | | |
| 00229564 | Contingent | BNB[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0], JPY[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], MATIC[0], NFT [307019642550507952/FTX EU - we are here! #18702][1], NFT [312786686121468442/FTX EU - we are here! #18792][1], NFT [421612284072752721/FTX Crypto Cup 2022 Key #2469][1], NFT [443330264155367294/FTX EU - we are here! #18579][1], NFT [463727531281906975/Japan Ticket Stub #976][1], NFT [487031162527839733/FTX AU - we are here! #32061][1], NFT [495462702455226136/FTX AU - we are here! #32050][1], NFT [527984367455433632/The Hill by FTX #6173][1], SOL[0], SRM[.02668884], TRX[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | Yes | |
| 00229566 | | BTC-PERP[0], USD[-7.59], USDT[10] | | |
| 00229569 | | BTC-HASH-2021Q1[0], THETA-PERP[0], USD[-7.61], USDT[10], XRP-PERP[0] | | |
| 00229576 | | ACB[.0325025], AKRO[.9625871], ATLAS[7120], BAL[.002153], FTT[.07473], REN[.59036], USD[0.38], USDT[0.06303582] | | |
| 00229577 | | BTC-HASH-2020Q3[0], BTC-PERP[0], USD[-0.15], USDT[10] | | |
| 00229581 | Contingent | LUNA2[0.01713571], LUNA2_LOCKED[0.03998333], LUNC[3731.338456], NFT [301743558414303014/FTX AU - we are here! #42806][1], NFT [342588699066888640/The Hill by FTX #8544][1], NFT [421270922640379036/FTX AU - we are here! #42771][1], NFT [436933423378189022/FTX EU - we are here! #49141][1], NFT [458385082991700653/FTX Crypto Cup 2022 Key #9931][1], NFT [519596290066033916/FTX EU - we are here! #49249][1], TRX[.20095], USD[0.36], USDT[0.02505843] | | |
| 00229585 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BEAR[0], BEARSHIT[0], BNB[0.00000002], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSVBULL[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-2020615[0], BTC-MOVE-2020616[0], BTC-MOVE-20210115[0], BTC-MOVE-20210115[0], BTC-MOVE-20210115[0], BTC-MOVE-20210104[0], BTC-MOVE-2021111[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-PERP[0], COPE[0], CQT[0.00000001], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGEBEAR2021[0.00000001], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000014], ETH-PERP[0], ETHW[0.00000013], FIDA[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA[0], GALA-PERP[0], GME[.00000002], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB[0], KSM-PERP[0], LINK[0], LINK-20200626[0], LINKBULL[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00091719], LUNA2_LOCKED[0.00214010], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKO[0], MNGO-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.00000002], SRM-PERP[0], STARS[0], STEP[0], STEP-PERP[0], STG[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[174.34], USDT[0.00000002], USDTBEAR[0], USTC[0.12983363], USTC-PERP[0], WSB-20210326[0], XLMBULL[0], XLM-PERP[0], XRP[0.42453001], XRP-20211231[0], XRPBEAR[0.00000001], XRPBULL[1463.22803315], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00229586 | Contingent | ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021628[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[6.86408692], LUNA2_LOCKED[16.01620281], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NFT [307338648688648097/FTX EU - we are here! #249309][1], NFT [562334688378630310/FTX EU - we are here! #249303][1], NFT [566201620029391403/FTX EU - we are here! #249250][1], RAY-PERP[0], SOL[60.04052607], SOL-PERP[0], SRM[.23885206], SRM_LOCKED[204.30041764], SRM-PERP[0], SUSHI-PERP[0], USD[2.21], USDT[874.54000001], XMR-PERP[0] | | |
| 00229588 | | ETH[.00000001], PAXG[.00000001], TONCOIN[0], USD[0.00], USDT[0.00000202] | | |
| 00229590 | | BTC-PERP[0], CQT[7], MAPS[.414135], NFT [312410322033572678/FTX EU - we are here! #203585][1], NFT [316378206333061268/FTX EU - we are here! #203514][1], NFT [407980812883013585/FTX EU - we are here! #203565][1], SOL[0], TRX[.600001], USD[0.85], USDT[0.15439748] | | |
| 00229592 | | NFT [356751983016622767/FTX AU - we are here! #32427][1], NFT [429483482911479030/FTX EU - we are here! #20151][1], NFT [464987939949686566/FTX EU - we are here! #20146][1], NFT [486757039780557578/FTX Crypto Cup 2022 Key #10889][1], NFT [523344182451024549/The Hill by FTX #9427][1], NFT [536727497638752850/FTX EU - we are here! #20061][1], NFT [548820856383550620/FTX AU - we are here! #32438][1], TRX[.01011], USD[0.00], USDT[0] | | |
| 00229595 | | ALCX[0], ETHBULL[0], GRTBULL[0.00000152], SUSHIBULL[232065.25544303], USD[0.00], USDT[0.00000002], XRPBEAR[51.167744] | | |
| 00229601 | | ADA-PERP[0], AMP-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DEFI-2020626[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00000001], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00229604 | | ALPHA[.38974462], BEAR[739.6069285], BTC[0.00009973], BULL[0.00005308], ETH[0], ETHBEAR[.245915], ETHBULL[0.00001773], RUNE[74.750258], TRX[.000001], USD[0.07], USDT[0.11877770] | | |
| 00229610 | | BTC[0.16848063], BTC-PERP[.0778], CEL[0], FTT[2.00016326], USD[-2124.97] | | |
| 00229611 | | BTC-PERP[0], EDEN-20211231[0], USD[-0.61], USDT[20.53044637] | | |
| 00229612 | | ALGO-PERP[0], BNB-PERP[0], DOGE-PERP[0], LTC-PERP[0], USD[0.01], USDT[.009633] | | |
| 00229617 | | SOL[0], USD[0.00], USDT[0.00000024] | | |
| 00229630 | | USDT[480] | | |
| 00229631 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00229635 | | BTC[.0195], TRUMP[0], TRUMP_TOKEN[2071.8], USD[49.22], USDT[0] | | |
| 00229643 | Contingent | 1INCH-PERP[0], AAPL[.9998157], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00007249], BTC-MOVE-WK-0729[0], BTC-PERP[0], CHR-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.74426446], ETH-PERP[0], ETHW[0.08577706], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.19924766], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JST[6.97843], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [496962463145480020/The Hill by FTX #7871][1], OP-PERP[0], RAY[385.54095573], RAY-PERP[0], ROSE-PERP[0], RUNE[0.00007881], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210626[0], SOL-PERP[0], SRM[.25905892], SRM_LOCKED[2.44020002], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[2024[0], TRX[.000963], TRX-PERP[0], TSLA[.02932193], TSLAPRE[0], UNI-PERP[0], USD[3763.64], USDT[5709.14689639], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00229644 | Contingent | AAVE-20210326[0], BTC[0.0068946], BTC-20200925[0], BTC-MOVE-0914[0], BTC-MOVE-20200731[0], BTC-MOVE-20200812[0], BTC-MOVE-20200804[0], BTC-MOVE-2020805[0], BTC-MOVE-2020806[0], BTC-MOVE-20210912[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200828[0], BTC-PERP[0.00000001], BULL[0], BVOL[0], CAKE-PERP[0], COMP-PERP[0], ETH[.0010004], ETH-20211231[0], ETH-PERP[0], ETHW[.00100401, FTT[0.18596723], IBVOL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000321], LUNA2_LOCKED[0.00000749], LUNC[.698874], SNX[5.737147], SOL-PERP[0], SUSHI-PERP[0], USD[181.48], USDT[0], XRP-PERP[0] | | |
| 00229645 | | BTC-PERP[0], LTC[.00800502], USD[0.74] | | |
| 00229646 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC[0.00056122], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[-250], UNI-PERP[0], USD[-78.98], USDT[111.80250762], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00229651 | | BNB[0], BTC[0], DOGE[0], ETH[0.19060237], ETHW[0.19060237], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 00229654 | | ALGOBULL[113866.8334], BSVBULL[960.7702], EOSBULL[67.83281], ETHBEAR[1403.7312], SUSHIBULL[.0368], TOMOBULL[602.14728], USD[31.58] | | |
| 00229655 | | BTC-HASH-2021Q1[0], HT-20200925[0], HT-20201225[0], UNI-20201225[0], USD[71.02], USDT[50] | | |
| 00229656 | | NPXS-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00229663 | | NFT (446534692149232444/FTX EU - we are here! #84218)[1], NFT (528322149471479256/The Hill by FTX #15641)[1], NFT (551958580328508834/FTX EU - we are here! #85405)[1], NFT (555028478906195235/FTX EU - we are here! #85125)[1] | | |
| 00229667 | Contingent | FTT[.29998], POLIS[7.2], SPELL[100], SRM[.00009182], SRM_LOCKED[.00046845], TRX[.301122], USD[0.02], XRP[.275484] | | |
| 00229669 | | ATLAS-PERP[0], USD[0.68], USDT[0] | | |
| 00229670 | | ADABEAR[998600], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASDBULL[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BSVHALF[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CUSDTBEAR[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[.00413], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATICBULL[.04412], MATIC-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], UNI-PERP[0], USD[0.12], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0] | | |
| 00229672 | | 1INCH-PERP[0], AAVE-0624[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20201225[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1006[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200827[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA[9.8614], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (299490900346718208/FTX EU - we are here! #262536)[1], NFT (490732725588880082/FTX EU - we are here! #262532)[1], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.31], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[17.12], USDT[2443.32021239], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00229675 | | USD[25.00] | | |
| 00229679 | | AAVE-PERP[0], ADA-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETHBEAR[.173236], ETHBULL[0], ETH-PERP[0], LINKBEAR[1.61962], LTCBEAR[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VETBULL[0], XRPBEAR[0.00004822], ZEC-PERP[0] | | |
| 00229682 | | AMPL-PERP[0], BAL-PERP[0], BEAR[.084344], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETHBULL[.500395], HT-PERP[0], KNC-PERP[0], LINKBEAR[7.434935], MATIC-PERP[0], SXPBEAR[5.094015], THETA-PERP[0], TOMO-PERP[0], USD[28.21] | | |
| 00229683 | | BTC[.00017875], LTC[.013228], TRUMPFEBWIN[127.9104], TRX[.000028], USD[0.00], USDT[3.43522256] | | |
| 00229684 | | BTC-MOVE-WK-20201002[0], FTT[5.3], USD[0.21], USDT[.005009] | | |
| 00229687 | Contingent | AAVE-PERP[0], ADABULL[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00557815], BTC-MOVE-20210518[0], BTC-PERP[0], BULL[0.00000001], CRV-PERP[0], DOGEBULL[0], DYDX-PERP[0], ENS[0.08157], ENS-PERP[0], ETH[0.00015817], ETH-PERP[0], ETHW[0.00015817], FTT[.00941354], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.31042052], LUNA2_LOCKED[0.72431454], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (361310564490589219/FTX EU - we are here! #278287)[1], NFT (491178474752680572/FTX EU - we are here! #278275)[1], POLIS-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[1.96216106], SRM_LOCKED[2.85403915], SRM-PERP[0], SUSHIBEAR[0], UNI-PERP[0], USD[2.52], USDT[0], VETBULL[0], XLM-PERP[0], XRP[0] | | |
| 00229691 | | USD[0.00], USDT[0] | | |
| 00229692 | | ETH[0], USD[0.00], USDT[0.00000243] | | |
| 00229696 | | TRX-PERP[10442], USD[-226.39] | | |
| 00229697 | | SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00229698 | Contingent, Disputed | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0716[0], BTTPRE-PERP[0], DODO-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[.05642099], LUNC-PERP[0.00000004], MATIC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRUMP[0], USD[11.90], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00229699 | | SOL[.0001002], USD[0.00], USDT[0] | | |
| 00229702 | | BTC-PERP[0], FTT[.0755], USD[5.08], USDT[0.05379657] | | |
| 00229705 | Contingent, Disputed | BTC[0], FTT[0], FTT-PERP[0], USD[0.00] | | |
| 00229707 | | BTC[0.00002606], ETH[0], ETHW[0], FTT[0.16723041], USDT[0] | | |
| 00229708 | | BTC-PERP[0], USD[0.71] | | |
| 00229709 | | BTC-PERP[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00229713 | | AVAX[38.0139813], FTT[20.69504], SHIB[399926.28], SOL[4.39550673], USD[0.00], USDT[15.39754541] | | |
| 00229714 | | BNB-PERP[0], EOSBULL[86995630], ETH[0], ETHBULL[21.73172930], ETH-PERP[0], LTCBULL[57813.1816], USD[-10.00], USDT[0] | | |
| 00229717 | Contingent, Disputed | BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[-0.00000002], ETHBULL[0], ETH-PERP[0], FTT[0], TOMO-PERP[0], TRX[.00005], TRX-PERP[0], USD[1.11], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00229721 | | BAL-PERP[0], ETH[.00053335], ETHW[.00053335], MTA-PERP[0], USD[29.93] | | |
| 00229723 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BIT-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00000001], ETHW[0.00018411], FLOW-PERP[0], FTM-PERP[0], FTT[1.08762741], FTT-PERP[0], GODS[.083319], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0020518], LUNC-PERP[0], MATIC-PERP[0], NFT (305180339658629946/The Hill by FTX #21201)[1], OP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.09601], TONCOIN-PERP[0], TRX[.995137], USD[874.71], USDT[6.68777183] | | |
| 00229726 | | BTC[.01853653], BTC-PERP[0], USD[-156.88] | | |
| 00229728 | | NFT (449215812016154121/FTX Crypto Cup 2022 Key #10129)[1] | | |
| 00229733 | | 1INCH[.015], 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.17974], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[12275.42961176], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00018548], BNB-PERP[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20201107[0], BTC-MOVE-20201121[0], BTC-MOVE-20210225[0], BTC-MOVE-20210329[0], BTC-PERP[0], CBE[736.240752], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[4], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FIL-20210326[0], FIL-20210829[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HT[.31711144], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[13590], LINK-PERP[0], LRC-PERP[0], LTC[0.92619825], LTC-PERP[0], MATIC-PERP[0], MER[2496.87208632], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS[476.89395225], RAY[847.85222028], RAY-PERP[0], REEF[15628.7722], REEF-PERP[0], REN-PERP[0], RSR[14033.373885], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[558], SUSHI[631.8736], SUSHI-PERP[0], SXP[2587.56881087], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[1596.2], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[-550.40], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00229735 | | ETH[0], ETH-PERP[0], LTC[0.00559707], OKB-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[316.9601912], USD[0.50], USTC-PERP[0] | | |
| 00229741 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRTBEAR[0], GRTBULL[0], LTCBEAR[0], LTC-PERP[0], MATICBEAR2021[0], MKRBEAR[0], SUSHIBEAR[94660], THETABULL[0], TOMOBEAR2021[0], USD[0.07], VETBULL[3996940.6], XLMBULL[0], ZECBEAR[0], ZECBULL[.33142204] | | |
| 00229743 | | ADABULL[0], BTC[0.04121134], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETH[0.07706562], ETHW[0.07706562], NFT (411182739138501353/The Hill by FTX #34510)[1], SOL[6.8689968], SOL-PERP[0], SRM[10], SRM-PERP[0], USD[20.78], USDT[0.00000001], XAUTBULL[0], XRP[26.4], XRPBULL[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00229745 | | BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-20200626[0], COMP-PERP[0], ETH-PERP[0], FTT[0.00082363], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00229750 | | TOMO-20200925[0], TOMO-PERP[0], USD[1.23], USDT[.00952275] | | |
| 00229758 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.00000002], LTCBEAR[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00000055], VETBULL[0], XRPBEAR[0], ZEC-PERP[0] | | |
| 00229761 | | COMPBULL[0.00127946], DEFIBULL[0.00000975], USD[0.02] | | |
| 00229762 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.33040676], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.06624339], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.05], USDT[.00755149], USTC-PERP[0], VET-PERP[0], VGX[.9308], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[231.80700799], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00229763 | | ATLAS[8748.3025], BAND[.0999418], BTC[0.00259494], CEL[0.00891611], ETHBEAR[2000000], ETHBULL[.0099127], FTT[5.02919994], LTC[0.00899064], USD[172.63], USDT[2.07439748] | | BTC[.001863], LTC[.008919], USD[45.00] |
| 00229766 | | ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[1.32] | | |
| 00229771 | | BAND[0], BTC[0], FTT[19.18056256], SOL[.22022962], USD[580.22] | | |
| 00229775 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], COMP-20200925[0], DEFI-20200925[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-20200925[0], OXY[1984732.82442734], OXY_LOCKED[16412213.74045827], PERP-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[3594.23862665], SRM_LOCKED[16325.3190025], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[47068.16], USDT[.00700505], USTC[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00229781 | | USD[20.00] | | |
| 00229785 | | BTC[0] | | |
| 00229786 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000022], BTC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], NFT (33372239868620830/3/FTX EU - we are here! #115160)[1], NFT (376898677526053579/FTX AU - we are here! #39586)[1], NFT (388307589180373030/FTX AU - we are here! #39561)[1], NFT (392891561307722041/FTX EU - we are here! #115331)[1], NFT (452541107315729968/FTX EU - we are here! #114889)[1], NFT (547083469112279593/FTX Crypto Cup 2022 Key #4053)[1], USD[4504.81], USDT[0.13200145] | | |
| 00229788 | | BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LUNC[.0009318], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00229790 | | ATOMBULL[.0009956], BCHBULL[.00873198], BULL[0.00000522], LINKBULL[0.0006812], SXPBULL[0.00000635], USD[0.07], USDT[.008888] | | |
| 00229792 | | ADABULL[0], FTT[.9755], LINKBULL[0.14907010], USD[7.79] | | |
| 00229793 | Contingent | AAVE-PERP[0], ADA-0325[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.000465], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.00083457], BNB-0624[0], BNB-0930[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.05499097], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200728[0], BTC-PERP[0], BULL[0.00000002], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00028603], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.25331928], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[600.75068779], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL[.0000001], GOOGLPRE[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[20.41668749], LUNA2_LOCKED[0.97227082], LUNC-PERP[0], MANA-PERP[0], MATIC[20.08523400], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (370478684458049464/FTX EU - we are here! #260129)[1], NFT (420121768811037692/The Hill by FTX #35621)[1], NFT (473619103040982363/FTX EU - we are here! #260137)[1], NFT (506893540168252153/FTX EU - we are here! #260144)[1], OKB[0], OKB-0930[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[33.100605], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[5.00819361], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[57.62867021], SRM_LOCKED[1.95928425], SRM-PERP[0], STEP[.00000004], STEP-PERP[0], STG[.000015], SUSHI-PERP[0], SXP-20210326[0], SXPBULL[0.00000002], SXP-PERP[0], THETABULL[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TSLA[.00000003], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[23193.87], USDT[0.00000008], USTC[0.10051886], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-0325[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00229800 | | 0 | | |
| 00229803 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00229804 | Contingent | FTT[0.22700966], LUNA2[0], LUNA2_LOCKED[20.83666765], LUNA2-PERP[0], NFT (297684273129992031/FTX EU - we are here! #209505)[1], NFT (349566499066917167/FTX EU - we are here! #209859)[1], NFT (452570009119480391/FTX EU - we are here! #209468)[1], USD[0.00], USDT[0] | | |
| 00229805 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRUMP[0], USD[6.61], XRP-PERP[0] | | |
| 00229806 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.10605933], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.69713657], DMG-PERP[0], DOGE-PERP[0], DOT[239.91750876], DOT-PERP[0], DYDX[84.2], DYDX-PERP[0], EOSBULL[.321], EOS-PERP[0], FTT[.0173965], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN[508300776.51913], LOOKS-PERP[0], LUNC[10667.16116900], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[417.992378], MTA[59.95926], NEAR-PERP[0], OKB[0.00364259], ONE-PERP[0], OXY[3693.97946], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[651.3089457 1], SRM_LOCKED[.67112557], SRM-PERP[0], STEP[1000.0979533], STEP-PERP[0], SUSHI[12.41879241], SUSHI-PERP[0], TONCOIN[370.94851], TRX[.000005], TRX-PERP[0], TULIP-PERP[0], UBXT[42600.06145498], UNI-PERP[0], USD[1.33], USDT[0.00415938], XRP[.065] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00229808 | Contingent | 1INCH[4.26911239], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004592], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-0117[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0802[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210211[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210223[0], BTC-MOVE-20210232[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210306[0], BTC-MOVE-20210308[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210315[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210412[0], BTC-MOVE-20210414[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210720[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210730[0], BTC-MOVE-20211006[0], BTC-MOVE-20211122[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.0312], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[350], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.0048], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[.044], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00162340], LUNA2_LOCKED[0.00378816], LUNA2-PERP[0], LUNC[224.79], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TrX[.000789], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.10.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00229811 | | BRZ[73.22875527], BTC[0.00089208] | | |
| 00229816 | | BRZ[0.62120173], BTC[0.00000326], CRO[1109.799645], FTT[9.28760041], POLIS[175.1], SOL[10.46538287], TRX[.000086], USD[0.24], USDT[0.15724436] | | |
| 00229823 | | ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], QTUM-PERP[0], REEF-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.79], USDT[3.27426346] | | |
| 00229825 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-20210302[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201215[0], BTC-MOVE-20200Q3[0], BTC-MOVE-20200Q4[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210830[0], BTC-MOVE-WK-031[0], BTC-MOVE-WK-102[1][0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201229[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211105[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-20200925[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[1.00099411], SRM_LOCKED[.037961], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-20200925[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.08], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00229826 | | ADABULL[0.00000052], ALGOBEAR[.00428], ATOMBEAR[.0007702], ATOMBULL[.0006264], LINKBULL[0.00041039], USD[0.13] | | |
| 00229831 | Contingent | AAVE[0.06572536], AAVE-20201225[0], AAVE-PERP[0], ALCX[4.343], ALCX-PERP[0], APE[.07597302], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0.13955792], AVAX-PERP[0], BADGER[.00084616], BADGER-PERP[0], BAL[.00427089], BCH-PERP[0], BNB[0.02878315], BNB-PERP[0], BOBA[0.04984081], BOBA-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTT[750000], BTT-PERP[0], COIN[.00005], COMP[.00004223], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], DAI[.0095118], DODO[.08348705], DODO-PERP[0], DYDX-PERP[0], ETH[0.00003610], ETH-PERP[0], ETHW[0.00075912], EUR[0.64], FTM[0.83044935], FTM-PERP[0], FTT[151.09924], FTT-PERP[0], HT[.5], KBTT[250], KBTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUA[106.33504696], LUNA2[0.00124547], LUNA2_LOCKED[0.00290610], LUNC[221.20420075], LUNC-PERP[0], MANA-PERP[0], MATIC[8.33272425], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX[157.7], PUNDIX-PERP[0], RON-PERP[0], SAND-PERP[0], SOL[-0.00004009], SOL-PERP[0], SOS[49200005], SOS-PERP[0], SPELL[29.30350366], SPELL-PERP[0], SRM[.63239218], SRM_LOCKED[356.37988322], SUSHI[.00101223], SUSHI-20201225[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[638247.080418], TSLA[.00031188], TSLAPRE[0], UNI-PERP[0], USD[59.46], USDT[0.27857920], WBTC[.00000922], YFII[0], YFI-PERP[0] | | |
| 00229835 | | ALT-PERP[0], BTC-PERP[0], TRX[.000052], USD[-11.15], USDT[12.18578839] | | |
| 00229838 | | USD[0.00] | | |
| 00229838 | | BEAR[9.648421], BTC[0.00009817], BULL[0.00000014], USD[5.00], USDT[0] | | |
| 00229839 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HMA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-0624[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00005915], SRM_LOCKED[0.00023738], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.08608780], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00229850 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.25282878], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.0809092], BTC[0.00022957], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020061[0], BTC-MOVE-2020070[0], BTC-MOVE-2021120[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.00046836], ETH-20210924[0], ETH-PERP[0], ETHW[0.00046836], FTM-PERP[0], FTT[0.03283507], HEDGE[0], HNT-PERP[0], ICP-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.01129947], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[.7023555], SXP-PERP[0], THETA-PERP[0], TRX[682], TRX-PERP[0], UNI-PERP[0], USD[0.48], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00229851 | | RAY[.9517], TRX[.000001], USD[2.07] | | |
| 00229854 | | ADA-PERP[0], ANC[0], ANC-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], SRN-PERP[0], USD[0.31], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00229856 | | ADABULL[0], BTC[0], DOGEBULL[0], ENJ[631.9116], GRT[626], MATIC[330.11456441], MATICBULL[11.5], SAND[154.9814], SUSHIBULL[0], SXPBULL[1.7747725.72663983], USD[0.03], VETBULL[1.079734], XLMBULL[0.01185675] | | |
| 00229857 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGOBULL[26282.5105], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ATOMBULL[1600000], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[168756.45], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[4.83859405], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.62], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR4556967.6], THETA-PERP[0], TOMOBEAR202110], TOMO-PERP[0], TRU-PERP[0], TRX[.00001233], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000005], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0.00000001], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00229862 | | USD[25.00] | | |
| 00229865 | | USD[.01], USDT[0] | | |
| 00229867 | | AMPL[0], BCH[0], BTC[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], HOT-PERP[0], LINK-PERP[0], USD[0.01], USDT[0.46042691], XRP[0], XRP-PERP[0], YFI[0] | | |
| 00229868 | | ETH[0.00000003], ETHW[0.00000003], USD[0.00] | | |
| 00229871 | | AAPL-20211231[0], BTC-PERP[0], ETH-0325[0], SPY-20211231[0], TRX[.000001], USD[0.00], USDT[0.00000192] | | |
| 00229872 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.04957982], LINK-PERP[0], LTC-PERP[0], USD[74.09], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.05087800], XRP-PERP[0] | | |
| 00229873 | | BTC[0], HNT[33.770512], USD[0.15], USDT[0] | | |
| 00229876 | | TRX[.000002], USD[323.92], USDT[.001054] | | |
| 00229877 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[-0.00003497], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[6.59], XTZ-PERP[0] | | |
| 00229879 | | USD[89.08] | | |
| 00229888 | | ADABULL[0], BTC[0], BULL[0], KNCBEAR[0], LINKBULL[0], SUSHIBULL[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00229892 | | TOMO-20200925[0], TOMO-PERP[0], USD[0.00] | | |
| 00229894 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BADGER[0], BADGER-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETHBEAR[0053], ETHBULL[0], ETH-PERP[0], FTT[.09934049], FTT-PERP[0], GRTBULL[0.35929009], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC-20200925[0], LTCBEAR[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[3.56894124], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[62.39999999], TONCOIN[27.288942], TONCOIN-PERP[2.39999999], TRX-PERP[0], USD[83.90], USDT[.0047878], XLM-PERP[0], XRP[2.27199600], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRPBEAR[.0700355], XRPBULL[16.02812550], XRP-PERP[0], ZIL-PERP[0] | | |
| 00229900 | | BEAR[17996.58], BTC-PERP[0], ETHBEAR[612966750], NFT [289665220730280192/FTX EU - we are here! #215240][1], NFT [317481508175796889/FTX EU - we are here! #215290][1], NFT [347741411403409076/FTX EU - we are here! #215263][1], USD[0.00], XRPBEAR[753941860] | | |
| 00229903 | | ATLAS[9.95344], FTT[9.994321], SHIB[99796.3], SOL[ 2298642], SRM[3.998063], USD[27.44], USDT[0.10157210], XRP[.003755] | | |
| 00229904 | | NFT [291692697313971896/FTX EU - we are here! #229629][1], NFT [350858714466114924/FTX EU - we are here! #229585][1], NFT [407788158216626631/FTX EU - we are here! #229615][1], NFT [438975253476220874/The Hill by FTX #16680][1], NFT [558839414971630794/FTX Crypto Cup 2022 Key #19579][1], USDT[10] | | |
| 00229907 | Contingent | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0.00504964], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], FTT[102.79950657], FTT-PERP[0], LINK-PERP[0], LUNA2[23.66860765], LUNA2_LOCKED[55.22675119], LUNC[0], MANA[.991697], MID-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NFT [423788069716096418/The Hill by FTX #41496][1], PRIV-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL[0], SRM[160.97105394], SRM_LOCKED[1.78998674], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNISWAP-PERP[0], USD[686.72], USDT[0.90836642], XRP[231.65244070], XRP-PERP[0] | | |
| 00229913 | | USD[1458.05] | | |
| 00229917 | | TRX[.000001], USD[5.86], USDT[1.13155405] | | |
| 00229922 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[207.76], WAVES-PERP[0], XRP-PERP[0] | | |
| 00229927 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], AMPL-PERP[0], ASDBULL[79], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BALBEAR[0], BALBULL[0], BAL-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMPBEAR[0], COMPBULL[0], COMP-PERP[0], CVC-PERP[0], DEFIBEAR[0], DENT-PERP[0], DMGBULL[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[0], DYDX-PERP[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09484817], GALA-PERP[0], GRTBULL[0], GRT-PERP[0], HTBULL[0], ICP-PERP[0], INCBEAR[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], LEOBULL[0], LINA-PERP[0], LINKBULL[0], LRC-PERP[0], LTCBEAR[0], LUNC-PERP[0], MKRBULL[0], MTL-PERP[0], OGN-PERP[0], OKBBULL[0], OMG-PERP[0], ONE-PERP[0], PAMP-PERP[0], RAY-PERP[0], REN[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR29980050], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], UNISWAPBULL[0], USD[-0.31], USDT[0 37209812], VETBULL[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XTZBULL[0], XTZ-PERP[0], YFII[0], ZECBULL[0] | | |
| 00229930 | | USD[0.46] | | |
| 00229942 | | ALPHA[0], AUD[0.00], BTC[0.02468727], CUSDT[0], ETH[0.30790662], ETHW[0.30790662], FTT[2.14207319], LTC[ 21622494], MATIC[0], MOB[0], NFT [475654951654144262/The Hill by FTX #36173][1], SOL[25.14052534], SOL-PERP[0], SRM[29.993078], SUSHI[0], TRX[0], TRYB[0], USD[447.13], USDT[0.00000001], XRP[465.65263974], XRP-PERP[0] | USD[445.96] | |
| 00229944 | | BCH[-0.00158949], BTC[0.00001096], USD[0.09], USDT[0.05132569], XRP[0.01577851] | | |
| 00229948 | Contingent | APE-PERP[0], AXS-PERP[0], BNB[0.00662970], BTC[0], BTC-20210326[0], BTC-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[750.00463441], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.50852488], NEAR[.00392659], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[.01358816], SRM[21.61478539], SRM_LOCKED[221.23462256], TRX[.000796], USD[670.22], USDT[0.83452330], WAVES-PERP[0] | | |
| 00229997 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BULL[0.00000511], DOGEBEAR2021[.00000001], DOGEBULL[0], DOGE-PERP[0], ETH[.00100001], ETHW[0.00100000], FIDA[2], FIDA-PERP[0], FTT[0], LUNA2[0.23417578], LUNA2_LOCKED[0.54641016], PAXGBEAR[0], RAY-PERP[0], SAND-PERP[0], SRM[0.00127350], SRM_LOCKED[.41320016], SRM-PERP[0], USD[304.28], XRP[0.00000001], XRPBEAR[.080414], XRPBULL[1.1180031], XRP-PERP[0] | | |
| 00230029 | | ADABULL[0], BTC[0], BULL[0], ETHBULL[0], LINKBULL[0.00000087], USD[0.00], USDT[0] | | |
| 00230035 | | ADABULL[0.00000662], BTC[0], ETHBULL[0.04002082], LINKBULL[0.00027509], SXPBULL[0.00001214], THETABULL[0], USD[0.00], USDT[0.00025890] | | |
| 00230096 | | COMP-PERP[0], DOT-PERP[0], HBAR-PERP[0], ICP-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[7.67], USDT[14.06], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00230097 | | BTC-PERP[0], USD[0.07], USDT[0] | | |
| 00230099 | | BTC[0], COIN[141.58174479], DOGE[130208.35828885], FB[50.94585531], LINK[0], MATIC[0], SOL[522.17572631], SQ[119.35050304], TRX[.000028], USD[0.00], USDT[0.32640000] | COIN[32.10043495] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00230101 | | BTC[0], USD[-0.49], USDT[0.60440451], XRP[13.99962000], XRP-20210225[0], XRP-20210326[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00230105 | | LINK-PERP[0], SXPBEAR[.04365], SXPBULL[0.00000007], SXP-PERP[0], USD[0.02], USDT[0.00300000] | | |
| 00230107 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE[.0035], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[25], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000643], BTC-PERP[0], BULL[0.00000510], CEL-PERP[0], CRO[7], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[1018.43586493], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[4.18516352], ETH-PERP[0], ETHW[0.00092841], FTM[.57766815], FTM-PERP[0], FTT[155.03648481], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC[158.82646], KNC-PERP[0], LINK[945.06918412], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00536187], LUNA2_LOCKED[0.01251105], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND[1000], SAND-PERP[0], SOL[373.26889608], SOL-PERP[0], SOS[40805157.22350399], SPELL-PERP[0], SUSHI[0.06163344], SUSHI-PERP[0], THETA-PERP[0], TRX[14962], USD[34302.58], USDT[0.21257149], USDT-PERP[0], USTC[.759], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | SOL[72.33665818] |
| 00230108 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.09691662], SOL[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 00230110 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-20201225[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC[6.21986400], LTC-PERP[0], LUA[0], LUNA2[9.32330986], LUNA2_LOCKED[21.75438762], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS[0], NPXS-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.21], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00230112 | | USD[0.29], USDT[.011] | | |
| 00230113 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02101301], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00230115 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00230126 | | BTC-20210326[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], NFT (290080338681837916/Netherlands Ticket Stub #1992)[1], NFT (307425223441614417/FTX EU - we are here! #191149)[1], NFT (383874659405913197/FTX Crypto Cup 2022 Key #6111)[1], NFT (390796418295984744/FTX AU - we are here! #55747)[1], NFT (531908752892157962/The Hill by FTX #8481)[1], NFT (544231849685107588/FTX EU - we are here! #190943)[1], NFT (572444906690720614/FTX EU - we are here! #142337)[1], TRX[45.000003], USD[0.00], USDT[0] | | |
| 00230139 | | ADABEAR[.0877038], ADABULL[0.00000752], ALGOBULL[8.63675], BTC[.0000148], LINKBEAR[.27457], LINKBULL[0.00000518], USD[0.00], VETBULL[0.00000844] | | |
| 00230145 | | BTC-PERP[0], SRM[.99981], USD[-47.37] | | |
| 00230152 | | ADA-PERP[0], ALGO-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], LINK-20200925[0], LINK-PERP[0], MATIC-PERP[0], SUSHIBULL[1.37703540], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.05], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00230171 | Contingent, Disputed | ADABULL[0], ALGO-PERP[0], ALTBULL[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200725[0], BTC-MOVE-20200801[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL-PERP[0], DEFIBULL[0], DMGBULL[.0050212], DYDX-PERP[0], ETCBULL[0], ETH[0], ETHBEAR[32436.9], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02659018], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINKBULL[0], LUNC-PERP[0], MATIC-PERP[0], MIDBULL[0], NEAR-PERP[0], ONE-PERP[0], SECO-PERP[0], SOL[.00040281], SOL-PERP[0], SUSHI-PERP[0], USD[0.61], VETBULL[0], WAVES-PERP[0] | | |
| 00230173 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], COMP-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00230184 | | BTC[0], BTC-MOVE-20200625[0], BTC-MOVE-20200702[0], COMP-PERP[0], DOGE-20200925[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.02730527], MKR-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00230185 | | ADABULL[0], ATLAS[4759.0788], BTC[0.00000419], BTC-20210625[0], BTC-PERP[0], BULL[0], DYDX[50.339374], ETH[0.00040146], ETHBULL[0], ETH-PERP[0], FTT[25.495155], GALA[1499.8271], HOT-PERP[0], POLIS[96.57694], SOL[3.3287574], TRX[.987999], USD[18.06], USDT[5.01044648], XRPBULL[0] | | |
| 00230186 | | DOGE-20210625[0], SHIB[99700], TRX[.000021], USD[0.00], USDT[0], XRP[2.402761] | | |
| 00230194 | Contingent | BTC[0.00009739], GALA[3.83297328], LTC[0.00528224], SRM[.05740008], SRM_LOCKED[.01529051], TRX[687.87137], USD[0.29], XRP[0.72843002], XRP-PERP[0] | | |
| 00230195 | | NFT (452240344501258477/FTX EU - we are here! #28037)[1], NFT (518678330589468263/FTX EU - we are here! #27503)[1], NFT (533916743013867656/FTX EU - we are here! #28422)[1] | | |
| 00230196 | | ADABULL[0], BTC[0], BTC-PERP[0], DOGEBULL[0], EOSBULL[0], LINKBULL[0], SXPBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00230197 | | BTC-PERP[0], USD[0.02], USDT[0.00423221] | | |
| 00230200 | | ALGOBULL[35.7315], BALBEAR[0.00007124], BNBBEAR[.0503222], BSVBULL[.0636845], ETHBEAR[1837916-PERP[0], GRTBULL[0.00642877], KNCBULL[0.00008826], LINA-PERP[0], REN-PERP[0], SXPBEAR[.00735395], SXPBULL[0.00075277], THETABULL[0], TOMOBULL[.00171335], USD[0.33], USDT[0], XRP[.742], XRPBEAR[.07054859] | | |
| 00230203 | | TRX[.000001], USD[7.83], USDT[0] | | |
| 00230209 | | BTC-PERP[0], ETH[.00043836], ETH-PERP[0], ETHW[.00043836], HNT-PERP[0], LUNC-PERP[0], TONCOIN-PERP[0], USD[-0.56], USTC-PERP[0] | | |
| 00230210 | | FTT[0.03830313], TRX[.000005], USD[0.00], USDT[0] | | |
| 00230211 | | LINKBULL[0.00002603], USDT[0] | | |
| 00230213 | Contingent | ATLAS[3989.0519], BTC[0], DOGE[765.70103771], ETH[1.02805074], ETHW[0.92306157], MANA[60.99563], SAND[108.99126], SHIB[9498974], SRM[1780.62075714], SRM_LOCKED[12.2760081], USD[865.67], USDT[0.00459318], XRP[5079.97052] | | USD[24.00], XRP[3800] |
| 00230221 | | BTC[0], ETH[0], ETHW[0.00437452], NFT (315120727612668052/The Hill by FTX #24292)[1], USD[0.13], USDT[97.67428262] | | |
| 00230224 | Contingent | LUNA2[0.03388571], LUNA2_LOCKED[0.07929999], LUNC[7400.459998], TONCOIN[.02], USD[7.31] | | USD[7.13] |
| 00230243 | | 1INCH[.9741], BTC[.0003126], USD[5.17], USDT[0.00000002] | | |
| 00230258 | | AVAX-PERP[0], BTC-PERP[0], ETH[0.00003216], ETH-PERP[0], ETHW[0.00003199], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00896542], XRP-PERP[0], YFI-PERP[0] | | ETH[.000031] |
| 00230260 | | BNB[0.03731862], RUNE[0.00226333] | | BNB[.036907] |
| 00230262 | Contingent | ADABEAR[.066308], BEAR[.06885], BNBBEAR[2497740], BSVBULL[.05627], DOGEBEAR[.0007301], LINKBEAR[476.533443], LINK-PERP[0], LUNA2[0.06607966], LUNA2_LOCKED[0.01418587], LUNC[.068356], MATICBEAR[48.00155], MATICBULL[.006035], SXP[.05962], TRX[.000812], TRXBEAR[.206282], UNI[.096], USD[0.00], USDT[0.19444773], USTC[.8606] | | |
| 00230265 | | DOGE[0], ETH[0], TRX[0], USDT[0.00001245] | | |
| 00230268 | | BRZ[0.00862389], BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[204.69161794] | | |
| 00230273 | | USD[0.02] | | |
| 00230278 | | BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], KNCBEAR[0], LINKBULL[0], LINK-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XAUTBEAR[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00230289 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-0103[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0808[0], BTC-MOVE-20210223[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.4], DYDX-PERP[0], ETH[0.00091578], ETH-PERP[0], ETHW[0.00091578], FIL-PERP[0], FTT[0.43623746], FTT-PERP[0], HXRO[.0025], KSM-PERP[0], LINA-PERP[0], LTC[0.00], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUN[25880.025471[4], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1.42], USDT[0.00557863], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00230291 | | AMPL[0.00], BTC[0.00001208], EOS-PERP[0], ETH[0], USD[0.00] | | |
| 00230294 | | AAVE-20201225[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-20200626[0], ALGO-20201225[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BRZ-20201225[0], BRZ-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTMX-20201225[0], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-20201225[0], DRGN-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], HNT-20201225[0], HNT-PERP[0], HT-20201225[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MID-20201225[0], MID-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], PAXG-20201225[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SOL-20201225[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20201225[0], TRX-PERP[0], TRYB-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[2.97], USDT[0.25280587], USDT-20201225[0], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00230299 | | BCH-PERP[0], BTC[0.38042324], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GME-20210326[0], LTC-PERP[0], NEO-PERP[0], NFT (332413413080583209/The Hill by FTX #42491)[1], REN[-0.00000001], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00012423], USDT-PERP[0] | Yes | |
| 00230300 | | ATLAS[700], FTT[1.3], IMX[13.6], POLIS[10], RAY[7.44305942], SPELL[2200], USD[1.01], USDT[0] | | |
| 00230301 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-20210925[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.01046721], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.38], XRP-PERP[0] | | |
| 00230302 | | ADABULL[0.00000286], LINKBULL[0.00000096], USD[0.00], USDT[0], VETBULL[0] | | |
| 00230303 | | DOGEBULL[0.00000050], SXPBULL[0], TOMOBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00230311 | | TRX[.000018] | | |
| 00230314 | | AMPL-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], MTA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-2.88], USDT[11.01], VET-PERP[0] | | |
| 00230327 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-ASR-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001231], ETH-PERP[0], ETHW[0.00001231], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.00094323], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000779], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00230329 | | AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[22.301], FIL-PERP[0], FLOW-PERP[0], GAL-PERP[0], GME[.00000001], GMEPRE[0], ICP-PERP[0], KIN[8517.58762863], NFT (548396925770334271/The Hill by FTX #14101)[1], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.000001], UNI-PERP[0], USD[0.18], USDT[11620.00807738], XMR-PERP[0], XRP[83], YFI-PERP[0] | | |
| 00230330 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.00000001], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.06081260], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.65], USDT[0.00000000], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00230331 | Contingent | ADABULL[0.00000001], ADA-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNBBULL[0], BTC[0.00779484], BTC-PERP[0], BULL[0.00000860], CEL-PERP[0], COMP[0], DEFIBULL[0], ETH[0.11793072], ETHBULL[0.08912360], ETH-PERP[0], ETHW[0.11793071], FIL-PERP[0], FLM-PERP[0], FTT[25.80000000], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.38540780], LUNA2_LOCKED[0.89928486], LUNC[83923.36], LUNC-PERP[0], MATIC[182.73134616], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (458330560024369842/The Hill by FTX #37313)[1], OXY-PERP[0], POLIS[68.10428662], POLIS-PERP[0], RAY[0], SAND[37.03573634], SAND-PERP[0], SOL[17.78685705], SOL-PERP[0], SRM-PERP[0], THETABULL[0], TRXBULL[0], USD[472.13], USD[0.00000008], VETBULL[0], VET-PERP[0], XAUTBULL[0], XLMBULL[0.00000001], XRP[0.52557002], XRPBULL[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00230332 | | USD[0.00], USDT[0.79766580] | | |
| 00230333 | | ETH[0], TRX[.607803], USD[0.96], USDT[0.67675103] | | |
| 00230336 | | ADABULL[1.42212699], ATOMBULL[3.2059148], BCHBULL[0.09602], BEAR[.06084], BNBBULL[0.00068892], BTC[1.75196768], BULL[0.00045426], CRO[1030], DOGEBULL[.076], EOSBULL[5846.72067], ETH[.00026773], ETHBEAR[.90523], ETHBULL[0.06656941], ETHW[.00026773], FTT[25.01432208], LINKBEAR[.09538], LINKBULL[27.63802207], LTCBULL[100.923504], SUSHIBULL[757100], THETABEAR[7366], TRX[.000004], TRXBULL[.005848], USD[6.02], USDT[28.31352249], VETBULL[.00005277], XLMBULL[.29998], XRPBULL[.52965.27376], XTZBEAR[.05422], XTZBULL[19.7680893] | | |
| 00230338 | | ADA-20200925[0], BCH-20201225[0], BTC[0], BTC-20200925[0], DEFI-20201225[0], ETC-20200925[0], ETC-20200925[0], SOL-20200925[0], SXP-20200925[0], USD[0.32], USDT[0] | | |
| 00230343 | | ADABEAR[71882.8505], ADABULL[0], ALGOBULL[6905.09895], ASDBEAR[879.4148], ASDBULL[0.00490324], ATOMBULL[.00791386], BALBEAR[9.59435], BCHBULL[.003483], BEAR[18.78305], BNB[0], BNBBEAR[84504.914915], BNBBULL[0], BSVBULL[.911555], BTC[0], COMPBEAR[508.59047388], COMPBULL[0.00009555], DEFIBEAR[.349859], DMGBULL[1572.57458745], DOGEBEAR[31053.46208], DOGEBEAR2021[0.00000987], DOGEBULL[0], EOSBULL[12.651714], ETCBULL[0], ETH[0], ETHBEAR[2258.4971], ETHBULL[0.00000209], GRTBEAR[0.03662438], GRTBULL[0], HNDBEAR[0], HNDBEAR[.009734], LINKBEAR[712.806505], LINKBULL[0.00007980], LUAK[.065803], MATICBEAR[59960010], MATICBULL[.0001105], MKRBEAR[7324937], OKBBULL[0], SUSHIBEAR[1061.11445815], SUSHIBULL[1.5558297], SXPBULL[0.26542002], THETABEAR[.890275], TOMOBULL[321.858035], TRX[0.00000100], USD[0.65], USDT[0.00332639], VETBULL[0.00000091], XLMBEAR[0.00672172], XRPBEAR[289.7853], XRPBULL[152.97336035], XTZBULL[0.00851691] | | |
| 00230345 | | ADA-20200626[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], ATOMBULL[.00027], BNB-20200626[0], BNB-PERP[0], BSV-20200626[0], BSVBEAR[.54337], BSVBULL[.79165], BSV-PERP[0], BTC-20201225[0], BTC-PERP[0], BULL[0.00008908], DEFI-20200626[0], DOGE-20200626[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20200626[0], DRGN-PERP[0], EOS-20200626[0], EOSBEAR[.581492], EOS-PERP[0], ETH[0.00000001], ETHBEAR[.061616], ETHBULL[0.00043281], ETH-PERP[0], FTT[.95660003], LEO-PERP[0], LINKBULL[0.0046876], LINK-PERP[0], LTCBEAR[0.0048681], LTCBULL[2873706], LTC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL[6.84672], SRM[.46], SXP-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRXBULL[.195247], UNI-PERP[0], USD[302.55], USDT[0.04365665], VET-PERP[0], XRP-20201225[0], YFI-PERP[0] | | |
| 00230348 | | NFT (308240606950052543/FTX EU - we here here! #35469)[1], NFT (390140207135786698/FTX EU - we here here! #35145)[1], NFT (459200122073077542/The Hill by FTX #27987)[1], NFT (498698203901043241/FTX Crypto Cup 2022 Key #10225)[1], NFT (515721988874704378/FTX EU - we here here! #35367)[1], USD[0.00], USDT[0] | | |
| 00230350 | | BTC-PERP[0], USD[0.01] | | |
| 00230356 | | BNBBEAR[.07893], EOSBULL[.007746], ETH[0], TRXBEAR[.90075], USD[0.00], USDT[0.02303664] | | |
| 00230358 | | ADA-20200925[0], BNB-20200925[0], BNB-PERP[0], BTC-20200925[0], ETH-20200925[0], ETH-PERP[0], MTA-20200925[0], MTA-PERP[0], THETA-20200925[0], THETA-PERP[0], USD[0.03], XAUT-20200925[0], XAUT-PERP[0] | | |
| 00230366 | | BEAR[.06746], BULL[.00000932], USD[0.18], USDT[.0041] | | |
| 00230369 | | BEAR[99.14], BTC[0.00003079], DOGE[0.10553192], DOGEBEAR2021[.0002335], DOGEBULL[0.00000012], ETCBULL[0.00009772], KSM-PERP[0], LTCBULL[.008342], TRX[.000004], USD[0.00], USDT[0.00333509] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00230370 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH[0], BCH-20200626[0], BCH-PERP[0], BNB-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0202[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-2020110[0], BTC-MOVE-2011115[0], BTC-MOVE-20201124[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201100[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211231[0], BTC-MOVE-20200807[0], BTC-MOVE-20200812[0], BTC-MOVE-WK-20201123[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200815[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200817[0], BTC-MOVE-WK-20200822[0], BTC-MOVE-WK-20200829[0], BTC-MOVE-WK-20200831[0], BTC-MOVE-WK-20200928[0], BTC-PERP[0], BTMX-20200626[0], BVOL[0], COMP-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DOGE-20200626[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.36600001], ETH-PERP[0], ETHW[1.366], EXCH-20200626[0], EXCH-PERP[0], FIDA-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[231.57297772], FTT-PERP[0], HNT-PERP[0], IBVOL[0.00000001], KNC-PERP[0], LEO-20200925[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-20200626[0], LTC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0], LUNC[1257861.63], MATIC-PERP[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], OKB-20201225[0], OKB-PERP[0], PAXG-20200925[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[1.02825937], SXP-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRYB-20200925[0], TRYB-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[1792.89], USDT[2016.67793598], USDT-20200925[0], USDT-PERP[0], VET-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0] |  |  |
| 00230371 |  | BTC[0.01083158], BTC-PERP[0], DOGE-PERP[5.38], ETH[0.26369084], ETHW[0.26669163], FTT[2.1704894], GALA[2600], GALA-PERP[0], MKR-PERP[1.676], NFT (332961419730836537/FTX EU we are here! #279678)[1], NFT (527380798468045935/FTX EU - we are here! #279691)[1], SOL[0.0862], TRX[.000025], USD[-767.72], USDT[0], XRP[217.814386], XRPBEAR[.0007832], XRP-PERP[0] |  |  |
| 00230372 |  | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-20210326[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07981329], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.20], USDT[0.00000001], VET-PERP[0], XAUT[0.00008000], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00230373 |  | BTC[0], ETH[0], EUR[0.00], LTC[0], USD[0.00], USDT[0.03911660] |  |  |
| 00230374 |  | AAPL[.00126718], BTC[0], BTC-PERP[0], FTT[0.02043775], USD[0.00], USDT[0] |  |  |
| 00230375 |  | AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20210625[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BB-20210625[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-20201204[0], BTC-MOVE-20211009[0], BTC-PERP[0], BULL[0.49912000], CAKE-PERP[0], COMP-PERP[0], COPE[1000], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00049531], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FTM-PERP[0], FTT[25.57900540], FTT-PERP[0], GPT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], MNGO-PERP[0], NFT (418459363905647026/FTX Night #413)[1], NFT (477236750857067732/FTX Beyond #407)[1], OMG-20211231[0], OXY-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TWTR-0624[0], TWTR-20210625[0], UBER-20210326[0], UNI-PERP[0], USD[8.54], USDT[0.00016844], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] |  |  |
| 00230377 |  | BTC[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BVOL[0], CHZ[801.97221732], EOS-PERP[0], HT-PERP[0], LINK-PERP[0], TRYB-PERP[0], USD[5.26], USTC[1096.090385] |  |  |
| 00230378 |  | BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-WK-20200626[0], USD[38.04] |  |  |
| 00230379 |  | KNC-PERP[0], SXP-PERP[0], USD[0.77] |  |  |
| 00230380 |  | ADABULL[0], ALGOBULL[45477.6772948], AMPL[0], BTC[0], COMPBULL[0], ETHBULL[0], LINKBULL[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0], XTZBULL[0] |  |  |
| 00230385 |  | APE[.09886], BCH[.0055289], BICO[.00000001], BLT[.16168797], BTC[0], ETH[0], IMX[-0.00000001], KIN[0], LTC[0], STARS[.84135], TRX[.592208], USD[0.43], USDT[0.22635515] |  |  |
| 00230386 |  | BTC-MOVE-20200620[0], COMP-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[0.02], XTZ-PERP[0] |  |  |
| 00230388 |  | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006124], BTC-PERP[0], COMP-PERP[0], DOGE[10], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], SHIT-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[316.46], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00230390 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00001150], BTC-PERP[0], CHZ-PERP[0], COIN[0], COMP-20200626[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS[.0099], ETH[0.00012869], ETH-PERP[0], ETHW[0.00012868], FTT[0], FTT-PERP[0], HOLY-PERP[0], HOOD-PRE[0], KNC-PERP[0], LINK-PERP[0], MER-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP[9], SNX-PERP[0], SOL[.00432932], SOL-PERP[0], SRM[19.71266259], SRM_LOCKED[94.93313549], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.54], USDT[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00230391 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-0624[0], BNB-0327-0624[0], BNB-20210624[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0325[0], MID-0624[0], MID-20201225[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFI-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00004], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[48808.58], USDT[405289.00334801], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00230394 |  | LUA[.06535], MATICBULL[.00323989], SXPBULL[.00010067], USD[0.00], USDT[0] |  |  |
| 00230395 |  | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[579], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], FTT[34.29968213], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OKB-PERP[0], RUNE-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-23.17], USDT[248.35169735], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00230399 |  | USD[0.01] |  |  |
| 00230401 |  | COMPBULL[0.00000972], SXPBEAR[.07395079], USD[0.04] |  |  |
| 00230403 |  | BTC[0], BTC-PERP[0], BULL[0.00000568], FTT[0.01921380], USD[0.00], USDT[0] |  |  |
| 00230404 |  | BTC[0], ETH[0.00000001], FTT[.00015022], HT[.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] |  |  |
| 00230406 |  | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-20210625[0], USD[84.92], XRP-PERP[0] |  |  |
| 00230408 | Contingent | BTT[1700000000.00000007], CRV[0], LUNA2[2.85263250], LUNA2_LOCKED[6.65614251], LUNC[9.18943855], SHIB[24787174.61468827], SOL[0], USD[0.00], USDT[0.00000082] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00230410 | | ADA-PERP[0], BNB[0.01157385], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT[8009.38761122], DMG[41.61246935], ETH[0.00035489], ETH-PERP[0], ETHW[0.00035297], FIL-PERP[0], FTT[25.09322004], FTT-PERP[0], LTC[0.63851652], LUNA2[24.89000091], LUNA2_LOCKED[57.24730216], LUNC[5419850.09781683], MAPS[11.14533728], OXY[4], RAY[68.75496526], SOL[0], SOL-PERP[0], SRM[82.38934674], SRM_LOCKED[14557712], SXP[38.52467006], TOMO[64.39377951], TRX[0.00000702], UBXT[1.334335], USD[5521.88], USDT[0.00000000] | Yes | BNB [0.01838], ETH[.000352], TRX[.000006] |
| 00230412 | | FTM-PERP[0], HUM[100], NFT (46313895178732942?/FTX EU - we are here! #87584)[1], NFT (511653180871277022/FTX EU - we are here! #89328)[1], NFT (561548377231535822/FTX EU - we are here! #88267)[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 00230413 | Contingent | LUNA2_LOCKED[907.1551359], MATIC-PERP[0], PEOPLE[10], TRX[.000003], USD[2.78], USDT[0.10351530] | | |
| 00230414 | Contingent, Disputed | NFT (406230387949618830/FTX EU - we are here! #208478)[1], NFT (457277259390381284/FTX EU - we are here! #208445)[1], NFT (478580320270078927/FTX EU - we are here! #208268)[1], TRX[.600013], USDT[0] | | |
| 00230418 | Contingent | ADA-PERP[0], AGLD[.0905], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[.6877958], BAT-PERP[0], BNB[.009], BNBBEAR[.0601], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP[.00005], DFL[9.399182], DOGE-PERP[0], DOT[.03501478], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[1.12772684], FTT-PERP[0], JET[.3636121], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.44623156], LUNA2_LOCKED[3.37454032], LUNC[314919.96844368], LUNC-PERP[0], MANA[.82178119], MANA-PERP[0], MNGO-PERP[0], NFT (338793637001658503/FTX EU - we are here! #272439)[1], NFT (366146514632079584/FTX EU - we are here! #272427)[1], NFT (438069427570096811/FTX EU - we are here! #271242)[1], OKB-PERP[0], POLIS[0.00403537], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.86738], SAND-PERP[0], SHIB[165249.57], SLND[790.39334509], SOL[108.12262575], SOL-PERP[79.76], SPELL[1034.49769], SPELL-PERP[0], SRM[7255.47197849], SRM_LOCKED[.00416051], SRM-PERP[1100], STARS[1.5180565], STEP[.09133341], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[3.3771.16], USDT[2.38775227], XAUT-PERP[0], XRP[.99658], XRPBEAR[0.00022349], XRP-PERP[0], YFI-PERP[0] | | |
| 00230419 | Contingent | 1INCH-1230[34944], 1INCH-PERP[.21589], ADA-PERP[0], APT-PERP[0], ATOM-1230[0], ATOM-PERP[0], AXS-1230[495.9], AXS-PERP[0], BAND[0.11069438], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.32839436], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-3.72999999], BTC-20210924[0], BTC-20211231[0], BTC-PERP[7.47870000], BULL[0.00000540], CEL-1230[216.8], CEL-PERP[.468], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[2.07180871], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211023[0], ETH-PERP[0], ETHW[19.14261590], FIDA[.5], FLOW-PERP[0], FTT[50000.08925593], FTT-PERP[50000], GRT[.07595], GRT-PERP[0], IP3[1518.24121096], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[19021.79708], LUNC-PERP[0], MASK-PERP[0], MATIC[1390.01775856], MATIC-PERP[0], NFT (331682627255885688/FTX EU - we are here! #47311)[1], NFT (339654814370650960/FTX EU - we are here! #48281)[1], NFT (349169206584894043/FTX AU - we are here! #38071)[1], NFT (365720528023616701/FTX EU - we are here! #47448)[1], NFT (413291048892765866/FTX Crypto Cup 2022 Key #5958)[1], NFT (492580623327953132/FTX AU - we are here! #38085)[1], OKB-1230[0], OKB-PERP[-112.45], OMG-PERP[0], PSY[510.24254793], SKL-PERP[0], SNX-PERP[0], SOL-PERP[-473.98], SRM[2684.43434333], SRM_LOCKED[19865.52668432], SRM-PERP[0], THETA-PERP[0], TRX[.000018], UNI-PERP[0], USD[3176870.68], USDT[0.01236375], USTC[0.3], USTC-PERP[0], XRP[.7458125], XRP-PERP[0] | Yes | |
| 00230420 | | ETH[0], ETH-PERP[0], FTM[0], FTT[0], MATIC[1.36826076], NFT (435359296284825651/FTX EU - we are here! #281181)[1], NFT (520411315154352337/FTX EU - we are here! #281207)[1], TRX[0], USD[0.16], USDT[0] | | |
| 00230421 | Contingent, Disputed | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTRE-PERP[0], BVOL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0.25305638], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY[10.70529363], RSR-PERP[0], SOL-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-3.38], USDT[0.00000001], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00230423 | | CLV[.072327], TRUMPFEBWIN[246.835745], TRX[.000088], USD[0.01], USDT[0] | | |
| 00230425 | | 0 | | |
| 00230427 | Contingent | ADA-PERP[0], AVAX[1.599886], BNB[.0199848], BNB-PERP[0], BTC[0.09713764], BTC-0331[0], BTC-1230[0], C98[16.99316], ETH[0.01299867], ETHW[0.01399886], FLOW-PERP[0], IMX[7.699829], IMX-PERP[0], LUNA2[0.87809778], LUNA2_LOCKED[2.04889482], LUNC[191207.64090299], NFT (451677906697427954/The Hill by FTX #35385)[1], NFT (504211025162038379/FTX EU - we are here! #278260)[1], SOL[5.14847568], SOL-1230[0], SRM[.23243383], SRM_LOCKED[0.10787469], TRX[0.00000002], TRX-PERP[0], USD[1432.17], USD[TD], XRPT71.81769802] | | USD[2.29] |
| 00230428 | Contingent, Disputed | ALPHA-PERP[0], ASD-20210625[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], HBAR-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], REEF-20210625[0], RSR-PERP[0], SOL[0], TRX[.00000003], TRX-PERP[0], USD[0.00000001], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00230429 | Contingent | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], BIDEN[0], BTC[0], BTC-20200925[0], BTC-PERP[0], COPE[9.76559115], DMG-20200925[0], DMG-PERP[0], DOTRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTT[1.39304378], SRM[10.59883154], SRM_LOCKED[0.98639347], TRUMP[0], TRX-20200925[0], TRX-PERP[0], USD[1667.64], USDT[0.00224480], VET-PERP[0], XRP-PERP[0] | | |
| 00230431 | Contingent | 1INCH[44.97260777], 1INCH-PERP[0], AAVE[13.90136820], AAVE-PERP[0], ADA-PERP[0], AGLD[.011265], AGLD-PERP[0], ALGO[8.00049], ALGO-PERP[0], ALICE[1567.2092885], ALICE-PERP[0], ALPHA[44.415752], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[.2], APE-PERP[0], APT[4.31643], APT-PERP[0], ASD[419.3037349], ASD-PERP[0], ATLAS[13.9094], ATOM[669.201254], ATOM-PERP[0], AUDIO[3426.43603775], AUDIO-PERP[0], AVAX[25.21215960], AVAX-20200925[0], AVAX-PERP[0], AXS[4146065], AXS-PERP[0], BADGER-PERP[0], BAL[1504.12181455], BAL-PERP[0], BAND[.1478495], BAND-PERP[0], BAO[858.6], BAO-PERP[0], BAT[5802.0051], BAT-PERP[0], BCH[38.32488000], BCH-PERP[0], BIT[40.73495], BIT-PERP[0], BNB[.05361395], BNB-PERP[0], BNT[42.7898565], BNT-PERP[0], BOBA[172692.85534336], BOBA-PERP[-145522.6], BSV-PERP[0], BTC[0.00070099], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98[14997.79193], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR[45316.268989], CHR-PERP[0], CHZ[4850.3977], CHZ-PERP[0], CLV[.099021], CLV-PERP[0], COMP[0.27540000], COMP-PERP[0], CONV-PERP[0], CREAM[233.54097025], CREAM-2020122[0], CREAM-PERP[-318.31999999], CRO[134938.11784], CRO-PERP[0], CRV[4.17943], CRV-PERP[0], CVC[2258.043275], CVC-PERP[0], CVX[.06856], CVX-PERP[0], DASH-PERP[0], DAWN[.3], DAWN-PERP[0], DENT[1711229.8455], DENT-PERP[0], DMG-PERP[0], DOGE[353411.544315], DOGE-PERP[0], DOT[.301462], DOT-PERP[0], DYDX[.6465315], DYDX-PERP[0], EDEN[.0545445], EDEN-PERP[0], ENJ[3603.26831319], ENJ-PERP[0], ENS[.0051825], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[14.57933025], ETH-PERP[0], ETHW[8.29124224], FIDA[11.69053], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[3.29891], FTM-PERP[0], FTT[10.02234405], FTT-PERP[999.99999999], GAL[45576.0283], GALA-PERP[0], GMT[24948], GMT-PERP[0], GRT[22055.01791], GRT-PERP[0], HBAR[.163384], HBAR-PERP[0], HNT-PERP[0], HOLY[.047395], HOLY-PERP[0], HOT-PERP[0], HUM[1.17013], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[1235.508424], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[.304622], KNC-PERP[0], KSHIB[4.7141], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA[5637690.21075], LINA-PERP[.4704200], LINK[817.79869692], LINK-PERP[0], LOOKS[.575], LOOKS-PERP[0], LRC[15921.71195], LRC-PERP[0], LTC[.08923738], LTC-PERP[0], LUNC-PERP[0], MANA[812], MANA-PERP[0], MAPS[12.419135], MAPS-PERP[0], MATIC[24530.85409641], MATIC-PERP[0], MER[5.10922], MER-PERP[0], MKR[0.02041561], MKR-PERP[0], MNGO-PERP[0], MTA[6], MTA-PERP[0], MTL[300.900683], MTL-PERP[0], NEAR[6281.2], NEAR-PERP[0], NEO-PERP[0], NFT (316908080194572020/FTX VIP #1)[1], NPXS-PERP[0], OMG[16842.39166250], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS[8.5371], ORBS-PERP[0], OXY[39001.213954], OXY-PERP[0], PAXG[14.16882020], PAXG-PERP[0], PEOPLE[27.21065], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.0776145], POLIS-PERP[0], PROM[.0045324], PROM-PERP[0], PUNDIX[14704.40021622], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.484185], RAY-PERP[0], REEF-PERP[0], REN[20949.491552], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR[1589403.18455], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[706.51366424], SAND-PERP[0], SC-PERP[0], SHIB[3380.0034999981], SHIB-PERP[0], SKL-PERP[0], SNX[0.4002419], SNX-PERP[0], SOL[37792215], SOL-PERP[0], SPELL[49.2525], SPELL-PERP[0], SRM[803256.76087656], SRM_LOCKED[2234.55310346], SRM-PERP[157782], STEP[9405.1946485], STEP-PERP[0], STMX[3431827.3159], STMX-PERP[0], STOR[3325.2505055], STOR[J-PERP[0], STX-PERP[0], SUSHI[6889.4062375], SUSHI-PERP[0], SXP[4511.851106], SXP-PERP[0], TLM[5175.60583], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.01721515], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.0363552], TRX-PERP[0], UNI[2709.251181, UNI-PERP[0], USD[2456681.98], USD[T10867.38407837], USDT-PERP[0], VET-PERP[0], WAVES[.5352625], WAVES-PERP[0], XLM-PERP[0], XRP[17007.383765], XRP-PERP[0], XTZ-PERP[0], YFI[1.9594406], YFII[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00230439 | | USDT[.179499] | | |
| 00230441 | | ADA-PERP[0], BADGER[.009], BADGER-PERP[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200928[0], BTC-MOVE-20201005[0], BTC-PERP[0], FTT-PERP[0], OMG-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.40], USDT[0.00745676], VET-PERP[0] | | |
| 00230445 | Contingent | AAPL[0], AMD[0], AVAX[0.24058966], BEAR[1700.17], BNB[0], BTC[0.00659900], BTC-PERP[0], BULL[0], COMP-PERP[0], DFL[.00000001], DOGEBEAR[20210.00057963], DOGE-PERP[0], EOSBULL[5.9], ETHBEAR[24983.87375], ETHBULL[.00089], ETH-PERP[0], FIDA[.12496208], FIDA_LOCKED[.28843372], FTT[84.10444655], FTT-PERP[0], GOOGL-20201225[0], LUNA2[0], LUNA2_LOCKED[0.01547886], SRM-PERP[0], STEP[.07430491], SUSHIBULL[8.15], TSLA-20201225[0], USD[741.69], USD[0.0356040], XRPBEAR[1.63], XRPBULL[45.8], YFI-PERP[0] | | USD[739.60] |
| 00230447 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[175.02204097], LUNA2_LOCKED[175.02237687], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[21.50353627], SRM_LOCKED[176.99043309], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.012237], TRX-PERP[0], UNI-PERP[0], USD[1058.04], USDT[209.26592576], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00230448 | Contingent, Disputed | ADA-20200925[0], ALGO-20200925[0], BTMX-20200925[0], DOGE-20200925[0], ETH[.00035986], ETHW[0.00035985], KNC-20200925[0], LINK-20200925[0], MATIC-20200925[0], THETA-20200925[0], USD[2.30], XAUT-20200925[0], XAUT-PERP[0], XTZ-20200925[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1730 Filed 06/27/23 Page 1709 of 2395
Amended Schedule A/B: 73 - Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00230452 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[24938.79376329], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000228], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00230462 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.00754752], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], SLND[.3], SLP[9.992], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00230464 | | CAKE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000046], USD[0.00] | | |
| 00230465 | | BULL[0.00000091], DEFIBULL[0], FTT[.96452225], LINKBULL[0], SXPBULL[0], USD[0.00], USDT[0.05346057] | | |
| 00230467 | | USD[0.00] | Yes | |
| 00230469 | | BTC-PERP[0], DOGEBEAR[2999430], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[4800000], ETH-PERP[0], LINA-PERP[0], TOMOBEAR[169886950], USD[25.01], USDT[0], XRP-PERP[0] | | |
| 00230470 | Contingent | AAVE-PERP[0], BCH-PERP[0], BEAR[121.46931484], BNBBEAR[0], BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], LUNA2[0.00405366], LUNA2_LOCKED[0.00945854], LUNC[882.693426], MATICBEAR[0], OKBBEAR[0], SUSHIBULL[4308.86433590], TOMOBEAR[0], USD[0.02], USDT[0] | | |
| 00230471 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], NFT (294786635109158944/FTX EU - we are here! #250059)[1], NFT (454302636638500225/FTX EU - we are here! #250067)[1], NFT (541964026195441448/FTX EU - we are here! #250053)[1], REAL[.099088], USD[0.63], USDT[0] | | |
| 00230473 | | ADA-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], COMP-PERP[0], DMG-PERP[0], ETC-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.60], USDT[.7] | | |
| 00230474 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-2020062[0], COMP-PERP[0], DMG-PERP[0], ETH-PERP[0], FTT[.067], KIN[2748171.25], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], POLIS[42], SRM[.748915], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[-19.84], USDT[0.00000001], XRP-PERP[0] | | |
| 00230477 | | USD[154.93] | | |
| 00230480 | | FTT[1.28362442], SXP-PERP[0], USD[227.51] | | |
| 00230482 | | SOL[3] | | |
| 00230483 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210924[0], BCH-20200925[0], BNB[.00024835], BNB-0930[0], BNB-1230[0], BNB-20200925[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[10], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], CHZ-20210625[0], CRV-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EOS-PERP[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[10], ETH-PERP[0], FLOW-PERP[0], FTT[.09779542], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-20210326[0], LTC-20210326[0], LTC-PERP[0], NFT (298247217460055530/The Hill by FTX #19106)[1], OKB-20200925[0], OP-0930[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.43924355], SRM_LOCKED[185.43151311], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TLM[.7335], TRX[1500], UNI-20210326[0], UNI-PERP[0], USD[282.73], USDT[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00230486 | | AMPL-PERP[0], BTC[.0008], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-MOVE-20200706[0], BTC-PERP[0], ETH-PERP[0], USD[329.95] | | |
| 00230488 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.38709884], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[54.3832933], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.31], USDT[0.00403489], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00230492 | Contingent | BTC[.2498], BTC-PERP[0], CREAM-PERP[0], CRV[684.8767], CRV-PERP[0], ENJ-PERP[0], ETH[18.59392193], ETHBULL[157.01345501], ETH-PERP[0], ETHW[0.00098800], LINK-PERP[0], LUNA2[0.00023191], LUNA2_LOCKED[0.00054113], LUNC[50.5], OMG-PERP[0], SNX[0], SOL-PERP[0], SRM[.17524], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000028], USD[0.53], USDT[1.54465000], YFI[.00000001] | | |
| 00230494 | | ALGO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], PRIV-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[5.43], XRP-PERP[0] | | |
| 00230496 | | USD[0.00], USDT[0.02434602], WRX[.7522] | | |
| 00230498 | Contingent | 1INCH[5.002], BCH[.00097625], BTC[0.00039997], BTC-PERP[0], FTT[0.00290910], LINK[2.098005], LTC[.2499525], LUNA2[0.00048210], LUNA2_LOCKED[0.00112491], LUNC[104.98005], MANA[4.99905], MATIC[29.9943], SUSHI[2.99943], TRX[104.2], UNI[3.0981], USD[0.00], USDT[27.12217315], WRX[.13], XRP[30.33] | | |
| 00230500 | Contingent | 1INCH[0], BOBA[.64220862], BOBA-PERP[0], FLOW-PERP[0], FTT[25], GBTC[.009786], LRC-PERP[0], OMG[0.65713413], OMG-20211231[0], OMG-PERP[0], SRM[3.15260768], SRM_LOCKED[15.1637846], USD[91.10], USDT[0] | | |
| 00230501 | | BTC[.01080954], BTC-PERP[-0.00199999], USD[809.08], USDT[199.50743609] | | |
| 00230502 | | AAPL[1.0098081], ASD[42.73613958], BCH[.1190772], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[.896979], HOLY[4.83438925], LINK-PERP[0], USD[1.50], USDT[0] | | |
| 00230505 | | NFT (326154800565722528/FTX EU - we are here! #136136)[1], NFT (398345115564615182/FTX EU - we are here! #135349)[1], NFT (503646092189624159/FTX EU - we are here! #152175)[1] | | |
| 00230506 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH[0], BCH-20210326[0], BCHBULL[0.17200483], BCH-PERP[0], BEAR[863.368334], BNBBEAR[82802.25], BTC[0.00008740], BTC-PERP[0], DOGE[8.0829188], DOGEBULL[0.00000030], DOGE-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FTT[356.03512858], FTT-PERP[0], LUNA2[0.04444388], LUNA2_LOCKED[0.01036906], LUNC[967.66530488], NFT (329520569995482691/FTX EU - we are here! #279286)[1], NFT (574922342766739345/FTX EU - we are here! #279301)[1], POLIS[25.3558858], RAY[.637374], RAY-PERP[0], SAND[1], SHIB-PERP[0], SLP-PERP[0], SLRS[.631058], SOL[0.29994585], SOL-PERP[0], SPELL[84.66225], SRM[6.49334491], SRM_LOCKED[.4540513], SRM-PERP[0], STEP[.3176198], TRUMPSTAY[.996675], TRX[.1343686], TRX-PERP[0], USD[0.80], USDT[3.97889000], XAUTBULL[.00011], XLMBULL[.3749], XLM-PERP[0], XRP[1.60667605], XRPBEAR[32936.413617], XRPBULL[0.27143962], XRP-PERP[0] | | |
| 00230512 | | ETH[0] | | |
| 00230518 | | ETH[0], USD[0.00] | | |
| 00230520 | | BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-2020071[00], BTC-MOVE-2020071[10], BTC-MOVE-2020071[20], BTC-MOVE-2020071[30], BTC-MOVE-2020071[40], BTC-MOVE-2020071[50], BTC-MOVE-2020071[60], BTC-MOVE-2020071[70], BTC-MOVE-2020071[80], BTC-MOVE-2020071[90], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-2020080[10], BTC-MOVE-2020080[20], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200807[10], BTC-MOVE-WK-20200807[0], BTC-PERP[0], USD[0.01] | | |
| 00230524 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00000001], BCH-PERP[0], BTC[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[1.7], FTT-PERP[0], GME[.00000001], GMEPRE[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NFT (330756374727565096/FTX EU - we are here! #29107)[1], NFT (438375158879233264/FTX EU - we are here! #29004)[1], NFT (508267996036081555/FTX EU - we are here! #29142)[1], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 00230534 | Contingent | ALGOBULL[31593.07815157], ATOMBULL[0.05446867], BNB[0], BSVBULL[108.60000000], DMGBULL[28.791], DOGE-PERP[0], EOSBULL[8473.09433170], LUNA2[0.47226188], LUNA2_LOCKED[1.10194439], MATICBULL[.00492], SUSHIBULL[990.46], THETABULL[.000673], TOMOBULL[29.48294091], TRX[.000001], USD[0.00], USDT[0.00000236], XRPBULL[3.60370973] | | |
| 00230535 | | 0 | | |
| 00230536 | | ATLAS[0], BNB[0], BTC[0], ETH[0], FIDA[0], FTT[0], LTC[0], PERP[0], POLIS[0], RAY[0], SRM[0], STEP[0], UNI[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Claims / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00230550 | Contingent | ETHBULL[14.1], LUNA2[0.96441339], LUNA2_LOCKED[2.25029791], TOMOBULL[369.906], TRX[0.00000200], USD[0.18], USDT[0.00008541], XRP[0.53100000], XRPBULL[9124272.40135699] | | |
| 00230553 | | 0 | | |
| 00230562 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AMC-20210326[0], AMC-20210625[0], AMPL[0.04640730], AMZN[.00000009], AMZNPRE[0], ASD-PERP[0], AUD[0.24], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00079734], BTC-PERP[0], CAKE-PERP[0], COIN[.00352785], COMP-20200925[0], COMP-20211225[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0.00088950], ETH-0325[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], ETHW[.00088945], FB[59.1101433], FTT[154.14038631], FTT-PERP[0], GLX[.003045], GME[.00000003], GME-20210326[0], GMEPRE[0], HGET[.22129295], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200925[0], LUNA2[0.00698322], LUNA2_LOCKED[0.01629419], MAPS[.183968], MAPS-PERP[0], MER[9349936], MER-PERP[0], MKR[0.00002565], MKRBULL[.00087435], MKR-PERP[0], MTA[.97078559], MTA-20200925[0], MTA-PERP[0], ONE-PERP[0], OXY[.647723], OXY-PERP[0], RAMP-PERP[0], RAY[.907962], RAY-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SECO-PERP[0], SHIT-0624[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SRM[165.16068309], SRM_LOCKED[669.80065069], STEP-PERP[0], SUSHI[.54733762], SUSHI-PERP[0], TSLA-20210326[0], TSM[175.80713133], UNI-PERP[0], USD[218829.65], USDT[0.00636492], USTEC[98850972], WBTC[0], XRP[0], YFI[0.00000483], YFI-20210326[0], YFI-PERP[0] | | |
| 00230571 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02999476], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.02070951], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00230572 | | APE-PERP[0], ETH[.00062562], ETHW[.0009932], LOOKS[.889], LOOKS-PERP[0], SNX-PERP[0], USD[11.35], USDT[0] | | |
| 00230574 | | BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], MKR-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[10.24], USDT[0] | | |
| 00230575 | Contingent | BNTX-20201225[0], SRM[2.1569655], SRM_LOCKED[13.2030345], USD[20.89], USDT[178.02073105] | | |
| 00230576 | Contingent | BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.06151446], FTT-PERP[0], MRNA-20201225[0], SRM[.61081472], SRM_LOCKED[12.90905043], SXP[.1628265], TRX[26.994871], USD[0.00], USDT[11169.28368598], WAVES-PERP[0] | | |
| 00230577 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], ROOK-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00230578 | | BTC[0.00070161], DOGE[619.48843125], POLIS[.1], SPELL[15599.316], SXP[159.6077898], TOMO[.0290166], USD[239.87], XRP[428.3293984] | | BTC[.000699], DOGE[125], USD[100.00] |
| 00230580 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETHBEAR[.5341], ETHBULL[.00001659], SOL-PERP[0], TRU-PERP[0], TRX[.000002], USD[-3.15], USDT[6.09497939] | | |
| 00230582 | | ALT-PERP[0], BTC-MOVE-20200701[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00022268], KNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SXP-PERP[0], UNI-PERP[0], USD[55.15], YFI-PERP[0] | | |
| 00230583 | | ASD[2.5], BAT[.99658], ETH[0], KIN[9998.1], MTA[16], SOL[0.27532459], SOS[799962], SXP[0], SXP-PERP[0], TRX[0.90130701], UNI-PERP[0], USD[0.00], USDT[0.05789511], XRP[.01675598] | | |
| 00230585 | | BULL[0], FTT[6.298636], HOLY-PERP[0], KIN[747140.56], SECO-PERP[0], SOL[.00007437], SOL-PERP[0], TRX[.000008], TRXBULL[2.9994], USD[4.98], USDT[0.52743505] | | |
| 00230587 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00010000], BTC-MOVE-0102[0], BTC-MOVE-0107[0], BTC-MOVE-20210930[0], BTC-PERP[0], CONV-PERP[0], CVC-PERP[0], DAI[0], DEFI-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], OKB-20200925[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-20210924[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20201225[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.92], USDT[0.00000003], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00230588 | | SLP-PERP[0], SPELL-PERP[0], USD[0.00], USDT[.00492528], XRP[.052518] | | |
| 00230590 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20210625[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000163], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-20200925[0], ETH-20210325[0], ETH-20210326[0], ETH-20210925[0], ETH-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.80938660], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20200925[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210324[0], SXP-20210924[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], TULIP-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00230591 | | BTC[.00007728], COMP-20200925[0], COMP-PERP[0], USD[0.00], XAUT-20200925[0], XAUT-PERP[0] | | |
| 00230597 | | ETH[.09697014], ETHW[.09697014] | | |
| 00230599 | | USD[0.00] | | |
| 00230601 | | 0 | | |
| 00230603 | | 1INCH[5.99886], USD[0.50] | | |
| 00230607 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0.99919348], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000024], TRX-PERP[0], USD[-0.87], USDT[15.58992357], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00230621 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.56], VET-PERP[0], WAVES-PERP[0] | | |
| 00230622 | | APT[.4], AVAX[1.4], BNB[.0048168], BTC[0.00010000], ETH[0.10922159], FTT[0], IMX[.012106], NEAR[.033465], NEAR-PERP[0], SLP[9158.2596], SUSHI[594.99392], TRX[.000037], UNI[44.6755855], USD[0.94], USDT[0], WRX[.688528], XRP[.000031] | | |
| 00230643 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.05163775], BTC-0325[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.10182598], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-20210225[0], FIL-PERP[0], FTM-PERP[0], FTT[1.0829688], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0.00000001], SOL-0930[0], SOL-PERP[0], SRM[54.15394492], SRM_LOCKED[2676.32156067], SUSHI-PERP[0], TRX[.000034], UNI[0], USD[1719687.18], USDT[1.50937594], USDT-PERP[0], WAVES-PERP[0], WBTC[0.29680488], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.37503879], YFII-PERP[0], YFI-PERP[0] | YFI[.374054] | |
| 00230645 | Contingent, Disputed | ETH[.21277], ETHW[.21277], TOMO-20200925[0], USD[115.56] | | |
| 00230646 | | AMPL[0.08553574], SRM[.9979], SXP[.023], USD[0] | | |
| 00230652 | | AMPL[0.08541514], SXP[.00949], USD[0.11] | | |
| 00230657 | | AMPL-PERP[0], SXP[.01551], USD[0.15] | | |
| 00230659 | | AMPL-PERP[0], SXP[.01509], USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00230661 | | BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200627[0], USD[0.23], USDT[0] | | |
| 00230662 | Contingent, Disputed | ETH[.21277], ETHW[.21277], TOMO-20200925[0], USD[79.77] | | |
| 00230663 | | AMPL-PERP[0], SXP-PERP[0], USD[0.09] | | |
| 00230666 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 00230667 | | AMPL-PERP[0], SXP-PERP[0], USD[0.12] | | |
| 00230669 | | AMPL-PERP[0], SXP-PERP[0], USD[0.04] | | |
| 00230672 | | AMPL-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00230675 | | AMPL-PERP[0], SXP-PERP[0], USD[0.03] | | |
| 00230678 | | AMPL-PERP[0], SXP-PERP[0], USD[0.06] | | |
| 00230680 | Contingent, Disputed | ETH[.0157007], ETHW[.0157007], USD[2.86] | | |
| 00230681 | | AMPL-PERP[0], SXP-PERP[0], USD[0.05] | | |
| 00230683 | | AMPL-PERP[0], SXP-PERP[0], USD[0.07] | | |
| 00230685 | Contingent | ALICE-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BTC[0], FIDA-PERP[0], FTT[0.00000007], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[178413.58], USDT[0.00000001], USDT-PERP[0] | | |
| 00230687 | | AMPL-PERP[0], SXP-PERP[0], USD[0.05] | | |
| 00230688 | | USD[0.01] | | |
| 00230689 | | ADABEAR[131974920], ETCBEAR[10398024], FTT[0.00181148], LINKBEAR[24995250], LUA[198.01552189], TRX[.000002], USD[0.00], USDT[0] | | |
| 00230692 | | AMPL-PERP[0], SXP-PERP[0], USD[0.06] | | |
| 00230693 | Contingent, Disputed | ETH[2.456204], ETHW[2.456204], USD[-119.27], XAUT-20200925[0] | | |
| 00230695 | | ETH[0], TRX[.000004], USD[0.40], USDT[0.68495878] | | |
| 00230698 | | AMPL-PERP[0], SXP-PERP[0], USD[0.17] | | |
| 00230699 | | TRX[.833902], USD[11.93], USDT[1.29939004] | | |
| 00230702 | | BNB[-0.00001951], BTC[0], USD[0.01] | | |
| 00230704 | Contingent, Disputed | ETH[.000204], ETHW[.000204], USD[7.51], XAUT-20200925[0] | | |
| 00230706 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], ETHBULL[0], ETH-PERP[0], LTCBEAR[0], LTC-PERP[0], NEO-PERP[0], SC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VETBULL[0], VET-PERP[0], XRPBEAR[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00230707 | | 0 | | |
| 00230717 | Contingent, Disputed | ETH[2.455394], ETHW[2.455394], USD[-143.95], XAUT-20200925[0] | | |
| 00230723 | | BTC[.00002871], BULL[0.00001617], SOL[6.8683264], TRX[.000003], USD[11.18], USDT[-21.40034857], XRP[1.54193767] | | |
| 00230736 | | ADABULL[0], ALGOBULL[47.974], AMPL[0], ASD[.08551], ATOMBULL[.0057468], ATOM-PERP[0], BCHA[.0009664], BCHBEAR[.004351], BCHBULL[.008942], BEAR[9.82897], BNBBEAR[.047054], BNBBULL[.0017712], BSVBEAR[8.78059], BSVBULL[1.0107], BTC[0], BULL[0], COMP[.00000391], COMP-20200925[0], COMP-PERP[0], DEFI-20200626[0], DEFIBULL[.00000699], DEFI-PERP[0], DMG[.00364], DOGE-PERP[0], EOSBEAR[.066557], EOSBULL[.088851], ETHBEAR[6.12109], ETHBULL[0], LINKBEAR[809.52735], LINKBULL[0.00004923], LTCBEAR[.0953743], LTCBULL[.006432], MIDBEAR[.006829], SUSHIBEAR[.90858492], SUSHIBULL[.058637], SXPBULL[0.00008122], THETABULL[0.00000955], TOMO-PERP[0], TRX[.9154], TRXBEAR[.6479], TRXBULL[.001145], USD[0.00], USDT[0], VETBEAR[0.00008805], VETBULL[.0000435], XRPBEAR[.0706764], XRPBULL[1.7843251], XTZBEAR[.008064], XTZBULL[.00047309] | | |
| 00230744 | | ALGO-PERP[0], AMPL-PERP[0], ETH-PERP[0], FTT[.2785], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[55.24], XTZ-PERP[0], YFI[.00099244], ZEC-PERP[0] | | |
| 00230747 | Contingent, Disputed | ETH[.00005], ETHW[.00005], USD[1.15], XAUT-20200925[0] | | |
| 00230758 | Contingent | ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], BAO[16683.7735], BAO-PERP[0], BTC[0.02970292], BTC-0325[0], BTC-0331[-0.0025], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], FTM-PERP[0], FTT[3.79167534], GRT-0325[0], GRT-0624[0], GRT-20211231[0], LUNA[20.73893472], LUNA2_LOCKED[1.72418101], MATIC-PERP[0], SOL[0], SRM[1079.25252867], SRM_LOCKED[4.57904962], SRM-PERP[50], SUSHIBEAR[2.3], USD[97.25], USDC[0], XAUT-20210924[0], XRP[74.06924877], XRP-0325[0], XRP-0624[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRPBEAR[60.04936], XRPBULL[0], XRP-PERP[0] | | BTC[.02] |
| 00230765 | | ETHBEAR[6851.2548], USD[0.04], USDT[.24] | | |
| 00230766 | | ATLAS-PERP[0], BOLSONARO2022[0], BRZ[1], BTC[.0000089], BTC-MOVE-2021Q3[0], BTC-PERP[0], ETH-PERP[0], POLIS[2], SLP-PERP[0], TRUMP2024[0], USD[1.13] | | |
| 00230767 | Contingent, Disputed | ETH[3.10606], ETHW[3.10606], USD[-476.04], XAUT-20200925[0] | | |
| 00230768 | | BTC[0], BTC-PERP[0], CLV[28.66467289], CLV-PERP[0], DOGE[65.9868], LUA[561.6753], SXP[20.9958], USD[-0.01], USDT[0.21655703] | | |
| 00230774 | | BCH[0], BCHA[.00022622], BTC[0.00008836], FTT[0.07723749], USD[-0.82], USDT[0] | | |
| 00230778 | Contingent | ADA-20210326[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], BTC-20210326[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01563203], GRT-20210326[0], KNC-PERP[0], LINK-PERP[0], SOL-20200925[0], SRM[.58282666], SRM_LOCKED[2.14322991], SXP-20200925[0], SXP-PERP[0], USD[36.17], USDT[0], XAUT-20201225[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00230779 | | ADABEAR[4226697], ALGOBEAR[1369116], ALGOBULL[1000000], ASD[0], ASDBEAR[1204259], ASDBULL[11.5033453], ATOMBEAR[25.52], ATOMBULL[100.680393], BALBULL[89.0989991], BEAR[12.46], BNB[0], BNBBEAR[642472.11], BSVBULL[50000], BTC[0], BULL[0], BULLSHIT[.00004], COMPBULL[0.99993439], DEFIBULL[1.001], DMGBULL[23333.6454009], DOGEBEAR[4247630], DOGEBEAR2021[0], DOGEBULL[1.00903635], DRGNBULL[1.0101972], EOSBULL[1008.61281], ETCBULL[1.01], ETH[0.00000001], ETHBEAR[2599077.9], FTT[.0916], GRTBULL[51.548188], HTBULL[1.0111001], KIN[9811], KNCBULL[40.0998564], LINKBEAR[3153250.4], LINKBULL[1.00913650], MATICBEAR[631176959.3], MATICBULL[10], MKRBULL[.00000022], OKBBULL[.0006998], SUSHIBEAR[43.8], SUSHIBULL[101001.8352], SXPBULL[1007.38421229], THETABEAR[1390026.3], THETABULL[29.0000001], TOMOBULL[1030.7044], USD[1.65], USDT[0], VETBULL[1.00959564], XLMBULL[11.00797452], XRP[502.8994], XRPBULL[11001.2227115], XTZBULL[1100.03792121], ZECBULL[51.976587] | | |
| 00230781 | | USD[0.00] | | |
| 00230782 | Contingent | AAVE-PERP[104.16], AKRO[59453], AUDIO-PERP[40160.6], BTC[0.00007046], BTC-PERP[0], BVOL[0.02693488], BYND[20], ETH[12.33306266], ETHW[5.80917081], EUR[27038.50], FTT[50], FTT-PERP[0], HGET[531.2], ICP-PERP[1849.96], LUNA2[0.03766227], LUNA2_LOCKED[0.08787864], LUNC[8201.04], MTA[1582], NFT [308759202211640402/Fanipass][1], RAY[204.80842247], SRM[137.92153745], SRM_LOCKED[1.36808147], USD[-21151.16], USDT[228.26452833], USDT-PERP[0], XRP[.55] | | |
| 00230785 | | SXP[.09998], USD[1.31], USDT[.019315] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00230786 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[0.00], AVAX-0930[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-0930[0], BCH-PERP[0], BNB[3.06980121], BNB-20201225[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.07289438], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[0], COMP-20210625[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], CVX-PERP[0], DAI[0.00000001], DEFI-20201225[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00759], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.87091759], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[761.35846791], FTT-PERP[0], FTXDXY-PERP[0], FXS[0.009415], FXS-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[37.6974678], HT-PERP[0], IBVOL[0], ICP-PERP[0], IOST-PERP[0], JPY[0.00], KLUNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], MTA[.00000001], MTA-20201225[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.0000001], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.0000001], SOL-0624[0], SOL-0930[0], SOL-20210325[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.24725221], SRM_LOCKED[9.88291659], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210326[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX[4004.40701300], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[789.05], USDT[0.00000004], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII[.00000001], YFI-20201225[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00230788 | | LOOKS[.00006], LOOKS-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 00230792 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[140.53], USDT[0] | | |
| 00230795 | | ATOM-PERP[0], BAL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], USD[2006.17], USDT[0] | | |
| 00230798 | | BTC-PERP[0], USD[0.00], WRX[.1013] | | |
| 00230799 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.62367898], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00836942], LUNA2_LOCKED[0.01952865], LUNC[0.00155753], LUNC-PERP[0], MATIC[99.17704950], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[33.86], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00230800 | Contingent | BRZ[0], BTC[0], BTC-PERP[0], BTT[999800], CHZ[0], ETH[0], FTT[0.02089525], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.07232415], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 00230802 | | BTC[0.00003180], BTC-PERP[0], BTT[999806], CHZ[0], USD[0.00] | | |
| 00230805 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00230806 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT[26.18471777], NEAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], USD[0.00], USDT[999.77000002], XMR-PERP[0], XRP-PERP[0] | | |
| 00230807 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], TRY[0.00], USD[0.07], USDT[0], XRP-PERP[0] | | |
| 00230812 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.10870216], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNA2[0.00493581], LUNA2_LOCKED[0.01151691], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1770.76], USDT[0], USTC[.698689], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00230813 | | BTC-PERP[0], USD[0.14] | | |
| 00230814 | | ADABULL[0], COMPBULL[0], LINA[2.284], SXPBULL[0], TRX[.000001], USD[0.00], USDT[1.02248154] | | |
| 00230815 | | BTC[0], USDT[.120576] | | |
| 00230817 | Contingent | AAVE[0], AUD[0.00], BTC[0.12421844], BULL[0], CEL[0], ETH[1.15851264], ETHBULL[0], ETHW[0], FTT[301.79254892], PAXG[1.87460647], SNX[0], SOL[19.09895274], SRM[.16235542], SRM_LOCKED[2.13310685], SUSHI[0], USD[1012.63], USDT[0] | | |
| 00230819 | Contingent | BNB[0], BTC[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], ETHW[0], FTT[0.00000036], FTT-PERP[0], LTC-PERP[0], LUNC[0], NFT (396253865926687475/The Hill by FTX #35662)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[82.38145080], SRM-PERP[0], USD[0.46], USDT[0.00000002], XAUT[0], XAUT-0624[0], XRP[30.58358679], XRP-PERP[0] | | |
| 00230820 | Contingent, Disputed | FTT[.189335], SXP[.0628265], USD[5.00], USDT[0.90846475], WRX[1.52797] | | |
| 00230821 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], BCH-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[0.00087900], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[955.85695495], XRP-PERP[0], ZRX-PERP[0] | | |
| 00230823 | | BTC-PERP[0], USD[126.58], XRP[511.13371097], XRP-PERP[0] | | |
| 00230826 | | BTC-PERP[0], COMP-20200925[0], ETH[.0009966], ETH-PERP[0], FTM-PERP[0], TRX[.394], TRX-20200925[0], TRX-PERP[0], USD[12.89], USDT[4.70929452], XRP-20200925[0] | | |
| 00230829 | Contingent | BTC-MOVE-20200618[0], BTC-PERP[0], ETH-PERP[0], FTT[32.999418], LINK-PERP[0], OMG-20210326[0], SRM[12.52978091], SRM_LOCKED[12.18474207], SUSHI-PERP[0], USD[0.08] | | |
| 00230831 | Contingent, Disputed | AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-MOVE-20200705[0], BTC-MOVE-20200731[0], BTC-MOVE-20200811[0], BTC-PERP[0], CLV-PERP[0], COMP[0], DOGE-PERP[0], DOT-20211231[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0957915], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1.68], USDT[0.00436000] | | |
| 00230832 | | APE-PERP[0], USD[1.18], USDT[0.00436000] | | |
| 00230833 | | APE-PERP[0], BTC-PERP[0], DMG[.08152], ETH[0.00032405], ETH-PERP[0], HMT[.10133333], LUNC-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO[.00065], TRX[.656877], USD[6.78], USDT[54.99737487], WRX[.65], YGG[.7285], ZRX[.1758] | | |
| 00230834 | | BAND[0], DOGE[0], FTT[25.9948], NFT (366283733238205710/The Hill by FTX #34706)[1], SOL[4.04871827], USD[513.37], USDT[0.00000004], XRP[0.00000002] | | SOL[.37192578] |
| 00230835 | Contingent | APT[.5], BNB-PERP[0], BTC[0], BTC-PERP[0], CVX[.0895], ETH[0.00023603], ETH-PERP[0], LTC[0], LOOKS-PERP[0], LUA[.00000001], LUNA2[0.09890160], LUNA2_LOCKED[0.23077040], SAND[.9666], SOL-PERP[0], TOMO[.046662], USD[105.44], USDT[0.07478550], USD[0.04] | | |
| 00230836 | | ADABULL[0], BTC[.0000636], EOSBULL[.00845], SXPBULL[0.02580872], USD[0.04] | | |
| 00230837 | Contingent | BNB[0], ETH[0.00000001], FTT[.00000042], SHIB-PERP[0], SRM_LOCKED[215.78423952], TRX[.000151], USD[92.41], USDT[0] | | |
| 00230838 | | USD[420.38] | | |
| 00230839 | Contingent | ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0.00008272], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00070806], ETH-PERP[0], ETHW[.00070806], FTT[.6262], LINK-PERP[0], MKR-PERP[0], RUNE-PERP[0], SRM[.6247866], SRM_LOCKED[2.3752134], SUSHI-20200925[0], SUSHI-PERP[0], USD[1.36] | | |
| 00230840 | Contingent | 1INCH[0.49650015], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0096455], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.107936], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SGD[0.01], SHIB-PERP[0], SOL[0.00682383], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.82273235], SRM_LOCKED[439.91609694], SUSHI-PERP[0], TRX[14.000045], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], WBTC[0], YFI-PERP[0] | | |
| 00230842 | | AMPL-PERP[0], BNB-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], FIL-PERP[0], FTT[.048795], LEND-PERP[0], LINK-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.921195], SUSHI-PERP[0], SXP-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00230847 | Contingent | BNB-PERP[0], BOBA[31], BTC-PERP[0], BVOL[0], EDEN[200], FTT[105.69999999], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.54671163], LUNA2_LOCKED[3.27566048], NFT (360390526360882824/FTX AU - we are here! #60969)[1], SOL[.00196108], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[4.12], USDT[0.00676742] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00230851 | | BAND[.1], BNB[0.00017822], BNBBULL[0], BTC[0], DASH-PERP[0], ETH[0], FTM[-0.22679933], FTT[0], GALA[9.992], MATIC[0], MATICBULL[0.00998], SUSHIBULL[9.998], SXPBULL[80.008], TRX[0.84000500], USD[0.00], USDT[0.00919069] | | |
| 00230852 | | BTC-PERP[0], TRX[.99981], USD[0.03], WRX[.349975] | | |
| 00230858 | | ADAHEDGE[0], BTC[0], BULL[0], DOGEBEAR[0], EXCHBULL[0], LTCBEAR[0], THETAHEDGE[0], USD[0.00] | | |
| 00230859 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.03228663], BCH-20211231[0], BCH-PERP[0], BIT[3207], BIT-PERP[0], BNB[.00207338], BTC[.0004418], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[.18338823], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], FIDA[.45172908], FIDA_LOCKED[1.32738889], FLM-PERP[0], FTM-PERP[0], FTT[25.094705], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NPXS-PERP[0], ONT-PERP[0], ORBS-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[329100000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00238026], SOS[524303000], SOS-PERP[3452900000], SPELL-PERP[0], SRM[.53360155], SRM_LOCKED[.55602937], SRN-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[60693.53114744], USD[-830.66], USDT[.0078], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00230864 | | USD[0.01], XPAY, 12] | | |
| 00230865 | Contingent | 1INCH[4.77514519], 1INCH-PERP[0], AAVE[.000575], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.03589423], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.07569438], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00784384], BNB-PERP[0], BOBA-PERP[0], BTC[0.00010539], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.01806], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.8376], DOGE-PERP[0], DOT-PERP[0], DYDX[.001], DYDX-PERP[0], ENJ-PERP[0], ENS[.001752], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00093266], ETH-PERP[0], ETHW[.00095], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.10032144], FTT-PERP[0], FXS[.004049], FXS-PERP[0], GALA-PERP[0], GENE[.000858], GMT[.0035], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.31559647], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00090633], LUNA2_LOCKED[0.00021477], LUNC[.000075], LUNC-PERP[0], MANA[.0125], MANA-PERP[0], MAPS[0.0126], MASK-PERP[0], MATIC[0.77072534], MATIC-PERP[0], MINA-PERP[0], MKR[0.00004241], MKR-PERP[0], NEAR[.008485], NEAR-PERP[0], NFT (414079836872193511FTX AU - we are here! #516091[1], NFT (513262028700885351/The Hill by FTX #8466)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR[1], RSR-PERP[0], RUNE[.001], RUNE-PERP[0], SAND[.1688324], SAND-PERP[0], SHIB[11254], SHIB-PERP[0], SNX[.004995], SNX-PERP[0], SOL[0.00571451], SOL-PERP[0], SRM[0.98570], SWEAT[.05], THETA-PERP[0], TRU-PERP[0], TRX[.000793], TRX-PERP[0], UNI[.0025], UNI-PERP[0], USD[19740.45], USDT[0.00395726], USTC[.125], USTC-PERP[0], WAVES-PERP[0], WBTC[1.98570670], XRP-PERP[0], YFI[.00000125], YFI-PERP[0], ZEC-PERP[0] | Yes | 1INCH[3.577984] |
| 00230867 | Contingent | ALPHA-PERP[0], ATLAS[1200.006], ATLAS-PERP[0], AVAX[.0008385], BTC[0.82255163], BTC-PERP[0], ETH[0.00058917], FIDA[0], FTT[153.57100600], FTT-PERP[0], LUNA2[1.02052845], LUNA2_LOCKED[2.38123306], LUNC[222222.22], MANA-PERP[0], OXY[12404.170139], PEOPLE-PERP[0], POLIS[18.800094], REN[0.69805084], SNX-PERP[0], SRM[3.17258813], SRM_LOCKED[15.48893565], STORJ-PERP[0], TRX[.0569206], USD[0.48], USDT[31156.82218869], YFI[0] | | |
| 00230868 | | ALGO-PERP[0], BNB[0], BTC[0.00000001], BTC-MOVE-2020081210], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-2020062610], BTC-MOVE-WK-2020070310], BTC-MOVE-WK-2020071010], BTC-MOVE-WK-2020071710], BTC-MOVE-WK-2020072410], BTC-MOVE-WK-2020073110], BTC-MOVE-WK-2020080710], BTC-MOVE-WK-2020081410], BTC-MOVE-WK-2020082110], BTC-MOVE-WK-2020082810], BTC-MOVE-WK-2020090410], BTC-MOVE-WK-2020091110], BTC-MOVE-WK-2020091810], BTC-MOVE-WK-2020092510], BTC-MOVE-WK-20200102[0], BTC-MOVE-WK-2020101610], BTC-PERP[0], COMP[0.00009751], ETH[0], ETH-PERP[0], FTT[25.0952785], HT-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[19.08], VET-PERP[0] | | |
| 00230870 | Contingent | BAND[0], BTC[0.01468251], ETH[.05185447], ETHW[.05185447], SLP-PERP[0], SOL[.00000001], SRM[48.50132882], SRM_LOCKED[.0988952], TRX[.000002], USD[0.00], USDT[0.00919276] | | |
| 00230871 | | USDT[0], XRP[.11000001] | | |
| 00230873 | Contingent | BAT[.00000001], CEL[.0495], COIN[0], DEFIBULL[0], ETH[0], FTT[200.01487639], LOOKS[.00119457], SOL[0], SRM[302.12035964], SRM_LOCKED[58.51507475], SUSHIBEAR[0], SUSHIBULL[0], USD[0.00], USDT[0.454901071] | | |
| 00230874 | Contingent | BTC[0.00000005], BTC-MOVE-2022Q3[0], BTC-PERP[0], BULL[0.00000002], DOGE[0], ETHBULL[0], FIDA[0.00461413], FIDA_LOCKED[0.01065652], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004834], SHIB[31259766677711], SHIB-PERP[0], SOL[0.00000001], SRM[.0011825], SRM_LOCKED[.0060575], USD[0.00], USDT[0.00000001], XRP[0.00000002], XRPBULL[0], XRP-PERP[0] | | |
| 00230877 | | BTC-MOVE-2020062710], BTC-MOVE-WK-2020062610], BTC-PERP[0], BVOL[0], FTT[0], IMX[.06746], USD[0.00], USDT[0] | | |
| 00230882 | | EOSBULL[.0295], TRX[.000009], TRXBULL[282.06086], USD[0.24], USDT[.098681], XRP[52070.824], XRPBULL[35926.252796], XTZBULL[.0009207] | | |
| 00230884 | Contingent, Disputed | ETH[.23406], ETHW[.23406], USD[63.33], XAUT-20200925[0] | | |
| 00230892 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[100.76], USDT[0], ZEC-PERP[0] | | |
| 00230900 | | TRUMP[0], USD[0.32] | | |
| 00230902 | | USD[0.01], USDT[993.34044608] | | |
| 00230907 | | ALGOBEAR[.001985], ALGOBULL[11.305], ALGO-PERP[0], DEFIBULL[0.00000507], ETC-PERP[0], ETHBULL[.0289848], ETH-PERP[0], LEOBULL[0.00007078], LTCBULL[.04859], MATICBULL[.006423], USD[0.29], USDT[.01072188] | | |
| 00230912 | Contingent, Disputed | ETH[2.45514], ETHW[2.45514], USD[-114.74], XAUT-2020092510] | | |
| 00230922 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[16000], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMB[0.54316031], APE[259.1], APE-PERP[0], ATLAS[630], ATOM[100.85896615], ATOM-PERP[0], AUDIO-PERP[0], AVAX[16.62001252], AVAX-PERP[0], AXS-PERP[0], BAT[525], BAT-PERP[0], BEAR[7666.90459495], BIT[1600], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0.05570002], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00118523], CAKE-PERP[0], CEL[213.8], CHZ[10], CHZ-PERP[0], COMPBULL[.0013], COMP-PERP[0], CONV-PERP[0], CRO[170], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[.00029], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[1742], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.72800001], ETH-0325[0], ETH-0624[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[344.63227516], FTT-PERP[0], FXS[.1], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[55], JET[79], KAVA-PERP[0], KIN-PERP[0], KNCBULL[.061], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[124.72126659], LINKBULL[0.00830000], LINK-PERP[0], LOOKS[2], LRC-PERP[0], LTC[.02009335], LTCBULL[1.36], LTC-PERP[0], LUNA20.00310296], LUNA2_LOCKED[0.00724024], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[822.18153628], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[72.7], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[86], OXY-PERP[0], PERP-PERP[0], POLIS[13.2], PUNDIX-PERP[0], Qi[60], RAY[685.439612], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[50], RUNE-PERP[0], SAND[781], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[15.24144587], SOL-PERP[0], SPELL[14200], SRM[174.89788925], SRM-PERP[0], STEP[.1], STG[3], STX-PERP[0], SUSHI[0.00105237], SUSHIBULL[4.5], SUSHI-PERP[0], SXP[0.09662095], SXPBULL[.255], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[20.00833699], UNI-PERP[0], USD[3854.92], USDT[0], VET-PERP[0], WAVES[3], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XLMBULL[.0089], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00230923 | | NFT (325791528801490640/FTX EU - we are here! #230225)[1], NFT (384213601513742514/FTX AU - we are here! #11419)[1], NFT (397949744570848515/FTX EU - we are here! #230198)[1], NFT (433820330107181835/FTX EU - we are here! #230212)[1], NFT (468968047604215394/FTX AU - we are here! #11478)[1], SUSHI-PERP[0], TRX[.000855], USD[0.00], USDT[0] | | |
| 00230924 | | AUD[4.47], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], HNT-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00230929 | | BTC[0.01462727], BTC-MOVE-20200619[0], ETH[3.36277582], ETHW[3.36277582], FTT[42.51637698], RAY[0], RUNE[0], SNX[235.36244336], SOL[16.72135995], SRM[163.2618752], USD[0.00], XTZ-PERP[0] | | |
| 00230934 | | ETH[2.806763], ETHW[2.806763], MATIC-20200925[0], USD[0.32], XAUT-20200925[0] | | |
| 00230948 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AMPL[0], AMPL-PERP[0], APT[1.01884454], APT-20210625[0], ASD-20210625[0], ATOM[.00012726], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[.00000009], BTC[-0.00009998], BTC-123010[0], BTC-20210625[0], BTC-PERP[0], CHZ-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOT-PERP[0], DYDX[.08169599], ETH[0.00067249], ETH-20200925[0], ETH-20210924[0], ETHBEAR[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[.0008118], FLOW-PERP[0], FTM[.01027403], FTM-PERP[0], FTT[224.02637732], FTT-PERP[0], GRT-PERP[0], GST[17.46], HGET[0.00316981], HOLY-PERP[0], HT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LUNA2[0.07464856], LUNA2_LOCKED[0.17417998], LUNC[16254.88195362], LUNC-PERP[0], MATIC-PERP[0], NFT (290029288725460233/The Hill by FTX #39404)[1], NFT (392593040136378503/RED 1 #1)[1], NFT (566150904688105230/FTX AU - we are here! #16675)[1], PERP-PERP[0], RAY[.017716], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[17.5], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[30.69082438], SOL-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[2.04319559], SRM_LOCKED[13.2665047], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SXP-PERP[0], TRX[0.00187894], USD[855.32], USDT[0.00000004], USDT-PERP[0], XRP[0.51922036], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0] | Yes | APT[1] |
| 00230957 | | BTC-PERP[0], USD[5.46], WRX[.3992] | | |
| 00230962 | Contingent | APT-PERP[0], ATLAS[0], ATLAS-PERP[0], BADGER-PERP[0], BTC[0], BTC-MOVE-WK-0923[0], ENS-PERP[0], ETH-PERP[0], ETHW[.0009586], FTT[19.50000000], FTT-PERP[0], HT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0], MNGO[0], RSR-PERP[0], SOL-PERP[0], TSLA[0.00000021], TSLAPRE[0], USD[5.21-18], USDT[0] | Yes | |
| 00230970 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], RUNE-PERP[0], TRX[3], USD[0.58], XRP[4147.21070472], XRP-20201225[0], XRP-PERP[0] | | |
| 00230972 | Contingent | COMP[0], SRM[11.26900753], SRM_LOCKED[22906095], SXP-PERP[0], TRX[10.99886], USD[0.19], XRP[169.40986766], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00230975 | | BTC-PERP[0], USD[34.33], WRX[35.4458] | | |
| 00230981 | Contingent, Disputed | ADA-PERP[0], BNB[0], BTC[0], ETH[0], FTT[0.00257595], HT[0], SOL[0.00048134], TRX[-245.68136120], USD[19.11], USDT[0.00988424] | | |
| 00230983 | | MATICBULL[.004896], USD[0.01] | | |
| 00230988 | | BEAR[.0849], BULL[.000009], ETHBEAR[.76927], ETHBULL[.0000784], LINKBULL[.00008104], SUSHIBULL[.07123], USD[0.00], USDT[0] | | |
| 00230992 | | AAVE[0], BAL[0.00270701], BTC[0], COMP[0], ETH[0], ETH-PERP[0], ETHW[0.00072954], FTT[0], JOE[.6155502], MATIC[.9134132], NFT [548330625491004950/The Hill by FTX #34603][1], SOL[0], SUSHI[.1491479], UNI[0], USD[2839.91], USDT[0.00219050] | | |
| 00231008 | | MATIC-PERP[0], NFT [328647381557764085/FTX EU - we are here! #243495][1], NFT [495938469655219737/FTX EU - we are here! #243510][1], NFT [552322773807853447/FTX EU - we are here! #243527][1], USD[0.34] | | |
| 00231022 | | BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0], SRM[.9659], SRM-PERP[0], USD[0.00], XRP[.361495], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00231026 | | NFT [560188245962897811/The Hill by FTX #12281][1], USD[25.70], USDT[-23.47041960] | Yes | |
| 00231031 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-20200925[0], LINK-PERP[0], SHIT-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.04] | | |
| 00231036 | | ETH[0.00030001], ETH-PERP[0], TRX[.100795], USD[-0.10], USDT[0.06308887] | | |
| 00231041 | Contingent | BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG[5596.913988], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[66.59570646], KIN[500000], LINK-PERP[0], RUNE[0], RUNE-PERP[0], SRM[14.9622186], SRM_LOCKED[82.84454873], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[232.30], USDT[734.11627140] | | |
| 00231043 | | LEO[159.9639], USD[1.13], USDT[0] | | |
| 00231047 | Contingent | ATLAS[10988.6734], BTC-MOVE-2020Q3[0], ETH[.167], ETHW[.167], LUNA2[0.00412702], LUNA2_LOCKED[0.00962971], TRUMP[0], USD[0.77], USDT[0], USTC[.5842] | | |
| 00231060 | | ASD-PERP[0], BAL[.009867], BNB[.0014235], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0.00000001], LINK-PERP[0], PERP[.09981], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.090025], USD[0.74], USDT[0], XTZ-PERP[0] | | |
| 00231061 | | BTC[0], FTT[.06848], USD[1.54], WRX[.87] | | |
| 00231062 | | AMPL[0], AMPL-PERP[0], AXS-PERP[0], BAO[.00000003], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00231063 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEO-PERP[0], USD[0.00], USDT[0] | | |
| 00231065 | | AVAX[0], BNB[0], BNB-PERP[0], CELO-PERP[0], ETH[0], FTT-PERP[0], HT[.00000001], MATIC[0], NEAR[0], TRX[.299643], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00231067 | | AR-PERP[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04399077], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NFT [318536796486412/FTX EU - we are here! #38779][1], NFT [365517082204934970/The Hill by FTX #24852][1], NFT [500283312684681792/FTX EU - we are here! #39403][1], NFT [543361767459591078/FTX EU - we are here! #39200][1], PEOPLE-PERP[0], PROM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.56], USDT[0], ZRX-PERP[0] | | |
| 00231071 | Contingent, Disputed | AMPL[0], ATOM[0], BNB[0], BTC[0], HT[0], SOL[0], USD[0.00], USDT[0.00008469] | | |
| 00231073 | Contingent | AVAX[13.200066], BTC[0.15863639], BTC-20200925[0], BTC-MOVE-2020Q3[0], DOGE[4042], EMB[280.14725923], ETH[0], FTT[532.58368581], FTX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], ICP-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[212000], LOCKED_OXY_STRIKE-0.03_VEST-2030[353333], LOCKED_SRM_STRIKE-0.1_VEST-2030[50000], LUNA[20.44344766], LUNA2_LOCKED[1.03471120], LUNC[1.42851735], MATIC[349.9877], MOB[33.000165], MSRM_LOCKED[1], SAND[102.00051], SOL[12.04224514], SRM_LOCKED[57187.57626686], UNISWAP-PERP[0], USD[14.50], USDT[415.02547565], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 00231075 | | USD[1.17] | | |
| 00231077 | | ADABULL[0], THETABULL[0.00001189], USD[0.02] | | |
| 00231078 | | FTT[.499905], USD[0.06] | | |
| 00231083 | | 0 | | |
| 00231084 | Contingent | AVAX[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], LTC[0.00404032], LUNA2[0.01111149], LUNA2_LOCKED[0.02592681], LUNC[0], RAY[0], SOL[0], TRX[0], USD[0.07], USDT[0], XRP[0] | | |
| 00231086 | | ETH[0.00019798], ETH-PERP[0], ETHW[0.00161792], FTT[25.097207], LTC[.37827], MNGO-PERP[0], NFT [407704256332904037/FTX EU - we are here! #60885][1], NFT [429564873988375880/FTX EU - we are here! #60791][1], NFT [445619849086843055/The Hill by FTX #36545][1], NFT [563949087682260966/FTX EU - we are here! #60644][1], SOL-PERP[0], STEP[2], TRX[.064552], UNISWAP-PERP[0], USD[-20.28], USDT[0.00000007] | | |
| 00231092 | | BTC[0], FTT-PERP[0], LUA[.0493688], SOL-PERP[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00231098 | | ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], TRUMP[0], USD[21.97], ZIL-PERP[0] | | |
| 00231103 | | BNB[.00000001], ETH[0], SOL[0], USD[0.41], USDT[0.00002708] | | |
| 00231106 | | FTT[5], SOL[5], SRM[6] | | |
| 00231107 | Contingent | BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], FIDA[.02399475], FIDA_LOCKED[.06131429], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT [294062422727022044/FTX EU - we are here! #141399][1], NFT [307449262951542048/The Hill by FTX #13011][1], NFT [321281886057326793/FTX EU - we are here! #141285][1], NFT [500249473452852608/FTX Crypto Cup 2022 Key #10008][1], NFT [508140891029132963/FTX EU - we are here! #141386][1], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00231115 | | ADABULL[0.00009282], ALGOBULL[.512115], BTC[0], BTC-PERP[0], ETHBULL[0.00004324], LINKBULL[0.00023315], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SXPBULL[0.00007618], USD[0.68], USDT[2.30402064], XTZBULL[0.00006738] | | |
| 00231117 | | AVAX[0], BNB[.00000001], CITY[.000008], ETH[0], MATIC[.00000001], NFT [399760171656887373/The Hill by FTX #24283][1], NFT [456961393241483972/FTX EU - we are here! #101444][1], NFT [473396586687034681/FTX EU - we are here! #100564][1], NFT [558065926392852716/FTX Crypto Cup 2022 Key #10383][1], NFT [570213248919408469/FTX EU - we are here! #99132][1], SOL[0], TRX[.570446], USD[0.01], USDT[0.00001508] | | |
| 00231121 | Contingent, Disputed | TRX[.22], USDT[0.04533951] | | |
| 00231122 | Contingent, Disputed | 1INCH-PERP[0], AAPL[6.33271579], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[36.539], ATLAS-PERP[0], ATOM[0.09412006], ATOM-PERP[0], BAO-PERP[0], BAT[.00000001], BNB[5.34682892], BNB-20210625[0], BNB-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BTC[0.06000000], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], CRO[9.126418], CRV[.88249385], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FB-20211231[0], FTT[199.97041700], FTT-PERP[0], FTXDXY-PERP[0], GOOGL[10.4960842], GOOGL-0325[0], HT[1], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], OXY[.00000001], PAXG[0.00000580], SHIB-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX[18648.2019574], TSLA[.02943], TSLA-20251011[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.14], USDT[0], YFI[0] | | |
| 00231123 | | BNB[0], ETH[0], HT[0], SOL[0], TRX[0.00000101], USDT[0] | | |
| 00231124 | | NFT [518251960466179035/FTX EU - we are here! #73604][1], NFT [564820173614648687/FTX EU - we are here! #72111][1] | | |
| 00231125 | Contingent, Disputed | ETH[0], USDT[0.00003135] | | |
| 00231126 | | BNB[0], ETH[0], ETHW[0], FTM[0], MATIC[0.27012207], PERP[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 00231140 | | BNB[0.02837034], BTC[0], ETH[0], GODS[0.05770619], LTC[0], MATIC[0], SOL[0], TRX[0.00001400], USD[0.00], USDT[0.00000223] | | |
| 00231143 | | BTC[0], FTT[0], NFT [365510544729310436/FTX EU - we are here! #93384][1], NFT [409569608119232410/FTX EU - we are here! #93226][1], NFT [422814090560261559/FTX EU - we are here! #92753][1], SOL[0], TOMO[0], TRX[985.08188204], USDI-20.20], USDT[0.31768634] | | TRX[880.720641], USDT[.311494] |
| 00231146 | | BTC-PERP[0], LINK-PERP[0], USD[0.03], VET-PERP[0], XRP-PERP[0] | | |
| 00231148 | | AMPL-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], TRX[.00004], USD[0.55], USDT[0.00004443], XRP[0] | | |
| 00231153 | | ETH[0], TRX[0.00003000], USD[0.00], USDT[0] | | |
| 00231160 | | AMPL[0], BNB[0.00000001], SOL[0.00000001], USDT[0] | | |
| 00231162 | | BNB-PERP[1.2], USD[51.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00231164 | | BNB[0], ETH[0], FTT[0.00000021], MATIC[0], USD[0.01], USDT[0] | | |
| 00231166 | | 1INCH-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-2020122S[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], NFT (388124147412873624/FTX EU - we are here! #27141)[1], NFT (432097022698093248/FTX EU - we are here! #26865)[1], NFT (494036554636428892/FTX EU - we are here! #26628)[1], OXY-PERP[0], TRX[0.00001700], UNI-PERP[0], UNISWAP-PERP[0], USD[1.89], USDT[3.61170728], XRP-PERP[0] | | |
| 00231169 | | ALGO[0], APT[0], APT-PERP[0], ATOM[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.12389473], FTT-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0], NFT (369039528660162902/FTX EU - we are here! #25088)[1], NFT (496349699370407764/FTX EU - we are here! #27134)[1], NFT (535934575975437662/FTX EU - we are here! #25776)[1], SOL[0], TOMO-PERP[0], TRX[0.00003300], TRX-PERP[0], USD[10.01110241], XLM-PERP[0] | | |
| 00231175 | | BTC-PERP[0], ETH[0.00007048], ETHW[0.00007048], USD[0.02], USDT[0.00001463] | | |
| 00231177 | | USD[25.00] | | |
| 00231182 | Contingent | AAPL-20210326[0], AAPL-20210625[0], ABNB-20210326[0], ABNB-20210625[0], ACB-20210625[0], ADABULL[0.00336049], ARKK-20210326[0], ARKK-20210625[0], ATOMBULL[92.89284097], AVAX-PERP[0], AXS[0.06677393], AXS-PERP[0], BABA-20210326[0], BAL-PERP[0], BNBBULL[0.00018926], BNB-PERP[0], BTC[0.00006029], BTC-MOVE-20210402[0], BULL[0.00000589], BYND-20210326[0], BYND-20210625[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.12981272], FTT-PERP[0], ICP-PERP[0], LINKBULL[2.39085866], LUNA2[91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], MATIC-PERP[0], NIO-20210326[0], NIO-20210625[0], NVDA-20210326[0], NVDA-20210625[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], TSLA-20210326[0], TSLA-20210625[0], TSM-20210326[0], TSM-20210625[0], USD[947.46], USTC-PERP[0], VETBULL[1.52431406], XRP-PERP[0] | | |
| 00231184 | | USD[1.68] | | |
| 00231187 | | ETH-PERP[0], TRX[.24], USD[0.02], USD[0.00348298] | | |
| 00231190 | | DOGE[0], ETH[0], USDT[0.00000657] | | |
| 00231191 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.00166938], FTT-PERP[0], SOL[0], TRX[0.00000600], TRX-0930[0], USD[0.02], USDT[0], XRP[0] | | |
| 00231196 | | BTC[0], DOT-PERP[0], ETHW[0.00086893], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX[.000008], TRX-20200925[0], USD[1.37], USDT[0] | | |
| 00231199 | | BTC[0], TRX[.000004], USDT[0], XRP[0] | | |
| 00231200 | | ETH[0] | | |
| 00231205 | | BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETH[0], IOTA-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.19], XRP[0], XRP-PERP[0] | | |
| 00231208 | Contingent | BNB[0], LUNA2[0.05650379], LUNA2_LOCKED[0.13184218], LUNC[12303.82], NFT (329972821507153798/FTX EU - we are here! #19379)[1], TRX[.007707], USD[0.00], USDT[0] | | |
| 00231221 | | BNB[.00000001], BTC[0], TRX[.000006], USDT[0.00002202] | | |
| 00231226 | | BTC[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.09], USDT[0] | | |
| 00231229 | | ETH[0], USD[0.75], USDT[0.00000603] | | |
| 00231239 | | ATOM-PERP[0], BTC[0.00001071], ETH-PERP[0], LINKBEAR[1137.97236], LINK-PERP[0], SOL[0], USD[76.90] | | |
| 00231240 | | USD[0.02] | | |
| 00231261 | | LINK-PERP[0], TRX-PERP[1576], USD[-45.47] | | |
| 00231264 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CUSDT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GRT-20210326[0], GRT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0.01018670], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00231266 | | BNB-PERP[1.1], USD[46.01] | | |
| 00231271 | | NFT (346315832696054398/FTX Crypto Cup 2022 Key #10739)[1], NFT (426916329903208120/The Hill by FTX #22422)[1], NFT (427011777474429120/FTX EU - we are here! #216802)[1], NFT (524344196391805720/FTX EU - we are here! #216820)[1], NFT (539357804111724098/FTX EU - we are here! #216421)[1], USD[0.00], XRP[41.60651808] | | |
| 00231278 | | AMPL[0], BNB[0], BTC[0], ETH[0.00000001], SOL[0], TRX-PERP[0], USD[0.00], USDT[0.00339351] | | |
| 00231284 | | BTC[0], ETH[0], LTC[0], NFT (358902771449117954/The Hill by FTX #29152)[1], TRX[156.39891709], USD[-7.29], USDT[0] | | |
| 00231291 | Contingent | APT[.00003502], ASD[2880.43], ATLAS[90], BIT[16], BTC[0.00004477], CLV[44.6], CQT[999.81], DAI[0], DOT[1], ETH[0.00000001], ETHW[15], FRONT[339], FTT[0], IND[61001], KIN[126510.2938], LTC[.00247197], LUNA2[0.53421233], LUNA2_LOCKED[1.24649544], LUNC[116325.8603805], MER[122], NFT (325958310130705279/FTX EU - we are here! #45531)[1], NFT (345764809756559450/FTX EU - we are here! #44274)[1], NFT (423098878162753650/FTX EU - we are here! #44686)[1], SRM[3], TOMO[10], USD[95.66], USDT[0.06823099] | | |
| 00231292 | | USD[0.00] | | |
| 00231294 | | FTT[0], TRX[0.00003500], USD[0.06], USDT[0] | | |
| 00231296 | | ETH[0], FTT[.04447991], HT[0], NFT (554051106376075467/The Hill by FTX #24264)[1], SAND[1.99962], SOL[0.00884023], SOL-PERP[0], TRX[0.00001400], TRX-PERP[0], USD[-4.78], USDT[0], YFI-PERP[0] | | |
| 00231297 | | NFT (396514992882644153/FTX EU - we are here! #67287)[1], NFT (475413245912668145/FTX EU - we are here! #67554)[1], NFT (560764948410743625/FTX EU - we are here! #67369)[1], TRX[.577756], USD[0.01], USDT[0], XRP[.7] | | |
| 00231302 | | USDT[0.04211096] | | |
| 00231314 | | USD[26.49] | Yes | |
| 00231316 | | NFT (315928419788779688/FTX EU - we are here! #226384)[1], NFT (371089941810556441/FTX EU - we are here! #226399)[1], NFT (467749034353098566/FTX EU - we are here! #226393)[1], TRX[0], USD[0.06], USDT[0] | | |
| 00231324 | | APT[.99981], USD[2.10] | | |
| 00231325 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[15000], ATLAS-PERP[2770], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.01000000], ETH-PERP[0], FTM-PERP[0], FTT[0.04184186], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SOL[.00380798], SOL-PERP[0], SRM[.00000001], STEP[0.07773935], SUSHI-PERP[0], SXP[.00000001], USD[-27.15], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0] | | |
| 00231335 | | USD[25.00] | | |
| 00231345 | | SOL[3] | | |
| 00231356 | | AMPL[0.03732514], BNB[.00954273], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC[.0029], TRX[.00005], USD[6.95], USDT[0] | | |
| 00231358 | | BNB[0], ETH[0.00040043], FTT[17.72811880], MATIC[0], NFT (293422284515952119/FTX Crypto Cup 2022 Key #9313)[1], NFT (415192366842822896/FTX EU - we are here! #85103)[1], NFT (525651077404187511/FTX EU - we are here! #85513)[1], NFT (555850979544711445/FTX EU - we are here! #85859)[1], USD[0.00], USDT[0.00000004] | | |
| 00231360 | | NFT (320793079069023435/FTX EU - we are here! #129033)[1], NFT (435461775102626229/FTX EU - we are here! #129290)[1], NFT (462027361060623342/FTX EU - we are here! #103666)[1] | | |
| 00231362 | | BNB[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FTT[0], SAND-PERP[0], SXP-PERP[0], TRX[0], USD[0.07], USDT[0] | | |
| 00231363 | | NFT (418192114370004224/FTX EU - we are here! #6482)[1], NFT (492705084666842466/FTX EU - we are here! #6064)[1], NFT (500932078302238118/FTX EU - we are here! #6520)[1], USD[0.01] | | |
| 00231370 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LINKBULL[0.00000600], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[112.48538907] | | |
| 00231375 | | USDT[0.00000795] | | |
| 00231377 | | NFT (512851530173539479/FTX EU - we are here! #29343)[1], NFT (557019808797774320/FTX EU - we are here! #28917)[1], NFT (562398582844448491/FTX EU - we are here! #29166)[1] | | |
| 00231382 | | USDT[0.00679912] | | |
| 00231387 | | ETH[0], LTC[.00001456], MATIC[.000794], TRX[0], USDT[0.01671444], WAVES[0] | | |
| 00231389 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.25], USDT[0.00000001] | | |
| 00231401 | | USDT[0.00000171] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00231413 | | FTT[0.00327840] | | |
| 00231420 | | AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK-PERP[0], MID-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[5.66], USDT[0.00000081], XTZ-PERP[0] | | |
| 00231423 | | NFT (320825741669703435/FTX EU - we are here! #65706)[1], NFT (478263853377956637/FTX EU - we are here! #65576)[1], NFT (543073738884491361/FTX EU - we are here! #65259)[1] | | |
| 00231431 | | 1INCH-PERP[0], BNB[.00001025], BNB-PERP[0], BTC[.0000418], BTC-PERP[0], DOGE-PERP[0], ETH[.00000257], ETHW[0.00006257], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-40.74], USDT[44.93531995] | | |
| 00231434 | Contingent | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], HT[0], IND[117.90738455], KIN[0], LUNA2[0.00832728], LUNA2_LOCKED[0.01943032], MATIC[0], NFT (409428095957788305/FTX EU - we are here! #29963)[1], NFT (452564968167852289/FTX EU - we are here! #30031)[1], NFT (483864651966043239/FTX EU - we are here! #29753)[1], SOL[0], TRX[.000169], USD[0.00], USDT[0] | Yes | |
| 00231438 | | USD[0.17] | | |
| 00231446 | | 0 | | |
| 00231462 | | BTC-PERP[0], USD[0.23] | | |
| 00231470 | | BTC-20200626[0], ETH[.00152437], ETH-PERP[.004], ETHW[.00152437], KNC-PERP[0], USD[-2.87] | | |
| 00231473 | | CEL-PERP[0], CONV[9.545], DFL[1.8773], ETH[.00000001], MER[.99144], NFT (289610625959205262/FTX x VBS Diamond #294)[1], NFT (305682330353636527/FTX EU - we are here! #215048)[1], NFT (310223844918683724/FTX EU - we are here! #214982)[1], NFT (571784344610442890/FTX EU - we are here! #215079)[1], SWEAT[50], TRX[.708223], USD[0.00], USDT[0] | | |
| 00231478 | | BNB[0], HT[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 00231511 | | SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[13.81] | | |
| 00231514 | Contingent | BCH[0], BNB[0], ETH[0], FTT[0], LTC[0], LUNA2[0.01981932], LUNA2_LOCKED[0.04624508], LUNC[4315.6989871], NFT (288424348178613408/FTX EU - we are here! #38745)[1], NFT (289356813687598061/FTX EU - we are here! #38922)[1], NFT (354291480491048469/FTX EU - we are here! #38400)[1], SOL[0], USD[0.00], USDT[0.00012966] | | |
| 00231522 | | BEAR[184.7936405], USD[88.35] | | |
| 00231535 | | USD[0.14] | | |
| 00231549 | | ETH[0], SOL[0.00815381], USD[0.03] | | |
| 00231550 | | AKRO[.62589], ETH[0], TRX[.071496], USDT[0] | | |
| 00231563 | | AMPL-PERP[0], EOSBULL[178.15580576], TRXBEAR[0], USD[0.48], USDT[0] | | |
| 00231567 | | AUDIO[.991], BAL[.005464], BEAR[376.51024], BNB[.009378], DMG[.08435], DOGE[1410.0786], LUA[.03057], OXY[.988], USDT[0.24236965], WRX[83.9251], XRP[13.1214] | | |
| 00231576 | | USD[13.79], VET-PERP[0] | | |
| 00231583 | Contingent | BTC-PERP[0], LINK-PERP[0], SRM[.00041496], SRM_LOCKED[0.00159321], SXP-PERP[0], TRX[.000004], USD[0.01], USDT[0] | | |
| 00231604 | | USD[13.63], XTZ-PERP[0] | | |
| 00231615 | | BTC-PERP[0], USD[1.57] | | |
| 00231620 | | ETH[-0.00053565], ETHW[-0.00053228], TRX[.274509], USD[1.94], USDT[0.83667421] | | |
| 00231628 | | APT[0], AVAX[0], BNB[0], BTC-PERP[0], ETH[0], FTM[0], FTT[0], MATIC[0], SOL[0], SOS[820.8655], TRX[.000001], USD[0.00], USDT[0.00001130] | | |
| 00231635 | | BRZ[4554], BTC[0], DAI[0], ETH[0], FTT[.00000009], TRX[.107915], USD[0.03], USDT[0.02037264] | | |
| 00231641 | | USD[0.17] | | |
| 00231645 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20200925[0], ALT-PERP[0], BAL-PERP[0], BCH-20201225[0], BCHA[.00057], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20201225[0], EOS-20201225[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-20201225[0], EXCH-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], LEO-20200925[0], LEO-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00231647 | Contingent | BCH-PERP[0], NFT (292520091985609258/FTX EU - we are here! #108449)[1], NFT (413925046102277068/FTX EU - we are here! #108358)[1], NFT (531821635398902829/FTX EU - we are here! #108270)[1], SRM[.56737964], SRM_LOCKED[15.91262036], USD[-17.06], USDT[0] | | |
| 00231658 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0.00154894], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAL[0], BAL-20200925[0], BAL-PERP[0], BALBEAR[0], BALBULL[0], BAL-PERP[0], BCHBULL[1.55077932], BCH-PERP[0], BIDEN[0], BNB-20201225[0], BNB-PERP[0], BULL[0.00000468], BULLSHIT[0.00006607], CELO-PERP[0], COMP-20200925[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGEBEAR2021[0.00089614], DOGE-PERP[0], DYDX-PERP[0], EOSBULL[5.092188], EOS-PERP[0], ETH[0], ETHBULL[0.00008402], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.14353364], FTT-PERP[0], HGET[.06627102], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[0.32816960], LTC-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (297530244472469040/FTX EU - we are here! #251862)[1], NFT (309378553525461944/FTX EU - we are here! #251881)[1], NFT (462911437366637540/FTX EU - we are here! #251831)[1], NFT (558170852974356351/The Hill by FTX #37358)[1], OXY-PERP[0], PFE-20201225[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.00679225], SOL-20201225[0], SOL-PERP[0], SPY[0], SRM[.5182614], SRM_LOCKED[2.82162599], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000052], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[-0.02], USDT[0.00000006], USDT-PERP[0], XRP[.75], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00231673 | | ALGO-PERP[0], LINK-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.01] | | |
| 00231678 | | USD[1.21] | | |
| 00231681 | | ALGOBULL[11200.16], DOGEBEAR[249825], LTCBULL[32.88497], SUSHIBEAR[342759.9], SUSHIBULL[229.839], SXPBULL[240.9115], TOMOBULL[2028.772], TRXBULL[14.9945], USD[2.45], USDT[0], XRPBULL[213.00426] | | |
| 00231683 | | USD[0.00] | Yes | USD[0.00] |
| 00231684 | | BTC[0], ETH[0], FTM[1.47504762], FTT[24.295744], RAY[19.996314], TRX[.040863], USD[54.97], USDT[153.87534552] | | |
| 00231688 | | BTC-PERP[0], ETH[0], ETH-PERP[0], GRTBEAR[80.734], MATICBEAR2021[.67535], MATICBULL[.092393], NFT (292267695521924735/FTX EU - we are here! #42600)[1], NFT (400673843864135795/FTX EU - we are here! #42710)[1], NFT (534544055750343708/FTX EU - we are here! #42340)[1], SOL-PERP[0], SRM[.4], USD[14.57], USDT[0] | | |
| 00231690 | | USDT[0] | | |
| 00231691 | | ETH[0], SOL[0], TRX[0], USDT[0.00000028], XRP[0] | | |
| 00231692 | | ETH[0], NFT (296136208136492008/FTX EU - we are here! #107127)[1], NFT (314988450850465439/FTX EU - we are here! #106352)[1], NFT (414481647145227022/FTX EU - we are here! #107781)[1], NFT (473958860941615580/FTX Crypto Cup 2022 Key #14452)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000921] | | |
| 00231693 | | NFT (323693548913312/FTX EU - we are here! #222425)[1], NFT (448609797517773722/FTX EU - we are here! #222463)[1], NFT (498911395681640883/FTX EU - we are here! #222436)[1], USD[0.03], USDT[0.00000084] | | |
| 00231696 | | BTC-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], SXP-PERP[0], USD[5.51] | | |
| 00231714 | | BTC[0], BTC-MOVE-0807[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MANA-PERP[0], SHIB-PERP[0], TRX[.000001], TRYB[0], TRYB-PERP[0], USD[-1.02], USDT[1.10313579] | | |
| 00231722 | | BTC[0.03578747], BTC-MOVE-20210909[0], BTC-MOVE-20210912[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], OMG-PERP[0], SRM-PERP[0], USD[0.00], USDT[23.43308317] | | |
| 00231725 | | SOL-PERP[0], USD[1.52] | | |
| 00231729 | | SHIB-PERP[0], SXPBULL[0], USD[0.00], USDT[11.11827690] | | |
| 00231738 | | USD[0.72] | | |
| 00231739 | | USD[2.58], XRP[.800236] | | |
| 00231744 | | USD[25.00] | | |
| 00231746 | | FTT[0], KNC[0.08518020], TRX[0], USD[0.00], USDT[0.00700700] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00231754 | | BNB[0], USD[0.62], USDT[0] | | |
| 00231788 | | USD[0.00] | | |
| 00231793 | | ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00231797 | | BTC-PERP[0], USD[0.05] | | |
| 00231800 | Contingent, Disputed | ETH[.0899], ETHW[.0899], USD[96.09], XAUT-20200925[0] | | |
| 00231822 | | BTC-PERP[0], OIL100-20200629[0], USD[0.02] | | |
| 00231823 | | BTC-20200925[0], BTC-PERP[0], ETHBEAR[.35477], ETH-PERP[0], USD[0.00], USDT[.00406] | | |
| 00231857 | | BAL-20200925[0], BTC-HASH-2020Q4[0], BTMX-20200925[0], COMP-20200925[0], CUSDT-20200925[0], ETH[.110525], ETHW[.110525], LEO-20200925[0], MKR-20200925[0], PRIV-20200925[0], USD[2.23], XAUT-20200925[0] | | |
| 00231859 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA[0], ASD[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BEAR[991.26], BNB[0], BOBA-PERP[0], BTC[0.01827678], BTC-0325[0], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], BULL[0.38552532], CEL[0], COIN[0], COPE[0], DAI[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0.69811988], FTT-PERP[0], GALA-PERP[0], LOOKS[0], LTC[0], LTC-PERP[0], LUNA[20.49454761], LUNA2_LOCKED[1.15394443], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT (379907606471673175/FTX EU - we are here! #272632)[1], NFT (414891591755921020/FTX EU - we are here! #272640)[1], NFT (416354027936394065/FTX EU - we are here! #272636)[1], ONE-PERP[0], RAY[0.00000001], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.44990311], SOL-PERP[0], SRM[0.00291457], SRM_LOCKED[.01043877], SRM-PERP[0], SXP[0], TRX-PERP[0], UNI-PERP[0], USD[115.19], USDT[-0.06735755], USTC[0], XRP[175.43363629], XRP-0325[0], XRP-0624[0], XRP-20210326[0], XRP-20211231[0], XRPBULL[0.00000001], XRP-PERP[0], YFI.0015], ZEC-PERP[0] | USD[17.94] | |
| 00231880 | | NFT (408312968688266380/FTX EU - we are here! #38209)[1], NFT (481037114261249003/FTX EU - we are here! #40134)[1], NFT (535178638412352522/FTX EU - we are here! #39855)[1] | | |
| 00231888 | | BTC[0], TRX[.000002], USD[0.04], USDT[0.00000001] | | |
| 00231890 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[9.15897874], USD[-20.00], USDT[20], XRP[0] | | |
| 00231900 | | BTC-MOVE-2020062300], USD[0.24] | | |
| 00231914 | | NFT (306081602612747812/FTX EU - we are here! #234332)[1], NFT (368394101321219369/FTX EU - we are here! #234293)[1], NFT (554360602677399653/FTX EU - we are here! #234268)[1], USDT[.2767282] | | |
| 00231922 | | BVOL[0], USD[0.00] | | |
| 00231923 | Contingent, Disputed | USD[0.00] | | |
| 00231931 | | AMPL[0], APE-PERP[0], ETH[0.00000001], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], TRUMP[0], TRX[.000001], USD[8.23], USDT[0] | | |
| 00231932 | | DENT[84.99], SHIB[92485.5], USD[0.06], XRPBEAR[9963369.95] | | |
| 00231934 | | SOL[0] | | |
| 00231935 | | BAL-PERP[0], BTC[0], COMP-PERP[0], DOGE-PERP[0], FTT[.983694], MTA-PERP[0], SOL-PERP[0], USD[1.01], WBTC[0] | | |
| 00231943 | | USD[0.86], USDT[0.00000001], XRP[0] | | |
| 00231947 | | BNB[.00000001], BTC[0], COPE[.083894], CQT[35], HXRO[.987365], LTC[.005], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 00231951 | | BTC[.0000108], BTC-PERP[0], USD[-0.08] | | |
| 00231964 | | USD[3.41] | | |
| 00231965 | | BTC[0], LTC[0], USD[0.00] | | |
| 00231967 | | BTC[0], COMPBULL[.01385345], ETH[.13797378], ETHW[.13797378] | | |
| 00231968 | | USD[1.14], USDT[0.00000380] | | |
| 00231969 | | ETH[-0.00362686], ETHW[-0.00360406], FTT[0], USD[7.45], USDT[0] | | |
| 00231976 | | ADABULL[0], LINKBULL[0], USD[0.01], USDT[0], VETBEAR[0], VETBULL[0], XTZBULL[0] | | |
| 00231979 | | BAO[22995], ETH[0.00066153], ETHW[0.00066153], FTT[0], LTC[0], TRX[.000004], USD[0.00], USDT[0.00001314] | | |
| 00231984 | | ETH[01, TRX[.00001], USDT[1.35534034] | | |
| 00231986 | | COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], USD[0.11], USDT[0.63378224] | | |
| 00231987 | | BNB-PERP[0], BOLSONARO2022[0], BTC[.000062], BTC-PERP[0], ETH-PERP[0], FTT[.08764], USD[113422.29], USDT[0.00943800], XRP[.999956] | | |
| 00231991 | | BTC[0.00009135], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200728[0], BTC-PERP[0], USD[3.41], XRP-20200925[0], XRP-PERP[0] | | |
| 00231998 | | BNB[.00099276], ETH[.0007], ETHW[.0007], TRX[.000777], USDT[0.16683212] | | |
| 00232005 | Contingent | ATOMBULL[0], BNBBEAR[2273068035], FTT[0.08112165], LTCBEAR[37336.90464], SRM[1.46527343], SRM_LOCKED[4.92027574], THETABULL[0], TRXBEAR[201822646.41], USD[0.41], USDT[0] | | |
| 00232007 | Contingent | ADA-PERP[0], ATLAS[1.835], ATLAS-PERP[0], AVAX[0.00057071], BTC[0], COMP[.00007711], COMP-PERP[0], ETH[0.00000001], FLOW-PERP[0], FTT[.12969825], HGET[.019265], ICP-PERP[0], MAPS[.6535], OMG-PERP[0], POLIS[.0091], POLIS-PERP[0], SOL[.00000001], SPELL[52.75077682], SRM[.82304619], SRM_LOCKED[9.67394009], TRX[37968.09619], USD[0.15], USDT[5.30063260], WBTC[0], YFI[0] | | |
| 00232026 | | LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00232027 | | BTC[0], BTC-PERP[0], DAI[0], ETH[0], FTT[0], NFT (333816099555592439/FTX EU - we are here! #28480)[1], NFT (521767953700510059/FTX EU - we are here! #28361)[1], NFT (535840339339486405/FTX EU - we are here! #28217)[1], USD[0.92], USDT[0] | | |
| 00232030 | Contingent, Disputed | AMPL[0], AMPL-PERP[0], AXS[.00000001], BAL[.00000001], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.00838156], GRT-PERP[0], ICP-PERP[0], MTA-PERP[0], RNDR[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[346.20], USDT[0], WBTC[0], YFI[0] | | |
| 00232039 | Contingent | BNB[0.00002324], COMP[0.00001670], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037488], NFT (317352819358337503/FTX EU - we are here! #266161)[1], NFT (323069737287845915/FTX EU - we are here! #266167)[1], NFT (418903963232514918/FTX EU - we are here! #266156)[1], SOL[.0012543], USD[0.00], USDT[0.00349652], XRP[.033057] | | |
| 00232043 | | AUD[6.00], ETH[.00042106], ETH-20210924[0], ETHW[0.00042106], ROOK[.00053239], SOL-0624[0], UNI-20201225[0], USD[0.00], USDT[0.00000001], YFI-20210326[0] | | |
| 00232047 | | ETH[0], ETH-20210326[0], TRX[.234915], USD[1.35], USDT[0.00748322] | | |
| 00232048 | | TRX[0.00000300], USD[0.01], USDT[0] | | |
| 00232052 | | USD[25.00] | | |
| 00232074 | Contingent | AURY[1.999612], COIN[0], FTT[10.28868580], LUNA2[0.00695701], LUNA2_LOCKED[0.01623303], USD[0.62], USDT[.984799] | | |
| 00232080 | | ROOK[.00099741], USDT[0.86648304] | | |
| 00232083 | | USD[3.22] | Yes | |
| 00232100 | | CHZ-PERP[0], FTT[0.03377629], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00232101 | | BRZ[1], BTC[.0000069], BTC-PERP[0], DAI[-0.03610366], USD[0.00], USDT[0.68561917], XRP[-0.87768085] | | |
| 00232106 | | BTC[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00232107 | | AUD[35.70], HXRO[400.00000001] | | |
| 00232108 | | TOMO-PERP[0], USD[0] | | |
| 00232110 | | ATOM[.03398876], BTC[0], CREAM[.006342], DOGE[.5448], ETH[23.3662014], ETHW[58.6188914], EUR[3.88], LINK[0.08456268], MATIC[8.414], MKR[.00043809], USD[3.42], USDT[-3.57051276] | | |
| 00232114 | | TRX[.898358], USD[0.07], USDT[0.02115463] | | |
| 00232115 | | BNB-PERP[0], BTC[0], BTC-MOVE-20200629[0], BTC-MOVE-20200711[0], BTC-MOVE-20200717[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BVOL[.00000001], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], OIL100-20220629[0], PAXG-PERP[0], USD[0.07] | | |
| 00232119 | | ALPHA-PERP[0], AMPL[0], ARKK[0], ASD-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CBSE[0], CHZ-PERP[0], COIN[0.00000001], COMP[0], CREAM[.00000001], CREAM-PERP[0], DEFIBEAR[.71405], DOGEBULL[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01126359], GME-20210326[0], GRT-PERP[0], KIN-PERP[0], LTC-20210625[0], LTC-PERP[0], NGL[0], SOL[.001], STEP[.00000001], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[3.07747570], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00232124 | | ALGOBEAR[.563117], BEAR[.04002784], BNBBEAR[.0990025], BSVBEAR[.82653], DOGEBEAR[.00092628], ETH[0], KNCBEAR[0.00000019], LINKBEAR[6.35841967], LTCBEAR[98.746], RUNE-PERP[0], SXP-PERP[0], TOMOBEAR[70.60675], TOMO-PERP[0], USD[0.01], USDT[-0.00874754], YFI-PERP[0] | | |
| 00232140 | | ETH[0], NFT (357308639273891171/FTX EU - we are here! #54361)[1], NFT (497062280263302087/FTX EU - we are here! #54710)[1], SOL[-0.00000001], TRX[.000782], TRX-PERP[0], USD[0.00], USDT[0.00000014] | Yes | |
| 00232143 | | ETH[0], TRX[.008383], USDT[0.00002021] | | |
| 00232147 | Contingent | COMP[.00004747], SRM[840.22019301], SRM_LOCKED[28.94895475], USDT[0.99000000] | | |
| 00232164 | Contingent | ASD-PERP[0], FTT[.07557786], SRM[8.06521949], SRM_LOCKED[116.62113751], USD[9120.07] | | |
| 00232167 | | ALGOBULL[5.7727], ALGO-PERP[0], AMPL-PERP[0], BTC[0], BULLSHIT[0.00001184], COMP[0], COMP-20200626[0], COMP-PERP[0], DMGBULL[0.00000998], DMG-PERP[0], DOGEBULL[0.00000985], DOGE-PERP[0], ETH[0], ETHBULL[1.00093375], KNC-PERP[0], LINKBULL[0.00059253], LINK-PERP[0], RUNE[.097536], SOL[.91564], SRM[.74806], SUSHIBULL[.20051], SXPBEAR[0.00007907], SXPBULL[0.00000028], SXP-PERP[0], USD[0.56], USDT[0], XTZBULL[0.00009857], XTZ-PERP[0] | | |
| 00232176 | | ATLAS[3980], BTC-MOVE-0317[0], COMP-PERP[0], LOOKS-PERP[0], SLV-1230[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00232177 | | NFT (288987694447658109/FTX EU - we are here! #69676)[1], NFT (376694321433832568/FTX EU - we are here! #88848)[1], NFT (440901763233789394/FTX EU - we are here! #75231)[1] | | |
| 00232178 | | 1INCH[33.82817642], ALPHA[201.97549], AMPL[2.20440535], ATLAS[362.70741828], BCH[.4599126], BNB[.00000001], BTC[0], CREAM [00780396], CRO[194.9596097], ETH[0], ETHW[1.99962], FTT[50.96077125], LTC[0], MATH[202.185275], MATIC[16.45677875], NFT (328424389625557632/FTX EU - we are here! #79191)[1], NFT (425450094218638504/FTX EU - we are here! #78995)[1], NFT (549084754836352385/FTX EU - we are here! #79526)[1], REAL[296.643627], SKL[.40625], SXP[301.849061], TRX[.452499], USD[0.31], USDT[0.00], XRP[.601], YGG[52.98993] | | |
| 00232184 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PYP[0], PYPL-20210326[0], SNX-PERP[0], SUSHI-PERP[0], TSLA-20210326[0], USD[0.00], USD[0], USO-20210326[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00232186 | Contingent | AMPL-PERP[0], APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00033065], LUNA2_LOCKED[0.00077151], MATIC[-0.00000001], MTA-PERP[0], NFT (363720971294974112/The Hill by FTX #25733)[1], SHIB-PERP[0], SOL-PERP[0], TRUMP[0], USD[0.08], XRP-PERP[0] | | |
| 00232197 | | FTT[0.00789945], USDT[0] | | |
| 00232207 | | NFT (476782828031225099/The Hill by FTX #36277)[1], USD[0.00] | | |
| 00232209 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SLV[0], USD[0.00] | | |
| 00232211 | | BTC[0], SXP[.028313], USD[0.00], USDT[0.19900000] | | |
| 00232214 | | ATLAS[0], BCH[0.00000412], BNB[.00000001], ETH[0], GOG[0.06327306], LTC[.00000091], NFT (297163965123006822/FTX EU - we are here! #47802)[1], NFT (310298890530759828/FTX EU - we are here! #47093)[1], NFT (566425879913356337/FTX EU - we are here! #47266)[1], SOL[0], TRX[0.00037001], USD[0.041], USDT[0.58285319] | | |
| 00232215 | | BTC[0], ETH[0], USD[0.07] | | |
| 00232219 | Contingent, Disputed | BTC[0.00006764], DOGE[0], ETH[0.00043374], ETHW[0.00043374], TRX[.00001], USD[0.00], USDT[0] | | |
| 00232220 | | ETH[0], USD[0.02], USDT[0] | | |
| 00232231 | | NFT (320454444770010642/FTX EU - we are here! #105959)[1], NFT (476763913487768345/FTX EU - we are here! #105876)[1], NFT (568291040246398973/FTX EU - we are here! #106011)[1] | | |
| 00232234 | | COMP[.00009998], USD[T], 0000125] | | |
| 00232241 | | BTC[.00006565], BTC-MOVE-20200619[0], BTC-PERP[0], USD[-3.95], USDT[8.16064786] | | |
| 00232244 | | TRX[1] | | |
| 00232246 | | ETH[.00000001], USDT[0] | | |
| 00232248 | | COMP[.00000019], ETH[.014], ETHW[.014], USDT[0.01108042] | | |
| 00232253 | | BTC[0], USDT[0.00003729] | | |
| 00232257 | | USD[0.07] | | |
| 00232262 | | MATIC[0], NFT (317597077661759172/FTX EU - we are here! #70987)[1], NFT (347001386460632037/FTX EU - we are here! #71966)[1], NFT (452261280506153653/FTX EU - we are here! #71874)[1], NFT (482065176360256899/FTX Crypto Cup 2022 Key #14162)[1], TRX[.000045], USD[0.01], USDT[2.85842837] | | |
| 00232263 | | ADABULL[0], ADA-PERP[0], BTC-PERP[0], ETH[0], KNC-PERP[0], MKR-PERP[0], SHIB[199962], THETABEAR[0], USD[0.01], VET-PERP[0], XTZHALF[0] | | |
| 00232269 | | LTC[.0009], USDT[0] | | |
| 00232273 | | USD[0.01] | | |
| 00232274 | | USDT[.91] | | |
| 00232279 | Contingent | BTC[0], EUR[0.27], LUNA2[0.00550932], LUNA2_LOCKED[0.01285509], TRX[.000006], USD[0.00], USDT[0], USTC[.779872] | | |
| 00232281 | | KIN[9072.5584], MEDIA[.007204], STEP[.03406], TRX[.000001], USD[0.00], USDT[0] | | |
| 00232282 | | USD[2.56] | | |
| 00232285 | | AVAX[0.00000001], BNB[0.00000001], DOGE[0], ETH[0], FTT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000003], XRP[0] | | |
| 00232287 | | USDT[.31371] | | |
| 00232290 | | ETH[0], SOL[0], TRX[.000001], USD[0.02], USDT[0.00001958] | | |
| 00232299 | | ETH[0.00000001], TRX[.00001], USD[0.25], USDT[0.00003068] | | |
| 00232306 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL[.00000001], BIDEN[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], COMP-20200925[0], COMPBEAR[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[0], DEFI-20210924[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[0], HNT-PERP[0], ICP-PERP[0], MATIC[0], OLY2021[0], OMG-PERP[0], PRIV-20210326[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDTBULL[0], USDT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00232308 | | ETH[0] | | |
| 00232310 | | FTT[0.02549952], USDT[0] | | |
| 00232312 | | BNB[0.00000001], BTC[0], DAI[0], DOGE[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1730 Amended Schedule 1730 Nonprinting Customer Page 1719 of 2395 Filed 06/27/23 Page 1719 of 2395    22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00232313 | | COMP[0.00005853], COMP-PERP[0], USD[0.00], USDT[0] | | |
| 00232322 | | APT[0], BNB[0], ETH[0], MATIC[0.00000001], TRX[0.00001400], USD[0.00], USDT[0.00000426] | | |
| 00232324 | | REAL[.05], USD[0.00], USDT[0.00867412] | | |
| 00232328 | | NFT (339090231268810885/FTX EU - we are here! #65309)[1], NFT (427359914008183317/FTX EU - we are here! #65611)[1], NFT (508823299892264958/FTX EU - we are here! #65067)[1], TRX[.000004], USDT[.3674] | | |
| 00232330 | | APT[0], AVAX[0], BNB[0], ETH[0], FTT[0], USD[10.04], USDT[0.00000098] | | |
| 00232331 | | USD[0.08] | | |
| 00232334 | | BNB[0], ETH[0], SOL[0], TRX[0.00000600], USD[0.01], USDT[0] | | |
| 00232339 | | TRX[.000017], USDT[.2] | | |
| 00232342 | | BTC[0], USD[0.27, USDT[0.02008147] | | |
| 00232343 | | USD[0.00] | | |
| 00232345 | | BNB[0], FRONT[922], FTT[0], NFT (458210806803412842/FTX EU - we are here! #134521)[1], SOL[0], TRX[0.85109100], USD[32.87], USDT[1.33851179], WAVES[0] | | |
| 00232351 | | NFT (347346471604232102/FTX EU - we are here! #16650)[1] | | |
| 00232356 | | ETH[4.211527], ETHW[4.211527], PAXG-20200925[0], USD[1.73], XAUT-20200925[0] | | |
| 00232358 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[.0676], BTC-PERP[0], ETH[.000818], ETH-PERP[0], FTT[.3], KNC-PERP[0], LUNA2[4.71646803], LUNA2_LOCKED[11.00509208], LUNA2-PERP[0], LUNC[1140.5579722], MATIC-PERP[0], RUNE-PERP[0], TRX[.000779], USD[1.72], USDT[0.00934677], USTC[666.8974], XRP-PERP[0] | | |
| 00232362 | | ETH[.00000001], MATIC[10.36709854], SOL[0], TRX[.069189], USD[0.00], USDT[172.23844514] | | |
| 00232363 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], CREAM[.00639981], CREAM-PERP[0], DAI[.0522892], DEFI-PERP[0], DMG-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW[0.00383451], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], MAPS[.68346], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00117881], SOL-PERP[0], SRM[.02655294], SRM_LOCKED[.20272634], SUSHI-PERP[0], SXP[.062], SXP-PERP[0], TRX-PERP[0], UNI[.000007], UNI-PERP[0], USD[0.73], USDT[0], XTZ-PERP[0] | | |
| 00232368 | | BLT[.087375], NFT (380684559013666143/The Hill by FTX #19633)[1], USD[0.00] | | |
| 00232369 | Contingent, Disputed | BTC[.000003], ETH[.00995], ETHW[.00995], USD[6.09] | | |
| 00232373 | | USD[0.30], USDT[0.03715942] | | |
| 00232374 | | FTT[0.01385421], USD[0.46], USDT[0] | | |
| 00232375 | Contingent, Disputed | ADABEAR[7700000], ALGOBEAR[10193217], ATLAS[5.168585], ATOMBEAR[39000], BCH[.0006282], BNB[0], BNBBEAR[59400810], BTC[0.00000001], CRO[.02255], DOGEBEAR[3140000], ETH[0], ETHBEAR[180000], FTT[0], INDI_IEO_TICKET[1], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00568865], MATH[.001038], NFT (455452266866572157/FTX EU - we are here! #58542)[1], NFT (503039305185401415/FTX EU - we are here! #57538)[1], NFT (533523787740925593/FTX EU - we are here! #58248)[1], RAY[.000875], TRX[.011375], TRXBEAR[2030000], TRXBULL[0], USD[0.00], USDT[0.00000001], XRPBEAR[1006000] | | |
| 00232377 | | BNB[0], ETH[0], LTC[0.00000001], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00232382 | | TRX[.000006], USDT[.1754] | | |
| 00232387 | | NFT (313270240645981762/FTX EU - we are here! #271525)[1], NFT (349349099091968016/FTX EU - we are here! #271514)[1], NFT (576015740523370340/FTX EU - we are here! #271518)[1] | Yes | |
| 00232392 | Contingent, Disputed | ADABULL[0.00000573], ETHBULL[.00127151], LINKBULL[0.00012687], USD[0.00], USDT[0] | | |
| 00232397 | | NFT (392416157110663627/FTX EU - we are here! #172970)[1], NFT (511104959858812280/FTX EU - we are here! #172919)[1], NFT (524393342750001448/FTX EU - we are here! #172736)[1] | | |
| 00232398 | Contingent, Disputed | ETH[2.45273], ETHW[2.45273], USD[3192.94], XAUT-20200925[0] | | |
| 00232399 | | USD[0.00] | | |
| 00232402 | | USDT[0.00001348] | | |
| 00232403 | | BNB[.0023], COMP[.00000486], ETH[.00000046], ETHW[.00000046], USDT[0.23887512], WRX[.3] | | |
| 00232404 | | COMP-PERP[0], USD[0.05] | | |
| 00232413 | | COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], USD[0.00] | | |
| 00232414 | | NFT (412413636775571728/FTX EU - we are here! #50982)[1], NFT (421504899255219917/FTX EU - we are here! #50427)[1], NFT (548640974385068378/FTX EU - we are here! #50811)[1] | | |
| 00232420 | | BTC-PERP[0], USD[4.18] | | |
| 00232432 | Contingent, Disputed | USD[0.86] | | |
| 00232433 | | TRX[.809145], USD[0.00], USDT[0.00000005], XRP[.97207] | | |
| 00232441 | | AXS-PERP[0], MANA-PERP[0], OXY[5.85195], SHIB-PERP[0], SOL-PERP[0], USD[999.78], USDT[-642.91310183], USDT-PERP[0] | | |
| 00232448 | | BEAR[.198138], BTC[0], LTC[.01718072], USDT[0.64224412] | | |
| 00232452 | | BTC[0], DOGE[.08], TRX[.000002], USD[0.00], USDT[0.62263189] | | |
| 00232456 | | FTT[0], USD[0.00], USDT[0] | | |
| 00232461 | | ADA-20210326[0], ADA-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0000001], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], USD[0.00], VETBULL[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00232465 | | ETH[0], ETHW[0.00007312], MATIC[0], USD[0.00], USDT[0.01000001] | | |
| 00232470 | | TRX[10] | | |
| 00232472 | Contingent | LUNA2[0.00009616], LUNA2_LOCKED[0.00022438], LUNC[20.94], USDT[0.00000073] | | |
| 00232478 | Contingent, Disputed | ETH[.0006], ETHW[.0006], USD[9.25], XAUT-20200925[0] | | |
| 00232479 | | BTC[0], TRX[.000001], USD[121.41], USDT[3.7562] | | |
| 00232482 | Contingent, Disputed | USD[5.67] | | |
| 00232486 | | ETH[0], FTT[9.91874020], TRX[.665001], USDT[1.03640000] | | |
| 00232488 | | BNB[0], ETH[0], SOL[0], TOMOBEAR[2998961.4], TOMOBULL[.836245], TRX[.092965], USD[0.00], USDT[0.00282093], XRPBULL[1.55] | | |
| 00232491 | | MAPS[17.9104], USD[95.26], USDT[0] | | |
| 00232492 | Contingent, Disputed | ETH[3.17378], ETHW[3.17378], USD[-40.71], XAUT-20200925[0] | | |
| 00232494 | | BNB[0], ETH[0.00000001], FTT[0], NFT (423240884645832190/FTX EU - we are here! #65531)[1], NFT (546001500268983486/FTX EU - we are here! #65894)[1], NFT (569754563268192452/FTX EU - we are here! #65712)[1], SOL[0], TRX[.000011], USD[27.18], USDT[0.00000001], WAVES[.00349007] | | |
| 00232495 | | SOL[3] | | |
| 00232498 | | BTC[0], USDT[0.05380917] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00232499 | | ADABEAR[28979?], ADA-PERP[0], ALGOBEAR[119916.965], ALTBEAR[32.9809], ASDBEAR[299.94], ATLAS[40], BAO[6980.4], BCHBEAR[10], BEAR[1599.28], BNBBEAR[80351.22], BSVBULL[29.994], COMPBEAR[199.86], DOGEBEAR[189867], DOGE-PERP[0], EOSBEAR[27.9944], EOSBULL[1.9996], ETCBEAR[22.9839], ETHBEAR[8994.36606], GRTBEAR[4.999], KIN[9951], LUA[22.41425], MATICBEAR[17987400.9507], OKBBEAR[399.72], STMX[109.958], SXP-PERP[0], THETABEAR[8698.26], TOMOBEAR[80973300], TRX[.715556], TRXBEAR[299.79], USD[62.77], USDT[88.08842907], XRPBEAR[199.96], XRPBULL[14.69671], XRP-PERP[0] | | |
| 00232501 | | ETH[0], MATIC[0], TRX[.02381836], USD[0.00], USDT[0] | | |
| 00232504 | Contingent | LUNA2[0.00590474], LUNA2_LOCKED[0.01377772], LUNC[.0070057], TRX[1.969049], USD[140.76], USDT[0.00626024], USTC[.83584] | | |
| 00232505 | | COMP-PERP[0], USD[0.00] | | |
| 00232506 | | ETH[0], TRX[.149097], USD[0.00], USDT[0.83700498] | | |
| 00232508 | Contingent, Disputed | ETH[2.4564], ETHW[2.4564] | | |
| 00232509 | | USDT[0.00000012] | | |
| 00232510 | | ETH[0] | | |
| 00232512 | | USD[0.12] | | |
| 00232513 | Contingent | BNB[.00937908], BTC[0.12952775], DOGE[2500.75037], ETH[1.31371722], ETHW[1.31371722], FTT[121.06767995], SHIB[90006], SOL[9.99829], SRM[437.88794956], SRM_LOCKED[133.1132965], SXP[201.96162], UBXT[10000], USD[146.38], USDT[0], YFI[0.02999458] | | |
| 00232514 | | ETH[0], TRX[.300026], USDT[0.17708392] | | |
| 00232520 | Contingent | AURY[.00000001], COMP[0], FTT-PERP[0], MAPS[.38668], MATIC[0], RAY-PERP[0], SRM[1.28736136], SRM_LOCKED[7.71271668], TRX[.000129], USD[0.31], USDT[0.32749715] | | |
| 00232522 | | NFT (360005236437402131/FTX EU - we are here! #46396)[1], NFT (448283046643125034/FTX EU - we are here! #46142)[1], NFT (530746778238808388/The Hill by FTX #25068)[1], NFT (573409953803461495/FTX EU - we are here! #46503)[1], SUSHIBULL[243.83774], SXPBULL[1.8987365], TRX[.745415], USD[0.07], USDT[1.32889555], XRP-PERP[0] | | |
| 00232529 | | BAO[1], BNB[0], ETH[0], KIN[1], LTC[0], SOL[0], USD[0.00], USDT[0.00000103] | | |
| 00232534 | | BOBA[5.99886], ETH[0], OMG[.49886], USD[0.05], USDT[0.00350462] | | |
| 00232538 | | BTC-PERP[0], USD[0], USDT[0] | | |
| 00232548 | Contingent | ETH[0], ETH-20210326[0], ETHW[0], HT[0], LUNA2[0], LUNA2_LOCKED[0.11114358], LUNC[10372.1788217], MATIC[0], NFT (295398928581691405/FTX Crypto Cup 2022 Key #5530)[1], NFT (350741001055947117/The Hill by FTX #24248)[1], NFT (421169564329123726/FTX EU - we are here! #57269)[1], NFT (429778887981104987/FTX EU - we are here! #57494)[1], NFT (438366375913160283/FTX EU - we are here! #57440)[1], SXP[.06827], TRX[0.67500921], USD[0.87], USDT[15.14555280] | | |
| 00232552 | | BEAR[944.33], BTC[0], DOGEBEAR2021[0.09898844], DOGEBULL[0.57000412], ETHBEAR[968756.6538195], USD[0.20], USDT[0.00541658], XRP[.6567] | | |
| 00232557 | Contingent, Disputed | ETH[11.978809], ETHW[11.978809], USD[1391.43], XAUT-20200925[0] | | |
| 00232566 | | COMP[0], COMP-PERP[0], ETH[.00018846], ETH-PERP[0], FIDA-PERP[0], FTT[25.09531707], FTT-PERP[0], RAY-PERP[0], SOL[.003], SUSHI[1], TRX[.000011], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00232567 | Contingent, Disputed | ETH[3], ETHW[3], USD[-188.97], XAUT-20200925[0] | | |
| 00232570 | | ETH[0], TRX[.318517], USD[0.18], USDT[0.50871989] | | |
| 00232573 | Contingent | BNB-PERP[0], BTC[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH[.0002005], ETH-PERP[0], ETHW[.0002005], FLM-PERP[0], IMX[.010058], SRM[180.65491077], SRM_LOCKED[606.35254001], USD[230.38], USDT[0.00519420] | | |
| 00232574 | Contingent | BCH[0], BNB[0.02505693], BTC[0], DOGE[0], ETH[0], FIDA[0], LTC[0], LUNA2[1.20697014], LUNA2_LOCKED[2.81626366], SOL[0], USD[0.00], USDT[0.00222071] | | |
| 00232577 | | ETH[2.99], ETHW[2.99] | | |
| 00232584 | Contingent | 1INCH[3293.62147], 1INCH-PERP[0], AMPL-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.16], AVAX[11.0002005], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.0000007], BNT[305.82613384], BNT-PERP[0], BTC[0.0008130], CRV[75.000375], DAI[.06642678], DOGE-PERP[0], DOT-20210326[0], DYDX[120.750606], DYDX-PERP[0], ENJ-PERP[0], ETH[21.77202441], ETH-20210326[0], ETH-PERP[0], ETHW[.00002548], FIL-PERP[0], FLOW-PERP[0], FTT[.06773455], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00146370], LUNA2_LOCKED[0.00341531], LUNC[.000005], LUNC-PERP[0], NFT (351607098573123801/The Hill by FTX #21472)[1], OKB-20211231[0], OKB-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[19], SNX-PERP[0], SOL[5.80050745], SOL-PERP[0], SRM[9.19684039], SRM_LOCKED[107.60196313], SUSHI[110.01555], SUSHI-PERP[0], TRX[.000022], UNI[60.13000000], USD[31343.97], USDT[18842.12932789], USDT-PERP[0], USTC[.207195], USTC-PERP[0], XRP-20210326[0], YFI[0], YFI-PERP[0] | | |
| 00232592 | | TRX[0], USD[0.00], USDT[0] | | |
| 00232600 | | AUD[0.01], HMT[.82], MOB[200.42583671], USD[1709.12], USDT[0] | | |
| 00232608 | | ETH[0], MATIC[0], SOL[0], TRX[0.49804900], USD[0.00], USDT[0.04168456] | | |
| 00232613 | | ETH[0], USDT[0.00001017] | | |
| 00232615 | | USD[0.23] | | |
| 00232629 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], KNCBULL[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLV-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00232630 | | ADABULL[0.33371225], BTC-PERP[0], ETH[.2855478], ETHBULL[0.44565616], ETH-PERP[0], ETHW[.2855478], GLD[.009998], TRX[.000001], USD[205.80], USDT[0], XLMBULL[13.10069929], XLM-PERP[0], XRP[130.7174], XRPBEAR[.0009993], XRPBULL[22908.13153], XRP-PERP[0] | | |
| 00232636 | | ADABULL[0], BUL[0], FTT[0.0109231], LINKBULL[0], USD[25.00], USDT[1.83764374] | | |
| 00232641 | | NFT (308108843178963633/FTX EU - we are here! #66256)[1], NFT (329346711138850972/FTX EU - we are here! #66418)[1], NFT (365865108618871152/FTX EU - we are here! #66057)[1] | | |
| 00232645 | | COMP-PERP[0], USD[86.20] | | |
| 00232646 | | APT[0], ATOM[0], BNB[0], ETH[0], USD[0.00], USDT[0.00000517], XRP[0] | | |
| 00232647 | | NFT (312676781868529750/FTX EU - we are here! #26713)[1], NFT (320221344343730769/FTX EU - we are here! #121637)[1], NFT (523900434739752983/FTX EU - we are here! #2855)[1] | | |
| 00232656 | | AMPL-PERP[0], BTC[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0421[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200913[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201040[0], BTC-MOVE-20201050[0], BTC-MOVE-20201060[0], BTC-MOVE-20201070[0], BTC-MOVE-20201080[0], BTC-MOVE-20201090[0], BTC-MOVE-20201091[0], BTC-MOVE-20201100[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-WK-20201004[0], ETH-PERP[0], EVOL[0], COMPBULL[0], DEFIBULL[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.94], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00232660 | Contingent | BAL[.00981], BALBEAR[0.00002088], BTC-PERP[0], DMG[.014755], FTT[.00000001], KNC[.028296], LEOBULL[0.00003330], MRNA-20201225[0], SRM[1.73782319], SRM_LOCKED[0.16217681], SXP[.063558], TRX[.000001], USD[6.40], USDT[130.89542520], USDT-PERP[0], WRX[.60438] | | |
| 00232669 | | BAL[1.08182525], BTC-PERP[0], COMP-PERP[0], SXP[.1629595], USD[3.34], USDT[0.00022568], WRX[1.053315] | | |
| 00232670 | | ALGOBEAR[99867], BCHBEAR[19.9962], BSVBEAR[299.8005], CUSDT-PERP[0], EOSBEAR[39.9734], ETCBEAR[499.6675], LTCBEAR[6.995345], SUSHIBEAR[9993.35], TRXBEAR[9993.35], USD[0.00], USDT[0.02886097], XTZBEAR[200000] | | |
| 00232674 | Contingent | ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], C98-PERP[0], COMP[0], COMP-PERP[0], COPE[.875645], DOGE-PERP[0], ETH[.05683561], ETH-PERP[0], ETHW[.05683561], FIDA[100.936193], FTM-PERP[0], FTT[6.56923045], FTT-PERP[0], GENE[.07452974], LINA-PERP[0], LUNA2[4.54571605], LUNA2_LOCKED[65.69156666], LUNC[989839.24216541], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[18.81999672], SOL-PERP[0], SRM[1], SRM-PERP[0], STORJ-PERP[0], TRX[.439028], USD[1009.03], USDT[10.06046356], WAVES-PERP[0], YFI[0.00094775] | | |
| 00232676 | | ETH[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00232687 | | ETH[0], SOL[0] | | |
| 00232689 | Contingent, Disputed | BTC[0], ETH[0], SOL[.00548036], USD[0.01], USDT[0.00279622] | | |
| 00232692 | | COMP-PERP[0], ETH[0], USD[0.08] | | |
| 00232694 | | ETH[0], MATIC[0], RUNE[0], TRX[.000115], USD[0.00], USDT[1.19896107] | | |
| 00232697 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00232701 | | ADA-20200925[0], AMPL[0.04816632], BAL[.00928895], BTC[0.00001784], COMP[0.00002677], FTT[.997435], KNC[.001903], LTC[.0097663], MTA[.99563], SOL[.983375], SXP-20200925[0], USD[0.02], USDT[0.10489247] | | |
| 00232704 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], AKRO[3.99734], ALGO-20210625[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ASD[2.6969695], ASD-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210115[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0.99734], DOGEBULL[0.00007598], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.0181826], SRM_LOCKED[.02055435], SRM-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.90], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00232706 | | BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], USD[0.00] | | |
| 00232711 | | ETH[0], NFT (334153103612726265/FTX EU - we are here! #228164)[1], NFT (382329540972414245/FTX EU - we are here! #228178)[1], NFT (419657835749822201/FTX EU - we are here! #228170)[1], USD[0.00], USDT[0] | | |
| 00232715 | | AAVE[0.00001107], ADABULL[0], AKRO[1], ATOM-PERP[0], BNBBULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], FTT[0], KIN[1], LINKBULL[0], MATIC[0], MATIC-PERP[0], SNX[.00000001], SOL[0], STETH[0], USD[0.00], USDT[0] | Yes | |
| 00232719 | | BNB[0.00000001], LTC[0.00094081], SOL[0], TRX[0] | | |
| 00232720 | | BNB[0], ETH[0], MATIC[0], NFT (324751362253823964/FTX EU - we are here! #42213)[1], NFT (440382506835950609/FTX EU - we are here! #42150)[1], NFT (502258764720404978/FTX EU - we are here! #42450)[1], SOL[.0000001], TRX[.000038], USD[20.06], USDT[0] | Yes | |
| 00232724 | | ADABEAR[13782.1107123], BEAR[.0905805], USD[0.12], USDT[0] | | |
| 00232727 | Contingent | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL[1.23200001], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.0001000], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CREAM[.00640937], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[2.91256477], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MAPS[3.0679984], MAPS-PERP[0], NEAR-PERP[0], OXY[3.60778654], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[.02253585], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[1.06606286], SOL-PERP[0], SRM[6.84252365], SRM_LOCKED[.19641899], SRM-PERP[0], THETA-PERP[0], UNI-20210326[0], UNI-PERP[0], USDt[-0.67], XAUT-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00232730 | | HXRO[.33], USDT[0] | | |
| 00232736 | | SXP[.0770005], USD[0.00] | | |
| 00232756 | | NFT (437456264752691805/FTX EU - we are here! #183481)[1], NFT (450764961346102864/FTX EU - we are here! #180294)[1], NFT (479030863212259539/FTX EU - we are here! #181951)[1], NFT (537317092270413290/The Hill by FTX #25936)[1], NFT (553400319570197410/FTX Crypto Cup 2022 Key #6887)[1] | | |
| 00232762 | | ANC-PERP[0], DEFIBEAR[0.00000676], GMT-PERP[0], RSR-PERP[0], USD[0.00], USDT[258.18987023], USTC-PERP[0] | | |
| 00232767 | | BCHA[.71552386], BTC[0], ETH[0], FTT[0], NFT (297166494403709201/FTX Crypto Cup 2022 Key #14150)[1], NFT (313506998957162084/FTX EU - we are here! #262912)[1], SOL[0], TRX[.180468], USD[0.12], USD[0.05999764] | | |
| 00232777 | Contingent, Disputed | ETHBULL[0], USD[1.02], USDT[0] | | |
| 00232779 | | USDT[0] | | |
| 00232787 | | ADABULL[0], BTC-PERP[0], COMPBULL[0], ETH-PERP[0], SXPBEAR[0], SXPBULL[0], USD[0.00] | | |
| 00232788 | | BTC-PERP[0], USD[0.00] | | |
| 00232790 | | BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[249.952], LINK[.06993356], MATIC[.20103051], TRX[.000193], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00232809 | | BTC[0], TRX[.000001], USDT[0] | | |
| 00232817 | | BALBULL[.0223], DOGE-20210625[0], KAVA-PERP[0], TRX[.000002], USD[-0.05], USDT[0.39518492], XRPBULL[7.585] | | |
| 00232818 | | AMPL-PERP[0], BAL-PERP[0], BTC-PERP[0], COIN[0], COMP[0], COMPBULL[0], COMP-PERP[0], DOGE-PERP[0], ETH[.09935495], ETH-PERP[0], ETHW[.09935495], FTT[25.09014544], GST-PERP[0], KNCBEAR[0], MTA-PERP[0], SOL[0], TRX[.190302], USD[11413.34], USDT[1000] | | |
| 00232824 | | 1INCH-PERP[0], BNB[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTT[0], FTT-PERP[0], SAND[0], SOL[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00232826 | Contingent | BTC[0.00007139], CRO[5.4782], CRO-PERP[0], DOGE[.16236], ETH[0], ETHW[0.00061396], EUR[0.00], FLOW-PERP[0], FTT[151.86541668], KNC-PERP[0], ONE-PERP[0], RAY[.47615177], RAY-PERP[0], SRM[.28087248], SRM_LOCKED[121.68800197], SRM-PERP[0], SXP[11.TRX[.000014], USD[180017.75], USDTBULL[0.00000041], WBTC[0.00005699] | | |
| 00232828 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.07884329], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00013435], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0409[0], BTC-MOVE-0415[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00754455], ETH-0930[0], ETH-PERP[0], ETHW[0.00077087], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.30000000], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.004127], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[1], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[.0038279], LUNC-PERP[0], MANA-PERP[0], MAPS[.59909], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[149.58860725], SRM_LOCKED[2163.23258561], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[180894.21], USDT[5009.98689481], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00006177], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00232835 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], NEAR-PERP[0], OP-PERP[0], SLP-PERP[0], STG-PERP[0], USD[-0.01], USD[0.77], USDT[3389.58762475], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00232838 | Contingent, Disputed | TOMO-20200626[0], TOMO-20200925[0], USD[0.19], XAUT-20200626[0] | | |
| 00232840 | Contingent | BNB[0.00000012], CRV-PERP[0], ETH[0], KIN-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098666], SOL[-0.00000040], USD[0.00], USDT[0] | | |
| 00232843 | | ALPHA-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-WK-20200904[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.16501455], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2501.45], USD[0.00475800], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00232845 | | CLV[.082709], USD[0.00], USDT[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00232848 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000050], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200724[0], BTC-MOVE-20210103[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20201225[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00099051], ETH-20201225[0], ETH-PERP[0], ETHW[0.00099050], FIL-20201225[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075157], LUNC-PERP[0], MATIC[.8233], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[18.26], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00232851 | | BRZ[.29943447], ETH[.0008], ETHW[.0008], USD[0.25], USDT[0.10950212] | | |
| 00232854 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.06531303], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[1], TRX[.000022], USD[0.00], USDT[3.84421729], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00232855 | | DFL[70], GENE[3.499924], USD[2.00] | | |
| 00232857 | | BTC[.0015], USD[0.00] | | |
| 00232860 | Contingent | ADA-PERP[0], BTC[0.00009993], BTC-PERP[0], BULL[0.02260943], ETHBULL[00000002], FTT[0], RAY[7.172125], SOL[0], SRM[0.64467466], SRM_LOCKED[.00213399], STEP[.00000001], USD[0.95], USDT[0.95006838], XRP[0] | | USDT[.314425] |
| 00232862 | | ETH[0], SOL[0], TRX[.000007], USDT[0] | | |
| 00232863 | | COMPBEAR[.00085938], USD[0.00] | | |
| 00232865 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00232866 | | BTC-PERP[0], USD[0.17], USDT[.003565] | | |
| 00232871 | Contingent | 1INCH[.69], 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-PERP[0], BAND[.014864], BAND-PERP[0], BAT[.6], BAT-PERP[0], BNT-PERP[0], BTC[10.04689488], BTC-PERP[0], CEL[0.03316465], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], ENJ[.9], ENJ-PERP[0], ETH[0.52820500], ETH-PERP[0], ETHW[0.00020000], FB[0.00298668], FIL-PERP[0], FLM-PERP[0], FTM[.19], FTM-PERP[0], FTT[0.01253510], GRT[.62], GRT-PERP[0], ICP-PERP[0], LINA[4.27], LINA-PERP[0], LINK[.02], LINK-PERP[0], LRC[.14], LRC-PERP[0], LUA[.08313001], LUNA2_LOCKED[2393.763231], LUNA2-PERP[0], LUNC-PERP[0], MANA[.94302], MANA-PERP[0], MATIC[.48], MATIC-PERP[0], PRISM[1], REEF[8.17], REEF-PERP[0], RNDR[.06], RNDR-PERP[0], RUNE-PERP[0], SAND[.403], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOS[.15000000], SOS-PERP[0], SRM[.776], SRM-PERP[0], SUSHI[.02], SUSHI-PERP[0], TOMO[.08352492], TRX[.000778], TRYB-PERP[0], UNI[.03], UNI-20201225[0], UNI-PERP[0], USD[1.27], USDT[0.00234100], WAVES-0930[0], WAVES-PERP[0], WBTC[0.00001520], ZRX-PERP[0] | | |
| 00232874 | | BNB[.00289638], DMG[.03], DMGBULL[4585.49548845], NET [439871275610705011/FTX Crypto Cup 2022 Key #8818][1], USD[0.07], USDT[1.80516477], XRP[.7842], XRPBULL[383.145039] | | |
| 00232878 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], DMG-PERP[0], LINK-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.10], XTZ-PERP[0] | | |
| 00232881 | | ETH[0], ETH-PERP[0], MATIC[.01367317], NFT [332553290906090521/FTX EU - we are here! #227849][1], NFT [435306928327856856/FTX EU - we are here! #227836][1], NFT [445756645495958523/FTX EU - we are here! #227840][1], TRX[2.000063], USD[0.00], USDT[545.65149523] | | |
| 00232886 | | NFT [480492636622635723/FTX EU - we are here! #248661][1], NFT [487855433443968886/FTX EU - we are here! #248644][1], NFT [565219159022429204/FTX EU - we are here! #248629][1] | | |
| 00232889 | | COPE[0.19841867], ETH[0], MATIC[0], NFT [311019996445226199/FTX Crypto Cup 2022 Key #20720][1], SOL[0], TRX[0.00077700], USD[0.38], USDT[0.00001640], XRP[0] | | |
| 00232895 | | BAL-PERP[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], USD[0.00] | | |
| 00232898 | Contingent | AMPL[0], BAL-20200925[0], BTC[0.00000001], BVOL[0], ETH[0], FTT[0], SRM[.15831624], SRM_LOCKED[.60182358], USD[0.00], USDT[0.00000001] | | |
| 00232902 | | TRX[.400015], USD[0.01], USDT[0] | | |
| 00232903 | | BTC[.00005407], ETH[.00000001], ETHW[0.00001659], UNISWAP-PERP[0], USD[0.00] | | |
| 00232906 | | AVAX[0] | | |
| 00232907 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BNB[.00913829], BNB-PERP[0], BTC[0.58822847], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP[.00000001], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENB[.0049], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[7.36062831], ETH-PERP[0], ETHW[7.36062831], FIL-PERP[0], FTM-PERP[0], FTT[0.11610462] FTT[1.61604862829], FTT-PERP[0], GMT-20210326[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[15.20657634], SRM_LOCKED[2782.19179031], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.002156], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-19896.97], USDT[5703.57926039], USDT-PERP[0], VET-PERP[0], WSB-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00232912 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BTC-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[4.63876111], LUNA2_LOCKED[10.82377594], LUNC[113801.13658537], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-2.32], USDT[0.00000000], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00232919 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], APE[.1], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[600.06445872], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IMX_IEO_TICKET[2], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[3296.720118], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.06386477], SOL-PERP[0], SPELL-PERP[0], SRM[.63282604], SRM_LOCKED[200.80128973], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3.78], USDT[0.07952583], WBTC[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00232920 | | BAND-PERP[0], BTC[0], BTC-PERP[0], FTT[.0973944], FTT-PERP[0], ICP-PERP[0], SOL[.02655298], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00232921 | | USD[0.88] | | |
| 00232923 | | BTC[0], COMP[0], USD[0.00], USDT[0.00372242] | | |
| 00232924 | | USD[0.00] | | |
| 00232928 | | BNB[0.00230653], ETH[0], NFT [506311159951634093/FTX EU - we are here! #282480][1], NFT [572918492907862095/FTX EU - we are here! #282485][1], TRX[.000001], USD[0.01], USDT[0.07546251] | Yes | |
| 00232931 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.08467515], FTT-PERP[0], KNC-PERP[0], LINK[.00000001], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0.00824764], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00232933 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-20201225[0], BCH-PERP[0], BTC[0.00002842], BTC-PERP[0], DOGE[.54.7249], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[4.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.87496719], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00232934 | | FTT[0.00370706] | | |
| 00232937 | | BTC-PERP[0], DMG-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00232939 | | CAKE-PERP[0], ETH-PERP[0], TRX[.000006], USD[0.00] | | |
| 00232940 | Contingent, Disputed | TRX[.000002], USD[0.84], USDT[0] | | |
| 00232943 | | BTC-PERP[0], SXP-PERP[0], USD[0.91], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00232944 | | AMPL-PERP[0], BTC[0.00000012], BTC-PERP[0], COMP-PERP[0], USD[1.14], USDT[.004117] | | |
| 00232946 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[35.85429303], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.29306903], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00077448], LUNA2_LOCKED[0.00180712], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NFT (294800198133255610/FTX AU - we are here! #2262)[1], NFT (295818536544328066/FTX EU - we are here! #54153)[1], NFT (309420287286877619/Austria Ticket Stub #744)[1], NFT (316444660253890636/Mexico Ticket Stub #733)[1], NFT (345522342796224877/FTX Crypto Cup 2022 Key #419)[1], NFT (348936315510889650/Singapore Ticket Stub #874)[1], NFT (354791439035520328/Austin Ticket Stub #693)[1], NFT (356849110069737892/Japan Ticket Stub #1418)[1], NFT (419979675347070855/FTX EU - we are here! #54064)[1], NFT (420144818374851776/Baku Ticket Stub #1085)[1], NFT (486920119478751076/France Ticket Stub #1087)[1], NFT (508435265008845575/FTX AU - we are here! #2277)[1], NFT (514398510878220887/Netherlands Ticket Stub #302)[1], NFT (523263919365612364/FTX AU - we are here! #2444)[1], NFT (540728167690533861/FTX EU - we are here! #53779)[1], NFT (541144755756708613/The Hill by FTX #3086)[1], NFT (547545559633049320/Montreal Ticket Stub #637)[1], NFT (555051078704089349/Hungary Ticket Stub #1535)[1], OXY-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0198926], SRM_LOCKED[1.32592936], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6623.93], USDT[0.00000000], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | USD[12560.82] |
| 00232948 | Contingent | CEL-PERP[0], COMP-PERP[0], FTT[.047123], ICP-PERP[0], LUNA2[0.55808761], LUNA2_LOCKED[1.30220444], SRM[.01892198], SRM_LOCKED[2.98107802], USD[2.52], USDT[0], USTC[79], XRP[4.380765] | | |
| 00232951 | | TRX[.000003], USDT[0] | | |
| 00232953 | | EUR[0.00], FTT[0.02545725], LUNC[0], NFT (348821108893402110/FTX Crypto Cup 2022 Key #14733)[1], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 00232955 | Contingent | FTT[1000.04080319], SRM[41.67958686], SRM_LOCKED[339.92041314], TRX[59], USD[16.84], USDT[2499978.76199750] | | |
| 00232956 | | COMP[.00007031], DEFIBEAR[.00029634], SRM[6], USD[4.19], USDT[0] | | |
| 00232959 | | ETH[0], TRX[.786111], USD[23.88], USDT[15.62472215] | | |
| 00232964 | | 1INCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0.20961650], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00232966 | | 0 | | |
| 00232971 | | SOL[3] | | |
| 00232976 | | FTT[0.06898646], GODS[105.983565], USD[0.12], USDT[0] | | |
| 00232978 | | COMP[.00008708], USDT[0.00123239] | | |
| 00232980 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-20210608[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.03980386], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003362], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.085], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[.001176], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8.06], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00232981 | | SOL[.00517], USD[0.41] | | |
| 00232983 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.010092], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.07], USDT[0.00570797], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00232985 | Contingent, Disputed | COMP-20200626[0], CQT[.00000001], ETH[.00000001], FLOW-PERP[0], FTT[0], SRM[.661339], SRM_LOCKED[2.46244084], SUSHI[.00000001], USD[0.00], USDT[0] | | |
| 00232987 | | USDT[0] | | |
| 00232988 | | BULL[.00008872] | | |
| 00232996 | Contingent | BNB[0], BTC[1.85149582], ETH[25.06133269], ETHW[0], FTT[500.62508446], LUNA2[0.00197827], LUNA2_LOCKED[0.00461597], MATIC[0.66150451], NFT (402896999057114219/FTX EU - we are here! #245592)[1], NFT (428032945227093506/FTX EU - we are here! #245360)[1], NFT (454078328997734279/FTX EU - we are here! #245573)[1], SOL[117.82516496], SRM[6009.64110258], SRM_LOCKED[18.23050442], SRM-PERP[0], TSLA-20201225[0], TSLA-20210326[0], USD[537.31, USDT[0.00000003], USTC[0.28003448] | | MATIC[.66145] |
| 00232998 | | SOL[0], USD[0.00], USDT[0.00000104] | | |
| 00233002 | | MATIC[0], SOL[0], TRX[.000012], TRX-20210924[0], USD[0.00] | | |
| 00233003 | | BCH[.0005009], BCHA[.0005009], COMP[.00000925], ETH[.00121853], LINK[.07298], USDT[0] | | |
| 00233008 | | BTC[.00119632], BTC-PERP[0], FTT[.9832], LINK-PERP[0], LTC-PERP[0], USD[-1.26], USDT[0.00334288], VET-PERP[0], XRP-PERP[0] | | |
| 00233009 | | TRX[.533741], USD[0.95] | | |
| 00233014 | Contingent | BTC[0], BTC-20210326[0], BTC-MOVE-20200626[0], BTC-PERP[0], COMP-PERP[0], DEFI-20200925[0], LEO-PERP[0], MOB[0], RAY-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[18.09505889], SRM_LOCKED[68.90494111], SXP-PERP[0], USD[0.00], USDT[.004514] | | |
| 00233017 | | ATLAS[100100], ETHW[5.34855804], FTT[0.01674353], USD[7.95], USDT[0.00000001] | | |
| 00233019 | | COMP-PERP[0], USD[0.00], USDT[0] | | |
| 00233025 | | USD[0.00] | | |
| 00233026 | | USD[0.00] | | |
| 00233027 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[2.31] | | |
| 00233028 | Contingent | AAVE[.00189975], AAVE-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], MOB[0], SLP-PERP[0], SRM[69.50564102], SRM_LOCKED[331.05435898], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[10.37217111], WBTC[0] | | |
| 00233032 | Contingent | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200621[0], BTC-MOVE-20200623[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200626[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200703[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200716[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200826[0], BTC-MOVE-WK-20200825[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00348243], LUNA2_LOCKED[0.34145902], LUNC[871766.73], MEDIA-PERP[0], MNGO[3.217613], OMG-PERP[0], OXY[.8546], OXY-PERP[0], PORT[.02], RAY-PERP[0], REEF[6.55], REN-PERP[0], RUNE[.01312], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.41731908], SRM_LOCKED[.7341688], SRM-PERP[0], USD[1.53], XLM-PERP[0], XRP[1485.6384], XRP-PERP[0], YFI-PERP[0] | | |
| 00233033 | | ADABULL[0], BULL[0], COMPBULL[0], DOGEBEAR[0], DOGEBULL[0], ETHBULL[0], KNCBEAR[0], KNCBULL[0], LINKBULL[0], LTCBEAR[0], SXPBULL[0], USD[0.01], USDT[850.78000001], XRPBEAR[0], XTZBULL[0] | | |
| 00233034 | | BTC[.00046824], BTC-PERP[0], USD[-1.48] | | |
| 00233036 | | BNB[0], BTC-PERP[0], ETH-PERP[0], ETHW[.0003612], FTT[0], KSM-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00233038 | | SOL[3] | | |
| 00233039 | | BNB-PERP[0], FTT[0.01875502], LUN[0], SOS[0], TRX[0], USD[0.01], USDT[-0.00742837] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00233040 | | BTC[0.00023799], BTC-20211231[0], ETH[0.00076326], ETHW[0.06673084], FTT[.33300122], SOL[0], USD[-4.29] | | |
| 00233041 | | TRX[.000004], USD[0.56] | | |
| 00233045 | | COMP[.00005091], DEFIBULL[0.00000829], KNC[.07613], OIL100-20200629[0], PAXG[.00008852], RUNE[.08054], TRX[.4], UNISWAPBULL[.00009853], USD[0.07], USDT[0.16485581] | | |
| 00233046 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00034261], BADGER-PERP[0], BAL[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-MOVE-2020062[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000125], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[15.75358834], SRM_LOCKED[61.01596329], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZRX-PERP[0] | | |
| 00233050 | | ATLAS[268.39479114], USDT[0] | | |
| 00233051 | | AAVE-PERP[0], COMPBULL[0], COMP-PERP[0], FTT[0.02955004], HNT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00233053 | | ADA-PERP[0], ALGO-PERP[0], BN8-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK[.199316], LINK-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00233055 | | MBS[.938875], USD[0.03], XRP[.702272] | | |
| 00233056 | | SOL[3] | | |
| 00233057 | | 1INCH-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.32663662], BTC-PERP[0], DOGE[.8134], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[235.14590206], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[.0002], MASK-PERP[0], NFT (32311428494242096069/FTX AU - we are here! #42146)[1], NFT (513170367349007837/FTX AU - we are here! #42087)[1], SOL-PERP[0], TRX[.000006], USD[5.02], USDT[0.00931898] | | |
| 00233058 | | 0 | | |
| 00233061 | | BTC[0], DOT-PERP[0], USD[0.00], USDT[0] | | |
| 00233063 | | SOL[.004015], USDT[0.01587550] | | |
| 00233064 | | USD[0.46] | | |
| 00233068 | | FLOW-PERP[0], USD[0.11], USDT[0] | | |
| 00233071 | | USD[1.35] | | |
| 00233072 | | USD[0.00], USDT[0] | | |
| 00233074 | | ETH[0], USD[0.00], USDT[0.00000202] | | |
| 00233076 | Contingent | ADA-20200925[0], ADA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0.02930781], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0000471], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], COMP[.00006513], COMP-20200925[0], COMP-PERP[0], COPE[.6647], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[5], DOGE-PERP[0], EOS-PERP[0], ETH[0.00011498], ETH-20201225[0], ETH-PERP[0], ETHWD.00011498], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM[.49458738], FTT[25.04503159], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-20201225[0], LTC-PERP[0], MATIC-PERP[0], MID-20201225[0], MID-20210326[0], MID-PERP[0], OXY[.570986], PERP-PERP[0], RAY[.88407279], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SOL[.00396201], SOL-PERP[0], SRM[37.62185079], SRM_LOCKED[183.64491061], SUSHI-20201225[0], SUSHI-PERP[0], UNISWAP-20200925[0], USD[19.62], USDT[0.00937428], USDT-PERP[0], YFI-20201225[0] | | |
| 00233077 | | AAVE-20201225[0], AAVE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTMX-20201225[0], COMP-20200626[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-20201225[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], HNT-20201225[0], HNT-PERP[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], PRIV-20201225[0], PRIV-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRYB-20201225[0], TRYB-PERP[0], UNISWAP-20201225[0], USD[0.24], USDT[0] | | |
| 00233081 | | BNTX-20201225[0], SXP[.1624275], USD[0.00], USDT[129.9803613], USDT-PERP[0] | | |
| 00233082 | | FTT[.04513206], KIN[9581.05], RAY[10.992685], USD[1.68] | | |
| 00233084 | Contingent | ETH[0], LUNA2[0.00593427], LUNA2_LOCKED[0.01384664], LUNC[.0081604], USD[0.00], USDT[0], USDTC[.84002] | | |
| 00233089 | | BNB[0], NFT (32220550877362542/FTX EU - we are here! #224776)[1], NFT (392513252434361735/The Hill by FTX #26013)[1], NFT (498185350178496104/FTX EU - we are here! #224737)[1], NFT (514372306966542025/FTX EU - we are here! #224762)[1], SOL[0], TRX[0.00000100], USD[0.00] | | |
| 00233090 | | ALICE[1.2997478], APT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[1.99224000], CREAM-20210625[0], DASH-PERP[0], DMG[.0378311], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[984.36134273], MATIC[0], OXY[0], PAXG[0], PAXG-PERP[0], RAMP[50.999612], RAY[0], REEF-PERP[0], SHIB-PERP[0], SNX[3.2], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[3.999224], STEP[105.6789704], STMX-PERP[0], SXP[.077108], TOMO-PERP[0], TRX[77], USD[0.17], USDT[0.00000013], VET-PERP[0] | | |
| 00233091 | | USDT[0] | | |
| 00233092 | | ATLAS-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BTC[.00035679], ETH[0.10691223], FTM-PERP[0], FTT[0.12615592], LOOKS-PERP[0], OMG-PERP[0], RAY-PERP[0], USD[2.61], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00233098 | | COMP[0], USD[0.00], USDT[0.01536200] | | |
| 00233099 | | SOL[0], USD[0.26] | | |
| 00233103 | | BTC-MOVE-20211014[0], BTC-MOVE-2021Q4[0], BTC-PERP[.0006], FTT-PERP[0], LTC[.00165919], LTCBULL[12], MANA-PERP[0], USD[-1.72] | | |
| 00233105 | | COMP[.00006229], COMP-PERP[0], ETH[.00000001], USD[0.78], USDT[0.00000200] | | |
| 00233106 | | ADABULL[0.00000345], ETHBULL[0.00009275], USD[3.95] | | |
| 00233108 | | BNBBULL[0], DOGEBULL[0], ETH[0.00000001], USD[0.17] | | |
| 00233111 | | DEFIBULL[0.00000008], USD[2993.00], USDT[0] | | |
| 00233114 | | NFT (374907131919555329/FTX EU - we are here! #105090)[1], NFT (449762211449211135/FTX EU - we are here! #106487)[1], NFT (511271759395580598/FTX EU - we are here! #105547)[1] | | |
| 00233115 | Contingent, Disputed | AAPL-20210326[0], AURY[0], GME-20210326[0], SLV-20210326[0], SOL[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 00233116 | | NFT (338368633142989470/FTX EU - we are here! #118457)[1], NFT (427572001076906870/FTX EU - we are here! #118331)[1] | | |
| 00233119 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], HT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.43], WAVES-PERP[0], XRP-PERP[0] | | |
| 00233120 | | AVAX[0], BNB[0.00192568], ETH[0], FTM[0], LTC[0], MATIC[0], NFT (561780348356967019/FTX Crypto Cup 2022 Key #19664)[1], NFT (566301040173431511/The Hill by FTX #25666)[1], SAND[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000245] | | |
| 00233121 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAT[0], DOGE[-263.25889343], ETH[.22209359], ETHW[0], FTM[30.27418969], KIN-PERP[0], SOL[.03986511], USD[0.00] | | |
| 00233123 | | BICO[21.99859119], BNB[0], DOGE[.21748248], FTT[0], LTC[0], MATIC[.569678], NFT (316540299891609823/FTX EU - we are here! #120539)[1], NFT (426045731900312662/FTX EU - we are here! #120757)[1], NFT (571760515804614752/FTX EU - we are here! #120919)[1], RSR[8.49462752], RUNE[2.04540883], SOL[.00039606], TRX[0.00010000], USD[13.52], USDT[0.02221017] | | |
| 00233126 | | COMP[.000489], CUSDT[.859], USD[3.00] | | |
| 00233127 | | BADGER-PERP[0], BAL[0], BAO-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00233132 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003398], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00002457], ETH-PERP[0], ETHW[0.00002457], FIL-PERP[0], FTT[.9], FTT-PERP[0], HXRO[2260.37371486], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0.00385528], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.32], USDT[0.05216084], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00233136 | | USD[25.00] | | |
| 00233141 | Contingent | AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BTC[0.00000041], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], MKR-PERP[0], SRM_LOCKED[7.16726743], USD[0.00], USDT[0] | | |
| 00233145 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[.090176], HMT[.7093], ICP-PERP[0], LUNA2_LOCKED[10730.768], LUNC[.0042574], SOL-PERP[0], SRM[6.31351529], SRM_LOCKED[32.68648471], TRX[.000962], USD[0.56], USDT[0.00000001] | | |
| 00233149 | | CUSDT[.65], KIN[20554.63757913], USD[0.00], USDT[0] | | |
| 00233152 | | ATLAS[1018.8714], FTT[41.03973778], MNGO[359.658], RAY[41.08092441], ROOK[.47339694], SOL[5.9991583], SPELL[17793.45735], STEP[1305.356081], TRX[.000002], USD[1119.67], USDT[3538.85441972] | | |
| 00233155 | | AMPL-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[.00007662], COMP-20200626[0], COMP-20200925[0], DOGE-20200925[0], DOGE-PERP[0], LINK-PERP[0], TOMO-20200925[0], TOMO-20201125[0], USDT[-0.69] | | |
| 00233158 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], ETH[0.00084001], ETHBULL[0], ETH-PERP[0], ETHW[.00084001], HOLY-PERP[0], MTA-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[4652.22], XLM-PERP[0] | | |
| 00233159 | | USD[0.00], USDT[12.06604785] | | |
| 00233160 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-20210326[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[.00000001], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEAD-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00233162 | | TRX[.09], USD[2.09], USDT[0.12858309] | | |
| 00233164 | Contingent | AMPL-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02351827], LINK-PERP[0], LUNA2[0.00004381], LUNA2_LOCKED[0.00010222], LUNC[9.54], SXP-PERP[0], USD[0.03], USDT[0], XTZ-PERP[0] | | |
| 00233166 | | BCH-PERP[0], BTC[0], BTC-MOVE-WK-20210409[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], USD[3.83], USDT[0.00000115], XLM-PERP[0] | | |
| 00233167 | | AAVE-PERP[0], ADA-PERP[0], BEAR[.0198845], BNB[.00381265], BNBBULL[.00065953], BNB-PERP[0], BTC[0.00000103], BTC-PERP[0], BULL[0.00009067], EOSBEAR[.0961546], ETHBEAR[.706288], ETHBULL[0.00098150], ETH-PERP[0], LINKBEAR[9.64755], LTCBEAR[.0089856], LTCBULL[.083109], LTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SXP[18.15478], SXPBULL[0.00003476], SXP-PERP[0], TRX[.00119], UNI-PERP[0], USD[0.00], USDT[50.0073801], VELO-PERP[0], WAVES-PERP[0], XRPBEAR[.00090126], XTZBEAR[.082976], ZEC-PERP[0] | | |
| 00233168 | | ADA-PERP[0], BALBULL[0], BNB-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], LINK-PERP[0], MKR-PERP[0], USD[0.02], VET-PERP[0], XTZ-PERP[0] | | |
| 00233170 | | NFT (418363707646148112/FTX EU - we are here! #85594)[1], NFT (467342306010996450/The Hill by FTX #27532)[1], NFT (533449387227955552/FTX EU - we are here! #87606)[1], NFT (576113302392706189/FTX EU - we are here! #87074)[1] | | |
| 00233173 | | AMPL[0.00917820], BTC[0], COMP[0.00001967], USD[0.00], USDT[0] | | |
| 00233178 | | USDT[.0128625] | | |
| 00233179 | | BTC[0.62909338], BTC-PERP[0], FTT[0.09410776], MTA[.00000001], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00233180 | | ADABULL[0], BTC[.00003698], SXPBULL[0.00517737], USD[0.00], USDT[0] | | |
| 00233184 | | ADA-PERP[0], ALT-PERP[0], BULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00233193 | Contingent, Disputed | ALT-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], KNC-PERP[0], LINK-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00233195 | Contingent | 1INCH[.00000002], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[152925], AAVE[0], AAVE-0624[0], AAVE-1230[0], AAVE-20201225[0], AAVE-20210924[0], AAVE-PERP[0], ADA-1230[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[.00000001], APE-1230[206.6], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[18364], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-20201225[0], BCH-20210326[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB[.000962], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BOBA-PERP[0], BSV-0325[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[8.93709241], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0624[0], CEL-20210924[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[403494], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00000001], COMP-20200626[0], COMP-20200925[0], COMP-20210924[0], COMP-PERP[1941.6294], CREAM[0], CREAM-20200925[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[1369.4], DAI[.00000001], DEFI-PERP[0], DENT-PERP[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0930[0], DOT-1230[0], DOT-20211231[0], DOT-PERP[16689.2], DOTPRESPLIT-2020PERP[0], DRGN-20211231[0], DRGN-PERP[0], DYDX[.02540758], DYDX-PERP[579.69999999], EGLD-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[1692.09], EOS-0624[0], EOS-20201225[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[104.998], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FLOW-20210924[0], FTM[.01910724], FTM-0930[0], FTM-PERP[0], FTT[1100.85491047], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[.00000001], GRT-0325[0], GRT-20201225[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GST-PERP[0], HNT-20201225[0], HNT-PERP[-1000], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.00000001], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[100687], KAVA-PERP[9999], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[3764402], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20201225[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-0325[0], LRC-0624[0], LTC-1230[0], LTC-20210326[0], LTC-20210924[0], LTC-20211231[0], LUNA2[0.00007206], LUNA2_LOCKED[0.00016814], LUNA2-PERP[0], LUNC[15.69146782], LUNC-PERP[0.00000024], MANA[.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-1230[0], MID-PERP[0], MKR-PERP[1.48], MNGO-PERP[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[4444], NEAR-PERP[0], NEO-PERP[0], NVDA-0930[0], OKB-0325[0], OKB-0930[0], OKB-20201225[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[83733.6], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[6534550], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[.00000001], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.005729], SOL-0930[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[5.32707933], SRM_LOCKED[681.43318862], SRM-PERP[-2222], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI[0.00000002], SUSHI-0325[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], THETA-0325[0], THETA-20210924[0], THETA-20211231[0], TOMO-20201125[0], TOMO-20201225[0], TONCOIN-PERP[518.70000000], TRU-PERP[0], TRX[17919.179303], TRX-20210625[0], TRX-PERP[0], UNI[.00000001], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-20210326[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[.597568.72], USDT[839.82979120], USDT-0930[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20210924[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-1230[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[128127], XTZ-0325[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFII-PERP[15], YFI-PERP[0], YGG[.00000001], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00233196 | | USDT[0.01198657] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00233200 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.02415144], GMT-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00001653], LTCBEAR[0], LTCBULL[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[5764181.58352749], SUSHI-PERP[0], THETABEAR[0], TRX[.000002], USD[0.00], USDT[0], XMR-PERP[0] | Yes | |
| 00233201 | | NFT (305950570939904729/FTX EU - we are here! #217308)[1], NFT (509341570176963909/FTX EU - we are here! #217352)[1], NFT (558474952297721637/FTX EU - we are here! #217378)[1] | | |
| 00233202 | Contingent | ADA-PERP[0], AUDIO[.39795], AVAX-PERP[0], BADGER[.00555242], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[.0000611], DOGE-PERP[0], ENJ[.51835], ENJ-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], EUR[-0.94], FTM[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA[0], MATIC[.00000001], MATIC-PERP[0], MNGO[6.786], NEAR-PERP[0], RAY[.5701], RAY-PERP[0], RUNE-PERP[0], SAND[.3266], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.09530575], SRM_LOCKED[.97734165], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.24], USDT[0.00818603] | | |
| 00233203 | | NFT (312063749663634109/FTX EU - we are here! #267123)[1], NFT (565768840578890516/FTX EU - we are here! #267110)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00233204 | | SOL[.00399501], USD[0.00], USDT[9.07164540] | | |
| 00233205 | Contingent | AXS-PERP[0], FTT[0.30489328], SLP-PERP[0], SRM[.69349713], SRM_LOCKED[4.75039115], USD[4.20], USDT[0] | | |
| 00233209 | Contingent | 1INCH[0.74750494], AAPL[0.00070071], AAVE[0.00700439], AKRO[.005374], ALCX[.0000015], ALPHA[.904789], AMPL[0], APE[.0006], ARKK[.008309], AUDIO[.8873], AXS[0.03577886], BADGER[.00761024], BITW[0.00854049], BNB[0.00956793], BTC[0.00002304], BTC-MOVE-2020082[0], BTC-MOVE-2020083[0], BTC-MOVE-WK-2020072[0], BTC-MOVE-WK-2020073[0], BULL[0.00000001], BVOL[0], CBSE[0], CHZ[9.54073], COIN[0.00464112], COMP[.000033], CREAM[0.0672981], DOGE-20200925[0], DOGEBEAR[50000000], DOGEBULL[0.00000001], ENJ[.00138], ETH[0], ETHBULL[0.00000001], FRONT[.9438], FTT[0.06355062], GLXY[.07191586], GRT[0.71802794], ICP-PERP[0], LINK[0.09714982], LINKBULL[0], LRC[.196585], LTC[0.00215083], MATIC[0.98514600], MKR[0.00067484], MSTR[0.00012879], PYPL[0.00206093], RAY[8.48313271], RSR[5.46127921], RUNE[0], SNX[0.03005702], SOL[0.08879133], SRM[1.05952701], SRM_LOCKED[7.582726], STORJ[.002925], SUSHI[0.00524187], SUSHI-20200925[0], SXP[0.01589623], TSLA[0.00607173], TSLAPRE[0], UNI[.085825], USD[1.94], USDT[0], USOI[0], WRX[7.728904], YFI[0.00006122] | | |
| 00233210 | | ADA-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], LINK-PERP[0], UNISWAP-PERP[0], USD[5.81] | | |
| 00233212 | | ADA-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT-PERP[0], FXS-PERP[0], GRT-0624[0], GRT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[16], USDT[0], XRP-PERP[0] | | |
| 00233213 | | NFT (302301751588878389/FTX EU - we are here! #183306)[1], NFT (519553228724195522/FTX EU - we are here! #183733)[1], NFT (557264320148058475/FTX EU - we are here! #183457)[1] | | |
| 00233214 | | AMPL[0.00870592], BTC[0], RUNE[.08432], USD[0.24] | | |
| 00233216 | | USDT[0.00000178] | | |
| 00233218 | | 0 | | |
| 00233221 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00007084], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0.49999999], FLM-PERP[0], FLOW-PERP[0], FTT[.03167805], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.078397], HNT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000052], TRX-PERP[0], UNI-PERP[0], USD[-586.76], USDT[659.62616734], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 00233222 | | COMP-20200925[0], USD[0.04] | | |
| 00233225 | | AAVE-PERP[0], ALPHA[4.9335], APE-PERP[0], BNB[0], BTC[0.00000289], BTC-PERP[0], DOGE[8.9973783], ENJ-PERP[0], FTT[0.12313605], HT-PERP[0], TRX[.000002], USD[-0.87], USDT[0] | | |
| 00233228 | Contingent | ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], COMP-20210326[0], COMP-PERP[0], DEFI-20210326[0], DOGE[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FTT[0.01865438], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-20210326[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.51017329], SRM_LOCKED[9.87609252], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], TSLA-20210326[0], UNISWAP-PERP[0], USD[0.00], USDT[4.48168685], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00233231 | | BNB[.00000001], ETH[0], NFT (384014306339240008/FTX EU - we are here! #176524)[1], NFT (422446115802449442/FTX EU - we are here! #176847)[1], NFT (539836581671740947/FTX EU - we are here! #176753)[1], TRX[.000339], USD[0.00], USDT[0.00001447] | | |
| 00233232 | | BTMX-20200925[0], COMP-20200626[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DRGN-20200925[0], DRGN-PERP[0], LINK-PERP[0], USD[-0.87], USDT[2.05766325] | | |
| 00233235 | Contingent | ALICE-PERP[0], AR-PERP[0], ATOM[0], AVAX-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BOBA[0], BTC[0], CHR-PERP[0], CRV[0], CVC-PERP[0], DAI[0], DENT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], MATIC[0], NFT (332836645095886292/FTX EU - we are here! #293114)[1], NFT (334521772608670933/FTX Crypto Cup 2022 Key #18370)[1], NFT (346208707853582200/FTX EU - we are here! #128522)[1], NFT (554438955997658946/FTX EU - we are here! #129567)[1], QTUM-PERP[0], REN-PERP[0], SAND[0], SAND-PERP[0], SOL[0], STEP-PERP[0], USD[0.00], USDT[0], XRP[0], YFII-PERP[0] | | |
| 00233242 | Contingent | BTC[0.00000234], CHZ[319.9886], DFL[403.54209737], KNC[1.62174208], MATIC[34], SOL[1.7896808], SRM[3.31275912], SRM_LOCKED[0.0544441], TRX[.36704], USD[0.00], USDT[0] | | |
| 00233243 | Contingent, Disputed | USDT[0.00150052] | | |
| 00233247 | | BTC-PERP[0], USD[0.00] | | |
| 00233253 | | PUNDIX[.00788], TRX[.000006], USD[0.00], USDT[0] | | |
| 00233254 | | COMP[0], USD[0.54] | | |
| 00233257 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.44], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00233258 | | BTC-PERP[0], USD[0.00] | | |
| 00233259 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00233261 | | BIT-PERP[0], TRX[1], USD[0.05] | | |
| 00233264 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.07388946], BTC-PERP[0], BVOL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00004404], ETH-PERP[0], ETHW[0.00004404], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.29108923], LUNA2_LOCKED[3.01254155], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[270.37040412], UNI-PERP[0], USD[3.43], USDT[0.00748458], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00233270 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], CEL-PERP[0], FTT[0], GMT-PERP[0], MATIC-PERP[0], MKR-PERP[0], STEP-PERP[0], TRX[.000124], USD[0.00], USDT[0] | | |
| 00233272 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.02951977], ADA-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ATLAS[15684.50542601], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[85.16179010], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], OXY[11154], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[24040], SLP-PERP[0], SNX-PERP[0], SOL[40.67281577], SOL-PERP[0], SPELL-PERP[0], SRM[.0008099], SRM_LOCKED[6519163], SRM-PERP[0], STEP[2500.21741143], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[508859.5319], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00233273 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00233274 | | 1INCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00233284 | | AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-20200925[0], BAL-20200925[0], BTC[0.00002925], BTC-PERP[0], CAKE-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DEFI-20201225[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], ENS-PERP[0], ETH[0.0000004], ETH-PERP[0], ETHW[0.00000001], FIL-20201225[0], FLOW-PERP[0], FTT[150.01205735], GMT-PERP[0], HT-PERP[0], LINK-20200925[0], LINK-20201225[0], LUNC-PERP[0], MASK-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB-20201225[0], OP-PERP[0], SOL-20210326[0], SOL-PERP[0], STG[.00000001], SUSHI[.00000001], UNI-20200925[0], USD[-0.40], USDT[0], YFII.00000001, YFII-PERP[0] | | |
| 00233286 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15.35642024], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.81660376], LUNA2_LOCKED[1.90540877], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00782937], SOL-PERP[0], SRM[.9931141], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRX[49.98157], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-20210326[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00233287 | | ETH[0], NFT (309944192720200522/The Hill by FTX #24405)[1], NFT (351496180528797659/FTX Crypto Cup 2022 Key #19998)[1], TRX[.250801], USDT[0.00003006] | | |
| 00233288 | Contingent | AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-20210924[0], AVAX-PERP[0], AXS[0], BLT[993.52100703], BNB-PERP[0], BSV-PERP[0], BTC[0.00000225], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV[6.357985], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.0000032], ETH-PERP[0], ETHW[0.00000032], FLOW-PERP[0], FTM-PERP[0], FTT[25.00211735], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01667033], LUNA2_LOCKED[3.32701108], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000002], MATICBULL[0], MATIC-PERP[0], MNGO[1532.93569923], MNGO-PERP[0], MTL-PERP[0], NFT (347837167022426944/FTX EU - we are here! #153397)[1], NFT (372082814349316054/Mexico Ticket Stub #1729)[1], NFT (403886190110513080/FTX EU - we are here! #153286)[1], NFT (444010072833014633/FTX EU - we are here! #153064)[1], NFT (452732683562074684/The Hill by FTX #5205)[1], NFT (473121654928870781/FTX AU - we are here! #20408)[1], NFT (495421099713691439/FTX AU - we are here! #59542)[1], NFT (526109302357030326/FTX AU - we are here! #3960)[1], NFT (558140039865200380/Montreal Ticket Stub #1289)[1], NFT (571660673885020011/USD-0.31), OXY-PERP[0], PAXG[.00000001], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000116], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[.00000001], USD[-0.31], USDT[2.12519153], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00233293 | | BTC[0], ETH[0.00223225], ETHW[0.00223225], LTC[0], MATIC[0], NFT (300976185213538471/The Hill by FTX #68859)[1], NFT (408899537809889638/FTX Crypto Cup 2022 Key #18714)[1], SAND[0.59406581], SOL[0], USD[0.00], XRP[0] | | |
| 00233294 | | BAC[1], BTC-PERP[0], ETH-PERP[0], USD[0.18] | | |
| 00233295 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00233296 | | USD[1.18], USDT[1.20499876] | | |
| 00233297 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIDEN[0], BNB[0.26981624], BNB[0.26981624], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-20200713[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.05762265], DOGE-20210326[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DYDX-PERP[0], EDEN[206.5], EGLD-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[82.19223432], FTT-PERP[0], GMT-20210326[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IBVOL[0], IJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.60403668], LUNA2_LOCKED[1.40941893], LUNC[131530.25997417], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TSLA[1.71], TSM-20210625[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[2.47], USDT[15.25394460], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BNB[.258924], DOGE[8.952031] |
| 00233298 | | BNB[.00000001], ETH[0] | | |
| 00233299 | | BTC[0], DOGE[0], ETH[0], LTC[0], TRX[.000293], USD[0.00], USDT[0.00010353] | | |
| 00233300 | | TRX[.000002], USDT[0.00000053] | | |
| 00233302 | Contingent | ETH[0], LUNA2[0.00000038], LUNA2_LOCKED[0.00000089], LUNC[.083261], MATIC[0], SOL-PERP[0], TRX[.000017], USD[0.00], USDT[0.00000189] | | |
| 00233305 | Contingent | ALGOHALF[0], BCHBEAR[0], BTC[0], BULL[0], COMP[0], COMPBEAR[.00000001], COMPBULL[0.00000001], COMPHEDGE[0], DEFIBEAR[0], DEFIHALF[0], FTT[1.03051866], KNCBEAR[0], KNCHALF[0], KNCHEDGE[0], THETABEAR[0.00000001], THETABULL[0], TOMOHALF[0], USD[0.00] | | |
| 00233306 | | BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00233312 | | NFT (296923822136356828/FTX EU - we are here! #244374)[1], NFT (345848155718472303/FTX EU - we are here! #244328)[1], NFT (450404263800307342/FTX EU - we are here! #244434)[1], SOL[0], TRX[.0000001], USDT[0] | | |
| 00233318 | | BNB[0.00000001], BTC[0], ETH[0], NFT (342410941000717762/FTX EU - we are here! #86236)[1], NFT (392329016037331223/FTX EU - we are here! #85828)[1], NFT (474549840942978154/FTX EU - we are here! #85585)[1], SOL[0], TRX[.53482], USD[0.01], USDT[0.75939642] | | |
| 00233329 | | 1INCH-20210924[0], BTC[0.00009998], COPE[231.958795], KAVA-PERP[0], USD[0.00], USDT[150.571386] | | |
| 00233333 | | BAL-PERP[0], BTC[0], FTT[.92021995], USD[6.00], USDT[0] | | |
| 00233340 | Contingent | AAVE[0], AMPL-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH[0.00000001], FTT[0.04905556], GRT-20210326[0], LEND-PERP[0], LOOKS[.20796893], LUA[.00000001], NFT (370654211310391739/FTX EU - we are here! #280848)[1], NFT (493755982887972318/FTX EU - we are here! #280853)[1], SRM[.71473343], SRM_LOCKED[4.74578798], TOMO-20201225[0], TOMO-PERP[0], TRX[.000035], USD[0.00], USDT[0.00000001] | | |
| 00233343 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20201225[0], AMZN-20210626[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-20201225[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BIDEN[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00010215], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210206[0], BTC-PERP[0], BTCBEAR[0], BTCBULL[0], BTCHEDGE[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CREAM[0.00000001], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG[.00000001], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.00000001], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000030], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000090], FTT-PERP[0], GME[.00000004], GMEPRE[0], GOOGL-20201225[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOOD[0], HOOD_PRE[0], ICP-PERP[0], KIN-PERP[0], LB-20210812[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.00000001], LUNC-PERP[-0.00000004], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], NFLX-20201225[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-20210326[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SPY-20210326[0], SRM[340.46099302], SRM_LOCKED[14784.99112966], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], TOMO-20201225[0], TOMO-20210625[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], TWTR-20201225[0], UNI[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[28.86], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], XRM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00233347 | | ASD[0], BTC[1.0], ETH[0], TOMO[0], TRX[0], USD[0.00000002] | | |
| 00233362 | Contingent | ALGO[.047], AMPL-PERP[0], COMP[0], NFT (393070368630420846/FTX EU - we are here! #280888)[1], NFT (553286919087832745/FTX EU - we are here! #280882)[1], SRM[1.24709247], SRM_LOCKED[4.75290753], USD[0.00], USDT[0] | | |
| 00233364 | | NFT (377821182251990047/FTX EU - we are here! #112204)[1], NFT (380915413819986841/FTX Crypto Cup 2022 Key #14492)[1], NFT (490631215557810198/FTX EU - we are here! #111996)[1], NFT (516771345442951296/FTX EU - we are here! #112090)[1], SOL[0], TRX[.000002], USD[0.00000028] | | |
| 00233368 | Contingent, Disputed | 1INCH-PERP[0], APE[.00000001], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00029468], GRT-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00233371 | | BTC[.00000003], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00233374 | | ETH[0], USDT[0.00011115] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00233378 | Contingent | 1INCH-20210326[0], ADA-20210326[0], AGLD[.001], ALPHA-PERP[0], ALT-20210326[0], AMPL[0], AMPL-PERP[0], AURY[47.18067129], BLT[436.93404257], BNB[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00003492], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP[0], CQT[.2573885], DEFI-PERP[0], DFL[8.87919], DOGE-20210326[0], DOGE-20210625[0], ETH[0], ETH-0930[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[2.65765679], FIL-20210326[0], FLOW-PERP[0], FTT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HXRO[.5212685], ICP-PERP[0], IMX[.07416], LTC-20201225[0], LTC-20210326[0], LUNC-PERP[0], MAPS[.524278], MOB[150.00074], NEO-PERP[0], NFT (288740285165199110/FTX EU - we are here! #280652)[1], NFT (396575227828372122/FTX EU - we are here! #280663)[1], POLIS[.05292275], REN-PERP[0], RON-PERP[0], SHIT-20210326[0], SLV-20210326[0], SOL-20210625[0], SRM[10.21643913], SRM_LOCKED[48.21829495], STARS[.872092], SUSHI-20200925[0], SUSHI-20210326[0], TOMO-20200925[0], TOMO-20201225[0], TRX[.889782], TRX-20210326[0], USD[0.04], USDT[0.00001558], XPLA[.002], XRP-20201225[0], XRP-20210326[0], YFI-PERP[0] | Yes | |
| 00233393 | | AAVE[1.17417015], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[.23221], AUDIO-PERP[0], AVAX[.09982], AVAX-0325[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB[0], BTC[0], BTC-20210625[0], BTC-PERP[0], COMP[0.00003500], COMP-PERP[0], CRV[.017345], CRV-PERP[0], DAWN[.0284325], DOGE-PERP[0], DOT-PERP[0], ETH[0.00001678], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00001678], FTM-PERP[0], FTT[.05975], HNT-PERP[0], KSM-PERP[0], LINC-PERP[0], LUNC-PERP[0], MATIC[6.5278], MATIC-PERP[0], MKR[.00031953], MKR-PERP[0], MNGO[1.1663], MNGO-PERP[0], NEAR-PERP[0], RAY[.60616], RAY-PERP[0], SHIB-PERP[0], SLRS[.39352], SOL[.00489206], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[.42224], SUSHI-PERP[0], TRUMP[0], TRX-0624[0], TRX-PERP[0], USD[5.02], USDT[0], USTC-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00233401 | | ALGO-PERP[0], CHZ-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETH-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-3.81], USDT[16.8086702] | | |
| 00233426 | | ENS[.00493338], ETH[.00000002], SLND[.044686], SOL[.00000001], SOS[98385.6574], USD[0.17], USDT[0.00000001] | | |
| 00233449 | | BNB[0], NFT (314968142344092624/FTX EU - we are here! #79080)[1], NFT (350810598188240403/FTX EU - we are here! #79435)[1], NFT (381476087136402389/FTX EU - we are here! #79292)[1], USD[0.00] | | |
| 00233460 | | ETH[0], TRX[.217004], USDT[0.00000595] | | |
| 00233464 | | BALBEAR[0], THETABEAR[0], USD[0.00] | | |
| 00233466 | | ETH[.00000001], TRX[.000169], USD[0.08], USDT[0.00000410] | | |
| 00233468 | | SOL[0], TRX[0] | | |
| 00233469 | | ETH[0], SOL[0], TRX[21.27600730] | | |
| 00233470 | | ADA-PERP[0], BTC[0.00000593], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000025], ETH-PERP[0], ETHW[.00000025], KNC-PERP[0], LINK-PERP[0], SC-PERP[0], USD[21.14], USDT[0.00055939], VET-PERP[0], XTZ-PERP[0] | | |
| 00233475 | | ASDBULL[.7], ATOMBULL[20], AURY[.00000001], BCHBULL[33], BTC[0], CLV[.096143], DOGEBULL[.054], EOSBULL[827.246454], ETH[0], FIDA[.09867], FTL[.05984], FTT[0], LINKBULL[.1], LTCBULL[.11], MATIC[0], MATICBULL[3.9986035], NFT (427863375215692141/NFT)[1], SLRS[0.49098116], SOL[8.54371678], SOL-20211231[0], SXPBULL[159.8936], TOMOBULL[.700], TRX[.50078], TRXBULL[4.2], USD[0.05], USD[0.00000011], VETBULL[1.47], XLMBULL[11], XRPBULL[251.4326860], XTZBULL[14.1] | | |
| 00233480 | | BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], FTT[.4], FTT-PERP[0], SOL[.9], SRM[2.8979], TRX[.000002], USD[130.42], USDT[0.00000001], XLM-PERP[0], XRP[105.271422], XRP-PERP[0] | | |
| 00233487 | | CHZ-20210326[0], EOS-PERP[0], LINA-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.03], VET-PERP[0] | | |
| 00233488 | | USD[1123.05] | | |
| 00233495 | | BNB[0], NFT (552077999471657611/FTX EU - we are here! #41470)[1], USD[0.00] | | |
| 00233501 | | ADABULL[0], BTC[0], ETHBULL[0], LINKBULL[0], THETABULL[0], USD[0.00], XTZBULL[0] | | |
| 00233505 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0], MATIC[0], SOL[0], SWEAT[3.31628035], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 00233512 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[.000086], ETHW[.00086], FTT[0.07057338], SXP-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.22], USDT[0.00204101], XRP-PERP[0] | | |
| 00233515 | | NFT (416335832086449469/FTX EU - we are here! #74949)[1], NFT (431325328026465838/FTX Crypto Cup 2022 Key #10049)[1], NFT (497462335529105308/FTX EU - we are here! #74859)[1], NFT (526291455501223550/FTX EU - we are here! #74770)[1] | | |
| 00233532 | | SOL[0], TRX[18.95208], USD[0.01], USDT[0.00000029] | | |
| 00233535 | | ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCHA[.00098803], BNB[0.00185000], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL[.01], SOL-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0.00017304], XRP-PERP[0] | | |
| 00233542 | | ADA-PERP[0], ALICE-PERP[0], AUD[139.16], BNB-PERP[0], BTC[.00566048], BTC-MOVE-20211222[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], MATIC-PERP[0], TLM-PERP[0], TRX[347], USD[157985.61], XRP-PERP[0] | | |
| 00233546 | | COMPBEAR[.0004736], USD[0.01] | | |
| 00233557 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EURO[.10], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.36910918], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[2.67671066], SRM_LOCKED[660.25944794], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[52563.85], USDT[0.00218446], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00233563 | | ETH[0], TRX[.296576], USDT[0.19577357] | | |
| 00233569 | Contingent | BTC[0], BTC-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.05996846], SRM_LOCKED[3.168757], SXP-PERP[0], UNISWAP-PERP[0], USD[223.82], USDT[0.00004372] | | |
| 00233570 | | BTC[.00001609], COMP-PERP[0], USD[0.00] | | |
| 00233580 | | FTT[0.28429851], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00233592 | | COMP-PERP[0], LTC[.006942], USD[0.64] | | |
| 00233595 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS[0.00000001], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CHZ-20210625[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMGBULL[.4827.7998], DMG-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBEAR2021[0], DOGEBULL[1901.70322], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000002], FTT-PERP[-22.3], GALA-PERP[0], GRT-20210625[0], HOT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20211231[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY[0.00000001], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SXP-20210625[0], THETA-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TRYB-20210625[0], UBXT[0], UBXT_LOCKED[109.99431749], UNI-PERP[0], USD[11.81], USD[0.00000003], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLMBEAR[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRPBEAR[.00000001], XRPBULL[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00233615 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000081], DOGE-PERP[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[97938.5], SRM[1232.42606524], SRM_LOCKED[2.83929684], SRM-PERP[0], TRX[0.00000463], USD[14846.47], USDT[0.99721099] | | TRX[.000003], USD[10000.00] |
| 00233628 | Contingent | ADABULL[0], BTC[0.00000001], BTC-MOVE-20200812[0], BTC-PERP[0], ETH[6.06086375], ETH-PERP[0], ETHW[1.43783560], EUR[0.00], GBP[15.00], SHIT-20200925[0], SOL[.0003274], SRM[83.55441809], SRM_LOCKED[2.03699349], SUSHIBULL[.0995345], SXPBULL[0], USD[25.08], USDT[0.00000001], XRP-PERP[0] | | |
| 00233630 | | BNB-PERP[0], MATH[579.9], MER[1148.8674], SXPBULL[0], SXP-PERP[0], TOMO[.02679], TOMO-PERP[0], USD[0.38], USDT[-0.10665465], XRP-PERP[0] | | |
| 00233631 | Contingent | DOT[.098157], FTT[.2], LUNA2[0.06699594], LUNA2_LOCKED[0.01632387], PTU[.99867], TRX[.000001], USD[0.00], USDT[.3462356], USTC[.99031], XRP[.677927] | | |
| 00233635 | | BTC-PERP[0], USD[0.00], WRX[.7118] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00233638 | | BTC-PERP[0], USD[0.00] | | |
| 00233643 | | BTC-PERP[0], TRX[4.34703335], USD[-0.06], USDT[0] | | |
| 00233651 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000895], BTC-PERP[0], BVOL[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.19579714], FTT-PERP[0], KNCBULL[0], LINKBULL[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.25552558], SRM_LOCKED[.84159235], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], USD[1861.92], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00233653 | | BTC[0.00020960], COMP[.00002151], ETH[.00072211], ETHW[.00072211], USD[3.14] | | |
| 00233659 | | KIN[9650], NFT (365194466417831143/FTX EU - we are here! #243502)[1], NFT (439151229580788934/FTX EU - we are here! #243518)[1], NFT (571878081097477627/FTX EU - we are here! #243453)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00233664 | | USDT[.8551] | | |
| 00233674 | | BTC-20200626[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-PERP[0], ETH-20200626[0], FTT[100], USD[0.27] | | |
| 00233682 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[1427.6128477], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[.01042346], BTC-PERP[0], CHF[0.00], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[1859.0406], GRT-PERP[0], LINA-PERP[0], LINK[32.93373618], LINK-PERP[0], LTC[.009788], LUNA2[0.21369492], LUNA2_LOCKED[3.44001202], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[31], POLIS-PERP[0], ROSE-PERP[0], SHIB[99930], SLP-PERP[0], SOL[10.121318], SOL-PERP[0], SPELL[200], SRM[428.768], SRM-PERP[0], TRX[1082.90030001], TRX-PERP[0], TULIP-PERP[0], USD[1452.09], USDT[0], XMR-PERP[0], XRP[1711.53723800], XRP-PERP[170], YFII-PERP[0], ZIL-PERP[0] | | |
| 00233688 | | ADABEAR[1187730.145587], BEAR[9283.592], BNBBEAR[3309637.94], BSVBEAR[8.6349], BULL[0.00000051], COMPBEAR[.8128374], COMPBULL[.00002234], DOGEBEAR[4938312.7269705], DRGNBEAR[73.576985], EOSBULL[.03804], ETHBEAR[837.8], ETHBULL[.00006000], LINKBEAR[1057563.87728], LTCBEAR[168.00406], MATICBEAR[14697060], MATICBULL[.00373], THETABEAR[.8418], USD[0.00], USDT[0], XRPBEAR[1.6698], XRPBULL[9.22352] | | |
| 00233691 | | DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00233700 | | ADA-PERP[0], ALT-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHF-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-20200925[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.00], VET-2020092500], VET-PERP[0], XAUT-20200925[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00233703 | | ETH[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00233706 | Contingent | ADABULL[0], ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0], COMP-20200626[0], COMPBULL[0], COMP-PERP[0], DEFIBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0.07700000], FTT[150], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], MSTR[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP[0], SOL[19.89224800], SOL-PERP[0], SRM[234.5890165], SRM_LOCKED[5.84770222], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLAPRE[0], USD[-49.51], USDT[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00233709 | | BTC-PERP[0], USD[0.90] | | |
| 00233710 | Contingent | ALGOBULL[10086660], ASDBULL[389.9259], ATOMBULL[4.744], BCHBEAR[.0007077], BCHBULL[53037.2101289], BNBBEAR[136.908895], BNBBULL[.105], BSVBULL[11167877.7], DOGEBULL[21.395934], EOSBULL[4399164], ETCBULL[1123.7464476], ETHBULL[100.35408719], LTCBULL[11647.7865], LUNA20.00456583], LUNA2_LOCKED[0.01065362], LUNC[994.2210621], MATICBULL[886.37718205], SOL[.0099205], SUSHIBEAR[74.4], SUSHIBULL[99826.95], SXPBULL[932822.7917], THETABULL[79.9848], TOMOBULL[200821.126185], TRX[.625001], TRXBULL[2597.084744], USD[0.20], USDT[0.34214613], XRPBULL[62588.106] | | |
| 00233713 | | ORCA[.998], USD[0.00] | | |
| 00233717 | | USD[0.00], USDT[0] | | |
| 00233718 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00035475], BTC-PERP[0], BULL[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINKBULL[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[-0.99], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00233719 | | AMPL[0], ETH[0], USD[0.00], USDT[0.50738909] | | |
| 00233720 | | USDT[0.00000541] | | |
| 00233721 | | BTC-PERP[0], SRM-PERP[0], USD[1.60] | | |
| 00233725 | | COMP[0.00001467], USDT[0] | | |
| 00233727 | | 1INCH-PERP[0], AAVE[.00000001], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.08822], BOBA-PERP[0], BTC[0.00008422], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-0112[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0730[0], BTC-MOVE-0819[0], BTC-MOVE-0921[0], BTC-MOVE-1103[0], BTC-MOVE-20200716[0], BTC-MOVE-20200802[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210629[0], BTC-MOVE-20210909[0], BTC-MOVE-20211001[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099631], ETH-20211231[0], ETH-PERP[0], ETHW[0.00099631], ETHW-PERP[0], EUR[2876.00], FIDA[.00111], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[239.85838098], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.000189], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.05903], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.001357], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[4910.75], USDT[0.0125138], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00000008], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00233728 | | COMPBULL[0.00000375], COMP-PERP[0], DEFI-PERP[0], USD[0.12], USDT[0] | | |
| 00233736 | | BTC-PERP[0], BULL[0.00000045], DOGE-20210326[0], DOGEBEAR[.0007592], USD[0.01] | | |
| 00233742 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[8664.22], AMPL[0], AMPL-PERP[0], ASDBULL[1.2615586], ATOMBULL[2.342434], AVAX-PERP[0], BADGER-PERP[0], BALBULL[1.3608429], BAO-PERP[0], BAT-PERP[0], BCHBULL[14.35422], BCH-PERP[0], BNB[0], BNBBULL[0.00130000], BNB-PERP[0], BSVBULL[1628.37], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210603[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210728[0], BTC-PERP[0], BULL[0.03370840], CHZ-PERP[0], CLV-PERP[0], COMPBULL[.09947016], CONV-PERP[0], CUSDTBULL[0], DOGEBULL[0.00151528], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[456.7732], EOS-PERP[0], ETH[0.00098793], ETH-20210625[0], ETHBULL[0.00107000], ETH-PERP[0], ETHW[0.00098792], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0.11158626], GRT-PERP[0], HMT[1], HOT-PERP[0], ICP-PERP[0], KNCBULL[0.08504371], KSM-PERP[0], LEOBULL[0.0007036], LINKBULL[0], LTC[0], LTCBULL[12.344464], LTC-PERP[0], LUNA2[0.10881981], LUNA2_LOCKED[0.25391291], LUNC[23695.74489462], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.03], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKBBULL[0.02323707], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[203.70809], SUSHI-PERP[0], SXPBULL[2.625], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[10199.3], TRX[0.00022909], TRXBULL[2.332255], UNI-PERP[0], USD[18.82], USDT[80.77954775], VET-PERP[0], XAUT-20210924[0], XAUTBULL[0.17132481], XMR-PERP[0], XRPBULL[5.8178], XRP-PERP[0], XTZBULL[76.7980512], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00233744 | | ADA-PERP[0], AMPL-PERP[0], BIDEN[0], TRUMP[0], USD[0.01] | | |
| 00233748 | | FRONT[9.56073659], SOL-PERP[0], USD[0.10], USDT[0] | | |
| 00233754 | | TRX[.000001], USDT[0.00017261] | | |
| 00233755 | | USD[6.25] | | |
| 00233756 | | ETH[0.00038169], ETHW[0.00031533], FTT[0.09372572], FTT-PERP[0], GRT[0], LINKBEAR[5.379], LTC[0], MKR[.036], NFT (405947590404809789/FTX EU - we are here! #152531)[1], NFT (420703167227604359/FTX EU - we are here! #152191)[1], NFT (489093258760788134/FTX EU - we are here! #152401)[1], SOL[0], SUSHIBEAR[.00063894], SUSHIBULL[.0735638], TRX[.001434], USD[1258.73], USDT[986.43587736] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00233762 | | BTC-MOVE-WK-20200724[0], ETH[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00233766 | | ALGO-PERP[0], CAKE-PERP[0], FTT[0.02305353], RAY-PERP[0], USD[0.08], USDT[0.14233204] | | |
| 00233769 | | USD[6.48] | | |
| 00233775 | | BTC[0], DOGE[7], USD[0.00], USDT[0.00000270] | | |
| 00233781 | | 1INCH[.00000001], 1INCH-PERP[0], AAPL-20210924[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01299753], ETH-PERP[0], EXCH-PERP[0], FTH-PERP[0], FTT[0.06408315], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0624[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00777], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1780.09], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00233785 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[.19992], AAVE-20201225[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APT[.001], ASD-20210625[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO[87.895], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BAL-20210625[0], BAL-20211231[0], BAL-PERP[0], BCH-20201225[0], BCH-20210625[0], BNB[0], BNB-20201225[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BRZ-20210326[0], BRZ-20210625[0], BRZ-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[.015], BTMX-20201225[0], BTMX-20210326[0], CEL-20210625[0], CHZ[49.938], CHZ-20210625[0], CHZ-PERP[0], COMP[.35406778], COMP-20201225[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CQT[142.2796], CREAM-20201225[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CVC[116.7142], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE[134.196], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210326[0], DRGN-20210625[0], DRGN-PERP[0], DYDX[7.1661], ENJ[14.997], ENS[1.079272], EOS-20210625[0], EOS-PERP[0], ETC-20211225[0], ETC-PERP[0], ETH[1.84196444], ETH-0331[0], ETH-1230[.2], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0016609], EXCH-20201225[0], EXCH-20210625[0], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM[58.8904], GALA[19.976], GRT[152.5546], GRT-20210625[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], IMX[29.465114], LEND-20201225[0], LEND-PERP[0], LINK[1.59926], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC[400], MATIC-20201225[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], MKR[.0098892], MNGO-PERP[0], NEO-20201225[0], NEO-PERP[0], NFT (348306639656351630/The Hill by FTX #285133)[1], NFT (384648962816543896/FTX EU - we are here! #278761)[1], NFT (494566277360317664/FTX EU - we are here! #278751)[1], OKB-20201225[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], PAXG-20210326[0], PAXG-PERP[0], POLIS[86.24988], POLIS-PERP[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-PERP[0], PSY[109.978], RAMP[.2482], REEF-20210625[0], REEF-PERP[0], RUNE[3.89872], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SOL[10.09659646], SOL-20201225[0], SOL-20211231[0], SOL-PERP[12.78], SOS[76603860], SRM[35.9818], STG[16.9824], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHIBULL[0.70523598], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB[0], TRYB-20201225[0], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[0], UNI[2.29732], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[-533.65], USDT[0], USDT-20201225[0], USDT-20210326[0], USDT-PERP[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-PERP[0], XRP[.525351], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00233787 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[2.09180000], BTC-20211123[0], BTC-PERP[0.00010000], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[25.15441736], FTT-PERP[0], HT-PERP[0], UNIBULL[0.00000001], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], OLY-PERP[0], OLY2021[0], OMG-20211231[0], OMG-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[0], SXP-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[32.10], USDT[0], XRP-PERP[0] | | |
| 00233797 | Contingent | 1INCH[.00000001], AAVE[0], AAVE-PERP[0], ALCX[0], ALPHA-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000003], COIN[0], CEL[0.05005], DAI[2.42079017], DOGE[5.18654410], ENS[.00000001], ETH[7.35934757], ETH-20210024[0], ETH-PERP[0], ETHW[0.00615679], EUR[0.00], FTT[150], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.17164300], LUNA2_LOCKED[0.40050035], LUNC[37375.62676118], MATIC-PERP[0], OMG[0], RUNE[0], SNX[0], SOL[0], SOL-PERP[0], SRM[212.70863332], SRM_LOCKED[428.6603952], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.00000001], TOMO-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[129.32], USDT[3.16710977], VET-PERP[0], WBTC[0], XMR-PERP[0], XTZ-PERP[0] | | DAI[2.40311], DOGE[5.162505], USD[0.02], USDT[3.13177] |
| 00233802 | | BTC-MOVE-20200710[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], USD[0.84] | | |
| 00233811 | | OXY[.4008], USD[11.01], USDT[0] | | |
| 00233824 | | TRX[5.583216] | | |
| 00233848 | Contingent | APT[.1], ATOM[0], ATOM-PERP[0], BTC[0.00022539], DOGE[6.40013911], EOS-PERP[0], ETH[0.00079470], ETHW[0], FTT[1000.07100000], GRT[.19994576], LRC-PERP[0], LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], LUNC-PERP[0], MANA-PERP[0], SRM[8.44357184], SRM_LOCKED[879.21454698], TRUMP[0], USD[24.11], USDT[0.00541438], USTC[.4], USTC-PERP[0], WBTC[0] | Yes | |
| 00233851 | | BAL[.008958], BTC[0.00002532], COMP[.00004513], USD[0.00] | | |
| 00233856 | | BAO[830.54243830], NFT (370621920432124375/FTX EU - we are here! #214440)[1], NFT (394730437181420442/FTX EU - we are here! #214224)[1], NFT (517922409406551653/FTX EU - we are here! #214252)[1], TRX[.00001000], USD[0.00], USDT[2.057] | | |
| 00233861 | | USDT[0] | | |
| 00233865 | Contingent | AAVE-PERP[0], AVAX[.00000003], AVAX-PERP[0], BNB[0.00339299], DOT-PERP[0], ETH[0.00168405], ETHW[0.00168405], FTM[.79943], FTT[0.03405292], IND[4.63627], MATIC[8.08049945], NFT (526125413228934610/The Hill by FTX #234311)[0], NFT (560826550351386307/FTX EU - we are here! #234344)[0], NFT (565390261152868230/FTX EU - we are here! #234344)[0], SRM[.00000073], UNI-PERP[0], USD[15.84], USDT[0.65336429] | Yes | |
| 00233868 | | BTC[0.00001017], SOL[.00000002], TRX[.007399], USD[19.06], USDT[2723.46425405] | | |
| 00233873 | Contingent | ALPHA-PERP[0], BTC[0.02010951], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH[0.24106031], ETH-PERP[0], ETHW[0.24097599], FTT[1.27777856], FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[2519.61], USDT[0.00158362] | Yes | ETH[.150869], ETHW[.240233] |
| 00233876 | | BAL-PERP[0], COMP-PERP[0], ETH[0], USD[1.12] | | |
| 00233885 | | NFT (321608511141775501/FTX EU - we are here! #219039)[1], NFT (407928177558785152/The Hill by FTX #24905)[1], NFT (437267677551967810/FTX Crypto Cup 2022 Key #6456)[1], NFT (464349857335750895/FTX EU - we are here! #219033)[1], NFT (567805193033961088/FTX EU - we are here! #219894)[1], USD[1.00] | | |
| 00233889 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATOMBULL[0], BNBBULL[0.00000001], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINKBULL[0], LINK-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM[0.00103932], SRM_LOCKED[.00413343], SUSHIBEAR[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.04], USDT[0], VETBULL[0], XRPBULL[0], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00233894 | | TRX[.001554], USD[0.00], WAVES[.29874162] | | |
| 00233896 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALT-20200925[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTTPRE-PERP[0], BYND-20201225[0], CAKE-PERP[0], CEL-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DEFIBULL[0], DENT-PERP[0], DIA-20200925[0], DODO-20200925[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000004], FTT-PERP[0], GME-20210326[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-20200925[0], KNC-PERP[0], LDO-PERP[0], LEND-20201225[0], LINK-PERP[0], LTC-20200925[0], LINK-PERP[0], LTC[.00000001], LTC-20200925[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0.00009330], ROOK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[.00674526], SRM_LOCKED[.063884], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], UNISWAP-20200925[0], USD[0.00], USD[73.10], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00233898 | Contingent | BNB[0], BTC[0.00000001], BTC-PERP[0], CEL-0930[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], ETHW[0], FTT[150.92251522], LUNA2[0], LUNA2_LOCKED[0.26442351], LUNC-PERP[0], MATIC[0], RUNE-PERP[0], TRX[.000779], USD[1.29], USDT[0.05222928], USDT-PERP[0], USTC-PERP[0] | | |
| 00233907 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20201010[0], ETC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00000001], FIL-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.62], USDT[0.00000126], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00233927 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2020062[0], BTC-MOVE-2020064[0], BTC-MOVE-2020066[0], BTC-MOVE-2020627[0], BTC-MOVE-2020628[0], BTC-MOVE-2020629[0], BTC-MOVE-2020630[0], BTC-MOVE-2020702[0], BTC-MOVE-20200704[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200826[0], BTC-MOVE-20200824[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], EXCH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00233931 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00233964 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC_22590622[, BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.04718821], FTT-PERP[0], KIN[2], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[0.15], USDT[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UBXT_LOCKED[305.9016652], UMEE[0], UNI-PERP[0], USD[3.15], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 00233969 | Contingent | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[10.1027018], APT-PERP[0], AVA-PERP[0], AVAX-20210625[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-0325[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000000], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0516[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[69.28874833], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[11.79815942], LUNA2_LOCKED[26.63237064], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MLN-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (309776650199970/The Hill by FTX #3147)[1], NFT (320572004636690233/Singapore Ticket Stub #545)[1], NFT (328316159536506664/FTX EU - we are here! #7887)[1], NFT (356450021076852544/FTX AU - we are here! #23982)[1], NFT (359142137000683550/Austin Ticket Stub #1298)[1], NFT (362558410804213860/Montreal Ticket Stub #161)[1], NFT (369153516069343339/Hungary Ticket Stub #667)[1], NFT (396935871495378179/FTX Crypto Cup 2022 Key #1940)[1], NFT (408130205740305178/Netherlands Ticket Stub #1364)[1], NFT (427005590694287272/FTX EU - we are here! #122492)[1], NFT (459985690214208553/Austria Ticket Stub #318)[1], NFT (461166585561782885/FTX EU - we are here! #75020)[1], NFT (462548196984057902/Belgium Ticket Stub #1091)[1], NFT (479394713065003213/Baku Ticket Stub #189)[1], NFT (481065626504222815/France Ticket Stub #189)[1], NFT (488886138984215061/Monaco Ticket Stub #1215)[1], NFT (496249731127300802/Monza Ticket Stub #1190)[1], NFT (502988949862894395?/Japan Ticket Stub #798)[1], NFT (538795359720128328/FTX AU - we are here! #1327)[1], NFT (543219586456355444/Silverstone Ticket Stub #277)[1], NFT (547737660918645915/FTX EU - we are here! #123165)[1], NFT (547973883489024771/Mexico Ticket Stub #908)[1], NFT (570044142196593733/FTX EU - we are here! #78690)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20211231[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM_0055808[, SRM_LOCKED[.30244279], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.09], USDT[471.79765086], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00233992 | | ETH[0], LINK-PERP[0], USD[0.10] | | |
| 00234002 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.05948254], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00234006 | | COMP-PERP[0], USD[0.07] | | |
| 00234011 | | USDT[20.491464] | | |
| 00234016 | | MTA[18.987365], USDT[.449447] | | |
| 00234019 | | DOGE-PERP[0], USD[0.01], USDT[0] | | |
| 00234035 | | ADA-PERP[0], BTC-20210326[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200707[0], BTC-MOVE-20200710[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200728[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BVOL[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], USD[0.00], YFI-PERP[0] | | |
| 00234037 | Contingent | ADA-PERP[0], BIDEN[0], BTC-PERP[0], BULLSHIT[0.62780582], CHZ[2019.2518275], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[1.486], FTM[759.8131825], FTT[0], GRT-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SHIB[22188189.6], SHIB-PERP[0], SOL[0.56599732], SOL-PERP[0], SRM[148.7803681], SRM_LOCKED[269.5278496], SXP-PERP[0], TRUMP[0], TRUMPFEBWIN[788.3], USD[0.00], USDT[0.71208591], XTZ-PERP[0] | | |
| 00234041 | | AAVE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00783959], ETH-PERP[0], ETHW[0.00783959], FTT[0.34371944], GRT-20210326[0], GRT-PERP[0], LEND-PERP[0], RUNE-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[15.79], USDT[0] | | |
| 00234044 | Contingent | ADA-20210924[0], ATLAS-PERP[0], BNB[0.09693639], CGC-1230[-27.2], DKNG-1230[0], ETHBULL[0], ETH-PERP[0], FTT[.0996], FTT-PERP[0], GALA-PERP[0], KNCHEDGE[0], LINKBULL[0], RUNE-PERP[0], SAND-PERP[0], SHIB[5498900], SOL[9.998], SRM[.00233348], SRM_LOCKED[.00877043], THETA-PERP[0], USD[158.89], USDT[24.86761907], VETHEDGE[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00234061 | | USD[1.01], XRP[-0.68442376] | | |
| 00234080 | | AAVE-PERP[0], ALGO-PERP[0], BTC[0.00008860], BTC-PERP[0], COPE[.99534S], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0], OXY[.89892], SHIB-PERP[0], SOL[.06239615], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00234082 | | BTC[0.00000674], EUR[0.00], USD[-0.09] | | |
| 00234084 | | BAL[.009059], COMPBEAR[.0009411], USD[0.00] | | |
| 00234086 | | ADA-PERP[0], AUD[0.90], AXS-PERP[0], BNB[.00469327], BNB-PERP[0], BTC[.00000239], BTC-MOVE-20200719[0], BTC-PERP[0], CAD[0.00], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.09207597], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.55], XRP-PERP[0], XTZ-PERP[0] | | |
| 00234093 | | NFT (328288067394140570/FTX EU - we are here! #240347)[1], NFT (397385218203203192/FTX EU - we are here! #240299)[1], NFT (483039697321789399/FTX EU - we are here! #240477)[1] | | |
| 00234097 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000006], BTC-0325[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20210104[0], BTC-MOVE-20200204[0], BTC-MOVE-20200212[0], BTC-MOVE-WK-20200729[0], BTC-MOVE-WK-20200805[0], BTC-MOVE-WK-20200812[0], BTC-MOVE-WK-20200818[0], BTC-MOVE-WK-20200824[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201103[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201110[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFI-1231[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], OKBBULL[0], OLY20210[0], OXY-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.01], VETBULL[0], XAUT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00234100 | | BOBA[1.49981], OMG[1.49981], TRX[.010003], USD[0.29] | | |
| 00234102 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BTC[.00001678], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[884.26], USDT[0.00343141], XRP-PERP[0], XTZ-PERP[0] | | |
| 00234107 | | ADABULL[0.00000115], COMPBEAR[0.00091820], COMPBULL[0.00000900], DEFIBULL[0.00000781], ETHBULL[0.00096485], LINKBEAR[.098195], USD[0.00], USDT[0] | | |
| 00234109 | | USD[0.00] | | |
| 00234113 | | COMP-PERP[0], USD[0.80], USDT[1.44] | | |
| 00234115 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00021022], ETHW[.00021022], FTT[.0353965], MAPS[.609645], SOL[0], SUSHI-PERP[0], USD[6.55], USDT[0], XRP[0.70000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00234126 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00009051], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[-0.00000003], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00234138 | | ETH[0.00011180], ETHW[0.00011180], NFT [357416479010896818/FTX EU - we are here! #9181][1], NFT [500068014961944864/FTX EU - we are here! #8981][1], NFT [550339670031789929/FTX EU - we are here! #9313][1], SOL[0], USDT[0.06098002] | | |
| 00234150 | | ATOM[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MATIC[0], NFT [305895140427068659/FTX AU - we are here! #20080][1], NFT [345036692624437813/FTX EU - we are here! #138482][1], NFT [378782046416447539/FTX EU - we are here! #138137][1], NFT [440810840700633596/FTX EU - we are here! #138744][1], NFT [524800545887709480/1/FTX Crypto Cup 2022 Key #13915][1], SOL[0], TRX[0.00001700], USD[0.00], USDT[0.04598758] | | |
| 00234168 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210132[0], BTC-MOVE-20210402[0], BTC-MOVE-20210513[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210112[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENS-PERP[0], EOS-20210326[0], ETC-PERP[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[32.97717962], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210326[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[859.58], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00234174 | Contingent | BOBA-PERP[0], BTC[0.00043899], CBSE[0], COIN[0], DYDX-PERP[0], FLOW-PERP[0], FTT[0], SRM[135.71201874], SRM_LOCKED[518.62656962], USD[10.96], USDT[0] | | |
| 00234177 | | AURY[0.00000001], KNC[.059929], MATH[.006482], MNGO[.596541], TRX[.000005], USD[0.00], USDT[0.16502500] | | |
| 00234179 | | AUDIO-PERP[0], BTC-PERP[0], DOGE[58.98662377], GMT[1.99962], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00234181 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00234182 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[.3071], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00002510], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[.0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[.047927], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA[.06616], LINK-PERP[0], LINKBULL[0.00003633], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[.00000002], PAXGBULL[.0], PAXG-PERP[0], PERP-PERP[0], PHON-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.014632], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.67], USDT[0.00000001], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00234185 | | COMP[2.17309408], USDT[.013762] | | |
| 00234188 | Contingent | ALGO-PERP[0], ASD-PERP[0], DOGE-PERP[0], KNC-PERP[0], LTC[0.00056590], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.19], XMR-PERP[0] | | |
| 00234195 | Contingent | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.0031236], ETH-PERP[0], ETHW[0.00312359], HGET[0.04487185], HNT[.0651673], HNT-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[9.24230845], SRM_LOCKED[0.23390151], SXP-PERP[0], UBXT[1.14161096], UNI-PERP[0], USD[17.74], VET-PERP[0] | | |
| 00234209 | | BTC-PERP[0], DEFI-PERP[0], ETH[.00000001], USD[0.00] | | |
| 00234220 | Contingent | BNB[0], ETH[0.00000001], FTT[0], HUM-PERP[0], LUNA2[0.06175563], LUNA2_LOCKED[0.14409648], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00234225 | | 1INCH-PERP[0], AMPL-PERP[0], BNB-PERP[0], KNC-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.08] | | |
| 00234227 | | SXP[.0629595], USD[0.00] | | |
| 00234238 | Contingent | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[0], SPELL-PERP[0], SRM_LOCKED[37.61826084], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 00234240 | | AMPL[0], DEFIBULL[0], FTT[0.77505418], USD[0.00], USDT[0] | | |
| 00234244 | Contingent | BTC-20210326[0], BTC-MOVE-0417[0], BTC-MOVE-1023[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200709[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200730[0], BTC-MOVE-20200803[0], BTC-MOVE-20200806[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200818[0], BTC-MOVE-20200820[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200830[0], BTC-MOVE-20200902[0], BTC-MOVE-20200904[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200915[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200929[0], BTC-MOVE-20201001[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201011[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201022[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201115[0], BTC-MOVE-20201117[0], BTC-MOVE-20201119[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201201[0], BTC-MOVE-20201204[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201218[0], BTC-MOVE-20201223[0], BTC-MOVE-20201124[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], ETH[.00030555], ETH-PERP[0], ETHW[.00030555], LINK-20200625[0], LINK-20200626[0], LUNA2[0.00149222], LUNA2_LOCKED[0.00348185], LUNC[324.9383], FIL-PERP[0], USD[0.00], USDT[0.00268815] | | |
| 00234246 | | BAL-PERP[0], COMP-PERP[0], MTA-PERP[0], RUNE-PERP[0], USD[0.03] | | |
| 00234253 | | ALTBEAR[124000], ASDBEAR[204238000], BALBEAR[6580000], BCHBEAR[10872284.53847272], BEAR[1420730.2342904], BEARSHIT[101670000], BSVBEAR[1179826.19348], BULL[0], COMPBEAR[11961275.065607], DOGEBEAR[2438094169.87884453], DOGEBEAR2021[97.05], DRGNBEAR[1240000], ETHBEAR[1005317896.833947], ETHBULL[0.00000432], KNCBEAR[101000000], LINKBEAR[41099984.6267443], LTCBEAR[10058.17.39868106], MATICBEAR2021[102000], OKBBEAR[232000000], SUSHIBEAR[2184408370.3], THETABEAR[878547608.46334797], TOMOBEAR2021[13.2], USD[0.26], USDT[0.00000001], XAUTBEAR[.08251], XLMBEAR[229.77762917], XRPBEAR[9127986.0567], XTZBEAR[3274411.58.3555362], ZECBEAR[510] | | |
| 00234254 | | AMPL[0.03926789], AMPL-PERP[0], BAL-PERP[0], BNB-20200925[0], BNB-20201225[0], BOBA[.04], BTC[.000018], COMP-20200925[0], COMPBEAR[0.00588385], DOTPRESPLIT-2020PERP[0], ETH[0], FLM-PERP[0], FTT[29.16479406], MKR-20200925[0], MTA-PERP[0], PAXG[.00003629], RUNE[.0204535], RUNE-PERP[0], SUSHI-PERP[0], TRX-20200925[0], USD[0.00], USDT[0.67320744] | | |
| 00234260 | | USD[0.00], USDT[0.21967118] | | |
| 00234270 | | COMP-PERP[0], USD[22.21] | | |
| 00234272 | | AAVE-PERP[0], ADA-20210326[0], ADABULL[.0], ADA-PERP[0], AMC[0], AMCBULL[0], ATOMBULL[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0.02], BNT[0], BNT-PERP[0], BRZ[0], BTC[0.00000998], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], COMPBULL[0], CREAM-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], ETH[0.00099981], ETH-20210326[0], ETH-20210625[0], ETHBULL[0.00699987], EXCHBULL[0], FTT[0], FTT-PERP[0], GBP[0.00], HOOD[0], HTBULL[0], KNC[0], LINK-20210326[0], LINKBULL[0], LTC-20210326[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], OKB[0], OKBBULL[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SXP[0], THETABULL[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000003], USDTBULL[0], USDT-PERP[0], USO[0], VETBULL[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00234277 | Contingent | 1INCH-PERP[0], AAVE[.00869554], AAVE-PERP[0], ADABEAR[10202809], ADA-PERP[0], AGLD[24.996508], AGLD-PERP[0], AKRO[10119.45366], ALPHA-PERP[0], AMC[0.01007637], AMC-2021032[0], AMPL-PERP[0], ATLAS[3499.540802], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[20.2973848], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[74.982], BAT-PERP[0], BEAR[88083.85435], BIDEN[0], BNBBEAR[46609013.7], BNB-PERP[0], BNT[.157097], BNT-PERP[0], BOBA-PERP[0], BTC[0.00093475], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV[105.982294], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[451.23887938], DOGE-20210625[0], DOGEBEAR[4788979.4], DOGEBEAR2021[0.00146870], DOGE-PERP[480], DOT[7.74641952], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.22185983], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETHBEAR[15014212.5683], ETHBULL[0.00009034], ETH-PERP[0.06999999], ETHW[0.22185981], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.2075797], FTT-PERP[0], GRT[100.9658], GRT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA[1149.568], LINA-PERP[0], LINK[14.72715598], LINKBEAR[6141923 9.307], LINK-PERP[23], LRC[16.83438], LRC-PERP[0], LTC-PERP[0], LUA[3231.52359949], LUNA2[3.27892806], LUNA2_LOCKED[7.65083215], LUNC[232564.7153794], LUNC-PERP[0], MANA-PERP[0], MAPS[173.839503], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NOK[0.20372424], OMG-PERP[0], POLIS[19.996508], POLIS-PERP[0], QTUM-PERP[0], RAY[14.08276343], RAY-PERP[0], REN[.955], REN-PERP[0], RSR[3249.64], RSR-PERP[0], RUNE[885.77894741], RUNE-PERP[65], SLV[0.09900100], SLV-20210326[0], SNX[111.49171536], SNX-PERP[0], SOL[.00936084], SOL-PERP[0], SPELL-PERP[0], SRM[7.12558806], SRM-PERP[0], STG[15], SUSHI[.4993016], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[888.3], TRX[0.67837156], TRX-PERP[0], UNI-PERP[0], USD[-1457.97], USDT[0.03482470], USTC[312.964], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[423.622549], XRP-PERP[0], XTZ-PERP[33], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.9937], ZRX-PERP[0] | | RAY[7.998603] |
| 00234279 | | ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-20201225[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-PERP[0], COMP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], EOS-20201225[0], EOS-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], EXCH-20200925[0], EXCH-PERP[0], HNT-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-20201225[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200925[0], TRX-20201225[0], UNI-20200925[0], UNI-20201225[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.13], VET-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00234288 | | USD[0.00] | | |
| 00234289 | Contingent | BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.0006], ETHW[.0006], LUNA2[0.00027028], LUNA2_LOCKED[0.00063067], LUNC[58.855702], LUNC-PERP[0], TRX[.004784], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[.6003] | | |
| 00234294 | Contingent | ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200721[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[4324.3], UNI-PERP[0], USD[12.73], USDT[.00960369], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00234312 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00008064], BTC-PERP[0], CRO-PERP[0], CRV-20200925[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.30000000], ETH-20200925[0], ETH-20210625[0], ETHBULL[0], FTX-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[25.14760160], HNT-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], MEDIA-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM2.42750277], SRM_LOCKED[54.39894858], STEP[.00000001], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[37.54], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00234315 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.01020656], ETH-PERP[0], ETHW[.01020656], FTT-PERP[0], GRT-PERP[0], LUNA2[46.58746471], LUNA2_LOCKED[108.7040843], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP[.00000001], SOL-PERP[0], UNI-PERP[0], USD[545.96], USDT[0.00995693], USTC[6594.68088], XRP(497.57164271], XRP-PERP[0] | | |
| 00234319 | | USD[0.00] | | |
| 00234325 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000870], BTC-0624[0], BTC-20210928[0], BTC-20211231[0], BTC-MOVE-0326[0], BTC-MOVE-0407[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07400000], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.08800000], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.24036770], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.09863396], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[.000000001], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[41.59], USDT[2.22972928], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00234326 | | BNB-PERP[0], DOGE-PERP[0], ETHW[36.78818394], FLOW-PERP[0], FTT[161.4545], HT-PERP[0], ICP-PERP[0], JOE[.303], MAPS[.6959], TRX[.003359], USD[117.84], USDT[303.85263174] | | |
| 00234329 | | 1INCH[0.00000001], 1INCH-PERP[0], AVAX[0], AVAX-PERP[0], BLT[.30118], BNB[0.00000772], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRO[.05045], CRV[.00001728], DAI[.00002186], ETH[0.00000009], ETH-1230[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0.05241990], FTT-PERP[0], GBP[237.00], GST-0930[0], GST-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MATIC[0.00016636], MTA-PERP[0], NFT (347216571752482891/FTX EU - we are here! #82763)[1], NFT (396989120537481733/MF1 X Artists #301)[1], NFT (413693361643162601/FTX AU - we are here! #23696)[1], NFT (422550078797190820/FTX AU - we are here! #2040)[1], NFT (429399274253874865/FTX Crypto Cup 2022 Key #926)[1], NFT (451657352795742253/FTX AU - we are here! #2043)[1], NFT (510079394965426160/FTX EU - we are here! #82851)[1], SOL[0.00000938], SOL-PERP[0], SXP[0], SXPBULL[0], TRUMPFEB[0], TRUMPFEBWIN[582.8005], TRX[.97880804], USD[1.78], USDT[0.00043411] | Yes | |
| 00234340 | | BTC-PERP[0], COMP-PERP[0], USD[1.56] | | |
| 00234344 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL[0], AAVE[0.00000001], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMZNPRE[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL[0.00000001], BAND[0.00000001], BAND-PERP[0], BAT[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0.00000024], BTC-20210625[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CITY[0], COMP[0.00000001], COMP-20210625[0], COMP-PERP[0], CREAM[0], CRO-PERP[0], CUSD[T0], DEFI-PERP[0], DODO[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-20210625[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HGET[0], HT[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC[0], LINK[0.00000001], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LUNC[0], LUNA2[0], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MKR[0.00000001], MKR-PERP[0], MNGO[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NEO[0], NEO-PERP[0], NIC[0], OKB[0], OMG[0], OMG-PERP[0], PAXG[0], RAM[596.83644063], RAY[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], RUNE[0.00000001], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[67.26549231], SRM_LOCKED[438.0462506], SRM-PERP[0], SRN-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0.00000001], TOMO[0.0000001], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], UNI[0], UNI-PERP[0], USD[0.29], USDT[0.00], USTC[0], WAVES[0.0000001], WRX[0], XAUT[0.00000001], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI[0.00000001], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00234350 | | FTT[25.09798], USD[0.21], USDT[-0.10287746] | | |
| 00234353 | Contingent | AMPL[0.00664943], MKR[.0007854], RUNE[.01364], SRM[.81428817], SRM_LOCKED[.02915993], USD[0.02], USDT[0.39815000], XRP[.9923] | | |
| 00234353 | | AVAX[0], ETH[0], LUNC[0], SOL[0], TRX[.490026], USD[0.00], USDT[16.25138794], XRP[0] | | |
| 00234354 | | BTC[0], FTT[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00234356 | | BTC[.00101869], LINK-PERP[0], USD[-2.28] | | |
| 00234360 | | AAVE[.0099164], ADABULL[0], BAL[.0084325], BTC[0], BULL[0.00000002], COMPBULL[0], CRV[.99107], DEFIBULL[0], ETHBEAR[698073.0441], ETHBULL[0], FTT[0.07108238], IMXBA4.49622], SHIB[22988866], SPELL[97.948], SXPBULL[0.00146], THETABULL[0], USD[0.86], XRPBEAR[0] | | |
| 00234365 | | DEFIBULL[0], USD[0.13], USDT[0] | | |
| 00234368 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CLV-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[300.40766652], GST-PERP[0], LINA[0], LINK-PERP[0], LUNA2[0.00448272], LUNA2_LOCKED[0.01045970], RSR[0], RSR-PERP[0], USD[1.00], USDT[0.00000001] | Yes | |
| 00234370 | | BTC[0], USD[0.23], USDT[0] | | |
| 00234372 | | BTC[0], BULL[.0000055], USD[0.00], USDT[0.00001256] | | |
| 00234374 | | ADA-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[4.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00234379 | | BULL[0], USD[5.68], XTZBULL[0] | | |
| 00234391 | | USD[0.00] | | |
| 00234395 | | BTC[0], BULL[0], USD[5.60], USDT[0.00000878] | | |
| 00234396 | | BAL[.008838], BTC[0.00000001], BULL[.00000404] | | |
| 00234398 | Contingent | ETH[9.79604898], ETHW[.00003], FTT[150.0695035], SRM[1.01942858], SRM_LOCKED[36.42057142], STETH[2.80086672], USD[34379.51], USDT[0] | | |
| 00234406 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOLY+PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[11.74], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00234415 | Contingent | ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[.00000001], BTT[164.38506287], CRO-PERP[0], CRV[.00000001], DYDX[.00000001], ETH[0.03300000], ETH-PERP[0], FTM-PERP[0], FTT[.00483984], GLMR-PERP[0], GST[.09], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[148.3524053], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], NFT (458066987816471854/FTX AU - we are here! #54814)[1], PERP[.04567546], PUNDIX-PERP[0], RUNE[.03380955], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[.91358777], TRX-PERP[0], USD[1671.00], USDT[0.00895120], ZIL-PERP[0] | | |
| 00234424 | | BTC[.0000622], COMPBEAR[.01959608], DOGEBEAR[.0006538], SXP-PERP[0], USD[8.77], USDT[.697] | | |
| 00234425 | Contingent, Disputed | BERNIE[0], TRUMP[0], TRUMPFEB[0], USD[0.00] | | |
| 00234430 | Contingent | ARKK[.0017776], AXS[.062988], BNB[.00525137], BTC[-0.00121306], BTC-PERP[0], ETH[0.00042728], ETH-20200925[0], ETH-PERP[0], ETHW[0.00042728], NIO[.999335], SRM[5.00778316], SRM_LOCKED[18.99221684], USD[18.22], XRP[.7] | | |
| 00234431 | | AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[2.14999999], AVAX[1], BNB-PERP[0], BTC[0.00000122], BTC-PERP[0], CHZ-PERP[0], DEFIBULL[.000002], DEFI-PERP[0], EOS-PERP[0], ETH[.00262192], ETH-PERP[0.08999999], ETHW[0.05599880], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE[.00000001], RUNE-PERP[33.99999999], SNX-PERP[0], SOL[-2.05565545], UNI-PERP[29.70000000], USD[9380.92], USDT[1897.79305164], YFI-PERP[0], ZIL-PERP[0] | | |
| 00234433 | | OMG-PERP[0], USD[-0.01], USDT[.30093455] | | |
| 00234435 | | USDT[.00536] | | |
| 00234438 | | 1INCH-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PORP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[0.37], USDT[0.00538800] | | |
| 00234453 | Contingent | BAO[4996.675], LUNA2[1.31116702], LUNA2_LOCKED[3.05938972], LUNC[285509.38002], NFT (305650537670946263/FTX EU - we are here! #282542)[1], NFT (556290917059827035/FTX EU - we are here! #282303)[1], USD[0.01], USDT[0.01011983], XRP[.523371] | | |
| 00234464 | | 1INCH-PERP[0], ALPHA-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], GRT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[54.77], YFI-PERP[0] | | |
| 00234468 | | USDT[.0282365] | | |
| 00234473 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DMG-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[11694.8], FTT-PERP[52600], HT-PERP[5050.11999999], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009718], LUNC-PERP[0], NIO[.1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-57558.60], USDT[13012.78866659], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[-2.50000000], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00234483 | | BOBA-PERP[0], USD[4.13], USDT[0.95344396] | | |
| 00234492 | Contingent | ADABULL[38.99538905], BCHBULL[.5362588.51699061], BEAR[0], BSVBULL[20701938.73646395], ETCBULL[2303.80804], ETH[.00000001], ETHBULL[2.19647335], FTT[0], LINKBULL[10206.82962788], LTC[0], LTCBULL[203011.75494344], LUNA2[0.50703408], LUNA2_LOCKED[1.18307953], MATIC[27], SUSHIBULL[22195560], THETABULL[526.37288686], TRX[.000366], USD[0.04], USDT[0], XRPBULL[2300000] | | |
| 00234552 | | FTT[39.86833978], NFT (560843459749612783/The Hill by FTX #23451)[1], USD[0.00], USDT[0.06010093] | | |
| 00234556 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETHW[.00047506], FTM-PERP[0], FTT[0], FTT-PERP[0], GST[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00013731], SOL-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.01377009], XRP-PERP[0] | | |
| 00234560 | Contingent | BOBA-PERP[0], ETH[0.00009839], ETHW[0.00009839], FTT[0], FTT-PERP[0], OMG-PERP[0], SRM[2.03932473], SRM_LOCKED[10.60189599], USD[0.48], USDT[0] | | |
| 00234564 | | COMP-PERP[0], SOL-PERP[0], SXP[.0293], SXPHALF[0.00000710], SXP-PERP[0], USD[0.28] | | |
| 00234569 | | ETH[0], ICP-PERP[0], USD[0.00] | | |
| 00234570 | | USDT[.0079] | | |
| 00234575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16120650], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00234577 | | ALGO-PERP[0], AMPL-PERP[0], TRX-PERP[0], USD[10.43], USDT[.11217], USDT-PERP[0] | | |
| 00234578 | | BTC[0], USDTBULL[.13949556] | | |
| 00234584 | | USD[0.00] | | |
| 00234592 | | ADA-PERP[126], BULL[0.00000095], FTT[.09981], SOL[.7197435], SRM-PERP[0], TRX[.000002], USD[-27.07], USDT[.004], XRP[17.828905], XRPBULL[8.352087], XRP-PERP[0] | | |
| 00234602 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], BULL-PERP[0], DODO-PERP[0], EGLD-PERP[0], EOS-20211231[0], EOS-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-23.99], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.00042], TRX-PERP[0], UNI-PERP[0], USD[45.18], USDT[488.37922011], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00234604 | | DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 00234608 | | COMP-PERP[0], USD[0.55] | | |
| 00234615 | | ADA-PERP[0], BSV-PERP[0], ETH-PERP[0], KNC-PERP[0], USD[0.00] | | |
| 00234620 | | AAVE-PERP[0], ADA-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[5.00], USDT[0.00000001], VETBULL[0], XRPBEAR[0], ZEC-PERP[0] | | |
| 00234627 | | 1INCH[0], ATOM[0], BNB[0], BTC[0], CRO[0], FTM[0], GRT[0], LTC[0], MATIC[0], NEAR[0], RAY[0], RSR[0], SOL[0], TRX[0.07003600], USD[0.00], USDT[0.00205719] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00234629 | | HBAR-PERP[0], USD[0.00] | | |
| 00234630 | | BAL-PERP[0], COMP[.00001426], COMP-PERP[0], USD[0.00], USDT[0] | | |
| 00234631 | | COMP-PERP[0], USD[0.17] | | |
| 00234632 | | 0 | | |
| 00234633 | | ADA-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], DMG-PERP[0], ETH-PERP[0], FTT[0.04728336], GRTBULL[0], LTC-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.85800727], XLMBULL[0], XRPBULL[0.08306] | | |
| 00234635 | Contingent | AMPL[0], BULL[0], COMPBULL[0], ETH[0.00019007], ETHWV[0.00182482], FTT[0], LINKBULL[0], LUNA2[0.00017110], LUNA2_LOCKED[0.00039925], LUNC[37.25925359], MATIC[-7.54312663], SOL[7.29696949], TRX[.000028], USD[0.00], USDT[14.20841741] | | USDT[2.210116] |
| 00234636 | | BTC[.00006077], COMP[.00575705], USD[0.02] | | |
| 00234637 | | BULL[.00004079], USDT[.18494102] | | |
| 00234648 | Contingent | ATOM[0.00000103], BCH[0.00000001], BNB[0], BTC[0.00000002], BTC-20210326[0], BTC-PERP[0], DOGE[-0.27741128], ETH[0.0000116], ETH-PERP[0], ETHW[0.00000009], FTT[0.01955924], LTC[0.00001345], LUNA2[0.17096318], LUNA2_LOCKED[0.39891410], LUNC[31.59019342], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE[.03106305], SRM[.0035764], SRM_LOCKED[.06266738], TRX[0.00008431], USD[0.00], USDT[0.00000011], XRP[0.00000001], YFI-PERP[0] | | |
| 00234653 | Contingent | AAVE-PERP[0], APE-PERP[0], ARKK-0624[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], COMP-20200626[0], COMP-PERP[0], DOGE-PERP[0], ETH[3.94532781], ETH-PERP[1.36599999], ETHW[0.00030419], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNA2[0.00653386], LUNA2_LOCKED[0.01524567], LUNC[.001108], LUNC-PERP[0], MAPS-PERP[0], MATIC[.004], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0.00009882], SUSHI-0930[0], TRX-PERP[0], TSLA-0.00001647], TSLA-062403], TSLAPRE[0], USD[-3043.96], USDT-PERP[0], USTC[.924899], USTC-PERP[0] | | |
| 00234665 | | ALGOBULL[9998.1], BSVBULL[399.924], BTC-PERP[0], EOSBULL[49.9905], ETH-PERP[0], MATICBULL[.00962], OXY[33.99354], SHIB[2799468], SUSHIBULL[99.981], SXPBULL[64.21683150], TOMOBULL[799.848], USD[56.71], XRP[1.3567711], XRPBEAR[.0939485], XRPBULL[1.332234] | | |
| 00234668 | Contingent, Disputed | BTC-PERP[0], BVOL[0], COMP-PERP[0], DMG-PERP[0], ENS-PERP[0], FTM-PERP[0], MTA-PERP[0], NFT (299132442219132321/FTX EU - we are here! #142392)[1], NFT (38028704199583225/FTX EU - we are here! #142442)[1], NFT (51739716633164289/FTX EU - we are here! #142207)[1], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[40.12], USDT[0] | | |
| 00234674 | | AMPL[0], BLT[1086], BTC-PERP[0], TRX[.000045], USD[0.00], USDT[0.00472600] | | |
| 00234679 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07980409], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], INDI_IEO_TICKET[1], LUNC-PERP[0], MATIC-PERP[0], NFT (57265933865451730/Trust Plawhale #1)[1], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.17475705], SRM_LOCKED[4.80722069], SRM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[8.88], USDT[0], VET-PERP[0] | | |
| 00234683 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.06317999], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], DOGE[.46382], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.150], MATIC-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.000002], USD[3.74], USDT[.244], XRP[1.677719], XRP-PERP[0] | | |
| 00234690 | | 1INCH[0.04803989], 1INCH-PERP[0], ALCX[.00393958], BLT[.16168797], BTC-PERP[0], BVOL[0.00002108], CBSE[0], COIN[0.01032654], COMP[0.00009152], COMP-PERP[0], FTT[.86078821], FTT-PERP[0], MTA[.54627695], NFT (37290449796619349/The Hill by FTX #38349)[1], ROOK[0.00012818], SUSHI[.2642575], SXP[0.06130176], TLRY[.084515], USD[72.62], USDT[0.30720714] | | |
| 00234692 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00234704 | | USD[18.41] | | |
| 00234707 | | BOBA[.035743], CAKE-PERP[-0.1], COMPBEAR[0.00001579], COMP-PERP[0], FLM-PERP[0], TRUMP[0], TRX[.00003], USD[12.12], USDT[4.62729920] | | |
| 00234713 | | BEAR[.09132], BULL[0], DOGEBULL[0.00000074], ETHBEAR[10.891], ETHBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00234742 | | BULL[0.00000086], DMG[.01992], TRX[.000002], USDT[18.23085862] | | |
| 00234748 | Contingent | DOGE[9437.739], ETH[.00027005], ETHW[.86749845], LUNA2_LOCKED[55.42221861], USD[0.76], XRP[.5] | | |
| 00234754 | | COMP[.00001015], COMP-PERP[0], USD[0.13], USDT[0] | | |
| 00234769 | | COMP[.0000743], USD[0.00], USDT[0] | | |
| 00234777 | Contingent, Disputed | LUA[.05640029], USDT[.64590276] | | |
| 00234785 | | COMP[0], USDT[0.02230171] | | |
| 00234793 | | AAVE[.00451025], AAVE-PERP[0], ADABULL[0.00067216], ADA-PERP[0], AKRO[.10649], ALCX[.07916463], ALPHA[.03803], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.1156099], BTC[0.00005398], BTC-PERP[0], BULL[0.00000010], COPE[1.524525], CREAM-PERP[0], CRV[.71126], CRV-PERP[0], DOGE[15], DOT-PERP[0], ETH[0.00619322], ETHBULL[0.00006043], ETH-PERP[0], ETHW[0.00061932], FTM[27.787655], FTM-PERP[0], FTT[.09866999], LINKBULL[0.00003426], LOOKS[.00000001], LRC[.7931925], LRC-PERP[0], LUA[6.7172675], LUNC-PERP[0], MATIC[19.5611], MATIC-PERP[0], RAY[1.910225], SAND-PERP[0], SLP-PERP[0], SNX[.048235], SNX-PERP[0], SOL[.0077265], SOL-PERP[0], SPELL[39.51075998], SRM[1.73267], SUSHI[.280975], SUSHI-PERP[0], USD[1.52], USDT[0], YFI[0.00080249], YFI-PERP[0] | | |
| 00234798 | | COMP[.00007088] | | |
| 00234808 | | ADABULL[0.00000550], ALGOBULL[2437.91025], ATLAS[1000], ATOMBULL[.00064558], ETH[0], ETHBULL[0], LINKBULL[0], OXY[8.994015], POLIS[10], USD[7.73], USDT[0], XRPBULL[2.63024972], XTZBULL[0.00028677] | | |
| 00234822 | | ATLAS[400], DYDX[.07087017], DYDX-PERP[0], LOOKS[1390.90994], USD[0.00], USDT[0.00900602] | | |
| 00234833 | Contingent | AAPL[1.40974843], AAVE[.500005], AAVE-20210326[0], AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[5547.92325520], ALPHA-PERP[0], ALT-20210625[0], ALT-20211231[0], ALTBULL[1.0005698], ALT-PERP[0], AMZN[2], ARKK[2.3997673], ATLAS[244.60999276], BEAR[136.62], BIT[.74585312], BNB[0.0223057], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA[19.06523772], BTC[9.13501448], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], BULL[0.00000057], COIN[0.0452104S], COMP-20210326[0], COPE[.692222], CRO[.0039], DEFI-20210326[0], DEFI-PERP[0], DOGE[35.74719726], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], EDEN[.000918], ENJ[.25604092], ENJ-PERP[0], EOS-PERP[0], ETH[167.38162404], ETH-0325[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00110293], ETH-PERP[0], ETHW[0.00093023], EUR[0.22], FIDA[2.62766034], FIDA_LOCKED[9.28680353], FIL-20201225[0], FTT[274.33608001], FTT-PERP[0], GBP[0.15], GOOGL[2], GRT-PERP[0], HOLY[.605986], HOLY-PERP[0], HT[1438.85754083], HT-PERP[0], KSHIB[1960.0078], LINA[8.43022], LINK[11.51095607], LINK-20210626[0], LTC-20210326[0], LUNA2_LOCKED[0.00000001], LUNC[.001], MANA[.01429], MAPS[.9571651, MATIC[21.58275048], MATIC-PERP[0], MER[.0597], MKR[0.00031402], NFT (324250974606864505/Montreal Ticket Stub #279)[1], NFT (369453299917623477/FTX EU - we are here! #7604)[1], NFT (381206235749049504/FTX EU - we are here! #7676)[1], NFT (441272109170130815/Baku Ticket Stub #1809)[1], NFT (455981245085531593/The Hill by FTX #4489)[1], NFT (456351651107966961/Monaco Ticket Stub #869)[1], NFT (503129405785855160/FTX EU - we are here! #7634)[1], NFT (514363976920129964/Silverstone Ticket Stub #512)[1], NFT (564574614019665173/Monza Ticket Stub #191)[1], OKB[49.66182094], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG[19.69551625], OXY[.0039005], REAL[.001307], SAND[1651.02154], SECO[.9476225], SECO-PERP[0], SHIB[102109.8700522], SNX[42.49646553], SNX-PERP[0], SOL[1.03734397], SOL-20211231[0], SOL-PERP[0], SPY[2.10995130], SRM[36.9635184], SRM_LOCKED[906.70496974], SRM-PERP[0], STEP[0.01115062], STEP-PERP[0], SUN[26236.24913617], SUSHI[36.38577798], SUSHI-PERP[0], SXP[58.48956692], TRU[.98674343], TRX[454206.31304034], TSLA[1.5], TSM[19.2684492], UBXT[.04782757], UBXT_LOCKED[68.68107763], UNI-20210625[0], USD[27317.47], USDT[17193.73752306], WBTC[0.00009459], ZM[1.00001] | | ALPHA[5358.789927], MATIC[20.839447], SNX[38.530067], SOL[1.003968] |
| 00234838 | Contingent | ADA-PERP[0], ASD[.078055], BTC-PERP[0], BVOL[0.00005212], COMP[0.00007374], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[3.3], GMT[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], LUNA2[0], LUNA2_LOCKED[6.34416743], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.0053887], MEDIA-PERP[0], MNGO[0.04455209], MYC[110], OXY[.916875], RAY[.39810697], RUNE-PERP[0], SOL[0], SOL-PERP[0], SWEAT[123], TRX[.00031], TRX-PERP[0], USD[285.44], USDT[0] | | |
| 00234850 | | BTC-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 00234864 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210924[0], BAL[-0.00000001], BAL-20200925[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BTC[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[35.69045323], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SRM[13.24899139], SRM_LOCKED[264.22904243], STEP-PERP[0], SUSHI-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[17.70], USDT[0], WBTC[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00234882 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00234895 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[-1703104], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[1.347], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[5.3616.962], BITO[13.16022823], BITO-1230[-38535.91], BNB[0], BNB-PERP[12855.20000000], BSV-PERP[0], BTC[217.72717886], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAD[5.00], CEL[0.04402578], CEL-PERP[0], COMP[0], COMP-PERP[648.57129999], CRV-PERP[0], DAI[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[0.00380142], DYDX-PERP[0], EOS-PERP[-461686.3], ETC-PERP[0], ETH-3177.55507020], ETH-0331[937.895], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.009287], ETHW-PERP[0], EUL[10050.257584], FIL-20201225[0], FIL-PERP[-49982.1], FLM-PERP[0], FTT[195707.02599677], FTT-PERP[-45.30000000], FTXDXY-PERP[0], GALA-PERP[0], GAL-20210326[0], GMEPRE[0], GMT-PERP[-450802], GRT-20210924[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[-61196.55], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[-19936.49], LUNA2_LOCKED[797414.2943], LUNA2-PERP[0], LUNC[.007279], LUNC-PERP[0.00000099], MATIC[296147.19701650], MATIC-PERP[2533824], MKR[618.06367771], MKR-PERP[270.61], MNGO[4.4208], MNGO-PERP[0], MOB[0], MRNA-1230[0], NEAR-PERP[0], NOK[222.400028], NOK-1230[7038.4], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[-1992840], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[-99.11341613], SOL-PERP[0], SPY-20201225[0], SRM[228.22673787], SRM_LOCKED[9766.10736705], STEP-PERP[0], STETH[25279.14904022], STG[1.07052867], STG-PERP[0], STSOL[142394.74966053], SUSHI[.00000001], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[5340.21310524], TRX-PERP[.200000], TSLA-20201225[0], TSLA-20211025[0], TSLA-20211231[0], TWTR-0624[0], UNI-20210924[0], UNISWAP-PERP[0], USD[-26159359.03], USDT[-7831319.67514533], USDT-1230[0], USDT-PERP[6510028], USTC[10.00000004], USTC-PERP[0], WAVES[.01595], WAVES-PERP[-5322], WBTC[0], XRP[0], XRP-PERP[-16609], YFI[0], YFI-PERP[0], 7BX-PERP[375709] |  |  |
| 00234904 |  | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.07592], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], DYDX-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], USD[10.03], USDT[10], USTC-PERP[0] |  |  |
| 00234906 |  | COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200626[0], DRGN-PERP[0], LTC-20201225[0], OXB-PERP[0], PRIV-PERP[0], USD[3.79], USDT[24.521465] |  |  |
| 00234916 | Contingent | ALGO[0], APT[63.3575], BTC[0], COIN[0], DOGE[1266.73404161], ETH[1.93637572], ETH-PERP[0], ETHW[1.61795361], EUR[0.00], FTT[2.31382459], GALA[0], LUNA2[0.00162045], LUNA2_LOCKED[0.00378106], MANA[0], MATIC[0], PYPL[0], SAND[0], TSLA[0], TSLAPRE[0], TWTR[0], USD[4.30], USDT[1.48308441], USC[0], USTC[0], USTC[22938318], ZM[.003532] |  |  |
| 00234934 |  | AAVE-PERP[0], AMPL-PERP[0], AVAX[.00000001], BTC-PERP[0], CREAM-PERP[0], DOT-20200925[0], DOT-PERP[0], ETH-20200925[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00029701], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0] |  |  |
| 00234937 |  | USDT[0], XAUT[.00004] |  |  |
| 00234938 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00118659], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[976.09], USDT[0.00000002], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00234949 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0.00161185], LTC-PERP[0], SHIT-PERP[0], SRM[.90372763], SRM_LOCKED[.02447137], USD[0.00], VET-PERP[0] |  |  |
| 00234970 |  | AMPL[0], BTC-PERP[0], USD[0.10] |  |  |
| 00234977 |  | BAL[.00657525], USD[0.07], USDT[0.00661929] |  |  |
| 00234986 |  | USD[1022.81] |  |  |
| 00234989 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[0], ALTBULL[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBEAR[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNBBEAR[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBEAR[0], EOS-PERP[0], ETCBEAR[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.01591769], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[295.94624665], SRM_LOCKED[1002.43011119], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[42.93], USDT[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00235005 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.005], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.037496], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[2.00001821], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DFL[18144.98690467], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[20.05912250], ETH-0331[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTT[6035.21172981], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.03572082], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INDI_[ID_TICKET(1), IP3].[0172], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.02635722], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEAR-PERP[0], NEAR-PERP[0], NFT[3260399026732809698/FTX AU - we are here! #55001][1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP[.35366525], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.26717014], SRM_LOCKED[19.19744215], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.54928775], UNI-PERP[0], USD[118162.13], USDT[0.00417447], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes |  |
| 00235015 | Contingent | AAVE[.0070704], AMPL-PERP[0], AURY[.51715077], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00009843], COMP-PERP[0], DOT-PERP[0], FTT[1025.09916739], ICP-PERP[0], IMX[.037013], LUNA2_LOCKED[6021.575438], MTA-PERP[0], RUNE-PERP[0], SRM[69.87062471], SRM_LOCKED[534.90937529], USD[0.00], USDT[1.26887986], USTC[0] |  |  |
| 00235021 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00235034 |  | BAL-PERP[0], USD[3.47], USDT[0.03563636] |  |  |
| 00235059 | Contingent | AMPL-PERP[0], BTC[0.00009131], DEFIBULL[0.00003995], EDEN[300.8], ETH[0], RAY[300.59394], SOL[0], SRM[223.0154593], SRM_LOCKED[.03782148], STEP[1439.434392], SUSHIBULL[.0625], SXP-PERP[0], TRXBULL[.00271755], USD[359.37], USDT[2982.90571220], XRPBEAR[.0868515], ZEC-PERP[0] |  |  |
| 00235090 |  | USD[3.47], USDT[7.42054000] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00235091 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-20210625[0], ADABULL[0.00000000], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-20210326[0], ALT-20210924[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOMBULL[.00000001], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20200925[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-20201225[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20200925[0], BSV-20201225[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000005], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTCBULL[0.00000005], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20200925[0], COMP-20201225[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFIBULL[0], DEFI-PERP[0], DMG-20200925[0], DODO-PERP[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-20210326[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-PERP[0], ETC-20200925[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000002], ETH-20200925[0], ETH-20201225[0], ETHBULL[0.00000004], ETH-PERP[0], ETHW-PERP[0], EXCH-20200925[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000061], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-20200925[0], KNCBULL[0.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210625[0], LINKBULL[0.00000002], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000002], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2-LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.00827311], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-20200925[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20710326[0], PRIV-PERP[0], PROM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00028251], SRM_LOCKED[.00778117], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXPBULL[0.00000002], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETABULL[0.00000001], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[112], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], TRX-PERP[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], USD[130.90], USDT[0], USTC-PERP[0], VET-20200925[0], VETBULL[0.00000002], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.09750372], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-20210924[0], XTZBULL[0.00000001], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00235102 | | USD[0.00, USDT[0] | | |
| 00235114 | | BCH[0], COMP-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00235126 | | ETH[.1], ETHW[.1] | | |
| 00235133 | | USD[0.01], USDT[0] | | |
| 00235134 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[72.46376812], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.31081762], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT[.772], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01940000], BTC-20210924[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[1], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.10545902], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.4234254], FTT-PERP[0], GALA-PERP[0], GARI[.059985], GENE[.00738269], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IP3[0.71167], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01086876], LUNA2_LOCKED[0.02536045], LUNC[0.00801433], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER[86.088208], MNGO-PERP[0], NEAR-PERP[0], NFT (301225990209522580/FTX Moon #189)[1], NFT (304448796474417024/FTX Night #322)[1], NFT (308468574033202589/FTX Beyond #260)[1], NFT (310975560092612682/FTX Moon #349)[1], NFT (325141757686906780/FTX Night #349)[1], NFT (348213644999625835/FTX Moon #347)[1], NFT (362081878967352701/FTX Beyond #316)[1], NFT (408696798832023482/FTX Night #271)[1], NFT (422223414110608324/FTX Night #351)[1], NFT (432261014547761303/FTX Beyond #315)[1], NFT (439340983050951366/FTX Night #356)[1], NFT (476503896652334173/FTX Beyond #309)[1], NFT (502221810883190833/FTX Night #226)[1], NFT (532598380938339037/FTX Night #246)[1], NFT (559420902819256888/FTX Moon #370)[1], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.76492781], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLND[.054472], SLP-PERP[0], SOL[0.00915328], SOL-PERP[0], SOS-PERP[0], SRM[1.85098709], SRM_LOCKED[17.43380262], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[100.000445], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[62.99], USD[65799.00584673], USDT-PERP[0], USTC[1.53852100], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00235140 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-HASH-2020Q4[0], BTC-MOVE-2020627[0], BTC-MOVE-20201111[0], BTC-MOVE-20201128[0], BTC-MOVE-20210528[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-20210326[0], EOS-20210625[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.01916117], FTT-PERP[0], GRT-PERP[0], HOOD[0.00000001], HOOD_PRE[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0216532], SRM_LOCKED[.11951902], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[13.18], USD[700], USDT-PERP[0], XEM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00235146 | | BTC[.00431719], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], USD[-10.05] | | |
| 00235150 | | ETH[0], ETHW[0], FTT[0] | | |
| 00235166 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.2828845], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000401], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210128[0], BTC-PERP[0], BTCBULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ[.16745], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENB[9.54675], ENJ.401495], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00093383], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.40036494], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.05505], LUNC-PERP[0], MANA-PERP[0], MAPS[.415866], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OLY202[0], OMG[.2828845], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY[1.3431548], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[2.305], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.98602421], SRM_LOCKED[12.16280209], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[1.6774715], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UBXT[.917], UNI[0.02004450], UNI-PERP[0], UNISWAP-PERP[0], USD[92.99], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00235169 | | USD[0.01], USDT[0] | | |
| 00235176 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[430], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[4.26880870], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV[.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00084703], ETH-20210326[0], ETH-PERP[0], ETHW[0.80384702], FIL-PERP[0], FTM-PERP[0], FTT[0.07429799], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.0026], LTC-PERP[0], LUNA2[1.11295300], LUNA2_LOCKED[2.59689034], LUNC[242347.86], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00456790], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[152], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1480.87], USDT[4627.73991664], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.61867000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00235185 | | BTC[0], SUSHIBULL[47135060.60787911], TRX[.000007], USD[0.00], USDT[0] | | |
| 00235193 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV[.74895585], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[.07860365], FTT-PERP[0], GRT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00374], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[20.27], USD[0.00908602], XTZ-PERP[0], YFI-PERP[0] | | |
| 00235197 | | SOL[.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00235206 | Contingent | 1INCH-PERP[0], AAVE[.000307], AAVE-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], BAND-PERP[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CLV[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[6.92300000], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.18039060], FTT-PERP[0], IOTP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.59237810], LUNA2_LOCKED[10.71554892], LUNC[0.00000001], LUNC-PERP[0], MID-20210326[0], MOB[0.000845], NFT (295089033561517434/FTX EU - we are here! #280627)[1], NFT (383190730909562837/FTX EU - we are here! #280623)[1], OP-PERP[0], PAXG[0], PAXG-PERP[0], PRIV-20210326[0], RAY[.663236], RAY-PERP[0], RON-PERP[0], SHIT-PERP[0], SLP[9.0645], SLV[0], SLV-20210326[0], SOL-0624[0], SOL-0930[0], SOL-20200925[0], SRM[.59910016], SRM_LOCKED[259.56015826], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20201225[0], TOMO-20200925[0], UNI-PERP[0], USD[24.63], USDT[0.49175452], XAUT-PERP[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00235221 | | TRX[.000005], USDT[1.178567] | | |
| 00235241 | | BTC[0], MATIC[0], TRX[.000003], USDT[0.00000001] | | |
| 00235247 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFIBULL[0.00000136], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[10297.95], USDT[0.34], XLM-PERP[0], XRP-PERP[0] | | |
| 00235268 | | COMP-PERP[0], USD[10.57] | | |
| 00235292 | | EUR[5.11] | Yes | |
| 00235299 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ARKK[0.00906924], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[999.99999999], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[290.00978452], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.08591423], LUNA2_LOCKED[2.53379987], LUNA2-PERP[0], LUNC[23640.11062122], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRUMPFEBWIN[2148], TRX[.000002], TSLAPRE[0], UNI-PERP[0], USD[-5663.07], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-20210326[0], ZIL-PERP[0] | | |
| 00235316 | | OKB[0.05883586], USD[0.57], USDT[0] | | |
| 00235321 | | FTT[0.00482158], LUA[.08006], USD[0.00], USDT[0] | | |
| 00235325 | Contingent | BIT[65], BTC[.03407496], ETH[0.07789465], ETHW[0.08589465], LTC[.319876], SRM[16.00826288], SRM_LOCKED[.00948768], TRX[293.456507], USD[0.00], USDT[0] | | |
| 00235340 | | USD[0.00], USDT[0.50409825] | | |
| 00235348 | Contingent | BTC[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00336378], ETH-PERP[0], ETHW[.00336378], FIL-PERP[0], FTT[0.00384789], FXS-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.027415], LUNA2[0.13236062], LUNA2_LOCKED[0.30884146], LUNC[.006568], LUNC-PERP[0], MATIC-PERP[0], SRM-PERP[0], SOL-PERP[0] - FTX AU - we are here! #62853][1], OP-PERP[0], TRUMP[0], TRUMPFEBWIN[10508.3453], USD[0.58], USDT[0.00000001], USDT-PERP[0], USTC[18.19995044], USTC-PERP[0] | | |
| 00235351 | Contingent | ADABEAR[2499000], ATLAS-PERP[0], AXS[0], BNBBULL[0], BTC[0.00000883], BTC-PERP[0], BULL[0.00000001], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00001443], GRT[-0.77977026], GST-PERP[0], LTC-PERP[0], LUNA2[0.09649883], LUNA2_LOCKED[0.22516395], LUNC[57.96629109], LUNC-PERP[0], MATIC[0], POLIS[0], POLIS-PERP[0], PYPL[0.00004459], RAY[0], SLP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0.02350294], SRM_LOCKED[23346068], SRM-PERP[0], TRX[0.00000300], USD[0.43], USDT[0.00775590], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00235354 | | AAVE[0.00000001], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (404005793646087081/FTX EU - we are here! #273000)[1], NFT (483343983989004806/FTX EU - we are here! #272997)[1], NFT (497937926559104332/FTX EU - we are here! #273003)[1], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[198.043], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], USD[2.14], USDT[0.00000001], XRP37.84178467], XRP-PERP[0] | | |
| 00235363 | Contingent, Disputed | COMP-PERP[0], USD[0.00] | | |
| 00235371 | | COMPBULL[0], FTT[0.14660304], USD[0.29], USDT[0] | | |
| 00235415 | | TRX[.000263], USDT[3.38] | | |
| 00235416 | | BVOL[0.00000670], USDT[0] | | |
| 00235417 | Contingent | BNB[0.07723312], COMP[0.00000001], ETH[0], FIDA[1008.38243915], FIDA_LOCKED[39.45349481], FTT[501.42480701], MER[61620.08751517], MSOL[0.08602712], NFT (302015052232244319/Silverstone Ticket Stub #267)[1], NFT (311138319184167481/Monaco Ticket Stub #506)[1], NFT (315925962338440797/FTX EU - we are here! #27361)[1], NFT (343249649274914902/Austria Ticket Stub #393)[1], NFT (422896180842096640/FTX Crypto Cup 2022 Key #13498)[1], NFT (488029097018110522/FTX EU - we are here! #27645)[1], NFT (503930946600002175/Netherlands Ticket Stub #862)[1], NFT (508524056801722604/Montreal Ticket Stub #251)[1], NFT (517417288727417360/FTX EU - we are here! #27532)[1], NFT (523210599944263545/The Hill by FTX #3339)[1], NFT (555044418804187897/Belgium Ticket Stub #324)[1], NFT (566446738468681605/Baku Ticket Stub #643)[1], SOL[0], SRM[48.00177181], SRM_LOCKED[187.37142515], TRU[5049.89534224], TRUMP[0], UBXT_LOCKED[182.10738589], USD[0.47], USDT[0.27302311], USDT-PERP[0] | Yes | |
| 00235419 | | 1INCH[.1213], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00019132], ETH-PERP[0], ETHW[.00019133], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000027], TRX-PERP[0], USD[0.00000005], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00235432 | Contingent | AMPL[0], BTC[0], BTC-MOVE-20201221[0], BTC-MOVE-20201231[0], COPE[7.6444], FTT[0.01642885], SRM[2.76387219], SRM_LOCKED[9.70734043], USD[20.23] | | |
| 00235434 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.40454], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT[.71823], GRT-PERP[0], HT[437.1], JOE[.92305], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE[.06827], RUNE-PERP[0], SHIB-PERP[0], SLP[8.4952], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000018], TRX-PERP[0], USD[0.52], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00235447 | Contingent | BTC[.00002559], COMPBEAR[.0008], ETH[0.00078924], ETHW[0.00078924], FTT[.58329], RAY[.8301], SRM[3.11827166], SRM_LOCKED[11.88172834], USD[0.00], USDT[9079.24842721] | | |
| 00235450 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0.00000493], COMP[.00003717], COMP-PERP[0], DAI[.07328097], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00089430], ETH-PERP[0], ETHW[.0008943], GME-20210326[0], KNC-PERP[0], NOK[.07676], NOK-20210326[0], RUNE-PERP[0], TRX[.836901], USD[4.68], USDT[0.00942208], XRP[.11102] | | |
| 00235455 | | COMP[0], USDT[14.85772712] | | |
| 00235460 | | USD[25.37] | | |
| 00235475 | | AAVE-20201225[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], AKRO[.6235], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL[.0058], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20201225[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FLM-PERP[0], FTT[0], FTT_LOCKED[0], HT-20201225[0], HT-PERP[0], LEND-20200925[0], LEND-20201225[0], LEND-PERP[0], LEO-20200925[0], LEO-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20201225[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEO-20201225[0], OKB-20201225[0], PAXG-20200925[0], PRIV-20201225[0], PRIV-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SNX-20200925[0], SNX-20201225[0], SOL-20200925[0], SOL-PERP[0], SRM[.927046], SUSHI-20200925[0], SUSHI-20201225[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200925[0], THETA-20201225[0], TOMO-20200925[0], TOMO-20201225[0], TRX-20200925[0], TRX-20201225[0], TRX-PERP[0], UNI[.031421], UNI-20200925[0], UNI-20201225[0], UNISWAP-20200925[0], UNISWAP-20201225[0], USD[0.00], USDT[0.0003053], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XAUT-20200925[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20200925[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00235489 | Contingent | 1INCH[0], APE-PERP[0], APT[.4014], AURY[.00000001], AVAX[0], BNB[.00000002], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DAI[0], DOGE[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LTC[.00021299], MATIC[0], MATIC-PERP[0], MER-PERP[0], NFT (338461017658979618/FTX AU - we are here/ #2375)[1], NFT (472288348194035359/FTX AU - we are here/ #2371)[1], RAY-PERP[0], SLP-PERP[0], SNX[0], SOL[0.00166262], SRM[.0448087], SRM_LOCKED[.48535399], SRN-PERP[0], TOMO[0], TRX[0.00000800], TSM-20210625[0], USD[24.88], USDT[0], USTC[.00000001], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00235494 | | COMP-PERP[0], USD[0.02] | | |
| 00235496 | | MTA[.8806], SXP-PERP[0], USD[14.21] | | |
| 00235508 | | AAVE[.00599], BCH[.000398], BULL[.00000666], ETH[.000635], ETHW[.000635], EUR[3.00], USD[0.73], USDT[0.00000001] | | |
| 00235511 | | ATLAS[8.098], USD[0.00], USDT[0] | | |
| 00235526 | | BVOL[0], FTT[0.20763199], HXRO[.0858], USD[0.01], USDT[0] | | |
| 00235580 | | ETH-PERP[0], FTT[.0000202], LINK-PERP[0], MBS[1.3684], SXP-PERP[0], USD[0.00], USDT[-0.00012472] | | |
| 00235583 | Contingent | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BADGER-PERP[0], BAND[.031131], BNB-PERP[0], BTC[0.00008197], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DFL[7.62620081], DYDX-PERP[0], ETC-PERP[0], ETH[0.0003809], ETH-PERP[0], ETHW[.00042227], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GENE[.09123585], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00611412], LUNA2_LOCKED[0.01426628], LUNC[.0055164], MATIC[0.58065053], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[.00025], SOL-PERP[0], SRM[2.71998041], SRM_LOCKED[21.64001959], STEP-PERP[0], TRX[.976285], USD[1.35], USDT[0.00000001], USTC[.86548], USTC-PERP[0], XRP-PERP[0], YFII[.00056984], YFII-PERP[0] | | USD[1.00] |
| 00235591 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER[.00386], BADGER-PERP[0], BAL-PERP[0], BVOL[0.00007661], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG[.03477], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[2.32683701], ETH-PERP[0], ETHW[2.32683701], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HXRO[34398.2356], KSM-PERP[0], LINK-PERP[0], RAY[556.66616], REN-PERP[0], SNX-PERP[0], SOL[177.3508], SUSHI-PERP[0], UNI-PERP[0], USD[3783.67], WBTC[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00235619 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[-0.00407823], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], UNI-PERP[0], USD[4.26], USDT[13.42291423], XRP-PERP[0] | | |
| 00235638 | Contingent, Disputed | ALGO-PERP[0], BCH[.00000303], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK[.00000001], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-2.23], USDT[3.24058773], YFI-PERP[0], ZIL-PERP[0] | | |
| 00235642 | | ETH[0], SOL[.00076925], SUSHI[.07218738], TSLA[.02998005], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00235647 | | ALGOBULL[28394.32], BCHBEAR[989.802], BEAR[33593.68], BNBBEAR[99960], BSVBULL[279.944], DOGEBEAR[47969960], DOGEBEAR21[.0008], DOGEBULL[.9614], EOSBULL[74.65541], ETCBEAR[20995.8], ETCBULL[99.98], ETHBEAR[17996.4], ETHBULL[.009104], LINKBULL[15996.8], LTCBEAR[60.9878], MATICBEAR2021[29998], MATICBULL[7089.333605], SRM[9.201974], SUSHIBEAR[219846], SUSHIBULL[.164.967], SXPBULL[1.009293], TRX[.000096], TRXBEAR[321134.36], TRXBULL[1.003954], USD[0.00], USDT[0], XRPBEAR[766869.54], XRPBULL[152119.53446] | | |
| 00235657 | Contingent | AKRO[100730.101], ALCX[8.11], ATLAS[22720], AVAX-PERP[0], BAND[397.21479521], BCH-PERP[0], BTC[0.18358684], BTC-MOVE-0504[0], CONV[170113.1428], ETH[1.62134974], ETH-PERP[0], FIDA[404.930745], FTM-PERP[0], FTT[264.21564051], FTT-PERP[0], IMX[208.1], JASMY-PERP[0], OP-PERP[0], RAY[637.15067329], RAY-PERP[0], RUNE[326.939616], SC-PERP[0], SOL[117.74896444], SPELL[190277.8897], SRM[22226.14294915], SRM_LOCKED[28.03894449], SRM-PERP[0], STETH[0], SYN[1600], USD[0.41], USDT[201.58915322] | | RAY[397.23905876] |
| 00235667 | | ADA-PERP[0.13], ATLAS[0.412], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BULL[0], DOGE-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC[4.999], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[34.33], USDT[0], XRPBULL[1229.131136], XRP-PERP[0] | | |
| 00235685 | Contingent | BNB[0.00010225], BTC[10.00000560], DAI[0.25200068], ETH[498.96700000], ETHW[3.59003162], FTT[37.06765267], LUNA2[0.00001836], LUNA2_LOCKED[0.00004286], LUNC[4], MATIC[0.00010000], PAXG[20.02441], SOL[0], TRX[.00149], UNI[29912.8], USD[23987.05], USDT[0], WBTC[0.00002167] | | |
| 00235707 | | AAVE-20210625[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], COMPBULL[0], COMP-PERP[0], COPE[0], DEFI-PERP[0], DOGEBULL[0.00000002], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.01062191], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKRBULL[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKBBULL[0], ONT-PERP[0], PAXG[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[2400.68], USDT[0.00000001], VETBULL[0], VET-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00235708 | | BCH[.000779], BSVBULL[8.8588], ETHBEAR[813739430.4], TRX[.000001], USD[0.15], USDT[0.05286832] | | |
| 00235709 | | AMPL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[5], DOGE-PERP[0], ETH-PERP[0], FTT[.0236], SOL[.00089495], UNISWAP-PERP[0], USD[57.05], USDT[0.90612968], XRP-PERP[0], XTZ-PERP[0] | | USD[47.43] |
| 00235710 | | 1INCH[.00000001], ALGO-PERP[0], BTC[0.00000003], BTC-PERP[0], COMP[-0.00000001], COMP-20200626[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000192], ETH-PERP[0], ETHW[0], FTT[0], MATIC-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00235732 | Contingent | ADA-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], BVOL[0.00000001], CAKE-PERP[0], COMP-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], ETH-20201225[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.03940184], FTT-PERP[0], HOLY-PERP[0], LOOKS-PERP[0], LTC-20210326[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], PERP-PERP[0], PRIV-20200925[0], PRIV-20201226[0], PRIV-20210326[0], PRIV-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM_LOCKED[61.77136536], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.82], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00235735 | Contingent | BAT[.00000001], BTC[0.04727937], ETH[0.00000001], FTT[25.00000074], SRM[0.42210007], SRM_LOCKED[96.75511438], TRX[0], USD[3002.76], USDT[0] | Yes | |
| 00235740 | | ADA-PERP[0], AMPL[0.00012903], AMPL-PERP[0], BALBEAR[0], BTC[.00000001], BTC-PERP[0], COMP-20200925[0], COMPBEAR[0], COMP-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LINKBEAR[365.955255], LINK-PERP[0], SHIB-PERP[0], USD[18.14], USDT[0], USDT-PERP[0] | | |
| 00235748 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[31842], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.04794702], ETH-PERP4.22099999], ETHW[.04794702], FLOW-PERP[0], FTT[26.38828897], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.9252825], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[17.42775], SOL-20210625[0], SOL-PERP[0], SRM[.79432S], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1422.22], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00235771 | | ALT-20200925[0], BTC-PERP[0], FTT[0], LINK-PERP[0], PAXGBULL[0], PAXG-PERP[0], PETE[0], SHIT-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.62], USDT[0], VET-PERP[0], XAUT-PERP[0] | | USD[2.50] |
| 00235800 | Contingent, Disputed | COMP[.00008486], USD[0.08], USDT[0] | | |
| 00235816 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200927-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20201225[0], USD[0.00], USDT[0.00044834], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00235817 | | COMP[.00007641], USD[0.00], USDT[0.00000068] | | |
| 00235851 | | ASD-PERP[0], DOGE-PERP[0], KNC-PERP[0], LTC[0], MKR-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00235866 | | ETH[0.00505145], ETHW[0.00005145], TRX[.94901], USDT[0.35987394] | | |
| 00235894 | | BTC[0], DOGE[10], TRX[.000008], USDT[0.47255300], XRP[.93] | | |
| 00235901 | | COMP[0.00045904], COMP-PERP[0], USD[0.00], USDT[0.05615801] | | |
| 00235907 | | ASD-PERP[0], BTC[0], COMP-PERP[0], MKR-PERP[0], THETA-PERP[0], USD[0.11] | | |
| 00235914 | | ADABULL[0.00000403], ADA-PERP[0], ATOMBULL[0.0099834], BCHBULL[.0737705], BEAR[.0242], BNBBULL[0.01448348], BTC[0.02295590], BTC-PERP[0], BULL[0.00005565], BVOL[0.00002942], EOSBULL[.0052202], ETHBEAR[.013722], ETHBULL[0.00007179], IBVOL[0.00004566], LINKBEAR[68485.430357], LINKBULL[3.69767488], LTCBULL[.0047555], SOL-PERP[0], TRX[.000797], TRXBULL[.002416], USD[0.00], USDT[0], VETBULL[0.00002437], XRPBULL[0.00032316], XTZBEAR[.0170465], XTZBULL[.38.09262700] | | |
| 00235927 | | COMPBEAR[.0005687], COMP-PERP[0], USD[0.82], USDT[0.00976971] | | |
| 00235981 | | ALCX[.5], APT-PERP[0], BNB-PERP[0], BTC[0.00008369], BTC-PERP[0], FTT-PERP[0], LTC[5.09982186], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[282.01917718], XRP-PERP[0] | | |
| 00235984 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], ETH-PERP[0], MATIC-PERP[0], STEP[.0409], SXP-PERP[0], USD[0.44], USDT[0.00749707], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00239988 | | COMPBEAR[5.4117737], USDT[2.166111] | | |
| 00236002 | | TRX[.000016], USD[0.03], USDT[0] | | |
| 00236010 | Contingent | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000002], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00039038], ETH-PERP[0], ETHW[0.00039036], FIL-PERP[0], FLOW-PERP[0], FTT[-0.00000002], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.27224646], SRM_LOCKED[2.47022134], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[6.97], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00236014 | | COMPBEAR[.0002291], MATH[.01881186], USD[0.01], USDT[1.95322194] | | |
| 00236022 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00009874], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.00988801], LTC-PERP[0], MAPS[.9265], MATIC-PERP[0], MNGO[120], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PORT[25.2], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.51], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00236025 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BF_POINT[1700], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (328713475244575310/FTX Foundation Group donation certificate #69)[1], NFT (45141070569516840/FTX Foundation Group donation certificate #56)[1], NFT (46243704517657624/FTX Foundation Group donation certificate #49)[1], NFT (46845146959956723/FTX Foundation Group donation certificate #48)[1], NFT (47246845641718718/FTX Foundation Group donation certificate #77)[1], NFT (51484565907037647/FTX Foundation Group donation certificate #53)[1], NFT (56360986746307615/FTX Foundation Group donation certificate #63)[1], NFT (57054370086857136/FTX Foundation Group donation certificate #72)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10951.19], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00236043 | | BTC-PERP[0], USD[1.95] | | |
| 00236058 | | BADGER-PERP[0], BTC[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], DAI[.00000001], DOGE-PERP[0], ETH-PERP[0], STEP-PERP[0], SXPBULL[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00236076 | Contingent, Disputed | COMP[0.00001933], ETH[0], USD[3.05], USDT[0] | | |
| 00236077 | | BTC[0.00000029], BTC-20210326[0], BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[.00507699], LTC-20210326[0], PAXG-20210326[0], UNI-PERP[0], USD[36.00], USDT[1.666919] | | |
| 00236145 | | 1INCH-20210625[0], AAPL-20210625[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-20210326[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210924[0], AMD-O325[0], AMD-20210625[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-20200626[0], BTCMOVE-WK-20211210[0], BTCPERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210625[0], GMT-PERP[0], GOOGL-O325[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-0930[0], MSTR-20210625[0], MTA-PERP[0], NEAR-PERP[0], NIO-20210924[0], NVDA-0930[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20210924[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SKL-PERP[0], SLP-PERP[0], SLV-20210625[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-20210625[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210625[0], TSLAPRE-0930[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USO-0930[0], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00236176 | | COIN[.00161009], ETH[0.00000007], SOL[0], TRX[.000001], USD[-0.02] | | |
| 00236177 | | AXS-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0.12032876], DOGE-PERP[0], ETH[.00000001], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTT[0], ICP-PERP[0], UNI-PERP[0], USD[-0.34], USDT[0.37439136] | | |
| 00236193 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[123170.64910479], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BIN[0], BNB[1.97443939], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CREAM[0], CREAM-PERP[0], CRV[425.76144403], DENT-PERP[0], DOT-PERP[0], EDEN[1201.57286516], EOS-PERP[0], ETH[0.85876475], ETH-PERP[0], ETHW[1.85840443], FIDA[.03113667], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[381.62031418], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[22.40589794], LUNA2_LOCKED[5.46925281], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10.51883866], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (377368343239797416/FTX AU - we are here! 856567)[1], NFT (45825775227561052/Baku Ticket Stub #2094)[1], NFT (47987170046438404/FTX EU - we are here! #138765)[1], NFT (50569990969959020/The Hill by FTX #10515)[1], NFT (52081692647793858/FTX EU - we are here! # 38346)[1], NFT (54283939737988380/Monza Ticket Stub #1920)[1], NFT (54731823627646684/FTX EU - we are here! #138678)[1], POLIS[1847.55970579], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210225[0], SOL-20211231[0], SOL-PERP[0], SRM[13.43348737], SRM_LOCKED[70.90543924], SRM-PERP[0], STEP[381.37806227], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[.118300], TRX-PERP[0], TRX[.118309], TRX-PERP[0], UNI-PERP[0], USD[2871.81], USDT[0.0179668], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 00236218 | | BTC[.18719709], COMP[0.0004035], ETH[.09398214], FTT[19.9962], USD[0.00], USDT[.56218713] | | |
| 00236239 | | AVAX[.000004], BNB[0], BTC[0], COMP[0], ETHW[.02207957], NFT (37450580023879569/FTX EU - we are here! #280518)[1], NFT (45083221819142731/FTX EU - we are here! #280543)[1], USD[0.55], USDT[0] | | |
| 00236247 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[5030], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.0001133], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00236264 | | USD[0.09] | | |
| 00236290 | | BAL[.003417], COMPBEAR[.0004421], DEFI-PERP[0], LINKBULL[.00003553], LINK-PERP[0], USD[0.86], USDT[.085074] | | |
| 00236313 | | USDT[24] | | |
| 00236323 | | COMPBEAR[.0009198] | | |
| 00236330 | | DOGEBULL[.00011104], USDT[0.00000168] | | |
| 00236336 | | LOOKS[.13444327], USD[0.00], USDT[0] | | |
| 00236339 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00007332], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.58333438], DODO-PERP[0], DOGE[2187.145935], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00038964], ETH-PERP[0], ETHW[0.00038964], FIDA-PERP[0], FLOW-PERP[0], FTT[152.970371], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000046], TRX-PERP[0], UNI-PERP[0], USD[-1294.74], USDT[809.66605758], VET-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00236353 | | BAL-20200925[0], BAL-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], FIL-20201225[0], FIL-PERP[0], HT-20200925[0], KNC-20200925[0], KNC-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-20200925[0], THETA-PERP[0], USD[1.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00236364 | | AAVE-20210625[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BVOL[.00008227], COIN[.004106], COMP[.24472882], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MNGO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00236373 | | TRX[.000003], USDT[1.73750760] | | |
| 00236380 | | COMPBEAR[0.00059538], USDT[0] | | |
| 00236383 | | ETH[0.00000001], ETHW[0.00000001], TRX[-0.00029712], USD[0.00] | | |
| 00236407 | | BRZ-PERP[0], USD[0.01], USDT[0.92568401] | | |
| 00236435 | | USD[1.02] | | |
| 00236436 | | 1INCH[0], ETH[.00000001], FTT[0], TONCOIN[473.54], TRX[.000003], USD[4.17], USDT[1.49716965] | | |
| 00236452 | | AAVE[0], BAL[0], BTC[0], BTC-PERP[0], DOGE[829.37939171], ETH[0], ETH-PERP[0], FTT[0], MNGO[0], MNGO-PERP[0], NFT (564360814480068627/The Hill by FTX #43784)[1], RAY[1055.25969919], RAY-PERP[0], ROOK[0], SOL[233.62465851], SOL-PERP[0], USD[1.69], USDT[0] | | |
| 00236466 | Contingent | 1INCH-20210326[0], AAVE-PERP[0], ATOM-PERP[3000], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BTC[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH[9.71000000], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.22577048], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[12342], MTA-20200925[0], MTA-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[34.00346041], SRM_LOCKED[218.71653959], SUSHI-20200925[0], SUSHI-PERP[4927], UNI-PERP[0], UNISWAP-PERP[0], USD[-56876.41], USDT[-11.80107039], WBTC[1.09243642], YFI-PERP[0], ZEC-PERP[0] | | |
| 00236491 | | ETH[.01], ETHW[.01] | | |
| 00236521 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000518], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[28.7944516], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00024], TRX-PERP[0], USD[0.00], USDT[0.04603068], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00236528 | | BRZ[1.62804433], BRZ-PERP[0], USD[0.25] | | |
| 00236636 | | USD[0.03] | | |
| 00236547 | | USD[0.00] | | |
| 00236572 | | COMP-PERP[0], USD[0.00] | | |
| 00236591 | Contingent | APE-PERP[0], COMP-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FXS-PERP[0], IMX[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0144089], LUNC-PERP[0], NEAR[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STG[0], USD[0.00] | | |
| 00236599 | | BTC[-0.00009606], COMP[0], ETH[.00098], ETHW[.00098], USD[20520.46], USDT[0.00712567] | | |
| 00236616 | Contingent | AMPL[0], ATOM-PERP[0], BAL-PERP[0], BTC[0], DOT-PERP[0], ETH[5.31210648], ETH-PERP[0], ETHW[5.31210648], FLM-PERP[0], FTT[220.96484712], FTT-PERP[0], LINK[27.84088195], LTC[22.52425800], RAY[34.97795], RSR-PERP[0], SOL[1039.4159141], SRM[1036.42723807], SRM_LOCKED[27.96101953], SRM-PERP[0], SXP[2422.50059672], TOMO[14689.50666819], UNI-PERP[0], USD[0.13], USDT[0], XMR-PERP[0], XRP[1135.05802847], XRP-PERP[0] | | |
| 00236621 | | BAL-PERP[0], USD[0.72] | | |
| 00236630 | | USDT[0] | | |
| 00236651 | | USD[0.21], USDT[.832917] | | |
| 00236653 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-20210326[0] | | |
| 00236660 | Contingent | AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.55554023], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.02451425], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00296065], LUNA2_LOCKED[0.00690818], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], REN-PERP[0], SKL-PERP[0], SNX[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[1.49], USDT[0], USDT-20210625[0], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | DOGE[.5508] | |
| 00236692 | | AMPL[0], AMPL-PERP[0], BTC[0], BULL[0.00000321], DEFIBULL[0], ETH[0], ETHBEAR[5843.9064], ETHW[0], USD[0.27], USDT[0.00000001] | | |
| 00236698 | | 1INCH[.00000001], 1INCH-PERP[0], AMPL[0.12092022], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-20200801[0], BTC-MOVE-20211202[0], BTC-PERP[0], COMP[.00006412], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR[.0459411], NEO-PERP[0], SNX-PERP[0], SSV-PERP[0], TRX[.000037], UNI-PERP[0], USD[487.73], USDT[257], USDT-PERP[0], USTC-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00236713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210625[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0107[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0118[0], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0321[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200722[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200729[0], BTC-MOVE-20200802[0], BTC-MOVE-20200804[0], BTC-MOVE-20200806[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20210526[0], BTC-MOVE-20210601[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210613[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210623[0], BTC-MOVE-20210626[0], BTC-MOVE-20210703[0], BTC-MOVE-20210705[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210712[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210906[0], BTC-MOVE-20211110[0], BTC-MOVE-20211112[0], BTC-MOVE-20211120[0], BTC-MOVE-20211123[0], BTC-MOVE-20211126[0], BTC-MOVE-20211206[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211216[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.63300000], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.14728627], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFLX-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00017], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[813.47], USDT[0.00491238], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00236726 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0.06472156], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[15.09508204], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00097273], SRM_LOCKED[.00371431], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11899.81], USDT[0], WRX[.9732458], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00236727 | | BRZ-PERP[0], BTTPRE-PERP[0], FIL-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN[669616], KIN-PERP[0], LINA-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[4.87], USDT[0.00000001] | | |
| 00236734 | | BVOL[0], CAKE-PERP[0], SRM-PERP[0], USD[0.94] | | |
| 00236744 | | BTC[0], BTC-PERP[0], FTT[0.00008595], LTC[0], SHIB[0], SOL[0.02544484], TRX[.00099], USD[0.00], USD[0.00004429], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00236750 | Contingent | APE-PERP[0], BADGER-PERP[0], BNB[0.07000000], COMP-PERP[0], CRV[.00000001], EGLD-PERP[0], ETH[0.00033798], ETH-PERP[0], ETHW[0.00033797], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTT[150.01000000], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006175], NFT (522282028398975625/FTX AU - we are here! #47204)[1], RON-PERP[0], SCRT-PERP[0], SRM[.40250509], SRM_LOCKED[5.83749491], SUSHI[.00000001], TRUMP[0], TRX[.000894], USD[41.35], USDT[0] | | |
| 00236751 | | ALGO-PERP[0], ALPHA-PERP[0], BTC[.00008795], BTC-PERP[0], DFL[1589.793], DMG-PERP[0], EOS[0], EOSBULL[.0044894], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], RSR-PERP[0], UNISWAPBEAR[0.00039311], USD[0.05], USDT[0.00399796], XRP-PERP[0], YFI[0.00066295], YFII-PERP[0] | | |
| 00236757 | | DOGE[.040775], FTT[651.51733253], FTT-PERP[0], ICP-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[5056.78102029], TRUMPSTAY[.86035], TRX[.410119], USD[1.27], USDT[0.48270285] | Yes | |
| 00236761 | | USDT[0.00694290] | | |
| 00236773 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LINK-20200925[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[.00], USDT[0] | | |
| 00236794 | | USDT[0.00228162] | | |
| 00236814 | | ALICE-PERP[0], COMP-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00000001], XRP[.00646996], ZIL-PERP[0] | | |
| 00236843 | | ETH[6.129474], ETHW[6.129474], USD[100.00] | | |
| 00236857 | Contingent, Disputed | AMPL-PERP[0], BTC-PERP[0], COMP[.00008363], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.0083944], ETHW[0.0083944], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], MAPS[.7038299], MATIC-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.07386254], SRM_LOCKED[.06060172], SUSHI-20200925[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.04], USDT[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00236885 | | AUD[0.00], BTC-MOVE-WK-20200703[0], BTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00236945 | | NFT (357267971411233367/FTX EU - we are here! #91307)[1], NFT (407378083598317740/FTX EU - we are here! #9233T)[1], NFT (444237685026879594/FTX EU - we are here! #91939)[1] | | |
| 00237026 | Contingent | AGLD-PERP[0], APE-PERP[0], APT[100], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[10000], BCH-20210924[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03743756], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNA2[70.64400252], LUNA2_LOCKED[164.8360059], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.729914], USD[12117.52], USDT[0.00000001], USDT-PERP[0], USTC[100000], USTC-PERP[0] | | |
| 00237036 | Contingent | APE[.000525], APE-PERP[0], ASD-PERP[0], ATLAS[9.56521739], ATLAS-PERP[0], ATOM[0.09729459], AURY[.1], AVAX[0.00056764], BIT-PERP[0], BNB[0.02000001], BOBA-PERP[0], BRZ-20201225[0], BTT[972907.9], C98[.0025], CEL-0-PERP[0], CRO-PERP[0], DAI[.05891843], ETH[0.00187367], ETH-PERP[0], ETHW[0], FTT[150.06292543], ICP-PERP[0], IMX[.00000001], IP3[.0225], LUNA2_LOCKED[114.6436205], LUNC[.00623515], LUNC-PERP[0], MATH[.00892565], MATIC[0.43119274], MEDIA[.007578], MER[.453182], MPLX[1006.005], MYC[1.97574891], NFT (305273040687433414/FTX Night #418)[1], NFT (376580340306182079/AAC Pass #488)[1], NFT (423578864844421424/FTX Beyond #406)[1], NFT (427535978373395756/The Hill by FTX #30643)[1], NFT (441522053626937920/FTX AU - we are here! #43635)[1], NFT (527435445840982446/FTX Moon #286)[1], NFT (544752231544757872/FTX AU - we are here! #20336)[1], OKB[0.06561933], OKB-PERP[0], OMG[.0000016], OMG-PERP[0], POLIS[.09565217], POLIS-PERP[0], PSY[.1], RAY[.0035], SHY[.006636], SOL-PERP[0], SRM[5.20282494], SRM_LOCKED[24.8670437], STG[.015], TOMO[.0195585], TRX[49.99247], TRYB-PERP[0], USD[4146.04], USDT[0.00930758] | | |
| 00237040 | | ADABEAR[999200], BNB[0], BNBBEAR[353929.2], DOGEBEAR[20995800], ETHW[2.7334532], MATICBEAR[755078940], SUSHIBULL[.159], SXPBEAR[.09952], TOMOBEAR[1861157600], USD[0.02], USDT[0.00000372], XRPBEAR[19991] | | |
| 00237053 | | USD[2.91] | | |
| 00237057 | Contingent | ALPHA-PERP[0], DAI[.31706169], ETH[-0.00124860], ETHW[-0.00124063], FTM[6.88566225], KNCBULL[.0007121], LUNA2[0.01211142], LUNA2_LOCKED[0.02825998], LUNC[2637.28761484], RSR[0], SXP-PERP[0], USD[1.97], USDT[0.01617813] | | |
| 00237074 | | BVOL[0], DFL[2598.9474], DOGE-20210326[0], TRX-PERP[0], USD[3.66], USDT[0] | | |
| 00237090 | Contingent, Disputed | AMPL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00237119 | | ETH-PERP[0], LTC[.00793185], TRX[.000788], USD[0.02] | | |
| 00237124 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.62259396], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT[.001195], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM[14.07978171], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00021524], ETH-PERP[0], ETHW[.48543348], FLOW-PERP[0], FTM-PERP[0], FTT[.09690783], FTT-PERP[0], GOG[2000.01], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK[.09276], LINK-20200925[0], LINK-PERP[0], LOOKS[1773.008865], LRC-PERP[0], LTC-PERP[0], LUNA2[19.50558843], LUNA2_LOCKED[44.346373], LUNC-PERP[0], MATIC-20200925[0], MATIC-20210125[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-20200925[0], NEAR-PERP[0], ONE-PERP[0], OXY[280.9438], PERP-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20210225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNY[721.011565], SOL[.00154795], SOL-PERP[0], SRM[114.790868], SRM-PERP[0], STARS[.00279], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX[.000007], UNI[.03672599], USD[532119.57], USDT[10000.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[.00070951], YFI-PERP[0] | | |
| 00237139 | | 1INCH-PERP[0], BSV-20201225[0], DOT-20210326[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], OKB-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[4890], USD[-2.56], USDT[9.354845], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00237182 | Contingent | 1INCH[0.90237147], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0.00020408], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD[670332.350062], AGLD-PERP[0], AKRO[153.77685], ALCX[0.00096996], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.23367544], ALPHA-PERP[0], AR-PERP[0], ASD[0.19347807], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01266347], AVAX-20210924[0], AVAX-PERP[0], AXS[.0399405], AXS-PERP[0], BADGER[0.00667427], BADGER-PERP[0], BAL[.23355], BAL-PERP[0], BAND[-0.00214201], BAND-PERP[0], BAO[2557.89], BAO-PERP[0], BAT[3606], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BICO[0.00039763], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB[0.04405397], BNB-PERP[0], BNT[0.17454360], BNT-PERP[0], BOBA-PERP[0], BRZ[0.77427604], BRZ-20210625[0], BRZ-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00005319], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.05787263], CEL-20210624[0], CEL-20210924[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], CLV[.041986], CLV-PERP[0], COMP[.00007954], COMP-20210625[0], COMP-PERP[0], CONV[2.41195], CONV-PERP[0], CQT[121191], CREAM[.009325], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC[1.11], CVX-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN[.0026105], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT[84.41625], DENT-PERP[0], DMG[.099892], DMG-PERP[0], DODO[0.00006075], DODO-PERP[0], DOGE[0.31576466], DOGE-20210625[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[.02], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00028259], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00028259], FIDA[.5684275], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.0238925], FTM-PERP[0], FTT[66399.88125375], FTT-PERP[0], GALA[10], GALA-PERP[0], GODS[.7], GRT[0.63109975], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT[.02237375], HNT-PERP[0], HOLY[.736245], HOLY-PERP[0], HOT-PERP[0], HT[0.01436755], HT-PERP[0], HUM[6.65795], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.312214], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[343.75], KIN-PERP[0], KNC[0.94478641], KNC-PERP[0], KSM-PERP[0], LEO[0.69891121], LEO-PERP[0], LINA[80], LINA-PERP[0], LINK[.01393], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC[1.3512375], LRC-PERP[0], LTC[0.00851016], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[1.092925], MAPS-PERP[0], MATIC[3.31492562], MATIC-PERP[0], MCB-PERP[0], MEDIA[.05], MEDIA-PERP[0], MER[.455555], MER-PERP[0], MKR[0.00066880], MKR-PERP[0], MNGO-PERP[0], MTA[.918655], MTA-PERP[0], MTL[.31221], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.03375203], OKB-20210625[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG[0.37573053], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS[3.07385], ORBS-PERP[0], OXY[1], OXY-PERP[0], PAXG[0.00006183], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[.0095492], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.726675], RAMP-PERP[0], RAY[.2764725], RAY-PERP[0], REEF-20210625[0], REEF-20210924[0], REEF-20211231[0], REEF-PERP[0], REN[0.94129968], REN-PERP[0], RNDR[.1], RNDR-PERP[0], ROOK[0.00001517], ROOK-PERP[0], RSR[20], RSR-PERP[0], RUNE[0.01432812], RUNE-PERP[0], SAND[.15855], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[.49909], SECO-PERP[0], SHIB[93919.5], SHIB-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX[0.00351485], SNX-PERP[0], SOL[0.00026175], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[639.88977305], SRM_LOCKED[4082.65779945], SRM-PERP[0], STEP[1.81423], STEP-PERP[0], STMX[7.034125], STMX-PERP[0], STORJ[.0517775], STORJ-PERP[0], STX-PERP[0], SUSHI[0.64244728], SUSHI-20211231[0], SUSHI-PERP[0], SXP[.312955], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM[26], TLM-PERP[0], TOMO[0.78306104], TOMO-PERP[0], TONCOIN[105506.6], TONCOIN-PERP[0], TRU[.331445], TRU-20210625[0], TRU-PERP[0], TRX[0.63815541], TRX-PERP[0], TRYB[2.32551215], TRYB-PERP[0], TULIP-PERP[0], UNI[0.02250518], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[24.35], USDT[0.00030175], VET-PERP[0], WAVES-PERP[0], XAUT[0.00919996], XAUT-20210625[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.90771983], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0.00056259], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00237205 | | 0 | | |
| 00237227 | | USD[3419.54] | | |
| 00237229 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GBP[398.68], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00237276 | Contingent, Disputed | ADABULL[.0038506], BTC[0], BULL[0], DOGEBULL[0], ETCBULL[0], ETH[0.00029014], ETHBULL[1.53100000], ETHW[0.00029014], FTT[0.09366536], TRXBULL[0], USD[0.07], USDT[0.00269316] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00237301 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210505[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210616[0], BTC-MOVE-20210623[0], BTC-MOVE-20210708[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00000001], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[0.00000001], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[134.31], USDT[9.79245437], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00237317 | | BTC[0.00003843], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.998005], LINK-PERP[0], USD[36.59] | | |
| 00237350 | | USD[0.01], USDT[0] | | |
| 00237371 | | USD[3.71] | | |
| 00237393 | | ADA-PERP[0], BTC[0], COMP-PERP[0], DOGE-PERP[0], FTT[.00000001], KNCBALL[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00237394 | | BAL-PERP[0], COMP-PERP[0], LUNC-PERP[0], USD[0.06], USDT[0] | | |
| 00237442 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BVOL[0], CAKE-PERP[0], ENJ-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNCBEAR[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.31], USDT[0] | | |
| 00237451 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00000001], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY[.051978], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[2.34746085], SRM_LOCKED[7.69888353], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000066], UNI-PERP[0], USD[3.59], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00237469 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00062790], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.25691122], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.0076435], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15584.32], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00237491 | | BEAR[17419], BULL[0.00000055], ETHBEAR[92.88], USD[0.00] | | |
| 00237512 | | FTT[0.01470297], USD[0.05] | | |
| 00237539 | | BEAR[2.279], BTC[.0159], BULL[0], COMP[0], ETHBEAR[16177226.466545], ETHBULL[0], FTT[0], TRX[.000001], USD[0.00], USDT[6.05636118] | | |
| 00237552 | | BTC-PERP[0], USD[0.00] | | |
| 00237560 | | COMPBEAR[.1668831], SRM[.766926], USD[5.00], USDT[1.551424] | | |
| 00237588 | | BAL-PERP[0], COMP-PERP[0], FIL-PERP[0], USD[0.00] | | |
| 00237612 | Contingent | SRM[1.03711367], SRM_LOCKED[.03783035], USD[1161.40], USDT[0] | | |
| 00237682 | Contingent | BNB[0], BTC[1.77065462], DAI[0], ENS[.00000001], ETH[0], FTT[25], LUNA2[.00034122], LUNA2_LOCKED[111.7093612], SOL[6.96898334], SXP[0], TRUMPFEBWIN[262.9356], TRX[.000046], USD[57663.61], USDT[0.16798053], USTC[.06170072], XRP[0] | Yes | |
| 00237734 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00237742 | | COMP-PERP[0], USD[0.00], USDT[.00127833] | | |
| 00237761 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[0.00001000], BTC-PERP[0], CRV[.00000002], CRV-PERP[0], CVX[.00000001], CVX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR[7.5416], SOL-PERP[0], SRM[.2632396], SRM_LOCKED[4.95864202], USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00237778 | | AGLD-PERP[0], BOBA-PERP[0], FTT[0.00039346], ICP-PERP[0], USD[0.00], USDT[0.01537250] | | |
| 00237825 | | ADABULL[0.00000243], BOBA[.09568], LINKBULL[0.00007181], SXPBULL[0.00007532], THETABEAR[0.0007511], USD[0.67] | | |
| 00237847 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BEAR[.11217], BNBBULL[7.15], BTC-PERP[0], BULL[6.00839684], CAKE-PERP[0], DEFI-PERP[0], ETHBULL[73.02735624], FIL-PERP[0], FLOW-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00693], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SXPBULL[.00005652], USD[1408.33], USDT[0], VET-PERP[0], XRPBULL[895000.0008429], XRP-PERP[0] | | |
| 00237867 | Contingent | COMP[.00000001], LUNA2_LOCKED[1485.869341], TRX[0.00000119], USD[2.67], USDT[7.48590956], USTC[90316.83157077], WBTC[0] | Yes | |
| 00237898 | Contingent | APE[.0415], APE-PERP[0], ATLAS[2.1803], AURY[.005], AVAX[0.04117990], BTC[0.18154629], BTC-PERP[0], EDEN[1500], ETH[4.81427736], ETHW[0.08172729], FLOW-PERP[0], FTM[0.37614918], FTT[2533.00074673], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX[50000.5], LOOKS-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000008], LUNC[.0076208], MATIC[630.111], NEAR[10000.1], SAND[.95], SOL[1014.62771877], SOL-PERP[0], SRM[3.26607863], SRM_LOCKED[413.32829233], TRX[.00004], USD[38.33], USDT[0.10043142] | | |
| 00237902 | Contingent | 1INCH[.962095], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[3619.34659], ATOM-PERP[0], AVAX-PERP[0], BADGER[14.5272393], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.01215857], BTC-PERP[0], CEL[56.09529557], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.03575856], ETH-PERP[0], ETHW[.03575856], FTT[0.08913672], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.04345874], LUNA2_LOCKED[0.10140372], LUNC[9463.23230645], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ORBS[14977.1538], RUNE[.0378418], RUNE-PERP[0], SLV[.0868235], SOL-PERP[0], SUSHI-PERP[0], SXP[206.98644795], THETA-PERP[0], TONCOIN[982.706634], TONCOIN-PERP[0], USD[1077.89], USDT[9.21014897], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00237957 | | ADABULL[0], ALGOBULL[0], AUDIO[0], BCH[0], BCHBULL[0], BEAR[0], BNBBULL[0], BTC[0], BULL[0], COMP[0], DEFIBULL[0], EOSBULL[0], FTT[0.04016844], GRTBULL[0], KNCBULL[0], LINA[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], OMG[0], ROOK[0], STARS[.41564896], SXPBULL[0], THETABEAR[909700], THETABULL[0], THETAHALF[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XAUTBULL[0], XRPBULL[0] | | |
| 00237960 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00007432], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI[.4], UNI-PERP[0], USD[-0.79], XRP-PERP[0] | | |
| 00237980 | | BTC[0.00000001], BTC-PERP[0], DAI[0.00181370], DOT[0], ETH[0], ETH-PERP[0], MATIC[0], SOL[0], SRM[0], TRX-PERP[0], USD[0.00], USDT[22.42170920], XTZ-PERP[0] | | |
| 00237986 | | MTA-PERP[0], USD[752.27] | | |
| 00237988 | | BTC[-0.00002927], ETH[.00045532], ETH-PERP[0], ETHW[0.00045532], USD[1.12], USDT[.003937] | | |
| 00237989 | | GOG[197.9604], MBS[268.9462], USD[0.35], USDT[0] | | USD[0.35] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00237997 | Contingent | ALTBEAR[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200928[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201031[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201106[0], BTC-MOVE-20201118[0], BTC-MOVE-20201121[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200813[0], BTC-MOVE-WK-20201120[0], DOGEBEAR[0], FTT[.23691434], KNCBEAR[0], LINKBULL[0], MTA-PERP[0], SRM[11.22356413], SRM[4.27643587], TOMOBULL[0], USD[63.51], USDT[137.81069800], YFI[0] | | |
| 00238017 | Contingent | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AURY[.00000001], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], ETH[1.09999999], ETH-PERP[0], ETHW[11.10000000], FTT[175.00707549], GENE[.0057285], HGET[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[7.29840764], SRM_LOCKED[23.79097106], STEP-PERP[0], SUSHI-PERP[0], SWEAT[.8468], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000169], TRX-PERP[0], USD[2986.23], USDT[15028.34570004], USTC-PERP[0] | | |
| 00238032 | | BTC[.00009933], BULL[0.83584452], USD[5.00], USDT[0.08342232] | | |
| 00238042 | | BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], ETHBULL[0], FTT[.67666999], USD[0.00], USDT[0] | | |
| 00238043 | | BCHBULL[.00629325], BEAR[1.6361755], BOBA[33.99354], BSVBULL[.899406], ETHBEAR[.14533], ETHBULL[0.00007704], EUR[0.79], LINK[.0818075], OMG[33.99354], USD[3.79], USDT[1.35123009], XRP[.70854], XRPBULL[.010378] | | |
| 00238046 | Contingent | BIDEN[0], BIT-PERP[0], COMP-PERP[0], ETH-PERP[0], IMX[.074], LUNA2[0.00053528], LUNA2_LOCKED[0.00124899], OKB-PERP[0], TRUMP[0], TRX[.000033], USD[2.82], USDT[3.91167648], USTC[0.07577173] | | |
| 00238069 | | BNB[0], ETH[0], TRX[.000006], USD[0.26], USDT[0.00001316], XRP[0] | | |
| 00238073 | | HT-PERP[.5], SOL-PERP[0], USD[-0.35] | | |
| 00238076 | | BNB[0.00000001], BTC[0], DOGE[.75394413], ETH[0], GST[15.01], LTC[.00021136], NFT (339238261829671144/FTX EU - we are here! #175406)[1], NFT (415318415650962230/FTX EU - we are here! #175127)[1], NFT (478991536409805714/FTX EU - we are here! #175369)[1], SOL[0], TRX[0.33632327], USD[6.68], USDT[0.00123352] | | |
| 00238086 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000500], ETHW[.00005], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000000], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00238087 | | BVOL[0], CUSDTBEAR[0], ETH[.00009425], ETHW[.00009425], USD[0.00], USDT[0.02852271] | | |
| 00238097 | | AAVE[0], ADABULL[4262.81244924], ADA-PERP[0], ALTBULL[0.00034191], ASDBULL[0], ATOMBULL[0], BALBULL[0], BCH[0.08698396], BCHBULL[246653521.383], BEAR[0], BNBBULL[0], BSVBULL[184965904.5], BTC[0], BULL[0], COMPBULL[0], DEFIBULL[7.86319040], DOGEBULL[0], ETCBULL[150567.98905830], ETH[0.05975741], ETHBEAR[258708.54], ETHBULL[140.04553037], ETHW[0.12327879], FTT[13.10088339], GALA[129.976041], GRTBULL[0], HTBULL[0], KNCBULL[0], LINKBULL[156779.50052157], LTCBULL[0], MANA[81.8918159], MATICBULL[2562088.32083000], OMG[0], SOL[0], SXPBULL[0], THETABULL[827587.44751800], TRX[.70337], TRXBULL[0], USD[0.30], USDT[0], VETBULL[0], XTZBULL[8489456.67180000], YFI[0], ZECBULL[0] | | |
| 00238105 | Contingent | BNBBULL[0], BTC[1.22597193], CEL-PERP[0], ETH[16.01500001], ETHW[0.00000001], FLOW-PERP[0], FTT[1440.65571634], MKR[0.00016906], SOL[199.82123951], SRM[1.00200612], SRM_LOCKED[578.82553746], STETH[0], USD[0.63], USDT[0.09236699] | | |
| 00238119 | Contingent | ADA-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-20200626[0], COMP-20200925[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00139177], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[5.2479434], SRM_LOCKED[19.8978477], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.55], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00238133 | | ADABULL[.0005], BTC[.00015707], BULL[0.20996065], MATICBULL[197.16874], USD[49.73] | | |
| 00238153 | | ADABULL[0], DOTPRESPLIT-20200PERP[0], SXPBULL[0], USD[0.00] | | |
| 00238206 | | GRT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000282] | | |
| 00238233 | | BTC[0], BTC-MOVE-20200623[0], BTC-MOVE-20200625[0], BTC-MOVE-20200731[0], BVOL[0.00001274], USD[0.02] | | |
| 00238249 | Contingent, Disputed | ADABULL[0.00000020], ATOMBEAR[.00532], ATOMBULL[.000061], MATICBULL[.05866], USD[0.01] | | |
| 00238298 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[2], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UBXT[.213145], UNI-PERP[0], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00238303 | | COMP-PERP[0], SUSHI-PERP[0], USD[0.59], USDT[0.82207211] | | |
| 00238309 | | COMP-PERP[0], USD[0.00] | | |
| 00238340 | | BTC[0.00009638], BTC-MOVE-20200703[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200726[0], BTC-PERP[0], USD[840.36] | | |
| 00238345 | | ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], ZEC-PERP[0] | | |
| 00238346 | | ETH[0], ETH-PERP[0], FTM[.99], FTT[0], NFT (300638511273763337/FTX EU - we are here! #192416)[1], NFT (370338939544689299/The Hill by FTX #28411)[1], NFT (437260875793021641/FTX EU - we are here! #192746)[1], NFT (491167087587495587/FTX Crypto Cup 2022 Key #8185)[1], NFT (569190318507801915/FTX EU - we are here! #192553)[1], SXP[17.05219532], TLM[251.14802553], USD[5.00], USDT[0] | | |
| 00238365 | | BTC[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIT-PERP[0], USD[0.02] | | |
| 00238374 | | AKRO[12563.722511], BAO[257.11662846], BEAR[100418.8], CEL[.0090547], CHZ[109.91076], CREAM[.32022946], FTT[.0776], KIN[198543.06], RSR[2.14489], SHIB-PERP[0], TRX[.000003], USD[5.21], USDT[0.89385694] | | |
| 00238397 | | USD[5.87] | | |
| 00238410 | | BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], HT-PERP[0], OKB-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[16.27887522] | | |
| 00238450 | | AAVE[0.00042053], BNB[.0017124], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[95.09352175], ETH-PERP[0], ETHW[0.00009523], FTT[2650.56895863], SHIB-PERP[0], SOL[.002312], SOL-PERP[0], UNI[0.04824405], UNI-PERP[0], USD[73.41], USDT[187.22131217] | Yes | |
| 00238493 | | AMPL[0], AMPL-PERP[0], ANC-PERP[0], BAO[1], USD[0.01], USDT[6.96863443] | | |
| 00238507 | | COMPBULL[0], USDT[0] | | |
| 00238528 | | ADA-PERP[0], ATOM-PERP[0], ETH[0.00002800], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.000027], USD[0.01], USDT[0] | | |
| 00238544 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (311563328467234753/FTX EU - we are here! #81999)[1], NFT (333467150527658878/FTX EU - we are here! #82301)[1], NFT (521194597965691614/FTX EU - we are here! #82378)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[100.52], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00238558 | | BTC[.00009731], COMP[0], ETH[0], USD[0.18], USDT[0.12799378] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00238597 | Contingent, Disputed | BVOL[0.00003026], USD[0.00], USDT[0] | Yes | |
| 00238616 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0103[0], BTC-MOVE-0412[0], BTC-MOVE-20211227[0], BTC-MOVE-20211230[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[21.13], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00238717 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.33770901], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00217171], FTT-PERP[0], HOT-PERP[0], LDO-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (478618914796086077/The Hill by FTX #46768)[1], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-99.25], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00238720 | | COMP[.00005659], USD[0.01], USDT[0.15752555] | | |
| 00238731 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[-8.85], USDT[34.12738071], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00238759 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0.00000632], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-20211231[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00778683], SOL-PERP[0], SXP-PERP[0], TRX[.00000007], USD[91.20], USDT[1.25987581], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00238760 | | BTC[.0000264], ETH[.000792], ETH-PERP[0], ETHW[.000792], MTA-PERP[0], USD[10.35] | | |
| 00238764 | Contingent | BNB[.00000125], BTC[.00002087], DAI[0.09405928], ETH[0.00100230], GRT[0], LUA[3010.215051], LUNA2[95.93328074], LUNA2_LOCKED[223.8909884], LUNC[292573.55780779], SLRSI[511.002305], SOL[.00000025], TRX[0.00003600], UBXT[8585.042925], USD[1.50], USDT[0.00108137], USTC[13392.45639569] | | |
| 00238773 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.00226475], FTT-PERP[0], QTUM-PERP[0], SOL[0], TRX[.600049], USD[0.41], USDT[0.04949125] | | |
| 00238794 | | LINK-PERP[0], TOMO-PERP[0], TRYB[0], USD[0.00] | | |
| 00238803 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CBSE[0], CEL-20210625[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETC-20200925[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-20210326[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00238806 | | FTT[0.00050291] | | |
| 00238852 | Contingent | ADABULL[0], ALCX[0], ALCX-PERP[0], ALICE-PERP[0], AMPL[0], APE[.00000001], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BALBULL[0], BNBBULL[0], BTC[0], BTC-MOVE-20200709[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], BULL[0], BVOL[0], COMPBULL[0], CVX[.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK[0], RSR[3.8192], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.17007324], SRM_LOCKED[49.12282467], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.0248], UNI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[456953.27], USDT[14022.84847873], XLMBULL[0], XRP[2781], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00238859 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX[0.00000002], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[17.03152172], BTC-PERP[0], CAKE-PERP[0], DEFI-20200925[0], DEFI-20201226[0], DEFI-PERP[0], DOGE[117], DOT-20210326[0], DOT-PERP[0], DRGN-20200925[0], DYDX[1353.628947], ETH[483.52501140], ETH-PERP[0], ETHW[135.67140610], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[1089.40721036], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MNGO[170881.0283], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[3516.48866515], SOL-PERP[0], SRM[889.71401948], SRM_LOCKED[1747.4504064], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[25506.22], USDT[0.00000016], VET-PERP[0], XRP-PERP[0] | | |
| 00238869 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00005781], LUNA2_LOCKED[0.00013490], LUNC[12.59], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00238923 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00443397], BNB-PERP[0], BMT-PERP[0], BTC[0.00008731], BTC-MOVE-20200330[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00008512], CAKE-PERP[0], CEL-PERP[0], COPE[.3473656], CRV-PERP[0], DAI[0.82745362], DMG-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.04411632], ETH-PERP[0], ETHWW[0.04411632], FLM-PERP[0], FTM[.11870576], FTM-PERP[0], FTT[25.33002215], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[268.39275419], MATIC-PERP[0], MEDIA[.00387%], MEDIA-PERP[0], MER[0.874%], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[.538], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[.4273425], SUSHI-PERP[0], SWEAT[44.4282404], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[260.43], USDT[58.30415813], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00238948 | | ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], KAVA-PERP[0], LINK-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.17], USDT[0], XRP-PERP[0] | | |
| 00238960 | | TRUMP[0], USD[11.04] | | |
| 00238982 | Contingent | 1INCH[0], 1INCH-0325[0], AAPL[0], AAVE-20211231[0], ADA-0325[0], ADA-20211231[0], ALGO-0325[0], ALICE-PERP[0], ALT-0325[0], ALT-0624[0], AVAX-0325[0], AVAX-20211231[0], AXS-PERP[0], BAL-0325[0], BAND-PERP[0], BCH-0325[0], BIT-PERP[0], BNB-0325[0], BTC[0.00000490], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-0325[0], COMP-20211231[0], CRO-PERP[0], CUSDT[0.00002494], DEFI-0325[0], DEFI-0624[0], DOGE-0325[0], DOGE-0624[0], DOGE-20211231[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DRGN-0325[0], DRGN-0624[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-0325[0], EXCH-0624[0], FIL-0325[0], FIL-0624[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-0325[0], FTT-PERP[0], GRT-0325[0], GRT-20211231[0], HT[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-20211231[0], LOOKS-PERP[0], LTC-0325[0], LUNA2[33.88929990], LUNA2_LOCKED[21.83750312], LUNC[2037926.69132153], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MID-0325[0], MID-0624[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PRIV-0325[0], PRIV-0624[0], RAY[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-0325[0], SHIT-0624[0], SNX-PERP[0], SOL-0325[0], SOL-20211231[0], SUSHI[0], SUSHI-0325[0], SUSHI-20211231[0], SXP-0325[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000046], TRX-0325[0], UNI-0325[0], UNI-20211231[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[-194.60], USDT[0], USTC[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-0325[0], XTZ-0325[0], YFI-0325[0], ZRX-PERP[0] | | |
| 00238989 | Contingent, Disputed | BNBBULL[0.00000010], DOGEBULL[2300.68718459], ETHBULL[.1919616], LINKBULL[177964.83934], SHIB-PERP[0], SUSHIBULL[79055000], THETABULL[.02794], TRX[0], USD[10.10], USDT[0.00000001] | | |
| 00238995 | | COMP-PERP[0], ETH[.000964], ETH-PERP[0], ETHW[.000964], LINK-PERP[0], LTC-PERP[0], USD[-0.07], USDT[0.08846369] | | |
| 00238996 | | BCHBULL[.004729], BEAR[9.2924], BSVBEAR[3.664], BSVBULL[.892885], BTC-PERP[0], BULL[0.00000079], ETHBEAR[.65], ETHBULL[5.60200173], LINKBULL[0.00097791], LTCBEAR[.01839], SXPBULL[0.01262080], THETABULL[0.00000205], USD[0.01], USDT[0.21635012], XRPBULL[.001814] | | |
| 00239009 | | XRP[.002124] | | |
| 00239018 | | BTC-PERP[0], CRV-PERP[0], FTT[0.00023492], GALA-PERP[0], GODS[.037794], SAND-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00239020 | | BTC[0], EUR[0.04], TRX[.001554], USD[118.28], USDT[0] | | |
| 00239024 | | BAL[.001177], COMP-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00239027 | Contingent | 1INCH[14.99493175], AAVE[0.00697691], ADABEAR[6176762.490373], ADABULL[0], ADB-PERP[0], AGLD[27.09500547], ALGOBEAR[1831.99145], ALGOBULL[9308.82979], ALPHA[.95877], ALTBEAR[28492.940835], AMPL[4.11230255], AR-PERP[0], ATOMBEAR[25748.5144925], ATOMBULL[32.93032854], AURY[5.998917], AVAX[0.50028939], BADGER[1.64969590], BALBEAR[50.69687450], BALBULL[4.95220346], BAL-PERP[0], BAO[71985.8089], BCHBEAR[7.107739], BEAR[98538.1901], BEARSHIT[40514.44875319], BIT[39.9976535], BLT[17.9979727], BNBBEAR[5015.5185701], BNBBULL[0.10020451], BNT[4.69696826], BTC-PERP[0], BULL[0.01784512], BULLSHIT[0.13566152], BVOL[0], CAKE-PERP[0], CHZ[1507.70285], COMP[0], COMPBEAR[86.4735508], COMPBULL[0.00011550], COPE[26.5077381], CUSDT[3093.77117780], CVC[97], DFL[1120], DOGEBEAR[1161594.59206645], DOGEBEAR2021[0.37992996], DOGEBULL[0.51801411], DOGE-PERP[0], DOT-PERP[0], DYDX[11.9987004], EDEN[81.1917065], EMB[149.9216725], EOSBEAR[121.7592602], EOSBULL[1000.02960776], ETHBEAR[38691964.639537], ETHBULL[0.11143283], FIDA[18.9928123], FTT[20.48793845], GALA[329.939181], GALA-PERP[0], GENE[1], GOG[34], GRT[8.97938228], GRTBULL[0.05201017], HNT[22.7983413], HXRO[.89467065], JET[143.9976041], LINA[959.518977], LINKBEAR[1105460.0661465], LINKBULL[0.00008446], LTCBULL[16.52391149], LUNA2[0.00003374], LUNA2_LOCKED[0.00007874], LUNC[7.34864539], LUNC-PERP[0], MANA[51.988809], MATICBEAR[14231.418885], MATICBEAR2021[4.460446], MATICBULL[25.27565565], MBS[143], MER[183.684838], MNGO[849.955768], MOB[6.49880205], ONE-PERP[0], OXY[17.9883891], PERP2.59779761], POLIS[36.29280603], POLIS-PERP[0], PORT[19.99771468], PRIVBEAR[0.52878786], PTU[32.9939181], RAMP[169.95530725], RAY[139.90694565], RAY-PERP[0], REEF[1329.1420835], ROOK[0.1209726330], RUNE[10.0962676], SAND[30.99278], SHIB[1898176.57], SHIB-PERP[0], SHIT-2020092500], SLND[3.6], SOL[5.23890992], SOL-2021062500], SOL-PERP[0], SOS[.5], SRM[60.09426499], SRM_LOCKED[0.7579719], SRM-PERP[0], STARS[10], STEP[1234.87023555], STEP-PERP[0], SUSHI[6.58313986], SUSHIBEAR[84011.20365478], SUSHIBULL[10.4465244], SXP[84.49834923], SXPBEAR[60463.68893483], SXPBULL[584.19691797], SXP-PERP[0], THETABEAR[8.518138], TOMOBEAR[6559111.498], TOMOBULL[0.0000149], TONCOIN[12.99850717], TRXBEAR[1495.8277783], TULIP[17.99802799], TULIP-PERP[0], UNI[5.39367851], UNISWAPBEAR[9.46796758], UNISWAPBULL[0], USD[17.28], USDT[1.77497965], VGX[11], XLMBULL[1.06538811], XRPBEAR[19.39], XRPBULL[15887.54300290], XTZBEAR[338.3962095], XTZBULL[0.00042614] |  |  |
| 00239043 |  | BEAR[12.69111], BTC[0], BULL[0], USD[0.00], USDT[0.02694362] |  |  |
| 00239071 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.33385974], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0.00672856], ENS-PERP[0], ETH-2021123100], ETH-PERP[0], ETHW[00.00075699], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[42.74830871], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.0168], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.18050699], LUNA2_LOCKED[2.75451632], LUNA2-PERP[0], LUNC[2.07085], LUNC[257.88354883], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.28099236], SRM_LOCKED[1.90222231], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000842], TRX-PERP[0], USD[5.39], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XRPBEAR[.06875], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00239084 |  | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-2021062500], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-2020092500], BTC-MOVE-WK-2021060400], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-2020092500], ETH-PERP[0], EXCH-PERP[0], FIL-2020122500], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-2020092500], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00239095 |  | COMP-PERP[0], USD[0.00] |  |  |
| 00239107 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[.0029979], BAL-PERP[0], BAO-PERP[0], BCHBULL[.005], BCH-PERP[0], BNB-2021032600], BNBBEAR[55000], BNB-PERP[0], BTC-MOVE-2020072700], BTC-MOVE-WK-2020073100], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[5], DOGE-2021062500], DOGEBEAR[1137.5], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[86342.5], ETCBULL[.0006161], ETC-PERP[0], ETH-2021092400], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTCBULL[.081143], LTC-PERP[0], LUNC-PERP[0], MATICBULL[.004], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-2021062500], SUSHI-PERP[0], THETA-PERP[0], TRXBULL[.004], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[244.89], USDT[0], VETBULL[.000036], VET-PERP[0], XLMBULL[.00149928], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0.00008387] |  |  |
| 00239109 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM[1], BCH[0], BF_POINT[300], BNB[0.00953260], BTC[0.06800001], BTC-PERP[0], DEFI-PERP[0], DOGE[.98255], ETH[0.06300001], FTT[0.00000001], LINK[0], LTC[0], LUNA2[10.22525201], LUNA2_LOCKED[23.85892138], MATIC[13], SOL[0.07879.48], USDT[0.00000001], XRP[1.618955] |  |  |
| 00239146 |  | ETH[.00024619], ETHW[.00024619], FTT[.3385], USDT[.44007235] |  |  |
| 00239174 | Contingent | BAL-2020092500], BAL-PERP[0], COMP-2020062600], COMP-2020092500], COMP-PERP[0], DMG-2020092500], DMG-PERP[0], ETH[.0009944], ETHW[.0009944], KNC-2020092500], KNC-PERP[0], MTA-PERP[0], USD[0.62], USDT[322.3624289] |  |  |
| 00239214 |  | COMP[0], USDT[.0164] |  |  |
| 00239221 |  | BTC[0], COMP[0], USD[0.00], USDT[0.00008057] |  |  |
| 00239230 |  | 1INCH-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[0], SXP-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] |  |  |
| 00239259 | Contingent | AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-2020092500], BNB-PERP[0], BOBA[.05048], BTC-PERP[0], CAKE-PERP[0], CREAM[.004108], CREAM-PERP[0], CRO-PERP[0], DAWN[.00000001], DOGE[15967.93117551], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], HT-PERP[0], HXRO[.18836205], ICP-PERP[0], IMX[.06417332], KSM-PERP[0], LINK-2020092500], LINK-PERP[0], LUA[.01768], MATH[.07881801], MEDIA-PERP[0], MER[.2284], OKB-PERP[0], OMG-PERP[0], PRIV-2021062500], RAY-PERP[0], ROOK[.00142242], ROOK-PERP[0], SHIB-PERP[0], SLND[.015877], SOL-PERP[0], SRM[5.90769246], SRM_LOCKED[22.23261332], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UBXT[1], UNI-PERP[0], USD[0.99], USDT[259.10447783], YFI-PERP[0] | Yes |  |
| 00239261 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00239331 | Contingent, Disputed | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021032600], ATOM-PERP[0], AXS-PERP[0], BNB-2021062500], BNB-2021092400], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-2020092500], BTC-2021122800], BTC-2021030100], BTC-PERP[0], CAKE-PERP[0], COIN[0], CREAM-PERP[0], DAI[0], DAWN-PERP[0], DODO[.00000001], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-2021032600], ETH-2021092400], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], HOOD_PRE[0], HUM-PERP[0], LEO[0], LEO-PERP[0], LTC[0], LTC-PERP[0], MER[.00144], OMG[0], OMG-2021123100], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-2021032600], SOL-PERP[0], SRM[.0059934], SRM_LOCKED[.0449713], SRM-PERP[0], STSOL[0.00000001], SUSHI-2021032600], USD[0.00], USDT[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-2021123100], XRP-PERP[0] |  |  |
| 00239338 | Contingent | 1INCH[0], AVAX[0], ENJ[0], ETH[0], ETHW[.00000047], SOL[0], SRM[.00170937], SRM_LOCKED[.00579541], SUSHI[0], TRX[.000011], UNI[0], USD[0.00], USDT[0.00000819] |  |  |
| 00239373 |  | 0 |  |  |
| 00239379 |  | COMP-PERP[0], FTM[.03042897], SOL[.0006995], SUSHI-0325[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001] |  |  |
| 00239393 |  | BTC[0], BULL[0], EOSBEAR[.00468], ETH[.00000001], SXPBULL[0], USD[0.01], USDT[0] |  |  |
| 00239413 |  | BTC[0], FTT[0], USD[0.00], USDT[0.11259574] |  |  |
| 00239461 |  | ADABEAR[97714298.24561403], ADA-PERP[0], ALT-PERP[0], BCHBULL[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-2021010500], BTC-PERP[0], BULL[.14498876], DOGE-PERP[0], EOS-PERP[0], ETCBEAR[46333.4], ETC-PERP[0], FTT[0.00990985], KAVA-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBEAR[1330166695], SXP-2021032600], SXPBULL[0], SXP-PERP[0], THETABEAR[490857155], TRUMPFEB[0], USD[0.00], USDT[0.00000001], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00239463 | Contingent | AAVE[0], AMPL[0], AXS[0], BAO[2967.54391425], BNB[0], BTC[0], ETH[0], ETHW[1.24405045], LUNA2[0.04387624], LUNA2_LOCKED[0.10237790], MATIC[0], NFT (337412008121544883/FTX EU - we are here! #161876)[1], NFT (430944149558725041/FTX Crypto Cup 2022 Key #5945)[1], NFT (466609634401043130/FTX EU - we are here! #161370)[1], NFT (573711919359975575/FTX EU - we are here! #165061)[1], STETH[0], TRX[0.00000600], USD[0.00], USDT[0.00000008] |  |  |
| 00239499 |  | AVAX[0], BNB[0.00000001], BRZ[0.00372175], BTC[0.00003900], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.30598840], ETH-PERP[0], ETHW[0.30598840], FIDA-PERP[0], FTT[58.18364201], LOOKS-PERP[0], RAY[0], SOL[0.00770749], SOL-PERP[0], USD[0.00], USDT[0.00786275], XRP[0] |  |  |
| 00239518 |  | 1INCH-2021032600], 1INCH-2021062500], 1INCH-PERP[0], AAVE-2021032600], AAVE-2021062500], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[304.73541561], BTC-2021032600], BTC-2021062500], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021062500], DOT-PERP[0], ETH[61.07254320], ETH-2021032600], ETH-2021062500], ETH-2021102600], ETH-PERP[0], ETHW[01473146], FIL-PERP[0], GRT-2021062500], GRT-PERP[0], GRTBULL[0], LINK-PERP[0], LTC-2021032600], LTC-2021062500], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00000631], TRX-PERP[0], UNI-PERP[0], USDC-976446.56], USDT[-459600.16461128], XRP-PERP[0], XTZ-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00239535 | | AMPL[2.39953229], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BRZ-20210326[0], BRZ-20210625[0], BRZ-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2020071[0], BTC-MOVE-2020080[0], BTC-MOVE-2020082[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BTMX-20210326[0], BVOL[0], CHMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-20200925[0], DOGE-PERP[0], DRGN-20200925[0], DRGN-20210625[0], DRGN-PERP[0], EDEN[150.00075], EOS-PERP[0], ETH[0.00004598], ETH-20210625[0], ETH-PERP[0], ETHWY[0.00094597], FTT[151.43102089], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MER-PERP[0], OKB-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SECO-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SOL-PERP[0], SRM[11], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], TRU-PERP[0], TRX[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[1227.58], USDT[0.00001100], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[1201.70], USDT[.00001] |
| 00239536 | | ALGOBEAR[59160630], ALGOBULL[1585443.71253185], SXPBULL[.06395744], USD[0.57], USDT[0] | | |
| 00239543 | | COMP[.00079241], ETH[.00000001], USDT[0.03175151] | | |
| 00239545 | | APE-PERP[0], ATLAS-PERP[0], MATH[.089353], TRX[.000004], USD[-90.43], USDT[101.48144063] | | |
| 00239561 | | COMP[0], USDT[.013992] | | |
| 00239577 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[10618.4648], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTMX-20210326[0], DMG-PERP[0], DOGEBULL[0.00000063], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[-10], ETHW-PERP[0], GOG[1133.80107], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX[673.272054], LINK-PERP[0], MATICBULL[.00065], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[12.73050064], SUSHI-PERP[350000], SUSHIBULL[43791.955825], SUSHI-PERP[0], SXP-PERP[0], TRX[0.000002], UNI-PERP[0], USD[22199.85], USDT[1752.39000001], YFI-PERP[0] | | |
| 00239641 | | ETH[0], LTC[.00614874], USD[0.00], USDT[0.00414588] | | |
| 00239651 | | ETH[.2], ETHW[.2] | | |
| 00239683 | Contingent | AVAX[0], BTC[.000021], BTC-20200925[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20200710[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], DEFI-20200925[0], ETH[0.00000001], FTT[.0172474], SRM[.00245784], SRM_LOCKED[0.0935565], TRUMP[0], TRUMPFEB[0], USD[0.08], USDT[0.00000001], XRP[.447275] | | |
| 00239689 | | ETH[.02], ETHW[.02] | | |
| 00239721 | | COMP[.00009386], ETH[.0001609], ETHW[.0001609], USDT[0.03229583] | | |
| 00239728 | | AMPL-PERP[0], BTC[.01019796], BTC-MOVE-20210317[0], BTC-PERP[0], BVOL[0.00005289], ETH[.00033948], ETHW[.00033948], IBVOL[0.00000819], PAXG-PERP[0], USD[1.38], USDT[0.39612080] | | |
| 00239750 | | SXP-PERP[0], USD[0.00] | | |
| 00239756 | Contingent | AAVE[.000138], BIDEN[0], BNB[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.00187248], LUNA2_LOCKED[0.00436913], LUNC[.006032], TRUMP[0], TRX[.000004], USD[61302.06], USDT[0] | | |
| 00239758 | | BAO[978.9], BTC[0], BTC-PERP[0], CEL[0], FTT[0], LTC[0], STARS[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00239763 | | BTC[0.00009798], USD[1384.84] | | |
| 00239786 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE[0.80145123], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[210.99], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], ETHW[0], FIDA_LOCKED[40.3068633], FIL-20201225[0], FIL-20210326[0], FLM-20210325[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.07528204], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.45924690], LUNA2_LOCKED[1.07157611], LUNC[100001.98111549], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NFT (320871822002857165/FTX EU - we are here! #256511)[1], NFT (370005577197140681/The Hill by FTX #19338)[1], NFT (416305955283977713/FTX AU - we are here! #32892)[1], NFT (418952615179918462/Austria Ticket Stub #1009)[1], NFT (447196664839613515/FTX AU - we are here! #7591)[1], NFT (464047386407851271/FTX AU - we are here! #7598)[1], NFT (480118383246563200/FTX EU - we are here! #256522)[1], NFT (510303617788682147/FTX EU - we are here! #256503)[1], OKB[0], OKB-20211231[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], SAND[102.43], SAND-PERP[0], SHIB[10942498.35662513], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-0624[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.94941227], SRM_LOCKED[420.67082682], STEP-PERP[0], STETH[0], SUSH[0.00000001], SUSHI-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[226295.29], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WBTC[0.00002770], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00239789 | | COMP-PERP[0], DEFI-PERP[0], USD[0.00], USDT[0.28544490] | | |
| 00239804 | Contingent, Disputed | BNB[.008916], BTC[.0005427], LTC[.00674338], TRX[.01334], USD[0.00], USDT[0.28190000] | | |
| 00239811 | | BTC-PERP[0], LTC-PERP[0], USD[1.46] | | |
| 00239831 | | BTC-MOVE-20200702[0], COMP-PERP[0], MKR-PERP[0], MTA-PERP[0], USD[0.00] | | |
| 00239854 | | AUDIO[8], BTC-MOVE-2020Q3[0], COMPBEAR[.0129909], COMPBULL[0], DEFIBULL[0], ETH-20200925[0], SUSHI[.19753632], USD[0.00], USDT[0] | | |
| 00239887 | Contingent | AAVE[.28974065], ADABEAR[.0702745], ADABULL[0.00000016], ALICE[2], ALTBEAR[52.0463165], ALTBULL[0.00060390], ALTHEDGE[0], APE[8.3], ATLAS[500], AUDIO[4], AXS[.6], BALBULL[.0004015], BAT[30], BCH[.05777257], BCHBULL[.0010592], BCHHEDGE[0.00017719], BEAR[29.6908685], BEARSHIT[.00867], BNBBEAR[7054.115154], BNBBULL[0], BSVBEAR[3.62249], BSVHEDGE[0.00004207], BTC[0.01419509], BULL[2.00000926], BVOL[0.00003591], CHR[25], CHZ[89.640976], CRO[60], CRV[11], DEFIBEAR[.0063276], DEFIBULL[0.00004764], DOGE[964.02655153], DOGEBEAR[3045.18951353], DOGEBEAR2021[0.00046068], DOGEBULL[0.00005972], ENJ[54.959435], EOSBEAR[.007300+], EOSBULL[1.023924], EOSHALF[0], ETCBEAR[33832.5], ETCHEDGE[0], ETH[0.10336739], ETHBEAR[5.9935], ETHBULL[0.00000990], ETHW[0.10336739], FTM[11], FTT[4], GOOS[8.6], GOG[81], GRT[36], GRTBULL[0.00000697], HEDGE[0.00008913], IMX[30], KIN[9541.15], LINK[1.0875645], LINKBULL[0.00009024], LTCBEAR[.5015161], LTCBULL[.00488295], LUNA2.50076256], LUNA2_LOCKED[1.16844598], LUNC[36715.75], MATIC[59.6409], MATICBULL[.0056024], MATICHEDGE[.00887], MIDBEAR[.0044725], MKRBEAR[7.36995], PAXGBULL[0.00000491], POLIS[8.1], SAND[49], SHIB[1292086.5], SKL[101.865005], SLP[1060], SOL[.4625125], SUSHIBEAR[.0936676], SUSHIBULL[.0034285], THETABEAR[801.83], THETABULL[0], TLM[109], TRXBEAR[.786535], TRXBULL[1.00668995], UNISWAPBULL[0.00000318], USD[0.10], USDT[0], VETBEAR[0.00000573], VETBULL[0.00001852], XLMBEAR[0.00067614], XLMBULL[.8], XRP[131], XRPBEAR[5.787842], XRPBULL[0.04519275], XRPHEDGE[0.00004698], XTZBULL[0.00008364], YFI[0] | | |
| 00239923 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[7119.49] | | |
| 00239926 | Contingent | ATOM-20210625[0], AVAX-20210625[0], AVAX-PERP[0], BNB-PERP[0], BTC[48.892], BTC-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DOGE-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[750], EUR[1.55], FTT[25.044687], FTT-PERP[0], LUNC-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[233.76409122], SRM_LOCKED[1332.89590878], TRX[568.51385286], TRX-20210924[0], TRX-20210924[0], TRX-PERP[0], USD[1.71], USDT-PERP[0], USTC-PERP[0], XRP[.52008], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00239963 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], BAL-PERP[0], BIDEN[0], CEL-PERP[0], COMP-20200925[0], COMP-PERP[0], DOTPRESPLIT-2020PERP[0], FTT[0.00178437], LINK-PERP[0], MTA-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 00240017 | Contingent | ALGO-PERP[0], BNB[0.09995012], BTC[0], BTC-PERP[0], EDEN[5843.158431], ETH[220.01409709], ETHW[219.00003554], FTT[3043.89617153], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE[0], SOL[.00807], SOL-PERP[0], SRM[347.18539267], SRM_LOCKED[1819.17342733], USD[1717.37], USDT[370.97638801], XTZ-PERP[0] | | |
| 00240053 | | BAL[.00713385], COMP[0.00001389], KNC[.060632], LTC[0.03724683], USD[0.01], USDT[0.09254958] | | |
| 00240057 | | USD[0.01] | | |
| 00240103 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00916769], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.11], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00240137 | | BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-2020701[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200717[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00240163 | | ALGOBEAR[4127296.1619022], BEAR[43135.1300125], BNB[.00775], TOMOBEAR[449925297.948], USD[3.38], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00240173 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.16096538], LUNA2_LOCKED[0.37558589], LUNC[3956.7750297], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[4850.86103284], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.13], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00240218 | | AMPL[1.05376326], AMPL-PERP[0], BTC[1.45337011], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2020071900], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.13201594], ETH-20200925[0], ETH-20211231[0], ETH-MOVE_WK[0.00001594], FIL-PERP[0], FTT[25.05796094], FTT-PERP[0], LINK-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL[100000], SRM[9.9981], SUSHI-PERP[0], SXPBULL[0], UNI-PERP[0], USD[143.62], XRP-PERP[0], XTZ-PERP[0] | | |
| 00240229 | | EUR[0.00], USD[0.00] | | |
| 00240245 | | KNCBULL[0], USDT[0] | | |
| 00240251 | | AKRO[2], EUR[0.00], KIN[1], USD[0.00], USDT[112.09913468], USDT-PERP[0] | | |
| 00240252 | | BNB[.0001183], TRX[.000779], USD[-0.01], USDT[0] | | |
| 00240259 | | 1INCH-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.0000548], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[14.82], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.001565], UNI-PERP[0], USD[-5.85], XRP[.768893], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00240261 | | AMC-20210625[0], BCH-PERP[0], BTC-PERP[0], FTT[4.99327481], USD[249.25], USDT[119.69816501], XLMBULL[0] | | |
| 00240274 | | ADABEAR[0], ADAHEDGE[0], DOGE[0.73906262], XRPBEAR[0] | Yes | |
| 00240278 | | FTT[.07221945], UNI[.0365369], USD[0.98] | | |
| 00240279 | | BIT[.9304], BTC-PERP[0], BULL[.00000872], BULLSHIT[0.00818467], DEFIBULL[0.00008369], DOGE[.7676], DOGEBULL[0.40791879], DOGE-PERP[0], DRGNBULL[0.00059048], ETH-PERP[0], FIL-PERP[0], FTT[.0977], LTCBULL[.008674], MIDBULL[.00001254], PRIVBULL[.00028334], RUNE[.07676], SHIT-PERP[0], TRX[.000004], UNI[.09696], UNI-PERP[0], UNISWAPBULL[.00001], USD[-0.27], USDT[3.42522842] | | |
| 00240284 | Contingent | BTC[.00004209], FTT[.0171018], SRM[53.2328163], SRM_LOCKED[420.06609805], USDT[0] | | |
| 00240289 | | BTC[.00009937], BTC-PERP[0], COMP-20200626[0], COMP-PERP[0], DEFI-20200626[0], DEFI-PERP[0], USD[25.01] | | |
| 00240293 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UniSWAP-PERP[0], USD[0.17], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00240307 | | PSG[0], USD[0.00], USDT[0.00001536] | | |
| 00240310 | | BTC[0], DOGE[0], SOL[0], TONCOIN[.529], USD[0.10], USDT[0.00000033] | | |
| 00240317 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00240318 | | AMPL-PERP[0], BAL-PERP[0], DOTPRESPLIT-2020PERP[0], GRT-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00240323 | | BTC-PERP[0], USD[0.00], WRX[.6936] | | |
| 00240326 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-20210924[0], BCHA[1.4532414], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00253427], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0416[0], BTC-MOVE-0425[0], BTC-MOVE-0502[0], BTC-MOVE-0521[0], BTC-MOVE-0604[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200903[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201002[0], BTC-MOVE-20201112[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0.49999999], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-20210625[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-20201009[0], CREAM-20210326[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DMG-20210225[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[438.44737466], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03109743], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[9.72299999], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.01932599], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GODS[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[114], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210924[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210326[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[2.55487869], SRM_LOCKED[48.65500343], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[1535.656], SUSHI[1004.89453428], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[243], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[-1751.11], USDT[395.20112622], VET-PERP[0], WAVES-09930[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0], ZRX-PERP[0] | | |
| 00240330 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20200925[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00240341 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DODO[.008993], DOT-PERP[0], EGLD-PERP[0], ELON-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00471], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], SOS[99810], TRX[9.81063518], USD[0.04], USDT[0.04645447], XRP-20210924[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00240357 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT[.99794], BAT-PERP[0], BCH[.00124688], BCH-PERP[0], BNB-PERP[0], BOBA[.1025525], BTC[0.00000002], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[.00000002], ETH-PERP[0], FIL-PERP[0], KNCBULL[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[.01824735], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], OMG[.1025525], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[10.0000001], SXP-PERP[0], TOMO-PERP[0], TRX[.4094], TRX-PERP[0], USD[36.77], USDT[0.00000001], VETBULL[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00240359 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[.09260283], BOBA-PERP[0], BTC[.00000804], BTC-PERP[0], CEL-PERP[0], CITY[.03775], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.0000438], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.064], GAL-PERP[0], GMT-PERP[0], HNT[.02087], HT-PERP[0], ICP-PERP[0], IP[$9.55], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000019], LUNC[.0183065], LUNC-PERP[0], MANA-PERP[0], MAPS[.3934], MER[.6191], MNGO[8.18], NEO-PERP[0], NEXO[.7408], OKB-PERP[0], OMG[0.09850283], OMG-PERP[0], OXY[.4229], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[1063.713441], TRX-PERP[0], UNI-PERP[0], USD[1154582.89], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00240378 | | ETH[2.4885563], ETHW[2.4885563], USDT[0.01274887] | | |
| 00240384 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL[0.03499185], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0210523[0], BTC-MOVE-0210525[0], BTC-MOVE-0210526[0], BTC-MOVE-0210527[0], BTC-MOVE-0210528[0], BTC-MOVE-0210529[0], BTC-MOVE-0210530[0], BTC-MOVE-0210531[0], BTC-MOVE-0210601[0], BTC-MOVE-0210602[0], BTC-MOVE-0210603[0], BTC-MOVE-0210604[0], BTC-MOVE-0210605[0], BTC-MOVE-0210606[0], BTC-MOVE-0210607[0], BTC-MOVE-0210608[0], BTC-MOVE-0210609[0], BTC-MOVE-0210610[0], BTC-MOVE-0210611[0], BTC-MOVE-0210612[0], BTC-MOVE-0210613[0], BTC-MOVE-0210614[0], BTC-MOVE-0210625[0], BTC-MOVE-WK-0210618[0], BTC-MOVE-WK-0210625[0], BTC-PERP[0], BULL[0], CLV-PERP[0], COMP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OMG[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], USD[0.01], USDT[0.00501900], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZRC-PERP[0], ZRX-PERP[0] | | |
| 00240390 | | ETH[0], LTC-PERP[0], SOL[.0892711], USD[0.04], USDT[0] | | |
| 00240400 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-[0010326][0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA[1169.31906], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNC[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[2770.384402], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VETBEAR[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00240407 | Contingent | FTT[1030.00035], SRM[89.13449305], SRM_LOCKED[521.36550695], TRX[.000004], USD[11176.34], USDT[2.24] | | |
| 00240408 | Contingent, Disputed | USD[1.57] | | |
| 00240409 | Contingent | ADA-20210326[0], ADA-PERP[0], AGLD[.9], AMPL-PERP[0], ASD-PERP[0], ATLAS[192.16380281], ATOM[1.40317721], AVAX-20201225[0], AVAX-PERP[0], BIDEN[0], BNB[.04037106], BTC[0.00094330], BTC-20201225[0], BTC-20210326[0], COMP-20200625[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DOT-20200925[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX[2.32143472], DYDX-PERP[0], EOS-PERP[0], ETHB[0], ETHBEAR[.064089], ETH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FTT[787.32000282], GRT-PERP[0], HT-PERP[0], IBVOL[.00999335], INDI_IEO_TICKET[2], LUNA2[0.01412882], LUNA2_LOCKED[0.03296726], LUNC[.006], MATIC[.90000822], MKR[0], NFT (342849783381262207/FTX AU - we are here! #35330)[1], NFT (452794820197632126/FTX AU - we are here! #14172)[1], NFT (494657803821943414/FTX AU - we are here! #14198)[1], OKB-20201225[0], OKB-PERP[0], OMG[0.05675571], POLIS[265.68568058], PSY[25312.06367884], RUNE-20201225[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLND[1.41445833], SOL[5.92207692], SOL-20210326[0], SOL-PERP[0], SRM[13.26654316], SRM_LOCKED[123.15888337], SUSHI-20210326[0], SUSHI-PERP[0], SWEAT[146.1619974], SXP[0.98635780], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[1000.35495], TRX[.13096807], UNI-20201225[0], UNI-PERP[0], USD[1538.24], USDT[0.00801801], USTC[2], XRP-20201225[0], XRP-PERP[0], YGG[.259] | Yes | |
| 00240410 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.08], USDT[0.00094475], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00240420 | Contingent | AMPL-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.06464640], SRM[6.35853459], SRM_LOCKED[130.32146541], USD[9.88], USDT[0.40245258] | | |
| 00240424 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-20210325[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20201225[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-20201225[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-20201225[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-20201225[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00240425 | | BTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00240436 | | BAL-PERP[0], COMP-PERP[0], KNC-PERP[0], USD[0.00] | | |
| 00240439 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20210625[0], BNB[0], BTC[0.00000004], BTC-0325[0], BTC-20210326[0], BTC-20210624[0], BTC-20210625[0], BTC-20211231[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COIN[-0.00000001, CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DODO-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-20201225[0], HOOD[.PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0], MSTR[0.00000001], MSTR-20210326[0], MSTR-20210625[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], PAXG[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SRM[1.30728581], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20211231[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TULIP-PERP[0], UNI[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00240441 | | NFT (307057242122429462/The Hill by FTX #34903)[1], USD[0.00], USDT[0] | | |
| 00240442 | | AMPL-PERP[0], ATOM-PERP[0], BAL[.001371], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP[.00008617], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[.04403912], ETH-PERP[0], ETHW[.04403912], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.54], USDT[0.04750299] | | |
| 00240446 | | USD[0.00] | | |
| 00240449 | | BNB[.0072522], CVX-PERP[0], ETH[0.00012059], ETHW[0.00012059], FTT[150.00660400], GMT-PERP[0], SAND-PERP[0], SOL[.0087972], SPELL[66.94175091], TRX-PERP[0], USD[4507.26], USDT[0.00000001] | | |
| 00240450 | Contingent, Disputed | USD[0.92] | | |
| 00240456 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.00000646], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.12065661], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00240460 | Contingent | BTC[0], FTT[86.66103508], SOL[15.57458078], SRM[.02809442], SRM_LOCKED[.45491385], USD[0.00], USDT[0] | | |
| 00240467 | | BCH[0.00378121], BTC[0.00449155], BULL[0.00000879], ETH[0.06658831], ETHW[0.06658831], LTC[.01813135], USD[0.00], USDT[0.00024902], XRP[.983375] | | |
| 00240470 | | BTC[0.00099970], FTT[.8727323], USD[5.00], USDT[0] | | |
| 00240472 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20200703[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000007], LUNC[.00123], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKBBULL[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PHA-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001604], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[-0.18], USDT[0.18038567], USDTBULL[0], USTC-PERP[0], VETBEAR[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00240475 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[4.68], USDT[.33765357], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00240478 | | ETHBEAR[.0712], USD[24.77] | | |
| 00240482 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[-20], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[55.73], USDT[19.021812], WAVES-PERP[0] | | |
| 00240487 | | COMP[0], FTT[0.00180112] | | |
| 00240490 | | ANC-PERP[0], APE-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00240491 | | BCH[.00074388], BCHA[.00074388], BTC[0.00000829], ETH[0.00005994], ETHW[0.00005994], LTC[.0085622], TRX[.000003], USD[8.06], USDT[0.33878375], WRX[.17825] | | |
| 00240493 | | BCHBEAR[42.64], BTC-PERP[0], COMPBEAR[.000224], COMP-PERP[0], DOGEBEAR2021[.00001243], DOGE-PERP[0], ETCBEAR[83880], ETHBEAR[.194], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0] | | |
| 00240495 | | BSVBULL[70.45065], USD[0.00076756] | | |
| 00240504 | | ADA-PERP[0], AUDIO-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETHBEAR[29474.5802], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], LINK-PERP[0], NPXS-PERP[0], SHIB-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], TONCOIN[.000006], UNI-PERP[0], USD[-1.48], USDT[1.49000000], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00240506 | | BTC-PERP[0], USD[0.00] | | |
| 00240508 | | BTC-PERP[0], COMP-PERP[0], USD[1.68] | | |
| 00240511 | Contingent | 1INCH-PERP[0], ADABULL[0.00000388], ADA-PERP[0], ALGOBULL[2252.947], APE[100], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCHBULL[.0078878], BTC[0.00009761], BTC-PERP[0], BULL[0.31036419], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00071794], ETHBULL[0.00022098], ETH-PERP[0], ETHW[.00017794], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GOG[1530], HBAR-PERP[0], HOT-PERP[0], LINA-PERP[0], LOOKS[1812], LTCBULL[13.2016777], LUNA2[0.00043211], LUNA2_LOCKED[0.00100826], LUNC[94.093998], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[108], RUNE-PERP[0], SNX[204.03353254], SNX-PERP[0], SOL[22.225752], STORJ-PERP[0], SUSHIBULL[99.237441], THETA-PERP[0], TLM[658.52642], TRX-PERP[0], UNI-PERP[0], USD[796.15], USDT[1445.31526600], VET-PERP[0], WAVES-PERP[0], XRPBULL[1.014397], XRP-PERP[0], XTZBULL[1.12429125], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00240515 | | BTC[.0155], BVOL[.00007746], IBVOL[0.00000633], USD[T54.70375188] | | |
| 00240517 | | ADA-PERP[0], BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZECBULL[.0299943] | | |
| 00240518 | Contingent | 1INCH-PERP[0], AAVE-2021123110], AAVE-PERP[0], ATOMBULL[0.00000001], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-1013[0], BTC-MOVE-WK-1021[0], BTC-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], DAI[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000002], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[27.58623692], FTT-PERP[0], GME[0.00000003], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], KNCBULL[0], LINA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTC-0325[0], LTC-20210924[0], LTC-20211231[0], LTCBULL[0.00000001], LTC-PERP[0], LUNA2[0.00000011], LUNA2_LOCKED[0.00000033], LUNC[0.00366459], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], SLV[0], SLV-0325[0], SOL[0.00000001], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[-23.33], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX-20211231[0], USD[510.83], USDT[0.00000004], VETBULL[0], VET-PERP[0], WSB-20210326[0], XAUT-PERP[0], XLMBULL[0], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00240520 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.01057742], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000591], ETHBULL[0], ETH-PERP[0], ETHW[-0.00000587], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[898.69355755], TRX-PERP[0], UNI-PERP[0], USD[-1.73], USDT[0.09092206], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00240524 | | USDT[.0936] | | |
| 00240526 | | BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], USD[1.88] | | |
| 00240529 | | BTC[0.00144962], BTC-MOVE-20200713[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BULL[0], ETH-PERP[0], USD[3.57], USDT[0.00029041] | | |
| 00240532 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00069759], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20200625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-2021032[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[600], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.1867], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NKB-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PRIV-PERP[0], QTUM-PERP[0], RAMP[.317], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[9.66], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.05972], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[.3686], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.75], USDT[0.10], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00240540 | | ADABULL[503.91700371], ADA-PERP[0], ALGOBULL[434886694.38060203], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCHA[.00089564], BCHBULL[1046781.89485187], BCH-PERP[0], BSVBULL[10951248.48559731], BTC-PERP[0], CONV[0], OMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOSBULL[6033823.92935504], EOS-PERP[0], ETC-PERP[0], ETHBULL[28.06641231], ETH-PERP[0], KIN[534410.44738225], KNC-PERP[0], LINKBULL[107697.75042367], LINK-PERP[0], LTC[0], LTCBULL[100403.22432868], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SUSHIBULL[9724783.17757297], THETA-PERP[0], TOMOBULL[4219017.47797561], TOMO-PERP[0], TRX[0], TRXBULL[44.1982363], TRX-PERP[0], TRYB-PERP[0], USD[0.29], USDT[0], USDT-PERP[0], VETBULL[109227.11152023], VET-PERP[0], XRP[0], XRPBULL[121185.07490011], XRP-PERP[0], XTZBULL[334965.22072192], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00240551 | | FTT[.17], KNC-PERP[0], USD[4.87], USDT[0.80257690] | | |
| 00240553 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT[155.969845], FTT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[23.10107409], SOL-PERP[0], SRM[152.9732], THETA-PERP[0], TRUMP[0], TRX[.000002], USD[4384.46], USDT[0.00505102], XRP-PERP[0] | | |
| 00240556 | | BTC-PERP[0], USD[0.00] | | |
| 00240559 | | AAVE[0], ANC-PERP[0], ATOM[0], AVAX[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0], COIN[0], COMP[0], CUSDT[0], DAI[0], DOGE[0.00000001], DOT[0.00000001], ETH[0.00], FTM[0.00000001], GST-PERP[0], HT[0], LINK[0], LTC[0], LUNC-PERP[0], MANA[0.00000001], MKR[0], NEAR[.00000001], NFT [384485612596823804/Singapore Ticket Stub #747][1], NFT [469337176000134659/Mexico Ticket Stub #1928][1], NFT [487621479241045895/FTX EU - we are here! #18871][1], NFT [544231189341155667/FTX AU - we are here! #23661][1], NFT [549167524552269675/FTX EU - we are here! #16902][1], NFT [566232092337484074/FTX AU - we are here! #17024][1], OKB[0], REN[0], SHIB-PERP[0], SOL[0.00000001], SUSHI[0], SXP[0], TRX[0], UNI[0], USD[0.20], USDT[0], USTC[0], WAVES-PERP[0], XRP[0], YFI[0] | Yes | |

Amended Schedule F-30 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00240562 | Contingent | ALGO-PERP[0], BADGER[0], BNBBULL[.00000882], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[.00010557], BVOL[0.00057877], COMP-PERP[0], DEFIBULL[0.00000346], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07172997], HXRO[0], KNC-PERP[0], LINKBULL[0.00376325], LINK-PERP[0], MAPS[0], MTA-20200925[0], MTA-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[.00282673], SRM_LOCKED[.01127847], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMOBULL[1.36932645], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[31.07], USDT[0], XRPBULL[.00965421, XRP-PERP[0], XTZBULL[0.02488344], XTZ-PERP[0] | | |
| 00240564 | Contingent, Disputed | FTT[2382.89153269], SRM[3.17400911], SRM_LOCKED[12.06599089], USD[0.00], USDT[0] | | |
| 00240565 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.62084618], ETH-PERP[0], ETHW[.62084618], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.88], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00240569 | | BTC[-0.00001069], BTC-PERP[0], ETH[0], FIL-PERP[0], FTT[0.06632798], SOL[0], USD[19.81], USDT[-0.00355679] | | |
| 00240571 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB[.03799], AGLD-PERP[0], AKRO[.76984], ALCX[.00071139], ALCX-PERP[0], ALPHA-PERP[0], AMC[.01822825], AMC-20210326[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BEARSHIT[1506.76861717], BNT-PERP[0], BTC[2.30730198], BTC-PERP[.0031], BTTPRE-PERP[0], BVOL[0.00009408], COIN[0.00455308], COMP-PERP[0], CRV-PERP[0], DEFIBEAR[299.98689845], DEFI-PERP[0], DOGEBEAR[22999.4679950.26247506], DOGEBULL[0.00004401], DOGE-PERP[0], DOT-PERP[0], EOSBULL[7.49660991], EOS-PERP[0], ETC-PERP[0], ETH[8.36578381], ETHBEAR[62.667165], ETH-PERP[0], ETHW[0.09298811], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], GME[0238916], GMEPRE[0], GRT[.3598875], GRTBEAR[300.51931963], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[0.00756737], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[.02998964], MATIC-PERP[0], OMG-PERP[0], PERP[.0809175], PERP-PERP[0], RAY[.21438], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRXBULL[0.61113642], TRX-PERP[0], UNISWAPBULL[.00391779], USD[243864.33], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[.14995], XTZ-PERP[0] | | |
| 00240573 | | LTC[.0034], TRX[.00004], USD[0.10], USDT[26.67399034] | | |
| 00240574 | | BULL[14.98595551], DOT[1], NFT (381624933899640649/FTX EU - we are here! #66034)[1], NFT (459570241839979003/FTX EU - we are here! #66131)[1], NFT (532813700343184493/FTX EU - we are here! #65920)[1], TRX[.000008], USD[0.10], USDT[0.00] | | |
| 00240575 | | ALTBEAR[.3778], BEAR[68.54], BEARSHIT[4.7763], BNB[.00018954], BNBBULL[0.00000542], BTC-PERP[0], BULL[0.00000064], DEFIBULL[0.00000031], DOGE-PERP[0], ETH[.00000001], ETHW[0.00064180], FTM-PERP[0], GME-20210326[0], GST-PERP[0], USD[0.42], USDT[0] | | |
| 00240576 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00240578 | | USD[0.00], USDT[0.42836797] | | |
| 00240579 | Contingent | APT[0.11204801], LUNA2[0.00704919], LUNA2_LOCKED[0.01644811], USD[0.89], USDT[.23038863], USTC[.997847] | | |
| 00240587 | | ALGOBEAR[.30864], ALGOBULL[150032.52882238], BSVBULL[8.993], EOSBULL[1072.87468], LTCBULL[.004462], MATICBULL[.00036], SUSHIBULL[2.09853], TOMOBULL[2.19956], USD[0.09], XRPBULL[2.19896] | | |
| 00240593 | | BTC[1.98933021], ETH[0], TRX[.000367], USD[0.00], USDT[11.46509170] | | |
| 00240600 | | BNB[.005], COMP[.0000049], SOL[0.36403569], USDT[0] | | |
| 00240601 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00709073], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[235.15027054], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.55], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00240609 | | USD[0.01] | | |
| 00240613 | | BTC[0], DEFIBULL[0.00000099], ETHBULL[0.00003885], SOL[.00342376], USD[0.00], USDT[0] | | |
| 00240628 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BEAR[.04109], BTC-PERP[0], BULL[0.00009231], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PAXG-PERP[0], SUSHIBULL[17.23], USD[1.75], USDT[0.00393377], YFI-PERP[0] | | |
| 00240646 | Contingent | ADA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[-0.00390899], ETH-PERP[0], ETHW[-0.00388409], GALA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.11229817], LUNA2_LOCKED[0.26202908], LUNC-PERP[0], USD[8.25], USDT-PERP[0], USTC[15.89635], USTC-PERP[0] | | |
| 00240653 | | NFT (421549519205723628/FTX EU - we are here! #280904)[1], NFT (448780954406544860/FTX EU - we are here! #280913)[1] | | |
| 00240659 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00186558], ETHBULL[0], ETH-PERP[0], ETHW[0.00186557], FIDA[.23924], MATIC-PERP[0], SOL[.3], SOL-PERP[0], USD[0.27], USDT[-0.41880410], XRP-PERP[0] | | |
| 00240667 | Contingent | AMPL[0.05006198], AMPL-PERP[0], AURY[.90833269], BTC[.00001612], BTC-PERP[0], COMP-20200626[0], COMP-PERP[0], LUNA2[0.00264653], LUNA2_LOCKED[0.00617523], LUNC[0.00508407], LUNC-PERP[0], NFT (484496453249629908/FTX AU - we are here! #24047)[1], OKB[0], OMG-20211231[0], OMG-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[0.54], USTC[0.37462590] | | |
| 00240684 | | USD[0.00] | | |
| 00240685 | Contingent, Disputed | USD[35.13], XAUT-20200925[0] | | |
| 00240694 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AURY[.00000001], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[92.21508669], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (309166492844827674/FTX EU - we are here! #185973)[1], NFT (330147446957230713/FTX AU - we are here! #14662)[1], NFT (406296390983172316/FTX EU - we are here! #187870)[1], NFT (420753770601283721/FTX AU - we are here! #55145)[1], NFT (439789313459712842/FTX AU - we are here! #14649)[1], NFT (526152875463790340/The Hill by FTX #3866)[1], NFT (561245154659344159/FTX AU - we are here! #185916)[1], OXY-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[11.28358559], SRM_LOCKED[118.87511431], TRYB-PERP[0], UNI-PERP[0], USD[-84.22], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00240697 | | BAO-PERP[0], BOBA[.0233526], CONV[.6102], CONV-PERP[0], CQT[.69999], MAPS-PERP[0], MER[.81], MER-PERP[0], NFT (328597929701143199/FTX AU - we are here! #43851)[1], NFT (485059941519492264/FTX AU - we are here! #43839)[1], OXY-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[3.07], USDT[0], XPLA[9.9411] | | |
| 00240703 | | BNB[0], COMP[0], KIN[865], KNC[.00498521], ONT-PERP[0], SOL[0], TRX[.000013], USD[0.00], USDT[0], XRP[0] | | |
| 00240704 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC[.00066], MKR-PERP[0], PRIV-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000041] | | |
| 00240707 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[10.96], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00240721 | | ALGOBULL[4.239], USD[0.33] | | |
| 00240726 | Contingent, Disputed | BTMX-20200925[0], DOGE-20200925[0], USD[36.04], XAUT-20200925[0] | | |
| 00240730 | | BTC[0.00001384], BTC-PERP[0], ETH-PERP[0], FTT[.99867], USD[-0.11], USDT[0.00004303] | | |
| 00240736 | | ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-20200626[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], UNISWAP-PERP[0], USD[0.01], XRP-PERP[0], YFI-PERP[0] | | |
| 00240740 | | UBXT[1000] | | |
| 00240741 | | BTC-MOVE-20200626[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200725[0], BTC-MOVE-20200727[0], BTC-MOVE-20200804[0], BTC-MOVE-20200819[0], BTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00] | | |
| 00240742 | | ALT-PERP[0], BTC-20211231[0], DOGE[.00058762], DOGE-PERP[0], ETH-PERP[0], FTT[.00000056], SXP-PERP[0], USD[6.21], USDT[0.00026245] | | |
| 00240745 | | COMP-PERP[0], ETH[.0004326], ETHW[.0004326], USD[2.74] | | |
| 00240746 | | ATOM-PERP[0], COMPBULL[0], DMGBULL[.4346955], LINKBULL[0], MKRBULL[0], SXPBULL[0], USD[0.09] | | |
| 00240747 | | BTC[.0046] | | |
| 00240748 | | ALT-PERP[0], BTC[0.00000996], FTT[.08381], USD[0.96], USDT[0] | | |
| 00240749 | | BCHBULL[58.05504658], BULL[0], EOSBULL[8.9937], MATICBULL[5.64892744], SUSHIBULL[4.88020955], USD[0.00], XRPBULL[1.00013531] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00240752 | | 1INCH-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20201030[0], BTC-MOVE-20201102[0], BTC-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTT[0.04770657], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[3.30], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00240753 | | BTC[.1455], BTC-PERP[0], EOS-PERP[0], ETH[1.806], ETH-PERP[0], LTC-PERP[0], USD[319.82] | | |
| 00240768 | | NFT (493386464966869628/FTX EU - we are here! #282591)[1] | | |
| 00240769 | | ADA-PERP[0], BTC[0], ETH[.00087099], ETHW[.00087099], USD[0.00], USDT[0] | | |
| 00240774 | | BTC[0.12173414], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGEBULL[0], ETC-PERP[0], ETHBULL[0], FTT[0.24453128], LTC[.0043652], SHIB[243853659], SOL-PERP[0], SXPBEAR[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00240778 | | RUNE[10395.69301077], USD[5.07], USDT[10.46552060] | | |
| 00240794 | | RUNE[255.1516426] | | |
| 00240807 | | ADABEAR[.0035935], AMPL[0.06638935], BAL[.0099458], BVOL[0.00018164], COMP[0.00032299], LINKBEAR[5.14008], LINKBULL[0.00001472], MTA[.802875], USD[25.00], USDT[0] | | |
| 00240812 | | USD[1308.04], USDT[.7543] | | |
| 00240814 | Contingent | APE-PERP[0], ASD-PERP[0], ATLAS[4.51], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CQT[.10685714], CREAM-PERP[0], DMG-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.06932410], GME-20210326[0], LTC[0], LUNA2[0.27141904], LUNC[59102.068473], OXY[915.99], POLIS[.07], QI[9.35732666], SXP-PERP[0], TOMO-PERP[0], TRX[.002085], USD[0.04], USDT1476.34235095], XRPI.202756] | | |
| 00240823 | | BTC-PERP[0], USD[0.00] | | |
| 00240826 | Contingent | AAVE[.00013045], AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.07572274], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00008212], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CQT[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[27.37691024], ETH-PERP[0], ETHW[0.00030515], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], HT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNA2[2.83766229], LUNC[42.62121203], LUNC[617906.94], LUNC-PERP[0], MATIC[10583.6622], MATIC-PERP[0], MOB[0], NEAR-PERP[0], ONE-PERP[0], RUNE[0.08989663], RUNE-PERP[0], SOL[0.00432503], SOL-PERP[0], SPELL-PERP[0], SRM[3.56325222], SRM_LOCKED[17.88675008], SUSHI-PERP[0], TRX-PERP[0], USD[11302.19], USDT[11.66758131], USTC-PERP[0], WAVES-PERP[0] | | |
| 00240832 | | BTC[0.00002479], FTT[.98454779] | | |
| 00240833 | | SOL[3] | | |
| 00240834 | | COMP[.00000001], USDT[0.01700936] | | |
| 00240837 | | 0 | | |
| 00240841 | | ETH-PERP[0], SXP-PERP[0], USD[24.70], USDT[0.00979170], XRP-PERP[0], XTZ-PERP[0] | | |
| 00240842 | | LINK-PERP[0], USD[0.00] | | |
| 00240844 | | BTC-PERP[0], USD[0.00] | | |
| 00240850 | | EGLD-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00001143] | | |
| 00240851 | | BEAR[.054714], BNBBEAR[.00492], DEFIBULL[0.00000474], DEFI-PERP[0], DOT-PERP[0], ETH[.00014647], ETHW[0.00014647], FIL-PERP[0], LINKBEAR[2.139], OKB-20201225[0], OKB-PERP[0], UNI-PERP[0], UNISWAPBEAR[0.00000862], UNISWAP-PERP[0], USD[8.46], USDT[0], USDT-PERP[0] | | |
| 00240852 | Contingent | AGLD-PERP[0], ALT-20200925[0], AMC-20210625[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-20200925[0], BTC-20200925[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOTPRESPLIT-20200925[0], EOS-20200925[0], ETH[.44464421], ETH-PERP[0], ETHW[.00064421], FTM-PERP[0], FTT[0.04396674], FTT-PERP[0], GBTC-20210625[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[.00000001], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-20200925[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MER-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.87304496], SRM_LOCKED[424.08312763], SRM-PERP[0], STEP-PERP[0], STG[.55562], SUSHI-20200925[0], SUSHI-PERP[0], TRX-20200925[0], TRX-20210625[0], TRX-PERP[0], UNI[.00000001], USD[33.67], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[-0.00000001], XRP-20200925[0], YFI-PERP[0] | | |
| 00240853 | | COMPBEAR[.0000288], COMP-PERP[0], DEFI-PERP[0], FIL-PERP[0], USD[0.17] | | |
| 00240854 | | ROOK[.0001238] | | |
| 00240855 | | 1INCH[.0337], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[27.32636062], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.0615], BADGER[39.091702], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[.7662], DOGE-PERP[0], DOT-PERP[0], DYDX[81.9], EDEN[.0804836], ENJ[.871184], ENJ-PERP[0], ETH[3.74725040], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.856694], FTT[2.21563521], GODS[153.1793778], GRT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP[68.9], POLIS[.0872154], RAY-PERP[0], REN-PERP[0], ROOK[2.4865026], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[.00816], SOL-0624[0], SOL-PERP[0], SUSHI[240.387203], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[4.05], VET-PERP[0] | | |
| 00240856 | Contingent | AAVE-20210625[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AXS[.05331429], BSV-20210625[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], COIN[.00005], COMP[0], DEFI-20210625[0], DOGE-20210924[0], EOS-20210625[0], EOS-20210924[0], ETH[0.00000001], ETH-20210625[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[1.35225457], FTT[25], FTT-PERP[0], KNC[0], LTC-20210625[0], LUNA2[0.73456602], LUNA2_LOCKED[1.65359189], LUNC-PERP[0], RAY[.30461488], SHIT-20210625[0], SHIT-20210924[0], SOL[.00154898], SRM[.24945571], SRN-PERP[0], SUSHI-20210625[0], TSM-20210625[0], USD[9173.91], USDT[0.00000001] | Yes | |
| 00240857 | | 0 | | |
| 00240858 | Contingent | ALGO[.189969], BTC[0], FTT[0], SRM[1.03860536], SRM_LOCKED[.03797114], TRX[.000005], USD[0.00], USDT[462.71000000] | | |
| 00240859 | | TRX[.150031], USD[584.69], USDT[91.61263604] | | |
| 00240863 | | APT[.99], COMP-PERP[0], KNC-PERP[0], PERP[.09993], USD[0.00], XRP[.466063] | | |
| 00240871 | | COMP[.00009012] | | |
| 00240874 | | BNBBULL[1.12209975], BTC[.0022], ETH[0.26894841], ETHBEAR[.80357], ETHBULL[0.00003563], ETHW[0.26894841], LINKBULL[0.09329959], USD[1.13], USDT[352.47349628], VETBULL[0.00083077], XTZBULL[0.47721628] | | |
| 00240876 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0.00001280] | | |
| 00240877 | | BTC-20211231[0], BTC-PERP[0], USD[0.52] | | |
| 00240879 | | BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[20.84] | | |
| 00240881 | Contingent, Disputed | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], CEL-PERP[0], COMP-0930[0], COMP-20200925[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FXS-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00240883 | | BTC-PERP[0], USD[3.52], WRX[.8214] | | |
| 00240884 | | BOLSONARO2022[0], LTC[.0006], USD[14.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00240887 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20210729[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[.175], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08806], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.09688], PERP-PERP[0], POLIS-PERP[0], PRIV-1230[.005], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.16], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00240889 | | ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[1.89], USDT[0.00756663], XRP-PERP[0] | | |
| 00240890 | | BTC[.00001184], BTC-PERP[0], DOGEBULL[.0004], ETH[.00000001], ETH-PERP[0], FTM[0], FTT[0], SOL[0], TRX[.000001], USD[6.00], USDT[0.00000187], WRX[.4557], XAUT-PERP[0], XRP-PERP[0] | | |
| 00240894 | | 1INCH-20210326[0], AAVE[.0099981], ADA-20200925[0], ADA-20210326[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BADGER[.54963425], BAND-PERP[0], BCH-PERP[0], BNB[.05994775], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01778951], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-2020Q3[0], BTC-PERP[0], COMP-PERP[0], CREAM-20210326[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20200925[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], ETH[0.16067931], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.17974322], FTT[0.07415208], KNC-20200925[0], LINK-20210326[0], LINK-PERP[0], MTA[5.99886], REN[.99316], RUNE[.099791], RUNE-PERP[0], SNX[.498651], SOL-20210326[0], SXP[.098005], SXP-20210326[0], THETA-20210326[0], TRX-PERP[0], USD[1.04], USDT[0.01069536], XLM-20210326[0], XRP[.99335], XRP-20210326[0], XTZ-20200925[0], YFI-20210326[0] | ETH[.170743] | |
| 00240896 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.12099046], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[1.22], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00240897 | | ATOMBULL[.0005773], BTC[.00007776], BTC-PERP[0], BULL[.00007802], COMP-PERP[0], DOGEBULL[.0000686], EOSBULL[.004614], USD[0.30], USDT[.01171317] | | |
| 00240898 | | BTC[0], TRX-PERP[0], USD[0.94] | | |
| 00240903 | | NFT (335812987157481159/FTX EU – we are here! #232508)[1], NFT (516481930808027937/FTX EU – we are here! #232478)[1], NFT (570762454034748021/FTX EU – we are here! #232502)[1] | | |
| 00240909 | | USD[0.00], USDT[0] | | |
| 00240910 | | 1INCH-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH-PERP[0], GRT-PERP[0], NEO-PERP[0], ONT-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00240912 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], GRT[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000886], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[574.31548062], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00240914 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-20210326[0], DOGE-PERP[0], DOT-20210625[0], FTT[0.00230303], HNT-PERP[0], LINA-PERP[0], LINK[0], MSTR-20210625[0], PERP-PERP[0], USD[2.04], USDT[0], XRP-20210625[0] | | |
| 00240916 | | APE[.00966], AVAX-PERP[0], BNB[0.00000259], BNB-1230[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[-ETH-PERP[0.04400000], ETHW[0.00096880], GALA[0.00042476], LINK-1230[0], LINK-PERP[0], LUNA2-PERP[0], SAND[.00221131], SUSHIBULL[.11569008], TRX[0.00575344], USD[0.40.13], USDT[0] | | |
| 00240920 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0.00000004], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL[.00000001], BNB[0], BTC[0.00000001], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0], FTT[150.09525000], GALA-PERP[0], ICP-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA[.00000001], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SOL[0], SRM-PERP[0], UNI[0], UNI-PERP[0], USD[1000.24], USDT[0.00000007] | | |
| 00240921 | | USD[2.41] | | |
| 00240924 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AMPL[0], ATOM-PERP[0], BCH-PERP[0], BNT[.00148569], BTC[0.00005869], BTC-PERP[0], BULL[0], COMPBULL[0], COPE[.954736], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00944732], GRT-PERP[0], KNC-PERP[0], KNCBULL[0], LINK-PERP[0], LINKBULL[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY[1.003032], ROOK-PERP[0], SOL[.00857597], SOL-PERP[0], SXPBULL[0], THETA-PERP[0], USD[.83], VETBULL[0], XLM-PERP[0], XMR-PERP[0], XTZBULL[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00240925 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097174], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], RUNE-PERP[0], SRM[.00005278], SRM_LOCKED[.00051062], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00240926 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX[.018243], SOL[0.00506494], TRX[.000001], USD[3141.38], USDT[0.00151500] | | |
| 00240928 | | COPE[0], ETH[0], FTT[.0826435], OXY[.0663817], SOL[0], USDT[0.35048333], XRP[0] | | |
| 00240929 | | BEAR[3200], ETHBEAR[51000.4], LINKBEAR[130003.81], USD[7.93] | | |
| 00240930 | | COMP[.00007555], USDT[0] | | |
| 00240932 | | CEL[.02755], EUR[5986.92], MKR[.0009], RUNE[.004], USD[2005.25], USDT[0] | | |
| 00240933 | Contingent | ALGOBEAR[6099.3], ALGOBULL[12547.6155], APE-PERP[0], BNBBEAR[6508.62], BNBBULL[0.02288375], BTC[2.99988854], BTC-MOVE-20201220[0], BTC-PERP[0], DEMSENATE[0], ETH[0.01030819], ETH-20200925[0], ETHBEAR[100801.64], ETHBULL[.0005], ETH-PERP[0], ETHW[68.57074571], FTT[199.962], HT-PERP[0], LUNA2[1.03724558], LUNA2_LOCKED[2.42023970], LUNC[225962.4103403], NEAR-PERP[0], OKBBEAR[23.639], OKBBULL[0.04269428], SRM[.8575], SXPBEAR[4.702], SXPBULL[1.74084157], TRUMPD[0], TRUMPLOSE[0], TRUMPFEBWIN[31008.248835], TRUMPSTAY[1.998005], TRX[10.001606], USD[406169.63], USDT[100776.57445339], USO[.0020018], XRP[1.17785], XRPBEAR[.0412], XRPBULL[271.5459], XRP-PERP[0] | USD[404159.61], USDT[90000] | |
| 00240935 | | BTC[.0001254], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-PERP[0], USD[-1.10] | | |
| 00240938 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00240942 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.09761043], FTT-PERP[0], LINK-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00240944 | | SHIB-PERP[0], USD[.01], USDT[0.00000001] | | |
| 00240946 | Contingent | BNB[0], BTC[0.00014768], COMPBULL[.0038049], CRV[4.70459364], DEFIBULL[.00123327], DOGE-PERP[0], ENS[0], ETCBULL[0], ETH[0], ETHBULL[0], FIDA[.46991044], KNCBULL[.00106744], LRC[0], LUNA2[0.15869824], LUNA2_LOCKED[0.35862922], LUNC[.4951218], MATIC[0], MATICBULL[0], MKRBULL[.00105681], RUNE[0], SHIT-PERP[0], SOL[0], SUSHI[1.41942272], SUSHIBULL[57.42977989], SXPBULL[.00012542], UNISWAPBULL[.00847599], USD[0.03], USDT[0.04819963], VET-PERP[0] | | |
| 00240952 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOOR-PERP[0], ETC-PERP[0], ETC-PERP[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], HT-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.00095], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USDT[448.99], USDT[0.00000532], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00240953 | Contingent, Disputed | USD[2263.04] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00240954 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210624[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201118[0], BTC-MOVE-20201201[0], BTC-MOVE-20210410[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOT-PERP[0], DOT-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.48], USDT[0.09713297], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00240956 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.48], USDT[0.09713297], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00240957 |  | EOSBEAR[.0075501], EOSBULL[.0993947], ETHBEAR[.036238], ETHBULL[0.00000501], TRX[.58757], UBXT[.598015], USD[0.56], USDT[0], XRPBULL[.02499305] |  |  |
| 00240958 |  | AAVE-PERP[0], ETH-PERP[0], FIL-PERP[0], SNX[.1], UNI-PERP[0], USD[0.00] |  |  |
| 00240961 |  | ADA-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00004822], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[3.09297530], FTT-PERP[0], GRT[0], GRT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00240963 |  | USD[0.02], USDT[0.0097832], WRX[.205325] |  |  |
| 00240965 |  | BAND[.02552686], BTC[0], FTT[1.5990024], LINK[5.095762], MATIC[9.8143], SHIB[149831919.70741826], SOL[1], SRM[.67383577], SXP[.01943123], UNI[35.035709], USD[2.55], USDT[0], XRP[.1310449], YFI[0.00594644] |  |  |
| 00240966 |  | NFT [424883528324677301/FTX Crypto Cup 2022 Key #10116][1] |  |  |
| 00240969 |  | USD[394.02] |  |  |
| 00240970 | Contingent | ATLAS[.1718], BNB[0.00705542], BTC[0.05510730], BTC-PERP[0], BULL[0.00000863], COPE[1440.029695], FTT[321.00163433], GALA[.0113], IP3[600], OXY[.5951955], POLIS[5760.566541], PORT[.0007595], RAY[604.69870623], SAND[93.013485], SHIB[160], SLND[620.7031035], SOL[102.30223972], SOL-PERP[0], SRM[3196.51478478], SRM_LOCKED[65.06144695], USD[12.71], XRP[0.97505074], XRPBEAR[75.0669905], XRPBULL[0.01747360], XRP-PERP[0] | XRP[.719013] |  |
| 00240971 |  | COMPBEAR[.00062], USDT[0.13698554] |  |  |
| 00240975 |  | AMPL-PERP[0], BAL-PERP[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], USD[0.00] |  |  |
| 00240980 |  | COMP-PERP[0], USD[0.01], USDT[0] |  |  |
| 00240983 |  | USD[0.00], USDT[0] |  |  |
| 00240987 |  | 0 |  |  |
| 00240988 | Contingent | COMP[0], FTT[29.02], FTT-PERP[0], GMT-PERP[0], JST[0], LUNA2[.8365454], LUNA2_LOCKED[818.618606], LUNC-PERP[0], MEDIA[.0073406], MEDIA-PERP[0], OP-PERP[0], SUN[1], TRX[.000783], USD[2.28], USDT[0], USTC-PERP[0] |  |  |
| 00240995 | Contingent | BNB[0], BTC[0], BTC-MOVE-20200705[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200808[0], BTC-MOVE-20200811[0], BTC-MOVE-20200828[0], BTC-MOVE-20210122[0], BTC-MOVE-20210216[0], BTC-MOVE-20210223[0], BTC-MOVE-20210302[0], BTC-MOVE-20210309[0], BTC-MOVE-20210625[0], BTC-MOVE-20210610[0], BTC-MOVE-20210621[0], BTC-MOVE-WK-20200710[0], ETH[0], FTT[0.00339694], LTC[0], USD[0.15], USDT[0.00000003] |  |  |
| 00240996 |  | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00011781], ETH-PERP[0], ETHW[0.00011707], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[.00000010], MATIC-PERP[0], NEO-PERP[0], OHT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[0], USDT[0], WAVES-PERP[0], XRP-PERP[0] |  |  |
| 00240997 | Contingent | ADA-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000328], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200627[0], BTC-MOVE-20200629[0], BTC-MOVE-20200700[0], BTC-MOVE-20200704[0], BTC-MOVE-20200713[0], BTC-PERP[0], ETH[0.00000001], ETH-20210402[0], ETH-20211231[0], ETH-PERP[0], FTT[2387.31977499], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[428.621956], NEAR-PERP[0], SHIB[92748.48521025], SLP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.004645], USD[15711.05], USDT[0.00000003], XRP-PERP[0] | Yes |  |
| 00240999 | Contingent | 1INCH[.78076779], AAVE[.00578817], ALGO-PERP[0], ALPHA[.65818735], ARB-PERP[0], ASD[.07414175], ATOM[0.03806785], ATOM-PERP[0], AVAX[0], BAND[.06191281], BAO[1], BCH[.00087894], BNB[0], BNB-PERP[0], BNT[.0122749], BOBA-PERP[0], BRZ[.97856829], BTC[0], CAD[0.63], CEL[0.06802477], CUSDT[.95138506], DAI[.06331996], DOGE[.96485198], DOT[.0494951], DYDX-PERP[0], ETH[0.00037940], ETHW[0.00037942], FTM[0.39560156], GBP[0.79], GMT[.48347006], GMT-PERP[0], GRT[.35935929], HT[0.02608592], HT-PERP[0], ICP-PERP[0], KNC[.08455655], LINK[.04176572], LINK-PERP[0], LOOKS-PERP[0], LTC[.00426479], LUNA2[0.00519731], LUNA2_LOCKED[0.0127206], LUNC[661.03324086], LUNC-PERP[0], MATIC[0], MKR[.00030751], MOB[.00307731], MSOL[.00779897], OKB-PERP[0], OMG[0.03024164], PAXG[.00000167], RAY[.26516255], REN[.46730767], RON-PERP[0], RSR[7.55460949], SLP-PERP[0], SNX[.03937581], SOL[0.00040295], SOL-PERP[0], SRM2.78406862], SRM_LOCKED[21.43032667], STETH[0.00005987], STSOL[.004574], SUSHI[.27957701], SXP[.09788427], TOMO[.01824879], TRX[.5236094], TRYB[.05440182], UNI[.02909567], USD[0.00], USDT[0.00000001], USTC[0.30598502], USTC-PERP[0], XAUT[.00001833], XRP[.03683193] | Yes |  |
| 00241007 |  | FTT[1.35142970], LINA-PERP[0], NFT [307233048895748132/FTX Crypto Cup 2022 Key #8098][1], NFT [331702991898328279/FTX EU - we are here! #10963][1], NFT [345330865174809964/FTX EU we are here! #11014][1], NFT [445814066835534302/The Hill by FTX #13901][1], NFT [502660910430252682/FTX EU - we are here! #11019][1], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000012] |  |  |
| 00241008 |  | FTT[.962095], SRM[.051045], USD[5.00], USDT[0] |  |  |
| 00241009 |  | BTC[0], COMP[0.00003672], DMG[.055549], ETH[.00061187], ETHW[0.00061186], FTT[1], POLIS[.05328221], USD[0.13], USDT[0.00000001] |  |  |
| 00241010 | Contingent | AMPL[0.02024027], BAT[.902136], BTC[0.00006598], BTC-PERP[0], COMP[.0000745], DOGE[0], ETH[0], ETH-PERP[0], FIDA[.9217698], FIDA_LOCKED[3.08874262], FTT[.00000001], FTT-PERP[0], LINK[.06797375], MATIC[5.64425], MER[.02], SAND[.00473], SRM[5.53029218], SRM_LOCKED[42.21366176], UBXT[.09847998], UBXT_LOCKED[57.67413438], UNI[.000025], USD[1.43] |  |  |
| 00241012 |  | ALGOBULL[8.3432], BEAR[8.434], BSVBEAR[.0943615], BSVBULL[.026549], ETHBEAR[.554942], LINKBEAR[.05625], TOMOBEAR[8.5012], USD[0.02], USDT[0] |  |  |
| 00241014 | Contingent | APT[.99], ETH[0], ETHW[0], FTT[266.507977], GAL[.0002995], HT[.01394866], IP3[.005], LTC[.00895692], LUNA2[0.06186777], LUNA2_LOCKED[0.14435813], LUNC[13471.83735885], MAPS[.203], OXY[.053405], POLIS[.005363], RAY[8630118], SOL[.80502918], SRM[615.49592463], SRM_LOCKED[147.62334271], TRX[.000777], USD[1.64], USD[0.87659900], XPLA[.0171] |  |  |
| 00241015 |  | BTC[0], EUR[0.00], FTT[3.34259201], USD[0.00], USDT[0.00000001] |  |  |
| 00241020 |  | BAL[.001882], USD[3.41], USDT[.34255437] |  |  |
| 00241022 | Contingent | BNB[0], BTC[0], CEL[0], DOGE[0], ETH[0], FTT[0], KIN[0], MATIC[0], RAY[0], SOS[86212762.7777], SRM[7.34226331], SRM_LOCKED[25.17597791], SXP[0], USD[0.00], USDT[0] |  |  |
| 00241025 |  | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], TOMO-PERP[0], USD[5.00], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00241026 |  | BNB[0], BTC[0], ETH[0.00066625], ETHW[0.00066625], FTT[.09900725], USD[9.53] |  |  |
| 00241027 |  | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.23], XRP-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241029 | | AAVE[0.00186391], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.01861934], AMPL-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX[0.06378586], BAL-PERP[0], BNB-PERP[0], BTC[0.00007422], BTC-PERP[0], BVOL[0], CHZ[9.91355], COMP[0.00004733], COMPBEAR[0], COMP-PERP[0], DEFI-PERP[0], DMG[.048383], DMG-PERP[0], DOGE[0.32782561], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[1.02114213], FTT-PERP[0], GRT[.03664536], GRT-PERP[0], HNT[.0982045], HT[0.09890401], HT-PERP[0], KNC-PERP[0], LEO[.092685], LINK[0.01501813], LINK-PERP[0], LTC[0.00808673], LTC-PERP[0], MATIC[2.4269618], MATIC-PERP[0], MKR[0.00065269], MKR-PERP[0], OKB[0.0583214], OKB-PERP[0], RUNE[0.07670000], RUNE-PERP[0], SHIB[97140.5], SNX[0.10798151], SNX-PERP[0], SOL[2.70618955], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.07596186], TRX-PERP[0], UNI[0.08860843], UNISWAP-PERP[0], USD[373.24], USDT[502.67933498], VET-PERP[0], XMR-PERP[0], XRP[0.54632647], XRP-PERP[0], ZEC-PERP[0] |  |  |
| 00241030 | | USD[4.12] | | |
| 00241031 | Contingent | ADA-PERP[0], AMPL[0.07052972], ASD-PERP[0], BNB[0.00112363], BNB-PERP[0], BTC[0.00011315], BTC-PERP[0], CRO-PERP[0], DENT[89.15], DMG[.06182], DOGE[0.66392929], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.6], DYDX-PERP[0], EOSBULL[152.58287], EOS-PERP[0], ETH[0.00000001], ETHBULL[0.00000354], FTT[44.50000001], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00261848], LUNC-PERP[0], MATIC[0], MID-PERP[0], MTA[.10344], NFT [364532596395167621/FTX Crypto Cup 2022 Key #18516][1], NFT [420965667132454083/The Hill by FTX #32141][1], NFT [479000766248098964/FTX EU - we are here! #271282][1], NFT [533319565296057141/FTX EU - we are here! #271287][1], NFT [534344436023197594/FTX EU - we are here! #271284][1], ONE-PERP[0], RAY-PERP[0], SHIB[91159.6044324], SHIB-PERP[0], SOL[0.009344], SOL-PERP[0], SRM[.9516], SRM-PERP[0], SUSHIBULL[2865.0961], TOMOBULL[890], TRX-20210326[0], USD[2.24], USDT[0.00272923], USTC-PERP[0], XRP[0.79832421], XRPBEAR[9790.997], XRPBULL[.178339], XRP-PERP[0], YFI-PERP[0] | | |
| 00241032 | | FTT[0], THETABULL[1.38], USD[0.00], USDT[0], XRP[0] | | |
| 00241035 | | COMPBEAR[0.00079052], FTT[0.03622946], STG[.56699], TRX[.000777], USD[0.00], USDT[1.28627765] | | |
| 00241036 | | ATOMBEAR[19996.2], TOMOBEAR[3500025.080975], USD[0.00], XRP[.75] | | |
| 00241037 | Contingent | AVAX[27.20129900], LUNA2[0.00000002], LUNA2_LOCKED[0.00000001], LUNC[.0061388], RSR[84570], SOL[0.00043097], TRX[.000001], USD[450.52], USDT[-0.74765840] | | |
| 00241038 | | BICO[.00000002], BNB[0.00000012], ETH-PERP[0], ETHW[0], FTT[0.00000002], GMT-PERP[0], GODS[.00000002], NFT [301513041586518671/FTX EU - we are here! #97929][1], NFT [435248295604618992/FTX EU - we are here! #98042][1], NFT [572613836765987712/FTX EU - we are here! #98152][1], USD[0.19], USDT[0] | | |
| 00241041 | | ADABULL[0], APE[.4], APT-PERP[0], BTC[0.04472956], DEFI-PERP[0], ETH[0], ETH-PERP[0], PAXG-PERP[0], UNISWAP-PERP[0], USD[1.06] | | |
| 00241042 | Contingent | BAL[.00326723], ENJ[.43413902], FTT[25.995], LUNA2[0.00541582], LUNA2_LOCKED[0.01263692], MTA[.64035933], NEXO[.5121199], ROOK[0075198], SNX[.03171867], TRUMP[0], USD[4491.02], USDT[0], USTC[.766636] | | |
| 00241043 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063004], USDT[0] | | |
| 00241044 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHZ[901.94060185], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MSOL[.00000001], RAY[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], STEP[0.00000001], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], XRP-PERP[0] | | |
| 00241047 | | ETH[.1007121], ETHW[.1007121], IP3[16180], USD[4.91] | | |
| 00241049 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.0004], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04843216], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0.0000002], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMPFEBWIN[1262.2422], TRU-PERP[0], TRX[.92574237], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[21016.06], USD[0.36365360], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00241052 | | MER[.11], TRX[.000008], USD[13.84] | | |
| 00241053 | | BTC[.00001152], FTT[25], TRX[6158.0491963], USD[0.00], USDT[.00348444] | | |
| 00241055 | Contingent | AMPL[0], ATLAS[167574.58204298], BAO[305714.79371197], BCH[30], BULL[0], CRO[9172.84434065], DEFIBULL[0], ETHBULL[0], ETHW[24.54436625], FTT[152.43170575], KIN[13043468.13984188], LTC[135.9804049], SOL[161.53679482], SRM[57.86299892], SRM_LOCKED[2.08489944], SUSHIBULL[0], TRUMPFEB[0], UNISWAPBULL[0], USD[3.57], USDT[0], XRPBULL[0], YFI[0.03157585] | | |
| 00241056 | | BTC[.25], BTC-0331[.7266], BTC-PERP[.3857], DOGE-20210625s[0], DOGE-PERP[0], USD[-20030.53] | | |
| 00241061 | | AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00000001], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.02] | | |
| 00241063 | Contingent | 1INCH-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.33787959], LOOKS-PERP[0], LUNA2[0.00031999], LUNA2_LOCKED[0.00074665], LUNC[69.68], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00241065 | | BTC-PERP[0], USD[21.71] | | |
| 00241067 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00210306], ETH-PERP[0], ETHW[0.00210306], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USDL-1.27], XLM-PERP[0], XRP-PERP[0] | | |
| 00241069 | Contingent | AURY[200.96181], BTC[0], CHR[2271.8555], FTT[702.09604], GALA[8.252], LUNA2[0.00074038], LUNA2_LOCKED[0.00172756], LUNC[161.22], RAY[.93631096], SAND[.2343], SPELL[173546.173], SPELL-PERP[230700], SRM[1.52049963], SRM_LOCKED[29.07950037], SRM-PERP[0], STEP[7641.847773], TRUMP[0], TRX[.000001], USD[8806.86], USDT[.00956], XRP[.05] | | |
| 00241070 | | 1INCH-PERP[0], AAVE[.000372], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BEAR[.04858], BEARSHIT[.7385], BNB-PERP[0], BTC[.00001526], BTC-PERP[0], BULL[.0000011], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.00000087], DEFI-PERP[0], DOGE-20210326[0], DOGEBEAR[5660], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[.008127], EOS-PERP[0], ETC-PERP[0], ETHBULL[.00000315], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[13.6], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KNC[.01426], KNCBULL[.00007172], KSM-PERP[0], LINK[.09031], LINKBULL[.00000293], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[.0000987], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.2993], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0.00042856], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000012], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.68], USDT[0], USDT-PERP[0], VETBULL[0.00000614], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[.009241], XRP-PERP[0], XTZBULL[.00006965], XTZ-PERP[0], YFI[.0000683], YFI-PERP[0] | | |
| 00241074 | Contingent | LUNA2[0], LUNA2_LOCKED[3.87364613], USD[0.10] | | |
| 00241076 | | ETH[0], MER[16.99144], OXY[1.990378], SOL[1.99986973], TRX[35.000005], USD[534.09], USDT[0] | | |
| 00241079 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00241080 | | BTC-PERP[0], USD[4.07] | | |
| 00241081 | | COMP[.19136595], USD[0.00] | | |
| 00241082 | | ADABULL[0.00000957], BNBBULL[.00000782], EOSBEAR[.0021802], EOSBULL[.0079198], ETHBEAR[.246425], ETHBULL[0.0009040], LTCBULL[.006591], USD[2.07], USDT[0], XRPBULL[.00605305] | | |
| 00241088 | | COMP[.00008471], COMPBULL[0], ETH[0], FTT[.99159896], USDT[0.00000209] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241090 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210924[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20200925[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20201011[0], BTC-MOVE-20201218[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (319753699310661074/FTX AU - we are here! #11190)[1], NFT (476604577693668371/FTX AU - we are here! #11210)[1], OKB-20201225[0], OKB-20210326[0], OKB-20211231[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-20200925[0], TRX-20201225[0], TRX-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00241091 | | USD[0.00], USDT[0.00798698] | | |
| 00241093 | | DOGE-PERP[9], USD[-0.23], USDT[1] | | |
| 00241094 | Contingent | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BNB[0.0103744 0], BTC[0.00009959], CONV-PERP[0], EOS-PERP[155.8], ETH[0], FLOW-PERP[0], FTT[108.22871720], FTT-PERP[0], GMT-PERP[0], ICP-PERP[39.47], LUNC-PERP[0], MNGO-PERP[0], OMG[0.36348097], OMG-0325[0], SRM[.56301491], SRM_LOCKED[3.43698509], TRX[.002343], USD[36.83], USDT[9.43759180], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00241099 | | USD[0.00] | | |
| 00241101 | | 0 | | |
| 00241104 | Contingent | ETH[0.00000001], FTT[0.00182573], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0089872], SOL[0], TRX[0.00000600], USD[0.00], USDT[0], XRP[0] | | |
| 00241107 | Contingent | BNB[0], BTC[0.00000004], BTC-PERP[0], BULL[0.00000001], DFL[290], DOGE[1105.08629865], ETH[0], GALA[250], LINK[0], LINKBULL[0], LUNA2[1.29376900], LUNA2_LOCKED[3.01879433], LUNC[281720.9237302], LUNC-PERP[0], PAXG[0], SHIB[13421142.7], USD[205.40], USDT[1.00650646], XRP[65.65], XRPBULL[0.00000002] | | USD[177.19] |
| 00241108 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[3.04031620], XMR-PERP[0], YFI-PERP[0] | | |
| 00241109 | Contingent | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB[0.00002502], BNB-PERP[0], BTC[0.00000026], BTC-MOVE-WK-0204[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[385518.3048], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHW[36.59863063], FIDA-PERP[0], FTT[0.00903022], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS[5882.02941], LTC-PERP[0], LUNA-PERP[0], MATIC[0.22527797], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SPELL-PERP[0], SRM[.04998734], SRM_LOCKED[6.19001266], SUSHI[0], TRUMP[0], TRUMPFEB[0], TRX[0.10424723], UNI[0.00451837], USD[1.93], USDT[0.05351331], WBTC[0.00003694], XLM-PERP[0], XRP-PERP[0] | | TRX[.101724] |
| 00241110 | | USD[25.00] | | |
| 00241112 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.962], AVAX-0325[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200111[0], BTC-MOVE-20201204[0], BTC-MOVE-20210123[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.00086799], FB-20201225[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00050627], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], IGT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02740821], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSH-20201225[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], TSLA-20201225[0], UNI-20210625[0], UNI-PERP[0], USD[69818.44], USDT[1.01410452], USDT-PERP[0], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI[0], YFI-20201225[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00241113 | | BULL[0], DEFIBEAR[0], USD[0.00] | | |
| 00241114 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.87], USDT[1.62264155], XLM-PERP[0], YFI-PERP[0] | | |
| 00241115 | | USD[0.78] | | |
| 00241120 | | ETHBULL[00113876], USD[5.00], USDT[0.27478946] | | |
| 00241121 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATICBULL[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], ZEC-PERP[0] | | |
| 00241126 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0.00000002], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01812251], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.70536062], LUNA2_LOCKED[6.31252911], MKR-PERP[0], REEF-PERP[0], SHIB-PERP[0], STETH[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00241127 | | BTC[0.00021409], TRX[.026059], USD[0.00], USDT[158955.85200000], XRP[.749988] | | |
| 00241130 | | BULL[.04999], ETHBULL[.3124375], FTM-PERP[0], SPELL[13000], SPELL-PERP[0], STEP[263.38935], STORJ[100], UNISWAPBULL[1.5621875], USD[3.60] | | |
| 00241132 | | BNB-PERP[0], EURT[440.76918327], USD[0.00], USDT[0] | | |
| 00241136 | | BEAR[2.88742], BTC[.00002245], BTC-PERP[0], LINKBEAR[968.3677], MTA-PERP[0], USD[0.09], USDT[.096956] | | |
| 00241137 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[0.42274616], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN[.00000001], TONCOIN-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-0.04], USDT[0.00651321], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00241138 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00014], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.65], USD[70.78141672], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00241141 | | ADA-20200925[0], ADABULL[0], BALBULL[0], BNBBULL[0], BTC[0], BTC-20200925[0], BTC-PERP[0], DOGEBULL[0], DOGEBULL[0], HTBULL[0], KNCBEAR[0], SUSHIBULL[.090067], SXPBEAR[0], SXPBULL[0], THETABEAR[0], THETABULL[0], TRX[0], TRXBULL[0.19265523], USD[0.03], USDT[0], VETBULL[0], XRP-20200925[0], XRPBULL[0.09348300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241145 | | BTC[0], BTC-PERP[0], SPELL[109423.92390109], USD[0.18], USDT[0.00000244] | | |
| 00241146 | | BTC[0.85368600], BTC-PERP[-0.01310000], BULL[22.85864317], DOGE[5], DOGEBEAR[16.665], ETH[0.25470601], ETHBULL[0.32836894], ETH-PERP[0], FTT[0.83990110], FTT-PERP[0], GME[0.00201045], GMEPRE[0], OLY202[10], PFE[0], POLIS[0.1870246], SLND[941.67643785], SNY[.9], SOL[15.93628462], SOL-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TRUMP[0], USD[2191.29], USDT[386.61812884], XRP[.432848], XRPBULL[.05697505] | | |
| 00241147 | | ADABEAR[3519331.2468235], ADABULL[0.00000817], ALGOBEAR[2570084.1082621], ALGOBULL[23074.64515], ATOMBULL[0.00022495], BSVBULL[1465.02511], DOGEBEAR[17296713], EOSBULL[220.008464], ETHBEAR[1027804.68], LINKBEAR[4349173.50505], LINKBULL[0.00000593], MATICBEAR[62458437.5], MATICBULL[0.099904], SUSHIBEAR[897431.71], SUSHIBULL[58.760898], THETABEAR[0.00000394], THETABULL[0.00000744], TOMOBULL[113.2246555], TRXBEAR[.0077294], USD[0.24], USDT[0], VETBEAR[0.0000806], VETBULL[0.23217824], XRPBULL[144.8701415], XTZBULL[13.76364524] | | |
| 00241150 | | BTC[0.00380150], BTC-PERP[0], DOT-PERP[0], ETH[.09996913], ETH-PERP[0], ETHW[.09996913], LINK-PERP[0], USD[20.25], USDT[58.33593592] | | |
| 00241151 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], PRIV-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.02], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00241152 | | ADA-PERP[0], BSV-PERP[0], BTC[.00007235], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[3.31] | | |
| 00241155 | | BAL[.00935021], BNB[0], BTC-2020122[0], BTC-MOVE-0101[0], BTC-MOVE-20200627[0], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-MOVE-20200801[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201225[0], BTC-MOVE-20201227[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210105[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210131[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], COMP[.00004], ETH[0.00000001], FTT[.00175291], FTT-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00241157 | Contingent | AAVE-PERP[0], ADABULL[.0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIDEN[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00052462], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FTM[0], GMT-PERP[0], LINK[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.82480263], LUNA2_LOCKED[1.92453948], LUNC[.008252], LUNC-PERP[0], MATIC[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.99205182], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], USD[-18.70], USDT[43.77210675], USTC[33.99522322], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | | BTC[.000406], SOL[.55] |
| 00241160 | | BTC[0.00004119], BTC-PERP[0], USD[0.00] | | |
| 00241161 | | BTC[0], BTC-PERP[0], USD[6.16] | | |
| 00241162 | Contingent | ADA-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0626[0], BTC-PERP[0], CLV-PERP[0], DOGE[.0000000008], ETC-PERP[0], ETH[0.0003958], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0.00000002], FTT-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[14.52334459], SHIB-PERP[0], SOL[-0.00000014], SOL-PERP[0], TRX[.000086], USD[-0.02], USDT[-0.00000001], XRP-PERP[0] | | |
| 00241164 | Contingent | ETH[0], FTT[25.20244900], LUNA2[0.00056515], LUNA2_LOCKED[0.00131868], SRM[5.71360914], SRM_LOCKED[20.44295243], TRX[.000777], USD[0.00], USDT[0.47886314], USTC[.08] | | |
| 00241167 | | BTC[0], BTC-PERP[0], USD[17.51] | | |
| 00241168 | | BEAR[.0864], BULL[.00009447], ETHBULL[.0008748], USD[5.00], USDT[0], VETBULL[.00005928] | | |
| 00241171 | | AVAX-20201225[0], AVAX-20210326[0], DOT-20200925[0], DOT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00241173 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], KGL[.06067], FTM-PERP[0], FTT[0.04449904], FTT-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00241174 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02622928], KNC[.06258], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP2024[0], USD[2.73], USDT[0] | | |
| 00241176 | | ADABULL[0.00000159], BULL[0], COMP[0.00006935], COMPBULL[0], DEFIBULL[0.00009015], DOGEBULL[0.00000099], ETHBULL[0.00187569], LTC[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00241177 | | ALGOBULL[27980.4], ASDBEAR[99160], ASDBULL[.00979], ATOMBULL[102.38357], BSVBULL[189.867], DOGE[1], ETHBULL[.6548692], ETH-PERP[0], FTT[0.00012509], FTT-PERP[0], RAY[329.26794049], SHIB[197540], SUSHIBULL[69.951], SXPBULL[1486.231755], TOMOBEAR[561.14], TRX[.000001], USD[0.01], USDT[0.01248750], XRPBULL[10.09426] | | |
| 00241183 | | ATLAS[8.9512], USD[0.00] | | |
| 00241191 | | ADA-PERP[0], ATOM-PERP[0], BNB[.00892922], COMP[0.00000682], COMP-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MTA[.996], NEAR-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[37.16] | | |
| 00241200 | | BTC[0], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], USD[2.15] | | |
| 00241207 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BULLSHIT[0], COMP[0.00006220], COMP-PERP[0], DEFI-PERP[0], DMG[.0677475], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0.80685433], ETH-PERP[0], ETHW[0.80685433], EXCHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT[82.98], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MIDBULL[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SHIT-202009250], SHIT-PERP[0], SOL-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[2.03], USDT[0.00276225], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00241211 | | COMP-PERP[0], USD[0.29] | | |
| 00241214 | | BNB-PERP[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20201121[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200702[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20210402[0], BVOL[0.00000002], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], ETH-PERP[0], IBVOL[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.16] | | |
| 00241215 | | APT[17.71778721], BTC[0], FTT[25.33595329], USD[0.00], USDT[1.70496859] | | |
| 00241220 | | BEAR[.05037], ETHBEAR[.01012], USDT[0.33807990] | | |
| 00241221 | | USD[0.00], USDT[0.48226259] | | |
| 00241223 | | USD[33899.82] | | |
| 00241224 | Contingent | ADA-20210924[0], ADA-PERP[0], BCH[0], BNB[0], BNB-20211121[0], BTC[0.00000002], BTC-PERP[0], COMP[0.00000011], DOGE[0.00000001], ETH[0.00000001], ETH-20210924[0], FTT[0], LINK[0], LTC[0.00000001], LUNC-PERP[0], OMG[0], SOL[0], SRM[2482.38300069], SRM_LOCKED[17615.81198852], TRUMP[0], TRX[0], USD[82261.13], USDT[0.00000002], XRP[0], XTZ-PERP[0] | | |
| 00241225 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-20210326[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[.060775], RAY-PERP[0], RUNE[0.07144000], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.00422575], SNX-PERP[0], SOL-PERP[0], SRM[4.2357641], SRM_LOCKED[32.37867216], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[498.73100964], UNI-PERP[0], USDI-0.96], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00241226 | | 1INCH-PERP[0], AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GT[.09662], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.27368765], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00241227 | | BIDEN[0], BVOL[.00009405], FTT[15.2899963], LTC[.00898325], MEDIA[2.907963], SUSHIBEAR[.009461], USD[4.36] | | |
| 00241229 | | ADA-PERP[0], ALGO-PERP[0], ASD[.099886], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241230 | | USD[66.77] | | |
| 00241232 | | 1INCH-PERP[0], AAVE-2021123[0], ADA-20210624[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-2021123[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GRT-20210924[0], GRT-2021123[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNM-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-2021123[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001345], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210924[0], USD[1.20], USDT[10.56990351], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00241234 | | ADABULL[0], BTC-MOVE-20200729[0], BULL[0], BVOL[0], DEFIBULL[0], IBVOL[0], LINKBULL[0], SUSHIBEAR[0], SXPBULL[0], USD[.01], USDT[0], XTZBULL[0] | | |
| 00241236 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[.085674], ALGO[6.16], ALGOBULL[33000000], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCHA[.0009734], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTC[0.00260000], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[60000], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDTBEAR[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[49.9905], ETC-PERP[0], ETHBEAR[93065], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[39.89525000], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HTBULL[.510], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.09452975], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKBBULL[.6], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[2.18], SRM-PERP[0], STX-PERP[0], SUSHIBULL[5900000], SUSHI-PERP[0], SXPBULL[30000], SXP-PERP[0], THETA-PERP[0], TRX[.604679], TRX-PERP[0], USD[-80.11], USDT[108.50950948], USDTBULL[0], VET-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00241237 | | ADABULL[0], ALGOBULL[288845.109], ALT-PERP[0], BNBBULL[0.01156780], CEL-PERP[0], ETH[.00010564], ETHBEAR[.249215], ETHBULL[0.00000684], ETHW[.00010564], FTT-PERP[0], HGET[.030582], HTBULL[0.05710914], LINKBULL[0.00003348], LINK-PERP[0], RUNE-PERP[0], USD[-658.69], USDT[131.82918301], XTZBULL[0], ZIL-PERP[43990] | | |
| 00241239 | | BTC[0], DOT[6.71092734], DYDX[17.8], ETH[0], ETHW[0.03703323], EUR[0.00], FTT[0.00046996], IMX[31.7], LINK[56.12302189], MATIC[46.23982111], SNX[17.52145587], SOL[0], USD[0.00], USDT[0] | | |
| 00241240 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE[645.9], APE-PERP[0], ATOM[.0584258], ATOM-PERP[0], AVAX-PERP[0], BTC[1.00004468], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[.0432868], DOT-PERP[0], DYDX-PERP[0], ENS[.007486], ENS-PERP[0], ETH[11.00071831], ETH-PERP[0], ETHW[0.00071831], FIL-PERP[0], FTT[339.06633900], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR[.07388], NEAR-PERP[0], RUNE-PERP[0], SAND[2062.553994], SAND-PERP[0], SNX-PERP[0], SOL[.00243524], SOL-PERP[0], UNI-PERP[0], USD[83.06], WBTC[.00003629] | | |
| 00241241 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOGE-PERP[0], RAY[0], RAY-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00241245 | | BAO[0], USDT[0], XRP[0] | | |
| 00241247 | | FTT-PERP[0], LTC-PERP[0], RAY[.16035503], RAY-PERP[0], TRX[.000002], USD[-0.01], USDT[.006227] | | |
| 00241253 | Contingent | ADABULL[0], ALGOBULL[8.5769], ASDBULL[0], BNBBULL[0], BTC[0.00005907], BTC-MOVE-0116[0], BTC-MOVE-0213[0], BTC-MOVE-0221[0], BTC-MOVE-0302[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0611[0], BTC-MOVE-0703[0], BTC-MOVE-0714[0], BTC-MOVE-0717[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-1104[0], BTC-MOVE-1108[0], BTC-MOVE-20200722[0], BTC-MOVE-20200730[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200815[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200824[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20210101[0], BTC-MOVE-20210111[0], BTC-MOVE-20210203[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210420[0], BTC-MOVE-20210422[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210500[0], BTC-MOVE-20210502[0], BTC-MOVE-20210506[0], BTC-MOVE-20210600[0], BTC-MOVE-20210601[0], BTC-MOVE-20210612[0], BTC-MOVE-20210614[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210700[0], BTC-MOVE-20210702[0], BTC-MOVE-20210704[0], BTC-MOVE-20210706[0], BTC-MOVE-20210708[0], BTC-MOVE-20210716[0], BTC-MOVE-20210718[0], BTC-MOVE-20210731[0], BTC-MOVE-20211214[0], BTC-MOVE-20211218[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20211102[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGEBULL[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], LINKBEAR[2.17821884], LINKBULL[0], LINK-PERP[0], LUNA2[0.04042757], LUNA2_LOCKED[0.09433101], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHIBEAR[270.92948959], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], THETABULL[0], TRX[.00003], USD[1631.96], USDT[0.00242923] | | |
| 00241254 | | ALGO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00241255 | | GBP[0.00], USDT[0] | | |
| 00241256 | | FTT[0.03441876], USD[0.01], USDT[0] | | |
| 00241258 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20200705[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000665], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078573], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000899], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000089], USTC-PERP[0], XAUT[.00004811], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00241260 | | PAXG[0], TRUMP[0], USD[0.10] | | |
| 00241261 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-2021123[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00799660], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[8868.563828], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 00241262 | | GOG[.96694], NFT (3336672964565393940/FTX EU - we are here! #176483)[1], USD[0.00] | | |
| 00241265 | | BTC[0.00003330], BULL[0], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241268 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210225[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.02591612], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0328[0], BULL[0], BVOL[0], CAKE-PERP[0], COMP[0], COMP-20200925[0], COMP-20210625[0], COMP-20211231[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0.0382305], FIDA_LOCKED[0.8850975], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFC-SB-2021[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210225[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[1.15461411], SRM_LOCKED[153.9189575], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-20210625[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00241269 | | USDT[0] | | |
| 00241270 | | APE-PERP[0], ASD[0091025], ASD-PERP[0], BTC[.00007542], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DFL[.39365], DYDX-PERP[0], ETHW[0.00002878], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[2.0840085], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], ICP-PERP[0], JPY[34032.13], LUNA2[0.00196530], LUNA2_LOCKED[0.00458570], MAPS[8.82906], MCB-PERP[0], OMG-PERP[0], OXY[.48605], SOL[.0065], SOL-PERP[0], SRM[11.93857294], SRM_LOCKED[130.26142706], SUN[.0007908], TOMO[.043419], TOMO-PERP[0], TRUMP[0], TRX[3234.913404], UNI-PERP[0], USD[906665.27], USDT[96.96892404], USTC[20.27819808], USTC-PERP[0] | | |
| 00241274 | | USD[0.80], USDT[0] | | |
| 00241274 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.000968], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-04240], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00261758], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00241275 | | BTC[0] | | |
| 00241277 | | ADA-PERP[0], ATOM-PERP[0], BNB[.00004315], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[.816], USD[-0.01], VET-PERP[0] | | |
| 00241282 | Contingent, Disputed | AMPL[0.06605679], AMPL-PERP[0], USD[0.00], USDT[0.76673653] | | |
| 00241284 | | 1INCH[0], ALPHA[0], MOB[0.02943666], TRX[.000009], USD[3.19], USDT[0.10001516] | | |
| 00241287 | | ADABULL[0], BCHBEAR[9.762], BEAR[94.94], BULL[0.00000473], FTT[0.00723116], SUSHIBULL[47.9664], USD[0.14], USDT[0] | | |
| 00241288 | | USDT[7.52031358], XRP[.294927] | | |
| 00241289 | | 1INCH[0.00000001], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM[8.8], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT[3.2], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETH-00065200], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00065200], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09046516], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[901], TRX-20210625[0], TRX-PERP[0], USD[11594.74], USDT[0.00000001], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00241291 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210625[0], BTC[0.00000002], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000101], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000229], LUNA2_LOCKED[0.00000537], LUNC[0.50165649], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[0.01542000], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00191312], SRM_LOCKED[.011476], SRM-PERP[0], STEP-PERP[0], SXPBULL[0], THETA-20210625[0], THETA-PERP[0], TRX-20210326[0], TRX-20210625[0], TRXBULL[0], TRX-PERP[0], USD[0.81], USDT[0.00000003], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XMR-PERP[0], XRP[.000132], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00241293 | | USD[-5.37], XRP[22.0939781], XRP-PERP[0] | | |
| 00241295 | | ALGO[0], AVAX[0.00000001], BNB[0.00000001], BTC[0], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], HT[0], LUNC[0], MATIC[0], RAY[0], SOL[0.00000001], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC[0] | | USD[0.00] |
| 00241298 | | NFT (448429877568632942/FTX EU - we are here! #211647)[1] | | |
| 00241299 | | BTC[.13148919], ETH[7.99871234], ETHW[7.99871234], USD[1928.09] | | |
| 00241300 | Contingent | ALTBULL[0], ALT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[30.03497709], HT-PERP[0], LINKBULL[0], SAND-PERP[0], SHIT-PERP[0], SRM[.61344357], SRM_LOCKED[3.9478235], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00241302 | | RAY[0], SOL[0] | | |
| 00241311 | | BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], SOL-PERP[0], USD[0.00], XRP[.3343], XRP-PERP[0] | | |
| 00241312 | | BEAR[77.927], BTC[.75048519], BTC-PERP[0], ETH[.862], ETH-PERP[0], FTT[25], LUNC-PERP[0], SOL[92.129886], SOL-PERP[0], SRM-PERP[0], USD[1.12], USDT[0], XRP-PERP[0] | | |
| 00241313 | | BTC[0], COIN[0], FTT[0.06328616], NFT (36906185550073692a/The Hill by FTX #13817)[1], NFT (409384380232532483/FTX EU - we are here! #139120)[1], NFT (438468403486938293/FTX EU - we are here! #138476)[1], NFT (464148182245889056/FTX Crypto Cup 2022 Key #13416)[1], NFT (535970107504856528/FTX EU - we are here! #139253)[1], USD[2.55], USDT[0] | | |
| 00241316 | | USD[0.02] | | |
| 00241320 | | ADABULL[0], AURY[250], BNBBULL[0], BTC[0], BULL[0], CLV[1000.2], DOGEBULL[0], ETHBULL[0], FTT[8.68626267], GRTBULL[0], LINKBULL[0], MATICBEAR[269811000], NFT (288347250058188702/The Hill by FTX #27496)[1], RAY[.46579067], REEF[20000], THETABULL[0], TRX[.000019], USD[28.68], USDT[0.00000001], XLMBEAR[0] | | |
| 00241321 | Contingent | AAVE[0], AMPL-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], ETH[0.00000001], ETH-20201225[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (524481002850155527/FTX EU - we are here! #66693)[1], OMG-20211231[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.62008943], SRM_LOCKED[.07138902], SRM-PERP[0], STEP-PERP[0], SUN[0], SUSHI-PERP[0], TOMO[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.36], USD[120[0], USDT-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00241323 | | ADA-PERP[0], AVAX-PERP[0], AXS[0], BNB[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0.00000001], ICP-PERP[0], LINK[0], LTC[0.00000393], LUA[.00000001], MATIC[0], RUNE[0], SLP-PERP[0], SOL[0.00148543], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TRX[.000014], USD[0.00], USDT[0], XRP[.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00241326 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BVOL[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00043118], GRT[5187.47281171], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR[0], RSR-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000043], TRX-PERP[0], USD[0.26], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241329 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00241331 | | BTC-HASH-2020Q4[0], ETH-PERP[0], FTT[0.10365524], MTA-PERP[0], PAXG[.05], TRUMPFEB[0], USD[0.04] | | |
| 00241332 | | ETH[.005], ETHW[.005], USD[1.53] | | |
| 00241333 | | AAVE-PERP[0], AMPL[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[157.05] | | |
| 00241336 | | CLV[.0842], USD[0.00] | | |
| 00241337 | Contingent | ASD-PERP[0], BAND[0], BAR[.04575173], BNB[0], BTC[0.00005798], BTC-PERP[0], C98-PERP[0], COMPBEAR[.0007748], CRO[9.99416], CRV[8.9982], DOGE[2936.88318625], DOGE-20210625[0], DOT[0], EOSBULL[0], ETH[0], ETH-20210924[0], FTT[8.20731148], FTT-PERP[0], GMT-PERP[0], KNC[0], LINK[0], LUNA2[4.10086692], LUNA2_LOCKED[9.55930177], LUNC[0.00000001], NOK[0], RUNE[0], SOL-PERP[0], STEP[56.6886846], SUSHI[0], TRX[0.00121200], USD[210.09], USDT[2027.61611766], WAVES-PERP[0] | Yes | DOGE[2239.248648] |
| 00241338 | | BCH-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00241340 | | ATLAS[76495.9], POLIS[436.28672], USD[1519.40] | | |
| 00241342 | | ETH[.00000001], FTT[0], MATIC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000818] | | |
| 00241343 | Contingent | AGLD-PERP[0], ALT-PERP[10], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], COMP[.00006204], CRO-PERP[0], DEFI-PERP[0], DOGE[.288], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[41.50082513], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[34.55482513], FLOW-PERP[0], FTT[150.072498], FTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.00000123], LUNA2_LOCKED[0.00000288], MANA[.0207], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0.00056220], OMG-PERP[0], RAY-PERP[0], RUNE[.07924], SHIB-PERP[0], SNX-PERP[0], SOL[.00000275], SRM[21.12079929], SRM_LOCKED[248.19920071], SRM-PERP[0], STEP-PERP[0], SUN[197922.22], UNI-PERP[0], USD[16412.81], USDT[0], USTC[.000175], USTC-PERP[0], XMR-PERP[0], YFI[.00069804] | | |
| 00241345 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.30091038], ETHBULL[0], ETH-PERP[0], EUR[17127.00], FIL-PERP[0], FTT[25.00023056], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNA2[0.13006992], LUNA2_LOCKED[0.31516315], LUNC[29411.76], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[165.33472964], SOL-PERP[0], SRM[0.09727828], SRM_LOCKED[1.66016159], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11081.62], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00241346 | | BTC[0], BTC-PERP[0], USD[6.20] | | |
| 00241349 | | NFT (556162761883856466/FTX Crypto Cup 2022 Key #15320)[1], USDT[0] | | |
| 00241350 | | BLT[.8], USD[0.04], USDT[4.09491668] | | |
| 00241351 | Contingent | BTC[0], BTC-PERP[0], CLV-PERP[0], COIN[0], FTT[0], FTT-PERP[0], LUNA2[0.16272191], LUNA2_LOCKED[0.37968447], LUNC[35433.04], MAPS-PERP[0], NFT (401590530362098242/3/FTX EU - we are here! #222496)[1], NFT (405714191145131504/FTX EU - we are here! #222541)[1], NFT (547978903441525187/FTX EU - we are here! #222521)[1], OXY[4198.57328244], OXY_LOCKED[902671.75572532], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.82], USDT[0.00000001] | | |
| 00241352 | | AMPL[0], BAL-PERP[0], BNT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ICP-PERP[0], SHIT-20211231[0], USD[60.14], USDT[.005332] | | |
| 00241356 | | EOSBEAR[.009722], EOSBULL[.008128], ETHBEAR[.0592], USDT[0.73480031], XRPBULL[.009421] | | |
| 00241357 | | HT[.0599], USD[10.10] | | |
| 00241359 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200925[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[-1.29], USDT[1.66], VET-PERP[0] | | |
| 00241361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[8.7112], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.23057756], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-33.99], USDT[36.85462127], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00241363 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00241366 | Contingent | 1INCH[10.992531], AAVE[.34975815], ADABULL[0.10390279], ADA-PERP[0], ALICE-PERP[0], ALPHA[14], ATOMBULL[1285.94771764], AXS-PERP[0], BAL[2.39], BAT[.991658], BCHBULL[14.89557488], BEAR[2714.2608], BICO[2.999418], BIT-PERP[0], BNBBULL[0.00607697], BNB-PERP[0], BTC[0.02444517], BTC-PERP[0], BULL[0.29675679], BVOL[.00003413], CLV[.0982955], COIN[0.16711844], COMP[.1263], CQT[160], CRV-PERP[0], DOGE[913.321], DOGEBEAR[137972.4], DOGEBULL[0.00961633], DOT-PERP[0], DYDX-PERP[0], ENJ[15.959939], ENJ-PERP[2272], EOSBULL[784.1846584], EOS-PERP[0], ETCBULL[0.04217390], ETC-PERP[0], ETH[0.15099690], ETHBEAR[31789.252], ETHBULL[0.01311393], ETH-PERP[0], ETHW[0.15099689], FIL-PERP[0], FTT[19.8927639], GALA[20], GRTBULL[2.58724206], HOOD[9.4972384], HOT-PERP[0], HT[1.8987099], HTBULL[0.00929368], IBVOL[0.00601578], IMX[1332.10921218], JASMY-PERP[0], LINA[1429.02903], LINK[4.798642], LINKBULL[6.88639141], LTC[.73936853], LTCBULL[11.09300218], LTC-PERP[0], LUNA2[3.61328847], LUNA2_LOCKED[8.89762643], LUNC-PERP[0], MATIC[247.77284], MATICBULL[13.45864116], MATIC-PERP[0], OKB[4.0972161], OMG-PERP[0], SHIB-PERP[0], SLP[1710], SOL[11.17362052], SOL-PERP[0], SRM[37], SUSHIBULL[1254.147855], SXP[.0913262], SXPBULL[251.42505866], THETABEAR[.002237], THETABULL[0.00390390], THETA-PERP[0], TRU[0.00770070], TRUMPFEB[0], TRX[.710071], TRXBULL[28.704-PERP[0], UNI[8.7469639], UNISWAPBULL[0.00106927], USD[121.16], USDT[50.55625766], VETBULL[1.75741056], WAVES-PERP[0], XLMBULL[3.49364989], XRP[77], XRPBULL[1243.5418694], XTZBULL[120.47445356], ZECBULL[0.00869409] | | |
| 00241368 | | BAL[.00610107], BAL-20200925[0], BAL-PERP[0], COMP-20200925[0], COMP-PERP[0], USD[0.00] | | |
| 00241372 | | ALGO-PERP[0], ATLAS[11920], DEFIBULL[0], DOT-PERP[0], ETH[.835], ETHW[.835], EUR[0.00], FTT[6.94963860], GT[116.29559523], LEND-PERP[0], LINK-PERP[0], SHIB[24300000], SOL-PERP[0], SRM[95], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRYBBULL[0.00489674], UNI[22], UNISWAPBULL[0], USD[2.47], USDT[0], YFI[0] | | |
| 00241375 | | DMGBULL[201.2], USD[0.42] | | |
| 00241376 | | ADA-PERP[0], BNB-PERP[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210115[0], BTC-MOVE-20210117[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00000335], XRP-PERP[0] | | |
| 00241378 | Contingent | AAVE-PERP[0], ALPHA-PERP[3333], AMPL[0], BADGER-PERP[0], BTC[0.35615143], DOT-PERP[0], REEF-PERP[0], ROOK[3.323334], ROOK-PERP[0], SRM[416.81065463], SRM_LOCKED[11.88604617], SUSHI-PERP[416.9.16], UNI[0.06966780], USD[-1134.19], USDT[40.16354967] | | |
| 00241379 | Contingent, Disputed | 1INCH-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH[21.31197628], ETH-PERP[0], FIL-PERP[0], FTT[25.03720943], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN[1], LTC-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], SNX-PERP[0], SXP-PERP[0], TRUMPFEBWIN[14776.39038], UNI[.00000011], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 00241386 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[1.9828], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18.04], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00241387 | | ADABEAR[65686], ALGOBULL[191220.143], AMPL-PERP[0], ATOMBULL[8.8927553], ATOM-PERP[0], DMG-PERP[0], DOGEBEAR[472701130], LINK-PERP[0], LTCBULL[.0071215], LUA[11.7], MTA-PERP[0], SRN-PERP[0], SXPBULL[11.87151771], SXP-PERP[0], USD[0.01], USDT[0], XRPBEAR[6333.95], XRPBULL[0], XTZ-PERP[0] | | |
| 00241388 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[.09646368], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00500000], BNB-PERP[0], BULL[0.00000946], CEL-PERP[0], CHR-PERP[0], CHZ[9.5535], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG[.0912225], DMGBULL[0.00006270], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-0013210], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0.0921356], LINKBEAR[.00448045], LINKBULL[1988.72985863], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.37], USDT[968.22030185], VET-PERP[0], XLM-PERP[0], XRPBULL[0149331], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00241389 | | ETH[.00095259], ETHW[.00095259], OXY[.742535], OXY-PERP[0], USD[0.01] | | |
| 00241391 | | BEAR[113.1593495], EOSBULL[.0080965], ETHBEAR[.049802], LINKBEAR[4.1543705], LINKBULL[0.00008226], USD[25.00], USDT[0], VETBULL[.1162], XRPBULL[5.698917], XTZBEAR[.0851705], XTZBULL[.00008347] | | |
| 00241392 | Contingent, Disputed | ADABULL[0.00000726], BNBBULL[0.00091421], BULL[0.00000199], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241395 | | AMPL-PERP[0], ASD-PERP[0], ATLAS[5.466], BNB[.00000002], BSV-20200925[0], BSV-PERP[0], CAKE-PERP[0], COPE[.9972], DOGE[5], EDEN[.055], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.0412535], HT-20200925[0], HT-PERP[0], ICP-PERP[0], KIN[1], LTC[.0072], MATH[.066795], MER[.176416], OKB-PERP[0], OXY[.173275], POLIS[.07704], QI[4.12146667], RAY[.04975], RAY-PERP[0], SAND[.9998], SRM2[.00461435], SRM_LOCKED[0.14162847], STEP[.0872665], SUSHI[.9998], TRX[.000045], UNI-PERP[0], USD[8.60], USDT[0] | | |
| 00241396 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00082558], ADA-PERP[0], ALGOBULL[8043], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBULL[0], ATLAS-PERP[0], ATOMBULL[1.81684], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTBRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGEBEAR[9984.8], DOGEBEAR2021[.00490823], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBEAR[.0379935], GRTBULL[4.58024152], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNCBULL[.06633], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00950682], LTC-PERP[0], MANA-PERP[0], MATICBULL[.058801], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBEAR[22.879], SXPBULL[.484.715065], SXP-PERP[0], THETABULL[0.00004334], THETA-PERP[0], TOMOBULL[269.86625], TOMO-PERP[0], TRX-PERP[0], TRXBULL[.74521], TRX-PERP[0], UNI-PERP[0], USD[-0.45], USDT[0.00000001], VETBULL[0.00507805], VET-PERP[0], WAVES-PERP[0], XRPBULL[1.7966525], XRP-PERP[0], XTZBULL[9.47940000], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0.03882198], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00241406 | Contingent | ALICE-PERP[0], ATLAS[7.832], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-20210128[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COIN[.007984], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.009], LUNA2[0.87127883], LUNA2_LOCKED[2.03298394], LUNC[189722.8], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[.9616], SRM-PERP[0], STEP[.05954], SUSHI-PERP[0], TRUMP[0], TRX[.670485], TRX-PERP[0], USD[3.33], USDT[2.85137965], WAVES-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 00241408 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.0065437], SRM_LOCKED[.02475561], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00241409 | | FTM[0], USD[0.00], USDT[0.00000020] | | |
| 00241410 | | BAL[.00867168], USDT[0.23716846] | | |
| 00241411 | | USDT[.013297] | | |
| 00241412 | | BAL[.008712], USDT[0.00000013] | | |
| 00241414 | | BNB[.00205705], NFT (450449720918167217/FTX EU - we are here! #111280)[1], NFT (541863263005990601/FTX EU - we are here! #133756)[1], USDT[0.38581382] | | |
| 00241415 | | AMPL-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], ETH[0.00594300], ETH-PERP[0], ETHW[0.00594300], EXCH-PERP[0], FTT[25.095231], FTT-PERP[-26.8], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (515788905229779077/The Hill by FTX #44056)[1], RAY-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMP_TOKEN[30.8], TRX[.000778], USD[116.99], USDT[0.00847383], XRP-PERP[0] | | |
| 00241418 | | BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200716[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], COMP-PERP[0], LEO-PERP[0], USD[0.01] | | |
| 00241419 | Contingent | DMG-PERP[0], EOS-PERP[0], ICP-PERP[0], SRM[.13093503], SRM_LOCKED[.51840835], USD[-0.01], USDT[.00281985], XRP-PERP[0] | | |
| 00241421 | Contingent | AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], AURY[.340505], BOBA[.05838], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[.09832035], DOGE[0.052387], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00060584], ETH-PERP[0], ETHW[0.00040186], FIL-PERP[0], FTM-PERP[0], FTT[0.04337534], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00433747], LUNA2_LOCKED[0.01012076], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG[.1921525], OMG-PERP[0], POLIS-PERP[0], RON-PERP[0], SPELL[.0865], STG[.7583325], USD[256165.14], USDT[461826.94580337], USDT-PERP[0], USTC[.613991], USTC-PERP[0], YFI-PERP[0] | | |
| 00241423 | | USD[18.00], XRP[816] | | |
| 00241424 | Contingent | BTC[0], ETH[0.00033222], ETHW[0.00078164], FTT[0.02139545], FTT-PERP[0], NEAR-1230[-3613.1], SOL[0.00000001], SOL-PERP[0], SRM[4.01315546], SRM_LOCKED[54.55272032], USD[39816.35], USDT[0.00001779], XRP[0] | Yes | |
| 00241426 | Contingent | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.49463513], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.05974131], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00239330], ETH-PERP[0], ETHW[0.00239327], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.14514595], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20201225[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SRM[.0929655], SRM_LOCKED[53.70307519], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[.000051], TRX-PERP[0], TSLA-0624[0], TWTR-0624[0], TWTR-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[67932.33], USDT[0.00000000], USDT-PERP[0], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 00241428 | | AVAX[60.10369442], TRX[.000003], USD[41840.11], USDT[.001] | | |
| 00241430 | | TRX[146.19839145], USD[0.00] | | |
| 00241431 | | AAVE-PERP[1], AMPL[0], AMPL-PERP[-150], ATOMBULL[5300.05], ATOM-PERP[50], AUD[4201.96], BAL-PERP[4], BNB[4.49221955], BTC[0.06005544], BTC-20200925[0], COMP-PERP[0], CRV[300.03], DOGE[101.60623772], DOGE-PERP[0], DOT-PERP[35], DOTPRESPLIT-2020PERP[0], EOS-PERP[200], ETH[2.50250264], ETH-20200925[0], ETHW[2.50250264], FIL-PERP[12], FTM[719.80417551], FTT[34.99335], HGET[15], HNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[2200], MKR-20200925[0], MKR-PERP[0], MTA[.9846125], MTA-20200925[0], MTA-PERP[0], RUNE[205.79130991], RUNE-20200925[0], SOL[49.990785], SPELL[540000], SUSHI[107.30217195], SXP-PERP[20], TOMO-PERP[200], USD[-3274.28], XRP-PERP[0], YFI[0.02153163], YFI-PERP[0.03] | | FTM[704.157176] |
| 00241432 | | AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMD-1230[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-0325[0], BTC-MOVE-20210203[0], BTC-MOVE-20210317[0], BTC-MOVE-20210329[0], BTC-MOVE-20210410[0], BTC-MOVE-20210427[0], BTC-MOVE-20210403[0], BTC-MOVE-20210424[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FB-1230[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GBTC-20210625[0], GBTC-20210625[0], GMT-PERP[0], LINK-20210625[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSTR-20210326[0], NEAR-PERP[0], NVDA-0624[0], NVDA-20210625[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-1230[0], SOL-20210625[0], SOL-PERP[0], SPY-0325[0], SPY-20210625[0], SRM-PERP[0], SUSHI-PERP[0], TSLA-0325[0], TSLA-0930[0], TSLA-1230[0], TSLA-20210325[0], TSLA-20210331[0], TSLAPRE-0930[0], TWTR-0624[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], USO-0325[0], XAUT[0], XAUT-20210625[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00241433 | | 1INCH-20211230[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PAXG-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], UNI-PERP[0], USD[30.36], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | USD[0.35] |
| 00241435 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM37.89064752], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.12052241], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.99009227], ETH-PERP[0], FIDA[.08771896], FIDA_LOCKED[.40616584], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[.09373398], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00241438 | | ATLAS[0], BCHBULL[0], BEAR[796.6], BNB[0], BNBBULL[0.00000001], BTC[.1586496], BULL[0.00006642], EOSBULL[2030951.66751], ETHBULL[.00027269], GRTBULL[14351.99795860], POLIS[0], SOL[.002002], SXP[.09853], SXPBULL[449922.17309100], TRX[0], USD[0.78], USDT[0.57292893] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241439 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-1012[0], BTC-MOVE-20210710[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DRGN-20210625[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-20210625[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210625[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM_1214788[0], SRM_LOCKED[105.2615411], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-0930[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[554.24], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00241445 | | AMPL-PERP[0], AVAX-PERP[0], BTC[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], NEAR-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[0.00000991], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00241447 | | ADABEAR[92465.5896], ALGOBEAR[442507.46], ALGOBULL[19300], ALTBEAR[1399.02], ASDBEAR[1195707.942], ASDBULL[4.866556], ATOMBEAR[13095.53], BALBEAR[3532.9283], BALBULL[52990], BCHBEAR[1149.195], BCHBULL[1.59783], BEAR[14859.591], BNBBEAR[1097830.98], BSVBEAR[2608.173], BSVBULL[471.5003], DEFIBEAR[66.9531], DRGNBULL[322.7739], DOGEBULL[0.00499650], DRGNBEAR[477.836951], DRGNBULL[0.09993], EOSBEAR[4097.13], EOSBULL[763.58414], ETCBEAR[115918.8], ETHBEAR[382765.286], HTBEAR[175.8768], HTBULL[2.89937], KNCBEAR[25.9868], LINKBEAR[4942537.8], LTCBEAR[669.951], LTCBULL[9.6909], MATICBEAR[0201.00002841], MATICBULL[.62465], MIDBEAR[593.5842], MKRBEAR[13.9202], OKBBEAR[12431.292], SUSHIBEAR[321375.88], SUSHIBULL[89.2174], SXPBEAR[362576.37327], THETABEAR[105556.076293], TOMOBULL[215.35573], TRX[94.47968567], TRXBEAR[393374.495], USD[-0.20], USDT[0], VETBEAR[2798.04], VETBULL[.100505], XLMBULL[49965], XRPBEAR[372888.815], XRPBULL[2.4], XTZBEAR[1111.2216], XTZBULL[8.893455], ZECBEAR[.09993], ZECBULL[2.19846] | | |
| 00241449 | Contingent | AAVE[0.01003122], ADA-PERP[0], ALICE[67.56196593], ALT-0325[0], ALT-20201225[0], ALT-20210326[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC[1], APE-PERP[0], ATLAS-PERP[0], ATOM[0.51984056], ATOM-20211231[0], ATOM-PERP[0], AVAX[0.38210252], AVAX-0325[0], AVAX-PERP[0], BAL[.00000001], BAL-20201225[0], BCH[.01029019], BIT[.01], BLT[.1001], BNB[0.0647341], BNB-PERP[0], BTC[0.03495105], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-PERP[0], BTT[20058924.12927203], C98[1.000005], CAKE-PERP[0], COPE[.001005], CREAM[0], CREAM-PERP[0], CRO[.1146], CRO-PERP[0], CRV[.0159676], CRV-PERP[0], CUSDT-PERP[0], CVX[.10016531], DAI[1028.62483480], DEFI-20200925[0], DEFI-20210225[0], DEFI-20210326[0], DEFI-20210624[0], DEFI-20211231[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], EGLD-PERP[0], ENJ[0.29461691], ENS[.15215968], ENS-PERP[0], ETH[.04624[0], ETH-PERP[0], ETHW[0.00128291], EUR[30.63], FIDA[2568.54795309], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM[.24380098], FTM-PERP[0], FTT[556.29770254], FTT-PERP[0.500], FXS[.1], GMT[1.00468911], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX[.71538519], KIN[1], KNC[0.31380159], KNC-PERP[0], LDO[1.01937068], LINK-PERP[0], LUNA2[0.01394426], LUNA2_LOCKED[0.03253660], LUNC[1], LUNC-PERP[0], MANA[1], MAPS[8915.52988217], MATIC[1.35406093], MATIC-20200925[0], MATIC-PERP[.5300], MERE[01], MID-20210326[0], MID-20210924[0], MID-PERP[0], MKR[0.00372161], MOB[102.94674396], MSOL[0.10175477], MTA-20200925[0], MTA-PERP[0], NEAR[8.10138678], NEAR-PERP[0], NEXO[1.00744443], NFT (290941316121927737/Austria Ticket Stub #15)[1], NFT (372757818148451606/Montreal Ticket Stub #375)[1], NFT (383570894024888526/FTX EU - we are here! #193333)[1], NFT (390344808809197335/Hungary Ticket Stub #1874)[1], NFT (395151100529940380/Monaco Ticket Stub #172)[1], NFT (396474412668400927/Japan Ticket Stub #1720)[1], NFT (403208035032121414/FTX Crypto Cup 2022 Key #82)[1], NFT (409251503830498864/FTX AU - we are here! #5871)[1], NFT (431730227974095894/Netherlands Ticket Stub #645)[1], NFT (445291877595890560/Austin Ticket Stub #486)[1], NFT (468183969512399268/Mexico Ticket Stub #1537)[1], NFT (475634708566444086/FTX AU - we are here! #462)[1], NFT (479153659368826122/The Hill by FTX #82871)[1], NFT (480122995107150811/FTX AU - we are here! #461)[1], NFT (501716682514494933/FTX EU - we are here! #193365)[1], NFT (522732547419081200/FTX EU - we are here! #193387)[1], NFT (528165146351089423/Singapore Ticket Stub #1139)[1], NFT (533360940771540385/Silverstone Ticket Stub #359)[1], NFT (566163829869369606/Monza Ticket Stub #414)[1], OXY[3485.27438112], OXY-PERP[0], PAXG[0.00103853], PAXG-PERP[0], POLIS-PERP[0], RAY[0.44283270], RAY-PERP[0], RUNE-PERP[0], SAND[1], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SLND[.001329], SNY[.0005], SOL[0.87871447], SOL-20200925[0], SOL-PERP[0], SPA[10], SRM[251.63314303], SRM_LOCKED[310.12268882], STEP[0.00371772], STEP-PERP[0], STETH[0.00108673], STSOL[0.01012223], SUSHI[1.03185437], SXP[535.68799920], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX[1000.48013668], TRX-20211231[0], TRX-PERP[0], TULIP[.01], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[22909.64], USDT[32.28302901], USTC-PERP[0], USTC[1.02334603], USTC-PERP[0], WAVES[2.02216994], XRP-20201225[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00241450 | | BNB-PERP[0], BTC[0], BTC-MOVE-20200906[0], BTC-MOVE-20200918[0], BTC-MOVE-20201001[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], BULLSHIT[0], DEFIBULL[0], DOGE-PERP[0], EOSBULL[11.197872], EOS-PERP[0], LINK-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.03], XRP-PERP[0], ZEC-PERP[0] | | |
| 00241453 | | USD[0.00], USDT[0] | | |
| 00241458 | | TRUMP[0], USD[5443.45] | | |
| 00241459 | | BTC[0.96842012], DOGE[16], TRX[0.000018], USD[0.00], USDT[0.00008982] | | |
| 00241464 | | BAO[1], BTC[0.00001284], ETH[25.27304019] | Yes | |
| 00241467 | | USDT[0] | | |
| 00241469 | | ADABULL[0], ETHBULL[0.03741804], LINKBULL[11.14747], USD[1135.61] | | |
| 00241470 | | BCH[.01080525], BCHA[.01080525], BTC[0.00007979], ETH[0.00654314], ETHW[0.00654314], LINK[.000002], USD[5.00], USDT[0], YFI[0.00099135] | | |
| 00241473 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CREAM-PERP[0], CRV[1.13284935], CVX[.01736687], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[150.07601098], FTT-PERP[0], GOG[2547.44431423], GRT-PERP[0], HKR[8510.49306352], KNC-PERP[0], LINK[132.06231226], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], NFT (316165272310081411/FTX Swag Pack #376)[1], NFT (528473428655614268/Magic Summer Box)[1], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14982.23], USDT[0.00000001], WBTC[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00241475 | | AVAX[0], BTC[0.00005332], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMPBULL[0.00565858], DASH-PERP[0], DOGE[.442755], ETH[.008], ETHBULL[0], ETHW[.008], FTT[.0816965], GRTBULL[.0932515], HXRO[.843565], MID-PERP[0], RAY-PERP[0], SNX[.0098925], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.85], USDT[0.00000001], XMR-PERP[0], YFI-PERP[0] | | |
| 00241476 | Contingent | AMPL[0], APE[.089797], APE-PERP[0], AR-PERP[0], ATOM[.09905], AVAX[0.00396914], BTC[0.00211172], CAKE-PERP[0], ETH[0.03096258], ETH-PERP[0], ETHW[.023], FTT[0], LTC[0.05781093], LUNA2[0.46030538], LUNA2_LOCKED[1.07404589], RUNE[40.2], STEP[.062931], TRX[.00001], TRX-PERP[0], TULIP-PERP[0], USD[146.56], USDT[0.55826991] | | |
| 00241477 | Contingent | 1INCH[615.46648444], 1INCH-PERP[0], AAVE[16.72595745], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[7084.799045], ALPHA[7084.799045], ASD[247.4619975], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[9.84162275], BADGER-PERP[0], BAL[100.0005], BAT-PERP[0], BCH-PERP[0], BLT[.999405], BLS-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.97372217], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[1542.279315], CRX-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[13.86293978], ETH-20211231[0], ETH-PERP[0], ETHW[77.45157566], FIL-PERP[0], FLOW-PERP[0], FTT[1001.00002424], FTT-PERP[0], GBP[0.16], GRT[3863.402475], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA[12502.55055], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[109.5360345], LUNA2_LOCKED[255.5840805], LUNC[.0012445], LUNC-PERP[0], MATIC-PERP[0], MNGO[.1416], NEAR-PERP[0], NFT (291267678767892911/Weird Friends #PROMO)[1], NFT (312339384477264603/USDC Airdrop)[1], OMG-PERP[0], PORT[90276.5], QTUM-PERP[0], RAY[306.459418628], REN[2342.60532], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[1245.95878478], SOL-20210625[0], SOL-PERP[0], SRM[1725.75615304], SRM_LOCKED[23169.96294404], SRM-PERP[0], STG[9.92936], STX-PERP[0], SUSHI[165.90123], SUSHI-PERP[0], UNI[400], UNI-PERP[0], USDT[15.74165000], USTC[5000.2], XLM-PERP[0], XRP-PERP[0], YFI[.180613651], ZEC-PERP[0] | | |
| 00241479 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BALBEAR[0.0000517], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], MEDIA-PERP[0], MKR-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[3.51], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00241481 | | CVX[.00000001], ETH[0], FTT[0.01646211], TRX[.000002], USD[0.00], WBTC[0] | | |
| 00241482 | | ALGOBULL[44170.607], BEAR[.0866175], BTC[.00006378], SXPBULL[.13790823], USD[0.50], USDT[0.00306375] | | |
| 00241483 | Contingent, Disputed | BTC[0], CHZ[50250], ETH[0.07699534], FTT[20.48253389], USD[5765.88], USDT[0] | | |
| 00241484 | | ADABEAR[.09246], DOGE[.628], ETH[.00000001], ETHBULL[0], FTT[0], LINKBEAR[.5239], SXPBULL[0], USD[0.42], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241485 | Contingent | 1INCH-20210326[0], AAVE-PERP[0], AMPL[0], BAL-20200925[0], BAL-PERP[0], BCH[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM[0], CREAM-20201225[0], CREAM-PERP[0], CUSDT-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FTT[0.09805749], FTT-PERP[0], HOLY-PERP[0], LEND-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], MKR-20200925[0], MTA-20200925[0], MTA-PERP[0], RUNE-20200925[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[175.60281351], SRM_LOCKED[634.59215276], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.02], USDT[0], USDT-20210326[0], WAVES-20210326[0], XAUT-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00241487 | | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], MATIC-PERP[0], RUN-PERP[0], SPA[2.142], TRX[.000024], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00241488 | | USD[3.67] | | |
| 00241491 | Contingent | CEL[1000.013902], CEL-PERP[0], COMP[0.00001396], DOGE[5], FTT[.005], FXS-PERP[0], GAL-PERP[0], LUNA2[83.20974706], LUNA2_LOCKED[194.1560765], LUNC-PERP[0], MOB[99.81], TRX[.000002], USD[-7.01], USDT[68540.7159027], USDT-PERP[0], USTC[.525], USTC-PERP[0], WAVES-PERP[0] | | |
| 00241492 | | BEAR[7.193701], LINKBEAR[9.98005], LINKBULL[0.00002899], SUSHIBEAR[8.590408], SUSHIBULL[.596556], USD[0.01] | | |
| 00241493 | | USD[22.23] | | |
| 00241494 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.14], USDT[.010773], XRP-PERP[0], XTZ-PERP[0] | | |
| 00241495 | | BF_POINT[200], BTC-PERP[0], FTT[.00010522], USD[6738.55] | | |
| 00241496 | Contingent, Disputed | AMPL[0], CHZ[0], TRX[0], USD[0.44], USDT[0] | | |
| 00241497 | | AMPL-PERP[0], BCH[0], USD[0.13] | | |
| 00241498 | | BTC-20200925[0], BTC-MOVE-20200807[0], BTC-MOVE-20200814[0], BTC-PERP[0], BVOL[0.00005144], ETH-PERP[0], LINKBEAR[9.6675], USD[0.44], USDT[0] | | |
| 00241500 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00425538], ETH-PERP[0], ETHW[0.00425538], FTM-PERP[-5], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.31], XRP-PERP[0], YFI-PERP[0] | | |
| 00241501 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGEBEAR2021[.0008166], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.03], USDT[.436384] | | |
| 00241504 | | BAL-20200925[0], BTC-PERP[0], DEFI-PERP[0], EOS-20200925[0], ETH-PERP[0], KIN[848700], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00241507 | | BTC[.00052482], USD[8.18] | | |
| 00241511 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG[.00008404], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0], XAUT[.0000867], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00241513 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.16759895], TRX[.00003], USD[0.00], USDT[277.63824304] | | |
| 00241515 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.21622163], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.57], USDT[0], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00241516 | | ALGOBULL[49567.016], BEAR[.0754455], BTC[.0000669], SXPBULL[0.16289160], USD[0.06], USDT[0.00850037] | | |
| 00241517 | | TRUMP[0], USD[0.01] | | |
| 00241518 | | EOS-PERP[0], USD[1.03] | | |
| 00241521 | | BTC-PERP[0], USD[1.03] | | |
| 00241523 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00054228], BTC-PERP[0], CBSE[0], COIN[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SPY[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.83], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00241528 | | USDT[498.83] | | |
| 00241529 | | BNB-20200925[0], USD[0.00], USDT[0.00000001] | | |
| 00241530 | Contingent | APE-PERP[0], AR-PERP[1], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0.30999999], BNB-PERP[0], BTC[5.01712427], BTC-PERP[0], BULL[0], CEL-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[.935585], DOT-PERP[0], DYDX-PERP[0], ETH[10.00037475], ETH-PERP[0.10000000], FTT[.09093565], FTT-PERP[0], GBP[100000.00], HNT[10000.32496], HNT-PERP[0], KAVA-PERP[0], LOOKS-PERP[5000], LUA[20007.52922225], LUNA2[91.88546749], LUNA2_LOCKED[214.39942411], LUNC[20008253.9999], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT [450999178343101737/Zeitgeist #1][1], NFT [456017456237694100/Oda Nobunaga #1][1], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[2020.86458142], SOL-PERP[0], SRM[204.51056151], SRM_LOCKED[868.89965349], SRM-PERP[0], STEP-PERP[0], SUSHI[.325], SUSHI-PERP[0], UNISWAP-PERP[0], USD[526076.42] | | |
| 00241532 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COMPASS-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0065], SOL-PERP[-20], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.47000000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[909.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00241539 | | BTC[0], ETH-PERP[0], PAXG[0.00000426], USD[0.59], USDT[0] | | |
| 00241540 | | 1INCH[-0.00196729], 1INCH-PERP[0], UNI-PERP[0], USD[-5.37], USDT[199.85867656] | | |
| 00241541 | | BTC[.00006256], ETH[-0.00214790], ETHW[-0.00213422], USD[2.95] | | |
| 00241544 | | BIDEN[0], ETHW[.0006794], MNGO[4.918], TRUMPFEBWIN[6438.6598], TRX[.000009], USD[0.00], USDT[0], XRP[.99999] | | |
| 00241546 | | ADA-PERP[0], ALGO-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], DOT-20200925[0], DOT-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], LINK-20200925[0], LINK-PERP[0], PAXG[0], PAXG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.57], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00241547 | | BTC[0], BTC-PERP[0], USD[0.31] | | |
| 00241548 | | AVAX[0], ETH[.00074193], ETHW[.00074193], SOL[.15951791], USD[2.43] | | |
| 00241550 | | BTC-PERP[0], USD[0.00] | | |
| 00241551 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], NFT [325543428470728952/FTX EU - we are here! #229954][1], NFT [411154030102709708/FTX EU - we are here! #229947][1], NFT [523955212981730838/Monaco Ticket Stub #1190][1], NFT [565396245477631093/FTX EU - we are here! #229934][1], OKB-PERP[0], SOL-PERP[0], SRM[.85325922], SRM_LOCKED[13.32160961], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[24.51], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00241552 | | ALT-PERP[0], BTC[.00013867], COMP-PERP[0], DEFI-PERP[0], UMEE[9.764], USD[-0.02], USDT[0.13000000] | | |
| 00241555 | | BCHBEAR[0.00636029], BEAR[.0420675], BULL[0], EOSBEAR[.0028925], ETHBEAR[.355177], ETHBULL[0], LINKBEAR[7.686325], USD[0.00], XRPBEAR[0.00090739], XTZBEAR[.0163295], XTZBULL[0] | | |
| 00241556 | | BAL[.005813], COMP[.000026], USDT[0.06129461] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241557 | Contingent | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[497416.38], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BF_POINT[300], BNB-PERP[0], BTC[0.00005368], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200708[0], BTC-MOVE-20200710[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT[0.0053495], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00059675], ETH-20210625[0], ETH-PERP[0], ETHW[0.00059674], EXCH-PERP[0], FIL-PERP[0], FTT[391.99426619], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS-PERP[0], PSY[.67], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00218833], SOL-PERP[0], SRM[154.16568314], SRM_LOCKED[281529.15421113], SRM-PERP[0], SUN[79445.144], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[47840.001032], TRX-PERP[0], UNI-SWAP-PERP[0], USD[123426.30], USDT[92001.63102740], VET-PERP[0], XLM-PERP[0], XRP[6641], XRP-093000[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00241558 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[8.92], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00241559 | Contingent | BTC[0], FTT[0.05017206], SRM[0.17061865], SRM_LOCKED[1.15956764], USD[0.57], USDT[0] | | |
| 00241563 | Contingent | ALCX[0], ANC-PERP[0], ASD[0], ASD-PERP[0], ATOM[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], ETH[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000065], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210326[0], GMEPRE[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.33413602], LUNA2_LOCKED[0.77965073], LUNC-PERP[0], OKB[0], OKB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USTC[0], USTC-PERP[0], XRP[0], XRP-20211231[0] | Yes | |
| 00241565 | Contingent | FTT[.00000001], SRM[22.91701517], SRM_LOCKED[1683.16545596], USD[0.00], USDT[0] | | |
| 00241567 | | 0 | | |
| 00241570 | | USD[137.90] | | |
| 00241574 | | ETH-PERP[0], USD[223.65] | | |
| 00241576 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[462.11052448], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.03679065], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV[.84806], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00244476], ETH-1230[0], ETH-1230[0], ETH-20201225[0], ETH-PERP[0], ETHW[0.00058389], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.23529979], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN[371641714.2], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[1186.43258682], MKR-PERP[0], MTA[260191.51524], MTA-PERP[0], NEAR-PERP[0], NFT (291903837093985313/Road to Abu Dhabi #325)[1], NFT (553616293357312577/Road to Abu Dhabi #326)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3649.95088754], SRM_LOCKED[26008.09062363], SRM-PERP[0], STG[60226.6213], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[8845.59], USDT[1], USDP-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00241577 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMGBULL[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00241578 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00010197], SRM_LOCKED[.00057195], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1448.09], USTC[.8], USTC-PERP[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 00241579 | | USD[960.33] | | |
| 00241582 | Contingent | AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20201225[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX[0.00099959], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0.00100002], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BCH[0.00358144], BCH-0930[0], BCH-PERP[0], BNB[0.0116537], BNB-0325[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00002561], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.07746288], CEL-PERP[0], COMP-20200925[0], CREAM-20210326[0], CREAM-20210625[0], DAI[0], DOGE[0.00055840], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0.07000001], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-0930[0], EOS-1230[0], EOS-20210326[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00022000], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTT[300.00884157], FTT-PERP[100000], GRT-20201225[0], GRT-20210625[0], GRT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00303899], LUNA2_LOCKED[0.00709099], LUNC[0.07501420], LUNC-PERP[0], MATIC[0.00037549], MATIC-PERP[0], MTA-20200925[0], NEAR-PERP[0], OKB[0.03408431], OKB-0930[0], OKB-1230[0], OKB-20201225[0], OKB-20210326[0], OKB-20210625[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[4594.4], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.11865], SRM-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0.00000001], SXP-0325[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], TRX[0.47225476], TRX-0624[0], TRX-1230[0], TRX-PERP[0], UNI-20210924[0], UNI-20211231[0], USD[3073.46], USDT[0.18828400], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], XRP-0325[0], XRP-0930[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00241583 | Contingent | LUNA2[0.14882152], LUNA2_LOCKED[0.34725022], LUNC[32406.2], LUNC-PERP[0], USD[0.00] | | |
| 00241584 | | NFT (368561486540693348/FTX EU - we are here! #103896)[1], NFT (376599453954258200/FTX EU - we are here! #103412)[1], NFT (445458537783811336/FTX EU - we are here! #103588)[1], NFT (550204372412457537/The Hill by FTX #13375)[1] | | |
| 00241587 | Contingent | FTT[150.002], KLUNC-PERP[0], SRM[.40250509], SRM_LOCKED[5.83749491], USD[0.24], USDT[0.04434895], USTC-PERP[0] | | |
| 00241589 | | AAVE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL[.0095], BAL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], MTA-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.67], USDT[9.05391226], USDT-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00241590 | | COMP-20200925[0], COMP-PERP[0], USD[0.00], USDT[.00441992] | | |
| 00241591 | | USD[0.00] | | |
| 00241592 | | BTC-MOVE-200627[0], BTC-MOVE-200712[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], KNC-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.14] | | |
| 00241593 | | ALT-PERP[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTC-20201206[0], BTC-MOVE-20201231[0], BTC-MOVE-20210206[0], BTC-MOVE-20200224[0], BTC-MOVE-WK-20210112[0], BTC-MOVE-WK-20210126[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210406[0], BTC-MOVE-WK-20210603[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], TRUMP[0], TSLA-1230[0], USD[2039.45], XRP-PERP[0], XTZ-PERP[0] | | |
| 00241595 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[2428.741526], LUNC[.000000001], LUNC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00368810], USTC[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00241596 | | BEAR[.032], BTC[0], DOGE[0], ETH[-0.00000002], GRTBEAR[.00768479], SUSHIBEAR[.06], TRX[0], USD[0.01], USDT[0] | | |
| 00241599 | | USD[1.00] | | |
| 00241601 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDI-2.38], USDT[4.37598], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241603 | Contingent | 1INCH-202106250[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210924[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-08142[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA21.14809751[0], LUNA2_LOCKED[2.67889419], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MRNA-20210625[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFT (443966912976649064/FTX EU - we are here! #61291)[1], NFT (559148136236873220/FTX EU - we are here! #61479)[1], NFT (565235423614633565/FTX EU - we are here! #61409)[1], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00009], TRX-PERP[0], UNI-PERP[0], USD[0.25], USDT[1.18641397], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00241605 | | AVAX-0930[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-0.53], USDT[596.33085628] | | |
| 00241606 | | AMPL[79.53849415], AXS[0], BTC[.00009815], ETH[-0.00000004], ETHBULL[0], ETHW[1.85470846], GRTBULL[0], KNCBULL[0], LTC[0], MATH[0], MATIC[0], TOMO[0], TOMOBULL[0], TRX[0], USD[0.30, USDT[0], XRP[0], XTZBULL[0] | | |
| 00241607 | | ATLAS[53790], BEAR[.0131485], BNBBEAR[.0029955], USD[0.90], USDT[0.00000001] | | |
| 00241608 | | BNB[0], ETH[0], HT[0], SOL[0], TRX[0], USD[0] | | |
| 00241610 | | BTC[0], USD[0.00], XRP[0] | | |
| 00241611 | | BTC[0.00002752], BTC-PERP[0], ENS[.00569], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], IMX[.0919], PTU[.6628], RUNE-PERP[0], SHIB-PERP[0], STARS[.898], TRX[.000002], USD[-0.50], USDT[0] | | |
| 00241613 | | BIDEN[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[57.09], USDT[0] | | |
| 00241614 | | USD[0.00], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00241615 | | BTC-20201225[0], BTC-MOVE-20200807[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00241616 | | ETH[0], USDT[.02944746] | | |
| 00241618 | | LOOKS[114.33], SOL[0], STEP[.012992], USD[0.00] | | |
| 00241620 | Contingent | BNB[0], BTC[0], ENJ[.8992], ETH[0], ETH-PERP[0], FIDA[.922887], FTT[0], HT[0], RUNE[0], SOL-PERP[0], SRM[0.01955658], SRM_LOCKED[.07435002], TRX[.000941], USD[0.00], USDT[0] | | |
| 00241621 | | BTC[0.00004078], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-20210410[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20210409[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00263999], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], TRX[1807], USD[5009.26], USDT[23.94415100], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 00241624 | | BTC[.00031693], ETH[.00031693], ETHW[.00031693], MATIC-PERP[0], USD[-0.23] | | |
| 00241627 | | TRX[.000017], USDT[1.890789] | | |
| 00241632 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], CAKE-PERP[0], CEL[.047], CEL-0930[0], CEL-PERP[0], COMP[.00007671], COMP-PERP[0], DOGE-PERP[0], DOT-0325[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FB-0325[0], FIDA[.01653909], FIDA_LOCKED[.09795245], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.02768981], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MEDIA-PERP[0], MKR-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFT (4235273749235735593/FTX AU - we are here! #5138)[1], NFT (50428040953362902/FTX AU - we are here! #5147)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRUMP[0], TRUMPFEBWIN[10?], UNI[.00000001], UNI-PERP[0], USD[0.00], USDT[0.00872547], VET-PERP[0], WAVES-PERP[0], XTZ-0325[0] | | |
| 00241633 | Contingent, Disputed | 1INCH-202106250[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00001733], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-0208[0], BTC-MOVE-20200711[0], BTC-MOVE-20210707[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00241634 | | BTC[0], BTC-PERP[0], USD[0.16] | | |
| 00241635 | Contingent, Disputed | AVAX-PERP[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], ETH-PERP[0], FTT[0], NFT (290763738809895925/FTX Night #431)[1], NFT (509516983577841788/FTX Beyond #112)[1], SOL-PERP[0], UNI-PERP[0], USD[1836.27], USDT[0] | | |
| 00241637 | | BNB[0], BTC[0], DMGBULL[0], ETH[0.00000001], TRX[.000026], USD[0.00], USDT[0.00018019] | | |
| 00241638 | Contingent | 1INCH-PERP[0], AAPL-20210924[0], AAVE-0930[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-0325[0], ARKK-20210924[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0930[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210924[0], BCH-PERP[0], BIDEN[0], BNB-0325[0], BNB-0930[0], BNB-20210826[0], BNB-PERP[0], BTC[0.00000573], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CHR-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04870016], FTT-PERP[0], GALA-PERP[0], GARI[.9632], GRT-0930[0], GRT-20210924[0], GRT-PERP[0], GST-0930[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS[0], LTC-0065[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (563135710387764602/FTX Night #143)[1], NOA-20211231[0], OMG-0325[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.16039761], SRM_LOCKED[.65596104], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[.05282481], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210624[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-20210624[0], THETA-PERP[0], TLRY-20210625[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.00003], TSLA-0325[0], TSLA-0930[0], TSLA-20211231[0], TSLAPRE-0930[0], UNI-0325[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[34.31], USDT[1.51060382], VET-PERP[0], WAVES-20210924[0], XAUPERP[0], XRP[.688176], XRP-0325[0], XRP-20210225[0], XRP-20210624[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00241640 | Contingent | BTC[0], BULL[.00010732], COMPBULL[50.8498], FTT[0.00000001], LUNA2[1.28025526], LUNA2_LOCKED[2.98726229], LUNC[31551.55972474], LUNC-PERP[0], SXPBULL[9250866.62], THETABEAR[89982000], USD[-0.92] | | |
| 00241642 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.04], USDT[0] | | |
| 00241644 | | EOSBEAR[.0038351], EOSBULL[.003494], ETHBEAR[.048304], USD[0.14], USDT[0.68555638], XRPBEAR[.3541815], XRPBULL[30.46615735] | | |
| 00241645 | | ATOM-PERP[0], BTC[.02302687], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH[.65330288], ETH-PERP[0], ETHW[.65330288], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[-31.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241649 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MINA-PERP[0], OXY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-1.01], USDT[1.11842215], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00241650 | | ATLAS-PERP[0], USD[0.01], USDT[0] | | |
| 00241655 | | COMP-PERP[0], ETH-PERP[0], FTT[.19], USD[0.01] | | |
| 00241657 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00241659 | | AVAX[.0491], NFT (361324286428493516/The Hill by FTX #43175)[1], TRX[.02553], TRYB-PERP[0], USD[0.00], USDT[0.06643463], USDT-PERP[0] | | |
| 00241661 | | BTC[0.00604086], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], DEFI-20210625[0], FTT[43.7], STEP[.09], USD[9.02] | | |
| 00241664 | Contingent | ETH[0], LUNA2[0.22956085], LUNA2_LOCKED[0.53564198], LUNC[49987.3585016], USD[0.00], USDT[2.50815694] | | |
| 00241673 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BTC-MOVE-20210517[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000183], XLM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00241674 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNI-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00241677 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], COIN[0], DAWN-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0.00070907], ETH-PERP[0], ETHW[0], FTT[0.14473190], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], POLIS[0], POLIS-PERP[0], SOL[0.00000001], SOL_LOCKED[0.00681316], TRX-PERP[0], USD[421.42], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | ETH[.000706] | |
| 00241678 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00241681 | | USD[0.00] | | |
| 00241682 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[6.95134846], NPXS-PERP[0], SC-PERP[0], SXP-PERP[0], TRX[.271602], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.321131], XRP-PERP[0], XTZ-PERP[0] | | |
| 00241686 | | ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], MAPS-PERP[0], NEO-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[4.34], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00241687 | | FTT[25], USD[357.75] | | |
| 00241691 | | BTC[0.00001368] | | |
| 00241693 | | BTC-PERP[0], LINK-PERP[0], USD[0.00], USDT[.043097] | | |
| 00241695 | Contingent | BAO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.06907762], FTT-PERP[0], HT-PERP[0], LIC-PERP[0], LUNA2[0.00233292], LUNA2_LOCKED[0.00544349], LUNC[508], MAPS-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[1.10817220], USD[-0.01], USDT[0.02965667] | | |
| 00241697 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GODS[.031399], ICP-PERP[0], IMX[.072127], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[4.08], USDT[0.19], WSB-20210326[0], XRP-PERP[0], YFI[0] | | |
| 00241698 | | COMP[0.00007633], KNC[.04031], UBXT[.90892], USD[0.00], USDT[0.23189885] | | |
| 00241701 | | COMP-PERP[0], USD[0.00] | | |
| 00241702 | Contingent | BCH[0.00068529], BTC[0.48736799], DOGE[25], ETH[.00000001], ETH-PERP[0], ETHW[8.37531521], FTT[25.083242], LTC[.00380897], LUNA2[0.26494485], LUNA2_LOCKED[0.61820466], LUNC[57692.3], TRX[.000075], UNI[.079651], USD[0.06], USDT[2.11925965] | | |
| 00241703 | Contingent, Disputed | AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.22027631], SRM_LOCKED[10.96670643], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00241706 | | DEFI-PERP[0], USD[6.09], USDT[.249383] | | |
| 00241762 | | BRZ[0], BTC[0.00002068], KIN[79946.8], TRX[.610666], USD[0.61], XRP[.35666] | | |
| 00241764 | | AAVE-PERP[0], ADA-PERP[0], BEAR[.038266], BNB[.0027676], BNBBULL[0.00077892], BNB-PERP[0], BTC[0.00000015], BTC-PERP[0], BULL[0.00003245], EOSBEAR[.021416], ETCBULL[0.00034056], ETHBEAR[.1774725], ETHBULL[0.00086640], ETH-PERP[0], LINKBEAR[2.596815], LTCBEAR[.00038027], LTCBULL[.092371], LTC-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.28], USDT[0.00630015], VETBULL[0.00001867], XRP[.99601], XRPBEAR[.00075468], XTZBEAR[.09011] | | |
| 00241765 | | ALGO-PERP[0], BAL-PERP[0], BTC[.009993], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.1328279], ETH-PERP[0], ETHW[.1328279], KAVA-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[14.16], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00241768 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[.099], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02719365], LUNA2_LOCKED[4.83497857], LUNC[451211.47], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2930.82], USDT[0.00003729], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00241769 | | ADABEAR[7291.83], DOGEBEAR[3805.6], ETHBEAR[.77608], ETHBULL[0.00009536], LTCBEAR[0.00007897], LTCBULL[.0064039], SUSHIBULL[135.95], USD[0.00], USDT[0], XRPBEAR[.003], XRPBULL[.0599289] | | |
| 00241772 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.84458], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FRONT[0], FTM[0.78684989], FTT[0.36969559], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG[0], PROM[0], ROOK[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT[0], USD[0.40], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00241773 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[74.985], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[199.96], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FRONT[199.96], FTM-PERP[0], FTT[0.00000001], FTT-PERP[52.1], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.91864947], LUNA2_LOCKED[2.14351543], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[49.87], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[10997800], SHIB-PERP[0], SLP[1000], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[74.985], SRM-PERP[0], SUSHI[9.9728], SUSHI-PERP[0], SXP[999.15728135], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[99.98], TOMO-PERP[0], TONCOIN[2.8964], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-495.48], USDT[0.03045552], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00241777 | | TRX[.000001], USD[0.67], USDT[0] | | |
| 00241781 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0.00000890], ETH-PERP[0], ETHW[0.00000885], FLOW-PERP[0], FTT[0.00238865], HBAR-PERP[0], KAVA-PERP[0], LUNA2[0.00054465], LUNC[118.6], MATIC[0], NEO-PERP[0], ONT-PERP[0], PAXG[0], RAY-PERP[0], SRM[.00170568], SRM_LOCKED[0.00574176], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI[.0392855], UNI-PERP[0], USD[-0.09], USDT[728.84113337], XRP-PERP[0] | | |
| 00241782 | | BTC[0] | | |
| 00241783 | | ADABULL[0], ALTBULL[.00000001], AMC[.00214002], AMC-20210625[0], BNBBULL[0.00000001], BTC[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BULL[0], BULLSHIT[0.00000001], CELO-PERP[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], EXCHBULL[0], MDBULL[0.00000001], MKRBULL[0], NVDA-0325[0], OKBBULL[0], PAXGBULL[0], SPY[0.00099837], SPY-0624[0], SPY-20210624[0], SPY-2021123[0], THETABULL[0.00000001], TRYBBULL[0], TSLA-0325[0], UNISWAPBULL[0], USD[10.86], USDT[0], VETBULL[0], WSB-20210625[0], XAUTBULL[0] | | |
| 00241784 | | EOS-PERP[0], LTC-PERP[0], NFT (32081157954513953529/Medallion of Memoria)[1], NFT (358227369649283799/FTX Crypto Cup 2022 Key #19722)[1], NFT (385841146088592966/The Reflection of Love #423711), NFT (430888922873598707/The Hill by FTX #19299)[1], NFT (515996903097561187/Medallion of Memoria)[1], USD[1337.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241785 | | USD[3.27] | | |
| 00241786 | | ASD[.09457046], BAO[495.6], CEL[.03], CQT[.0514], DMG[.00000001], EDEN[.03100868], EMB[6.62379895], FIDA[.017662], FTT[.0614594], GOG[.83963622], LUA[.01745193], MTA[.84333973], USD[26.72], USDT[0.59594412] | | |
| 00241787 | | COMP-PERP[0], ETH-PERP[0], KNC-PERP[0], USD[0.00], VET-PERP[0], XAUT-PERP[0] | | |
| 00241788 | | AAVE-PERP[0], AKRO[0], BNB[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[0], TRY[0.00], USD[0.00], USDT[0.00504401], WAVES-PERP[0] | | |
| 00241790 | | ETH[0], FTT[0], TRX[.000041], USD[-1.17], USDT[1.30442224] | | |
| 00241792 | Contingent | BNB-20201225[0], BTC[0.00000001], CREAM-PERP[0], FIL-PERP[0], FTT[0.11879391], LUNA2[0.01379922], LUNA2_LOCKED[0.03219818], LUNC[3004.81], SOL[0.00000001], TRUMP[0], USD[0.00], USDT[0.00905819] | | |
| 00241793 | | ALGOBULL[17188.562], BEAR[.088087], ETH[.000883], ETHW[.000883], SXPBULL[.06795478], USD[0.07], USDT[0.03783363] | | |
| 00241797 | | BTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00241798 | | DEFI-PERP[0], EOS-PERP[0], LINK-PERP[0], STEP[0], USD[0.00], USDT[0] | | |
| 00241799 | Contingent, Disputed | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], BTC-PERP[0], COMP-PERP[0], DMGBULL[16.17773862], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01844261], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.12], XRP-PERP[0] | | |
| 00241800 | | ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], KNC-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00241801 | | ADA-PERP[0], COMP-PERP[0], KNC-PERP[0], USD[0.00] | | |
| 00241803 | Contingent | ATLAS[217670], AVAX[.291], BAND[6.3], BNB[0.13794480], BTC[10.06371797], ETH[.00076492], ETHW[.00076492], FTT[25.57206762], HT[0], LINK[339.17646242], LUNA2[149.2506081], LUNA2_LOCKED[348.2514189], POLIS[4704.2], RAY[377.60084263], SRM[616.7792212], SRM_LOCKED[11.24435919], TRX[.000777], USD[2658.83], USDT[0.18299116] | | LINK[.076195] |
| 00241807 | | BTC[0], BTC-20200925[0], BTC-PERP[0], CREAM-20200925[0], ETH[.005865], ETHBULL[100.00526709], ETH-PERP[0], ETHW[.005865], LINK[.00000001], LINK-PERP[0], MTA-20200925[0], MTA-PERP[0], USD[-2.47], USDT[0.00006466] | | |
| 00241808 | | ADABULL[0], ALTBULL[.185], ATOMBULL[.55], BAL-20200925[0], BULL[0], DEFIBULL[0], FTT[.15661443], GRTBULL[14.4], KNCBULL[0], LINKBULL[0.00000001], MATICBULL[.5], SOL[.00045345], SUSHIBULL[0], SXPBULL[0], UNISWAPBEAR[0], USD[0.00], VETBULL[4.51000000], XLMBULL[0.39], XRPBULL[12230], XTZBULL[38.4] | | |
| 00241809 | Contingent | ATLAS[722.39388218], COMP-PERP[0], ETH-PERP[0], FTT[.098461], HNT[.099982], LUNA2[0.00668548], LUNA2_LOCKED[0.01559947], LUNC[.004973], USD[0.03], USDT[64.33831470], USTC[.94636], USTC-PERP[0] | | |
| 00241815 | | ETH[0], GRT[3332.3334], USD[0.96], USDT[.082711] | | |
| 00241817 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], REN[.00000001], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00241819 | | BVOL[0], USD[15.04] | | |
| 00241822 | | BAL-PERP[0], BTC[0], POLIS[1267.3], USD[0.00] | | |
| 00241824 | Contingent | 1INCH[0], APE[0], BTC[0.05482068], DYDX[0], FTT[150.23504874], LUNA2[0.00428866], LUNA2_LOCKED[0.01000687], LUNC[933.86491364], SGD[0.00], USD[0.00], USDT[0.00000006] | | |
| 00241826 | | KNC-PERP[0], USD[2.45] | | |
| 00241827 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00001000], BTC-PERP[0], CEL-PERP[0], CHZ[7.6721], CHZ-PERP[0], CREAM-PERP[0], CRV[.94012], CRV-PERP[0], CVX-PERP[0], DOGEBEAR[8824.2343], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[4.87600000], ETHBEAR[76326], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07536241], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.44391], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (572210893000504123/The Hill by FTX #216191)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RON-PERP[0], RUNE[.097115], RUNE-PERP[0], SGD[0.00], SHIB[6104], SLP-PERP[0], SNX-PERP[0], SOL[0.00769570], SOL-PERP[0], SPELL-PERP[0], SRM[2.08860404], SRM_LOCKED[518.93139596], SRM-PERP[0], SRN-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TOMOCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.48], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00241831 | Contingent | BNB[.00210134], BTC[.00000066], FIDA[0.06025565], FIDA_LOCKED[.10628769], FTT[0.03221419], REAL[.09644], SECO[0], SOL-PERP[0], USD[0.60], USDT[1.25636338] | | |
| 00241832 | | BOBA[.01], ETH[.026], ETHW[.026], USD[0.56] | | |
| 00241834 | Contingent | APE-PERP[0], APT-PERP[0], AVAX[4.0000145], BCH[.000635], BTC[0], BTC-PERP[0], CEL[.123476], CEL-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[175.0798871], FTT-PERP[0], GST-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNC[.0063211], LUNC-PERP[0], LUNC-PERP[0], PAXG[0.00009646], RVN-PERP[0], TRX[.011728], USD[8.84], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00241842 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.36], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00241843 | Contingent | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB[0.00000002], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[1.09320000], CEL-20210924[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000004], ETH-1230[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00000004], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.99743510], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-20201225[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[0.00000001], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2_LOCKED[36.91411192], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20201225[0], MID-20210326[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-20201225[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB[0.00000001], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20210326[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20201225[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000002], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000002], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[9.13256289], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0.00000002], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20200925[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO[0.00000001], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[143708.12], USDT[418.82021598], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00241844 | | HNT[.09615], HNT-PERP[0], USD[0.00], USDT[.00072145] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241845 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[1.13372232], BTC-0325[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.00013375], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LTC-20200925[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.31382766], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[3.3191861], SRM_LOCKED[575.21496309], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], TRYB-PERP[0], TULIP[0], UNI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[16.35], USDT[15614.84735090], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00241847 | | BTC-PERP[0], USD[10.84] | | |
| 00241848 | | ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005080], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.74], VET-PERP[0] | | |
| 00241853 | Contingent | BADGER[.00239014], DOGE[0], SRM[7.24260552], SRM_LOCKED[24.39160862], UBXT[.1605], USD[0.00], USDT[0] | | |
| 00241854 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.12958889], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SGD[0.01], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000968], TRX-PERP[0], USD[19.23], USDT[108.88183726], VET-PERP[0], XRP-PERP[0] | | |
| 00241856 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL[27.78640395], BTC-PERP[0], DASH-PERP[0], DODO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], REEF-PERP[0], SKL-PERP[0], SXP-PERP[0], TRX[.000001], TRX-20210625[0], USD[20.76], USDT[0.68277300], XTZ-PERP[0] | | |
| 00241857 | | BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], EOS-PERP[0], KNCBULL[0], SXPBULL[0], UNISWAPBULL[0], USD[0.00], XRP[.836405], XRPBEAR[.0004426] | | |
| 00241859 | | BAL[.00075615], ETH[0], USD[5.95], USDT[0.14068796] | | |
| 00241860 | | USDT[0.00006247] | | |
| 00241862 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-20200925[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00241864 | Contingent | BTC[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200630[0], BTC-MOVE-20200706[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00179951], LUNA2_LOCKED[0.00419887], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00611607], XRPBEAR[.2179564], XRP-PERP[0] | | |
| 00241865 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 00241866 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[.00529024], LTC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00128], TRX-PERP[0], USD[-0.16], USDT[-0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00241868 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[328.82], USDT[139.61848718], XRP-PERP[0], YFI-PERP[0] | | |
| 00241869 | | AMPL[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.02808892], FTT-PERP[0], NFT (462238512722611162/Austria Ticket Stub #1030)[1], NFT (483630201840907536/The Hill by FTX #20720)[1], TRUMP[0], TRUMPFEBWIN[240.1], UNI-PERP[0], USD[7.06], USDT[0.35159806] | | |
| 00241871 | Contingent, Disputed | ETH[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.01], USDT[0] | | |
| 00241872 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.32], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00241874 | | AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20110924[0], ETH-PERP[0], ETHW[.000766], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000442], UNI-PERP[0], USD[0.00], USDT[0.00016088], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00241875 | Contingent | AAVE[.000081], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE[.037332], APE-PERP[0], APT[.5], APT-PERP[0], ATLAS[.35685], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[35975.556], BCH-PERP[0], BF_POINT[1400], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[.0365], CRO-PERP[0], CRV-PERP[0], DFL[.23815], DOGE[25.13161], DOGE-PERP[0], DYDX[.016181], DYDX-PERP[0], EDEN[.0867995], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HXRO[.31989], KIN[1149235.25], LINA[9.5857], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.28716733], LUNA2_LOCKED[0.67055710], LUNA2-PERP[0], LUNC[31.200156], LUNC-PERP[0], MANA-PERP[0], MAPS[.153966], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY[56.940419], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[.2318], SNX-PERP[0], SOL[.00570767], SOL-PERP[0], SRM[2.07889716], SRM_LOCKED[21.17150212], SRM-PERP[0], SRN-PERP[0], STG[.18876], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[17.000001], TRX-PERP[0], UNI-PERP[0], USD[293.411], USDT[269205.89746842], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00241877 | | KNC-PERP[0], RAY[.932715], SOL[.038], USD[3329.10], USDT[0] | | |
| 00241878 | | BULL[0], USD[0.00] | | |
| 00241886 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKRO[.8235777], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00010262], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EN-J-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09747509], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085998], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.615312], TRX-PERP[0], USD[4185.32], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00241887 | | BTC[0], USDT[.277161] | | |
| 00241889 | | ALGO-PERP[0], ASD-PERP[0], BNB[.0718234], BNB-PERP[0], BTC[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200801[0], BTC-MOVE-20200815[0], BTC-MOVE-20200819[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200826[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200905[0], BTC-MOVE-20200126[0], BTC-MOVE-20210128[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210204[0], BTC-MOVE-20210212[0], BTC-MOVE-20210215[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], USD[18.23], USDT[-18.85433849] | | |
| 00241894 | | USD[0.18], XTZ-PERP[0] | | |
| 00241896 | | USD[0.00], USDT[0] | | |
| 00241898 | Contingent | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], GBP[0.00], LINA-PERP[0], LINK-PERP[0], LUNA2[10.67297341], LUNA2_LOCKED[24.90360462], LUNC-PERP[0], MATIC-PERP[0], STEP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000018], UNI-PERP[0], USD[0.00], USDT[315.15681030], XTZ-PERP[0] | | |
| 00241900 | | 0 | | |
| 00241901 | | 0 | | |
| 00241902 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241903 | | 0 | | |
| 00241904 | | 0 | | |
| 00241905 | | 0 | | |
| 00241906 | | ASD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.96591], USD[0.00] | | |
| 00241907 | | COMP-PERP[0], ENS-PERP[0], HGET[.009484], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], ROSE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.07], USDT[0], YFI-PERP[0] | | |
| 00241908 | | COMP-PERP[0], USD[0.00] | | |
| 00241910 | | NFT (311037972493182349/FTX EU - we are here! #170937)[1], NFT (396142076479474927/FTX EU - we are here! #171008)[1], NFT (398591496640401343/FTX EU - we are here! #170847)[1], USD[33.39] | | |
| 00241911 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[.00003032], SRM_LOCKED[.0001537], SRM-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.31], USDT[0.00000002], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00241912 | | FTT-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00117208] | | |
| 00241913 | | USD[29.77] | | |
| 00241914 | | ADA-PERP[0], BF_POINT[600], BNB[0.00835120], BSV-PERP[0], BTC[0.00102729], BTC-MOVE-0207[0], BTC-MOVE-0225[0], BTC-MOVE-20210625[0], BTC-MOVE-20211221[0], BTC-MOVE-20211213[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], CEL-PERP[0], COMP-20200925[0], COMP-PERP[0], DOGE[0.59515919], ETH[.00021241], ETHBEAR[23899.4], ETHBULL[0], ETH-PERP[0], ETHW[0.00021240], FTT[0.19144476], LINK[.111802], LTC[0.01929798], MANA[.72208], MATIC[59.9892], PSY[.66666658], RUNE-PERP[0], SHIB[982522], SHIB-PERP[0], SOL[.347957], SRM[.89892], SRM-PERP[0], TRX[.002069], UNI[.0326], USD[3551.77], USDT[136.12647743], XRP[.52754] | | |
| 00241915 | Contingent | AAVE[0], ADABULL[0], ALTBULL[0], AMPL[0], ATOM[.005158], ATOMBULL[0], AVAX[0], BALBULL[0], BCH[0], BCHBULL[0], BEAR[0], BNBBEAR[0], BNBBULL[0], BSVBEAR[0], BSVBULL[0], BTC[0.52199442], BULL[0], CEL[0], COMPBULL[0], DOGEBULL[0], DOT[428.526841], EOSBEAR[0], EOSBULL[0], ETCBULL[0], ETH[6.82577867], ETHBULL[0], ETHW[0], FTT[200.1699746], GRTBULL[0], KNCBULL[0], LINK[0], LINKBULL[0], LTC[0], LTCBEAR[0], LTCBULL[0], LUNA2[0], LUNA2_LOCKED[0.72431454], MATIC[.17382], MATICBULL[0], MIDBULL[0], MKR[0], MKRBULL[0], NEAR[3181.97870700], SOL[387.05696530], SUSHI[0], SXP[0], SXPBULL[0], THETABULL[0], TRX[316.9415769], TRXBULL[0], UNI[0], UNISWAPBEAR[0], USD[0.00], USDT[6583.41685684], VETBULL[0], WBTC[0], XLMBEAR[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00241917 | | BTC[.00000042], BTC-PERP[0], USD[0.00] | | |
| 00241918 | | BNBBULL[0], BULL[0], ETHBULL[0], FTT[14.71982539], LINKBULL[0], LTCBEAR[0], NFT (432744913088307700/FTX EU - we are here! #277069)[1], NFT (434787288897364731/FTX EU - we are here! #277066)[1], NFT (441542040587501981/FTX EU - we are here! #277071)[1], USD[21.21], USDT[0.00] | | |
| 00241921 | | ATLAS-PERP[0], BEAR[.47788], BNB-0325[0], BNB-PERP[0], BTT-PERP[0], NEO-PERP[22.2], TRX-PERP[0], USD[27.25], USDT[0.02583387], VET-PERP[1690], XLM-PERP[0], XRP-PERP[0] | | |
| 00241930 | | COMP-PERP[0], USD[0.00] | | |
| 00241932 | | ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[4.01], USDT[0.00000001] | | |
| 00241935 | Contingent | AMPL[0], BNB[0.53629550], BTC[0], CEL-0930[0], CEL-PERP[0], COMP[0], DOGE[0], DYDX[.00000001], ETH[.00000001], HT[13.77963777], NFT (292522030503600778/Belgium Ticket Stub #787)[1], NFT (393320981616320671/Silverstone Ticket Stub #412)[1], NFT (448497342831733107/FTX EU - we are here! #201011)[1], NFT (475040782680061994/FTX Crypto Cup 2022 Key #148)[1], NFT (478602300423684312/FTX EU - we are here! #1996)[1], NFT (490520559913589566/Mexico Ticket Stub #588)[1], NFT (500057900198576852/FTX EU - we are here! #19642)[1], NFT (507338970218475999/Japan Ticket Stub #1431)[1], NFT (520247681434687072/France Ticket Stub #1594)[1], NFT (522418094407932087/The Hill by FTX #3428)[1], SOL[0], SRM[.00000728], SRM_LOCKED[.06632032], STETH[0], SUSHI[.00000001], USD[0.00], USDT[0], WBTC[0] | | |
| 00241936 | | BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200724[0], BTC-MOVE-20200503[0], BTC-MOVE-0611[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0630[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1105[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], BTC-MOVE-20200725[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200804[0], BTC-MOVE-20200818[0], BTC-MOVE-WK-0220[0724][0], BTC-MOVE-WK-0220[0724][0], USD[-0.40], USDT[1.72] | | |
| 00241937 | | BTC[0], COMP[.00000001], DEFI-PERP[0], ETH[.00000001], USD[0.00] | | |
| 00241939 | | USD[2.65] | | |
| 00241940 | | ETH-PERP[0], USD[0.11] | | |
| 00241944 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], AMZN-20210326[0], ANC-PERP[0], ANT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-20200925[0], BCH-PERP[0], BEAR[0], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200629[0], BTC-20200825[0], BTC-20201125[0], BTC-20210325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0407[0], BTC-MOVE-0410[0], BTC-MOVE-0419[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0611[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0630[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1105[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], COPE[.00000002], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGNBULL[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], EXCHBULL[0], EXCH-PERP[0], FB-0624[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GALA-PERP[0], GMEPRE[0], GMT-1230[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-0624[0], LINK-20200925[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTCBULL[0.00000001], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.95380061], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-20210326[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK-20210326[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-OVER-TWO[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01487771], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMOBULL[0.00000001], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.97], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], WSB-20210326[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-1230[0], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00241945 | | ATOM-PERP[0], AVAX-PERP[0], SOL-PERP[0], USD[5467.03], USDT[5105.38415848] | | |
| 00241949 | | ETH-PERP[0], USD[0.01], XRP-20200925[0], XRP-PERP[0] | | |
| 00241950 | Contingent | ANC-PERP[0], BEAR[0], BNBBEAR[.2816485], BSV-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[.00000001], FLM-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2[0.00252741], LUNA2_LOCKED[0.00589730], LUNC[550.3499167], MEDIA-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], SUSHIBEAR[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.03], USDT[0], WAVES-PERP[0] | | |
| 00241953 | | FTT[0.03584929], PUNDIX[.54582], USD[0.69], XRP[1402.8333417] | | |
| 00241964 | | ETH[0], NFT (432009607540445052/FTX EU - we are here! #37382)[1], NFT (515617496504025509/FTX EU - we are here! #37812)[1], NFT (516141442878528201/FTX EU - we are here! #37662)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000008], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241965 | | USD[0.00], USDT[1.22145863] | | |
| 00241968 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], MTA-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00241975 | | ADABEAR[49990.5], ALGOBEAR[51965.42], ALGOBULL[157566.446], BNBBEAR[5898.06105], BSVBULL[29.98005], DOGEBEAR[429714.05], ETHBEAR[30994.11], GRTBULL[1.599696], LINKBULL[1.999335], MATICBEAR[103930.84], SXPBULL[109.92685], TOMOBEAR[5496342.5], USD[0.11], USDT[0] | | |
| 00241976 | Contingent | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BIT[29.99418], BTC[0.00000039], BTC-20211231[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[27.4946], FTT-PERP[0], GENE[.9996], IMX[9.998], LINA[6958.626], LINA-PERP[0], MNGO-PERP[0], NFT (442396081293469362/The Hill by FTX #39564)[1], PTU[19.99612], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[10.29928040], SRM_LOCKED[11.1125067], SRM-PERP[0], USD[0.54], USDT[0], XLM-PERP[0], XRP[373.29529700], XRP-PERP[0] | | |
| 00241981 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00470169], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00059682], ETH-PERP[0], ETHW[.00059682], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.04], USDT[.005797], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00241982 | | BTC[0], FTT[0.06981639], TRX[.000003], USD[0] | | |
| 00241985 | Contingent | 1INCH-PERP[0], AAPL-1230[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BRZ-20210326[0], BRZ-20210625[0], BRZ-PERP[-4712], BTC-PERP[0], BTTPRE-PERP[0], CEL-1230[0], CEL-PERP[0], CRO-PERP[0], DMGBULL[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETCBULL[0], FTT[0], FTT-PERP[-1], GALA-PERP[0], GRTBULL[0], GRT-PERP[0], HUM-PERP[0], JASMY-PERP[0], JPY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNCBULL[0], LB-20210812[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.01412883], LUNA2_LOCKED[0.03296728], LUNA2-PERP[0], LUNC[.0078601], LUNC-PERP[0], NEAR-1230[0], REEF-PERP[0], ROOK[.0008328], ROOK-PERP[0], SLP[8.3812], SOS-PERP[0], SRN-PERP[0], SXPBEAR[0], SXP-PERP[0], TRU-PERP[0], TRX[.000107], TRX-PERP[0], USD[939.33], USDT[229.50805165], USDT-PERP[0], USTC[.05725614], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00241987 | | AGLD[9.995732], ANC[.996314], ASD[100], ATLAS[2069.84092], BAND[26.577838], BCH[.0998102], BICO[30], BNB[.0095635], BTC[0], COMP[0.40003119], DODO[49.9903], ETH[0.10000000], ETHW[0.10000000], FIDA[31.993792], FTT[9.963303], GRT[95.981376], HOLY[.99806], KIN[200000], KNC[8443414], LINK[23.8438167], LTC[1.0049611], MAPS[8.97478], MATIC[69.96896], MBS[39.988166], SNX[.0692725], SOL[0.05591126], SOS[2500000], SPELL[2500], UNI[10.994805], USD[63.93], WRX[354.9251124] | | |
| 00241993 | | AXS-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], GRT-PERP[0], MER-PERP[0], MNGO-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[52.53], USDT[-0.00649302] | | |
| 00241995 | | BTC[0.00503498], BTC-MOVE-WK-20200703[0], EOSBULL[.01872548], LINK-PERP[0], SUSHI-PERP[9.5], USD[-19.90], USDT[0] | | |
| 00241996 | | AAVE-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MER-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00242002 | | 1INCH-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMB-PERP[0], BAL-PERP[0], BCH[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200628[0], BTC-MOVE-20200704[0], BTC-MOVE-20200711[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201229[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MID-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00242005 | | DMG-PERP[0], USD[0.08] | | |
| 00242006 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.02], USDT-PERP[0], XTZ-PERP[0] | | |
| 00242009 | | ETH-PERP[0], MATIC-PERP[0], MER[.99582], OXY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00063696], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00242011 | | USDT[0] | | |
| 00242020 | | NFT (455560726433962271/FTX EU - we are here! #144454)[1], NFT (509053051931730035/FTX EU - we are here! #144527)[1], NFT (545212791489413567/FTX EU - we are here! #144372)[1] | | |
| 00242022 | | ATOM-PERP[0], BAL[.0031197], BNB-PERP[0], COMP[0.00002019], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SXP-PERP[0], USD[3.41], USDT[0], USDT-PERP[0], VET-PERP[0] | | |
| 00242026 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINA-PERP[0], NEO-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.02722569], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00103482] | | |
| 00242029 | | TRUMPFEBWIN[13472.7779], USD[0.01] | | |
| 00242031 | | BEAR[.02335], BTC[.00008537], BULL[.000000359], BVOL[0.00009020], USDT[0] | | |
| 00242032 | | ETH[0], TRX[0], USD[0], USDT[0] | | |
| 00242036 | | AMPL[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], ETH[0], FTT[0.00121338], USD[0.01], USDT[0] | | |
| 00242038 | | AXS-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETHW[.0002062], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], TRX[.000201], USD[0.00], USDT[-0.00048267], VET-PERP[0], YFI-PERP[0] | | |
| 00242041 | | BTC[0], USD[0.01], USDT[0] | | |
| 00242046 | | ATOMBEAR[.0008699], BTC-MOVE-2020Q3[0], BVOL[.00005919], LTCBULL[.000057], USD[0.00], USDT[.68379] | | |
| 00242047 | | BTC-PERP[0], BVOL[0], DOGE[.333], DOGEBEAR2212[0.00067570], ETH[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LOOKS[.26932764], MAGIC[.983764], NFT (340793447616178128/The Hill by FTX #8639)[1], OMG-PERP[0], SRM[.945388], TRX[.896681], USD[852.42], USDT[11.00000001], USDT-PERP[0], USTC-PERP[0], XRP[33] | | |
| 00242050 | | LTC[.019522], PAXG[.00009993], USDT[.00509] | | |
| 00242054 | | FTT[0.02919299], USD[0.00], USDT[0] | | |
| 00242055 | | USD[0.00] | | |
| 00242057 | | BCH[0], BNB[0], BTC[0], ETH[0.00009846], ETHW[0.00009846], TRX[0.75704700], USD[-0.04], USDT[0.00000115] | | |
| 00242059 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DFL[170], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.47], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00242061 | Contingent | AMPL[109.39707347], ASD[88.54719409], ATLAS[92.91612929], AURY[12.29338909], BTC[0], CBSE[0], CEL[15.5], COIN[0], DFL[30], DOGE[0], DOGEBULL[.000685], ETH[0], ETHBULL[0], FTT[47.33040408], ICP-PERP[0], LINA-PERP[0], LUNA2[0.93289154], LUNA2_LOCKED[2.17674693], MNGO[60], SOL[10.6491844], SRM[.00812692], SRM_LOCKED[.03240228], USD[526.32], USDT[0], USTC[132.05530714], YFI[0] | | |
| 00242062 | | BEAR[.0135685], EOSBULL[.032904], LINKBEAR[.003616], TOMOBEAR[6.6335], USD[0.67], USDT[0.00473402], XRPBULL[.0053044] | | |
| 00242064 | Contingent | AMPL[0], APT[0], BNB[0], BTC[0], ETH[0], FTM[0], ICP-PERP[0], LUNA2[0.00193698], LUNA2_LOCKED[0.00451962], MATIC[0], MATIC-PERP[0], TRX[0.00001800], USD[0.00], USDT[0], YFI[0] | | |
| 00242065 | Contingent, Disputed | ADABULL[0], AMPL[0], BCHBEAR[.00009], COMPBULL[0], EOSBEAR[.003], ETHBEAR[2.6685], LINKBEAR[.4817], LINKBULL[0], LTCBEAR[.00006626], SXPBULL[0], TLM[24.38584457], USD[0.00], USDT[0], XRPBEAR[.001587], XTZBEAR[.02853] | Yes | |
| 00242066 | | COMP[.00004687], USD[0.51], USDT[0] | | |
| 00242069 | | AVAX[47.9904], ETHBEAR[31736440], SOL[52.33953], TRX[.000004], USD[254.86], USDT[50.55547916] | | |
| 00242072 | | BTC[.00007735], ETH[.0009302], SOL[1.489702], USD[376.89] | | |
| 00242073 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DA[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.06699998], ETH-PERP[0], EUR[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[1.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[4.76531676], SRM_LOCKED[688.19117387], SRM-PERP[0], STEP-PERP[0], STETH[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[50.56], USDT[1.28121861], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00242074 | | AVAX-PERP[0], BOBA[.10687388], BTC[0.00172784], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.05830427], ETH[0.00052039], ETH-PERP[0], ETHW[0.00018200], FTT[25.194832], FTT-PERP[0], KIN[1000], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG[.10687388], SOL[.0009638], SOL-PERP[0], SRM[.79841], SRM-PERP[0], STEP[.02565765], TRX[.000001], USDT[102532.94], USDT[9.33209089] | | |
| 00242075 | | ALPHA[0], FTT[0.01106880], GODS[.03], GRT[0.87475376], OKB[0.01956588], SAND[.9934], SNX[0.96673081], SXP[0], TRU-PERP[0], TRX[.002653], USD[0.00], USDT[1899.090398], XRP[.329668] | | |
| 00242076 | | ADA-20200925[0], ADABULL[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALTBEAR[0], ALT-PERP[0], ASDBULL[0], ASD-PERP[0], ATOM-20200925[0], ATOMBEAR[0], ATOM-PERP[0], BALBEAR[0], BALBULL[0], BAL-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-20200925[0], COMPBEAR[0], COMPBULL[0], COMP-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DMGBEAR[0], DMGBULL[0], DOGE-20200925[0], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[0], DRGN-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBEAR[0], EXCHBULL[0], EXCH-PERP[0], HTBULL[0], HT-PERP[0], KNC-20200925[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], LEO-PERP[0], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], MKRBEAR[0], MKRBULL[0], MKR-PERP[0], OKBBULL[0], OKB-PERP[0], PRIVBEAR[0], PRIVBULL[0], PRIV-PERP[0], SXPBEAR[0], SXPBULL[0], THETA-20200925[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], TRYB-PERP[0], USD[3.43], VETBEAR[0], VETBULL[0], XAUT-PERP[0], XRP-20200925[0], XRPBULL[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00242082 | | BCHBEAR[0], BCHBULL[0], BSVBEAR[0], BULL[0], EOSBEAR[0], EOSBULL[0], ETHBULL[0], FTT[.97607995], USD[5.01], USDT[0] | | |
| 00242086 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00002263], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.96542001], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00640364], LTC-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR[1614.72671516], RSR-PERP[0], SLP-PERP[0], SOL[11.29022349], SOL-PERP[0], THETA-PERP[0], TRX[.000005], USD[-7.35], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00242088 | | BTC[0], USDT[0] | | |
| 00242089 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00532202], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[153.29237268], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[113.8], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02036833], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00264597], SOL-PERP[0], SRM[0.05697178], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USDL-1.34l, USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00242099 | | CEL[0], FTT[0], USDT[0.00000004] | | |
| 00242101 | | ADABEAR[9.286], ADABULL[0.33993200], ALGOBULL[82.85], ATOMBULL[15.204], BALBULL[248001.332], BNBBULL[0], BULL[0], COMPBULL[2083294.40000000], DEFIBULL[0], DMGBULL[0.00064201], DOGEBULL[305.48430291], ETCBULL[124134.87492], ETHBULL[0], GRTBULL[1647506.3494], KNCBULL[3191.0624], LINKBEAR[4.465], MATICBULL[34], MKRBULL[60507.47227000], SAND[.9769], SHIB[99900], SUSHIBEAR[24510.0831053], SUSHIBULL[2464937128], SXPBEAR[.07732], SXPBULL[3927461570.58053002], THETABEAR[6918.4359], THETABULL[38938.57240400], TOMOBULL[425880l], TRX[.969], USD[9.77], VETBEAR[0], VETBULL[1339.732], XLMBULL[0], XRP[27.9896], XTZBULL[31566.366l] | | |
| 00242102 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[989.531], BNB[0.00004743], BNB-PERP[0], BTC[0.00000746], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETHBEAR[991877.5], ETH-PERP[0], FTT[0.03339335], GRT[.08635683], GT[.0541207], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK[.02285759], SOL[.0093787], SOL-PERP[0], USD[194.34], USDT[3.71574582], USDT-PERP[0] | | |
| 00242104 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], HT-PERP[0], IMT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00242106 | | ETHBULL[.0009516], LTC[.009], LTCBULL[.06402], USD[0.01], USDT[.64215988] | | |
| 00242107 | | USDT[0.35970613] | | |
| 00242109 | | AAVE-PERP[0], AKRO[.29887847], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00460038], BNB-PERP[0], BTC[.0005032], BTC-PERP[0], BVOL[0], COMP-PERP[0], CRV-PERP[0], DAI[0.06453956], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.18956991], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA[.00000001], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USDL0.94l, USDT[0.87833593], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00242111 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC[0], BTC-MOVE-20200728[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MTA-PERP[0], OIL100-20200629[0], PRIV-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00242112 | | BNB[.002775], BTC[0.00002142], BTC-PERP[9.986], USD[0.01] | | |
| 00242113 | | BTC[0.00019996], BTC-PERP[0], COMP[0], USD[1.59] | | |
| 00242116 | | USD[0.15] | | |
| 00242117 | Contingent | BTC[0.19399382], DOGE[.12462], ETH[.00002139], ETHW[.00002139], FTT[0.03988636], LUNA2[0.14134324], LUNA2_LOCKED[0.32980091], LUNC[30777.79], TRX[.000377], USD[10.21], USDT[0] | | |
| 00242121 | Contingent | 1INCH[0], BNB[0], BTC[0], BULL[0], LUNA2[0.03840094], LUNA2_LOCKED[0.08960221], LUNC[8361.887288], TRX[.000001], USD[0.00], USDT[0] | | |
| 00242123 | | BTC-PERP[0], USD[0.00] | | |
| 00242128 | | ETHW[.00017381], TRX[.000002], USD[0.00], USDT[0.79473289] | | |
| 00242133 | | AUDIO[0], FTT[0.00099473], SOL[0.14242717], TRX[.54181886], USD[0.00] | | |
| 00242134 | Contingent, Disputed | 1INCH[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000863], ETH-PERP[0], ETHW[.00000863], FTT[0], LINKBULL[0], LTC[.0043708], MTL-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], TRX[.0007851l], USD[0.00], USDT[0.06092123], XRP[.08397351l] | | |
| 00242139 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.022], SOL-PERP[0], SRM-28926921], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.48], USDT[0.00094402], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00242140 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.62], USDT[0.00000002l], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00242141 | | BCHBULL[.006074], BEAR[.18291], BULL[.00004012], EOSBEAR[.018047], EOSBULL[.016596], ETHBEAR[.13631], ETHBULL[.0007427], USD[0.10] | | |
| 00242143 | | 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00007140], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.69791], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[414.19947], TRX-PERP[0], UNI-PERP[0], USD[-25.07], XRP-PERP[0], YFI-PERP[0] | | |
| 00242144 | | AUD[0.00], BTC[0.00000001], BTC-MOVE-2020Q3[0], CEL[0], CUSDT[0], ETH[0], ETHBULL[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 00242145 | | AGLD[.065119], BOBA[112.557345], MBS[692.86833], MNGO[8.0962], SPELL[80694.167], STEP[1386.148175], USD[0.71], USDT[0] | | |
| 00242146 | | USDT[0.00000011] | | |
| 00242149 | | USD[25.00] | | |
| 00242151 | | ALGOBEAR[4699107], ALGOBULL[2000], ETH[0], LINKBULL[0], USD[0.01] | | |
| 00242155 | | BIT-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000003], XRP[19.75] | | |
| 00242157 | | ALGOBEAR[.09758], ALGOBULL[8.86], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00242159 | | ASDBULL[1.918906], BEAR[.08628], BNBBULL[0.01579684], DOGEBULL[0.01190990], EOSBULL[79.18416], LTCBULL[22.0033], MATICBULL[.190396], SXPBULL[24.995], TRX[.000001], USD[0.00], USDT[0], XRPBULL[0.39722], XTZBULL[23.096388], ZECBULL[1.35710218] | | |
| 00242161 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07785184], FTT-PERP[0], GALA-PERP[0], GBP[4.17], GME-20210326[0], GME-20210625[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TSLA[.00000001], TSLA-20201225[0], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00242162 | | ADABULL[0], BULL[0], DEFIBULL[0], ETHBULL[0], HXRO[.0084], USD[0.00], USDT[0] | | |
| 00242164 | | 1INCH[0], BTC[0], COIN[0], DOGE[S], ETH[0], GBTC[0], MATIC[0], MKR[0], MSTR[0], TSLA[.00000002], TSLAPRE[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00242165 | | COPE[.8491], TRX[.000003], USD[0.00] | | |
| 00242166 | | AMPL-PERP[0], BAL-20200925[0], BAL-PERP[0], BTC[0], COMP[.00000001], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DOTPRESPLIT-2020PERP[0], FTT[0], KNC-2020092S[0], KNC-PERP[0], LEO[.00000001], SXP-PERP[0], TOMO-2021122S[0], USD[0.00] | | |
| 00242167 | | ADA-PERP[0], ALGOBULL[6.552], ATOM-PERP[0], BAL[.043119], BALBULL[.00009046], BAL-PERP[0], BCHBEAR[.0003069], BCHBULL[.001013], BEAR[.1697], BSVBULL[.15974], BTC[.00017542], BTC-PERP[0], BULL[.0002361], COMPBULL[0.00000500], COMP-PERP[0], EOSBEAR[.007485], ETH[.000063], ETHBEAR[.20673], ETHBULL[.0022331], ETHW[.0003043], LINKBULL[.00000107], USD[1.95], USDT[0], VET-PERP[0] | | |
| 00242168 | | USD[0.00] | | |
| 00242170 | | 1INCH-PERP[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-20210326[0], ETH-PERP[0], ETHW[.00000005], FIL-PERP[0], FTT[156.00327510], GRT-PERP[0], HGET[0], KIN[21673333.7], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER[256.00144], OKB[0], RAY-PERP[0], SOL[.500002S], SOL-OVER-TWO[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000979], TRX-PERP[0], USD[12.50], USDT[0.00000005], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00242178 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.00010465], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200722[0], BTC-MOVE-20200801[0], BTC-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00242179 | | FTT[0], SOL[.206164], USD[1982.12], USDT[1.93655000] | | |
| 00242183 | | BNBBULL[.00769944], BTC[0], BULL[0.00007474], DOGE[.6462], DOGEBULL[0.91750168], EOSBULL[1322.42], ICP-PERP[0], LTC[.00007076], LTCBULL[3.5464], MATICBULL[.63554], THETABULL[27.9811372], TRX[.000009], TRXBULL[1.00058], USD[0.69], USDT[3196.75835125], VETBULL[747.96364], XRPBULL[1080.57100628], XTZBULL[1.417] | | |
| 00242184 | | BAL-PERP[0], CREAM-PERP[0], ETH[.00000001], ETH-PERP[0], LEND-PERP[0], LINK-PERP[0], SHIT-PERP[0], UNISWAP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00242186 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00646535], KNC-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 00242192 | | USD[19.73] | | |
| 00242194 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20200925[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00303572], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00242197 | | BTC[0], DEFIBULL[0], SXPBEAR[.06409], SXPBULL[0.00081043], USD[0.08] | | |
| 00242199 | | NFT (345288719165495360/FTX EU - we are here! #48110)[1], NFT (420547256182550426/FTX EU - we are here! #47528)[1], USD[0.00] | | |
| 00242201 | Contingent | ETH[.00013705], ETHW[.00013705], FIL-PERP[0], OKB-PERP[0], SRM[10.633553], SRM_LOCKED[55.67415151], UNI-PERP[0], USD[0.39], USDT[0] | | |
| 00242203 | | ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-20200827[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[168.5368059], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.41], USDT[2.00079900], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00242210 | | BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00242213 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], COMP-PERP[0], EOS-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[0.35] | | |
| 00242217 | | MKRBULL[6.06484746], TRX[.000001], USD[0.12], USDT[1.005] | | |
| 00242218 | | ETH[.00000001], USDT[0.05140949] | | |
| 00242220 | | 1INCH-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], MBS[.98404], ONE-PERP[0], TOMO[.00280168], TRX[.438761], USD[0.02], USDT[0] | | |
| 00242221 | | 1INCH[0], 1INCH-PERP[0], BEAR[9.841299], BNB[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00000046], DOGEBULL[0.00000724], EOSBULL[.0999335], ETHBULL[0.00000828], ETH-PERP[0], FTT[0], LINKBULL[0.00000842], LTCBULL[.00246555], SXPBULL[0.46868811], TRX[0.00000601], USD[0.00], USDT[0.00000006], XRPBULL[19.593616] | | |
| 00242224 | | USD[0.03] | | |
| 00242226 | | BTC-PERP[0], USD[0.13] | | |
| 00242230 | | BTC[0], BTC-PERP[0], DOT-PERP[0], FTM[192.395515], FTM-PERP[0], FTT-PERP[0], LINC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP[1335.041986], STEP-PERP[0], TRX[.000005], USD[2.45], USDT[0.00000001] | | |
| 00242232 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0], BTC-MOVE-20200701[0], BTC-MOVE-20200706[0], BTC-MOVE-20200716[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.0775215], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[888464.8], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], MAPS-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.00038304], SRM_LOCKED[.00146832], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.28], XTZ-PERP[0] | | |
| 00242234 | Contingent, Disputed | BTC[0], USD[0.34], USDT[0.03904257] | | |
| 00242236 | | BTC[0], BTC-PERP[0], COMP-PERP[0], USD[0.73] | | |
| 00242239 | Contingent | FTT[0], SRM[1.55663984], SRM_LOCKED[3.53-SXP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0] | | |
| 00242246 | | BTC-PERP[0], BVOL[0], DOTPRESPLIT-2020PERP[0], ETH[.00000001], ETH-PERP[0], USD[5.49], USDT[0.15885322] | | |
| 00242247 | | BTC-PERP[0], DOGE-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00242248 | | BIDEN[0], FTT[2.5823045], USD[0.00], USDT[0] | | |
| 00242257 | | USD[25.00] | | |
| 00242271 | | BTC[0], TRXBEAR[0.00736479], USD[0.00], USDT[0] | | |
| 00242274 | | ETH[0.00098356], ETHBULL[0.00000023], ETHW[0.00098356], MATICBEAR[95915355], MATICBULL[1.487929], USD[6.69], USDT[0.00959272] | | |
| 00242275 | | USD[3.83] | | |
| 00242276 | | COIN[.01], ETH[0], FTT[0.17762500], KNCBULL[0], TRX[.00178], USD[49.90], USDT[0.00000023] | | |
| 00242277 | | ADA-PERP[0], ALGO-PERP[0], BCH[0], BCHA[.00091042], BCHBULL[0], BTC[0], COMPBEAR[0.00000001], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[252.91227309], HTBULL[0], HT-PERP[0], JST[3.526544], LINKBULL[0], OKBBULL[0], OKB-PERP[0], PRIVBULL[0], SXPBEAR[0.00000001], SXP-PERP[0], THETABEAR[0], THETABULL[0], UNI-PERP[0], USD[0.67], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 00242278 | | AUDIO[0], AVAX-PERP[0], BCH[0], BTC[0], BTC-PERP[0], CHZ[0], ENJ[0], EUR[0.00], FTT[0.00000491], HNT[0], LINA[0], LOOKS[0], LTC[0], MATIC[0], OKB[0], OXY[0], RUNE[67.06887912], RUNE-PERP[0], SAND[0], SUSHI[0], USD[0.00] | | |
| 00242282 | | DMG[.02813211], USDT[0] | | |
| 00242289 | | BTC-PERP[0], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00242290 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00014400], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BB-20210326[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210128[0], BTC-MOVE-20210211[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.00000169], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBEAR[92870.7625], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00200129], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-20210326[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.00041588], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JOE[.00183], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.0733387], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[.024], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-20029162[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00000001], SOL-OVER-TWO[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.56402536], SRM_LOCKED[405.11497443], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TRU[.45168937], TRU-20210326[0], TRU-PERP[0], TRX[.11595], TRX-20210326[0], TRX-PERP[0], TWTR-20210326[0], UBXT[.61789325], UNI-PERP[0], USD[0.81], USDT[0.05299200], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YEII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00242291 | | BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], SOL[0], TRX[0.16220543], USD[0.00], USDT[0.00016952], VET-PERP[0] | | |
| 00242292 | Contingent | APE-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[500.0324545], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK[.05493906], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[21.74394209], SRM_LOCKED[228.51453741], USD[0.69], USDT[0], USTC-PERP[0] | Yes | |
| 00242297 | | ALGOBEAR[0], ATOMBEAR[0], ATOMBULL[0], BCHBEAR[0], BCHBULL[0], BEAR[0], BNBBULL[0], BULL[0], ETHBULL[0], FTT[.0028243], HNT[.081848], THETABULL[0], USD[0.29], USDT[0] | | |
| 00242298 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[6.9], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.12], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00242299 | | ADA-PERP[0], ALGO-PERP[0], COMP-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 00242303 | | BTC[.00009734], DEFI-PERP[0], DOGEHEDGE[.0210324], USD[77.56], USDT[.007205] | | |
| 00242304 | | BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.04], USDT[.0026] | | |
| 00242307 | | TRX[.679401], USD[0.00], USDT[3.39760222] | | |
| 00242313 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], USD[0.00] | | |
| 00242315 | | LINK[0.13037532] | | |
| 00242318 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], DENT-PERP[0], LINK-PERP[0], SHIT-PERP[12.5], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02] | | |
| 00242320 | Contingent | AUDIO[1], EUR[1747.49], LUNA2[1.04576142], LUNA2_LOCKED[2.44019998], LUNC[226287.24990466], TRX[.000062], USD[0.00], USDT[0.01000000], USTC[.929281] | | |
| 00242321 | | ADABULL[0], ALGO-PERP[0], AMPL[0], ATOMBULL[.00918], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20201121[0], BTC-MOVE-20201219[0], BULL[0.00000001], COMPBULL[0.00000001], DOGEBEAR[879.6], DOGE-PERP[0], ETH[0], ETHBULL[0.00000385], ETH-PERP[0], FTT[0], LINK[0], LINKBULL[.175], LINK-PERP[0], MATICBULL[0.00717200], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], TOMOBULL[.9922], USD[0.50], USDT[0.00000005], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00242322 | | ADABULL[0], ADAHEDGE[0], BTC[0.00000001], COMPBULL[0], USD[0.89], USDT[0] | | |
| 00242324 | | BNB[0], BTC[0], ETH[0], FTM[0.16875236], GENE[0], HT[0.00000229], MATIC[0], NFT (418446038875609063/FTX EU - we are here! #12047)[1], NFT (44415438543063603/FTX EU - we are here! #12105)[1], NFT (49782085498520460/FTX EU - we are here! #12170)[1], NFT (50932045888185479/FTX Crypto Cup 2022 Key #5612)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000371] | | |
| 00242325 | Contingent, Disputed | TRX[0], USD[2.51], USDT[0.00000510] | | |
| 00242326 | | ETHBEAR[6.953], ETHBULL[0.00000411], THETA-PERP[0], USD[0.00] | | |
| 00242327 | Contingent | ADABULL[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOMBEAR[0.00001896], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BSV-PERP[0], BTTPRE-PERP[0], COMP[0], COMPBULL[0.00000001], COMP-PERP[0], CRO-PERP[0], CUSDTBULL[0], DMGBULL[0.00000190], DMG-PERP[0], DOGEBEAR[0.00018641], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], EDEN[67.3], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00904461], FTT-PERP[0], HNT-PERP[0], KIN[3422782.5], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.4], SOL-PERP[0], SRM[1], SRM_LOCKED[.0556323], SRN-PERP[0], SUSHI-PERP[0], SXPBEAR[0.00097606], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000781], TRX-PERP[0], UNISWAP-PERP[0], USD[-18.37], USDT[0.00000006], VETBULL[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00242329 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], BAL-PERP[0], BIDEN[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], CEL-PERP[0], COMP-20200925[0], DOTPRESPLIT-2020PERP[0], ETH-20200925[0], ETH-PERP[0], FTT[0.02275797], FTT-PERP[-156.3], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], PETE[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SOL-PERP[-21.49], SRM-PERP[0], SUSHI-20200925[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[0], USDC[0], UNI-20200925[0], USD[843.93], USDT[510.2], USDT-062400[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00242332 | | NFT (418545357555380665/FTX EU - we are here! #210128)[1], NFT (487066261186828824/FTX EU - we are here! #210099)[1], NFT (491813119255565033/FTX EU - we are here! #210140)[1] | | |
| 00242334 | | USDT[1.829846] | | |
| 00242336 | | ATLAS[19330], ATLAS-PERP[0], BNB[.01984438], USD[1.38] | | |
| 00242341 | | BNB[.00000338], BTC-PERP[0], ETH[0.00000074], ETH-PERP[0], LTC[0], SAND[0], SOL[0.00000240], SOL-PERP[0], TRX[0.00155600], USD[-0.04], USDT[0.04016802] | | |
| 00242342 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.65166926], SRM[.966085], SXP[.087099], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.22], USDT[0], XAUT-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00242344 | Contingent, Disputed | AAPL-20201225[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAND[0], BAND-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CEL[0], COMP[0], DOGE-PERP[0], DOT-0325[0], DOT-20210625[0], DOT-PERP[0], ETH[0.0000688], FIL-PERP[0], ETHW[0.00024814], EUR[0.46], FTM[.00000001], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00633462], LUNA2_LOCKED[0.01478079], LUNC[0.87932766], LUNC-PERP[0], MATIC-PERP[0], MKR[0], NFLX-20201225[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRX[.001], TRX-PERP[0], TSLA-20201225[0], USD[0.33], USDT[0.00054101], USTC[0.89612527], USTC-PERP[0], VET-PERP[0], WSB-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | EUR[0.45] | |
| 00242345 | | BTC-PERP[0], BULL[0], ETH-PERP[0], USD[0.36], USDT[0], XRP-PERP[0], XTZBULL[0.00001806] | | |
| 00242346 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[302.27], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00242349 | | BNB[.001748], ETH[0], FTT[1.69966000], NFT (307157695011057630/FTX Crypto Cup 2022 Key #14457)[1], SOL[0.01], TRX[0], USD[0.00], USDT[0.21980925] | | |
| 00242351 | | ADABEAR[90.925578], ADABULL[0.00000810], BEAR[8263.574], BULL[.00000729], USD[0.01], USDT[.008831] | | |
| 00242352 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.68326880], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USD[4048.55569423], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00242355 | | ADA-PERP[0], BTC[0], BTC-PERP[0], LINK-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.00007851] | | |
| 00242359 | | ADABULL[0], ALGOBULL[176622.6485], ALTBULL[0], BNBBULL[0], COMP[0.99980600], CQT[399.9224], CRO[319.87386], DEFIBULL[0], DOGEBEAR[1452221], DOGEBEAR2021[0], ETCBULL[0], FTT[59.47471500], GRTBULL[0], HGET[23.6454119], HMT[.9806], HTBULL[0], KNCBEAR[0.00006512], MATH[57.7936756], OKBBULL[0], ROOK[.999806], SOL[1.5753845], SUSHIBULL[4546.6586868], THETABULL[0.01865638], USD[0.01], XTZBULL[0] | | |
| 00242361 | | BTC[.00000045] | | |
| 00242363 | | ETH[0] | | |
| 00242368 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[418.40198330], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BIDEN[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], CHR-PERP[0], COMP[.00000001], COMP-20200925[0], COMP-20210326[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT-PERP[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTT[4584.67842052], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HOT-PERP[0], HT-20200925[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[.00000001], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], PAXG-20200925[0], PAXG-20201225[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-20201225[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1071.9620526], SOL-PERP[0], SRM[5136.7126467], SRM_LOCKED[178.04366416], SRM-PERP[0], STETH[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-20200925[0], TRX-PERP[0], TSLA-0624[0], UNI[.00000001], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[19206.84], USDT[0], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | AVAX[418.028696] |
| 00242371 | | BTC[0.03658601], BTC-PERP[0.00670000], DOT-PERP[0], ETH[0.03097938], ETH-20210625[0], ETHW[0.03097938], USD[53.68], USDT[0] | | |
| 00242372 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000004], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], BAND-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBEAR[0.00000004], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0.00000004], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTBEAR[0.00000001], CUSDTBULL[0.00000001], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0.00000005], DEFI-PERP[0], DENT-PERP[0], DMGBEAR[0.00000001], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBEAR[0], KNCBULL[0.00000006], KNC-PERP[0], KSM-PERP[0], LEOBEAR[0.0000003], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00000105], LUNA2_LOCKED[0.00002246], LUNC[.23], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKRBEAR[0.00000002], MKRBULL[0.00000002], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXGBEAR[0], PAXGBULL[0.00000003], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYBBEAR[0], TRYBBULL[0.00000001], UNI-PERP[0], UNISWPBEAR[0], USD[91.06], USDT[0], USDTBULL[0.00000001], VETBULL[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00242374 | Contingent | AR-PERP[0], ATLAS[11.338], AURY[.98875], BTC[0.00000001], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE[.51113], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.12784805], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.1271585], FTT[0], MER[.1125], POLIS[.07], RAY-PERP[0], SOL[23.78304832], SOL-0325[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[4.67103228], SRM_LOCKED[46.10334684], USD[5960.64], USDT[0.00015939] | | |
| 00242375 | | FTT[0.01672137] | | |
| 00242376 | | CUSDTBEAR[0], ETH[.00000001], ETHBULL[0], PAXG[0], PAXGBULL[0], TRX[0], USD[10.13], USDT[0], USDTBULL[0.00000001], XRP[0] | | |
| 00242378 | Contingent | ALT-20211231[0], ALT-PERP[0], BADGER[0], BAL[0.00000001], BAND[0], BAND-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[3.23886796], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-20200925[0], CREAM[0], DEFI-20200925[0], DEFI-PERP[0], ETH[38.34379112], ETH-20201225[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[7.19979110], EUR[0.01], FLOW-PERP[0], FTT[428.13365619], FTT-PERP[0], GODS[1719.1085955], HOLY-PERP[0], HT[0], IMX[1763.8], KNC[0], LINK[0], LINK-20200925[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], LUNC-PERP[0], MID-20210924[0], NFT (302506794594497873/FTX Punks #007)[1], NFT (307122194038312827/Trading du Coin)[1], NFT (327257401265624961/FTX Swag Pack #650)[1], NFT (351670411359991837/FTX Punks #006)[1], NFT (367936187245827703/FTX Punks #022)[1], NFT (424855504990792285/FTX Punks #013)[1], NFT (514786520166111412/FTX Swag Pack #715 (Redeemed))[1], PSY[5000], SHIT-20210924[0], SHIT-PERP[0], SNX[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM[15.44956604], SRM_LOCKED[105.27043396], SUSHI[.0346175], UNISWAP-20200925[0], USD[34169.21], USDT[0.00000003], VET-20200925[0], VET-PERP[0], YFI-PERP[0] | | |
| 00242381 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000457], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00242385 | | ADA-20200925[0], ALT-PERP[0], BNB[.00137498], BTC-PERP[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-20200925[0], LTC-PERP[0], SHIT-20200925[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00242389 | | AMPL[0], BCH[0], FTM-PERP[0], FTT[0], USD[4.09] | | |
| 00242392 | | BULL[.0004999], USD[0.00], USDT[0] | | |
| 00242404 | | USD[0.00], USDT[.0054175] | | |
| 00242405 | | BTC[.0006], BTC-MOVE-WK-20200717[0], FTT-PERP[0], USD[2.00], XTZ-PERP[0] | | |
| 00242408 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MER-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[189.25], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-20210326[0] | | |
| 00242409 | Contingent | BIDEN[0], BTC-PERP[0], ETH-PERP[0], FTT[25.0368885], FTT-PERP[0], SRM[14.47157146], SRM_LOCKED[75.09251535], USD[2.84], XRP-PERP[0] | | |
| 00242410 | | FTT[0], USD[0.00], USDT[-0.00018720] | | |
| 00242412 | | BAO[1], COIN[0.00141991], DENT[1], TRX[.000025], USD[0.00], USDT[0.00998600] | | |
| 00242414 | Contingent | 1INCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DEMSENATE[0], ETH[0.00000001], FTT[0], GRT-PERP[0], PAXG[.00000001], RUNE[0], RUNE-PERP[0], SRM[65.97395815], SRM_LOCKED[251.50097114], SUSHI-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRUMPFEB[0], UNI-PERP[0], USD[60.35], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00242416 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-MOVE-2020Q3[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[137.7675544], LUNA2_LOCKED[321.4576269], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.83928], SRM_LOCKED[133.90679868], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[21991.32], USDT[0] | | |
| 00242417 | Contingent, Disputed | BTC[0.00000838], BTC-PERP[0], ETH[.0006808], ETHBEAR[.0490385], ETHBULL[.00029244], ETHHALF[0.00003358], ETHW[.0006808], USD[-0.12] | | |
| 00242421 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALT-20210625[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AXS-PERP[0], BAND-PERP[0], BCH-20210625[0], BNB-20210625[0], BNB[0.00417799], BNB-PERP[0], BTC[0.00108295], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL-20210625[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], DEFI-20210625[0], DOGE[115.51617464], DOGE-PERP[0], DOTB-S9[126], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], EGLD-PERP[0], ENJ[78.89255545], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00097147], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[.00097145], FTT[0.10638577], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], LINK[6.398784], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA[21.82074018], MATIC-PERP[0], MEDIA[.009335], MID-20210625[0], MKR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND[303.51525613], SAND-PERP[0], SOL[1.51000000], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[17.66], USDT[0.00384567], VET-PERP[0], XRP[163.62579417], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00242423 | | TRX[.000636] | | |
| 00242424 | Contingent | BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], BULL[0.00000952], FTT[160.16972], LUNA2[3.28398256], LUNA2_LOCKED[7.66262598], LUNC[715094.1171688], NFT (339697658481520923/FTX EU - we are here! #245661)[1], NFT (510357561902527428/FTX EU - we are here! #245470)[1], NFT (326304437660344186/FTX AU - we are here! #245641)[1], POLIS[4877.522228], SOL-PERP[0], SPELL[711815.4125], SRM[15383.492025], SRM-PERP[313], USD[2274.45], USDT[0.00000002], XRP[11023.377782] | | |
| 00242428 | Contingent | ATLAS[191273.55917482], BCH[1.78973548], BNB[0], DOT[9.80424854], EDEN[726.71287491], ETH[913.31391549], FIDA[2131.17564404], FTT[1314.32958742], NFT (291736365538426977/FTX EU - we are here! #155679)[1], NFT (303878977634162947/FTX EU - we are here! #15564 2)[1], NFT (323656185344431866/FTX AU - we are here! #27708)[1], NFT (333208232031643756/FTX EU - we are here! #163678)[1], NFT (344072805446399349/Austin Ticket Stub #606)[1], NFT (359218300292270675/The Hill by FTX #2708)[1], NFT (375282425943065448/France Ticket Stub #1795)[1], NFT (389116010411409086/FTX Crypto Cup 2022 Key #189)[1], NFT (390469590753765562/FTX Swag Pack #30)[1], NFT (404189618168298605/Mexico Ticket Stub #946)[1], NFT (414740353385806843/Singapore Ticket Stub #1296)[1], NFT (417982995606860904/FTX EU - we are here! #163740)[1], NFT (424976077811778732/FTX AU - we are here! #13319)[1], NFT (441895693583347253/FTX AU - we are here! #3099)[1], NFT (450681425219536743/Monaco Ticket Stub #1140)[1], NFT (453962751612298499/FTX AU - we are here! #64664)[1], NFT (470516128214797685/Netherlands Ticket Stub #717)[1], NFT (473406436933406016/FTX EU - we are here! #163707)[1], NFT (480075842519971268/FTX AU - we are here! #3101)[1], NFT (485096298093102589/Monaco Ticket Stub #1453)[1], NFT (485384889432151339/Baku Ticket Stub #2477)[1], NFT (499614722267107869/Montreal Ticket Stub #577)[1], NFT (505254898313265290/FTX EU - we are here! #155739)[1], NFT (507272555139152258/Montreal Ticket Stub #599)[1], NFT (522955158267389158/Baku Ticket Stub #802)[1], NFT (550317190479175776/Japan Ticket Stub #909)[1], NFT (551501947761331007/Austria Ticket Stub #944)[1], NFT (559368940020484697/FTX AU - we are here! #13313)[1], NFT (562154667909961390/Silverstone Ticket Stub #846)[1], POLIS[1912.7355906], SOL[106.99282612], SRM[107.06837118], SRM_LOCKED[540.77430997], SXP[1351.17837698], TRUMPFEBWIN[3026], UNI[188.88170797], USD[0.55], USDT[0], VETBULL[0], XRP[6124.94702692] | Yes | |
| 00242432 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00008806], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05800162], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000062], TRX-PERP[0], UNI-PERP[0], USD[0.90], USDT[0.00033760], XMR-PERP[0], XRP[0.15826643], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00242433 | Contingent | ATOM[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-2021123 1[0], AVAX-PERP[0], BTC[0.88400001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[.41471], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.11111], BULL[0], DOGE[0], DOT[0], ETH[16.53700003], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[7.366], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[-4.369], ETHW[10.22700001], FTM[0], FTT[25.57318316], LINK-0325[0], LINK-0624[0], LINK-PERP[0], LUNA2[0.00013028], LUNA2_LOCKED[0.00030398], LUNC[0.00872216], MATIC[0], OXY-PERP[0], RSR-PERP[0], SOL[680.81129016], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[6.55000000], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], USD[3012.55], USDT[1969.67911426], XRP[29664.42215169], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[34649], XRP-20210625[0], XRP-20210926[0], XRP-20211231[0], XRPBULL[0.00000001], XRP-PERP[-13984] | | SOL[662.917633], USD[3000.00], XRP[.333621] |
| 00242436 | | ETHW[.0000924], TRX[.000169], USD[0.00], USDT[0] | | |
| 00242437 | | ASDBULL[.56944], BSVBULL[13.09083], BULL[.00009], DOGEBULL[.00007396], EOSBULL[9.79314], ETCBULL[.0009608], ETHBULL[.00084], HTBULL[.0139755], MATICBULL[1.129209], MIDBULL[.0000923], TOMOBULL[.279804], USD[1377.10] | | |
| 00242440 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210201[0], BTC-MOVE-20210226[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06565763], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRUMPFEB[0], TRX[.000002], TRX-PERP[0], UNISWAP-PERP[0], USD[0.57], USDT[0.58000000], VET-PERP[0], WBTC[.00006636], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00242450 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.09190443], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.39], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00242463 | | BTC-PERP[0], ETH-PERP[0], USD[876.32], USDT[0] | | |
| 00242463 | | ADABULL[0], ETH[.00000001], ETHBULL[0], EUR[0.00], LINKBULL[0], USD[0.00018564], XTZBULL[0] | | |
| 00242468 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT[5000000], DOGE-PERP[0], DOT[1.02623761], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], MANA[10], STG[38], SXP-PERP[0], USD[-9.75] | | |
| 00242487 | | DEFI-PERP[0], ENJ[0], USD[0.00], USDT[0.00000048] | | |
| 00242488 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS[20], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210220[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], DENT-PERP[0], DOGE[.00000001], ENJ-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[1000000], ETHBULL[0], ETH-PERP[0], FTT[0], SAND-PERP[0], TRX-PERP[0], USD[0.59], USDT[0.00000001], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00242489 | Contingent | AMPL-PERP[0], ASD-PERP[0], BTC-MOVE-20200714[0], BVOL[0], OKB-PERP[0], RUNE-PERP[0], SRM[2.09087141], SRM_LOCKED[.07544929], SXP-PERP[0], USD[2411.27], USDT[0], YFI[0] | | |
| 00242491 | | ALGOBULL[291.3], ATOMBULL[.9895], BALBULL[.993], BCHBULL[2.39919], BNB[0], BSVBULL[190.86], BTC[0], EOSBULL[3.15922], ETH[0], GRTBULL[1.29819], KNCBULL[.0916], LTCBULL[.24809], MATICBULL[.993], SUSHIBULL[184.0691], SXPBULL[3.9392], TOMOBULL[9.923], TRX[0], TRXBULL[11.19216], USD[0.03], USDT[0.00897944], XRPBULL[4.9265], XTZBEAR[98.46], XTZBULL[.9291] | | |
| 00242500 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[6.618], ATLAS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ECO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0895], FTT-PERP[0], HOT-PERP[0], KNC[603], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], REEF[8.118], REEF-PERP[0], RSR[.918], RVN-PERP[0], SAND-PERP[0], SHIB[12500], SHIB-PERP[0], SLP[6.694], SLP-PERP[0], SPELL[72.12], STEP[.09594], SXP-PERP[0], TOMO-PERP[0], TRX[.9904], TRU-PERP[0], TRX[.5278], USD[0.10], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP[.1345], XRPBULL[6.286], XRP-PERP[0], XTZ-PERP[0] | | |
| 00242501 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH-20200925[0], FTT[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.05], USDT[0], XAUT-PERP[0] | | |
| 00242503 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.02885232], FIDA_LOCKED[.11851668], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.17938782], SRM_LOCKED[.71283936], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00242505 | | 1INCH-PERP[0], ATOM-PERP[0], CRV-PERP[0], DOGE-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPSTAY[.217405], TRX[.000029], TRX-20210326[0], UNI-20210326[0], USD[0.00], XRP-PERP[0] | | |
| 00242508 | | ASD-PERP[0], BAL-PERP[0], BCH[0.01197389], BCH-PERP[0], DEFIBULL[0.00031660], DOGE[.297145], EOSBEAR[.006504], EOSBULL[.005244], ETH-PERP[0], FIL-PERP[0], FTT[.0258085], FTT-PERP[0], IMX[568.38082], OXY[.7928], POLIS[9.94568], TOMOBULL[.007085], TOMO-PERP[0], USD[3210.67071942], VET-PERP[0] | | |
| 00242511 | | ALGOBULL[18187.26], ATOMBULL[.003868], BNBBULL[.0000033], BULL[0.00000217], EOSBULL[1596.8814], ETHBULL[.00004359], LINKBULL[.00008232], SUSHIBULL[316], SXPBULL[6.19326168], TRXBULL[32.04253], USD[0.19], USDT[0.17780300], XRPBULL[857.63017] | | |
| 00242523 | | DEFIBEAR[.00001981], ICP-PERP[0], USD[4.03], USDT[0.08955856] | | |
| 00242525 | Contingent, Disputed | AMPL-PERP[0], BADGER-PERP[0], BAL[.00000001], BAO-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-PERP[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], DEFI-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], FIL-20201225[0], FIL-PERP[0], FTT[0.00000001], MTA-PERP[0], ONB-PERP[0], ROOK[0], ROOK-PERP[0], SECO-PERP[0], SNX-PERP[0], SRM[70.74931736], SRM_LOCKED[502.50102999], UNI-PERP[0], USD[0.00], XRP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00242527 | | BTC[0.00089982], BTC-PERP[-0.00070000], CRO[110], ETH[.01399734], ETHW[.01399734], EUR[100.00], NEXO[13], SOL[.299943], USD[29.16] | | |
| 00242528 | | ETH[0.00000079], FTT[0.00004289], NFT (436257079527872880/FTX EU - we are here! #14249 1)[1], TRX[0.13158200], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00242536 | | ATLAS[3175.44658045], AVAX-PERP[0], ETH[3.80141002], ETH-20200925[0], ETH-PERP[0], ETHW[3.60141002], MANA[859.38143468], NEO-PERP[0], SHIB[1007680.7897039], SOL[70.59773503], TRYB[0], USD[996.51], USDT[0.00000001] | | |
| 00242540 | | APT[0], BNB[0], ETH[0.01047236], ETHW[0.01000000], FTT[0], FXS-PERP[0], LTC[0.00061331], USD[0.00001555], USTC-PERP[0] | | |
| 00242541 | | APT-PERP[0], BAL-PERP[0], BTC[0.00009248], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02849006], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL[1.7], SOL-PERP[0], SWEAT[.57225], USD[143133.77], USTC-PERP[0], XLM-PERP[0] | | |
| 00242565 | | GALA[9.95], SLP[9.558], SOL[.00901139], SUSHI[.4967], USD[0.00] | | |
| 00242566 | | BNB[0], ETH[0], TRX[0.00233100], USD[0.00], USDT[0.00000026], XRP[0] | | |
| 00242571 | | ADA-20200925[0], USD[0.00], USDT[0] | | |
| 00242573 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.34], USDT[0.23009716], XLM-PERP[0], XRP[0.00000002], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00242576 | | PAXG[0] | | |
| 00242578 | | BTC[0], DEFIBULL[0], ENS[0.00000001], ETH[.433], FTM[0], FTT[0.22443092], LOOKS[0.25063570], LUNC-PERP[0], RUNE[0], SOL[0], USD[1.02], USDT[0], YFI[0] | | |
| 00242579 | | ADA-PERP[0], BTC[.00009465], DOGEBULL[.00008153], EOSBULL[.000362], LTC[.00167545], MATICBULL[.00594], SXPBULL[.0804], TOMOBEAR[74.27], TOMOBULL[.0830848], USD[0.05], XRPBEAR[.0008463], XRPBULL[1227.9904536], XTZBULL[.00000032] | | |
| 00242588 | | FTT[12.70451124], LINKBULL[0], USD[0.09], USDT[0] | | |
| 00242593 | Contingent | ETH[.0269882], LUNA2[0.94315078], LUNA2_LOCKED[2.20068517], USD[0.00], USDT[0.00000001] | | |
| 00242605 | | BEAR[.07398] | | |
| 00242616 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0, -114.99999999], SRM[5.02282908], SRM_LOCKED[483.5868303], USD[19457.34], USDT[0], XRP-PERP[0] | | |
| 00242617 | | USD[25.00] | | |
| 00242621 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0.25183614], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200729[0], BTC-MOVE-20200830[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[33.993817], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGNBULL[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.16734399], ETH-PERP[0], ETHW[0.16734399], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06187131], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[37.19392001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.25858012], SOL-PERP[0], SRM[0.76460288], SRM_LOCKED[3.19745766], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[275.95], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00242630 | | BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.12029231], FTT-PERP[0], GME-20210326[0], NOK-20210326[0], PERP-PERP[0], SLV-20210326[0], SUSHI-PERP[0], TRUMP2024[-2.5], TRX[.9867], USD[12.38], USDT[0], XRP[.99677], YFI-PERP[0] | | |
| 00242644 | | BTC[0], BTC-MOVE-0101[0], BTC-MOVE-20200825[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200929[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201007[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201013[0], BTC-MOVE-20201016[0], BTC-MOVE-20201020[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201030[0], BTC-MOVE-20201216[0], BTC-MOVE-20201218[0], BTC-MOVE-20201223[0], BTC-MOVE-20201225[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210127[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210416[0], BTC-MOVE-20210418[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], OMG-20211231[0], OMG-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00242667 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.08669999], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.17], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00242680 | | ADA-20211231[0], BTC[0.22760002], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[1.42200365], DEFI-PERP[0], DOGE-PERP[0], ETH[.733], ETH-20210326[0], ETHBULL[11.84000001], ETH-PERP[0], FTT[84.13837482], MID-20210326[0], NFT (431429141475459769/The Hill by FTX #42755)[1], SOL[87.81056632], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], USD[3.47], USDT[482.07589500], XRPBULL[1.00005835], XRP-PERP[0] | | |
| 00242686 | Contingent, Disputed | KNC[.00452], KNCBULL[0], LINA[49.99], USD[0.68], USDT[0] | | |
| 00242702 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00242706 | | BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[.0001], ETH-PERP[-0.001], USD[20.33] | | |
| 00242708 | | BTC[0.00004745], BTC-PERP[0], BULL[0], FTT[0], NFT (318202157646430679/FTX EU - we are here! #236253)[1], NFT (327069599852210233/Baku Ticket Stub #819)[1], NFT (354860094264634655/Austin Ticket Stub #1553)[1], NFT (368662858754254580/Montreal Ticket Stub #567)[1], NFT (497926437398670502/Monaco Ticket Stub #213)[1], NFT (505792428582687471/FTX EU - we are here! #236263)[1], NFT (573371303046371050/FTX EU - we are here! #236259)[1], USD[0.00], USDT[0], XRP-20210326[0] | Yes | |
| 00242718 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], COMP-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[26.0403647], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[600.57216111], SRM_LOCKED[19.1941011], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.19], USDT[0.00002075], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00242719 | | FTT[0.02662119], USD[0.01], USDT[0] | | |
| 00242720 | | ALGOBEAR[9998.1], APE-PERP[0], BAT[125.98138622], BNBBEAR[15497.055], BTC[0], DOGEBEAR[19799.23743], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], FTT[4.51168817], HGET[2.04950125], LUNC-PERP[0], SOS-PERP[0], SUSHIBEAR[8998.29], USD[0.01], USDT[0.00000011], XRP[.62] | | |
| 00242725 | | BTC[0], FTT[0.04351070], USD[0.93], USDT[0] | | |
| 00242726 | | TRX[.00007248], USD[0.13], USDT[0] | | |
| 00242727 | Contingent | 1INCH[.00000001], AVAX[0], BNB[0.00003444], CRO[0], ETH[0.00000643], FTT[1.01626362], LTC[0], LUNA2_LOCKED[0.00001145], LUNC[1.55404763], MATIC[0], NEAR[0], NFT (314029951074133808/The Hill by FTX #27872)[1], NFT (389720302004726033/FTX EU - we are here! #99010)[1], NFT (397782557491069099/FTX EU - we are here! #97485)[1], NFT (441603863145689561/FTX EU - we are here! #98525)[1], SOL[0], TRX[.041124], TRX-PERP[0], USD[0.00], USDT[6827], USTC[0] | | |
| 00242728 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05959792], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (473748186178569/The Hill by FTX #10623)[1], ONE-PERP[0], SAND-PERP[0], SRM[.717897], SRM_LOCKED[31.10289663], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21.37], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00242732 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.04857031], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.0010546], SRM_LOCKED[.01205264], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMP_TOKEN[336.6], UNI-PERP[0], USD[16.43], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00242735 | | BAO[6000], MAPS[58], SAND[93] | | |
| 00242739 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005000], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.000882], ETH-PERP[0], ETHW[.000882], FIL-PERP[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], UNI-PERP[0], USD[4.60], USDT[0], XRP-PERP[0] | | |
| 00242741 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[6.76], USDT[10.55776049], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00242748 | | MATIC[0], TRX[0], USDT[0] | | |
| 00242749 | | APT[-0.00698962], ETH[0.00000001], GMT-PERP[0], USD[0.10, USDT[0.00000001] | | |
| 00242750 | | USD[0.01] | | |
| 00242751 | Contingent | ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[1000], LINK-PERP[0], LUNA2[0.04709693], LUNA2_LOCKED[0.10989285], LUNC[0], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[99.38], SRM[1630.67238998], SRM_LOCKED[.68980628], SRM-PERP[1400], TRX[.000002], USD[-2089.65], USDT[2758.71841586], XRP-PERP[0] | | |
| 00242752 | | BTC-20210625[0], BTC-PERP[.0005], USD[2261.32] | | |
| 00242754 | | 0 | | |
| 00242759 | | ADABULL[0], ALGOBULL[820200.257], ASDBULL[2.0365926], BTC-PERP[0], DMGBULL[.91394844], EOSBULL[1630.80372], GRTBULL[.00005534], MATICBULL[.009535], MKRBULL[0.00000232], SUSHIBULL[1583.12784], SXPBULL[5.36045716], TRXBULL[1.001642], USD[0.01], USDT[0.00052046], VETBULL[.00000712], XRPBULL[.00939] | | |
| 00242766 | | ALGO-PERP[0], BTC-PERP[0], ETH[.00325144], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.34], XRP[.441205], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00242768 | | CAD[0.00], EUR[0.31], USD[0.00], USDT[0.00000001] | | |
| 00242770 | | USD[2.65] | | |
| 00242773 | | 1INCH-PERP[0], AMPL-PERP[0], DEFI-2020092S[0], DEFIBULL[0], DEFI-PERP[0], ETH[.00031541], ETHW[.00031541], FTT[.979], LINKBULL[0], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-2020092S[0], SXP-20201225[0], SXPBEAR[.033637], SXPBULL[0.00835670], SXP-PERP[0], USD[0.00, USDT[0], XRP-2020092S[0], XRPBEAR[.06056], XRP-PERP[0] | | |
| 00242774 | | TRX[.000001], USD[0.00], XAUT[.00003797] | | |
| 00242775 | | BTC-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00242779 | | APE[0], ATLAS[0], BTC-PERP[0], ETH[0], FTT[0], MANA-PERP[0], SOL[0], SPELL[0], USD[0.00], USDT[0.00000001] | | |
| 00242792 | | ADABULL[0], BTC[0], BULL[0], COMPBULL[0], ETH[-0.00044740], ETHBULL[0.09060000], ETHW[-0.00044455], LINKBULL[0], LTCBULL[571], USD[-77.28], USDT[86.72775384], XRPBULL[0] | | |
| 00242816 | | BTC-2020092S[0], USD[0.43], USDT[0] | | |
| 00242828 | | BNB[0.00000002], ETH[0.00000001], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00242829 | | ADABULL[3.79959936], BTC[0.00000644], BULL[0.00000278], DOGE[0], DOGEBULL[0], ETH[0.00028031], ETHBULL[0.00000197], ETHW[0.00028031], USD[0.17], USDT[0], USDT-20210625[0] | | |
| 00242831 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME[.00000004], GMEPRE[0], GRT-PERP[0], HALF[0], HBAR-PERP[0], HEDGE[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [50358904878567423O/The Chosen Emotes #3][1], NFT [50914527076196504I/The Chosen Emotes #2][1], NFT [54994260556660723J/The Chosen Emotes #1][1], NFT [55031532432607051I/redXbt][1], NFT [55209072259121627I/Certificate of Graduation - Liird][1], NFT [57484136613136002I/The Chosen Emotes #4][1], OIL100-20200629[0], OIL100-20200728[0], OIL100-20200831[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01322011], SRM_LOCKED[.05814791], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.03], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00242839 | Contingent | AMPL[0.52691983], LUNA2[0.00871341], LUNA2_LOCKED[0.02033130], LUNC[1897.364774], MTA[1.37143823], TRX[.600002], USD[1.24], USDT[0.02134678] | | |
| 00242844 | | ALGOBULL[82490.3575], BEAR[.058105], ETH[.0008], ETHW[.0008], SXPBULL[0.25882776], USD[0.05], USDT[0.00077762] | | |
| 00242845 | | BSVBULL[25.5483], BSV-PERP[0], BTC-PERP[0], EOSBULL[0.07561732], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], USD[1], USD-PERP[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00242854 | Contingent | BTC[0.51326038], DAI[.03450737], ETH[2.61027213], ETHW[0.06632570], EUR[53998.29], LUNA2[6642.051563], LUNA2_LOCKED[15498.12031], USD[27308.31], USDT[213979.11648447], USTC[940214.50168589] | | |
| 00242856 | | BCHBEAR[5.063], BEAR[.2728395], BSVBEAR[.2194685], BULL[0], ETHBEAR[364.4], ETHBULL[0], USD[0.00] | | |
| 00242857 | | CEL-PERP[0], USD[0.03] | | |
| 00242863 | | USD[0.00], XTZ-PERP[0] | | |
| 00242865 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000003], BTC-MOVE-20200713[0], BTC-MOVE-20200907[0], BTC-MOVE-2020020[0], BTC-MOVE-WK-2020071[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[100000.95], EXCH-PERP[0], FIDA[.00996117], FIDA_LOCKED[2.2935927], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26.00000001], FTT-PERP[0], GBP[14336.00], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MDA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[22.67179154], SRM_LOCKED[157.9542454], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[182889.29], USDT[132.53324502], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00242866 | | ADA-PERP[0], COMP-PERP[0], MKR-PERP[0], USD[-0.05], USDT[0.10442121] | | |
| 00242867 | | BTC-PERP[0], USD[0.00] | | |
| 00242875 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00242876 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], HUM-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00242878 | | AVAX[.000029], BTC-PERP[0], ETH-PERP[0], USD[1.70], USDT[60.04750401] | | |
| 00242880 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], COMP[0.00004242], COMP-PERP[0], DMG-PERP[0], LINK-PERP[0], MID-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX[.000009], USD[0.98], USDT[0.00728576] | | |
| 00242881 | | BTC[0.00000168], USDT[0.04201545] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00242884 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.25728262], BTC-MOVE-2020100B[0], BTC-PERP[0], DOT-PERP[0], ETH[9.62018153], ETH-PERP[0], ETHW[9.62018153], FIDA[1549.072325], FTT[90.19467344], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOK-PERP[0], OXY[2912.4535695], RAY[660.6043915], RAY-PERP[0], RSR-PERP[0], SOL[159.90424], SOL-PERP[0], SRM[959.42544], SRM-PERP[0], SUSHI[.42125], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0000011, USDI-22532.83], USDT[12101.18407546], XRP-PERP[0] | | |
| 00242885 | | USDT[0.00000251] | | |
| 00242886 | Contingent, Disputed | DOGE-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[.07735376], XRP-PERP[0] | | |
| 00242888 | | ADABULL[0.00005968], ADA-PERP[0], ALGOBULL[69152.325], ALTBEAR[431.52], ATOMBULL[8.56555], AUDIO-PERP[0], AXS-PERP[0], BEAR[195.06], BOBA[.044957], BTC[0.00004436], BTC-MOVE 2021112B[0], BTC-PERP[0], BULL[0.00000013], DOGEBEAR[79984.8], DOGEBEAR2021[.0008064], DOGEBULL[0.01713994], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[59.777], FTM-PERP[0], GALA[8.91415], GALA-PERP[0], GRTBULL[.8827675], LINKBULL[.063463], LTCBULL[.06524], MATICBEAR2021[93.868825], MATICBULL[.0000431], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[5.5331], SAND-PERP[0], SHIB[72809.25], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBEAR[169.966], SUSHIBULL[47.606], SXPBULL[9.93024], THETABULL[0.00435625], TOMOBULL[51.993], TONCOIN-PERP[0], TRU-PERP[0], USD[0.05], USDT[0], VETBULL[.004831], XRPBEAR[.90898], XRPBULL[.00390495], XRP-PERP[0], XTZBEAR[70455], XTZBULL[8.525399], XTZ-PERP[0], YFII-PERP[0], ZECBEAR.880145], ZEC-PERP[0] | | |
| 00242889 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0.00007021], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.0000011, USD[0.72], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00242892 | | USD[185.67] | | |
| 00242894 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAL-PERP[0], BCHBEAR[0], BCHBULL[0], BCH-PERP[0], BEAR[0], BSVBEAR[0], BSVBULL[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00242896 | Contingent | ADABULL[0], ALGOBULL[0.00000001], ALTBEAR[0], ATOMBULL[2.97793693], BNBBULL[0], BTC[0.00000008], BULL[0.00000001], COMPBULL[0.00000001], DEFIBEAR[0], ETHIBULL[0], DOGE[0], DOGEBEAR[16311286.16], DOGEBULL[0], ETH[0.00000001], ETHBULL[0.00000001], EXCHBULL[0.00000001], FTT[0.02109838], LINK[0], LINKBULL[0.26844057], MKRBULL[0], SOL[0], SRM[0.61675107], SRM LOCKED[2.08282641], SUSHI[0.00000001], UNISWAPBULL[0], USD[0.00], USDT[0.00020870], XTZBULL[10], YFI[0.00000001] | | |
| 00242897 | | NFT (434171033554444761/FTX EU - we are here! #247910)[1], NFT (516967822266539353/FTX EU - we are here! #247929)[1], NFT (533869461203149068/FTX EU - we are here! #247921)[1] | Yes | |
| 00242899 | | BTC-PERP[0], USD[0.00] | | |
| 00242903 | | BAO-PERP[0], BNB[.00968745], LINK-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 00242904 | Contingent | AGLD[207.41831056], ALGO-PERP[0], APT-PERP[0], ATLAS[93352.73076769], ATOM-PERP[0], BAL[48.52636816], BAL-PERP[0], BIT[518.55524071], BLT[14293.75550481], BNB[0.88391048], BNB-PERP[0], BTC[0.66410659], BTC-PERP[0], COIN[0.20897744], COMP[0], CRV-PERP[0], DEFI-PERP[0], DMG[919.35928256], DOT-PERP[0], EDEN[414.83765749], ETC-PERP[0], ETH[3.05167391], ETH-20200925[0], ETH-PERP[0], ETHW[1.05073035], FIDA[122.3774152], FIL-PERP[0], FTT[1435.56278425], GRT-PERP[0], HOOD[1.98971273], IND[4148.44194067], INDI_IEO_TICKET[1], KNC[665.07932214], LUNA2[2.10990097], LUNA2[2.10990097], LUNC[4594335.38346149], MATIC[0], MKR[12.54574308], MNGO[1037.1156695], NFT (457780640367009039/FTX EU - we are here! #247451)[1], NFT (520465303935053335/FTX EU - we are here! #247454)[1], OKB-20201225[0], OKB-PERP[0], OXY[2074.22096752], POLIS[933.52730431], RAY-PERP[0], RUNE[0], SNX[112.48695684], SOL[519.08559699], SRM[412.62843422], SRM_LOCKED[415.35738073], SUSHI[907.45984626], SUSHI-PERP[0], TRX-PERP[0], UNI[207.88952258], USD[966.42], USDT[7105.39983546], XPLA[3481.91341179], YFI[0.10634422] | Yes | SNX[108.129178], USDT[7068.563345] |
| 00242907 | | ADABULL[0.00000257], AMPL[0], AMPL-PERP[0], BTC-PERP[0], COMPBULL[0], COMP-PERP[0], DEFIBULL[0], ETHBULL[0], FTT[0.01655505], LINKBULL[0], MIDBULL[0], MKRBULL[0], USD[0.76], USDT[0], XTZBULL[0] | | |
| 00242908 | | USD[1.00] | | |
| 00242915 | | 0 | | |
| 00242916 | | USD[0.05] | | |
| 00242917 | | FTT[0], NFT (486493455061703812/The Hill by FTX #35544)[1], USD[0.00], USDT[0] | | |
| 00242919 | Contingent | BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], FTT[.52468453], SRM[1.05201571, SRM_LOCKED[.0380926], USD[5.00], USDT[0] | | |
| 00242925 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], AVAX[.0968603], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNT-PERP[0], BSV-PERP[0], BTC[10.15180000], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0708[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.10006535], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QI[6.6642818], RNDR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[.000069], USD[33.12], USDT[0], VET-PERP[0], WBTC[.0064], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00242926 | | ETH[0.34008613], EUR[0.00], LINK[58.08023626] | | |
| 00242927 | | BCHBEAR[.112524], BCHBULL[.289119], BEAR[6.05933], BSVBEAR[17.9856], BSVBULL[.9.75604], BULL[0.00020242], EOSBEAR[.939767], EOSBULL[1.278831], ETHBEAR[41.9325], ETHBULL[.00194841], USD[0.24] | | |
| 00242929 | | ADABULL[.0006233], BTC[0.00000768], FTT[25.02227981], USD[0.15], USDT[0.37403821] | | |
| 00242932 | Contingent | BNB[0], BNBBULL[0], BTC[0], BULL[0.00000002], DAI[0], ETH[0.00000003], HT[2], TRX[115], UBXT_LOCKED[64.19238711], UNI[.01130012], USD[16944.98], USDT[0.00000001], XAUT[0] | | |
| 00242936 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000371], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[2358.70], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00242941 | | ADA-PERP[0], TRX-PERP[0] | | |
| 00242944 | | ADA-PERP[0], USD[0.01] | | |
| 00242945 | | TRUMP[0], USD[0.01] | | |
| 00242945 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MDA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00242952 | | NFT (495196903376673806/FTX Crypto Cup 2022 Key #15549)[1] | | |
| 00242953 | | ETH-PERP[0], TRX[.000783], USD[0.23], USDT[.006927] | | |
| 00242954 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], TRU-PERP[0], UNI-PERP[0], USD[1.15], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00242960 | | BEAR[22.6551], BNBBEAR[4446.3], SUSHIBEAR[378.735], SXPBULL[.00007686], USD[0.01], USDT[25.44000000], XRPBULL[.087029] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00242961 | | ADABEAR[38751], ADABULL[0.00000016], ADA-PERP[0], ALGOBULL[84.47], ALGO-PERP[0], APE-PERP[0], ATOMBEAR[75.0801761], ATOMBULL[.002023], ATOM-PERP[0], AVAX-PERP[0], BEAR[615.479785], BEARSHIT[.008914], BNB[.170551], BNBBEAR[385621], BNBBULL[0.00007726], BNB-PERP[0], BTC[.00006006], BTC-PERP[0], BULL[0.00084356], CAKE-PERP[0], CEL-PERP[0], CHZ[7.402], COMPBEAR[10.05], COMPBULL[0.00008368], DEFIBEAR[.1658], DEFIBULL[0.00000055], DOGE[.9559], DOGEBEAR[97849.0349085], DOGEBEAR2021[50087455], DOGEBULL[0.00070568], DOGE-PERP[0], DRGNBULL[.0000954S], ETH[.0036752], ETHBEAR[5552.12019], ETHBULL[0.00004709], ETH-PERP[0], ETHW[0.00036751], FTM-PERP[0], GMT-PERP[0], HTBULL[.0000941], KNCBULL[.0009223], LINKBEAR[1600.67574], LINKBULL[0.00845578], LINK-PERP[0], LTCBEAR[.879], LTCBULL[.044386], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[.0600343], MATICBULL[.0078509], MATIC-PERP[0], NEAR-PERP[0], SHIB[89500], SHIB-PERP[0], SOL-PERP[0], SUSHIBEAR[4779], SUSHIBULL[21.08454], TOMOBULL[.6115], TRX-PERP[0], USD[2116.28], USDT[0.17230147], VETBULL[.00001723], WAVES-PERP[0], XRPBEAR[92957.5575964], XRPBULL[.781617], XRP-PERP[0], XTZBEAR[44.22364], XTZBULL[.0017528] | | |
| 00242965 | | ETH[.00002339], ETHW[.00002339], USDT[0.03959900] | | |
| 00242970 | Contingent | 1INCH[382.15892639], AAVE[12305.42051237], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[-1415.20228157], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[-272], BCH[-189.18331028], BNB[.0023901], BNB-PERP[-500], BTC[-12.82840467], BTC-0624[0], BTC-0930[0], BTC-1230[-4.7994], BTC-PERP[0.6169], CRV-PERP[-1350], DOGE-PERP[0], DOT-PERP[0], ETH[-96.28355197], ETH-0624[0], ETH-0930[0], ETH-PERP[-100.012], ETHW[14.04833425], EUR[30.38], FTM[-57406.46979725], FTT[150], FTT-PERP[0], FXS-PERP[-414], GMT[.6925375], GMT-PERP[0], GST-PERP[0], IMX-PERP[-3826], IOTA-PERP[0], LINK[-4010.70425320], LINK-PERP[-187], LTC[-971.37428808], LTC-PERP[0], LUNA[283.33618329], LUNA2_LOCKED[187.4510943], LUNC[10675.77067612], LUNC-PERP[0], MANA[.3324], MANA-PERP[76200], MATIC[-90585.99039087], MATIC-PERP[0], NEAR[452.05028699], NEAR-PERP[0], POLIS-PERP[-2680.6], SAND[.2], SAND-PERP[-38200], SOL[-1544.84096321], SOL-PERP[-16.95000000], TRX[.001045], UNI-PERP[-314.8], USD[1581745.96], USDT[3842.93336897], USTC[0.00000001], XLM-PERP[-470000], XRP[0.91549298], XRP-PERP[9358571], YFI[-2.01730026], ZEC-PERP[-635] | | |
| 00242971 | Contingent | BCHBULL[.004707], FTT[30], LINK[.00722], SRM[.75089648], SRM_LOCKED[11.66910352], USD[0.00] | | |
| 00242974 | Contingent | BAL[.00000001], BNB[97.50004822], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[0], ETH[2.02976739], ETHW[0], FTT[25], KNC[.00000001], LINK[0], MSOL[0], RAY[0], RAY-PERP[0], SOL[0], SRM[.17747457], SRM_LOCKED[102.33224957], STEP-PERP[0], STSOL[0], SUSHI[0.00000001], TOMO[0], TOMO-PERP[0], USD[0.26], USDT[0], WBTC[0], YFI[0] | | |
| 00242975 | | BAL-PERP[0], USD[0.80] | | |
| 00242980 | | BEAR[.0615725], BTC[.00004853], BULL[0.00000415], ETHBEAR[.23392], ETHBULL[0.00003860], USD[0.14] | | |
| 00242983 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[5719.34], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-MOVE-2020714[0], BTC-MOVE-2020714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200715[0], BTC-MOVE-20200728[0], BTC-MOVE-20201111[0], BTC-MOVE-20201208[0], BTC-MOVE-20210426[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWAP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00242986 | | ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], EOS-PERP[0], TOMO-PERP[0], USD[0.24], VET-PERP[0], XTZ-PERP[0] | | |
| 00242987 | Contingent, Disputed | FTT[.08266275], USDT[0] | | |
| 00242989 | | ADABULL[0.00000907], ETH[0], ETHBULL[0], USD[0.00] | | |
| 00242992 | Contingent | ATLAS[60310.30155], BNB[0.00341944], BTC-PERP[0], DOGE[.03789525], DOGE-PERP[0], ETH[1.05378478], ETH-PERP[0], ETHW[1.05378478], FTT[364.32697198], FTT-PERP[0], LUNA2[3.20711796], LUNA2_LOCKED[7.48327526], LUNC[698356.69], MKR[.000974], NFT (320493051401688354/FTX AU - we are here# #32236)[1], NFT (396338890149858613/FTX AU - we are here# #32218)[1], RAY[11.99202], RAY-PERP[0], SOL[51.19], SOL-PERP[0], SRM[1681.04225714], SRM_LOCKED[6.2403469], SRM-PERP[0], STEP[.0502342], TRX[.000003], USD[18.69], USDT[10.45058476], XRP-PERP[0] | | |
| 00242995 | | EOSBEAR[.089572], EOSBULL[.006193], ETHBEAR[.035761], USDT[0.00000001], XRPBULL[.00059931] | | |
| 00242996 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], HUM-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDT[.60], USDT[0], XRP-PERP[0] | | |
| 00242998 | Contingent | AAVE[.00039813], AMPL[0.01068795], AMPL-PERP[0], BSV-PERP[0], COIN[.57486], ETHW[.00083733], FIDA[.065675], FTM[21.17063226], FTT[489.46374865], HT-PERP[0], ICP-PERP[0], MATH[1487.55364812], MATIC[.00924401], OKB-PERP[0], POLIS[752.48974708], RAY[1.00464641], SHIB[.00000001], SRM[.03935778], SRM_LOCKED[6.20064222], TRUMP[0], TRX[1018.1580932], UNI[1.00107278], USD[0.13], USDT[0.84188472], WAVES-PERP[0] | Yes | |
| 00242999 | | ETHBEAR[95233.29], USDT[.00014] | | |
| 00243000 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00007010], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0.00074659], ETH-20210326[0], ETH-PERP[0], ETHW[0.00043237], FTT[.0955886], HT[.0243], KNC-PERP[0], LTC-PERP[0], OKB-PERP[0], RAY-PERP[0], ROOK[0], SHIB[18957.6147], SOL-PERP[0], SRM[1.24964408], SRM-PERP[0], TOMO-PERP[0], TRX[.6578041], TRX-PERP[0], UNI-PERP[0], USD[20.31], USDT[0.00000001], XRP-PERP[0] | | |
| 00243001 | | TRX[.000777], USD[0.06], USDT[0] | | |
| 00243004 | Contingent | AVAX[0.06951740], FIDA[1.09521717], FIDA_LOCKED[2.97774593], FTT[0.06141946], SWEAT[84.68], USD[26.25], USDT[0.00730500] | | |
| 00243005 | | ADA-PERP[0], BTC[0], ETH[.03943829], ETH-20201225[0], ETH-PERP[0], ETHW[.03943829], KNC-PERP[0], LINK-PERP[0], USD[-4.02], USDT[0], VET-PERP[0] | | |
| 00243007 | | 0 | | |
| 00243008 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[32.26200136], ICP-PERP[0], MTL-PERP[0], TRX[.000004], TRYB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00243010 | | EOS-PERP[0], LINK-PERP[0], NEO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00243012 | Contingent | 1INCH[0], AAPL[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMC[0], AMPL[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[2], BNB-PERP[0], BNT-PERP[0], BTC[0.17150572], BTC-MOVE-20211002[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], COIN[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE[0], DOGEBULL[4433], DOGE-PERP[0], DYDX-PERP[0], ETCBULL[6922], ETH[1.03451928], ETHBULL[133], ETH-PERP[0], ETHW[0.00030999], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[208.02073878], FTT-PERP[205], GRT[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[24.42977853], LUNA2_LOCKED[10.33614992], LUNC[16.91949429], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT (289798742325859448/The Hill by FTX #7149)[1], NFT (349133922964226748/FTX EU - we are here# #109318)[1], NFT (348141796538870580/FTX Crypto Cup 2022 Key #1564)[1], NFT (356733901142839271/Monza Ticket Stub #592)[1], NFT (364252067209142332/Japan Ticket Stub #656)[1], NFT (451682901129251963/Montreal Ticket Stub #823)[1], NFT (456093261000159427/FTX EU - we are here# #94342)[1], NFT (528754762718430674/France Ticket Stub #139)[1], NFT (531393015705797154/Netherlands Ticket Stub #1056)[1], NFT (532300630111802865/FTX AU - we are here# #25671)[1], NFT (532704720423258557/FTX EU - we are here# #109217)[1], NFT (538890799506407133/FTX AU - we are here# #3350)[1], NFT (560942923649519333/FTX AU - we are here# #3397)[1], OKB-PERP[0], OMG-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RSR[1], SHIB[2836073.41089315], SHIB-PERP[0], SOL[32.81371362], SOL-PERP[0], SRM[35.55794074], SRM_LOCKED[177.30100142], SRM-PERP[0], SRN-PERP[0], STEP[.00000002], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], USD[1190.01], USDT[3239.48398531], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00243014 | | ALCX[.0009374], AMPL[0], BSV-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[5.62118239], MTA[153.37038381], ROOK[.3337662], SOL[.0993016], STEP[95.88082], STEP-PERP[0], TLM-PERP[0], USD[84.38], USDT[0] | | |
| 00243016 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.0855459], AMPL-PERP[0], ASD-PERP[0], ATOM[.00291], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-20200809[0], BTC-MOVE-20200815[0], BTC-MOVE-20200809[0], BTC-MOVE-20200821[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOTPRESPLIT-20[0], EOS-PERP[0], ETH[0.00105936], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MER-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.00002701], TRX-PERP[0], UNI-PERP[0], USD[-1244.97], USDT[2013.60077476], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00243018 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], BTC-PERP[0], DMG[87.73854], ETC-PERP[0], ETH-PERP[0], USD[0.01], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00243022 | | 0 | | |
| 00243029 | | BCH[0] | | |
| 00243031 | | BTC[0.04009995], BULL[1], ETH[.013], ETHBULL[.9998], ETH-PERP[0], ETHW[.013], USD[0.26], USDT[13.92520724] | | |
| 00243034 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243037 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000779], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00007807], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00243041 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE[.076953], APE-PERP[0], APT[.5], APT-PERP[0], AR-PERP[0], ASD[.094148], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0921[0], BTC-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FLM-PERP[0], FTM[86], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.8884], MAPS-PERP[0], MATIC-PERP[0], MNGO[339.9677], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[9977659.17504488], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.0741315], SXP-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[5248.68], USDT[863.80838130], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00243042 | | BTC[0], USD[0.88] | | |
| 00243044 | | ALGO-PERP[0], ATOM-PERP[0], BTC[.00082305], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[-2.20], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00243046 | | LEOBULL[0.00009937], SXP[.063425], USD[0.33], WRX[.543335] | | |
| 00243049 | | 0 | | |
| 00243051 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-20210625[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[.00001727], SRM_LOCKED[0.0009937], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000000], XTZ-PERP[0] | | |
| 00243052 | | ALGO-PERP[0], AMPL[0.02606438], AMPL-PERP[0], ATOM[.05926876], BNB[.00616325], BNB-PERP[0], BTC-20200925[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], COMP-PERP[0], CREAM-PERP[0], CRV[.016695], DOGE[.78278196], DOGE-PERP[0], ETH[0.00135170], ETH-PERP[0], ETHW[0.00157135], FTT[150.11510893], LINK-PERP[0], LOOKS[.0015], LUNC-PERP[0], SOL[.002687], SOL-20200925[0], SOL-PERP[0], SUSHI[.44785521], SXP-PERP[0], THETA-PERP[0], USD[22476.14], USDT[.01085777], XRP[.81] | Yes | |
| 00243054 | | BTC-PERP[0], LTC[.99957623], LTC-PERP[0], USD[8.47] | | |
| 00243055 | | MATICBEAR[319806000], TOMOBEAR[40991800], USD[0.50], USDT[0] | | |
| 00243059 | Contingent | BTC[4.68007319], BTC-PERP[0], CEL[0], DOGE[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[150.26713394], HKD[0.00], MATIC[0], RUNE[0], SOL[0], SRM[107.28345792], SRM_LOCKED[618.00137962], SUSHI[0], USD[699.49], USDT[0.00000002] | | |
| 00243060 | | BALBEAR[0.00000533], LEOBULL[.00944645], SXP-PERP[0], USD[21.67], USDT[.0017], WRX[.873965] | | |
| 00243066 | Contingent | ALGO-PERP[0], ALT-PERP[0], AMPL[0], BAO-PERP[0], BNB-PERP[0], BOBA[.0633], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DFL[9.823072], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.03408290], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], SPELL[99.259], SRM[.01907207], SRM_LOCKED[.09356395], SRM-PERP[0], THETA-PERP[0], USD[15.84], USDT[0] | | |
| 00243067 | | BTC-MOVE-WK-20200710[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00] | | |
| 00243068 | Contingent, Disputed | 0 | | |
| 00243069 | Contingent | ATLAS-PERP[0], BAND[0], BEAR[30877.4565], BNBBULL[0.00000054], BTC[0], BULL[0], ETHBULL[0.00350001], ETH-PERP[0], FTT[25], HBAR-PERP[0], KIN-PERP[0], LUNC-PERP[0], NFT (353851441070852144/FTX EU - we are here! #270693)[1], NFT (487734049605332856/FTX EU - we are here! #270685)[1], NFT (560565656040844260/FTX EU - we are here! #270677)[1], SAND-PERP[0], SRM[.00327738], SRM_LOCKED[.01246886], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRPBEAR[0], ZEC-PERP[0] | | |
| 00243072 | | BTC[0], ETH[.00000099], ETHW[.00000099], FTT[170.866771], MAPS[1382.7204], MATIC[3.452], NEAR[.5], TRX[.000323], USD[0.01], USDT[0.01994275], WBTC[0] | | |
| 00243073 | Contingent | OXY[0], SRM[.00002664], SRM_LOCKED[0.00010417], TRX[.000002], USD[0] | | |
| 00243074 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DMG[.06264], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[.03324716], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00243075 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DENT[1], DENT-PERP[0], DFL[.00000001], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00052396], ETH-PERP[0], ETHW[.00052398], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (304282771188791730/FTX AU - we are here! #23687)[1], NFT (308676078915944392/FTX AU - we are here! #288)[1], NFT (328854858871352128/FTX EU - we are here! #17404)[1], NFT (378128012321504944/FTX Crypto Cup 2022 Key #106)[1], NFT (396382008366257513/FTX EU - we are here! #17864)[1], NFT (464747549466779090/Hungary Ticket Stub #52)[1], NFT (492667721532706560/The Hill by FTX #4420)[1], NFT (494794693343762732/France Ticket Stub #42)[1], NFT (498750471694004882/FTX AU we are here! #289)[1], NFT (506675594350171516/Montreal Ticket Stub #204)[1], NFT (528462073993891421/Baku Ticket Stub #1592)[1], NFT (534817474761470058/FTX EU - we are here! #18952)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-084[40], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01748783], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[6385.9822], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TSM-20210625[0], UNI[0], UNI-PERP[0], USD[13.22], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00243077 | | ADA-PERP[0], BNB-PERP[0], DOGE[.962], DOGE-PERP[0], DOT-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHIBULL[90000], SXP-PERP[0], THETA-PERP[0], USD[0.07], XLM-PERP[0], XRP-PERP[0] | | |
| 00243078 | | FTT[0.11296452], GST-PERP[0], MATIC[.00002648], TRX[.000028], USD[0.01], USDT[0], USTC-PERP[0] | Yes | |
| 00243080 | | ADA-PERP[0], AMPL-PERP[0], BAL-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00243083 | Contingent | COMP[0], DOGE-20200925[0], DOGE-PERP[0], ETH[0.52470829], ETHW[0.52470829], FTT[.023935], SRM[18.7446878], SRM_LOCKED[71.2553122], USD[0.61] | | |
| 00243086 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00243087 | | BTC-PERP[0], FIL-PERP[0], USD[0.69] | | |
| 00243088 | | BTC-PERP[0], USD[0.14] | | |
| 00243090 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS[2750], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.0685], LINK-PERP[0], LTC[.0051447], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], POLIS-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.43104], TRX-PERP[0], UNI-PERP[0], USD[0.57], USDT[0.45730270], VET-PERP[0], XRP[.140672], XRP-PERP[0], XTZ-PERP[0] | | |
| 00243092 | | AAVE-PERP[0], BNB-PERP[0], BTC[.00009012], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], LTCBEAR[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000000], XRP[1495.13225980] | | |
| 00243094 | | ETH[.00000589], ETHW[.00144586], PAXG-PERP[0], TONCOIN[0.08580911], TRX[.00018], USD[0.10], USDT[1495.13225980] | | |
| 00243095 | Contingent | BNB[0.00000001], DOGE[0], DOT[.00000001], FTT[0], LTC[0], LUNA2[0.00000004], LUNC[.009308], MANA[0], TRX[0], USD[0.00], USDT[0] | | |
| 00243096 | | BTC[0], USD[0.41] | | |
| 00243097 | Contingent | ATLAS[2422069.911175], BRZ[2679090.12309038], BTC[109.57015364], DOGE[570], ETH[349.51728205], ETHW[0.00139695], FTT[548.2045], GMT[6106], LUNA2_LOCKED[1458.527765], LUNC[.00000001], POLIS[82676.7], SOL[1], SRM[.2950961], SRM_LOCKED[18.4249039], USD[185137.73], USDT[138260.47689034] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243098 | | BTC[.05147123], BTC-MOVE-20200804[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.66800013], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[132.22], USDT[0.02384361], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00243102 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.00428935], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], USD[-165.54], USDT[553.82630403], XAUT[0], XRP[.07464193], XRP-PERP[0] | | |
| 00243107 | | ADABEAR[89.1338], ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BEAR[2.8893085], BTC[0], BTC-PERP[0], BULL[0], DOGE[10], ETH[0.00099777], ETHBEAR[230.9577], ETHBULL[0], ETH-PERP[0], ETHW[0.45199777], LINKBULL[0], LTC[0], LTC-PERP[0], USD[118.32], USDT[0], XRP-PERP[0] | | |
| 00243108 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BRZ[1], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], HGET[.0457725], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], MATH[1.292647], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000008], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00243115 | | TRX[0], USD[0.18], USDT[0] | | |
| 00243118 | | BNB[0.26305747], DOGE[104.64043838], DOT[0], ETH[0.03166335], ETHW[0.03126634], FTT[10.41325216], MANA[118.04694550], RAY[62.47745606], SAND[88.24787238], SRM[49.63487841], USD[0.29] | Yes | |
| 00243119 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMB[5], ETH-PERP[0], FIL-PERP[0], FTT[0.01597572], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LUNA2[0.10846584], LUNA2_LOCKED[0.25308697], USD[0.00], USDT[0], USD[3.37], USDT[0.00149301], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00243120 | | ATLAS[9.981318], BTC-PERP[0], ENS[.009563], GLD-20210924[0], GRT[.87156], IMX[.095326], TRX[.000016], TRYB-PERP[0], USD[0.00], USDT[10.66826927], XAUT-PERP[0] | | USDT[10] |
| 00243124 | | MATIC-PERP[0], USD[3.62] | | |
| 00243125 | | ATLAS[1.626], BTC[.00005326], ETHW[.000766], FTT[.0596], USD[0.00], USDT[0] | | |
| 00243126 | | DFL[4.6078258], TRX[.000066], USDT[.48725304] | | |
| 00243127 | | ADABULL[0], APT-PERP[0], BAND-PERP[0], BNB[.01341416], BNBBULL[0.00000838], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], KNCBULL[0], LINKBULL[0], LTCBULL[.008779], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXPBULL[0], THETABULL[0], USD[2.52], USDT[0], XLMBULL[0], XRPBULL[0], XRP-PERP[0] | | |
| 00243130 | | ADABEAR[.010986], ALGOBEAR[.6626], ALGOBULL[2.8784], ATOMBEAR[.02656], BAL-PERP[0], BEAR[.00224], BTC[.00007309], BULL[0.00000540], DMGBEAR[.0000029], DMGBULL[.00008146], DOGEBEAR[.0009021], DOGEBULL[.00007257], EOSBEAR[.018154], EOSBULL[.05042], ETHBULL[.0000027], LINKBEAR[7.278], MATICBEAR[.8933], MATICBULL[.007879], OKBBULL[.0000461], OKB-PERP[0], SUSHIBEAR[1.88699576], SUSHIBULL[2.3], SXPBEAR[.05212], THETABEAR[.007288], TOMOBEAR[20.604], TOMOBULL[.008644], TRXBEAR[.57004], TRXBULL[.00012], USD[25.13], XRPBULL[.00752], XTZBULL[.00001992] | | |
| 00243132 | | USD[0.04] | | |
| 00243139 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-0303[0], BTC-MOVE-20210906[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.0000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[1.37771448], LUNA2_LOCKED[3.21466713], LUNC[23547.66673626], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[11.62536812], SRM_LOCKED[51.36465666], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.45], USDT[0.00000002], XRP-PERP[0] | | |
| 00243140 | | ATLAS[0], BNB[-0.00000031], BTC[0], ETH[0], GALFAN[0], LTC[-0.00000005], MATIC[0], RAY[0], REEF[0], SOL[0], USD[0.00], USDT[0.00024494] | | |
| 00243141 | | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-0325[0], ALGO-20201225[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.05], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-0325[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20201225[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-0325[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01887902], FTT-PERP[0], GRT[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20201225[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-0325[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRX[2038.92787334], TRX-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210924[0], USD[4.99], USDT[0], VET-PERP[0], WAVES-20210625[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00243142 | | BALBEAR[0.00000012], USDT[0.14044225] | | |
| 00243144 | | BTC-MOVE-20200702[0], BTC-PERP[0], ETH-PERP[0], USD[3.72] | | |
| 00243146 | Contingent | ALPHA[.81505308], BNB[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], FTT[25.09090988], GDX[0.00056420], MAPS-PERP[0], OXY[0], OXY-PERP[0], RAY[0], SKL[0], SOL[0.00000002], SOL-1230[0], SOL-20210625[0], SOL-20211231[0], SRM[4.35016151], SRM_LOCKED[72.76026898], STEP[0], USD[23954.43], USDT-1230[-111111], XRP[0.59525000], XRP-0325[0], XRP-20210225[0], XRP-20210326[0], XRPBEAR[0] | | |
| 00243147 | | AVAX-PERP[0], BTC[.001], BTC-PERP[0], UNI-PERP[0], USD[19.21] | | |
| 00243149 | | 0 | | |
| 00243151 | Contingent | BNB[10.6793126], BTC[.24624353], ETH[.92001999], ETHW[.91999557], SRM[21827.43185575], SRM_LOCKED[79172.56814425], SXP[.00000001], USD[63.00], USDT[0] | | |
| 00243153 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.097], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.01541392], LUNA2_LOCKED[0.0359588], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[3500], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-2854.53], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00243155 | | USD[0.00] | | |
| 00243156 | | TRUMPFEBWIN[4543], USD[.14] | | |
| 00243158 | | BOBA[.071062], DODO[61.98822], USD[0.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243164 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0.00001405], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00012416], ETH-PERP[0], ETHW[0.00012416], FIL-PERP[0], FTM-PERP[0], FTT[0.63996204], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00443993], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.43099780], TRX-PERP[0], UNI-PERP[0], USD[6.27], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00243171 | | BTC[0.00017267], ETH[.0171379], ETHW[.0171379], FTT[97.00431927], SUSHI-PERP[0], USD[2.03], USDT[5.16468908] | | |
| 00243176 | | 0 | | |
| 00243177 | | BTC[.0020967], LTC[.00132071], RON-PERP[0], USD[11180.55], USDT[1250.75012261] | | |
| 00243178 | | AAVE-PERP[0], HBAR-PERP[0], ICP-PERP[0], SHIB-PERP[0], USD[-41.43], USDT[101.91554344], XTZ-PERP[0] | | |
| 00243179 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.09424], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002658], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00014755], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA[21.26780315], LUNA2_LOCKED[2.95820735], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (439932866483438045/The Hill by FTX #46767)[1], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00777], TRX-PERP[0], USD[-0.17], USDT[1164.99835006], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00243180 | Contingent | AVAX-PERP[0], BNB[.00176141], BTC[0.00000049], BTC-PERP[0], FTT[.1], LUNA2[0.81206640], LUNA2_LOCKED[1.89482161], SAND-PERP[0], SOL-PERP[0], USD[0.31], USDT[0.00677476] | | |
| 00243181 | | 0 | | |
| 00243182 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ATOM[3.12863947], AUD[0.00], AVAX-PERP[0], BNB[0.00759005], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0.05899999], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.14572120], LUNC[0.41188392], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.41432], SUSHI-PERP[0], TRX[.000002], USD[-91.07], USDT[21.72588539], XLM-PERP[0], XRP-PERP[0], YFI[0.00021179], YFI-PERP[0] | | |
| 00243183 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.08932317], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0.09953192], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00243185 | | 0 | | |
| 00243186 | | ADA-PERP[0], BTC[.01127587], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[9.9982], LINK-PERP[0], ONE-PERP[0], PERP-PERP[0], TRX[.000001], USD[0.00], USDT[565.99835333], WAVES-PERP[0], XRP-PERP[0] | | |
| 00243189 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[4.9294], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.06356427], AVAX-PERP[0], BTC[0.00000001], BTC-MOVE-20200804[0], BTC-MOVE-20201215[0], BTC-MOVE-20200624[0], BTC-PERP[0], DODO[0.03115555], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09118904], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], LINC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[5.73350876], MATIC-PERP[0], NFT (348611825080662807/The Hill by FTX #46807)[1], NFT (350483027191972024/The Hill by FTX #44510)[1], OMG-PERP[0], POLIS-PERP[0], RAY[.9694], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0.00000016], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00243191 | | USD[0.00] | | |
| 00243192 | | AMC[0], BAO[568.8], BAO-PERP[0], BTC[0.00001385], BTC-MOVE-20200706[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0], GME[.00000001], GME-2021032610], GMEPRE[0], ROOK-PERP[0], TRX[.000001], UNI[0], USD[0.01], USDT[0.00015499], XRP[.94592], XRP-PERP[0] | | |
| 00243193 | | ETHBEAR[.9825], TRXBULL[.09954], USD[0.02] | | |
| 00243194 | | ATOMBEAR[.00037466], BEAR[.094719], BTC[0], BULL[.0000639], DOGEBEAR[.00076081], EOSBULL[.084325], ETHBULL[.0000606], LINKBEAR[4.7276595], TRXBULL[.081478], USD[0.00], USDT[0.08400000], XRPBEAR[.00074995], XRPBULL[.00460535] | | |
| 00243195 | Contingent | AUD[0.00], BNB-PERP[0], BTC[0.01295131], CRO[.0056], DOT-PERP[0], ETH[0.00009290], ETH-PERP[0], ETHW[0.01199290], LUNA2[0.94009732], LUNA2_LOCKED[2.19356042], LUNC[.0017618], SOL[.0998722], USD[0.00], USDT[0.00193446] | | |
| 00243197 | | BTC-PERP[0], COMP[0], FTT[0], USD[0.00], YFI[0], YFI-PERP[0] | | |
| 00243198 | Contingent | SRM[53.27327818], SRM_LOCKED[1.35417846], USD[0.00] | | |
| 00243200 | | EOSBEAR[.0032287], EOSBULL[.0038107], ETHBEAR[.002264], USDT[0], XRPBULL[0.00375912] | | |
| 00243203 | | BTC-PERP[0], USD[5.49] | | |
| 00243204 | | BTC-PERP[0], USD[0.17], USDT[.015587] | | |
| 00243206 | Contingent | AKRO[124.975], ALGOBULL[6598.68], ALPHA[.9876], AMPL[3.03142189], ASD[.05992], BAO[975.9], BAO-PERP[0], BNBBEAR[.1253], BSVBULL[79.984], CONV[69.986], CRO[9.978], CRON-2021062510], CUSDT[.982], DMG[136.87262], DOGE[.986], DOGEBEAR[6398720], EOSBEAR[5799.44], EOSBULL[23.47894], ETHBEAR[9.747], FIDA[.0660182], FIDA_LOCKED[.15192181], HUM[99.93], HXRO[.9461], LINA[189.877], LUA[556.69872], MAPS[18.9962], MNGO[89.982], MTA[7.9959], ORBS[39.992], OXY[4.999], REEF[2001.53924889], SKL[7.9984], SUSHIBEAR[.75867], SUSHIBULL[240.21279], SXPBULL[.0005406], TOMOBEAR[3999200], TOMOBULL[16.9938], TRYB[.05587], UBXT[1000], USD[-1.68], USDT[0.00015413], WRX[.83611831], XRP[.20697], XRPBULL[2270.860874] | | |
| 00243207 | | EOSBULL[.00244], ETHBEAR[.08696], USD[0.22], USDT[0.36982094] | | |
| 00243214 | Contingent | BAO[1], BTC-PERP[0], CRO[96.52101958], FTT[8.42607822], LINK[2.099601], LUNA2_LOCKED[0.00000001], LUNC[0.00106757], MNGO[8.157], NFT (296378942991766057/The Hill by FTX #43991)[1], NFT (403568049526482780/FTX EU - we are here! #24718)[1], NFT (521280733447800538/FTX EU - we are here! #24720)[1], NFT (521911060330596801/FTX EU - we are here! #24721)[1], SOL[3.30166836], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[2.08095000] | Yes | |
| 00243215 | | ALGOBULL[845.93], ALTBEAR[2316], ASDBULL[2886], ATOMBULL[9248], BEAR[9.152], DEFIBEAR[23.5], DEFIBULL[1.53], DOGEBEAR2021[.00177504], DOGEBULL[.0009536], EOSBEAR[8800], EOSBULL[.04094], GRTBULL[2594], KNCBEAR[832480], KNCBULL[139.328], LINKBULL[0], LTCBEAR[.08318], MATICBEAR[687.6], MATICBEAR2021[95024.7673576], MATICBULL[80.78224], MATIC-PERP[0], OKBBULL[.00000045], SUSHIBEAR[11.63677967], SUSHIBULL[0.01605804], SXPBULL[998.4029042], THETABAR[86032.063], THETABULL[38.70000000], TOMOBEAR[2672556], TOMOBEAR2021[0.0247], TOMOBULL[.89593], TRXBEAR[4905910.2], TRXBULL[1.005498], TRX-PERP[0], UNISWAPBEAR[.7238], USD[0.02], USDT[0.02502988], VETBEAR[54180], VETBULL[179.604], XRPBEAR[99.39], XRPBULL[0.04904968], XTZBULL[.0008333], XTZ-PERP[0] | | |
| 00243219 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0810[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.23873274], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.08637], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.91306], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY[.73409075], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00642761], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[6000], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1929.33], USDT[4585.70803683], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00243226 | | BTC-MOVE-20200701[0], BTC-MOVE-20200703[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200718[0], BTC-MOVE-20200721[0], BTC-MOVE-20200210[0], USD[14.49] | | |
| 00243227 | | BTC[0.21847237], USD[330.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243228 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT[0], ASD[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB[0], BOBA-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210625[0], BTC-MOVE-1102[0], BTC-MOVE-20200701[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200714[0], BTC-MOVE-20200717[0], BTC-MOVE-20200721[0], BTC-MOVE-20200731[0], BTC-MOVE-20200809[0], BTC-MOVE-20201001[0], BTC-MOVE-20201005[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201031[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201105[0], BTC-MOVE-20201107[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-WK-2020101[0], BTC-MOVE-WK-20201029[0], BTC-MOVE-WK-2020111[0], BTC-MOVE-WK-20201119[0], BTC-MOVE-WK-20201126[0], BTC-MOVE-WK-20201203[0], BTC-MOVE-WK-20201210[0], BTC-MOVE-WK-20201217[0], BTC-MOVE-WK-20200807[0], BTM-20200925[0], BVOL[0], CEL[0], COMP[.00000001], COMP-PERP[0], CREAM[0], CREAM-20210625[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[0], DEFI-PERP[0], DODGE[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210325[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], EXCH-20210625[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000061], FTT-PERP[0], GMT[0], GMT-PERP[0], GRT[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], JPY[0.00], KNC[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LTC[0], LUNA2[0.00751422], LUNA2_LOCKED[0.01753319], LUNC[0], LUNC-PERP[0], MATIC[0], MER[0], MER-PERP[0], MID-20210625[0], MKR-PERP[0], MKR[0], MSOL[0], MTA-PERP[0], NEAR-PERP[0], NFT (333983379559157425/NFT)[1], NFT (348345234417006922/The Hill by FTX #46785)[1], NFT (450891187480233306/NFT)[1], OMG[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM_LOCKED[212.50867442], SRM-PERP[0], STEP[0.00000001], STETH[0], STSOL[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3137.78], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WBTC[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | Yes | |
| 00243229 | | AAPL-20201225[0], ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], COMP-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0.00019563], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[13.73], USDT[0.00000001], USDT-PERP[0], YFI-PERP[0] | | |
| 00243230 | | NFT (338817957418333024/FTX EU - we are here! #97845)[1], NFT (476570473094559017/FTX EU - we are here! #97511)[1], NFT (503919581339836336/FTX AU - we are here! #51555)[1], NFT (518988182766867805/FTX AU - we are here! #51991)[1], NFT (544443597386679489/FTX EU - we are here! #94948)[1], TRX[.000770] | | |
| 00243231 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0.0000041], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00587980], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[9.87], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (407820454889700225/Road to Abu Dhabi #195)[1], NFT (447845128603638492/Road to Abu Dhabi #189)[1], OXY-PERP[0], PAXG-20210326[0], PAXG-20210625[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[1.91], USDT[0.01467116], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00243232 | | AMC-20210924[0], AMPL-PERP[0], BTC[.0001], BTC-PERP[0], CEL[.028], ETH-PERP[0], FLOW-PERP[0], GST-PERP[0], ICP-PERP[0], SLP-PERP[0], SRN-PERP[0], TRX[.001674], USD[0.68], USDT[-0.00349219], USTC[0] | | |
| 00243233 | | USD[222.02] | | |
| 00243234 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000312], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200707[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GODL[.00000003], GOOGLPRE[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.04592382], LUNA2_LOCKED[0.10715558], LUNC[10000.008723], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0.04674686], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.94117700], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00243236 | Contingent | BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-MOVE-20200711[0], BTC-MOVE-20200713[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200804[0], BTC-MOVE-20200809[0], DYDX[115], ETH[0.15089958], ETHW[0.15089958], LTC-PERP[0], RAY[0], SNX[1.0992685], SRM[619.1816928], SRM_LOCKED[18.32954574], USD[0.10], USDT[0.00000001] | | |
| 00243237 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.09], VET-PERP[0], XRP-PERP[0] | | |
| 00243239 | | BNB-20200925[0], BNB-PERP[0], USD[83.40] | | |
| 00243240 | | ADA-PERP[0], ALCX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRUMP[0], TRX[.000777], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00243241 | Contingent | ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20200925[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], COMP-20200925[0], COMP-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DRGN-20200925[0], DRGN-PERP[0], ETH-20200925[0], EXCH-20200925[0], EXCH-PERP[0], FTT[150], KNC-20200925[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SRM4.38091765], SRM_LOCKED[14.85272887], SXP-20200925[0], SXP-PERP[0], USD[5580.98], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00243242 | | BTC[0.00006780], FTT[.0065947], RUNE[23.59813674], USD[-19.33] | | |
| 00243244 | | ADABULL[0], BNBBULL[.0002608], DEFIBULL[0.00007801], USD[0.00], USDT[0] | | |
| 00243245 | | BTC[.0007], USD[91.25] | | |
| 00243246 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APT[0], APT-PERP[0], ATOM[0.28492375], ATOM-PERP[0], AXS-PERP[0], BCH-20210326[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210102[0], BTC-MOVE-20210124[0], BTC-PERP[0], DOGE[0], DOGE-2021123100[0], DOGE-PERP[0], EOS-20210326[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], FB-20210625[0], FTT[0], FTT-PERP[0], GME-20210326[0], HT-PERP[0], HUM-PERP[0], KNC[0.99958925], LINK-PERP[0], LINK[0.35734506], LUNA2_LOCKED[0.83380515], LUNA2-PERP[0], LUNC[100.99999995], LUNC-PERP[0], NEAR-PERP[0], NIO-20210326[0], OKB-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[-0.00000001], SUSHI-PERP[0], TRUMP[0], TRX[.001554], TRX-20210326[0], TRX-PERP[0], TSM-20210326[0], UNI-PERP[0], USD[114266.85], USDT[114266.05773510], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00243248 | | ALGO-PERP[0], AMPL[0.02606438], AMPL-PERP[0], BTC-20200925[0], BTC-MOVE-20200Q3[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200808[0], BTC-MOVE-WK-20200821[0], COMP-PERP[0], DOTPRESPLIT-2020PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], SOL[.6675], SOL-20200925[0], SOL-PERP[0], SXP[274.94775], SXP-PERP[275], THETA-PERP[0], USD[1396.44], USDT[0] | | |
| 00243251 | | USDT[0] | | |
| 00243254 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB[5.09580592], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00075931], ETH-PERP[0], ETHW[0.00075930], EXCH-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[34.59], USDT[0.00454047], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00243255 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000448] | | |
| 00243256 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.0042534], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SEC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.23], USDT[3.87779907], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00243259 | | USD[0.00], USDT[.00315533] | | |
| 00243261 | | CLV[.07715], CLV-PERP[0], CQT[.8526], ICP-PERP[0], SRM[.8502], STEP[.01722], SXP-PERP[0], TRUMPFEB[0], TRX[.000002], USD[0.00], USDT[5.45958714] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243263 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADABEAR[943515], ADA-PERP[0], AGLD-PERP[0], ALGOBEAR[992518.5], ALGOBULL[176221832.26472996], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[408973.97], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBEAR[502376576.8], ASDBULL[.00959435], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOMBULL[100128.78278932], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-2021123 1[0], AVAX-PERP[0], AXS-PERP[0], BALBEAR[1300000], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[71601.07], BEARSHIT[1660969.6], BIT-PERP[0], BNBBEAR[4996675], BNBBULL[0.00000623], BNB-PERP[0], BOBA-PERP[0], BSVBEAR[340994.94888], BSV-PERP[0], BTC[0], BTC-MOVE-20210321[0], BTC-PERP[0], BTT[.00000001], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[2749868.9], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBEAR[1399.791], DEFIBULL[.05], DENT-PERP[0], DMGBULL[374.640235], DOGEBEAR2021[8.999221], DOGEBULL[3148.87272933], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGNBEAR[2510497.6725], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[3000000], EOS-PERP[0], ETCBEAR[96878], ETC-PERP[0], ETH[0.00000001], ETHBEAR[1220595490], ETHBULL[0.07636440], ETHW-PERP[0], EXCHBEAR[1829.91355], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[534.24045677], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[.039227], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNCBEAR[16900000], KNCBULL[0.09109850], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBEAR[100075043.5], LINKBULL[0.08328000], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00062091], LTCBULL[.00869565], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.10489149], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MIDBEAR[15998.48], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBEAR[545962 35.75], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[8.81240586], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHIBEAR[9454455093.00002893], SUSHIBULL[103056554.20031077], SUSHI-PERP[0], SXPBEAR[608015521], SXPBULL[23216390 5.56584043], SXP-PERP[0], THETABEAR[109628210.59041945], THETABULL[1440 2.62800007], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.94600002], TRXBEAR[8000000], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.05531751], VETBEAR[3269977.2], VETBULL[0.00003256], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP-20211231[0], XRPBULL[253231.7496596], XRP-PERP[0], XTZBEAR[37200000], XTZBULL[179.31867175], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00243265 |  | BTC[0.00299995], ETH[0.00000001], ETHW[.009727], MKR[.0137], SNX[0.00000001], SUSHI[0], USD[20.89], WBTC[.02234395] |  |  |
| 00243266 |  | ADA-20210625[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.001628], ETH-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEBWIN[5094.4314], TRX[.001169], USD[0.00], USDT[265.72720444], XRP-0930[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] |  |  |
| 00243267 |  | USD[72.31] |  |  |
| 00243268 |  | ETH[.00000001], MATIC[8.28510936], USD[0.61], USDT[0] |  |  |
| 00243271 |  | AVAX[0], AVAX-PERP[0], BTC[0.00002337], BULL[0], DOGE[.87386127], ETH[.00099411], FTT[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] |  |  |
| 00243273 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00017106], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REAL[1], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.49], USDT[0.00000968], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00243274 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[.0197], CHR-PERP[0], COMP-PERP[0.0680000], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ALT-PERP[0], ETH-PERP[0], FTT[.3314765], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM[.00292257], SRM_LOCKED[.01201287], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.586826], TRX-PERP[0], UNI-PERP[0], USD[-174.35], USDT[647.72500000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.91089], XRP-PERP[0] |  |  |
| 00243276 |  | BEAR[.09279] |  |  |
| 00243278 |  | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.02], USDT[.007079] |  |  |
| 00243283 |  | KNC-PERP[0], USD[2.98] |  |  |
| 00243286 |  | 0 |  |  |
| 00243288 |  | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00243290 |  | PAXG[0], USD[0.06], USDT[0.18270000] |  |  |
| 00243291 |  | 0 |  |  |
| 00243292 |  | BAL[.00000001], BTC[0], CONV[8.4838], ETH[0.00000001], MATIC[0], ROOK[0], ROOK-PERP[0], TRX[.635622], USD[0.00], USDT[0] |  |  |
| 00243296 |  | ALGO-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] |  |  |
| 00243297 |  | BTC[.01368988], USDT[1.00012038] |  |  |
| 00243301 |  | BTC-PERP[0], ETHBEAR[.08474], ETH-PERP[0], USD[0.73] |  |  |
| 00243302 |  | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00055798], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FIL-20210924[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[6.64], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00243303 |  | ADABULL[0], AVAX-PERP[0], BTC[0.00005678], BULL[0.00000627], DOT-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], ETHW[.000765], FTT[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] |  |  |
| 00243304 |  | 1INCH-PERP[0], BTC-PERP[0], COPE[1016], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3.36] |  |  |
| 00243310 |  | BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGEBULL[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], MKRBEAR[0], SXPBEAR[0], SXPBULL[0], USD[0.04], VETBEAR[0] |  |  |
| 00243311 |  | BTC[0.00000264], BTC-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00000001] |  |  |
| 00243316 |  | BTC[.00006788], C98[433.9601], FTT[27.4627972], TRX[.000001], USD[0.00], USDT[0.00000001] |  |  |
| 00243317 |  | ADA-PERP[0], ALGO-PERP[0], AMPL[0.89485388], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.28825368], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[.9924], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[2.40], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00243321 | Contingent, Disputed | BNB-20200925[0], BSV-20201225[0], BTC-PERP[0], BVOL[0], DMG-20200925[0], DOT-PERP[0], ETH-20200925[0], FTT[0], LINK-PERP[0], OKB-20200925[0], SOL-20200925[0], SXP-20200925[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-20200925[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243322 | | BTC[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-2020070[0], BTC-MOVE-2020071[0], BTC-MOVE-2020712[0], BTC-MOVE-2020713[0], BTC-MOVE-2020716[0], BTC-MOVE-2020719[0], BTC-MOVE-2020720[0], BTC-MOVE-2020721[0], BTC-MOVE-2020722[0], BTC-MOVE-2020723[0], BTC-MOVE-2020724[0], BTC-MOVE-2020726[0], BTC-MOVE-2020727[0], BTC-MOVE-2020728[0], BTC-MOVE-2020729[0], BTC-MOVE-2020730[0], BTC-MOVE-2020731[0], BTC-MOVE-2020801[0], BTC-MOVE-2020804[0], BTC-MOVE-2020805[0], BTC-MOVE-2020806[0], BTC-MOVE-2020807[0], BTC-MOVE-2020808[0], BTC-MOVE-2020809[0], BTC-MOVE-2020810[0], BTC-MOVE-2020814[0], BTC-MOVE-2020815[0], BTC-MOVE-2020816[0], BTC-MOVE-2020817[0], BTC-MOVE-2020818[0], BTC-MOVE-2020820[0], BTC-MOVE-2020682[0], BTC-MOVE-2020683[0], BTC-MOVE-2020684[0], BTC-MOVE-2020825[0], BTC-MOVE-2020826[0], BTC-MOVE-2020827[0], BTC-MOVE-2020828[0], BTC-MOVE-2020831[0], BTC-MOVE-2020901[0], BTC-MOVE-2020902[0], BTC-MOVE-2020903[0], BTC-MOVE-2020904[0], BTC-MOVE-2020905[0], BTC-MOVE-2020906[0], BTC-MOVE-2020907[0], BTC-MOVE-2020908[0], BTC-MOVE-2020910[0], BTC-MOVE-2020911[0], BTC-MOVE-2020914[0], BTC-MOVE-2020915[0], BTC-MOVE-2020916[0], BTC-MOVE-2020917[0], BTC-MOVE-2020918[0], BTC-MOVE-2020919[0], BTC-MOVE-2020921[0], BTC-MOVE-2020922[0], BTC-MOVE-2020925[0], BTC-MOVE-2020926[0], BTC-MOVE-2020927[0], BTC-MOVE-2020928[0], BTC-MOVE-2020929[0], BTC-MOVE-2020930[0], BTC-MOVE-2020103[0], BTC-MOVE-2020100[0], BTC-MOVE-2020101[0], BTC-MOVE-2020102[0], BTC-MOVE-2020103[0], BTC-MOVE-2020104[0], BTC-MOVE-2020105[0], BTC-MOVE-2020106[0], BTC-MOVE-2020107[0], BTC-MOVE-2020108[0], BTC-MOVE-2020109[0], BTC-MOVE-2020110[0], BTC-MOVE-2020112[0], BTC-MOVE-2020113[0], BTC-MOVE-2020110[0], BTC-MOVE-2020111[0], BTC-MOVE-2020120[0], BTC-MOVE-2020121[0], BTC-MOVE-2020114[0], BTC-MOVE-2020115[0], BTC-MOVE-2020123[0], BTC-MOVE-2020112[0], BTC-MOVE-2020130[0], BTC-MOVE-2020120[0], BTC-MOVE-2020103[0], BTC-MOVE-2020104[0], BTC-MOVE-2020105[0], BTC-MOVE-2020107[0], BTC-MOVE-2020108[0], BTC-MOVE-2020109[0], BTC-MOVE-2020101[0], BTC-MOVE-2020101[0], BTC-MOVE-2020102[0], BTC-MOVE-2020103[0], BTC-MOVE-2020104[0], BTC-MOVE-2020105[0], BTC-MOVE-2020106[0], BTC-MOVE-2020107[0], BTC-MOVE-2020108[0], BTC-MOVE-2020109[0], BTC-MOVE-2020110[0], BTC-MOVE-2020111[0], BTC-MOVE-2020112[0], BTC-MOVE-2020113[0], BTC-MOVE-2020114[0], BTC-MOVE-2020115[0], BTC-MOVE-2020116[0], BTC-MOVE-2020117[0], BTC-MOVE-2020118[0], BTC-MOVE-2020119[0], BTC-MOVE-2020120[0], BTC-MOVE-2020121[0], BTC-MOVE-2020122[0], BTC-MOVE-2020123[0], BTC-MOVE-2020124[0], BTC-MOVE-2020125[0], BTC-MOVE-2020126[0], BTC-MOVE-2020128[0], BTC-MOVE-2020129[0], BTC-MOVE-2020123[0], BTC-MOVE-2020131[0], BTC-MOVE-2020102[0], BTC-MOVE-2020103[0], BTC-MOVE-2020104[0], BTC-MOVE-2020105[0], BTC-MOVE-2020106[0], BTC-MOVE-2020107[0], BTC-MOVE-2020108[0], BTC-MOVE-2020109[0], BTC-MOVE-2020110[0], BTC-MOVE-2020111[0], BTC-MOVE-2020120[0], BTC-MOVE-2020113[0], BTC-MOVE-2020114[0], BTC-MOVE-2020115[0], BTC-MOVE-2020117[0], BTC-MOVE-2020118[0], BTC-MOVE-2020119[0], BTC-MOVE-2020120[0], BTC-MOVE-2020121[0], BTC-MOVE-2020123[0], BTC-MOVE-2020124[0], BTC-MOVE-2020125[0], BTC-MOVE-2020126[0], BTC-MOVE-2020127[0], BTC-MOVE-2020128[0], BTC-MOVE-2020129[0], BTC-MOVE-2020300[0], BTC-MOVE-2020301[0], BTC-MOVE-2020302[0], BTC-MOVE-2020305[0], BTC-MOVE-2020306[0], BTC-MOVE-2020307[0], BTC-MOVE-2020308[0], BTC-MOVE-2020309[0], BTC-MOVE-2020310[0], BTC-MOVE-2020311[0], BTC-MOVE-2020131[0], BTC-MOVE-2020313[0], BTC-MOVE-2020314[0], BTC-MOVE-2020315[0], BTC-MOVE-2020316[0], BTC-MOVE-2020317[0], BTC-MOVE-2020318[0], BTC-MOVE-2020319[0], BTC-MOVE-2020320[0], BTC-MOVE-2020321[0], BTC-MOVE-2020322[0], BTC-MOVE-2020323[0], BTC-MOVE-2020326[0], BTC-MOVE-2020327[0], BTC-MOVE-2020328[0], BTC-MOVE-2020401[0], BTC-MOVE-2020402[0], BTC-MOVE-2020403[0], BTC-MOVE-2020404[0], BTC-MOVE-2020405[0], BTC-MOVE-2020406[0], BTC-MOVE-2020407[0], BTC-MOVE-2020408[0], BTC-MOVE-2020409[0], BTC-MOVE-2020410[0], BTC-MOVE-2020411[0], BTC-MOVE-2020412[0], BTC-MOVE-2020413[0], BTC-MOVE-2020414[0], BTC-MOVE-2020416[0], BTC-MOVE-2020417[0], BTC-MOVE-2020419[0], BTC-MOVE-2020420[0], BTC-MOVE-2020400[0], BTC-MOVE-2020401[0], BTC-MOVE-2020410[0] | | |
| 00243323 | | ETH[0], MATIC[0], SRFT (33839756632510345/FTX EU - we are here! #127705[1], NFT (351081771042037674/FTX EU - we are here! #127188[1], NFT (486268808264343326/The Hill by FTX #24238)[1], NFT (527302498129996354/FTX Crypto Cup 2022 Key #12506)[1], TRX[0.00001533], USDT[0.00001213] | | |
| 00243324 | Contingent | AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ATOM[0.04092194], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.22357265], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[.67878807], CVX[.07712122], DFL[.00000001], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-2021123[0], ETH[0.00063953], ETH-0325[0], ETH-20201225[0], ETH-PERP[0], ETHW[0.00493385], FIDA-PERP[0], FTM-PERP[0], FTT[78.94803885], FTT-PERP[0], GALA[.1502], GALA-PERP[0], GME-2021026[0], ICP-PERP[0], IND[.IEO_TICKET[1], IOTA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA[.06496], MANA-PERP[0], MATIC-PERP[0], NFT (568493623349417365/FTX AU - we are here! #17931)[1], OKB[0.00582798], RAY-PERP[0], REN[.010115], REN-PERP[0], SNX[0], SNX-PERP[0], SRM[14.660347], SRM_LOCKED[156.5184007], SRM-PERP[0], SUSHI[0.02979262], SUSHI-PERP[0], SXP[0], TOMO[0.03174106], TOMO-PERP[0], TRX[0.00000800], USDT[9835.46394101], WBTC[0.00153974], YFI[0.04664480] | ATOM[.040876], ETH[.006639], OKB[.005727], USD[21213.86], USDT[9834.553064], WBTC[.001534] |
| 00243329 | | ADABULL[0.87837335], ALTBEAR[90000], ATOMBULL[75.9167], BCHBULL[1888.26458733], BEAR[40000], BSVBULL[27524.0409592], BTC[.00000016], BTC-PERP[0], COMPBULL[2.03238597], DEFIBULL[90], DOGEBEAR[10103.16666666], EOSBULL[16035.2243826], ETHBULL[.9], GRTBULL[14.19706], LINKBULL[8.08244346], LTCBEAR[1400], LTCBULL[2299.23848327], MATICBEAR[59958000], MATICBEAR2021[6600], MATICBULL[27.5986], SUSHIBULL[0], SXPBULL[19790.24378898], TOMOBEAR[38361920], TRXBULL[3.34618873], UNISWAPBULL[24.08859782], USD[-0.26], USDT[0.47091408], VETBULL[34.71033136], XLMBEAR[290], XLMBULL[96.93125063], XRPBULL[49393.97882740], XTZBULL[16.28684], ZECBULL[9.88454007] | | |
| 00243335 | | ATOMBULL[0], BALBULL[0], BULL[0], DEFIBULL[0], ETCBULL[0], ETHBULL[0], HTBULL[0], KNCBULL[0], LINKBEAR[.072187], LINKBULL[6.59974772], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[1.35], USDT[0.00000001], VETBULL[0], XTZBULL[0] | | |
| 00243337 | | AVAX[.00000001], BAO[0], BAO-PERP[0], BNB[0], BNB-PERP[0], ETH-PERP[0], OP-PERP[0], USD[0.03], USDT[0], XRP[.407], XRP-PERP[0] | | |
| 00243338 | | ETHBULL[.0009] | | |
| 00243339 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[36.974877], ALT-PERP[0], AMPL-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[.0086], BAND-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000923], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[16.941606], DEFI-20200925[0], DEFIBULL[0.00000699], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETHBULL[.00010946], ETH-PERP[0], FIDA[0], FTT[0.12627996], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA[.0095926], MID-PERP[0], OXY[.982346], OXY-PERP[0], POLIS[5.7], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0913088], RUNE-PERP[0.09999999], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STARS[6], STEP[126.6358507], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[16.3], TOMO-PERP[0], TRX[.000001], USD[5.871], USDT[0.00000004], WAVES-PERP[0], WRX[.95926], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00243340 | | ETH[0], ETHBULL[0], FTT[0], LINK[0], MATIC[0], SOL[14.06526866], USD[0.11], YFI[0] | | |
| 00243344 | | APE-PERP[0], ATLAS[8.9268], BTC-MOVE-WK-20200703[0], DYDX-PERP[0], FTT[29280.6563356], IBVOL[0.00000881], SAND-PERP[0], TRX[10.10729], USD[31.79], USD[4.25722477], USTC-PERP[0] | | |
| 00243346 | | EOSBEAR[.045999], EOSBULL[.062323], SUSHIBEAR[52261844.47625773], SUSHIBULL[.09011], SUSHI-PERP[0], USD[0.09] | | |
| 00243352 | | ETH-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00243354 | | ADABEAR[177.2463168], ETH[.00006812], ETHW[.00006812], USD[0.02] | | |
| 00243357 | | BNB[0], BTC[0.00001895], DOGE[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000557], XRP-PERP[0] | | |
| 00243358 | | BTC[.00008636], BTC-PERP[0], ETH[.00016233], ETHW[0.00016232], SUSHIBEAR[.00003026], SUSHI-PERP[0], SXP-PERP[0], USD[13.64], YFI-PERP[0] | | |
| 00243359 | | ADABEAR[.000516], ALGOBULL[164.39], AMPL[0.07916426], ASD[.040751], ATOMBEAR[.0092818], BCHBEAR[.0091222], BEAR[.850215], BEARSHIT[0.00835745], BSVBEAR[62627], BSVBULL[3.0316675], BTC[0], COMP[0.00002471], COMPBEAR[.03581150], DEFIBEAR[.00333433], DOGEBEAR[9996.35664576], ETHBEAR3.642785], LINKBEAR[5.567615], LTCBEAR[.0092685], SUSHIBULL[.194895], THETABEAR[.00916875], TOMOBEAR[305.29155], TOMOBULL[1.553785], USD[0.02], USDT[0], XRPBEAR[.0335], XRPBULL[.07174415] | | |
| 00243360 | | ETH[.16640401], FTT[0.02367353], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243361 | | ADABEAR[89937], ALGOBEAR[169881], ALGOBULL[529.909], AMPL[0.00290037], BEAR[2298.39], BNB[0], BNBBEAR[1110772.3], BULL[2019896], DOGEBEAR[169881], ETH[.00000001], ETHBEAR[59558], ETHBULL[2.09958], LINKBEAR[409713], TOMOBEAR[7994400], TRUMP[0], TRX[.000013], USD[0.00], USDT[4.22867596] | | |
| 00243362 | | 1INCH-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00243363 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-2021126[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.01003494], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (44785244595281447[6/FTX EU - we are here! #275958][1], NFT (573307612071986845/FTX EU - we are here! #275939][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM[231.84650683], SRM_LOCKED[31951791], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7106.81], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00243365 | | BTC-PERP[0], ETH-PERP[0], USD[0.03] | | |
| 00243367 | | ADABULL[0], BTC[0], COMPBULL[0], ETHBULL[0], FTT[8.44310641], LINKBULL[0], SXPBULL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00243368 | | DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], MINA-PERP[0], TRX[.000033], USD[2.02], USDT[1.11716915], XLM-PERP[0], XRP-PERP[0] | | |
| 00243369 | | ADA-PERP[0], BTC-PERP[0], USD[0.01], USDT[0] | | |
| 00243370 | Contingent | BTC[0], ETH[0], EUR[0.00], FTT[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], MATIC[0], MKR[0], RAY[0], TRX[.000043], UNI-PERP[0], USD[0.00], USDT[0.00000009], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00243371 | Contingent | 1INCH[21.00189580], 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[3847], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[9304], AAPL[0], AAPL-0624[0], AAVE-PERP[-2], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[9106], ADA-20200925[0], ADA-PERP[-456], ALGO-20211231[0], ALGO-PERP[0], ALICE[45.00023], ALICE-PERP[326.1], ANC[.002], ANC-PERP[0], APE[33.19621263], APE-PERP[0], APE-1230[53.78015524], ASD-PERP[0], ATLAS[2010.01005], ATLAS-PERP[0], ATOM[96.02503663], ATOM-0624[0], ATOM-1230[-4.2], ATOM-20210924[0], ATOM-PERP[0], AVAX-1230[1.1], AVAX-PERP[.8], AXS[2.67840351], AXS-0930[0], AXS-1230[27.9], AXS-PERP[0], BABA-0325[0], BAND[436.15979899], BAND-PERP[1386.2], BAT[1780.014795], BAT-PERP[7465], BNB[0], BNB-0624[0], BNB-0930[0], BNB-1230[.3], BNB-PERP[11], BRZ[931.57580721], BRZ-PERP[0], BTC[0.00884472], BTC-0325[0], BTC-0331[.011], BTC-1230[-0.01], BTC-20200925[0], BTC-MOVE-20224[.041], BTC-MOVE-WK-0323[0.012], BTC-MOVE-WK-0331[0], BTC-MOVE-WK-0326[0], BTC-PERP[-0.01119999], BTT[100], BTT-PERP[1172000000], BVOL[0.02400023], CAKE-PERP[16.5], CHR[3.000015], CHR-PERP[0], CHZ-1230[110], CHZ-PERP[5530], CITY[8.3001645], CLV-PERP[0], COPE[803.005], CRO[21241.2688], CRO-PERP[24931.0], CRV[22.00011], DASH-PERP[0], DAWN[1226.5826225], DAWN-PERP[0], DMG-PERP[0], DOT[6.24896772], DOT-PERP[0], DOT-1230[4], DOT-20211230[0], DOT-PERP[11.2], DYDX[50], ENJ-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[2.8], ETH[0.25058856], ETH-1230[.021], ETH-20200925[0], ETHE[128.6337489], ETHE-0325[0], ETHE-0624[0], ETH-PERP[0], ETHW[21.90039309], ETHW-PERP[5.2], EUR[7118.11], EURT[2.043165], FIL-0624[0], FIL-1230[41.3], FIL-PERP[34.6], FLM-PERP[0], FRONT[111.000555], FTT[435.2948985], FTT-PERP[-50.5], GALA-PERP[1310], GMT[103.34129189], GMT-0930[0], GMT-1230[155], HT[0.03586496], HT-PERP[15], ICP-PERP[41.3], ICX-PERP[0], JASMY-PERP[75500], JOE[1637.001185], KAVA-PERP[2977.5], KBTT[.1], KBTT-PERP[14000], KLUNC-PERP[-180], KNC[202.55961471], KNC-PERP[288], LDO[10.00005], LEO[53.000065], LEO-PERP[0], LINK[20.47411231], LOOKS[20.0001], LOOKS-PERP[0], LUNA2[0.18271153], LUNA2_LOCKED[550.85966023], LUNA2-PERP[61.1], LUNC[0], LUNC-PERP[919299 99999999], MANA[365.001925], MANA-PERP[613], MAPS-PERP[0], MINA-PERP[0], NEAR[10.20005], NEAR-1230[187.3], NEAR-PERP[25.2], NFT (38691314478586685[8/The Hill by FTX #44375][1], OKB-PERP[1.73], OMG[948.84116719], OMG-0325[0], OMG-20211231[0], OMG-PERP[-40], ONE-PERP[3020], OXY[301.00150], OXY-PERP[0], PEOPLE[2090], PEOPLE-PERP[1630], QTUM-PERP[11], REEF[25000.025], RNDR[201.001255], RVN-PERP[500], SAND-PERP[21], SHIB[10], SHIB-PERP[10000000], SLP-PERP[0], SLV[0], SOL-1230[-7.8], SOL-PERP[-8.5], SQ-0325[0], SRM[200], SRN-PERP[0], SUSHI[31.000155], SUSHI-1230[400], SXP[0.15333925], SXP-0325[0], SXP-0624[0], SXP-20211231[0], SXP-PERP[1], THETA-0624[0], THETA-PERP[-31], TOMO[130.90444444], TOMO-PERP[0], TRX[8409.01486359], TRX-1230[472], TRX-PERP[-2100], TRYB[1112.63128493], USD[-20107.61], USDT[426.96569638], USDT-0624[0], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0], USTC[0], USTC-PERP[11570], WAVES[10], WAVES-0624[0], WAVES-0930[0], WAVES-1230[104.5], WAVES-PERP[370], XAUT-PERP[0], XRP[25436.84481287], XRP-1230[4330], XRP-PERP[99210], XTZ-1230[20], XTZ-PERP[180.74], XTZ-PERP[0320] | | 1INCH[20.618607], APE[9], ATOM[22.712825], AXS[2.634105], BAND[406.416871], DOT[4.103884], ETH[.25053879], LINK[20.339634], OMG[898.938931], TRYB[1111.235841], USD[9300.00] |
| 00243372 | | BCHBEAR[.0328436], BCHBULL[0.01491480], BEAR[0], BNBBULL[0.00009043], BNB-PERP[0], BTC[0], BULL[0.00008920], EOSBEAR[0], EOSBULL[0.02380092], ETHBEAR[0.80000000], ETHBULL[0.00015819], FTT[.95744], LINKBULL[0], USD[1253.99], USDT[0] | | |
| 00243375 | | EOSBEAR[117] | | |
| 00243376 | | ADABULL[0.00008242], ADA-PERP[0], AMPL[0.02688698], ATOM-PERP[0], BALBULL[0.00084941], BAT-PERP[0], BCHBEAR[0.0585295], BCHBULL[1.0758732], BEAR[.0891125], BNBBULL[0.00135934], BSVBEAR[.2214965], BSVBULL[1728.3212075], BTC[0], BULL[0], BULLSHIT[0.00002026], COMPBULL[0.02004170], DEFIBULL[0.00264497], DOGE[0], DOGEBEAR[.00021865], DOGEBULL[0.01247516], EOSBEAR[.09076755], EOSBULL[2.7421955], ETH[0], ETHBEAR[2.040566], ETHBULL[0.00085522], LINKBULL[0.13882334], MATICBULL[.0709395], MKRBULL[0.00001124], OKBBULL[0.00007065], RUNE[.0011395], SUSHIBULL[72.6606665], SXP[.665216], SXPBEAR[2.49931904], SXPBULL[0.12782377], THETABULL[.00004015], TRX[1.60598600], TRXBULL[1.16215665], UNISWAPBULL[0.00001308], USD[0.00], USDT[122.28103392], VETBULL[0.11570949], WAVES-PERP[0], WRX[.44608], XRP[0], XTZBULL[0.00911421], ZECBULL[0.00008704] | | |
| 00243379 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[139.44637415], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[2.13264160], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[7.994568], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00319161], ETH-PERP[0], ETHW[0.00319160], FIL-PERP[0], FTM-PERP[0], FTT[.34260753], FTT-PERP[0], GBP[187.00], GRT[158.47387504], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK[5.22345710], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN[.9021], REN-PERP[0], RSR[8001.68757922], RUNE[.062904], RUNE-PERP[0], SNX[.018101], SNX-PERP[0], SRM[50.00097825], SRM_LOCKED[.0037429], SRM-PERP[0], SUSHI[14], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4562.20], USDT[1150.86637594], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00243381 | | ADABEAR[87448.4], ADABEAR[6.927], BEAR[.36035], BNB[.000876], BTC[0], COMPBEAR[0.05979], DOGEBEAR[.014524], EOSBEAR[.008117], KNCBEAR[.00468], SXPBEAR[.07813], SXPBULL[0.00099204], USD[0.64], USDT[0.00000001] | | |
| 00243383 | | 0 | | |
| 00243384 | | AMPL[0.85744549], BAL[.006154], CREAM[.039972], DMG[6.89391], ETH[.00057119], ETHW[.00057119], MTA[.9994], RUNE[.07039], USD[0.13], USDT[0] | | |
| 00243385 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0004389], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[.981], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.2998005], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05242103], LUNA2_LOCKED[0.12231574], LUNC[1414.79], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS[.09963], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1.31685904], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000004], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00244985], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.1], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00243386 | | ADABEAR[9098100], BAND[0], BNBBEAR[35537.907], BNBBULL[0], BTC[0], BULL[0], DOGE[1562.31826], DOGEBEAR[27394794], ETH[0], ETHBULL[0], FTT[0], LINKBEAR[55996.4], LINKBULL[0.03577622], MATICBEAR[5469868577.35], MATICBULL[0.06218088], TOMOBEAR[869810950], USD[24.45], USDT[0], XRP[223.25786], XTZBULL[0], ZECBULL[0] | | |
| 00243399 | | ADA-PERP[0], ASD-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.95345], LINK-PERP[0], SRM-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000655], TRYB-PERP[0], USD[192.15], USDT[0.00000001] | | |
| 00243401 | | ADABULL[0], BNBBULL[0], BTC[0.00019842], LTC-20210625[0], USD[1.72], USDT-PERP[0] | | |
| 00243403 | | BTC-PERP[0], ETH-PERP[0], SOL-20200925[0], SXP-20200925[0], UNI-20210625[0], USD[0.00] | | |
| 00243405 | | SOL[.00000001], USD[2.25], USDT[0] | | |
| 00243407 | | BNB[0], BTC[0.00001840], BTC-MOVE-20200705[0], CRO[0], DOGE[0], ETH[0], ETHBULL[0], FIDA[0], FRONT[0], FTT[0], LTC[0], LUA[0], MAPS[0], MATIC[0], RAY[0], REEF[0], SOL[0], SRM[0], SXP[0], TRUMP[0], USD[90.92], USDT[0] | | |
| 00243410 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[8.63354], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00001027], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.00078307], ETHW[0.00078307], FTT[.098], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], POLIS[.0801538], SOL[.0079533], SXP-PERP[0], TRX-PERP[0], USD[-0.09], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00243411 | | ADA-PERP[0], AUD[0.00], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ[0], COMP-PERP[0], CUSDT[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-PERP[0], ETH[.00000001], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIT-PERP[0], SNX[.12056762], SOL-PERP[0], TRX-PERP[0], USD[0.75], VET-PERP[0], XRP-PERP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243417 | | BNB[.00000002], ETH[.00002258], ETHW[0.00035812], USD[0.00], USDT[0] | | |
| 00243420 | | FTT[17.61549467], FTT-PERP[0], GST[.04000145], MATIC[.8], MOB[.493065], NFT [521957601457374892/The Hill by FTX #38078][1], SUSHIBEAR[.00000025], SUSHIBULL[.03812], USD[0.53], USDT[0.46805000] | | |
| 00243425 | | ETHBEAR[.37957], USD[10.88], XRP-PERP[0] | | |
| 00243426 | | ADABEAR[859620], BEAR[876.24], BTC[0.00001398], BTC-PERP[0], BULL[0.00005706], DOGE[.61538331], DOGEBEAR[.00032155], DOGEBEAR2021[.00073411], EOSBULL[.0013404], ETHBEAR[538870.138472], ETHBULL[0.00022286], LINK-PERP[0], SOL[.0036413], TRX[.000002], TRXBEAR[.0050085], TRX-PERP[0], USD[0.00], USDT[7.20678565], XRP-PERP[0], ZEC-PERP[0] | | |
| 00243427 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[.014], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.04491132], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.39924], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-064[0], BAL[0.21635419], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0.01704056], BCH-PERP[0], BEAR[5.6252855], BILI-064[0], BNB-PERP[0], BNT[.034248], BNT-PERP[0], BSV-PERP[0], BTC[0.22694118], BTC-032[0], BTC-064[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0108[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-0202[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0228[0], BTC-MOVE-0304[0], BTC-MOVE-0318[0], BTC-MOVE-0322[0], BTC-MOVE-0331[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0412[0], BTC-MOVE-0421[0], BTC-MOVE-0429[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0513[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0704[0], BTC-MOVE-0707[0], BTC-MOVE-0716[0], BTC-MOVE-0827[0], BTC-MOVE-0902[0], BTC-MOVE-20210123[0], BTC-MOVE-20211223[0], BTC-MOVE-20211124[0], BTC-MOVE-20211127[0], BTC-MOVE-20211129[0], BTC-MOVE-20211213[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0826[0], BTC-PERP[-0.21999999], BTTPRE-PERP[0], BULL[0], BVOL[0.00359735], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[2], CRV-PERP[0], CUSD-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[34.94295728], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[1273.589398], ENJ-PERP[-1291], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00100000], FIDA[1], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[2.42892787], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[.134], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.05423869], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.04677475], LTC-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC[7], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], POLIS[10], POLIS-PERP[0], PRIV-PERP[0], RAMP[.9538225], RAY-PERP[0], REEF[9.796], REEF-PERP[0], REN[.8319545], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[.79244676], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.56096597], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SRM[43.61232495], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[41.03156], UNI-PERP[0], USD[1332.42], USDT[0], USDT-093000[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00243429 | Contingent | ETH[0], LUNA2[0.00494509], LUNA2_LOCKED[0.01153856], LUNC[.004248], OKB-20210625[0], USD[0.84], USDT[0], USTC[.7] | | |
| 00243432 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCHBEAR[.00106374], BCHBULL[.00118175], BEAR[.342639], BNB-PERP[0], BSVBEAR[.5331925], BSVBULL[.5208835], BTC-PERP[0], BULL[0], DEFI-PERP[0], EOSBEAR[.04857685], EOSBULL[.5673899], ETHBEAR[.2408655], ETHBULL[.00000783], HBAR-PERP[0], LINK-PERP[0], MKR-PERP[0], SHIB-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.0000004], USD[1.70], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00243434 | | BEAR[1000] | | |
| 00243435 | | BNTX-20201225[0], BTC-PERP[0], COMP-PERP[0], DMG[.0997775], FLM-PERP[0], KNC[.06394], KNC-PERP[0], LEOBULL[.00000375], LINK-PERP[0], RUNE[.06084], SOL-PERP[0], SXP[.08356], UNI-PERP[0], USD[0.36], USDT[132.92675192], WRX[.69831], XAUT[0.00007510] | | |
| 00243436 | Contingent, Disputed | ABN8[0], BNTX[0], BYND-20201225[0], COMP[0], COMP-PERP[0], FIL-PERP[0], FTT[.00720575], MSTR-20201225[0], NIO[0], NIO-20201225[0], SOL-PERP[0], SRM[1.25164888], SRM_LOCKED[4.76923348], SXP[0], SXP-PERP[0], TSLA-20201225[0], TWTR-20201225[0], USD[4.90], USDT[0.00000001], XAUT[0] | | |
| 00243438 | Contingent | 1INCH[116.84309170], 1INCH-PERP[0], AAVE[2.23762514], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD[14.53323550], ASD-PERP[0], AVAX-PERP[0], BAND[.00920035], BAND-PERP[0], BCH[.00006475], BLT[36.00018], BNB[.00071223], BOBA[78.3871261], BTC[0.00004825], BTC-20210625[0], BTC-PERP[0], COMP[0.43779585], COMP-PERP[0], DEFI-PERP[0], DOGE[3826.95949032], DOGE-20210625[0], DOGE-PERP[.3826], DYDX[4.5000225], EDEN[695.44196012], EDEN-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.1], EXCH-PERP[0], FLOW-PERP[0], FTM[239.2003], FTM-PERP[0], FTT[26.66696569], FTT-PERP[-0.80000000], GST[15.09], HKD[99.00], LTC-PERP[0], LUNC-PERP[0], MATIC[14.10671632], MATIC-PERP[0], MID-PERP[0], MKR[0.08802769], MKR-PERP[0], MTL-PERP[0], NFT [534309424971711881/FTX AU - we are here! #62846][1], OKB[0.10544447], OKB-PERP[0], OMG[82.31747316], OMG-PERP[0], OXY[.4336], REN-PERP[0], RUNE[0.07009592], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.11896566], SOL[.0484685], SOL-PERP[0], SRM[78.56513233], SRM_LOCKED[363.36437745], SRM-PERP[0], SUSHI[6.78680707], SUSHI-PERP[-6.5], SXP[.0128395], SXP-PERP[0], TRUMPFEB[0], TRX[.000021], USD[585.84], USDT[0.41998020], XRP[325.45609955], XRP-PERP[0] | Yes | 1INCH[98.389534], OMG[76.522767], SNX[.1] |
| 00243439 | | 1INCH-PERP[0], ASD-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DFL[19.996], DNA-PERP[0], DOGE-PERP[0], FTT[.00102885], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX[1.09978], KIN-PERP[0], MCB-PERP[0], MNGO-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[.008758] | | |
| 00243441 | Contingent | ALCX[.00099848], ATLAS[8.1171], BAL[.0038705], BAO[408.34], ETH[0], FTT[.0248385], HGET[.01771975], LINK[.093426], SRM[2.12340804], SRM_LOCKED[11.87659196], TRX[.000912], USD[0.43], USDT[1.06294464] | | |
| 00243445 | Contingent | ALT-PERP[0], AMPL[0.05152729], AMPL-PERP[0], AURY[.85], BCH-PERP[0], BULL-PERP[0], BTC[.0000909], BTC-PERP[0], DMG[.8891], DYDX-PERP[0], EOS-PERP[0], ETH[.00061791], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[.00061791], FIL-20201225[0], FTT[.09086], GOG[.4567625], HT-20200325[0], HT-PERP[0], JOE[.2350205], KSHIB[.3355], LTC-PERP[0], LUNA2[0.15326672], LUNA2_LOCKED[0.35762235], LUNC[19.99549467], LUNC-PERP[0], MID-PERP[0], OKB-PERP[0], RAY[1], SHIT-PERP[0], SPELL[23.9531], TRU-PERP[0], USDT[0.00605364], USDT-PERP[0], USTC[21.68914750], USTC-PERP[0], XRP-PERP[0] | | |
| 00243446 | | USD[0.01] | | |
| 00243447 | Contingent, Disputed | AMPL-PERP[0], BTC[0], BTC-PERP[0], FTT[.9981], USD[0.51], USDT[0.00003590] | | |
| 00243448 | | BEAR[2.832], BULL[0.00000039], ETHBEAR[372.02], ETHBULL[0.00000237], USD[0.00], USDT[0], XRPBEAR[3.6], XRPBULL[.02395] | | |
| 00243450 | | ETH[0], FTT[0.10918696], USDT[0] | | |
| 00243452 | | ADABULL[0.00000041], COMPBULL[0], KNCBEAR[0], KNCBULL[0], LINKBULL[0], SXPBULL[0.43436144], USD[0.06], USDT[0.10344695] | | |
| 00243455 | | FIL-20201225[0], USD[0.00] | | |
| 00243455 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00037300], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.09], USDT[0], VET-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00243456 | | TRX[.0000001] | | |
| 00243459 | | 1INCH[.00000001], ALCX[.00000001], BAL[.00000001], CRV[.00000001], DAI[.00000001], ETH[0], ROOK[.00000001], USD[0.01], USDT[0] | | |
| 00243461 | | BEAR[599.601], BNBBEAR[807695.6308405], BNB-PERP[0], BTC-PERP[0], ETH[.002], ETHBEAR[119142.626455], ETH-PERP[0], ETHW[.002], FTT[.09601], LINKBEAR[19.81665], SAND[1], TRX[.90557], USD[1.29], USDT[0.46837578], XRP[.550724] | | |
| 00243463 | | USD[0.00], USDT[0], XAUTBULL[0] | | |
| 00243465 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.15], XRP[.2], XRP-PERP[0], XTZ-PERP[0] | | |
| 00243467 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYL-PERP[0], EOS-PERP[0], ETH-20211231[0], ETHBULL[0.00635884], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HT-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0.00000001], LTC-PERP[0], LUNC-PERP[0], MOB[0], MTA-PERP[0], NEO-PERP[0], NEO-PERP[0], OKB-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.54145259], TRX-20210326[0], TRXBULL[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAPBULL[0], USD[-0.05], USDT[0.00560002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[.1], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00243468 | | ATLAS[5000], DOGE[.55], FTT[5.99622], MNGO[500], STEP[1000], USD[1.86], USDT[0], XRP[1000] | | |
| 00243469 | | NFT [294065522667112290/FTX EU - we are here! #117533][1], NFT [452459211581137695/FTX EU - we are here! #117208][1], NFT [558999643347663003/FTX EU - we are here! #113110][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243470 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADABULL[.04], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[2896000], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[286100], BEARSHIT[21790000], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBULL[2.2], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBEAR[4030000], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBEAR[8300000], ETHBULL[0], EXCHBEAR[252000], FIL-PERP[0], FTT[0.00041080], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTCBEAR[421800], LTCBULL[0], LTC-PERP[0], LUNA2[24.92005182], LUNA2_LOCKED[58.14678758], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MID-0325[0], MID-0624[0], MID-0930[0], MID-1230[0], MIDBEAR[683000], MID-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.00777], UNI-PERP[0], USD[14.15], USDT[3.25447611], USTC-PERP[0], VETBULL[2580], VET-PERP[0], XRPBEAR[43000000], XRPBULL[1900], XRP-PERP[0], XTZBEAR[384500000], ZRX-PERP[0] |
| 00243471 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[0.12045005], HOLY[36.71995940], LTC[0], MANA-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-2021092430], SOL-PERP[0], SRM[0.31023216], SRM_LOCKED[1.53189011], USD[5322.43], USDT[0.00023193] |
| 00243472 | Contingent | 1INCH[0.24269907], 1INCH-0325[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0-80775], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD[.06436], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.03171765], AMPL-PERP[0], ANC[617.6314], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.07578], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20201225[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.25072], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAO-20200925[0], BCH[0.00078471], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-20210225[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00712126], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA[6.0296], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[56.98496551], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[-44.2521], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98[.0976], C98-PERP[0], CEL[144.91629025], CELO-PERP[0], CEL-PERP[0], CHR[1.2684], CHR-PERP[0], CHZ-0325[0], CHZ-20211231[0], CHZ-PERP[0], COMP[0.02057225], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1.55406353], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[-11712.6], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[117112.60000000], DYDX[1.52287], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[-20730], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[20728], ETC-20200925[0], ETC-20211231[0], ETC-PERP[0], ETH[60.19059753], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHBULL[0], ETHW[0.45082505], ETHW-PERP[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM[2.1793], FTM-PERP[0], FTT[25.56213875], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GODS[2.5], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT.39878], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.38850429], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[-5982.5], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[5982.49999999], LOOKS-PERP[0], LRC[1.1062], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[-3973.44], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[3991.86999999], LUNA2-PERP[0], LUNC-PERP[0], MANA[.0452], MANA-PERP[0], MASK-PERP[0], MATIC[35.465], MATIC-PERP[0], MINA-PERP[0], MKR[0.01193391], MKR-PERP[0], MNGO[47.924], MNGO-PERP[0], MTA[1.3097], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[-1342.15549511], OKB-PERP[0], OMG[.9476], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP[.0797], PERP-PERP[54278], QTUM-PERP[0], RAY[.754], RAY-PERP[0], REEF[80.311], REEF-PERP[0], REN[3464.8153], REN-PERP[0], RNDR[292.83745], RNDR-PERP[0], RSR-PERP[0], RUNE[.16908], RUNE-PERP[0], SAND-PERP[0], SHIB[90860], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.05847119], SNX-PERP[0], SOL[0.00371864], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SRM[7919.52456849], SRM_LOCKED[11088.27813151], SRM-PERP[0], SRM-PERP[.6345], STORJ-PERP[0], STX-PERP[0], SUSHI[5232.96113252], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[2001.46044], SXP-PERP[0.79999999], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[11912.32.81949957], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-20201225[0], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], UNI[16.65266223], UNI-20200925[0], UNI-20210325[0], UNI-20210924[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[50758434.14], USDT[376991.95857729], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3046.13516627], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[-395900], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XTZ-PERP[0], YFI[0.00076942], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |
| 00243473 | | ATLAS[390], SRM[.26660502], TRX[.316802], USD[0.00], USDT[0.01313994] |
| 00243474 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] |
| 00243475 | | ATOM-PERP[0], ETH[.00062], ETH-PERP[0], ETHW[.00062], FTT[.10433791], KNC-PERP[0], USD[-0.24], USDT[0.00000056] |
| 00243478 | | BTC-PERP[0], LINK-PERP[0], USD[0.62] |
| 00243479 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.69], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] |
| 00243482 | | ALPHA[.81371], AUD[0.00], AUDIO[.31204], BADGER[.0036466], BTC[2.36816970], DOGE[12476], ETH[1.81651726], ETHW[1.81017744], EUR[0.00], FTT[93.79062258], GRT[.6693358], LINA[550.14555], LTC[.00999829], MATIC[23360], OKB[.05050405], RAY[.31441024], SAND[449.64783], USD[18207.80], USDT[0.54832634], XRP[.878411] |
| 00243485 | Contingent, Disputed | FIL-PERP[0], USD[0.05] |
| 00243485 | Contingent | ADA-20210326[0], ADABULL[17.59673200], ADA-PERP[0], ALGOBULL[410000429.15264], ALGO-PERP[0], APE-PERP[0], ASDBULL[1849388.2], ATOMBULL[68461.7597], BALBEAR[.00861015], BALBULL[3400], BEAR[.5], BNBBEAR[.684125], BNBBULL[0.00002279], BSVBULL[.78481375], BTTPRE-PERP[0], CHR-PERP[0], COMPBULL[132893.635], DEFIBULL[27], DOGEBEAR[408.3852], DOGEBULL[.188182], DOGE-PERP[0], ETHBULL[9.49839966], FTT[0], GALA-PERP[0], GRTBULL[4821330.18553411], GRT-PERP[0], HNTBULL[1790], LINKBEAR[600], LINKBULL[30195.702868], LTC[0], LUNA2[5.72020135], LUNA2_LOCKED[13.34713648], MANA-PERP[0], MATICBEAR[6188.80735], MATICBULL[35743.0076955], MATIC-PERP[0], SHIB[99734], SOL-PERP[0], SUSHIBULL[32837000.88951083], SUSHI-PERP[0], SXPBULL[98.461], TOMOBULL[27991751.60206409], TOMO-PERP[0], TRX[.500489], TRX-PERP[0], USD[0.06], USDT[0.04652300], VETBULL[23316.33913700], VET-PERP[0], XRP[.42], XRPBULL[363956.134553], XRP-PERP[0], XTZBULL[55.68993], ZIL-PERP[0] |
| 00243488 | | 0 |
| 00243492 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000000], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.88], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |
| 00243493 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.37], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] |
| 00243501 | | FTT[0.04805221], USD[1.08], USDT[1.97659610] |
| 00243502 | | ETH-PERP[0], TRX[.000035], USD[0.00], USDT[0] |
| 00243504 | | ETH[.00000001], NFT (372081649172733050S/FTX EU - we are here! #100735)[1], NFT (44555103687380822/FTX EU - we are here! #101258)[1], NFT (50471343085609859/FTX EU - we are here! #101404)[1], SOL[1.64118], TRX[.000003], USD[0], XRP[.78] |
| 00243505 | | USD[26.42] |
| 00243506 | | ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243509 | | 1INCH-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC[0.01700635], LTC-PERP[0], NEO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.95], USDT[0.00000197], XTZ-PERP[0] | | |
| 00243515 | | APE-PERP[0], ATOM-20201225[0], ATOM-PERP[0], BCH-20200925[0], BF_POINT[200], BNB-0930[0], BNB-20200925[0], BNB-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-WK-20200821[0], BTC-PERP[0], DOT-20200925[0], DOTPRESPLIT-20200925[0], ETC-20200925[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20211231[0], ETH[0.06417231], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-20201225[0], LTC-20200925[0], LUNC-PERP[0], NFT (380104791922956894/The Hill by FTX #19121)[1], OKB-20200925[0], OP-PERP[0], SUSHI-20201225[0], TRX[41469], UNI-20201225[0], UNI-PERP[0], USD[98.83] | | |
| 00243517 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CRM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[-0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00243518 | | BTC[.03581318], USD[0.00] | | |
| 00243526 | Contingent | APE[613.9506092S], APE-PERP[0], AVAX-PERP[0], BTC[2.61250055], BTC-PERP[2], CEL-PERP[0], CHZ-PERP[0], CRO[22314.78605649], CRO-PERP[0], DYDX-PERP[0], ETH[4.21337042], ETH-PERP[0], ETHW[37.90432772], FTT[200.18955967], FTT-PERP[300], GMT-PERP[0], LOOKS[.0000001], LUNA2[8.22923462], LUNA2_LOCKED[19.20154746], LUNC[62171.66843742], LUNC-PERP[0], MKR-PERP[0], OKB-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], UNI[300.0015], UNI-PERP[0], USD[-40430.70], USDT[0], USDT-PERP[0], WBTC[0] | | |
| 00243529 | | ATLAS-PERP[0], ETH-PERP[0], FTT-PERP[0], PERP-PERP[0], RAY-PERP[0], TRX[.0000024], USD[0.00], USDT[0.48324275] | | |
| 00243531 | | BTC-MOVE-20200703[0], BTC-MOVE-20200705[0], BTC-PERP[0], CUSDT-PERP[0], KNC-PERP[0], TRX[0], USD[113.20], USDT[0], USDT-PERP[0] | | |
| 00243533 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[.938155], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[1940.11379443], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT[.335], GRT-PERP[0], HBAR-PERP[0], HGET[.06046575], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00244109], SRM_LOCKED[.00927355], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UBXT[0.56134264], UNI-PERP[0], USD[0.88], USDT[0.00000274], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00243534 | | 0 | | |
| 00243539 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.12740423], LINK-PERP[0], SOL-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[6.02], USDT[0], YFI[0] | | |
| 00243540 | | 1INCH-0325[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00013531], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FTT[0.00746135], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-1.47], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00243541 | | ALGOBULL[57.3868], BEAR[35.384], BNBBEAR[99050.005607], BSVBULL[9.1374], EOSBULL[.89398], ETHBEAR[4], LINKBEAR[65500], MATICBEAR[6993], MATICBEAR2221[.093809], MATICBULL[.09912], TOMOBEAR[6569.967], TRXBEAR[.094455], UBXT[.62563], USD[0.00], USDT[.04075340], XRPBULL[.385104] | | |
| 00243544 | | NFT (370105855292521906/FTX EU - we are here! #98630)[1], NFT (371488620671109447/FTX EU - we are here! #143745)[1], NFT (469242369930573728/FTX AU - we are here! #15555)[1], NFT (482014156844927009/FTX AU - we are here! #31897)[1], NFT (492994400388774704/FTX EU - we are here! #143617)[1] | | |
| 00243545 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], TRX-PERP[0], USD[2.68], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00243547 | | AMPL[0.08261585], AMPL-PERP[0], BTC[.00001861], DEFI-20200925[0], ETH[0], SXP-PERP[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[1.61], USDT[1.00703771] | | |
| 00243549 | | TRX[.000004], USDT[1] | | |
| 00243551 | | AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM[0], CREAM-20201225[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], EUR[0.36], ICP-PERP[0], LOOKS[0], MTA-PERP[0], ROOK[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-0.20], USDT[0.00001076], VET-PERP[0] | | |
| 00243553 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[30923.07], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-5262.46], XRP-PERP[0], XTZ-PERP[0] | | |
| 00243554 | | APT[0], AVAX[0], BNB[0.00000002], ETH[0], HT[-0.00000001], LTC[0], MATIC[0], SOL[0], TRX[0.00002600], USDT[0.00002218] | | |
| 00243556 | | AURY[.80225664], USD[0.00] | | |
| 00243557 | | AAVE-PERP[0], AMPL-PERP[0], BAL-PERP[0], BTC-PERP[0], ETHBULL[0.00000658], ETH-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.25], USDT[0], YFI-PERP[0] | | |
| 00243561 | | ATLAS[630], BIT[22], ENS[.008502], FIDA[14], FTT[.1783], SOS[6000000], USD[0.04], USDT[0.00093116] | | |
| 00243563 | | BTC[0], DYDX[.00000001], ENS[.00000002], ETH[1453.91052037], ETHW[.00000001], JPY[16422615.27], RUNE[0], SGD[0.00], USD[931398.34], WBTC[0] | | |
| 00243564 | | ALGO-PERP[0], BNB[0], ETH[0], HT[0], SLP-PERP[0], SOL[0], STEP-PERP[0], TRX[0.09384200], USD[0.00000558], XRP[.00348847] | | |
| 00243566 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], DEFI-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00243569 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[2.08253753], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[213.65], USDT[145.57251311] | | |
| 00243571 | | USD[65.98] | | USD[65.63] |
| 00243572 | | USD[3022.17] | | |
| 00243573 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[1410], CHZ-PERP[500], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000114], TRX-PERP[0], UNI-PERP[0], USD[-88.86], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00243575 | | ADA-PERP[0], AMPL-PERP[0], BTC-PERP[0], HGET[11.14258525], LINK-PERP[0], MTA-PERP[0], SXP-PERP[0], USD[43.18], USDT[.00125], VET-PERP[0], XTZ-PERP[0] | | |
| 00243580 | | ALGO-20200925[0], BNB[.00744528], DOTPRESPLIT-20200925[0], ETHBEAR[70.932], LINKBEAR[1.78583], USD[0.00], USDT[0.09272351] | | |
| 00243581 | | ADABULL[0.00000097], BNB-20201225[0], BNB-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00243585 | | AAVE-PERP[0], ADA-PERP[0], BEAR[.0099775], BNB[.0065404], BNBBULL[0.00029842], BNB-PERP[0], BTC-PERP[0], BULL[0.00005417], EOSBEAR[.07773175], ETHBEAR[.5906335], ETHBULL[0.00091960], ETH-PERP[0], LINKBEAR[.108235], LTCBEAR[.00089078], LTCBULL[.057573], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP[46.0854205], SXP-PERP[0], UNI-PERP[0], USDT[5.84], USDT[0.00235282], VETBULL[0.00008876], WAVES-PERP[0], XRPBEAR[.00035298], XTZBEAR[.0572405], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243586 | | BAL[.0099943], BALBEAR[3.51463425], BULL[0.00000515], COMPBEAR[61.27637281], DOGEBEAR[0.00023473], ETHBULL[0.00000651], MKRBEAR[0.0003620], USD[.01], USDT[0] | | |
| 00243590 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[0.00], USDT[1], XLM-PERP[0], XRP-PERP[0] | | |
| 00243592 | Contingent | ADABULL[0], ALPHA[.3], ATLAS[.2], ATOM[.0075], ATOM-PERP[0], AVAX[.002], BAND[.037], BNB-PERP[0], BTC[8.81951387], BTC-0325[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO[.6], CRV[.125], CRV-PERP[0], DOGE[.75], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.02752215], FTM-PERP[0], FTT[150.09533], FTT-PERP[0], GALA-PERP[0], LOOKS[.125], LOOKS-PERP[0], LUNA2[62.15285668], LUNA2_LOCKED[145.0233322], LUNC[14869.59148525], LUNC-PERP[0], MATIC[.425], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND[.05], SHIB[16000], SOL[.00372923], SOL-PERP[0], SOS[25000], SPELL[.5], UNI[.0898185], UNI-PERP[0], USD[72.71], USDT[0.0182113], XRP-PERP[0] | | |
| 00243594 | | 0 | | |
| 00243595 | | BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00243599 | Contingent | AMPL[0.05360103], FIDA[.412865], FTT[.09340304], NFT [2935121309728818338/FTX AU - we are here! #44144][1], NFT [3889302571298161648/FTX AU - we are here! #44143][1], SRM[1.71977471], SRM_LOCKED[10.40022529], TRX[.000028], USD[0.22], USDT[0] | Yes | |
| 00243600 | | ALT-2021032[0], ALT-PERP[0], BEARSHIT[4833.77906], BTC[0.10502545], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[-0.00999999], ETH-20210326[0], ETH-PERP[0], HEDGESHIT[1.99962], SHIT-20210326[0], USD[3597.47] | | |
| 00243601 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[-0.52233079], BNB-PERP[0], BOBA[308.91709076], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[43], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[62.70075109], LUNA2_LOCKED[146.3017526], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG[319.21142272], OMG-2021123[0], OMG-PERP[0], ORBS-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[311], SUSHI[0], USD[140.79], USDT[0], USRP-PERP[0], USTC[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00243604 | | 0 | | |
| 00243606 | | USD[4.65] | | |
| 00243608 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APHA[0], ASD-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.38], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00243610 | | AMPL-PERP[0], BNB-PERP[0], COMP-PERP[0], DAI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], LINK-PERP[0], SRM[.6647], SUSHI-PERP[0], SXP-PERP[0], UNI[.061444], UNI-PERP[0], UNISWAP-PERP[0], USD[2.21] | | |
| 00243611 | | BIT[.57], USD[0.02], XRP-PERP[0] | | |
| 00243620 | | ATOMBULL[1.2950928], BAND-PERP[0], BEAR[8.55], BNBBEAR[19986000], BTC-PERP[0], BTTPRE-PERP[0], BULL[232.86109224], DEFI-PERP[0], DOGE-20210625[0], DOGEBEAR[5338113740290792132], DOGEBULL[0.01532176], DOGEBULL[0.07738903], ETH-PERP[0], EXCHBULL[0.0028679], IOTA-PERP[230], LINKBULL[.07045065], LINK-PERP[0], MID-PERP[0.00200000], MKR-PERP[0], SXPBULL[.9998], THETA-PERP[0], TRX[.000087], TRXBULL[2.8609959], TRX-PERP[0], USD[-53.61], USDT[32.23887326], XRPBEAR[1019294.71], XRPBULL[.09312] | | |
| 00243621 | | 0 | | |
| 00243622 | | 0 | | |
| 00243623 | | BCH-PERP[0], BTC-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 00243625 | | 0 | | |
| 00243627 | | BTC[.0009998], SPELL[4299.9], SRM[.9978], USD[0.81], XRP[117.851393], XRP-PERP[0] | | |
| 00243628 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0013], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[5], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00243634 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00243638 | | COMP-PERP[0], USD[0.99] | | |
| 00243640 | | ALGOBULL[6.3102], BTC[0], ETH[0], LINKBEAR[31.4790525], TRX[.000033], USD[0.00], USDT[0] | | |
| 00243643 | | BEAR[480.75482], BNB[.000495], BTC[.59978018], ETHBEAR[3255.94078], LINKBEAR[47900], TRX[.661018], USD[0.01], USDT[1.40805223] | | |
| 00243644 | Contingent | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-20210625[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-2021123[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20200925[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-20200925[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00000004], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], BTMX-20200925[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20200925[0], COMP-20201225[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000002], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-20200925[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO[0], LEO-20200925[0], LEO-PERP[0], LINK[0.00000001], LINK-20210625[0], LINK-20210326[0], LINK-PERP[0], LTC[0.00000001], LTC-20200925[0], LTC-20211225[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000002], MATIC-20200925[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], OKB[0], OKB-20200925[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20200925[0], PAXG-20210326[0], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20200925[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[716.08395306], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-20200925[0], TOMO-20211225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-20200925[0], TRYB-20201225[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.08], USDT[0.00000001], USDT-20211231[0], USDT-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-20210326[0], XAUT[0], XAUT-20210624[0], XAUT-20211231[0], XAUT-PERP[0], XEM-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII[0.00000002], YFII-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243645 | | BEAR[260], BULL[0], BVOL[0], ETHBULL[0], FTT[0], LINKBEAR[175], LINKBULL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00243646 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB[.3599544], BOBA[132.69468], BTC[0.04100530], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0.40723750], ETHBULL[0], ETH-PERP[0], ETHW[0.32025554], FTM[185.99164], LTC-PERP[0], SOL[2.9098651], SXPBULL[0], USD[738.81], USDT[205.83009406], XRP[1320.547005], XRPBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00243648 | | BULL[0], USDT[0] | | |
| 00243649 | | ADA-PERP[0], SUSHI-PERP[0], TRX[.8708], TRX-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00243652 | | BTC-PERP[0], GBP[0.00], USD[0.00] | | |
| 00243656 | | AMPL[0.04458037], AMPL-PERP[0], BTC-MOVE-20200812[0], BTC-PERP[0], BVOL[0], SHIB[99126], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[3.34], USDT[0], XRP-PERP[0] | | |
| 00243659 | | BNB-20200925[0], BNB-PERP[0], KNC[.02191], USD[22.49] | | |
| 00243660 | | AMPL[0.01105276], AMPL-PERP[0], COMPBULL[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETHBULL[0], LINK-20200925[0], LINKBULL[0.00000267], USD[0.01], USDT[0.10579607] | | |
| 00243661 | | BTC-PERP[0], USD[0.01] | | |
| 00243662 | | BTC[0], FTT-PERP[0], USD[0.18] | | |
| 00243665 | | 1INCH[0], ADABULL[0.00000045], COMPBULL[0.01735825], DOGEBULL[0], FTT[0], GALA[2329.7777], LUNC-PERP[0], MATICBULL[.00575065], PRIVBEAR[0], SOL[0], TRXBULL[.0092715], USD[0.00], USDT[0], XRPBULL[0.09340380] | | |
| 00243666 | | ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], PRIV-PERP[0], USD[1.91] | | |
| 00243669 | | ETHBEAR[2532.02384], USD[0.08], XRP[.193367] | | |
| 00243671 | | 0 | | |
| 00243673 | | NFT (405506381110188411/FTX EU - we are here! #177361)[1], NFT (442791064809770271/FTX EU - we are here! #176645)[1], NFT (545325112300547478/FTX EU - we are here! #177131)[1], SHIB[0.68434941], SHIB-PERP[0], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00243676 | | ADA-PERP[0], USD[-18.10], USDT[200.01] | | |
| 00243679 | | AMPL[0], AMPL-PERP[0], BALBULL[0], BAL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00243680 | | 0 | | |
| 00243682 | | AKRO[1], AVAX-PERP[0], ETH[.00026515], ETH-PERP[0], ETHW[.0001749], FIL-PERP[0], MATIC-PERP[0], NEAR[.09012], SOL[.00996684], SOL-PERP[0], TRX[.000053], USD[0.00], USDT[1.17428788] | | |
| 00243683 | | 0 | | |
| 00243684 | Contingent | BTC-PERP[0], CEL-PERP[0], COMPBULL[0.00000862], DOGE-PERP[0], ETH[.0007737], ETH-PERP[0], ETHW[.0007737], GME-20210326[0], LINK-PERP[0], SOL[.05790146], SRM_LOCKED[.22063218], USD[32.05] | | |
| 00243687 | | ADABULL[.00000001], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00018912], ETHW[.00018912], FTT[1.53571803], LINKBULL[0], LINK-PERP[0], MID-PERP[0], MTA-PERP[0], RUNE[.07301], RUNE-20200925[0], RUNE-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], USD[2.20], XTZ-PERP[0] | | |
| 00243688 | | BAL[.000603], BCH[.000566], BCHA[.000566], BULL[.00009859], EOSBULL[.003259], ETH[.0000673], ETHBEAR[49.74868], ETHBULL[0], ETHW[.0000673], FTT[.09926], LINKBULL[.0000823], LTC[.004128], LTCBULL[.040611], USD[0.00], USDT[229.63544208] | | |
| 00243694 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-0933[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[17.95808843], ETH-PERP[0], ETHW[18.003], EXCH-PERP[0], FTM-PERP[0], FTT[6644.81445515], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[246.68815357], SRM_LOCKED[2475.05507709], SRM-PERP[0], STEP-PERP[0], USD[241121.46], USDT[-0.00366439], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00243695 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER[.0089039], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[2.14140217], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07260961], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[10.20], USDT[202.58859724], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00243696 | | USD[0.00] | | |
| 00243697 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[.000005], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.00001726], BTC-PERP[0], BTTPRE-PERP[0], BVOL[.00000001], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000011], ETHBULL[0.00008], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0.00251307], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[.00006], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[.149945], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00243700 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[0], AVAX-PERP[0], BAL-PERP[0], COMP-PERP[0], DMG-PERP[0], FTT[31.788657], IMX[23.4], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.600042], USD[5.62], USDT[2.53164000], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00243703 | | BTC-PERP[0], TRX[.000013], TRYB[0.01605943], USD[0.00], USDT[0] | | |
| 00243704 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.61111774], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013573], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[.04277035], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.008806], TRX-PERP[0], UNI-PERP[0], USD[12.77], USDT[29.85438731], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00243708 | | ALPHA-PERP[0], BAND-PERP[0], BTC[0.47525544], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], ETH[.765], ETH-PERP[0], ETHW[.765], FTT[30.17790328], HOLY-PERP[0], HOOD[11.46755775], HOOD_PRE[0], KIN-PERP[0], KNC-PERP[0], LINK[140], OMG-PERP[0], QTUM-PERP[0], SLP-PERP[0], SXP[125.63166519], TSLA[.00000001], TSLAPRE[0], USD[-6057.15], XTZ-PERP[0] | | |
| 00243711 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], USD[0.07], XRP-PERP[0], YFI-PERP[0] | | |
| 00243712 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1], BNB-PERP[0], BTC[0], BTC-PERP[0], FTM-PERP[0], LINKBEAR[140542], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.003046], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00243713 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM[.099133], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.03674533], BTC-PERP[0], DOT-PERP[0], ETH[0.00017021], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00017014], FIL-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.00383224], LUNA2_LOCKED[0.00894191], LUNC[834.48], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USDT[197.47], USDT[25], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243715 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ARB-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00001211], BTC-20210625[0], BTC-MOVE-0316[0], BTC-MOVE-0412[0], BTC-MOVE-0713[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0.000000001], ENS-PERP[0], ETH[0.00000000], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GME-0624[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02938750], LUNA2_LOCKED[0.06857084], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.13671192], SRM_LOCKED[6.544207], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.000024], TRX-PERP[0], TRYB-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.27], USDT[0.00000003], USDT-PERP[0], USTC[4.15994355], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00243716 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ACB[.097473], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMZN[.8], ASD-20210625[0], ASD-PERP[0], ATLAS[0.8917], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.184572], AXS-PERP[0], BAND[0.00000001], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00008789], BTC-20210326[0], BTC-20210625[0], BTTPRE-PERP[0], BUL[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT[0.00000001], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00027506], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], ETHW[0.00027505], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09990025], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.775705], LRC-PERP[0], LTC[0.00979101], LTC-PERP[0], LUNC-PERP[0], MANA[.9719275], MANA-PERP[0], MATIC[0.9886], MATIC-PERP[0], MID-20210625[0], MKR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.36819837], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00394470], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.0569465], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ[.067135], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], TSLA[.00027047], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.04], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP[0.99943000], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00243719 | | BCH[.0009], BTC[0.00000001], ETH[.0005062], ETHW[.0005062], LTC[.00697089], USD[0.50] | | |
| 00243720 | | AUD[0.63], BTC[0] | | |
| 00243724 | Contingent | BTC[0.00000005], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[1015.8726], LUNC-PERP[0], SOL[0], SRM[2.37559357], SRM_LOCKED[56.90440643], TRX[0.01731392], USD[0.09], USDT[1.96052480] | | TRX[.016972] |
| 00243725 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[21986.0418], ATLAS-PERP[0], BTC[0], BTC-MOVE-20200816[0], BTC-PERP[0], CREAM-PERP[0], DEFIBULL[10068.1874], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], RSR[5588.9938], SAND[84.9847], SOL[7.3191126], SRM[128.97678], SRM-PERP[0], STEP[4991.10144], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.169645], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00243727 | | [] | | |
| 00243728 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-20200925[0], COMP-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00000001], ETH-PERP[0], KNC[.00000001], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], SRM.918871, SXP-PERP[0], TOMO-PERP[0], USD[3.13], USDT[5.61744111], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00243729 | | ADA-PERP[0], ALCX[.0000527], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[.56396], REAL[289.899107], SOL[.008], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.55], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00243731 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], CONV[0], ETH[0], ETHW[0], FTT[0.00092218], LINK-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00243734 | | AAX[38.38145560], AAVE-PERP[0], ADA-PERP[0], AGLD[829.604148], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS[39.74684826], BAO-PERP[0], BCH-PERP[0], BNB[0.46089247], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.11898175], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210506[0], BTC-PERP[0], BUL[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[22.10807924], ETHW-PERP[0], FLOW-PERP[0], FTT[515.85521891], FTT-PERP[0], HT-PERP[0], IMX[570.802854], KIN-PERP[0], KLAY-PERP[0], LEO-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], OMG-20210625[0], PERP-PERP[0], POLIS[480.7024035], RAY[23.072367], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND[.03926], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[386.78907679], SOL[248.84578855], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[16418.12], USDT[0.00010948], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | SNX[45.35125], USD[1258.23] |
| 00243735 | Contingent | AAPL-20210924[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20210521[0], BTC-MOVE-20210625[0], BTC-MOVE-20210727[0], BTC-PERP[0], BTC-20210528[0], BTC-MOVE-20210705[0], BTC-MOVE-20211031[0], BTC-MOVE-WK-20210604[0], BTC-PERP[0], BULL[3.71621327], CBSE[0], COIN[0], COMP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[2222.74669767], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[1.51817477], ETH-PERP[0], FLM-PERP[0], FTM[0], FTT[0.04696128], FTT-PERP[0], GDXJ-20210326[0], GOOGL[.00000016], GOOGL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[4.00886231], SRM_LOCKED[.13070435], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210625[0], TSLA-20210924[0], UNISWAP-PERP[0], USD[4.12], USDT[0.00000835], USD-20210924[0], XLMBULL[1.11013], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00243739 | Contingent | ATLAS[999.97866], AVAX[.1], BNB[.01], BRZ[2488.37069515], BTC[20.65662600], BULL[.347], CEL[21.4962954], DOGE[909.728516], DOT[.2], ETH[2.98551445], ETHW[2.88641445], FTT[32.698105], GMT[2], IBVOL[0.08629256], JPY[51888.51], LTC[1.71148709], LUNA2[13.38875892], LUNA2_LOCKED[31.24043748], LUNC[71.47], MATIC[10], PAXG[2.52986572], POLIS[30.3994568], RAY[181.25087737], RUNE[.5], SHIB[200000], SOL[.36838942], STG[2], SUSHI[8.498], TRX[1204.616346], UNI[.6998642], USD[1841.96], USDT[249.92849031], USTC[1893], XAUT[.18264987], XRP[473.861982], YFI[0.01099681] | | |
| 00243741 | | FIL-20201225[0], FIL-PERP[0], OKB[0], OKB-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00243743 | | BTC[.00006184], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-2020Q3[0], USD[0.01], USDT[0] | | |
| 00243747 | Contingent | BTC[0], COMP[0], ENS[.00000001], FTT[0.10000079], LUNA2_LOCKED[33.00721786], LUNC[3734.45], TRUMP[0], TRX[.000041], USD[105.75], USDT[0] | | |
| 00243750 | | ANC-PERP[0], BOBA[.0434], BTC[0], BTC-PERP[0], FTT[12925.8496078], FTT-PERP[0], MATH[.09763635], RAY[.282154], RAY-PERP[0], TRX[.000016], USD[0.00], USDT[33.49386631] | | |
| 00243753 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.00005], USD[9.39], USDT[0.48764833] | | |
| 00243755 | | COMP-PERP[0], DOGE[160], ETHW[7], LINK-PERP[0], USD[0.01] | | |
| 00243764 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], TRX[-0.07707584], USD[0.00], USDT[0.00545563] | | |
| 00243768 | | ALT-20200925[0], AMPL[0.07518734], AMPL-PERP[0], SUSHI-PERP[0], USD[0.26], USDT[0.077198] | | |
| 00243769 | | USD[0.50] | | |
| 00243773 | | ALT-PERP[0], BVOL[0], COMP-PERP[0], MATH[240], NFT (498183941790452224/FTX Crypto Cup 2022 Key #0686)[1], SOL[.02], USD[0.00], USDT[88.08585231] | | |
| 00243779 | Contingent | AMPL-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00000001], FTT[.09711438], HBAR-PERP[0], LUNA2[4.47254008], LUNA2_LOCKED[5.76926020], LUNC-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS[0.00000001], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.0095], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], TRX-PERP[0], USD[6.45], USDT[0.00000001], USTC-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00243783 | | ATLAS[3788.6738], DOGEBULL[0], TRX[.000028], USD[0.01], USDT[0.00071744], XRPBULL[89088.01802882] | | |
| 00243785 | | BTC[0], BTC-PERP[0], ETH[0], LTC[0], MATIC[0], SOL[0], USD[0.00], XRP[0] | | |
| 00243789 | | ETHBEAR[21593.75895], USD[0.09], USDT[.04634] | | |
| 00243790 | | BTC[0], BVOL[0.00007449], ETH[.00000001], FTT[.391754], TRX[.000003], USD[0.97], USDT[0.41244384] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243791 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000180], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20201225[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GST-0930[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], PROM-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[-0.02], USDT[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00243792 | Contingent | 1INCH[0.65095527], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.0006], ALCX-PERP[0], ALEPH[.54840], ALPHA[.78058127], ALPHA-PERP[0], APE[.019908], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BAO-PERP[0], BNB[985.13533315], BNB-20200925[0], BNB-PERP[0], BTC[3.88608008], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0.01907973], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[5632], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[0.00506337], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA[.136564], FIDA-PERP[0], FLM-20201225[0], FTM[0], FTM-PERP[0], FTT[1508.17332772], FTT-PERP[0], FXS[.015], FXS-PERP[0], GME[.05670718], GME-20210328[0], GMEPRE[0], GMT[.00862], KNC[.09973], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (321978372157026462/FTX Foundation Group donation certificate #128)[1], NFT (358234275531640237/FTX Foundation Group donation certificate #111)[1], NFT (359984066910604515/FTX Foundation Group donation cerificate #113)[1], NFT (403208183571634133/FTX Foundation Group donation cerificate #115)[1], NFT (414787118801777320/FTX Foundation Group donation certificate #124)[1], NFT (424733424247680386/FTX Foundation Group donation certificate #130)[1], NFT (427184948866722373/FTX Foundation Group donation certificate #169)[1], NFT (446665158653369960/FTX Foundation Group donation certificate #132)[1], NFT (499841112480550555/FTX Foundation Group donation certificate #133)[1], NFT (506516811043345381/FTX Foundation Group donation cerificate #107)[1], NFT (527011727316994950/FTX Foundation Group donation cerificate #97)[1], NFT (533834460135215449/FTX Foundation Group donation certificate #112)[1], NFT (534062893167956906/FTX Foundation Group donation certificate #126)[1], NFT (547095152474247878/FTX Foundation Group donation certificate #114)[1], NFT (552251999801135560/FTX Foundation Group donation certificate #131)[1], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RAY[.4756], REN-PERP[0], ROOK[.03088341], ROOK-PERP[0], RUNE-PERP[0], SNX[0.05615730], SOL[2000.015], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[703.41863316], SRM_LOCKED[1549.46403124], SRM-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[152350.935], TRU-PERP[0], UNI[0.01899664], UNI-20210326[0], UNI-PERP[0], USD[231619.22], USDT[50], XRP[0.54382132], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | USD[55000.00] |
| 00243795 | Contingent | 1INCH[4.14484094], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000020], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00030012], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE[49.33096716], DOGEBULL[0.00000074], DOGE-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNA2[2.09719560], LUNA2_LOCKED[4.89345640], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS[1], MATIC-PERP[0], MNGO-PERP[0], NFT (404317146516468394/The Hill by FTX #34524)[1], OP-PERP[0], OXY[58], PEP-PERP[0], POLIS-PERP[0], RAY[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SLP-PERP[0], SOL[0.00178013], SOL-PERP[0], SRM[48.1281728], SRM_LOCKED[43817709], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[2369.30082496], SUSHI-PERP[0], UBXT[10111], UNI-PERP[0], USD[0.17], USDT[0.00374824], USDT-PERP[0], XRP[9.56102600], XRPBEAR[0], XRPBULL[171243.59893581], XRP-PERP[0], YFI-PERP[0] | | 1INCH[3.997625], DOGE[49.000559], USDT[.003459], XRP[.69453] |
| 00243796 | | ATOM-PERP[0], EOS-PERP[0], MATIC-PERP[0], MKR-PERP[0], USD[3.46], XTZ-PERP[0] | | |
| 00243797 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], COMP[0.00006215], GRT-PERP[0], KNC[.0507075], NEO-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00243798 | | ADABULL[.00202], ALGO-20210326[0], ALGO-PERP[0], ALTBULL[93.00005], AMC-0930[0], APT[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATOMBULL[4420058.9], AUDIO-PERP[0], AVAX-0930[0], AXS-0930[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAT-PERP[0], BNBBULL[.00001935], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.41724043], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], BTMX-20210326[0], BULL[0.22000105], CEL[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN[0], DAWN-PERP[0], DEFIBULL[.01005], DMG-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGEBULL[844.015125], ENS-PERP[0], ETH[0.00000001], ETHBULL[.00010615], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[150.76549863], GRT-20210924[0], GRTBULL[21800057], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[172002.865], LTC-0930[0], LTCBULL[.21], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO[20], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], OXY-PERP[0], PAXG-20210326[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], PUNDIX[0], PUNDIX-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00626217], SOL-PERP[0], SUSHI[0], SXP-PERP[0], THETABULL[20400.11], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0001131], TRXBULL[.00105], TRY8[0], TRYB-PERP[0], UNI[0], USD[734.38], USDT[466.25555177], VETBULL[441002.855], XRPBULL[2207035.945], XTZBULL[1360006.5] | Yes | |
| 00243799 | | ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.70538027], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (303309448248503004/Austin Ticket Stub #1024)[1], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[76.92], USDT[0] | Yes | |
| 00243801 | | AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0.04834377], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-20201225[0], BTC-20211225[0], BTC-MOVE-20200722[0], BTC-MOVE-2020Q3[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-2020Q4[0], BULL[0.00000800], COMP-20200925[0], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FTT[0], HNT-20201225[0], HNT-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], OKB-20201225[0], OKB-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], USD[0.00], USDT[0.00000001] | | |
| 00243803 | | NFT (398701427270281635/FTX EU - we are here! #150230)[1], NFT (423702845047704540/FTX EU - we are here! #149971)[1], NFT (451306073017029517/FTX EU - we are here! #150325)[1] | | |
| 00243804 | | 0 | | |
| 00243805 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000411], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00243806 | | STEP[907.3], USD[0.06] | | |
| 00243809 | | BTC-PERP[0], COPE[0.05138400], DOT-PERP[0], ETC-PERP[0], FTT[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XTZ-PERP[0] | | |
| 00243810 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BLT[.31963072], BNB[0], BNB-PERP[0], BTC[.0001375], BTC-MOVE-0727[0], BTC-PERP[0], CEL0-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[10000], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBTC[228.76], GLMR-PERP[0], GMT-PERP[0], IMX[.00000001], JASMY-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[21.95298125], SRM_LOCKED[247.67541319], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THUMP[0], TRX[.449424], TRX-PERP[0], USD[21.87], USDT[1.85962751], WAVES-PERP[0], YFI-PERP[0] | | |
| 00243811 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.26561903], SOL-PERP[0], SRM[0.03979039], SRM_LOCKED[.24246941], SRM-PERP[0], STEP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00243814 | | BTC[0.00040773], BTC-20210625[0], BTC-20211231[0], HT-20200925[0], HNL-PERP[0], USD[3.72], USDT[0.15147918], XTZ-20200925[0] | | |
| 00243817 | | AMPL[0.22628374], AMPL-PERP[0], COMP-20200925[0], COMP-PERP[0], DOGE-20200925[0], KNC-20200925[0], MTA[.9795], MTA-20200925[0], MTA-PERP[0], ROOK[.099], ROOK-PERP[0], USD[466.62], USDT[0.00000001] | | |
| 00243818 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BYND-20210326[0], CHZ-20210326[0], COMP-20200925[0], CRV-PERP[0], DENT-PERP[0], DFL[2349.43], DOGE-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOTRESPLIT-20200925[0], ENJ-PERP[0], ENS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GME[.0000003], GME-20210328[0], GMEPRE[0], GRT-PERP[0], HT-PERP[0], KNC-20200925[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MANA-PERP[0], MTA-20200925[0], MTA-PERP[0], OKB-20201225[0], OKB-PERP[0], SNX-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00012], UNI-20210326[0], UNI-PERP[0], USD[-77.41], USDT[86.19961847], WAVES-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0] | | |
| 00243819 | | ADA-20200925[0], ADA-PERP[0], HT-20200925[0], HT-PERP[0], NFT (349786445701362838/FTX EU - we are here! #146172)[1], NFT (475846657340050288/FTX EU - we are here! #146280)[1], NFT (503792692131047521/FTX EU - we are here! #146421)[1], TOMO-20200925[0], TOMO-PERP[0], USD[2.10], USDT-PERP[0] | | |
| 00243822 | | USDT[.0543] | | |
| 00243823 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-20201225[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], USD[.00], USDT[0.00004909], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00243824 | | ATOM-PERP[0], BTC[0.00589676], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20211231[0], SXP-PERP[0], THETA-PERP[0], USD[96.50], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243830 | | AMPL[0.02822496], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.0186], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00067], ETH-PERP[0], ETHWI[.00067], LINK-20200925[0], LINK-PERP[0], RUNE-PERP[0], SAND[7.99848], SOL[.2499525], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1151.57], USDT[0], XRP[.65686], XRP-PERP[0] | | |
| 00243832 | Contingent | BTC[0], BULL[0], DEFIBULL[0], ETH[0.43071291], ETHBULL[0], FTT[1900.18746969], GRTBULL[0], INDI_IEO_TICKET[1], LINKBULL[0], SOL[.0008315], SRM[68.78782551], SRM_LOCKED[1280.55900786], STETH[0], SXPBULL[0], USD[16.29], USDT[0], WBTC[0], YFII.00000001] | | |
| 00243833 | | USD[7117.24] | | |
| 00243836 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.00], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00243837 | | BNBBEAR[0], DOGEBEAR[33415.76155411], FTT[0], MATICBEAR[149044574.27631578], MATICBEAR[0221.039272], TOMOBEAR[21389800.35875376], USD[0.03], USDT[0], XRPBULL[40.06894] | | |
| 00243838 | | ALGO-PERP[0], BTC-PERP[0], DRGN-PERP[0], PRIV-PERP[0], SOL-PERP[0], USD[-21.19], USDT[30], XTZ-PERP[0] | | |
| 00243839 | | BTC-PERP[0], COMP-2020092S[0], COMP-PERP[0], KNC-PERP[0], USD[0.00] | | |
| 00243840 | Contingent | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[239.76917593], AVAX-PERP[0], AXS[0], BAT-PERP[0], BCH-PERP[0], BNB[0.06320082], BNB-PERP[0], BTC[0.00035716], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00749985], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[111.9331807], LUNA2_LOCKED[261.1774217], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[18.52842850], SOL-PERP[0], SRM[60.46150109], SRM_LOCKED[488.42361097], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[25664.52], USDT[2.31000183], USTC[0], USTC-PERP[0], WAVES-0624[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00243841 | Contingent, Disputed | ETH[0], MATIC[0], NFT [50753193484380317/9/FTX EU - we are here! #54741][1], NFT [52280777243350843/7/FTX EU - we are here! #54821][1], NFT [56821329410609786/0/FTX EU - we are here! #54900][1], USD[0.00] | | |
| 00243842 | | USD[0.01], VET-PERP[0] | | |
| 00243843 | | AAVE-PERP[0], APE-PERP[0], BOBA-PERP[0], CAKE-PERP[0], DOT[.4854178], ENS-PERP[0], FTT[15.0061], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MER[20], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], USDt-1.21], USDT[1.26778405], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00243844 | | ASD-PERP[0], ETH-20200925[0], USD[0.02], USDT[.00547] | | |
| 00243845 | | ALGO-PERP[0], AMPL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], RAY[0], SOL-20200925[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-20200925[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00243847 | | ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOT-20200925[0], EOS-20200925[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-20200925[0], LINK-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TRX[.000002], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00243848 | | 1INCH-PERP[0], ALT-PERP[0], AMPL[0.04361153], AMPL-PERP[0], ATOM-PERP[0], BADGER[.00980555], BADGER-PERP[0], BTC[.00001], BTC-PERP[0], BVOL[0.00006506], DMG[.0293795], DOTPRESPLIT-2020PERP[0], LINK-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00243853 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.13] | | |
| 00243854 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0.0000002], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000783], USD[-2.00], USDT[12.63734986], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00243855 | | BAL-PERP[0], BVOL[0], USD[0.00] | | |
| 00243856 | Contingent | ADABULL[0.00000002], BTC-0930[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], FTT[0.00714712], ROSE-PERP[0], SRM[0.07507214], SRM_LOCKED[.82343786], SRM-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 00243857 | | ALGO-PERP[0], BAL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], HOT-PERP[0], LINK-PERP[0], PERP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.24], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00243869 | Contingent | 1INCH-20210328[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD[.14379591], ASD-20210625[0], ASD-PERP[0], ATLAS[180070.04165], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00928373], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00007949], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-202007130], BTC-PERP[0], BVOL[0], CRV-PERP[0], DFL[2.3528], DMG-PERP[0], DOGE[539.850234], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EDEN[.005443], EDEN-PERP[0], ENJ[.01], EOS-PERP[0], ETC-PERP[0], ETH[0.00085315], ETH-20200925[0], ETH-20210625[0], ETHBULL[1.1200077], ETH-PERP[0], ETHW[1.69285314], FLOW-PERP[0], FTT[750.38337731], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[.007211], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LOOKS[.010055], LRC-PERP[0], LUNC-PERP[0], MAPS[.6647651], MATIC[2.90824583], MATIC-PERP[0], MKR[.00041115], MKR-PERP[0], MTL-PERP[0], NFT [335638897930466783/Montreal Ticket Stub #616][1], NFT [361163697768902197/FTX EU - we are here! #17192B][1], NFT [398468406383311272/Monaco Ticket Stub #978][1], NFT [440743565451447793/FTX EU - we are here! #172539][1], NFT [464439028352014613/Singapore Ticket Stub #1193][1], NFT [538772139044065052/The Hill by FTX #9177][1], NFT [544259195972249063/FTX AU - we are here! #67310][1], NFT [553809339752172430/FTX EU - we are here! #172173][1], NFT [572002293831995983/Monza Ticket Stub #1729][1], OKB-20210326[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS[1800.0027], RAY[523.24578356], RUNE[.00096604], RUNE-PERP[0], SOL[-0018285], SOL-PERP[0], SRM[0.81566891], SRM_LOCKED[361.70429141], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.0005], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000229], UNI-PERP[0], USD[20795.95], USDT[0.39048638], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00243871 | | C98-PERP[0], ETH-PERP[0], MAPS[.640235], OXY[.77789], ROSE-PERP[0], TOMO-PERP[0], TRX[.000004], USD[1.97], USDT[0.00000001] | | |
| 00243873 | | ALPHA-PERP[0], BTC[0.00009943], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-PERP[0], DOGE[0.04417669], DOGE-PERP[0], ETH[0.00099040], ETH-PERP[0], ETHW[0.00098502], FTT[0.09096976], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[-2.34], XRP-PERP[0] | | BTC[.00099], DOGE[.04], ETH[.00098261] |
| 00243876 | Contingent, Disputed | MATIC[0], USD[0.00] | | |
| 00243878 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00243878 | | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOMBULL[47.126], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COIN[.00016836], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00044464], ETH-PERP[0], ETHW[0.0094514], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINKBULL[.063107], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATICBULL[2.94564], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKBBULL[1.0059001], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RLB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETABULL[73.247356], THETA-PERP[0], TOMOBULL[70.9318], TONCOIN-PERP[0], TRX[.000032], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00243882 | | AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], OKB-PERP[0], USD[5.00] | | |
| 00243885 | | BAL-PERP[0], BTC[0], BTC-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], SXP-PERP[0], TRX[650.47183098], USD[0.14], USDT[0] | | |
| 00243886 | | ETH-PERP[0], USD[0.00] | | |
| 00243887 | | BSVBULL[12.1341], DOGEHEDGE[.07902], LTC[.009], USD[112.03] | | |
| 00243889 | | USD[203.41] | | |
| 00243890 | | BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], SUSHI[18.9886], USD[0.01], USDT[0] | | |
| 00243892 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], KNCBEAR[.00004692], MTA-PERP[0], TRX-PERP[0], USD[4.79], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243897 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00097093], ETH-20210326[0], ETHBULL[0], ETH-PERP[2.30000000], ETHW[0.00097093], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00439383], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20201225[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (357707421855134655/Axe-fit-600 #2)[1], NFT (456928592503196378/Axe-fit-600 #4)[1], NFT (498764680504183702/Axe-fit-600 #1)[1], NFT (543438254052053910/Axe-fit-600 #3)[1], OKB-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX[0.002333], TRX-PERP[0], UNI-PERP[0], USD[3247.69], USDT[10.00000006], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00243899 | | BTC[0], BULL[0], ETH[0.00000003], ETHBULL[0], FTT[0.00014418], LINKBULL[0], USD[0.00], USDT[0.77532469], XTZBULL[0] | | |
| 00243900 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-0624[0], ALT-20201225[0], ALT-0212[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAND[0], BAND-PERP[0], BAO[1], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000059], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20210325[0], BTC-20210625[0], BTC-MOVE-0326[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0621[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0628[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0731[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0809[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0816[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0906[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0913[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1004[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1011[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1025[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1108[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200810[0], BTC-MOVE-20200823[0], BTC-MOVE-20201015[0], BTC-MOVE-20200824[0], BTC-MOVE-20201105[0], BTC-MOVE-20201113[0], BTC-MOVE-20201206[0], BTC-MOVE-20210218[0], BTC-MOVE-20210220[0], BSV-PERP[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210730[0], BTC-MOVE-20210812[0], BTC-MOVE-20210814[0], BTC-MOVE-20210816[0], BTC-MOVE-20210810[0], BTC-MOVE-20210Q1[0], BTC-MOVE-WK-20160416[0], BULL[0], BVOL[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210225[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-0624[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT[1], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210624[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00027520], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00027519], EXCH-PERP[0], FIDA[0.04366246], FIDA_LOCKED[1.404005], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.10167159], FTT-PERP[0.79999999], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], INCH-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00478065], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MER[0.13504209], MID-0624[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (291204355434672159/FTX AU - we are here! #2393)[1], NFT (328633427078728032/FTX AU - we are here! #2304)[1], NFT (370214270008181047/Japan Ticket Stub #1081)[1], NFT (373821088276326949/#1 #1)[1], NFT (402356021037819265/Humanity #1)[1], NFT (428130231760903487/Singapore Ticket Stub #1022)[1], NFT (443478294552037243/Austin Ticket Stub #245)[1], NFT (510058687015214387/FTX EU - we are here! #52209)[1], NFT (511986217732807655/Monza Ticket Stub #1667)[1], NFT (528521289797530482/FTX AU - we are here #30746)[1], NFT (555309235022281006/Netherlands Ticket Stub #1893)[1], NFT (571911669212473045/Mexico Ticket Stub #943)[1], OKB-20201225[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[1], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-0624[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.72815260], SOL-20210326[0], SOL-PERP[0], SRM[20.90632509], SRM_LOCKED[178.36636049], SRM-PERP[0], SRN-PERP[0], STORJ[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210924[0], SXPBEAR[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMPFEB[0], TRX[0.000003], TRX-PERP[0], UBXT_LOCKED[28.3480703], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[1769.49], USDT[0.0013401 3], USTC[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], XTZBULL[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00243904 | Contingent | ADA-PERP[0], AMC[0], AMC-20210326[0], AVAX-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNTX-0325[0], BTTPRE-PERP[0], BVOL[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GME[0.00000001], GME-20210326[0], GMEPRE[0], GOOGL-20210326[0], KSM-PERP[0], LUNA2_LOCKED[58.42569075], LUNC-PERP[0], MER-PERP[0], NEO-PERP[0], OKB-20210326[0], RAY-PERP[0], SUSHIBEAR[719856], TLRY[0], TLRY-20210326[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00243905 | | BTC-PERP[0], ETH[0], ETH-PERP[0], HT[1], SOL-PERP[0], USD[52.80], USDT[0.00000001] | | |
| 00243910 | Contingent, Disputed | AMPL[0], AMPL-PERP[0], BTC-PERP[0], DMG-PERP[0], FTT[0], USD[451.27], USDT-PERP[0], XRP-PERP[0] | | |
| 00243913 | | ADABULL[203.64877899], ADA-PERP[0], BNBBULL[15.00000006], BTC-PERP[0], BULL[0.00000848], DOT-PERP[0], ETHBULL[6.99951171], LINKBULL[16006.15630000], MATICBULL[100990.50185545], USD[0.03], USDT[0.43164769], VETBULL[140051.3227], XLMBULL[0.00000708.4004347] | | |
| 00243915 | Contingent, Disputed | DOGE[0], ETH[0], ETHW[0], EUR[0.01], SOL[0], SOL-PERP[0], TRX[0.000001], USD[0.00], USDT[0.00000462] | | |
| 00243917 | Contingent | AMPL[0.05155868], AMPL-PERP[0], APE-PERP[0], BTC[0.00007383], BTC-MOVE-WK-20200717[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETHW[0.00012667], FIL-PERP[0], FLM-PERP[0], FTT[0.04916], GMT-PERP[0], HT[0.050844], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (340278607789983913/FTX AU - we are here! #4278)[1], NFT (353279180669542205/FTX EU - we are here #141340)[1], NFT (502781084892296562/FTX AU - we are here! #4265)[1], NFT (506154775060248788/FTX EU - we are here! #128355)[1], NFT (542709801454217393/FTX EU - we are here! #41264)[1], OKB-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], SRM[7.90351256], SRM_LOCKED[69.79648744], SUSHI-PERP[0], TRX-PERP[0], USD[0.06650000], USDT-PERP[0], YFI-PERP[0] | | |
| 00243918 | | KIN[29759.65412029], SAND[1.77607201], USD[0.12] | | |
| 00243919 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-20200925[0], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[5.83], USDT[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00243926 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-20200704[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00033542], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0.66988220], SXP-PERP[0], THETA-PERP[0], USD[0.86], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00243927 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], SLP[1132.5], SOL[32.18907129], SRM[5.4095548], SRM_LOCKED[22.62479161], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.10], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | SOL[28.4] |
| 00243928 | Contingent | 1INCH[0.1429002], 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC[.59598], ANC-PERP[0], APE-PERP[0], AUDIO[.00000001], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[.97103502], BNBL-0.00046559], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], GST-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07000000.7], ETHW[0.02596922], FIL-PERP[0], FTT[1150.80023507], FTT-PERP[0], GST[0.05274008], GST-PERP[0], HT-PERP[0], ICX-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[16.52198615], LUNC[1506.31590801], MAPS[.3], MAPS-PERP[0], MBS[7.923296], MER-PERP[0], NEAR[.5], NFT (513821555232590440/Koooler004 #26)[1], NFT (557405482351501091/FTX AU - we are here! #17454)[1], OKB[0], OMG[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[33.63423979], RAY-PERP[0], SAND[.00000001], SHIB-PERP[0], SOL-PERP[0], SRM[.03902928], SRM_LOCKED[0.01697931], SRM-PERP[0], STG[.00000001], STSOL[.00000001], TONCOIN[.00874], TONCOIN-PERP[0], TRX[0.00119201], UNI[.001175], UNI-PERP[0], USDJ-2809.64], USDT[212.57918703], USDT-PERP[0], USTC[1000.32464357], XRP[1.50776707] | | |
| 00243930 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243931 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], BCHBEAR[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20201225[0], BTC-MOVE-20210414[0], BTC-PERP[0], BULL[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETHE[0.99900001], ETH-PERP[0], FIDA[.03216958], FIDA_LOCKED.11703717], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HGET[0.00000001], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], LEND-BULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.14482948], MATIC-PERP[0], MTA-PERP[0], MVDA25-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00278971], SOL-PERP[0], SRM_LOCKED[.29172301], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.46], USDT[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00243932 | | ADABULL[.01058858], BCHBEAR[8.579717], BCHBULL[.082737], BEAR[105.2702], BSVBEAR[706.76086], BSVBULL[.82335], BULL[.00131399], EOSBEAR[28.821275], EOSBULL[.956882], ETHBEAR[617.08044], ETHBULL[.01443409], LINKBULL[11], USD[1374.24] | | |
| 00243936 | | NFT (3675543089560668291FTX EU - we are here! #224866)[1], NFT (414120910281492648/FTX EU - we are here! #224879)[1], NFT (4511421324055577123/FTX EU - we are here! #224879)[1] | | |
| 00243938 | | NFT (5660362380514015/The Hill by FTX #29473)[1] | | |
| 00243939 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20021225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20021225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BEAR[22.79], BNB[0], BNB-20210326[0], BNBBEAR[755], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00001950], BTC-20201225[0], BTC-20210625[0], BTC-MOVE-0829[0], BTC-MOVE-0831[0], BTC-MOVE-20201118[0], BTC-MOVE-2021G1[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0826[0], BTC-PERP[0], BULLSHIT[0], CAKE-PERP[0], COMP-0325[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], EGLD-PERP[0], EOSBULL[.01992], EOS-PERP[0], ETCBULL[.0007354], ETC-PERP[0], ETH[0.00065219], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00065219], FTM-PERP[0], FTT[0.12765196], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00450827], LTC-20200925[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAV-PERP[0], RSR-PERP[0], RUNE-20021225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNISWAP-PERP[0], USD[7.35], USDT[0.00125068], VETBULL[.00018505], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00243941 | | BTC[0], BULL[0.00000286], DOGE[.712055], ETHBEAR[118946457.17], USD[0.00], USDT[0.09902401] | | |
| 00243942 | | ETHBEAR[16720.35261], ETHBULL[0.00000210], POLIS[.64724], USD[-471.61], USDT[559.20533554] | | |
| 00243944 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00243948 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LEND-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00243953 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], FTT[.41], SRM[50.68778477], SRM_LOCKED[205.78915985], USD[0.00] | | |
| 00243954 | Contingent | BTC[0], BTC-MOVE-20200814[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], FTT[41.9912942], MSRM_LOCKED[11], SRM[8107.10774228], SRM_LOCKED[38055.15702768], SRM-PERP[0], USD[3076.49], USDT[1.04682700] | | |
| 00243955 | | ADA-20210625[0], BAL-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BTC[0.00007389], BTC-20210625[0], BTC-20210912[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-20210625[0], DOGE[24.7147], DOT-20210625[0], EOS-20200925[0], EOS-20210625[0], EOS-PERP[0], ETC-20200925[0], ETH[.0005175], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.0005175], HT-PERP[0], LINK[.03633], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MID-PERP[0], SOL-20210625[0], SUSHI-PERP[0], THETA-PERP[0], UNI[.02622], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210625[0], USD[20.33], VET-PERP[0], XRP[.4741], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00243958 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00095131], ETHW[0.00095131], FTT[0.06132956], LINK-20200925[0], LINK-PERP[0], UNI-PERP[0], USD[4.16], XRP-PERP[0] | | |
| 00243959 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00900000], ETH-PERP[0], ETHW[.009], RUNE-PERP[0], USD[0.02], USDT[.8650269], USTC-PERP[0] | | |
| 00243960 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2021123[0], BTC-HASH-2021G1[0], BTC-MOVE-0101[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200724[0], BTC-MOVE-20200727[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200818[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201010[0], BTC-MOVE-20201016[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20201105[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201108[0], BTC-MOVE-WK-20201109[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210500[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210130[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.13527789], BVOL[0], CHZ-PERP[0], DASH-PERP[0], DOGE[3997.72582110], DOGEBULL[0.27285486], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[0.96889940], ETCHALF[0], ETH-PERP[0], ETH[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HALF[0], LINC-PERP[0], LINK-PERP[0], KSM-PERP[0], LINK-PERP[0], LTCPRE-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], NFC-SB-2021[0], OKB-PERP[0], PRIV-PERP[0], RAMP-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.59], USDT[0.00005928], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00243961 | Contingent | FIL-PERP[0], LINK-PERP[0], SRM[1.00341997], SRM_LOCKED[.02611631], SUSHI-PERP[0], USD[0.55] | | |
| 00243962 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20200925[0], AMPL[0.03217766], AMPL-PERP[0], ATLAS[6.04408066], ATLAS-PERP[0], ATOM-20200925[0], AVAX-PERP[0], BADGER[0035564], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.0189], BOBA-PERP[0], BTC[0], BTC-20210024[0], BTC-20211231[0], BTC-MOVE-20201219[0], BTC-MOVE-20201219[0], BTC-20201220[0], BTC-MOVE-20201127[0], BTC-MOVE-20210110[0], BTC-MOVE-20210112[0], BTC-MOVE-20210127[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE[.04], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX[.09959643], DYDX-PERP[0], EOS[0], EOS-20210924[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.02887360], FTT-PERP[0], GODS[.054038], HT[0.04903682], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA[39.97473], LINK-20200925[0], LINK-PERP[0], MKR-PERP[0], MTA-20200925[0], OKB-20211231[0], OMG-PERP[0], OXY[.9987365], POLIS[.06540833], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.00225399], SOL-20200925[0], SOL-PERP[0], SRM[1.01726676], SRM_LOCKED[9.59121655], SXP[.09471059], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00], USDT0[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00243964 | Contingent | AAVE[0], ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00169521], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.17249643], GRT-PERP[0], LEND-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0.00993760], SOL-PERP[0], SRM[.02136817], SRM_LOCKED[6.08924711], SUSHI[0], SUSHI-PERP[0], TRUMP[0], UNI[0], USD[1.53], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00243965 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243966 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00243967 | | AAVE[.003088], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00000001], ETH-PERP[0], HNT[.04712], HNT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], MKR[.0000397], MKR-PERP[0], PAXG-PERP[0], SOL-PERP[0], UNI[.02848], UNI-PERP[0], USD[.00], USDT[0.00000158] | | |
| 00243970 | | 0 | | |
| 00243975 | | ATOM-PERP[0], VET-PERP[0] | | |
| 00243976 | | BAL-PERP[0], BTC[.00023623], USD[6.30] | | |
| 00243977 | | BTC-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.87], USDT[0.00790487], XRP[.1107], XRP-PERP[0] | | |
| 00243978 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], MKR-PERP[0], HNA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[1.70722298], SRM_LOCKED[6.49139542], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[389.78], YFI-PERP[0] | | |
| 00243981 | | COMP-PERP[0], DOGE-PERP[0], KNC-PERP[0], LTC-PERP[0], SRM[6.995345], TRX-PERP[0], USD[0.24], XAUT-PERP[0], XRP-PERP[0] | | |
| 00243985 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAL-0624[0], BAL-PERP[0], BAT-PERP[0], BCH-0624[0], BCHBEAR[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0.00000001], BTTPRE-PERP[0], BULL[0], CEL-0624[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], DOT-0624[0], DOT-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-PERP[0], ETH[0.00007069], ETH-0624[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00007069], FIL-0624[0], FIL-PERP[0], FTM-PERP[0], FTT[25.16294792], FTT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], REEF-PERP[0], SOL-0624[0], SPELL-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-0624[0], UNI-PERP[0], USD[1605.78], USDT[0.00000001], XLM-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00243987 | | MCB[.007308575], NFT (336245149889803363/FTX EU - we are here! #54455)[1], NFT (416914041913944244/FTX EU - we are here! #54608)[1], NFT (541001573797268277/FTX EU - we are here! #51072)[1], SOL-PERP[0], SRM[.0009], USD[0.00], USDT[1.09181948] | | |
| 00243989 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP[.00000716], COMP-PERP[0], CONV[.006], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DGB-PERP[0], DMG-PERP[0], DOGE[18.97962424], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000079], ETH-PERP[0], ETHW[.00000079], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-20200925[0], HLM-PERP[0], KIN[9954.044425], KIN-PERP[0], KNC-PERP[0], KSHIB[27.374234], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.02650398], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB[54465.70633235], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00000101], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-2.58], USDT[.0018], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00243991 | | BSVBEAR[.999335], TRXBEAR[.992685], USD[0.17] | | |
| 00243993 | Contingent | AAVE[15.41061705], BCH[14.00422211], BCHA[.1641926], BNB[0.10721259], BNB-PERP[0], BTC[1.31735596], CEL-PERP[0], DOGE[39592.68999815], DYDX[256.4], ETH[4.96441620], ETHW[7.36085512], FTM[4163.14476552], FTT[602.28741805], GRT-PERP[0], LINK[281.4], LOOKS[200], LTC[51.69309285], LUNA2[0.00086231], LUNA2_LOCKED[0.00201207], LUNC[187.77133114], MATIC[0], MEDIA[187.4157141], MOB[700.03651671], MOB-PERP[0], OXY[.511465], PSY[5000], RAY[0.86728700], RUNE[3.1], SOL[3.16483576], SOL-PERP[0], SOS[103000015.0], SRM[10.32531029], SRM_LOCKED[18.65873442], SUSHI[493.36302161], TRX[20711.95198379], TRX-PERP[0], USD[242306.96], USDT[1455.38644661] | | AAVE[15.02], BCH[3.571], BNB[.103012], TRX[20554.880017] |
| 00243994 | | BSV-PERP[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-PERP[0], BULL[0], CEL[0.92757439], CEL-PERP[0], CREAM-PERP[0], FTT[100], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], OKB-PERP[0], PERP-PERP[0], SOL-PERP[0], TRX[.000046], USD[5374.11], USDT[5444.24827751], YFI-PERP[0] | | |
| 00243997 | | USD[0.00], USDT[0] | | |
| 00243998 | | USDT[0] | | |
| 00243999 | | BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], KNC-PERP[0], PRIV-PERP[0], SHIT-PERP[0], USD[0.01], XAUT-PERP[0] | | |
| 00244003 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00244004 | | ADABULL[0], BTC[0.00003556], BULL[0], CEL-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], ENJ[.315199], ETH[.00000001], ETHBEAR[406.9186], ETHBULL[0], LINKBEAR[3437.17408], LINKBULL[0], XTZBULL[0] | | |
| 00244005 | | ETH-PERP[0], USD[0.00] | | |
| 00244006 | Contingent | LUNA2[0.01156538], LUNA2_LOCKED[0.02698590], LUNC[2518.3871384], TRX[1.850141], USD[0.02], USDT[0.00081827] | | |
| 00244012 | | ADA-PERP[0], AGLD[.00000001], ATOM-PERP[0], ETH-PERP[0], GRT-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.56], USDT[0], XTZ-PERP[0] | | |
| 00244014 | | BTC-MOVE-20200713[0], FTT[5.999335], TRUMPFEB[0], UNI-PERP[0], USD[0.18], YFI-PERP[0] | | |
| 00244015 | | BTC[0] | | |
| 00244016 | | ADA-PERP[0], ATLAS[1.08467783], ATOM[0.01540764], ATOM-PERP[0], AVAX[0.03817063], AVAX-0930[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20201022[0], BTC-MOVE-20210203[0], BTC-MOVE-20210203[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.00048700], ETH-PERP[0], ETHW[0.00048872], FLM-PERP[0], FTT[1.00036459], FTT-PERP[0], GRT[.250235], GRT-PERP[0], IOP-PERP[0], IMX[.003229], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MBS[.387156], POLIS[.08627548], RAY[.5925125], SHIB-PERP[0], SNX-PERP[0], SOL[0.00271775], SOL-PERP[0], SRM[.02752], STEP[0.04208952], SUSHI[.00000001], SUSHI-PERP[0], TRUMP[0], TRX[.000072], UNI-PERP[0], USD[867.85], USDT[0.00698014], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00244017 | | ADABULL[0], BTC[0], LINKBULL[0], USD[0.51] | | |
| 00244023 | | BTC[.0000314], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00244023 | | AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], COMP[0], COMP-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[.00000001], FTT[0.06082026], MKR[0], PERP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.12000000], VET-PERP[0] | | |
| 00244024 | Contingent, Disputed | FTT[0.33834104], USD[0.00], USDT[0] | | |
| 00244026 | Contingent | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[16.28969169], LUNA2_LOCKED[38.0092806], LUNC[114.66095092], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[26], TRX-PERP[0], USD[876.54], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00244028 | | USDT[0] | | |
| 00244029 | | ADABEAR[.08422925], ADABULL[0.00000522], ALGOBEAR[.45804], ALGOBULL[50.268825], ATOMBEAR[0.00089912], BCH[.00034746], BCHA[.00034746], BCHBEAR[0.00015792], BCHBULL[.004561], BEAR[9.4148], BNBBULL[.0001419], BSVBULL[.258455], BTC[0], BULL[0.00000018], DOGEBEAR[897.52504952], DOGEBULL[0.00000434], EOSBULL[.0022465], ETCBULL[.0003452], ETHBEAR[.74787], ETHBULL[0.00000387], LINKBEAR[.009426], LINKBULL[0.00000827], LTC[.00915962], LTCBULL[.0075608], SXPBEAR[0.00041954], SXPBULL[0.00989730], THETABULL[0.00004027], TRXBEAR[.28584], TRXBULL[.001658], USD[0.02], USDT[0.29282022], VETBEAR[0.00005585], XRPBULL[0.00054285], XTZBULL[0.00067467] | | |
| 00244031 | | BTC[.00002198], MNGOBEAR[0.00001972], RAY[1.14353038], USD[0.00], USDT[14], XRP[.085399] | | |
| 00244032 | | ADABULL[0], ATOMBEAR[0], ATOMBULL[0], BCH[0], BCHBULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00000002], ETH-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTCBEAR[0], LTCBULL[0], SUSHIBEAR[0], SXPBULL[0], THETABEAR[0], THETABULL[0], UNI-PERP[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], XRPBULL[0.00000001], XTZBULL[0] | | |
| 00244035 | | BEAR[.09902], BNBBEAR[.19496], BNBBULL[.0009993], BULL[0], ETHBEAR[2.5765], LINKBULL[0.00002881], LTCBEAR[.0027865], LTCBULL[.038551], SHIT-PERP[0], TRXBEAR[1.14883], USD[0.91], USDT[0], XRP-PERP[0] | | |
| 00244036 | Contingent | BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07615938], LINK[0], LINK-PERP[0], LUA[0], MNGO[3.1926], MNGO-PERP[0], SOL-PERP[0], SRM[1.28081562], SRM_LOCKED[4.86918438], SRM-PERP[0], TRUMPSTAY[2008716.006351], USD[0.26], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00244042 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-20210625[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00329001], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210326[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00800000], ETH-0325[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0.15000000], ETHW[.008], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.06472029], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], HUM-PERP[0], HXRO[12746], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[5.503302], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY[.991547], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00002456], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.001118], USDI-825.95], USDT[0.00451501], XRP-0325[0], XRP-PERP[0] | | |
| 00244046 | | BTC-PERP[0], USD[-27.40], USDT[30.683784] | | |
| 00244047 | | BCHBULL[6.456443], BNBBEAR[709719.304], BULL[0], DOGEBEAR[3048864.3], EOSBULL[478.51456], ETHBEAR[3876.75], LINKBEAR[741840.6], MATICBEAR[25152381], TRUMPFEBWIN[660.5373], USD[0.01], USDT[0], VETBEAR[126.302384], XRPBULL[225.2805], XTZBULL[.7957421] | | |
| 00244051 | | BALBEAR[0.00000418], BILI-20201225[0], BNTX[0], TSLA-20201225[0], USDT[129.97700343] | | |
| 00244052 | | BTC[0], BTC-PERP[0], ETH[0], FTT[.01033805], MER[.99144], MER-PERP[0], USD[4.48], USDT[0] | | |
| 00244053 | | 1INCH-PERP[0], ADABEAR[.00666], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[5], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0013774], ETH-PERP[0], ETHW[.0013774], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-20201225[0], OKB-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000011], UNI-PERP[0], USD[4.19], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00244055 | | AVAX-PERP[0], BTC[.0744], BTC-PERP[0], ETH[0.00182679], ETHW[0.00182679], FTT[50.92859999], LINK[.087], USD[90.32], USDT[0] | | |
| 00244056 | | USD[40.65] | | |
| 00244057 | | 1INCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.14], XRP-PERP[0] | | |
| 00244060 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[25.02112397], GMT-PERP[0], GRT-PERP[0], HT[.00004286], HT-PERP[0], KAVA-PERP[0], KIN[7620909.5275], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000009], TULIP-PERP[0], USD[-4.12], USDT[6.81813084], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00244063 | | USD[0.14] | | |
| 00244064 | | USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00244065 | | BTC[0], ETH[0], USD[-0.01], USDT[0.56500171], XRP[0] | | |
| 00244068 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], UBXT[0], USD[-0.09], USDT[0.09711448], XMR-PERP[0], XRP-PERP[0] | | |
| 00244069 | | BTC[.00004728], EUR[0.01], USDT[7.62951602] | | |
| 00244070 | | APE-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.01] | | |
| 00244071 | | AMPL[0], BNB[.00888], BTC[0], COPE[0], ETH[0], FTT[0], KIN[0], USD[0.00], USDT[0], XRP[0], XRPHEDGE[0] | | |
| 00244074 | | BVOL[0.00000430], ETH[0], TRX[.000037], USD[0.01], USDT[42342.78398694], XRP-PERP[0] | | USDT[42186.443558] |
| 00244082 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200901[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEMISENATE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.73932049], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-2020925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[86.942145], TRX[0.00036700], TRX-PERP[0], UNI-PERP[0], USD[0.60], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00244083 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0124[0], BTC-MOVE-0204[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00659875], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM_07420253], SRM_LOCKED[.7225996], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.002642], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000005], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00244087 | | ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], NEAR-PERP[0], PERP[0], REEF-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.84], USDT[3.33713443], XRP-PERP[0], YFI-PERP[0] | | |
| 00244090 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL[0], SXP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.001555], USD[0.00], USDT[0.00000006], WBTC[0], XTZ-PERP[0], YF[0], YFI-PERP[0], ZAR[0.00] | | |
| 00244092 | | SXP-20201225[0], SXP-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00244093 | | BSV-PERP[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200729[0], BTC-PERP[0], USD[3.61], XRP-PERP[0] | | |
| 00244098 | | ATLAS-PERP[0], ATOM-0624[0], AUDIO-PERP[0], AVAX-0624[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEO-PERP[0], OKB-0624[0], PEOPLE-PERP[0], REN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[0.01], USDT[0], WAVES-0624[0], XAUT[.00000001], XMR-PERP[0], XRPBEAR[984420], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00244106 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-2021123[0], ADA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-2021123[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-20210326[0], BNB-20210625[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-2020806[0], BTC-MOVE-2020807[0], BTC-MOVE-2020808[0], BTC-MOVE-2020809[0], BTC-MOVE-2020810[0], BTC-MOVE-2020813[0], BTC-MOVE-2020814[0], BTC-MOVE-2020815[0], BTC-MOVE-2020816[0], BTC-MOVE-2020817[0], BTC-MOVE-2020818[0], BTC-MOVE-2020824[0], BTC-MOVE-2020825[0], BTC-MOVE-2020828[0], BTC-MOVE-2020829[0], BTC-MOVE-2020104[0], BTC-MOVE-2020110[0], BTC-MOVE-20201117[0], BTC-MOVE-20201112[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201221[0], BTC-MOVE-20210102[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210109[0], BTC-MOVE-20210124[0], BTC-MOVE-20210130[0], BTC-MOVE-20210218[0], BTC-MOVE-20210303[0], BTC-MOVE-2021033[0], BTC-MOVE-20210412[0], BTC-MOVE-20210423[0], BTC-MOVE-2021040[0], BTC-MOVE-20210404[0], BTC-MOVE-20210412[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-2020081[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-2020121[0], BTC-MOVE-WK-20201115[0], BTC-MOVE-WK-20201122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210152[1.0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DRGN-20210326[0], DRGN-PERP[0], EOS-20200925[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], EXCH-20210625[0], EXCH-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], MID-20210326[0], PAXG-PERP[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SOL-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[44.67], XAUT-20200925[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00244110 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0330[0], BTC-MOVE-2020072[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.0000003], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GENE[.0005], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0091599], SOL-2021123[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TULIP-PERP[0], UNI-PERP[0], USD[11144.86], USDT[2.38926658], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00244112 | | ETHBEAR[.03], USDT[.014589] | | |
| 00244116 | | AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], DMG-PERP[0], LINK-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1.08], VET-PERP[0], XRP-PERP[0] | | |
| 00244118 | | ATLAS[0.0861], BLT[.96127], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.0038915], ENS-PERP[0], GENE[.05089], ICP-PERP[0], MNGO[7.11199376], SAND-PERP[0], USD[0.04] | | |
| 00244119 | | AAPL-20201225[0], ALT-PERP[0], AMZN-20201225[0], BNB-PERP[0], BTC[0], BULL[0], CUSDT-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETHBULL[0], EUR[0.00], EXCH-PERP[0], FB-20201225[0], FTT[0.00000001], GOOGL-20201225[0], HT[0], IBVOL[0], LTC[0.00000001], MID-PERP[0], MKR-20200925[0], MKRBULL[0], NFLX-20201225[0], PFE-20201225[0], PRIV-PERP[0], SHIT-PERP[0], SOL[0], SOL-20200925[0], SUSHI-20200925[0], SUSHIBULL[0], USD[0.01], USDT[0.00034699] | | USD[0.01] |
| 00244125 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[35669.5022], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV15037.998], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT[338.11160251], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00083266], ETH-PERP[0], ETHW[0.09210172], FIDA[252.83109], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[1007], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2[0.49161595], LUNA2_LOCKED[1.14710390], LUNC[107050.41], LUNC-PERP[0], MATIC-PERP[0], NEAR[212.285883], NEAR-PERP[0], NU-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POL[5[744.288486], PORT[634.9], RAY[1832.12515073], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP[10136.2817], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[245], SRM-PERP[0], SUSHI-PERP[0], SXP[946.38638405], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00078], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[0.57], USDT[22.39206662], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00244128 | | USD[3.41], USDT[3.017535] | | |
| 00244129 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004871], BTC-PERP[0], CHZ-PERP[0], COMP[.0000667], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00840293], ETH-PERP[0], ETHW[.00840293], FIL-PERP[0], FLM-PERP[0], FTT[253.74924], GRT-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.01], USDT[0.31047112], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00244130 | Contingent | ADA-PERP[0], BTC[0.15013109], BTC-PERP[0], COPE[37], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[34.80851634], SCRT-PERP[0], SRM[33.91628676], SRM_LOCKED[67622146], USD[-0.05], USDT[0.16724257], YFI-PERP[0] | | |
| 00244135 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[.00009], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTMX-20210326[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05600154], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-20210326[0], OKB-PERP[0], OXY[1.57], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX[.00024], UNI-PERP[0], USD[12.441], USDT[-0.13242060], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00244137 | | KNC-PERP[0], USD[0.07] | | |
| 00244139 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00360505], BTC-20211231[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.01500031], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.08879999], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[.00112954], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO[10], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00020688], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00059049], SRM_LOCKED[.51165708], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000003], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00244141 | | BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], USD[0.00], USDT[.79402223] | | |
| 00244142 | | AMPL-PERP[0], USD[0.00], USDT[0] | | |
| 00244147 | | USD[0.02] | | |
| 00244149 | | BTC-PERP[0], ETH-PERP[0], USD[2.78], USDT[.002592], YFI-PERP[0] | | |
| 00244154 | | BAL-20200925[0], COMP-20200925[0], COMP-PERP[0], KNC-20200925[0], KNC-PERP[0], MKR-20200925[0], MKR-PERP[0], TOMO-20200925[0], TOMO-PERP[0], USD[0.01], USDT[-0.01095916] | | |
| 00244157 | | ALGO-20200925[0], ALGOBULL[100193.7], ALTBULL[.00042], BSVBULL[.0441], DOTRESPLIT-2020PERP[0], ETH[0.00117405], ETHW[0.00117405], FLOW-PERP[0], ICP-PERP[0], LTCBULL[.00242], USD[17.511], USDT[25.00898273] | | |
| 00244163 | | BTC-MOVE-WK-20200731[0], BTC-PERP[0], USD[0.00] | | |
| 00244165 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[.6994775], HNT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK[2.2988885], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.55], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XRP111.5252994], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00244169 | | BTC[0.00000424], USDT[0] | | |
| 00244175 | | BCH-PERP[0], BNB-PERP[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2022Q4[0], BTC-MOVE-2023Q2[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], COPE[.624998], DAI[.806], DOGE-PERP[0], ETH-PERP[0], FTT[.06289164], LTC-PERP[0], MER[.971348], RAY-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00244178 | | AAVE-20210924[0], BTC-20210924[0], BTC-PERP[0], COMP-20210625[0], COMP-20210924[0], ETH-20210924[0], ETH-PERP[0], FTT[.07961085], KNC-20200925[0], SOL-20200925[0], SOL-20210625[0], SXP-20210924[0], SXP-PERP[0], TRX[.000004], UNI-20210625[0], USD[0.05], USDT[0.00000001] | | |
| 00244180 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], COMP-PERP[0], COPE[0], CRV[0.22555259], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[820.15968477], SRM_LOCKED[100.59123118], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00244182 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[.0107], DEFI-PERP[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], ETHW[282.33134137], EUR[4.53], FTT[26.01180345], UNI-PERP[0], USD[46908.69] | | |
| 00244185 | | BVOL[0.00006168], TRX[.000003], USD[0.00], USDT[0] | | |
| 00244188 | | DFL[.00000001], FTT[0], USD[1.17] | | |
| 00244189 | | AAVE-PERP[0], ADA-PERP[0], AKRO[5199.3579], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[.00100001], BTC-MOVE-20200807[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200817[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200823[0], BTC-MOVE-WK-20200814[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150.81459412], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1213.2320237], TRX-PERP[0], USD[22217.34], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00244190 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-1230[0], ALT-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00009644], BTC-0326[0], BTC-0930[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-0326[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[1000], DOGE-0325[0], DOGE-PERP[0], DOT-0624[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[200], DYDX[60], DYDX-PERP[200], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00009100], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00009], FLOW-PERP[0], FTM[.70075], FTM-PERP[0], FTT[25.07249088], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[250], IMX[80], KAVA-PERP[0], KNC[100], KNC-0624[0], LINK-0930[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[200], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-PERP[-2.8], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000002], TRX-PERP[0], USD[4805.09], USDT[321.785966400], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00244191 | | BNB[0], ETH[0.00000001], SOL[0], TRX[16.92010072], USD[0.00], USDT[0] | | |
| 00244193 | | BTC[0.00004158], TRX[.000001], USD[1.32], USDT[570.79485993], XRP[.4] | | |
| 00244194 | | AVAX-PERP[0], BCH[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], YFII-PERP[0] | | |
| 00244196 | | BNB[0], BNB-PERP[0], TRX[0], TRX-PERP[0], USD[0.23] | | |
| 00244202 | | USD[25.00] | | |
| 00244204 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[.09145], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0191374], BNB-PERP[0], BTC[0.00026060], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[6.989], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL[.093882], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.094433], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.36331598], LUNA2_LOCKED[3.18107063], LUNC[296864.9263201], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR[4.9593], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00966516], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.08], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP.70645], XRP-PERP[0], ZIL-PERP[0] | | |
| 00244205 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], AMPL[0], AR-PERP[0], ATLAS[2670], ATOM-20210625[0], AVAX-20210625[0], AXS-PERP[0], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-20210326[0], CHZ-20210625[0], COMP-PERP[0], CVC[500], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DYDX[20], EOS-20200925[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FTT[31.87180010], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC[.07072357], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LUNA-PERP[0], MATIC-PERP[0], MNGO[580], RAY-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-20200925[0], SXP-20200925[0], SXP-PERP[0], TRX[.000001], UNI-20201225[0], USD[3.84], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00244206 | | BCH-PERP[0], BTC-MOVE-20200722[0], COMPBULL[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00244207 | | USD[0.10] | | |
| 00244210 | Contingent | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000106], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL[.0099981], SOL-PERP[0], SRM[.0259104], SRM_LOCKED[.10026932], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.06], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00244211 | | ADABULL[0], BNBBULL[0], COIN[0], ETHBULL[0], FTT[0], KNCBULL[0], LINKBULL[0], SUSHIBEAR[0], USD[0.00], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 00244212 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00314718], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PORT[3441.34537759], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00244213 | | USD[89.21] | | |
| 00244214 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[.09055], FTT-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2.30], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00244222 | | ADABULL[0], MATIC-20200925[0], SXPBULL[0], TOMOBULL[2.9979], USD[0.04], USDT[0] | | |
| 00244226 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS[3000], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[30.994275], FTT[10.09299821], FTT-PERP[0], GRT[52.96581235], GRT-PERP[0], MAPS[79.948396], MNGO[570], OXY[199.260233], POLIS[26.79559523], RAY[7.99848], REN[91.9406554], SOL[4.03768703], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 00244227 | | 0 | | |
| 00244229 | | GBP[0.00], SXP-PERP[0], THETA-PERP[0], USD[0.49], XRP-PERP[0] | | |
| 00244230 | | ALGOBULL[6620.3632], ATOMBULL[.2168481], EOSBULL[266.9283], SXPBEAR[2.69816], SXPBULL[12.3158746], TRX[.00001], TRXBULL[35.631311], USD[0.02], USDT[0.00000001], XRPBULL[1272.585722] | | |
| 00244231 | | 1INCH-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FTT[0.09513056], HEDGE[0], LEND-PERP[0], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHIBULL[.098822], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYBBULL[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[8.60], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00244234 | | ADABULL[0.00003932], BCHBEAR[0], BCHBULL[0.07102531], BNBBULL[0.00054862], BSVBULL[36.55546], BTC[0], BTC-PERP[0], BULL[0.00005976], COMPBULL[0.00086185], DOGE[1683.7790243], EOSBULL[216.0292105], ETHBULL[0.00022454], FTT[16.88082327], FTT-PERP[0], KNCBULL[0.00640095], LINKBULL[0.30848581], LTCBEAR[4.80755050], LTCBULL[3.01549742], MATICBULL[0.03408477], MNGO[3199.765939], MSOL[0], SOL[0.30982307], SUSHIBULL[399.04164], USD[1210.68], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00244246 | | USDT[0] | | |
| 00244248 | | EOS-PERP[0], OKB-PERP[0], SHIT-PERP[0], USD[0.01] | | |
| 00244249 | | USD[0.01] | | |
| 00244251 | | ALGO-PERP[0], ATOM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], NC-PERP[0], LINK-PERP[0], MKR-PERP[0], PAXG-PERP[0], TOMO-PERP[0], USD[0.02, USDT[0] | | |
| 00244253 | | BNB[0], SOL[0], USD[1.79], USDT[0] | | |
| 00244256 | Contingent | LUNA2[57.00911131], LUNA2_LOCKED[134.2812597], LUNC[12531000], USD[510.29], USDT[0.83998195] | | |
| 00244259 | | ADABEAR[.087856], BTC-PERP[0], COMP[.00001636], ETH[.00085083], ETH-PERP[0], ETHW[.00085083], LINKBEAR[.5989], LINK-PERP[0], TOMOBEAR[6.6572], USD[0.81], USDT[0.21783553] | | |
| 00244260 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00085773], ETH-PERP[0], ETHW[7.05085773], FTM-PERP[0], FTT[25.07501351], FTT-PERP[0], GRT-PERP[0], HNT[45], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00003641], LUNA2_LOCKED[0.00008495], LUNC[7.928433], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[31860885], SRM_LOCKED[1.33090418], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[14.81], USDT[0], XRP-PERP[0], YFI-PERP[0], YGG[70], ZIL-PERP[0] | | |
| 00244263 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.00553414], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-2020925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00244265 | | BCH[.00005897] | | |
| 00244266 | | SXP[.032835], TRX[.309591], USD[0.00], USDT[2.13918886] | | |
| 00244267 | | ADABULL[0], AMPL[0.00261315], BALBULL[0.0088006], DMGBEAR[0], DMGBULL[0], DOGEBULL[0.00000536], ETCBULL[0], ETHBULL[0], FTT[4.397074], MATICBULL[0], PAXGBULL[0], SXPBEAR[0], SXPBULL[0], TRX[.000005], USD[0.54], USDT[0.00000001] | | |
| 00244269 | | AMPL[0], BTC[.00002242], FTT[0.23254270], USD[0.00], USDT[0], WRX[.80764453] | | |
| 00244270 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20200918[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DMG-2020925[0], DMG-PERP[0], DODO-PERP[0], DOT-2020925[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.01218571], ETHW[.01206102], FIDA-PERP[0], FLOW-PERP[0], FTT[156.11609949], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (2997758116528977962/FTX EU - we are here! #166182)[1], NFT (3001983471816142/The Hill by FTX #4185)[1], NFT (3222343844095029515/FTX EU - we are here! #143159)[1], NFT (3373371056878457491FTX EU - we are here! #143350)[1], NFT (3650398457659181491Singapore Ticket Stub #621)[1], NFT (4309879440872514261FTX AU - we are here! #54345)[1], NFT (4898497295585110401TX Crypto Cup 2022 Key #2179)[1], NFT (4959397290094084617FTX AU - we are here! #1026)[1], NFT (5117209958294052421Monza Ticket Stub #1705)[1], NFT (5753524690232592553/FTX AU - we are here! #1028)[1], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[.43755], RAY-PERP[0], SOL[0.13905587], SOL-2020925[0], SOL-2021123[0], SOL-PERP[0], SRM[9.37645569], SRM_LOCKED[31.2050354], SRM-PERP[0], SUSHI-2020925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[384.11], USDT[0], USDT-PERP[0] | Yes | |
| 00244272 | | ADABULL[0], AVAX-PERP[0], BNB[0.0021204S], BNBBULL[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.95041202], LINKBULL[0], LTC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00244274 | | ADABULL[0], ADA-PERP[0], ALT-PERP[0], BTC[0], BTC-MOVE-2020071[0], BTC-MOVE-WK-2020072[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-2020925[0], DOT-PERP[0], DOTPRESPLIT-2020925[0], DRGN-2020925[0], EOS-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[1.14473428], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-2020925[0], LTC-PERP[0], MID-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP[10], UNISWAP-PERP[0], USD[1.75], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00244275 | | BTC[.0035] | | |
| 00244276 | | FTT[0.01221374], USD[0.00], USDT[0] | | |
| 00244277 | Contingent | AAPL-0930[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO[.89851], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA[.0711871], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200912[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FTT[.01523046], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000065], LUNC[.0049454], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEO-PERP[0], NFLX-0624[0], NFT (3670799496244762619FTX Crypto Cup 2022 Key #19995)[1], NFT (4123989463705956727The Hill by FTX #24202)[1], NVDA-0930[0], PUNDIX-PERP[0], SOL-PERP[0], SRM[.00005005], SRM_LOCKED[.00020735], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.0413115], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.18363933], USTC-PERP[0], YFI-PERP[0] | | |
| 00244279 | | BULL[.000003], DEFI-PERP[0], DOT-20210625[0], EDEN[147.3], ETH[.0001066], ETHW[.0001066], FTT[6.07341035], LTC-20210625[0], TRX[.000002], USD[471.34], USDT[0] | | |
| 00244284 | Contingent, Disputed | ETH[.00000001], USDT[0] | | |
| 00244285 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-2020925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-2020925[0], DMG-PERP[0], DOTPRESPLIT-2020925[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.18283469], HT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MTA-2020925[0], MTA-PERP[0], NFT (3358436783227194647FTX EU - we are here! #27353)[1], NFT (3681100661907226607FTX EU - we are here! #27290)[1], NFT (4226579858825812981FTX EU - we are here! #27393)[1], PRIV-PERP[0], SOL-PERP[0], SPELL-PERP[0], SWEAT[.48813], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], USD[-0.36], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00244288 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], DEFI-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.11], VET-2020925[0], VET-PERP[0], YFI-PERP[0] | | |
| 00244289 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-2020072[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], OXY-PERP[0], PETE[0], SAND-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMP2024[0], TRX-PERP[0], USD[0.00], USDT[0.00485193], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00244292 | | ADA-PERP[0], ALGO-PERP[0], BCHBEAR[.00167168], BCH-PERP[0], BEAR[.376262], BNBBEAR[.00919185], BNBBULL[0.00181180], BSVBULL[.03050775], BSVBULL[.291716], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00012709], DEFI-PERP[0], DRGN-PERP[0], EOSBEAR[.0074825], EOSBULL[.0275946], ETHBEAR[2.0086385], ETHBULL[0.00058937], ETH-PERP[0], EXCH-PERP[0], GMT-PERP[0], HT-PERP[0], LINKBEAR[.075794], LINKBULL[0.00029062], LTCBEAR[0.00016689], LTCBULL[.0147655], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TRXBEAR[.2923905], TRXBULL[.2918205], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00244294 | Contingent | BNBBULL[0], BTC[0], COMP-PERP[0], ETH[0], ETHBULL[0], LINKBULL[0], SRM[.28283974], SRM_LOCKED[1.07772996], SXPBULL[164.87555872], TRX[.000001], UNISWAPBULL[0], USD[0.35], USDT[0], XRPBULL[.676879] | | |
| 00244296 | Contingent | BTC[0], EUR[0.00], FTT[2.69642045], LUNA2[0.55888786], LUNA2_LOCKED[1.30407169], USD[0.00], USDT[0.00378424] | | |
| 00244297 | Contingent | FTT[3.42657801], USD[0.00], USDT[0.00005000], XAUT[0] | | |
| 00244301 | | AMPL[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], EUR[0.00], FTT[0.09095104], LTC[0.01425159], TOMO[.00000001], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00244303 | Contingent | ADABEAR[943475], ALCX-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.03421770], FTT-PERP[0], HT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.71236799], LUNA2-PERP[0], LUNC-PERP[0.00000019], PEOPLE-PERP[0], SOL-PERP[0], SUSHIBULL[.055115], TRX[.000007], USD[0.00], USDT[0.00000003], YFII-PERP[0], YFI-PERP[0] | | |
| 00244306 | Contingent | BTC[0], DOGE[5], LTC[.009], MNGO[8.518], SHIB[94560], SOL[.00222347], SRM[.161813], SRM_LOCKED[67.74004482], TRX[.000003], USD[2520.40], USDT[0.74141619], XRP[.519865], XRP-PERP[0] | | |
| 00244309 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.0223364], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00244310 | | AUD[0.65], ETH[0], SLV-20210326[0], USD[6.45], USDT[0.25000001], VET-PERP[0] | | |
| 00244311 | | ALGOBULL[20795.84], BNBBULL[.003524], ETHBULL[0.01172765], LINKBEAR[19.59608], LTCBULL[10.427914], MATICBULL[.879384], SXPBULL[.6458708], USD[0.03], USDT[0.00091300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00244314 | | BTC[0.00009574], BTC-20200925[0], TRX[.000062], USD[2.97], USDT[1.81404700] | | |
| 00244315 | | AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], FTT[0.07248105], PRIV-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[61.33], ZEC-PERP[0] | | |
| 00244316 | | AMPL-PERP[0], USD[20.37], USDT[0] | | |
| 00244319 | | EOSBULL[.00773], USD[0.00] | | |
| 00244324 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20201225[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.99677], BNB[0], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC-20201225[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL[.0895685], CHR-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], ENJ[.99658], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT[.96637], GRT-PERP[0], GT[.09734], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[.09924], LINK-PERP[0], LTC[0.00818099], LTC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR[0.81335], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.005503], SOL-PERP[0], SUSHI-PERP[0], SXP[0.02782346], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI[097606], UNI-PERP[0], USD[0.00, USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00244327 | | ALGO-PERP[0], ANC[.9994], CELO-PERP[0], GMT-PERP[0], GRT[.9954], IOST-PERP[0], LINKBEAR[280993.265], MAPS-PERP[0], USD[20.19], USDT[7.55710000] | | |
| 00244335 | Contingent | AMPL[0], BTC-PERP[0], COMP[0], COMPBULL[0.10610832], COMP-PERP[0], DOGEBULL[2.66052329], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINKBULL[0], MATIC-PERP[0], SRM[.00143053], SRM_LOCKED[0.05533358], SUSHI-PERP[0], THETABULL[10], TOMO-PERP[0], TRXBULL[7.99468], TRX-PERP[0], USD[0.00], VETBULL[1056.78508497], XRPBULL[40.004], YFI[0] | | |
| 00244337 | | BSV-20201225[0], TRX[.000001], USD[0.01] | | |
| 00244343 | | BTC[0], FTT[2.99603013] | | |
| 00244347 | | 1INCH-PERP[0], ETHBULL[0], ETH-PERP[0], USD[0.96], USDT[0], WSB-20210326[0], XRP-PERP[0] | | |
| 00244348 | | USD[0.01] | | |
| 00244357 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.67800014], KNC-PERP[0], LINK-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM[.8642], SXP-PERP[0], THETA-PERP[0], USD[0.61], USDT[0.00000183], VET-PERP[0], XTZ-PERP[0] | | |
| 00244359 | | AMC-20210326[0], BTC[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-20211231[0], BTC-MOVE-2020[0], BTC-MOVE-20210510[0], BTC-MOVE-20210514[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210604[0], BTC-MOVE-20210613[0], BTC-MOVE-20210702[0], BTC-MOVE-2021080[0], BTC-MOVE-20210804[0], BTC-MOVE-20210707[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210717[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH[4.58061668], ETH-20210326[0], ETH-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], GBTC-1230[0], LINK-20201225[0], SOL-20211231[0], SOL-PERP[0], USD[0.00] | | |
| 00244360 | | ALT-PERP[0], APE-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 00244362 | | 1INCH[97.92343], COPE[2130.8385414], DEFI-PERP[0], DOT-PERP[0], ETHBEAR[33139], ETH-PERP[0], FTT[19.02560632], HXRO[684.74863], MNGO[3057.9233], OXY[161.96922], RUNE-PERP[0], SLP[5407.92349], SOL[7.68710804], SOL-PERP[0], SRM[111.93179], USD[127.27] | | |
| 00244366 | Contingent | ADABULL[0.00000139], ADA-PERP[0], ALGOBULL[3.66], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0511[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0524[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETHBULL[.00002884], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINKBULL[0.00008371], LUNA[23.71555700], LUNA2_LOCKED[9.66963300], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[252.79549533], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00244368 | | BCHBEAR[.0003536], BEAR[.03967], ETH[.0004737], ETHBEAR[.2], ETHW[.0004737], USD[5.01], USDT[0.00296398], WRX[.9986] | | |
| 00244369 | | ETHBEAR[3737.438], ETHBULL[.000758], USD[1.1866096] | | |
| 00244375 | | ETHBEAR[.7125], USD[25.00], USDT[0] | | |
| 00244378 | | BAL-PERP[0], COMP-PERP[0], USD[-1.74], USDT[7.55] | | |
| 00244379 | Contingent | FIDA[.39559642], FIDA_LOCKED[31314274], FIDA-PERP[0], MTA[132.9734], OXY-PERP[0], TRX[.000003], USD[0.13], USDT[0.50000000] | | |
| 00244380 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00003614], VET-PERP[0], XRP-PERP[0] | | |
| 00244382 | | BTC[0.00200463], ETH[0.02855194], ETHW[0.02855194], USD[12.47] | | |
| 00244385 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDT[-1.56], USDT[3.8] | | |
| 00244386 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00025103], ADA-PERP[0], ALGOBULL[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[13.417], ATOMBULL[.84642263], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCHBULL[.0244043], BCH-PERP[0], BNBBULL[0.00004339], BOBA-PERP[0], BSVBEAR[.95165], BSVBULL[.420755], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGEBEAR20211.00864799], DOGEBULL[0.00852718], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[.185499], ETCBULL[.00054254], ETHBEAR[66.4465], ETHBULL[0.00000116], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.099981], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINKBEAR[882960], LINKBULL[0.46755390], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049483], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBEAR[2021[45.1416], MATICBULL[7.2163955], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHIBEAR[321.15550000], SUSHIBULL[84169.3731534], SUSHI-PERP[0], SXPBEAR[78661.76], SXPBULL[4.05553526], THETABEAR[2810.4], THETABULL[0.00009924], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[.3763419], TRX-PERP[0], UNI-PERP[0], USD[-27.35], USDT[38.00374337], USTC-PERP[0], VETBULL[5.28433308], WAVES-PERP[0], XEM-PERP[0], XLMBULL[.991126], XMR-PERP[0], XRPBULL[.048703], XRP-PERP[0], XTZBULL[.220106376], XTZ-PERP[0], YFI-PERP[0] | | |
| 00244391 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00269637], GALA-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC[.04294329], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRUMP[0], USD[0.00000011, XLM-PERP[0], XRP-PERP[0] | | |
| 00244392 | | ADABULL[0], ALGO-PERP[0], AMPL-PERP[0], ATOM[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], COMPBULL[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], SOL-PERP[0], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], UMEE[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XTZBULL[0] | | |
| 00244394 | | CUSDT-PERP[0], USD[0.02], USDT[0.00000199], USDT-PERP[0] | | |
| 00244397 | | USD[0.01] | | |
| 00244400 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.00000374], ETH-PERP[0], ETHW[.00591374], FTT[25.04337084], FTT-PERP[0], LINK-PERP[0], SAND[.99981], SOL-PERP[0], USD[-2.26], USDT[9278.12530341] | | |
| 00244401 | | BEAR[29.9182], DOGEBULL[.00423335], DYDX[.086624], ETHBEAR[550942.80506], ETHBULL[0.53306662], FTT[27.894699], MATIC[.791], SHIB[68495.15], TRX[.09541], USD[8.66], USDT[0.05915254], XRPBULL[338243983.857] | | |
| 00244402 | | ALT-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], MID-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.00], USDT[.03788991], XRP-PERP[0], ZIL-PERP[0] | | |
| 00244405 | | 0 | | |
| 00244407 | Contingent, Disputed | BTC[0.00000007], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00244413 | | AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00034881], ETH-PERP[0], ETHW[0.00034881], FTT[.79252], HT-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], SOL-20200925[0], SOL-PERP[0], TRYB-PERP[0], USD[5.04], USDT[1.12623042], XTZ-PERP[0] | | |
| 00244417 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00244421 | Contingent | ADA-PERP[0], APE[.01976027], AVAX[0], BIT-PERP[0], BTC[0], ETH[.00090858], ETH-PERP[0], ETHW[0.00090858], FTT[25], LOOKS-PERP[0], LUNA2[11.97467636], LUNA2_LOCKED[27.94091151], MANA-PERP[0], PORTI[98, SOS-PERP[0], SUSHI-PERP[0], SXPBEAR[89289401, TRX[20], USD[0.00], USDT[10450, USTC[10450, XTZ[0] | | |
| 00244422 | | COPE[0], ETH[0], TRX[.000007], USD[0.00], USDT[0.00002284] | | |
| 00244423 | | NFT (393335205235001803/FTX Crypto Cup 2022 Key #21962)[1], NFT (392801714829807260/FTX EU - we are here! #196238)[1], NFT (396469817158740895/FTX EU - we are here! #195922)[1], NFT (510896349235080464/FTX EU - we are here! #58094)[1], NFT (516705986835836926/FTX EU - we are here! #196182)[1], TRX[.0000002], USD[0.00000098] | | |
| 00244425 | | BAO[3], BNB[0], ETH[0], KIN[4], SOL[0], SWEAT[.00000201], TRX[0.00000300], USD[0.00], USDT[0.00000098] | | |
| 00244426 | | ADABEAR[4087169.027], ADABULL[0.58908306], ATOMBEAR[60.5], ATOMBULL[22780.503716], BCHBULL[.00035], BEAR[2.97556], BNBBULL[0.00081511], BTC[.00000416], BULL[0.00009435], BVOL[.00005701], DOGEBULL[10.48157376], EOSBULL[1128398.323682], ETCBULL[39.60615341], ETHBEAR[63.68908], ETHBULL[0.00047044], FTT[.094981], LINKBEAR[7.71592], LINKBULL[0.00022818], LTCBULL[11076.632126], MATICBULL[.00877754], THETABULL[6.86946447], TRX[.000005], TRXBEAR[6.14], TRXBULL[.USD[0.14], USDT[0.36405939], VETBULL[.00003257], XRPBEAR[.39]1, XRPBULL[3.2718994], XTZBEAR[.0243], ZECBULL[.0899085] | | |
| 00244427 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-20210625[0], AAVE-20210924[0], BNB[0], BTC[0], BVOL[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA[0], FTT[0.00204367], SOL-20210625[0], USD[0.00], USDT[0] | | |
| 00244431 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BITO-2021123[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.0000002], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-HASH-20200[0], BTC-HASH-2020C4[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200803[0], BTC-MOVE-20200805[0], BTC-MOVE-20200816[0], BTC-MOVE-20200822[0], BTC-MOVE-20200827[0], BTC-MOVE-MOVE-20200912[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201101[0], BTC-MOVE-20201107[0], BTC-MOVE-20201110[0], BTC-MOVE-20201201[0], BTC-MOVE-20201228[0], BTC-MOVE-20201224[0], BTC-MOVE-20201210[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20210107[0], BTC-MOVE-20201114[0], BTC-MOVE-20201128[0], BTC-MOVE-20201212[0], BTC-MOVE-20210110[0], BTC-MOVE-20210122[0], BTC-MOVE-20210124[0], BTC-MOVE-20210152[0], BTC-MOVE-20210531[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-20211120[0], BTC-MOVE-20211222[0], BTC-PERP[0], BTTPE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETHE-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GBTC-20210326[0], GRT-20210924[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSOL[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OLY2021[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0], TRX-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 00244432 | | BTC-PERP[0], ETH[0.00049377], ETHW[0.00049377], USD[1.12], USDT[0.00324454] | | |
| 00244433 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001554], USD[163.93], USDT[0.00004386] | | |
| 00244436 | Contingent | ADABEAR[92780.090563], ADABULL[0.00001019], ALGOBULL[96.4913], AMPL[0.01799625], ATOMBEAR[.0045869], ATOMBULL[0.00593625], AVAX-PERP[0], BEAR[12.00635], BNB[.0099107], BNBBULL[0.00000151], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000810], COMPBULL[0.00000123], COPE[.85313], DOGEBEAR[676.57341267], DOGEBULL[0.00008271], EOSBEAR[.73685], EOSBULL[4.3733279], EOS-PERP[0], ETCBULL[.00028566], ETHBEAR[.8442], ETHBULL[0.00006946], FTM[.80639], HUM[9.4471], KIN[9025.3], LINKBEAR[2.79221], LINKBULL[0.00014130], LTC[0.010276], LUNA2[0.00000160], LUNA2_LOCKED[0.00000375], LUNC[.35], LUNC-PERP[0], MATICBULL[.0662459], MKRBULL[0.00000226], MTA-PERP[0], REN[.003765], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SXPBEAR[.00009791], SXPBULL[0.00050389], SXP-PERP[0], THETABULL[0.00000095], TOMOBEAR[94604.7915], TOMOBULL[14667009], TOMO-PERP[0], TRX[.43557], TRXBULL[.01085023], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], VETBULL[0.00000459], XMR-PERP[0], XRPBEAR[.0379789], XRPBULL[.01821934], XTZBEAR[.094566], XTZBULL[0.00054976] | | |
| 00244438 | | CHZ-PERP[0], ETH[0], FTT[0], OMG-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00001129] | | |
| 00244440 | | AMPL[0], FTT[0], GST[318.89], TRX[.000947], USD[0.00], USDT[0] | | |
| 00244441 | | DEFI-PERP[0], USD[0.03] | | |
| 00244453 | | XRP[.005015] | | |
| 00244454 | | BTC[0.00003528], EOS-20210625[0], EOS-PERP[0], HT[0], LTC[0.00016106], TRX[.799559], USD[0.02], USDT[0] | | |
| 00244455 | | BTC[0], ETH[.40573771], ETH-PERP[0], ETHW[.40573771], LINK-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00244456 | | FTT[0.04582693], TRX[0], USD[0.00], USDT[0] | | |
| 00244458 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADABULL[.253302], ADA-PERP[0], ALGO-PERP[0], AMPL[0.07259186], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOMBULL[36.108], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNBBULL[.0108326], BNB-PERP[0], BNT-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0.00001890], BTC-20210326[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[.00194436], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFIBULL[.09744], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE[.951], DOGEBEAR2021[.0944], DOGEBULL[12.1852], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200525[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[18.192], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[.02401046], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.3], FTT-PERP[0], FXS-PERP[0], GALA[9.972], GBTC[.009776], GRTBEAR[845], GRTBULL[12337.54], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINKBULL[221.8916], LINK-PERP[0], LTC-20210326[0], LTCBULL[2560], LTC-PERP[0], LUNA2[0.04090366], LUNA2_LOCKED[0.0544189], LUNC[918.300166], LUNC-PERP[0], MATICBULL[239.7738], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHIBULL[310460100], SUSHI-PERP[0], SXP-20210225[0], SXP-20210625[0], SXP-PERP[0], THETABULL[31.1822], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001559], TRXBULL[.9592], TRX-PERP[0], UNI-PERP[0], USD[0.51], USDT[0.0000002], VETBULL[9.462], VET-PERP[0], WAVES-PERP[0], XLMBULL[5.8142], XLM-PERP[0], XRP[.984], XRP-20210625[0], XRPBULL[10713.6], XRP-PERP[0], XTZBULL[98.06], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00244460 | | ATLAS[1129.91], BNB[.00003386], LUA[.02986], MATH[.06143], TRX[.000006], UBXT[.2021], USD[0.39], USDT[0] | | |
| 00244463 | | 0 | | |
| 00244466 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200810[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0.0000001], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-20210625[0], LTC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[1.29018166], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00244468 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[7.4144], ATOM-PERP[0], AURY[25.99532], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20200763[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO[.060632], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00083386], ETH-PERP[0], ETHW[.0083368], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[3634.663], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXP[.07517], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[487.83], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00244469 | | ALGO-PERP[0], DOGEBEAR2021[.0007631], GRT-PERP[0], USD[0.01], USDT[0] | | |
| 00244470 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00244472 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BERNIE[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20210625[0], BTC-20211123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201128[0], BTC-MOVE-20201201[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00069000], ETH-20211231[0], ETH-PERP[0], ETHW[0.00069000], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04766798], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NPXS-PERP[0], OXY-PERP[0], PETE[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01000002], SOL-20210625[0], SOL-PERP[0], SRM[0.04027906], SRM_LOCKED[1.5253427], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.67], USDT[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00244475 | | BTC[0], BTC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00244476 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0.00243769], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00005911], ETH-PERP[1.50099999], ETHW[0.00005911], FTT[.998048], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR[49.9905], NEO-PERP[0], OMG-PERP[0], RSR[9.881], SHIB-PERP[0], SOL[.00962], SOL-PERP[0], SRM[6.99686], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.2], UNI-PERP[0], USD[3554.68], XLM-PERP[0], XRP[.887234], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00244477 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[0.00010057], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[18.97295926], XRP-PERP[0], YFI-PERP[0] | | |
| 00244480 | | ETH[.00005], ETHW[.00005], USD[0.01], USDT[0] | | |
| 00244484 | | DOT-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00244485 | Contingent | 1INCH[0], BNB-PERP[0], BTC[0.00004453], BTC-PERP[0], BVOL[0.00002365], CHZ[10], CREAM-PERP[0], CRO[8000], DOGE-PERP[0], EDEN[650], ETH[0], FLOW-PERP[0], FTT[25.00000001], FTT-PERP[0], LINK-PERP[0], OKB-PERP[0], PERP[68.4], SOL[0.00354761], SOL-20200925[0], SOL-PERP[0], SRM[10.36499238], SRM_LOCKED[1.25894259], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000178], UNI-PERP[0], USD[-0.30], USDT[0.00130000], XRP-PERP[0] | | |
| 00244486 | | ATOM[.08632], AVAX-PERP[0], BTC[0], DEFI-20200925[0], FTM[.53829], GBP[0.94], GMX[.0008629], LINA[7.55465], LINA-PERP[0], MATIC[.17515], NEAR[.0373], SOL[.00724541], SOL-PERP[0], UNI[.000066], USD[0.00], USDT[0.01000000], YFII[0.00003112] | | |
| 00244487 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], REEF-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.43], USDT[0.08111409], XRP-PERP[0] | | |
| 00244488 | | TRX[.000002], USD[0.00] | | |
| 00244489 | | BIDEN[0], FTT[1.99733999], GMEPRE[0], MTA[.920865], OXY[653.56509], TRUMP[0], USD[38.42] | | |
| 00244490 | | USDT[3.40175068] | | |
| 00244492 | Contingent | ADABULL[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMPBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.06366191], GMT-PERP[0], KNCBULL[0], LINKBULL[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.46037542], LUNA2_LOCKED[5.74087598], LUNC[535125.594914], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SRM[.01088885], SRM_LOCKED[.0049193], SRN-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], TRX[.726], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[-6.02], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZECBULL[0] | | |
| 00244494 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.59978157], LUNA2_LOCKED[0.06615699], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00244495 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20200925[0], ETH-20211225[0], ETH-20210326[0], ETH-PERP[0], FTT[0.01272253], GRT-20210326[0], LINK-PERP[0], LTC-PERP[0], REEF-20210625[0], SOL-PERP[0], SRM[2.38753461], SRM_LOCKED[5.52963028], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[66.54], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00244497 | | USD[0.01] | | |
| 00244500 | | 1INCH[.00000001], 1INCH-PERP[0], ADABULL[.0000092], ADA-PERP[0], ALPHA-PERP[0], ATOMBEAR[.04571], ATOMBULL[.0001749], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCHBULL[.001032], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[.000096], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], LINKBEAR[8.848], LINKBULL[.000601], LTC-PERP[0], LUNC-PERP[0], MATICBEAR[.931], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHIBEAR[.008756], SUSHIBULL[.00000813], SUSHI-PERP[0], SXPBEAR[.001716], SXPBULL[0.00087947], SXP-PERP[0], THETABEAR[.0075169], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRXBULL[.008619], TRX-PERP[0], USD[0.00], USDT[0.00001523], VETBULL[.000086], WAVES-PERP[0], XRPBEAR[.0616681], XRP-PERP[0], XTZBULL[.0000301], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00244502 | | BTC[0.00015320], BTC-PERP[0], USD[-0.21] | | |
| 00244506 | | LTC-PERP[0], USD[0.61], USDT[.870544] | | |
| 00244512 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0.00072125], ETH-20200925[0], ETH-PERP[0], FTT[43.15732947], HGET[.04], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX-PERP[0], UBXT[7315.6127739], USD[8.28], USDT[0.00953693], XRP-PERP[0] | | |
| 00244513 | | ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00244515 | | BTC-PERP[0], USD[10.02] | | |
| 00244516 | | USD[0.67] | | |
| 00244524 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00542513], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.70], USDT[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00244526 | | ADA-PERP[0], BIT[453.99905], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00293956], LINK-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[164.890275], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0] | | |
| 00244529 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.46292107], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.10645769], ETH-PERP[0], ETHW[8.1514787], FTT-PERP[0], KNC-PERP[0], LINK[274.01501767], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.53576253], LUNA2_LOCKED[1.25011258], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[560.95], WAVES-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00244534 | | AAPL-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMD-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20210326[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000005], BTC-MOVE-0206[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210702[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210504[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], CEL-PERP[0], CHZ-PERP[0], CRON-20210326[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], GBTC-20210924[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN[0.00000001], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PAXG-20210326[0], PAXG-PERP[0], PFE-20210625[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210826[0], SLV-20210326[0], SLV-20210625[0], SOL[0.00000001], SOL-PERP[0], SPY-20210625[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-20210625[0], TRYBBEAR[0], TRYB-PERP[0], TSLA-20210326[0], TSLA-20210924[0], TSM-20210326[0], UNI-PERP[0], USD[0.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00244535 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEARSHIT[113.84], BNB[0], BNB-PERP[0], BNTX-20210326[0], BSVBEAR[8500.9], BSV-PERP[0], BTC[0], BTC-MOVE-2021011[0], BTC-MOVE-20210130[0], BTC-MOVE-20210201[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[.00151795], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0.00008622], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRTBULL[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[.048472], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NO-20210326[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0.01399734], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-20210326[0], UBER-20210326[0], USD[34.59], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00244539 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00244541 | Contingent | BTC[0.00008786], BTC-PERP[0], ETH[.00000001], ETH-W[.0000104], FTT[25.0961966], LINK[.05135], LTC[.01717084], LUNA2[0.00359479], LUNA2_LOCKED[0.00838784], MATIC[16.27802665], MOB[.42275], SOL[.00589532], TRX[308.998805], USD[0.20], USDT[0], USTC[.50886], USTC-PERP[0] | | |
| 00244543 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[2138.74601548], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00244548 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZN-20201225[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-20210625[0], BTC-20210806[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20210902[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JOE-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00244550 | Contingent, Disputed | 1INCH-PERP[0], AMPL-PERP[0], AR-PERP[0], AXS-PERP[0], BNB[0.40639996], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], DEFIBULL[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00931551], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-20210924[0], LINKBULL[0], LINK-PERP[0], LTC[.00000001], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[.4.50], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00244551 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], CRV-PERP[0], DODO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], TRX[.000003], USD[0.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00244557 | | ADA-PERP[0], AMPL[0.04565946], AMPL-PERP[0], BNB[0], BSV-PERP[0], BTC[0], ETH-PERP[0], LINK-PERP[0], MID-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00244560 | Contingent | ETH[0], FTT[.542943], SRM[2.28060325], SRM_LOCKED[7.42765051], USD[0.33], USDT[0] | | |
| 00244562 | | BTC[0] | | |
| 00244566 | | AUD[0.00], AVAX[.099388], BTC[0], FTT[0], MATIC[2077.88686377], USD[0.72], USDT[0] | | |
| 00244568 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CREAM[0], CREAM-PERP[0], DMG-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTT[0.31790886], FTT-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC[0], LUA[0], LUNA2[0.00008247], LUNA2_LOCKED[0.00019245], LUNC[17.96], MAPS[0], MATIC-PERP[0], MID-20200925[0], NO-PERP[0], OKB[0], OMG-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROOK[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], TULIP[0], UNI-20201225[0], USD[0.46], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00244569 | | ETH[.005996], ETHW[.005996], USD[463.05] | | |
| 00244573 | Contingent | 1INCH[.94946], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[1.05872095], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], AKRO[2873.18875], ALCX-PERP[0], ALGO-PERP[0], ALICE[21.5], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1400.1901155], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS[.09291], AXS-PERP[0], BADGER-PERP[0], BAL[.00576345], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[2], BSV-PERP[0], BTC[0.0009790], BTC-20201225[0], BTC-DASH-2021Q1[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201127[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHR[6557], CHR-PERP[0], CHZ[1460], CHZ-PERP[0], CLV-PERP[0], COMP[0.00001188], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM[.0098005], CREAM-20201225[0], CREAM-PERP[0], CRO[7.5698575], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[1033.29659], DMG-PERP[0], DODO-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20210326[0], DRGN-PERP[0], DYDX[6], DYDX-PERP[0], EDEN[.6], EGLD-PERP[0], ENJ[.000051], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0005421.4], ETH-20210326[0], ETH-20210625[0], ETH[0], ETHW[0.30164561], EXCH-PERP[0], FIDA[2.8125438], FIDA_LOCKED[6.51146596], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.818095], FTM-PERP[0], FTT[62.27696855], FTT-PERP[0], GRT[.125375], GRT-20210326[0], GRT-PERP[0], HGET-PERP[0], HNT-PERP[0], HOLY[1.925805], HOLY-PERP[0], HOT-PERP[0], HT[10.3], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[1.13963], LRC-PERP[0], LTC-PERP[0], LUA[.0140625], LUNC-PERP[0], MANA[.481087], MANA-PERP[0], MATIC[400.03515], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[.47782], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OXY[.870885], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.91554480], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RSR-8539, RSR-PERP[0], RUNE[186.4077865], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX[82.471788], SNX-PERP[0], SOL[0.0110871.4], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[204.24151228], SRM_LOCKED[4.97130.2], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STEP[23.6858065], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[2611], TRX-PERP[0], TULIP-PERP[0], UNI[.088786], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1837.22], USDT[3.99472794], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[870.969653], XRP-20210926[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00244575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC[.07774087], BTC-20200925[0], BTC-PERP[0], DOGE[.5], ETH[4.68228306], ETHW[4.68228306], HOT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[42.50], USDT[16.11969772] | | |
| 00244576 | Contingent, Disputed | BNB[0], BTC-MOVE-20210108[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MEDIA-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00244584 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], NEO-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00244584 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[1669.666], AURY[.0290778], BCH[.000994], BIDEN[0], BNB[.009962], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[110.14484359], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SNX-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[.7328], TRX-PERP[0], UNI-PERP[0], USD[119.30], USDT[0.93768049], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00244585 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-20200925[0], BSV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], EXCH-PERP[0], FTT[0.10358885], FTT-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MIDBULL[0], MIDHALF[0], MKR-PERP[0], MTA-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[3.90], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00244591 | | AAPL-0930[0], AAPL-1230[0], APE-PERP[0], BIDEN[0], BILI-0325[0], BILI-0624[0], MATH[111.83195327], NFT (310261924353649215/FTX AU - we are here! #7856)[1], NFT (368057397890511005/FTX AU - we are here! #7861)[1], OKB-PERP[0], OXY[7.033615], SNX[.01235], SOL[0], TRUMP[0], TRX[.00003], TSLA-20210326[0], TSM[.00398761], USD[0.00], USDT[0.00438101], USDT-0624[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00244594 | | ADABULL[.00000148], BCHBULL[.00673], BNBBULL[0.29523154], BULL[0.08486851], BVOL[.00007893], EOSBULL[2696409.839558], ETHBEAR[.8174], ETHBULL[0.12877741], LINKBULL[246.94957374], LTCBULL[581.911746], TONCOIN[743.12689027], TRX[.00089], TRXBULL[.05], USD[0.13], USDT[0], VETBULL[.00009971], XRPBEAR[77.53], XRPBULL[8023.191392], XTZBULL[976.97961696] | | |
| 00244595 | Contingent | ANC[.188836], BTC[0], ETHW[0], FTT[25], LUNA2[0], LUNA2_LOCKED[0.00527475], NFT (562977209163984493/FTX AU - we are here! #56015)[1], TRX[20.001108], USD[0.17], USDT[0], USTC[.32], XLM-PERP[0] | | |
| 00244596 | | ADABULL[0], BNBBULL[0], BULL[0], DEFIBULL[0], DOGEBEAR[6297], DOGEBULL[0], ETH[0], ETHBULL[0], USD[0.00000001], ZECBULL[0] | | |
| 00244599 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000032], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00003400], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00244600 | | BCHBULL[3.076921], BNBBULL[0.00033248], BULL[0.00000278], EOSBULL[79.1233], ETHBULL[.00007742], LINKBULL[.05750967], LTC[.00085], LTCBULL[.703181], TRX[.000002], USD[0.30], USDT[0], VETBULL[.00145603], XRPBULL[1.32781], XTZBULL[1.9426392] | | |
| 00244601 | | ATLAS[2050], ETH[.03], ETHW[.03], POLIS[165.7], USD[0.19], USDT[.82149848] | | |
| 00244606 | | USD[0.48], USDT[0.00000001] | | |
| 00244609 | | BTC[0], USD[0.10] | | |
| 00244610 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00244611 | | BULL[0], LINK-PERP[0], TOMO-PERP[0], UNI[.284572], USD[46.81], USDT[0], YFI-PERP[0] | | |
| 00244612 | | AKRO[.9104], ALGOBULL[809764.016], AMPL[0], AR-PERP[0], ASD[.093], ASDBULL[.08860045], ASD-PERP[0], ATOMBULL[11.1701205], BADGER-PERP[0], BALBULL[2.9989912], BAO-PERP[0], BAT-PERP[0], BCHBULL[7.69501], BEAR[1643.982], BNBBULL[1.03076844425], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMPBULL[.00629736], CREAM-PERP[0], CUSDT[.6661], DENT-PERP[0], DMG[.00004], DMGBULL[16997.39574001], DOGEBULL[0.00000077], DOGE-PERP[0], DRGNBULL[.0345624], EOSBULL[23120.09484], EOS-PERP[0], ETCBULL[.029045], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[1.03076540], HNT-PERP[0], HOT-PERP[0], HTBULL[.0183755], ICP-PERP[0], KIN-PERP[0], KNCBULL[19.248047], LEOBULL[.00009798], LINA-PERP[0], LINKBULL[1.00240806], LINK-PERP[0], LTCBULL[1.9986], LUNC-PERP[0], MATICBEAR[6995600], MATICBULL[.9999], MDBULL[0.00170880], PRVBULL[2.0049965], RAY-PERP[0], REN-PERP[0], ROOK[.000342], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHIBULL[439.62978], SXPBULL[12.49153831], THETABULL[0.00053962], TOMOBULL[69.3385], TRU-PERP[0], TRX[.4145], TRXBULL[1.998805], USD[0.13], USDT[.00118932], VETBULL[39.29748384], VET-PERP[0], WRX[.7767], XLMBULL[.0127896], XRPBULL[14.43867], XTZBULL[11.98756677], YFII-PERP[0], ZECBULL[.50374482] | | |
| 00244614 | | BULL[0], USD[0.00] | | |
| 00244615 | | USD[23.40] | | |
| 00244617 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT[0.69000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00244618 | Contingent | ADABULL[0], AMZN[.00000009], AMZNPRE[0], ATOMBULL[0], BABA[0], BULL[0], BVOL[0], DOGEBULL[0], ETHBULL[0], FTT[0], GOOGLPRE[0], LINKBULL[0], LTC[0], LTCBULL[0], LUNA21.45283211], LUNA2_LOCKED[3.38994160], SXPBEAR[51418.425], SXPBULL[0], THETABULL[0], TRX[0], USD[0.00], USDT[0], XLMBULL[0], XMR-PERP[0], XRPBULL[0], XTZBULL[0] | | |
| 00244619 | | BCH-20200925[0], BSV-20200925[0], BTC[0.00009990], ETH[.00078711], ETH-20200925[0], ETHW[.00078711], LINK-20200925[0], TRX-20200925[0], USD[14.67], USDT[47.03415075], XRP-20200925[0], XTZ-20200925[0] | | |
| 00244621 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BSV-PERP[0], BTC-MOVE-20200907[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.4972], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[79.944], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0057701], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY[.9741], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210624[0], THETA-PERP[0], TOMO-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[250.36], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00244622 | | 1INCH[20.9958], AAVE-PERP[0], ADA-PERP[0], ALCX[.069986], ALPHA[51.9636], ASD[199.96], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00167107], BTC-PERP[0], BTTPRE-PERP[0], CHZ[999.8], COMP-PERP[0], CONV[649.545], COPE[14.997], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HXRO[1144.1985], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY[1.30958435], RUNE[59.988], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP[174.965], SXP-PERP[0], THETA-PERP[0], TRX[.509248], TRX-PERP[0], USD[-0.65], USDT[265.97390356], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00244623 | | BNBBULL[.000948], BULL[0], LINKBULL[0.00001933], USD[0.11], USDT[0], XTZBULL[.00076361] | | |
| 00244645 | | ADABULL[0.00000954], ATOMBULL[.000748], BCHBULL[.0067], BNBBULL[.0000007], BULL[0.0000094], EOSBULL[.09202], ETHBULL[.00000168], IBVOL[0], LINKBULL[.00008422], LTCBULL[.008092], USD[0.00], USDT[0], VETBULL[.0000482], XTZBULL[.0049974] | | |
| 00244626 | | 0 | | |
| 00244628 | | SLP-PERP[0], USD[0.23], USDT[0] | | |
| 00244631 | | 1INCH[.9804], ADABEAR[3269346], ADABULL[0.03838085], ALGOBULL[3000000], ATOMBULL[279944.0009986], BCHBULL[120.002549], BEAR[4106.18042], BNBBULL[0.14787788], BTC[.00000129], BTC-PERP[0], BULL[0.02916045], CAKE-PERP[0], EOSBULL[25367546.747838], ETHBEAR[341.79457], ETHBULL[0.04030102], FTM[.954], FTM-PERP[0], FTT-PERP[0], IBVOL[.00012], LINKBULL[0.55681299], LTCBULL[132.00748], PUNDIX[21.4957], PUNDIX-PERP[0], TONCOIN[2.4], TRX[.000001], TRXBEAR[10.03999], USD[10.10832], USD[-0.51], USDT[0.00668236], VETBULL[.09426445], XRPBULL[1314.58914361, XTZBEAR[5.39634], XTZBULL[130152.03387679] | | |
| 00244635 | | LINKBEAR[.01906], USD[0] | | |
| 00244642 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SXP[.07582], SXP-PERP[0], USD[0.00] | | |
| 00244644 | | AAVE-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], ETH[.002], ETHW[.002], MKR-PERP[0], MTA-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00244645 | Contingent, Disputed | ATOM-PERP[0], BTC[0.00000011], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00244646 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10022755], LUNA2_LOCKED[4.90473097], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00077], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[12.71], USD[0.00000003], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00244647 | | 1INCH-PERP[0], BAO[3], BTC[.00000586], ETH[.00012705], ETHW[.00241984], KIN[1], NFT (520150208643170673/FTX Crypto Cup 2022 Key #17060)[1], NFT (575321449019914987/The Hill by FTX #9665)[1], PUNDIX-PERP[0], SOL[0.00922473], TRX[.0000066], USD[0.00], USDT[0.38963659] | Yes | |
| 00244648 | | BTC-PERP[0], USD[0.60] | | |
| 00244652 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[10.14], USDT[0.00008401], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00244653 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.62735111], ETH-PERP[0], ETHW[1.62735111], FTT[14.4], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[661.15], XLM-PERP[0], XRP[.553535], XRP-PERP[0], XTZ-PERP[0] | | |
| 00244654 | | 1INCH[0], DOGE[0], ETH[0], FTT[0.00629834], LUNC[0], USD[0.00], USDT[0], USDT-PERP[0], XAUT[0], XMR-PERP[0] | | |
| 00244655 | | BVOL[.00000548], COPE[9.993], SOL[.0935148], SOL-PERP[0], USD[7.33] | | |
| 00244656 | | ADABEAR[.09426], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.00], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINKBEAR[13.29069], LINKBULL[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[.9762], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMOBEAR[58.208], TOMO-PERP[0], USD[-1.59], USDT[0.78934549], XTZ-PERP[0] | | |
| 00244658 | | ADA-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], SXPBULL[0], XTZ-PERP[0] | | |
| 00244665 | | LINKBULL[3.00004918], USD[0.00], USDT[1.51634494] | | |
| 00244666 | | USD[0.06] | | |
| 00244667 | Contingent | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000078], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[2.36683199], LUNA2_LOCKED[5.52260798], LUNC[515382.65], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000176], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00244668 | | COMPBULL[0], EOSBULL[123.19405334], USD[0.00], USDT[0] | | |
| 00244670 | | BTC[0], ETH[0], MATIC[0], NFT (390784016422021481/FTX EU - we are here! #12697)[1], NFT (475949448473961383/FTX EU - we are here! #13110)[1], SOL[0], USD[0.00], USDT[1.59259813] | | |
| 00244671 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[.00538434], SRM_LOCKED[.02051941], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 00244672 | | BNB[.009548], LINK[.09778], USD[5.00], USDT[0], XRPBEAR[.009834], XRPBULL[.009232] | | |
| 00244677 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00244679 | | ETH[.00096276], ETHW[.00096276], USDT[0] | | |
| 00244690 | | ADABULL[0], BNBBULL[1.11665984], BTC[0.00007463], BTC-PERP[0], BULL[5.91360040], DEFIBULL[0], ETHBULL[173.07123752], FTT[.09769], LINKBULL[0], LTCBULL[29748.896], TRX[.000784], USD[0.02], USDT[143957407] | | |
| 00244693 | | BTC[0], BTC-PERP[0], USD[583.78] | | |
| 00244695 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.00065484], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[151.94244000], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[21695.78580141], SOL-PERP[0], SRM[2.99507688], SRM_LOCKED[1686.29675269], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[48790.62], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00244696 | | 1INCH-PERP[0], AAPL[.00931505], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY[1.39962], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[1], UNI-PERP[0], USD[-2.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00244698 | | ATLAS[1953.38830899], BNB[0], BNTX[0], HTBULL[0], USD[0.21], USDT[0], XAUT[0] | | |
| 00244699 | | COMP[0], USD[0] | | |
| 00244703 | Contingent, Disputed | TRX[55.9608] | | |
| 00244704 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00244712 | | LUA[1206.212], USDT[.04874312] | | |
| 00244713 | Contingent | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-0325[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HOOD[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NIO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00321535], SRM_LOCKED[.03425047], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA-0930[0], UNI-PERP[0], USD[0.00], USD[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00244714 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20210924[0], BTC-MOVE-20211112[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[425], FTT-PERP[0], GME-20210326[0], GME-20210625[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[362.3646048], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6645.34], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00244716 | | BTC[0], SKL[78], USD[1.04] | | |
| 00244720 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00005287], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0.83086305], ENJ-PERP[0], ENS-PERP[0], ETHBEAR[4239.335], ETHBULL[0], FTM[0.48500240], FTT[0.01664264], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK[0.09836806], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00716407], LTC-PERP[0], LUNC-PERP[0], MATIC[0.08940649], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[11158.80127814], USDT-PERP[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00244721 | | TRX[.042016], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00244723 | Contingent | AAVE[0.00000002], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALPHA[00000001], ATOM-PERP[0], BADGER[0.00308459], BTC[0.50101545], BTC-PERP[0], CAD[0.00], CVX[0.9873961], DEFI-20200925[0], DEFI-PERP[0], DOGE-20210625[0], ETH[1.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[1], FTT[0.37193530], FTT-PERP[0], LINK[0.0841574], LRC-PERP[0], LUNA2[0.06673069], LUNA2_LOCKED[0.15570496], LUNC[14530.75], MATIC-PERP[0], NFT (32584159573650090/Silverstone Ticket Stub #998)[1], NFT (43851303252161675/Silverstone Ticket Stub #570)[1], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[.00000001], SOL[9.3381], SPA[99981], SPELL[85.00775845], SUSHI-20210625[0], USD[30.39], USDT[69.18175108], WBTC[0.00001242], YFI[0] | | |
| 00244724 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-20210625[0], LINK-PERP[0], LTC-20210625[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00244726 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00244727 | | BTC-20201225[0], BTC-20210326[0], BTC-20211625[0], BTC-PERP[0], DEFI-PERP[0], ETH-20210326[0], MID-PERP[0], USD[0.02] | | |
| 00244729 | | USD[0.25], XAUT-PERP[0] | | |
| 00244730 | | ADA-PERP[0], AMPL-PERP[0], BCH[4.18147638], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DAI[.00000001], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], ETH[.099981], ETH-20211231[0], ETH-PERP[0], ETHW[.099981], FIL-20210625[0], KNC-PERP[0], LTC-PERP[0], MKR[.25087783], MTA-20200925[0], MTA-PERP[0], SHIB-PERP[0], USD[0.08], USDT[0.02323872], WAVES-PERP[0], XMR-PERP[0], ZEC-20210625[0] | | |
| 00244736 | | BTC-MOVE-20200706[0], BTC-MOVE-WK-20200710[0], USD[0.88] | | |
| 00244738 | | ALT-PERP[0], AMPL[0.06282060], BNB[.23983704], BTC[0], CEL[19.6866237], DOGE-PERP[0], FTT[2.79804], LTC[0.27644453], MID-PERP[0], SOL[5.1964692], USD[101.73], WBTC[0] | | |
| 00244742 | | ALCX[.598], AUD[0.14], BNB[2.5], BTC[0.22625227], CEL[0], ETH[0], FTT[.06686556], KNC[.00000001], LTC[25], TRX[.000002], USD[31.11], USDT[0] | | |
| 00244747 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[92.783375], BSV-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], GODS[.084458], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], RAY[237.149506], SOL[1], SOL-PERP[0], SRM[59.98385], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[173.44], USDT[2.60562026], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00244749 | | BTC[.00052275], BTC-PERP[0], TRX[.000778], USD[0.96], USDT[0.00008879] | | |
| 00244753 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.02283509] | | |
| 00244754 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.01], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00244755 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[1.50037129], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0.01926649], ETH-0624[0], ETH-20200925[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.09562471], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.70444], HT-PERP[0], ICP-PERP[0], KIN[1212630.4], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LEO-PERP[3389], LINK-PERP[0], LRC-PERP[0], LTC[.00521365], LTC-20210326[0], LTC-PERP[0], LUNA2[0.01798515], LUNA2_LOCKED[0.04196536], LUNC[3916.3055302], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[.0047762], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.33748137], RAY-PERP[0], REN-PERP[0], ROOK[2.09600733], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[381.2119779], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[438.41306157], SRM_LOCKED[2019.64053315], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX[589.52891], TRX-PERP[0], UNI-PERP[0], USD[2427214.04], USDT[-0.06354219], USDT-0624[0], USDT-0930[0], USDT-20210326[0], USDT-20210924[0], USDT-20211231[0], USDT-PERP[-1990718], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.000729], YFI-PERP[0], ZEC-PERP[0] | | |
| 00244756 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DMG-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150.17220637], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[20.53760582], SOL-PERP[0], SRM[313.54694476], SRM_LOCKED[5.80567086], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[13.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00244759 | | BTC[.0001204] | | |
| 00244760 | Contingent | AURY[.00000001], BTC[0], DAI[0], ETH[0.05468260], ETHW[0.05468259], FTT[1285.04855862], SOL[1.63], SRM[.60304184], SRM_LOCKED[27.29695816], TRX[.000826], USD[300.04], USDT[0] | | USD[0.12] |
| 00244763 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0.22600000], ETH-PERP[0], ETHW[0.34800000], FTT[0.05658535], HOLY-PERP[0], LINK[1.0698167], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.37130055], SRM_LOCKED[4.52954227], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.07], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00244765 | Contingent | AAVE-PERP[0], ADA-20200925[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP[.00000001], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA[.00218288], FIDA_LOCKED[0.0504241], FTT[0.12109171], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], MID-PERP[0], RAY[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[2.87046906], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], USD[1.34], USDT[0.00000001] | | |
| 00244766 | | ASD[0], BERNIE[0], BNB[738.09342373], ENS[.00000001], ETH[74.62525225], ETHW[0], FTT[33.72487749], MOB[0], USD[24.38], USDT[0.00000001] | | |
| 00244767 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[.000005], AVAX-PERP[0], AXS-PERP[0], BNB[.0096428], BNB-PERP[0], BTC[0.03029802], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.004746988], ETH-20210924[0], ETH-PERP[0], ETHW[1.54640123], FTM-PERP[0], FTT[.53774471], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL[.500011], SOL-PERP[0], TRX[.003458], UNI-PERP[0], USD[20.15], USDT[564.06262819], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00244770 | | USD[2.53] | | |
| 00244771 | | AAVE-PERP[0], BNB-PERP[0], DOGE-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[42.68], USDT[0.00002952], XRP-PERP[0] | | |
| 00244774 | | TRX[.000002], USD[0.29], USDT[0] | | |
| 00244775 | | BTC[0.00007881], FTT[1415.65210798], USD[32024.67] | | |
| 00244776 | | BEAR[.07954], BULL[.00003718], USD[0.06] | | |
| 00244777 | | ADA-PERP[24], ETH-PERP[0], USD[-5.66] | | |
| 00244778 | | DOGE[7.9984], ETH[.0009674], ETHW[.0009674], USD[315.29], USDT[.00972145] | | |
| 00244779 | | BCH[0], BNB[0], BNB-PERP[0], BTC[0.00510001], BTC-PERP[0], DOGE[718.041931], DOGE-PERP[0], ETC-PERP[0], ETH[0.05988728], ETH-PERP[0], ETHW[0.05988728], ICP-PERP[0], MEDIA-PERP[0], SUSHI[.47575], USD[-104.22], XMR-PERP[0], XRP-PERP[0] | | |
| 00244785 | Contingent, Disputed | BTC[0], SUSHI[.19093248], USD[0.00], USDT[0.00010919] | | |
| 00244787 | | ATLAS[32080], USD[0.08] | | |
| 00244791 | Contingent | AAVE-PERP[0], DOT-PERP[0], FTT[1.34403701], LINK-PERP[0], SRM[8295.57300458], SRM_LOCKED[172.44351548], SUSHI-20200925[0], SUSHI-PERP[0], USD[-2.33], USDT[4790.78887714] | | |
| 00244793 | | AMPL[0.02185160], AMPL-PERP[0], ATOM-PERP[0], BTC[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], USD[3.86], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00244798 | | USD[0.00], USDT[0], VETBEAR[0] | | |
| 00244806 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.87238], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00099628], ETH-PERP[0], ETHW[.00099928], FTT[0.04257113], ICP-PERP[0], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[9.775], SOL-PERP[0], SPELL-PERP[37800], USD[-176.96], USDT[87.54471511], XRP-PERP[0], ZIL-PERP[0] | | |
| 00244807 | | BAL-PERP[0], COMP-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00017886], ETHBEAR[36.27825], ETHW[.00017886], MTA-PERP[0], THETA-PERP[0], USD[0.88], USDT[0], USDT-PERP[0] | | |
| 00244809 | | ETH-PERP[0], HT-PERP[0], USD[265.64] | | |
| 00244811 | | BNB-20200925[0], BNB-PERP[0], USD[105.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00244812 | | USD[0.03], USDT[0] | | |
| 00244816 | | ADA-PERP[0], ASD-PERP[0], BTC-PERP[0], DOGE-20200925[0], DOGE-PERP[0], FIL-PERP[0], LTC-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.26], USDT[0.00315402], XRP-PERP[0], YFI-PERP[0] | | |
| 00244819 | | BTC-MOVE-20200714[0], DOGE-PERP[0], USD[100.02] | | |
| 00244824 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BiT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[5.88000000], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMP_TOKEN[993.4], TRX-PERP[0], UNI-PERP[0], USDJ-274.19], USDT[69.94615011], VET-PERP[0], XLM-PERP[0], XRP[135], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00244825 | | ALTBULL[0.00080792], ALT-PERP[0], BCH-PERP[0], BNBBULL[0.00007365], BNB-PERP[0], BTC-PERP[0], EOSBULL[0.926885], EOS-PERP[0], EXCH-PERP[0], HTBEAR[0.070911], HTBULL[0.00001785], HT-PERP[0], LTCBULL[0.0181385], LTC-PERP[0], OKB-20210326[0], OKBBULL[0.00000147], OKB-PERP[0], TRX[0.000001], TRX-PERP[0], USD[0.23], USDT[0], XRPBULL[0.004724], XRP-PERP[0] | | |
| 00244827 | | BAO[923], DOGE[.821], DOGEBULL[0.00000052], ETHBULL[0.00000912], OXY[.9797], USD[0.00] | | |
| 00244830 | | AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.26251422], ETH-PERP[0], FTM[0], FTT-PERP[0], KIN[200000000.00000001], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], MTA-PERP[0], OMT-PERP[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000009], USD[0.00], USDT[0.00001698], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00244831 | | BIDEN[0], BNB-PERP[0], ETH-PERP[0], TRUMP[0], USD[0.00], USDT[0.03338732] | | |
| 00244834 | | ETHBEAR[.937], USDT[.073443] | | |
| 00244835 | | ANC-PERP[0], ETH[.00001435], ETHW[2.02684707], FIL-PERP[0], FTT[68.51894673], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], TRX[.000028], UNI[.07241219], UNI-20201225[0], USD[57.81], USDT[0.00308549] | Yes | |
| 00244837 | | ADABEAR[.02925], ADABULL[0.00000901], ALGOBEAR[.03907], FTT[0.01053730], MATICBEAR[.9996], MATICBULL[.090622], TRX[.1409], TRX-PERP[0], USD[0.04] | | |
| 00244839 | | USD[0.04], XRP-PERP[0] | | |
| 00244840 | | AUD[0.00] | | |
| 00244841 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[10343.119], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BCH[0.00099680], BOBA-PERP[0], BRZ-PERP[0], BTC[0.01652168], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[.58146438], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FRONT[.9932], FTT[2.00166125], GALA-PERP[0], HGET[4.45], JASMY-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[.09682], MOB-PERP[0], NEAR-PERP[0], OKB-20211231[0], OP-PERP[0], REEF-20211123[0], REEF-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO[0.58824], TONCOIN-PERP[0], TRU[1.9652], TRX[1831.875], TRYB-PERP[0], USDJ-51.26], USDT[5.22629725], WAVES-PERP[0], WRX[14.9926], XRP-PERP[0], YFI-PERP[0] | | |
| 00244844 | | BAL-PERP[0], BTC-MOVE-20200720[0], BTC-MOVE-20200809[0], COMP-PERP[0], DRGN-PERP[0], SUSHI-PERP[0], USD[3.10], XTZ-PERP[0] | | |
| 00244845 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[60.60145], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00834092], BTC[0.00027149], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[100.7], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], ETHW[9.02700961], FIDA[.05969775], FTM[.79115807], FTM-PERP[0], FTT[1000.0442995], FTT-PERP[0], HNT-PERP[0], KIN[2323.5875], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.3339075], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.3966725], OXY-PERP[0], PERP-PERP[0], POLIS[.0404], POLIS-PERP[0], RAY[.06402371], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[.01954565], SOL-PERP[0], SRM[242.76343931], SRM_LOCKED[2279.57656069], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[12.62], USDT[21443.29443080], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00244847 | | ADABULL[0.00000108], ETHBULL[.00007055], LINKBULL[0.00289401], USD[0.00], USDT[0] | | |
| 00244848 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[46.48227017], LUNA2_LOCKED[108.4586304], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[6.87466956], SRM_LOCKED[3971.26745621], STETH[0], SXP-PERP[0], UNI[.028], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00244849 | | USDT[0.27862330] | | |
| 00244851 | | BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[5.00], USDT[0] | | |
| 00244853 | | LTC[.4496941], LTC-PERP[-0.45], TRX[.000002], USD[129.15], USDT[2.36704354] | | |
| 00244854 | | SXP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00244856 | Contingent | ALICE[5.599278], AVAX-PERP[0], BTC[0.00599931], SRM[14.06272663], SRM_LOCKED[.06001257], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00244857 | | USD[0.22] | | |
| 00244860 | | APT[186.989136], FTT[0.09884000], USD[0.24], USDT[4.55219951] | | |
| 00244862 | | FTT[14.46726305], FTT-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00244864 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[2912.2], USD[0.01], USDT[0] | | |
| 00244866 | | APT[0], BNB[0], BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0.00000021] | | |
| 00244871 | | TRX[.000003], USD[0.00], USDT[0.70647001] | | |
| 00244872 | Contingent | ATOM[0], AUD[4.74], BTC[0], ETH[0], LUNA2[2.85837582], LUNA2_LOCKED[6.66954358], LUNC[9.20794], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00244873 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20201225[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[0.11274144], FTT-PERP[0], GRT-20201225[0], GRT-PERP[0], HT-20200925[0], HT-PERP[0], KNC-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[2.71523833], SRM_LOCKED[40.63626784], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00244874 | | AMPL[0.08617211], NFT (391959619348855808/FTX EU - we are here! #284794)[1], NFT (420597799931783328/FTX EU - we are here! #284797)[1], USD[0.01], USDT[1.78423947] | | |
| 00244875 | Contingent, Disputed | FLOW-PERP[0], FTT[0.00009011], SOL[0], USD[0.18], USDT[0] | | |
| 00244877 | | ADA-PERP[0], BEAR[11637.26910133], SXPBULL[0.00334765], USD[0.00], USDT[0] | | |
| 00244878 | | ETH-PERP[0], HT-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00244879 | | ADA-0930[0], ADA-PERP[0], AVAX-0930[0], AVAX-PERP[0], BTC-0930[0], BTC.10878246], BTC-0930[0], BTC-MOVE-2021Q3[0], BTC-PERP[0.03200000], BYND-20201225[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[360], ETH-PERP[.224], FTT[150], FTXDXY-PERP[0], GLD-0624[0], GME-20210326[0], MRNA-0325[0], PFE-0325[0], PYPL-1230[0], SPY-0624[0], SUSHI-PERP[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[.92], TSLA-20201225[0], TSLAPRE[0], TSLAPRE-0930[0], USD[1258.91], USDT[0.00000000], USO-0930[0], WSB-20210326[0] | | |
| 00244884 | | BOBA-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[0], SXP[0], SXPBULL[928], SXP-PERP[0], USD[0.00], USDT[0], XRP[0.30940200] | Yes | |
| 00244885 | | BNB[.10902245], BNB-PERP[0], BTC[0.00045245], BTC-0624[0], BTC-PERP[0], DMG[.0999335], DOGE[1], ETH[0.00793815], ETH-PERP[0], ETHW[0.00793815], FTT[.9], NFT (519347935299667851/The Hill by FTX #29487)[1], OXY[.999353], SECO[.9582], SECO-PERP[0], SOL-0624[0], TOMO[.075262], TOMOBULL[.0940815], UBXT[990.2348], UNI-PERP[0], USD[902.71], USDT[13.83782938] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00244888 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADABULL[0], ADABEAR[0], ALGO-0325[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-20210625[0], ATLAS[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210326[0], AVAX-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BIT[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-2021123[0], BNB-PERP[0], BSV-20210924[0], BSV-2021123[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210326[0], BTC-20210924[0], BTC-2021123[0], BTC-HASH-2021Q1[0], BTC-MOVE-20210103[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-0325[0], CEL-20210625[0], CEL-2021123[0], CLV-PERP[0], COMP-0325[0], COMP-20210326[0], COMP-20210625[0], COPE[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-0325[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20210326[0], ONE-PERP[0], OXY-PERP[0], POLIS[0], PRIV-20210326[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-2021123[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[4.84664164], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], SXPBULL[0], THETA-20210326[0], THETA-20210625[0], TRU[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TRX[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-0325[0], UNISWAP-20210326[0], USD[0.30], USDT[0.00000000], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], YFI[0], YFI-0325[0], YFI-20210326[0], YFII-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00244890 | | ADABULL[0], ALGOBULL[999.335], CHZ[59.9601], DENT[1199.202], DOGE[392.652205], EOSBULL[9.99335], ETHBULL[0.54171465], FTT[1.2979385], LINK[.095345], LINK-PERP[0], LTCBULL[363.74347725], RAY[.99867], SUSHIBULL[19.99335], SXPBULL[5018.28667464], USD[0.01], USDT[0.00800462], XRPBULL[24.587282], XRP-PERP[0] | | |
| 00244891 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[34.53551601], BTC[0.00065573], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[35.44021776], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00014393], ETH-PERP[0], ETHW[0.00014392], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PHONA-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[0.00000000], USD[3.12], USDT[286.24025467], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00244892 | | 1INCH-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-09303[0], ALGO-PERP[0], APE-PERP[0], BCH[0], BNB-20210625[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DOGEBULL[0.01188167], DOT-PERP[0], EOS-20210625[0], EOSBULL[98600], EOS-PERP[0], ETH[0.01000001], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00000001], FTT[0.02013866], GRT[0], LINK[0], LINK-PERP[0], LTC[0], LTC-09300[0], LTC-PERP[0], MATIC-PERP[0], OKB[0], OKBBULL[0], RSR[0], SHIB[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX[0], TRX-09300[0], TRX-20210326[0], TRX-20210326[0], TRYB-20210326[0], TRYB-20210625[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[59.28], USDT[0.19553147], XRP[38.92280001], XRP-0624[0], XRP-09300[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[5.54] | | |
| 00244894 | | AAVE-PERP[0], ADABULL[0], BTC[0.00010239], BULL[0], CHZ[0], COMPBULL[0], ETH[0], ETHBULL[0], MANA[0.47890635], NEO-PERP[0], THETABULL[0], TRX[.001507], USD[0.00], USDT[0], XRP[0] | | |
| 00244896 | | NFT (319219730895681985/FTX EU - we are here! #283095)[1], NFT (450828022575651574/FTX EU - we are here! #283113)[1] | | |
| 00244898 | | 1INCH-PERP[0], BTC[0.00000082], BTC-PERP[0], ETH[0], KNC-PERP[0], LINA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00244900 | | TRX[.000001], USD[0.00], USDT[.00062857] | | |
| 00244901 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALT-PERP[0], ATLAS[269.9297], ATLAS-PERP[0], AUDIO[0], AVAX[0], AVAX-PERP[0], BAL[.9898119], BAND[0.02005815], BAT[0], BNB[0], BTC[0], BTC-PERP[0], CHZ[0], DENT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTT[0.04100440], GT[3.76618897], HT[.09981], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MEDIA[0.22523746], POLIS[1.44132963], RAY[0.98043000], SNX[.097169], SNX-PERP[0], SOL[0], SRM[0.10430833], SXP[.09855998], SXP-PERP[0], TRX-PERP[0], UNI[0], USD[3.64], USDT[0], XRP[0], ZRX[0] | | |
| 00244903 | | RAY[229.839], USDT[0] | | |
| 00244904 | Contingent, Disputed | CHZ-PERP[0], FTT[0], GT[0], SOL[0], USD[0.00], USDT[-0.00000023] | | |
| 00244907 | | BTC[.00001931], USD[0.00], USDT[0.28529614] | | |
| 00244908 | | BEAR[35378.89868], EOSBULL[.09405], TRX[.000001], USD[0.00], USDT[.10095692] | | |
| 00244910 | | AAVE-PERP[0], COPE[1000], ETH[1.25020395], ETHW[1.25020395], LOOKS[120], ROOK-PERP[0], SUSHI[21.4957], SXP-PERP[0], TRX[.000002], UNI[140.12650803], USD[1601.81], USDT[0.00000698], WBTC[0] | | |
| 00244911 | Contingent | BAL-20200926[0], BAL-PERP[0], BSV-20200925[0], BSV-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.000915], ETH-PERP[0], ETHW[.000915], LINK-20200925[0], LINK-PERP[0], SRM[5.49035601], SRM_LOCKED[32.43960637], USD[0.00], USDT[59.30227238] | | |
| 00244912 | | ALGOBULL[56763.36116], ATOMBULL[20.00789713], BCHBULL[0.00314025], BNBBULL[0.00003730], BSVBULL[79.9468], DOGEBEAR[838.5532], DOGEBULL[0.00000921], EOSBULL[21.377656], ETHBEAR[1097.404665], ETHBULL[0.00001561], FTT[0.09428], LINKBULL[0.00004560], MATICBULL[.06827], NFT (434563790504248740/FTX EU - we are here! #243341)[1], NFT (456910351033246830/FTX EU - we are here! #243356)[1], NFT (489479582886348741/FTX EU - we are here! #243380)[1], SUSHIBULL[194.57440876], SXPBULL[3.77782060], TOMOBULL[.0080145], TRX[.000006], TRXBULL[1.08077751], USD[0.01], USDT[0], XRPBULL[321.853925] | | |
| 00244913 | | BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], USD[-7.53], USDT[68.18262683] | | |
| 00244915 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COIN[.3397739], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[411.6], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[-42.47], USDT[290.62140801], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00244916 | | DEFI-PERP[0], USD[0.01] | | |
| 00244917 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], AR-PERP[0], ATOM[4.063159], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008104], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00031581], ETH-20210625[0], ETHBULL[0.033272], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[200.75642], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-PERP[0], USD[2786.68], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00244919 | | USD[2.24] | | |
| 00244920 | Contingent | 1INCH[0], AMPL[0], ANC-PERP[0], BNB[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHF[0.00], COMPBULL[0], CREAM-PERP[0], DEFIBULL[0], DODO-PERP[0], ETH[.00066837], ETHBULL[0], ETHW[.00066837], FLM-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[589.38945411], KNC[.00000001], KNCBULL[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], SLP-PERP[0], SOL[34.35258045], SRM[11.70473792], SRM_LOCKED[162.04806686], USD[0.00], USDT[1000], USTC-PERP[0], WAVES-0325[0] | | |
| 00244921 | | 0 | | |
| 00244922 | | BTC-MOVE-20200707[0], BTC-MOVE-20200709[0], USD[0.01] | | |
| 00244923 | | BTC-MOVE-20200707[0], USD[0.00] | | |
| 00244928 | | 0 | | |
| 00244929 | | USD[0.00], USDT[7.99377026] | | |
| 00244933 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-20210326[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00244934 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00244935 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.03456143], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTMR-PERP[0], CAKE-PERP[0], CEL-20210625[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.16], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00244937 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], UBXT[473], USD[0.24], USDT[17.86095056], XRP-PERP[0] | | |
| 00244938 | | ADABULL[0.00000349], ALGOBULL[63.29451], LINKBULL[0], LINK-PERP[0], SXPBULL[0.00007195], USD[0.00], USDT[0], VETBULL[0.00000544], XTZBULL[0.00005717] | | |
| 00244939 | | AAVE[0], BNB[0], BTC[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], ETH[0], EUR[0.14], SHIB[0], SUSHI[0], USD[0.00] | | |
| 00244940 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], THETA-PERP[0], TRU-PERP[0], UBXT[8.41066668], USD[0.01], USDT[12.97965220], XRP-PERP[0] | | |
| 00244941 | Contingent, Disputed | BTC-PERP[0], ETH[0.00000001], FTT[0], GENE[.088619], GST-PERP[0], PAXG[0], TRX[.000002], USD[0.20], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 00244942 | | ALT-PERP[0], BTC[0], BULL[0.00000609], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], MID-PERP[0], MTA-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00244944 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00003949], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0.24000000], ETH-20210625[0], ETH-PERP[0], ETHW[0.24000000], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00005707], LUNA2_LOCKED[0.00013317], LUNC[12.4283622], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[2.4], UNI-PERP[0], USD[-97.96], USDT[0.30468236], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00244948 | Contingent, Disputed | AXS[0], BADGER[0], BAND-PERP[0], ETH[0.00000001], ETH-PERP[0], RON-PERP[0], TRX[.000051], USD[0.00], USDT[0] | | |
| 00244951 | Contingent, Disputed | FTT[0.00173615], SRM[.90468116], SRM_LOCKED[0.2442796], USD[0.69], VET-PERP[0] | | |
| 00244952 | Contingent, Disputed | AGLD-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], HGET[0], ICP-PERP[0], LINK-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.00327286], SRM_LOCKED[.02049114], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00244953 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], LTCBEAR[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP[.0253395], SXP-PERP[0], UNI-PERP[0], USD[1.04], USDT[0.00000676], VETBULL[0], WAVES-PERP[0], XRPBEAR[0], ZEC-PERP[0] | | |
| 00244954 | | FTT[0.14155481], KSM-PERP[0], USD[0.91] | | |
| 00244956 | | 0 | | |
| 00244957 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0.00000001], FTT[0], LTC[0], LUNA2[0.19075302], LUNA2_LOCKED[0.44509040], LUNC[.2390104], SHIB[0], TRX[0.00903800], USD[0.00], USDT[0], USTC[.95212], WRX[0], XRP[0] | | |
| 00244961 | | ADABULL[0.00000525], ALGOBULL[3.818], ATOMBULL[.0005646], BEAR[.03256], BTC[.00004194], BULL[0.00000099], ETHBULL[.00039572], KNC[.0236], LINKBEAR[6.9902], LINKBULL[0.12500335], LTCBULL[.006535], TOMOBULL[.00736], USD[0.10], USDT[0], VETBULL[0.00000918], XRP[.7333], XRPBEAR[.0004], XTZBULL[.00000868] | | |
| 00244962 | | FTT[25.09537277], FTT-PERP[0], TONCOIN[1080.74475176], TRX[.087012], USD[11741.48], USDT[101.00501101] | | USD[11647.76], USDT[101.00267039] |
| 00244964 | | DOGEBULL[0], DOGE-PERP[0], USD[0.01] | | |
| 00244965 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20200925[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-HASH-2020Q4[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20201225[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DOGE-20200925[0], DOTPRESPLIT-20200925[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], LEO-PERP[0], LINK-20201225[0], LTC-20201225[0], MID-20201225[0], SECO-PERP[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SUSHI-20210326[0], TOMO-PERP[0], UNI-20210326[0], USD[0.70], USDT-20200925[0], XRP-20200925[0] | | |
| 00244966 | | ADABULL[0], BNBBULL[0], BTC-PERP[0], BULL[0], COMPBULL[0], DOGEBEAR[17187960], HTBULL[0], SXPBULL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00244969 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00016844], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[-1.42], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00244973 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[92.4533615], BNBBULL[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000175], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGEHALF[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], GRT[0], GRTBULL[0], GRT-PERP[0], HT[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00244976 | | BNB-PERP[0], BTC[0.00017602], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[2.60595584], DOGEBULL[.0000498], DOGE-PERP[0], ETH-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00221000], XTZ-PERP[0], YFI-PERP[0] | | |
| 00244977 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.02511568], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MKR[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], USD[0.03], USDT[0], ZRX-PERP[0] | | |
| 00244978 | | BTC[0], BVOL[0], USD[0.00], USDT[0] | | |
| 00244979 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000124], ETH-20210326[0], ETH-20210624[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.00066891], FTT-PERP[0], GRT-20210326[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PRIVBULL[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00017501], SRM_LOCKED[5164591], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], ULU-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00244980 | | BTC[3.45083790], COMP-PERP[0], DOGE[5], ETH[618.97935867], EUR[1.41], USD[0.00], USDT[2.14595916], WBTC[27.39589083] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00244982 | | APT-PERP[0], BULL[0], BVOL[0], DRGN-PERP[0], FTT[0], NEO-PERP[0], NFT (403696791315594757/The Hill by FTX #23507)[1], SOL[0], USD[0.02], USDT[77.22371590], XTZBULL[0] | | |
| 00244984 | | AMPL[0], ETH[0], FTT[0], USD[0.00000003], VETBULL[0] | | |
| 00244988 | | AMPL[0], BTC[.0284], FTT[11.07014424], USD[0.00], VETBEAR[0] | | |
| 00244990 | | ADABULL[0.00010513], BNBBEAR[.9599], BNBBULL[.00004174], ETHBULL[0.00002331], LINKBULL[0.00008944], SXPBULL[0.00000140], THETABULL[0.00002774], TRX[0], USD[1.08], USDT[0], VETBULL[0.00009256] | | |
| 00244991 | | BCHBULL[999.8], BEAR[9998], BSVBULL[100000], COMPBEAR[9998], EOSBULL[99980], LINKBULL[99.98], LTCBEAR[4999], USD[0.00709965], VETBULL[149.97], XRPBULL[9998], XTZBULL[499.9] | | |
| 00244993 | | ALGO[.927734], NFT (355061217451794723/FTX Crypto Cup 2022 Key #10645)[1], USD[0.01], USDT[0.03888484] | | |
| 00244994 | | 1INCH[180.64586755], FTT[23.30000000], NFT (363164316642510613/FTX Moon #447)[1], OXY[15.00120325], POLIS[193.5], RAY[.870325], ROOK[2.62921965], ROOK-PERP[0], UBXT[16318.98370135], USD[-2838.11], USDT[8328.02499921], USTC[0] | | |
| 00244995 | | ADA-PERP[0], BTC[0.00009578], BTC-PERP[0], COMP[.0364922], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00124284], ETH-PERP[0], ETHW[0.00124284], LINK[46.78755503], LINK-PERP[22], LTC[.00871655], LTC-PERP[0], SNX-PERP[0], UNI[.017273], USD[-241.68], XRP-PERP[0] | | |
| 00244999 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000692], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[12.03667692], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[58.93545991], LUNA2_LOCKED[137.5160731], LUNC[737683.96948974], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-487.54], USDT[6.69379316], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00245001 | | ADABULL[0], ATLAS[0], DEFIBULL[0], ETHBULL[0], KNCBULL[0], LINKBULL[0.00006108], LTC[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00245002 | | ETH[.00000001], ETH-PERP[0], FTT[0.20714765], GRT-PERP[0], SXPBULL[0.00866025], SXP-PERP[0], USD[0.05] | | |
| 00245003 | | BTC[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201213[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210113[0], BTC-MOVE-20210115[0], BTC-MOVE-20210117[0], BTC-MOVE-20210120[0], BTC-MOVE-20210123[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210210[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210219[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210226[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210313[0], BTC-MOVE-20210315[0], BTC-MOVE-20210319[0], BTC-MOVE-20210321[0], BTC-MOVE-20210324[0], BTC-MOVE-20210326[0], BTC-MOVE-20210329[0], BTC-MOVE-20210401[0], BTC-MOVE-20210407[0], BTC-MOVE-20210410[0], BTC-MOVE-20210416[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210430[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210512[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210525[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210618[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210705[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210712[0], BTC-MOVE-20210715[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210730[0], BTC-MOVE-20210801[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], USD[0.00] | | |
| 00245004 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.83], USDT[1.46524521], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00245005 | | DOGEBULL[0], USD[0.06] | | |
| 00245008 | | BAL[0], BAND-PERP[0], DYDX-PERP[0], USD[0.00], USDT[0] | | |
| 00245009 | | USDT[0] | | |
| 00245010 | | BTC[.0005], COPE[0], FTT[0.08793950], SOL[0], USD[0.00], USDT[0] | | |
| 00245013 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG[.00000001], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03711859], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[.00000001], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[43.19764136], SRM_LOCKED[331.25049812], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.76], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00245014 | | DOGE-PERP[0], ETH[.30005234], ETHW[0.30005234], USD[-43.46] | | |
| 00245015 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-2020092S[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.09], USD[19.14577161], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00245016 | | BTC[0.00001649], DOGE-PERP[0], ETH[.0009886], ETHW[.0009886], USD[-0.21] | | |
| 00245018 | | BTC[0.00124700], BULL[0.00016882], LINKBEAR[5.0692735], LINKBULL[22.40808152], USD[0.04], USDT[0.00000001] | | |
| 00245021 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0.00000061], DOGE-PERP[0], DOT-PERP[0], ETHBULL[35.38931245], ETH-PERP[0], KSM-PERP[0], LEND-PERP[0], LINKBULL[0.00006828], LINK-PERP[0], LTCBULL[0.021853], LTC-PERP[0], SUSHI[948.8685825], SUSHIBULL[1025.6175105], SUSHI-PERP[0], UNI-PERP[0], USD[42.04], USDT[3.91700617], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00245022 | | ADABEAR[.09772], MATICBEAR[.96808], TOMOBEAR[1939.3217], USD[0.01] | | |
| 00245023 | | TRX[.000001], USD[0.97], USDT[1.77383683] | | |
| 00245024 | | BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245026 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0.0859921], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00003183], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-2021032[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[.17651?], LINK-PERP[0], LRC-PERP[0], LTC[.00999985], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[.00048173], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[166.26], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245030 | | ADA-20210625[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20210625[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00001325], BTC-20210625[0], BTC-PERP[0], BTC-20211231[0], BTC-MOVE-20210520[0], BTC-MOVE-20210531[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DMG-PERP[0], DMG-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[34.576991], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], MER-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SHIT-20210625[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-20210625[0], UNISWAP-20210625[0], USD[19.76], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00245032 | | USDT[0.00000015] | | |
| 00245033 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FILA-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.38767483], LUNA2_LOCKED[0.90457462], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00048225], SRM_LOCKED[.0057801], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[3.62104726], VET-PERP[0], WAVES-PERP[0], XAUT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00245034 | | TOMO-PERP[0], USD[0.12] | | |
| 00245035 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BTC[0], DMG-PERP[0], LEO-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[3.33], VET-20200925[0], VET-PERP[0] | | |
| 00245036 | | ADABULL[0], BULL[0.00000964], DEFIBULL[0], DOGEBEAR2021[.0009673], DOGEBULL[0.00002376], LINKBULL[0], TRX[.000001], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00245039 | | BTC[.00002027], BTC-PERP[0], TOMO-PERP[0], USD[6.01] | | |
| 00245040 | | AAVE[4.025177], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.04108339], BTC-0624[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-0103[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-012B[0], BTC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[1157.11000000], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT[1.9996], DOT-PERP[0], DYDX[675.942], DYDX-PERP[0], ETH[-6.30196229], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[-0.30003927], ETHW-PERP[0], FIL-0624[0], FIL-PERP[0], FTT[0.16291262], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNAB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], MOB[0], OP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20210326[0], SOL-PERP[0], STG-PERP[0], SUSHI[0], TRX-PERP[0], UNI-PERP[0], USD[7001.94], USDT[65.79710620], XRP-PERP[0] | | |
| 00245041 | | TOMO-PERP[0], USD[0.72] | | |
| 00245042 | | FTT[0.06544265], USDT[0] | | |
| 00245044 | | AMPL-PERP[0], BTC[.00001572], BTC-PERP[0], DOGE-PERP[0], STEP-PERP[0], USD[0.42] | | |
| 00245046 | | TOMO-PERP[0], USD[0.90] | | |
| 00245050 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00245052 | | ADA-PERP[0], AGLD[136.87528955], ATOM-PERP[0], BCH[.00045525], BCHA[.12245525], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0535092], FTT-PERP[0], LINK[.0162224], LINK-PERP[0], OMG-PERP[0], REN-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-3.08], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245055 | | AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245057 | Contingent | ADABULL[0.99980000], ALGOBULL[15263648.998], ASDBEAR[62648.04], ASDBULL[56.8970857], ATOMBULL[1617.837447], AVAX-PERP[0], BALBULL[363.44236849], BEAR[68.366], BNBBEAR[716i4], BSVBEAR[99.98], BSVBULL[1080990.293], BSV-PERP[0], COMP[.00019998], COMPBULL[249.12254], DEFIBEAR[.576766], DMGBULL[14619.076], DOGE-20200925[0], DOGEBULL[9.9982], DOGE-PERP[0], EOSBULL[195523.80136], ETHBEAR[5659.8], GRTBULL[891.80872], KNCBULL[10693.049728], LINKBEAR[4948325.84], LNKBULL[257.715589], LTCBEAR[.88662], LTCBULL[292.451498], LUNA2[1.11927106], LUNA2_LOCKED[2.61163247], LUNC[243723.63], LUNC-PERP[0], MATIC-20200925[0], MATICBEAR[189343111.2], MATICBULL[20749.43016], SHIB[99280], SUSHIBEAR[47716.2836], SUSHIBULL[1907666.94533], SXPBEAR[26407.371], SXPBULL[361942.4663272], SXP-PERP[0], THETABULL[9.998], TOMOBEAR[79678262], TOMOBULL[370314.67177], TRXBULL[129.128529], USD[-0.04], VETBULL[1381.428487], XAUTBEAR[0], XLMBEAR[245.140815], XRPBEAR[12237.5], XRPBULL[420776.006074], XRP-PERP[0], XTZBULL[478.32292], ZECBULL[81.571007] | | |
| 00245059 | Contingent | APT-PERP[0], BNB[9.75146062], BTC[0.00000590], BTC-PERP[0], ETH[0.00000189], ETHW[0], FTT[140], ICP-PERP[0], OP-PERP[0], RAY[0], SRM[3.83705197], SRM_LOCKED[63.4785351], USD[-9.63], USDT[250.94934495] | Yes | |
| 00245060 | | USD[767.05] | | |
| 00245061 | | ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], BVOL[0], DENT-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], ETC-PERP[0], FTT[0.00475887], KIN-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245062 | Contingent | 1INCH-PERP[0], AAPL[10.55459621], AAPL-20210326[0], AMPL[0.07647899], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BABA[.00310475], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], CBSE[0], COIN[0.10445258], COMP-PERP[0], CREAM[.00737425], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[3.324], ETH-20201225[0], ETH-20211231[0], ETHW[1.5], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1890.45334864], FTT-PERP[0], GBTC-20210326[0], HOLY-PERP[0], HOOD[65.00180988], HT[.04015], HT-20200925[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[.005779], MTA-PERP[0], OKB-20200925[0], OKB-20201225[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], OXY[19.988695], OXY-PERP[0], PSY[2756], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM[16.59758587], SRM_LOCKED[142.52241413], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.0335], TOMO-PERP[0], TRU-PERP[0], TRX[.000009], TRX-20200925[0], TRX-20201225[0], TRX-PERP[0], TSLA[.0599613], TSLA-20210326[0], TSLA-20211231[0], TSLAPRE[0], UNI-PERP[0], USD[0.11], USDT[0], USTC-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00245063 | | NFT (319737815796194806/The Hill by FTX #24673)[1], NFT (395785074411469560/FTX EU - we are here! #3638)[1], NFT (460164447833740407/FTX EU - we are here! #3345)[1], NFT (511923623123310890/FTX Crypto Cup 2022 Key #7180)[1], NFT (519284293161780196/FTX EU - we are here! #2828)[1], SOL[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00245064 | | BNB[0], DOGE-PERP[0], ETH[0], FTT[0.00000363], LTC[0], SOL[.00001115], TRX[.000028], USD[0.39], USDT[0.00001180] | | |
| 00245070 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000071], TRX-PERP[0], USD[0.68], USDT[0.00486501], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00245072 | | AVAX-PERP[0], BCH-PERP[0], BTC[0], ETH-PERP[0], USD[0.14], USDT[208.02976869], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245073 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BSV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20200925[0], DOGE-PERP[0], ENJ-PERP[0], ETCBULL[.0009553], ETC-PERP[0], ETH[0.00080406], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200925[0], MATICBULL[.004121], MATIC-PERP[0], MEDIA-PERP[0], MNGO[7.248], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[.00006514], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.68], USDT[0], XLM-PERP[0], XRP-20200925[0], XRPBULL[.006291], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00245074 | | ALGO-PERP[0], BEAR[7878.424], DEFIBEAR[62.9624], DOGE-PERP[0], ETHBEAR[181863.62], LINKBEAR[453909.2], TRX[.000001], USD[0.05], USDT[0.00000001], XRP[.05111039] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245075 | | 1INCH-PERP[0], AAVE[1.13], AAVE-PERP[0], ADA-20210624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[213.926242], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[25.09417384], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[6.9], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.08865081], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BIT-PERP[0], BRZ[141], BRZ-20210326[0], BRZ-20210625[0], BRZ-PERP[.3813], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20210625[0], BTC-MOVE-0101[0], BTC-MOVE-0120[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0125[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-20210124[0], BTC-MOVE-20210128[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210207[0], BTC-MOVE-20210203[0], BTC-MOVE-20210207[0], BTC-MOVE-20211118[0], BTC-MOVE-20211219[0], BTC-MOVE-20211223[0], BTC-MOVE-20211226[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CELR-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[846.6734147], DOGE-PERP[0], DOT[12], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EUR[65.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02512883], FTT-PERP[0], FTXDXY-PERP[4.34], GALA-PERP[0], GAL-PERP[0], GBP[11.00], GMT-PERP[0], GRT[.7079985], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICAPERP[0], IOTA-PERP[0], JPY-PERP[15600], KAVA-PERP[0], KIN-PERP[0], KNC[20.9], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LB-20210812[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[36.79150776], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.03128633], PAXG-20210326[0], PAXG-20210625[0], PAXG-PERP[-0.07000000], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[22], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[207], TRX-PERP[0], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[-94.54], TULIP-PERP[0], UNI[12.89639817], UNI-PERP[0], UNISWAP-PERP[0], USD[2339.47], USDT[12.37000000], USDT-PERP[7], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0.03318845], XAUT-20210326[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00245078 | | COMP-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.77447190], USD[2.78], USDT-PERP[0] | | |
| 00245080 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[.428], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], ROON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.84], USDT[0.00077110], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00245081 | | ETH[.00076248], ETH-PERP[0], ETHW[0.00076248], FTT[0.09726117], TRX[.588557], USD[0.00], USDT[0], USDT-20200925[0] | | |
| 00245082 | | ALPHA[.94911], ALPHA-PERP[-1], BNB[0], BTC[0], ETH[0.00000001], ETHW[0], KNC[.017143], KNC-PERP[-0.10000000], SOL[0], TRX[.000003], USD[1.45], USDT[0.00000001] | | |
| 00245083 | | ALGO-PERP[0], BTC[0.00000001], BULL[0], DOGE-PERP[0], ETH[0.20200925[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], THETA-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00245084 | | BTC-MOVE-2020Q3[0], USD[0.16] | | |
| 00245086 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-20201225[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[31.80], XRP-20201225[0], XRP-PERP[0] | | |
| 00245087 | | ADABEAR[.056205], ADABULL[0.00000068], SXPBULL[3.65035325], USD[0.02] | | |
| 00245088 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0.00010800], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.48], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245090 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000004], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XAUTBULL[0], XLM-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00245091 | | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01016277], FTT-PERP[0], LDO-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRX[207], TRYB-20210924[0], USD[61.50526546], TRX-PERP[0], USD[55.50365165], XRP-PERP[0], YFI-PERP[0] | | |
| 00245093 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.71], USDT[2.65215475], XRP-20210625[0], XRP-PERP[0] | | |
| 00245094 | | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BTC-PERP[0], COPE[.76120066], DOGE-PERP[0], LTC[.00204044], MATIC-PERP[0], PROM-PERP[0], RSR[5418.11851780], RSR-PERP[0], SUSHI-PERP[0], USD[-15.06], USDT[.00344498], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245098 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[100541.8796], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.48712608], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC[53.99715], MATIC-PERP[0], MEDIA[22.50871268], MKR-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-33.96], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00245100 | | BSV-PERP[0], BTC[.00002485], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.41], XTZ-PERP[0] | | |
| 00245102 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.1], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[-0.41], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008564], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.34343], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.30580391], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0.06399625], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[.06541], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[.37], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.029976], SOL-PERP[0], SRM[1.24960885], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[4.25064871], TOMO-PERP[0], TRX[.000041], TRX-PERP[0], UNI-PERP[0], USD[0.49], USDT[25917.90838734], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00245103 | | DOGE-PERP[0], ETC-PERP[0], USD[0.01] | | |
| 00245104 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO[0], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[.00000267], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HOLY[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.04010728], SRM_LOCKED[.15657686], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00245105 | | ADABEAR[95820], ADABULL[0.00053133], DOGEBEAR[95980800], DOGEBULL[0.00000043], LTC[.00742181], SXPBEAR[91620], SXPBULL[82.27569112], USD[0.02] | | |
| 00245107 | | AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], BSV-PERP[0], BTC-MOVE-20201118[0], BTC-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-20200925[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.13], VET-PERP[0], XRP-PERP[0] | | |
| 00245108 | Contingent | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNT[.0074089], BNT-PERP[0], BSV-PERP[0], BTC[0], CHZ-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FLM-PERP[0], FTM-PERP[0], FTT[.09186483], FTT-PERP[0], GBP[0.00], HT[212.04844476], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00353070], LUNA2_LOCKED[0.00823830], LUNC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKA-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM-PERP[0], SUN[4060425.32647136], SUSHI-PERP[0], THETA-PERP[0], TRX[1308700.10932544], USD[0.00], USDT[0], USTC[.499788], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245114 | | BTC[.00329838], DMG-PERP[0], FTT[25.095231], NFT (313473437529888470/Monza Ticket Stub #514)[1], NFT (347768591793341924/Belgium Ticket Stub #127)[1], NFT (416900588171380909/Austin Ticket Stub #942)[1], NFT (478840195154552229/The Hill by FTX #2703)[1], NFT (510590175007649687/Mexico Ticket Stub #823)[1], NFT (568297066109519126/Netherlands Ticket Stub #535)[1], SUSHI-PERP[0], TRX[0.00022820], UNI[79.62344230], USD[20858.32], USDT[0.00000001] | Yes | |
| 00245118 | Contingent | BIT[.9784], BTC[.00005506], DEFI-20200925[0], ETH[.00090606], ETHW[.00090606], GAL[.05102], LUNA2[10.9757019], LUNA2_LOCKED[1465.276638], SUSHI[.0254], SXP-PERP[0], TRX[.000794], USD[2.93], USDT[0.00817087] | | |
| 00245120 | | COMP-20200925[0], COMP-PERP[0], USD[0.00] | | |
| 00245121 | | ADA-PERP[0], ATLAS[1088.61], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], GRT-PERP[0], KIN[9328], KIN-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], SNX-PERP[0], STEP-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00245122 | | DMG-PERP[0], LINK[.01395974], LINK-PERP[0], USD[4.99], XTZ-PERP[0] | | |
| 00245123 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210326[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00672956], LUNA2_LOCKED[0.01570230], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245124 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000583], BTC-MOVE-20200713[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], USD[0.10], USDT[0.14], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00245127 | | BNB-PERP[0], BTC-MOVE-20200712[0], BTC-MOVE-20200719[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], MID-PERP[0], USD[-0.02], USDT[.638775], XTZ-PERP[0] | | |
| 00245128 | | BNB-20210326[0], BTC-20210326[0], ETH-20210326[0], LTC-20210326[0], RUNE-PERP[0], SUSHI-20210326[0], SXP-20210326[0], USD[21.26], USDT[0] | | |
| 00245129 | Contingent | ADABULL[657.97737132], LTC[.00049813], LUNA2[8.90565630], LUNA2_LOCKED[20.77986472], LUNC[1939225.411056], MATICBULL[1710], SXP[.09618], SXPBULL[24.34923855], USD[0.24], USDT[.00888451] | | |
| 00245132 | Contingent | AMPL[0.10950881], APE-PERP[0], AVAX-PERP[0], BTC[0.00000001], BULL[0.00044199], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00072568], ETH-PERP[0], FTM-PERP[0], FTT[0.07858925], LINKBULL[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], POLIS-PERP[0], RUNE-PERP[0], SECO[0], SPELL-PERP[0], SRM[0.10000176], SRM_LOCKED[.58156523], STEP[0], TRX[.000003], UNISWAP-PERP[0], USD[-15.55], USDT[29.68625547], XTZBULL[0] | | |
| 00245134 | | BNB[.00000001], BTC-PERP[0], COMP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0] | | |
| 00245135 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HXRO[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHORT_BIDEN_TOKEN[200], SNX-PERP[0], SOL-PERP[0], SRM[.68953584], SRM_LOCKED[2.656289], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00245136 | | ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.55], USDT[0], XTZ-PERP[0] | | |
| 00245137 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRUMP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00245138 | | BTC-MOVE-20200716[0], BVOL[0.00000845], FTT[223.8543517], USD[4.84], USDT[0.85682445] | | |
| 00245141 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 00245142 | | ALGO-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], BVOL[0.00000173], CEL[.0009], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00000001], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00245143 | | ALT-PERP[0], ATOM-PERP[0], DOGE-PERP[0], USD[1.13] | | |
| 00245145 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM_019217], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], COPE[5693], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08962782], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC[0.00944366], LTC-PERP[0], LUNA2[1.50979581], LUNA2_LOCKED[3.5228569], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[608.04], USDT[0.01336231], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00245147 | | DOGEBEAR[.00946135], ETCBEAR[.0056243], ETHBULL[0.04344447], USD[0.00] | | |
| 00245149 | Contingent | ALICE-PERP[0], ATLAS[419.6257], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], FLOW-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[2.06349040], LUNA2_LOCKED[4.81481094], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.05123729], XTZ-PERP[0] | | |
| 00245150 | | BTC[0], ETCBULL[.0008247], USD[0.35] | | |
| 00245151 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0], BTC-MOVE-20200711[0], BTC-MOVE-20200713[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000058], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00245152 | | BNB[0], BNB-PERP[0], ETH[.000382], ETH-PERP[0], ETHW[.000382], USD[-0.29], USDT[0.00402830] | | |
| 00245154 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00004252], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000139], FIL-PERP[0], FTM-PERP[0], FTT[0.06344915], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00192494], LUNA2_LOCKED[0.00449154], LUNC[.006201], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.37375925], SRM_LOCKED[16.62624075], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[15.39], USDT[0.00000001], USO-20210326[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00245156 | | DOGE-PERP[0], USD[2953.52], USDT[2.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245161 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00000002], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC[.37842], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0.00000001], BIT-PERP[0], BNB[0.00000002], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00091424], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00091420], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.74409204], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210325[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEAD-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUA[.06888741], LUNA2[.38176585], LUNA2_LOCKED[0.89078698], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], RON-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE[.0107925], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.00000001], SOL[0.00400002], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL[0.00000001], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-20210626[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210326[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.14], USDT[0.00000386], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00000002], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245162 | | 0 | | |
| 00245163 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BVOL[0], DMG-PERP[0], DOT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.16], USDT[0.00493745] | | |
| 00245165 | | 0 | | |
| 00245166 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.33117856], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[491750103385609021/FTX EU - we are here! #76091¢1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00000002], USDT[0.00480141], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245167 | | USD[20.38] | | |
| 00245168 | | ADA-PERP[0.00] | | |
| 00245177 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00000086], SRM-PERP[0], SUSHI-PERP[0], UNI[.00280652], USD[0.45], USDT[0] | | |
| 00245178 | Contingent | 1INCH[0.43515955], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[.038261], APE-PERP[0], APT[.053725], ATOM[100.09534984], ATOM-PERP[0], AVAX[.037284], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.0006068], BNB-PERP[0], BTC[0.00005529], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00073084], FLOW-PERP[0], FTT[0.00.04254745], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[.070761 5], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.83075588], LOOKS-PERP[0], LUNA2[0.00138301], LUNA2_LOCKED[0.03322702], LUNC[.0029477], LUNC-PERP[0], MATIC[.3719], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.45], SOL[0.00845987], SOL-PERP[0], SRM[32.459034], SRM_LOCKED[951.97770265], STG[471.00308], SUSHI-PERP[0], SXP[.002611], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[54109.69], USD[1984.81714876], USTC[.19577], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFII[.00000001], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00245180 | | BTC[.00021579], DEFIBULL[0], USD[0.00], USDT[4.52692720] | | |
| 00245181 | Contingent, Disputed | ALICE-PERP[0], APE-PERP[0], BTC[-0.00000003], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[-0.00000004], FTT-PERP[0], GMT-PERP[0], MCB-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.42916025], SRM_LOCKED[2.52060074], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00245182 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00090802], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.93185000], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245183 | | ADA-20200925[0], ADA-PERP[0], AMPL[0], AVAX-PERP[0], BNB-20200925[0], BNB-20201225[0], BTC[0.00001819], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200719[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200731[0], BTC-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DOT-20210326[0], DRGN-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], FTT[0.05505832], LEND-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], PAXG[0], PAXG-20200925[0], PAXG-20201225[0], UNI-PERP[0], USD[0.21], VET-20200925[0], VET-PERP[0], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00245184 | | ADABULL[0], ALGO-PERP[0], BCH-PERP[0], BNBBULL[0], BSV-PERP[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.06400216], GRT-20210326[0], GRTBULL[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], MATICBEAR[25.42], MATIC-PERP[0], OKBBULL[0], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0], VETBEAR[0], XLMBULL[0], XTZ-PERP[0], ZECBULL[0] | | |
| 00245185 | | BNB[.00329998], TRX[.000016], USD[0] | | |
| 00245187 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[.827], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.04390000], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.365], ETH-PERP[0], ETHW[.365], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06080000], GMEPRE[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[3.26], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3089.65], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[624], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245188 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.10352999], DOGE-PERP[0], GMT-PERP[0], HBAR-PERP[0], INJ-PERP[0], LUNC-PERP[0], NEAR[.08841], USD[1919.57], WAVES-PERP[0] | | |
| 00245190 | | BTC[.00019996], CLV[695.9782], USD[426.15] | | |
| 00245191 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[3.87], USDT[2.730014], XRP-PERP[0] | | |
| 00245192 | Contingent | ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], RSR-PERP[0], SRM[.2692712], SRM_LOCKED[1.02602464], SRM-PERP[0], SXP-PERP[0], USD[0.38], USDT[0.02346170] | | |
| 00245195 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0.03399525], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], EDEN-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MVDA25-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[99568], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.57], USDT[0.00015240], VET-PERP[0], ZIL-PERP[0] | | |
| 00245203 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], APE-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20201225[0], BALBULL[0], BTC[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BVOL[0], CRV-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.57067555], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[81.35772988], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NFT [54349366573005918 7/FTX Swag Pack #105¢1], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00306252], SRM_LOCKED[.01467174], SUSHI-PERP[0], TRX-PERP[0], UNI[.00000001], UNI-20200925[0], UNI-20201225[0], UNISWAP-PERP[0], USD[1.14], USDT-PERP[0], YFII[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00245204 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[3.12] | | |
| 00245205 | | ADABULL[0], ETHBEAR[10], ETHBULL[.0000069], HGET[.001525], LINKBEAR[100], LINKBULL[0], TRX[.000001], USD[5.81], USDT[0.02598583] | | |
| 00245206 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245208 | | TRX[.000003], USD[0.02], USDT[0] | | |
| 00245210 | | ADA-2021123100[0], ADABULL[0.07503070], ADA-PERP[0], ATOM-PERP[0], BNB[0], BNBBULL[0], COMPBULL[0], DOGEBULL[0], ENJ[583.60349243], ETH[0], FIL-2021062500[0], GALA[30.21438301], MANA[7.9982], SHIB[80746.92433925], SXP[.094], SXPBULL[822.05763580], TLM[11], TRX[10], UNISWAPBULL[0], USD[0.34], USDT[0], XLMBULL[0] | | |
| 00245212 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM[0], HT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], RUNE[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[791.57202463], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245218 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP[4.791914] | | |
| 00245219 | | BTTPRE-PERP[0], DOGE-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XPLA[4.791914] | | |
| 00245220 | Contingent | AAVE[.00075], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[1357.5402135], POLIS[900], PSY[5000], SOL[5.590306], SRM[59.36896507], SRM_LOCKED[407.49103493], SUSHI[.4587175], USD[0.00], USDT[0.03000001] | | |
| 00245221 | | ADABULL[0], ADA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00001365], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMPBULL[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0.01836364], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SLRS[1668.50809], SOL[2.17524217], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[1.45000000], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00245224 | | AVAX[10], BTC[0.36272938], DEFIBULL[0], ETHW[1.52130463], FTT[0], SXPBULL[0], UNISWAPBULL[0], USD[1570.58], USDT[4478.15794584] | | |
| 00245228 | | AAVE-PERP[0], ADA-PERP[0], BNBBULL[.00086418], BNB-PERP[0], BTC-PERP[0], BULL[0.00007791], EOSBEAR[.08311185], ETHBEAR[.955817], ETHBULL[0.00091147], ETH-PERP[0], KNC[.070208], LINKBEAR[.241235], LTCBEAR[.00006501], LTCBULL[.046600S], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[5.00], USDT[0.00000001], VETBULL[0.00003296], XRPBEAR[0.00004093], XTZBEAR[.063558], ZEC-PERP[0] | | |
| 00245229 | | BTC[.00007144], USDT[0] | | |
| 00245231 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00044237], ETH-PERP[0], ETHW[0.00044237], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.0025], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.44], XRP-PERP[0] | | |
| 00245232 | | ADABULL[0], USD[123.63], XMR-PERP[0] | | |
| 00245236 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00245237 | | BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], IBVOL[0], USD[0.04], USDT[0] | | |
| 00245240 | | USD[0.00], USDT[0] | | |
| 00245241 | | ALT-PERP[0], BAL-PERP[0], BTC[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], MTA-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00245244 | | BVOL[.00006966], USDT[0.87362049] | | |
| 00245249 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2020092500[0], ADABULL[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200727[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-2021032600[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.13311337], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FTM[0], FTM-PERP[0], FTT[10], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-0624[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-225.21], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00245256 | | 0 | | |
| 00245257 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[9.8347], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0.00009426], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00016407], BNBBULL[.0000075], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBEAR[.0008423], COMPBULL[0.00000700], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0.00000950], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[.0078017], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20200925[0], ETH-20210326[0], ETHBULL[0.0000863], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.0908015], LINKBEAR[9810.041355], LINKBULL[0.00000523], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA[50], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[.00044499], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000091], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VETBEAR[0.00009560], VETBULL[0.00000655], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZBULL[0.00008136], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00245258 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00031126], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[11.64946074], LUNA2_LOCKED[27.18207507], LUNC[.0043332], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.0049953], MEDIA-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[55.32199278], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2157.92], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00245260 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[5.94], XRP-PERP[0] | | |
| 00245261 | | 0 | | |
| 00245264 | | AAVE-PERP[0], ASD-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GST[251.5], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], LTC-PERP[0], LTC-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[2.26080087], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.00078], TRX-PERP[0], USD[-0.91], USDT[0], XRP-PERP[0] | | |
| 00245265 | | BCH[.00005371], BNB-PERP[0], BVOL[0.00006245], HT-PERP[0], USD[-238.80], USDT[3662.78413098] | | |
| 00245266 | | USD[3.41] | | |
| 00245268 | | ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.79] | | |
| 00245269 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ASD-PERP[0], ATLAS[0.97425337], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA[.0834], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0.00000001], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[.06601581], DOGEBEAR2021[0.00072095], DOGEBULL[0.00000049], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0.04498616], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.04719323], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.06336864], SRM_LOCKED[.76263267], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245270 | | 0 | | |
| 00245271 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADABULL[0.00005000], ADA-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALT-20210326[0], ALTBULL[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNBBULL[0.00000093], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210226[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-2021125[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DOGE-2021092400[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.00846337], FTT-PERP[0], GRTBULL[0.0573969S], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], PAXG-PERP[0], PRIV-20201225[0], PRIVHALF[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.01422610], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETABULL[0], THETAHALF[0], THETA-PERP[0], TRX[.01235927], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.79], USDT[1.28076178], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.42197564], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245272 | | 1INCH-PERP[0], AAVE-PERP[0], ASDBULL[0], AVAX-PERP[0], CREAM[0], CRV-PERP[0], DEFIBULL[0], ETH[0.00000001], FTT[0.05453513], FTT-PERP[0], MATIC-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0.000001], USD[56.52], USDT[0] | | |
| 00245273 | | ETH[0], FTT[0], UNI[0.0998254], LUA[212.9], NFT (50572164291531238940/FTX Crypto Cup 2022 Key #8744)[1], TRX[.425023], USD[0.00], USDT[0], XRP[.700007] | | |
| 00245277 | | BTC-PERP[0], USD[0.01] | | |
| 00245281 | | BULL[0], BVOL[0], LINKBULL[0], USD[33.46], USDT[0] | | |
| 00245282 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00022869], BTC-PERP[0], BULL[0], CHZ[3139.4034], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[2], ETH-PERP[0], FLM-PERP[0], KNCBULL[0], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM[202.96143], SUSHI[105.479955], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[21.71], USDT[5.20432366], VETBULL[0], XRPBEAR[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00245285 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COPE[.51830915], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.0000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00734628], SOL-PERP[0], SRM[25.69618731], SRM_LOCKED[182.01967702], STEP-PERP[0], UNI-PERP[0], USD[3.23], USDT[0.00000001], YFI-PERP[0] | | |
| 00245286 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA[.901605], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT[.0251585], BNT-PERP[0], BTC[0.00069908], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMGBULL[1.91072852], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00026313], ETH-PERP[0], ETHW[.00026313], FIL-PERP[0], FTT[.04688568], FTT-PERP[0], GRT[.3415925], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[.02661749], LINKBULL[.31804886], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI[.08878943], SUSHIBULL[0.00006118], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.18], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00245287 | Contingent | AUD[0.00], BADGER[14.04707], BAT[735.86016], ETH[0], FTT[26.33822236], LINA[10003.00372097], LTC[3.7192932], LUNA2[0.00418791], LUNA2_LOCKED[0.00977180], LUNC[.04], SOL[0.16899513], SRM[39.12792434], TRX[-598.63260366], USD[0.00], USDT[0], USTC[.592794], VGX[188.95326] | | |
| 00245288 | | FTT[0], USDT[0] | | |
| 00245289 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.0773515], FTT-PERP[0], KIN[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00245290 | Contingent, Disputed | 1INCH-20210326[0], AAVE[.25953742], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], ADA-20200925[0], ADA-20210326[0], ADA-20210625[0], ADABULL[0.10162307], ADA-PERP[0], AKRO[8.4819119], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGOBULL[87578.09454], ALGO-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-20210326[0], ALTBULL[0.16027548], ALT-PERP[0], AMPL[0.00000001], AMPL-PERP[0], ASDBULL[35.43538718], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOMBULL[1.68410747], ATOM-PERP[0], AUDIO[11.1319352], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210625[0], BADGER[1.92661993], BAL-20200925[0], BAL-20201225[0], BAL-20210326[0], BAL-20210625[0], BALBULL[0.01462879], BAO[98900.01725], BCH-20200925[0], BCH-20210625[0], BCH-20210625[0], BCHBULL[24.45220811], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNBBULL[0.01474191], BNB-PERP[0], BSV-20200925[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSVBULL[71982.7135585], BSV-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-HASH-2020Q3[0], BTC-MOVE-2020Q3[0], BTMX-20200925[0], BTMX-20201225[0], BTMX-20210326[0], BULL[0.00003417], BULL5HIT[0.01409161], BVOL[0.04507124], CEL[15.06767169], CHZ[120.7665545], CHZ-20210326[0], CHZ-20210625[0], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMP-20210625[0], COMPBULL[0.02483284], COMP-PERP[0], CREAM[0.81398168], CREAM-20201225[0], CREAM-20210326[0], CREAM-20210625[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFIBULL[0.04500843], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMGBULL[409.71458787], DMG-PERP[0], DOGE[2], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBULL[0.00830517], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-20210326[0], DRGNBULL[0.06905737], DRGN-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOSBULL[231.08373650], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETCBULL[0.93387656], ETC-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[1.01659600], ETH-PERP[0], EXCH-20200925[0], EXCH-20201225[0], EXCHBULL[0.00079526], EXCH-PERP[0], FIDA[43.91134885], FIL-20201225[0], FIL-20210326[0], FLM-20201225[0], FRONT[27.9081635], FTT[208.24648468], GRT-20210326[0], GRT-20210625[0], GRTBULL[5.07126776], HGET[0.49105105], HNT[17.37605589], HNT-20201225[0], HOLY[7.9860217], HT-20200925[0], HT-20201225[0], HTBULL[0.19266829], HT-PERP[0], HXRO[94.40040275], IBVOL[0.00002798], KNC-20200925[0], KNCBULL[0.44352218], KNC-PERP[0], LEND-PERP[0], LEO-20200925[0], LEOBULL[0.00198250], LEO-PERP[0], LINA[19.5807175], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[0.10244807], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTCBULL[0.33389177], LTC-PERP[0], LUA[0.72144654], MAPS[38.9219689], MATH[.29074715], MATIC-20200925[0], MATIC-20210326[0], MATICBULL[1.61271020], MATIC-PERP[0], MID-20200925[0], MID-20201225[0], MID-20210326[0], MIDBULL[0.00074557], MID-PERP[0], MKR-20200925[0], MKRBULL[0.00629217], MKR-PERP[0], MOB[20.98673325], MTA[13.80208935], MTA-20200925[0], MTA-20201225[0], NEO-20201225[0], NEO-PERP[0], OKB-20200925[0], OKB-20201225[0], OKB-20210625[0], OKBBULL[0.00068749], OKB-PERP[0], OMG-20210326[0], OMG-20210625[0], PAXG-20200925[0], PAXGBULL[0.00007323], PAXG-PERP[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-20210326[0], PRVBULL[0.00067743], PRIV-PERP[0], REEF-20210625[0], RUNE[8.02370343], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SECO[1.9848338], SHIT-20200925[0], SHIT-20210326[0], SHIT-PERP[0], SOL[13.8826541], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-20201225[0], SUSH-20210326[0], SUSH-20210625[0], SUSHIBULL[12.06124184], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXPBULL[0.02728776], SXP-PERP[0], THETA-20200925[0], THETA-20201225[0], THETA-20210326[0], THETABULL[0.00037946], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMOBULL[1.21259198], TOMO-PERP[0], TRX-20210326[0], TRU-20210625[0], TRX[.00001], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], TRXBULL[14.00898736], TRX-PERP[0], TRYBBULL[0.00016175], UBXT[2617.96385415], UNI[1.80547158], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNISWAP-20210625[0], UNISWAPBULL[0.00112843], USD[19778.93], USDT[3457.54705373], VET-20200925[0], VETBULL[0.01269025], VET-PERP[0], WAVES-20210326[0], WAVES-20210625[0], WRX[32.949086], XAUTBULL[0.00628997], XAUT-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRPBULL[99.88970389], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZBULL[0.87853489], XTZ-PERP[0], YFI[0.00297679], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], ZECBULL[0.02749664] | | |
| 00245292 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], DEFIBULL[0], DEFI-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTT[.4750623], SRM[.82976], SXP-PERP[0], USD[1.21], USDT[0], XTZ-PERP[0] | | |
| 00245293 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.41200447], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.00032], TRX-PERP[0], TRYB-20210625[0], UNI-PERP[0], USD[1.10], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP[.393], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00245294 | | BEAR[5798.765], ETHBEAR[2662365.87], ETHBULL[0], LUA[.05332], SXPBULL[0], USD[0.00], USDT[3.37381291] | | |
| 00245295 | | ADABULL[0.03282181], ALGOBULL[94232.332], BNBBULL[0.07945201], BULL[0.07994500], ETHBULL[0.10115886], FTT[0.25657838], GRTBULL[0.01311000], LINKBULL[1.52761280], MATICBULL[0.000722], SUSHIBULL[246.55068], SXPBULL[0.99980000], THETABULL[0.00337400], USD[0.00], VETBULL[5.26840037], XRPBULL[124.975], XTZBULL[1.21075621 | | |
| 00245301 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00898798], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00013204], ETH-PERP[0], ETHW[.00013204], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT[.066677], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.01676827], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.02591666], TRX-PERP[0], UNI-PERP[0], USD[0.80], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00245302 | | 0 | | |
| 00245304 | | ATOM-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00245305 | | BAL[.0092894], BAL-PERP[0], BTC-PERP[0.00049999], DEFI-PERP[0], DOGE[5], ETH[4.89515798], ETH-PERP[0], ETHW[4.89515798], KNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[9.96] | | |
| 00245308 | | DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[0.05], USDT[0] | | |
| 00245309 | | 0 | | |
| 00245315 | | AAVE-PERP[0], ADA-20201225[0], ADABULL[0], ADA-PERP[0], ALGO-20190712[0], BNB-PERP[0], BTC[0], BTCBULL[0], BULL[0], DEFIBULL[0], DOGE[13.578035], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC[.00157445], LTC-PERP[0], SXPBULL[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.30], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245317 | | BTC[.00405001], BTC-PERP[0], TRX-PERP[0], USD[-6.82], USDT[1.99381684] | | |
| 00245318 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.063729], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BF_POINT[100], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[192.28187897], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS[1493.716114], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00229740], SOL-PERP[0], SPELL[34.051], SPELL-PERP[0], SRM[1.17547272], SRM_LOCKED[4.41567437], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-126.65], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00245330 | | FTT-PERP[0], MASK-PERP[0], SOL-PERP[0], USD[0.42] | | |
| 00245335 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00245336 | | BTC-PERP[0], USD[0.95] | | |
| 00245337 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-0930[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-20210924[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-20211231[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-0624[0], BNB-0930[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00010483], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0525[0], BTC-MOVE-20201111[0], BTC-MOVE-20210212[0], BTC-MOVE-20210121[0], BTC-MOVE-20210708[0], BTC-PERP[0], BTMX-20210326[0], BTTPE-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], DEFI-20211215[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-1230[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00147392], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00147392], FTM-PERP[0], FTT[22.00810056], FTT-PERP[0], HBAR-PERP[0], HKD[19292.07], IOTA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC[10.16539845], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[-55.59000000], LUNC-PERP[0], MANA-PERP[0], MATIC[42], MATIC-PERP[0], MID-20210924[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-20210326[0], OMG-20210625[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.0000406], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[4.46976585], SRM_LOCKED[3.02367981], SRM-PERP[0], SUSHI-0325[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0624[0], SXP-0930[0], SXP-20210326[0], SXP-20210924[0], SXP-PERP[0], THETA-0325[0], THETA-20210625[0], THETA-20211231[0], THETA-PERP[0], TRX[.000001], TRX-20210625[0], TRX-PERP[0], USD[3464.54], USDT[5.20706241], USTC-PERP[0], VET-PERP[0], XAUT-20210625[0], XAUT-20210924[0], XRP-0624[0], XRP-1230[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-20210924[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00245338 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00245340 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20210326[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NGG-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-20200925[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[2593426.76513332], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00245341 | | ETH[2], ETHW[2], USD[3.41] | | |
| 00245342 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.94960005], KNC-PERP[0], MKR-PERP[0], MTA-PERP[0], SXP-PERP[0], USD[0.23], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245343 | | COMPBULL[.001518], MATICBULL[.07143], TRX[.000046], USD[0.00] | | |
| 00245345 | | 0 | | |
| 00245346 | Contingent | BTC[0], FTT[0], LUNC[0], SRM[.00157680], SRM_LOCKED[.31930422], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00245348 | Contingent | ADABULL[0], ATLAS[5360.5083], ATOMBULL[0], BAL[0], BALBULL[0], BCH[0], BCHBULL[0.00000001], BEAR[0], BNB[0], BNBBULL[0.00000002], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[5.68065884], COMP[0], COMPBULL[0], CVC-PERP[0], DEFIBULL[0], DOGE[0], DOGEBULL[720.11806183], DOT-PERP[0], EGLD-20211231[0], EGLDBULL[0], ETCBULL[0.00000001], ETH[0.00000029], ETHBULL[46.47308220], ETH-PERP[0], ETHW[.34300029], FTT[152.76155402], GRTBULL[0], HT[0], HTBULL[0.00000001], IMX-PERP[0], KNC[0], LINKBULL[0.00000002], LINK-PERP[0], LTC[0.00000030], LTCBEAR[0], LTCBULL[0], LUNA[0.00004189], LUNA2_LOCKED[0.00009775], LUNC[.00055195], LUNC-PERP[0], MATIC-PERP[0], OKBBULL[0], OMG-PERP[0], POLIS[795.210787], ROSE-PERP[0], SAND-PERP[0], SHIB[336.50000000], SLND[262.400564], SLP-PERP[0], SLRS[3911], SOL[0.00081098], SOL-PERP[0], SRM[245.002795], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TONCOIN-PERP[0], TRXBULL[0.00000001], UNI[0], UNISWAPBULL[0], USD[234.69], USDT[0.00000099], USTC[.00593], USTC-PERP[0], VETBULL[0], XLMBULL[0], XRPBULL[77.1099.4255500], XTZBULL[0.00000001], YFI[0], ZECBULL[0] | | |
| 00245349 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00245350 | | AUD[1335.68], BADGER[.00000001], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[34.0816925], SOL-PERP[0], USD[0.62], USDT[0], YFI[0] | | |
| 00245351 | | BTC[.00000569], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.33], XRP-PERP[0] | | |
| 00245352 | Contingent | AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], BCH-PERP[0], BULL[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA[.00324012], FIDA_LOCKED[82515614], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], ICP-PERP[0], LEOBULL[0], LTCBEAR[0], LTC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB[0], RAMP-PERP[0], SOL[.00000001], SOL-PERP[0], SOS[82152263.37172866], SRM[.24281777], SRM_LOCKED[128.09937443], SRM-PERP[0], STEP-PERP[0], SUN_OLD[0], SUSHIBULL[1211000], TOMO[0], TRX-PERP[0], TULIP-PERP[0], UBXT_LOCKED[113.81849299], USD[15.10], USDT[0], XRPBEAR[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00245353 | | BTC[0.00000446], BULL[.0000059], FTT[.9993], MATICBULL[738], USD[0.00], USDT[0] | | |
| 00245355 | | AAVE-PERP[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[155.79156646], FTT-PERP[0], GRT[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], OMG-20210625[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.000], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], TRX[.000006], TRX-20210625[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00245357 | Contingent | BNB[0], BTC[0.06413141], DOGE[0], ETH[0.62654194], ETHW[0], FTT[150], SOL[0], SOL-PERP[0], SRM[0.16314286], SRM_LOCKED[141.36329159], SRM-PERP[0], STEP-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[514.8], USD[0.00], USDT[0] | | BTC[.06413], ETH[.626441] |
| 00245361 | | DOGE-PERP[0], USD[-9.26], USDT[32.67719898] | | |
| 00245362 | | EOSBEAR[.000942], EOSBULL[.00272], ETHBEAR[.04758], USD[0.29], USDT[0], XRPBULL[.0004982] | | |
| 00245364 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09006058], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00047325], SRM_LOCKED[0.0181965], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

Amended Schedule 1-730 Nonprietary Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245365 | | ATLAS[12484.6002], TRX[ 000008], USD[1.60], USDT[.003442] | | |
| 00245366 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEO-PERP[0], NFT (310324795584201712/Mood #1][1], NFT (314228008314903503/Mood #8][1], NFT (316456578266207510/Mood #8 #2][1], NFT (358369760732985925/Mood #4][1], NFT (410905078236906762/Mood #3][1], NFT (476978744473743850/Mood #6][1], NFT (492993894342236581/Mood #5][1], NFT (554723067395595384/Mood #7][1], NFT (562601502807212546/Mood #2][1], USD[0.00], USDT[0.00014442], XRP-PERP[0] | | |
| 00245368 | | BULL[0.00000001], TRX[.000001], USD[0.43], USDT[0] | | |
| 00245369 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CHR-PERP[0], CVZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA[.0104585], FIDA_LOCKED[7.99030073], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL-PERP[0], SRM[.03979169], SRM_LOCKED[68.95900092], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.11], USDT[0], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00245370 | | ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[14.44], XLM-PERP[0], XTZ-PERP[0] | | |
| 00245373 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1387687.69177634], WFLOW[3653.9], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00245374 | | USD[225.28] | | |
| 00245375 | | HT-PERP[0], OMG-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00245376 | | BTC-PERP[0], USD[19.91] | | |
| 00245378 | | KIN[3321.60273153], SOL[0], TRX[.000001], USD[1.27], USDT[0] | | |
| 00245379 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC20.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0.00180000], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20200925[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00026680], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000805], TRX-PERP[0], USD[-15.48], USDT[0.00301400], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00245380 | | BTC[.00006007], ETHBULL[.000086], USD[0.13], USDT[0.00000070] | | |
| 00245382 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM[.523188], FTM-PERP[0], FTT[.002937], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[57.77], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00245384 | Contingent | AAVE[.009503], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA[.004781], BIDEN[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00079666], ETHBULL[0], ETH-PERP[0], ETHW[1.62511717], EUR[0.37], FTT[45.03524421], GBTC-20210326[0], GME-20210326[0], GST[.11124], HOOD[0.00000001], HXRO-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[112.67590802], LUNA2_LOCKED[29.57711872], MATIC[0], MATIC-PERP[0], MEDIA[.0064], MSOL[5.5571482], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLX-20210326[0], SOL[0.01508878], SOL-PERP[0], SPELL-PERP[0], SRM[.41792937], SRM_LOCKED[1.59653032], STETH[0.21381982], TOMOBEAR2021[.03414], TRX[.00013], USD[15.07], USDT[1831.01716428], WBTC[0], XRPBEAR[.0678], XRP-PERP[0], YFI[0] | | |
| 00245387 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.62811201], ETH-20210625[0], ETH-PERP[0], ETHW[.628112], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12980277], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNCBULL[68.25310632], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.86], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245388 | | BTC[.00004399], TOMO-PERP[0], USD[3.77] | | |
| 00245391 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000227], ETH-PERP[0], ETHW[0.00000227], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], 2020122S[0], USD[0.00], XLM-PERP[0], YFI-PERP[0] | | |
| 00245398 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], DMG-PERP[0], DOGE-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[5.68], USDT[.01], XTZ-PERP[0] | | |
| 00245398 | | ALGOBULL[84.05], ASDBULL[.00021859], BNBBEAR[.003504], BSVBULL[.09027], ETHBEAR[.06479], ETHBULL[0.00000660], HTBULL[.0000804], LINKBEAR[.607], MKRBULL[0.00000894], SUSHIBULL[.02832], THETABULL[0.00000097], THETA-PERP[0], TRXBULL[.00657], TRX-PERP[0], USD[0.00], USDT[1.56684397], USDT-PERP[0], XRPBEAR[.0006178], XTZBEAR[.087837] | | |
| 00245399 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0], BTC-MOVE-2020080900], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], MKR-PERP[0], RAY[.08519276], RUNE-PERP[0], SOL[.00301446], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245400 | | BTC[0], USD[0], XRP[0] | | |
| 00245401 | | BTC-PERP[0], USD[0.50] | | |
| 00245402 | | ADA-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245404 | | 1INCH-PERP[0], AVAX-PERP[0], CRV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00015220] | | |
| 00245405 | Contingent, Disputed | 0 | | |
| 00245406 | | ADABULL[0.00006587], ALGOBULL[.11145], USD[0.00], YFI[0] | | |
| 00245407 | | ADABULL[0.00002436], USD[0.76] | | |
| 00245408 | Contingent | ATOM-PERP[0], DOGE-PERP[0], MTA-PERP[0], SHIT-PERP[0], SRM[1.05094405], SRM_LOCKED[.03782105], USD[0.05], VET-PERP[0], XTZ-PERP[0] | | |
| 00245409 | | ALGO-PERP[0], AMPL[0], BTC[0], BTC-PERP[0], DAI[3523.58626414], DEFIBULL[0], DOT-PERP[0], DOTPRESPLIT-2020092S[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], HT-PERP[0], LINK-PERP[0], MID-PERP[0], RUNE-PERP[0], SHIT-PERP[0], STETH[0], SXPBULL[.0], SXP-PERP[0], USD[1500.20], USDT[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00245411 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0618[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[.0005136], SRM_LOCKED[.0041966], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.436958], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245412 | | DOGE-PERP[0], USD[-3.92], USDT[14.229815], XTZ-PERP[0] | | |
| 00245414 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOGE[10], ETH[0], ETH-PERP[0], LINK-PERP[0], MTA-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[17.89], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245419 | | TRX[.000002], USD[1.32], USDT[0] | | |
| 00245421 | | ADABEAR[719496.05444], ALGOBULL[19.986], ATLAS[1767.16776904], ATOMBULL[68.9517], BEAR[15.236], BSVBULL[99.93], DOGEBEAR[777509.3622], ETHBEAR[388982.08285], GRTBULL[9.19356], LINKBEAR[127230.78547], LINKBULL[3.9972], LTC[.00617], LTCBULL[70.9503], MATICBULL[42.300369], RAY[2.52717954], SUSHIBULL[1672.02876], SXPBULL[1269.111], TOMOBEAR[2299239.86], USD[0.00], USDT[0], XRP[1.09], XRPBULL[877.3854] | | |
| 00245426 | | GBP[0.01], USDT[0] | | |
| 00245426 | Contingent | BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00231328], LUNA2_LOCKED[0.00539765], LUNC[503.72166931], RAY-PERP[0], SOL[385.95104077], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00245427 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[95336.30809775], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[327.3581348], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[3.89], USDT[6169.65912134], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00245430 | | NFT (324678849405806502/FTX EU - we are here! #102009)[1], NFT (340596775510009695/The Hill by FTX #31419)[1], NFT (484832180253223330/FTX EU - we are here! #102345)[1], NFT (520536203721773292/FTX EU - we are here! #259805)[1], SOL[3.17380931], USD[5.00] | | |
| 00245431 | Contingent | ADABULL[0], BCH[.00047], BCHA[.0006145], BNB-PERP[0], BTC[0.00004069], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOT[.09658], DOT-PERP[0], EGLD-PERP[0], ETH[0.36795101], ETH-PERP[0], ETHW[0.36795100], FTT[25.00928699], FTT-PERP[0], LUNA2[0.00289067], LUNA2_LOCKED[0.00674491], LUNC[.010175], LUNC-PERP[0], MATIC[5], SNX-PERP[0], TRX[.00005], UNISWAPBULL[0], USD[2024.30], USDT[0.02356790], USDT-PERP[0] | | |
| 00245433 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.00272027], AMPL-PERP[0], ATLAS[9.54233873], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], IBVOL[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[.88904], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[209.66181], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.15], USDT[0.00913705], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245434 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], FTT[0.01066754], SUSHIBEAR[33985], SUSHIBULL[2999.4], USD[0.14], USDT[0] | | |
| 00245435 | | BTC[.0000733], TOMO-PERP[0], USD[2.87] | | |
| 00245436 | | CHF[0.00], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[36.397066], NFC-SB-2021[0], USD[101.98] | | USD[100.00] |
| 00245437 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[15.74], USDT[0.00037319] | | |
| 00245438 | Contingent | ADABULL[0], ALGO-20210326[0], ALGOBULL[7567.22], BERNIE[0], BNBBULL[0], BSVBULL[500000], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], COMPBULL[9422], DODO-PERP[0], DOGEBEAR[50337], DOGEBULL[0], DOT-PERP[0], DRGNBULL[258], EOS-PERP[0], FTT[0], HNT-PERP[0], KNC-PERP[0], LINKBULL[0], LTC[20.79998744], LUNA2[0], LUNA2_LOCKED[0.89663416], PAXGBULL[0], RSR-PERP[0], SOL-PERP[0], SUSHIBEAR[2697460], SUSHIBULL[0], SUSHI-PERP[0], SXPBEAR[495450], SXPBULL[8.44620000], THETABULL[0], TOMOBULL[37.276], TRXBEAR[96980], UNI-PERP[0], USD[1.69], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00245441 | Contingent | BTC[.00000007], DOGE-PERP[0], LTC-PERP[0], LUNA2[0.33319585], LUNA2_LOCKED[0.77745700], LUNC-PERP[0], TRUMP[0], USD[46.81], USDT[0], USTC-PERP[0], XLM-PERP[0] | | |
| 00245442 | | BTC[.00008494], TOMO-PERP[0], USD[4.18] | | |
| 00245445 | | ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT-PERP[0], XTZ-PERP[0] | | |
| 00245447 | | TOMO-PERP[0], USD[0.69] | | |
| 00245448 | | DOGE-PERP[0], USD[0.08] | | |
| 00245449 | | AUDIO-PERP[0], BTC[0], BTC-PERP[0], CEL[0.00000001], DAI[0.00000001], ETH[0.60714150], ETH-PERP[0], ETHW[0], MATIC[0], MATIC-PERP[0], SNX[0], USD[0.00], USDT[0.00000148] | | |
| 00245450 | | USD[0.02] | | |
| 00245453 | | BEAR[426.292701], BTC[0.00002142], BULL[0.00000612], ETHBEAR[50528.2320165], ETHBULL[0.00054035], USD[0.91], USDT[1.24953564] | | |
| 00245454 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCHA[.009], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.90900000], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.17750577], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0.06427250], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USDT[.14], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00245455 | | TRX[.00015], TULIP[0.02791142], USD[0.00], USDT[0.00400000] | | |
| 00245457 | | 0 | | |
| 00245459 | | ADA-PERP[0], BTC[.00000498], CAKE-PERP[0], DMG-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SOL-20200925[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.24], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245460 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAT-PERP[0], BTC[0.00009292], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00086226], ETH-PERP[0], ETHW[0.00086227], FTM-PERP[0], FTT[1.10633617], FTT-PERP[0], HT[0.09991282], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[153.7867646], SRM_LOCKED[607.93438503], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.91], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00245461 | | ADABULL[0], ETHBULL[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00245465 | | BULL[0], DEFIBULL[0], ETHBULL[0], FTT[0.07869798], SXPBULL[0], USD[0.19] | | |
| 00245465 | | AAVE[0], AAVE-20210625[0], BAL-20210326[0], CHZ-20210326[0], COMP-20210625[0], CREAM-20210326[0], CREAM-20210625[0], SOL-20210625[0], SUSHI[0], SUSHI-20210625[0], SXP[0], SXP-20210625[0], UNI-20210326[0], USD[5.29], USDT[-2.75293352], YFI-20210625[0] | | |
| 00245466 | Contingent, Disputed | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DAI[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00003556], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00245468 | Contingent | ASDBEAR[.003007], ASD-PERP[0], BNB[0.00000001], ETH[0], HOLY[.9832], LUNA2[0.04713721], LUNA2_LOCKED[0.10998682], LUNC[10264.226744], MATIC[0.00000001], PSY[.33], TRX[.000806], USD[0.00], USDT[0.10784530] | | |
| 00245469 | | USD[0.23] | | |
| 00245471 | | BTC[0.00071757], FTT[.05965979], LINK-PERP[0], SXP-PERP[0], USD[1.17], USDT[2.30088781] | | |
| 00245472 | | BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], TOMO-PERP[0], TRUMPFEB[0], USD[2.67], USDT[0.00500093], XRP-PERP[0] | | |
| 00245473 | | ADABULL[0], BTC[0.00002442], FTT[25.01689273], LTC[.0099101], USD[0.37] | | |
| 00245474 | | BTC-MOVE-20200717[0], DOGEBEAR[.000331], LINKBEAR[2330.5216], SOL[0], USD[0.04], USDT[0.0000004] | | |
| 00245475 | | SXP-PERP[0], USD[0.00] | | |
| 00245476 | | BTC[0], DOGE-PERP[0], ETH[0], LINK-PERP[0], SUSHI[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00245477 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.22] | | |
| 00245478 | | ALGO-PERP[0], DOGE-PERP[0], FLM-PERP[0], KNC-PERP[0], NEO-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00245479 | | BTC[0.00027307], DOGE-PERP[0], USD[0.61] | | |
| 00245480 | | FTT[0], MATIC[0], MID-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245481 | | ADA-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ[265.9468], LINK-20201225[0], LINK-PERP[0], TOMO-PERP[0], TRXBULL[.5998836], USD[1.22], USDT[0.00000001], VET-PERP[0], XRPBULL[.00933652], XTZ-PERP[0] | | |
| 00245482 | | ATLAS[670], USD[0.29] | | |
| 00245484 | Contingent, Disputed | 0 | | |
| 00245487 | | BTC[.00000075], DOGE-PERP[0], ETH[.00008322], ETHW[0.00008321], MATIC[.00000001], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00245489 | | ADABEAR[426377607.78743093], ALGOBEAR[652838963.9], AMPL[-1.05430939], BNBBEAR[79491693.708], DOGEBEAR[158969790], ETH[0.00000001], ETHBEAR[.00000001], ETHBULL[0], FTT[488.318566], LINKBEAR[865532522.5765], LINKBULL[0], MATICBEAR[54781265310], MATICBEAR2021[9480], MATICBULL[0.07384900], TOMOBEAR[25395174000], TRXBULL[0], USD[0.01], USDT[1.29223614], XTZBULL[0] | | |
| 00245490 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000820], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-20201225[0], XRPBEAR[.1], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00245491 | | ETH[.00008], ETHW[.00008] | | |
| 00245492 | | ATOMBULL[.85238], BADGER[.009383], BAND[2.707246], BULL[0.00000677], FTT[.079462], ROOK[.05329282], SRM[.52064], SRM-PERP[0], USD[2.07], USDT[0.00546862] | | |
| 00245494 | | DMG[.05], DOGEBEAR[.0000381], DOGE-PERP[0], ETH-PERP[0], LINKBEAR[.00785], USD[0.00], USDT[0] | | |
| 00245495 | Contingent | BTC[0], ETH[0.00032779], FTT[0], RAY[0], RUNE[0], SLP[0], SOL[0], SPELL[0], SRM[.55085592], SRM_LOCKED[5.08330473], USD[0.00], USDT[-0.03479605], YFI[0] | | |
| 00245497 | | USD[3.41], USDT[0], XTZBULL[.00006222] | | |
| 00245501 | | ADA-PERP[0], BTC[.00000214], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.01] | | |
| 00245506 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0.00001879], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.51], XTZ-PERP[0] | | |
| 00245510 | | BVOL[.00034655], DOGEBEAR[.0127783], DOGEBULL[.00165981], ETHBEAR2.10122], LINKBEAR7.76448], SXPBEAR[.0128024], USD[6.27] | | |
| 00245511 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0.00001354], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA[0], FTM-PERP[0], FTT[0.09688780], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MTA-PERP[0], RAY[0.00000001], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[7.36], USDT[0.00031162], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00245513 | Contingent | ALGO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[22.54584823], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[28.01350595], LUNA2_LOCKED[65.36484722], LUNC[6099999.9], SHIT-PERP[0], SRM[6544.09671159], SRM_LOCKED[217.75009324], SXP-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245514 | | ATOM-20210326[0], AVAX-PERP[0], BTC[.00133116], ETH-PERP[0], QTUM-PERP[0], TRX[.000002], USD[0.00], USDT[307.32026681] | | |
| 00245519 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS[.05591139], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[473.70429], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], COPE[0.80532921], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0.78673644], DOGE-20210625[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH[0.00049230], ETH-20201225[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00049230], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[9.22195], LINA-PERP[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA[.75335847], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.43519627], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.97473], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[0.04], USDT[0.00007612], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00245523 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL[.0099981], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00041637], ETH-PERP[0], ETHW[0.00041636], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-0.23], USDT[.093376], VET-PERP[0], WRX[.768865], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245526 | | AAVE-PERP[0], ALPHA-PERP[0], BADGER[0], BAL-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00585067], MATIC-PERP[0], SUSHI-PERP[0], USD[2043.37], USDT[0.90601901], XRP-PERP[0], YFI-PERP[0] | | |
| 00245527 | | ADABULL[0], ALGO-PERP[0], BNBBULL[0], BTC[0], DEFIBULL[0], DMGBULL[0.00002495], DMG-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], MTA[.00000001], SXPBULL[0.00000010], SXP-PERP[0], TOMO-PERP[0], USD[4.61], USDT[0], VETBEAR[0] | | |
| 00245532 | | ETHBEAR[.48622], ETHBULL[.0009656], FTT[.9888], LINKBEAR[4.09067], LINKBULL[.00006332], LTC[.000308], LTCBEAR[38.59], LTCBULL[-.002545], USD[5.00], USDT[0.01604204] | | |
| 00245533 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALGOBEAR[6100.17], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE[.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM[.7936], FTM-PERP[0], FTT[0.11760703], FTT-PERP[0], GRTBULL[0], HBAR-PERP[0], LINKBULL[0], LINK-PERP[0], LOCKS-PERP[0], LTC-PERP[0], LUNA2[0.56202804], LUNA2_LOCKED[1.31139877], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.58330828], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[0], TRX-20210924[0], TRX-PERP[0], USD[0.71], USDT[0], VETBULL[0], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00245534 | Contingent | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[.18], AVAX-PERP[0], BCH[.00010127], BCH-PERP[0], BNB[0.02275109], BNB-PERP[0], BTC[0.0009832], BTC-MOVE-20200927[0], BTC-PERP[0], CUSDT[0.00000001], DAI[0.00000001], DMG-PERP[0], DOGE[1.80505000], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00098832], ETH-20211123[0], ETH-PERP[0], ETHW[0.00094229], EUR[0.17], EURT[.384115], FIDA[.00030876], FIDA_LOCKED[.0007174], FTT[0.07205336], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], IOST-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0.01438176], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.77259575], LUNC[1.10672120], LUNC-PERP[0], MATIC[0.58424856], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PFE-0325[0], RAY[.153789], RON-PERP[0], SOL[0.00100025], SOL-PERP[0], SRM[.02686705], SRM_LOCKED[.09698286], SRM-PERP[0], SUSHI[.00000002], THETA-PERP[0], TRX[68.0868], TRX-PERP[0], TRY[0.03], TSLA-0930[0], UNI[0], USD[1.80], USDT[0.09642860], USDT-20210326[0], USDT-PERP[0], USTC[107.53413351], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XRP[0.05000000], XRP-PERP[0], ZEC-PERP[0] | | |
| 00245535 | | ALGO-PERP[0], AUDIO[.95149], BCH-PERP[0], BTC[.00000767], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MKR-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.93], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245536 | | BTC[.00009566], OXY[.090188], USDT[1188.38941896] | | |
| 00245538 | Contingent, Disputed | 0 | | |
| 00245542 | | AAVE-PERP[0], ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LEND-PERP[0], LINK-PERP[0], MTL-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[-1.47], USDT[2.90932945], XRP-PERP[0] | | |
| 00245543 | | ADA-PERP[0], BNB-PERP[0], KNC-PERP[0], USD[6.94] | | |
| 00245544 | | BTC[0], ETH[0], FTT[1], SRM[0], USD[0.00], USDT[0.00000001] | | |
| 00245545 | | AUD[3.11], BTC[.0155], DOGEBEAR[0.00025236], DOGE-PERP[0], ETH[.20296143], PAXG[0], USD[0.00], USDT[0.00016311] | | |
| 00245546 | | ALGO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[7.18], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245548 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[629710020.53356078], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.36], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245549 | | ATLAS[1.256], ENS[.005746], FTT[0.05954858], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00245550 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC[0.00000710], BTC-MOVE-20200716[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EGLD-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH-20200925[0], ETH-20211024[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-20211024[0], XRP-20211231[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00245552 | | ADA-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BTC[.0010039], DOGE-PERP[0], LINK-20200925[0], SXP-20200925[0], USD[-1.20], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00245553 | | BTC[0.01185204], DYDX[.009769], SOL[0], USD[9998.10], USDT[9538.44897382] | | |
| 00245555 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245557 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00661169], BTC-PERP[0], DOGEBEAR2021[.00000123], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3.17], USDT[0.00339418], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245561 | | BTC[.00005] | | |
| 00245567 | | USD[0.01] | | |
| 00245574 | | DOGE-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00245579 | | AAPL-20201225[0], ADA-PERP[0], AKRO[200], AMC-20210326[0], AMZN-20201225[0], AMZN-20210326[0], APE-PERP[0], AVAX-PERP[0], BAO[15000], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CGC-20210326[0], COMPBULL[0], CVC[15], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ETCBULL[0], ETH[0], ETH-PERP[0], FTT[1.00000001], FTT-PERP[0], GLD-20210326[0], GME-20210326[0], GMT-PERP[0], INDI[20], IP3[5], JET[20], KIN[310000], KSHIB[60], KSOS[10000], LINKBULL[0], LINK-PERP[0], LUK[21.1], MANA-PERP[0], MSTR-20201225[0], MTL[2], NEAR-PERP[0], ORCA[40], PFE-20201225[0], PORT[25], PSY[100], SHIB[200000], SLV[0], SLV-20210326[0], SOL-PERP[0], SOS[1000000], SPELL[1400], SPY-20210326[0], STEP[50], SUN[400], SUSHIBULL[0], TRX[0], TRX-PERP[0], TSLA[.00000001], TSLA-20201225[0], TSLA-20210326[0], TSLAPRE[0], UBXT[1297], USD[10.88], USDT[0], USO[20], XLM-PERP[0], XRP-PERP[0] | | |
| 00245580 | | AAPL-20210625[0], AAPL-20210924[0], ABNB-20210625[0], ABNB-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-20210625[0], AMD-20210924[0], AMPL-PERP[0], ARKK-20210625[0], ARKK-20210924[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOT[.00000001], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], HOLY-PERP[0], HOOD[0.00000001], HOOD_PRE[0], HT[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-20210924[0], NVDA-20210625[0], NVDA_PRE[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PYPL-20210625[0], PYPL-20210924[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-20210625[0], SPY-20210924[0], SQ-20210625[0], SQ-20210924[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.55769766], TRX-PERP[0], TRYB-PERP[0], TSLA-20210625[0], TSM[0], TSM-20210625[0], UBER-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0], USO-20210625[0], USO-20210924[0], USTC[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | TRX[.551719] | |
| 00245581 | | BULL[0.00000179], USD[0], USDT[0.05089715], XRPBULL[69.38612] | | |
| 00245582 | | ETHBEAR[.04171], ETHBULL[.00067782], USDT[0.00369668] | | |
| 00245585 | | USD[3.41] | | |
| 00245586 | | ATLAS[354398.5549927], BTC[0], GALA[8668.9037], IMX[820.359606], USD[0.01], XRP[13.82071624] | | |
| 00245587 | | 1INCH-PERP[0], ADABULL[0], BNB[24.30000000], BTC[0.00009290], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP[0], COMPBULL[0], DOGEBEAR[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[30.38], FTM-PERP[0], FTT[25.09571570], FTT-PERP[0], LINKBULL[0], LOOKS[0], SHIT-PERP[0], SOL-PERP[0], STEP[.00000006], TRX-20210625[0], USD[27640.49], USDT[0.49701183], XAUTBEAR[0], XRPBEAR[0], XTZBULL[0] | | |
| 00245588 | | 1INCH[.00000001], 1INCH-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0316[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ELG-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00055455], ETH-0325[0], ETH-0624[0], ETH-20211225[0], ETH-20210326[0], ETH-20210924[0], ETHBULL[0], ETHW[0.00057454], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00033], FTM-PERP[0], FTT[157.94122131], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3018671608002663144/FTX Swag Pack #479][1], NFT [315466547719680294/FTX EU - we are here! #40153][1], NFT [441646248007824054/FTX EU - we are here! #40186][1], NFT [490432990539235766/FTX EU - we are here! #40099][1], OMG-20210625[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[15.2906488], SOL-0325[0], SOL-0924[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00000001], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[1886.54], USDT[5.97552392], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00245589 | | SXPBULL[0.00504464], USD[0.05] | | |
| 00245592 | | BTC[.001] | | |
| 00245594 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAO[.00000001], BTC[0], BTC-PERP[0], DEFI-PERP[0], DMGBULL[0.00003208], DOGE-PERP[0], DOT-PERP[0], ETH[0.0199620], ETH-PERP[0], ETHW[0], FTT[0], LINKBEAR[.04471], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL[0.0062000], SRM-PERP[0], STG[434.98727], SUSHI-PERP[0], SXP-PERP[0], TRX[10442.01564], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2999.66], USDT[1900.00000001], XRP-PERP[0], XTZBULL[0], YFI-PERP[0] | | |
| 00245595 | | ATOM-PERP[0], BTC[.00003601], DOGE-PERP[0], LINK-PERP[0], USD[1957.83] | | |
| 00245596 | | BAL-PERP[0], DMG-PERP[0], LUA[.03852], SXP-PERP[0], USD[5.17] | | |
| 00245598 | Contingent | ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[0.02332320], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.00054640], ETH-PERP[0], ETHW[0.00054639], FTM[.30759709], FTT[1.03728132], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00542964], NFT [403769018048862035/FDC #1][1], SOL[0.0168065], SOL-PERP[0], SRM[15.57746486], SRM_LOCKED[187.7404795], SRM-PERP[0], USD[12376.80], USDT[0.52977315], XRP[.08432] | | |
| 00245600 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BVOL[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00245601 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.02156668], ETH-PERP[-0.06700000], ETHW[0.02156668], USD[107.16], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245602 | | BTC[0], CRV[.84573715], DAI[.04805307], DMG-PERP[0], FTT[0.04757760], SOL[0.0457088], SPELL[44.09007907], USD[3.77], USDT[0.00958860] | | |
| 00245604 | Contingent, Disputed | FTT[0.00669334], USD[0.01], USDT[-0.00352578] | | |
| 00245605 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], BAO-PERP[0], BCH[0.00000042], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[.00000067], ETH-PERP[0], ETHW[0.00000066], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245608 | | BTC[0], DOGE-PERP[0], USD[0.02], USDT[0] | | |
| 00245613 | | ADA-PERP[0], ATLAS[12000], AURY[57], BADGER[.00702175], BTC[0], BTC-PERP[0], BULL[0.00004940], HXRO[.783875], MTA[47.971405], RAY-PERP[0], ROOK[.19393844], ROOK-PERP[0], TRX[.0000011], USD[-0.80], USDT[0.00265637] | | |
| 00245615 | | BCHBEAR[0.02663544], BCHBULL[.06970515], BEAR[.345109], BSVBEAR[7.421294], BSVBULL[1.443177], BTC[0], BULL[0.00090027], EOSBEAR[.09096165], EOSBULL[.51451495], ETHBEAR[3.718559], ETHBULL[0.00542542], USD[3.60] | | |
| 00245619 | | DOGE-PERP[0], USD[0.01] | | |
| 00245620 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00009951], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0.48837120], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.04818], NFT (491445581043427371/FTX Swag Pack #519)[1], NFT (53263681546751383/9/FTX Swag Pack #515)[1], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[14958.04], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00245622 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], IMX[.04075779], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.0000001], TRX-PERP[0], USD[12.34], USDT[0.58628083], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00245623 | | 1INCH-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[9.37433215], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BSV-20210625[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-03025[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GOG[2759.62699956], GRT-PERP[0], HXRO[4648.90642], IMX[6230.975088], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO[6.44345017], MNGO-PERP[0], POLIS[415.30819652], RSR-PERP[0], RUNE-PERP[0], SLP[4031.1820756], SLP-PERP[0], SOL-PERP[0], STEP[13377.41458805], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[119.30], USDT[2653.85117643], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245626 | | 0 | | |
| 00245628 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[.22629861], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT[.17615235], BNT-PERP[0], BTC-20210326[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.0000649], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[.05612475], FTT-PERP[0], GST-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.007875], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[148.04793955], SRM_LOCKED[560.27823295], SUSHI[.03800875], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[340.88], USDT[.00232268], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00245629 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO[1], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMPBULL[0], DEFIBULL[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000058], ETH-PERP[0], ETHW[0.00000058], FIDA[.0309309], FIDA_LOCKED[.22506672], FLM-PERP[0], FTT[0.06340140], HNT-PERP[0], KNCBULL[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00567001], SRM_LOCKED[.09359098], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00245631 | | 0 | | |
| 00245633 | | ADABULL[0.00005732], LINKBULL[0.00009675], USD[0.43] | | |
| 00245634 | | 0 | | |
| 00245636 | | 0 | | |
| 00245637 | | 0 | | |
| 00245639 | | USD[0.06], USDT[0] | | |
| 00245640 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00286515], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[4.182694], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00245641 | Contingent, Disputed | AMPL-PERP[0], BNB-PERP[0], ETH[.00004979], ETHW[.00004979], KNC-PERP[0], MTA-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[7.18], XTZ-PERP[0] | | |
| 00245642 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00245644 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND[213.97590294], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[5359.96], USDT[0.81920653], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245646 | | USD[44.84] | | |
| 00245647 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00245648 | | EOSBEAR[.00468], EOSBULL[.00881], ETHBEAR[.04498], XRPBULL[.0084776] | | |
| 00245649 | | DOGE-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00245654 | Contingent | AAVE[.01599548], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00067046], ETH-PERP[200], ETHW[0.00122051], FLOW-PERP[0], FTT[0.02571735], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK[.05332713], LINK-20200925[0], LINK-PERP[0-0.00000002], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[.05302525], SOL-PERP[0], SRM[26.27412831], SRM_LOCKED[859.11442849], STX-PERP[0], UNI[0], UNI-PERP[0], USD[4402569.69], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00245656 | | ADA-PERP[0], BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], LINK-PERP[0], PAXG-PERP[0], RUNE-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245659 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[.00007059], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00093992], ETH-PERP[0], ETHW[0.00093992], FTM-PERP[0], FTT[.048545], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.00203064], LUNA2_LOCKED[0.00473816], LUNC[.001573], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[18.76150341], SRM_LOCKED[266.23849659], SRM-PERP[0], SUSHI[.00000001], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], USTC[0.28744621], VET-PERP[0], XRAUG-PERP[0] | | |
| 00245661 | | ADA-PERP[0], LINK-PERP[0], USD[-0.09], USDT[1.53972194], XLM-PERP[0], XRP2.3448], XRP-2020125[0], XRPBULL[.00006], XRP-PERP[0] | | |
| 00245662 | | ADA-PERP[0], ASD-PERP[0], BCH-PERP[0], BTC-PERP[0.00010000], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.05], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245664 | | ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[5.02], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245666 | | ADA-PERP[0], APE[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-PERP[0], FTT[0.09754937], FTT-PERP[0], GBP[0.00], GRT-PERP[0], LOOKS[.0000001], MTA-PERP[0], SAND-PERP[0], SOL[0.00000001], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245667 | | ADABULL[0.00049514], ETHBULL[0.00003760], USD[0.00], USDT[.003515] | | |
| 00245668 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIDEN[0], BNB[0.00735141], BNB-PERP[0], BTC[0.00699867], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], DOGE[2], DOGE-20210625[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02269058], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-20210625[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.54], USDT[0.00700000], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00245669 | | EOSBULL[.008659], ETHBULL[.00003976], USD[0.02], USDT[0.00724000], XRPBULL[13.9972] | | |
| 00245671 | | DMG[.048513], FTT[.0402157], USD[0.39], USDT[0.00000001] | | |
| 00245672 | | USD[135.00] | | |
| 00245673 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], RAMP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.11], XTZ-PERP[0] | | |
| 00245674 | Contingent | APE-PERP[0], BOBA[.029931], BOBA-PERP[0], CELO-PERP[0], FIL-PERP[0], HGET[.030459], MAPS[.133555], SGD[0.00], SRM[4.14875201], SRM_LOCKED[.15199813], SUSHI[0], TRUMPFEBWIN[11056.562135], USD[1.99], USDT[1.30881114] | | |
| 00245675 | | BTC-PERP[0], CEL-0624[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL[0], USD[0.00], USDT[0.00245851], ZEC-PERP[0] | | |
| 00245679 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRTBULL[0.6186143], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHIBULL[1150.578935], SUSHI-PERP[0], SXP-PERP[0], USD[0.31], USDT[0.01192816], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00245681 | Contingent | ADABULL[0.00000874], ALPHA-PERP[0], ATOMBEAR[.380885], ATOMBULL[0.00060882], BAT[.68612], BCHBULL[.0038134], BEAR[4.139134], BLT[1506.715], BNBBEAR[.0604005], BNBBULL[.0], BTC[0], BTC-PERP[0], BULL[0.00000025], BVOL[0.00003882], COMPBULL[0], DOGEBEAR[15896.979], DOGEBULL[0.00000972], DOGE-PERP[658], DOT-PERP[0], EOSBEAR[.001513], ETH[0], ETHBEAR[1.905805], ETHBULL[0.00000159], FIL-PERP[0], KNCBULL[.00023334], LINKBEAR[459.9211], LINKBULL[0.00006679], LTCBEAR[0.00006181], LTCBULL[.00705935], LUNA2[0.01488904], LUNA2_LOCKED[0.03474109], LUNC[3242.12], MANA-PERP[0], MKRBEAR[.09114], SUSHIBULL[.019491], SXPBULL[0], THETABULL[0], TRX[.000002], TRX-PERP[0], USD[-47.20], USDT[80.15961937], VETBULL[.000002062], XLMBULL[0.00005254], XRPBEAR.063824], XRPBULL[0.00850930], XTZBULL[0.00094671_YFI[0] | | |
| 00245683 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], ETH-PERP[0], LINKBULL[0.00001640], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZBULL[.00], XTZ-PERP[0] | | |
| 00245684 | | USD[0.01] | | |
| 00245685 | | BTC[0], BTMX-20200925[0], ETHBULL[0.00361931], USD[0.05], USDT[0] | | |
| 00245686 | | AUD[4.36], MTA[.88168818], USD[0.00] | | |
| 00245687 | | 0 | | |
| 00245688 | | AURY[.93624623], FTT[24398.3], NFT (4142005633288854541/FTX EU - we are here! #248469)[1], NFT (424552574571121921/FTX AU - we are here! #15758)[1], NFT (455849883611652720/FTX EU - we are here! #248477)[1], NFT (548495044605582904/FTX EU - we are here! #248495)[1], TRX[.990083], USD[3.73], USDT[5.65716678] | | |
| 00245689 | Contingent | ALCX[0], ATLAS[0], AUD[0.00], AURY[0], BTC[0], COMP[0], CRV[0], DOGE[0], ETH[0.00000001], FTM[0], FTT[70], LINK[0], LUNC[0], MANA[0], POLIS[0], PUNDIX[0], RAY[0], RUNE[0], SAND[0], SOL[0], SRM[0.18286640], SRM_LOCKED[158.45375248], SUSHI[0], USD[29478.12], USDT[0.00000001] | | |
| 00245690 | | 0 | | |
| 00245691 | Contingent | ETH[.06145158], ETHW[0], FTT[53.25378913], LUNA2[0.33143530], LUNA2_LOCKED[0.77334904], LUNC[1.067682], USD[0.00], USDT[0.00000021] | | |
| 00245692 | | 0 | | |
| 00245694 | | 0 | | |
| 00245696 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], IOTA-PERP[0], NFT (448681824469522488/The Hill by FTX #46778)[1], REN-PERP[0], SUSHI-PERP[0], USD[2.38], XRP[3916.17857062] | | |
| 00245699 | | 0 | | |
| 00245700 | | BTC[0], ETH[7.58590722], HXRO[.13998], LTC[0], USD[2.88], USDT[0.00000003] | | |
| 00245703 | | 1INCH-PERP[0], BADGER-PERP[0], BTC[0.00230873], BTC-PERP[0], ETH[0.00092286], ETH-PERP[0], ETHW[0.00092286], FTT[52.06], LINK-PERP[0], LTC[.00972258], SOL[46.10907414], SUSHI-PERP[0], USD[24.33], USDT[3.05026386], XRP[.810559] | | |
| 00245705 | Contingent | BOBA[.05076279], BTC[1.39044923], BTC-PERP[0], CRV[.06775], ETH[.00100047], ETH-PERP[0], ETHW[0.00098047], FTT[0.09926662], GALA-PERP[0], HNT-PERP[0], IMX[.055], KNC[0.07019798], KNC-PERP[0], LNM[.04564], LTC[.0082], LTC-PERP[0], MANA-PERP[0], OMG[.00000001], ORBS[41650.11945], PSY[63164.1211], RAY[220.93837193], SAND-PERP[0], SOL[.00075], SRM[.17162832], SRM_LOCKED[11.79418988], SXP[49.9685], THETA-PERP[0], USD[21052.71], USDT[2.27073038], XRP[.35758] | | |
| 00245706 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.53982614], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[36362], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[19.37608948], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[-1793000], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NOK[187.98505209], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[34.37897816], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-1662.51], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | BTC[.1094] | |
| 00245707 | | 0 | | |
| 00245708 | | AUD[5291.38], FTT[1.181982], USD[2405.01] | | |
| 00245710 | | ADA-PERP[0], BNB[0], BTC-20200925[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], ETH-20200925[0], ETH-PERP[0], LINK-20200925[0], LINK-PERP[0], MID-20200925[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-PERP[0], SXP-20200925[0], SXP-PERP[0], USD[2.93], USDT[0.894540103], XRP-20200925[0], XRP-PERP[0] | | |
| 00245713 | | 0 | | |
| 00245714 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210625[0], BTTPRE-PERP[0], BVOL[0.00005481], CRV-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.0096187], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076587], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[.018129], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], WAVE-PERP[0], XRP[.509005], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00245716 | | 0 | | |
| 00245717 | | ADA-PERP[0], BTC[0], BTC-PERP[0], FTT[0.00000405], GRT-PERP[0], LINK-PERP[0], SUSHIBULL[0], USD[0.71], VET-PERP[0] | | |
| 00245719 | | BTC[.00048141], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[5.08], XRP-PERP[-1] | | |
| 00245720 | | 0 | | |
| 00245721 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245723 | | 0 | | |
| 00245724 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BTC[0.00009186], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-[298], ETH-PERP[0], FTT[.01249936], LTC[.00005934], NEO-PERP[0], USD[1.03], XRP-PERP[0] | | |
| 00245725 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.29718651], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.00001], FTM-PERP[0], FTT[300.57850297], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00245726 | | 0 | | |
| 00245727 | | AUD[0.00], BTC[0], KIN[1], SUSHI[.4932779], TRX[.000005], UBXT[1], USD[0.06], USDT[20.31486741] | | |
| 00245729 | | USDT[0.00000003] | | |
| 00245730 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTMX-20210326[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[161.77], VET-PERP[0], XRP-PERP[0] | | |
| 00245732 | | 0 | | |
| 00245733 | | ADABULL[0.00000002], AGLD-PERP[23.2], ALTBULL[0], ATLAS-PERP[5890], AUD[0.00], BNB[0], BTC[0.01900002], BTC-1230[.0261], BTC-20211231[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGE[793.95516], DOGEBULL[0.00000001], DOGE-PERP[20], DYDX[5.699658], DYDX-PERP[-1.2], ELTCBULL[0], ETH[0.00000001], ETH-1230[.01], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[55], FTT[0.01484708], GBTC-20210924[0], GRTBULL[0], LINKBULL[0.00000001], MATICBULL[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[.9], SPY[0], SXPBULL[0], USD[-57.49], USDT[0.06473810], USO[0], USO-20210924[0], XLMBULL[10] | | |
| 00245734 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AKRO[3.75619], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00002049], BTC-0325[0], BTC-0930[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200820[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00024676], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00024676], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[11993786], SOL-PERP[0], SRM[1.02288147], SRM_LOCKED[0191941953], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-93.29], USDT[101.32888642], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00245735 | | 0 | | |
| 00245736 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200818[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08234487], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[4.42], USDT[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00245737 | | DOT-PERP[4.9], USD[-50.84], USDT[47.39420943] | | |
| 00245738 | | BNB[1.61672132], BTC[0.08785847], FTT[0.06896471], USD[3605.61], USDT[0.00016719] | | |
| 00245741 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ALA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[20.00000001], AVAX-20210625[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00075992], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0226[0], BTC-MOVE-0620[0], BTC-MOVE-0808[0], BTC-MOVE-0825[0], BTC-MOVE-1006[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200926[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201011[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201019[0], BTC-MOVE-20201021[0], BTC-MOVE-20210152[0], BTC-MOVE-20210525[0], BTC-MOVE-20210527[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210619[0], BTC-MOVE-20210621[0], BTC-MOVE-20210657[0], BTC-MOVE-20210902[0], BTC-MOVE-20210Q4[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC2-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0.01234896], FIDA_LOCKED[3.20143507], FIDA-PERP[0], FTT[89.80937635], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS[0], POLIS-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAY[100.38080800], RAY-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[20.33873323], SOL-PERP[0], SRM[171.81515441], SRM_LOCKED[316.07396631], SRM-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210625[0], TULIP-PERP[0], UBXT[50.00000002], UBXT_LOCKED[1639.75694595], USD[4.4.31], USDT[0.00000002], WAVES-PERP[0], XRP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00245742 | | 0 | | |
| 00245743 | | 0 | | |
| 00245744 | | 0 | | |
| 00245745 | | 0 | | |
| 00245746 | Contingent | AAVE-PERP[0], ATLAS[25205.2101], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00047606], FIL-PERP[0], FTT[0.03013268], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.10178059], LUNA2_LOCKED[0.23748806], LUNC[0], LUNC-PERP[0], RAY-PERP[0], REEF[.1776], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00037539], SRM_LOCKED[.00224215], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USDt-22.23], USD[25.86651092], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00245747 | | 0 | | |
| 00245749 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUD[310.92], AUDIO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS[.04948], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1515.81], USDT[0.40436220], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00245751 | | ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-MOVE-20200729[0], BTC-MOVE-20200813[0], BTC-PERP[0], ETH-PERP[0], LEND-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[-118.51], USDT[298.075891], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245752 | | 0 | | |
| 00245753 | | 0 | | |
| 00245754 | | BAL-PERP[0], BTC-PERP[0], DOGEBEAR[2583509.04], EOS-PERP[0], LINK-PERP[0], SHIT-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.09], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00245755 | | NFT (443298498844985470/ethereum-eth.#1)[1], USD[2.51], USDT[0] | | |
| 00245757 | Contingent | 1INCH[0.36003116], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[0.32444236], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], CEL[.0841], CHZ-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HOLY-PERP[0], LTC-PERP[0], MIR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], RAY[.296417], RUNE-PERP[0], SLP[.0858], SOL-PERP[0], SRM[1617.11033356], SRM_LOCKED[689.57222742], SUSHI-PERP[0], SXP[0.09336866], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UBXT[.51517318], UBXT_LOCKED[156.07439866], UNI[0.03434475], USD[2.26], USDT[1251.24876610], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00245758 | | AAVE[.005468], AR-PERP[0], AVAX[0.29416508], AVAX-PERP[0], BNB-PERP[0], BTC[0.00329495], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20200925[0], ETH-PERP[0], ETHW[0.00045545], FTM[.78447112], FTM-PERP[0], FTT-PERP[0], LINK[8.8], LINK-PERP[0], LOOKS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[42720], SOL[.04874], SOL-PERP[0], SUSHI[3.5], SUSHI-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[154985.76], USDT[.04339061], YFI-PERP[0] | | |
| 00245760 | | ADA-PERP[0], ATLAS-PERP[0], AUD[0.01], AXS-PERP[0], BTC[0.01724532], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245761 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05633346], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEXO[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM_LOCKED[10.57514986], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00245762 | | 0 | | |
| 00245763 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.000892], LTC-PERP[0], LUNA2[0.00010433], LUNA2_LOCKED[0.00024345], LUNC[22.72], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MED-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0.00000001], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[0.00000001], TSLAPRE[0], UNI-PERP[0], USD[376.59], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00245764 | | ADA-PERP[0], ALGO-PERP[279], ALT-PERP[0.00199999], ASD-PERP[0], ATOM-PERP[13.15999999], BCH-PERP[-0.05600000], BNB-PERP[-0.50000000], BRZ-PERP[-1.5], BSV-PERP[0], BTC-PERP[-0.00029999], DOGE-PERP[-161], DRGN-PERP[0], EOS-PERP[-84.39999999], ETC-PERP[0], ETH-PERP[-0.06599999], EXCH-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0.50000000], LTC-PERP[-0.02999999], MATIC-PERP[1], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], THETA-PERP[10], TOMO-PERP[-0.09999999], TRX-PERP[-4398], TRYB-PERP[1], USD[1402.59], XAUT-PERP[0], XRP-PERP[-31], XTZ-PERP[75.27] | | |
| 00245765 | | BNB[0], HUM[5], USD[0.04] | | |
| 00245766 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM[.000215], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0.00003900], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00002100], BNB-PERP[0], BNV-PERP[0], BTC[0.06649550], BTC-MOVE-2020081110], BTC-MOVE-20200826[0], BTC-MOVE-20200902[0], BTC-MOVE-20210216[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.01643758], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.42097695], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.36307431], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.04398445], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00014778], LUNA2_LOCKED[0.00034482], LUNC[32.18033097], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[211.10603105], SOL-PERP[0], SRM[0.08187493], SRM_LOCKED[.54376502], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[3274.11], USDT[0.45941044], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YGG[0.00000001] | | |
| 00245767 | | 0 | | |
| 00245768 | | 0 | | |
| 00245769 | | ADABULL[0], BTC[0], DOGE[0], FTT[0.00003946], LINKBULL[0], USD[0.00], XTZBULL[0] | Yes | |
| 00245770 | Contingent | ASDBULL[377], COPE[.95176], LUNA2[1.73048200], LUNA2_LOCKED[4.03779135], RAY[0.57980344], SRM[870.31752191], SRM_LOCKED[9.17328509], TRX[.000001], USD[0.03], USDT[0.00006700] | | |
| 00245772 | | ADABULL[0], BEAR[.07241], BNB[0], BTC[0.00000005], BTC-MOVE-0902[0], BTC-MOVE-0906[0], BTC-PERP[0], BULL[0.00000644], DEFI-PERP[0], DRGN-PERP[0], ETHBEAR[.8873], ETHW[.0001362], FTT[0], LINKBULL[0.00009615], TRXBULL[0.0085411, UNISWAP-PERP[0], USD[0.00], USDT[130.86648780], XTZBULL[.00004253] | | |
| 00245773 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUD[0.00], BTC[0.03729906], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[.93847446], DOGE-PERP[0], ETH[.00639859], ETH-PERP[0], ETHW[.00639859], FTT[5.8], IOTA-PERP[0], LINK[3.52448722], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], SHIB[1800000], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.59], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0] | | |
| 00245774 | | 0 | | |
| 00245775 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20210924[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200720[0], BTC-MOVE-20200726[0], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-20200802[0], BTC-MOVE-20200820[0], BTC-MOVE-20201020[0], BTC-MOVE-20201022[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-20220PERP[0], DRGN-PERP[0], DYDX[.03468114], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.08174376], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICA-PERP[0], IVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LB-20210812[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.75533965], LUNA2_LOCKED[1.76245919], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.69], USDT[0.00000002], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00245776 | | ALPHA[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00487948], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], MATIC[0], MATICBULL[0], RUNE-PERP[0], SOL[0.00121289], SUSH-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TULIP[0], UNI-PERP[0], USD[0.06], USDT[0], XTZ-PERP[0] | | |
| 00245778 | | BSVBULL[2.9994], BTC[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], FTT[0.00000215], LINKBULL[0], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00245779 | | ADABULL[0], ATLAS[7.13233000], BADGER[.00143624], BTC[0.26948535], BTC-PERP[0], COPE[3221.767269], CREAM[34.45295651], DODO[1700.9090948], DOT[206.93940776], DYDX[127.7749143], EOS-PERP[0], FTT[39.36447604], IMX[700.4162597], MAPS[.249994], MATICBULL[0], OXY[497.914842], RAY[1291.11540337], SRM[125.51689385], STEP[3216.304815], SUSHI[.49786115], USD[21391.46], USDT[0.00000013], XRPBULL[0], XTZBULL[0], YFI[1.09264912], YFI-PERP[0] | | DOT[193.24], RAY[1158.598831], USD[20921.15], YFI[1.058244] |
| 00245780 | | 0 | | |
| 00245782 | | 0 | | |
| 00245783 | | 0 | | |
| 00245784 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-MOVE-20200726[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.66], USDT[1.43513787], VET-PERP[0], WAVES-PERP[0], XAUT-20200925[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00245785 | | 0 | | |
| 00245786 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.02152092], BTC-PERP[0], CEL[.01], EOS-PERP[0], ETH-PERP[0], FTT[0.00571496], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR[0], SOL[0.00432909], SUSHI-PERP[0], USD[1220.35], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00245787 | | 0 | | |
| 00245788 | | ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200810[0], BTC-MOVE-20200821[0], BTC-MOVE-20200826[0], BTC-MOVE-20200901[0], BTC-MOVE-20210214[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.99982000], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[371.21920894], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[5.11], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245789 | | AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ALGO-PERP[0], AUD[0.00], BNB-20210326[0], BTC[0], BTC-20210326[0], DOGE-20210326[0], DOGE-PERP[0], ETH[.00063246], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00063246], FTT-PERP[0], LINK-20201225[0], LINK-20210326[0], UNI-20201225[0], USD[0.22], VET-PERP[0], XRP-20201225[0], XRP-20210326[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00245791 | | 0 | | |
| 00245792 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245794 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210625[0], BEARSHIT[58.318], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201208[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], BULL[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GRT-20210625[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210625[0], LINK-20210924[0], LINKBULL[0.02218802], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[51], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-20201225[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[000011], UNISWAP-20200925[0], USD[2.58], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00245795 | | ALPHA[.73099], ETH[0], FRONT[.95095], OXY[.92656], RAY[.97255], SXP[.066513], USD[1.91] | | |
| 00245796 | | GME[2.34853245], GMEPRE[0], USD[0.24] | | |
| 00245797 | | 0 | | |
| 00245798 | | 0 | | |
| 00245799 | | 0 | | |
| 00245802 | | 0 | | |
| 00245807 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[2000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DYDX[.3], DYDX-PERP[0], ENJ-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00156482], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00156482], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.21657012], FTT-PERP[0], GRT[.00000001], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY[.843193], OXY-PERP[0], PAXG-20210326[0], PAXG-PERP[0], PERP-PERP[0], POLIS[48.4], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[53.41], USDT[17.04321513], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00245808 | | 0 | | |
| 00245809 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210108[0], BTC-BTTPRE-PERP[0], C98-PERP[0], C94K-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[51.62787265], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00941905], LTC-PERP[0], LUA[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[1.92749041], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[30.63166808], SOL-PERP[0], SRM[405.50359637], SRM_LOCKED[13.89876282], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245810 | | 0 | | |
| 00245811 | | 0 | | |
| 00245812 | Contingent | AVAX-PERP[0], BTC-PERP[0], DMG[.00000001], ETH-PERP[0], FTT[.0508601], LINK-PERP[0], SRM[.01077668], SRM_LOCKED[.04079008], SUSHI-PERP[0], UNI-PERP[0], USD[3.68], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00245813 | | 0 | | |
| 00245815 | | ADABULL[0], ASDBULL[238.2847173], AVAX[0], BNB[0], BTC[0.07297898], BTC-PERP[0], BULL[0.22334455], DAI[0.84768360], DOGEBULL[257.08805124], DOGE-PERP[0], ETH[0], ETHBULL[.199981], FTT[0.00277061], LTC-PERP[0], TRUMPFEB[0], USD[0.33], USDT[0.00000001], VET-PERP[0] | | USD[0.33] |
| 00245816 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20201021[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201208[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.03578683], GRT-PERP[0], HNT-PERP[0], KNM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SLV[.02433191], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[50.68], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00245817 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.10], USDT[0] | | |
| 00245819 | | 1INCH-PERP[0], AAVE[.99937], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.13833392], BTC-20211231[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[755], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[7350], SNX-PERP[0], SOL[17.01864112], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[2403], TLM-PERP[0], UNI-PERP[0], USD[853.83], USDT[4230.19609796], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00245820 | | 0 | | |
| 00245822 | | BTC[0], DOGE[10], USD[0.00], USDT[0.00015812] | | |
| 00245824 | | FIDA[.4012], SOL[.399622], UNI-PERP[0], USD[0.24], USDT[421.17439340] | | |
| 00245825 | | AUD[0.00], DMG[.091252], ETH[0.00073012], ETHW[0.00073012], MATIC[0], RAY[0], SOL[0], SRM[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRP[0] | | |
| 00245827 | | BSV-PERP[0], BTC-MOVE-20201112[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00135469], USD[0.00], USDT[0.00848596] | | |
| 00245828 | | 0 | | |
| 00245829 | | ETH[.00000001], FTT[0], MATIC[0], SOL[0], USD[0.00] | | |
| 00245830 | | AUD[-7.87], BNB[0], BTC[0.67000000], CEL[6.0972], DOT[359.56714169], ETH[0.00239029], ETHW[0.00239029], LINK[0.04925110], TRX[.000003], USD[0], USDT[4.96340492] | | |
| 00245831 | Contingent | ATOMBULL[65780], AUD[0.00], FTM[0], FTT[0], SRM[.08442145], SRM_LOCKED[1.01599091], TRX[.000001], USD[0.04], USDT[0] | | |
| 00245832 | | ETH[.29694654], ETHW[.29694654], MATIC[6264.89182447], USD[3.50], USDT[7.7657] | | |
| 00245833 | | 0 | | |
| 00245834 | Contingent | ETH-PERP[0], LUNA2[0.10496445], LUNA2_LOCKED[0.24491705], LUNC[22856.23], USD[0.00], USDT[0] | | |
| 00245835 | | 0 | | |
| 00245837 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245838 | Contingent | AUD[2.98], ETH-PERP[0], SRM[.01350251], SRM_LOCKED[.05133753], USD[0.00], USDT[138.85396000] | | |
| 00245839 | | ALT-PERP[0], BTC[0], SHIT-PERP[0], USD[0.13] | | |
| 00245840 | | 0 | | |
| 00245841 | | USDT[.239082] | | |
| 00245842 | | 0 | | |
| 00245844 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08162733], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA[0], LINA-PERP[0], MID-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[67.45], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00245845 | Contingent, Disputed | AAVE-20210625[0], ADA-20210924[0], ALGO-20210924[0], ATOM-20210625[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BAO[.00000001], BNB[.01430556], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20200925[0], BTC[0.00005125], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200729[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210625[0], BTC-MOVE-20210717[0], BTC-MOVE-20210729[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-2020071 7[0], BTC-MOVE-WK-20200828[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DEFIBULL[0], DENT-PERP[0], DOGE-20210326[0], DOGE-202 10625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOTPRESPLIT-20200925[0], EGLD-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000002], GRT-20210625[0], IOTA-PERP[0], LTC[0], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SRM[.30225597], SRM_LOCKED[.08020324], SUSHIBULL[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], USD[44.95], USDT[0], XRP-20210625[0], XRP-20210924[0], XRPBULL[0], XTZBULL[0], YFI[0] | | |
| 00245846 | | 0 | | |
| 00245847 | | 0 | | |
| 00245848 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.000001], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00245849 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX[.00044], UNI-PERP[0], USD[0.44], USDT[0.11757673], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00245850 | | BTC[.01995282], BTC-PERP[0], USD[-163.68] | | |
| 00245851 | | 0 | | |
| 00245852 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210609[0], BTC-MOVE-20210618[0], BTC-MOVE-20210919[0], BTC-MOVE-2021123[0], BTC-MOVE-20211125[0], BTC-MOVE-20211217[0], BTC-MOVE-WK-20211124[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00049588], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[22545.04443237], FTM-PERP[0], FTT[25.00163260], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00273312], SRM_LOCKED[.02266995], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[840.12], USDT[0.00489401], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00245853 | Contingent, Disputed | TRX[.000021] | | |
| 00245855 | | 0 | | |
| 00245856 | | 0 | | |
| 00245857 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.000034], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00245858 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[436.87], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245859 | | AAVE[0], AAVE-PERP[0], AMPL-PERP[0], BAO-PERP[0], BTC[-0.00000229], BTC-PERP[0], DMG[.00000001], DMG-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01149693], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], POLIS[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SUSHI[-0.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[0.43], XRP-PERP[0], YFI-PERP[0] | | |
| 00245860 | | SLV-20210326[0], USD[-14.95], USDT[48.423074] | | |
| 00245861 | | ETH-PERP[0], USD[0.00] | | |
| 00245864 | | AMPL-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE[.5275], DOGE-PERP[0], DOT-PERP[0], FTT[1.199244], LTC[50.75142605], OIL100-20201026[0], OXY[.86896], RAY[4.96844655], RUNE-PERP[0], SOL[1.07045275], SPELL[67900], STEP[413.1], SUSHI[0.98540022], THETA-PERP[0], USD[2.30], USDT[0], XTZ-PERP[0] | | LTC[50.730569] |
| 00245865 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AUD[5025.30], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.0078743], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.54937749], ETH-PERP[0], ETHW[40.32387749], FTM-PERP[0], FTT[25], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[112.263206], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], REN-PERP[0], RON-PERP[0], SOS-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[1.00501206], SOL-PERP[0], SRM[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.44], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00245867 | | 0 | | |
| 00245868 | | 0 | | |
| 00245869 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[.6810058], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-1025[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200719[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200728[0], BTC-MOVE-20200819[0], BTC-MOVE-20200826[0], BTC-MOVE-20200901[0], BTC-MOVE-20201025[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2023Q1[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20201709[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGEHEDGE[1.49910225], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[14.7], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICX-PERP[0], IMX[125.0960424], IOTA-PERP[0], KNC[.0959006], KNC-PERP[0], KSHIB[17087.8166], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.0290623], LUNA2[2.63506100], LUNA2_LOCKED[6.14847566], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.996409], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.54366756], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMP_TOKEN[594.8], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[714.11], USDT[0.81875950], USTC[179.77296138], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRPBULL[34.67923205], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245870 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], GBP[3579.82], KNC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00009047], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245872 | | 0 | | |
| 00245873 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.04616144], VET-PERP[0], XRP-PERP[0], YFII-0.00001444], YFI-PERP[0], ZIL-PERP[0] | | |
| 00245874 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.00000001], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MED-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.04192792], SRM_LOCKED[7.20393025], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[21.21], USDT[3.83538866], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[100.00] |
| 00245875 | | 0 | | |
| 00245877 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.02283801], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00179785], LUNA2_LOCKED[0.00419500], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[102.93511], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00014612], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245878 | Contingent | 1INCH[2.29434633], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE[10.0002115], ALPHA-PERP[0], APE[25.5002775], APE-PERP[0], ATLAS[202150.089], ATLAS-PERP[0], ATOM-PERP[0], AUD[3049.29], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT[130.00065], BAT-PERP[0], BNB-PERP[0], BTC[0.17975475], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.58106611], ETH-PERP[0], ETHW[0.50606611], FIL-PERP[0], FLOW-PERP[0], FTT[300.08395051], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[5.0001], LTC-PERP[0], LUNA2[0.21398764], LUNA2_LOCKED[0.49930450], LUNC-PERP[0], MANA-PERP[0], MATIC[100], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], POLIS[1000], RAY[245.45428302], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[5.01455738], SOL-PERP[0], SRM[103.00409667], SRM_LOCKED[2.36830705], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], UNI[25], UNI-PERP[0], USD[6156.97], USDT[0], VET-PERP[0], XRP-PERP[0], YFI[0.00099716], YFI-PERP[0] | | 1INCH[2.182083] |
| 00245879 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0.03899576], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00055612], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HXRO[.46414], ICX-PERP[0], IOTA-PERP[0], KIN[4410.82591007], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.05652271], LUNA2_LOCKED[0.13188633], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [52205776172916792/The Hill by FTX #46773][1], OMG-PERP[0], ONE-PERP[0], OXY[.822092], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.01664737], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.85725], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.013634], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.59], USDT[0.82219930], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00245880 | Contingent | AUD[0.01], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20211231[0], FTM-PERP[0], FTT[3757.72670621], FTT-PERP[0], SOL-PERP[0], SRM[143.2361014], SRM_LOCKED[1152.4164383], TRUMP[0], USD[303.18], USDT[8775.06598721] | | |
| 00245881 | | 0 | | |
| 00245882 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[22620.2262], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS[45.73164981], BABA-20201225[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB[64.46720770], BNB-20201225[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[1.60844913], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2020071300], BTC-MOVE-2020Q4[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[1470.0227], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ[1085.01085], ENJ-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[7.88939120], ETH-20210625[0], ETH-PERP[0], ETHW[7.85183693], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1092.90091900], FTT-PERP[0], GALA[5800.058], GRT-PERP[0], KNC-PERP[0], LINK[790.91992971], LINK-20201225[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA[800.008], MAPS-PERP[0], MATIC-PERP[0], MID-20201225[0], MID-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20201225[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PYPL-20201225[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[540.054], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[423.13778150], SOL-20210625[0], SOL-PERP[0], SRM[124.47635879], SRM-LOCKED[616.23797762], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.000001], TRX-20210625[0], TRX-PERP[0], UNI[989.50434673], UNI-PERP[0], USD[1.83], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], YFI-20210309[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | AXS[32.331021], LINK[790.584089], SOL[418.858936], USD[0.71] |
| 00245885 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[.00006], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.08193659], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], NFT [44861795158777365/The Hill by FTX #46783][1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[16.2519166], SRM_LOCKED[37.28880656], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[84.82], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00245886 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00309642], LUNA2_LOCKED[0.00722499], LUNC[.0099748], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00245887 | | 0 | | |
| 00245888 | | ADABULL[0], EOSBEAR[.000007], LINKBEAR[9.993], SXPBULL[0], USD[0.00] | | |
| 00245889 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20200625[0], BTC-20211225[0], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10.09139774], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-20210309[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245890 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20210109[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG[.00000001], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00245893 | | | | |
| 00245894 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245895 | | 0 | | |
| 00245897 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.01731601], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.049765], FTM-PERP[0], FTT[300.05147796], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[.000292], SOL-PERP[0], SRM[1268.28323571], SRM_LOCKED[91.31162788], SRM4-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.00880969], UNI-PERP[0], USD[29.64], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00245900 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], AVAX-20210326[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[0], RAY-PERP[0], SNX-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00003133], XTZ-PERP[0], YFI-PERP[0] | | |
| 00245901 | | 0 | | |
| 00245903 | | AUD[0.00], ETH[2.31101865], ETHW[2.31101865], USD[4.62], USDT[0.00000723] | | |
| 00245904 | | BTC[0.29702187], DMG[.00911316], ETH[0.00076139], ETHW[0.00076139], FTT[38.9559], RAY-PERP[0], SRM[1], SUSHI-PERP[0], THETA-PERP[0], TRX[5611], USD[0.30], USDT[13075.81490214], XTZBULL[0.00004353] | | |
| 00245905 | | 0 | | |
| 00245906 | | 0 | | |
| 00245907 | | 0 | | |
| 00245908 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], LTC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], REN-PERP[0], RUNE[.2], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXPBULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00245909 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.0241048], FIDA_LOCKED[.07938594], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01214966], SRM_LOCKED[.09076067], SRM4-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245912 | | AAVE[0.00507387], AAVE-20210625[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER[0], BNB[0.00994667], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], COMP-20210625[0], CREAM-20210625[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[33.83904545], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP[1250], SUSHI-20210625[0], UNI-20210625[0], USD[0.07], USDT[816.74032582], XRP-20210625[0], YFI-20210625[0] | | |
| 00245914 | | FTT[150.04294606], OXY[303], SLR[1354.00677], SOL[82.10628289], USD[4568.33], USDT[0] | | |
| 00245915 | | ETH[0], ETHBULL[0], FTT[0.01193471], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00245917 | | BTC-PERP[0], USD[0.43] | | |
| 00245918 | | ADABULL[0.00030000], ATOMBULL[.9], BCHBULL[4.68029], BNBBULL[0], BULL[0], DOGEBULL[0], EOSBULL[919.9134], ETHBULL[0], FIDA-PERP[0], HT-PERP[0], IBVOL[0], LINKBULL[0.50000000], THETABULL[0.06322571], TONCOIN-PERP[0], USD[2.13], USDT[0], USTC-PERP[0] | | |
| 00245919 | | AAVE-20201225[0], ALGO-PERP[0], BTC[0.00000210], BTC-PERP[0], BVOL[.00008747], DEFI-20200925[0], DOGE[.864378], DOGE-PERP[0], DOT-PERP[0], DRGN-20200925[0], ETH-PERP[0], FTT[0], MKR[0], MNGO[0], SOL[.00002105], SOL-20210326[0], SRM-PERP[0], SUSHI[.0001], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00245920 | | 0 | | |
| 00245921 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.09], USDT[1317.01543953], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00245922 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.099514], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.011703], TRX-PERP[0], TWT-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245926 | Contingent | COPE[1793.45676], LUNA2[1.11989057], LUNA2_LOCKED[2.61307800], LUNC[243858.530594], RAY[195.98686], STEP[4619.4], USD[-31.24], USDT[0] | | |
| 00245928 | | FTT[13.94976767], USD[0.00] | | |
| 00245929 | | USD[364.52] | | |
| 00245931 | | BULL[.43823743], FTT[150], USD[0.33] | | |
| 00245932 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[.00000001], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00057479], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00371173], LTC-PERP[0], LUNA2[137.771343], LUNA2_LOCKED[321.466467], LUNC[30000000], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[.07228], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM2.67197768], SRM_LOCKED[24.98691896], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[383.765224], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-2131.55], USDT[0.00000099], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210625[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00245933 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[933020], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20200925[0], BNB-20210326[0], BNBBEAR[523374], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.00000002], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245935 | Contingent | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], BAL-PERP[0], BAND-PERP[0], BAT[0.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ[0.00000001], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[1.32835324], GRT[0], GRT-PERP[0], IOTA-PERP[0], KNC[0.00000001], LRC[0.00000001], MATIC[0], MKR[0], SAND[0.00000001], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[8.8208.4084], SRM_LOCKED[107.92897117], SUSHI-PERP[0], UNI[0], USD[0.00], USDT-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00245938 | Contingent | SRM[.9465373], SRM_LOCKED[.04239445], SXPBULL[0.00457679], USD[5.21], USDT[.115782] | | |
| 00245941 | | AUD[0.00], BTC[0], FTT[.00000042], SRM[66], SUSHIBULL[0], USD[0.00], VETBULL[0], XTZBULL[0] | | |
| 00245942 | | BTC[.07193141], BTC-PERP[0], ETH-PERP[0], RSR[329.934], USD[0.59] | | |
| 00245943 | Contingent | ADA-PERP[0], AMPL-PERP[0], BCH-PERP[0], BTC-PERP[0], COPE[.65102795], CREAM-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[17.75017337], FTT-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SRM[9.04643202], SRM_LOCKED[46.09533343], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00245946 | | 0 | | |
| 00245947 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], USD[1.98], USDT[3.744379], VET-PERP[0], ZEC-PERP[0] | | |
| 00245948 | | USD[0.00], USDT[0] | | |
| 00245956 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0204[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0316[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0412[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0421[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], ENS-PERP[0], HNT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.14902982] | | |
| 00245957 | | ADABULL[0], ALGOBULL[15003937.04], BALBULL[8.72], BSVBULL[360466.6687], BTC-20210326[0], BULL[0.00467946], COMPBULL[0], DOGEBULL[1713.06254000], ETHBULL[0], LINKBULL[0], PAXGBULL[0], SHIB[76040], SUSHIBULL[0], SXPBULL[329972.47941900], SXP-PERP[0], USD[0.12], USDT[10] | | |
| 00245958 | | BTC[0.00007035], TRX[.000009], USD[0.01], USDT[22.73216747] | | |
| 00245960 | | ADABULL[0.00000856], ATOMBULL[.0346276], BNBBULL[0.00348463], BULL[0.00000632], BULLSHIT[0.00004701], DEFIBULL[0.00006420], DRGNBULL[0.00267730], ETHBULL[0.00001626], GRTBULL[3.37627064], MNGBULL[.16256376], LINK[.02418], LINKBULL[0.00181915], MATIC[6.3082], SOL[.060266], SUSHIBULL[16.484185], SXPBULL[0.52020767], THETABULL[0.00070334], USD[72.59], USDT[68.58877874], VETBULL[0.01510140], XLMBULL[0.00022385], XTZBULL[0] | | |
| 00245962 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.096675], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[330.51], USDT[61.52016186], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00245965 | Contingent, Disputed | 0 | | |
| 00245966 | | ALCX[.0009692], BTC[0], DOGE[1], USD[0.00], USDT[0.00000078] | | |
| 00245968 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245969 | | 0 | | |
| 00245970 | | DOGEBEAR[.0007061], USD[0.65] | | |
| 00245974 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00245976 | | ETH[0] | | |
| 00245978 | | AMPL-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.06], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00245979 | Contingent, Disputed | BTC[0], ETH[.00000001], USD[0.01], USDT[0.00003480] | | |
| 00245980 | Contingent | AUDIO[106.98074], BEAR[.077887], BNB[.0095149], BTC[0.01080992], BULL[0.00000527], ETH[0.03720908], ETHW[0.03720908], EUR[0.00], FIDA[91.49997538], FIDA_LOCKED[83518318], FTT[0.00480655], HOLY[1.99856], RSR[2109.38064132], SUSHI[.499685], SXP[.04897], SXP-PERP[0], TRX[.000003], UNI[0.00925192], USD[0.00], USDT[45.87960222], YFI[0.00099937] | | RSR[1819.6724] |
| 00245981 | | ATLAS[9.6976], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[.00099766], FTT-PERP[-2.4], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[7.67], USDT[0.00930000] | | |
| 00245983 | | 0 | | |
| 00245984 | Contingent | BOBA[64.1], BTC[.00005997], DAI[.09760669], FTT[.07727553], GBP[332.74], LOOKS[78], LUNA2[0.16357531], LUNA2_LOCKED[0.38167574], LUNC[35618.87], RAY[13.99118], SPELL[10000], SRM[6], USD[0.00], YFI[0.00014190] | | |
| 00245985 | | ENJ[13542.85506], RAY[438.67500444], RSR-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 00245986 | | AUD[0.13], BTC[0.00004189], BTC-PERP[0], USD[697.32], USDT[0.00000001] | | |
| 00245988 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC[.00659735], MATIC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.27], VET-PERP[0] | | |
| 00245989 | | ETH[1.80957474], ETHW[0.00057474], MER[.088208], SOL[.00000001], USD[0.25], USDT[0.00000001] | | |
| 00245991 | Contingent | BOBA[.11113232], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.19228678], FTT-PERP[0], LINK-PERP[0], OMG-PERP[0], SRM[.54161728], SRM_LOCKED[4.75039115], USD[0.00], XRP-PERP[0] | | |
| 00245994 | | ADA-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CRV[5.13349194], DOGE[0], DOGEBEAR2021[.0006189], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00266262], MATICBULL[0.32650786], OMG[5.90304231], STEP-PERP[0], TRX-PERP[0], USD[32.80], USDT[0.00223580], XRP[0.00523122], XRPBULL[6713.04812], XRP-PERP[0] | | |
| 00245995 | | BTC-PERP[0], USD[0.46] | | |
| 00245996 | | 0 | | |
| 00245998 | | APT[.00072199], AXS-PERP[0], BTC[.00000108], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LOOKS[.6], MATIC-PERP[0], NFT (307795725809699243/FTX EU - we are here! #122891)[1], NFT (397009382160295810/FTX EU - we are here! #123008)[1], NFT (400810532824243197/The Hill by FTX #21734)[1], NFT (530677321290082789/FTX EU - we are here! #123088)[1], OMG-PERP[0], SOL[.007], TRX[.000783], USD[0.00], USDT[0.00912452], USTC[1037.12911921] | Yes | |
| 00245999 | Contingent | 1INCH-PERP[0], ADABEAR[9933.5], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00110025], BULL[0], CHR-PERP[0], CHZ-PERP[0], DEFIBEAR[0], DOGEBEAR[1594.35], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBEAR[1.384369], ETHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02246967], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINKBEAR[770.300463], LINKBULL[0], LINK-PERP[0], LUNA2[0.02813525], LUNA2_LOCKED[0.06564891], LUNC[8126.51], MATIC-PERP[0], ROSE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[23.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBEAR[19.37410752], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00246000 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX[.000026], TRX-PERP[0], UNI-PERP[0], USD[25.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00246002 | | COPE[0], DOGE[3], DOGE-PERP[0], FTT[0], USD[0.00], USDT[0.00000009] | | |
| 00246004 | | ADABEAR[.0395355], ADABULL[0.00000501], BTC[0], BULL[0.00000344], EOSBULL[.00264055], ETHBULL[0.00008031], LINKBEAR[.005373], USD[0.06], USDT[0.00877845], VETBULL[0.18017114], XTZBULL[0.00005907] | | |

Amended Schedule F-30-Nonprietary Details of Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246005 | Contingent | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0.00000001], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GODS[1.4], LOOKS-PERP[0], LUNA2[0.00379138], LUNA2_LOCKED[0.00884657], LUNC[.00496], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], SXP[4.28390243], SXP-PERP[0], TRX[.000025], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[10.31], USDT[1.93551551], USDT-PERP[0], USTC[.536686], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00246006 | | 0 | | |
| 00246007 | | 0 | | |
| 00246009 | Contingent | AAPL-20201225[0], BTC[0], BULL[0.00050321], DAI[0], ETH[0], ETHW[0.21212361], FTT[0], LUNA2_LOCKED[351.0067012], LUNC[0], SPY[0], USD[0.00], USDT[0], USTC[0] | | |
| 00246010 | | BTC-PERP[0], DMG-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[1.43], USDT[0], XTZ-PERP[0] | | |
| 00246011 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PAXG[0], PRIV-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00246012 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTMX[0.00000001], BNT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV[549.8955], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000258], ETH-PERP[0], ETHW[0.00000258], FIL-PERP[0], FTM-PERP[0], FTT[0.02351635], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[300], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.02056672], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[100191.42814518], SPELL-PERP[0], SRM[2.44171774], SRM_LOCKED[14.69288416], SRM-PERP[0], SRN-PERP[0], STEP[9942.77623361], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[261.91], USDT[0.90974287], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00246013 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[131.61176076], XRP-PERP[0] | | |
| 00246014 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[54975.6], BNB-PERP[0], BSV-PERP[0], BTC[0.00075150], BTC-1230[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COPE[11.9916], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20210326[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINA[1499.482], LINA-PERP[0], LINK[4.5972], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MRNA-20210326[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL-PERP[0], SPY-20210924[0], SRM[15.993], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[17.60], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[139.9272], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00246015 | Contingent | LUNA2[0.00717045], LUNA2_LOCKED[0.01673106], LUNC[68.627656], USD[0.01], USTC[.9704] | | |
| 00246016 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], XRP-PERP[0], XTZ-PERP[0] | | |
| 00246017 | | BEAR[1339.3805], BSVBULL[.9998], ETHBEAR[1.351], ETHBULL[.0000068], LINKBULL[.09726], LTCBULL[225.9552], SUSHIBULL[.08658], SXPBULL[45536.3737], THETABEAR[49965], TOMOBULL[32468.353571], USD[0.01], USD[0.00845371], XRPBULL[14366.653] | | |
| 00246018 | | BTC[0], ETH[0], FTT[0], TRUMP[0], UNI-PERP[0], USD[23.93], USDT[0.00000001], WBTC[0] | | |
| 00246019 | | ADABULL[0], COMPBULL[0], KNCBULL[0], LINKBULL[0], SXPBULL[0], USD[0.04], USDT[0] | | |
| 00246021 | | BTC[0], FTT[.9685], USD[0.92] | | |
| 00246022 | | BULL[0], USD[0.00] | | |
| 00246024 | | BTC[0.00000001], FTT[0.02880568], USD[0.15], USDT[0] | | |
| 00246025 | | 1INCH-PERP[0], ALGO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00246027 | | 0 | | |
| 00246028 | | BTC[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00246029 | | USD[2.97] | | |
| 00246034 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FLOW-PERP[0], FTT[.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0085], SOL-PERP[0], USD[23.35], USDT[0], WBTC[0] | | |
| 00246036 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.00], USDT[.00275165], XTZ-PERP[0] | | |
| 00246039 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], AXS[1], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[0.04678539], BOBA-PERP[0], BTC[0.00000004], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-20210803[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.01099853], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.01099852], FIDA-PERP[0], FTT[150.10000000], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.50165884], LUNA2_LOCKED[1.17053731], LUNC[11153.564401], MATIC-PERP[0], MOB[0], OKB[0], OMG[8.95960597], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], SRM[1.87129662], SRM_LOCKED[17.53518288], TRX[0], TRX-PERP[0], USD[717.82], USDT[0.00000001], USDT-20210924[0], USTC[63.76164], XRP[0.09146153], XRP-PERP[0] | | |
| 00246040 | Contingent, Disputed | 0 | | |
| 00246041 | | BTC[.00002581], MOB[4232.33366151], USDT[13.40349098] | | USDT[8.970895] |
| 00246044 | Contingent | ALPHA-PERP[0], BADGER-PERP[0], BTC[0.14253500], CREAM-PERP[0], DOT-PERP[0], FTT[0.09113864], FTT-PERP[0], LINK-PERP[0], SOL[0], SRM[.3582245], SRM_LOCKED[1.4543716], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[0.55], USDT[0.00000010], XTZ-PERP[0], YFI-PERP[0] | | |
| 00246045 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT[.24183901], APT-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00532757], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0.00000000], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTA-PERP[0], FIL-PERP[0], ETHW[0.32614933], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.11908187], FTT-PERP[0], GMT-PERP[0], GOG[.6770346], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HXRO[0], ICP-PERP[0], IMX[.09904359], KLAY-PERP[0], LINK-PERP[0], LOGAN202[0], LOOKS-PERP[0], LTC[.56], LTC-PERP[0], LUNA2[1.95991736], LUNA2_LOCKED[4.46271412], LUNC-PERP[0], MAPS-PERP[0], MATIC[40.93807915], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0.54994061], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[4830357.03825691], SHIB-PERP[0], SLP[6.79087984], SLP-PERP[0], SOL[0.00148448], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[886.00091], UNI-PERP[0], UNISWAP-PERP[0], USD[151.71], USDT[2.71713503], USTC[0.02890319], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0.58693082], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00246046 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.08826349], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00246047 | | ADABULL[0.06205820], BCHBULL[443.79643445], EOSBULL[10941.15774465], LTCBULL[144.37237155], TRX[.16272]], USD[0.13], USDT[0.00000001], XRPBULL[2872.8667105] | | |
| 00246048 | | CQT[1870.6518573], FTT[.1953786], MAPS[.970512], SAND-PERP[0], USD[0.05], XRP[.311941] | | |
| 00246049 | Contingent | 1INCH[.7521982], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.01722761], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0.01719037], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005983], BTC-MOVE-2020Q3[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG[29.15000000], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200PP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01839801], FTT-PERP[0], GRT[.2261395], GRT-PERP[0], HNG-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA[9.31318], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS[1.7056557], MATIC-PERP[0], OMG-PERP[0], OXY[1.10391725], REN-PERP[0], RSR[7.7523315], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-PERP[0], SLP[30], SOL[0.00675000], SOL-PERP[0], SRM[.07314167], SRM_LOCKED[19.00168606], SXP[0.10314250], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[106.91], USDT[0.02547802], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00246052 | | CREAM[0], ETH[0.18200001], ETHW[0.18200000], KIN[40061986], KIN-PERP[0], USD[275.99], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246053 | | ADABULL[0.00000797], USD[0.00] | | |
| 00246055 | | FTT[0], LRC-PERP[0], RSR-PERP[0], USD[0.00], USDT[0.00000019], VET-PERP[0], XRP-PERP[0] | | |
| 00246056 | | ETHBEAR[.02534], USD[0.01] | | |
| 00246057 | | 0 | | |
| 00246060 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[-0.11359999], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00126396], LUNA2_LOCKED[0.00294924], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3067.25], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00246061 | | 0 | | |
| 00246063 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], AAVE[0.00303716], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00004096], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.35909], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], ARKK[0.035655], ATLAS-PERP[0], AVAX-PERP[0], AXS[.007913], AXS-PERP[0], BADGER-PERP[0], BAL[.0085155], BAL-PERP[0], BAO[829.41640936], BAO-PERP[0], BAT[.86935], BAT-PERP[0], BB[0], BCH-PERP[0], BNB[0.04703571], BNB-PERP[0], BNT[0.03104660], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001235], BTC-20210326[0], BTC-20210625[0], BTC-20210902[0], BTC-20211231[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], CAD[0.12], CAKE-PERP[0], CBSE[0], CNZ-PERP[0], COIN[0.00822742], COMP[0.00013182], COMP-PERP[0], CREAM-PERP[0], CRV[.556805], CRV-PERP[0], DAI[.03671601], DASH-PERP[0], DAWN[.016071], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE[.3412], DOGE-20210326[0], DOGE-20210625[0], DOGEBULL[.00000006], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.13266011], ETH-0325[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.1326601], EXCH-PERP[0], FIDA[.29627671], FIDA_LOCKED[42.0096004], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.620545], FTM[.7263825], FTM-PERP[0], FTT[0.15773572], FTT-PERP[0], GALA-PERP[0], GME[.00000002], GMEPRE[0], GRT-PERP[0], HGET[0], HNT-PERP[0], HT-PERP[0], HUM[.3576], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[.555025], LEO-PERP[0], LINA[.1217], LINK[.0180085], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[.00171], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[4000], MID-20200925[0], MID-PERP[0], MKR[0.00056554], MKR-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (390377868903838910/FTX Foundation Group donation cerificate #1)[1], NFT (43391900562115766/FTX Foundation Group donation cerificate #26)[1], NFT (531938835552288600/FTX Foundation Group donation cerificate #11)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PERP[.0886685], PERP-PERP[0], POLIS-PERP[0], PRIVBEAR[0], PRIV-PERP[0], QTUM-PERP[0], RAMP[.732955], RAMP-PERP[0], RAY[.256898], RAY-PERP[0], REN[.17958], REN-PERP[0], RNDR-PERP[0], ROOK[0.00063608], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX[.0969115], SNX-PERP[0], SOL[.05352032], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[272.40403616], SRM_LOCKED[7130.9785065], SRM-PERP[0], STEP-PERP[0], SUSHI[.36071875], SUSHI-PERP[0], SXP[.0525105], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000009], TRX-20210625[0], TRX-PERP[0], TRYB[0.09475027], UBXT_LOCKED[85.79337746], UNI[0.01460911], UNI-PERP[0], UNISWAP-PERP[0], USD[3064.81], USDT[0.09959493], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000022], WSB-20210326[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00019530], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX[.067471], ZRX-PERP[0] | | |
| 00246064 | | BTC[.00519884], BTC-20211231[0], ETH[.052569], ETHW[.052569], EUR[0.00], TRX[.009187], USD[-75.32], USDT[0] | | |
| 00246065 | | AAVE[0], BTC[0.00000104], BTC-PERP[0], ENS[.00752876], ETH[0], EUR[0.00], FTT[0.04362842], LINK[.00000001], USD[0.00], USDT[0] | | |
| 00246069 | | BTC[.06964], BTC-PERP[0], USD[9.22] | | |
| 00246072 | | AMPL[0.05183037], AMPL-PERP[0], USD[5.00] | | |
| 00246073 | | ADABULL[0], AMPL[0], ETH[0], ETHBULL[0], ETHW[.001], FTT[0.00320140], KNCBULL[0], PAXG[0], SXPBULL[0], USD[0.00], USDT[269.32211158] | | |
| 00246074 | | BTC[.00583011], USD[35.89] | | |
| 00246075 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.65], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00246077 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00002086], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[59.9514], CHZ-PERP[0], COMP[0.00033854], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00045232], ETH-PERP[0], ETHW[.00045232], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.59040930], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[5.97048], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[.97048], TRU-PERP[0], UNI[.047021], UNI-PERP[0], USD[-7.81], USDT[0.00828504], VET-PERP[0], WAVES-PERP[0], XRP[.986681], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00246080 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[1.27] | | |
| 00246082 | | BTC[.02161175], USD[0.01], USDT[0.00035208] | | |
| 00246083 | Contingent | ADA-20210326[0], ADA-PERP[0], AGLD[13.9974198], AGLD-PERP[0], AMPL[39.82479197], AMPL-PERP[0], APE-PERP[0], AXS-1230[0], AXS-PERP[0], BNB[.0011453], BNB-20201225[0], BTC[0.00005903], BTC-PERP[0], COMP-20200925[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[1], ETH[0.00012500], ETH-PERP[0], ETHW[0.0080000], FLM-20201225[0], FLM-PERP[0], FTT[155.195877], FTT-PERP[0], HT[.0461095], HT-PERP[0], LUNA2[37.44081889], LUNA2_LOCKED[87.36191075], LUNC[5076241.085], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OLY2021[0], SHIT-20210625[0], SHIT-PERP[0], SPELL-PERP[0], SXP[499.86442486], SXP-20201225[0], SXP-PERP[-500], TRUMPFEB[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[-365.18], USDT[1.12], USTC[20000], USTC-PERP[0], WBTC[0] | | |
| 00246085 | Contingent | ALGO-PERP[0], APT[1], ARS[0.00], AVAX-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CUSDT-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTT[0.30119168], FTT-PERP[0], GBP[0.00], GMT[5], HNT-PERP[0], JPY[0.00], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00685081], LUNA2_LOCKED[0.01598523], LUNC-PERP[0], PROM-PERP[0], RAY[5.0056022], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEBWIN[1.99867], TRYB[0], TRYB-PERP[0], USD[90.21], USDT[0], USTC-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | USD[5.00] | |
| 00246086 | | ATOM-PERP[0], BTC[.0000446], DOGE-PERP[0], ETH[.09389866], ETHW[0.09389865], USD[-7.72] | | |
| 00246087 | Contingent, Disputed | DOGEBEAR[0], USD[0.00] | | |
| 00246088 | Contingent | 1INCH-PERP[0], APT-PERP[0], ATOM-PERP[0], CRV-PERP[0], DOGEBEAR[.0007913], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0009928], FLOW-PERP[0], FTM-PERP[0], FTT[.031637], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], OXY[.86729], SOL[.00071092], SOL-PERP[0], SRM[3.97463793], SRM_LOCKED[15.13372997], USD[0.00], USDT[0.00940000] | | |
| 00246091 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GLMR-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMOBULL[0], USD[191.49], USDT[0], VET-PERP[0] | | |
| 00246093 | | QTY[.08554], TRX[.000027], USD[0.41], USDT[1.56722225] | | |
| 00246096 | | BTC[0.00008626], BULL[0.00000969], ETH[.00039238], ETHW[.00039238], TRUMPFEB[0], TRUMPSTAY[.749185], USD[0.01], USDT[0] | | |
| 00246097 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.9952522], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], OMG-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[129872.12], USDT[13407.35797565], VET-PERP[0], XRP-PERP[0] | | |
| 00246099 | Contingent | ADABULL[0], ATOM[.096328], BCH[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], CBSE[0], COIN[-0.02460268], COMPBEAR[8000], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], ETH[0.00076157], ETHBULL[0], ETHW[0.00076157], FTT[0.29545422], LINKBULL[0], SLV[-0.00025601], SLV-20210326[0], SRM[.0001323], SRM_LOCKED[0.01252299], THETABULL[0], TRX[.000004], UNISWAPBULL[0], USD[0.00], XLMBULL[0], XTZBULL[17.50000000] | | |
| 00246100 | Contingent | ADABULL[0], ALGOBEAR[2999400], ALGOBULL[2176098.66864910], BADGER-PERP[0], BAO-PERP[0], BCH[0], BEAR[221.61792114], BNBBULL[0.02892470], BNT[0], BSVBULL[1175165.44196369], BTC[0], BULL[0], DOGE[0], DOGEBULL[2.55889616], ETCBEAR[2248759.83355780], ETCBULL[25.22508121], ETH[0.00027332], ETHBEAR[0], ETH-PERP[0], ETHW[0], GRT-PERP[0], LUNA2[0.56563025], LUNA_LOCKED[1.31980392], LUNA2-PERP[0], LUNC[58051.51019624], MATICBULL[0], OKBBEAR[0], OKBBULL[0.45898674], ROOK-PERP[0], SHIB[0], SOL[-0.00225918], SUSHIBULL[236867.60154246], TRX[-19.61298649], TRX-20210326[0], TRXBULL[0], TRX-PERP[0], USD[-0.74], USDT[0], XMR-PERP[0], XRPBULL[74397.94816958], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246102 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ASD[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], TRX-PERP[0], USD[7.77], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00246107 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0.02462731], BNB[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], HBAR-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT[0.00000002], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[0.00000001], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00246110 | | MTA[.8159], USD[5.00], XRP[.350358] | | |
| 00246113 | Contingent | ADABULL[0], BTC[0], BTC-MOVE-20210121[0], BTC-MOVE-WK-20210122[0], BTC-PERP[0], BULL[0], COMP[0], DOT-PERP[0], ETH-PERP[0], LINKBULL[0], LUNA2[0.00013097], LUNA2_LOCKED[0.00030560], USD[0.00], USDT[0.00000001], VET-PERP[0], XLMBULL[0], XTZ-PERP[0] | | |
| 00246115 | | 0 | | |
| 00246116 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AUD[347.08], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUN[69695.07062876], SUSHI-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-PERP[0], USD[2.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00246118 | | ALPHA-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], FLOW-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], SXP-PERP[0], TRX[.000009], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00246121 | | 0 | | |
| 00246123 | | 0 | | |
| 00246124 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.42], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00246125 | | USD[1.70], USDT[0] | | |
| 00246126 | | BTC[0] | | |
| 00246127 | | ALGOBULL[25704331.2], BNB[.00000001], BULL[0], COMPBULL[421607.06802], ETH[.00000001], ETHBEAR[.03887], ETHBULL[0], ETHW[0], LINKBEAR[.0958], SUSHIBULL[169966], SXPBEAR[60969000], USD[0.00], USDT[27.41254272] | | |
| 00246128 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[0.34358557], LINK-PERP[0], RAY[3.21862939], SRM[17.11812162], SRM_LOCKED[86797998], USD[0.06], USDT[0], XTZ-PERP[0] | | |
| 00246129 | | 0 | | |
| 00246132 | Contingent | AKRO[0], BTC[0], ETH[0], FTT[0.01702687], MNGO[8.6644], RAY[0], ROOK[.00000001], SOL[0], SRM[.58246813], SRM_LOCKED[2.37645497], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00246133 | | 0 | | |
| 00246134 | Contingent | BTC[0.00009232], FTT[.09126], SRM[.01114854], SRM_LOCKED[.0734792], USD[1.54] | | |
| 00246138 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BTC[0.83180000], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[21.000051], TRX-PERP[0], UNI[0], USD[54.70], USDT[0.57706747], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00246141 | Contingent | BTC[0], LUNA2[0.02042147], LUNA2_LOCKED[0.04765011], LUNC[4446.819388], TRX[.000268], USD[0.00], USDT[200.20647177] | | |
| 00246142 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[199.97999997], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX[0.02712485], TRX-PERP[0], UNI-PERP[0], USD[965.66], USDT[0.16141828], VET-PERP[0], XLM-PERP[0], XRP[0.0345874], XRP-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00246145 | | ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1.46], XRP-PERP[0], XTZ-PERP[0] | | |
| 00246147 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00246148 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.7482], ALGO-PERP[0], ALPHA[.767502], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[.9503], AUDIO-PERP[0], AVAX-PERP[0], BADGER[.01194794], BADGER-PERP[0], BAL-PERP[0], BAND[.1815], BAO[559.495], BCH-PERP[0], BNB[.008537], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000234], BTC-PERP[0], CEL[.07753], COMP-PERP[0], CREAM[.008783], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000552], ETH-PERP[0], ETHW[0.0009552], FIL-PERP[0], FTM-PERP[0], FTT[0.09006868], FTT-PERP[0], GRT[.699412], GRT-PERP[0], HBAR-PERP[0], HT[.08887], HT-PERP[0], KAVA-PERP[0], KIN[9335], KIN-PERP[0], KSM-PERP[0], LINA[18.9801], LINA-PERP[0], LINK[.03944], LINK-PERP[0], LTC[.00971473], LTC-PERP[0], LUNC-PERP[0], MATIC[426.458], MATIC-PERP[0], MID-PERP[0], MTA[.843634], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], OXY[.860126], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00000856], ROOK-PERP[0], RSR-PERP[0], RUNE[.09625], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[.17292], SNX-PERP[0], SOL[.006495], SOL-PERP[0], SRM[.8996], SRM-PERP[0], SUSHI[.4955], SUSHI-PERP[0], SXP[.0351755], SXP-PERP[0], THETA-PERP[0], TOMO[.0782382], TOMO-PERP[0], TRX-PERP[0], UNI[.0902], UNI-PERP[0], USD[6.65], USDT[4.33070172], VET-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00246149 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH[0.00028128], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20200821[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ[131.31876706], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGEBULL[204-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.01884572], LINKBULL[0], LINK-PERP[0], NEO-PERP[0], OXY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.87593525], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00246150 | | ALGOBULL[2912507O.707], ALGO-PERP[0], ASDBULL[23.0517879], ATOMBULL[632.6289646], BCHBULL[2446.90774], BSVBULL[12647.38153], DAGBULL[.5069.16243], DOGEBULL[284.141558], EOSBULL[25166.19754], ETCBULL[142.733452], KNCBULL[0], LTCBULL[2051.717], MATICBULL[313.986781], SHIB[6997500], SLP[3479.564], SUSHIBULL[226827.4106], SXPBULL[4541.3471603], TOMOBULL[43892.00498], TRXBULL[2624.374171], UNI[6.19876], USD[0.16], USDT[0.16089634], VETBULL[54.09356], XRPBULL[25144.39096604], XRP-PERP[0], XTZBULL[397] | | |
| 00246154 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00246155 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[20.996], FIL-PERP[0], FTM-PERP[0], FTT[0.07140469], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SUSHIBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-44.46], USDT[68.47768993], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00246156 | | 0 | | |
| 00246157 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[912.45], USDT[0] | | |
| 00246158 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[5.03], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246159 | | AAPL-0325[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AUSD-PERP[0], BABA-0325[0], BAT-PERP[0], BB-0325[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], IMX-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LINKUSD-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOS-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00246161 | | BTTPRE-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[.003155], LTC-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.25], USDT[0] | | |
| 00246162 | | 0 | | |
| 00246163 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[102.47035853], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00004876], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[9487.40236374], TRYB-PERP[0], UNI-PERP[0], USD[0.26], USDT[0.10925469], VET-PERP[0], WAVES-20211231[0], WBTC[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00246169 | Contingent | 1INCH-20210326[0], ADA-20210326[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-20211231[0], AUD[0.00], BCH-20210924[0], BNB-20210326[0], BNB-20210625[0], BTC[0.00940000], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], COMP-20210924[0], DOGE-20210924[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], ETH[.15722725], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.15722725], FIL-20210924[0], FTT[25.186644], FTT-PERP[0], IOTA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], OKB-20210625[0], SOL-20210625[0], SOL-20210924[0], SRM.98756627], SRM_LOCKED[0.02713898], SRM-PERP[0], SUSHI-20210326[0], THETA-20210924[0], THETA-PERP[0], TRX.8502728], TRX-20210625[0], TRX-20210924[0], USD[47.99], USDT[0.18904067], VET-PERP[0], XRP-20210924[0], XRP-20211231[0], YFI-20210924[0] | | |
| 00246170 | Contingent | AAVE[0.00516201], ALGO[.67762], AUD[0.00], BTC[0], FTT[0.06115462], LINK[1.3], LTC[.78292], MATIC[9.67597675], OMG[0], SRM[15.49579545], SRM_LOCKED[51.30420455], UNI[1.1], USD[0.00], USDT[1984.14203155] | | |
| 00246176 | Contingent, Disputed | AAVE-PERP[0], ALA-PERP[0], ALT-PERP[0], ATOM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], GRT-20210625[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PERP-PERP[0], PRIV-20210625[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00246177 | | 0 | | |
| 00246178 | | 0 | | |
| 00246179 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTT[0.07372405], RUNE-PERP[0], TRUMPFEB[0], TRX[0.00035400], UNI[0], UNISWAP-PERP[0], USD[1.14], USDT[6.55644800], XRP[0] | | |
| 00246180 | | ARKK[10.06], BTC[.00004034], BTC-MOVE-20200715[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200729[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], COIN[9.99992], DOT-PERP[0], RAY-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1095.89], USDT[0], XTZ-PERP[0] | | |
| 00246181 | | 0 | | |
| 00246184 | | ADA-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200711[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-PERP[0], SXP-20200925[0], USD[0.03], XAUT[0] | | |
| 00246185 | | 0 | | |
| 00246186 | Contingent, Disputed | 0 | | |
| 00246188 | | TOMO-PERP[0], USD[0.65] | | |
| 00246190 | | ADABULL[0], BTC[0], KNCBULL[0], LINKBULL[0], USD[0.00], USDT[0.00007833], XTZBULL[0] | | |
| 00246191 | | EOSBEAR[.002144], EOSBULL[.001968], USD[0.00], USDT[0], XRPBULL[.0007586] | | |
| 00246192 | Contingent | BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0.48257497], LUNA2[1.14023335], LUNA2_LOCKED[2.66054449], LUNC[246846.53], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00246193 | | 0 | | |
| 00246197 | | AAVE-PERP[0], ADABEAR[.07587], ADABULL[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOMBULL[.7858], ATOM-PERP[0], AVAX-PERP[0], BNBBEAR[83900.057164], BNBBULL[0], BNB-PERP[0], BTC[0.00000663], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.14085041], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02758041], GRT-PERP[0], KNCBEAR[13.9], KNC-PERP[0], LTC-PERP[0], MATICBEAR[202116.411], MATICBULL[.02734], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHIBEAR[25302.64617493], SUSHIBULL[815.4], SUSHI-PERP[0], TLM-PERP[0], TRXBULL[.00136], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[685.41491882], VETBEAR[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00246199 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUD[5000.00], AUDIO[599.892], AUDIO-PERP[0], AVAX-20210625[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.7023484.3], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00009987], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1664.4798666], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.06132064], ETH-PERP[0], ETHW[.06132264], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10.59728398], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.09017002], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-LOCKED[0.1249246], LUNC[460.11440933], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.47521], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[6.1269085], SOL-PERP[0], SRM[70.9876034], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[22.1257798], TRX-PERP[0], UNI[.3], UNI-PERP[0], UNISWAPBULL[0.00009422], USD[-8883.88], USDT[0.62195946], VET-PERP[0], XLM-PERP[0], XRP[.7789564], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00246200 | | 0 | | |
| 00246201 | | ALGOBULL[4.71855], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.14], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00246202 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.00182369], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SGD[0.00], SNX-PERP[0], SOL-PERP[0], SRM[26.35240966], SRM_LOCKED[90.44334776], SUSHI-PERP[0], UNI-PERP[0], USD[51.67], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00246203 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB[.0097663], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], NFLX[.2499525], OP-PERP[50], THETA-PERP[0], TRX[100], USD[1356.37], USDT[599.943], XRP-PERP[0] | | |
| 00246205 | | LOOKS[95.6633984], USD[0.18] | Yes | |
| 00246208 | | 0 | | |
| 00246209 | | 0 | | |
| 00246210 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00246212 | | AAVE[0.00993937], BCHBEAR[0], BNB[0], BTC[0], BULL[0], COPE[.99392], CRV[0], ETH[0], ETHBULL[0], FTT[0], GRT[0.01510520], LINK[0], LINKBULL[0], REN[5.04010688], TRX[0], USD[193.33], USDT[0.00000001] | | |
| 00246214 | | DOGE-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[4.529845], USD[0.05], USDT[0] | | |
| 00246215 | | BTC[0.00000894], ETH[.0059998], ETHW[.0059998], IMX[33.39332], TRX[.000027], USD[-0.36], USDT[1.60652630], XRP[.87464], XRP-PERP[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246217 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBEAR[0.00464406], BCHBULL[.0207546], BEAR[.098765], BSVBEAR[.251854], BSVBULL[.4222485], BSV-PERP[0], BTC[0], BULL[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], EOSBEAR[.02525855], ETHBEAR[.2801165], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00246220 | | 0 | | |
| 00246221 | | 0 | | |
| 00246223 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00059698], ETH-PERP[0], ETHW[.00059698], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[1.18625431], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[.8027656], RAY-PERP[0], SHIB-PERP[0], SLV[-0.00265254], SOL-20210625[0], SOL-PERP[0], SRM[.7858], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[69.00], USDT[0.00042980], XLM-PERP[0], XRP[76.90278437], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00246224 | | ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[224.71], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00246226 | | COPE[115.9994], FTT[0], LINA[11010], RAY[0], RSR[5000], USD[0.75] | | |
| 00246228 | | USD[0.07] | | |
| 00246229 | | ADA-PERP[0], ATOM-PERP[0], COPE[0.59332618], DOGE-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00246230 | | 0 | | |
| 00246231 | | FTT[0], TRX[.000139], USDT[0] | | |
| 00246232 | Contingent | ETHW[1.50172964], FTT[.0999746], SRM[7.85815714], SRM_LOCKED[44.94184286], USD[2.68] | | |
| 00246233 | | ATLAS[3079.4148], OXY[135.90956], USD[0.78], USDT[0] | | |
| 00246234 | | 0 | | |
| 00246235 | | 0 | | |
| 00246237 | | ADA-PERP[0], LINK-PERP[0], USD[29.71] | | |
| 00246238 | | 0 | | |
| 00246239 | | 0 | | |
| 00246240 | | BCHBEAR[0], BULL[0], USD[0.09] | | |
| 00246241 | | 0 | | |
| 00246242 | | 0 | | |
| 00246243 | | USD[0.00], USDT[0.46127050], USDT-PERP[0] | | |
| 00246244 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[10.73197242], SRM_LOCKED[52.42264325], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.14], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00246246 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BTC-20200925[0], BTC-20200925[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], SOL-20200925[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00246247 | | ALGO-PERP[0], AMPL[0.02606438], AMPL-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], COMP-PERP[0], ETH-PERP[0], SOL[.867], SOL-20200925[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00246249 | | 0 | | |
| 00246252 | | ADA-PERP[0], AVAX[0], BTC[0.00769340], BTC-PERP[0], ETH-PERP[0], EUR[0.00], TRX[.000032], USD[0.03], USDT[0] | | |
| 00246253 | | 1INCH-20211231[0], BTC[0], CREAM-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.17], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00246254 | | BTC[0.00003779], USD[5.00], USDT[0.00000001] | | |
| 00246258 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[.0000472], BTC-PERP[0], BULL[.0005796], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[.0092208], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], LOOKS[.6152], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.001086], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00246260 | Contingent | AMPL[0], APE[1359.806799], ASDBULL[0], AVAX[0], BNBBULL[0.00839476], BTC[0], BULL[0], CEL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], EUR[100.00], FTT[150.14173770], JOE[17878.08939001], LUNA2[0.04592401], LUNA2_LOCKED[0.10715602], LUNC[10000.05], NFT [391330069929425273/SOLaser 001 #1][1], NFT [535657688513669947/FTX AU - we are here! #54442][1], OMG[0], RAY[3000.01119611], RUNE[0], SOL[.0025022[5], SRM[6004.53630331], SRM_LOCKED[511.35390484], STEP[.00000001], SUN[.9998157], SXPBULL[0], THETABULL[0], TRX[.9998157], USD[1776.88], USDT[0.00000001], YFI[0] | | |
| 00246261 | | 0 | | |
| 00246263 | Contingent | AAVE[0.00], AUD[0.00], BTC[0.00000002], DOGE[0], ETH[0.00000001], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008], REN[0], STEP[0], SUSHI[0], USD[5.26], USDT[0.00000002], YFI[0.00043200] | | |
| 00246265 | | 0 | | |
| 00246266 | Contingent | AUD[0.00], BNB-PERP[0], BTC[0], BTC-MOVE-20200824[0], BTC-MOVE-20200922[0], BTC-MOVE-20201108[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201207[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20200821[0], BTC-PERP[0], BULL[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA[20.0061332[5], LUNA2[1335.5295614], MATIC-PERP[0], MTA[.00000001], RAY[0], SECO-PERP[0], SOL-PERP[0], SRM[.02653033], SRM_LOCKED[.10062005], SRM-PERP[0], SXP-PERP[0], USD[64], USDT[477.64411039], ZIL-PERP[0] | | |
| 00246267 | | 0 | | |
| 00246269 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000002], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00008248], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00246271 | Contingent | AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ABNB[.0132179], ALGO-0624[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[.00095591], BCH-20200925[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], CQT[.094935], CREAM[.00288112], DEFI-PERP[0], DOGE[.90153], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.01640604], ETH-0930[0], ETH-20200925[0], ETH-20201225[0], ETHW[-0.01630291], FIDA[.82458547], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FRONT[.509735], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[.0081779], LTC-20210326[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-0624[0], SRM[7.9775513], SRM_LOCKED[26.15241246], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USDT[1.42], USDT[46.35531881], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | Yes | |
| 00246272 | Contingent | AKRO[2], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BAO[3], BNB-PERP[0], BTC[.05009682], BTC-20200925[0], BTC-MOVE-WK-20200725[0], BTC-MOVE-WK-20200725[0], BTC-MOVE-20200728[0], BTC-MOVE-20200722[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], COMP-PERP[0], DOTPRESPLIT-20200925[0], ETH[1.26844335], ETH-PERP[0], ETHW[.95231398], FTT[127.84724368], KIN2[0], LINK-PERP[0], MATH11, RSR[1], SOL-20200925[0], SOL-PERP[0], SRM[1.87097941], SRM_LOCKED[7.12910723], SXP-PERP[0], THETA-PERP[0], TRX[1], USD[617.95] | Yes | |
| 00246273 | | ATLAS-PERP[0], FTT[0.00010705], SOL[1.22282040], USD[-1.15], USDT[0] | | |
| 00246274 | | BTC-20201225[0], DEFI-20200925[0], DRGN-PERP[0], SUSHI-20200925[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246275 | | 0 | | |
| 00246276 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STARL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00246277 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00246278 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[.00707582], BNBBEAR[9100], BNB-PERP[0], BTC[0.00009248], BTC-2021326[0], BTC-MOVE-2021041#[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COIN[0.00968844], COMP-20210924[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGEBEAR[5506528.7], DOGEBEAR2021[0.00001882], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.96], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.063555], LUNA2[1.51368651], LUNA2_LOCKED[3.53193520], LUNC[329608.42545616], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[.8038369], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SLV-20210924[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.6932278], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.06621014], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[276.95], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00246280 | | ALCX[0], BTC[0.00053836], BTC-MOVE-20200718[0], BVOL[0], CEL[0], DAI[0], ETH[0.00000001], FTT[0.09872869], GRT[.5868355], USD[-0.44], USDT[0.00012864] | | |
| 00246281 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], ROOK[0.00091168], ROOK-PERP[0], SOL-PERP[0], STEP[.096124], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-2020122S[0], YFI-PERP[0] | | |
| 00246282 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-2021026[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.09975393], LUNA2_LOCKED[0.23275918], LUNC[36.76616327], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-20210326[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01635737], SRM_LOCKED[0.6825252], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], USD[0.01], USDT[0.00200612], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00246283 | | 0 | | |
| 00246284 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[1.49], YFI[.00000739], YFI-PERP[0] | | |
| 00246285 | | APE-PERP[0], KNC-PERP[0], LOOKS-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00246287 | | BTC[0], ETH[.00038389], ETHW[.00038389], TRX[.000002], USD[-0.25], USDT[0] | | |
| 00246288 | | ETH-PERP[0], TRX[.000002], USD[0.01], USDT[3.24430900] | | |
| 00246289 | | 0 | | |
| 00246291 | | ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00246294 | | ADA-PERP[0], DOGE-PERP[0], FTT[0.00162137], LINK-PERP[0], RAY[11.85369321], USD[0.12], XRP-PERP[0], XTZ-PERP[0] | | |
| 00246297 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], CEL[0.00830000], CEL-20210924[0], COMP-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0425], GRT[.00000001], GRT-PERP[0], HNT-PERP[0], LINK[.00000001], LINKBULL[0.00002106], LINK-PERP[0], MNGO[8.2], MNGO-PERP[0], RSR-PERP[0], SLV-20210326[0], SLV-20210924[0], SOL[.00699001], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000001], TSLA-20210326[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00246299 | | ATOM-PERP[0], BAT[.00000001], BTC-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.80829811], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKBBULL[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 00246301 | | 0 | | |
| 00246302 | Contingent, Disputed | ETH-PERP[0], LTC-PERP[0], USD[0.08], XRP-PERP[0] | | |
| 00246303 | | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.72], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-20210400[0], DVDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00036123], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28], FTT-PERP[0], GRT-PERP[0], HOLY[119.9800956], ICP-PERP[0], IOTA-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[3868.76176387], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00246305 | | EOSBEAR[.009784], EOSBULL[.006498], ETHBEAR[.02158], USD[0.00], USDT[0], XRPBULL[.0001344] | | |
| 00246306 | | AUD[0.00], BTC[0], BTC-PERP[0], ETH[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00246309 | | AUD[0.00], USD[5.00] | | |
| 00246312 | | 0 | | |
| 00246313 | | ADABEAR[.05651], BTC[.00004037], BTC-PERP[0], ETH-PERP[0], SXPBEAR[.0009385], TOMOBEAR[.565], USD[3.57], VETBEAR[0.00000347] | | |
| 00246315 | | ALGO-PERP[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], LTC-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.18], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00246316 | | ADA-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00246317 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[231.855939], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006231], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[27.76], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.98166215], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00034338], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00055533], FIL-PERP[0], FLOW-PERP[0], FTM[.96639], FTM-PERP[0], FTT[0.03053286], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[9.998195], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.09272493], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.94], USDT[0.48851970], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246319 | | 1INCH[.86035], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000397], ADA-PERP[0], ALGO-PERP[0], ALPHA[0.97939904], ALT-PERP[0], AR-PERP[0], ATLAS[9.1471209], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.001979], BAT-PERP[0], BNBBULL[0.00000067], BNB-PERP[0], BOBA[.4299755], BTC[0], BTC-PERP[0], BULL[0.0000068], CAKE-PERP[0], CHZ[8.5636], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DEFIBEAR[71.49], DEFIBULL[0.00076054], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[.13711], ENJ-PERP[0], ENS-PERP[0], ETH[0.00063107], ETHBEAR[446.115], ETHBULL[0.00007019], ETH-PERP[0], ETHW[0.00063107], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.50061375], FTM-PERP[0], FTT[0.07852796], FTT-PERP[0], GALA-PERP[0], GENE[0.0845305], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[.08735295], LINK-PERP[0], LRC-PERP[0], LTC[0.00642088], LTCBULL[0.0668065], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.0010964], MATIC-PERP[0], MEDIA-PERP[0], OKB[.0015896], OMG[.4299755], OMG-PERP[0], ONE-PERP[0], OXY[.04543], PAXG[0.00006586], PAXGBULL[0.00000750], RAY[.938155], REEF[7.0458], RSR[4.20855], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOX[.00030035], SOL-PERP[0], SRM[.886285], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.13870335], SUSHI-PERP[0], SXP[.024759], SXPBULL[.00049846], THETABULL[0.00000048], THETA-PERP[0], TLM-PERP[0], TRX[1538.83696705], TRXBULL[.727535], USD[20.11], VETBULL[0.00007265], VET-PERP[0], WRX[.87517], XLMBULL[.7055585], XLM-PERP[0], XRP[.75501919], XRPBEAR[4347.7], XRPBULL[.002458], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00246322 | | ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[19.55], XRP[.48427], XRP-PERP[0] | | |
| 00246325 | | RAY[.95212], TRX[.000002], USD[0.00], USDT[0], XRP[116.5538856] | | |
| 00246326 | Contingent | 1INCH-PERP[0], AMPL[0.02313385], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000259], BTC-MOVE-20210129[0], BTC-MOVE-20210208[0], BTC-MOVE-20210212[0], BTC-MOVE-20210219[0], BTC-MOVE-20210228[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00473857], FTT-PERP[0], ICP-PERP[0], LINA[7.32005], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00692252], SRM_LOCKED[.02638988], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.00], USDT[0.0], XLM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00246327 | | AMPL[43.17887938], CEL[.0581], FTT[0.09708835], ICP-PERP[0], SOL[.08175436], USD[1.03], USDT[999.51000000] | | |
| 00246329 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[.00000001], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[-0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00246330 | | BULL[.00003644], EOSBULL[.000239], ETHBULL[.00005993], LINKBULL[.00108696], MATICBULL[.02535], THETABULL[.00000026], USD[0.00], USDT[0], VETBULL[0.00000994] | | |
| 00246331 | | BTC-MOVE-20200729[0], BTC-PERP[0], SRM[1], SUSHI-PERP[0], USD[33.66], USDT[.805] | | |
| 00246332 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-032[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-1102[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001730], ETH-PERP[0], ETHW-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03271236], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-0325[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[.000018], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00246333 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-20210625[0], ATOM-20210625[0], ATOM-20211006[0], ATOM-PERP[0], AVAX-20210625[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-20210625[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.37], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00246338 | | [] | | |
| 00246340 | | ADABULL[0], USD[0.00] | | |
| 00246341 | | ADA-PERP[0], AGLD-PERP[0], ALGOBULL[33815.63157892], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMGBULL[3728.7168], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKBBULL[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00246345 | Contingent | ADA-20201225[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.26215751], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-LOCKED[89.4188361], LUNC-PERP[0], OXY[883.44308], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00246346 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[3729.67], USDT[0] | | |
| 00246348 | | ADABEAR[98366], ADA-PERP[0], ALGOBEAR[.61563], ALGOBULL[1385.6], BAT-PERP[0], BNBBEAR[86868.99867], BNBBULL[.00000619], BSVBULL[116.8675], CHZ-PERP[0], DMG[.0767525], DOGEBEAR[501905591.2], DOGEBULL[.0000073], DOGE-PERP[0], ENJ-PERP[0], EOSBEAR[.8195], EOSBULL[33.036763], ETHBEAR[9897.4], ETHBULL[0.00000219], FTM-PERP[0], FTT-PERP[0], GRTBULL[932132], HBAR-PERP[0], HOT-PERP[0], HTBULL[.034968], KNCBULL[.086078], LINKBEAR[79518], LINKBULL[.952204], LINK-PERP[0], LTCBULL[.008576], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SXPBULL[3.3841], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[4999050], TRXBEAR[608.41], TRXBULL[.00262], TRX-PERP[0], UBXT[.525], USD[0.05], USDT[.12230369], VETBULL[.077888], XLMBULL[0.00009218], XRPBEAR[752.91252], XRPBULL[284.4888], XRP-PERP[0], XTZBULL[.517858], XTZ-PERP[0], ZECBULL[.043852], ZIL-PERP[0] | | |
| 00246349 | | BTC[.00155096] | | |
| 00246350 | | COPE[0] | | |
| 00246351 | | BCH-PERP[0], BTC-PERP[0], LTC-PERP[0], SHIB[117796.64300381], TOMOBEAR[30286290], TOMO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00246353 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20200ERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00097588], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-X-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-20200925[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00246355 | | [] | | |
| 00246356 | Contingent | ADABULL[0], BEAR[0], BNB[0], BTC[0.00000240], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[3.2133783], ETH[0.00000011], ETHBEAR[52968.16666666], FTT[0], KNCBEAR[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007986], SHIB[0], SLV[0], SUSHIBULL[0], TRUMPFEB[0], TRUMPFEBWIN[4164.8338], TRUMPSTAY[.5976], USD[0.00], USDT[0], XRP[0], XRPBULL[0] | | |
| 00246358 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM_LOCKED[.0019874S], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-20200925[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00246359 | | ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02274192], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246360 | | 0 | | |
| 00246361 | | BULL[0], USD[0.00], USDT[0] | | |
| 00246362 | | AAVE-PERP[0], ADA-PERP[0], ALGO[.9374], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS[.9446], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO[9.11], NEO-PERP[0], OXY[.9376], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[59.35], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00246363 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00246364 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[1327243.04], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], BULL[3.04930419], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0.00000002], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], NFT (398329900952875578/FTX EU - we are here! #278919[1], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SLP-PERP[0], SRM[1549.31231532], SRM_LOCKED[12.17800064], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.89], USDT[663.90111136], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00246365 | | 1INCH-PERP[0], AAPL-20210924[0], ADA-20211231[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BCH-20210924[0], BNB[0], BSV-PERP[0], BTC[0.00009926], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000001], BVOL[0], COMP-20210924[0], CVC-PERP[0], DEFI-20210326[0], DOT-20210326[0], DYDX-PERP[0], ETH[0.00055119], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00055119], EUR[0.29], FTM-PERP[0], FTT[0.05944821], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.007192], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIT-0624[0], SOL[.00879], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], UNI-PERP[0], USD[275.93], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00246368 | | ALGOBULL[96063.53], BCHBULL[49.99], BEAR[999.8], BSVBULL[10038.9913], EOSBULL[1009.793], ETHBEAR[199910], HEDGE[.0439912], LTCBULL[48.498428], MATICBEAR[2248500000], MATICBULL[.0006432], MATICHEDGE[.009746], SUSHIBULL[1609.678], SXPBULL[99.9805706], TOMOBEAR[49990000], TOMOBULL[1528.2937], USD[0.00], USDT[0.00620000], XRPBEAR[9993], XRPBULL[109.978] | | |
| 00246370 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[6.29935307], LUNA2_LOCKED[14.6984905], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.03374], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.33], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00246371 | | BTC[0], DOGE[0], ETH[0], KIN[0], SOL[0], USD[0] | | |
| 00246373 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[61094], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00246375 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.00000001], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[11.36379105], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1194.37298806], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.87605848], SRM_LOCKED[694.90777865], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[109719.47], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00246376 | | USD[0.01] | | |
| 00246378 | | ADA-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00246380 | | ASD-PERP[0], BTC[0], DOGEBEAR[2675961.47100808], TONCOIN-PERP[0], USD[7.78], USDT[0] | | |
| 00246381 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE[0], ASD[0], ATOM-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CEL[0], COMP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.30247335], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00592212], GBP[0.00], HOLY-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00333460], MATIC[0], MOB[0], RAY[0], SOL[0], SOL-PERP[0], SRM[.06214672], SRM_LOCKED[.54414026], SUSHI[0], SXP-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USDI2.69], USDT[4.12261095], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0.00100409], YFI-PERP[0] | | USDT[4.102024], YFI[.001001] |
| 00246382 | | 0 | | |
| 00246384 | | BTC[.00000005], USDT[0] | | |
| 00246388 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0.61039698], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], PRP-PERP[0], REN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.19181496], SRM_LOCKED[1.10807008], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[58.44], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00246391 | | DOGE[.68046079], ETH[0], ETH-PERP[0], HOT-PERP[0], TRX[.000003], USD[-0.30], USDT[2.52144673] | | |
| 00246392 | | LUA[3567.70086], TRX[.000001], USDT[0.02375186] | | |
| 00246393 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LB-20210812[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.0000001], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVD410-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-OVER-TW0[0], SOL-PERP[0], SRM[.00093907], SRM_LOCKED[.00668177], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00246395 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00246396 | | AAVE[.9993], AAVE-PERP[0], ADA-20210326[0], BTC[0.15596349], BTC-MOVE-20210120[0], BTC-MOVE-PERP-20200911[0], BTC-PERP[0], CREAM[.049965], ETH[1.1122209], ETHW[1.1122209], EUR[1.00], FTM[2.972], FTM-PERP[0], LINK[2.9979], LINK-20210326[0], LINKBEAR[299.79], LINK-PERP[0], SOL-PERP[0], SUSHI[396.412225], SUSHI-20210326[0], SUSHI-PERP[0], UNI[.04979], USDI245.671, USDT[13.08040978], USDT-PERP[0], XRP-20201122[0] | | |
| 00246398 | | BEAR[.02594], BULL[0.00001902], ETHBEAR[2261.64758], ETHBULL[0007268], LINKBEAR[8.4], LINKBULL[.00001143], LTC[.00004154], USD[0.01], USDT[0], XRPBULL[.003555] | | |
| 00246400 | | ADABULL[0], ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DMGBULL[11531.0148082B], DOGEBULL[0], EOS-PERP[0], ETH[-0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.08734040], LINK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], VETBEAR[0], XLMBULL[0], ZECBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246402 | | BRZ[.61796633], TRX[.000001], USD[0.01], USDT[0] | | |
| 00246403 | | BTC[.00001559], BTC-MOVE-202007110[0], BTC-MOVE-202007130[0], BTC-MOVE-202007140[0], BTC-MOVE-202007150[0], BTC-MOVE-202007160[0], BTC-MOVE-202007170[0], BTC-MOVE-202007180[0], BTC-MOVE-202007190[0], BTC-MOVE-2020Q30[0], BTC-MOVE-WK-202007170[0], BTC-MOVE-WK-202007240[0], BTC-MOVE-WK-202007310[0], BTC-PERP[0], LINK-PERP[0], USD[1.00] | | |
| 00246404 | | BNB[-0.00000057], TRX[.000005], USD[3.46], USDT[0.00000018] | | |
| 00246405 | | 0 | | |
| 00246407 | Contingent, Disputed | ADABULL[0], ATOMBULL[.0043357], BEAR[.0509], BNBBULL[.000914], BULL[0], BVOL[0.00008196], DOT-PERP[0], EOSBULL[.06472], ETHBEAR[1.6295], LINKBEAR[8.973], LINKBULL[0.00004029], SXPBULL[.005], THETABEAR[.0001663], TRXBULL[.006777], USD[0.00], VETBULL[.00045802] | | |
| 00246409 | | ALGO-PERP[0], BTC-PERP[0], CRV[100.9798], DOGE[183.8712], ETH-PERP[0], FTT[25.15711100], MATIC[114.465], MATIC-PERP[0], SNX[20.09308], SNX-PERP[0], USD[88.43], XLM-PERP[0] | | |
| 00246410 | | USD[0.00], USDT[1781.37572599] | | |
| 00246411 | | BTC[0], THETABULL[0], USD[0.57] | | |
| 00246416 | Contingent | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-WK-20210716[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[150.04965694], FTT-PERP[0], HOLY-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL[0], SOL-20211231[0], SOL-SRM[0.086184], SRM_LOCKED[4.4928535], SUSHI-PERP[0], USD[8.64], USDT[0] | | |
| 00246417 | | ADABULL[0.00000304], BNB[.009], USD[2.20] | | |
| 00246419 | | BTC-PERP[0], USD[0.06] | | |
| 00246422 | | ALICE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[1.6994], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000052], USD[-1.44], USDT[1.66995971] | | |
| 00246425 | | BTC-PERP[-0.00009999], ETH-PERP[0], FTT[155.9683], USD[278008.39], USDT[0.00000311] | | |
| 00246429 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.89452131], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK[.08231738], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (558107956508148881/The Hill by FTX #34611)[1], OKB-1230[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00002600], TRX-PERP[0], USD[1132.14], USDT[0.00000008], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00246433 | | BTC[0], FTT[0.05136981], LINA[6.1768], USD[6.14], USDT[0] | | |
| 00246434 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0.06474374], AMPL-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BNB[.0024], BNB-20200925[0], BNB-PERP[0], BTC[0.00005238], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], LEND-20201225[0], LEND-PERP[0], LINK-20201225[0], LINK-PERP[0], TRX-2020092500, UNI[.049846], UNI-20201225[0], UNI-PERP[0], USD[2.57], USDT[.49483352], YFI-PERP[0] | | |
| 00246435 | | AAVE-20201225[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], DAI[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00019024], LINK-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00246436 | | BEAR[.00169], BTC[0], BTC-PERP[0], DOGE-PERP[0], LINKBULL[0.00000870], USD[0.00], USDT[0] | | |
| 00246437 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000124], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00246439 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.06076410], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211230[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00062382], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.48091259], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.060936], LINK-PERP[0], LTC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.069546], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP[.062585], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-775.23], USDT[30.94052356], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00246440 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[224.44], USDT[0] | | |
| 00246442 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.0000001], ETHBEAR[9766.2.73], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], MKR-PERP[0], NEO-PERP[0], LTC[0], LTC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHIBEAR[1694.15], SXP-PERP[0], THETA-PERP[0], TRX[.000844], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00246443 | | UNI[.005312], USD[0.00], USDT[0] | | |
| 00246445 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-2020Q3[0], BTC-MOVE-202101210[0], BTC-MOVE-WK-202007240[0], BTC-MOVE-WK-202007310[0], BTC-MOVE-WK-2020081400, BTC-MOVE-WK-2020082100, BTC-MOVE-WK-2021012600, BTC-PERP[0], BULL[0], BVOL[0], CHR-PERP[0], COMP-20201225[0], COMP-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EDEN[350.00125], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09731383], FTT-PERP[0], GRT-PERP[0], HOLY[.00000006], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (321538547538174189/FTX EU - we are here! #851891)[1], NFT (329915502437269158/Austria Ticket Stub #413)[1], NFT (332465258860583526/Baku Ticket Stub #1681)[1], NFT (358504686186957390/FTX EU - we are here! #85053)[1], NFT (367315629187493509/FTX Crypto Cup 2022 Key #810)[1], NFT (409659249897013040/The Hill by FTX #2712)[1], NFT (454606839466756856/Hungary Ticket Stub #346)[1], NFT (516858897100029506/FTX EU - we are here! #8418)[1], OKB-PERP[0], OXY[300.0205], SLP-PERP[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOL-20210500[0], SOL-PERP[0], SRM[.02941566], SRM_LOCKED[193.15079093], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[251.58], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00246447 | | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV[3558.288], DFL[3389.692], LUA[2296.3914], SRN-PERP[0], TRX[.000004], USD[1.06], USDT[0.00000001], USTC-PERP[0], YFII-PERP[0] | | |
| 00246450 | | 0 | | |
| 00246451 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00246455 | | RUNE[159.716818], RUNE-PERP[0], SXP-PERP[0], USD[13.76] | | |
| 00246456 | | ALGO-PERP[0], ATLAS-PERP[0], BNB-PERP[0], DASH-PERP[0], EGLD-PERP[0], FTM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], REEF-PERP[0], TRU-PERP[0], USD[0.00], USDT[1.07294984], XTZ-PERP[0] | | |
| 00246456 | | LINKBULL[0.00010699], USDT[0] | | |
| 00246463 | | TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246465 | Contingent, Disputed | BAO[0], LINA[0], USD[20.95], USDT[0] | | |
| 00246467 | Contingent | 1INCH-PERP[0], AAVE[.0012], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.002132], BAL-PERP[0], BAT-PERP[0], BCH[.0003038], BCHA[.0003038], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.98285], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGEBEAR2021[.0004], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210918[0], EOS-PERP[0], ETC-PERP[0], ETH[.0007427], ETH-20200925[0], ETH-20211225[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00040383], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0488], FTT-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HOLY[1], HT-PERP[0], ICP-PERP[0], KIN[1], KNC[0.05952], KNC-PERP[0], LDO-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.0418701], SRM_LOCKED[8.89453585], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP[1.02252], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[32411.01540454], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC.38561, ZRX-PERP[0] | | |
| 00246469 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01065685], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[34.80346064], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MIDBULL[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.74], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00246470 | | AAVE-PERP[0], ADA-20210625[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00115492], BTC-MOVE-2020816[0], BTC-MOVE-2020909[0], BTC-PERP[0], BVOL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00027057], ETH-20201225[0], ETH-PERP[0], ETHW[0.00027056], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06933399], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IBVOL[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.000002], USD[0.01], USDT[0.06236131], YFI-PERP[0] | | |
| 00246471 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAO[2], BCH-20200925[0], BCH-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH[0.00000004], ETH-PERP[0], KIN[1], LINK-PERP[0], RSR[1], SUSHI-PERP[0], TRX-PERP[0], UBXT[1], USD[0.17], XRP-PERP[0], YFI-PERP[0] | | |
| 00246473 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGOBULL[76333.746304], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAND[0], BAND-PERP[0], BCH-20200925[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-20200925[0], BTC-20210326[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00706541], CAKE-PERP[0], CEL-PERP[0], CEL-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-20209PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETC-20200925[0], ETCBULL[0.00043010], ETC-PERP[0], ETH[0.00000003], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[0.00000988], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT[26.07055908], FTT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-20200925[0], KNC-PERP[0], LEND-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200925[0], MATIC-20210326[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00178362], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[278.814465], TRX-20201225[0], TRX-PERP[0], UNI[0.00000001], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.21], USDT[0], VET-20200925[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20201225[0], YFII-20210326[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00246474 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], ATOM-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], DOGE-20200925[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20200925[0], TRX-PERP[0], TRYB-20200925[0], USD[0.04], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00246475 | | TRX[.000001] | | |
| 00246479 | | BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.84], USDT[0] | | |
| 00246480 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00544416], FTM-PERP[0], FTT[1], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], THETA-PERP[0], TRX-PERP[0], USD[12.17], USDT[0.00000007] | | |
| 00246483 | | AAVE-PERP[0], ADA-PERP[0], ALPHA[.1131], BNB[.004715], BNB-PERP[0], BTC[.00000354], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE[15], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.27489254], WAVES-PERP[0], XLM-PERP[0] | | |
| 00246484 | | ALGOBULL[88.242], AMPL[0], BTC[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], ETH[1.39590024], ETHBULL[0], ETHW[1.39590024], FTT[0.07315107], KNCBULL[0.00004537], LINKBULL[0], LTCBULL[0.020194], SXPBULL[0], SXP-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 00246486 | | PAXG[0.0000845], USDT[0] | | |
| 00246488 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00246489 | | ATLAS[2160], BNBBULL[0], BTC[0], BULL[0], FTT[0.61315835], HOLY[.987365], PAXG[0], USD[9.22], USDT[144.03726841] | | |
| 00246490 | Contingent | ADA-PERP[0], ATLAS[350], AUD[0.80], AVAX-PERP[0], BAND[4.60185615], BTC[0.00008973], BTC-PERP[0], COMP[0], CRV[0.00000001], DENT-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.00007281], ETH-PERP[0], ETHW[0.00077281], FTT[25.21281166], IOTA-PERP[0], KNC[0.00000001], LINK-PERP[0], LTC[26.65064391], LTC-PERP[0], SXP[0.00000001], XAU[0.18806219], RAY[33.02767216], REN[0], REN-PERP[0], SLV[0], SOL[67.5231631], SRM[276.39898924], SRM_LOCKED[52033177], SUSHI[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 00246493 | | NFT [437825770310045077FTX EU - we are here! #231090](1], NFT [416304882399813425/FTX EU - we are here! #231121](1], NFT [439081868532483812/FTX EU - we are here! #231115](1] | | |
| 00246494 | Contingent | AXS-PERP[0], BCH-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-20210625[0], ETH[-0.05484630], ETH-PERP[0], ETHW[-0.05449701], EXCH-PERP[0], FTM-PERP[0], FTT[0.01207489], GMT-PERP[0], LTC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[113.00238577] | | |
| 00246495 | | BTC-20201225[0], BTC-PERP[0], ETH-PERP[0], SLV-20210326[0], SRM[1], SUSHI-PERP[0], USD[-8.33], USDT[16.17758082], VET-PERP[0], YFI-PERP[0] | | |
| 00246499 | | ALGOBEAR[8506.0416], ALGOBULL[21211.1418], ASDBEAR[60.75744], ASDBULL[2.6791233], ATOMBEAR[85.4204006], ATOMBULL[2.4193053], BSVBEAR[1123.2132], BSVBULL[164.48478], BTC[.00001223], DMG-20200925[0], DMGBEAR[0.9803133], DMGBULL[1.33356634], DMG-PERP[0], DOGEBEAR[11805.1523816], DOGEBULL[0.09780828], ETHBEAR[113.42055], EOSBULL[30.27879], LINKBEAR[15396.57], LINKBULL[1.0639552], MATICBEAR[5508.1416], MATICBULL[15.109416], SXPBEAR[107.62461], SXPBULL[0.52664116], TOMOBEAR[52243.04], TOMOBULL[55.61231], USD[2.30], USDT[0.92033000], XTZBEAR[49.81923], XTZBULL[.10812426] | | |
| 00246500 | | BNB[0], BTC-PERP[0], DOT[.0076605], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX[.00077], USD[0.00], YFI[0] | | |
| 00246501 | | BNB-20200925[0], BNB-PERP[0], USD[276.95] | | |
| 00246503 | | 0 | | |
| 00246505 | | 0 | | |
| 00246506 | | COMPBEAR[.00897881], USDT[0] | | |
| 00246507 | | ADABULL[2.26355784], SXP[.06902], USD[0.03], USDT[.00955696] | | |
| 00246508 | | 0 | | |
| 00246510 | | 0 | | |
| 00246511 | | ASD-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-20210326[0], SHIT-PERP[0], USD[0.00], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246514 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-MOVE-20200805[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CARLSEN2021[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00169785], SOL-PERP[0], SPELL-PERP[0], SRM[0.12612161], SRM_LOCKED[4.75443362], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP2024[0], TRU-PERP[0], TRX[829], TRX-PERP[0], UNI-PERP[0], USD[0.93], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00246518 | | AAPL[0.096346], TSLA[0.08326], USD[2667.29], USDT[0] | | |
| 00246519 | | FTT[183.17043483], TRX[.000008], USDT[0] | | |
| 00246520 | Contingent | BTC[0], CEL[.0037], LUNA2[0.00268461], LUNA2_LOCKED[0.00626409], USD[0.00], USTC[.38002] | | |
| 00246523 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[1413.89], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UniSWAP-PERP[0], USD[-460.62], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00246524 | | BTC-PERP[0], USD[0.46] | | |
| 00246526 | | ADABULL[0.00000069], ALGOBULL[4221.74], BADGER[4.227039], BNBBULL[0], BULL[0.01817721], DOGEBULL[0], ETHBULL[0], FTT[0.09883088], GRTBULL[0], OXY[51.9636], SOL[.9699], UBXT[654.5415], USD[0.03], USDT[0.00000001] | | |
| 00246527 | | 1INCH[.7576], BNBBEAR[735000], CLV[.0771], MER[.1655], MNGO[2.95], MNGO-PERP[0], POLIS-PERP[0], SNY[.3], SRM[.4876], SXPBEAR[6182435.42374665], SXPBULL[.09012723], TRX[.000005], USD[0.02] | | |
| 00246530 | | 1INCH-PERP[0], AGLD-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.07728914], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[0.00003103], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | TRX[.00003] |
| 00246531 | Contingent | SRM[49.19301681], SRM_LOCKED[1.62854285], USD[5.00] | | |
| 00246532 | | USD[1.55] | | |
| 00246533 | Contingent | ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL[.00912], BCH-PERP[0], C98-PERP[0], COMP-PERP[0], CONV[6.956], CONV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE[.48640259], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], LOOKS[.5586], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.002774], MATIC[.0178539], MATIC-PERP[0], MTA-PERP[0], NFT (298679305823987204/FTX EU - we are here! #25573)[1], NFT (352664782229718777/FTX EU - we are here! #25624)[1], NFT (417357431218438906/FTX EU - we are here! #25419)[1], NFT (420731121425880618/FTX AU - we are here! #47433)[1], OXY[.8372], OXY-PERP[0], ROOK[.0009748], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], STG[.828], STX-PERP[0], SXP[.05663], SXP-PERP[0], TOMO-PERP[0], TRX[.000008], TULIP[.085], UNI[.07714], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00246535 | | C98-PERP[0], FLOW-PERP[0], FTT[.00156931], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], POLIS[65.7979048], POLIS-PERP[0], UNISWAP-PERP[0], USD[0.00], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00246538 | | ALGO-PERP[0], BAND-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[23.87], FTT[0.01255762], HBAR-PERP[0], MATIC-PERP[0], PAXG[0.00006200], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.95], USDT[0.00452400], VET-PERP[0], XLM-PERP[0], XRP[4.37374449], XRP-PERP[0] | | |
| 00246540 | | BTC-20200925[0], USD[-1.35], USDT[10.07278378], XRPBEAR[.00094547], XRPBULL[.0097017] | | |
| 00246541 | | USD[2.30] | | USD[2.29] |
| 00246544 | | USD[0.39] | | |
| 00246545 | Contingent, Disputed | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00246546 | | BTC[-0.00020072], BTC-PERP[0], ETH[-0.00119959], ETHW[-0.00119215], FTM[377.96710565], SOL[2.18922572], USD[3.44] | | |
| 00246547 | Contingent | BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[6.72559602], SRM_LOCKED[22.709779], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[3.00977191], USDT-PERP[0] | | |
| 00246549 | | 0 | | |
| 00246551 | | USD[0.00] | | |
| 00246552 | | AMPL-PERP[0], BTC-MOVE-20230203[0], BTC-PERP[0], USD[6.24] | | |
| 00246555 | | AAVE-PERP[0], OXY[.51949], USD[0.04] | | |
| 00246557 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[145.21] | | |
| 00246558 | Contingent | AUD[845.56], BTC[0.01680000], ETHW[.05417621], LUNA2[9.03075861], LUNA2_LOCKED[21.0717701], NFT (314345791767168488/FTX AU - we are here! #47790)[1], NFT (455156916700656113/FTX AU - we are here! #47752)[1], SOL[47.59766277], TRX[.000024], USD[0.00], USDT[0] | | |
| 00246563 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[.00002288], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00164619], ETH-PERP[0], ETHW[.00164619], KIN-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-1.75], USDT[0], WRX[222.5405], XRP-PERP[1.30], ZC-PERP[0], ZIL-PERP[0] | | |
| 00246565 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-20201225[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00021147], ETH-PERP[0], ETHW[.00021147], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20211123[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[.52223838], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[262.77052603], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210924[0], SLV-20211231[0], SNX-PERP[0], SOL[.00178142], SOL-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM[961.27069219], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRUMP_TOKEN[44.9], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.95528608], XRP-20211123[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00246566 | | BCHBEAR[.0030577], BCHBULL[.01905], BEAR[.15156], BSVBEAR[.14879], BSVBULL[.16304], BULL[.00024806], EOSBEAR[.025144], EOSBULL[.171678], ETHBEAR[.22861], ETHBULL[.0042291], USD[0.64] | | |
| 00246567 | | 1INCH[0], ADABULL[0], BNBBULL[0], ETH[0.00000001], ETHBULL[0], LINKBULL[0], TOMOBULL[0], UNI[0], USD[0.00], USDT[0.00000013], XRPBULL[336.15173188], XTZBULL[0] | | |
| 00246568 | | BTC-MOVE-WK-20200807[0], ETH[0], ETH-20201225[0], USD[0.00] | | |
| 00246569 | | ALGOBULL[2.41235], BSVBULL[.028579], BTC[0], ETH[0], USD[0.01] | | |
| 00246570 | | BTC[.00424114], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246572 | | APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[9950.88] | | |
| 00246576 | | 1INCH-PERP[0], AVAX-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAND-PERP[0], BAO-00000001[0], BAO-PERP[0], BCH[0.00000002], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMPSTAY[1.4085], TRX[.0000045], UNI-PERP[0], USD[0.00], USDTD[.07700603], XAUT-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 00246580 | | AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], BAL-20200925[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETC-20200925[0], ETC-PERP[0], ETHBULL[0], FIDA-PERP[0], FTT[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], LEOBULL[0], RUNE-PERP[0], STX-PERP[0], SUSHIBULL[0], USD[0.24], USDT[0.00000002], XRP-20200925[0], XRP-PERP[0] | | |
| 00246581 | | ADA-PERP[0], ETH-PERP[0], ETH[.00005784], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 00246582 | | ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00246584 | | AAPL[0], ACB[0], AMPL[0], BTC[0], CBSE[0], COIN[0], ETHBULL[0], FTT[0], LINKBULL[0], NIO[0], SLV[0], USD[0.00], USDT[0], XAUT[0] | | |
| 00246586 | Contingent | COPE[71.96195], FIDA[24.32613306], FIDA_LOCKED[18354126], RAY[20.10052881], TRX[.000007], USD[0.08], USDT[.005295], XRP[.68501] | | |
| 00246587 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAO[2201.177], BAO-PERP[0], BTC[0.00004125], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[5], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00088525], ETH-PERP[0], ETHW[0.00088524], FIL-PERP[0], FTM[.963722], FTM-PERP[0], FTT[1.2427732], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[2.98532194], LTC-PERP[0], LUA[.00114], LUNA2[0.10631709], LUNA2_LOCKED[0.24807324], LUNC[23150.77350878], LUNC-PERP[0], REN-PERP[0], RSR[35.26968], RSR-PERP[0], SHIB[31154.5], SHIB-PERP[0], SOL-PERP[0], SOL[.991658], SRM[.991658], SRM-PERP[0], SUSHI[.53565388], SUSHI-PERP[0], TOMO[.0708886], TOMO-PERP[0], TRX[1.784945], TRX-PERP[0], UNI-PERP[0], USD[-47.30], USDT[0.15158305], WAVES-PERP[0], XRP[2.852448], XRP-PERP[0] | | |
| 00246588 | | SHIT-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], TRX[.843893], USD[0.00], USDT[91.68075484] | | |
| 00246593 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], API3-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.06], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-0930[0], BTC-20201225[0], BTC-MOVE-2021092[0], BTC-MOVE-WK-2021100[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.093615], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-202112310], TRX-PERP[0], UNI-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2020.76], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00246595 | | 1INCH-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], FIL-PERP[0], ICP-PERP[0], MATICBULL[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], STORJ-PERP[0], SUSHIBULL[20051.97628305], SXPBULL[225.55638401], SXP-PERP[0], TRX[.000015], TRX-PERP[0], USD[0.00], USDT[0.45037584], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00246596 | | AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[809.898], BCH-PERP[0], BTTPRE-PERP[0], BULL[0], DOGEBULL[.199978], DOGE-PERP[0], ETHBULL[0], FIL-PERP[0], KAVA-PERP[0], LINKBULL[16.867697], LRC-PERP[0], LTCBULL[261.28773], MATICBULL[16.247446], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], STORJ-PERP[0], SUSHIBULL[39989.5505], SXPBULL[2670.7035502], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 00246598 | | 0 | | |
| 00246604 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[10703], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[402.67705174], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[64.6], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[-1306.2], BAO-PERP[0], BAT-PERP[0], BNB[2.1995], BNB-PERP[0], BTC[.02093654], BTC-PERP[-0.15], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[4755], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[-35367], DOT[24.962], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.73386318], ETH-PERP[0], ETHW[3.73386318], EUR[95.16], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[926.23722845], FTM-PERP[0], FTT[112.66187453], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[443.81], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[1303.8], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[293.51804], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03520184], LUNA2_LOCKED[0.08213764], LUNC[7665.27616787], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[-15599], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[-1061], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[275000], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[9.8005779], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[631.907], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-14407.61], USDT[30031.21272781], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[4263.670692], XRP-PERP[30001], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00246605 | | BTC[0], FTT[0], USD[0.03], USDT[2.69570797] | | |
| 00246606 | | FTT[.08064], FTT-PERP[0], TRX[3147.099212], USD[-171.93] | | |
| 00246607 | | 1INCH-PERP[0], DENT-PERP[0], DOT-A-PERP[0], DOGE-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200826[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-2021120[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[37.30054148], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1955.00], VET-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00246610 | | ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER[0], BAL[0], BAND-PERP[0], BNB[0.00072636], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.65619011], ETH-PERP[0], ETHW[0.65619010], FTM-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UNI-PERP[0], USD[1.34], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00246611 | | ADABULL[0.00001182], ALGOBULL[3167.1451877], BAND[.1], EOSBULL[17.94362811], ETH[.2939202], ETHBULL[0.37774206], ETHW[.3989202], FTT[.0943583], LINK[.490859], LTCBULL[1.15865889], TRX[.000256], TRXBULL[2.0103956], USD[0.00], USDT[166.69120063] | | |
| 00246614 | | ETH[.0009194], ETHW[19.34645203], FTT[25.99506], USD[53802.62] | Yes | |
| 00246615 | | BNB[0], BTC[0.00000002], BTC-PERP[0], BULL[0.12200910], ETH[0.00029406], ETHW[0.00029406], SOL[0.00635249], USD[1.06], USDT[.0073], XRP[-1.42751989] | | |
| 00246618 | | AUD[0.00], USD[0.00] | | |
| 00246619 | | BULL[0.18066400], DOGE[3], USD[5.55] | | |
| 00246621 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00159193], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000011], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246622 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00270000], BTC-MOVE-0313[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-2020071 1[0], BTC-MOVE-20200712[0], BTC-MOVE-2020071 4[0], BTC-MOVE-2020071 5[0], BTC-MOVE-2020071 6[0], BTC-MOVE-2020071 7[0], BTC-MOVE-2020072 0[0], BTC-MOVE-2020072 1[0], BTC-MOVE-2020072 2[0], BTC-MOVE-2020072 3[0], BTC-MOVE-2020080 3[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-2021030[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.011 12791], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.06958998], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.90673869], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SPELL-PERP[0], SRM[.36956846], SRM_LOCKED[22.03076929], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1168.64], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00246623 | | ALGO-PERP[0], BTC[.00002161], COMP-PERP[0], DMG-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.52], XTZ-PERP[0] | | |
| 00246626 | Contingent, Disputed | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCHA[.00239959], BCH-PERP[0], BTC[0.00000001], BTC-2021225[0], BTC-PERP[0], CELO-PERP[0], COMPBULL[0], DMGBULL[0.00006350], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000003], ETHBULL[0.00008756], ETH-PERP[0], FIL-PERP[0], FTT[0], KNCBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LUNC-PERP[0], MINA-PERP[0], MKRBULL[0], NEAR-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHIBEAR[752.569], SXPBULL[0], SXP-PERP[0], THETABULL[0], TRU-PERP[0], UNI[.00000001], UNI-2020122 5[0], UNI-PERP[0], USD[0.00], USDT[0], VETBULL[0], XRP-PERP[0], XTZBULL[0] | | |
| 00246627 | | ETH[.589027], ETHW[.589027], MTA[.8075], USD[1086.42], USDT[0.26851532] | | |
| 00246630 | | TRX[.063539], USD[0.00], USDT[0] | | |
| 00246636 | | BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.42], XTZ-PERP[0] | | |
| 00246641 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01500282], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STG[143.9712], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[7.36], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00246645 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.09318472], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00246646 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], DOT-PERP[0], MTA-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00246650 | | BNB[0.00053453], BTC[0.00004634], DOGE[0], UNI[.048218], USD[0.01], USDT[0] | Yes | |
| 00246651 | | ADABULL[0.00000609], ALTBULL[.032], ETHBULL[0.00482806], USD[0.00], USDT[0] | | |
| 00246652 | | AUD[0.00] | | |
| 00246653 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-20200925[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00246654 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00246655 | | AAVE[.008402], BTC[0], FTT[0.09228001], LINK[.08498], USD[0.00], USDT[0], XRP[.3144] | | |
| 00246659 | Contingent | 1INCH[0], AUD[0.00], CUSDT[0], FTT[0.13524001], SRM[.00929492], SRM_LOCKED[0.0354288], UNI[0], USD[2.15], USDT[0.00000002] | | |
| 00246660 | | 0 | | |
| 00246661 | | AMPL[0.18137217], BTC[0.00000206], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00246662 | | TRX[.000001], USD[0.01] | | |
| 00246663 | | SOL[.00023536], USD[0.72], USDT[0] | | |
| 00246666 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00246670 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], VETBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00246672 | | APE-PERP[0], PROM-PERP[0], SOL[.00932], USD[0.18], USDT[9.30435020] | | |
| 00246675 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCHA[.00098568], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.81900628], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.07005381], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[1105.2], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.52233249], SOL-PERP[0], SRM[71.06896417], SRM_LOCKED[373.13742776], SRM-PERP[0], SRN-PERP[0], STEP[239.9], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[379417.21], USDT[0.00000001], WAVE[50.34923823], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00246679 | Contingent | FTT-PERP[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[56000], LOCKED_OXY_STRIKE-0.03_VEST-2030[93333], MSRM_LOCKED[1], SRM_LOCKED[2755883.82500277], USD[0.00] | | |
| 00246680 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ASDBULL[0], ATOMBEAR[0], ATOMBULL[0], AVAX-PERP[0], BALBEAR[0], BALBULL[0], BAND-PERP[0], BCHBEAR[0], BEAR[0], BEARSHIT[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSVBULL[0], BTC[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0419[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0526[0], BTC-MOVE-0601[0], BTC-MOVE-0810[0], BTC-MOVE-1007[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], BTT-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBEAR[0], COMPBULL[0], CRV-PERP[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0.00057986], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], KNCBEAR[0], KNCBULL[0], LINKBEAR[0], LINKBULL[0], LTC[.0038], LUNA2[0.00039200], LUNA2_LOCKED[0.00091467], LUNC[85.36], LUNC-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MOBEAR[0], MIDBULL[0], MID-PERP[0], MKRBULL[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIVBULL[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], TRYBBULL[0], USD[0.07], USDT[0.26321749], VETBEAR[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XRPBULL[0], XTZ-PERP[0], YFIBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00246681 | Contingent | 1INCH-PERP[0], ADABULL[3.99484959], ADA-PERP[0], ALGOBULL[964017.158], ALICE-PERP[0], ALPHA[0], ATOMBULL[35.878542], ATOM-PERP[0], BAND[0], BNBBULL[1.78922221], BNB-PERP[0], BTC-PERP[0], BULL[0.29980481], CAKE-PERP[0], CEL-PERP[0], COMPBULL[7400.68946208], COMP-PERP[0], DEFIBULL[0.09830034], DMGBULL[3160.178], DOGEBULL[14.72801501], DOGE-PERP[0], DYDX-PERP[0], EOSBULL[2803.83912], ETH[0], ETHBULL[3.24479323], ETH-PERP[0], ETHW[0.28690301], FTT[25.0025], GRTBULL[5.60947788], HBAR-PERP[0], LINKBULL[1861.99893983], LOOKS-PERP[0], MATICBULL[191.88192932], MKRBULL[0.32158568], MKR-PERP[0], OMG[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.1141717], SRM_LOCKED[.47463985], SRM4-PERP[0], SUSHIBULL[34872.82723], SXPBULL[1132.176965], THETABULL[0.48118738], TOMOBULL[1461.0672], TRXBULL[239.712048], TULIP-PERP[0], USD[1125.41], USDT[0], VETBULL[8.95400884], XLMBULL[4.99590062], XRPBULL[10824.18038], YFI[0], YFI-PERP[0] | | |
| 00246684 | | ADABEAR[.02487], ADABULL[.00000845], BULL[0.00000113], SXPBEAR[.0077724], SXPBULL[0.00000087], USD[0.01] | | |
| 00246685 | | BNB-PERP[0], COMP-PERP[0], FTT[0.00017927], SXP-PERP[0], TRY[0.00], USD[0.00], USDT[0.40000000], USDT-PERP[0] | | |
| 00246686 | | ADABULL[0], BNBBULL[.04758652], BULL[0], FTT[0.02839231], LINKBULL[0], UNI[4.02538], USD[440.18], VETBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246688 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00246691 | Contingent | ADABULL[.00071829], BEAR[.1815985], BNB[.0002648], BNBBEAR[9786.25], BTC[0.00009306], BTC-PERP[0], BULL[0.00068348], CITY[.092153], DOGEBULL[0.00000022], ETHBULL[0.00000904], ETH-PERP[0], ETHW[.488315], FTT[.095231], GALA-PERP[0], LOOKS[.95858], LUNC-PERP[0], MATICBULL[.184762], OP-PERP[0], POLIS[.099031], SOL[.11609281], SOL-PERP[0], SPELL-PERP[0], SRM[.0340067], SRM_LOCKED[.08218788], SRM-PERP[0], USD[9.19], XRPBEAR[5.797435], XRPBULL[189.12300832], XRP-PERP[0] | | |
| 00246695 | | AMPL-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.21] | | |
| 00246703 | | BRZ[100158.1978], BRZ-PERP[0], ETH-PERP[0], USD[39.36], USDT[314.93534609], USDT-PERP[0], USTC-PERP[0] | | |
| 00246709 | | AMPL-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], VET-20200925[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00246712 | | BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201220[0], BTC-MOVE-20201223[0], BTC-MOVE-20201226[0], ETH-PERP[0], FTT-PERP[0], IMX[.079], SHIT-PERP[0], USD[-0.01], USDT0.00627862] | | |
| 00246714 | | BNB[0], USD[1.56], USDT[0] | | |
| 00246721 | | USD[25.00] | | |
| 00246722 | | USD[1.96], USDT[0.00714373], XLM-PERP[0] | | |
| 00246723 | | 0 | Yes | |
| 00246727 | | BNB[0], ETH[0.00000001], LTC[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 00246728 | | ETHBULL[0], LINKBULL[0], USD[0.43], USDT[0] | | |
| 00246730 | | AAVE-0325[0], AAVE-PERP[0], ADABEAR[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-1230[0], BAO-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-20210326[0], BNBBEAR[954115], BNBHEDGE[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000131], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0.04575270], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0.19943368], DOGEBEAR[1744779852.40423986], DOGEBEAR202[10], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0930[0], ETH-20210326[0], ETHBEAR[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KEEP-PERP[0], LEO-PERP[0], LINK-20210326[0], LINKBEAR[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR2021[325908740.75694734], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBEAR[0], UNISWAP-PERP[0], USD[92.77], USDT[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRPBEAR[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00246731 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[.0], BULLSHIT[0.00000001], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01146382], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[60.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00246733 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[4.49848268], SRM_LOCKED[17.10151732], STEP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00246734 | | ADABULL[0.00001176], ALGOBULL[91.754], AMPL[0], AUDIO[.633585], EOSBULL[.0083023], ETHBULL[0.00028750], HGET[.03939325], LINKBULL[0.00050782], SPELL[100], SUSHIBULL[0.00565745], SXPBULL[0.00107328], USD[0.00], USDT[0.62439891], XTZBULL[0.16457576] | | |
| 00246735 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBEAR[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.01920000], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[35.01595562], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-0325[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00246738 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBEAR[2.46395], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0016], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BEARSHIT[3.04435], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210326[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00537352], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[6.5712255], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OMG[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[.93151133], SRM_LOCKED[4.74808768], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.00001], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.39314067], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00246739 | | AMPL[0], AMPL-PERP[0], FLM-20201225[0], MTA[24], NEO-20201225[0], SOL-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.51], XRP-20201225[0] | | |
| 00246742 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[1.32], USDT[175.14001410], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00246746 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTT[9.698157], HNT[65.897796], KNC-PERP[0], LINA[13750], LINK-PERP[0], LTC[2.33], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RSR[9.5744], SNX[101.69126], SRM[.99734], STARS[1215.97245], SXP[0781215], SXP-PERP[0], TRX[.000135], USD[0.55], USDT[0.33683835], XRP-PERP[0], YFI[.01999906] | | |
| 00246747 | | BNB[0], DOGE[0.00000001], ETH[0], FTT[0.00000001], MATIC[1.49404946], NFT (358944349934003239/FTX EU – we are here! #88499)[1], NFT (371736841166821164/FTX EU – we are here! #89369)[1], NFT (488195917519693715/FTX EU – we are here! #88821)[1], SOL[0], TRX[.231315], USD[0.00], USDT[0] | | |
| 00246749 | Contingent | BTC-20200925[0], BTC-20201225[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020WK[0], BTC-MOVE-WK-20200713[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], MATIC[0], NFT (293752402377025965/FTX EU – we are here! #86614)[1], NFT (298784793569452848/FTX EU – we are here! #101349)[1], NFT (360758669462511676/FTX EU – we are here! #86913)[1], NFT (427830246104847006/FTX EU – we are here! #63647)[1], NFT (440583473900765578/Austria Ticket Stub #302)[1], NFT (443223880642639177/Montreal Ticket Stub #570)[1], SRM[.56908665], SRM_LOCKED[2.17396771], SUSHI-PERP[0], SXP[.0442255], TOMO-20201225[0], TOMO-PERP[0], TRX[.000001], USD[458.79], USDT[0], YGG[.00251] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246750 | | AMPL[0.28074012], USD[10.66] | | |
| 00246751 | | BULL[0.00319530], ETHBULL[0.07261543], FTT[0.09315165], USD[0.00] | | |
| 00246752 | | 1INCH-PERP[0], AAVE-202103260[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-202103260[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-202103260[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00040562], ETH-PERP[0], ETHW[0.00040562], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.10], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00246755 | | USD[0.00], USDT[0.00078979] | | |
| 00246756 | | BTC[.00006377], USD[0.00] | | |
| 00246757 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.97638466], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[121211967.12778054], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[1.97976632], ANC-PERP[0], APE[.5008122], APE-PERP[0], APT-PERP[0], ASDBULL[3.93194067], ATLAS[0], ATLAS-PERP[0], ATOMBULL[565.69818810], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[1446.86853589], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[3.41197109], BCH-PERP[0], BICO[1.20530072], BIT[1.10816241], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA[1.71433301], BOBA-PERP[0], BSVBULL[11955614.98268875], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT[11002915.41687377], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[1.01365704], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CGC-0325[0], CHR-PERP[0], CHZ[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[9479.9963647], COMP-PERP[0], CONV[1003.96998416], CONV-PERP[0], CQT[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CTX[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[10.20693281], DENT-PERP[0], DMG[0], DMGBULL[10945850], DODO-PERP[0], DOGE[0], DOGEBULL[8.77082136], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[34.65636859], DYDX-PERP[0], EGLD-PERP[0], EMB[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOSBULL[1952945.73259544], EOS-PERP[0], ETCBULL[20.06853383], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETHBULL[2.10746422], ETH-PERP[0], ETHW[2.93764112], EXCHBULL[0], FIDA[0.00003400], FIDA_LOCKED[0.129915], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GARI[0], GLMR-PERP[0], GRT-PERP[0], GRTBULL[8.82005598], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HBB[1.00275684], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INDI[11.34267756], IOST-PERP[0], IOTA-PERP[0], IP3[.95777931], JASMY-PERP[0], JPY-PERP[0], JST[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KLUNC-PERP[0], KNCBULL[932.57537736], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[10136.60042575], LINK-PERP[0], LOOKS[10.06188364], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[10.00870081], LTC-PERP[0], LUNA[20.00502622], LUNA2_LOCKED[0.01172786], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[8.13298139], MATIC-PERP[0], MBS[0], MINA-PERP[0], MNGO[10.14956397], MOB-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], MYC[1.76786203], NEAR-PERP[0], NEO-PERP[0], OKBBULL[1.00526689], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PERP-PERP[0], PROM[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS[10175851.17742464], SOS-PERP[0], SPELL[1027.91356390], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG[1.02277089], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[1105207704479126B], SUSHI-PERP[0], SXPBULL[10800634.1740897], THETABULL[1713.65203858], THETA-PERP[0], TLM-PERP[0], TOMOBULL[56903.75865968], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX[0], TRXBULL[16.93811758], TRX-PERP[0], UNISWAPBULL[11], USD[-6.53], USDT[0.00000002], VETBULL[33.28638729], VET-PERP[0], WAVES-PERP[0], WAXL[.99700567], XAUT-PERP[0], XLM-PERP[0], XLMBULL[40.07209267], XLM-PERP[0], XPLA[1.00161026], XRPBULL[6550.98022427], XRP-PERP[0], XTZBULL[13.02228247], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZECBULL[1.81496056], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00246759 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01680928], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.22789019], FTT-PERP[0], LINK-PERP[0], LTC-PERP[3.57], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[-329.12], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00246760 | Contingent | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], ATOM[.02166], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BTC[0.00003984], BTC-PERP[0], BULL[0], COMP[0.00000001], CREAM[0.00000001], CRV[0.00000001], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[45.64739674], ETHBULL[0], ETH-PERP[0], ETHW[0.00025760], FTT[0.01480638], FXS-PERP[0], KNC-PERP[0], LTC[0], LUNA2[0.02410635], LUNA2_LOCKED[0.05624816], LUNC-PERP[0], NEAR-PERP[0], REN[0], ROOK[0], RUNE[0], SRM[1.97443975], SRM_LOCKED[21.52060092], SUSHI[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[17.44], USDT[0.00661284], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00246761 | | KNCBULL[0], USD[0.00] | | |
| 00246762 | Contingent | ADA-0624[0], BOLSONARO2022[0], CEL[.00113602], DOGE[.36406346], ETH[.0003013], GALA[100.12427746], GST[.05476243], LTC[.0019054], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00851], USD[0.29], USDT[0.08141117] | Yes | |
| 00246765 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], BLT[1], BOBA-PERP[0], BTC-MOVE-WK-20210709[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04497706], ETH-PERP[0], ETHW[0.04497706], FIL-PERP[0], FTM-PERP[0], FTT[27], FTT-PERP[0], HKD[0.00], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY[47.9589036], RAY-PERP[0], RNDR[10], RNDR-PERP[0], RUNE[0.00312888], SLP-PERP[0], SOL[.00207349], SOL-PERP[0], SRM_0778764], SRM_LOCKED[1.12468213], SRM-PERP[0], TULIP[1], USD[2240.97], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00246767 | | AMPL-PERP[0], ETH[0.00000001], FTT[714.16244109], SOL[0.07581222], SOL-20200925[0], SRM[6.2728696], SRM_LOCKED[79.99367505], SUSHI[.00000001], SXP-20200925[0], USD[59.94], USDT[0] | | |
| 00246768 | | BNB[47.59957967], FTT[240.0586], LINK[203.22846102], TRX[1145.11889838], USD[114224.37], USDT[206473.57060440] | | |
| 00246770 | Contingent | 1INCH[.00000001], BCH[0], BCH-20201225[0], BNB[0], BNB-20201225[0], BTC[0], CREAM-PERP[0], DFL[.10765], ETH[0.36337731], ETH-20210326[0], ETH-2021123[10], ETHW[0], FLOW-PERP[0], FTT[0.09660850], FTT-PERP[0], ICP-PERP[0], LOOKS[.00000001], LTC-20201225[0], LTC-20210326[0], LUNA2[0.00706243], LUNA2_LOCKED[0.01647901], LUNC[.002498], LUNC-PERP[0], MATIC-20201225[0], MOB[.00014765], OMG-20210326[0], OP-PERP[0], RAY-PERP[0], SHIT-20210326[0], SOL[0], SOL-20201225[0], SRM[.93608202], SRM_LOCKED[385.71659618], STARS[.01793], SUSHI-20200925[0], SUSHIBULL[0], TOMO-20200925[0], TRX[.000001], UNI-20211231[0], USD[0.11], USDT[0.13208871], USTC[0.99972029], XPLA[.03855], XRP-PERP[0], ZEC-PERP[0] | | |
| 00246771 | | ADABULL[223.4454461], USD[0.02], USDT[0.16911632] | | |
| 00246773 | | BTC[.000175] | | |
| 00246775 | | DOGEBULL[.00003649], ETH[.00017003], ETHW[0.00017003], FTT[.94890004], LINKBEAR[.6314], MATICBULL[.005289], SOL[.0854], SXP[.0939415], SXPBEAR[0.00910342], SXPBULL[0.00006486], USD[5.01], USDT[0] | | |
| 00246779 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[20.0000935], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00106309], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.02424403], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00320185], SOL-PERP[0], SRM[31.43272734], SRM_LOCKED[376.24149195], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRUMP[0], TRUMPSTAY[6253], TRX-PERP[0], USD[0.79], USDT[0.35352792], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00246780 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW[.0005266], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[2.02], XLM-PERP[0], ZEC-PERP[0] | | |
| 00246787 | | BTC[20.00004619], BVOL[0], ETH[.00000001], FTT[0.12029119], THETA-20210924[0], USD[0.00], USDT[8785.01974872], USDT-PERP[0] | | |
| 00246788 | | 1INCH-PERP[0], AXS-PERP[0], BULL[0], COMP-20211231[0], EGLD-PERP[0], ETHBEAR[36.38948], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[42.69], USDT[-38.80209601], USTC-PERP[0] | | |
| 00246789 | | 1INCH-PERP[0], ALGOBULL[995881.8867], ALGO-PERP[0], ASDBULL[1.02380544], BALBULL[0], BAO-PERP[0], BCHBULL[12.992305], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CUSDT-PERP[0], DENT[1098.651], DENT-PERP[0], DMGBULL[1560.7490992], DOGEBULL[2.399943], DOGE-PERP[0], EOSBULL[5032.243692], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], HOT-PERP[0], KIN[59988.6], KIN-PERP[0], LINKBULL[3.499905], LINK-PERP[0], LTCBULL[57.5085685], MATIC-PERP[0], MATICBULL[1.8356604], REEF[429.9183], SHIB-PERP[0], SRN-PERP[0], SUSHIBEAR[86617.15451739], SUSHIBULL[13757.565365], SXPBEAR[100.246815], SXPBULL[2.99943000], SXP-PERP[0], TOMOBULL[439.572931], TRX[.15], TRXBULL[22.7], TRYB-PERP[0], USD[0.04], USDT[0.00], VETBULL[11], XLM-PERP[0], XRPBULL[11036.902951], XRP-PERP[0], XTZBULL[14.99943000], XTZ-PERP[0] | | |
| 00246791 | Contingent, Disputed | ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.93003538], XTZ-PERP[0] | | |
| 00246793 | Contingent, Disputed | BTC-PERP[0], DEFI-PERP[0], USD[0.08], USDT[0] | | |
| 00246795 | | SXPBEAR[1.339062], TRX[.5056], USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246796 | | ATOMBULL[3.00003], BCHBULL[39.99], BTC[0.00001671], DMG[.09993], DMGBULL[9999.79987402], ETH[.00000001], ETHBULL[30.00000583], FTT[.0958], HT[.08806], HTBULL[0.00079969], LINKBULL[0.99980013], SUSHIBULL[20.05628], SXPBULL[13.69726], TOMOBULL[1501.737054], TRXBULL[201.7604], USD[0.01], USDT[0], VETBULL[2.14163982], XRPBEAR[93.34], XRPBULL[4004.0678414], XTZBULL[.00026812] | | |
| 00246799 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], ETH[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], RON-PERP[0], SLP[0.00000002], SLP-PERP[0], SOL-PERP[0], USD[1.97], USDT[0.09476355], XRP-PERP[0], YFI-PERP[0] | | |
| 00246800 | | 0 | | |
| 00246801 | | ADA-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], OMG-PERP[0], USD[0.11] | | |
| 00246802 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMPBULL[0], DEFIBULL[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FTT[0], GRTBULL[0], HBAR-PERP[0], KNCBULL[0], MATIC-PERP[0], REEF-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHIBULL[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00246803 | | USD[232.40] | | |
| 00246805 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00420316], BNBBULL[0], BULL[0.06347456], DOGEBEAR[1838712], DOGE-PERP[0], EOSBULL[10948.06785], ETHBULL[0.13327334], KSM-PERP[0], LINKBULL[7.58024196], ONT-PERP[0], REN-PERP[0], SUSHI-PERP[0], USD[0.80], USDT[10.57000000], XRPBULL[15185.88692], XRP-PERP[0], XTZBULL[138.2797625], YFI-PERP[0] | | |
| 00246807 | | DMGBULL[0.01611368], ETH[.00786], ETHW[.00786], USD[0.01] | | |
| 00246808 | | ADABULL[0], KNCBULL[0], LINKBULL[0], USD[0.00] | | |
| 00246812 | | 0 | | |
| 00246813 | | BIT[.0224], LTC-PERP[0], SOL[.00090045], TRX[.000001], USD[-0.01], USDT[0] | | |
| 00246815 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[715.50403014], XMR-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00246816 | | 0 | | |
| 00246817 | | USD[0.28] | | |
| 00246819 | | BVOL[0], USD[0.00], USDT[0] | | |
| 00246821 | | ADABULL[0], ASDBULL[.00007732], BNBBULL[0.00000938], COMPBULL[0.00003021], DOGEBULL[0.00000092], LINKBEAR[4.7332], LINKBULL[0.00006169], SUSHIBEAR[.00006808], SXP[.188961], SXPBEAR[.00002894], SXPBULL[0.00000095], THETABULL[0], TOMOBULL[0.00444541], USD[10.77], USDT[0] | | |
| 00246826 | | ALGOBULL[1501.4066], AMPL[0.03936584], ETHBULL[0.000612], LINKBEAR[.0915], SXPBEAR[.04252], USD[0.02] | | |
| 00246827 | | TRUMPFEBWIN[3934.3078], TRUMPSTAY[1566], USD[0.00], XRP[.257975] | | |
| 00246828 | | DOGE-20210625[0], TRX-0624[0], USD[-363.33], XRP[1554.46918378], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00246829 | | 0 | | |
| 00246832 | | ALGO-PERP[0], FTT[2], KNC-PERP[0], OXY[34], USD[2.34], USDT[0.00000001] | | |
| 00246833 | | 0 | | |
| 00246834 | | DOGEBEAR[.00001969], USD[0.00] | | |
| 00246835 | | BTC[0.00002443], RUNE[17.5], SOL[9.66], SRM[.99753], USD[0.11], USDT[18.67244569] | | |
| 00246838 | | ALGO-PERP[0], AXS-PERP[0], DASH-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 00246839 | | AMPL-PERP[0], BTC[0.00001771], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0] | | |
| 00246840 | Contingent | BTC[0], FTT[0], SPY[0], SRM[1.55676752], SRM_LOCKED[24.08821292], SXP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00246841 | | BEAR[15.26], CRV-PERP[0], FTT[0], SOL[.00999], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00246842 | | ALGOBULL[119716.14], BSVBULL[13525.3855], BULL[0.00000711], ETHBULL[0.89781108], ETHW[0.00029752], LINKBULL[.00244], SXPBULL[108629.3672997], USD[-0.04], USDT[0.07911866], XRPBULL[42751.81821081] | | |
| 00246843 | | BTC-PERP[0], CHZ[0], USD[0.00], USDT[12.72857000] | | |
| 00246845 | | BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200725[0], USD[0.03] | | |
| 00246846 | | BTC-PERP[0], COMP-PERP[0], ETH[.00025679], ETHW[.00025679], LTC-PERP[0], SXP-PERP[0], USD[3.47] | | |
| 00246849 | | USD[0.00] | | |
| 00246850 | | ATLAS[2350], ATLAS-PERP[0], BNB[.01266209], TRX[.09062], USD[8.60], USDT[.63893432] | | |
| 00246851 | | CHZ[0.01309657], LINKBEAR[.000002], USDT[.0424] | | |
| 00246852 | | AUD[17.87], BTC[.00925665], BTC-PERP[0], DOGE[1200.1], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[33.14], USDT[.06604871], USTC-PERP[0] | | |
| 00246853 | | BTC[0], BTC-PERP[0], TRX[.000004], USD[0.00], USDT[.000554] | | |
| 00246855 | | ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNBBULL[.0000039], BNB-PERP[0], BTC[.00000547], COPE[.00457794], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[210.0774765], LINKBEAR[.09894], LINK-PERP[0], LTC-PERP[0], RAY[.00616005], ROOK-PERP[0], RUNE-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[11.92], XLM-PERP[0] | | |
| 00246856 | | ADABULL[0.01960249], ALGOBULL[.8694.2145], BNB[.00704075], BSVBEAR[.07662704], EOSBEAR[.00685047], EOSBULL[175.81078536], ETH[.00000001], ETHBEAR[34.87706914], FTT[.59867], GRTBULL[.06214196], KNCBULL[0.50824484], LINA[309.67415], LINA-PERP[0], LINKBULL[0.00769908], LTC[.00588365], LTCBEAR[.99734], LUA[659.074752], SUSHIBULL[1.2991355], SXPBULL[2.28729772], THETABEAR[254.36408744], THETABULL[0.00132253], USD[0.32], USDT[0.00408962], XTZBULL[5.13553845] | | |
| 00246857 | | ADABULL[0], BTC[0], ETHBULL[0], KNCBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00246858 | Contingent, Disputed | BNB[0], BTC[0.00005138], BTC-PERP[0], ETH[0], FTM[0.20962053], USD[0.21], USDT[0] | | |
| 00246860 | | TRX[.000001] | | |
| 00246863 | | ALGOBULL[5696.01], DOGEBULL[0.00200856], EOSBULL[8.39238], USD[0.04] | | |
| 00246864 | Contingent | ANC[.128], ANC-PERP[0], BNB[0.06805125], BTC[-0.00003001], CHR[.6987], DOGE[36640.00349], ETH[0.00144852], ETHW[0.00033941], FTT[.78316], GAL[.10983], GALA[6.964], HMT[.186], LUNA[22.48420487], LUNA2_LOCKED[5.79647803], LUNC[540000], SAND[.02], SOL[.00708], TRX[.000119], USD[3.14], USDT[41415.16311766], USTC[.6116159], XRP[.944794] | | |
| 00246865 | | ADABULL[0], BTC[0.0000002], ETH[0], FTT[0.07599037], LINKBULL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00246869 | | ADABULL[0], LINKBULL[0], USD[0.01], XTZBULL[0] | | |
| 00246870 | | BTC[0], BTC-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00246872 | Contingent, Disputed | MTA-PERP[0], USD[25.49], USDT[.0162255] | | |
| 00246873 | | BAO[972.83475], FTT[0.00541324], POLIS[4.49918775], SOL[1.0478074], USD[0.00], USDT[0] | | |
| 00246874 | | BTC-PERP[0], FTT-PERP[0], USD[3.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246878 | Contingent | 1INCH[.99715], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[.299943], ASD-PERP[0], ATLAS[74678.6307], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[-20], BAO-PERP[0], BAT[.99335], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00009975], BTC-PERP[0], BTT-PERP[-22000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG[.0358115], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[847684.5], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC[.0099943], LTC-PERP[0], LUNA2[0.00033204], LUNA2_LOCKED[0.00007478], LUNC[6.9786738], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[-63], MKR-PERP[0], MNGO[18830.9275], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[.19996], SNX-PERP[0], SOS-PERP[0], SRM[.99905], STEP-PERP[0], STX-PERP[0], SUSHI[.49981], SUSHI-PERP[0], SWEAT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00004], TRX-PERP[0], USD[377.8600.22202400], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.99544], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00246880 | | ASD-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2021021[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210220[0], BTC-MOVE-20210223[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-2010301[0], BTC-MOVE-20210303[0], BTC-MOVE-20210306[0], BTC-MOVE-20210308[0], BTC-MOVE-2010310[0], BTC-MOVE-20210307[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-WK-20210121[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00021962], ETH-PERP[0], ETHW[0.00021961], FTT-PERP[0], LEO-PERP[0], OMG-PERP[0], OXY-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00, USDT[0], XRP-PERP[0] | | |
| 00246882 | | USD[0.00] | | |
| 00246885 | | USD[0.00] | | |
| 00246886 | Contingent | 1INCH[0], AAPL[0.05306755], AAPL-20210326[0], AAVE[0], ALPHA[0], AMZN[.0404172], AMZNPRE[0], ARKK[0.25298672], AR-PERP[0], ATOM[0.00176707], ATOM-PERP[0], AVAX[0.00008176], AVAX-PERP[0], AXS-PERP[0], BABA[0.04031558], BABA-20210326[0], BAO[3], BNB[0.06195628], BNB-PERP[0], BNT[0.02480152], BTC[0.01387820], BTC-PERP[0], BULL[0], CBSE[0], COIN[0.08525665], DAI[0.08205222], DEFI-PERP[0], DOGE[2.21946114], DOGE-PERP[0], ETH[0], ETH[0.00287599], ETH-PERP[0], ETHW[0.00025100], EXCH-PERP[0], FB[0.03027244], FTM-PERP[0], FTT[0.00032697], GBTC[.00208016], GOOGL[.00086874], GOOGLPRE[0], GRT[0], ICP-PERP[0], KSM-PERP[0], LINK[2.79232303], LTC-PERP[0], LUNA2[0.00144194], LUNA2_LOCKED[0.00336454], LUNC[1.25180584], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0.00000357], NEAR-PERP[0], NIO[0.00100349], PAXG[0.19519392], RAY[30.94361845], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[1.10740625], SOL[25.79915551], SOL-PERP[-15], SPY[0.02209168], SRM[.03701414], SRM_LOCKED[0.25145857], STORJ-PERP[0], SUN[34.5450082], SUSHI[0], SUSHI-PERP[0], TRX[0.822.47058649], TSM[0.17757978], TSM-20210326[0], UNI[0], USD[14094.19], USD[0.00800000], VET-PERP[0], XRP-PERP[0] | | TRX[20815.341956], USD[1760.39] |
| 00246888 | | BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.02040871], USD[25.07], USDT[0], XRP[576.8181] | | |
| 00246889 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[8991.1], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[.084547], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-20210609[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBULL[0.00018889], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[3.8917885], EOS-PERP[0], ETCBULL[0.00050593], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [3029966695281110879/Bonfire at the camp,Original pixel image][1], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRVBULL[0.00028103], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETABULL[0.0002904], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRXBULL[.12007155], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[.00000557], XLM-PERP[0], XMR-PERP[0], XRPBULL[1.4008485], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00246890 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00246891 | | RAY[.219998] | | |
| 00246892 | Contingent, Disputed | BTC[0], ETH-PERP[0], USD[2.21], XTZ-PERP[0] | | |
| 00246893 | | BCH[1.34047826], BTC[.20170816], DOGE[15045.88688], ETH[2.01266173], ETHW[2.01266173], SHIB[6911177.86317368], SOL[38.7478148], USD[0.83], USDT[0.76185348] | | |
| 00246895 | | ADABULL[0.00006573], LINKBULL[0], USD[5.00], USDT[0], XTZBULL[0.00000052] | | |
| 00246896 | | ADA-PERP[0], AMPL-PERP[0], BTC[0.00164251], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], OLY2021[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.69], XRP[.99981], XRP-PERP[0] | | |
| 00246898 | | BTC[.00009387], BTC-MOVE-20200713[0], BTC-PERP[0], SRM[.9335], USD[0.00], USDT[0] | | |
| 00246902 | | ETH[0], ETHBULL[0], FTT[0], LINKBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00246903 | | ATOM[.1], GARI[.8284], GOG[.7558], TRX[3.9996], USD[525.82], USDT[0] | | |
| 00246904 | | ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BVOL[0.00042972], DOGE-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM[.13372562], SUSHI-PERP[0], USD[6.37] | | |
| 00246905 | | BTC-PERP[0], TRX[.000032], USD[0.08], USDT[.007207] | | |
| 00246908 | | ETH[0], TRX[.045245], USDT[0.11502302] | | |
| 00246909 | | USD[3.87] | | |
| 00246910 | | 1INCH-PERP[0], DYDX[29], SOL[0.00896104], USD[1.19], USDT[0.00067850] | | |
| 00246911 | | 0 | | |
| 00246912 | | ADABULL[0], ALGOBULL[61300197.31], ASDBULL[0], BALBULL[.032922], BNBBULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.10409779], GRTBULL[0], KNCBULL[0], LEOBULL[0.00005909], MATICBULL[268948.89], SUSHIBEAR[40000000], SUSHIBULL[144.42], THETABULL[0], TOMOBULL[74.316], USD[0.10], USDT[0], VETBULL[0], XLMBULL[0], XLM-PERP[0], XTZBULL[0], ZECBULL[0] | | |
| 00246913 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.63], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00246918 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[-1.30], USDT[4.293307], XRP-PERP[0] | | |
| 00246920 | | AMPL[0.02430481], ATOMBEAR[.00000177], DMG[.025105], LTC[.008632], LTCBULL[.007054], USD[0.22], USDT[0] | | |
| 00246922 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETHBULL[0], FIL-PERP[0], LINK-PERP[0], MKR-20200925[0], MKR-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00246923 | | ADABULL[0], LINK[0], LINKBULL[0], USD[0.00], USDT[0.00768679] | | |
| 00246924 | | USD[4.63] | | |
| 00246926 | | AMPL-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETHBEAR[.4661], ETH-PERP[0], LTC-PERP[0], RUNE[.064755], RUNE-PERP[0], UNI-PERP[0], USD[-0.44], USDT[0.78323500], XLM-PERP[0], XRP-PERP[0] | | |
| 00246928 | | LINKBEAR[.043209], XTZBEAR[.09316] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246929 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.07383742], AVAX-0325[0], AVAX-0624[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00058698], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00058697], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.11293925], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0903[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04133622], LUNA2_LOCKED[0.09645118], LUNC[8779.89289036], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (56208147390762710/FTX Crypto Cup 2022 Key #15603)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00510616], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.19170095], SRM_LOCKED[34.97896772], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[0.00777], TRX-PERP[0], TRYB[0.04559090], TRYB-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[1033.93], USDT[1.55383029], USDT-20210625[0], USTC[0.14376808], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00246932 | | BCH-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.28], USDT[0.00000098], XRP-PERP[0], XTZ-PERP[0] | | |
| 00246933 | | USDT[1.061296] | | |
| 00246935 | | LINKBULL[0], SUSHIBULL[0], SXPBULL[0], USD[0.00] | | |
| 00246936 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.68996556], APE[6.7975362], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00521183], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO[29.994], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[27], FTT[2.80000000], FTT-PERP[0], GMT[9], GRT-PERP[0], LEND-PERP[0], LTC-PERP[0], LUNA20[12629392], LUNA2_LOCKED[0.29468583], LUNC[27500.768746], MATIC[29.996], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE[6.2], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[46], SRM-PERP[0], STEP[9.8], STORJ[15.8], SUSHI-20200925[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000027], TRX-PERP[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[5.73], USDT[0], VET-PERP[0], WAVES[13.9934], XLM-PERP[0], XRP[3.45930389], XRP-PERP[0], XTZ-PERP[0] | | |
| 00246937 | | USD[195.41] | | |
| 00246942 | | 1INCH-PERP[0], AAVE[.00138635], AAVE-PERP[0], ALPHA[.73921], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BALBULL[0.00007828], BAL-PERP[0], BNB-PERP[0], BTC[0.00009700], BTC-20210326[0], BTC-MOVE-20201021[0], BTC-PERP[0], COMP-PERP[0], COPE[.34174975], CREAM[.0036782], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.03214979], ETH-20201225[0], ETHBULL[0.00771575], ETH-PERP[0], ETHW[0.03214978], FIL-PERP[0], FTT[0.0426885], FTT-PERP[0], HOLY[.471325], HOLY-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY[.612191], RAY-PERP[0], RUNE[.02411975], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[.237245], SUSHI-PERP[0], SXPBULL[0.00000024], SXP-PERP[0], UNI-PERP[0], USD[-5.03], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00246943 | | BULL[.00017025], USD[8.83] | | |
| 00246945 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.66], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00246947 | Contingent | ALTBULL[0], AUDIO[22.33420635], AURY[37.30131282], CQT[351.36825496], DEFIBULL[0.06926547], FIDA[58.46043480], FIDA_LOCKED[0.07481089], FTT[11.89168609], HOLY[11.55505669], RAY[55.61720174], SECO[54.06916743], SOL[9.55594999], SRM[33.00294651], SRM_LOCKED[.29842878], USD[7.22], USDT[0.63743283] | | |
| 00246949 | | BAL-PERP[0], DMG-PERP[0], KNC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00246950 | Contingent | FTT[.070665], SRM[49.73997565], SRM_LOCKED[163.13592847] | | |
| 00246951 | | BTC[0], COPE[75.9433], DEFI-PERP[0], DOGE[20162], ETH[0.00000001], FTM[.91], FTT[150.05837034], LINK[50.25], LOOKS[.00000001], MATIC[.83195], SNX-PERP[0], USD[0.02], USDT[0.02794005] | | |
| 00246953 | | ADABULL[0.00000983], BTC[.00006965], ETHBULL[0], LINKBULL[0.00006907], USD[0.00], USDT[0] | | |
| 00246954 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTSPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00811138], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.6247866], SRM_LOCKED[2.3752134], SRM-PERP[0], STEP[.02], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.01070967], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.58], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2020122[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00246956 | | BTC[0], CUSDT-PERP[0], DOGE-20200925[0], DOGE-PERP[0], SXP-PERP[0], TRX[0], USD[0.17] | | |
| 00246957 | | DOT[.02], NFT (483147759509426939/The Hill by FTX #43859)[1], SOL[.00295682], TRX[.000023], UMEE[7.81969014], USD[0.03], USDT[0], WAXL[.32033] | | |
| 00246958 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20200925[0], BTC-20211225[0], BTC-20210326[0], BTC-MOVE-20201006[0], BTC-PERP[0], CHZ-PERP[0], CLEAR-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-20200925[0], MTA[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], PERP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20201225[0], SOL-PERP[0], SRM[.34794764], SRM_LOCKED[1.42400366], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.91], USDT[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00246963 | | BEAR[0], USD[0.01] | | |
| 00246964 | | AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], LINK-PERP[0], MANA-PERP[0], PRIV-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.10], VET-PERP[0], XRP[1.42001402], XRP-PERP[0], XTZ-PERP[0] | | |
| 00246965 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH[.004809], BT-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], FTT-PERP[0], LINA-PERP[0], LINK[0.08561094], LOOKS[.9958], LTC-PERP[0], LUNA2[0.00028858], LUNA2_LOCKED[0.00067336], LUNC[62.84], ROOK-PERP[0], SHIB[98660], SOL[107.154468], SOL-PERP[0], TRX[.00081], USD[0.20], USDT[0.00000176], YFI-PERP[0] | | |
| 00246966 | | 0 | | |
| 00246967 | | BTC-PERP[0], ETH-PERP[0], FTT[.04804775], USD[31.84], USDT[0] | | |
| 00246969 | | BTC[0], ETH-PERP[0], USD[0.00] | | |
| 00246970 | | BCHBEAR[45.93], FTT[0], GRTBULL[.46350578], LINKBULL[.0000788], SUSHIBULL[26708.42009], SXPBULL[999.8], TRUMPFEB8[0], TRX[.000001], USD[0.62], USDT[0], XRPBULL[1999.6] | | |
| 00246971 | | USD[1.48], XRP[.32] | | |
| 00246974 | | BULL[0], TRX[.000001], USD[0.00], USDT[0.00000011] | | |
| 00246978 | Contingent | BEAR[837.36], BULL[0.00039109], ETHBULL[0], FTT[.998043], LUNA2[0.00302993], LUNA2_LOCKED[0.00706984], LUNC[.0097606], MATICBULL[61.335], TRX[.000047], USD[202.78], USDT[0.00000001] | | |
| 00246980 | | USDT[5.3848025] | | |
| 00246981 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MKR[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.83], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00246983 | | AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246984 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.09730935], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.00001482], SRM_LOCKED[0.00045618], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0.21], USDT[0.00000192], VET-PERP[0], XAUT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00246985 | | TRX[.000003], USD[0.00] | | |
| 00246987 | | NFT (352975668098013200/The Hill by FTX #36462)[1] | | |
| 00246992 | | ALGO-PERP[0], AMPL[0], BTC[0], BTC-PERP[0], DOT-20200925[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00004259] | | |
| 00247001 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA[0.0000001], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.85695074], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00247002 | | 0 | | |
| 00247003 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-20200721[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], MTA-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 00247005 | | 0 | | |
| 00247006 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[7.87062820], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[5.9001], CREAM-20210326[0], DEFI-PERP[0], DOT-PERP[0], ETH[54.44088936], ETH-PERP[0], ETH-0930[0], ETH-20201326[0], ETH-20211231[0], ETH-PERP[0], ETHW[54.44088934], FTT[1003.95690802], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.8651074], SRM_LOCKED[626.77894368], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], UNI-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247008 | | BTC[0], FTT[.58434], USD[2.72] | | |
| 00247009 | | 0 | | |
| 00247010 | Contingent | APT-PERP[0], BTC[0], BTC-PERP[0], DENT[1], ETH[0.00100000], FTT[0.27179646], HT[.03830561], LTC[.0038745], MER[.100394], SOL[.00999], SRM[.84694471], SRM_LOCKED[.53416894], TRX[.00086], UBXT[.14100146], USD[0.01], USDT[1.20169466], USTC-PERP[0] | | |
| 00247011 | | BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], LINK-20200925[0], LINK-PERP[0], SUSHI-PERP[0], USD[6.07] | | |
| 00247013 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[1.2113055], SRM_LOCKED[4.75035592], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00702847], VET-PERP[0], XRP[0], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247014 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRV[.74036], CRV-PERP[0], CVX[.00144099], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FXS[.066044], HXRO[.5977], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA[.0000001], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI[0] | | |
| 00247015 | | AUD[913.91], BTC-PERP[0], CEL[0.00462813], CEL-PERP[0], FTT-PERP[0], USD[-202.51] | | |
| 00247019 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00001256], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.41], USDT[0.00274267], XRP-PERP[0], YFI-PERP[0] | | |
| 00247020 | | BTC[.00007054], DMGBULL[.004362], LTCBEAR[.0007775], UNISWAPBEAR[0.0000771], USD[0.00] | | |
| 00247021 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[24.34762880], UNI-PERP[0], USD[-0.72], USDT[0.00955090], XAUT[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00247022 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.35], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00247028 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-0624[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.18696083], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[15.08], USDT[0.00000001], USTC-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00247029 | | ALGO-PERP[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200723[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], DMG-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 00247030 | | BEAR[.18255], BTC[0], BULL[0.00140229], USD[1.11] | | |
| 00247032 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IBVOL[0.00000365], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.64], USDT[0.00003446], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00247038 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], ETH[.0027163], ETHW[0.00271629], HNT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[-0.23] | | |
| 00247040 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00023117], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[6.34686671], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0007768], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.01], LTC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.6018], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[.00000001], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00888801], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[3299], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.12], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00247041 | | NFT (294437634660193998/FTX EU – we are here! #106276)[1], NFT (444466153765222116/FTX EU – we are here! #106989)[1], NFT (456442611667140704/FTX EU – we are here! #106716)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00247042 | Contingent | AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BCH-20201225[0], BCHA[.00067234], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00000002], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], BTMX-20200925[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[0], DRGN-20200925[0], DRGN-20210326[0], DRGN-PERP[0], ETC-20201225[0], ETC-20210326[0], ETC-PERP[0], ETH[0.00000004], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HT-20201225[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MID-20200925[0], MID-20200925[0], MID-20210326[0], MID-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[12.73961097], SRM_LOCKED[51.14073476], SRM-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], TRYB-20200925[0], TRYB-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USDT[0.00000002], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247044 | | ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00003084], ETH-PERP[0], ETHW[0.00003083], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], ALGO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USDL-0.01], USDT[0.08491214], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00247045 | | SOL[3] | | |
| 00247046 | | ADABEAR[.077456], ADABULL[0.00000352], ALGOBEAR[.0645555], ALGOBULL[8.7485], ATOMBEAR[0.00088415], BCHBULL[.0000987], BEAR[.0280375], COMPBEAR[0], COMPBULL[0], DOGEBULL[0.0000497], ETHBULL[0.00066005], KNCBEAR[0], KNCBULL[0.00000552], LINKBEAR[.0970525], LINKBULL[0], SXPBEAR[0], THETABEAR[0.0000585], THETABULL[.00007716], TOMOBULL[.0055977], USD[0.00], USDT[0.01703292], XTZBULL[0.00001471] | | |
| 00247049 | Contingent | APE-PERP[0], ATOM-PERP[0], ATOM-PERP[0], BEAR[1106.598], BTC[0], BTC-PERP[0], BULL[0.02266655], DOGE-PERP[0], ETH[0.00030090], FTT[3.03837911], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LTC[.0083861], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053369], LUNC-PERP[0], ROSE-PERP[0], TRX[.002369], TRX-PERP[0], USD[0.10], USDT[0.00000003], VET-PERP[0], ZIL-PERP[0] | | |
| 00247050 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[51.47296668], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], PERP[.00000001], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.08474014], SRM_LOCKED[1204.28489551], SRM4-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX[6628982.3186], UNI-PERP[0], USD[18.44], USDT[13427.70008722], UST[C]0], WBTC[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00247051 | | ADABULL[0.15304588], BULL[0.00000869], ETH[0], ETHBULL[0.00005572], LINKBULL[0.61227212], LTC[0], THETABULL[0.00059598], USD[0.00], USDT[0], XTZBULL[0.00093305] | | |
| 00247052 | | ATOM-PERP[0], BTC[.00009028], DEFI-20200925[0], ETH[.00053492], ETHW[0.00053492], SXP-PERP[0], USD[-1.23] | | |
| 00247054 | | BTC[0.00019041], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[-15.48], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00247056 | | 0 | | |
| 00247057 | | HT-PERP[0], USD[0.00] | | |
| 00247058 | | BTC[0], LINKBULL[0], USD[0.04] | | |
| 00247059 | Contingent | APT-PERP[0], BTC-PERP[0], ETC-PERP[0], SRM[.01447446], SRM_LOCKED[.27566597], SUSHI-PERP[0], USD[1.59] | | |
| 00247060 | | ADABULL[0.00000443], ALGOBULL[1.9753], EOSBULL[.0590924], FTT[.97739], LINKBEAR[.0439505], LINKBULL[0.00006117], SXPBEAR[0.00032077], SXPBULL[0.00000042], SXP-PERP[0], TOMOBULL[.0072719], TRXBULL[.0430095], USD[0.02], USDT[0], VETBULL[0.00000405] | | |
| 00247061 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02844170], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06974734], LUNA2_LOCKED[0.16274380], LUNC[0], LUNC-PERP[0.00000011], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.90228535], SRM_LOCKED[39.52294879], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[13.24], USDT[0], USTC[.969164], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00247062 | | 1INCH-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00001504], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH[.00045], ETH-PERP[0], ETHW[0.00045000], FLOW-PERP[0], FTT[35.44424124], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR[0], MKR-PERP[0], SUSHI-PERP[0], USD[-0.16], USDT[0] | | |
| 00247064 | | 0 | | |
| 00247067 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT[0.00000008], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.07854932], SRM_LOCKED[8.06298727], SRM4-PERP[0], UNI-PERP[0], USD[25975.02], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00247069 | | 0 | | |
| 00247070 | | AMPL[0], AMPL-PERP[0], BTC[.00006892], USD[3.79] | | |
| 00247071 | Contingent | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RON-PERP[0], SOL-PERP[0], SRM[.03759747], SRM_LOCKED[4.55945914], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[439.2], TRX-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0], ZIL-PERP[0] | | |
| 00247072 | Contingent | APEAMC[.1], AVAX[111.3], AXS[0], AXS-0930[0], BNB[3.46475462], BNB-PERP[0], BTC[15.12718574], BTC-PERP[0], CEL[0], CEL-PERP[0], DEFI-PERP[0], DOGE[42206], DOT[324.6], ETH[303.92486796], ETH-PERP[0], EUR[0.00], FTM[0], FTT[1408.97863900], FTT-PERP[0], GBP[0.00], JPY[0.00], LINK[0], LUNA2[1725.8561037], LUNC[0], LUNC-PERP[0], MATIC[3851], RAY[14551.087306], SLND[547.6], SOL[657.48971958], SPY[0.50246665], SRM[7820.82824769], SRM_LOCKED[358.83832208], SUSHI[118], SXP[0], TRX[11110.900018], TRX-PERP[0], UNI-PERP[0], USD[29.22], USDT[66096.00000003], USDT-PERP[0], USTC[0], WBTC[.002], XRP[8488] | | |
| 00247073 | | ATLAS[.105], AUD[0.01], ETH[0], FTT[0.08257889], LINK[.03317482], LINKBEAR[.0061358], MNGO[.00372943], MTA[.00000001], ROOK[.00069342], USD[1.04], USDT[0.00000001] | | |
| 00247074 | | BCHBULL[.6290405], BNBBULL[0.00361923], DOGEBULL[0], EOSBULL[9498.288255], LTCBULL[.539568], LUA[228.864457], USD[0.00], USDT[0.48004479] | | |
| 00247078 | | ADABULL[0], ETH[.00004923], ETHBULL[0], ETHW[.00004923], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00247079 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000003], BTC-20200925[0], BTC-20210326[0], BTC-20210326[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CEL-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC[0.00000006], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OH-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210326[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0.00613448], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20200925[0], XRP-20210225[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00247080 | | USD[0.53] | | |
| 00247082 | | AMPL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], LINK-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], REN-PERP[0], SC-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00247083 | Contingent | BNB[0], CEL[2.86440241], CEL-PERP[0], DOT[0.07606033], DOT-PERP[0], ETH[0.00089741], ETHW[0.00017241], ETHW-PERP[0], FTT[0.01905405], ICP-PERP[0], IMX[.06713144], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004252], MOB[.17145], RAY[.34282], RUNE[.0272325], RUNE-PERP[0], SOL[.0380848], SRM[1.2126813], SRM_LOCKED[43.3073187], TOMO[.013763], TRUMP[0], TRX[.023428], USD[0.00], USDT[-3.26101157], XRP[.091008] | | |
| 00247087 | | TRX[.000002], USD[0.03], USDT[.009265] | | |
| 00247088 | | USD[2.95] | | |
| 00247090 | Contingent | BAND-PERP[0], BVOL[0], DOT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029124], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00247094 | | ADABULL[.0000007], BNB[.00943], BNBBULL[.0006017], BTC[0], LINKBULL[.00000007], SXP[.02229], SXPBULL[0.00000066], SXP-PERP[0], USD[25.01], VETBULL[.00005237], XRPBEAR[209.15349], XRPBULL[.00595227] | | |
| 00247095 | | ATLAS[4.25932485], BTC[.00006475], ETH-PERP[0], ETHW[.00076401], FTT[.10211826], IMX[.00044], LINA[2.27698303], LINA-PERP[0], LOOKS[.36266712], NEAR[.01368046], NFT[336541880893921394/Mystery Box[1], POLIS[.01903784], RSR[3.40257565], SOL-PERP[0], TRX[.001065], USD[0.66], USDT[0], XRP[.64105775], XRP-PERP[0] | Yes | |
| 00247096 | Contingent | AVAX[0], BTC[1.15585222], BULL[0.00000006], DOGE[0], DOT[0], ETH[0.00500000], ETHW[0.58166221], FTT[0.00000069], LUNA2[1.89337650], LUNA2_LOCKED[44.41787850], LUNC[0], MATIC[0], NFT (392796871622242840/FTX EU - we are here! #277965)[1], NFT (516991411053372722/FTX EU - we are here! #280498)[1], SOL[0.00000002], UNI[0], USD[64344.27], USDT[0.00000011], XRP[0] | | |
| 00247097 | | USD[5.00, USDT[179.55619800] | | |
| 00247098 | | 0 | | |
| 00247099 | | ETH[.00006313], ETHW[0.00006313], USD[-0.01], USDT[0] | | |
| 00247103 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDI-1.83], USDT[4.59659866], XRP-PERP[0], XTZ-PERP[0] | | |
| 00247104 | | AAVE-PERP[0], ALTBULL[.0006], BAL-PERP[0], EOSBULL[.88.28234], FLM-PERP[0], SUSHI-PERP[0], SXPBULL[0.00003041], UNI[.039955], USD[3.34], USDT[0.26860000], XRPBULL[37.39067] | | |
| 00247105 | Contingent, Disputed | AMPL-PERP[0], AND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[.00086294], ETH-PERP[0], ETHW[0.00086293], FIL-PERP[0], LINK-PERP[0], PAXG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00247106 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-20201113[0], ETC-PERP[0], ETH-PERP[0], FTM[304.797175], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[841.92], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00247109 | | SOL[1.12899695], TRX[.000004], USD[-11.64], USDT[0] | | |
| 00247110 | | USDT[48.84] | | |
| 00247113 | | 0 | | |
| 00247114 | Contingent | ADA-PERP[0], ALCX[1], ATOM-PERP[0], AUD[0.00], AXS[0], BNB[0], BNB-PERP[0], BTC[0.00781019], BTC-PERP[0], BVOL[3], COPE[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], ENJ[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25.99532000], GDX[3.00160965], KNC-PERP[0], LOOKS[73.50318328], LTC[0], LUNA2[0.01033736], LUNA2_LOCKED[0.02412051], LUNC[2250.98232691], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[.000002], USD[-0.40], USDT[0.02253014], XAUT[1.04888817], XMR-PERP[0], XRP[0], YFI[0] | USDT[.007705] | |
| 00247118 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.29], USD[0.00001163, VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247119 | | KIN[1] | | |
| 00247121 | | BTC[0], EUR[0.00], USDT[0] | | |
| 00247122 | | USD[48.88] | | |
| 00247124 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS[10000], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00082335], FTT[150.9826], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[1950.8601], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UN-PERP[0], USD[51.80], USD[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00247125 | | PAXG[2.2164918], POLIS[52.3], TRX[.000789], USD[10334.44], USDT[0.08563485] | | |
| 00247126 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1471.54], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247128 | | 0 | | |
| 00247129 | | USD[92.80] | | |
| 00247130 | | BTC[.00002566], EOS-PERP[0], USD[195.72], XRP-PERP[0] | | |
| 00247131 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.03], VET-20200925[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00247132 | Contingent | FTT[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00247135 | | 0 | | |
| 00247137 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.7547638], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[-546.6], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTME-PERP[0], CAKE-PERP[0], CHR[.90568], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.24692314], ETH-PERP[0], ETHW[0.24692314], EUR[69.91], FB[.0096238], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA[8.03962277], GME[24.41879174], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[5.8762988], MATIC-PERP[0], MID-PERP[0], MKR-2020092S[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.01709416], RUNE-PERP[0], SAND[0.12447571], SHIB[97336], SNX[0], SNX-PERP[0], SOL[.0092602], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[165.71], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00087286], YFII-PERP[0], ZEC-PERP[0] | GME[24.115979] | |
| 00247138 | | 0 | | |
| 00247139 | | BTC[0], BTC-2020092S[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], TRX-PERP[0], USD[3.41], USDT[0], XRP-PERP[0] | | |
| 00247142 | | BNB[0], BTC[0], KNCBULL[0], LINKBULL[0], SXPBULL[0], THETABULL[0], USD[0.07], USDT[0] | Yes | |
| 00247145 | | ATOM-PERP[0], COMP-PERP[0], DOGE-PERP[0], KNC-PERP[0], LINK-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.70], USDT[0] | | |
| 00247146 | | BTC[0], ETH[0.00300000], ETHBULL[0.00427949], ETHW[0.00300000], FTT[0.39486136], LINKBULL[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00247147 | | LINKBEAR[750] | | |
| 00247148 | | AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00020668], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211123[0], BTC-MOVE-20201207[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210326[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02021217], FTT-PERP[0], GRT[.0075], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[14.96], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247149 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00247150 | | ADABULL[0], COMPBULL[0], LINKBULL[0], SUSHIBULL[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00247151 | | FTT[0.02814382], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007664], USD[0.01], USDT[0.00000001] | | |
| 00247152 | Contingent | ADABEAR[57987135?0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], ATLAS[14117.3172], ATOMBULL[8852.40000000], AVAX-PERP[0], BIT-PERP[0], BNBBEAR[1023165412.85], BNBBULL[0], BTTPRE-PERP[0], BULL[0], CACRV-PERP[0], CRO-PERP[0], DENT[386399.30783], DOGEBEAR[0], DOGEBULL[226.95740580], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBEAR[50978720], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[1.09867], FTT-PERP[0], GRTBULL[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[1519616.067], KNCBULL[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[4.59237812], LUNA2_LOCKED[10.71554895], LUNC[.00000001], LUNC-PERP[0], MATICBEAR[0], MATICBULL[0], MATICHEDGE[.97188], MATIC-PERP[0], OMG-PERP[0], OXY[2000.53925], OXY-PERP[0], PERP-PERP[0], RAY[65.4857576], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX[6058.562365], SXPBEAR[0], SXPBULL[0], TRU-PERP[0], TRX[10.16061900], TRXBULL[0], TRYB[0], USD[347.34], USDT[0.02393500], VETBULL[0], XEM-PERP[0], XLMBULL[0], XRPBEAR[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00247153 | | BAL[.000068], BTC[0], CEL[0], LTC[0], RUNE[0], USD[5.00], USDT[0] | | |
| 00247154 | | AMPL-PERP[0], AVAX-PERP[0], BRZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], KIN-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00247156 | | 0 | | |
| 00247157 | Contingent | AAVE[0], BNB[0.00184714], BTC[0.00000473], DOGE[10], ENJ[.4075755], ETH[0.05270027], ETHW[0.05270027], FTT[150.02232123], LINK[0], LINKBULL[0], LTC[0], RSR[0], SOL[.00125735], SRM[232.27764693], SRM_LOCKED[6.34942832], SUSHI[0], USD[1-.14], USDT[0.00000001], XRP[0.20514146] | | |
| 00247158 | | ALCX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DMG[6.70243892], ETH[.054], ETH-PERP[0], ETHW[.054], FTT[0.56320462], LUA[0], RUNE-PERP[0], SLP[269.57960019], SOL[0.00438871], THETA-PERP[0], USD[-34.69], USDT[0.00000796], VET-PERP[0] | | |
| 00247159 | | 0 | | |
| 00247160 | | FTT[179.964], USD[3.41], USDT[3.186] | | |
| 00247161 | | AMPL-PERP[0], BTC-20200925[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200727[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200803[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200818[0], BTC-MOVE-20200820[0], BTC-MOVE-20200822[0], BTC-MOVE-20200825[0], BTC-MOVE-20200814[0], BTC-MOVE-20200817[0], BTC-MOVE-WK-20200904[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-1230[0], USD[0.00], USDT[294.04177965], XRP-PERP[0] | | |
| 00247164 | | USDT[0] | | |
| 00247166 | | BTC-PERP[0], ETH-PERP[0], TRUMP[0], USD[0.00] | | |
| 00247167 | | USD[0.00], USDT-PERP[0] | | |
| 00247169 | | CHZ[9.943], ETH[0], FTT[38.46153846], NFT (3237296810332403000/FTX EU - we are here! #77379)[1], NFT (377446284367625090/FTX EU - we are here! #79744)[1], NFT (3886113716972161610/FTX EU - we are here! #79409)[1], TRX[.001257], USD[19.06], USDT[4675.56196000] | | |
| 00247170 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[14.41792913], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[1339.45637109], XRP-PERP[0], XTZ-PERP[0] | | |
| 00247171 | | BAT[140.84950596], BTC[0], BTC-PERP[0], ETH[.37558044], ETHW[.0653835], FTT[0.03203312], LTC[16.19947317], USD[282.20], USDT[0.00000001], XRP[5530.569413], XRP-PERP[0] | | |
| 00247172 | | AAVE[0.00822257], BEARSHIT[.037565], BNB[0.23995809], BULL[0.00000791], DOGEBEAR[5676.917], DOGEBULL[0.00000213], ETHBEAR[843.0183], ETHBULL[0.00001643], FTT[9.9982], LINKBEAR[4882.487], LINKBULL[0.00005370], STEP[263.75394052], SUSHI[17], USD[0.19] | | |
| 00247173 | | 0 | | |
| 00247175 | | ADABULL[0], ETHBULL[0.00392206], USD[0.60], USDT[0], XTZBULL[0] | | |
| 00247180 | | BVOL[0.00008635], USD[0.69], USDT[.03176] | | |
| 00247181 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00559232], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247182 | | ALGOBULL[52.4], AXS-PERP[0], BEAR[.874], CRO[0], DENT-PERP[0], DOGEBEAR[9828.234], DOGEBULL[.00000137], ETHBEAR[574.04100136], ETH-PERP[0], LTC[0], MATIC-PERP[0], SHIB-PERP[0], TRX[3.086806], USD[2.73], USDT[.0028] | | |
| 00247184 | | ASD[.05741], ATLAS-PERP[0], BALBULL[0], BAT-PERP[0], ECBULL[1.0002783], ETH[0], ETH-PERP[0], GST[.01330213], LUA[.1222], MEH[16.99144], NFT (568736222930365234/The Hill by FTX #29322)[1], SRM[0], TOMOBULL[.007403], TRX[.000002], USD[0.00], USDT[0.00000002], XRP[.840004] | | |
| 00247185 | | AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[0], ETH-20210326[0], ETH-20201123[0], ETH-PERP[0], FTT[0.09708400], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[8.12], USDT[0.00000001], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00247186 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETH[1.4544], ETH-PERP[0], ETHW[1.4544], FIL-PERP[0], FTT[500.03410573], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[7.33], SOL-PERP[0], SRM[36.51388904], SRM_LOCKED[220.26828636], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3084.91], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00247187 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[5.16] | | |
| 00247188 | | BTC[0], BVOL[0], USD[7.45], USDT[0] | | |
| 00247191 | | BTC-PERP[0], USD[0.00] | | |
| 00247193 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.69897734], DOGEBULL[0], ETC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[12.0075862], SOL-PERP[0], SXP-PERP[0], USD[39.92], VETBULL[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00247194 | | EOSBEAR[.004906], EOSBULL[.008424], ETHBEAR[.07344], USDT[0.00006653], XRPBULL[.0050645] | | |
| 00247195 | | ADABULL[0], BTC[0], ETHBULL[0], ETH-PERP[0], FTT[.09335], LINKBULL[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], USD[0.18], USD[0], XTZBULL[0] | | |
| 00247196 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCHBEAR[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00247197 | | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00247198 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.21], USDT[0.00308500], VETBULL[0], ZEC-PERP[0] | | |
| 00247199 | | SNX-PERP[0], USD[0.00], USDT[.9178175] | | |
| 00247200 | | AMPL[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00247202 | | ATOMBEAR[51.34408696], BTC-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TOMOBEAR[8.062], TRX-PERP[0], USD[0.00] | | |
| 00247203 | | AAVE[30], ALGO[12000], APE[700], AUDIO[3349.09424], BNB[5.0039034], BOBA[150], BTC[0], CHZ[10000], COMP[0], DOGE[26496.5], ENJ[1600], FIDA[2000.51112], FTT[163.05531397], GRT[8066.352], LINK[150], LTC[20], MATIC[10560.80180481], MKR[7.04550343], RSR[3], SAND[3399.3979], SHIB[243961300], SRM[1300], TULIP[327.072808], UNI[400.067], USD[7820.73], USDT[4663.93408059], WAVES[.464], XRP[5047.30250823] | MKR[3.026642], USD[1945.35] | |
| 00247204 | | 1INCH-2021032610[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-2021062510[0], AGLD-PERP[0], ALGO-2021032610[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021032610[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006817], BTC-2021062510[0], BTC-2021123110[0], BTC-MOVE-2020C3[0], BTC-PERP[0], BTMX-20200925[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-2021032610[0], COMP-PERP[0], COPE[5.57052000], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-123[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04487756], ETH-PERP[0], ETHW[0.00035925], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00001483], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-2021032610[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-2021022[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (29477259751221401$/Magic Eden Pass)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-2021032610[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-2021032610[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.003102], TRX-2021062510[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.72], USDT[1.30059237], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021032610[0], XRP-20210625[0], XRP-PERP[0], XTZ-2021062510[0], XTZ-PERP[0], YFI-2021122510[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00247205 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALT-2021123110[0], ALT-PERP[0], AMPL[0.07779202], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-2021123110[0], AVAX-PERP[0], BAL[.001115], BNBBULL[0], BNB-PERP[0], BTC[0.00007719], BTC-MOVE-0200[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0219[0], BTC-MOVE-0229[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT-PERP[0], DOGE-2021123110[0], DOGE-PERP[0], DOT-2021123110[0], DOT-PERP[0], EGLD-PERP[0], EOS-20200925[0], EOS-2021062510[0], ETH-2021123110[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MCB-PERP[0], OKB-2021123110[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[2.43], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247208 | | EOSBEAR[.000358], EOSBULL[.00747], USD[0.00], USDT[0], XRPBULL[.0078893] | | |
| 00247209 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[7.998], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOMBULL[7804158], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BEAR[34.3], BEARSHIT[80.63], BNBBULL[0.00003564], BNB-PERP[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210826[0], BTC-PERP[0], BULL[0.00000870], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021123110[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0.00000134], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.0476], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000017], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.51], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.91], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00247210 | | BNB[.00339402], BTC[0], FTT[0.00027969], USD[0.01], USDT[0] | | |
| 00247212 | | SOL-PERP[0], USD[32.67] | | |
| 00247213 | | ATLAS[1280], BOBA[57.25579675], TRX[.000001], USD[0.00], USDT[0] | | |
| 00247214 | | BAO[14997.3], ETH-PERP[0], FTT[.00222903], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00247215 | Contingent | BTC[0.00006246], DOT[6.051], ETH[0.00029817], ETHW[.00029817], FTM[662], FTT[0.91053038], LUNA2[0.25400319], LUNA2_LOCKED[0.59267411], LUNC[55309.73], MATIC[2.367512], RAY[43.8443784], SOL[4.10721896], SRM[22.56122163], SRM_LOCKED[1.77585037], STARS[.992628], SUSHI[24.9953925], TLM[1062.7705465], TULIP[12.5], UBXT[.00000001], USD[1.65], USDT[0.76738514] | | |
| 00247216 | | 0 | | |
| 00247217 | | 0 | | |
| 00247219 | | EOSBEAR[.006169], USDT[0.08162239], XRPBULL[32.740159] | | |
| 00247220 | | BCH[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], FTT[8.51629863], LTC[0], LTC-PERP[0], TRX[3.46367055], USD[134.16], USDT[531.28216121] | | |
| 00247221 | | AMPL[0], BAL[0.00204913], USD[0.00], USDT[0.24083833] | | |
| 00247222 | | ASDBULL[.53552487], ATOMBEAR[.0060745], BTC[0.00004806], BULL[0], DEFIBEAR[.00033839], DEFIBULL[0], LINKBULL[0], LTC-PERP[0], SXPBEAR[.00086], SXPBULL[0], USD[24.99], USDT[-0.01324379], XRPBEAR[.0780975], XRPBULL[.0], XTZBULL[250] | | |
| 00247223 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCC[.99946], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.07180278], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[0], DRGN-PERP[0], ENJ-PERP[0], ETHBULL[39.9928000], ETH-PERP[0], EXCHBULL[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], HGET[.0446], HNT-PERP[0], HOLY[.00002], HOLY-PERP[0], HT-PERP[0], HT-PERP[0], INJ-PERP[0], LEAD-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], MER[.066], MIDBULL[0], MID-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], ONE-PERP[0], PAXGBULL[0], PAXG-PERP[0], POLIS-PERP[0], PRIVBULL[0.05000000], RUNE-20200925[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00007], TRYBBEAR[0], UNI[0.09667761], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[656.35398243], VET-PERP[0], XAUTBULL[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XTZBULL[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00247225 | | BIT-PERP[0], BTC-PERP[0], FTT-PERP[0], GRT-PERP[0], USD[0.00], USDT[0] | | |
| 00247226 | | BTC-PERP[0], UNI-PERP[0], USD[0.18] | | |
| 00247227 | Contingent | 1INCH-PERP[0], AAVE-1230[0], AAVE-2021062510[0], AAVE-PERP[0], ADA-2021062510[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-2021092410[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-2021062510[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-2021032610[0], BTC-MOVE-2021071501[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00032801], ETH-2021032610[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021092410[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[4673888], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (352405373861964475/FTX EU - we are here! #211294)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-2021092410[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0.00001738[0], SOL-PERP[0], SPELL-PERP[0], SRM_04347165], SRM_LOCKED[.17830362], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210325[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.25170003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021123110[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00247228 | | USD[25.00] | | |
| 00247229 | | 0 | | |
| 00247230 | | BTC[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[3.84], XTZ-PERP[0] | | |
| 00247231 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00247233 | | ETH-PERP[0], USD[4811.51] | | |
| 00247235 | | ADA-PERP[0], ALGO-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[3.49], VET-PERP[0], XTZ-PERP[0] | | |
| 00247236 | | 0 | | |
| 00247237 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AURY[.00000001], BCH-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20200928[0], BTC-PERP[0], CREAM-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[49.29], USDT[0.01755284], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247238 | | LINK-PERP[0], USD[0.00] | | |
| 00247239 | | BCH-PERP[0], BTC-MOVE-2020Q3[0], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.07625340], LTC-PERP[0], USD[-0.07], XRP-PERP[0], XTZ-PERP[0] | | |
| 00247241 | | BAO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.10963289], MTA-PERP[0], USD[678.54] | | |
| 00247243 | Contingent | 1INCH-PERP[0], AAVE[.00028916], ADA-20210625[0], ADA-PERP[0], ALT-20210625[0], ALT-20211231[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000004], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHF[0.00], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210624[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[5.51085372], LUNA2_LOCKED[12.85865868], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (305553651564134848/Art#8 The bottom of the sea)[1], NFT (339490445966161926/FTX Foundation Group donation cerificate #64)[1], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], PRIV-20210625[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[43.48529894], SRM_LOCKED[2936.57155539], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[874.66], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[1203.979986], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00247244 | Contingent | ALGO[2840.4318], AVAX[1], BNB[.47], BTC[0], DOGEBULL[0], DOT[4.19916], ETH[.09600001], GMX[14.017196], LUNA2[9.77937246], LUNA2_LOCKED[22.81853576], NEAR[3.19936], SOL[0], TRX[364.927], TRYB[0], USD[24.05] | | |
| 00247245 | | BTC[.00005091], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BVOL[0], USD[0.02], USDT[0] | | |
| 00247246 | | ALGOBULL[3459.182], ATOMBULL[.3476403], DOGEBULL[.00000346], EOSBULL[.0656], ETHBULL[.0000054], LINKBULL[.0089558], SUSHIBULL[3.418], SXPBULL[.803214], TOMOBULL[35.640308], TRX[.000005], USD[0.00], VETBULL[.00498656], XRPBULL[.167372], XTZBULL[.008396] | | |
| 00247247 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AKRO[2], ALPHA-PERP[0], AMPL[0], BAO[3], BCH-20210326[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT[1], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00114605], KIN[2], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-20210326[0], TRX[1.000045], TRX-PERP[0], USD[1.24], USDT[0.00001468], VET-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00247250 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0.00020002], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[.9924], DOGE-PERP[0], ETH[0.00042093], ETH-PERP[0.286], ETHW[0.00042093], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[100], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], OXY[1.67975738], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[1.0894915], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-490.55], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[1203.979986], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00247251 | | 0 | | |
| 00247254 | | BEAR[1615.8681], ETH[.00081734], ETHW[.00081734], USDT[0.04910454] | | |
| 00247257 | | 0 | | |
| 00247260 | | ADA-PERP[0], ALGO[100], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00002706], BNB-PERP[0], BTC[0.89601429], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[1.51348996], ETH-PERP[0], ETHW[1.51349000], EUR[-0.58], FTM-PERP[0], FTT[152.50653168], FTT-PERP[0], KNC[.00000001], LINK[30.00015], LUNC-PERP[0], OXY-PERP[0], PAXG[0], SOL-PERP[0], UNI[5], USD[-2868.28], USDT[7.56832326], USTC-PERP[0], WBTC[0] | | |
| 00247261 | | 1INCH[77.9568], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[779.8596], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[631.92806], BAT-PERP[0], BCH[1.37730178], BNB-PERP[0], BOBA[359.93512], BOBA-PERP[0], BTC[.11474986], BTC-PERP[0.0010000], BULL[0.0000041], BULLSHIT[0.08824411], CHZ[659.8812], CHZ-PERP[0], COMP-PERP[0], CRV[29.9946], DASH-PERP[0], DEFI-PERP[0], DODO[54.9901], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0.21836068], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00078663], ETH-PERP[0], ETHW[.00078663], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[611.9557], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA[1399.748], LINA-PERP[0], LINK[10.99802], LINK-PERP[0], LRC-PERP[0], LTC[28.12082202], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[53.87503986], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG[320.94214], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PRIVBULL[0.07496650], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[13297606], SHIT-PERP[0], SKL-PERP[0], SLP[1319.7624], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP[99.9874], SXP-PERP[0], THETA-PERP[0], TLM[419.9244], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2931.24], USD[1550.20000000], WAVES-PERP[0], XRP[685.697711], XRP-PERP[0], ZEC-PERP[0] | | |
| 00247263 | | 1INCH-20210326[0], BNBBULL[0], BTC[20], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200802[0], BTC-MOVE-20200903[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200911[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201029[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201210[0], BTC-MOVE-20201212[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201127[0], BULLSHIT[0], BVOL[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LTC-20210326[0], NEC-SB-2021[0], SXP-PERP[0], USD[-0.01], XRP[2.70804601], XRP-PERP[0] | | |
| 00247264 | | ATOM-PERP[0], BADGER-PERP[0], BCH-20210326[0], BTC[0.01022208], BTC-PERP[0], CHZ-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETH-20210326[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.003942], LUNC-PERP[0], ONT-PERP[0], SUSHI-20210326[0], USD[-0.27], USDT[7.86358951], XRP-20210326[0] | | |
| 00247265 | | USDT[99.93] | | |
| 00247266 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[1], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.77997619], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00003414], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.0277], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COPE[.937756], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[.0271], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.04323004], ETH-PERP[0], ETHW[0.38247484], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00040127], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX[1037.711934], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0045916], LTC-PERP[0], LUA[.0851055], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.787439], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[.9853336], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.02100654], SOL-PERP[0], SPELL-PERP[0], SRM[.958842], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00000190], TRX-PERP[0], UNISWAP-PERP[0], USD[205.40], USDT[286.84865446], USDT-PERP[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247267 | | ADABULL[0.00013136], BTC[0.0187983], ETH[0.00000001], FTT[.94814496], USD[3.41] | | |
| 00247268 | | ADABULL[0], BULL[0], DEFIBULL[0], EOSBULL[28.65877], ETHBULL[0], LINKBULL[0.03967221], USD[0.01], USDT[0.57048241], XTZBULL[1.1559503] | | |
| 00247271 | Contingent | ATLAS[1000], LUNA2[0.46406403], LUNA2_LOCKED[1.08281607], LUNC[101050.92], STARS[187], USD[0.00], USDT[110.95116831] | | |
| 00247272 | | ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], DEFIBEAR[0], DEFIBULL[0], ETH-PERP[0], HNT-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XAUTBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00247273 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.0021476], BAL-20201225[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EOSBULL[99.9905], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0829], GRT-PERP[0], KNC-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-20201225[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[0.83], USDT[0.63684618], WAVES-PERP[0], XLM-PERP[0], XRPBULL[8.0221], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00247274 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0.00075849], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00083189], ETH-20200925[0], ETH-PERP[0], ETHW[34.69683187], FTT[0.32612651], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[6849.52791], LUNC[0.95164880], LUNC-PERP[0], SOL[0.08865345], SOL-PERP[0], SRM[41.44296738], SRM_LOCKED[4170.70307028], USD[9870.48], USDT[231.35883058], XRP-PERP[0] | | |
| 00247275 | | BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DYDX-PERP[0], ETH[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 00247276 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.50], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00247278 | | AAVE-PERP[0], BTC-PERP[0], COPE[.586], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], SOL[.00783], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[1.17], XRP-PERP[0], XTZ-PERP[0] | | |
| 00247279 | | BTC[0.00000258], ETH[0.29932110], ETHBULL[0.29932110], EUR[0.00], FTT[0.35892715], LINKBULL[0], THETABULL[0], USD[0.00], USDT[0.00000001] | | |
| 00247280 | | BTC-PERP[0], USD[0.00] | | |
| 00247281 | | ALICE-PERP[0], BCH[0], BTC[0], EOS-PERP[0], ETH[.00000001], ETHBULL[0], FTT[0.16170812], TRX[.000777], TRX-PERP[0], USD[5.23], USDT[0], YFII[0], ZECBULL[0] | | |
| 00247285 | | DOGEBULL[0.00000082], GRTBULL[.3988], LINKBULL[59727.63633614], RSR[.0568], USD[0.54], USDT[0.50445310], XRPBULL[93.1803348] | | |
| 00247285 | | BTC[0], DOGE[5], USD[0.00] | | |
| 00247286 | | ADABEAR[29582.5], ADABULL[0], ALGOBEAR[22895.61], ALGOBULL[2999.85], ALGO-PERP[0], BNB[0], BTC[0.00000001], DOGEBEAR[9453.0838], DOGEBULL[0], ETH[.00000001], FTT[0.16018624], LINKBEAR[346.8862], LINKBULL[0], SLP[4.5964], SOL[0], STEP-PERP[0], SUSHIBEAR[8.3968745], TOMOBEAR[107928180], TRXBEAR[3000000], USD[0.00], USDT[0.00555582] | | |
| 00247287 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LUNC[.0004266], MTA-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.26453579], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247288 | | BTC[0.00005793], BTC-PERP[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[.26], LINKBULL[0.00006514], USD[-456.15], USDT[0.03514000], XRP[.079129], XTZBEAR[.09486], XTZBULL[.00009292] | | |
| 00247289 | | 0 | | |
| 00247290 | Contingent | 1INCH[0], AMPL[0], ATLAS[2.4411], AVAX[.05197], BTC[0.00007007], ETH[46.26519260], ETHW[46.25779691], FTT[0.17730080], LUNA2[0.13729343], LUNA2_LOCKED[0.32035134], LUNC[29895.934], MATIC[2.09152434], MOB[.331215], POLIS[0.022745], SUSHI[0.38590899], USD[300925.61], USDT[251.06921507], WBTC[.00001065] | | USD[300566.00] |
| 00247291 | | ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-MOVE-WK-20211010[0], BTC-PERP[0], CONV[4.6996175], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00278370], FTT-PERP[0], LINK-PERP[0], LUA[0.04573787], PAXG-PERP[0], RAY-PERP[0], SXP[0.03790872], SXP-PERP[0], TOMO[0.06730495], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.35439368], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00247294 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000877], BTC-PERP[0], DEFI-20201225[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], THETA-PERP[0], UBXTI.49052842], USD[0.01], XRP-PERP[0] | | |
| 00247298 | | DOTPRESPLIT-2020PERP[0], HT-PERP[0], USD[0.09] | | |
| 00247300 | | ATLAS[70983.81], BTC[.00009886], POLIS[473.22], USD[0.00] | | |
| 00247302 | Contingent, Disputed | AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-20200801[0], BTC-MOVE-20200825[0], BTC-MOVE-20200924[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNCH-20200925[0], FIL-PERP[0], HT-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XAUT-20200925[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247303 | | ADABULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DEFIBEAR[0], DEFIBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], SXPBULL[0], THETABULL[0], USDT[0], XLMBULL[0], XRPBULL[0] | | |
| 00247304 | | 0 | | |
| 00247305 | | ALGOBEAR[.90308], ALGOBULL[49.95], ATOMBEAR[.0468], BCHBULL[.002025], BEAR[.03046], BNB[.00080469], BNBBEAR[.034238], BTC[.00001157], BULL[0.000084], DOGEBEAR[.0006532], DOGEBULL[.00004133], EOSBEAR[.01619], ETHBEAR[.17688], ETHBULL[.00002782], LINKBEAR[2.17099], LINKBULL[.00006899], LTC[.00398], SUSHIBULL[.08488], SXPBEAR[.00014726], TRXBEAR[.0399], USD[0.00], XRPBEAR[.0004542], XRPBULL[.008881], XTZBEAR[.07361] | | |
| 00247306 | Contingent | AMPL[0], BULL[0], CRO[269.972], DMG-PERP[0], ETH[.08519194], ETHW[0.08519193], HNT[.09986], LRC[145.9812], LUNA2[0.06829251], LUNA2_LOCKED[0.15934920], MATIC[69.994], MKR-PERP[0], NEAR1.09978], RAY[38.44315982], SOL[1.44447806], SXPBULL[0], USD[0.07] | | |
| 00247307 | | ATOMBULL[0], BALBULL[0.00000410], BNB[.01], ETH[0], GENE[.075], MATIC[.28], NFT (296948177983708572/The Hill by FTX #23232)[1], NFT (559179346938818098/The Hill by FTX #19569)[1], SOL[0], SXPBULL[0], TRX[.000828], USD[7.88], USDT[0], YGG[.79] | | USD[7.72] |
| 00247308 | | ETH[.00005699], USDT[0.00000799] | | |
| 00247309 | | ETH-PERP[0], USD[0.00] | | |
| 00247310 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2.46], YFI-PERP[0], ZEC-PERP[0] | | |
| 00247311 | | ADABEAR[15988800], ADABULL[.01259768], BNBBULL[.33033392], DOGEBULL[2.0159], ETCBEAR[2999400], ETCBULL[1.9986], ETHBEAR[560.58786], ETHBULL[.06668666], LINKBEAR[7994400], LINKBULL[8.79524], SUSHIBEAR[2997900], SUSHIBULL[.10097.97], SXP[.0947], SXPBEAR[1598880], SXPBULL[409.937], TRX[.000004], USD[0.27], USDT[.00785707], XLMBULL[10.9989], XRPBULL[1000], ZECBULL[15.022543] | | |
| 00247312 | Contingent | FTT[0.79720865], MOB[30.07], MTA-PERP[0], SRM[6.24822752], SRM_LOCKED[23.75177248], TRX[.023331], USD[-48.70], USDT[52.50774596] | | |
| 00247313 | | 0 | | |
| 00247318 | | ADABULL[0], BTC[0], EUR[0.01], LINKBULL[0], THETABULL[0], USD[0], USDT[0], XTZBULL[0] | | |
| 00247319 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.55427333], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00247320 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00247321 | | AXS[0], BNB[0], BTC[0], BVOL[0], DOT-PERP[0], ETH[0], EUR[0.22], FTM[0], FTT[0], LINK[0], MATIC[0], MKR[0], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 00247323 | | 0 | | |
| 00247325 | | AXS-PERP[0], BNB[.00784511], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL[.00105661], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[20.44], USDT[0.00000002], USTC-PERP[0], XRP[3], XRP-PERP[0] | | |
| 00247326 | | USD[188.11] | | |
| 00247327 | Contingent, Disputed | ETHBEAR[.190775], ETHBULL[0.00007610], SXPBULL[0.00232645], USD[0.04] | | |
| 00247330 | | ADABULL[0], AMPL[0], BTC[0], ETHBULL[0], FTT[0], USD[0.00], USDT[0.00022839] | | |

Amended Schedule F-30 nonpriority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00247334 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[216.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00247336 | | ADABULL[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETHBULL[0.13034268], LINKBULL[0], USD[1.00], USDT[0.13398784] | | |
| 00247338 | Contingent, Disputed | ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20220717[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DOGE-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], KNC-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[0.74094156], TRX-PERP[0], USD[10.00009787], USDT[0.00009787], XRP-PERP[0], ZEC-PERP[0] | | |
| 00247339 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00247342 | Contingent | BTC[.00007314], FTT[150.02118211], KIN[9679835.02091869], LEO[37.91718], MOB[0.27675124], RUNE[341.09624507], SOL[0], SRM[1314.10923486], SRM_LOCKED[551.45176514], USD[35060.32], USDT[0] | | |
| 00247347 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.90], BTC[.0017], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.60054022], SRN-PERP[0], TLM-PERP[0], USD[26.43], USDT[4.90880694], XLM-PERP[0] | | |
| 00247349 | | 0 | | |
| 00247351 | | 1INCH-0325[0], BTC[.00008165], BTC-PERP[0], ETH-PERP[0], USD[2.41], USDT[10.34116269] | | |
| 00247352 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.00008], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00212233], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00247353 | | BTC[0], DOGE[0], LINK[.16779408], USD[0.00], USDT[0] | | |
| 00247354 | | ETH[.00025513], ETHW[.00025512], ICP-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00247355 | | 0 | | |
| 00247357 | | USD[0.00], USDT[662.84841488] | | |
| 00247358 | | BTC[.06004929], EUR[0.00], USD[0.00] | | |
| 00247360 | | ADABULL[1.04890866], ADA-PERP[0], BF_POINT[300], BTC[0], BTC-PERP[0], BULL[7.76207302], ETH[.00000001], FTT[0], LTC-PERP[0], TRX[.000016], USD[2.70], USDT[0.00000001], XTZ-2020092S[0], XTZ-PERP[0] | | |
| 00247361 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.03000000], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GARI[.895272], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[23.95], USDT[0.00066107], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.98320001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00247366 | | AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ARKK[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA[1.82387805], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210625[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV-20210924[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0.00000033], VET-PERP[0], WAVES-PERP[0], YFI[0] | | |
| 00247367 | | AAPL[.009844], AAPL-20210625[0], BABA[.0048355], BCHBEAR[.018555], BCHBULL[.000541], BNBBEAR[.9769], BNBBULL[.0000783], BSVBEAR[4.3994], BULL[0], EOSBULL[.27089], ETHBULL[.00033171], FTT[.09993576], LINKBEAR[9.258], LINKBULL[.00027816], LTCBEAR[.0009755], LTCBULL[.09643], MSTR[.004923], NVDA-20210625[0], TRX[.00014], TRXBEAR[1.9132], TRXBULL[.19545], TSLA-20210625[0], USD[-3.32], USDT[2.84746131] | | |
| 00247368 | | ADABULL[0], ASD-PERP[0], BSV-PERP[0], LINK-PERP[0], SXPBEAR[.001426], SXPBULL[.00191866], USD[10.18] | | |
| 00247370 | | BEAR[22.6], BULL[0.18565550], FTT[0.00414050], TRX[.000004], USD[0.08], USDT[0.07792700] | | |
| 00247373 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.08493205], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GME[.00000001], GMEPRE[0], IMX[10], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00247374 | | ADA-PERP[0], ATLAS[13721.54797326], ETH-PERP[0], POLIS[230], USD[0.33] | | |
| 00247377 | | ADABULL[0.00000050], BTC[0.01259713], SXPBULL[0.00000962], THETABULL[0.00000034], USD[1.42] | | |
| 00247379 | Contingent, Disputed | AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BVOL[0], CREAM-PERP[0], EOS-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], USD[2.22], USDT[0] | | |
| 00247380 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210125[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.13788424], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[0.00000003], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00275311], SOL-PERP[0], SRM[.97406542], SRM_LOCKED[5.0848088], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.30], USDT[0.15548284], WAVES-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00247381 | | AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BNB-PERP[0], BNT[1016.30301957], BOBA[3.56181432], BTC[0.09971563], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[13869.47270291], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[13.13579437], ETH-PERP[0], ETHW[13.13579438], EXCH-PERP[0], FTT[30.06639123], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[260.6], LINK-PERP[0], LTC-PERP[0], OMG[3.56181432], OMG-PERP[0], PAXG[0], PAXG-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.34], USDT[3.72043599], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00247384 | | BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], USD[0.46] | | |
| 00247385 | | USD[3681.58] | | |
| 00247386 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[1849], CREAM-PERP[0], DOGE-PERP[0], ETH[5.62382980], ETH-PERP[0], ETHW[5.62382980], FTM-PERP[0], FTT[0.21848537], FTT-PERP[0], LEO-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[32.15], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[20.40], USDT[0] | | |
| 00247388 | | ADA-PERP[0], ALGOBEAR[.6752], ALT-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNB[0], BSV-PERP[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DRGN-PERP[0], EXCH-PERP[0], FTT[0], KNC-PERP[0], LEO-PERP[0], LINKBEAR[4.148], LINK-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00247389 | | DOTPRESPLIT-2020PERP[0], HT-PERP[0], USD[0.00] | | |
| 00247390 | | ETH[.00000001], ETHW[0], ETHW-PERP[0], USD[0.01], USDT[0.15700001] | | |
| 00247391 | | 0 | | |
| 00247392 | | ETH[.000044], ETHW[.000044], USD[0.00], USDT[0] | | |
| 00247395 | | ADA-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00247396 | Contingent | AMZN[0.02000171], AMZNPRE[0], BABA[0.06508373], BTC[0.01900166], BTC-PERP[.0028], JOE[1.9996], LUNA2[0.02268797], LUNA2_LOCKED[0.05293860], RAY[16.63541500], SAND[.9998], SOL[2.15415569], SRM[607.20785154], SRM_LOCKED[3.34194907], SRM-PERP[0], USD[158.10], USTC[3.21159229], XRP[11995.16850381], XRP-PERP[0] | | BTC[.005178], SOL[.183695], USD[9.69], XRP[8550.498837] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00247397 | | BAO[952.8], HOLY1.957], USD[1.27] | | |
| 00247398 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.19938054], CUSDTBEAR[0], CUSDT-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.05133938], ETHBULL[0], ETHW[3.27389702], FTT[11.54301949], FTT-PERP[0], GOD5[667.35206237], LUNA2[6.16593795], LUNA2_LOCKED[14.21959987], MATIC[226.82742991], SXP-PERP[0], TRX-PERP[0], UNI[157.40042510], UNI-PERP[0], USD[107.17], USDT[0], USDTHEDGE[0], USDT-PERP[0], USTC[872.81831824] | Yes | |
| 00247399 | | USDT[0] | | |
| 00247400 | | BTC[0.00001079], ETH-PERP[0], RAY-PERP[0], USD[6.17], USDT[0] | | |
| 00247402 | Contingent, Disputed | 0 | | |
| 00247403 | | PAXG[.0000936], USD[0.01] | | |
| 00247404 | | ADA-PERP[0], AUD[0.51], AVAX[0], BOBA[28.44834], BTC[0], BTC-PERP[0], DOGE[5], DOGE-20210326[0], ETH[0], ETH-PERP[0], ETHW[17.02284936], FTM[0], FTT[0], SLV-20210326[0], SUSHI[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00247406 | Contingent | 1INCH[.8646288], 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX[.00069527], ALCX-PERP[0], ALGOBULL[566896.07532], ALGO-PERP[0], AMPL[0.00813061], AMPL-PERP[0], ASDBULL[82.738273], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[.0], BCH[0.00084897], BCHBULL[148.42859275], BCH-PERP[0], BEAR[94.53385], BNBBULL[10.07630763], BNB-PERP[0], BOBA[.066997], BSV-20210326[0], BSVBULL[.65.041825], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.03422342], CHZ-PERP[0], COMPBULL[0.48131311], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20211231[0], DEFIBULL[.0084], DMG[.03919], DMG-PERP[0], DOGE[2.49013417], DOGEBEAR202[10], DOGE-PERP[0], DOT-PERP[0], ENJ.744697], EOS-PERP[0], ETCBULL[0.00024383], ETC-PERP[0], ETH[0.00085946], ETHBULL[0.01408218], ETH-PERP[0], ETHW[0.00085946], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[310.10951274], FTT-PERP[0], GRT-PERP[0], HGET[7.98870600], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA[.8809935], MAPS-PERP[0], MATH[0.08899515], MATICBEAR2021[1358.8675939], MATIC-PERP[0], MCB[50.89061913], MEDIA-PERP[0], MER[.679907], MER-PERP[0], MKRBULL[0.00311940], MKR-PERP[0], MOB[.4513755], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.466997], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.9445045], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SAND[.8951865], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.343455], SNX-PERP[0], SNY[.834947], SOL-PERP[0], SRM[13.32871749], SRM_LOCKED[62.79293716], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[3881.32695847], SXP-PERP[0], TRU[2062], TRU-PERP[0], TRX[.6425647], TRX-20210326[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[371.48], USDT[0.00484208], VETBULL[0.00002399], VET-PERP[0], XLM-PERP[0], XRPBULL[1460.5168617], XRP-PERP[0], XTZBULL[243.11570657], XTZ-PERP[0], YFI[0], YFI[0.00082251], YFI-PERP[0] | | |
| 00247407 | | USDT[0.00000160] | | |
| 00247408 | | LINKBEAR[4.8637], USD[0.03], USDT[0] | | |
| 00247410 | | BTC[0], BTC-PERP[0], FTT[0], LUNC-PERP[0], TRUMP[0], TWTR[0], USD[0.00], USDT[0] | | |
| 00247411 | | 0 | | |
| 00247412 | | BTC-PERP[0], ETH-PERP[0], LTC[.22435909], USD[-0.63] | | |
| 00247414 | | ALGO-PERP[0], APT[26.60857471], BTC[0], BTC-PERP[0], BVOL[.00004207], COMP-PERP[0], ETH[0.98233449], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GBTC[14.88711075], GBTC-20210625[0], IBVOL[0.00000368], KNC-PERP[0], LEMD-PERP[0], LTC[0], LTC-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0.00005718], PAXG-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSH-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-106.12], USDT[0.29576741], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247415 | Contingent | BTC-MOVE-20210712[0], BTC-PERP[0], FIDA[.98994179], FIDA_LOCKED[.01599053], TRUMPFEB[0], USD[0.00], XRPBEAR[.087631], XRP-PERP[0] | | |
| 00247424 | | ATLAS[3.5102], BNB[0], BTC[0], BVOL[0], CLV[.094154], COMP[0], CRV[.77659], DYDX[.068156], ETH[0], FTT[.05976605], LINK[.0163], OLY2021[0], RAY[0], REEF[0], SAND[.97416], SHIB[37046.27435799], SRM[0], STEP[0.06174700], SUSHI[.3811775], SUSHIBEAR[0], USD[33.07], USDT[0], XRP-PERP[0] | | |
| 00247425 | | ALPHA[0.03082965], AUD[0.00], AXS[0], BTC[0.00000001], CHZ[0], FTT-PERP[0], LTC[0], SOL[0], SXP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00247427 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[35.07], USDT[0.00001135], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00247428 | | 1INCH[.94519], 1INCH-20210625[0], ADA-PERP[0], ALCX[.00014465], ALPHA[.76665], ALT-PERP[0], ATOM-PERP[0], AUDIO[.57986], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COPE[1.82306], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG[87.045127], DMG-PERP[0], DOGE[1.99957583], DOGE-PERP[0], EDEN[1085], EGLD-PERP[0], ETH[.00049096], ETH-PERP[0], ETHW[.00049096], HNT[.089835], KSM-PERP[0], LINK[.092459], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP[.087275], RUNE[.094942], SHIB[311800], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.74], USDT[0], VET-PERP[0], XRM-PERP[0], XTZ-PERP[0] | | |
| 00247430 | | SXPBULL[16.60463895], USD[0.88] | | |
| 00247431 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[1-141.9], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0.08729999], C98-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[205000], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.09994186], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSH-PERP[0], SXP[.2727], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-1227.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00247432 | | BNB-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MASK-PERP[0], NFT (429947295970150024/FTX LU - we are here! #41107)[1], PEOPLE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00247434 | | 0 | | |
| 00247435 | | 0 | | |
| 00247436 | | 0 | | |
| 00247437 | | 0 | | |
| 00247438 | | AMPL-PERP[0], BNB[0.01075925], BNB-20201225[0], BNBBULL[3.01681774], BTC-PERP[0], BULL[0.03774809], ETH[0.00095145], ETH-20200925[0], ETHBEAR[14290.775785], ETHBULL[0.00109017], ETH-PERP[0], ETHW[0.00095145], FTT[.18271], LTC-0325[0], LTC-20210924[0], LTCBULL[39.25301653], LTC-PERP[0], PAXG-PERP[0], PERP[.4], SOL[0.00885787], SOL-PERP[0], SRM[190], SRM-PERP[0], SXP[51.8573868], SXP-PERP[0], USD[1206.99], USDT[840.05889973], XAUT-20200925[0], XAUT-PERP[0], XLMBULL[0.49663995], XRP[110.01779505], XRP-2020092S[0], XRP-20210625[0], XRPBULL[260.07260742], XRP-PERP[11121] | | |
| 00247439 | | 0 | | |
| 00247441 | | USD[2684.88] | | |
| 00247444 | | 0 | | |
| 00247446 | | BTC[0], USD[0.00], USDT[0] | | |
| 00247447 | | BTC[.0079483] | | |
| 00247448 | | BTC[0], FTT[0], LUNC[0], USDT[0] | | |
| 00247455 | Contingent, Disputed | USDT[.01207] | | |
| 00247455 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00247456 | Contingent | 1INCH[0.14921976], 1INCH-PERP[0], AAVE-PERP[0], ALGOBULL[21523.4246], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1.75], AVAX-PERP[0], BADGER-PERP[0], BNBBULL[0], BNT-PERP[0], BTC[0.00018482], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[1.68406574], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0.00000510], ETHW-PERP[0], FTM-PERP[0], FTT[25.04804929], FTT-PERP[0], GBP[4290.01], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[1.50019285], LINK-PERP[0], LUNC-PERP[0], MATIC[2493], MATICBULL[0.009128], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL[0.01665973], SOL-PERP[0], SRM[1.50156397], SRM_LOCKED[2129482.3], SRM-PERP[0], SUSHI-PERP[0], TRX[37.000218], TRX-PERP[0], USD[5246.42], USDT[8004.38144072], WBTC[0.00005647], XRPBULL[0.00932], XRP-PERP[0], XTZBULL[0.50238169] | | |
| 00247457 | | LINKBULL[0], USD[0.37], USDT[0], XTZBULL[0] | | |
| 00247460 | | 0 | | |
| 00247461 | Contingent | BAL-PERP[0], BTC[0.00000958], DEFI-PERP[0], FTT[1], MTA-PERP[0], NFT (352655108509135497/The Hill by FTX #40021)[1], POLIS[58.190044], SOL[0], SOL-PERP[0], SRM[6.30791632], SRM_LOCKED[2.22867446], SXP-PERP[0], TOMO-PERP[0], USD[0.01], USDT[5.14283360], XRP[120.97701], XTZBULL[0], XTZ-PERP[0] | | |
| 00247462 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[1508.41923515], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00247464 | | ENJ[19.996], ETH[0.02033691], ETHW[0.02023807], SOL[5.32813867], USD[1.36], USDT[2.1151389] | | ETH[.019996], USD[1.35] |
| 00247468 | | BULL[0], FTT[0.01740860], TOMOBULL[0], USD[0.00], USDT[0] | | |
| 00247471 | | SXPBULL[.98934165], TOMOBULL[419.7207], TRX[.000004], USD[0.01], USDT[0] | | |
| 00247472 | Contingent | 1INCH[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE[0], AAVE-0930[0], AAVE-1230[0], AAVE-20201225[0], AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADA-20200925[0], ADA-20210924[0], ADA-PERP[0], ALGO-0930[0], ALGO-1230[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-1230[0], AVAX-20201225[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-0930[0], BAL-20200925[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-0930[0], BCH-1230[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BNB[2.26002263], BNB-0325[0], BNB-0930[0], BNB-20200925[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-20200925[0], BRZ-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-20201225[0], BSV-PERP[0], BTC[0.03270036], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTMX-20200925[0], BTMX-PERP[0], CAD[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-20201225[0], CEL-PERP[0], CELO-PERP[0], CHZ-1230[0], CHZ-20210625[0], CHZ-PERP[0], COMP-0930[0], COMP-1230[0], COMP-20200925[0], COMP-20210625[0], COMP-PERP[0], CREAM-0325[0], CREAM-20210625[0], CREAM-20210625[0], CREAM-20211231[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-20200925[0], DEFI-20211231[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20201225[0], DOT-PERP[0], DRGN-0624[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-20210326[0], DRGN-20210625[0], DRGN-20211231[0], DRGN-20210924[0], DRGN-20211231[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-0930[0], EXCH-1230[0], EXCH-20201225[0], EXCH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-1230[0], FTM-PERP[0], FTT[2531.38894208], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-0930[0], GRT-20210326[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-1230[0], LINK-20200925[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-20210326[0], LTC-PERP[0], LUNA[0], LUNA2[0.00538312], LUNA2_LOCKED[0.0125606]1, LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-1230[0], MATIC-20200925[0], MATIC-20211250[0], MATIC-PERP[0], MID-0325[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-20200925[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB[12.20012200], OKB-0624[0], OKB-0930[0], OKB-1230[0], OKB-20201225[0], OKB-20210326[0], OKB-20210924[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0.00000001], PERP-PERP[0], PRIV-0624[0], PRIV-0930[0], PRIV-1230[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[13.31586709], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[9.01876655], SRM_LOCKED[399.0530407], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210624[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-0624[0], SXP-0930[0], SXP-1230[0], SXP-20201225[0], SXP-20210625[0], SXP-PERP[0], THETA-0624[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-20210326[0], TRUMP[0], TRU-PERP[0], TRX[0], TRX-0930[0], TRX-1230[0], TRX-20210924[0], TRX-PERP[0], TRY[0], TRYB-20210625[0], TRYB-PERP[0], UNI-0930[0], UNI-1230[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-1230[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[187713.11], USDT[19.51000003], USDT-0930[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-20210326[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-0930[0], XRP-1230[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XTZ-0325[0], XTZ-0930[0], XTZ-1230[0], XTZ-PERP[0], YFI[0], YFI-0930[0], YFI-1230[-0.038], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00247473 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], BVOL[0], COMP-PERP[0], DEFIBULL[0], DOGEBULL[0], DOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.97196240], LINK-PERP[0], LTC-PERP[0], MATICBULL[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 00247474 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.03], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-0325[0] | | |
| 00247475 | | ASD-PERP[0], BTC-PERP[0], ETH[.0001822], ETH-PERP[0], ETHW[.0001822], FTT[16.0974], FTT-PERP[0], MATIC-PERP[0], SOL[0.00200000], SOL-PERP[0], TRUMPFEB[0], TRUMPSTAY[1.9986], USD[-0.321, XRP[0.99940000], XRPBULL[0.05996322], XRP-PERP[0] | | |
| 00247478 | | AUD[0.00] | | |
| 00247481 | | ATOMBEAR[.6995345], ATOMBULL[.00097568], USD[0.11], USDT[.006] | | |
| 00247483 | Contingent, Disputed | ADABULL[0.00002899], BTC-20201225[0], BULL[0.00000766], ETH-20201225[0], LINK-20201225[0], LINKBULL[0.00000730], SXP-20201225[0], SXPBULL[0.00013385], USD[0.03] | | |
| 00247483 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BLOOMBERG[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-20200925[0], BTC-MOVE-0213[0], BTC-MOVE-20200914[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210604[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTMX-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOD-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000006], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOGAN202110[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OIL-100-20200727[0], OKB-PERP[0], OLY2021[0], OMG-2021231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20210625[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[10.23], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00247486 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[15000.00], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[3442.68452513], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00247487 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00247488 | | BCH-PERP[0], BTC[0.00003497], DOGEBULL[.00007862], ETH[-0.00086594], ETHW[-0.00086043], FTT[.030257], MATIC[20], MTA-20200925[0], MTA-PERP[0], SXP-PERP[0], TSLA-20210326[0], USD[7.79], USDT[0.00363120], XTZ-PERP[0] | | |
| 00247490 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02489457], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[361.30], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00247492 | | AXS-PERP[0], BNB[.03959756], BTC[0.06289004], BTC-0325[0], BTC-20211231[0], BULL[0.00009909], ETH[0.00061509], ETHW[0.00094103], FTT[0.12723848], SLP-PERP[0], SOL[0.01810474], USD[3033.92], XRP[.244471], XRP-PERP[0] | | |
| 00247493 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA[0], AMPL[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], RAY[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[.00049704], SRM_LOCKED[0.00189605], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00247495 | Contingent | ETH[.43093903], ETHW[0.43093902], LUNA2[0.00002611], LUNA2_LOCKED[0.00006094], LUNC[5.68733337], USD[18980.39], USDT[1827.12358039] | | |
| 00247496 | | ADA-PERP[0], AMPL-PERP[0], BTC-PERP[0], DOGE-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[5.12], VET-PERP[0] | | |
| 00247498 | | BTC[-0.00000025], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], LINK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0.01164026] | | |
| 00247499 | | ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL[.0738], EOS-PERP[0], ETH-PERP[0], FTT[0.01097096], SXP-PERP[0], USD[0.37], USDT[0], XRP-PERP[0] | | |
| 00247500 | | TRUMPFEBWIN[3072.8475], USD[0.00] | | |
| 00247501 | | USD[199.38] | | |
| 00247502 | | TRX[.993], TRXBULL[.09816], USD[0.00], USDT[0] | | |
| 00247504 | | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02041786], LTC-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.57], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00247506 | Contingent | 1INCH-PERP[0], BADGER[.0042255], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], SLP-PERP[0], SRM[.00663024], SRM_LOCKED[.00078491], THETA-PERP[0], UNI-PERP[0], USD[1.31], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00247508 | | BEAR[68243.78627389], BEARSHIT[766853.80036839], BTC[0.00999810], BTC-PERP[0], BULL[1.11334227], BULLSHIT[13], ETH[.0399924], ETHBEAR[1.4097322e+08], ETHBULL[1.5896941], KIN[1], LUNC[0], MSTR[.01499715], SOL[3.66429511], TSLA[.30994111], USDT[-72.04], USD[0.0917702] | Yes | |
| 00247509 | | BTC[.00007631], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[1.57], XRP-PERP[0] | | |
| 00247510 | | BTC[0], DAI[.01210901], ETH[0], FTT[0.07558829], ROOK[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00247511 | | HKD[0.00], USDT[0] | | |
| 00247516 | | ATLAS[6.87761671], BNB[.00000001], COPE[0.84947121], DFL[9.943], EOSBULL[164.550758], ETH[0], FIDA[0], MATIC[0], SOL[0], TOMOBULL[348.767915], TRX[.000929], USD[0.00], USDT[0.00001700] | | |
| 00247519 | | BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.32], USDT[0] | | |
| 00247522 | | LINK-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 00247523 | | ADABULL[0], BTC[0], ETH[0.00000001], ETHBULL[0], LINKBULL[0], SXPBULL[0], THETABULL[0], USD[0.17], USDT[0] | | |
| 00247524 | Contingent | 1INCH-PERP[0], AAVE[.008901], BNB-PERP[0], BTC[.00001717], BTC-MOVE-0425[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[.07996722], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.46634263], LUNA2_LOCKED[1.08813280], MER-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[4.16], USDT[0], VET-PERP[0], XRR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00247525 | Contingent | 1INCH[810.15671634], AXS-PERP[0], BCH-PERP[0], BTC[0.71107646], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-MOVE-20200716[0], BTC-MOVE-20200718[0], BTC-MOVE-20200323[0], BTC-PERP[0], EOS-20201225[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-20210326[0], ETH-PERP[0], FIDA[.0347733], FIDA_LOCKED[.32798521], FIDA-PERP[0], FTT[1536.43774256], FTT-PERP[1311.8], ICP-PERP[0], JOE[5190.0519], LTC-PERP[0], LUNC-PERP[0], NFT (291105907810782366/FTX AU - we are here! #34677)[1], NFT (337315962032836613/FTX EU - we are here! #203373)[1], NFT (436934567479669176/FTX AU - we are here! #22415)[1], NFT (448311241911606183/The Hill by FTX #14279)[1], NFT (477841186343546781/FTX EU - we are here! #203435)[1], NFT (329758747864151759/FTX EU - we are here! #203412)[1], NFT (555180332306601961/FTX Crypto Cup 2022 Key #2821)[1], SHIB-PERP[0], SRM[6474.55040237], SRM_LOCKED[699.43921496], USDI-1585.72], USDT[0], YFI[0.08292841] | | 1INCH[809.539628], USD[8.28], YFI[.082575] |
| 00247527 | | BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-20210625[0], DOT-PERP[0], ETH[0.0050000], ETH-0331[0], ETH-1230[0], ETH-PERP[0.00400000], FIL-1230[0], HNT-PERP[0], RAY-PERP[0], REN[0.19026331], REN-PERP[0], ROOK[0], ROOK-PERP[0], TRX[.000001], TSLA[0.00837176], USD[6.11], USDT[0] | | |
| 00247528 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00091530], LTC-PERP[0], LUNA2[0.00294596], LUNA2_LOCKED[0.00687391], LUNC[841.49], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.24], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00247529 | | ADABULL[0], BTC[0], DMGBULL[0], DOGEBULL[0], ETH[0.00013049], ETHBULL[0], KNCBULL[0], LINKBULL[0], MKRBULL[0], SXPBULL[0], UNISWAPBULL[0], USD[0.51], USDT[0.79948107], VETBULL[0] | | |
| 00247530 | | ADABEAR[499.6675], ASDBULL[0.01778816], BEAR[49.23922928], COMPBEAR[.92503159], DOGEBEAR[814.842775], LTC-PERP[0], SUSHIBEAR[476033.88820677], SXPBEAR[5.992685], TRXBEAR[59960.1], USD[0.01], USDT[0], XLMBEAR[0], XRPBEAR[22.2754615] | | |
| 00247533 | | BTC[0], RUNE[0], USDT[0.00013170] | | |
| 00247540 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC[.00002023], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00247543 | | 0 | | |
| 00247545 | | AMPL[0.12898270], ETH[.0009556], ETHW[.0009556], LINK-PERP[0], SXP-PERP[0], USD[2.00] | | |
| 00247546 | | ATLAS[3727.87097022], BEARSHIT[12387215.354], BNB[1.509698], BTC[.00001944], BULL[0.00798840], COIN[0.00184742], COMP[.00009926], CONV[6.078], ETH[.0002832], ETHBULL[.03279344], ETHW[.0002832], FTT[.09210544], FTT-PERP[0], HGET[14.2610841], LINK[.0674243], LINKBULL[1474.90496], MKRBEAR[938.2], OXY[.177004], RAY[.99696], SHIT-PERP[0], SLV[.072881], SNX[.0928318], SOL[.07193261], STEP[1.02702], TRX[.000012], USD[80.19], USDT[0.00000001], XRP[.67841] | | |
| 00247547 | | ETH[0] | | |
| 00247548 | | ADABULL[0.00000541], BNBBULL[0], BULL[0], DEFIBULL[0], FTT[0.02622440], LINKBULL[0], SUSHIBULL[178.53304505], UNISWAPBULL[0.00000417], USD[0.01] | | |
| 00247550 | Contingent, Disputed | BCH-PERP[0], BTC-PERP[0], BTC[0], BTC-PERP[0], ESM-PERP[0], ETH[0], ETH-PERP[0], SRM[74.76750708], SRM_LOCKED[0.00000223], SXP-PERP[0], USD[290.21], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247551 | | CLV[.059206], CQT[.560525], KIN[38495.5], KIN-PERP[0], TRX[.000109], USD[0.00], USDT[0] | | |
| 00247553 | Contingent | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07719426], KNC-PERP[0], SRM[74.76750708], SRM-PERP[0], USD[343.73816181], SXP-PERP[0], USD[1.28] | | |
| 00247555 | | AAVE[0], ALEPH[2642.14494472], AXS[5.33317185], BAO[122001.01464839], BTC[0.00038245], ETH[0], FTT[17.32174599], LTC[0.02248274], SNX[9.12582987], SRM[1.00349608], USD[39.20], USDT[0], WBTC[0] | Yes | |
| 00247557 | | FTT[1.7997], LUNA2[0.00002479], LUNA2_LOCKED[0.00005785], LUNC[5.39892], USD[4.03] | | |
| 00247558 | Contingent | ALGO[.00017], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BRZ[34.00000957], BTC[1.55602526], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX[540.8], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[9.94518764], FTM[3856.07798165], FTT[0], GALA[145318.93583], GRT-PERP[0], KNC-PERP[0], LTC[147], LUNA2[29.85909136], LUNA2_LOCKED[69.67121318], LUNC[96.187744], MKR[6.75], MKR-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[.00000011], SHIB-PERP[0], SOL-PERP[0], TRX[346], USD[12628.73] | | |
| 00247562 | | USD[610.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00247563 | | BTC[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], LINK-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00247565 | | BTC[0], USD[0.00] | | |
| 00247566 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM[.0026979], SRM_LOCKED[.01026098], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT1[.08330756], WAVES-PERP[0], XRP-PERP[0] | | |
| 00247573 | | BNB[0], BTC[0], ETH[0.00001186], ETHW[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 00247575 | | AAVE-PERP[0], ADABEAR[.080987], ADABULL[0.00000012], ALGOBULL[6335.09], ATLAS-PERP[0], ATOMBULL[.04867], ATOM-PERP[0], BTC[0], CLV[.0693905], DOGEBULL[.00087434], ETHBULL[0.00007389], FTT[.098404], LINKBULL[0], LTC[.00437625], LTCBULL[.2799], MATICBULL[4.499145], SOL-PERP[0], SXPBULL[0.00003613], THETABULL[2036.18118140], TRX[.0015541, USD[510.10, USDT[0.00832092], VETBULL[3479.33892248], XRPBULL[.2322923] | | |
| 00247578 | | BNB[0.00000001], BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00247579 | Contingent, Disputed | 1INCH-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-20200925[0], BCH-PERP[0], BIDEN[0], BNB[0], BNBBULL[.0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], PAXGBULL[.0], PAXG-PERP[0], PERP-PERP[0], SAND[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[.00021945], SRM_LOCKED[.00166144], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.02], USDT[0], USDT-PERP[0], VET-PERP[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00247580 | | USD[40.19] | | |
| 00247582 | | TRX[.000003] | | |
| 00247584 | | AMPL[0], AMPL-PERP[0], ASD-PERP[0], BTC-PERP[0], DMG[.00434], DOGE-PERP[0], ETH-PERP[0], KNC[.02819], MATIC-PERP[0], MTA-PERP[0], SXP-PERP[0], TRX[.5347], TRX-20200925[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[5.12], USDT[.137105], XRP-PERP[0] | | |
| 00247585 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[4419.1602], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.10932040], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.08337593], SRM_LOCKED[.00395597], SUSHI[.49278], SXP[49.767054], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[17.65], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247586 | | BNB[0.00000005], ETH[0], FTT[0.01334473], USD[0.10], USDT[0] | | |
| 00247588 | | ALT-PERP[0], ASD-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[.00006343], BTC-20210326[0], BTC-PERP[0], BTMX-20201225[0], COMP-20201225[0], COMP-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], ETH-PERP[0], FLM-20201225[0], FLM-PERP[0], MATIC-20201225[0], MATIC-PERP[0], PAXG-PERP[0], SOL-20201225[0], SOL-PERP[0], SXP-20201225[0], SXP-PERP[0], TRX[.000003], TRYB-20201225[0], TRYB-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[12.45], USDT[.0021] | | |
| 00247590 | | ETHBULL[0], LINKBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00247592 | | ADA-PERP[0], BTC[0], DOGE-PERP[0], LINK-PERP[0], TRX[.000003], USD[-0.25], USDT[.50964895] | | |
| 00247593 | | ALCX[0.00054447], BTC-PERP[0], TRX[.000002], USD[9.55], USDT[.000969] | | |
| 00247594 | Contingent | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-0930[0], CHZ-0930[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM[.000026], SRM_LOCKED[.00086801], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], XRP-1230[0], YFI-PERP[0] | | |
| 00247596 | | ADABULL[0.00000005], ALICE[.01361], BCHBULL[.0094605], BEAR[89.094123], BNBBEAR[.13255], BTC[0.00009663], BULL[0.00000258], DOGE[.27715], EOSBULL[.74053525], ETHBULL[0.00000843], LINK[.006252], LINKBULL[0.00008508], LTCBULL[.00511305], MATICBULL[.00060005], SXPBULL[10.00061039], THETABULL[0.00002990], TLM[.69672], TOMOBULL[.053025], TRXBULL[.00334791, USD[0.00], USDT[0], VETBULL[0.00006881], WRX[.03815], XRP[.1938925], XRPBULL[0.23790361] | | |
| 00247597 | | BNB[.0028804], BTC[0.00009910], CRY[.22725909], DOT[.02698026], ETHBULL[1.00000569], SOL[.00067932], THETABULL[1.00000090], TRX[.000009], USD[0.01], USDT[702.53175633] | Yes | |
| 00247598 | Contingent | AAVE-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0], LUNA2[0.00032762], LUNA2_LOCKED[0.00076444], RUNE-PERP[0], SOL[0], USD[2.03], USDT[303.49735297] | | |
| 00247601 | | ATLAS[2174.62315475], NFT [408408383436488950/FTX EU - we are here! #54451](1], NFT [497614675924051485/FTX EU - we are here! #54025](1], RAY[28.31077569], SOL[.12985556] | | |
| 00247602 | Contingent | ADABULL[0.07534985], ADA-PERP[0], BCHBEAR[99881], BEAR[58000], BSVBEAR[119300], BTC[0], BTC-PERP[0], BULL[0.12662774], DOGE[.06084464], DOGEBULL[0.00734711], EOSBEAR[2095.2158385], ETHBEAR[2713785.044], ETHBULL[0.28039341], ETH-PERP[0], FTT[0.18601838], FTT-PERP[0], MATICBULL[6.42572405], OXY[1.99867], USD[0.00], USDT[0.00000001] | | |
| 00247608 | Contingent | AMPL[0], AMPL-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HOLY[0], LEND-PERP[0], LUNA2[0.81240602], LUNA2_LOCKED[1.89561406], RUNE-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.32], USDT[0], USDT-PERP[0], USTC[115], XRP-PERP[0] | | |
| 00247610 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[3.65], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[7.50795458], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00247613 | | HGET[.025045], USD[0.00], USDT[0] | | |
| 00247614 | Contingent, Disputed | ATLAS-PERP[0], BTC[0], BULL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[48611.1], USD[5.95], USDT[0], XRP-PERP[0] | | |
| 00247616 | Contingent | BADGER-PERP[0], BTC[0.00000978], BULL[0.02329657], DEFIBULL[0.59675965], DEFI-PERP[0], DOGEBULL[0.00000049], ETHBULL[0.04575277], GRTBULL[.8.0103888], LINKBULL[23.4715584], LINK-PERP[0], LUNA2[0.00001332], LUNA2_LOCKED[0.00003108], LUNC[0], MIDBULL[0.09776151], UNISWAPBULL[0.25030985], USD[-0.14], XRP-PERP[0], YFI-PERP[0] | | |
| 00247617 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT[0], BNB-PERP[0], BTC[0.00010092], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00019014], SRM_LOCKED[.00046865], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00002001], TRX-PERP[0], USD[-0.04], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | BTC[.0001] | |
| 00247619 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BITFIRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.30168926], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [462873880529182201/FTX EU - we are here! #134622](1], NFT [477567672820793026/FTX EU - we are here! #134735](1], NFT [559277541195637289/FTX EU - we are here! #135959](1], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[0.01], USDT[0.04000000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00247620 | | AMPL[0], ASD[0], BAO[0], BAT[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], DODO[0.04960777], DOGE[.0316377б], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT[0.02262315], GRT-PERP[0], KIN[0], LINA[0], LINA-PERP[0], MAPS[0], MER[0], OKB-PERP[0], OXY-PERP[0], PERP[0], REEF-PERP[0], REN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000100], TRX[0.00000100], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00247621 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GRT-PERP[0], HT[0], KAVA-PERP[0], KNC[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATH[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], PAXG-PERP[0], PERP[0.00000001], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0.00000011], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.0101625], SRM_LOCKED[.04611694], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UBXT[.00000001], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET[0], YFI-PERP[0] | | |
| 00247624 | | ADA-PERP[486], ALTBULL[4.66864046], BTC[0.13775076], BTC-PERP[.1908], BULL[0.25992086], EOSBULL[3852.5428075], ETH[.82764698], ETHBULL[3.75677627], ETH-PERP[1.37], ETHWI.79666902], HBAR-PERP[1020], LTC[.00439723], SRM-PERP[1000], USDI-26.67], USDT[44.07492254], XLM-PERP[1200], XRPBULL[536.31515079] | | |
| 00247625 | | ADABEAR[30.979385], ALGOBULL[4996.675], ATLAS-PERP[0], BSVBULL[.5], DMGBULL[30], EOSBULL[14.99905], MATICBULL[3.0746135], SOL[0], SOL-PERP[0], SUSHIBULL[209.637257], SXPBULL[34.90051188], SXP-PERP[0], TOMOBULL[149.591336], TRXBULL[1.06], USD[0.17], USDT[0], XRP[.2964], XRPBULL[25.095231] | | |
| 00247626 | | USDT[0] | | |
| 00247630 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002867], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.00], VET-2020092s[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00247634 | | FTT[0.12651232], OXY[4.99905] | | |
| 00247635 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCHBEAR[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], LINK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00247636 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00247638 | | BTC-PERP[0], CREAM[.859828], FTT[0.89015270], FTT-PERP[0], LINA[9.58], LTC-PERP[0], MAPS[63.9552], USD[-1.07], USDT[0.56000000], VET-PERP[0], YFI-PERP[0] | | |
| 00247640 | | AMPL[0.14648002], AMPL-PERP[0], BTC[.0007733], TRX[.000778], USD[0.00], USDT[0] | | |
| 00247641 | | AVAX[0], BTC[0], BTC-MOVE-WK-20201002[0], ETH[0], ETHWI[0.00077967], FTM[.1], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 00247643 | | BTC[0] | | |
| 00247645 | | BTC-PERP[.02], USD[-1065.55], USDT[1000] | | |
| 00247647 | | 0 | | |
| 00247650 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX[.00000001], SOL-PERP[0], SRM[.04507332], SRM_LOCKED[.17134701], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00247651 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.21], USDT[0.20122053], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247652 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], IZP-PERP[0], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[36.66904795], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[2.88], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00247653 | Contingent | ALGOBULL[45.5971], AUDIO-PERP[0], BNB[0], BTC[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH[.00000001], FIDA-PERP[0], FTT[0.00457940], GST-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071114], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], SCRT-PERP[0], SKL-PERP[0], SUSHIBULL[0.06686702], SXPBEAR[.0086795], SXPBULL[0], TRU-PERP[0], USD[2.71], USDT[0] | | |
| 00247654 | | ALTBULL[.000916], BEARSHIT[.00986], BULL[0.00000533], BULLSHIT[.00009538], DEFIBULL[0.00000990], DRGNBULL[0000993], ETHBULL[0.00000283], EXCHBULL[.00000072], LINKBEAR[9.847], LINKBULL[0.00012657], MIDBULL[.00009678], PRIVBULL[0.00009825], USD[0.00], USDT[0.03560818], XRPBULL[0.008408I | | |
| 00247657 | | USD[0.99], USDT[0] | | |
| 00247659 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-2021062S[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-2020092S[0], DMG-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SOL-PERP[0], SNM-PERP[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], UNISWAP-PERP[0], USD[3.27], USDT[10.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00247660 | | AAPL-20211231[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FB-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-0325[0], OMG-PERP[0], ONE-PERP[0], PYPL-0325[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-032S[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000056], UNI-PERP[0], USD[0.21], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00247661 | | ROOK[.00003729], SXP-PERP[0], USD[0] | | |
| 00247662 | | AKRO[.9007], ALGOBULL[582.603], BAL[.005443], BCHBULL[.0093015], BEAR[579.9584], BNBBEAR[32993400], BNB-PERP[0], COPE[23], DOGE[.6708], EOSBULL[90.90688], ETHBEAR[12001.229], FTT[.09224], FTT-PERP[0], GRT[.9286], LINK-PERP[0], LTC[.0086], LTCBULL[.8988925], LTC-PERP[0], SHIB-PERP[0], SNX[.9998], SUSHIBULL[32.48677], USD[0.00], USDT[0.00108353], XRPBULL[.058], YFI-PERP[0] | | |
| 00247663 | | ADABULL[0.39950088], AVAX[.095383], BCHBEAR[0.03387902], BCHBULL[.01525215], BEAR[554222.4517796], BSVBEAR[1.550725], BSVBULL[259.800053], BTC[.00001912], BULL[0.00000051], DRGNBULL[0.96736707], EOSBEAR[.50722155], EOSBULL[.805428], ETHBEAR[7599s5100.5627235], ETHBULL[0.00025651], FTT[0.00281607], KNCBULL[0.00004438], LINKBULL[177.438212], LTCBULL[.0064286], SXPBULL[.00061105], THETABULL[29.34422072], TRXBULL[.7], USD[12799.74], USDT[850.09340669], VETBULL[0.12507550], XRP[.014712], XRPBULL[546.475135] | | |
| 00247664 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], APE[.04855], APE-PERP[0], ATOM-PERP[0], AVAX[0.03559113], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0], BTC-MOVE-2021041S[0], BTC-MOVE-2021041б[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], BVOL[0], CAD[0.00], CAKE-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], IBVOL[0], KIN-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLRS[.027585], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00247665 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210605[0], BTC-MOVE-WK-20210710[0], BTC-PERP[0], COPE[.3188], DOGEBEAR[2021.0002487], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-2020092S[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-2020092S[0], LINK-PERP[0], LTC-PERP[0], LUA[.00738], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SUSH-2020092S[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.51], USDT[395.43115717], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247669 | | BTC[0.00020260], SXP-PERP[0], USD[0.16], USDT-2020092S[0] | | |
| 00247672 | Contingent | FTT[1087.03125], SRM[17.91641536], SRM_LOCKED[223.76358464] | | |
| 00247675 | | ADABEAR[483170], ADABULL[0.00000114], BULL[0.00000086], SXPBEAR[.005294], SXPBULL[0.00000062], USD[0.00], USDT[0] | | |
| 00247677 | | ADABEAR[.0564105], ADABULL[0.00000539], ETHBULL[0.05677587], USD[8.35], USDT[0.00632355] | | |
| 00247679 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00247680 | | ADA-PERP[0], ALGO-PERP[0], ALICE[.087441], ALICE-PERP[0], APT-PERP[0], BRZ[.23245209], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOS[21459.2086], STEP-PERP[0], TLM-PERP[0], USD[0.60], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00247682 | | BAL-PERP[0], BTC[0], EOS-PERP[0], ETH[.00000001], TRX[0], USD[0.00], USDT[0.00485839] | | |
| 00247683 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-20201225[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.54920308], SRM_LOCKED[9.69079692], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[144.53], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00247685 | | 1INCH-PERP[0], ALGO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00247688 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.2147253], ETH-20211231[0], ETHPERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16000644], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-11.24], USDT[0.00354622], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00247689 | | AAVE[0.00017171], ALEPH[.00000001], ATOM[0.00009776], AUDIO[.00162439], AVAX[0.00012674], BNB[.0095], BTC[0.00000044], DEFI-PERP[0], DOT[0], ETH[0.00000352], ETHW[0], EUR[0.03], FTT[0.00513535], GALA[.02326166], GST[.04000031], MXI[.00116861], LINK[0.00041515], LTC[0.00005362], MANA[.00098747], MATIC[0.00297941], MNGO[.00350721], NEAR[.00031472], SAND[.9751404], SOL[0.00022924], SRM[.00144929], SUSHI[0], TULIP[.00007315], USD[0.21] | Yes | |
| 00247692 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[79.88200000], FTM-PERP[0], KSHIB-PERP[0], LDO[.5], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[7.9], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI[.306475], SUSHI-PERP[0], TRX-PERP[0], USD[159976.60], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00247693 | | ADA-PERP[0], BTC-MOVE-20200721[0], BTC-PERP[0], BULL[0], DEFI-20200925[0], DEFIBEAR[.0008984], DEFI-PERP[0], DOTPRESPLIT-20220420[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SXPBEAR[.07452], SXPBULL[0.00000098], SXP-PERP[0], TRX-PERP[0], USD[0.32], USDT[0.18807400], VET-PERP[0], XTZ-PERP[0] | | |
| 00247695 | | 0 | | |
| 00247697 | | AAVE-PERP[0], BAND-PERP[0], BCH-PERP[0], FIL-PERP[0], LTC-PERP[0], RAY[.00000001], RAY-PERP[0], SOL[.7], USD[-0.01], USDT[966.29051561] | | |
| 00247698 | | 0 | | |
| 00247699 | | AAVE-PERP[0], ATLAS[9.5858], ATOM-PERP[0], AVAX[0.00159982], BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.15262815], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.52], USDT[0.002127268], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00247700 | | 0 | | |
| 00247702 | | DOGE-PERP[0], ETH[.00017046], ETHBULL[0], ETH-PERP[0], ETHW[.00017046], USD[-1.44], USDT[1.52979754] | | |
| 00247704 | | 0 | | |
| 00247707 | | BCHBEAR[0], BCHBULL[0], BEAR[0], BTC[.04553291], BTC-PERP[0], BULL[0], EOSBEAR[0], ETHBULL[0], FTT[30.95876998], USD[2.80] | | |
| 00247708 | | LINKBEAR[.06816], USDT[0] | | |
| 00247709 | | USD[0.37] | | |
| 00247711 | | 0 | | |
| 00247713 | | ADABULL[0], ATLAS[868.47976566], BTC[0], ETH[.00000001], ETHBULL[0], LINKBULL[0], USD[0.62], USDT[0.00009890] | | |
| 00247714 | | BTC[0], BTC-MOVE-20210120[0], DOGE-PERP[0], FTT[0], GRT-PERP[0], OXY-PERP[0], USD[24.64] | | |
| 00247715 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[.00314061], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[.93258], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[5.9492], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HXRO-PERP[0], HXRO-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.996795], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.0009], TRX-PERP[0], TULIP-PERP[0], USD[0.78], USDT[0.00025800], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00247716 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0.00002080], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000045], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.05], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00617605], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.82], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00247717 | | 0 | | |
| 00247719 | | ADA-PERP[0], AMPL-PERP[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BVOL[0.00004461], ETH-PERP[0], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[3.32] | | |
| 00247721 | | ETHW[2.9996], USD[171.97], USDT[0] | | |
| 00247722 | | ASD-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BNB-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], SXP-PERP[0], TRX[.000054], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XTZ-PERP[0] | | |
| 00247723 | | ATOMBULL[.0004266], BTC[.00000928], BULL[.0000076], DOGEBULL[.00022741], ETCBULL[.0002375], ETH[.0008169], ETHW[.0008169], MATICBULL[.007341], USD[3.42], USDT[0], XTZBULL[.00001945] | | |
| 00247724 | | ADABULL[0], FTT[0.99383996], SXPBULL[0], USD[0.00], VETBULL[0] | | |
| 00247726 | | ALGO-PERP[0], AMPL[0.06104330], AMPL-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-MOVE-2020082[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2562.69], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00247727 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], GRTBULL[0], GRT-PERP[0], ICP-PERP[0], LINKBULL[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XLMBULL[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00247728 | | AXS[1], AXS-PERP[0], BTC[.00006093], BTC-PERP[0], BVOL[0], C98-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[-0.04999999], ETHW[0.01698870], FTT[0], HNT-PERP[0], ICX-PERP[0], LEND-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[87.31], XRP-PERP[0] | | |
| 00247730 | | 1INCH-PERP[0], ALGO-PERP[0], ATOMBULL[4100], BEAR[19.417], BNBBULL[0.00000933], BTC[0.00000], BTC-PERP[0], DMGBULL[9.79], DOGEBULL[0], ETH[0], ETH-PERP[0], FTT[.00130201], LINKBULL[0], LINK-PERP[0], LTC[0], OKBBULL[0.34000000], TOMOBEAR[93500], TOMOBULL[.20000], TRX[.851852], USD[-0.12], USDT[0.32197067], XTZBULL[310] | | |
| 00247731 | | ATOM-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[6.64], XRP-PERP[0] | | |
| 00247733 | | AAPL-1230[.13], ADABULL[0], BTC-PERP[0], DYDX-PERP[0], ETH[.138], ETH[.138], ETHW[.138], FTM[197], FTM-PERP[0], FTT-PERP[7.7], GOOGL-1230[.44], LINKBULL[0], MATIC-PERP[0], PYPL-1230[.32], SOL-PERP[0], SPY-1230[.053], SRM-PERP[0], TSLA-1230[0], USD[-231.16], USDT[0], ZEC-PERP[1.55] | | |
| 00247734 | | ALICE-PERP[0], AUD[0.00], AXS-PERP[0], BTC[0.00088294], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[-1.91], USDT[0] | | |
| 00247735 | Contingent | BTC[0], COIN[0], ETH[0], FTT[0.52279547], SRM[.65827606], SRM_LOCKED[2.35614032], USD[152.73], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00247737 | | ADA-20210326[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], BNB[0.00955747], BNB-20200925[0], BTC[0.00033413], BTC-0325[0], BTC-0930[0], BTC-20200925[0], BTC-20210225[0], BTC-20210625[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210414[0], BTC-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-202PERP[0], DRGN-20200925[0], DYDX[1], DYDX-PERP[0], EOS-20200925[0], ETH[0.79900000], ETH-0331[0], ETH-20200925[0], ETH-20210325[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.04560000], FTT[14072857], FTT-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], MKR-20200925[0], RUNE-20200925[0], RUNE-PERP[0], SOL-20200925[0], SOL-20210326[0], SUSHI-20200925[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20211231[0], TOMO-20200925[0], TRX[.003109], TRX-PERP[0], USD[6112.62], USDT[.00099401], XAUT-20200925[0], XRP-1230[0], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0] | | |
| 00247739 | | BTC[0] | | |
| 00247740 | | DOGE-PERP[0], FIDA[.9176], FIL-PERP[0], FTT[0], GRT[.7924], MER[.096768], SOL[18.57000000], TRX[.000008], USD[2.72, USDT[1000.48647215] | | |
| 00247741 | | COPE[0], OXY[1.78915126], RAY[.00501966], SECO[.99982], SOL[0], SRM[142.39822900], UNI[.08268928], USD[4.40] | | |
| 00247743 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00010000], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.09834000], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[13.15], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00247746 | Contingent | AAVE[0], ADA-PERP[0], AUD[0.00], AVAX[0], BAL-PERP[0], BCH[8.53107277], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[13.75105418], BTC-PERP[0], CEL[0], COMP-PERP[0], DAI[14.66937343], DEFI-PERP[0], DOGE[21294.84315755], EOS-PERP[0], ETC-PERP[0], ETH[3.64643403], ETH-PERP[0], ETHW[0], FTT[4570.90395411], GRT[-750226.29325621], HT-PERP[0], LINK[0.00885.87152378], LINK-PERP[0], LTC[-458.48999138], LTC-PERP[0], MATIC[5890.19108826], MATIC-PERP[0], MKR[2.68768846], OKB-20201225[0], OKB-PERP[0], PAXG[36.35810010], PAXG-PERP[41.66], SHIT-PERP[0], SOL[-58.48284633], SRM[16.78736547], SRM_LOCKED[3166.49667494], SUSHI[0.22214904], TRX[30564.26787094], UNI[0], UNISWAP-PERP[0], USD[734967.50], USDT[122799.03531427], USTC[0], USTC-PERP[0], VET-PERP[0], WBTC[0.11070252], XAUT-PERP[10.32], XRP-PERP[0], XTZ-PERP[0], YFI[0.02042426] | | ETH[3.64514358], MATIC[5889.30675996], MKR[2.68292109], TRX[30423.1301027], USD[483732.63], USDT[9531.05048721], WBTC[.11064379] |
| 00247748 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCHBULL[57.077035], BCH-PERP[0], BNB-PERP[0], BSBULL[6135.9169], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETHBEAR[610.15], ETH-PERP[0], FLM-PERP[0], KNC[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SECO[.10976089], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[297.07], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00005867], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00247752 | | 0 | | |
| 00247756 | | BNB[0], ETH[0], MATIC[0], NFT [302647153783215253/FTX EU - we are here! #70430][1], NFT [356740836541339563/FTX EU - we are here! #71653][1], NFT [529706685220195665/FTX EU - we are here! #77849][1], TRX[.000003] | | |
| 00247759 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-202PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[19.85463024], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM[9.66019139], SRM_LOCKED[40.16724822], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[25756.29], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247760 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BF_POINT[300], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.49848000], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[68.58], USDT[0.00000082], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00247761 | | DOGE[.8914], TRX[.307794], USDT[3862.07754011] | | |
| 00247765 | Contingent | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AUD[0.00], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00033276], BTC-HASH-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT26.05083537], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.57195226], SRM_LOCKED[2.62852618], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247767 | | FTT[0.52507475], USD[0.00], USDT[0] | | |
| 00247770 | | ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[0.00071762], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00894210], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00247775 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0.04471212], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000663], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.83], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00247776 | | ADABULL[0.00000139], ADA-PERP[0], BNBBULL[0.00000457], BNB-PERP[0], BTC-PERP[0], BULL[0.00000006], DEFIBEAR[0.0008068], ETH[.00000643], ETHBULL[.00007709], ETH-PERP[0], ETHW[.0000604], KNCBEAR[.00009258], KNCBULL[0.00000606], LINKBULL[0.00027275], LTC[.00920641], MATIC-PERP[0], NEAR[.0144], SUSHIBULL[.73022], THETA-PERP[0], TRX[.182575], TRX-PERP[0], USD[0.82], USDT[0], VETBULL[.00007999], VET-PERP[0], XLM-PERP[0], XTZBULL[.0026954] | | |
| 00247779 | Contingent | ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0316[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIDA[.74], FTT[.08318622], LINK-PERP[0], LTC-PERP[0], MTA[.462232], MTA-PERP[0], OXY[.145], PERP[.0531], RAY[.126475], ROOK[.0009664], RUNE-PERP[0], SOL[.98], SOL-PERP[0], SRM[.16551588], SRM_LOCKED[.10845672], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00247781 | | ALGO-PERP[0], ETH-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[11.00], USDT[.10439804] | | |
| 00247783 | Contingent | AVAX-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00112175], LUNA2_LOCKED[0.00261742], LUNC[244.2642242], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], USD[24.12], USDT[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00247785 | | BTC-PERP[0], USD[0.11] | | |
| 00247786 | | ADABULL[0], ATOMBEAR[1809790.96914306], BNBBEAR[206911052.07579304], BTC[0], DOGEBEAR[0], DOGEBULL[0], ETH[0], ETHW-PERP[0], LINKBEAR[355167626.61611742], MATIC[387.85518248], MATICBULL[0], SHIB[8515159.89803395], SUSHIBEAR[154680118.43768712], TRX[0], USD[0.00], USDT[0], XRP[0], XRPBULL[27480.75328917] | | |
| 00247790 | | USD[220.61] | | |
| 00247793 | | CEL[.078321], COMP[0], DENT[10892.7515], FTT[0.08379231], USD[0.86], USDT[0], YFI[0] | | |
| 00247794 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-202PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00032476], ETH-PERP[0], ETHW[0.00032474], KNC-PERP[0], LEND-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[157.78098118], SRM_LOCKED[3.78743364], SUSHI-PERP[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[35.17], USDT[0.00242939], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00247799 | | AMPL[0], BAO[767.12], BCHBEAR[0.00076362], BCHBULL[.00159085], BEAR[.131074], BSVBEAR[.288866], BSVBULL[.20661], BTC[0], BULL[.00005941], EOSBEAR[.0158005], EOSBULL[.34396595], ETHBULL[.00241158], LINK[.0103550, LINKBULL[.79678000], USD[6.27], USDT[0.08890931, XLMBULL[.11589890] | | |
| 00247800 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00247802 | | BVOL[0], TONCOIN[1017.4], USD[0.15], USDT[.004161] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00247803 | | ADA-PERP[0], AGLD[.07633], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.14878544], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09748], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[3.79471083], LTC-PERP[0], LUNA[8993.461404], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY[.99442], RAY-PERP[0], RUNE[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.038278], STEP-PERP[0], USD[235.02], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247804 | | ALT-PERP[0], AMPL[13.95347573], BNB-PERP[0], BTC[.05012293], BTC-PERP[0], DOGE[1610.77376227], DOGEBEAR[610819.8], DOGE-PERP[0], ETH[.66162414], ETH-PERP[0], ETHW[.66162414], FTT[0], LINK-PERP[0], RAY-PERP[0], RSR[5526.24513], SOL[0], SUSHIBEAR[93.5], SXP[275.21081], TRX-PERP[0], UNI-PERP[0], USD[29.78], WAVES-PERP[0], XRP-PERP[0] | | |
| 00247806 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTMB-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00403144], FTT-PERP[0], GST-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [320223903768171777/FTX AU - we are here! #48497'][1], NFT [371345720454067189/FTX AU - we are here! #48477][1], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[1.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00247807 | | BTC-PERP[0], USD[12.70] | | |
| 00247809 | Contingent | ALGO-PERP[0], AVAX[0], BAL[.00000001], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BVOL[0], COMP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00467274], KIN-PERP[0], LUNA2[0.00000207], LUNA2_LOCKED[0.00000483], LUNC[0.45167487], MATIC-PERP[0], NEO-PERP[0], SRM_08622345], SRM_LOCKED[.36634813], STEP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00247810 | | ETHBEAR[.33481], USD[3.41], USDT[0] | | |
| 00247812 | | RAY[2.819785], USD[0.00] | | |
| 00247813 | | BTC[0], BTC-MOVE-20200910[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0.21953068], IBVOL[0], SXP-PERP[0], USD[16000.13], XRP-PERP[0] | | |
| 00247815 | Contingent | AXS[.013521], BCH[.0004502], BNB[.001584], BTC[0], COIN[4.04209255], DOGE[10], ETH[.1406814], ETHW[739.46537318], FTT[2439.54], IMX[.062868], LINK[.07642], LTC[.004969], MOB[526.41326], SOL[.0049989], SPELL[10.32], SRM[114.06942315], SRM_LOCKED[796.43321173], UNI[.043288], USD[0.00], USDT[10] | | |
| 00247817 | Contingent | AAVE[67.51795842], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMC-20211231[0], APT-PERP[0], AR-PERP[16], ASD[0], ASD-PERP[0], ATLAS[11000], AUD[2.23], AURY[58], AVAX[292.76112926], AVAX-PERP[0], AXS-PERP[26.8], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.14], BCH-PERP[0], BEAR[5000], BNB[2.55218517], BNB-PERP[0], BRZ[0.98339288], BTC[-0.00282353], BTC-PERP[-1], CAKE-PERP[0], CHZ-PERP[0], COIN[11.14034576], COMP-PERP[0], DAWN-PERP[0], DEFI[.9972.97365397.97320197], DOGE-PERP[0], DRGN-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH[0.18940078], ETH-20210625[0], ETH-PERP[-2.25000000], ETHW[30.18943768], EUR[-4.38], EXCH-20200925[0], EXCH-PERP[0], FTM-PERP[0], FTT[2262.83998851], FTT-PERP[-58], HNT-PERP[0], JPY[698.37], LINA-PERP[0], LINK[0.09999966], LINK-PERP[0], LRC-PERP[0], LTC[107.59955807], LTC-PERP[0], LUNA2[1773.05329050], LUNA2_LOCKED[16.45767784], LUNA2-PERP[0], LUNC[0.00985521], LUNC-PERP[0], MATIC[199.99970326], MATIC-PERP[0], MID-PERP[0], MNGO[0960], MTA-PERP[0], POLIS-PERP[0], RAY[81.81591800], REN-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], SHIB[110171447.5], SHIT-20200925[0], SHIT-PERP[0], SOL[3.73211492], SOL-PERP[-34.28999999], SRM[264.32925018], SRM_LOCKED[1297.41517325], SRM-PERP[0], SUSHI[10], SUSHI-PERP[0], TRX[8482.92939655], TRX-PERP[-16964], TRYB[0.01809000], TRYB-PERP[0], UNI[0.09999771], UNI-PERP[0], USD[88802.34], USDT[-8310.47078604], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP[1435.86098855], XRP-PERP[0], YFI-PERP[0] | | |
| 00247819 | | ADABULL[0], BNBBULL[0], FTT[0.05463156], LINKBULL[0], USD[62.74], USDT[1.76172554] | | |
| 00247820 | | ETH-20211231[0], ETH-PERP[.029], LTC[.75], USD[-49.34], USDT[1.06324936] | | |
| 00247825 | | USD[0.00] | | |
| 00247829 | | 0 | | |
| 00247830 | Contingent | ETH[0], FTT[0], LUNA2[0.98195163], LUNA2_LOCKED[2.29122048], NFT [490173716500943974/FTX EU - we are here! #285972'][1], NFT [523140669089825575/FTX EU - we are here! #285979'][1], USD[7.43], USDT[0.00000004], USTC[1399, XRP[.539752] | | |
| 00247832 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00009872], BTC-0930[0], BTC-20211231[0], BTC-MOVE-20201008[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[51.17427111], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1000.05245855], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEO-PERP[0], NFT [410788444572218555/The Hill by FTX #46780][1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[12.20726291], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SRM[1411.35597459], SRM_LOCKED[731.74671133], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3793.10], USDT[0.98856269], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00247833 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03592723], OMG-PERP[0], PERP[0], TRX-PERP[0], UNISWAP-20201225[0], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 00247837 | | ADABULL[0], BTC[0], LINKBULL[0], THETABULL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00247838 | | BULL[0], ETH-2020092500], ETHBEAR[.4073], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], SOL-PERP[0], SUSHIBULL[0], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0], VETBEAR[0], VETBULL[0] | | |
| 00247840 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTMB-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10.05645699], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[12.18615666], LUNA2_LOCKED[28.43436555], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NPXS-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.57027431], SRM_LOCKED[907.09513206], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[15423.79], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00247841 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-2020122S[0], ALGO-20201225[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200925[0], BCH-PERP[0], BNT-PERP[0], BTC[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210424[0], DOT-PERP[0], DOTPRESFUT-20200925[0], DYDX-PERP[0], EOS-20200925[0], ETC-20200925[0], ETC-20201225[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[10.06699421], FTM-PERP[0], FTT[0.11177580], FTT-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], UNI-20201225[0], UNI-PERP[0], USD[3.05], USD[10.49764714], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], ZEC-20200925[0] | | |
| 00247842 | | BTC[0.00009993], USD[3.02] | | |
| 00247843 | | AXS-PERP[0], BNB[0], BTC[0.00016804], BTC-MOVE-20200729[0], BTC-MOVE-20200734[0], BTC-MOVE-20200805[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200811[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201124[0], BTC-MOVE-20210719[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FTT[0.09399176], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], USD[6.68], YFI-PERP[0] | | |
| 00247847 | | USD[0.07] | | |
| 00247848 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[151.80083492], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[13.7771343], LUNA2_LOCKED[32.14466467], LUNC[707357.10644719], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[976.54], USDT[1541.80304769], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00247851 | | BVOL[0.00556673], MTA-PERP[0], USD[0.00], USDT[0] | | |
| 00247852 | | AAPL[.00142771], BNBBULL[0], DOGE[0], DOGEBEAR[1484151.84], DOGE-PERP[0], HOT-PERP[0], MATICBULL[0], REEF-PERP[0], SC-PERP[0], USD[-0.23], USDT[0], ZECBULL[0] | | |
| 00247854 | | ADA-PERP[0], AMPL[0], ASD-PERP[0], ATLAS-PERP[0], DAI[.00000001], DMG-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.12303290], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.28], USDT[0], XRP-PERP[0] | | |
| 00247855 | | FTT[.072], SHIB[1998600], USD[0.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00247856 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.70], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.97782662], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[204.68], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00247857 | | BTC-PERP[0], TRX-PERP[0], USD[-59.83], USDT[84.2937452] | | |
| 00247858 | | BNBBULL[.08833812], BULL[0.03392480], DOGEBULL[0], ETHBULL[0], FTT[0], LINKBULL[0], USD[0.10], USDT[0] | | |
| 00247859 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-68.07375808], ETH-20201225[0], ETH-PERP[0], ETHW[0.00014040], FIL-PERP[0], FTT[150.03518692], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20200925[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM2.90362805], SRM_LOCKED[30.87170203], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00007], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-PERP[0], USD[287117.20], USDT[0], USTC[20], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-202009250[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00247860 | | BSV-PERP[0], USD[11.93], XTZ-PERP[0] | | |
| 00247861 | | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-20200925[0], BNB-20200925[0], BSV-20200925[0], BTC-20200925[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], DFL[20], DOGE[.1994], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-20201225[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00353765], FTT-PERP[0], HT-20201225[0], HT-PERP[0], MANA-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], SLP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.91], USDT[0] | | |
| 00247862 | Contingent, Disputed | ADABULL[0.00000724], ASDBEAR[.03], ATOMBEAR[.0008742], BALBEAR[.09], BAO[17.7], BULL[0.00000365], DMGBEAR[.0074], DMGBULL[14.78], DOGE[.3929], DOGEBEAR[.0009788], ETHBEAR[.08134], FIL-PERP[0], FTT[.00021], KIN-PERP[0], LEOBEAR[.00000959], LINKBEAR[23.23], LINKBULL[0.00000054], MATICBEAR[4], SUSHIBEAR[2.982], SUSHI-PERP[0], SXPBULL[0.00005827], UNI-PERP[0], UNISWAPBEAR[.00009825], USD[0.00], USDT[0], XLMBEAR[0.00000678], XLMBULL[0.00016311], YFI-PERP[0] | | |
| 00247864 | Contingent, Disputed | ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK[.00000001], OKB-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0] | | |
| 00247866 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC[20.04508022], BTC-MOVE-20210723[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.27769542], ETH-20210924[0], ETH-PERP[0], ETHW[0.27769542], FIDA-PERP[0], FTT[0.46200587], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00149953], SOL-20210924[0], SOL-PERP[0], SRM[.90997743], SRM_LOCKED[1.93531402], SRM-PERP[0], STG[.97624], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.99], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00247867 | | BNB[.15376763], BTC[0.19227800], BTC-PERP[0], DOT[43.77298245], ETH[1.51149217], ETHW[1.51149217], FTT[25.49525], PAXG[.70236719], SOL[.36803902], TRX[.000023], USD[-9.99], USDT[2055.82603480] | | |
| 00247869 | | USD[40.00] | | |
| 00247870 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.20644434], FTT-PERP[.4.99999999], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[10.81254369], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MPL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.76], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXPBULL[.0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[31.86], USDT[0.00523200], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00247871 | | ADABEAR[849.8], BEAR[78.9279665], BNBBEAR[79542.3523], DMG[.037925], DOGEBEAR2021[.00040197], EOSBEAR[.00977995], EYE[.00000001], ETHBEAR[7787.207043], LINKBEAR[6.39316], TOMOBEAR[83.17645], TRUMPSTAY[.841185], TRX[.841595], TRXBEAR[7607.49], USD[0.01], USDT[0], XLMBEAR[.00073882], XRPBEAR[6009.2108751] | | |
| 00247872 | | 1INCH[55.89338248], ADABULL[0], BTC[0.00888350], ETHBULL[0.0782884], FTT[0.00105927], USD[0.00] | | |
| 00247875 | | BEAR[1.069106], BULL[0.00000052], DOGEBEAR[2355.383692], ETHBEAR[800], LINKBEAR[7.2051], LINKBULL[0.00000823], SXP[.08974], SXPBEAR[0.01384058], SXPBULL[0.00731359], USD[25.08], USDT[.005788], VETBULL[0.00000780], XRPBULL[2600.8135613] | | |
| 00247877 | | COPE[62.958105], USD[5.19], USDT[0] | | |
| 00247879 | | BTC[0.00008359], BULL[0], EOSBULL[150000], FTT[0.01626586], LINA[15818.812], SHIB-PERP[0], USD[0.13], USDT[0.85000000], XRPBULL[15006.355548] | | |
| 00247880 | | 1INCH[681.8743074], ALCX[.00024174], APE[327.9395496], ATLAS[7.78745], ATOM[147.27544652], ATOM-PERP[0], AVAX[16.69692219], BTC[0], BTC-PERP[0], ETCBULL[7.5202081], ETH[0], ETH-PERP[0], ETHW[0.00083062], FTM[1246.7701779], FTT[22.95277284], LDO[5818.8521678], LINA-PERP[0], MATIC[2219.590854], POLIS[.02243155], SAND[762.8593791], SOL-PERP[0], STEP[.0159], STG[736.2744109], SUSHI[322.44056325], TRX[34.9935545], UNI[830.69424748], UNI-PERP[0], USD[146.64], USDT[0], USTC-PERP[0] | | |
| 00247882 | | SXPBULL[.00007953], USD[0.00], XTZBULL[.00001394] | | |
| 00247884 | | ADA-PERP[0], DMG-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.54], VET-PERP[0], XTZ-PERP[0] | | |
| 00247890 | | ADABULL[0], USD[0.00] | | |
| 00247891 | | ETHBULL[0], FTT[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00247892 | | ADABEAR[.07084], ADABULL[.00000758], ATOMBULL[.0008694], BCHBEAR[.0003], BCHBULL[.006101], BNBBULL[0.00000410], BSVBULL[200105.1691], BULL[0.00000053], COMP-PERP[0], DMGBEAR[.0000099], DMGBULL[10356.67008449], EOSBULL[.78224], ETHBULL[0.00000634], LINKBEAR[7.874], LINKBULL[0.00008538], MKRBULL[0.00000079], SUSHIBEAR[.00006952], SUSHIBULL[.83681], SXPBULL[0.00485158], TOMOBULL[9.993], TRX[.000002], TRXBULL[.009082], UNISWAPBEAR[0.00000435], USD[0.15], USDT[0.00881579], VETBULL[1.87424172], XRPBULL[.075851] | | |
| 00247894 | | BTC-MOVE-20200716[0], BULL[0], DOGEBULL[0], LINKBULL[0], LTCBULL[.079944], SXPBULL[0], TRXBULL[0], TRYBBEAR[0], USD[0.11], USDT[0.00000001] | | |
| 00247897 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.072026], FTT-PERP[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX[.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00247899 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.87], XRP[3.9972], XRP-PERP[0] | | |
| 00247900 | | BTC-PERP[0], FLM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00247902 | | AMPL-PERP[0], BTC[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], USDT[0] | | |
| 00247903 | | BULL[0], FTT[0.00478710], OMG-PERP[0], USD[24.85], USDT[0] | | |
| 00247906 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00089608], ETH-PERP[0], ETHW[0.00089608], FIL-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[1.15271364], VET-PERP[0], XRP[0.80363134], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00247907 | | USD[0.06], XRP[2579.492], XRP-PERP[0] | | |
| 00247908 | Contingent | ATOM-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH[-0.00000004], ETH-20200925[0], ETHBEAR[6459.75235], ETH-PERP[0], FTT[31.79748639], GRT-PERP[0], SOL-PERP[0], SRM[10.70737597], SRM_LOCKED[49.38139087], SUSHI-PERP[0], TRX[.985002], TRX-PERP[0], UNI-PERP[0], USD[4.70], USDT[0.0381327], XRP[.4478], YFI-PERP[0] | | |
| 00247910 | | ALGOBEAR[9998], ALGOBULL[1416390.214], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BSVBULL[151489.3434], BTC-PERP[0], BTTPRE-PERP[0], COMPBEAR[899.8], DENT-PERP[0], DMG[5.09898], DMGBULL[89.892], DOGEBEAR[475374.906], DOGEBULL[.00800076], DOGE-PERP[0], EOSBULL[13298], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], LINKBEAR[12990.9], LTC[.00000001], MATICBEAR[12729176986.8], MATICBULL[3.67926], MATIC-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SUSHIBEAR[998], SUSHIBULL[1857214.6237], SUSHI-PERP[0], SXP[0], SXPBEAR[99.98], SXPBULL[32216.682377], SXP-PERP[0], TOMO[0.1412853], TOMOBULL[31493.86], TOMO-PERP[0], USD[0.00], USDT[0], XRPBULL[1595.8], XRP-PERP[0] | | |
| 00247913 | | BSV-PERP[0], DMG-PERP[0], DRGN-PERP[0], ETC-PERP[0], FTT[0.00230031], POLIS[.2], SXP-PERP[0], USD[0.08], USDT[0], XRP-PERP[0] | | |
| 00247919 | Contingent | ALGO-20200925[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], ASD-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20200925[0], BTC-PERP[0], BTMX-20200925[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[25], LTC[0], LUNA2[0.00046387], LUNA2_LOCKED[20.00108237], LUNC[101.01], MATIC-20200925[0], MATICBEAR[.09], PRIV-20201225[0], PRIV-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SPY-0325[0], SPY-0624[0], SXP-20201225[0], SXP-PERP[0], TRX[.000866], USD[-5939.81], USDT[2121.72306067], USTC[0], XRP-20201225[0], XRP-PERP[7500] | Yes | |
| 00247920 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0.00008173], BTC-PERP[0], EOS-PERP[0], ETH[.00041862], ETH-PERP[0], ETHW[0.00041862], LINK-PERP[0], MATIC-PERP[0], USD[-0.98], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00247921 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNBBEAR[87.87306], BNB-PERP[0], CHZ[6.80515], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000018], ETH-PERP[0], ETHW[-0.00000017], FTM-PERP[0], FTT[0.00000001], GRT-PERP[0], LINKBEAR[9219.4895], LINK-PERP[0], LTC[0.0059490], LTC-PERP[0], MAPS[.9209353], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[-23.37], USDT[32.17900628], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00247924 | | ALGO-PERP[0], AMPL[0.00300274], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.95], XTZA-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00247925 | | AAVE-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], FTT[0.00063400], LINKBULL[18852000], LINK-PERP[0], LTC-PERP[0], SHIB[0], SXPBULL[0], USD[0.09], USDT[0.01659290], XRP[10077.293929] | | |
| 00247926 | Contingent | ADABEAR[3104425.455], ADABULL[0.02088735], ALGOBULL[6507910.4014], AMPL[0.06296887], AMPL-PERP[0], ASDBULL[462408.93937612], ATOMBULL[15804.872665], BALBULL[33939.5787776], BCHBULL[80904.352675], BEAR[338.8450165], BNBBEAR[409922.1], BNBBULL[0.00008763], BSVBEAR[999.335], BSVBULL[176945.620211], BTC[.0000555], BTC-2020092[0], BULL[0.00000998], DEFIBULL[2.041517], DMGBULL[1.3330483], DOGEBEAR[0], DOGEBULL[0.83679246], EOSBULL[82.892616], ETHL[0069847], ETHBEAR[4105630.071104], ETHBULL[0.00110049], ETHW[.00098747], FIDA[.32021], GRTBULL[55352.62452], KNCBULL[984.7364595], LINKBEAR[164894.959338], LINKBULL[13.09338650], LTC[.00098265], LTCBULL[26445.8865179], LUNA2_LOCKED[49.67938444], MATICBEAR[7052310], MATICBULL[2.80909929], MKRBULL[1.04358765], OKBBULL[0244914], SUSHIBEAR[27494.8296276], SUSHIBULL[864998.67371289], SXPBEAR[19479.2787825], SXPBULL[3859797.91492587], THETABEAR[88764.674055], THETABULL[27.80098707], TOMOBEAR[49891616.021], TOMOBULL[5959273.8929905], TRX[.002966], TRXBULL[.03996], UNI[.0948795], UNISWAPBEAR[.52614], UNISWAPBULL[0.00183548], USD[0.17], USDT[0], USTC[.35662], VETBULL[2200087.29090284], XLMBULL[2299.9868426], XRPBEAR[5.7730845], XRPBULL[1391.2013679], XTZBULL[284400.9981] | | |
| 00247928 | | 1INCH-PERP[0], BTC-PERP[0], DOT-20210625[0], BTC-PERP[0], DEFIBULL[0], DOT-PERP[0], ETH[.2447469], ETH-20210625[0], ETH-PERP[0], ETHW[.2447469], FTT[2.398404], FTT-PERP[0], LINK-PERP[0], SOL[.59], SOL-PERP[0], SRM[13.99069], SUSHI-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[3.06], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247929 | Contingent | DOT-PERP[0], EOSBULL[.073096], ETH[1.599696], ETHBEAR[.50381], ETHW[1.599696], HT-PERP[0], LINKBEAR[5.2228], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042359], USD[0.54], USDT[1.69243431] | | |
| 00247930 | Contingent | ATOM[.1], BTC[0], BTC-MOVE-20201215[0], BTT-PERP[0], BTTPRE-PERP[0], ETH[0.0530809], ETH-PERP[0], ETHW[2.46149215], FTT[24.63836597], LINK-PERP[0], LUNA2[0.02215036], LUNA2_LOCKED[0.05168419], LUNC[4923.28908579], SOL[0], SRM[6.995345], TRX[0], USD[3.56], USDT[11332.00076996], YFI-PERP[0] | | |
| 00247931 | | 1INCH-2021123[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0913[0], BTC-MOVE-0919[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[19.15], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.38022515], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00247932 | | ADABULL[0], AMPL[0], ARS[990.00], BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], FTT[0], LINKBULL[0], MATICBULL[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00247933 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[10], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], ONT-PERP[0], SC-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000046], TRX-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00247935 | Contingent | 1INCH[82.19435014], AAVE[1.68465344], ADA-PERP[0], ALGO[6], ALT-PERP[0], AMPL-PERP[0], APE[58.09], ATOM[8.80179], BAL[1.07343], BAL-PERP[0], BAT[203.97934212], BNB[1.22204417], BTC[0.06335449], BTC-PERP[0], CEL[114.10765002], CRO[2382.13074462], DEFI-PERP[0], DOGE[2073.17193032], DOT[10.31237191], DOT-PERP[0], ENJ[189.1476], EOS-PERP[0], ETH[1.73394768], ETH-PERP[0], ETHW[1.52756507], FTT[19.41974225], GALA[5570], HNT[110.4], LINK[12.0997443], LINK-PERP[0], LTC[1.31], LTC-PERP[0], LUNA2[0.08746234], LUNA2_LOCKED[0.20407880], LUNC[19045.11], MANA[204.001], MATIC[120.38776477], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], PRIV-PERP[0], REN[5288.944], RUNE[0], SHIT-PERP[0], SOL[8.24841], STG[123], SUSHI[113.12579482], SXP-PERP[0], TOMO[4.3], UNI[8.64273708], USD[336.92], USDT[0], WRX[138.955], XRP[185.716184], XRP-PERP[0], YFI[0.01840434] | | |
| 00247939 | | 0 | | |
| 00247940 | | AAVE-PERP[0], ALT-20200925[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], MTA-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00247945 | | AAVE-PERP[0], ADABEAR[.08124], ADA-PERP[0], BEAR[.02507], BNB[.003757], BNBBULL[.0006738], BNB-PERP[0], BTC-PERP[0], BULL[.00008734], EOSBEAR[.045011], ETHBEAR[.82413], ETHBULL[.00097292], ETH-PERP[0], LINKBEAR[8.5877], LTCBEAR[.000489], LTCBULL[.08831], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP[20.15688], SXP-PERP[0], USD[25.87], USDT[44.03517551], VETBULL[.00009475], WAVES-PERP[0], XRPBEAR[.0006175], XTZBEAR[.08012], ZEC-PERP[0] | | |
| 00247948 | | AAVE-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], BNB-PERP[0], BTC[-0.00000021], BTC-PERP[0], COMPBULL[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-20200925[0], DMGBULL[24133.095], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00084], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00513985], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00247950 | | USD[0.00] | | |
| 00247951 | | DOGE-20200925[0], LINKBEAR[.8761], USD[0.00], USDT[3.29570224] | | |
| 00247952 | | ALCX-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 00247953 | | BNB[.23], BNB-20200925[0], BNB-PERP[0], USD[80.29] | | |
| 00247954 | | ETH[.0001693], ETHBEAR[.9914], ETHBULL[0.00342285], ETHW[0.00001692], USDT[0] | | |
| 00247956 | | ADABEAR[82700], ADABULL[0], BNBBULL[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.00107242], TRX-PERP[0], USD[0.00], USDT[0], ZECBULL[0] | | |
| 00247958 | | USDT[18.8] | | |
| 00247959 | | USDT[18.8] | | |
| 00247961 | | 0 | | |
| 00247963 | | 0 | | |
| 00247964 | | ADA-PERP[0], ALTBULL[.9914], BAND-PERP[0], BAO[166.72769556], BAO-PERP[0], BEAR[63.46], BTTPRE-PERP[0], CHZ-PERP[0], DOGEBEAR2021[.0007162], EOS-PERP[0], GRTBULL[.08215], KIN-PERP[0], MATICBEAR2021[1.98769], RSR-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SUSHIBULL[77.76], SUSHI-PERP[0], TOMOBEAR[1028000], TRXBEAR[79984], TRX-PERP[0], USD[542.35], USDT[27.62068256], XRP[368.1574], XRP-PERP[0] | | |
| 00247965 | | AVAX[0], BNBBULL[0], BTC[0.00006714], BULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], FTM[.00000001], FTT[0], LINK[0], LINKBULL[0], LTCBULL[0], SXP[0], SXPBULL[0], TRX[.00029], USD[0.00], USDT[0], VETBEAR[0], VETBULL[0], XLMBULL[0], XRPBULL[0] | | |
| 00247966 | | 0 | | |
| 00247968 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[10331.05397260], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00247970 | | BTC[0], BTC-PERP[0], USD[0.13] | | |
| 00247972 | | 0 | | |
| 00247973 | | USD[122.73], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00247974 | | ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], EOS-PERP[0], ETH-PERP[0], THETA-PERP[0], TRX[.000002], USD[-0.04], USDT[25.60921496] | | |
| 00247976 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], API-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-MOVE-0531[0], BTC-MOVE-20201112[0], BTC-MOVE-20201117[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20210206[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210625[0], GRTBULL[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTC-PERP[0], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.71], USDT[0], USTC-PERP[0], VETBULL[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00247978 | | BNB-PERP[0], BTC-MOVE-WK-20200731[0], BVOL[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00247980 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00925145], ZEC-PERP[0] | | |
| 00247981 | | 1INCH-PERP[0], AMPL[0.04228496], AMPL-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], UST[0], XRP-PERP[0] | Yes | |
| 00247983 | | ATLAS[300], FTT[1.25], SOL[.00027248], USD[0.00], USDT[0.00996352] | | |
| 00247985 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], LUNA2_LOCKED[1.19783291], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUN[33834.199], SUSHI-PERP[0], TRX-PERP[0], USD[121.89], USDT[0.00000001], USTC-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00247986 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALPHA[.91757743], AMPL[0.49374516], APE-PERP[0], AVAX[0], BADGER[.0013808], BAO-PERP[0], BBL[0.00572174], BOBA-PERP[0], BTC[0.00007645], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[.00000001], CREAM[.00079617], CRO[.19655324], DAI[0.05953408], DOGE-PERP[0], EDEN-PERP[0], ETH[0.00563181], ETH-PERP[0], ETHW[.00257405], FIDA-PERP[0], FLOW-PERP[0], FTT[1033.89563931], FTT-PERP[0], FXS-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], KNW-PERP[0], LOOKS-PERP[0], LUNA2[0.00569225], LUNA2_LOCKED[1.0138192], LUNC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA[.09424905], NEAR-PERP[0], NFT [564808064770265256/The Hill by FTX #29229][1], OKB-PERP[0], RAY-PERP[0], ROOK[.00021758], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.050908], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[25.14675456], SRM_LOCKED[324.61907494], STGI[.75395839], STG-PERP[0], TRX[.000004], TRX-PERP[0], USD[137979.84], USDT[0.01412755], USTC[0.80576605], WBTC[0.00015641] | | |
| 00247987 | | 0 | | |
| 00247988 | | 0 | | |
| 00247989 | Contingent, Disputed | ADABULL[.01], BTC[0], ETHBULL[0], LINKBULL[0.00006442], THETABULL[0], USD[0.00], USDT[0.00002699] | | |
| 00247990 | Contingent, Disputed | COIN[.41], DEFI-PERP[0], DYDX[6.19943], MAPS-PERP[0], MKRBULL[0], TRX[.000015], USD[100.91], USDT[0.29197210] | | USD[100.00] |
| 00247991 | | 0 | | |
| 00247992 | | STEP[368.02600717], TRX[.000001], USD[0.00], USDT[0] | | |
| 00247994 | | 0 | | |
| 00247996 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBEAR[392.1139516], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00049515], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00593297], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.09506083], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBEAR[9.775045], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[42.41307566], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | BTC[.000495], ETH[.005926] |
| 00247997 | Contingent, Disputed | BNBBULL[0], BULL[0], ETHBULL[0], LTCBEAR[0], USD[0.00], USDT[0], VETBULL[0], XRPBEAR[0] | | |
| 00247998 | | 0 | | |
| 00248007 | | ALGOBULL[29.9943], BNB-PERP[0], BTC-PERP[0], DMGBEAR[0], DMGBULL[0], DOGEBULL[0], ETHBULL[0], KNCBEAR[0], SXPBEAR[7.65490610], SXPBULL[0], USD[0.03], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00248010 | | 0 | | |
| 00248011 | | 0 | | |
| 00248013 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[15.4331672], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000048], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY[0], RSR[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1641.05], USDT[1.00001952], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248014 | | BEAR[.039868], DMGBULL[0.00003447], LINKBEAR[.08092], LUNC[.0002754], SXPBULL[0.00000026], USD[0.01], USDT[0.01012728] | | |
| 00248015 | | BTC[.00004361], BVOL[0], USD[0.00] | | |
| 00248016 | | AMPL[0], TRX[0.49936030], USD[0.01], USDT[ | | |
| 00248017 | | 0 | | |
| 00248018 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0009], BTC-PERP[0], DOT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[9.85], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00248019 | | 0 | | |
| 00248020 | | ALGOBULL[2098.6035], AXS[0], BNB[0], DENT[99.981], DOGE[.956775], DOGEBEAR[59960.1], DOGEBULL[0.00000056], KIN[9993.35], STMX[19.9962], SUSHIBULL[9.9981], TOMOBULL[79.9468], TRXBULL[1.598936], USD[0.00], USDT[0.00000001], XRP[0], XRPBULL[.009734] | | |
| 00248021 | | 0 | | |
| 00248023 | | 0 | | |
| 00248026 | | TRUMP[0], USD[0.26] | | |
| 00248027 | | 0 | | |
| 00248028 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.39233936], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00248029 | | 1INCH[.12630187], 1INCH-20210326[0], 1INCH-PERP[0], ALPHA-PERP[0], ALT-20200925[0], AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-WK-20200904[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-20200925[0], DEFIBULL-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-20210402[0], ETH-PERP[0], FTM[.891605], GRT-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MKR-PERP[0], SHIT-20200925[0], SOL-20200925[0], SOL-PERP[0], SUSHI-20200925[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], THETA-20200925[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.25], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00248030 | | ALGOBULL[5.8035], BSVBULL[.076709], DMGBULL[0.00004345], ETHBULL[0.00000485], LINKBEAR[.903922], LINKBULL[0.00000780], SXPBEAR[0.05853955], SXPBULL[0.00000090], TOMO[.04281], TOMOBULL[9.1853601], TRX[.000001], USD[0.01], USDT[0], XRPBULL[.01754] | | |
| 00248031 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00248032 | Contingent | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.09743232], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00002135], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[179.17449], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[1000], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1197.98471882], SRM_LOCKED[1.2961383], STG[14000], STSOL[.000005], SUSHI-PERP[0], TRX-PERP[0], USD[11015.32], USDT[0.27267350], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00248033 | | AAVE-PERP[0], BTC-PERP[0], BVOL[0], DOT-PERP[0], ETH-20210326[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.02] | | |
| 00248034 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT[.00039], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONAM20222[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.309], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-08771200[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-062400[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.990025], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.99924], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.740223], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[.006456], XRP[.50965], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00248035 | | 0 | | |
| 00248037 | Contingent | APT[.5000746], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.41848944], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[19.09381016], BTC-PERP[0], BTT[250300], CLV[.00800554], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[.000075], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[162604.67049079], FTT-PERP[0], GRT-PERP[0], HT[21207.20398], HT-PERP[0], LINK-PERP[0], LOOKS[.6974], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003044], LUNC-PERP[0], OKB-PERP[0], OMG[0.00797911], OMG-PERP[0], REP-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], STEP-PERP[0], SUN[.0005244], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[479749.79775099], UNI-PERP[0], USD[202.77], USDT[0.32042730], USTC[0], XRP-PERP[0] | | |
| 00248039 | | 0 | | |
| 00248040 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00248041 | | USD[0.00], USDT[0] | | |
| 00248042 | | 0 | | |
| 00248044 | | ALGOBEAR[.04368], BSVBULL[.08558], ETHBEAR[.84687], TOMOBEAR[9.727], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00248046 | | 0 | | |
| 00248047 | | AMPL-PERP[0], BNB[0], ETH[.00000001], TRX[0], USD[0.00], USDT[0.00000383] | | |
| 00248049 | | USDT[0.00010709] | | |
| 00248050 | | 0 | | |
| 00248051 | | 0 | | |
| 00248053 | | 0 | | |
| 00248054 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], MID-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-35.83], USDT[46.42606875], XRP-PERP[0] | | |
| 00248055 | | 1INCH-PERP[0], AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[93.448], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTMX-20201225[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00000001], COMPBULL[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-20211231[0], USD[748.71], USDT[0.00000001], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248056 | | 0 | | |
| 00248057 | | ASD-PERP[0], DMG-PERP[0], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00248058 | | 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAPL-20210625[0], AAVE-PERP[0], ABNB-20201225[0], ABNB-20210326[0], ACB-20210326[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMD-20201225[0], AMD-20210326[0], AMD-20210625[0], AMZN-20201225[0], AMZN-20210326[0], AMZN-20210625[0], APHA-20210326[0], ARKK-20201225[0], ARKK-20210326[0], BABA-20201225[0], BABA-20210326[0], BABA-20210625[0], BADGER-PERP[0], BAND-PERP[0], BB-20210326[0], BCH-PERP[0], BILI-20201225[0], BILI-20210326[0], BILI-20210625[0], BNTX-20201225[0], BNTX-20210326[0], BNTX-20210625[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210326[0], BULL[0], CGC-20210326[0], CRON-20210326[0], CRON-20210625[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FB-20201225[0], FB-20210326[0], FB-20210625[0], FIL-PERP[0], GME-20210326[0], GOOGL[.000001], GOOGL-20201225[0], GOOGL-20210326[0], GOOGLPRE[0], LINK-20201225[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MRNA-20201225[0], MRNA-20210326[0], MRNA-20210625[0], MSTR-20201225[0], MSTR-20210326[0], NEAR-PERP[0], NFLX-20210326[0], NFLX-20210326[0], NIO-20201225[0], NIO-20210326[0], NOK-20210625[0], NVDA-20210326[0], NVDA-20210625[0], PAXG[0], PAXG-20210326[0], PFE-20201225[0], PFE-20210326[0], PYPL-20201225[0], PYPL-20210326[0], PYPL-20210625[0], RAY-PERP[0], SPY[0], SPY-20201225[0], SQ-20201225[0], SQ-20210326[0], SUSHI-PERP[0], TLRY-20210326[0], TLRY-20210625[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210625[0], TSM-20201225[0], TSM-20210326[0], TSM-20210625[0], TWTR-20201225[0], TWTR-20210625[0], UBER-20201225[0], UBER-20210326[0], UNI-20201225[0], UNI-PERP[0], USD[1.93], USDT[0], VET-PERP[0], WSB-20210326[0], WSB-20210625[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZM-20201225[0], ZM-20210326[0], ZM-20210625[0] | | |
| 00248059 | | 0 | | |
| 00248060 | | 0 | | |
| 00248061 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000916], UNI-PERP[0], USDt[-392.51], USDT[433.94247455] | | |
| 00248063 | | 0 | | |
| 00248065 | | BALBULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], DEFIBULL[0], DOGEBEAR2021[0], ETH[0], ETHBULL[0], LINKBULL[0], SUSHIBULL[9616226.50397052], THETABEAR[0], THETABULL[0], UNISWAPBULL[0.00008113], USD[0.26], USDT[0], YFI[0] | | |
| 00248066 | | BEAR[.7912], DEFIBEAR[.0007739], DOT[.05], ETH[.0002476], ETHW[.0002476], EUR[-1.89], LTCBULL[.008459], SUSHIBEAR[.0066006], USD[3.69], USDT[0], XRPBEAR[2250] | | |
| 00248067 | | LINK[.71277832], USDT[0.00000005] | | |
| 00248068 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], USD[0.25], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00248070 | | 0 | | |
| 00248071 | | 0 | | |
| 00248074 | | ADABULL[0], AMPL[0], ASDBULL[0], BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], EXCHBULL[0], EXCH-PERP[0], FTT[0.00000009], GOOGL[.00000004], GOOGLPRE[0], HTBULL[0], LEO[47.30826569], LEOBULL[0], NIO[0], NVDA_PRE[0], OKBBULL[0], THETABULL[0], USDI4.011], USDT[0], XAUT[0] | | |
| 00248076 | | BAL[10.5080031], BAR[17.296713], BNBBULL[0], BTC[0.26792230], BTC-PERP[0], BULL[0.00000570], COMPBULL[9.57089262], CQT[188.96409], DOGEBULL[0.78691360], ETCBULL[1.71431754], ETH[.19892619], ETHBULL[2.80716813], ETH-PERP[0], ETHW[.19896219], FTT[90.518847], MATIC[.044], MATICBULL[50.010102], OKBBULL[0], RAMP[691.86852], SHIB[56968], SOL[1.7696637], TRX[.000002], USD[5.18], USDT[1188.06540269] | | |
| 00248077 | | BTC-PERP[0], ETH[0.00000001], USD[0], USDT[0.00002913], USDTHEDGE[0] | | |
| 00248078 | | BVOL[0.00000081], DOT-PERP[0], EXCH-PERP[0], LINKBULL[24.995], OXY[5094.3483], OXY-PERP[0], RAY[180.5472], SHIT-PERP[0], SOL-PERP[0], TRX[.00005], USD[0.24], USDT[0], XTZBULL[.153528] | | |
| 00248079 | | BNBBULL[.00091], DOGEBULL[30.935], ETHBULL[.285604], FLOW-PERP[0], TRX[.9664], USD[9.41], USDT[0.27419327], XEM-PERP[0] | | |
| 00248081 | | USDT[0] | | |
| 00248082 | | AAVE[0], ADABULL[0], ATOMBULL[0.00000001], AXS[0], BADGER[0], BALBULL[0], BAND[0], BCH[0], BCHBULL[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], COMPBULL[0], DEFIBULL[0], DODO[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], ETHW[0], FTT[25.02404348], GRTBULL[0], HNT[0], KNC[0], KNCBULL[0], LINKBULL[0.00000001], LTC[0], LTCBULL[0], MATICBULL[0], MKR[0], MKRBULL[0], SOL[0], SXP[0], THETABULL[0.00000001], TRXBULL[0], UNI[0], USD[0.00], USDT[0.00000001], VETBULL[0], XLMBEAR[0], XLMBULL[0], XTZBULL[0.00000001], YFI[0] | | |
| 00248083 | | USD[0.08] | | |
| 00248084 | | ETH-PERP[0], USD[3.41], USDT[0] | | |
| 00248086 | | BNB-PERP[0], BTC-PERP[0], BVOL[0.00001025], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.12], XRP[7.5], XRP-PERP[0], XTZ-PERP[0] | | |
| 00248089 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[1.26824630], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210826[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP[0.00000001], PORT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[11.58831601], SRM_LOCKED[50.06439492], SRM-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[20.44], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00248091 | | SXP-PERP[0], USD[1.28] | | |
| 00248093 | | 0 | | |
| 00248094 | | DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MOB-PERP[0], USD[4.87], USDT[0] | | |
| 00248095 | Contingent | ADABULL[0.00000558], ALT-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR[3697277619.6], DOGEBULL[0], EOS-PERP[0], ETHBEAR[516.34], ETHBULL[0.00000603], FTT[0.08876307], LINKBULL[0.00001312], SOL-PERP[0], SRM[18.77352123], SRM_LOCKED[.58001277], UNI-PERP[0], USD[9.35] | | |
| 00248096 | | BTC[0.35015672], BTC-PERP[0], DEFI-PERP[0], DOGE[0], FTT[0.05669662], SHIB[90460.575], SHIB-PERP[0], SOL[.0071845], SUSHI-PERP[0], UNI[.08357925], USD[1.29] | | |
| 00248098 | | AAVE[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000627], BNB-PERP[0], BOLSONARO2022[0], BRZ[0.00000620], BTC[0], BTC-MOVE-0426[0], BTC-MOVE-0604[0], BTC-MOVE-20210702[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USO[0], USO-0624[0], USO-0930[0], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00248099 | | AR-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BULL[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[1.6], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], STG[.0557367], TRX[.000015], USD[0.29], USDT[0], XTZBULL[0], YFI[0] | | |
| 00248102 | Contingent | AXS-PERP[0], BRZ-PERP[0], BTC[0], FTT[0.70556515], HMT[15], RAY[3.35866818], SRM[6.23914517], SRM_LOCKED[.18219463], USD[18.78], USDT[0] | | RAY[.007341], USD[18.69] |
| 00248103 | | BAO[3], DOT[0], TRX[.000194], USD[0.00], USDT[0.00072281] | Yes | |
| 00248105 | | 0 | | |
| 00248106 | | BAL[.003385], TRX[.000001], USDT[0.00000003] | | |
| 00248107 | Contingent | EUR[80.92], LUNA2[0.00053014], LUNA2_LOCKED[0.00123700], LUNC[115.44], TRX[.000777], USD[0.00], USDT[0.00008631] | | |
| 00248108 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BVOL[.00008647], COMP-PERP[0], CRV-PERP[0], DMGBULL[.00006132], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], ETHBULL[.000833], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUA[.08169], MATICBULL[.009934], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRUMPSTAY[6995.268], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00248109 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.09010532], AMPL-PERP[0], BAL-PERP[0], BAO[693.4], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], COMP-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-20200925[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], GODS[.04354], HT-PERP[0], IMX[.06048092], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA[.9097], MTA-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[.6333], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.30], USDT[.19125874], USDT-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00248110 | | BTC[.0000339], BTC-PERP[0], USD[0.00] | | |
| 00248111 | | 0 | | |
| 00248112 | | 0 | | |
| 00248114 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[21.36693468], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[6.28943351], COMP-PERP[0], CREAM-PERP[0], CRV[856.4870855], CRV-PERP[0], DEFIBULL[2.5], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[93.01691714], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MEDIA[20.862346], MID-PERP[0], MTA[751.7819537], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[320.4643693], SOL-PERP[0], SRM[623.626536], SRM-PERP[0], STEP[15821.1], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[10.33], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00248118 | | 0 | | |
| 00248120 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH[.00029698], ETH-PERP[0], ETHW[0.00029698], LINA-PERP[0], LTC-PERP[0], MATIC[0], SUSHI[.2036], SUSHI-PERP[0], UNI-PERP[0], USD[1.46], USDT[0], XRP-PERP[0] | | |
| 00248121 | | AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[1.00055], BNB-PERP[0], BTC[0.02278858], BTC-20210924[0], BTC-MOVE-20201113[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201207[0], BTC-MOVE-20201209[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20210110[0], BTC-MOVE-WK-20201113[0], BTC-PERP[0], BULL[0], CBSE[0], COIN[0], COMP[0], COMP-PERP[0], DENT-PERP[0], DOGE[1500.3940696], DOGE-PERP[0], DOT[.09970318], DOT-PERP[0], DRGN-PERP[0], EN[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00094466], ETHBULL[0], ETH-PERP[0], ETHW[0.00094466], FIL-PERP[0], FTM-PERP[0], FTT[0.13141112], FTT-PERP[0], GBT[0.00000001], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[5.00986735], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC[250.32217762], MCB-PERP[0], MKRBULL[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.01325002], SOL-PERP[0], SRM-PERP[0], SUSHI[.46018357], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TSLA-0325[0], USD[-2.26], USDT[0.42515978], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00248122 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.36], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00248123 | | 0 | | |
| 00248126 | | FTT-PERP[0], SUSHI-PERP[0], USD[3.15], YFI-PERP[0] | | |
| 00248128 | | 0 | | |
| 00248129 | | 0 | | |
| 00248131 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00248133 | | USDT[0] | | |
| 00248135 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.45], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.000002], FTT-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.000796], USD[0.19], USDT[0] | | |
| 00248136 | | ADABULL[0.00000419], BNBBULL[.00079252], DMGBULL[.2], ETHBULL[0], LINKBULL[.0081329], USD[0.01], USDT[0.00000001], XRPBULL[503.6665715] | | |
| 00248138 | | USDT[0] | | |
| 00248139 | | BNB[0.00012976], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], MATIC[0], SHIB[0], SOL[0], USD[0.01, 0.01849420] | | |
| 00248141 | | ALGOBEAR[0], ETH[0], FLM-PERP[0], NFT [423670165377914538/The Hill by FTX #36587][1], UNI[0], UNISWAPBULL[0], USD[0.94], XRP[0], XRPBULL[0] | | |
| 00248142 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.000898], BNB-PERP[0], BTC[0], BTC-MOVE-0621[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0709[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[3.68260002], CRV-PERP[0], DEFI-PERP[0], DMGBULL[3.46], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.49580000], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFT [407772049039969695/FTX Swag Pack #8][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00398509], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000002], SUSHI-PERP[0], SXP-20210625[0], SXPBULL[3.87741980], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[255.95], USDT[0.00921284], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00248143 | | 0 | | |
| 00248145 | | BTC[.00815013], BTC-PERP[0], BULL[0.01929407], ETH[.0469868], ETHW[.0469868], SOL[.389842], USD[729.56], USDT[0], XRP[41.9848] | | |
| 00248146 | | RAY[.9986], TRX[.000003], USD[0.00], USDT[0] | | |
| 00248149 | | BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], SC-PERP[0], USD[-0.63], USDT[0.97300390] | | |
| 00248150 | | USD[0.00], USDT[0.00000001], XAUT[.00000029] | | |
| 00248151 | | BTC[.01216], BTC-MOVE-20200717[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], UNI-PERP[0], USD[64.22] | | |
| 00248154 | | LINKBEAR[.0009], USD[0.00], USDT[0] | | |
| 00248156 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.003], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0.00006475], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[80300.71], USDT[0.00000043], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00248157 | | BULL[0], EOSBULL[19.38642], TRXBULL[1.01], USD[0.03], USDT[0], VETBULL[.05056689] | | |
| 00248158 | | DOGE[0], FTT[0.03120390], GME[5.90555043], GMEPRE[0], SLV[9.07986301], USD[0.00], USDT[0] | | GME[5.43608] |
| 00248159 | | USD[0.01] | | |
| 00248160 | | 0 | | |
| 00248161 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0.09289231], LINK-PERP[0], LTC-PERP[0], SXPBULL[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZBULL[0] | | |
| 00248162 | | AMPL[0.03768284], AMPL-PERP[0], BTC[0.00010255], DEFIBEAR[0], DMGBULL[.0075129], ETHBULL[0], SUSHIBEAR[0], SUSHIBULL[0.00791334], THETABULL[0.00006264], TRXBULL[.0059354], USD[0.05], USDT[0.00000181] | | |
| 00248163 | | USDT[0] | | |
| 00248164 | | BEAR[1], BTC-PERP[0], BULL[0.01713047], DFL[90], ETH[.0179954], ETH-PERP[0], ETHW[.0179954], GALA[40.49759698], GALA-PERP[0], USD[22.30], USDT[0], XRP[12.23116324], XRP-20210326[0] | | |
| 00248165 | | SOL[.4729], SXPBULL[0.07497340], USD[0.06], USDT[.00170025] | | |
| 00248167 | | USDT[0.00000014], XAUT[0] | | |
| 00248169 | | 0 | | |
| 00248173 | | 0 | | |
| 00248174 | | AMD[0.00], BTC[0.00951803], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], PAXG[0], UNI[0], USD[0.00], USDT[0], XAUT[0] | | |
| 00248175 | | 0 | | |
| 00248176 | | BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX[.000003], UNISWAP-PERP[0], USD[0.07], USDT[0.00004488] | | |
| 00248178 | Contingent, Disputed | AUD[0.00], USD[0.00], USDT[26.22248349] | | |
| 00248179 | | BTC[.00007464], BVOL[0.00009779], USDT[39.460113] | | |
| 00248181 | | 0 | | |
| 00248182 | | BULL[0], ETHBULL[0], USD[0.00] | | |
| 00248184 | | ADABULL[0], ALGO-20201225[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BIDEN[0], BNB[.00000004], BTC[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETH[.00000001], ETHBULL[0], FTT[0], LINKBULL[0], SHIB[0], SUSHIBULL[0], SXPBULL[0], TRUMP[0], UNISWAPBULL[0], USD[0.02], USDT[0] | | |
| 00248185 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-20210625[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 00248186 | | APE-PERP[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00000005], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000519], USDT-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00248187 | | COMPBULL[0], EOSBULL[0], ETH-PERP[0], FTT[0], KNCBULL[0], LINK[11.492755], SOL[178.68034], SUSHI-PERP[0], THETA-PERP[0], USD[2.55], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[.1049811] | | |
| 00248188 | | ALCX[0], BTC[0.00013727], FTT[0], LTC[.0061664], USD[0.00], USDT[0] | | |
| 00248189 | | AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200724[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-PERP[0], KNC-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00248192 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA[.0111914], FIDA_LOCKED[1.71004975], FIL-PERP[0], FLOW-PERP[0], FTT[150.00010751], FTT-PERP[0], GRT-PERP[0], HGET[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[9.57351463], LUNA2_LOCKED[22.33820081], MATIC-PERP[0], NFT (352817523259156471/FTX Beyond #34)[1], NFT (432811401658196673/FTX Moon #357)[1], NFT (490064924254811745/FTX AU - we are here! #24948)[1], NFT (499787013399376614/FTX Night #425)[1], OMG-PERP[0], PAXG[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1968.31192512], SRM_LOCKED[14.41266008], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX[.000053], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00248195 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[0.19465028], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00248196 | | BTC[0], GOOGL[.00000002], GOOGLPRE[0], USD[0.00], USDT[0] | | |
| 00248197 | | 1INCH-PERP[0], AAVE[.00902245], AAVE-PERP[0], ADA-PERP[0], AMPL[0.02206332], BADGER[.01715], BAO[873.825], BAT-PERP[0], BEAR[.0295385], BNBBEAR[15789493], BNB-PERP[0], BTC-MOVE-20200721[0], BTC-MOVE-20200818[0], BTC-PERP[0], BULL[0.00000020], CAKE-PERP[0], CREAM[.00652565], DMG[.0502865], DOGE-PERP[0], ETHBEAR258.650847], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC[.00554849], LTCBEAR[21.59174945], LTC-PERP[0], LUA[.013234], PUNDIX[.021606], SOL-PERP[0], SUSHI-PERP[0], SXP[.051812], SXP-20200925[0], SXP-PERP[0], TRX[.000008], UNI-PERP[0], USD[-0.08], USDT[0.00000021, XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00248198 | | ALGO-PERP[0], BNB-PERP[0], ETH-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.17], VET-PERP[0] | | |
| 00248199 | | 0 | | |
| 00248200 | | USDT[0] | | |
| 00248201 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[1.32315653], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[5.39571314], ETH-20211231[0], ETH-PERP[0], ETHW[5.39571313], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.00147531], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE[0], SHIT-PERP[0], SOL[0.00014927], SOL-20211231[0], SOL-PERP[0], SRM[10.90912063], SRM_LOCKED[44.02716433], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], UNI-PERP[0], USD[283.96], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00248202 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BVOL[0.00001706], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.00], USDT[.77951041] | | |
| 00248204 | | DOTPRESPLIT-2020PERP[0], USD[0.04] | | |
| 00248206 | | BVOL[0.00000902], USD[0.01], USDT[1.34692411] | | |
| 00248207 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00294391], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGEBEAR[20210.00000001], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03164875], FTT-PERP[0], GRT-PERP[0], IGP-PERP[0], IMX-PERP[0], INDEX-20200925[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[.00183289], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.00392359], SRM_LOCKED[0.0820424], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.71], XLM-PERP[0], XMR-PERP[0], XRPBEAR[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00248209 | | BVOL[0.00000186], USDT[0] | | |
| 00248210 | | BVOL[.00000958], USD[0.01], USDT[0] | | |
| 00248211 | | DOTPRESPLIT-2020PERP[0], USD[0.00] | | |
| 00248213 | | ASD-PERP[0], BVOL[0.00000060], LINK-PERP[0], SXP-PERP[0], USD[1.75], USDT[0.00467968] | | |
| 00248214 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000003], ETHBULL[0], ETH-PERP[0], ETHW[0.00000003], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP2024[0], TRUMPFEB[0], USD[0.99], USDT[0], XRP-PERP[0] | | |
| 00248215 | | DOTPRESPLIT-2020PERP[0], ETH-PERP[0], USD[-0.56], USDT[1.78] | | |
| 00248216 | | BVOL[0.00000961] | | |
| 00248219 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0.28694706], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DYDX[.05576], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETHBULL[.00002748], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LOOKS[.9963353], LUNC-PERP[0], NEO-PERP[0], PAXG[.00130279], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.81], USDT[2.49299769], XRP[15.32818772], XTZ-PERP[0], YFI-PERP[0] | | |
| 00248222 | Contingent | ALT-PERP[0], AMPL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DODO[.08467875], DOT-PERP[0], ENJ-PERP[0], ETH[-0.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0.01341833], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[.62708958], SRM_LOCKED[2.42735147], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], XEM-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00248223 | | ETHBULL[.000813] | | |
| 00248224 | | USD[3.41] | | |
| 00248225 | Contingent | AMPL-PERP[0], APE-PERP[0], AUD[204.51], BNB[0], BTC[0.00000005], CRO-PERP[0], ETH[0.00000322], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000320], FTM-PERP[0], FTT[25.00004506], KSOS-PERP[0], LUNA2[0.01522323], LUNA2_LOCKED[0.03552088], NEAR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 00248226 | | BVOL[0], USD[0.00], USDT[0] | | |
| 00248230 | | ADABULL[0], BULL[0.63417199], LINKBULL[0.69782692], USD[0.00], USDT[0.79461314], XTZBULL[5.14764149] | | |
| 00248232 | | BVOL[0.00000812], USDT[0.50961996] | | |
| 00248235 | | BNB[0], BTC[0.05010143], BTC-PERP[0], BULL[0], CUSDT[9.999], DOGEBULL[0], ETHBULL[0], FTT[198.93943078], OP-PERP[1], SOL[1.19], TRX[.000001], USD[18.62], USDT[0.00000002], XRPBULL[.009937], XRP-PERP[0] | | |
| 00248236 | | BTC-PERP[0], USD[0.37], ZEC-PERP[0] | | |
| 00248237 | | ADA-PERP[0], BTC[0], USD[1.01], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00248238 | | ALPHA-PERP[0], BNB[0], BTC[0.00005267], BTC-PERP[0], ETH[0], FTT[0], SOL[0], SXP[0], TOMO[0], USD[0.00], USDT[0] | | |
| 00248239 | | ADABULL[0], BULL[0], COMPBULL[0], ETH[0], ETHBULL[0], FIL-PERP[0], FLM-PERP[0], GST-PERP[0], KNCBULL[0], LINKBULL[0], SUSHIBEAR[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], USD[1.04], USDT[0.00000001], YFI[0] | | |
| 00248241 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[25.58], USDT[0], XRP-PERP[0] | | |
| 00248243 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00248244 | Contingent | ADABULL[0], BNBBULL[0.00000001], BTC[3.25094916], BTC-PERP[1.48], BULL[2.35537242], DEFIBULL[0], DYDX-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[3163.7077063], FTT-PERP[544], HBB[47.7707006], NFT (430206644993563739/FTX EU - we are here! #281824)[1], NFT (550319495937290816/FTX EU - we are here! #281827)[1], SOL[838.39148092], SOL-PERP[413.8], SPELL[0], SRM[66.94736689], SRM_LOCKED[276.2455649], STEP[0], TRX[.05927904], TRXBULL[0], USD[-58196.03], USDT[0.00000006], WBTC[0], XRP[22] | | |
| 00248245 | | BTC[.0000045], BVOL[0], USD[0.03], USDT[0.00032837], XRP[1.9986] | | |
| 00248248 | | ASDHEDGE[.00003799], ASD-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00248249 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[990.05645229], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BVOL[.00004381], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[5.50739000], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[19.8], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[0.1333333], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[106.0046284], LUNA2_LOCKED[247.344133], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4147.86], USDT[0.00449100], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00248250 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[19.81179927], LUNA2_LOCKED[46.22753164], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[12.38], USDT[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00248254 | | BVOL[0.00000272], DMG[.0743], SXP[.06648], USD[0.02], USDT[0] | | |
| 00248257 | | ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.21], USDT[0] | | |
| 00248259 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-2020080[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV[.89200001], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.09022335], LUNA2_LOCKED[4.87718783], LUNC[454478.13], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (294763118197221434/The Hill by FTX #45188)[1], NFT (302176356719162840/The Hill by FTX #45197)[1], NFT (355544769011293378/The Hill by FTX #45198)[1], NFT (383512085062339747/The Hill by FTX #45211)[1], NFT (392546909239310530/The Hill by FTX #45616)[1], NFT (406075920615069214/The Hill by FTX #18876)[1], NFT (409313786419779154/The Hill by FTX #45168)[1], NFT (440395387449220234/The Hill by FTX #45220)[1], NFT (447592433339115356/The Hill by FTX #45730)[1], NFT (453107899563128504/FTX AU - we are here! #14977)[1], NFT (490801453371798119/FTX AU - we are here! #14906)[1], NFT (515377152796826839/FTX AU - we are here! #14860)[1], NFT (553398173411325933/The Hill by FTX #45421)[1], NFT (564412266709016102/The Hill by FTX #46870)[1], NFT (564974176337624007/The Hill by FTX #46365)[1], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[58], TRX-PERP[0], UNI-PERP[0], USD[2505.67], USDT[0.00000003], USO-20210326[0], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-2021123[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248260 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3.09], USDT[.00515] | | |
| 00248261 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-2021073[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[16368.13660998], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248263 | | AXS-0930[0], USD[-0.78], USDT[14.659955] | | |
| 00248264 | | LTC[3.399388], USD[1.47] | | |
| 00248266 | Contingent, Disputed | USD[0.51], USDT[.91739566] | | |
| 00248267 | | ADABULL[0], CRV-PERP[0], KNCBULL[0], LINKBULL[0], SLP-PERP[0], SXPBULL[0], USD[0.00000084], XTZBULL[.00057274], ZIL-PERP[0] | | |
| 00248268 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.03307136], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.73478483], LUNA2_LOCKED[1.71449796], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[83523], SAND-PERP[0], SHIB[436586771.9716968], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[268.58877989], SRM_LOCKED[2213.14452764], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[239600.35], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00248269 | | ATLAS[1120.87971442], BTC[0], RAY[12.26024313], USD[3.32], USDT[0.00030184] | | |
| 00248271 | | AAVE-PERP[0], ADA-20200925[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00248275 | | AMPL[0.08564228], BTC-PERP[0], ETH-PERP[0], USD[2.96] | | |
| 00248277 | | BTC-20200925[0], BTC-PERP[0], BVOL[0.00007678], DMG-PERP[0], ETH-20200925[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-20200925[0], SXP-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00248280 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00008512], ETH-PERP[0], ETHW[0.00000065], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[10.07], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00248283 | | 0 | | |
| 00248284 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN-0325[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00234981], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00499012], ETH-PERP[0], ETHW[.00499012], F8-0624[0], FIL-PERP[0], FTM-PERP[0], FTT[.099905], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFLX-0624[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[-0.07366185], SOL-PERP[0], SPY-2021123[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[-0.05855554], TRX-PERP[0], TSLA-2021123[0], UNI-PERP[0], USD[399.78], USDT[-103.75096333], USO-1230[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[20], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | USD[44.63] | |
| 00248287 | | ETH[.00000001], USD[0.01] | | |
| 00248289 | | 0 | | |
| 00248292 | | BAT[0], ETH[0], USD[0.00] | | |
| 00248295 | | USD[0.00] | | |
| 00248298 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.06503278], ETH[.00009254], ETH-PERP[0], ETHW[0.00009254], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00248299 | | 0 | | |
| 00248301 | | AMPL[0.13568812], LTC[.0018], MTA-20200925[0], USD[0.21], USDT[0.01613897] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00248303 | | 1INCH-20210326[0], 1INCH-20211231[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[48.96612], GALA-PERP[0], GME-20210326[0], GRT[12.65753921], GRT-20210326[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.48069495], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1924.94], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00248304 | | COMPBULL[0], ETHBULL[0], FTT[0.01369497], MAPS[0], USD[0.00], USDT[0], XRP[0], XTZBULL[0] | | |
| 00248308 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0.00000084], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00248310 | | BNB[0], BNBBEAR[950300], BTC-PERP[0], CHZ-PERP[0], FTT[0.00842825], GRTBULL[0], HOT-PERP[0], LUNC-PERP[0], SOL[.004148], UNI-PERP[0], USD[0.01], USDT[0] | | USD[0.00] |
| 00248311 | Contingent, Disputed | ADA-PERP[0], BIDEN[0], BTC[0.00000001], BTC-MOVE-20210104[0], BTC-MOVE-20210122[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210723[0], DOGE-PERP[0], ETH[-0.00000001], FTT[0], LTC-PERP[0], MATIC[0], OLY[2021[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00000001], TRUMP[0], TRUMPFEB[0], USD[37.62], USDT[0.00000011], XRP-PERP[0] | | |
| 00248312 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BVOL[0.00006868], USD[1.21] | | |
| 00248313 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[.051], USD[0.00], USDT[0] | | |
| 00248314 | | ALGOBEAR[9.71397], ALGOBULL[6.42], MATICBEAR[17287890], MATICBULL[.004742], SUSHIBULL[5.063076], TOMOBEAR[77665647.398], TOMOBULL[1.03064], USD[0.02], USDT[.013969] | | |
| 00248315 | | ADABULL[0.01202544], ATOMBULL[.175], BEAR[1917.09344], BNBBULL[0.009166], BULL[0.01986981], EOSBULL[.006718], ETHBEAR[6362], ETHBULL[0.45599249], LINKBULL[0.00518196], NEAR[17.9], USD[0.29], USDT[0], VETBULL[.00009692], XRPBULL[.00044], XTZBULL[.05726798] | | |
| 00248321 | Contingent, Disputed | AMPL[0], BTC[0], BTC-PERP[0], DEFIBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], IBVOL[0], LINKBULL[0], MATICBULL[0], RNDR[.00000001], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00248322 | | BTC-MOVE-0101[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20201001[0], BTC-MOVE-20201020[0], BTC-MOVE-20201022[0], BTC-MOVE-20210023[0], BTC-MOVE-20210024[0], BTC-MOVE-20210025[0], BTC-MOVE-20210027[0], BTC-MOVE-20210028[0], BTC-MOVE-20210029[0], BTC-MOVE-20210030[0], BTC-MOVE-20210103[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210202[0], BTC-MOVE-20210204[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], USD[0.00] | | |
| 00248323 | | LINA[941.38911377], USD[0.00] | | |
| 00248325 | Contingent | ALGO-PERP[0], BTC[0.00014751], BTC-PERP[.001], CRO-PERP[0], DOGE-PERP[0], LUNA2[0.06372406], LUNA2_LOCKED[0.14868949], MANA-PERP[0], MATICBULL[.6], MATIC-PERP[0], SHIB-PERP[0], TRX[0], USDL-14.32], USDT[0], XRP-PERP[0] | | |
| 00248326 | | ATOM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00248327 | | BCHBEAR[0.10789863], BCHBULL[.0099069], BEAR[3.7983755], BSVBEAR[5.692571], BSVBULL[.1951455], BULL[0.0099469], EOSBEAR[.44937015], EOSBULL[.93955], ETHBEAR[21.794053], ETHBULL[0.00208071], USD[1.95] | | |
| 00248328 | Contingent, Disputed | ADABULL[0], COMPBULL[0], DOGEBULL[0], EOSBULL[0], ETHBULL[0], FLOW-PERP[0], FTT[0], LINKBULL[0], SUSHIBEAR[0], SUSHIBULL[0], SXPBULL[0], TRX[.000001], TRXBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XRP[0], XRPBULL[0], YFII[0] | | |
| 00248330 | | AAVE[.009766], AKRO[.5982], AMPL[0.00289954], ASDBEAR[.0024048], AUDIO[.6886], BAL[.006489], BALBEAR[0.00009553], BCH[.009634], BNB[.009834], BNBBULL[0.00007923], BRZ[.9436], BVOL[0], CHZ[3.018], COMP[.00003388], COMPBEAR[.0009746], COMPBULL[0], CREAM[.006588], CUSD[.9998], DAI[.0909], DEFIBULL[0], DMG[7.12973], DOGE[.2566], ETH[.000244], ETHBEAR[926], ETHW[.000244], FIDA[.6228], FRONT[.5362], FTT[.09978], HGET[.05818], HNT[.04168], HXRO[.8238], IBVOL[0.00000648], KNC[.0887], KNCBEAR[0], LINK[.0993], LINKBULL[.00009142], LTC[.009806], LTCBULL[.00887], LUN[.00043], MAPS[.7183], MATH[.02241], MKR[.0008838], MOB[.4401], MTA[.8556], OXY[.9744], ROOK[.0001896], RUNE[.08442], SOL[.9947], SRM[.967], SUSHI[.4976], SXP[.07712], SXPHALF[0.00000744], TOMO[.06376], TRU[.6731], UBXT[.9974], UNI[.09934], USD[0.01], USDT[4.74791646], VETBEAR[0], WRX[.057], XAUT[.00006326], XRP[.9428], XRPBULL[.0097744] | | |
| 00248333 | | 0 | | |
| 00248334 | | BTC[.0001], BTC-MOVE-0731[0], BTC-MOVE-WK-0812[0], BTC-PERP[0], USD[0.18] | | |
| 00248336 | | EOSBEAR[.00759], EOSBULL[.001653], ETHBEAR[.05176], USDT[0.01727778], XRPBULL[8.7747199] | | |
| 00248337 | | 0 | | |
| 00248339 | | USD[0.90] | | |
| 00248342 | Contingent | ATLAS[3499.306], BNB[0.06998600], BNBBULL[0], BNB-PERP[0], BTC[0.02056205], DOGE[346.931398], DOGE-PERP[0], ETH[.0006102], ETHBULL[0.19913886], ETHW[.0006102], FTT[.0993672], LUNA2[0.37469455], LUNA2_LOCKED[0.87428729], LUNC-PERP[0], POLIS[2.999418], SHIB[2395730], SLND[17.6965662], SOL[7.50250425], SRM[16.33913728], SRM_LOCKED[27940452], TRX[.000005], USD[20.33], USDT[93.21552601], XRPBULL[13.26881] | | |
| 00248343 | Contingent | AXS-PERP[0], CEL-20210924[0], DEFI-PERP[0], FTT[1000], SHIT-PERP[0], SRM[193.01163425], SRM_LOCKED[988.34836575], USD[0.01], USDT[0.0083621], WAR-PERP[0] | | |
| 00248346 | | BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200729[0], BTC-MOVE-20200812[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], STEP[.096808], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.43], XRP-20210625[0], XRP-PERP[0] | | |
| 00248349 | | AMPL[0], NFT [559969432444404200/The Hill by FTX #38651][1], USD[0.03], USDT[0] | | |
| 00248350 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-MOVE-20200813[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00248351 | | BVOL[0.0001865] | | |
| 00248352 | | BEAR[.086434], BNB[0], BNBBEAR[.2884955], BULL[0], BVOL[0], DMG[.0845055], ETHBEAR[3.557775], ETHBULL[0], LINK[0], LINKBULL[0.00002714], LTCBEAR[0.00262352], TRXBEAR[.4722695], USD[27.94], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00248357 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ACB-20211231[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (505070789463681248/The Hill by FTX #46858)[1], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[ 13095993], SRM_LOCKED[226.95354871], SRM-PERP[0], SUSHI-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 00248359 |  | AUDIO-PERP[0], BTC[0.00473273], CREAM[10.007998], DOT[0], ETH[0], ETH-PERP[0], FTT[1.00310575], STORJ-PERP[0], USD[0.16], USDT[0] |  |  |
| 00248360 | Contingent | 1INCH-PERP[0], AAPL-20210326[0], AAPL-20210326[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-PERP[0], BABA-0924[0], BABA-0930[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHF[0.00], CHZ-20210625[0], CHZ-PERP[0], CONV[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA[12843355], FIDA_LOCKED[19.62465088], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBTC-20210924[0], GME[.000004], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MSTR[0], MSTR-20201225[0], MSTR-20210625[0], NEAR-PERP[0], NIO[0], NIO-20210326[0], OLY20210[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PYPL-0624[0], PYPL-0930[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-20201225[0], SPY-20210924[0], SQ-20201225[0], SRM[10.63845871], SRM_LOCKED[64.68168414], SRM-PERP[0], STORJ-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], TULIP-PERP[0], TWTR-0624[0], TWTR-0930[0], TWTR-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[10340.86], USDT[0.00000306], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 00248361 |  | AMPL-PERP[0], AVAX[0], BAL-PERP[0], BTC[2.75863661], BTC-PERP[0], ETH[.00000001], FTT[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] |  |  |
| 00248362 |  | BTC[0], BVOL[0.00000298], DOGE-PERP[0], FTM-PERP[0], GRT-PERP[0], MATIC-PERP[0], TRX[.000047], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00248364 |  | ALGO-PERP[0], BTC[.00008], BTC-MOVE-20200815[0], BTC-MOVE-20200826[0], BTC-MOVE-20200901[0], BTC-MOVE-WK-20200904[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[3.92], XTZ-PERP[0] |  |  |
| 00248366 |  | USD[0.04], USDT[0] |  |  |
| 00248367 |  | AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], BVOL[0.00001885], DYDX-PERP[0], ETH[0.20407563], ETH-PERP[0], FTT[.00602436], FTT-PERP[0], GMT-PERP[0], BVOL[0.00000445], LINK-PERP[0], LUNC-PERP[0], NEAR[0], SOL-PERP[0], USD[0.00], USDT[83.18586241], USDT-PERP[0] |  |  |
| 00248368 | Contingent | AMPL-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC[2], DOT-PERP[0], ETH[.00000001], ETHW[8.98698668], FIDA-PERP[0], FLOW-PERP[0], FTM[200], FTT[154.93328091], KIN-PERP[0], LUNA2[0.00544658], LUNA2_LOCKED[0.01270869], MATIC-PERP[0], MEDIA-PERP[0], MKR[2.00000001], POLIS-PERP[0], RAY-PERP[0], SC-PERP[0], STEP-PERP[0], TRX[.000045], USD[21448.75], USDT[0], USTC[.77099] |  |  |
| 00248370 |  | ETHBULL[0.00115973], LINKBULL[0], USD[0.00], USDT[0] |  |  |
| 00248372 |  | AAVE-PERP[0], ASDBULL[451.54515], ETH-PERP[0], FIL-PERP[0], HTBULL[19.19477196], KNC-PERP[0], OKBBULL[21.7411036], SXP[.0524], SXP-PERP[0], TRX[.726714], TRX-PERP[0], USD[0.02], USDT[0] |  |  |
| 00248373 |  | BVOL[0.00007615], USDT[0] |  |  |
| 00248375 |  | BTC[0], BTC-PERP[0], BULL[0.00000011], COMPBULL[0], DEFIBULL[0.00000516], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.15085792], MATIC-PERP[0], SUSHIBULL[0], SXPBULL[0.00000001], UNI-PERP[0], USD[81.10] |  |  |
| 00248376 |  | ATOM-PERP[0], CREAM-PERP[0], ETH-PERP[0], EXCH-PERP[0], MID-PERP[0], NEO-PERP[0], ONT-PERP[0], PRIV-PERP[0], REN-PERP[0], SHIT-PERP[0], TRX[.000005], USD[-0.01], USDT[.710999] |  |  |
| 00248377 |  | ADABULL[0], BTC[0], LTC[0], TRX[.000777], USD[0.00], USDT[158.05300000] |  |  |
| 00248378 |  | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200814[0], BTC-MOVE-20200826[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00248381 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009593], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00030605], ETH-PERP[0], ETHW[0.00019963], FIL-PERP[0], FTM-PERP[0], GRT[.00000001], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.86], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00248383 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADABEAR[9993000], ADABULL[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.04591461], LUNA2_LOCKED[0.10713411], LUNC[3998.00503056], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[961500], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000129], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[1.19], USDT[0.08401436], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00248385 | Contingent, Disputed | BTC-MOVE-20210207[0], BTC-PERP[0], BVOL[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], KIN-PERP[0], OXY[0], STEP[0], UNI-PERP[0], USD[0.00], USDT[0] |  |  |
| 00248386 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-20200724[0], BTC-MOVE-20201017[0], BTC-MOVE-20210311[0], BTC-MOVE-20210531[0], BTC-MOVE-20210611[0], BTC-MOVE-20210605[0], BTC-MOVE-2021060[0], BTC-MOVE-20210604[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210604[0], BTC-MOVE-20210612[0], BTC-MOVE-20210714[0], BTC-MOVE-20210722[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210806[0], BTC-MOVE-20210810[0], BTC-MOVE-20210831[0], BTC-MOVE-20210903[0], BTC-MOVE-20210902[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[179.09712798], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.05202819], LUNA2_LOCKED[0.12139913], LUNC[11329.25], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00248387 |  | AMPL-PERP[0], BNB-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], SXP-PERP[0], TRX-PERP[0], USD[0.26], USDT[.0002] |  |  |
| 00248388 | Contingent, Disputed | ADABULL[0], ETH[.00000001], ETHBULL[0], LINKBULL[0], USD[0.00] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00248389 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-0930[0], ASD[1947.77595083], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], BCH-0624[0], BCH-0930[0], BCH-PERP[0], BIT[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BIT-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULLSHIT[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0930[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GRT-PERP[0], GST-0930[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY[0], REN-PERP[0], SC-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000777], TRX-0930[0], USD[54.32], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | ASD[314.62857712] | |
| 00248390 | | USD[0.00], USDT[0] | | |
| 00248391 | | BTC[0.00384806], ETH[0.00087657], ETHW[0.00087657], SOL[.966085], USD[2.00] | | |
| 00248394 | Contingent | 1INCH[0.00000001], 1INCH-0930[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0930[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADABEAR[928845], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APE-20210324[0], APT[0], APT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0600[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT[0]-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000006], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0310[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CLV-PERP[0], COMP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-20200925[0], DODO-PERP[0], DOGE[0.00000001], DOGE-0624[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-20200925[0], DRGN-20201225[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000005], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00159523], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-20201225[0], GRT-20210625[0], GRT-PERP[0], GST[.01000557], GST-PERP[0], GST-0930[0], HBAR-PERP[0], HOLY-PERP[0], HnT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00555595], LUNA2_LOCKED[0.01296388], LUNC[1209.82], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFX-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PRISM-20200925[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-0624[0], SOL-20201225[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01239139], SRM_LOCKED[.04937192], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-0325[0], THETA-20210326[0], THETABEAR[84572], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TRX[.000789], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TSLA[.00000006], TSLAPRE[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[959.84], USDT[0.10007225], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], WBTC[0.00000004], XEM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-20200925[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210924[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248395 | | ARKK[730.67857714], BTC[.00005256], SPY[51.74411734], USD[112.60] | | SPY[51.457577], USD[112.49] |
| 00248396 | | BVOL[0], FTT[0.01582644], USD[0.78], USDT[0] | | |
| 00248398 | | USD[0.22] | | |
| 00248400 | | TRX[.000777], USDT[0] | | |
| 00248404 | | 0 | | |
| 00248405 | | BRZ[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], USD[0.17], USDT[0] | | |
| 00248406 | | BTC[0], USD[0.00], VET-PERP[0] | | |
| 00248407 | | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-20210625[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ALGO-0624[0], ALGO-20211231[0], ALICE-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], AVAX-20211231[0], AXS-PERP[0], BRZ[0], BTC[0.11058033], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0215[0], BTC-MOVE-0022[0], BTC-MOVE-0023[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0730[0], BTC-MOVE-0927[0], BTC-MOVE-1007[0], BTC-MOVE-1023[0], BTC-MOVE-1106[0], BTC-MOVE-2001014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201120[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201226[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210100[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210622[0], BTC-MOVE-20210701[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210718[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210830[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210922[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211026[0], BTC-MOVE-20211115[0], BTC-MOVE-20211117[0], BTC-MOVE-20211201[0], BTC-MOVE-WK-20210330[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201109[0], BTC-MOVE-WK-20201100[0], CEL-0930[0], CRV-PERP[0], DOGE[0], DOGE-0325[0], DOGE-0624[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], ETH[0.03339555], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[1], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[0.03556695], FIL-0624[0], FIL-20210625[0], FTT[150.00651937], FTT-PERP[0], GRT[0], GRT-0325[0], GRT-0624[0], ICP-PERP[0], LINK-20210625[0], LRC-PERP[0], LTC-0624[0], LTC-0930[0], LTC-20210625[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[2.66644531], OP-0930[0], OP-PERP[0], REN[0.58036600], REN-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], THETA-20210625[0], TRU-20210625[0], TRX[3.32959475], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], USD[-7976.91], USDT[550.92819043], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-20210326[0], UNI-PERP[0] | | TRX[.32948191] |
| 00248408 | | AMPL[0.02030379] | | |
| 00248409 | | ADABULL[0], BEAR[1059.782], BNB[0.10209449], BNBBEAR[239.832], BNBBULL[0.00159956], BULL[0.00002200], DEFIBULL[0], DOGEBEAR[1598.88], ETCBULL[0.00072970], ETHBULL[0.04794742], FTT[.00000011], HXRO[3.9972], MATIC[.9861], REN[.9998], RSR[19.996], SRM[.9998], TRX[.000002], USD[0.08], USDT[45.73294286], XRPI.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00248412 | | 1INCH[0.04484706], ADABULL[0], ALGOBULL[2974.73], AMPL[0], ATOMBEAR[0084154], ATOMBULL[0.00084621], BCHBULL[.00608315], BNBBULL[0.00000099], BTC-MOVE-2020050[0], BTC-MOVE-20200914[0], BTC-MOVE-20201021[0], BULL[0.00000069], DMGBULL[.0096675], DOT-PERP[0], EOSBULL[.0054539], ETH[0.00100000], ETHBULL[0.00296343], ETH-PERP[0], ETHW[0.00100000], FIL-20210625[0], KNCBULL[0.0007960], LTCBULL[.0052503], SUSHIBULL[.09378], SXPBULL[0.00084723], TRXBULL[.0091146], USD[0.27], USDT[0], XRP-20210326[0], XTZBULL[0.00004287], YFI[0], ZEC-PERP[0] | | |
| 00248413 | | ADABULL[.03611238], ALGOBULL[8530.41], BNBBULL[0.18282790], BULL[0.01692596], EOSBULL[.007615], ETHBEAR[99.35907], ETHBULL[.00005136], LINKBEAR[308.90778], LINKBULL[0.03595832], SUSHIBULL[.399721], USD[0.03], USDT[0.07170705], VETBULL[1.31084368], XRPBULL[2.2905582], XTZBULL[.34679172] | | |
| 00248414 | | USD[25.00] | | |
| 00248415 | | 0 | | |
| 00248416 | | COPE[1.83682951], DEFI-PERP[0], USD[0.00], USDT[0] | | |
| 00248417 | | BCH-PERP[0], BSVBEAR[.08616], BSVBULL[.0215], BSV-PERP[0], BTC[.00005821], BVOL[0.0006908], COMP-PERP[0], DOT-PERP[0], ETH[.00063772], ETHW[.00063772], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TRX1.4446416], TRX-PERP[0], USD[0.16], USDT[0.0098415] | | |
| 00248418 | | BVOL[0], USD[41.25] | | |
| 00248419 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-20201225[0], BTC-MOVE-2020081420[, BTC-MOVE-20200916[0], BTC-MOVE-20200920[0], BTC-MOVE-20201209[0], BTC-MOVE-20210111[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.041102], LUNC-PERP[0], MAPS[.207065], MATIC-PERP[0], MID-PERP[0], NPXS-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00248421 | | AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0507[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09007300], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LB-2210812[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LTC-PERP[0], MIDBULL[0], MID-PERP[0], MNGO-PERP[0], NFT (36188089706561364/The Hill by FTX #36869)[1], NFT (4000550150710674/The Hill by FTX #36801)[1], OKB-PERP[0], OLY2021[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.0000001], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SRM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRUMPFEBW(IN[9837.45374], TRX[0.00000800], UNI-PERP[0], USD[0.47], USDT[273.68650571], XLM-PERP[0], XMR-PERP[0] | | |
| 00248422 | | BTC[.00396], BTC-MOVE-20200717[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200724[0], BTC-MOVE-20200726[0], USD[166.01] | | |
| 00248426 | Contingent | AMPL[0.00428892], AMPL-PERP[0], BAL[.0046876], BAL-PERP[0], BVOL[0], DMG-PERP[0], MTA-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00248426 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.08469310], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC[546.3927851 9], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[422.50475832], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-LOCKED[111.17637757], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[349], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[15435.73], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248427 | | USD[0.01] | | |
| 00248428 | | 0 | | |
| 00248430 | | ADABULL[0], AVAX[0], DEFIBULL[0], FTT[.58567519], KNCBULL[0], LINKBULL[0], TRX[.000002], USD[1.14], USDT[0.00242340] | | |
| 00248433 | | ADABEAR[113.864131], ADABULL[0.00000331], USD[0.08] | | |
| 00248434 | | USD[8.18] | | |
| 00248436 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[25.00], XTZ-PERP[0] | | |
| 00248442 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00239959], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.03998518], ETH-PERP[0], ETHW[.02498803], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[0.01629335], PAXG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[394.39], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00248443 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000002], BTC-20211231[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200916[0], BTC-MOVE-20200920[0], BTC-MOVE-20200972[0], BTC-MOVE-20200972[0], BTC-MOVE-2021-0122[0], BTC-MOVE-20210124[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210426[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00248444 | | ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-MOVE-20200813[0], BTC-MOVE-20200816[0], BTC-MOVE-20200824[0], BTC-MOVE-20210122[0], BTC-MOVE-20210181[0], BTC-MOVE-20210819[0], BTC-MOVE-WK-20210122[0], BTC-PERP[0], BVOL[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00248446 | | BNB[0], FTT[3.19562259], LTC[0], USD[0.00], USDT[0.62278327] | | |
| 00248448 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[.00098358], BTC[0.00002370], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.49498186], GST[4022.75225922], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO[.000145], LTC[.00187826], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00929679], UNI-PERP[0], USD[2936.71], USDT[0.02648034], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00248450 | | AMPL[0.09653379], BAO[1], BEAR[7.79885], CHZ-PERP[0], DOGE-PERP[0], USD[0.90], USDT[24.91936916], XRPBULL[0.02908505] | | |
| 00248453 | | ALGO-PERP[0], ATOM-20200925[0], BAL-PERP[0], BTC[0], BTC-MOVE-20200718[0], DEFIBULL[0], DOGE-20200925[0], DOGEBULL[0], DOGE-PERP[0], KNC-20200925[0], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], PAXG-20200925[0], PAXGBULL[0], PAXG-PERP[0], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], TOMO-20200925[0], USDT[0.02], VET-PERP[0], XAUTBULL[0], XAUT-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00248456 | Contingent | ALT-20210625[0], ALT-20211231[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210624[0], BTC-20210916[0], BTC-20211125[0], BTC-PERP[0], DEFI-20210625[0], DEFI-20211231[0], ETH[.00000001], ETH-0325[0], ETH-20210624[0], ETH-20210924[0], ETH-20211231[0], EUR[0.00], EXCH-20210625[0], EXCH-PERP[0], FTM-PERP[0], FTT[1230], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], REEF-PERP[0], SHIT-20210625[0], SOL[400.001], SOL-20210625[0], SRM[1.94024496], SRM LOCKED[658.29248269], SRM-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00024457], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00248457 | | AMPL[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], GST-PERP[0], JPY[0.00], LTC-PERP[0], LUNC-PERP[0], NFT (573299006340647200/The Hill by FTX #23388)[1], RNDR-PERP[0], SLP-PERP[0], SOL[0], STETH[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00248458 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.25454108], FIDA_LOCKED[.58575556], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], SXPBULL[0.00000070], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], | | |
| 00248459 | | AMPL-PERP[0], BCH-PERP[0], BTC[0.00007046], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200728[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[.082592], YFI-PERP[0] | | |
| 00248460 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20201225[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM[7.09400695], SRM_LOCKED[48.23231911], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.58], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00248461 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00248463 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BCH[.59888619], BTC[.00001647], BTC-MOVE-20200801[0], BTC-MOVE-20200818[0], BTC-MOVE-20200812[0], BTC-MOVE-20200815[0], BTC-MOVE-20200825[0], BTC-MOVE-20200822[0], BTC-MOVE-20200901[0], BTC-MOVE-20200910[0], BTC-MOVE-20200919[0], BVOL[0], DEFI-PERP[0], HBAR-PERP[0], LUA[.04139], SOL-PERP[0], UNI-PERP[0], USD[0.79], USDT[0], XTZ-PERP[0] | | |
| 00248467 | | ADA-PERP[0], ALGOBULL[7389.7], AMPL[7.69767621], BCHBEAR[971.69], BTC[0.00009310], BTC-PERP[0], BULL[0.00072400], COMPBULL[.093635], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0.00008161], ETH-PERP[0], FIL-PERP[0], FTM[432], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTCBEAR[398.214], LTC-PERP[21.48], LUNC-PERP[0], MATICBULL[.017638], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB[5199012], SHIB-PERP[0], SUSHIBULL[1.0992685], SXPBULL[260.31284375], THETA-PERP[0], TRXBULL[.067244], TRX-PERP[0], UNI-PERP[0], USD[-719.80], USDT[548.00000001], XLM-PERP[0], XTZBEAR[997533], XTZ-PERP[0], ZRX[564] | | |
| 00248470 | | AMPL[0], BULL[1.43299639], ETHBULL[0], LINKBULL[1.61354316], LTC[.00143778], USD[0.24], USDT[0.03777382] | | |
| 00248471 | | 0 | | |
| 00248473 | | BTC-PERP[0], COMP-PERP[0], DOGE[5], DOT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00248474 | Contingent | ETH[0], ETHBULL[1.19300000], EUR[0.00], FTT[0.00056919], LUNA2[0.00191339], LUNA2_LOCKED[0.04446457], LUNC[416.64486300], USD[0.00], USDT[0] | | |
| 00248475 | | 0 | | |
| 00248477 | | ADA-PERP[0], AUD[0.16], BNB[.01012941], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SLV-20210326[0], SNX-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00248478 | | BTC-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT[.66027407], LINK-PERP[0], SUSHI[.28789379], SXP-PERP[0], USD[85.84], USDT[0], XTZ-PERP[0] | | |
| 00248479 | | 0 | | |
| 00248480 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COIN[0.10445612], DOGE-PERP[0], DOT-PERP[0], ETH[0.10553894], ETH-PERP[0], ETHW[.10553894], FTT[52.55863119], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[2.01127118], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[113.26086071], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00248481 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200806[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200825[0], BTC-MOVE-20200903[0], BVOL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], ICP-PERP[0], KAVA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0] | | |
| 00248483 | | BTC[0], LINKBULL[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0.11612524], XTZBULL[0] | | |
| 00248485 | | BTC-PERP[0], CHZ-PERP[0], USD[23.64], USDT[0] | | |
| 00248486 | | ADA-PERP[0], BTC-PERP[0], LINK-PERP[0], SXPBEAR[.073666], SXPBULL[108.58660952], USD[0.00], XRP-PERP[0] | | |
| 00248489 | | 0 | | |
| 00248490 | | BCH[0], BNB[0], BTC-PERP[0], ETH[0], FTT[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00248492 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALT-20200925[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], BULL[0.00000991], BVOL[0], COMP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-20200925[0], EOS-PERP[0], ETH-20200925[0], ETHBULL[0.00009055], ETH-PERP[0], FLOW-PERP[0], FTT[.01981], GST[3.88], GST-PERP[0], ICP-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20200925[0], LINKBEAR[4.9733675], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SOL[.00202319], SOL-PERP[0], SRM[1.10013184], SRM_LOCKED[.00988721], SXPBULL[0.00000066], SXP-PERP[0], TRUMP2024[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.00549876], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00248494 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009816], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.03927345], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[4.73], USDT[0.00817600], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.97225], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248495 | | ASD-PERP[0], ETH-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[13.89] | | |
| 00248497 | | 0 | | |
| 00248499 | Contingent, Disputed | 1INCH-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BCHA[.0006703], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], PRIV-PERP[0], QTUM-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00248500 | | USD[0.58] | | |
| 00248501 | Contingent | BNB[.001], BNBBULL[0], BTC[0.07439563], BULL[0.00000001], DOGE[371.92932], ENJ[86], ETH[2.00066022], ETHBULL[0.00000001], ETHW[2.00066022], FTT[25.07884464], LUNA2[0.72413765], LUNA2_LOCKED[1.68965453], LUNC[157682.5], SLP-PERP[0], SOL-PERP[0], SRM[147.7178624], SRM_LOCKED[2.47015724], TRX[2259], USD[5796.40], USDT[16.33746845], XRPBEAR[.00079385] | | |
| 00248505 | | 0 | | |
| 00248507 | | 0 | | |
| 00248509 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00248510 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-2020092S[0], BTC-MOVE-0409[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-2020092S[0], DEFI-PERP[0], DENT-PERP[0], DMG-2020092S[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-2021032S[0], DOGE-PERP[0], DOT-2020092S[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-2020092S[0], ETC-PERP[0], ETH[0.00000171], ETH-2020092S[0], ETH-2021225[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-2020092S[0], LINK-PERP[0], LOGAN202[10], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-2020092S[0], MID-PERP[0], MKR-PERP[0], MTA-2020092S[0], MTA-2021225[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG[0], PAXG-2020092S[0], PAXG-2021225[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-2020092S[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-2020092S[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM4.127626], SRM_LOCKED[73.72529519], STEP-PERP[0], SUSHI-2020092S[0], SUSHI-PERP[0], SXP-2020092S[0], THETA-20210326[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI[0.00000001], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00155021], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-2020092S[0], XRPBEAR[.09274309], XRP-PERP[0], XTZ-2020092S[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00248511 | | BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.49], XTZ-PERP[0] | | |
| 00248513 | | 0 | | |
| 00248515 | | ADABEAR[399734], ALCX[.00098917], ASDBEAR[499905], ATLAS[9.9335], BEAR[239.952], BNBBEAR[1099268.5], DMG[.057516], DOGEBEAR[2098603.5], ETH[0], MATICBEAR[9998100], MATICBULL[.0976861], SUSHIBEAR[20987.234202], SUSHIBULL[30829112168S], SXPBULL[230.97359], TOMOBEAR[0999335], TRXBEAR[19986.7], USD[0.14], USDT[0], XRP[.913SS] | | |
| 00248516 | | 1INCH-202112311[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2020092S[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-2020092S[0], DEFI-PERP[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-2020092S[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0936185], FTT-PERP[0], GALA-PERP[0], GRT-20201225[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-2020092S[0], LINK-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.008673], MID-PERP[0], MKR-2020092S[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], OREB-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2020092S[0], SOL-20201225[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-2020092S[0], SUSHI-PERP[0], SXP-2020092S[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX-20211123[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13.44], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-2020092S[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00248517 | | 0 | | |
| 00248519 | | AKRO[.35266135], BTC-20210924[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[1.32], USDT[10.83625897], XRP-PERP[0] | | |
| 00248521 | | BTC[.00007261], USD[3.41], USDT[0] | | |
| 00248522 | | AGLD-PERP[0], ANC-PERP[0], BOBA-PERP[0], BTC[0.00000004], BTC-PERP[0], FTT[0.00078151], MER-PERP[0], MNGO[0], MTA-PERP[0], SKL[0], SLP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 00248523 | | 0 | | |
| 00248524 | | BVOL[0], DEFI-PERP[0], SRM[1], SUSHI-PERP[0], USD[8.05] | | |
| 00248525 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00009268], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MF-PERP[0], MFT-PERP[0], NFT (345256264218994432/FTX EU - we are here# #104588)[1], NFT (383427061254007926/Hungary Tickets Stub #730)[1], NFT (393229183089880005/France Ticket Stub #468)[1], NFT (415946127371803237/Montreal Ticket Stub #1481)[1], NFT (424881202860884880/FTX AU - we are here# #12096)[1], NFT (461883493903567038/FTX EU - we are here# #104997)[1], NFT (492207683017263302/FTX AU - we are here# #25675)[1], NFT (493768486977981824/Belgium Ticket Stub #622)[1], NFT (519776208559560109/FTX AU - we are here# #12083)[1], NFT (555471641302528936/FTX AU - we are here# #104757)[1], PAXG[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPY-Q624[0], SRM[.02532168], SRM_LOCKED[.40470634], SRM-PERP[0], SUSHI-PERP[0], USD[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00248527 | | 0 | | |
| 00248528 | | 0 | | |
| 00248529 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00248531 | | 0 | | |
| 00248542 | | ALT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-20200718[0], BTC-MOVE-WK-20200807[0], DOT-PERP[0], ETC-PERP[0], SOL-PERP[0], USD[147.99], USDT[0.00000001] | | |
| 00248543 | | 0 | | |
| 00248544 | Contingent | ADA-PERP[0], AMPL[0.01886214], AMPL-PERP[0], BTC-2020092S[0], BTC-20201225[0], BTC-PERP[0], BVOL[.00001273], ETH[.0001839], ETH-2020092S[0], ETH-PERP[0], ETHW[0.00018390], FTT[.54361, SOL[.4996], SOL-PERP[0], SRM_597601571, SRM_LOCKED[2.07832045], SXP[.05918], SXP-PERP[0], XTZ-PERP[0] | | |
| 00248545 | | 0 | | |
| 00248546 | | BTC-PERP[0], SUSH-PERP[0], UNI-PERP[0], USD[1.50], XRP-PERP[0], YFI-PERP[0] | | |
| 00248548 | | BVOL[0.00008384], USD[454.95] | | |
| 00248549 | Contingent, Disputed | ADA-20210326[0], ADA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00248551 | | ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[.00004499], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.57], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00248552 | | 0 | | |
| 00248553 | | BTC[0], BTC-MOVE-20201006[0], BVOL[0], USD[3.15] | | |
| 00248554 | | AAVE[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00000001], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00000001], FTT[0.02755559], KNC-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.50000001], SXP-PERP[0], UNISWAPBULL[0], USD[188960.27], USDT[59544.71000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00248555 | | 0 | | |
| 00248556 | | BTC-MOVE-20201006[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], KSM-PERP[0], SRM[.9898], TRUMP[0], UNI-PERP[0], USD[3.58], USDT[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00248557 | | BNB-PERP[0], BVOL[0], DEFI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.03] | | |
| 00248558 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20200803[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200829[0], BTC-MOVE-20200901[0], BTC-MOVE-20200910[0], BTC-MOVE-20200925[0], BTC-MOVE-20201002[0], BTC-MOVE-20201012[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201122[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201240[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201116[0], BTC-MOVE-20201032[0], BTC-MOVE-20201337[0], BTC-MOVE-20201403[0], BTC-MOVE-20201408[0], BTC-MOVE-20201410[0], BTC-MOVE-20201426[0], BTC-MOVE-20201091[0], BTC-MOVE-20201098[0], BTC-MOVE-20201099[0], BTC-MOVE-20201115[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OLY2021[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00248559 | | 0 | | |
| 00248562 | | ALGO[3750], BTC[0.00452921], ETH[1.86528091], ETHW[1.86528091], SOL[64.04], USD[0.29], USDT[213.02596399] | | |
| 00248563 | | 0 | | |
| 00248564 | | ATLAS[6.9106], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00069847], ETH-PERP[0], ETHW[0.00069846], FIL-PERP[0], FTT[.05618921], LINK-PERP[0], LTC-PERP[0], LUA[.08], MID-PERP[0], PROM[.0089309], RAY-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-2020122S[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00248565 | | BNB[.00163717], BTC[0], CRO[9.23292034], ETH[0], ETH-0325[0], STARS[.34], USD[-0.23], USDT[-0.08427421] | | |
| 00248567 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[262.80000001], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT[47.94], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[.03826], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], RAY-PERP[0], REEF-PERP[0], RAN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[1843], TRX-PERP[0], UNI-PERP[0], USD[9.09], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00248568 | | 0 | | |
| 00248569 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.74107859], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00248571 | | 0 | | |
| 00248573 | | AMPL[0.03527350], ETH[0], ETHBULL[0], SUSHIBULL[.00077358], SXPBULL[0.00016988], USD[0.05], USDT[0.00000001] | | |
| 00248575 | | BNB[.00862116], ETH[-0.00196214], ETHW[-0.00194965], FTT[0.27763281], NFT (294379811615176656/The Hill by FTX #30707)[1], NFT (314794027472489741/FTX EU - we are here! #155039)[1], NFT (452058771520507642/FTX Crypto Cup 2022 Key #6200)[1], NFT (515615672947479011/FTX EU - we are here! #298353)[1], USD[1.81], USDT[0.00001326], XRP[.0334] | | |
| 00248576 | | ADA-PERP[0], BCHBEAR[.01631522], BCHBULL[.0345302], BCH-PERP[0], BEAR[.230795], BEARSHIT[.00830955], BSVBEAR[1.4965865], BSVBULL[1.310056], BTC-PERP[0], BULL[0.00007092], BULLSHIT[0.0002064], COMP-PERP[0], DEFI-PERP[0], EOSBEAR[.01951305], EOSBULL[.2365359], EOS-PERP[0], ETHBEAR[.155208], ETHBULL[0.00051994], ETHHALF[0.00003337], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.51], WRX[.74038], XRP-PERP[0] | | |
| 00248578 | | ANC-PERP[0], APE[0.94310807], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0.04544104], ETH-PERP[0], ETHW[0.04544104], EXCH-PERP[0], FLOW-PERP[0], FTT[.7579056], HNT[10], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[2.43], USDT[154.23372330] | | |
| 00248583 | | 0 | | |
| 00248584 | | 1INCH-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[-1.27], USDT[673.84], VET-PERP[0] | | |
| 00248585 | | USD[0.00], USDT[0] | | |
| 00248586 | | AAPL[.84970803], AMZN[.67978272], AMZNPRE[0], BTC[0.00000001], ETH[0], FTT[0.10002071], GOOGL[.56], LUA[.00000001], MOB[0], MSTR[.225], PYPL[.255], SLV[.092951], SOL[.007936], SQ[.225], TONCOIN[.0857], TRX[.000006], UBER[.999321], UBER-2020122S[0], USD[-0.56], USDT[242.32391819] | | |
| 00248588 | Contingent | ATLAS[18506.0037], BNB[0], BTC[0.00004276], CHZ[229.8106], FTT[0.24099400], SRM[1963.91540406], SRM_LOCKED[98.45425525], USD[2.67], USDT[13.63165143] | | |
| 00248589 | | BTC-PERP[0], SXP-PERP[0], TRX[.000005], USD[-1.22], USDT[1.923231], XRP-PERP[0] | | |
| 00248592 | | AAVE[.00000001], BTC-PERP[0], ETH[.00000003], FTT[0], MATIC[.00000001], TRX[0.00000200], USD[0.00], USDT[0.00001459] | | |
| 00248600 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[22000.279], USD[6.49] | | |
| 00248602 | | 0 | | |
| 00248605 | | BTC[0], TRX[.000002], USD[0.00], USDT[0.76771965] | | |
| 00248611 | | ETHW[.0003606], TRX[.000002], USD[0.01], USDT[0] | | |
| 00248614 | | BNBBEAR[.0928845], BTC-PERP[0], DOGEBEAR[21][.00093552], DOGE-PERP[0], ETH-PERP[0], SXPBEAR[7858.9516085], SXPBULL[0.00002780], SXP-PERP[0], TRX[.001556], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00248615 | | USD[0.00] | | |
| 00248620 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00484017], BNB-PERP[0], BTC-2021092410], BTC-PERP[0], BVOL[.00000372], C98-PERP[0], DOGE[.2683195], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[.0905], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-2021062S[0], SOL-PERP[0], SRM[.07227286], SRM_LOCKED[.04736158], SRM-PERP[0], SUSHI[.443], SUSHI-PERP[0], TRX[.000048], UNI-PERP[0], USD[0.25], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00248621 | | 0 | | |
| 00248622 | | AMPL-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.9244], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY[.221486], RAY-PERP[0], ROOK[.0005856], ROOK-PERP[0], SECO-PERP[0], SXP-PERP[0], USD[3.72], USDT[0], VETBULL[0.00000283], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00248623 | Contingent | LUNA2[109.8941734], LUNA2_LOCKED[256.419738], LUNC[4930000], USDT[0] | | |
| 00248630 | | 0 | | |
| 00248631 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO[.009025], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000595], BTC-20210326[0], BTC-20210624[0], BTC-MOVE-20200903[0], BTC-MOVE-2020090710], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20201102[0], BTC-MOVE-20201221[0], BTC-MOVE-20210707[0], BTC-PERP[0], BTMX-20210326[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], COPE[0.00208500], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DEMSENATE[0], DMG[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.99580601], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO[.00077], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOGAN021[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210326[0], MID-PERP[0], MNGO[.02425], NFT (345386970532643389/FTX Beyond #196)[1], OKB-20210326[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[11.42228938], SRM_LOCKED[47.70382979], SRM-PERP[0], STEP[.0000001], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-20210326[0], TRX-PERP[0], TRYB[0], TRYB-20210326[0], TRYB-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[193.23], USDT[0], WSB-20210326[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00248632 | Contingent | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], KNC-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[2.02159219], SRM_LOCKED[.07521355], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00248633 | | 0 | | |
| 00248637 | | NFT (491360016002808917/FTX Crypto Cup 2022 Key #13902)[1] | | |
| 00248642 | | 0 | | |
| 00248651 | | DMG[.05758578], USDT[.12708161] | | |
| 00248652 | | 0 | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1730   Amended Schedule F - Nonpriority Unsecured Claims Customer Filed 06/27/23   Page   Page 1882 of 2395

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00248653 | Contingent | ALPHA-PERP[0], BTC[1.09998368], BTC-PERP[0], DAWN-PERP[0], ETH[34.79489205], ETH-PERP[0], FTT[150], GMT-PERP[0], MTA-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[35.9112726], SRM_LOCKED[764.85096066], STEP[0.13215611], STEP-PERP[0], USDI-94100.94], USDT[0.00000017], WBTC[0], YFI[34.43800745], YFI-PERP[0] | | |
| 00248664 | | SXP[.072963], USD[0.00], USDT[.0400573] | | |
| 00248665 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], BULL[0.00000079], DMGBULL[0.00005478], DMG-PERP[0], DOGE[.02398324], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SUSHIBULL[1.09752], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00248666 | | SXP[.073096], USD[0.00], USDT[.07744557] | | |
| 00248667 | | SXP[.0061685], USD[0.00], USDT[.09406768] | | |
| 00248668 | | 0 | | |
| 00248669 | | SXP[.0044395], USD[3.41], USDT[266.66601527] | | |
| 00248670 | | USD[29.87] | | |
| 00248671 | | SXP[.072355], USD[0.00], USDT[.03473871] | | |
| 00248672 | | SXP[.072184], USD[0.00], USDT[.07290855] | | |
| 00248674 | | SXP[.0041735], USD[0.00], USDT[.03577346] | | |
| 00248675 | | SXP[.004373], USD[0.00], USDT[.05204045] | | |
| 00248677 | | ATLAS[8.3299], DOT-PERP[0], ETH[-0.06490884], ETHW[-0.06449868], FTT[24.793016], LINK-PERP[0], RAY[.77096614], SOL[3.39934], USD[1042.40], USDT[3.27236496] | | |
| 00248680 | Contingent | BOBA[311.61], ETH[0], SLND[.056089], SOL[0.00633017], SRM[45.66023676], SRM_LOCKED[155.33565536], TRUMPFEBWIN[958.88429], TRX[.000009], USD[4.81], USDT[0], USDT-PERP[0] | | |
| 00248681 | | DMGBULL[10.322769], FTT[.37566797], USD[0.10], USDT[0.00000132] | | |
| 00248682 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD[.0428005], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PSY[.89094], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000061], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00248684 | | 0 | | |
| 00248686 | | BTC[0.02356345], COPE[0], EUR[0.00], FTT[0.00248082], FTT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00248687 | | 0 | | |
| 00248689 | | APT-PERP[0], ATLAS[2.9324019], TRUMPFEBWIN[878.3847], USD[0.00], USDT[0.00000001] | Yes | |
| 00248690 | | DMG-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SXP-PERP[0], USD[-0.84], USDT[2.90598535], XRP-PERP[0], XTZ-PERP[0] | | |
| 00248691 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.0075], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000072], TRX-PERP[0], UNI-PERP[0], USD[51.27], USDT[0.00918476], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248695 | Contingent | ASD-PERP[0], BTC-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT-PERP[0], FTT-PERP[0], INDI_IEO_TICKET[1], NFT (295671599140289555/FTX AU - we are here! #32271)[1], NFT (544452119784809864/FTX AU - we are here! #32253)[1], OXY[.418295], PSY[.39744588], SRM[.2043585], SRM[.001114], USD[141.16], USDT[0.71643520], USTC-PERP[0] | Yes | |
| 00248696 | | USDT[0] | | |
| 00248698 | | ICP-PERP[0], USD[16.42], USDT[.000723] | | |
| 00248699 | Contingent | LUNA2[0.03205241], LUNA2_LOCKED[0.07478895], LUNC[6979.48], USDT[0.03500041] | | |
| 00248700 | | ATOM-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00248701 | | AUD[0.00], BTC[0], CEL[0], DMG-PERP[0], EUR[0.00], MATIC[0], SOL[.00000022], UNI[.00000001], USD[0.00], USDT[0.00000001], XAUT[0] | | |
| 00248705 | | BTC[0], BULL[0], BVOL[0], ETHBULL[0], FTT[0.10717466], HT[0], TRUMP[0], USD[0.00], USDT[0.00000004], XTZBULL[0] | | |
| 00248706 | | USDT[0.00000140] | | |
| 00248707 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[2], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTCBULL[.0011745], LTC-PERP[0], MTA-PERP[0], SHIT-PERP[0], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.01], USDT[0.67211255], VET-PERP[0], ZEC-PERP[0] | | |
| 00248709 | | AMPL[0.00821851], ATLAS[9.81], BADGER[0.00285490], BAO[986.4625], BNB[.00711542], COMP[0.00008713], COMP-PERP[0], ETH[0], FTT[18.98346935], KIN[9476.55], LTC-PERP[0], MAPS[.9287025], MATICBULL[1453.06077985], MER[.85541], MNGO[9.1488], MOB[0.44851237], MTA-PERP[0], OXY[.969315], REEF[9.35523], RUNE[.082387], RUNE-PERP[0], SLRS[.9183], SRM[.971405], STEP[.075673], SUSHI[.484705], SUSHI-PERP[0], THETABULL[0.00556614], UBXT[.248626], UNI[.0262221], USD[3.77], USDT[3.27746539], VET-PERP[0], XRP-PERP[0], YFI[0.00098582], ZRX[.93141] | | |
| 00248710 | | SXPBULL[0.00075820], SXP-PERP[0], USD[0.53], USDT[0] | | |
| 00248714 | | MTA-PERP[0], USD[0.01] | | |
| 00248718 | Contingent | BTC[0.00009149], IBVOL[0.00000557], LUNA2[0.29804974], LUNA2_LOCKED[0.69544941], LUNC[64900.96], SOL[0.00087663], USD[0.00], USDT[113.79394740] | | |
| 00248719 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000002], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM[.00021361], SRM_LOCKED[0.00081545], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[10.62], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00248721 | | USD[13.00], USDT[1.5710286] | | |
| 00248723 | | ADABULL[0.00000504], ETH[.0005], ETHBULL[.000042], ETHW[.0005], RUNE[.05], USD[0.00], USDT[.02342314] | | |
| 00248724 | | SXP-PERP[0], USD[8.50], USDT[100] | | |
| 00248725 | Contingent | ATLAS[26712.29907052], BNB[0], BTC[.011, CONV[162960.64768815], DMG-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.48869125], LTC-PERP[0], LUNC-PERP[0], POLIS[503.58725146], RSR[1104603.77330183], RSR-PERP[0], SOL[3.84128905], SOL-PERP[0], SRM1[.0527615], SRM_LOCKED[16.09271423], SXP-PERP[0], USD[0.01], USDT[30.00000001], XTZ-PERP[0] | | |
| 00248726 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.0000441], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00083046], ETH-PERP[0], ETHW[.00083046], FIL-PERP[0], FLM-PERP[0], FTT[.95744], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[7.982], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[15.09], USDT[.005], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00248733 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00248735 | | AGLD-PERP[0], ATOM-PERP[0], AVAX[0.00067722], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], RNDR-PERP[0], SKL-PERP[0], SOL[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], YFI-PERP[0] | | |
| 00248738 | | BNB-PERP[0], BTC[0], BTC-MOVE-2020090[0], BTC-MOVE-2020090900[0], BTC-MOVE-2020090930[0], BTC-MOVE-20200914[0], BTC-MOVE-2020091200[0], BTC-MOVE-WK-2020090400[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], FTT[0.16987907], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.000001], UNI-PERP[0], USD[1.74], USDT[0], XTZ-PERP[0] | | |
| 00248740 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], ONT-PERP[0], ORBS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00786], TRX-PERP[0], USD[0.76], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00248741 | | BTC[0], BVOL[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], FTT[1.13011462], GRT[103], MATH[132.8], NFT (5502182512485922/12/The Hill by FTX #22267)[1], USD[25.00], USDT[0], XTZBULL[0] | | |
| 00248743 | | USD[0.00], USDT[0] | | |
| 00248748 | | MAPS[.89147], USD[0.00], USDT[.1637026] | | |
| 00248754 | Contingent | CRO[0], SRM[.05021364], SRM_LOCKED[14.50338616], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00248758 | | 0 | | |
| 00248770 | | ETH[0], SOL[.0053832], TRX[.919001], USD[0.53], USDT[2.35403279], XRP[.0796] | | |
| 00248773 | | LUA[1468.87107], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 00248776 | | BTC[.0000168], BTC-MOVE-20200721[0], BTC-MOVE-20200726[0], BVOL[.00009007], DOGE-PERP[0], USD[3.98] | | |
| 00248778 | | ADABULL[0.06502100], AMPL[0], AVAX-PERP[0], BEAR[905.49210902], BNBBULL[0], BNB-PERP[0], BTC[0.00006693], BTC-PERP[0], BULL[0.00054251], COMPBULL[0], DEFIBULL[0], DOGEBEAR[0.02112100], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETHBEAR-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02485228], FTT-PERP[0], KIN[1], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNISWAPBULL[0], USD[3186.28], USDT[0], VETBULL[0], XRPBEAR[0], XRP-PERP[0] | | |
| 00248779 | | 0 | | |
| 00248781 | | BTC-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.00], USDT[2.31485] | | |
| 00248789 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.19585431], LUNA2_LOCKED[5.12366006], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[1362.05824012], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00248791 | | 0 | | |
| 00248792 | | AAPL[0], AAPL-20210326[0], AAPL-20210625[0], ADA-PERP[0], AMD-20210326[0], AMD-20210625[0], AMZN-20210326[0], ATOM-PERP[0], BABA-20210326[0], BNB-PERP[0], BTC[0.00000516], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0], FB-20210326[0], FIL-PERP[0], FTT[0.03209918], FTT-PERP[0], GLD[0], GLD-20210625[0], GOOGL-20210326[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-20210625[0], NOK[0], OKB-PERP[0], OMG-PERP[0], PFE-20201225[0], PYPL-20210924[0], SNX-PERP[0], SPY-20210924[0], THETA-PERP[0], TSLA[.00000002], TSLA-20210326[0], TSLAPRE[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZM-20210326[0] | | |
| 00248794 | | ATLAS[3930], BNB[0], BTC[0.08683440], CBSE[0], COIN[3.68866411], ETH[0], FTT[8.93747734], HOOD[8.77277499], HOOD_PRE[0], MAPS[223.998836], MSTR[1.01250307], SLV[54.09642597], TLRY[5.40571880], TWTR[0], USD[0.01], USDT[0], YFI[0] | | COIN[3.67681] |
| 00248795 | | 0 | | |
| 00248796 | | 0 | | |
| 00248797 | Contingent | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[26.08365216], FTT-PERP[0], SNX-PERP[0], SOL[58.31], SOL-PERP[0], SRM[.53748901], SRM_LOCKED[2.46366159], SRM4-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[20003.03], USDT[0] | | |
| 00248798 | | ATLAS[9.49], BTC-PERP[0], FTT[.0803995], GENE[.03058], MATIC[.46328603], PEOPLE-PERP[0], POLIS[.01932], SOL[.00646099], TRX[.00001], USD[0.69], USDT[0] | | |
| 00248800 | | FTT[0], NFT (310859860711179308/FTX Foundation Group donation cerificate #35)[1], NFT (317940215924533465/FTX Foundation Group donation cerificate #34)[1], RAY-PERP[0], USD[0.00] | | |
| 00248801 | | 0 | | |
| 00248803 | | BNBBULL[0], BTC-MOVE-2020080[0], BTC-MOVE-2020080803[0], BTC-MOVE-20200816[0], BTC-MOVE-20200822[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-2020090500[0], BVOL[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], FTT[.98936], USD[52.41] | | |
| 00248805 | | ADABULL[0.00023743], THETABULL[0.00014296], USD[0.00] | | |
| 00248807 | Contingent | ADA-PERP[0], AKRO-PERP[0], APT-PERP[0], ATOM[16], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAD[0.31], COPE[.195955], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[1], FLM-PERP[0], FTT[0.08072348], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.42569315], LUNA2_LOCKED[0.99328402], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[1222], SUSHI-PERP[0], TOMO-PERP[0], TRX[.0007], TRX-PERP[0], UBXT[.713385], UNI-PERP[0], USD[1016.64], USDT[0.78000000], WAVES-PERP[0], WFLOW[500], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00248809 | | 0 | | |
| 00248811 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.38], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00248813 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHF[30428.55], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00248814 | Contingent | ALCX[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], AUD[145194.13], BAND[0], BNB-PERP[0], BTC[0.14407014], BTC-20200925[0], DMG-PERP[0], DOT-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTT[200.69645272], LINK-20200925[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.28918519], LUNA2_LOCKED[0.67476545], LUNC[62970.68543230], MNGO[1025.08676654], RAY[0.01832109], SOL[0.00455430], SRM[76.99031791], SRM_LOCKED[45.14790033], SXP-20200925[0], SXP-PERP[0], TRX[0.00080401], TRX-PERP[0], UNI-PERP[0], USD[3.53], USDT[100.00000001], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00248816 | | 0 | | |
| 00248820 | | 0 | | |
| 00248821 | | 0 | | |
| 00248822 | | 0 | | |
| 00248823 | | BTC[0], ETH[0], HT[0], UNI[.0026591], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00248824 | | USDT[.039811], VETBULL[0.02556209] | | |
| 00248825 | | 0 | | |
| 00248826 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], ATLAS[1], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[.00000001], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000781], USD[0.11], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00248827 | | ALCX[0], BNB[0], BTC[0], BTC-PERP[0], CONV[.00000001], DMG[0.07568800], ETH[0.00015070], ETHW[0.00015070], FTT[0.06895697], GODS[2066.78295253], HGET[0], HMT[.43466666], IMX[.05999919], LINK[.03694051], RAY[.996856], RAY-PERP[0], SOL[0], TRUMP[0], TRX[.002043], UBXT[-0.00000001], USD[0.73], USDT[2799.06523589], WBTC[.00000067] | | |
| 00248828 | | 0 | | |
| 00248829 | | ETH-PERP[0], TRX[1275], USD[22487.85], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00248830 | | 0 | | |
| 00248831 | | BTC-PERP[0], CAKE-PERP[0], FTT[25.095231], KIN-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[1.77], USDT[0] | | |
| 00248832 | | ADABULL[0], BTC[0], ETHBULL[0], KNCBULL[0], USD[5.00], XTZBULL[0] | | |
| 00248833 | | ALGO[.51956], TRX[.225983], USD[0.01], USDT[0.76946718] | | |
| 00248834 | | 0 | | |
| 00248835 | | 0 | | |
| 00248836 | | 0 | | |
| 00248840 | | TRX[.000001], USD[0.01] | | |
| 00248841 | | 0 | | |
| 00248843 | | SXP[.096], USD[3.41], USDT[0.07741143] | | |
| 00248844 | Contingent, Disputed | BTC[0], CAKE-PERP[0], ETH[0], FTT[0], LINA-PERP[0], LUNC-PERP[0], MER-PERP[0], RAMP-PERP[0], RAY-PERP[0], SNX[0], SNX-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00248845 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[60000000], ALGO-PERP[0], ALPHA-PERP[0], APE[18.2], APE-PERP[0], ATLAS[1000], AVAX-PERP[0], AXS-PERP[0], BADGER[.99935495], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.03644955], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01772694], ETH-PERP[0], ETHW[0.01776042], FLM-PERP[0], FTM-PERP[0], FTT[45.10916024], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[225], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[202.868995], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[4.9974198], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[3800000], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00202117], SOL-PERP[0], SPELL[10000], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[247.93], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00248846 | | LINKBEAR[.063558], USD[0.01], VETBULL[0.00000833] | | |
| 00248848 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], LTCBEAR[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[9.34], USDT[9.37300000], VETBULL[0], ZEC-PERP[0] | | |
| 00248849 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[1.08], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC[.00583341], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.05], USDT[.005909], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00248850 | | ADABULL[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KNCBULL[0], LINK-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0] | | |
| 00248852 | | BTC[0], BTC-MOVE-20200814[0], BTC-MOVE-20200913[0], USD[5.45] | | |
| 00248853 | | ATOM-PERP[0], BNB[.03438428], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[.0008725], ETHBULL[0], ETH-PERP[0], ETHW[.00681775], EUR[0.00], FTT[200.06363556], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATH[9998], SOL[.000015], SOL-PERP[0], TRX[.000003], UMEE[.075], USD[57.43], USDT[799.5], VET-PERP[0], ZEC-PERP[0] | | |
| 00248854 | | ADABULL[0], BTC[0], LINKBULL[0], THETABULL[0.00005673], USD[1.44] | | |
| 00248856 | | USD[4.21] | | |
| 00248857 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], BAND-PERP[0], BNB[0.27987863], BNB-PERP[0], BTC[0.00339794], BTC-PERP[0], BTTPRE-PERP[0], CREAM[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[12.55919842], FTT-PERP[0], GBP[10095.19], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.00037328], LUNA2_LOCKED[0.00087100], LUNC[81.284553], LUNC-PERP[0], MID-PERP[0], OMT-PERP[0], REN-PERP[0], RUNE[38.28856485], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SRM-PERP[0], STORJ[.082178], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[16336.34], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00248862 | | ATLAS[659.868], DEFI-PERP[0], ETH[.0009844], ETHW[.0009844], LINK-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.22], USDT[.48928532] | | |
| 00248863 | | BTC[-0.00000006], MATIC[50.33596221], USD[0.00], USDT[1411.74075586] | | |
| 00248866 | | ATOMBULL[.0027765], BULL[0], EOSBULL[.207422], LINKBULL[0.00005142], USD[25.00], USDT[0], XRPBULL[.007689], XTZBULL[.0007307] | | |
| 00248867 | | BVOL[0], USD[76.72] | | |
| 00248868 | | LINKBEAR[5780.898095], USD[5.01] | | |
| 00248873 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.000962], ETH-PERP[0.13], ETHW[.000962], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[667.24], USDT[0], WAVES-PERP[0], XRP-PERP[90] | | |
| 00248875 | | FTT[.01377426], TOMOBEAR[8290978150], USD[12.22], USDT[.09158] | | |
| 00248876 | | BTC[.00011472], BTC-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[13.47] | | |
| 00248877 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000321], ADA-PERP[0], ALGOBULL[170.13], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOMBULL[.008296], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BEAR[.2632], BNB[.00243212], BNBBULL[0.00000581], BNB-PERP[0], BTC[.00000007], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.917], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[1], DOGEBEAR2021[.000594], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[.60242], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00104465], FTT-PERP[0], GALA-PERP[0], GRTBULL[.33972698], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN[4739], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBEAR[8.082], LINKBULL[.00003793], LINK-PERP[0], LTC[.00289305], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[.006962], MATICBULL[.5865016], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[15.204], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBULL[.5173246], SUSHI-PERP[0], SXPBEAR[.0074223], SXPBULL[2.14769255], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], TULIP-PERP[0], USD[-0.40], USDT[0.00000002], VETBULL[.00042641], VET-PERP[0], WAVES-PERP[0], XRPBEAR[4647], XRPBULL[7.51919], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00248878 | Contingent | ADA-032S[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.09627267], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00937156], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BTC[0.23322670], BTC-0624[0], BTC-1230[0.01144], BTC-2020122S[0], BTC-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[83.05987729], FTT-PERP[0], GRT-0624[0], GRT-PERP[0], HNC-2020092S[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.42266888], LUNA2_LOCKED[0.98622740], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SUSHI-PERP[0], USD[2039.29], USDT[0], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP[3328.21300000], XRP-062403, XRP-093010, XRP-PERP[0], YFI-PERP[0] | | |
| 00248880 | | ALPHA[1], APE[.0003757], BAO[1], BTC-PERP[0], ETH[0.05253094], ETH-PERP[0], ETHW[.2431233], FRONT[1], NFT (331006858218524147/FTX AU – we are here! #1720)[1], NFT (499962054464009259/FTX AU – we are here! #1719)[1], TRX[.00357], USD[0.49], USDT[1862.07352847] | Yes | |
| 00248881 | | AURY[.9748], BTC-PERP[0], DMG[.083986], DMG-PERP[0], ETH-PERP[0], EUR[0.40], FTT[.0320293], SPA[5.4964], SUSHI[.13037614], SXP-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00248882 | | BTC[0], BULL[0], ETHBULL[0.09181059], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00248883 | | USD[0.00], USDT[0] | | |
| 00248885 | | COPE[270.9478], ETH[0.00004517], ETHW[0.00004516], LINA[8.67], TRX[ 000001], USD[0.77] | | |
| 00248887 | | BTC-20211231[0], BTC-PERP[0], COPE[0], ETH[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00248888 | | BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-WK-20200724[0], USD[3.43] | | |
| 00248889 | | BNBBULL[.0001268], BULL[.00000231], BVOL[0.00000369], ETH[.00000001], USD[3.42] | | |
| 00248890 | | ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20200925[0], ALT-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], CRM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTT-20200925[0], HT-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-20200925[0], OKB-PERP[0], PRIV-20200925[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], TRYB-20200925[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-20200925[0], VET-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00248891 | Contingent | ADA-PERP[0], AVAX[.0000001], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.26852066], BTC-PERP[0], DOGE-PERP[0], DOT[.00000001], ETH[0], ETH-PERP[0], EXCH[0], EXCH[0], KSHAV[.0000001], MID-PERP[0], MTA-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[.75207204], SRM_LOCKED[325.8352 1654], SUSHI[35482], SUSHI-PERP[0], TRX[.001035], TRX-PERP[0], UNI-PERP[0], USD[516.18], USDT[3961.77593702], XRP-PERP[0], YFI-PERP[0] | | |
| 00248893 | | ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], BTC-MOVE-20200729[0], BTC-MOVE-20200913[0], BTC-MOVE-20200729[0], BTC-MOVE-20200818[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BVOL[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], FTT[1.24513472], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.70], XTZ-PERP[0] | | |
| 00248894 | Contingent | SRM[1.05179363], SRM_LOCKED[.03791339], USD[0.24], USDT[.08505] | | |
| 00248896 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IMX[805.43888], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.04], USDT[0.00000003], XLM-PERP[0], YFI-PERP[0] | | |
| 00248897 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.02299361], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], INJ-PERP[0], LDO-PERP[0], LUNA2[0.00098051], LUNA2_LOCKED[0.00228786], LUNC[0], LUNC-PERP[0.00000019], MATIC-PERP[0], PAXG-PERP[0], RSR-PERP[0], SLP-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.30], USDT[0.40448523], XRP-PERP[0], ZIL-PERP[0] | | |
| 00248898 | | BTC[.00081875], BTC-PERP[0], DEFI-20200925[0], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[13.05] | | |
| 00248900 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BTC[0.0000894], BTC-PERP[0], BULL[0.00000035], CLV[.082789], CLV-PERP[0], EOS-PERP[0], ETH[0.13800000], ETH-PERP[0], FIL-PERP[0], FTT[155.0000075], ICX-PERP[35], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR[.018825], NFT (293822762617451985/FTX EU - we are here! #165132)[1], NFT (463332105116527882/FTX EU - we are here! #164881)[1], NFT (500290278079262777/FTX AU - we are here! #32465)[1], NFT (501637565752229470/FTX EU - we are here! #165076)[1], NFT (511729691763253588/FTX AU - we are here! #32421)[1], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SLV-20210326[0], SOL-1230[0], STG-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.000013], UNI-PERP[0], USD[-8.06], USDT[0.59293308], XLM-PERP[0], XRP-PERP[0] | | |
| 00248903 | Contingent | SRM[1.05177867], SRM_LOCKED[.03791923], USD[0.05], USDT[.0757] | | |
| 00248904 | | ADABULL[0.00000123], ETH[0], USD[3.74], XTZBULL[0.00000213] | | |
| 00248910 | | AAVE-PERP[0], ADABEAR[104234291], ALGOBEAR[6805709.7], ALGO-PERP[0], ALPHA-PERP[0], ASDBEAR[6827695.84], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBEAR[1748897.5], BNT[.03563291], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGEBEAR[16169806.6], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBEAR[158935.38], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOOD[.12028], KSM-PERP[0], LINKBEAR[2018727.4], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBEAR[243866530], MATIC-PERP[0], MNGO-PERP[0], OKBBEAR[16789.416], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00394620], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[883242.06], SUSHI-PERP[0], SXPBEAR[101306.369], SXP-PERP[0], TOMOBEAR[137913960], TRX[.000001], TRXBEAR[18788.156], USD[0.00], USDT[0], XRPBEAR[14001.1737], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00248911 | Contingent | BTC-PERP[0], DEFI-PERP[0], ETH[.00062252], ETH-PERP[0], ETHW[.00062252], FTT[.00000001], SRM[48.43367826], SRM_LOCKED[184.12632174], UNI-PERP[0], USD[19.61], YFI[0], YFI-PERP[0] | | |
| 00248912 | | USDT[0.00047834] | | |
| 00248914 | | ALGO-20200925[0], BTC[0], BTC-20200925[0], BTC-PERP[0], DRGN-20200925[0], ETH-20200925[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-20200925[0], USD[2.70], USDT[0], XRP-PERP[0], XTZ-20200925[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00248915 | | ARS[0.00], USD[0.40] | | |
| 00248916 | | AVAX-PERP[0], DMG-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.01] | | |
| 00248917 | | ATOM-PERP[0], DOGE-PERP[0], OXY[.8628], USD[19.19], USDT[.00704] | | |
| 00248919 | Contingent | BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], FTT[0], NFT (297313243099350462/FTX EU - we are here! #6911 2)[1], NFT (313869331398989727/Baku Ticket Stub #2358)[1], NFT (317530036979472603/FTX AU - we are here! #1351)[1], NFT (322357958487990676/FTX EU - we are here! #71849)[1], NFT (336621220937527247/Singapore Ticket Stub #472)[1], NFT (341868698550239352/FTX EU - we are here! #71759)[1], NFT (377166592727429440/FTX AU - we are here! #5343)[1], NFT (423359584751738785/FTX AU - we are here! #58412)[1], NFT (440928213645819181/FTX EU - we are here! #71198)[1], NFT (442666017253523861/FTX AU - we are here! #1349)[1], NFT (482402292253471147/FTX EU - we are here! #69201)[1], NFT (491856967551917570/FTX EU - we are here! #6901 1)[1], NFT (494128010135234812/FTX AU - we are here! #5335)[1], NFT (528507711546612118/Hungary Ticket Stub #1385)[1], SHIB-PERP[0], SRM[1.11639166], SRM_LOCKED[382.19635267], USD[1.00], USDT[0.00000001], USDT-PERP[0] | Yes | USD[1.00] |
| 00248920 | | FTT[.1], TRX[.000082], USD[3.87], USDT[1.54166672] | | |
| 00248921 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00248923 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.05], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.000000001], ZEC-PERP[0] | | |
| 00248926 | Contingent | ADAHEDGE[.009606], ADA-PERP[0], AGLD-PERP[0], ALGOBEAR[238832700], ALGOBULL[44900.7408], ALICE-PERP[0], ALTBEAR[3670564.56], ALTBULL[.059948], ANC-PERP[0], ASDBEAR[1777599], ATOMBEAR[501648.6], ATOMBULL[42.01362721], AUDIO-PERP[0], BEAR[96], BEARSHIT[2731195.02], BNBBEAR[1599680000], BNB-PERP[0], BSVBEAR[1659197 8.2], BTC-PERP[0], BULL[.0009924], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFIBEAR[4699.06], DOGEBEAR202[1[17.8981183], DOT-PERP[0], EGLD-PERP[0], EOSBEAR[6727], EOSBULL[24.994665], ETCBEAR[1252890], ETCBULL[.8], ETC-PERP[0], ETH-PERP[0], ETHW[.299], EXCHBEAR[400], FTT[.0986], GALA-PERP[0], KNCBEAR[52001959.593], LEOBEAR[139], LINA-PERP[0], LINKBEAR[364844430], LINK-PERP[0], LTCBEAR[300], LTCBULL[35.63308584], LUNA2[.00000020], LUNA2_LOCKED[0.00000006], LUNC[.006936], LUNC-PERP[0], MATICBEAR2021[864004.13512028], MATICBULL[.007771], MATIC-PERP[0], MKRBEAR[99.93], OKBBEAR[1Q200693], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], STORJ-PERP[0], SUSHIBEAR[8795240], SXPBULL[.77188143], THETABEAR[273808200], TLM-PERP[0], TOMOBEAR2021[.14], TONCOIN-PERP[0], TRX[.932911], TRXBEAR[650634], TRXBULL[.06582248], USD[0.01], USDT[0.0746543], VETBEAR[3047936.5], XLMBEAR[9.33411], XLMBULL[3.40226965], XRPBEAR[586600325], XRPBULL[.2234128], XTZBEAR[88075933.28], ZECBEAR[.2], ZECBULL[89.982] | | |
| 00248928 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ENS[.00749334], ETH-PERP[0], FTM[.998], FTT[0.01864971], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.03888398], SRM_LOCKED[.14694264], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.00], USDT[0.00158300], XRP-PERP[0], YFI-PERP[0] | | |
| 00248929 | Contingent | AVAX-PERP[0], AXS-PERP[0], BNBBULL[.0], BTC-PERP[0], BULL[3.79403218], CHR-PERP[0], DYDX-PERP[0], ENJ[.00177], EOS-PERP[0], ETH[0.00000001], ETHBULL[189.37683336], FIDA[81.13171856], FIDA_LOCKED[2.30722653], FTM-PERP[0], FTT[156.03704437], GALA[.01665], GALA-PERP[0], LUNC-PERP[0], MANA[434.00217], MANA-PERP[0], PERP[0.0002735], POLIS[150.001864], SAND[.00145], SAND-PERP[0], SLRS[1100.02612!0], SOL[0.01607299], SOL-PERP[0], SRM[.1194199], SRM_LOCKED[45746764], SRM-PERP[0], SRN-PERP[0], TRX[.000011], TRX-PERP[0], USD[4428.73], USDT[522.66700846], XRPBULL[.0097248] | | |
| 00248930 | | SXP[.076668], TRX[.000041], USD[0.01], USDT[1.26844495] | | |
| 00248931 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-20210625[0], TRU-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00248932 | | LOOKS[.78732808], SOS[46545.4138], USD[0.01], USDT[-0.00654315] | | |
| 00248933 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00248935 | | AAVE-PERP[0], BADGER[.005296], BADGER-PERP[0], BNB-PERP[0], BTC[.00009822], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUA[.04898], ROOK[.0008126], ROOK-PERP[0], TRX-PERP[0], USD[2.03], USDT[0] | | |
| 00248939 | | BTC-PERP[0], ETH-PERP[0], RSR[4.12574825], SXP-PERP[0], TOMO-PERP[0], USD[22.96] | | |
| 00248940 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.15], XRP-PERP[0], XTZ-PERP[0] | | |
| 00248942 | | BVOL[.00003462] | | |
| 00248944 | | BAO[1], BTC[.21150918], ETH[2.49595827], PAXG[0.00960733] | Yes | |
| 00248946 | | ALGO-PERP[0], BTC[0.00000843], BVOL[0.00001263], USD[16.47], USDT[0] | | |
| 00248949 | | USD[0.96] | | |
| 00248950 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004792], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20211123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.78910699], ETH-PERP[0], ETHW[1.78910699], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.00000662], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[860.59], USDT[0.00000662], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248951 | | BAL[68.33], COIN[10.97247014], LUA[.0930965], TRX[.000005], USD[0.84], USDT[0.43177032] | | |
| 00248953 | | OXY[63.95744], TRX[.000001], USDT[1.230668] | | |
| 00248956 | | ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.01], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.01], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.95], USDT[0], XRP-PERP[0] | Yes | |
| 00248957 | | AAVE[.005079], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.01215081], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.00411597], BADGER-PERP[0], BAL-20210326[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00003659], BTC-PERP[0], BTTPRE-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], ETH[.00116107], ETH-20210326[0], ETH-PERP[0], ETHW[.00116107], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK[.06905], LINK-20210326[0], LINK-PERP[0], LTC[.005506], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA[.70901796], MTA-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[.00083467], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.186], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[.02482], UNI-PERP[0], UNISWAP-PERP[0], USD[15.82], USDT[0.00001266], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00248960 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.10002924], AVAX-PERP[0], AXS-PERP[0], BAL[.389922], BAL-PERP[0], BAT-PERP[0], BCH[.00021388], BCH-PERP[0], BNB[.009922], BNB-PERP[0], BTC[-0.00009407], BTC-PERP[0], BTC-0.00009999], BULL[0.00001998], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[31.87934628], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00535179], ETH-PERP[0], ETHW[0.00535179], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.02460292], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[79664.55996194], SHIB-PERP[0], SKL-PERP[0], SOL[.01582191], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.75761629], TRX-PERP[0], TSLA[.00671592], UNI-PERP[0], UNISWAP-PERP[0], USD[-8.03], USDT[0.00482262], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.55974740], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248961 | | BCH-PERP[0], BTC-PERP[0], ETH[.00053419], ETH-PERP[0], ETHW[.00053419], MID-PERP[0], PAXG[.00002913], PAXG-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00248964 | | AAVE-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], ASD-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNBBULL[0], BNB-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0206[0], BTC-MOVE-0213[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-20200824[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-20200828[0], BTC-PERP[-0.02900000], BTMX-20201225[0], BULL[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[.00071377], FTT-PERP[0], HNT-20201225[0], HNT-PERP[0], IBVOL[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MID-20201225[0], MID-PERP[0], MTA-20201225[0], MTA-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-20210924[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], TRYB-20201225[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[1343.01], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0] | | |
| 00248965 | | BTC[0], BULL[0], DOGE[.295895], ETH[0], ETHBULL[0], GME[6.2659838], USD[0.00] | | |
| 00248966 | | AMPL-PERP[0], DMG-PERP[0], ETH[0], MTA-20200925[0], USD[327.96], USDT[2.35] | | |
| 00248967 | | ALCX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH-20210924[0], FTM-PERP[0], FTT[.01199214], FTT-PERP[0], LINK-PERP[0], OXY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], TRUMPFEBWIN2478.5853568], TRX[.000002], USD[0.08], USDT[0.00000001], XTZ-PERP[0] | | |
| 00248968 | | EUR[0.00], FTT[.27599] | | |
| 00248970 | | 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA[.31106], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0.01893600], TOMO[0], TOMO-PERP[0], TRUMPSTAY[104], TRX[.000006], TRX-PERP[0], UNI[0, -0.03], USDT[0.00423300], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00248971 | | BTC[0.00239978], BVOL[.00007753], USD[0.19], USDT[1.84972675] | | |
| 00248973 | | USD[1.88] | | USD[1.74] |
| 00248975 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.27770868], LUNA2_LOCKED[0.64798692], LUNC[86471.65], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-20210625[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00248976 | | BTC[.00001715], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.34] | | |
| 00248978 | | USD[622.94] | | |
| 00248978 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0.10216498], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.07928764], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[35.18], USDT[0] | | |
| 00248981 | | ATOM-PERP[0], BTC-PERP[0], LINK-PERP[0], MATIC[0], SXP-PERP[0], USD[0] | | |
| 00248983 | | BAO[988.41], BTC[.00009457], BVOL[0.00005019], CREAM[2.22], USD[0.22], USDT[0.31150695] | | |
| 00248985 | | DAI[.083609], UNI[.0366535], USD[0.00], USDT[.006841] | | |
| 00248987 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETC-20200925[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], SHIT-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[5.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00248988 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], XRP-PERP[0], USD[0.02], USDT[482.92921317], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00248989 | | BTC[0], BULL[0], DEFI-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[.97], PAXG[0], PAXGBULL[0], USD[0.00], USDT[0] | | |
| 00248990 | | ALGO-PERP[0], ATLAS[219.9582], CHZ-PERP[0], COMP[0], GRT[.99031], MKR-PERP[0], RSR[1959.6276], THETA-20201225[0], THETA-PERP[0], USD[0.99], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[300.800035], XRP-PERP[0] | | |
| 00248991 | | AAVE-20210625[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-20210924[0], BAO-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL[0.14393703], CEL-0930[0], CEL-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.00371717], USTC-PERP[0], VETBULL[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00248994 | | BTC-PERP[0], BULL[0], ETH[0], ETHBEAR[73.2055], ETH-PERP[0], FTT[0.09163935], LINKBULL[0], RSR-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.15], USDT[0], YFI[.00005523] | | |
| 00248997 | | ETH[0], ETHBULL[0.00005913], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], LINK-PERP[0], MTA-PERP[0], USD[0.87] | | |
| 00249003 | | AMPL-PERP[0], BTC[.00013275], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[1.11], XTZ-PERP[0] | | |
| 00249004 | | ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DRGN-20210625[0], KIN-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[0.18], XRP-PERP[0] | | |
| 00249005 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.20], USDT[.56], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00249006 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200805[0], BTC-MOVE-20201004[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN[.00000003], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00249249], SRM_LOCKED[0.1736446], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00249007 | | ADA-PERP[0], BCH-PERP[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200727[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.01587312], FTT-PERP[0], LTC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SOL[0.29879956], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], USD[0.00], USDT[.0015768], XTZ-PERP[0] | | |
| 00249008 | Contingent, Disputed | 1INCH-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BTC-MOVE-20201125[0], COMP-20200925[0], COMP-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], GRT-PERP[0], LTC-20201225[0], LTC-PERP[0], MTA-20201225[0], MTA-PERP[0], RUNE-20200925[0], RUNE-PERP[0], USD[0.00] | USD[0.00] | |
| 00249016 | | BTC[0], BTC-PERP[0], RUNE-20200925[0], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 00249020 | | ALGO-PERP[0], ATOM-PERP[0], DMG-PERP[0], LINK-PERP[0], RUNE-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], USD[0.48], XTZ-PERP[0] | | |
| 00249021 | | AMPL[0.03867548], LINKBULL[0], SXPBULL[0.03877683], USD[0.00], USDT[0] | | |
| 00249022 | | AMPL[0], BAT[0], BNB[0], ETH[0], FTT[0], SOL[0], USD[0.00] | | |
| 00249023 | Contingent, Disputed | ATOM-PERP[0], BVOL[0.00000347], COMP[.00002587], USD[0.00] | | |
| 00249025 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.08826241] | | |
| 00249028 | | BTC[0], ETH[0], FTT[0.36909995], NFT (3426535290168136B/FTX AU – we are here! #23042][1], NFT (349538158962936737/FTX EU – we are here! #46992][1], NFT (359930525657206358/FTX EU – we are here! #47146)[1], TRX[.100021], USD[0.01], USDT[0.08826241] | | |
| 00249029 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX[9.9], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.06300001], ETHW[.063], GRT-PERP[0], HT-PERP[0], LINK[3313], MATIC-PERP[0], REEF-PERP[0], SAND[72], SOL[2.00000001], SOL-PERP[0], SXP-PERP[0], TRX[.000974], UNI-PERP[0], USD[0.01], USDT[498.85000000], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00249030 | | BNB-PERP[0], USD[0.14], XRP-PERP[0] | | |
| 00249032 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], EMB[0], ETH[0], FTT[53.99129800], GST-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[900.00] | USD[900.00] | |
| 00249033 | | FTT[.89881], FTT-PERP[0], LINKBEAR[297.9404], OXY-PERP[0], USD[50.24], USDT[-39.07469775], YFI-PERP[0] | | |
| 00249034 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FTT-PERP[0], FTT[95.00005396], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[110.95514575], SRM-PERP[0], SXP[157.16628113], SXP-PERP[0], THETA-PERP[0], TRX[.000788], TRX-PERP[0], USD[1470.02], USDT[53], XRP-PERP[0] | | |
| 00249037 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-20200728[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200811[0], BTC-MOVE-20200828[0], BTC-MOVE-20200901[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200918[0], BTC-MOVE-20200924[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], CAKE-PERP[0], COMP-20200925[0], COMP-PERP[0], CQT[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000042], ETH-PERP[0], FIDA_LOCKED[.05921765], FIL-PERP[0], FIL-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00176880], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM2.49157850], SRM_LOCKED[11.37025787], STEP[.00000001], STEP-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249039 | | ATOMBEAR.000897], USD[0.13], USDT[.00223739] | | |
| 00249041 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00005], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], ETH[.00850923], ETH-PERP[0], ETHW[.00850923], HT-PERP[0], KNC-PERP[0], LINKBEAR[.000687], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[5.02], USDT[.00171], VET-PERP[0], XRP-PERP[0] | | |
| 00249044 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (483340729851596285/FTX Swag Pack #552)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01245583], SRM_LOCKED[4.75039115], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00768201], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00249045 | | USD[22.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00249047 | | AAVE-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.19], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00249048 | Contingent | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-20210326[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IMX[0.018186], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG[0.00003386], PAXG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.36420024], SRM_LOCKED[5.63579976], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12458.99], USDT[0.00097372], USTC-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZBULL[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00249049 | | ADA-PERP[0], ATOM-20200925[0], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], LUA[36.9741], MATIC-PERP[0], SRM[0], THETA-PERP[0], USD[0.01], USDT[0.00000004] | | |
| 00249051 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[.009468], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0.09999999], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200909[0], BTC-MOVE-20201119[0], BTC-PERP[0], COIN[1.00369102], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR[326376927.5], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00009966], ETH-PERP[0], ETHW[0.00009965], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.08870732], GMT-PERP[0], HT-PERP[0], KIN-PERP[0], LINKBULL[0.00005207], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA[20.25300520], LUNA2_LOCKED[0.59034546], LUNC[55092.41518599], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM_LOCKED[.06715257], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXPBEAR[459694.1], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT[371.0621878], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.13], USDT[109.34618215], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRPBULL[20.186567], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00249052 | | BTC[0.00053052], BTC-PERP[0], USD[0.00] | | |
| 00249053 | | USD[0.00], USDT[98.84] | | |
| 00249054 | | ASD-PERP[0], KNC-PERP[0], USD[0.00] | | |
| 00249055 | | 0 | | |
| 00249057 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[200.68], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00249060 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MKR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[56.36], WAVES-PERP[0] | | |
| 00249061 | | FTT[0.05216069], STEP[.064059], TRX[.000002], USD[0.00], USDT[0] | | |
| 00249062 | | ALICE-PERP[0], BEAR[914.12], COPE[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINKBULL[808.309617], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00249064 | | FTT[.947465], USD[0.23] | | |
| 00249065 | | ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], BVOL[0], COPE[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[0.00210901], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBEAR[64821.5], LINK-PERP[0], LTC-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXPBEAR[34583], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRPBULL[3.274], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249066 | Contingent, Disputed | AAVE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE[.0132505], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00249068 | | USD[0.09] | | |
| 00249069 | | ADA-20210625[0], AR-PERP[0], AVAX-PERP[0], BCH[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0], FTT[.2], GRT[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], SOL[0], THETA-20210625[0], UNI[0], USD[0.89], USDT[0.00000001], XTZ-20210625[0], ZIL-PERP[0] | | |
| 00249071 | | APT-PERP[0], USD[0.79] | | |
| 00249073 | | ADA-PERP[0], BTC-20201225[0], BTC-PERP[0], DOGE[.4489], DOGE-PERP[0], ETH-PERP[0], SXP[16.08494], TRX-PERP[0], USD[-0.10], USDT[.0070745], XRP[1.59403586], XRP-20200925[0], XRP-PERP[0] | | |
| 00249074 | | USD[15.20] | | |
| 00249075 | | BTC[0.00891809], BTC-PERP[-0.06099999], ETH[.00078597], ETH-PERP[0], ETHW[.00078597], LINK-PERP[0], USD[139.03] | | |
| 00249077 | Contingent | BAL-PERP[0], BTC[0], COPE[0], FIDA-PERP[0], SRM[.00427038], SRM_LOCKED[.01990193], USD[0.00], USDT[0.00000112] | | |
| 00249078 | | BTC[0.00006842], BTC-MOVE-20210209[0], BTC-PERP[0], ENJ[.9848], ENJ-PERP[0], ETH[.232], ETH-PERP[0], ETHW[.232], USD[1.03] | | |
| 00249079 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], NFT (397080475915130904/fish #1)[1], NFT (414728328910010484/characters #1)[1], NFT (444650828314409936/color #1)[1], NFT (446736999626922783/color #2)[1], NFT (568442788227613960/rabbit #1)[1], TRX[.000031], USD[0.00000003], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00249082 | Contingent | ADA-PERP[0], AMPL[0], AXS-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[.0001], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00031123], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MATIC-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[774.02], USDT[0.06001934], USTC[11], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249083 | Contingent, Disputed | ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[.9448], FTT[.09976], LINK-PERP[0], ONT-PERP[0], SRM[.00907195], SRM_LOCKED[.03125036], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], XRP-PERP[0] | | |
| 00249084 | | TRX[.000001], USD[0.06], USDT[.354972], XRPBEAR[3457699.1] | | |
| 00249085 | | 0 | | |
| 00249088 | | USDT[0] | | |
| 00249089 | | USD[2.55] | | |
| 00249090 | | AUD[0.00], AVAX[0], BTC[.00004138], FTT[0.08457667], SOL[0], SOL-PERP[0], SPELL[74.57382], USD[1.90], USDT[0.00000001] | | |
| 00249091 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], INCH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[467.85], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249092 | | ALGO-PERP[0], DOGE[2], ETH-PERP[0], GRT-PERP[0], LTC[0], LTC-PERP[0], USD[-0.07], USDT[0], XLM-PERP[0] | | |
| 00249094 | | USD[1.17] | | |
| 00249095 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00249097 | | BNB[.00000001], BTC[0.19699008], BULL[0], COMPBULL[0], ETH[0], FTT[25.09607110], TRX[.000028], USD[0.00], USDT[0.00000001], XRPBULL[0] | | |
| 00249098 | | 1INCH-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.06851134], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[76.84], USDT[0.00000162], XRP-PERP[0], XTZ-PERP[0] | | |
| 00249099 | | ADABULL[0], ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000800], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], LINK[.00000001], LINK-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00249100 | | SXPBEAR[.0002938], USD[3.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00249103 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20201225[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[11.9982], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.15549231], LUNA2_LOCKED[0.36281541], LUNC[33858.78], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[97955.6], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.30], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00249105 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USD[0.00964244], XRP[9019.41553022] | | |
| 00249109 | | NFT (469432182500026371/FTX Crypto Cup 2022 Key #14274)[1], USDT[0.40074642] | | |
| 00249112 | | BTC-PERP[0], EOSBULL[.06357], ETHBULL[.00008373], LINKBULL[.00008416], SUSHIBULL[.003689], TRXBULL[.003296], USD[0.00], XRPBULL[.007307] | | |
| 00249115 | | ALPHA-PERP[0], APE-PERP[0], AUDIO[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], OMG-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[0.00000001], XRPBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00249116 | Contingent | 1INCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.0222634], FTT-PERP[0], SRM[.0022572], SRM_LOCKED[0.0100521], SXP-PERP[0], TRX[.000005], USD[1.08], USDT[0.00111343] | | |
| 00249117 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], BAL-PERP[0], BIDEN[0], BNB[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HNT-PERP[0], ICP-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], OMG-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00249118 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DMG[.067779], DOT-PERP[0], FTT[.04463461], FTT-PERP[0], LINK-PERP[0], LUAI[.065484], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM[.00259292], SXP[.0819625], SXP-PERP[0], USD[0.19], USDT[0] | | |
| 00249122 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000001], GALA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[25.10773818], MTA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.19], USDT[0.00000001], XRP-PERP[0] | | |
| 00249140 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0.05696843], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[0], FLOW-PERP[0], FTT[.081494], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], USD[0.11], VET-PERP[0] | | |
| 00249143 | | FIL-PERP[0], FTT[.8994015], USD[507.28] | | |
| 00249144 | | 1INCH-PERP[0], ALCX[.00034489], AVAX-PERP[0], BVOL[.00002938], CRV-PERP[0], MEDIA[.009752], MER[.2832], MER-PERP[0], RAY[.7255], RAY-PERP[0], SLP-PERP[0], SLV[.0993], SPELL[78.3000673], STEP[.04432], STEP-PERP[0], TRX[.000007], USD[4.37], USDT[0.00000001] | | |
| 00249146 | | BTC[0.00002078], DOGE[0], ETH-PERP[0], LINK[.0408655], USD[0.00], USDT[0] | | |
| 00249148 | | 0 | | |
| 00249158 | | BNB[2.30245423], BNBBULL[0.23369225], BTC[0.22598936], BTC-PERP[.1112], BULL[0.08252588], DOT[7.4985], ENS[4.879024], ETH[1.35210118], ETHBULL[0.32641482], ETH-PERP[1.506], ETH[410.67512496], MANA[86.8212], SOL[8.10515433], SXPBULL[96.5091259], TRX[.756604], USDt[5466.11], USDT[2048.57913645] | | BTC[.022206] |
| 00249161 | | USDT[0.00965721] | | |
| 00249164 | Contingent | SRM[.0028956], SRM_LOCKED[0.0110187], USD[0.18], USDT[0] | | |
| 00249165 | Contingent | ADABULL[.44641438], AUD[0.00], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], FTT[3151.05277437], SOL[0], SRM[1227.09611479], SRM_LOCKED[1738.98708999], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00249166 | | BTC-PERP[0], CLV[.021768], ETH[0], ETH-PERP[0], ICP-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00249167 | | ALGO-PERP[0], AUD[0.00], BCH[0], BTC[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], DOGE-PERP[0], ETH[0], FTT[25.00250008], LUNA2[270.26901], TRUMP[0], USD[6.36], USDT[0], XTZ-PERP[0] | | |
| 00249171 | | BTC[0], FTT[0], KIN[1], USD[0.00], USDT[0.00000001] | | |
| 00249172 | | BNB[0], ETH[0], ETHW[-0.00000001], LTC[.00352], SPELL[.8303098], USD[0.00], USDT[0.00011178] | | |
| 00249173 | Contingent, Disputed | ALGOBULL[2791547.729], AMPL[0], AMPL-PERP[0], BTC-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], GMT-PERP[0], KNCBULL[0], OKB[0], SOL-20210924[0], SOL-PERP[0], SRM[.04535552], SRM_LOCKED[.61407723], SUSHIBULL[133781.1238], SXPBULL[20], TOMOBULL[41694.73369165], USD[2.03], USDT[0], XTZBULL[0] | | |
| 00249176 | | BTC-PERP[0], LINK-PERP[0], USD[19974.84], USDT[.11541681] | | |
| 00249179 | | USD[180.99] | | |
| 00249180 | | COMP-PERP[0], SRM[.015], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00249182 | Contingent, Disputed | 1INCH-PERP[0], ADABULL[0], ALGO-PERP[0], ALTBULL[0], BALBULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DOT-PERP[0], DRGNBULL[0], EOSBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], GRTBULL[0], LEOBULL[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], MATICBULL[0], OKBBULL[0], OXY-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SXPBULL[0], THETABEAR[6319.9203], THETABULL[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0], XLMBULL[0], XRPBEAR[.0225905], XTZBULL[0], ZECBULL[0] | | |
| 00249184 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[139.686], ALCX-PERP[286.126], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[391.30434783], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BIT-PERP[0], BLT[.06168797], BNB-PERP[0], BOBA_LOCKED[27500], BOBA-PERP[.21942.5], BTC[0.00000001], BTC-20210815[0], BTC-20211231[0], BTC-PERP[0], BTT[11000000], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX[0.02626649], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FTX_EQUITY[0], GMT-PERP[0], GOG[.76115], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[.004255], MEDIA-PERP[0], MINA-PERP[0], MOB[.00000001], NEO-PERP[0], NFT (469118327586998510/The Hill by FTX #8118)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP[.085985], PERP-PERP[0], POLIS[13.91304348], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.749208], TRX-PERP[0], UNI-PERP[0], USD[121965.28], USDT[3.66365953], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00249185 | | BTC[0], BTC-PERP[0], USD[0.02] | | |
| 00249186 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00067800], FTT[0.00000001], KSM-PERP[0], LINK-PERP[0], LUNC[.00000001], LUNC-PERP[0], NEAR-PERP[0], RSR[630], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0.00000001], TRX[.0001641], UNI[0.00000001], USDt-0.18], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 00249187 | | AMPL[0], AMPL-PERP[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00249188 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[.07014], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[67000], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[851.4123], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07926096], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUM[.0409], LUNC-PERP[0], MAPS[.5994], MATIC-PERP[0], MNGO[8.21], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PORT[87.27844], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNY[.06], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[1.46301246], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00249189 | | AKRO[.153], BEAR[736.75], BULL[0.00005024], ETHBULL[0.00006101], ETH-PERP[0], MATICBULL[30], THETABULL[.044716], TRX[.000002], USD[101.78], USDT[0] | | |
| 00249191 | | BTC[0], FTT[0.03514947], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00249192 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00036144], ETH-PERP[0], ETHW[.00036144], EXCH-PERP[0], FTT[.39408525], LINK[0.09593618], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[1.57], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249193 | | BAO[130.29379378], USD[107.563826] | | |
| 00249194 | | ALGO-PERP[0], ETH-PERP[0], KNC-PERP[0], USD[6.46] | | |
| 00249195 | | BVOL[.00819836], USDT[25.35735928] | | |
| 00249196 | | DMG[.03234], ETH[0], ETH-PERP[0], LOOKS[.00000001], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0.00850875] | | |
| 00249201 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], REEF-PERP[0], USD[0.93], USDT[0.00000001] | | |
| 00249202 | Contingent | ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005992], TRX[.000002], USD[121.22], USDT[204.31173932] | | |
| 00249203 | | ASD[1400.22312921], COPE[184.981325], DMG-PERP[0], FIDA[.99525], LUA[1000.043674], STEP[36.99297], SXP-PERP[0], TOMO[4.87347066], USD[432.21], USDT[0.00666999] | | USD[423.66] |
| 00249207 | | 0 | Yes | |
| 00249208 | | AVAX-PERP[0], CREAM-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00249209 | | FTT[0.09551052], USD[0.50] | | |
| 00249211 | | AMPL-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SXP-PERP[0], USD[1.50], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249219 | Contingent | SRM[.0001456], SRM_LOCKED[.00057032] | | |
| 00249226 | | USDT[0] | | |
| 00249228 | | DMG-PERP[0], USD[3.41] | | |
| 00249229 | | BTC[0], CAD[0.25], ETH[0], FTT[0], MATIC[.00000001], USD[0.01], USDT[0] | | |
| 00249232 | | ATLAS-PERP[0], BTC[0.00022394], USD[-3.18], USDT[0] | | |
| 00249233 | Contingent | BTC-PERP[0], FTT[.05594], LUA[2600], PERP[.00837804], SRM[45.80402095], SRM_LOCKED[186.8355293], TRUMP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00249234 | Contingent | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM[0], BIT-PERP[0], BNB[0.00000002], BTC[0.00000002], BTC-PERP[0], COMP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00000004], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.09988601], FTT-PERP[0], HT[0], HT-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.10658092], LUNA2_LOCKED[.24868882], LUNC[23208.22034506], LUNC-PERP[0], MATIC[0], OMF-PERP[0], RAY[21.02821049], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[0], TULIP-PERP[0], USD[-0.00], USDT[0], USDT[7.71001974], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00249235 | | CHZ-PERP[0], USD[0.00] | | |
| 00249236 | | ATLAS-PERP[0], BSV-PERP[0], BTC[.00000062], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], GLMR-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00249240 | | BTC-PERP[0], USD[0.25], USDT[-0.00825324] | | |
| 00249242 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC[0.00000362], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS[39.547254], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[.01532301], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.76], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249243 | | AURY[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[21.65493583], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], SOL[0.00000001], SXP-PERP[0], TRX[.000009], USD[0.00], USDT[0.43222072] | | |
| 00249245 | | BLT[56], SNY[17], TRX[.000003], USD[0.07], USDT[0] | | |
| 00249248 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (570065451907705805/Mystery Box)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000013], TRX-PERP[0], USD[0.00], UNISWAP-PERP[0], USD[0.03], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00249250 | | BVOL[0.00007062], USD[3.41], USDT[0] | | |
| 00249251 | | BNB-PERP[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (307754638843568396/FTX AU - we are here! #14645)[1], NFT (438457402362424449/FTX AU - we are here! #14633)[1], OMG-20211231[0], OMG-20211231-PERP[0], RAY-PERP[0], SOL-PERP[0], STG-PERP[0], TRX[.000004], USD[6.37], USDT[0.54119963], USTC-PERP[0] | Yes | |
| 00249252 | Contingent | BCH[.0005], BCHA[.0005], BTC[0], ETH[0], FTT[.1], SRM[.00372939], SRM_LOCKED[.01421751], USD[0.00], USDT[0.00019869] | | |
| 00249253 | | AAVE-PERP[0], ALGOBULL[85.3245], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOMBULL[.0018205], AVAX-PERP[0], BAL-PERP[0], BCHBEAR[.00349975], BCHBULL[.000417], BCH-BNBBULL[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[0.00000029], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRTBULL[0.00014679], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINKBEAR[9.11395], LINKBULL[0.00008698], LINK-PERP[0], LTCBULL[.0025615], LTC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[.001], SOL-PERP[0], SUSHIBULL[.275882], SXPBEAR[.00006425], SXPBULL[0], SXP-PERP[0], TRU-PERP[0], TRX[.000006], USD[-17.23], USDT[20.78750098], XRP-PERP[0] | | |
| 00249255 | | 1INCH[0], 1INCH-PERP[0], ANC-PERP[0], ANT-PERP[0], BAND-PERP[0], BCH-20201225[0], BCHA[.0009986], BCH-PERP[0], BIT[0], BIT-PERP[0], BOBA-PERP[0], BTC-MOVE-0210[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.03314648], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], MASK-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], TRX[0.000001800], TRX-20210326[0], TRX-PERP[0], UNI[0], USD[219.10], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00249256 | | KNCBULL[0.00266946], MATIC-PERP[0], USD[16.46] | | |
| 00249257 | | FB[1.38], FB-0325[0], FTT[.09272586], USD[0.61], USDT[0.00894230] | | |
| 00249258 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000013], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CRON-20210326[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20221225[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00249265 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], MNGO-PERP[30], SOL-PERP[0], USD[5.42] | | |
| 00249270 | | USDT[0] | | |
| 00249271 | | BTC[0.00000016], USD[25.05], XRP[0], XRP-PERP[0] | | |
| 00249272 | | ALGO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], ETH[-0.00002758], ETH-PERP[0], ETHW[-0.00002741], HNT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[4.80] | | |
| 00249273 | | AVAX-PERP[0], DOGE[.08123142], ETH[5.648], SOL-PERP[0], USD[1.14] | | |
| 00249275 | | LUA[210.659818], TRX[.000001], USD[1.00982] | | |
| 00249276 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[202.17676267], FTT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (485921134353819305/FTX EU - we are here! #150564)[1], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.046727], UNI-PERP[0], USD[1234.84], USDT[0] | Yes | |
| 00249277 | | BTC-PERP[0], DMG[.8751], DMG-PERP[0], FTT[.9776], LINK-PERP[0], UNISWAP-PERP[0], USD[0.66], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00249278 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00016896], SOL-20210625[0], SOL-PERP[0], SRM[.03752151], SRM_LOCKED[1.1826351], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.61], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00249281 | Contingent | SRM[.00053944], SRM_LOCKED[.0106332], USD[0.00], USDT[0] | | |
| 00249282 | | AUD[0.00], BF_POINT[200], BTC[0.00009998], BTC-PERP[0], CEL[0], ETH[.00000001], FTT[0], LTC[0], LTC-PERP[0], TRX[0], USD[0.35], USDT[0] | Yes | |
| 00249284 | Contingent | ALCX[.00000001], ALPHA[0], ATOM[10225.71862648], AVAX[15.9], BTC[0], COIN[0], DAI[0], ETH[387.68416526], ETHW[0], FTT[0], RAY[0], SRM[.01747107], SRM_LOCKED[10.09245796], SXP[0], USD[806070.03], USDT[0.00000001], WBTC[0] | | |
| 00249285 | Contingent | AXS[.0774], BOBA[.16869501], BTC[0.00078201], COPE[69.9051], DOGE[35.01399728], ENJ[.0824], FTT[0.00200000], ETHW[.002], FTT[.48366], MATIC[5.551], OMG[0.16869501], RUNE[0.05613257], SHIB[26640], SNX[.0889], USD[2.12], USDT[0], XRP[4.9796] | | |
| 00249287 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTM-PERP[0], FTT[3.4086841], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.3801111], SRM_LOCKED[9.02373925], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.04085948], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249288 | Contingent | ATLAS[5013.8364], BICO[.54383561], ETH[31.63208492], EUR[201033.09], FTT[.019348], POLIS[50.1], SRM[2.39169121], SRM_LOCKED[0.6830879], TRUMP[0], TRUMPFEB[0], TRX[.000806], USD[73940.91], USDT[0] | | |
| 00249289 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DAI[.015882], DOGE[5], DOT-PERP[0], ETH[0.00441544], ETH-PERP[0], ETHW[0.00441544], FTT[0.04956941], IOTA-PERP[0], LINA-PERP[0], LUNA2[2.01204965], LUNA2_LOCKED[4.69478252], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.07845531] | | |
| 00249290 | | ETH[.00000001], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00249291 | | BTC[.00006785], ETH[2.99162123], ETH-PERP[0], ETHW[30.5529], USD[1.54], USDT[0.00990797] | | |
| 00249293 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[3], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[62.323], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08151576], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.55716341], SRM_LOCKED[25.64283659], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00249294 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[0.634], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0.63337104], FTT[.03028], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS[.4568], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0219793], LUNA2_LOCKED[0.00512852], LUNC[.007074], LUNC-PERP[0], MASK-PERP[0], MCB-PERP[0], MNGO-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.53476], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.941851], TRX-PERP[0], USD[0.01], USDT[0], USTC[3111244], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00249296 | | BTC[.00005909], ETH[10.00044964], ETH-PERP[0.24999999], ETHW[10.00044964], FTT[150.09], FTT-PERP[0], SOL-PERP[0], USD[5652.16], USDT[2757.51414334] | | |
| 00249297 | Contingent | FTT[1000.79265733], SOL-PERP[0], SRM[30.38521001], SRM_LOCKED[293.41979017], USD[-0.49], USDT[0] | | |
| 00249298 | | AMPL[0], RAY[.05072599], TRX[.000004], UNI[.03015172], USD[0.02], USDT[0] | | |
| 00249299 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.09438276], GRT-PERP[0], OMG-PERP[0], ONT-PERP[0], USD[-0.14], XRP-PERP[0], ZIL-PERP[0] | | |
| 00249301 | Contingent | APE-PERP[0], ATLAS[7.9898], BTC[0.0020000], BTC-PERP[0], DEFI-PERP[0], ENS-PERP[0], ETH[.0008], ETHW[.0008], FTT[.03099794], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM[6.26287982], SRM_LOCKED[32.34242018], TRX[.002331], USD[-2.56], USDT[0.00313542] | | |
| 00249302 | | ETH[0], ETH-PERP[0], USD[1.64], USDT[0.20310329] | | |
| 00249303 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00000589], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.00216582], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.06], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249305 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.03450000], ETHW[0.03450000], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-1.85], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00249306 | | ALTBULL[706.0401743], BTC-PERP[0], BULL[0], BULLSHIT[.0009454], DEFIBULL[548.39070504], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.07], USDT[0], VETBULL[69107.75284], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249307 | | AMPL[0.04601166], BNB[0], DOGE[5], ETH-PERP[0], USD[0.10], USDT[0.00000174] | | |
| 00249308 | | BTC-MOVE-WK-20200807[0], BVOL[.00003868], ICP-PERP[0], USD[19.79], USDT[0] | | |
| 00249310 | | BTC[.00112792], ETH-PERP[0], USD[0.00] | | |
| 00249311 | | USDT[0] | | |
| 00249312 | Contingent, Disputed | 1INCH-PERP[0], AAPL[0], AAPL-20210326[0], AAPL-20210625[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN[.0000001], AMZN-20210326[0], AMZNPRE[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20210225[0], BCH-PERP[0], BIDEN[0], BNB[.00000001], BNB-PERP[0], BRZ[0], BSV-PERP[0], BTC[0.00000044], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2020720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-WK-20200911[0], CBSE[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[.00000002], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000003], FTT-PERP[0], GBTC[0], GBTC-20210326[0], GME-20210326[0], GOOGL[.00000001], GOOGLPRE[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], IBVOL[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MSTR-20210326[0], MSTR-20210625[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL-20210326[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SQ[0], SQ-20210326[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRX[.000026], TRX-20210326[0], TRX-PERP[0], TSLA[0.0000006], TSLA-20210326[0], TSLAPRE[0], UBER-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[23.76], USDT[0.00000006], USDT-PERP[0], VET-PERP[0], WAVES[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00249313 | | BTC[0], ETH-PERP[0], USD[0.01], USDT[0.00000314] | | |
| 00249314 | | LINK-PERP[0], USD[0.01] | | |
| 00249315 | | BTC[.00020893], ETH-PERP[0], SHIT-PERP[0], USD[0.13], XRP-PERP[0] | | |
| 00249316 | | ADA-PERP[0], ATLAS[0], AUD[0.01], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00017961], ETHW[0.00017960], FTT[0], GRT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00249318 | | 0 | | |
| 00249321 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[1.40916890], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[4.63423267], ETH-PERP[0], ETHW[0], FIDA[.00301448], FIDA_LOCKED[.04112931], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.00003795], TRX-PERP[0], USD[8.16], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | TRX[.000037] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00249322 | | ETH[0], ETH-PERP[0], USD[0.52] | | |
| 00249323 | | BTC-PERP[0], USD[1.01] | | |
| 00249324 | | BTC[0.00010000], BTC-PERP[0], BULL[0.00133342], ETH[.0919772], ETHBULL[0], ETHW[.0919772], USD[1.11], USDT[0.00000002], XRP[63.579787], XRP-PERP[0] | | |
| 00249328 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-2021032610], ETHBULL[0], ETH-PERP[0], FTT[0.00355483], KNC-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM[0.00156295], SRM_LOCKED[0.0056843], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRX[0.000003], TRX-2021032610], USD[0.00], USDT[0.00180835], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00249330 | | TRX[0], USD[0.00] | | |
| 00249331 | Contingent | BTC[0], DEFIBULL[0], ETH[0], ETH-PERP[0], EXCHBULL[0], FTT[25.01866223], LUNA2[2.73478095], LUNA2_LOCKED[6.38115555], LUNC[595504.31], SRM[9.55233115], SRM_LOCKED[31.97611561], USD[3.34], USDT[0.09189914] | | |
| 00249334 | | ETH-PERP[0], USD[0.00] | | |
| 00249337 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[.99867], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB[97302], SHIB-PERP[0], STEP[.088026], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00249338 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-2020092510], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], OMG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.41], USDT[0.41644185], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00249339 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-2021032610], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[15.59004241], SRM_LOCKED[67.50036709], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.26], USDT[0.04470472], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2020122510], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00249341 | | ALT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], LTC[0], LTC-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00249343 | | DOTPRESPLIT-2020PERP[0], FTT[0], GST-PERP[0], TRX[.990216], USD[-0.08], USDT[0.81340000], XRP[.26], YFII-PERP[0] | | |
| 00249345 | | LINKBULL[0], THETABULL[0], USD[0.00], XTZBULL[0] | | |
| 00249346 | Contingent | BRZ-2021032610], ETH-PERP[0], FTT[.046357], SRM[1.05168642], SRM_LOCKED[0.03785188], TRYB-20210326[0], USD[0.00], USDT[0] | | |
| 00249348 | | APE-PERP[0], ETH-PERP[0], LRC-PERP[0], NFT (3154343429275588091/FTX AU - we are here! #41784)[1], NFT (42046939007210981/4/FTX AU - we are here! #41762)[1], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.83162173] | | |
| 00249349 | | DMG-PERP[0], ETH[0], USD[0.01], USDT[0], WBTC[0] | | |
| 00249352 | | AAVE[4.23079949], BCH[2.18503657], BTC[0.09130336], COMP[1.11349474], DOGE[5], ETH[0.34849900], ETH-PERP[0], ETHW[15.18898644], FTT[31.88256525], REN[490.48142953], UNI[21.22136725], USD[0.02], ZECBULL[0.09123454] | | BCH[2.008629], REN[458.703922] |
| 00249353 | | EOSBEAR[00749], EOSBULL[.003248], USDT[0], XRPBULL[.8816341] | | |
| 00249355 | | ADA-PERP[0], BAND-PERP[0], BTC[0.00256599], BTC-PERP[0], ETH[.126], ETH-PERP[0], ETHW[.126], FTT[4.99898756], LTC-PERP[0], SXP-PERP[0], USD[3.05], USD[0], XLM-PERP[0] | | |
| 00249356 | | ETH-PERP[0], USD[0.75] | | |
| 00249358 | | BNB[4.16155336], BTC[.0032], BTC-PERP[0], CHZ[1100], ETH[0.24715709], ETH-PERP[0], ETHW[0.24715272], FTT[50.98911], FTT-PERP[0], GBP[6963.32], GRT[250], SOL[0.00993682], USD[161.86], USDT[12.41741525], XRP[651], XRP-PERP[0] | | |
| 00249359 | | ADABULL[0.00003253], KNCBULL[0], LINKBULL[0.00004], USD[0.01] | | |
| 00249360 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00003866], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00845757], ETH[.006], ETH-PERP[0], ETHW[.043], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP.08722], STEP-PERP[0], SUSHI-PERP[0], TRX[.000025], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[0.00166976], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00249361 | | ADAHALF[0.00000077], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[-46191.38823696], BTC[1.01416732], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021062510], BTC-2021092410], BTC-2021123110], BTC-PERP[0], CRO-PERP[0], DOGE-0930[0], DOGE-2021123110], DOGE-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00149866], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETHW[0.00149866], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0.00714558], MATIC[9.08658672], MATIC-PERP[0], NEO-PERP[0], SHIT-PERP[0], SOL[0.00453029], SOL-PERP[0], TRUMP[0], TRUMP_TOKEN[4651], TRX-PERP[0], USD[4097.841, XAUT-2021032610], XRP-PERP[0], XRP[0.10345391], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00249362 | | BVOL[0.00004832], TRX[.000036], USD[0.07], USDT[0.00001022] | | |
| 00249364 | | AAVE-PERP[0], ADA-PERP[0], BIDEN[0], BTC[0.00039465], BTC-0325[0], BTC-2020122510], BTC-2021123110], BTC-PERP[0], DOT-2020092510], DOTPRESPLIT-2020092510], DYDX-PERP[0], ETH[1.52776898], ETH-0325[0], ETH-0624[0], ETH-2021062510], ETH-2021123110], ETH-PERP[0], FTT[150.0945285], LINK-2020092510], NFT (4514915867559661129/FibbrOG #1)[1], SHIT-PERP[0], SOL-2020092510], USD[0.30], USDT[0.0121988] | | |
| 00249366 | | BCH-PERP[0], BTC-PERP[0], NFT (4438764899439527921/FTX AU - we are here! #33221)[1], NFT (5182890550038638547/FTX AU - we are here! #33179)[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 00249367 | | ADABULL[0.00000732], ATOMBEAR[.09909], ATOMBULL[.000285], BCHBULL[.00834281], BEAR[6.816], BNBBEAR[.07309], BNBBULL[.000471], BULL[0.00000280], BVOL[.00007949], EOSBULL[77.685839], ETHBEAR[295.7883], ETHBULL[0.00000981], FTT[24.96499998], IBVOL[.00003998], LTCBULL[1.9213138], THETABEAR[.005079], THETABULL[.00001432], TONCOIN[233], TRUMP[0], TRXBEAR[2.096], TRXBULL[.0026033], USD[0.00], XRPBULL[.00842208], XTZBEAR[.9249], XTZBULL[1.7728825] | | |
| 00249368 | Contingent | ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], AURY[1.19198091], AVAX[0.09353500], AVAX-PERP[0], AXS[0.00557751, AXS-PERP[0], BADGER-PERP[0], BAL-202009251], BAL-PERP[0], BCHA[.00003136], BIDEN[0], BNB[.0052361], BNB-PERP[0], BTC[0.00009819], BTC-MOVE-2020081110], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[.0049], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[7.8314], DMG-PERP[0], DOGE[.388385], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-2020092510], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[-0.01279678], FIDA-PERP[0], FIL-2020122510], FIL-PERP[0], FLM-PERP[0], FTM.9587225], FTM-PERP[0], FTT[0.03531808], GAL-PERP[0], GMEE[0.0000001], GMPRE[0], GMT[.9995175], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IP3[9.5818], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0043745], LTC-PERP[0], LUNA2[0.06908872], LUNA2_LOCKED[0.01612036], LUNA2-PERP[0], LUNC[0.00013386], LUNC-PERP[0], MANA[.47725], MANA-PERP[0], MATIC[2.66108000], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[.048082], NEAR-PERP[0], NFLX[.0032], NFT (29446450712584644/Sam Bankman-Fried #1)[1], OKB-PERP[0], OXY[791.7612], OXY-PERP[0], PERP-PERP[0], POLIS[.02248175], PYPL[.046], RAY[.144], RAY-PERP[0], RNDR-PERP[0], ROOK[.00025584], RSR[4], RSR-PERP[0], SAND-PERP[0], SHIB[43696], SHIB-PERP[0], SLP[1.5042], SLP-PERP[0], SLRS[.6146375], SNY[1.677], SOL-2020092510], SOL-PERP[0], SRM[.604129], STEP[.06563957], STEP-PERP[0], STORJ[.055201], SUSHI-2020092510], SXP-2020092510], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-2020122510], TOMO-PERP[0], TRUMP[0], TRUMPSTAY[.48196], TRU-PERP[0], TRX[.160939], TRX-2020092510], TRX-PERP[0], UNI-PERP[0], USD[39.99], USDT[0.00000000], USTC[0.66664000], VET-PERP[0], XPLA[6.69011, XRP-PERP[0], YFII.00097399], YFI-PERP[0], ZIL-PERP[0] | | |
| 00249369 | | NFT (3714296692194111389/The Hill by FTX #11536)[1] | | |
| 00249370 | | BTC-MOVE-WK-1118[0], BVOL[.00006774], USD[0.77], USDT[0] | Yes | |
| 00249372 | | BTC[0.00000001], BVOL[0.00007466], ETH[0.00041857], ETHW[0.30085701], FTT[0.00864603], SOL[0.00000001], USD[630.62], USDT[0.00247793] | | |
| 00249373 | Contingent | 1INCH[10695.76468403], AAVE[19.38049141], AAVE-2021092410], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-0624[0], ATOM-2021123110], ATOMBULL[0], AUDIO[6000.534166], AVAX-2021092410], AVAX-2021123110], AVAX-PERP[0], BALBULL[0], BAL-PERP[0], BTC-0624[0], BTC-PERP[0], BVOL[0], COMPBULL[0], COMP-PERP[0], COPE[.00000001], CREAM-PERP[0], DMGBULL[0], DMG-PERP[0], DOGEBULL[0], DOT-2021092410], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[6.69765114], FTM[0.00000001], FTM-PERP[0], FTT[0350.56458966], FTT-PERP[0], GRT[0], GRT-2021092410], GRT-PERP[0], HNT-PERP[0], KNCBULL[0], KNC-PERP[0], LEOBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01648720], LUNA2_LOCKED[0.03847015], LUNC[3590.12451167], MAPS[.994663], MATIC[10609.90909818], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[2500], POLIS-PERP[0], RAY-PERP[0], RNDR[5000.05], ROOK[10.00030581], RUNE-PERP[0], SLV-2021092410], SOL[0], SOL-PERP[0], SRM[9.52440764], SRM_LOCKED[1309.99923652], SRM-PERP[0], STEP-PERP[0], STG[.1], SUSHI-2021092410], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO[16424.40227435], TRXBULL[0], UBXT[44586.49458912], UNI-PERP[0], USD[-5274.55], USDT[0.00000001], XTZBULL[0], YFI[0], YFI-PERP[0] | | MATIC[10592.848574], TOMO[7689.75708602] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00249374 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KNCBULL-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00459341], LUNA2_LOCKED[0.01071797], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.01107267], SRM_LOCKED[2.37645497], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.42], USDT[0.60248714], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000003], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00249375 | | BTC[0], FTT[0.00000001], NFT (3416735111927479/The Hill by FTX #8690)[1], NFT (356335081980021187/FTX Crypto Cup 2022 Key #3488)[1], SOL[0.00], USDT[0.37290537] | | |
| 00249376 | | BTC[0.00000261], ETH[0.00095229], ETH-PERP[0], ETHW[0.00095228], USD[-754.39], USDT[4197.55583045] | | |
| 00249379 | | ETHW[0.00094205], FTT[0.35112682], LINA[8.30045], TRX[0.00004], USD[0.01], USDT[0] | | |
| 00249382 | | BTC[0], KNCBULL[0], USD[3.41] | | |
| 00249382 | | ETH-PERP[0], USD[0.00] | | |
| 00249383 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00176327], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[29], FTM-PERP[0], FTT[0.17042473], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HMT[.9911536], HNT-PERP[0], HOLY[.00000001], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[3.09162035], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OI-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[342.083525], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-5.86], USDT[0.01406618], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00249384 | | BTC-MOVE-2020Q3[0], BTC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00249385 | | ETH-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.20] | | |
| 00249386 | | GRT[999.335], USD[0.00] | | |
| 00249387 | | ETH[0], USD[-0.01], USDT[0.10821145] | | |
| 00249389 | | UNI-20200925[0], UNI-PERP[0], USD[0.07] | | |
| 00249392 | | USD[0.00] | | |
| 00249393 | | 1INCH[.00000001], AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.94756], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BEAR[27.782275], BNB-PERP[0], BTC[0.00008716], BTC-MOVE-0101[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0514[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201009[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201229[0], BTC-MOVE-20210101[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210210[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210224[0], BTC-PERP[0], BULL[0.00000069], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP[0.00004973], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[4.96211704], ETH-PERP[0], ETHW[314.73711705], FIL-PERP[0], FLOW-PERP[0], FRONT[.60423], FTM-PERP[0], FTT[69.34025282], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.33652], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[.865195], PERP-PERP[0], PERP[0.537604], PERP-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.0167572], SNX-PERP[0], SOL-PERP[0], SUSHI[.4602425], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000001], TSLA-20210326[0], UNI-PERP[0], USD[9416.72], USDT[.10000001], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII[0.00097417], YFI-PERP[0], ZEC-PERP[0] | | |
| 00249394 | | BTC[0], ETH-PERP[0], USD[0.00], USDT[0.00025858] | | |
| 00249398 | | ALT-PERP[0], BADGER-PERP[0], BIDEN[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], FLM-PERP[0], LINK-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], ROOK-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.86], YFI-PERP[0] | | |
| 00249401 | | AVAX[0], BTC[0], ETH[36.15719288], ETHW[0], FTT[9.06017963], USD[403217.07], USDT[0] | | |
| 00249401 | | USD[0.28] | | |
| 00249404 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000220], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249407 | | AMPL[0], AMPL-PERP[0], BNB[0], BTC[0.00000001], BTC-20201225[0], BTC-PERP[0], ETH[0.00282738], ETHW[0.00282738], FTT[0], USD[0.05], USDT[0], WBTC[0] | | |
| 00249410 | | USD[0.00] | | |
| 00249411 | | BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00002473] | | |
| 00249412 | | USD[117.12] | | |
| 00249413 | | ETH-PERP[0], USD[0.55] | | |
| 00249415 | Contingent | FTT[0.13656422], MYC[9.4155], NFT (327413988867794688/The Hill by FTX #8974)[1], NFT (463009690947555755/FTX Crypto Cup 2022 Key #2907)[1], SRM[.10675536], SRM_LOCKED[7.70084345], TRX[0], USD[0.00], USDT[0.000000011] | | |
| 00249416 | | FTT[1.59968], USD[44.05] | | |
| 00249418 | | USD[233.15] | | |
| 00249419 | | ETH[.00013661], ETHW[.00013661], USDT[0.03458388] | | |
| 00249420 | | NFT (337788693341557284/FTX AU - we are here! #32478)[1], NFT (460655485641108396/FTX AU - we are here! #32357)[1], NFT (535618897748906022/FTX Crypto Cup 2022 Key #5665)[1], TRX[.000777], USDT[1.08907] | | |
| 00249421 | | BAL[.00830425], BAL-PERP[0], BTC-PERP[0], SXP-PERP[0], USD[-1.17], USDT[2.43207358], XRP[.15] | | |
| 00249422 | | USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00249423 | | BTC[0], BVOL[0], ETH-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], USD[5.81] | | |
| 00249424 | | BTC[0], BVOL[0.00009135], USD[0.10], USDT[0.18270561] | | |
| 00249425 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.15540792], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00249427 | | USD[T[0] | | |
| 00249429 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00013783], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00076519], ETH-PERP[0], ETHW[0.00076518], FIL-PERP[0], FTM-PERP[0], FTT[0.03107284], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MED-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], LTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[47.40], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00249430 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00281157], ETH-PERP[0], ETHW[0.00000111], FTM-PERP[0], FTT[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00249431 | Contingent | ATLAS-PERP[0], ETH[15.4], ETHW[15.4], FTT[810.92], PSY[1690.91], SRM[16.87318337], SRM_LOCKED[151.60681663], USD[67704.90], USDT[30534.15804809] | | |
| 00249435 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200816[0], BTC-MOVE-20200824[0], BTC-MOVE-20200826[0], BTC-MOVE-20210120[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OLY2021[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[4.81625064], SRM_LOCKED[17.04000388], SRM-PERP[0], SRN-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12.54], USDT[10.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZM-20210326[0] | | |
| 00249437 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00001615], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03934431], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[1.84999999], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[52.05], USTC-PERP[0], VET-PERP[0], XRP[5.480817], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249443 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-FEP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1105[0], BTC-MOVE-20200730[0], BTC-MOVE-20210628[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09623509], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [450570397242548072/FTX Swag Pack #487][1], NFT [549377879705356386/The Hiit by FTX #31780][1], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.85649184], SRM_LOCKED[98.19650793], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.03476], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1271.50222100], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00249446 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00249447 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.00000284], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00090895], ETH-PERP[0], ETHW[0.00090895], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[.03671789], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.92], USDT[0.00387202], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00249449 | | BVOL[.00008528], USD[3.41], USDT[0] | | |
| 00249451 | | AMPL[2.29457926], BCHBEAR[.09437535], BCHBULL[.0859775], BEAR[.7933615], BSVBEAR[16.3498385], BSVBULL[.027361], BULL[0.00189725], EOSBEAR[.59980705], EOSBULL[.3812334], ETH[.00000001], ETHBEAR[9.23142], ETHBULL[0.00135379], USD[35.52] | | |
| 00249453 | Contingent | BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-PERP[0], FTT[.07], LINK-PERP[0], LTC-20200925[0], LUNA2[2.88311747], LUNA2_LOCKED[6.72727411], LUNC[626807.474968], OKB-PERP[0], TRX[.000016], USD[92.15], USDT[0], USTC[.6484] | | |
| 00249456 | | KIN-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.000003], USD[0.07], USDT[0.00208145] | | |
| 00249457 | Contingent, Disputed | BTC-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LTC-PERP[0], OLY2021[0], SUSHI-PERP[0], TRUMPFEB[0], USD[0.00] | | |
| 00249458 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200809[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HUM-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[9.9981], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3.38], XRP-PERP[0], XTZ-PERP[0] | | |
| 00249459 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SNX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], XRP-PERP[0], ZEC-PERP[0] | | |
| 00249463 | | USD[0.04] | | |
| 00249464 | | DOGE-20210326[0], ETH-PERP[0], FTT[0.00279758], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[1.93], USDT[3011.80471000], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Claim / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00249465 | | AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], ALTBULL[1], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BEARSHIT[83.4], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0113[0], BTC-MOVE-20200719[0], BTC-MOVE-20200724[0], BTC-MOVE-20200724[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200806[0], BTC-MOVE-20201204[0], BTC-MOVE-20201217[0], BTC-MOVE-20201219[0], BTC-MOVE-20210313[0], BTC-MOVE-20210318[0], BTC-MOVE-20210402[0], BTC-MOVE-20210608[0], BTC-MOVE-20210610[0], BTC-MOVE-20210802[0], BTC-MOVE-20210805[0], BTC-MOVE-20210829[0], BTC-MOVE-20211108[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200814[0], BTC-PERP[0], BVOL[0], CHZ-20210625[0], COMP-PERP[0], DEFI-20210625[0], DEFIBULL[3], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.05], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00553772], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], LINKBEAR[97.093], LINK-PERP[0], LTC[.00130949], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MIDBULL[.75], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIVBULL[1], PRIV-PERP[0], RAY[1.21280593], RAY-PERP[0], REEF-20210625[0], RSR-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SOL[.0015677], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TRU-PERP[0], UNI-PERP[0], USD[-0.43], USDT[10.00373386], VETBULL[.8], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249468 | | ADABULL[0], BULL[0], LINKBULL[0], USD[5.00] | | |
| 00249469 | | ATOM-PERP[0], BTC-PERP[0], DOGEBULL[0], FTT[0], GRTBULL[0], LINKBULL[0], SXPBULL[0], THETABULL[0], TRX[1557], TRX-PERP[0], USD[0.00], USDT[0.07488389] | | |
| 00249472 | | MNGO[632.62794035], USD[0.55] | | |
| 00249474 | | BNB-PERP[0], BTC-MOVE-20200Q3[0], BVOL[0], LINK[132.5], SXPBULL[0], USD[2283.42], USDT[0], XLMBULL[0] | | |
| 00249475 | | ATLAS-PERP[0], BOBA[1.5585746], BTC[0.00000011], BTC-PERP[0], USD[0.37], XRP[0] | | |
| 00249476 | | AMPL[0], BAL-PERP[0], MOB[2000], USD[0.24] | | |
| 00249478 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ACB[20], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN-20201225[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20201112[0], BTC-MOVE-20201125[0], BTC-PERP[0], CEL-PERP[0], CGC[10], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NKN[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-PERP[0], SOL-PERP[0], SRM_03487905[0], SRM_LOCKED[.13290719], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY[10], TOMO-PERP[0], UNI[.00000001], UNI-PERP[0], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20200925[0], ZRX-PERP[0] | | |
| 00249482 | | ETH-PERP[0], USD[0.00] | | |
| 00249483 | | BTC-PERP[0], ETH[.00014205], ETH-PERP[0], FTT[.00014205], SUSHI-PERP[0], USD[-0.04] | | |
| 00249484 | | ETH[.24324644], ETH-PERP[0], ETHW[.24324644], USD[0.54] | | |
| 00249486 | | BTC[0.00010383], DOGE[0], ETH[0.00000001], ETH-PERP[0], FTT[.05000047], USD[1004.84], USDT[1] | | |
| 00249489 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0], ASD-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0603[0], CEL-0930[0], CEL-PERP[0], DMGBULL[0.00000731], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.07490517], FTT-PERP[0], GST-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFT (48499346646261349) FTX Swag Pack #696)[1], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[-2], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[17890.14], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00249490 | Contingent | ETH[.00000002], FTT[0.10732403], LUNA2_LOCKED[33.75830472], NFT (406312098461912266/FTX EU - we are here! #40836)[1], NFT (418481370110117979/FTX EU - we are here! #40908)[1], NFT (518061560240269080/FTX AU - we are here! #36242)[1], NFT (529273430146933403/FTX EU - we are here! #40673)[1], NFT (530298584715339038/FTX AU - we are here! #36707)[1], TRX[.980131], USD[0.00], USDT[529.80330724], USTC[0.00000001] | | |
| 00249492 | | ETH[-0.00045533], ETHW[-0.00045243], FTT[0], LINKBEAR[100], LTC[.00882015], SOL[.251], TRX[.265604], USD[19.06], USDT[1.55678706] | | |
| 00249493 | | NFT (421510628138828572/The Hill by FTX #4076)[1], RAY[.9836], USD[0.97] | | |
| 00249494 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.06527398], ETH-PERP[0], ETHW[0.06527397], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.06], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00249495 | | ATLAS[0], ETH[0], FRONT[0], FTT[0.00008727], IMX[0], LOOKS[0], POLIS[0], USD[0.24], USDT[0] | | |
| 00249496 | Contingent | ALTBULL[.20.9], ATOMBULL[24635.5666], BALBULL[2683.28693], BNBBULL[2.54363000], BTC[0], BULL[0.06974480], COMPBULL[4874.58271507], DEFIBULL[5.1], ETH[0], ETHBULL[0], FTT[0], MATICBULL[245.86994], MIDBULL[1.619], SRM[12.60340081], SRM_LOCKED[.44290493], SUSHIBULL[98543966.218], SXPBULL[1002233.0824], TOMOBULL[2275089.465], TRX[.000078], USD[0.00], USDT[0], VETBULL[22818.817856], XTZBULL[42938.26837], ZECBULL[13.21744041 | | |
| 00249498 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], COMP-PERP[0], DOGE[.3136], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.0077984], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PROM-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[148.03081], TRX-PERP[0], USD[0.03], USDT[0.39931721], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00249499 | | ETH-PERP[0], USD[0.00] | | |
| 00249502 | | ALGO-PERP[0], ALICE-PERP[0], C98-PERP[0], HOT-PERP[0], KAVA-PERP[0], NFT (383084176561518041/FTX EU - we are here! #21208)[1], RSR-PERP[0], SXP-PERP[0], USD[-2.52], USDT[2.79266175] | | |
| 00249503 | | ETH[0], FTT[0.07212866], SOL[.995155], USD[1.62] | | |
| 00249505 | | NFT (307121364074114477/FTX AU - we are here! #32845)[1], NFT (332843989786842506/FTX EU - we are here! #83349)[1], NFT (373296965795443922/FTX EU - we are here! #83726)[1], NFT (452414896755025533/The Hill by FTX #10878)[1], NFT (504452167737830664/FTX EU - we are here! #83625)[1], NFT (509137548373769821/FTX AU - we are here! #32737)[1] | | |
| 00249508 | | USD[7.79] | | |
| 00249509 | | BCH-PERP[0], BNB[-0.00000790], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], NEO-PERP[0], USD[0.00], USDT[0.00424176], XRP-PERP[0] | | |
| 00249511 | | AMPL-PERP[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200828[0], EOS-PERP[0], USD[0.15], XRP-PERP[0] | | |
| 00249512 | | 0 | | |
| 00249514 | | ETH[0] | | |
| 00249515 | | LINK-PERP[0], USD[6.15], USDT[0.00020219] | | |
| 00249516 | | ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.92685], LINK-PERP[0], LTC[0], LTC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-2.53], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00249517 | | NFT (343798270754530647/FTX EU - we are here! #163999)[1], NFT (447043608053571761/FTX EU - we are here! #163909)[1], NFT (543185765481755933/FTX EU - we are here! #164373)[1], TRX[.21] | | |
| 00249518 | | BNBBULL[0], BULL[0.00045460], DOGEBEAR[1052810.46], DOGEBULL[0.00092583], ETCBEAR[15197264], ETHBULL[0.00001404], LTC[.00368631], LTCBULL[23.36062958], USD[0.56], USDT[0.00000001], XRPBULL[229.809532] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00249519 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINK-20200925[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00249522 | | 0 | | |
| 00249524 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00857025], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.00042287], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00711852], SRM_LOCKED[.02349024], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0.00522900], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00249525 | Contingent, Disputed | DOGE-PERP[0], ETH-PERP[0], USD[56.16], USDT[2.05940791] | | |
| 00249526 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], BTMX-20210326[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], RAY-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.0000091], SRM_LOCKED[.0004106], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00572659], WAVES-PERP[0], XRP[0] | | |
| 00249530 | Contingent | ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20200925[0], DMG-PERP[0], FTT[0.00000411], LUNA2[0.14996146], LUNA2_LOCKED[0.34991008], TOMO-20200925[0], USD[0.02], USDT[0], VET-PERP[0] | | |
| 00249531 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DRGN-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00249532 | | 1INCH-PERP[0], APE-PERP[0], BTC-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT[.00000099], TRX[.000031], TRYB-PERP[0], USD[47.44], USDT[0.00000002], WAVES-PERP[0] | | |
| 00249533 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-20200801[0], BTC-MOVE-20200804[0], BTC-MOVE-20200230[0], BTC-MOVE-20210711[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00000722], ETH-0930[0], ETH-PERP[0], ETHW[.0000722], FTT[395.16206584], FTT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.8919539], SRM_LOCKED[18.51629071], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9077.36], USDT[3500.00936240], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249536 | | AAVE-PERP[0], ATOM-PERP[0], CLV[.042506], DMG[.084534], GOG[2.99905], LEND-20200925[0], LEND-PERP[0], TRX[.000001], UNISWAP-PERP[0], USD[1.69], USDT[2.92340678] | | |
| 00249537 | | AUD[2.77], BNB[0], BTC-PERP[0], CEL[0], DOGE-PERP[0], ETH-20201225[0], ETH-PERP[0], FTT[0.00641224], SOL[.00000001], USD[8.67], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 00249538 | | BTC[0] | | |
| 00249540 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200805[0], BTC-MOVE-20200815[0], BTC-MOVE-20200830[0], BTC-MOVE-20200902[0], BTC-MOVE-20200930[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201125[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.27743079], LUNA2_LOCKED[0.64733852], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[262.47], USDT[8.86680447], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00249542 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-20201112[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00249544 | | BTC[-0.00058093], BTC-PERP[0], BVOL[0], ETH-PERP[0], USD[-43.11], USDT[69.86710574] | | |
| 00249547 | | AMPL[0], AMPL-PERP[0], BTC-MOVE-2020Q3[0], DEFI-PERP[0], LINK-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00249548 | | AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00037807], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MTA-20200925[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00249549 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-2.57], USDT[0.49745061], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249552 | | 1INCH-PERP[0], AAVE[-0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NPXS-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-0325[0], THETA-20200925[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRUMPSTAY[790.4463], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00249554 | | BTC[0], ETH-PERP[0], USD[0.00] | | |
| 00249555 | | BTC[.00055317], LINK-PERP[0], USD[0.01] | | |
| 00249556 | | ADA-PERP[0], BTC-MOVE-20200721[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00249558 | | ETH[0.00177963], ETHW[0.00177963], NFT [296181067842861526/FTX Crypto Cup 2022 Key #19469][1], NFT [343091536680578381/The Hill by FTX #8577][1], NFT [386682715882774704/FTX EU - we are here! #199053][1], TRX[.034721], USD[23.99] | | |
| 00249560 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LOGAN2021[0], MID-PERP[0], OKB-PERP[0], SXP-PERP[0], TRUMP[0], USD[0.15], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249561 | | NFT [353669737343626595/FTX EU - we are here! #40266][1], NFT [357635078604844208/FTX AU - we are here! #34821][1], NFT [493521662300102898/FTX EU - we are here! #40455][1], NFT [494376693099681965/FTX AU - we are here! #34758][1], NFT [563284535315651006/FTX EU - we are here! #40381][1] | | |
| 00249564 | | BULL[0], FTT[0.06043949], MATH[2283.100082], MER[169.9144], MNGO[9.811045], NFT [294981730556404418/FTX AU - we are here! #45639][1], NFT [359381158779396881/The Hill by FTX #9627][1], NFT [384262973519152924/FTX AU - we are here! #45674][1], NFT [437601739480343199/FTX EU - we are here! #25208][1], NFT [484951273438812478/FTX Crypto Cup 2022 Key #15304][1], NFT [492895649660490002/FTX EU - we are here! #24835][1], NFT [576153201620704506/FTX EU - we are here! #25092][1], TRX[.616244], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00249569 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMPBULL[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG[0], DMGBULL[0.00629666], DMG-PERP[0], DOGE-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REAL[0.012865], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.08409], SXPBULL[0], SXP-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00007103], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00249570 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], LTC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00249571 | Contingent | ADA-PERP[0], ATLAS[8.79], ATOM-PERP[0], BNB[0.00000001], CLV-PERP[0], COPE[.6891125], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.00322361], ETH-PERP[0], FTT[0.09773243], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], MIDBULL[.037509], QTUM-PERP[0], RAYDIUM-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[29.93027141], SRM_LOCKED[114.06972859], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNISWAP-PERP[0], USD[291971.56], USDT[55982.40145563], XRP-PERP[0] | | |
| 00249572 | | DOGE[3], SLV[.023658], USD[0.30] | | |
| 00249578 | | 1INCH[.82653], AVAX-PERP[0], BNB[0.00996865], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00081942], ETH-PERP[0], ETHW[.00081942], FTT-PERP[0], USD[1.30], USDT[19.96370906], XRP-PERP[0] | | |
| 00249582 | | ALTBULL[.00068374], BEARSHIT[220161.211], BTC[0.03290000], IMX[266.9], KSM-PERP[0], SOL[28.4985132], SRM[117], SUSHI[.39984964], USD[4543.02] | | |
| 00249583 | | AUD[0.00] | | |
| 00249584 | | FIDA-PERP[0], MATH[.098404], SXPBULL[0.00000078], SXP-PERP[0], TRX[.000008], USD[0.59], USDT[0] | | |
| 00249585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00015133], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[30], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.24], USDT[0.00256338], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00249586 | | ALGO-PERP[0], BTC[.00174802], DOGE[5], ETH[.00074108], ETH-PERP[0], ETHW[.00074108], USD[-2.01], USDT[1.55053007] | | |
| 00249587 | Contingent | AUD[0.60], AXS[10.38281047], BOBA[509.31608061], BTC[0], CEL[0], CRV[149.919675], DOGE[10.83440000], DYDX[22.72574687], ETH[0], ETHW[0.01371615], FTT[1000.93417411], IP3[1500], LINK[55.82384143], LTC[.00225167], MATIC[0], NFT (375948415426999639/FTX Swag Pack #379)[1], NFT (53998594992569748d/The Hilt by FTX #32841)[1], OMG[3.95091077], POLIS[240], SLRS[10], SLV[0], SLV-20210326[0], SNX[212.37709253], SOL[52.26594901], SRM[116.73967141], SRM_LOCKED[617.91861675], TRX[0.00000471], UBXT[27294.47384437], UBXT_LOCKED[152.28508863], USD[0.36], USDT[0], XPLA[6700] | | AXS[10.160078], OMG[3.884865], SOL[26.764367] |
| 00249588 | | BTC[.00619382], BTC-PERP[0], USD[5.67], USDT[45.38477097] | | |
| 00249589 | | ETH-PERP[.189], USD[-165.81], USDT[40.6891697] | | |
| 00249592 | | ADA-PERP[0], ATOM-PERP[0], LINK-PERP[0], USD[98.56], XTZ-PERP[0] | | |
| 00249593 | | AMPL[0.02820526], ETH-PERP[0], FTT[.9902], USD[0.87] | | |
| 00249596 | | ETH[.2], ETHW[.2], SRM[6], USD[-0.31], XRP-PERP[0] | | |
| 00249597 | Contingent | 1INCH[0], AAVE[0.00359787], AAVE-20210625[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.14852014], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00735771], BNB-20210625[0], BNT[0], BTC[0.00322457], BTC-20210625[0], BTC-2021062410[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[0], FTT-PERP[0], CRV[.8], DOGE[0.95949250], DOGE-PERP[0], DOT-PERP[0], DYDX[.091], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[4.99960894], FIL-PERP[0], FLOW-PERP[0], FTM[.6], FTM-PERP[0], FTT[0.09735625], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00129], LTC-PERP[0], LUNC-PERP[0], MANA[.64162], MATIC[9.915], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OHT-PERP[0], RAY[.0254587], RUNE[0.05749920], SC-PERP[0], SLP-PERP[0], SNX[0.05998600], SOL[.00215], SOL-PERP[0], SRM[19.89161784], SRM_LOCKED[71.21925824], STEP[7211.85754], SUSHI[0.13662498], TOMO[0], TRX-PERP[0], USD[-78.93], USDT[0.00903807], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[4.76205], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00249602 | | BTC[.00007193], DOGE-PERP[0], USD[-0.98] | | |
| 00249603 | | ALGO-20200925[0], BCH-PERP[0], BTC[0.00001698], BTC-20200925[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], COMP-PERP[0], DOT-20200925[0], EOS-20200925[0], ETH-20200925[0], ETH-PERP[0], HT-20200925[0], LINK-PERP[0], LTC-PERP[0], MTA-20200925[0], SOL-20200925[0], SOL-PERP[0], SXP-PERP[0], USD[5.23], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00249604 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[.00005014], COMP-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[.05498021], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00249605 | | ADA-PERP[0], BAND[.00286], ETH[.0002099], ETH-PERP[0], ETHW[.0002099], FTT[.07291], SXP[.08635], SXP-PERP[0], UNI[.04311], USD[-0.61], USDT[0] | | |
| 00249606 | Contingent | 1INCH-PERP[0], AAVE[.00063059], AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-2021123110[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00008725], BTC-PERP[0], CRV[.5892], DAI[.09002804], DEFI-PERP[0], DOGE[.1988], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00039300], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], GRT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[.00408458], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], NFT (56402048983260810/FTX Swag Pack #530)[1], QTUM-PERP[0], RAY[.9901125], RSR-PERP[0], SNX-PERP[0], SOL[0.00022592], SOL-PERP[0], SPELL[70.735], SRM[4.53104079], SRM_LOCKED[17.30895921], SUSHI[.163745], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.68], USDT[1.01482542], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-2021062510[0], YFI-PERP[0] | | |
| 00249607 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210924[0], ATOM-PERP[0], AVAX[141.38246], AXAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200722[0], BTC-MOVE-20200729[0], BTC-MOVE-20200928[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0.80499413], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-667.23], USDT[149.37843402], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00249608 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.05701285], LUNA2_LOCKED[0.13302999], LUNC[12414.66955882], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.26], USDT[10.04277965], XRP[0] | | |
| 00249610 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00249611 | | 1INCH[0.89964332], ADABULL[0.00000165], BNBBULL[0.00005905], BOBA[.46001212], BTC[0.00005585], BTC-20210924[0], BTC-MOVE-20210717[0], DEFIBULL[529.20377521], DOGEBULL[0.00005922], EOSBULL[36.874], ETH[0], ETH-20210626[0], ETH-20210924[0], ETHBULL[0.00001989], ETHW[0.00055854], KNC[0.0439582i], LINK[.06348265], LINKBULL[0.08990174], MATIC[0], MIDBULL[0.00004258], MTA[.68446434], OMG[.46001213], REN[.22762], RUNE[0.05781813], STETH[0], UNI[0], USD[2.44], XRPBULL[.94970835], YFI[0.00044409] | | |
| 00249612 | | ADABULL[0.00000559], ALTBULL[.000861], BTC[0], BTC-PERP[0], BULL[0.00000053], BULLSHIT[.00005227], CEL[.0914], DEFIBULL[0.00000070], DEFI-PERP[0], DRGNBULL[.0003945], ETH[.00000001], EXCHBULL[.000009], LINKBEAR[29.979], LINK-PERP[0], MIDBULL[.00004124], USD[0.05] | | |
| 00249613 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00051574], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0019986], ETH-PERP[0], ETHW[.0019986], FIL-PERP[0], FLM-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], ONT-PERP[0], PRIV-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[26.87], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00249615 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.72], USDT[0.00529973] | | |
| 00249616 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.00042612], LINK-PERP[0], LTC-PERP[0], NFT (421553401192687726/FTX EU - we are here! #21573)[1], NFT (434181521133096786/FTX EU - we are here! #21874)[1], NFT (474180866354551753/FTX EU - we are here! #21673)[1], NFT (537039947722822280/FTX AU - we are here! #35050)[1], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.65428300] | | |
| 00249622 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000024], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000019], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00249624 | | SOL[0], XRP[0.00000001] | | |
| 00249625 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-20200720[0], BTC-MOVE-20200726[0], BTC-MOVE-2020112B[0], BTC-MOVE-20210730[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00249627 | | ETH-PERP[0], USD[0.00] | | |
| 00249631 | Contingent | BTC[.00009994], BTC-PERP[0], BVOL[.00005348], COMP-PERP[0], DMG-PERP[0], ETH-PERP[0], LUNA2-PERP[0], OKB-20200925[0], SOL-20200925[0], SOL-PERP[0], SRM[.8403039], SRM_LOCKED[.00675622], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00249632 | | NFT (292165783364855476/FTX EU - we are here! #144830)[1], NFT (354782147887741567/FTX EU - we are here! #145122)[1], NFT (358833256071319349/FTX AU - we are here! #33141)[1], NFT (381327875350679588/FTX AU - we are here! #41103)[1], NFT (390602889500620326/Monza Ticket Stub #192842)[1], NFT (511033169542674779/FTX AU - we are here! #144977)[1], NFT (524452275314111084/FTX AU - we are here! #3147)[1] | | |
| 00249635 | | ALGOBEAR[164.98233], ALGOBULL[539.3806], ATLAS[8758.3356], BALBEAR[37.54376824], BEAR[36.4964565], BNB[.00117426], BNBBEAR[74], BSVBEAR[152.898255], BTC[0.00004043], ETH[0.00173879], ETHBEAR[1490.186439], ETHW[0.00059549], FTT[.077371], GST[185.75], LTC[.00257882], SOL[.00794072], SUSHIBEAR[100.29734], TRX[.000052], USD[0.05], USDTI4014.45213610] | | |
| 00249638 | | NFT (401918620512279065/The Hill by FTX #5462)[1], NFT (436549425245761957/FTX EU - we are here! #207520)[1], NFT (441517663837623461/FTX EU - we are here! #207471)[1], NFT (538668847165917670/FTX Crypto Cup 2022 Key #16381)[1], NFT (559456959867197479/FTX EU - we are here! #207541)[1] | | |
| 00249639 | | BNB[0], ETH[0.00000002], ETHW[0.00000001], FTT[0.00221814], LUA[.012215], SOL[0], STEP[0], SXP-PERP[0], TRX[0], UMEE[0], USD[0.00], USDT[0], XRP[0] | | |
| 00249640 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTT[0], FTT-PERP[0], KIN[1], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-20200925[0], LTC-PERP[0], MER-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00249641 | | BTC[0], ETH[.0005], FTT[.00032443], TRX[.000051], USD[0.37], USDT[4261.86603943] | | |
| 00249645 | | BIDEN[0], BNBBULL[0], BTC[0.00000005], BTC-20210326[0], BULL[0.00000002], ETH-20210326[0], ETHBULL[0], NFT (518202458273056143/FTX EU - we are here! #245461)[1], NFT (523952875879746751/FTX EU - we are here! #245448)[1], NFT (527792278966902760/FTX EU - we are here! #245322)[1], NFT (553003792799793472/The Hill by FTX #34493)[1], SOL[0], SXPBULL[1912034.49755836], USD[2259.28], USDT[0.00000004] | | |
| 00249651 | Contingent, Disputed | ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], USD[2.59], USDT[-2.36512523], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00249653 | | AMPL-PERP[0], BVOL[0.00008813], ETH[0], ETHBULL[.00018338], USD[3.55], XTZBULL[0.00000153] | | |
| 00249654 | Contingent | BNB[0], DOGE[0], ETH[0], FTT[0.00000038], LUNA2[0], LUNA2_LOCKED[3.46825637], MATIC[0], SOL[0.00233700], SOS[95620], TRU[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00249657 | Contingent, Disputed | ADA-PERP[0], BTC-MOVE-20200729[0], BTC-MOVE-20200731[0], BTC-MOVE-20200803[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BVOL[0], DEFI-PERP[0], SHIT-PERP[0], SXP-PERP[0], USD[0.14], USDT[0], XTZ-PERP[0] | | |
| 00249659 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHW[0.00049426], ETH-PERP[0], ETHW[0.00049426], FIL-PERP[0], FTT[0.18882649], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.06626178], LUNA2_LOCKED[7.15461083], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.15], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00249660 | | BLT[.16168797], ETH[0], FTT[.00000030], NFT (332647075256810232/FTX AU - we are here! #44006)[1], NFT (410466307341586519/FTX AU - we are here! #44019)[1], SOL[0], USD[0.00], USDT[0.00002836] | | |
| 00249668 | | 0 | | |
| 00249669 | | USDT[0] | | |
| 00249670 | Contingent | BTC[0.00863978], BTC-MOVE-20211025[0], BTC-PERP[0], ETH-PERP[0], FTT[.08562], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02123315], LUNA2_LOCKED[0.04954402], LUNC[4623.563528], NEO-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[10.33], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00249672 | | BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[.000055], USD[7.48], USDT[0], XRP-PERP[0] | | |
| 00249674 | | ETH[.00108729], ETH-PERP[0], ETHW[.00108729], USD[5.48], USDT[0], XRP[.82197698], XRP-PERP[0] | | |
| 00249680 | Contingent | ASD-PERP[0], FTT[.01], INDI_IEO_TICKET[2], SRM[3.12589196], SRM_LOCKED[23.87410804], USD[8.42], USDT[0.01000000] | | |
| 00249682 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00249683 | | 0 | | |
| 00249689 | | BAO[1], CHZ[801.80373964], DENT[1], HKD[0.00], TRX[1], UBXT[1], USD[0.01], USDT[0] | | |
| 00249690 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00249698 | Contingent | ALGO-PERP[0], BAL-PERP[0], BTC[.007964], BTC-PERP[0], DOGE[5], DOGE-PERP[176], DOT-PERP[80], DOTPRESPLIT-2020PERP[0], ETH[2.18661396], ETHW[2.18661396], FTT[73], JOE[1075.906976], KNC-PERP[0], LUNA2[16.42473062], LUNA2_LOCKED[38.32437144], LUNC[.007], LUNC-PERP[0], MATIC-PERP[0], RAY[9.994015], ROOK-PERP[0], SOL[.9700935], SRM[16.50603876], SRM_LOCKED[.37524984], USD[-470.83], USDT[724.27711946] | | |
| 00249699 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.01398056], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SNM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00249700 | Contingent, Disputed | USDT[.0105] | | |
| 00249706 | | ADA-PERP[0], ALCX[1.19977181], ALPHA-PERP[0], AMPL-PERP[0], APE[.5], BCH-PERP[0], BEAR[809.4775095], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGEBEAR[81969.9591], DOT-PERP[0], ETH[0], ETHBEAR[10892.968955], ETHBULL[0.00368833], FLOW-PERP[0], FTT[0.02144626], FTT-PERP[0], ICP-PERP[0], LINKBULL[0], NFT (460148495861270059/FTX EU - we are here! #26015)[1], NFT (526027497262047708/FTX EU - we are here! #26194)[1], NFT (562960713597842095/FTX EU - we are here! #26268)[1], PTU[.97815], RUNE-PERP[0], SKL-PERP[0], SOL[0.00000001], STEP[0], TRX[.000053], USD[1.11], USDT[0.00000002], XTZ-PERP[0], YFII-PERP[0] | | |
| 00249709 | | ADABEAR[5586282.65], ADABULL[14.52736177], ALGOBULL[1616760.381455], AMPL[0], ASDBULL[42.37952725], ATOMBULL[154.78495096], BAO-PERP[0], BCHBULL[11463.31588065], BNBBULL[0.11188036], BSVBULL[86663823.20351Z], BULL[0.0923], DMGBULL[2436.89709605], DOGE[.7970115], DOGEBULL[11.27933667], DOSBULL[57029.4770065], ETCBULL[247.01241111], ETH[0.00032502], ETHBEAR[128914.215], ETHBULL[0.10006301], ETHW[0.00032502], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LINKBEAR[3117925.2], LINKBULL[163.2269809], LTCBULL[3917.6150795], MATICBEAR[298801165], MATICBULL[210.36088623], SUSHIBULL[149698.24993250], SXPBULL[164.57087450], THETABULL[12.9], TOMOBEAR[175882960], TOMOBULL[28594.122931], TRXBEAR[41572.336], TRXBULL[224.737623], UNISWAPBULL[12.38042385], USD[-0.03], USD[0], VETBULL[3.50766585], XRP[0], XRPBEAR[965357.61], XRPBULL[56055.02722021], XTZBULL[125.07519293] | | |
| 00249713 | | SXP-PERP[0], USD[7.01] | | |
| 00249714 | | TOMO[.04096708], USD[0.01], USDT[0.00001220] | | |
| 00249715 | | AAVE-PERP[0], BTC-PERP[0], EOS-PERP[0], USD[0.00], USDT[241.03319441] | | |
| 00249716 | Contingent | ASD[0.02354539], BALBEAR[0], BALBULL[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], CHZ[9.7188], CHZ-PERP[0], COMPBULL[0], DMG[.0698755], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], KSM-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0], SRM[.00874127], SRM_LOCKED[0.03331697], STEP[.0544525], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], USD[1.20], USDT[0], XRP-PERP[0] | | |
| 00249718 | | BTC-PERP[0], CONV[377365.8369], DFL[1], KNC-PERP[0], MER[.970288], RAY[.766094], SOL[.524544], SXP-PERP[0], TRX[.531661], USD[0.00], USDT[0.03637637], XRP-PERP[0] | | |
| 00249719 | | USDT[.628818] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00249725 | Contingent | AGLD[.0029485], AGLD-PERP[0], AMPL[0.65960661], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], BAT-PERP[0], BNB[0.00727862], BNB-20211231[0], BNB-PERP[0], BOBA[.0368], BTC[0.00007396], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], DFL[.1151], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00063405], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00030681], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00019671], FIL-PERP[0], FTT[156.09426096], FTT-PERP[0], GMT-PERP[0], GODS[.0215], GRT-PERP[0], GST[.09], GST-PERP[0], HT-PERP[0], IMX[.00029233], IMX-PERP[0], KIN[6920.45788702], LDO[.000025], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.48444472], LUNA2_LOCKED[5.79703769], LUNC[.0050783], MANA[.002435], MOB[15.50000000], NFT (302628846276397605/FTX AU - we are here! #242)[1], NFT (346898488815101970/FTX AU - we are here! #12658)[1], NFT (506761457441086209/FTX AU - we are here! #43061)[1], OKB[0.00711678], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP[.0005], SAND[.00238], SAND-PERP[0], SHIB-PERP[0], SOL[0.01013969], STETH[0], STG-PERP[0], SUSHI-PERP[0], TRX[.001316], TRX-PERP[0], UNI[0.00003482], UNI-1230[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USD[0.00730306], WBTC[0.00004276], ZRX-PERP[0] | | |
| 00249734 | | ADA-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BCH-PERP[0], BCH-20210326[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FTT[0], KNC-20200925[0], LINK-PERP[0], LTC-0000001[0], LTC-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-2020025[0], SUSHI-PERP[0], THETA-20210625[0], TRX[.159928], TRX-PERP[0], USD[241.08], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249737 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COIN[0], ETHBULL[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00249739 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-MOVE-20200811[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESEPLIT-20200PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.14015524], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.20], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00249740 | | TRX[.000002], USD[0.00] | | |
| 00249742 | | SOL-PERP[0], TRX[.000036], USD[10.10], USDT[0] | | |
| 00249745 | | BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GENE[.03977867], LINK-PERP[0], MCB[97.7714199], MCB-PERP[0], OKB-PERP[0], SOL[.006744], TRUMP[0], TRUMPFEBWIN[29962.090125], TRX[.000004], USD[132.77], USDT[0], VET-PERP[0] | | |
| 00249746 | | BTC-PERP[0], FLM-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI[.286499], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00249749 | | BTC[0], BVOL[0], MKR[0], SXP-PERP[0], USD[3.82], USDT[0] | | |
| 00249751 | | ETH-PERP[0], TRX[.000003], USD[0.41], USDT[0] | | |
| 00249752 | | USD[0.00], USDT[9.9650462] | | |
| 00249755 | | ETHW[.0007133S], FTT[291.942], GENE[.07752], HT[.006587], TRX[.000001], USD[0.00] | | |
| 00249756 | | BTC[0], BTC-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00032928], XTZBULL[0], XTZ-PERP[0] | | |
| 00249757 | Contingent | BEAR[165098.818], BTC[0], DOGEBEAR[247105098.4], ETH[0], ETHBEAR[6598379.4291], FTT[.0741], LINKBEAR[109198511.315958], SRM[.66695408], SRM_LOCKED[2.32126768], TOMO[.0111347], TOMO-PERP[0], TRX[.000005], USD[0.42], USDT[0.00100000] | | |
| 00249760 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTRB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04009050], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00249762 | | USD[4.65] | | |
| 00249763 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000682], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00003218], ETH-PERP[0], ETHW[0.00003217], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00249765 | | BTC-MOVE-WK-20200807[0], USD[1.14], USDT[.097] | | |
| 00249766 | | BTC-MOVE-20200730[0], BVOL[.00003636], USD[-1.99], USDT[18.81668454] | | |
| 00249771 | | AAVE-PERP[0], ADABEAR[517324590.60119499], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[29.9943], BCH-PERP[0], BNBBEAR[306837859.44], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGEBEAR[183107237], DOGE-PERP[0], ETCBEAR[639640], ETHBEAR[971035.5], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02712187], FTT-PERP[0], LINKBEAR[458202525], LINKBULL[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-20200925[0], NEO-PERP[0], SUSHIBEAR[280220364.1921755], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000015], UNI-PERP[0], USD[0.01], USDT[0.00636790], XAUT-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00249772 | | AMPL[0], BTC[0], TRX[72.37718], USD[0.04], USDT[0.17884912] | | |
| 00249775 | | NFT (472515857626953860/FTX EU - we are here! #92347)[1], NFT (511556002912043663/FTX EU - we are here! #92460)[1], NFT (518415734423878074/FTX EU - we are here! #92621)[1], USD[16.09] | | |
| 00249778 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], LEOBULL[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZBULL[0]0 | | |
| 00249781 | | ETH[0], ETH-PERP[0], SOL[0], USD[0.00] | | |
| 00249782 | | BNB[0], BTC[0], DAI[0.05666396], DOGE[0.01057737], SOL[0], TRX[0.00486327], USD[-0.02], USDT[0] | | |
| 00249785 | Contingent | SRM[.00441702], SRM_LOCKED[0.1679286], USDT[.088338] | | |
| 00249788 | | BTC-PERP[0], DYDX-PERP[0], ETH[0], FTT[0.04021480], LUA[.06296253], SXP-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 00249789 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], ASD-PERP[0], AVAX-PERP[0], BAND[0.00000002], BNB-PERP[0], BTC[0.11127003], BTC-20210924[0], BTC-MOVE-20201010[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], COMP-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[967.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], LINK[0.00000001], LTC[0], LUNC-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[0.00078000], TRX-20210625[0], USD[12501.58], USDT[1199.54647917], XRP[0.00000001], YFII[0], ZRX-PERP[0] | | |
| 00249790 | | ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3.85], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00249793 | Contingent, Disputed | BTC[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], GOG[201], MBS[1], USD[3.21] | | |
| 00249797 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAND-PERP[0], BTC[1.34383148], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00003995], EUR[50.68], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], MANA-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], USDT[16.28087], XLM-PERP[0], XRP.7199], XRP-PERP[0] | | |
| 00249800 | | BNB-PERP[0], USD[0.15], USDT[.82] | | |
| 00249802 | Contingent | ALEPH[.90190968], ATOM[.08000001], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[.01], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-PERP[0], ETH[0.00074543], ETH-0930[0], ETHW[.00007407], FLOW-PERP[0], FTT[150.23018694], GMT-PERP[0], IP3[6.94291718], LUNA2[0.00614602], LUNA2_LOCKED[0.01434073], NFT (345837270766755725/FTX EU - we are here! #114610)[1], NFT (445947383910276878/FTX Crypto Cup 2022 Key #4927)[1], NFT (498057366951880886/FTX AU - we are here! #15622)[1], NFT (526552047263388040/FTX EU - we are here! #114796)[1], NFT (528864153961003756/FTX AU - we are here! #114421)[1], NFT (536619751671417964/The Hill by FTX #35830)[1], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000009], USDt-66.46], USDT[0.00802537], USTC[.87] | Yes | |
| 00249803 | Contingent | ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], BTC[0.00003890], BTC-PERP[0], DEFI-PERP[0], ETHW[.6224], EUR[0.00], MTA-PERP[0], PAXG-PERP[0], SRM[3.11827166], SRM_LOCKED[11.88172834], SUSHI-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[47.83], USDT[0.00000000] | | |
| 00249805 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[2.60238725], ETH-PERP[0], ETHW[2.60238725], GRT-PERP[0], THETA-PERP[0], USD[2172.23], USDT[0.00000001] | | |
| 00249806 | | BTC-PERP[0], SXP-PERP[0], USD[3.41] | | |
| 00249810 | | AMC[.05993], BTC[.00005794], DOGE[7], ETH[.0002486], ETH-PERP[0], ETHW[.0002486], FTT[153.5], GME[4.0312], SOL[55.6031862], SXP[.08326305], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00249811 | | KNCBULL[0], LINKBULL[0], USD[0.01], USDT[0] | | |
| 00249812 | | ASD-PERP[0], BTC[.00007669], BTC-MOVE-20200720[0], BTC-MOVE-20200724[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], DMG-PERP[0], FTT[6.79747999], ICP-PERP[0], MTA-PERP[0], PAXG-PERP[0], STEP-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[1.29], XRP[.07264] | | |
| 00249816 | | BVOL[0], USD[0.00], USDT[0] | | |
| 00249818 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALTBULL[0], AMPL[0.06860557], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.00811172], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], BULLSHIT[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[.00080106], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.08540344], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], OXY[.6761225], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.99175486], SRM_LOCKED[15.17464428], SRM-PERP[0], SUSHI-PERP[0], SXP-[00085275], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.13], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00249821 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20200925[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200730[0], BTC-MOVE-20200828[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0] (3581920689933095.4/Austin Ticket Stub #1023)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], TRX[.000777], USD[32.38], USDT[0.00504331], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00249825 | | USDT[.92319475] | | |
| 00249826 | | DEFI-PERP[0], ETH[0], TRX[0], USD[0.00], USDT[1.44188554] | | |
| 00249828 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.63393141], LUNA2_LOCKED[1.47917329], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[946.26], USDT[0.00260612], USTC-PERP[0], VET-PERP[0], XRP[132.686], XRP-1230[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00249829 | Contingent | DOGEBULL[0], DOGE-PERP[0], FLOW-PERP[0], LUNA2[0.02969545], LUNA2_LOCKED[0.06928938], LUNC[6466.2468662], SUSHI[1.437963], SUSHI-PERP[0], USD[-1.37] | | |
| 00249831 | | BTC[0], HGET[3003.50143475], SOL-PERP[0], TRX[.000781], USD[0.00], USDT[0] | | |
| 00249833 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CLV-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.03739830], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.05202274], LUNA2_LOCKED[0.12138640], LUNC[11092.62], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[36.21], USDT[0], USDT-PERP[0], USTC[.1530550], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00249834 | | DMG-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00249835 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00636955], SRM_LOCKED[.08692728], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UBXT[.065885], UNI[.078908S], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.00], USDT[0.60260608], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249836 | | ETH-PERP[0], USD[0.00] | | |
| 00249838 | | BTC-PERP[0], DRGN-PERP[0], ETH[.00092642], ETH-PERP[0], ETHW[.00092642], LINK-PERP[0], SRM[15.56283798], SRM_LOCKED[.54839031], SUSHI-PERP[0], USD[1.28], USDT[0.00230992] | | |
| 00249839 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BADGER[6.4159554], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[30.68167133], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY[149.910225], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM_LOCKED[.25222142], SRM-PERP[0], STEP[2003.1], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.05], USDT[2.25512650], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00249840 | Contingent | ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FTT[.054586], LUNA2[0.02733557], LUNA2_LOCKED[0.06378301], LUNC[5952.38], LUNC-PERP[0], SHIT-PERP[0], SRM[1.08020731], SRM_LOCKED[.23470374], USD[0.01], USDT[2.47519925], XRP-PERP[0] | | |
| 00249842 | | 0 | | |
| 00249843 | | BTC[0.00000736], USDT[0.00289230] | | |
| 00249844 | | TRX[.000047], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00249847 | | BTC-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 00249849 | | ETH[0], ETH-PERP[0], USD[0.91] | | |
| 00249851 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0.00012426], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.17336684], XRP-PERP[0] | | |
| 00249853 | | BIT[4], BTC[0.00001331], ETH[.0188], ETHW[.0188], MAPS[35], TRX[.900002], USD[0.00], USDT[0.18491154] | | |
| 00249854 | | BTC[0.00039992], BTC-PERP[.0083], CRO[170], GALA[110], LINK[.8], SHIB[500000], USD[-57.37] | | |
| 00249856 | | ATLAS[9.9012], BADGER[.0097739], DMG[.599886], SOL[0], USD[0.00] | | |
| 00249859 | | AVAX-PERP[0], BLT[.10050797], USD[1.02], USDT[0.35710676] | | |
| 00249862 | | AMPL[0.02370816], USDT[0] | | |
| 00249863 | | AMPL[0], DAI[.00000001], ETH[0], FTT[0], TRX[.00354], USD[0.72], USDT[0.00097760] | | |
| 00249864 | | BTC[.00006779], ETH-PERP[0], RUNE[.083261], SXP-PERP[0], USD[0.34], USDT[0] | | |
| 00249867 | | BNB-PERP[0], SOL-PERP[0], SUSHI[.09061182], TRX[.000001], USD[-0.85], USDT[4.05362059] | | |
| 00249868 | | ALGOBULL[17201.94562178], LTCBULL[1.34525697], SXPBULL[1.47515732], TRXBULL[.77687977], USD[0.00], USDT[0.00000009], XRPBULL[.00946922] | | |
| 00249874 | | AAVE-PERP[0], ADA-PERP[0], BNB[.003857], BNBBULL[.0009717], BNB-PERP[0], BTC-PERP[0], BULL[.00007476], EOSBEAR[.073241], ETHBEAR[.39238], ETHBULL[.00096387], ETH-PERP[0], KNC[.07305], LINKBEAR[.3133], LTCBEAR[.0001642], LTCBULL[.06703], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP[33.52827], SXP-PERP[0], USD[41.87], USDT[0.00823632], VETBULL[.00003031], WAVES-PERP[0], XRPBEAR[.0006079], XTZBEAR[.06696], ZEC-PERP[0] | | |
| 00249875 | | ATLAS[9.418], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT[.9914], HNT-PERP[0], LTC-PERP[0], NFT (33776580598528249/FTX EU - we are here! #64260)[1], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.10323650], XRP-PERP[0] | | |
| 00249878 | | ASD-PERP[0], BAL-PERP[0], BNB-PERP[0], FTT[0.00249676], LTC-PERP[0], MKR-PERP[0], RUNE-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00249881 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00073496], ETH-PERP[0], ETHW[.00073496], LINA-PERP[0], LINK-PERP[0], OXY-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00249883 | | BTC[0.02857351], DAI[9999.2], ETH[.78433568], ETHW[.00074], FB[4.51], FTT-PERP[0], TRX[.14068], USD[0.25], USDT[37475.56041561] | | |
| 00249884 | | ALGOBULL[10685.566], ATOMBULL[3.99941063], BALBULL[.00060024], BCHBULL[.009078], BNBBULL[0.00000965], DMG[.084306], DMGBULL[109.68230619], ETH[.00000001], GRTBULL[0.00007710], LINKBULL[.00052978], LTCBULL[.00955], MATICBULL[.00461], SXPBEAR[16906.7871], SXPBULL[14.20845686], TOMOBULL[495.90576], TRX[.150003], USD[1.30], USDT[0], XLMBULL[.000094], XRPBULL[2.66], XTZBEAR[.9578], XTZBULL[.96151523] | | |
| 00249886 | | DMG[.08258185] | | |
| 00249887 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[3.59928], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00009999], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00001158], ETH-PERP[0], ETHW[0.00001157], FIL-PERP[0], FTM-PERP[0], FTT[0.00616743], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[1.20], USDT[2.50171088], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00249890 | | ATLAS[3194.64801170], AXS[1.9213241], ETH[0], FTT[11.60047443], FTT-PERP[0], KIN[0], LINK[0], LTC[0], MATIC[0], SHIB[0], SLP[6.97053367], SLP-PERP[0], SRM[0], USD[0.31], USD[0.31], USDT[0.10], WRX[0], XRP[0] | | |
| 00249891 | | NFT (431652882886905324/FTX EU - we are here! #175032)[1], NFT (459480880087051790/FTX EU - we are here! #174379)[1], NFT (508218233561429511/FTX EU - we are here! #174802)[1] | | |
| 00249893 | | BTC[0], ETH[0], ETHBEAR[0], SXPBULL[102849.51687159], TRX[0], USD[0.00], USDT[0.00002388], XRPBULL[0] | | |
| 00249896 | | DMG[.03277926], USD[0.00] | | |
| 00249898 | | ATLAS[660], USD[0.07], USDT[0] | | |
| 00249901 | | AMPL[0.04486251], AMPL-PERP[0], ATLAS[30], BNB[0], BNB-PERP[0], DMG-PERP[0], ETH[0], ETH-PERP[0], FTT[2.899449], MATIC[0], MBS[0], MKR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00249902 | | HOLY[.99601], TRX[.000001], USD[0.00], USDT[0.70290527] | | |
| 00249907 | | FTT[0.05651120], LTC[0], USD[0.06], USDT[0.82351598] | | |
| 00249910 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20210326[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FILA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9881], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.30886316], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249911 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0.02841423], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249912 | Contingent, Disputed | ASD[0], BTC[0], DAI[0.08000315], ETH[0], ETH-PERP[0], FTT[.01060905], HGET[.04341], RAY-PERP[0], SOL[.0031257], TRX[.000027], TRX-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 00249918 | | BTC[0], BTC-PERP[0], USD[0.37] | | |
| 00249920 | | BTC[.00005078], DMG[216.95877], USD[3.41], USDT[.08564269] | | |
| 00249924 | | USDT[0.00000539] | | |
| 00249928 | | AMPL[0], USD[0.00], USDT[0.00000013] | | |
| 00249929 | | 1INCH[9.998], ATLAS[269.946], DOGE[3.9992], FTT[0.23574664], GALA[26.93377557], LINK-PERP[0], LTC[.009802], REN[.99], RSR[1249.75], USD[0.00], USDT[0] | | |
| 00249930 | | DYDX-PERP[0], ETH[0], FTT[12.60863647], NFT (365463454983538743/FTX EU - we are here! #32129)[1], NFT (508563133350786871/FTX EU - we are here! #32309)[1], NFT (522638908868192006/FTX EU - we are here! #32427)[1], SOL[.98598513], TLM[73.13162931], USD[0.52], USDT[0.06020270] | | |
| 00249932 | | BAL[.006966] | | |
| 00249935 | | TRX[.000006], USD[0.00], USDT[1.80655000] | | |
| 00249936 | | BNB[0], BTC[0], DAI[0], ETH[0], GAL[0], NFT (313770922432654032/The Hill by FTX #24360)[1], NFT (410961383475237650/FTX Crypto Cup 2022 Key #6587)[1], NFT (517569029314212407/FTX EU - we are here! #118997)[1], TRX[.000777], UNI[0], USD[0.00], USDT[0] | | |
| 00249937 | | BTC[0], DMG[.04814814], USD[0.00], USDT[0] | | |
| 00249943 | | BTC-PERP[0], DOGE-PERP[0], FTT[0.02303486], USD[0.00], USDT[0] | | |
| 00249944 | | BAO[940.91], BNB-PERP[0], CLV[.050239], DOTPRESPLIT-2020PERP[0], ETH[0], TFM[.9772], GALFAN[.088163], RUNE-PERP[0], SXP[.084325], TLM[.95573], USD[1.63], USDT[0] | | |
| 00249945 | | FTT[22.3], NFT (410944607422513043/FTX EU - we are here! #88573)[1], NFT (510488517656486318/Mr. Smiling GrandPa)[1], NFT (546331622611882435/FTX EU - we are here! #87167)[1], NFT (571959851105242140/FTX Crypto Cup 2022 Key #9524)[1], NFT (573055656834894407/FTX EU - we are here! #85716)[1], TRX[.000001], USD[2.56] | | |
| 00249948 | Contingent | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS[9203.09637318], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CRO[499.9], CRO-PERP[0], DFL[9.9], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[.9671], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.01176368], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LINA-20210.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], MANA-PERP[0], MATIC-PERP[0], MBS[.9246], SLP[4548.612], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000028], UNI-PERP[0], USD[-0.28], USDT[0.00820000], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00249949 | | TRX[.000002], USD[0.04] | | |
| 00249951 | | AMPL[0], BAO[997.34], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ[11.99772], EOS-PERP[0], ETH[0.00069985], ETH-PERP[0], ETHW[0.00069985], FTT[1.13707448], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-0.53], USDT[0], TRX-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00249953 | | BNB[0], TRX[0] | | |
| 00249954 | | ETH-PERP[0], USD[0.01], USDT[1.57892949] | | |
| 00249956 | | ADABULL[.863558], BALBULL[876.31], BULL[.00060841], DOGEBULL[.81608], GRTBULL[97264], MATICBULL[90.5], THETABULL[86.852], UNISWAPBULL[.92571], USD[0.01], USDT[0] | | |
| 00249956 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.19452190], LUNA2_LOCKED[0.45388444], LUNC[42357.554229], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.93], USDT[0.16101316], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00249957 | | USDT[0] | | |
| 00249959 | | AMPL[0.05788084], AMPL-PERP[0], DMGBULL[2406.455105], NFT (392604563722085850/FTX EU - we are here! #50783)[1], NFT (491654167691878134/FTX EU - we are here! #50794)[1], NFT (568100467842166364/FTX EU - we are here! #50798)[1], OXY[14.990025], RAY[.00000001], RUNE[13.9925995], USD[14.92], USDT[0.31812302] | | |
| 00249961 | | ATLAS[519.8784], USD[0.46] | | |
| 00249968 | | AMPL[0.03034835], BTC[0], DMG[.081665], ETH[0], TRX[.400233], USD[0.00], USDT[0.00500001] | | |
| 00249969 | Contingent | ADABEAR[2792090], ADABULL[8.294], ALGOBEAR[1495450], ALGOBULL[9901059.16], ALTBEAR[10000], ALTBULL[11.8], ASDBEAR[294400], ASDBULL[2.219545], ATOMBULL[200000], BALBULL[145], BEAR[1007.55089042], BNBBEAR[1688240], BSVBULL[110026.8271], BTC[0], BTT[500000], BTT-PERP[0], DOGE[0], DOGEBEAR[42470250], DOGEBULL[4], DRGNBEAR[399.65], DRGNBULL[1.2], EOSBULL[18668418.02809056], ETCBULL[800.41], ETHBEAR[3187380], GRTBULL[30], IBVOL[0], KSHIB-PERP[0], LINKBEAR[49952540], LINKBULL[13908.11722502], LTCBEAR[1400], LUNA2[0.34323332], LUNA2_LOCKED[0.80087776], LUNC[10739.78], LUNC-PERP[0], MATICBULL[3.7], SUSHIBULL[8640014.85193], SXPBEAR[39713], SXPBULL[22707977.02463356], THETABEAR[168838], TOMOBULL[28006.9902], TRUMP2024[0], TRX[.00001], TRXBEAR[29755], TRXBULL[128], USD[0.00], USDT[0.00000001], USDT-PERP[0], VETBULL[8], XLMBULL[185], XRPBEAR[30000000], XRPBULL[2300581.14540638], XTZBULL[62.7485253] | | |
| 00249972 | | 1INCH-PERP[0], ADA-PERP[0], BTC-0624[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], SXP-PERP[0], TRX[.000002], USD[2.11], USD[3.00647], XRP-PERP[0] | | |
| 00249975 | | ATLAS[499.9335], TRX[.000001], USD[0.14], USDT[.008713] | | |
| 00249976 | | FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00249979 | | DOGEBEAR2021[.00070012], USD[0.00] | | |
| 00249981 | | DMG[.03319208], USD[1.26], USDT[0] | | |
| 00249983 | | AKRO[1], KIN[4], NFT (504299596098902810/FTX Crypto Cup 2022 Key #14531)[1], TRX[.923828], TRXBEAR[329937.3], USD[0.00], USDT[0] | | |
| 00249984 | | ADA-PERP[0], ALICE-PERP[0], BCH[.000120000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000473], ETHW[0.00000473], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], NFT (315356581358570149/FTX EU - we are here! #57338)[1], NFT (364139571780352727/FTX Crypto Cup 2022 Key #6720)[1], NFT (509992983763362257/The Hill by FTX #24391)[1], NFT (512966382471175998/FTX EU - we are here! #60081)[1], NFT (523372325871675106/FTX EU - we are here! #59251)[1], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-2020092500, USD[0.00], USDT[0.00175567], WRX[.874733], XRP[.822749], XRP-PERP[0] | | |
| 00249985 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.962095], DOGE-PERP[0], ETHBULL[0.00326725], ETH-PERP[0], FTT[0.03374917], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF[9.5744], SHIB-PERP[0], SOL[0.00759174], SOL-PERP[0], SRM-PERP[0], SXP[.0964755], TRX[.059681], USD[0.04], USDT[30.37528251], VETBULL[.00008138], WRX[.6032171], XRP-PERP[0] | | |
| 00249990 | | FTT[303.5708445], SOL[.00658], TRX[.000777], USD[7.43], USDT[0.00735478] | | |
| 00249992 | | ATLAS[139.9867], USD[0.41], XRP[.65] | | |
| 00249993 | | TRX[20.28958537], USD[0.00] | | |
| 00249994 | | BAO[943.855], BAO-PERP[0], TOMOBULL[9.4129], TRX[.000001], USD[0.26], USDT[9.20602590], XAUT-PERP[0] | | |
| 00249995 | | AMPL[0.05510552], AMPL-PERP[0], BCHBULL[.0089759], BTC[0], ETH[0], FRONT[.10665], IMX[.02448889], SOL[0], TRX[.000032], USD[0.00], USDT[0], XRP[0] | | |
| 00250000 | | DOT-PERP[0], ETH[.02482058], ETH-PERP[0], ETHW[0.02482058], SUSHI-PERP[0], UNI-PERP[0], USD[-5.23] | | |
| 00250004 | | AMPL[0], AMPL-PERP[0], BALBULL[0], BTC[0], DMG[.00000001], DMGBEAR[0], DMGBULL[0], DOTPRESP/LIT-2020PERP[0], ETH[0], FTT[3.81245845], NFT (399817557867456706/FTX EU - we are here! #10629?)[1], NFT (416667136433281367/FTX EU - we are here! #107612)[1], NFT (501478571198299863/FTX EU - we are here! #17958)[1], PAXGBULL[0], TRX[0], USD[0.26], USDT[0], YFI[0] | | |
| 00250005 | | BNB-PERP[0], ETH[0.00096076], ETH-PERP[0], ETHW[0.00096076], FTT[5.997758], USD[1.07], USDT[10.57765937] | | |
| 00250006 | | 1INCH[67.16335953], 1INCH-PERP[0], ATLAS[2819.8917], BTC[0], DMG[.00000001], ETHBULL[0], FTT[0.38999108], MATIC[104.36266207], USD[1.32], USDT[0.00876800], XRP-PERP[0] | | |
| 00250007 | | ATOMBULL[1035000], BULL[.0001311], ETHBULL[19.35], GRT[0.46333645], GRTBULL[50400000], KNCBULL[406000], LINKBULL[1449000], LOOKS[62568997], MATICBULL[729000], RSR[9.93176533], TRX[4.000034], USD[0.07], USDT[0.00861594] | | |
| 00250008 | | AAVE[0], AAVE-PERP[0], ALCX[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00002546], ETH-PERP[0], ETHW[0.00002546], FTT[25.06866676], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY[0], PERP-PERP[0], POLIS[12.2], RAY[0], REN-PERP[0], ROOK[.00000001], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00467504], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000778], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[1964.68656089], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00250012 | | BTC[0], USD[0.00], USDT[0] | | |
| 00250015 | | ETH-PERP[-0.01000000], USD[48.65], USDT[1.98] | | |
| 00250016 | | ATLAS[7.436], POLIS[.09682], USD[-0.05], USDT[0.10458508] | | |
| 00250017 | Contingent | BICO[61.98822], BNB[.0099012], BOBA[.085085], BOBA-PERP[0], DOT[29.998385], GMT[33], GST-PERP[0], LUNA2[0.69856252], LUNA2_LOCKED[1.62997921], OMG[58.985085], TLM[1159.7796], TRX[.000784], USD[0.08], USDT[0.52474161] | | |
| 00250018 | | USDT[0] | | |
| 00250019 | | USD[272.30] | | |
| 00250020 | | APE[.06], AVAX-PERP[0], BAL[.03318375], BTC[0.00000452], BTC-PERP[0], CEL-PERP[0], DEFIBULL[0.00000670], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], RAY[.85142], SOL[23.35], SWEAT[.48285], TRX[.003556], USD[890.70], USDT[0.00103800] | | |
| 00250021 | Contingent | AAVE-PERP[0], AMPL[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DMG[.00000001], DOT-PERP[0], ETH[0.02200000], ETH-PERP[0], FTT[0.13822266], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], MATH[.058415], NEO-PERP[0], PTU[.90652], SOL[-0.07750541], SOL-PERP[0], SRM[.00236594], SRM_LOCKED[0.0897808], SUSHI[0], TRX[.000025], UNI[0], USD[16.67], USDT[1.34785435] | | |
| 00250023 | | AMPL-PERP[0], ETH[.02], ETHW[.02], FTT[.8936001], SRM[1], USD[5.46], USDT[1.06311535] | | |
| 00250030 | | AMPL[0], ATLAS[319.9392], ETH-PERP[0], MAPS[49.981], SXP-PERP[0], USD[0.44], USDT[60.49192501] | | |
| 00250031 | | AMPL[0], BTC-PERP[0], COMP[0], COMP-PERP[0], ETH[.00000001], SXP-PERP[0], TRX[.000022], USD[0.10], USDT[0.00000001] | | |
| 00250034 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[43.4], ATOM-PERP[0], AUDIO-PERP[0], AVAX[12.1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH4[.509], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0.00698867], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[94.40887969], FTT-PERP[0], GRT[-0.00019834], GRT-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00666224], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000171], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.96097033], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00250036 | Contingent | BTC[0.01629764], BTC-PERP[0], DOT[16.396884], ETH[.51992438], ETHW[.51992438], FTT[5.9174053], FTT-PERP[2.1], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], TRX[.000075], USD[320.54], USDT[1476.51192126], XRP[0] | | USD[5.94] |
| 00250037 | Contingent | AGLD-PERP[0], ALGOBULL[41675.832], ALGO-PERP[0], AMPL-PERP[0], ASDBEAR[100000], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BEAR[0], BNBBEAR[41492.115], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBEAR[109926.85], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[.6558755], ETCBULL[0.00092794], ETH[0], ETHBEAR[1181440.80871736], ETHW[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT (303839906504898289/FTX EU - we are here! #36591)[1], NFT (408159928303525081/FTX EU - we are here! #36397)[1], NFT (465003007693713263/FTX EU - we are here! #34356)[1], NFT (479730098133216664/The Hill by FTX #24554)[1], NFT (556430649129683959/FTX Crypto Cup 2022 Key #10158)[1], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SRM[.000634], SRM_LOCKED[.0055692], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STX-PERP[0], SXPBULL[.0094262], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[3197872], TRX[.000018], TRXBULL[.0036958], USD[0.00], USDT[0.00000942], VETBULL[0.00006458], VET-PERP[0], ZECBULL[0.00006620], ZIL-PERP[0] | | |
| 00250043 | | BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], IBVOL[0], USD[0.02] | | |
| 00250046 | Contingent, Disputed | AVAX-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00250047 | | ASD[218.59942734], BNB-PERP[0], DOGE[386.92647], FTT[2.4983375], HOLY[5.51856324], KIN[594883.99762046], LTC-PERP[0], MATIC[7.94108626], TRX[.000001], USD[-6.37], USDT[0.00000001] | | |
| 00250048 | | USD[0.22] | | |
| 00250052 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BB-0325[0], BNB-PERP[0], BTC-PERP[.1], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[1.3], FLM-PERP[0], FTT[0.00254925], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], OP-PERP[0], RVN-PERP[0], SHIB[13797378], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.57515], TSLA-1230[0], USD[-3207.41], USDT[846.93611551], XRP-PERP[0], YFI-PERP[0] | | |
| 00250055 | | OKBBULL[.21], SXPBULL[30], USD[0.03] | | |
| 00250056 | | BTC[0], USD[0.00] | | |
| 00250067 | | DMG[.07839], USD[3.47], USDT[0.55857659] | | |
| 00250069 | | ETH[.00009125], ETH-PERP[0], ETHW[.00009125], USD[11.76], USDT[0.00000028] | | |
| 00250071 | | BTC-PERP[0], ETH[.00075265], ETHW[.00075265], MATICBEAR[7.9547], MATICBULL[.009154], USD[0.00] | | |
| 00250073 | | AAVE-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00001244], BTC-PERP[0], EOS-PERP[0], ETH[.00093595], ETH-PERP[0], ETHW[.00093595], FLM-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[13.39], XLM-PERP[0], XRP-PERP[0] | | |

Unredacted Schedule 1730 Nonpriority Unsecured Claims (Customer) Page

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00250074 | | USD[3.41] | | |
| 00250076 | Contingent | BNB[0.00205425], LUNA2[0.00008725], LUNA2_LOCKED[0.00020359], LUNC[19], SOL[0], USD[0.01], USDT[0] | | |
| 00250081 | | AMPL[0.37451234], AMPL-PERP[0], BNB-PERP[0], ETH[0.00068079], ETH-PERP[0], ETHW[0.00068078], MKR[0], USD[0.40], USDT[0.00471492] | | |
| 00250085 | | COPE[0], USD[3.83] | | |
| 00250088 | | BNBBULL[0.00377748], DOGEBULL[0.00000432], ETH[.00055001], ETHBULL[0.00000259], ETHW[0.00055000], SXP-PERP[0], USD[0.00], USDT[0.02569184] | | |
| 00250089 | | 1INCH[32.96292815], AUD[571.491396], FTT[3.22489481], HGET[47.43743767], HOLY[30.98461], KIN[849838.5], NFT [523505085669980684/FTX EU - we are here! #237563][1], RSR[3449.3445], SRM[43.99544], TRX[.00001], USD[0.38], USDT[0] | | |
| 00250091 | | ATLAS[660], USD[1.10] | | |
| 00250093 | | DMG[86.78589771], USDT[2.1469144] | | |
| 00250094 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00016784], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOETA-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.45], USDT[0.78101744], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00250095 | | ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], COPE[1250], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[.00034], ETH-PERP[0], ETHW[.00034], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TULIP-PERP[0], USD[-0.33], USDT[0.35572800], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00250096 | | ATLAS[260], USD[0.59], USDT[0] | | |
| 00250100 | | ADA-PERP[0], ALGO-20200925[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BTMX-20200925[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], LINK-PERP[0], MTA-20200925[0], MTA-PERP[0], RAY-PERP[0], RUNE-20200925[0], RUNE-2020PERP[0], RUNE-2020PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00250105 | | ADABULL[0], ATLAS[330], BCHBULL[1549.9143], DOGEBULL[0], DOGE-PERP[0], EOSBULL[22639.98], ETHBULL[0], ETH-PERP[0], FTT[0.00414761], KNCBULL[0], LINKBULL[0], LTCBULL[173.4653], LTC-PERP[0], MATICBEAR[323784540], MATIC-PERP[0], SOL-PERP[0], SXPBULL[2908.83727230], THETABULL[0], TRX[.000002], USD[-0.01], USDT[0], XLMBULL[0], XRPBULL[2917.9246], XRP-PERP[0], XTZBULL[0] | | |
| 00250106 | | AMPL[0.02034652], USD[3.41], USDT[.371844] | | |
| 00250107 | | ATOMBULL[.0015996], BAO[974.4], ETH[.00027819], ETHW[.000518], GODS[.09886], MATIC[.11595415], SXPBEAR[954.4], SXPBULL[.000805], UNI[.02], USD[0.00], USDT[0.61312215] | | |
| 00250109 | | ADABULL[0], ETHBULL[0], LINKBULL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00250111 | | BTC[.0002205], FTT[284.81332785], USD[8.41] | | |
| 00250113 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI.00000001] | | |
| 00250114 | | 1INCH[.34296013], ATOM-PERP[0], AXS-PERP[0], BTC[0.00279940], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.15530604], ETH-PERP[0], ETHW[1.15530604], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], ONE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SOL-PERP[0], USD[2133.48], USDT[1.37930376], XRP-PERP[0], XTZ-PERP[0] | | |
| 00250115 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00342495], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.82675955], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00250116 | | LUA[.050676], ROOK[.00099335], TRX[.000003], USDT[0] | | |
| 00250117 | | 0 | | |
| 00250119 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[.00001222], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], BVOL[0.00004803], CEL-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[15], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[19.199335], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], RAY[70.81114], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP[6853.1], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00250120 | Contingent | BTC[0.05967565], BULL[2.04673160], DAI[.04527965], ETH[0.00094073], ETHBULL[0], ETHW[0.00094073], FTT[2.75149237], LUNA2[0.29414751], LUNA2_LOCKED[0.68634419], USD[23.69], USDT[9.72992407] | | |
| 00250121 | | USDT[0.54689775], XRP[10.2631269] | Yes | |
| 00250123 | | MKR[0], USDT[.177] | | |
| 00250127 | | AVAX[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 00250128 | | BTC[.000916], BTC-PERP[0], BVOL[.00002808], USD[-0.06], USDT[.50506762] | | |
| 00250129 | | GBP[0.00], USD[0.00] | | |
| 00250133 | Contingent | 1INCH[1.00411], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[229.9582], ATLAS-PERP[0], ATOM-PERP[0], BIT[16.99715], BNB-PERP[0], BRZ[-77.92907480], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[.199962], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[5.99905], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.99], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINA[0.00002754], LUNA2 _LOCKED[0.00006428], LUNC[5.99905], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF[100], REEF-PERP[0], SAND-PERP[0], SHIB[50024], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], SXP[10.49899983], SXP-PERP[0], THETA-PERP[0], TLM[1], TLM-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[29.12], USDT[51.46477514], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.83194805], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00250134 | | DOGE[87.98328], TRX[.000005], USD[0.08], USDT[10.20891734] | | |
| 00250135 | Contingent | ADA-PERP[0], AGLD[475.4], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BVOL[0], COMP[0], CREAM[16.31], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], KNC-PERP[0], LINK[36.5], LINK-PERP[0], LTC-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[11.17167744], SOL-PERP[0], SRM[256.34075612], SRM_LOCKED[3.72323852], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], UNI-PERP[0], USD[0.44], USDT[699.38507574], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00250137 | | ALEPH[15287], ALPHA-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], ETH-PERP[0], KIN-PERP[0], PERP-PERP[0], PROM-PERP[0], ROOK-PERP[0], SXPBULL[659.0861903], TRX[.000049], USD[2.16], USDT[0], WAVES-20210924[0] | | |
| 00250139 | | ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200729[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.000858], ETH-PERP[0], ETHW[.000858], FTT[.5372004], KNC-PERP[0], LINK[.02764], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.8236], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[1.32], USDT[.02225], VET-PERP[0], XTZ-PERP[0] | | |
| 00250142 | | BNB[.00000001], ETH[0], NFT [405057039028722417/The Hill by FTX #24262][1], NFT [567228288547150830/FTX Crypto Cup 2022 Key #5590][1], TRX[.000008], USD[0.00000502] | | |
| 00250143 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AVAX[.3], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], MAPS[.70938], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SLRS[.25349], SOL-PERP[0], TRX[.526302], TRX-PERP[0], TRYB[26.373827], UNI-PERP[0], USD[0.05], USDT[0.00864665], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00250147 | | ADABEAR[29955.38], ASDBULL[156.6363255], BEAR[5.801], BNBBEAR[57176.2168], DOGEBEAR[585494218.334], DOGE-PERP[0], EOSBULL[147818.39024985], ETH-PERP[0], FTT[0.04601720], LINK-PERP[0], LTCBULL[3999.40681993], LTC-PERP[0], MATICBEAR[7399076267.42], MATICBULL[.00225], MATIC-PERP[0], SC-PERP[0], SOS[45999240], TRX[.000002], TRXBULL[150.03694914], TRX-PERP[0], USD[0.03], USDT[0.00563505], XRPBULL[1179415.90459937], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00250148 | Contingent | AVAX[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOGEBEAR2021[0], ETH[0.00017255], ETH-PERP[0], ETHW[0.00055211], FTM-PERP[0], FTT[0.00696637], GMT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNA2[0.00341885], LUNA2_LOCKED[0.00797733], LUNC-PERP[0], SHIB-PERP[0], SRM[.21942171], SRM_LOCKED[126.75261181], TRX-PERP[0], USD[1089.25], USDT[0], YFI[0] | | |
| 00250151 | | AURY[34], FTT[.0813667], SOL[.04], TRX[.000001], USD[0.00], USDT[3111.66799124] | | |
| 00250152 | | ATLAS[9.9354], TRX[.000001], USD[0.01] | | |
| 00250154 | | USD[.18] | | |
| 00250157 | | AMPL-PERP[0], ATOMBULL[.00089392], BTC-PERP[0], DEFI-PERP[0], MTA-PERP[0], SXPBEAR[.00898], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00250158 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.05642176], BTC-0325[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00097729], ETH-PERP[0], ETHW[0.00097728], EUR[53.96], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.53203973], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.17], LTC-PERP[0], LUNA2[0.00000202], LUNA2_LOCKED[0.00000471], LUNC[.44], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0.68704025], SXP-PERP[0], THETA-PERP[0], UNI-20210326[0], USD[3426.25], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00250159 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BTC-PERP[0], DMGBULL[.2295], EOS-PERP[0], FTT[0.04605139], KNC-PERP[0], SXP-PERP[0], USD[10.07], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00250161 | | BAO[1], DOT[4.14692211], KIN[1.00000001], USD[0.00] | | |
| 00250163 | | ATLAS[60], BNB[0], BTC[0.00101143], ETH[0], FTT[0.28049963], USD[0.00], USDT[0] | | |
| 00250164 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00250165 | | BTC[0], USD[0.13], USDT[0] | | |
| 00250167 | | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00250168 | | SXP[100.4331675], USD[23.34], USDT[6.3355] | | |
| 00250172 | | SXP-PERP[0], TOMO-PERP[0], USD[0.03] | | |
| 00250174 | | ALGOBEAR[5.51056], ALGOBULL[7054.62975], ALGO-PERP[0], AMPL[0.02470452], AMPL-PERP[0], ATOMBULL[.54431112], BCH-PERP[9.8485], BIT-PERP[0], BNB-PERP[0], CELO-PERP[0], DMGBULL[9.52980206], DOGEBULL[.0095573], EOSBULL[.00009655], ETCBULL[.00834415], ETHBEAR[.030327], GRTBULL[90], KNCBULL[2.07812481], KNC-PERP[0], LINKBULL[0], MATICBULL[.0177968], MATIC-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHIBEAR[5702.458424], SUSHIBULL[762.44803064], SUSHI-PERP[0], SXPBEAR[8408.4052728], SXPBULL[7.92546438], SXP-PERP[0], THETABULL[0], TOMOBULL[15.4511825], TRXBULL[.06924351], USD[0.02], USDT[0.00971990], XRPBEAR[.797395] | | |
| 00250177 | | AMPL[0.01141095], AMPL-PERP[0], BNBBEAR[1680881171.886], USD[5.41], USDT[12.75934102] | | |
| 00250179 | | USD[0.00] | | |
| 00250188 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[-346.76799999], FIDA-PERP[0], FLOW-PERP[0], FTT[25.03692751], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[58.49213733], SRM_LOCKED[188.45009745], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[767628.88], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00250192 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.00278], SOL-PERP[0], SRM[199.02921708], SRM_LOCKED[1618.97078292], TRX-PERP[0], USD[2224.11], XRP-PERP[0] | | |
| 00250195 | | BVOL[0.00005882], USD[28.41], USDT[0] | | |
| 00250196 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.85], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00250198 | | AMPL[0], AMPL-PERP[0], DMG[.063425], ETH[.00093005], ETHW[.00093005], SXP[.0939485], USD[0.10], USDT[0] | | |
| 00250200 | Contingent | ATLAS[189.964983], ETHW[.04339293], FTT[6.699017], SOL[1.43018768], SRM[16.21096217], SRM_LOCKED[.14410555], SXP[.001142], TRX[.000001], UNI[.99981], USD[0.79], USDT[0.26801471] | | |
| 00250201 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000049], ETH-PERP[0], ETHW[0.00000049], FTT[0], GALA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0.00002104], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00250202 | | NFT (469075488528192226/FTX EU - we are here! #283829)[1], NFT (514506510389476255/FTX EU - we are here! #283869)[1], TRX[.000002], USD[0.00] | | |
| 00250204 | | ALTBULL[0], BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], FTT[0], LTC[0], NFT (290048843537335461B/The Hill by FTX #43992)[1], NFT (467716319058378012/FTX EU - we are here! #285858)[1], RAY[0], SOL[.00000001], SRM[0], TRX[0.00000500], USD[0.21], USDT[0.00874500] | | |
| 00250206 | | SXP-PERP[0], USD[5.65] | | |
| 00250207 | Contingent | FIDA[.04378084], FIDA_LOCKED[.10075028], FTT[0], RAY[.14037722], USD[0.00], USDT[0] | | |
| 00250209 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], GMT-PERP[0], GRT-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3017.73], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00250211 | Contingent | COMP[0.00003647], MNGO[8.7832], SRM[.04254407], SRM_LOCKED[.16212028], TRX[.00005], USD[0.54], USDT[0] | | |
| 00250212 | | AAVE-20201225[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[.01119787], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOT-20210326[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-20201225[0], MID-PERP[0], RAY[.00000261], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-PERP[0], SOL[1.088597], SOL-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20201225[0], USD[5343.54], USDT[0], XRP-20201225[0], XRP-PERP[0], YFI-20201225[0], ZEC-PERP[0] | | |
| 00250214 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.01485390], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[4.56990121], GRT-20210326[0], GRT-PERP[0], LTC-20210326[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], UNI-20201225[0], VET-PERP[0], YFI-PERP[0] | | |
| 00250215 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.01810896], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000875], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CVC-PERP[0], DAI[2572.2], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00072190], ETH-PERP[0], FTM-PERP[0], FTT[0.02001655], FTT-PERP[0], GALA-PERP[0], GODS[.04], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[7], SLP-PERP[0], SNX-PERP[0], SOL[.006442], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00250217 | | BTC[0.06797229], BVOL[0.00008254], IBVOL[0.00000041], USD[1.44], USDT[.056921] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00250219 | | BTC[0], BTC-20210326[0], EOS-20201225[0], NEO-PERP[0], SOL[-0.00550841], USD[-3.89], USDT[8.43700465] | | |
| 00250220 | | ALT-PERP[0], BTC[0.00009312], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.33], USDT[0.00851379], YFI-PERP[0] | | |
| 00250222 | | ETH[.00110153], ETH-PERP[0], ETHW[.00110153], USD[1.16], USDT[.24695554] | | |
| 00250223 | Contingent | AAVE-PERP[0], ADA-PERP[0], AUDIO[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000003], CAKE-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00021399], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00021398], FLOW-PERP[0], FTT[0.00000001], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[22.08187363], LUNA2_LOCKED[4.85770513], LUNC[0], NEAR-PERP[0], OP-PERP[1104], PAXG-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-317.81], USDT[17.79016823], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | USDT[17.724482] | |
| 00250225 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[.003], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[.00002236], ETH-PERP[0], ETHW[0.00002235], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], SC-PERP[0], SOL[0], SRM-PERP[0], USD[-0.61], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00250227 | | NFT (297358179828323915/FTX EU - we are here! #17425)[1], NFT (438448093229016158/FTX EU - we are here! #16523)[1], NFT (540695700583994616/FTX EU - we are here! #17463)[1] | | |
| 00250232 | | 0 | | |
| 00250233 | | BTC[0] | | |
| 00250235 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.24858171], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[36.0218681], SRM_LOCKED[231.22584986], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[32.39], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00250236 | Contingent, Disputed | BTC[0.00004701], BTC-PERP[0], BVOL[.00005649], USD[4.43] | | |
| 00250237 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.0100854], BCH-PERP[0], BNB[.148672], BNB-PERP[0], BSV-PERP[0], BTC[0.06414943], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0078904], ETH-PERP[0], ETHW[.0078904], FTT[.19924], FTT-PERP[0], HBAR-PERP[0], LINK[47.57766], LINK-PERP[0], LTC[.03874], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[39.10928], UNI-PERP[0], USD[-436.25], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00250241 | | BVOL[.00005394], ETH-PERP[0], FTT[300.71803], FTT-PERP[0], TRX[.928103], USD[187.22], USDT[0.00768907], XRP[.6431] | | |
| 00250243 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT-PERP[0], HNT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00000001], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00250245 | | ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BVOL[.00011105], CEL[12.80661032], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK[0], LINKBULL[1.0992685], LINK-PERP[0], LTCBULL[31.97872], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.22], USDT[0.18598596], XTZ-PERP[0] | | |
| 00250246 | | BVOL[.00004909], USD[3.41] | | |
| 00250247 | | ALGO-PERP[0], ASD[99.981], BAO[29994.3], BCH-PERP[0], CRO[99.98157], DOGE[2480], ETH[1.16880195], FTT[30.5949878], LINK-PERP[0], LTC-PERP[0], SHIB[1299760.41], SUSHI-PERP[0], SXP-PERP[0], TRX[.000961], USD[6.17], USDT[60.99196140], XRP[39.95], XRP-PERP[0] | | |
| 00250251 | | AMPL[0.04918482], DMG[.03542634], SXP[.097473], USD[0.05] | | |
| 00250254 | | AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.15], USDT[.00048128] | | |
| 00250255 | | BTC[0], DOGEBULL[0], ETHBULL[0], FTT[0], NFT (312510959143285902/FTX EU - we are here! #255649)[1], NFT (427650471597418198/FTX Crypto Cup 2022 Key #7221)[1], NFT (463481338556851906/FTX EU - we are here! #96029)[1], NFT (551551312246411936/FTX EU - we are here! #255637)[1], SOL-PERP[0], TRX[.00007], USD[0.00], USDT[0] | | |
| 00250257 | | ETH-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00250260 | | DMG[85.44025], USD[3.41], USDT[.033049] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00250261 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[.00010216], BTC-MOVE-0102[0], BTC-MOVE-0107[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0119[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0617[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-0707[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0723[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1028[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1102[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1108[0], BTC-MOVE-1110[0], BTC-MOVE-20210104[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210213[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210220[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210304[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210316[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210405[0], BTC-MOVE-20210410[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210609[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210628[0], BTC-MOVE-20210627[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210722[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210802[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210928[0], BTC-MOVE-21011[0], BTC-MOVE-21012[0], BTC-MOVE-21020[0], BTC-MOVE-20211110[0], BTC-MOVE-20211120[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211219[0], BTC-MOVE-20211224[0], BTC-MOVE-20211227[0], BTC-MOVE-20211229[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-20210228[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTCMOON-PERP[0], BTCMOVE-20211224[0], BTMX-PERP[0], ... | | |
| 00250263 | | ATLAS[449.9145], USD[0.14], USDT[0] | | |
| 00250264 | | AMPL-PERP[0], USD[-1.42], USDT[8.44943423], XRP[.5189] | | |
| 00250275 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00085681], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00077790], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-0930[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0.00001076], ETC-PERP[0], ETH[0.00168052], ETH-20210326[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00168052], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01880212], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[1.8], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LB-20210812[0], LDO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1030.82], USDT[0.08858866], VET-PERP[0], XDM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00250277 | Contingent | BTC[0.00009693], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], LUNA2[0.00029211], LUNA2_LOCKED[0.00068160], LUNC[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], SOL[0], USD[34.87], USDT[67.69686715] | | BTC[.000012] |
| 00250280 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00250281 | | AKRO[5.93764], BAL[.0059491], BAL-PERP[0], RAY[35.99192], USD[544.47], USDT[616.62296879], XTZ-PERP[0] | | |
| 00250282 | | BTC-MOVE-2020Q3[0], LINK-20211225[0], USD[3.96] | | |
| 00250283 | | BNB-PERP[0], BTC-PERP[0], FTT[.08637329], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00250284 | | SXPBEAR[.00086], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00250290 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.06311140], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2299.715], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00000547], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.995725], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[1.204], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[445.94319], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[7969365.4], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEND-PERP[0], LINA[4490], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000004], LUNC[.00451945], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS[84.49701], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[7599.0025], RSR-PERP[0], RUNE[.099696], RUNE-PERP[0], SECO-PERP[0], SNX[0.07449751], SNX-PERP[0], SOL-PERP[0], STEP[1582.179195], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNE[13.11790224], UNI-PERP[0], USD[3470.15], USDT[1517.62000000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00250291 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAL[0.00935875], BNB-PERP[0], BRZ-PERP[0], BTC[0.00003589], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE[7.3576025], DOGE-PERP[0], ETH[.00077566], ETH-PERP[0], ETHW[0.00077563], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK[.144171], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MINA-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[.00000001], PAXG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], TRX[.000078], TRX-PERP[0], TRYB[0.18970115], TRYB-PERP[0], USD[0.02], USDT[0.61089578], WAVES-PERP[0], XRP-PERP[0] | | |
| 00250292 | | USD[0.00] | | |
| 00250293 | | AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.00000004], LINKBEAR[995100], LTC[0], MATIC[0], NFT [308417398996395501/FTX EU - we are here! #38259][1], NFT [396973115524728805/The Hit by FTX #25094][1], NFT [438458457143372872/FTX EU - we are here! #37948][1], NFT [495160174245297407/FTX EU - we are here! #38020][1], SOL[0], SRM[0], USD[0.00], USDT[0.00002259], USTC[0] | | |
| 00250294 | | BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], RSR[0], SAND-PERP[0], SHIB[8.9e+06], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0], TRX-20210625[0], USD[3.05], USDT[4562.0530452], XEM-PERP[0], XLMBULL[0], XRP[.72303051], XRP-PERP[0] | | |
| 00250298 | | AVAX-PERP[0], BNB[0], FTT-PERP[0], USD[0.00] | | |
| 00250304 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CREAM-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXPBULL[0.00029783], SXP-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00000001], USDT-PERP[0], VETBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00250307 | | BTC-PERP[0], SRM[.5364], SXP-PERP[0], USD[2.18] | | |
| 00250308 | | APE[.00000001], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CBSE[0], CEL-PERP[0], COIN[0.00000001], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FB[.003931], FTT[0.02093615], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00250310 | | ETH-PERP[0], MATIC-PERP[0], USD[14.56] | | |
| 00250312 | | DMG[.0903445], USD[3.41] | | |
| 00250314 | | ADABEAR[271145.76], ADABULL[0], ATOMBULL[.004492], BULL[0], ETHBULL[0], TRXBULL[.0078], USD[0.00], USDT[0], XRPBEAR[610977.78] | | |
| 00250315 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.019909], OXY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.11], USDT[1.579729], XRP-PERP[0] | | |
| 00250316 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[11.66], USDT[0] | | |
| 00250317 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BTC-PERP[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DRGN-PERP[0], ENS[32.40207168], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0] | | |
| 00250318 | | AURY[.15564849], DAI[0.07254550], ETH[0.00057473], ETHW[0.00057473], USD[0.00], USDT[0] | | |
| 00250319 | | ATOM[3.2], ATOMBULL[.00058754], BEAR[2731.8820895], BTC[0.00000555], EOSBULL[.0670105], ETHBEAR[41977.40735], ETHW[2.99204544], LINKBULL[0.00005966], THETABEAR[436.03772043], TRXBULL[.00566925], USD[7.66], USDT[0], XRPBULL[1586.5822745] | | |
| 00250324 | | ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20210225[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1654.00], HT-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.63], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00250325 | Contingent, Disputed | ETH-PERP[0], USD[5.00] | | |
| 00250327 | | AMPL[0.00208818], LINKBEAR[499.6675], SUSHI-PERP[0], UNISWAP-PERP[0], USD[2.65], USDT[.0674], YFI-PERP[0] | | |
| 00250328 | Contingent | BTC[.00791566], ETH[0.00679052], ETH-PERP[0], ETHW[0.00000001], FTT[0.14425082], LUNA2[0], LUNA2_LOCKED[9.19986385], USD[0.00], USDT[0] | | |
| 00250332 | Contingent | AMPL-PERP[0], BTC[0], BTC-PERP[0], DOGE[5.6141446], ETH-PERP[0], SRM[2.50375721], SRM_LOCKED[9.49624279], USD[0.06], USDT[0] | | |
| 00250334 | | 1INCH-PERP[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MIR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0101094000], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.008806], TRX-PERP[0], UNI-PERP[0], USD[-2315.37], USDT[327.83447805], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00250335 | | 1INCH-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00003026], ETHW[0.00003025], FTT-PERP[0], HMT[.31633333], ICP-PERP[0], NEAR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[5.93], USDT[0] | | |
| 00250336 | | BSVBULL[613.57726], DMGBULL[.90764517], ETH[.000766], ETHW[.000766], USD[3.43] | | |
| 00250337 | | ALGO-PERP[0], BTC[7.74933116], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-20201117[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20210107[0], BTC-MOVE-WK-20210103[0], BTC-MOVE-WK-20210326[0], BTC-PERP[0], BVOL[.00000001], ETH-20210326[0], ETH-20210902[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], NFT [326223265761259492/Homo 1/1 #1][1], RAY-PERP[0], RUNE-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], USD[0.52], USDT[0] | Yes | |
| 00250340 | | AMPL[0], BSV-PERP[0], BTC-PERP[0], CEL[0.06025954], ETH-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 00250345 | | ALGO-PERP[0], BAL-PERP[0], COMP-PERP[0], DMG-PERP[0], ETH-PERP[0], MTA-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00250346 | | BAL[.0099145], FTT[.09251495], TRX[.000002], USD[0.00], USDT[0.93244915] | | |
| 00250347 | | ADABEAR[.03148], COMPBULL[0], DEFIBULL[0.00000383], ETHBEAR[.4107], MATICBULL[.01961], SXPBULL[0.00000160], USD[0.00] | | |
| 00250348 | | BNB-PERP[0], BTC[0], BVOL[0], ETHBULL[0.00665891], USD[0.00], USDT[0.00000653] | | |
| 00250349 | | USD[0.34], USDT[79.03462690] | | |
| 00250350 | | BNB-PERP[0], ETH[.000218], ETH-PERP[0], ETHW[.000218], GODS[5.5], USD[-0.94], USDT[0] | | |
| 00250351 | | 0 | | |
| 00250354 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.84821626], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[224], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OGN-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[988.91], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00250356 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00250359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200525[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000562], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-20200925[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000144], UNI-PERP[0], USD[-0.73], USDT[1.30460710], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00250361 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[64.64747183], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.29076434], LUNA2_LOCKED[0.67845013], LUNC[63314.54794], MER-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[139.35635999], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.26113818], SOL-PERP[0], SRM-PERP[0], STEP[235.7477975], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[198.45], USDT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00250364 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00059490], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.19], XTZ-PERP[0], YFI[0] | | |
| 00250366 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS[.09673295], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], BULL[0.00000816], CHR-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[S], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH+1.00500000], ETH-PERP[0], FTT[0.03570002], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[15.40981419], LUNA2_LOCKED[35.95623311], LUNC[100271.73], LUNC-PERP[0], MAPS[1.60127425], MAPS-PERP[0], MATICBULL[1541.63693795], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV[.0863071], SOL[5.40434095], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[51.94686842], SUSHI-PERP[0], SXP[.086624], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRXBULL[0.00302332], TRX-PERP[0], UNI[6.19779543], UNI-PERP[0], UNISWAP-PERP[0], USD[91.04], USDT[54.26465898], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00097060], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00250367 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00250368 | Contingent | ASD-PERP[0], AVA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[.02301941], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00370666], LUNA2_LOCKED[0.00864889], LUNC-PERP[0], NFT (563744943321962607FTX Crypto Cup 2022 Key #12986)[1], SRM[8.87710972], SRM_LOCKED[158.16289028], TRUMP[0], TRX[.103536], USD[34.52], USDT[1935.20516685], USTC[.524697], ZIL-PERP[0] | | |
| 00250370 | | BTC[0], USD[26.72], USDT[0.05934583] | | |
| 00250372 | | ADABULL[0], FTT[0.06443476], USD[0.06], USDT[0], XLMBULL[0], XRPBEAR[98.1459995], XRPBULL[.0610335] | | |
| 00250373 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[50.03999999], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DEMISENATE[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.99195], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.99377902], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[23346.30], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00250375 | | 0 | | |
| 00250376 | | BTMX-20200925[0], ETH-20200925[0], USD[2.02] | | |
| 00250379 | | AMPL-PERP[0], BTC-MOVE-20201004[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201022[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], SHIB[98460], SHIB-PERP[0], SUSHI-PERP[0], TRUMPFEBWIN[125.9118], USD[175.47], XRP-PERP[0] | | |
| 00250380 | | AAVE-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000055], USD[-0.13], USDT[.137983], XRP-PERP[0] | | |
| 00250381 | | BNB[26.9959365], BTC[0], BTC-PERP[0], CRV[380.0019], DOGE[399.94015], ETH[2.0991093], ETH-PERP[0], ETHW[5.1991093], FTT[160.17821189], MATIC[260.1005], RUNE[260.02], SHIB[11000055], SLND[50.00025], SOL[71.22862764], UNI[56.99215], USD[13742.69] | | |
| 00250384 | Contingent | AGLD[48.09449592], FTT[8.0029807], SRM[51.16652701], SRM_LOCKED[1.02386999], TRX[.000004], USD[0.00], USDT[0.00000007] | | |
| 00250385 | | USD[3.41], USDT[0] | | |
| 00250386 | Contingent | CHZ[.00000001], DAI[0], ETH[0], FTT[656.45733484], SRM[4.27869191], SRM_LOCKED[76.84130809] | | |
| 00250388 | | ADABULL[0], AMPL[0], ETHBULL[0], LINKBULL[0], SXPBULL[0], USD[0.30], USDT[0] | | |
| 00250390 | | AMPL-PERP[0], BTC[.00003234], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[5.16], XRP-PERP[0], XTZ-PERP[0] | | |
| 00250393 | | TOMOBEAR[985.3], TOMOBULL[.09874], USD[0.08] | | |
| 00250394 | | ALGO-PERP[0], AMPL-PERP[0], BTC[.00004764], EOS-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.04], XTZ-PERP[0] | | |
| 00250395 | | ETH[0], USD[0.00], USDT[0] | | |
| 00250397 | | SXPBULL[0.00000077], USD[0.00] | | |
| 00250398 | | ADABEAR[1873.7282995], ADABULL[0.00000038], ALGOBULL[1.5412], BEAR[78.2917355], BNBBULL[0.00000035], BTC-PERP[0], BULL[0.00000058], COMPBEAR[00088163], COMPBULL[0.00042723], DOGEBEAR[931.9113], DOGEBULL[0.00000050], EOSBULL[4288.819805], ETHBEAR[.45773], ETHBULL[.15], LINKBEAR[874.421119], LINKBULL[0.00002169], MATICBEAR[.492605], MATICBEAR2021[8561.7], MATICBULL[.00554042], MATIC-PERP[-100], SXPBEAR[.09769998], SXPBULL[0.00042511], THETABEAR[0.00000486], TOMOBEAR[.2699], TOMOBULL[0.42979566], TRX[7711.868197], TRXBULL[0.00080900], USD[193.36], USDT[0], XRPBEAR[0.0446550], XRPBULL[2.0405155] | | |
| 00250400 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[370.44], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC[0.00009405], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0003196], ETH-PERP[0], ETHW[0.0031960], FTM-PERP[0], FTT[26.02133501], FTT-PERP[0], GRT-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NG-PERP[0], OMG-PERP[0], RAY[.956422], RAY-PERP[0], SHIB-PERP[0], SOL[.00935634], SOL-PERP[0], SRM-PERP[0], STEP[.028632], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[6626.14], USDT[20.13202396], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00250401 | | USD[3.88] | | |
| 00250402 | Contingent | AAVE[0], ABA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], KNC[0], LINK[0], LUNA2_LOCKED[4467.56556263], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STETH[0], UNI[0], USD[298100.19], USDT[9260.83885181], WBTC[0], XRP[0.00000001] | | |
| 00250403 | Contingent | BTC[.027726], DOGE[18658.705], DOT-20210326[0], ETH[2.86796809], ETH-PERP[0], ETHW[2.86796809], FTM[400], FTT[49.9924], GALA[1030], HNT[40], LOOKS[100], LUNA2[22.38988876], LUNA2_LOCKED[55.57640711], LUNC[320403.31], MATIC[460], MCB[59.98917], RUNE-PERP[0], SOL[12.1467], SRM[43.992058], TRX[2000], USD[8644.83], USDT[17.19625637] | | |
| 00250404 | | ETH[.0001015], ETH-PERP[0], ETHW[.0001015], USD[-0.13], USDT[0.70189079] | | |
| 00250405 | | AMPL[0.33154406], USDT[2.98017296] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00250410 | | ROOK[.0009564], USD[0.00], USDT[0] | | |
| 00250411 | | RUNE-PERP[0], SXP-PERP[0], USD[3.44] | | |
| 00250413 | | AMPL[0.08812892], BTC[.00003934], FTT[.95239997], USD[0.14], USDT[0] | | |
| 00250417 | | NFT (303127309926049287/FTX EU - we are here! #33547)[1], NFT (437977990898448171/FTX EU - we are here! #45538)[1], NFT (440882502863571332/FTX EU - we are here! #33688)[1] | | |
| 00250421 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMGBULL[0.00005203], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.09887016], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKBBULL[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0.0091868], SOL-PERP[0], SRM[.62776525], SRM_LOCKED[52.097085], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[.00357329], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.15], USDT[1098.45531619], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00250422 | Contingent, Disputed | 0 | | |
| 00250424 | | BTC-MOVE-2020Q3[0], USD[0.00] | | |
| 00250430 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], MATIC-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00250433 | | 1INCH-PERP[0], AAVE-PERP[0], ACB[0], ALCX-PERP[0], ALT-20210326[0], ALT-PERP[0], AMC[.0986], AMC-20211123[0], AMD-20210325[0], APE-PERP[0], APHA-20210326[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BB-20210625[0], BNB[.69], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20211231[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COIN[0], CONV-PERP[0], CREAM-PERP[0], DEFIBEAR[.9977], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210326[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[1.56600001], ETH-PERP[0], ETHW[1.566], EXCH-PERP[0], FB-20211231[0], FIDA-PERP[0], FLOW-PERP[0], FTM[.9582], FTT[0.67593161], FTT-PERP[0], GBTC-20210625[0], GBTC-20210924[0], GBTC-20211231[0], GDXJ-20210326[0], GDXJ-20210625[0], GDXJ-20210924[0], GDXJ-20211231[0], GLXY[0], GME-20210625[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210326[0], MTA-PERP[0], NVDA-0325[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-0325[0], SNX-PERP[0], SOL-PERP[0], SQ-20210326[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-20210625[0], TSLA-2021231[0], TSM-20210326[0], TULIP-PERP[0], TWTR-0325[0], TWTR-20211231[0], UBER[0], USD[30186.62], USDT[2.24992164], USDT-PERP[0], USO-0325[0], USO-20210326[0], WSB-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00250434 | | 0 | | |
| 00250440 | | USDT[1.19730824] | | |
| 00250442 | | USD[167.39] | | |
| 00250447 | | 1INCH-20210326[0], BADGER-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00250448 | Contingent, Disputed | BADGER-PERP[0], BAT-PERP[0], BNB[0.00000002], BTC[0], BTC-PERP[0], COMP[0], DYDX-PERP[0], ETH[0], FTT[0], MANA-PERP[0], OKB-PERP[0], PAXG-20201225[0], RON-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XAUT-20200925[0] | | |
| 00250449 | | BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], EOS-20200925[0], ETC-PERP[0], SOL-PERP[0], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00250451 | | FIL-PERP[0], HT-PERP[0], USD[0.08], USDT[.0056971] | | |
| 00250452 | | KSM-PERP[0], USD[0.00] | | |
| 00250453 | | AMPL[0.03348854], USD[0.00], USDT[0] | | |
| 00250454 | | ETH[.00000001], TRX[.000005], USDT[0] | | |
| 00250457 | | 0 | | |
| 00250458 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], OMG-PERP[0], OXY[.56129], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[17.76], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00250460 | | MER[700] | | |
| 00250462 | | USD[0.01] | | |
| 00250463 | | AMPL-PERP[0], ASD[29.0806485], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], DOGE-PERP[0], NEAR-PERP[0], SC-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[26.63], USDT[30.36599700], XTZ-PERP[0] | | |
| 00250466 | Contingent | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[4.74964001], SRM_LOCKED[.01564974], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00250467 | | UNI[.0312655], USD[0.00], USDT[0] | | |
| 00250468 | | ASD[13.280506], ATLAS[680], BAO[57987.555], ETH[10.08804642], HGET[0.01443754], SLP[1589.706963], USD[0.00], USDT[0] | | |
| 00250471 | | DOTPRESPLIT-2020PERP[0], USD[13.34] | | |
| 00250473 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00250474 | Contingent | AMPL[0], AMPL-PERP[0], AURY[.24090354], BNB[18.43067775], BNB-PERP[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], BULL[0.00070000], CHZ-20210625[0], DAWN[4.7], DAWN-PERP[0], DFL[2859.68904955], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00098700], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00098700], FIL-0930[0], FIL-PERP[0], FTT[46.083646], FTT-PERP[0], GMT-PERP[0], LUNA2[85.76154369], LUNA2_LOCKED[200.1102686], LUNC[273473.35331899], LUNC-PERP[0], NFT (349296033325645534/The Hill by FTX #34910)[1], POLIS[53.26229904], POLIS-PERP[0], RAY[1296.65214419], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00015763], SOL-20210625[0], SOL-PERP[0], SRM[3.868037], SRM-PERP[200], SUSHI[46.07575182], TRX[0.28257980], TRX-20210625[0], USD[496.80], USDT[0.00277190], XRP[15.64098223], XRP-0325[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00250475 | | ETH[.09229908], ETHW[.09229908], MATIC[.00000001], NFT (461140843050509032/The Hill by FTX #4811)[1] | | |
| 00250478 | | COMP-PERP[0], USD[0.01] | | |
| 00250479 | | ALT-20210326[0], CREAM-PERP[0], ETH-PERP[0], FTT[0], RAY[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00250481 | | XRP[.004999] | | |
| 00250482 | | USD[1.08] | | |
| 00250485 | Contingent | ADABULL[0], BAO-PERP[0], DEFIBULL[0], ETHBULL[0], FTT[0.08670504], LUNA2[0.00769983], LUNA2_LOCKED[0.01796628], THETABULL[0], USD[0.01], USDT[0] | | |
| 00250486 | | BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-20200816[0], BTC-MOVE-20200815[0], BTC-MOVE-20200822[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], USD[0.27], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00250487 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00250488 | | ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-20200729[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200810[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200816[0], BTC-PERP[0], BVOL[0], DEFI-PERP[0], DYDX-PERP[0], FIL-PERP[0], LINKBULL[0], PROM-PERP[0], USD[0.00], XRP[57241255] | | |
| 00250489 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0.00000001], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[.00334372], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00029121], ETH-PERP[0], ETHW[.0002912], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210225[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (44161784068782888191The Hill by FTX #37837)[1], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5493.96], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00250491 | | USDT[.140535] | | |
| 00250492 | | ETH[.1], ETHW[.1] | | |
| 00250493 | | BTC-PERP[0], ETH-PERP[0], LTCBULL[.0081], USD[0.00], USDT[0] | | |
| 00250494 | | AMPL[0], AMPL-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], EOS-20201225[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], OKB-20200925[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], TRX[.00002], UNI-20201225[0], USDT3.90191917], USDT-PERP[0], XTZ-20200925[0] | | |
| 00250496 | | AAVE-PERP[0], ALCX[.00000001], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV[0], DASH-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[25], HNT-PERP[0], KNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[.00000001], USD[0.00], USDT[0], USTC[.00000001], WAVES-PERP[0], WBTC[0], ZEC-PERP[0] | | |
| 00250498 | | USD[0.42] | | |
| 00250499 | | ETCBEAR[48946023.1], ETH[.1], FTT[0.00000611], SUSHIBEAR[119976000], TRX[0], USD[0.03], USDT[0.00000001], XRPBEAR[0] | | |
| 00250501 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-09X0[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00090569], ETHW-PERP[0], FIL-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01475694], GMT-PERP[0], KBTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[.08282805], LUNA2[.00572216], LUNA2_LOCKED[0.01335171], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX[.072564], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[1], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[-0.42], USDT[0.00069337], USTC[.811], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00250505 | | ADA-PERP[0], BTC-PERP[0], CREAM-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], USD[0.45], USDT[.00104981] | | |
| 00250506 | | ADA-PERP[0], AMPL-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[.04102339], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00250508 | | BTC[0], USD[0.00], USDT[0] | | |
| 00250510 | | BULL[.00005357], USD[0.00], USDT[.00416] | | |
| 00250511 | | ATLAS[9.126], USD[73.56], USDT[0.00000001] | | |
| 00250514 | | ETH[5.6125558], ETHE[.03088], GBTC[.00000271], USD[0.41], USDT[0.00670614] | | |
| 00250516 | | BVOL[0.00008516], USD[0.01] | | |
| 00250517 | | SXP-PERP[0], USD[0.05] | | |
| 00250519 | | USD[214.00] | | |
| 00250520 | Contingent | BVOL[0.00003271], ETH[1.94566723], FTT[3700.75309404], HGET[50], MOB[37.50064], OXY[270991.900763], OXY_LOCKED[1312977.099237], SRM[307.40150372], SRM_LOCKED[1918.73660951], USD[0.63], USDT[1.54950288] | | |
| 00250521 | | 0 | | |
| 00250523 | | 0 | | |
| 00250525 | | 0 | | |
| 00250527 | | 0 | | |
| 00250528 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETCBULL[0], ETH[.00001438], ETH-PERP[0], ETHW[0.00014379], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDI-408.52], USDT[1079.89908693], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-032S[0], XTZ-20200925[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00250529 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[583.5], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2726.87396776], FTT-PERP[0], GRT-PERP[0], IMX[6253.667773], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-4486.52], USDT[2.47316256] | | |
| 00250530 | | 0 | | |
| 00250532 | | NFT (303464210320421029/FTX EU - we are here! #203041)[1], NFT (379941736146269399/FTX AU - we are here! #49410)[1], NFT (420079490044712789/FTX EU - we are here! #204946)[1], NFT (429921780806405519/FTX Crypto Cup 2022 Key #13226)[1], NFT (494099050506364693/FTX EU - we are here! #216501)[1], NFT (526748480779195431/Japan Ticket Stub #1912)[1], NFT (540277507976853482/FTX AU - we are here! #49418)[1], USD[0.11], USDT[0] | Yes | |
| 00250538 | | AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BF_POINT[300], BTC[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00010852], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00250543 | | NFT (410448188174452404/FTX EU - we are here! #31796)[1], NFT (420613637186335870/FTX EU - we are here! #31600)[1], NFT (564923546471785232/FTX EU - we are here! #32236)[1], USDT[0.01444233] | | |
| 00250545 | | 1INCH[.9826758], BTC[.00005298], ETH[.00016735], ETHW[0.00016735], FTT[.015311], HOLY[.9965325], USD[0.01], USDT[0] | | |
| 00250548 | | BTC[0], USD[0.04], XRP-PERP[0] | | |
| 00250549 | | SWEAT[93.56] | | |
| 00250550 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[.00008516], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000835], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[.00858], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR[4.682], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0029], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.07976], TOMO-PERP[0], TRX[.00004], TRX-PERP[0], UNI[0.01021], UNI-PERP[0], USD[465.88], USDT[440.47834059], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00250551 | | ATLAS[10890], MTA[.33333334], USD[0.86] | | |
| 00250553 | | CONV[10], MATICBULL[249.3], MTA[139.9069], USD[9.46], USDT[9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00250554 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BOBA[50533.6007923], BTC[190.00005510], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-72.5842], BTC-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[1000.00075281], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00084190], ETHW-PERP[0], FTM[0], FTM-PERP[0], FTT[4245.17906286], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JOE[.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00598720], LUNA2_LOCKED[0.01397015], MATIC-PERP[0], OMG[51445.92957722], PEOPLE-PERP[0], PYTH_LOCKED[5000000], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00190953], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[.16586152], SRM_LOCKED[71.85951969], STG[.00000001], TRU[.05093602], USD[28119093.57], USDT[0.00000001], USTC[0], WBTC[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00250555 | | LINK-PERP[0], SOL[.30737093], XRP-PERP[0], USD[0.00], USDT[.1379542] | | |
| 00250557 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00005284], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00090826], ETH-PERP[0], ETHW[0.00090825], EUR[0.31], FTM-PERP[0], FTT[.00757491], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00191943], LUNA2_LOCKED[0.00447867], LUNC[417.96], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.23302716], SRM_LOCKED[24.97604784], SRM-PERP[0], SUSHI-PERP[0], TRX[.000087], TRX-PERP[0], UNI-PERP[0], USD[-0.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00250559 | | BTC[0], FTT[0.01093820], USD[0.00] | | |
| 00250560 | Contingent | 1INCH[0], AAVE[0], AGLD[.00000001], AKRO[0], ALCX[0], ALCX-PERP[0], ALPHA[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO[0], AVAX-0624[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BAL[0], BNB[223.98948600], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], CVX-PERP[0], ENS[.00338423], ETH[0.00107681], ETH-PERP[0], ETHW[0.00033951], FTM-PERP[0], FTT[0.00074166], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HGET[0], LINK[0], LOOKS[.4846457], LOOKS-PERP[0], LUNA2[0.00234635], LUNA2_LOCKED[0.00547483], LUNC-PERP[0], MATH[0], MATIC[0.00010000], MTA[0], NEAR-PERP[0], NFT [3520207956591293327FTX Crypto Cup 2022 Key #21168)[1], NFT (390111096496473143/FTX AU - we are here! #31927)[1], NFT (474555629125003318/The Hill by FTX #21646)[1], OP-PERP[0], PERP[0], REN[0], ROOK[0], SAND[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SOLBEAR[0], SPELL[.00000001], SPELL-PERP[0], SRM[.39119386], SRM_LOCKED[225.97964801], SRN-PERP[0], STETH[0.00000142], SUSHI-PERP[0], SXP[0], TRX[.00006], TRX-PERP[0], UNI-PERP[0], USD[1.81], USDT[0.00527653], USTC-PERP[0], WBTC[0.00000001], XRP-PERP[0], YFI[0], YFII[0], YFI-PERP[0] | | |
| 00250561 | | DMG[.00000001], RUNE[.6091], USD[3.41], USDT[0] | | |
| 00250562 | | RUNE[.07122], SHIB-PERP[0], USD[223.68], USDT[0] | | |
| 00250564 | Contingent | APE-PERP[0], ASD-PERP[0], BTC[0.00007675], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.65893457], LUNA2_LOCKED[1.53751401], LUNC-PERP[0], NFT (343674215982359985/Magic Eden Pass)[1], OP-PERP[0], PAXG[0.00000654], PAXG-PERP[0], SOL[.00049976], SOL-PERP[0], SRM[15.47567134], SRM_LOCKED[1391.34070887], STETH[0.00005532], TRUMPSTAY[.1486], USD[7.72], USDT[0] | | |
| 00250566 | | AMPL-PERP[0], BAL-PERP[0], BTC-PERP[0], DEFI-PERP[0], FIL-PERP[0], LINK-PERP[0], MTA[.8614], MTA-PERP[0], TRUMP[0], USD[0.00] | | |
| 00250567 | | TRX[.000011], USD[0.00], USDT[0] | | |
| 00250568 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.04400713], SRM_LOCKED[29.8246172], STEP-PERP[0], STG[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.001589], TRX-PERP[0], USD[-3.74], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00250569 | | BTC[.51664758], DEFI-20200925[0], DEFI-PERP[0], DOGE.[5], USD[0.00] | | |
| 00250570 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOT[.02904697], DOT-PERP[0], ETH[.00055388], ETH-PERP[0], ETHW[0.00147233], EUR[0.00], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.74], USDT[0] | | |
| 00250573 | | AUDIO-PERP[0], CAKE-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000002], USD[16.59], USDT[0] | | |
| 00250574 | | AAPL[.0023604], BCH[0.00026675], BCHA[.00026675], BNBBEAR[0.04007485], BTC[0], EOSBULL[.026314], ETH[0], FTT[.03641875], GST-PERP[-2], HNT[.04705], TRX[.970444], USD[3.23], USDT[0] | | |
| 00250575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[100.53416668], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200925[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[16.14466010], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SC-PERP[0], SHIB[40119.76047904], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00250576 | | BTC[.0008], DEFI-PERP[0], FTT[13.63706393], OMG-PERP[0], USD[178.77], USDT[0] | | |
| 00250577 | | 1INCH[113.95149], 1INCH-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CQT[403], CRV[27], EOS-PERP[0], ETH-PERP[0], FTT[0.68453666], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE[0], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[25.2], USD[-16.40], USDT[79.91484097], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00250578 | | ASD-PERP[0], CLV[.3846463], CLV-PERP[0], GENE[.037972], USD[0.00], USDT[0] | | |
| 00250580 | Contingent, Disputed | ETH[.00022725], ETHW[0.00522725], HMT[.15199999], LTC[.00439338], PSY[.63946], TRX[.000146], USD[0.00], USDT[0] | | |
| 00250584 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV[415], CRV-PERP[0], DMGBULL[1.58214323], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.04200000], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FTM[754], FTM-PERP[0], FTT[26.45295976], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[42200000], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRX-PERP[0], USD[4.58], USDT[0], VETBULL[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00250586 | | DEFIBULL[0], DOTPRESPLIT-2020PERP[0], ETHBULL[0], ETH-PERP[0], HOLY-PERP[0], USD[-2.64], USDT[15.17266487] | | |
| 00250589 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.01303279], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[.000003], TRX-PERP[0], USD[0.49], USDT[0.09766963], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00250592 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00250593 | | USDT[0.00008415] | | |
| 00250600 | | USD[.41] | | |
| 00250601 | | BULLSHIT[0], FTT[0.0037905], SUSHIBULL[15.09642], USD[0.00], USDT[0] | | |
| 00250602 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.88], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], MATIC[3159], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.75], XRP-PERP[0] | | |
| 00250603 | | ALGOBULL[11091472.5974], ASDBULL[2.82079038], ATOMBULL[570.89151], BSVBEAR[989.802], BSVBULL[130941.29], BTC[0], BULL[0.00084333], DOGE[3], DOGEBULL[1.17037759], EOSBULL[94700], ETH[0], ETHBEAR[2198630], ETHBULL[42.99779030], FTT[0.17658249], KNCBULL[0], LINKBEAR[999698.165], LINKBULL[202.43260405], LTCBULL[4342.94749], MATICBULL[77231.1737832], SUSHIBEAR[10003.34335], SUSHIBULL[2395264.1390885], SXPBULL[62001.98952471], THETABULL[0], TOMOBULL[16923.913912], TRX[.000417], UNISWAPBULL[0], USD[0.27], USDT[0.00000004], VETBULL[27.1], XRPBULL[1530], XTZBULL[0] | | |
| 00250604 | | FTT[.95858], RUNE[.039811], USD[3.41], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00250606 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX[13.15091779], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], ONE-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.77652899], SRM_LOCKED[27.18539271], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00004], UBXT[0.00000001], UBXT_LOCKED[173.90008084], UNI-PERP[0], USD[0.00], USDT[10.51254465], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00250608 | | ATOM-PERP[0], DMG[138.7564265], DMGBULL[.03958386], USD[-0.76], USDT[0.80482715] | | |
| 00250611 | | BTC[0.00001305], NFT (456153329052687864/The Hill by FTX #25967)[1], NFT (470312963805418427/FTX EU - we are here! #59312)[1], NFT (537737874128516631/FTX EU - we are here! #54992)[1], NFT (567744151485970185/FTX EU - we are here! #59781)[1], SOS[358931791.39][0.000001], USD[0.01], USDT[0.00851830] | | |
| 00250614 | Contingent | ETH[.00000701], FTT[0], LUNA2[0.00472898], LUNA2_LOCKED[0.01103428], NFT (390034921130138839/FTX EU - we are here! #36714)[1], NFT (401818246163576483/FTX AU - we are here! #37175)[1], NFT (429624612336662717/The Hill by FTX #7581)[1], NFT (433460854991413471/FTX EU - we are here! #37040)[1], NFT (496372614956790281/FTX AU - we are here! #37287)[1], NFT (499710845755290733/Japan Ticket Stub #1252)[1], NFT (537176635216823086/FTX EU - we are here! #36858)[1], TRX[0], USD[0.00], USDT[0], USTC[.66941] | Yes | |
| 00250615 | | ATOMBULL[.8552], BAL[.007641], BALBULL[.0009314], BCHBULL[13.486036], BNBBULL[.0000046], BTC[0.00007046], BULL[0.00000679], DEFIBULL[.5818836], EOSBULL[80073.178646], ETCBULL[3.409318], ETH[.00054403], ETHBULL[0.00000369], ETHW[0.00054403], FTT[.99885], LINKBULL[38.7923732], MATICBULL[.004267], RUNE[.02468], SXPBULL[3.3432417], TRXBULL[5.838208], USDI[44.22], USDT[0], VETBULL[15.097358], XRPBULL[189.66714], XTZBULL[.00039777] | | |
| 00250617 | | BTC[0], BTC-PERP[0], USD[0.43] | | |
| 00250618 | | ATLAS[0], BTC[0], ETH[0], FTT[0.13554379], REN[-0.54979054], USD[2.22], USDT[0] | | |
| 00250619 | | USDT[.098166] | | |
| 00250620 | | ALTBULL[0], BNBBULL[0], DEFIBULL[0], DOGEBEAR2021[0], ETH[.00000001], FTT[0.04799559], LINKBULL[0], SXP-20210625[0], SXPBULL[0], SXP-PERP[0], TOMOBULL[0], TRX[.003051], TRXBULL[0], USD[0.01], USDT[0] | | |
| 00250621 | | AMPL[0], BTC[0], EOS-PERP[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00250622 | | ALGO-PERP[0], AVAX-PERP[0], BAO[1], BCH-PERP[0], BNB[0.00000001], BTC-PERP[0], DOGE[4559.56663291], EOS-PERP[0], ETH[1.67886196], ETH-PERP[0], HOT-PERP[0], KIN[1], LTC-PERP[0], MATIC-PERP[0], NFT (564808683756870090/The Hill by FTX #4683)[1], SOL-PERP[1.63.8400000], SUSHI-PERP[0], TRX[.000008], USD[9588.39], USDT[0], XRP[0], XRP-PERP[0] | Yes | |
| 00250623 | | AGLD[0], AGLD-PERP[0], BNB[.00000001], FTT[0], HT[0], USD[0.00] | | |
| 00250624 | | COPE[.9874], DOGE[.26103012], SUSHIBULL[253014.85782], SXPBULL[6.088], TRU[.9424], TRX[.000005], USD[0.00], USDT[0] | | |
| 00250626 | | 0 | | |
| 00250627 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.18108991], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.55612707], SRM_LOCKED[2.11412526], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000045], YFI-PERP[0], ZEC-PERP[0] | | |
| 00250628 | | DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.01] | | |
| 00250631 | | ADA-PERP[0], AMPL[0.01049881], AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00250632 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BALBULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DMGBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0.00001250], ETH-PERP[0], ETHW[0.00083315], FTM-PERP[0], FTT[0.00000077], FTT-PERP[0], GODS[.0003115], GRTBULL[.48], ICP-PERP[0], IMX[.0075], LINKBULL[0], MKRBULL[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00007148], SOL-PERP[0], SPELL-PERP[0], SRM[302.9841707], SRM_LOCKED[8.40919008], SRM-PERP[-6250], SXPBULL[2064.00119050], USDT[0.00], USDT-PERP[0], XRPBULL[0] | | |
| 00250633 | | AKRO[.913725], DOGE[.914915], NFT (298205853459170327/FTX EU - we are here! #144097)[1], NFT (319073908567269064/FTX EU - we are here! #144197)[1], NFT (430905534971679936/FTX EU - we are here! #144270)[1], USD[0.00], USDT[0] | | |
| 00250634 | | BAL[.00992205], ETH[3.367], ETHW[3.367], USD[0.00], USDT[5419.90946476] | | |
| 00250635 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[4.5], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[279], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[38.4], FTM-PERP[0], GALA-PERP[1710], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[21.09], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[246], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[1312.1], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[18700000], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-9.70], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00250636 | Contingent | ADA-PERP[0], ALGO[130.97642], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[8.59628], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[5.6], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1.49.973], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[10.598092], LINK-PERP[0], LTC[2.00862], LTC-PERP[0], LUNA2[0.00100601], LUNA2_LOCKED[0.00255737], LUNC[238.66], LUNC-PERP[0], MANA[109.9802], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00782], TRX-PERP[0], UNI-PERP[1.52], USDT[18.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00250637 | | USD[3.49], USDT[0], XRP[.2228] | | |
| 00250638 | | ATLAS[0.8233], BTC-PERP[0], LUA[.0420765], USD[0.00], USDT[0] | | |
| 00250641 | | DMG-PERP[0], FTT[0.13446983], LOOKS[31.5], USD[5.12], USDT[0.55285743], XTZ-PERP[0] | | USD[2.90], USDT[.538692] |
| 00250644 | Contingent, Disputed | BNBBULL[0.00000194], BTC[.00004217], DOGEBULL[0.00000324], ETHBEAR[41972.07], GRTBULL[0.00056916], LINKBULL[0], MATICBULL[.0002358], SUSHIBULL[.615355], SXPBULL[0.00425908], TRXBULL[.00686145], USD[22.69], VETBULL[0.00006858] | | |
| 00250647 | Contingent | ABN[6.999321], BAB[.999321], DEFIBULL[38.84615159], ETHBULL[0], FTT[26.52995459], LINKBULL[0], PYPL[.999321], SRM[71.13129852], SRM_LOCKED[1.97223283], TRX[.170362], UBER[5.6961297], USD[80.82], USDT[1515.43590068], VETBULL[9.02] | | |
| 00250648 | | ALGO[0], AMPL[0], AMPL-PERP[0], APT[0.00000001], ATOM-PERP[0], AXS[0.00000001], BAND[10218.08060632], BAND-PERP[76.29999999], BCH[0], BNB[0], BTC[0], BTC-20200925[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0921[0], BTC-MOVE-0926[0], BTC-MOVE-1017[0], BTC-MOVE-1022[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-1108[0], BTC-MOVE-1111[-0.0031], BTC-PERP[0], BTT-PERP[2398000000], C98-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.05535065], GBP[0.00], GMT-PERP[0], HT[0], ICX-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], PERP-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOS-PERP[0], SRN-PERP[0], TRX[0.00000100], USD[24803.46], USDT[300.04932778], USTC[0], USTC-PERP[0] | | BAND[10045.999526] |
| 00250649 | | BNB-20200925[0], BNB-PERP[0], USD[159.99] | | |
| 00250650 | Contingent | BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[40.04655956], SRM[408.69339475], SRM_LOCKED[8.39540539], USD[4.27] | | |
| 00250651 | | ETH-PERP[0], USD[0.00] | | |
| 00250653 | | ETH-PERP[0], USD[0.16] | | |
| 00250655 | Contingent | COPE[22.50375], FTT[.8178565], RAY[18.077485], SRM[1.66975485], SRM_LOCKED[6.68520347], TULIP[.026489], UMEE[205000], USD[24855.07], USDT[24931.74432735] | | |
| 00250656 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000342], USD[0.00], USDT[0.00000278], XEM-PERP[0], XRP-PERP[0] | | |
| 00250659 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.08946579], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], MAPS-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.05446997], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00250660 | | USD[12.58] | | |
| 00250662 | | ADA-PERP[0], ATLAS[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (334190000290074506/FTX EU - we are here! #180757)[1], NFT (428953668816348325/FTX EU - we are here! #180441)[1], OMG-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.04673555], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00250663 | | 0 | | |
| 00250665 | | USD[0.00] | | |
| 00250669 | | BAL[.00346], DMG-20200925[0], DMG-PERP[0], USD[0.00], USDT[0] | | |
| 00250670 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[469.33], XRP-PERP[0] | | |
| 00250672 | | BNB[.00084875], SXPBEAR[789.47465], SXPBULL[0.00024992], TRX[.000004], USD[1.99], USDT[.765372] | | |
| 00250674 | | USD[28.41] | | |
| 00250676 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ASDBULL[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004911], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[12200.122], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[1028.52181807], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[43.32952455], LUNA2_LOCKED[101.1022239], LUNC[9435095.19602664], LUNC-PERP[0], SRM[69.21068359], SRM_LOCKED[444.98931641], TRX-PERP[0], USD[78.03], USDT[-759.54266761], XLM-PERP[0], XRP-PERP[0] | | |
| 00250677 | | BTC-MOVE-20200722[0], BTC-MOVE-20200724[0], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], USD[3.41] | | |
| 00250679 | Contingent | AMPL[318.98696607], AMPL-PERP[0], ETH[0], ETHW[0.40000000], FTM[582], FTT[204.19680893], HNT[130.0004], LUNA2[6.01418832], LUNA2_LOCKED[14.03310609], LUNC[1308602.17], MATIC[20], RAY[44.016317], SOL[.00209519], USD[0.00], USDT[0] | | |
| 00250680 | | SXP-PERP[0], USD[0.01] | | |
| 00250683 | | ALGO-PERP[0], AR-PERP[0], BAR[323.587994], BTC[0], BTC-PERP[0], CHZ-PERP[0], CITY[154.073198], DAI[0.08032570], DOGE-PERP[0], ETH-PERP[0], FTM[.76286], FXS-PERP[1461.3], KNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USDI-5994.25], USDT[0], XRP-PERP[0] | | |
| 00250684 | | USD[0.77] | | |
| 00250688 | | ANC-PERP[0], APT[214], APT-PERP[0], ATOM[41.2], AXS-PERP[0], BAND[.05399891], BIT-PERP[0], BNB[6.3623602], BNB-PERP[0], BOBA[.06271775], BOBA-PERP[0], BTC[.00002455], ETH[.001], ETH-PERP[0], ETHW[.001], FTM-PERP[0], FTT[26.09209579], FTT-PERP[0], GST-PERP[0], IMX-PERP[0], MATIC[857], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], RNDR-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[7886], TRX-PERP[0], USD[0.80], USDT[4.62086974], USDT-PERP[0], UST-PERP[0], XRP-PERP[0] | | |
| 00250689 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00010826], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], COMP-20210326[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020P[ERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.10000046], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00250694 | | ATLAS[3079.4148], USD[0.79], USDT[0.00000001], XRP[0.90349961] | | |
| 00250697 | | RUNE-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00250699 | | BTC[0], SOL[.00000001], STEP-PERP[0], USD[0.86] | | |
| 00250705 | | BVOL[0.00603318], DMG[443.92008], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[23.18], USDT[.006625], XTZ-PERP[0] | | |
| 00250707 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX[.0003], AVAX-PERP[0], AXS-PERP[0], BNB[5.820487], BTC[0], CHZ-PERP[0], CRO-PERP[0], EOS-PERP[0], ETC-PERP[-4917.6], ETH[0.00000002], ETH-PERP[0], ETHW[0.00036287], FLOW-PERP[0], FTM[203.99], FTT[1069.6622395], GAL-PERP[0], GST[.03], GST-PERP[0], HT-PERP[.161584.84], ICP-PERP[0], JASMY-PERP[0], JOE[.69007099], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[15.192431], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0.630060], RNDR-PERP[0], SOL[.00507432], SOL-PERP[0], SRM[69.09210473], SRM_LOCKED[150.90789527], STG-PERP[0], TRX[.000024], USD[1902618.19], USDT[0.62850216], WAVES-PERP[0] | | |
| 00250708 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00250711 | Contingent | ADABULL[0], AUD[0.00], BULL[0], ETHBULL[0], FTT[100.18098872], LRC[1064], LUNA2[6.49121310], LUNA2_LOCKED[15.14616391], LUNC[1413475.32], MKRBULL[0], NFT (417046060500461497/HappyLab)[1], OMG[48.0634445], RAY[218.63730021], SOL[43.48992688], SRM[79.67696017], SRM_LOCKED[1.71540939], SUSHI[90.66145735], USD[1.60], USDT[0.00000001] | | |
| 00250713 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CVC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], GAL[1747.60510248], HNT[12503.47141844], ICP-PERP[0], IMX[43436.54593803], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], NEAR-PERP[0], PERP[0.0000002], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000006], TULIP-PERP[0], USD[620.36], USDT[0.00000004], USTC[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00250716 | | BAND[299.24193558], BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[19.37610633], LINK-PERP[0], MATIC-PERP[0], MTA[1449.01545], MTA-PERP[0], USD[-301.42], USDT[0], XRP-PERP[0] | | |
| 00250718 | | FTT[0.03006481], ROOK[0], USD[1.25], USDT[0] | | |
| 00250720 | | AAVE[0], AAVE-PERP[0], BTC[0.00006825], BTC-PERP[0], BULL[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.41555196], DOT-PERP[0], ETH[.0132253], ETHBULL[0], ETH-PERP[0], ETHW[.0132253], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[80.17] | | |
| 00250723 | | NFT (317606504470147418/FTX Foundation Group donation certificate #116)[1], NFT (541313229395516994/FTX Foundation Group donation certificate #121)[1], NFT (551246574732003315/FTX Foundation Group donation certificate #120)[1] | | |
| 00250726 | | ATOMBULL[23401586], BEARSHIT[30000], BOBA[.09236421], BTC[.00000049], DEFIBEAR[775.9], MATICBEAR2021[1965273.82], TRX[.47137138], USD[0.01], USDT[0.00315000], USDT-PERP[0] | | |
| 00250728 | | ALGOBEAR[.09993], ALGO-PERP[0], BCH[.0009998], BCHA[.0009998], BNBBULL[.0059923], BTC-PERP[0], ETCBEAR[.329307], ETH[.0009998], ETH-PERP[0], ETHW[.0009998], HALF[0.00778869], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], TRX[19.986], USD[-2.00], USDT[1.042063], VETHEDGE[0.00002997], VET-PERP[0] | | |
| 00250729 | | ATLAS[135869.56521739], POLIS[1358.69565217], SOL[0], USD[0.00], USDT[0] | | |
| 00250733 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], NFT (419099215343764593/FTX AU - we are here! #129)[1], USD[0.11], XLM-PERP[0] | | |
| 00250734 | | BTC[0], DOGE-PERP[0], ETH[-0.00000003], USD[0.41], XRP-PERP[0] | | |
| 00250736 | | USD[57.30] | | |
| 00250737 | | ASD[.084171], ASD-PERP[0], BTC[0], DMG[.009851], EXCH-PERP[0], HT-PERP[0], RUNE-PERP[0], USD[0.10], USDT[0] | | |
| 00250740 | | ATLAS[750], FTT[0.00677964], IOTA-PERP[0], USD[44.77], USDT[0.53445021], WRX[100], WSB-20210326[0] | | |
| 00250741 | | NFT (318244938568395637/FTX EU - we are here! #144426)[1], NFT (444347251694514158/FTX AU - we are here! #54068)[1], NFT (510055980846423853/FTX EU - we are here! #144314)[1], NFT (553583673240082094/FTX EU - we are here! #144182)[1], NFT (574228820686792399/FTX Crypto Cup 2022 Key #5092)[1] | | |
| 00250744 | | ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BTC-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00250745 | | ADA-PERP[0], BTC[0.00013414], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200928[0], BTC-PERP[0], BVOL[.00006623], ETH[.00049], ETHW[.00049], USDI-1.53], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00250746 | | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200806[0], BTC-MOVE-20200809[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200826[0], BTC-MOVE-20200829[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COIN[ 0097948], COPE[ 3480216], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-20201225[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FB-20211231[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01413772], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LEO[ 0640784], LEO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE[53.841556], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00939103], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-33.80], USDT[0.34606710], USDT-PERP[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], YFI-PERP[0] | | |
| 00250747 | | BTC[0], ETH-PERP[0], USD[2.90], USDT[0.29500281] | | |
| 00250751 | | ANC-PERP[0], TRU[1], USD[5.54], USTC-PERP[0] | | |
| 00250754 | | AGLD-PERP[0], AVAX-PERP[0], BADGER[4.5044371], DOGE-PERP[0], ETH[.3], ETH-PERP[0], ETHW[.6], FTM-PERP[0], RUNE[364.572432], SOL[16.46979], SOL-PERP[0], STEP-PERP[0], SUSHI[19.98741], UNI[20.587022], USDI[0.23], USDT[0.06607905], USTC-PERP[0], YFI[.00899433] | | |
| 00250756 | | USD[334.93] | | |
| 00250757 | Contingent | ATOM[.00000919], AVAX[2.53082018], AVAX-PERP[0], BNB[1.0073603], BTC[.006], BTC-MOVE-0331[0], BTC-PERP[0], CHR[61.56357976], CRV[22.57194775], CVX[1.0260597], ETH[0.00000852], ETH-PERP[0], ETHW[0.00000081], FTT[.01680136], GMT[11.28451176], HNT[2.56495414], LUNA2[0.07760627], LUNA2_LOCKED[0.18108131], LUNC[.25], MANA[.99847269], NEAR[6.48919647], NFT (364589900623548820/The Hill by FTX #4371)[1], SAND[20.52080332], USD[1.53], USDT[127.65574081] | Yes | |
| 00250758 | | 0 | | |
| 00250759 | | BTC-PERP[0], BVOL[0.00006607], EOSBULL[196.870614], HXRO[.09], USD[51.96], USDT[1.52123814] | | |
| 00250760 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMD[.004576], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[96439.568], ATLAS-PERP[0], AVAX[.0619], AVAX-PERP[0], AXS-PERP[0], BAL[19.4373756], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNTX[.006169], BTC[0.00003906], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[2599.46296], DODO-PERP[0], DOGE[.36], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.57585568], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.35922564], LUNA2_LOCKED[3.17152650], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[44.17557699], MATIC-PERP[0], MER[1709.05088], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PORT[281.9], RAY[.78538528], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[88800], SOS-PERP[0], SPELL-PERP[0], SRM[2.32947], SRM-PERP[0], STEP[586.1], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.0808755], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.10165], TRX-PERP[0], USD[-11.24], USDT[0.01649830], WAVES-PERP[0], XEM-PERP[0], XRP[.442475], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00250762 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00334410], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.10], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00250763 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00250764 | Contingent | BNB[0], BTC[0], BVOL[0], DOGE[0.00000002], ETH[0.00000001], FTT[155.23899617], GMT[0], LINK[0], MATIC[0], NFT (394714456233792419/FTX AU - we are here! #23903)[1], NFT (310517452012770391/FTX EU - we are here! #93912)[1], NFT (370769631901051834/FTX EU - we are here! #93654)[1], NFT (416686991159065454/FTX AU - we are here! #23908)[1], NFT (423783096460348247/FTX EU - we are here! #93791)[1], NFT (441351053410633774/Baku Ticket Stub #1981)[1], SOL[0], SRM[.0075415], SRM_LOCKED[2.61390055], USD[0.10], USDT[0.00000002] | | |
| 00250766 | | USD[272.53] | | |
| 00250767 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00250769 | | 1INCH[0], ALGO-PERP[0], BAND[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[-0.00000050], DOGE-PERP[0], ETH[0.00404453], ETH-20210924[0], ETH-PERP[0], ETHW[0.00404453], FTT[0], HOLY[0], HOLY-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.03], XRP-PERP[0], ZIL-PERP[0] | | |
| 00250770 | | TRX[.000003], USD[0.00] | | |
| 00250771 | | BTC-MOVE-2020Q3[0], USD[0.00] | | |
| 00250773 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.91], USDT[0.96184016], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00250774 | | TRX[.000162], USD[0.00] | | |
| 00250775 | | ADABULL[0], BULL[0], ETHBULL[0], LUNC[.0006586], USD[1637.91], USDT[0], XRPBULL[0], XTZBULL[0] | | |
| 00250777 | | ADABEAR[561489], AGLD[.00000001], ALGOBULL[360000000], BALBULL[59252000], BAO[.00000001], BNBBEAR[456460254], BULL[0], DEFIBULL[0], ETHBULL[0], FTT[0], MKRBULL[0], SUSHIBULL[713380000], THETABULL[0], USD[0.13], USDT[0] | | |
| 00250779 | | AKRO[4], BAO[3], BCH-PERP[0], DENT[1], KIN[1], NFT (311801183640265479/FTX AU - we are here! #40442)[1], NFT (353266406312092851/FTX AU - we are here! #162361)[1], NFT (369065140514405813/FTX AU - we are here! #40474)[1], NFT (432103915710394082/FTX EU - we are here! #162190)[1], NFT (447806241554722124/FTX EU - we are here! #162350)[1], TRX[.000014], UBXT[2], USD[0.00] | | |
| 00250780 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DAWN-PERP[0], FTM-PERP[0], FTT[.846], HUM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[39.69], USDT[0] | | |
| 00250788 | Contingent | BTC[0.04976903], BTC-PERP[.011], FTT[5.0992267], LUNA2[0.00115707], LUNA2_LOCKED[0.02699984], LUNC[251.95551660], SHIB[2899852.56], SRM[297.2037356], SRM_LOCKED[2.10955702], TRUMP[0], TSLA[.00000002], TSLAPRE[0], USD[868.67], XLM-PERP[148], XRP[28.75], XRP-PERP[157] | | USD[51.40] |
| 00250789 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.81], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00250790 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20211231[0], AVAX-PERP[0], BTC[0.00004943], BTC-MOVE-20201119[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], BULL[0.00000392], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00052492], EUR[0.49], FTT[0.25156564], FTT-PERP[0], FXS-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOGAN202[0], LUNC-PERP[0], MNGO[5.0695], MNGO-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRUMPFEB[0], TULIP[.062], USD[2897.43], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00250794 | | USD[2112.88] | | |
| 00250797 | Contingent | DAI[0], DMG[255.12129], SRM[.57271946], SRM_LOCKED[5.90799456], USD[0.02] | | |
| 00250798 | Contingent | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00003576], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.18582905], IOTA-PERP[0], LTC[.00000001], LTC-PERP[0], SRM[9.47178055], SRM_LOCKED[34.91973343], SUSHI-PERP[0], USD[240854.95], XRP-PERP[0] | | |
| 00250799 | Contingent | SRM[.11573754], SRM_LOCKED[.18710906], USD[0.01] | | |
| 00250800 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.1074276], SRM_LOCKED [4084032], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[4.98825582], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00250802 | | BTC[0.00004487], BVOL[0.00004687], ETHW[0.00020634], ETHW[0.00020634], FTT[.0979279], TRX[.000793], USD[0.01], USDT[0] | Yes | |
| 00250803 | | AUD[0.00], AVAX-PERP[0], BTC[0.11286664], BTC-PERP[0], FTT[52.81259668], FTT-PERP[0], IBVOL[0], LINK-PERP[0], ROOK[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[18.17], USDT[1617.13264017], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00250804 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT[25], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], TRX[.000012], USD[0.18], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00250805 | | USD[25.00] | | |
| 00250806 | Contingent | ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], MTL-PERP[0], SRM[.0091634], SRM_LOCKED[.03483882], USD[0.03], USDT[0] | | |
| 00250809 | | 0 | | |
| 00250810 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00250812 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00030764], BTC-MOVE-20200721[0], BTC-MOVE-20200728[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00970616], ETHWIN[0.00970614], FTT[28.2674631], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY[0], PAXG-PERP[0], SOL[.952975], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[450], TRX-PERP[0], UNI-PERP[0], USD[28.25], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00250813 | | AAVE-PERP[0], AMPL[0], BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[0.00001600], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00250814 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00250816 | | BTC[.10687622], USD[3627.17], USDT[0] | | |
| 00250817 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-1230[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0930[0], AMC-1230[0], AMC-20210625[0], AMD-0930[0], AMD-1230[0], APE-PERP[0], APT-PERP[0], APT-PERP[-100], ARKK-1230[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[-39.97], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-0324[0], BABA-0930[0], BABA-1230[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[100], BAO-PERP[0], BAT-PERP[0], BCH[0.00064232], BCH-PERP[0], BILI-0325[0], BILI-1230[0], BIT-PERP[0], BITW-0325[0], BNB[2.12301123], BNB-1230[-3], BNB-PERP[-5], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001574], BTC-0325[0], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210922[0], BTC-20211231[0], BTC-MOVE-2021Q1[0], BTC-PERP[-0.50000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210922[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0.99999999], ETHW-PERP[0], EXCH-PERP[0], FB-0930[0], FIDA[1.16469237], FIDA_LOCKED[1.46118057], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.03582937], FTT-PERP[.950], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-20210326[0], GBTC-20210924[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GOOGL-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[-100], HOOD[7.46598608], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[42300.00], JPY-PERP[200], KAVA-PERP[0], KBTT-PERP[-1000], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LB-20210812[0], LDO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[48.99], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-0930[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFLX-1230[0], NFT (3159348545214907997TX EU - we are here! #175464)[1], NFT (325269296157383565/The Hill by FTX #36561)[1], NFT (325630720741580725/FTX EU - we are here! #175325)[1], NFT (400771655510714663/Belgium Ticket Stub #275)[1], NFT (440852864637505080/Austin Ticket Stub #1587)[1], NFT (441716559228154357/FTX EU - we are here! #175325)[1], NFT (497685083333191671/Netherlands Ticket Stub #683)[1], NFT (506985982390072022/Monza Ticket Stub #516)[1], NFT (524143864989039228/Hungary Ticket Stub #1634)[1], NFT (546929204678537867/Baku Ticket Stub #1780)[1], NFT (563342138775323140/Singapore Ticket Stub #858)[1], NIO-0930[0], NVDA-0930[0], NVDA-1230[0], OKB-20210625[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[-1000], PERP-PERP[1000], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0930[0], PYPL-20210924[0], PYPL-20211231[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.6247958], RAY-PERP[-1000], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[-100], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[-50], SOS-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0930[0], SPY-1230[0], SPY-20201225[0], SQ-0930[0], SQ-1230[0], SQ-20210924[0], SQ-20211231[0], SRM[1.02356661], SRM_LOCKED[4.23749246], SRM-PERP[-2500], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-20210326[0], SUSHI-PERP[-100], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[343.3], TRU-PERP[0], TRX[0.00000471], TRX-1230[-2000], TRX-PERP[0], TSLA-0325[0], TSLA-0930[0], TSLA-1230[1], TSLA-20201225[0], TSLA-20211231[0], TSM[0], TSM-0325[0], TSM-0930[0], TSM-1230[0], TSM-20201225[0], TULIP-PERP[0], TWTR-1230[0], UBER-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[40393.82], USDT[0.00000002], USDT-PERP[0], USO-0325[0], USO-0930[0], USO-1230[0], USO-20211231[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.0006109], WSB-20210326[0], XAUT-20211231[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | BCH[.00064], TRX[.000004], USD[5011.17], WBTC[.00061] |
| 00250818 | | 1INCH[.98488], AAVE-PERP[0], ADABULL[0.00000022], ALGOBULL[4328618.64944], AUDIO[39.9766765], BADGER[5.17528644], BADGER-PERP[0], BAO[929.44], BAO-PERP[0], BOBA[38.90298358], BTC[0.01441238], BTC-PERP[0], BULL[0], CONV[9.168904], CREAM[0.0825427], CREAM-PERP[0], DOGEBEAR[679.223], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[378.7650856], ETH[.30495764], ETHBULL[0.00007884], ETH-PERP[0], ETHW[.30495764], FTT[0.02195519], LINA-PERP[0], LTCBULL[14.0827443], MATIC[321.244], OXY[.9847225], RAY[.9688339], REN-PERP[0], ROOK[.00991999], RUNE[27.367402], RUNE-PERP[0], SUSHI-PERP[0], SXPBULL[0], TRUMPFEB[0], TRX-PERP[0], UNI[.188471], UNI-PERP[0], USD[0.68], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00250822 | | BTC[0], ETH[.00000001], OXY[0], RAY[0], USD[2275.49], USDT[0] | | |
| 00250823 | | BTC[0], ETH[0], USD[0.00] | | |
| 00250824 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[.565], ALGO-0325[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.0256], ANC-PERP[0], APE-PERP[-1.39999999], APT[2.5965], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-0325[0], BCH-0624[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BSV-20210326[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0.46432813], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[3.326], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG[1.97036], DODO-PERP[0], DOGE[.000625], DOGE-0624[0], DOGE-1230[0], DOGE-20210924[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-0624[0], EOS-20210326[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[.197062], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.197062], ETHW[0.00000001], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1141.40290952], FTT-PERP[-4.32882.70000000], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-20210326[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[2.118295], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB[7.847], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20210326[0], LINK-20210624[0], LINK-20210625[0], LOOKS[.6573], LOOKS-PERP[0], LTC[.00000002], LTC-0325[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[190.48362753], LUNA2_LOCKED[444.46179755], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0930.0043612S], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[179.013644], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPMA3.35264782], SRM_LOCKED[2185.47008662], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.3607], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSH-20210924[0], SUSH-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-20210326[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO[2.35722], TOMO-PERP[0], TRU[1.064], TRU-PERP[0], TRX[2633.5265], TRX-0325[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TSM-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-20210924[0], UNI-PERP[0], USD[84749.44], USDT[2587247.24594392], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XMR-PERP[0], XPLA[4.007], XRP-0325[0], XRP-0624[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0.0029668], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00250828 | | ALTBEAR[.0006296], ALTBULL[.0008958], DEFIBEAR[0006353], DEFIBULL[.0000832], LINKBULL[0.0000836], USD[0.00] | | |
| 00250831 | | USD[43.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00250832 | | USDT[0.03174936] | | |
| 00250833 | Contingent | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200818[0], BTC-PERP[0], COMP-PERP[0], COPE[42.99183], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.30944780], LUNA2_LOCKED[0.72204486], LUNC[67382.91], SOL[1], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.09], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00250834 | | ADABULL[0.00000598], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BEAR[4.312148], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BULL[0.00000105], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-20210326[0], DOGEBEAR[361.497093], DOGEBULL[0.00001683], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-20201225[0], ETHBEAR[55.862295], ETHBULL[0.00012654], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA[0.9278], LINKBULL[0.00003318], LINK-PERP[0], LTCBEAR[0.0396627], LTCBULL[0.00849448], LTC-PERP[0], LUNC-PERP[0], MATH[.042411], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY[.97169], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROPEN[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-0325[0], SOL-20210924[0], SOL-PERP[0], SPELL[72.811], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[863.8373], SUSHIBULL[0.05442901], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[3.76], USDT[0.XRPI4.332488], XRP-20200925[0], XRPBEAR[0.58296547], XRPBULL[.11587947] | | |
| 00250835 | | AAVE-20201225[0], AAVE-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AVAX-20201225[0], AXS-PERP[0], BCH-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETH-20210326[0], ETH-20210326[0], ETH-PERP[0], EXCH-20210326[0], FIL-20210326[0], FIL-PERP[0], FTT[0.19260685], GRT-20210326[0], GRT-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MID-20200925[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], PAXGBULL[0], PAXG-PERP[0], PRIV-20201225[0], PRIV-20210326[0], PRIVBULL[0], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRU-PERP[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[2.41], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], YFI[0], YFI-PERP[0] | | |
| 00250837 | | BTC[0], ETH[0], USD[22.10] | | |
| 00250841 | | USD[3.41], USDT[0] | | |
| 00250842 | | TRX[.001557], USD[0.00], USDT[0.00001502] | | |
| 00250844 | | BNBBULL[0], BTC[0], ETH[0], ETHBULL[454.84500020], EUR[0.00], LINKBULL[0], SRM[400.75946], THETABULL[0], TRX[.000002], USD[0.00], USDT[0.00049661] | | |
| 00250846 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000000], BNB-PERP[0], BTC[0.00000234], BTC-PERP[0], BULL[0], BVOL[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.01707118], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.9], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-9.50], USDT[0], XLMBULL[0], XRP-PERP[0], XTZBULL[0], YFI[0], YFI-PERP[0] | | |
| 00250848 | | SOL[.7865], SOL-PERP[0], SRM[8], USD[3.29], USDT[0.10487434] | | |
| 00250852 | Contingent, Disputed | BULL[0], ETHBULL[0], LTCBEAR[0], TRX[0], USD[1.80], USDT[0] | | |
| 00250853 | | ASD-PERP[0], BOBA-PERP[0], FIDA-PERP[0], FTT[2014.40736959], FTT-PERP[0], GARI[1], MKR[.0012063], USD[5855.37], USDT[153722.62373146] | | |
| 00250856 | | USD[92.79] | | |
| 00250857 | | MATICBEAR[.606185], USD[0.01] | | |
| 00250858 | | ETHBULL[0.00004080], USD[155.11], USDT[0] | | |
| 00250859 | Contingent | BTC[0.88302997], BTC-PERP[0.01940000], BULL[0], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.00105654], SRM_LOCKED[.0077985], SRM-PERP[0], USD[-266.54], USDT[0.00000001], XRP-PERP[0] | | |
| 00250860 | | UNI-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 00250861 | Contingent | ALGO-PERP[0], BADGER-PERP[0], BTC[0.00684033], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.09434400], KNC-PERP[0], LTC[.03], LUNC-PERP[0], ONE-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[4.51173317], SRM_LOCKED[15.30954557], SXP-PERP[0], TRX[.000003], USD[868.42], USDT[0.00000001] | | |
| 00250862 | | 1INCH[.1492808], BTC[.0000814], ETH[.00032914], ETHW[0.00032913], FIDA[611.6876], OXY[698.9615846], RAY[419.706], USD[2.13], USDT[4.83351012] | | |
| 00250863 | | 0 | | |
| 00250867 | | AAVE-PERP[0], ADA-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], LTCBEAR[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000383], VETBULL[0] | | |
| 00250868 | | BVOL[.00007511], USDT[0] | | |
| 00250869 | | 0 | | |
| 00250871 | | APT-PERP[0], DOGE-PERP[0], HT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[10.03], USDT[32.38700463] | | |
| 00250872 | | AMPL[0], BTC[.00006732], RUNE[.06164], USD[3.41], USDT[.04247988] | | |
| 00250873 | | BNBBULL[0.00030210], BTC[0], BTC-PERP[0], COMP-PERP[0], EOSBULL[.0708028], MATICBULL[.00785625], SXPBULL[0.00000692], SXP-PERP[0], TRXBULL[.0016989], USD[0.29], USDT[0], XRPBULL[.00408111] | | |
| 00250874 | Contingent, Disputed | BADGER-PERP[0], BNB[0], BTC[0.00000868], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], FTT-PERP[0], MATIC[0], REN-PERP[0], SOL[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00250875 | | PUNDIX[11.9916], PUNDIX-PERP[0], TRX[.000002], USD[0.18] | | |
| 00250877 | Contingent | AAVE-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00004028], BTC-PERP[0], CEL[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.07165187], DOT-PERP[0], ENJ-PERP[0], ETH[0.00003481], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00003481], FTT[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], MOBBULL[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLV[0], SRM[1.76308762], SRM_LOCKED[3.47808284], SRM-PERP[0], STEP-PERP[0], SUSHI[.46940525], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1018.70], USDT[1264.46594962], VETBULL[0], VET-PERP[0], YFI[0.00095487], ZIL-PERP[0] | | |
| 00250879 | | ATOM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00250881 | | ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00250882 | | BLT[.16168797], KIN[1], USD[0.43], USDT[0.00289871] | | |
| 00250886 | | BTC[0.00143324], ETH-PERP[0], ETH-PERP[0], MATIC-PERP[0], ROSE-PERP[1048], SOL[0], SOL-PERP[0], USD[-79.98], USDT[252.23516087] | | |
| 00250887 | | 0 | | |
| 00250888 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04364749], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211123[0], OKB-PERP[0], OMG[0], OMG-20211123[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00250897 | | TRX[.320001], USD[0.14], USDT[1.81791146] | | |
| 00250898 | | USDT[.1202] | | |
| 00250900 | | CHZ[29.98005], OXY[87.94148], USDT[.198229] | | |
| 00250901 | | BSV-PERP[0], BTC[0.02480000], BTC-MOVE-20200729[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.74], USDT[13875.00504322], YFI-PERP[0], ZECBULL[800], ZEC-PERP[0] | | |
| 00250902 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH[.0009461], ETHW[.0009461], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.26], VET-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00250905 | | BNBBULL[0], BULL[0], ETHBULL[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00250908 | | BNB-PERP[0], DMG-PERP[0], ETH[0], ETH-PERP[0], FTT[25.7858075], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[1.01719126] | | |
| 00250909 | Contingent | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.05488017], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], SRM[3.48223317], SRM_LOCKED[18.69415662], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00250911 | | USDT[0] | | |
| 00250912 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], HOT-PERP[0], IMX[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.981], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-2.94], USDT[3.85420438], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00250913 | | 0 | | |
| 00250915 | | BTC[.00002402], ETH[.00005858] | Yes | |
| 00250918 | | DOGE[2], USD[1.75], USDT[0.05593288] | | |
| 00250919 | | AAVE[.00000001], AVAX[0], BNB[1.00324278], BTC[0.50883675], CEL[0], COPE[0], DOGE[1000.52185552], ETH[0.67318569], ETHW[0], FTT[0], MATIC[0], RUNE[0], SOL[0], STETH[0], STSOL[0], UNI[0], USD[1502.00], USDT[0], XRP[0] | | |
| 00250920 | | BTC[.11485484], LTC[3.09714067] | | |
| 00250921 | | BTC[0], FTT[0], USD[0.00], USDT[1.01039081] | | |
| 00250922 | | LINKBULL[0], USD[0.00], USDT[0] | | |
| 00250923 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP[1.1701044], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.06], USDT[0.00707483], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00250925 | | RUNE-PERP[0], USD[1.76], USDT[.0035] | | |
| 00250927 | | BTC-MOVE-0417[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0522[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210823[0], BTC-MOVE-20210826[0], BTC-MOVE-20211119[0], BTC-MOVE-20211126[0], BTC-MOVE-20211202[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-WK-0211101[0], ETH[.0231], EMB[0], FTT[26.6484894], GST[.05405061], LUNA2[0.70646757], LUNA2_LOCKED[1.64842435], LUNC[0], TRX[.000056], USD[20860.13], USDT[0.00045979] | Yes | |
| 00250929 | Contingent | APT[.0231], EMB[0], FTT[26.6484894], GST[.05405061], LUNA2[0.70646757], LUNA2_LOCKED[1.64842435], LUNC[0], TRX[.000056], USD[20860.13], USDT[0.00045979] | | |
| 00250935 | | ETH[0], ETHW[0], FTT[10.17485717], ROOK[0], USD[0.00], USDT[0] | | |
| 00250936 | | BNB[0], BTC-PERP[0], ETH[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 00250940 | Contingent | 1INCH[0], ADA-PERP[0], AVAX[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COIN[.0000805], DOGE-PERP[0], DYDX[.00000001], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.07100389], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[2], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[684.27762], LUNC[0.00030921], LUNC-PERP[0], NEAR-1230[-3437], NFT (358447090845315117/FTX Crypto Cup 2022 Key #3531)[1], NFT (430650679817212897/FTX EU - we are here! #43650)[1], NFT (44691253208467444/The Hill by FTX #34692)[1], OKB[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[3484.61952681], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[85.20127822], SRM_LOCKED[400.88672014], SRM-PERP[0], STEP[0], TRX[.000014], UNI-PERP[0], USD[9783.44], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 00250941 | | AMPL[46.58323110], USD[3.80], USDT[.45999771] | | |
| 00250942 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 00250944 | | BTC[.00002979], ETH[0], USD[2.06] | | |
| 00250945 | | BAL[.0068935], USDT[0] | | |
| 00250946 | | ETH[0], FTT[0], IMX[0], SPELL[0], USD[2.90], USDT[0.00000001] | | |
| 00250947 | | BTC-PERP[0], BVOL[.00000881], USD[0.18], USDT[0.05566981] | | |
| 00250948 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.06], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00250949 | | COPE[351.7536], DMG-PERP[0], MTA-PERP[0], SXP-PERP[0], TOMOBULL[17.000857], USD[6.80] | | |
| 00250950 | | USD[41.20] | | |
| 00250953 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00034774], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.05], USDT[100.08000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00250955 | | BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USD[0] | | |
| 00250956 | | BAL-PERP[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], NKN-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00002219], XRP-PERP[0], YFI[.00000001] | | |
| 00250959 | | ATLAS[9.81], BTC[0], CHZ[9.92685], CHZ-PERP[0], HGET[1.14923525], LUA[.047199], RAY[.99354], TOMO[.095345], TRX[.000001], USD[0.02], USDT[0.23189838], XRP[.10473393] | | |
| 00250960 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BCH-PERP[0], BEARSHIT[273.34532], BTC[.00001916], BTC-PERP[0], DEFIBEAR[19.93626177], DOGEBEAR[37880.7518], DOGEBEAR2021[36.481937], DOGE-PERP[0], DOT-PERP[0], ETH[1], ETH-PERP[0], FTM[.0736], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[.054], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000168], LUNA2_LOCKED[0.00000394], LUNC[.367712], MATIC-PERP[0], SOL[.00824318], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], UNI[.08], UNI-PERP[0], USD[9877.69], USDT[0], XMR-PERP[0] | | |
| 00250961 | Contingent, Disputed | BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.79], ZEC-PERP[0] | | |
| 00250962 | Contingent | AMPL[0], BNB[0], BTC[0], DMG[.00000001], ETH[.00000001], FTT[0], GST-PERP[0], SOL[0], SRM[.00013244], SRM_LOCKED[.0005199], USD[0.00], USDT[0.00000781] | | |
| 00250964 | | USD[3.41], USDT[1.040997] | | |
| 00250965 | | BTC[0], BVOL[0.00007296], DOT-PERP[0], UNISWAPBEAR[0.00000031], USD[7.92], USDT[1.11088512] | | |
| 00250966 | | ALT-PERP[0], BTC-PERP[0], BVOL[0], CREAM-PERP[0], DEFI-PERP[0], FTT[0], RAY-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[5.16], USDT[0], XRP-PERP[0] | | |
| 00250967 | | USDT[.2973982] | | |
| 00250968 | | BTC[.00008609], PERP[62.45625], USD[0.30], USDT[0.02342070], XRP[0] | | |
| 00250969 | | ROOK[47.6931995], USD[0.00], USDT[0.22477790] | | |
| 00250970 | Contingent | FTT[.00000001], NFT (341376510759668550/The Hill by FTX #45254)[1], SRM[.18685683], SRM_LOCKED[99.05521171], USDT[12459.34499716] | | |
| 00250971 | Contingent | BTC[.00008662], EMB[9.94471], FTT[16.29674], MTA[13.996865], SRM[13.3327601], SRM_LOCKED[.27504147], STEP[1.9996314], USD[11.45], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00250972 | | ADA-PERP[0], AKRO[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BTC-MOVE-20211017[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FRONT[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STEP-PERP[0], STORJ[0], SXP-PERP[0], USD[0.00], USDT[0.00001221], XTZ-PERP[0] | | |
| 00250973 | Contingent | AMPL-PERP[0], APT[12], BTC[0.00469498], BTC-PERP[0], CEL-PERP[0], DOGEBULL[0], EOS-PERP[0], ETH[0.02599696], ETHBULL[0], ETH-PERP[0], ETHW[.09999696], FTT-PERP[0], GST-PERP[0], HMT[1000.99962], LUNA2[0.00437996], LUNA2_LOCKED[0.01021991], LUNC[.0076213], LUNC-PERP[0], OXY[0.1045568], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[10.090348], TRX[0.66484000], TRX-PERP[0], UNI-PERP[0], USD[1977.54], USDT[0.09931981], USDT-PERP[0], USTC[.62], USTC-PERP[0] | | |
| 00250974 | | SXP[.09], SXP-PERP[0], UNI[.049965], USD[0.21], USDT[.175] | | |
| 00250978 | | ALGOBEAR[14231], ALGOBULL[3043.106], MATICBEAR[239332350], MATICBEAR2021[.5498506], MATICBULL[.000855], SUSHIBEAR[33965990.349901], SUSHIBULL[.097619], TOMOBEAR[24754186.103], TOMOBULL[3469.326887], USD[0.03], XRPBEAR[1296.66], XRPBULL[.047611], XRP-PERP[0] | | |
| 00250982 | Contingent | APE[40.08002000], APE-PERP[0], APT-PERP[0], ATOM[4.1], AVAX-PERP[0], BNB[0.00132040], BTC[.00009882], BTC-PERP[0], CEL-PERP[0], CRO[9.988], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.83815827], ETH-PERP[0], ETHW[1.11396149], FTM[.73203955], FTM-PERP[0], FTT[0.17036268], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[6.51152058], LUNA2_LOCKED[15.19354802], LUNC[33555], LUNC-PERP[0], OP-PERP[0], SOL[2.17725545], SOL-PERP[0], SPELL-PERP[0], STG[42], SUSHI-PERP[0], TONCOIN-PERP[0], USD[222.29], USDT[0.84425664], USTC[899.924], XPLA[6.5], YFI-PERP[0] | | |
| 00250983 | | USD[5.00] | | |
| 00250986 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-2020092S[0], MTA-2020122S[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01512374], SRM_LOCKED[.10247376], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00250988 | | BTC[0], BVOL[0], COPE[826.64497], ETH-PERP[0], LINK-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.2], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00250989 | | BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-PERP[0], BVOL[0.00002202], FTT[15], SAND[674], USD[3.21], USDT[0.00000119], XRP[.98] | | |
| 00250990 | | ADABULL[0], KNCBULL[0], USD[0.00] | | |
| 00250991 | | BCH-PERP[0], BIDEN[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BVOL[0.00002997], ETH-PERP[0], SXP-PERP[0], USD[0.13], XRP-PERP[0] | | |
| 00250992 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00081359], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-8.20], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00250993 | | RAY[.3569855], USD[-0.45], USDT[.57] | | |
| 00250996 | | TRX[.000001] | | |
| 00250997 | | 1INCH[79.9848], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[739.8594], BAND[22.195782], BAT[112.97853], BCH[.213], BOBA[60.993485], BTC[0.02049246], BTC-PERP[0], BTTPRE-PERP[0], CHZ[600], CRV[26], DODO[48.590766], DOGE-PERP[0], ETH-PERP[0], GRT[137], LINA[1209.7169], LINK[9.699962], OMG[60.993485], SLP[1209.7701], SXP[59], TLM[333], USD[87.48], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 00250998 | | ALT-PERP[0], BCH[.000713], BEAR[.079], LTC[.010825], MID-PERP[0], PAXG[.0000994], USD[-0.17] | | |
| 00250999 | | AMPL[0], BIT-PERP[0], BNB[.00000001], CHZ-PERP[0], DOGE-PERP[0], FTT[0.00323010], RAY-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00061593] | | |
| 00251003 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[.29994], AVAX-PERP[0], BNB[.010268], BNBHEDGE[.00718506], BNB-PERP[0], BTC-PERP[0.00490000], CAKE-PERP[0], CUSDTBEAR[0], CUSDTBULL[0], ETH-PERP[0], EUR[-0.12], FTT[2.19956], GMT-PERP[0], GST-PERP[-442.6], HEDGE[0.00091871], LUNA2[9.36995714], LUNA2_LOCKED[21.86323332], LUNC[111261.5077132], LUNC-PERP[0], MATICHEDGE[.1], MKRBEAR[.0000634G], NEAR[2.69946], POLIS-PERP[0], RAY-PERP[0], RUNE[6.372102], SHIB-PERP[0], SOL[.17996], SOL-PERP[-3.78], SPELL-PERP[0], TRX[.000016], TRXHEDGE[0.00097691], TRX-PERP[-10000], TWTR-0624[0], USD[2883.62], USDT[101.09272921], USDT-PERP[-600], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00251004 | | ADABULL[0], AVAX-PERP[0], BULL[0], DYDX[10.2], FTT[0.00093018], LUNC-PERP[0], MATIC[0], USD[2.25] | | |
| 00251006 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.16], XRP-PERP[0], XTZ-PERP[0] | | |
| 00251007 | | AAVE-PERP[0], ADA-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], LTCBEAR[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VETBULL[0], XRPBEAR[0], ZEC-PERP[0] | | |
| 00251008 | | BAL[.00670216], USD[3.41], USDT[0] | | |
| 00251010 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], COMP[.01606874], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR[.00008678], MKR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.27], USDT[.002624], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00251011 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00601398], LTC-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SXPBULL[0], SXP-PERP[0], UNI-PERP[0], USD[0.72], USDT[0], XMR-PERP[0] | | |
| 00251013 | | USD[25.00] | | |
| 00251015 | Contingent | BTC[0], FTT[25.48882900], LUNA2[0.00391261], LUNA2_LOCKED[0.00912942], USD[0.00], USDT[0] | Yes | |
| 00251016 | | AVAX[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00251017 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00251018 | | AMPL[0.00333996] | | |
| 00251020 | | BSVBULL[.25517], SXPBULL[41.606663], UNI[.01608], USD[0.36], USDT[0] | | |
| 00251021 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-2020092S[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[0], LINK[.7569], LTC-20210326[0], LTC-PERP[0], LUNA2[0.04891200], LUNA2_LOCKED[22.14314697], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.31407], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[.26644032], SRM_LOCKED[2.53955237], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00251024 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00251026 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[6.32212], ATOM-PERP[0], AURY[.38698183], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], MANA-PERP[0], SAND[.545], SAND-PERP[0], SOL[.00007231], TLM[.624492], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00251029 | | BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.05035066], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], LTC-PERP[0], USD[7.54] | | |
| 00251030 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251031 | | BTC[0], KIN[869391], MATIC[9.238], TRX[231.953603], USD[0.47], USDT[2.11633646] | | |
| 00251033 | | BVOL[0], USDT[0] | | |
| 00251034 | | ETH[.1], ETHW[.1] | | |
| 00251035 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[10194.43665624], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC[.9896], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.9912], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[.0002189], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[.000776], DEFI-PERP[0], DENT[199.86], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0.11523387], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[86192.4], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00551608], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[9.958], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[135], LTC-PERP[0], LUNA2[0.35990389], LUNA2_LOCKED[0.83977574], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[66.0285274], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[.09922], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[1.05662741], REN-PERP[0], RSR-PERP[0], RUNE[0.01034529], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[985300], SUSHIBULL[348300], SUSHI-PERP[0], SXP[0], SXPBULL[1664.7402], SXP-PERP[0], THETA-PERP[0], TOMOBULL[991000], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX[.002334], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[1.57957592], VETBULL[20.006243], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZBULL[1341], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00251039 | | AAVE-PERP[0], ADA-PERP[0], BNB[.0073748], BNBBULL[.00094398], BNB-PERP[0], BTC-PERP[0], BULL[0.00006246], EOSBEAR[.05556515], ETHBEAR[.6251235], ETHBULL[0.00088731], ETH-PERP[0], KNC[.002893], LINKBEAR[3.05304], LTCBEAR[.0001646], LTCBULL[.035628], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP[48.8008485], SXP-PERP[0], UNI-PERP[0], USD[58.14], USDT[0.00671412], VETBULL[0.00002724], WAVES-PERP[0], XRPBEAR[0.00059389], XTZBEAR[.054514], ZEC-PERP[0] | | |
| 00251041 | | 0 | | |
| 00251043 | | AAVE-PERP[0], BTC[0], CHZ[3.735], CHZ-20210625[0], DOGE[.926], DOGE-PERP[0], USD[2.52], USDT[1.59225148] | | |
| 00251044 | | BTC[0], USD[3.57] | | |
| 00251046 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02172915], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[6.3713993], SRM_LOCKED[27.33840279], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.16], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00251047 | Contingent, Disputed | ALGOBULL[76136.667], EOSBULL[217.32112], SUSHIBULL[30.08846], SXPBULL[.0067991], TOMOBULL[35.9748], TRXBULL[38.453064], USD[0.01], XRPBULL[.228253] | | |
| 00251048 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00251052 | | BEAR[.026242], BTC[.00000001], ETH[0.00012465], ETHBEAR[.20683], ETHBULL[0.00002506], ETHW[0.00012400], TRUMP[0], USD[0.15] | | ETH[.000119], USD[0.14] |
| 00251054 | | BTC-PERP[0], ENJ-PERP[0], USD[10.92], USDT[0.00177458] | | |
| 00251057 | | AAVE-PERP[0], AMPL[0], DOGEBULL[31.59380924], FTT[.0999335], FTT-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.0000113] | | |
| 00251059 | | AUD[0.15], BTC[0.25108579], FTT[25.19558388], LINK[19], LINK-PERP[0], MSTR[2.91982], SLND[99.99127], USD[3.00] | | |
| 00251061 | | ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[.00236203], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.90], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00251063 | | ATLAS[12630], TRX[.000001], USD[0.34], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251065 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ALCX[.00000001], ALT-20210326[0], ALT-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BNB[0], BRZ-20210326[0], BRZ-PERP[0], BTC[0.00000003], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0610[0], BTC-MOVE-0613[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200820[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200921[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201005[0], BTC-MOVE-20201007[0], BTC-MOVE-20201012[0], BTC-MOVE-20201015[0], BTC-MOVE-20201017[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-MOVE-20201101[0], BTC-MOVE-20201104[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201217[0], BTC-MOVE-20201221[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210219[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210313[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE... | | |
| 00251066 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.27], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00251067 | | BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200728[0], BVOL[.00000999], SUSHI-PERP[0], USD[132.63], USDT[.00364996] | | |
| 00251069 | | BULL[0], LINKBULL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00251071 | | 0 | | |
| 00251073 | | ACB[5], ALPHA[1], BAO[3], DENT[2], ETH[.00029102], FTT[.02614829], KIN[3], RAY-PERP[0], RSR[2], SAND-PERP[0], SOL[.51], TRX[3], USD[9933.77], USDT[0], ZM-20211231[0] | Yes | |
| 00251074 | | BTC[0.02429992], BTC-PERP[0], ETH-20201225[0], ETH-PERP[0], FTT[10.61972232], LTC-PERP[0], USD[1.39] | | |
| 00251076 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], BVOL[0.00115261], COMP[0], COMP-PERP[0], CREAM[.00000001], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[31.20623888], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.51], USDT[0], XRP-PERP[0] | | |
| 00251077 | Contingent, Disputed | DEFIBULL[0.00000094], USD[0.00], USDT[0] | | |
| 00251079 | | USD[0.06] | | |
| 00251080 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[0], USD[8892.71], USDT[0.08740993] | | |
| 00251081 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CQMBULL[.61], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC[.00358275], LTC-PERP[0], PAXG-PERP[0], SOL[.0887615], SOL-PERP[0], SRM[7.928845], SUSHI-PERP[0], SXP-PERP[0], USD[0.11], XRP-PERP[0], YFI-PERP[0] | | |
| 00251082 | | USD[0.01] | | |
| 00251083 | | AMPL[0.02056192], BSVBEAR[.09635], BTC[0], EOSBEAR[.00722055], ETHBULL[0.00065869], SXP[.337399], SXPBEAR[1.9227586], SXPBULL[0.28550243], USD[0.01] | | |
| 00251085 | | ALEPH[.945689], ETH[0], ETHW[0.10000000], FTT[53.95138984], GOG[714.52047459], NFT[409842093978242078/The Hill by FTX #43513][1], POLIS[13.0800978], SOL[0], TRX[.000801], USD[0.00], USDT[0] | | |
| 00251086 | | AUD[0.00] | | |
| 00251087 | | BTC[0], BTC-MOVE-20200806[0], USD[7.71] | | |
| 00251091 | | BCHBEAR[.00234596], BNBBULL[.0], BTC[0], BULL[0], EOSBEAR[.04502255], EOSBULL[.02176565], ETHBULL[0], LINKBULL[0], LTCBEAR[0], TRXBEAR[.7646356], USD[0.50] | | |
| 00251093 | Contingent | AMPL[0], AMPL-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BULL[0.00000001], CHZ-PERP[0], DOGE[0], DOGEBEAR2021[1.08200000], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM[3.92819863], SRM_LOCKED[53.73797766], USD[14760.64], USDT[0.00000002], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251095 | | AAVE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00437740], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOT-PERP[0], ETH-2021062S[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC[2.81], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.88], XTZ-PERP[0] | | |
| 00251096 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[.015], ETH-PERP[0], ETHW[.015], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-2020092S[0], TOMO-PERP[0], USD[0.00], USDT[1.15679138], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00251099 | | USD[3.41] | | |
| 00251100 | | AAVE-PERP[0], ADA-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], LTCBEAR[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000033], VETBULL[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00251103 | Contingent, Disputed | 1INCH-2021032G[0], 1INCH-PERP[0], AAPL[0.00000001], ABNB[0.00000001], ADA-2021225[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[.00000023], AMZNPRE[0], APHA[0], ARKK[0], ATOM-PERP[0], AVAX-2021225[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BCH[0.00000001], BCH-2021225[0], BCH-PERP[0], BIDEN[0], BNB[0.00000006], BNB-2021225[0], BNB-PERP[0], BNT[0.00000001], BTC[0.00000004], BTC-2021225[0], BTC-PERP[0], BYND-2021225[0], CBSE[0.00000001], CHZ-PERP[0], COIN[0], CREAM[0.00000001], CREAM-2021225[0], CREAM-PERP[0], DOT-2021225[0], DOT-PERP[0], EOS-2021225[0], ETH[0.00000004], ETH-PERP[0], FIL-2021225[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GLD[0.00000001], GLD[0], GLD-2021062S[0], GOOGL-2021225[0], GRT[0.00000001], HOOD[0], HOOD_PRE[0], KNC[0.00000001], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-20211226[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MSTR[0.00000001], OMG-2021123[0], OMG-PERP[0], PAXG[0.00000002], PAXG-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SLV[0], SOL[0.00000002], SPY[0], SRM[0.00000002], STEP-PERP[0], SUSHI[0], SUSHI-2020092S[0], SUSHI-2021225[0], SUSHI-PERP[0], SXP[0], SXP-2021225[0], SXP-PERP[0], TOMO[0], TOMO-2020122S[0], TOMO-PERP[0], TRUMP[0], TRX[0], TSLA[.00000001], TSLAPRE[0], TWTR[0.00000001], UBER[0.00000001], UNI[0.00000001], USD[0.00], USDT[0.00000017], USO[0.00000001], WARREN[0], XAUT[0.00000002], XRP[0.00000005], XRP-2021225[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00251104 | | 0 | | |
| 00251105 | Contingent | APE-PERP[0], BTC[0.00013968], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CAKE-PERP[0], COIN[.00149255], FTT[151.10208033], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0690145], LUNC-PERP[0], MATIC[.00000001], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[2.38], USDT[0.00000283] | | |
| 00251106 | | AUD[152.38], USD[0.00], USDT[0] | | |
| 00251107 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[-28.74], USDT[1310.55286362] | | |
| 00251108 | | ADA-PERP[0], ALGO-2020092S[0], BNB-PERP[0], BTC-2021225[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-2020092S[0], TOMO-PERP[0], TRX-PERP[0], USD[0.22], VET-PERP[0], XRP-2020092S[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00251109 | | 0 | | |
| 00251110 | Contingent | 1INCH-2021032G[0], 1INCH-2021092A[0], 1INCH-2021092I[0], 1INCH-2021123I[0], 1INCH-PERP[0], AAVE-2021032G[0], AAVE-2021092A[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021032G[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN-2021092A[0], ARKK-2021032G[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021032G[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021062S[0], AVAX-2021092A[0], AVAX-2021123I[0], AVAX-PERP[0], AXS-PERP[0], BABA-2021032G[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-2021032G[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-2021032G[0], BNBBULL[0], BNB-PERP[0], BNT-2021062S[0], BTC[0.00000003], BTC-2021225[0], BTC-20210326[0], BTC-2021062S[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200822[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201018[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201109[0], BTC-MOVE-20201120[0], BTC-MOVE-20201201[0], BTC-MOVE-20201226[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2021Q1[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210220[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210603[0], BTC-MOVE-20210924[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-20210625[0], COMP-20210924[0], COMP-2021123I[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-2020092S[0], DEFI-2021032G[0], DEFIBULL[0.00000002], DEFI-PERP[0], DENT-PERP[0], DKNG-2021062S[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-2021123I[0], DOGE-PERP[0], DOT-20210326[0], DOT-2021062S[0], DOT-PERP[0], DOTPRESPLIT-2020092S[0], DRGN-2021062S[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-2021225[0], ETH-20210326[0], ETH-2021062S[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FB-20210625[0], FB-20211123I[0], FIDA-PERP[0], FIL-20210326[0], FIL-2021062S[0], FIL-2021123I[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLD-0325[0], GLXY[0.00000001], GME-20210326[0], GRT-2021032G[0], GRT-2021123I[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0.00000001], HOOD_PRE[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LB-20210812[0], LEND-PERP[0], LINA-PERP[0], LINK-2021032G[0], LINK-2021062S[0], LINKBULL[0], LINK-PERP[0], LTC-2021225[0], LTC-2021032G[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-2021092A[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-2021032G[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PFE-2021092A[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-2020122S[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-2021032G[0], SNX-PERP[0], SOL-2021032G[0], SOL-2021062S[0], SOL-2021123I[0], SOL-PERP[0], SPELL-PERP[0], SRM_00876662[0], SRM_LOCKED[.0693738], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021032G[0], SUSHI-2021062S[0], SUSHI-2021092A[0], SUSHI-2021123I[0], SUSHI-PERP[0], SXP-2021032G[0], SXP-2021062S[0], SXP-PERP[0], THETA-PERP[0], TLRY-2021032G[0], TLRY-2021092A[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TSLA[.00000003], TSLA-2021225[0], TSLA-2021032G[0], TSLA-2021062S[0], TSLA-2021092A[0], TSLA-2021123I[0], TSLAPRE[0], TULIP-PERP[0], UNI-2021032G[0], UNI-2021062S[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0], USO-2021032G[0], USO-2021123I[0], VET-PERP[0], WAVES-2021123I[0], WAVES-PERP[0], XMR-PERP[0], XRP-2020122S[0], XRP-PERP[0], XTZ-2021225[0], XTZ-PERP[0], YFI-2021123I[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00251112 | Contingent | BNB[0.00478347], BNBBULL[0.00000305], BTC[0.00004026], CEL-PERP[0], CRO[7.6763], CRO-PERP[0], ETH[0.00091606], ETH-PERP[0.00091606], FTT[0], FTT-PERP[0], HT[.00004058], LUNA2[4.52367684], LUNA2_LOCKED[10.55524598], LUNC-PERP[0], MATIC-PERP[0], NFT (299595318292229937/FTX EU - we are here! #94335)[1], NFT (341369991277248192/FTX EU - we are here! #94495)[1], NFT (411193666622457488/FTX AU - we are here! #26192)[1], NFT (457479643088273214/FTX AU - we are here! #19091)[1], NFT (473370455960961148/Montreal Ticket Stub #1175)[1], NFT (520220794137568152/The Hill by FTX #2773)[1], NFT (525970639532106742/FTX AU - we are here! #16568)[1], NFT (537848580104615044/FTX Crypto Cup 2022 Key #14377)[1], NFT (573874887799435039/FTX EU - we are here! #94677)[1], RAY[.321782], SOL[.009256], SXPBULL[0], TRX[0.83876302], TRX-PERP[0], USD[185.36], USDT[0.00764426], USTC-PERP[0] | | |
| 00251113 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[3.29], XRP-PERP[0] | | |
| 00251114 | | NFT (31338737321694455O/FTX Crypto Cup 2022 Key #12997)[1], USDT[0.00704690] | | |
| 00251115 | | BTC[.00000348], BTC-PERP[0.00120000], TRX[96.000001], USD[14.67] | | |
| 00251118 | | USD[25.00] | | |
| 00251118 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BVOL[.0000874], DMG[.03998], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1142.53], USDT[1557.01108829], XRP-PERP[0] | | |
| 00251119 | | USD[0.00] | | |
| 00251120 | Contingent | AVAX-PERP[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[153.5], FTT-PERP[0], HT[.05544592], HT-PERP[0], LUNA2[3.53225335], LUNA2_LOCKED[8.24192450], LUNC[.00055], NFT (345527192895278226/FTX AU - we are here! #30818)[1], NFT (386065771207407522/FTX AU - we are here! #30801)[1], NFT (521546687203909773/Montreal Ticket Stub #303)[1], OKB-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000008], UNI-PERP[0], USD[376.10], USDT[0.05012700] | | |
| 00251121 | | BTC[0], BTC-PERP[0], USD[0.45] | | |
| 00251122 | | USD[257.57] | | |
| 00251123 | | RUNE[.77], USD[3.41], USDT[.13090426] | | |
| 00251125 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SXPBULL[0.00483812], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00251127 | | 0 | | |
| 00251128 | Contingent | FTT[0], SOL[0], SRM[20.68104331], SRM_LOCKED[138.38114677], USD[0.00] | | |
| 00251129 | | BIDEN[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[1084.4], USD[0.00] | | |
| 00251133 | | AMPL[0.06728128], BAL[.0057223], BNB[.0081667], BTC[0.00002822], BULL[0.00000041], COMP[.0000889], CREAM[.02888935], DEFIBULL[0.00001885], DMG[.01732716], DOGE[101.4593719], EOSBULL[.02592165], ETH[0.00062343], ETHBEAR[2243.55307], ETHBULL[0.00001855], ETHW[0.00062343], FTT[98.96219997], MTA[.915076], ROOK[0.00043469], SUSHI[.469445], UNI[.019445], USD[0.07], USDT[0.03386327], VETBULL[0.00007643], XRP[.5230087] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251134 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00555281], LUNA2_LOCKED[0.01295657], LUNC[1209.138182], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[8.24], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00251138 | | ADA-PERP[0], ASD-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.23], USDT[.005548] | | |
| 00251139 | | BTC[0], USD[0.00] | | |
| 00251141 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-20210625[0], BCH-0325[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-0624[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[.09338182], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-20210625[0], SAND-PERP[0], SRM[.0050596], SRM_LOCKED[.00194824], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.72], USDT[-4.39837861], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00251142 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[10], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00441997], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PHA-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.54], USDT[10.00000001], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00251143 | | AMPL-PERP[0], ASD-PERP[0], BTC-PERP[0], BVOL[0], CREAM-PERP[0], DMG-PERP[0], ETH-PERP[0], MTA-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000579] | | |
| 00251148 | | USD[34.88] | | |
| 00251149 | Contingent | AAVE[0], APE-PERP[0], BEARSHIT[0], BTC[0.29423151], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], CEL-1230[0], CLV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE[1], DOGE-1230[0], DOGE-PERP[0], DOT-20211231[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], FTT[0], HT-PERP[0], LINK-1230[0], LUNA2[2.84568734], LUNA2_LOCKED[6.63993713], LUNC[0], MOB-PERP[0], OP-1230[0], SOL-1230[0], SOL-20211231[0], SPELL[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[39.9962], UNI-20211231[0], USD[94.57], USDT[0.00001029] | | |
| 00251150 | | AMPL[0.04578677], USD[0.01] | | |
| 00251151 | Contingent, Disputed | 1INCH[0], BTC-PERP[0], DAI[0], ETH[0], OLY2221[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00251152 | | AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], ATOM-20210625[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000004], DEFIBULL[0.00000001], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBULL[0.00000002], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000003], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-20210625[0], OP-PERP[0], POLIS-PERP[0], REEF-20210625[0], RNDR-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SXPBULL[.00000001], TRX-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000006], USDT-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00251154 | | 0 | | |
| 00251155 | | SOL[0.05703354], USD[18.73] | | |
| 00251156 | Contingent | ALGO-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], SOL[0], SRM[3.59705128], SRM_LOCKED[18.8331023], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00251158 | | BTC[.00000199], ETH[.00000001], ETHBEAR[9064], LINKBEAR[23.8268], USD[0.00], USDT[0] | | |
| 00251160 | | BTC[0], DOGE-PERP[0], SUSHI[21.61499269], THETA-PERP[0], USD[5.32], USDT[1.81297014] | | SUSHI[21.436737], USD[5.28], USDT[1.79679] |
| 00251161 | | ADABEAR[9943], ALGOBULL[214765.088], BCHBULL[45.970835], BEAR[399.924], BNBBEAR[15995.06], BSVBULL[5000.5], BTC[0], DMG[.01286165], DMGBULL[749.853], DMG-PERP[0], DOGEBEAR[82740274.46], EOSBULL[785.72216], ETH[0], ETHBEAR[20092.38], FTT[.19996.1], GRTBEAR[.9981], LTCBULL[15.5376374], MATICBULL[.009905], SXPBULL[40.004], TOMOBULL[330.3482], TRX[200.160925], TRXBULL[114.58282], USDT[1.32], USDT[00.00863010], XRPBULL[28.261457], XTZBULL[3.2978055] | | |
| 00251162 | | BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-PERP[0], ETH-PERP[0], FTT[.02883143], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[2.43], XRP-PERP[0] | | |
| 00251163 | | BTC-PERP[0], ETH-PERP[0], USD[1920.65], USDT[1176.52180682] | | |
| 00251164 | | 0 | | |
| 00251165 | | FTT[0], USD[0.00], USDT[0] | Yes | |
| 00251169 | | 0 | | |
| 00251170 | Contingent | AAVE[0.00000001], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.06477243], BTC-PERP[0], DAI[0], DOGE[0], ETH[0.00000355], ETH-PERP[0], ETHW[0], FTT[301.43453185], GMT-PERP[0], LUNA2[12.81451281], LUNA2_LOCKED[29.90052988], LUNC[2790387.14313132], LUNC-PERP[0], MATIC[0], RAY[0.00000001], SOL[0], SRM[12.06994335], SRM_LOCKED[.04932865], TRX[0.00171341], USD[998.58], USDT[15335.36062192], XRP[0] | | TRX[.001704] |
| 00251172 | Contingent | ATOM[0], ETH[.00000002], ETH-PERP[0], ETHW[0.00006182], FTM-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MATIC[0], USD[0.87], USDT[0], USTC[1], USTC-PERP[0] | | |
| 00251173 | | AUD[0.01] | | |
| 00251174 | | USD[3.41] | | |
| 00251175 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.0004325], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.0003], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00026635], BNB-PERP[0], BTC[0.00000126], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT[4.46], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.0000735], EOS-PERP[0], ETC-PERP[0], ETH[0.37383328], ETH-PERP[0], ETHW[0.37181462], FLOW-PERP[0], FTM-PERP[0], FTT[176.14817267], FTT-PERP[0], FXS-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.08945], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[.000825], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[9.42444403], SOL-PERP[0], SRM[0.64437994], SUSHI[0.02471410], SUSHI-PERP[0], SXP[.0002595], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], UNI[.09989095], UNI-PERP[0], USD[1371.24], USDT[0.06607488], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | ETH[.367266], SOL[9.001546] |
| 00251176 | | ETH[0], FTT[0.06308962], NFT [291823267366950493/FTX EU - we are here! #277506][1], NFT [44325260327824522/FTX EU - we are here! #277537][1], NFT [46788935515858702/FTX EU - we are here! #277524][1], USDT[0.29489133] | | |
| 00251177 | | BCH-PERP[0], LINKBULL[0], USD[0.60], USDT[0.00021677] | | |
| 00251183 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02631130], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC[.01158], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINKBEAR[11491250], LINK-PERP[0], MKRBULL[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1302.37], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00251185 | | RUNE[.01], USD[3.53], USDT[0.14566520] | | |
| 00251186 | | BAO[2000], SHIB[9980], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251187 | | ETH[0.00065828], ETHW[0.00065829], HMT[0.82836987], MATIC[.087916], TRX[.015971], USD[0.00], USDT[0.00475929] | | |
| 00251188 | | BCH-PERP[0], BIL[0], BILI-0624[0], BILI-0930[0], BILI-20210924[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], Cash[.046-PERP[0], DAI[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GLD-20210924[0], GLD-20211231[0], GME-20210326[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], MTA[0] (417813142323414575/FTX EU - we are here! #177651)[1], NFT (421750326471043494/FTX EU - we are here! #177592)[1], NFT (482957032322516391/FTX EU - we are here! #177465)[1], USD[0.00], USDT[0.00000001], USDT-20210326[0], XRP-PERP[0] | | |
| 00251189 | | DOGE[3099.22622844], DOTPRESPLIT-2020PERP[0], ETHW[0.00099582], KIN[9943], LINK[32.17819792], MTL[.09525], SHIB[7387573.79533785], SLP[19393.19669796], SXP-PERP[0], TRX[.97663], USD[11.18], USDT[0] | | |
| 00251190 | | SXP[.07944] | | |
| 00251191 | | BVOL[.00002384], USDT[.4880186] | | |
| 00251192 | | DEFIBEAR[0], DEFI-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[2.53], USDT[0] | | |
| 00251193 | Contingent | AUD[0.00], BNB[.00000001], BTC[0.00001950], ETH[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058625], PAXG[0.00000001], RAY-PERP[0], ROOK[.00068887], RUNE[.01695], TRUMPSTAY[.339585], USD[0.55], USDT[0] | | |
| 00251195 | | 0 | | |
| 00251198 | | 0 | | |
| 00251199 | | ATLAS[159529.95809600], ATLAS-PERP[0], DEFI-20201225[0], DEFI-PERP[0], FTT[0], POLIS[0], TRUMP[0], USD[0.02], USDT[0], XRP[0] | | |
| 00251200 | | 0 | | |
| 00251201 | | BTC[0], ETH[0.00001777], ETH-20210924[0], ETH-PERP[0], ETHW[0.00001776], SUSHI[0], USD[0.00] | | |
| 00251202 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[6000.03], AVAX-PERP[0], BAL[19.2657135], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[204.95735296], HGET[100], LUNA2[27.3360889], LUNA2_LOCKED[63.78420743], LUNC[5952490.91027435], MATIC-PERP[0], MTA[192.87841], POLIS[60.0003], PUNDIX-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[3], SOL-PERP[0], SRM[75.92297317], SRM_LOCKED[381.55904447], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[280.90], USDT[0.00951900], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00251204 | | 0 | | |
| 00251205 | | BTC[0.02170258], BTC-MOVE-20200728[0], BTC-MOVE-20200806[0], BVOL[.00006403], USD[0.13] | | |
| 00251207 | Contingent | APE-PERP[0], ASD[.04998], BSV-PERP[0], CHZ[.008], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00097100], FLOW-PERP[0], FRONT[.93], FTM[.34], FTT[0.12722309], GRT[.7856], GST[.0800103], GST-PERP[0], LUNA2[0.00153449], LUNA2_LOCKED[0.00358048], MATH[.04], NFT (321796217467047595/FTX EU - we are here! #28743)[1], NFT (392982518454846111/FTX EU - we are here! #28464)[1], NFT (518391697885597699/FTX EU - we are here! #29315)[1], RSR-PERP[0], TOMO-PERP[0], TRX[.641309], TSLA-20201225[0], USD[56.92], USDT[0.00448218], USTC[0.21721489], XRP-PERP[0] | | |
| 00251208 | | USDT[.187454] | | |
| 00251209 | | AAVE-PERP[0], ADA-PERP[0], BTC[.00006011], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], BVOL[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[.0795702], LINK-20201225[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.78587], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.46], USDT[0.00602458], VET-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00251214 | | BTC[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-PERP[0], FTT[.076725], LTC[0], USD[0.00], USDT[0] | | |
| 00251215 | Contingent | BRZ[15207.13236518], BTC[0.00011503], FTT[150], LUNA2[0.03956642], LUNA2_LOCKED[0.09232165], LUNC[8615.67162435], SLP[100.5], USD[0.00] | | |
| 00251216 | Contingent | AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AMD[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT[.00841], BNB[0], BNB-PERP[0], BTC[0.05940827], BTC-PERP[0], CEL[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000917], ETHW[0.00000917], FB[0], FTM[0], FTT[130.20000000], HNT[.0090035], HT[0], LEO[58.99999999], LINK[0], LTC[0.00018180], LTC-PERP[0], MATIC[0], MKR[0], NFLX[0], NIO[0], NVDA[0], ONE-PERP[0], PFE[9.22999999], REN[0], ROOK-PERP[0], SAND-PERP[0], SOL[0], SQ[0], SRM[64.34145138], SRM_LOCKED[506.84278706], SUSHI[0], SXP[0], TRX[0], TSLAPRE[0], UNI[0], UNI-PERP[0], USD[6543.28], USDT[1.64890276], XRP[0], XRP-PERP[0], YFI[0] | | |
| 00251217 | | AAVE-PERP[0], ADA-PERP[0], BNB[.00478385], BNBBULL[.00003300], BNB-PERP[0], BTC-PERP[0], BULL[0.00007862], EOSBEAR[.02789485], ETH[.00000001], ETHBEAR[.1817975], ETHBULL[0.00089373], ETH-PERP[0], KNC[.074597], LINKBEAR[7.34963], LTCBEAR[.00076177], LTCBULL[.0692105], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00551251], VETBULL[0.00005039], WAVES-PERP[0], XRPBEAR[0.00094134], XTZBEAR[.0689445], ZEC-PERP[0] | | |
| 00251219 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[20], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[9.98], CHZ-PERP[0], CRV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07911886], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[211.82], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00251221 | | FTT[.99579999], LINKBULL[0], USD[25.00], USDT[0], VETBULL[0] | | |
| 00251222 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.00000001], UNI-PERP[0], USD[1.85], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00251225 | | FTT[.00000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 00251226 | | BAO[908.42], BCHBULL[1013.4721352], BEAR[6497.0075], BSVBULL[1005.6621585], BTC[0], COPE[108.840685], CRV[14.98309], EOSBULL[1026.7042474], ETH[.00000002], ETHBEAR[89966.19], FTM[9.9981], LINKBEAR[2518.87995], LTCBULL[536.13433005], LUA[.0186965], RUNE[.0335], STG[6.98347], SXPBULL[2391.01350772], TRX[.000018], UNI[2.24981], USD[12.41], USDT[0.00253765], XRPBEAR[23115.6072], XRPBULL[379.994151] | | |
| 00251228 | Contingent | ATOM[30.95945266], ATOM-PERP[0], BNB[0], BNBBULL[0], BTC[0.00000001], BTC-PERP[0], COMP[0], ENJ-PERP[0], ENS-PERP[0], ETCBULL[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[222.11992497], LINKBULL[0], LTC[0.02704469], LUNA2[0.00450787], LUNA2_LOCKED[0.01051838], LUNC[981.59982286], LUNC-PERP[0], MATIC-PERP[0], RAY[531.79994354], SNX[0], SOL[0], SRM[593.51416962], SRM_LOCKED[11.35700053], TRX[0.00000001], USD[0.22], USDT[0.00000005] | | USD[0.10] |
| 00251229 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01859520], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00251230 | | 0 | | |
| 00251231 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[4656.9011], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTC-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.09690681], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000211], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-1.07], USDT[1.08144229], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00251234 | Contingent | BTC[0], BVOL[0], ETH[0.00000001], SRM[.32608276], SRM_LOCKED[.01171294], USD[0.15], USDT[0.00004043], XTZBULL[0] | | |
| 00251235 | | AXS-PERP[0], BTC[0], FTT-PERP[0], USD[54.69], USDT[106453.50594160], USDT-0624[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251236 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[479.84], USDT[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00251241 | | TRUMPFEBWIN[4566], USD[0.87], USDT[.462099] | | |
| 00251243 | Contingent | ADABEAR[199860], ADABULL[.00807], ADA-PERP[0], ALGOBULL[36342], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE[.01224], APE-PERP[0], APT-PERP[0], ASDBULL[9980], ATOMBULL[181.4332], ATOM-PERP[0], AVAX[-0.00224303], AVAX-PERP[0], BALBULL[7.668], BAL-PERP[0], BAO[.00000001], BCHBULL[205.998], BICO[.0042], BNB[0], BNBBEAR[119916], BNB-PERP[0], BTC[0.00002210], BTC-PERP[0], CHZ-PERP[0], COMPBULL[1.596], COMP-PERP[0], CVC-PERP[0], DOGEBEAR[2078544], DOGEBULL[.8667], EOSBULL[26991.1416], EOS-PERP[0], ETCBULL[.065926], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000909], FTM-PERP[0], FTT[0.01500794], GMT-PERP[0], GRTBULL[9699.8078], HT[0], IMX[.0672], KIN[9163.40671432], KNC-20200925[0], KNCBULL[83.2152], KNC-PERP[0], LEND-PERP[0], LINKBULL[12799352], LINK-PERP[0], LTCBULL[.9392], LTC-PERP[0], LUA[.05998], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002806], LUNC-PERP[0], MATIC[0.01749822], MATICBEAR[5396420], MATICBEAR2021[622], MATICBULL[69.74616], MKR-PERP[0], NEAR[0], NEAR-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHIBEAR[3040869.9], SUSHIBULL[.3936.266], SUSHI-PERP[0], SXPBEAR[1498950], SXPBULL[16043.189854], SXP-PERP[0], THETABULL[201.9733], TOMOBEAR[46987100], TOMOBULL[820076.978], TOMO-PERP[0], TRX[.001087], USD[0.02], USDT[0.00365662], VETBULL[.108], VET-PERP[0], XRP[0], XRPBULL[968.517], XRP-PERP[0], XTZBULL[507.68], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00251244 | | EUR[0.86] | | |
| 00251245 | | USDT[0.40880000] | | |
| 00251246 | | AMPL-PERP[0], DOGE[2], MTA-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00719556] | | |
| 00251247 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.17], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], CELO-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2[5.23732526], LUNA2_LOCKED[12.22042561], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[-0.14], USDT[0.00000002], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00251248 | | BULL[0.00000641], USD[0.00], USDT[0] | | |
| 00251249 | Contingent | APE-PERP[0], BNB[0.00271784], BNB-20211123[0], BNB-PERP[0], BTC[0.02797681], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], GALA[2209.558], GALA-PERP[39570], IMX[8.49536], LUNA20.00611649], LUNA2_LOCKED[0.01427182], LUNC[7.15887641], LUNC-PERP[0], NXT[.55372148134971839] The Hill by FTX #36949[1], OP-PERP[0], OXY[51.9909], SLRS[104.9476], SOL[1.99969584], SUSHI-PERP[0], TRUMP[0], USD[224.17], USDT[.0019256], XRP[1.62069270] | | BTC[.027927], USD[861.95], XRP[1.591919] |
| 00251252 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[.0019], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00742], SOL-PERP[0], SPELL-PERP[0], SRM[.00903624], SRM_LOCKED[0.3927037], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[404.29], USDT[1997.40000000], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00251253 | | BCH[.00099962], BTC[0], ETH[0], ETHW[0], FTT[5.099031], LTC[0.00880165], SXP[.099867], TRX[.001041], UNI[0.00007790], USD[0.00], USDT[0.63043087] | | |
| 00251254 | | BTC[0.00004021], USD[1.38], USDT[1.3843406] | | |
| 00251255 | | BTC[0], DOGE-PERP[0], TRX[.000013], TRY[555.39], USD[2.51], USDT[3559.47759162] | | |
| 00251256 | | BTC[0], BULL[0], CEL[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.62], FTT[25.02692030], IMX[0], LINK[0], MATIC[0], MATICBULL[0], SNX[0], USD[0.49], VGX[0], XRP[0] | | |
| 00251257 | Contingent | BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], SRM[.01128211], SRM_LOCKED[.0428051], SRM-PERP[0], TRU-PERP[0], USD[0.23], USDT[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00251258 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0077979], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-20201208[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.24634143], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC[.0030145], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00223731], SOL-PERP[0], SPELL-PERP[0], SRM[.00685524], SRM_LOCKED[3.96005139], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[2658454.51], USDT[5000.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00251259 | | BEARSHIT[72.154], BTC-MOVE-WK-20210205[0], ETH-PERP[0], GME-20210326[0], USD[14.82] | | |
| 00251260 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00251261 | | AMPL[0.00142821], USD[0.31], USDT[0] | | |
| 00251263 | | ASD[76.53650118], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUA[0], NEO-PERP[0], OXY[0], OXY-PERP[0], REEF[5500], SHIB-PERP[0], SOS[7500000], UBXT[0], USD[0.00], USDT[0.00000001], YFII-PERP[0] | | |
| 00251264 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.29], USDT[0.00550000], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00251266 | Contingent | BTC[.00000951], ETH[0.08589389], ETHW[0.08589389], LUNA2[0.84061521], LUNA2_LOCKED[1.96143550], LUNC[3.95756], USD[0.00], USDT[7.09854645] | | |
| 00251267 | | BNB[.009362], BTC[.00006521], BVOL[.00005075], DEFI-PERP[0], DOGEBULL[.00001918], ETH[.0003346], ETHBULL[0.00080247], ETHW[.0003346], LTCBULL[.005821], USD[0.00], USDT[0.00], XTZBULL[.0006626] | | |
| 00251268 | | AMPL[0.02391755], BTC[0.00004358], BULL[0], BVOL[0], COMPBULL[0], ETHBULL[0], FTT[.090967], LINKBULL[0], SXP[.029299], SXPBEAR[0], SXPBULL[0], USD[0.53], USDT[0], VETBULL[0] | | |
| 00251270 | | ALT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], DEFI-PERP[0], DEMSENATE[0], DRGN-PERP[0], DYDX[.00000001], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], RUNE[.00424915], RUNE-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.11], USDT[0.47461690], USDT-PERP[0] | | |
| 00251271 | | USD[0.00007360] | | |
| 00251272 | | DEFI-PERP[0], USD[501.25], USDT[9.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251274 | | 0 | | |
| 00251275 | Contingent, Disputed | USDT[0.03804546] | | |
| 00251276 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], C98-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FTM[.4422], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[26.0999996], LUNC-PERP[0], MATIC-PERP[0], SOL[.00744], SRM-PERP[0], TOMO-PERP[0], TRX[.000025], USD[35.46], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00251278 | | BULL[0.00000021], ETHBULL[0.00000975], KNCBULL[.00000134], LINKBULL[0.00005299], LTCBULL[.0014481], USD[0.00], USDT[0] | | |
| 00251279 | | BF_POINT[200], BTC[.00647249], BTC-MOVE-WK-20200724[0], DOGE[4], NFT (349684498075907019/FTX EU - we are here! #89544)[1], NFT (350428138462301997/FTX EU - we are here! #18104)[1], NFT (431058887484471601/FTX EU - we are here! #90092)[1], NFT (556625992358580812/FTX EU - we are here! #89627)[1], USD[1023.08], USDT[0] | | |
| 00251280 | | USD[0.21] | | |
| 00251282 | Contingent | 1INCH[0], ALPHA[0.00000001], ASD[0], BNB[0], BTC[0.37625139], BTC-PERP[0], BULL[0.0000002], CEL[0], DOGE[2132.51580268], DOGE-PERP[0], ETH[2.60890015], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.00], FTT[56.95452212], LTC[0.00000001], NFT (417025412264421883/The link by FTX #36202)[1], SLV[0], SNX[0], SOL[0.01083537], SRM[2.59706232], SRM_LOCKED[04703479], SXPBULL[0], TRX[0], UNI[0], USD[972.07], USDT[52.38034456], USTC[0], XRPBULL[0], XRP-PERP[0] | | USD[0.58] |
| 00251284 | Contingent, Disputed | EUR[0.00], USDT[0] | | |
| 00251286 | | USD[0.27] | | |
| 00251287 | | BAT[766.81488384], CVC[1990.71610759], ETHBULL[0.00057392], EUR[168.49], FTM[886.49152872], KIN[1], LINK[.00286733], LINKBULL[.35287593], LTC[.00134069], MATIC[.03162524], STORJ[257.77819083], USD[0.40], USDT[0.00003357], XRP[5182.16881138] | Yes | |
| 00251289 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[207.64356], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.04675618], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0.43660694], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], MTA-PERP[0], NEO-PERP[0], OKB-2020125[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00251290 | | 1INCH-PERP[0], AAVE[.0095478], AAVE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BVOL[0.00003332], COMP-PERP[0], DMG-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.77], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00251291 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.00000002], DEFI-PERP[0], DMG-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00068809], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00742639], SRM_LOCKED[0.43496052], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00251293 | | 0 | | |
| 00251294 | | ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.20021745], KNCBULL[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00251299 | | COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], RUNE-PERP[0], SXP[.09624], SXP-PERP[0], TOMO-PERP[0], USD[0.07] | | |
| 00251301 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[0], AUD[0.07], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000009], ETH-PERP[0], ETHV[0.00000009], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC[0], LTC-PERP[0], MATIC[0.01294162], RAY[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SRM[0.0183052], SRM_LOCKED[.10040303], STEP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00251303 | | ALGO-PERP[0], BIDEN[0], DEFI-PERP[0], FTT[0.00033354], MID-PERP[0], MTA-PERP[0], RAY[.00000001], TRUMP[0], USD[0.00], USDT[0] | | |
| 00251304 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], ETH-20211231[0], FTT[3.599352], FTT-PERP[0], IOTA-PERP[0], RAY[76.98614], RAY-PERP[0], SUSHI[81.4955], USD[134.92] | | |
| 00251306 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00006966], ETH-PERP[0], ETHW[0.00006965], FIL-PERP[0], FTM-PERP[0], FTT[0.97607816], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00236745], LTC-PERP[0], MATIC-PERP[0], MTA[.00000001], MTA-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0031186], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000794], USD[-1.63], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00251307 | | ADA-PERP[0], AMPL-PERP[0], SXP-PERP[0], USD[-0.01], USDT[0.06541659], XRP-PERP[0] | | |
| 00251308 | | BTC[0], COPE[424.97872], ETH[0], FTT[0.09148439], HGET[237.46424034], OXY[175.96675], USD[0.00], USDT[0.06959357] | | |
| 00251314 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-MOVE-2020101410], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[2.56197811], LUNC-PERP[0], MATH[0], MATIC-PERP[0], NEAR-PERP[0], NFT (308878541533836783/Belgium Ticket Stub #77)[1], NFT (356532289460118615/FTX EU - we are here! #11443)[1], NFT (367881434430466262/FTX AU - we are here! #21204)[1], NFT (380939561959013649/Monza Ticket Stub #1902)[1], NFT (395863653021417744/FTX EU - we are here! #114637)[1], NFT (418737932104316075/Japan Ticket Stub #1159)[1], NFT (429157321309792320/Singapore Ticket Stub #753)[1], NFT (437306790905993482/The Hill by FTX #4486)[1], NFT (441526387134404424/Mexico Ticket Stub #1806)[1], NFT (448611836845697368/Austin Ticket Stub #567)[1], NFT (464213902697323562/Netherlands Ticket Stub #220)[1], NFT (467912460312990414/FTX EU - we are here! #114539)[1], NFT (493487229180602830/Hungary Ticket Stub #282)[1], NFT (550682944608873681/FTX AU - we are here! #44234)[1], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX[0], SOL[.00000001], SOL-OVER-TW0[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[95.95], USDT[0.00022448], XRP-PERP[0] | Yes | |
| 00251316 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.48], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00251317 | | BTC-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[108.30], XRP-PERP[0], YFI-PERP[0] | | |
| 00251318 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00251319 | | ADABULL[0.00000613], AMPL[0.00138194], AMPL-PERP[0], BNB[.009598], BNBBULL[.000923], BNB-PERP[0], BTC[0], BVOL[.00006367], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], MTA-PERP[0], USD[110.77], VET-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00251320 | | ADA-PERP[0], AMPL[0.06267641], BTC[.00010186], BTC-PERP[0], BVOL[0.00002040], DOGEBULL[0.00000855], EOS-PERP[0], ETH[0.00036352], ETH-PERP[0], ETHW[0.00036352], LINKBEAR[4.7087], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.22189156], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00251323 | | 0 | | |
| 00251324 | | USDT[.527867] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251326 | | USD[12.99] | | |
| 00251327 | | BCH[.01179833], BTC[.00005459], ETH-PERP[0], USD[1.86] | | |
| 00251328 | Contingent | SRM[.24555284], SRM_LOCKED[.0266229], USD[0.00], USDT[0] | | |
| 00251329 | | ATOM-PERP[0], BADGER-PERP[0], BTC[0], BULL[0], DFL[22856.008644], DOGE-PERP[0], ETH[0.82268941], ETHBULL[0], ETH-PERP[0], ETHW[0.82268941], FTT[3.90484418], KNCBULL[0], LINKBULL[0], RAY[2196], SUSHIBULL[0], USD[0.00], USDT[0.00000001], VETBEAR[0], VETBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00251331 | | BTC-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LTC-PERP[0], RAY-PERP[0], UNI-PERP[0], USD[22.46], USDT[0.12370194] | | |
| 00251334 | | EOSBULL[9.72352955], ETHBULL[0.00006805], USD[0.25], XRP[.076565] | | |
| 00251335 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SXP-PERP[0], TLM-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.09], USDT[0.56812435], XRP-PERP[0], ZEC-PERP[0] | | |
| 00251337 | | BTC[0.00002390], ETCBEAR[99988000], THETABEAR[100000000], TRX[.000001], USD[0.03], USDT[.003] | | |
| 00251338 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.09139000], FTT-PERP[0], LINK-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00251339 | | USDT[0] | | |
| 00251340 | | COMP-PERP[0], FLM-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.05], YFI-PERP[0] | | |
| 00251341 | | BTC[0.00002857], BVOL[0.00005276], USD[8.77] | | |
| 00251342 | Contingent | BTC[0], BTC-PERP[0], CHF[0.00], FTT[.04452189], SRM[29.81897584], SRM_LOCKED[288.18102416], USD[0.00] | | |
| 00251350 | Contingent | AAVE-PERP[0], BAT-PERP[0], BTC[0.61850855], BTC-PERP[0], CEL[0], ETH[5.76331220], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[.28876935], SRM_LOCKED[166.81243451], SUSHI[0], UNI[631.93896572], UNI-PERP[0], USD[3259.08], USDT[0], USTC-PERP[0], WBTC[0] | | |
| 00251351 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[5.4], ALCX[.001], ALGO-PERP[0], ALPHA[22], ALPHA-PERP[0], ASD[44.5], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1], BADGER[1.55], BAO-PERP[0], BAT-PERP[0], BCH[.043], BICO[6], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[43.7], CHZ-PERP[0], COMP[0.00006494], COPE[.00000001], CREAM-PERP[0], CRV[1], CRV-PERP[0], DENT[1700], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIDA[11], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.59912535], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN[10000], KSM-PERP[0], LINA[370], LINK-PERP[0], LOOKS[11], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.77493792], LUNA2_LOCKED[4.14152182], LUNC[386496.47], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[.07931393], MTL[5.2], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM[.9], PUNDIX[5.1], QTUM-PERP[0], RAY[41.4809738], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[400], RUNE[1.2], SAND[1], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[100], SRM-PERP[0], STMX[430], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[131], TOMO-PERP[0], TRX[.000068], TRX-PERP[0], UBXT[.011625], UNI-PERP[0], USD[-128.02], USDT[64.43071697], USDT-PERP[0], WAVES-PERP[0], WRX[21], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00251352 | | USD[0.00] | | |
| 00251354 | | BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], MBS[.6558], USD[0.00] | | |
| 00251355 | | BF_POINT[100], BTC[0.00000735], FIDA[182], FTT[0.71021787], USD[14.07], USDT[0.08510987] | | |
| 00251357 | | ETH[.00000001], ETHBULL[0.27729203], FTT[0.67493328], LINKBULL[0], ROOK[0], USD[0.00], USDT[0.00033500], YFI[0] | | |
| 00251359 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE[.8], ALICE-PERP[0], ALPHA-PERP[0], AMZN-0930[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[18.99848], AVAX[0.01926806], AVAX-20210625[0], AVAX-PERP[0], AXS[0.94372389], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00065653], BNB-20211231[0], BNB-PERP[0], BRZ[867.00420048], BRZ-PERP[0], BSV-PERP[0], BTC[0.00501008], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT[2.02976754], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ[4], ENJ-PERP[0], ENS[.62], EOS-PERP[0], ETC-PERP[0], ETH[0.00082900], ETH-0325[0], ETH-1230[0], ETH-PERP[0], ETHW[0.02269296], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.84170625], FTT-PERP[0], GALA[260], GAL-PERP[0], GMT-PERP[0], GRT[32.15674464], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN[209953.45], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[8.34649896], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.09623203], LUNA2_LOCKED[0.22454142], LUNC[0.36506127], LUNC-PERP[0], MANA[19], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[2.7], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[21.62454380], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.57062786], SOL-PERP[0], SPY-1230[0], SRM[1.9131335], SRM_LOCKED[.06723885], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[16.6], TONCOIN-PERP[-83], TRUMP[0], TRX[.487502], TSLA[0.03006239], UNI[.00022082], UNI-PERP[0], USD[710.00491405], USD-0930[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZM-0930[0] | TSLA[.029977] | |
| 00251361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[99.9], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-20200925[0], BAL-20210326[0], BAL-PERP[0], BAO-PERP[0], BNB-20201225[0], BNBBEAR[439400], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00074445], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMP[.00003744], COMP-PERP[0], CREAM-PERP[0], CRV[0.26873067], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENS-PERP[0], ETHBEAR[185531961], ETH-PERP[0], FTM-PERP[0], FTT[1.21642562], FTT-PERP[0], GMT-PERP[0], GRT[.00000001], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[48150.31550688], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0.00007115], SUSHIBEAR[98020], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[34388.52], USDT[1943.18841635], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00251362 | | 0 | | |
| 00251363 | | DOGE[368.7417], FTT[0.00018381], RAY[14.997], RSR[139.902], SOL[.9992], SRM[5.9988], USD[0.73] | | |
| 00251364 | | 0 | | |
| 00251365 | Contingent | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.0074436], SRM_LOCKED[.02830572], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.03196820], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00251366 | | AAVE[0], BTC[0], ETHW[.00047962], FTM[.5826], FTT[0], GALA[5.192], LTC[.00106548], SOL[0, TONCOIN[0.8049965], TRX[2.99943], USD[0.00], USDT[545.07198563] | | |
| 00251369 | | AMPL-PERP[0], SXP-PERP[0], USD[0.08] | | |
| 00251370 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0710[0], BTC-MOVE-1007[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], RSR-PERP[0], USD[0.06], USTC-PERP[0], XRP-PERP[0] | | |
| 00251373 | Contingent | BVOL[0], COPE[.652015], DOGE[.45172], DOGEBULL[0.00000720], ETH[0.00021598], ETHW[0.00021599], FTT[0.05746662], LINKBULL[0], LUA[.008747], RAY[.811645], RUNE[.089189], SHIB[5240.5], SOL[.0087077], SRM[.02043388], SRM_LOCKED[.077866], STEP[.02677], SXP[.0334705], TRX[.000003], USD[0.00], USDT[0.34722494], XRP[.52556], XRPBEAR[41214], XRPBULL[.0813125] | | |
| 00251374 | | BTC-PERP[0], EOS-PERP[0], MAPS[.99609], NFT (333791904500540610/FTX Crypto Cup 2022 Key #14996)[1], NFT (386481842835257919/FTX AU - we are here! #33631)[1], NFT (450805849650199170/FTX AU - we are here! #33368)[1], NFT (464191005970689982/The Hill by FTX #10279)[1], NFT (535554142835295042/FTX EU - we are here! #54022)[1], NFT (554868134650518600/FTX EU - we are here! #51488)[1], SOL[.00006], SOL-PERP[0], SXP-PERP[0], TRX[1.75513835], USD[-0.52], USDT[23.41043219] | | |
| 00251377 | | BVOL[0], USD[0.00] | | |
| 00251378 | | AMPL-PERP[0], SXP-PERP[0], USD[0.18] | | |
| 00251379 | | AMPL-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00251380 | | AMPL-PERP[0], SXP-PERP[0], USD[0.06] | | |
| 00251382 | | BVOL[0], MNGO[8.4442], USD[0.00], USDT[4.84649272] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251384 | | AMPL-PERP[0], SXP-PERP[0], USD[0.19] | | |
| 00251386 | | AMPL-PERP[0], SXP-PERP[0], USD[0.19] | | |
| 00251387 | | DMG[.099137], USD[0.01], USDT[0] | | |
| 00251390 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AURY[1], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], HoT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS[0.03154748], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13.13], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00251392 | | AMPL-PERP[0], SXP-PERP[0], USD[0.07] | | |
| 00251395 | | AMPL-PERP[0], SXP-PERP[0], USD[0.05] | | |
| 00251396 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00131392], XRPBEAR[.025975], XRPBULL[36.24305809] | | |
| 00251397 | | EOSBEAR[.0070904], USD[0.00], USDT[0.00131392], XRPBEAR[.025975], XRPBULL[36.24305809] | | |
| 00251399 | | AMPL-PERP[0], SXP-PERP[0], USD[0.01] | | |
| 00251401 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.002483], UNI-PERP[0], USD[14.12], USDT[0.00000003], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00251402 | | AMPL-PERP[0], SXP-PERP[0], USD[0.04] | | |
| 00251403 | | AMPL-PERP[0], SXP-PERP[0], USD[0.20] | | |
| 00251404 | Contingent | ALGO-PERP[0], AXS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076356], TRX[.000777], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00251405 | | 1INCH-1230[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-1230[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-1230[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], OKB-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-1230[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00251406 | | AMPL-PERP[0], SXP-PERP[0], USD[0.08] | | |
| 00251407 | | DRGNBULL[.09], EOSBULL[.021219], GRTBULL[.00007762], LUNC-PERP[0], SXPBULL[18.1967947], TOMOBULL[.3758], TRX[.507032], USD[0.33], USDT[1.06960335] | | |
| 00251408 | | AMPL-PERP[0], SXP-PERP[0], USD[0.17] | | |
| 00251409 | | BTC[0], ETHBULL[0], LINKBULL[0.00000151], TRX[.000002], USD[0.00], USDT[0.03608883] | | |
| 00251410 | | AMPL-PERP[0], SXP-PERP[0], USD[0.08] | | |
| 00251411 | | AMPL-PERP[0], SXP-PERP[0], USD[0.08] | | |
| 00251412 | | AMPL-PERP[0], SXP-PERP[0], USD[0.04] | | |
| 00251414 | | AAVE[0], FTT[0.23888438], USDT[0.00021609], XRP[0], YFI[0] | | |
| 00251416 | | AMPL-PERP[0], SXP-PERP[0], USD[0.12] | | |
| 00251417 | | AMPL-PERP[0], SXP-PERP[0], USD[0.19], USDT[.04028801] | | |
| 00251418 | | AMPL-PERP[0], SXP-PERP[0], USD[0.21], USDT[.06076731] | | |
| 00251419 | | AMPL-PERP[0], SXP-PERP[0], USD[0.22], USDT[.10384395] | | |
| 00251420 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.0998005], MAPS[.99886], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.59], XRP-PERP[0] | | |
| 00251421 | | AMPL-PERP[0], SXP-PERP[0], USD[0.22], USDT[.02747037] | | |
| 00251424 | | BTC[0], ETH[6.58887759], ETHW[6.7500388], LTC[0], USD[10000.27] | | |
| 00251425 | | 0 | | |
| 00251426 | | AMPL-PERP[0], SXP-PERP[0], USD[0.04], USDT[.12117394] | | |
| 00251428 | | 1INCH-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0.00000604], BTC-PERP[0], DOGE-PERP[0], DOT[35.68449248], DOT-PERP[0], ETC-PERP[0], ETH[.0003818], ETH-PERP[0], ETHW[48.77310194], FIDA-PERP[0], FTT[0.42528418], FTT-PERP[0], GRT-PERP[0], MEDIA[.006093], QTUM-PERP[0], RAY-PERP[0], SOL[.006154], SOL-PERP[0], SRM-PERP[0], STEP[.044768], STEP-PERP[0], SUSHI-PERP[0], USD[-34295.86], USDT[45231.23476405] | | |
| 00251429 | Contingent, Disputed | BTC[-0.00005146], FTT-PERP[0], USD[-17.13], USDT[21.25755280] | | |
| 00251430 | | AMPL-PERP[0], SXP-PERP[0], USD[0.09], USDT[.10678594] | | |
| 00251431 | | AAVE-PERP[0], ADA-PERP[0], ALTBEAR[40.0605], ATOM-PERP[0], BCH-PERP[0], BEAR[6.01325], BNB-PERP[0], BTC[0.00249163], BTC-PERP[0], BULL[0.00000345], DOGEBEAR2021[0.00019967], DOGE-PERP[0], DOT-PERP[0], EMB[8.311375], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00007762], ETH-PERP[0], FIL-PERP[0], FTT[0.00002036], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00013403], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00251432 | | BTC[0.00000006], BTC-PERP[0], ETH-PERP[0], USD[0.38], XRP-PERP[0] | | |
| 00251433 | | AMPL-PERP[0], SXP-PERP[0], USD[0.15], USDT[.09657183] | | |
| 00251434 | | BTC[0], USDT[0.00011532] | | |
| 00251435 | | AMPL-PERP[0], SXP-PERP[0], USD[0.12], USDT[.10177687] | | |
| 00251436 | | SXP-PERP[0], USD[0.24], USDT[.06620986] | | |
| 00251437 | | SXP-PERP[0], USD[0.18], USDT[.10348054] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251440 | | SXP-PERP[0], USD[0.05], USDT[.1811169] | | |
| 00251441 | | SXP-PERP[0], USD[0.01], USDT[.01092541] | | |
| 00251442 | | AMPL[0], BULL[0], BVOL[0], FTT[0.01231811], KNCBULL[0.08585760], USD[0.02], USDT[0] | | |
| 00251443 | | SXP-PERP[0], USD[0.05], USDT[.04581733] | | |
| 00251445 | | SXP-PERP[0], USD[0.03], USDT[.16645631] | | |
| 00251448 | | SXP-PERP[0], USD[0.26], USDT[.12653152] | | |
| 00251450 | | SXP-PERP[0], USD[0.06], USDT[.00047862] | | |
| 00251451 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00002815], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[259.3914297], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-06240], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[147], USDT[0.00006206], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00251452 | | SXP-PERP[0], USD[0.10], USDT[.12639356] | | |
| 00251453 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.06328], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005961], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00305141], ETH-PERP[0], ETHW[0.00305139], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03758636], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0.00017630], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.76369941], SOL-PERP[0], SPELL-PERP[0], SRM[8.37536953], SRM_LOCKED[35.43979208], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[66991.67], USDT[49.87322901], VET-PERP[0], WAVES-PERP[0], XAUT-032500, XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00251455 | | SXP-PERP[0], USD[0.04], USDT[.15793403] | | |
| 00251457 | | AAVE-PERP[0], BTC[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[9.79], USDT[0.00000009], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00251458 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200820[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20210224[0], BTC-MOVE-20210501[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], BVOL[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUA[.01231], MATIC-PERP[0], MEDIA-PERP[0], OMG-20211231[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB[92674.075], SHIB-PERP[0], SLP-PERP[0], SOL[0.00270247], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRU-PERP[0], UNISWAPBULL[0], USD[6.78], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00251459 | | SXP-PERP[0], USD[0.24], USDT[.06284911] | | |
| 00251460 | | SXP-PERP[0], USD[0.10], USDT[.18692867] | | |
| 00251461 | | SXP-PERP[0], USD[0.26], USDT[.08360641] | | |
| 00251462 | | COMP[0], EUR[0.00], MKR[0], PAXG[0], USD[0.00], USDT[0] | | |
| 00251463 | | SXP-PERP[0], USD[0.02], USDT[.06218803] | | |
| 00251464 | | BALBULL[0], COMPBULL[0], KNCBULL[0], SXPBEAR[.0077352], USD[0.01], USDT[0] | | |
| 00251465 | | SXP-PERP[0], USD[0.01], USDT[.02046206] | | |
| 00251466 | | USD[0.19], USDT[.201] | | |
| 00251468 | | USD[0.17], USDT[.0203] | | |
| 00251469 | | USD[0.16], USDT[.0432] | | |
| 00251470 | | USD[0.14], USDT[.1125] | | |
| 00251471 | | USD[0.01], USDT[.13225] | | |
| 00251472 | | SXP-PERP[0], USD[0.22], USDT[.19895489] | | |
| 00251473 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[21.41], BTC-PERP[0], BULL[0.00292806], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.0763315], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[16.50], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00251474 | | ADA-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LEND-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[3.76], VET-PERP[0], XTZ-PERP[0] | | |
| 00251475 | | SXP-PERP[0], USD[0.22], USDT[.05377657] | | |
| 00251476 | | SXP-PERP[0], USD[0.20], USDT[.20761639] | | |
| 00251477 | | SXP-PERP[0], USD[0.21], USDT[.12572319] | | |
| 00251479 | | SXP-PERP[0], USD[0.19], USDT[.22433994] | | |
| 00251480 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0.00053000], ETH-PERP[0], ETHW[0.00053000], LTC-PERP[0], SOL[.01], SOL-PERP[0], USD[2.20], USDT[0.88307052], XRP[.1284], XRP-PERP[0], XTZ-PERP[0] | | |
| 00251481 | | SXP-PERP[0], USD[0.22], USDT[.02253779] | | |
| 00251482 | | SXP-PERP[0], USD[0.15], USDT[.05490845] | | |
| 00251485 | | SXP-PERP[0], USD[0.16], USDT[.14402911] | | |
| 00251486 | | USD[0.11], USDT[.1251346] | | |
| 00251487 | | SXP-PERP[0], USD[0.01], USDT[.0537769] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251488 | | SXP-PERP[0], USD[0.02], USDT[.15381183] | | |
| 00251490 | | SXP-PERP[0], USD[0.02], USDT[.15443318] | | |
| 00251492 | | SXP-PERP[0], USD[0.21], USDT[.12507526] | | |
| 00251494 | | SXP-PERP[0], USD[0.01], USDT[.0791659] | | |
| 00251495 | | SXP-PERP[0], USD[0.04], USDT[.10658495] | | |
| 00251497 | | BNB[0], BRZ[0.00315677], BTC-PERP[0], USD[0.00] | | |
| 00251500 | | BEAR[26.87], BVOL[.0000742], TRUMP[0], USD[0.00], USDT[0] | | |
| 00251501 | | BTC[0], FTT[.8929], SRM[.921236], USD[5.00], USDT[0] | | |
| 00251502 | | ADA-PERP[0], BIDEN[0], BTC[0.00008216], BTC-PERP[0], DEMSENATE[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], STORJ-PERP[0], TRUMPFEB[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00251503 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.25], USDT[0] | | |
| 00251505 | | AAVE[0], BTC-MOVE-2021Q4[0], BVOL[.0008095], FTT[10.20554404], RAY[.12098902], TRX[.000004], USD[0.00], USDT[0.00527318] | | |
| 00251508 | | BEAR[0], BTC[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], ETH-PERP[0], PAXG[0], USD[0.00], USDT[27992.19404133] | | |
| 00251512 | | BVOL[.00002498], IBVOL[0.00000631], USD[3.41], USDT[0] | | |
| 00251513 | | ATLAS[1919.5176], ATLAS-PERP[0], BTC[0], BTC-PERP[0], SXP[2.09962874], SXP-PERP[0], USD[1.24], USDT[0.45543491], USDT-PERP[0], XRP[.00639] | | |
| 00251514 | | BVOL[0], USD[3.41], USDT[0] | | |
| 00251516 | Contingent | FTT[53.79444421], HNT[50.9], KIN[849838.5], KNC[41.69235915], LINK[66.4], LTC[50.0099658], SOL[18.86], SRM[537.68797635], SRM_LOCKED[.58522457], UNI[20.49622185], USD[0.88], USDT[0.51036848], WRX[54.98955] | | |
| 00251518 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BAL-PERP[0], BAT-PERP[0], BCH[.00000001], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10014451], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (345909530397167630/The Hill by FTX #9872)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00167], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2704.46], USDT[3029.76279099], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[9.6181], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00251522 | | BVOL[0.00007948], USD[3.41] | | |
| 00251527 | | TRX[.000001], USDT[0.25618670] | | |
| 00251529 | | 0 | | |
| 00251533 | | ALGO[.9033], ALGOBULL[60.31], BEAR[619.876], BNB[0.00000002], BTC[0.00000883], BTC-PERP[0], DOGE[.495646], DOGEBEAR[111087.768], DOGE-PERP[0], ETH[0.00009623], ETHBEAR[14696.71], ETHBULL[.00000972], FTT[.79984], KNCBULL[.02029594], LTCBULL[.009212], OMG-PERP[0], SOL[0.00070000], SUSHIBULL[255.72087], SUSHI-PERP[0], SXPBULL[229.702805], TOMOBULL[56.58868], TRX[0.00150400], UNI-PERP[0], USD[0.46], USDT[0.00000283], XRP-PERP[0], XRPBULL[0.27223] | | |
| 00251535 | | ALGOBULL[1597414.31324717], AMPL-PERP[0], BNBBULL[0], BULL[.11212229], SXPBEAR[0], SXPBULL[501317.36804973], TRX[.000034], USD[0.00], USDT[0.00000358] | | |
| 00251538 | Contingent | 1INCH-PERP[0], AAVE[.00102295], AAVE-PERP[0], ADABULL[0.00005537], ADA-PERP[0], ALGOBULL[8981.14500795], ALGO-PERP[0], ALPHA[.19065], ALPHA-PERP[0], AMPL[0.11860258], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00018145], BNBBULL[0.00004517], BTC[0.00077370], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000039], CADE[0.00077153], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0.00001865], COMPBULL[1572.9917985], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO[.0197885], DODO-PERP[0], DOGE[.0269925], DOGEBULL[127.10060456], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00018402], ETHBEAR[734623218], ETHBULL[0.00002769], ETH-PERP[0], ETHW[0.54318402], FIL-PERP[0], FTM[.22186725], FTM-PERP[0], FTT[0.33375565], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.036046], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.03639439], LINKBEAR[.786975], LINKBULL[0.87890534], LINK-PERP[0], LOOKS[.034885], LTC-PERP[0], LUNA2[28.80343333], LUNA2_LOCKED[67.2080111], LUNC[6271794.59316076], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.00001545], MKRBEAR[8033.214], MKRBULL[.048008], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00085716], ROSE-PERP[0], RSR-PERP[0], RUNE[.058582], RUNE-PERP[0], SAND-PERP[0], SHIB[91657], SHIB-PERP[0], SHIT-PERP[0], SLP[.08615], SLP-PERP[0], SNX-PERP[0], SOL[.00088075], SOL-PERP[.300], SRM[8.18183508], SRM_LOCKED[60.96791992], STEP[.053312], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.0441585], SXPBULL[6.15426915], SXP-PERP[0], THETABULL[0.00046728], THETA-PERP[0], TLM-PERP[0], TOMOBULL[0.00432]], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[40668.10], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.56078], XLM-PERP[0], XMR-PERP[0], XRP[.8137], XRPBEAR[1250], XRPBULL[53.52225827], XRP-PERP[0], XTZBEAR[356400281], XTZBULL[0.00004352], XTZ-PERP[0], YFI[0.0000121], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00251540 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[1.41888064], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00251542 | | ADABULL[0.00000381], ALGOBULL[12066573.131], BTC[0], DOGE[2], ETH[0], LTCBULL[.00044275], MATICBULL[.002918], THETABULL[0.00140807], TRX[.000008], USD[0.00], USDT[0], VETBULL[3.67566879], XRPBULL[53234.1593873] | | |
| 00251544 | Contingent | AAVE[0], AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[82.8649481]8], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-0325[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (447925474669596875/Magic Eden Pass)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[.0000562], SRM_LOCKED[.0243612]1], SRM-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], USD[867.69], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00251549 | | BTC-MOVE-2020Q3[0], USD[0.00] | | |
| 00251556 | Contingent | SRM[.0022278], SRM_LOCKED[.00851885], USD[0.00], USDT[0] | | |
| 00251556 | | BTC[0.12834210], USD[169.72] | | |
| 00251557 | | ALPHA[.98784], ATLAS[710], AURY[3], BADGER-PERP[0], BLT[38], BNB[.00979385], DOGE[99.827485], EDEN[34], FTM[32], FTT[8.098005], LINA[9.7948], MNGO[160], RAY[.9981], REEF[2890], SOL[3.8420865], SPELL[10500], SRM[.98271], STEP[4.2971405], SXP[.089493], USD[26.58], USDT[403.73365001] | | |
| 00251558 | | ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00251562 | Contingent | BTC[0], FTT[0], SRM[.00192792], SRM_LOCKED[.0075429], SXP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00251563 | | BVOL[0], DOGEBULL[0.00002635], USD[0.00], XRPBULL[0.02498337] | | |
| 00251564 | | BTC-20201225[0], BTC-PERP[0], NFT (410925200353173097/The Hill by FTX #43688)[1], SOS[70016.72093023], TRX[.000037], USD[0.00], USDT[0] | | |
| 00251565 | | 1INCH-PERP[0], ADA-PERP[0], ASD[.00567], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], COIN[.00984], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0006716], ETH-PERP[0], ETHW[.0006716], FIL-PERP[0], FTT[.089728], FTT-PERP[0], LINK-PERP[0], LTC[.00469416], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP[9.3016], TRX-PERP[0], USD[18.54], USDT[.009786], XRP[.7], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251566 | | ADABULL[0], ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[.449], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USDI-470.02], XMR-PERP[0], XRP-PERP[0] | | |
| 00251568 | | FIDA[.42677], HOLY[.9354], PEPP[.063409], RAY[.983375], USD[2.81] | | |
| 00251569 | | AVAX-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DENT[61.16], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], OMG-0325[0], OMG-PERP[0], PAXG-20210625[0], PAXG-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-20210625[0], TRU-20210625[0], TRU-PERP[0], USD[0.01], USDT[-0.0086038], WAVES-0325[0], WAVES-PERP[0], XRP-0325[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00251572 | | ADA-PERP[0], AMPL-PERP[0], BIDEN[0], DOGE[1], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00251573 | | AMPL[0], AVAX[54.79612], BAO[256819.84910574], BTC[0], ETH[0], FTT[14.36627631], MOB[49.5], TOMO[85.92691945], UNI[.00000001], USD[2.15], USDT[0.00015197] | | |
| 00251574 | | 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009900], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBEAR[.44000000], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.70865253], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[144.877265], MTL-PERP[0], OMG-2021123[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[1.9], SLP-PERP[0], SNX-PERP[0], SOL[0.15283471], SOL-PERP[0], STEP[766.91862308], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.03], USDT[3.81313224], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[.146031] |
| 00251575 | | 0 | | |
| 00251576 | | 0 | | |
| 00251577 | Contingent | ALGO-PERP[0], AMPL[0], AURY[146], BTC[0], DEFIBULL[0], ETH[0.08744776], ETHW[0.08744776], FTT[2.01567927], LINK[26.19867], LINK-PERP[0], LUNA2[5.44386520], LUNA2_LOCKED[12.70235215], LUNC[1185413.11], SOL[26.874], USD[0.04], USDT[0] | | |
| 00251578 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00309233], UNI-PERP[0], USD[0.01], USDT[156.99710374] | | |
| 00251579 | | LTC-20200925[0], USD[0.16], XRP-PERP[0] | | |
| 00251584 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[19.50000000], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.05163950], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0414[0], BTC-MOVE-0810[0], BTC-MOVE-0903[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[22.45871746], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[227.78711972], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GHST-PERP[0], GST-0630[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.17383549], LUNA2_LOCKED[0.40561614], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[.00000001], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[100.00869227], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.28272774], SRM_LOCKED[43.20230162], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6993.89], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00251589 | | FTT[0.00942893], USD[1.53] | | |
| 00251590 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER[.00000001], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL[.0018], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25.03706325], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[3112.437948], ROOK[0], RUNE[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[.00000001], SRM[84.19219681], SRM_LOCKED[380.15654454], SUSHI[0], SUSHI-PERP[0], TRX[.000013], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.49], USDT[0], WBTC[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00251594 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00008515], BTC-PERP[0], COPE[.899], CRV-PERP[0], ETHW[5.52457624], FIDA[.102236], FLOW-PERP[0], FTT[155.0189505], KIN[436], KSHIB-PERP[0], LUNC-PERP[0], ONE-PERP[0], OXY[.097627], RAY[1.4015], REN-PERP[0], SOL[128.4], SOL-PERP[0], SRM[0], TRX[.00001], USD[0.01], USDT[0.00000002] | | |
| 00251596 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR2021[.00035356], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.21070233], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KNCBULL[0.00099202], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.15], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19467.69], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00251597 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.00009628], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[.00899251], ETHW[.00899251], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI[.087715], USD[0.25], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00251598 | | USD[0.04] | | |
| 00251600 | | BEAR[50.3245], BULL[0.00000086], BVOL[0.00005992], ETHE.0018453], ETHW[.0018453], USD[0.00], USDT[0.05810744] | | |
| 00251604 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.00328721], LOGAN2021[0], LTC-PERP[0], MID-PERP[0], OLY[0], OY2021[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRUMPFEBWIN[19.986], USD[1073.91], USDT[0.00000001], XRP-PERP[0] | | |
| 00251606 | | BVOL[0], FTT[5], SOL[5], SRM[6], USD[3.41], USDT[0] | | |
| 00251607 | | 1INCH-20210326[0], ADA-20201225[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], BADGER-PERP[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.09232919], KSM-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MID-20201225[0], MTA[.8068], MTA-20201225[0], MTA-PERP[0], OXY-PERP[0], PRIV-20201225[0], PRIV-20210326[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-20210326[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.38], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00251610 | | BEAR[69.98], BULL[0.00000343], ETHBULL[.0000008], USD[0.00], USDT[0] | | |
| 00251611 | | 0 | | |
| 00251612 | | 0 | | |
| 00251613 | | USD[0.00] | | |
| 00251614 | | ADA-PERP[0], ATOMBEAR[.008795], BNB-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SUSHIBULL[.0047288], TRXBEAR[.4771], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00251617 | | BTC[.00010722], BTC-PERP[0], BULL[0.00000737], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], MTA[.99622], MTA-PERP[0], USD[0.01], VET-PERP[0] | | |
| 00251619 | Contingent, Disputed | ADABULL[0.00004350], ALGOBULL[45.814], AMPL[0.04433145], BNB[0.00205325], BNBBULL[.00000099], CUMBULL[1.3395718], DOGEBEAR[647.9], DOT-PERP[0], ETH[.00080122], ETHW[.00080122], GRTBULL[.81390668], HTBULL[.00000856], LINKBEAR[9.993], LINKBULL[0.00007380], LTC[0.00832736], MATICBULL[.009444], OKBBULL[1.00001408], SUSHIBEAR[3.21780029], SUSHIBULL[1.3847], SXP-PERP[0], TOMOBULL[.029972], UNI[.01004358], USD[0.00], USD[0.45860771], VET-PERP[0], XLMBULL[1.05935526], XRP[0.78475371], XRPBULL[.00278055] | | |
| 00251620 | | BTC[0.40015564], BTC-PERP[0], FTT[0.08957847], USD[1.57] | | |
| 00251621 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.051455], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[13.29], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 00251622 | | BTC-20201225[0], BTC-MOVE-20201008[0], BTC-MOVE-20201011[0], BTC-MOVE-WK-20201009[0], BTC-PERP[0], ETH-20201225[0], ETH-PERP[0], LTC-20201225[0], THETA-PERP[0], USD[1.56], USDT-PERP[0] | | |
| 00251623 | | ETH[0], FTT[217.2811494], USD[0.00], USDT[0.00000015] | | |
| 00251624 | | DOGE-PERP[306], USD[-7.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251634 | | DRGN-PERP[0], USD[0.00] | | |
| 00251641 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AUD[447.94], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00017644], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], FTT[0.19999997], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK[110.01258663], LINK-PERP[0], LTCBULL[0.00000001], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[0.00000001], SUSHI[0], SUSHI-PERP[0], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.28], USDT[0], USDTBULL[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00251642 | | AAVE-PERP[0], ADABULL[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], EXCHBULL[0], FTT[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MKRBULL[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SHIT-PERP[0], SUSHIBULL[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00251645 | | USD[8.84] | | |
| 00251647 | | BCH[0], BTC[0], ETH[0], ETH-PERP[0], FTT[54.17233273], LINK-PERP[0], LTC[0], TRX[.100779], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00251648 | | ETH-PERP[0], FTT[.62293171], USD[0.00], USDT[0], XRP[5.97832409] | | |
| 00251650 | | BNB-PERP[0], DMG-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.16], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00251651 | | BTC[.00008775], ETH[.0004237], ETHW[.0004237], RUNE[.00873], USD[2.33], USDT[0.18586473] | | |
| 00251654 | | BTC[0.00012134], BTC-PERP[0], ETHW[.9], USD[0.49] | | |
| 00251655 | | 0 | | |
| 00251656 | | USD[0.15], USDT[0], XRPBULL[13.299129] | | |
| 00251657 | | 0 | | |
| 00251658 | | ETH[0], NFT (337442147388181271/FTX EU - we are here! #198117)[1], NFT (356808988480280760/FTX EU - we are here! #198318)[1], NFT (541871053693067386/FTX EU - we are here! #198400)[1], TRX[.000783], USD[0.08], USDT[0.00000198] | | |
| 00251659 | Contingent | ASD-PERP[0], BNB[0], BTC[0], ETH[0], ETH-20210625[0], ETH-20211231[0], FIDA-PERP[0], FTT[0], HT[0], OKB[0], RAY[.015017], SRM[3.5894465], SRM_LOCKED[18.13822298], TRX[.000272], USD[0.00], USDT[0.00000002] | | |
| 00251660 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCHBEAR[0.19501552], BCHBULL[.0815222], BCH-PERP[0], BEAR[10.0455935], BSVBEAR[1.0683235], BSVBULL[2.1277585], BTC[.00001126], BTC-PERP[0], BULL[0.00056908], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], EOSBEAR[.11830635], EOSBULL[.23849735], EOS-PERP[0], ETHBEAR[463.866734], ETHBULL[0.00378683], ETH-PERP[0], FTT[4.950866], ICP-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[48.97], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00251664 | | BTC[0.00003130], BTC-PERP[0], USD[303.03], USDT[0] | | |
| 00251665 | | BTC[.00142624], BTC-PERP[0], DEFI-PERP[0], FTT[0.10215934], ICP-PERP[0], IMX[.07436], NFT (475012796338553045/The Hill by FTX #20648)[1], RAY-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00251666 | | BTC[0], ETH[0.00000001], ORBS[4.5939473], TRX[.000007], USD[0.01], USDT[0.00003027] | | |
| 00251667 | Contingent | ALGO-PERP[0], AMPL-PERP[0], AUD[-0.97], BTC[0], BULL[0], CEL[.0482], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], GLMR-PERP[0], IMX[.07680001], LTC-PERP[0], LUNA2[0.00415386], LUNA2_LOCKED[0.00969235], MTA-PERP[0], RUNE-PERP[0], SOL[0.00724589], SRM[.0798906], SRM_LOCKED[3.70268118], SUSHI-PERP[0], TRUMPFEB[0], TRX[.000027], UNI[0], USD[2.94], USDT[0], USTC[1.588], XRP-PERP[0], XTZ-PERP[0] | | |
| 00251670 | Contingent | APE[.097822], COPE[.97318], ETH[.00099118], ETHW[.00099118], KIN[7711.3], LUNA2[0.00118083], LUNA2_LOCKED[0.00275528], LUNC[257.13], MAPS[.37147], MNGO[1.486], SLP[9.6292], USD[0.00], USDT[0.00110335], XRP[.751 | | |
| 00251672 | | ASD[.008313], BTC-PERP[0], USD[0.00] | | |
| 00251673 | | ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00251674 | Contingent, Disputed | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2021123100], BTC[0], BTC-0325[0], BTC-2020092500], BTC-2021122500], BTC-2021062500], BTC-2021092400], BTC-2021123100], BTC-MOVE-WK-2021030500], BTC-MOVE-WK-2021031200], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GME-2021032600], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-2021123100], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.0023585], SRM_LOCKED[.01842179], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00251678 | Contingent | BNB[0.36635212], ETH[0], LUNA2[0.01142136], LUNA2_LOCKED[0.02664985], LUNC[27.82023793], SOL[0], TONCOIN[0], USD[16788.96], USDT[5000.00000001] | | |
| 00251682 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLV-2021032600], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00251684 | | ADABULL[0.02714584], ADA-PERP[0], BULL[0.04730214], DOGEBULL[0.00714064], USD[0.00], XTZ-PERP[0] | | |
| 00251689 | | NFT (301370019159476830/FTX AU - we are here! #37634)[1], NFT (408328322487956321/FTX AU - we are here! #37424)[1], NFT (451504586292699645/FTX EU - we are here! #49489)[1], NFT (486031551132482082/FTX EU - we are here! #49776)[1], NFT (541691401156555489/FTX EU - we are here! #49667)[1], USD[0.02] | | |
| 00251690 | | ADA-PERP[0], ALGO-PERP[0], AMPH-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00019446], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.95201532], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.95], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00251693 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-2020122500], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.96941], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.27765486], LUNA2_LOCKED[9.98119469], LUNC-PERP[0.00000001], MAPS-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MKR-2020092500], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2020092500], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2020092500], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-2020122500], TONCOIN-PERP[0], TRU-PERP[0], TRX[.003557], TRX-PERP[0], UNI-PERP[0], USDT[0.00000001], USD[-198.71], USDT[2.18.06429820], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00251696 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], ATLAS[60000], ETH-PERP[0], AUD[0.00], BNB-PERP[0], BTC[0.00003846], BTC-2020162500], BTC-PERP[0.00160000], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00073508], ETH-PERP[0], ETHW[0.00073508], GODS[41.6], IMX[34.693754], LINK[0.0123485], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY[96.95520747], RAY-PERP[0], SHIT-PERP[0], SOL[0.00103029], SRM[24.9937], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[0.04100635], UNI-PERP[0], USD[-1.60], VET-PERP[0], XRP-PERP[0] | | |
| 00251698 | | BAO[622894.09], BNB[.00402689], DOGE[5], ETH[0], MOB[.26795], NFT (315837277063602783/FTX AU - we are here! #32377)[1], NFT (317686115326335108/FTX AU - we are here! #32628)[1], NFT (324423171426280030/FTX AU - we are here! #32531)[1], NFT (479119293716567442/FTX Crypto Cup 2022 Key #4033)[1], TRX[.000008], USD[0.00], USDT[3.90072444] | | |
| 00251702 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[.0018], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JPY[0.00], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00093576], LUNA2_LOCKED[0.00218344], LUNC[0], LUNC-PERP[0], MATIC[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (296747053447776256/FTX EU - we are here! #97070)[1], NFT (309662200236864271/FTX AU - we are here! #74801)[1], NFT (326273563889732051/FTX EU - we are here! #97174)[1], NFT (328121185975236930/The Hill by FTX #19082)[1], NFT (360297283928661561/FTX AU - we are here! #27391)[1], NFT (373427172130781585/FTX EU - we are here! #96914)[1], NFT (389407333076065698/FTX AU - we are here! #7462)[1], OKB[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SRM[1.048031166], SRM_LOCKED[908.11944027], SUSHI[0], TRX[.6605], TRX-PERP[0], USDT[0.10883682], USTC[0], XRP-PERP[0], WAVES-PERP[0] | | |
| 00251703 | | NFT (299625881386689471/FTX AU - we are here! #25503)[1], NFT (332665521884663836/FTX AU - we are here! #25410)[1], NFT (557195838082608618/FTX AU - we are here! #25370)[1] | | |
| 00251706 | | BTC-PERP[0], USD[3.81], USDT[0] | | |

Amended Schedule F Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251720 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULLSHIT[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GALA-PERP[0], HUM-PERP[0], LEO-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.01209253], XRP-PERP[0], YFI-PERP[0] | | |
| 00251721 | | MBS[0], SXP[-0.13609737], USD[0.31] | | |
| 00251723 | | USD[153.08] | | |
| 00251727 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.02158417], AMPL-PERP[0], ASD[.06283], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.006701], BAL-PERP[0], BAND-PERP[0], BNB[.05547107], BNB-PERP[0], BTC[0.00013539], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[5], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.71677400], FTT-PERP[0], GRT[1.42805], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[.073402], KNC-PERP[0], KSM-PERP[0], LINA[1.825], LINA-PERP[0], LINK-PERP[0], LTC[.0657], LTC-PERP[0], LUA[.0112445], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[9.6202], RSR-PERP[0], RUNE[0.03305925], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.46], USDT[.001533], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.64642989], XRP-20210625[0], XRPBALL[.03331S], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00251728 | | ASD-PERP[0], USD[0.01] | | |
| 00251731 | | ETHBEAR[374.42455], TOMOBEAR[132628.824], USD[0.01], USDT[.0744] | | |
| 00251733 | | ALPHA[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.95388749], USD[103.771, USDT[0.00000001], XRP[0.00000001], XRP-PERP[0] | | |
| 00251736 | | USD[154.90] | | |
| 00251737 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00006490], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[-0.02173124], LTC-PERP[0], LUNA2[0.53561544], LUNA2_LOCKED[1.24976936], LUNC[.39], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.45] | | |
| 00251740 | | AMPL[0], ATLAS[2690], BTC[0], DOGE[0], ETH-PERP[0], FTT[0.09910055], KIN[510000], SUSHI[0], USD[0.02], USDT[0] | | |
| 00251744 | | ETHBEAR[4881.168089?], ETHBULL[0.06068292], LTCBULL[14], USD[1300.00], XRP[.25], XRPBALL[1219.28898529] | | |
| 00251747 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], DEFI-PERP[0], DMG-PERP[0], ETH-PERP[0], LTC[.00060028], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.02], VET-PERP[0] | | |
| 00251749 | Contingent | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00009353], BTC-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000124], ETH-PERP[0], ETHW[0.00000124], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET[.0062855], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUA[.0630965], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00961], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00008186], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.0188885], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.38], USDT[0.00020758], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00251750 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[.95853], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BVOL[0.00005318], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00001395], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU[.575], TRU-PERP[0], USD[567.95], USDT[0], WRX[.86], XAUT-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00251753 | Contingent | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[137.48190110], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.44251502], SRM_LOCKED[1.88179359], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.22], USDT[0.00694301], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00251754 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-20210925[0], BTC-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.08702291], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-20200925[0] | | |
| 00251756 | | BEAR[0], BSV-PERP[0], BULL[0], DOGEBULL[0], ETHBULL[0], LINKBULL[0], USD[0.00], USDT[0.00000001], XRP[0], XRPBEAR[10859.11136755], XRPBULL[1679.23262019] | | |
| 00251758 | Contingent, Disputed | BTC[0], DMG-PERP[0], SXP-PERP[0], USD[0.04], VET-PERP[0], YFI-PERP[0] | | |
| 00251762 | | AAVE[.97], ADABULL[0.02657819], ALPHA[0.04220306], AMPL[81.17292692], AMPL-PERP[-100], ALGO[0.08870669], ASD-PERP[0], BAO-PERP[0], BCHBULL[707.39265252], BEAR[88.18108], BTC[0.35783404], BTC-PERP[0], BULL[0.00197511], BVOL[0.00000865], CEL[0.00473975], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], DAWN-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGEBULL[0.00039972], DOT-PERP[0], DYDX[46.9], EDEN[.1], EDEN-PERP[0], EGLD-PERP[0], ETCBULL[0.00093306], ETH[1.47724493], ETHBULL[0.03652380], ETH-PERP[0], ETHW[1.39424487], FLOW-PERP[0], FTT[55.79284065], GENE[39.3], HNT-PERP[0], HUM-PERP[0], IMX[387.2], IOTA-PERP[0], LEO-PERP[0], LTCBULL[0.27190036], MCB[.02], MCB-PERP[0], MER[517.85638675], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFT[554183380788682930/The Hill by FTX #34512][1], POLIS[60.6], POLIS-PERP[0], PUNDIX[0], PUNDIX-PERP[0], ROOK[.001], ROOK-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[1.41984910], SOL-PERP[0], SPELL-PERP[0], SRM[112.965433], STEP[.1], STEP-PERP[0], TONCOIN-PERP[0], TRU[67652], TRU-PERP[0.62667], TULIP-PERP[0], USD[11684.05], USDT[1.14], VET-PERP[0], XLMBULL[0.00005295], XMR-PERP[0], XRP[.599192], XRPBULL[0.10704814] | | |
| 00251764 | | ADABULL[0], BNBBEAR[3997340], BNBBULL[0198], EOSBEAR[1199.3445], ETHBEAR[299800.5], KNCBULL[0], LINKBEAR[2998005], MATICBULL[20.1632472S], THETABULL[0], USD[0.18], USDT[0.00000001], XRPBEAR[169886.95], XTZBULL[0] | | |
| 00251766 | | ADA-PERP[0], AUD[82949.92], ETC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], ONT-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[0.00], USDT[5062.71773345], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00251767 | | SXP-PERP[0], USD[0.05], USDT[0.17827148] | | |
| 00251768 | | SXP-PERP[0], USD[0.17], USDT[.11865147] | | |
| 00251770 | | SXP-PERP[0], USD[0.01], USDT[.10945964] | | |
| 00251771 | | SXP-PERP[0], USD[0.06], USDT[.14748565] | | |
| 00251772 | | BTC[0], BTC-PERP[0], BULL[0.00000300, USD[0.00], USDT[0.29801671] | | |
| 00251773 | | USD[0.19], USDT[.00200955] | | |
| 00251774 | | SXP-PERP[0], USD[0.22], USDT[.08936253] | | |
| 00251777 | | SXP-PERP[0], USD[0.03], USDT[.18316207] | | |
| 00251779 | | SXP-PERP[0], USD[0.05], USDT[.14494075] | | |
| 00251781 | | DMG-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00251783 | | FTT[1.99400955], LTC[117.96710211], TRX[9325.000003], USD[0.01], USDT[0] | | |
| 00251784 | | SXP-PERP[0], USD[0.19], USDT[.01969519] | | |
| 00251786 | | SXP-PERP[0], USD[0.14], USDT[.16390058] | | |
| 00251787 | | ALCX[0], BTC[0], FTT[0.08419894], KIN[0], LOOKS[0.47915990], OXY[0], RAY[0], SXP-PERP[0], THETA-PERP[0], USD[0.15], USDT[0.23595423] | | |
| 00251788 | | SXP-PERP[0], USD[0.10], USDT[.01779293] | | |
| 00251789 | | USD[3.41], USDT[0] | | |
| 00251790 | | SXP-PERP[0], USD[0.22], USDT[.1359171] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251791 | | MATIC-PERP[0], PAXG[0.00001301], USD[0.82], USDT[0], XAUT[0.00006803] | | |
| 00251792 | | BCH[0.00034444], BSVBULL[.06143], TRUMPSTAY[11545.13685], USD[0.00], USDT[.849683] | | |
| 00251793 | | SXP-PERP[0], USD[0.17], USDT[.15170153] | | |
| 00251794 | | SXP-PERP[0], USD[0.13], USDT[.11268091] | | |
| 00251795 | | ADABEAR[561.68], ADABULL[1.47777083], ATOMBEAR[.09188], ATOMBULL[.0002346], AVAX[2.29954], BCHBULL[129.8182], BEAR[974.70186], BNBBEAR[.06906], BNBBULL[0.26898085], BTC[0.00809554], BULL[0.19224966], CAKE-PERP[0], CRO[89.982], DOGEBULL[0.00000081], DOT[20.39592], EOSBULL[7323.422449], ETHBEAR[153.0904], ETHBULL[0.99240148], IBVOL[.00000706], LINKBEAR[8.598], LINKBULL[5.75605899], LTC[1.659668], LTCBULL[52.762357], MATICBULL[.9756633], SHIB[97070], SOL[2.339776], SUSHIBULL[2424.3018], THETABULL[0.02150969], TRXBULL[.00308], UNI[13.09738], USD[28.12], USDT[108.22128394], VETBULL[1.18844559], XRPBEAR[.26535], XRPBULL[101919.6406112], XTZBEAR[567.64703], XTZBULL[79.69360833] | | |
| 00251796 | | SXP-PERP[0], USD[0.14], USDT[.05592229] | | |
| 00251797 | | SXP-PERP[0], USD[0.14], USDT[.10507306] | | |
| 00251798 | | SXP-PERP[0], USD[0.11], USDT[.12155611] | | |
| 00251799 | Contingent | AMPL[0.00928057], BVOL[0.00001019], SRM[1.05187736], SRM_LOCKED[.03799838], USD[0.00], USDT[0] | | |
| 00251800 | | BTC[0], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00251801 | | SXP-PERP[0], USD[0.07], USDT[.15543164] | | |
| 00251802 | | SXP-PERP[0], USD[0.07], USDT[.01596005] | | |
| 00251803 | | AMPL-PERP[0], ATLAS[389.9259], AUDIO[199.962], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-20200802[0], BTC-PERP[0], DMG-PERP[0], USD[0.81], USDT[0] | | |
| 00251808 | | SXP-PERP[0], USD[0.05], USDT[.0814531] | | |
| 00251809 | Contingent | ATLAS-PERP[0], AVAX[.50622554], BTC[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-PERP[0], CRO-PERP[0], ETH[0.00076632], ETH-PERP[0], ETHW[7.31612535], FLOW-PERP[0], FTT[0.05353490], FTT-PERP[0], GMT[.72812661], GMT-PERP[0], GST-PERP[0], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.0000007], LUNC[0.00737242], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00585059], SOL-PERP[0], SRM[912.86473996], SRM_LOCKED[912.86473996], USD[0.00], USDT[0.00918100] | Yes | |
| 00251810 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM[.00852], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.00039916], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00078], TRX-PERP[0], USD[0.87], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00251811 | | SXP-PERP[0], USD[0.05], USDT[.00406129] | | |
| 00251812 | | SXP-PERP[0], USD[0.04], USDT[.05896509] | | |
| 00251815 | | SXP-PERP[0], USD[0.01], USDT[.18439522] | | |
| 00251816 | | SXP-PERP[0], USD[0.05], USDT[.0771305] | | |
| 00251817 | | SOL[.002] | | |
| 00251818 | | SXP-PERP[0], USD[0.23], USDT[0.03129398] | | |
| 00251819 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[1.05134045], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.01309322], BNB-PERP[0], BTC[0.00055774], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[.0641], DASH-PERP[0], DOGE[0.82748326], DOGE-PERP[0], DOT[0184174], DOT-PERP[0], DYDX[.04602], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[-0.00123153], ETH-PERP[0], ETHW[0.00231921], EUR[1.00], FIL-PERP[0], FLM-PERP[0], FTM[1.13934446], FTM-PERP[0], FTT[.08717578], FTT-PERP[0], GALA[46.35785], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[1.837055], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[.2193], LRC-PERP[0], LTC[0.04206180], LTC-PERP[0], LUNA2[0.06015964], LUNA2_LOCKED[0.14037251], LUNA2-PERP[0], LUNC-PERP[0], MANA[.8769], MANA-PERP[0], MASK-PERP[0], MATIC[0.86257428], MATIC-PERP[0], MOB[624612.529855], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.02216368], SOL-PERP[0], SRM[42.50411024], SRM_LOCKED[2358.03108976], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00038], TRX-PERP[0], UNI-PERP[0], USD[721889.06], USDT[12422.16446969], USTC[8.515889], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[14.49864354], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00251820 | | ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[10.38], USDT[.36723061] | | |
| 00251821 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00251824 | | SXP-PERP[0], USD[0.17], USDT[0.00505986] | | |
| 00251825 | | SXP-PERP[0], USD[0.17], USDT[.07349249] | | |
| 00251826 | | SXP-PERP[0], USD[0.04], USDT[0.15289006] | | |
| 00251827 | | SXP-PERP[0], USD[0.06], USDT[.10768718] | | |
| 00251828 | | SXP-PERP[0], USD[0.05], USDT[.05227609] | | |
| 00251829 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00251830 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[32640], AURY[50], BNB-PERP[0], BTC-PERP[0], BULLSHIT[0], COMP-PERP[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], ETHBEAR[.214635], ETH-PERP[0], FTT[0.00037660], GODS[137.9], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MBS[440], MIDBULL[0], MID-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHIBEAR[0.00008881], SUSHIBULL[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAPBEAR[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00251831 | | 0 | | |
| 00251832 | | BNB[.0095], BNB-PERP[0], EUR[0.00], USD[2.90], USDT[0.00966158] | | |
| 00251835 | | ADA-20210924[0], AKRO[1.968], ALGOBULL[285.1038016], ASDBULL[.00024], BALBULL[6.19616], BCHBULL[957.88764906], BSVBULL[627313.13787209], COMPBULL[.008954], CONV[9.938], DOGE-20210924[0], DOGEBEAR[3919216], DOGEBULL[0], DOGE-PERP[0], EOSBULL[1699.66], GRTBULL[3.119682], KNCBULL[1.219746], LINKBULL[0.39159337], MATICBULL[0.09576], REEF-20210924[0], STEP[12.88296], SXPBULL[4461.28254521], TOMOBEAR[2999400], TRX[0.00000200], TRXBEAR[0], TRXBULL[0.02], USD[0.02], USDT[0.00000001], VETBULL[2.41792000], XAUTBULL[0], XLMBULL[.05838], XRP[0], XRP-20210326[0], XRPBEAR[0], XRPBULL[1760.50709745], XTZBULL[.6496], ZECBULL[1.989989] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251837 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210625[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[.00001], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2020C3[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], BTMX-20210326[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001501], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00001501], EXCH-PERP[0], FIL-PERP[0], FLM-20210325[0], FLM-PERP[0], FTM-PERP[0], FTT[31.02355170], FTT-PERP[0], GALA-PERP[0], GENE[.00000001], GMT-PERP[0], GRT-PERP[0], HNT-20200925[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1.15285], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (349111961982230371/FTX AU - we are here! #5385)[1], NFT (412715431273414307/The Hill by FTX #45877)[1], NFT (464571874392332203/FTX EU - we are here! #110439)[1], NFT (486784443025611714/Medallion of Memoria)[1], NFT (532411268674280717/Medallion of Memoria)[1], NFT (543744585145356123/FTX AU - we are here! #26670)[1], NFT (546160666632662606/FTX AU - we are here! #5331)[1], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210625[0], SOL-20210924[0], SOL-20210925[0], SOL-PERP[0], SRM[1.37413438], SRM_LOCKED[1190.68744039], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TSM-20210625[0], UNI-PERP[0], USDT[.31], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200926[0], XTZ-PERP[0], YFI-20210926[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00251838 |  | BTC-20200925[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BVOL[0.00001417], LTC-PERP[0], MTA-PERP[0], USD[22.76], USDT[0.00007057], XRPBULL[.00383845], XRP-PERP[0] |  |  |
| 00251839 |  | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CREAM[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.0054958], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA[0], MER-PERP[0], MKR[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP[0], TRUMP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[5.62], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0] |  |  |
| 00251840 |  | AMPL[0], AMPL-PERP[0], CRV-PERP[0], DMG-PERP[0], ETH-PERP[0], FTT[0.30484080], IP3[.008], MOB-PERP[0], POLIS-PERP[0], RAMP-PERP[0], TRX[.000196], USD[0.00], USDT[0.44000000] |  |  |
| 00251841 |  | NFT (333294971463336114/FTX AU - we are here! #39816)[1], NFT (383397206908044763/FTX AU - we are here! #39706)[1], NFT (416095777901386779/FTX EU - we are here! #55912)[1], NFT (470010724600375851/FTX EU - we are here! #55477)[1], NFT (515248605857775223/FTX EU - we are here! #55716)[1] |  |  |
| 00251843 |  | ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.396224], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOT[200.20029500], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[9.54159887], EUR[0.00], FLM-PERP[0], FTM[.60252], FTM-PERP[0], FTT[27.02683849], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.009], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], XRP-PERP[0], TRX[.000096], USD[0.18], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | DOT[199.6] |  |
| 00251844 |  | USDT[20] |  |  |
| 00251845 |  | USD[3.41], USDT[0] |  |  |
| 00251847 |  | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[48.44] |  |  |
| 00251848 |  | AMPL[0], ATLAS[2459.845188], BIT[39], FTT[2.098537], SOS[97967], TRX-PERP[0], USD[0.00], USDT[0] |  |  |
| 00251854 |  | AMPL[0.07621806], DMG[.005836], DMGBULL[0.00007408], DMG-PERP[0], ETH[0], ETHBEAR[.89275295], MAPS[.35197], NFT (542796261167827682/The Hill by FTX #26168)[1], USD[5.01], USDT[0] |  |  |
| 00251854 |  | DOGE-PERP[0], OXY[.11118], SXP-PERP[0], TRX[.000001], USD[2.95], USDT[0] | USD[2.93] |  |
| 00251855 |  | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TOMO[.06], USD[-0.01], USDT[0.00736785], YFI-PERP[0] |  |  |
| 00251856 |  | BCHBULL[.0031723], EOSBULL[.00374765], LTC[.0063755], MATICBULL[.0046486], SXPBULL[0.00000064], USD[0.01], USDT[30.83000000], XRPBULL[0018721] |  |  |
| 00251859 |  | USD[5.21] |  |  |
| 00251860 |  | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL[.00025], BALBULL[.00043502], BAL-PERP[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BVOL[.00000914], CAKE-PERP[0], COMPBULL[.000016], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[.00002024], ETH-PERP[0], ETHW[0.00002023], FIDA-PERP[0], GALA-PERP[0], GENE[.09236], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000213], USD[0.08], USDT[0.00000002], XRPBULL[.02571], YFI-PERP[0] |  |  |
| 00251862 | Contingent, Disputed | ASD-PERP[0], BTC[.0000053], HGET[20000.03014], SNY[.1248], USD[1250.57], USDT[7177.99810908] |  |  |
| 00251865 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[50], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.07115208], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLRS[0], SNX-PERP[0], SOL-PERP[0], SRM[5.00000001], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[71.58], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] |  |  |
| 00251866 | Contingent, Disputed | USD[0.05], USDT[0.05388440] |  |  |
| 00251867 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20210225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020Q729[0], BTC-MOVE-20200806[0], BTC-MOVE-20200925[0], BTC-MOVE-WK-20200924[0], BTC-MOVE-0201Q1[0], BTC-MOVE-WK-20200925[0], BTMX-20210326[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG[0], DMG-20200925[0], DMG-20210924[0], DOGE-PERP[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-20210625[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], EXCH-20211231[0], EXCH-20210326[0], EXCH-PERP[0], FIDA[0.04153386], FIDA_LOCKED[10.57729324], FIDA-PERP[0], FIL-PERP[0], FLM-20210125[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-20210326[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[15.29796051], LUNA2_LOCKED[35.66624212], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (316099105187880502/FTX EU - we are here! #107543)[1], NFT (397775841405144958/FTX AU - we are here! #534)[1], NFT (460593311983323067/FTX EU - we are here! #107688)[1], NFT (494166990467089347/FTX AU - we are here! #5324)[1], NFT (509960468356620623/FTX EU - we are here! #107809)[1], NFT (541419887065080817/FTX AU - we are here! #27156)[1], NIO-20201225[0], OKB-20201225[0], OKB-20210625[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOS-PERP[0], SRM[6.74701766], SRM_LOCKED[25.7634433], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20211225[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[-14.28], USDT[0.00000001], USTC[.0000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20210926[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00251868 |  | 0 |  |  |
| 00251869 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05810593], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.03325332], LUNA2_LOCKED[0.78225775], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00605522], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 00251870 |  | AAVE-20210326[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-20211231[0], BOBA-PERP[0], BTC-20210924[0], BTC-MOVE-0318[0], BTC-MOVE-0508[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-0624[0], EDEN-0624[0], ETH-PERP[0], EXCH-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTT[.00072788], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-20210625[0], REEF-PERP[0], RNDR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-20211231[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] |  |  |
| 00251872 |  | BTC-20200925[0], BTC-PERP[0], BVOL[.00007716], SXP-PERP[0], USD[3.42] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251873 | | AAVE-PERP[0], ADABULL[0.00000338], AMPL-PERP[0], BTC[0], CHZ-PERP[0], DEFIBULL[0], EOS-PERP[0], EXCH-PERP[0], MATIC-PERP[0], RUNE[.07914], SHIT-PERP[0], SOL-PERP[0], SUSHIBEAR[.0007], SUSHI-PERP[0], USD[16.29], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00251874 | | ADABULL[0.00000306], BTC[0], BTC-MOVE-20200723[0], BULL[0], ETH[.00108152], ETHW[.00108152], USD[0.00], USDT[0] | | |
| 00251877 | | CEL[56.581999], KIN[2024546.05], LINA[99.981], TRX[.000001], USD[94.22], USDT[50.00000001] | | |
| 00251878 | | BEAR[194.3], BULL[0.00000963], MATIC-PERP[0], STMX-PERP[0], USD[0.03] | | |
| 00251879 | | USD[1.21] | | |
| 00251881 | | SXP-PERP[0], USD[0.08], USDT[.08688273] | | |
| 00251882 | | ADABULL[0], BULL[0], ETHBULL[0], FTT[0.29311586], SOL[.23], THETABULL[0], USD[2.42], USDT[0] | | |
| 00251885 | | USD[0.08] | | |
| 00251886 | | SXP-PERP[0], USD[0.11], USDT[.08692754] | | |
| 00251887 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[.009925], BTC-PERP[0], CHZ[19.996], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.51391845], LINA-PERP[0], LINK-PERP[0], MATIC[.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX[.000006], USD[0.00], USDT[0.00001360] | | |
| 00251888 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.01659762], FIDA_LOCKED[1.40895353], FILDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01215974], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.52551259], SRM_LOCKED[2.6315147], SRM-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP[0], UBXT_LOCKED[67.14162461], UNI-PERP[0], USD[0.15], VET-PERP[0], XRP[0.00000001], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00251890 | | SXP-PERP[0], USD[0.14], USDT[.16287125] | | |
| 00251891 | | SXP-PERP[0], USD[0.06], USDT[.17562551] | | |
| 00251892 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.13428893], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.247], ETH-PERP[0], FTT[1469.720759], FTT-PERP[0], GAL[.1528112], GAL-PERP[0], ICP-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001318], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL[0.01148602], SOL-PERP[0], SRM[.988026], SRM-PERP[0], THETA-PERP[0], USD[9.78], USDT[0.05520818], XRP-PERP[0] | | |
| 00251893 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00228126], BCH-PERP[0], BNB[20.00000054], BNBBULL[.000], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.46607574], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[4024.99997783], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.02880330], LUNA2_LOCKED[0.06720770], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000877], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[9.62312372], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00251894 | | SXP-PERP[0], USD[0.10], USDT[.09480453] | | |
| 00251895 | | ATOM-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20201201[0], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI[.03162934], USD[-0.47], USDT[0.75985901], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00251896 | | 1INCH-PERP[0], AAVE-PERP[0], ALGOBULL[9.45773342], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASDBULL[.00083117], ASD-PERP[0], ATOMBULL[0.00045992], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0.00022003], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00988388], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[SHIT[0.00008898], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[0.00007442], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[0.00009652], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[701.721385], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.4981], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0.00000062], KSM-PERP[0], LINKBEAR[3.99345], LINKBULL[.00003924], LINK-PERP[0], LTC-20210625[0], LTCBULL[2.0076506], LTC-PERP[0], MANA-PERP[0], MATIC[.619062], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXGBULL[0.00148523], PRIVBULL[0.00005432], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXPBULL[0.00000770], SXP-PERP[0], THETA-PERP[0], TOMOBULL[.00708555], TRU-PERP[0], TRX[.000777], TRXBULL[.00796125], TRX-PERP[0], USD[-1009.91], USDT[5025.29841358], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0.00006786], XTZ-PERP[0], YFI-PERP[0], ZECBULL[.00817], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00251897 | | SXP-PERP[0], USD[0.09], USDT[.12045559] | | |
| 00251898 | Contingent | BTC[0.00008409], BTC-PERP[0], CEL[368.17632965], FTT[8.06407088], FTT-PERP[0], SOL-PERP[0], SRM[11.89114847], SRM_LOCKED[45.10885153], SRM-PERP[0], USD[462.78], USDT[0.00992573] | | |
| 00251899 | | BNB[.009], BVOL[.15403103], USD[0.11], USDT[0.04087874] | | |
| 00251903 | | SXP-PERP[0], USD[0.09], USDT[.00994847] | | |
| 00251904 | | SXP-PERP[0], USD[0.07], USDT[.08636835] | | |
| 00251905 | | ATOMBULL[51189.76], BNB[.00506899], DOGEBULL[25.679998], THETABULL[175578.420994], TRX[.000005], USD[0.14], USDT[0.00000001] | Yes | |
| 00251906 | | SXP-PERP[0], USD[0.04], USDT[.14947558] | | |
| 00251907 | | MKR-PERP[0], USD[0.06], USDT[.000288] | | |
| 00251909 | | SXP-PERP[0], USD[0.03], USDT[.1384841] | | |
| 00251910 | | AKRO[618.8859183], APE[.39992628], BAO[80985.0717], BEAR[242858.9744], FTT[2.99943], HNT[15.29206275], SHIB[39045703.47], USD[6.95], USDT[.006875] | | |
| 00251911 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20200925[0], BTC-20210326[0], BTC-20211231[0], COMP-0311[0], COMP-PERP[0], COMP-20211231[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20210924[0], DOGEBEAR[1509190.6], DOGEBEAR2021[.00098152], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20211231[0], LOGAN2021[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEAR-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-2021231[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-20200925[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20200925[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20211123[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20210924[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[.000777], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], USD[26.64], USDT[0.00000030], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251913 | | DAI[14630.34132002], ETH[7.47666245], ETHHEDGE[615.70999502], GDX[0], GDXJ[0], USD[0.00], USDT[0.00000001] | | |
| 00251914 | | SXP-PERP[0], USD[0.00], USDT[.08130538] | | |
| 00251915 | | SXP-PERP[0], USD[0.03], USDT[.0903604] | | |
| 00251916 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], CAKE-PERP[0], FTT[0.01113569], LINK[.09839], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00251918 | | NFT (296894633384168944/FTX EU - we are here! #186551)[1], NFT (298083210603721531/FTX EU - we are here! #185859)[1], NFT (492567413304464319/FTX EU - we are here! #185673)[1] | | |
| 00251921 | | USDT[0] | | |
| 00251922 | | BAO[815.035], NFT (360303163020993379/FTX EU - we are here! #222211)[1], NFT (405060756496221515/FTX EU - we are here! #222549)[1], NFT (522315043269682466/FTX EU - we are here! #222569)[1], USD[0.00] | | |
| 00251926 | | SXP-PERP[0], USD[0.05], USDT[.02252534] | | |
| 00251928 | | SXP-PERP[0], USD[0.20], USDT[.0702306] | | |
| 00251929 | | SXP-PERP[0], USD[0.21], USDT[.08783289] | | |
| 00251930 | Contingent | BAO[2412205.215], FTT[.07737957], HXRO[28172.2327], SRM[2.12437363], SRM_LOCKED[15.67464604], USD[0.00], USDT[27645.81747812] | | |
| 00251933 | | SXP-PERP[0], USD[0.20], USDT[.12871522] | | |
| 00251936 | | ALT-PERP[0], BTC[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-PERP[0], BVOL[0], MID-PERP[0], USD[0.00] | | |
| 00251937 | | SXP-PERP[0], USD[0.22], USDT[.02497651] | | |
| 00251938 | | SXP-PERP[0], USD[0.17], USDT[.0900488] | | |
| 00251939 | | ATLAS[1179.882], USD[0.00] | | |
| 00251940 | | POLIS[178.19402], TRX[.000003], USD[219.97], USDT[0.00000001] | | |
| 00251941 | | FTT[0.32269776], USD[0.12] | | |
| 00251942 | | AMPL[0], COPE[216.9566], CREAM-20201225[0], CREAM-PERP[0], DEFI-PERP[0], DMG-20200925[0], FTT[0.05456553], FTT-PERP[0], MID-PERP[0], OXY-PERP[0], SHIT-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.14], USDT[0.59625006], USDT-20200925[0], XRP-20200925[0] | | |
| 00251943 | | SXP-PERP[0], USD[0.16], USDT[.0365072] | | |
| 00251945 | | SXP-PERP[0], USD[0.20], USDT[.07344639] | | |
| 00251946 | | SXP-PERP[0], USD[0.26], USDT[.10111891] | | |
| 00251948 | | NFT (315689511578018603/FTX EU - we are here! #13194)[1], NFT (324527823033496341/FTX EU - we are here! #13073)[1], NFT (421868082330048697/FTX EU - we are here! #13738)[1] | Yes | |
| 00251949 | | SXP-PERP[0], USD[0.28], USDT[.07994761] | | |
| 00251951 | | SXP-PERP[0], USD[0.00], USDT[.01730483] | | |
| 00251952 | Contingent | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0513[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000201], FTT-PERP[0], GME[.00000002], GMEPRE[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[15.24125476], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (389309614982251554/FTX AU - we are here! #40945)[1], NFT (535065186535945470/FTX AU - we are here! #41189)[1], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.209339], SRM_LOCKED[2.790661], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.007704], TRX-PERP[0], TSLA[.00000006], TSLA-20211231[0], TSLAPRE[0], USD[0.01], USDT[0.01250612], USTC-PERP[0], WAVES-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00251953 | | SXP-PERP[0], USD[0.00], USDT[.13077507] | | |
| 00251954 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[.00005498], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.82], USDT[0], VET-PERP[0] | | |
| 00251957 | | SXP-PERP[0], USD[0.03], USDT[.02267439] | | |
| 00251958 | | SXP-PERP[0], USD[0.01], USDT[.03262749] | | |
| 00251959 | | USDT[0] | | |
| 00251960 | Contingent, Disputed | 1INCH[.00000001], 1INCH-PERP[0], ALGO-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], ARKK-20210326[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201031[0], BTC-MOVE-20201128[0], BTC-MOVE-20211110[0], BTC-MOVE-20210611[0], BTC-MOVE-WK-20200904[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], CUSDT[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GVP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-20210625[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SQ-20210326[0], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA-20210326[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZM-20210326[0], ZM-20210625[0] | | |
| 00251961 | | SXP[.016], SXP-PERP[0], USD[0.08], USDT[.0924722] | | |
| 00251963 | | SXP-PERP[0], USD[0.21], USDT[.07616352] | | |
| 00251964 | | SXP-PERP[0], USD[0.18], USDT[.37064406] | | |
| 00251965 | | ASD-PERP[0], BTC-20200925[0], BTC-PERP[0], BTMX-20200925[0], ETH-PERP[0], GST-PERP[0], KNC-20200925[0], KNC-PERP[0], NFT (319433827565489396/France Ticket Stub #1003)[1], NFT (534949835087087082/The Hill by FTX #10238)[1], TRX[.000777], USD[0.00], USDT[2155.26156982] | | |
| 00251966 | | SXP-PERP[0], USD[0.07], USDT[.15191494] | | |
| 00251968 | | SXP-PERP[0], USD[0.02], USDT[.02142792] | | |
| 00251969 | | SXP-PERP[0], USD[0.05], USDT[.14100972] | | |
| 00251970 | | SXP-PERP[0], USD[0.03], USDT[.08486699] | | |
| 00251973 | | SXP-PERP[0], USD[0.18], USDT[.13220377] | | |
| 00251974 | | ADABULL[0], LINKBULL[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00251975 | | USD[0.00] | | |
| 00251976 | Contingent | BCH[0], BNB[0], BTC[0], BULL[0], CREAM[.00705856], ETH[0], ETHBULL[0], FTT[0], HT[0], LUNA2[0.00391339], LUNA2_LOCKED[0.00913125], PUNDIX[.06244012], REN[.94862565], SLP[6.60857313], TRX[.000888], USD[0.00], USDT[0], USTC[0] | | |
| 00251977 | | BTC[0], ETH[0], OXY[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00251978 | Contingent | BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], ETH-20200925[0], FIL-20201225[0], SRM[.00057042], SRM_LOCKED[.0021675], TRX[.000004], UNI-20201225[0], USD[0.03], USDT[0.03150055] | | |
| 00251979 | | DMG[1370.73951], USD[3.41], USDT[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251983 | | 0 | | |
| 00251990 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AUDIO[.5336], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00630080], KNC-PERP[0], LINK-PERP[0], LUNA[25.11263533], LUNA2_LOCKED[11.92948245], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.02055292], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00251992 | | AMPL[0], FTT[0.15873175], USD[0.00], USDT[0] | | |
| 00251993 | | ALGOBULL[22.4835675], ALGOBULL[12042.7116], BEAR[.0500215], ETHBEAR[.06335], SXPBEAR[0.03276023], USD[0.03], USDT[0.82074596] | | |
| 00251998 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05412122], GRT-PERP[0], LINA[5796.10319], LTC-20210326[0], LTC-PERP[0], LUNA[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB[3914202.86], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-1.15], USDT[.0067437], XRP-PERP[0], XTZ-PERP[0] | | |
| 00251999 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], BAT-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.35], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00252001 | | BOBA[75.9848], FTT[1.059544], IMX[184.2], USD[910.25] | | |
| 00252002 | | ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], SXP-PERP[0], TRX[3006], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00252003 | | USDT[0] | | |
| 00252004 | Contingent, Disputed | BTC[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-PERP[0], ETH-PERP[0], SOL[0], SOL-PERP[0], SRM[.0000132], SRM_LOCKED[0.0009445], TOMO[0], TRX[0], UNI-PERP[0], USD[0.03], USDT[0] | | |
| 00252005 | | 0 | | |
| 00252010 | | ADA-PERP[0], ASD-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00252011 | | DMG-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.05], VET-PERP[0] | | |
| 00252012 | | ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], DMG-PERP[0], ETH[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 00252014 | | AUDIO[259.83360059], BTC[0], FTT[0.09622], USD[0.61] | | |
| 00252016 | | BTC[0], BVOL[0], DMG[0], ETH[0], FTT[2.21068890], MTA[5.99601], USD[0.03], USDT[0] | | |
| 00252019 | | 1INCH-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], ETH-20210326[0], ETH-PERP[0], FLM-PERP[0], FTT[.55796598], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-68878], SOL-20210326[0], SOL-PERP[0], TRU-PERP[0], USD[8.99], USDT[0.00962658], XLM-PERP[0], ZEC-PERP[0] | | |
| 00252022 | | BAL[0], USD[3.41] | | |
| 00252023 | Contingent | APE-PERP[0], ATLAS[159.968], BTC[0.38031488], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], ETH-20210625[0], FTM-PERP[0], GALA[39.992], GALA-PERP[0], GAL-PERP[0], GENE[65.27362], GMT-PERP[0], LUNA[20.46398694], LUNA2_LOCKED[1.08263619], LUNC[101034.133566], LUNC-PERP[0], MANA-PERP[0], MAPS[1194.761], MBS[275.9448], MEDIA[.229954], OP-PERP[0], RAY[0], SAND-PERP[0], SHIB[599880], SLP-PERP[0], SOL[6.24175601], SRM[2049.80810989], SRM_LOCKED[3.33021811], USD[268.66], XRP[1.02127191], XRP-20210525[0], XRP-PERP[0] | SOL[.102218], USD[12.37], XRP[1.012104] |  |
| 00252024 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.01147251], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.61668511], SRM_LOCKED[240.09680212], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.62], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00252028 | | AAVE-PERP[0], AKRO[.6254], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[.00009986], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], SRM[.9658], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[18.62], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00252029 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], JASMY-PERP[0], LTC[0], THETABULL[0], USD[0.00], USDT[0], XMR-PERP[0], XRP[-0.00000219] | | |
| 00252031 | Contingent | 1INCH[20.54886370], AAVE-PERP[0], ADA-PERP[0], ALGO[.93426], ALGO-PERP[0], AMPL[0.84397582], AMPL-PERP[0], ASD[.05124], ATLAS[2.82284821], ATLAS-PERP[0], ATOM[.098], ATOM-20210625[0], ATOM-PERP[0], AUDIO[1.89794], AVAX[.06834], AVAX-PERP[0], AXS[.09744], BADGER[.975844], BADGER-PERP[0], BALBULL[1.8609105], BAND[.04906], BCH[.0039652], BIT[.4576], BNB[.039804], BNB-PERP[0], BOBA[.06866], BOBA-PERP[0], BSV-PERP[0], BTC[0.00139310], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[.0631], CEL-PERP[0], CHZ[.2194], CHZ-PERP[0], COMP[0.00091155], COMP-PERP[0], COPE[73.97657845], CREAM[.00879], CRO[.54445], CRO-PERP[0], CRV[.72022], DOGEBEAR2021[.06224], DOT-PERP[0], DYDX[.094], ENJ[.7808], EOS-PERP[0], ETH[.00056253], ETHBULL[0], ETH-PERP[0], ETHW[.00056253], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.81366529], FTT-PERP[0], FXS[.06352], GALA[6.358], GARI[.576], GMT[.9744], GRTBULL[3.875698], GST[.03312], HNT[.09756], IMX[.07976], LINK[1.2620175], LINK-PERP[0], LOOKS[1.74745], LRC[.9694], LTC[.2476375], LTC-PERP[0], LUNA[.013315], LUNA2[18.24530454], LUNA2_LOCKED[42.57237727], LUNC-PERP[0], MANA[.42381054], MANA-PERP[0], MATICBEAR2021[1445], MATIC-PERP[0], MER[.005315], MKR[.000961], MTA[.064045], MTA-PERP[0], OXY[.6156], PERP[11.17148], PERP-PERP[0], POLIS[17.20886], POLIS-PERP[0], Q[I8.408], RAMP-PERP[0], RAY[0.61740000], RAY-PERP[0], RNDR[.06712], RUNE[0], RUNE-PERP[0], SAND[1.014235], SAND-PERP[0], SHIB[2696288], SLP[1.1248], SLP-PERP[0], SNX[.06328], SOL[0.00805400], SOL-PERP[0], SRM[4.48491217], SRM_LOCKED[27.83618844], SRM-PERP[0], STEP[.0896625], STG[.954], STORJ-PERP[0], THETA-PERP[0], TRX[291], TRX-PERP[0], UNI[.09654], UNI-PERP[0], UNISWAPBULL[0], USD[11226.27], USDT[0.00000002], VETBULL[.00511955], VET-PERP[0], WAVES-PERP[0], XPLA[9.86], XRP[36.66761], YFII[.001935], YGG[15.9552] | | |
| 00252033 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FTH-PERP[0], FTT[0], GRT-PERP[0], LEND-PERP[0], LINA[1.3873], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], STEP[.04484], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.96335780], VET-PERP[0], XRP-PERP[0] | | |
| 00252039 | | APT[.00000001], AVAX[.00000001], ETH[0], HT[0], SOL[0], USDT[0] | | |
| 00252041 | | USD[1.52], USDT[6.21351726], XRP[12000.291333] | | |
| 00252044 | | TRX[5.789002], USDT[0.00001651] | | |
| 00252048 | | ETH[0], KIN[89749], TRX[.000001], USD[-0.19], USDT[1.14896577] | | |
| 00252051 | | DMG-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00252053 | | APT[0], BTC[0], DMGBULL[.6986995], ETH[0.00024777], ETHW[0.00024777], NFT [329519665508714386/FTX EU - we are here! #80717][1], NFT [451710738200454643/FTX EU - we are here! #80823][1], NFT [484599543896807054/FTX EU - we are here! #82522][1], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00252054 | | BTC[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00252055 | | AMPL[0], ASD[684.8], FTT[0.04446233], KIN[3049895.5], TRX[.411402], USD[0.35], USDT[0.06693584] | | |
| 00252056 | | ETHBULL[0.00166518], LINKBULL[0.00007362], USD[8.41], USDT[0] | | |
| 00252059 | | LUNC[.00053], NFT [322800348504337556/FTX EU - we are here! #200436][1], NFT [449717041194519670/FTX EU - we are here! #200472][1], NFT [459805216244273376/FTX EU - we are here! #197067][1], USD[0.23], USDT[0] | | |
| 00252063 | Contingent | AUDIO-PERP[0], BTC-PERP[-0.0002], COPE[.7592], DMG-PERP[0], FTT[0.00001951], LINK-PERP[0], LUNA2[0.00006920], LUNA2_LOCKED[0.00016148], LUNC[15.07], LUNC-PERP[0], RUNE[1.22], RUNE-PERP[0], USD[3.64], USDT[0.94717918] | | |
| 00252064 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], CEL-PERP[0], CHZ-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETHHALF[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-030[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2PERP[0], MATIC[0.00000001], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], REEF-PERP[0], RSR[3.498], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[0.00102782], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.0382], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00252065 | | DAI[0], ETH[0], USD[0.00], USDT[0.00021212] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252066 | | ADABULL[0.00000371], ALGOBULL[7.0112], BSVBULL[.0069], DOGEBULL[.00002094], ETHBULL[.00001646], LINKBULL[.0000047], LTCBULL[.000177], PRIVBULL[.00001], SXPBULL[0.00000914], USDT[5.00], USDT[0] | | |
| 00252067 | | BSVBULL[.471785], USD[0.00], USDT[0.00000099] | | |
| 00252069 | | USDT[0.44215055], XRP[55.19083541] | | |
| 00252074 | | BVOL[.00005895], USD[0.00] | | |
| 00252078 | | AMPL-PERP[0], BCH-PERP[0], DMG[.00000001], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00887371] | | |
| 00252080 | | ETH-PERP[0], USD[3.41] | | |
| 00252083 | | AMC[0], BRZ[0], BTC[0.10369732], DOGE[0], EUR[0.00], GME[0], GMEPRE[0], NOK[0], TRX[50], TSLA[00000001], TSLAPRE[0], USD[0.00] | | |
| 00252087 | | ADABEAR[60960991.035], ADABULL[0.00047468], ALGOBEAR[347068302.23], ALGOBULL[348594.21525], ATOMBEAR[2992204999.2468], ATOMBULL[35.44412246], BCHBEAR[458518.80951099], BCHBULL[2.14445925], BEAR[409882.798093], BNBBEAR[71828319.0021515], BNBBULL[0.0154508], BSVBEAR[136525.3668065], BSVBULL[1753.479032], BULL[20.00034697], EOSBEAR[5923965.40470065], EOSBULL[163815.207272], ETHBEAR[476932552.540115], ETHBULL[0.03163178], LINKBEAR[58926747.1517], LINKBULL[21.28125601], LTCBEAR[338985.04692010], LTCBULL[277.72288405], MATICBEAR[134955447.06], MATICBULL[6.548772], TOMOBULL[4.588223], TRXBEAR[75994637.2297], TRXBULL[168.16688392], USD[115.81], VETBEAR[112637.62719680], VETBULL[11.50447300], XRPBULL[1.08683957] | | |
| 00252087 | | AAVE-20210620[0], AAVE-20210924[0], ADA-0624[0], ADA-20201225[0], ADA-20210326[0], ADA-20210624[0], ADA-20210924[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210624[0], ALGO-20210924[0], ALGOBULL[99720], ALGOBULL[.0098046], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210624[0], AUDIO-PERP[0], AVAX-20200925[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210625[0], AVAX-20210326[0], BAND-PERP[0], BEAR[.6], BNB-20200925[0], BNB-20211231[0], BTC[0.00003567], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], CHZ-20210924[0], CHZ-20211231[0], COMPBULL[.9806], CREAM-20210326[0], DEFI-20211231[0], DOGE[5], DOGE-0624[0], DOGE-0930[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[.0097866], DOT-20200925[0], DOT-20210326[0], DOT-20210624[0], DOT-20211231[0], DOT-PERP[0], ENJ.4598[], EOS-20200925[0], EOS-20201225[0], ETCBULL[.09806], ETH[27.922876], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201226[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[.00001421], ETH-PERP[-.3], ETHW[227.922876], FILM-PERP[0], FTT[105.51971382], GRT-20210826[0], GRTBULL[.00415381], KNC-20200925[0], KSM-PERP[0], LEO-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210624[0], LINKBULL[.094872], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTCBULL[.0354], LUNC-PERP[0], MATIC-20200925[0], MATIC[6998.712], MTL-PERP[0], OMG-20210625[0], RNDR-PERP[0], RUNE-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20200925[0], SOL-20210326[0], SOL-20211231[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHIBULL[3997.5984568], SXP-20201225[0], THETA-20200925[0], THETA-20201225[0], THETA-20210326[0], THETA-20210624[0], THETA-20210924[0], THETA-20211231[0], TOMO-20200925[0], TOMOBULL[999.1781], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], TRX-20210625[0], TRXBULL[.8943], UNI-20210326[0], UNI-20211231[0], USD[-9024.13], VETBULL[.1082237], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRPBULL[199.980821], XTZ-20201225[0], XTZ-20210326[0], XTZBULL[14.08918021], YFI-PERP[0] | | |
| 00252090 | Contingent | LUNA2_LOCKED[23.8425406], USD[0.20], USDT[0.00000105] | | |
| 00252091 | Contingent | 1INCH-0930[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], ABNB-0930[0], ACB-0325[0], ACB-0624[0], ACB-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-0624[0], AMC-0930[0], AMC-1230[0], AMC-20210625[0], AMD-0624[0], AMD-0930[0], AMD-1230[0], AMZN-0624[0], AMZN-1230[0], ANC-PERP[0], ARK-PERP[0], ARKK-0325[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-1230[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-0930[0], BAL-0930[0], BAO-PERP[0], BB-0325[0], BB-0624[0], BB-0930[0], BB-1230[0], BB-20210625[0], BILI-0325[0], BILI-0624[0], BILI-0930[0], BILI-1230[0], BITO-0624[0], BITW-0325[0], BITW-0624[0], BITW-0930[0], BITW-1230[0], BNT-PERP[0], BNTX-0624[0], BNTX-0930[0], BNTX-1230[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0324[0], BTC-MOVE-0329[0], BTC-MOVE-0331[0], BTC-MOVE-WK-0225[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CGC-0325[0], CGC-0624[0], CGC-0930[0], CGC-1230[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRON-0325[0], CRON-0624[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHE-0325[0], ETHE-0624[0], ETHE-0930[0], ETHE-1230[0], ETHW-PERP[0], FB-0930[0], FIDA-PERP[0], FIL-0930[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-0325[0], GBTC-0624[0], GBTC-0930[0], GBTC-1230[0], GDX-0325[0], GDX-0624[0], GDX-1230[0], GDXJ-0325[0], GDXJ-0624[0], GDXJ-1230[0], GLD-0325[0], GLD-0624[0], GLD-0930[0], GLD-1230[0], GME-0325[0], GME-0624[0], GME-0930[0], GME-1230[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GOOGL-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HGT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LB-20210812[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0.00000011], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-0930[0], MSTR-0325[0], MSTR-0624[0], MSTR-0930[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0930[0], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-1230[0], NOK-0325[0], NOK-0624[0], NOK-0930[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-0624[0], PENN-0930[0], PENN-1230[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0624[0], PYPL-0930[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0325[0], SLV-0624[0], SLV-0930[0], SLV-1230[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SQ-0624[0], SQ-0930[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLRY-0325[0], TLRY-0624[0], TLRY-0930[0], TLRY-1230[0], TLRY-20210625[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000170], TRX-PERP[0], TRYB-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], TWTR-0624[0], TWTR-0930[0], TWTR-1230[0], UBER-0325[0], UBER-0930[0], UBER-1230[0], USD[157.54], USDT[0.00736613], USO-0930[0], USO-1230[0], VET-PERP[0], XAUT-20210924[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00252093 | Contingent | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BCH[0], CHZ-20210625[0], DOGE-20210326[0], DOGE-PERP[0], FTT[25.00398464], GRT[0], NEAR-PERP[0], SRM[1.17229031], SRM_LOCKED[7.99346216], STEP-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], USD[56.05], USDT[0] | | |
| 00252095 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.00000001], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20200925[0], CONV-PERP[0], CREAM[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-20210326[0], DOGEBEAR20210[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTT[0.02160809], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-20200925[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-20210924[0], MATIC-PERP[0], MER-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-20200925[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP[0.00000001], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.02723706], SRM_LOCKED[7.86697138], SRN-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-20210625[0], XLM-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00252097 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.01667602], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.07998], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[231.65], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00186175], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000600], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV[.06148], COMP-PERP[0], CRO-PERP[0], CRON-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.03251759], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[11.00784382], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HGET[.034175], HNT-PERP[0], HOLY[.43365], HUM-PERP[0], HXRO-PERP[0], IMX-PERP[0], JET-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[.73435], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[.2668], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [340301955253340295/FTX AU - we are here! #3226?][1], NFT [374489045539514072/FTX EU - we are here! #2388?][1], NFT [435083158325327282/FTX EU - we are here! #24181?][1], NFT [519360201150088336/FTX EU - we are here! #24076?][1], NFT [527391866577852965/FTX AU - we are here! #32335?][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.0624], OXY-PERP[0], PERP[.04576], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REAL[.06967], REEF-PERP[0], REN[.3924], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[.2359], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0017465], SOL-20210924[0], SOL-PERP[0], SRM[8.25770579], SRM_LOCKED[105.2079030S], SRM-PERP[0], STEP-PERP[0], STG[.3400], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[.0001], TONCOIN[.03], TONCOIN-PERP[0], TRX[.441866], TRX-PERP[0], TULIP-PERP[0], UNI[.060795], UNI-PERP[0], USD[3.29], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[.3354], XRP-PERP[0], XTZ-PERP[0], YFI[.00026161], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00252098 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOLL[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.26347127], FTT-PERP[0], GRT-20210326[0], HNT-PERP[0], LINK-PERP[0], LINKBULL[0], LRC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-20200925[0], MTA-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.07907], SOL-PERP[0], SRM[1.00206352], SRM_LOCKED[28.7459264], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], USD[1.61], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00252104 | | ALGO-PERP[0], ATOM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.04277461], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[39.43], USDT[-0.00267507], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252106 | | ADA-PERP[0], ALGO-PERP[0], KNC-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00252107 | | BTC[.00009549], BTC-20200925[0], USD[2.06] | | |
| 00252108 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00000319], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20200925[0], ETH-PERP[0], LTC-PERP[0], REN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00252111 | Contingent | 1INCH-PERP[0], AAPL-20210326[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNTX-20201225[0], BNV-PERP[0], BTC[0.00000001], BTC-20210626[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CREAM[0.00000001], CREAM-20210326[0], CREAM-20210625[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000912], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MSTR-20201225[0], MTA-PERP[0], NIO-20201225[0], NVDA-0930[0], NVDA-20210326[0], OMG-PERP[0], PFE-20201225[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SPY[0], SPY-20210326[0], SRM[.00794347], SRM_LOCKED[0.0366398], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.91], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00252113 | | BTC-MOVE-WK-20200814[0], OKB-20201225[0], USD[0.01] | | |
| 00252114 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.02073], FTT-PERP[0], GODS[.0761], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.33162403], SRM_LOCKED[2.37530179], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[10.95], USDT[.00983572], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00252115 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAT[0], BSV-PERP[0], BTC[0], BTC-MOVE-0611[0], BTC-MOVE-20200728[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI[0], DOGEBEAR2021[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HNT-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LINK-20200925[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[1.37], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0] | | |
| 00252124 | | ALGO-PERP[0], USD[0.34] | | |
| 00252126 | | AAVE[.0013715], AAVE-PERP[0], ADA-PERP[0], AGLD[.25366], AGLD-PERP[0], ALGO-PERP[0], ALICE[.07086], AMPL[0.00955664], APE[.04], AR-PERP[0], ATLAS[5.6571], ATLAS-PERP[0], ATOM[.0831], ATOM-PERP[0], AUDIO[.3918], AVAX[.0602], AVAX-PERP[0], AXS-PERP[0], BADGER[.00703], BADGER-PERP[0], BAL[.006642], BAT-PERP[0], BNB[.00186494], BNB-PERP[0], BNT-PERP[0], BTC[0.00003715], BTC-PERP[0], BULL[0], C98[.9028], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV[.093764], CLV-PERP[0], CRV[.9314], CRV-PERP[0], DENT-PERP[0], DOGE[.60857], DOGE-PERP[0], DOT[.06722], DOT-PERP[0], ENJ-PERP[0], ENS[.005998], ENS-PERP[0], EOS-PERP[0], ETH[.00007771], ETH-PERP[0], ETHW[0.00007770], FIL-PERP[0], FTM[.2826], FTM-PERP[0], FTT[.0172], FTT-PERP[0], GAL[.01716], GMT-PERP[0], GRT-PERP[0], IMX[.147383S], IMX-PERP[0], KSM-PERP[0], LINA[3.242], LINA-PERP[0], LINK[.06382], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB[.08047], OKB-PERP[0], OP-PERP[0], PAXG[.00003446], PROM-PERP[0], RAMP[.74], RAMP-PERP[0], REAL[.0396], RON-PERP[0], ROOK-PERP[0], RSR[0.435], RSR-PERP[0], RUNE-PERP[0], SHIB[62300], SLP-PERP[0], SNX-PERP[0], SOL[.04494197], SOL-PERP[0], SRN-PERP[0], STEP[.0874935], STEP-PERP[0], SUSHI[.27796], SUSHIBULL[.0232], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[.050787], TONCOIN-PERP[0], TRU[1.12054], TRU-PERP[0], TRX[.000012], TRX-PERP[0], UNI-PERP[0], USD[0.77], USDT[0.39690044], VET-PERP[0], XRP[0.69186054], XRP-PERP[0], YFI-PERP[0] | | |
| 00252128 | | AMPL[0], ETHBULL[.000055], USD[3.41], USDT[0.38214200] | | |
| 00252129 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], MTA-PERP[0], SUSHI-PERP[0], USD[0.22], USDT[0.00000424], XRP-PERP[0] | | |
| 00252130 | | BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0.00004649], ETH-PERP[0], ETHW[0.00036631], EUR[5310.50], FTT[0], FTT-PERP[0], GRT-PERP[0], MID-PERP[0], NVDA-20210326[0], SOL-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], UNI-20210625[0], USD[0.41], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00252131 | | BTC[0], BTC-PERP[0], DAI[.0099], ETH-PERP[0], FTT[.05037], USD[0.00], USDT[0.00000001] | | |
| 00252133 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00021412], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.48206131], SRM_LOCKED[1.81626819], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.67], USDT[0.00553149], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[.06735027], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00252134 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000059], ALPHA[.9321], ALPHA-PERP[0], ATOMBULL[.022209], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00774917], BADGER-PERP[0], BCHBEAR[.7602], BEAR[3.171], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000022], COMP-PERP[0], COPE[.879138], DOGE[481.99875691], DOGEBULL[0.00000032], DOGE-PERP[0], DOT-PERP[0], ENJ[.183675], ETC-PERP[0], ETH[0], ETHBEAR[67], ETHBULL[0.00000549], ETH-PERP[0], FTT[.08152], FTT-PERP[0], GRTBULL[.00000619], GRT-PERP[0], HT-PERP[0], HXRO[.739776], LINK[.0929578], LINKBULL[.00008865], LINK-PERP[0], LTC[.00577269], LTCBULL[.002914], LTC-PERP[0], LUA[.0991529], MATIC[1.70607], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.81912], RAY[.991852], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.337810S], SUSHI-PERP[0], SXP[.0833866], SXPBULL[.000953], SXP-PERP[0], TOMO[.050336], TOMO-PERP[0], TRU-PERP[0], UNI[.0918186], UNI-PERP[0], USD[0.20], USDT[1.35159120], WRX[.75743], XLM-PERP[0], XMR-PERP[0], XRP[.272333], XRPBULL[66.984505], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00252137 | | BTC[0.00010929], BVOL[0], USD[1.46] | | |
| 00252138 | Contingent | AVAX[.09506], AVAX-PERP[0], BNB-PERP[0], BTC[.00002118], BTC-PERP[0], ETH[0.00084506], ETH-PERP[0], ETHW[0.0030798], KIN[9998.1], LINK[.058473], LUNA2[0.00309121], LUNA2_LOCKED[0.00721283], LUNC[.009958], LUNC-PERP[0], RUNE[.04352], SOL[.00273472], TRX[.000957], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00252139 | | ALGOBULL[88.0965], BNBBULL[0.00007410], ETHBEAR[91.823], ETHBULL[0.00002226], TRXBULL[.03799], USD[0.00], USDT[0], VETBULL[0.00009123], XRPBEAR[.092403], XRPBULL[.088296], XTZBULL[0.00008063] | | |
| 00252140 | | 1INCH[.95752719], AAVE[.00000001], AKRO[1], AUD[0.00], DYDX[575.02506027], ENS[135.32126709], FTT[51.3632022], LRC[12009.54266777], SOL[15.06074127], STETH[0.00022677], USD[0.47], USDT[0] | Yes | |
| 00252141 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.00009106], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.01582766], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RSR[1407], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-1.88], USDT[0.00000001], ZEC-PERP[0] | | |
| 00252149 | | ETH[.46000001], ETHW[0.46000000], USD[3.41] | | |
| 00252152 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03286954], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.29], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00252153 | | ADA-PERP[0], BTC[0.00009932], SOL[.8117], SUSHI[.3488], SXP[.03167], SXP-PERP[0], USD[12.36] | | |
| 00252157 | Contingent | AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.00053319], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], HNT-20201225[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SRM[0.86646831], SRM_LOCKED[.52969308], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-20201225[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00252158 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA[80.5], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], DOT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-20200925[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], ETH-20200925[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG[.59766368], PERP-PERP[0], RUNE-20200925[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.29], XAUT-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00252163 | Contingent, Disputed | ADA-PERP[0], AMPL-PERP[0], BTC-MOVE-20200726[0], BTC-MOVE-20200802[0], BTC-MOVE-20210111[0], BTC-MOVE-20210111[0], BTTPRE-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00252164 | | 0 | | |
| 00252165 | | 0 | | |
| 00252166 | | BNB[0], BTC[0], ETH[0], FTT[0.00319040], HT[0], LTC[0], TRX[0.22967580], USD[0.00], USDT[0] | | |
| 00252167 | Contingent | BTC[0], ETH[0.00102464], ETHW[0.00102464], FTT[0], SOL[0], SRM[.09691818], SRM_LOCKED[.36938258], USD[0.17], USDT[0] | | |
| 00252168 | | ETH[.1], ETHW[.1], SOL-PERP[0], USD[-0.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252169 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000537], BTC-PERP[0], DOGE[5], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-20210326[0], GRT-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0.03659067], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.25], USDT[0.00010500], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00252170 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEAD-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00252172 | | BTC[0], FTT[28.63644632], USD[147.65] | | USD[77.98] |
| 00252173 | | 0 | | |
| 00252176 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[-6.2], BTC[.2482], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2.6], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[-816.7], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], KLUND-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.29986258], LUNA2_LOCKED[5.36634603], LUNC[500799.92], LUNC-PERP[0], MANA-PERP[-1603], MATIC-PERP[-4977], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[83], TRX-PERP[0], USD[27971.68], USDT[.00711677], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00252177 | | AAVE[.00000001], AAVE-PERP[0], BIL[8.54829], BTC[0], BTC-PERP[0], ETH[.00027787], ETHBULL[0.00008056], ETH-PERP[0], ETHW[.00027787], FIL-PERP[0], FTM[0], NIO[.00054125], UNI-PERP[0], USD[578.41], USDT[8.37600000], YFI-PERP[0] | | |
| 00252179 | Contingent | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], CHZ-PERP[0], DOGE.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[.00044005], ETH-20200925[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00044006], FTT[0.06867973], FTT-PERP[0], LINK-20200925[0], LINK-PERP[0], LUNA2[4.83726983], LUNA2_LOCKED[11.33362961], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX[0.69204692], TRX-PERP[0], UBXT[.5685], UNI-PERP[0], USD[6.16], USDT[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00252180 | | AMPL-PERP[0], BAO-PERP[0], BCH[0.00000815], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000006], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.9477025], MTA-PERP[0], RSR-PERP[0], RUNE[-0.00000001], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00252182 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPA-PERP[0], ALPHA-PERP[0], APE[.088695], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL_LOCKED[16.60013838], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], UNI-PERP[0], USD[3.92], USTC-PERP[0], XRP-PERP[0] | | |
| 00252183 | Contingent | ADABULL[0.00000010], ADA-PERP[0], ALGOBULL[680.463], ANC-PERP[0], ATOMBULL[.006386], AXS-PERP[0], BCHBEAR[347.8], BCHBULL[.004694], BCH-PERP[0], BEAR[634.67817], BNBBULL[.000003], BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR[99160800], ENJ-PERP[0], EOSBULL[.618107], ETHBEAR[2561], ETH-PERP[0], FTT-PERP[0], GRTBEAR[719.6], GRTBULL[3.07385951], GRT-PERP[0], HTBULL[.00006726], IMX-PERP[0], KNC-PERP[0], KNCBULL[.0005092], LINKBULL[.00004299], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[.000354], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004166], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.006671], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHIBULL[.04999], SUSHI-PERP[0], SUSHIBULL[.0072267], SXP-PERP[0], THETABEAR[.0001], THETABULL[7.73874], THETA-PERP[0], TOMOBULL[6.067], TRXBULL[.0023738], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00065501], USTC-PERP[0], VETBULL[0.00006076], VET-PERP[0], WAVES-PERP[0], XLMBULL[.0000583], XRPBULL[54.54451], XRP-PERP[0], XTZBEAR[.06522], XTZBULL[0.00920251], ZECBULL[.00082671, ZEC-PERP[0] | | |
| 00252186 | | AUD[0.00] | | |
| 00252187 | | ETH[.029], ETHW[.029], KIN[79619529.0020035] | | |
| 00252189 | | BIT[395], TRX[.000001], USD[0.44], USDT[0] | | |
| 00252197 | | ADA-PERP[0], ALICE-PERP[0], AUD[0.00], BNB[0.02010915], BTC[0], BTC-PERP[0], DOGE[.89236], DOGE-PERP[0], ENS-PERP[0], EUR[2000.00], FTM-PERP[0], GMT-PERP[0], IOST-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00252198 | Contingent | BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.00057177], HOT-PERP[0], ICP-PERP[0], LINK[.00000001], LUNA2[0.00037689], LUNA2_LOCKED[0.00087942], LUNC[82.07], RAX2.00000001], SC-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRX[.00000001], TRX[.00000001], USD[0.00], USDT[0.04568235] | | |
| 00252199 | | BTC[0.00000364], ETH[0], SRM[5.79903559], SRM_LOCKED[40.52096441], USD[0.01], USDT[0.007903] | | |
| 00252200 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BRZ[0], BTC[0.00166834], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.686421S], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.01198504], FTT-PERP[0], GST-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROCK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.0053613], SOL-PERP[0], SPELL-PERP[0], SRM[.85352642], SRM_LOCKED[3.88609372], SRM-PERP[0], STEP-PERP[0], STG[146], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13.79], USDT[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00252201 | | BNB-20200925[0], BNB-PERP[0], USD[4.21] | | |
| 00252204 | | USD[0.00], USDT[0] | | |
| 00252213 | | AAVE[10.84375609], ADA-PERP[3396], ALGO-PERP[5128], ALPHA-PERP[0], ATOM-PERP[608.95], AVAX-PERP[0], BTC-PERP[.418], C98[1218.7562], CEL-PERP[0], COPE[1749.65], DOGE-PERP[0], DOT-PERP[1582.1], DYDX-PERP[1094.1], EOS-PERP[0], ETH[3.36490017], ETHW[3.36490017], FTT[1114.20966896], GRT[4629.03398809], GRT-PERP[18292], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[39.88], LINK[0.08058057], LTC[22.42720240], MANA-PERP[0], MER-PERP[0], MNGO[19006.5782], OMG-PERP[0], RAY[735.08055085], RSR-PERP[0], SNX[277.31761346], SOL[0], SRM[8.80027618], SRM_LOCKED[35.6451827], SUSHI[1188.08380680], SUSHI-20210625[0], THETA-PERP[1136.3], TOMO-PERP[0], TRX[.000777], USD[-39231.87], USDT[29008.00059429], YFI-PERP[.27] | | AAVE[10.621579], RAY[632.8734], SNX[242.432909], SUSHI[1114.514918] |
| 00252214 | | 0 | | |
| 00252215 | | FRONT[.796], FTT[.846], SOL[.9], USDT[0] | | |
| 00252216 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000269], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTM-20200925[0], BUL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.214856], FIDA_LOCKED[1.21720656], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00549177], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINKHALF[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-20201225[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY[0.21468050], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.96490248], SRM_LOCKED[5.45667641], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20201225[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-PERP[0], USD[29.12], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0.00000003], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | RAY[.21003465] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252218 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETHBULL[.000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.04995429], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.04], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00252219 | Contingent | AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], BTC-MOVE-20210218[0], DOGE[0], ETH[.00000001], FTT[25.06639556], GRT[.4288], RAY[74.9921841], SHIT-PERP[0], SLV[.08768], SLV-20210326[0], SRM[9.26125155], SRM_LOCKED[.20786477], SUSHI[9.453639], USD[10.12], USDT[0.05200745] | | |
| 00252220 | | BAL[.00084542], RAY-PERP[0], USD[0.00], USDT[.001364], YFI[.0009606] | | |
| 00252223 | | BEAR[8.094], BTC[.00116991], BTC-PERP[0], BULL[0.00000021], ETHBULL[0.00000745], ETH-PERP[0], LINKBEAR[9.145], LINKBULL[0.00000211], LINK-PERP[0], SHIT-PERP[0], USD[1.93], USDT[0.66875438], XRPBULL[.02472] | | |
| 00252225 | | FIL-PERP[0], TRX[.00001], USD[0.00], USDT[0] | | USDT[.000011] |
| 00252228 | | USD[3.41] | | |
| 00252230 | | COPE[7.55583060], DMG[.08908], NFT[345532958049538902/FTX Crypto Cup 2022 Key #8415][1], NFT[389268287987615308/FTX EU - we are here! #247033][1], NFT[475599765832870902/FTX EU - we are here! #247245][1], NFT[521019184947993259/The Hill by FTX #25449][1], NFT[576408756728971352/FTX EU - we are here! #246948][1], TRX[1], USD[1.06] | | |
| 00252232 | | BTC[.002], BTC-PERP[.0001], USD[-2.15] | | |
| 00252234 | | ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.68], USDT[733.69321002], WAVES-PERP[0], XRP-PERP[0] | | |
| 00252236 | | BIDEN[0], USD[97.47] | | |
| 00252237 | | SXP-PERP[0], USD[0.19], USDT[.09070355] | | |
| 00252238 | | BOBA-PERP[0], ICP-PERP[0], TRX[.000001], USD[2.34], USDT[0] | | |
| 00252239 | | SXP-PERP[0], USD[0.01], USDT[.09086341] | | |
| 00252241 | | SXP-PERP[0], USD[0.05], USDT[.01352028] | | |
| 00252242 | | SXP-PERP[0], USD[0.08], USDT[.07264069] | | |
| 00252243 | | SXP-PERP[0], USD[0.04], USDT[.05954849] | | |
| 00252244 | | ETH[0], FTT[0], FTT-PERP[0], LTC[.008613], MNGO-PERP[0], SOL[0], SXPBEAR[.009993], SXPBULL[0], USD[0.31] | | |
| 00252245 | | SXP-PERP[0], USD[0.16], USDT[.01648301] | | |
| 00252246 | | SXP-PERP[0], USD[0.17], USDT[.14995812] | | |
| 00252249 | Contingent | BNB[.00845910], BTC[5.46157709], DAI[.98985952], ETH[292.12225546], ETHW[0.00025546], FTT[10090.51461465], LUNA2_LOCKED[10620.29785], SRM[831.19044683], SRM_LOCKED[23913.92955317], SUSHI-PERP[0], USD[102.22], USDT[1.09185332], USTC[0], WBTC[.00011179], XRP[710619.415368] | | |
| 00252252 | Contingent | ATOM[0], BNB[0], DOGE[0], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.89080650], MATIC[0], NFT[.366797931223571598/FTX EU - we are here! #20392][1], NFT[408263218357006257/The Hill by FTX #25133][1], NFT[.506697343932061597/FTX EU - we are here! #16698][1], NFT[.550668614550789226/FTX EU - we are here! #19903][1], NFT[.575849717897484288/5 FTX Crypto Cup 2022 Key #7987][1], SOL[0], SUN[.00000001], SUN_OLD[0], TRX[0], USD[0.00], USDT[0] | | |
| 00252253 | | BEAR[.06122], BNBBEAR[1597.64259], BSVBULL[.55192], EOSBULL[493.425281], ETHBEAR[.8392], TOMOBULL[1019.48361], USD[0.04], USDT[0.00532500], XRPBULL[.008943] | | |
| 00252254 | | SXP-PERP[0], USD[0.15], USDT[.01037593] | | |
| 00252255 | Contingent | AAVE-PERP[0], ADA-20210924[0], ALICE-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211223[0], BTC-PERP[0], CAD[0.00], DAI[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00102749], SRM_LOCKED[.00521785], SRM-PERP[0], UNI-PERP[0], USD[1.92], USDT[0], USTC[0] | | |
| 00252257 | | SXP-PERP[0], USD[0.18], USDT[.11731073] | | |
| 00252259 | | SXP-PERP[0], USD[0.16], USDT[.11404929] | | |
| 00252262 | Contingent | SRM[.0019019], SRM_LOCKED[.00725995], SXP-PERP[0], USD[0.04], USDT[.13904728] | | |
| 00252264 | Contingent | SRM[.0018914], SRM_LOCKED[.00719935], SXP-PERP[0], USD[0.09], USDT[.08848784] | | |
| 00252265 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CRV-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.91182419], KNC-PERP[0], LUNA2[0.00068169], LUNA2_LOCKED[0.00159061], LUNC[148.440306], LUNC-PERP[0], MATIC-PERP[0], NFT[333278897655149935/FTX EU - we are here! #33042][1], NFT[438359149385919316/FTX EU - we are here! #32887][1], NFT[459668496513984654/FTX EU - we are here! #32671][1], RAY-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.18], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00252267 | | ATOM[0], AVAX[0], BTC[0], DEFI-PERP[0], ETH[0], FIDA[.04819452], FIDA_LOCKED[12.27354465], FTT[0], FTT-PERP[0], MKR[0], SOL-PERP[0], SRM[.01291962], SRM_LOCKED[7.46324103], STETH[0.05048197], USD[11223.46], USDT[0.00000001], XRP[0], YFI[0] | | |
| 00252269 | Contingent | SRM[.0190939], SRM_LOCKED[.00728211], SXP-PERP[0], USD[0.09], USDT[.14912751] | | |
| 00252270 | | AMPL-PERP[0], USD[0.20], USDT[.38585361] | | |
| 00252273 | Contingent | SRM[.0191284], SRM_LOCKED[.00727866], SXP-PERP[0], USD[0.09], USDT[.03155501] | | |
| 00252276 | Contingent | SRM[.00176472], SRM_LOCKED[.00671998], SXP-PERP[0], USD[0.02], USDT[.05508828] | | |
| 00252282 | | COMP-PERP[0], ETH[0], USD[0.00] | | |
| 00252283 | Contingent | LUNA2_LOCKED[529.618087], LUNC[.00737], USD[-0.16], USDT[0], USTC[47.47727791] | | |
| 00252285 | | BTC-PERP[0], DOGE[2.28317870], DOGE-PERP[0], FIDA-PERP[0], GRT-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00252286 | Contingent | AMPL[27218.76193742], AMPL-PERP[0], BTC[1.68761962], DAI[.00008778], DYDX-PERP[0], ETH[0.05472271], ETHW[393.82649013], FLOW-PERP[0], FTT[0.00028820], LUNA2[0.00095736], LUNA2_LOCKED[0.00223384], LUNC[43.12712482], LUNC-PERP[0], NFT[.395497251651541379/FTX EU - we are here! #209954][1], NFT[411180402645004469/FTX EU - we are here! #210087][1], NFT[.523707535436876274/FTX EU - we are here! #209880][1], OP-PERP[0], SOL-1230[0], SOL-PERP[0], TOMO[657.22332300], TRX[.000968], USD[304946.05], USDT[0.00087848], USTC[0.10748345], USTC-PERP[0] | | |
| 00252287 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-BSV[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211223[0], BTC-MOVE-0626[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210924[0], ETH-20211223[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], ICP-PERP[0], USD[142.50000000], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00252288 | | BTC-PERP[0], ICP-PERP[0], USD[55.50], USDT[0] | | |
| 00252289 | | ASD-PERP[0], MATH[.01881], USD[0.00], USDT[0] | | |
| 00252290 | | AMPL-PERP[0], TRX[.00003], USD[52.66], USDT[1.22000000] | | |
| 00252291 | | AMPL[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], DMG-PERP[0], MTA-PERP[0], SXP-PERP[0], TRX[.00002], USD[5.51], USDT[0.98183173] | | |
| 00252298 | | USD[0.98] | | |
| 00252309 | | AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], USD[1.26], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252313 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-2020092S[0], SXP-2020092S[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00252314 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[-0.00000001], SOL-2021032S[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.171, USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00252315 | | BTC[.00260292], LTC-PERP[0], MTA[182.96523], USD[27.01], USDT[2.71611] | | |
| 00252318 | | AAVE[.009874], ADABEAR[27.18], ADABULL[0.00000093], ALGOBULL[9.98], ATOMBULL[1.0072048], BAL[.003409], BALBULL[.0007857], BAND[.09051], BCHBULL[.002826], BEAR[.014], BNBBULL[0.00000979], BSVBULL[1.1721], BTC[.00003706], BTC-MOVE-20210426[0], BTC-PERP[0], BULL[0.0001093Z], CHZ[9.66], COMPBULL[.00008377], DENT[95.97], DOGEBULL[0.00-PERP[0], ENJ[.9855], EOSBEAR[8.415], EOSBULL[21.46238], EOS-PERP[0], ETCBEAR[8.86], ETCBULL[0.00000240], ETHBULL[0.00106971], GRT[.5242], GRTBULL[.00090927], KNC[.04609], KNCBULL[0.00006438], LINKBEAR[531.2], LINKBULL[0.0159031], LTCBULL[.002987], MATICBULL[.005852], MATIC-PERP[0], MKR[.000939], PAXG[.0000563], REEF[8.698], REN-PERP[0], SOL[.0074], SUSHIBULL[.04293], SXPBULL[1.46749091], THETABULL[0.00000066], TOMO[.02919], TOMOBULL[.3672], TRXBULL[.005794], UNISWAPBULL[0.00000772], USD[0.00], VETBULL[0.00524076], VET-PERP[0], XEM-PERP[0], XLMBULL[.00005905], XRPBEAR[4184.5], XRPBULL[.184415], ZECBULL[.00005862] | | |
| 00252320 | | USD[0.15], USTC-PERP[0] | | |
| 00252322 | Contingent, Disputed | ADABULL[.01919738], ALGOBULL[1079858], BNBBULL[.0711], DOGEBEAR2021[.009386], DOGEBULL[11.2558222], ETHBEAR[429.30696], ETHBULL[30.00030978], LINKBEAR[49990000], LINKBULL[54.69254], MATICBULL[61.9876], SUSHIBEAR[150000000], SUSHIBULL[2086300], SXPBEAR[32000000], SXPBULL[21910], TOMOBULL[43593.78], TRX[.000001], USD[0.33], USDT[0.00], XLMBEAR[23.9952], XLMBULL[13.89722], XRPBEAR[20997400], XRPBULL[6840] | | |
| 00252323 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[1.46], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00252324 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00008532], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0270292], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[8.025], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-100], SPELL-PERP[0], SRM[4.38157537], SRM_LOCKED[16.61842463], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3449.91], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00252327 | | AUD[.74], BTC[.00005309], USD[-0.53] | | |
| 00252333 | Contingent | SRM[.00176085], SRM_LOCKED[.00672385], SXP-PERP[0], USD[0.19], USDT[.07762632] | | |
| 00252335 | Contingent | SRM[.00176472], SRM_LOCKED[.00671998], SXP-PERP[0], USD[0.11], USDT[.09159955] | | |
| 00252336 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.41444852], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0.00000002], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.35], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[27.31047664], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT[0.00000001], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0.00000002], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[0.00000001], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.18538955], SRM_LOCKED[.82821234], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STORJ[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHIBULL[0.00000002], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00162900], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[28.53], USDT[0.00000044], VETBULL[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00252337 | Contingent | SRM[.00176016], SRM_LOCKED[.00669717], SXP-PERP[0], USD[0.15], USDT[.08178513] | | |
| 00252338 | Contingent | SRM[.00176402], SRM_LOCKED[.00669331], SXP-PERP[0], USD[0.04], USDT[.10604055] | | |
| 00252339 | Contingent | SRM[.00176402], SRM_LOCKED[.00669331], SXP-PERP[0], USD[0.07], USDT[.10223829] | | |
| 00252341 | Contingent | SRM[6.39818576], SRM_LOCKED[24.32181424] | | |
| 00252342 | Contingent | SRM[.00176016], SRM_LOCKED[.00669717], SXP-PERP[0], USD[0.10], USDT[.08145652] | | |
| 00252345 | Contingent | SRM[.0017563], SRM_LOCKED[.00670103], SXP-PERP[0], USD[0.06], USDT[.02132087] | | |
| 00252347 | Contingent | SRM[.00176402], SRM_LOCKED[.00669331], SXP-PERP[0], USD[0.05], USDT[.12342386] | | |
| 00252347 | | ADA-PERP[0], BAO-PERP[0], BTC[.00000486], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00252348 | | ADA-PERP[0], ALCX-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BCH-PERP[0], BRZ-20210326[0], BTC[0.00000002], BTC-2021123 1[0], BTC-HASH-2021Q1[0], BTC-PERP[0], CEL-PERP[0], COMP-2021123 1[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.01269277], ETH-0325[0], ETH-PERP[0], ETHW[0.01269276], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], KSHIB-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL[-0.00005179], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[122.09], USDT[0.00914565] | | |
| 00252349 | Contingent | SRM[.00176016], SRM_LOCKED[.00669717], SXP-PERP[0], USD[0.26], USDT[.13201404] | | |
| 00252350 | | 0 | | |
| 00252351 | | 0 | | |
| 00252352 | | 0 | | |
| 00252353 | | 0 | | |
| 00252354 | | ATLAS[1858.77157342], BNB[0.00000001], USD[0.00], USDT[0.00000048] | | |
| 00252356 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], MANA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00252358 | Contingent | SRM[.00176016], SRM_LOCKED[.00669717], SXP-PERP[0], USD[0.04], USDT[.07629354] | | |
| 00252359 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252360 | Contingent | SRM[.00176402], SRM_LOCKED[.00669331], SXP-PERP[0], USD[0.25], USDT[.13362218] | | |
| 00252361 | Contingent | SRM[.0017563], SRM_LOCKED[.00670103], SXP-PERP[0], USD[0.23], USDT[.09310431] | | |
| 00252362 | Contingent | SRM[.00176016], SRM_LOCKED[.00669717], USD[0.31], USDT[.00123217] | | |
| 00252363 | Contingent | SRM[.0017563], SRM_LOCKED[.00670103], SXP-PERP[0], USD[0.25], USDT[.078497] | | |
| 00252364 | Contingent | SRM[.0017563], SRM_LOCKED[.00670103], SXP-PERP[0], USD[0.06], USDT[.14266569] | | |
| 00252365 | Contingent | SRM[.00160973], SRM_LOCKED[.00614308], SXP-PERP[0], USD[0.22], USDT[.00362983] | | |
| 00252367 | | ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH[-0.00032060], ETH-PERP[0], ETHW[-0.00031856], FIL-PERP[0], FLM-PERP[0], FTT[0.00798329], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SKL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.55], USDT[0.26209891], XAUTBULL[,0], XTZ-PERP[0] | | |
| 00252368 | Contingent | AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CLV-PERP[0], DYDX-PERP[0], FTT[25.09573546], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], IP3[.00335], LINK-PERP[0], LTC-PERP[0], LUNA2[0.41598968], LUNA2_LOCKED[0.96186754], OKB-PERP[0], RAY-PERP[0], TRX[.000005], USD[276.34], USDT[0.09935391], USTC[359.0550252] | Yes | |
| 00252369 | | FTT[0.04205788], SOL[0], USD[0.00], USDT[0] | | |
| 00252370 | Contingent | SRM[.00161646], SRM_LOCKED[.00613635], SXP-PERP[0], USD[0.06], USDT[.05593974] | | |
| 00252371 | | BNB[.00001326], BTC[0], EUR[0.00], FTT[0], GAL-PERP[0], NFT (483055229586374812/The Hill by FTX #42702)[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00252372 | Contingent | SRM[.00161327], SRM_LOCKED[.00613954], SXP-PERP[0], USD[0.15], USDT[.10227355] | | |
| 00252373 | Contingent | SRM[.00161327], SRM_LOCKED[.00613954], SXP-PERP[0], USD[0.24], USDT[.00554475] | | |
| 00252375 | Contingent | SRM[.00144349], SRM_LOCKED[.00558171], SXP-PERP[0], USD[0.19], USDT[.06506841] | | |
| 00252376 | | ASD-PERP[0], BTC-PERP[0], CREAM-PERP[0], FTT-PERP[0], SUSHI-PERP[0], USD[0.32], USDT[0] | | |
| 00252377 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00252378 | Contingent | ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-2021123[10], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.00820074], FIDA_LOCKED[0.0368477], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09627695], FTT-PERP[0], HOOD[.00000001], HOOD_PRE[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[100.481012], TRX-PERP[0], USD[3.09], USDT[5256.25484703] | | |
| 00252381 | | USD[0.00] | | |
| 00252383 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTM[.525], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 00252384 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[,0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP[.00000011], SOL-PERP[0], SRM[.57080704], SRM_LOCKED[.35290134], STEP-PERP[0], STX-PERP[0], TRX[.000006], TSLAPRE-0930[0], USD[1.16], USDT[0], XRP[0.27282780] | | |
| 00252386 | | BNB-PERP[0], BTC[0], ETH-PERP[0], FTT[0.20771082], FTT-PERP[0], USD[0.40], USDT[0], XRP[.83422] | | |
| 00252388 | | BTC[.0002], CREAM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1.84] | | |
| 00252389 | Contingent | BTC[0.00018734], FTT[.02281913], SRM[3.17986029], SRM_LOCKED[12.06013971], USDT[0] | | |
| 00252393 | | AMPL-PERP[0], USD[3.41] | | |
| 00252394 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00005418], ETH-PERP[0], ETHW[0.00005418], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00252396 | | DEFI-PERP[0], USD[0.01] | | |
| 00252399 | | BTC[0.00009901], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], USD[55.04], USDT[140.13363897] | | |
| 00252402 | Contingent | ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.01931778], SRM_LOCKED[.06197304], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.95], USDT[0], XTZ-PERP[0] | | |
| 00252404 | | DOGE-PERP[0], EOS-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL[-0.00883783], USD[0.00], USDT[2.66961294], XLM-PERP[0], XRP-PERP[0] | | |
| 00252405 | | BULL[0.00000153], DEFIBULL[0.0000617], ETHBULL[.00006116], ETH-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00252406 | Contingent | ASD-PERP[0], FTT[509.45443334], LUNA2[0.44944782], LUNA2_LOCKED[1.04871158], LUNC[97868.2093386], TRX[.002647], USD[860.02], USDT[15636.56226787] | | |
| 00252407 | Contingent | SRM[.00161327], SRM_LOCKED[.00613954], SXP-PERP[0], USD[0.18], USDT[.02614552] | | |
| 00252409 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[1851], CREAM-PERP[0], CRV-PERP[0], DODO[2288.6238], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.18216718], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[771195.78], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00, USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00252411 | Contingent | SRM[.00160973], SRM_LOCKED[.00614308], SXP-PERP[0], USD[0.05], USDT[.11585406] | | |
| 00252413 | Contingent | SRM[.00161327], SRM_LOCKED[.00613954], SXP-PERP[0], USD[0.21], USDT[.0908412] | | |
| 00252414 | Contingent | SRM[.00160619], SRM_LOCKED[.00614662], SXP-PERP[0], USD[0.03], USDT[.02178619] | | |
| 00252415 | | BTC[0], USD[0.00], USDT[0.60851805] | | |
| 00252416 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00252418 | Contingent | SRM[.00161327], SRM_LOCKED[.00613954], SXP-PERP[0], USD[0.11], USDT[.11121392] | | |
| 00252419 | Contingent | SRM[.00161646], SRM_LOCKED[.00613635], SXP-PERP[0], USD[0.13], USDT[.0846769] | | |
| 00252420 | | ADA-PERP[0], ATLAS[250], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BVOL[.00057122], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNCBULL[0.00478926], MATIC-PERP[0], TRXBULL[.007774], USD[1.84], XTZ-PERP[0] | | |
| 00252421 | Contingent | AAVE-PERP[0], BADGER-PERP[0], BTC-MOVE-20210304[0], BTC-PERP[0], ETH[0.00023174], ETH-PERP[0], ETHW[0.00000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL[.0099601], SRM[.00032376], SRM_LOCKED[.00123752], USD[1.20], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00252422 | Contingent | SRM[.00161327], SRM_LOCKED[.00613954], SXP-PERP[0], USD[0.12], USDT[.03177619] | | |
| 00252424 | Contingent | SRM[.00161646], SRM_LOCKED[.00613635], SXP-PERP[0], USD[0.12], USDT[.21014311] | | |
| 00252427 | Contingent | SRM[.00146803], SRM_LOCKED[.00558026], SXP-PERP[0], USD[0.20], USDT[.15899277] | | |
| 00252428 | Contingent | AAPL[.08], AMD[2], BTC[0.10000000], ETH[61.74109054], ETHW[0], FTT[150.04983252], GBP[86803.23], GODS[1000], GOOGL[3], LUNA[25.75775395], LUNA2_LOCKED[13.43475923], LUNC[1253763.0461774], MKR[0], MSTR[84.70256171], MTA[1672], NVDA[2], SOL[2942.39895129], TSLA[13.24942905], USD[172758.30], USDT[0], WBTC[0] | | ETH[30], SOL[2939.378915] |
| 00252429 | Contingent | SRM[.00146803], SRM_LOCKED[.00558026], SXP-PERP[0], USD[0.11], USDT[.09249981] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252430 | | 0 | | |
| 00252431 | Contingent | SRM[.00146245], SRM_LOCKED[.00556303], SXP-PERP[0], USD[0.12], USDT[.0489783] | | |
| 00252432 | Contingent | SRM[.0014593], SRM_LOCKED[.00556618], SXP-PERP[0], USD[0.15], USDT[.07940431] | | |
| 00252433 | Contingent | SRM[.0014593], SRM_LOCKED[.00556618], SXP-PERP[0], USD[0.26], USDT[.04003198] | | |
| 00252435 | Contingent | SRM[.00146214], SRM_LOCKED[.00556334], SXP-PERP[0], USD[0.22], USDT[.08540795] | | |
| 00252436 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00089377], ETH-0930[0], ETH-PERP[0], ETHW[-1.26563573], FLM-PERP[0], FTM[.88828571], FTM-PERP[0], FTT-PERP[0], FXS[.05968675], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00162337], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDl-0.01], USDT[1661.99193588], USTC-PERP[0], WAVES-PERP[0] | | |
| 00252437 | Contingent | SRM[.0014594], SRM_LOCKED[.00556346], SXP-PERP[0], USD[0.23], USDT[.14175543] | | |
| 00252438 | Contingent | SRM[.00172271], SRM_LOCKED[.00655699], SXP-PERP[0], USD[0.20], USDT[.04485297] | | |
| 00252440 | Contingent | ALT-PERP[0], AMPL[0], AMPL-PERP[0], BNB-PERP[0], BTC[0.00000001], CAKE-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], LINK-PERP[0], MID-PERP[0], ONE-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00252441 | Contingent | SRM[.00156572], SRM_LOCKED[.00596158], SXP-PERP[0], USD[0.09], USDT[.04594062] | | |
| 00252443 | Contingent | AAVE[.53], ADA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], ATLAS[1999.806], ATLAS-PERP[0], ATOM[9.99903], BAND[.0752844], BNB[.00599101], BTC[0.10220488], BTC-0624[0], BTC-2021123[0], BTC-PERP[0.01], BULLSHIT[0.00000001], COIN[3.00961006], COMP[0], DEFI-0325[0], DEFI-0624[0], DEFI-2021123[0], DEFIBULL[0], DEFI-PERP[0], DYDX[28.19612], ETCBULL[0], ETH[1.14584432], ETH-0624[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[.7], ETHW[1.14584432], EXCH-PERP[0], FLOW-PERP[0], FTT[35.01610065], GRT[1500.860126], KAVA-PERP[0], LINK[150.0364443], LTC[2.00784954], LUNA2[0.17507904], LUNA2_LOCKED[0.40851777], LUNC[38123.83054802], LUNC-PERP[0], MATIC[99.9806], MID-PERP[0], NEAR[9.99806], POLIS-PERP[0], PRIV-PERP[0], REN[1.810753], SHIT-PERP[.017], SLV[9.999806], SOL[21.90703088], UNISWAP-2020092S[0], USDl-858.07], USDT[0.00333924], XLMBULL[0.00000005], YFI[0], YFI[0] | | |
| 00252444 | Contingent | SRM[.00156751], SRM_LOCKED[.00595979], SXP-PERP[0], USD[0.13], USDT[.01800337] | | |
| 00252446 | Contingent | SRM[.00156572], SRM_LOCKED[.00596158], SXP-PERP[0], USD[0.11], USDT[.11415254] | | |
| 00252447 | Contingent | ATOMBULL[1.00074088], AUDIO[776.7697], BCHBEAR[20.02261217], BEAR[854.29445304], BNBBEAR[10302325.58139534], BULL[.00004215], CREAM[1.928649], EOSBULL[56.1421263], ETH[0.00075048], ETHBEAR[10238907.84982935], ETHBULL[.00554882], ETHW[4.21575048], FTT[.09067], LTC[.00999284], LTCBEAR[688.8], LTCBULL[569.12340953], LTC-PERP[0], MATIC[7.31587164], MATICBULL[115.352], SRM[29.64172283], SXP[36.52256596], TOMO[119.916], TRX[.05464313], USD[1.04], USDT[13580.73411567], XLMBULL[47.8], XRPBEAR[10941706.46247919] | | |
| 00252449 | Contingent | SRM[.00156234], SRM_LOCKED[.00596496], SXP-PERP[0], USD[0.14], USDT[.1448677] | | |
| 00252450 | | ALGOBULL[7250572A.256], AMPL-PERP[0], BTC[0], EOSBULL[912649.21778], MATICBULL[.00549], NFT (337260035433831077/FTX Crypto Cup 2022 Key #10130)[1], SUSHIBULL[8.44419706], SXPBULL[0.15654524], TRX[.828001], USD[0.05], XLMBULL[4.37153778], XRPBULL[929.51408] | | |
| 00252451 | Contingent | SRM[.00156751], SRM_LOCKED[.00595979], SXP-PERP[0], USD[0.19], USDT[.0387486] | | |
| 00252452 | | ASD-PERP[0], BICO[.97302], CQT[.7115], ETH[0], ETHW[5.10400000], FTT[26.02397598], GMT-PERP[0], HT[33.9], ICP-PERP[0], IMX[.0020755], LTC[.00050998], MAPS[.7398], MATIC[0.91327194], NFT (346480248877146019/The Hill by FTX #21467)[1], TRX[7415], USD[11890.46], USDT[48.74101851] | Yes | |
| 00252453 | | MAPS[0.51632610], TRX[.000003], USD[0.00], USDT[0] | | |
| 00252455 | | BTC[0], FTT[0.27140548], USD[0.00] | | |
| 00252456 | Contingent | SRM[.00171893], SRM_LOCKED[.00656077], SXP-PERP[0], USD[0.25], USDT[.081196] | | |
| 00252457 | Contingent | AMPL-PERP[0], AVAX[827.74244531], BNB-PERP[0], BOBA[14583.33333333], BOBA_LOCKED[160416.66666667], BTC[8.20644750], BTC-PERP[0], DEFI-PERP[0], DOGE[140276.7375], ETH[12.983175], ETH-PERP[0], ETHW[12.983175], FTT[1000], LINK-PERP[0], LUNA2[6.22425265], LUNA2_LOCKED[14.52325619], LUNC[1355344.12], MER[76401.08811], MER-PERP[0], RUNE-PERP[0], SNX[3000.00000001], SOL[803.61161434], SRM[622.4056391], SRM_LOCKED[4502.4943609], USD[559873.62], USDT[0], XRP-PERP[0], YFI[2], ZEC-PERP[0] | | |
| 00252458 | Contingent | SRM[.00171893], SRM_LOCKED[.00656077], SXP-PERP[0], USD[0.07], USDT[.03945928] | | |
| 00252459 | | USD[0.00] | | |
| 00252461 | | USD[0.00] | | |
| 00252462 | Contingent | SRM[.00172242], SRM_LOCKED[.0065728], SXP-PERP[0], USD[0.06], USDT[.07519045] | | |
| 00252463 | Contingent | HGE T[.004769], SRM[4497.04990735], SRM_LOCKED[81897.95250163], TRX[.000099], USD[0.00], USDT[0] | | |
| 00252464 | Contingent | SRM[.00172643], SRM_LOCKED[.0065327], SXP-PERP[0], USD[0.17], USDT[.13593398] | | |
| 00252465 | | AMPL[0.06534868], BOBA[.314465], BTC[0], BULL[0.00000590], ETHBULL[0.00000945], OMG[.314465], USD[1.40] | | |
| 00252468 | | AMPL[0], BALBULL[0], BNBBULL[0], DEFIBULL[0], DOGEBULL[.1546], ETHBULL[0], FTT[0.05802048], GRTBULL[0.08471165], OKBBULL[0], USD[0.04], USDT[0], XTZBULL[0] | | |
| 00252469 | | AMPL-PERP[0], BCH-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[2.68], USDT[2.81] | | |
| 00252474 | | AAVE[-0.00127815], BTC[0.00010004], TRX[.000001], USD[-19.87], USDT[21.21856570] | | |
| 00252478 | | 0 | | |
| 00252479 | Contingent | ADABULL[18.275], ADA-PERP[0], ATOMBULL[770070], ATOM-PERP[0], AVAX-PERP[0], BALBULL[32240], BAND-PERP[0], BNBBULL[1.09], BULL[.2959872], CRV-PERP[0], DOGEBULL[713], DOT-PERP[0], ENJ-PERP[0], ETCBULL[883], ETHBULL[6.139892], ETH-PERP[0], FTT[.29794985], GRTBULL[1620], HTBULL[37], LINKBULL[38000], LUNA2[0.38243657], LUNA2_LOCKED[0.89235200], MANA-PERP[0], MATICBULL[.9742], OKBBULL[7.9], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SUSHIBULL[0.00000000], THETABULL[2216.5], TRY[0.00], USD[1.00], USDT[2.99127581], VETBULL[191660], XRPBULL[1158000.02321], XRP-PERP[0], XTZBULL[1700001] | | |
| 00252482 | | AMPL-PERP[0], USD[-0.72], USDT[13.48] | | |
| 00252487 | | BTC[0], BULL[2.89866288], DOGE[20], NFT (292712453394328852/FTX EU - we are here! #201349)[1], NFT (348140203268700761/FTX EU - we are here! #244994)[1], NFT (467247814713683394/FTX Swag Pack #136)[1], NFT (509634739751590504/The Hill by FTX #36264)[1], NFT (521592203038769842/FTX EU - we are here! #244981)[1], USD[53.69], USDT[13.13375639] | | |
| 00252489 | | AMPL[0.05024646], BTC[0], BTC-PERP[0], SUSHI[.1778075], USD[0.04], USDT[0.19390902], XAUT-PERP[0] | | |
| 00252492 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00252494 | | 0 | | |
| 00252499 | | ADABULL[0.01062255], ALGOBULL[1065153.87], ASDBULL[20.275797], ATOMBULL[65.424171], BALBULL[13.4846016], BNB[.00006196], BSVBULL[87299.125], BULL[0.00000078], DOGEBEAR[2021.0008814], DOGEBULL[0.01676825], EOSBULL[.04816], ETH[.00000001], ETHBULL[0.02828742], GRTBULL[5.6791736], KNCBULL[4.7970352], LINKBULL[1.61482188], SUSHIBULL[2419.40523], SXPBULL[380.463489], THETABULL[0.01520534], TOMOBULL[19824.1537], TRX[.000001], TRXBULL[48.496029], USD[0.00967176], VETBULL[1.14915006], XRPBULL[409.513141], XTZBULL[32.836998] | | |
| 00252501 | | AURY[50.99392], CHZ[0], CHZ-PERP[0], GODS[100.180962], LINA-PERP[0], LTC[.00769314], SRN-PERP[0], USD[8.18], USDT[0] | | |
| 00252505 | | 1INCH-PERP[0], AMPL-PERP[0], BTC-PERP[0], SOL[0], USD[0.00], XRP-PERP[0] | | |
| 00252506 | Contingent | ATLAS[6.3995438], BLT[.011415], BNB[.000045], ETH[.000001], ETHW[.000001], FTT[150.0147515], GMT[.001593], GST[.00749509], IMX[.03333333], LUNA2[73.07250103], LUNA2_LOCKED[170.5025024], LUNC[80406.06628485], NFT (492689655386896308/The Hill by FTX #28891)[1], POLIS[.01439997], SLND[.041916], SOL[.001], TRX[.001214], USD[1218.05], USD[713.53447092], USTC[10304.49733] | | |
| 00252508 | | FIDA[.92324], FIDA-PERP[0], USD[0.01], USDT[0] | | |
| 00252510 | | ETHBULL[0.00059988], USD[0.03], USDT[0.00914249] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252511 | | ATLAS[70], CAKE-PERP[0], HT[0.00000643], TRX[.000003], USD[1.22] | | |
| 00252513 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-20210824[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[71.11314041], XRP-PERP[0] | | |
| 00252515 | | USD[0.00] | | |
| 00252516 | | ETH[0], USD[0.00] | | |
| 00252519 | | BTC-PERP[0], RAY-PERP[0], TLM-PERP[0], TRX[.000002], USD[0.00], USDT[.37297328] | | |
| 00252521 | | AKRO[.258365], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.417859], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], FIL-PERP[0], FTT[0.02747735], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], LINA-PERP[0], MAPS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.29], USDT[0] | | |
| 00252522 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.09816979], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[44.06], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00252523 | | BAL-PERP[0], BNB[0], BTC-PERP[0], FTT[.1], TRX[.000046], USD[19.20], USDT[0.00000001] | | |
| 00252524 | | AVAX[22.13633984], BTC[0.61726445], BTC-PERP[0], ETH[0.00571553], ETHW[0.00568465], FTM[0.99817245], FTT[25.1950488], GBP[41160.61], MATIC[150.13060807], SOL[27.13288632], USDT[0] | | AVAX[.162176], BTC[.000775], ETH[.005636], SOL[.063076] |
| 00252525 | | NFT (355061321438936059/FTX EU - we are here! #158057)[1], NFT (411002393454149380/FTX EU - we are here! #158167)[1], NFT (466711569161281149/FTX EU - we are here! #156819)[1], USD[0.02] | | |
| 00252529 | Contingent | AAVE-PERP[0], ADA-20210326[0], AMPL[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], ETH-20201225[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], FTT[0.00759324], LINK-20201225[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[9.66], LUNA2_LOCKED[22.5], LUNC[2102653.09430480], MID-20201225[0], MID-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[5.7784964], SRM_LOCKED[44.55499544], STEP-PERP[0], SUSHI-20210326[0], TRX-PERP[0], UNI-20201225[0], USD[1.46], USDT[25363.64373876], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00252530 | | ATLAS[1229.771658], ETH[.00023648], ETHW[0.00023647], TRX[.613501], USD[0.03], USDT[0.00569315] | | |
| 00252531 | | CHZ[0], ETH[0], RSR[0], SUSHI[38.86111930], USD[0.00], USDT[0] | | |
| 00252532 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BTC[0], BTC-MOVE-20200727[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BVOL[0], DEFI-PERP[0], DMG-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02752024], LINK-PERP[0], MATH[0], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00252534 | | AMPL[0], AMPL-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], FTT[10.78265287], LINK-PERP[0], MTA[.00000001], MTA-PERP[0], SOL-PERP[0], SRM[.93], SXP-PERP[0], USD[-18.94] | | |
| 00252535 | | BTC[0.00008050], FTT[.19], USDT[1.61887275] | | |
| 00252537 | | BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00252541 | | ADABEAR[.09885], ALGOBEAR[.8131], ATOMBEAR[4], BCHBULL[.009295], BEAR[2584.22241], BNBBEAR[.08625], BNBBULL[.0000029], BTC-MOVE-20201218[0], BULL[0.00000535], EOSBULL[.003104], ETH[0], ETHBEAR[.18332], ETHBULL[.00007738], LINKBEAR[70450.65], LTCBEAR[.0007641], LTCBULL[.00199], MATICBULL[.0091], SXPBEAR[4.09713], TRX[.000002], TRXBEAR[.054], USD[0.00], USDT[-0.00000011], XRPBEAR[.0005074], XRPBULL[.0069330] | | |
| 00252543 | Contingent | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0.00487236], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.11999215], FTT-PERP[0], HNT-PERP[0], LINK[.07296], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[100], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2962.98], USDT[183.79730325], USTC-PERP[0], XRP-PERP[0], XRPI.75], XRP-PERP[0] | | |
| 00252545 | | AKRO[.5241], BNB[0], BTC[0], ETH[0], SUSHI[0], SXP[.01124], TOMO[.00418283], USD[0.00], USDT[0] | | |
| 00252546 | | USDT[0] | | |
| 00252550 | | AMPL-PERP[0], BNB[0], BTC[0], ETH-PERP[0], SOL[0], USD[1.41], USDT[0.00000001] | | |
| 00252551 | | 1INCH-PERP[0], ALGOBULL[347.5155], AMPL-PERP[0], ATLAS[8.898635], ATLAS-PERP[0], AXS-PERP[0], BCHBULL[.00029665], BCH-PERP[0], BEAR[.058238], BNB[.00297003], BNBBULL[1.00000966], BNB-PERP[0], BTC[0], CAKE-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGEBEAR[3681.56], DOGEBULL[0.00000070], DOGE-PERP[0], DOT-PERP[7.1], EOSBULL[.4564988], ETCBULL[.0058105], ETH[.00000001], FTT[9.69832914], FTT-PERP[0], HTBULL[0.00007433], LINKBULL[0.08806592], LINK-PERP[0], LTCBULL[.00973425], MAPS-PERP[0], MATICBULL[.0096504], PERP[.09145], SRM-PERP[0], SXP[.091], SXPBULL[0.48002085], SXP-PERP[0], TOMOBULL[.02273331], TRU-PERP[0], TRX[.079678], TRXBULL[.00886184], UNISWAPBULL[0.00000235], USD[1.35.70], USDT[29.02359479], VETBULL[1.00007207], XRPBULL[.03562235], XTZBEAR[7.9727], XTZBULL[0.00562750] | | |
| 00252552 | | BNBBEAR[18806.4261], DOGEBEAR[664.84], TRUMP[0], USD[0.02] | | |
| 00252555 | | USD[258.95] | | |
| 00252557 | | USD[0.00] | | |
| 00252558 | | 0 | | |
| 00252559 | | AMPL[0.01959794], AMPL-PERP[0], USD[0.50], USDT[1.17550312] | | |
| 00252560 | | BTC[.00002296], USD[0.00] | | |
| 00252562 | | 0 | | |
| 00252563 | | USD[867.04] | | |
| 00252566 | | 0 | | |
| 00252567 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[.6222], BCH-PERP[0], BNB-PERP[0], BOBA[.075489], BOBA-PERP[0], BTC-20201225[0], BTC-PERP[0], CLV-PERP[0], COPE[.78079], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG[.0119], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.0001418], FIL-PERP[0], FTT[0.08709835], FTT-PERP[0], GODS[.088853], HBB[244], HOT-PERP[0], HT[.04658], HT-PERP[0], ICP-PERP[0], IMX[.05754], LINA[1.0723], LOOKS[.53712], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074125], LUNC-PERP[0], MANA[.87027], MATIC-PERP[0], MER[.815254], MER-PERP[0], MNGO[.2331], MTA-PERP[0], NFT (298265570286803289/FTX EU - we are here! #120773)[1], NFT (318057930914066450/FTX EU - we are here! #120564)[1], NFT (347290203902401847/FTX AU - we are here! #52181)[1], NFT (451382025631077493/FTX AU - we are here! #5165)[1], NFT (521362484543851226/FTX EU - we are here! #120690)[1], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLN[0.03338], SOL-PERP[0], SRM[120.67674888], SRM_LOCKED[605.1366378], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP[.097165], UNI-PERP[0], USD[0.49], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00252569 | | ADA-20210625[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.7878], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[.68897098], FTM-PERP[0], FTT[25.10368078], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[.096768], NEAR-PERP[0], RAY[.409708], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.9905], SRM-PERP[0], SUSHI-PERP[0], TRX[.000008], TRX-PERP[0], USD[26189.07], USDT[0.00759050], YFI-PERP[0], ZEC-PERP[0] | | |
| 00252570 | Contingent | ADABULL[0.11142975], ADA-PERP[0], ALGOBULL[2792239.78], ATOMBULL[268.83053], BEAR[59392.67728649], BTC[0], BTC-MOVE-WK-20200814[0], BULL[0.79974800], COMPBULL[8.13786991], DEFIBULL[2.11756509], DEFI-PERP[0], DOGEBULL[11.01236181], DRGNBULL[6.05618283], ETHBULL[0.01298726], ETH-PERP[0], LINKBULL[37.1266953], LINK-PERP[0], LTCBULL[180.286348], MATICBULL[0.9556152], RUNE-PERP[0], SOL[20.9622], SOL-PERP[0], SRM[327.45615808], SRM_LOCKED[1.78385392], SUSHIBULL[31068.46893], SXPBULL[1870.82064], SXP-PERP[0], TOMOBULL[60062.137], TOMO-PERP[0], USD[4.21], XAUT-PERP[0], XRPBULL[1826.84836], XTZBULL[76.251931], XTZ-PERP[0], ZECBULL[54.7554823] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252571 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000079], BTC-0325[0], BTC-1230[0], BTC-20210326[0], BTC-2021231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00102578], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.10283852], SRM_LOCKED[89.10957956], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-2021123[0], TRX-PERP[0], UNI-PERP[0], USD[1647.24], USDT[20.00000010], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00252573 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAL[.00000001], BLT[.8], BNB-PERP[0], BTC[3.00001500], DOGE-PERP[0], ETH[0], FTT[3308.71474474], KSM-PERP[0], LINK[.00000001], LTC[0], LUNA2[105.9667103], LUNA2_LOCKED[247.2556573], LUNC[.008315], SOL[375.00250000], SOL-PERP[0], SXP-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRUMP[0], TRUMPFEB0[0], TRX[0], USDT[78058.19], USDT[35356.61664252], USTC[15000.1], YFII[0] | | |
| 00252581 | | BAO-PERP[0], BCH[0], BTC[0], ETH[0], FTT[0], LTC[0], SHIB[0], TRX[0], USD[0.00], XRP[0] | | |
| 00252582 | | USDT[0] | | |
| 00252586 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00122417], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[9.99705], CRV-PERP[0], DOGE[.4592], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.10937240], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND[19.9962], SNX-PERP[0], SOL-PERP[0], SPELL[15800], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000777], TRYB-PERP[0], UNI-PERP[0], USD[199.38], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00252587 | Contingent | ADA-PERP[0], BNBBEAR[.0046534], BTC-PERP[0], DAI[.08157], ETHBULL[0.00008653], ETH-PERP[0], FTT[16.7992628], SOL[0], SRM[.6895035], SRM_LOCKED[3.54702358], TRX[.000294], USD[0.00], USDT[14.93468242] | | |
| 00252588 | | ATLAS[746.00604197], HOLY[6.37080353], TRX[.000002], USDT[0] | | |
| 00252590 | | BTC[.0396], ETH[.0209958], ETHW[.0209958], USD[3.41], USDT[2.29051] | | |
| 00252591 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03533088], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-20200925[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000834], TRX-PERP[0], UNI-PERP[0], USD[1.31], USDT[0.48106487] | | |
| 00252592 | | AGLD-PERP[0], AMPL-PERP[0], BAO-PERP[0], CEL-1230[0], CEL-PERP[0], CONV-PERP[0], EGLD-PERP[0], FTT[25.0964375], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA-PERP[0], MTL-PERP[0], OMG-2021123[0], RON-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 00252593 | | 1INCH[1], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.00059937], BTC-PERP[0], BVOL[.0213], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USDT[4084.55] | | |
| 00252598 | | USD[0.00], USDT[0] | | |
| 00252600 | Contingent | FTT[0.03258603], HXRO[904965.59252066], MSRM_LOCKED[1], SOL[172.7517122], SRM[4392.2838652], SRM_LOCKED[39221.82900651], STG[900.009], USD[49684.80], USDT[0] | | |
| 00252601 | | FTT[0.04597976], USD[0.00], USDT[0] | | |
| 00252604 | Contingent | POLIS[208.05838], SRM[16042.43185575], SRM_LOCKED[79172.56814425], USD[1.98], USDT[0.16541780] | | |
| 00252607 | Contingent | AMPL[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.22573079], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00900001], ETHBULL[0], ETH-PERP[0], ETHW[0.00651038], FTT[1334.10158629], FTT-PERP[0], GODS[283.1], LINK[0], LINK-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], RAY[0], ROSE-PERP[0], SAND-PERP[0], SOL[403.92630408], SOL-PERP[0], SRM[.87407508], SRM_LOCKED[504.9240399], SUSHI-PERP[0], USD[150056.11], USDT[0.00000002], XRP[0] | | |
| 00252608 | | AMPL[0.07721616], BTC-PERP[0], USD[0.00], USDT[0.15274831] | | |
| 00252609 | | BTC[0], SXPBULL[0.25111283], USD[0.00] | | |
| 00252610 | Contingent | ATLAS[13940], FTT[42.70345774], MTA[.00000001], SRM[.18245604], SRM_LOCKED[4.05380792], USD[3.28], USDT[0] | | |
| 00252611 | Contingent | APE-PERP[0], ATLAS[6346.2057], ATLAS-PERP[0], AURY[3.99848], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[4.95920897], LUNA2_LOCKED[11.57148761], POLIS[39.9943], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC[702], USTC-PERP[0], XMR-PERP[0] | | |
| 00252613 | | AAVE-20210326[0], ALT-PERP[0], BTC-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01831972], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SPELL-PERP[0], THETABULL[0], THETA-PERP[0], USD[1284.28], USDT[1155.61580524], XLM-PERP[0] | | |
| 00252615 | | BTC[.0051], USD[80.53] | | |
| 00252618 | | BNBBULL[0], BULL[0], ETHBULL[0], TRX[.000002], USD[25.00], USDT[0] | | |
| 00252623 | | ALGO-PERP[0], AVAX-PERP[0], COMP[0], DYDX-PERP[0], ICP-PERP[0], NEAR-PERP[0], SNX-PERP[0], SRM[.799835], TRUMP[0], TRUMPFEB[0], USD[0.52] | | |
| 00252625 | | BTC[0], HT-PERP[0], TRUMP[0], USD[0.00] | | |
| 00252626 | Contingent | AAVE[0], AUD[0.00], AVAX[0], BTC[0], DOT[0], ETH-PERP[0], FTT[50.93644403], LINK[0], LUNA2[0.01194349], LUNA2_LOCKED[0.02786815], LUNC[561.95320698], SOL[0], SOL-PERP[0], SRM[152.53498378], SRM_LOCKED[3.63419668], SUSHI[0], SUSHI-PERP[0], UNI[0], USD[0.98], USDT[0] | | |
| 00252627 | | AMPL-PERP[0], USD[0.00] | | |
| 00252629 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[.004031], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0.02927962], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.001504], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA[.1788], BTC[.00005], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0.00004725], COMP-20210625[0], COMP-PERP[0], COPE[.324625], CREAM[.009442], CREAM-20210625[0], CREAM-PERP[0], CRV[.462], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.7983675], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[.91245], FTM-PERP[0], FTT[0.08681875], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], IOTA-PERP[0], LEO[.18545], LINA-PERP[0], LINK[.015545], LINK-PERP[0], LRC[.19235], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC[5.145025], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR[.0057845], MKR-PERP[0], OMG[.1788], OMG-20210625[0], OMG-PERP[0], RAY[.11175], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0083555], SOL-PERP[0], SRM[.5449625], SRM-PERP[0], STEP-PERP[0], SUSHI[.21515], SUSHI-20210625[0], SUSHI-PERP[0], SXP[.090235], SXP-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRXBULL[.00085], TRX-PERP[0], UNI[.027415], UNI-PERP[0], USD[15.61], USDT[0.00913825], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.8322], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00252630 | Contingent | AMPL[0], ASD[100.0000005], ATLAS[3000.48213081], BTC[.00068494], CHZ[500.0000021], CRO[100.0000008], ENJ[94.000075], ETH[0], FTT[5.08961381], MANA[100], SAND[30.54201172], SLRS[100], SRM[206.68606467], SRM_LOCKED[6.02435674], USD[0.00], USDT[0] | | |
| 00252632 | Contingent | AKRO[.83746], ALPHA-PERP[0], AMPL-PERP[0], BTC[0.00000926], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTT[.07126718], ICP-PERP[0], MTA-PERP[0], RUNE-PERP[0], SRM[.33994764], SRM-2020PERP[0], TRX[.000006], USD[15205.23], USDT[0.00878032] | | |
| 00252633 | | ETH[.000925], ETHW[.000925], MTA[.73373661], USD[5.01], USDT[0] | | |
| 00252634 | | ALGO-PERP[0], AMPL[0.03943137], AMPL-PERP[0], BCH-PERP[0], BTC[0.00005587], BVOL[.00003861], COMP-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.23], USDT[0.34906424], XTZ-PERP[0] | | |
| 00252637 | | APT[10], USDT[56.99653395] | | |
| 00252641 | | ADA-20210625[0], BAO-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], HOLY[.00000001], ICP-PERP[0], LINA[2.59092279], LINA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-20210625[0], USD[0.00], USDT[0] | | |
| 00252642 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.36], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00252644 | | BTC-PERP[0], ETH-PERP[0], LTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252647 | | BNB[0.00128212], BNBBULL[0.00004388], BTC[0], BULL[0.00000084], COMPBEAR[40768], DOGEBULL[0.00213850], DOT-PERP[0], EOSBEAR[30000], ETHBULL[0.00000754], KNCBEAR[2630800], MATICBULL[.008107], SUSHIBULL[15191.925838], SXPBULL[457.68763019], TRX[.000815], UNI[.08516], UNISWAPBULL[0.00018239], USD[0.00000001], XRPBULL[.0962141] | | |
| 00252656 | | AAVE-20210625[0], ATOM-20210625[0], BCH[0], BTC-PERP[0], DOGE-20210625[0], ETH-20210625[0], FTT-PERP[0], FTT[0.00000004], FTT-PERP[0], SUSHI-20210625[0], UNI-20210625[0], USD[2.99] | USD[2.92] | |
| 00252657 | | 1INCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGEBULL[0], DOGEHALF[0], DOGE-PERP[0], ETH[0], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00252661 | | BTC[.00002742], PAXG[.00003002], USD[0.07] | | |
| 00252662 | | ETH[0], FTT[0.05867645], OMG-PERP[0], SXP[23.27225652], USD[0.39], USDT[0] | | |
| 00252669 | Contingent | AAVE[.00000001], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTT[0.31673326], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.23619101], SRM_LOCKED[1.04527417], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3628.06], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00252671 | | USD[0.03], USDT[0], XRP[.3226] | | |
| 00252672 | | COPE[.9846], TRX[.000002], USD[5.13], USDT[0] | | |
| 00252678 | | BCHBULL[.00459295], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETHBULL[0.00009042], KNCBULL[0.00042618], KNC-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SXPBULL[0.00493182], TRX-PERP[0], USD[0.00], USDT[0], XRPBULL[0.00083327], XRP-PERP[0] | | |
| 00252684 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0.05292801], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00330000], BTC-0325[0], BTC-0331[-0.0244], BTC-0624[0], BTC-0930[0], BTC-1230[.0299], BTC-20201225[0], BTC-20201625[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[-0.0291], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20200925[0], ETH[0.00099141], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210624[0], ETH-PERP[0.403], ETHW[0.00099141], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KSM-PERP[0], LINA[0.70645489], LINK-PERP[0], LTC-PERP[0], MAPS[0], MAPS-PERP[0], NAFI-PERP[0], OXY[.89401915], OXY-PERP[0], ROOK[.00061992], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[.00601176], SOL-0325[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRU[4.42938], TRU-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-.09147], USDT[1965.87614025], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00252685 | | BNB[0], BTC-PERP[0], ETH[0], LUNC-PERP[0], NFT (448506886958624117/FTX EU - we are here! #157732)[1], NFT (4582612332326501 96/FTX EU - we are here! #157934)[1], NFT (532677730356101886/FTX Crypto Cup 2022 Key #7004)[1], SOL-PERP[0], USD[0.01], USDT[0.01904316] | | |
| 00252686 | | AMPL-PERP[0], BTC-MOVE-20200910[0], BTC-MOVE-20201022[0], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00252688 | | AMPL-PERP[0], USD[-0.41], USDT[.46624992], XRP[.9] | | |
| 00252689 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09032418], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.00503486], LUNA2_LOCKED[0.01174800], LUNC[.0098185], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-20210924[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4843.41], USDT[16.37841328], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00252690 | Contingent | BTC[0], DOGE[1539055.17630651], ETH[19.41318540], ETHW[0], FTT[0.00000001], NFT (315676917505790482/FTX Swag Pack #544)[1], SOL[0], SRM[9220.40507392], SRM_LOCKED[34474.5678889], USD[0.00], USDT[0] | | |
| 00252692 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000422], BTC-PERP[0], CREAM-PERP[0], CRV_1586180011, CRV-PERP[0], DEFI-PERP[0], DOGE[.1112], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[4.46338300], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.13366259], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[1660], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.06276000], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[3.51118738], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10333.60], USDT[2291.78361134], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00252693 | | BSV-PERP[0], MTA-PERP[0], PAXG-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 00252694 | | ATOMBULL[.07943], ETCBEAR[49700], ETHBEAR[94330], LINKBEAR[881000], LINKBULL[.007906], MATICBEAR2021[.09259], MATICBULL[18.84333], RUNE[.09804], TRX[.000007], USD[0.05], USDT[0.00003000] | | |
| 00252697 | | AGLD-PERP[0], DENT-PERP[0], DYDX-PERP[0], SLP-PERP[0], USD[-0.42], USDT[2.47458783] | | |
| 00252699 | | BTC[0.00000008], BTC-PERP[0], DOGE[5], ETH[0.00300007], ETH-PERP[0], ETHW[.003], FTT[0], LINK[0.00000001], USD[0.57], USDT[0.00520955] | | |
| 00252702 | | FTT[.09202], ROOK[0.00041812], RUNE[.0372905], TRX[.000004], USD[0.00] | | |
| 00252706 | | BULL[0], LINKBULL[0], MKRBULL[0], SXPBULL[0.00162442], USD[0.86] | | |
| 00252707 | | BCHBULL[.0041448], BSVBULL[.000234], ETHBULL[0.00000678], GRTBULL[0.33973543], LTCBULL[8.11931875], SUSHIBULL[713.264454], SXPBULL[21.93883083], THETABULL[0], USD[0.09], USDT[0] | | |
| 00252710 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], FTT[0.03771503], SUSHI-PERP[0], TRUMP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00252712 | | ADABULL[28.37275344], ALGOBULL[45698936.79547195], ALTBULL[59.24141831], ASDBULL[331791.50867389], ATOMBULL[277315.58513588], AVAX-PERP[0], BALBULL[1984.51548715], BTC[0.00011074], BULL[0], BULLSHIT[1111.83784828], DEFIBULL[336.98423849], DOGE[0], DOGEBULL[251.09281941], DOT-PERP[0], DRGNBULL[340.75023165], EOSBULL[8000000], ETH[0], ETHBULL[1.95284448], ETHW[0.00058904], EXCHBULL[0.02039402], FTT[0], GRTBULL[3995247.99242942], HTBULL[262.26875948], IMX[0.20999421], KNCBULL[.03379.40050424], LEOBULL[1.003], LINKBULL[40521.92235999], MATICBULL[17308.23984266], MIDBULL[15.65733190], MKRBBULL[76.01003271], ONE-PERP[0], PERPBULL[175.28716845], SUSHIBULL[40816326.53061224], SXPBULL[35776159.24478936], TOMOBULL[23629257.09287704], UNISWAPBULL[1.16167906], USD[21.70], USDT[-2.95273789], VETBULL[51990.15364157], XRPBULL[228420.62024954], ZECBULL[282.61792374], ZIL-PERP[0] | | |
| 00252713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DNG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00099522], ETH-PERP[0], ETHW[.00099522], FTT[0.21455739], GRT-20210326[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], OMG-20210326[0], OMG-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SNX-PERP[0], SOL[.67], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[283.37], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00252714 | | BTC[0], USD[3.83] | | |
| 00252715 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], CLV-PERP[0], DMG-20200925[0], DMGBULL[6.1186], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00002250], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], ONT-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMOBEAR[9.993], TRX-PERP[0], USD[0.03], VET-PERP[0] | | |
| 00252717 | | BTC[.00002102], COPE[.9146], ETH[.0064738], ETHW[.006738], LINKBULL[0.00002676], RAY[.9412], RAY-PERP[0], SNX[.07536], TRX[.000000], USD[2.40], USDT[0.00504001] | | |
| 00252718 | Contingent | APE-PERP[0], AVAX[.00000001], BIDEN[0], BOBA[.024948], BTC[1.54941231], CHZ-PERP[0], DOGE-PERP[0], DYDX[5394.133773], DYDX-PERP[0], ETH[.810389], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], MKL[.076614], LOOKS-PERP[0], NFT (383127870268388138/FTX EU - we are here! #243534)[1], NFT (420956472894938240/FTX EU - we are here! #243547)[1], NFT (550770190167026093/FTX EU - we are here! #243555)[1], RAY-PERP[0], SRM[45.05981661], SRM_LOCKED[43150.51138738], SRM-PERP[0], TRUMP[0], USD[-8.03], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252719 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMZN-20201225[0], ATOM-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.91168423], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TWTR-20210326[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00252720 | | AMPL[0.78859553], BCH[0.00099373], BCHA[0.03299373], COMP[0], TRX[84.98385], USD[1.45], USDT[0], XRP[47.99088] | | |
| 00252724 | | APE[0], AUD[0.00], BAO[2], BNB[0], BTC[0], BTC-PERP[0], DENT[1], DOT[0], ETH[0], ETH-PERP[0], FTT[0], GALA[0], KIN[6], SOL[0], TRX[1], USD[116.18], USDT[0] | | |
| 00252725 | Contingent, Disputed | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], SUSHI-PERP[0], USD[1.65], USDT[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00252729 | | AMPL[0.00719904], BNB[0], BTC[0.00004423], DOGE[0], SNX[.49502], USD[0.00], USDT[0.10112001] | | |
| 00252731 | | AMZN-12300[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], DOGE-BEAR2021[0.0005], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FB-1230[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-20200925[0], MTA-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLV-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLRY[.06262], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[338.86333573], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00252732 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI[.07599], UNI-PERP[0], UNISWAP-PERP[0], USD[3.61], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00252733 | | BVOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00252734 | | BTC[.00007084], COMPHEDGE[32836998], USD[3.45] | | |
| 00252736 | | TRX[.000007], USDT[0.00000008] | | |
| 00252737 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[1], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[287.5538674], ETH-PERP[0], ETHW[287.5538674], FTT-PERP[0], LINK-PERP[2431.6], NEAR-PERP[762.5], REEF-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[38773.5], TRX-PERP[0], UNI-PERP[0], USDt-1255.34], USDT[3403.95948403], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[32010] | | |
| 00252738 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-20210625[0], BTC-PERP[0.14], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.3959429], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[17.6], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.4209226], ETH-0624[0], ETH-0930[0], ETH-1230[0.40000000], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[5407.13694], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[14.99999999], SPELL-PERP[0], SRM-PERP[0], STEP[.0878806], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], THETA-PERP[0], TILE-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[1325.66], USDT[0.00876950], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00252739 | | FTT[.09848], GST[.02000105], GST-PERP[0], USD[213.52], USDT[0] | | |
| 00252743 | Contingent, Disputed | ADABULL[0.00081095], BTC[0.00000387], ETHBULL[0], LTCBEAR[0], LTCBULL[0], THETABULL[1072.41605591], TRX[.000009], USD[0.00], USDT[.00367] | | |
| 00252748 | | BVOL[0.00005205], USD[0.01] | | |
| 00252749 | | USD[0.09] | | |
| 00252753 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.0241835], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[0.01784915], ATOM-PERP[0], AURY[1000.00108], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[1.50006124], BTC-PERP[0], CAD[0.15], COMP-PERP[0], COPE[.17702], CREAM[.001], CRV-PERP[0], CVX[7000.268834], CVX-PERP[0], DMG[.0901], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[205.01639597], ETH-PERP[0], ETHW[0.00069597], FTM-PERP[0], FTT[1010.18621889], FTT-PERP[0], FXS-PERP[0], GRT[.105635], GRT-PERP[0], KNC-PERP[0], LINK[2.123947], LINK-PERP[0], LTC[.004546], LTC-PERP[0], LUNC-PERP[0], MATIC[.80935], MATIC-PERP[0], MNGO[.314088], MNGO-PERP[0], MTA[.94273127], MTA-PERP[0], NEAR-PERP[0], NFLX[.0035], PERP[24881.92915056], PERP-PERP[0], PYPL[.005], RAY[.72923], RAY-PERP[0], ROOK-PERP[0], RUNE[.002893], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.09059675], SNX-PERP[0], SNY[378.379212], SOL-PERP[0], SPELL[3.758], SPELL-PERP[0], SRM[78.19170901], SRM_LOCKED[585.70829099], SRM-PERP[0], STEP[.03831], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[380081.67], USDT[116.59574739], XRP-PERP[0], YFI[10.00045124], YFI-PERP[0], ZIL-PERP[0] | | |
| 00252754 | | BVOL[0.00000895], SXP-PERP[0], USD[-2.45], USDT[4.03258097] | | |
| 00252757 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.01209], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00013757], BTC-PERP[0], COMP-PERP[0], COPE[.0504], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01989038], FTT-PERP[0], GRT[.08567], GRT-PERP[0], KNC-PERP[0], LINK[.4956935], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[100.0005], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], MTA[.36512335], MTA-PERP[0], NEAR-PERP[0], PERP[.00000001], PERP-PERP[0], RAY[.479351], RAY-PERP[0], RUNE[1.0606155], RUNE-PERP[0], SLP-PERP[0], SNX[.0138652], SNX-PERP[0], SNY[328.013423], SOL[.0009725], SOL-PERP[0], SPELL-PERP[0], SRM[17.60139656], SRM_LOCKED[97.11860344], SRM-PERP[0], STEP[.0267795], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00252758 | Contingent | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM[0.00], SRM_LOCKED[0], USD[0.00], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00252759 | | ALTBULL[.016552], BNBBULL[.00028468], BULLSHIT[.9307], COPE[155.84826], ETH[0], ETHW[0.00040304], FTT[0.00118705], IMX[.081352], LEO[.99964], LOOKS[0.70245761], MAPS[.9874], NEXO[.9919], NFT[341235641991907520/CORE 22 #1137][1], NFT[564092871512686925/The Hill by FTX #42588][1], SOL[0.00214807], STEP[.02858696], SUSHIBULL[39000000], USD[176.91], USDT[0.00884464] | | |
| 00252762 | Contingent | ADABULL[0.00000240], ALGOBULL[37.661], ASDBULL[0.00064694], ATOMBULL[22.1126033], BCHBULL[.00167785], BEAR[10.5755], BNBBULL[0.00000003], BTC[0], BTC-PERP[0], BULL[0.00000077], COMPBULL[51.02], DAI[.03653466], DEFIBULL[0], DMGBULL[7.7944], DOGEBEAR2021[0], DOGEBULL[7.79400000], EOSBULL[1172168.852718], ETCBULL[7], ETH[.01384534], ETHBEAR[577.28], ETHBULL[0.00000195], ETH-PERP[0], FTT[.06443384], GRTBEAR[.12372], GRTBULL[127.43867068], GST[.04], LINKBULL[0.00059537], LTC[.01655986], LTCBULL[12271.00481635], LUNA2[0.0077505], LUNA2_LOCKED[0.0180846], LUNC[168.77], MATICBULL[.5948110000], MATIC-PERP[0], SHIB[1100000], SUSHIBULL[.805517], SXPBULL[1833.78239034], THETABULL[62.70711894], TOMOBULL[125808637.08095305], TRX[.000101], TRXBULL[50.35157478], UNISWAPBULL[0], USD[0.08], USDT[30.87100313], XLMBULL[0.13657256], XRPBEAR[3.9133], XRPBULL[3.394025] | | |
| 00252763 | | AMPL-PERP[0], USD[0.00], USDT[0] | | |
| 00252764 | | BCH[0], BCH-20200925[0], DEFI-20200925[0], LINK[.093483], RUNE[.287764], SXP[.092457], USD[3.55] | | |
| 00252768 | | USD[31.19], USDT[2.58289130], XRP[.9] | | |
| 00252770 | | BTC-20211231[0], USD[7.66] | | |
| 00252771 | | TRX[.402], TRX-PERP[0], USD[-3.03] | | |
| 00252772 | | ADA-PERP[0], AMPL-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-20200925[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[109.04], XRP-PERP[0], XTZ-PERP[0] | | |
| 00252773 | | SRM[6], USD[-1.33], USDT[0], WAVES-PERP[0] | | |
| 00252774 | | MAPS[.78435], USDT[0] | | |
| 00252778 | | BNB[.10589271], BTC-PERP[0], DENT[1], ETH[.00002165], ETH-PERP[0], KIN[1], SXP-PERP[0], TRX[.000007], USD[0.02], USDT[0.00053189] | Yes | |
| 00252779 | | BTC-PERP[0], USD[7.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252782 | | 1INCH[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-0529[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0], DEFIBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LTC[0.00000001], LTCBEAR[0], LTC-PERP[0], MANA-PERP[0], MINA-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.33], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00252783 | Contingent | ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.38580872], AMPL-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-1230[0], BADGER-PERP[0], BNB-0930[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-1230[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.05069695], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[10.05069695], FIL-PERP[0], FTM-PERP[0], FTT[25.01970356], FTT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSHIB[700000], KSHIB-PERP[-700000], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.53774582], LUNA2_LOCKED[3.58807358], LUNC[334847.39], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP[0.03527017], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[200.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[1.04232006], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SRM[16.73122258], SRM_LOCKED[8.2195697], STEP[500], STEP-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TRX[.000815], UNI-1230[0], USD[18427.22], USDT[100.82295924], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00252786 | | APE-PERP[0], BNB-0325[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 00252787 | | TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00252788 | | ADA-PERP[0], DMG[.0331675], DMG-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC[.0089094], SXP[.0785205], SXP-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00252789 | | ADABULL[17.85697000], ALGOBULL[11680214.28], ASD[0], ASDBULL[799879.03035717], ATOMBULL[640491.1518], BNB[0], BNBBULL[0.24000000], DOGEBULL[355.39694930], EOSBULL[3806000], ETCBULL[275.212574], ETHBULL[3.089214], GRTBULL[2151101.75661936], KNCBULL[38000], MATICBULL[32661.369054], SHIB[199780], SUSHIBULL[14155557.25526], TOMOBULL[19120040.22], TRX[.989227], TRXBULL[639.6386738], USD[36.92], USDT[0.00000001], XLMBULL[0], XRPBULL[280332.51126], XTZBULL[50117.30798] | | |
| 00252790 | | BSVBULL[.15428], DMGBULL[.39664], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINKBEAR[92.37], LINK-PERP[0], SUSHIBEAR[.00003427], SXPBULL[0], USD[0.00], USDT[0], XRPBEAR[.0007048], XRPBULL[.00895], XTZBULL[.0000484] | | |
| 00252791 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], DOT-PERP[0], ETHBEAR[952690], ETHBULL[0], EXCHBULL[.0247], LINKBULL[0], LUNC-PERP[0], SHIB-PERP[0], THETABULL[0], USD[0.22], USDT[0], XRPBEAR[924190], XRPBULL[0], XRP-PERP[0] | | |
| 00252793 | | ALICE-PERP[0], ATLAS-PERP[0], BSV-0325[0], BSV-0624[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETHE[0], FTM-PERP[0], FTT[0], ICP-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000002], LTC-PERP[0], MTL-PERP[0], PAXG[0], PAXGBULL[0], PEOPLE-PERP[0], SOL-PERP[0], SHPEL-PERP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 00252794 | | ADA-PERP[0], BTC-PERP[0], USD[0.41], XTZ-PERP[0] | | |
| 00252795 | Contingent, Disputed | ADABULL[10.00001897], ALGOBULL[48.282], ASDBULL[10.66006943], ATOMBULL[0.00000272], BNB[.0096219], BNBBULL[0.70005862], BSVBULL[1.707265], BTC[0.00005052], BULL[0.00000048], DOGE[899.4015], DOGEBULL[0.02989645], EOSBULL[1655.9637625], ETHBULL[0.36910592], GRTBULL[1.60199866], HTBULL[0.00004821], LINKBULL[0.13412382], LTCBULL[1107.4936801], MATIC[9.7587], MATICBULL[39.65455485], MKRBULL[0.00000197], SAND[55.98936], SUSHIBULL[201724.6816105], SXPBULL[214.05636042], THETABULL[0.00644451], TOMOBULL[66257.425065], TRXBULL[0.00991947], USD[5.36], USDT[0.35651435], VETBULL[0.45381157], XLMBULL[0.61804698], XRP[191.96352], XRPBULL[15059.683813], XTZBULL[0.00029224] | | |
| 00252801 | | AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX[.09911536], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.16317814], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], CREAM-PERP[0], CRV[.9928123], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[2362], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00001298], ETH-PERP[0], ETHW[0.00001298], FIDA-PERP[0], FTT[11.03419140], FTT-PERP[0], HOOD[.00000001], HOOD_PRE[0], HOT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[9.966826], MEDIA-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB[15300000], SOL[0.05788239], SOL-PERP[0], SRM-PERP[0], SUSHI[114.5], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2731.74], USD[12.09631133], WAVES-PERP[0], XAUT[0.00005002], XRP-PERP[0], XTZ-PERP[0], YFI[0.00099534] | | |
| 00252804 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], BALBULL[0], BTC[0], BULL[0], COMPBULL[0], DEFIBULL[0], DMGBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], FTT[0.02339286], HTBULL[0], KNCBULL[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETABULL[0], TOMO-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00252805 | | ETHBULL[.01108248], ETH-PERP[0], SUSHI-PERP[0], USD[504.92], USDT[0] | | |
| 00252806 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[18798708], ALGO-PERP[0], APE-PERP[0], ATOMBULL[2482.52823], ATOM-PERP[0], AVAX[.00352886], BCHBEAR[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[-0.00060573], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE[0], DOGEBULL[0], EOS-PERP[0], ETH[-0.02006000], ETHBULL[0], ETH-PERP[0], ETHW[-0.01003421], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINA-PERP[0], LINK[0.08737512], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC[3.34854531], LUNA2_LOCKED[12.44799392], LUNC[0], MATICBULL[91.046762], MATIC-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP[1120.87941], SUSHI-PERP[0], TRX-PERP[0], USD[-170.69], USDC[0.64560572], USTC[499.905], XRPBULL[25497.05000000], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00252808 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMC-20210625[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO[.5055], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BNB-PERP[0], BTC[0.00002216], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00002672], ETH-0325[0], ETH-PERP[0], ETHW[0.00026272], FIDA-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MIR-PERP[0], MTA-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-0325[0], TLRY-20210625[0], TULIP-PERP[0], USD[0.02], USDT[.024986], WAVES-PERP[0], XAUT-20210625[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00252809 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.42213383], SRM_LOCKED[2.37634665], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.71], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00252811 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.19419347], AMPL-PERP[0], BTC[0.00001950], BTC-PERP[0], ETH-PERP[0], FTT[.92900004], LINK-PERP[0], TRX-PERP[0], USD[5.23], USDT[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00252812 | | BTC[0], DEFI-PERP[0], ETHBULL[0.00009250], MTA-PERP[0], USD[0.52] | | |
| 00252813 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20211231[0], BCH-PERP[0], BTC[.04489851], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FB-1230[0], FIL-PERP[0], FTT[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SNX-PERP[0], TSLA-0325[0], USD[0], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZM[.0085] | | |
| 00252817 | | AMPL-PERP[0], ATLAS[8.7118], ATOM-PERP[0], AUDIO-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[16.0372644], FTT-PERP[0], GODS[.084819], ICP-PERP[0], LINK-PERP[0], LUAU[.043699], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[0] | | |
| 00252818 | Contingent | SRM[9863.22734402], SRM_LOCKED[79135.34324305], USD[24652.90] | | |
| 00252819 | | USD[4.11] | | |
| 00252820 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUD[0.00], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[517.06827053], FTT-PERP[0], GAL[204.22187473], GARI[5013.73483389], HOOD[.00000001], HXRO[10593.64678972], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[101163.76358635], MOB[650.74283583], OXY_LOCKED[41005.34351168], RUNE-PERP[0], SLND[791.7], SNY[3432.5720709], SOL[168.16552007], SRM[1257.95492906], SRM_LOCKED[173.17823385], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0], YGG[887.53176178] | | |
| 00252822 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], MATIC[.00000001], MATIC-PERP[0], USD[0.00] | | |
| 00252823 | | BNB[.02281174], COPE[.982235], TRX[.000001], USD[5.94], USDT[0.94565212] | | |
| 00252824 | | 0 | | |
| 00252825 | | BTC-PERP[0], FTT[0.07114965], USD[0.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252826 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCHA[.00067748], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR[.00000002], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], ZEC-PERP[0] | | |
| 00252827 | | 1INCH-PERP[0], AKRO[.48665], AMPL[0.02426827], AMPL-PERP[0], ASD-PERP[0], ASD-PERP[0], BCH-PERP[0], CHZ[369.75395], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[0.09357027], HNT-PERP[0], LUA[.04806], MATIC-PERP[0], OMG[8.99829], REN-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[6.95], USDT[2.30046875], XRP-PERP[0] | | |
| 00252830 | Contingent, Disputed | AJP[0], AMPL-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200824[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[.00037392], SRM_LOCKED[.001425], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00252831 | | SXPBULL[0.00384987], SXP-PERP[0], USD[0.12], USDT[.000767] | | |
| 00252832 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00002698], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021103[0], BTC-MOVE-20201026[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201202[0], BTC-MOVE-WK-20200509[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-PERP[0], BULL[0.00000386], BVOL[0], CAKE-PERP[0], CEL-20210625[0], CHZ-20210326[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFIBULL[0.00000398], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0.04248391], ETC-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0122923], FTT-PERP[0], GRT[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINKBULL[0.00008362], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTCBULL[.00276698], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[0.00000338], PAXGBULL[0], PAXG-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.20547214], SRM_LOCKED[.7598310], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-20210625[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0.00306826], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETA-20210625[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-0.06], USDT[0.00010155], USDTBULL[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZBULL[0.00091918], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00252833 | | USD[0.00], USDT[0] | | |
| 00252837 | Contingent | ADA-20210326[0], ADA-20210924[0], ADA-20211231[0], ALGO-0325[0], ALGO-20211231[0], AMPL[0.24272037], AMPL-PERP[0], APE-0930[0], ATLAS-PERP[0], ATOM-20211231[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], ETH[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.995], FXS-PERP[0], GRT-20211231[0], GRT-PERP[0], HNB-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-20211231[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[103693.82], USDT[0], USDT-0624[0], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0], XMR-PERP[0], XTZ-0325[0], XTZ-20210924[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00252838 | | USD[10.00] | | |
| 00252840 | | USD[10.00] | | |
| 00252841 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[9.83], USDT[.06950988] | | |
| 00252843 | Contingent | SRM[21545.46343182], SRM_LOCKED[83008.04772875], USD[0.00] | | |
| 00252844 | Contingent | SRM[25887.36113246], SRM_LOCKED[82988.72785462], USD[0.00] | | |
| 00252845 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], THETA-PERP[0], USD[-0.50], USDT[1.14], VET-PERP[0] | | |
| 00252846 | | AMPL-PERP[0], BTC-20210326[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], USD[477.88] | | |
| 00252847 | | UBXT[.327], USDT[0] | | |
| 00252848 | | TRX[.26438596], USD[0.00], USDT[124.01587446] | | |
| 00252850 | | ADABEAR[.033098], AMPL[0.00446033], BVOL[0], COMP[0], USD[3.42], USDT[0] | | |
| 00252855 | Contingent | AMPL[0], BNB[0.54818542], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0.06571044], CEL-PERP[0], COIN[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FLOW-PERP[0], FTT[25], FTT-PERP[1], KSHIB-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNA2[0.67770465], LUNA2_LOCKED[1.58131086], LUNC[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[221.75], USDT[0.00632000], USTC[0.66320566], XRP-PERP[0] | | |
| 00252856 | | FTT[1], MATICBULL[4800], SUSHIBULL[1160000], SXPBULL[2016800], TRX[.000001], UBXT[.98385], USD[0.01], USDT[0.09951627] | | |
| 00252857 | | ATLAS[2310], BTC[0], BTC-PERP[0], FTT[50.09525], USD[0.00], USDT[4.80254870] | | |
| 00252858 | | ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC[0], CEL-PERP[0], CRO-PERP[0], DOGE[0.70964182], DYDX-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], OP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[-0.04], USDT[0.00259761], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00252861 | Contingent | AMPL[0], AURY[.21533093], CEL[.004], EOSBULL[.074], GMT[5], HNT[.093], HXRO[.5541], IP3[9.6498], LUNA2[0.00246088], LUNA2_LOCKED[0.00574207], LUNC[10], MTA[.01834048], PERP[.03113924], TRX[.00006], USD[0.00], USDT[10.02447474], USTC[.34185] | | |
| 00252862 | | DEFI-PERP[0], LINK[.00000001], USD[0.00], YFI-PERP[0], ZEC-PERP[0] | | |
| 00252867 | | AMPL[0], BTC-PERP[0], COMP[0], COMPBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], MATIC-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TRX[0.17900925], TRX-PERP[0], USD[0.00] | | |
| 00252868 | | USD[3.41] | | |
| 00252870 | Contingent | BTC-PERP[0], FTT[25], IMX[84.3], LUNA2[0.00451768], LUNA2_LOCKED[0.01054126], NFT[386518296502166003/FTX AU - we are here! #12533][1], NFT[500398661139927175/FTX AU - we are here! #12554][1], NFT[520010374782141149/FTX AU - we are here! #44747][1], RAYI7.87177906], SOL[0.05012264], USD[17.63], USDT[0], USTC[.63950035] | | |
| 00252872 | Contingent | AURY[.00018467], BTC[0.00000803], ETHW[.718], ETHW-PERP[0], LUNA2[0.07063088], LUNA2_LOCKED[0.01648052], LUNC[0.00548823], SPELL-PERP[0], TRX[27.00056317], USD[0.40], USDT[0], USTC[.99981] | Yes | |
| 00252874 | | ALGO-PERP[0], ATOM-20201225[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], BAND-PERP[0], BNB[0], BTC[0.57031398], BTC-PERP[0], CRV[52.60644434], CRV-PERP[0], CVX-PERP[0], DAI[0], DOT-20200925[0], DOTPRESPLIT-2020925[0], ETC-20200925[0], ETH[0], ETH-0624[0], ETH-1230[0], ETH-20200925[0], ETH-20211231[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[25], FXS-PERP[0], KNC-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX-20200925[0], TRX-PERP[0], USD[0.25], USDT[0], WBTC[0], XRP-20200925[0] | | |
| 00252875 | | BNB[.00789195], USD[1.48], USDT[1.42268436] | | |
| 00252879 | | 0 | | |
| 00252880 | | EMB[1.61396122], FIDA[.9544], HMT[.8434], MAPS[.714], USD[0.00], USDT[0] | | |
| 00252882 | | AMPL[0.02410458], ATLAS[9.31], BCH[.00081], FTT[.088486], USD[1.69] | | |
| 00252883 | | ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[-7.59], USDT[110] | | |
| 00252884 | | ATLAS[47000], USD[16.50] | | |
| 00252886 | | DOT-PERP[0], ETH[.00049], ETHW[.00049], SXPBEAR[.00594], SXPBULL[0.00000646], SXP-PERP[0], USD[13.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252887 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ARKK-20201225[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-2020094[0], BTC-MOVE-2020095[0], BTC-MOVE-2020908[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201101[0], BTC-MOVE-20201110[0], BTC-MOVE-20201219[0], BTC-MOVE-20210206[0], BTC-PERP[0], CBSE[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20000001[0], ETH-20201225[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.16703634], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GME-20210624[0], GOOGL-20201225[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[42.08498703], SRM_LOCKED[168.36088503], SRM-PERP[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TSLA-20201225[0], TSLA-20210624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.16], USDT[0], USDT-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM-20201225[0] |  |  |
| 00252888 |  | BTC[0.04699274], BTC-PERP[0], BULL[0.00041439], DOGE[1], ETHBULL[0.00281465], FTT[25], MATICBULL[133.42094], MKR[0.01698869], NFT (294081978695951702/FTX EU - we are here! #272678)[1], NFT (37874096293046071/The Hill by FTX #34705)[1], NFT (420075503369944050/FTX EU - we are here! #272668)[1], NFT (443104330536308632/FTX EU - we are here! #272672)[1], POLIS[.00816709], RAY[0.87944100], ROSE-PERP[0], SLND[45.65457594], SOL[.004], SRM[10.51898616], TRX[.000003], USD[38.13], USDT[0.15000137] |  |  |
| 00252889 |  | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LINK-PERP[0], MKR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00252890 |  | BEAR[.03502], BULL[.00002851], USD[3.46], USDT[0.38121794], XRP[865.42411] |  |  |
| 00252893 |  | USD[174.90] |  | USD[5.87] |
| 00252894 |  | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] |  |  |
| 00252896 | Contingent, Disputed | AMPL[0], ETH[0], ETHBULL[0], LINKBULL[0], SRM[.0888804], SRM_LOCKED[.56024747], TRUMP[0], USD[0.02], USDT[0] |  |  |
| 00252898 |  | USD[3.41], USDT[0] |  |  |
| 00252899 |  | ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LEO-PERP[0], MID-PERP[0], MTL-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0], USDT[0.00000003], USDT-PERP[0], ZEC-PERP[0] |  |  |
| 00252902 | Contingent | AMPL-PERP[0], ANC-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.087954], KNC-PERP[0], LUNA2[0.00265724], LUNA2_LOCKED[0.00620024], LUNC[578.6212747], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NFT (572161284683130895/The Hill by FTX #36285)[1], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[101.37], XEM-PERP[0], XLM-PERP[0], XRP[1094.16029001], XRP-PERP[0] |  |  |
| 00252903 |  | BTC-20210625[0], ETH-PERP[0], PERP[.9998], USD[62.18], USDT[0], XRP-20201225[0], XRP-PERP[0] |  |  |
| 00252909 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211213[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTT2PME-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05110632], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], HXRO[.00000001], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00252910 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[1343], AGLD-PERP[0], ALGO-PERP[2794], ALPHA-PERP[0], ALTBEAR[0], APE-PERP[315.1], APT[9.00006], APT-PERP[162], ARKX[15.32950804], ARKK-1230[31.81], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[495.5], AVAX-PERP[26.2], BAL-PERP[0], BAT-PERP[4097], BOBA-PERP[0], BTC[0], BTC-PERP[.2336], BULL[0.00000002], BULLSHIT[0], CELO-PERP[1166.1], CLV[.06254595], CLV-PERP[4335], CRO-PERP[0], CRV-PERP[0], CVC-PERP[3639], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[251.6], DYDX-PERP[1247.2], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[24.36104113], ETHBULL[0.00000002], ETH-PERP[79.735], ETHW[0.00100001], FIL-PERP[6538.4], FLOW-PERP[473.54], FLUX-PERP[1573], FTM-PERP[1850], FTT[465.54776814], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD[8.00000085], GLD-1230[10.35], GLMR-PERP[2319], GRTBULL[0], GRT-PERP[12606], HBAR-PERP[1495], HNT-PERP[3.99999999], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[15400], KAVA-PERP[1189.9], KNC-PERP[140.3], LDO-PERP[2], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[2199], MAPS-PERP[5315], MATICBULL[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[6830], NEAR-PERP[1152.4], ONE-PERP[0], OP-PERP[0], PERP-PERP[2880.3], RON-PERP[0], ROSE-PERP[29050], SAND-PERP[3357], SC-PERP[0], SCRT-PERP[787], SHIB-PERP[0], SHIT-PERP[0.32799999], SKL[5735.6520725], SKL-PERP[53444], SNX-PERP[0], SOL-PERP[120.18], SOS-PERP[0], SPELL-PERP[0], SPY[06656419], SPY-1230[3.913], SRM[19677408], SRM_LOCKED[56.83491991], SRM-PERP[0], STG-PERP[1999], SUSHI[0], SUSHIBULL[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TSM[8.300049], TSM-1230[56.175], TWTR-1230[0], UBXT_LOCKED[302.42287955], UNI-PERP[0], UNISWAPBULL[0.00000001], USD[-113707.75], USDT[0], XAUTBULL[0], XRPBULL[0], XTZ-PERP[250.975] |  |  |
| 00252911 | Contingent | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[3.37001], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[0], ADA-20111933, AGLD-PERP[0], ALEPH[.002], ALGO-0325[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[142.2], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[.30999999], AVAX-0325[0], AVAX-0930[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0.0843715], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00813826], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[1.13039819], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[865], CVX-PERP[67.3], DFL[200.002], DOGE[301.05493], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX[10.000396], DYDX-PERP[13.1], EDEN-PERP[0], ENS[28.0028], ENS-PERP[159.35], EOS-PERP[1879.1], ETC-PERP[0], ETH[9.37545352], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210325[0], ETH-20210625[0], ETH-20210926[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], ETH-20211231[0], ETH-PERP[6.97399999], ETHW[78.24643986], ETHW-PERP[0], EUL[10069], EUR[139.40], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[53.3], FLM-PERP[0], FLUX-PERP[0], FRONT[.0033], FTM-PERP[685], FTT[1176.12689099], FTT-PERP[1.89999999], FXS-PERP[9.71], GALA-PERP[3460], GAL-PERP[122.6], GLMR-PERP[282], GMT-0930[0], GMT-PERP[0], GRT[455.14495843], GRT-20210924[0], GRT-PERP[5568], GST-PERP[1098.9], HT[1.05225871], HT-PERP[0], HUM[0], HUM-PERP[0], ICX-PERP[0], JET[90.002], KIN[6160028.2], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[365.1], KSM-PERP[33.06], LDO-PERP[307600], LDO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[12], LRC-PERP[0], LUNA2[1.70475395], LUNA2_LOCKED[3.97775922], LUNA2-PERP[0], LUNC[0], LUNC-PERP[550030], MANA-PERP[1909], MATIC[6.30933375], MATIC-PERP[112], MCB[20.77020025], MCB-PERP[0], MKR[.00001], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL[20.003397], MTL-PERP[824.8], NEAR-PERP[274], OKB[.000171], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[980], PERP-PERP[16.3], POLIS[34.7], POLIS-PERP[0], PORTAL-20210802[0], PTU[1.00000002], RAY[1.73469308], RAY-PERP[0], REAL[1.00001], REEF-20210625[0], REEF-PERP[0], ROOK[0.00040486], ROOK-PERP[0], RUNE[96.4083375], RUNE-PERP[333.2], SAND-PERP[0], SC-PERP[0], SHIB[8063089.10227645], SHIB-PERP[0], SKL-PERP[0], SLND[30.000296], SLP[1.8], SLP-PERP[0], SLRS[230.0030], SNX-PERP[0], SOL[84.32503201], SOL-0930[0], SOL-PERP[1], SOS-PERP[0], SPELL[3000.04], SPELL-PERP[0], SRM[1525.13755191], SRM_LOCKED[768.82697809], SRM-PERP[0], STARS[5.0002], STEP[256.274524], STEP-PERP[13280], STG[515.00515], STX-PERP[0], SUSHI[.00015], SUSHI-PERP[0], SWEAT[22422.22422], SXP[0.2018940
2], SXP-20200925[0], SXP-20210625[0], SXP-20210924[0], SXP-20210625[0], SXP-PERP[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[1054.77602322], TRX-20210924[0], TRX-20211231[0], TRX-PERP[121], TRYB[.029], TULIP-PERP[0], UMA-PERP[0], UNI-PERP[0], USD[283125.88], USDT[7894.46302972], USDT-PERP[0], USTC[3.57913967], USTC-PERP[0], WAVES-0430[0], WAVES-0930[0], WAVES-PERP[182], XPLA[590.0019], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZIL-PERP[0] |  | EUR[139.15], GRT[464.00006], TRX[100], USD[100.00] |
| 00252913 |  | SXP[.080278], USD[0.01], USDT[0] |  |  |
| 00252916 |  | BTC[0], USD[3.41], XRP[.00659476] |  |  |
| 00252917 | Contingent | ETHW[3659.60558732], FTT[10000.04817241], MER[1337712.108128], POLIS[.03], SOL[86], SRM[8714.12909859], SRM_LOCKED[2516922.98969581], TOMO-PERP[0], USD[0.02], USDT[0.00000001] |  |  |
| 00252921 |  | SXPBULL[0.06867929], USD[0.03], USDT[.0018855] |  |  |
| 00252922 | Contingent | CONV[49751.52336052], COPE[618.17049029], CQT[7558.69203523], DFL[3015.80718313], EDEN[5.7], ETH[.00000488], ETHW[.74524478], FTT[1078.76863187], HXRO[187.06544341], INDI[4020.58086978], LUNA2[1.49220389], LUNA2_LOCKED[2.46355914], MAPS[1384.09880523], MATIC[20.09333534], MER[420.58086961], NFT (345902476332181475/FTX EU - we are here! #31397)[1], NFT (444772129873041637/FTX AU - we are here! #32923)[1], NFT (453336719893674218/The Hill by FTX #6277)[1], NFT (453437284368453440/FTX AU - we are here! #32943)[1], NFT (464362699894532422/FTX EU - we are here! #31082)[1], NFT (491847406436143042/FTX EU - we are here! #31346)[1], NFT (525398859429137786/FTX Crypto Cup 2022 Key #3352)[1], OXY[2010.2904348], PSY15025.72608729], SRM[120.37706076], SRM_LOCKED[607.14173311], TRX[.000003], USD[156.63], USDT[0.00430617] | Yes |  |
| 00252923 | Contingent | SRM[.00171379], SRM_LOCKED[0.00654082], SXP-PERP[0], USD[0.19], USDT[.09603968] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252925 | Contingent | 1INCH[327.24166539], 1INCH-PERP[0], AMPL[0.15175886], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[2.00537795], BNB-PERP[-2], BTC[0.00006378], BTC-PERP[0], C98[689.33177566], CAKE-PERP[0], CEL[112.42195264], CHR-PERP[0], DODO-PERP[0], DOGEBULL[.000005], DOGE-PERP[0], DYDX-PERP[0], EDEN[.6], ETC-PERP[0], ETH[1.30300544], ETH-PERP[0], ETHW[2.45385665], EUR[0.79], FTM[51.33706444], FTT[82.81666973], FTT-PERP[0], GALA[1033.24750599], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[4.87993302], LUNA2_LOCKED[11.05731804], LUNC[9.41925202], LUNC-PERP[0], MOB[5.68286124], NEAR-PERP[0], NFT (304914630808308625/Monaco Ticket Stub #95)[1], NFT (306004447386747076/FTX EU - we are here! #24458)[1], NFT (322746688768739281/FTX EU - we are here! #24394)[1], NFT (354539318221854761/FTX Crypto Cup 2022 Key #311)[1], NFT (366652245022953562/France Ticket Stub #193)[1], NFT (376215918607493119/Silverstone Ticket Stub #191)[1], NFT (374785754440365019/FTX AU - we are here! #1612)[1], NFT (390248303583758677/FTX AU - we are here! #24931)[1], NFT (445020936417558951/MF1 X Artists #10)[1], NFT (461333333385447709/Monza Ticket Stub #291)[1], NFT (483088100323525675/FTX AU - we are here! #1613)[1], NFT (498814082120622870/Belgium Ticket Stub #766)[1], NFT (506124721018756112/The Hill by FTX #3211)[1], NFT (529608917068666897/Netherlands Ticket Stub #632)[1], NFT (541544686801093763/Japan Ticket Stub #698)[1], NFT (547398866345661337/Singapore Ticket Stub #670)[1], NFT (549198508294892429/Hungary Ticket Stub #920)[1], NFT (551816292327728898/Baku Ticket Stub #864)[1], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[124.99538378], SAND[103.32474947], SAND-PERP[0], SC-PERP[0], SOL[1.16656475], SOL-PERP[0], SRM[3.09966131], SUN[90006.37574938], SUSHI-PERP[0], TRU-PERP[0], TRX[70026.70870074], UNI[7.73063725], USD[3317.17], USDT[1.02997101], USTC[0.01693676], USTC-PERP[0], WAVES-PERP[0], XRP[3.202471], YFI-PERP[0] | Yes | USDT[.30249401] |
| 00252926 | Contingent | SRM[.0017141], SRM_LOCKED[0.0654051], SXP-PERP[0], USD[0.06], USDT[.093252] | | |
| 00252927 | Contingent | ATLAS[3.86056356], BTC[.339959], ETH[0], FTT[0.10585254], ICP-PERP[0], POLIS[.08069518], PYTH_LOCKED[3333333], SRM[.54395388], SRM_LOCKED[2.4908514], TRX[.000006], USD[33141.96], USDT[0.45711622] | Yes | |
| 00252928 | Contingent | SRM[.00172114], SRM_LOCKED[0.0653347], SXP-PERP[0], USD[0.17], USDT[.12031054] | | |
| 00252930 | Contingent | ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-20200727[0], BTC-PERP[0], DGM-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.06684923], MID-PERP[0], MTA-PERP[0], SECO-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL-PERP[0], SRM[.12720772], SRM_LOCKED[1.11936708], SXP[.03484995], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[1.13], USDT[0] | | |
| 00252931 | Contingent | SRM[.00171033], SRM_LOCKED[0.0654428], SXP-PERP[0], USD[0.23], USDT[.00863036] | | |
| 00252932 | Contingent | SRM[.00171893], SRM_LOCKED[0.0656077], SXP-PERP[0], USD[0.13], USDT[.00477695] | | |
| 00252933 | Contingent | SRM[.00172583], SRM_LOCKED[0.0655387], SXP-PERP[0], USD[0.10], USDT[.09241097] | | |
| 00252934 | Contingent | SRM[.00171893], SRM_LOCKED[0.0656077], SXP-PERP[0], USD[0.14], USDT[.15387133] | | |
| 00252935 | | 0 | | |
| 00252936 | Contingent | SRM[.00172271], SRM_LOCKED[0.0655699], SXP-PERP[0], USD[0.27], USDT[.19013069] | | |
| 00252937 | Contingent | SRM[.00171893], SRM_LOCKED[0.0656077], SXP-PERP[0], USD[0.18], USDT[.02751615] | | |
| 00252938 | Contingent | SRM[.00171893], SRM_LOCKED[0.0656077], SXP-PERP[0], USD[0.00] | | |
| 00252940 | Contingent | SRM[.00171893], SRM_LOCKED[0.0656077], SXP-PERP[0], USD[0.28], USDT[.12417217] | | |
| 00252941 | Contingent | SRM[.00172271], SRM_LOCKED[0.0655699], SXP-PERP[0], USD[0.19], USDT[.14000821] | | |
| 00252942 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ASDBULL[0.00072354], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCHBULL[.0000468], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMPBULL[0], DASH-PERP[0], DOGEBEAR[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0.00000275], ETC-PERP[0], ETHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09503730], FTT-PERP[0], HTBULL[0], LINKBULL[0.0004660], LINK-PERP[0], LTCBULL[.00346195], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[0], MATICBULL[.0002228], MATIC-PERP[0], MKRBULL[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[.143875], SXPBULL[11.42690942], THETABULL[0.00000036], TRX-PERP[0], UNISWAPBULL[0], USD[0.03], USD[2.37736732], VETBULL[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZECBULL[0], ZRX-PERP[0] | | |
| 00252943 | Contingent | SRM[.0156408], SRM_LOCKED[0.0595992], SXP-PERP[0], USD[0.14], USDT[.0818041] | | |
| 00252944 | Contingent | SRM[.0156359], SRM_LOCKED[0.0596371], SXP-PERP[0], USD[0.14], USDT[.11480758] | | |
| 00252945 | Contingent | ADA-20210625[0], ALPHA-PERP[0], BADGER[0], BADGER-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20210113[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01073938], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], MTA-PERP[0], OXY-PERP[0], ROOK[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.09966617], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[4.48], USDT[0.00535181], XRP-PERP[0], ZEC-PERP[0] | | |
| 00252946 | Contingent | SRM[.0156572], SRM_LOCKED[0.0596158], SXP-PERP[0], USD[0.17], USDT[.0469081] | | |
| 00252947 | Contingent | SRM[.0156021], SRM_LOCKED[0.0596709], SXP-PERP[0], USD[0.21], USDT[.05937622] | | |
| 00252948 | Contingent | SRM[.0156572], SRM_LOCKED[0.0596158], SXP-PERP[0], USD[0.21], USDT[.12100894] | | |
| 00252949 | Contingent | SRM[.0156408], SRM_LOCKED[0.0595992], SXP-PERP[0], USD[0.19], USDT[.11091364] | | |
| 00252950 | Contingent | SRM[.0156751], SRM_LOCKED[0.0595649], SXP-PERP[0], USD[0.08], USDT[.10032878] | | |
| 00252951 | Contingent | SRM[.0156359], SRM_LOCKED[0.0596371], SXP-PERP[0], USD[0.13], USDT[.14741439] | | |
| 00252953 | Contingent | BTC[.00009964], ETH[.00192686], ETHW[.0019244], FTT[1030.38892641], SRM[40.46947547], SRM_LOCKED[13886.42], USD[13886.42], USDT[1835.99878877] | Yes | |
| 00252955 | Contingent | SRM[.0159904], SRM_LOCKED[0.0594545], SXP-PERP[0], USD[0.04], USDT[.10765096] | | |
| 00252956 | Contingent | SRM[.0155701], SRM_LOCKED[0.0594419], SXP-PERP[0], USD[0.02], USDT[.00832293] | | |
| 00252957 | Contingent | SRM[.0155701], SRM_LOCKED[0.0594419], SXP-PERP[0], USD[0.02], USDT[.1127189] | | |
| 00252958 | Contingent | SRM[.0155701], SRM_LOCKED[0.0594419], SXP-PERP[0], USD[0.04], USDT[.06404645] | | |
| 00252960 | Contingent | BTC[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-PERP[0], DEFI-PERP[0], DMG[.07500501], DMG-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MATIC[256.41768636], MTA-PERP[0], SRM[.0048762], SRM_LOCKED[.0186382], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00252962 | Contingent | SRM[.0156572], SRM_LOCKED[0.0596158], SXP-PERP[0], USD[0.26], USDT[.01235932] | | |
| 00252963 | Contingent | SRM[.0155904], SRM_LOCKED[0.0596496], SXP-PERP[0], USD[0.15], USDT[.05232405] | | |
| 00252964 | Contingent | SRM[.0155904], SRM_LOCKED[0.0596496], SXP-PERP[0], USD[0.04], USDT[.04984554] | | |
| 00252966 | Contingent | SRM[.0156359], SRM_LOCKED[0.0596371], SXP-PERP[0], USD[0.28], USDT[.01432033] | | |
| 00252967 | | BCH-PERP[0], BEAR[.08747], BNBBEAR[.0797], BNB-PERP[0], BTC-PERP[0], BULL[0.00000792], DOT-PERP[0], EOS-PERP[0], ETHBEAR[.8628], ETH-PERP[0], HTBULL[.0009468], IBVOL[0.00000897], LTC-PERP[0], MTA-PERP[0], SUSHI-PERP[0], USD[1.44807415], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00252968 | Contingent | SRM[.0156751], SRM_LOCKED[0.0595649], SXP-PERP[0], USD[0.21], USDT[.07733308] | | |
| 00252969 | | BTC[0.00035000], TRX[0.24934747], USD[0.00], USDT[1.90683835] | | |
| 00252971 | Contingent | SRM[.0159904], SRM_LOCKED[0.0596496], SXP-PERP[0], USD[0.13], USDT[.07415345] | | |
| 00252977 | | 0 | | |
| 00252981 | Contingent | ADABULL[0], ATOMBEAR[598695620.92286634], BTC[0.00000211], BULL[0.000016], DEFIBULL[0], DEFI-PERP[0], ETHBULL[0], GRTBULL[0], SRM[.3230135], SRM_LOCKED[1.22794294], SUSHIBULL[0], SXPBULL[0], USD[0.03], USDT[0.01770683] | | |
| 00252982 | Contingent | SRM[.0156214], SRM_LOCKED[0.0596186], SXP-PERP[0], USD[0.27], USDT[.06752554] | | |
| 00252983 | Contingent | SRM[.0155701], SRM_LOCKED[0.0594419], SXP-PERP[0], USD[0.00] | | |
| 00252984 | Contingent | SRM[.0155701], SRM_LOCKED[0.0594419], SXP-PERP[0], USD[0.28], USDT[.00842477] | | |
| 00252986 | Contingent | SRM[.0155701], SRM_LOCKED[0.0594419], SXP-PERP[0], USD[0.02], USDT[.19898872] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252987 | Contingent | BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], ETH[.2518796], ETHW[.2518796], SRM[1013.43435859], SRM_LOCKED[33.99698939], UBXT[0], USD[0.00], USDT[0.00000001] | | |
| 00252988 | Contingent | SRM[.00155701], SRM_LOCKED[0.00594419], SXP-PERP[0], USD[0.05], USDT[.01404791] | | |
| 00252990 | Contingent | SRM[.00156572], SRM_LOCKED[0.00596158], SXP-PERP[0], USD[0.07], USDT[.08192062] | | |
| 00252991 | Contingent | SRM[.00156408], SRM_LOCKED[0.00595992], SXP-PERP[0], USD[0.04], USDT[.06054402] | | |
| 00252992 | Contingent | SRM[.00171893], SRM_LOCKED[0.00656077], SXP-PERP[0], USD[0.03], USDT[.0051027] | | |
| 00252993 | Contingent | ADA-PERP[0], ALGOBULL[4.8], APT-PERP[0], ATOM-PERP[0], AVAX[0.00070327], AVAX-PERP[0], AXS-PERP[0], BALBEAR[.4752175], BALBULL[1.9129474], BCHBEAR[6981.808281], BCHBULL[21051.595085], BEAR[.08971], BNB[.00152166], BNBBEAR[7994400.3513], BSVBEAR[.9517], BSVBULL[.71335], COMPBEAR[.0096215], DMG[.07105], DMGBULL[.80944], DMG-PERP[0], EOSBEAR[.098112], ETHBEAR[99685.503], ETHW-PERP[0], FTM-PERP[0], FTT[15.59506], FTT-PERP[6.8], LINKBEAR[441.1], LTC[.00337906], LUA[.03249], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005802], LUNC-PERP[0], MATICBEAR[.0099], MATICBULL[.02045], MATIC-PERP[0], OKB-PERP[0], RAY[.03312152], RAY-PERP[0], SLP[9.836], SLP-PERP[0], SOL-PERP[0.00000000], SUSHIBULL[99.4297], TOMOBEAR[2323], TOMOBULL[92.44], TOMO-PERP[0], TRX[1.448526], TRXBEAR[.27128], USD[-4.74], USDT[4.39954202], VND[0.05], XTZBEAR[.08978] | | |
| 00252994 | Contingent | SRM[.00172271], SRM_LOCKED[0.00655699], SXP-PERP[0], USD[0.05], USDT[.0993999] | | |
| 00252995 | | ATLAS[20], ATOMBULL[1.5097131], BALBULL[1000.223905], BNBBULL[0], EOSBULL[242881.638808], KNCBULL[0.00594300], LINKBULL[5.64892650], MATICBULL[142.382526], SXPBULL[7043.58389156], USD[1.00], USDT[0.00000001], XRPBULL[25.880715], XTZBULL[.15482558] | | |
| 00252996 | | SHIT-PERP[0], SRM[6], USD[0.01] | | |
| 00252997 | Contingent | SRM[.00172242], SRM_LOCKED[0.00655728], SXP-PERP[0], USD[0.01], USDT[.09902862] | | |
| 00252998 | | NFT [535919076951228635/The Hill by FTX #27716][1], USD[1.23], USDT[0] | | |
| 00252999 | | DOTPRESPLIT-2020PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00253000 | Contingent | SRM[.00172242], SRM_LOCKED[0.00655728], SXP-PERP[0], USD[0.25], USDT[.01746465] | | |
| 00253001 | Contingent | SRM[.0017289], SRM_LOCKED[.0065508], SXP-PERP[0], USD[0.04], USDT[.11069318] | | |
| 00253002 | Contingent | SRM[.00172242], SRM_LOCKED[0.00655728], SXP-PERP[0], USD[0.03], USDT[.04072937] | | |
| 00253004 | | ASDBULL[11.30447752], KIN-PERP[0], TRX[.000004], USD[0.00], USDT[.02260429] | | |
| 00253005 | | AAVE-PERP[0], ADA-2020925[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], AVAX-2020925[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00004783], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-2020925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2020925[0], ETH-PERP[0], FIL-PERP[0], FTT[.99268499], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-2020925[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-2020925[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-2020925[0], SXP-PERP[0], THETA-2020925[0], THETA-PERP[0], TOMO-2020925[0], TOMO-PERP[0], TRUMPFEB[0], TRYB-PERP[0], UNI-PERP[0], USD[7.47], VET-PERP[0], XRP[0], YFI[0], YFI-PERP[0] | | |
| 00253006 | | ALGOBULL[72.582], BEAR[.05105], BSVBULL[.08762], DOGE-2020925[0], SUSHIBEAR[.0009714], SUSHIBULL[.472969], TOMOBEAR[28751486.949], TOMOBULL[.058468], USD[0.25], VET-PERP[0] | | |
| 00253008 | Contingent | SRM[.00171893], SRM_LOCKED[.00656077], SXP-PERP[0], USD[0.14], USDT[.13479702] | | |
| 00253010 | Contingent | SRM[.00172211], SRM_LOCKED[.00655759], SXP-PERP[0], USD[0.17], USDT[.13357235] | | |
| 00253011 | | BVOL[.00000139], USD[0.00], USDT[0.25197239] | | |
| 00253012 | Contingent | SRM[.00171893], SRM_LOCKED[0.00656077], SXP-PERP[0], USD[0.13], USDT[.09884783] | | |
| 00253013 | | AMPL-PERP[0], BTC[.00004606], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[-0.45], XRP-PERP[0], XTZ-PERP[0], YFI[.0009769] | | |
| 00253016 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], BADGER[0], BADGER-PERP[0], BIDEN[0], BNB[0], BTC[0], BTC-2021030[0], BTC-MOVE-20200803[0], BTC-MOVE-20200823[0], BTC-MOVE-20210104[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210111[0], BTC-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LTC-20210625[0], OLY2021[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-2021026[0], SOL-PERP[0], SRM[.00103129], SRM_LOCKED[.00381266], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], USD[2.40], USDT[0], WBTC[0], XAUT-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00253017 | Contingent | SRM[.00172643], SRM_LOCKED[.00655327], SXP-PERP[0], USD[0.12], USDT[.09272213] | | |
| 00253019 | Contingent | SRM[.00172271], SRM_LOCKED[.00655699], SXP-PERP[0], USD[0.15], USDT[.02587985] | | |
| 00253020 | Contingent | SRM[.00171893], SRM_LOCKED[.00656077], SXP-PERP[0], USD[0.11], USDT[.07202062] | | |
| 00253021 | | 0 | | |
| 00253022 | Contingent | SRM[1.05111255], SRM_LOCKED[.03793983], SXP[.00613], SXP-PERP[0], USD[0.28] | | |
| 00253023 | | SXP[.00333], SXP-PERP[0], USD[0.27] | | |
| 00253024 | | SXP[.00347], USD[0.16] | | |
| 00253026 | | SXP[.09927], SXP-PERP[0], USD[0.29] | | |
| 00253028 | | SXP[.09647], SXP-PERP[0], USD[0.03] | | |
| 00253029 | | XRP[.2] | | |
| 00253030 | | SXP[.09374], SXP-PERP[0], USD[0.03] | | |
| 00253031 | | ETH[0], USD[0.01] | | |
| 00253032 | | SXP[.09528], SXP-PERP[0], USD[0.00] | | |
| 00253033 | | SXP[.09822], SXP-PERP[0], USD[0.06] | | |
| 00253034 | | SXP[.0957], SXP-PERP[0], USD[0.08] | | |
| 00253036 | | SXP[.09724], SXP-PERP[0], USD[0.08] | | |
| 00253037 | | SXP[.09437], SXP-PERP[0], USD[0.08] | | |
| 00253041 | | ALGOBULL[370000], ASD[0], ATLAS[297.65423223], ATLAS-PERP[0], BCHBULL[9.99335], BNBBULL[.0146], CRO[11.58571394], EOSBULL[579.73906], ETHBEAR[600000], FIDA[0], KNC[0], LINKBULL[15.72700999], LTCBULL[3.7144311], MATICBULL[13.12838987], SLP-PERP[0], SUSHIBULL[2300], SXPBULL[480.2149288], TOMOBULL[3597.606], TRX[.561015], USD[1.73], USDT[1.33494600], XRPBULL[280.113417] | | |
| 00253042 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021092[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GME[.00000002], GME-20210326[0], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [20086566238074263/FTX AU - we are here! #60786][1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRP-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[.98459938], SRM_LOCKED[19.84082551], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-2021026[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[36680.9269], TRU-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253043 | | USD[0.00] | | |
| 00253044 | | BTC[0], DMG[.0700117], USD[5.00], USDT[.0126] | | |
| 00253045 | Contingent | AMPL-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], MKR-PERP[0], RUNE-PERP[0], SRM[1.12704676], SRM_LOCKED[.52293004], UNI-PERP[0], USD[3.60], YFI[0] | | |
| 00253046 | | BTC[.00019996], RUNE[.09316], USD[1.07], USDT[0] | | |
| 00253047 | | AUD[0.00], USDT[.06498279] | | |
| 00253049 | | TRX[.278501], USD[0.02], USDT[0.03] | | |
| 00253052 | | 1INCH-20210625[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MTA-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO[0], SECO-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP[0], SNX-PERP[0], SOL[0.00014197], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[3.39], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00253053 | | ADABULL[2.04009190], AMPL-PERP[0], BNB[.008492], BNBBULL[2.86629464], BSV-PERP[0], BTC[.00019202], BULL[0.12527803], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], DOGE[.3238], DOGEBULL[.0007262], ETHBULL[0.00002426], LINK[.08792], LINKBULL[7838.63721400], LTCBULL[75470.753], NFT (408192186023190703/FTX EU - we are here! #114788)[1], NFT (409854556946181689/FTX EU - we are here! #114443)[1], SXPBULL[3.55], SXP-PERP[0], USD[28.20], USDT[11.40707764] | | |
| 00253054 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SRM[.00415775], SRM_LOCKED[.01582207], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.04], XRP-PERP[0], ZEC-PERP[0] | | |
| 00253055 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL[0], BAL-20210326[0], BAL-20210924[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00034582], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHF[4896.64], CHR-PERP[0], CHZ-20210924[0], CHZ-20211231[0], COMP[0], COMP-20200925[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-0325[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], EUR[1971.03], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.16752799], FTT-PERP[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-4-PERP[0], KAV-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0], LUNA_LOCKED[.87497535], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00164116], SRM_LOCKED[.01280693], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-20210924[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[10993.68], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000002], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-20210326[0], YFI-20210625[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00253058 | | BTC-PERP[0], USD[0.00] | | |
| 00253059 | | SOL[0], USD[0.00] | | |
| 00253060 | | ADA-PERP[0], ALGO-PERP[0], DOGE-20200925[0], DOGE-PERP[0], LINK-PERP[0], SXP-PERP[0], TRX[.513102], USD[0.02], USDT-20200925[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00253064 | | AAVE-20201225[0], AAVE-20210326[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20200925[0], BAL-20200925[0], BAL-20210225[0], BTC[0], BTC-20201225[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], COMP-20200925[0], COMP-20210326[0], CREAM-20200925[0], CREAM-20210326[0], CREAM-20210625[0], CRV[0], CRV-PERP[0], DOGE-20210326[0], DOT-20210326[0], ETH[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLM-20201225[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-20201225[0], LINK-20210326[0], LTC-20201225[0], MTA-20200925[0], MTA-20210326[0], MTA-PERP[0], OKB-20201225[0], OMG[0], RUNE-20210326[0], RUNE-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20201225[0], TOMO-20201225[0], UNI-20201225[0], UNI-20210326[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[685.48], USDT[0], USDT-PERP[0], XRP-20200925[0], XRP-20210326[0], YFI-20210326[0], YFI-20210326[0] | | |
| 00253065 | | AMPL[0], DOGE[23], FTT[3.53979906], LINK[5.39868], SRM[5.9988], USD[0.54], USDT[0.08598560], WRX[65], XRP[48.9902] | | |
| 00253069 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AURY[.00000001], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009940], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0122[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0420[0], BTC-MOVE-0428[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0606[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0616[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0706[0], BTC-MOVE-0922[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-0128[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0.00089020], ETH-20211231[0], ETH-PERP[0], ETHWO-20080[0], FTM-PERP[0], FTT[0.28053786], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (486314559481526248/SOLFAMDEGEN #1)[1], NFT (533874901008972644/The Hill by FTX #22850)[1], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[96.05], USDT[6.11126230], WSB-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00253070 | | USDT[.010966] | | |
| 00253073 | | RUNE[.072545], USDT[0] | | |
| 00253074 | | AR-PERP[0], AUD[0.00], BCH[0], BNB[.00573028], BTC[.00008114], BTC-PERP[0], DOGE[.985996], ETH[0.01610001], ETH-PERP[0], ETHW[0.01610000], FTT[116.39453259], KSM-PERP[0], SHIB-PERP[0], TRUMPFEB[0], USD[0.89], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00253075 | | USDT[.009426] | | |
| 00253077 | | RUNE[.01343], USDT[.14406466] | | |
| 00253078 | | ASD-PERP[0], CREAM-PERP[0], FTT[.07541495], HNT-PERP[0], USD[0.00], USDT[3883.08448011] | | |
| 00253082 | | BTC[.00023332], DMG[.16999], SRM[6.05], USD[3.56] | | |
| 00253084 | | USDT[.00975] | | |
| 00253085 | | ADABEAR[.3687], ADABULL[.00005984], ALGOBULL[68.87], ALTBULL[.0004224], ATOMBULL[.0005671], BNBBULL[.0000499], EOSBULL[.00724], FTT[0.07123624], LINKBULL[.00077768], LTCBEAR[.003833], MATICBULL[.043025], SXPBEAR[.00744], THETABEAR[.001192], TRXBULL[.004719], USD[0.00], USDT[0], XRPBEAR[.02337], XRPBULL[.0004358] | | |
| 00253086 | Contingent | ATOM[0.09812233], BNB-PERP[0], ETH[0], FLM-PERP[0], FTT[25.46795146], GMT[1], HT[30.60642805], LTC[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000006], LUNC[0.00560600], LUNC-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], TRX[.000198], USD[0.42], USDT[0.10001096], USTC[0], XRP[0.18109039] | | |
| 00253087 | | BTC[0], ETH[0.00000001], SOL[0], TRX[.000041], USD[0.00], USDT[0] | | |
| 00253088 | | AMPL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00253090 | | RUNE[.001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253091 | | USD[3.59], USDT-PERP[0] | | |
| 00253092 | | BIDEN[0], BNB-PERP[0], BTC-MOVE-20220930[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.01] | | |
| 00253093 | | ADABULL[0.00000989], BNBBULL[.00038554], EOSBEAR[.00023745], EOSBULL[.00361375], ETH[0], ETHBEAR[.81297], ETHBULL[0.00056571], LINKBEAR[7.830705], LINKBULL[0.00000714], LTCBEAR[0.00004803], LTCBULL[0.0008666], TRX[.48553], TRXBEAR[7.05342], TRXBULL[.066838], USD[0.00], USDT[0], XLMBEAR[.0009042], XRPBEAR[8.8363891], XRPBULL[.03526137], XTZBEAR[.0798455], XTZBULL[0.00007246] | | |
| 00253095 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALPHA-PERP[0], APE-PERP[0], GMT-PERP[0], RUNE[5.50004], SKL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.22], USDT[2.99925517], ZIL-PERP[0] | | |
| 00253096 | | SXP[.080316], USD[19.06], USDT[0] | | |
| 00253099 | | BTC[.00004482], USD[0.00], USDT[0.00005507] | | |
| 00253101 | | BTC[.000095], USD[3.41], USDT[0.05563087] | | |
| 00253103 | | ADABEAR[9993000], BNBBEAR[10350353.18], BNBBULL[.49990912], BULL[.0008], DOGE[.455], DOGEBEAR2021[.00000103], DOGEBULL[4762.5912], ETHBEAR[1030783.8], ETHBULL[132.00496898], FTT[.09928], MATICBULL[11.9996], SXPBULL[156132.6708972], TRX[.944108], USD[0.02], USDT[0.04459115], XRP[.2755], XRPBEAR[199860], XRPBULL[24939408.98049] | | |
| 00253104 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200817[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[1.00], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX[1030.59541258], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY[.21682], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[20.40], USDT[0.00947079], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00253108 | | CREAM[.0094281], USD[0.00] | | |
| 00253109 | | USD[0.00] | | |
| 00253110 | | ALPHA[.9195], CONV[9.854], LRC[.9699], MER[437.841888], SOL[1.06785], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00253111 | | USD[11.38], USDT[0] | | |
| 00253112 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.24971703], AMPL-PERP[0], APE[.0977205], APE-PERP[0], ATOM[0.05531357], ATOM-PERP[0], AVAX[0.02695623], AVAX-PERP[0], AXS[.036691], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0.00018251], BCH-PERP[0], BNB[.0008707A], BNB-PERP[0], BOBA[.9980104], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0.09738152], DASH-PERP[0], DOGE[0.67854232], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00026427], EUR[0.75], EURT[.372555], FIL-PERP[0], FTM[0.42791563], FTM-PERP[0], FTT[49986.15833199], FTT-PERP[0], GALA[7.6484], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0.08909957], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK[0.05796928], LINK-PERP[0], LTC[0.00581981], LTC-PERP[0], LUNA2[0.00574399], LUNA2_LOCKED[0.01340265], LUNC[0.00189875], LUNC-PERP[0], MATIC-PERP[0], MOB[.00645], MTA-PERP[0], NEAR-PERP[0], OMG[0.39404126], OMG-PERP[0], OXY[.21682], PAXG[0.00403939], PAXG-PERP[0], PERP[.0156], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[.4535], SC-PERP[0], SHIB[52330.5], SHIB-PERP[0], SNX[0.05750467], SNX-PERP[0], SOL[0.0408135], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[91.0196818], SRM_LOCKED[31547.42172817], STORJ-PERP[0], SUSHI[0.01493361], SUSHI-PERP[0], TRX[0.23367272], TRX-PERP[0], UNI[0.0863747], UNI-PERP[0], USD[-1247.15], USDT[31.76187487], USTC[0.81308907], USTC-PERP[0], WAVES-PERP[0], WBTC[.0000015], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.19553383], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00253115 | | BNB[.00031916], BTC[.00008356], BTC-PERP[0], FTT[.27697304], FTT-PERP[0], TRX[.769601], TRYB-PERP[0], USD[-0.20], USTC-PERP[0], XAUT-PERP[0] | | |
| 00253116 | | USD[3.41], USDT[7422] | | |
| 00253117 | | BTC-MOVE-2020Q4[0], COPE[24.44937415], FTT[.62318719], MAPS[198.09079393], MER[117.3835033], SPELL[105115.23294352], SRM[40.82652148], USD[0.38], USDT[0] | Yes | |
| 00253118 | Contingent, Disputed | DOGEBULL[0], DOGE-PERP[0], ETH[.00000001], FTT[0], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00253119 | | USD[3.41], USDT[1.88344035], XRP[.84198] | | |
| 00253121 | Contingent | 1INCH[99.9491275], 1INCH-PERP[0], AAVE[0.94943142], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[499.70075], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.05147770], ASD[.00075], ASD-PERP[0], ATLAS-PERP[0], ATOM[47.2], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL[10], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0094015], BNB-PERP[0], BOBA[25], BSV-PERP[0], BTC[0.00006494], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000120], CAKE-PERP[0], COMP-PERP[0], COPE[49.970075], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[.020], DOGE[3259.4588625], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[320.945109], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.702], ETH-20211231[0], ETHBULL[.00000175], ETH-PERP[0], ETHW[2.819], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1065], FTM-PERP[0], FTT[77.86472], FTT-PERP[0], GENE[20], GMT[274], GRT[999.997606], GRT-PERP[0], HOLY-PERP[0], JASMY-PERP[0], JOE[100], KIN-PERP[0], LINK[.07692], LINKBULL[0.00008363], LINK-PERP[0], LTC[.00559505], LTCBULL[.0024975], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1693.15013], MATIC-PERP[0], MER[200.02], MER-PERP[0], MTA[.987365], NEAR[100], NEAR-PERP[0], OMG[.25], OMG-PERP[0], RAY[36.52743559], RAY-PERP[0], REN[350], REN-PERP[0], RSR-PERP[0], RUNE[64.9910225], RUNE-PERP[0], SAND[88], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[52.72808599], SOL-PERP[0], SRM[164.81246365], SRM_LOCKED[3.66505507], SRM-PERP[0], SUSHI[10.46409], SUSHIBULL[0.06217961], SUSHI-PERP[0], SXP[.59945575], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.238334], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[3550.51], USDT[0.06000000], VET-PERP[0], XLM-PERP[0], XRP[.99734], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00253123 | Contingent | AMPL[0.35603176], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTT[.0806363], LINK[.041214], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM[.89291964], SRM_LOCKED[.02265969], SXP-PERP[0], THETA-PERP[0], TRUMP[0], USD[0.47], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00253124 | | ALPHA-PERP[0], C98[.85], C98-PERP[0], EOSBULL[.4834], FTM[.812], REN[.721], SAND[.239], SHIB[94680], SHIB-PERP[0], TRX[.000036], USD[0.00], USDT[0], XRP[.7454], XRPBEAR[.0146235], XRPBULL[148264.481669], XTZBULL[.01664], XTZ-PERP[0] | | |
| 00253125 | | AMPL-PERP[0], SXPBULL[0.00000082], SXP-PERP[0], USD[5.28] | | |
| 00253127 | | BULL[0], USD[3.46], USDT[.03745712] | | |
| 00253129 | | FTT[0.09888744], RUNE[0], SXP[400.623867], USD[0.00], USDT[0] | | |
| 00253130 | | RUNE[.05158] | | |
| 00253132 | Contingent, Disputed | BTC[0], BTC-MOVE-20200828[0], CREAM-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], UNI[.021], USD[0.00], USDT[0.0], XRP-PERP[0] | | |
| 00253133 | | BTC[0], USDT[0.07932500] | | |
| 00253139 | | USD[0.86] | | |
| 00253141 | Contingent | BNB[0.00869491], FTT[780.14606175], GLMR-PERP[0], LUNA2[0.00060979], LUNA2_LOCKED[0.00142285], LUNC[0.80687855], SRM[94.53324855], SRM_LOCKED[479.30675145], TRX[.000957], USD[7.86], USDT[10.69328678], USTC[0.08579464], XPLA[.05] | | |
| 00253151 | | APT[0], AR-PERP[0], DOGE[0], FTT[0], MATIC[0], RUNE-PERP[0], TRY[13312.13], USD[0.00], USDT[0] | | |
| 00253152 | Contingent, Disputed | BTC[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], NFT[295340590988892036/Weird Friends PROMO][1], OMG[0], OMG-2021123[0], TRX[0], USD[0.00] | | |
| 00253155 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[49897.65], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[26.25], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00253158 | Contingent | APE-PERP[0], BTC[0], DOGE-PERP[0], FTT[0.00197100], GMT-PERP[0], HT-PERP[0], NFT [359026268330920303/FTX EU - we are here? #263914][1], NFT [430821740130909269/FTX EU - we are here? #263904][1], NFT [399026520820921703/FTX EU - we are here? #263930][1], RAY-PERP[0], RON-PERP[0], SOL[.000013], SRM[.24439385], SRM_LOCKED[84.70691055], USD[25.97], USDT[0.00000002] | Yes | |
| 00253161 | | AMPL[0], BALBULL[0], BTC[0], COMPBULL[0.00000208], DMGBULL[0], DOT-PERP[0], ETHBULL[0], LINKBULL[0], SUSHIBULL[0], SXPBULL[0.14573928], THETABULL[0], TOMOBULL[0], USD[0.02] | | |
| 00253162 | | ADABEAR[749650040], ALGOBEAR[749850000], BEAR[20727.3689], BNBBEAR[849830000], BSVBULL[112495.01067], BULL[0], DOGEBEAR[499900000], LINKBEAR[503099360], SUSHIBEAR[163.5], SUSHIBULL[.0171], SXPBEAR[249950000], SXPBULL[76.8324673], THETABEAR[749850000], TOMOBEAR[459908000], USD[0.72], USDT[0.00200000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253165 | Contingent | 1INCH[0.72208262], 1INCH-1230[5002], 1INCH-PERP[10000], AAVE[100.00473938], AAVE-1230[35.06], AAVE-PERP[-100.42], ADA-0930[0], ADA-1230[1290], ADA-PERP[0], AKRO[6578.622305], AMPL[34.53263404], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0.84165043], ATOM-1230[0], ATOM-PERP[0], AVAX[19.80939743], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[47.6], AXS[1.65431120], AXS-0930[0], AXS-1230[800.3], AXS-PERP[-513.3], BAL-1230[-1499.98], BAL-PERP[1500], BAND[98.31328669], BAND-PERP[0], BCH[0.02615406], BCH-0930[0], BCH-1230[0], BCH-PERP[0.39999999], BIT-PERP[0], BNB[0.05931358], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[198.3], BNB-2021[1231[0], BNB-PERP[0], BNT[-0.38527878], BNT-PERP[5000], BTC[1.04366426], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[.45], BTC-20210924[0], BTC-PERP[-1.9067], CAKE-PERP[672.1], CEL[4066.92481502], CEL-0624[0], CEL-0930[0], CEL-PERP[-1882], CHZ-20211231[0], CREAM[4.78779914], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[1149400], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[150], ETC-PERP[0], ETH[0.01819389], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[17], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[-29.383], ETHW[0.00060029], FIL-PERP[0], FLM-PERP[10000.3], FTT[150.94694], FTT-PERP[0], FXS-PERP[0], GMT-PERP[153], GRT[231.84500778], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HUM-PERP[0], IMX-PERP[2051], IOTA-PERP[15000], KNC[21.17975043], KNC-PERP[-21], KSM-PERP[0], LEO[499.68698447], LEO-PERP[-500], LINK[53.261473], LINK-PERP[0], LOOKS[1.50535], LOOKS-PERP[0], LTC[81.66984911], LTC-0930[0], LTC-20210627[0], LUNA[0.00447491], LUNA2_LOCKED[0.01044147], LUNC[0.00470548], LUNC-PERP[2619999.999999], MATIC[0.78000914], MATIC-PERP[0], MKR[0.00033881], MKR-PERP[0], MNGO[.000004], MTL-PERP[0], NEAR-1230[-2], NEAR-PERP[0], NEO-PERP[0], OMG[-3.06200546], OMG-0930[0], OMG-1230[-469.2], OMG-20211231[0], OMG-PERP[0], ONE-PERP[11070], PAXG[2], PAXG-PERP[0], PROM-PERP[100.3], PUNDIX-PERP[5405.2], QTUM-PERP[0], RAY[0.34031551], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR[0.32760833], RSR-PERP[0], RUNE-PERP[4904.5], SC-PERP[294100], SCRT-PERP[-381], SLP-PERP[601500], SNX[-0.08320817], SNX-PERP[0], SOL[608.63865510], SOL-0624[0], SOL-0930[0], SOL-1230[-694.64], SOL-PERP[32.04999999], SPELL[100], SPELL-PERP[127000], SRM[1.02352812], SRM_LOCKED[2.98808588], SRM-PERP[0], SRN-PERP[0], STG-PERP[5000], STSOL[-93.76751263], STX-PERP[0], SXP[-0.07777048], SXP-0624[0], SXP-0930[0], SXP-1230[-22340.7241], SXP-PERP[53081.43115], TOMO[0.61959794], TOMO-PERP[0], TRX[174130.22965280], TRX-0930[0], TRX-1230[-250148], TRX-PERP[0], UNI[101.97767342], UNI-PERP[0], USD[9974.21], USDT[1115.62656629], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-PERP[0], USTC[0.63344317], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], XAUT[1.28950741], XAUT-0624[0], XAUT-20211231[0], XAUT-PERP[82.6], XRP-PERP[0], XTZ-0624[0], XTZ-0930[0], XTZ-1230[0], XTZ-PERP[022.353], YFI[0.00024831], YFI-PERP[0], ZEC-PERP[0] | | 1INCH[.71966102], ATOM[.83784309], AVAX[19.41567549], AXS[1.61159984], BAND[96.984727], BCH[.02543562], BTC[.042422], GRT[2175] |
| 00253167 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], DRGN-PERP[0], ETH-PERP[0], REN-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.04], USDT[0.05170335], USTC-PERP[0], WAVES-PERP[0] | | |
| 00253169 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000002], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00253170 | | 0 | | |
| 00253172 | | ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-PERP[0], FTT[0], HOLY-PERP[0], MKR-PERP[0], OKB-PERP[0], REN-PERP[0], SXP-PERP[0], TRYB-20210326[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00253173 | | DMG-PERP[0], ETH[0], FTT[0.12423487], SXP-PERP[0], USD[1.38], USDT[0] | | |
| 00253175 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[9228.82], XRP-PERP[0], XTZ-PERP[0] | | |
| 00253177 | | BTC[0], TRX[0], USD[0.09] | | |
| 00253180 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[67.354053], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00017533], BTC-20201225[0], BTC-PERP[0.0090000], C98-PERP[0], CEL[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00001227], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE[3], DOGE-PERP[0], DOT[1.45501908], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00213010], ETH-PERP[0], ETHW[0.011301], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[2.0077664], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR[.001], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.9419], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI[0.07552167], UNI-PERP[0], UNISWAP-PERP[0], USD[-46.36], USDT[0.00147124], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00253181 | | AXS-PERP[0], BTC[0.12601951], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-20201016[0], BTC-MOVE-20201022[0], BTC-MOVE-20201024[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201113[0], BTC-PERP[0], BTT-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], DAI[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FTT[0.50020170], FTT-PERP[0], KBIT-PERP[0], PAXG[0.42208148], PAXG-PERP[0], RAY[26.15404960], RAY-PERP[0], SOL[126.95764283], SOL-1230[0], SOL-PERP[0], STEP[36.4], STEP-PERP[0], THETA-20210326[0], TONCOIN[.06106], TRX-0930[0], USD[1746.49], USDT[0.00321802], USDT-PERP[0], XRP-PERP[0], YFI[0] | | SOL[.23] |
| 00253184 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04059523], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT[5572866934839666158/FTX AU - we are here! #50053][1], ONE-PERP[0], PEOPLE-PERP[0], SC-PERP[0], SLP-PERP[0], SOS-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.01081225], ZRX-PERP[0] | | |
| 00253185 | | USDT[0.00000003] | | |
| 00253188 | | ENJ[.44430301], USD[1.08], USDT[0.00568281], XRP[.0263] | | |
| 00253190 | Contingent | AMPL[0.30190347], AMPL-PERP[0], ANC[.9736], DMGBULL[.46155849], LUNA2[0.82337049], LUNA2_LOCKED[1.92119781], MATICBULL[34593.084656], SXPBULL[20125791.6114938], TOMOBULL[5211.900666], TRX[.000778], TRXBULL[1142.21028], USD[0.03], USDT[0.00362659], XTZBULL[.041314] | | |
| 00253192 | | USD[0.00], USDT[0] | | |
| 00253193 | Contingent | 1INCH[.63597831], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD[.00000001], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMC-20210924[0], AMD-0624[0], AMD-20210326[0], AMZN-20210326[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BABA-0325[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-0325[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00083337], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20201204[0], BTC-MOVE-20201216[0], BTC-MOVE-20201225[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20201111[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210107[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BYND-0624[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CGC[.09615793], CHZ-PERP[0], COIN[.001762], COMP-PERP[0], COPE[.2722], CREAM-PERP[0], CRON[.048665], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[.24165624], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[-0.10020035], ETHW[0.0039], ETH-1230[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCHBULL[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.19862001], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GLXY[.08147], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.009435], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINGO-PERP[0], MRNA[.0040485], MSTR[.0041195], MTA-PERP[0], NEAR-PERP[0], NFLX-0624[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0325[0], SLV-0624[0], SLV-1230[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SPY-20210326[0], SPY-20210924[0], SQ[.004298], SQ-0325[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.0290001], SXPBULL[23112.241], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TSLA-0325[0], TSLA-PERP[0], TSLA-20210924[0], TSLA-20211231[0], UNI-PERP[0], USD[4948.75], USDT[-0.42142163], USDT-PERP[0], USD-20211101[0], USTC-PERP[0], VET-PERP[0], WAVES-06240], WAVES-0930[0], WAVES-PERP[0], WNDR[.913], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00253195 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-20210326[0], ATOM-20210326[0], AVAX-20210926[0], AXS-PERP[0], BCH-20211225[0], BCH-20210924[0], BCH-PERP[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210326[0], DENT-PERP[0], DOT-20201225[0], ETH-0325[0], ETH-0624[0], ETH-20200925[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], GMT-PERP[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT[3584730260282343355/FTX AU - we are here! #47120][1], NFT[37121243683526105/FTX EU - we are here! #88224][1], NFT[3962593520978403308/FTX AU - we are here! #47021][1], NFT[4928239502838069730/FTX EU - we are here here! #88536][1], NFT[5234320438257762713/FTX EU - we are here! #88714][1], OKB-20210326[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20211231[0], SUSHI-20211231[0], TLM-PERP[0], TRX[.00023], TRX-20201225[0], TRX-PERP[0], USD[0.00], USDT[0.02315387], WAVES-20210326[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253199 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-2021011S[0], BTC-MOVE-20210117[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-ERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[4.391], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-20000001[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[0.000007], TRX-PERP[0], UNISWAP-PERP[0], USD[-4097.83], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00253201 | | ADA-PERP[0], DMG-20200925[0], DOGEBEAR2021[.0006458], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP[.08228], SXPBULL[0.00000015], SXP-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00253202 | Contingent | 1INCH[0], ALPHA[0], APE[0], APE-PERP[0], AUD[4.268.41], BAL[.00000001], BNB[0], BNB-PERP[0], BTC[0.0153897], BTC-PERP[0], CEL[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.38483237], ETHW[0.00000001], FTT[151.50324411], FTT-PERP[0], GME-20210326[0], GMEPRE[0], HOLY[0], LEND-PERP[0], LOGANO2[0], LOOKS-PERP[0], MATIC[0], MID-PERP[0], OLY2021[0], OXY-PERP[0], POLIS-PERP[0], RAMP[0], RAY[0.00000001], RAY-PERP[0], RUNE[0], SECO[0.00000001], SHIT-PERP[0], SNX[0], SOL[0.50000000], SOL-PERP[0], SRM[.00002268], SRM_LOCKED[.00072786], STETH[0], SUSHI[0], SUSHI-PERP[0], UNI[.00000001], UNI-PERP[0], USD[2218.00], USDT[0], XRP[0], XRP-PERP[0] | | USD[2000.00] |
| 00253204 | Contingent | BCH-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00101598], BTC-0325[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00812785], FTT-PERP[0], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC[0.00070665], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL[0.00425627], SOL-20211231[0], SOL-PERP[0], SRM[.01632727], SRM_LOCKED[.06221954], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-10.92], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00253206 | Contingent | FTT[1.01162027], KIN[9992.8], LUNA2[1.74412205], LUNA2_LOCKED[4.06961813], LUNC[379786.25], LUNC-PERP[0], USD[0.00], USDT[360] | | |
| 00253208 | | APE[1.66166749], FIDA-PERP[0], TRX[.000001], USD[0.86], USDT[0.00000002] | | |
| 00253210 | | USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00253213 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BF_POINT[700], BNB-PERP[0], BTC[0.02791411], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[200.28152847], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[245], LINK-PERP[0], LTC-PERP[0], LUNA2[4.63128917], LUNA2_LOCKED[10.80634141], LUNC[100819.34404B], LUNC-PERP[0], MANA-PERP[0], MATIC[4750], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[0.00425627], SOL-20211231[0], SOL-PERP[0], SRM[100.58557844], SRM_LOCKED[31.63565554], SRM-PERP[0], STEP-PERP[0], USD[27.30], XRP[53.76739625], XRP-20200925[0], XRP-PERP[0] | Yes | |
| 00253214 | | 0 | | |
| 00253221 | | ADABULL[2.04680000], BNBBEAR[92847147.43], BULL[0.50640965], EOSBULL[1306588.2444], ETHBEAR[32643234.8916], ETHBULL[2.40387000], FTT[26.00553462], LINKBULL[15.12380000], LTCBULL[2679.22], USD[1.311, USDT[0.00747521], XMR-PERP[0], XRPBULL[157133.1706] | | |
| 00253222 | Contingent | APE-PERP[0], AUDIO-PERP[0], BTC[.00006897], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], DFL[650], ETH-0325[0], ETH-20211231[0], FTT[26], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[.4539458], RAY-PERP[0], SKL-PERP[0], SOL[18.69019094], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[100.58557844], SRM_LOCKED[31.63565554], SRM-PERP[0], STEP-PERP[0], USD[27.30], XRP[53.76739625], XRP-20200925[0], XRP-PERP[0] | | |
| 00253223 | | AAVE-PERP[0], AMPL[0.05843402], BAO[8994.015], BEAR[.0951455], DOGE[3.99829], ETH[0.00091022], ETHW[0.00091022], RUNE[1.0992685], SNX-PERP[0], SOL[.493806], SOL-PERP[0], SRM[1.992495], USD[0.34], USDT[0.36617541], VET-PERP[0], XRP[6.995345], XRP-PERP[0] | | |
| 00253225 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.10114330], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRA-PERP[0], UNI-PERP[0], USD[1.27], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00253228 | | AMPL[0.08491763], BAL[.00069], CREAM[.004201], DMG[.08533], LINKBEAR[3.667], LTCBULL[.048006], RUNE[.07082], SRM[.1016], UNI[.034415], USD[0.00], USDT[0.00000093] | | |
| 00253232 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.52], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00253233 | | DYDX[5.99886], HNT[5.999297], SHIB[2114.53744493], USD[1.12], USDT[1.99246032] | | |
| 00253235 | | OXY[.8546], USD[0.00] | | |
| 00253236 | | APE-PERP[0], BNB-PERP[0], CRV-PERP[0], ETH[.03567552], ETH-PERP[0], ETHW[0.03567552], GAL-PERP[0], USD[0.00] | | |
| 00253241 | Contingent | 1INCH-PERP[0], AMPL-PERP[0], ASD-PERP[0], ETH[0], ETH-20210924[0], FIDA-PERP[0], FTT[0.04492661], FTT-PERP[0], MATIC[0.24878601], RAY-PERP[0], REEF-20210625[0], REEF-20210924[0], REEF-PERP[0], SRM[1.28157773], SRM_LOCKED[5.03561577], USD[5.26], USDT[0.00000000], USDT-PERP[0] | | |
| 00253244 | | DMGBULL[0.42782566], USD[3.56] | | |
| 00253245 | | COPE[0], ETH[0], FTT[0], SOL[0], USD[0.11], USDT[0] | | |
| 00253246 | | AMPL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00021483], HNT-PERP[0], SUSHIBEAR[0], TRX[0.00003300], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00253247 | | USD[0.00], USDT[1.10482252] | | |
| 00253248 | | FTT[1.001125], SOL-PERP[0], SXPBULL[218.12516229], TRX[.97986], TRXBULL[3.93982675], USD[0.00], USDT[0], XRP[.0141] | | |
| 00253249 | | AMPL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], USD[0.01] | | |
| 00253251 | | ADABEAR[1389027], BEAR[81.73], ETHBEAR[54989], LINKBEAR[1749650], MATICBEAR[259818000], TRX[.000002], USD[0.12], USDT[0] | | |
| 00253252 | | MTA[11.9976], USD[3.41], USDT[3364.2494] | | |
| 00253253 | | USD[25.00] | | |
| 00253254 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0.42414198], AMPL-PERP[0], ANC-PERP[0], APE[.05842], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00605653], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL[.4], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX[8.6], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENB-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FRONT[.3685], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01404003], LUNA2_LOCKED[0.02432275], LUNA4-PERP[0], LUNC[1.98168102], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.51697975], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG[0.00000001], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0056], TOMO-PERP[0], TRX[0.34811114], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[113.82000000], USTC[1.47428478], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[7.11549869], XRP-PERP[0], ZRX-PERP[0] | | |
| 00253255 | Contingent, Disputed | USD[0.00] | | |
| 00253258 | | ATOMBULL[448.556138], BALBULL[7.870316], BCHBULL[3204.590643], BSVBULL[182961.02454], DMGBULL[10219.44], EOSBULL[18119.10188], LINKBULL[77.7599004], LTCBULL[234.63118], MATICBULL[59.423116], SUSHIBULL[3025.5351], SXPBULL[1596.346328], TOMOBULL[34567.4008], TRXBULL[568.864072], USD[0.07], XRPBULL[5909.49067], XTZBULL[6.0202796] | | |
| 00253259 | | TRX[.19934], USD[5.02], USDT[0] | | |
| 00253260 | | AMPL[0], ETH[0], USD[3.41], USDT[0.17060558] | | |
| 00253261 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[186620.00], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00000007], TRX-PERP[0], USD[46685.38], XRP-PERP[0], XTZ-PERP[0] | | |
| 00253263 | | AMPL[17.36204085], USD[3.41], USDT[2.03482235] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253264 | Contingent | BNB-PERP[0], BTC[0.00001762], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], LINK[.09986], SRM[.0008128], SRM_LOCKED[.00472548], SXPBULL[1.089557], TRX[0.22664200], USD[0.00], USDT[0] | | |
| 00253266 | | BTC-PERP[0], ETHE-20210326[0], ETH-PERP[0], GBTC-20210326[0], USD[0.00] | | |
| 00253268 | | AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0627[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0701[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00253269 | | AMPL-PERP[0], COPE[.00000001], CREAM-PERP[0], LINK-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00253274 | | BTC-PERP[0], FTT[.88999], HGET[.009967], USD[0.06], USDT[0] | | |
| 00253275 | | USD[0.21], USDT[0.10300859] | | |
| 00253277 | | SXP[.09549], SXP-PERP[0], USD[0.08] | | |
| 00253278 | Contingent, Disputed | 1INCH[.94205823], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC[.075395], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV[.93573192], DEFI-PERP[0], DOGE[22], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], ETHW[4.04051160], FIL-PERP[0], FTM-PERP[0], FTT[.05232345], GME[.0355844], GST-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[4.48404050], LUNA2_LOCKED[10.46276117], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[1.1], SOL-PERP[0], SPELL[46.54714747], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.002603], TRX-PERP[0], USD[0.70], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZBEAR[.074533], XTZBULL[.0006434], XTZ-PERP[0], YFI-PERP[0] | | |
| 00253280 | | SXP[.00004], SXP-PERP[0], USD[0.02] | | |
| 00253282 | | SXP[.09528], SXP-PERP[0], USD[0.07] | | |
| 00253283 | | TRX[.000001], USD[0.00], USDT[0.51257255] | | |
| 00253284 | | SXP[.09899], SXP-PERP[0], USD[0.07] | | |
| 00253285 | | ADA-PERP[0], AMPL-PERP[0], BAL-20201225[0], BAL-PERP[0], CREAM-20201225[0], CREAM-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], USD[0.40], USDT[0.18041632] | | |
| 00253286 | Contingent | ASD[13747.2], BNB[66.64226854], BTC[10.16553444], ETH[271.43033249], ETHW[270.06403939], FTT[2719.65635361], HT[621.2], LUNA2[0.00655557], LUNA2_LOCKED[0.01529633], LUNC[1427.49], LUNC-PERP[0], SOL[2537.13639633], SRM[16512.88057746], SRM_LOCKED[3420.60009544], SUN[542834.71], SUSHI[364.72043055], TRX[67691.000003], USD[783578.16], USDT[150022.71729826], XRP[1044.70318889] | | SOL[518.65773632], SUSHI[328] |
| 00253287 | | TRUMP[0], USD[0.00] | | |
| 00253289 | | ADA-PERP[0], ATOM-PERP[0], BNB[.0004], BTC[1.26465967], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00999810], ETHBEAR[.99791], ETH-PERP[0], ETHW[0.00999810], FTT[.09601645], KNC[.798803], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[.489645], SXP[.094813], SXP-PERP[0], TRX-PERP[0], UNI[.04715], USD[0.00], USDT[15.18432870], XRP[.90186], XTZ-PERP[0] | | |
| 00253294 | | ATLAS[798200], BTC[0.00000025], PAXG[.00009], USD[0.26], USDT[0.22397189] | Yes | |
| 00253296 | | ETH[0], TRX[.320889], USD[0.00], USDT[0] | | |
| 00253297 | Contingent, Disputed | BNBBULL[.00031165], BTC-PERP[0], BULL[0.00000968], EOSBULL[.0056082], ETHBULL[0.00006846], LINKBULL[0.00000339], TRX[.000002], TRXBULL[.00926045], USD[0.00], USDT[100], XTZBULL[0.00058982] | | |
| 00253300 | Contingent | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0.02400167], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BAR[.09354], BIT-PERP[0], BLT[99.9829], BNB[0.09239986], BNB-PERP[0], BTC[0.00008385], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200729[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-PERP[0], BULL[.0000077], CAKE-PERP[0], CEL-PERP[0], CITY[.08385], DOGE[10.91353184], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.005], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00123639], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05111638], FTT-PERP[0], GAL-PERP[0], GMT[0.96314008], GMT-PERP[0], GODS[.9615622], GST[.066151], GST-PERP[0], IOST-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.11585261], LUNA2_LOCKED[2.07032277], LUNC[9998.1], LUNC-PERP[0], MASK-PERP[0], MNGO[.45260148], ONE-PERP[0], OP-PERP[0], PSG[.08385], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00028119], SOL-PERP[0], SRM[2.17036809], SRM_LOCKED[7.13413395], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[0.00000579], TRX-PERP[0], TSLA[0.02946077], TSLAPRE[0], UNI-PERP[0], USD[47749.03], USDT[0.00670508], USTC[9.9], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | APE[.024], DOGE[10.010685], ETH[.001236], OMG[.451467], TRX[.000005], TSLA[.028917] |
| 00253302 | | ALICE[291.444786], BTC[0], CONV[.00000001], ETH[0], ETH-PERP[0], FTT[0], MATH[2666.327451], NFT (2939206989769553369/FTX EU - we are here! #109454)[1], NFT (2939206989769553369/FTX EU - we are here! #109972)[1], TRX[.000003], USD[10.22], USDT[0] | | |
| 00253303 | | USD[0.00], USDT[8.024414] | | |
| 00253304 | | BCH-PERP[0], BNB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.08], USDT[0] | | |
| 00253306 | | BTC[.02452062], BTC-PERP[0], ETH-PERP[0], FTT[25.18236], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[331.59] | | |
| 00253308 | | ADABULL[0.00000091], BCHBULL[.00621], COMPBULL[0.00008374], ETHBEAR[.9515345], USD[3.41], USDT[0], VETBEAR[0], VETBULL[0.00000132] | | |
| 00253309 | | ADABEAR[3058307.1], BEAR[0], BNB[0], BNBBEAR[1349102.25], ETHBEAR[218854.365], THETABEAR[201865.67], TRX[.000002], USD[0.04], USDT[0] | | |
| 00253310 | | HGET[.02], USDT[1.6874] | | |
| 00253312 | Contingent | AURY[.00000002], BTTPRE-PERP[0], DODO-PERP[0], LUNA2[2.30751503], LUNA2_LOCKED[5.38420174], RSR-PERP[0], SOL[0], USD[0.03], USDT[0.00000049] | | |
| 00253313 | | USD[268.33] | | |
| 00253314 | | BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00253315 | | ATLAS[7048.59], USD[1.10], USDT[0] | | |
| 00253316 | Contingent | COMP[0], CREAM[0], SRM[6284.77851603], SRM_LOCKED[8363654.2199391], USD[151286.11] | | |
| 00253318 | | BTC[0.00000834], BVOL[0.00004533], USD[5.35], USDT[0.03314740] | | |
| 00253319 | | ADA-PERP[0], AR-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[2.59], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00222637], BTC-MOVE-2020Q4[0], BTC-MOVE-20210618[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[1102.19595419], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FIL-PERP[1], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MFL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-20210924[0], OMT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLRY[0], TLRY-20210625[0], TOMO-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSM[.27881531], UNI-PERP[0], UNISWAP-20201225[0], USD[-109.80], USDT[0.00000002], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | BTC[.002224], DOGE[1100] |
| 00253323 | Contingent, Disputed | BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], RAY-PERP[0], ROOK-PERP[0], USD[0.00] | | |
| 00253324 | Contingent | AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[100000], ATLAS-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.3003000], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-0.3], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DFL[0.00000001], DOGE-PERP[0], DOT[0], ETC-PERP[0], ETH[0.00000001], ETH-0326[0], ETH-0426[0], ETH-PERP[0], FTM-20200925[0], FTH-20200925[0], FTT-20210625[0], FTX-20210625[0], ETH-20210926[0], ETH-20210924[0], ATOM[0], AVAX[0], LTC-20200925[0], LTC-PERP[0], LUNA2[2.75542689], LUNA2_LOCKED[6.42932943], LUNC[0.00000001], LUNC-PERP[0], MATIC[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM_LOCKED[7.86697138], STETH[0], TRX-PERP[0], USD[6058.54], USTC-PERP[0] | | |
| 00253325 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC[0], ANC-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DOT[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[0.00314509], ETH-20210924[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRM[1.8917944], SRM_LOCKED[2.40468675], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00253326 | | BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LTC[0], LTC-PERP[0], STMX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253328 | | ALGO-PERP[0], ASD-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00253329 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-20210707[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20210924[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA[18830708], FIDA-LOCKED[4333396], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210625[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20210225[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.11057140], SRM_LOCKED[.38606666], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI[.00000001], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLMBEAR[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00253332 | | BNB-PERP[0], BTC-MOVE-WK-20200731[0], USD[3.94] | | |
| 00253334 | | 1INCH-PERP[0], BNB-PERP[0], ETH[0], ETH-PERP[0], FTT[0.10463091], FTT-PERP[0], USD[0.02], USDT[0] | | |
| 00253336 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000582], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.000004], TRX-PERP[0], USD[0.00], USDT[0.00427821], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00253339 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FTT[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[18.39258414], LUNA2-PERP[0], LUNC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], TRX-PERP[0], USD[0.16], USDT[0], USTC-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00253345 | | BOBA-PERP[0], BTC[.00008969], ETH[0.00003854], ETHW[0.00003854], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1168.71798844], KNC[.05920319], TRUMP[0], TRX[.00000022], USD[0.35], USDT[8.56281701], XRP[0] | Yes | |
| 00253346 | | ALGOBULL[34179731.226], ATOMBULL[480234.937], BSVBULL[905488.3141], BTC[0], DMGBULL[9048.4879], DOGE[.13138786], DOGEBEAR20211.00497], DOGEBULL[1060.30721038], DOGE-PERP[0], EOSBULL[502525.24916], ETCBULL[2349.85], ETH[.00058784], ETHBULL[14.04973], ETHW[.00058784], LINKBULL[192000], LTCBULL[45002.563112], MATICBEAR2021[.5272], MATICBULL[32357.862296], SHIB[94090], SUSHIBULL[352047.02992], SUSHI-PERP[0], SXPBULL[2034757.240866], TRXBULL[1709.938], USD[-0.03], USDT[0.00206848], XLMBULL[1699.66], XRPBULL[287716.633552], XTZBULL[140997.8504] | | |
| 00253350 | Contingent | APT-PERP[0], ATLAS-PERP[0], BTC[0.00000677], ETH[.044991], FTT[0.04993619], NFT [356871887945781141/NFT][1], SRM[3.34450474], SRM_LOCKED[134.79133528], TRX[.000017], USD[1.35], USDT[0.00633000] | | |
| 00253351 | | ADABULL[0.00000887], BNBBULL[0.00000906], BULL[0], BVOL[0], DOGEBEAR2021[0.00091554], DOGEBULL[0.00000070], ETHBULL[0], FTT[0.01599953], LINKBULL[0.00000983], LINK-PERP[0], SXPBULL[0], TRX[.000001], USD[0.29], USDT[1.53705500], VETBULL[0], XLMBULL[0], XRPBULL[.061962], XTZBULL[0] | | |
| 00253362 | | AMPL[0], BRZ[.09860925], FTT[0.00729776], USD[14216.19], USDT[0] | | |
| 00253353 | | ADA-PERP[0], AXS-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.08], USDT[1.008956], XTZ-PERP[0] | | |
| 00253355 | Contingent, Disputed | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00253356 | | ADA-PERP[0], AMPL-PERP[0], COMP-PERP[0], ETH-PERP[0], OKB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[1.35], XRP-PERP[0] | | |
| 00253357 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], BADGER-PERP[0], BTC[0.00006590], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE[.08402993], RUNE-20200925[0], RUNE-PERP[0], SNX-PERP[0], SUSHI[.20573374], SUSHI-PERP[0], USD[1.99], USDT[0.00762729], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00253359 | Contingent | BTC[0.00000360], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-PERP[0], ETH[.0003788], ETH-PERP[0], ETHW[.0003788], FTT[.02971228], LINK-PERP[0], SRM[.00539379], SRM_LOCKED[0095407], USD[0.00] | | |
| 00253360 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], LINK-PERP[0], OKB-PERP[0], RAY[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00253363 | | ETH[0], USDT[.1372] | | |
| 00253364 | | BTC-MOVE-20200724[0], BTC-MOVE-20200727[0], BTC-PERP[0], LINKBEAR[671.5296], USD[0.06] | | |
| 00253366 | Contingent | SRM[.00034103], SRM_LOCKED[.00130057], USDT[0] | | |
| 00253369 | | BTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 00253370 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00253372 | Contingent | ALCX[.00000001], ETH[0], LUNA2[0.00011904], LUNA2_LOCKED[0.00027776], LUNC[25.92187949], RAY[0], USD[0.00], USDT[0.00000191], YFI[0] | | |
| 00253373 | Contingent, Disputed | USD[5.00] | | |
| 00253374 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.00001010], BTC-PERP[0], CEL-20210625[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.07852213], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.083225], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.976026], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[3.10835364], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[97437.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00253375 | | BNB[0], ETH[0], FTT[0.00000032], USDT[0] | | |
| 00253377 | | BTC[0], BULL[0], USD[0.00], USDT[0] | | |
| 00253378 | | BAO[888.47], COPE[264.96798], HOLY[.99696], MAPS[.51379], MOB[.17], OXY[756.85617], RAY[.942145], ROOK[0.10297155], STEP[904.243519], USD[0.00] | | |
| 00253379 | Contingent | ADABULL[0], ALGOBULL[255000000], BIDEN[0], COMP[0], COMPBULL[0], DEFIBULL[0], ETH[0.00106988], ETHW[0.00106988], LINKBULL[0.00019921], LUNA2_LOCKED[0.00046484], LUNC[43.38], MATICBULL[7002], SUSHIBULL[146400000], THETABULL[178.6], TRUMP[0], USD[1.31], XRPBULL[253900] | | |
| 00253380 | | TRX[.584427], USD[0.00], USDT[0.68053947] | | |
| 00253381 | Contingent | BNB[0.0000002], BTC[0], ETH[0], LUNA2[0.09778488], LUNA2_LOCKED[0.22816472], LUNC[21292.86363], NFT [289390825007943648/FTX Crypto Cup 2022 Key #5947][1], SOL[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0.00000281] | | |
| 00253386 | | AVAX[0], ETH[0], ETHW[0], MATIC[0], NFT [324108452176163663/FTX EU - we are here! #143259][1], NFT [399543972158439437/FTX EU - we are here! #142572][1], NFT [569831578478684371/FTX EU - we are here! #143526][1], TRX[.000006], USD[0.00], USDT[13.80675666] | | |
| 00253388 | | ADA-PERP[0], ETH-PERP[0], USD[3.41], USDT[0.00001884] | | |
| 00253389 | | 1INCH[1459.20586847], ETH[.00000001], FTT[0.17752947], HT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253393 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.14], USDT[1.01303831], XRP-PERP[0], ZIL-PERP[0] | | |
| 00253397 | Contingent | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[57059], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[1285000], LOCKED_OXY_STRIKE-0.03_VEST-2030[2141667], MSRM_LOCKED[11_SRM1000], SRM_LOCKED[1013191118] | | |
| 00253399 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.69] | | |
| 00253400 | | FB[.0089059], USD[0.00], USDT[0.00000001] | | |
| 00253402 | | 0 | | |
| 00253405 | | AMPL-PERP[0], USD[3.42] | | |
| 00253406 | | ETHBEAR[2782.0512], USD[3.41], USDT[.13945] | | |
| 00253407 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00253409 | | TRX[.340203], USD[0.00], USDT[1.37718803], XRP[0] | | |
| 00253411 | | BTC-PERP[0], USD[0.00], XRP[1] | | |
| 00253413 | | 0 | | |
| 00253415 | | BTC[.00012353], BTC-PERP[0], USD[-0.38] | | |
| 00253421 | | AMPL[0.04274064], FTM-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 00253422 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], GLMR-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL[.80619338], SUSHI-PERP[0], SXP-PERP[0], TRX[.000016], USD[-0.10], USDT[1.00353597], XRP-PERP[0], XTZBULL[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00253424 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV[.8119], ETH-PERP[0], FTT[0.06873419], FTT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.99712], USD[0.09], USDT[1.14637198] | | |
| 00253426 | | 1INCH[0], AMPL-PERP[0], ASD[0], BAO[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], FTT[25.04830000], FTT-PERP[0], GALA-PERP[0], GENE[0], ICP-PERP[0], KIN-PERP[0], MATIC[0], OMG[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN[0], SAND[0], SOL[0], TOMO-PERP[0], TRX[0], USD[0.00], XRP-PERP[0] | | |
| 00253428 | | ACB[.094528], AMPL[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT-PERP[0], HT[.34805664576236113]8/FTX Crypto Cup 2022 Key #8359][1], NFT [521173069567420554/The Hill by FTX #18288][1], TRX[.00012], USD[0.13], USDT[0.00000001] | | |
| 00253429 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00972717], BNB-PERP[0], BNT-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000710], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[9.486355], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.000225], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0.00000814], DEFI-PERP[0], DENT[2.075], DENT-PERP[0], DMG-PERP[0], DODGE-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[48872.25], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[.70609], FTM[.00000001], FTM-PERP[0], FTT[.02031175], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[.33805], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[.8138475], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.9975675], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00096675], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.07997125], SOL-PERP[0], SPELL-PERP[0], SRM[1.54238758], SRM_LOCKED[2.47020492], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0.49809456], SUSHI-PERP[0], SXP[0.06198178], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[12.7728], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UBXT[.817505], UNI[.00000001], UNI-PERP[0], USD[23.27], USDT[0.00382156], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[651.04980001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00253430 | | ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC[.6446], BTC-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], KNC-20200925[0], LINK-20210326[0], LTC-20200925[0], SOL-20201225[0], SOL-PERP[0], USD[0.00], USDT[2.15309991], USDT-PERP[0], WAVES[.0686], WAVES-20210326[0], WAVES-PERP[0] | | |
| 00253433 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0.00478260], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG[.00000001], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00253434 | | ALGOBULL[.2685], BLOOMBERG[0], BNB-PERP[0], BRZ[.095345], BTC-20201225[0], CUSDT[.93882], USD[-0.71], USDT[0.89529845], WARREN[0], YFI-20201225[0] | | |
| 00253435 | | NFT [321439179111137455/The Hill by FTX #24088][1] | | |
| 00253436 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.27273518], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.25460150], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03332000], LUNA2_LOCKED[0.08241800], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[0.53], USDT[0.00362416], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00253437 | | BTC-MOVE-20200726[0], BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00253439 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20200904[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00257829], ETH-PERP[0], ETHW[0.00257829], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-20200925[0], HNT-PERP[0], HOLY-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.00000002], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[30.43527136], SRM_LOCKED[130.06959146], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.94], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00253440 | | USDT[.962] | | |
| 00253441 | | 0 | | |
| 00253443 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00253444 | | BTC[0], FTT[0.04299164], USD[0.00], USDT[0.00172376] | | |
| 00253445 | | BTC[.00070436], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], MTA[.7154], MTA-PERP[0], ROOK[.0003707], USD[2.19] | | |
| 00253446 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[.08309], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[.00006531], BTC-PERP[0], CHZ-PERP[0], COMP[0.00000521], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC[.00915549], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[.97511], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[.0943], SNX-PERP[0], SOL[0.00788150], SOL-PERP[0], SRM[.04127945], SRM_LOCKED[.19494214], SUSHI-PERP[0], USD[4453.77], USDT[0.32547381], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00253450 | | 0 | | |
| 00253451 | | USD[0.86] | | |
| 00253453 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ELON-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.04958159], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[10.41946886], SRM_LOCKED[36.93048384], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[.20], SXP-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[1649.8443], TRX-PERP[0], UNI-PERP[0], USD[0.50], USDT[0.00043197], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00253454 | | ETH-PERP[0], LINK-PERP[0], USD[2.82], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253455 | | ADA-PERP[0], AXS-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.58], XRP-PERP[0], ZIL-PERP[0] | | |
| 00253457 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-1230[0], DFL[8.278], DMG[.06982], DODO-PERP[0], DYDX-PERP[0], ETHW[.000026], EUL[.0972], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALFAN[.08974], GAL-PERP[0], GARI[.5968], GST-PERP[0], HGET[.01445], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], INDI[.8], INTER[.073127], JASMY-PERP[0], KIN-PERP[0], LINK[.08384], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.0000003], LUNA2-PERP[0], LUNC[.003526], LUNC-PERP[0], MATIC[3325.9842], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[362.4444], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MPL[4.5862], OKB-PERP[0], OP-PERP[0], ORCA[.846538], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RON-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000377], USD[0.87], USDT[3.28685614], USDT-PERP[0], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YGG[.18], ZRX-PERP[0] | | |
| 00253459 | | BTC[0], FTT[.94338] | | |
| 00253461 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[560626.935], ADA-PERP[0], ALTBEAR[.89151], ALTBULL[0.00007858], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[.02612305], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBEAR[8555.05], DOGE-PERP[0], DOT-PERP[0], EOSBULL-PERP[0], ETC-PERP[0], ETH[.05894955], ETH-PERP[0], ETHW[0.00052446], FIL-2021123[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HGET-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT[000000], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[.439.05], USDT[1141.02953212], XAUT[0.00089940], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBEAR[7.54805], XRP-PERP[0], YFI-PERP[0] | | |
| 00253463 | | SHIB-PERP[0], TRX[.000003], USD[0.04], USDT[0.00331947] | | |
| 00253464 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUL[.09292], FLM-PERP[0], FTT[1150], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00421], LUNA2[0.00918480], LUNA2_LOCKED[0.02143120], LUNC[2000.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[73543.94], USDT[0.00169825], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00253465 | | LINK[.2505685], USD[0.00], USDT[0.00000283], XRP[.5] | | |
| 00253467 | | BAL-PERP[0], BNB-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[65.25] | | |
| 00253469 | | BTC-PERP[0], USD[3.80] | | |
| 00253471 | Contingent | AAVE[10.0082197], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRPESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03804610], LUNA2_LOCKED[0.08877425], LUNC[8284.62], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00253473 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-2020081[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00678461], LUNA2_LOCKED[0.01583076], LUNC[1477.3640266], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0088198], SRM_LOCKED[3.40355824], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00253476 | Contingent | AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[.01028469], FIDA_LOCKED[0.02374513], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00002685], XLM-PERP[0], XRP-PERP[0] | | |
| 00253477 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[0.03828027], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[1.14], USDT[0.00000049], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00253479 | | BVOL[0.00000416], ETH[.00072144], ETHW[0.00072144], USD[0.00], USDT[0] | | |
| 00253483 | | SXPBULL[.90331471], USD[0.01], USDT[-0.00844753] | | |
| 00253490 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00009847], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRU-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[0.4630001], ETHBULL[0], ETH-PERP[0], ETHW[0.00000001], FIDA[.23510952], FIDA_LOCKED[1.00921277], FIL-PERP[0], FLM-PERP[0], FTT[0.0891596], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM[5.09587945], SRM_LOCKED[24.4276734], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.25], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00253491 | | AMPL[0], USD[0.00], USD[3.41] | | |
| 00253499 | | BVOL[0.00008993], USD[3.41] | | |
| 00253503 | | 1INCH-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[0.00058728], ETH-0930[0], ETH-PERP[0], ETHW[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC[0], NEAR-PERP[0], OP-PERP[0], ROOK[0], ROOK-PERP[0], SPELL-PERP[0], STG-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00253508 | | USDT[0.0000993] | | |
| 00253510 | | USDT[0.13497166] | | |
| 00253512 | | BTC[0.00005566], BTC-PERP[0], ETH[0.00196675], ETH-PERP[0], ETHW[0.00196675], LINK-PERP[0], TOMO-PERP[0], TRUMP[0], UNISWAP-PERP[0], USD[-0.60], USDT[.18458228], XRP-PERP[0] | | |
| 00253513 | Contingent | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0.11215009], BAL-PERP[0], BNB[.00771428], BTC[0], BTC-PERP[0], COMPBULL[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[11], ETH[.00000001], ETH-PERP[0], ETHW[1.02153496], FTT[0.15871431], LINK-PERP[0], MATIC[.00000001], MEDIA[.005167], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00150059], SRM_LOCKED[0.00570163], SXP-PERP[0], TRX[.000208], USD[2.63], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00253515 | Contingent | AMPL[0], ETH[1.75545293], ETHW[1.75545293], FTT[2641.22486407], SRM[253.6403856], SRM_LOCKED[1526.62747023], USDT[0] | | |
| 00253519 | Contingent | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[.002], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], LUNC-PERP[0], MATIC[.0042], MOB[.004], OP-PERP[0], OXY[.002], OXY-PERP[0], RAY[.00000001], RAY-PERP[0], REN[.00000001], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.07128959], SRM_LOCKED[691.68178943], SRM-PERP[0], TRX[.000013], XRP-PERP[0], USD[65.53], USDT[0.00087398] | | |
| 00253524 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[1.99867], USD[9.71] | | |
| 00253527 | | AMPL-PERP[0], BTC-MOVE-0106[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-20200801[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200823[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20210826[0], BTC-MOVE-20210902[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211018[0], USD[0.00], YFI[0] | | |
| 00253529 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[.05602338], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[.000003], MTA-PERP[0], NEO-PERP[0], OXY[.8691], ROOK[.0004649], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.27], USDT[0.00339947], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00253534 | Contingent | AMPL-PERP[0], APT[.543609], ETH[.04597518], LUNA2[15.81974621], LUNA2_LOCKED[30.64621446], MOB[93.29141808], NFT (421261509668835339/FTX EU - we are here! #14499/1[1], NFT (490425312638798783/FTX EU - we are here! #14481[6][1], NFT (542419905440045514/FTX EU - we are here! #14481[6][1], TONCOIN[7.60040026], TRX[26.000024], UMEE[319.17578208], USD[-0.93], USDT[201.08415960], USTC-PERP[0] | Yes | |
| 00253538 | Contingent | AAVE[68.89252907], ALCX[1.66052606], ATLAS[2003.74322015], BTC[2.09x][1546.53918605], FTT[5.11600392], RAY[5517.83408664], SOL[80.49823579], SRM[1609.25028511], SRM_LOCKED[50.89438076], TLM[1001.11297129], USD[0.00], YFI[0.00102805] | | RAY[48.96765497], SOL[2.934758], YFI[.001023] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253539 | | USD[0.00], USDT[.69133746] | | |
| 00253541 | Contingent, Disputed | ICP-PERP[0], NFT (381075091255448005/FTX AU - we are here# #15698)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 00253542 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[38846.74131534], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[22.34385975], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.05389457], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[4706.23611041], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00091833], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06956045], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[614.38965338], LINK-PERP[0], LRC-PERP[0], LTC[6.51476974], LTC-PERP[0], LUNA2[0.17654361], LUNA2_LOCKED[0.41193510], LUNC[38442.7444236], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA[212.19928728], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[1541.14053], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[49.17554071], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0.68454163], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00427813], SOL-PERP[0.79700000], SRM[2452.91856145], SRM_LOCKED[2041.04259243], SRM-PERP[0], SRN-PERP[0], STEP[30488.160101], STEP-PERP[0], STINA-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[37073.55613445], TRX-PERP[0], UNI[0.06392377], UNI-PERP[0], USD[26456.07], USDT[0.00726136], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[10403.54859799], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | BTC[.002252] | |
| 00253544 | Contingent | ADABULL[0], CHZ-PERP[0], COMPBULL[0], DEFI-PERP[0], FTT[0.05826006], RAY-PERP[0], SRM[.04987185], SRM_LOCKED[.20828927], STEP-PERP[0], TRUMPFEB[0], USD[1.99], USDT[0], XMR-PERP[0] | | |
| 00253547 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AURY[0], AVAX[0.22205260], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[61.46109645], SRM_LOCKED[237.69890355], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00001870], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00253549 | Contingent | AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BOBA-PERP[0], ETH[.00009014], FTT[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000015], LUNC[0.01415237], LUNC-PERP[0], MCB-PERP[0], MOB-PERP[0], OKB-PERP[0], POLIS-PERP[0], PSY[.042844], SRM[.00752223], SRM_LOCKED[.03612243], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00253550 | Contingent | CQT[.80004865], DOGE[.3427], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], GODS[.05266325], LUNA2[0.14969334], LUNA2_LOCKED[0.34928447], LUNC[32596.041162], SUSHI-2020092[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[0.09887200] | | |
| 00253551 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.5], AXS-PERP[0], BADGER-PERP[0], BALBEAR[73.4], BAT-PERP[0], BCH-2020122S[0], BCH-PERP[0], BEAR[19.588], BIT-PERP[0], BNBBEAR[14720], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[.0604], EOS-PERP[0], ETCBEAR[2098.74], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBEAR[998], LINK-PERP[0], LOOKS-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[.2194], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.96482861], SRM_LOCKED[26.32040003], SRM-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXPBULL[.00782], SXP-PERP[0], TLM-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI[.07688], UNI-PERP[0], USD[6.57], USDT[3.69084750], VET-PERP[0], XLM-PERP[0], XRP-20200925[0], XRPBEAR[7920], XRPBULL[.08192], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00253558 | | ETH[.00066742], ETHW[0.00066741], SRM[.8201], USDT[0] | | |
| 00253560 | | USD[6.03] | | |
| 00253561 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], JOE[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS-PERP[0], MCB-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00253563 | | BABA[0], BNB-PERP[0], BOBA[.056], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01113362], USD[30.60], USDT[0] | | |
| 00253565 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.007188], BADGER-PERP[0], BAL[.001359], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], USD[0.07], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00253570 | | BNB[0.00000001], ETH[0], FTT[.099829], SOL[0], TRX[.00003], USD[0.00], USDT[2.80094930] | | |
| 00253571 | Contingent, Disputed | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00253573 | | ALGO-PERP[0], AMPL[0.02606438], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[14.63103995], LINK-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[7.45] | | |
| 00253574 | | PAXG[0], USD[3.41], USDT[.01518] | | |
| 00253576 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[-0.00000001], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000003], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GTBULL[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-06[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.90], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00253577 | | DEFI-PERP[0], USD[5.58], USDT[0.00804511] | | |
| 00253579 | | | | |
| 00253583 | | NFT (315194008383744359/FTX AU - we are here# #19607)[1] | | |
| 00253584 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05597745], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.99682613], LUNA2_LOCKED[2.32592765], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM[0], STEP-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00253587 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.01940000], BTC-PERP[0], COMP-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.01940000], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210625[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.04899991], SRM-PERP[0], SRM_LOCKED[.45036992], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.31], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00253588 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.1568315?], HT-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[14.80], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00253589 | | USD[0.66] | | |
| 00253590 | | BTC[0.00008930], EUR[0.19], USD[0.00] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253591 | | FIL-PERP[0], FTT[0.00923082], HNT-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPSTAY[.08678], USD[0.01], USDT[0.72710604] | | |
| 00253592 | | AMPL-PERP[0], MOB[0.44079371], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[1.35], USDT[1.70898193] | | |
| 00253593 | | ALGO-PERP[0], BTC-PERP[0], SXP-PERP[0], USD[0.78], USDT[.0093408], XRP-PERP[0] | | |
| 00253597 | | ALGO-PERP[0], ETC-PERP[0], ETH[.00054893], ETHW[.00054893], LINK-PERP[0], USD[4.56], USDT[.73600138], VET-PERP[0], XTZ-PERP[0] | | |
| 00253599 | | 0 | | |
| 00253600 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00017037], ETH-PERP[0], ETHW[0.00017037], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.3304377], SRM_LOCKED[23.75194801], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[2.83696449], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00416688], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00253602 | Contingent | AMPL[64.55521755], BULL[.99829], LUNA2[0.04630863], LUNA2_LOCKED[0.10805349], LUNC[10083.8037132], TRX[.000002], USD[1882.94], YFI[0.04855406] | | USD[1872.51], YFI[.048347] |
| 00253603 | | USD[3.41] | | |
| 00253604 | | 0 | | |
| 00253606 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC[0.29999776], LTC-PERP[0], MANA-PERP[0], MATIC[8.3348], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[298.57], USD[298.57], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00253609 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BIDEN[0], BNT[0], BOBA[0], BTC[0.00000001], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], MER-PERP[0], MTA-PERP[0], OMG[0], RAY[0], RAY-PERP[0], SRM[.21177144], SRM_LOCKED[55.85699115], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[182614.42], USD[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | USD[182572.74] |
| 00253610 | | 0 | | |
| 00253611 | | AMPL-PERP[0], USD[0.00] | | |
| 00253612 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00253614 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[53.50152756], BTC-MOVE-WK-20210115[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[10990.52486524], CREAM-PERP[0], CRV-PERP[0], DOGE[5.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[490.48261508], ETH-PERP[0], ETHW[490.48261508], FTM-PERP[0], FTT[13580.00191952], FTT-PERP[0], GRT-PERP[0], HKD[779257.59], JET[315435.06396704], KSM-PERP[0], MATIC-PERP[0], MNGO[2959268.84833425], OXY-PERP[0], PYTH_LOCKED[16666666.67], RAY-PERP[0], RUNE-PERP[0], SOL[462043.02363819], SOL-PERP[0], SRM[3304.37363769], SRM_LOCKED[1686271.82373716], STEP-PERP[0], SUSHI[0.47694718], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[12035201.69], USDT[3670.27330132], YFI-PERP[0] | | SOL[8008.8], USD[1007336.38] |
| 00253615 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTMR-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR[2582240002], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.01560795], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[8899408150], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMOBEAR[7676908], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00253616 | Contingent, Disputed | APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[.00000002], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-2021123[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], STETH[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00253617 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOMBULL[.009843], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[.03114], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (465602953790485298/SolPunks Upgrade Coin)[1], NFT (492686771748518507/MagicEden Vaults)[1], NFT (498609734292260397/MagicEden Vaults)[1], NFT (512436496519936920/MagicEden Vaults)[1], NFT (517844725703793410/MagicEden Vaults)[1], NFT (568185834119608457/MagicEden Vaults)[1], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00136182], SRM_LOCKED[.00518326], SRM4-PERP[0], SUSHI-PERP[0], THETABEAR[21395826], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[.08787], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00253618 | | BTC[0.09193038], FTT[11.33969685], FTT-PERP[4.3], NFT (470545579328027978/The Hill by FTX #33599)[1], SOL[.0072546], SRM[588.997218], USD[1344.54], XRP[1.611086], XRPBEAR[3199.9886645], XRPBULL[0.16511104] | | |
| 00253620 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMC[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0.11375362], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RAY[0.05562114], SHIT-PERP[0], SRM[.00010724], SRM_LOCKED[.00040404], SUSHI-20200925[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-BULL[0], USD[0.02], USDT[0], USDT-PERP[0], XAUT-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00253621 | | ADABEAR[.0120035], TRX[.23306], TRXBEAR[158119.84259], TRXBULL[.0063891], USD[0.00], XRP[.717845] | | |
| 00253623 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SXP-PERP[0], TRYB[.074317], UNI-PERP[0], USD[8.89], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00253624 | | ADABEAR[.0701255], SUSHIBEAR[14103.5521575], SUSHIBULL[.038305], TRXBEAR[.18721], TRXBULL[.00779405], USD[0.04], XRPBEAR[.071937] | | |
| 00253625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00296206], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.01684180], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], UBXT[-0.00000001], USD[-0.02], USDT[0.00021988], VET-PERP[0], XLM-PERP[0] | | |
| 00253626 | Contingent | AAVE[0], AAVE-PERP[0], AMPL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[150], FTT-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091489], NEAR-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.90267681], SRM_LOCKED[223.47699751], SUSHI[.00000001], SUSHI-20210625[0], SXP-PERP[0], UNISWAP-PERP[0], USD[4.36], USDT[0.00332902], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00253627 | | SXP[.09696], SXP-PERP[0], USD[0.10] | | |
| 00253628 | | SXP[.09927], SXP-PERP[0], USD[0.19] | | |
| 00253633 | Contingent | AAPL[.2998005], AMD[.42971405], AMZN[.3597606], ARKK[.28980715], AVAX[.4], BTC[0.00749501], DOGE[167.88828], DOT[1.7], ETH[0.19171546], ETHW[0.19171546], FB[.0099069], FTT[0.00072343], GOOGL[.43970074], LUNA2[.01298721], LUNA2_LOCKED[11.69697016], LUNC[1091588.52], NFLX[.06995345], NVDA[.2998005], NVDA_PRE[0], PYPL[0.21485702], SOL[.27], SPY[0.10692884], TSLA[.1798803], USD[3.86], USDT[0.21301601] | | |
| 00253634 | | SXP[.0013], SXP-PERP[0], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253636 | Contingent | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[8.26554135], BTC-20210326[0], BTC-20211123[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.00002500], FTT-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000479], LUNA2_LOCKED[0.00001118], LUNC[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.39413325], SRM_LOCKED[805.3790593], SRM-PERP[0], SUSHI-PERP[0], USD[822429.37], USDT[0.00000001], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00253637 | | SXP[.00116], SXP-PERP[0], USD[0.09] | | |
| 00253638 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20200925[0], BTC-20211225[0], BTC-20210326[0], BTC-MOVE-20200728[0], BTC-MOVE-20200914[0], BTC-MOVE-20201005[0], BTC-MOVE-20201011[0], BTC-MOVE-20210127[0], BTC-MOVE-20210613[0], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAI[.00000001], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MSTR-20210326[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.01152115], SRM_LOCKED[03652348], SRM-PERP[0], STEP-PERP[0], STETH[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.07], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WSB-20210326[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00253639 | | LTC[0], USD[0.96] | | |
| 00253640 | | SXP[.0027], SXP-PERP[0], USD[0.06] | | |
| 00253641 | Contingent | SRM[.00172518], SRM_LOCKED[.00655452], SXP-PERP[0], USD[0.12], USDT[.01085284] | | |
| 00253642 | Contingent | AMPL[0], AMPL-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00253643 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[14.06655146], FIL-PERP[0], FTT[25.64206492], GRT-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM.0003568], SRM_LOCKED[.03866162], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6854.86], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00253644 | Contingent | SRM[.0017141], SRM_LOCKED[.00654051], SXP-PERP[0], USD[0.15], USDT[.04005653] | | |
| 00253645 | Contingent | BTC[0.00009021], COPE[26209.247184], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FTT[542.64028], MATIC[0.58006699], SRM[10.9737501], SRM_LOCKED[143.5561999], USD[0.04], USDT[0] | | |
| 00253647 | | AMPL[0.09744679], TRX[.000009], USD[0.00], USDT[0] | | |
| 00253649 | | BTC[0], BTC-MOVE-20201022[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], ETH[0], TRUMP[0], UNI[.08852075], USD[3.40], USDT[0] | | |
| 00253650 | Contingent | SRM[.0017175], SRM_LOCKED[.00653711], SXP-PERP[0], USD[0.06], USDT[.11989928] | | |
| 00253651 | Contingent | AMPL-PERP[0], DEFI-20200925[0], DEFI-PERP[0], FTT[40], SRM[45.51895499], SRM_LOCKED[173.48104501], TRUMP[0], TRUMPFEB[0], USD[555.30] | | |
| 00253652 | Contingent | SRM[.0017175], SRM_LOCKED[.00653711], SXP-PERP[0], USD[0.02], USDT[.11825106] | | |
| 00253653 | Contingent | SRM[.00172208], SRM_LOCKED[.00653253], SXP-PERP[0], USD[0.01], USDT[.12728245] | | |
| 00253654 | | LUNC-PERP[0], SPELL[2.97914105], STG[.7608], USD[4.19] | | |
| 00253655 | | ALGOBULL[58.11805], BSVBULL[.0981285], BTC[0.00009581], DMGBULL[3.39035972], TRXBULL[.0000085], USD[0.39] | | |
| 00253656 | | USD[3.41] | | |
| 00253657 | Contingent | 1INCH-PERP[0], BAND-PERP[0], BNB-PERP[0], COPE-PERP[0], EOSBULL[102.23009705], ETH[1.50641157], ETHBULL[0], ETH-PERP[0], ETHW[1.50641157], LINK-PERP[0], LTCBULL[.003966], LTC-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SXPBULL[0.00000117], TRX[.000097], UNISWAPBULL[0.00000560], USD[0.59], USDT[3855.51421059], XMR-PERP[0] | | |
| 00253658 | | FTT[0], LTC-PERP[0], RAY-PERP[0], STEP[1.79874], USD[0.26], USDT[0] | | |
| 00253660 | | ETH[.00014295], ETHW[0.00014294], USDT[0] | | |
| 00253663 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.01359648], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA[.8922], MTA-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[6.03], USDT[0], XTZ-PERP[0] | | |
| 00253664 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.44], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-20200805[0], BTC-PERP[0], DEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[4.23], USD[T1.14682797], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00253665 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DEFIBULL[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00001826], FTT-PERP[0], LEO-PERP[0], LINKBULL[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[.29471943], SRM_LOCKED[3.17953642], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.31], USDT[0.00000005], XTZBULL[0], YFI[0.00000001] | | |
| 00253666 | | ADABULL[0], BTC[4.00029566], BULL[0], CREAM[10.520022], DOGEBULL[0], ETH[121.37500000], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[150], LINK[2789.68079481], LINKBULL[0], LTC[0], PSY[3], SXPBULL[0], USD[38.83], USDT[0] | | |
| 00253670 | | ATLAS[3379.174], USD[0.09], USDT[0] | | |
| 00253673 | | APE-PERP[0], DOT-PERP[0], HNT-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[1387.27712417] | | |
| 00253675 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0.54282890], BTC-PERP[0], USD[0.94], USDT[1.505] | | |
| 00253677 | | AMPL[0.01722686], LUA[.02462], USD[0.01], USDT[.4945279] | | |
| 00253678 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[1.83695124], LUNA2_LOCKED[4.28621956], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.16], USDT[1.92321048], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00253683 | | BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210127[0], BTC-MOVE-20210130[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00047684], LINK-PERP[0], MKR-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.89], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00253684 | | NFT (298961668379699271/FTX EU - we are here! #86592)[1] | | |
| 00253686 | Contingent | SRM[.0017175], SRM_LOCKED[.00653711], SXP-PERP[0], USD[0.08], USDT[.0530637] | | |
| 00253687 | | BNB[.00000001], SXP[.02356], TRX[.791414], USD[0.00], USDT[0] | | |
| 00253688 | Contingent, Disputed | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FLOW-PERP[0], OXY-PERP[0], TRYB-20210326[0], USD[0.03], USDT[0], XRP[.004] | | |
| 00253689 | | BTC[0], ETH-PERP[0], FTT[.6607048], LINK-PERP[0], USD[-0.88] | | |
| 00253690 | Contingent | SRM[.00171981], SRM_LOCKED[.0065348], SXP-PERP[0], USD[0.06], USDT[.0709461] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253691 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], LRC[0], LRC-PERP[0], SAND[0], SAND-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00253693 | Contingent | SRM[.0017175], SRM_LOCKED[.00653711], SXP-PERP[0], USD[0.11], USDT[.12501397] | | |
| 00253694 | | FTT[0.00977241], USD[0.00], USDT[0] | | |
| 00253697 | Contingent | SRM[.00171033], SRM_LOCKED[.00654428], SXP-PERP[0], USD[0.18], USDT[.02936712] | | |
| 00253698 | Contingent | 1INCH[0], AAVE[0], ADABULL[0], AKRO[0], AMPL[0], AXS[0], AXS-PERP[0], BALBULL[0], BAND[0], BAT[0], BCH[0], BCHBEAR[0], BCHBULL[0], BNB[0], BNBBULL[0], BSVBULL[0], BTC[0], BULL[0.06683134], CHZ[0], COMP[0], CRV[0], CVC[0], DENT[0], DOGE[0], DOGEBEAR[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], ENJ[0], ENJ-PERP[0], EOSBULL[0], ETCBULL[0], ETHBULL[0], FTM[0], FTT[8.30051970], GRT[0], GRTBULL[0], HNT[0], KIN[0], KNCBULL[0], LINK[0], LINKBULL[0], LTCBULL[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], NPXS[0], OMG[0], SOL[0], SRM[0], SUSHI[0], SUSHIBULL[0], SXP[0], SXPBULL[0], THETABULL[0], TOMO-PERP[0], TRU[0], TRX[0], TRXBULL[0], UNI[0], UNISWAPBULL[0], USD[0.13], USDT[0.00000001], VETBULL[0], WAVES[0], WNXM[0], XLMBULL[0], XRPBEAR[0], XRPBULL[0], XTZBULL[0], YFI[0], ZECBULL[0], ZRX[0] | | |
| 00253699 | | ALGOBULL[1944411.04], BNBBULL[.0000047], ETCBULL[.21.136568], MATICBULL[169.64992], REEF-PERP[0], ROOK-PERP[0], SXPBULL[0.00000095], TOMOBEAR[58.08384668], TRX[.000002], USD[0.05], USDT[0.34874500], XRPBULL[110827.19344] | | |
| 00253700 | | BNB[0], BTC[0], ETH[0], KIN[1014.72895636], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00253701 | Contingent | SRM[.0017141], SRM_LOCKED[.00654051], SXP-PERP[0], USD[0.16], USDT[.11322128] | | |
| 00253702 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDT[1.02], USDT[9.96595419] | | |
| 00253704 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CGC-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00350814], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.64330424], LUNA2_LOCKED[3.83437658], LUNC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MIO-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.40310325], SRM_LOCKED[1.65970813], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[1663.64000000], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00253706 | | USDT[0] | | |
| 00253708 | Contingent | SRM[.0017141], SRM_LOCKED[.00654051], SXP-PERP[0], USD[0.16], USDT[.14071943] | | |
| 00253711 | | DAI[.06792608], SOL[0], USDT[0] | | |
| 00253713 | Contingent | SRM[.0017141], SRM_LOCKED[.00654051], SXP-PERP[0], USD[0.22], USDT[.06231705] | | |
| 00253716 | | ATLAS[0], AURY[0.00005212], ENJ[0], POLIS[0], SECO[0], SHIB[0], SOL[0], STEP[0], TRX[.01902892], TULIP[0], USD[0.00], USDT[0.00000001] | | |
| 00253717 | Contingent | SRM[.0017175], SRM_LOCKED[.00653711], SXP-PERP[0], USD[0.27], USDT[.09376725] | | |
| 00253718 | | BNB[0], BTC[0], ETH[0.00000020], ETHW[0.00000020], USD[0.00], USDT[0] | | |
| 00253720 | Contingent | SRM[.00172114], SRM_LOCKED[.00653347], SXP-PERP[0], USD[0.08], USDT[.10224885] | | |
| 00253721 | | 0 | | |
| 00253722 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], COPE[112.91393], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], FTT[0.97626752], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.009], LTC-PERP[0], MKR-PERP[0], SKL-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[4.14], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00253723 | Contingent | SRM[.0017175], SRM_LOCKED[.00653711], SXP-PERP[0], USD[0.13], USDT[.12170708] | | |
| 00253724 | | AGLD-PERP[0], AMPL-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 00253729 | | AMPL[0], BTC[0.00000001], BTC-PERP[0], DOGEBULL[0], ETH[0], FTT[0], GBP[0.01], ONE-PERP[0], SOL[0], USD[0.81], USDT[0.00000001] | | |
| 00253730 | | BEAR[6.79524], USDT[.055] | | |
| 00253730 | Contingent | SRM[.00172114], SRM_LOCKED[.00653347], SXP-PERP[0], USD[0.19], USDT[.08113399] | | |
| 00253731 | Contingent | SRM[.00171033], SRM_LOCKED[.00654428], SXP-PERP[0], USD[0.15], USDT[.0067924] | | |
| 00253734 | Contingent | SRM[.0017141], SRM_LOCKED[.00654051], SXP-PERP[0], USD[0.20], USDT[.13170739] | | |
| 00253735 | | BTC[.0196], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], FTT-PERP[0], USD[-41.05] | | |
| 00253737 | | BTC-PERP[0], USD[0.00] | | |
| 00253738 | Contingent | SRM[.00172114], SRM_LOCKED[.00653347], SXP-PERP[0], USD[0.11], USDT[.084655] | | |
| 00253740 | | BTC[.00008395], BTC-PERP[0], DMG[.09217], ETH-PERP[0], RUNE[.09993], TRX[.81571453], USD[0.08], USDT[0.36634490], XRP[150.3301] | | |
| 00253742 | | BTC-PERP[0], DMG-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WRX[.25] | | |
| 00253744 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20201225[0], DOT-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], LTC-PERP[0], NFT (41555440140437155S/FTX EU - we are here! #6705G)[1], NFT (482814966481905816/FTX EU - we are here! #6660)[1], NFT (492851130377028006/FTX EU - we are here! #66939)[1], NFT (571995939182383894/The Hill by FTX #24392)[1], SUSHI-20201225[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00253745 | Contingent, Disputed | USD[2.54], USDT[0] | | |
| 00253747 | Contingent | SRM[.0017141], SRM_LOCKED[.00654051], SXP-PERP[0], USD[0.25], USDT[.06864383] | | |
| 00253749 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0.49193894], APE-PERP[0], ATLAS-PERP[0], AVAX[18], BCH-PERP[0], BNB[2.1], BNB-PERP[0], BTC-PERP[0], BTC-20201225[.16000000], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[4000], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[3.50000000], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTT[30.38901587], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[6349.21910292], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2_LOCKED[247.2540588], MATIC[15], MATIC-PERP[0], MKR-PERP[0], NFT (358419792590413658/FTX AU - we are here! #3623G)[1], NFT (414660449136363583/FTX EU - we are here! #6303 7)[1], NFT (551337142839626290/FTX AU - we are here! #42385)[1], OMG-PERP[0], PERP-PERP[0], POLIS[687.0583202], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[9.97], SOL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX[.000789], UNI-PERP[0], USD[-3221.37], USDT[9.90000000], USTC-PERP[0], VET-PERP[0] | | |
| 00253750 | | USD[3.41], USDT[.969106], YFI[.00198] | | |
| 00253753 | | SXP[.0048], SXP-PERP[0], USD[0.03] | | |
| 00253756 | | BNB[.0053495], MAPS[29.2344], NFT (341286602572783841/FTX EU - we are here! #280372)[1], NFT (407750145352485475/The Hill by FTX #8254)[1], NFT (573651147667650212/FTX EU - we are here! #280368)[1], TRX[.010029], USD[0.00], USDT[0.04251992] | | |
| 00253757 | | SXP[.00291], SXP-PERP[0], USD[0.03] | | |
| 00253758 | | ALGO-PERP[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], DEFI-20200925[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00253759 | | SXP[.00298], SXP-PERP[0], USD[0.00] | | |
| 00253763 | | SXP[.09962], SXP-PERP[0], USD[0.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253764 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09067956], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRU-PERP[0], UNI-PERP[0], USD[0.81], USD[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00253767 | | USD[0.00], XRP[0] | | |
| 00253768 | | SXP[.09675], SXP-PERP[0], USD[0.24] | | |
| 00253769 | Contingent | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], EURj[-57.38], ICP-PERP[0], LUNA2[11.76934292], LUNA2_LOCKED[27.46180015], MER-PERP[0], MNGO-PERP[0], NFLX[.00961], POLIS-PERP[0], SNX-PERP[0], SRM-PERP[50000], TRX[.000023], USD[5700.03], USDT[-15506.40805065], XTZ-PERP[40000], YFI-PERP[0], YFI-PERP[0] | | |
| 00253772 | | SXP[.09458], SXP-PERP[0], USD[0.26] | | |
| 00253773 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[25.17], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00253774 | | USD[2.66] | | |
| 00253776 | | AVAX[.09378], BTC[0.04958188], FTT[0.04194114], SOL[.006302] | | |
| 00253777 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PRESPLIT-20202PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKE-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[6.02], USD[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00253778 | | BCHBULL[.00853], BEAR[.09796], EOSBULL[.00786], ETHBEAR[.19286], LINKBEAR[.09286], LTCBULL[.00643], USDT[0], XRPBULL[.009828] | | |
| 00253779 | | SXP[.0964], SXP-PERP[0], USD[0.24] | | |
| 00253780 | | ETHBEAR[.19031], TOMOBEAR[40.9912], USD[0.00], USDT[0.08491102] | | |
| 00253781 | | FTT[0.02767428], TRX[2.292], USD[0.00], USDT[-0.09717292] | | |
| 00253782 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEO-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[315.44], USTC-PERP[0], XRP-PERP[0] | | |
| 00253784 | | BTC[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], USD[0.00] | | |
| 00253786 | | SXP[.09955], SXP-PERP[0], USD[0.22] | | |
| 00253789 | | SXP[.09738], SXP-PERP[0], USD[0.20] | | |
| 00253793 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.22], VET-PERP[0], XRP[.65], XTZ-PERP[0], YFI-PERP[0] | | |
| 00253796 | Contingent | BTC[0.00000596], LUNA2[0.10495750], LUNA2_LOCKED[0.24490083], SOS[86662], TRX[.000048], USD[0.04], USDT[0] | | |
| 00253800 | | ALGOBULL[301488.81], BTC[.00007433], COMPBULL[0.03927331], COPE[42.9699], CREAM[.006563], FIDA[.646901], FTT[.08796], LUA[4859.26871], OXY[.479753], TOMOBULL[2628.159], TRX[.000005], TRXBULL[43.00024776], USD[2.84], USDT[0], XLMBULL[.13540515], XRPI[.29021], XRPBULL[413.35594014], XTZBULL[2.6511429] | | |
| 00253804 | | FTM-PERP[0], KNC[.09958], SOL-PERP[0], USD[0.00], USDT[.00358], VET-20200925[0], XRP-PERP[0] | | |
| 00253806 | | RAY[.9056], USD[0.00], USDT[0] | | |
| 00253807 | | BTC[0.00009828], COPE[57.98898], ETH[0], LTC[.0097131], TRX[.000006], USD[0.87], USDT[24.24378753] | | |
| 00253808 | | BTC[0], ETH[0], FTT[0], LTC[0], LUNC-PERP[0], TRX[.000002], USD[-0.28], USDT[31.30260609] | | |
| 00253810 | | USD[0.00] | | |
| 00253811 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.72], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00253812 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.72], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00253813 | | AUDIO[.9074], BNB[.000208], BTC[0], CREAM[.00910225], CRO[10], DOGE[.84889], ETH[0], FTT[35.0245502], GRT[2029.23257], HGET[.031779], IMX[1.7], KIN[1379634.25], LINK[36.00116081], MATH[593.1], MBS[6], ROOK[.00180981], STARS[35], USD[0.55], USDT[0], XRP[.5639] | | |
| 00253814 | | FTT[0.09601630], USD[0.00], USDT[0] | | |
| 00253816 | | USD[15.89] | | |
| 00253818 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[100], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-20211225[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[973000], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[.000365], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-1515.42], USDT[857.33644439], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00253824 | | AMPL[0.04968846], EUR[0.88], MTA[.00000001], SOL[0], USD[0.00], USDT[0.00486200] | | |
| 00253825 | | USD[0.02] | | |
| 00253827 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00575], USD[0.00] | | |
| 00253832 | | ALEPH[.00000001], BOBA[.03784], ETH[.00012886], ETHW[0.00012885], SOL[.00723838], USD[0.00] | | |
| 00253833 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BNB[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], GAL-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MKR[0], OMT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[6.63], SRM-PERP[0], SRM_LOCKED[310.2650537], SRM-PERP[0], SUN[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[995.18], USDT[33.61000002], VET-PERP[0], WAVES-PERP[0] | | |
| 00253836 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0.03115970], BAL-PERP[0], BTC-MOVE-2020091[0], BTC-MOVE-WK-2020091[0], BTC-MOVE-WK-2020121[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.96465999], GRT-PERP[0], LINK-PERP[0], RUNE[.0299755], RUNE-PERP[0], SUSHI[.00000001], SUSHIBEAR[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[.000778], UNI-PERP[0], USD[-2.37], USDT[.000655], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253837 | | MOB[.479], USD[72.88] | | |
| 00253839 | | AAVE-PERP[0], ALGX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[-0.00010000], CAKE-PERP[0], CHZ-20210625[0], COIN[7.47709635], COMP-PERP[0], CONV-PERP[0], COPE[1.9292244], DOGE[1.13797], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.61868177], ETH-PERP[0], ETHW[0.63636418], FIDA[19.995725], FTM[.98557425], FTM-PERP[0], FTT[0.16681662], FTT-PERP[0], HBAR-PERP[0], HXRO[.8177273], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00972262], LTC-PERP[0], LUA[.04234978], LUNC[.0000007], MATIC[9.904164], MATIC-PERP[0], MEDIA-PERP[0], MNGO[460], OXY[.98258365], OXY-PERP[0], PROM-PERP[0], RAY[1.02334], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[17.39791], RUNE-PERP[0], SOL[13.47156145], SOL-PERP[0], SRM-PERP[0], STEP[805.24697400], STEP-PERP[0], TRX-PERP[0], USD[18.42] | | |
| 00253840 | | CLV-PERP[0], ETH[.00050676], ETHW[.00050676], TRX[.000002], USD[0.00], USDT[0] | | |
| 00253842 | Contingent | 1INCH[0], AAVE[0], AVAX[0], BNB[0.03350016], BTC[0], BULL[0], CHZ-PERP[0], COMP[0], CRV[.00000001], DAI[0], ETH[0.00000004], ETHBULL[0], ETH-PERP[0], ETHW[0.00000002], FTM[.00000001], FTT[25.06000000], FTT-PERP[0], GENE[.00000001], HT[0], INDI_IEO_TICKET[1], LINK[0], LINK-PERP[0], LUNA2_LOCKED[30.42121109], MATIC[0], NFT (289194068664645548/FTX Crypto Cup 2022 Key #138)[1], NFT (304081093934140352/FTX EU - we are here! #15796)[1], NFT (337925593805867137/Hungary Ticket Stub #1089)[1], NFT (344359651491430436/Singapore Ticket Stub #772)[1], NFT (365089838444841412/Baku Ticket Stub #1938)[1], NFT (366628303352256237/FTX AU - we are here! #16041)[1], NFT (370866885600559764/FTX EU - we are here! #16064)[1], NFT (383751643289561057/Montreal Ticket Stub #538)[1], NFT (387740494687506269/FTX AU - we are here! #3043)[1], NFT (409072870812909655/FTX Swag Pack #64)[1], NFT (426373234144595599/FTX EU - we are here! #18665)[1], NFT (427580815161703247/Mexico Ticket Stub #1548)[1], NFT (430246236908934449/The Hill by FTX #7331)[1], NFT (471818226807784471/Monza Ticket Stub #769)[1], NFT (495192816153957610/Belgium Ticket Stub #237)[1], NFT (505520766678367261/Austin Ticket Stub #481)[1], NFT (540744721217545240/Silverstone Ticket Stub #933)[1], NFT (546161381068089082/Japan Ticket Stub #1352)[1], NFT (546996344107650265/Austria Ticket Stub #500)[1], NFT (568573036341074292/France Ticket Stub #234)[1], OKB[0], OP-PERP[0], RAY-PERP[0], SOL[0], SRM[.09800883], SRM_LOCKED[56.61644083], STEP[.00000001], STEP-PERP[0], SUSHI[0], TRUMPFEBWIN[3115], UNI[0], USD[-3.76], USDT[0], WBTC[0], XLMBULL[0], XRP[0], XRPBULL[0], YFI[0] | | |
| 00253843 | | BTC[0], DOT-PERP[0], ETH[0], FTT[0], GLMR-PERP[0], HOLY[0], NEAR[.0428], TRX[.000013], USD[0.02], USDT[0.00004799] | | |
| 00253844 | Contingent, Disputed | BNB[0], USDT[0.00026898] | | |
| 00253846 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[.06], ICP-PERP[0], LINK-PERP[0], SOL[3.57999815], STG[109], TRX[.000003], USD[-9.22], USDT[13.95000000] | | |
| 00253847 | | ALGO-PERP[0], AMPL-PERP[0], RUNE-PERP[0], SXPBULL[0.00000090], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00253849 | | NFT (354733291203308121/FTX EU - we are here! #5485)[1], NFT (504588217127750324/FTX EU - we are here! #5329)[1], NFT (520457933752805760/FTX EU - we are here! #5170)[1] | | |
| 00253851 | | SXP[.0985], SXP-PERP[0], USD[0.23] | | |
| 00253852 | | AMPL[0], FTT[.92160005], USD[0.22], USDT[0.56810757] | | |
| 00253856 | | BCHBEAR[.006675], BNBBULL[0.00000417], BTC[0], BULL[0.00000039], ETHBEAR[.892715], ETHBULL[0.00000774], KIN[9069], LINKBULL[0.00006069], SUSHIBEAR[19371.314755], SUSHIBULL[4545.1067605], SXPBULL[0.00000062], TRX[.000006], TRXBULL[8.30820365], USD[0.00], USDT[0.00000001] | | |
| 00253857 | | SXP[.00172], SXP-PERP[0], USD[0.23] | | |
| 00253859 | | SXP[.002], SXP-PERP[0], USD[0.20] | | |
| 00253861 | | USDT[.253735] | | |
| 00253862 | | 0 | | |
| 00253863 | | SXP[.00459], SXP-PERP[0], USD[0.18] | | |
| 00253865 | | AMPL[0.02579225], BTC[.00008643], COPE[19.986], SOL[.0994], STEP[.79944], USD[0.17], USDT[0.00686148] | | |
| 00253866 | | SXP[.00011], SXP-PERP[0], USD[0.15] | | |
| 00253869 | Contingent | 1INCH[.9976], AMPL[0.00419780], AMPL-PERP[0], DOGEBEAR[595.8], ETHBEAR[1219146], FTT[.01017], GLMR-PERP[0], MATICBULL[.005058], NEAR[.01621687], SRM[.6248025], SRM_LOCKED[2.3751975], TRX[.000291], USD[0.59], USDT[0.00408500], WFLOW[.09018], XRPBULL[.007354] | | |
| 00253870 | | SXP[.00284], SXP-PERP[0], USD[0.16] | | |
| 00253872 | Contingent | BTC[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], ETH[0], FTT[0], LINK-PERP[0], LUNA2[10.41191788], LUNA2_LOCKED[24.29447506], SXP-PERP[0], USD[0.00], USDT[3.10310708] | | |
| 00253873 | | 1INCH[0], AKRO[0], ATLAS[1406.84297491], BIT[0], BNB[0], BTC[0], DAI[0], DOGE[0], ETH[0], FTT[0.08714223], LINK[0], MANA[334.73686664], RAMP[0], REEF[0], SAND[0], SHIB[0], SLP[0], SOL[0], SUSHI[0], TRX[0], USD[0.13], USDT[0.00000001], XRP[0], YFI[0] | | |
| 00253874 | | SXP[.00053], SXP-PERP[0], USD[0.11] | | |
| 00253876 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.00000001], ALGO-PERP[0], APE[.018257], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.51971524], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[2.12876630], ETH-PERP[0], ETHW[2.12876627], FIDA-PERP[0], FTT[0.03742460], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00629321], LUNA2_LOCKED[0.01468416], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0065828], SOL-PERP[0], SRM[102.39631362], SRM_LOCKED[1054.64137786], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[108611.27], USDT[0.00640364], USTC[.890835], VET-PERP[0] | | |
| 00253877 | | DOGE[6], SLV[.05177], USD[0.00] | | |
| 00253878 | | AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.09497536], USD[0.00], USDT[0] | | |
| 00253879 | | SXP[.00347], SXP-PERP[0], USD[0.16] | | |
| 00253881 | | SXP[.00529], SXP-PERP[0], USD[0.12] | | |
| 00253883 | | SXP[.00564], SXP-PERP[0], USD[0.18] | | |
| 00253884 | Contingent, Disputed | BTC[0.00005700], EUR[2.16], GRT[1999.62], USD[2863.73] | | |
| 00253887 | | SXP[.00676], SXP-PERP[0], USD[0.14] | | |
| 00253891 | Contingent | SRM[.0020292], SRM_LOCKED[0.07725655], SXP-PERP[0], USD[0.29], USDT[.07945483] | | |
| 00253892 | | 0 | | |
| 00253893 | Contingent | SRM[.0020292], SRM_LOCKED[0.07725655], SXP-PERP[0], USD[0.01], USDT[.11338192] | | |
| 00253894 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00071273], ETH-PERP[0], ETHW[0.00071273], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.2452482], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA[16], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000254], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-10.02], USDT[0.00414958], USDT-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00253895 | Contingent | AURY[.71136476], BNB-PERP[0], BTC[0.00002666], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], ECOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FTT[25.00000135], LUNA2[0.00385500], LUNA2_LOCKED[0.0898451], MATIC-PERP[0], MNGO[7.866049], RUNE[.07613315], RUNE-PERP[0], SHIB-PERP[0], SOL[.01278524], SOL-PERP[0], SRM[6.45609825], SRM_LOCKED[36.38390175], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], USTC[.545058], WAVES-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00253896 | Contingent | SRM[.0020292], SRM_LOCKED[0.07725655], SXP-PERP[0], USD[0.09], USDT[.00927198] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253899 | | AXS-PERP[0], BTC[0.00005166], BTC-PERP[0], COIN[0.77951754], ETH[0], FTT[1.78291964], HGET[0], LTC[0], MTA-PERP[0], SPY[0], TRX[0.000001], TRXBULL[0.0077618], USD[15.10], USDT[0.00000001] | | |
| 00253900 | Contingent | SRM[0.020292], SRM_LOCKED[0.00772565], SXP-PERP[0], USD[0.19], USDT[0.09177948] | | |
| 00253901 | Contingent | ADABULL[0.00000840], BAL[.0089968], BALBEAR[0.00008485], BEAR[.0766585], BTC[0.00002338], FTT[.096694], LTC[.0099392], SXPBEAR[.0077645], SXPBULL[0.00000036], USD[1.33], USDT[0.00000643] | | |
| 00253902 | | LUA[2447.489353], USDT[0.36423207] | | |
| 00253904 | Contingent | SRM[0.020292], SRM_LOCKED[0.00772565], SXP-PERP[0], USD[0.27], USDT[.12719471] | | |
| 00253908 | Contingent | SRM[.00202567], SRM_LOCKED[0.00772918], SXP-PERP[0], USD[0.28], USDT[.14707192] | | |
| 00253909 | Contingent | SRM[0.020292], SRM_LOCKED[0.00772565], SXP-PERP[0], USD[0.03], USDT[.0245511] | | |
| 00253910 | | SXP[.031863], SXPBEAR[33788.68492986], SXPBULL[0.38171605], USD[5.42] | | |
| 00253911 | | FIDA[92], TRX[.000001], USD[4.92], USDT[0.00072974] | | |
| 00253912 | Contingent | SRM[.00203365], SRM_LOCKED[0.077212], SXP-PERP[0], USD[0.27], USDT[.07939216] | | |
| 00253915 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ALCX[0], ALCX-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-20210326[0], BSV-20210625[0], BTC[0.00030000], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20201009[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COIN[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00481547], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00481547], EXCH-20210326[0], FTT[0], GRT-PERP[0], LDO-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MSTR-20210326[0], MTA-PERP[0], NFLX-0930[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPY-0930[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.000001], TRYBBEAR[0], TSLA[.00000002], TSLA-20211231[0], TSLAPRE[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.48], USDT[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00253917 | Contingent | SRM[.00187388], SRM_LOCKED[0.0713085], SXP-PERP[0], USD[0.03], USDT[.12412614] | | |
| 00253918 | | BTC[0], COPE[0], FTT[.01477208], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00253921 | | ATLAS[0], ATOM[.00003067], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[30.62547285], LUNC-PERP[0], MNGO[0], RAY[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00253922 | | ATLAS[271786.86291], ATOM-PERP[0], BAO-PERP[0], BNTX[10.11], BTC[.08940582], CHZ-PERP[0], COIN[50.77641527], COPE[576.944767], DOT[.05076446], FB[20.54750134], FTT[151.11630180], HOOD[228.22613278], OXY[7142.8497923], OXY-PERP[0], RAY[1345.35679442], RAY-PERP[0], SOL[36.58090002], SRM[323], SRM-PERP[0], STEP-PERP[0], USD[913.47], USDT[1244.88735432], XLM-PERP[0] | | |
| 00253926 | | AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.03446429], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[37.25], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00253928 | | ETH[.00020645], ETHW[0.00020645], TRX[0.40089000], USD[0.24], XRP[.305714] | | |
| 00253929 | Contingent | FTT[500.06185062], MAPS[5691.9372], OXY[1685.71338], SRM[1324.2072846], SRM_LOCKED[334.06682492], USD[2005.50], USDT[0.68100687] | | |
| 00253930 | | BTC-PERP[0], LTC-PERP[0], USD[0.00], XRP[.00507646] | | |
| 00253931 | | USD[0.22] | | |
| 00253932 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.00887984], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COIN[0.62370952], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000047], TRX-PERP[0], UNI-PERP[0], USD[1.11], USDT[0.20100151], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00253933 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-20200925[0], ETH-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.00000169], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00253935 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DOGE[.8856], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[254.99], USDT[0], ZEC-PERP[0] | | |
| 00253936 | | ETH[0.00000044], ETHW[0.00000044], USD[0.00], USDT[0.04786559] | | |
| 00253937 | | BTC-PERP[0], ETH[.00000001], USD[0.02] | | |
| 00253938 | | USD[0.00], USDT[0] | | |
| 00253941 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210510[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000007], FTT-PERP[0], GMT-PERP[0], GST[.0487415], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000028], NEAR-PERP[0], NFT [564096744224072098/FTX EU - we are here! #129765[1], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP[.0847235], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[1.34999627], UNI-PERP[0], USD[49.87], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00253942 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT[32.393844], LINK-PERP[0], LUNA2[0.00027388], LUNA2_LOCKED[0.00063906], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00253944 | | ADABULL[0.00000621], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000092], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003888], ETHBULL[0.00000011], ETH-PERP[0], ETHW[0.00003867], LINA[0], LINK[.14990751], LINKBULL[0.00006992], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], REEF-PERP[0], SHIB[804939.02740254], TRX[0.40391302], TRX-PERP[0], USD[-0.71], USDT[1.05618174], XLM-PERP[0], XRPBULL[.076725], XRP-PERP[0], XTZBULL[1.00996882], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00253945 | | BNB[0], ETH[0], PERP[0], SOL[0], USD[0.07], USDT[0] | | |
| 00253946 | | 0 | | |
| 00253947 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], DAI[.03329398], DOGE-PERP[0], ETH-PERP[0], EUR[0.01], FLOW-PERP[0], FTT[0.03691400], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[.602832], NEAR-PERP[0], ONE-PERP[0], RAY[1.008805], RAY-PERP[0], SOL[0.00000199], SOL-20210625[0], SRM[1.134136], SRM-PERP[0], STSOL[.00345588], SUSHI[.14445425], TRX[.000005], TRX-PERP[0], USD[14996.62], USDT[0.68720001], XLM-PERP[0], XTZ-PERP[0] | | |
| 00253949 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[5], DOT-PERP[0], EOS-PERP[0], ETHBULL[0.00001861], ETH-PERP[0], LINKBULL[0.00000927], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRP-PERP[0], XTZBULL[.000565], YFI-PERP[0] | | |
| 00253950 | | USD[0.01] | | |
| 00253951 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[450], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00990000], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[110], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[132.8], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000335], TRX-PERP[0], USD[1.78], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | TRX[.000003] |
| 00253952 | | TRX[.000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253953 | | BTC[0.00007685], HNT[.0051045], HNT-20200925[0], UNI-20200925[0], USD[0.01], XRP[.6475] | | |
| 00253954 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.0099392], BTC[0.00000461], BTC-20211924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0.07637889], DOGE[.105], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00072768], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00072768], FIL-PERP[0], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[.50762641], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000005], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDE-2.25], USDT[0.00741501], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[.267455], XRP-PERP[0], ZEC-PERP[0] | | |
| 00253955 | | BTC[0], DOGE[0], ETCBULL[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTT[4.93628601], GODS[0], GRT[0], LTC[0], SHIB[0], SOL[0], SUSHI[0], USD[11.15], XRP[0] | | |
| 00253956 | Contingent | AUDIO[9.000045], FTT[1.68000109], OMG[0], SRM[156.47041852], SRM_LOCKED[5.6705423], SUSHI[0.39919868], SXP[0], USD[0.00], USDT[0] | | |
| 00253958 | | APT[0], SOL[0] | | |
| 00253959 | | ETHBEAR[9120], FTT[0.02424965], USD[0.02] | | |
| 00253961 | Contingent | BTC[0], FTT[0], SRM[.00212575], SRM_LOCKED[.73679951], USD[0.00], USDT[0] | | |
| 00253962 | | FTT[.01995663], USD[0.00], USDT[0] | | |
| 00253963 | | AAVE[0.00022213], AAVE-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], RAY-PERP[0], SLV[0], UNI-PERP[0], USD[0.00], USDT[0.00], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00253966 | | USD[5.00], USDT[0] | | |
| 00253967 | | BNB[0.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00099538], GST[.03662], SXP-PERP[0], USD[0.60], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00253969 | | 0 | | |
| 00253970 | | DOT-PERP[0], USD[0.00] | | |
| 00253971 | | BTC-PERP[0], HGET[.02391], USD[0.00], USDT[0] | | |
| 00253972 | | BNB[.35632027], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], SHIT-PERP[0], USD[19.02], USDT[0], XRP-PERP[0] | | |
| 00253973 | Contingent | ADABULL[0], ATLAS[0], AUD[0.00], BEARSHIT[0], BTC[11.08218841], ETH[22.10981215], ETHW[50.16353215], FTT[0.02293556], SOL-PERP[0], SRM[0.46728328], SRM_LOCKED[2.18292624], TRX[100.10682], USD[10179.17], USDT[30429.23948922] | | |
| 00253977 | | AAVE-PERP[0], ADABULL[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER[0], BCH[0], BTC[0], BTC-MOVE-20210628[0], EGLD-PERP[0], ETH[0], ETHBULL[0], FTT[0], GRT-PERP[0], IMX-PERP[0], LTC[0], LUNC-PERP[0], MAPS[0], NFT (3936073031904334417FTX EU - we are here! #266923)[1], NFT (4338156273650479710France Ticket Stub #993)[1], NFT (4910518892788036055The Hill by FTX #29401)[1], NFT (4957875452466783891FTX AU - we are here! #56325)[1], NFT (5280066853163292327FTX EU - we are here! #266939)[1], NFT (5393550246071216647FTX EU - we are here! #266943)[1], RAY[0], REAL[.00000001], SUSHI[0], USD[0.00], USDT[0.00000001], WBTC[0], XTZ-PERP[0] | | |
| 00253978 | | ACB[0.09756024], AMZN[.019048], ATLAS[9.2], BABA[.0038865], BTC-PERP[0], BULL[0.00093881], COIN[0.00976281], CREAM[.008727], ETHBULL[.00475092], FB[.009014], GDXJ[.007996], GOOGL[.018598], POLIS[.096], PYPL[.004776], SUSHI[.46842], USD[0.00], USDT[0] | | |
| 00253981 | | ALGOBEAR[.96], ALGOBULL[4.9784], ALGO-PERP[0], BALBEAR[.00012503], BALBULL[.00002007], BNB-PERP[0], BTC-PERP[0], BULL[0.00000515], COMPBULL[.00004463], DMGBULL[.00008791], DMG-PERP[0], EOSBULL[.04463], ETHBEAR[.8261], ETHBULL[.00000773], ETH-PERP[0], FTT[0.07569925], KNCBULL[.00000045], LINKBEAR[7.1398], MATICBULL[.008489], SOL-PERP[0], SUSHI-PERP[0], SXPBEAR[.013779], SXPBULL[.00000001], USD[15.36], XTZBEAR[.06044], XTZBULL[.00007623] | | |
| 00253982 | | SOL[5], SRM[6], USDT[16.19456065] | | |
| 00253985 | | AAVE-PERP[0], ALTBULL[0.00000001], ALT-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.14742982], FTT-PERP[0], LINK-PERP[0], OMG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00253986 | | APE[6.6], AUD[0.44], BTC[0.06554082], COIN[2.14116013], DOGE[314], ETH[.70121636], ETHW[0.70121635], FTT[3.79974], RUNE[0], SOL[2], UNI[9], USD[0.11] | | |
| 00253987 | | CRO[1639.6884], TRX[.000001], USD[0.53], USDT[50] | | |
| 00253994 | | AKRO[1], BAO[2], DENT[1], ETH[0], NFT (3293136028211852244/FTX EU - we are here! #72011)[1], NFT (3950878848147613947/FTX Crypto Cup 2022 Key #7370)[1], NFT (4144064425842524145/The Hill by FTX #25132)[1], NFT (5423769400854744438/FTX EU - we are here! #70529)[1], NFT (5464785815355538384/FTX EU - we are here! #70974)[1], TRX[1.118848], USD[0.00], USDT[0.00116093] | | |
| 00253996 | | BNB[.00006345], BOBA[1.7], ETH[.04600926], ETHW[.00000926], FTT[25.00028737], INEO_IEO_TICKET[1], MATIC[0], RAY[.004025], SOL[.000089], TRX[.000082], USD[36.89], USDT[377.73584752] | | |
| 00253997 | | BSVBULL[2.93069], DOGE[15], ETH[.0007458], ETHBEAR[261.02], ETHW[.0007458], LTCBULL[46.4307302], USD[0.00], USDT[0.01019044] | | |
| 00253999 | | BTC[0], COMP[1], SGD[10.00], UNI[26.380449], USD[1.52], USDT[834.98455055] | | |
| 00254002 | | BOBA[40.48376660], BTC[0], ETH[316.83436449], ETH[0.00000001], FTT[31.13620076], KNC[70.96851274], LINK[19.93718052], LRC[220.00000001], MANA[71], MATIC[48.82601380], OMG[0.00003600], RSR[1975.30871830], SNX[14.60391142], SOL[15.39684216], SUSHI[6.41837131], UNI[13.10000525], USD[0.00], USDT[0], YFI[0.00640187] | | |
| 00254004 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[3810000], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOMBULL[18806.6142], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMPBULL[2690], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00788888], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN[13644140.80497], KIN-PERP[0], KLUNC-PERP[0], KNCBULL[316.94294], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINKBULL[917.83476], LINK-PERP[0], LTCBULL[12707.7122], LTC-PERP[0], LUNA[2.0228648], LUNA2_LOCKED[6.12001806], LUNA2-PERP[0], LUNC[.0036396], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NFT (3771264946268062761/iStock)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[6], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[187.01145352], SRM_LOCKED[0.1255895], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHIBULL[2847600.2.2], SUSHI-PERP[0], SWEAT[10283.02416], SXPBULL[214406.1006], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.268002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[495.38], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], VEFBULL[229.1581669], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.75], XRPBULL[10000], XRP-PERP[0], XTZBULL[10908.0362], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00254007 | | TRUMPFEB8[0], USD[0.00], USDT[0] | | |
| 00254008 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 00254009 | | ADA-PERP[18079], AUD[0.00], AVAX-PERP[0], BTC[0.36995587], BTC-PERP[1.1368], DOT-PERP[0], FTT[0.36431605], OXY-PERP[0], SOL-PERP[0], USD[21953.01], USDT[0] | | USD[754.42] |
| 00254010 | | BNB[0], LTC[0], SOL[0], TRX[0], USDT[0] | | |
| 00254012 | Contingent | SRM[.00055201], SRM_LOCKED[0.0211427], USD[5.00], USDT[0] | | |
| 00254013 | | 0 | | |
| 00254014 | | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00425674], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20211225[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00004758], ETH-0930[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00254016 | | BCHBEAR[.0161164], BULBULL[.00683800], BEAR[.362946], BNBBEAR[.046005], BNBBULL[0.00009212], BSVBEAR[.247885], BSVBULL[3.622945], BTC[0], BULL[0.00002448], COMPBULL[0.00006641], DEFIBULL[0.00001297], EOSBEAR[.541347], EOSBULL[.5332845], ETHBEAR[2.544155], ETHBULL[0.00018518], LINKBULL[0.00001222], LTCBULL[.082444], OKBBULL[0.00005624], SUSHIBULL[0.0165265], SXPBEAR[.040735], SXPBULL[0.00002289], UNI[.02708275], USD[0.87], USDT[0], VETBEAR[0], VETBULL[0.00000212], XRPBULL[.0092529], XTZBULL[0.00005581] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00254017 | | USD[0.69], USDT[.029042] | | |
| 00254018 | | BTC-PERP[0], BULL[0], ETH-PERP[0], USD[1.14], USDT[6.88500000] | | |
| 00254019 | | HNT[.00582], USD[0.00] | | |
| 00254020 | | BTC-PERP[0], USD[11.75] | | |
| 00254021 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AUDIO[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV[0], DAI[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00000001], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[3.45229734], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SNY[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[0.16], USDT[0.85000009], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00254023 | | USD[1938.12] | | |
| 00254024 | | ETH-PERP[0], FIL-PERP[0], USD[0.00] | | |
| 00254025 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BCH-PERP[0], BICO[.99962], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.58044921], FTT-PERP[0], GARI[11.9981], KIN[9946.8], LOOKS-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.068535], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.35], USDT[0.14988112], WRXI[5.10323218], XLM-PERP[0], XRPI.82633], XRP-PERP[0], XTZ-PERP[0] | | |
| 00254027 | | AMPL-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.07] | | |
| 00254028 | | USD[43.15], USDT[2.17052830] | | |
| 00254029 | | BTC-PERP[0], FLM-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.12] | | |
| 00254031 | | BTC[0], LUA[.0360135], USD[3.02], USDT[0.00008363] | | |
| 00254033 | | SRM[6] | | |
| 00254035 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20201225[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-20201225[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20201PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OLY2021[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUN-PERP[0], TRUMPFEB[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-020S[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00254036 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], INJ-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SLV-20210326[0], SRM[.00831099], SRM_LOCKED[.03160876], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000269], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00254037 | | ADABULL[.66704418], BNBBULL[.11757368], BTC[.0001423], DOGEBULL[.004], ETHBULL[0.00008899], LINKBULL[.5438912], LTCBULL[148.804594], USD[0.00], USDT[0], XRPBULL[8951.99407] | | |
| 00254038 | | TOMOBULL[.00072], UNI[.043646], USD[0.48], USDT[0] | | |
| 00254039 | Contingent | AMPL-PERP[0], BTC[0.00000001], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[.00952858], FTT-PERP[0], GRT-PERP[0], OLY2021[0], SOL[0], SRM[4.03466865], SRM_LOCKED[1.10496791], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.28], USDT[0], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00254041 | | ADAHEDGE[.00009908], BTC-PERP[0], USD[0.00] | | |
| 00254043 | | USD[3.41], USDT[0] | | |
| 00254045 | | BNB[0], USD[0.00] | | |
| 00254050 | | BAND-PERP[0], BTC-PERP[0], SHIT-PERP[0], USD[0.82] | | |
| 00254051 | | 0 | | |
| 00254052 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR-J-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00254054 | | 0 | | |
| 00254055 | | ADABULL[0.80854484], ADA-PERP[0], ALGO-PERP[0], BEAR[989948.46515], BNBBULL[0.04675951, BTC[.00004431], BTC-PERP[0], BULL[0.00798948], ETHBEAR[86700], ETHBULL[220.16957004], LTCBEAR[0.00086500], LTCBULL[.268225], LTC-PERP[0], MATICBULL[.00485095], TRX[.000005], USD[0.07], USDT[0.00704200], XRPBULL[0.0803825], XRP-PERP[0], XTZBULL[7037.34479507], YFI-PERP[0] | | |
| 00254056 | | AAVE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL-PERP[0], AR-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200801[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200820[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200831[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200916[0], BTC-MOVE-20201007[0], BTC-MOVE-20201022[0], BTC-MOVE-WK-20200731[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.06477495], FTT-PERP[0], GMB-20210326[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.05], XLM-PERP[0], XRP-PERP[0] | | |
| 00254062 | | ATLAS[1000], AURY[49], MATIC[26.415], MNGO[2988.89368177], STEP[1009.2], USD[9.44] | | |
| 00254065 | | BTC[0.00004615], BTC-PERP[0], CRV[343.83842963], ETC-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.055], FTT[.02504], KNC-PERP[0], LEND-PERP[0], LUNC-PERP[0], OXY[.775685], RAY[.7816], RUNE-PERP[0], SOL[.00385716], USD[0.01], USDT[0.00772699] | | |
| 00254067 | | USD[0.00] | | |
| 00254068 | | BTC[0], ETH[0], HT[0], TRX[.000001], USDT[0.00000081] | | |
| 00254069 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BEAR[40], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX[4.19916], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.32], USDT[0.00151674], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00254070 | | BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[.00065672], ETHW[0.00065672], NEAR-PERP[0], SXP-PERP[0], TRX[.240004], TRX-PERP[0], USD[-0.32], USDT[0], XRP[.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00254071 | | FTT[.099981], USDT[0.34716116] | | |
| 00254073 | Contingent | ETH[.00009513], ETHW[.00009513], FIL-20201225[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GOG[.61652366], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[21.43110477], SOL[.01106249], SOL-PERP[0], SRM[1], TRUMP[0], TRUMPFEBWIN1470], USD[160.65], USDT[0.00187651] | Yes | |
| 00254075 | Contingent | AMPL-PERP[0], BTC[0], DOT[0], EOS-PERP[0], ETH[4.0220125], ETH-PERP[0], ETHW[4.0220125], LTC-PERP[0], LUNA2[0.01961665], LUNA2_LOCKED[0.04577218], LUNC[4271.56717626], RUNE-PERP[0], USD[0.00] | | |
| 00254076 | | 0 | | |
| 00254078 | | AAVE-PERP[0], ADABEAR[968745], ADABULL[0.00000169], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[0], ATOM-PERP[0], AUD[0.00], BCHBEAR[93.027], BCHBULL[6.5783413], BCH-PERP[0], BEAR[482.349], BNBBEAR[970360], BNBBULL[0.00010852], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00002078], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00018001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OMG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00163140], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBEAR[91.488], XTZBULL[0.00976725], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00254084 | | AMPL[0.05920629], USD[0.00], USDT[0], XRP[.3943] | | |
| 00254085 | | AMPL[0], ATLAS-PERP[0], BTC[0], HGET[.035965], TRX[.000002], USD[1.21], USDT[0.00220000], XRP[0] | | |
| 00254088 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE[0.97259901], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], ORBS-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU[.859031], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.05], USDT[0.00028920], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00254089 | | USD[1.14] | | |
| 00254090 | | AGLD[.087707], AGLD-PERP[0], ALPHA[.97093], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], GME-20210326[0], GRT-PERP[0], LDO-PERP[0], LINK[.09976772], LUNC-PERP[0], MAPS[.981], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[0.00926690], SOL-20201225[0], SOL-PERP[0], SPY-093[0], SPY-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[4.57], USDT[9.48127076] | | |
| 00254091 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.858062], CREAM-PERP[0], CRV[802.7574185], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[152.43192773], FTT-PERP[0], FXS-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-20201225[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0.01], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[841], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.65], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00254094 | | BTC[.00002439] | | |
| 00254097 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE[.09536], APE-PERP[0], ATOM[0], BNBBULL[0.00002721], BTC[0.00459988], BULL[0], DEFIBULL[0], DOGE[0], DOGE-20210924[0], DOGEBEAR[64991766], DOGEBEAR2021[0], DOGEBULL[0.00000470], DYDX[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], GMT-PERP[0], IMX-PERP[0], KNCBULL[0], LINKBULL[0], LRC-PERP[0], LTCBULL[0.00621444], MATICBULL[.000448], MATIC-PERP[0], PAXG[.0000483], SHIB[0], SHIB-PERP[0], SOL[.009572], SPELL-PERP[0], SRM[.00235392], SRM_LOCKED[0.00899142], TRX[.000002], USD[1.51], USDT[0.22355009], VGX[.9252] | | |
| 00254098 | Contingent | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.41047556], LINK-PERP[0], LTC-PERP[0], SRM[7.51127456], SRM_LOCKED[28.48872544], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.75], XRP-PERP[0], YFI-PERP[0] | | |
| 00254100 | | AMPL[0], ETH[0, FTT[0.54389366], SOL[0], TRX[.604301], USD[0.00], USDT[0.01145016] | | |
| 00254103 | | DMG[.093502], ETH[.00089975], ETHW[.00089975], MTA[.7540636], USD[14.94], USDT[497.06447278], YFI[.00091621] | | |
| 00254104 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00254108 | | TRX[.000777], SOL[0], USDT[.0080 1312] | | |
| 00254109 | | BTC[0], BULL[7.78654431], ETHBULL[89.55498542], KIN[1137.61538202], LEO[.251], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[-0.70254378] | | |
| 00254110 | Contingent | BNB[0], BTC[0], EGLD-PERP[0], FTM-PERP[0], FTT[0], HOLY-PERP[0], LUNA2[0.28095806], LUNA2_LOCKED[0.65556881], LUNC[61179.21], LUNC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 00254111 | Contingent | AAVE-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0001097], ETHW[.00010969], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.24957746], SRM_LOCKED[4.75042254], SUSHI-PERP[0], USD[2.59], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00254112 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], ALPHA-PERP[0], AMC-0930[0], AMC-1230[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[0.3164316], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.10255786], BNB-PERP[0], BTC[0.03949989], CHZ-PERP[0], COMP-20210625[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[3.96961557], DOGE-PERP[0], EOS-PERP[0], ETH[0.33528786], ETH-PERP[0], ETHW[111.05569020], FIDA-PERP[0], FTM[.792205], FTM-PERP[0], FTT[338.1131375], FTT-PERP[0], GRT[0], GRT-20210625[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATIC[2.13087117], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[.78255], RAY-PERP[0], REEF-PERP[0], ROOK[19.65082697], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[52.44970905], SOL-PERP[0], SRM[1.0005479], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.000001], UNI[0], UNI-20210625[0], USD[10794.14], USDT[0.10350035], XRP[0.00000002], XRP-PERP[0], ZRX-PERP[0] | | |
| 00254114 | | 1INCH[38.99259], ADABULL[0], ATLAS[1309.7511], BNB[.10799837], BTC[0], BULL[0], CHR[6.99867], DOT[3.799278], ETH[0], ETHBULL[0], MANA[40.99221], MATIC[49.9905], SHIB[99050], SOL[1.9597419], USD[2.65], USDT[0], XRP[.000004], XTZBULL[0] | | |
| 00254115 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.0001683], BTC-PERP[0], BVOL[0.00001296], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.18], USDT[0.007963], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00254118 | | ETH[.00003818], USDT[0.00001776] | | |
| 00254122 | | BTC-PERP[0], USD[2.92], USDT[0] | | |
| 00254125 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ALGO-20210326[0], BAND-PERP[0], BTC[0.04528841], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.39994], ETH-20211231[0], ETH-PERP[0], FTT[0.03620962], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-20210326[0], SRM[.0304434], SRM_LOCKED[.10377727], SXP-20210625[0], USD[0.14], USDT[0], WAVES-20210326[0], XMR-PERP[0], XRP-20210326[0], YFI-PERP[0] | | |
| 00254127 | | ALGOBULL[0], BEAR[65.63], BULL[0], DOGEBULL[0.00000981], EOSBULL[450.85703779], PSG[0.00000268], SUSHIBULL[1.9996], USD[0.00], USDT[0.02085289], XRPBULL[25.38596825] | | |
| 00254128 | | 0 | | |
| 00254129 | Contingent | BAND[0], BTC[0.00920496], BTC-PERP[0], BULL[0], ETH-PERP[0], SRM[.00060035], SRM_LOCKED[.00537645], USD[95.61], XRP-PERP[0] | | |
| 00254130 | | 0 | | |
| 00254132 | | BTC-PERP[0], USD[0.95] | | |
| 00254133 | | AMPL[0.00867526], AMPL-PERP[0], BTC[0.00001620], FTT[2.97074], SXP[.088676], USD[5.58], USDT[0] | | |
| 00254134 | | 0 | | |
| 00254135 | | LINK-PERP[0], USD[0.00], USDT[0.24797700] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00254137 | | NFT (306930761139075323/FTX EU - we are here! #68143)[1], NFT (389859461488806880/FTX EU - we are here! #68042)[1], NFT (462289161112752629/FTX EU - we are here! #67878)[1] | | |
| 00254138 | | AAVE-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DMGBULL[14.461], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0.00000775], ETH-PERP[0], FTT[25.98317499], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[6.95], USDT[12.20337554], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00254139 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-0113[0], BTC-MOVE-20210122[0], BTC-MOVE-20201024[0], BTC-MOVE-20201031[0], BTC-MOVE-20210627[0], BTC-MOVE-20210705[0], BTC-MOVE-20210708[0], BTC-PERP[0], CNB-PERP[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HOOD[0.00000002], HOOD_PRE[0.00000001], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LB-20210812[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (40568467121919030/Synthetify #256)[1], OKB-PERP[0], OLY2021[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20211231[0], TULIP-PERP[0], UNI[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00254140 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.20512199], BTC-0325[0], BTC-031[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06499268], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-1230[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[ 60734012], SRM_LOCKED[2.4039186], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[9.39], USDT[0], XAUT-20211231[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00254141 | | MTA[ 924], UNISWAPBULL[.00000447], USD[0.00], USDT[0.00015440] | | |
| 00254143 | Contingent | BTC-PERP[0], BVOL[0.00008649], ETH-PERP[0], LINK[0], SOL-PERP[0], SRM[2.0460503], SRM_LOCKED[5.5196582], TRX-PERP[0], USD[0.00], USDT[0.00000019] | | |
| 00254144 | | BTC[0], USD[0.00], USDT[115.98591794] | | |
| 00254146 | | ETH[.00000625], ETHW[.00000625], USD[0.02], USDT[0.00000003] | | |
| 00254148 | Contingent | BTC-PERP[0], CQT[62560.12491], ETH-PERP[0], FTT[1500.2526885], IMX[1875.28073763], SOL[578.36113284], SRM[12.12695796], SRM_LOCKED[226.37304204], TRX[.000002], USD[0.00] | | |
| 00254149 | Contingent, Disputed | ETH[.00000001], FTT[0.00737683], FTT-PERP[0], SXP-PERP[0], USD[0.03], USDT[0.09701373] | | |
| 00254150 | Contingent | AAVE[0], AXS[7.1], BCH[0], BEAR[0], BTC[0], FTM[0.50000002], ETHBULL[0], ETHW[0.50000000], FTT[25.17911313], GME[.00000004], GMEPRE[0], LINK[0], LTC[0], LUNA2[0.21982763], LUNA2_LOCKED[0.51293114], LUNC[47867.93], NFT (492523380330720125/The Hill by FTX #37822)[1], RUNE[31.7], SOL[28.23828826], USD[1064.91], USDT[0] | | |
| 00254151 | Contingent | ADA-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC[1], LUNA2[0.00076954], LUNA2_LOCKED[0.00179560], LUNC[167.57004326], RAY[363.63241395], SOL-PERP[0], SUSHI-PERP[0], USD[1886.29], USDT[0.00000010], XRP[0] | | |
| 00254152 | | BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], SOL-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.27], USDT[0] | | |
| 00254153 | | ETH[.00000001], FTT-PERP[0], LUNC-PERP[0], TRX[.000046], USD[73.40], USDT[1618.47039146] | | |
| 00254154 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20210625[0], FLOW-PERP[0], FTM_324759], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0.05351607], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.05], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.16], USDT[0.99008200], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00254160 | | DOT-PERP[0], LTC-20200925[0], LTC-PERP[0], MTA-20200925[0], MTA-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SOL[.00033174], SOL-20200925[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00254163 | | BTC[0], ETH[0], TRX[.000003], USDT[0] | | |
| 00254164 | | BTC[0], BTC-0325[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200903[0], BTC-MOVE-20200920[0], BTC-MOVE-20210117[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-PERP[0], DOGE-PERP[0], ETH-20200925[0], ETH-PERP[0], FTT[0.10651879], LEND-20200925[0], LEND-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX-PERP[0], USD[11.30], USDT[1.55424400], VET-PERP[0], XRP[1003.42669463], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00254166 | | AMPL[0], BAL-PERP[0], BTC[0], COMP[.00000001], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00894503], MTA-PERP[0], ROOK[.00046631], STETH[0.00000804], SUSHIBULL[0], TRX[.000001], UNISWAP-PERP[0], USD[3.26], USDT[0.00000001], XRP-PERP[0] | | |
| 00254167 | | BTC[0], BULL[0.00000864], USD[0.83] | | |
| 00254168 | Contingent | AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[0], CEL[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CUSDT[0], CUSDT-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00358603], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MKR[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB[0], OLY2021[0], OMG[0], OMG-PERP[0], QTUM-PERP[0], RSR[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00186148], SRM_LOCKED[0.01200266], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00254172 | | EOSBULL[329014.0663895], ETHBEAR[4899108.6183645], TRX[.000018], USD[0.00], USDT[0.00026859] | | |
| 00254174 | | ALGOBULL[20885.37], BNB[.00000001], BNBBEAR[94610], BSVBULL[.799], BTC[0.00001320], DMGBULL[3434.852], EOSBULL[.053], ETH[0], LINK-PERP[0], LTCBULL[.003], RUNE[.07452], TRX[0.00001000], USD[1.23], USDT[19.04760001], VETBULL[.0008], XRPBULL[7.802] | | |
| 00254180 | Contingent | AAVE-PERP[0], CEL[.00256743], FTT[0], LUA[23056.4], RAY[-0.00000001], SLP-PERP[0], SRM[.20967134], SRM_LOCKED[0.07134704], STEP[5203.3], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00254182 | | ADABULL[0], BNBBULL[0], BULL[0.00003740], USD[0.08], USDT[0.29528195] | | |
| 00254185 | | ADABULL[0.00244876], BEAR[1832.564], BTC[.00003612], BTC-PERP[0], BULL[0.00473988], LTCBEAR[16.78], LTCBULL[.1028344], UNI[.099278], USD[335.29], USDT[.004], XTZBULL[0.00076110], XTZ-PERP[0] | | |
| 00254187 | | ADABULL[0], BULL[0], CREAM-PERP[0], LINKBULL[0.29], USDT[0] | | |
| 00254195 | | USD[0.10] | | |
| 00254197 | | USD[0.99] | | |
| 00254203 | | ADA-PERP[0], AMPL[0], BADGER[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HGET[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[715.85833782], XRP-PERP[0], ZEC-PERP[0] | | |
| 00254205 | Contingent, Disputed | BTC-MOVE-0327[0], ETH-PERP[0], ETH[0], OMG-PERP[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 00254207 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00254212 | | DOT-PERP[0], FTT[.0207665], LEO[.67218], USD[29.17], USDT[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00254213 | Contingent | ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], DAI[0.03190248], DOGE[4], EDEN[.00802], ETH[.07983464], ETH-PERP[0], ETHW[0.12983463], FTT[.03609785], GBP[0.00], LINK-PERP[0], MKR-PERP[0], REN-PERP[0], RUNE[.04224], RUNE-PERP[0], SOL-PERP[0], SRM[8.29414252], SRM_LOCKED[31.45585748], USD[63.64], USDT[182906.59212023], ZRX-PERP[0] | | |
| 00254215 | | BVOL[.00017724], ETHBULL[.00032626], USDT[2.73603104] | | |
| 00254217 | | OXY[.9944], TRX[.000001] | | |
| 00254219 | | USD[0.00], USDT[0] | | |
| 00254220 | | AAPL-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00002819], BTC-MOVE-20200902[0], BTC-PERP[0], CBSE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.93289572], FTT-PERP[0], GENE[.009425], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], OXY[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL[0.31080372], SOL-PERP[0], STEP-PERP[0], TOMO[0], UNI-PERP[0], USD[584.45], USDT[0], USDT-PERP[0], ZM-20210326[0] | Yes | |
| 00254221 | Contingent | ADABEAR[103715.6808], ADABULL[0.00020609], APE[4.2991658], ATOMBULL[148.68660629], AVAX[2.09959326], AXS[7.4985102], BCHBULL[225.52042376], BEAR[690.43077], BNBBULL[0.01451290], BTC[0.00669870], BULL[0.02862937], CRO[339.93404], EOSBULL[3495.7407338], ETH[0], ETHBULL[0.10865925], ETHW[0.00298195], FTT[3.9846], IBVOL[0.00000715], LINKBULL[17.55353509], LTC[.78984674], LTCBULL[286.08322364], LUNA2[0.02755741], LUNA2[0.06430064], LUNC[6000.6856411], RAY[34.993552], THETABULL[0.00000719], TOMOBULL[34.542958], TRXBULL[17.8467971], UNISWAPBULL[0.01156713], USD[1073.51], USDT[137.10642379], VETBULL[3.96082384], XLMBULL[1.02004774], XRPBULL[1423.1233461], XTZBULL[29.64792711] | | |
| 00254222 | | AAPL[0], BTC[0], BTC-PERP[0], LEO-PERP[0], RAY-PERP[0], TRX[13], USD[0.27] | | |
| 00254223 | | YFI[0] | | |
| 00254226 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], LTC-PERP[0], ONT-PERP[0], SHIT-20200925[0], SHIT-PERP[0], THETABULL[0], TRUMP[0], TRU-PERP[0], TRXHEDGE[0], TRX-PERP[0], USD[0.01], USDT[0], VETBULL[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[0.01] |
| 00254227 | | EOS-PERP[0], REEF[269.811], USD[0.27], USDT[0] | | |
| 00254231 | | AMPL[0.04618238], USD[5.00] | | |
| 00254233 | | BSV-PERP[0], DOGE-PERP[0], ETH[0.00000001], FTT-PERP[0], LINK-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SOL[.00000001], SUSHI[0], USD[0.09] | | |
| 00254234 | Contingent | BNB-PERP[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], CREAM-PERP[0], DYDX[.267263], ETH[0], FTT[0.00944727], LINK-PERP[0], LUNA2[0.01836602], LUNA2_LOCKED[0.04285405], LUNC[3999.24], SRM[.00000001], UNI-20201225[0], UNI-PERP[0], USD[0.10], USDT[0.06795430], XRP[.9238] | | |
| 00254235 | | ADA-PERP[0], ALGO-PERP[0], BCH-20200925[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00030424], FTT-PERP[0], LEO-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-20200925[0] | | |
| 00254236 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.20000693], BTC-PERP[0], CHZ[10000.05], DEFIBULL[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00001610], ETH-20210326[0], ETH-PERP[0], ETHW[0.00006610], FTT[250.10246968], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN[20000100], LINA-PERP[5000], LINK-PERP[0], LTCBULL[100.0005], LTC-PERP[0], MATIC-PERP[0], OMG-20210326[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[100.0082081], SOL-PERP[0], SRM[307.66671903], SRM_LOCKED[8.71108393], SRM-PERP[0], USD[15414.58], USDT[0.00000002], XRPBULL[4000.647413], YFI[0], YFI-PERP[0] | | |
| 00254241 | | FTT[.052] | | |
| 00254242 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00254244 | | BNB-PERP[0], BTC[0], FTT[0.03700111], TRX-PERP[0], USD[0.84], USDT[0.02511945] | | |
| 00254245 | | BEAR[72], EOSBULL[.01882], USD[0.00], USDT[0], XTZBULL[36.99423754] | | |
| 00254246 | | USDT[.2064] | | |
| 00254247 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], AMPL[0], BTC[0.00000050], BTC-0325[0], BTC-0624[0], BTC-0903[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CEL-0624[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211123[0], DOT-20211231[0], ETH[.00000001], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTM-PERP[0], FTT[151.0506475], FTT-PERP[0], LEO-PERP[0], LINK-20210924[0], LUNA2[0.00586705], LUNA2_LOCKED[0.01368979], LUNC-PERP[0], MNGO-PERP[0], NFT[327264009141923886/The Hill by FTX #42746][1], SHIB-PERP[0], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[46.03047028], SRM_LOCKED[222.97694309], SUSHI-20210625[0], SUSHI-20210924[0], UNI-20210625[0], USD[252128.98], USDT[0.00000003], USTC[.830511], USTC-PERP[0] | | |
| 00254249 | Contingent | BNB[.0012746], LUNA2[0.02466694], LUNA2_LOCKED[0.00575621], LUNC[.007947], TRX[.000028], USD[0.92], USDT[.00903872] | | |
| 00254250 | | BCH[0.32604608], BNB[0], BTC[0.00000454], BTC-PERP[0], BULL[0], DENT[1], DOGEBULL[0], ETH[0.00030978], ETHBULL[0], ETH-PERP[0], ETHW[0.00030978], FTT[0.03046071], LTC-PERP[0], USD[2.74], USDT[3.89304618], WAVES[.4981], XRP[0.42789700], XTZBULL[0], XTZ-PERP[0] | | BCH[.323479], USD[2.13] |
| 00254252 | | NFT [357153622968938408/FTX EU - we are here! #62645][1], NFT [519972878660836997/FTX EU - we are here! #63426][1], NFT [520900674524429366/FTX EU - we are here! #63260][1] | | |
| 00254253 | | AMPL[0], AMPL-PERP[0], BAT[13.99069], DMG-PERP[0], ETH[0.00045127], ETHW[0.00045127], TRX[.000001], USD[0.03], USDT[0] | | |
| 00254254 | | BTC[.00041027], TRX[.000001], USD[0.00], USDT[0] | | |
| 00254256 | | ALGOBULL[0], BSVBULL[0], DOGEBULL[0], EOSBULL[0], ETHBULL[0], LTCBULL[0], SHIB[0], TRX[.000019], TRXBULL[0], USD[1.02], USDT[0], XLMBULL[0] | | |
| 00254257 | | ATLAS[349.9335], ATOMBULL[59.51627630], CONV[279.7473], DOGEBEAR[4026182.9], EOSBULL[411.38428], GRTBULL[.08081], GST[96], LINKBULL[80.284743], LTCBULL[425.3381735], MATICBEAR[1019806260], MATICBULL[147.902587], SUSHIBEAR[274984.3965], SUSHIBULL[285330.951095], SXPBEAR[45.15045], SXPBULL[21141.26233830], TRXBEAR[5552.36], TRXBULL[77.4826836], USD[0.13], XLMBULL[.095212], XRPBEAR[59.1294], XRPBULL[7383.062099], XTZBEAR[48774.5], XTZBULL[1190.09212615] | | |
| 00254258 | | AMPL[0.02249646], USD[26.12], USDT[2.6458697], XRP[0.95875083] | | |
| 00254259 | | USD[0.01] | | |
| 00254260 | | BTC[0], CHZ-20210326[0], ETHBULL[0], EUR[0.00], KNCBULL[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00254261 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[550], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[7.99848], AVAX-PERP[0.39999999], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BLT[8], BNB[0.00167999], BNB-PERP[0], BNT-PERP[0], BTC[0.00009421], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[7.56061292], DOGE-PERP[0], DOT-PERP[0], DYDX[.088423], DYDX-PERP[0], EDEN[15.195441], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01947043], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[8.6983122], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.791547], MAPS-PERP[0], MATH[.094148], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[1679.664], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[7.40622], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.094568], SNX-PERP[0], SOL-PERP[0], SPELL[6898.6032], SPELL-PERP[0], SRM[.989815], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[16.73], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00254262 | | BEAR[165.4095], ETHBEAR[44037.63932], LINKBEAR[149.97], SXPBEAR[.09768], USD[0.00], USDT[0] | | |
| 00254263 | | BTC[0.00008776], BULL[0], ETH[.00011741], ETHBULL[0], ETHW[.00011741], USDT[0.05676929] | | BTC[.00008674] |
| 00254264 | | BAL-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 00254266 | | ALGO-PERP[0], AMP-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-MOVE-20210129[0], BTC-MOVE-20210211[0], BTC-PERP[0], COMPBULL[0], COMP-PERP[0], DAWN-PERP[0], DEFIBULL[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[40631.0475], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[111.29045], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], USD[100.50], USDT[0.00000001], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00254268 | | BNB[.0028791], ETH[0.01598071], ETHW[0.01598071], USD[0.03], USDT[0.00000223], XRP[.659009] | | |
| 00254269 | | TRX[.000002], USD[0.00], USDT[0.00000370] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00254271 | | ATLAS-PERP[0], BIT-PERP[0], BNBBULL[0], ETHBULL[0], FTT[2.09551083], FTT-PERP[0], MASK-PERP[0], MTA[53], OP-PERP[0], USD[3.65], USDT[168.22489978] | | |
| 00254273 | | AXS[.09077007], RON-PERP[160.7000000], USD[-14.63] | | |
| 00254275 | | BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[1.03] | | |
| 00254277 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00033478], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBULL[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20201023[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[219.95732], CRV-PERP[0], DOGE[0], DOGEBULL[0.00000090], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[4.02], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.05344811], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.19], USDT[0.00795582], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00254279 | | USD[11.30] | | |
| 00254280 | | 1INCH-PERP[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0.10092747], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DEMENT[0], DOGE[.548775], DOGE-PERP[0], DOT-PERP[0], ETH[0.06706892], ETH-PERP[0], ETHW[0.06706892], FLOW-PERP[0], FTM-PERP[0], FTT[0.05848188], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT[.94585], GRT-PERP[0], LINKBULL[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[.335], UNI-PERP[0], USD[1.68], USDT[0.00000011], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00254286 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], FTT[0.03331082], HOLY[.99487], KIN[8158449.6], LIN[8158449.6], SLP[13070], SXP-PERP[0], USD[-0.42], USDT[0] | | |
| 00254287 | | ADABULL[0], ATLAS[2220], AUDIO[0], BNBBEAR[1005295.8], BULL[0.00000793], DOGEBULL[0], ETCBEAR[21100000], ETCBULL[0], ETHBULL[0], FTT[0], MKRBULL[0], SXPBULL[0], THETABEAR[22438282.2], USD[0.07], USDT[0], XRPBEAR[0], XRPBULL[0], ZECBULL[0] | | |
| 00254293 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[176], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00805], USD[-170.84], USDT[16.44000000], XRP-PERP[0], YFI-PERP[0] | | |
| 00254296 | | BULL[0], USD[0.00], USDT[0], VETBULL[0.00000442] | | |
| 00254298 | | BTC[0.14688014], BTC-PERP[.2904], DOGE[0], ETH[2.15059675], ETHW[2.15059675], FTT[0.32228830], LUNC-PERP[0], RUNE[0], SOL-PERP[0], TRX-PERP[0], USD[-17298.15], USDT[181.29734440] | | |
| 00254309 | Contingent, Disputed | BULL[0], USD[0.00], USDT[0] | | |
| 00254310 | | ALGO-PERP[0], ALPHA[0], AR-PERP[0], AUD[0.00], AUDIO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETHBULL[0], FTM-PERP[0], FTT[0], GRT[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00254314 | | LINK[4.99685], USDT[12.2] | | |
| 00254321 | | DEFIBEAR[0], LINK-PERP[0], USD[0.00] | | |
| 00254323 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], EUR[0.34], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[8.887], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.87], USDT[0.00331292], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00254324 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], DENT-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.02260808], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[27.28], USDT[0.01350787], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00254326 | | TRUMP[0], USD[0.00], XRP-20200925[0], XRP-PERP[0] | | |
| 00254327 | | AAVE[0], AMPL[0], BTC[0], BTC-MOVE-2020Q3[0], BVOL[0.00000031], ETH[0.00000001], FTT[161.7898467], MTA-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[3193.28], USDT[0.00547399], XRP[.24], YFI[0] | | |
| 00254329 | | AKRO[.1254], DOGE[321.9356], TRUMPSTAY[5647.0443], USD[0.01], USDT[0.20401999] | | |
| 00254331 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[-0.00007832], BTC-PERP[0], ETH-PERP[0], ETHW[.0000308], LEND-PERP[0], LINK-PERP[0], LTC-20200925[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.63] | | |
| 00254332 | | USD[0.00], USDT[.33423687] | | |
| 00254334 | | BIT[86], BNBBULL[0], BOBA[117.1], BTC[0], BULL[0], COMP[.999806], CRO[820], ETH[0], ETHBULL[0], GALA[1021.57302525], LTC[0], MATICBULL[0], NFT (428560977925659217/FTX EU - we are here! #70180)[1], NFT (457695370655598774/FTX EU - we are here! #70954)[1], NFT (517259802733332678/FTX EU - we are here! #70498)[1], SHIB[0], SLP[0], SXPBEAR[0], TLM[1498], TRX[0], USD[0.01], USDT[0] | | |
| 00254336 | | AAPL[.3099411], ADABULL[0.01041802], AMZN[.1799658], AVAX[.08803], BCH[0.00617680], BOLSONARO[2022][0], BRZ[23106.2261], BTC[0.000962], BTC-PERP[0], BULLSHIT[.21195972], COMP[.1324], COPE[.89417], DAI[18810.15], DEFIBULL[.679], ETH[0.00189265], ETHBULL[.00002894], ETH[98.981646], ETHW[3.10989265], EUR[3.81], EURT[1], FTT[0.0369957], GBTC[347.0222527], GOOGL[.3199392], GRTBULL[.79575], HOLY[.99916], LINK[1.7], MATIC.00000001], MNGO[159.886], NEAR-PERP[0], OXY[10.9734], RAY[0.43443], SLV[7.198632], SOL[.00181647], SRM[246.839322], STEP[165.676101], TRX[1629.690381], TSLA[.1499715], USD[55540.59], USDT[4337.6551], VETBULL[.291624], YFI[.001] | | |
| 00254338 | | BTC[.169991], SUSHI-PERP[0], SXP-PERP[0], USD[1.03], YFI-PERP[0] | | |
| 00254340 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], OTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-0.02], USDT[0.41729975], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00254344 | | AMPL[0.03411671], ETH-PERP[0], USD[2.80], USDT[0.42457012], XRP[.9965] | | |
| 00254345 | | BTC[.03075245], BTC-PERP[0], USD[12.04] | | |
| 00254346 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[-0.00000013], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], LEND-PERP[0], LINC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00254347 | | BTC[0], USD[0.00], USDT[0.00008027] | | |
| 00254348 | | BEAR[33.95], BTC-PERP[0], BULL[0.00009650], CEL[0.12904136], EOSBULL[142.962], LTCBULL[2.31553678], LTC-PERP[0], USD[-0.02], USDT[0.07452504], XTZBULL[.03799278], XTZ-PERP[0] | | |
| 00254350 | | BCH[0], BEAR[940.5294117], BNB[0], BTC[0], BTC-MOVE-0321[0], BTC-PERP[0], BULL[0.00007691], COMP[0], ETH[0.00000003], ETHHEDGE[0.00330132], FB[.0097587], FTT[0.08527501], FTT-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MKR[0], PAXG[0.00008083], PERP-PERP[0], SNX[0], SOL[.00000001], SUN_OLD[0], TRUMP[0], USD[2628.19], USDT[0.07744209], WBTC[0], XRP[0] | | |
| 00254352 | | BVOL[.00005706], USD[3.41] | | |
| 00254354 | | BTC[.0000627], FTT[71.9496], USD[0.00] | | |
| 00254355 | | AAVE-PERP[0], BCH-PERP[0], BEAR[99.9335], BTC-PERP[0], EOS-PERP[0], FLM-PERP[0], LINKBEAR[77.7225], LINK-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00254356 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], CEL-20211231[0], BTC-HASH-2021Q1[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CHMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[15.88095031], SRM_LOCKED[87.22055313], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[464.18], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00254357 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-20210625[0], DOGE[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LINK[0], LUNC-PERP[0], RUNE[0], SOL[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 00254359 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0228[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00097005], ETH-PERP[0], ETHW[0.00097005], FIL-PERP[0], FTM-PERP[0], FTT[1.77567262], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[6.75000000], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SRM[7.95544674], SRM_LOCKED[28.44484982], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], UNI-PERP[0], USD[-1.14], USDT[0.00575265], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00254360 | | BTC[0], BULL[0.00006996], ETHBULL[0], SXPBULL[0.00070200], THETABULL[0], USD[0.01], USDT[0], XRP[0], XTZBULL[0.04047306] | Yes | |
| 00254361 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[-0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX[.0998], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[41.13000000], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDt-249.38], USDT[0.00000011], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00254362 | | BTC[0], BULL[0.12229620], USD[1.12] | | |
| 00254363 | | BTC[0], WBTC[0] | Yes | |
| 00254365 | | ADA-PERP[0], AMPL-PERP[0], ETH-PERP[0], USD[1.30], USDT[.006901] | | |
| 00254368 | | ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AURY[1.59643739], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.09482], FTT-PERP[0], LEO-PERP[0], LTC-PERP[0], OXY-PERP[0], REEF-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SUSHI-PERP[0], USD[1.21], XRP-PERP[0] | | |
| 00254369 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.82452255], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[21.5], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00009835], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.05659989], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.34372438], SRM_LOCKED[593.09627562], SRM-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], USDT[14.89], USDT[4.53000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00254371 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[1815.65496], ALGO-PERP[0], ALICE[267.649137], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT[66.887289], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[155.10135788], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[12033.71316], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR[593.309104], NEAR-PERP[0], NEO-PERP[0], NFT[374851925477511471/The Hill by FTX #23592](1), OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-1378.03], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00254373 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00000006], BTC-PERP[0], COMP-PERP[0], DOGE[0.08464045], DOGE-PERP[-15], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], SXP-PERP[0], TRX[0.00566401], USD[1.55], USDT[0.79516804] | | TRX[.000824], USDT[.793311] |
| 00254374 | | ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-202010020[0], BTC-MOVE-20201003[0], DEFIBULL[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], VETBULL[0.00019986] | | |
| 00254377 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AND-PERP[0], AUDIO[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA[0], BTC[0], BTC-0000385], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[1000], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.37452609], FTT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MKR-20200925[0], MKR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], RNDR[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00254382 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.05170257], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.59600001], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[1], SOL-062-40[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9055.43], USDT[0], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00254383 | | BULL[1.32157972], USD[0.16] | | |
| 00254384 | Contingent | 1INCH-20210625[0], ALGO-20210326[0], ALGO-20210625[0], ALT-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB-20210625[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-20201225[0], EOS-20210326[0], ETH-20201225[0], GRT-PERP[0], LINK-20200925[0], LINK-PERP[0], LUNA2-20000459], LUNA2_LOCKED[0.00001071], LUNC[1], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SRM-PERP[0], SUSHI-20201225[0], THETA-20201225[0], THETA-20210326[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-20210625[0] | | |
| 00254389 | | ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[.00009387], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[4.42], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00254390 | | AMPL-PERP[0], DOGEBULL[0], FTT[0.03369198], SHIB-PERP[0], USD[0.00] | | |
| 00254397 | | ATLAS[30], FLOW-PERP[0], IMX[0], USD[0.37], USDT[0] | | |
| 00254400 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00128561], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[737.76], USDT[0.00000003], USDT-1230[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.98865], XRP-PERP[0], XTZ-PERP[0], YFI-20210225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00254401 | Contingent | AAVE-20201225[0], ADA-20210625[0], ALGO-20211231[0], AMPL[0, ATOMBULL[0009219], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAO[923.094], BNB-20210326[0], BNBBULL[ 0006], BNB-PERP[0], BTC[ 00000746], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CRV[.881902], DEFI-PERP[0], DMG[.094235], DOT-20210625[0], DOT-PERP[0], ETH[.0000704], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0000704], FTM[.11868], FTT[.08852], GRT[.017], GRT-20211231[0], LINK[.03], LINK-20211231[0], LINK-PERP[0], MTA[.6098], OMG-20211231[0], RAY-PERP[0], SNX[.030035], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SRM[3.43595079], SRM_LOCKED[32.53885081], SUSHI[.0531], SUSHI-PERP[0], THETA-20210625[0], UNI-20210625[0], UNISWAP-PERP[0], USD[1.01], USDT[13948], XRP[.8742875], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0] | | |
| 00254402 | | BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00254404 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-20210625[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], HT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], REEF-20210924[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00254407 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.25], USDT[0], VET-PERP[0] | | |
| 00254409 | | BTC[0], TRX[.80882352], TRX-PERP[0], USD[0.84] | | |
| 00254410 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[.149845], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000867], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00012388], ETH-PERP[0], ETHW[0.00012388], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HXRO[.02695], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.05266], LUNC-PERP[0], MAPS[.58], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER[.968368], MER-PERP[0], MKR-PERP[0], MTA[.78753], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OXY[.57136], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00171813], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.04182834], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.99], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00254414 | Contingent | ATOM[.032454], BTC[0], BTC-PERP[0], CRV[.00000001], ETH[0.00033240], ETHW[0.02940511], EUR[0.00], FTT[0], FTT-PERP[0], GBP[0.18], LINK-PERP[0], MTA-PERP[0], NFT (346694948005411185/Raydium Alpha Tester Invitation)[1], NFT (369095115629223869/Raydium Alpha Tester Invitation)[1], NFT (373549068897793597/Raydium Alpha Tester Invitation)[1], NFT (459545282112484078/Raydium Alpha Tester Invitation)[1], NFT (468635787869663798/Raydium Alpha Tester Invitation)[1], NFT (473632982740595943/Raydium Alpha Tester Invitation)[1], NFT (475950677148205521/Raydium Alpha Tester Invitation)[1], NFT (530561287687361307/Raydium Alpha Tester Invitation)[1], SOL[.00000001], SRM[2.61620819], SRM_LOCKED[14.25807431], TRX[0], USDT[0.01064992], WBTC[0], XRP-PERP[0], YFI[0] | | |
| 00254416 | | ALGO-PERP[0], ASD-PERP[0], ETC-PERP[0], KNC-PERP[0], LTC[.00502546], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTA-PERP[0], SHIT-PERP[0], SXP[.09937], SXP-PERP[0], USD[-0.08], USDT[.14166876], WAVES[.36267832], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00254417 | | BTC[.00048315], BTC-PERP[0], ETH[.00092875], ETH-PERP[0], ETHW[.00092875], LINK[.09156742], LINK-PERP[0], USD[2.93] | | |
| 00254420 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00688650], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[19.94419702], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.67789972], SRM_LOCKED[7.12903791], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00077], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[92.81], USDT[82846.15628556], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00254422 | | ETH-PERP[0], USD[3.41] | | |
| 00254425 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.45], AVAX[.0005], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0.06990034], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[322.26], ETC-PERP[0], ETH[7], ETH-PERP[0], FTM-PERP[0], FTT[150.78518916], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000013], TRX-PERP[0], USD[13082.70], USDT[12.69916431], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00254426 | | TRX[.000001], USD[19.76], USDT[0] | | |
| 00254432 | | ADABEAR[.08309], ATOM-20200925[0], ATOMBULL[.00087346], SXPBEAR[.00077371], TOMOBULL[0.00014813], USD[0.01] | | |
| 00254433 | | ALGOBULL[52828.826], BEAR[52.17505], BTC-PERP[0], EOSBULL[171.370455], ETH-PERP[0], GRTBULL[1.60907867], GRT-PERP[0], SUSHIBULL[.92704], SXPBULL[27.6247503], TRXBULL[12.8764622], USD[0.13], USDT[.1], XLMBULL[0.16406520], XLM-PERP[0], XRP-PERP[0] | | |
| 00254436 | | TRYB[1250] | | |
| 00254437 | | ADA-PERP[0], ALGOBULL[.500], ALGO-PERP[0], AMPL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.06], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00254439 | | BNB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-158.19], USDT[423.675068], XRP-PERP[0] | | |
| 00254440 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[21.22], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00254442 | | BTC[0.00000002], CHZ[0], GODS[0], MANA[0], POLIS[105.64307107], STEP[673.692908], STEP-PERP[0], USD[0.00] | | |
| 00254443 | | AMPL[0.07486605], AMPL-PERP[0], DMG[.06694], ETH[.00034809], ETHW[.00034809], KNC[.00866], TRX-PERP[0], USD[0.00] | | |
| 00254446 | | AMPL[0], AVAX-0624[0], BNB[.0050134], BTC-0624[0], BTC-PERP[0], ETH[0], FIL-PERP[0], FTT[0.03654024], GMT-PERP[0], NFT (437509888125479273/Mech #2028)[1], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0624[0], TRYB-PERP[0], USD[0.56], USDT[1.33607942], XRP[.34295964] | | |
| 00254447 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00254452 | | AMPL-PERP[0], USD[-3.99], USDT[91.6] | | |
| 00254453 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00254454 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-20210625[0], ALT-20210626[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC[0], BTC-0325[0], BTC-1231[0], BTC-MOVE-20200827[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200923[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20201002[0], BTC-MOVE-20201006[0], BTC-MOVE-20201009[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201118[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201052[0], BTC-MOVE-20210525[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210705[0], BTC-MOVE-20210811[0], BTC-MOVE-20210813[0], BTC-MOVE-20210815[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210928[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211026[0], BTC-MOVE-20211102[0], BTC-MOVE-20211120[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], BTTPRE-PERP[0], CBSE[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COIN[0], CREAM-PERP[0], DEFI-0325[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211102[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOOD_PRE[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (384408351108303014/FTX Swag Pack #363 (Redeemed))[1], OLY2021[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00], USDTH)_WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00254458 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY[0.00000001], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00009985], SRM_LOCKED[0.0166795], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.75836042], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00254459 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[1.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.06959702], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-20210625[0], OMG-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[20.71773431], SRM_LOCKED[12.29891988], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[74626.46], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00254460 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], FTT[0], USD[0.00], USDT[0.00000216] | | |
| 00254463 | | NFT (431677067906556570/FTX EU - we are here! #69647)[1], NFT (512978227801606246/FTX EU - we are here! #70743)[1], NFT (540052230739460427/FTX EU - we are here! #70023)[1] | | |
| 00254465 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00254467 | | AUD[0.00], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], SLV-20210326[0], USD[0.00] | | |
| 00254468 | | AUD[0.00], ETH-PERP[0], USD[24.38], USDT[0] | | |
| 00254469 | | 0 | | |
| 00254471 | | DOGE-PERP[0], DOT-PERP[0], FTT[0.01058445], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.79], USDT[0] | | |
| 00254472 | | 1INCH[0], AAVE[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CEL[0], DOGE[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC[0], LINK[0], MANA-PERP[0], MATIC[0], MKR[0], OKB[0], RUNE[0], SAND-PERP[0], SNX[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], YFI[0] | | |
| 00254473 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00254475 | Contingent | ALPHA[.48241], AURY[.1], AVAX[0], ETH[0.00000002], FTT[.05194928], FTT-PERP[0], RSR[0.30110844], SGD[0.00], SOL[17.10748245], SRM[154.3719815], SRM_LOCKED[1971.57888818], TRX[.000003], USD[0.34], USDT[0] | Yes | |
| 00254476 | Contingent | AAVE-PERP[0], AGLD[.02394961], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.01270725], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], DAI[.04123799], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[152.73395863], FIL-PERP[0], FLM-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00172996], LUNA2_LOCKED[0.00403658], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[.00997254], SOL-PERP[0], SRM[29.64001072], SRM_LOCKED[112.67998928], SRM-PERP[0], SNX-PERP[0], STG[3.74017411], SUSHI-PERP[0], TRX[265081.37248], TRX-PERP[0], UNI-PERP[0], USD[100060.35], USDT[100.73058443], USTC[.244885], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00254478 | | AMPL[11.18637411], BCHBEAR[.0014402], BCHBULL[.161609], BSVBULL[2.5018], BTC[0], BULL[0.00023479], EOSBEAR[.014258], EOSBULL[.300461], ETHBULL[.00247053], ETH-PERP[0], PAXG-PERP[0], UNI-PERP[0], UNISWAPBULL[.00009896], USD[0.00] | | |
| 00254480 | | 1INCH[-123730.3957643], 1INCH-0930[0], 1INCH-PERP[123728], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[-333.23927037], AVAX-PERP[331.29999999], AXS[0], AXS-0930[0], AXS-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE[-55750.08418757], DOGE-PERP[55876], DOT[-4378.49669726], DOT-PERP[4378.3], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[29.12156268], FTT-PERP[0], GMT[0], GMT-0930[0], GMT-PERP[0], GRT[0], GRT-0930[0], HT[0], HT-PERP[0], JST[40], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-0930[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[105868.17169804], MATIC-PERP[-105900], MKR[0], MKR-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[16005.37215508], SUSHI-PERP[-9997.5], TONCOIN[10163.6.8081.6582], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[557652.97], USD[-0013.63040], SHIT-PERP[0], USDT[0.00153068], USDT-PERP[0], USDT-PERP[0], XRP[0.00000011], XRP-0930[0], XRP-PERP[0], XRP[63773], YFI[0], YFI-PERP[0] | Yes | USD[150000.00] |
| 00254484 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201104[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-WK-20201204[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.77], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00254485 | | ATLAS-PERP[0], AUD[0.00], AXS-PERP[0], CRV-PERP[0], DOGE-PERP[0], HBAR-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.18], USDT[0.03356106], ZEC-PERP[0] | | |
| 00254486 | Contingent | ALCX[0], AMPL[0], AUD[0.00], BAND[0], BAO[.00000001], CQT[0], ETH[0.11163295], ETHW[0], LOOKS[0], PERP[.00000001], RNDR[0], SOL[9.09320024], SRM[.00664947], SRM_LOCKED[3.84117821], USD[0.00], USDT[0] | | |
| 00254490 | | ANC-PERP[0], GST-PERP[0], MCB[.0039], USD[0.02], USDT[.0047544], USTC-PERP[0] | | |
| 00254491 | | SNX-PERP[0], USD[40.10] | | |
| 00254492 | | AVAX[0.13940164], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-20200802[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DAI[0.74160747], ENJ-PERP[0], ETH[0.00000026], ETH-PERP[0], ETHW[0.02900026], FIL-20201225[0], FIL-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LTC-PERP[0], USD[35.96], USDT[0.397343], XRP-PERP[0] | | |
| 00254493 | | USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00254494 | Contingent, Disputed | BAND[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM[.00134514], SRM_LOCKED[.01022929], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00254495 | | ICP-PERP[0], USD[0.00], XRP[0] | | |
| 00254498 | | COMPBULL[0], ETH[0], ETHBULL[0], FTT[0.03847652], LINKBULL[0], SXPBULL[.00544475], TRX[.000003], USD[0.00], USDT[0], XRPBULL[.0273] | | |
| 00254499 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00254500 | | 0 | | |
| 00254501 | | 0 | | |
| 00254503 | | AAVE[0], DOGEBULL[275.65782528], ETH[0], MKR[.00000001], SOL[0], SPELL[0], YFI[0] | | |
| 00254505 | Contingent | RAY-PERP[0], SLV-20210326[0], SRM[341.65346178], SRM_LOCKED[2.58182638], SUSHI-PERP[0], USD[1399.66], USDT[0.00754314], XRP-PERP[0] | Yes | |
| 00254507 | | 1INCH-PERP[0], BTC-PERP[0], BVOL[.00007582], SXP-PERP[0], USD[0.06], USDT[.494548], XTZ-PERP[0] | | |
| 00254509 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005505], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE[.08880041], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0001000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.03190405], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PAXG-PERP[0], REEF-20210625[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.51], VET-PERP[0], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00254511 | | TRX[.014502], USD[0.09], USDT[1.17789952] | | |
| 00254514 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00254517 | | 0 | | |
| 00254520 | | FTT[0.05971747], USD[0.00] | | |
| 00254522 | | USD[25.00] | | |
| 00254523 | | ATOMBEAR[1.5], BALBEAR[8.95276], BCHBEAR[59.748991], BEAR[98.898], EOSBEAR[.97625], ETH[0], ETHBEAR[981.76], LINKBULL[.0000992], SOL[0], SUSHIBEAR[43646], SUSHIBULL[16.05286], SXPBEAR[994.4776], THETABEAR[42991.83], TOMOBEAR[46504], TRXBEAR[27.1095], USD[0.60], USDT[0], XTZBEAR[0] | | |
| 00254524 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20210326[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], OKB-PERP[0], REEF-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-3.28], USD[13.58250587], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0.00000001], YFI-PERP[0] | | |
| 00254527 | | 1INCH-20210924[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AVAX[3.2], BNB-PERP[0], CAKE-PERP[0], CHZ-20210924[0], DAWN-PERP[0], DOGE-PERP[0], FLOW-PERP[0], HUM-PERP[0], LTC[.00068601], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], ORBS-PERP[0], REEF-20210924[0], ROOK-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-20210924[0], UNISWAP-PERP[0] | | |
| 00254529 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.09162841], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[70930], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.07], USDT[46.30554709], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00254530 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CUSDT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00254531 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ[4000], CHZ-PERP[0], CRO[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[150], FTT-PERP[0], GMT[0.00000001], GMT-PERP[0], GST[0], GST-PERP[0], USD[0.00], USDT[0] NFT [349077248970078403/Sneaker #353683061[1], NFT (372483205156056163/FTX AU - we are here! #67711)[1], NFT (397314529026566955/FTX EU - we are here! #203817)[1], NFT (485914969504408272/FTX EU - we are here! #203944)[1], NFT (506148693425532175/France Ticket Stub #972)[1], NFT (561410066872437372/FTX EU - we are here! #203923)[1], NFT (563587099983222824/The Hill by FTX #29397)[1], PERP-PERP[0], SOL[0.00000001], SOL-PERP[0], STETH[0], SUSHI-PERP[0], TRUMP[0], TRX[.000001], TRX-PERP[0], USD[33.58], USDT[0.00000004], WAVES-PERP[0] | | |
| 00254535 | | BTC[.00006869], USD[0.24] | | |
| 00254537 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RAY[.94813], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.11], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRPBULL[.0062893], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00254539 | | ETH[0], FTT[0.00000124], USD[0.00], USDT[0] | | |
| 00254541 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUD[219.34], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00390012], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.1], FIL-PERP[0], FTT[0.57031512], FTT-PERP[0], GLD[9.9955], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[6.99615], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-20210326[0], SNX-PERP[0], SOL[.991], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[.455.30], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[999.5], XRP-PERP[20003], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00254542 | | ADA-PERP[0], DOT-PERP[0], ETH[.00081453], ETHW[.00081453], FTT[.081551], ICP-PERP[0], SHIB[8010.55], SRM[.918946], USD[2.08], USDT[0] | | |
| 00254544 | | SLRS[754], USD[0.45] | | |
| 00254547 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-HASH-2021Q1[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (422601143488632600/Ghost Ship)[1], NFT (431555248036680329/Rare collectable)[1], NFT (484166373115007198/Leo Rare)[1], NFT (535011827205945961/Rare Landscape)[1], OMG[.00320418], PRIV-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.29], USDT[0.00647840], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 00254548 | | BTC[.0296], USD[3.41] | | |
| 00254549 | | AMPL[0.01358701], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00254551 | | AXS-PERP[0], BTC[.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SHIB[10000000], STEP-PERP[0], USD[12.41] | | |
| 00254553 | Contingent | ETH[.001], FTT[0.19039318], LUNA2[0.00344744], LUNA2_LOCKED[0.00804404], LUNC[.004552], TRX[.000037], USD[0.00], USDT[0], USTC[.488] | | |
| 00254555 | | 0 | | |
| 00254556 | | AAVE[0.00000001], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BTC[0.00000940], BTC-PERP[0], COMP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00075783], ETH-PERP[0], ETHW[.00075783], FLOW-PERP[0], FTM-PERP[0], FTT[8.02500675], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00000001], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.94], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00254559 | Contingent | BTC-PERP[0], SRM[.01674971], SRM_LOCKED[.06384372], USD[0.00] | | |
| 00254560 | | BTC[0.00001306], BTC-MOVE-20210221[0], BTC-MOVE-WK-20210101[0], BULL[0], COMP[.00114804], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00024666], ETHW[.00024666], FTT[0.06061187], SRM[.8012], USD[2.09], USDT[0.00291151], YFI[.00078507] | | |
| 00254563 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.01850164], ZEC-PERP[0] | | |
| 00254564 | | BTC[0], BTC-PERP[0], LTC-PERP[0], USD[0.28], XRP-PERP[0] | | |
| 00254566 | | AMPL[0.01216894], FTT[179.58155892], RAY[142.848565], USD[0.00], USDT[79.14328496] | | |
| 00254567 | Contingent | AMPL[0], AMPL-PERP[0], BCH-PERP[0], BTC[0.00011994], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200902[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-PERP[0], CREAM-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTM[.74838275], FTT[0.09583702], LTC[.008], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[.273168], RAY-PERP[0], SHIB[98041.575], SHIT-PERP[0], SOL[.00707012], SRM[8298871], SRM_LOCKED[.12412361], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNISWAP-PERP[0], USD[2.68], USDT[0], XRP[.01], XRP-PERP[0] | | |
| 00254569 | | BTC-PERP[0], USD[13.70] | | |
| 00254572 | | 0 | | |
| 00254573 | | ADA-PERP[0], DEFIBULL[0], ETH-PERP[0], FTT[0.00011416], LINK-PERP[0], SECO[482.8283462], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00254575 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.072754], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.32], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00254576 | Contingent, Disputed | BCH-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], ICP-PERP[0], USD[0.13], USDT[0], XRP-PERP[0] | | |
| 00254577 | | AMPL[16.14443794], BTC[0.12565136], DFL[4659.605404], ETH[.752], ETHW[.752], FTT[22.29174605], LINK[93.33123767], SOL[15.69704139], TOMO[0.10782235], UNI[250.11575647], USD[247.62], USDT[1.16713233], XLMBULL[3310.55] | | |
| 00254578 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], BCH-PERP[0], BNB-PERP[0], CRV-PERP[0], ETH-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.010056], USD[-0.97], USDT[1.07906273] | | |
| 00254579 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], AMPL[8.69823743], APE-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[.00059723], BCH-PERP[0], BNB[.0095], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BRZ-20200925[0], BRZ-20210326[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0101[0], BTC-MOVE-0208[0], BTC-MOVE-0216[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0220082710[0], BTC-MOVE-20200828[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200923[0], BTC-MOVE-20201010[0], BTC-MOVE-20201013[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], BTMX-20200925[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CONV[9100], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-PERP[0], ETC-PERP[0], ETH[.01137503], ETH-PERP[0], ETHW[0.01137502], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.994806], FTT-PERP[0], HGET[391.2], HNT-20201225[0], HNT-PERP[0], HOLY[0.00000002], HOLY-PERP[0], HT-20200923[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[1.80028901], LTC-20200925[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20200925[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20210326[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.19971504], SOL-20201225[0], SOL-PERP[0], SRM[2.0158822], SRM_LOCKED[7.31839704], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UBXT[86168.46084439], UBXT_LOCKED[454.26950477], UNI-20201225[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[2501.79], USDT[5.01005660], USDT-PERP[0], VET-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XMR-PERP[0], XRP[1.7], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00254580 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01479660], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT[0], DENT-PERP[0], DOGE[1.19208417], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.08397534], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00090280], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[2], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1.70], USDT[0.00014450], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00254582 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00254583 | | ETH[.00000001], USD[0.04], USDT[0] | | |
| 00254584 | | BTC[0], USD[3.41], USDT[.1816925] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00254587 | | 1INCH[0], AAVE[0], ALPHA[0], ASD[0], AUDIO[0], AVAX-PERP[0], AXS[0], BNB[0], BTC[1.39824419], CEL[0], CHZ[0], ETH[0], FTT[0], GRT[0], LINK[0], MATIC[0], SHIB[707222.59342333], SUSHI[0], THETA-PERP[0], TRU[0], UNI[0], USD[0.60], USDT[0.00000013], WRX[0] | | |
| 00254588 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOGEBULL[0.00154096], DOGE-PERP[0], ETC-20201225[0], ETH[0], ETH-PERP[0], FLM-PERP[0], HNT-20201225[0], KNC-PERP[0], RUNE-PERP[0], SAND[4], SOL-PERP[0], SUSHI[2], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.47], USDT[0.00020065], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00254589 | | ATLAS[180, TRX].8214], USD[1.37] | | |
| 00254590 | | BVOL[4.646745], USD[3.41], USDT[39.292419] | | |
| 00254591 | | AMPL-PERP[0], USD[3.41] | | |
| 00254592 | | ALGO-20200925[0], BTC[.00006852], BTC-PERP[0], USD[-0.39] | | |
| 00254595 | Contingent | ATLAS[1128.83080550], BNB[0], C98[0], DFL[0], DOGE[0], ETHBULL[47.73426617], FIDA[.00396682], FIDA_LOCKED[.0105976], FTM[0], FTT[25.00000001], LUNA2[0.00857190], LUNA2_LOCKED[0.02000110], LUNC[1866.55], LUNC-PERP[0], MATIC[0], ONE-PERP[0], POLIS[31.60000000], POLIS-PERP[0], RAY[66.21522170], SHIB[8809.41261722], SLRS[0], SOL[10.28646901], SOS[0], SRM[40.59093336], SRM_LOCKED[.99201532], TRX[0.00077800], USD[0.00], USDT[0.06741569], XRP[0] | | |
| 00254596 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], KNC-20200925[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], TNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00254597 | Contingent | AKRO[44108.1766], BAT[3051.3896], BTT[998200], CONV[223418.374], DENT[51989.6], DOT[205.25894], FTT[.08], NEAR[103.37932], SOS[173500000], SPELL[207619.98], SRM[228.4476219], SRM_LOCKED[.4810488], TRX[.000088], USD[14.57], USDT[2.00945592], WRX[4735.52361316] | | |
| 00254598 | | ALTBULL[0], BIDEN[0], BULL[0], DEFIBULL[0.00099635], DOGEBULL[0], ETHBULL[0], FTT[0], OKBBULL[0], SHIB[0], SUSHI[0], SUSHIBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000015], XRPI-0.00012097] | | |
| 00254600 | | DMGBULL[1.24855], USD[0.01], USDT[0] | | |
| 00254601 | | BAO[697.1], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX[.000069], TRX-PERP[0], USD[1.94], USDT[15.14099386] | | |
| 00254603 | | AAVE-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00254604 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], LTC[0], MTA-PERP[0], USD[1.32], USDT[0.00005192] | | |
| 00254605 | | AMPL[0.03588160], AMPL-PERP[0], DMGBULL[1774.645], USD[0.15], USDT[0] | | |
| 00254606 | | BAT-PERP[0], BCH-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[3.87], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00254609 | | ATLAS[979.8138], OXY[.968365], TRX[.000004], USD[0.26], USDT[0.00308039] | | |
| 00254613 | | ASDBULL[1432.13666], BNBBULL[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01268518], ICP-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.09305148], YFI-PERP[0] | | |
| 00254614 | Contingent | LUNA2[10.426938], LUNA2_LOCKED[24.32952201], LUNC[2270487.702692], TRX[.000001], USDT[0.30740868], XRP[.160413] | | |
| 00254616 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AUD[0.65], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BTC-PERP[0], BULL[0], DEFIBULL[141.64695792], DEFI-PERP[0], DOGE-PERP[0], DRGNBULL[0], EGLD-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], KNC-PERP[0], KNCBULL[0], LINKBULL[0], MATIC-PERP[0], PAX-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SRM[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0] | | USD[0.00] |
| 00254617 | | ADA-PERP[0], AUD[0.10], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SLND[.075788], SOL[.1740728], SOL-PERP[0], USD[4.34], USDT[0.01031941] | | |
| 00254620 | | BTC[0], DOGE[0], ETH[0.28161487], ETHW[0.28161487], USD[3.41] | | |
| 00254621 | Contingent | BNB[88.92931903], BTC[0], DEFI-20201225[0], ETH[0.02007974], ETHW[0.02000670], FIL-20201225[0], FIL-PERP[0], FTT[806.93842694], HT-PERP[0], NFT (311857224982625994/FTX AU - we are here# #62904)[1], NFT (357898040979372974/FTX AU - we are here# #19655)[1], NFT (416921918225545228/FTX EU - we are here# #78738)[1], NFT (466165977264511918/FTX AU - we are here# #8547)[1], NFT (532192299111327912/FTX EU - we are here# #79244)[1], NFT (564261453012030108/FTX EU - we are here# #79175)[1], OKB-20201225[0], OKB-PERP[0], SRM[11.54857235], SRM_LOCKED[121.25109285], USD[1598.16], USDT[1578.29600160], ZIL-PERP[0] | Yes | |
| 00254625 | Contingent | APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], FLOW-PERP[0], FTT[8319.51949999], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[4.59237812], LUNA2_LOCKED[10.71554896], LUNC[0], NEO-PERP[0], NFT (318407439118491010/FTX Beyond #168)[1], NFT (331659377694843961/FTX Night #168)[1], NFT (357129861738528696/FTX Moon #168)[1], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.04275339], SRM_LOCKED[74.09163071], SRM-PERP[0], SXP[0], TRX[22000], TSM-20210625[0], USD[0.13], USDT[0] | | |
| 00254626 | | AMPL[10.78792364], ETH[.00010784], ETHW[.00010784], RAY[0], USD[0.01], USDT[0] | | |
| 00254627 | | HMT[.71733333], MBS[384], USD[182.61], USDT[0.00000001] | | |
| 00254628 | | AMPL[0.02394598], AMPL-PERP[0], BALBEAR[0.00284282], USD[0.01], USDT[0] | | |
| 00254630 | | MAPS[886.57423937], USD[0.00] | | |
| 00254631 | | BTC[0.04398170], ETH[1.25887536], ETH-PERP[0], ETHW[1.25887536], USD[19.35] | | |
| 00254635 | | BTC[0], ETH[0], ETH-PERP[0], SHIB[48884.99787846], USD[0.00] | | |
| 00254641 | Contingent | ATOM[0], AUD[0.00], BAL[0], BTC[0], BTC-PERP[0], CHZ[0], DOGE[8], DOT[0], ETH[0], HNT[0], HXRO[0], LINK[0], MATIC[0], MKR[0], MSTR[0], OXY[0], RUNE[0], SNX[0], SOL[0], SRM[6.63497423], SRM_LOCKED[511.48094048], SUSHI[0], SXP[0], UNI[0], USD[-1.53] | | |
| 00254649 | | USDT[1.234576] | | |
| 00254656 | | ADA-PERP[0], BTC[0.00002642], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00007090], XRP-PERP[0], YFI-PERP[0] | | |
| 00254658 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNT[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-20201225[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], LOGAN2021[0], OLY2021[0], RUNE[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[.4611.77], SRM[5.8750418], SRM_LOCKED[64.07012847], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX[.101], TRX-PERP[0], USD[87828.98], USDT[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00254660 | | ALGOBULL[17038.225], BOBA[.166], BSVBULL[.38268], CRV[.2111], EOSBULL[523.52284], LTC[.00456662], OMG[.166], OMT-PERP[0], SUSHIBULL[.0193], TRX[.000001], USD[0.41], USDT[0] | | |
| 00254662 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX[.000053], USD[2.00], USDT[0.00000001] | | |
| 00254663 | Contingent | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.72641053], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04070037], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-PERP[0], SAND-PERP[0], SRM[57.50025539], SRM_LOCKED[532.0657698], USD[0.94], XRP[.01658], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00254664 | Contingent | ADA-PERP[0], ALICE[.09677], ALTBULL[12.2339173], ATLAS[31854.69520000], BIT[0], BLT[100], BNB[0], BNBBULL[0], ETH[0], ETHBULL[0], FTT[0.09713100], HGET[15], HT[0], KIN[9072.8], POLIS[0.000017], SOS-PERP[0], SXPBULL[0], TRUMP[0], UBXT[11082.06620456], UBXT_LOCKED[555.50879094], USD[0.04], USDT[0] | | |
| 00254667 | Contingent | BAT-PERP[0], BCH-PERP[0], BSVBULL[400], BTC-PERP[0], CRO-PERP[520], ETH-PERP[0], FTT[1], LUNA2[0.62771953], LUNA2_LOCKED[1.46467891], LUNC[136687.25], SHIB-PERP[137800000], TRX[0.00077800], TRX-PERP[0], USD[-102.81], USDT[0], XRP-PERP[0] | | |
| 00254668 | | BTC-PERP[0], ETH[.00070062], ETH-PERP[0], ETHW[0.00070061], USD[4.11] | | |
| 00254670 | | DOGEBEAR[2786282.65], USD[0.01], USDT[0] | | |
| 00254682 | | ETH-PERP[0], SUSHI-PERP[0], USD[0.00] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00254691 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AMPL[0.02634698], AVAX-PERP[0], BTC[0], BTC-20210326[0], BULL[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[.09558825], FTT-PERP[0], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTCBEAR[.190695], LTC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRUMPSTAY[.43826], TRX-20201225[0], UNI-PERP[0], UNISWAPBULL[0], USD[28.20], USDT[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00254699 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[28.39883018], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA[1390.154384], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[253.83998], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[326.67], USDT[0.00000011], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00254701 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0.00045990], ETHBULL[0], LINKBULL[0.00169887], USD[0.00], USDT[0.69567543], VETBULL[0], XTZBULL[0.20149030] | | |
| 00254709 | | SUSHI-20200925[0], SUSHI-PERP[0], USD[.53] | | |
| 00254712 | | AUD[0.00], BTC[0], BTC-PERP[0], FTT[0], USD[3.28], USDT[0] | | |
| 00254713 | | ATLAS[6.734], BEAR[0], BNBBULL[.00772], DFL[9.70186436], ETH[.00000001], ETHBEAR[0], ETHBULL[.00266566], LINKBEAR[0], MATICBULL[.09456], STARS[.99], SUSHIBULL[0], SXPBULL[555.077], TOMOBEAR[0], USD[0.04], USDT[0], XRPBULL[92.24] | | |
| 00254714 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], DENT[1000], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.000544], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0.00525763], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00254721 | | DEFIBULL[0.40664154], USD[0.00] | | |
| 00254723 | Contingent | ALCX[0], BTC[0], ETH[0], FLOW-PERP[0], FTT[0.48565023], FTT-PERP[0], LINA-PERP[0], MATIC[9.2742], SOL[0], SRM[.40874376], SRM_LOCKED[2.40940287], USD[10.77], USDT[0] | | |
| 00254754 | | RAY[677.57286], USD[41.00] | | |
| 00254762 | Contingent | BTC[0], BTC-PERP[0], CRO[9], FTM-PERP[0], FTT[180], GBP[10000.00], LOGAN2021[0], RAY[.809845], SRM[182.18324868], SRM_LOCKED[2246.97675132], USD[5880.14], USDT[0] | | |
| 00254763 | | TRX[154.105596], TRX-PERP[0], USD[8.41] | | |
| 00254779 | | BNB[.0091574], USD[36.23], USDT[0.00079286] | | |
| 00254791 | | BTC[0.00021523], BTMX-20200925[0], ETH[.8979493], ETHW[.8979493], USD[8.74] | | |
| 00254792 | | 1INCH-PERP[0], AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGOBEAR[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0-20000000], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BB-20210326[0], BIT-PERP[0], BNB[0], BNBBEAR[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-MOVE-WK-20210122[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], DENT-PERP[0], DOGEBEAR[1473451661.00524224], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0.40000000], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBEAR[3355654400], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], NFLX-0624[0], NOK-20211326[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRX[0.00013300], TRXBULL[0], TSLA-0325[0], TSLA-0624[0], TSLA-20210625[0], TSLAPRE-0930[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[2.97], USDT[0.00010874], USD-20325[0], USO-0624[0], USO-0930[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP[0.00000001], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00254805 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.01695298], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR[.982], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[20.99881798], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-173.26], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | BTC[.001] | |
| 00254808 | | HT-PERP[0], USD[0.00] | | |
| 00254813 | | BAL[1.00932835], BTC[0.00646920], ETH[.06], ETHW[.06], FTT[2.1995345], KIN[29980.05], USD[4.47], USDT[0.73140816] | | |
| 00254825 | Contingent | AMPL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[.9792691], SHIT-PERP[0], SOL-PERP[0], SRM[1.00595992], SRM_LOCKED[0.00390792], SUSHI-PERP[0], USD[0.04], USDT[0] | | |
| 00254831 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[-0.00000001], CRV-PERP[0], DOGE[7], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC[.06], LTC-PERP[0], MATIC-PERP[0], OHT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.45068667], SRM_LOCKED[.00104161], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[-13.36], USDT[23.11228429], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00254841 | | ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000031], BTC-20211123[0], BTC-PERP[0], CLV-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LUBE-PERP[0], LTC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00254856 | | APT[3], ATOM[0.00624804], BNB[0.00402779], COPE[0], DMG[.05415], ETH[.04000606], FIDA[0], FTT[1.69966], HT[0.07388717], KNC[0], SHIB[0], SOL[0.02756535], STG[.99], TRX[42], USD[0.00], USDT[1468.00694751], XRP[.006811] | | |
| 00254862 | | ETHBULL[.000032], USD[3.41], USDT[.18129596] | | |
| 00254867 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00254879 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.03223100], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.53419157], LUNA2_LOCKED[1.24644700], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MSTR[0], MSTR-20210326[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[.0215363], SRM_LOCKED[.08188425], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00254886 | Contingent | ALCX[.00000001], AMPL[0], AR-PERP[0], ATOM[5], BNB[0], BTC[0], DOT[0], ETH[0], ETHW[0], FTT[360.08809471], LUNA2[0.29143995], LUNA2_LOCKED[0.68002655], LUNC[0], MATIC[0], SOL[141.59571740], SRM[.01097416], SRM_LOCKED[4.75456258], STETH[0], USD[0.00], USDT[0], WBTC[0], YFI[0], YGG[.00000001] | SOL[140] | |
| 00254901 | | BTC[0], DOGEBEAR[942.693045], ETH[.00000001], TRX[.075582], USD[0.00], USDT[0.00000297] | | |
| 00254904 | | BCHBULL[.007781], BEAR[97], BSVBULL[.4], DEFIBULL[0.00000383], ETH[0], SPELL[88.66], TOMOBULL[.02039154], USD[0.00], USDT[0.00000001] | | |
| 00254911 | | SUSHI[.4405], USD[2.76], USDT[.00578822] | | |
| 00254912 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00254913 | Contingent | APE-PERP[0], BADGER-PERP[0], BNB-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHW[.00119456], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.09620520], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT[0], ICP-PERP[0], LINA-PERP[0], LUNA2[0.00001118], LUNA2_LOCKED[0.00002275], LUNC[0.25699013], LUNC-PERP[0], OKB-PERP[0], RON-PERP[0], RSR-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00273516], SRM[.3700088], SRM_LOCKED[5.7252357], TOMO[.00000001], TONCOIN-PERP[0], TRX[.000093], USD[0.00], USDT[1.00213715], USTC[0], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00254925 | Contingent | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-20210326[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[1.69250481], SOL-PERP[0], SRM[0.03181404], SRM_LOCKED[12563628], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000006], XLM-PERP[0], XRP-PERP[0] | | |
| 00254943 | Contingent, Disputed | COMP-20200925[0], COMP-PERP[0], ETH-PERP[0], USD[2.42] | | |
| 00254946 | | SOL[3] | | |
| 00254952 | | 1INCH-20210326[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-20200925[0], DEFI-20200925[0], DEFI-PERP[0], DOT-PERP[0], ETH-20200925[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00254955 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0.02794403], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH[0.00012297], ETHW[0.00012296], EUR[0.00], FTT[0.11411162], HBAR-PERP[0], MATIC-PERP[0], OXY-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.49], USDT[0.00000001] | | |
| 00254956 | | DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.26549364], LTC[61.10109723], SOL[0], USD[0.26] | | |
| 00254964 | | USDT[.475105] | | |
| 00254969 | | BULL[0], USD[0.00] | | |
| 00254974 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[8.19836], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.03079384], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.9662], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[482.9034], FTM-PERP[0], FTT[14.69712], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[1.63768228], LUNA2_LOCKED[3.82125866], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00002], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.79], USDT[9.88780056], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00254976 | | AUD[0.00], BTC[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0.02668241], ETH-PERP[0], FTT[0.64294861], LINK[2.49734], LINKBULL[0], SUSHIBULL[0], USD[0.07] | | |
| 00254980 | | ETH[.5], ETHW[.5] | | |
| 00254997 | | ADA-PERP[0], APE-PERP[0], BSV-PERP[0], BTC-PERP[0], COIN[0], ETH-PERP[0], LTC-PERP[0], SOL[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[22.70], USDT[0] | | |
| 00254999 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], DOGE-20210326[0], DOGE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00255000 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BSV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 00255012 | | AMPL[0], AMPL-PERP[0], USD[0.08], USDT[0.25906824], VETBULL[7709.482497], XRPBULL[9.5522] | | |
| 00255016 | | ATOMBULL[.0008248], BAO[39], BAO-PERP[0], BCHBULL[.000523], BSVBULL[.1671], DOGEBEAR[259818], ETH[0], ETH-PERP[0], LINKBEAR[974.5], LTCBULL[.00271], MATICBULL[.007022], SUSHIBEAR[893.4], SUSHIBULL[.03337], SXPBEAR[6.367], SXPBULL[.0006416], UBXT[.31242344], USD[1.24], USDT[0.08845861], USDTBEAR[.0000993], VETBULL[.0003709], XRPBEAR[5000.99276], XRPBULL[.068] | | |
| 00255031 | | AMPL[0.03150649], AMPL-PERP[0], BTC[0.46521223], USD[3.28] | | |
| 00255035 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], COMP-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00255039 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AR-PERP[0], AVAX[2.54918025], AVAX-PERP[0], BNB[0.33679750], BNBBULL[0], BTC[0], BTC-MOVE-WA-20210115[0], BTC-MOVE-WK-20210125[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000414], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0.07222364], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.14380157], SOL-PERP[0], SXP[0], THETA-PERP[0], USD[0.71], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00255051 | | BTC[.00000645], KNC-PERP[0], SXP-PERP[0], USD[-0.05], XRP-PERP[0] | | |
| 00255052 | | SXP-PERP[0], USD[4.97], XRP-PERP[0] | | |
| 00255053 | Contingent | BTC[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH-PERP[0], HOLY[0], SRM[.23126805], SRM_LOCKED[.88122354], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00255054 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[6318.83522400], AUDIO-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.16218454], BTC-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.27675754], ETH-PERP[0], ETHW[0.13299280], FIL-PERP[0], FTT[13.10000000], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[156.11474059], RAY-PERP[0], SOL[56.72569324], SOL-PERP[0], SRM[143.03268065], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00255058 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[-6.63], USDT[7.08882215] | | |
| 00255059 | | ALT-20201225[0], AMPL-PERP[0], AVAX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.19] | | |
| 00255063 | | AMPL[0], ETH[0.01876088], ETHBULL[0], ETHW[0.01876088], USD[0.00], USDT[0.00000007] | | |
| 00255080 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APE[.000569], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNBBULL[0], BNB[.033502], BOBA-PERP[0], BTC[0], BULL[0.00000274], C98-PERP[0], CHZ-PERP[0], COMPBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBEAR[17709.99], ETHBULL[0.00000999], ETH-PERP[0], FLOW-PERP[0], FTT[0.11152842], FTT-PERP[0], GENE[.00031], GMT-PERP[0], GRTBULL[7.81238334], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], LINK-PERP[0], LUNA2[.00056302], LUNA2_LOCKED[0.00131372], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.651], MATICBULL[.101122], MATIC-PERP[0], NEAR-PERP[0], NFT [435120657509726342/FTX AU - we are here #40037][1], NFT [471650760815951725/FTX AU - we are here #40006][1], NFT [503385845077086542/The Hill by FTX #8178][1], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SLP-PERP[0], SLRS[.066735], SOL[.00488276], SOL-PERP[0], SRM[.23617688], SRM_LOCKED[17.79542354], SUSHIBULL[0], SXPBULL[0], TRX[.599142], TRX-PERP[0], USD[0.76], USDT[0.00000001], USTC[0.07969871], USTC-PERP[0], XLMBULL[0], XPLA[.00141], XRPBULL[19.55620000], ZECBULL[.92627950] | | |
| 00255082 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EOSBEAR[0], EOS-PERP[0], ETCBEAR[57826], ETHBULL[0], ETH-PERP[0], FTT[0], HNT-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], OMG[0], RAY-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SRM[.12055091], SRM_LOCKED[45828724], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], UNISWAPBEAR[0], USD[0.88], USDT[0], XLMBULL[0] | | |
| 00255083 | | ADABULL[0], ADA-PERP[0], ATOMBULL[0], BAL[0], COMPBULL[0], ETHBULL[0], LINKBULL[0], SHIB-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TRX-PERP[0], USD[0.00], USDT[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00255086 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.00000001], BTC[0.00000001], COMP[0], DEFIBULL[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], GRT-PERP[0], LINK[0], LINKBULL[0.00000277], LINK-PERP[0], MKR[0], TOMO[0], USD[0.01], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00255092 | | ETH[.000898], ETH-PERP[0], ETHW[.000898], USD[0.00], USDT[0] | | |
| 00255093 | | SXP-PERP[0], USD[0.05] | | |
| 00255097 | | ALGOBULL[7590.69562], BSVBULL[243.7003165], USD[0.21], USDT[.0301778] | | |
| 00255098 | | ASDBEAR[3.149013], BALBEAR[2.778677], BEAR[20693.41305208], BNBBEAR[86.97071], BULL[0], DOGEBEAR[24982500], DOGEBULL[0], ETHBULL[.00000342], LINKBEAR[1114831.384], SUSHIBEAR[4600.74363021], THETABEAR[.8518166], USD[0.14], USDT[0.00000011], VETBEAR[5298.94], XRPBEAR[6.093108] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00255105 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH-PERP[0], FTT[0.07375295], LINK-PERP[0], LUNA2[6.74823459], LUNA2_LOCKED[15.74588071], LUNC[1469442.29], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[.006], YFI-PERP[0] | | |
| 00255109 | Contingent | ABNB-0930[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-0624[0], AMPL[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[.00000387], BNB-PERP[0], BTC[0.00004860], BTC-0930[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-2021131[0], BTC-PERP[0], BYTMSE-PERP[0], COM[.00000001], CREAM-PERP[0], DOGE-20210625[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000295], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000294], FLOW-PERP[0], FTT[0.00001354], FTT-PERP[0], HOLY-PERP[0], ICX-PERP[0], LINK-2021231[0], LINK-PERP[0], LUNA2[0.18369937], LUNA2_LOCKED[0.42863187], MANA-PERP[0], MSTR[0], MSTR-0325[0], MSTR-1230[0], MSTR-20210326[0], MSTR-2021123[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPY-0624[0], SRM[0.00023283], SRM_LOCKED[0.0203558], SRM-PERP[0], STEP-PERP[0], TSLA[.01103714], TSLA-1230[0], TSLA-2021231[0], USD[-1.73], USD[0.00019222], USO-0930[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00255114 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], DYDX-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OXY-PERP[0], SNX-PERP[0], SRM[.01134981], SRM_LOCKED[.84596553], SRM-PERP[0], USD[0.36], XLMBULL[0], XLM-PERP[0], XRP[2087], XRP-PERP[0], YFI-PERP[0] | | |
| 00255115 | | BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200918[0], BTC-MOVE-20200921[0], BTC-MOVE-20200924[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20210101[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-... | | |
| 00255137 | | BEAR[4851.81428], BNBBEAR[13192.44468], FTT[0.07958367], LINKBEAR[206704.8], MATICBEAR[8837.4443], SUSHIBEAR[473.7668933], USD[0.01] | | |
| 00255139 | | AR-PERP[0], USD[22.48], USDT[.009272] | | |
| 00255142 | | NFT (474867319658181799/FTX EU - we are here! #241480)[1], NFT (481353527197709515/FTX EU - we are here! #241507)[1], NFT (482482465572297019/FTX EU - we are here! #241496)[1], USD[10.00] | | |
| 00255144 | | AMPL[0], SOL[0], USD[0.00], USDT[0.00001541] | | |
| 00255160 | | AURY[.00000001] | | |
| 00255169 | Contingent | MSRM_LOCKED[2] | | |
| 00255172 | Contingent | AAVE[0], BTC[0.00008636], CHF[0.00], DAI[.00000001], DOGE-20210625[0], ETH[0], FTT[0.00033878], MTA[0], SGD[0.00], SNX[0], SRM[.00392788], SRM_LOCKED[.04255032], SUSHI[0], USD[0.00], USDT[0] | | |
| 00255180 | | DEFIHALF[0.00000803], LINKBULL[0.00005960], MATICBEAR[.658855], MATICBULL[.03432305], SUSHIBULL[.69676], USD[0.00] | | |
| 00255194 | | BNB[0], NFT (295444060095658975/FTX EU - we are here! #1262)[1], NFT (297401088440654218/FTX EU - we are here! #1194)[1], NFT (559046819551547291/FTX EU - we are here! #1084)[1], SOL[0], TRX[0.62208300], USD[0.00], USDT[0.00000055] | | |
| 00255195 | | AAVE-PERP[0], ALPHA[.1408], APE-PERP[0], BADGER[.007379], BTC-PERP[0], BTT[59256.1284], DOGE[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OXY[.8884], SOL-PERP[0], SRM-PERP[0], STG[.1698], TRX[.00000001], USD[1175.69], USDT[0] | | |
| 00255222 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00743303], LUNC-PERP[0], ONT-734375], LUNC[1618.56], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[0], RUNE-PERP[0], SNX-PERP[0], SRM[0.00040441], SRM_LOCKED[0.01329428], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[.0000001111], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00255238 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[.00219], BEAR[.06444], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], COMPBEAR[.0034726], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[.00002181], ETHBEAR[.6349], ETHBULL[.00004853], ETH-PERP[0], ETHW[0.00002181], FLM-PERP[0], KNC-PERP[0], LEND-PERP[0], LINKBEAR[6.3587], LINK-PERP[0], LTC[.00105136], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1.36], USDT[5.23845617], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00255248 | | 0 | | |
| 00255254 | | BVOL[0], USD[0.00], USDT[0.03157443] | | |
| 00255272 | | BTC[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 00255273 | | USD[3.41] | | |
| 00255276 | | BNB[.00011365], USDT[1.55435993] | | |
| 00255282 | | AMPL[0], ETH[0], ETHBULL[0], ETHW[0.37719823], USD[0.00], USDT[0.00000001] | | |
| 00255286 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[.02463552], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB[.00000001], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00255295 | | ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], BSV-PERP[0], ETH[.685], ETHW[.685], FTT[0.00582361], USD[559.38], USDT[150.50211492] | | |
| 00255300 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.00000001], JASMY-PERP[0], KNC-PERP[0], MAPS-PERP[0], NFT (289633396104475761/Frankie Dog #2)[1], NFT (453367199627595002/Frankie Dog)[1], NFT (562872268476692318/Frankie Dog #3)[1], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.07], USDT[0] | | |
| 00255304 | | ADABEAR[470076], ALGOBULL[10127005.183], ALTBEAR[30693.8], ASDBULL[339842.42105], ATOMBEAR[1199.76], ATOMBULL[8.9982], BALBULL[12.9974], BCHBULL[140012.49153], BEARBB.785533], BNBBEAR[1374924.9.6], BNBBULL[2.13189337], BSVBULL[7590.17341], BULL[1.11178157], COMPBEAR[999.8], DOGEBEAR2021[.00000345], DOGEBULL[.0169966], EOSBULL[1109.778], ETHBEAR[10033091.5454], ETHBULL[2.11959577], GRTBULL[3.9992], KIN[9998], KNCBULL[1.9990], LINKBEAR[91982], LINKBULL[1.00749846], LTCBULL[6.23736], LUNC-PERP[0], MATICBEAR2021[.00000479], MATICBULL[2.91748], SUSHIBEAR[31993.6], SUSHIBULL[9048.19], SXPBEAR[24995], SXPBULL[302.9394], THETABEAR[197960.4], TOMOBEAR2021[.00006881], TOMOBULL[16398117.92], TRX[.000197], TRXBULL[62.18756], USD[0.66], USDT[8.01956561], VETBULL[.9998], XLMBULL[.9998], XRPBULL[111207.754], XTZBULL[4.9991 | | |
| 00255314 | | ADA-PERP[0], ALGOBULL[5235854.7576], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00006], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[0.00147189], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO[0.00000001], TOMOBULL[1943.598435], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.23], USDT[0.00100001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00255323 | | BTC-PERP[0], CITY[.092191], EOS-PERP[0], GST[.767399], SOL[.12995013], SOL-PERP[0], TRX[.000002], USD[0.01], USDT[0.20045000] | | |
| 00255340 | | BTC[.0019], DMG-PERP[0], USD[0.17] | | |
| 00255341 | | ALGO-PERP[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000086], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETHBULL[0.00005750], FTT[.54077095], LINKBULL[0.00000652], SXPBULL[0.00000592], SXP-PERP[0], TOMOBULL[0.09821111], USD[7.05], USDT[0] | | |
| 00255355 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.021], ETH-PERP[0], FIL-PERP[0], FTT[26], GRT-PERP[0], IBVOL[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-2021225[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.03667], RUNE-PERP[0], SHIB[93910], SHIB-PERP[0], SNX-PERP[0], SOL[.007146], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT[.00000001], UNI-PERP[0], USD[0.40], USDT[0.00480263], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00255357 | | DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00255370 | | AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20200817[0], BTC-PERP[0], BULL[0], ETH[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KNC[.00000001], LINK-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB-PERP[0], TRUMPFEBWIN[18950.58215], TRUMPSTAY[446598.99105], UNI-PERP[0], USD[0.00], USDT[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00255383 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[66.7], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA20[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00721], LUNC-PERP[0], MATIC[-0.00816770], RAY[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.001554], TRX-PERP[0], USD[-58.89], USDT[0.00428971], USTC-PERP[0], VET-PERP[0], XRPBEAR[.0007655], XRP-PERP[0] | | |
| 00255386 | | ADA-PERP[0], ALICE[.0992628], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AURY[.9979727], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR[.9865461], CHR-PERP[0], COMP-PERP[0], COPE[.8228459], CRV-PERP[0], DMG[.058806], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[.0098423], ENS-PERP[0], ETCBULL[.0095519], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.4853421], GALA-PERP[0], ICP-PERP[0], IMX[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[.9941024], MANA-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SXPBULL[0], THETA-PERP[0], TRXBULL[.077792], UNI-PERP[0], USD[2.74], USDT[0.00270178], XRPBULL[6.371], XRP-PERP[0], YFI-PERP[0], ZECBULL[.03654] | | |
| 00255387 | | ATLAS[19365.6835119], AUD[0.00], USD[0.00], USDT[3.01513500] | | |
| 00255420 | Contingent, Disputed | BCH-PERP[0], BTC-PERP[0], BVOL[0.00007527], ETC-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[6108.59], USDT[0.34329056], USDT-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00255422 | | USD[3.41] | | |
| 00255443 | | ADA-PERP[0], BNB[7.498648], BTC[.00007376], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.2517], ETH[.00000001], ETH-PERP[0], GBP[5.00], GRT-PERP[0], KIN-PERP[0], LINK[.09811382], LINK-PERP[0], LTC[.009377], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[.7312], RAY-PERP[0], REEF-PERP[0], RUNE[.07068], SNX[.06895], SNX-PERP[0], SOL[.05023], SOL-PERP[0], SRM[1.41315079], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[117.12], USDT[3105.26709408], XRP-PERP[0], ZEC-PERP[0] | | |
| 00255449 | | EOSBULL[635.4296], TRX[.8607], USD[2.49], USDT[0], XRP[.2394], XRPBULL[8763.30851] | | |
| 00255452 | | AAVE-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01284675], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBEAR2021[.079344], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[.00986971], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00255462 | | BNBBULL[0.00047761], BTC-PERP[0], BULL[0.00000631], EOS-PERP[0], ETHBULL[0.00006752], ETH-PERP[0], LINKBULL[0.00003806], SUSHI-PERP[0], USD[0.00], USDT[0], XRPBULL[.0034795], XTZBULL[0.00023775], YFI-PERP[0] | | |
| 00255467 | | BTC-PERP[0], DEFIBULL[0], DMG-PERP[0], DOT-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], NFT (524565865034750494/The Hill by FTX #1809)[1], NFT (563155070807893053/The Hill by FTX #11009)[1], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[1077.61006220] | | |
| 00255480 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[13500], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], TSLA-1230[0], USD[276.12], USDT[149.26604433], XAUT-PERP[0.16], ZM-1230[0] | | |
| 00255483 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[.00000011], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.023], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.259948], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.15092033], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00255494 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], RUNE[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00255496 | | AAVE-PERP[0], ALGO-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[108.5], SUSHI-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 00255503 | | AMPL[0], OXY[.5896], TRX[.000007], USD[0.00], USDT[0] | | |
| 00255509 | | ALGOBEAR[32177460], ALGOBULL[8.075], ASDBEAR[.6093], ATOMBEAR[771.1], ATOMBULL[1.00008226], BCHBEAR[596.4316486], BEAR[42.20802], BIDEN[0], BSVBEAR[.9524], BULL[0.00000763], DRGNBEAR[76.41], ETCBEAR[32976.9], ETHBEAR[9993.3704], ETHBULL[1.00006266], GBTBEAR[3.6463], IBVOL[0.00000728], LINKBEAR[7.6463], LINKBULL[0.00000752], LTCBEAR[8.502], MKRBEAR[1639.672], OXY[1241], SUSHIBEAR[2838012], THETABEAR[9693210], TRX[.000207], USD[0.00], USDT[0.00000001], XLMBULL[359.79549224], XRPBEAR[7816], XTZBEAR[78.23] | | |
| 00255511 | | SXP-PERP[0], USD[0.10] | | |
| 00255512 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00255519 | Contingent, Disputed | BNB-PERP[0], BTC[0.00000001], BTC-MOVE-2020Q4[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07659880], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MTA-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[6.44254849], SRM_LOCKED[46.92082676], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[4.48], USDT[0], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00255528 | | ADA-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.43], USDT[0.00862395], XRP-PERP[0], YFI-PERP[0] | | |
| 00255531 | Contingent, Disputed | BTC[0], TRXBEAR[.1331], TRX-PERP[0], USD[0.01] | | |
| 00255540 | | AUD[0.00], AVAX[0], CEL[0], CUSDT[0], ENJ[0], FTT[0.00000001], SOL[36.96691989], TOMO[0], TRX[.000955], UNI[0], USD[208.90], USDT[0.00000001] | | |
| 00255541 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BLT[.9], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00083811], ETH-PERP[0], ETHW[0.00083810], FTM-PERP[0], FTT[150.19309636], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM[.72203841], SRM_LOCKED[7.67680685], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[3969.67980336] | | |
| 00255558 | | AAVE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.06] | | |
| 00255559 | | BTC-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00255569 | | ADA-PERP[0], FIL-PERP[0], SXP-PERP[0], USD[18.93], USDT[0] | | |
| 00255584 | | BTC[0], ETH[0.00202797], ETHW[0.00020797], USD[0.00] | | |
| 00255593 | Contingent | AURY[.00000001], ETH[0], ETHW[262.78956629], FTM[634170.79320000], FTM_LOCKED[2500000], SOL[0, SOL-PERP[0], USD[5038.66], USDT[3938.84832351] | | |
| 00255594 | | 0 | | |
| 00255602 | Contingent | 1INCH-PERP[0], ADA-20211231[0], ALGO-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0.00598511], AMPL-PERP[0], ANC-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSVBULL[.97207], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DFL[0], DODO-PERP[0], DOGE[.96846], DOGEBULL[.0008157], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[974061.26], ETHBULL[.0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[0.00878867], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[.000557], LTC-PERP[0], LUNA2[1.44578639], LUNA2_LOCKED[3.37350157], LUNC[313344.07403976], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[.05355431], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBEAR[8994.015], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETABULL[0], TLM[0], TLM-PERP[0], TOMOBULL[78.307703], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-19.17], USDT[0], USDTBULL[0], USDT-PERP[0], USTC[0.96143000], USTC-PERP[0], WAVES-0624[0], XAUT-PERP[0], XLM-PERP[0], XRPBEAR[.0927515], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00255608 | | BNB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00255617 | Contingent | AAVE-PERP[0], ADABULL[.0], ALICE-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUD[40739.33], AVAX-PERP[0], AXS-PERP[0], BALBULL[.0], BNB[0], BNBBULL[.0], BNB-PERP[0], BTC[0.00007262], BTC-PERP[0], BULL[0.00000001], BULLSHIT[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[.0], CREAM[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[0], ETH[0.00028000], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.07939442], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], MKRBULL[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], REN[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.12512227], SRM_LOCKED[2.38282544], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[.0], THETABULL[0.00000001], THETA-PERP[0], TLM-PERP[0], TOMOBULL[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[11707.64], USDT[0], USTC-PERP[0], XLMBULL[.0], XRPBULL[.0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00255618 | | USD[3.41], USDT[0], YFI[0.00000001] | | |
| 00255622 | | LINK-PERP[0], USD[0.00] | | |
| 00255623 | | SRM[.467745], USDT[0.00000135] | | |
| 00255624 | | 0 | | |
| 00255629 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-2020092S[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CBE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.0006533], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02330545], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-2020092S[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.24761344], LUNA2_LOCKED[0.57776471], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MB-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00243776], SRM_LOCKED[.01015546], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.45], USDT[15.30000000], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00255638 | | MTA[112.924855], USD[8.41], USDT[0] | | |
| 00255641 | | MBS[.66701], USD[46771.20] | | |
| 00255642 | Contingent | BAND[.0669273], BAND-PERP[0], BTC[0], BTC-20210326[0], DOGE[2.47118729], DOGE-PERP[0], ETH[0.00004510], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[0.00004510], FTT[25], LEO[.63819375], LEO-PERP[0], LTC-20210326[0], MATIC[4.06197003], MATIC-PERP[0], MTA[.41533], MTA-PERP[0], RSR[3.30130026], RSR-PERP[0], SRM[3.85701443], SRM_LOCKED[26.86298557], TRX[.000002], TRX-20210326[0], TRX-PERP[0], USD[231.44], USDT[9.97037769], USDT-PERP[0], YFI[0], YFI-20210326[0] | | |
| 00255649 | Contingent | ALGO-2020092S[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-2020081[7]0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.00000001], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SLP-PERP[0], SOL[.00010482], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0], VET-PERP[0], XRP[.7936], XRP-PERP[0], XTZ-PERP[0] | | |
| 00255652 | | FTT[0], USD[0.00] | | |
| 00255653 | | BCH-PERP[0], DOT-PERP[0], SXPBULL[0.00000030], UNISWAP-PERP[0], USD[158.85] | | |
| 00255657 | | AAVE[0], BAT[.00000001], BCH[0], BNB[0], BTC[0.15000000], CEL[0], ETH[0], ETHW[0], EUR[9986.59], FTT[25], LTC[0], SNX[.00000001], USD[22625.96], USDT[0], XRP[0] | | |
| 00255676 | | SOL[0], USD[0.00], USDT[0.00000060] | | |
| 00255684 | | ETH[0], LUA[.00562], TOMO[0], USD[0.32], USDT[.45448203] | | |
| 00255689 | | ETH[.00000001], TRX[.000001], USD[0.00], USDT[2.28075537], XRP[.011535] | | |
| 00255690 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE[5], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[29.96010001], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA[.58661594], MTA-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.94], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00255691 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000066], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[22.15900000], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[10], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[52.54], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00255695 | | ATOM[.4], BTC[0.00004089], CLV[.082789], FTT[27.097369], FTT-PERP[0], GODS[.05308649], IMX[.05581111], MATIC[21], NEAR[.04799], NFT (37992216844917267/3The Hill by FTX #21889)[1], SOL[32.229], USD[184.44], USDT[8461.99134625] | | |
| 00255707 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0.69917500], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[640.01739525], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[58.39], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00255711 | Contingent | BTC[.00000086], BTC-PERP[0], DOGE-PERP[0], FTT[0.01157432], GRT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LUNA2[0.00030318], LUNA2_LOCKED[0.00070742], LUNC[.18], PEOPLE-PERP[0], PERP-PERP[0], USD[0.90], USDT[0.45789971], USTC[.0428] | | |
| 00255718 | | USD[3884.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00255727 | | USDT[0] | | |
| 00255729 | | BULL[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00255751 | | AMPL-PERP[0], AVAX-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1.09368009], GRT-PERP[0], LTC-PERP[0], MTA-PERP[0], SRM[.35], SUSHI-PERP[0], SXP-PERP[0], USD[9.18], USDT[.007798], XRP-PERP[0] | | |
| 00255761 | | AMPL[0.02013016], BCHBEAR[.0084097], ETHBEAR[.88962], LTCBEAR[0.00000996], USD[0.01], USDT[0.01135927], XRPBEAR[.00041157] | | |
| 00255766 | | AAVE[0.00107211], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DAI[0.03348966], DOT-PERP[0], DOTPERPSPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00050521], ETH-2021032[0], ETH-PERP[0], ETHW[0.00050521], FTT[0.07657380], LINK-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-2020092S[0], UNISWAP-PERP[0], USD[1.00], USDT[0.00808640], XRP-PERP[0], ZEC-PERP[0] | | |
| 00255778 | | BTC[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[12.62], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00255779 | | ALGOBULL[7.1486], BTC[0.00003626], BULL[0.00000730], ETCBEAR[.006885], ETH[4.334532], ETHW[4.334532], USD[7.25] | | |
| 00255781 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], LINKBULL[275.338], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00228638], LUNA2_LOCKED[0.00052823], LUNC[49.29576172], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-2020002S[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00255784 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.02874058], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073378], LUNC-PERP[0], MANA-PERP[0], NFT [4208025169408404084/Magic Eden Prime][1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL[0.00042], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[44973.33], USDT[0.09125054], XRP[.95684] | Yes | |
| 00255793 | | FTT[156.98069161], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], NFT [362860988563957545/FTX Crypto Cup 2022 Key #311][1], NFT [363731634687501102/FTX EU - we are here! #37308][1], NFT [364745671512627059/FTX EU - we are here! #37121][1], NFT [462853217614799979/FTX AU - we are here! #38468][1], NFT [491153961125516458/FTX EU - we are here! #37432][1], PUNDIX-PERP[0], USD[0.00], USDT[0], XPLA[2240.011] | | |
| 00255800 | | NFT [307114286264629091/FTX AU - we are here! #14753][1], NFT [373873565309545532/FTX AU - we are here! #3937][1], NFT [375503036980381448/FTX AU - we are here! #3725][1], NFT [380406076238345241/FTX AU - we are here! #3824][1], NFT [410776779942578196/FTX AU - we are here! #7082][1], NFT [414499282414147222/FTX AU - we are here! #5583][1], NFT [414988860104654917/FTX AU - we are here! #14367][1], NFT [415912188442540630/FTX AU - we are here! #14342][1], NFT [463071825139713135/FTX AU - we are here! #14820][1], NFT [465253183288477780/FTX AU - we are here! #50896][1], NFT [472811027889402174/FTX AU - we are here! #14971][1], NFT [476764868637985416/FTX AU - we are here! #14971][1], NFT [515447177254652707/FTX AU - we are here! #20159][1], USD[104.40], USDT[17.78000000] | | |
| 00255807 | | BAO[15997.12], FTT[.0785989], MTA[20.08037853], USD[0.73], USDT[0.00037352] | | |
| 00255808 | Contingent | 1INCH-2021032[6][0], 1INCH-PERP[0], AAPL[0], AAPL-2021032[6][0], AAVE[0], AAVE-2021032[6][0], AAVE-PERP[0], ABNB[0], ABNB-2021032[6][0], ADA-2020092S[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-2020092S[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-2021032[6][0], AMPL[0], AMPL-PERP[0], AMZN-2021032[6][0], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK[0], ARKK-2021032[6][0], ASD[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021032[6][0], AVAX-2021032[6][0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BB-2021032[6][0], BCH-PERP[0], BILI-2021032[6][0], BILI-2021032[6][0], BIT-PERP[0], BNB[0], BNB-2021032S[0], BNB-2021032[6][0], BNBBULL[0], BNB-PERP[0], BSV-2021092[4][0], BSV-PERP[0], BTC[0.0084020], BTC-0325[0], BTC-2020092S[0], BTC-2021032[6][0], BTC-2021032S[0], BTC-2101Q2[6][0], BTC-2101Q2[6][0], BTC-2021Q1[0], BTC-2021Q3[0], BTC-MOVE-0121U1[0], BTC-MOVE-WK-2021011S[0], BTC-MOVE-WK-2021012S[0], BTC-PERP[0], BTMX-2020122S[0], BULL[0], CBSE[0.00000001], CEL-0624[0], CEL-PERP[0], COMP-2020092S[0], COMP-2021032[6][0], CREAM[0], CREAM-2021032[6][0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-2021032[6][0], DOT-PERP[0], DOTPRESPLIT-2020092S[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2020092S[0], ETH-2021122S[0], ETH-2021032[6][0], ETH-2021032[6][0], ETH-2021123S[0], ETHBULL[0], ETH-PERP[0], FIL-2020122S[0], FIL-2021032[6][0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04974300], FTT-PERP[0], GBTC-2021032[6][0], GME-2021032[6][0], GOOGL-2021032[6][0], GRT-2021032[6][0], GRT-PERP[0], HT-2020092S[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], IXX-PERP[0], LINK-2020092S[0], LINK-2021032[6][0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-2020092S[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MKRBULL[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MSTR-2021032[6][0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO[0], NIO-2021032[6][0], NOK-2021032[6][0], NVDA-2021032[6][0], NVDA-2021032[6][0], OKB-PERP[0], OXY-PERP[0], PAXG[0], PAXG-2021122S[0], PAXG-PERP[0], PEOPLE-PERP[0], PYPL[0], PYPL-2021122S[0], PYPL-2021032[6][0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-2020092S[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-2021032[6][0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-2021032[6][0], SOL-PERP[0], SPY[0], SPY-2021032[6][0], SQ[0], SQ-2021032[6][0], SRM[44.17698852], SRM_LOCKED[252.97261744], SRM-PERP[0], STEP-PERP[0], SUSHI-2020092S[0], SUSHI-2020092S[0], SUSHI-PERP[0], SXP-2020092S[0], SXP-2021032[6][0], SXP-PERP[0], THETA-2020122S[0], THETA-2021032[6][0], THETABULL[0], THETA-PERP[0], TOMO-2020092S[0], TOMO-PERP[0], TRX-2020092S[0], TRX-PERP[0], TRYB-PERP[0], TSLA-2020122S[0], TSLA-2021032[6][0], TSLAPRE[0], TSM[0], TSM-2020122S[0], TSM-2021032[6][0], UNI-2021032[6][0], UNI-PERP[0], UNISWAP-2020122S[0], UNISWAP-2021032[6][0], UNISWAP-2021062S[0], UNISWAP-PERP[0], USD[-10.55], USDT[0.00000001], USDT-2021032[6][0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-2021032[6][0], XAUT-2020092S[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2020092S[0], XTZ-PERP[0], YFI[0.00000002], YFI-2020122S[0], YFI-2021032[6][0], YFII-PERP[0], ZEC-PERP[0], ZM-2021032[6][0] | | |
| 00255812 | Contingent | AAVE-PERP[0], BTC[-0.00005713], BTC-PERP[0], CHZ-PERP[0], ETH[-0.00238541], ETH-PERP[0], ETHW[-0.00460380], LUNA2[2.81869570], LUNA2_LOCKED[6.57695663], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.61], USDT[0.80461009], USTC[399], USTC-PERP[0], WBTC[0], YFI-PERP[0] | | |
| 00255822 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], CHR-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], ETHBULL[0], FTT[0.07953818], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02345327], LUNA2_LOCKED[0.05472430], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM[9.36397675], SRM_LOCKED[41.44054006], USD[0.00], USDT[0.00000001] | | |
| 00255827 | | BRZ[3.5132282], BTC[0] | | |
| 00255828 | | DOGE[2.998005], USD[3.06], XRP[.639557], XRP-PERP[0] | | |
| 00255835 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0205[0], BTC-MOVE-2020080[70], BTC-MOVE-2020080[90], BTC-MOVE-2020080[90], BTC-MOVE-2020081[10], BTC-MOVE-2020081[20], BTC-MOVE-2020081[50], BTC-MOVE-2020081[90], BTC-MOVE-2020082[00], BTC-MOVE-2020090[20], BTC-MOVE-2020091[00], BTC-MOVE-2020091[20], BTC-MOVE-2020091[30], BTC-MOVE-2020092[50], BTC-MOVE-2020092[60], BTC-MOVE-2020093[00], BTC-MOVE-2020093[0], BTC-MOVE-2020094[0], BTC-MOVE-2020100[50], BTC-MOVE-2020100[60], BTC-MOVE-2020100[70], BTC-MOVE-2020100[90], BTC-MOVE-2020100[90], BTC-MOVE-2020101[00], BTC-MOVE-2020101[20], BTC-MOVE-2020101[30], BTC-MOVE-2020101[30], BTC-MOVE-2020101[60], BTC-MOVE-2020101[70], BTC-MOVE-2020101[80], BTC-MOVE-2020101[90], BTC-MOVE-2020101[9][0], BTC-MOVE-2020102[10], BTC-MOVE-2020102[20], BTC-MOVE-2020102[30], BTC-MOVE-2020102[60], BTC-MOVE-2020102[70], BTC-MOVE-2020102[80], BTC-MOVE-2020102[90], BTC-MOVE-2020103[0][10], BTC-MOVE-2020103[10], BTC-MOVE-2020103[20], BTC-MOVE-2020104[0], BTC-MOVE-2020105[0], BTC-MOVE-2020106[0], BTC-MOVE-2020107[0], BTC-MOVE-2020107[10], BTC-MOVE-2020107[13][0], BTC-MOVE-2020108[0], BTC-MOVE-2020109[0], BTC-MOVE-2020110[10], BTC-MOVE-2021071[0], BTC-MOVE-2021071[9][0], BTC-MOVE-2021072[0], BTC-MOVE-2021073[0], BTC-MOVE-2021074[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-2021101S[0], BTC-MOVE-WK-2021100[30], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPERPSPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-2021092[4][0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GOOGL-2021092[4][0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOGANO02[1][0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[44.86067], SRM_LOCKED[2.46783986], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], TSLA[.00000002], TSLA-2021062S[0], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000000], WARREN[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00255859 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], IMX[.1], LOOKS-PERP[0], LRC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.002331], USD[-0.16], USDT[3.15328170], WAVES-PERP[0] | | |
| 00255866 | | FTT[0.03077497], USD[0.01], USDT[0] | | |
| 00255880 | Contingent | ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH[0.05744989], ETH-PERP[0], ETHW[0.05744989], FLOW-PERP[0], FTT[0.07537754], IMX[15.4529], LTC-PERP[0], LUNA2[0.00617011], LUNA2_LOCKED[0.01439694], LUNC-PERP[0], MAPS[119.902903], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], STX-PERP[0], TONCOIN[352.71782], TRX[.000001], USD[-88.98], USDT[41.04629398], USTC[.873941] | | |
| 00255882 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0.01494490], ETH-PERP[0], ETHW[0.01494490], FIL-PERP[0], FTT[0.44914476], FTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[7.06735], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[11.08661000], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00255889 | | AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00094379], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[3.87881949], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.07244953], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[.0000001], LINK-PERP[0], LTC[0.00000001], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[1.96963525], SRM_LOCKED[7.49678368], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[37.77], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00255896 | Contingent | COPE[8853.03952], FTT[999.3], MTA[399.65], SRM[2501.06498632], SRM_LOCKED[344.2471757], USD[341.91], USDT[604.737] | | |
| 00255907 | Contingent | ADA-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LTC[0], LUNA2[0.00000044], LUNA2_LOCKED[0.00000009], LUNC[0093002], SRN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00255911 | Contingent | BADGER[.0299943], COPE[.99867], DMG[.075851], DOGE[.943475], OXY[.99905], ROOK[0.00094841], SRM[.25677835], SRM_LOCKED[.00849623], USD[0.75], USDT[0.37900381], YFI[0] | | |
| 00255918 | | USDT[.0003875] | | |
| 00255926 | | AAVE-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAL-20210326[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DOT-0325[0], DOT-20200925[0], DOT-20211225[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0000002], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], LINK-20200925[0], LUNC-PERP[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], NEAR-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00001489], VET-20200925[0], XRP-PERP[0], XTZ-20200925[0] | | |
| 00255934 | Contingent | BTC[0.00000002], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[2739.72831234], FIDA_LOCKED[697717.47688348], FTT[0.0000002], KSM-PERP[0], MOB[0], OXY_LOCKED[410305.34351168], PYTH_LOCKED[3333333], ROOK[0.00000001], SRM[297.3378237], SRM_LOCKED[16622.14350138], SUSHI[0], USD[3089.83], XTZ-PERP[0], YFI[0] | | |
| 00255941 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[393.08], XRP-PERP[0] | | |
| 00255957 | | AMPL[0], AMPL-PERP[0], BNB[0], BTC[0], BTC-HASH-2020Q3[0], BTC-PERP[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00255958 | | ADABULL[0], BTC[0.00099526], BULL[0], COMP[0], CREAM-PERP[0], DMGBULL[0.94546971], DOGEBULL[0], ETH[.00016755], ETHBULL[0], ETH-PERP[0], ETHW[.00016755], FTT[0.07744937], KNCBULL[0], LINKBULL[0.06857400], LTCBULL[.4], SOL[.0087102], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.32], USDT[2299.36693529], VETBULL[0], XTZBULL[0] | | |
| 00255959 | Contingent | BTC[0.00002060], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0.00150118], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20200925[0], ETH-20201226[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00081393], FTT[0.06288500], LINK-20200925[0], LINK-20210326[0], LUNA2[3.84943676], LUNA2_LOCKED[38.98219151], RUNE[.0033], SNX-PERP[0], SOL-20211231[0], SRM[.0380772], SRM_LOCKED[.1450916], SUSHI-20210625[0], USD[9.92], USDT[67073.18827339], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00255966 | Contingent | ADA-PERP[0], AMPL[0], BCH-PERP[0], BNB-PERP[0], BOBA[.00838365], COIN[.00067355], CREAM-PERP[0], FTT[0], GRT-PERP[0], KSM-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.63271857], SRM_LOCKED[7.37073341], SUSHI-PERP[0], USD[-0.01], USDT[0.0270800], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00255974 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00302564], BNB-PERP[0], BTC[0.00426510], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00051588], ETH-PERP[0], ETHW[.00051588], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[.045603], LINK-PERP[0], LTC[0.03606728], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[927.4], STEP-PERP[0], SUSHI-PERP[0], SXP[.06773547], SXP-PERP[0], TLRY[191.9], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-195.61], USDT[0.01127205], VET-PERP[0], XLM-PERP[0], XRP[562.99524445], XRP-PERP[0], ZIL-PERP[0] | | |
| 00255976 | | AVAX[0], BNB[0], FTM[0], MATIC[0], NFT (352362778232190123/FTX EU - we are here! #234395[1], SHIB[27178.75564465], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00255983 | | USD[0.00] | | |
| 00256003 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.4110535], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO[65700.8416155], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[23.98600893], SRM_LOCKED[90.97399107], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6690.341], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00256006 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00256007 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-BTTPRE-PERP[0], BVOL[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTHESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OIL-20200727[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[193.46], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00256008 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], BCH-20200925[0], BSV-PERP[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200807[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], OIL100-20200727[0], TRX-PERP[0], USD[0.00] | | |
| 00256023 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MTA-PERP[0], OIL100-20200727[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[7.98], XLMBEAR[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00256053 | | ALGOBULL[3809.43775], BADGER[.00962885], BCHBULL[.00056045], BEAR[3.83], BSVBULL[.045592], BTC[0.00000112], COMPBULL[0.00006660], DMGBULL[9.39476019], DOGEBULL[7.80457893], EOSBULL[.8], ETH[.00015301], ETHBULL[0.00000879], ETHW[0.00015300], GRTBULL[0.00005057], LINK[9.335], LINKBULL[0.00002871], LTCBULL[.0005247], MATICBULL[51.03715761], SHIB[98903], SUSHIBULL[20.70787711], SXPBULL[10.00070973], TOMOBULL[.6902549], TRX[11.000017], TRXBULL[.0085271], USD[134.67], USDT[0.00179605], VETBULL[.00042102], XLMBULL[.00001], XRPBEAR[81], XRPBULL[65831.89164955], ZECBULL[.000011 | | |
| 00256064 | | SXP-PERP[0], USD[0.05] | | |
| 00256073 | | ATOMBULL[0.00387662], BADGER[0.00941137], BTC[0.00006773], BTC-PERP[0], BULL[0.00000019], COMP[0.00003020], ETH[0], ETHBEAR[68.448795], ETHBULL[0.00001140], FTT[72.95668], LTCBULL[0.00957311], LUA[1755], MTA[.56715648], SCRT-PERP[0], SXPBULL[0.00028823], TRX[0.000011], USD[-38.66], USDT[1000.00000001], XRPBULL[.00010853] | | |
| 00256079 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], MID-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.00000011] | | |
| 00256093 | | BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LEND-PERP[0], LINK-PERP[0], RAY-PERP[0], SRM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2245.47], USDT[0], YFI-PERP[0] | | |
| 00256095 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[20], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.0000100], FTT-PERP[0], HXRO[.0000001], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX[3.74883046], SRM_LOCKED[14.25116954], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00256106 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], ADABEAR[3039072.87571743], ADABULL[0], ADABEAR[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BALBULL[0], BNB[.00000001], BNB-20201225[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00000001], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00277991], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NFT (352776957749168259/FTX EU - we are here! #275830)[1], NFT (427702687029767993/FTX EU - we are here! #275837)[1], NFT (559789803175534950/FTX EU - we are here! #275817)[1], OP-PERP[0], PAXG-PERP[0], PRIVBEAR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM_LOCKED[0.01280234], STEP-PERP[0], SUSHIBEAR[3201124.7808097], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00256107 |  | ALGO-PERP[0], BADGER-PERP[0], BTC[.0000998], BTC-PERP[0], BVOL[.0000944], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY[.9704], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], UNISWAP-PERP[0], USD[.00], USDT[0] |  |  |
| 00256118 |  | BNB[0], TRX[.00001], USD[2.07], USDT[0.06508660] |  |  |
| 00256126 |  | ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[16.85], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00256141 |  | AMPL[0], FTT[10.59030497], KIN[3074000], POLIS[70.19902321], SOL[7.94424495], SXP[.032835], USD[0.27], USDT[0.00000001] |  |  |
| 00256144 | Contingent | ETHBULL[0], FTT[0.01701692], SRM[1.02655876], SRM_LOCKED[0.3804904], USD[0.00], USDT[0] |  |  |
| 00256145 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0075683], BADGER-PERP[0], BAT-PERP[0], BNB[.0064945], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[.023186], COMP-PERP[0], CREAM-PERP[0], CRV[.20143], DEFI-PERP[0], DOGE[25], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00024684], ETH-PERP[0], ETHW[0.00024684], FIL-PERP[0], FTT[.098138], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], ONT-PERP[0], RAY[.601695], REN[.47731], REN-PERP[0], ROOK[0.00003855], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[.0936275], SOL-PERP[0], SRM-PERP[0], STEP[.0048148], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00256151 |  | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.19910582], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[35.05], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 00256162 | Contingent | ADABULL[0.00600043], BULL[0.00007643], DOGEBULL[.092856], EOSBEAR[8290], EOSBULL[9574.4], ETHBULL[.122], LUNA2[1.34709900], LUNA2_LOCKED[3.14323310], LUNC[293333.84], USD[0.00], USDT[0.00000001] |  |  |
| 00256175 |  | USD[0.00], XRP-PERP[0] |  |  |
| 00256181 | Contingent, Disputed | 1INCH-PERP[0], AMPL[0.00133939], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], COPE[0], DEMSENATE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210626[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01658957], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00565262], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPSTAY[.2512], TRX[0.00080600], TRX-PERP[0], UNI-PERP[0], USD[7.07], USDT[.00960438], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00256198 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.07], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00009627], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DMGBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05409109], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00819576], LTC-PERP[0], LUNA2[0.73114310], LUNA2_LOCKED[1.70600057], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[3.17431008], SOL-PERP[0], SPELL-PERP[0], SRM[.97994198], SRM_LOCKED[3.4458249], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.059834], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[.300925], TRU-PERP[0], TRX[181], TRX-PERP[0], TULIP-PERP[0], UNI[.05661914], UNI-PERP[0], UNISWAP-PERP[0], USD[0.73], USDT[281.28258096], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00256202 |  | ADABULL[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], MKR-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0] |  |  |
| 00256221 | Contingent | ADA-PERP[0], ALCX[20.40810204], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.04970678], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT[799.22069453], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210626[0], ETH-20211231[0], ETH-PERP[0], EUR[1044.10], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[255.36633622], FTT-PERP[0], GBP[96.74], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MID-PERP[0], MNGO[258751.3359], MNGO-PERP[0], MOB[39.989136], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[101.60898646], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[55.93611473], SRM_LOCKED[200.88516187], STEP[9901.249506], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000778], TRX-PERP[0], TRY[1810.96], UNI-20201225[0], UNISWAP-PERP[0], USD[78015.60], USDT[0.09951600], USTC-PERP[0], VET-PERP[0], XRP[52.20227], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00256222 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210626[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], CHR[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.01705083], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ[0], STORJ-PERP[0], SUSH-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.35], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00256229 |  | BTC[0], BTC-20200925[0], BTC-PERP[0], TRUMP[0], USD[81.64] |  |  |
| 00256235 |  | ALGO-PERP[0], ALPHA-PERP[0], COPE[6.16735788], DEFI-PERP[0], FTT[0], FTT-PERP[0], RAY-PERP[0], SHIB-PERP[0], USD[-0.02], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00256237 |  | APE-PERP[0], AXS[0], BTC[0], BTC-PERP[0], CEL[0], DOGE-PERP[0], ETH[0], ETHW[0], FTT[164.97510888], NFT (486495146518641353/FTX Crypto Cup 2022 Key #19597)[1], RAY[5025.55205404], SOL[0.00902649], USD[19022.49], USDT[0], XRP[0] | USD[19014.37] |  |
| 00256238 |  | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRUMP[20240[0], TULIP-PERP[0], USD[8.89], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00256239 | Contingent | ALGO-PERP[0], ALT-PERP[0], AMPL[0.04546326], AMPL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[.054273], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04160225], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.96251441], SRM_LOCKED[6.54027057], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[67.76], USDT[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00256242 |  | COMP-PERP[0], MTA[.92457247], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.89] |  |  |
| 00256255 |  | USD[8.22] |  |  |
| 00256260 |  | ALPHA[0], BNB[0.22369314], BNB-PERP[0], FTT-PERP[0], SPELL-PERP[0], USD[0.00], USDT[10.38728686], XRP[0], XRP-PERP[0] |  |  |

Amended Schedule F-nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00256265 | Contingent | 1INCH[0.56015417], AAVE[0], ACB[9.08053604], AKRO[2], ALCX[0], ALEPH[9897748], ALGO[1717.648181], APT[51], ATOM[44.25108296], AURY[.9979048], AVAX[0.09525308], AXS[.08936686], BABA[0], BAL[0], BAO[3], BCH[0], BIT[.9715402], BNB[0.00460984], BNTX[0], BTC[0.02819310], BTC-PERP[0], BULL[0], C98[.9909208], CHZ[9.06427], COMP[0], COPE[.801748], CQT[.926128], CRO[9.753814], CVX[5.3], DFL[9.879526], DOGE[260.89794139], DYDX[684.21796204], EDEN[14.8], ENJ.923912Z], ETH[0.49391375], ETHBULL[0], ETHW[-0.43942980], FIDA[.9902224], FRONT[.44279091], FTM[.619175], FTT[10.05974282], GALA[2818.995528], GDXJ[0.00533306], GENE[.07928488], GLXY[.0993844], GMX[9.65], GRT[1], HGET[0], HNT[.09593182], HOLY[.9943174], HT[1.7], HUM[9.841114], IMX[.0021034], JOE[.8879068], KIN[9928.414], KSHIB[9.757306], LINK[118.20357940], LOOKS[.8545582], LRC[.8500114], LTC[.00978525], LUA[.00000011], LUNA2[1.23826135], LUNA2_LOCKED[2.88927649], LUNC[0], LUNC-PERP[0], MANA[.903097], MATH[1], MATIC[1138.01048957], MKR[0], MNGO[9.519526], MOB[.4847144], MRNA[0.00280349], MSTR[0], NEAR[.04166614], NIO[0], OMG[.3290225], OXY[.8415208], PFE[0], PRIMON[0], RAY[.9279712], REN[.7681312], RNDR[.0392265], ROOK[0], RSR[7.661218], RUNE[0.09188726], SAND[.7316255], SHIB[85773.52], SLP[.69.480082], SLRS[.6329368], SLV[10.88195158], SOL[0.00542692], SPELL[96.25762], SRM[.9594928], STARS[.9896986], STEP[.02345106], STSOL[-0.00376253], SUSHI[0.49837550], THETABULL[0], TLM[.8872084], TRX[99.5264858], TSLA-20210924[0], UNI[.06743889], USD[878.30], USDT[106.05017698], WAVES[.4880399], XRP[0.54669340] | Yes | |
| 00256272 | | BTC-MOVE-2020080[0], BTC-MOVE-2020080Z[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02270236], UNI-PERP[0], USD[4.26], YFI-PERP[0] | | |
| 00256274 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.81242], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATOMBULL[18418.06354], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00682425], BADGER-PERP[0], BAL-PERP[0], BAND[.064679], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009219], BTC-PERP[0], BULL[0.00000421], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.07388098], DEFIBULL[0.00000406], DEFI-PERP[0], DOGE[15.01893], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[.00074], ETH[0.00059670], ETH-20210326[0], ETHBULL[.00009384], ETH-PERP[0], EXCH[0.00059670], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.12225563], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.03379398], LINKBULL[0], LINK-PERP[0], LTC[0.00451097], LTCBULL[.010857], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.7965], SRM-PERP[0], STEP-PERP[0], SUSHI[.0001175], SUSHIBULL[.2602], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[.00009257], USD[12.62], USDT[2.54005716], VET-PERP[0], XLM-PERP[0], XRP[.4954], XRPBULL[.003], XRP-PERP[0] | | |
| 00256277 | | BTC[0], ETH-PERP[0], MTA-PERP[0], SOL-PERP[0], USD[3.61] | | |
| 00256293 | Contingent | SRM[35323.8180377], SRM_LOCKED[134596.27328419] | | |
| 00256294 | | MTA[.93588], RUNE[.09282], USD[0.01], USDT[1.8301536] | | |
| 00256296 | | FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00256303 | | 1INCH-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[1.09988], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], ONE-PERP[0], OMP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[-36.06], USDT[158.58662108], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00256310 | | BTC[0], SHIB[599886], USD[0.19], USDT[0] | | |
| 00256317 | | USD[0.22] | | |
| 00256321 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.36165643], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[.0000910], DOT-PERP[0], ETH[0.02000001], ETH-PERP[0], FTM-PERP[0], FTT[1.18608056], FTT-PERP[0], GME[.00000001], OMEPRE[0], OMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[100.68584533], SRM_LOCKED[523.15566039], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15310.57], USD[0.00000001], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00256331 | | AMPL[0], BAL[.00000001], ETH[0], FTT[0], USD[0.00], USDT[0], YFI[0] | | |
| 00256338 | | AMPL-PERP[0], SOL[.00955669], USD[27.04], USDT[14.96254127] | | |
| 00256339 | Contingent, Disputed | BTC[0.00005679], BTC-PERP[0], DOGEBEAR[772386.0215], LINKBULL[0.00212218], USD[1.81], USDT[0] | | |
| 00256342 | | FTT[0.01778768], USD[0.09], USDT[0] | | |
| 00256347 | | BTC[.00005944], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.08], USDT[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00256350 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DENT[25.198], DENT-PERP[0], DFL[6.6114], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.00000004], LUNC[.009301], LUNC-PERP[0], MTA[.66286], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[6804.39], USDT[4.92000001] | | |
| 00256358 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.093669], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00007900], BTC-MOVE-2020111S[0], BTC-MOVE-2020111S[0], BTC-MOVE-2020111T[0], BTC-PERP[.2659], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00036277], ETH-PERP[0], ETHW[0.00036278], FIL-PERP[0], FTM-PERP[0], FTT[0.087912], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], LINK[.092685], LINK-PERP[0], LTC-PERP[0], LUNA2[.03259105], LUNA2_LOCKED[.03259105], LUNA2[.03596517], LUNC[2096.77], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00360921], SOL-PERP[0], SRM[.88334], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UBXT_LOCKED[144.68880104], UNI-PERP[0], USD[-3401.57], USD[0.00000001], XRP[.633822], XRP-PERP[0], ZEC-PERP[0] | | |
| 00256361 | Contingent | SRM[105.17284534], SRM_LOCKED[3.80113108], USD[1.60] | | |
| 00256370 | | AMPL[0], BCH-PERP[0], BNB[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0], EUR[43.93], MTA-PERP[0], NEO-PERP[0], USD[0.00], USDT[0], XRP[0.27453364], XRP-PERP[0] | | |
| 00256377 | | BTC[0.00002656], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0.00078677], ETH-PERP[0], ETHW[0.00110677], EUR[0.07], FTM-PERP[0], FTT[26.1758541], LTC-PERP[0], LUNC-PERP[0], MATIC[20], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[73.22], USDT[46.50142010], USTC-PERP[0], XAUT-PERP[0] | | |
| 00256389 | | AMPL-PERP[0], BTC-PERP[0], DOGE[5], ETH-PERP[0], USD[0.00] | | |
| 00256393 | | MTA[.77016495], MTA-20200925[0], USD[0.09] | | |
| 00256396 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[.07116], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[2.11000000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-14.27], USD[0.07342494], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00256414 | | ATOM-PERP[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210210[0], BTC-MOVE-20210416[0], BTC-MOVE-WK-20210430[0], BTC-PERP[.0406], DOGE-PERP[0], ETH[.1585996], ETH-PERP[0], ETHW[.1585996], USD[-671.55] | | |
| 00256416 | | BNB[0], BNBBULL[.00221129], BTC[0], ETCBEAR[1000000], ETH[0], FTM[.01632381], HT[0], LTC[0], MTA[.08924761], NEAR[0], NFT [38351810598291043/FTX EU - we are here! #70515][1], NFT [46382038011999345/FTX EU - we are here! #70298][1], NFT [49016562692611530/FTX EU - we are here! #70031][1], SHIB[0], SOL[-0.00033148], SUSHIBEAR[2000000], SWEAT[0], SXP[.02281017], SXPBEAR[8000000], SXPBULL[29453.67261172], USD[0.00], USDT[0] | | |
| 00256423 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210326[0], ALTBULL[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0.00852246], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04189279], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HXRO[0], HXRO-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0.00702025], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MAPS[0.00000001], MAPS-PERP[0], MTA[0], MTA-PERP[0], OXY[0], OXY-PERP[0], PERP[.03737562], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE[0.02878725], RUNE-PERP[0], SECO-PERP[0], SHIT-202106250], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-20210326[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[134.36], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00256428 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000006], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[.405], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[1], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[-153.17], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00256433 | | USD[4.92], XRP-PERP[0] | | |
| 00256436 | | DMG-PERP[0], MTA-PERP[0], USD[0.07], USDT[.00005032] | | |
| 00256441 | Contingent | AAVE[0], BAO[2], BTC[0], CHZ[0], DOGE[0], DYDX[0], ETH[0], FIDA[.11528429], FIDA_LOCKED[.95736387], FTT[0.00000052], HXRO[0], LINK[0], MAPS[0], MATIC[0], MER[0], RAY[0], SOL[0], SQ[0], SRM[0.07430241], SRM_LOCKED[.47262566], STEP[0], TRX[0.00003471], UBXT[1], USD[44.69], USDT[0], YFI[0] | | TRX[.000003] |
| 00256445 | | ATLAS[9.948], FTT[2.5], OXY[.9315], TRX[.000009], USD[1.83] | | |
| 00256454 | | UNI-PERP[0], USD[0.00] | | |
| 00256459 | | ADABULL[0], ATOMBULL[.578], ETHBEAR[.7913], LINKBULL[0.00873000], USD[0.43], USDT[.00310316], XTZBULL[.00025154] | | |
| 00256460 | | USD[5.00], USDT[0.08906000] | | |
| 00256467 | | ADABULL[0], ALT-PERP[0], AMPL[0], BTC[0.00028134], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGEBULL[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.05378260], HBAR-PERP[0], LINKBULL[0], LTC-PERP[0], LUNC-PERP[0], PAXG[0], RUNE-PERP[0], STEPI.09917302], STEP-PERP[0], USD[1.75], USDT[0] | | |
| 00256483 | | 1INCH-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[39.73], USDT[164.78805527], XRP-PERP[0] | | |
| 00256485 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAL-PERP[0], BTC[0.00008383], BTC-PERP[0], COMP-PERP[0], CREAM[.003133], DMG-PERP[0], DOGE[2], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA[.8702], MTA-PERP[0], RUNE[.0087], RUNE-PERP[0], SLV[.05873], SNX[.05169], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEBWIN[12259.0528], TRX-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00256493 | | BNB[0.00013982], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000259] | | |
| 00256502 | Contingent | AAVE-2021062S[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BTC[2.14732194], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-2021123S[0], COMP[.00000001], COMP-2021062S[0], COMP-2021123S[0], CREAM-2021062S[0], DOGE-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETHW[0], FTT[150.09398175], GBTC[.00368], GBTC-20210625[0], GRT-2021062S[0], LUNC-PERP[0], REEF-20210924[0], REEF-20211231[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SRM[13.87490197], SRM_LOCKED[272.76512551], SUSHI-2021062S[0], SUSHI-20211231[0], TRU-20210625[0], UNI-20210625[0], USD[850.41], USDT[0.00817302], YFI-2021062S[0] | | |
| 00256521 | | USD[0.00], USDT[0] | | |
| 00256523 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GME-20210326[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[92.72585254], SRM_LOCKED[391.3633759], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00256528 | | AXS-PERP[0], BTC[.0021], CEL[.0838], CEL-PERP[0], EUR[10.39], FIDA[703.6454], FTT[327.07898583], NEXO[.88451932], REN[9218.96164132], REN-PERP[0], USD[1.52], XRP[.806] | | |
| 00256533 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[350000], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.07499955], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00738968], BNB-PERP[0], BOBA-PERP[0], BRZ[500145.38664784], BTC[1.90926742], BTC-PERP[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.00030833], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.59830349], ETH-PERP[0], ETHW[1.14800762], EUR[1.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[9246.22033268], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IND[8000], JPY[0.00], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.09489092], LINK-PERP[0], LOOKS[0.28369401], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00475434], LUNA2_LOCKED[670.09284366], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], POLIS[2500], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[23369.46672121], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM[650.92869281], SRM_LOCKED[5777.02552655], STG[.68993761], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0.67920183], TRX-PERP[0], TSLA-20211231[0], UMEE[2.303], UNI-PERP[0], UNISWAP-PERP[0], USD[81003.63], USDT[10000.00008013], USDT-PERP[0], USTC[.673], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00256534 | | ADA-PERP[0], ETH[.00014906], ETHW[.00014906], LTC-PERP[0], USD[5.20], USDT[3.54537098] | | |
| 00256538 | | AMPL[0], BTC-PERP[0], CHZ-PERP[0], ETH[.00000001], FTT[0], LINK-PERP[0], LTC-PERP[0], OP-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00256539 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CUSD-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00005346], ETH-PERP[0], ETHW[0.00000346], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00046824], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00414088], SOL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[121.32], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00256546 | | USD[5.02], XRP[1.22561943], XRP-PERP[0] | | |
| 00256547 | | ALCX[6.757], ATOMHALF[.03175241], AVAX[55], BCH-PERP[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BULL[0.00000048], COMP-PERP[0], COPE[26.99956475], DMG-PERP[0], DOT-PERP[0], EMB[1179.333005], ETHBULL[0.46799594], ETH-PERP[0], FTT[50], LTC-PERP[0], MTA[194.89964865], RAY[155.9654245], SAND[213], SOL[38.3999695], SOL-PERP[0], SRM[220.9383775], SUSHI[125.42071537], SXP[182.08247189], SXPBULL[39.34871265], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[87.36699255], XRP-PERP[0], YFI-PERP[0] | | |
| 00256553 | | BTC-MOVE-20210716[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-PERP[0], TRX[.00003], USD[0.00], USDT[475.90803765] | | |
| 00256555 | | AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ[1830], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[25.42914268], FTT-PERP[0], LTC[0], LTC-PERP[0], MTA-PERP[0], NFT [54005680735657238B/The Hill by FTX #39939)(1], SOL[220.31909303], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[19184.97], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00256561 | | AMPL[0.06882872], DMG[.0177235], USD[0.00], USDT[0.74867586] | | |
| 00256567 | | GODS[.057782], SOL[.00075936], USD[0.00], USDT[0] | | |
| 00256568 | Contingent | AAVE[.00000001], AAVE-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FIL-PERP[0], FTT[.07349773], FTT-PERP[0], HT[20824.3], IND[4000], KIN[1953], NFT [354537909208888221/FTX Swag Pack #25)[1], SOL-PERP[0], SRM[26.44522066], SRM_LOCKED[339.96627129], TRX[2162892], USD[1.05], USDT[0] | | |
| 00256569 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.00020931], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.00000001], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210225[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-20210225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00256583 | | ALTBULL[.000581?], BSVBULL[23228.7291], BTC-PERP[0], CEL-PERP[0], ETH[.000445], ETHBULL[.0006744], ETH-PERP[0], ETHW[.000445], FLOW-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[-40.31], USDT[53.6872211] | | |
| 00256598 | | USD[0.00] | | |
| 00256607 | Contingent, Disputed | AMPL-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.15], USDT[1.07286938], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00256613 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[.00057842], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[1], AVAX-PERP[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00099387], ETH-20201225[0], ETH-PERP[0], EUR[0.00018387], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOGAN202[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (469596662197524269/Test 2 #1)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00000576], SRM_LOCKED[.00005116], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.94642], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[943.74], USDT[10.00192026], USDT-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 00256620 |  | BCH-PERP[0], BTC-PERP[0], DOGE[5], DOGE-PERP[0], ETH[.00016422], ETHW[.00016422], MTA-PERP[0], SOL-PERP[0], USD[8.08], XTZ-PERP[0] |  |  |
| 00256624 |  | AAVE[.00000001], AURY[.00000001], BAL[.00000001], BTC[0], ETH[0.0000398], ETHW[0], EUR[0.00], FTM[0], FTT[150], NFT (484791603896519414/USDC Airdrop)[1], NFT (572540130780364699/Weird Friends PROMO)[1], SPELL[.00000001], SUSHI[.00000001], TOMO-PERP[0], USD[0.35], USDT[0], WBTC[0] |  |  |
| 00256626 |  | USD[960.63] |  |  |
| 00256633 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND[0.00958020], BNB-PERP[0], BTC[0.00006867], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00072672], ETH-PERP[0], ETHW[0.00072672], FLM-PERP[0], FTT[.03457703], FTT-PERP[-0.09999999], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA[.00000001], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00744255], SOL-PERP[0], SRM[252.43572499], SRM_LOCKED[1026.46327445], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRX-20200925[0], TRX-PERP[0], TRY[18.95], UNI-PERP[0], USD[0.84], USDT[6599.36021458], WAVES-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00256636 |  | BAND[.43875635], BTC[0], BULL[0], USD[0.00] |  |  |
| 00256641 | Contingent | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DAI[0], DMG-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.53455657], FTT-PERP[0], GBP[0.00], GRT[0], GRT-PERP[0], LEO[0.06440414], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[2.09918279], SRM_LOCKED[24.11014915], SRM-PERP[0], SUSHI-PERP[0], USD[40.24], USDT[0], YFI-PERP[0] |  |  |
| 00256665 |  | USD[17.55], USDT[1.03600822] |  |  |
| 00256689 |  | ADA-20200925[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], USD[0.00] |  |  |
| 00256690 |  | BULL[0], DOGEBEAR2021[0], ETH[0], FTT[0.06280000], LTC[0], USD[234.82], USDT[0] |  |  |
| 00256692 |  | NFT (54053925229344749/FTX Crypto Cup 2022 Key #22473)[1] |  |  |
| 00256699 |  | BTC[.00000009], BTC-PERP[0], CHZ-20210326[0], DOGE[5], NEO-PERP[0], SUSHI-20210326[0], USD[0.54], USDT[0.00896178] |  |  |
| 00256711 |  | TRX[.623205], USDT[14297.07020361] |  |  |
| 00256740 |  | BTC[.00048933], BTC-PERP[0], UNI[.00591], USD[0.83], USDT[.09958323] |  |  |
| 00256749 |  | AMPL[0], AMPL-PERP[0], DMGBULL[26494.7], DOGEBEAR[7264.6], FTT[0.03602312], USD[0.00], USDT[0] |  |  |
| 00256754 |  | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH[.19226086], BTC[.0000981], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00023138], FTT-PERP[0], GBP[0.00], GME[.00000004], GMEPRE[0], HOOD[.00373], HOOD_PRE[0], LUNC-PERP[0], MATIC[8.579], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-0325[0], SRM-PERP[0], SRN-PERP[0], SXP[0.07850000], TSLA-0325[0], USD[0.91], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] |  |  |
| 00256759 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000724], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00237], ETH-PERP[0], ETHW[.00237], FTT[.0005], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.69950595], LUNA2_LOCKED[1.63218055], LUNC[152318.893606], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SWEAT[81.25], TRX-PERP[0], UNI-PERP[0], USD[14147.77], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[.4532], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00256762 | Contingent | 1INCH-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[.058086], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04567553], FTT-PERP[0], INJ-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[2.56671437], LUNA2_LOCKED[5.98900021], LUNC[558907.46], LUNC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.0091658], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[-28.89], USDT[0.00000002], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00256763 |  | BNB-20200925[0], BNB-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], OKB-PERP[0], USD[0.00], USDT[0] |  |  |
| 00256768 |  | AMPL[2.08805187], USD[5.00], USDT[49.2741] |  |  |
| 00256774 |  | ADABEAR[.01485], ADABULL[0.00000800], ALGOBEAR[.3595], ALGOBULL[3], ALGO-PERP[0], ATOMBEAR[.0944], ATOMBULL[33.9986174], ATOM-PERP[0], BALBEAR[.00019969], BALBULL[.0007186], BAO[997.6], BAO-PERP[0], BEAR[.51607], BNBBEAR[.0552], BTC-PERP[0], COMPBULL[.00000926], EOSBULL[792.194689], EOS-PERP[0], ETCBULL[.0007531], ETHBEAR[.1565], GRTBULL[0.00073436], GRT-PERP[0], KNCBULL[.00331524], LINKBEAR[84.1112], LINKBULL[0.09845987], LTCBULL[.003125], MATICBEAR2021[98.74005696], MATICBULL[.902106], SUSHIBEAR[.00693609], SUSHIBULL[0.03828971], SUSHI-PERP[0], SXPBEAR[9850.025305], SXPBULL[40.75436343], THETABEAR[.00717866], THETABULL[.00000087], TOMOBEAR[21.969], TOMOBULL[8.46799], TRX[.000004], TRXBULL[.0965781], TRX-PERP[0], USD[0.00], USDT[0.50937544], XLMBULL[.00006718], XRPBULL[.0006403], XTZBEAR[.01926], XTZBULL[.00009827] |  |  |
| 00256777 |  | UBXT[.815155], USD[0.01], USDT[0] |  |  |
| 00256779 |  | AMPL-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], MTA-PERP[0], SECO-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.75], USDT[0.42015486] |  |  |
| 00256787 |  | AMPL[0.05797604], AMPL-PERP[0], BTC[.000265], ETH[0], USD[5.06] |  |  |
| 00256789 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[26.33791108], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00256793 |  | BAO-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00086393], ETHW[0.00086392], GRT[5.25481888], SUSHI-PERP[0], UNISWAP-PERP[0], USD[3.65], USDT[.002989] |  |  |
| 00256798 |  | BADGER[.179874], USD[0.14], USDT[.007328] |  |  |
| 00256805 |  | USDT[0] |  |  |
| 00256806 |  | DMG-PERP[0], ETH[0], MTA-PERP[0], SOL[.000003], TRX[.000003], USD[0.00], USDT[0] |  |  |
| 00256807 |  | BTC-20200925[0], USD[0.17] |  |  |
| 00256809 |  | MTA[.00275609], USD[0.00], USDT[0] |  |  |
| 00256815 |  | USD[0.26] |  |  |
| 00256819 |  | ALCX-PERP[0], AUD[0.00], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], ENJ[.00000001], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00010143], FTM-PERP[0], FTT[0.21182150], FTT-PERP[-0.3], MANA-PERP[0], SHIB[.00000001], SPELL-PERP[0], SUSHI-PERP[0], USD[0.79], USDT[0] |  |  |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00256830 | Contingent | 1INCH-PERP[0], AR-PERP[0], BADGER-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-20210326[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210306[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210322[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210327[0], BTC-MOVE-20210329[0], BTC-MOVE-20210501[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210526[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210605[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210801[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEND-PERP[0], MATIC[0], MER-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[0.09748051], SRM_LOCKED[4.9887169], SXPBULL[10], TOMO-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00256840 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0.02484711], AMPL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SUSHI-PERP[0], SXP[0.069925], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00256851 | | AMPL[0.02626524], USD[-0.12], USDT[0.14976482] | | |
| 00256852 | | USD[0.00] | | |
| 00256871 | | USDT[0] | | |
| 00256883 | | AAVE-PERP[0], ADA-20210925[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DMG-20200925[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0271045], ETH-PERP[0], ETHW[0.00271045], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-20200925[0], MTA-PERP[0], NUM-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], UNI[0.0082045], UNI-PERP[0], USD[0.09], VET-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00256894 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], COMP[0], CREAM-20201225[0], CREAM-PERP[0], CVX-PERP[0], DEFI-0325[0], DEFI-0930[0], DEFI-1230[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[30.07086033], FTT-PERP[0], GRT-20210924[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA[0.00692737], LUNA2_LOCKED[0.01616386], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], ROOK[12.399], ROOK-PERP[0], SLND[1000.5], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], THETA-20210924[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1900.00], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00256899 | Contingent | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00498668], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[150.08090515], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LEO[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (4495335296408214527FTX Swag Pack #613)[1], OMG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.5198817], SRM_LOCKED[22.0215427], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YFII[0.00000001], YFI-PERP[0] | | |
| 00256905 | | BTC[0.00326715], BTC-PERP[0], USD[0] | | |
| 00256913 | | BTC[0], DOT-PERP[0], ETH[0.00041132], ETHW[0.00041132], MATIC[0], NFT (493923491532176069/FTX EU - we are here! #59334)[1], NFT (509247136328498923/FTX EU - we are here! #59324)[1], NFT (548027553021906176/FTX EU - we are here! #59114)[1], TRX[.900001], USD[0.00], USDT[0.37495379] | | |
| 00256918 | | AMPL[0], BTC[0], COPE[1.00010000], DOGE[2], ETH[0], FTT[17.12313369], KIN[0], MTA[12.9825], RAY[0.26462838], SOL[1.45000000], TRX[.000002], USD[0.03], USDT[0] | | |
| 00256919 | | AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210625[0], BADGER-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210514[0], BTC-PERP[0], CAKE-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[299.77664149], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-20210623[0], ZIL-PERP[0] | | |
| 00256920 | Contingent | BTC[0], DAI[0], ETH[0.00000001], FTT[0.04018988], SOL[0.00000001], SRM[4.63311707], SRM_LOCKED[69.37875455], TRX[.002131], USD[36.10], USDT[0] | | |
| 00256922 | Contingent, Disputed | USDT[0.00000011] | | |
| 00256923 | | AAVE-20210326[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-20211231[0], DOGEBEAR2021[0], ETH[.013], ETHW[.013], EUR[5.50], FTT[26.48500672], RUNE-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[12.14], USD[0.10756913], XTZBULL[0] | | |
| 00256926 | | AMPL-PERP[0], ETHBULL[0.00002929], ETH-PERP[0], MATICHALF[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00256928 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000867], ADA-PERP[0], ALICE-PERP[0], AMPL[0.04054606], AVAX-PERP[0], BNB-PERP[0], BTC[0.01216262], BTC-0325[0], BTC-PERP[0], BULL[0.00000076], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR[178.5], DOGEBULL[0.00000097], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0.00000416], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTCBULL[.00125], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHIBULL[.07771], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAPBULL[.00000363], USD[0.07], USDT[0], XLMBULL[.00006094], XLM-PERP[0], XRPBULL[.0207783], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000011], YFI-PERP[0], YFI-PERP[0] | | |
| 00256942 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00410178], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SXPBULL[0], SXP-PERP[0], USD[93.17], VET-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00256943 | Contingent, Disputed | USD[0.00] | | |
| 00256944 | | AAVE-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[43.43], XRP-PERP[0], YFI-PERP[0] | | |
| 00256947 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-20210326[0], FLOW-PERP[0], FTT[0], GRT[.30637], GRT-PERP[0], HOOD[.000035], MINA-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SOL[0], STEP[.00000001], STEP-PERP[0], TRX[.00016], TRX-PERP[0], TRYB[0], USD[0.00], USDT[0.00876100] | | |
| 00256948 | | BTC[0.00002571], BTC-PERP[0], ETH[0.00000001], MTA-PERP[0], USD[4.06], USDT[.251454], XRP[.956615], XRP-PERP[0] | | |
| 00256949 | | USD[26.38] | | |
| 00256957 | | MTA[.79157], MTA-PERP[0], USD[0.02] | | |
| 00256961 | Contingent | ALT-PERP[0], ATLAS[9.1108], BNB[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0.00000660], ETH-PERP[0], FTT[0.25132148], ICP-PERP[0], KNC-PERP[0], LINK[0], LTC[0.00936218], LTC-PERP[0], MKR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.10077313], SRM_LOCKED[.38398911], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[45.14], USDT[0], VET-PERP[0], XRP[0] | | |
| 00256964 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[150.0059067], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], JOE-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2_LOCKED[102.462595], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[1000.5], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[3.25238235], SRM_LOCKED[34.86531291], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.69], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00256966 | | BTC[0.01573629], MTA[.87365], USD[6.16], USDT[0.11262800] | | |
| 00256968 | | AMPL-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-20200925[0], ETH-PERP[0], FTT[0.08778643], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.11], USD[0.03670887], VET-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00256970 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.02584717], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00256974 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0.12760944], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], DENT-PERP[0], DOGE-202103260[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.02003760], SRM_LOCKED[0.37745045], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00007475], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00256975 | Contingent | 1INCH-PERP[0], AAPL-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BB-202106250[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210924[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02121615], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME-20210326[0], GME-202106250[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOGAN202[0], LOOKS-PERP[0], LRC[.9998], LRC-PERP[0], LTC-PERP[0], LUNA[20.28141887], LUNA2_LOCKED[0.65664404], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFC-SB-2021[0], NOK-20210625[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-202106250[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SWEAT[88], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[728.724], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[5.22], USDT[0.00000001], USDT-PERP[0], USTC[.8318], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00256977 | | BTC-PERP[0], MTA[.89767696], MTA-PERP[0], USD[0.00] | | |
| 00256983 | Contingent | AMPL-PERP[0], BTC[0.00010562], BTC-PERP[0], ETH-PERP[0], FTT[60.5843925], SOL[254.18597873], SRM[.03759798], SRM_LOCKED[21300163], USD[0.00], USDT[0] | | |
| 00256984 | | BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DEFI-20200925[0], DRGN-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], MTA-PERP[0], UNISWAP-20200925[0], USD[2.70], XTZ-PERP[0] | | |
| 00256994 | Contingent | APT-PERP[0], ETH-PERP[0], FTT[0], SOL[.00000001], SRM[.32573923], SRM_LOCKED[2.01385231], USD[0.00], USDT[0.00000003], USTC-PERP[0] | | |
| 00257000 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.000002], USD[10.76], USDT[0.00910891], VET-PERP[0] | | |
| 00257004 | | BNB[0], ETH[.00000001], RUNE[.04634], USD[-0.02] | | |
| 00257007 | | AMPL[0.03683371], BEAR[56.19], BULL[0.00000292], ETHBEAR[721965487.2], ETHBULL[0.00002123], USD[0.01], USDT[4.1014267] | | |
| 00257009 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BEAR[.099], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000944], DEFI-PERP[0], DMG-PERP[0], DOGE[4], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], LTC-PERP[0], LUA[.09338], MTA-PERP[0], NEO-PERP[0], RAY[.072572], SNX-PERP[0], SOL[.06784], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[33.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00257010 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0.00000001], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[9.19092060], LUNA2_LOCKED[21.44548142], LUNC[2000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.00000001], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.72160300], SRM_LOCKED[24.94417934], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-258.99], USDT[196.30039819], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00257015 | | BAL-PERP[0], USD[3.41] | | |
| 00257020 | | AMPL[0.01909421], BULL[0], ETCBULL[0], MAPS[.979385], STEP[29.7], USD[0.04], USDT[1.68800995] | | |
| 00257023 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.00455224], LTC-PERP[0], MTA[5.998385], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[30.85], USDT[1.40394], XRP-PERP[0], XTZ-PERP[0] | | |
| 00257024 | | USD[852.95] | | |
| 00257042 | | AAVE[.00596335], AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00002293], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[15], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY[.96536], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI[.00010006] | | |
| 00257053 | | USD[0.00] | | |
| 00257055 | | AMPL[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00257057 | | BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], MTA-PERP[0], RUNE-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.22], XRP-PERP[0] | | |
| 00257063 | | ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.0004738], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.000307], ETH-PERP[0], ETHW[.000307], HOLY[.97417], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[234.44], XRP-PERP[0], YFI-PERP[0] | | |
| 00257064 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00003736], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.4831887S], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.25555963], SRM_LOCKED[.90335955], SRM-PERP[0], STG[3], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.68], USDT[0.83000000], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00257070 | | BTC-PERP[0], USD[0.00] | | |
| 00257071 | | ADA-20210326[0], AUD[0.00], BTC[0], DOGE[.00000001], FTT[0.43671369], OXY[406.4911], USD[0.94], USDT[0] | | |
| 00257073 | | USD[2.43] | | |
| 00257074 | | ALGO-PERP[0], AMPL[0], BCH-PERP[0], DFL[91337.3346], ENS[37.29], EOS-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS[1036.986624], SPELL[67083.50268657], SXP-PERP[0], TRX[.000031], USD[102.41], USDT[0] | | |
| 00257092 | | AMPL[0.00067225], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[0.00000721], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], LINK-PERP[0], MTA-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00257093 | | MTA[107.9444], USD[3.41], USDT[4.041648] | | |
| 00257098 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[10.17345940], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.50], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00257101 | | ADABULL[0], AMPL[0], ASDBULL[0], BTC-MOVE-WK-20200731[0], BULL[0], COMPBULL[0], DEFIBULL[0], DEFI-PERP[0], ETHBULL[0], SXPBULL[0], UNISWAPBULL[0], USD[0.12], XTZBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00257102 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00723560], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[186.47], USDT[0.33710827], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00257103 | | ETH[0.00000001], ETHW[0.00029378], USD[0.06] | | |
| 00257105 | | ADABULL[0], DOGEBULL[1.429], ETH[0.00001499], ETHBULL[0.29699096], ETHW[0.00001499], LINKBULL[0], USD[31.49], USDT[0.02796416] | | |
| 00257112 | | AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.56], XRP-PERP[0] | | |
| 00257128 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00257134 | | ALGO-20210326[0], ATOM-20211231[0], AURY[0.00000001], BTC[0.00000002], BTC-20201225[0], ETH[0.00000002], ETH-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], OMG-PERP[0], OMG-20211231[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], TRX[0.00621], USD[1083.66], USDT[0.00413930], YFI[0] | | |
| 00257136 | | EOS-PERP[0], ETH[0.00000001], MTA-PERP[0], USD[3.52] | | |
| 00257148 | Contingent | 1INCH[50], FTT[25.0210351], GODS[0.0599], IMX[.034], LUNA2[0.03104251], LUNA2_LOCKED[0.07243252], LUNC[.1], PFE[.00961976], SRM[1], USD[913.62], USDT[0] | | |
| 00257151 | Contingent | ETH[.0006], ETHW[.0006], LUNA2[0.00474687], LUNA2_LOCKED[0.01107604], NFT (358673360599068600/FTX EU - we are here! #112990)[1], NFT (397178890076571493/FTX EU - we are here! #111833)[1], NFT (561040064121099179/FTX EU - we are here! #112031)[1], SOL[0.00268669], SWEAT[.6394], TRX[.000295], USD[5.07], USDT[0.00517437], USTC[.67194346] | | |
| 00257153 | | ETH[0], USD[0.00] | | |
| 00257154 | | AXS-PERP[0], COMP-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00257155 | | ATOM[0], BNB[0.00000001], ETH[0, HT[0], LUNC[0], MATIC[0], OMG[0], SOL[0.00000001], TRX[0.00001700], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 00257157 | | TRX[.000001], USDT[0.00001433] | | |
| 00257158 | | AVAX[0], BNB[.00000001], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00257159 | Contingent | SRM[.1978456], SRM_LOCKED[.011762] | | |
| 00257160 | | USD[0.03] | | |
| 00257161 | | AAVE-PERP[0], ALT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETH[0.00000001], FTT[0], KNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.994058], UNI-PERP[0], USD[0.00], USDT[0.06796716], YFI-PERP[0] | | |
| 00257165 | | BNB[.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], SOL[0], USD[10.39], USDT[0.00001344] | | |
| 00257167 | | BTC[.00484886], USD[1.64] | | |
| 00257168 | | USD[0.00], USDT[0] | | |
| 00257170 | | ETH[0], NFT (332351949814954046/FTX EU - we are here! #179560)[1], NFT (359804420648030926/FTX EU - we are here! #179675)[1], NFT (481713554783090791/FTX EU - we are here! #179139)[1], NFT (493509288674527129/FTX Crypto Cup 2022 Key #10599)[1], NFT (508199696128265270/The Hill by FTX #27245)[1], TRX[.000808], UNI[0], USD[0.10], USDT[0] | Yes | |
| 00257176 | | BTC[0], ETH[0], LUA[.0650878], SOL[0], TRX[0], USD[0.01], USDT[0.04040302] | | |
| 00257177 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0-0.00300000], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA[9.67225], LINK-PERP[0], LOOKS-PERP[0], LPT-PERP[0], LUNA2[1.64876111], LUNA2_LOCKED[3.84710926], LUNC[359021.2038865], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000143], TRX-PERP[0], UNI-PERP[0], USD[45.51], USDT[26.95844741], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00257183 | | USDT[0.00001699] | | |
| 00257187 | | ADABULL[0], ALTBEAR[0], ALT-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMPBULL[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], ETHBULL[0.00300001], ETH-PERP[0], FTM-PERP[0], FTT[0.02058143], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHIBULL[333100], SXPBEAR[87680], THETA-PERP[0], UNISWAPBEAR[0], USD[15.67], USDT[199.56694662], XRPBULL[0], XRP-PERP[0] | | |
| 00257188 | | SOL[96.48], USD[0.71], USDT[0.40450268] | | |
| 00257191 | | SOL[3] | | |
| 00257194 | | AMPL[0.06332118], DMG[7.4], DMGBULL[249.8575], TRX[.00212], USD[0.63], USDT[2.98552436], XRP[.9474] | | |
| 00257199 | | USD[362.42] | | |
| 00257204 | | AAVE-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-20200925[0], BTC[0.00002430], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0.06839266], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MTA-20200925[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], UNI-PERP[0], USD[2.17], USDT[0], XRP-20200925[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00257210 | | BTC[0], USD[0.00], USDT[0] | | |
| 00257212 | Contingent | 1INCH[1670.74227441], AAPL[0.59041775], AAVE[2.60222678], ABNB[3.47790180], ACB[579.0710195], ADABULL[0.00048052], AGLD[.1374505], AKRO[24595.967455], ALCX[1.71292106], ALEPH[.011715], ALICE[54.906717], ALPHA[166.34515515], AMD[0.00003975], AMPL[18.88996870], AMPL-PERP[0], AMZN[114.08543], AMZNPRE[0], APHA[2440.40496618], ARKK[238.53706057], ASD[1860.03863746], ATLAS[203287.2669], AUDIO[61.08796], AURY[4.000855], AXS[74.78933618], BABA[22.666639], BADGER[83.9742141], BAL[4.67416925], BAND[10.77787125], BAO[2188762.41], BAR[.0032565], BAT[813.14901], BCH[6.79096786], BICO[3.01836], BIL[325.39570935], BIT[496.94818], BITW[62.19761602], BLT[252.003615], BNB[54.11302632], BNT[0.31317453], BNTX[19.65309266], BOBA[820.23333833], BTC[18.83852443], BTC-PERP[0], BYND[101.34028832], C98[98.04803], C98-PERP[0], CEL[227218.13309292], CGC[1817.992679], CHR[803.159705], CHZ[2960.4761], CITY[.00042245], CLV[22.50420535], COMP[1.04508695], COMP[1.77425502], CONV[21622.05905], COPE[520.37143], CQT[443.059265], CREAM[1.53191085], CRO[2571.04415], CRON[5792.05306], CRV[507.193935], CVC[32.09576], DAWN[5.2222255], DEFI[22.0051], DKNG[404.84748359], DODO[580.752962], DOGE[29942.24065830], DOGEBULL[0.00906628], DYDX[1120.2754695], EDEN[259.8201345], EMB[.0378], ENJ[209.12471], ENS[21.5605382], ETH[18.68369464], ETHE[114.49845949], ETHALF[0.00000007], ETH-PERP[0], ETHW[218.48690107], EURE[.6464.48], FB[10.35023354], FIDA[32214.737798], FRONT[4.034785], FTM[2529.90572884], FTT[2629.71995586], GAL[6.001965], GALA[190.0786], GALFAN[.0028815], GBTC[797.89949571], GDX[3.13097815], GENE[.701365], GLD[0.1000555], GLXY[2823.89694360], GME[15.33720324], GMEPRE[0], GODS[20.4232515], GOOGL[3.22503053], GOOGLPRE[0], GRT[12.38125729], GT[.0072315], HGET[129.45206625], HMT[.014385], HNT[.7032175], HOLY[16885.2182636], HOOD[91.79038398], HT[20257.87953626], HT-PERP[0], HUM[.5403], HXRO[.0251025], IMX[25.2187965], INTER[.0016785], JET[3387.04977], JST[2641.332], KIN[377779277.54247], KNC[321.16341568], LEO[550.68866405], LINA[21512.4996], LINK[366.67132596], LINKHALF[0.00000010], LRC[233.190875], LTCHALF[0.00003031], LUA[1.176275], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], MANA[511.266235], MAPS[2684.35287373], MATH[944.416215], MATIC[461.483017], MATICHALF[0.00000002], MCB[0.0108225], MEDIA[.103507], MER[8406.209335], MKR[21.44214093], MNGO[170.279], MOB[107.5194175], MRNA[60.16202148], MSOL[4.79165146], MSTR[9.10981347], MTA[6.102885], MTL[21.401305], NFLX[27.87119594], NIO[2367.24671210], NVDA[4.34371871], OKB[31.46632249], OMG[1665.07538621], ORBS[20.66555], OXY[29619.01535331], PENN[74.79186975], PEP[192.11500745], PFE[13.39666176], POLIS[2921.259106], PORT[.004701], PROM[.0029325], PUNDIX[12.3526905], PYPL[142.03706953], RAMP[.230055], RAY[45229.67387505], REEF[154.08345], REN[284.01648297], ROOK[1.05590184], RSR[32241.43269546], RUNE[537.25051422], SAND[509.21849], SECO[2.00375], SHL[254.708054], SLND[642.112645], SLP[12166.47235], SLRS[1808.264773], SLV[6.1018945], SNX[685.43835968], SNY[2897.101855], SOL[16597.71027806], SOL-PERP[0], SPELL[1490887.477], SPY[0.09903388], SQ[86.53984928], SRM[60421.26380449], SRM_LOCKED[10167.14261991], STARS[123.00246], STEP[11079.22084519], STETH[0.00014085], STMX[2.4789], STOR[358.1679605], STSOL[4.72205926], SUN[8658.16580625], SUSHI[1000.68399679], SXP[3952.51005305], SXPHALF[0.00000007], THETAHALF[0.00000009], TLM[2409.21282], TLRY[2039.583403], TOMO[541.5268134], TONCOIN[8.02793], TRU[8.16509], TRX[952649.23362876], TRXHALF[0.00000008], TRYB[2934.18389454], TSLA[1.86896008], TSLAPRE[0], TSM[3.75336517], TULIP[111.803591], TWTR[0], UBER[26.95732825], UBXT[98.55065], UNI[128.88456784], USD[-592667.69], USDT[39196.42279484], USD[0.00004743], VGX[.02334], WAVES[1.0033225], WBTC[0.01041039], WRX[3.05433], XAUT[2.14026527], XRP[1.74111539], XRPHALF[0.00000007], XTZHALF[0.00015020], YFI[0.08559205], YFII[0.0401257], ZM[54.05506529], ZRX[3510.00919] | | BAND[9.264138], TRX[940275.16945], USDT[90002.515268] |
| 00257213 | | BTC[0.00624305], BTC-PERP[0], COPE[0], FTT[0.07025240], RNDR[301.1], SOL[0], SOL-PERP[0], TRX[.00017], USD[1.82], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00257214 | | BNB[0], USD[0.01], USDT[0] | | |
| 00257215 | | BADGER[0], BNB[0], CRV[0], DAI[0], ETH[0], FTT[0.00000015], SUSHI[0], TRX[0], USD[0.00], USDT[0.00001767], USDT-PERP[0] | | |
| 00257217 | | ALGOBULL[3397.739], BTC[0.00001184], DYDX[.099829], EOSBULL[.0924255], ETH[0.00000300], ETHW[0.00100000], FTM[0], KIN[0], SOL[0], SWEAT[.98404], SXPBULL[26.26062224], TOMOBULL[3.2978055], TRX[.0012116], TRXBEAR[.097511], USD[0.011], USDT[9.03629665], WRX[.9981] | | |
| 00257218 | Contingent | AMPL[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.70239913], LUNA2_LOCKED[1.63893130], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00257219 | | USD[0.69] | | |
| 00257222 | | ETH[0], USDT[0] | | |
| 00257224 | Contingent | AXS[12.400031], BTC[.00010272], ETH[.00000001], FTT[3250.0370245], HNT[.399762], RAY[739.54267399], SOL[4980.31843767], SRM[9751.47599287], SRM_LOCKED[861.68093673], USD[13.19], USDT[0.00039210] | | |
| 00257228 | Contingent | AAVE-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], ENS[.00000001], ETH[0], FTT[1130.32344931], MATIC-PERP[0], REN-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[92.17130812], SRM_LOCKED[405.22080599], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00257229 | Contingent | ADA-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00036813], ETH-PERP[0], ETHW[0.00036812], FTM-PERP[0], FTT[0.12303678], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.54847866], LUNA2_LOCKED[3.61311689], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE[.04328625], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.193999], TRX-PERP[0], USD[7.44], USDT[0.00473601], VET-PERP[0], XMR-PERP[0], XRP[.267212], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00257234 | | MOB[.46955], USDT[.0185] | | |
| 00257235 | | BTC[.00199089], ETH[1.33753646], ETHBULL[0], ETHW[1.33753646], FTT[47.3942256], LINK[0.081415], LTC[10.829], LTCBULL[0], SOL[7.9986032], USD[2.36], USDT[0.00000001] | | |
| 00257239 | Contingent | AVAX[0.00007979], LUNA2[0.00562033], LUNA2_LOCKED[0.01311411], LUNC[1223.84], USD[0.67], USDT[0] | | |
| 00257243 | | ETH[0], ETHW[.0001516], USD[0.00], USDT[0.00000082] | | |
| 00257246 | | BNB[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00257249 | Contingent | ETH[.00073478], ETH-PERP[0], ETHW[.00073478], LUNA2[16.02047863], LUNA2_LOCKED[37.3811168], LUNC[3488492.9503809], MEDIA[.0083451], TRX[.050365], USD[0.12], USDT[0.31641682] | | |
| 00257250 | | SOL-PERP[0], SRM[.5], TRUMP[0], USD[0.02], USDT[0.01530935] | | |
| 00257251 | | USD[0.26] | | |
| 00257255 | | BNB[0], ETH[0], FTT[0], NFT [491785963535490827/FTX EU - we are here! #201813][1], NFT [511450496613159565/FTX EU - we are here! #201583][1], NFT [549786284118363163/FTX Crypto Cup 2022 Key #17440][1], NFT [575271547922199974/FTX EU - we are here! #201593][1], TRX[1.96771], USD[58.65], USDT[0.00551229] | | |
| 00257258 | | AMPL[0.01387220], MTA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00257259 | | USDT[0.00000224] | | |
| 00257263 | | ETH[0], USD[0.00], USDT[0] | | |
| 00257267 | | ATLAS[0], BNB[0], ETH[0], FTT[0], NFT [291234878497120937/FTX Crypto Cup 2022 Key #12659][1], SOL[0], USD[0.00], USDT[0] | | |
| 00257270 | | BAL[.009909], USDT[0.00047164] | | |
| 00257274 | | BTC-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[.004344], SOL-PERP[0], TRX[.00017], USD[9602.60], USDT[0] | | |
| 00257275 | | BTC[0], CEL[0], ETH[0.00000001], MATIC[0], NFT [312055592243219112/FTX EU - we are here! #73327][1], NFT [331967202668051313/FTX EU - we are here! #73899][1], NFT [460859513699742000/FTX EU - we are here! #74152][1], SOL[0], TRX[0], USD[0.00], USDT[0.00000041], XRP[.001663] | | |
| 00257276 | | BOBA[2], ETH[0], USD[0.00], USDT[0] | | |
| 00257278 | | BTC[.00001029], BTC-PERP[0], USD[0.11] | | |
| 00257279 | | TRX[.000788], USD[0.00], USDT[0.00000691] | | |
| 00257281 | | AMPL-PERP[0], BTC[0], EDEN[0], MTA-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00257282 | | 0 | | |
| 00257283 | | BTC[0.00005168], TRX[.000066], USD[0.14], USDT[0.00000001] | | |
| 00257284 | | BEAR[.83498], USD[0.00] | | |
| 00257285 | | AVAX[.00000001], LTC[0], NFT [424401816760051952/FTX EU - we are here! #65302][1], SOL[0], SOS[197422.15033783], TRX[0.39313319], USDT[0] | | |
| 00257294 | | NFT [309461671588802538/FTX EU - we are here! #176232][1], NFT [520986402060796867/FTX EU - we are here! #176532][1], NFT [554537119141396822/FTX EU - we are here! #176350][1], USDT[0.00002203] | | |
| 00257297 | | BNB[.00000001], ETH[.00028702], ETHW[0.00028702], SOL[.00131741], USD[1.38], USDT[0.68106071] | | |
| 00257302 | | LTC[0], USD[0.58], USDT[0.00000109] | | |
| 00257309 | | ETH[0], USDT[.069831] | | |
| 00257311 | | ETH[0], TRX[.000001], USD[2.77], USDT[1.523713] | | |
| 00257312 | | FTT[0], NFT [421929589767749474/FTX EU - we are here! #161576][1], NFT [427618272544873171/FTX EU - we are here! #171716][1], NFT [470792622683587616/The Hill by FTX #27646][1], NFT [575468412535557587/FTX EU - we are here! #171582][1], ROSE-PERP[0], TRX[.350072], USD[0.00], USDT[0.00000001] | | |
| 00257321 | | BTC-PERP[0], NFT [337967428993529053/FTX EU - we are here! #18707][1], NFT [484305615484329018/FTX x VBS Diamond #38][1], TRUMPFEBWIN[90], TRX[.000056], USD[0.00], USDT[0.00000001] | | |
| 00257323 | | TRX[.000002], USDT[0] | | |
| 00257325 | | BNB[.00000001], FTT[0.07881766], USD[0.79], USDT[0.78975514] | | |
| 00257327 | | AMPL[0], ASD[60.9635973], CUSDT[0], CUSDT-PERP[0], ETHBULL[0], MATIC[.98258861], MATIC-PERP[0], REN[.9626], REN-PERP[0], RUNE[.0964], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[-0.01], USDT[209.12423747] | | |
| 00257329 | | ETH[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00014355] | | |
| 00257331 | | SOL[3] | | |
| 00257336 | | USD[0.04] | | |
| 00257338 | | ETH[0], TRX[0], USD[0.00], USDT[0.01436937] | | |
| 00257339 | | SOL[3] | | |
| 00257340 | | USD[0.20] | | |
| 00257341 | | USD[0.00] | | |
| 00257342 | | ETH[0], LTC[.003155], TRX[.073453], USD[0.18], USDT[0.31272104] | | |
| 00257344 | | TRX[.07489888], USD[0.00], USDT[0] | | |
| 00257349 | | ETH[.00000001] | | |
| 00257354 | | ETH[0], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00257356 | | USD[0.19], USDT[0.00000309] | | |
| 00257357 | | BTC[0.00080935], CVC[.61877524], DFL[509.9088], ETH[0], ETHW[1-01035738], FTT[20.29800956], NFT[40611577781533873474/FTX EU - we are here! #184695][1], NFT[457370690568985756/FTX EU - we are here! #184797][1], NFT [552945056095580685/FTX EU - we are here! #184572][1], TRX[.00001], USD[0.92], USDT[0.00011363] | | |
| 00257358 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[887.5], ATOMBULL[100.169962], BALBULL[8.968206], BAO[31186.1242043], BCHBULL[.02223], BCH-PERP[0], BEAR[.55982], BNB[0.00016521], BNBBULL[0], BNB-PERP[0], BNT[0], BSVBULL[.41428.7126], BTC[0.04384972], BTC-PERP[0], BULL[0.00081920], BULLSHIT[0.15528893], DEFIBULL[0], DOGE[2], DOGEBULL[0.02341731], DOT-PERP[0], DRGNBULL[.24905018], EOS-PERP[0], ETH[0], ETHBEAR[10.2902], ETHBULL[0.00000068], ETH-PERP[0], LINKBEAR[59.181], LINKBULL[0.00009287], LTCBEAR[00143385], LTCBULL[80.494507], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OKBBULL[0.21426713], SXPBULL[.008408], THETABULL[0.00000056], TOMOBULL[73675.262], TRXBEAR[9.5401], TRXBULL[.00504], USD[931.301 USDT[0], VETBULL[1.79604072], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[1218.5249], XRP-PERP[0], ZECBULL[.00009589] | | |
| 00257360 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MOB[0], PERP-PERP[0], RUNE-PERP[0], SRM[24.33303144], SRM_LOCKED[89.33347046], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00257361 | | SOL[3], USD[3.41] | | |
| 00257362 | | TRX[.837203], USD[0.03], USDT[1.40722393] | | |
| 00257369 | | SOL[3] | | |
| 00257371 | Contingent | DOGE[2], FTT[31001.30989398], KNC[200844.91453], LUNA2[0.91337118], LUNA2_LOCKED[2.13119943], LUNC[198888.4988676], SRM[9364.77531293], SRM_LOCKED[3245770.61861761], TRX[.000001], USD[0.00], USDT[32.33935929] | | |
| 00257372 | | NFT [448027896447019111/FTX Crypto Cup 2022 Key #19109][1] | | |
| 00257379 | | AMPL[0], AMPL-PERP[0], USD[0.00], USDT[0] | | |
| 00257381 | | LTC[0], MATIC[0], TRX[0], USD[0.01], USDT[0], XRP[0] | | |
| 00257386 | | AMPL[0.41247321], ETH[.00051257], ETHW[.00051257], TRX[.000001], USD[0.14], USDT[0] | | |
| 00257388 | Contingent, Disputed | ETH[.00000001], USD[0.02] | | |
| 00257390 | | FTT[0.00000047], TRX[.000777], USD[0.00], USDT[0.00001279] | | |
| 00257391 | | BCH[.00008477], BTC[0], ETH[0], GMT[0], LTC[0], TRX[130], USD[66.50], USDT[0] | | |
| 00257392 | | TRX[.000002], USDT[0.27614557] | | |
| 00257395 | Contingent | ATOM[0], BNB[0.00000005], BTC[0], BTC-PERP[0], DOGE[0], ETH[-0.00000001], FB-20201225[0], FTM[0], LTC[0], MATIC[0], NFLX-20201225[0], NFT [31212082850781076769/Raydium Alpha Tester Invitation][1], NFT [370722043135779134/Raydium Alpha Tester Invitation][1], NFT [373575200757072327/Raydium Alpha Tester Invitation][1], NFT [388045289806464919/Raydium Alpha Tester Invitation][1], NFT [405632343691685501/Raydium Alpha Tester Invitation][1], NFT [471538643843962345/Raydium Alpha Tester Invitation][1], NFT [504335763663214338/Raydium Alpha Tester Invitation][1], NFT [510449908581917774/Raydium Alpha Tester Invitation][1], NFT [545396260418518941/Raydium Alpha Tester Invitation][1], OMG[0], SOL[0], SRM[.00023382], SRM_LOCKED[.00090116], TRX[0.00000900], USD[0.00], USDT[0.00000477], USTC[0], XRP[0] | | |
| 00257397 | | FTT[0.06348689], USD[0.00], USDT[0] | | |
| 00257401 | | TRX[.000004], USDT[.733441] | | |
| 00257402 | | SOL[.00000001], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00257408 | | ETH[0], SOL[0], USD[0.03], USDT[0.00000909] | | |
| 00257410 | | USDT[0] | | |
| 00257413 | | ETH[0.00004214], ETHW[0.00004214], FRONT[.57142857], TRX[.700006], USD[0.51], USDT[0.37502345] | | |
| 00257415 | | BNB[0], ETH[0], FIDA[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00002078], XRP[0] | | |
| 00257417 | | USDT[0.00427190] | | |
| 00257422 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.19728258], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.86546560], ETHBULL[0], ETH-PERP[0], ETHW[0.86546559], FTT[0.00000001], FTT-PERP[0], RUNE-PERP[0], SOL[196.88202791], SOL-PERP[0], SRM[.0167276], SRM_LOCKED[20415158], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI[0], USD[23108.25], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00257436 | | MTA-PERP[0], USD[3.42] | | |
| 00257438 | | ETH[0], USD[0.00], USDT[0.00001200] | | |
| 00257439 | | USD[0.02] | | |
| 00257440 | | ETH[0], USD[0.12], USDT[0] | | |
| 00257446 | | BNB[.00000001], ETH[0], HT[0], SOL[0], TRX[.811827], USD[0.00], USDT[0.00000648] | | |
| 00257448 | | 1INCH[0], CONV[7.844], ETH[.00000001], KIN[18885], MER[.98288], TRX[.000001], USD[0.00], USDT[0] | | |
| 00257451 | | BNB[0], NFT [349804051195755271/FTX Crypto Cup 2022 Key #16206][1], NFT [473360726553577266/FTX EU - we are here! #116808][1], NFT [491281306622109595/FTX EU - we are here! #116570][1], NFT [496989075772356295/FTX EU - we are here! #117096][1], TRX[3.00012900], USD[0.00], USDT[0] | | |
| 00257452 | | USD[12.59] | | |
| 00257453 | | BNB[0], ETH[0], FTM[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.04], USDT[0], XRP[0] | | |
| 00257454 | | TRX[.000002] | | |
| 00257455 | | FTT[0.09668074], USDT[0] | | |
| 00257458 | | ETH[0.00092068], ETHW[0.00092068], USDT[0] | | |
| 00257459 | Contingent | ALPHA-PERP[0], AUD[1000.00], BCH-PERP[0], BTC[0.00004157], BTC-PERP[0], DOGE[0], DOT-PERP[0], ENJ[476], ETC-PERP[0], ETH[0.00000001], FIL-PERP[0], FRONT[257.8423362], FTT[47.73147930], LEO-PERP[0], LTC-PERP[0], MID-PERP[0], SHIB[29100000], SOL[159.32405684], SRM[223.071662], SRM_LOCKED[8.17105728], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI[0.07645413] | | BTC[.000041] |
| 00257460 | | USD[1.79] | | |
| 00257462 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], USD[5.11] | | |
| 00257466 | | ETH[0], TRX[0], USD[0.00] | | |
| 00257467 | | BTC[0], ETH[0], USDT[0.00000001] | | |
| 00257470 | | ETH[0], FTM[.00000001], SOL[.00206857], TONCOIN[.07995221], USD[345.53], USDT[0] | | |
| 00257471 | | ALGO[0], BAO[5], BNB[0], ETH[0], ETH-PERP[0], ETHW[0.00021745], MATIC[0], NFT [317663972249934522/The Hill by FTX #27728][1], NFT [376546314072938299/FTX Crypto Cup 2022 Key #9903][1], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00257472 | | DOGE[0], TRX[.482005], USD[1.07], USDT[0.00001298] | | |
| 00257473 | | DEFI-20200925[0], TRX-PERP[0], USD[0.00] | | |
| 00257474 | | USD[0.05] | | |
| 00257475 | | USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00257479 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00644415], BTC-PERP[0], C98-PERP[0], COPE[1305.447929], DMG-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL[2.09978], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.29], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00257481 | | MER[363.93084], MNGO[1349.7435], NFT (310805450612505783/FTX EU - we are here! #112519)[1], NFT (320197059035909381/FTX EU - we are here! #112383)[1], NFT (563870141357156736/FTX EU - we are here! #112640)[1], TRX[.000014], USD[0.00], USDT[0] | | |
| 00257482 | | BIDEN[0], BTC[0.01453642], UNI[6.16766], USD[0.34] | | |
| 00257484 | | BNB[0.00200000], USD[5.85], USD[0.00368793], XRP[0] | | |
| 00257485 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00257487 | | USDT[0.01494250] | | |
| 00257488 | | USD[1.57] | | |
| 00257490 | | SOL[0], TRX[0.58505319], USD[0.06], USDT[0.65195847] | | |
| 00257491 | | FTT[0.00000103], USDT[0.00000905] | | |
| 00257492 | | USD[0.01] | | |
| 00257494 | | USD[0.00], USDT[0] | | |
| 00257497 | | USDT[0.00000374] | | |
| 00257504 | Contingent | APT[0], AVAX[0], BNB[0.00000001], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], NEAR[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[38.50711719], XRP[0] | | |
| 00257506 | | BNB[0], BTC-PERP[0], ETH[0], ETHW[0], SOL[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00257507 | | NFT (382300099674683082/FTX EU - we are here! #217337)[1], NFT (482457261125070344/The Hill by FTX #24626)[1] | | |
| 00257508 | | USD[0.00] | | |
| 00257509 | | TRX-20200925[0], USD[0.00] | | |
| 00257510 | | ETH[0], FIDA-PERP[0], PTU[.99715], TRX[.800018], USD[0.01], USDT[0.00000223] | | |
| 00257511 | | USDT[0] | | |
| 00257512 | | TRX[.49002], USD[0.00], USDT[0] | | |
| 00257513 | | DOGE[.3585], DOGEBEAR2021[.000626], USD[0.00] | | |
| 00257516 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA[.00000001], MTA-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00257523 | Contingent, Disputed | BTC[0], ETH[0], RAY[0], SOL[0], TRX[0.00233100], USDT[2] | | |
| 00257526 | | ETH[.00000001], TRX[.639589], USD[0.50], USDT[0] | | |
| 00257528 | Contingent | AAVE-PERP[0], ALICE-PERP[0], AMPL[0.00169803], AMPL-PERP[0], AR-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.06771107], LUNA2_LOCKED[0.15799251], LUNC[14744.23], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[.00934848], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.00549516], STEP[.01784], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0.09172845], XEM-PERP[0] | | |
| 00257529 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-20210326[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT[0.04703529], GRT-PERP[0], LINA-PERP[0], SECO-PERP[0], TRU-20210326[0], TRU-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[0.06], USDT[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00257530 | | ETH[0], ETHW[.0011105], MATIC[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0.00000001] | | |
| 00257531 | | SOL[3] | | |
| 00257532 | | USD[0.07] | | |
| 00257533 | | ETH[0], USDT[0] | | |
| 00257540 | | SWEAT[.54783], TRX[.000028], USD[0.00], USDT[0] | | |
| 00257541 | | BNB[.00000001], BTC[0.00000465], ETH[0], NFT (312826478065087630/FTX EU - we are here! #49336)[1], SOL[0], SXPBULL[0.00025855], TRX[.313746], USD[0.00], USDT[0.00347260] | | |
| 00257543 | | APT-PERP[0], AURY[.00000001], CAKE-PERP[0], CHZ[0], FTT[0.00000036], NFT (307693711908019939/The Hill by FTX #24782)[1], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00257544 | | SOL[3] | | |
| 00257545 | | USD[0.21] | | |
| 00257547 | | AMPL[0], BTC[0], NFT (310774942873598919/The Hill by FTX #24878)[1], NFT (360280438747753037/FTX EU - we are here! #63168)[1], NFT (422176095115846903/FTX EU - we are here! #60201)[1], NFT (492538953583457337/FTX EU - we are here! #60718)[1], SOL-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 00257551 | | BAO[1], ETH[0], KIN[2], RSR[1], TRX[.95982], USD[0.00], USDT[0], XRP[.66] | | |
| 00257553 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC[0], KNC-PERP[0], KIN-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[19.76069291], TRX-PERP[0], UNI-PERP[0], USD[2.35], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00257555 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.00003292], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[.981], EOS-PERP[0], ETH[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LRC-PERP[0], LUA[.057886], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (299247521949618523/FTX EU - we are here! #19130)[1], NFT (399255214733245569/FTX EU - we are here! #18998)[1], OMG-20210326[0], OMG-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[.25395665], SXP-PERP[0], TOMO[.00921478], TOMOBULL[.939675], TOMO-PERP[0], TRU-PERP[0], TRX[.247336], UNI-PERP[0], USD[1.69], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00257556 | | ETH[.00000001], USD[0.00] | | |
| 00257559 | | USDT[.0275] | | |
| 00257567 | | ADA-PERP[0], AVAX[-0.00000005], BNB[0.00000003], BOBA-PERP[0], ETH[0], FTM[0], MATIC[0], NEO-PERP[0], OMG[0], SOL[0.00000002], TOMO[0], TRX[0], USD[0.00], XRP[0] | | |
| 00257568 | | USDT[0] | | |
| 00257569 | | USDT[0], XRP[.32] | | |
| 00257573 | | LOOKS[0], USD[0.03], USDT[0.00788389] | | |
| 00257575 | | BTC[0], ETH[0], TRX[.082263], USD[0.00], USDT[0] | | |
| 00257578 | | ASD[50.09762], BAO-PERP[0], FTT[1.19994000], HOLY[1], KIN[59982], TRX[.406686], USD[0.18], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00257579 | | ETH[0], USDT[.241217] | | |
| 00257585 | | USD[8.19] | | |
| 00257588 | | USD[0.00], USDT[0] | | |
| 00257592 | | ETH[0], MBS[.403], NFT (380365588107599120/FTX EU - we are here! #59631)[1], NFT (413920311423932937/FTX EU - we are here! #59969)[1], NFT (533878933185778597/FTX EU - we are here! #60202)[1], PORT[.062], TRX[.399614], USD[0.33], USDT[0] | | |
| 00257594 | | NFT (484055190969849968/FTX EU - we are here! #220692)[1], NFT (487711017920228941/FTX EU - we are here! #220701)[1], NFT (500388967011400197/FTX EU - we are here! #220875)[1] | | |
| 00257597 | | SOL[3] | | |
| 00257602 | | BNB-20210924[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], SXP-PERP[0], TRX[.000003], USD[3.01], USDT[6.24703396] | | |
| 00257604 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00000241], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00257605 | | FTT[5], SOL[5], SOL-20200925[0], SRM[6], USD[8.95], USDT[.7563025] | | |
| 00257606 | | DOGE[1.23438366], ETH[0], ETHW[-0.00045948], HT[0], TRX[.000009], USD[1.11], USDT[0.00010042] | | |
| 00257608 | | ETH[0], NFT (419211572852764367/FTX EU - we are here! #238448)[1], NFT (466869826213260679/FTX EU - we are here! #238533)[1], NFT (562673486860130016/FTX EU - we are here! #238474)[1], TRX[0.00002200], USD[0.00], USDT[0] | | |
| 00257613 | | USD[0.00] | | |
| 00257615 | Contingent | SRM[1.00195875], SRM_LOCKED[.00174875], XRP[.5] | | |
| 00257616 | | USD[0.01] | | |
| 00257617 | | ETH[0], SOL[0], USDT[0.00000074] | | |
| 00257618 | | BNB[0], ETH[0], TRX[0.54221400], USD[0.03], USDT[0] | | |
| 00257619 | | ETH[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.66], USDT[0.00000450], USDT-PERP[0] | | |
| 00257626 | | GST[.08000069], TRX[.703999], USD[0.00], USDT[0] | | |
| 00257627 | | BNB[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC[0], SOL[0], SOL-PERP[0], TRX[.001555], USD[0.00], USDT[0], XRP[0] | | |
| 00257628 | Contingent | AMPL[0], BTC[0.00116020], COMP[0], ETH[.1343683], LUNA2[4.64515643], LUNA2_LOCKED[10.83869834], SPELL[.00000001], USD[3104.51], USDT[0] | | |
| 00257630 | | FTT[0.00619687], SOL[0], TRX[.000001], USDT[0] | | |
| 00257632 | | SOL[0], USDT[0.00000017] | | |
| 00257633 | | USDT[1.80412812] | | |
| 00257634 | | ETH[0], FTT[0.00000463], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00257639 | | USD[0.00] | | |
| 00257640 | | ETH[0], NFT (576247517542903582/The Hill by FTX #24445)[1], USD[0.00], USDT[0.00000132] | | |
| 00257643 | | ALGO[.0049], HXRO[.22], NFT (353519119210593312/FTX EU - we are here! #166366)[1], NFT (480908360544531119/FTX EU - we are here! #166437)[1], NFT (498763125337062896/FTX EU - we are here! #166495)[1], USD[0.01], USDT[0] | | |
| 00257644 | | BNB[-0.00008527], DOGE[1.03194074], ETH[0], SOL[0], USD[0.07], USDT[0] | | |
| 00257646 | Contingent | AMPL[0], BNB[0.00250980], ETH[0], ETHW[0.00499905], FTT[0], LTC[.0001], LUNA2[0], LUNA2_LOCKED[2.27846186], LUNC[0], MAPS[.13], MATIC[0], MER[0.00080000], MNGO[2250.40690000], POLIS[0], RAY[0.96060000], SOL[0], STEP[0], STEP-PERP[0], TRX[.500351], USD[0.00], USDT[0.00039882], USTC[.00124] | | |
| 00257647 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00257648 | | BTC[0], SOL[0], TRX[0], USDT[0] | | |
| 00257649 | | TRX[.000006], USD[0.25], USDT[0] | | |
| 00257650 | | UBXT[1], USDT[0.00000005] | | |
| 00257651 | | USD[0.09] | | |
| 00257652 | | USDT[0] | | |
| 00257658 | | TRX[.000002], USDT[0.00001204] | | |
| 00257660 | | BNB[0], LTC[0], SOL[0], TRX[.110557], USD[0.00], USDT[0] | | |
| 00257661 | | USD[5316.78] | | |
| 00257662 | | BSV-PERP[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], LTC-PERP[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00257663 | | TRX[.5965], USDT[0.23759781] | | |
| 00257664 | | USD[9.72] | | |
| 00257667 | | BNB[0], DOGE[0], LTC[0], SOL[0], TRX[1.78793842], USD[0.00], USDT[0.51000000] | | |
| 00257669 | | 1INCH[.26109], BOBA[.03264316], FLOW-PERP[0], LUA[.06626767], RVN-PERP[0], STORJ-PERP[0], TRX[.000049], USD[0.01], USDT[0.13302743], XRP[.662058] | | |
| 00257670 | | BNB[0], USD[0.00], USDT[0.00000287] | | |
| 00257671 | | BNB[0], MATIC[0], NFT (316490118682668738/FTX EU - we are here! #81668)[1], NFT (327526735763243599/FTX EU - we are here! #82004)[1], NFT (459008849622315681/FTX EU - we are here! #81685)[1], TRX[0], USD[0.00], USDT[0] | | |
| 00257672 | | NFT (321713849290152581/FTX EU - we are here! #84480)[1], NFT (421785278657346342/FTX EU - we are here! #75542)[1], TRX[.71], USD[0.01], USDT[0.19760985] | | |
| 00257676 | Contingent | AMPL-PERP[0], APT[.00015638], ASD-PERP[0], BNB[0.00079815], BNB-20201225[0], BNB-20211123[0], BNB-PERP[0], BOBA[1], BTC[0.00005685], BTC-PERP[0], BTMX-20201225[0], BTMX-20210326[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[4.18554305], ETH-PERP[0], ETHW[0.00084142], FIDA-PERP[0], FLOW-PERP[0], FTT[0.11734496], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008575], LUNC-PERP[0], MID-20210326[0], NFT (338912354382719079/FTX AU - we are here! #48178)[1], OKB-PERP[0], OMG-20211123[0], OP-PERP[0], RAY[.43096], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00233874], SOL-PERP[0], TRX[.090109], USD[22.44], USDT[0.32211008], USTC-PERP[0] | Yes | |
| 00257679 | | STEP[.00952], TRX[.000001], USD[25.00] | | |
| 00257680 | | ETH[0], SOL[0], USD[0.00], USDT[0.00001900] | | |
| 00257682 | | TRX[.010407], USD[0.00], USDT[0] | | |
| 00257683 | | NFT (434769385892322670/FTX EU - we are here! #91845)[1], NFT (542633767775634594/FTX EU - we are here! #100709)[1], NFT (561501940901851959/FTX EU - we are here! #100121)[1] | | |
| 00257685 | | ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 00257686 | | HT[.025519], SUSHIBULL[.999335], SXPBULL[228.01661530], TRX[.957146], USD[0.26], USDT[0.87143424] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00257688 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[40.73], BNB-20210326[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CLV[.0857], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.04195054], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GST-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00613408], LUNA2_LOCKED[0.01431287], LUNC-PERP[0], MATIC[0], MTA-PERP[0], NFT (335818472368832959/StarAtlas Anniversary)[1], NFT (371566173785875165/The Reflection of Love #1998)[1], NFT (379966119070802360/StarAtlas Anniversary)[1], NFT (398833190123799758/StarAtlas Anniversary)[1], NFT (462482042334947544/StarAtlas Anniversary)[1], NFT (475018476862157080/StarAtlas Anniversary)[1], NFT (488522985966232139/StarAtlas Anniversary)[1], NFT (502239260910848936/StarAtlas Anniversary)[1], NFT (520547802174896442/StarAtlas Anniversary)[1], NFT (565650363925310127/StarAtlas Anniversary)[1], NFT (570375160750590184/Medallion of Memoria)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.47026042], SRM_LOCKED[58.21153057], SRM-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX[.000028], UNI[0], USD[80.36], USDT[0], USDT-20210924[0], USTC[.86831], USTC-PERP[0], YFI-PERP[0] | | |
| 00257689 | | BTC[0], ETH[0.00008514], HT[0], TRX[0], USD[0.00], USDT[0.01275069] | | |
| 00257691 | | LTC-PERP[0], USD[-0.43], USDT[0.57760735] | | |
| 00257692 | | NFT (394596651305550068/FTX EU - we are here! #175220)[1], NFT (471945818033777550/FTX EU - we are here! #175584)[1], NFT (508619792453839924/FTX EU - we are here! #175870)[1] | | |
| 00257693 | | BCH[0], ETH[0], FIDA[0], SOL[0], TRX[0.00000100], UNI[0], USDT[0.00099561] | | |
| 00257695 | Contingent, Disputed | AMPL-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000003], ETH-PERP[0], FTT[0.00000001], LTC[0], LTC-PERP[0], SOL-PERP[0], SRM[1.2052899], SRM_LOCKED[4.91928957], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00257696 | | ETHW[.0005], TRX[.588131], USD[0.00], USDT[0] | | |
| 00257699 | | ATLAS[8.108], USD[0.05], USDT[0], XRP[.463] | | |
| 00257700 | | ETH[0], LTC[0], MATIC[0.00764142], NFT (289795135566887731/FTX EU - we are here! #127483)[1], NFT (472176707239414211/FTX EU - we are here! #128187)[1], NFT (477536774008273075/FTX EU - we are here! #127952)[1], SOL[0], TRX[19.47159239], USDT[0] | | |
| 00257702 | | USD[4.20], USDT[0] | | |
| 00257703 | | USD[0.22] | | |
| 00257706 | | BNB[0], HT[0], SOL[0], USDT[0] | | |
| 00257708 | | HT-PERP[0], NFT (314765303340219944/FTX EU - we are here! #51325)[1], NFT (333042782240594810/FTX EU - we are here! #51269)[1], NFT (449803629576829676/FTX EU - we are here! #51376)[1], TRX[0.35359470], USD[0.01], USDT[0.00000002] | | |
| 00257709 | | BNB[0], ETH[0], MATICHEDGE[0.60429397], TRX[0], USD[0.00], USDT[0] | | |
| 00257710 | | ATOM[1.002602], BTC[0], DOT[.9], ETH[0.00048736], FIDA[.169025], NFT (296283034916316515/FTX EU - we are here! #6074)[1], NFT (452828007520559428/FTX EU - we are here! #5672)[1], NFT (568925599364120346/FTX EU - we are here! #6301)[1], SOL[0], TRX[0], USD[0.00] | | |
| 00257713 | | FTT[0], REN-PERP[0], SHIB-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00257715 | | ALGOBEAR[99.9335], ALGOBULL[98.6035], ETH[0], TOMOBULL[.02544], TRX[.232657], TRXBULL[.007365], USD[0.01], USDT[0.94135734] | | |
| 00257718 | | BNB[0], BTC[0], ETH[0], FTT[0.01531296], OMG[0], SOL[0], USD[0.00], XRP[0] | | |
| 00257719 | | SOL[0], TRX[.010001], USD[0.02], USDT[0.65217490] | | |
| 00257720 | Contingent, Disputed | AVAX[0.00004418], BNB[0.00000001], BTC[0], DOGE[0], ETH[0.00001213], HT[0], MATIC[0], NFT (476603023696229637/FTX EU - we are here! #58315)[1], NFT (558872182041349505/FTX EU - we are here! #57751)[1], NFT (567961459389090217/FTX EU - we are here! #58052)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00257723 | Contingent | BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[20.03205047], LUNA2[52.17611058], LUNA2_LOCKED[121.744258], LUNC[4361457.93], SNX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00257724 | Contingent, Disputed | SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00257725 | Contingent, Disputed | AGLD[219.86030805], AMPL[-2.61553149], DMG[0], FTT[0.08867882], LUA[0.08603522], USD[591.54], USDT[0.00076640] | | |
| 00257728 | | USD[0.01] | | |
| 00257731 | | BTC[0], ETH[0], LTC[0], NFT (442006181165754386/FTX EU - we are here! #74438)[1], NFT (490260409120354008/FTX EU - we are here! #73872)[1], NFT (498264256775035534/FTX EU - we are here! #74624)[1], SOL[0], TRX[.000001], USD[27.23], USDT[0.15240545], XRPBULL[0] | | |
| 00257732 | | FTT[0.00509840], USD[0.00], USDT[0] | | |
| 00257733 | | AMPL[0], BEAR[.188935], BNBBEAR[.092951], BTC[0], ETH[0], LINKBULL[0], SUSHIBEAR[35966.52717069], SXPBULL[0], TRX[.00014997], USD[0.00], USDT[0.00000205], XRPBULL[.0002153] | | |
| 00257734 | | USDT[0.00000271] | | |
| 00257737 | | APT[0], BTC[0], ETH[0], HT[.00145824], SHIB[0], SOL[0], TRX[0.00002900], USD[0.25], USDT[0.00000368] | | |
| 00257738 | | SOL[0], USDT[0.00001202] | | |
| 00257739 | | BCHBULL[.000776], BSVBULL[.06698], ETCBULL[.000027], MTA[.9728], USD[0.00], USDT[11.86836011], YFI[.00099] | | |
| 00257741 | | APT[0.00299037], AVAX[0], BNB[0], ETH[0], FTM[0], FTT[0.00037482], LTC[0], MATIC[0], SOL[0], TRX[0.00002800], USD[0.00], USDT[0.00000633] | | |
| 00257744 | | AAVE[0], ATOM[0], BNB[0], DAI[0], DOGE[0], ETH[0.00000001], FTT[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 00257746 | | BTC[0], NFT (301612983783738109/FTX EU - we are here! #278032)[1], NFT (336300508286141027/FTX EU - we are here! #278015)[1], TRX[0], USDT[0.05604525] | | |
| 00257748 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 00257750 | | BNB[0], ETH[0], MATIC[0.00000001], NFT (422722681683667847/FTX EU - we are here! #55183)[1], NFT (496966944370310112/FTX EU - we are here! #55655)[1], NFT (535180231764552783/FTX EU - we are here! #54097)[1], STG[0], USD[0.00], USDT[0.00934500] | | |
| 00257753 | Contingent | AMPL[0.05835341], AMPL-PERP[0], BTC[0], COMP[.00005214], DMG-PERP[0], EOS-PERP[0], ETH[.00000001], LUNA2[31.56155541], LUNA2_LOCKED[73.64362929], LUNC[3471595.14], MTA-PERP[0], SOL[0], SRM[4.75], UNI-PERP[0], USD[60.09], USDT[0.00000010] | | |
| 00257761 | | NFT (463943188251329631/FTX EU - we are here! #30364)[1], NFT (547383497424015745/FTX EU - we are here! #30768)[1], NFT (555943112548643867/FTX EU - we are here! #30073)[1], TRX[.475993], USDT[0] | | |
| 00257762 | | BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000087] | | |
| 00257763 | | APT[0], AVAX[0], BNB[0], ETH[0], MATIC[0], NFT (484615569345587979/FTX EU - we are here! #34389)[1], NFT (558256288853479665/FTX EU - we are here! #109008)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00257764 | | ETH[0] | | |
| 00257767 | | ATOM[0], AVAX[.00000001], BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000009] | | |
| 00257768 | | FTT[.00514022], NFT (383806412289013242/FTX Crypto Cup 2022 Key #5752)[1], NFT (504110958717200430/The Hill by FTX #24479)[1], USD[0.00] | | |
| 00257771 | | ETH[0], USD[0.09], USDT[0.00000001] | | |
| 00257775 | | BNB[0], DOGE[0], HT[0], SAND[.00009235], SOL[0], TRX[0.00080900], USD[0.00], USDT[10.28305043] | | |
| 00257783 | | BNB[0], BTC-PERP[0], ETH[0.00192230], ETHW[0.00192230], MBS[1.513], SOL[0], SOL-20200925[0], SOL-PERP[0], TRX[0], USD[0.05], USDT[0.03540190] | | |
| 00257785 | | ALGO-PERP[0], APT[0], AVAX[.00000001], AVAX-PERP[0], BNB[0], DOT[0], ETH[0], ETH-PERP[0], MATIC[0], SOL[0], TRX[.00003], USD[0.00], XRP[0] | | |
| 00257786 | | BNB[.00000001], DOGE[0], LUNC[0], NFT (365526963700769857/FTX EU - we are here! #160509)[1], TRX[0], USD[0.00], USDT[0.00349724] | | |
| 00257787 | | ETH[0], TRX[.531168], USD[0.00], USDT[0.00000853] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00257788 | | TRX[.000001], USD[0.64], USDT[1] | | |
| 00257790 | | USD[0.01], USDT[0.00000105] | | |
| 00257793 | Contingent, Disputed | SOL[0] | | |
| 00257794 | | FTT[.08332], NFT (366796250598882766/FTX EU - we are here! #204010)[1], NFT (494188258704634156/FTX EU - we are here! #203570)[1], NFT (531480108610280590/FTX EU - we are here! #203662)[1], TRX[.001011], UBXT[.9629335], USD[0.87], USDT[0] | | |
| 00257796 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 00257797 | | ETH[0.00000001], FTT[0.07750448], LINK[0], STEP[.064185], TRX[0.00023000], USD[0.01], USDT[0], XRP[0] | | |
| 00257800 | | USD[0.01] | | |
| 00257801 | | HT[0], NFT (567496550179013661/FTX EU - we are here! #77536)[1], USD[0.00] | | |
| 00257802 | | ETH[.0003431], ETHW[0.00034309], TRX[.6], USD[0.01], USDT[0] | | |
| 00257803 | | CRV[0], ETH[0], SOL[0.00500000], USD[0.00], USDT[0.00001574] | | |
| 00257804 | Contingent | BNB[.00000001], BTC[0], ETH[0.00000001], ETHW[0.00095537], FIDA[0], LUNA2_LOCKED[0.00000001], LUNC[.0011467], SOL[0], USD[0.00], USDT[0] | | |
| 00257808 | | ETH-PERP[0], TRX[.488094], USD[0.34], USDT[0.00939121] | | |
| 00257810 | | ETH[0], NFT (329131696978103743/FTX EU - we are here! #130340)[1], NFT (330843600905018002/FTX EU - we are here! #130782)[1], NFT (390294557675207497/FTX EU - we are here! #130495)[1], USDT[.9477] | | |
| 00257811 | | NFT (343902617367606066/FTX EU - we are here! #189449)[1], NFT (494700512788679532/FTX EU - we are here! #189580)[1] | | |
| 00257815 | | SOL[0], USD[0.00], USDT[0] | | |
| 00257816 | | USDT[.004795] | | |
| 00257819 | | TRX[.801555], USD[0.76] | | |
| 00257820 | | ETHBEAR[99335], USDT[0.00000943] | | |
| 00257821 | | AMPL[0], MATIC[.35], NFT (289550071789266404/FTX EU - we are here! #51830)[1], NFT (363059170173461230/FTX EU - we are here! #51726)[1], NFT (372534843512298870/FTX EU - we are here! #52359)[1], NFT (385023927918717763/The Hill by FTX #24530)[1], NFT (556197440645981696/FTX Crypto Cup 2022 Key #11056)[1], TRX[.000001], USD[0.00], USDT[0.00000009] | | |
| 00257822 | | NFT (336655271084502918/FTX EU - we are here! #170154)[1], NFT (375853865894660778/FTX EU - we are here! #170273)[1] | | |
| 00257823 | | AURY[.00000001], BTC[0], ETH[0], SOL[0.00378000], USD[0.00], USDT[190.24351737], USTC-PERP[0] | | |
| 00257824 | | APT[0], BNB[0], BTC[0], ETH[0], FTT[0.00000001], MATIC[0], SOL[0], TRX[0.00002100], USD[0.00], USDT[0] | | |
| 00257825 | | BNB[.00519449], ETH[0.00000001], KIN[547.043], LTC[.00017161], TRX[.757704], USD[0.00], USDT[0.39361259] | | |
| 00257826 | | USD[0.06], USDT[0] | | |
| 00257829 | | ETH[0], HT[0], NFT (504569811009388624/FTX EU - we are here! #238053)[1], NFT (545047876892049473/FTX EU - we are here! #238100)[1], NFT (569306941856788110/FTX EU - we are here! #238223)[1], USD[0.00] | | |
| 00257830 | | AVAX[0], BNB[0], DOGE[0], ETH[0.00674319], FTM[0], HT[0], LTC[0], MATIC[0], NFT (292941378248887779/FTX EU - we are here! #50786)[1], NFT (334430814515469698/FTX EU - we are here! #50698)[1], NFT (397238920233216520/FTX Crypto Cup 2022 Key #6565)[1], NFT (569823593044634701/FTX EU - we are here! #50665)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00696010] | | |
| 00257832 | | NFT (294192940145989226/FTX EU - we are here! #88736)[1], NFT (333357717944425851/FTX EU - we are here! #88462)[1], NFT (519400463264404502/FTX EU - we are here! #88284)[1] | | |
| 00257833 | | USD[0.00] | | |
| 00257835 | | BTC[0], ETH[0], LTC-PERP[0], TRX[0.30197662], USD[-0.02], USDT[0.00432896] | | |
| 00257843 | Contingent | BNB[.00000001], BTC[0], ETH[0.00000001], ETHW[40.23800000], FTT[25], GENE[.082155], LTC[.00859187], MNGO[9.570581], ORCA[.127254], SOL[0], SRM[.00697852], SRM_LOCKED[.02781506], SXP[0], TOMO[0], USD[0.00], USDT[0], WRX[.51002943] | | |
| 00257844 | | BTC[0], ETH[.00000001], USD[0.00], USDT[0.00000056] | | |
| 00257847 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.087234], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICHI-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20200925[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00257848 | | USD[0.01] | | |
| 00257850 | | AVAX[0], BNB[0], ETH[0], SOL[.00000028], USDT[0] | | |
| 00257852 | | SOL[3] | | |
| 00257853 | | STEP[.091317], STEP-PERP[0], TRX[.000046], USD[3.39], USDT[0] | | |
| 00257855 | | LTC[0], SOL[0], USDT[0] | | |
| 00257856 | | BNB[.00362341], FTM[.99867], TRX[.619242], USD[4.38], USDT[1.66916682] | | |
| 00257857 | | BNB[0.00000017], ETH[0], SOL[0], TRX[51.06445529], USD[0.01], USDT[0] | | |
| 00257859 | | BTC[0], ETH[0.00000002], SOL-PERP[0], TRX[.00749578], USD[0.41], USDT[0.00291041] | | |
| 00257863 | | BTC[.0009889], FTT[0.00434391], NFT (310802263726642742/The Hill by FTX #24303)[1], NFT (348416090912190919/FTX EU - we are here! #207438)[1], NFT (356905797711954143/FTX EU - we are here! #207339)[1], NFT (475990693720141382/FTX EU - we are here! #207385)[1], USDT[0] | | |
| 00257870 | | USD[0.00], USDT[0.0137966] | | |
| 00257874 | | FTT[.3], SOL[0], TRX[.705443], USD[0.16], USDT[0.23104898] | | |
| 00257875 | | USDT[0.02003929] | | |
| 00257877 | | ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00257879 | | AVAX[0], BNB[0], DYDX[0], ETH[0], FIDA[0], FTT[0], MATIC[0], SOL[0.00000001], TRX[0.00155900], USD[0.00], USDT[0.00000316] | | |
| 00257881 | | LUA[.0965825], TRX[.200006], USD[0.01], USDT[0.12568904] | | |
| 00257882 | | FIDA[0], MATIC[.00351374], SOL[.0002321], TRX[.000006], USD[0.00], USDT[0] | | |
| 00257883 | | BNB[0], ETH[0.00000003], SPELL[0], TRX[0], USD[0.17], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00257886 | | BOBA[.05346], ETH-PERP[0], FTT[0.00205310], TRX[.000001], USD[0.00] | | |
| 00257887 | | BNB[0.00000001], ETH[0], GENE[.00000001], HT[0], SOL[0], TRX[134.41547800], USD[0.00], USDT[0.00001358] | | |
| 00257888 | | MTA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00257889 | | BNB[0], ETH[0], HT[0], SOL[0], SOL-PERP[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00257892 | | NFT (365035187440291545/FTX EU - we are here! #167315)[1], NFT (513316751132403615/FTX EU - we are here! #167369)[1] | | |
| 00257895 | Contingent | BNB[0], KIN[0.00000001], LUNA2[0.02832845], LUNA2_LOCKED[0.06609971], NFT (290714925238259018/FTX EU - we are here! #14440)[1], NFT (294709590801843603/FTX EU - we are here! #14391)[1], NFT (309347875777866756/FTX EU - we are here! #14295)[1], NFT (439890759377336078/The Hill by FTX #25130)[1], NFT (526025122821173589/FTX Crypto Cup 2022 Key #10564)[1], PERP[.0000005], SOL[0], TRX[0.01563434], USD[0.00], USDT[0.00000192], USTC[.99696], XRP[0] | | |
| 00257896 | Contingent | BTC[0], ETH[.0002321], ETHW[.0002321], FTT[.08400673], MAGIC[.50561157], SGD[0.64], SRM[6.04110849], SRM_LOCKED[30.70806591], USD[0.00], USDT[0] | | |
| 00257899 | Contingent | BTC[0], FTT[25], LUNA2[0.09943274], LUNA2_LOCKED[0.23200974], LUNC[21651.69], SOL[0.00870000], SRM[.08936489], SRM_LOCKED[.54546175], USD[0.00], USDT[0.00559680] | | |
| 00257903 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00257905 | | BTC[0], FTT[0.09943259], STSOL[.008694], USD[0.00] | | |
| 00257906 | | SOL[0.03138120], TRX[.400002], USDT[0.08745361] | | |
| 00257909 | | USD[0.00], USDT[0] | | |
| 00257913 | | SOL[3] | | |
| 00257920 | | BNB[0], BTC[0], ETH[0], LTC[.00021036], TRX[.998005], USD[-0.05], USDT[0.00590160] | | |
| 00257923 | | BAND-PERP[0], BHD[0], NFT (384222317326601483/FTX EU - we are here! #31021)[1], NFT (529511048650556122/FTX EU - we are here! #31144)[1], NFT (553208345458505029/FTX EU - we are here! #30843)[1], SHIB-PERP[0], SOL[0], SXPBULL[0], TRX[.00461161], USD[0.00], USDT[0.00000001] | | |
| 00257924 | | BTC[0], NFT (371967681000714707/FTX EU - we are here! #238615)[1], NFT (440176071113638308/FTX EU - we are here! #238638)[1], NFT (494277192825305926/FTX EU - we are here! #238660)[1], TRX[.00003], USDT[0] | | |
| 00257925 | | PTU[.97796], TRX[.072801], USD[0.00], USDT[0] | | |
| 00257927 | | SOL[3] | | |
| 00257930 | | SOL[3] | | |
| 00257933 | | NFT (362181743232032913/FTX EU - we are here! #254403)[1], NFT (413274986904539214/FTX EU - we are here! #254415)[1], NFT (467231591278625710/FTX EU - we are here! #254376)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00257934 | | TRX[0], USD[0.02], USDT[0] | | |
| 00257935 | | USD[42.88] | | |
| 00257937 | | DFL[1182.74334938], SOL[.43], USD[2.53], USDT[62.97916598] | | |
| 00257938 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000009], WAVES[0] | | |
| 00257940 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00257941 | | ETH[-0.00001903], ETHW[-0.00001891], LTC[-0.00183712], MATIC[0.00340521], SOL[0.00005665], TRX[4.78106580], USD[-9.16], USDT[10.05095884] | | |
| 00257943 | | BEAR[3.892775], COMPBEAR[99.981], DOGEBEAR[9998.1], ETH[.00000001], ETHBEAR[299.8935], LTCBEAR[.09946], SUSHIBEAR[33526.1545687], TRX[.757012], USD[0.03], USDT[0.02349827], XRPBEAR[29.9943] | | |
| 00257949 | | USD[0.03], USDT[1.62362770] | | |
| 00257950 | Contingent | BNB[0], BTC-PERP[0], LUNA2[0.00012688], LUNA2_LOCKED[0.00029607], LUNC[27.63], NFT (297355378420907830/FTX EU - we are here! #42829)[1], NFT (327307986886962935/FTX EU - we are here! #41749)[1], NFT (481458638841727665/FTX EU - we are here! #42955)[1], TRX[0], USD[1.06], USDT[0.05830949] | | |
| 00257951 | | BNB[0], ETH[0.00004060], ETHW[0], TRX[0], USD[-0.02], USDT[0.00000664] | | |
| 00257954 | | BNB[.00023845], ETH[0], SOL[0], TRX[0], TRX-20210924[0], TRX-PERP[0], USD[0.00], USDT[0.03613111] | | |
| 00257956 | | MATIC[0], SOL[0], USDT[0.08613231], XLMBEAR[0], XLMBULL[0] | | |
| 00257957 | | BNBBULL[0], BTC[0.01144339], BTC-PERP[0], BULL[0.00000001], DOGEBULL[0], ETH[1.06136358], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.89953986], USD[238.18], USDT[0.00000006], VETBULL[0] | | BTC[.002799] |
| 00257960 | | BCH[.00020864], ETH[0.00000001], SOL[0], TRX[.25626], USD[0.00], USDT[0] | | |
| 00257961 | | NFT (398796260422984271/FTX EU - we are here! #198371)[1], NFT (411426709505769447/FTX EU - we are here! #198270)[1], NFT (507988044173789713/FTX EU - we are here! #196386)[1] | | |
| 00257964 | | EUR[0.00], NFT (506382801388230583/FTX x VBS Diamond #20)[1], USD[0.00], USDT[0] | | |
| 00257967 | | USD[0.03], USDT[0.00003308] | | |
| 00257970 | | BTC[0], USDT[0.00001719] | | |
| 00257971 | | SUSHI[27.05631953], USD[5.00], USDT[0.00000005] | | |
| 00257973 | | AVAX[0], BNB[0], ETH[0.00350975], ETHW[0.00307951], LTC[0.00000025], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000016], XRP[0] | | |
| 00257975 | | USD[0.04] | | |
| 00257979 | | USD[0.01] | | |
| 00257980 | Contingent | AGLD[6.19876], AURY[0], FTM-PERP[0], FTT[26.98650916], GMT-PERP[0], LUNA2[5.98899553], LUNA2_LOCKED[13.9743229], PAXG[.0015], REEF[89.98524], SOL[0], THETABULL[503.776], USD[-3.41], USDT[0], XRP[53.10688182] | | |
| 00257983 | | ETH[0], TRX[.0000003], USD[1.83], USDT[1.08980000] | | |
| 00257986 | Contingent | LUNA2[0.00025072], LUNA2_LOCKED[0.00058503], TRX[.000003], USD[0.00], USDT[0], USTC[0.03549198] | | |
| 00257987 | | HT[0], TRX[.000001], USD[0.00] | | |
| 00257988 | | APE-PERP[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00257990 | Contingent, Disputed | BNB[.00000001], ETH[0], SOL[0], USD[0.00], USDT[0.00000182], XRP[0] | | |
| 00257991 | | USD[0.16], USDT[0.82900000] | | |
| 00257992 | | ETH[0], USDT[1.36158] | | |
| 00257993 | Contingent | 1INCH-PERP[0], APT[0], BNB[0], BTC[0], ETH[0.06053750], ETHW[0], LUNA2[0], LUNA2_LOCKED[0.11440723], MATIC[0], NFT (330140112717683647/The Hill by FTX #24809)[1], NFT (357503851296323712/FTX EU - we are here! #162810)[1], NFT (377898089857485939/FTX EU - we are here! #161481)[1], NFT (525925650726479797/FTX EU - we are here! #161845)[1], SOL[0], TRX[.000002], USD[111.32], USDT[0] | | |
| 00257994 | | SOL[0], USD[0.12] | | |
| 00257997 | | ATLAS[0], BNB[0], BTC[0], HT[0], MATIC[0], SOL[0], TRX[0.00777700], USD[0.00], USDT[0.69090479], XRP[0] | | |
| 00257998 | Contingent, Disputed | USD[0.68] | | |
| 00257999 | | BTC[0], SXPBULL[0], TOMOHALF[0], TRX[0], TRX-20210625[0], USD[0.00], USDT[0.00000001], VETBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00258006 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0.00010000], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[5.34], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00258007 | Contingent | FTT[5.00009294], SOL[.006697 1], SRM[.10382782], SRM_LOCKED[.06920375], USD[0.00] | | |
| 00258008 | | SOL[3] | | |
| 00258009 | | FTT[0.01627934] | | |
| 00258011 | | BNB[.00319754], ETH[0], ETHBULL[0.00039992], SUSHIBEAR[659.868], SXPBULL[49.9905], USD[-0.28], USDT[1.06494705] | | |
| 00258018 | | APT[0], BNB[0], ETH[0.00000002], LUA[0.04321773], MATIC[0], NFT (326592084840633874/FTX EU - we are here! #64490)[1], NFT (353304216927193598/FTX EU - we are here! #63054)[1], NFT (430281618396015566/FTX EU - we are here! #66447)[1], NFT (538470637986219276/FTX Crypto Cup 2022 Key #0661)[1], SOL[0], TRX[0.00000600], USDT[0] | | |
| 00258019 | | TRX[.692013], USD[0.01], USDT[1.59191280] | | |
| 00258020 | | BTC[0.00014525] | | |
| 00258021 | | USD[0.00] | | |
| 00258022 | | FTT[2.15855912], TRX[.900007], USDT[0] | | |
| 00258025 | Contingent | FTT[54.50094], MATIC[509.694765], RUNE[70.7576262], SLV-20210326[0], SOL[18.754752], SRM[136.32809707], SRM_LOCKED[1.98841813], SUSHI[17.98866], SUSHI-PERP[0], USD[21.87], USDT[.0078072] | | |
| 00258026 | | AVAX[0], ETH[0.00001727], ETHW[0.00001727], HT[0], NFT (387166053916283834/FTX EU - we are here! #75419)[1], NFT (420483980250366757/FTX EU - we are here! #75249)[1], TRX[0], USD[0.00], USDT[0.00003009] | | |
| 00258028 | | SOL[3] | | |
| 00258029 | | ATLAS-PERP[0], CLV-PERP[0], ETH[.023], ETHW[.00035799], FTT[0.02964454], FTT-PERP[0], NFT (379487414842613475/FTX EU - we are here! #79127)[1], NFT (516094542952071318/FTX EU - we are here! #79430)[1], NFT (561832962142168341/FTX EU - we are here! #79657)[1], SOL-PERP[0], TRX[.00079], USD[0.02], USDT[17.95622829] | Yes | |
| 00258031 | | BNB[0], FTT[0], SOL[0], TRX[0.53653546], USD[0.00], USDT[0] | | |
| 00258032 | | SOL[3] | | |
| 00258035 | | USD[0.01] | | |
| 00258037 | | BTC[.00003594], SOL-PERP[0], USD[0.00], USDT[0.50850371] | | |
| 00258045 | | BTC[0], ETH[0.00000001], FTT[0.00050499], SOL[0], TRX[0.58237200], USD[0.00], USDT[0] | | |
| 00258049 | | AVAX[.2638283], ETHW[.012], HBB[.6607006], NFT (496087342789633737/FTX EU - we are here! #70487)[1], NFT (499222211285401002/FTX EU - we are here! #70841)[1], SXP[.0821875], TRX[.000001], USD[0.00], USDT[0] | | |
| 00258051 | | BNB[.00117028], BTC[0.00000244], ETH[0], TRX[.02642], USD[161.97], USDT[0.00718988] | | |
| 00258052 | | GT[.0846295], NFT (290572206238341314/FTX EU - we are here! #13508)[1], NFT (336779787698935974/FTX Crypto Cup 2022 Key #5817)[1], NFT (480931078870022583/FTX EU - we are here! #13082)[1], NFT (495759655356247044/FTX EU - we are here! #12068)[1], USD[0.00] | | |
| 00258054 | | BTC[.00414309], BTC-PERP[0], USD[7.94] | | |
| 00258058 | | BNB[.00402621], BTC[0.00009633], FTM[9.99335], TRX[.000053], USD[4.90], USDT[1.64633478] | | |
| 00258059 | | ETH[0], TRX[0] | | |
| 00258061 | | USDT[0] | | |
| 00258063 | | BTC[0], DOGE[5], USD[0.00], VET-PERP[0] | | |
| 00258065 | | TRX[.648703], USDT[0.84460168] | | |
| 00258066 | | SUSHIBEAR[1039.792], TRX[.000001], USD[0.00], USDT[0.00001254] | | |
| 00258067 | | NFT (531402092887654295/FTX EU - we are here! #128149)[1], NFT (555680567580005794/FTX EU - we are here! #127780)[1], NFT (575644904268981182/FTX EU - we are here! #127976)[1] | | |
| 00258070 | | USD[0.34], USDT[0.00000105] | | |
| 00258075 | | BTC[0], USD[0.04], USDT[0] | | |
| 00258076 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8368.75], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00258080 | Contingent | BTC-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.08184760], RAY[5.21284135], SOL[0.00000001], SOL-PERP[0], SRM[.00193978], SRM_LOCKED[.00739997], STEP[.07921], USD[0.21], USDT[0] | | |
| 00258083 | | BNB[.009], USDT[0.24397241] | | |
| 00258085 | | AMPL[0.01848503], USD[0.00] | | |
| 00258092 | | SOL[3] | | |
| 00258093 | | ALGO[173.7608125], APT[0], BNB[0], ETH[0], ICP-PERP[0], SKL-PERP[0], SOL[0], TRX[0.00001100], USD[0.00], USDT[0.00000010] | | |
| 00258094 | | SOL[3] | | |
| 00258095 | | ETH[0], LTC[.000064 1], SHIB[0], SOL[0.00000001], TRX[0.00004100], USD[0.00], USDT[0.05215955] | | |
| 00258098 | | NFT (289375562090936095/FTX EU - we are here! #103508)[1], NFT (301337496055432784/FTX EU - we are here! #102364)[1], NFT (319735385087949342/FTX EU - we are here! #103032)[1] | | |
| 00258100 | | TRX[.000002], USDT[0.00001975] | | |
| 00258101 | | AKRO[3741.4368], ALICE-PERP[22.7], BAND-PERP[0], BNBBEAR[.06039], BNBBULL[.00006465], CAKE-PERP[0], DODO-PERP[0], EOS-PERP[0], FTT[5.69886], GALA-PERP[470], GMT-PERP[0], ICP-PERP[0], LINA-PERP[3030], LUNC-PERP[0], REEF-PERP[0], RAY-PERP[3400000], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[.0007123], SUSHIBULL[.19475], TOMOBEAR[90.48], USD[-40.74], USDT[30.19219242], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00258102 | | NFT (526526867068403959/FTX EU - we are here! #64132)[1], NFT (526632451266881979/FTX EU - we are here! #65596)[1], NFT (559401945434004371/FTX EU - we are here! #87297)[1] | | |
| 00258103 | | SOL[3] | | |
| 00258105 | | ETH[0], ETHW[.00018126], NFT (349336907777611913/FTX Crypto Cup 2022 Key #10131)[1], SAND[.00000003], USD[1.00], USDT[0] | | |
| 00258106 | | NFT (297714488429333583/FTX EU - we are here! #35277)[1], NFT (505399739646107795/FTX EU - we are here! #64559)[1], NFT (510178482631070660/FTX EU - we are here! #35459)[1], SOL[3] | | |
| 00258108 | | ETH[0] | | |
| 00258113 | | SOL[3] | | |
| 00258114 | | BNB[.00000001], FTT-PERP[0], TONCOIN[.89], USD[0.00] | | |
| 00258117 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00258121 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNBBULL[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGEBULL[6.6], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.32], USDT[0], XLM-PERP[0], XRP[0.00000001], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 00258122 | | DOT[0], ETH[0], NFT [503196529166835448/FTX EU - we are here! #6548][1], NFT [541519761931091427/FTX EU - we are here! #6392][1], NFT [547378880428944049/FTX EU - we are here! #6620][1], SOL[0], TRX[0.00002400], USD[0.00], USDT[0] | | |
| 00258126 | Contingent | ALGO-20200925[0], AMPL-PERP[0], BNB-PERP[0], BTC[0.00005438], DMG-20200925[0], EOS-20200925[0], EOS-PERP[0], ETH-20200925[0], LTC-20200925[0], LTC-PERP[0], MTA-20200925[0], MTA-PERP[0], SRM_07757062], SRM_LOCKED[.29489276], SUSHI-PERP[0], TRX-20200925[0], TRX-PERP[0], USD[5.41], XTZ-20200925[0] | | |
| 00258127 | | BNB[.00050772], DAI[.00515499], ETH[0], TRX[.000001], USD[-0.08], USDT[0.00160084] | | |
| 00258131 | | BEAR[.08348], BULL[0.00000535], ETHBEAR[.8352], USD[88.28], USDT[118.05935] | | |
| 00258132 | | NFT [353969174970782688/FTX Crypto Luu 2022 Key #13184][1], NFT [404094133050015413/FTX EU - we are here! #98210][1], NFT [462807367419419305/FTX EU - we are here! #97990][1], NFT [503458179680761823/FTX EU - we are here! #96712][1], NFT [508483039833412184/The Hill by FTX #32118][1], TRX[.000001], USD[0.01], USDT[0.90696009] | | |
| 00258135 | | TRX[.745755], USD[0.00], USDT[1.49143630] | | |
| 00258136 | Contingent, Disputed | USD[0.00] | | |
| 00258137 | | BNB[0], ETH[.00000001], FTT[0], TRUMPFEB[0], USD[0.13], USDT[0] | | |
| 00258138 | | NFT [419529826442542166/FTX EU - we are here! #227325][1], NFT [437437114170620869/FTX EU - we are here! #227364][1], NFT [574571664627237584/FTX EU - we are here! #227384][1] | | |
| 00258145 | | USD[0.00], USDT[0] | | |
| 00258149 | | SOL[3] | | |
| 00258152 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OHR-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000013], TRX-PERP[0], TRYB-PERP[0], USD[0.84], USDT[0.00033589], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00258154 | | ETH[0], USD[0.10], USDT[0.00000319] | | |
| 00258155 | | SOL[0.00000383], USD[0.00], USDT[0.01307390] | | |
| 00258159 | | NFT [290419280299521983/FTX EU - we are here! #274575][1], NFT [434098361640971032/FTX EU - we are here! #274595][1] | | |
| 00258161 | Contingent, Disputed | SXP[.07998], USD[18.11] | | |
| 00258162 | | NFT [366162373291056418/FTX EU - we are here! #270391][1], NFT [489653777312562723/FTX EU - we are here! #270394][1], NFT [512141797492846958/FTX EU - we are here! #270386][1], USD[0.01], USDT[0.00000009] | Yes | |
| 00258163 | | BAO[863497.7], LTC[.00155731], OMG[673.782501], TRUMP[0], USD[0.83], USDT[0] | | |
| 00258167 | | 1INCH-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], NEAR-PERP[0], NFT [341220763064611376/FTX EU - we are here! #10946][1], NFT [480989399858558922/FTX EU - we are here! #10543][1], NFT [510328239920497778/FTX EU - we are here! #11652][1], RSR-PERP[0], SOL[0], SUSHI-PERP[0], TRX[0.00002300], USD[0.00], USDT[0.11752043] | | |
| 00258169 | | USDT[0.01897607] | | |
| 00258173 | | USD[0.00] | | |
| 00258174 | | APT[0], DOGE[0], ETH[0.00000001], FTT[0], HT[.02], NFT [313538290608632629/FTX Crypto Luu 2022 Key #5627][1], NFT [331767570443375512/FTX EU - we are here! #69044][1], NFT [371575770681358954/FTX EU - we are here! #76935][1], NFT [372300772375884414/FTX EU - we are here! #96212][1], NFT [430648258616047382/The Hill by FTX #24519][1], TRX[0.00003700], USD[0.00], USDT[0.00002499], WRX[0] | | |
| 00258180 | Contingent | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00008814], BTC-PERP[0], C98[.88089749], DOGEBULL[0], ETH[0.0003576], ETH-PERP[0], FTT[0.00000097], FTT-PERP[0], LINK-PERP[0], LUNA2[.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009548], MANA-PERP[0], STORJ-PERP[0], USD[1547.91], XRP[.44530029], XRP-PERP[0] | Yes | |
| 00258186 | | ATOM[0], AVAX[0], BTC[0], DOT[0], ETH[0], GST[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00258187 | | BNB[0], ETH[0], LTC[0], NFT [458773359781852811/FTX EU - we are here! #55239][1], NFT [547536605341278604/FTX EU - we are here! #54705][1], NFT [554653808194037130/FTX EU - we are here! #55070][1], USD[0.17], USDT[0.602022001] | | |
| 00258188 | | USD[0.04], USDT[0.00235576] | | |
| 00258189 | | BNB[.00000001], DOT[0], ETH[0], NFT [430411369039783723/The Hill by FTX #25688][1], PERP[0], SOL[0], TRX[.000951], USD[0.40], USDT[0.13397509] | | |
| 00258191 | | DOGE-PERP[0], ETHW[6.23181573], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL[.28], SOL-PERP[0], TONCOIN[.06], TRUMPFEBWIN[269.36022215], TRX[.368132], USD[0.01], USDT[0.00086691] | | |
| 00258193 | | ATOMBULL[0], AVAX[0], AXS[0], BCHBEAR[0], BCHBULL[0], BEAR[0], BNB[0], DEFIBULL[0], DENT[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DYDX[.03170244], ENJ[0], ENS[0], ETH[0], ETHBULL[0], FLM-PERP[0], FTM[0], FTT[0.89426833], GMT[.00000001], HNT[0.03998163], LINKBULL[0], MANA[0], MATICBEAR2021[0], MATICBULL[0], MOB[0], SLP[0], SOL[0], STEP[0], SUSHIBULL[0], USD[0.00], USDT[0.USDTBEAR[0] | | |
| 00258197 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00274707], FTT[0.84205489], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00258199 | | BNB[0], BTC[0], ETH[.00000000], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00258200 | | SOL[3] | | |
| 00258204 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00258205 | | ETH[0], USD[0.00], USDT[0.00001235] | | |
| 00258208 | | SOL[0], USD[23.53], USDT[0] | | |
| 00258213 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00258215 | | USD[0.05] | | |
| 00258216 | | TRX[.8], USD[2.18], USDT[0.00852501] | | |
| 00258218 | | AVAX[0.00006701], NFT [427205379632785521/FTX EU - we are here! #256601][1], NFT [495770022908199743/FTX EU - we are here! #112842][1], NFT [534845615649998472/FTX EU - we are here! #256607][1], TRX[.207601], USD[0.00], USDT[0] | | |
| 00258222 | | AVAX[0], BNB[0], BTC[0], ETH[0.00018721], GENE[.00000001], HT[0], LUNC[0], MATIC[0], SOL[0], TRX[0.00000800], USD[0.00], USDT[0.71550983], XRP[.00000001] | | |
| 00258223 | | ATLAS[139.9734], ETH[0], KIN[589887.9], TRX[.161599], USD[0.00], USDT[0.00000006] | | |
| 00258225 | Contingent, Disputed | NFT [375168727819430486/FTX EU - we are here! #253326][1], NFT [467040243357004424/FTX EU - we are here! #253371][1], SOL[0], USD[0.00], USDT[0.00002659] | | |
| 00258226 | | TRX[.000002], USD[0.00003175] | | |
| 00258227 | | USDT[.0230991] | | |
| 00258228 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023395], MATIC[5], SOL[0], USD[0.00], USDT[0] | | |
| 00258229 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00258230 | | ETH[0], USDT[0.08033300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00258233 | | BTC[0], ETH[0], NFT (2942195522806873338/FTX EU - we are here! #77826)[1], NFT (33810797707077474999/FTX EU - we are here! #78332)[1], NFT (443716862354175896/FTX EU - we are here! #78168)[1], USD[0.00], USDT[0.00000133] | | |
| 00258235 | | SOL[3] | | |
| 00258240 | | USDT[0.00011155] | | |
| 00258241 | | ETH[0], SOL[0], STG[0], TRX[0.00002800], USD[0.00], USDT[0.00000343] | | |
| 00258244 | | SOL[3] | | |
| 00258246 | | AVAX[0], ETH[0], FTT[0], TRX[.000078], USD[0.00], USDT[14.78102866] | | |
| 00258247 | | USD[0.00] | | |
| 00258248 | | NFT (425625869941357233/FTX EU - we are here! #28993)[1], NFT (443611197307535064/FTX EU - we are here! #29467)[1], NFT (447725480259602923/FTX EU - we are here! #29500)[1] | | |
| 00258249 | | BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00002609], ETH-PERP[0], ETHW[0.00002609], FTT[0], OMG-PERP[0], RAY-PERP[0], SOL[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00258252 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX[0.00150279], AVAX-PERP[0], BAND-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-20200925[0], SOL-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00258253 | | TRX[.000001], USD[0.64], USDT[.000726] | | |
| 00258259 | Contingent, Disputed | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HKD[0.00], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00258260 | | USDT[0.00000505] | | |
| 00258261 | | USD[0.07] | | |
| 00258262 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00258264 | | ETH[0], MATIC[0], TRX[0], USDT[0.00000046] | | |
| 00258274 | | ETH[0.00000001], SOL[0], USD[0.00], USDT[0.00001267], XRP[0] | | |
| 00258276 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.92700000], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.59], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00258279 | | ADA-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], MKR-PERP[0], USD[3.57], XRP[.8206], XRP-PERP[0], XTZ-PERP[0] | | |
| 00258281 | | USD[0.00] | | |
| 00258282 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00258284 | | AVAX-PERP[0], ENS-PERP[0], ETH[0.00000001], FIDA[0], FTM-PERP[0], FTT[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000014], XRP[0], XRP-PERP[0] | | |
| 00258289 | | NFT (33015561037968129S/FTX EU - we are here! #15419)[1], NFT (346333929602962319/FTX EU - we are here! #15953)[1], NFT (351378064510947334/FTX EU - we are here! #16226)[1] | | |
| 00258295 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00258298 | | SOL[.005], TRX[.087719], USD[0.78], USDT[0.02008913] | | |
| 00258302 | | BTC[0], SOL[.01599463], SOL-20200925[0], USD[0.00], USDT[0.01331130] | | |
| 00258303 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00258306 | | HT[.05941106], HT-PERP[0], NFT (289256238182838170/FTX EU - we are here! #3847)[1], NFT (370465302393035120/FTX EU - we are here! #3754)[1], NFT (510476551903635442/FTX EU - we are here! #3627)[1], TRX[.69113], USD[0.25], USDT[0] | | |
| 00258309 | | NFT (369912635159939172/FTX Crypto Cup 2022 Key #13082)[1] | | |
| 00258312 | | SOL[3], USD[0.14] | | |
| 00258313 | Contingent, Disputed | SXP[.07998], USD[18.11] | | |
| 00258316 | Contingent, Disputed | USD[0.01] | | |
| 00258317 | | ETH[0], SOL[.0097], TRX-PERP[0], USD[0.24], USDT[0.03727671] | | |
| 00258318 | | 0 | | |
| 00258320 | | USD[0.00] | | |
| 00258321 | Contingent, Disputed | SXP[.07998], USD[18.11] | | |
| 00258324 | | ETH[0], TRX[0.00098112], USD[0.36], USDT[0.00000001] | | |
| 00258327 | | BAQ[1], ETH[0.00000001], NFT (312853856762834641/The Hill by FTX #24984)[1], NFT (317899780668442444/FTX EU - we are here! #5636)[1], NFT (467251788702314511/FTX EU - we are here! #6155)[1], NFT (540410138436073344/FTX EU - we are here! #6306)[1], SOL[0], TRX[0.45326101], USD[0.00], USDT[0.28258826] | | |
| 00258329 | | ETH[0], SOL[0], USDT[0.00001151] | | |
| 00258330 | Contingent, Disputed | SXP[.07998], USD[18.11] | | |
| 00258331 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[0], ATOM-PERP[0], AUD[0.00], BADGER-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00566854], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[6.50333758], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[46729.97], GRT-PERP[0], ICX-PERP[0], KNC[0], KNC-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY[1352.63842707], RAY-PERP[0], RSR[0], RUNE-PERP[0], SHIB[0], SHIT-PERP[0], SNX-PERP[0], SOL[1.36449480], SOL-PERP[0], THETA-PERP[0], UBXT[211491.63772245], USD[1.371, USDT[0.00000007], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00258332 | | AVAX[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], LTC[0], MATIC[0.00000001], NFT (407083756353075552/FTX EU - we are here! #253094)[1], SOL[0.00571040], TRX[0], USD[700.56], USDT[0.74524377] | | |
| 00258335 | | NFT (469424020226248806/FTX EU - we are here! #64921)[1], NFT (508082522602928601/FTX EU - we are here! #65419)[1], NFT (508770948668541937/FTX EU - we are here! #65752)[1], USD[0.00] | | |
| 00258339 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00258349 | | ETH[.00000001], USD[0.00], USDT[1.32960568] | | |
| 00258350 | | ETH[0], FTM[0], RON-PERP[0], SOL[0], TRX[0], USD[0.07], USDT[0] | | |
| 00258351 | | TRX[.000061], USDT[0.00000607] | | |
| 00258352 | | USD[0.01] | | |
| 00258356 | | USD[2.38] | | |
| 00258363 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00258364 | | NFT (288754513676362477/FTX EU - we are here! #67917)[1], NFT (382926075266088540/FTX EU - we are here! #68002)[1], NFT (550427296117225704/FTX EU - we are here! #68089)[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00258365 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-2020081S[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20201225[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], ENJ-PERP[0], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00258366 | | BTC[0], ETH[0], USDT[0] | | |
| 00258367 | | BNB[.00000001], FTT[0.00578920], MATIC[.00000001], NFT (384217572969697963/FTX EU - we are here! #74913)[1], NFT (509728665370618302/FTX EU - we are here! #89965)[1], NFT (527721034503304701/FTX EU - we are here! #90217)[1], NFT (546084022055728093/FTX Crypto Cup 2022 Key #12539)[1], USD[0.07], USDT[0] | | |
| 00258370 | | SOL[3] | | |
| 00258374 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00258377 | | AVAX[0], ETH[0], HT[0], SOL[0], USD[0.00], USDT[0.00000795] | | |
| 00258384 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0.00000553], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[.7103], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.99], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.957458], XRP-PERP[0], XTZBULL[.0009094], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00258387 | Contingent, Disputed | ETH[0], FTT[0], RAY[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00258388 | Contingent | BNB[0], ETH[0], FTT[0.00762263], HT[0], LUNA2[0], LUNA2_LOCKED[2.44827387], NFT (570012905109986084/FTX EU - we are here! #282628)[1], NFT (572156204333619642/FTX EU - we are here! #282641)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00040848] | | |
| 00258389 | | BNB[0.00000001], FTT[0.00000486], MATIC[0], USDT[0] | | |
| 00258390 | Contingent, Disputed | SXP[.07996], USD[18.11] | | |
| 00258392 | | USDT[0] | | |
| 00258393 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], BNB[0], BTC[0], BTC-0325[0], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-20211206[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20211119[0], CELO-PERP[0], DOGE-PERP[0], ETHBULL[0], GRT-PERP[0], ICP-PERP[0], OLY2021[0], SAND-PERP[0], SHIT-20200925[0], USD[0.33], XRP[0] | | |
| 00258394 | | NFT (290571338948013104/FTX EU - we are here! #66892)[1], NFT (385318771018903359/FTX EU - we are here! #68006)[1], NFT (411068971880669723/FTX EU - we are here! #67148)[1] | | |
| 00258395 | | ETH-PERP[0], TRX[0], USD[0.01], USDT[0.06414225], XRP[0.00571675] | | |
| 00258396 | | AVAX[0], BTC[0], ETH[0.00333646], NFT (384439588668736313/FTX EU - we are here! #204875)[1], NFT (462759527182492981/The Hill by FTX #24422)[1], NFT (465921623546733063/FTX Crypto Cup 2022 Key #17912)[1], NFT (515521056134422824/FTX EU - we are here! #204216)[1], NFT (560817843918662554/FTX EU - we are here! #204572)[1], STETH[0], TRX[.000016], USDT[0] | | |
| 00258398 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00258399 | | BVOL[0.06490390], USD[0.13], USDT[0.00000025] | | |
| 00258401 | | SOL[20] | | |
| 00258403 | | USDT[4.27249] | | |
| 00258406 | Contingent | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], LUNA2[0.00000590], LUNA2_LOCKED[0.00001377], LUNC[1.28554791], MATIC[0], SOL[0], TRX[0.00001200], USDT[0], USTC[0], XRP[0] | | |
| 00258408 | | APT[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 00258414 | | SOL[13] | | |
| 00258415 | Contingent, Disputed | SXP[.07998], USD[18.11] | | |
| 00258416 | | BNB[.00000001], ETH[0] | | |
| 00258419 | | USDT[0] | | |
| 00258420 | | BNB[0], ETH[0], KIN[0], SHIB[0], SOL[0], TRX[.000024], USD[0.01], USDT[0.00000005], USDT-PERP[0] | | |
| 00258422 | | SOL[3] | | |
| 00258423 | | SOL[3] | | |
| 00258425 | Contingent, Disputed | SXP[.07998], USD[18.11] | | |
| 00258426 | | USDT[0] | | |
| 00258427 | | ETH[0], FTT[0.00017525], SOL[0], TRX[0], USD[0.00], USDT[0.04460131] | | |
| 00258428 | | SUSHIBEAR[989.34165], USD[0.08] | | |
| 00258431 | | AMPL[0], BULL[0], USD[7.54], USDT[0] | | |
| 00258433 | Contingent | ATOM[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COIN[0], CRO-PERP[0], DOGEBULL[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], LINKBULL[0], LOOKS-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.655758], SRM_LOCKED[37.88096714], SRN-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00258435 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00258436 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.13542774], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03478977], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[.00000001], KNC-PERP[0], LINA[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00303631], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-0.28], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00258438 | | BNB[0], COPE[0], DOGE-PERP[0], ETH[0], FIDA[0], MATIC[0], SOL[0.00024145], TRX[0.65905200], USD[0.00], USDT[0.55742467] | | |
| 00258443 | | SOL[3], USD[0.10] | | |
| 00258446 | | NFT (414389977652170348/FTX Crypto Cup 2022 Key #13998)[1], USD[1.53796518] | | |
| 00258447 | | BTC[0], ETH[0], KIN[30.91200762], NFT (561595046566736212/FTX EU - we are here! #101227)[1], TRX[0.13532795], USD[0.46], USDT[0.00003049] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00258450 | | ETH[0], KIN[0], SOL[0], TRX[.646209], USD[0.00], USDT[0.00000540] | | |
| 00258452 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00258454 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[17.74], USDT[0] | | |
| 00258455 | | ETH[0], USDT[.38293] | | |
| 00258465 | | BCH[0], HT[0], NFT (323391915147500650/FTX EU - we are here! #17886)[1], NFT (420821262692403887/FTX EU - we are here! #17618)[1], NFT (537972535433820817/FTX EU - we are here! #17752)[1], SOL[0], TRX[.00000601], USDT[0] | | |
| 00258466 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00258468 | | USD[0.00] | | |
| 00258470 | | ATOM-PERP[0], COMP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NFT (289103582384232343/The Hill by FTX #17341)[1], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00258471 | | NFT (430131376773836122/FTX EU - we are here! #219682)[1], NFT (432376722352985280/FTX Crypto Cup 2022 Key #15603)[1], NFT (530234126100676547/FTX EU - we are here! #219758)[1], NFT (541610755425037953/FTX EU - we are here! #219737)[1] | | |
| 00258472 | | MER[72], RAY[10.11092562], SRM[.999335], USD[0.20], USDT[0] | | |
| 00258475 | Contingent, Disputed | SXP[.07998], USD[18.11] | | |
| 00258480 | | APT[0], ATLAS[0], BNB[0.00000001], EOSBULL[.09878], ETH[0], HT[0], MATIC[0], NFT (305442040789084723/FTX EU - we are here! #58324)[1], NFT (505061852381332269/FTX EU - we are here! #57900)[1], TRX[0.00003100], USD[0.00], USDT[0] | | |
| 00258483 | | SOL[0] | | |
| 00258486 | | BTC[0], USD[0.00], USDT[0] | | |
| 00258488 | Contingent, Disputed | SXP[.07998], USD[18.11] | | |
| 00258491 | | ETH[.00000412], ETHW[.00000412], SOL[.00004473], TRX[.00002], USD[0.00], USDT[0.34048181] | | |
| 00258492 | | BLT[.4], ETH[0], FTT[0.08115467], USD[0.99], USDT[0] | | |
| 00258496 | | ETH[0], SOL[0], TRX[.000006], USDT[0] | | |
| 00258499 | Contingent, Disputed | SXP[.02993], SXP-PERP[0], USD[18.11] | | |
| 00258501 | | BTC[.00116463], TRX[.000002], USDT[1.745093] | | |
| 00258502 | | USD[0.01] | | |
| 00258503 | | AAVE[.00572754], ETH[0.00512860], ETHW[0], NFT (415801886611445933/FTX EU - we are here! #63824)[1], NFT (493705123950299380/FTX EU - we are here! #64215)[1], TRX[.000006], USD[0.00], USDT[0.00000027] | | |
| 00258506 | | DOGE[2.99715], GALA[39.9715], HT[.04850701], MANA[105.96257], SOL[1.48839849], TRX[.856603], USD[1.00], USDT[0.00000001] | | |
| 00258507 | Contingent, Disputed | 1INCH-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ICX-PERP[0], KNC-PERP[0], MATIC-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM[.0000454], SRM_LOCKED[0.00018733], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.040276], UNI-PERP[0], USD[0.00], USDT[0.00000016] | | |
| 00258508 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00258515 | | ADA-PERP[0], BCH-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTT[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00258522 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00258524 | | BNB[0.00000001], ETH[0], NFT (311218630578422965/FTX EU - we are here! #67975)[1], SOL[0], TRX[.00018], USD[0.13], USDT[0.00000011] | | |
| 00258526 | | BEAR[49441.86496], BNBBULL[.0002993], BULL[0.00000798], EOSBULL[.005207], ETHBEAR[.7803], LTCBEAR[.000755], USD[0.00], USDT[0], XRPBEAR[.0004055], XRPBULL[.004874] | | |
| 00258527 | | BTC[0], FTT[0], NFT (380750056666739728/FTX EU - we are here! #43733)[1], NFT (384966937030317170/FTX EU - we are here! #43408)[1], NFT (521606477093489117/FTX EU - we are here! #43581)[1], USD[0.00], USDT[0.00002371] | | |
| 00258528 | | USD[0.00], USDT[0.00000016] | | |
| 00258530 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00258531 | | SOL[3] | | |
| 00258532 | | BLT[43], FTM[.9958], TRX[.8338], USD[25.10], USDT[.02796225] | | |
| 00258534 | | NFT (382609158921574737/FTX EU - we are here! #225403)[1], NFT (508096146966145820/FTX EU - we are here! #225443)[1], NFT (534490599491326824/FTX EU - we are here! #225369)[1] | | |
| 00258542 | | 0 | | |
| 00258544 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00258548 | | ETH[0], TRX[.707362], USD[0.00], USDT[0] | | |
| 00258550 | | ETH[0], USDT[0.00028687], USD[0.00] | | |
| 00258551 | | BNB[0], SOL[0.00028687], USD[0.00] | | |
| 00258553 | | SOL[0], TRX[.000001], USDT[0.00001753] | | |
| 00258554 | | TRX[.000786], USDT[0] | | |
| 00258555 | | ALGO-PERP[0], BCH[.00008422], BNB[0], ETH[0], NEAR-PERP[0], NFT (401501670703662835/FTX Crypto Cup 2022 Key #6956)[1], USD[1.32], USDT[2.92854079] | | |
| 00258556 | Contingent | AAVE[0], AMPL-PERP[0], ATOM[0], AXS[0], BNT[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[790.46913041], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], RAY[0], SRM[1.6967637], SRM_LOCKED[10.3032363], STG[.57995101], TRX[.53008105], USD[25.98], USDT[122278.99379604], XRP[0.20261828] | Yes | |
| 00258557 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00258559 | | BTC[0], LUNA2[0.00518759], LUNA2_LOCKED[0.01210438], LUNC[1129.6090314], TRX[1.000003], USD[0.06], USDT[0.00941123] | | |
| 00258560 | Contingent | FTT[210.45564879], SRM[155.2373973], SRM_LOCKED[4.20868108], USD[0.00] | | |
| 00258561 | | SOL[3] | | |
| 00258562 | | BNB[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00258567 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00258568 | | ALGOBULL[0], SXPBULL[0.00053431], SXPHEDGE[.00115729], TOMOBULL[.08290029], USD[0.15], USDT[0] | | |
| 00258569 | | NFT (380806197379048132/FTX EU - we are here! #174792)[1], NFT (419209573198020604/FTX EU - we are here! #175193)[1], NFT (492292462803758495/FTX EU - we are here! #175554)[1], TRX[.000002], USD[0.15], USDT[0.00000326] | | |
| 00258573 | | ETH[0], KNC[0.00000.05], NFT (336132716318610654/FTX EU - we are here! #64070)[1], NFT (385952126656911927/FTX EU - we are here! #63865)[1], NFT (493011018241732345/FTX EU - we are here! #64192)[1], TRX[.374092], USD[0.24], USDT[0.00365954] | | |
| 00258578 | | USD[0.67], XRP-PERP[0] | | |
| 00258579 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00258580 | | DOGEBULL[1000.8], FTT-PERP[50], LINKBULL[100039.988], SUSHIBULL[816546.2], TRX[.000001], USD[3.40], USDT[0.00000001] | | |
| 00258582 | | 0 | | |
| 00258584 | | SOL[3] | | |
| 00258586 | | USDT[0.04085231] | | |
| 00258589 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00258592 | | AMPL[0.06438245], BCH-PERP[0], BTC-PERP[0], BULL[.00078], DOGE-PERP[0], ETH[0.00096692], ETHBEAR[890.6], ETH-PERP[0], ETHW[0.00096692], FTT[.098527], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.68], USDT[0.05455371] | | |
| 00258593 | | BNB[0], LTC[.233905], MATIC[0], SOL[1.91340032], TRX[0], USD[0.00], USDT[0] | | |
| 00258594 | | USD[0.06] | | |
| 00258595 | | ETH[0], TRX[.170587], USD[0.35], USDT[0.33481084] | | |
| 00258596 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00258597 | | BNB[0], DOGE[0], ETH[0], KIN[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00258600 | | BNB[0], BTC[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00258604 | Contingent | AAVE-PERP[0], BTC-20201225[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.5104722], SRM_LOCKED[4.75269203], UNISWAP-PERP[0], USD[0.00], XTZ-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 00258614 | | BTC[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00258617 | | AAVE[0], BCH[0], BNB[0.00000001], BTC[0], ETH[0], FTM[0], SOL[0], TRX[0.09000700], USD[0.08], USDT[0] | | |
| 00258621 | | BTC[0], COMP[0], ETH[0], FTT[0.00503541], MKR[0], USD[0.00], USD[0.00549760], YFI[0] | | |
| 00258623 | | BNB[0], BTC[0], ETH[0.00000001], LTC[0], MATIC[0], NFT (318403050575999417/FTX EU - we are here! #107163)[1], NFT (477395742860124314/FTX EU - we are here! #108145)[1], NFT (545669386215042983/FTX EU - we are here! #108993)[1], SOL[0], TRX[0.67100300], USD[0.05], USDT[0] | | |
| 00258625 | Contingent | LUNA2[0.0642155 1], LUNA2_LOCKED[0.14983619], LUNC[13983.0627132], USDT[.0670564] | | |
| 00258627 | | BNB[0], BTC[0], ETH[0], ETHW[0.00000001], FTM[0], HT[0], LTC[0], MATIC[0.09905323], NFT (363015514066946382/FTX EU - we are here! #178771)[1], NFT (483998788952243055/FTX EU - we are here! #179420)[1], NFT (528904786907986190/FTX EU - we are here! #179200)[1], SOL[0], TRX[0.00001100], USD[0.00], USDT[0] | | |
| 00258628 | Contingent, Disputed | BNB[.0068176], ETH[0], NFT (294751913694294178/FTX EU - we are here! #62145)[1], NFT (354988627422651746/FTX EU - we are here! #63265)[1], NFT (551574338651874813/FTX EU - we are here! #631741)[1], TRX[2.630771], USD[1.09], USDT[0.47338909] | | |
| 00258629 | | BNB[0.00000003], MATIC[0.00000050], SOL[0], TRX[0.70233300], USD[0.01], USDT[0.00299844] | | |
| 00258630 | Contingent | 1INCH[42.97674993], BTC[0.37944347], BTC-PERP[0], CLV-PERP[0], DOGE[52.09619167], DOGE-PERP[0], DYDX-PERP[0], ETH[0.19601931], ETH-PERP[0], ETHW[0.19510154], FTM-PERP[0], FTT[33.37839548], FTT-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MNGO-PERP[0], RAY[0.49733897], SHIB[88800000], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[257.35151873], SRM_LOCKED[3.30261738], STX-PERP[0], TRX[1637], USD[381.69], XRP[112830.82135738], XRP-PERP[0] | | 1INCH[42.198424], USD[240.00] |
| 00258631 | Contingent | BTC[0], DOGE[1], SRM[.54461331], SRM_LOCKED[2.06547989], USD[0.00], USDT[0] | | |
| 00258636 | | ETH[0.00000001], NFT (292394160094752003/FTX EU - we are here! #34675)[1], NFT (322604949598187680/FTX EU - we are here! #34432)[1], NFT (527476877740672245/FTX EU - we are here! #32273)[1], SOL[0], TRX[0.00002200], USD[0.00], USDT[0.00000001] | | |
| 00258639 | | ETH[0], FTT[0.01909312], NFT (289380402668529912/FTX EU - we are here! #192560)[1], NFT (308526422830477669/FTX EU - we are here! #192614)[1], NFT (461973534771875583/FTX EU - we are here! #192718)[1], SOL[.00002029], USDT[0.00000063] | | |
| 00258642 | | SOL[3] | | |
| 00258643 | Contingent, Disputed | TRX[.86281], USDT[0] | | |
| 00258645 | | AMPL-PERP[0], BCHA[.00293347], BTC-20211231[0], FTM[61.9876], FTT[0.23027143], USD[3.06] | | |
| 00258651 | | TRX[.3], USDT[0] | | |
| 00258655 | | USD[2.78], USDT[0.00000001] | | |
| 00258656 | | NFT (289268735533331789/FTX EU - we are here! #86094)[1], NFT (368527101545415954/FTX EU - we are here! #86780)[1], NFT (372843955145895768/The Hill by FTX #29172)[1], NFT (396995005505765793/FTX EU - we are here! #85645)[1], USD[0.02] | | |
| 00258658 | | BAO[1], ETH[0], TRX[.79495096], USD[0.00], USDT[0] | | |
| 00258665 | | ATLAS[8.09972995], AUD[0.00], BTC[0], DOGE[30.9797], ETH[.00000001], FTT[.063974], POLIS[.04137077], SLV[.07466], STARS[8666], STEP[90.4], USD[0.48], USDT[0.00000001] | | |
| 00258666 | | ADABULL[0.78331738], BCH[.0009432], BNBBULL[3.35167484], BTC[0.00003856], BULL[0.00013959], DOGEBULL[0.00083383], EOSBULL[8130.320086], FTT[0.02306041], LINKBULL[4.14398015], LTC[.009598], LTCBULL[76.012149], MATICBULL[1.5458908], TONCOIN[20.1], TRX[.000061], USD[0.00], USDT[80.11363191], XTZBULL[52.0350518] | | |
| 00258669 | | ALGOBEAR[.11656], ALGOBULL[57.3475], ASDBEAR[14465], BCHBULL[.00232585], BNBBEAR[5.946665], BTC[0], EOSBEAR[405.49], EOSBULL[0.03985200], FTM[.92685], LINKBEAR[6.30125], LINKBULL[0], LTCBEAR[.295605], LTCBULL[.00237615], SXPBEAR[.52804025], SXPBULL[0.00259216], TOMOBULL[.2269515], USD[0.03], USDT[0.00010318], XLMBEAR[0.00087564], XRPBEAR[7969.805], XRPBULL[.0847809], XTZBULL[0.00007345] | | |
| 00258671 | Contingent | BTC[0], BTC-PERP[0], BULL[0], ETH[0.00010834], ETH-PERP[0], ETHW[28.44964557], FIL-PERP[0], FTT[28.9807847], MSRM_LOCKED[1], SOL[.00897724], SRM[1063.04813515], SRM_LOCKED[30800.47007381], USD[-101.92] | | |
| 00258678 | | MATIC-PERP[0], SOL-PERP[0], USD[0.03], XRPBULL[2.39952] | | |
| 00258679 | | BTC-PERP[0], USD[2.44], USDT[.0015], XRP-PERP[0] | | |
| 00258682 | | BTC-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], SXPBULL[0], USD[0.51], USDT[0], USDT-20200925[0], XRP-PERP[0] | | |
| 00258691 | Contingent, Disputed | ATOM[0], AVAX[0], BNB[0.00394882], DOGE[0], ETH[0], LTC[0], SOL[0.00000001], TRX[0.00001400], USD[0.00], USDT[0], XRP[0] | | |
| 00258694 | | AVAX[0], ETH[0], FTT-PERP[0], TRX[.101264], USD[0.00], USDT[0.00000001] | | |
| 00258698 | | BNB[.00000001], BTC[0], ETH[-0.00000001], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00258699 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210528[0], BTC-MOVE-2020081[0], BTC-MOVE-20210624[0], BTC-MOVE-20210830[0], BTC-MOVE-20220230[0], BTC-MOVE-WK-20200828[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000890], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000014], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000005], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0.00000001], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[.3005404 7], SRM_LOCKED[483.23130581], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[0], TRX-PERP[0], TSLA[.0000002], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[0.49], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00258700 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[150], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[48], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[1.95], AUDIO-PERP[0], AVAX-PERP[1.4], AXS-PERP[1.89999999], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[16.5], BAT-PERP[0], BCH-PERP[0], BNB-PERP[ 1], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.00119999], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[110], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[25.1], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[254], DOT-PERP[2.79999999], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[.004], ETH-20211231[0], ETH-PERP[.014], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[71], FTT-PERP[6.80000000], GALA-PERP[130], GMT-PERP[0], GST-PERP[0], GTC-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[3.09999999], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0.38000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[51], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[1.26000000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.80235482], TRX-PERP[482], UNI-PERP[0], USD[4299.24], USDT[0.00000004], USDT-PERP[79], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[13], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00258710 | | AAVE[.00012937], AVAX[0], BNB[0], ETH[0.00000001], ETHW[0.00055989], MATIC[0], NFT (441223807858436773/FTX EU - we are here! #157867)[1], NFT (529062033442359331/FTX EU - we are here! #158070)[1], NFT (574139286933307140/FTX EU - we are here! #158006)[1], SNX[0], SOL[0], TRX[.100015], USD[0.00], USDT[0.01752331] | | |
| 00258711 | Contingent | AUD[11.13], FTT[500.0005], FTX_EQUITY[0], LUNC-PERP[0], SOL[333.06155479], SRM_LOCKED[249.33447467], USD[99.83], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 00258713 | | USDT[.00975] | | |
| 00258718 | Contingent | AMPL[0], BTC[0], CEL-PERP[0], COMP[0], CRO-PERP[0], ETH[.00000001], ETHW[.00061101], FTT[0], GST-PERP[0], SOL[0], SRM[.00191056], SRM_LOCKED[.00878684], USD[-0.01], USDT[0.00715824] | | |
| 00258719 | | BTC[0.00000610], NEXO[.0032812], TRX[0.14772201], USDT[0.16280629] | | |
| 00258721 | | SOL[0] | | |
| 00258722 | | USD[0.01] | | |
| 00258724 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[.0000009], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000001], ETC-PERP[0], ETH[.00002639], FLM-PERP[0], FLM-PERP[0], FTT[142.73748452], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00233778], LUNA2_LOCKED[0.00545483], LUNC[.00879048], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], SAND-PERP[0], SGD[0.00], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4195.68989566], SRM_LOCKED[2423297.88690202], SRM-PERP[0], SRN-PERP[0], TRX[.000013], USD[3.58], USDT[0.55883521], USTC[0.33091921], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 00258728 | | TRX[.000011], USD[0.00], USDT[0] | | |
| 00258729 | | BNB[0], ETH[0], SOL[0], TRX[0.00000600], USDT[0.00000060], WAVES[0] | | |
| 00258732 | | USD[8.73] | | |
| 00258735 | | USD[0.26] | | |
| 00258744 | | SOL[3] | | |
| 00258747 | | SOL[3] | | |
| 00258749 | | BAO[1], KIN[1], USD[0.00] | | |
| 00258752 | | AVAX[0], BNB[0.00000001], ETH[0], FTT[0], SOL[6.23598729], USD[0.00], USDT[0] | | |
| 00258755 | | BNB[0], BTC[0], DOGE[0], ETH[0.00000001], LTCBEAR[.087856], LTCBULL[.006675], SOL[0], TRX[.000908], USD[0.00], USDT[0.00000189], WAVES[0], XRPBULL[.0588455] | | |
| 00258759 | | USD[0.00], USDT[0.00000003] | | |
| 00258764 | | FTT[0.00057962], TRX[.000115], USD[0.56], USDT[0.00000060] | | |
| 00258766 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 00258768 | | TRX[.562403], USD[0.00], USDT[0.00034468] | | |
| 00258769 | | NFT (318141274098537306/FTX EU - we are here! #24165)[1], NFT (413737769956243088/FTX EU - we are here! #214737)[1], NFT (443319114689826404/FTX EU - we are here! #214749)[1], TRX[.714861], USDT[0.00046060] | | |
| 00258772 | | MTA[.996], MTA-PERP[0], USD[3.54] | | |
| 00258774 | | USD[0.15] | | |
| 00258789 | | ADA-PERP[0], BCH-PERP[0], BTC[.0013219], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-0.67], VET-PERP[0], XRP-PERP[0] | | |
| 00258796 | | SUSHIBEAR[70.0406], USD[0.00] | | |
| 00258797 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINKBULL[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], USD[11.67], USDT[0], VET-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00258798 | Contingent, Disputed | ADABULL[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], LINKBULL[0], SOL[0.00], USDT[0], XTZBULL[0] | | |
| 00258799 | | NFT (326775545770763239/FTX EU - we are here! #166886)[1], NFT (465777118623041335/FTX EU - we are here! #167005)[1], NFT (498629551720014382/FTX EU - we are here! #166747)[1] | | |
| 00258802 | | BTC[0], ETH[0], USDT[0.00003026] | | |
| 00258804 | | NFT (416056435117565040/FTX EU - we are here! #99410)[1], NFT (469899594871341642/FTX EU - we are here! #75258)[1] | | |
| 00258807 | | ETH[.00033392], ETHW[0.00033392], TRX[.191378], USDT[0] | | |
| 00258808 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[-4000], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[5000.05], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[2], BNT-PERP[0], BSV-PERP[0], BTC[0.07421378], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-2021062[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.005], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[5506], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.33916444], ETH-PERP[2], ETHW[.33916444], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09218247], FTT-PERP[-100], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[59.99999999], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[800], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (390551381243504237/FTX Swag Pack #114)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[1000], SAND-PERP[0], SHIB-PERP[58900000], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[106.47], SPELL-PERP[0], SRM_21299692], SRM_LOCKED[183.69086758], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[1150], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[25], USD[58367.72], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0.06000000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00258810 | | USDT[0.00000283] | | |
| 00258811 | | SOL[3] | | |
| 00258812 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAD[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00007720], LTC-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-PERP[0], TSLA-20210326[0], USD[11.93], USDT[1.84000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00258813 | | USDT[0] | | |
| 00258817 | | FTT[.1], TRX[.1627], USDT[0.00050988] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00258820 | Contingent | ATLAS-PERP[0], AUD[8.02], BADGER[17.28], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.04432414], POLIS-PERP[0], SOL[.30313813], SRM[.00959757], SRM_LOCKED[.08709145], SUSHI[31.50000000], SUSHI-PERP[0], USD[5.73], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00258822 | | ETH[0], NFT (491477029037503773/FTX EU - we are here! #42641)[1], NFT (526771271250226292/FTX EU - we are here! #42569)[1], NFT (553821844462746286/FTX EU - we are here! #42600)[1], SOL[0], TRX[0], USD[0.03], USDT[0] | | |
| 00258827 | | ETH[0], FTM[.00000001], SLND[.009922], USD[0.01], USDT[0] | | |
| 00258829 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-MOVE-20200727[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT[0.09069205], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], JST[9.988], KLUNC-PERP[0], LTC[0], LUNA2[0.00332582], LUNA2_LOCKED[0.00776025], LUNC[724.20513], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (471447771790884456/Green Point Lighthouse #357)[1], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-1230[0], USD[51.14], WAVES-PERP[0], XRP[0.94580000], XRP-PERP[0] | | |
| 00258831 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH[.00001655], ETH-PERP[0], ETHW[0.00001655], LTC-PERP[0], USD[3658.02], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00258837 | | SOL[3] | | |
| 00258839 | | ETH[0], FTM[0], LTC[0], MATIC[0], USD[0.04], USDT[0.00000238], XRP[0] | | |
| 00258841 | | ETH[0], USD[0.00], USDT[0] | | |
| 00258842 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DOTPERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[88.03], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00258846 | | BTC[0], BTC-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00007004], YFI-PERP[0] | | |
| 00258852 | | USD[50.00] | | |
| 00258854 | | BVOL[.00009248], USD[0.70] | | |
| 00258857 | | BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], USD[-0.22] | | |
| 00258869 | | 1INCH-PERP[0], ALGOBULL[358.2], AUDIO[.43155], BNBBULL[0], DOGEBULL[0.00059813], EDEN[.013708], EOSBULL[20.5075], ETCBULL[0.85310840], ETH[.00070349], ETHW[0.00018049], FTT[0.13056803], GRTBULL[.079581], HMT[.99981], MATICBULL[0.08434826], MATIC-PERP[0], SXPBULL[0.62728000], TRX[.000001], UNISWAPBULL[0], USD[0.83], USDT[11.24859156], VETBULL[0], XRPBULL[.87028], XTZBULL[.0775] | | |
| 00258872 | | USD[0.01] | | |
| 00258873 | | SOL[3] | | |
| 00258880 | | ALGOBULL[8841977.35791734], ATOMBULL[70.16889544], BCHBULL[3], BSVBULL[2343.11809846], BTC[0], EOSBULL[2021.79102854], FTT[0], KIN[828.06679636], SHIB[1107], SUSHIBEAR[70730.5], SUSHIBULL[521557.5406461], SXPBULL[1634.21334449], THETABULL[.00004176], TOMOBULL[2279.46169918], TRXBULL[.01450141], USD[0.01], USDT[0], XRPBULL[124.00722095] | | |
| 00258890 | | AMPL[0.06571042], DMG[.01259], FTT[.09441782], HMT[.3482], USD[0.18], USDT[0] | Yes | |
| 00258893 | | ETH[0], SOL[.09791], USDT[0.16997909] | | |
| 00258895 | | BTC[0.00249952], ETH[0], USD[0.68] | | |
| 00258897 | Contingent, Disputed | AMPL-PERP[0], USD[3.41] | | |
| 00258898 | | NFT (387992274468982362/FTX EU - we are here! #104111)[1], NFT (450501250455765879/FTX EU - we are here! #65297)[1], NFT (497770824891367643/FTX EU - we are here! #104843)[1], SAND[.00062], USD[0.00], USDT[0.00911658] | | |
| 00258902 | Contingent | ADA-PERP[0], ETH[.00000001], ETH-PERP[0], SRM[.12615881], SRM_LOCKED[.47816293], USD[0.12] | | |
| 00258903 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[.40165724], SRM_LOCKED[1.62648309], TRX[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00258906 | | ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00258910 | | NFT (309334151392895554/FTX EU - we are here! #62071)[1], NFT (418283982962611010/FTX EU - we are here! #61936)[1], NFT (465858307160722463/FTX EU - we are here! #61733)[1] | | |
| 00258911 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00057249], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00057249], FTT[150.09027774], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[6], MATIC-PERP[0], MTA-20200925[0], OLY2021[0], REN-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM_LOCKED[175.45268966], SUSHI-20210326[0], SUSHI-PERP[0], UNI-PERP[0], UNI-5.43I, USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00258916 | | ETH[0], NFT (373236819053669167/FTX EU - we are here! #12998)[1], NFT (389606899779838320/FTX EU - we are here! #16917)[1], USD[0.00] | | |
| 00258927 | Contingent, Disputed | BTC[0], ETH[0], LEOBULL[.0005], SRM[.00014256], SRM_LOCKED[0.00077108], USD[0.06], USDT[0] | | |
| 00258928 | Contingent | BNB[0], BTC[0], ETH[0], LTC[0], LUNA2[0.00001832], LUNA2_LOCKED[0.00004274], LUNC[3.9892419], SOL[0], TRX[.286767], USD[0.01], USDT[0.07884861], USTC[0] | | |
| 00258930 | | BNB[0], ETH[0], MATIC[0], NFT (436655174666255340/FTX Crypto Cup 2022 Key #8050)[1], USDT[0.00001771] | | |
| 00258934 | | BNB-PERP[0], CAKE-PERP[0], DOGE[6], ETH[0.00000001], ETH-PERP[0], FTT[1.0738832], FTT-PERP[0], LTC[.00612092], TRUMPFEBWIN[295], TRX[.000081], USD[0.00], USDT[0.43618814], USDT-PERP[0] | | |
| 00258935 | | USD[0.00], USDT[0.00000007] | | |
| 00258940 | | FTT[42.99226], SUSHI[1.97769485], USD[6.40], USDT[3.24], YFI[0] | | |
| 00258941 | Contingent, Disputed | ADABULL[0.00000034], ATOMBULL[68.987012], BCHBULL[172.94675], BEAR[68.06], BNBBEAR[.08922], BNBBULL[0.00939749], BTC[0], BULL[0.00092406], CHZ[59.988], EOSBULL[54.035599], ETHBEAR[.0903], ETHBULL[0.00629528], IBVOL[0], LINKBULL[.06995047], LTCBULL[54.056004], NFT (345969293553878397/FTX EU - we are here! #129180)[1], NFT (366710521804607056/FTX EU - we are here! #131364)[1], NFT (455888634916400845/FTX EU - we are here! #131301)[1], PUNDIX[9.998], REEF[969.806], THETABEAR[76094], TRXBULL[.00884], USD[9.19], USDT[7.53605321], VETBULL[5.84935428], XRPBEAR[828].99], XRPBULL[470.016364], XTZBULL[.2180046] | | |
| 00258945 | | ASD-PERP[0], BNT-PERP[0], BTC[0.03108431], BULL[0.14752667], CLV-PERP[19.7], COMP-PERP[0.01260000], ETH[0.27076396], ETHW[0.23566857], FTT[54.389664], OXY-PERP[-1.4], SOL[0.23295379], STEP[0.00000011], STEP-PERP[0], SXPBULL[2830688.36477417], USD[3256.96], USDT[0], XAUT[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0.463] | | ETH[.21660918], SOL[8.84630694], USD[2960.97] |
| 00258946 | | NFT (367188016685867190/FTX EU - we are here! #186316)[1], NFT (387110712680843713/FTX EU - we are here! #186423)[1], NFT (559917957623357576/FTX EU - we are here! #186487)[1] | | |
| 00258947 | | USD[1.00] | | |
| 00258949 | Contingent | 1INCH-PERP[0], AAPL-0325[0], AAPL-20211231[0], AAVE[747.64], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[15.82209679], BTC-PERP[-4.67139999], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[3305121380461], CREAM[560.67899202], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAI[4777.8], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[201.761], ETHBULL[0], ETH-PERP[0.46 26699999], ETHW[119.53], FB-0325[0], FB-1230[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[11054.34705153], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD[440.82], GME[.00000002], GMEPRE[0], GMT-PERP[0], GMX[120.74], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[18228.41812422], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSTR-0325[0], NEAR[11909.49], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], OMG-PERP[0], OP-PERP[0], ORCA[10574], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[1195.536], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[510.346295], SNX-PERP[0], SOL[1140.58], SOL-PERP[3143.15999999], SPELL-PERP[0], SPY-0325[0], SPY-20211231[0], SRM[493.58513967], SRM_LOCKED[1876.29486033], SRM-PERP[0], STX-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], SYN[214433], THETA-PERP[0], TLRY-PERP[0], TOMO-PERP[0], TSLA-0325[0], TSLA-20211231[0], UNI-PERP[0], USD[608991.22], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[14.02537886], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00258950 | | BCH[0], BNB[0.00000001], BTC[0], DOT[0], ETH[0], FIDA[0], LTC[0.01117478], SOL[0], TRX[0.01554], USD[0.00], USDT[0] | | |
| 00258951 | | USD[0.03] | | |
| 00258952 | Contingent | AMPL[0], APT[1], APT-PERP[0], ATOM-PERP[0], BCHA[.03745543], BTC[0.00023640], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[2.81310402], SOL[0], SRM[30.75878552], SRM_LOCKED[1.09477535], USD[1.36], USDT[0] | | |
| 00258953 | | BNB[.0099697], USDT[.81057852] | | |
| 00258957 | | NFT (428147683800596548/FTX AU – we are here! #50668)[1], NFT (520316342948667090/FTX AU – we are here! #50651)[1] | | |
| 00258960 | | FTT[.09258], TRX[.000002], USDT[0] | | |
| 00258964 | | ADABULL[0.00000994], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BTC[.0086], BTC-PERP[0], EOS-PERP[0], ETH[.164], ETH-PERP[0], ETHW[.164], KNC-PERP[0], LINK-PERP[0], MID-PERP[0], MKR-PERP[0], RAY[18], RUNE[6.165388], RUNE-PERP[0], TOMO-PERP[0], USD[5.95], USDT[0] | | |
| 00258966 | | USD[5.00], USDT[0] | | |
| 00258967 | | BNB[0], DENT[0], DOGE[0.01692573], ETH[0.00000001], ETHW[0.00000001], MATIC[0], TRX[0.00000599], USD[0.00], USDT[0] | | |
| 00258968 | | ASD-PERP[0], BICO[.7931248], BTC[0.00043644], BTC-PERP[0], DMG[.06814], DOGE[5], ETH[0], IMX[-0.00000003], SOL[.008], TRX[.000004], USD[0.06], USDT[0] | | |
| 00258972 | | BNB[.00770528], ETH[0.00098603], ETHW[0.00098803], TRX[0], USD[-5.17], USDT[3.88461239] | | |
| 00258973 | | BTC[0], USD[50.91], USDT[0.00009629] | | |
| 00258975 | Contingent | BTC[0], BULL[0], DOGEBULL[0], ETH[0], FTT[0.06155765], GRTBULL[0], LINKBEAR[8.248], SOL-PERP[0], SRM[2.53039442], SRM_LOCKED[9.61960558], SXPBULL[0], TOMOBEAR[825.105], USD[5.24], USDT[0.00519227], XRPL422], ZECBULL[0] | | |
| 00258976 | | ETH[.00000001], SOL[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00258977 | | NFT (425669845443939775/The Hill by FTX #26140)[1], NFT (574473651207386918/FTX Crypto Cup 2022 Key #6613)[1], TRX[.000084], USD[0.00], USDT[0.00000542] | | |
| 00258978 | | SOL[3] | | |
| 00258980 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUD[1500.00], AUDIO-PERP[0], AVAX-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.26799044], BTC-PERP[.12], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV[.003375], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0.01000000], DOGE-PERP[0], DYDX[50.01599469], ETH[8.00000001], ETHBULL[0], ETH-PERP[0.78999999], ETHW[8], FIDA-PERP[0], FIL-PERP[0], FTT[161.00144807], FTT-PERP[40], GME[.00000004], GMEPRE[0], HEDGESHIT[.00001666], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[910], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[20], SRM[.09100719], SRM_LOCKED[.35935154], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.363794], UNI-PERP[0], USDI-2465.42], USDT[0.00000001], YFI-PERP[0] | | |
| 00258982 | | NFT (406083170199782872/FTX EU – we are here! #79499)[1], NFT (486396017695840115/FTX EU – we are here! #79374)[1], NFT (524219110921250132/FTX Crypto Cup 2022 Key #8276)[1], NFT (537036599102955851/FTX EU – we are here! #78484)[1], USD[0.00], USDT[0.00000002] | | |
| 00258983 | | BNB[0], NFT (376865886169543878/FTX EU – we are here! #36616)[1], NFT (385566939158985274/FTX EU – we are here! #36988)[1], NFT (443185829444510073/FTX EU – we are here! #36882)[1], SOL[0], USDT[0.00468620] | | |
| 00258988 | | USD[0.42] | | |
| 00258996 | | TRX[.000002], USD[0.00], USDT[.52268572] | | |
| 00259000 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTT[56.227859], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.08309885], LUNA2_LOCKED[0.19389732], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.28877036], SRM_LOCKED[3.41991932], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000062], TRX-PERP[0], UNI-PERP[0], USD[1200.72245034], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00259001 | Contingent | BNB[.00422048], GMT[.6688], ICP-PERP[0], IMX[.04114], LOOKS[.9608], LUNA2[0.00462718], LUNA2_LOCKED[0.01079675], MATH[204.02904], RAY[.9682], TRX[.000001], USD[2.73], USDT[0], USTC[.655] | | |
| 00259004 | | USD[0.04] | | |
| 00259008 | | SOL[3] | | |
| 00259011 | | ETH[.00099024], ETHW[.00099024], PTU[3.99924], USD[0.18], USDT[0.00795506] | | |
| 00259013 | | BNB[0], ETH[0], USD[0.00], USDT[0.00000362] | | |
| 00259015 | | USD[0.01], USDT[0] | | |
| 00259018 | Contingent | BADGER[0], BNB[0], COPE[0], DOGE-PERP[0], ETH[0], FIDA[1824.81751821], FIDA_LOCKED[697080.29197216], FTM[0], FTT[0.00560000], FTT-PERP[0], GBP[0.00], MAPS[.12101904], MAPS_LOCKED[282377.63694288], MER-PERP[0], MSRM_LOCKED[1], OXY[236141.98473283], OXY_LOCKED[1641221.37404591], SOL[0], SOL-PERP[0], SRM[25126.01353492], SRM_LOCKED[39066.29586965], USD[23267.37], USDT[0.00000001], YFI[0] | | |
| 00259020 | | 1INCH[.00000001], ALCX[0], ALPHA-PERP[0], AMPL[0], BADGER[.00000001], BADGER-PERP[0], BTC[0], CUSDT[0], DOGEBEAR2021[0], DYDX-PERP[0], ENS[.0000002], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[27.31393953], KNC[.00000001], MATIC[0], REN-PERP[0], SPELL[.00000001], SPELL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX[.000164], USD[0.81], USDT[0.00938501], WBTC[0], YFI[0] | Yes | |
| 00259029 | | BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], ETHBULL[0], FTT[0], FTT-PERP[0], SOL[.199962], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00259034 | | ETH[0], MATIC [00728367], TRX[0.19912500], USD[82.41], USDT[0.00176510] | | |
| 00259035 | | TRX[0], USD[0.01], USDT[0] | | |
| 00259036 | | NFT (482965687674584006/FTX EU – we are here! #46066)[1], SOL[0] | | |
| 00259037 | | BNB[0], ETH[0], NFT (374122212111774795/FTX EU – we are here! #211072)[1], NFT (468689529078911789/FTX EU – we are here! #211033)[1], NFT (510938059360728599/FTX EU – we are here! #211116)[1], TRX[.000029], USD[0.01], USDT[0] | | |
| 00259039 | | BNB[.00000001], USD[0.36] | | |
| 00259040 | | SOL[3] | | |
| 00259043 | | 0 | | |
| 00259047 | | AMPL-PERP[0], FTT[.099335], USD[0.00], USDT[0] | | |
| 00259048 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], GRT[2.89545574], GRT-20210625[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX[.000002], USD[0.00], USDT[0.00010015], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00259052 | | APT[1.42798079], TRX[.000006], USDT[0.00000002] | | |
| 00259053 | | BTC[.00002934], PERP[155.61716925], SOL[.09993], SRM[.56373], STETH[0.00008099], USD[558.97], USDT[.007613] | | |
| 00259055 | | ATOM-PERP[0], DOT-PERP[0], ETH[0], FTT[5.96300152], SOL[.73704], USD[0.00], USDT[0] | | |
| 00259057 | | NFT (439949437346564510/FTX EU – we are here! #38306)[1], NFT (542575419336420610/FTX EU – we are here! #35790)[1], NFT (574153805640117471/FTX EU – we are here! #36133)[1] | | |
| 00259060 | | USDT[0] | | |
| 00259063 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[4.77], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00259066 | | DMG[.03237], FTT[.618234], TRUMP[0], TRUMP_TOKEN[47.9], USD[-1.69], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00259072 | | BTC[0], SOL-PERP[0], TRX[0], USD[0.00], XRP[0] | | |
| 00259073 | | DOGE[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0.01767286] | | |
| 00259074 | | AMPL-PERP[0], USD[5.17] | | |
| 00259076 | | AMPL[0], BNB[0], CRV[0], EN.J[0], ETH[0], ETHW[0.00042020], FTM[.00000001], FTT[.00000001], KIN[1], MATIC[0], NFT (353069486227370934/The Hill by FTX #27314)[1], NFT (387788881327735286/FTX EU - we are here! #207906)[1], NFT (415321323539179648/FTX Crypto Cup 2022 Key #13877)[1], NFT (434566198478619646/FTX EU - we are here! #207929)[1], NFT (547368916759519456/FTX EU - we are here! #207862)[1], SUSHI[0], TOMO[0], TRX[.000056], UNI[0], USD[0.00], USDT[0.00000779], XRP[0] | | |
| 00259078 | | ALGO-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BICO[78.62], BTC[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETHW-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LTC[0.00000211], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MINA-PERP[0], NFT (367945906014457100/FTX Crypto Cup 2022 Key #7795)[1], NFT (391486894631434275/FTX EU - we are here! #30021)[1], NFT (444478624998811882/FTX EU - we are here! #352)[1], NFT (452071643082903413/FTX EU - we are here! #29960)[1], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00980653], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00259079 | | USD[3.41] | | |
| 00259080 | | USD[0.00] | | |
| 00259081 | Contingent | 1INCH[960.55883602], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.09619545], AVAX-PERP[130], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP[.99935495], DAI[0.19116673], ETH[0.00028813], ETH-PERP[0], ETHW[.06861183], FTT[25.07953602], FTT-PERP[0], LTC[0.00340669], LUNA2[0.00396869], LUNA2_LOCKED[0.00926028], LUNC-PERP[0], MATIC-PERP[0], MTA[.32066148], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL[17.21597057], SOL-PERP[0], SRM[.04758745], SRM_LOCKED[.18179744], SRM-PERP[0], TRX[.00001], UNI[0.00000001], USD[-1310.86], USDT[0], USTC[.561788], USTC-PERP[0], XRP-PERP[0] | SOL[16.552355] | |
| 00259087 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], COMP-PERP[0], COPE[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FTT[0.00010316], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], MTA-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], WBTC[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00259093 | | USDT[1.64423] | | |
| 00259094 | | 0 | | |
| 00259095 | | TRX[.000001], USD[0.00] | | |
| 00259096 | | TRX[.16], USDT[2.36822324] | | |
| 00259102 | | ETH[0.00000001], SOL[0], USD[0.00], USDT[0.00000067] | | |
| 00259103 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.64], USDT[.004], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00259104 | | FTT[0.04658873], TRX[.000003], USD[0.00], USDT[0] | | |
| 00259105 | | ADA-20210326[0], BNB[0], BTC[0], BTC-20211231[0], BTC-MOVE-20200913[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200918[0], BTC-MOVE-20200920[0], BTC-MOVE-20200922[0], BTC-PERP[0], C98-PERP[0], CBSE[0], DOT-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.05650597], FTT-PERP[0], HNT[0], IP-PERP[0], MEDIA-PERP[0], MER-PERP[0], SLV[0], SOL[0], STEP-PERP[0], SUSHI[0], USD[0.01], USDT[0.00000001], XRP[.71059825], XRP-PERP[0] | | |
| 00259106 | | NFT (290250351206239734/FTX EU - we are here! #265982)[1], NFT (308151398012487515/FTX EU - we are here! #265936)[1], NFT (443335056289663112/FTX EU - we are here! #265973)[1], USD[0.00], USDT[1.94177419] | | |
| 00259108 | | TRX[1] | | |
| 00259111 | | 0 | | |
| 00259114 | | SOL[3] | | |
| 00259118 | | USD[0.00] | | |
| 00259119 | | APT[0], NFT (308185970360411114/FTX EU - we are here! #93066)[1], NFT (498009001444465222/FTX EU - we are here! #92854)[1], NFT (571524136550108817/FTX EU - we are here! #91970)[1], TRX[.000016], USD[0.29], USDT[7.79761724] | | |
| 00259120 | | GMT[0], SOL[0], TRUMP[0], USD[0.04], USDT[0] | Yes | |
| 00259123 | | BAND-PERP[0], BYND-1230[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FB-1230[0], FLOW-PERP[0], FTT-PERP[0], INJ-PERP[0], LUNC-PERP[0], MASK-PERP[0], NFLX-1230[0], NVDA-1230[0], RSR-PERP[0], SRN-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TSLA-1230[0], USD[7659.35], USDT[0.00000001], XRP-PERP[0] | | |
| 00259124 | | BTC-20201225[0], SXPBULL[0.00000096], TRX[.78865897], USD[0.09] | | |
| 00259125 | | SOL[3] | | |
| 00259126 | | ETH[0], TRX[1.351302], USD[-1.17], USDT[2.00879936] | | |
| 00259127 | | BTC[0], ETH[0], FIDA[0], KIN[0], LTC[2.00422365], NFT (434681757900387425/FTX EU - we are here! #75981)[1], NFT (471793997090325402/FTX EU - we are here! #76120)[1], NFT (570506011528071978/FTX EU - we are here! #75764)[1], SOL[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 00259131 | | USD[0.00] | | |
| 00259140 | | ETH[0], FTT[0.00578205], USD[0.73], USDT[0.00998887] | | |
| 00259141 | | SOL[3] | | |
| 00259142 | Contingent | BNB[0], ETH[.00000001], LUNA2_LOCKED[0.00000001], LUNC[.0012476], TRX[.085162], USD[0.04], USDT[0] | | |
| 00259151 | | ADA-PERP[0], ALT-PERP[0], AMPL[0.03114270], AMPL-PERP[0], BAL-PERP[0], BTC-20200925[0], BTC-MOVE-20200807[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00092420], FTT[.976725], LINK-PERP[0], LTC[0.00929260], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-2.53], XRP-PERP[0], XTZ-PERP[0] | | |
| 00259152 | | APT-PERP[0], BLT[.87364235], ETH[-0.00000001], FTT[.13108836], MATIC[.981215], NFT (370717281994595686/FTX AU - we are here! #43070)[1], NFT (465968633669046555/FTX EU - we are here! #234556)[1], NFT (519211713261397427/FTX EU - we are here! #234552)[1], SOL[0], TRX[.000023], USD[4.87], USDT[0.78000000] | | |
| 00259153 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.02397791], SRM_LOCKED[405.25937312], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[634.64], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00259155 | | HT[0] | | |
| 00259159 | | ADABULL[0], BULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00259162 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[1130], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[6050], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[1900], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[-17], USDT[0], YFII-PERP[0], YFII-PERP[0] | | |
| 00259165 | | ETHBEAR[192.9599], USD[T0] | | |
| 00259166 | Contingent | ALGOBULL[4126], BTC[0.00000756], DEFIBULL[.0003], ETH[.0002896], ETH-PERP[0], ETHW[.0002896], FTM[0], FTT[0.04947000], LUNA20.00000062], LUNA2_LOCKED[0.00000144], LUNC[.000002], POLIS[.05534], SOL[.00498107], SPELL[82.8], SRM[.64415209], SRM_LOCKED[4.75035592], STEP[.095025], TRX[.000001], USD[0.00], USDT[0] | | |
| 00259172 | | APT[0], AVAX[0], BNB[.00000001], BTC[0], ETH[0], SHIB[100000], SOL[0], SRM[0.33745786], TRX[0.55667500], USD[1.00], USDT[0.00000025], USTC[0] | | |
| 00259179 | | ETH[0], FTT[.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00259180 | | SOL[3] | | |
| 00259187 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.81854138], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[185.24322803], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.01013247], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NFT (532431881070124906/FTX AU - we are here! #34023)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[.004165], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.731298], USD[0.12], USDT[0.68781841], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00259193 | | BTC[0] | | |
| 00259194 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], OMG-PERP[0], SUSHI-PERP[0], USD[0.36], XRP-PERP[0], YFI-PERP[0] | | |
| 00259197 | | USD[0.00], XRP[49] | | |
| 00259199 | | AVAX[0], BNB[0], BOBA[0], BTC[0], DOGE[0], ETH[0], FTM[0], FTT[0.06009091], HT[0], LTC[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00259201 | | SOL[3] | | |
| 00259202 | | TRX[.4602], USDT[0] | | |
| 00259203 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000612], SRM_LOCKED[.00032307], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.88], USDT[0.00000002], USDT-PERP[0], XRP-PERP[0] | | |
| 00259204 | Contingent | 1INCH-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[.002], BTC[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MID-PERP[0], OXY-PERP[0], SLP-PERP[0], SRM[1.02025669], SRM_LOCKED[10.21103101], SRM-PERP[0], TONCOIN[.02150096], TONCOIN-PERP[0], TRUMP[0], TRUMPWIN[14.2], USD[31.82], USDT[0] | | |
| 00259205 | | SOL[3] | | |
| 00259206 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[2.02427745], AVAX-PERP[0], AXS[0.01022735], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV[.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00007650], ETH-PERP[0], ETHW[9.00007650], FIL-PERP[0], FTT[155.07162778], GRT-PERP[0], JOE[.027775], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[62.36433508], LUNA2_LOCKED[145.51678186], LUNC[10351175.270525], LUNC-PERP[0], MATIC-PERP[0], NEAR[.0015], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00218291], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1.000005], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[19692.51], USDT[1.00000002], USTC[2097], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00259213 | | FTT[.2870535], USDT[0] | | |
| 00259220 | | BNB[0], ETH[0], TRX[.000059], USD[0.00], USDT[0.00001765] | | |
| 00259222 | | USDT[.05] | | |
| 00259224 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00259226 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.28], USDT[5059.337488] | | |
| 00259230 | | BTC[0] | | |
| 00259231 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00259232 | | USD[0.09], USDT[0] | | |
| 00259235 | Contingent | DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GLMR-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[8.12226132], SRM_LOCKED[30.87773868], SUSHI-PERP[0], SXP-PERP[0], USD[37.92] | | |
| 00259236 | | USD[5.02] | | |
| 00259237 | Contingent | BNB-PERP[0], CUSDT-PERP[0], INDI_IEO_TICKET[2], SRM[.66661847], SRM_LOCKED[111.29363645], SXP-PERP[0], USD[0.00], USDT[0.00568103], USDT-20200925[0], USDT-PERP[0] | | |
| 00259245 | | FTT[.9797], USD[0.01], USDT[0] | | |
| 00259248 | | ETH-PERP[0], TRX[.000003], USD[2.09], USDT[1000] | | |
| 00259254 | Contingent | AMPL[0], APT[1045.48008617], AVAX[1.2], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[67.21344495], LINK-PERP[0], SRM[.78716557], SRM_LOCKED[2.98081612], USD[0.00], USDT[0.00000009] | | |
| 00259257 | | USD[0.00] | | |
| 00259259 | | BTC-PERP[0], EUR[1.00], FTT[0], HBAR-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XRP[.0000001] | | |
| 00259265 | | USD[0.30] | | |
| 00259267 | Contingent, Disputed | ETH[.00030019], ETHW[.00030019], USD[0.00], USDT[0] | | |
| 00259270 | | BNB[0], BTC[0], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0.00003604] | | |
| 00259275 | | BSV-PERP[0], BTC-20201225[0], BTC-PERP[0], CAD[0.00], ETH-PERP[0], FTT[0], FTT-PERP[0], USO-0930[0], XMR-PERP[0] | | |
| 00259276 | | SOL[3] | | |
| 00259278 | | FTT[0.00000004], NFT (457893550630837294/FTX EU - we are here! #239751)[1], NFT (480134745232788483/FTX EU - we are here! #239705)[1], NFT (529370590817658473/FTX EU - we are here! #239777)[1], USDT[0] | | |
| 00259279 | | 0 | | |
| 00259280 | Contingent | ETH[.00000001], ETH-PERP[0], LUNA2[0.00673661], LUNA2_LOCKED[0.01571876], TRX[.000777], USD[0.01], USDT[0], USTC[.9536] | | |
| 00259281 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ASD-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[.00001156], BTC-0624[0], BTC-20200925[0], BTC-PERP[0], BTMX-20200925[0], CEL[0.67070051], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH[.00000618], ETH-20200925[0], ETH-PERP[0], ETHW[0.00000617], EUR[0.17], FTT[43.37631987], KNC-20200925[0], KNC-PERP[0], MANA[33.54749347], MATIC[543.55638674], MATIC-20200925[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], PAXG-20200925[0], PAXG-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRYB-20200925[0], TRYB-PERP[0], USD[29.40], USDT[1181.45434264], VET-20200925[0], VET-PERP[0], XAUT-20200925[0], XAUT-PERP[0] | Yes | |
| 00259290 | | SOL[3], USD[1.99] | | |
| 00259292 | | BCHBULL[479.29185835], DEFIBULL[0.21990380], DOGE[1877.556065], ETH[0.46668944], ETHW[0.46668944], NEAR-PERP[10.6], SHIB[3300000], SOL[2.21], SRM[93.906235], UNISWAPBULL[0], USD[-110.75] | | |
| 00259295 | | TRX[.000001], USDT[2.80602413] | | |
| 00259300 | | USDT[0.00000040] | | |
| 00259301 | Contingent | BLT[.79198867], BNB[0.00000034], BTC[0.00000001], DFL[146.77316502], ETH[.00000008], ETH-PERP[0], GENE[0], HT[.0000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0093598], MATIC[0], NFT (364727073666688621/FTX Crypto Cup 2022 Key #14506)[1], NFT (440034197667330105/The Hill by FTX #17296)[1], SOL[0], TRX[.000001], USD[40.68], USDT[0.14207080] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00259303 | Contingent, Disputed | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-20201225[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PROM-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.04], YFI[0], YFI-PERP[0] |  |  |
| 00259310 |  | BTC-PERP[0.00079999], USD[79.80] |  |  |
| 00259312 | Contingent | ETH[0], ETHW[0], FTT[0], KIN[0], SOL[0], SRM[0.00000572], SRM_LOCKED[0.00248104], TRX[2.39941800], USD[0.02], USDT[0] |  |  |
| 00259314 |  | AVAX[0], BNB[0.00000001], ETH[0], FTT[0], PTU[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000009], XRP[0] |  |  |
| 00259317 |  | BAO[4], BNB[0], BTC[0.00909796], DENT[2], ETH[0], KIN[5], LTC[0], NFT (399166680083903443/FTX EU - we are here! #43415)[1], NFT (434700892438345209/FTX EU - we are here! #43489)[1], NFT (497362735440201244/FTX EU - we are here! #43331)[1], RSR[1], SOL[0], TRX[0], UBXT[2], USD[0.08], USDT[0.00000263] | Yes |  |
| 00259319 |  | OKB[1.03837094], USD[0.00] |  |  |
| 00259320 |  | USD[0.03], USDT[0.00001143] |  |  |
| 00259321 |  | ETH[0], TRX[0.00155600], USDT[0.00000332] |  |  |
| 00259322 | Contingent, Disputed | BTC[0], KIN[100242.87020647], NFT (442893944409864443/FTX EU - we are here! #89485)[1], SOL[0], TRX[.000002], USD[0.00], USDT[0], XRP[0] |  |  |
| 00259327 |  | FTT[.9185], USD[1.34], USDT[0] |  |  |
| 00259329 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0.00000001], ETHW[537.11897536], FTT[1001.01609973], MOB[0.00022501], NFT (360977298199516445/FTX AU - we are here! #38674)[1], NFT (366198669928597175/FTX EU - we are here! #238450)[1], NFT (377151163613099348/The Hill by FTX #19038)[1], NFT (406913085575792319/FTX EU - we are here! #238462)[1], NFT (480993234027183767/FTX AU - we are here! #38263)[1], NFT (517858317882182085/FTX EU - we are here! #238468)[1], PSY[5000], SLND[.069427], SOL[.93968316], SRM[8.80678156], SRM_LOCKED[3882.11321844], USD[1.53], USDT[6.58684231] |  | USDT[6.559537] |
| 00259337 |  | USD[0.00] |  |  |
| 00259341 | Contingent, Disputed | 1INCH-PERP[0], ABNB[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ARKK-20210326[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-20211123[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20200802[0], BTC-MOVE-2020081103[0], BTC-MOVE-20200811[0], BTC-MOVE-20200816[0], BTC-MOVE-20200818[0], BTC-MOVE-20200823[0], BTC-MOVE-20200825[0], BTC-MOVE-20200827[0], BTC-MOVE-20200901003[0], BTC-MOVE-20201219[0], BTC-MOVE-20211101[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DFL[.00000001], DMG-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MER-PERP[0], MTA-PERP[0], OKB-PERP[0], OLY2021[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STSOL[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TSLA-20210326[0], TLR-PERP[0], UNI-PERP[0], USD[0.00], USTC[0], XRP[0], XRP-PERP[0], XRP-0325[0], XRP-20201225[0], XRP-PERP[0] | Yes |  |
| 00259342 |  | ICP-PERP[0], USD[8.28], USDT[.002771] |  |  |
| 00259343 | Contingent | BALBULL[0], BTC[0.01699661], BTC-PERP[0], BULL[0.00001524], COIN[.01], COMPBULL[0], DEFIBULL[0], DOGEBEAR[3732056.3661], DOGEBULL[0.00000001], ETH[0], ETHBULL[0.00000004], FTT[32.92069909], ICP-PERP[0], KNCBULL[0], OXY[7.9994585], POLIS[9.299278], POLIS-PERP[0], RAY[.07590152], SRM[42.56558748], SRM_LOCKED[.8019052], SXPBULL[0], TRX[.000001], USD[152.81], USDT[3.73000006], USTC-PERP[0], VETBULL[0.00000001], XRPBULL[0], XRP-PERP[0], XTZBULL[0] |  |  |
| 00259344 | Contingent | DOGE[.696], LUNA2[1.56950225], LUNA2_LOCKED[3.66217193], LUNC[341762.4210481], TRX[.375672], USDT[0.23634339] |  |  |
| 00259350 |  | USD[0.01] |  |  |
| 00259354 |  | BTC-PERP[0], CHZ[7.942], ETH-PERP[0], FTT[.0654], SRM[.9946], USD[0.00], USDT[0] |  |  |
| 00259358 |  | ETH[0], USD[0.00] |  |  |
| 00259359 | Contingent | BNB[0], BTC[0], ETH[0], ETHW[0.14574463], FTT[0.05320248], LTC[0], SOL[0], SRM[.00189756], SRM_LOCKED[.03916044], USD[0.07], USDT[0] |  |  |
| 00259362 |  | 0 |  |  |
| 00259363 |  | TRX[.026801] |  |  |
| 00259367 | Contingent | 1INCH[.3914], 1INCH-PERP[0], AAVE[0.00720229], AAVE-PERP[0], AKRO[.7782025], ALGO-PERP[0], ALICE[.0696475], ALICE-PERP[0], ALPHA[2602.84166], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.080949], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0.07268302], BAND-PERP[0], BNB-PERP[0], BTC[3.00007689], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.826185], CRV[5000], CRV-PERP[0], CVX[.0188825], CVX-PERP[0], DOGE-PERP[0], DYDX[.059016], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00595], FTT-PERP[0], FXS[.0575], FXS-PERP[1308.6], GALA-PERP[0], GRT[.89455], ICP-PERP[0], KSM-PERP[0], LDO[.94604], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[15080], LOOKS-PERP[0], LRC-PERP[0], LTC[.40435312], LTC-PERP[0], LUNA2[49.70860718], LUNA2_LOCKED[115.9867501], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP[.02117025], PERP-PERP[55000], RAY[.701065], RAY-PERP[0], ROOK-PERP[0], RUNE[.03989025], RUNE-PERP[0], SLP-PERP[0], SNX[0.09033639], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[66002], STEP[.094246], STEP-PERP[0], SUSHI[.20457125], SUSHI-PERP[0], SXP[106.8661535], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX[.001009], UNI-PERP[0], USD[14127.82], USDT[201844.38230479], WAVES-PERP[0], XRP-PERP[0], YFI[10.1582], YFI-12300], YFII-PERP[0], YFII-PERP[0] |  |  |
| 00259369 |  | ETH[0], TRX[.78], USD[0.13] |  |  |
| 00259372 | Contingent | ATLAS[128.62], BTC[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[.76991], LINKBULL[0], POLIS[2973.22801002], SRM[.02230987], SRM_LOCKED[.09038633], USD[22716.29], USDT[0] |  |  |
| 00259373 |  | NFT (359864079011204761/FTX EU - we are here! #79694)[1], NFT (455891426099641124/FTX EU - we are here! #79556)[1], NFT (470280662163538622/FTX EU - we are here! #80051)[1], TRX[0], USD[0.00], USDT[0.00182155] |  |  |
| 00259374 |  | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.15], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00259376 |  | KNC[.050885], LUA[.054562], UBXT[.57158608], USD[0.00], USDT[2.72505786] |  |  |
| 00259377 |  | USD[0.54] |  |  |
| 00259378 |  | NFT (382468815251162130/FTX EU - we are here! #153685)[1], NFT (382827620410919389/FTX EU - we are here! #154127)[1], NFT (389005922759874566/FTX Crypto Cup 2022 Key #14136)[1], NFT (393803807944338218/FTX EU - we are here! #153908)[1] |  |  |
| 00259380 |  | BTC[0], DMGBULL[.894265], SUSHIBEAR[.0866335], USD[0.00], USDT[0] |  |  |
| 00259386 |  | ALT-20200925[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00046918], ETH-PERP[0], ETHW[.00046918], FIL-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.020002], USD[0.00], USDT[0] |  |  |
| 00259388 |  | BAO[2963.9451], BTC[.1501], BTC-PERP[0], ETH-PERP[0], FTM[125.70075], FTT[30], KNC[0.86970142], LUA[.08230295], NFT (427983784628009085/The Hill by FTX #46764)[1], SOL[.00153], SRM[175.0042], SUSHI[.46685], SUSHI-PERP[0], TRUMP[0], TRX[.000001], UNI-PERP[0], USD[11254.41], USDT[1125.81426732] |  |  |
| 00259394 |  | BTC[0.00036299], USDT[0.00005576] |  |  |
| 00259397 |  | SOL[3] |  |  |
| 00259400 |  | CELO-PERP[0], ETH[.00086719], ETHW[.00086719], NFT (428051552384061386/FTX EU - we are here! #30590)[1], NFT (488522939915495682/FTX EU - we are here! #31017)[1], NFT (568518053872774321/FTX EU - we are here! #31153)[1], TRX[.000001], USD[0.02], USDT[0] |  |  |
| 00259401 | Contingent | ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], OLY2021[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[3.438399], SRM_LOCKED[26.13980141], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRUMP[0], TRU-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[427.25], USDT[0], XRP-20201225[0], XRP-PERP[0] |  |  |
| 00259403 |  | USD[0.00], USDT[0.00116002] |  |  |
| 00259411 |  | USDT[0] |  |  |
| 00259412 |  | 0 |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00259415 | | AR-PERP[0], ATLAS-PERP[0], BNB[0], DOGE-PERP[0], DYDX[.00000001], ETH-PERP[0], FTT[0.00330511], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-3.13], USDT[3.50745470] | | |
| 00259419 | | TRX[.727711], USD[0.01], USDT[0.00000046] | | |
| 00259420 | | BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.02960486] | | |
| 00259422 | | ETH[0], NFT (293553900201500630/FTX EU - we are here! #136330)[1], NFT (409865599074764419/FTX EU - we are here! #136077)[1], NFT (550913628181625572/FTX EU - we are here! #132446)[1], TRX[.57504], USDT[1.55892823] | | |
| 00259426 | | DMG[383.12336], DOGE[5], ETH[0.60578586], ETHW[0.60254520], FTT[65.465662], TRX[50.000002], USD[-5.42], USDT[0] | | ETH[.591421] |
| 00259433 | | SOL[3] | | |
| 00259434 | | BNB[0], ETH[0], SOL[0], TRX[.000013], USD[0.00], USDT[0.00000760], XRP[0] | | |
| 00259435 | | AAVE-PERP[0], ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000001], DOGEBULL[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-20210625[0], LTC-PERP[0], NIO-20201225[0], SOL-PERP[0], SXP-20210625[0], SXP-PERP[0], TSLA-20201225[0], TWTR-20201225[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00259437 | | USD[5.00] | | |
| 00259439 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0.00030000], DOGE-PERP[0], ETH-PERP[0], FTT[0.01105039], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP[72.186282], USD[6.48], USDT[0] | | |
| 00259441 | | ETHW[.00087086], USD[0.00] | | |
| 00259446 | | NFT (299750403399978549/FTX EU - we are here! #88522)[1], NFT (405486474478271180/FTX EU - we are here! #88287)[1], NFT (526594258201322259/The Hill by FTX #3463)[1], NFT (527273557580047843/FTX Crypto Cup 2022 Key #4695)[1], NFT (561550651192911986/FTX EU - we are here! #88661)[1], NFT (568979593488671073/FTX EU - we are here! #56925)[1] | | |
| 00259449 | Contingent | 1INCH[0], APE[0], BTC[-0.00000215], DOGE[0], ETH[0], ETHW[0], FTT[0.05851363], KNC[0], LUNA2[0.00082135], LUNA2_LOCKED[0.00191649], LUNC[0.00264590], MATIC[0], MKR[0], RSR[0], RUNE[0.03476131], SOL[0], UNI[0], USD[0.00], USDT[281.52186650] | | |
| 00259454 | | BTC[.00009437], USD[5.18] | | |
| 00259457 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00259465 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COPE[26.9811], DOGE-PERP[0], ETH[.00000001], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], OMG-PERP[0], OXY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.58], USDT[0.00000001], XRP-PERP[0] | | |
| 00259469 | | BAO-PERP[0], BTC[0.94810565], BTC-PERP[0], DOGE[1231.07648650], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[4141.65919412], FTT[150.05067415], FTT-PERP[0], ICP-PERP[33], SUSHI-PERP[0], TRX[.000001], UNI[13.20583794], UNI-PERP[0], USD[10525.34], USDT[0.55549606] | | BTC[.904412], DOGE[1215.006075], FTM[4000.01], USD[10911.43] |
| 00259470 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003143], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[.468], ETH-PERP[0], EUR[0.20], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004762], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.62], USDT[0.00000001], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00259472 | | TRX[.201557], USDT[0.09532488] | | |
| 00259479 | | SOL[3] | | |
| 00259480 | | CEL-PERP[0], LUNC[.000677], USD[0.86], USDT[0.00000001] | | |
| 00259482 | | NFT (547474270805524125/FTX Crypto Cup 2022 Key #13146)[1] | | |
| 00259492 | | 1INCH[0.05708920], ADA-PERP[0], AMPL[2.61888240], AVAX[0.00159025], BNB[0.00005652], BTC-PERP[0], CEL[322.28479131], COMP[.00001405], DAI[217.60708561], DOGE[0.87680263], DYDX[.00000001], ETH[0.00024145], ETH-0930[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.87202128], FTT-PERP[0], GALA-PERP[0], GST-0930[0], GST-PERP[0], LINK[1.28864893], LUNC-PERP[0], MNGO-PERP[0], NFT (300874886824243089/Hungary Ticket Stub #627)[1], NFT (302762298201365650/MF1 X Artists #62)[1], NFT (313872170267877786/Belgium Ticket Stub #319)[1], NFT (324325809159859227/Netherlands Ticket Stub #151)[1], NFT (331475490353020587/FTX Swag Pack #204 (Redeemed))[1], NFT (332749687333472217/Monza Ticket Stub #209)[1], NFT (339234391362344786/France Ticket Stub #32)[1], NFT (350712562778425182/Monaco Ticket Stub #143)[1], NFT (352279290697430637/FTX Crypto Cup 2022 Key #568)[1], NFT (379673656590629802/Baku Ticket Stub #652)[1], NFT (385589224128918258/FTX AU - we are here! #1636)[1], NFT (386821229408149061/Silverstone Ticket Stub #229)[1], NFT (418646336805655262/FTX EU - we are here! #16984)[1], NFT (440567817677822721/Austin Ticket Stub #453)[1], NFT (498577793988040056/The Hill by FTX #3258)[1], NFT (513410494438762709/Singapore Ticket Stub #695)[1], NFT (530512337161307804/FTX EU - we are here! #19097)[1], NFT (538124907035125815/FTX AU - we are here! #1640)[1], NFT (543964090447207555/FTX EU - we are here! #17126)[1], NFT (544634414331312868/FTX AU - we are here! #26566)[1], RAY[1.05330565], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], TLM-PERP[0], TRUMPFEB/INt29.982], TRX[.885111808], UNI-PERP[0], USD[-7422.11], USDT[0.00774551], WSB-12301.99] | Yes | CEL[318.030848] |
| 00259494 | | BNB[0], ETH[0], USD[0.00], USDT[0.00001585] | | |
| 00259495 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BADGE[0], BNB[178.87000010], BTC[0], BTC-PERP[0], CREAM[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[10.08524315], EUR[305.36], FTM[0], FTT[1033.43824183], FTT-PERP[0], LEO[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[149.2863024], LUNA2_LOCKED[348.3347055], LUNC[0], LUNC-PERP[0], MATIC[0], MEDIA[0], NEO-PERP[0], RAY-PERP[0], ROOK[0], SNX[0], SOL[142.74707476], SOL-PERP[0], SPELL-PERP[0], SRM[1.05873398], SRM_LOCKED[373.5074657], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], TRX[0], UNI[0], USD[0.00014830], USTC[0], XRP[1154.30072059], XRP-PERP[0], YFI[0] | | USD[0.00], USDT[.000143] |
| 00259496 | | SOL[0] | | |
| 00259498 | | BNB[.00000001], BTC[0.00003016], ETH[0], SOL[0], USD[0.00], USDT[0.00000013] | | |
| 00259501 | | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0.000240], USD[0.00], USDT[0] | | |
| 00259507 | Contingent | AAPL[0], BAND[0], BNB[0.00902979], BTC[0.25096782], ETH[0.92626864], ETHW[0.00000001], EUR[84.99], FTT[9.90336323], LINK[45.25279394], NFT (328526269395107512/FTX EU - we are here! #86667)[1], NFT (388542559976403048/FTX EU - we are here! #87006)[1], NFT (551080440365118144/FTX EU - we are here! #87304)[1], PAXG[0.29782656], REEF[6752.60608775], SOL[.00000001], SRM[.02426252], SRM_LOCKED[.14424862], STETH[0.00000001], USD[2399.65], USD[0.96905394] | Yes | |
| 00259510 | | AVAX[.00000001], BTC[.00000001], ETH[.00000009], FTM[-0.00000001], HT[.00000009], NFT (424837397026888135/The Hill by FTX #17294)[1], TRX[0.000065], USD[0.00], USDT[0.00000001] | | |
| 00259514 | | 1INCH-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00151856], ETH-PERP[0], ETHW[0.00151856], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000002], USD[1.41], USDT[0.67278675], WAVES-PERP[0] | | |
| 00259516 | | ETH[0] | | |
| 00259518 | | NFT (326936771577733479/The Hill by FTX #29035)[1], USD[0.00], USD[0.00485836] | | |
| 00259520 | Contingent | AAVE-20201225[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], GRT-20201225[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-20201225[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MTA-20200925[0], NEO-PERP[0], OKB-20201225[0], RUNE-20201225[0], RUNE-PERP[0], SOL-PERP[0], SRM[.26277141], SRM_LOCKED[9.49624279], SUSHI-20200925[0], SUSHI-20201226[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[99.85], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00259523 | Contingent | AVAX[.00000001], BNB[0], ETH[0], LUNA2[0.00045088], LUNA2_LOCKED[0.00107305], LUNC[100.139968], MATIC[0], NFT (365317254653080221/FTX EU - we are here! #199980)[1], NFT (463564124232450386/FTX EU - we are here! #199811)[1], NFT (497448655791970621/The Hill by FTX #24790)[1], NFT (509504436090294988/FTX EU - we are here! #199923)[1], SOL[0], TRX[.000024], USD[0.00], USDT[0.00001166] | | |
| 00259524 | | OXY[73.9852], TRX[.000005], USD[0.00], USDT[1.50003219] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00259525 | Contingent | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.0058953], NFT (427806178092041111/FTX EU - we are here! #133448][1], NFT (508341642483456034/FTX EU - we are here! #133214][1], TRX[1.894446], USD[0.00], USDT[0] | | |
| 00259526 | | BTC[0] | | |
| 00259531 | Contingent, Disputed | AMPL[0], AMPL-PERP[0], ARKK-20210326[0], BTC[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200814[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200911[0], BTC-MOVE-20210129[0], BTC-MOVE-20210208[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], FTT[0.00000001], FTT-PERP[0], GALA[0], GME-20210326[0], MTA-PERP[0], NEO-20210326[0], SOL[0], SRM[0.00000001], SUSHI-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 00259535 | | NFT (493358554921387160/The Hill by FTX #31073)[1] | | |
| 00259541 | | ATLAS[0], BAO[0], BNB[0], ETH[0], ETHW[0.00196900], HT[0], LTC[0], NFT (353921346872916699/FTX EU - we are here! #83367][1], NFT (432162230035704013/FTX EU - we are here! #86710][1], NFT (512776694034368725/FTX EU - we are here! #87117][1], SOL[0], STG[0], SWEAT[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00259542 | | 0 | | |
| 00259549 | | NFT (355370328297538440/FTX EU - we are here! #80511][1], NFT (374557242618403740/FTX EU - we are here! #80260][1] | | |
| 00259551 | Contingent | AAVE[0], AAVE-PERP[0], ALEPH[0], ALPHA[0.00000001], APT[0], ARKK[0], ATOM[0.00000001], AUDIO[0], AVAX[0], BNB[0], BTC[0.00000002], BTC-0624[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], COIN[0], CUSDT[0], DAI[0], DOGE[1837.43759526], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00000007], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], FB[0], FTM[0.00000002], FTT[0.17103585], GBP[0.00], GLXY[0.05645131], GRT[0.00000003], GRT-PERP[0], HNT[0], HOOD[0.00000001], HOOD_PRE[0], HXRO[0], LUNA2[0.03328323], LUNA2_LOCKED[0.07766088], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000002], MNGO[0.00000001], MOB[0], MPL[0], MSTR-20201225[0], NFT (413687086821854484/Generative Vase)[1], NFT (432707486347291287/Generative Vase #2)[1], NIO[0], RNDR[0.00000001], RUNE[0], SLP[0], SOL[0.00000004], SOL-20210625[0], SOL-PERP[0], SRM[0.75031678], SRM_LOCKED[2.86836469], STETH[0], STG[0], SUSHI-PERP[0], TRUMPFEB[0], TSLA[0.00000641], TSLA-20201225[0], TSLAPRE[0], UNI[0], USD[6688.45], USDT[0.00000055], USTC[0.00000002], WBTC[0.00000001], WNDR[0.00000002], YFI[0], YFI-PERP[0], ZRX[0] | | |
| 00259561 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRV[.76592], DEFI-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.63558], GRT-PERP[0], LUA[.0835945], MAPS-PERP[0], MATIC[3], MTA-PERP[0], NPXS-PERP[0], PRIV-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00259564 | | AVAX[0], BNB[0], ETH[0], FTT[0], SOL[0], TRX[0.0000000], USD[17.87], USDT[0], XRP[0] | | |
| 00259569 | | SOL[3] | | |
| 00259570 | | ADABULL[0], ADA-PERP[0], BTC-PERP[0], BULL[0.01503338], FTT[0.01172245], GRTBULL[0], LTCBULL[626], LTC-PERP[0], USD[0.06], USDT[0], XTZBULL[0.00006435], XTZ-PERP[0] | | |
| 00259571 | | APT[.0060485], USDT[0] | Yes | |
| 00259572 | Contingent | DOGE[.886], ETH[.00093635], ETHW[.00093635], LTC[.009145], SRM[2.51033011], SRM_LOCKED[.03953947], STEP[.09715], TRX[.000006], USD[0.00], USDT[0] | | |
| 00259574 | Contingent | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[.00010359], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], REN-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.20], USDT[0.00010786], XRP-PERP[0], XTZ-PERP[0] | | |
| 00259579 | | AMPL-PERP[0], AXS-PERP[0], USD[0.00] | | |
| 00259583 | Contingent, Disputed | ALGOBULL[260000], AMPL[0], AMPL-PERP[0], DMGBULL[33982.893288], EOSBULL[184.4], FTT[0], LINKBULL[0], SUSHIBULL[2619.2], THETABULL[.03397739], USD[0.03], USDT[-0.02337297], VETBULL[0], XRPBULL[171.7] | | |
| 00259584 | | BNB[0], ETH[0], HT[0], SOL[0.00000001], TRX[0.00703500], USD[0.00], USDT[0] | | |
| 00259586 | Contingent, Disputed | AAVE-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-PERP[0], CBSE[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUA[.9], MTA-PERP[0], OLY2021[0], PERP-PERP[0], RSR-PERP[0], SRM[.03596356], SRM_LOCKED[.26409946], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP[.0785], XRP-PERP[0] | | |
| 00259595 | | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[10.239652], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[7568.34], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00259596 | | BTC[0], FTT[.9895], SRM[1.9986], USDT[.2046128] | | |
| 00259597 | | HT[0.00033142], KIN[3], NFT (300830432238604260/FTX EU - we are here! #11832][1], NFT (495065810970166187/FTX EU - we are here! #10221][1], NFT (556764977226379020/FTX EU - we are here! #10220][1] | | |
| 00259602 | | BTC[0.03537721], BULL[0], ETHBULL[0], FTT[171.34163503], LINKBULL[0], SUSHI[.467681], USD[12.35], USDT[2005.38380914] | | |
| 00259609 | | ADA-PERP[0], BAND-PERP[0], BNB[.00037107], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-20210625[0], SXP-PERP[0], TRU-PERP[0], USDI-0.03], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00259610 | | FTT[0.03268040], NFT (350236594967467772/FTX Crypto Cup 2022 Key #11155)[1], SLND[.000922], USD[0.01] | | |
| 00259618 | | USDT[0.00000149] | | |
| 00259619 | Contingent, Disputed | BTC[0], MTA-20200925[0], MTA-PERP[0], USD[0.00] | | |
| 00259622 | | SOL[3] | | |
| 00259634 | | BTC[0], USD[0.24] | | |
| 00259637 | | ETH[0] | | |
| 00259639 | | FTT[0.08866308], HT-PERP[0], LINKBULL[0], LINK-PERP[0], TRX-PERP[0], USD[0.05], USDT[0] | | |
| 00259655 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.823], FTT[.03623], LINK-PERP[0], LTC-PERP[0], RAY[.125003], SRM[.9664], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00259665 | | AMPL[1.34023010], BAO[358762.215], USD[0.31], XRP[.929902] | | |
| 00259667 | | 0 | | |
| 00259669 | | USD[0.09] | | |
| 00259673 | | MATIC[.2], NFT (323132520373260728/FTX EU - we are here! #2137][1], TRX[.684342], USD[0.99], USDT[1.02356625] | | |
| 00259674 | | USD[31.82] | | |
| 00259677 | | NFT (364884891211433812/FTX Crypto Cup 2022 Key #12426][1], NFT (377291405650375127/FTX EU - we are here! #36224][1], NFT (383993819942809098/The Hill by FTX #11958][1], NFT (391859924770728/FTX EU - we are here! #36406][1], NFT (428746033527668471/FTX EU - we are here! #35850][1], USDT[0] | | |
| 00259678 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.126], BSV-PERP[0], BTC[0.00112454], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[4], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000545], ETH-PERP[0], ETHW[0.00000545], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.126], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.21], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00259682 | | ASD-PERP[0], CHZ-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], LOOKS-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00259683 | Contingent | AMPL-PERP[0], BAL[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[.07227152], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM[.03455017], SRM_LOCKED[.09601534], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00259684 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.0007874], ETHBULL[0], ETH-PERP[0], ETHW[0.0007874], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-1.74], USDT[0.90340752], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00259685 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-20200925[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTMX-20200925[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00259686 | | SOL[.009995], USD[0.00], USDT[0.36586334] | | |
| 00259687 | | BTC[0.00003295], BULL[0.00001064], DMGBULL[.0080832], ETHBULL[0.00001858], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00259693 | | USD[1.94] | | |
| 00259695 | | BTC[0], ETH[0], FTT[0], SRM[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 00259696 | | BNB[0], ETH[0], KIN[.70109636], TRX[0.42304539], USDT[0.00003602] | | |
| 00259700 | | ADA-PERP[0], APT[0], APT-PERP[0], ATLAS-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000161] | | |
| 00259702 | | ADABEAR[.00000089], AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNBBEAR[0799825], BTC[0.00008433], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHBEAR[4852799.02943503], ETHBULL[0], FLM-PERP[0], FTT[0.07125764], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.04636], GST-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC[.0066104], LUNC-PERP[0], MANA-PERP[0], MAPS[7044.90709], MAPS-PERP[0], MASK-PERP[0], MTA[.65024669], MTA-PERP[0], OXY-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], THETA-PERP[0], TNA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.733018], TRXBEAR[99000000.00000002], USD[28.43], USDT[1303.89299316], XRPBEAR[.04336607] | | |
| 00259705 | Contingent | CHZ[.00028976], DOGE[315.03466951], KSHIB[.044, LUNA2[0.03176492], LUNA2_LOCKED[0.07411816], LUNC[6916.879904], SHIB[951048.31358249], SLP[1590], TRX[.283724], USD[0.02], USDT[0.01061642] | | |
| 00259709 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[.00000001], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00924309], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00259710 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[-37.47000000], ADA-PERP[-4912], ALCX-PERP[0], ALGO-PERP[-33843], ALICE[-1], ALICE-PERP[0], AMPL[0.02542678], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[16.59999999], AXS[.034095], AXS-PERP[0], BADGER[2.79729975], BADGER-PERP[0], BAL-PERP[-598.46000000], BAND[81.6995625], BAT-PERP[-516121, BCH[.000991], BCH-20201225[0], BCHA[.0009912], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.4], BOBA-PERP[0], BRZ[18.30516006], BRZ-PERP[-21], BSV-20210326[0], BSV-PERP[7.69999999], BTC[0.00054865], BTC-20200925[0], BTC-20201225[0], BTC-PERP[13.2523], BTTPRE-PERP[0], BVOL[.00005835], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[-24680], CLV[1.2], CLV-PERP[0], COMP-PERP[-16.1401], COPE[92.0927], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[99.91], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[-67136], DOT-20201225[0], DOT-20210326[0], DOT-PERP[960.99999999], DREW-PERP[0], DYDX-PERP[0], ENJ-PERP[-10494], ENS-PERP[0], EOS-PERP[-467.49999999], ETC-20201225[0], ETC-PERP[0], ETH[46.50091815], ETH-20210326[0], ETHBULL[.00008328], ETH-PERP[160.10899999], ETHW[.76623098], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[-46936], GMT-PERP[0], GRT-PERP[-10553], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[.10037], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA[200.83675], LINA-PERP[0], LINK-20210326[0], LINK-PERP[-1259.3], LOOKS-PERP[0], LTC-PERP[416.82], LUNA2[632.6806504], LUNA2_LOCKED[1476.254851], LUNC[100000000], LUNC-PERP[0], MANA-PERP[-15819], MAPS-PERP[0], MATIC-PERP[112224], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[16.04905], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB[.0005125], OKB-PERP[0], OMG-PERP[-17.30000000], PAXG[0], PAXG-PERP[15.01], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[.1], RNDR-PERP[0], ROOK[.003], ROOK-PERP[0], RUNE[.079645], RUNE-PERP[0], SAND[.663425], SAND-PERP[0], SHIB-PERP[.35740000], SHIT-PERP[0], SKL[82.145225], SLP[1.3425], SLP-PERP[0], SLRS[.14485], SOL-20210924[0], SOL-PERP[82.69999999], SPELL-PERP[0], SRM-PERP[0], STEP[.00188], STEP-PERP[0], STG-PERP[-203052], STMX-PERP[0], STORJ[22.6967775], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[-7050], TLM[1], TLM-PERP[0], TOMO[2.7306425], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[-201118], TRYB-PERP[0], UNI[.0855025], UNI-20201225[0], UNI-PERP[-757.8], UNISWAP-PERP[0], USD[187801.90], USDT[8351.69183273], USDT-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[7366], XTZ-PERP[535.81800000], YFI-PERP[0.70], ZRX-PERP[1348] | | |
| 00259713 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00001751], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0.00100001], ETH-20210326[0], ETH-20210602[0], ETH-20210928[0], ETH-PERP[0], ETHW[0.00100001], FIDA-PERP[0], FLM-PERP[0], FTT[.6666856], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.9202], MATIC-PERP[0], MBS[.95668], MNGO-PERP[0], MTA[.00000001], NEO-PERP[0], NOK-20210326[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.0417525], SRM-LOCKED[.39325352], SRM-PERP[0], SUSHI-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[1.64730316], WBTC[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00259718 | | BNB[0], HT[0], SOL[0], TRX[-0.00000052], USD[0.00] | | |
| 00259729 | | AMPL[0], AMPL-PERP[0], ETH[.0003808], ETHW[.0003808], FTT[.0433174], MOB[.13931], TRX[.000605], USD[0.00], USDT[0] | | |
| 00259730 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[10.49703], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG[.0078], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT[1.2975072], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SRM[11.18053899], SRM_LOCKED[.33902999], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.01], USDT[0], WAVES[.4979], WAVES-PERP[0], WRX[.9486], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00259730 | Contingent | ASD-PERP[0], AVAX-PERP[0], BNB[0.14909776], BTC[0.00000141], BTC-PERP[0], CAKE-PERP[0], ETH[0.00006117], ETH-1230[0], ETH-20201225[0], ETH-PERP[0], LOOKS[.71994683], LOOKS-PERP[0], LUNA[0.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00541744], LUNC-PERP[0], MATIC[0], OKB[0.01657613], RON-PERP[0], SLP-PERP[0], SOL[0.02159032], SOL-20210326[0], SRM[.73390772], SRM_LOCKED[5.50609228], SRN-PERP[0], SWEAT[76.2564401], TOMO-PERP[0], TRX[760183.94304468], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[7.09], USDT[0.16020882], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 00259734 | Contingent | AXS-PERP[0], BNB[0], BOLSONARO2022[0], BRZ[0], BTC[0], BTC-PERP[0], COIN[0], COPE[0], DOGE-PERP[0], ETH[0.00172261], ETH-PERP[0], ETHW[0.00072309], FTM-PERP[0], FTT[0.09642936], LINK-PERP[0], LOGAN2021[0], NFT [399475862781817324/The Hill by FTX #16262][1], OLY2021[0], RAY[0], RUNE[0], SOL[0], SRM-PERP[0], SRM[.297813], SRM_LOCKED[102.41269623], USD[29175.67], USDT[0] | Yes | |
| 00259737 | | NFT [326768023233380445/FTX EU - we are here! #82412][1], NFT [460948997114687633/FTX EU - we are here! #82275][1], NFT [567284578442383256/FTX EU - we are here! #82465][1], TRX[.006165], USD[0.00], USDT[0.00248202], XLM-PERP[0] | | |
| 00259738 | | AMPL-PERP[0], BCH-20200925[0], BTC-PERP[0], DOGE-PERP[0], EXCH-PERP[0], MTA-PERP[0], USD[3.41] | | |
| 00259742 | Contingent, Disputed | ALCX[0.00091747], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], AUD[.46431.48], BAL[.00000001], BCH[.00051493], BIDEN[0], BTC[-0.12008702], BTC-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DOGE[.2], DOGE-PERP[0], ETH[-1.00039763], ETH-PERP[0], ETHW[1.00039761], FTT[0.04954418], LINK-PERP[0], MTA[.91504185], MTA-20200925[0], MTA-PERP[0], ROOK[0.00441328], RUNE[0.06408178], RUNE-PERP[0], SNX[.33698665], SOL[.08128215], SOL-PERP[0], STX-PERP[0], SUSHI[.00000001], UNI-PERP[0], USD[0.00], USDT[11059.82077966] | | |
| 00259744 | | ETH[.00000001], ETH-PERP[0], SOL[.03127077], USD[0.00] | | |
| 00259749 | | SOL[3] | | |
| 00259750 | | USD[0.00] | | |
| 00259752 | | TRX[.002892], USDT[13001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00259753 | | ETH[.0483], ETHW[.0483], USD[5.00], USDT[51.26026551] | | |
| 00259757 | | 1INCH-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[0.00], USDT[.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00259760 | | TRX[.451708], USDT[0] | | |
| 00259765 | | BLT[.94579066], BTC[0], CLV[.0479365], ETH[0], HMT[.43466666], KIN-PERP[0], LUA[.088147], TRX[.395308], USD[0.00], USDT[0] | | |
| 00259771 | Contingent | 1INCH[23.91546315], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210625[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD[.0012135], ALCX[.00002363], ALGO-20210625[0], ALICE[.0002025], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.00945617], ASD-20210625[0], ASD-PERP[0], ATLAS[.0096], ATOM[0.00000823], ATOM-20210625[0], ATOM-20211231[0], AUDIO-PERP[0], AVAX[0.00017546], AVAX-20210625[0], AVAX-PERP[0], AXS[0.00002816], BADGER[0.00668], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[128.195], BAO-PERP[0], BCH[0.21178889], BCH-0325[0], BCH-20200925[0], BCH-20210225[0], BCH-20210225[0], BCH-20210624[0], BCH-20210924[0], BICO[.00013], BILI[.00001975], BIT-PERP[0], BLT[.00162], BNB[0.00000002], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNBHEDGE[.00003685], BNB-PERP[0], BRZ[0], BTC[0.37440320], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[.04], BTC-20200422[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210[0], BTC-MOVE-20211220[0], BTC-PERP[0], CAKE-PERP[0], CEL[47.95025202], CELO-PERP[0], CHR[.000965], CHZ[.0016], CHZ-20210625[0], CHZ-PERP[0], CLV[.003183], COMP[.00004859], COMPHEDGE[0.00000784], COMP-PERP[0], COPE[.00061], CREAM[.0000354], CRO-PERP[0], CRV[.000705], CVC[.00081], CVC-PERP[0], DAISH-PERP[0], DENT-PERP[0], DFL[.2208], DODO-PERP[0], DOGE[0.00273501], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR2021[0.0023838], DOGEHEDGE[.001311], DOGE-PERP[0], DOT[0.00011380], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DYDX[.00043], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ[.00027], ENS[.0003825], ETH[0.37289000], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHHEDGE[.0009388], ETH-PERP[0], ETHW[0.60192552], EUR[0.76], FIDA[0], FIL[.00049965], FIDA_LOCKED[.30401089], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00671934], FTM-PERP[0], FTT[359.3710404], FTT-PERP[-10], GALA[.01135], GALA-PERP[0], GALFAN[.000718], GAL-PERP[0], GBP[0.00], GBTC[.00001], GMT-PERP[0], GODS[.0000285], GT[.0000675], HEDGE[0.00000266], HT-20201225[0], HUM[.00145], ICP-PERP[0], IMX[.00287], IMX-PERP[0], JOET-PERP[0], KAVA-PERP[0], KIN[0.00290368], KNC-20200926[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.000000001], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS[0.00475137], LRC-PERP[0], LTC-20210326[0], LTC-20211231[0], LTC-PERP[0], LUA[.005164], LUNA2[0.00392477], LUNA2_LOCKED[0.00915781], LUNC[3.49021169], LUNC-PERP[0], MANA-PERP[0], MAPS[.00033], MAPS-PERP[0], MATIC[0.50583183], MATICBEAR2021[12.4618], MATICHEDGE[.002475], MATIC-PERP[0], MBS[.000295], MER[.029575], MKR[0.00072521], MNGO[.0008293], MTA[.002095], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO[.05370685], NFLX-20211231[0], NFT[.2895417226452826?], Medallion of Memoria[1], NFT[308302168433881641/The Reflection of Love #2602][1], NFT[309630772890699347/The Hill by FTX #2807][1], NFT[333037933046821541/FTX Crypto Cup 2022 Key #852][1], NFT[334663922585199311/Singapore Ticket Stub #1019][1], NFT[341451952493863607/France Ticket Stub #136][1], NFT[364146324795506878/Belgium Ticket Stub #1654][1], NFT[369152612321434429/Netherlands Ticket Stub #128][1], NFT[375211031366689382/FTX EU - we are here! #17115][1], NFT[376398632882476721/NFT 1 X Artists #22][1], NFT[385587223201559571/Austin Ticket Stub #890][1], NFT[402810297337607374/FTX EU - we are here! #17250][1], NFT[422282196016205632/Hungary Ticket Stub #1828][1], NFT[428841768250293759/Mexico Ticket Stub #720][1], NFT[430569560230406337/Barcelona Ticket Stub #923][1], NFT[457113331472314426/Baku Ticket Stub #742][1], NFT[478439478823645878/FTX EU - we are here! #18758][1], NFT[492680412563218905/Japan Ticket Stub #890][1], NFT[535767441228785896/Monaco Ticket Stub #161][1], NFT[539263889016709565/Monza Ticket Stub #915][1], NFT[549890753534688581/Austria Ticket Stub #50][1], NOK[.0000325], OKB[0.00420122][0], OMG[.0001], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.00112], PUNDIX-PERP[0], QTUM-PERP[0], RAY[167.77351897], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], REN[0.00090880], RNDR-PERP[0], ROOK[.00001347], ROSE-PERP[0], RSR[0.01375], RUNE[0.00051340], RUNE-PERP[0], SC-PERP[0], SECO[.005065], SECO-PERP[0], SHIB[104], SKL[.003955], SLP[.03005], SLP-PERP[0], SLRS[.00304], SNX[29.01145262], SNX-PERP[0], SOL[0.42031398], SOL-1230[-10], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[.3205], SPELL-PERP[0], SRM[1.48482716], SRM_LOCKED[71.45193645], SRM-PERP[0], STORJ[.0001025], STORJ-PERP[0], SUSHI[0.00219840], SUSHI-20200925[0], SUSHI-20211030[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM[.00108], TLM-PERP[0], TOMO[57.87912487], TRU[.004915], TRUMPFEDWIN[1000], TRX[1554.37270032], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TRYB[0.01348442], TSLA-20210625[0], UNI[0.04910186], UNISWAP-PERP[0], USD[1687.45], USDT[0.00808183], USDT-PERP[0], USQ[.0001119], USD-20211231[0], USTC[0.00145500], USTC-PERP[0], VGX[.000905], WAVES[.00012725], WAVES-20210625[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[21.04694971], XRP-0624[0], XRP-20201225[0], XRP-20210326[0], XRP-20210924[0], XRP-20211231[0], XRPBULL[10.0605], XTZ-PERP[0], YFI[0.00000001], YFI-20201225[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | ATOM[.000008], AVAX[.000174], AXS[.000025], BCH[.211019], CEL[47.94298], DOT[.000111], ETH[4.5], FTM[.006657], LOOKS[.004695], MATIC[.005812], MKR[.000721], OKB[.087969], REN[.000908], SRM[28.972725], SOL[.000189], SUSHI[.002079], TOMO[57.854883], TRX[1553.840556], TRYB[.013004] |
| 00259773 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.04081732], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20200730[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[447722600566215091/FTX EU - we are here! #19815][1], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM_LOCKED[0.0483566], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00259777 | Contingent | AMPL[0], BNB-PERP[0], FTT[.4219], SRM[3.88111708], SRM_LOCKED[19.00155897], SUSHI-20200925[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00259780 | Contingent | BNB[0], BTC[0], BTC-PERP[0], BULL[0], CRO[0], DOGE[0], DYDX[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[0], FTM[0], FTT[0.00000001], LTC[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SLRS[0], SOL[0], SRM[.10398144], SRM_LOCKED[60.06602024], STEP[0], USD[0.00], USDT[1140.13485768], XRPBULL[0] | | |
| 00259783 | | BCH[0], BNB[.00000001], CRO[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00001141] | | |
| 00259784 | | APT[0], BADGER[0], ETH[0], ETHW[0.00025339], MATIC[0], TRX[.00002], USD[0.00], USDT[0] | | |
| 00259785 | | ADABULL[0], ALGO-PERP[0], AMPL[0], BTC[0], BULL[0], SXP-PERP[0], USD[0.00], WBTC[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00259786 | | DOGE[.34], DOGEBEAR[139906.9], USD[0.28] | | |
| 00259787 | | USD[0.00], USDT[.61168975] | | |
| 00259793 | Contingent | AVAX[1.00254883], BNB[0.00000001], DOT[2.01537593], ETHW[.00007562], LTC[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[.0061338], MATIC[0], NFT[.33605153710459137/FTX EU - we are here! #54454][1], NFT[478434064373742801/FTX EU - we are here! #54155][1], NFT[516877331896824342/FTX EU - we are here! #54102][1], SOL[0], STG[.01180424], TRX[0.02793004], USD[5.14], USDT[0.00160762] | | |
| 00259800 | | BCH[.00108886], BNB[.0028756], BTC[0], DOGE[.99335], ETH[.00047967], ETHW[.099943], SOL[.0009145], TOMO[.099753], TRX[.133352], USD[0.07], USDT[-0.00102078], XRP[.96979] | | |
| 00259801 | | BAO[977.96], GENE[.099525], NFT[.562876088788713884/FTX Crypto Cup 2022 Key #7005][1], TRX[-1], USD[0.06], USDT[0.00000330] | | |
| 00259802 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.561.89914665], EOS-PERP[0], ETH[1.99243281], ETH-PERP[0], ETHW[1.99243281], FTT[2.03034437], FTT-PERP[0], GRT[2639.71405770], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LUNA2[3.20301048], LUNA2_LOCKED[697462.27556451], LUNC-PERP[0], MANA[206.62832763], MATIC[0.00000001], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY[192.16818855], RAY-PERP[0], REN-PERP[0], RUNE[5.08923266], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[163.46782591], SUSHIBULL[0.00000001], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2242.10], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0.02481312], YFI-PERP[0] | | |
| 00259810 | | ETH[0], SOL[0], TRX[0], USDT[0.00000199] | | |
| 00259812 | | ETH[0], SOL[.001851], USD[0.00], USDT[0.00000006] | | |
| 00259814 | | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTMX-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-20200925[0], EOS-PERP[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], GBP[0.00], KNC-20200925[0], MID-PERP[0], MKR-20200925[0], OKB-PERP[0], PAXG-20200925[0], PAXG-PERP[0], SHIT-20200925[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRYB-20200925[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[44.79], VET-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00259816 | | BTC[0], SOL[0], USDT[0] | | |
| 00259825 | | AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[8.84082764], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00259833 | | DMG[0], FIL-PERP[0], FTT[0.43226364], OXY[.901105], RAY[.97739], ROOK[0], SOL[.9803973], SRM[9.50503385], SXP-PERP[0], USD[0.85], USDT[0] | | |
| 00259839 | | BNB[0], BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0.00000830] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00259840 | | BRZ[0.00000064], USD[10.75] | | |
| 00259844 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[4229.64], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.0973875], FTT-PERP[0], KLAY-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (29378817581943730[7/FTX Swag Pack #423)[1], NFT (296023466395277066/FTX Swag Pack #447)[1], NFT (302592083725583281/FTX Swag Pack #253)[1], NFT (316561178174772501/FTX Swag Pack #3)[1], NFT (466726291784201284/FTX Swag Pack #2)[1], NFT (472436979958725393/FTX Swag Pack #637)[1], NFT (558314273475607686/FTX Swag Pack #214)[1], POLIS[37.92], SOL-PERP[0], SWEAT[76952], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00259851 | Contingent | AAVE-PERP[0], ATOM[200.566598], BNB-PERP[0], BTC-PERP[0], BTT[10000000], DOGEBULL[0], DOT-PERP[0], ETH[3.74051363], ETH-PERP[0], ETHW[3.74051363], FTT[50.15886373], LINK-PERP[0], SOL[0], SRM[.52686345], SRM_LOCKED[3.07429954], SUSHI-PERP[0], TRX[88], USD[2.15], USDT[2405.09991030], XMR-PERP[0] | | |
| 00259852 | Contingent, Disputed | SOL[3] | | |
| 00259855 | | BNB[0], BTC[0], COPE[0], ENJ[0], ETH[0], FIDA[0], FTT[0], HT[0], MATIC[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 00259857 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.0000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.0018126], BNB-PERP[0], BTC[0.00000032], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00115198], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[175.69043460], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[1], HT-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000002], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (356655491460902683/FTX Crypto Cup 2022 Key #22010)[1], NFT (428959085138084763/Mystery Box)[1], NFT (374337235715839436/The Hill by FTX #21291)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[12.97626362], SRM_LOCKED[328.52680971], SRN-PERP[0], SUSHI[0.0000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00010], TRX-PERP[0], UNI-PERP[0], USD[10252.70], USDT[2.33279555], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], YGG[.026595], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00259865 | | USD[0.02] | | |
| 00259869 | | TRX[.000002], USD[0.76], USDT[0.00569490] | | |
| 00259870 | | LOOKS[.7824], TRX[.001559], USD[0.00] | | |
| 00259873 | | BTC[0], BTC-PERP[0], USD[260.90], USDT[82.77287714] | | |
| 00259881 | | EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[.0986], FTT-PERP[0], USD[40.86], USDT[.2084811], XTZ-PERP[0] | | |
| 00259882 | | NFT (532241923496519059/FTX EU - we are here! #190548)[1], NFT (575898251170062376/FTX Crypto Cup 2022 Key #9627)[1] | | |
| 00259884 | Contingent, Disputed | TRX[.507601], USD[.01], USDT[0.00000097] | | |
| 00259886 | | ASD-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0.55690095], ETH-20211231[0], GRT[.40011], LINK-PERP[0], LTC[0.13844221], MATIC[0], SOL[0], SUSHI-PERP[0], TRX[.000003], USD[8.61], USDT[0.00000806], XLM-PERP[0], XRP[0] | | |
| 00259895 | | BNB-PERP[0], BTC-MOVE-20200805[0], BTC-PERP[0], LINKBEAR[.0592], LINK-PERP[0], SXPBEAR[.001744], SXP-PERP[0], USD[0.02], USDT[0.02123270] | | |
| 00259897 | | NFT (401125567397961723/FTX EU - we are here! #262646)[1], NFT (446463942982516012/FTX EU - we are here! #262874)[1], NFT (552775042444973268/FTX EU - we are here! #262673)[1] | | |
| 00259901 | | USD[0.00] | | |
| 00259902 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[-0.81757443], ETH-PERP[0], ETHW[-0.81236778], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[45.95271523], LUNA2_LOCKED[107.2230022], LUNC[1430410.62658146], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-24886.94], USDT[31247.83755656], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00259903 | | BTC-PERP[.0044], ETH-PERP[0], SHIB-PERP[0], USD[-94.38], USDT[100] | | |
| 00259905 | | ADABULL[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], SOL[0], USD[0.01], USDT[0] | | |
| 00259906 | | 1INCH-PERP[0], AAVE-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BRZ[0.61337820], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DFL[1920], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-2021092410], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.66], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00259908 | | USD[986.29] | | |
| 00259909 | Contingent, Disputed | AMPL[0], USDT[0] | | |
| 00259910 | | NFT (353013476058765856/FTX EU - we are here! #210531)[1], NFT (461154829850604277/FTX EU - we are here! #210491)[1], NFT (531040513126876364/FTX EU - we are here! #210511)[1] | | |
| 00259912 | | NEAR-PERP[0], NFT (297187132384494899/The Hill by FTX #31891)[1], NFT (564209499692925577/FTX EU - we are here! #188609)[1], TRX[.622818], USD[0.01], USDT[0.00876900], XRP[.85] | | |
| 00259914 | Contingent | SRM[1.82595639], SRM_LOCKED[6.94159627], USD[1.79] | | |
| 00259915 | | NFT (331985167108561546/FTX EU - we are here! #34057)[1], NFT (396615128029286202/FTX EU - we are here! #33481)[1], NFT (449025801432389178/FTX EU - we are here! #33261)[1], USD[0] | | |
| 00259918 | | AUD[1000.00] | | |
| 00259919 | | ATLAS[17317.0094], CONV[2660], ETH[.00137613], ETHW[.00137613], KIN[559713.1], MNGO[329.9373], TRX[.000008], USD[1.19], USDT[0] | | |
| 00259920 | | BNB[.00000001], ETH[0], TOMO[0], USD[0.00], USDT[0.01352248] | | |
| 00259923 | | AXS[0], CHR[0], CHZ[0], DAI[0], DEFI-20200925[0], DEFI-PERP[0], DMG[0], ETH[0], FTT[.96010003], GRT[0], LTC[0], MANA[0], MATIC[0], PAXG[0], PAXGBULL[.118134], ROOK[0], RUNE[0], SOL[0], USD[0.00], USDT[0.14775498] | | |
| 00259924 | | ETH[0], FTM-PERP[0], POLIS[.01148], RAY[0], TRX[.00006], USD[0.00], USDT[1.33439787] | | |
| 00259929 | | USD[0.00] | | |
| 00259930 | | ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHBEAR[.7078], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[12.617476], XRP[0.48460594], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00259941 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009213], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1.0117241], FTT-PERP[0], FXS-PERP[0], GAL[.0858575], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NICK-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1228.78], USDT[.0039732], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.17530600], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00259943 | | ETH[0], LTC[0], NFT (323474751463291609/FTX EU - we are here! #26914)[1], NFT (484083772254529384/FTX EU - we are here! #27406)[1], NFT (536670408199912827/FTX EU - we are here! #2857)[1], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000004] | | |
| 00259944 | Contingent, Disputed | FTT[0], LUNA2_LOCKED[0.00000008], LUNC[.008397], MATH[.058035], TRX[.001329], USD[0.00], USDT[0] | | |
| 00259945 | | BAT[0], BCH[.0009612], BCH-20210326[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-20210326[0], LTC-20201225[0], LTC-PERP[0], SUSHI-PERP[0], TRX[.00032], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.30964230], XRP-2020122S[0] | | |
| 00259950 | | ADA-PERP[0], BOBA-PERP[0], BTC[0], DAI[.097853], FTM[.99943], KIN[9952.5], SOL[.019995], TRX[0.87938000], USD[0.22], USDT[0.00791479], USDT-PERP[0] | | |
| 00259951 | | NFT (290447435048075838/FTX EU - we are here! #69448)[1], NFT (448548223836177159/FTX EU - we are here! #68986)[1], NFT (507534130296426@S/FTX Crypto Cup 2022 Key #10292)[1], NFT (513572709974015584/The Hill by FTX #25668)[1], NFT (523157285446538557/FTX EU - we are here! #68551)[1], SOL[0], TRX[.393098], USDT[0.41350035] | | |
| 00259952 | | SOL[3] | | |
| 00259954 | | RSR-PERP[0], STEP[.01484958], USD[0.00] | | |
| 00259962 | Contingent | BNB[0], BTC[0], ETH[0], FTT[0], LTC-PERP[0], SOL[0], SRM[0.07704254], SRM_LOCKED[30219192], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00259963 | | ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-20200525[0], BTC-20201225[0], BTC-MOVE-20200730[0], BTC-MOVE-20200722[0], BTC-MOVE-20200928[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SNX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00259966 | | ADABULL[0], BTC[0.00939821], BULL[0.46691792], ETHBULL[0], LTC[1], LTC-PERP[0], USD[0.00], USDT[0.00000001], XTZBULL[0] | | |
| 00259971 | | USD[0.00], USDT[0] | | |
| 00259972 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], USD[6.74], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00259974 | | AMPL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00972914], ROOK-PERP[0], RSR-PERP[0], SAND[.69698], STEP-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00259988 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAND-PERP[0], BAO[.00000002], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-20210625[0], CEL-PERP[0], COMP[.00000001], COMP-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[101], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OKB[.00000001], RUNE-PERP[0], SNX[0], SOL-PERP[0], SRM[.00043995], SRM_LOCKED[.10893585], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.81], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00259990 | | USD[0.00] | | |
| 00259992 | Contingent | ALGO[0], BNB[0], BTC[0], DOGE[0], ETH[0], FIDA[0], FTM[.00275192], FTT[.001156], KIN[67700.18733611], LTC[0], LUNA2[0.00060855], LUNA2_LOCKED[0.00141997], LUNC[132.51508473], NFT (368271045000650769/FTX EU - we are here! #115432)[1], NFT (376189493618639968/FTX EU - we are here! #122302)[1], NFT (512751906557066817/FTX EU - we are here! #115277)[1], SLP[167.3434026], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 00259995 | | BULL[0.15605200], GME-20210326[0], GME-20210625[0], MATIC[0], SOL[.324695], USD[0.00] | | |
| 00260000 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.38134712], SRM_LOCKED[2.58158393], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[0], USDT-2020925[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00260003 | | NFT (362052204757942833/FTX EU - we are here! #36671)[1], NFT (382727799161675020/FTX EU - we are here! #35652)[1], NFT (539683994720971351/FTX EU - we are here! #35307)[1] | | |
| 00260005 | Contingent | AAVE[10.03607678], APE[10.01734488], AVAX[1048.76549490], BNB[0], BTC[13.52386174], BULL[0], ETH[10.54903803], ETHBULL[0], ETHW[0], FTT[2139.80841792], HT[210.00105000], LTC[0], MANA[0], MATIC[0], MSRM_LOCKED[3], NEAR[50.00025], RAY[11133.29545800], SAND[0], SHIB[1885608.68517366], SOL[4069.34729977], SRM[7514.57129646], SRM_LOCKED[116799.14152353], UNI[105.000525], USD[93.02], USDT[262604.63454767] | | APE[10.00005], AVAX[1033.327031], DOGE[100.0005] |
| 00260009 | | TRX[.000781], USD[0.61], USDT[0.07778377] | Yes | |
| 00260011 | | SOL[3] | | |
| 00260013 | | SOL[3] | | |
| 00260018 | | MATH[.0519], PERP[.03634], RAY[.15612853], TRX[.000005], USD[-0.01], USDT[0] | | |
| 00260021 | | ETH[0] | | |
| 00260029 | | AVAX[0], FTT[0], NFT (298510414720128872/FTX EU - we are here! #35048)[1], NFT (315732226299893528/FTX EU - we are here! #35451)[1], NFT (470626833926723137/FTX EU - we are here! #35408)[1], USDT[0] | | |
| 00260032 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SRM[.01731472], SRM_LOCKED[0.0578901], USD[-0.19], USDT[0.35205618] | | |
| 00260034 | | AMPL[0], AMPL-PERP[0], APT-PERP[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BTC-MOVE-20210221[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], FIL-PERP[0], FTT[0], HOLY[.00000913], LINK-PERP[0], LTC-PERP[0], SOL[45.04990337], SOL-PERP[0], SXP-PERP[0], TRUMP[0], USD[0.00], USDT[0.00000012], XTZ-PERP[0] | Yes | |
| 00260035 | | NFT (411568688369965641/FTX Crypto Cup 2022 Key #4804)[1], NFT (512120459373714373/The Hill by FTX #5271)[1] | Yes | |
| 00260036 | | ETH[0], NFT (294905003423961220/FTX EU - we are here! #39917)[1], NFT (327137127922421094/The Hill by FTX #11633)[1], NFT (506596977923908164/FTX EU - we are here! #42324)[1], NFT (514974619950583250/FTX Crypto Cup 2022 Key #8739)[1], NFT (562169261683491029/FTX EU - we are here! #40177)[1] | | |
| 00260039 | | AMPL[0.04538744], AMPL-PERP[0], BEAR[2.144], DMGBULL[6.127], DOGEBEAR[12669.6374], DOGEBULL[.00008868], OXY[.9231], USD[0.00] | | |
| 00260043 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[42.99], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00260046 | | USD[0.00], USDT[0.02771475] | | |
| 00260050 | Contingent | ETH[0], LUNA2[0.39560641], LUNA2_LOCKED[0.92308163], SOL[0], USD[0.07], USDT[0.00000001], USTC[56] | | |
| 00260062 | | SOL[3] | | |
| 00260064 | | APT[0], ATOM[0], AVAX[0], BTC[0], DOT[0], ETH[0], FTM[0], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00260065 | | FIL-PERP[0], USD[-1.61], USDT[100] | | |
| 00260066 | Contingent | AR-PERP[0], FTT[0.09584169], GRT[1989405], PERP[.05263751], SRM[47055.59025025], SRM_LOCKED[24823955.21906668], USD[2429230.93], USDT[0.00063634] | | |
| 00260067 | | ATLAS[879.9107], HOLY[2.99696], TRX[.000002], USD[2.41], USDT[0.12941650] | | |
| 00260068 | | AKRO[.6], ATOM[.004383], CEL[0.79980000], ETHW[8.059791G], FTT[20.09598], LTC[.00455845], MATIC[9.87196], NFT (423865219061290517/FTX Crypto Cup 2022 Key #17533)[1], SOL[.06686108], STETH[0.00057351], STG[.928026], SUSHI[.492], SXP[.0056], TRX[1.000899], USD[0.21], USDT[0], WAVES[99.98], XRP[.7598] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00260069 | | BNB[0], SOL[0], TRX[0.00233100], USD[0.00], USDT[0.42727593] | | |
| 00260070 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00187791], FTT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TRYB-PERP[0], USD[1.24], USDT[0], VET-20200925[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00260074 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[278307.80675], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], DMG-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02390500], GRT-PERP[0], IMX[1409.5389245], KNCBULL[0], LEO[.24247], MANA[4425.6358], MTA-PERP[0], MTL-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[50.57886202], SRM_LOCKED[216.62038953], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[34.64], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00260076 | | BTC[0.00035729], USDT[0.00008808] | | |
| 00260081 | | SOL[3] | | |
| 00260082 | | ETH[0], NFT (459096468213572021/FTX EU - we are here! #202816)[1], NFT (460238083591956820/FTX EU - we are here! #202830)[1], NFT (549474760072882034/FTX EU - we are here! #202837)[1], NFT (569415018619847430/FTX Crypto Cup 2022 Key #11295)[1], POLIS[0], TRX[.000128], USD[0.00], USDT[0.00001110] | | |
| 00260083 | | SXP[.0799455], TRX[.000001], USD[0.01] | | |
| 00260084 | | ETH[0], FTT[26.91100000], FTT-PERP[0], RAY-PERP[0], SOL[0], TRUMPFEBWIN[1094.2335], USD[19.21], USDT[0] | | |
| 00260094 | | BAO-PERP[0], BTC-PERP[0], COIN[0], DOGE-PERP[0], FTT[0.00259549], FTT-PERP[0], GME-20210326[0], LUNC-PERP[0], MSTR[0], POLIS-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00260101 | | BNB[.00677128], BTC[.00002541], BTC-PERP[0], CHR[4047.5504], DOGE-PERP[0], ETH[3.0445], ETH-PERP[0], ETHW[2.0445], FLOW-PERP[0], KIN-PERP[0], LINK[.0943], PERP[37.06675], PERP-PERP[0], SOL[.00715], TOMO-PERP[0], TRX[.000008], USD[1350.26], USDT[51.67024034] | | |
| 00260104 | | AUD[13951.51], BTC[0.00005669], BTC-PERP[0], ETH-PERP[0], USD[0.86], USDT[4.97447544] | | |
| 00260105 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], BADGER-PERP[0], BAND-PERP[0], BNB[0], BTC[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGEBULL[0.00007319], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0.00000817], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.096472], FTT-PERP[0], GRTBULL[0.34273486], GRT-PERP[0], HOLY-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNCBULL[0.00005900], KSM-PERP[0], LINA-PERP[0], LINKBULL[0.00007272], LINK-PERP[0], LUA[.0795], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PTU[41], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.5682], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP[.049168], THETA-PERP[0], TLM-PERP[0], TOMOBULL[.8425], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00260112 | | BNB-PERP[0], BSV-PERP[0], FTT[.0425], TRX[.000012], USD[0.00], USDT[0] | | |
| 00260113 | | 0 | | |
| 00260114 | | SOL[3] | | |
| 00260117 | | ETH[0], NFT (381856689882157668/FTX EU - we are here! #226731)[1], NFT (458723371035795149/FTX EU - we are here! #226757)[1], NFT (565920910360492522/FTX EU - we are here! #226764)[1], SOL[0], USD[0.00], USDT[0.62804824] | | |
| 00260119 | | NFT (325422101915815544/The Hill by FTX #24963)[1], NFT (545692151578987180B/FTX Crypto Cup 2022 Key #20004)[1], USDT[1.44255430] | | |
| 00260120 | | ADABULL[0], ADAHEDGE[0.00240530], DOGEBULL[0.26570667], USD[0.09] | | |
| 00260122 | | SXP[.1717945], USD[1.59] | | |
| 00260123 | | ATOM[.09], BNB[.00892296], DAI[.00000001], ICP-PERP[.23], NFT (332068091759219772/FTX EU - we are here! #74589)[1], NFT (336386719203435847/FTX AU - we are here! #4899)[1], NFT (449596457612847619/FTX EU - we are here! #74931)[1], NFT (490236375519622634/FTX AU - we are here! #4907)[1], USD[2.98], USDT[2.22140671] | | |
| 00260125 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.75017495], ETH-PERP[0], ETHW[.88017495], KMR-PERP[0], LINK-PERP[0], RAY[6.03415971], SUSHI-PERP[0], SXP-PERP[0], USD[31.27], USDT[0.00000066], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00260127 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0.00264275], AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00002], UNI-PERP[0], USD[0.00], USDT[2.86626581], XRP-PERP[0], YFI-PERP[0] | | |
| 00260130 | | AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-WK-20201204[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM[.0071006], CREAM-20201225[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-20210326[0], GRT-PERP[0], LINK-PERP[0], MCB-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[.0000038], SOL-20200925[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00260132 | Contingent | HGET[.000113], SRM[3238.17864512], SRM_LOCKED[2.99989774], STARS[3519.762506], USD[0.00], USDT[0] | | |
| 00260133 | | NFT (310151923215688183/FTX EU - we are here! #80844)[1], NFT (457275332548700361/FTX EU - we are here! #80627)[1], NFT (467565663077565188/FTX EU - we are here! #80750)[1], SAND-PERP[0], USD[0.00], USDT[0.13802947] | | |
| 00260137 | | TRX[0], USD[0.00] | | |
| 00260146 | | SHIT-PERP[0], USD[26.46], USDT[0] | | |
| 00260150 | | USDT[.149179] | | |
| 00260152 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[-5000000], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KBTT-PERP[-2000], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[107.67], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00260153 | | 0 | | |
| 00260155 | | ETH[.00000001], USD[0.00], USDT[2.14933409] | | |
| 00260158 | | BTC[0.00001113] | | |
| 00260163 | | BTC-PERP[0], DMG[.0073215], ETH-PERP[0], SOL[.00559144], USD[0.00], USDT[13.34525010] | | |
| 00260175 | | BNB[0], ETH[0.00000001], FTT[0.00002213], LTC[0], NFT (449877157979740963/FTX EU - we are here! #151489)[1], NFT (561727210238605080/FTX EU - we are here! #151678)[1], SOL[0], TRX[0], USDT[0] | | |
| 00260188 | | ETHBULL[.00002142], USD[0.00], USDT[0.00000503] | | |
| 00260189 | Contingent | BIT-PERP[0], BTC[0], BTC-MOVE-2020101000[0], BTC-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], SHIT-PERP[0], SOL[0], SRM[2.02173623], SRM_LOCKED[9.75999605], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000503] | | |
| 00260190 | | BTC[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00260194 | | SOL[3] | | |
| 00260196 | | BTC[.00000003], BTC-PERP[0], DEFI-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00260202 | Contingent | 1INCH[0], AAPL[0], ASD[0], AVAX[63.97317853], BCH[33.73633611], BNB[40.47637488], BTC[9.30212747], BTC-PERP[0], CBSE[0], COIN[0], COMP[0], DOGE[1316.73659878], DYDX[0], ETH[50.15046411], ETHW[46.27165008], FRONT[0], FTT[1640.57284179], HT[0], KSHIB[0], LINK[366.24491464], LTC[0], LUNA2[0.00441224], LUNA2_LOCKED[0.01029523], LUNC[960.77569485], MATIC[161.48336595], MSRM_LOCKED[1], OKB[0], ROOK[0], RUNE[31.62722767], SHIB[49069.20757983], SOL[233.28710317], SRM[326.67965061], SRM_LOCKED[39730.53201677], SUSHI[0], TSLA[.00000002], TSLAPRE[0], UNI[35.40356235], USD[460.26], USDT[74.70813648], XRP[501.45995829] | | |
| 00260207 | | 1INCH-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], AXS-PERP[0], BABA-20201225[0], BIL-20201225[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CLV-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.08044411], GOOGL-20201225[0], PFE-20201225[0], SHIT-PERP[0], SOL[0], SPY-20201225[0], SXP-20201225[0], TSLA-20201225[0], UBER-20201225[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[1221.47664032], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00260209 | | SOL[3] | | |
| 00260217 | | STARS[.790394], TRX[.000003], USD[4818.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00260219 | | BNB[0], HMT[0], USD[0.00], XRP[0] | | |
| 00260220 | | USD[0.00] | | |
| 00260226 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00529559], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG[0], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EN-J-PERP[0], ETH-PERP[0], ETH[0.16098804], ETH-PERP[0], FTT[0.03721376], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LTC[.00798], LTC-PERP[0], LUNA2_LOCKED[1.30804975], LUNC[12070.2516524], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.06304300], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00238900], TRX-PERP[0], USD[2950.43], USDT[25.94692179], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00260227 | | ATLAS[119.9772], BTC[0], ETH[0], FIDA[9.9981], SOL[.00001672], SOS[3400000], TRX[.000001], USD[0.63], USDT[0] | | |
| 00260228 | | USD[0.11] | | |
| 00260233 | | 1INCH[.00000001], BNB[.00302128], BTC[.00001123], COMP[.00007674], ETH[.000894], ETHW[0.00089400], GMT[.6578], GST[.02], GST-PERP[0], NFT [387743596254445856/Security Alert][1], SOL[.00464739], SUSHI-PERP[0], TRX[.408071], USD[15662.69], USDT[.0066] | | |
| 00260235 | | BEAR[.0712055], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], ETHBEAR[177.8754], SXPBEAR[60.01628105], SXPBULL[0.00000070], USD[0.01] | | |
| 00260237 | | TRX[.000017], USDT[0.00000001] | | |
| 00260246 | | BAO-PERP[0], CRO[150.05133052], ETH[.00046973], ETHW[.00046973], FTT[.09453234], HT[.00124063], KIN[270859.99290741], RAY[4.3583412], SOL[.00934666], UNI[0.06275268], USD[.04], USDT[0.00000059] | Yes | |
| 00260248 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADABULL[.32261354], ADAHALF[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00060514], ETH-2021123110], ETHBULL[0], ETH-PERP[0], ETHW[.00060514], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[49.4], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRU-20210625[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[18.99], USDT[0.00306623], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00260252 | | ETH[0], FTM[0.0], FTT[0.01872008], RAY[1.01217677], TRX[0], USD[0.00], USDT[0] | | |
| 00260253 | Contingent | 1INCH[.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[1], ALGO-20210326[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUD[1.43], AURY[.36397287], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00103236], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00169892], BTC-20210326[0], BTC-MOVE-0515[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], COMP-20210326[0], CRV-PERP[0], DAI[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00130113], ETH-20210326[0], ETH-PERP[0], ETHW[0.00000100], FIDA[.00199662], FIDA_LOCKED[.50847372], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[84.56197731], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.00000001], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.02245128], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [302800654136362506/FTX Crypto Cup 2022 Key #1524][1], NFT [305161529550711274/FTX EU - we are here! #70312][1], NFT [330096040733622685/FTX Swag Pack #208][1], NFT [331820976718357867/Baku Ticket Stub #2288][1], NFT [390410286776432473/FTX EU - we are here! #66194][1], NFT [402801913460887280/FTX EU - we are here! #13208][1], NFT [405921403135372173/FTX AU - we are here! #124][1], NFT [422644000573328067/FTX AU - we are here! #1321][1], NFT [423962374338821110/FTX EU - we are here! #70241][1], NFT [452210063185051429/FTX EU - we are here! #70159][1], NFT [453773196823046935/FTX AU - we are here! #303033][1], NFT [455430359954151894/Belgium Ticket Stub #306][1], NFT [474910163055991070/FTX AU - we are here! #30348][1], NFT [490489405767714805/The Hill by FTX #4865][1], NFT [534316891269903317/FTX EU - we are here! #70385][1], NFT [543321184696847900/FTX AU - we are here! #466][1], NFT [568032716933633156/Montreal Ticket Stub #1740][1], NFT [571223291764346652/FTX EU - we are here! #70101][1], OKB[0], OKB-20211231[0], OKB-PERP[0], OMG-20210326[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.17430201], SRM_LOCKED[96.73050032], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], TLM-PERP[0], TRX[.012613], TRX-PERP[0], UBXT[1], UNI[0], UNI-PERP[0], USD[1235.84], USDT[0.93040344], USDT-20210326[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], XRP-20210326[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00260259 | | 0 | | |
| 00260261 | | APE-PERP[0], EUR[0.01], LINKBULL[.0000153], SOL-PERP[0], USD[0.00], USDT[-0.00728954] | | |
| 00260264 | | SOL[3] | | |
| 00260266 | | ETH[0], HT[0], USDT[0.00002792] | | |
| 00260268 | | BNB[.006], BTC[0.01309694], BTC-PERP[.0366], FTT[0.04825799], TRX[.500052], USD[-511.18], USDT[2.12871784] | | |
| 00260269 | Contingent | 1INCH[180.50047177], 1INCH-PERP[-164], AAVE[926.57986890], AAVE-PERP[-0.87000000], ALPHA[-4700], AKRO[.09122], ALGO[637.99681449], ALGO-PERP[-5640], ALICE-PERP[0], ALPHA[1464], ALPHA-PERP[519], ANC-PERP[0], APE[97.06697926], APE-PERP[13.60000000], APT[14.02486886], APT-PERP[-19], AR-PERP[-113.49999999], ATOM[3660.3], ATOM-PERP[-493.52000000], AUDIO-PERP[397.30000000], AVAX[4.65340643], AVAX-PERP[25.90000000], AXS[-42.02150482], AXS-PERP[-18.09999999], BADGER[.35767116], BADGER-PERP[21.31999999], BAL[.00144459], BAL-PERP[0], BAND[-428.86499787], BAND-PERP[219.70000000], BAT-PERP[-5376], BCH[1561.19388776], BCH-PERP[0.08900000], BNB[7.07588616], BNB-PERP[-0.40000000], BNT[-522.75311898], BNT-PERP[319.19999999], BOBA[462.09738828], BRZ-PERP[0], BSV-PERP[-3.82000000], BTC[121.55033428], BTC-PERP[0.00689999], BTTPRE-PERP[0], C98-PERP[206], CAKE-PERP[24.49999999], CEL[16635.83645084], CELO-PERP[0], CEL-PERP[47.80000000], CHR-PERP[-21620], CHZ-PERP[-8520], COMP[54.17680000], COMP-PERP[0.66189999], CRO[105592.4599], CRV[.01], CRV-PERP[0], CVC-PERP[2], CVX-PERP[-122.6], DAI[500005], DASH-PERP[-93.53000000], DENT-PERP[13900], DODO-PERP[577.99999999], DOGE[4472.87976408], DOGE-PERP[-90351432], DOT[11389.45], DOT-PERP[-4130.59999999], DYDX-PERP[1.80000000], EGLD-PERP[0], ENJ[2.41225], ENJ-PERP[0], ENS-PERP[-587.49999999], ETC-PERP[1], ETH[0.20572047], ETH-20201225[0], ETH-PERP[0.00099999], ETHW[75.28531466], ETHW-PERP[-19.5], EUR[100028.05], FIDA[.00474], FIDA-PERP[-1.328], FIL-PERP[3.90000000], FLOW-PERP[96.85999999], FTM[1242.49975893], FTM-PERP[-11484], FTT[59226.38310197], FTT-PERP[0], GALA-PERP[1460], GMT[-446.64961296], GMT-PERP[-16], GRT[2249.98576872], GRT-PERP[5072], HBAR-PERP[-52616], HNT-PERP[0], HOT-PERP[61000], HT[-4724.99821583], HT-PERP[-1366.53], ICP-PERP[-206.03], ICX-PERP[0], IMX-PERP[0], IOST-PERP[-403080], IOTA-PERP[-5197], JASMY-PERP[13000], KAVA-PERP[0], KNC[790.21], KNC-PERP[-98.10000000], KSM-PERP[-1.15999999], LDO-PERP[-516], LEO-PERP[-35], LINA-PERP[-1790010], LINK[6986.59144418], LINK-PERP[144], LOOKS[-376.64015944], LOOKS-PERP[-229], LRC-PERP[0], LTC[212.20647219], LTC-PERP[-42.65999999], LUNA2[963.05988194], LUNA2_LOCKED[2247.13972467], LUNC[13227525.37953592], LUNC-PERP[0.00000002], MANA[246.51022012], MANA-PERP[341], MATIC[12764.18688852], MATIC-PERP[-91], MINA-PERP[143], MKR[0.18763130], MKR-PERP[0.19400000], MOB[729.23713795], MOB-PERP[-110.60000000], NEAR-PERP[-9.19999999], NEO-PERP[-12.50000000], OKB[12.11771618], OKB-PERP[0.10000000], OMG[478.67332001], OMG-20211231[0], OMG-PERP[-3.80000000], ONT-PERP[246], PAXG[0.61850445], PAXG-PERP[-0.09999999], PEOPLE-PERP[0], PERP[.094103], PERP-PERP[134.79999999], QTUM-PERP[27.80000000], RAY[228.24247976], RAY-PERP[-255], REEF-PERP[1528.00000000], RLY[564.63926447], REN-PERP[-338000], RNDR-PERP[-469.80000000], ROSE-PERP[0], RSR[9855.04836445], RSR-PERP[-1336960], RUNE[252.158986], RUNE-PERP[18.09999999], SAND-PERP[-833], SC-PERP[0], SCRT-PERP[124], SHIB[34375465], SHIB-PERP[-28000000], SKL-PERP[8435], SLP-PERP[0], SNX[-124.70922047], SNX-PERP[-1082.39999999], SOL[30166.19168408], SOL-PERP[-3022.64999999], SPELL[.005], SPELL-PERP[102700], SRM[101791.70505631], SRM_LOCKED[5480.22240369], SRM-PERP[840], STETH[0.00000010], STMX-PERP[0], STORJ-PERP[0], STX[638.79999999], SUSHI[2778.18528747], SUSHI-PERP[333.5], SXP[43262.31512260], SXP-PERP[618.78405000], THETA-PERP[0.09999999], TLM-PERP[26000], TOMO[-139.26813494], TOMO-PERP[7227.10000000], TONCOIN[1790.500440], TONCOIN-PERP[0], TRU[82.00001], TRU-PERP[-3093], TRX[50.11094884], TRX-PERP[3474], UNI[43372.05892467], UNI-PERP[12.19999999], USD[534128.64.43], USDT[78266.88724693], USDT-PERP[0], USTC[200.96001], VET-PERP[74986], WAVES-PERP[26], WBTC[0.61495273], WRX[707.990425], XAUT[-0.11090510], XAUT-PERP[1.06], XEM-PERP[-80894], XLM-PERP[-243], XMR-PERP[0], XPLA[20140.7701], XRP[-1612.06250452], XRP-PERP[25585], XTZ-PERP[0], YFI[5.86196161], YFI-PERP[0.04999999], YFI-PERP[-0.04000000], ZEC-PERP[0.50000000], ZIL-PERP[2950], ZRX-PERP[-9438] | | |
| 00260275 | | ETH[0], TRX[1.284704], USD[-0.05], USDT[0.00510735] | | |
| 00260280 | | AMPL-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[.0606136], ETHW[0.06061359], SOL-PERP[0], SXP-PERP[0], USD[-10.88] | | |
| 00260282 | | USDT[0.02038636], XRP[.99734] | | |
| 00260283 | | SOL[3] | | |
| 00260292 | | TRX[.000002], USDT[49] | | |
| 00260295 | | BTC[0], ETH[0], FTT[3.08856723], MTA-PERP[0], USD[0.27], USDT[0.00000001], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00260296 | | ALCX[0.0002836], USD[0.00] | | |
| 00260298 | | BTC[0.00003610], DOGE[.88927], SRM[.55], USD[0.01], USDT[0] | | |
| 00260300 | | AMPL[0, CUSDT[19.71942178], KIN[1039.78627076], LINA-PERP[0], USD[-0.33], USDT[0] | | |
| 00260306 | Contingent | ETHW[.00061399], SRM[8.38364384], SRM_LOCKED[.27749692], USD[0.78], USDT[774.0080806] | | |
| 00260314 | | BCH-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00260318 | | AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], ATLAS[1906.89076093], ATOMBULL[0.00000001], AVAX-PERP[0], BALBULL[0], BNBBULL[0.00000002], BOBA[21.26178032], BTC[0.00000001], BULL[0.00000002], COMP[0], COMPBULL[0], CRO[382.91357385], DEFIBULL[0], EOSBULL[0.00000001], EOS-PERP[0], ETCBULL[0], ETH[0.00000001], ETHBULL[0.00000003], FIL-PERP[0], LINA[19.4034], LINKBULL[0], LINK-PERP[0], RAY[12.47804876], SOL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000003], VETBEAR[0], XRPBEAR[0], XRPBULL[0.00000002], XTZBULL[0]I | | |
| 00260321 | | BTC[.000262], ETH[0.49295226], FTT[.14554401], MOB[1], SOL[11.941606], USD[4.49] | | |
| 00260326 | | BNB-PERP[0], BTC[0], BTC-20210625[0], ETH[0.00004129], ETHW[0.00004129], TRX[.000001], USD[-0.01], USDT[0.00307523] | | |
| 00260329 | | BNBBULL[0], BULL[0], BVOL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], FTT[0.47382024], LINKBULL[0], PERP[.00000001], SRM[.94604], SXPBULL[0], UNISWAPBULL[0], USD[8.49], USDT[0] | | |
| 00260334 | | AMPL[0.01333700], KIN[9501.25], USD[0.01], USDT[0.05894904] | | |
| 00260335 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-202PPERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], PAXG-PERP[0], PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.88], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00260342 | | DOGE[3], FIDA[.2668], NFT (43108842015417457/FTX AU - we are here! #47439)[1], NFT (46472180787384314/FTX AU - we are here! #47397)[1], RAY[.847291], STEP[.03724], TRX[.000004], USD[1.02], USDT[0] | | |
| 00260346 | | SOL[3] | | |
| 00260351 | Contingent | BTC[0], ETH[0], FRONT[.00000001], FTT[0.00699427], SRM[.09769055], SRM_LOCKED[37053273], SWEAT[13.00245], TRX[.000023], USD[0.50482778] | | |
| 00260353 | Contingent | AUDIO[.0924], BOBA[.04874], FTT-PERP[0], SPELL[44.16], SRM[2.1569655], SRM_LOCKED[13.2030345], TRX[50.01012], USD[2154.00], USDT[34778.60020132] | | |
| 00260354 | | AMPL[0.01076632], AMPL-PERP[0], DMG[.0722745], DMGBULL[10204.68416], USD[-0.01], USDT[0] | | |
| 00260355 | Contingent | 1INCH[-0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00000001], BNB-PERP[0], BTC[5.00005001], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRV[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[98.06406688], ETH-PERP[0], ETHW[97.55657686], FTT[1500.08020781], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK[0.00000001], SHIT-PERP[0], SLP-PERP[0], SNX[0], SOL[1.80001000], SOL-20210926[0], SOL-PERP[0], SRM[96.30744839], SRM_LOCKED[620.46194526], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], UNI[.00000001], UNI-PERP[0], USD[855703.24], USDT[0.83302966], VET-PERP[0], WBTC[0], XRP-PERP[0] | | ETH[97.982382], USD[354829.91] |
| 00260363 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05619095], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[110], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], RSR[29249.70926], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.63538268], SOL-PERP[0], SPELL-PERP[0], SRM[209.877032], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.56], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00260367 | Contingent, Disputed | AMPL-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.01643693], TRUMP[0], TRUMPFEBWIN[.5835846], USD[0.00], USDT[0] | | |
| 00260368 | | AMPL[0], USD[0.00], USDT[0] | | |
| 00260372 | | SOL[3] | | |
| 00260374 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE[10], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MTA-20200925[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[3.64882638], SRM_LOCKED[49.8206281], SRM-PERP[0], TRX-PERP[0], USD[408.42], USDT[0], XRP-PERP[0] | | |
| 00260377 | | USDT[0.00000147] | | |
| 00260393 | | BAO[0], BNB[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20201225[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FTT[1.07512265], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.92], USDT[0], YFI-PERP[0] | | |
| 00260395 | | BNB[.00000001], BTC[0], BTC-PERP[0], ETH[1.28020298], ETH-PERP[0], ETHW[1.78020297], FTT-PERP[0], SOL[12.38222377], USD[0.00], USDT[0.00000922] | | |
| 00260401 | | DMG[15.98936], TRX[102], USD[0.00], USDT[0.00000924] | | |
| 00260403 | | AAVE-PERP[0], BAL-PERP[0], BTC[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FTT[0.94249504], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], RUNE-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00260404 | | ARS[1980.00] | | |
| 00260405 | | BTC[0], USDT[0.00075744] | | |
| 00260406 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DODO-PERP[0], DOGE-202103260[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20211026[0], ETHBEAR[58.367885], ETHBULL[2.00000894], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07909311], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USD[24.92], USDT[11523.19087020], WAVES-PERP[0], XLMBULL[0], XRP1.4094415], XRPBEAR[3779.4], XRP-PERP[0], ZIL-PERP[0] | | |
| 00260413 | Contingent | BNB[0], BTC[0.00102099], DOT-PERP[0], ETH[0.00000004], ETH-PERP[0], FTT[54.04412105], RAY[0.00000001], RUNE[6.56776494], SNX[.00000001], SOL[0.05725921], SRM[1.0416317], SRM_LOCKED[4.2855504], SRM-PERP[0], USD[-1.95], USDT[0.00000001] | | |
| 00260414 | | BNB[-0.00000187], ETHW[-0.00000082], FTM[0], SOL[0], TRX[0.00002200], USD[0.00], USDT[0.00000126] | | |
| 00260415 | | NFT (416527292409476008/FTX EU - we are here! #190491)[1], NFT (453938171502643950/FTX EU - we are here! #190695)[1], NFT (458944091758714281/FTX EU - we are here! #190574)[1], SHIB[114834.04830345], USD[0.00] | | |
| 00260426 | | AURY[.72439513], COPE[.40991722], FTT[29.73335173], GST-PERP[0], MER[.95756], OXY[.512692], RAY[.382653], TRX[.000009], USD[0.00], USDT[0] | | |
| 00260427 | | USD[9.80] | | |
| 00260435 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00260438 | | BTC[0.00002315], DOGE[.91380907], ETH[.00078005], ETHW[.00078005], LTC[.0064685], USDT[0] | | |
| 00260442 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[-63.83], USD[1291.55], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00260443 | Contingent | 1INCH-20211231[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BALBULL[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], COMP[0], COMPBULL[0], COMP-PERP[0], DEFIBEAR[0], DEFIBULL[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.33771372], HNT-PERP[0], ICP-PERP[0], KNCBEAR[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], NEO-PERP[0], OMG[0], OMG-PERP[0], RAY[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00420491], SRM_LOCKED[.0423848], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000014], UNI[0], UNI-PERP[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.00000001], VETBEAR[0], VETBULL[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00260444 | | SOL[3] | | |
| 00260445 | | BTC-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 00260446 | | SOL[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00260449 | Contingent | ALT-PERP[0], ARKK-2021062S[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.09649892], RAY-PERP[0], SOL-PERP[0], SRM[.00030676], SRM_LOCKED[.00117845], THETA-PERP[0], USD[0.00], USDT[-0.00723224] | | |
| 00260451 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00069955], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.06624718], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.45], XTZ-PERP[0], YFI-PERP[0] | | |
| 00260452 | | BNB[0], ETH[-0.00013385], SOL[0], TRX[0], USD[0.27], USDT[-0.00943117], XRP[0] | | |
| 00260455 | | 0 | | |
| 00260458 | | NFT (379411023817922287/The Hill by FTX #18973)[1] | | |
| 00260462 | | NFT (289976303388666403/FTX EU - we are here! #182199)[1], NFT (363650228204606961/FTX EU - we are here! #182297)[1], USD[0.00] | | |
| 00260465 | | SOL[3] | | |
| 00260468 | Contingent | AMPL[0], FTT[0.00418897], SRM[5.13250754], SRM_LOCKED[439.47749246], USD[0.00], USDT[1077.69624227] | | |
| 00260469 | | BTC[0], DOGE[5], DOT-PERP[0], USD[0.00] | | |
| 00260475 | | BNB[0], ETH[0], HT[0], SOL[0], TRX[0.00000600], USD[0.06], USDT[0.42002881] | | |
| 00260476 | Contingent | ALGO-PERP[0], AMPL-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[.00004095], SRM_LOCKED[.00017047], SXP-PERP[0], USD[7.24], XRP-PERP[0] | | |
| 00260479 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1689.88], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00260480 | | ETH[0], TRX[.889763], USDT[0.14037513] | | |
| 00260484 | Contingent | AMPL[0], AMPL-PERP[0], BNB[.00000001], DMGBULL[25126.425657], FTT[0.00211178], LUNA2[0.75731938], LUNA2_LOCKED[1.76707857], SUSHIBULL[16741496.022209], USD[68.15], USDT[0], VETBULL[0] | | |
| 00260487 | | BSVBEAR[.4005], BSVBULL[6.348455], DOGEBEAR[.6707], ETHBEAR[42.254], ETHBULL[0.00006110], SUSHIBULL[.019187], USD[0.00], USDT[0.14256604], XRPBULL[.00783] | | |
| 00260494 | | AMPL-PERP[0], AVAX-PERP[0], FTT[.01397612], MTA[112.9489], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], USD[0.00], XRP-20200925[0], XRP-PERP[0] | | |
| 00260496 | | BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00260500 | | ETH[0], LINK[0], SOL[0], TRX[.001149], USD[0.00], USDT[0.00000027] | | |
| 00260506 | | TRX[.000002], USDT[0] | | |
| 00260509 | | USD[96.91] | | |
| 00260512 | | APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0.01011855], LUNC-PERP[0], USD[0.38], USDT[0], USTC-PERP[0] | | |
| 00260513 | | BTC[0.00005508], ETHBULL[0.00027933], FTT-PERP[0], LINKBULL[0.00002052], USD[4.77], USDT[0.64001497] | | |
| 00260514 | | TRX[.000001], USD[0.00] | | |
| 00260526 | | USD[0.05], USDT[0.00806753] | | |
| 00260528 | | USD[0.00] | | |
| 00260529 | | AAVE[.00000001], ALCX-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-2021062S[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-2021062S[0], ETH[0.00098308], ETH-20210924[0], ETH-PERP[0], ETHW[0.00086699], FLOW-PERP[0], FTM-PERP[0], FTT[0.04392503], FTT-PERP[0], GRT-20210625[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OXY-PERP[0], ROOK-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00040728], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[14846.04822618], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00260530 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[1.75], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00260537 | Contingent, Disputed | BAO[10997.91], USD[0.25] | | |
| 00260538 | | SOL[3] | | |
| 00260542 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], RUNE[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00260551 | | ADA-PERP[0], ALGOBEAR[1.8808], ALGOBULL[9.227], ALGO-PERP[0], ATOMBEAR[.073309], ATOMBULL[.0000046], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[.09325], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFIBULL[0.00016985], ETHHEDGE[.00008448], ETH-PERP[0], ETHW[.00016985], KNCBULL[0.00008899], KNC-PERP[0], LINKBEAR[6.515], LINK-PERP[0], LTC-PERP[0], MATICBEAR[.2274], MATIC-PERP[0], MKR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXPBEAR[.06277], SXPBULL[0.00000054], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRXBEAR[.9391], TRX-PERP[0], USD[0.00], USDT[2.24491943], XRP-PERP[0], XTZBEAR[.01117], ZEC-PERP[0] | | |
| 00260552 | | USD[0.01] | | |
| 00260560 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], COMP-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[28285.182481], FIDA_LOCKED[697080.29197216], FTT[150.04423933], GMT-PERP[0], LUNA2[0.06695228], LUNA2_LOCKED[0.01622200], LUNC-PERP[0], MSRM_LOCKED[1], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[18126.15420008], SRM_LOCKED[867727.52627569], UNI-PERP[0], USD[403795.25], USDT[0], USTC[.98413] | | |
| 00260569 | | BTC-PERP[0], ETH-PERP[0], FTT[.00620226], FTT-PERP[0], TRUMP2024[0], TRX[.000042], USD[0.12], USDT[0] | | |
| 00260578 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.6], AVAX-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[20.1], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.05472608], ETH-PERP[0], ETHW[0.05472608], FTM-PERP[0], FTT[1.68553194], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.35500198], LUNA2_LOCKED[0.82833796], LUNC[27302.43], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], RAY[6.9962095], RAY-PERP[0], RSR-PERP[0], RUNE[35.88124225], RUNE-PERP[0], SLP[0], SNX[15.8921075S6], SNX-PERP[0], SOL[2.16198290], SOL-PERP[0], SRM[1.50003137], SRM_LOCKED[11.87030482], SRM-PERP[0], STOR-PERP[0], SUSHI[22], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP[3.7], TULIP-PERP[0], UNI-PERP[0], USD[14.27], USDT[43146.62356667], VET-PERP[0], XRP[107.52371734], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00260580 | | ATLAS[10577.9803], BNBBEAR[.03297505], BNBBULL[.0104851], LINKBEAR[2.12543], LINKBULL[0.00069960], LTCBEAR[0.00163132], LTCBULL[.0833452], SRM[40], TRXBEAR[.188486], TRXBULL[.32426765], USD[12.42], USDT[0.00000001] | | |
| 00260581 | | BTC[0], USD[3.41] | | |
| 00260596 | | GODS[.098594], TRX[.000778], USD[0.00], USDT[0.00001443] | | |
| 00260601 | | DYDX[0], EDEN[0], ENS[0], ETH[.00000002], FTT[0], NFT (297086886010661592/Proverb)[1], NFT (315291090633971361/Bomb)[1], NFT (346351115582967437/Trading #2)[1], NFT (388452757389467872/Sol Tree)[1], NFT (417801634909463519/Trading)[1], NFT (427358925617493424/Kabul terror 2)[1], NFT (446323033372577363/Kabul terror 3)[1], NFT (451065849728564981/Hooligan 1)[1], NFT (478021024936226940/yin and yang)[1], NFT (480343214297192004/Kabul terror 1)[1], NFT (533289190211992661/Newbie)[1], NFT (552153061072710537/Kabul terror 4)[1], NFT (569180530941768156/Newbie 2)[1], RAY[0], SOL[30.00720320], SRM[0], USD[131.81], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00260604 | | AAVE-PERP[0], ADABULL[.00448259], ADA-PERP[0], ALGO-20211231[0], ALGOBULL[16075.1], ALGO-PERP[0], ATOM-PERP[0], BAL-20211231[0], BAL-PERP[0], BCHBEAR[11.819631], BCHBULL[.174361], BEAR[96.35673], BEARSHIT[.084288], BNB[.009944], BNB-20211231[0], BNB-PERP[0], BSV-20210924[0], BSVBEAR[4146.2893], BSVBULL[9.61114], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], BULL[0.00006274], CRV-PERP[0], DEFIBEAR[.0653982], DEFI-PERP[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], EOSBEAR[186.586624], EOSBULL[2.174861], EOS-PERP[0], ETCBEAR[.006364], ETC-PERP[0], ETHBEAR[201.7791], ETHBULL[0.00043332], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], GRT-PERP[0], KNCBULL[.00009619], KSM-PERP[0], LINKBEAR[495], LINK-PERP[0], LTCBULL[.552055], LTC-PERP[0], MATICBULL[.03691], MID-20210924[0], MIDBULL[.00008611], MID-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[.0410607], SXP-PERP[0], TOMOBULL[6.54353], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-20211231[0], USD[-474.47], USDT[524.40972896], USDT-20210924[0], USDT-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XRP-20210924[0], XRPBULL[28.0000947], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00260605 | | ALT-PERP[0], BTC-0325[0], BTC-MOVE-20210706[0], BTC-PERP[0.00040000], DEFI-PERP[0], DOGE-PERP[0], ETH[.1172], ETHW[.1172], TRX[67.78855826], USD[522.62], USDT[-362.82174140] | | |
| 00260610 | | BTC[0], BTC-PERP[0], ETH[0], LINKBULL[.0], SUSHI-PERP[0], SXPBULL[.0], SXP-PERP[0], USD[0.31], USDT[0.00007271] | | |
| 00260633 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00074136], ETHW[0.00074136], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL[17.59833791], SUSHI-PERP[0], SXP-PERP[0], USD[4.35], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00260635 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IMX[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00260636 | Contingent, Disputed | 1INCH-PERP[0], ADA-20211231[0], AVAX-PERP[0], BAO[0], BNB[0.06111792], BNB-PERP[0], BTC-PERP[0], CUSDT[0.00000001], DOGE[0], DOT-PERP[0], ETH[0.00000001], FTT-PERP[0], HUM-PERP[0], KIN[0], KIN-PERP[0], LTC[0], MTA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0.03697930], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[0.00460201], USD[0.00], USDT[0], XLM-PERP[0], XRP[0] | | |
| 00260644 | Contingent | AVAX[0], BNB[0.00000001], ETH[0], FTM[0], HT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.19344447], SOL[0], TRX[0.00021200], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00260646 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO[.65876], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[.0023528], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DFL[3347.81293385], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX[.062608], SOL[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000449], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00260647 | | ETH[0], USD[0.39], USDT[0.39810734] | | |
| 00260659 | | BAT[.99981], BTC[0], USD[0.03], USDT[0.00000001] | | |
| 00260663 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000045], TRX-PERP[0], UNI-PERP[0], USD[701.43], USDT[0.00006401], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00260668 | | OMG-PERP[0], TRX[.000003], USD[0.01], USDT[0.65798682] | | |
| 00260671 | | SOL[3] | | |
| 00260673 | | USD[0.02] | | |
| 00260685 | | ASD-PERP[0], AVAX[0], BAT[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], CHZ[0], DOGE[0], ETH[0], FTM[0], FTT[0.00000001], HT[0], HT-PERP[0], LINK[0], LTC[0], MATIC[0], NEAR[0], NFT (36613802710605362B/FTX - Off The Grid Miami #5166)[1], SHIB[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[0], XRP[0], XRP-20210326[0] | | |
| 00260688 | | SOL[3] | | |
| 00260690 | | ETH[0], USDT[0.06064393] | | |
| 00260703 | | BNB[0], ETH[0], LTC[0], TRX[0.57124741], USD[0.00], USDT[2.84234858] | | |
| 00260708 | | FTT[.973442], SRM[1], USD[0.00] | | |
| 00260713 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ACB-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-20200801[0], BTC-MOVE-20200806[0], BTC-MOVE-20200902[0], BTC-MOVE-20200919[0], BTC-MOVE-20201023[0], BTC-MOVE-20201027[0], BTC-MOVE-20201227[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10.03573941], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NOK-20210326[0], NVDA-20201225[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00008384], SRM_LOCKED[.0011151], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-202 10625[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], USD[1012.21], USDT[0], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 00260716 | | AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAL-PERP[0], COMP[.00000001], DEFIBULL[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SNX[5.6], SXP-PERP[0], USD[0.10], VETBULL[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00260717 | | USDT[0.06096529] | | |
| 00260718 | | TRX[.005379], USDT[0] | | |
| 00260719 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.50108849], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[3139.46306], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[10.97151823], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[10.97151823], FIL-PERP[0], FTT[202.43275258], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.48], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-20201225[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[18.08598245], SRM_LOCKED[68.91401755], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT[.98985825], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], USD[20.68], USDT[0], VET-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00260734 | | AMPL-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-20201225[0], USD[6.25] | | |
| 00260742 | | NFT (38769847157783400/FTX EU - we are here! #74143)[1], NFT (39570646718285615?/FTX EU - we are here! #74282)[1], NFT (46490310631496069/FTX EU - we are here! #73844)[1], USDT[0] | | |
| 00260745 | | USD[1.50] | | |
| 00260758 | | BALBULL[4.22687840], BNBBULL[0.00000074], BTC[0], DEFIBULL[0.00017566], DOGE[5], ETH[.00011676], ETHBULL[0.00000631], ETHW[0.00011675], LINKBULL[0.06816381], TRX[.000004], USD[0.34], USDT[0.00079512] | | |
| 00260775 | Contingent | AAVE-PERP[0], AMPL[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[171.29306797], ETH[0], FTT[0.02044704], KSHIB[21.54745119], LINK[0], MATIC[0], SHIB[299943], SOL[0], SRM[7.15741167], SRM_LOCKED[.13647841], SUSHI[0], SXP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00260776 | | SOL[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00260777 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MANA[4], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.02243768], SRM_LOCKED[.11844755], SRM-PERP[0], SUSHI-20201225[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], THETA-20210326[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.13], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00260778 | | SOL[3] | | |
| 00260783 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], BNBBULL[0], BTC[0.00003589], BTC-PERP[0], DOGEBULL[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA[2.82608675], FIDA_LOCKED[6.52307024], FTM[0], FTT[500.39781472], GARI[.01466], HOLY[0], KIN[171000253.1], LINK-PERP[0], RUNE-PERP[0], SECO[0], SOL[262.0748593], SOL-PERP[0], SRM[4827.19436427], SRM_LOCKED[520.23208122], SXP-PERP[0], TRX-PERP[0], USD[296.04], USDT[0.00000001], VET-PERP[0], XRP[0.47519841], XRP-PERP[0], XTZ-PERP[0] | | |
| 00260799 | | USD[0.00] | | |
| 00260804 | | BNB[.00000001], USD[0.00] | | |
| 00260805 | | USD[0.26] | | |
| 00260813 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.03192099], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[414], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.02367843], SRM_LOCKED[.01597827], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO[.004514], TOMO-PERP[0], TRXBULL[.0591945], TRX-PERP[0], UNI-PERP[0], USD[0.44], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00260816 | | USD[0.00], USDT[0.01038776] | | |
| 00260818 | | DFL[7000], GMT-PERP[0], OXY[440], USD[0.00], USDT[0] | | |
| 00260824 | | AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], ICP-PERP[0], USD[0.00], USDT[.001689] | | |
| 00260825 | | RUNE[.07688] | | |
| 00260831 | | BTC[0], ETH-PERP[0], FIL-PERP[0], ROOK[.00010043], USD[0.00], USDT[0] | | |
| 00260833 | | ETHW[.00093847], USD[0.00] | | |
| 00260839 | | USD[14.91] | | |
| 00260841 | | BNB[.00117009], BRZ[0.95000116], BTC[0], COMPBULL[.00049965], DMG-PERP[0], NFT (495403970914506028/Magic Eden Pass)[1], SOL[.00419], SOL-PERP[0], USD[1.26], USDT[-0.06531663] | | |
| 00260842 | | BNB[0], USD[0.00] | | |
| 00260843 | | APT-PERP[0], AURY[.00000001], ETH[0.00000001], FTT[0.00006928], USD[0.01], USDT[0] | | |
| 00260846 | | ETH[0], TRX[.000003] | | |
| 00260847 | | FTT[0.00001318], HT[0], HT-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00260852 | | AMPL[0.55387033], AMPL-PERP[0], FTM[0.68048763], FTT[25.09525], LUNC-PERP[0], USD[5.24], USDT[0.39081667] | | |
| 00260858 | | COPE[.090275], ETH[0], LUNC-PERP[0], SOL[6.1], TRX[.000005], USD[0.00], USDT[0] | | |
| 00260860 | | ETH[0], TRX[0], USDT[0.11102300] | | |
| 00260863 | | ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00001479], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MKR-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPSTAY[.5], TRX[0.00329535], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.23], USDT[0.00042537], XRP-PERP[0], YFI-PERP[0] | | |
| 00260864 | | TRX[.8042], USD[0.10], USDT[1.60300303], XRPBULL[.04] | | |
| 00260867 | | SXPBULL[0], UNISWAPBULL[0.00032998], USD[0.01] | | |
| 00260868 | | BTC[.00021724] | | |
| 00260880 | | DMGBULL[.00009466], USD[0.00] | | |
| 00260886 | | AMPL-PERP[0], BTC[.00001557], ETH-MOVE-20200728[0], ETH-20200925[0], ETH-PERP[0], SUSHI-PERP[0], USD[13.69] | | |
| 00260891 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-0930[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09196278], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00645815], LUNA2_LOCKED[0.01506902], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03766746], SRM_LOCKED[.18339327], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[12310.12], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[8203.40], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00260895 | | ETH[.00000001], USD[0.00] | | |
| 00260898 | | SOL[3] | | |
| 00260900 | | TRX[0], USD[0.00], USDT[0] | | |
| 00260901 | | NFT (331219538591471372/FTX EU - we are here! #178405)[1], NFT (454263036027790494/FTX EU - we are here! #178555)[1], NFT (533223287675548435/FTX EU - we are here! #178214)[1] | | |
| 00260902 | | BNB[.00007467], TRX[.690433], USD[1.82], USDT[0.38830605] | | |
| 00260913 | | BTC[.02220054], BTC-PERP[.0024], FTT[.00002375], LTC[.41217651], SOL[2.9783], USD[-59.18], USDT[87.37285947] | | |
| 00260915 | | BTC[0], USD[0.00], USDT[0] | | |
| 00260925 | | BEAR[0], BTC[0], BTC-MOVE-WK-20200904[0], FTT[0.10388704], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00260927 | | SRM[1.905], TRX[.000008], UBXT[100], USD[0.01], USDT[0.09594350] | | |
| 00260940 | Contingent | SRM[.06719766], SRM_LOCKED[.02372279], USD[2.78] | | |
| 00260941 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.02424483], BNBBEAR[2598180], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00057523], ETH-PERP[0], ETHW[0.00057522], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.93], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00260946 | | ETH[0], USD[2.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00260947 | | BTC[0], BULL[0.00302887], ETHBULL[0.02408149] | | |
| 00260952 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-WK-0318[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LB-20210812[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOGAND21[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (368240715358161566/FTX Swag Pack #238)[1], NFT (379658478728084301/FTX Swag Pack #407)[1], NFT (460232475785502023/FTX Swag Pack #328)[1], NFT (528064492681379021/FTX Swag Pack #78 (Redeemed))[1], NFT (546887928911300527/FTX Swag Pack #97)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.35290593], SRM_LOCKED[209.12065849], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[14.34], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00260956 | Contingent | BTC-MOVE-20201204[0], BTC-MOVE-20201206[0], BTC-MOVE-20201208[0], BTC-MOVE-20201217[0], BTC-MOVE-20201226[0], BTC-PERP[0], ETH[0.04499905], ETHW[0.04499905], FTT.1114443], HGET[0.49335], SRM_7361775], SRM_LOCKED[.02652805], USD[2.03], USDT[0.00389424] | | |
| 00260963 | Contingent, Disputed | AMPL[0.07590569], USD[0.91], USDT[.51111995] | | |
| 00260970 | | MATH[.06301], NFT (512401019114037898/The Hill by FTX #29480)[1], TRX[.000001], USD[0.00], USDT[1.19921200] | | |
| 00260984 | | ETH[0], SOL[0], TOMO[0], TRX[.000002], USDT[1.18632216] | | |
| 00260986 | | ADA-PERP[0], BCH-PERP[0], BLT[308.95117], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETHBULL[0.19316329], ETH-PERP[0], FIL-PERP[0], FTT[.2464], GRT-PERP[0], HNT-PERP[0], MATIC-PERP[0], MNGO[8238.4363], PTU[533], RAY[99.981], RSR-PERP[0], SLRS[2410.3274], SNY[150], SXPBULL[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00260994 | | SOL[3] | | |
| 00261023 | | DOGE-PERP[0], FTT[.00094652], NFT (529439832440441008/FTX EU - we are here! #24390)[1], USD[0.00] | | |
| 00261041 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ[0], CHZ-20210326[0], COPE[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.00078], TRX-PERP[0], UNI-PERP[0], USD[1.97], USD[10.00632200], YFI-PERP[0] | | |
| 00261048 | | 0 | | |
| 00261049 | | 0 | | |
| 00261050 | | SOL[3] | | |
| 00261052 | | BTC[0], SOL[.899585], USD[3.41] | | |
| 00261057 | Contingent | AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[.7], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[10], BTC[.01], BTC-20210326[0], BTC-MOVE-0125[0], BTC-MOVE-20210626[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE[1000], DOGE-PERP[0], DYDX-PERP[0], ETH[.64472648], ETH-PERP[0], ETHW[0.25072648], EUR[0.08], FTM-PERP[0], FTT[26.0431292], FTT-PERP[0], GALA[1000], GMT[.1], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.38215470], LUNA2_LOCKED[5.55836098], LUNA2-PERP[0], LUNC-PERP[0], MANA[100], MANA-PERP[0], MATIC[200], MATIC-PERP[0], MNGO-PERP[0], NEAR[30], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[.2024], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[100], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[51.0912588], SNX-PERP[0], SOL[25.79990000], SOL-PERP[0], SRM[.9606985], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000402], USD[1001.05], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | SNX[20] | |
| 00261065 | | BCH[.06720672], BNB[0.13874671], BTC[0], BTC-PERP[0], FTT[1.95014752], GRT[33.9932], LINK[4.40372545], LTC[0], SOL[0], UNI[.9], USD[1.10], USDT[0.00000001] | | |
| 00261067 | | BULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], FTT[0.61703999], USD[0.97], USDT[0] | | |
| 00261068 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[0.00500000], FTT[0.14131607], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00498066], SRM_LOCKED[.01894175], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.10], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00261069 | | FTT[.622], MNGO[2112], USD[1.45] | | |
| 00261070 | | USDT[0.00000002] | | |
| 00261076 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00261078 | | BSVBULL[901.4738246], BTC[0], DOGE[10], ETHBEAR[.5936924], THETABULL[10.66839306], USD[0.00], USDT[0.00000017] | | |
| 00261079 | | 0 | | |
| 00261081 | | SOL[3], USD[0.00] | | |
| 00261086 | Contingent | AVAX[0], BTC[1.50087132], ETH[21.04889503], ETHW[0], FTT[1000.00141021], SOL[100.80789270], SRM[8.2432834], SRM_LOCKED[78.63778702], USD[10433.03], XTZ-PERP[0] | | BTC[1.500814], ETH[21.039764], SOL[45.86457846], USD[10395.32] |
| 00261087 | | 0 | | |
| 00261088 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-20210625[0], LUNC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20210426[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00023272], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00261091 | | ETH[0], USDT[0.48413540] | | |
| 00261097 | | AMPL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MKR-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00261101 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BNB[0], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.13388706], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00456875], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.16160966], SRM_LOCKED[4.79795327], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[359.65], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00261132 | | BNB[0], ETH[0.00203986], ETHW[.00262028], SOL[0], TRX[.000018], USD[-1.27], USDT[0.00000652] | | |
| 00261138 | | ALT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], SUSHI[1.9986], USD[58.30] | | |
| 00261140 | | 0 | | |
| 00261148 | Contingent, Disputed | ADABULL[0], ADAHALF[0], ADA-PERP[0], AMPL[0], BNBBULL[0], BTC[0], BTC-MOVE-20200801[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DEFIBULL[0], ETHBULL[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0.01 XRP[0], XRP-PERP[0] | | |
| 00261150 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200728[0], BTC-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00600000], FIL-PERP[0], FTM-PERP[0], FTT[25.00002936], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[18.42708407], LUNA2_LOCKED[1.81319617], LUNC[.009846], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.00038056], SRM_LOCKED[.00464798], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], TRX[.001554], USD[33.45], USDT[0.00000001], VETBULL[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00261160 | Contingent | ADA-PERP[0], ALCX[1.80084515], ALGO-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ATLAS[9.4034], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DEFIBULL[0], DOGE[.84], ENS[28.863646], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00382721], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[.08575], IMX-PERP[0], LOOKS[1999.6], LUNA2[0.91829192], LUNA2_LOCKED[2.14268115], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], ONE-PERP[0], PORT[.30], RAY[.95237], RNDR-PERP[0], RUNE-PERP[0], SLND[.0951], SOL-PERP[0], SPELL[397.815], SRM[.92864], STEP[.069118], SXPBULL[0.00000406], TRX-PERP[0], TULIP[13.09563], USD[42.70], USDT[265.93000000], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00261166 | Contingent | AMPL-PERP[0], AVAX-PERP[0], BTC[0.00001702], BTC-PERP[0], DAI[1088.55119786], DOGE[.041], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], RAY[0], SRM[.0006279], SRM_LOCKED[.0420415], SUSHI[0], TRX[.000033], UNI[0], UNI-PERP[0], USD[107.50], USDT[20.00000001], USTC[10], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00261169 | | ALGO-PERP[0], ALPHA-PERP[0], APE[.01183579], AUDIO-PERP[0], BTC[.00002603], BTC-PERP[0], FLM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[1], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00261179 | | TRX[.000003], USD[.3582] | | |
| 00261182 | Contingent, Disputed | SAND[2], TRX[.000001], USD[3.76], USDT[0.00048682] | | |
| 00261187 | | BTC[0], MTA[.96283], UNISWAP-PERP[0], USD[0.68] | | |
| 00261193 | | 0 | | |
| 00261196 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.19969879], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00261209 | | BADGER[34.5286988], BTC[0], DEFIBULL[0.28672519], ETHBULL[0], LINKBULL[17.40246306], LTCBULL[520.8720334], SUSHIBULL[2296.38657600], UNISWAPBULL[0], USD[1676.06], USDT[0.00004541], XRPBULL[47836.3879], XTZBULL[149.82502988] | | |
| 00261210 | | 0 | | |
| 00261211 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00261221 | | AMPL-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00261226 | | BTC[-0.00010623], ETH[0], FTT[17.98822756], SOL[0.10490663], USDT[0.00000058] | | |
| 00261228 | Contingent | 1INCH-20210625[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMR-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[.00006185], BTC-PERP[0.00110000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-20210625[0], CELO-PERP[0], COIN[3.56011701], COPE[.436265], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHE-20210326[0], EXCH-PERP[0], FIDA[10.30057413], FIDA_LOCKED[.05585605], FLOA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.61981219], FTT-PERP[0], GALA-PERP[0], GME[0.04191921], GMEPRE[0], GRT-PERP[0], GST-PERP[0], HGET[1.0209155], HNT-PERP[0], HOLY[2], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[7606], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[2], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[.30217], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00599024], SOL-PERP[0], SPELL-PERP[0], SRM[8.17860391], SRM_LOCKED[3.23035047], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[26.000005], TRX-PERP[0], TULIP[.2], TULIP-PERP[0], UBXT[.33605], UNI-PERP[0], UNISWAP-PERP[0], USD[2844.41], USDT[3081.37809148], WAXL[.1497], XRP-PERP[0], YFI-PERP[0] | GME[.039692] | |
| 00261232 | | BTC[0], SOL[6.00991304] | | |
| 00261233 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], USD[0.85] | | |
| 00261240 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], FTT-PERP[0], QTUM-PERP[0], USD[0.09], USDT[0] | | |
| 00261241 | | 0 | | |
| 00261243 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210625[0], BADGER[0], BAL-PERP[0], BNB-PERP[0], BTC[0.04163638], BTC-PERP[0], BULL[0], BVOL[0], CBSE[0], CHZ-PERP[0], COIN[0], DEFI-PERP[0], DMGBULL[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[15.14967795], LINK-PERP[0], LOGAN2021[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK[11.62321131], SC-PERP[0], SOL-PERP[0], SRM[.37616801], SRM_LOCKED[1.38022998], STEP-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00261244 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DFL[830], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], NAS-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.99945626], SOL-PERP[0], SPELL-PERP[0], SRM[36.27742244], SRM_LOCKED[265.09212112], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-7.12], USDT[0.00000003], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00261249 | | ETH[.00000001], TRX[.00005], USD[0.00], USDT[0.00002455] | | |
| 00261251 | | BNB[.0065], USD[7.57947428] | | |
| 00261252 | | AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS[0], BCH[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.00026477], ETH-PERP[0], ETHW[0.00026477], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], MTA-20200925[0], MTA-PERP[0], SOL[0.00000001], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00261254 | Contingent | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00916589], GALA-PERP[0], GMT-PERP[0], GODS[.00000001], HOT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[.39694656], OXY_LOCKED[410305.34351168], OXY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00261260 | | NFT (386252896533795767/FTX EU - we are here! #267724)[1], NFT (490041040811854435/FTX EU - we are here! #267693)[1], NFT (523516580520113278/FTX EU - we are here! #267717)[1] | | |
| 00261261 | | 0 | | |
| 00261263 | | BNB[0.00000001], ETH[0], FTT[0], HT[0], SLRS[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000151], USTC[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00261265 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETC-PERP[0], ETHBULL[0.01609293], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00261269 | | ADA-PERP[0], ALPHA-PERP[0], BTC[0.00044919], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[23.26] | | |
| 00261273 | | LUA[.03657337], USD[0.00], USDT[0] | | |
| 00261274 | | 0 | | |
| 00261278 | Contingent | AKRO[2], ATLAS[50.74426559], AUD[0.00], BAO[8], BTC[.00000001], DENT[1], ETH[0], ETHW[.04049675], KIN[5], LUNA2[0.01742990], LUNA2_LOCKED[0.04066978], LUNC[.05618829], RSR[1], SAND[.32909712], TRX[1], UBXT[1], USD[0.03] | Yes | |
| 00261284 | | ETH[.00033921], ETHW[0.00033921], USD[0.01], USDT[0.00002505] | | |
| 00261287 | | BAO-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[999.8], LTC-PERP[0], MATIC[0], MATIC-PERP[0], PAXG-PERP[0], REN[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00261289 | | AMPL-PERP[0], ASD-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20210120[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.13], USDT[0], XRP-PERP[0] | | |
| 00261291 | | 0 | | |
| 00261294 | | ADA-PERP[0], AMPL[0.05264655], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUA[.04112], MTA-PERP[0], SLV-20210326[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.32], USDT[0.00285000], XRP[.7928], XRP-PERP[0] | | |
| 00261295 | | USD[0.08] | | |
| 00261297 | | HT-PERP[0], USD[0.00] | | |
| 00261305 | | 0 | | |
| 00261317 | | USDT[0.06068794] | | |
| 00261318 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[1.01820512], BTC[0.00000133], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[5147.94211183], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[100.46294401], FXS-PERP[0], GLMR-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[2.27419582], QTUM-PERP[0], SAND[247.79733384], SHIB[7601698.47333306], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[13088.69], XMR-PERP[0] | Yes | |
| 00261325 | | NFT (456191284205287001/FTX EU - we are here! #3253)[1], NFT (492142775698919268/FTX EU - we are here! #2399)[1], NFT (522148183211176778/FTX EU - we are here! #2933)[1], USD[0.00] | | |
| 00261326 | | AMPL[0], BTC[0.00099235], BULL[0], BULLSHIT[0], DEFIBULL[0], ETH[.00000001], MIDBULL[0], SOL[.002], UNISWAPBULL[0], USD[204.23], USDT[0.00032867], XTZ-20200925[0] | | BTC[.00098] |
| 00261327 | | 0 | | |
| 00261330 | | ETH[-0.00045315], ETHBEAR[9.4414], ETHW[-0.00045030], SOL[0], TRX[.00000001], USD[0.02], USDT[1.65730447] | | |
| 00261331 | | BNB[0], ETH[0], NFT (330264871060735170/FTX EU - we are here! #203169)[1], NFT (361360154619351176/FTX EU - we are here! #203250)[1], NFT (457203102594911230/FTX EU - we are here! #203045)[1], USD[0.00] | | |
| 00261334 | Contingent | ABNB[.02465], COIN[0.00245114], DENT[1], FIL-PERP[0], FTT[5.06146112], FTT-PERP[0], GENE[.08913602], ICP-PERP[0], IP3[.93230877], KIN[1], LUNA2[0.03089040], LUNA2_LOCKED[0.07207760], LUNC[6739.02063324], MATIC[.60645074], RSR[1], SOL[.00037854], SRM[.56301491], SRM_LOCKED[8.43698509], SXP[1], TRX[.000001], TSLA[.009496], USD[1158.83], USDT[1255.04431697], YGG[.327949] | Yes | |
| 00261335 | | AAVE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CRO-PERP[0], DFL[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], HXRO[.80867], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA[.02], RUNE-PERP[0], SAND[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], SUSHI-PERP[0], SXP-20200925[0], UNI-PERP[0], USD[0.00], USDT[-0.00016262], VET-PERP[0], YFI-PERP[0] | | |
| 00261338 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0316[0], BTC-PERP[0], BTTIRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.07058354], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.9596307], SRM_LOCKED[535.1398518], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-13.66], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00261342 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[4.89], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00261344 | | BCHBULL[.0062956], BTC[0], DMGBULL[109978000], FTT[0.00559363], LTCBULL[.002], MATICBEAR[59958000], USD[4.28], USDT[2.54246722], XRPBULL[22134.356172] | | |
| 00261345 | | SOL[3] | | |
| 00261351 | | BTC[.00000239], BTC-PERP[0], LTC[0], USDT[2.60] | | |
| 00261360 | Contingent, Disputed | USD[25.00] | | |
| 00261366 | | BTC[0], ETH[.02303993], ETH-PERP[-0.019], ETHW[.02303993], USD[38.92] | | |
| 00261367 | | ETH[0], FTT[.5011565], NFT (374870334945179533/FTX x VBS Diamond #239)[1], NFT (529997113955014010/The Hill by FTX #28790)[1], USD[2.24], USDT[11.33555955] | Yes | |
| 00261377 | | AUD[0.00], BNB[.000107], BNB-PERP[0], BTC[0.00005263], BTC-PERP[0], DOGE-PERP[0], ETH[0.00091684], ETH-PERP[0], ETHW[0.00091684], FTT[.00267679], FTT-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[-0.45] | | |
| 00261378 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], UNI-PERP[0], USD[3.27] | | |
| 00261379 | | USD[0.00], USDT[0.00000005] | | |
| 00261382 | Contingent | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20200925[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[5.6932023], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00869679], BTC-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[.00000001], CEL-PERP[0], CHZ-PERP[2450], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE[.59752], DOGE-20210924[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], DIL-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00092161], ETH-0930[0], ETH-20200925[0], ETH-PERP[0], ETHW[.00093807], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.9559], FTM-PERP[0], FTT[1.069018], FTT-PERP[-85.10000000], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-20201225[0], LEND-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-2142000], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.000000001], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20201225[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFXS-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00197272], SOL-1230[0], SOL-20200925[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM_LOCKED[.0000012], SRM-PERP[0], STEP-PERP[0], STG[.93165234], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000804], TRX-0930[0], TRX-20200925[0], TRX-0930[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[88.29], USDT[0.78693731], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00261385 | | BRZ[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LOOKS[.79248789], LOOKS-PERP[0], USD[0.00] | | |
| 00261390 | | BAO[993.35], BTC[.00000819], BTC-PERP[0], DOGE[646.44577], KIN[.99829], FTT[.099905], KIN[9967.7], KNC-PERP[0], LINA[9.9487], SHIB[2099601], SRM[3.99734], USD[1.17], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00261393 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[1571.06230904] | | |
| 00261397 | | AMPL-PERP[0], BTC[0.00019158], BTC-PERP[0], ETH[0.00611844], ETHW[0.00611844], USD[-1.01] | | |
| 00261401 | | TRX[0] | | |
| 00261409 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06045697], SAND[0], SOL[0], SUSHI-PERP[0], USD[42712.73], USDT[20.00000001] | | |
| 00261412 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL[.00219928], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.92], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00261415 | | USD[11.97], USDT[0.19517613] | | |
| 00261426 | | BAO[3984.04], NFT (335985374926279587/FTX EU - we are here! #164139)[1], NFT (406773662945754931/FTX EU - we are here! #163436)[1], NFT (495043901019601095/FTX EU - we are here! #163761)[1], TRX[.0017381], USD[0.99], USDT[0.00903299] | | |
| 00261434 | | BTC-PERP[0], ETH[0], FTT[25], LINK[.00000001], RAY[0], RON-PERP[0], TRUMPFEBWIN[6266.63377], TRX[.000029], USD[0.00], USDT[0] | | |
| 00261440 | | SOL[3] | | |
| 00261447 | | BULL[0], DOT-PERP[0], ETH[.00000001], ROOK[.0003497], RUNE-PERP[0], SOL-PERP[0], SXPBULL[0], UNISWAP-PERP[0], USD[0.49], USDT[0] | | |
| 00261454 | | LINKBEAR[9.928], USD[0.15], USDT[0] | | |
| 00261455 | | DOGE[0], ETH[0], HT[0], MATIC[0], NFT (417812991636167519/The Hill by FTX #24279)[1], NFT (515202590268795546/Magic Eden Pass)[1], SOL[0], TRX[0.00002900], USD[0.00], USDT[0], XRP[0] | | |
| 00261456 | Contingent, Disputed | 1INCH-20210625[0], AAVE-PERP[0], ADA-PERP[0], ADA-20210625[0], ALGO-20210625[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20210625[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2020072910], BTC-MOVE-2020072910], BTC-MOVE-2020072910], BTC-MOVE-2020080710], BTC-MOVE-2020080210], BTC-MOVE-20200817[0], BTC-MOVE-20200918[0], BTC-MOVE-20201011[0], BTC-MOVE-20201022[0], BTC-MOVE-20201024[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-20210625[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.0006426], SRM_LOCKED[.00031464], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[10.43], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00261457 | | BTC[0] | | |
| 00261458 | | BTC[0] | | |
| 00261461 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.37], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT[.00000001], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-10.19], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0930[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00261468 | | ADA-PERP[37], ETH-PERP[.014], USD[-21.67] | | |
| 00261470 | Contingent | ADA-PERP[0], AMPL[0], AVAX-PERP[0], BCH[0], BNB[0.00000001], BNT[0], BTC[0.00035387], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[246.30], FIDA_LOCKED[1.72756708], FTT[25], FTT-PERP[0], HT[0], LINK[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MNGO[10], NEAR-PERP[0], OKB[0], RUNE-PERP[0], SNX[0], SOL[0.00000002], SOL-PERP[0], SRM[.30210629], SRM_LOCKED[97.73734505], SRM-PERP[0], TRX[.000049], UBXT_LOCKED[26.95971885], UNI[0], USD[95089.76], USDT[11000.00000002] | | |
| 00261473 | | ADABULL[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH[.04198719], BNB-PERP[0], BTC[0.21843103], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[2826], TRX-PERP[0], USD[0.00], USDT[11.58984636], XLMBULL[0], XRP-PERP[0] | | |
| 00261477 | | NFT (397319188958231170/FTX EU - we are here! #107079)[1], NFT (465923011909040754985/FTX EU - we are here! #106707)[1], NFT (466255057434762184/FTX EU - we are here! #195564)[1] | | |
| 00261483 | Contingent | AMPL[0], ATLAS[.8171], AUDIO[.052815], AVAX[.000498], BIT[.42908045], BULL[0.00000126], CEL[.0431], COMPBULL[0], CUSDTBULL[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR[621.7], DOGEBULL[.00033557], DOT-PERP[0], ETH[0], ETHBULL[0.00011353], FTM[.04824], FTT[0.00979100], JOE[.0035], LOOKS[.07588943], LUNA2[42.52223201], LUNA2_LOCKED[99.21854136], MNGO[.12935], OXY[.0105], RSR[.37155], SOL[.00211704], SRM[1.27809499], SRM_LOCKED[235.23561906], SXPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00261488 | Contingent, Disputed | AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], DMG-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KNC-PERP[0], MTA-20200925[0], MTA-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00261490 | | AMPL-PERP[0], KNC-PERP[0], MTA[.860255], MTA-20200925[0], MTA-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 00261491 | | APE-PERP[0], APE-0930[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-0930[0], BNB-PERP[0], BTC[0], BTC-MOVE-0821[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0909[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ-0930[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00002436], ETH-PERP[0], ETHW[.00002436], FIL-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (454797092892288004/The Hill by FTX #43941)[1], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-0930[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00261495 | | BTC[0.00000177], BTC-MOVE-20200811[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200822[0], BTC-PERP[0], BVOL[0], DEFI-PERP[0], STEP-PERP[0], USD[0.18], USDT[0], XRP-PERP[0] | | |
| 00261507 | | 1INCH-20210326[0], ATOM-20211231[0], AUD[0.00], AVAX[0], BF_POINT[200], BTC[0], BTC-0325[0], BTC-20200925[0], BTC-20211225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ-20211231[0], COMP[0], CREAM-20210326[0], DEFI-20210326[0], DEFI-20210625[0], EOS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], LINK-20201225[0], LTC-20210326[0], MATIC-20200925[0], MATIC-PERP[0], MSOL[.00000001], SOL[0], SOL-0624[0], SOL-20211231[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], TRX-20211231[0], UNI-20201225[0], USD[3002.34], USDT[0], XLM-PERP[0], XRP[0], YFI[0], YFI-20201225[0], YFI-20210326[0] | | |
| 00261513 | | BRZ[2.2397] | | |
| 00261514 | | GMT-PERP[0], GST-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00261515 | | DMG[46.54978], FTT[.0853596], FTT-PERP[0], HGET[.386432], MNGO[6.208], MTA[1.6956], SRM[.3924], USD[0.00], USDT[0] | | |
| 00261518 | | ETH[0], USD[0.00] | | |
| 00261525 | | SOL[3] | | |
| 00261533 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 00261534 | Contingent | ANC-PERP[0], ATOM[0], BCH[0], BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], FIDA[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.00706441], LUNA2_LOCKED[0.01648364], LUNC[0], LUNC-PERP[0], MATIC[0], NFT (497912746795773910/Freedom Punkz #860)[1], RON-PERP[0], SQL[0.00000001], SRM[0], TRX[0.00000800], UNI[0], USD[0.00], USDT[0], USTC[1], XRP[0] | | |
| 00261536 | | ETH[0], FTT[.00000022], USDT[0.00000699] | | |
| 00261537 | | DEFIBULL[0.01846643], USD[0.03], USDT[0] | | |
| 00261543 | | USD[0.03] | | |
| 00261549 | | USDT[0] | | |
| 00261550 | | BOBA[.058], FTT[0.17034169], LUA[.06472], TRX[.000002], USD[2.13], USDT[0] | | |
| 00261554 | | USD[0.01] | | |
| 00261555 | | TRX[.027926], UNI[0], USDT[0.51212445] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00261557 | | AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.28800000], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[3.52243326], ETH-PERP[0], ETHW[3.52243326], FTT-PERP[0], HOLY-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], PERP-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-2285.20], YFI[0] | | |
| 00261568 | Contingent | ASD[0], BAO[2998.06485], DMG[.02685], FTT[0], LUNA2[0.00632230], LUNA2_LOCKED[0.01475204], LUNC[0.00597281], TRX[.000001], UBXT[.654865], USD[0.01], USDT[0], USTC[.894949], USTC-PERP[0] | | |
| 00261570 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[.013417], BNB-PERP[0], BSVBULL[42], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[6.3], HOLY-PERP[0], LINKBEAR[8.67], LTC-20200925[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[.00892935], SXP-PERP[0], THETABEAR[.00565595], THETA-PERP[0], TRX[1349], TRX-PERP[0], USD[0.00], USDT[1093.84795717], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00261576 | | 0 | | |
| 00261577 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00261588 | | BOBA[1.5], OMG[1.5], SOL[2.3], USD[0.00], USDT[0] | | |
| 00261596 | | AMPL[0.03988772], DMG[.092802], USD[40.35] | | |
| 00261599 | | BNB[0], DOGE[0], ETH[0], FIDA[0], LTC[0], MATIC[0], SHIB[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00261609 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00022123], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[.088657], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00261616 | | 0 | | |
| 00261618 | | BTC[.00009225], USD[0.00], USDT[0.36663838] | | |
| 00261624 | | SOL[3] | | |
| 00261626 | | SOL[3] | | |
| 00261629 | | CRO[103.12944356], USD[0.00] | | |
| 00261639 | | USDT[0.00000097] | | |
| 00261642 | | SOL[3] | | |
| 00261643 | | BNB[.00011111], BNB-PERP[0], NFT (319936619644981956/FTX Crypto Cup 2022 Key #11615)[1], NFT (383796907955968553/FTX EU - we are here! #179573)[1], NFT (407851336616373032/FTX EU - we are here! #179519)[1], NFT (424320492808452003/FTX EU - we are here! #179460)[1], NFT (472042130585827320/The Hill by FTX #20961)[1], TRX[.141111], TRX-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00261646 | | SOL[.001], USDT[1.02467361] | | |
| 00261647 | | TRX[.762402], USDT[1.33645250] | | |
| 00261649 | | ETH[0], TRX[.000012], USD[0.00], USDT[0.00000434] | | |
| 00261658 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE[3], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01307075], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.83], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00261662 | | AVAX[0], BAT-PERP[0], BTC-PERP[0], ETHBULL[0], FTT[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], YFII-PERP[0] | | |
| 00261667 | Contingent | AMPL-PERP[0], APE-PERP[0], APE-PERP[0], APT[.8254], AR-PERP[0], ATOM-0930[0], BNB[.008947], BNB-0624[0], BTC-0624[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS[.0079321], ENS-PERP[0], ETC-PERP[0], ETH[0.05169603], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[1.7830639], FLOW-PERP[0], FTT[36.350443], FTT-PERP[0], GAL-PERP[0], HT[.0151568], ICP-PERP[0], IMX[.0909936], LOOKS[.80927], LOOKS-PERP[0], LUNA2[0.00029830], LUNA2_LOCKED[0.00069605], NEAR-PERP[0], NFT (528606879457328327/FTX AU - we are here! #16561)[1], OKB[0.13705207], SOL[-6.49767709], SOL-0930[0], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], STG[.76155], USD[282.68], USDT[8.47604317], USTC[0.04222705] | | |
| 00261674 | | ETH[.00072675], NFT (456178200525944386/The Hill by FTX #25866)[1], NFT (466126235983695886/FTX Crypto Cup 2022 Key #7359)[1], TRX[.000833], USD[0.00], USDT[2.29878973] | | |
| 00261698 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AUD[11708.00], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00055], ETH-PERP[0], ETHW[.000302], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZRX[.00000001] | | |
| 00261699 | Contingent, Disputed | 0 | | |
| 00261704 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], LTC[0], NFT (304961809672538147/FTX EU - we are here! #80846)[1], NFT (342918003012114342/FTX EU - we are here! #81763)[1], NFT (499866515752493765/FTX EU - we are here! #81496)[1], SOL[0], TRX[0.14062007], USD[0.00], USDT[4.70166609], XRP[0.00416495] | | |
| 00261706 | | AMPL[0.52467169] | | |
| 00261711 | | USD[3.41] | | |
| 00261712 | | SOL[0], USDT[0] | | |
| 00261716 | Contingent | AMPL[0.00189542], BTC[0.00009444], ETH[0], FTT[.0909752], LTC[.0007022], RAY[.83864], ROOK[0.00065176], SOL[.0086557], SRM[10.32575167], SRM_LOCKED[358.45515123], SUSHI[.387698], USD[5.07], USDT[0.06136859] | | |
| 00261719 | Contingent | BCHA[.0001977], BNB[0], BTC[0], FTT[.0972], SRM[.02712691], SRM_LOCKED[.09774469], USD[0.00], USDT[0.36070640], XRP[0.19110467] | | |
| 00261720 | | 0 | | |
| 00261736 | | TRX[.576736], USDT[0.81534036] | | |
| 00261738 | | ATLAS[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00020465], GRT-PERP[0], NFT (380626831270144869/FTX EU - we are here! #2251)[1], NFT (437947712721744487/FTX EU - we are here! #2172)[1], NFT (571266240582562917/FTX EU - we are here! #20557)[1], RAY-PERP[0], RON-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00261744 | | TRX[37.93845344], USD[0.00] | | |
| 00261747 | | BNB[0], ETH[0.01508995], MATIC[0], NFT (394689744430775886/The Hill by FTX #27876)[1], NFT (437720639520334845/FTX Crypto Cup 2022 Key #16487)[1], SOL[1.00065752], TRX[0.00002000], USD[0.00], USDT[0.00000475] | | |
| 00261749 | | USD[1.01] | | |
| 00261751 | Contingent | BCHBULL[0], BTC[0.09770000], BTC-PERP[0], BULL[0.02023148], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], LUNC[.00361], USD[1.23] | | |
| 00261758 | | SXP[.1565755], USD[0.01] | | |
| 00261759 | | USD[0.78] | | |
| 00261765 | | BTC[0], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000754] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00261771 | Contingent | ALPHA-PERP[0], AMPL[0.63389675], AMPL-PERP[0], APE[10.07334932], ATOM-1230[0], ATOM-PERP[0], AVAX[15.47137091], AVAX-0930[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA[.044], BRZ[130745.74564839], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP[1.9996], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.08462], DEFI-0930[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX[99.9806], EOS-PERP[0], ETC-PERP[0], ETH[10.00228400], ETH-0325[0], ETH-0331[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00044323], EUR[0.01], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM[454.91185376], FTM-PERP[0], FTT[10.57521775], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK[109.02015138], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.11000764], LUNA2_LOCKED[0.25668451], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SRM[93.18439536], SRM_LOCKED[1.80158042], TRX[7794.000012], TRX-0930[0], TRX-PERP[0], UNI[14.06256040], UNI-PERP[0], USD[41058.93], USDT[0.00952870], USTC-PERP[0], WAVES-PERP[0] | | APE[9.998], AVAX[15.245791], FTM[454.450981], LINK[108.892079] |
| 00261773 | | ETHW[.08398404], HT[.0060114], SWEAT[90.6294], TRX[.000006], USD[0.00], USDT[0] | | |
| 00261774 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210625[0], BAND-PERP[0], BAT[19], BAT-PERP[0], BIT[100], BTC[0.00273953], BTC-20210326[0], BTC-PERP[.0183], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00087032], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00087032], FIDA[3], FIL-PERP[0], FTT[119.64986818], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], MATIC-PERP[0], MKR[0], MNGO[430], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[6.885357], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], UNI-20210625[0], USD[68.62], USDT[1.41876235], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00261782 | | SOL[3] | | |
| 00261783 | | SOL[3] | | |
| 00261784 | | FTT[1.099791], USDT[4.8204] | | |
| 00261790 | | SOL[3] | | |
| 00261796 | | NFT (400729352489203362/FTX EU - we are here! #204366)[1], NFT (438578292858856702/FTX EU - we are here! #204250)[1], NFT (562232397628609651/FTX EU - we are here! #204488)[1] | | |
| 00261801 | | BTC[0], ETH[0.00096194], ETHW[0.00096194], FIL-PERP[0], FTT[.07940495], LINK[.09690376], USD[22.46], USDT[0] | | |
| 00261803 | | BNB[.00000001], BTC[0], DOT[0], ETH[0], ETH-PERP[0], NFT (372262518885571656/FTX EU - we are here! #49486)[1], NFT (530171858608308109/FTX EU - we are here! #49354)[1], NFT (561523232257367880/FTX EU - we are here! #49633)[1], SOL[0.00014468], SRM[0.00077700], TRX[0.00007700], USD[0.00], USDT[0] | | |
| 00261806 | | TRX[.000001], USD[0.00], USDT[0.00001326] | | |
| 00261807 | | SOL[3] | | |
| 00261810 | | TRX[0], USD[0.00], USDT[0] | | |
| 00261812 | | SOL[.0042394], USD[0.00], USDT[0] | | |
| 00261817 | | USD[1.98], XRP[.1142] | | |
| 00261823 | | MTA[.4834], USD[0.13] | | |
| 00261825 | | USD[0.00] | | |
| 00261827 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00005976], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00020848], EUR[506.00], FIL-PERP[0], FTT[0.10815874], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[42.00683413], SRM_LOCKED[586.88290971], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[540976.86], USDT[430.46055105], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[379851.92] |
| 00261828 | | SOL[3] | | |
| 00261830 | | BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[-0.01], USDT[0.37010312] | | |
| 00261836 | | ADA-PERP[0], ATLAS-PERP[0], AUD[87.65], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[3755.07], USDT[42.00336186], ZIL-PERP[0] | | |
| 00261839 | | SOL[3] | | |
| 00261842 | | AUDIO[.98404], AVAX[0], BNB[0], ETH[0.01499715], FTT[1.43709726], MATIC[0], NFT (288544097434405403/FTX Crypto Cup 2022 Key #15317)[1], NFT (348032426690025455/FTX EU - we are here! #68224)[1], NFT (432805970861070255/FTX EU - we are here! #68840)[1], NFT (507577242412124002/The Hill by FTX #26254)[1], NFT (533351004906922649/FTX EU - we are here! #66981)[1], SOL[0], USD[54.63], USDT[0.00000058] | | |
| 00261844 | | DMG-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00261845 | | ETH[.00079895], ETHW[.00079895], USD[3.42], USDT[0], XRP-PERP[0] | | |
| 00261848 | | SOL[3] | | |
| 00261857 | | LINK[.04196394], SUSHI[.19903756], SUSHI-PERP[0], USD[5.01], USDT[879.19510131] | | |
| 00261862 | | BNB[.00522], LUNC[0], USDT[0.02519721], XRP[.696] | | |
| 00261864 | | BNB[0.00000001], COPE[0], ETH[0], FIDA[0], GENE[.04856], HT[0.01193180], MATIC[0], NFT (361301214755197379/FTX Crypto Cup 2022 Key #14260)[1], SOL[0.00041000], TRX[0.23849300], USD[0.87], USD[0.00] | | |
| 00261865 | | ETH[0], USD[0.00] | | |
| 00261869 | | FTT[.084496], USD[0.00], USDT[0] | | |
| 00261873 | | SOL[3] | | |
| 00261874 | | 0 | | |
| 00261879 | | BNB[0], TRX[.000004], USDT[0.00000880] | | |
| 00261890 | | ADABULL[0], LTCBEAR[0], USD[0.00], XTZBULL[0] | | |
| 00261893 | | TRUMPFEBWIN[683.28539659] | | |
| 00261894 | | DOGE[0], ETH[0.00000001], MATIC[0], SOL[.00000001], TRX[.740619], USD[0.61], USDT[4.77061135] | | |
| 00261899 | | USDT[0] | | |
| 00261902 | | TRX[.452001], USDT[0.00000160] | | |
| 00261905 | | DAI[.00000001], DOGE[2275.37287446], ETHBULL[0], EUR[0.00], FTT[0.17435017], USD[0.00], USDT[368.48372019] | | |
| 00261906 | | BTC[0.00008866], DOGE[15], ETH[.00098302], ETHW[.00098302], LTC[.002484], SOL[.00037], USD[6522.60], XRP[.6442] | | |
| 00261908 | | SOL[3] | | |
| 00261914 | | ALGOBULL[68.2795], BNBBULL[0.00000684], BULL[0.00000069], DOGEBULL[0.00000946], SXPBULL[0.00094813], USD[0.00], USDT[0] | | |
| 00261925 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00009931], BTC-MOVE-2020110B[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETHBULL[20.3439181], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[184.16394117], FTT-PERP[5], GRT-PERP[0], HOT-PERP[0], KLAY-PERP[0], LINKBULL[312787.8707], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[6290.55824312], SRM_LOCKED[11.79103758], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMPSTAY[7859.96177S], UNI-PERP[0], USDK-32.91], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00261927 | | BNB[0], BTC[0], ETH[0], FIDA[.00038056], HT[0.00000001], SOL[0.00000001], TONCOIN[.001], TRX[.04], USD[7.24], USDT[2.22056234] | | |
| 00261928 | | SOL[3] | | |
| 00261930 | | FTT[0], NFT (385166939430551128/FTX EU - we are here! #207894)[1], NFT (457832389381950476/FTX EU - we are here! #210978)[1], NFT (501003334597979245/FTX EU - we are here! #209127)[1], USD[0.00], USDT[0] | | |
| 00261931 | | SOL[3] | | |
| 00261934 | | USDT[.1255] | | |
| 00261936 | | ADA-PERP[0], AMPL-PERP[0], BSV-20200925[0], DMG-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB[100000], SOL-PERP[0], SXP-20200925[0], SXP-PERP[0], USD[0.68], XRP-20200925[0], XRP-PERP[0] | | |
| 00261941 | | AMPL-PERP[0], BTC[0], DOT-PERP[0], ETH-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XTZBULL[0], XTZ-PERP[0] | | |
| 00261942 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00261943 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[10.56793251], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[-0.00000762], BTC-MOVE-WK-0415[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETHHALF[0], ETHMAXI-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HALF[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.0092993], LUNA2_LOCKED[0.02169837], LUNC[0.00143043], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00289644], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[5500], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[41487.57], USDT[0.00000003], USDT-PERP[0], USTC[1.31636073], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00261944 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00261948 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUD[0.85], BADGER-PERP[0], BAO-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0.16476096], BTC-20200925[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[10.00005], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], EUR[0.00], FTT[0.06152404], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], PAXG-20200925[0], PAXG-20201225[0], PAXG-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[350.48334289], SRM_LOCKED[368.85969407], STG[.0705], STORJ-PERP[0], SXP-20200925[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[52.35], USDT[159.56787755], XAUT-20200925[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00261950 | | ETH[0], FTT[8.08016560], LUNC[0], SAND[0], THETA-PERP[0], USD[0.00], USDT[0.00000258], USDT-PERP[0] | | |
| 00261954 | Contingent | ETH[.00000055], ETHW[.00000055], SRM[0.03209403], SRM_LOCKED[0.00091047], TRX-PERP[0], USD[0.00] | | |
| 00261956 | Contingent, Disputed | AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BIDEN[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00259776], LINK-PERP[0], MKR[.0002829], MKR-PERP[0], SOL-OVER-TWO[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.00], USDT-20201225[0], USDT-20210326[0], USDT-20210924[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00261961 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00261963 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00261965 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00261971 | | ETH[0], NFT (264699214626796668/FTX EU - we are here! #101227)[1], NFT (396754266089434558/FTX EU - we are here! #100707)[1], NFT (415913394442731610/FTX EU - we are here! #101361)[1], NFT (471472887237615726/FTX Crypto Cup 2022 Key #5843)[1], SUSHIBEAR[1949.61], USD[0.00], USDT[0.00002099] | Yes | |
| 00261972 | | USD[0.10] | | |
| 00261977 | | ADA-PERP[0], ALGO-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DAI[0], DEFI-20200925[0], DEFI-20210924[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTT[0], GRT-PERP[0], LUNC-PERP[0], MKRBULL[0], MNGO-PERP[0], MTA-20200925[0], OMG-PERP[0], PERP[0.00000001], RAY-PERP[0], ROOK-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[315.01], USDT[0.00000001], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00261978 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00261979 | Contingent | ALEPH[.1614], BTC[0], FTT[0.04736315], NFT (494813950020167484/FTX AU - we are here! #28729)[1], SOL-20210326[0], SOL-PERP[0], SRM[16.81645289], SRM_LOCKED[349.83756783], USD[0.01], USDT[0] | | |
| 00261981 | | 0 | | |
| 00261985 | | ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000039] | | |
| 00261991 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00261994 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00262004 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00262005 | | ALICE[.099905], APT[1], BTC[0], ETH[.0001196], ETHW[.0001196], FTT[0.05781929], MANA[.99943], SAND[.99924], SHIB[46346.94479992], STEP[.097245], TRX[0], USD[0.08], USDT[64.35892284], XRP[0] | | |
| 00262012 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00200263], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00030044], ETH-PERP[0], ETHW[0.00030043], FIL-PERP[0], FLOW-PERP[0], FTM[.05255], FTM-PERP[0], FTT[61.43691201], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.0401097], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[72.50073591], SRM_LOCKED[767.41648936], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.20], USDT[0.01712290], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00262013 | | AAVE-PERP[0], AMPL-PERP[0], BAL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06972208], LINK-PERP[0], MTA-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.06], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00262014 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00262017 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00262020 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00262022 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00262026 | Contingent, Disputed | SXP[.07098], USD[18.11] | | |
| 00262029 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00262031 | | ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.29] | | |
| 00262037 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00262038 | | USD[0.00], USDT[0] | | |
| 00262039 | | ADA-PERP[0], BNB[.00004343], COIN[.2499145], EOS-PERP[0], FTM-PERP[0], FTT[5.10325786], FTT-PERP[0], GENE[7.397967], KIN[9908.8], KIN-PERP[0], TRX[.544499], USD[7.22], USDT[0], XLM-PERP[0] | | |
| 00262050 | Contingent, Disputed | SXP[.07998], USD[18.11] | | |
| 00262052 | | ETHBEAR[1301716.874], USDT[0.00204466] | | |
| 00262054 | | SOL[3] | | |
| 00262055 | | BEAR[.00296] | | |
| 00262060 | | ETH[0], USD[0.00], USDT[0] | | |
| 00262064 | | USD[0.00], USDT[0] | | |
| 00262066 | Contingent, Disputed | SXP[.07998], USD[18.11] | | |
| 00262073 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00262077 | | AMPL[0.29019753], BTC[0.00013396], FTT[4.315555], USD[3.41], USDT[0] | | |
| 00262081 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00262082 | | AAVE-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20210625[0], BNB-20210924[0], BSV-20210625[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CLV[.082709], COMP-20210326[0], DOT-20210326[0], ETH[.00000001], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0], LINK-20210326[0], LTC-PERP[0], NEAR-PERP[0], REEF-20210625[0], SOL[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX[.00021], TRX-20210625[0], UNI-20210326[0], USD[1334.08], USDT[0], XRP-PERP[0] | | |
| 00262087 | | 1INCH[11.99772], AUDIO[18.946135], AURY[.00000001], BNB[.007], BTC[0], COIN[.00798357], ETH[0.13874954], ETHW[0.00085677], FRONT[124.64025667], FTT[0], GLXY[.099335], HOLY[1.99962], LTC[.00617913], MATH[153.577656], NFT (308087980627083138/FTX EU - we are here! #29384)[1], NFT (398478056006386546/FTX EU - we are here! #29301)[1], NFT (469696128573630973/FTX EU - we are here! #29483)[1], RAY[0], SRM[14.99715], TRX[.000009], UNI[.0999335], USDT[178.49], USDT[0.00100211], XRP[.92532245] | | |
| 00262089 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00262090 | | 0 | | |
| 00262094 | | BTC-PERP[0], FTT[.72], SRM[1.87441378], SRM_LOCKED[7.12558622], USD[1.14], USDT[1.00000001] | | |
| 00262100 | Contingent | ATOM[0], BNB[0], DOGE[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072941], MATIC[0], NFT (324882930480390353/FTX EU - we are here! #188227)[1], NFT (366157940439244603/FTX EU - we are here! #188798)[1], NFT (375030467103691925/The Hill by FTX #25031)[1], NFT (534117293128907914/FTX EU - we are here! #183081)[1], NFT (565434517363953847/FTX Crypto Cup 2022 Key #13743)[1], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00262108 | | SOL[0], USD[5.21], USDT[0.00000023] | | |
| 00262109 | | USD[0.01], USDT.17283] | | |
| 00262113 | Contingent | ATLAS[1615.92387836], BNB[0], BTC[0.00000001], SRM[.6791199], SRM_LOCKED[2.76707573], USD[0.00], USDT[0] | | |
| 00262115 | | AAVE-20210326[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BTC[0.00010000], BTC-20210625[0], BTC-PERP[0], CUSDT[0], DAI[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], ETHW[13.75742303], FTT[25.29317766], LINK-PERP[0], NEO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-20210625[0], YFI-20210326[0], YFI-PERP[0] | ETHW[13.755896] | |
| 00262117 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK[.20580364], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], USD[0.03], USDT[0.00000002] | | |
| 00262118 | Contingent | 1INCH[295.72925796], BNB[8.59163515], BTC[0.05839293], COMP[0.40972213], DOGE[488.12087], ETH[.39188562], ETHW[.39188562], FTT[149.70974217], GRT[169.951075], LUNA2[121.3776212], LUNA2_LOCKED[283.2144495], SOL[41.06647111], USD[998.74], USDT[0], USTC[17181.54955479] | 1INCH[283.764873] | |
| 00262122 | | BLT[.25734957], BNB[0], BTC[0], USD[0.01], USDT[0] | | |
| 00262123 | Contingent | BTC-PERP[0], FTT[.88], SRM[1.87781785], SRM_LOCKED[7.12218215], USD[0.05], USDT[0] | | |
| 00262124 | | BEAR[135980.62], USD[0.01], USDT[1.06401416] | | |
| 00262127 | | BTC[0], FTT[0], LTC[0], SOL[0], SOL-PERP[0], SRM[0], TRX[0], USD[0.48], USDT[0], XRP[0] | | |
| 00262129 | | ETH[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000675] | | |
| 00262130 | Contingent | 1INCH-20210924[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], APE-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20210625[0], AXS-PERP[0], BABA-20210625[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-20210910[0], BTC-PERP[0].00949999], CAKE-PERP[0], CBSE[0], COIN[0], COMP-20210625[0], CUSDT-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DYDX-PERP[0], EOS-20210326[0], ETH[.300002], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.000002], FLOW-PERP[0], FTT[1026.13453064], FTT-PERP[0], GMT[83.58677942], GMT-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00015918], LUNA2_LOCKED[0.00037143], MATIC-PERP[0], NFT (325824024951286471/The Hill by FTX #34368)[1], NFT (365880950217529016/NFT)[1], NFT (519076472341547801/Mystery Box)[1], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[26.00621682], SOL-20210625[0], SOL-PERP[0], SRM[3.6187198]2], SRM_LOCKED[438.30558219], STETH[19.45258135], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], THETA-20210326[0], UNI-20210326[0], UNI-20210625[0], USD[-80236.21], USDT[0.01173479], USDT-1230[520000], USDT-PERP[300000], USTC[0], USTC-PERP[0], WAVES-PERP[0] | SOL[25.721371] | |
| 00262134 | | 0 | | |
| 00262138 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ALCX-PERP[0], ALT-20201225[0], AMPL[0], AMPL-PERP[0], AMZN-20210924[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-20210326[0], AXS-PERP[0], BAL-20200925[0], BAL-20201226[0], BAL-PERP[0], BNB[0.00000001], BNT[0], BTC[0.16174250], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0.00040000], BULL[0], CHF[0.00], COIN[0], COMP[0], COMP-20200925[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRV[.00000001], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], ETH[0.00000003], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FB-1230[0], FIL-PERP[0], FRONT[.00000001], FTM[0.00000001], FTT-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GRT-PERP[0], ICP-PERP[0], KNC-20200925[0], LINK-20201225[0], LINK-20210326[0], LTC-PERP[0], LUNA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-20200925[0], MKR-20200925[0], MKR-PERP[0], NFT (319409399487678721/Inception 420)[1], NFT (327891735879508698/Inception #100)[1], NFT (345061332636962796/Inception #10)[1], NFT (347381522029791542/Inception #33)[1], NFT (351732463889941146/Inception #58)[1], NFT (354892148100365730/Inception #69)[1], NFT (358916579562017467/Inception #99)[1], NFT (366070831273763178/Inception #18)[1], NFT (396900360190557553/Inception #17)[1], NFT (406201015270044489/Inception #15)[1], NFT (407684109052930268/Inception #7)[1], NFT (411969624451124842/Inception #19)[1], NFT (423262647866328193/Inception #14)[1], NFT (423541832210481736/Inception #2)[1], NFT (521016813827782868/Inception #30)[1], NFT (525029607017447155/Inception #28)[1], NFT (528455389030992532/Inception #23)[1], NFT (537563477937174153/Inception #82)[1], NFT (539275367609548635/Inception #16)[1], NFT (566106371867364540/Inception #42)[1], OMG-PERP[0], PAXG[0], PAXG-PERP[0], PERP-20201225[0], PERP-PERP[0], PYPL-20201225[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-20201225[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20200925[0], SOL-20201225[0], SOL-20210924[0], SOL-PERP[0], SPY-20210924[0], SQ-20210924[0], SRM[48.97722386], SRM_LOCKED[703.61774516], SRM-PERP[0], STEP[.00000003], STEP-PERP[0], STGD.00000001], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], TOMO-20200925[0], TSLA-20201225[0], UNI[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], USD[28.97], USDT[0.00000001], USDTBULL[0], USDT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI[0], YFI-20200925[0], YFI-20210326[0], YFI-PERP[0], ZEC-20200925[0], ZRX-PERP[0] | | |
| 00262140 | | SOL[3] | | |
| 00262149 | | AMPL-PERP[0], USD[3.44] | | |
| 00262159 | | AVAX[0], BNB[0], FTT[0], SOL[0.00445469], TRX[0], USD[0.00] | | |
| 00262162 | Contingent | APT[0], BTC[0], ETH[0], NEAR[.01355259], RAY[0], REAL[.03430487], SOL-PERP[0], SRM[.00026131], SRM_LOCKED[.00100514], TRUMPFEB[0], TRX[.830046], USD[0.00], USDT[0] | | |
| 00262167 | | BTC[0], ETH[0], NFT (496077952558757219/FTX EU - we are here! #279983)[1], NFT (542417673629218429/FTX EU - we are here! #279990)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00262171 | | USD[0.00], USDT[.002614] | | |
| 00262173 | | ADABULL[0], BNB[0], BTC[0], BTC-PERP[0], BULL[2.13882007], EUR[0.00], LTCBULL[18682.74927302], SUSHIBULL[17401596.141], TRX[.000041], USD[0.00], USDT[491.80325702] | | |
| 00262174 | | SOL[3] | | |
| 00262179 | | ATLAS[3030], AUD[0.00], AVAX-PERP[0], DOT[10.17710849], ETH-PERP[0], LUNC-PERP[0], MATIC[46.39962411], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00262185 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BLT[1251], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0.06377171], CEL-PERP[0], CHR-PERP[0], CHZ[40521.047], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00016111], ETH-PERP[0], ETHW[0.00016110], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[-37240.9], GALA-PERP[0], GENE[102.96106809], GMT-PERP[0], GST-PERP[0], HNT[.09886], HNT-PERP[0], HT-PERP[-16643.11], JASMY-PERP[0], KLAY-PERP[0], KLCM-PERP[0], KNC[0.08641945], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[9.79414148], LUNA2_LOCKED[22.85299681], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.19571994], SOL-2021026[0], SOL-PERP[0], SPELL-PERP[0], SRM[1168.39448736], SRM_LOCKED[14756.69484713], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2021092400], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000009], UNI-PERP[0], USD[2705374.86], USDT[143759.73902916], USTC[0], USTC-PERP[0], XPLA[113231.104], XRP-PERP[0], YFI-PERP[0] | | |
| 00262191 | | HXRO[.968745], SHIB[299800.5], USD[0.29] | | |
| 00262199 | | NFT (358210079709557946/The Hill by FTX #25667)[1], NFT (379579163728685771/FTX EU - we are here! #75682)[1], NFT (535764629868189362/FTX EU - we are here! #77377)[1], NFT (538689391247293021/FTX Crypto Cup 2022 Key #13597)[1], NFT (553548998711005583/FTX EU - we are here! #77101)[1] | | |
| 00262202 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00262203 | | 0 | | |
| 00262208 | | ETH[0] | | |
| 00262209 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO[.02527461], ALGO-PERP[0], ALPHA-PERP[0], APT[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000046], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[0], DENT-PERP[0], DOGE[0], DOGE-2021062500], DOGE-2021092400], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.1], ETH-2021062400], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GENE[0], HOT-PERP[0], HT[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001045], LUNA2_LOCKED[0.00002440], LUNA2-PERP[0], MATIC[0.07006269], MATIC-PERP[0], MKR-PERP[0], NEAR[0], NEAR-PERP[0], NFT (40724494003685923/The Hill by FTX #25407)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-2021062500], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[-0.06], USDT[0.02206588], XEM-PERP[0], XLM-PERP[0], XRP-2021092400], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00262214 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00007623], BTC-MOVE-2022Q3[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0006138], FTM-PERP[0], ETHW[.0006138], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00003], USD[10.10953200], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00262217 | | ALGO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], MTA-PERP[0], USD[1347.15], USDT[0] | | |
| 00262219 | | BTC[0.00033944], USDT[0.00004694] | | |
| 00262220 | | AVAX[0], BNB[0], BTC[0.00000446], DOGE[0], ETH[0], INDI[.94946], MATIC[0.41000000], NFT (409198980213560507/FTX Crypto Cup 2022 Key #8621)[1], USD[0.00], USDT[0.00000001] | | |
| 00262230 | | DFL[96478.270335], ETH[0], HNT[.0313685], USD[0.00], USDT[0] | | |
| 00262232 | | BTC[.001], BTC-PERP[.0008], USD[-17.98] | | |
| 00262234 | | ALGOBULL[98.005], BNB[.0053952], DMG[11.99202], DOGEBEAR[206934.45], ETHBEAR[1096.15485], LINKBEAR[79984.8], MATICBEAR[399924], TRX[.000001], USD[0.03], USDT[0] | | |
| 00262237 | | COPE[1274.3625], CRO[723.87285502], USD[0.10] | | |
| 00262239 | | SOL[3] | | |
| 00262240 | | AVAX[0], BNB[0], ETH[0], HT[0], LINK[0], LTC[0], SOL[0], TRX[0], USDT[6.06130158] | | |
| 00262242 | | ATLAS[3439.3464], FTT-PERP[0], NFT (434065122920197767/FTX Crypto Cup 2022 Key #13316)[1], NFT (440966332772810033/The Hill by FTX #10118)[1], TRX[.273482], USD[2.40], USDT[0.00000001] | | |
| 00262244 | | USD[-0.01], USDT[0.00681575] | | |
| 00262245 | Contingent | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201013[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201025[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201104[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201124[0], BTC-MOVE-20201205[0], BTC-MOVE-20201209[0], BTC-MOVE-20201216[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201225[0], BTC-MOVE-20201227[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210218[0], BTC-MOVE-20210202[0], BTC-MOVE-20210227[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], BULL[0], COMP-20201225[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.03429299], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0], SRM[3.24163351], SRM_LOCKED[34.15950317], USD[0.47], USDT[0.00000002], YFI[0] | | |
| 00262249 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00451], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.09943], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.0102143], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.03], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00262256 | | BTC[0] | | |
| 00262259 | | FTT[1.09978], USD[1.49] | | |
| 00262264 | | YFI[.00000001] | | |
| 00262265 | | AAVE-PERP[0], BTC[.00001168], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[32.129], ETH-PERP[0], ETHW[16.48], FTT[28.53821001], FTT-PERP[0], LINK-PERP[0], NFT (329679862152760657/FTX EU - we are here! #238960)[1], NFT (534456356095031160/FTX EU - we are here! #238950)[1], NFT (550312330584027510/FTX EU - we are here! #238939)[1], RAY1.6895612], SNX-PERP[0], STEP[.0814409], STEP-PERP[0], SUSHI-PERP[0], USD[59248.65], YFI-PERP[0] | | |
| 00262266 | | USD[0.00], USDT[0] | | |
| 00262273 | | EOSBEAR[.0017122], EOSBULL[.00044075], USD[0.00], USDT[0.00092834], XRPBULL[0] | | |
| 00262282 | Contingent | ICP-PERP[0], SRM[27.08280741], SRM_LOCKED[98806734], USD[1.12], USDT[1.004] | | |
| 00262282 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX[.000025], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000350], BTC-PERP[0], CRO[.01], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00469124], ENS[0.00723033], EOS-PERP[0], ETH[0.00011533], ETH-PERP[0], ETHW[2.87020121], EXCH-PERP[0], FTM[.035], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC[.004665], LTC-PERP[0], LUNA2[.00176806], LUNA2_LOCKED[.00412548], LUNC[365], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], PAX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00018], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00000265], YFI-PERP[0] | | |
| 00262283 | Contingent, Disputed | SXP[.07998], USD[18.11] | | |
| 00262283 | Contingent, Disputed | SXP[.07998], USD[18.11] | | |
| 00262290 | | BTC[0.00033054], USDT[0.00006322] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00262298 | Contingent | APT[0], AUDIO[.00006], AVAX[0], BCH[0.00091974], BNB[0], BTC[0], ETH[0.00000001], ETHW[0.00078795], FTT[.48969614], FTT-PERP[0], HT[0.02336705], JOE[1], LUNA2[0.00419187], LUNA2_LOCKED[759.29654194], MATIC[0], SOL[0.00840800], SOL-PERP[0], SRM[.6672677], SRM_LOCKED[0.00928384], TRX[6480.96175058], USD[1489.27], USDT[0.00804338], USTC[0.42369384], USTC-PERP[0], WBTC[0.00008240], XRP[0.99126380] | Yes | BCH[.00091B], HT[.023295], TRX[4025.707112], WBTC[.000082] |
| 00262299 | | ADA-PERP[0], ALGO-PERP[0], ALGOBULL[4.09137ⁱ6e+08], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASDBEAR[11847], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMGBULL[1229.472], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[500], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKBBULL[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[9.0063216e+07], SUSHI-PERP[0], SXPBULL[119976], TOMOBULL[0], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00262302 | Contingent | BTC-PERP[0], ETH[0], FTT[150], LUNA2[0.00648187], LUNA2_LOCKED[0.01512436], LUNC[.00078], TOMO-PERP[0], USD[38697.67], USDT[0.00410000], USTC[.91753979], XPLA[13107.51390261], XRP-PERP[0] | Yes | |
| 00262305 | | USD[3.41] | | |
| 00262306 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00262309 | | SOL[3] | | |
| 00262310 | Contingent, Disputed | SXP[.07998], USD[18.11] | | |
| 00262312 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], APE[40.0022], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.08887], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-PERP[0], BAND[0.07903296], BAND-PERP[0], BAO-PERP[0], BNB[2.27477508], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BOBA[100], BTC[0.00028728], BTC-20200925[0], BTC-PERP[0], BTMX-20201225[0], BTMX-20210326[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[.025], CHR-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20210326[0], CREAM-PERP[0], CVX-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.05249743], ETH-20200925[0], ETH-PERP[0], EUR[0.03], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.20740444], FTM-PERP[0], FTT[750.26109484], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-20201225[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.673218], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-20200925[0], LEO-20200925[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.005], MATIC-20201225[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR[.4269775], NEAR-PERP[0], NFT[477550414025634324/FTX Night #456][1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR[.005], RNDR-PERP[0], ROOK-PERP[0], RSR[3.90644114], RSR-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL[0.00509914], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[10.00762968], SRM_LOCKED[106.91160882], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TRYB-20200925[0], TRYB-20210326[0], TRYB-PERP[0], UNI[0.00], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[19303.09], USDT[0], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLMBEAR[0], XRP[0], XRP-PERP[0], YFI-20210326[0], YFII-PERP[0] | | |
| 00262314 | | NFT[299307235020769757/FTX EU - we are here! #16009][1], NFT[311970485072472142/FTX Crypto Cup 2022 Key #6389][1], NFT[356356399231962087/FTX EU - we are here! #243129][1], NFT[495216010326442572/FTX EU - we are here! #243106][1], USD[0.00], USDT[0] | | |
| 00262315 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00262321 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00262324 | Contingent, Disputed | SXP[.07998], USD[18.11] | | |
| 00262325 | | BTC[0], ETH[-0.00000733], MTA[.51018], USD[0.02], USDT[0] | | |
| 00262327 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00262330 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00262335 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], FTT[0.06354334], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], SRM[.00013931], SRM_LOCKED[0.00054968], USD[1.07] | | |
| 00262337 | | FTT[.01000096], NFT[482439908074601976/FTX AU - we are here! #31255][1], USD[0.05185529] | | |
| 00262340 | | SOL[3] | | |
| 00262350 | Contingent | ATOM-PERP[0], BTC-MOVE-20210719[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], DRGN-20210924[0], FTT[0.07928307], HT-PERP[0], NEO-PERP[0], OKB-PERP[0], SRM[1.6234025], SRM_LOCKED[2.3751975], UNISWAP-20200925[0], USD[0.72], USDT[0], USDT-PERP[0] | | |
| 00262355 | | AVAX[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00262359 | | NFT[346582289889413690/FTX EU - we are here! #263205][1], NFT[457751186511371432/FTX EU - we are here! #263195][1], NFT[563264149851858709/FTX EU - we are here! #263211][1], USDT[0.00000001] | | |
| 00262364 | | AAVE-PERP[0], ADA-PERP[-137386], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007173], BTC-PERP[-2], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00097811], ETH-PERP[0], FTT[25.02715214], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[-60800], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[172691.00], USDT[0.00263042], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00262368 | | FTT[0.07269753], NFT[295827542932089823/FTX AU - we are here! #185387][1], NFT[482709117704299485/The Hill by FTX #43165][1], USD[0.30], USDT[0.68498155] | | |
| 00262373 | | TRX[.000031], USDT[-0.00000152] | | |
| 00262374 | | USD[0.00] | | |
| 00262376 | | ICP-PERP[0], TRX[.000004], USD[12.03] | | |
| 00262377 | | SOL[3] | | |
| 00262383 | | ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[3.84], XRP-0624[0], XRP-PERP[0] | | |
| 00262385 | | AGLD[0], BTC[0.00004830], ETH[0.00000001], MATIC[0], SOL[0], USD[0.29], USDT[0], XRP[0] | | |
| 00262388 | Contingent | AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.88948698], ETH-PERP[0], ETHW[0.00060838], FIDA[0.02419026], FIDA_LOCKED[68.60816175], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[316.05234179], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.75170004], SOL-PERP[0], SRM[12.07256871], SRM_LOCKED[311.68141781], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[558.95], USDT[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00262389 | | NFT [510819714264290879/The Hill by FTX #27988][1] | | |
| 00262393 | Contingent, Disputed | AMPL[0.02917661], BALBEAR[.00839632], BCHBULL[.00935], BEAR[.0517], BNBBEAR[.009582], BSVBULL[.09064], BULL[.0000067], DMG[.0913], EOSBEAR[.0024], EOSBULL[.003102], ETHBEAR[.8394], ETHBULL[.00009528], KNCBEAR[.00009636], LINKBEAR[.63961], LTCBEAR[.00009026], LTCBULL[.008462], TRX[.9991], USD[0.41], USDT[0], VETBEAR[0], VETBULL[0.00000885], WRX[.976], XRPBEAR[0006136], XRPBULL[.0008542], XTZBULL[.00008864] | | |
| 00262397 | Contingent | ADABULL[59.198271], ALGOBULL[3665261.252], ATOMBULL[297815.49731], BALBULL[28017.49637], BCHBULL[48091.431], BEARSHIT[34000], BNBBEAR[3092778.1], BNBBULL[0], BSVBULL[508883.375], BULL[0.0000030], COMPBEAR[10000], DOGEBEAR[2021[14.37002], DOGEBULL[140.6024], DOGEBULL[192110.321319], ETCBEAR[0000000], ETH[0], ETHBULL[0], GRTBULL[568161.805079], LTCBEAR[100.40815], LTCBULL[12630.98841], LUNA2[0], LUNA2_LOCKED[14.9793931], LUNC[469967.5990799], MATICBEAR[0000000], MATICBULL[15308.23407488], NFT[399940788014981274/FTX EU - we are here! #203332][1], NFT[465663976834208947/FTX EU - we are here! #203140][1], NFT[562389606863370601/FTX EU - we are here! #203330][1], SRM[.0165242], SRM_LOCKED[.06412062], SUSHIBULL[14979969.0775], SXPBEAR[6000000], SXPBULL[6171755.64037876], THETABEAR[8000000], THETABULL[2700], TOMOBULL[568097.62438], TRXBULL[1215.568612], UNISWAPBULL[79], USD[0.03], USDT[0], VETBULL[28000], XRPBULL[8720.94736660], XTZBEAR[750000], XTZBULL[81873.4], ZECBULL[16207.4170741 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00262399 | Contingent | APE-PERP[0], BTC[0], FTT[0], LUNA2[17.65081919], LUNA2_LOCKED[41.18524477], USD[0.00], USDT[0] | | |
| 00262402 | | BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], USD[7.30] | | |
| 00262405 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.48], USDT[1.65117237], XRP-PERP[0] | | |
| 00262408 | | BTC[0], FTT[0.18887395], USD[0.09] | | |
| 00262411 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00262413 | Contingent | APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.06667327], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[3.44399391], LUNA2_LOCKED[8.03598580], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.48333288], SRM_LOCKED[265.38229391], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.10], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00262417 | | NFT (321757065846666028/FTX EU - we are here! #45378)[1], NFT (412457761430839386/FTX EU - we are here! #41314)[1], NFT (491240588236777065/FTX Crypto Cup 2022 Key #9715)[1], NFT (525243943909246315/FTX EU - we are here! #41957)[1], USD[0.00], USDT[0], XRP[.00000001] | | |
| 00262422 | Contingent | HNT[.0180125], LUNA2[1441.40652027], LUNA2_LOCKED[3263.752916], SOL[.00097], SRM[.7282], UNI[.032162], USD[0.00], USDT[7.44004885], USTC[204038.05927312], XPLA[9569.71264452] | Yes | |
| 00262423 | | SOL[3] | | |
| 00262424 | | ATLAS[997.6], FTT[.8045948], USD[1.64] | | |
| 00262427 | Contingent, Disputed | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00000002], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GOG[.97437722], ICP-PERP[0], IMX[.0759808], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[72.11970862], SRM_LOCKED[0.0745221], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT[0], WBTC[0.00000001], XEM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00262429 | | USD[0.00], USDT[0] | | |
| 00262432 | | AUD[0], BTC[.07935398], ETH[.04035553], ETHW[0.04035552], USD[0.00] | | |
| 00262435 | | ADA-PERP[0], BB-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GME-20210326[0], HBAR-PERP[0], LINK-PERP[0], LTC[0.00916843], LTC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00262436 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000293], BTC-PERP[0], COMP[.00002869], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MKR-PERP[0], NEO-PERP[0], LEO-PERP[0], LINK[.07448844], LINK-PERP[0], LTC[.0026218], LTC-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL[2.21345893], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.06749671], UNI-PERP[0], USD[1.44], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00262441 | | ADA-PERP[0], ATLAS[29.9943], ETH-PERP[0], USD[1.03], XRP[.461], XRP-PERP[0] | | |
| 00262443 | | ADABULL[0], BTC[20.20249965], BTC-PERP[0], ETH[0], EUR[1000.00], USD[0.00] | | |
| 00262447 | | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[0.01146821], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00], USDT[0.00038995] | | |
| 00262448 | | BNB[0], BTC[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00262451 | | USD[198.62], USDT[0] | | |
| 00262456 | | BNB[0], HT[0], USDT[0.00001907] | | |
| 00262457 | | AMPL[0.05161099], KIN[409727.35], MNGO[129.9753], TRX[.000001], USD[2.71], USDT[0], XRP[29.994] | | |
| 00262459 | | AXS[0] | | |
| 00262460 | Contingent | 1INCH[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOMBULL[50], AUDIO-PERP[0], AVAX[.08909204], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], DOT[.06840912], DOT-PERP[0], DYDX[.08771012], DYDX-PERP[0], ENS[.00162189], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.15120788], FTT-PERP[0], HT[0.07110383], HT-PERP[0], ICP-PERP[0], IMX[.00527547], LRC-PERP[0], LTC[.0409794], LTC-PERP[0], LUNA2[1.57049976], LUNA2_LOCKED[3.62157629], LUNC[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OMG-20211213[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[509.2924981], SHIB-PERP[0], SLP-PERP[0], SOL[.00424768], SOL-PERP[0], SRM[.0343532], SRM_LOCKED[5.95341064], SUSHI[.18064776], TRX[.001559], UNI[.05479534], USD[0.29], USDT[0.00312427], USTC[0], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 00262461 | | ADABULL[0], ALGOBULL[0.00000001], ALGO-PERP[0], BTC[0], BTC-PERP[0], DFL[0], DOGEBULL[0.00000001], ETHBULL[0], MATIC[0], MATICBEAR2021[0], OKBBULL[0], STORJ-PERP[0], THETA-PERP[0], USD[0.33], USDT[0], XRP[0] | | |
| 00262465 | | BNB[0], COIN[0], FTT[0.01665904], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00262470 | | USD[14.00] | | |
| 00262471 | | SOL[0] | | |
| 00262473 | | 0 | | |
| 00262475 | | AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[1.099791], LUNC-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[1.61], USDT[0] | | |
| 00262476 | | SOL-PERP[0], USD[1.45], USDT[.00515421] | | |
| 00262483 | | TRX-PERP[0], USD[3.42] | | |
| 00262487 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.03267779], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MOBI[0], NFT (429247210798755966/Gelato Kush)[1], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[7.98], USDT[0], WBTC[0] | | |
| 00262488 | | USD[-0.26], USDT[.780365] | | |
| 00262492 | | USDT[0.00000009] | | |
| 00262493 | | AMPL[0.01033670], USDT[.49282416] | | |
| 00262499 | | BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], DMG[.05261693], FLOW-PERP[0], FTT-PERP[0], LEO-PERP[0], MTA[.893695], STEP-PERP[0], USD[0.03], USDT[0] | | |
| 00262500 | Contingent | 1INCH[100.95421125], AMPL[0], ATLAS[1859.84477], BICO[99.98157], BNB[0.74910570], BTC[0], DOT[44.9917065], ETH[0], FTT[0], GALA[1009.72355], MANA[299.94471], SOL[.00459538], SRM[100.48685773], SRM_LOCKED[4.06743391], USD[0.26], USDT[941.46500403] | | |
| 00262501 | | FTT[0.00159187], USD[0.00] | | |
| 00262509 | | BTC[0], BULL[0], DEFIBULL[0.00000034], ETHBULL[0], FTT[0.00094100], SOL[10.86339951], TSLA[.02979], USD[7.82] | | |
| 00262516 | | ETH[.0009307], ETHW[.0009307], USD[3.60], USDT[0.45941564] | | |
| 00262522 | | 1INCH-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BADGER-PERP[0], BAO[0], BTC[0.00001624], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000721], ETH-20211231[0], ETH-PERP[.354], ETHW[0.00000721], HNT-PERP[0], LTC-20210326[0], LTC-PERP[0], POLIS-PERP[0], RSR-PERP[0], SLP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.93], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00262525 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ENJ[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (312625241865229791/The Hill by FTX #44336)[1], NFT (546578096435691360/Medallion of Memoria)[1], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[46.50000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.000000011 | | |
| 00262529 | | NFT (329825741860089638/FTX EU - we are here! #38072)[1], NFT (332419709019573982/FTX EU - we are here! #37972)[1], NFT (542272193177977952/FTX EU - we are here! #35975)[1] | | |
| 00262532 | | AMPL-PERP[0], USD[1.54], USDT[0], XRP-PERP[0] | | |
| 00262533 | Contingent | AAVE[.000577], ADA-PERP[0], ASD[0.07748787], AXS[.00903], BNB[.00072465], BOBA[.26035], BTC[0.00014165], BTC-PERP[0], CEL[.02552996], DOGE[5], DOGE-PERP[0], DOT-PERP[0], DYDX[.03861], EOS-PERP[0], ETH[0.00197795], ETH-PERP[0], ETHW[20.83594624], EUR[1.29], FIL-PERP[0], FTM.325], FTM-PERP[0], FTT-PERP[0], HT[0.03622293], LEND-PERP[0], LINA[7.423], LINK[.08280652], LTC[0.00298531], LTC-PERP[0], LUNA2[0.01844326], LUNA2_LOCKED[0.04303428], LUNC[4016.06], MANA[.0436], MATIC[.313], NEXO[11], OMG[.26035], RAY[.039617], RUNE[.04939], RUNE-PERP[0], SHIB[20600000], SOL[0.00071922], SOL-PERP[0], SRM[.6248025], SRM_LOCKED[2.3751975], SUSHI[.0257], SUSHI-PERP[0], SXP[.0541244.14], USDT[9.66030600], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20212250], ZEC-PERP[0] | | |
| 00262537 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000609], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.422335], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1244.14], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00262539 | | AAVE-PERP[0], AR-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], LTC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.89], USDT[0], ZEC-PERP[0] | | |
| 00262541 | | 0 | | |
| 00262542 | | USDT[.02274] | | |
| 00262546 | | SOL[3] | | |
| 00262547 | | NFT (566185995525849856/FTX Crypto Cup 2022 Key #17375)[1] | | |
| 00262548 | | 0 | | |
| 00262549 | | USD[25.00], USDT[0] | | |
| 00262555 | | ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], MTA-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.47], USDT[0], XRP[.65434262] | | |
| 00262556 | | BTC-MOVE-20200905[0], BTC-MOVE-20200907[0], USD[34.92] | | |
| 00262568 | | NFT (336287802623363014/FTX EU - we are here! #36693)[1], NFT (439974425265372038/FTX EU - we are here! #37799)[1], NFT (451800509478015791/FTX EU - we are here! #37874)[1] | | |
| 00262572 | | ETH[.00000001], TRX[0], USDT[0] | | |
| 00262574 | Contingent | ETH[0.00645700], ETHW[0.00645700], FTT[931.24462306], SRM[101.02171513], SRM_LOCKED[415.42484835], USD[-16.64], USDT[0] | | |
| 00262575 | | USDT[0.00006770] | | |
| 00262580 | | BTC[0.00033135], USDT[0.00004426] | | |
| 00262583 | | USD[0.00] | | |
| 00262588 | | AUD[0.00], BTC[0], USD[0.00], USDT[0] | | |
| 00262589 | | 1INCH-PERP[0], ALPHA[0], AUD[0.00], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-20201225[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00011181], ETH-PERP[0], FTT[25.00025646], LINK[0], LINK-PERP[0], MTA-PERP[0], OMG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.75], WBTC[0.00000570], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00262590 | | SXP[.0541815], TRX[.000002], USD[0.00], USDT[0.00000288] | | |
| 00262591 | | USD[3.41] | | |
| 00262596 | | BTC[0], BTC-PERP[0], DOT-PERP[7.8], ETH[.01056314], ETHW[.01056314], LINK[1.79874], LINKBEAR[10842.405], TRX[500], TRXBULL[.00115599], USD[-193.98], USDT[217.58850432] | | |
| 00262609 | | BNBBULL[.000838], ETHBULL[.00008758], LINKBULL[0.04884971], USD[5.00], USDT[0.02893407], VETBULL[.00009216], XTZBULL[.97906461] | | |
| 00262613 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02966093], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.12], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00262614 | | 0 | | |
| 00262615 | | ADABEAR[999300], ALGOBEAR[199860], ALGOBULL[.999.3], ALTBEAR[19.986], ASDBEAR[199860], ATOMBEAR[2997.9], BALBEAR[599.58], BCHBEAR[599.58], BEAR[3097.83], BNBBEAR[3597480], BSVBEAR[1298.25], BSVBULL[36.9741], COMPBEAR[10993.8], CRO[2.57123665], DOGEHEDGE[.49965], DOGE-PERP[0], DRGNBEAR[599.58], EOSBEAR[399.72], EOSBULL[14.19006], ETCBEAR[4996.5], ETH[0.00000001], ETHBEAR[249825], FTT[0], HTBEAR[5.9958], LINKBEAR[699510], LTCBEAR[9.993], MIDBEAR[19.986], MKRBEAR[29.979], OKBBEAR[899.37], PUNDIX[.04833], SUSHIBEAR[19986], SUSHIBULL[23.09224], SXPBEAR[109923], THETABEAR[659579], TOMOBULL[38.9727], TRX[.000001], TRXBEAR[89937], USD[0.97], USDT[0.01684429], XRPBEAR[29979], XRPBULL[2.49825], XTZBEAR[299.79], XTZ-PERP[0] | | |
| 00262623 | | FTT[0.00143929], UBXT[.08158215], USDT[0] | | |
| 00262627 | | BTC[.84095584], USD[500.28], USDT[72.11253416] | | |
| 00262628 | Contingent | ETH-PERP[0], ETHW[1.7372122], FTT[.98435], MSRM_LOCKED[1], PYTH_LOCKED[4583334], RAY-PERP[0], SOL-20201225[0], SOL-PERP[-10], SRM[235.16233404], SRM_LOCKED[40996.08446141], USD[27029.82] | | |
| 00262629 | | BULL[0], CRO[239.952], KNCBULL[0], LINKBULL[0], USD[0.65], USDT[0.00001935], XRPBULL[.0038032] | | |
| 00262631 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[38.40], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0] | | |
| 00262638 | Contingent | AGLD[.0914], AMPL[-14.07163538], ATLAS[4.31], ATLAS-PERP[0], CEL-PERP[0], CRO[359.928], DFL[3.814], FTT[0.11143656], HT-PERP[0], IMX[.046426], POLIS[.09748], SOL[.00975448], SRM[1.04984521], SRM_LOCKED[.03667893], TONCOIN[.04426], USD[2423.12], USDT[0], XPLA[.07], XRP[.579268] | | |
| 00262646 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[.0000565], ETH-PERP[0], ETHW[.0000565], FIL-PERP[0], FTT[0.01250397], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.11], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00262647 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AR-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], ENJ-PERP[0], EOS-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HXRO-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0.03577981], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], REEF-20210924[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STARS-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-20211231[0], TORU-PERP[0], TRX[0], USD[0.23], USDT[0.00000008], VET-PERP[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00262649 | | AMPL[0], BCH-PERP[0], FTT[0.28176931], USD[7.67], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00262650 | | SOL[3] | | |
| 00262651 | | ADABULL[0.00000676], ALGOBULL[4.7772], BCHBULL[0.00744763], BEAR[.322821], BSVBEAR[.267036], BSVBULL[8.3100477], BTC[0], BULL[0.00000017], DEFIBULL[0.00000036], EOSBULL[.004436], ETH[.00000001], ETHBEAR[923.2547], ETHBULL[0.00000168], FTT[.05800002], LINK[.03832], LINKBULL[0.00025300], MATICBULL[.005125], SUSHIBEAR[427.6793744], SUSHIBULL[.0994082], SXPBULL[37.98354145], THETABULL[.00000452], USD[0.02], USDT[0.01013874], XRPBEAR[9.38195], XTZBULL[.00002086] | | |
| 00262653 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV[.0098], ETH-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00262656 | Contingent | BTC[0], FTT[.95219557], SRM[1.04202452], SRM_LOCKED[.0363165], USD[0.72], USDT[0.00000623] | | |
| 00262661 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0.05560403], BTC-MOVE-WK-20200904[0], BTC-PERP[0], DOGE[35], DOGE-PERP[0], DOT-PERP[0], DYDX[0.03384251], DYDX-PERP[0], ETH[6.27606877], ETH-PERP[0], ETHW[0.01206874], FTM-PERP[0], FTT[0.14136819], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00421999], LTC-PERP[0], NFT (333346225508208350/Ticket 68 #cryptonarylondon)[1], NFT (528774673939428806/Ticket 67 #cryptonarylondon)[1], RUNE[512.3873543], RUNE-PERP[0], SHIB[91274.25], SNX[0.0267564], SNX-PERP[0], SRM[1.77689827], SRM_LOCKED[12.92273045], SRM-PERP[0], TRUMP2020[0.01], USD[10.29560302], XRP-PERP[0], XTZ-PERP[0] | | |
| 00262662 | Contingent | AAVE-PERP[0], AURY[.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.0010735], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[.06326226], SRM_LOCKED[.00123814], SRM-PERP[0], UNI-PERP[0], USD[-0.29], USDT1.59208770], USDT-PERP[0], YFI-PERP[0] | | |
| 00262663 | | NFT (380060178562231407/FTX Crypto Cup 2022 Key #5733)[1], NFT (417303838517600376/FTX EU - we are here! #111096)[1], NFT (422846891946486213/FTX EU - we are here! #110469)[1] | | |
| 00262666 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], AKRO[0], ALGO[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000003], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], GALA-PERP[0], GAL-PERP[0], GAR[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00860600], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB[.00835582], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00262670 | | SOL-20200925[0], SOL-PERP[0], SXP-20200925[0], TRX[.000001], USD[0.01], USDT[0.00001143], USDT-PERP[0] | | |
| 00262674 | | AAPL[.45879351], ADABULL[0.00000069], BTC[0.00008351], CHZ-PERP[0], DOGE[.45095], DOGEBULL[0.39891082], DOGE-PERP[0], ETH[0.00998874], ETHW[0.00998874], SHIB[89290], SHIB-PERP[0], USD[0.45], XRP[.43294] | | |
| 00262679 | | SOL[3] | | |
| 00262684 | | BEARSHIT[2.4985002], TRX[1], USD[3.58], USDT[.00925] | | |
| 00262687 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TLM[0], TLM-PERP[0], TRX-PERP[0], USDI0.00], USD0.00354124], XRP-PERP[0] | | |
| 00262688 | | ROCK[0.00000316], USD[2.57], USDT[0] | | |
| 00262690 | | 0 | | |
| 00262691 | | SXP-PERP[0], USD[5.06] | | |
| 00262695 | | BTC[0.14295688], BTC-PERP[0], DOGE[12507.40509], DOGEBULL[0], ETH[.34933484], ETHW[.31586418], LINKBULL[0], MATICBULL[0], SOL[25.10387835], SOL-PERP[0], UNI[20.9701635], USD[1136.83], USDT[199.77193537], XRPBULL[0] | | BTC[.024129], USD[47.05] |
| 00262696 | Contingent, Disputed | AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC[0], BTC-MOVE-20210120[0], BTC-MOVE-20210126[0], BTC-PERP[0], COMP-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.0005], FTT[.000025], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], UNISWAP-PERP[0], USD[0.08], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00262699 | | SOL[3] | | |
| 00262704 | | ADABULL[0], ETH[.00040815], ETHBULL[0], ETHW[.00040815], USD[0.29], USDT[0] | | |
| 00262706 | | AMPL-PERP[0], USD[0.00] | | |
| 00262706 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.03112112], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1], GALA-PERP[0], HOT-PERP[0], KNCBULL[0], LRC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[13.61082751], SRM_LOCKED[122.85398343], STMX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.04], USDT[0], VETBULL[0], WAVES-PERP[0], WBTC[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00262707 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-1230[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CEL-093[0], CEL-1230[0], CEL-PERP[.100], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.09920257], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUMA-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY[284.73], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PHM-PERP[0], POLIS-PERP[0], RNDR-PERP[.238.5], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[-16.01], SOL-PERP[0], SPELL-PERP[0], SRM[31150.62652388], SRM_LOCKED[86.62599721], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-1230[-35.6], UNI-PERP[0], UNISWAP-1230[0], USD[11344.02], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[3000.00] |
| 00262714 | | AAVE-PERP[.13], ADABULL[0.00477734], ADA-PERP[0.1481], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0.39999999], BCHBEAR[6.6100066], BCHBULL[1.00172], BCH-PERP[0], BNB-PERP[0], BEAR[3.29981], BNBBEAR[939.41223], BNBBULL[.03386494], BNB-PERP[0.19999999], BSVBEAR[297.99689], BSVBULL[975.68527], BSV-PERP[0], BTC[0.00170184], BTC-PERP[0.0119], BULL[0.00132318], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[1.99999999], EOSBEAR[1.458747], EOSBULL[4.757116], ETC-PERP[0], ETHBEAR[38280.0416], ETHBULL[.00441867], ETH-PERP[0], KNC-PERP[10.8], LINKBEAR[253.218], LINKBULL[0.00549880], LINK-PERP[0], LTCBEAR[15.29324437], LTCBULL[1.668141], LTC-PERP[0], TRXBEAR[3159.3529], TRXBULL[1.183591], TRX-PERP[0], USD[5517.76], VET-PERP[0], XRP-PERP[441], XTZBULL[.0661256], XTZ-PERP[0] | | |
| 00262717 | | BTC[0], ETH[0], FTT[30.886], USD[1.67], USDT[3.24661555] | | |
| 00262721 | | FTT[.9692], USD[0.00] | | |
| 00262724 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06785308], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00262731 | Contingent | AXS[0], DOGE[0], DOGEBULL[0], FTM[0], FTT[0], HNT-PERP[0], LUNA2[15.27112068], LUNA2_LOCKED[35.63261492], LUNC[3134037.98000000], MATIC-PERP[0], RAY[0], SOL[0], STEP-PERP[0], USD[564.11], USDT[0] | | |
| 00262734 | | 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20211231[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0.74917052], BTC[.00299964], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.02499999], CAKE-PERP[0], DOGEBULL[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], KNC-PERP[0], LINK-20210924[0], LINK-PERP[0], NOK[0], OMG-PERP[0], SLV-20210326[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], USD[0.302.05], USDT[0], WAVES-PERP[0], XAUT-0325[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00262741 | Contingent | AUDIO[2367.0752], BTC[0.00005204], KIN[62790706.73841735], LUNA2[9.70980255], LUNA2_LOCKED[22.65620597], LUNC[2114329.95], RAY[362.05734795], SOL[.00852373], SRM[1297.56514387], SRM_LOCKED[39.47875747], USD[0.30], USDT[0.00154932] | | |
| 00262742 | | ASD-PERP[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03487485], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00262744 | | ETH[0] | | |
| 00262745 | | BNB[.1495915], USD[0.00], USDT[88.53778518] | | |
| 00262747 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.05320726], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00012450], ETH-PERP[0], ETHW[0.00012451], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00262751 | | MATH[.0304], TRX[.000002], USDT[0] | | |
| 00262756 | Contingent | 1INCH[0], AAVE[0.00000001], ADABULL[0.00000002], ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALTBULL[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATOMHEDGE[0], AVAX[0.00000002], AVAX-PERP[0], AXS[0.00000001], BAL[0], BALBULL[0.00000001], BNB[0.00000001], BNBBULL[0.00000001], BNB-PERP[0], BTC-0330[318], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0.99999999], BULL[0.00000006], CAKE-PERP[0], CEL[0], CEL-PERP[0], COMPBULL[0.00000002], COMP-PERP[0], CREAM[0], DOGE[5.00584438], DOGEBEAR2021[0.00000001], DOGEBULL[0.00000005], DOGE-PERP[0], DOT[0.00000001], DYDX[0.00000001], ENS[0], ETH[0.99070423], ETHBULL[0.00000008], ETHHEDGE[0], ETH-PERP[0], ETHW[1.00069881], FIDA[0.00000001], FIL-PERP[0], FTM[0], FTT[824.61828800], FTT-PERP[.850], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX[0], LINK[0.00000001], LINKBULL[0.00000001], LUNA2[65.82589475], LUNA2_LOCKED[153.59375444], LUNC[2959539.54553592], LUNC-PERP[0], MANA[0], MAPS[0.00000002], MASK-PERP[0], MATIC[0.00000001], MATICBULL[0], MNGO[0], NEAR-PERP[0], ONE-PERP[0], OXY[0.00000003], POLIS[0.00000002], POLIS-PERP[0], PUNDIX-PERP[0], RAY[1.68464485], ROOK[0], RUNE-PERP[0], SAND[0], SHIB[.00000001], SLND[0.00000001], SOL[4.40190353], SOL-PERP[0], SPELL[0], SRM[0.23853106], SRM_LOCKED[6.20194994], STEP[0], STEP-PERP[0], SUSHIBULL[0.00000001], SXP[0.00000002], TONCOIN[0], TRX[100], TRX-PERP[0], UNI[0.00000001], UNISWAPBULL[0.00000001], USD[38464.58], USDT[2.65287073], USTC[7392.53845334], WAVES-PERP[0], XLMBULL[0], XRP[0.00000002], XRPBULL[10.00000002], YFII[0.00000002], ZEC-PERP[0] | | ETH[.990308], USD[1670.01] |
| 00262757 | | ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER[0], BTC[0.00000001], BTC-PERP[0], CLV-PERP[0], DEFI-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], REN-PERP[0], SKL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00013693], WAVES-PERP[0], XRP[.0008], YFI-PERP[0], ZEC-PERP[0] | | |
| 00262760 | | USDT[.01335] | | |
| 00262762 | | HMT[24.995], USD[0.79] | | |
| 00262765 | | USD[0.00] | | |
| 00262767 | | USDT[0] | | |
| 00262769 | | ETH-PERP[0], NEAR[.09038], USD[0.00], USDT[0.00000001] | | |
| 00262771 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[0], BRZ[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00019701], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000001], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01640978], LUNA2_LOCKED[0.03828949], LUNC[3573.26507042], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PAX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00145195], SRM_LOCKED[0.00567377], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000789], TULIP-PERP[0], UNI-PERP[0], USD[-0.39], USDT[0], VETBULL[0], VET-PERP[0], WBTC[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00262775 | | KIN[1], SOL[0] | | |
| 00262777 | | BTC[0], ETH[0.00000001], TRX[.000019], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 00262781 | | ETHW[.00142824], SOL[0], USD[0.01], USDT[0.00000001] | | |
| 00262785 | | TRX[.000002], USD[304.78], USDT[.005746] | | |
| 00262787 | Contingent | AAVE[0.02017752], AMC[0], ATLAS[25110], AVAX[.06957475], BNB[0.00320136], BNBBULL[0], BTC[0.01949757], DOGE[860.12345925], DOT[.0193445], DYDX[1768.70922085], ETH[1.54041029], ETHW[1.54041029], EUR[118.74], FTT[425.31877796], LINK[.08346015], LUNA2[11.44381953], LUNA2_LOCKED[26.70224558], LUNC[2491915.79721117], RAY[150.77478424], RNDR[625.8807661], RUNE[.01280615], SAND[2.772152], SOL[66.37196303], TULIP[0.09930885], USD[3667.88], USDT[2404.78311044], XRP[44.3544415] | | |
| 00262788 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00000001], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00000288], FTT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.07], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00262791 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.25171557], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.036559], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[905.32], USDT[0.00432872], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00262793 | | BTC[0], ETH[0], LTC[0], MATIC[0.00531197], NFT (289186720265486147/FTX EU - we are here! #163730)[1], NFT (314596074572470682/FTX EU - we are here! #164367)[1], NFT (549044275799264717/FTX EU - we are here! #164620)[1], RSR[20], SHIB[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00262796 | | BCH-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], PFE-0325[0], SUSHI-PERP[0], TRX[.000066], USD[0.00], USDT[0] | Yes | |
| 00262799 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DYDX-PERP[0], ETH[0.00050241], ETH-PERP[0], FLOW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], ICP-PERP[0], LINK[.03716], LUNA2[0.00538224], LUNA2_LOCKED[0.01255857], LUNC-PERP[0], MNGO-PERP[0], NFT (490429759152028171/FTX AU - we are here! #9063)[1], NFT (528757592721743438/FTX AU - we are here! #30504)[1], NFT (545621889329498690/FTX AU - we are here! #9059)[1], RAY-PERP[0], SUSHI[0], TRX[0], TRX-PERP[0], USD[-0.79], USDT[0.00440931], USTC-PERP[0] | | |
| 00262800 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00262808 | | BTC-PERP[0], USD[0.00], USDT[.000475] | | |
| 00262808 | Contingent | 1INCH-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0.02296024], AVAX-PERP[0], BABA[.00013503], BCH-20210625[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-20201225[0], BTC-PERP[0], DOGE-20210625[0], DOT-20200925[0], DOT-20201225[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EOS-20200925[0], EOS-20210625[0], EOS-PERP[0], ETH-20200925[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FTT[.00000001], FTT-PERP[0], HT-20200925[0], ICP-PERP[0], LINK-20200925[0], LINK-PERP[0], RUNE-20200925[0], SC-PERP[0], SHIT-20200925[0], SLP-PERP[0], SRM[.04549689], SRM_LOCKED[1.17256366], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], TRX-PERP[0], USD[-0.01], USDT[0], XRP-20200925[0], XRP-20210625[0], XTZ-20200925[0], XTZ-20210625[0] | | |
| 00262811 | Contingent | SRM[2.62593773], SRM_LOCKED[2.37406227], USD[3.41] | | |
| 00262812 | | FTT[0], USD[0.00], USDT[0] | | |
| 00262814 | | ALT-PERP[0], AMPL-PERP[0], BTC-PERP[0], EUR[0.00], EXCH-PERP[0], USD[0.00], USDT[0] | | |
| 00262817 | | BTC-PERP[0], FTT[25.67998564], GMT[198], ICP-PERP[0], SHIB-PERP[0], USD[0.28], USDT[0] | | |
| 00262819 | | ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LTC-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00015], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 00262823 | Contingent | 1INCH-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[231.40000001], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNA2[1.66045881], LUNA2_LOCKED[3.87440389], LUNC[5.3489835], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], TOMOBEAR2021[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00262824 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL[5.24671691], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BULLSHIT[.00059958], COMP-PERP[0], DENT-PERP[0], DOGEBULL[0.00038392], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20210625[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.09978], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20210625[0], TRX-PERP[0], UNI-20210326[0], USD[0.35], USDT[0.00000001], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00262825 | Contingent | BTC[0], ETH[0.00000001], ETHW[0.29982683], FTT[165.40791720], FTT-PERP[0], LUNA2[0.00491744], LUNA2_LOCKED[0.01147403], NFT (473907848583737629/NFT)[1], RAY-PERP[0], SPELL[.00000001], USD[79.28], USTC[.696088] | | |
| 00262828 | | AMPL[0], BTC[.0251], ETH[0], FTT[7.72257498], LOOKS[0], LUNC-PERP[0], USD[0.28], USDT[0.00298203] | | |
| 00262829 | | ETH[.00000001], FTT[0.07701016], ICP-PERP[0], MATICBULL[1.109223], SOL[.004589], TRX[.000081], USD[0.29], USDT[2.08371636] | | |
| 00262831 | Contingent | AVAX[61.17935539], BNB[1.61616523], BTC[0.01698471], BTC-PERP[0], ETH[3.99380661], ETHW[0.94479186], FIDA[1.4930787], FIDA_LOCKED[3.740045], FTT[47.60168694], LUNA2[2.87217418], LUNA2_LOCKED[6.70173975], LUNC[9.25238987], MATIC[846.38917541], OXY_LOCKED[586149.90458035], SOL[24.12966426], SOL-PERP[0], SRM[.03363682], SRM_LOCKED[.12940727], USD[20.49], USDT[0.00000877] | | |
| 00262839 | | FTT[0.10331372], SOL[.00500709], USD[0.60], USDT[0.31743149] | | |
| 00262842 | | ADA-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], ETH-20201225[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00262844 | | SOL[3] | | |
| 00262846 | | ETH-PERP[0], FIL-PERP[0], MINA-PERP[0], SUSHI-PERP[0], TRXBULL[.00484], USD[0.00], USDT[0] | | |
| 00262851 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[75.16215927], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0.00833973], BNB-PERP[0], BNT-PERP[0], BTC[1.62373079], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO[9600.038], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[4048.5373], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[5.50309549], ETH-PERP[0], ETHW[0.00007888], FLOW-PERP[0], FTM-PERP[0], FTT[455.09659905], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IMX[150], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.1], MATIC-PERP[0], MKR-PERP[0], NEAR[32.800164], NFT (488784963574933751/FTX AU - we are here! #20881)[1], OKB[0.10090322], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[35400000], SHIB-PERP[0], SOL[0.00070947], SOL-PERP[0], SPELL[118000], SRM-PERP[0], STEP-PERP[0], SUSHI[.0005], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[5587.09250791], TRX-PERP[0], UNI-PERP[0], USD[399.66], USDT[0.01192467], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[600.533036], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX[.00000001], ZRX-PERP[0] | | |
| 00262852 | | ATLAS[1000], BTC[.000195], FTT[1.5], USD[1.24] | | |
| 00262855 | | USD[0.00], USDT[0] | | |
| 00262856 | | SOL[3] | | |
| 00262859 | | NFT (338949301346751757/FTX EU - we are here! #13983B)[1], NFT (472823841886834527/FTX EU - we are here! #140234)[1], NFT (550825865693951183/FTX EU - we are here! #140080)[1] | | |
| 00262862 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00262863 | | BNB[0], ETH[0], FTT[0], GENE[0], LTC[.00458096], SOL[0], TRX[.538793], USD[0.00], USDT[0.00044176], USDT-PERP[0], XLM-PERP[0] | | |
| 00262864 | | AR-PERP[0], BAO[997.34], BCHBULL[.13477055], BCH-PERP[0], BSVBULL[2.2436395], BULL[0.00015044], DMG[.046401], EOSBULL[.43537725], ETHBULL[0.00238310], PAXGBEAR[.00955], USD[230.28] | | |
| 00262866 | | ASD-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.04117623], ETHW[0.91401950], FTT[.398651], FTT-PERP[0], GALA[2246.4014], SRM-PERP[0], TRX[.000018], USD[2438.55], USDT[0.00000002], XRPBULL[1213.2891215], XRP-PERP[0] | | ETH[.50058525], USD[1001.25] |
| 00262869 | | ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DMG-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH-PERP[0], FTT[.55572779], MTA-PERP[0], SOL-PERP[0], SOL-20200925[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00262872 | | ATLAS[1000], BTC[.000195], FTT[1.5], USD[1.24] | | |
| 00262876 | | SOL[3] | | |
| 00262877 | | APT[0], BAO[3], KIN[1], USD[7.40], USDT[0.00000001] | | |
| 00262878 | Contingent, Disputed | AMPL[0], BTC-PERP[0], ETH-20201225[0], USD[56.00] | | |
| 00262879 | | USD[0.27] | | |
| 00262882 | | DOGE[5], ETH-PERP[0], USD[0.00] | | |
| 00262894 | | TRUMP[0], USD[10.00] | | |
| 00262897 | | SUSHI-PERP[0], USD[5.31] | | |
| 00262899 | | BTC[.00007932], BTC-PERP[0], ETH[.00099347], ETH-PERP[0], ETHW[.00099347], LINK[.07276], LINK-PERP[0], ROOK[.0008804], SRM[.9436], SUSHI-PERP[0], TRX[.000004], USD[0.08], XRP-PERP[0] | | |
| 00262907 | | BNB[0], BNB-20201225[0], BTC[0], CHZ[0], GRT[0], LINA[0], SOL[0], SOL-PERP[0], UNISWAP-20201225[0], USD[0.00], XRP[0] | | |
| 00262908 | Contingent | ETH[.00000001], ETH-PERP[0], NFT (481687434321420402/FTX EU - we are here! #134450)[1], NFT (501417439145437703/FTX EU - we are here! #134060)[1], NFT (523082854301768122/FTX EU - we are here! #134587)[1], SRM[.00103058], SRM_LOCKED[0.00394712], TRX[.000048], USD[0.10], USDT[0.00000001] | | |
| 00262912 | | NFT (371625833409691716/FTX EU - we are here! #61226)[1], NFT (441059078517571811/FTX EU - we are here! #60582)[1], NFT (574376799338640835/FTX EU - we are here! #60968)[1] | | |
| 00262923 | | ETH[0], TRX[0], USD[0.06], USDT[0.00000246] | | |
| 00262925 | | BOBA[.4757], FTT[.09302], OMG[.4757], USD[0.01] | | |
| 00262927 | | SRM[.9993], USD[1.68], USDT[.677977] | | |
| 00262929 | | SXP[1.83615338], USD[0.00], USDT[0.00000001], XRP[.72992734], XRP-PERP[0] | | |
| 00262933 | | ETH[.00000001], ETHW[0.00032148], USD[0.00], USDT[0] | | |
| 00262938 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[.09266], AMC-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[.0182737], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0.-0.1781], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.00094976], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[100], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00053424], ETH-PERP[0], ETHW[0.02453554], EXCH-PERP[0], FTM-PERP[0], FTT[.50188657], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.34055629], LTC-PERP[0], LUNA2_LOCKED[29.00877073], LUNC-PERP[0], MANA-PERP[0], MATIC[0.58356001], MATIC-PERP[0], MER[.088208], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[1.86398611], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[12.20256851], SNX-PERP[0], SOL[0.00811769], SOL-PERP[0], SRM-PERP[0], SSX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3303.60], USDT[.05423562], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.61958501], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00262943 | | BTC[.00005824], MTA[.3082], RAY[.07541], SOL[.07396], SUSHI[.8684], TRX[.00021], USD[1.62], USDT[0.02937693] | | |
| 00262947 | Contingent, Disputed | SOL[0], SXPBULL[.97733725], USD[0.15], USDT[0.00000001] | | |
| 00262954 | Contingent, Disputed | AMPL[0], BTC[0], ETH[.00000001], FTT[0.00446016], LTCBEAR[0], USD[0.01], USDT[0] | | |
| 00262958 | | APT-PERP[0], BAL-PERP[0], BCHBULL[.048263], CLV-PERP[0], DOGE-PERP[0], ETCBULL[.00039018], ETHW-PERP[0], FTT-PERP[0], GLMR-PERP[0], HT-PERP[0], MNGO[9.9829], MNGO-PERP[0], MPLX[.7963], PERP-PERP[0], RNDR-PERP[0], SUSHIBULL[.0060882], TRX[.000012], USD[1.16], USDT[0], USTC-PERP[0] | | |
| 00262959 | Contingent | FTT[150], SRM[154.95747793], SRM_LOCKED[727.90989185], USD[64.98] | | |
| 00262961 | | SOL[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00262966 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20210712[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000010], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[0.041439¾], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[845.92], USDT[0.00000002], USTC-PERP[0], VETBULL[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00262972 | | ADA-PERP[0], AVAX[.01954397], BNB[.00205489], MTA-PERP[0], SOL[0.00584350], TRX[.629396], USD[10.65], USDT[0.79917805], XRP[.525803] | | |
| 00262977 | | ETH[0], USD[0.00] | | |
| 00262991 | | AVAX[.00867022], BTC[0], CREAM-PERP[0], ETH[.00000001], ETH-PERP[0], MATIC[.00000001], MTA-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00262992 | Contingent | ANC[.01068], APE-PERP[0], APT-PERP[0], ASD[.096], ASD-PERP[0], ATLAS[7.264], AVAX[.000036], BICO[.00000002], BNB[0.0277380], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV[.064625], CLV-PERP[0], CONV[7.88461], ETH[0.00071883], ETH-PERP[0], ETHW[0.00008933], FIDA[.857661], FTM[.006], FTT[.01197397], FTT-PERP[0], GARI[.008195], GLMR-PERP[0], GMT-PERP[0], GODS[.04511061], GOG[.17673427], HMT[.97323333], IMX[.01300343], INDI[.02], INDI_IEO_TICKET[2], IP3[9.6998], LUNA2_LOCKED[302.296424], LUNC[1674.202525], LUNC-PERP[0], NFT [341799243574540921/The Hill by FTX #37083][1], NFT [409662592168662893/The Hill by FTX #37365][1], NFT [455771063475534816/The Hill by FTX #36376][1], NFT [507478874901472630/The Hill by FTX #36381][1], NFT [520203943176827449/The Hill by FTX #37034][1], NFT [523555157996941068/The Hill by FTX #36434][1], NFT [532823783222463931/The Hill by FTX #28585][1], RAY[.0025], SAND[.00001], SNY[.333333], SOL[.0859998], SOL-PERP[0], TRX[.796396], USD[120.37], USDT[0.85511080], USDT-PERP[0], USTC-PERP[0], XPLA[.0015], YGG[.19] | | |
| 00262993 | | FTT[.76362915], USD[3.41], USDT[0] | | |
| 00262994 | | BTC[.00034673], USDT[0.00009518] | | |
| 00262995 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-0316[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0.00000002], SPELL-PERP[0], SRM[.00250428], SRM_LOCKED[0.00923382], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TRX-PERP[0], UNI[0], USD[-0.62], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP[137.41522473], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00262999 | | BTC[0], USDT[0.00000277] | | |
| 00263003 | | 0 | | |
| 00263004 | | BTC[0.00033054], USDT[0.00006322] | | |
| 00263005 | | AMPL-PERP[0], BSV-PERP[0], BTC-PERP[0], LINK-PERP[0], USD[0.02], USDT[0], XTZ-PERP[0] | | |
| 00263007 | Contingent | BNB[0], BTC[0], ETH[0], FTT[0], LUNA2[0.24720703], LUNA2_LOCKED[0.57681640], MATIC[0], SOL[.1], TRX[0], USD[0.00], USDT[0.00000116] | | |
| 00263008 | | BTC[.00032973], USDT[0.00008383] | | |
| 00263010 | | BTC[0] | | |
| 00263016 | | BTC[.00023367], USDT[0.00009611] | | |
| 00263017 | | USD[70.62] | | |
| 00263019 | | BTC[0.00023208], USDT[0.00002315] | | |
| 00263021 | | BTC[0], FTT[0.00000459], TRX[0], USDT[0] | | |
| 00263022 | | USD[0.00] | | |
| 00263024 | Contingent | BTC[0.00131113], DOT[0.00908700], ETH[0], ETHW[0.00551459], EUR[0.00], FTT[.00239912], LUNA2[0.43918443], LUNA2_LOCKED[1.02476368], LUNC[149.23138414], SOL[0], USD[72008.07], USDT[0.00000001] | | BTC[.001311] |
| 00263027 | | BTC[.00013839], USDT[0.00001431] | | |
| 00263028 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM[.06748], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-PERP[0], FTT[0.09823216], LINK-PERP[0], LTC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR[.05394], ROOK-PERP[0], RUNE-PERP[0], SOL[0.00515000], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00263030 | | BTC[.00023527], USDT[0.00007222] | | |
| 00263033 | | BTC[.00023607], USDT[0.00006267] | | |
| 00263040 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[38646075.541], ALGO-PERP[0], ALICE-PERP[0], ASDBULL[104.99733588], ATOMBULL[499.9], AVAX-PERP[0], BCHBULL[1022.7954], BNB-PERP[0], BSVBULL[150189.9881], BTC-PERP[0], CAKE-PERP[0], COMPBULL[19.996], DMGBULL[3000], DODO-PERP[0], DOGEBEAR[4.39692e+07], DOGEBULL[.9998], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[153369.32], ETCBULL[14.997], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRTBULL[119.976], ILX-PERP[0], LINKBULL[69.986], MANA[3.9992], MATICBULL[109.978], MATIC-PERP[0], OKBBULL[3.9992], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHIBULL[341231₈.37358], SXPBULL[3855.648516], TOMOBULL[264709.10121], TRXBULL[518.9082], UNI-PERP[0], USD[0.00], USDT[0.00000258], VET-PERP[0], XMR-PERP[0], XRPBULL[10997.8], XRP-PERP[0], XTZBULL[199.96], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00263044 | | ETH[0], MATIC[0], NFT [357278067131958409/FTX EU - we are here! #80853][1], NFT [377256617733002631/FTX EU - we are here! #82846][1], NFT [443801904445200405/FTX EU - we are here! #82683][1], STG[0], TRX[.00002], USD[0.00], USDT[0.00803379] | | |
| 00263048 | | ALGOBULL[179965.8], AMPL-PERP[0], BCHBULL[17.99658], BSVBULL[37292.913], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], FLOW-PERP[0], KSM-PERP[0], LTC[.02012728], SHIB-PERP[0], STEP-PERP[0], SUSHIBULL[329.9373], SXPBULL[0], TRX[.00001], USD[900.87], USDT[2714.78450081], XTZBULL[12.097701] | | |
| 00263049 | | AMPL[0.05205370], AMPL-PERP[0], BAL-PERP[0], USD[0.00] | | |
| 00263057 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALT-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], COPE[0.11174880], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOT-PERP[0], DRGN-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.88943700], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00263060 | | BNB[.00000001], GST-PERP[0], MATIC[.0645879], OP-PERP[0], PROM-PERP[0], TRX[.187547], USD[1.52], USDT[17545.10194075] | | |
| 00263062 | | USD[179.82] | | |
| 00263064 | | BSVBEAR[.213686], CREAM[.0091754], ETHBEAR[.99943], LINKBEAR[5579.190775], MID-PERP[0], USD[0.59], USDT[0.01515475] | | |
| 00263066 | | ATLAS[135.8142532], AURY[0.04407777], FTT[.3], USD[0.00], USDT[0] | | |
| 00263067 | | SXPBULL[2003.6574], TRX[.000002], USD[0.10], USDT[0.00812407] | | |
| 00263074 | | BNB[0], COPE[0], ETH[0], FIDA[0], FTT[0], HT[0], MATIC[0], NFT [362743617344335891/FTX Crypto Cup 2022 Key #11384][1], SOL[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00263077 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20200925[0], ALGO-20200925[0], ALGO-PERP[0], AAT-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210924[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200825[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200924[0], BTC-MOVE-20200928[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH[-0.00000001], ETH-20200925[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], PAXG-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0.00000002], RUNE-20200925[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-20200925[0], TRX-20210625[0], TRX-PERP[0], UNISWAP-20200925[0], UNISWAPBEAR[0], UNISWAP-PERP[0], USD[25.32], USDT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00263086 | | 0 | | |
| 00263091 | | USD[0.33] | | |
| 00263094 | Contingent | ATLAS[14430.07215], AVAX[26.762344], BAO[988.84], BTC[0.01929633], DODO[.9], DOT[140.053143], EMB[9.7025], FTT[0.01012025], LUNA2[2.44210707], LUNA2_LOCKED[5.69824983], LUNC[3775373.9566673], NEAR[300.298597], NFT (314792091905899915/SITH TROOPER TEE #9)[1], NFT (374423192906274946/SITH TROOPER TEE #3)[1], RAY[598.92606], SHIB[98011], SOL[28.923442], SRM[21.89081621], SRM_LOCKED[93.42918379], TRX[.000001], UNI[123.339275], UNI-PERP[0], USD[5.34], USDT[8007.80822730] | | |
| 00263102 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN[.00000004], AMZNPRE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-0525[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-O-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-1230[0], DOGE-2021924[0], DOGEBULL[0], DOGE-20211924[0], DOGE-PERP[0], DOT-0211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.82520882], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[100], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[51.01573489], LUNA2_LOCKED[119.0367147], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[8.99765799], SRM_LOCKED[125.2896014], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLA-20210924[0], TSLAPRE[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00002581], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00263105 | | AAVE-PERP[0], BTC-MOVE-2020Q3[0], COMP-PERP[0], DOT-PERP[0], ETH[.00043963], ETH-PERP[0], ETHW[0.00043962], SUSHI-PERP[0], USD[145.29], USDT[0.00001615], XMR-PERP[0] | | |
| 00263107 | | AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], COMP[0], COMP-PERP[0], DOT-PERP[0], ETH[.002825], ETH-PERP[0], ETHW[.002825], FTT[0.17865650], FTT-PERP[0], LINK[.1], LINK-PERP[0], LUNC-PERP[0], POLIS-PERP[1920], SOL-PERP[0], SRM-PERP[0], USD[355722.68], USDT[-0.10265243] | | |
| 00263111 | | SOL[3] | | |
| 00263113 | | NFT (340561792154740215/FTX EU - we are here! #9546)[1], NFT (356458900043661524/FTX EU - we are here! #9440)[1], NFT (473966982764543142/FTX EU - we are here! #8969)[1], SOL[0], USD[0.87] | | |
| 00263116 | | 1INCH-PERP[0], ADABEAR[824000], ADABULL[0.01288632], ADA-PERP[0], ALGO-PERP[0], ALPHA[.5625], ALPHA-PERP[0], ASDBULL[19.62968186], ATOMBULL[260.91211], AUDIO-PERP[0], BNBBEAR[370000], BNBBULL[0.07474512], BNB-PERP[0], BSVBULL[239064.0531], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[3.9998], DENT-PERP[0], DMGBULL[1159.2751], DOGEBULL[1.6059308], DOGE-PERP[0], DOT-PERP[0], EOSBULL[70620.7354], ETCBULL[0], ETC-PERP[0], ETHBULL[.0219937], ETH-PERP[0], EXCHBULL[.0009999], FIL-PERP[0], GRTBULL[33.0533309], LINK-PERP[0], LTCBULL[901], LTC-PERP[0], MATICBULL[125.8169377], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], SUSHIBEAR[14870], SUSHIBULL[603498.4911], SXPBULL[4092.38816], THETABULL[.619926], TOMOBULL[22033.30375], TRXBULL[846.130493], USD[0.00], USDT[0], VETBULL[6.99888], VET-PERP[0], XLMBULL[111], XRPBULL[12251.7636], XTZ-PERP[0], ZECBULL[45.2132089] | | |
| 00263124 | | BTC[0], FTT[0.05158440], NFT (423635057048487226/FTX EU - we are here! #87083)[1], NFT (453276046435342265/FTX EU - we are here! #87271)[1], USDT[0] | | |
| 00263127 | | SOL[3] | | |
| 00263134 | | FTT[0.12604058], USD[0.00], USDT[-0.00222986] | | |
| 00263138 | | ALGO-PERP[0], ALT-20200925[0], BTC-PERP[0], BULL[.0000005], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], PRIV-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00263140 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[6.97039865], FTT-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL[4.20828566], SOL-PERP[0], USD[88.17] | | |
| 00263143 | | FTT[59.988], USD[3.41], USDT[.03] | | |
| 00263148 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00018647], BTC-PERP[0], CUSD[0.00018647], BTC-PERP[0], CLV[.04498], CLV-PERP[0], DFL[2840], DOGE[3], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.0000742], ETH-PERP[0], ETHW[.0000742], FLOW-PERP[0], FTT[410.1], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.15147753], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[4.99], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00263151 | Contingent | AXS[.00015], BTC[0.67209683], DOGE[.3], ETH[0.48500242], ETHW[0.48500242], FTT[150], GMT-PERP[0], LUNA2[1.70963454], LUNA2_LOCKED[5.98914726], LUNC[372276.5213733], MATIC[.4455], MER[.1], RAY[640.97317831], SAND[185.001], SRM[16.76538845], SRM_LOCKED[95.37461155], TRX[.001], USD[0.84], USDT[485.87110698] | | |
| 00263152 | | BRZ[.5254], BTC[0.00001289], USDT[0.35080000] | | |
| 00263157 | | FTT[75.5], GENE[.03025043], TRX[.000001], USD[5.67], USDT[0] | | |
| 00263159 | Contingent | BTC[0.18160228], BULL[6.24091705], DOGEBULL[1565.80063660], EOSBULL[531184.79196], ETCBULL[102.92973224], ETH[.00000007], ETHBULL[8.01394229], ETHW[46.98], FTT[0.04543016], LINK[0], LINKBEAR[171286019], LINKBULL[11406.01363990], LTC[0.00957053], LTCBULL[39002.98190064], LUNA2[0.269767771], LUNA2_LOCKED[12], LUNC[587742.5], MATICBULL[2079.67146307], SUSHIBULL[2092007.889], THETABEAR[43991], THETABULL[275.31443291], TOMOBULL[196.24273508], TRX[1.81500700], USD[23.81], USDT[0.54806410], XRPBULL[782258.54962077], XTZBULL[25035.56214705], ZECBULL[0.90490272] | | |
| 00263160 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COIN[0.02089336], COMP-PERP[0], DENT-PERP[0], DOGE[0], DOT-PERP[0], EN[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00059126], ETH-PERP[0], ETHW[0.00059126], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[7.6437076], MANA-PERP[0], MATIC-PERP[0], OMG[0.44195703], ONE-PERP[0], OXY[0], RAY-PERP[0], REEF[0], RUNE[0.06799889], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], UNI-PERP[0], USD[259.09], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00263163 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00263170 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00001600], USD[0.07], USDT[0.00000119], XRP[0] | | |
| 00263171 | | AMPL[0], ATOMBEAR[99.2575], ATOMBULL[.00089705], BCHBULL[.0063808], BNB[0.00000001], BTC[0], BTC-PERP[0], EOSBULL[.0380035], ETH[0], FIL-PERP[0], FTT[0.01431914], GARI[.95174], INDI[.993541], LTCBULL[.0028265], STEP[0.0347], SUSHI-PERP[0], THETA-PERP[0], TRX[.448112], TRXBULL[.0000783], USD[0.15], USDT[.000001] | | |
| 00263172 | | ETH[0], SHIB[.52104798], USD[0.00], USDT[0] | | |
| 00263176 | | ETH[0], NFT (313784150017380715/FTX EU - we are here! #187912)[1], NFT (339481686887503727/FTX EU - we are here! #187758)[1], NFT (419995959073910456/FTX EU - we are here! #187878)[1], USD[0.00], USDT[0.00000134] | Yes | |
| 00263180 | | BTC[0], BULL[0.00579796], DOGE[104.9265], DOGEBULL[147.8964], ETHBULL[0], FTT[0.01505864], MATIC[6.965], SXPBULL[1.6615366], TRX[.614203], USD[3.31], USDT[4.68302930], XTZBULL[.3637452] | | |
| 00263183 | | BTC[0], DOGE[5], FTT[25.18417834], USD[3.35] | | |
| 00263189 | | AMPL[0], USDT[.558494] | | |
| 00263193 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[83.52561414], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[36.71], USDT[0.00003966], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00263197 | | ALGOBULL[72.526], AMPL[0], EOSBULL[.035356], LINKBULL[.55559], MATICBULL[.691748], SUSHIBULL[.04448], TOMOBULL[288.42188], USD[0.03], USDT[0.01922276], XRPBULL[218.441304] | | |
| 00263198 | | BNB[20] | | |
| 00263200 | | DEFI-20200925[0], DOT-PERP[0], ETH-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[-1.54], USDT[2.563012] | | |
| 00263201 | | 0 | | |
| 00263204 | | SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00263205 | | ALGOBULL[10696.6845], BEAR[99.981], DOGE[547.86453], DOGEBEAR2021[0.00000648], FTT[0.07467676], USD[0.18], USDT[0] | | |
| 00263208 | | TRX[.000002], USD[0.07], USDT[0.00021124] | | |
| 00263216 | | AMPL[0], USDT[.0812] | | |
| 00263225 | | SOL[3] | | |
| 00263227 | | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02348912], ETH-PERP[0], ETHW[0.02348910], FTM-PERP[0], FTT[1.6], FTT-PERP[0], GODS[.08744], HT-PERP[0], ICP-PERP[0], IMX[250], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS[.58644956], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[102.61], USDT[41.67669721], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00263228 | Contingent | 1INCH[1], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCHA[.00022], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BOBA-PERP[0], BTC[0.30840000], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[4.10200000], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HT[0.00000002], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00057477], SRM_LOCKED[.14229678], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00077700], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[1.40], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00263230 | | AMPL-PERP[0], BSVBULL[138.97297319], ETH[0], USD[0.00], USDT[0.07270540] | | |
| 00263231 | | LTC[0] | Yes | |
| 00263232 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE[0], SNX-PERP[0], SOL[.01769004], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00543258], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00263235 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0.74955190], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[29994.3], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN[0], DEFIBULL[0], DEFI-PERP[0], DENT[1499.0025], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0], GRT-PERP[0], KIN[129916.1435], LEND-PERP[0], LINK[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SKL[31.9148534], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.95], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00263237 | Contingent, Disputed | ATLAS[259.8518], BTC[0], TRX[.850601], USD[0.07], USDT[0] | | |
| 00263243 | | 1INCH[1.36174309], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[.639], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[5.15924876], BTC-20210326[0], BTC-PERP[0], COIN[0], DOT-PERP[0], EDEN-PERP[0], ENS[156.76734682], ETH[6.58596954], ETH-PERP[0], ETHW[.00625944], FTM-PERP[0], FTT[0], FTT-PERP[0], HMT[.9665], LTC-PERP[0], RAY[.00000001], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRUMPFEB[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-173.47], USDT[143.96226431] | | |
| 00263245 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-MOVE-0121[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], COMP-20210326[0], COMP-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[3.38535666], ETH-20200925[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00066303], FLM-PERP[0], FTM-PERP[0], FTT[0.05284000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HXY-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM2.04102145], SRM_LOCKED[16.99940398], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THOR-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], USD[3.30], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00263246 | | BEAR[3660], BULL[0], LTC[0], LTCBEAR[56.13], USD[1.83], USDT[0.00000001], XRPBULL[11.30247885] | | |
| 00263249 | | ETC-PERP[0], ETH[0], ETH-PERP[0], MATIC[0], MATIC-PERP[0], USD[0.00], USDT[0.00602926] | | |
| 00263252 | | LINK-PERP[0], USD[6.21] | | |
| 00263256 | Contingent | AAVE-PERP[0], BNB[0], C98[3], COPE[114.99886], CQT[4], DOGE[687], DOGE-PERP[0], ETH[0.00154790], ETHBULL[0], ETHW[0.00154790], LUNA2[0.89793005], LUNA2_LOCKED[2.09517012], LUNC[195526.16], MATIC-PERP[0], SHIB[1200000], SNX[.0780759], SNX-PERP[0], SOL[1.21000000], SPELL-PERP[0], SRM[3], SUSHI[16], TRX[.000134], USD[-0.02], USDT[0.00321812], VET-PERP[0], XLM-PERP[0], XRP[4] | | |
| 00263271 | | BCH-PERP[0], BNX-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00263278 | | BTC-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00263280 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[20], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00200000], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[30.00300455], FTT-PERP[0], GMT[3.27884004], GRT[20], GRT-PERP[0], GST[0], KSM-PERP[0], LINK[21.72019602], LINK-PERP[0], LRC[100], LTC[0], LUNA2[0.78342572], LUNA2_LOCKED[1.82799334], LUNC[170592.6], LUNC-PERP[0], MATIC[1.93735286], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY[8.94859226], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[1.41386669], SOL-PERP[0], SRM[14.9266742], SRM_LOCKED[29997902], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[4.98], USDT[0.00000002], XMR-PERP[0], XRP[20], ZEC-PERP[0] | | |
| 00263284 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.03], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00263287 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00143824], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.48905231, XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00263294 | | BTC-MOVE-20200905[0], BTC-PERP[0], USD[0.60], XRP-PERP[0], XTZ-PERP[0] | | |
| 00263297 | | ALICE-PERP[0], AMPL[0], AR-PERP[0], ASD-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], OKB-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USD[0.99834357], WAVES-PERP[0], XRP-PERP[0] | | |
| 00263298 | | LTC[.00449431], USDT[.30694593] | | |
| 00263299 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00263300 | | BTC[0], ETH-PERP[0], EXCH-PERP[0], MTA-PERP[0], USD[5.00] | | |
| 00263306 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00263307 | | USDT[.10153736] | | |
| 00263308 | Contingent, Disputed | SXP[.07998], USD[18.11] | | |
| 00263311 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210512[0], BTC-MOVE-20210525[0], BTC-MOVE-20210531[0], BTC-MOVE-20210610[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20200925[0], LTC-PERP[0], LUNC[0], LUNC-PERP[340200], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[1130], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-20200925[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.38428015], SRM_LOCKED[2.46322162], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[355.78], USDT[-26.91594261], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00263312 | | ETH[.00000001], ETHW[.00000001], TRX[.051241], USDT[1.50598123] | | |
| 00263313 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00263318 | Contingent, Disputed | SXP[.07998], USD[18.11] | | |
| 00263322 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00263325 | Contingent, Disputed | SXP[.07998], USD[18.11] | | |
| 00263327 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00263330 | | AMPL[0], USD[32.98] | | |
| 00263334 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00263335 | Contingent, Disputed | SXP[.07998], USD[18.11] | | |
| 00263339 | | 0 | | |
| 00263342 | Contingent, Disputed | SXP[.07998], USD[18.11] | | |
| 00263343 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00263345 | | BOBA[0], ETH[.00000009], MATIC[2.64000000] | | |
| 00263346 | Contingent, Disputed | SXP[.07998], USD[18.11] | | |
| 00263348 | Contingent, Disputed | SXP[.07998], USD[18.11] | | |
| 00263350 | | BTC[.00102483] | | |
| 00263353 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00263355 | | CEL-20210625[0], TRX[.000003], USD[4.14], USDT[0.00000001] | | |
| 00263356 | | AMPL-PERP[0], DYDX-PERP[0], ENS[.00292071], LINK-PERP[0], LTC-PERP[0], PERP-PERP[0], TRX[1.138301], USD[0.15], USDT[0] | | |
| 00263359 | Contingent, Disputed | SXP[.07998], USD[18.11] | | |
| 00263362 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00263364 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00263365 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00263368 | Contingent, Disputed | SXP[.07998], USD[18.11] | | |
| 00263369 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[.00281366], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[20], DYDX-PERP[0], ETH[0.00002013], ETH-PERP[0], ETHW[0.00002013], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6.63023364], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.18632497], LUNC-PERP[0], MAPS[.835709], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[.81958], OXY-PERP[0], POLIS-PERP[0], RAY[.42751], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.0003755], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[971.83], USDT[3.69623028], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2021123110], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00263372 | Contingent, Disputed | SXP[.02986], USD[18.11] | | |
| 00263373 | | BADGER[.0044871S], HOLY[.87232], RAY[.94015], RUNE[.652785], USD[00], USDT[.001519] | | |
| 00263374 | Contingent, Disputed | SXP[.07996], USD[18.11] | | |
| 00263376 | Contingent, Disputed | SXP[.07998], USD[18.11] | | |
| 00263379 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00263382 | | BTC-PERP[0], DEFIBULL[.00000504], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.40], USDT[0.00777054] | | |
| 00263385 | Contingent, Disputed | SXP[.07998], USD[18.11] | | |
| 00263387 | | ETHW[70.6215], TRUMP[0], TRUMPFEBWIN[7505.9], TRX[.000004], USD[00], USDT[0.66823439] | | |
| 00263389 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00263391 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[.215193.2], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[3500], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.99980000], BTC-0930[0], BTC-1230[0], BTC-PERP[4], CEL-PERP[0], CHR-PERP[0], CRO[1000], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[1250], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.9998008], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[300], FIL-PERP[0], FTM-PERP[30000], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[120000], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[25.48170231], LUNA2_LOCKED[12.79063873], LUNC[193652.22], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[-1000], SRM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[223805.35], USDT[9383.93332858], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[6000], XTZ-PERP[0], YFI-1230[0], YFII-PERP[0], YFI-PERP[2.645] | | |
| 00263392 | Contingent, Disputed | SXP[.02993], USD[18.11] | | |
| 00263393 | | SOL[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00263394 | | BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTT[17.18644245], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[38155.85] | | |
| 00263399 | | BTC-PERP[0], ETH-PERP[0], USD[0.51], USDT[0] | | |
| 00263403 | | BTC[0], USD[3.41] | | |
| 00263404 | | BSV-PERP[0], DAI[.07242], DOGEBEAR[976.9], DOGEBULL[0.00001934], ENS[1.87], ETH-PERP[0], FTT[.0923], GRT-PERP[0], HT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], USDT[0.00667326], XRP-PERP[0] | | |
| 00263405 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210225[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[165.89999999], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-20201225[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.09838791], BTC-0326[0], BTC-0331[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-PERP[0], BULL[0], CHZ-20210924[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[.00035521], ETH-0325[0], ETH-0331[1.726], ETH-1230[0.7340000], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00035521], FIL-PERP[0], FTM-PERP[0], FTT[143.87378418], FTT-PERP[0], GRT-20210326[0], GRT-2021123[0], GRT-PERP[0], HNT-PERP[0], HXRO[560288.06883250], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[2809], MID-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[127.7], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.51267403], SRM_LOCKED[5414.71563316], SRM-PERP[0], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-2021231[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[-11142.95], USDT[0.03956770], WAVES-20210625[0], WAVES-20210924[0], WAVES-2021231[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00263411 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.08219943], UNI-PERP[0], USD[17.90], XRP[.818916], XRP-PERP[0], XTZ-PERP[0] | | |
| 00263412 | | AVAX-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], ETH[0.00000082], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], IBVOL[0], LEND-20201225[0], LEND-PERP[0], LTC-20201225[0], NEO-PERP[0], OMG-PERP[0], PAXG-20201225[0], PRIV-20201225[0], PRIV-PERP[0], RUNE[0], RUNE-20201225[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETABEAR[0], TRX-PERP[0], UNI-20200025[0], UNI-20200925[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-20201225[0], USDT-PERP[0] | | |
| 00263414 | | ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2.25], USDT[0.23], XRP-PERP[0], XTZ-PERP[0] | | |
| 00263416 | | NFT (479402948153266345/FTX EU - we are here! #232558)[1], NFT (534776608394722857/FTX EU - we are here! #232576)[1] | | |
| 00263419 | | NFT (299077086938757861/FTX EU - we are here! #229461)[1], NFT (383048119624455574/FTX EU - we are here! #229702)[1], NFT (441347565685532504/FTX EU - we are here! #229492)[1], SOL-PERP[0], USD[0.00] | | |
| 00263421 | | NFT (351702777152748095/The Hill by FTX #27427)[1] | | |
| 00263423 | | BTC[0.00001755], LTC[.00098425], TRX[.000263], USDT[0.04901875] | | |
| 00263424 | Contingent | LUNA2[0], LUNA2_LOCKED[0.19910720], TRX[.000779], USDT[0.67747776] | | |
| 00263425 | | AMPL-PERP[0], ETH[0], SNY[.666666], STEP-PERP[0], USD[0.79], USDT[0.00000001] | | |
| 00263426 | | SOL[3] | | |
| 00263427 | | SOL[3] | | |
| 00263430 | Contingent | BTC[.00009692], SRM[9418.95277381], SRM_LOCKED[4967738.40250665], USD[448037.81] | | |
| 00263433 | | USD[0.64] | | |
| 00263435 | | 0 | | |
| 00263436 | | BTC[0] | | |
| 00263439 | Contingent | ALGO-PERP[0], ATLAS[0], BNB[0], BOBA[.03822528], BOBA-PERP[0], BTC[0], ETH[0], FTM-PERP[0], FTT[0.03251834], LTC[0], LUNA2[0.04726806], LUNA2_LOCKED[0.11029412], LUNC[10292.72], NFT (362340318896568966/FTX EU - we are here! #73424)[1], NFT (386338358783409148/FTX EU - we are here! #72942)[1], NFT (558991935483584839/FTX EU - we are here! #68505)[1], TRX[.000008], USD[0.04], USDT[0.07221012] | | |
| 00263440 | | ADABEAR[.01768], BALBEAR[.00089102], LINKBEAR[.7373], SRM[.7746], SXPBEAR[.03721], SXPBULL[0.00686089], USD[0.12], USDT[0] | | |
| 00263444 | Contingent | SRM[.07541754], SRM_LOCKED[.28671108], USDT[1.16093600] | | |
| 00263446 | | BNB[0], BTC[0], ETH[0], PERP[0], SHIB[0], USD[0.01], USDT[0.00001208] | | |
| 00263448 | Contingent | ADABULL[56.02374634], ADA-PERP[0], BNBBULL[2.02105521], BTC-PERP[0], BULL[1.17495036], ETCBULL[562.68851381], ETHBULL[3.54185083], LINKBULL[28546.51618130], LTCBEAR[0], LTCBULL[147626.17888082], LUNA2[0], LUNA2_LOCKED[60.48326287], LUNC[0000001], MATICBULL[74052.42038805], THETABULL[3532.65385590], UNISWAPBULL[0], USD[5.15], XRPI.00000001], XTZBULL[192016.91302321] | | |
| 00263449 | | BNB[.00044769], BTC[0], FTT[0.00054329], TRX[.72116297], USD[29.03], USDT[0.00864964] | | |
| 00263452 | | AMPL[0.04749901], AMP-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.1209], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00263453 | | NFT (337332679850584836/FTX Crypto Cup 2022 Key #18710)[1], NFT (552938632681343023/The Hill by FTX #25563)[1] | | |
| 00263454 | | ADA-PERP[0], AMPL-PERP[0], COMP-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], FIL-20201225[0], LINK-PERP[0], SXP-PERP[0], USD[0.00], USDT[434.69693784] | | |
| 00263455 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[1.79626368], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00101924], ETH-PERP[0], ETHW[0.00101924], FLOW-PERP[0], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], MATIC-PERP[0], NFT (332887579967063714/FTX Swag Pack #43)[1], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000008], TRX-PERP[0], USD[27.55], USDT[0.00000004], XLM-PERP[0] | | |
| 00263457 | | BSV-PERP[0], ETH-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[18.95], XRP[.4304] | | |
| 00263458 | | BNB[0], ETH[0], LTC[0], SOL[0], TRX[0], USDT[0] | | |
| 00263460 | | ATLAS-PERP[0], AUD[0.02], BNB[.00000001], BTC[-0.00001004], ETH[0.00193396], ETH-PERP[0], ETHW[0.00200000], FTT[0.03567613], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.00000001], USD[1.53], USDT[-2.62143191] | | |
| 00263463 | | ADABEAR[7002410.26117], ALGOBEAR[739507.9], ALGOBULL[8458753.88595482], ALTBULL[0.11772166], ASDBEAR[99416.99835], ASDBULL[300555.23996404], ASD-PERP[0], ATOMBEAR[5097.230202], ATOMBULL[1001.65404438], BALBEAR[5038.46270175], BALBULL[1000.83715039], BCHBEAR[19.99145], BCHBULL[556.2287282], BEAR[27.1863], BNBBEAR[16094102.956139], BNBBULL[0.02640439], BSVBULL[503404.067513], COMPBEAR[15191.602], COMPBULL[250.10738775], DEFIBEAR[50.960085], DENT[89.144], DMGBULL[5008.281374], DOGEBEAR[38991941.76], DOGEBULL[1.02912183], DRGNBEAR[11.00258525], EOSBEAR[11.99677], EOSBULL[264.91232845], ETCBEAR[610703.90335], ETHBEAR[552940.335], ETHBULL[0], GRTBEAR[15.98005], GRTBULL[1.00], HTBULL[40.1313619], INTER[3.499962], KNCBULL[45.4861175], LINKBEAR[5906854.065], LINKBULL[25.07265], LTCBEAR[.999335], LTCBULL[379.89428615], MATICBEAR[16003555.58404], MATICBULL[1150.95075805], MKRBEAR[240.24122651], MMBULL[1.54986206], MTA-PERP[0], OKBBEAR[5496.3425], OKBBULL[14.11759425], PRIVBEAR[1.0992685], PROM[.0095934], REEF[9.7758], SHIB[5195894.5], SUSHIBEAR[8912449.14], SUSHIBULL[3280409.64797195], SXPBEAR[50055.3253425], SXPBULL[3391.333005], THETABEAR[1049600.2962818], TOMOBEAR[109927844.015], TOMOBULL[152337.23323155], TRX[.000006], TRXBEAR[5197.492], TRXBULL[7.7643223], UNISWAPBEAR[5.0960085], USD[0.09], USDT[0], VETBEAR[1010.337185], VETBULL[25.1948795], XLMBEAR[1.0992685], XLMBULL[100.61214047], XRPBEAR[212958.7635], XRPBULL[304.57185848], XTZBEAR[100.031505], XTZBULL[1260.580967], ZECBULL[15] | | |
| 00263464 | | USD[0.60], USDT[0.00000001], XRP[0] | | |
| 00263465 | | AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], BSV-PERP[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200804[0], BTC-MOVE-20200806[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00263469 | | ETH[.00097223], ETHW[.00097223], USD[9.66], USDT[3.41675210], XRP[.847368] | | |
| 00263471 | | BTC-PERP[0], COMP-PERP[0], HT-20200925[0], HT-PERP[0], LINK-PERP[0], MKR-20200925[0], MKR-PERP[0], OKB-20200925[0], OKB-PERP[0], SXP-20200925[0], SXPBEAR[.002431], SXPBULL[0.00000005], USD[0.32], XRPBEAR[.0003131] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00263475 | | USD[0.00] | | |
| 00263481 | | BTC[0], BTC-PERP[0], FTT[.55812296], USD[2.50] | | |
| 00263483 | | AMPL-PERP[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00263487 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIDEN[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], NFT (332305665290020967FTX EU - we are here! #22198)[1], NFT (341332343312916742/FTX EU - we are here! #22197)[1], NFT (493239764541416169/The Hill by FTX #28401)[1], NFT (544110132050771630/FTX EU - we are here! #22196)[1], PERP[.00000001], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00263490 | | AMPL[0], GRTBULL[.9993], SUSHIBULL[.627.5604], USD[1.87] | | |
| 00263493 | | BTC[0], BTC-PERP[0], FTT[5], LINK-PERP[0], SOL[4], SRM[6], USD[0.00], XRP[.765255], XRP-PERP[0] | | |
| 00263498 | Contingent | 1INCH-PERP[0], ETH[0], FTT-PERP[0], RAY-PERP[0], SOL[0], UBXT_LOCKED[101.88355884], USD[0.02], USDT[0] | | |
| 00263512 | | SOL[3] | | |
| 00263513 | | LINK-PERP[0], USD[3.95] | | |
| 00263515 | | ADA-20200925[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], HOLY-PERP[0], HXRO[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00263516 | Contingent | 1INCH[18393.18840488], 1INCH-PERP[0], AAVE[188.75817196], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], AGLD[30606.57945394], AKRO[5290902.89154576], ALCX[0.00000001], ALGO[.943965], ALGO-PERP[0], ALPHA[193763.8635568], AMPL[0], ANC[593667], APE[5627.56671125], AR-PERP[0], ATOM[.0938035], ATOM-PERP[0], AVAX[0], AXS[4027.34143175], BADGER[4574.58162648], BAL[2088.40683191], BAND[156116.82063308], BAT-PERP[0], BCH[176.06633991], BCH-PERP[0], BICO[54846.23735], BIT[49077.5112275], BNB[0], BOBA[1106117.29223375], BTC[219.23792650], BTC-033100], BTC-093000], BTC-123000], BTC-PERP[0.00010000], BTTPRE-PERP[0], BULL[.00027], C98[57730.085915], CEL[49835.87159782], CELO-PERP[0], CHR[176510.25232516], CHZ[121942.10032161], CITY[.0590565], COMP[258.04324170], CONV[14411194.26698164], CREAM[4.92000000], CREAM-PERP[0], CRV[26297.9560295], CRV-PERP[0], CVX[4506.07038775], DAI[59566.35619342], DENT[18660503.11967402], DFL[7.3], DODO[99609.4421241], DOT[19970.69558425], DVDX[12517.2202545], DYDX-PERP[0], EDEN[201037.03776925], EGLD-PERP[0], ENJ[64597.593161455], ENS[817.29586919], ENS-PERP[0], EOSBEAR[93925.54], EOSBULL[1090091.49337], ETH[2373.45754000], ETH-0930[0], ETH-1230[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[1425.39786922], FIL-PERP[0], FLOW-PERP[0], FRONT[46172.93282007], FTM[3.195818], FTM-PERP[0], FTT[447154.84980707], FXS[1019.49350727], GAL[8609.99409675], GALA-PERP[0], GAL[7AN[.0478895], GMT-PERP[0], GRT[304236.46633307], GRT-PERP[0], GT[2453.18799645], HGET[0], HNT[.03269375], HT[15507.28238068], IMX[27865.62350775], KIN[.00000004], KNC[13987.53308575], KNC-PERP[0], KSM-PERP[0], LEO[0], LINA[2463827.97154], LINK[4358.64449861], LINK-PERP[0], LOOKS[96298.597355], LRC[36414.21835108], LTC[.00000001], LTC-PERP[0], LUNA2[6988.234081], LUNA2_LOCKED[16305.87952], LUNC[10636322.25], LUNC-PERP[0], MANA[25878.99692], MANA-PERP[0], MATH[.06181499], MATIC[.87198617], MATIC-PERP[0], MKR[19.78160431], MOB[.27225625], NEAR[.096962], NEAR-PERP[0], OKB[2868.02846728], OMG[10231.738895], OMG-PERP[0], ONE-PERP[0], ORBS[443986.15283049], OXY_LOCKED[937840.66793896], PEOPLE[1259420.5305], PEOPLE-PERP[0], PERP[39975.86793737], PROM[6655.44348611], PSG[.09208675], PUNDIX[69560.86426713], PYTH_LOCKED[2500000], RAMP[5122373.99312852], REN[210868.6530965], ROOK[0], RSR[3920427.8722], RUNE[18.46093437], SAND-PERP[0], SHIB[36405.94162088], SLP[8700930.84585259], SNX[11515.79305755], SOL[71163.76958912], SOL-PERP[0], SPA[1.56685], SPELL[22651357.39425], SRM[57867.95026087], SRM_LOCKED[3299.84047146], SRM-PERP[0], STETH[0.00000001], STG[50450.58226], STMX[2624235.77197], STOR[444721.0464666], SUN[0], SUN_OLD[0], SUSHI[23001.36792684], SUSHI-PERP[0], SXP[153666.10283069], THETA-PERP[0], TLM[1122452.3434525], TOMO[.0124559], TONCOIN[1030797], TRU[324819.30965988], TRU-PERP[0], TRX[.000001], UNI[2859.32242491], UNI-PERP[0], USD[558368.25], USDT[1961546.22104897], USTC[981433], VET-PERP[0], VGX[8254925], WAVES[3346.86029775], WAVES-PERP[0], WAXL[.59633412], WBTC[0.00017519], XLM-PERP[0], XMR-PERP[0], XPLA[.077955], XRPBEAR[.00000000], XRPBULL[120.14], XRP-PERP[0], XTZ-PERP[0], YFI[0.84047021], YFII[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00263517 | Contingent | ALGO-PERP[0], BNB-PERP[0], BTC[0], CRV-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], OHT-PERP[0], SRM[527.60570024], SRM_LOCKED[3623.388107], USD[40.42] | | |
| 00263519 | | FTT[0.07469743], MTA[.00000001], USD[0.00], USDT[.0027] | | |
| 00263524 | | BTC[0], FTT[1.22190555], USD[0.09], USDT[0] | | |
| 00263525 | | BNB[0], ETH[0.00000006], ETHW[0.00000006], NFT (366889290267435493/FTX Crypto Cup 2022 Key #11311)[1], NFT (451291629826303574/FTX EU - we are here! #237519)[1], NFT (479894218208962324/FTX EU - we are here! #237534)[1], NFT (553900432024505562/FTX EU - we are here! #237563)[1], TRX[0], USD[0.00], USDT[0] | | |
| 00263529 | | NFT (478747232485880810/FTX EU - we are here! #70833)[1], NFT (516548527749188651/FTX EU - we are here! #71032)[1], NFT (540844155289035206/FTX EU - we are here! #71193)[1] | | |
| 00263532 | Contingent | AMPL[0], BTC[0], RSR[1674.72288784], SRM[.06212014], SRM_LOCKED[.23616252], USD[0.00], USDT[0.00000001] | | |
| 00263534 | Contingent, Disputed | BAND-PERP[0], BTC-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[-1.83], USDT[3.40318338], XRP-PERP[0] | | |
| 00263535 | | NFT (352691334062760409/FTX Crypto Cup 2022 Key #20789)[1], TRX[.2896], USDT[4.10319389] | | |
| 00263536 | | SOL[3] | | |
| 00263542 | | ATLAS[72.46376812], POLIS[.72463768], TRX[.000019], USD[0.01], USDT[1.73948305] | | |
| 00263546 | | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[119.48829416], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], NFT (407828184064289140/Baku Ticket Stub #2177)[1], NFT (450426752465894440/FTX EU - we are here! #88535)[1], NFT (495864274077067046/FTX EU - we are here! #88648)[1], NFT (533906025083844815/FTX EU - we are here! #88738)[1], ONB-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000007], USD[0.14], USDT[0] | | |
| 00263547 | Contingent | 1INCH[.00000001], 1INCH-20210326[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ALGO-20210326[0], ALPHA-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.00000001], BNB-20210326[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210912[0], BTC-20211231[0], BTC-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CRV-PERP[0], DAI[0], DEFI-20210326[0], DEFI-20210625[0], DOGE-20210625[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ELO-PERP[0], ENJ-PERP[0], ETH[0.00073620], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS[.00000001], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00001377], LUNA2_LOCKED[0.00003214], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-0930[0], OXY-PERP[0], REN-PERP[0], SHIT-20210625[0], SLV-20210326[0], SNX[.00000001], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SRM[1.17525824], SRM_LOCKED[1.22333395], SRM-PERP[0], SUSHI[.00000001], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], UNI[.00000001], UNI-20210326[0], USD[213.70], USDT[0.00000001], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00263550 | | TRX[.94], USD[0.00], USDT[0.00000010] | | |
| 00263555 | | BCH-20200925[0], BCH-20201225[0], BNB-20201225[0], COMP-20200925[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[19.88296], HT-20201225[0], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00263559 | Contingent | 1INCH-PERP[0], AAVE[.0094328], AAVE-PERP[0], ADA-PERP[0], AKRO[.9526213], ALCX[.06728556], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[60000], AXS[.092821], AXS-PERP[0], BADGER[.00350975], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], EFI[0.00014835], ETH-PERP[0], ETHW[12.86728557], FIDA-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[20.360085], MATIC-PERP[0], MTA[18.9167], RAY[.581892], RUNE-PERP[0], SNX-PERP[0], SOL[.00537071], SOL-PERP[0], SRM[23.99721022], SRM_LOCKED[95.8878978], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[61453.000004], UNI-PERP[0], USD[45922.29], USDT[1154.86929959], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00263560 | | APT[1], BTC[0], BTC-PERP[0], ETH[0], FTT[0], TRX[.275295], USD[0.01], USDT[0.91770000] | | |
| 00263561 | | USD[11.37], USDT[0] | | |
| 00263572 | | AMPL[0], ETH[0], FTT[0.00000001], USD[0.00], USDT[0] | | |
| 00263573 | Contingent | CUSDT-PERP[0], FTT[5], SRM[.00005941], SRM_LOCKED[.00023503], SXP-PERP[0], USD[27.36], USDT[2.157788] | | |
| 00263575 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00263576 | | SOL[3] | | |
| 00263580 | | AMPL[0.01280508], AMPL-PERP[0], UBXT[514.22920838], USD[0.48], USDT[0], XRP-PERP[0] | | |
| 00263581 | Contingent | SRM[.69223809], SRM_LOCKED[399.88287193], TRUMP[0], USD[0.00] | | |
| 00263582 | | EOSBEAR[.002144], EOSBULL[.001968], USD[3.41], USDT[0], XRPBULL[.0097545] | | |
| 00263583 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[.78013], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.47], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00263585 | Contingent | ETH[.01], ETHW[.01], FIDA[1.2054896], FIDA_LOCKED[4.9783472], FTT[202.98139514], NFT (2973757013243513727FTX AU - we are here! #35591)[1], NFT (3385774668498692147FTX AU - we are here! #38703)[1], SOL[1.45], SRM[69.96233798], SRM_LOCKED[59.35483776], USD[0.88], USDT[10.58567096] | | |
| 00263588 | Contingent | CUSDT-PERP[0], SRM[.00005746], SRM_LOCKED[.00023949], SXP-PERP[0], USD[0.17] | | |
| 00263589 | | BNB-PERP[0], DOGE[565], ETH[.00049631], NFT (314126117966089030/FTX EU - we are here! #2517)[1], NFT (370210896051700964/FTX EU - we are here! #2411)[1], NFT (443623836998101709/FTX EU - we are here! #2318)[1], SHIB[962.25018504], SOL[.01022588], STG[.88044176], TRX[.000016], USD[0.02], USDT[0.00022617] | | |
| 00263591 | | BNB[0], DOGE[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.09], USDT[0.00037601] | | |
| 00263592 | Contingent | BTC[0.00000420], FTT[0.01250746], FTT-PERP[0], SRM[1.37918505], SRM_LOCKED[6.1682439], TSM-PERP[0], USD[2569.34], USDT[0.0001633] | | |
| 00263594 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], COMPBULL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNCBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIVBULL[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00263595 | | TRX[.000777], USDT[0] | | |
| 00263597 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-20201225[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.06], USDT[1.3116291], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00263598 | | ALGO-PERP[0], ALPHA-PERP[0], BIDEN[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], OMG-PERP[0], RSR-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.12], USDT[0], YFI-PERP[0] | | |
| 00263599 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00263601 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUC-PERP[0], LUNA-PERP[0], MATIC[0], MFA-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.73], USDT[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00263602 | | ALT-PERP[0], BNB[0], BTC-PERP[0], DEFI-PERP[0], MTA-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00785515] | | |
| 00263605 | | BTC-MOVE-20200823[0], USD[335.68] | | |
| 00263608 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.03071154], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SRM[.36274752], SRM_LOCKED[2.75725248], STORJ-PERP[0], SUSHI-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.23], USDT[0], YFI-PERP[0] | | |
| 00263609 | | BNB[.005], BTC[0.00000001], DOGE[0], ETH[0], KIN[25515], TRX[0.63823600], USD[0.00], USDT[0.00384978] | | |
| 00263611 | | ETH[0.00612907], ETHW[0.00612907], TRX[.000001] | | |
| 00263613 | | AVAX-PERP[0], BTC-PERP[0], SAND-PERP[0], USD[0.00], USDT[.14188096] | | |
| 00263615 | Contingent, Disputed | BNB[0], ETH[0], SOL[0], USD[0.01], XRP[0] | | |
| 00263616 | | 1INCH-PERP[0], AAVE-PERP[0], ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000065], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000027], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-20200925[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8.66], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], YFI[0], YFII[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00263617 | | SOL[.7032], USD[9.12] | | |
| 00263618 | | USD[0.00], USDT[0] | | |
| 00263621 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-MOVE-20200903[0], BTC-MOVE-20200908[0], BTC-MOVE-20200915[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00003943], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.10745298], SRM_LOCKED[.57301432], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[1281.53], USDT[0.00036470], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00263623 | Contingent | ADA-PERP[0], ALT-PERP[0], ATLAS[.0592], AVAX[0], AVAX-PERP[0], BAL[.003084], BNB[0.00000001], BTC[0.0043315], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00084986], ETH-20210326[0], ETH-PERP[0], ETHW[0.01111778], FTM[0.96024000], FTM-PERP[0], FTT-PERP[0], GST[.00000046], GRT-PERP[0], HT[0.04938790], KSM-PERP[0], LINK-PERP[0], LUNA2[.00062668], LUNA2_LOCKED[0.00192940], LUNC[0.00092017], LUNC-PERP[0], MATIC[0.00000001], NEAR[.035], SAND-PERP[0], SHIB[4700023.5], SOL[0.07194670], SOL-PERP[0], USD[1362.58], USDT[1.76852020], USTC[0.11704957] | BTC[.004207] | |
| 00263625 | | BTC[0], DMG-PERP[0], MTA-PERP[0], USD[2.05], USDT[0] | | |
| 00263633 | | XRPBULL[.0004502] | | |
| 00263635 | | USD[0.09], USDT[0.00002856] | | |
| 00263636 | Contingent | BNB-PERP[0], ETH[0], FTT[.740231], SOL[.9993], SOL-PERP[0], SRM[2.87096209], SRM_LOCKED[7.12903791], USD[-12.81], USDT[0] | | |
| 00263641 | | ATLAS[0], BTC-PERP[0], ETH[0], FTT[0], GOOGL-20201225[0], SXP[.0153455], USD[18.11], USDT[0] | | |
| 00263642 | | APT[0], AVAX[0], BNB[0.00000001], ETH[0], HT[0], LTC[0], NFT (404524399577069733/FTX EU - we are here! #17207)[1], NFT (451762576954038240/FTX EU - we are here! #17504)[1], NFT (532468027821182573/FTX EU - we are here! #8067)[1], RAY[0], SOL[0], TRX[0], USD[53.46877940], XRP[0] | | |
| 00263651 | | BNB[.00022188], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], FIL-20211231[0], FTT-PERP[0], SOL-PERP[0], TRX[.773446], USD[0.03] | | |
| 00263652 | Contingent | ADA-PERP[0], ALT-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000658], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[1.1391853], ETH-PERP[0], ETHW[1.1391853], FTT[50.8], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SRM[468.4537602], SRM_LOCKED[7.91907168], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[1.77802373], XLM-PERP[0], XRP[14461], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00263654 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ETH[-0.00000888], GMT-PERP[0], MANA-PERP[0], USD[0.61], USDT[0.59029930], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00263656 | Contingent | 1INCH[.9972925], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[2300], ALGO-PERP[0], ALICE[7.6], ALT-PERP[0], AMPL[0], APE[.0972355], ATLAS[2430], AVAX[5], AVAX-PERP[0], BAO[15989.36], BCH[0], BNB[.25653817], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[529.902321], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE[674.68457055], DOGE-PERP[0], DOT-PERP[0], DYDX[.0391182], DYDX-PERP[0], EMB[9.90785], ETH[0.15000000], ETH-PERP[0], FLOW-PERP[0], FTT[32.98736845], FTT-PERP[0], GRT-PERP[0], GST[95.6], GST-PERP[0], IMX[969.93257223], IMX-PERP[0], INDI_IEO_TICKET[1], KSM-PERP[0], LINK[8.59997867], LINK-PERP[0], LTC[.180072], MATIC[9.564288], MATIC-PERP[0], MKR[0], NEAR[20], NEO-PERP[0], OKB[0.09907850], POLIS[23], POLIS-PERP[0], RAY[11], RAY-PERP[0], RUNE[49.29190247], SLP-PERP[0], SNX[4.979727], SOL[1.1785597], SOL-PERP[0], SRM[85.02669338], SRM_LOCKED[0.0448847], SRM-PERP[0], STARS[293], SUSHI-PERP[0], SXP[33.0033], SXP-PERP[0], TRU-PERP[0], TRX[.000127], UNI-PERP[0], USD[109.31], USDT[0], VETBULL[0], XRP[10.10371], YFI[0], YFI-PERP[0] | | |
| 00263657 | | BEAR[33.830697], BULL[0], ETH[0], ETHBEAR[776.965], ETHBULL[0.00000200], LINKBEAR[1.5], LTC[0], SUSHIBULL[.042086], USD[0.00], USDT[0], XRP[0], XRPBULL[0] | | |
| 00263658 | | DOT-PERP[0], SOL[0.11977961], USD[0.00] | | |
| 00263659 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000153], XRP[0] | | |
| 00263660 | | FTT[.00545155], LINA[8.90275], LUA[.0428375], MTA[.27765726], OXY[.98062], TRX[.000002], USD[0.19], USDT[0] | | |
| 00263661 | Contingent | 1INCH-PERP[0], AAVE[0.00595242], AAVE-PERP[0], ADA-PERP[0], AGLD[.0030275], ALCX[.0004075], ALCX-PERP[0], ALEPH[.05665], ALGOBULL[7.774], ALGO-PERP[0], ALPHA[20.226384], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[1.92263463], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], BAL-PERP[0], BIT[.01851], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[.00000897], COMP-PERP[0], CREAM[.0098184], CRO[.029], CRO-PERP[0], CRV[.085645], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DEFIANCE[0.00000296], DFL[4565.9791319], DMG[.066607], DOGE[.5416341], DOGEBEAR[202110.00084517], DOGEBULL[3.65102614], DOGE-PERP[0], DOT-PERP[0], DYDX[.0026125], DYDX-PERP[0], EDEN[100], EGLD-PERP[0], ENJ[.69771], ENS-PERP[0], EOSBULL[.036673], EOS-PERP[0], ETH[0.00035700], ETH-PERP[0], ETHW[0.20035700], FIDA[.340302], FIL-PERP[0], FTM[.03705], FTM-PERP[0], FTT[.0944189], FTT-PERP[0], FXS[.001395], GALA-PERP[0], GARI[.05419], GENE[.0005895], GLMR-PERP[0], GODS[.014103], GOG[.300535], GRT[.03601425], HT-PERP[0], ICP-PERP[0], IMX[.024086], KSM-PERP[0], LINK[.0673930], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[76.52509248], LUNC-PERP[0], MATIC[7.18798], MATIC-PERP[0], MER[.176616], MNGO[3.939029], NEAR-PERP[0], OMG-PERP[0], OXY[.849046], POLIS[.00764981], RAY[.752289], RAY-PERP[0], RNDR-PERP[0], RUNE[.0060249], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLRS[.027775], SOL[.0078711], SOL-PERP[0], SPELL-PERP[0], SRM[.15794522], SRM_LOCKED[.70745043], SRM-PERP[0], STEP[.046656], STEP-PERP[0], STORJ-PERP[0], SUSHI[.1625575], SUSHI-PERP[0], THETA-PERP[0], TRX[.000019], UNI-PERP[0], UNISWAPBULL[0.00000856], USD[2653.23], USDT[5518.64866200], VET-PERP[0], XRPBULL[.01623565], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000049], YFI-PERP[0], ZIL-PERP[0] | | |
| 00263663 | | ADABEAR[100094.992536], ADABULL[0.00003997], ALGOBEAR[749501.25], ALGOBULL[754.32095], BALBEAR[199.867], BALBULL[1.00399734], BSVBEAR[181.87897], BSVBULL[110.997911], COMPBEAR[499.66575], COMPBULL[0.00029980], DOGEBEAR[15262691.13871781], DOGEBEAR[15262691.13871781], DOGEBULL[0.00006695], ETHBEAR[11997.72], ETHBULL[0.00014990], LINKBEAR[183159.0824995], LINKBULL[0.00079946], MATICBEAR[51528160.00131657], MATICBULL[.119867], SUSHIBEAR[11997.72], SUSHIBULL[.6995345], TOMOBEAR[14096089.86245], TOMOBULL[1.99867], TRXBEAR[799.468], TRXBULL[1.18987365], USD[0.02] | | |
| 00263665 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-20211231[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-20201225[0], ETHBULL[0.00006633], ETH-PERP[0], FTT[0.08175734], HGET[1.011195], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-20200925[0], MTA-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.12], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00263666 | | ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-20210326[0], BTC-PERP[0], OMG-PERP[0], DOT-PERP[0], MATIC-PERP[0], OMG-PERP[0], ROOK-PERP[0], SOL-PERP[0], SXP[.01141], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00263669 | | SXP[.09258], USD[0.01], USDT[0] | | |
| 00263670 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC-MOVE-20210807[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH[.00015001], ETH-PERP[0], ETHW[0.00015000], FTT[25.09525000], KNC-PERP[0], LINK-PERP[0], OMG-20211231[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[73.57043018], SRM_LOCKED[932.30232987], TOMO-PERP[0], TRX-PERP[0], USD[354.25], USDT[0.00159623], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00263673 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.12011901], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.15371410], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.83], USDT[4.00579178], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00263674 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000532], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04151442], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0007888], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.28], USDT[0.00351629], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00263676 | | BTC[0], COMP[0], ETH[0], FTT[0.02322463], LOOKS-PERP[0], ONE-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0], USD[1.57], USDT[0] | | |
| 00263677 | | ADABULL[0], BTC[0], BTC-MOVE-20200802[0], BTC-MOVE-20200804[0], BTC-MOVE-20200818[0], BTC-MOVE-20200818[0], BULL[0], ETH[.28145399], ETHW[.28145399], IBVOL[0], LTC-PERP[0], SUSHIBULL[0], UNISWAPBULL[0.00000146], USD[0.23], USDT[0.00000216], VETBULL[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00263678 | Contingent | 1INCH[234.79341775], AAVE[0], ALTBULL[0], ATOMBULL[0], BNBBULL[0], BTC[0], COMP[0], DEFI-20200925[0], DEFIBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[85.63672034], GRTBULL[0], LINKBULL[0], LTC[0], SOL[275.20587039], SRM[1735.2193274], SRM_LOCKED[24.53824252], STEP[0], SUSHIBULL[0], THETABULL[0], UNI[27.87857037], UNISWAPBULL[0], USD[1183.87], USDT[1.94108635], XRP[915], YFI[0] | | |
| 00263679 | | AMPL[-0.35499347], USD[5.00], USDT[13.2636684] | | |
| 00263681 | | AMPL[0.02341139], AMPL-PERP[0], ETH[0], USD[3.81] | | |
| 00263682 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], COMP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00014005], IMX[0], LUNA2[0.01871944], LUNA2_LOCKED[0.04367870], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00263683 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[10], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM[5.930688], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0.0666436], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BTC[0.12002858], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[2.30852325], DOGE-PERP[0], DOT[.130089], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00079883], ETHW[0.00079865], FIL-PERP[0], FTM.99924], FTM-PERP[0], FTT[.07832211], FTT-PERP[0], GMT-PERP[0], GRT[1.723971], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.13381445], LINK-PERP[0], LTC[0.00559830], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSOL[.00485058], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0.12093207], RAY-PERP[0], RSR[6.27087], RSR-PERP[0], RUNE[0.09388653], RUNE-PERP[0], SAND-PERP[0], SLP[5.2221], SLP-PERP[0], SOL[.0040932], SOL-PERP[0], SRM[.983033], SRM-PERP[0], SUSHI[.20778], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[4.36], USDT[2.84465992], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.276169], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00263685 | | ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.58], USDT[.6432], XRP-PERP[0], XTZ-PERP[0] | | |
| 00263686 | | AMPL[0], AMPL-PERP[0], BALBEAR[0], BALBULL[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00631522], FTT-PERP[0], LINK-PERP[0], MATICBULL[0], NFT[54007939155531791 5/FTX EU - we are here #50269][1], NFT[54951085253610298 7/FTX EU - we are here #50115][1], NFT[56155523895576875 0/FTX EU - we are here #49679][1], RAY-PERP[0], SOL-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[.000011], USD[26.19], USDT[65.39370161], XRPBULL[0], YFI[0], YFI-PERP[0] | | |
| 00263688 | Contingent | AAVE[3.06556249], AVAX[0.01020078], BAT[69.935496], BIT[185], BNB[0.25975302], BTC[0.85677614], DOGE[965.64392835], EMB[600], ETH[4.00776174], ETHW[0.00072035], FTM[96.32568477], FTT[31.76432440], LINK[11.20818778], LUNA2[0.00588377], LUNA2_LOCKED[0.01396213], LUNC[0], MANA[40], MATIC[0.00000001], PAXG[0.33331615], RAY[16.57979684], REN[104.09211200], RUNE[53.20409125], SHIB[2100000], SRM[.38352287], SRM_LOCKED[2.12455385], SUSHI[21.91393856], USD[6205.15], USDT[10329.03000000] | | FTM[94.730261], LINK[11.166169] |
| 00263689 | | AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETHW[0.00033029], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00263691 | | FTT[0], USD[0.00], USDT[0] | | |
| 00263692 | Contingent, Disputed | AMPL[0.04709402], ETH[0], MTA[.956775], USD[3.41] | | |
| 00263693 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], PRIV-PERP[0], USD[405.07] | | |
| 00263694 | | BTC-PERP[0], SXP-PERP[0], USD[0.26] | | |
| 00263695 | | USD[0.06], USDT[0.01570969] | | |
| 00263697 | Contingent | AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000202], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000075], ETHW[.0000075], FTT[.08649665], FTT-PERP[0], ICP-PERP[0], LTC[.012.0005], LTC-PERP[0], MATH[3266.27314449], MATIC-PERP[0], MOB[1.71082792], PERP[0], RAY[96.32376365], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.68005828], SRM_LOCKED[79.55994172], SUSHI[0], SUSHI-PERP[0], USD[-3.00], USDT[5000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00263699 | | SOL[3] | | |
| 00263702 | | 1INCH-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[2.9139], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LUNC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00263703 | | BTC[0], FTT[0.05340347], NFT (446538301231139779/FTX EU - we are here! #157272)[1], NFT (523777948195542360/FTX EU - we are here! #30806)[1], USD[0.00], USDT[0] | | |
| 00263705 | | AMPL[0], FTT[0], USD[0.02], USDT[46.96252459] | | |
| 00263707 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.2], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.05998853], BTC-MOVE-0414[0], BTC-MOVE-0418[0], BTC-MOVE-0427[0], BTC-PERP[-0.2179], C98-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[1.565178], ETH-PERP[-1.254], ETHW[.5318936], EXCH-PERP[0], FIL-PERP[0], FTT[63.99588217], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], INTER[.1], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.31750568], LUNA2_LOCKED[3.07417991], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP[536.2], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PSG[68.38794], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[240.4846934], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5975.02], USDT[3192.41747046], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], YGG[761.852172], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00263709 | Contingent | AAVE[.00405786], AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.09], BNB-PERP[0], BOBA[.00000001], BOBA-PERP[0], BTC[0.00002479], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.01323693], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00082098], FLOW-PERP[0], FTT[1010.38540991], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], LUNA2[0.00334113], LUNA2_LOCKED[0.00779598], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (325313987129784807/FTX AU - we are here! #60757)[1], NFT (366750759343843470/FTX Crypto Cup 2022 Key #3632)[1], NFT (435935992560596040/The Hill by FTX #6796)[1], NFT (553613576675922573/Japan Ticket Stub #1232)[1], OP-0930[0], OP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL_LOCKED[0], SRM[4.07441658], SRM_LOCKED[104.32397882], TRX[.000016], UNI-PERP[0], USD[0.82], USDT[0.03233762], USTC[.472954], XMR-PERP[0] | Yes | |
| 00263711 | | AMPL-PERP[0], DOT[32.4], FTM[357], FTT[9.6], LINK[.09924437], MBS[.96523], USD[0.08], USDT[0.00393165] | | |
| 00263715 | Contingent | AMPL[0], EUR[75.79], SRM[30.61500598], SRM_LOCKED[.52026684], SXPBULL[0], USD[0.94] | | |
| 00263716 | | USD[0.01] | | |
| 00263719 | | ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], COMP-PERP[0], EOS-PERP[0], MTA-PERP[0], RUNE-PERP[0], TOMO-PERP[0], USD[1.47], USDT[1.3965184], XTZ-PERP[0] | | |
| 00263720 | Contingent | ALPHA[852.05112510], ATLAS[5412.06616118], AUD[0.00], FTT[177.53756184], RAY[210.24086823], SOL[190.22224621], SRM[268.21187843], SRM_LOCKED[6.82336395], USD[0.96] | Yes | |
| 00263721 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0.40000000], OXY[0], REN[0], SRM[0], USD[0.57] | | |
| 00263722 | | 1INCH[.00000001], BNB[.00000001], HT[0], MATIC[0], SLRS[0], SOL[0], TRX[0], USD[0.00] | | |
| 00263723 | | AMPL[0.04428651], AMPL-PERP[0], MTA-PERP[0], RUNE-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00263724 | Contingent | 1INCH[.3177225], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[.02738], APE-PERP[0], ASD[.072984], ATLAS[1.9348], AURY[.74331], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00135207], BTC-PERP[0], COMP-PERP[0], DAWN[.07544825], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.065991], ENS[.00822945], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00061489], FIDA[.79178], FIL-PERP[0], FTM[.99827], FTT[2.2142862], GMT-PERP[0], GOG[.227681], HBAR-PERP[0], HT[3675.3], HUM[3.498625], KNC-PERP[0], LOOKS[.4829626], LTC[.00010855], LTC-PERP[0], LUNA2[0.00054674], LUNA2_LOCKED[0.00127574], LUNC[.0071915], MANA[.123525], MAPS[.40093], MATIC[6.9828], MATIC-PERP[0], MER[.91657], MNGO[1.2071], MTA-PERP[0], NEAR-PERP[0], OXY[.04131], PTU[.954335], QTUM-PERP[0], RAY[.4509725], REAL[.09986], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLRS[.77753], SOL[.0057494], SOL-PERP[0], STEP[.14161175], STORJ[.08658125], SUSHI[.4243], SXP-PERP[0], TLM[.81049], TOMO-PERP[0], USD[123.16], USDT[1.54320301], USTC[.07739], VET-PERP[0], WAVES[.350565], XRP-PERP[0], YFI-PERP[0] | | |
| 00263733 | | ADA-20200925[0], AMPL[0.03628876], LTC[.00612579], USD[0.10] | | |
| 00263733 | | ATLAS[20.41600918], CRV[0], FTT[0], KNC[0], TRX[0], USD[0.00], USDT[0], XRP[0], ZRX[12.48215851] | | |
| 00263734 | | ADABULL[0.00000884], ALGOBULL[25582.976], ATOMBULL[10.09708119], BCHBULL[.00864045], BIT[9], BNBBULL[0.00000095], BOBA[.99981], BTC[0.00004528], BTC-PERP[0], BULL[0.00000514], CREAM[.00935495], DEFIBULL[0], DOGE[188], DOGEBULL[0.01834094], EOSBULL[250.4797075], ETCBULL[0], ETH[.01898879], ETHBULL[0.00009254], ETH-PERP[0], ETHW[.01898879], FTT[.0999335], GRTBULL[0.01169221], LINKBULL[0.00003360], LTC[.0094281], LTCBULL[9.7212086], MATICBULL[2.83850063], OMG[.99981], SHIB[15803872.5], SUSHIBEAR[1040.4865.23783300], SUSHIBULL[800000.86529], SXPBULL[0.00076965], THETABULL[0.00000096], TRUMPFEBWIN[390.739985], TRX[67.98708], TRXBULL[.0946734], UNI-PERP[0], USD[0.04], USDT[0.00000001], VETBEAR[0], VETBULL[0.00063108], XRPBULL[0.01582222], XTZBULL[1.59027448] | | |
| 00263738 | Contingent | 1INCH-PERP[0], ADABEAR[8496415], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DENT[700], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00263739 | | ATLAS-PERP[0], BIT[.00088], FTT[0], USD[0.00], USDT[0] | | |
| 00263740 | | ETH[0], TRX[.000056], USD[0.08899574] | | |
| 00263742 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00002494] | | |
| 00263745 | | BNBBULL[0], BULL[0], ETHBULL[0], TRX[.000004], USD[0.00], USDT[-0.00000015] | | |
| 00263749 | | SXP[.021929], USD[18.11], USDT[0] | | |
| 00263750 | | BTC-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], LINK-PERP[0], RUNE-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00263751 | | USD[0.00] | | |
| 00263752 | | SOL[0], USD[0.00] | | |
| 00263753 | | FTT[.99981], USDT[2.01548] | | |
| 00263755 | | ETH[0], MOB[0], USD[0.03] | | |
| 00263757 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000057], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00263763 | | AMPL[0.02760661], USD[3.41], USDT[.9865] | | |
| 00263764 | | ALCX[0], AUD[0.00], BTC-PERP[0], BVOL[0], CBSE[0], COIN[0.00000001], DEFI-PERP[0], ENJ-PERP[0], FTT[0.11670366], IBVOL[0], RAY[0], SUSHI[0], USD[3.05], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00263766 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[0006241], AMPL-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2020081[0], BTC-MOVE-2020082[0], BTC-MOVE-2020080[0], BTC-MOVE-2020080[0], BTC-MOVE-20201009[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201025[0], BTC-MOVE-20201306[0], BTC-MOVE-20210613[0], BTC-MOVE-WK-2020081[0], BTC-MOVE-WK-20200814[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-20210326[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA[ 10017357], FIDA_LOCKED[ 23122411], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], KIN[4273.44528848], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MIDEAR[ 007522], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200625[0], SXPBULL[0.00130600], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[3409], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.44038300], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00263767 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12577868], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00668], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000003], SOL-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.91], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00263771 |  | BTC-PERP[0], ETHBEAR[33253.7], USD[0.71], USDT[.0073], YFI-PERP[0] |  |  |
| 00263772 |  | ETH[0.00000001], TRX[.000002], USD[0.00], USDT[0], VETBULL[0.05794671] |  |  |
| 00263775 |  | BNB[.00038], SUSHIBEAR[8432.15], SUSHIBULL[84.91286855], USD[0.24] |  |  |
| 00263777 |  | ETH[-0.00053386], ETHW[-0.00053046], LOOKS-PERP[0], LTC[.008555], STEP-PERP[0], TRX[.000873], USD[0.71], USDT[0.00000051] |  |  |
| 00263778 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[1], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000134], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.920265], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00300002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.49725294], FTT-PERP[102.39999999], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00295892], LUNA2_LOCKED[0.00690416], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], PAXG[0.00005442], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0091649], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[13.1900753], SRM_LOCKED[79.3099247], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[.063785], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.000175], UNI-PERP[0], USD[95.83], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.16485963], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00263779 |  | BTC-MOVE-2020081[0], BTC-MOVE-2020084[0], EOS-PERP[0], ETH-PERP[0], FTT[.998], LTCBULL[.001656], LTC-PERP[0], USD[4.12] |  |  |
| 00263780 | Contingent | ETH-PERP[0], GMT-PERP[0], SRM[.04733964], SRM_LOCKED[.17996796], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] |  |  |
| 00263782 |  | ATLAS-PERP[0], BTC[0], DEFIBULL[0], FTT-PERP[0], GLD-0624[0], GMT-PERP[0], LEO-PERP[0], NVDA-0624[0], SLV-0624[0], SXPBULL[0], TLRY-0624[0], TLRY-20210326[0], TLRY-20211231[0], TRX[.9888], TRX-PERP[0], USD[22.75], USDT[0], XLM-PERP[0], XRPBULL[9634] |  |  |
| 00263784 |  | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.00030000], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1887.01], USDT[0.00010982], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] |  |  |
| 00263785 |  | ADA-PERP[0], ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0.00000300], DMG-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.02], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00263786 |  | ALGO-PERP[0], ALT-PERP[0], BAL-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], KNC-PERP[0], LUNC-PERP[0], PRIV-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[216.79], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00263787 |  | FTT[8.04764682], USD[68.38] |  |  |
| 00263789 |  | SOL[3] |  |  |
| 00263791 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[0.07803673], ANC-PERP[0], APE-PERP[0], APE0.07889301], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00004110], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03162471], FTT-PERP[0], GALA[1.25570508], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00967523], LUNA2_LOCKED[0.13576035], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXGHEDGE[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000026], UNI-PERP[0], USD[4.26], USDT[0.00571573], USTC[0.50134925], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00263792 |  | MYC[61.87348109], TRX[1241.00086], USD[0.25], USDT[0] |  |  |
| 00263800 |  | CAKE-PERP[0], DOGE-PERP[0], FIL-PERP[0], HT-PERP[0], PERP[.095953], TRX[1.77433450], USD[-0.06], USDT[0.07436302] |  |  |
| 00263806 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0525[0], BTC-MOVE-2020080[0], BTC-MOVE-2020082[0], BTC-MOVE-2020083[0], BTC-MOVE-20210613[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], ETHW-PERP[0], EUR[0.01], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.01171531], LUNA2_LOCKED[0.02747573], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-2020092[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[79917], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-2020092[0], UNI-PERP[0], USD[0.10], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00263809 |  | ADABULL[0], ATOMBULL[1.2680373], BUL[0], COMPBULL[2788047], DOGEBULL[0.00017198], DYDX[1.69968], EOSBULL[23.6545], ETHBULL[0.00000878], LINKBULL[.01363], LTCBULL[.009594], MATICBULL[.929661], TOMOBULL[627.58041, TRXBULL[1.6248115], USD[2.25], USDT[0.10927303], XRPBULL[11.7211279], XTZBULL[.49799124] |  |  |
| 00263817 |  | BTC[0.02229598], DYDX[63.98848], REN[16], USD[0.24] |  |  |
| 00263818 |  | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BALBULL[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFIBEAR[0], DOGEBEAR[0], DOGEBULL[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], FIL-PERP[0], FTT[0.04521842], KIN[2], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBEAR[0], WAVES-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00263821 |  | 0 |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00263823 | | AMPL-PERP[0], BTC-PERP[0], COPE[109.632046], DMG-PERP[0], ETH[.00000449], ETHW[0.00000448], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXP-PERP[0], UMEE[89.9981], USD[240.50], XTZ-PERP[0] | | |
| 00263825 | | FTT[0.11229701], USDT[0] | | |
| 00263828 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC20.00000890, BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0315[0], BTC-MOVE-0425[0], BTC-MOVE-20210820[0], BTC-MOVE-20211220[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], COPE[0.00000001], CRV-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00042617], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210623[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00042616], EUR[0.00], FIDA[3.6625666], FIDA_LOCKED[10.89451172], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL[5.56016676], SPELL-PERP[0], SRM[2.21322251], SRM_LOCKED[286.30545296], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[13], TRX-PERP[0], UNI-PERP[0], USD[-14.71], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-032500, XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] |
| 00263830 | | ABNB[.024316], ADA-PERP[0], ALT-PERP[0], AMPL[0.08099207], AVAX-PERP[0], BNB[.00350295], CHZ-PERP[0], COIN[.0496675], DOT-PERP[0], ETHW[.00073262], ETHW-PERP[0], GDX[.0071025], MAPS[.581715], MAPS-PERP[0], SOL-PERP[0], USD[-0.09], USDT[0] | | |
| 00263831 | Contingent | ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COPE[1.857749], CRV-PERP[0], DOGE[.8866], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00793], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[.049193], RUNE-PERP[0], SAND-PERP[0], SOL[.00792344], SOL-PERP[0], SRM[.00074615], SRM_LOCKED[.03317359], SRM-PERP[0], STEP[.04226], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000066], UNI-PERP[0], USD[51.23], USDT[0], VET-PERP[0], XRP[.9738], XRP-PERP[0], YFII-PERP[0] |
| 00263832 | | ETH[0], USDT[0] | | |
| 00263833 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.012], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-4.90], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00263835 | | BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0], SOL[.00000001], TRX[0.00000060], USD[0.00], USDT[0.00000001] | | |
| 00263841 | | BTC-PERP[0], ETH-PERP[0], USD[7.55], USDT[0] | | |
| 00263842 | | 1INCH-PERP[0], AAVE[.02], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210716[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02602426], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.50133918], WBTC[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00263843 | Contingent | ASD-PERP[0], ETH[0], FIDA-PERP[0], FTT[0], GENE[.00000001], RAY-PERP[0], SOL-20210326[0], SRM[.00647774], SRM_LOCKED[5.61297649], USD[460.45], USDT[0] | | |
| 00263846 | | BEAR[.0635605], BNBBULL[0.00000162], BTC[0], DOGEBULL[0.00453917], ETCBULL[0.00000704], ETHBEAR[.99221], SXPBEAR[.0983626], SXPBULL[1.65704216], USD[0.17], USDT[.78930185], XRPBULL[.076212], XRP-PERP[0] | | |
| 00263847 | | AMPL[0.03982347], AMPL-PERP[0], BNB-PERP[0], BSV-PERP[0], ETHBEAR[.99734], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LUA[.003575], SUSHI-PERP[0], UBXT[.841065], USD[0.19], USDT[0], YFI-PERP[0] | | |
| 00263849 | | BTC[.00228718], USD[823.23] | | |
| 00263851 | | ETH[0], FTT[0], HKD[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 00263852 | | BTC[0], USD[1.29], USDT[0] | | |
| 00263853 | | AMPL-PERP[0], ATOM-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.03152325], KNC-PERP[0], LINK-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.98], XRP-PERP[0], XTZ-PERP[0] | | |
| 00263855 | | CEL[0], USD[0.00], USDT[2844.41818127] | | |
| 00263857 | | EUR[0.00], USD[0.00] | | |
| 00263859 | | BTC-PERP[0], BULL[0.00000096], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], LTCBULL[.0098955], OKB-PERP[0], USD[0.84], USDT[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00263860 | | DOGE[3], LINA[9.9055], SLV[.058942], USD[15.12], USDT[-13.69504158], YFI-PERP[0] | | |
| 00263862 | | 0 | | |
| 00263863 | | ALGO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.35], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00263864 | | MTA[1.9986] | | |
| 00263867 | | FTT[0.02021937], GRT[.993], LINK[.04733], SUSHI[.3113], UNI[.05], USD[0.00], USDT[0] | | |
| 00263869 | | APT[1.09962], MNGO[149.9715], USD[2.73] | | |
| 00263871 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BSVBULL[333], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINKBULL[.009559], LINK-PERP[0], MATICBEAR2021[.00062], MATICBULL[.009244], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-0.01], USDT[.011446], XRPBULL[3.043], XRP-PERP[0] | | |
| 00263877 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.25], XRP-PERP[0], XTZ-PERP[0] | | |
| 00263881 | | 0 | | |
| 00263884 | | ETH-PERP[0], OKB-PERP[0], USD[0.00], USDT[0] | | |
| 00263886 | | LUA[2004.19731679] | | |
| 00263887 | | BTC-PERP[0], MNG[.96], TRX[.000032], USD[3.36] | | |
| 00263889 | | LTC[0], RAY[.15342689], TRX[0], USD[0.00] | | |
| 00263891 | | USD[0.02] | | |
| 00263892 | Contingent | BTC[.09242969], BTC-PERP[0], CHZ-PERP[0], ETH[0.00007359], ETH-PERP[0], ETHW[0.00007359], FTT-PERP[0], LUNA2[7.70791890], LUNA2_LOCKED[17.98514411], LUNC[1678415.57], MATIC-PERP[.39581], SOL-PERP[0], TRX[38.34463017], USD[41685.48], USDT[564.83244315] |
| 00263893 | | ATLAS[29500], BF_POINT[100], USD[1.12], USDT[0] | | |
| 00263894 | | ALGOBULL[1667716.44784017], BCHBULL[289.11175957], BSVBULL[172473.4923302], EOSBULL[5948.60260489], LTCBULL[194.69328177], MATICBULL[754.21533908], TOMOBULL[162848.8036025], TRXBULL[1276.65864551], USD[22.82], USDT[0.00000001], XRPBULL[1352.14614113] | | |
| 00263895 | | BEAR[5.478], BEARSHIT[.9874], BNB[.08704537], ETH[.00021866], ETHBEAR[957.3], ETHW[.00021866], USD[0.03], USDT[0.00000097], XRPBEAR[9.722], XRPBULL[.09768] | | |
| 00263896 | | AMPL-PERP[0], BNB[0.00134867], BTC-PERP[0], ETH[-0.00018098], FTT[0], LINK-PERP[0], MKR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL[0], SRM-PERP[0], TRX-PERP[0], USD[37.51], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00263897 | Contingent | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMC-20210625[0], AMPL-PERP[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], APHA-20210625[0], AR-PERP-16.8], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-0325[0], AVAX-20210326[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BNB[0.00000004], BNB-0325[0], BNBBULL[0.00000002], BNB-PERP[-0.39999999], BNT-PERP[0], BNTX-20210625[0], BRZ-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00653617], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-082[0], BTC-MOVE-0822[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210208[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210302[0], BTC-MOVE-20210408[0], BTC-MOVE-20210423[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210920[0], BTC-MOVE-20210Q1[0], BTC-MOVE-20210Q2[0], BTC-MOVE-20210Q3[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-PERP[-0.00100000], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[-300], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000004], DOGE-20210625[0], DOGEBEAR[0], DOGEBULL[0.00000003], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00184473], ETH-0325[0], ETH-0930[0], ETH-20210625[0], ETHBULL[0.00000005], ETH-PERP[-0.01000000], ETHW[0], EUR[0.00], FIDA[0.03073898], FIDA_LOCKED[43490359], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[132.79740220], FTT-PERP[45.99999999], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGLPRE[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[75.95632654], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[-63], MEDIA[0], MEDIA-PERP[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20210625[0], MSTR-20210625[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0.00000001], NFLX-20210326[0], NFT (3325236276048068201/Official Solana NFT)[1], NIO[0.00000001], NIO-20210625[0], NVDA[0], OKB[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[0.00000001], PYPL-20210625[0], QTUM-PERP[0], RAMP-PERP[0], RAY[243.57386533], RAY-PERP[-1000], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[11.58331541], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[-41.09999999], SPELL-PERP[0], SPY-0325[0], SQ[0], SRM[135.71351160], SRM_LOCKED[66806629], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL[0], STX-PERP[0], SUSHI-20210326[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0.00000002], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[6.02117755], TRXBULL[0.00000001], TRX-PERP[0], TRYB[0], TRYB-20210326[0], TRYB-PERP[0], TSLA[0.00000003], TSLA-20210326[0], TSLA-20210625[0], TSLAPRE[0], TULIP-PERP[0], UBXT[0.00000002], UBXT_LOCKED[55.81316206], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2470.01], USDT[0.00000010], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WBTC[0], WSB-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRPBULL[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZM[0], ZRX-PERP[0] | | BTC[.000343], ETH[.023553], SOL[.000108], TRX[6] |
| 00263898 | | ADABULL[0], ALICE[.5998], BIDEN[0], BNBBULL[0], BOLSONARO2022[0], BTC[0.00054944], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CHF[0.00], DOGEBULL[0], FTT[0.03883051], FTT-PERP[0], GRTBULL[0], KNC[3.79924], KSM-PERP[0], MKRBULL[0], OXY[0], SNX[3.9992], STARS[2], USD[0.10], USDT[0], XTZBULL[0] | | |
| 00263900 | | BTC[0], BTC-20211231[0], DOGE[0], ETH-20210924[0], ETH-PERP[0], FTT[25.00000646], SGD[0.00], TRX[35230], USD[3780.00], USDT[150.61615807] | | |
| 00263901 | | AMPL[0.00782752], USD[8.41] | | |
| 00263906 | | ATOMBULL[0.00003015], BTC[0], LTC-PERP[0], SXPBULL[0], USD[0.00], USDT[0.00000006], XTZBULL[0] | | |
| 00263907 | | USD[4.99] | | |
| 00263909 | | ETH[0], FTM.9872], FTT[.077174], RAY[.31831924], USD[0.14], USDT[0], WBTC[.00000179] | | |
| 00263913 | | AMPL-PERP[0], MATIC-PERP[0], MTA-PERP[0], USD[0.00], USDT[0] | | |
| 00263915 | Contingent, Disputed | SHIB-PERP[0], TRX[.000001], USD[25.64], USDT[-0.00848880] | | |
| 00263918 | | BTC[0], ETH[0], SOL[2.9594376], USD[0.00], USDT[0.00000407] | | |
| 00263919 | | CEL[0], COMP[2.99957475], CRV[1749.940321], DOGE[25535], FTT[93.46126889], MANA[949.83755], MEDIA[14.99924022], SOL[46], STEP[549.9601156], USD[183.24], USDT[0] | | |
| 00263921 | Contingent | 1INCH[0], 1INCH-PERP[0], ATLAS-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CLV[.04904], CLV-PERP[0], COIN[0.01003890], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00007733], ETHBULL[0.00007625], ETHWI[0.00007732], FTT-PERP[0], LUNA2[0.00089486], LUNA2_LOCKED[0.01608802], LUNC[.003098], MATIC-PERP[0], MER-PERP[0], NEAR[7.10514], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[.0986], SLRS[.824139], SOL[0.00640456], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[61.380686], SUSHI-PERP[0], TRUMPFEBWIN[1687.307], TRX[.00009], USD[4.14], USDT[1.13971670], USTC[.9761, XRP[.060016], XRP-PERP[0] | | |
| 00263929 | | ETHW[.0008348], USD[2.84], USDT[0.00672288] | | |
| 00263930 | Contingent | AVAX-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], SRM[12.14473306], SRM_LOCKED[67.2429995], USD[0.00], USDT[0] | | |
| 00263935 | | BTC[0.00008950], EUR[0.00], USD[0.07] | | |
| 00263936 | | BTC[0], USD[0.00], USDT[0] | | |
| 00263937 | | USD[0.00] | | |
| 00263939 | | SOL[3] | | |
| 00263940 | Contingent | AUD[102.00], BOBA[130.79942767], BTC[0.12006591], DOGE[135400.15265964], EOS-PERP[0], FTT[234.24889598], LTC[132.21185115], OMG[130.79942767], RAY[7.55607267], REN[944.26446868], SRM[19.47707608], SRM_LOCKED[.3708984], SUSHI[0], SUSHI-PERP[0], UNI[68.89197512], USD[55.56], USDT[100.20082900], WRX[2191.07559063], YFI[.02334124] | | |
| 00263942 | | ADABULL[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00263944 | | ETH[0], SOL[0], TRX[0.00155500], USDT[0] | | |
| 00263947 | | AMPL-PERP[0], CONV[26191.653], SOL[23.169995], USD[0.76], USDT[0] | | |
| 00263949 | | NFT (4788208152967804311/FTX EU - we are here! #86661)[1], NFT (491307181002123925/FTX EU - we are here! #87220)[1] | | |
| 00263953 | | BNB[0.00000001], ETH[0], HT[0], MATIC[0.00000001], NFT (346944048297536050/FTX Crypto Cup 2022 Key #73772)[1], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00263956 | Contingent | BTC[0], BVOL[0], ETH[.5], FTT[.02817867], RAY[.54712556], SOL[.00201285], SRM[.44469519], SRM_LOCKED[1712.13000001], XRP[1400] | | |
| 00263958 | | ETHBEAR[849.76], ETHBULL[0.00006152], TRX[0], USD[2.23], USDT[-1.27301649] | | |
| 00263959 | | AXS-PERP[0], ETH-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.27], USDT[.18152811] | | |
| 00263960 | | USDT[1.811068] | | |
| 00263965 | | TRX[.910004], USD[0.01], USDT[2.55092283] | | |
| 00263968 | | BTC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[3.99], USDT[3.67885562] | | |
| 00263970 | | NFT (397163780157034939/FTX EU - we are here! #134891)[1], NFT (398971443383247706/FTX EU - we are here! #134345)[1], NFT (565630148119388214/FTX EU - we are here! #134655)[1] | | |
| 00263972 | | ETH[0], TRX[.566957], USD[0.00], USDT[0.00000212] | | |
| 00263974 | | NFT (305647832821589945/FTX EU - we are here! #55937)[1], NFT (419659890207790382/The Hill by FTX #36408)[1], NFT (427116263598345579/FTX EU - we are here! #55569)[1], NFT (485348014043940890/FTX EU - we are here! #54779)[1] | | |
| 00263977 | | TRX[.052881], USDT[0] | | |
| 00263978 | Contingent, Disputed | SOL[0], SRM[.0002003], SRM_LOCKED[.00104994], USD[1.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00263982 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE[0061675], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.14441023], AVAX-PERP[0], AXS[.001774], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0005011], BNB-PERP[0], BTC[0.00012229], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.06181435], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.006675], CREAM-PERP[0], CRV[.00998], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.0046541], ETH-PERP[0], ETHW[0.0046540], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[155.17753338], FTT-PERP[0], FXS[.07871164], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[.09106], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000001], MANA[.18417], MANA-PERP[0], MAPS-PERP[0], MATIC[.02315], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[0.012102], RAY[1.83016], RAY-PERP[0], RNDR-PERP[0], ROOK[.0002399], ROOK-PERP[0], RUNE-PERP[0], SAND[.319145], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00026326], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.00718], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13011.57], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00263984 | | FTT[0], SUSHIBULL[0.00400000], USD[0.00] | | |
| 00263987 | | BNB[0.00111154], MATIC[0.00018366], USD[0] | | |
| 00263992 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00263993 | | ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0.46391299], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[24.73], USDT[0.26732530], YFI-PERP[0] | | |
| 00263996 | | AMPL[0], BTC[0.00000078], BTC-PERP[0], BULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], USD[0.03] | Yes | |
| 00263998 | | BNB[0], MATIC[0], USD[0.00] | | |
| 00263999 | | AGLD[.09022844], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[.00000001], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DAI[0.00000001], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000010], ETH-PERP[0], ETHW[0.00000002], FLOW-PERP[0], FTM[0.00000008], FTT[0.00000001], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0098], SOL-PERP[0], SRM-PERP[0], STG[.82132586], SUSHI-PERP[0], TRX[.002334], TULIP-PERP[0], USD[101.03], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00264002 | | AMPL-PERP[0], TRX[.021501], USD[0.52], XRP[.4004] | | |
| 00264005 | | BCH[0], BNB[0], LTC[0], NFT [289390222226164432/FTX EU - we are here! #257128][1], NFT [540633203858095378/FTX EU - we are here! #257167][1], SOL[0], TRX[.644515], USD[0.00], USDT[0.26195588], XRP[0] | | |
| 00264007 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.81049866], LINK-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[80.39], USDT[290.00564443], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00264008 | | USD[3.41] | | |
| 00264009 | | TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00264010 | | BNB[0], RSR[0], USD[0.00], USDT[0.00000001] | | |
| 00264018 | | ATLAS[9453.54382083], FTT[0.00086659], POLIS[12.797796], SOL[0.00299171], USD[0.00], USDT[0] | | |
| 00264019 | | ETH[0.00000001], USD[0.01], USDT[0] | | |
| 00264021 | | FTT[0.02107458], USD[0.07], USDT[0.00000038] | | |
| 00264022 | | FTT[0.39456528], NFT [308718565432453627/The Reflection of Love #1555][1], NFT [310996884105277849/FTX AU - we are here! #40935][1], NFT [326390481353962873/FTX AU - we are here! #16329][1], NFT [354067031619312122/The Hill by FTX #19024][1], NFT [406780657430914165/FTX EU - we are here! #100055][1], NFT [427611495220735628/FTX EU - we are here! #99318][1], NFT [498411329864399930/Medallion of Memoria][1], NFT [550425634403157427/FTX EU - we are here! #99713][1], NFT [573923883965226428/Medallion of Memoria][1], TRX[.000778], USD[0.00], USDT[1.21386245] | | |
| 00264024 | | AMPL[0.14801017], AMPL-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], NFT [393692185410948531/Roguelike][1], NFT [447263246906560497/Chunk][1], NFT [480229327406392139/A town in the desert][1], NFT [504558477609541404/Melting][1], RAY-PERP[0], TRX[0], USD[0.01], YFI-PERP[0] | | |
| 00264026 | | USD[0.03] | | |
| 00264030 | Contingent | AMPL[0], BNB[.01949654], BTC[-0.02609511], CRO[438.98908], DOGE[1799.643404], EMB[5018.63444], ETH[.43268676], FTM[614.694982], FTT[41.78906242], LINK[51.2483664], LTC[28.49964596], LUNA2[1.06411972], LUNA2_LOCKED[2.48294602], LUNC[231714.31], MANA[105.979824], MATIC[2178.17536], SAND[179.794482], SHIB[12548200], SOL[17.55750242], USD[191.90], USDT[94.96098201] | | |
| 00264031 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[9.43996393], ETH-PERP[0], ETHW[10], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1011.46629551], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[38.73924968], SRM_LOCKED[325.34075012], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[558878.51], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00264032 | | SOL-PERP[0], TRX[20.0022701], USD[-0.54], USDT[0.00583172] | | |
| 00264033 | | AAVE-PERP[0], AMPL[0.00795100], AMPL-PERP[0], AVAX-PERP[0], BCHBEAR[.00892935], BCH-PERP[0], CREAM[.0060233], CREAM-PERP[0], DMGBEAR[0.00000386], DMG-PERP[0], ETH-PERP[0], HGET[1.0325025], HNT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU[.8828], TRX[.000001], UNI-PERP[0], USD[8.40], USDT[0] | | |
| 00264036 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00034734], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01950084], SRM_LOCKED[1.149633], SRM-PERP[0], STEP[615.7000000], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[1.10], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00264039 | Contingent | ALGO[0], APT[0], BNB[0], ETH[0], ETHW[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069252], MATIC[0.00000001], SOL[0], TRX[0.00015500], USD[0.00], USDT[0] | | |
| 00264040 | | AURY[700.67166989], BADGER[104.55055698], COPE[4017.00500000], DOGE[1], ETH[0.64717722], EUR[0.00], FIDA[1800.60696251], FIDA_LOCKED[7.02174065], FTT[682.44949127], HXRO[2032], IMX[764.201514], MEDIA[11.875167], MNGO[5000.00055], OXY[0], PERP[187.40000000], POLIS[2703.725379], PSY[22094.003715], RAY[0], SLND[1035.98377346], SOL[1170.96660994], SRM[1863.40585084], SRM_LOCKED[255.65947988], STEP[2259.25005895], TRX[.001227], USD[15.14], USDT[0.00470001] | | |
| 00264041 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00721928], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFIHALF[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.14397941], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00030508], SRM_LOCKED[.0370371], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1000.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00264043 | | ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BCH[0.00046568], BCHA[0.00046568], BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00264045 | | BNB[0.00000001], ETH[0], ETHW[0], FTT[0.00000056], PERP[0], SOL[0], TRX[0.00003400], USDT[0], XRP[0] | | |
| 00264046 | | TRX[.937404], USD[0.82], USDT[0.00000500] | | |
| 00264049 | Contingent | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COPE[.01], DOT-PERP[0], ETH[0.00004791], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00004790], FTT[.016955], FTT-PERP[0], LTC-PERP[0], PAXG[.00004753], PAXG-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[121.74796001], SRM_LOCKED[520.63416315], SUSHI[0.05284270], SUSHI-PERP[0], TRX[.000012], USD[-19.29], USDT[0], XLM-PERP[0], XRP[.35], XRP-PERP[0] | | |
| 00264051 | | USD[0.01] | | |
| 00264053 | | BTC[0], ETH[0], NFT (313308530004119806/FTX EU - we are here! #32206)[1], NFT (493449986702792956/FTX EU - we are here! #32347)[1], NFT (549445903815974744/FTX EU - we are here! #32508)[1], SOL[0], USD[0.00], USDT[0.00000021] | | |
| 00264054 | | AMPL[0.02290200], BAO[168928.7], EOSBULL[1.9996], ETH[.0007571], ETH-PERP[0], ETHW[.0007571], LINK[.09916], LINK-PERP[0], USD[0.11], USDT[0], XRP[.75] | | |
| 00264055 | | ALGOBULL[2500000], ASDBEAR[3320], BNBBULL[.0], DEFIBULL[0], DMGBULL[32.9769], DOGEBEAR[139902000], SUSHIBULL[12620048.01911], SXPBULL[0], USD[0.11], USDT[0.91403374] | | |
| 00264057 | | AVAX-PERP[0], BTC[0], CREAM-PERP[0], FTT[258.8960871], LINK-PERP[0], SRM[1], SUSHI[67.42194469], UBXT[10000], UNI-PERP[0], USD[593.02], USDT[0], USDT-PERP[0] | | |
| 00264059 | | NFT (440792517076264694/FTX EU - we are here! #209750)[1], NFT (546365920953849035/FTX EU - we are here! #209789)[1], SOL[0], USD[0.41], USDT[0] | | |
| 00264060 | Contingent | AMPL[0.22656966], AMPL-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], RUNE-PERP[0], SRM[29.36510308], SRM_LOCKED[111.63489692], USD[73.22], USDT[0], XRP-PERP[0] | | |
| 00264061 | Contingent | BTC[0], LUNA2[0.34702545], LUNA2_LOCKED[0.80972607], NFT (327274529467823644/FTX EU - we are here! #48951)[1], NFT (424372219983237603/FTX EU - we are here! #48786)[1], NFT (566322024400591362/FTX EU - we are here! #49035)[1], USD[0.01], USDT[0.32595535], USTC[49.123131] | | |
| 00264062 | | AMPL[0.03372704], AMPL-PERP[0], USD[0.00] | | |
| 00264063 | Contingent, Disputed | ENS[.00788323], ETH-PERP[0], USD[0.01] | | |
| 00264066 | | CREAM[.00000001], CRV[.8582], FTT[0.27586222], MTA[.51476276], SNX[.06836], USD[2.28] | | |
| 00264067 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BIT[.0005], BNB[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CRO-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00001495], ETH-PERP[0], ETHW[0.00001494], FTT[0.08820213], FTT-PERP[0], LINK[.0001], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0.00000001], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[0], UNI[0], USD[1.0], USDT[0], XMR-PERP[0], XRP[0] | | |
| 00264069 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CADD[.00], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.60642140], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.60642140], FIL-PERP[0], FTM-PERP[0], FTT[150.58338660], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.37923119], SRM_LOCKED[24.69129155], SRM-PERP[0], SUSHI-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[0.92], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00264071 | | AVAX-PERP[0], BADGER[.00000001], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.06304977], FTT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.41], XRP-PERP[0] | | |
| 00264072 | | 0 | | |
| 00264073 | | BNB[.00526857], SAND[11], TRX[.000043], USD[256.55], USDT[0] | | |
| 00264075 | | BTC[0], DMG[.07115395], USD[8.41], USDT[0] | | |
| 00264076 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[1.29380000], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0.00286498], ETH-PERP[0], ETHW[0.00286498], FIL-PERP[0], FTT[.00000053], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[22.73465643], SRM_LOCKED[91.96791482], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-51509.03], USDT[39983.53539970], YFI-PERP[0] | | |
| 00264078 | | AURY[.00000001], BNB[0], BTC[.00073567], DAI[.65919614], EGLD-PERP[0], ETH[0], KSM-PERP[0], MATIC[.00074716], NFT (294337073223504843/The Hill by FTX #29016)[1], NFT (305349258483574261/The Hill by FTX #2689)[1], NFT (310464604543175984/The Hill by FTX #28822)[1], NFT (315785392406533251/The Hill by FTX #29053)[1], NFT (326696386698049856/The Hill by FTX #28962)[1], NFT (327460798575358524/The Hill by FTX #29036)[1], NFT (327755359860787027he Hill by FTX #29051)[1], NFT (356573068882432808/The Hill by FTX #29001)[1], NFT (361493370663658319/The Hill by FTX #28830)[1], NFT (362496576979082973/The Hill by FTX #24625)[1], NFT (379999514246328751/The Hill by FTX #29086)[1], NFT (383417900182337708/The Hill by FTX #28981)[1], NFT (388132507964275763/The Hill by FTX #29078)[1], NFT (396523264054112450/The Hill by FTX #28880)[1], NFT (403753309409849248/The Hill by FTX #28861)[1], NFT (410819634759396897/The Hill by FTX #29391)[1], NFT (416891413842505846/The Hill by FTX #28848)[1], NFT (458101334158423173/The Hill by FTX #28915)[1], NFT (471716830885822912/The Hill by FTX #29088)[1], NFT (479433088001849030/The Hill by FTX #28865)[1], NFT (483764616834747193/The Hill by FTX #29065)[1], NFT (493555055253643114/The Hill by FTX #28871)[1], NFT (498928986863951851/The Hill by FTX #29058)[1], NFT (520651950003235731/The Hill by FTX #29070)[1], NFT (521617743979048755/The Hill by FTX #28858)[1], NFT (524558281277123428/The Hill by FTX #29089)[1], NFT (533283507022846997/The Hill by FTX #29040)[1], NFT (543317819951756882/The Hill by FTX #28823)[1], NFT (552388022228895917/The Hill by FTX #29028)[1], NFT (559797641118267959/The Hill by FTX #29114)[1], NFT (565609224038027486/The Hill by FTX #28873)[1], NFT (567572285726454546/The Hill by FTX #28826)[1], SAND[0], TRX[.000806], USD[0.28], USDT[713.38080310] | | |
| 00264079 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-0930[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0618[0], BTC-MOVE-0625[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.00000002], ETH-1230[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08224389], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SOL-0624[0], SOL-PERP[0], STETH[0.00003795], THETA-PERP[0], TRX[.00028], TRX-PERP[0], UNI-PERP[0], USD[11557.28], USDT[0.00000003], YFI-PERP[0] | | |
| 00264080 | | USD[116.27] | | |
| 00264083 | | ETH[3], ETH-PERP[0], ETHW[3], USD[-1.95] | | |
| 00264084 | Contingent | BTC-20200925[0], DAI[0], ETH[0], ETH-20201225[0], FTT[.025343], SOL-20200925[0], SRM[.7784459], SRM_LOCKED[2.99859107], SXP[.01889], TRX[.000002], USD[0.18], USDT[2.60072326], USDT-20200925[0], WRX[.9727] | | |
| 00264085 | | AVAX[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00001280], XRP[0] | | |
| 00264086 | | HT[.00000001], NFT (467128512953772075/FTX EU - we are here! #1959)[1], NFT (482116683055812526/FTX EU - we are here! #1688)[1], NFT (508691827856971050/FTX EU - we are here! #1868)[1], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00264092 | | BNB[0.00003300], ETH[0.00000019], ETHW[0.00000018], HT[0], LRC[0], SOL[0], SUN[0], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 00264100 | | ETH[0], USD[0.00] | | |
| 00264102 | | TRX[.000001], USDT[0] | | |
| 00264103 | | BNB[0], NFT (430006967970601853/FTX EU - we are here! #60705)[1], NFT (504273164300757551/FTX EU - we are here! #59141)[1], NFT (532209904767830253/FTX EU - we are here! #60568)[1], TRX[.040302], USDT[2.95281388] | | |
| 00264104 | | CHZ[0], SNX[.024], SOL[0.00150700], USD[0.00], USDT[0] | | |
| 00264105 | | SOL[3] | | |
| 00264106 | | AAVE-PERP[0], ALGO-PERP[0], FTM-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SKL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00390522] | | |
| 00264108 | | NFT (343501251644078038/FTX EU - we are here! #150500)[1], NFT (352086363502493384/FTX EU - we are here! #149757)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00264110 | Contingent | BCH[.00065], BCH-PERP[0], BNB[.0000111], BNB-PERP[0], BTC[0.00013188], BTC-PERP[0], CRO-PERP[0], DOGE[.01], ETH[2.69046524], ETH-PERP[0], ETHW[0.01361600], FTM[.07337], FTT[150.20055738], FTT-PERP[-150], LINK[.007546], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051412], NFT (365982381803621466/Crypto Ape #9)[1], NFT (394083807536819735/FTX AU - we are here! #18891)[1], SAND-PERP[0], SOL[0.14307775], SOL-PERP[0], SRM[5.69925492], SRM_LOCKED[37.10074508], USD[55550.58] | | |
| 00264111 | | ETH[0], SOL[0], TRX[.001557], USDT[0.00001636] | | |
| 00264120 | | HT[-0.04956560], TRX[.770001], USD[0.49], USDT[0.00373393] | | |
| 00264123 | | BNB[.004699], BNBBULL[0], BTC[0], BULL[0.00000931], CEL-PERP[0], DOGEBULL[0.00000022], ETH[0], LTC[0], SUSHIBEAR[91.8752], SXPBEAR[.673], TRU-PERP[0], TRX[0], USD[-6.26], USDT[6.09922457], XLMBEAR[0.00052319], XLMBULL[0] | | |
| 00264125 | Contingent | APT[0.00000001], BNB[0], ETH[0], HT[0], LUNA2[0.00000959], LUNA2_LOCKED[0.00002238], LUNC[2.08917747], MATIC[0], NEAR[.00000008], SOL[0], TRX[0.00039376], USD[0.00], USDT[0] | | |
| 00264127 | | BNB[.00092216], BTC[0], CRO[0], ETH[0], FTT[0], SOL[0], TRX[0], USD[1.61], USDT[0], XRP[0] | | |
| 00264129 | | USDT[1.61048722] | | |
| 00264134 | | 1INCH-PERP[0], ALEPH[.00000001], ALGO-PERP[0], ALT-PERP[0], ATOM[731.45933569], ATOM-PERP[0], BTC[0.30208134], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[13.21039161], ETH-PERP[0], ETHW[8.09419120], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], OMG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[8258.55], USDT[0.00000001], XLM-PERP[0] | | ATOM[731.13333], ETH[13.145178] |
| 00264135 | | NFT (391320084622869170/FTX EU - we are here! #136428)[1], NFT (447972814977464418/FTX EU - we are here! #136779)[1], NFT (532065672273856457/FTX EU - we are here! #136916)[1] | | |
| 00264138 | | BIT[.0834], BLT[.4134], HT[376.06842], SUN[373.1442138], USD[43.39] | | |
| 00264140 | | SOL[3] | | |
| 00264147 | | ETH[0], SOL[0], TRX[0], USDT[0.00000931] | | |
| 00264150 | | SOL[3] | | |
| 00264151 | | BNB[0], FTT[0.00030347], HT[0], SOL[0], TRX[0.00005500], USD[0.00], USDT[0] | | |
| 00264156 | | TRX[.000011], USD[0.00] | | |
| 00264157 | | AMPL[0.02266305] | | |
| 00264158 | | BNB[0], USD[0], USDT[0.00000006] | | |
| 00264159 | | ETH[0], USD[0.00], USDT[0.00000661] | | |
| 00264160 | | AMPL[2.99608966], USDT[.464525] | | |
| 00264163 | | SOL[3] | | |
| 00264164 | | BLT[93.58084397], ETH[.22247717], ETHW[0.22247717], FTT[0.03165752], USD[26747.70], USDT[0.00750985] | | |
| 00264167 | | AMPL[0.01796132], BNB[.00973662], ETH[.003], ETHW[0.00300000], LTC[.0292807], SUSHI[.0046], UNI[.02328], USD[0.04], USDT[0.08427000], XRP[.75] | | |
| 00264169 | | USD[0.09] | | |
| 00264171 | | ETH[0], USD[0.00], USDT[0.00000925] | | |
| 00264177 | | BNB[0], BTC[0], ETH[0], NFT (370636929466841645/FTX EU - we are here! #2420)[1], NFT (471122310466097715/FTX EU - we are here! #2602)[1], NFT (543349650910916915/FTX EU - we are here! #2735)[1], SOL[0], TRX[0], USDT[0.00019405] | | |
| 00264178 | | SOL[3] | | |
| 00264179 | | ETH[0], TRX[.25608], USD[0.00], USDT[0.79281570] | | |
| 00264180 | | USDT[0.00000360] | | |
| 00264181 | | BAL-PERP[0], BTC[.00008521], BTC-PERP[0], LINK-PERP[0], USD[-1.03] | | |
| 00264183 | Contingent, Disputed | ETHBEAR[.333825], ETHBULL[0.00008061], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 00264186 | | BTC[0], USDT[0.00012668] | | |
| 00264187 | | SOL[0] | | |
| 00264188 | Contingent | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.03103344], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[1.00000002], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.08894102], FTT-PERP[0], GME[.00000007], GMEPRE[0], ICP-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0.09001835], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.09428922], SRM_LOCKED[.42561565], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[881.90], USDT[0.08775758], XAUT-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00264200 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.02], USDT[39.08895470], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00264201 | | BNB[0], BTC[0], ETH[0], MATIC[0.00000093], TRX[0.08403100], USD[0.22], USDT[0] | | |
| 00264204 | | COPE[0], ETH[0], FIDA[0] | | |
| 00264205 | | SOL[3] | | |
| 00264206 | | ETH-PERP[0], FTT[0], SLRS[0.00610000], SOL[0], USD[0.00] | | |
| 00264208 | | AVAX[0], BNB[0], BTC[0], DAI[0], ETH[0], FIDA[0.00089840], HT[0], LTC[.00005315], MATIC[0], NFT (395939405880087414/The Hill by FTX #25085)[1], NFT (460913232977463915/FTX EU - we are here! #21929)[1], NFT (485882878353308660/FTX EU - we are here! #43917)[1], NFT (549949272225096634/FTX EU - we are here! #43242)[1], NFT (550099120011790161/FTX Crypto Cup 2022 Key #14066)[1], SOL[0], STETH[0], TRX[0.00000800], USD[0.00], USDT[24.29803095] | | |
| 00264209 | | TRX[.00000001], USD[0.00], USDT[0] | | |
| 00264213 | | ADA-PERP[0], ALGO-PERP[0], APT[.00000001], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC[0], CHZ[0], CHZ-PERP[0], COPE[0], CRO[0], DOT-PERP[0], ETH[0], GRT-PERP[0], ICP-PERP[0], LTC[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SRM[0], SRM-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00264220 | | USD[0.00], USDT[0.00000246] | | |
| 00264221 | | BCHA[5.268851], BCHBULL[9626.45595628], TOMOBULL[1000.685664], USD[0.39], USDT[0.09871974] | | |
| 00264226 | | USD[0.16] | | |
| 00264226 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ATOMBULL[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BAL[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006843], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], COPE[0.78220976], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00616848], GRTBULL[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR[0], ONT-PERP[0], RUNE-PERP[0], SOL[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0.02068439], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00264227 | | BTC[0], BTC-PERP[0], USD[0.00], XRP[0.00005347] | | |
| 00264228 | | USDT[0] | | |
| 00264230 | | TRX[0], USDT[0] | | |
| 00264232 | | ALGO[0], BNB[0.04564162], MATIC[0], SOL[0], TRX[39.30460376], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00264236 | | NFT [297606514927356764/FTX EU - we are here! #229396][1], NFT [339064949521027284/FTX Crypto Cup 2022 Key #8140][1], NFT [466389635347844337/FTX EU - we are here! #229417][1], NFT [529628981097189299/FTX EU - we are here! #229337][1], USDT[0.00001043] | | |
| 00264239 | | USDT[0] | | |
| 00264240 | | USDT[0.00003570] | | |
| 00264242 | | NFT [416963629730110605/FTX EU - we are here! #8934][1], NFT [473158140561477110/FTX EU - we are here! #7935][1], NFT [575723436167873512/FTX EU - we are here! #8806][1], USD[0.00], USDT[0] | | |
| 00264243 | | BNB[0], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00264244 | | USD[277.33] | | |
| 00264247 | | USDT[0.00000009] | | |
| 00264249 | | USD[0.00] | | |
| 00264250 | | USDT[0] | | |
| 00264251 | | ETH[0], FTM[0], NFT [361123468299051282/FTX EU - we are here! #26313][1], NFT [392244433404563146/FTX EU - we are here! #26780][1], NFT [478004050525959542/FTX EU - we are here! #27067][1], SOL[0], TRX[0], USD[0.00] | | |
| 00264253 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], HOLY-PERP[0], HT[0], SOL[0], SOL-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], XRP-PERP[0] | | |
| 00264254 | | ATOM[-0.00007463], BNB[.00000716], HT[0], NFT [311719024011005847/FTX EU - we are here! #26428][1], NFT [376066609707768319/FTX EU - we are here! #26823][1], NFT [382021663440585704/FTX EU - we are here! #26886][1], SOL[0.00000285], TRX[0], USD[-0.04], USDT[0.04100421] | | |
| 00264260 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[.99962], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[.00721918], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00671144], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], HUM-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.98613], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2590.87], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00264261 | | DMG[.009696], MTA[.96105], SUSHI[30.99544], USD[0.00], USDT[4.12740351] | | |
| 00264262 | Contingent | ALGO-PERP[0], AMPL[0], BNT[1.84015118], BTC[0.76895240], BTC-PERP[0], DOT-PERP[0], ETH[10.00504350], ETH-PERP[0], ETHW[2.06184735], EUR[2676.01], FTT[131.09496937], GBP[0.01], LINK[0.00364572], SOL[0.00029958], SRM[0.63722406], SRM_LOCKED[8.37241936], USD[0.00], USDT[0.00120734], XRP-PERP[0] | | BNT[1.386058] |
| 00264263 | | APT[0], ETH[0], NFT [322216142071295061/FTX EU - we are here! #57524][1], NFT [414510748195030316/FTX Crypto Cup 2022 Key #7429][1], NFT [426104272226948426/FTX EU - we are here! #57710][1], NFT [561753103315114397/FTX EU - we are here! #57644][1], TRX[.000012], USD[0.01], USDT[0] | | |
| 00264264 | | TRX[.300001], USDT[0] | | |
| 00264265 | | TRX-20201225[0], TRX-PERP[0], USD[1.10] | | |
| 00264267 | | BNB[0], ETH[0], LUNC[0], NFT [313574101596527351/FTX EU - we are here! #10130][1], NFT [501224811896537838/FTX EU - we are here! #9829][1], NFT [553163048196543677/FTX EU - we are here! #9450][1], SOL[0], TRX[0.00077700], USD[0.00], USDT[0.07619560], WAVES[0] | | |
| 00264270 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.0003498], FTM-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000027], USD[0.50], USDT[0] | | |
| 00264272 | | ETH[0], USD[0.01], USDT[0.00001220] | | |
| 00264273 | | BNB-PERP[0], BTC[0], BTC-PERP[0], FTT[0.02049752], USD[0.00], USDT[0.00002238] | | |
| 00264276 | | AVAX[0], BNB[.00000001], ETH[-0.00000193], ETH-20210625[0], ETHW[-0.00000192], HT[-0.00000004], MATIC[0.00000206], NFT [320460037159546048/FTX EU - we are here! #16398][1], NFT [333833600387326944/FTX EU - we are here! #16391][1], NFT [440598151002530100/FTX EU - we are here! #16378][1], SOL[-0.00001476], TRX[0.00027497], USD[0.00], USDT[0.00347724] | | |
| 00264277 | | ANC[.24703], BNB[.0000142], ETH[0], TRX[.000007], USD[0.05], USDT[0] | | |
| 00264278 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009455], BTC-20200925[0], BTC-20211230[0], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-PERP[-0.05559999], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CONV-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20201225[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03190231], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20201326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0.824], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1932.84], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00264279 | | SOL[0], TRX[0], USD[0.00], USDT[0.00003493] | | |
| 00264283 | | ALGOBULL[4889402.45], ASDBULL[63.887859], ATOMBULL[229], BALBULL[229.96067], BCHBULL[339.7739], COMPBULL[24.8130992], DEFIBULL[3.99826], DRGNBULL[1.99962], EOSBULL[20896.029], GRTBULL[20], HTBULL[39.9924], KNCBULL[65.887479], LINKBULL[10.198062], LTCBULL[89.9829], MATICBULL[137.773818], MKRBULL[1.99981], SUSHIBULL[75185.712], SXPBULL[2608.70135], THETABULL[2.85045831], TOMOBULL[19097.777], USD[10.05], USDT[73.65484194], VETBULL[12.99753], XRPBULL[1879.20105], XTZBULL[74], ZECBULL[17] | | |
| 00264284 | | ETH[0], USD[0] | | |
| 00264285 | | ETH[0], USDT[0] | | |
| 00264290 | | GOG[29.9943], TRX[.500001], TRX-PERP[0], USD[0.05] | | |
| 00264291 | | USD[0.01], USDT[0] | | |
| 00264293 | Contingent | ETH[.00024046], ETHW[0.00024046], FLOW-PERP[0], SRM[.09293329], SRM_LOCKED[.01303594], USD[0.13], USDT[0] | | |
| 00264294 | | USD[64.79] | | |
| 00264295 | | SOL[0], TRX[0.00382500], USDT[0] | | |
| 00264298 | | ATLAS[41000], BTC[0.10015095], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], OKB-PERP[0], TRX[.000002], USD[479.66], USDT[1609.51468031] | | |
| 00264300 | Contingent, Disputed | BNB[0], ETH[0], FTT[0], REEF[0], TRX[0], USD[0.00], USDT[0] | | |
| 00264302 | | FTT[97.24686980], USD[0.00], USDT[0] | | |
| 00264307 | | BNB-20201225[0], SOL[2], USD[-1.85] | | |
| 00264312 | | USDT[.0000001] | | |
| 00264316 | | DMG-PERP[0], USD[5.00] | | |
| 00264323 | Contingent | BNB[0.00000001], LUNA2[0.00012676], LUNA2_LOCKED[0.00029578], LUNC[27.6032208], NFT [362773653772580306/FTX EU - we are here! #1926][1], NFT [398363126436223778/FTX EU - we are here! #2222][1], NFT [478344754046234942/FTX EU - we are here! #2364][1], SOL[0], TRX[.817517], USD[0.08], USDT[0.00769430], XRP[.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00264324 | | AKRO[1.554955], BTC-PERP[0], ETH-PERP[0], REN-PERP[0], USD[-0.78], USDT[33] | | |
| 00264325 | | AAPL[-1230[0], AAPL-20210326[0], AAPL-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-0930[0], BNB-1230[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210711[0], BTC-MOVE-20210905[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0221[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], CAKE-PERP[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DEFI-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0093772], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00093772], FTM-0930[0], FTM-PERP[0], FTT[0.092908], FTT-PERP[0], GALA-PERP[0], GLD-20210924[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0049316], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-1230[0], SPY-20210625[0], SPY-20210924[0], SPY-20211231[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[1142.37], USDT[0.00000001], USO-0325[0], USO-0930[0], USO-1230[0], WAVES-0624[0], WAVES-PERP[0], XAUT[0], XRP-1230[0], XRP-20210326[0], XRP-PERP[0], YFI-1230[0], YFI-20210625[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00264326 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.24364685], VET-PERP[0], XRP[2.99943], XRP-PERP[0], XTZ-PERP[0] | | |
| 00264328 | Contingent | ATLAS[14293.2], BOBA[11765.23682165], BRZ[.40486256], EMB[2.25658426], ETH[.06023406], ETHW[.06023406], FTT[107.10117498], HGET[10], HXRO[8], MSRM_LOCKED[1], OXY[36004.79389311], OXY_LOCKED[2566408.39694659], POLIS[107.35], SRM[1831.60406303], SRM_LOCKED[25545.81104121], TRX[.488678], USD[97502.42], USDT[222.60876852] | | |
| 00264330 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.01206814], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-PERP[0], COMP-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-20200925[0], MTA-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[-63.48], USDT[.16555], XRP-PERP[0], XTZ-PERP[0] | | |
| 00264335 | | BNB[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 00264336 | | TRX[.515046], USD[0.01], USDT[0.85943854] | | |
| 00264337 | | BNB[0], BRZ[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LTC-PERP[0], NEAR[.0796865], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000063], USDT[0.00000001] | | |
| 00264343 | | AMPL[0.06316710], ATLAS[9.92818], ETH[.00063314], ETHW[0.00063313], FIL-20201225[0], FTT[154.1596193], MNGO[141.97087], MNGO-PERP[0], NFT (289518625503305509/FTX AU - we are here! #61782)[1], NFT (365205364405128930/FTX EU - we are here! #117768)[1], NFT (380010311949312018/FTX EU - we are here! #117695)[1], TRX[.000002], USD[0.00], USDT[5.76733079] | | |
| 00264346 | | 1INCH-PERP[10], ADA-PERP[46], ALGO-PERP[16], AMC[3.597606], BNB-PERP[1], BTC-PERP[0], BULL[.00048], DOGE-PERP[102], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[2.13205071], GME[1.598936], GRT-PERP[0], LINK-PERP[2], LTC-PERP[.24], LUNC-PERP[0], SNX-PERP[2], UNI-PERP[3], USD[988.05], XLM-PERP[237], XRP-PERP[0] | | |
| 00264348 | | BNB[.00000001], ETH[0], FTM[0], HT[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00264351 | | SOL[3] | | |
| 00264354 | | USD[0.04] | | |
| 00264355 | | NFT (402908757710988542/FTX EU - we are here! #206495)[1], NFT (459877841615478918/FTX EU - we are here! #206436)[1], NFT (463215052785152230/FTX EU - we are here! #206308)[1] | | |
| 00264356 | Contingent | ATLAS[336420], AVAX-PERP[0], BADGER[.00330569], BTC[.00000354], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[2], ETH-PERP[0], FTM[152.9820006], FTT[0.01075888], ICX-PERP[0], LUNA2[3.58902801], LUNA2_LOCKED[8.37439870], LUNC[0.00000001], LUNC-PERP[0], MATIC[4.79568060], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[-20.02], USDT[0.47379753], XMR-PERP[0] | | |
| 00264358 | | AMPL[0.04799752], USDT[0.11092916] | | |
| 00264359 | | 0 | | |
| 00264360 | | BTC[0], ETH[0], TRX[.494413], USDT[0.00000093] | | |
| 00264364 | | BNB-PERP[0], BTC[0], BULL[0], DOGE[0], ETH[0], SHIB[18244845.83105272], USD[0.00], USDT[0] | | |
| 00264365 | | NFT (375433437377811976/FTX EU - we are here! #57153)[1], NFT (414015715393383406/FTX EU - we are here! #56873)[1], NFT (454452130953622973/FTX EU - we are here! #57009)[1] | | |
| 00264367 | Contingent | SRM[.0186977], SRM_LOCKED[.00713496], SXP-PERP[0], USD[0.01] | | |
| 00264368 | | BTC[.00005138], CRO-PERP[0], DMG-20200925[0], DYDX-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MBS[10.04141058], MTA-20200925[0], NEAR[3.8], SAND-PERP[0], SOL[.2499525], STARS[0.50185375], USD[36.04], USDT[43.01223687], XRP-PERP[0] | | |
| 00264369 | | AAVE[0.00236184], ADA-PERP[0], AKRO[.472655], ALPHA-PERP[0], AMPL[0.09662428], BCH-PERP[0], BNT-PERP[0], BTC[0.00231461], BTC-PERP[0], COMP[0], CREAM-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH[-0.02312931], ETH-PERP[0], ETHW[-0.02298392], FTT[.57099247], FTT-PERP[0], LINK-PERP[0], MATIC[29.29094476], MVDA10-PERP[0], OXY-PERP[0], POLIS[5.06757063], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHI[0.60874771], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USD[-12.73], USDT[106.47836849], VET-PERP[0], YFI-PERP[0] | | BTC[.002267], SUSHI[.550251], USD[10.27] |
| 00264370 | Contingent | SRM[.00187799], SRM_LOCKED[.00712674], SXP-PERP[0], USD[0.20], USDT[.15799928] | | |
| 00264372 | Contingent | SRM[.0186798], SRM_LOCKED[.00710938], SXP-PERP[0], USD[0.22], USDT[.07981936] | | |
| 00264378 | | ETH[0], USD[0.19] | | |
| 00264381 | | MTA-20200925[0], MTA-PERP[0], SOL-PERP[0], USD[0.05], USDT[.0008] | | |
| 00264383 | | SXP-PERP[0], USD[0.29] | | |
| 00264384 | | 0 | | |
| 00264386 | Contingent | SRM[.00186425], SRM_LOCKED[.00711311], SXP-PERP[0], USD[0.23], USDT[.07317348] | | |
| 00264387 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00315435], ETH-PERP[0], ETHW[.00315434], FTM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[.508207], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000002], VET-PERP[0], XTZ-PERP[0] | | |
| 00264388 | | AXS-PERP[0], BNB[.00528248], DOGE[.903], ETH[0], TRX[.20621], USD[0.71], USDT[0.90076115] | | |
| 00264394 | | BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINKBEAR[7.8971], LINK-PERP[0], TRX[.000002], USD[18.58], USDT[0.00000002], XTZ-PERP[0] | | |
| 00264398 | | AAVE-PERP[0], APE-PERP[0], BNB[0], BOLSONARO2022[0], BRZ[22173.44540093], BTC[0.00005940], BTC-PERP[0], BULL[0], C98-PERP[0], COIN[0], COMP-PERP[0], EGLD-PERP[0], ETH[2.00049083], ETHW[0], FTT[152.30995731], FTT-PERP[0], FTX_EQUITY[0], GALA-PERP[0], LINK[25.89660616], MATIC[-21.07010299], NEAR-PERP[0], RAY[0], SOL[1.01634759], SOL-PERP[0], USD[87.06], USDT[0], USDTBULL[0], USTC-PERP[0], YFI[0] | Yes | |
| 00264402 | Contingent | SRM[.00186829], SRM_LOCKED[.00710907], SXP-PERP[0], USD[0.23], USDT[.01615458] | | |
| 00264404 | Contingent | USD[0.00], USDT[0] | | |
| 00264404 | Contingent | SRM[.00186425], SRM_LOCKED[.00711311], SXP-PERP[0], USD[0.25], USDT[.14571791] | | |
| 00264408 | Contingent | SRM[.001872], SRM_LOCKED[.00710536], SXP-PERP[0], USD[0.07], USDT[.0894746] | | |
| 00264411 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0.00196137], BRZ-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FTT[25.00000002], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], OXY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[3.56012995], SOL-PERP[0], SRM[10.10339809], SRM_LOCKED[38.02517597], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[26838.98], USDT[0.00000009], USDT-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00264412 | Contingent | SRM[.00186425], SRM_LOCKED[.00711311], SXP-PERP[0], USD[0.06], USDT[.10097943] | | |
| 00264413 | | SOL[0], TRX[0], WAVES[0] | | |
| 00264417 | Contingent | SRM[.001872], SRM_LOCKED[.00710536], SXP-PERP[0], USD[0.12], USDT[.0420357] | | |
| 00264420 | Contingent | SRM[.00186629], SRM_LOCKED[.00710907], SXP-PERP[0], USD[0.10], USDT[.01699704] | | |
| 00264423 | | FTT[0.00276631], USD[0.00], USDT[0.04094708] | | |
| 00264425 | | SOL[3] | | |
| 00264427 | Contingent | APT[0], BNB[0.00121940], ETH[0], LUNA2[0.00018162], LUNA2_LOCKED[0.00042380], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000126], USTC[0.02571049] | | |
| 00264428 | | SOL[3] | | |
| 00264430 | | 1INCH[2054.13586985], AAVE[5.94146198], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], BAL-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[60.75863112], ETH-0325[0], ETH-PERP[.044], ETHW[0.00836917], FTT[11.12559868], FTT-PERP[0], LINK-PERP[0], MATIC[9.13215912], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], TRX[27.23465684], USD[4088.16], USDT[0.00043550], USTC-PERP[0] | Yes | |
| 00264431 | | BTC[0.17266472], FTT[0.17698592], SOL[0], USD[325.33] | | |
| 00264432 | | BTC[0], USD[0.00], USDT[0.00000288] | | |
| 00264433 | | 1INCH-PERP[0], ALGO-PERP[0], USD[0.00], USDT[0] | | |
| 00264440 | Contingent | AAVE[0], AMPL[0], BADGER[.00000001], BADGER-PERP[0], BAND[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000023], LTC[0], SNX[0.01800000], SOL[.005], SRM[2.33466771], SRM_LOCKED[22.23281277], SUSHI[0], USD[281.26], USDT[0], VGX[.9468], XTZ-20200925[0] | | |
| 00264441 | | USD[0.05] | | |
| 00264442 | Contingent | DYDX-PERP[0], ETH[0], EUR[0.00], SRM[2.10629184], SRM_LOCKED[57.03444475], USD[0.00], USDT[0.00000838] | | |
| 00264443 | | BTC[0], USD[3.41], USDT[0.00005636] | | |
| 00264449 | | SOL[3] | | |
| 00264452 | | ALGO-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000001], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], USD[5.12], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00264453 | | BNB[0] | | |
| 00264455 | | AMPL[0.66932710], USD[0.81], XRP[.75] | | |
| 00264456 | | ADA-PERP[0], AXS[.99981], BAO[999.81], BTC[0.00003069], BTC-PERP[0], DOGE[.99981], HUM-PERP[0], KIN[19986.7], SRM[.999335], SRM-PERP[0], TRX[4.996675], USD[0.19], USDT[0.09098038] | | |
| 00264457 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00003157], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09335], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.72], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00264458 | | SHIB[11983.21303686], USD[0.00] | | |
| 00264461 | | ADA-PERP[0], ETH-PERP[0], USD[30.13], USDT[33.77165129] | | |
| 00264462 | | SOL[3] | | |
| 00264466 | | DMG[.0538675], USD[4.67], USDT[.06972135] | | |
| 00264468 | | TRX[.0301], USDT[0] | | |
| 00264469 | Contingent | ETH[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068439], TRX[.000007], USD[0.00], USDT[0] | | |
| 00264472 | | BTC[.0061], BTC-PERP[0], ETH-PERP[0], USD[30.31], YFI-PERP[0] | | |
| 00264473 | | USD[20.77] | | |
| 00264478 | | SOL[.00093728], USD[0.00], USDT[0] | | |
| 00264479 | | ADA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHM-PERP[0], STMX-PERP[0], SUSHIBEAR[992600], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.011], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00264482 | | USD[0.09] | | |
| 00264483 | | AKRO[262.89132], AMPL-PERP[0], ENJ[9.99335], FTT[0.05833635], JST[159.9392], KIN[239938.25], TRX-PERP[0], USD[0.00] | | |
| 00264484 | | USDT[0] | | |
| 00264488 | | ALTBULL[0.00080020], BSV-PERP[0], DEFIBULL[0.00000579], DOGE-PERP[0], ENS-PERP[0], EUR[1.00], FTM-PERP[0], IMX-PERP[0], MATIC-PERP[0], USD[0.57], USDT[0] | | |
| 00264493 | | TRX[.78], USDT[0] | | |
| 00264494 | Contingent | ALTBEAR[0], AMPL[0], BCH[0], BRZ[0], BTC[0], DEFIBULL[0], ETH[0], ETHBULL[0], FTT[0], MKR[0], SRM[0.12046245], SRM_LOCKED[.48562853], UNISWAP-PERP[0], USD[0.00], YFI[0] | | |
| 00264496 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[2001.49396505], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0.00138040], BNB-PERP[0], BTC[67.00795322], BTC-0325[0], BTC-0624[0], BTC-2021225[0], BTC-20210326[0], BTC-20210625[0], BTC-2021924[0], BTC-20211231[0], BTC-PERP[5.99999999], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[89.99999999], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.06906530], FTT-PERP[0], GMEPRE[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[27.55437021], LUNA2_LOCKED[66.29353048], LUNC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.26897964], SRM_LOCKED[4014.84649044], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], USD[-387311.54], USD[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00264501 | | ETH-PERP[0], GRT-20210625[0], USD[0.44], USDT[.00174805] | | |
| 00264502 | | BNB[0], BNB-PERP[0], ETH[0], KIN[1], MATIC[0], NFT (386822775353488991/The Hill by FTX #26516)[1], NFT (458399708615744774/FTX EU - we are here! #253421)[1], NFT (481829397615415195/FTX EU - we are here! #253896)[1], NFT (496427239926598835/FTX EU - we are here! #253594)[1], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00264503 | | 0 | | |
| 00264509 | | BTC-PERP[0], ETH[0], SOL[0], SOL-PERP[0], USD[415.60], USDT[0.16944405] | | |
| 00264510 | | BNB[.00103373] | | |
| 00264511 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00264513 | | USD[0.00], USDT[0] | | |
| 00264516 | Contingent | FTT[66.2], LUNA2[8.67949297], LUNA2_LOCKED[20.25215028], LUNC[29.44], SOL[.00375534], USD[0.38], USDT[1.14948348] | | |
| 00264517 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00264521 | | FTT[0], USD[0.02], USDT[0.00000029] | | |
| 00264528 | | SOL[3] | | |
| 00264533 | | BNB[.0011235], BTC-PERP[0], EOS-20200925[0], FTT[.5687526], LINK-20200925[0], SUSHI-20200925[0], SXP-20200925[0], USD[4.62], USDT[1.42881006], WRX[.1], XRP-20200925[0], XTZ-20200925[0] | | |
| 00264534 | | BTC[0], ETH[0], ETHW[0], SOL[0], TRX[0.24231442], USD[0.00], USDT[0.00000404] | | |
| 00264535 | | AAVE[0], ALCX[0], BRZ.60447816], BTC[0], ETH[0], FTT[.094281], USD[0.00], USDT[0] | | |
| 00264536 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00264538 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE[.9], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[.00000001], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[.06156], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (350195315624835230/The Hill by FTX #16055)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.01024028], SRM_LOCKED[.21216348], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000062], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.15], USDT[0], USTC-PERP[0], VET-PERP[0], VET-20200926[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-... | | |
| 00264543 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 00264544 | | USD[2.34] | | |
| 00264546 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[27.20915161], BTC-20201225[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.02625365], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNA2[0.02829103], LUNA2_LOCKED[0.06601241], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.94], USTC[0], VET-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00264547 | | BTC[0], USDT[0.00017685] | | |
| 00264548 | | BTC-PERP[0], ETH[.00070192], ETH-PERP[0], ETHW[.00070192], FTT[.79329998], USD[0.52], USDT[0], XRP[.822285], XTZ-PERP[0] | | |
| 00264549 | | BCHA[.00068227], USD[0.00] | | |
| 00264554 | | ETH[0], FTT[0.08366869], USDT[0] | | |
| 00264555 | | USD[0.24], USDT[0.00259465], XRP[4015.552] | | |
| 00264558 | | AXS-PERP[0], BAT-PERP[0], DEFIBULL[0], ETH[.00008717], ETHW[.00008717], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL[0], STEP[.07386], STEP-PERP[0], TULIP[.0716], USD[-0.12], USDT[0], ZRX[.9604] | | |
| 00264559 | | ALGO-PERP[0], ATOM-PERP[0], EOS-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00264561 | | COPE[113.9267], RAY[.999], ROOK[.7817936], STEP[75.1], TRX[.000002], USD[32.76], USDT[0] | | |
| 00264562 | Contingent | SRM[.0047009], SRM_LOCKED[.01783601], UNISWAP-PERP[0], USD[5.00], USDT[0], YFI[0] | | |
| 00264563 | | USDT[0] | | |
| 00264568 | | BTC[0.20836633], ETH[1.16677827], LINK[16.2], SOL[6.1288353], USD[0.00], USDT[1.43416053], XRP[266] | | |
| 00264570 | | TRX[.46309288], USD[0.00], USDT[0] | | |
| 00264572 | | ALGOBULL[611.02], BCHBULL[.004602], BSVBULL[117859.2984], EOSBULL[19064.141628], HTBULL[129.7219903], LTCBULL[463.9072], MATICBULL[43489.17829], SHIB[2439010], TOMOBEAR[28.73], TRX[.000009], USD[0.27], USDT[0], XRPBULL[12120.88111] | | |
| 00264575 | | BNB-PERP[0], BTC[.00000121], FTT-PERP[0], USD[-0.01], USDT[0] | | |
| 00264577 | Contingent | ADA-PERP[0], ATLAS[37480], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], ETC-PERP[0], EUR[28.85], FTM[2056], FTT[100.9793], GRT-PERP[0], LRC[5000], MAPS[.80525], MNGO[19380], MTA[.98836], OXY[.84724], RUNE-PERP[0], SAND-PERP[0], SOL[.0086426], SOL-PERP[0], SRM[784.37884568], SRM_LOCKED[7.7055536], UNI[399], USD[32358.62] | | |
| 00264578 | | DMGBULL[4.2], GRT[0], TOMOBULL[576.98], USD[0.00] | | |
| 00264581 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00264585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[8208.524], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[1.91], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000781], TRX-PERP[0], UNI-PERP[0], USD[7.33], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00264586 | | BTC[0], ETH[0], ETH-20200925[0], USD[0.00], USDT[0.00000946] | | |
| 00264588 | | LTC[.0098955], TRX[.17024], USD[0.03], USDT[0] | | |
| 00264589 | | FTT[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00264590 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[4.76], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00264591 | Contingent, Disputed | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.95876996], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[23.83], XTZ-PERP[0] | | |
| 00264592 | | USDT[0] | | |
| 00264595 | | ETH[.00030483], ETHW[0.00030483], SXP[.07021], SXP-PERP[0], USD[18.17], USDT[0] | | |
| 00264597 | | ADABULL[0], USD[0.00] | | |
| 00264598 | | BIDEN[0], BTC[0], ETH-PERP[0], TRUMP[0], USD[93.51] | | |
| 00264599 | | ETH[0], USDT[0.13681730] | | |
| 00264601 | | USDT[0] | | |
| 00264603 | | NFT (452500286018780189/FTX EU - we are here! #234969)[1], NFT (553720825198482189/FTX EU - we are here! #234982)[1], NFT (573383463503765269/FTX EU - we are here! #235003)[1] | | |
| 00264609 | | BTC[.00597044], BTC-PERP[0], USD[0.26] | | |
| 00264614 | | AMPL[0.10380642], BTC-PERP[0], FTT[.793766], USD[0.24] | | |
| 00264615 | | USDT[0] | | |
| 00264617 | | 1INCH-PERP[0], AMPL[0], BTC[0.00071930], DEFIBULL[0], ETH[.00853235], ETHBULL[0], ETHW[.00853235], FTT[0], LINK[0], LOOKS[0], ROOK[0], SOL[0.0162885], USD[9051.42], USDT[0.00000008] | | |
| 00264618 | Contingent, Disputed | BTC[0], ETH[0], SOL-PERP[0], USD[0.00], USDT[0.00000410] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00264619 | | USDT[0] | | |
| 00264624 | | USDT[0] | | |
| 00264626 | Contingent | AAVE[0], ANC-PERP[0], AXS[0], AXS-PERP[0], BOLSONARO2022[0], BRZ[2.54298905], BTC[0], BTC-PERP[0], CHZ[.00022902], DOGE[0], DOT-PERP[0], ETH[0.00107891], ETH-PERP[0], FTM-PERP[0], FTT[0.02783441], GAL[.0417545], JPY[0.00], JST[3.9466], LINK[.04716096], LINK-PERP[0], LOOKS[1.6672364], LOOKS-PERP[0], LUNA2[0.00017920], LUNA2_LOCKED[0.00041815], LUNC[.0005773], LUNC-PERP[0], MATIC[0], NFT (382390130928238946/Magic Eden Pass)[1], NFT (462411252925236944/The Hill by FTX #16283)[1], OLY2021[0], PERP[.00000001], RON-PERP[0], RUNE[0], SNX-PERP[0], SOL[.004], SOL-PERP[0], SRM[1.24730797], SRM_LOCKED[4.75269203], STEP-PERP[0], SUSHI[0], TRX[39.000093], USD[17.18], USDT[6967.30354913], USTC-PERP[0], YFI[0], ZIL-PERP[0] | Yes | |
| 00264627 | | ATLAS[9779.5028], FTT[0.02118282], USDT[0.03], USDT[0], XRP[.7342] | | |
| 00264628 | | DEFIBULL[0], ETH[.00000001], FTT[0], HOT-PERP[0], PRIVBULL[2.03669851], SUSHIBULL[0], USD[0.00], USDT[0], XRPBULL[13736049.8928] | | |
| 00264631 | | ETH[0] | | |
| 00264634 | | USDT[0] | | |
| 00264635 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.55], USDT[.00798355], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00264638 | | USDT[0] | | |
| 00264639 | | ETH[.0006], ETHW[.0006], SRM[.9993], USD[30.15], USDT[0] | | |
| 00264640 | | ETH[0.00000001], FTM[0], TRX[0], USDT[0.00001967] | | |
| 00264641 | | USDT[0] | | |
| 00264643 | | USD[0.00], XTZBULL[0.00099268] | | |
| 00264644 | | ATOM-PERP[0], BTC[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00264647 | | AAVE[0.00124125], ADA-PERP[0], APT[.6032], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COIN[.0041725], COMP-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.6832], EOS-PERP[0], ETC-PERP[0], ETH[.00035039], ETH-PERP[0], ETHW[.00011139], ETHW-PERP[0], FILM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MBS[.8702], MNGO-PERP[0], ONE-PERP[0], OXY[.321], OXY-PERP[0], PRISM[8.224], RAY[.04077566], ROSE-PERP[0], SAND[.6984], SHIB[98900], SLND[.02538], SLP[1.91], SLP-PERP[0], SNX[.099], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STARS[.63], SUSHI-PERP[0], SXP[.07254], SXP-PERP[0], TLM-PERP[0], TONCOIN[.07701875], TONCOIN-PERP[0], TRX[1.24354365], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.7474971], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | TRX[.420848] |
| 00264649 | | USDT[0] | | |
| 00264657 | | USDT[0] | | |
| 00264661 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN-0325[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00404045], BNB-20210924[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.00000001], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KAVA-PERP[0], LINK-093[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-1230[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.49280426], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-0325[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], TOMO-PERP[0], TRX[0.15942833], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], TWTR-0325[0], UNI[.00000001], UNI-20210625[0], UNI-PERP[0], USD[-5.71], USDT[4.73000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-1230[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00264662 | Contingent | BNB[0], BTC-PERP[0], CRO-PERP[0], FTT[0.00477251], KNC-PERP[0], LUNA2[0.00084285], LUNA2_LOCKED[0.00196665], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00264663 | | USDT[0] | | |
| 00264669 | | USDT[0] | | |
| 00264670 | Contingent | AMZN[.01857741], AMZNPRE[0], AVAX[0], BAND[2.88050210], BNB[0], BTC[0.04721157], BTC-0331[0], BTC-0930[0], BTC-PERP[0], BULL[0], ETH[0.33845577], ETHW[0.33676808], FTT[26.86165823], LUNA2[0.36680917], LUNA2_LOCKED[0.85588806], LUNC[2.07619054], MKR[0], PAXG[0], SOL[0], SRM[.00367326], SRM_LOCKED[.04450323], USD[954.97], XRP-20201225[0], XRPBULL[0], XRP-PERP[0] | | |
| 00264671 | | AMPL-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00264673 | | BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], MKR-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-20201225[0], YFI-PERP[0] | | |
| 00264674 | | USDT[0] | | |
| 00264677 | Contingent | BNB[0.00000800], ETH[-0.00000003], FTT[.00355179], FTT-PERP[0], HGET[.046], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081167], LUNC-PERP[0], SOL[0], TRX[0.76001200], USD[20.06], USTC[0], USTC-PERP[0] | | |
| 00264680 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[.09], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NICO-PERP[0], OP-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.08849700], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[14.25], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP[.708852] | | |
| 00264681 | | USD[0.00], USDT[0] | | |
| 00264682 | | USD[0.00], USDT[0] | | |
| 00264684 | | BTC[0] | | |
| 00264685 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000254], BTC-MOVE-20200819[0], BTC-MOVE-20200821[0], BTC-MOVE-20200902[0], BTC-MOVE-2020090[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200910[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200108[0], BTC-MOVE-20201229[0], BTC-MOVE-20210108[0], BTC-MOVE-20210107[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210126[0], BTC-MOVE-20210129[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[4.64574388], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.96244747], SOL-20211231[0], SOL-PERP[0], SRM[.03671406], SRM_LOCKED[.13278744], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00264686 | | BNB[.00054364], TRX[.738002], USD[0.24], USDT[0.00000001] | | |
| 00264688 | | SOL[3] | | |
| 00264689 | | ETH[0], USDT[0.0001017] | | |
| 00264690 | | USD[0.00] | | |
| 00264697 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 00264700 | | BEAR[47036224.60000001], BNBBULL[0], BTC-PERP[0], BULL[123.51755300], ETHBULL[3804.91941602], TRX[.178], USD[13510.77], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00264703 | | BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00049528], ETH-PERP[0], ETHW[0.00049528], FIDA[0], FTT[0.08998300], FTT-PERP[0], MATIC-PERP[0], RSR[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00264705 | | CRV[60.08762849], DODO[178.10767277], FTT[5.04147991], TRX[.000009], USD[0.01], USDT[7.26000000] | | |
| 00264711 | | TRX[.409853], USDT[0] | | |
| 00264713 | | ETH[0], TRX[.000002], USD[0.00], USDT[0.00000679] | | |
| 00264714 | Contingent | AMPL[0], CONV[49742.48638], ETH[0.01599600], ETHW[0.01599600], FTT[0.00932539], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060909], RAY[24.067601], SOL[0.00166856], USD[0.53], USDT[0.44009947] | | |
| 00264717 | | USD[0.89], USDT[0.00001898] | | |
| 00264719 | | AMPL[0.02066298], AVAX[11.07675002], EMB[7.557], ETHW[.00001987], TRX[.000178], USD[14734.31], USDT[0] | Yes | |
| 00264722 | Contingent | AMPL[0], AMPL-PERP[0], BCH-PERP[0], ETHBULL[0], FTT[0.04392424], LINKBULL[0], SRM[.00591943], SRM_LOCKED[.01962774], USD[0.00], USDT[0] | | |
| 00264731 | | BTC[0], ETH[0], STEP[0], USD[0.00], USDT[0.00000048] | | |
| 00264735 | | HXRO[1], USDT[0] | | |
| 00264744 | | AAVE-PERP[0], ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], BVOL[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.15775288], GRT-PERP[0], LINK-PERP[0], LTC[.00654985], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], RUNE[.036446], RUNE-PERP[0], SNX[.01495], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00264750 | | BNB[0], FTT[0], USD[0.00], USDT[0.13751144] | | |
| 00264751 | | ALT-PERP[0], BTTPRE-PERP[0], ETH[.00000001], ETH-PERP[0], USD[166.56], USDT[0.00000450], XRP[.774] | | |
| 00264752 | | XRPBULL[.00526805] | | |
| 00264755 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[-12000], MATIC-PERP[0], SOL[.00516763], USD[3.38], WAVES-PERP[0] | | |
| 00264756 | | SXPBULL[0.00005428], USD[0.01] | | |
| 00264758 | | TRX[.377333], USD[0.07], USDT[0] | | |
| 00264760 | | USDT[0] | | |
| 00264761 | Contingent, Disputed | ALT-PERP[0], AMPL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210104[0], BTC-MOVE-20210113[0], BTC-MOVE-20210520[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], NFT (559245588145881011/FTX Swag Pack #706 (Redeemed))[1], OKB-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00264764 | Contingent | ADABEAR[4162800], ALTBEAR[.4], ATOMBULL[.2589], BAO[200], BCH[0], BCHBEAR[100], BULL[0.09415], BSVBULL[.0003], DOGE[0], DOGEBULL[1.9996], EOSBEAR[10000], ETHBEAR[205717.30000811], LTCBEAR[100], LUNA2_LOCKED[428.527557], LUNA2-PERP[-2.7], LUNC[.24196], LUNC-PERP[0], TOMOBULL[100], USD[12.32], USDT[0.29766813], XRP[0], XRPBEAR[10000], XRPBULL[.72], XTZBEAR[100000], XTZBULL[.2] | | |
| 00264765 | | USDT[0] | | |
| 00264766 | | AVAX[0], BNB[0.00000001], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000100], XRP[0] | | |
| 00264769 | | NFT (294772173151066320/FTX Crypto Cup 2022 Key #16392)[1] | | |
| 00264770 | Contingent | ADABEAR[86982600], ALGOBEAR[74985000], BCHBEAR[199960], BSVBULL[1600679.8], COIN[.0098], ETCBEAR[33293340], FTT[.0998], LINKBEAR[73807380], LINKBULL[200.13996], LUNA2[0.02614027], LUNA2_LOCKED[0.00099397], LUNC[5692.1], NFT (404190645520630868/FTX EU - we are here! #84520)[1], NFT (416442788700871468/FTX EU - we are here! #84992)[1], NFT (460188098325935251/FTX EU - we are here! #83640)[1], SUSHIBEAR[5599800], SUSHIBULL[143635.1943354], TRX[21.971891], USD[0.71], USDT[0], XRPBEAR[12497500], XRPBULL[430900.723] | | |
| 00264771 | | ETH[0], ETHBEAR[99.9], ETHBULL[0.00000450], USD[0.01], USDT[0.45481937] | | |
| 00264772 | | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00006254], BTC-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.21904995], FTT-PERP[0], KNC[.09097318], LINK-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OXY[134.88633], RAY[45.65042572], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.99937], SRM-PERP[0], SUN[2000], SUSHI[.48236], SXP[95.28819808], TRX-PERP[0], USD[3010.35], USDT[0], YFI-PERP[0] | | |
| 00264773 | | USDT[0] | | |
| 00264775 | | ETH[.00000001], FTT[0.00129478], USD[0.67] | | |
| 00264779 | | USDT[0] | | |
| 00264781 | | TRUMP[0], USD[0.00] | | |
| 00264783 | | SOL[3] | | |
| 00264784 | Contingent | AR-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[1607.0679282], FTM-PERP[0], KIN-PERP[0], LUNA2[0.01000000], LUNA2_LOCKED[3.11086023], LUNC[0], MATIC-PERP[0], RAY[0], RUNE-PERP[0], SOL[18.29440243], SOL-PERP[0], TRX-PERP[0], USD[566.18], USDT[0], XRP[524.52625185], XRPBULL[0], XRP-PERP[0] | | FTM[1180], SOL[13.2], USD[280.00], XRP[250] |
| 00264785 | Contingent, Disputed | AGLD[0], BOBA[0], CLV[0], ETH[0], FTT[0], IMX[0.03421152], SOL[0.00000001], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00264787 | | AMPL[0.02072435], BTC[0], USD[4.60], USDT[0] | | |
| 00264788 | | USDT[0] | | |
| 00264789 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00000074] | | |
| 00264794 | | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINC-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[3.96], WAVES-2021123100, XRP-PERP[0] | | |
| 00264798 | | SUSHIBULL[1], USD[0.18] | | |
| 00264801 | | DEFIBULL[0], FTT[0.01184840], MCB[163.84305066], SOL-PERP[0], TOMOBULL[192000.202], USD[0.00] | | |
| 00264807 | | BTC[0] | | |
| 00264810 | | AMPL[0], BTC[0], COMP[0.00002884], MTA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], YFI[0] | | |
| 00264814 | | SOL[3] | | |
| 00264815 | | USD[0.05] | | |
| 00264816 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00264817 | | NFT (393102858571752129/FTX EU - we are here! #24468a)[1], NFT (415035805460944018/FTX EU - we are here! #24464)[1], NFT (498968662097860844/FTX EU - we are here! #24466a)[1], USD[0.00], USDT[0] | | |
| 00264818 | | AMPL[0.01570539], AMPL-PERP[0], ETH-PERP[0], SRM[.11859431], USD[0.00], USDT[0.00000088] | | |
| 00264820 | | SOL[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00264821 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[5679.72], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.02455], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.002334], TRX-PERP[0], USD[6.30], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00264833 | | ALGOBEAR[.4813], ALGOBULL[91.88], BNB-PERP[0], LINKBEAR[66.479], SXPBEAR[.0094039], SXPBULL[0.00004965], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 00264834 | Contingent, Disputed | USD[0.01] | | |
| 00264835 | Contingent, Disputed | FTT[11.6831] | | |
| 00264838 | | AMPL[0], BAO-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.95], XRP-PERP[0], YFI-PERP[0] | | |
| 00264839 | | SOL[3] | | |
| 00264840 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00264842 | | SOL[3] | | |
| 00264844 | | SRM[389.78853], USD[8.65], USDT[5.11461752] | | |
| 00264845 | | ETH[0], USDT[0] | | |
| 00264846 | | BNB[.06], BTC[0.00001561], ETH[-0.00727066], ETHW[-0.00722436], SOL[.47], TRX[.000001], USDT[0] | | |
| 00264851 | | BTC[0], ETH[0.00000001], FTT[0.00057946], USD[0.00], USDT[0] | | |
| 00264853 | Contingent | FTT[.9519737], KIN[9876.5], SRM[.01631119], SRM_LOCKED[.02378171], UNI[.000085], USD[0.02], USD[0.17754296] | | |
| 00264854 | | BTC[0.00009754], BTC-PERP[0], DEFIBULL[0.00000933], DEFI-PERP[0], LINK-PERP[0], RUNE-PERP[0], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[9.03], YFI[.00099622] | | |
| 00264855 | | BTC[0], SOL[0], USD[0.00] | | |
| 00264856 | | BNB[.00002362], TRX[0.02066264], USDT[0.03603257] | | |
| 00264857 | | USD[56.17] | | |
| 00264858 | Contingent | BOBA[2976], ETH[230.34170408], ETHW[.0007542], MSRM_LOCKED[1], SRM[1476.09717239], SRM_LOCKED[820547.19060833], USD[0.00], USDT[.00944] | | |
| 00264861 | | AMPL[0], ATLAS[1750], BAO[1790999.81], BTC[0], DFL[1500], FTM[50], FTT[0.05711828], KIN[40041707], MANA[10], MATH[1], MKR[0], ROOK[0], SHIB[2000000], TRX[9], USD[0.09], USDT[0], XRP[820], YFI[0] | | |
| 00264862 | | BNB[0], BTC[0], ETH[0], ETHBULL[0], FTT[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00264865 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 00264866 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.47] | | |
| 00264867 | | CUSDT[.71616014], USD[0.00], USDT[0] | | |
| 00264871 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.00000001], BABA-0325[0], BABA-20210924[0], BADGER[0.00000001], BAL[0.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210625[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0915[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], DAI[0.08942950], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-0.00000003], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.05206364], FTT-PERP[0], FXS-PERP[0], GBTC-0325[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LUNA20.00177341], LUNA2_LOCKED[0.00413796], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MSOL[0], NEAR-PERP[0], NFT (313526663511653135/FTX EU - we are here! #140832)[1], NFT (321990738544138315/FTX AU - we are here! #24566)[1], NFT (326427822361910432/FTX AU - we are here! #18572)[1], NFT (567364490660355164/The Hill by FTX #323)[1], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[19.85231824], SRM_LOCKED[95.14877178], STEP-PERP[0], STETH[0], SUSHI[.00000001], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TRX[.916775], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[19.12], USDT[0.00733111], USTC[0.07960757], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00264874 | | BNB[0], DOGEBULL[0.00014990], ETH[0], TRX[0.00526603], USD[5.48], USDT[0.00000014] | | |
| 00264875 | | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ATOM-20210326[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], CREAM[.00000001], CRV-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], MATIC-20200925[0], MATIC-PERP[0], SOL-0930[0], SOL-PERP[0], TRUMP[0], USD[408300.76], USDT[0.00794000], XTZ-20201225[0] | | |
| 00264879 | | SOL[3] | | |
| 00264880 | | BTC[.00002458], LINK-PERP[0], USD[0.72] | | |
| 00264882 | | ALGO-PERP[0], ATLAS[9.9012], ATOM-PERP[0], BSV-PERP[0], BTC-MOVE-20200905[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[15.68], USDT[0], YFI-PERP[0] | | |
| 00264883 | | USD[0.21] | | |
| 00264888 | | SOL[3] | | |
| 00264889 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], NFT (317166694456133246/FTX AU - we are here! #62857)[1], NFT (319637125028818897/FTX EU - we are here! #207336)[1], NFT (319855832400979900/FTX EU - we are here! #206556)[1], NFT (400122859041131518/FTX AU - we are here! #207365)[1], SUSHI-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], XRP[2.99949164] | | |
| 00264890 | | ETH[.00013651], ETHW[0.00013650], USD[6.60] | | |
| 00264891 | | BNB[0], BTC[0], DOGE-PERP[0], FTT[0.08232402], USD[6.30] | | |
| 00264893 | | ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00185242], KNC-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[1.51], USDT[0] | | |
| 00264895 | | BIDEN[0], BTC[.0000909], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-2020119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201214[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-PERP[0], CREAM[.00180805], CREAM-20201225[0], CREAM-PERP[0], IBVOL[.0044315], TRUMP[0], TRYB[.159811], USD[400.22] | | |
| 00264898 | Contingent | AMPL[0], ETH[0], ETH-PERP[0], ETHW[0.00028852], FTT[200.70527105], LOOKS[.37246662], LUNA2_LOCKED[24.55426323], SRM[2.45291486], SRM_LOCKED[15.40201569], USD[2.33], USDT[7.86603112] | | |
| 00264899 | | ALEPH[.00000001], BADGER[.00000001], USD[200.27], USDT[0] | | |
| 00264900 | | AMPL-PERP[0], MOB[54.46185], MTA-PERP[0], USD[0.00], USDT[13.4405], XRP-PERP[0] | | |
| 00264901 | | ADA-20201225[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT[.00000001], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-20210326[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-20200925[0], SOL-PERP[0], SXP-20200925[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00001601], USDT-20200925[0], VET-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00264902 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[1.80], XRP-PERP[0], XTZ-PERP[0] | | |
| 00264904 | | ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01526447], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[6177.21], USDT[0] | | |
| 00264905 | | USD[2.29] | | |
| 00264906 | | ATLAS[519.90120000], AVAX[.00000001], BNB[0], ETH[0], ETHBULL[0], NFT (388828812421129971/The Hill by FTX #25013)[1], SOL[0], TRX[0.00001200], USD[0.05], USDT[0.00000166] | | |
| 00264907 | | AMPL[0.02985771], AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], KIN[1889822], LINK-PERP[0], STARS[.9968], UNI-PERP[0], USD[0.21], XTZ-PERP[0] | | |
| 00264908 | | AMPL[0], AMPL-PERP[0], AVAX[0.00000002], BAL-PERP[0], BNB[0.00000002], BTC[0.00000005], BTC-PERP[0], BULL[0.00000000], BULLSHIT[0], COMP-PERP[0], DEFIBULL[0], ETCBULL[0], ETH[0.00000002], ETHBULL[0.00000002], ETH-PERP[0], FTT[0.00090049], GLD-20210625[0], KNCBULL[0], LINKBULL[0], LUNC[0.00017171], MKRBULL[0], SOL[0.00000001], SUSHIBULL[0], SXPBULL[0], TRX[.0000011 UNI[0.00000001], UNISWAPBULL[0], USD[5.24], USDT[0.00000066], XRP[0.00000001] | | |
| 00264909 | | COIN[0.00471777], DOGE[2], SLV[.0275815], USD[0.01] | | |
| 00264911 | Contingent | BTC[0.00232212], BULL[0.00000002], ETH[0.16859429], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.59408438], FTT[25.03917586], LTC[0], MATIC[.00000001], NFT (429677673568060970/The Hill by FTX #36317)[1], SLND[0], SOL[7.39906085], SOL-PERP[2.68], SRM[103.95500734], SRM-PERP[0], USD[-91.55], USDT[0.00000003], XRP[0.05077370] | | ETH[.000652], SOL[.161264] |
| 00264912 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], USDT[0] | | |
| 00264913 | | SXPBULL[0.05466216], USD[0.00], USDT[.00178] | | |
| 00264914 | Contingent | ANC[.64], ATOM-PERP[0], BAL-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], ENS[.00000002], ETH[0], ETH-PERP[0], FTM[0], FTT[25.94097164], FTT-PERP[0], LRC[3270], LUNA2[0.00621907], LUNA2_LOCKED[0.01451118], LUNC-PERP[0], MOB[442.76192], SHIT-PERP[0], SNX[.00000001], SOL-PERP[0], SRM[62255.42123049], SRM_LOCKED[82862.4.46431135], TRX[.000006], USD[1988.49], USDT[0.05424572], USTC[0.88034102], WBTC[0] | | |
| 00264916 | | AMPL[0], BTC[.00002058], CEL[-0.36186951], DEFIBULL[64.54234056], ETH[-0.14569666], ETHW[-0.13613147], EUR[0.00], MATIC[594.27089412], STETH[0], SUSHI-PERP[0], USD[0.95], USDT[0], USDT-PERP[0], WBTC[0] | | |
| 00264920 | | AMPL[0.03316744], USD[0.01], USDT[0] | | |
| 00264921 | | ALGOBULL[.799483.96], ASDBULL[229.98005], BCHBULL[825.45631595], BNBBULL[0.00007156], CRO-PERP[0], DOGE[.63425], EOSBULL[25074.1702], ETCBULL[1.00873296], ETHBULL[1.00003665], FLOW-PERP[0], FTT[0.08730342], FTT-PERP[0], GRT[8374474], GRTBULL[10.40104], HT[0.07507482], KIN[997879.04379831], LINKBULL[23.30923673], LTCBULL[214.2004838], MATICBULL[21.28656166], NFT (332476366873862075/FTX EU - we are here! #106452)[1], NFT (510025817980553232/FTX EU - we are here! #107262)[1], OXY[.99202], REN[.99202], SLP-PERP[0], SUSHIBULL[11792.38841], SXP[0.08148706], TOMOBULL[95.2855], TRX[.00000000], TRXBULL[1.823775], USD[0.02], USDT[0], VETBULL[.092769], XLMBULL[3.5168952], XRPBULL[7.02604], ZECBULL[22.49795] | | |
| 00264923 | | BTC-PERP[0], USD[0.00] | | |
| 00264926 | | AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AR[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-1230[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.019982], ETH-PERP[0], ETHW[2.23555200], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.03629877], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STOR[0-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-4.53], VET-PERP[0], WAVES-1230[0], WRX[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP[0.27634838], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0.00000001], ZRX-PERP[0] | | |
| 00264929 | | AMPL[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.20428513], USD[0.93] | | |
| 00264930 | Contingent | 1INCH-20210625[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[5.17294695], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[.961988], DOGE-20210924[0], DOGE-PERP[0], DOT-0325[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[2.61601601], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[5.00057462], ETH-PERP[0], ETHW[22.61601597], FIL-PERP[0], FTM-PERP[0], FTT[150.73047051, FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.11485729], LUNA2_LOCKED[0.26800034], LUNC[.37], LUNC-PERP[0], MATIC-PERP[0], OMG-20210924[0], OMG-PERP[0], PAXGBULL[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SLV[.283101], SLV-20210326[0], SNX-PERP[0], SOL[.246], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[7.58639146], SRM_LOCKED[29.28188374], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.001554], UNI[40.13935], UNI-PERP[0], UNISWAP-PERP[0], USD[-1512860.29], USDT[1762320.39896546], XRP-20210625[0], XRP-PERP[0], YFI-20210924[0], YFI-PERP[0] | | |
| 00264932 | Contingent | ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[7.53407534], ETH-PERP[0], FIL-PERP[0], FTT[3500.829663], LOOKS-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.35224462], SRM_LOCKED[148.28775538], TRX[.000432], USD[169897.07], USDT[157190.84842608], ZEC-PERP[0] | | |
| 00264937 | | FTM-PERP[0], USD[0.00], USDT[0.62350300] | | |
| 00264939 | Contingent | BAND[0], BNB[0000001], BTC[0.00000003], BTC-PERP[0], BULL[0], DYDX[0], ENJ[0], ETH[0], FTT[0], KIN[0], LUNA2[7.30773633], LUNA2_LOCKED[17.05138478], LUNC[0], RAY[0], SAND[0], SHIB[0], SHIB-PERP[0], SLP[0], SOL[0], SRM[.07912458], SRM_LOCKED[.46801398], STEP[.00000003], USD[0.00], USDT[0] | | |
| 00264940 | | DMG[.040473], USDT[0] | | |
| 00264944 | | ETH[0], LTC[0], NFT (340820616285854578/FTX EU - we are here! #8156)[1], NFT (488955752053730706/FTX EU - we are here! #108405)[1], NFT (567170399381888336/FTX EU - we are here! #7831)[1], TRX[.020002], USD[0.24], USDT[0.00001625] | | |
| 00264945 | | BTC[0], ETH[0], ETHW[.145], FTT[1.71146157], KIN[110000], MBS[76], NFT (346120836594343682/FTX EU - we are here! #158668)[1], NFT (438138631411534454/FTX Crypto Cup 2022 Key #8063)[1], NFT (441035489344391096/FTX EU - we are here! #159561)[1], NFT (518084797844797128/FTX EU - we are here! #159654)[1], TRX[.000041], USD[0.79], USDT[0] | | |
| 00264947 | Contingent | BTC[0], EUR[0.01], FTT[0.14339870], SRM[9.41728497], SRM_LOCKED[95.44130752], USD[0.00] | | |
| 00264948 | | SHIT-PERP[0], USD[0.00] | | |
| 00264951 | | BNB[0], BTC[0], BTC-MOVE-20211030[0], BTC-PERP[0], ETH[0], FTT[0], TRX[.000108], USD[0.00], USDT[0] | | |
| 00264957 | Contingent | AUD[0.00], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LUNA2[9.79421716], LUNA2_LOCKED[22.85317338], TRX[0.00002800], USD[0.00], USDT[0] | | |
| 00264959 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00005000], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.57173997], FTT-PERP[0], GMEI.03804448], GME-20210326[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV[.09333901], SLV-20210326[0], SNX-PERP[0], SOL[1.91332537], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMP_TOKEN[1000], TRX[.000003], UNI-PERP[0], USD[14.70], USDT[2.06634581], VET-PERP[0], WSB-202103260], XRP-PERP[0], YFI-PERP[0] | | |
| 00264960 | | ADABULL[0], BEAR[6.152], BTC[0], BULL[0], ETHBEAR[49.18], LINKBULL[0], LTC[0], NEO-PERP[0], USD[0.00], USDT[0], VETBEAR[.009998], XRPBULL[112.473284] | | |
| 00264961 | | USD[0.00] | | |
| 00264963 | | BTC-PERP[0], CONV-PERP[0], ETH-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-20200925[0], SXP-20200925[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-20200925[0], UNI-PERP[0], USD[0.00], USDT[0.00], XAUT-PERP[0], YFI-PERP[0] | | |
| 00264964 | | USD[-0.91], XRP[0], XRP-PERP[0] | | |
| 00264965 | | BTC[0.00191001], ETH[.20496404], ETHBULL[1.22456927], ETHW[0.20496403], FTT[46.22669762], GALA[440.92221085], SOL[31.36952793], USD[192.11] | | |
| 00264966 | | USD[0.00], USDT[0] | | |
| 00264968 | | NFT (325245893741391588/FTX EU - we are here! #149615)[1], NFT (329092185937977691/FTX EU - we are here! #149693)[1], NFT (568914374611431016/FTX EU - we are here! #149083)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00264969 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.05614699], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[.0212428], SRM_LOCKED[.08076365], SUSHI-20200925[0], SUSHI-20200925[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.30], USDT[0], XAUT-20201225[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00264971 | Contingent | 1INCH[0], AAVE-20211231[0], ADA-20210326[0], ADA-20210625[0], ATOM[2042.61185762], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0.00927025], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[2.60169401], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0110[0], BTC-MOVE-20200817[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200908[0], BTC-MOVE-20200914[0], BTC-MOVE-20200921[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20210111[0], BTC-MOVE-20210115[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210208[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210226[0], BTC-MOVE-20210303[0], BTC-MOVE-20210313[0], BTC-MOVE-20210416[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210505[0], BTC-MOVE-20210508[0], BTC-MOVE-20210512[0], BTC-MOVE-20210515[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOT[0], DOT-0325[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], ETH[20.25706348], ETH-PERP[0], ETHW-20200925[0], ETHW-20210625[0], FIL-20211231[0], FTT[149.50.14620944], FTT-PERP[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GMT[0.27171504], HKD[0.00], KLAY-PERP[0], LINK-20211231[0], LINK-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[50000], LOCKED_OXY_STRIKE-0.03_VEST-2030[50000], LUNA2[53.21889666], LUNA2_LOCKED[124.1774255], LUNC[11587816.90827321], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR[55750.041208], RAY[0], RAY-PERP[0], SOL[7179.74795811], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[9600.50923993], SRM_LOCKED[842209.97317121], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], THETA-20210625[0], USD[103484.02], USDT[90.20000000], USTC[.37], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00264972 | | ETH[0], USD[0.17], USDT[0.00000001] | | |
| 00264973 | | MATIC[0], TRX[.00000001], USDT[0] | | |
| 00264975 | | ADA-20200925[0], BCH-20200925[0], BCH-PERP[0], BNB-PERP[0], BSV-20200925[0], BTC-PERP[0], COMP-PERP[0], ETH-20200925[0], ETH-PERP[0], LINKBEAR[.86], LINKBULL[0.00001184], LINK-PERP[0], MKR-PERP[0], OKB-20200925[0], OKB-PERP[0], SXP-PERP[0], TRX[.713], USD[1.12] | | |
| 00264977 | Contingent | ALCX[0.05435457], BTC[0.00004846], ETH[0.03000000], ETHW[0.03000000], FTT[0], KIN[123862.92458], MER[3006.80783281], MNGO[.2015232], SOL[.48840156], SRM[14.20828307], SRM_LOCKED[72.19900617], USD[0.01], USDT[0] | | |
| 00264979 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DOT-PERP[0], ETH[0.00108539], ETHBEAR[9031.5.99], ETH-PERP[0], ETHW[0.00108539], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[-0.00752975], UNI-PERP[0], USD[504.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00264981 | | AMPL[5.92712271], AMPL-PERP[0], USD[0.93], USDT[.11456012] | | |
| 00264983 | | BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], GENE[.07428], LINK-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[1287], TRX[.000001], UNI-PERP[0], USD[00.00], USDT[0.00000002], XTZ-20201225[0] | | |
| 00264984 | | BNB[0], HT[0] | | |
| 00264985 | Contingent | ALGO[.49], BNB[0], DOGE[.97378], ETH[0.00000003], ETHW[0.00000005], FIDA[.00002739], LTC[0], LUA[1029.54387542], LUNA2[0.02019176], LUNA2_LOCKED[0.04711412], LUNC[4396.8], SOL[0.52928159], TRX[1.54713223], USD[0.00], USDT[0.04596284], USDT-PERP[0], WAVES-PERP[0] | | |
| 00264987 | Contingent | BNB[0], ETH[0], KIN[.00000001], LUNA2[0.01281632], LUNA2_LOCKED[0.02990475], SOL[0], TRX[0], USD[0.00] | | |
| 00264994 | | 0 | | |
| 00264998 | | USD[0.00] | | |
| 00265010 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CBSE[.00000001], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0.18180000], FTM[0], FTM-PERP[0], FTT[0.00123583], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[0.00000001], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.01051264], SRM_LOCKED[.05302903], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.011031], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[503.54426822], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20211231[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00265011 | | AMPL[0.04250816], BEAR[.8894], ETHBEAR[.5805], USD[0.00], XRPBULL[.000832] | | |
| 00265015 | | USD[992.63] | | |
| 00265023 | | BTC[0.00049962], USD[49.35], XRPBEAR[37.533867], XRPBULL[22.75949966] | | |
| 00265028 | | USD[149.46] | | USD[146.90] |
| 00265029 | | ATOMBULL[45.1339714], SUSHIBULL[5090.38172], USD[0.00], USDT[0.00000001], VETBULL[.0001402], XTZBULL[44.6590491] | | |
| 00265032 | | 1INCH[.99981], ADABEAR[179968.997872], ADABULL[1.6797872], ALGOBEAR[2093313.684435], ALGOBULL[.290475.782535], ALTBEAR[.015], AMPL[0], ASD[5.498955], ASDBEAR[279813.8], ASDBULL[10.999335], ATOMBULL[58.980025], BAOBULL[1.9], BCHBULL[174.11191405], BNBBULL[.03799278], BSVBEAR[3999.24], BSVBULL[148243.86902245], BTC[0], COMPBULL[21.0193217], DMGBULL[1250.3641], DOGE[.99981], DOGEBEAR[399781.5], DOGEBULL[11.29182862], EOSBULL[2788.4972775], ETCBULL[46.75979415], ETHBEAR[64965.8], ETHBULL[.0368], GRTBULL[3.797473], KNCBULL[1.199202], LINKBEAR[699867], LINKBULL[2.099445], LTCBULL[31.1797745], MATICBEAR[41973020], MATICBEAR2021[1.99962], MATICBULL[27.87385730], SOL[.07], SUSHIBEAR[129913.55], SUSHIBULL[11783.305743], SXPBEAR[199962], SXPBULL[26455.05449086], THETABULL[18.01677], TOMOBEAR[15772.07], TOMOBULL[8214.84197735], TRX[36.975395], TRXBEAR[179965.8], TRXBULL[268.8422505], UNISWAPBULL[1], USD[0.01], VETBULL[.4], XRPBEAR[439916.4], XRPBULL[11732.2828397], XTZBULL[6.99582] | | |
| 00265034 | | FTT[.085079], USDT[0.00000001] | Yes | |
| 00265037 | | BTC[0.00009581], DOGE[.458335], ETH[0.00016825], ETHW[0.00016824], LTC[.0097836], TRX[.000009], USD[0.03], USDT[0.00409447] | | |
| 00265039 | | AMPL-PERP[0], USD[3.48] | | |
| 00265043 | | AAVE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-HASH-2020Q3[0], BTC-HASH-2020O4[0], BTC-HASH-2021Q1[0], DOT-PERP[0], USD[1.87] | | |
| 00265044 | | TRX[.000022], USD[0.02], USDT[.009621] | | |
| 00265050 | | DOGE[.2], ETH-PERP[0], USD[0.01] | | |
| 00265052 | | BNB[0], ETH[0], LTC[0], SOL[0], TRX[0.00001400], USD[0.00], USDT[0.00000045] | | |
| 00265058 | Contingent | ETH[54.3931004], ETHW[54.3931004], FTT[.194175], LINK[.06], SRM[764202.98070358], SRM_LOCKED[8096089.08431932], USD[69373.93], USDT[0.89941190], YFI[.1239916] | | |
| 00265063 | Contingent | ANC-PERP[0], FTT[25.00308330], KNC[.00000001], LUNA2_LOCKED[48.46178573], RAY[0], SOL[0], TRX[0], USD[0.04], USDT[18.24433297], USTC-PERP[0] | | |
| 00265073 | | BIT-PERP[0], BTC-MOVE-0620[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GST-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], OXY-PERP[0], RAY-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00265077 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.95205146], LUNA2_LOCKED[11.55478679], LUNC[1078319.63570707], LUNC-PERP[0], MCB5-PERP[0], MNGO-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[7.32579636], SRM_LOCKED[107.58988936], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[11426.30], USDT[0.00005118], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00265078 | | DMGBULL[.36302738], USD[0.00], USDT[0] | | |
| 00265081 | | BTC[0], USD[0.00], XAUT[0], XAUT-PERP[0] | | |
| 00265082 | | 0 | | |
| 00265084 | | NFT (338500063741554332/FTX EU - we are here! #40366)[1], NFT (430955554525306038/FTX EU - we are here! #40061)[1], NFT (557878328897824142/FTX EU - we are here! #40220)[1] | | |
| 00265085 | | BTC[0], FTT[.95877003], LTCBULL[.00514425], LTC-PERP[0], USD[48.37], USDT[0] | | |
| 00265086 | | AXS-PERP[0], DOGEBEAR2021[.00088387], DOGEBULL[.00008535], ETH[0], LINKBULL[.001088], SHIB-PERP[0], SNX-PERP[0], SOL[.030441], USD[1.06] | | |
| 00265092 | Contingent | BTC[0.48560000], ETH[3.25], ETHW[3.25], FIDA[5.57586823], FIDA_LOCKED[2095063.98537541], FTT[100.02486022], LUNA2[310.2958175], LUNA2_LOCKED[724.0235742], LUNC[67567567.56], LUNC-PERP[0], MAPS[.60509552], MAPS_LOCKED[2117834.39490448], MOB[0], OXY[86.56488525], OXY_LOCKED[410305.43511475], SOL[107.1700000], SRM[23390.29715379], SRM_LOCKED[14379645.39910024], USDT[01689.22], USTC-PERP[0] | | |
| 00265093 | | ALPHA-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], DOGEBULL[0.00000001], ETH[0], ETHBULL[0], OMG-PERP[0], USD[0.29], USDT[0.00000001], XRP-PERP[0] | | |
| 00265097 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BICO[1362.8057725], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[.17918251], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-2021123[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081021], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000702], USD[0.13], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00265098 | | SXP-PERP[0], USD[0.15], USDT[0.00000157], XRP-PERP[0] | | |
| 00265100 | Contingent | ADA-PERP[165], ALGO-PERP[0], AMC[0], AMPL[7.10304389], ANC-PERP[0], APE-PERP[0], AR-PERP[4.7], ATOM-PERP[22.25], AUD[0.00], BNB-PERP[0], BOBA-PERP[225], BTC[0.06832571], BTC-PERP[0], BYND[0], CAKE-PERP[0], CEL-PERP[0], COIN[0], CRO-PERP[1000], DENT[86477.2], DOGE-PERP[0], DOT-PERP[0], ENGJ1.44975], ENS-PERP[0], ETC-PERP[0], ETH[0.00306781], ETH-PERP[0], ETHW[0.00305116], FIL-PERP[0], FTT[0.00032586], FTT-PERP[7], FXS-PERP[0], GALA-PERP[0], GME[.00000003], GMEPRE[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[1600], LEO[5.01559397], LOOKS[14.997], LRC-PERP[491], LUNA25.92055860], LUNA2_LOCKED[13.81463696], LUNC[120460B.27961870], LUNC-PERP[0], MATIC-PERP[110], OMG-20211231[0], ONE-PERP[11590], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[178], SHIB-PERP[0], SOL[1.50333873], SOL-PERP[0], SUSHI-PERP[0], TRX[.000129], TRXBULL[21.69616]), USDT[01.36758562], USTC[2.02019241], YFI-PERP[0], YFII-PERP[0] | | DOGE[4272.965719], ETH[.00303], LEO[5.003334], WBTC[.009333] |
| 00265101 | | BTC-PERP[0], USD[0.00] | | |
| 00265103 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.04243290] | | |
| 00265105 | | APT[218], BNB[.00000001], ETH[.00000001], TRX[.041713], USD[0.71], USDT[1.26951657] | | |
| 00265108 | | SOL[3] | | |
| 00265109 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY[0.00], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[10.02438396], LUNA2_LOCKED[23.39022923], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000000001], TRX-PERP[0], USD[T0.00291538], USDT-PERP[0], USTC[.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00265110 | Contingent, Disputed | BNB[0], BTC[0.00000214], SRM[91.47018943], SRM_LOCKED[550.68994276], USD[0.00], USDT[0] | | |
| 00265111 | Contingent | AMPL[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00395079], ETHW[0.00395079], LTC[0], POLIS[57.591697], RAY[0], SOL[0], SRM[.29589], SRM_LOCKED[1.23869214], TRX[.000016], UNI[0], USD[0.87], USDT[0] | | |
| 00265112 | | BTC[.0000104], BTC-PERP[0], FTM-PERP[0], LINKBULL[.00001412], SXPBULL[0], USD[0.00], USDT[0.00083671] | | |
| 00265113 | | 0 | | |
| 00265114 | | 0 | | |
| 00265117 | | FTT[288.35023881] | Yes | |
| 00265119 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER[.0072955], BAL-PERP[0], BNB[.00054968], BNB-PERP[0], BTC[0.00000241], BTC-PERP[0], COMP[0.00007410], COMP-PERP[0], CRV[.748], DEFI-PERP[0], DOGE[.32824], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[.00004437], ETH-PERP[0], ETHW[.00004437], FTT[.04003656], FTT-PERP[0], GRT[.1664596], KNC[.006288], LINK-PERP[0], LTC[0.00848330], LTC-PERP[0], OMG[.00000001], OMG-PERP[0], PAXG-PERP[0], RAY[53.586951641, RUNE-PERP[0], SOL[.006634], SOL-PERP[0], SRM[.507538], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00265120 | | SAND[0], USD[0.00], USDT[0] | | |
| 00265122 | | 0 | | |
| 00265123 | | TRX[.000169], USD[0.00], USDT[3.22802305] | | |
| 00265124 | Contingent, Disputed | BNB[0], BNB-PERP[0], BTC[0], DOGE[0], ETH[0], LTC[0], SHIB[406812.5564784], SOL[0], TRX[0.01000201], USD[0.00], USDT[0], XRP[0] | | |
| 00265127 | | 0 | | |
| 00265133 | | 1INCH-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.29710041], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00265136 | | ADA-PERP[0], BCHBULL[.14950275], BEAR[85.8415], BNBBULL[0.00125809], BSVBEAR[84.18525], BSVBULL[31.267245], BULL[0.00002343], DOGE[5], EOSBULL[1.0620025], ETHBEAR[2238.48], ETHBULL[0.00098405], LINKBULL[0.96455654], LTCBULL[.13621075], SUSHIBULL[4.091078], USD[184.84], USDT[0], XRPBULL[2.2304909] | | |
| 00265138 | | ETH[0], TRUMPFEB8[0], TRUMPFEBWIN[2941.9924], TRX[.000068], USD[0.00], USDT[0] | | |
| 00265140 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], DOT-PERP[0], ETHPERP-SPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.37840971], HNT-PERP[0], LTC-PERP[0], LUNA2[0.00263059], LUNA2_LOCKED[0.00613806], LUNC-PERP[0], MOB[.4279], NEAR-PERP[0], RAY[14.42763653], RAY-PERP[0], RUNE-PERP[0], SOL-2020092S[0], SOL-PERP[0], SRM[44.6831762], SRM_LOCKED[5.9221936], SXP-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[0.47], USDT[0.00957217], USTC[0.37237401], USTC-PERP[0], XRP-PERP[0] | | |
| 00265141 | | HGET[.042977], TRX[.000001], UBXT[34.9755], USD[1.29], USDT[0] | | |
| 00265143 | | UNI[.03866], USDT[0.00000165] | | |
| 00265144 | | BTC[.00002529], BVOL[.000917], DMG-PERP[0], LINK-PERP[0], MTA-20200925[0], MTA-PERP[0], SHIT-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 00265151 | | AAVE-PERP[0], BAL[.000771], BNBBULL[0], BTC[0.00001964], BTC-PERP[0], BULL[0], COMP-PERP[0], COPE[.8562], DEFIBULL[0], DEFI-PERP[0], DOGE[.844], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETHW[.00084121], ETHBULL[0], ETH-PERP[0], ETHW[0.00083980], LINK-PERP[0], MTA-PERP[0], OKBBULL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[.5232945], XLM-PERP[0], XRP-PERP[0], YFI[.0009461], YFI-PERP[0], ZRX[.3616] | | |
| 00265152 | Contingent | ADABULL[0.00000572], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNBJ0], BNBBULL[0.13673794], BSV-PERP[0], BTC[0.00493327], BTC-PERP[0-00439999], BULL[0.00840000], COMPBULL[0], DYDX-PERP[0], ETH[.00956721], ETH-PERP[0], ETHW[.86256721], FTT[25.68947837], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTCBULL[3], LTC-PERP[0], LUNA2[1.26046889], LUNA2_LOCKED[2.94109407], LUNC[219552.96195301], LUNC-PERP[0], MKR-PERP[0], RSR-PERP[0], SOL[.00346544], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000129], TRXBULL[21.6961685], USD[085239.50], USDT[1.36758562], USTC[2.02019241], YFII-PERP[0], YFI-PERP[0] | | |

Amended Schedule F-7 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00265155 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[3.80499694], AAVE-20201225[0], AAVE-PERP[0], ADABEAR[635310.84], ADABULL[0.00000086], ADA-PERP[0], AGLD-PERP[0], ALCX[0.09493682], ALCX-PERP[0], ALGOBEAR[1948675.95], ALGOBULL[1419.03582], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[13089.06583], ALTBULL[0.00008812], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], APE[11.3648041], APE-PERP[0], APT-PERP[0], ATLAS[6540], ATLAS-PERP[0], ATOMBEAR[7689.815], ATOMBULL[0.00696808], ATOM-PERP[0], AUDIO[270.896925], AUDIO-PERP[0], AURY[0], AVAX[12.71788304], AVAX-PERP[0], AXS-PERP[0], BADGER[7.95161435], BADGER-PERP[0], BAL-PERP[0], BAO[22851.705], BAO-PERP[0], BAT-PERP[0], BCHBEAR[147.76021805], BCH-PERP[0], BEAR[154.67502462], BEARSHIT[46376.20698079], BIT-PERP[0], BNB[0], BNBBEAR[19086.42], BNBBULL[0.00000083], BNB-PERP[0], BOBA[175.9], BSVBEAR[1141508.97471], BSVBULL[4.935495], BSV-PERP[0], BTC[0.00051207], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0.00000001], CBSE[0], CEL-PERP[0], CGC[0], CHZ[1040], CHZ-PERP[0], CLV[100.9], COIN[0.00000001], COMPBULL[0.00002923], COMP-PERP[0], CONV-PERP[0], CREAM[2342921 9], CREAM-PERP[0], CRO-PERP[0], CRV[60.958581], CRV-PERP[0], CUSDTBEAR[0.00000914], CUSDTBULL[0.00000830], DEFIBEAR[8.882813], DEFIBULL[0.00000883], DEFI-PERP[0], DENT[5396.409], DENT-PERP[0], DODO-PERP[0], DOGE[37.3719693], DOGEBEAR[2232867.16], DOGEBEAR2021[1.22], DOGEBULL[0.00000024], DOGE-PERP[0], DRGNBEAR[145.26460456], DRGNBULL[0], DYDX-PERP[0], EGLD-PERP[0], EMBJ[679.5478], ENJ-PERP[0], ENS-PERP[0], EOSBEAR[865.95990442], EOS-PERP[0], ETCBULL[0.00003333], ETH[0.35429983], ETH-20210326[0], ETH-20211231[0], ETHBEAR[3153544.893], ETHBULL[0.00000919], ETH-PERP[0-0.01400000], ETHW[0.55817973], EXCHBEAR[17.2222575], EXCHBULL[0.00000086], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[50.48148517], FTT-PERP[0], GME[0.00000044], GMEPRE[0], GMT-PERP[0], GOG[126], GRT[304.45715927], GRTBEAR[1.90767], GRTBULL[0.00079946], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[7.99468], HOLY-PERP[0], HOT-PERP[0], HTBEAR[8.7255718], HTBULL[0.00006599], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNCBULL[0.00029164], KNC-PERP[0], LINK-PERP[0], LINK[0], LINKBEAR[89463.59], LINKBULL[0.00009538], LINK-PERP[0], LKC-PERP[0], LTC-20210625[0], LTCBEAR[41.971482], LTCBULL[0.00956544], LTC-PERP[0], LUNA[231.91521442], LUNA2_LOCKED[74.46883365], LUNC[0], LUNC-PERP[0], MANA[2], MANA-PERP[0], MAPS-PERP[0], MATIC[681.51408188], MATICBEAR[794703.8], MATICBEAR2021[0.537825], MATICBULL[0.00792333], MATIC-PERP[0], MBS[366], MIDBEAR[16.12984889], MIDBULL[0], MID-PERP[0], MNGO-PERP[0], MKRBEAR[71055.961976], MKRBULL[0.00000785], MKR-PERP[0], MNGO[190], MTL-PERP[0], NEO-PERP[0], NFT (3227266280138550 68/TheOne #1)[1], NFT (4054435900454233 98/The Hill by FTX #42603)[1], OKBBEAR[268.817349], OKBBULL[0.00000762], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXGBEAR[0.00000853], PAXGBULL[0.00000967], POLIS-PERP[0], PRIVBEAR[1.6409207], PRIVBULL[0.00000816], PROM-PERP[0], PUNDIX[26.4823775], QTUM-PERP[0], RAY[64.35560940], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR[82.2], ROOK[53764223], RSR-PERP[0], RUNE[14.53809892], RUNE-PERP[0], SAND[164.77124], SAND-PERP[0], SC-PERP[0], SHIB[8495810.5], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLP[0], SNX-PERP[0], SOL[66.36751552], SOL-PERP[0], SPELL-PERP[0], SRM-LOCKED[2.12829571], SRM-PERP[0], STEP[1233.79377257], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHIBEAR[160538.371], SUSHIBULL[3.89735190], SUSHI-PERP[0], SXPBEAR[10093.1421], SXPBULL[0.04297080], SXP-PERP[0], THETABULL[0.00000772], THETA-PERP[0], TLM[275], TLM-PERP[0], TOMO[0], TOMOBEAR2021[0.08794148], TOMOBULL[0.00017501], TOMO-PERP[0], TONCOIN-PERP[0], TRU[341.99278246], TRX[0.00001], TRXBEAR[8631.50990754], TRX-PERP[0], TRYBBULL[0.00000887], UNI-PERP[0], UNISWAPBULL[0.00000957], USD[187.67], USDT[120.84687060], USDTBEAR[0.00000034], USDTBULL[0.00000912], USDT-PERP[0], VETBEAR[140.57007007], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], WSB-20210326[0], XAUTBEAR[0.00000680], XAUTBULL[0.00000923], XLM-PERP[0], XLMBULL[0.00006900], XLM-PERP[0], XMR-PERP[0], XRP[190.69228935], XRPBEAR[1468638.41155], XRPBULL[1.075012], XRP-PERP[0], XTZBEAR[975.07098], XTZBULL[0.00096672], XTZ-PERP[0], YFI-PERP[0], ZECBEAR[0.00919375], ZECBULL[0.00007899], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AVAX[12.535291], BTC[.000499], ETH[.280141], MATIC[51.542773], RAY[1.68790747], SNX[27.963164] |
| 00265160 | | APT-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[1.05050162], FXS-PERP[0], LUNC[0], MATIC-PERP[0], PEOPLE-PERP[0], USD[0.01], USDT[0] | | |
| 00265163 | | ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[11.61], VET-PERP[0], ZEC-PERP[0] | | |
| 00265164 | | SOL[.00541642], TRX[.000002], USD[0.00], USDT[0.44176359] | | |
| 00265168 | | BTC[0], ETH[0], USD[0.05], USDT[0] | | |
| 00265170 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], FTT[0], SRM-LOCKED[.00000001], SUSHI-PERP[0], USD[0.00], WBTC[0] | | |
| 00265171 | | BTC[.0000265], FTT[37.9747699], MOB[244.84522125], USDT[17.31330853] | | |
| 00265174 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], LINK[.04084], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00265182 | | SUSHIBULL[1118216.7], USD[0.00] | | |
| 00265184 | | AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT[0.00817211], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[9.915948], USD[-0.05], USDT[0], XRP-PERP[0], XRP-PERP[0] | | |
| 00265187 | Contingent | 1INCH[89.18935457], AAPL[0], ADA-PERP[0], ALCX-PERP[0], ALGO[1200], ALGO-PERP[0], ALPHA[1013], APE[105.02158664], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[10168.74409092], ATOM-PERP[0], AVAX[23.3], AVAX-PERP[0], AXS[0], BAND[0.00000001], BAND-PERP[0], BAT[1315.7583924], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO[1010], CRV[201], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT[86.89366689], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[3955.30000019], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00100350], ETH-1230[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLUX-PERP[0], FTM[502], FTT[35.2994353], FTT-PERP[0], FXS-PERP[0], GALA[66.77117369], GALA-PERP[0], GMT[47.984933], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX[505], INJ-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK[98.99369559], LINK-PERP[0], LTC[7.18661456], LUNA2[2.03353149], LUNA2_LOCKED[4.74490682], LUNC[60.33519818], LUNC-PERP[0], MANA[675], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PERP[0], POLIS[0], RAY[3.45507977], REEF-PERP[0], REN[2258], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[1112.99958916], SAND-PERP[0], SOL[3.49583719], SRM[101.79432251], SRM_LOCKED[2.96097926], SXP[50.27942432], TONCOIN-PERP[0], UNI[68.50000049], UNI-PERP[0], USD[515.07], USDT[0.00000008], XRP[1447], XRP-PERP[0] | | ETH[.00092], LINK[.579938] |
| 00265189 | | BTC[0], BULL[0], ETHBULL[0], USD[0.00] | | |
| 00265195 | | USDT[0] | | |
| 00265199 | | SOL[3] | | |
| 00265204 | | USDT[0] | | |
| 00265206 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.33106658], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[634], UNI-PERP[0], USD[25442.17], USDT[0], USDT-PERP[0], XTZ-PERP[0] | | |
| 00265207 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00265208 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LRC-PERP[0], LTC-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00265209 | | USDT[0] | | |
| 00265210 | | BTC[0], BTC-PERP[0], EOS-PERP[0], ETHBEAR[.1341], FTT[0], LINKBEAR[4.4244], LINKBULL[0], LUNC[.00057], SOL[.009354], THETABEAR[.006409], USD[0.00], USDT[0] | | |
| 00265212 | | AMPL-PERP[0], USD[5.00] | | |
| 00265213 | | USDT[0] | | |
| 00265214 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AMC[36.2], AMD[5.3], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[2], BAR[222.35996761], BNB[0], BNB-0624[0], BNB-PERP[0], BTC[0.00002002], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0221[0], BTC-MOVE-20210524[0], BTC-MOVE-20210607[0], BTC-MOVE-20210621[0], BTC-MOVE-20210628[0], BTC-MOVE-20210726[0], BTC-MOVE-20210802[0], BTC-MOVE-20210730[0], BTC-MOVE-20211014[0], BTC-MOVE-20211018[0], BTC-MOVE-20211118[0], BTC-MOVE-20211204[0], BTC-MOVE-20211225[0], BTC-MOVE-20211203[0], BTC-PERP[0], BTTPRE-PERP[0], DAI[.00000001], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00000001], ETH-20210625[0], ETH-20211231[0], ETH-20210625[0], ETH-PERP[0], FTT[158.42747342], FTT-PERP[0], GBT[0.0000021], HNT-PERP[0], HOOD[43.59], HXRO[1.1], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2021[0], LOOKS-PERP[0], LTC[0.00158560], LTC-20210625[0], LTC-PERP[0], LUNA[23.25248731], LUNA_LOCKED[54.03880603], LUNC[31.27489027], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NFLX[.38], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.01015592], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[34.18834462], SRM_LOCKED[36.17558254], SRM-PERP[0], SUSHI[.0263], SUSHI-20210625[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR[0], UBXT[1], UNI-PERP[0], USD[39840.61], USDT[35.49713198], USD-032500, USTC[.17125], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00265215 | | BLT[250], BTC[0], C98-PERP[0], CRV[.916], FRONT[625.1], MER[627.4096], SXP-20200925[0], TRX[.000016], UNI-20200925[0], USD[0.98], USDT[0.93084300] | | |
| 00265216 | | EOS-PERP[0], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00265219 | | BNB[0], BTC[0], ETH[0.00004316], ETHW[0.00004317], FTT[0.00000001], HT[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000031] | | |
| 00265220 | | ALGO-PERP[0], AMPL-PERP[0], ATOMBEAR[0.0618955], BNBBEAR[.0068984], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH[0.0001206], ETH-PERP[0], ETHW[0.00012060], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA[.9223], MTA-PERP[0], SHIT-20200925[0], SOL-PERP[0], SXPBEAR[.0041597], SXP-PERP[0], TRX-PERP[0], USD[11.57], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00265221 | | USDT[0] | | |
| 00265224 | | ETH[0], SOL[0], TRX[15.79664239], USD[0.00], USDT[0.00004090] | Yes | |
| 00265225 | | ADA-PERP[0], ALT-PERP[0], BNB-20200925[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-54.53], USDT[95.39359875], XRP-PERP[0], XTZ-PERP[0] | | |
| 00265226 | | USD[0.02], USDT[0] | | |
| 00265227 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USDT[6.00001543] | | |
| 00265228 | Contingent | ETH[.00000001], IBVOL[0.00000690], SRM[.01240491], SRM_LOCKED[.04705689], USDT[0] | | |
| 00265229 | | USD[0.00], USDT[0] | | |
| 00265230 | | ETH[.069803], ETHW[.069803], HUM[9.9981], TONCOIN[42.491925], TRX[.00002], USD[0.19], USDT[0] | | |
| 00265231 | | ETHW[.008], SOL-PERP[0], USD[12.25] | | |
| 00265235 | Contingent | SRM[2.10193668], SRM_LOCKED[.07562482], USD[0.28], USDT[.1552] | | |
| 00265236 | | SOL[3] | | |
| 00265241 | | AAVE[.099895], ALPHA[58.9882], AMPL[8.61477926], ATLAS[360], AUDIO[37.9734], CHZ[109.978], CONV[439.912], DOGE[697.147332], ENJ[19.9412], FRONT[23.9952], FTM[60.91018], FTT[2.4995], GALA[110], HGET[10.89782], HNT[2.28894], IMX[8.2983898], LINA[239.615], MATIC[29.699], MOB[4.483765], MTA[33.9819], POLIS[6], RAY[.9999], REN[54.989], RSR[1299.09], SHIB[8576941.57734694], SOL[1.61771445], SRM[6.9986], STEP[31.4937], STORJ[.096], SUSHI[3.4987], TLM[190], TOMO[19.98768], USD[6.16], USDT[0.00000001], XRP[62.8376] | | |
| 00265243 | Contingent | SRM[2.10136891], SRM_LOCKED[.07561803], USD[1.47] | | |
| 00265244 | | USDT[0] | | |
| 00265249 | | USDT[0] | | |
| 00265251 | | ETH[.00000001] | | |
| 00265254 | Contingent | ADABEAR[1917], ADABULL[0], ATOMBULL[0], BNBBULL[0.05675861], BTC[0], BULL[0.09306431], BVOL[0], EOSBULL[6179.482317], ETHBULL[0.49886512], IBVOL[0], LINKBULL[4.48125034], LTCBULL[38.2968881], LUNA2[11.00757137], LUNA2_LOCKED[25.68433319], THETABULL[0], TONCOIN[37.2], USD[0.00], USDT[0.00000009], VETBULL[0], XRPBULL[9498.43305927], XTZBULL[36.43513775] | | |
| 00265255 | | ETH-PERP[0], MAPS[.71063], MER[.088208], TRX[.000002], USD[0.01], USDT[0] | | |
| 00265256 | | HT[0], LTC[0], TRX[0], XLMBULL[0] | | |
| 00265259 | Contingent | 1INCH-PERP[0], ADABULL[0], BNBBULL[0], BTC[0], BULL[0], EOSBULL[417764.27902058], ETH[0.00000001], ETHBULL[0], FTT[.02430204], LINKBULL[940.53000000], LINK-PERP[0], LTCBULL[0], LUNA2[0.00018328], LUNA2_LOCKED[0.00042765], LUNC[39.91], LUNC-PERP[0], MATICBULL[0], SKL-PERP[0], SOL-PERP[0], TONCOIN[45.191412], UNI-PERP[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00265261 | | CHZ[109.923], NFT [37751050410218849?/The Hill by FTX #33509][1], SOL[1.53918365], TRX[.00001], USD[25.00], USDT[2.98509] | | |
| 00265262 | | USDT[0] | | |
| 00265264 | | USD[0.16] | | |
| 00265266 | Contingent | BTC[0], CRO[0], ETH[0], EUR[0.00], KNC[0], LINK[25.38045252], SNX[203.99259496], SOL[.00000001], SRM[57.89412498], SRM_LOCKED[1.44050631], SUSHI[0], USD[0.00], USDT[881.84193406] | | LINK[25.081284], SNX[203.329563] |
| 00265267 | | USD[0.00], USDT[0] | | |
| 00265271 | | BTC[0], ETH[0], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[527.95143348] | | |
| 00265272 | | USDT[0] | | |
| 00265274 | | AMPL-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], SUSHI-PERP[0], USD[-0.23], USDT[1.336711], YFI-PERP[0] | | |
| 00265276 | Contingent | BTC[0.00001673], BTC-PERP[0], ETH[0.00096506], ETH-20200925[0], ETHW[0.00096506], FTT[775.97872], SRM[3.50012476], SRM_LOCKED[53.49275699], SUSHI-20200925[0], USD[0.00] | | |
| 00265277 | | BTC-PERP[0], USD[0.05] | | |
| 00265279 | | USDT[100] | | |
| 00265280 | | SOL[3], USD[1.61] | | |
| 00265281 | | ETH-PERP[0], SUSHI-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 00265282 | | 0 | | |
| 00265284 | Contingent, Disputed | BTC[0], ETH[.00000001], FTT[0.00066269], SOL[0], TRX[0], USD[6.77], USDT[0], XRP[0] | | |
| 00265287 | Contingent | ATOM-PERP[0], BTC[0.08027671], BTC-PERP[0], COPE[.07], CRV[.20301002], CVX[.03075014], DOGE-PERP[0], DOT-PERP[0], ETH[.08677109], ETH-PERP[0], ETHW[0.00077109], FTT[25.02943848], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[.00019198], SOL-PERP[0], SRM[.29565332], SRM_LOCKED[39.4784713], STETH[0.00010172], SUSHI-PERP[0], USD[-1170.65], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00265290 | | NFT [331098937660993019/FTX EU - we are here! #32321][1], NFT [405323483454502091/FTX EU - we are here! #32082][1], NFT [414047376097150145/FTX EU - we are here! #31705][1], SOL[0] | | |
| 00265292 | Contingent | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGEBEAR[1521000], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT-PERP[0], LUNA2[0.29490592], LUNA2_LOCKED[0.68811383], LUNC[64216.38688579], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRPBEAR[519654.15], XRPBULL[.0101585] | | |
| 00265293 | | SOL[3] | | |
| 00265294 | | BEAR[3808.565], BULL[2.174985], ETHBEAR[1769240.2296], ETHBULL[16.1996], LTCBULL[47998.4], TRX[.000001], USD[0.91], USDT[0.00335002], XRP[.4] | | |
| 00265297 | | BTC[0] | | |
| 00265298 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.9894927], AVAX-PERP[0], BNB[0.00909481], BNB-PERP[0], BOLSONARO2022[0], BRZ[0.94854028], BRZ-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DEFI-PERP[0], DFL[13.79075163], DOGE[.318425], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00108225], ETHBULL[0], ETH-PERP[0], ETHW[0.00108225], FIDA-PERP[0], FTM-PERP[0], FTT[42.83802506], FTT-PERP[0], GBP[0.00], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.975685], MEDIA[0], MER[.975], OLY202[0], OXY[.945568], OXY-PERP[0], QTUM-PERP[0], RAY[0.61358125], RAY-PERP[0], RUNE[0], SHIT-PERP[0], SOL[0.00286793], SOL-20210625[0], SOL-PERP[0], SRM[1.23288855], SRM_LOCKED[493.0512529], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000365], UNI[0], USD[58926.39], USDT[0.00216371], XTZ-PERP[0], YFII[0.00062250], YFII[0] | | RAY[.04078627], USD[57815.88], YFI[.000619] |
| 00265302 | | ETH[0], USD[0.00], USDT[0] | | |
| 00265306 | | NFT [426277714913486530/FTX EU - we are here! #83196][1], NFT [505733664243842319/FTX EU - we are here! #115179][1], NFT [510004251531535030/FTX EU - we are here! #81864][1], SXP[.031239], TRX[19.51622547], USD[0.00], USDT[0] | | |
| 00265307 | Contingent | APT[0], BNB[0], BTC[0], FTT[0], GENE[0], LUNA2[0.01615638], LUNA2_LOCKED[0.03769822], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00265308 | | USDT[0.08200959], XRP[.395] | | |
| 00265311 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00265315 | | AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], AGLD[.09], AGLD-PERP[0], AR-PERP[0], AUD[5009.14], AVAX-PERP[0], BADGER[.00195462], BADGER-PERP[0], BNB-PERP[0], BTC[0.00017120], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07832503], FTT-PERP[0], FXS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PAXG-PERP[0], ROOK-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-16.10], USDT[.004018], USTC-PERP[0], VET-PERP[0], WBTC[0], XAUT-PERP[0], XTZ-PERP[0], YFI-20210625[0], ZRX-PERP[0] | | |
| 00265316 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20210625[0], ALGO-20210326[0], ALGO-20210626[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210626[0], AVAX-PERP[0], BAL-PERP[0], BAND[.0982045], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210626[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00846500], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[.092774], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00294835], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[4.762], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[3.72], USDT[0.00739702], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00265318 | Contingent, Disputed | BAL-PERP[0], BTC[.0001188], BTC-20201225[0], DOT-PERP[0], ETH[.06619789], ETH-PERP[0], ETHW[.06619787], FTT[0.03135483], HT-20201225[0], SOL-PERP[0], SRM[1], SUSHI-20200925[0], SUSHI-PERP[0], TRX[.000001], USD[70.08], USDT[12.73138198] | | |
| 00265322 | | ASD-PERP[0], BNB[2.0002], BNB-PERP[0], BTC[0.21108133], BTC-20211231[0], BTC-PERP[-0.5], CAKE-PERP[30], CONV[5100], CONV-PERP[0], DMG[124.97575], DOGE-PERP[0], DOT-PERP[0], ETH[.201], ETH-PERP[0], ETHW[.201], FIDA[.534927], FIDA-PERP[0], FTT[45.4793], FTT-PERP[0], GME-20210326[0], ICP-PERP[0], KIN[50005000], KIN-PERP[0], LINA[.00007554], LINA-PERP[.20000], LINK[4.698254], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[.320879], RAY-PERP[0], RUNE[49.9612], RUNE-PERP[0], SLV[8], SOL[.06799], SOL-PERP[0], SRM[100.365811], SRM-PERP[0], SUSHI-PERP[0], SXP[49.9903], SXP-PERP[0], USD[36042.25], USDT[0] | | |
| 00265324 | Contingent | 1INCH[.00000001], AMPL[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], BNB[0.00000001], BTC[0.04760000], BTC-PERP[0], CLV-PERP[0], DYDX[.00000001], ETH[0.35193492], ETH-1230[0], ETH-PERP[0], ETHW[0.00000001], FLOW-PERP[0], FTT[0.05974823], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NFT (31235594493822378Z/FTX EU - we are here! #140336[1], NFT (338652650804702244/FTX EU - we are here! #140231][1], NFT (521718774722271233/FTX EU - we are here! #140088][1], OKB-PERP[0], OP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0.01850428], SRM_LOCKED[38.01697931], UNI[.00000001], USD[1.04], USDT[0], USTC-PERP[0] | | |
| 00265326 | | APE[.022062], USD[-2.50], USDT[4.62567658], USTC-PERP[0] | | |
| 00265327 | | AMPL[0], AMPL-PERP[0], FTT[0.00364754], USD[-0.36], USDT[0.42155891] | | |
| 00265328 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[-0.01], USDT[.061691], VET-PERP[0], XRP-PERP[0] | | |
| 00265334 | | BLT[.898575], BTC-PERP[0], CEL[.0983375], HXRO[.999335], TRX[.662403], USD[0.00], USDT[0] | | |
| 00265337 | | SAND[2], TRX[.877646], USD[0.74] | | |
| 00265338 | | SOL[3] | | |
| 00265341 | | AMPL[0.01665437], BEAR[.035039], USD[3.55], USDT[.05306027] | | |
| 00265343 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BSV-20210326[0], BTC-PERP[0], BULL[0.00000076], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[2.39679271], USD[0.14], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00265346 | | USD[9268.55] | | |
| 00265349 | | ADA-PERP[0], AMPL[0], ATOM-PERP[0], AXS[0], BNB[0], BNB-PERP[0], BRZ[1.00903963], BRZ-PERP[0], BTC[0.06633186], BTC-PERP[0], CAKE-PERP[0], COMP[0], DOT[17.33296706], ENJ-PERP[0], ETH[1.34844405], ETH-PERP[0], ETHW[.00245178], FTT[0.02703579], FTT-PERP[0], FXS-PERP[0], LINK[0.55713960], LINK-PERP[0], LUNC-PERP[0], MATIC[118.86928201], MTA-PERP[0], NFT (506618131175852200/FTX Crypto Cup 2022 Key #21028)[1], SOL[9.97198669], SOL-PERP[0], SPA[110.72971227], SWEAT[63.07851045], SXP-PERP[0], SYN[1.00439145], UNI-PERP[0], USD[177.90], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00265356 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.00000001], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.08421448], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BCH[0.00081177], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.07201814], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00000010], FTT-PERP[0], GALA-PERP[0], GMT-20210326[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.63849246], LUNA2_LOCKED[15.02314909], LUNA2-PERP[0], LUNC-PERP[5200], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (302295293082153528/Raydium Alpha Tester Invitation)[1], NFT (308064607716586518/Raydium Alpha Tester Invitation)[1], NFT (311357834383489718/Raydium Alpha Tester Invitation)[1], NFT (323749408525409710/Raydium Alpha Tester Invitation)[1], NFT (372907811672480992/StarAtlas Anniversary)[1], NFT (386618241917338086/StarAtlas Anniversary)[1], NFT (411097927910294693/StarAtlas Anniversary)[1], NFT (429485610484036194/StarAtlas Anniversary)[1], NFT (433195007630457882/StarAtlas Anniversary)[1], NFT (447301526488609849/Raydium Alpha Tester Invitation)[1], NFT (465032189786484971/NFT)[1], NFT (479868062124991445/Raydium Alpha Tester Invitation)[1], NFT (489687133419885082/StarAtlas Anniversary)[1], NFT (515347919625187811/Raydium Alpha Tester Invitation)[1], NFT (517249265777088465/Raydium Alpha Tester Invitation)[1], NFT (529948322989689575/StarAtlas Anniversary)[1], NFT (553194280545744850/StarAtlas Anniversary)[1], NFT (572317913787084488/StarAtlas Anniversary)[1], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00322577], SOL-PERP[0], SRM[8.40657159], SRM_LOCKED[.29954713], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.00160701], TRX-PERP[0], USD[-98.65], USDT[127.74000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00265357 | | BTC[0], TRX[.000054], USD[0.00], USDT[0.00006844] | | |
| 00265358 | | ADA-20210625[0], BNB-20210625[0], EOS-20210625[0], ETH[.00035349], ETHW[.00035349], USD[85.56], USDT[-0.76198113] | | |
| 00265359 | Contingent | 1INCH[.00000001], BCH[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], COMP[.00000001], CUSDT-PERP[0], DASH-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0.00370604], HNT-PERP[0], KIN[0.00000001], LUNA2[0.00050683], LUNA2_LOCKED[0.00118260], LUNC-PERP[0], PAXG[0.00000001], PAXG-PERP[0], SHIT-PERP[0], SOL[0.00275107], SOL-PERP[0], SQ-20210924[0], TRX[0], TULIP-PERP[0], USD[1.52], USDT[0.00006838], USTC[.006087], YFII-PERP[0], YFI-PERP[0] | | |
| 00265363 | | ATLAS[5299.43], AVAX[3.5], BTC[.00005037], DOT[110], FIDA[201.981719], FTT[80.1773465], LUNA2[0.01099763], LUNA2_LOCKED[0.49232782], LUNC[45945.18], MAPS[99.981], OXY[312.613718], POLIS[79.5905], SOL[95.01910412], SRM[1648.41371283], SRM_LOCKED[37.92474157], TRX[.000051], USD[65.14], USDT[16.60742749] | | |
| 00265364 | Contingent | ADA-PERP[0], AR-PERP[0], BTC[0.00085250], BTC-PERP[0], DEFI-PERP[0], DOT-20201225[0], ETH-PERP[0], FIDA[500.68441], HT-PERP[0], KSM-PERP[0], MATIC[8.2], OXY-PERP[0], RUNE-PERP[0], RUNE-PERP[0], USD[7246.14], USDT[.42870125] | | |
| 00265365 | | ADABULL[0], BTC[0], BULL[0], ETHBULL[0], FTT[0], LTCBEAR[0], USD[0.00], USDT[0] | | |
| 00265366 | | SOL[3] | | |
| 00265367 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-20210908[0], BTC-PERP[0], BULL[0.00058226], CEL-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08898308], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.0048102], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDT[4.35505188], XRP-PERP[0], YFI-PERP[0] | | |
| 00265368 | | USD[0.02], USDT[0.02498281] | | |
| 00265369 | Contingent | AAVE[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[9438.4], BNB-PERP[0], BTC[15.21322700], BTC-PERP[-0.00570000], CEL[5780.02779543], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[3508.3], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0.08800000], ETHW[-134.74413511], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLUX-PERP[0], FTT[1000.64906010], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HMT[1010237.4], HOOD[0], HOOD_PRE[0], ICP-PERP[0], JPY-PERP[57800], KSM-PERP[0], LDO-PERP[0], LINK[13745.1], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[25.75546242], SRM_LOCKED[1945.55845729], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX[.925507], TRX-PERP[0], UNI[0], USD[600433.23], USDT[311.94860000], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00265371 | Contingent | GST[0.05721673], GMT-PERP[0], LUNA2[0.00000001], LUNC[0], LUNA2_LOCKED[0.00000004], LUNC[0], OLY2021[0], SOL-PERP[0], STG[736.26821178], TRX-PERP[0], USD[10210.66], USDT[0], USTC-PERP[0], XRP[.02254] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00265374 | | ALEPH[0.00000001], AMPL[0], AMPL–PERP[0], BADGER–PERP[0], BTC–PERP[0], DOGE[0], DOT–PERP[0], ETH[0], ETH–PERP[0], FTM–PERP[0], FTT[0.03302079], GRT–PERP[0], LINK–PERP[0], ROOK[.00000001], SUSHI–PERP[0], SXP–PERP[0], USD[0.51], USDT[1.35671842], XRP-PERP[0] | | |
| 00265378 | | 1INCH[0], AAVE[0], AKRO[0.04797164], ALPHA[0], AMPL[0], AUDIO[0.33131438], AXS[0], BADGER[0], BAND[0], BNB[0], BTC[0], CHZ[1.49219871], COMP[0], COPE[0], CREAM[0], CRV[0], DMG[0.06468927], DODO[0], DOGE[0], ENJ[0], ETH[0], FRONT[0], FTM[0.80108077], FTT[0.22213308], GRT[0], HNT[.04280544], LINK[0], LRC[0.53526020], LTC[0], LUA[0.07843792], MATIC[0], MKR[0], MOB[0], NPXS[0], OKB[0], OMG[0], PUNDIX[0.06627627], RAY[0], REEF[0], REN[0], RSR[0], RUNE[0.06045040], SHIB[0], SNX[0], SOL[0], SRM[0], STEP[.00130189], STMX[0], STORJ[0], SUSHI[0], SXP[0], TRX[0.22277422], UNI[0], USD[0.00], USDT[0], WAVES[0], WRX[0], XRP[0], YFI[0] | | |
| 00265379 | | USD[15000.05] | | |
| 00265381 | | USDT[.32279] | | |
| 00265383 | | BNB[0], ETH[0.00000001], TRX[0], USD[0.04], USDT[0.00029179] | | |
| 00265384 | | APE–PERP[0], ETH[.00000001], TRU[.8097], TRX[.000002], USD[0.00], USDT[0] | | |
| 00265386 | | ETHW[.0007304], HNT[.04216], MEDIA[.006682], RAY[.63106666], REEF[9.832], SRM[.4604], STEP[30.56396], TRX[.000006], USD[0.00], USDT[0.11714000] | | |
| 00265388 | | BTC[0], ETH[0], SOL[0], TRX[.000001], USDT[0] | | |
| 00265389 | | AVAX[0], BNB[0.00000002], BTC[0], FTT[0.00000060], MATIC[.00000001], SOL[0.00], USDT[0.00000001], XRP[0] | | |
| 00265390 | Contingent | SRM[1.051371], SRM_LOCKED[.03767938] | | |
| 00265391 | | TRX[.000003], USDT[1.8367] | | |
| 00265392 | | NFT (4406231222811155275/The Hill by FTX #32535)[1], NFT (512904057982656561/FTX Crypto Cup 2022 Key #15526)[1] | | |
| 00265394 | Contingent | APE–PERP[0], APT–PERP[0], AR–PERP[0], ATOM[0], ATOM–PERP[-33981.04], AVAX–PERP[-165235.2], BCH[.00000001], BTC[0.00000001], BTC–0624[0], BTC–PERP[0], CBSE[0], COIN[0], DOGE–PERP[0], DOT[0], DYDX[2494.5], DYDX–PERP[0], ETH[-0.04872193], ETH–PERP[0], ETHW[.00140316], FIL–20201225[0], FIL-PERP[0], FTT[35595.616457], FTT-PERP[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], FXS–PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GMT-PERP[0], IMX–PERP[0], LINK-PERP[0], LOOKS[0], MAPS_STRIKE-0.07_VEST-2022[300000], LOCKED_OXY_STRIKE-0.03_VEST-2030[533333], LOCKED_SRM_STRIKE-0.1_VEST-2030[150000], LOOKS-PERP[0], LUNA2[4.90063235], LUNA2_LOCKED[11.43480882], LUNC[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MOB[500006.99999999], MSOL[.00000002], MSRM_LOCKED[3], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], OXY-PERP[0], SOL[15145.26514151], SOL-PERP[102454.4], STG-PERP[0], TONCOIN[927389.3], UNI-PERP[0], USD[3498579.04], USTC-PERP[0], XRP[0], YFI-PERP[0] | | SOL[14971.42011561], USD[500.00] |
| 00265395 | | SOL[20] | | |
| 00265399 | | EUR[0.00], FTT[0.01831105], TWTR[0], USD[0.00] | | |
| 00265400 | | AAVE-20210625[0], AAVE-20210924[0], AMPL-PERP[0], ANC-PERP[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-1015[0], BTC-MOVE-1020[0], BTC-PERP[0], ETH-0325[0], ETH-20210625[0], EUR[0.18], FTM-PERP[0], FTT[10.00000001], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], SOL-20210625[0], STEP-PERP[0], SXP-20210625[0], UNI-20210625[0], USD[30.82], USTC-PERP[0], XRP-20211231[0], YFI-20210625[0], YFII-PERP[0] | | |
| 00265401 | | BAO[12399480.8], OKB-PERP[0], USD[0.01], USDT[0] | | |
| 00265402 | | ADA-20200925[0], ALGO-20200925[0], ALGO-20201225[0], ATOM-20200925[0], BSV-20200925[0], BTC[0], DMG-20200925[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], EOS-20200925[0], EOS-20201225[0], ETH[0.00000001], ETH-PERP[0], LTC-20200925[0], MATIC-20200925[0], SXP-20201225[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-20200925[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0] | | |
| 00265405 | | ETH[.00000083], USD[0.00] | | |
| 00265406 | | TRUMPFEBWIN[498.6507], USD[1.07] | | |
| 00265408 | | BTC[0.02672303], BTC-PERP[0], ETH[0.15183176], ETHW[7.03266258], FTT[2.99924445], LINK[2.03382838], MATIC[129.19831335], NFT (481508089627025071/The Hill by FTX #36335)[1], SOL[7.93474405], USD[254.67], USDT[100.40906448] | | BTC[.020367], ETH[.098417], LINK[1.99874], MATIC[119.9244], SOL[7.201917], USDT[33.348235] |
| 00265409 | Contingent | APT[0], AVAX[0], BNB[0], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[2.03885402], MATIC[0], NFT (335894018157254724/FTX EU - we are here! #212584)[1], NFT (478783510679637153/FTX EU - we are here! #212531)[1], NFT (494739641344079596/FTX EU - we are here! #212569)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00265414 | | AMPL-PERP[0], BNB[.00000001], DOGE[0], FTM[0], GRT[0], KNC[0], LINK-PERP[0], LTC-PERP[0], ROOK[0], SOL[0], USD[0.12], USDT[0.44800995] | | |
| 00265415 | | ALGO-PERP[0], ASD-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.74], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00265416 | | ETH[0], SXPBULL[6052.27221932], USD[0.00], USDT[0.00010000] | | |
| 00265417 | | BTC[0], DOGE[15], ETH[0], TOMOBULL[0], USD[3.41], USDT[0.00000400], VETBULL[0] | | |
| 00265418 | Contingent | AAVE[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008124], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.01691928], FTT-PERP[0], GBP[0.00], IOTA-PERP[0], JPY[0.00], LTC[0.00743911], LTC-PERP[0], LUNA2[0.00150051], LUNA2_LOCKED[0.00350119], LUNC[0], LUNC-PERP[0], MOB-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00989254], SOL-PERP[0], SRM[.4801597], SRM_LOCKED[379.91756524], STEP-PERP[0], TRX[0.69749744], USD[19846.58], USDT[0.00000003], USTC-PERP[0], YFI-PERP[0] | | |
| 00265419 | | AMPL[0], MAPS[.4568], MTA[0], ROOK[.0002986], UNI[.022405], USD[0.96], USDT[0.43679800] | | |
| 00265420 | | AAVE[.01], ADA-PERP[0], ATLAS-PERP[0], BTC[.00302282], BTC-20210625[0], BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], USD[31.20], USDT[14.81805] | | |
| 00265422 | | SOL[3] | | |
| 00265423 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09493], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[17.91], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00265424 | | NFT (324137175317292631/FTX EU - we are here! #124692)[1], NFT (364040746820499203/FTX EU - we are here! #185185)[1], NFT (421952618703348555/FTX EU - we are here! #124891)[1], SOL[0.00604738] | | SOL[.005917] |
| 00265426 | | BNB[0], DOGE[0], FTM[0], FTT[0], HT[0], KIN[0], LTC[0], MATIC[0], OMG[0], SOL[0], TRX[0.01422460], USD[0.00], USDT[0.28452483] | | TRX[.013963], USD[0.00], USDT[.002587] |
| 00265427 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.16], USDT[0.00000861] | | |
| 00265429 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-20200925[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SWEAT[0], USD[1.53], USDT[0.93422487], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00265430 | Contingent | AAVE-PERP[0], ALGOBULL[3895148.499], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASDBULL[30.56369175], ATOMBULL[21959.6072], AXS-PERP[0], BNBBULL[0.00700000], BNT-PERP[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGEBEAR2021[.0503709], DOGEBULL[0], ENJ-PERP[0], ETCBEAR[37792666.8], ETH[0], ETHBULL[.00529348], ETH-PERP[0], ETHW-PERP[0], EXCHBULL[0], FLOW-PERP[0], FTM-PERP[0], GRTBULL[85.59939205], GRT-PERP[0], HT-PERP[0], IMX1.69944], KSM-PERP[0], LUNA2[0.00045005], LUNA2_LOCKED[0.00105012], LUNC[98], LUNC-PERP[0], MATICBULL[284.22707735], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], STEP[21.695790], SUSHIBULL[3639375.869796], SUSHI-PERP[0], SXP-PERP[0], THETABULL[.11113416], THETA-PERP[0], TOMOBULL[9998.06], TRX[.000045], UNI[0], UNISWAP-PERP[0], USD[2592.23], USDT[0.00000002], VETBEAR[100000], XRP-PERP[0] | | |
| 00265438 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM[0], AVAX[-0.00000345], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00003539], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00396786], XLM-PERP[0], XRP-[0.00000000], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00265439 | | BTC-PERP[0], TRUMPFEB[0], USD[0.00] | | |
| 00265443 | | SOL[3] | | |
| 00265444 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CEL-PERP[0], CRV-PERP[0], DEFIBULL[0.00015000], DEFI-PERP[0], DOGEBEAR[988030], DOGEBULL[0.00060284], DOGEHEDGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[.00215853], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHIBULL[.00000001], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00265447 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], BSV-PERP[0], BTC[0.00030193], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-54.26], USDT[0], XRP-PERP[0] | | |
| 00265448 | | BTC-PERP[0], USD[9.99] | | |
| 00265450 | Contingent | ASD[0], ASDBEAR[12108477], BNB[0.00000001], BTC[0], BTC-MOVE-WK-20211205[0], CONV[2262259.48320000], DOGE[0], DOGEBEAR[0], DOGEBULL[0], ETH[0.00000001], FTT[.070873], HOT-PERP[0], HT[.1], KIN[0], KIN-PERP[0], LTC[0], LUA[0], LUNA2[0.00675208], LUNA2_LOCKED[0.01575486], LUNC[0.00050650], MATIC[0], MATICBULL[0], OKBBULL[0], SHIB[0], TRX[0.06019200], USD[0.01], USDT[0.00948486], USTC[0] | | |
| 00265451 | | AMPL[0.04620629], USD[3.83], USDT[0] | | |
| 00265458 | | BNB[0], DOGE[0.00769785], ETH[.00009151], ETHW[.00009151], EUR[0.00], USD[0.00], XRP[2293.54850082] | | |
| 00265462 | | BNB[0], ETH[0], MATIC[0], NFT (297298478992987728/FTX EU - we are here! #157530)[1], NFT (325574798480131691/FTX EU - we are here! #140731)[1], NFT (512663081602751160/FTX EU - we are here! #157715)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000203] | | |
| 00265464 | | AMPL[0], BNB[0], FTT[0.01148355], USD[0.42], XRP[0] | | |
| 00265466 | Contingent | LUNA2[3188.665264], LUNA2_LOCKED[7440.218948], USD[159112.76] | | |
| 00265467 | | SXP[.020333], USD[18.11] | | |
| 00265473 | | ETHBEAR[299.943], USDT[.34] | | |
| 00265474 | | ADABULL[.05638], ALGOBEAR[4550.6114], ALGOBULL[507.482], ALTBEAR[994.8], ATOMBEAR[169966000], BCHBEAR[.4857], BCHBULL[.009509], BEAR[84.22], BNBBEAR[7980], BTC[.00001549], BULL[0.00096440], COMP[.00033835], DOGEBEAR[21.00994], DOGEBULL[.53444643], ETCBEAR[9000000], ETCBULL[.98], ETH[.00000183], ETHBEAR[652544], ETHBULL[0.00767054], ETHW[.00000183], LINK[.08642], LINKBEAR[2387], LINKBULL[0.00008943], LTC[.00006877], LTCBEAR[873.9357], LTCBULL[.003177], MATICBEAR[2021700], MATICBULL[75.5802], RUNE[.08], SUSHIBEAR[9972000], SXP[.08782], TRX[.000061], TRXBEAR[4000000], USD[0.00], USDT[0.00607074], XRPBEAR[990400.09363], XRPBULL[8316.78], XTZBULL[.000419] | | |
| 00265476 | Contingent | 1INCH-PERP[0], AAVE[15.0172], AAVE-PERP[0], ALGOHALF[0], ALPHA[0], AMPL[0], AMPL-PERP[0], APE[184.968], ASDHALF[0], ATOMHALF[0], AVAX[76.57943212], BALHALF[0], BAL-PERP[0], BCHHALF[0], BCH-PERP[0], BLOOMBERG[0], BNB[.50397609], BNBHALF[0], BNB-PERP[0], BSVHALF[0], BTC[0.19504001], BTC-20211203[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2020111[0], BTC-MOVE-2020111[0], BTC-MOVE-20201111[0], BTC-MOVE-20201111[0], BTC-MOVE-20201124[0], BTC-MOVE-20201126[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMPHALF[0], CREAM-20201225[0], CRV[.00000001], CUSDTBEAR[0], CUSDTBULL[0], CUSDTHALF[0], DEFIHALF[0], DEFIHEDGE[0], DMG-20201225[0], DMG-PERP[0], DOGEHALF[0], DOT-PERP[0], DRGNHALF[0], EOSHALF[0], ETCHALF[0], ETH[1.05002507], ETH-20201225[0], ETH-20210326[0], ETHHALF[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.12647769], GMT[.916], HALF[0], HALFSHIT[0], HNT-20201225[0], HTHALF[0], HTHEDGE[0], IBVOL[0], KNCHALF[0], KNCHEDGE[0], LEOBEAR[0], LEOHALF[0], LEOHEDGE[0], LINA-PERP[0], LINKHALF[0], LINK-PERP[0], LTCHEDGE[0], LTC-PERP[0], LUNA2[0.00367335], LUNA2_LOCKED[0.00857115], LUNC[799.88], MATIC[2309.56], MATICHALF[0], MIDHALF[0], MID-PERP[0], MKR[2.1255], MKRBULL[0], MTA-PERP[0], NFC-SB-2021[0], OKBHALF[0], OMG-PERP[0], PAXGBULL[0], PAXGHALF[0], PAXGHEDGE[0], PRIVHALF[0], PRIVHEDGE[0], RUNE[294.961], RUNE-PERP[0], SAND[100.9496], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[200], SUSHI[90.452], SUSHI-20201225[0], SUSHI-PERP[0], SXPHALF[0], SXP-PERP[0], THETAHALF[0], THETA-PERP[0], TOMOHALF[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRXHALF[0], TRYBBEAR[0], TRYBHALF[0], TRYBHEDGE[0], TRYB-PERP[0], UNI-PERP[0], USD[3335.33], USDT[4], USDTBULL[0], USDTHALF[0], USDTHEDGE[0], VETBEAR[0], VETHEDGE[0], XAUT-20201225[0], XAUTBULL[0], XAUTHALF[0], XAUTHEDGE[0], XAUT-PERP[0], XRP-20201225[0], XRPHALF[0], XRPHEDGE[0], XRP-PERP[0], XTZHALF[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00265477 | | BTC-PERP[0], TRX[.00001], USD[0.00], USDT[20.93000000] | | |
| 00265478 | | AMPL-PERP[0], BTC-PERP[0], CREAM-20200925[0], ETH-PERP[0], LINK-PERP[0], SRM[.87418412], USD[0.00] | | |
| 00265479 | | LINK[.09867], TRX[.8775], USD[0.00], USDT[0] | | |
| 00265480 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-20210326[0], FLM-PERP[0], FTM-PERP[0], FTT-20210924[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20211231[0], SXP-PERP[0], TRX[.000068], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000702], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00265481 | | RAY-PERP[0], USD[0.01], USDT[6.517122] | | |
| 00265485 | Contingent | AXS[0], BTC[0], ETH[0], FTT[.04946], RAY[0], SRM[.42037478], SRM_LOCKED[1.59468928], TRX[.000011], USD[0.00], USDT[0.00000690] | | |
| 00265486 | | USDT[0.01815992] | | |
| 00265492 | | APE-PERP[0], GST-PERP[0], LUNC-PERP[0], OKB[.04450768], OMG-PERP[0], PERP[42.94479318], SPELL-PERP[0], TRX[.00005], TRYB[-0.06986629], TRYB-PERP[0], USD[-0.02], USDT[0] | | |
| 00265494 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ABNB-PERP[0], ADABEAR[9993350], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[.21], ATOM-20210625[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AURY[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.01092947], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP[0.00001759], COMP-20211231[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DAI[0], DOGE-20210625[0], DOGEBEAR[202210], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.15790503], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.06810276], FIDA[0.04595884], FIDA_LOCKED[.0608141], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], IMX[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-20201225[0], LINK-20210326[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], POLIS[0.0986130], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[0.07853191], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00326899], SRM_LOCKED[.0136605], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-20210625[0], UNI[.00000001], UNI-20210326[0], UNI-PERP[0], USD[63.33], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00265495 | | USD[0.26] | | |
| 00265496 | | ATOM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-PERP[0], TRX[.683556], TRX-PERP[0], USD[-0.01], XRP-20200925[0], XRP-PERP[0] | | |
| 00265497 | | AMPL-PERP[0], BTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI[0] | | |
| 00265498 | | USDT[0.00641847] | | |
| 00265499 | | NFT (396901917293194694/FTX EU - we are here! #261864)[1], NFT (445173248930733966/FTX EU - we are here! #261804)[1], NFT (569794466135804262/FTX EU - we are here! #261816)[1], TRX[.000041], USD[0.00] | | |
| 00265501 | | USD[0.00] | | |
| 00265503 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.314], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1654.31], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USD[442.09] |
| 00265504 | | ADA-20211231[0], ALGO-20211231[0], ALGOBULL[8.131], APE-PERP[0], AVAX-PERP[0], BTC[0.00011158], BTC-PERP[0], BULL[.1771], DEFI-PERP[0], DOGEBULL[51.93], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.09085497], LINK-PERP[0], LTC-20210326[0], LTCBULL[.0621], LUNC-PERP[0], MANA[175], MATIC-PERP[0], REEF-PERP[0], REEFBULL[0], RUNE-PERP[0], SOL[0], SOLBULL[0.00065441], SOL-PERP[0], SRM[34.68], XRPBULL[.005884], XRP-PERP[0] | | |
| 00265507 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000628], BTC-20210924[0], BTC-20211231[0], CAKE-PERP[0], CEL-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00265509 | Contingent | FTT[0.09131229], SRM[4.90682552], SRM_LOCKED[17.12908952], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00265510 | | USDT[0.00711816] | | |
| 00265511 | | DENT[1], EUR[0.00], FTT[7.38766517], KIN[1] | Yes | |
| 00265512 | | 1INCH-PERP[0], AMPL[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.02416450], TRX-PERP[0], UNI[0.00001570], UNI-PERP[0], USD[2.65], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[-0.00000003] | | |
| 00265515 | | USDT[0.00223142] | | |
| 00265516 | | ETH[0], NFT (499119500809561228/FTX Crypto Cup 2022 Key #11658)[1], NFT (565571986970572687/The Hill by FTX #28147)[1], TRX[0.00155400], USDT[0] | | |
| 00265518 | | SUN[2.7], TRX[.000002] | | |
| 00265519 | | BNB[.00093784], ETH[0.00049429], ETHW[-0.00050347], SOL[.01000001], TRX[.740262], USD[0.71], USDT[0] | | |
| 00265521 | | BNB[0], BTC[0.00030504], DEFIBULL[0.00000030], EOSBULL[226.26572258], ETH[.00000007], LTC[.00865948], SXPBALL[18.3943204], TRX[.000047], USD[0.00], USDT[0.00008098] | Yes | |
| 00265527 | | KIN[2], NFT (377059565363659664/FTX Crypto Cup 2022 Key #13334)[1], NFT (424348944745145599/The Hill by FTX #14707)[1], TRX[.000954], USD[0.01], USDT[0.00740780] | | |
| 00265528 | Contingent, Disputed | AMPL-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00265530 | | USD[0.00], XAUT[.000034] | | |
| 00265535 | | AKRO[.99499], AUDIO[0.25385937], BTC[0], FTT[.095079], SOL[0], TRX[.000007], UNI[.04837075], USD[0.00], USDT[0], WRX[.60414545], XRP[.81358055] | | |
| 00265536 | | AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGOBULL[699.43472239], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BEARSHIT[0], BTC-PERP[0], BTMX-20200925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], KIN-PERP[0], KSM-PERP[0], LEND-20200925[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-20201225[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], UNI[0.26], USDT[0.00975187], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRPBULL[0], XRP-PERP[0], XTZ-20201225[0], YFI-PERP[0] | | |
| 00265537 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0.00026834], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.80], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00265539 | | ALGOBEAR[48789.7], ALGO-PERP[0], ATOMBEAR[99.031755], ATOMBULL[0], BEAR[70.4295], BNB[.00000001], BNBBEAR[9920.2], BTC-PERP[0], BULL[0.00000001], CHZ-PERP[0], DOGEBEAR[70862.25], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBEAR[96.3605], ETHBULL[0.00000001], FTT[0.00000001], LINKBULL[0], MATICBEAR[10096618], MATICBULL[.0986883], MATIC-PERP[0], SOL-PERP[0], SUSHIBEAR[40570.36524045], SUSHIBULL[208846.54770200], SUSHI-PERP[0], SXPBEAR[854.9717], SXPBULL[0], SXP-PERP[0], TRX[.000002], TRXBEAR[99.677], USD[36.89], USDT[0], VETBULL[0], VET-PERP[0], XLMBULL[0], XRP-PERP[0], XTZBEAR[9.2837], ZECBULL[0] | | |
| 00265540 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00265544 | | ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00265545 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.0036074], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01669619], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[185.82], USDT[3.578749], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00265546 | Contingent | 1INCH[.999335], AAVE[0.03999631], ADA-PERP[0], ALICE[.2], ASD[.08284167], AUDIO[4.99677475], AURY[1], AVAX[.4], AVAX-20210625[0], AXS[2.0988695], AXS-PERP[0], BADGER[0.13997419], BAL[.8671937], BAL-PERP[0], BAND[1.2991355], BAO[4999.0785], BNB[.006], BNT[1.6], BOLSONARO2022[0], BRZ[0], BTC[0.06936960], BTC-PERP[0], C98[8], CHZ-PERP[0], CLV[2.5], COMP[0.07836161], COPE[.9998157], DENT[1099.79727], DOGE[.6886375], DOT[3.1], DOT-PERP[0], ENJ[8.99419455], ENS[1.19], ETH[0.04129049], ETHW[0.03129049], FRONT[8], FTT[4.39069], GALA[70], GMX[.34], GOG[32], GRT[4.9990785], HOOD[.00929607], KIN[189874.049], LINK[1.9], LUA[38.77497206], LUNA2[0.33889633], LUNA2_LOCKED[0.79075811], LUNC[73795.39], MANA[28], MATIC[19.99335], MER[10], MKR[0.00199917], MTA[76], NEO-PERP[0], PAXG[0.00279813], POLIS[1.4], PROM[.22], REEF[469.6968265], RSR[459.39485], RUNE[2.888429], SAND[4], SHIB[3098470.5], SHIB-PERP[0], SNX[8.3], SOL[1.4384705], SRM[21.00791247], SRM_LOCKED[.74924539], STEP[81.9], STEP-PERP[0], STOR[.0935495], SUSHI[5.4923525], SXP[6.19741524], TONCOIN[15.3], TRU[2], TRUMP2024[10.5], TRX[.000001], USD[1.22], USDT[0.89935137], VET-PERP[0], WAVES[.4996675], WRX[4.99677475], YFI[0.00299800] | | |
| 00265548 | | 0 | | |
| 00265550 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[4.5249], ATOM-PERP[0], BCH-PERP[0], BNB[.00000001], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.05404930], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS[.098689], POLIS-PERP[0], RAY[.03838443], SOL[.00081162], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.11], USDT[40.35641445], XRP-PERP[0], YFI-PERP[0] | | |
| 00265552 | | ADABEAR[57947050.00466], ALTBEAR[9000], BEAR[4943602.65320831], BEARSHIT[4380000], BNBBEAR[290528685.2], BSVBULL[498443.47832435], BTC[0], BULL[0.00008859], DOGEBEAR[47235912.9024], DOGEBULL[12.14984671], DOT-PERP[0], ETCBULL[.9550.30285770], ETHBEAR[654894141.603085], ETHBULL[0], ETHW[0.00066907], FTT[68], LTC[0.00303410], LTCBEAR[25680.09698611], MATICBEAR[360405160.94245], SXPBULL[0], THETABEAR[69564062.62], TRUMP[0], TRX[0.00148], TRXBULL[1794.68160361], UNISWAPBEAR[0], UNISWAPBULL[0], USD[1.78], USDT[0.00798638], ZECBULL[199.31925922] | | |
| 00265553 | | AMPL-PERP[0], BTC[0.00001463], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-20210925[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], RUNE[.062509], RUNE-20200925[0], RUNE-PERP[0], SOL[.482471], SOL-20200925[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[1.18], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00265555 | | TRX[.332336], USD[0.00] | | |
| 00265558 | | BAO[1], ETH[0], SOL[0], TRX[.000007], USDT[0.00006149] | | |
| 00265559 | | ADABULL[0], ALGOBULL[98520390.4875], BEAR[5.76], BULL[0.00000009], FTT[0.04687811], LTCBEAR[0], OKBBULL[0.00055623], USD[0.49], USDT[0.00049713], VETBULL[0], XLMBULL[0.00000153], XTZBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00265561 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-20210924[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.08247742], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0210924[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-2020116[0], BTC-MOVE-WK-2020113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201215[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00081513], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00081513], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.995226], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0656002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM.61575832], SRM_LOCKED[.89889348], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1485.75], USDT[0], USDT-20210326[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00265562 | Contingent | AAVE[8.80003], ADA-PERP[0], ATLAS-PERP[0], AVAX[0.07774417], AVAX-PERP[0], AXAX-PERP[0], BAL[100.001], BAT[1453.01353], BCH[1.00237687], BNB-PERP[0], BNT[158.5], BTC[0.53582968], BTC-PERP[0], CHR-PERP[0], CRV[100.001], DASH-PERP[0], DODO-PERP[0], DOGE[1016.27581959], DOT-PERP[0], ENJ[311.03781], ETH[1.00001110], ETH-PERP[0], ETHW[0.11000110], FIDA[1249.63330328], FIDA_LOCKED[20.86040663], FTM[1419.01294], FTM-PERP[0], FTT[0.07520934], FTT-PERP[0], FXS[110.0021], GALA[3790.0379], GRT[2123.01678], HOT-PERP[0], JOE[994.01], LINK[75.20170946], LINK-PERP[0], LTC[2.00068577], LTC-PERP[0], LUNA[2463.02463], LUNA2[0.35322002], LUNA2_LOCKED[0.82418005], LUNC[.002], MANA[370.00404], MATIC[200.00100000], MATIC-PERP[0], MOB[510.50328772], NEAR[10.0001], NFT [486425726667577838/Weird Friends PROMO][1], OMG[0.21421083], POLIS[205.00205], RAY-PERP[0], SAND[141.00214], SHIB[48598647.625], SNY[45.00045], SOL[0], SRM[0632.57497043], SRM_LOCKED[963.00844229], SRM-PERP[0], STG[132.00132], STOR[479.600796], SUSHI[0.09776638], SXP[0.08892245], TONCOIN[71.700717], TULIP[117], UBXT_LOCKED[13.06513872], UNI[0], UNI-PERP[0], USD[87287.73], USDT[0.00280223], USTC[50], XAUT[3.50001], XRP[2011.82852155], YFI[0.00004503] | | |
| 00265563 | Contingent | SRM[.0000457], SRM_LOCKED[0.0003191], USD[0.01], USDT[0.00002084] | | |
| 00265564 | | LTC[.003072], USD[0.22] | | |
| 00265567 | | FTT[0.00050478], HT[0], MATIC[0], NFT (358314687138984956/FTX EU - we are here! #189011)[1], NFT (418300246893578764/FTX EU - we are here! #188882)[1], SOL[0], USD[0.08], USDT[0] | | |
| 00265568 | | USD[3.41], USDT[.80440175], YFI[0] | | |
| 00265569 | | ATLAS-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00265570 | | SOL[3] | | |
| 00265574 | | SOL[3] | | |
| 00265575 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BAL-PERP[0], BNB-PERP[0], BNT[0.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV[.01171], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00095378], ETH-PERP[0], ETHW[0.00095377], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08922364], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[.00000001], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[.00000001], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00002448], SOL-PERP[0], SPELL-PERP[0], SRM[4.17889259], SRM_LOCKED[62.24061736], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.22], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00265579 | Contingent | AMPL-PERP[0], ATLAS[716724.982], BTC[0.00003493], COPE[.47327515], DMG-PERP[0], DYDX[.025444], DYDX-PERP[0], ETH[.00013837], ETH-PERP[0], EUR[14.44], FIL-PERP[0], FLOW-PERP[0], FTM[.04697], FTT[1000.198791], GALA[31810.008], GST[168153.985532], LINK-PERP[0], LOOKS[.75364], LUA[.0084], LUNA2[0.00064642], LUNA2_LOCKED[0.00150832], LUNC[.0025066], MATIC[4.622008], MTA-PERP[0], OXY[.79685], RAY[.38027], SOL[.0082425], SOL-PERP[0], SRM[63.97814569], SRM_LOCKED[459.16185431], STEP[0.07519231], SUSHI-PERP[0], SXP-PERP[0], TRX[.497441], USD[346230.05], USDT[66.88625894], USTC[.0915031], YFI-PERP[0] | | |
| 00265580 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00019320], ETH-PERP[0], ETHW[0.00019320], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000067], TRX-PERP[0], UNI-PERP[0], USD[3.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00265581 | | BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00265585 | | BTC[0.00001503], BTC-PERP[0], USD[6.17] | | |
| 00265590 | | COMPBULL[0], LTCBULL[.0072288], SXPBULL[0.46372353], THETABULL[0.00000004], TOMOBULL[.59046732], TRX[.000002], USD[0.01], USDT[.0088743] | | |
| 00265591 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-MOVE-20210226[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-20201225[0], ETH-20210626[0], ETH-PERP[0], FTT[.00390855], GME-20210326[0], KSM-PERP[0], LTC-PERP[0], MSTR-20210625[0], QTUM-PERP[0], REEF-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], TSLA-20210326[0], UBXT[310306], UNI-PERP[0], USD[30041.49], USDT[0.00091001], WSB-20210326[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00265592 | | ADABEAR[.02872], USD[5.78], XRP[.069186] | | |
| 00265594 | | BTC[0], BTC-PERP[0], FTT[156.63316404], USD[18999.29], USDT[100.82852428], YFI[0] | | |
| 00265595 | Contingent | AAVE-20210924[0], ADA-0325[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ALGO-20210924[0], ALGO-20211231[0], AMC-20210625[0], AMPL-PERP[0], APE[73.32437982], ATOM-0325[0], ATOM-20210924[0], ATOM-20211231[0], BNB[0.00000002], BNB-20210924[0], BNB-20211231[0], BTC[1.18763606], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230-0.00300000], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], COIN[3.53408049], CREAM-PERP[0], CRO[.62126923], DOGE[0], DOT-0325[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], EOS-20201225[0], ETH[6.6045408?], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20200925[0], ETH-20211225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[1084005350], ETHBULL[0.00040000], ETH-PERP[0], ETHW[0.00267234], FTT[150], GRT-20210924[0], GRT-20211231[0], LINK-20210924[0], LTC[0.00006411], LTC-20210225[0], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA2_LOCKED[594.9406801], LUNC[0.00000003], LUNC-PERP[0], MSTR[1.01711268], NVDA-20211231[0], RUNE-PERP[0], SLV-20210326[0], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], THETA-20211225[0], THETA-PERP[0], USD[63328.63], USDT[2.23649010], USO-0930[0], WAVES-20210924[0], XRP-20210326[0], XTZ-0325[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0] | | APE[68.00034], BTC[1.164842], COIN[3.526822], ETH[4.64564], USD[37848.45] |
| 00265596 | | AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00265597 | | ADABULL[.00001582], ETH[.00000001], ETHBULL[.0000187], LINKBULL[0.00000144], THETABULL[.00000436], USD[0.07], XRPBULL[.07744], XTZBULL[.00002725] | | |
| 00265601 | | ALTBULL[1742.42378531], AMPL[0], BTC[0], BULL[0], USD[0.01], USDT[0.00042836] | | |
| 00265604 | Contingent | ADABULL[.08397037], AMPL[0.12681511], AMPL-PERP[0], ASDBULL[0.10784686], ATOM[.072268], ATOMBULL[.18410], BALBULL[53.0032972], BAO[423.20557676], BNB[.06640501], BNBBULL[0.00000111], BSVBULL[121210], BTC[0.00007036], BTC-PERP[0], BULL[0], COMP[.00001], COMPBULL[.4], DEFIBULL[26.02852772], DOGEBULL[4.01038721], ETH[0], ETHBULL[138.58113669], ETH-PERP[0], FTM[.8828083], FTT[25.08638979], GARI[1740], GRTBULL[254], HTBULL[4.0088], LINK[.08954648], LINKBULL[1732.66153047], LTCBULL[11162], LUNA[0.04439323], LUNA2_LOCKED[0.10358421], LUNC[9666.72], MATH[.041357], MATICBULL[1523.38920592], MKRBULL[0.74005259], NEAR[168.9], RAY[2], ROOK[.000418], SOL[.01354131], SPELL[99.82840328], SRM[1.84981688], SUSHIBULL[518517.58779], SXPBULL[3433.99710115], THETABULL[3.79194150], TRX[.000031], USD[2663.45], USDT[0], VETBULL[170.87004874], WBTC[.00000774], XRPBULL[.598 | | |
| 00265606 | | BTC-PERP[0], BUL[0], ETH[0.40972247], ETHW[0.40972247], FTT[0], LINK[0], RUNE[0], TRX[.000001], UBXT[.00000001], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 00265607 | | USD[0.00], USDT[0] | | |
| 00265608 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], LTC-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[7.80], XRP-PERP[0], XTZ-PERP[0] | | |
| 00265610 | | ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX[.000028], USD[0.00], USDT[0.00000024], USTC-PERP[0] | | |
| 00265613 | | ETH[.00054082], ETH-PERP[0], ETHW[.00054082], USD[0.09], USDT[0] | | |
| 00265616 | | ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DRGN-20200925[0], ETH-20200925[0], ETH-PERP[0], LTC-20200925[0], LTC-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[1.15], VET-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00265618 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM[0.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FTT[0.47084821], FTT-PERP[0], GALA-PERP[0], LUNA2[0.36551956], LUNA2_LOCKED[0.85287899], LUNC[6104.35386725], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL[0.00000001], SOL-PERP[0], USDI[-0.03], USDT[0.62506142], XRP-PERP[0], ZEC-PERP[0] | | |
| 00265619 | | ETH[0.00000143], USD[0.00], USDT[0.0079792] | Yes | |
| 00265620 | | AAVE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0.00001856], BTC-20201225[0], BTC-PERP[0], COPE[0], DEFI-PERP[0], DOGE[1], ETH[0.00000002], ETH-PERP[0], FTT[0], FTT-PERP[0], GBTC[246.79], KSHIB-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY[0], SNX-PERP[0], SOL[0.00905000], SOL-20210924[0], SOL-PERP[0], SRM[0], SRM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDI[6331.06], USDT[9.85465099], YFII-PERP[0], YFI-PERP[0] | | |
| 00265622 | | BNB[0], ETH[0], USD[0.21], USDT[0.00001125] | | |
| 00265623 | | ETH[0], SOL[0], USDT[0.00000092] | | |
| 00265625 | Contingent, Disputed | USD[0.00] | | |
| 00265628 | | USDT[0] | | |
| 00265630 | | TRX[.092582], USD[0.01], USDT[0.00705034] | | |
| 00265631 | | AVAX[0.00227010], BNB[0], ETH[0], NFT (315777899246963110/FTX EU - we are here! #31062)[1], NFT (474575994892419264/FTX EU - we are here! #30750)[1], NFT (522350604120885537/FTX EU - we are here! #30625)[1], TRX[.343845], USD[0.00], USDT[0.00000266], XRP[0] | | |
| 00265633 | Contingent | ALGOBULL[1960937.057975], ALTBULL[53.97022411], AXS-PERP[0], BTC[0.00913928], BTC-PERP[0], BULL[7.04791483], BULLSHIT[131.55250923], COMPBULL[0], CRV[99.94015], DEFIBULL[5.30808999], DOGEBEAR[50756277.2015], DOGE-PERP[0], ETH-PERP[0], EXCHBULL[0.06262394], FTT[2000.43264356], GBP[0.00], GMT[10], HEDGE[0], LTCBULL[277369.02], LTC-PERP[0], MER[.9686445], MER-PERP[0], MIDBULL[12.91799032], OMG-PERP[0], PRIVBULL[2.85677918], SHIB-PERP[0], SOL[1300.18780322], SOL-PERP[14.15], SRM[1078.00416797], SRM_LOCKED[534.19456473], SUSHI[.00000011], SUSHIBULL[10004.819127], TRXBULL[22.48556351], USD[5867.56], USDT[3917.40488694], XRPBULL[4860.470633], XTZBULL[1960.7] | | |
| 00265634 | | ETH[0], TRX[.860002], USDT[0.85139219] | | |
| 00265635 | | 0 | | |
| 00265636 | Contingent, Disputed | BNB[0], TRX[0] | | |
| 00265638 | | AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00007884], BTC-PERP[0], COMP-PERP[0], ETH[.01513383], ETH-PERP[0], ETHW[0.01513382], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USDI[4.45], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00265639 | | SOL-20200925[0], SXP-20200925[0], USD[0.00], USDT[0] | | |
| 00265640 | Contingent | AMPL[0], BCH[0], BULL[0], COMPBULL[0], DOGEBULL[0.00052590], ETH[0.00085047], ETHBULL[0.00710529], ETHW[0.00085047], FTT[0], GRT[.39499575], LTCBULL[0], LUNA2[4.06125840], LUNA2_LOCKED[9.47626960], LUNC[0.09595], MATH[.0145], OKB[.09886], RAY[1.25660962], RUNE[.085864], SOL[.0916289], SRM[0.00783335], SRM_LOCKED[0.0298321], TRX[.000107], TRXBULL[.0768615], USD[0.02], USDT[0.34276909], USTC[3574.890751], XLMBULL[0], XTZBULL[0] | | |
| 00265642 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000276], BTC-MOVE-20210429[0], BTC-MOVE-20210503[0], BTC-MOVE-20210540[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210528[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210608[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210627[0], BTC-MOVE-20210630[0], BTC-MOVE-20210702[0], BTC-MOVE-20210706[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210714[0], BTC-MOVE-20210716[0], BTC-MOVE-20210718[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210803[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210813[0], BTC-MOVE-20210815[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210106[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.04492841], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.56], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00265644 | | USDT[0.00000711] | | |
| 00265648 | Contingent, Disputed | BTC[.00000548], DOGE-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 00265649 | | BNB[.00000001], CRO[0], ETH[0], FTM[0], HT[.00000001], KIN[1], LTC[0], MATIC[0], NEAR[0], NFT (302293572814201795/FTX EU - we are here! #64681)[1], SOL[0], TRX[0], USD[0.04], USDT[0.00703435], WAVES[0] | | |
| 00265651 | | USD[0.00] | | |
| 00265652 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.10], XRP-PERP[0], XTZ-PERP[0] | | |
| 00265655 | | ETH[0], SUSHIBULL[.020236], USD[0.01], USDT[0.00018000] | | |
| 00265656 | | FTT[.030445], USDT[2107.78194230] | | |
| 00265658 | | BTC[0.00003130], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL[5.29000000], USD[0.99] | | |
| 00265659 | | BNB[0], BTC[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000083] | | |
| 00265663 | | 0 | | |
| 00265666 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], AMPL-PERP[0], BNB-PERP[0], BRZ[0.76858000], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DFL[208670], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.07550516], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05927955], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.00786083], LTC-PERP[0], LUNC-PERP[0], MAPS[.81874], MEDIA[0.00108662], MEDIA-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[0], POLIS[.061984], POLIS-PERP[0], PRIV-PERP[0], RAY[28132.88942], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-20200925[0], SLP[4.19375], SLP-PERP[0], SOL-PERP[0], SRM[1.67756912], SRM_LOCKED[5.06943606], SRM-PERP[0], STEP[.03451776], STEP-PERP[0], SUSHI[.28093], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.0003], TRX-PERP[0], USD[0.03], USDT[-10.98538447], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00265670 | | ETH[0], TRX[.000003], USDT[0.00001836] | | |
| 00265672 | | SOL[3] | | |
| 00265673 | | BNB[0], ETH[0], FTT[.09998], NFT (319700422377123681/FTX EU - we are here! #45348)[1], NFT (363760243572035847/FTX EU - we are here! #46025)[1], NFT (524079975152002683/FTX EU - we are here! #46164)[1], TRX[.000007], USDT[0.00010338] | | |
| 00265676 | | SOL[3] | | |
| 00265677 | | ADABULL[0.00000001], ADA-PERP[0], AMPL[0], ATLAS[1.37575], ATOM[.000151], ATOMBULL[0], ATOM-PERP[0], AVAX[0.04963785], AXS[.000035], AXS-PERP[0], BCHBULL[0], BIDEN[0], BNB[1.14631818], BNBBULL[0], BNB-PERP[0.39999999], BTC[0.03646580], BTC-PERP[0.0112], BULL[0.00000033], CEL-PERP[0], CHZ[.0714], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE[6079.05883525], DOGEBULL[0.00000001], DOGE-PERP[0], DYDX-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00011233], ETHBULL[0], ETH-PERP[0], ETHW[0.00211233], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.03515000], FTM-PERP[0], FTT[365.01550780], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[0], HTBULL[0], HT-PERP[0], HUM[.054], ICX-PERP[0], KNC[.00163], KNC-PERP[0], LEO-PERP[0], LINK[0.00001051], LINKBULL[0], LOOKS-PERP[0], LTC[0.00250428], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000001], LUNC-PERP[0], MANA[0.00084002], MATIC[562.00694001], MATIC-PERP[0], OKBBULL[0], POLIS[129.41446], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR[.2931], RUNE-PERP[0], SAND[0.00074000], SAND-PERP[0], SLP[473047.09435], SOL[0.00015995], SOL-PERP[0], STEP-PERP[0], SUSHIBULL[0], THETABULL[0], TOMOBULL[0], TRX[.000002], TRXBULL[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[644.18], USDT[64.16803714], USTC[0], VETBULL[0], VET-PERP[0], WAVES[.0002475], WAVES-PERP[0], XLMBULL[0], XRP[.00822], XRPBULL[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00265681 | | BCHA[.00020833], COMPBULL[0], DMGBULL[50004.972], FTT[0.34890309], LINKBULL[0], MATICBULL[9690], SUSHIBULL[70690335.707607], USD[0.01] | | |
| 00265685 | | DEFI-PERP[0], DOT-PERP[0], LINK-PERP[0], SHIT-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.05] | | |
| 00265686 | Contingent | 1INCH[0], AMPL[0], ATOM-PERP[0], BADGER[0], BAL[0], BNB[0], BNT[0], BTC[0.00002778], BTC-PERP[0], CHZ[0], CREAM[0], DOT-PERP[0], ENJ[0], ETH[0.00025925], ETH-PERP[0], ETHW[0.00025925], FIDA[0], FLOW-PERP[0], FTT[150.19354787], LEO[0], LTC[0], MNGO[0], MNGO-PERP[0], NEAR[0], REN[0], ROOK[0], SGD[0.18], SHIT-20210625[0], SLRS[0], SNX[306.60241184], SOL[0.00247142], SOL-PERP[0], SRM[13.70703623], SRM_LOCKED[103.16542131], SRM-PERP[0], TOMO[0], UBXT[0], USD[183.88], USDT[0.00000001], WAVES[0] | SNX[289.250731] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00265688 | | AVAX[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00265689 | | ETH[0], LTC[0.000021], NFT (450597688106755236/FTX Crypto Cup 2022 Key #7468)[1], NFT (506112180565107374/FTX EU - we are here! #192162)[1], NFT (568311546528047429/FTX EU - we are here! #192124)[1], NFT (574675873168692224/FTX EU - we are here! #192064)[1], STETH[0], TRX[.000037], USD[0.00], USDT[0.00000127], XRP[0] | | |
| 00265690 | Contingent | ETH[.82500001], ETHW[.825], FIDA[2742.33820819], FIDA_LOCKED[698354.66179181], FTT[150], MAPS[.59872576], MAPS_LOCKED[1807218.40127424], MSRM_LOCKED[6], NFT (572108325749128545/FTX AU - we are here! #16374)[1], OXY[.77862566], OXY_LOCKED[6236641.22137434], SRM[5063.42436916], SRM_LOCKED[232157.43152639], TRX[.001169], USD[54397.29], USDT[2.20582300], YGG[1043] | | |
| 00265691 | | ETH[0], FTT[0], TONCOIN[.04], TRX[.000028], USD[0.03], USDT[0.00996600] | | |
| 00265697 | | BNB[0], BTC[0], ETH[.00000001], NFT (291169747456065579/FTX EU - we are here! #78484)[1], NFT (368954653771021771/FTX EU - we are here! #82652)[1], NFT (450815302553015011/FTX EU - we are here! #82872)[1], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00265701 | | TRX[.010104], USD[0.00], USDT[0] | | |
| 00265707 | | USD[0.01] | | |
| 00265709 | | ADA-PERP[0], BTC-PERP[0], USD[0.01], XTZBULL[0], XTZ-PERP[0] | | |
| 00265710 | | USDT[.0116946] | | |
| 00265712 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0.00000001], YFI-PERP[0] | | |
| 00265713 | | BOBA[19.20088505], ETH[-0.00000204], ETHW[-0.00000203], OMG[0], SOL[-0.00001627], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 00265716 | | BNB[0], BTC[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00265723 | | ETH[0], SOL[0], TRX[.9687], USD[0.00], USDT[0] | | |
| 00265728 | | BTC[0], USD[0.10] | | |
| 00265730 | | USDT[0.01845478] | | |
| 00265731 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.25363160], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[6354.20], USDT[2148.66484771], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00265734 | | ETH[0], USD[0.00] | | |
| 00265739 | | BNB[0], ETH[0], USD[0.00], USDT[0.00001214] | | |
| 00265740 | | SOL[3], USD[50.54] | | |
| 00265741 | | COPE[0], USD[0.00], USDT[0] | | |
| 00265742 | | USDT[0.01780593] | | |
| 00265745 | | SOL[0] | | |
| 00265746 | | SOL[3] | | |
| 00265747 | | NFT (315414272144757365/FTX EU - we are here! #77120)[1], NFT (435318383653225068/FTX EU - we are here! #77199)[1], NFT (547933182887533259/FTX EU - we are here! #77321)[1], USD[0.00], USDT[0] | | |
| 00265750 | | DMG-PERP[0], USD[0.99], USDT[0.00116616] | | |
| 00265751 | | SOL[0] | | |
| 00265754 | | USDT[0.01377806] | | |
| 00265756 | Contingent | AMPL[0], AMPL-PERP[0], FTT[5.16645881], SRM[.13249147], SRM_LOCKED[.60590399], SXP[303.69614], UNI-PERP[0], USD[0.00], USDT[0.76818267] | | |
| 00265757 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.10841971], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.08814833], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.00058761], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00387961], LUNA2_LOCKED[0.00905243], LUNC[40.66], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[12.76176992], SRM_LOCKED[75.63548676], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[148], SWEAT[831], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[753.95], USDT[0.00568457], USTC[.522746], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0] | | USD[926.44] |
| 00265758 | | AMPL[43.43671940], USDT[.948234] | | |
| 00265759 | | USDT[.01526115] | | |
| 00265760 | Contingent | ATLAS[66667], BAND[0], BTC[0], ENJ[1653.6], FTT[1543.79568875], MATIC[.00000001], MSRM_LOCKED[4.90166787], NFT (479294711684182233/FTX AU - we are here! #16530)[1], POLIS[667], SOL[99.941745], SRM[108436.65377998], SRM_LOCKED[7592464.04208813], TRX[328.000002], USD[44797.67], USDT[18161.60406249], XRP[.01] | | |
| 00265761 | | BNB[.00000001], ETH[0], NFT (298860825584465940/FTX EU - we are here! #22752)[1], NFT (372989469965912704/FTX EU - we are here! #22984)[1], NFT (573561796877410015/FTX EU - we are here! #23091)[1], SOL[0], USD[0.00] | | |
| 00265762 | | BNB[.00000061], BTC[.00000031], ETH[0], MATIC[0.00770437], USD[0.00], USDT[0.00606174], XRP[.000089] | | |
| 00265763 | | USDT[0] | | |
| 00265765 | | USDT[0.00217807] | | |
| 00265766 | | FTT[2] | | |
| 00265769 | | ADABULL[0], ADA-PERP[0], ALGOHEDGE[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], BAO-PERP[0], BTC-20200925[0], BTC-MOVE-0320[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00071709], ETH-20200925[0], ETH-PERP[0], ETHW[0.00071709], FTT[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], YFII-PERP[0] | | |
| 00265770 | | BTC[0], SXPBULL[75.95791165], USD[0.14], USDT[0] | | |
| 00265771 | | APT[.00000286], BNB[0], ETH[0.00006321], NFT (310214995170412163/FTX EU - we are here! #20518)[1], NFT (392891870835026062/FTX EU - we are here! #21105)[1], NFT (554993460530641151/FTX EU - we are here! #21321)[1], SOL[0], UMEE[1.1521627], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00265772 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000822], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[0.00011587744.41522108], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0.00005264], EUR[3.33], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00007947], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.14770384], SRM_LOCKED[235.36116067], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.44], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00265774 | | BNB[0.00000001], BTC[0], ETH[0], HT[0], NFT (333512434106597315/FTX EU - we are here! #60428)[1], NFT (418708838248273407/FTX EU - we are here! #60471)[1], SOL[0], TRX[0.00001900], USDT[0], XRP[0.00913833] | | |
| 00265775 | | USD[0.21] | | |
| 00265777 | | TRX[.321053], USDT[0.70512812] | | |
| 00265778 | | USD[3.39] | | |
| 00265779 | | ADABULL[0], ADAHALF[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-20210625[0], COMPBULL[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT[0], HNT-PERP[0], KIN[0], KSHIB[619.876], LINK[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SHIB[799760], SOL[0.00003031], SOL-20210924[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX[0], SXP-20210625[0], SXP-PERP[0], THETABULL[0], USD[74.38], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], YFI[0] | | |
| 00265781 | | GRT[8.99829], NFT (414766232005599430/FTX EU - we are here! #41142)[1], NFT (438586473357312093/FTX EU - we are here! #40387)[1], NFT (496949969813741556/FTX EU - we are here! #41527)[1], SOL[-0.01011811], TRX[.820002], USD[0.14], USDT[0.06658696] | | |
| 00265784 | | ETH[0], TRX[1.92154911] | | |
| 00265785 | | MATIC[.00000216], TRX[0], USD[0.04], USDT[0.00714405] | | |
| 00265786 | | BNB[0], FTT[0], USD[0.17], USDT[0] | | |
| 00265790 | | APT[0], BNB[0.00000001], ETH[0], MATIC[0], NFT (298947761671155949/FTX EU - we are here! #83006)[1], NFT (339185893799068886/FTX EU - we are here! #82731)[1], NFT (395402241849439399/FTX EU - we are here! #83181)[1], SOL[0], TRX[0.00001400], USD[0.00], USDT[9.32327762] | | |
| 00265795 | | SOL[0] | | |
| 00265796 | | AMPL-PERP[0], BADGER-PERP[0], BTC[0], ETH[0.00000001], MTA-20201225[0], MTA-PERP[0], RAY-PERP[0], SUSHI-20201625[0], SUSHI-PERP[0], THETA-20201225[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[13.91], USDT[0] | | |
| 00265801 | | ALGOBULL[3472005.46], SHIB[4148.180362], TRX[.00000001], USD[0.03], USDT[0] | | |
| 00265802 | Contingent | ALGO-PERP[0], BCH-PERP[0], BTC[.040806], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.06436093], FTT-PERP[0], NFT (549704595397075421/FTX Swag Pack #320)[1], RAY-PERP[0], SOL-PERP[0], SRM[.0483773], SRM_LOCKED[41.91893629], SRM-PERP[0], UNI[0], UNI-PERP[0], USD[881.09], USDT[0.00000002] | | |
| 00265805 | | NFT (400262157574842591/FTX EU - we are here! #262420)[1], NFT (481918068938678726/FTX EU - we are here! #262502)[1], NFT (571913061695116618/FTX EU - we are here! #262495)[1], TRX[.000012], USDT[0] | | |
| 00265810 | | HT-PERP[0], USD[0.00] | | |
| 00265812 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001071], ETH-PERP[0], ETHW[0.00001071], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00643252], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.77949310], LUNA2_LOCKED[4.15215057], LUNC[387488.37], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.51], USDT[2.56078620], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00265815 | | BCH[0], BNB[0], KIN[904], SLP[.652], SOL[0], TRX[0.00024300], USD[0.01], USDT[0.00000121] | | |
| 00265817 | Contingent, Disputed | IBVOL[0], PRIVBEAR[.3955], PRIVBULL[0], SRM[.000186], SRM_LOCKED[.00071135], USD[0.42], USDT[0.00242413] | | |
| 00265818 | | ALCX-PERP[0], AMPL[0.33807676], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BSV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LOOKS-PERP[-21], MAPS-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY[.9992], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RON-PERP[0], RUNE-PERP[0-2], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX[.00207], USD[1213.28], USDT[28.01755681], YFII-PERP[0] | | |
| 00265819 | | NFT (339716057823177467/FTX EU - we are here! #168542)[1], NFT (361421549369794258/FTX EU - we are here! #168850)[1], NFT (442059324872535739/FTX EU - we are here! #168339)[1], USD[0.00] | | |
| 00265822 | | AMPL[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], FLOW-PERP[0], GALA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX[0.00001800], USD[1.02], USDT[0.00001534] | | |
| 00265825 | Contingent, Disputed | ALGOBEAR[.2337325], ALTBEAR[.00081684], BEAR[.051404], SXPBEAR[.02220485], SXPBULL[0], USD[0.00] | | |
| 00265828 | | SOL[3] | | |
| 00265830 | Contingent | BADGER-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], OKB-20201225[0], REN-PERP[0], SRM[3.51987257], SRM_LOCKED[85.91464161], UNI-20210625[0], USD[4398.79], USDT[0.00923274], YFI-PERP[0] | | |
| 00265834 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06338015], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (397317644560607748/Ape Art #67)[1], NFT (457498881968192660/Ape Art #177)[1], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.54848324], SRM_LOCKED[4.75269203], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[300.92540300], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00265839 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00265840 | | LINK-PERP[0], USD[5.44] | | |
| 00265842 | | ETHBULL[0.00000906], FTT[0], USD[0.07], USDT[0.05977201], XRPBULL[118.3] | | |
| 00265844 | | USD[0.00], USDT[1.38948358] | | |
| 00265846 | | FTT[233.1], TRX[.793207], USDT[1.73595400] | | |
| 00265847 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00265848 | | ETH-PERP[0], LINK-PERP[0], USD[0.21] | | |
| 00265851 | | SOL[3] | | |
| 00265856 | Contingent | BTC[0.00003198], DMG[.0314], ETH[.00047669], ETHW[.00047669], FTT[.25325198], SRM[1.05191297], SRM_LOCKED[.03799013], USD[5.00], USDT[0] | | |
| 00265859 | | BNB[.00001852], BTC-PERP[0], C98[12.14153997], ETH[.35288876], ETH-PERP[0], FTT[0.00033122], NFT (337956236761160614/FTX EU - we are here! #118727)[1], NFT (361200521543946713/FTX EU - we are here! #118565)[1], NFT (384253668537269101/FTX EU - we are here! #118837)[1], NFT (394645020055110505/FTX x VBS Diamond #32)[1], USD[0.01], USDT[748.27692561] | Yes | |
| 00265866 | | AMPL[0.04409961], FTT[.0671], USD[0.38], USDT[0.80170001] | | |
| 00265867 | | BTC-PERP[0], ETH[0], TRX[0], TRX-PERP[0], USD[0.03], USDT[0.00100000] | | |
| 00265872 | | SOL[3] | | |
| 00265875 | | CEL[.031883], USD[0.31] | | |
| 00265876 | Contingent | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00003883], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HNT-PERP[0], LDO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RAY[0.32500001], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[3.1977399], SRM_LOCKED[9.72226085], STEP[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00025], UNI-PERP[0], USD[0.01], USDT[0.00000002], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00265881 | | BTC[.00006049], DEFIBULL[0.00000200], ETH-PERP[0], USD[0.26], USDT[.16637] | | |
| 00265882 | Contingent | 1INCH[0.03490209], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20210924[0], ADA-20211123[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], AMZN[.00000001], ANC-PERP[0], APE[0], APE-0930[0], APE-PERP[0], APT[0.30547887], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0325[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00061049], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1228[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0.77887145], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-0729[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[10.23419634], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00117146], EXCH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[407.33438625], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-0930[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00128526], LUNA2_LOCKED[0.00299894], LUNC[0.00414033], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0624[0], OMG-0930[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0070288], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[11.69104606], SRM_LOCKED[82.76297201], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00002400], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], USD[16318.75], USDT[9128.39714834], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-20211231[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00265886 | | BADGER[0], BNB[0], CLV[.007147], DAI[0], ETH[0], FTM[0.58533036], MATIC[0], SOL[0], TRX[0.00002900], USD[0.00], USDT[0.00001148] | | |
| 00265887 | | TRX[0], USDT[0.00000048] | | |
| 00265889 | | USD[0.70] | | |
| 00265890 | | HGET[.0492145], USDT[0.00716816] | | |
| 00265893 | | USDT[0] | | |
| 00265894 | | BCHBULL[2210], ETCBULL[18.62], THETABULL[3.23399069], USD[0.00], XTZBULL[788] | | |
| 00265896 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0112[0], BTC-MOVE-2021122[0], BTC-MOVE-WK-2020082[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20200025[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (398853393218246689/Nature #1)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.71108], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00265897 | | 1INCH-PERP[0], AMPL[0.00000060], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000200], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT[.02127552], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[12.77], USDT[0.07198560], USTC-PERP[0] | | |
| 00265899 | | USDT[0] | | |
| 00265900 | | USD[0.00], XRPBULL[.00061668] | | |
| 00265903 | | USDT[0] | | |
| 00265904 | | BCH-20201225[0], BTC[0.00004363], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFIBULL[0], FIL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00028449], VET-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00265906 | | USDT[0.00000001] | | |
| 00265907 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00000001], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[21], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OMT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.40], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00265912 | | USDT[0] | | |
| 00265914 | | BTC-PERP[0], USD[0.59], USDT[0.00000648] | | |
| 00265917 | Contingent | BTC[0], BTC-PERP[0], FIL-PERP[0], FTT[.69631], GRT-PERP[0], MAPS[0], MER[.914], OXY[.9486], SRM[4.85733967], SRM_LOCKED[17.50308947], TRX[.000002], USD[76.12], USDT[0], WBTC[0] | | |
| 00265918 | | USDT[0] | | |
| 00265920 | | SOL[3] | | |
| 00265921 | | LTC[.03484205], USDT[0.00000034] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00265922 | | 1INCH-PERP[0], AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[768.25], LINK-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00265927 | | USDT[0.00414099] | | |
| 00265928 | | ALGOBULL[79.2705], DOGEBEAR[1449710], LINKBEAR[2274543.8], SUSHIBULL[0.06676819], TOMOBEAR[53853505.5235], USD[0.04], USDT[0] | | |
| 00265932 | | ALPHA[0], ALPHA-PERP[0], BADGER[0.00000001], BTC[0], ETH[.00000001], FTM-PERP[0], FTT[0.05167756], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.49], USDT[0], XRP-20210326[0] | | |
| 00265933 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.06063031], FXS-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00310288], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-5.56], USDT[7.77305345], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00265934 | | USDT[0] | | |
| 00265935 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.02725640], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MINA-PERP[0], OP-PERP[0], OXY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00067718], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00265936 | | USD[0.00], USDT[0.11813564] | | |
| 00265939 | | USDT[0] | | |
| 00265941 | | BAL-PERP[0], KNC-PERP[0], LOOKS[623], RUNE-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 00265943 | | USDT[0] | | |
| 00265944 | | USDT[0] | | |
| 00265945 | | BNB[0], BTC[0], ETH[.00008301], ETHW[0.00008300], SOL[0.00048860], USD[0.00], USDT[0.00000008] | | |
| 00265946 | | DOGE[173], LINK[.0992628], NFT (365993192502156815/FTX EU - we are here! #164405)[1], SOL[0.16733860], USD[0.00], USDT[1.72712377], WRX[25.9952082] | Yes | |
| 00265947 | | USDT[0] | | |
| 00265949 | | BTC[0.00001421], ETH[0], GST[.03753], LTC[0], SOL[0], SXPBULL[25.7164632], TRX[1.46404244], TRXBEAR[.075053], USD[0.01], USDT[0.04363737] | | |
| 00265950 | Contingent | MKR-20200925[0], MKR-PERP[0], SRM[1424.36496565], SRM_LOCKED[822429.93581029], USD[4749.16] | | |
| 00265951 | | USDT[0] | | |
| 00265952 | | ASD[324.36757671], COPE[40.11606224], USDT[0], WRX[33] | | |
| 00265953 | | USDT[0] | | |
| 00265954 | | AMPL[0.03637048], AMPL-PERP[0], FTM[.626], FTT[115.823199], USD[3.45], USDT[0], XRP-PERP[0] | | |
| 00265955 | | USD[0.00] | | |
| 00265956 | | AMPL[0], ETH[0], SXP-PERP[0], TOMO-PERP[0], UNI[.24993], USD[0.00], USDT[1.81636323] | | |
| 00265957 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.02], XRP-PERP[0], XTZ-2020092S[0], XTZ-PERP[0] | | |
| 00265958 | Contingent | AVAX[.24], COPE[0], ETH[0], FTT[0.00414824], GST[381.72], LUNA2[0.08028019], LUNA2_LOCKED[0.18732044], LUNC[.25861371], NFT (337855317059119886/FTX EU - we are here! #323)[1], NFT (481987803047489088/FTX EU - we are here! #307)[1], NFT (540710623476690734/FTX EU - we are here! #283)[1], SOL[3.31000000], SOL-PERP[0], TRX[.783182], USD[0.26], USDT[0.00000001] | | |
| 00265961 | Contingent | BTC[0], COPE[.3264], ETH[-0.00159688], ETHW[-0.00158671], FTT[.74753], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00784], SLP[7], SOL[.0084], SRM[5.93482522], SRM_LOCKED[11.87597478], USD[1.73], USDT[0.56982872] | | |
| 00265962 | Contingent | SRM[1.05139068], SRM_LOCKED[.03765058] | | |
| 00265964 | | USD[1.46] | | |
| 00265965 | | USDT[0] | | |
| 00265969 | | AAVE[0], ADABULL[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COPE[.65971], DOGE[15], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.45889700], MATIC-PERP[0], SOL[0], USD[1274.49], USDT[0.00000178] | | |
| 00265970 | | TRX[.000015], USD[19.06] | | |
| 00265972 | | BTC[.00005688], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], PRIV-PERP[0], SRM[6.164465], USD[1364.56], YFI-PERP[0] | | |
| 00265974 | | USD[0.83], XRP[.75] | | |
| 00265976 | | USDT[0] | | |
| 00265977 | | USD[0.19], USDT[0.00756922] | | |
| 00265980 | | USDT[0.00000001] | | |
| 00265982 | | AMPL[0], FTT[0.00737860], USD[0.00], USDT[0.64384640] | | |
| 00265984 | | ETHW[.00071518], TRX[.000018], USD[0.00] | | |
| 00265987 | | SOL[3] | | |
| 00265988 | | USDT[0] | | |
| 00265989 | | ADABULL[0], BNBBULL[0], LINKBULL[0], USD[0.00], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 00265990 | | DOGEBEAR[216308520], ETHBEAR[9741], TRX[.300007], USD[5.84], USDT[0.00754100] | | |
| 00265991 | Contingent | ADA-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[134.7980511], LUNA2_LOCKED[314.528786], LUNC[434.2369395], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], REAL[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.1423968], SRM_LOCKED[1.81334633], SRM-PERP[0], TRX-PERP[0], USD[0.27], USDT[58442.09983660], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00265992 | | USDT[0] | | |
| 00265993 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AMZN-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[3.40000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00265996 | | AVAX[.0284831S], BNBBEAR[21994100], DOGEBEAR2021[.0006504], ETHBEAR[29979], FTT[148.8, HMT[.8572], MAPS[346.0253], STARS[2396.782], TOMO[.09844], TRX[.000141], USD[268.95], USDT[6991.04561191] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00265998 | | 0 | | |
| 00266000 | | USDT[0] | | |
| 00266001 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00266005 | | USD[2.00] | | |
| 00266006 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-2021062S[0], AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[4.34], USDT[0.00000001], XRP-PERP[0] | | |
| 00266007 | Contingent | 1INCH-PERP[0], AURY[16.05763382], BTC-PERP[0], DEFI-PERP[0], DOGE[1375], DOGE-PERP[0], DOT[20], DOT-PERP[0], ETH-PERP[0], FTM[0], FTT[26.79473787], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09621032], LUNA2_LOCKED[0.22449074], LUNC[20950], MTA-PERP[0], NFT (530660350818319818/FTX Swag Pack #7)[1], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1830.38], USDT[4.36271766], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00266009 | | TRX[.000018], USD[0.00], USDT[0] | | |
| 00266010 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMGBULL[2259.548], DMG-PERP[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[4.93303826], LUNA2_LOCKED[11.51042263], LUNC[12096.57999716], LUNC-PERP[0], MATIC-PERP[0], MKRBEAR[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SNX[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETABULL[0], THETAHALF[0], THETA-PERP[0], TLM-PERP[0], TRUMPSTAY[30050.675], UBXT_LOCKED[55.79337746], UNI-PERP[0], UNISWAPBULL[0], USD[0.30], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[124988.942], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00266014 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], HT-PERP[0], LINK-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[501.99], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00266016 | | USDT[0] | | |
| 00266018 | | ETH[0], USD[0.00], USDT[0.00001223] | | |
| 00266019 | | BTC[0], ETH[.00000001], USD[0.00], USDT[0.00000356] | | |
| 00266020 | | CEL[108.23962653] | | |
| 00266022 | Contingent | ETH[0], FTT[4.93924874], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00294611], SRM[.98521192], SRM_LOCKED[0.171314], USD[1.65], USDT[1164.87869814] | | |
| 00266023 | | USDT[0] | | |
| 00266026 | | ALGO-PERP[0], FTM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00641970] | | |
| 00266027 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.18299028], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (442342077941033903/The Hill by FTX #21088)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USD[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00266031 | | USDT[0] | | |
| 00266033 | | TRX[.001224], USD[49.06] | | |
| 00266035 | Contingent | BCH[1.18518800], BTC[0], DOGE[0], ETH[0], FTT[158.883351], GRT[0.00000001], LINK[0], LUNA2[0.27026604], LUNA2_LOCKED[0.63062077], LUNC[58851.00034432], MATIC[0], NFT (433201141135303537/FTX - we are here! #51239.)[1], NFT (532777340195310789/FTX AU - we are here! #51261)[1], RUNE[39.4], SOL[113.63984995], SRM[64.52766043], SRM_LOCKED[1.24892359], SUSHI[41.86320706], TRX[.021116], UNI[0], USD[2.16], USDT[1.81294078], WBTC[0] | BCH[1.165244], SUSHI[38.291579] | |
| 00266037 | | USDT[0] | | |
| 00266038 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 00266042 | | BTC[0], BTC-PERP[0], DAI[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 00266043 | | USDT[0.01763976] | | |
| 00266044 | | TRX[.542802], USD[2.08], USDT[0.00933391] | | |
| 00266045 | Contingent | NFT (383192784106935507/Belgium Ticket Stub #876)[1], NFT (472009547287004970/FTX EU - we are here! #259861)[1], SRM[.012795], SRM_LOCKED[.04876662] | | |
| 00266048 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], LUNA2[0.00367341], LUNA2_LOCKED[0.93696998], LUNA2-PERP[0], LUNC[0.00720966], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NFT (313645976765442278/FTX EU - we are here! #274386)[1], NFT (390066636819933289/The Hill by FTX #34929)[1], NFT (434614413443986527/FTX EU - we are here! #274389)[1], NFT (494233025143971113/FTX EU - we are here! #274392)[1], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[4.24915], SRM[2.9896], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0.00097400], USD[28.10], USDT[0.09900158], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00266049 | | USDT[0] | | |
| 00266051 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00266053 | | BNB[.00000001], ETH[0], HT[0], MATIC[0], NFT (495318842003630494/FTX EU - we are here! #64813)[1], NFT (499480236334470492/FTX EU - we are here! #64962)[1], NFT (529178174813976613/FTX Crypto Cup 2022 Key #10931)[1], NFT (535946198007327248/FTX EU - we are here! #64628)[1], SOL[0], TRX[0], USD[2.86], USDT[0.00004229], XRP[0] | | |
| 00266055 | Contingent | ETH[0.00061980], ETHW[0.00061980], FTT[5.99202008], SRM[600.5551121], SRM_LOCKED[21.9351717], USDT[0.80538300] | | |
| 00266056 | | ADABEAR[200017.94547], ALGOBEAR[100199.38391], ALTBEAR[16996.77], BEAR[3519.7112], BNBBEAR[129927.8], DEFIBEAR[300], DOGEBEAR[300828.81], ETHBEAR[40], GRTBEAR[2999.43], LINKBEAR[111456.8177], LTC[0], MKRBEAR[3000], SUSHIBEAR[10003.09867], TOMOBEAR[1004090.685], TRX[.000057], TRXBEAR[1000000], USD[1.08], USDT[0.00000001], VET-20200925[0], VETBEAR[100000], XRPBEAR[1019991.45] | | |
| 00266057 | | 0 | | |
| 00266060 | | ADABULL[0.00000263], BNBBULL[0.23844640], BULL[0.00000747], ETHBULL[0], LINKBULL[0.00048614], LTCBULL[564.8948695], USD[0.05], USD[0.00], XRPBULL[132788.2705227], XTZBULL[0.00020480] | | |
| 00266062 | | SOL[3] | | |
| 00266070 | | BTC-20200925[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BTTPRE-PERP[0], TRX[.000006], USD[1.00], USDT[0] | | |
| 00266072 | | ADA-PERP[0], BNB-PERP[0], BTC[.00007324], BTC-PERP[0], BTTPRE-PERP[0], CHZ[60.07993265], DMG[0], DOGE[0.94894682], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ[94.55970870], ETH[0.00055264], ETH-PERP[0], FTT[.0986], HBAR-PERP[0], ICP-PERP[0], LINK[0.00071716], LINK-PERP[0], LTC[0.00439967], LTC-PERP[0], MATIC[0.83888525], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PUNDIX[.00000025], QTUM-PERP[0], REEF[4514.66602727], REEF-PERP[0], RUNE[0.02096593], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.43], VET-PERP[0], XRP[0.42524068], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00266073 | Contingent | SRM[.00269163], SRM_LOCKED[.00989577], USD[0.00] | | |
| 00266075 | | AURY[.00000001], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[-0.00135490], VET-PERP[0] | | |
| 00266076 | | SOL[3] | | |
| 00266077 | | FIDA[.5672884], FIDA_LOCKED[1.30544888], FTT[0.01328743], SRM[1.21520841], SRM_LOCKED[5.05490533], USD[5.54], USDT[1131.06527327] | | |
| 00266079 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0930[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-20210625[0], CEL-20210924[0], CEL-20211231[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[20.05079928], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA[24.85124779], LUNA2_LOCKED[11.31957818], LUNC-PERP[0], MATICBULL[0.00000001], MATIC-PERP[0], OXY-PERP[0], PAXG[0], PAXG-20210625[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX-0930[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.46], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00266082 | | USD[0.00], USDT[0] | | |
| 00266083 | | BTC-PERP[0], DEFI-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00266084 | | BNB[.6992481], BTC[-0.00003647], ETH[.00000001], TRX[81.308687], USD[0.88], USDT[0.00000004] | | |
| 00266085 | | 1INCH-PERP[0], AMPL[0.04332808], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BALBULL[.00008963], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000788], DEFIBULL[0.00000481], ETH[.00029], ETHBULL[0.00009128], ETH-PERP[0], ETHW[.00029], EUR[0.01], IOTA-PERP[0], KNCBULL[0.00000709], LINK[.06851], LINKBULL[0.00000417], LINK-PERP[0], LTCBULL[.001413], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SXPBULL[0.00000044], THETABULL[.00005028], THETA-PERP[0], TRX[.000002], USD[3.74], USDT[0.19], VETBULL[.00000191], XRPBULL[.0014835], XTZBULL[.00000013] | | |
| 00266086 | | ADA-PERP[0], BTC-PERP[0], EOSBULL[30.579651], EOS-PERP[0], ETHBULL[0.05796143], LTC-PERP[0], USD[0.35], USDT[0], XTZBULL[0.24903428] | | |
| 00266090 | | ADABULL[0], BULL[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00266093 | | BTC[.02054909], DOT-PERP[0], FTT[18.55192098], USD[0.00] | | |
| 00266095 | | HT[379.88460593], NFT (39279513584922481#1/FTX AU - we are here! #64042)[1], TRX[0.00013600], USD[1.00], USDT[0.00000001] | | HT[372.366] |
| 00266098 | | BTC[0], BULL[0], ETHBULL[0], FTT[0.19103808], MATIC[105.44889134], USD[0.00], USDT[0] | | |
| 00266099 | Contingent | AMPL[0], FTT[0], FTT-PERP[0], MNGO[352.970205], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.03537593], SRM_LOCKED[.21146462], TRUMPFEB8[0], USD[371.71], USDT[0] | | |
| 00266100 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.97872], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[22.17], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00266101 | Contingent, Disputed | 1INCH-PERP[0], ADABULL[1.16527211], ADA-PERP[0], ALGOBEAR[1895.20797581], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00036108], BTC-PERP[0], BULL[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[8.87645266], DEFI-PERP[0], DMGBULL[9730.27917632], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.000001], ETHBULL[0], ETH-PERP[0], FTT[.00000001], GALA-PERP[0], GRTBULL[0.00521240], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTCBULL[2156.70730234], LTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBULL[8708.65104275], SUSHI-PERP[0], SXP-PERP[0], THETABULL[21.11309817], THETA-PERP[0], TOMOBULL[.00791.16346994], TRX[.000016], TRX-PERP[0], USD[1.99], USDT[0.00000213], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBEAR[4.99633701], XRPBULL[19250.3690744], XRP-PERP[0], XTZBULL[16.5368986], YFI-PERP[0] | | |
| 00266102 | | ADABULL[0], AMPL[0], BCHBULL[0], BTC[0], BULL[0], CHR[463], DENT[42692.78], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], GRTBULL[0], KNCBULL[0], LINKBULL[0], LTCBULL[0], MOB[15.49753], OKBBULL[0], REN[213], THETABULL[0], TRXBULL[0], USD[0.07], USDT[0], XLMBULL[0], XLM-PERP[0] | | |
| 00266104 | Contingent | FTT[0.03748200], SRM[.26097309], SRM_LOCKED[5.58353572], TRUMP[0], TRX[1209], USD[19929.57], USDT[0], XPLA[.01852] | | |
| 00266111 | | BTC-ETH-PERP[2.736], TRX[0.00003], USD[578.06] | | |
| 00266117 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], ALPHA[.8138], APE-PERP[0], BAL-PERP[0], BNBBULL[0.00000633], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFIBULL[0], EDEN[.01223073], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.23331645], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN[4400], LINK-PERP[0], LTC-20210326[0], LTCBULL[4.2600213], MER[.65539], MKO[0.29444], OLY2021[0], POLIS-PERP[0], RAY[.576181], SPA[9.368], SRM[.04072888], SRM_LOCKED[.15448771], THETA-PERP[0], TRX[.000002], UNI-20210326[0], USD[2.0.44], USDT[0], YFI-PERP[0] | | |
| 00266120 | | AMPL[0], AMPL-PERP[0], BIDEN[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.12970779], GRT-20201225[0], GRT-PERP[0], NFT (3824729288948807517/the Hill by FTX #21951)[1], SXP-20201225[0], UNI-PERP[0], USD[25.00], USDT[0], USDT-20200925[0] | | |
| 00266122 | Contingent | ATLAS[2530], BTC[0.00847774], BULL[0], COMPBULL[0], GENE[47.3], RAY[.52198101], SLND[76.18476], SOL[0.02054588], SRM[1.00974567], SRM_LOCKED[70568297], USD[0.00], USDT[0] | | |
| 00266124 | | SOL[3] | | |
| 00266127 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[11.30000000], FXS-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC[212], LRC-PERP[0], LUNA20.17291878], LUNA2_LOCKED[0.40347717], LUNC[37653.43], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00397645], SRM_LOCKED[.02004343], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[197.56], USDT[0.98910268], ZIL-PERP[0] | | |
| 00266129 | | AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.14] | | |
| 00266130 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.4258], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0088112], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00050525], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[1212.018421], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.0896898], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP[.018708], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1626.42], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00266131 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DAL[2968.2095084], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.0000001], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000925], UNI-PERP[0], USD[115.44], USDT[29.28300591], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00266132 | | SOL[3] | | |
| 00266133 | | USDT[0], XRP[.4418] | | |
| 00266134 | | USDT[.45862695] | | |
| 00266135 | Contingent | 1INCH-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL[.5797188], BAL-PERP[0], BAND[0.28090573], BAT-PERP[0], BCH-PERP[0], BNB[0.01134968], BNB-PERP[0], BNT-PERP[0], BOBA[.1478825], BRZ[0], BTC[0.00004760], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00539640], COMP-PERP[0], COPE[.134395], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[6.65290198], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00206505], ETH-PERP[0], ETHW[0.00205409], FIL-PERP[0], FTT[0.48680497], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN[43.47], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00211515], LUNA2_LOCKED[0.00493536], LUNC[460.58], LUNC-PERP[0], MATIC[8.39125], MATIC-PERP[0], MER[2.33253], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.1478825], OXY-PERP[0], PAXG[0], QTUM-PERP[0], RSR-PERP[0], RUN-PERP[0], SOL[.0652045], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ[2.8980715], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-3.27], USDT[0], XAUT[0], XLM-PERP[0], XRP[4.996675], XRP-PERP[0], ZIL-PERP[0] | | BAND[.199867], BNB[.009993], DOGE[5.99601], ETH[.001999] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00266139 | | SOL[3] | | |
| 00266145 | | AMPL-PERP[0], USD[0.00] | | |
| 00266146 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTHEDGE[0], ATLAS-PERP[0], AURY[.00000001], BALBULL[0], BNBBULL[.0.00000002], BTC[0], BTC-PERP[0], BULL[0.00000003], BULLSHIT[0.00000001], COMP-PERP[0], CONV-PERP[0], DEFIBEAR[0], DEFIBULL[0], DFL[.00000001], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[1000.01273287], FTT-PERP[0], GMT[1562.270035], GMT-PERP[0], HEDGE[0], HEDGESHIT[0.00000002], KIN[0], KIN-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], NFT (302584402142282229/Raydium Alpha Tester Invitation)[1], NFT (333387718807751372/Raydium Alpha Tester Invitation)[1], NFT (399536020378492566/Raydium Alpha Tester Invitation)[1], NFT (427353451044622410/FTX EU - we are here! #250717)[1], NFT (428083414687844112/The Hill by FTX #34448)[1], NFT (456795006101154064/Raydium Alpha Tester Invitation)[1], NFT (477548901456521080/FTX EU - we are here! #25087)[1], NFT (495925759866912395/Raydium Alpha Tester Invitation)[1], NFT (498193052463445098/Raydium Alpha Tester Invitation)[1], NFT (517919747173516041/Raydium Alpha Tester Invitation)[1], NFT (567365208811883590/FTX EU - we are here! #250754)[1], NFT (567021565258570126/Raydium Alpha Tester Invitation)[1], OXY[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIT-PERP[0], SOL[676.82946918], SOL-0930[0], SOL-20200925[0], SOL-PERP[0], SRM[.04302873], SRM_LOCKED[24.85626632], SRM-PERP[0], STEP[.00000007], STEP-PERP[0], USD[1906.63], USDT[0.00000004], USTC-PERP[0], VETBULL[0], VET-PERP[0] | | SOL[406.06986732], USD[782.12] |
| 00266147 | Contingent | AAVE[0], AMPL-PERP[0], BIDEN[0], BTC[0.00975500], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09263956], MATIC[0], OXY[11692.19083934], OXY_LOCKED[8206106.87022937], PAXG[0], SOL[752.58000000], SOL-PERP[0], SRM[17.65382523], SRM_LOCKED[381.70270043], USD[3.49], USDT[0.10692903], YFI[0] | | |
| 00266149 | | 1INCH-PERP[0], ALTBULL[.00001197], ATOMBULL[.0001417], BTC-PERP[0], BULL[0.00000160], CELO-PERP[0], ETHBULL[0.00000346], ETH-PERP[0], LINKBULL[.0000965], PAXG-PERP[0], SXPBULL[.0045563], USD[3.75], USDT[9.70251642] | | |
| 00266154 | | SOL[3] | | |
| 00266158 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (355672671958382566/FTX AU - we are here! #1497)[1], NFT (531943804536047712/FTX AU - we are here! #11516)[1], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.23], USDT[0.00511860], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00266160 | | AMPL[0.02455659], AUDIO[16.99677], CEL[.098632], HOLY[.99924], MOB[.496705], TOMO[.09716], USD[0.00], USDT[1.78909218] | | |
| 00266161 | | ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00266163 | | USDT[0.00069850] | | |
| 00266164 | Contingent | ADA-20211231[0], ATLAS[2000.01], AVAX-20211231[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], LUNC[0.00061272], MANA-PERP[0], POLIS[45.99415523], RAY[179.113113], RAY-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[176.54730355], SRM_LOCKED[4.99099629], SRM-PERP[0], USD[307.33], USDT[0.00420000], ZEC-PERP[0] | | |
| 00266168 | | ETH[-0.00103793], ETHBEAR[63.348], ETHBULL[.0000279], ETHW[-0.00103132], FTT[0.01108905], USD[17.87], XRPBULL[.050169] | | |
| 00266172 | | AMPL[0.01948095] | | |
| 00266174 | | ALGO-PERP[0], AMPL[0], ATOM-PERP[0], BTC-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00148105], LTC-PERP[0], UNI-PERP[0], USD[0.49], XRP-PERP[0] | | |
| 00266176 | | ADABULL[0], ALGOBULL[3999.2], BEAR[94.38], BNBBULL[0.00001726], BULL[0], DOGEBULL[0.01160791], LINKBULL[2.7349538], TOMOBULL[83.9832], TRX[.000001], TRXBULL[6.257876], USD[0.00], USDT[0], XRPBULL[100.05672] | | |
| 00266177 | | SOL[3] | | |
| 00266178 | | ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], LINK-PERP[0], LTC-PERP[0], TRX[.71456123], USD[-0.58], USDT[0.60375009], XRP[.03521374] | | |
| 00266182 | | BEAR[869.391], EOSBEAR[24.9825], EOSBULL[.07998], USD[0.04] | | |
| 00266184 | | ETH[.0020037], ETHW[.370037], HXRO[1101.91944], MAPS[296.830045], MATIC[179.9487], NFT (371653833048896737/HAF - AMA CREW)[1], SOL[21.63903157], SOL-PERP[0], SRM[.1938], SRM-PERP[0], STMX[3839.2704], USD[2348.17] | | |
| 00266188 | | ETH[0.00000001], GENE[0], KIN[0], SOL[0], TRX[.253628], USD[0.00], USDT[17.55210884], XRP[0] | | |
| 00266191 | | ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], BTC[0.11893702], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0.10000000], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL[0], UNI-PERP[0], USD[-348.15], USDT[0.00000001] | | |
| 00266195 | | BADGER-PERP[0], BTC[.00000123], SRN-PERP[0], USD[0.00] | | |
| 00266197 | | BTC-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00266199 | Contingent | 1INCH[1228.64122867], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[150.94262], LINK-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], SRM[527.94280516], SRM_LOCKED[18.54965184], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFII-PERP[0] | | |
| 00266200 | | BTC-PERP[0], LINK-PERP[0], USD[1.51], USDT[0] | | |
| 00266203 | | BULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00266205 | | USDT[0.00707617] | | |
| 00266210 | | USD[0.00] | | |
| 00266211 | | AMPL[0.01969302] | | |
| 00266212 | | USDT[0] | | |
| 00266216 | | USDT[0] | | |
| 00266220 | | BEAR[614.9972], ETHBEAR[4320.0456], USD[0.01] | | |
| 00266221 | | USD[929.24] | | |
| 00266222 | | USDT[0] | | |
| 00266226 | | AMPL-PERP[0], BNB-PERP[0], BTC[0], COMP-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], OKB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.85], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00266228 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000084], LUNA2_LOCKED[0.00001197], LUNC[1840662], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000323], TRX-PERP[0], USD[0.57], USDT[0.00200479], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00266231 | | USDT[0] | | |
| 00266234 | | USDT[0] | | |
| 00266236 | | AMPL-PERP[0], TRX-PERP[30], USD[5.41], USDT[.34], XRP-PERP[0] | | |
| 00266240 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0103[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-20211224[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02200000], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NIO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00266241 | | USDT[0.00000012] | | |
| 00266242 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], ADA-20200925[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.21573254], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[39.76384701], SRM_LOCKED[184.90502566], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRX-20200925[0], TRX-20210625[0], TRX-PERP[0], UNI-SWAP-20200925[0], UNISWAP-PERP[0], USD[4513.96], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00266243 | | 1INCH-20210326[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-20210625[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[-0.00000271], BAL[0.0000271], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-20210326[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20210625[0], COMP-PERP[0], COPE[.9955], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0003796], ETH-20200925[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0003796], EUR[0.00], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-20210625[0], LTC-PERP[0], LUA[31.280281], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210326[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0.30871624], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[13.80245357], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], STOR-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000011], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.48], USDT[14.19964473], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.272385], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00266245 | | MNGO-PERP[0], USD[-0.01], USDT[.233915] | | |
| 00266246 | | MTA-PERP[0], USD[0.00], USDT[0.00006033] | | |
| 00266247 | | USD[0.00], USDT[0] | | |
| 00266248 | | USDT[0.00297259] | | |
| 00266252 | | BNB[0], BTC[0], BTC-PERP[0], BULL[0], DAI[0], ETH[0], FTT[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00266254 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.18291031], LUNA2_LOCKED[9.76012406], LUNC-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[63.27028383], XRP-PERP[0] | | |
| 00266255 | | USD[0.00], USDT[0.00000081] | | |
| 00266257 | | USDT[0] | | |
| 00266262 | | ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], FTT[0.00784549], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0.00], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00266265 | Contingent | FTT[18.7893], SRM[.99273369], SRM_LOCKED[.00114219], USDT[0] | | |
| 00266267 | | NFT (480886499492830272/FTX EU - we are here! #77921)[1], NFT (502372754700280332/FTX EU - we are here! #78053)[1] | | |
| 00266268 | | PORT[.077789], USD[0.00], USDT[0] | | |
| 00266271 | | ALGO-PERP[0], AMPL[0.03965920], BTC[0], BTC-PERP[0], ETH[.00047199], ETH-PERP[0], ETHW[.00047199], FTT[.93701], USD[0.57] | | |
| 00266272 | | USDT[0] | | |
| 00266274 | | LINK-PERP[0], USD[0.00] | | |
| 00266275 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210225[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000004], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00266276 | | BTC[.002], BTC-PERP[0], TRUMP[0], USD[0.10] | | |
| 00266278 | | SAND[.00943], TRX[.240558], USD[0.01], USDT[0] | | |
| 00266279 | | ADABULL[0], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], BULL[0], BVOL[0], DEFIBULL[0], DMG-20200925[0], DOTPRESPLIT-2020PERP[0], ETHBULL[0.00000406], ETH-PERP[0], FTT[.83173505], LINKBULL[0], LINK-PERP[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], USD[155.75], USDT[0], VET-PERP[0], XAUTBULL[0], XRPBEAR[0], XTZBULL[0.00097561], XTZ-PERP[0] | | |
| 00266280 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.4099319], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[1.1105723], ETH-PERP[0], ETHW[1.1105723], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG[.4099319], SOL[33.53717942], SOL-PERP[0], SRM[.42543201], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.19], USDT[0.27941900], XRP-PERP[0], XTZ-PERP[0] | | |
| 00266281 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATOMBEAR[1.08449552], ATOMBULL[36.73705044], BADGER-PERP[0], BAO-PERP[0], BNBBEAR[248009833], BNBBULL[0.00006750], BNB-PERP[0], BSV-PERP[0], BTC[0.37689367], BTC-MOVE-20200917[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETH[0.00293358], ETH-PERP[0], EXCH-PERP[0.035], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GODS[.2], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK[0], LINKBEAR[0.00009984], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[38.39708882], LUNA2_LOCKED[89.59320726], LUNC[8322541.87183374], LUNC-PERP[0], MATIC-PERP[0], NFT (364966384509133753/PREDATOR)[1], NFT (379863424083969517/Cyber Vision - Wisdom in a frame)[1], NFT (421523967858752528/Crypto Ape #191)[1], NFT (480410012611855142/Crypto Ape #148)[1], NFT (481160827602675662/Crypto Ape #67)[1], NFT (510858607436196633/Cryptocub#8)[1], NFT (517581344133315290/Crystal Face #14)[1], NFT (553673214710418763/Crypto Gang Boy #4)[1], NPXS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.54383704], SRM_LOCKED[314.1565274], SUSHIBEAR[0.12077948], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-167.70], USDT[60014.49584755], USTC[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00266282 | | BTC[0.00008856], TRX[.000003], USD[0.25], USDT[5.890243] | | |
| 00266283 | | BTC[0], BVOL[.00007689] | | |
| 00266284 | | 1INCH-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00266293 | Contingent | BTC[0], ETH[.00000001], EUR[0.92], FIDA[0], FTT[0.00000001], HGET[0], LTC[0], MNGO[0], OXY[0], RAY[0], SOL[0], SRM[.01725076], SRM_LOCKED[.11496565], USD[52.44], USDT[0.00000027] | | |
| 00266294 | | BTC[0.00008282], ETHBULL[0], FTT[0], LINKBULL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00266295 | | BTC[0.00001341], LINKBULL[0], USD[0.01], USDT[0.11998334], VETBULL[0], XTZBULL[0] | | |
| 00266298 | | AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ICP-PERP[0], LTC-20210326[0], LTC-PERP[0], MTA-PERP[0], SXP-PERP[0], USD[0.00], XRP-20210326[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity]/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00266300 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009253], BTC-PERP[0], BULL[0.00000093], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100000], ETH-20210924[0], ETH-PERP[0], ETHW[0.00300000], EUR[0.39], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00236], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00266302 | | BTC[.00000531] | | |
| 00266303 | Contingent | AAPL[0], BTC[0], LUNA2[43642321], LUNA2_LOCKED[5.68498750], LUNC[530032.33309713], USD[0.93], USDT[1.55273033], USO[.003938] | | |
| 00266305 | | BTC[0], BTC-PERP[0], FTT[.9979], USD[9.21] | | |
| 00266306 | | BTC[.05798842], USD[0.84] | | |
| 00266307 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.080715], FTT-PERP[0], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-2020025[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.92], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00266308 | | BTC[0], LINKBULL[0], USD[0.00027700] | | |
| 00266309 | Contingent | 1INCH[419.17558238], AKRO[14500], ALPHA[350], AUDIO[1400], AVAX[6.2954951], BAND[25], BNB[0.00526157], BNT[21], BTC[0.15986858], CLV[200], CRO[110.22878877], DODO[250], DOGE[.9279387], DOT[36.97255507], ENS[2], ETH[0.18937840], FTM[443.8372517], FTT[81.95114686], GRT[300], HNT[3], LINA[3000], LINK[46.67695813], LTC[10.80616513], LTC-PERP[0], LUNA2[0.00220000], USD[0.00013558], PAXG[0.00000001], RAY[219.93151976], RSR[6000], RUNE[25], SOL[24.09660749], SRM[216.9402336], SUSHI[22], SXP[100], TRX[.001059], USD[-3230.67], USDT[0.22080079], USTC[0.01557568], XRP[1206.610686] | | |
| 00266312 | | BTC-PERP[0], DEFI-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00266313 | | USDT[.1832] | | |
| 00266316 | Contingent | AVAX-PERP[0], CHR-PERP[0], DOT-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[12.35795418], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRUMP[0], TRX[.000309], USD[5.36], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00266317 | Contingent | AAVE[.00000001], ATOM-PERP[0], BTC[.00000249], BTC-PERP[0], DOT[.776864], DOT-PERP[0], ETH[0.01697931], ETH-PERP[0], EUR[0.00], FTT[.00000086], LTC-PERP[0], SRM[997.72193867], SRM_LOCKED[5653.27806133], UNI-PERP[0], USD[40437.65] | | |
| 00266318 | | ADABULL[0], ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], FTT[0], LTCBEAR[.00000001], LTC-PERP[0], USD[0.45], USDT[0.00000001], WAVES-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00266319 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIDA[.00513961], FIDA_LOCKED[.06544479], FLOW-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.15183924], LUNA2_LOCKED[2.68762489], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.0000078], SRM_LOCKED[.0028376], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000032], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00266321 | | 1INCH-PERP[0], ALICE[32.47462], AMPL-PERP[0], AVAX[.09088], AVAX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.04999302], ETH-PERP[0], ETHW[0.04999301], EUR[1.09], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2351.03], USDT[697.6386128], XTZ-PERP[0] | | |
| 00266322 | | ASD-PERP[0], BCH-PERP[0], BTC[.000006], BTC-20201225[0], BTC-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[.00083226], ETH-PERP[0], ETHW[0.00083226], LINK-PERP[0], LTC[.00819177], LTC-20201225[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TOMO-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 00266323 | Contingent | 1INCH-PERP[0], AAVE[0.00802990], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.04733493], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BCH[0, BCH-PERP[0], BF_POINT[200], BNB[0.00482896], BNB-PERP[0], BSV-PERP[0], BTC[0.52220001], BTC-0331[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210820[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EUR[9839.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1344.47550042], FTT-PERP[0], GALA-PERP[0], GME[70.91848804], GMT-PERP[0], GRT[.18145], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HXRO[.142952], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00267308], LUNA2_LOCKED[0.00623719], LUNC[582.07], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3391734534212279417he Hill by FTX #44785)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[805.44647055], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[.0633718], SNX-PERP[0], SOL[0.00658700], SOL-20200925[0], SOL-20211225[0], SOL-PERP[0], SRM[115.95489661], SRM_LOCKED[706.3836551], SRM-PERP[0], STEP-PERP[0], STETH[0.00007863], STSOL[.00579036], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], TSLA[.02476848], UNI-20211225[0], UNISWAP-PERP[0], USD[117802.41], USDT[1.21693295], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0.04408962], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00266326 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-0.00000001, DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLKA-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00003199], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.06914128], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00266329 | | USD[0.15] | | |
| 00266331 | | ETHBULL[0], LINKBULL[0], LTCBEAR[0], USD[0.01], USDT[0] | | |
| 00266333 | Contingent, Disputed | USD[0.00] | | |
| 00266334 | | USD[5.00] | | |
| 00266335 | | SOL[3] | | |
| 00266339 | | AMPL[0.01023252], USDT[.04172049] | | |
| 00266342 | | BTC[0.05552785], ETH[0.41104650], ETHW[0.00004650], FTT[0], GBP[0.00], LTC[0], ROOK[0], SOL[4.89163482], SRM[70], USD[0.00], USDT[0.00006002], XRP[714.53165027] | | |
| 00266343 | Contingent, Disputed | AMPL[0], BTC-PERP[0], ETH-PERP[0], RSR-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00266346 | | BTC[0], DEFI-PERP[0], ETH-PERP[0], TRX[.000002], USD[12.31], USDT[0] | | |
| 00266349 | | BNB-PERP[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], EOS-PERP[0], ETH[.0005552], ETH-20201225[0], ETH-PERP[0], ETHW[.0005552], FTT[.01433577], TRX[.715002], UNI-20210326[0], USD[-0.73], USDT[562.72640568] | | |
| 00266353 | Contingent | 1INCH-PERP[0], AAVE[0.00028134], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM[.068919], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BERN[0], BIDEN[0], BNB[0], BTC[0.00000003], BTC-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[.00000001], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00018064], ETH-PERP[0], ETHW[0.00018262], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00046985], FTT-PERP[0], GRT[.744], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN[1.08445], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM2.02988815], SRM_LOCKED[9.50081494], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.06], USDT[0.04572091], YFI-PERP[0] | AAVE[.000267] | |
| 00266354 | | ETH[.7873458], ETHW[.7873458], SRM[.03719371], SRM_LOCKED[.02621745], USD[0.25] | | |
| 00266356 | Contingent | BAO[.00000001], BNB[0], BTC[0], DOGEBULL[0], ETH[0], FTT[0.00025033], LUNA2[0.00024629], LUNA2_LOCKED[0.00057468], MATIC[0], USD[0.56], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00266357 | | AGLD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[54.87497793], VET-PERP[0], XRP-PERP[0] | | |
| 00266362 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 00266363 | | BNB[0], BNBBULL[0], BTC[0.00007033], ETH[0.00000001], ETHBULL[0], FTT[0], GMT-PERP[0], LINKBULL[0], MATIC[0], NFT (536057307640125999/FTX Crypto Cup 2022 Key #16222)[1], SOL[0], SXPBULL[0], TONCOIN[.1], USDT[0.00] | | |
| 00266364 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.00004318], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00266365 | | XRP[.75] | | |
| 00266367 | | ADABULL[0.00000380], APE-PERP[0], AVAX[0.03475986], BNBBULL[.0002444], BULL[0.00000031], CAKE-PERP[0], CLV-PERP[0], DEFIBULL[0.00000368], ETH[.00000001], ETHBULL[0.00000529], HNT-PERP[0], HUM-PERP[0], LINKBULL[0.00004635], LUNC-PERP[0], MAP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[.06974928], STEP-PERP[0], SUSHIBEAR[.00093795], SUSHIBULL[0.63174056], SXPBULL[.0007949], THETABULL[0.00000782], TOMOBULL[.6419], TRU-PERP[0], TRX[.000058], TRXBULL[.007259], USD[0.08], USDT[0.86889564], XLMBULL[.00000876], XRP[.07542], XRPBULL[.0737581], XRP-PERP[0], ZIL-PERP[0] | | |
| 00266369 | | BSV-PERP[-10], BTC[.47944832], BTC-20200925[0], BTC-20201225[0], USD[771.33], USDT[35003.5] | | |
| 00266370 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], MID-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[106.46837708], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00266371 | Contingent, Disputed | AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00266376 | Contingent | 1INCH[0], 1INCH-20210924[0], 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BITDI[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CTX[0], CUSDT[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20201225[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MOB[0], MRNA-20201225[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20201225[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0.99104508], SHIT-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[0], SPELL-PERP[0], SRM[0.00024769], SRM_LOCKED[1.0731485], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TLRY[0], TLRY-0624[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], TSLAPRE-09300[0], TSM-0624[0], TULIP[0], TULIP-PERP[0], UBER-20201225[0], UBXT[0], UNI[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00266380 | | BNB[0], ETH[0.00000004], LTC[0], SOL[0], TRX[0.22922885], USD[0.00], USDT[0] | | |
| 00266382 | | BTC[0.00009445], BTC-PERP[.1202], DAI[.077656], ETH[0], ETHW[0.00029669], FTT[55.08536], GRT[.57144], SRM[.5494], TRUMPSTAY[6163.9287], TRX[.000818], USD[-1456.02], USDT[0.16087573] | | |
| 00266383 | | 0 | | |
| 00266386 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[25.00000001], FTT-PERP[0], LTC-PERP[0], LUNA2[0.13121076], LUNA2_LOCKED[0.30615844], LUNC[28571.42], MKR[0], MKR-PERP[0], NFT (459525029539931361/FTX AU - we are here! #2448)[1], NFT (473523621167435787/FTX AU - we are here! #2444)[1], RAY[0.81270682], SOL[2.73208616], SOL-PERP[0], SRM[18.76021574], SRM_LOCKED[116.29049151], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0], XLM-PERP[0] | | RAY[.006862], SOL[.693206] |
| 00266388 | | MAPS_CUSTOM[3227000], OXY_CUSTOM[2366419.66019424] | | |
| 00266390 | | BNB-PERP[0], BTC[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200920[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20201004[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201015[0], BTC-MOVE-20201017[0], BTC-MOVE-20201019[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-2021012T[0], BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], USD[0.71], USDT[0], XRP-PERP[0] | | |
| 00266393 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.03], USDT[0.00603556], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00266394 | | SXPBULL[6.03413155], USD[5.01] | | |
| 00266395 | Contingent, Disputed | AUD[0.00], BNB-PERP[0], CEL[0], KIN[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00266397 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AMC-20210625[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-20210326[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESUIT-20200930[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.13897832], FTT-PERP[0], GME[.00000002], GME-20210326[0], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HOOD[.00000001], HOOD_PRE[0], ICP-PERP[0], INR-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210326[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NIO-0624[0], NIO-20201225[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-PERP[0], SRM[1.08818424], SRM_LOCKED[19.04873283], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20200925[0], SUSHI-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-PERP[0], TSLA-0624[0], TSLA-20201225[0], TSLA-20210326[0], TWTR-0624[0], UNI-PERP[0], USD[11824.67], USDT[0.00006100], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00266398 | | CEL[.07702], CHZ-PERP[0], CQT[.8028], FTT[0.14279864], OP-PERP[0], TRX[.000044], USD[0.00], USDT[0] | | |
| 00266401 | Contingent | ETH[.00000007], ETHW[.001], MATIC[1], SRM[1.01114646], SRM_LOCKED[.03785891], USD[0.00], USDT[0.00000001] | | |
| 00266402 | Contingent | FTT[650.98291055], SRM_LOCKED[203.85415472], USD[0.00], USDT[0] | | |
| 00266404 | | AMPL[0.06828460], MAPS[.874], TRX[.000045] | | |
| 00266405 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[.00000001], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.02952045], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00129378], SRM_LOCKED[0.04442041], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00651002], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00266406 | | BTC[0], BTC-20200925[0], BTC-20201225[0], DEFI-PERP[0], DMG-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], MTA-PERP[0], TRX-20200925[0], TRX-PERP[0], USD[0.40], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00266407 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AKRO[3039.08417], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00016510], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[4.22266630], ETH-PERP[0], ETHW[4.22266630], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[1.47961481], LTC-20210326[0], LTC-PERP[0], MANA-PERP[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[8.59371653], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP[0.09998562], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.08657234], UNI-PERP[0], USD[497.62], USDT[0.00744410], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII.02985889], YFI-PERP[0], ZIL-PERP[0] | | |
| 00266408 | | SOL[3] | | |
| 00266416 | | BTC[.00009766], USD[2.65] | | |
| 00266417 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00266418 | | COPE[.8803], USD[0.01] | | |
| 00266419 | | NFT (346283452627861439/FTX EU - we are here! #177143)[1], NFT (525815798602493042/FTX EU - we are here! #175328)[1], NFT (534527393488062596/FTX EU - we are here! #177326)[1] | | |
| 00266422 | | DYDX[.008], ETH[0], USD[2.90], USDT[1.40319724] | | |
| 00266424 | | AVAX-PERP[0], GST[.02], NFT (458403454671768551/Official Solana NFT)[1], SOL[.00563544], TRX[.000001], TRY[0.97], USD[0.01], USDT[693.40957176], XRP[27.99468] | | |
| 00266426 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CQT[.63942857], DMG-20200925[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-20200925[0], FIL-PERP[0], FTT[.21137634], KNC-PERP[0], LEND-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[.57], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00266430 | | AAVE[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], DAI[.01171168], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0.00000001], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.25417], USD[0.00], USDT[.00226216], XRP-PERP[0] | | |
| 00266432 | | ADABULL[0.00000094], DOGEBULL[0.00006797], ETCBULL[.0009895], USD[0.00], USDT[0] | | |
| 00266433 | | AAVE-PERP[0], BTC[2.02185655], BTC-PERP[0], DAI[.00000001], DOGE-PERP[0], ETH[.00000001], ETHW[0.00025161], FIL-PERP[0], FTT[5159.9], HT-PERP[0], LINK[2448.28048406], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], SOL[0.01996100], SOL-PERP[0], TRX[.00005], USD[124729.25], USDT[.005422] | | |
| 00266434 | | AMPL[0.02169065], LINK-PERP[0], SXP[.084], USD[5.18], USDT[0.00010648] | | |
| 00266437 | | APE[0], ATLAS[0], AVAX[0], BTC[0.00075669], BTC-PERP[0], CHZ[0], DFL[0], ETH[.00000011], EUR[0.00], FTM[0], FTT[0.39943309], GRT[0], HNT[0], MBS[0], PORT[0], SECO[0], SRM[0], TRX[.000286], USD[-5.52], USDT[0] | | |
| 00266440 | Contingent | ADABULL[0.00000049], LUNA2[0.01441046], LUNA2_LOCKED[0.03362442], LUNC[3137.91], USD[0.00] | | |
| 00266442 | | ASD-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], SNX-PERP[0], TRX[.00000], USD[0.00], XAUT-PERP[0] | | |
| 00266445 | Contingent, Disputed | ADA-PERP[0], AMPL-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINKBULL[0], SXP-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0.25000000], XRP-PERP[0] | | |
| 00266446 | | AMPL[0.09724128], ETH[.00000001], USD[0], USDT[0.34190844] | | |
| 00266449 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BLT[2.9996314], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], IMX[3], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00001], UNI-PERP[0], USDt.1.64], USDT[1.96601188], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00266450 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNT[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[160.02930243], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00068884], EXCH-PERP[0], FIL-PERP[0], FTT[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], MYC[2199.79727], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.000002], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00266453 | | BAL[.001805], BALBULL[0.00000286], ETH[.0009507], ETHBULL[.00007767], ETHW[.0009507], USD[0.00] | | |
| 00266454 | | SOL[3] | Yes | |
| 00266455 | | USD[2.24], USDT[8.50247] | | |
| 00266457 | | SOL[3] | | |
| 00266458 | | USDT[0.00925894] | | |
| 00266460 | | ADA-20201225[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BAL-PERP[0], BNB-20200925[0], BNB-PERP[0], BRZ-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20200925[0], BTC-20201125[0], BTC-20210625[0], BTC-MOVE-1008[0], BTC-MOVE-1015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20210323[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-20201100[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BTMX-20201225[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20201225[0], DRGN-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0], HT-20200925[0], KNC-20200925[0], LTC[0], LTC-20200925[0], LTC-20201225[0], LTC-PERP[0], MID-20201225[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-20201225[0], OKB-PERP[0], PAXG-20201225[0], PAXG-PERP[0], PRIV-20201225[0], PRIV-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRYB-20201225[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-20200925[0] | | |
| 00266461 | | BAO-PERP[0], BNB-PERP[0], BTC[0.00000219], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.04636607], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00266465 | | ETH[0], HT[.21194881], LTC[0], TRX[.000001], USD[0.03], USD[1.40531893], XRP[.75] | | |
| 00266466 | Contingent | BNB-PERP[0], BTC-20200925[0], BTC-PERP[0], ETH-PERP[0], SRM[.67485518], SRM_LOCKED[2.31300831], TRX[.000029], UBXT[1633.13263512], USD[0.00], USDT[0.02050724] | | |
| 00266469 | | AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.01] | | |
| 00266471 | Contingent, Disputed | BCH-PERP[0], ETH[.00000055], ETHW[.00000055], FIL-PERP[0], FTT[.06457192], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.36], USDT[0] | | |
| 00266472 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE[15], ETH-PERP[0], LINK-20200925[0], LINK-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1000.00], USDT[0], XTZ-PERP[0] | | |
| 00266475 | | BNB[0], ETH[0], MATIC[0], NFT (346118677404935850/FTX Crypto Cup 2022 Key #7333)[1], SOL[0.00000001], TRX[.000056], USD[0.13], USDT[0] | | |
| 00266477 | Contingent | BTC[0], FTT[0.05835874], SRM[2.5711896], SRM_LOCKED[9.76894469], UBXT[0], USD[0.06], USD[0] | | |
| 00266478 | | ADA-PERP[0], BTC[0.00009574], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[.00368785], ETH-PERP[0], ETHW[0.00368785], KSM-PERP[0], SOL[0.13864161], USD[-5.43], USDT[10.52831790], VET-PERP[0] | | |
| 00266479 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-MOVE-20201104[0], BTC-MOVE-20201230[0], BTC-MOVE-20210103[0], BTC-MOVE-20210103[0], COMP-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], EXCH-PERP[0], GRT-PERP[0], LINK-PERP[0], MKR-PERP[0], MTA-PERP[0], PRIV-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.18332498], XRP-PERP[0] | | |
| 00266480 | | ADABULL[.003], BTC[0], DOGE[0], HKD[0.00], SOL[0], USD[0.04], USDT[0.00083184], XRP[0.17683174] | | |
| 00266482 | | ATLAS[139.61331206], ETH[0.00400000], ETHW[0.00400000], REEF[5.34945839], TRX[22], USD[0.04], USDT[0] | | |
| 00266483 | | AAVE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], CRV[.9719671], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.05953462], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.30], USDT[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00266488 | | ALGO-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00266490 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.16297990], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.40076200], ETH-20210625[0], ETH-PERP[0], ETHW[0.40076200], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10.59371701], FTTPERP[0], HNT-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20210625[0], OXY-PERP[0], QTUM-PERP[0], RAY[466.91364], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[5.73967700], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[2109.98], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00266493 | | AMPL[18.75713281], FTT[1.099696], LTC[.009], USD[24.32] | | |
| 00266495 | | FTM[.9986], KIN[27715275.67094373], USD[14.38] | | |
| 00266499 | | ETH[0], TRX[.000001], USD[0.00] | | |
| 00266500 | | 1INCH-PERP[0], ALGOBULL[9.04], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[.007212], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[.0445], COMPBULL[0.00000465], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMGBULL[.008341], DMG-PERP[0], DOGEBULL[30], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOSBULL[.04149], EOS-PERP[0], ETH[0], ETHBULL[0.00000860], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[1], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNCBULL[.00002954], LINA-PERP[0], LINKBULL[0.00005023], LINK-PERP[0], LTCBULL[1.380662], LTC-PERP[0], MATICBEAR[.1852], MATICBULL[.005412], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PTU[.996], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00163361], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBEAR[6018], SUSHIBULL[.0872], SUSHI-PERP[0], SXPBULL[13068290], SXP-PERP[0], THETA-PERP[0], TOMOBULL[.5383], TOMO-PERP[0], TRXBULL[.005], TRX-PERP[0], USD[-0.12], USDT[0.12591465], VETBULL[.0000569], VET-PERP[0], WAVES-PERP[0], XLMBULL[.00007848], XLM-PERP[0], XRPBULL[.0622], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0.00000427], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00266503 | | USDT[0] | | |
| 00266507 | Contingent | BTC[0.00003722], BTC-PERP[0], ETH[.00000025], ETHW[.00000025], FTT[.01283096], MAPS[3600.042], OXY[700.008], SLRS[50000], SOL[.000055], SRM[4.64741918], SRM_LOCKED[539.52642339], USD[15003.45], USDT[0] | | |
| 00266508 | | USD[5.13], USDT[32.79594700] | | |
| 00266510 | Contingent | LUNA2[0.00288876], LUNA2_LOCKED[0.00674045], USTC[.408919] | | |
| 00266511 | | BCH-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], OKB-PERP[0], SOL-20211231[0], SOL-20211231[0], UNI-20211231[0], UNI-PERP[0], USD[0.24], USDT[0], XRP-20200925[0] | | |
| 00266513 | | ADA-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.16], FTM-PERP[0], FTT[0.12377903], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.05425], USD[135736.45], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00266515 | | AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.01912], LTC[.000165], NEO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00266517 | | USD[0.00], USDT[0] | | |
| 00266520 | | 1INCH[222.56201105], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[158.91606664], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[7.750029], SOL-PERP[0], STEP[2355.7803445], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI[0], USD[26774.26] | | |
| 00266521 | | ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BSV-20200925[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-20210326[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00266525 | | ALGO-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00266527 | | USDT[0.00986197] | | |
| 00266528 | | ADA-PERP[0], BLT[123], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00690686], FTT-PERP[0], IMX[241.85633705], LINK-PERP[0], MNGO[8908.612715], SRM-PERP[0], USD[1.46], USDT[289.60807296] | | |
| 00266533 | Contingent | ETH[.00000001], FTT[.01], SOL[0], SRM[4.33159621], SRM_LOCKED[36.09514647], STG[.6886], TRX[.000777], USD[0.61], USDT[1.22168514] | | |
| 00266534 | Contingent | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], CRO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[155], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (30335263877263908?:FTX EU - we are here? #261773)[1], NFT (416990393450549206:FTX EU - we are here? #261800)[1], NFT (501661960102903212:FTX EU - we are here? #261793)[1], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20210625[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[57.70725927], SRM_LOCKED[1048.95437186], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.002332], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00266538 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.04405596], ETH-PERP[0], ETHW[0.04400596], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.43], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00266545 | Contingent | AAVE[0], BCH[0.00083954], BNB[0], BTC[0.00008545], CEL[0.00224414], CQT[1900.38634725], DAI[0.06358250], DOGE[0], ETH[0.04861167], ETHW[0.04861168], FIL-PERP[0], FTT[150.04335515], GOG[2490.82169772], MOB[0], PAXG[0], SRM[31.51054189], SRM_LOCKED[471.16707761], TRX[.000931], USD[4.96], USDT[0.00640361], XRP[0] | | |
| 00266546 | | USDT[0.01224292] | | |
| 00266547 | | 1INCH[129.8404], BNB[0.92913266], BTC[0.00348075], BULL[0], DOGEBEAR2021[0], LINKBULL[0], USD[0.00], USDT[3.71902446] | | |
| 00266548 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BCH-PERP[0], BEAR[0], BEARSHIT[0], BIDEN[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002623], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAZ-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMPBULL[0], COPE[0.00000001], CREAM[0.00000001], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHBULL[0], ETHW[0.00000003], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[314.18590479], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC[0.00000001], LTC-20210326[0], LTCBULL[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB[0], MTA[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SRM[2.48594991], SRM_LOCKED[1.6035919], SRM-PERP[0], STG[482.9960776], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SUSHI-THETA-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[502.94], USDT[0.00000001], WARREN[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00266550 | | BTC[0], BTC-PERP[0], FTT[0.01937554], USD[0.00] | | |
| 00266551 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00004428], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[1.49] | | |
| 00266552 | | USDT[0.00880521] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00266557 | | 0 | | |
| 00266562 | | USDT[0.01859371] | | |
| 00266563 | | ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0.00264248], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FXS-PERP[0], GMT-PERP[0], JOE[0.17270521], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SKL-PERP[0], STGI.895], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00266564 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200625[0], ALT-20210625[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210225[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-20210625[0], BCH-PERP[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BRZ-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-2020091[0], BTC-MOVE-WK-2020091[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], BTMX-20201225[0], BTMX-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20201225[0], DEFI-20210625[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210625[0], DOT-PERP[0], DRGN-20201225[0], DRGN-20210326[0], DRGN-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000971], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000970], EXCH-20201225[0], EXCH-20210326[0], EXCH-PERP[0], FIDA[1.16719948], FIDA_LOCKED[0.30434931], FLM-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.05338635], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA2[51.37541337], LUNA2_LOCKED[119.87596454], LUNC[216034.21016565], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20201225[0], MID-20210625[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-20201225[0], MTL-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-20200925[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REEF-20210625[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[1925183], SRM_LOCKED[1.13870442], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-20200925[0], THETA-20201225[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRX-20201225[0], TRX-20210326[0], TRX-PERP[0], UNI-20201225[0], UNI-20210625[0], UNISWAP-20201225[0], UNISWAP-20210625[0], USD[144.89], USDT[0.00000003], USTC[7132], VET-PERP[0], WAVES-20210625[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00266567 | | USDT[.00614085] | | |
| 00266569 | | SOL[3] | | |
| 00266572 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06576346], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.31], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00266573 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[69.479569], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[0], BTC[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[103.86404653], FTT-PERP[0], GALA[258.6814], GALA-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC[.00944805], PAXG-20210326[0], SAND[130], SAND-PERP[0], SOL[.00725336], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.47], USDT[0] | | |
| 00266575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-20200925[0], BTC-PERP[0], C98-PERP[0], COMP-20210625[0], CREAM-20200925[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04481193], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[11.94], USDT[0.00007860], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00266580 | Contingent | 1INCH-PERP[0], ATLAS[669.657145], BNBBULL[0.00000001], BTC[0.00000003], BTC-PERP[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETH[.00000001], ETHBULL[0.00000002], ETH-PERP[0], FTT[25.09471002], LINK-PERP[0], NFT [320085326159913534/The Hill by FTX #40567][1], POLIS[10.49384381], SOL[0.00000004], SOL-PERP[0], SRM[.67938507], SRM_LOCKED[1.38467855], TRUMPFEBWIN[332.41081], USD[915.56], USDT[0.00000001], XRP-PERP[0] | | |
| 00266582 | | KNCBULL[0], LINKBULL[0], SXPBULL[0], USD[0.12], VETBULL[0] | | |
| 00266584 | | LUA[.07015], TRX[.000001], USDT[0] | | |
| 00266588 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20211002[0], BTC-PERP[0], BULL[2.00002496], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETHBULL[29.99997044], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[24.99999999], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.74799644], LUNA2_LOCKED[1.74532503], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[.00000001], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[34.88531545], SRM_LOCKED[747.27356119], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XMR-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00266589 | | BULL[0], FTT[.0874], USD[0.80] | | |
| 00266595 | | USDT[0.01603806] | | |
| 00266596 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0.00000001], BAL-20200925[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-123[0], BTC-2020Q4[0], BTC-MOVE-2020Q4[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRE-0325[0], CRO-032[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.08062633], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY[247.00170327], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRM[.00063132], SRM_LOCKED[.36469722], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLRY[264.1], TLRY-0325[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[260.76], USDT[0.00000003], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.0000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00266598 | | ADA-20200925[0], ALGO-20200925[0], ALGO-PERP[0], ATOM-20200925[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOT-PERP[0], DRGN-20200925[0], EOS-PERP[0], HT-20200925[0], HT-PERP[0], KNC-20200925[0], MATIC-20200925[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], SOL-20200925[0], SRM-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-20200925[0], TRX[.000001], USD[0.05], USDT[0.00942916] | | |
| 00266599 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0.00000124], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LINK-PERP[0], OMG-PERP[0], RAY[.00000001], RAY-PERP[0], SHIB[76180], SHIB-PERP[0], SKL-PERP[0], SLV[0], SOL-20210625[0], SOL-PERP[0], SRM[.6485988], SRM_LOCKED[2.47140121], SUSHI-PERP[0], TOMO-PERP[0], TRU[12769.05791451], TRU-PERP[0], USDt-189.341, USDT[260.88972645], XRP-PERP[0], ZEC-PERP[0] | | |
| 00266601 | | USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00266605 | Contingent | 1INCH-PERP[0], AAPL-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[10], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0020G3[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.80003], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[350], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS[100.96314], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (387456103512209281/FTX Crypto Cup 2022 Key #1700.)[1], NFT (393514026924927887/FTX EU - we are here! #197928)[1], NFT (418674211190739959/FTX EU - we are here! #197976)[1], NFT (454234362782849380/Medallion of Memoria)[1], NFT (468678863854199915/FTX EU - we are here! #197870)[1], NFT (529416861544106716/Medallion of Memoria)[1], NFT (530654285862214731/The Reflection of Love #724)[1], OKB-PERP[0], ONE-PERP[0], OXY[9.998195], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[10.0328766], SOL-PERP[0], SRM[21.0032087], SRM_LOCKED[78797278], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210625[0], UNI-PERP[0], USD[0.52], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00266609 | | USDT[0] | | |
| 00266610 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.99], USDT[.01542322], XRP-PERP[0], XTZ-PERP[0] | | |
| 00266612 | | USD[0.00] | Yes | |
| 00266615 | | NFT (312832733044413057/FTX Crypto Cup 2022 Key #17022)[1] | | |
| 00266616 | | SOL[3] | | |
| 00266618 | | BTC[0], BTC-PERP[0], ETH[.00000001], TRX[.000002], USD[0.06], USDT[0.53774444] | | |
| 00266619 | | BTC[0], LINK[.03177809], LTC[.00351898], USD[0.18], XRP[.870325] | | |
| 00266620 | | USDT[0] | | |
| 00266622 | Contingent, Disputed | BTC[0.00109022], BTC-20200925[0], COMP[0], ETH[.00164538], ETHW[.00164538], USD[0.00], XRP-PERP[0] | | |
| 00266623 | | USDT[0] | | |
| 00266624 | | AMPL[0.10324360], AMPL-PERP[0], BULL[0], USD[5.00], USDT[.05624] | | |
| 00266628 | | USDT[0] | | |
| 00266629 | | ADA-PERP[0], ATOM-PERP[0], BF_POINT[200], BNB-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[.0701874], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], OMG-PERP[0], REEF-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 00266630 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MKR-PERP[0], Qit[1209.6751], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM[252.95193], TRX[0], UNI-PERP[0], USD[0.08], USDT[0.00372200], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00266632 | | BNB[0], BTC[0], ETH[0], FTM[0.00065970], MATIC[0.00907857], SOL[0.00018451], TRX[0.00427900], USD[0.00], USDT[0] | | |
| 00266633 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH[0], BTC[0.00006596], BTC-MOVE-0001116[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.21], USDT[0.00000007], XRP-PERP[0] | | |
| 00266634 | | USDT[0] | | |
| 00266636 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000194], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00266638 | | USDT[0.00846270] | | |
| 00266641 | | BTC[.1142], ETH[1.604], ETHW[1.604], USD[16245.62] | | |
| 00266642 | | AMPL[0.01890070], USD[0.00], USDT[0.07395790] | | |
| 00266643 | | SOL[3] | | |
| 00266644 | | AMPL[0.05199596], BAL-PERP[0], BTC-PERP[0], BULL[0.22265938], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], TRX[.000001], USD[2.11], USDT[0] | | |
| 00266645 | | ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APT[0.07971588], ATLAS[30000], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000005], ETH-PERP[0], ETHW[.00000005], EUR[0.00], FTM[.52706029], FTM-PERP[0], FTT[0.00770161], FTT-PERP[0], KAVA-PERP[0], KNM-PERP[0], LUNC-PERP[0], MANA[.00000622], MAPS[334.29299938], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[12952.32011348], MNGO-PERP[0], NEAR[196.98312441], NEAR-PERP[0], OXY-PERP[0], POLIS[300], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND[177.14638849], SNY[146], SOL[0.00836145], SOL-PERP[0], SPELL[.00372424], SPELL-PERP[0], SRM[0.47700369], SRM-PERP[0], STEP[.00115301], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], USD[0.54], USDT[1959.97316105], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00266647 | | BNB[0], ETH[0], LTC[.0008247], SOL[0], TRX[0.32040100], USD[0.00], USDT[0] | | |
| 00266648 | | 1INCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DENT-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00266649 | | AMPL-PERP[0], BTC-PERP[0], ETH[.00035756], ETH-PERP[0], ETHW[.00035756], FIL-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMP_TOKEN[1000], UNI-PERP[0], USD[0.07], USDT[8.38811031], WAVES-PERP[0], YFI-PERP[0] | | |
| 00266650 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[0], ATOM-PERP[0], AUD[0.40], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00001110], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OMG-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], STEP[0], SUSHI-PERP[0], TRX-PERP[0], USD[16.15], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00266651 | | USDT[0] | | |
| 00266652 | | USD[0.00], USDT[0] | | |
| 00266655 | | ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC[.08999], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.1], TRX-PERP[0], USD[1.66], USDT[0.00646523], XRP[.94514], XRP-PERP[0], YFI-PERP[0] | | |
| 00266656 | | ETHBULL[0.00000787], LINK-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00266658 | | HXRO[.96976], MCB[22.64], MOB[2.98929], RAY[14.99055], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[27.59437939], XRP-PERP[0] | | |
| 00266659 | | AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00002895], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00266660 | Contingent | BTC[0], ETH[0], FTT[3.29607555], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], OXY-PERP[0], SRM[.24190924], SRM_LOCKED[.0086688], TRX[.000001], USD[3199.18], USDT[0] | | |
| 00266661 | | AMPL[0.05266154], AMPL-PERP[0], BTC[0], USD[0.88], USDT[0.19132724] | | |
| 00266662 | | FTT[0.00045156], GLMR-PERP[0], HT-PERP[0], MINA-PERP[0], TRX[.000028], USD[0.60], USDT[0.0190867] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00266663 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007202], BTC-PERP[0], COMP-PERP[0], COPE[.50893706], DEFI-PERP[0], DOGE[0.94542675], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.07394605], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[31.96293513], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[44.15336167], SRM_LOCKED[408.84663833], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDI-13.63], USDT[0.00000001], WBTC[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00266667 | | USDT[0] | | |
| 00266668 | | ETHBULL[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00266669 | | 1INCH[0.25772779], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BADGER[.00000001], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00443283], FTT-PERP[0], GME[.0139866], GME-20210326[0], GMEPRE[0], HT[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (361038006535901659/FTX AU - we are here! #28186)[1], NFT (400182587615686202/FTX AU - we are here! #19197)[1], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USDI-0.06], USDT[0.00000001], XRP[0], ZEC-PERP[0] | Yes | |
| 00266670 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.15958557], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[16.17], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFII[0.00092339] | | |
| 00266671 | Contingent | ALG0[.8], AMPL[0], ATLAS[4.946], BALBULL[0], BNB[0.00619801], BTC[0.00004970], CLV[.00624], DMGBEAR[0], DOGEBEAR[0], DOGEBULL[0], DOGEBULL[0.00000019], ETH[0], FTM[0], FTT[0.06736660], GOD$[.00864], GRT[.6], LUNA2[0.00552721], LUNA2_LOCKED[0.01289684], LUNC[0.00665120], MATICBULL[0], MKRBULL[0], SOL[0.00856210], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXPBULL[63644274.92220102], SXP-PERP[0], THETABULL[0], TOMO[0], TOMOBULL[0], TOMO-PERP[0], TRX[0.04190474], TRY[0.06], USD[12736.51], USDT[0.00486339], USTC-PERP[0], XLMBEAR[0], XLMBULL[0] | | TRX[.041769] |
| 00266672 | | USDT[0] | | |
| 00266674 | | AMPL[0] | | |
| 00266677 | | USD[0.00] | | |
| 00266679 | | BTC[7.02479496], ENJ[.514415], ETH[71.30605345], ETHW[71.30605345], FTM[.51721], GRT[.78011], HNT[.022675], MANA[.84068], USD[7907.09], USDT[16325] | | |
| 00266683 | | ADABULL[0.58422857], AMPL-PERP[0], BCHBULL[15986.547571], BSVBULL[41359.9326], DOGEBULL[2.14363738], EOSBULL[3581.68002], ETCBEAR[48093379.4], ETCBULL[14.39541238], ETHBEAR[11487702], GRTBULL[9.3846866], LTCBULL[1460.303498], MATICBULL[15.728589], SUSHIBULL[54992.0428], TRX[0.00004], TRXBULL[125.629755], USD[0.29], USDT[0.00000001], VETBULL[199.28823838], XRPBULL[58282.26864] | | |
| 00266686 | | SOL[3] | | |
| 00266688 | | ANC-PERP[0], APE-PERP[0], ATLAS[105950], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001664], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV[1031], DOGE-PERP[0], DOT-PERP[0], ETH[0.00066979], ETH-PERP[0], ETHW[14.40735286], FTM-PERP[0], FTT[1168.35781088], FTT-PERP[3.79999999], GME[.035608], GMT-PERP[0], LUNA2[36.81855285], LUNA2_LOCKED[85.99995665], LUNC-PERP[0], MAPS[.88049], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[71.77949635], SOL-PERP[0], SRM[32.17205005], SRM_LOCKED[328.908076], TRX[0.000012], TRX-PERP[0], USD[59883.61], USDT[254.14936330], USTC-PERP[0], VET-PERP[0] | | |
| 00266689 | | BCH-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[-8.63], USDT[29.256406], XRP-PERP[0] | | |
| 00266692 | | ETH[0] | | |
| 00266693 | | USDT[0] | | |
| 00266695 | | SOL[3] | | |
| 00266697 | | SOL[3] | | |
| 00266698 | | BADGER[9.80347635], BTC[0.02518561], MATICBULL[11.020402], OXY[93.93749], USD[0.01] | | |
| 00266699 | | USDT[0.00000004] | | |
| 00266701 | Contingent | AMPL-PERP[0], APT[1.1172382], APT-PERP[0], ATOM-PERP[0], AURY[.75579965], AVAX[0.21516703], BNB-PERP[0], BTC[0.00003493], DOGE-PERP[0], ETH-PERP[0], FTT[750.019581], FXS-PERP[0], GMT[1.65], RAY[1.95785913], SHIB[83660.20185953], SHIB-PERP[0], SRM[4.16511482], SRM_LOCKED[102.21830018], USD[0.00], USDT[0], WFLOW[.0446845] | Yes | |
| 00266702 | | SOL[3] | | |
| 00266703 | | ADABEAR[499900000], ALGOBEAR[199960000], BEAR[4279.3], DOGEBEAR[13817236], ETHBEAR[104990], LINKBEAR[302988809.118], THETABEAR[549890000], TOMOBEAR[3359947927.98], TRX[.000002], USD[511.06], USDT[.0005] | | |
| 00266706 | | USDT[0] | | |
| 00266707 | | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LEND-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.92], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00266712 | | USDT[0] | | |
| 00266714 | | BIDEN[0], BTC[0.56599997], BTC-PERP[0], ETH[.00162], ETHW[.00162], HT[59.5], TRUMP[0], TRX[.000292], TRX-PERP[158], USD[37160.14], USDT[0.00210119] | | |
| 00266715 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], ADA-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-20210625[0], AXS-PERP[0], AXS-PERP[0], BADGER[.0047183], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[983.9659], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20201225[0], BCH-PERP[0], BNB[.000001], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000961], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20210325[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NU-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SRM[.00000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[2.20], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00266717 | | USDT[0] | | |
| 00266720 | Contingent | AMPL[0], AMPL-PERP[0], AVAX-20200925[0], AVAX-20201225[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BNB-20200925[0], BNB-20201225[0], BRZ-PERP[0], BTC-20200925[0], BTC-MOVE-2020Q3[0], BULL[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETC-20201225[0], ETHBULL[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.00108531], FTT-PERP[0], HNT-20200925[0], HNT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTA-20201225[0], MTA-PERP[0], OKB-PERP[0], PAXG-PERP[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SRM[3.66995315], SRM_LOCKED[14.69703549], SRM-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], UNI-20200925[0], UNISWAP-20200925[0], UNISWAP-20201225[0], USD[3.02], XAUT-PERP[0] | | |
| 00266722 | Contingent | 1INCH-PERP[0], AKRO[247], AVAX-PERP[0], BAT[163], BNB[1], BTC[0.23528602], CHR-PERP[0], COMP[.0576], DYDX-PERP[0], ETH[1.34555819], ETHW[1.33901879], FTM-PERP[0], FTT[4.56160987], HNT[20.6], LTC[0.34635391], LUNA2[0.06156000], LUNA2_LOCKED[0.14364000], LUNC[13404.82], OHT-PERP[0], QTUM-PERP[0], RUNE[24], SOL[12.07342285], SRM[205], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM[42.9528192], USD[3985.39], USDT[13042.20242953], XRP[405] | | ETH[1.323], LTC[.33303], USD[3967.67], USDT[12000] |
| 00266724 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[3], ALPHA-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.0030647], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00266728 | | AGLD-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FIL-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USDI-0.08i, USDT[.78575901], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00266734 | | USDT[0] | | |
| 00266735 | | FTT[0.10258365], MAPS[0], MTA[121], USD[0.00], USDT[0.00000014] | | |
| 00266736 | | BNT[0], BTC[0.38507542], DOT[0], ETH[12.64923523], FTT[150.60594094], MATIC[0], SOL[40.80954265], TRX[0], USD[0.00], USDT[0] | | SOL[40.800227] |
| 00266738 | | ALGO-PERP[0], BAL-PERP[0], FTT[.01875058], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[3.69] | | |
| 00266745 | | ADABULL[0], BULL[0], ETHBULL[.00000214], LINKBULL[.00002062], THETABEAR[52.0339], USD[0.48], USDT[0], XRPBULL[.0003] | | |
| 00266748 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[9.9392], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.00627074], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00006], TRX-PERP[0], UNI-PERP[0], USD[.81.15], USDT[100.13527301], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00266750 | | USDT[89.41149896] | Yes | |
| 00266752 | | KIN[49966.75], USD[0.05] | | |
| 00266753 | | USDT[0] | | |
| 00266754 | | ATLAS[6.62422674], FTT[0.07895963], HXRO[70.9858], SUSHI[.2153], USD[0.00], USDT[8.06658107], WAVES[.2748], XRP[0] | | |
| 00266757 | | USDT[0] | | |
| 00266759 | | USD[6701.71] | Yes | |
| 00266760 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[29.62], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00266761 | | USDT[0] | | |
| 00266764 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.15744624], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001087], TRX-PERP[0], USD[93.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20200925[0], XTZ-20200925[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00266765 | | BTC[0], DOGE-PERP[0], ETH[0.01241819], ETHW[0.01241819], FIDA[0], FIL-PERP[0], FTT[0], GRT[0], HNT[0], OXY[0], RAY[70.08320000], SOL[35.51637000], SRM[155], STEP[61.10], USDT[0.17689964] | | |
| 00266767 | | NFT (419041020958790339/FTX Crypto Cup 2022 Key #12983)[1] | | |
| 00266768 | | USDT[0] | | |
| 00266771 | | ALGO-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03331495], KSM-PERP[0], LINK[.01789], LINK-PERP[0], LTC[0], LTC-PERP[0], RAY[.4412], SUSHI[.39375], SXP-PERP[0], USD[2.63], USDT[50.91861424], YFI[0], YFI-PERP[0] | | |
| 00266772 | | 0 | | |
| 00266773 | | AMPL[0.08160067], AMPL-PERP[0], APE[.01824429], APE-PERP[0], BIDEN[0], ETH-1230[0], LUNC-PERP[0], SHIT-0930[0], USD[0.00], USDT[0.00566747], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00266775 | | USDT[0.01775950] | | |
| 00266778 | | USDT[0] | | |
| 00266781 | | USD[0.02] | | |
| 00266784 | | USDT[0] | | |
| 00266786 | | MTA[210.9573], USDT[.41310753] | | |
| 00266787 | | USDT[0] | | |
| 00266788 | | AVAX[.05302466], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[939.43586956] | | |
| 00266791 | | USDT[0] | | |
| 00266792 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00002776], ETH-PERP[0], ETHW[.00002776], FLM-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00355168], LTC-PERP[0], EOS-PERP[0], ETH[.00002776], ETH-PERP[0], ETHW[.00002776], FLM-PERP[0], LUNA2[.00120262], LUNA2_LOCKED[0.00280613], LUNC[261.87477376], MATICBULL[14.150088], MATIC-PERP[0], NEAR-PERP[0], NFT (384077943106949361/NFT)[1], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00093664], SOL-PERP[0], SUSHIBULL[29.979], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.86], USDT[0.79116403], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00266794 | | ATLAS[6.402], LINK[96.58642], RSR[73724.62], USD[0.00], USDT[0] | | |
| 00266795 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00266798 | | AAVE[.008005], BCH-PERP[0], BRZ[.18369], BTC[0.00379487], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[.94718], USD[152.14], USDT[9.07185] | | |
| 00266800 | | 1INCH[23.0045264], AMPL-PERP[0], ASD-PERP[0], BAO-PERP[0], BSV-PERP[0], BTMX-20210326[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EXCH-PERP[0], FTT[0.32987477], HT-PERP[0], LEO-PERP[0], LUNC-PERP[0], MTA-PERP[0], SRN-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[9.32], USDT[113.37211573] | | 1INCH[23] |
| 00266805 | | BNB[0], ETH[0], GENE[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00266807 | | BTC[.00000473], USD[0.00] | | |
| 00266808 | | USDT[0] | | |
| 00266809 | | ADA-PERP[0], ATLAS[8.622], ATLAS-PERP[0], BADGER-PERP[0], FTT[0.16626104], LOOKS[38.9882], LOOKS-PERP[0], MTA-PERP[0], USD[-4.92], USDT[0] | | |
| 00266811 | | BILI-20201225[0], MSTR-20201225[0], SXP[.0629595], USD[0.00], USDT[129.92578903] | | |
| 00266814 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00266816 | | USDT[0] | | |
| 00266817 | | ETH[0], ETH-PERP[0], KIN[80620.38693147], SOL[0.00857313], USD[0.00], USDT[0.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00266818 | | BILI-20201225[0], MSTR-20201225[0], SXP[.06248], USD[0.01] | | |
| 00266820 | | USD[0.09], USDT[0] | | |
| 00266822 | | SOL[.90462], USD[2.87], USDT[1.80770087] | | |
| 00266823 | | USDT[0] | | |
| 00266824 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[1000], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[.0057174], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[-0.03997182], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[47.43902928], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00642211], LUNA2_LOCKED[0.01498494], LUNC[1398.43], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[491.5], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00040030], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP[3156.4], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[3915.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00266825 | | USDT[0] | | |
| 00266826 | Contingent | BTC[0], ETH[0.00010579], ETHW[0.00010579], LUNA2[0.00594309], LUNA2_LOCKED[0.01386721], USD[0.45], USDT[0.00037280] | | |
| 00266831 | | BNB[.0001], NFT [490653577919875673/FTX EU - we are here! #210947][1], NFT [502600587077119360/FTX EU - we are here! #210933][1], NFT [554407003189227259/FTX EU - we are here! #210906][1], TRX[.000006], USD[0.05], USDT[0.07515594], XRP[.66] | | |
| 00266832 | | USDT[0] | | |
| 00266833 | | DOGEBULL[0.00069373], DOGE-PERP[0], SXPBULL[.007135], THETABULL[0], USD[0.02], USDT[0.00791047] | | USDT[.0073532] |
| 00266834 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000040], BTC-20201225[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[0.00001311], SOL-PERP[0], SRM-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.00212225], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00266835 | | USDT[0] | | |
| 00266840 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MTL-PERP[0], ONE-PERP[0], PRON-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00002603], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00266841 | | ADABULL[0.00000642], ALGOBEAR[.05686], BNBBEAR[2764], BNBBULL[0.02901530], DOGEBULL[0.00006938], EOSBEAR[.09458], EOSBULL[.01462], ETCBEAR[6.868], ETCBULL[2.07008900], ETHBEAR[8642.1452], ETHBULL[0.00002274], LINKBULL[0.00003912], MATICBULL[.0043776], SUSHIBULL[.00292], SXP[.05678], SXPBEAR[.088977], SXPBULL[0.33350072], THETABEAR[6192], THETABULL[0.00000007], TRX[.000005], TRXBULL[.0003236], USD[0.05], USDT[0.00202280], XRPBEAR[96.16], XRPBULL[.965156], ZIL-PERP[0] | | |
| 00266842 | | USDT[0] | | |
| 00266843 | | DEFI-PERP[0], EOS-20200925[0], SOL-PERP[0], USD[41.54] | | |
| 00266844 | | ETH[0], GBP[0.00], RAY[0], RUNE[0], SRM[0], USD[0.00] | | |
| 00266845 | Contingent, Disputed | FTT[136.37448049] | | |
| 00266846 | | USDT[0] | | |
| 00266848 | | AMPL-PERP[0], BTC[0.00085333], DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[3.78] | | |
| 00266849 | | AMPL[0.08921266], AMPL-PERP[0], USD[5.00] | | |
| 00266850 | Contingent | BTC[0], ETH[0.00000001], FTT[0.03530432], SRM[1.99086501], SRM_LOCKED[5.18054978], USD[2.22], USDT[1.54679834] | | |
| 00266851 | | USDT[0] | | |
| 00266852 | Contingent, Disputed | BTC[0.00012283], BTC-PERP[0], ETH[0], IBVOL[0], USD[2.30], YFI[0] | | |
| 00266855 | Contingent | BTC[.01731764], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.00000001], LINK[176.32584746], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB[16189227], SNX-PERP[0], SRM[1457.01659734], SRM_LOCKED[21.93575712], USD[-1.92], USDT[2022.14442765], XRP-PERP[0], XTZ-PERP[0] | | |
| 00266856 | | USD[0.00], USDT[0] | | |
| 00266857 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], USD[0.91], USDT[0] | | |
| 00266858 | | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], TRX[.000004], USD[-0.69], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[97.42019643], XRP-0930[0], XRP-PERP[0] | | |
| 00266862 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[71162.798], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[1.86482282], BADGER-PERP[0], BALBULL[2.83310967], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[614.277214], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FTT-PERP[0], GRTBULL[0.54303986], GRT-PERP[0], KNC-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OKT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[18], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.10853377], SRM_LOCKED[.46977984], SUSHIBEAR[0], SUSHI-PERP[0], SXPBULL[0.34182132], SXP-PERP[0], TOMO-PERP[0], TRXBULL[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.64], USDT[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00266863 | | BNB[0], DOGE[0], TRX[.000018], USDT[3.39020972] | | |
| 00266864 | | BTC-PERP[0], USD[0.00] | | |
| 00266865 | | USDT[0.00002782] | | |
| 00266866 | | BTC[.0000021], BULL[0], ETH[0], ETHBULL[0], LINKBULL[0], LTCBEAR[0], USD[0.30] | | |
| 00266867 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[.0010398], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-1.48], USDT[.0086181], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00266870 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DAI[.35021268], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20210625[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT[25.04265157], IOTA-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL[0], SXP-PERP[0], THETA-PERP[0], USD[1958.36], USDT[48.60686724], YFI-PERP[0] | | |
| 00266875 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00266881 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0.73813692], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00050000], ETH-PERP[0], ETHW[0.00050000], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[.92778921], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[197.30745622], SRM_LOCKED[753.24021533], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00021], TRX-PERP[0], UNI-PERP[0], USD[0.60], USDT[59.18812921], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00266890 | | ADA-PERP[0], DMGBULL[6.7631127], EOS-20200925[0], RSR-PERP[0], SUSHIBULL[.11388586], UNISWAPBULL[0.00000697], UNISWAP-PERP[0], USD[0.01], USDT[.00153367] | | |
| 00266892 | | LTC[0], MATICBEAR2021[0], RAY[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00266894 | | SOL[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00266897 | | SOL[3] | | |
| 00266899 | | BULL[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETHBEAR[51674.358], FLM-PERP[0], LEND-PERP[0], LINKBEAR[9.84], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBEAR[.098], SXP-PERP[0], UNI-PERP[0], USD[0.92], USDT[0.00418666] | | |
| 00266900 | | BTC[0], FTT[0.07177001], USDT[0] | | |
| 00266901 | | SOL[3] | | |
| 00266904 | | BRZ[35674803], ETHW[.00032227], USD[0.00] | | |
| 00266908 | | USD[43.36], USDT[6.5024417] | | |
| 00266909 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.40], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00266910 | Contingent | ADABEAR[115063881.62], ALGOBEAR[9999000], ALGOBULL[1339572], ALTBEAR[5231.53816], ASDBEAR[143955.2], ATOMBEAR[108983.19], BALBEAR[6958.608], BCHBEAR[49.99], BEAR[147699.938], BEARSHIT[18770.891], BNBBEAR[13747201.06], BSVBULL[11997.6], COMPBEAR[3539.292], DEFIBEAR[1648.6403], DEFIBULL[0.00000920], DOGEBEAR[529831338.472], DRGNBEAR[18957.6351], EOSBULL[599.88], ETCBEAR[5198960], ETH[.0002], ETHBEAR[280285.7922], ETHW[.0002], EXCHBEAR[18780.0062], GRTBEAR[369.926], GRTBULL[8.79524], LINKBEAR[6038291.6], LUNA2[0.07035452], LUNA2_LOCKED[0.16416055], LUNC[15319.845418], MATICBEAR[100187948.4], MATICBEAR2021[13787.66], MIDBEAR[5054.9108], MKRBEAR[50340.76359], OKBBEAR[724376.02], PRIVBEAR[621.90036], SUSHIBEAR[8150369.6], SUSHIBULL[10492.65], SXPBULL[139.902], THETABEAR[22297301.58], TOMOBEAR[51947540], TOMOBULL[2299.3675], TRXBEAR[360328], TRXBULL[7.9979], UNISWAPBEAR[113.35712], USD[0.00], USDT[0], VETBEAR[619.876], XRP[.35], XRPBEAR[11000000], XRPBULL[379.924], XTZBULL[.0009104], ZECBULL[1.19916] | | |
| 00266911 | | USDT[0] | | |
| 00266912 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ABNB-20210326[0], ABNB-20210625[0], ACB-20210625[0], ADAHEDGE[.46], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMC-20210326[0], AMC-20210625[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-20210326[0], BNBBULL[1.0], BNB-PERP[0], BOBA[.09791], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMPBULL[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.073644], FIDA_LOCKED[.1699897], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-20210326[0], GME-20210625[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LB-20210812[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKRBULL[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFC-SB-2021[0], NFLX-20210625[0], OKB-20210326[0], OKB-PERP[0], OLY2021[0], OMG[.00000001], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PENN-20210625[0], PFE-20210326[0], PFE-20210624[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03691148], SRM_LOCKED[.14443172], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20211231[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], TSLA-20210326[0], UBXT[.00000001], UNI-20210625[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1.43], USDT[0], VETBULL[2.6], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-20210625[0], XEM-PERP[0], XRP-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZBULL[.30], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00266916 | | SOL[3] | | |
| 00266918 | | ETH[-0.00007547], ETHW[-0.00007500], SOL[0], USD[16.15], USDT[0.00000882] | | USD[15.59] |
| 00266925 | | ETHBULL[.00006826], USD[0.00] | | |
| 00266937 | | SOL[10] | | |
| 00266944 | | ALT-PERP[0], BTC[0], BTC-MOVE-2020818[0], BTC-MOVE-WK-2020828[0], BTC-PERP[0], CHF[0.00], DYDX-PERP[0], ETH-PERP[0], GBP[0.00], KBTT-PERP[0], KNC[0], KNC-PERP[0], LINK[0.00095316], LINK-PERP[0], SOL[0.00009129], USD[-0.35], USDT[0.00000086], XRP[4.47401117], XRP-PERP[0] | | |
| 00266947 | | BTC-PERP[0], LTC-PERP[0], USD[1.60], XTZ-PERP[0] | | USD[1.50] |
| 00266954 | Contingent | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[4.59239347], LUNA2_LOCKED[10.71558477], LUNC[1000003.3474378], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0] | | |
| 00266959 | | ETH[0], GENE[.00795], NFT (387413874822898220/FTX EU - we are here! #76040)[1], NFT (496075691552442511/FTX EU - we are here! #2883)[1], NFT (539241316956681725/FTX EU - we are here! #75901)[1], SOL[0], TRX[0.89682500], USD[0.14], USDT[0.06801401] | | |
| 00266964 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.04398356], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.27017208], LUNA2_LOCKED[0.63040152], LUNC[58830.54], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0] | | |
| 00266968 | Contingent | BTC[0.00016009], BTC-PERP[0], BULL[354.49496958], COPE[563.694858], DOGE[2090.8177], ETHBULL[5329.91063020], FIDA[28.76051], FTT[0.01071632], LUNA2[37.29560115], LUNA2_LOCKED[87.02306936], MAPS[.6395335], OXY[2.795565], RAY[.765649], SAND[186], SOL[6.38797525], SRM[.7908865], TRX[.000002], USD[42641.92], USDT[26.50988383], USTC[5279.372604] | | |
| 00266970 | | ADABULL[0.00249950], BTC[.04508162], BULL[0], ETHBULL[0], FTT[5.75227980], LINKBULL[0.29754048], USD[462.43], USDT[0], XRP[665.8668] | | |
| 00266974 | | USDT[0] | | |
| 00266975 | | SOL[3] | | |
| 00266978 | | ADABULL[0], LINKBULL[0], SXPBULL[0], USD[0.70], USDT[0.00000054] | | |
| 00266979 | | USDT[0] | | |
| 00266980 | | BTC[0.00007722], BTC-PERP[0], DEFI-PERP[0], DOT[0.09602989], DOT-20211231[0], DOT-PERP[0], ETH[-0.00169014], ETH-PERP[0], ETHW[-0.00167960], NEAR-PERP[0], SOL-PERP[0], SPY[.00078943], USD[0.96] | | |
| 00266983 | | BEAR[.093], LINKBULL[1.9986], SXPBULL[4939.5399], SXP-PERP[0], TRX[.000002], TRXBULL[154.29773], USD[0.03], USDT[0.00000001], XRPBULL[430.748023], XTZBULL[27.0110953] | | |
| 00266986 | Contingent | SRM[441891.50134156], SRM_LOCKED[1652803.02536118], USD[688.74] | | USD[14.61] |
| 00266987 | | FTT[.89227], USD[5.56], USDT[1.0707], XRP[.86] | | USD[5.00] |
| 00266988 | | DMG[.03762556], EOS-PERP[0], USD[0.00], USDT[0] | | |
| 00266989 | | BTC-PERP[0], FIL-PERP[0], SOL-PERP[0], USD[3.84], USDT[0] | | |
| 00266990 | | ADABULL[.00000942], BNBBULL[.00000934], BTC[.00029986], BULL[0.00000040], DENT-PERP[0], DOGEBULL[0.00000040], ETHBULL[0.00000145], LINKBULL[.00002481], USD[0.00], USDT[0.38589384] | | |
| 00266992 | | AXS-PERP[0], BTC[.00300116], BTC-PERP[0], ETH-PERP[0], MATIC[0], SAND[25], USD[0.15] | | |
| 00266995 | | USDT[0.00129017] | | |
| 00266996 | | ADABULL[.00000063], BALBULL[.00099814], BNBBULL[0.00005998], DOGEBULL[0.00005998], ETHBULL[.00000402], LINKBULL[0.00002981], SXPBULL[0.00022088], TOMOBULL[.089776], USD[0.00], USDT[0], XTZBULL[.00009358] | | |
| 00266997 | | ALGOBULL[1228.6402], ATOMBULL[.000965], BEAR[2.79804], BULL[0.00006415], EOSBULL[.009012], ETHBULL[.00000699], LINKBULL[0.00000988], SUSHIBULL[.09993], SXPBULL[0.00051646], TOMOBULL[110.927269], TRXBULL[0.009818], USD[0.00], XRPBEAR[.89937], XRPBULL[0.00993], XTZBULL[0.00690311] | | |
| 00266999 | | BEAR[.9993], ETHBEAR[335204.739], LINKBEAR[629994.76], USD[0.05], USDT[0], XRPBEAR[.05646] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00267000 | | USDT[0.02083040] | | |
| 00267002 | | ATLAS[1079.8], USD[1.01], USDT[.00635832] | | |
| 00267003 | | USDT[0] | | |
| 00267005 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.01651495], LUNA2_LOCKED[0.03853490], LUNC[3596.1668246], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000097], UNI-PERP[0], USD[0.00000001], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00267006 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], BULL[0], CRV-PERP[0], ETH[.89000001], ETH-PERP[0], ETHW[.89], FTT[0.02494924], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[.00000001], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00267007 | | COPE[0.25911027], USD[0.00], USDT[0] | | |
| 00267008 | | 0 | | |
| 00267010 | | BTC[0], USD[-1.30], XRP[5.70826893], XRP-PERP[0] | | |
| 00267012 | | USDT[0] | | |
| 00267014 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.69], USDT[0.00000001], WAVES-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00267016 | | USDT[0] | | |
| 00267017 | | ETH[0], USD[0.00], USDT[0] | | |
| 00267018 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0] | | |
| 00267019 | Contingent | 1INCH[0.00000008], 1INCH-PERP[0], AAVE[0.00000006], AAVE-PERP[0], ALGO-PERP[0], ALPHA[0.00000007], ALPHA-PERP[0], AMPL[0], APE[0.21660160], APE-PERP[0], APT[0.00000004], APT-PERP[0], ATOM[0.00000004], ATOM-PERP[0], AVAX[8.43985957], AVAX-PERP[0], BADGER-PERP[0], BCH[0.00000006], BCH-PERP[0], BNB[0.00906616], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], DODO[.07876122], DOGE[0.00000008], DOGE-PERP[0], DOT[0.00000007], DOT-PERP[0], ETH[0.00000007], ETH-PERP[0], ETHW[0.00000004], FTM[0.00000004], FTM-PERP[0], FTT[1150.29484152], FTT-PERP[0], HT[0.2027.13506704], HT-PERP[1988.7], LINK[0.00000010], LINK-PERP[0], LTC[0.00000007], LTC-PERP[0], LUNA2[0.00000011], LUNA2_LOCKED[0.00000029], LUNC[0.00000003], LUNC-PERP[0], MATIC[0.00000007], MATIC-PERP[0], MKR[0.00000003], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[0.00000007], RAY-PERP[0], SOL[-0.00685519], SOL-PERP[0], SRM[140.89115233], SRM_LOCKED[904.99040098], SRM-PERP[0], SUSHI[0.00000010], SUSHI-PERP[0], TRX[0.00007406], TRX-PERP[0], UNI[0.00000007], UNI-PERP[0], USD[809797.27], USDT[84419.49985680], USTC[0], USTC-PERP[0], XRP[0.00000010], XRP-PERP[0], YFI[0.00000007], YFI-PERP[0] | | AVAX[8.340843] |
| 00267020 | | BAL[.00000001], BTC[0], BTC-PERP[0], FTT[5], MTA-PERP[0], SOL[5], SOL-PERP[0], SRM[6], USD[5.00] | | |
| 00267022 | | USDT[0] | | |
| 00267024 | Contingent | SRM[2.29745576], SRM_LOCKED[10.10085963], USD[0.11], USDT[0] | | |
| 00267028 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200910[0], BTC-MOVE-20200913[0], BTC-MOVE-20200930[0], BTC-MOVE-20201084[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0330[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00002202], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[2215.82], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.24643058], LUNA2_LOCKED[5.24167137], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SRM_0005018], SRM_LOCKED[.01339293], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0] | | |
| 00267029 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF[8.019], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[.00896393], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00267034 | | 1INCH-PERP[0], BCH-PERP[0], BTC[0.00005762], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[.00004587], ETH-PERP[0], ETHW[.00004587], LTC-PERP[0], STEP-PERP[0], USD[-0.28], XRP-PERP[0] | | |
| 00267036 | | BNB-PERP[0], BTC[0], BTC-PERP[0], COIN[0.22000704], CREAM-PERP[0], CRO[9.8404], DOGE-PERP[0], EOS-PERP[0], FTT[0.50535078], LINK-PERP[0], LTC-PERP[0], OXY[.77301], REN-PERP[0], ROOK-PERP[0], SOL[0.00606085], SRM-PERP[0], USDI-2.66], USDT[6.99673728] | | COIN[.219481] |
| 00267037 | Contingent, Disputed | 1INCH-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ARKK[.00000001], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[20.00000002], BTC-20211231[0], BTC-PERP[0], BULL[0], COIN[0], COMP-PERP[0], DEFI-PERP[0], DFL[.00000001], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (339538034108272407/StarAtlas Anniversary)[1], NFT (346892198091290937/StarAtlas Anniversary)[1], NFT (352325828869527632/StarAtlas Anniversary)[1], NFT (371389346098554908/StarAtlas Anniversary)[1], NFT (400283592971561570/StarAtlas Anniversary)[1], NFT (464759337427696684/NFT)[1], NFT (554501996879398285/StarAtlas Anniversary)[1], NFT (568319129384532674/StarAtlas Anniversary)[1], OKB-PERP[0], OMG[0], OMG-20211231[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00267038 | | USDT[2.94] | | |
| 00267042 | | BNB-20210326[0], BNB-PERP[0], DOT-20210326[0], MATIC[7.63661303], USD[0.00], USDT[0] | | |
| 00267044 | Contingent | ADA-PERP[0], ATOM[.05], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], HT[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00106140], LUNA2_LOCKED[0.00247460], LUNC[2231.12283371], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (298275132321350908/FTX EU - we are here! #116539)[1], NFT (303345745958363400/FTX EU - we are here! #116215)[1], NFT (380691810034600814/7FTX Crypto Cup 2022 Key #11019)[1], NFT (384487990263297058/FTX EU - we are here! #114953)[1], TRX[0], TRX-PERP[0], USD[15.18], USD[0], XRP[0], XRP-PERP[0] | | |
| 00267045 | Contingent | ADABULL[0], BCHBULL[.009386], EOSBULL[17054.9460315], FTT[.09733999], LINKBULL[3.70498634], LTCBULL[.0087897], LUNA2[0.00003475], LUNA2_LOCKED[0.00008110], LUNC[7.5685617], USD[0.04], USDT[0.02318591], XLMBULL[0.00560596], XRPBULL[1.06], XTZBULL[0.00007417] | | |
| 00267046 | Contingent | ADA-20210924[0], ADABULL[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BNB-20210924[0], BNB-20211231[0], BNBBULL[0], BTC[0.00000002], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20211021[0], BTC-MOVE-20211021[0], BTC-PERP[0], BULL[0.00000001], COMP-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GRT[.00000001], GRT-20210326[0], GRTBULL[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00007397], LUNA2_LOCKED[0.00017261], LUNC[16.10857763], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.50], USD[0.00000002], XMR-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 00267048 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00267049 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003155], BTC-MOVE-0121[0], BTC-MOVE-0125[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0222[0], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-1003[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[3314], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EURD.68], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[4.30779974], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.486], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1428.55], USDT[0.65140473], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00267053 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DEFIBULL[0], DMGBULL[1], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08000000], FTT-PERP[0], HOT-PERP[0], IMX[.051535], INJ-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBEAR[.00001128], SUSHIBULL[.0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210326[0], UNISWAP-20200925[0], USD[30.59], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00267054 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.77496890], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-1.29], USDT[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00267055 | | USD[1069.02] | | USD[1000.00] |
| 00267058 | | 0 | | |
| 00267063 | Contingent | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MKR-PERP[0], SRM[.03934057], SRM_LOCKED[.14990694], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.95], VET-PERP[0], XTZ-PERP[0] | | |
| 00267064 | Contingent | BTC[0.20989407], ETH[0], ETHW[0], FTT[0.07133304], MSRM_LOCKED[1], SRM[1932.18664992], SRM_LOCKED[83719.86608614], TONCOIN[0], USD[80.00], USDT[0.00000001] | | |
| 00267065 | | SUSHIBEAR[.01798803], USD[0.21], USDT[0] | | |
| 00267067 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00047502], BTC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[.01279646], ETH-PERP[0], ETHW[0.01279645], FTM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.21265121], LUNA2.21265121], LUNA2[.21265121], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-6.06], USDT[1.33383236], USTC-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00267071 | | ADA-PERP[0], ASD-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.574335], DOGEBULL[.88746577], DOGE-PERP[0], DYDX-PERP[0], EOSBEAR[441.1], EOSBULL[3.749], EOS-PERP[0], ETH[0], ETHBEAR[46800], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[4.84431574], GT[.0547689], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KSM-PERP[0], LUA[.05504], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[87.68152045], MATIC-PERP[0], POLIS[.09388], SHIB[97827.2], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000014], TRXBULL[.01803], USD[9997.92], XRP[.6997754], XRP-PERP[0], XTZ-PERP[0] | | |
| 00267072 | | BIT[0], BTC-PERP[0], DOT-PERP[0], DYDX[.01239314], ETH[0], ETH-PERP[0], NFT (348106112222687371/FTX EU - we are here! #61523)[1], NFT (443301498420286032/The Hill by FTX #24375)[1], NFT (496177304407753780/FTX EU - we are here! #62372)[1], NFT (564499842751231219/FTX EU - we are here! #62558)[1], SOL[0], UNI-PERP[0], USD[0.01], USDT[0.00003633], XRP-PERP[0], XTZ-PERP[0] | | |
| 00267073 | | AMPL[0], USD[0.01], USDT[0] | | |
| 00267074 | | COIN[.009966], USD[0.00] | | |
| 00267075 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00267076 | Contingent, Disputed | ADA-PERP[0], BTC[0], BULL[0], FTT[0.07363740], LUNC-PERP[0], PAXG[.00000001], USD[0.00], USDT[0.00000611] | | |
| 00267077 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP[283.1], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], VET-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00267078 | | ADA-PERP[0], ALT-PERP[0], AMPL[0.04542781], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-20200925[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200802[0], BTC-MOVE-20200827[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETHBEAR[.48513], ETH-PERP[0], KNC-PERP[0], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-20200925[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSH-20200925[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.02], USDT[0], VET-20200925[0], VET-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00267081 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], GRT-20210326[0], GRT-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MKBA-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRU[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00267083 | | BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[0.07529536], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY.8669], RAY-PERP[0], USD[0.00], USDT[0.27429670] | | |
| 00267084 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00, USDT[0.00000354], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00267086 | | MTA[0], USDT[0] | | |
| 00267087 | | AMPL[0.02472781], USD[0.28], USDT[.14428684] | | |
| 00267088 | | BTC[.00002471], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.22287799], FTT-PERP[0], RAY-PERP[0], RUNE[.05237829], RUNE-PERP[0], SNX[0.02408383], SNX-PERP[0], SOL-PERP[0], SRM[.092216611, SRM-PERP[0], USD[24.74], USDT[0.00000001] | | |
| 00267089 | | TRX[.000092] | | |
| 00267090 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[9.784], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00267095 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003748], BTC-20210426[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-20210625[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00606958], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-20210924[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX[.06884016], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[37.72263315], SRM_LOCKED[353.9063693], SRM-PERP[0], STEP-PERP[0], STG[1575.962], SUSHI-PERP[0], SXP[0.03899376], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00267098 | | BTC[0.00002413], LUA[.04507], USD[-0.69], USDT[5.23817276] | | |
| 00267099 | | SOL[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00267103 | | ASD-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[5.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00267105 | | ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], EOS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE[.9], RUNE-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.68], XRP-PERP[0], XTZ-PERP[0] | | |
| 00267107 | | USD[51.91] | | |
| 00267108 | | BTC-PERP[0], ETH[.00057756], ETH-PERP[0], ETHW[0.00057755], USD[-0.21] | | |
| 00267109 | | USDT[0] | | |
| 00267110 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00267113 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN-20201225[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2020101[0], BTC-MOVE-20201024[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201109[0], BTC-MOVE-20201114[0], BTC-MOVE-20201120[0], BTC-MOVE-20201122[0], BTC-MOVE-20201124[0], BTC-MOVE-20201126[0], BTC-MOVE-20201128[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201204[0], BTC-MOVE-20201208[0], BTC-MOVE-20201212[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-20201226[0], BTC-MOVE-20210121[0], BTC-MOVE-20210208[0], BTC-MOVE-20210703[0], BTC-MOVE-20210912[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GOOGL-20201225[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20201225[0], MRNA-20210326[0], MRNA-20210924[0], NIO-20201225[0], OKB-20201225[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.01451068], SRM_LOCKED[.10567357], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00267116 | | ETHBEAR[.8708], USD[0.00] | | |
| 00267118 | Contingent | AUDIO[1], ETH[3.14990956], ETHW[0], LUNA2[0.00001453], LUNA2_LOCKED[5.87269285], RUNE[0], TRX[.533023], USD[0.15], USTC[0] | | ETH[3.14901] |
| 00267121 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.31], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00267122 | | ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20100000[0], BTC-PERP[0], CRV[0], DMG[0.00000001], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETHBULL[0.00009948], ETH-PERP[0], IMX[0], LINK[0.08077098], LINK-PERP[0], MTA-PERP[0], RSR-PERP[0], SOL[0], SUSHI[0], SXP-PERP[0], TOMO-PERP[0], USD[1.74], USDT[0.00001805], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00267123 | | ASD[.081], ASDBULL[.00747], BTC-PERP[0], DEFI-PERP[0], ETHBULL[.00004424], ETH-PERP[0], LINKBULL[.00009699], LINK-PERP[0], MATICBULL[.09041], MATIC-PERP[0], SUSHIBULL[.38128], SUSHI-PERP[0], SXPBEAR[.05298], SXPBULL[0.00967444], SXP-PERP[0], UNI-PERP[0], USD[0.12], XRPBULL[.0223], YFI-PERP[0] | | |
| 00267124 | | ATLAS[970], GGG[.01297222], LTC-PERP[0], SOL[.007], USD[0.87], USDT[17.23787505] | | |
| 00267125 | | AMPL-PERP[0], ETH[0], FTT[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.06746185] | Yes | |
| 00267128 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], BULL[0.00000001], CEL[0], CEL-0930[0], CEL-2021123[0], CEL-PERP[0], DMG-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00098521], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.0000001], LTC-PERP[0], LUNA2[0.12085205], LUNA2_LOCKED[0.28198813], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], NEO-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.1261837], SRM_LOCKED.54081982], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000008], USDS[73.81], USDT[0.0000005], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00267132 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009344], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO[.038458], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00096075], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00267135 | | USDT[0] | | |
| 00267136 | | BCHBULL[.002536], EOSBULL[.009402], LINKBEAR[5.0308], SUSHIBULL[.0005387], SXPBULL[0.01191165], USD[11.26], USDT[0] | | |
| 00267142 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GRTBULL[0], GRT-PERP[0], LINK-PERP[0], RAY[.00000001], RAY-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[54.15], XRP-PERP[0], XTZ-PERP[0] | | |
| 00267144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.16038589], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.19], USDT[.19929.98], VET-PERP[0], WRX[.0010002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00267145 | | BTC[.06659688], BTC-PERP[0], ETH-PERP[0], OP-PERP[0], USD[817.86] | | |
| 00267148 | | BTC[0], BTC-PERP[0], ETH-PERP[0], TOMO[0.11919528], USD[0.00], USDT[0.14480505], XRP-PERP[0] | | USDT[.126665] |
| 00267149 | | APE-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], GLMR-PERP[0], ICP-PERP[0], NFT (342054343423233409/FTX EU - we are here! #116935)[1], NFT (406204556945190640/FTX EU - we are here! #116826)[1], NFT (427387362417480261/FTX AU - we are here! #17608)[1], NFT (533551316254208166/FTX EU - we are here! #116127)[1], RAY[.90025], RAY-PERP[0], SOL[.00633961], SUSHI-PERP[0], TRX[.00031355], UNI-PERP[0], USD[0.00] | Yes | |
| 00267153 | | BNB[.00393735], BTC[.00006697], ETH[0], HT[.33673107], SOL[0.00847667], USD[0.31], USDT[7.16123489] | | |
| 00267156 | | ALGOBULL[492115.89], BSVBULL[5858.28024], DMGBULL[789.447], EOSBULL[699.68438], SUSHIBULL[59.68806], TOMOBEAR[150.9698], USD[0.02], XRPBULL[31.28427] | | |
| 00267159 | | USD[0.00] | | |
| 00267160 | | ADABULL[0], ALT-PERP[0], LINK[.79944], SXP-PERP[0], TRX-PERP[0], USD[0.91], USDT[0] | | |
| 00267161 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[.00000486], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.98936001], LINK[.0815], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[7.22], USDT[.006], VET-PERP[0], XRP[.98], XRP-PERP[0], XTZ-PERP[0] | | |
| 00267163 | | SUSHIBULL[0.00264802], USD[0.00] | | |
| 00267167 | Contingent | ADA-20210625[0], ADA-20210924[0], ALGO-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCBULL[0], BNB-20211231[0], BNB-PERP[0], BTC[.00001145], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00021731], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00021731], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[530.22012060], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.29795799], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[271.3560445], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSH8-PERP[0], KSOS-PERP[0], LINK[3.06189061], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[.075], MNGO-PERP[0], NEAR-PERP[0], NFC-SB-2021[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP[.003466], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.26344771], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[58.22727674], SRM_LOCKED[536.83568319], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TULIP-PERP[0], UNI-0325[0], UNI-20211231[0], UNI-PERP[0], USD[17432.01], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00267168 | | USD[134.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00267169 | Contingent | 1INCH[63.36860984], ADABULL[0], BALBULL[0], BNBBULL[0], BTC[0.00000001], BTC-PERP[0], BULL[0.67428145], COMPBULL[0], DEFIBULL[0], DOGE[119.54872442], ETH[0.00000001], ETHBULL[0.06592012], ETH-PERP[0], FTT[3.48539910], FTT-PERP[3.5], LINKBULL[0], LTC[0], LUNA2[0.00676205], LUNA2_LOCKED[0.01577813], MATICBULL[12500], RAY[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00558869], THETABULL[0], THETA-PERP[0], TLM[24.99515], TRX[0.00081], USDT[34.07], USDT[31.02702683], USTC[.95720197], YGG[200.50839223] | USDT[29] | |
| 00267171 | | AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201012[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LOGAN202[10], LTC-PERP[0], PRIV-PERP[0], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[977.14], XRP-PERP[0], YFI-PERP[0] | | |
| 00267173 | | TRX[.600001], USD[0.00], USDT[.12] | | |
| 00267175 | | BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], TRUMP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00267182 | | BTC[0.52460157], BULL[0.03067810], DEFIBULL[0.10054734], DOGE[673.4123], ETH[5.3228257], FTT[0.11411660], LB-20210812[0], RUNE[284.5], SPELL[79496.22], SRM[265.81], UNISWAPBULL[.17157981], USD[0.00], USDT[9.84676155], YFI[.08418583] | | |
| 00267183 | | USD[114.43] | | |
| 00267188 | | COPE[.9972], DOGEBEAR2021[.0008796], OXY[57.9174], RAY[14.9888], TRX[.671107], USD[0.00], USDT[0.00823600] | | |
| 00267189 | | ATOM-PERP[0], BTC-20201225[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00002317], ETH-20200925[0], ETH-PERP[0], ETHW[0.00002317], HT[0], LINK-PERP[0], OKB-PERP[0], OMG-PERP[0], USD[0.00], USDT[0.00288319], XRP-PERP[0], XTZ-PERP[0] | | |
| 00267191 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00087389], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[0.0426168S], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (296748180277183466/FTX EU - we are here/ #58123)[1], NFT (317027497302559085/FTX AU - we are here/ #61212)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01292422], SRM_LOCKED[.16114113], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.76], USDT[0.90456011], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00267192 | | BIT[.8674], BTC-PERP[0], CONV[.9401], COPE[.51295], FTT[0.21512552], GAL[.027291], GARI[.65966], LINK[.062125], LOOKS[.86961], LTC[31.85725450], MATH[.007933], PRISM[7.0443], TONCOIN[.028249], TONCOIN-PERP[0], UME[14.8564], USD[18272.75], USDT[0] | | |
| 00267193 | | ALGOBULL[3018415.848], LTCBULL[110.0323], SUSHIBULL[1520.06452550], SXPBULL[12.03285783], UNISWAPBULL[0.00000631], USD[0.38], USDT[0], XRPBULL[4997.31] | | |
| 00267194 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00064000], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00278627], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00098279], LUNA2_LOCKED[0.00229317], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBEAR[0.00004043], THETA-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00267196 | | APE-PERP[0], AVAX[0.00000300], AVAX-PERP[0], BAO[3], BNB[0.00242092], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], INJ-PERP[0], KIN[2], KSM-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[629.02303133], USD[-0.08], USDT[0.00989191], ZIL-PERP[0] | Yes | |
| 00267197 | | ALGOBULL[.832], ATOMBULL[10.865384], BCHBULL[875.47087137], BNBBULL[0], BSVBULL[27028.36357887], BULLSHIT[0], DEFIBULL[0.00000001], DOGEBULL[3.20072794], DRGNBULL[0], EOSBEAR[0], EOSBULL[2000.00490000], GRTBULL[495.17838859], LINKBULL[0], LTCBULL[50.170846], TRXBEAR[0], TRXBULL[0.00589500], USD[97.91], USDT[0.00000144], XRPBEAR[0], XRPBULL[900.00378498], XTZBULL[120.00875608] | | |
| 00267198 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00034069], ETH-PERP[0], FTT[0], HOLY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXPBULL[0], THETA-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00267201 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], BADGER[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SPELL[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00267202 | Contingent | FTT[.00000001], RAY[672.94515814], SOL[98.70280386], SRM[695.23937643], SRM_LOCKED[9.21921247], TRX[.000004], USD[55.83], USDT[0] | | |
| 00267203 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00001810], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DMG[.08375302], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], REEF-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[2.28], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00267207 | | ALGO-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COIN[0.18809800], COMP-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.566], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.00000009], HT[0.02674734], HT-PERP[0], KNC-PERP[0], OKB[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00267208 | | [0] | | |
| 00267209 | | BTC[.000872], BTC-PERP[0], COMP-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[.9818], LINKBULL[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.14] | | |
| 00267210 | | ATOM-20200925[0], ATOM-PERP[0], MATIC-20200925[0], MATIC-PERP[0], USD[0.00] | | |
| 00267211 | | ETH[-0.00000001], NFT (358415153638069302/FTX EU - we are here/ #24489)[1], TRX[.011501], USD[0.00], USDT[0.81284790] | | |
| 00267213 | | ADABEAR[449339.40206185], ALGOBEAR[215037.63440386], BNB[0], BNBBEAR[7384309.54878533], BTC[0], DOGE[6.76103563], DOGEHEDGE[0], ETH[.00000001], FTT[0], HTBEAR[0], LINKBEAR[740740.74074074], MATIC[0], OXY[0], SAND[0], SHIB[0], SUSHIBEAR[112676.05633802], SXP[0], THETABEAR[996131.10542838], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00267214 | | AURY[1] | | |
| 00267216 | | BAO[.00000001], BAO-PERP[0], BNBBULL[0], BTC-MOVE-20201130[0], BULL[0], DOGEBEAR[8993700], DOGEBULL[0], EOS-PERP[0], LINA-PERP[0], MATICBEAR[244828500], SHIB-PERP[0], SRN-PERP[0], SXPBULL[0.95259618], TRUMP2024[0], USD[0.00], USDT[0] | | |
| 00267218 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL[.01807553], COMP[.00005326], COMP-PERP[0], CREAM[.00000001], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00274483], ETHBULL[0], ETH-PERP[0], ETHW[0.00274483], FTT[0.11959300], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[2.71], USDT[0.00000003], YFI-PERP[0] | | |
| 00267221 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00012160], ETH-20210625[0], ETH-PERP[0], ETHW[0.00012160], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.12133082], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00267225 | Contingent | 1INCH[.36595183], 1INCH-PERP[0], APT-PERP[0], ASD-PERP[0], AURY[.00656], AXS-PERP[0], BAO[502.855], BAO-PERP[0], BCH-PERP[0], BNB[0.00644555], BNB-PERP[0], BOBA-PERP[0], BTC[0.00052097], BTC-PERP[0], COMP[0.00002002], COMP-PERP[0], CREAM-PERP[0], DAI[.00000001], DOGE[0.00874952], DOT-PERP[0], DYDX-PERP[0], EDEN[.026998], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00330569], ETH-PERP[0], ETHW[0.00045884], FIDA[.00489], FIL-PERP[0], FTT[16290.15660850], FTT-PERP[0], GAL[.005], GAL-PERP[0], GODS[.038], GRT-PERP[0], HT[.0741966], HT-PERP[0], ICP-PERP[0], IMX[.015784], IMX-PERP[0], KNC[.04032016], LINK-PERP[0], LTC[.00613071], LTC-PERP[0], LUNA[2.00070675], LUNA2 LOCKED[0.00164910], LUNA2-PERP[0], LUNC[0.52208390], LUNC-PERP[0], MANA-PERP[0], MAPS[.254205], MATH[.01996], MATIC-PERP[0], MCB-PERP[0], MEDIA[.002844], MER[.631584], MOB[.008], OKB-PERP[0], OMG-PERP[0], OXY[.837008], RAY[.389954], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0.37400653], SRM[10.92336989], SRM_LOCKED[45.15056427], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[447850.60404877], TRX-PERP[0], USD[3591.03], USDT[0], USTC[0.09970567], USTC-PERP[0], WBTC[0], ZRX[.90619569] | | |
| 00267226 | | LUA[.020913], USD[122.01], USDT[0.41687721] | | |
| 00267228 | | AAVE-PERP[0], ATOM-PERP[0], BRZ-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.33], XTZ-PERP[0] | | |
| 00267229 | | AAVE-PERP[0], ADA-PERP[0], BTC[0.00009611], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK[0.04349], LINK-PERP[0], LTC[.0045261], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.33], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00267230 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[.34233028], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00106386], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-20150041[0], ETH-PERP[0], ETHW[.00152041], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.84078662], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.49], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.01576992], SRM_LOCKED[1265.3259], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000777], TULIP-PERP[0], UNI-PERP[0], USD[9.15], USDT[103.48736902], VET-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00267232 | | USDT[0] | | |
| 00267233 | | SOL[0] | | |
| 00267234 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.00009768], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-20200809[0], BTC-MOVE-20200930[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201010[0], BTC-MOVE-20211001[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00817119], SRM_LOCKED[1.57341232], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.00025538], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00267236 | | DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[.0005757], ETH-PERP[0], ETHW[.0005757], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[-0.69] | | |
| 00267237 | Contingent | BAO-PERP[0], BTC[00012457], BTC-PERP[0], ETH[.0009982], ETHW[.0009982], MATIC-PERP[0], SOL-PERP[0], SRM[.15965562], SRM_LOCKED[11103758], TRX[.000003], USD[0.00], USDT[-2.36727206] | | |
| 00267238 | | ALGO-PERP[0], AVAX[.00000001], BNB[0.00000002], BTC[.00000465], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00063264], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], NEO-PERP[0], SOL[0], TRX[0.00520900], USD[0.00], USDT[0.00000236], VET-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00267239 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200904[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.43], USDT[0], YFI-PERP[0] | | |
| 00267240 | | ATLAS-PERP[0], BCH-PERP[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[.00], XRP-PERP[0] | | |
| 00267242 | | BADGER[0.00677020], BADGER-PERP[0], BAO[424.775], BTC[.0126], BTC-PERP[0], DOGE-PERP[0], ETH[.00275123], ETH-PERP[0], ETHW[0.00275123], HNT[0.05933901], KNC[0], LTC[0.00620433], LTC-PERP[0], USD[2.46], XLM-PERP[0] | | |
| 00267245 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210612[0], BTC-MOVE-20210622[0], BTC-MOVE-20210715[0], BTC-MOVE-20210722[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00267246 | Contingent, Disputed | SOL[0], SRM[.0098001], SRM_LOCKED[.06636945], USD[0.00], USDT[0] | | |
| 00267247 | | 0 | | |
| 00267248 | | AMPL[0.04788521], BTC[0.00006354], USDT[0] | | |
| 00267249 | Contingent | FTT[7213.13153062], SRM[36.94741029], SRM_LOCKED[844.75258971], USDT[45.30574120] | | |
| 00267250 | Contingent | ADABEAR[.06068], ADABULL[0], ADA-PERP[0], BCHBEAR[.005233], BEAR[63.55337], BTC[.01171848], BTC-20210326[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-WK-20200911[0], BULL[0.00000404], CHZ[5.59386552], DMG[.03427], DOT-PERP[0], LINKBEAR[.7717], RUNE-PERP[0], SXPBEAR[.03973], USD[0.00], USDT[0.00000001], XRPBEAR[.0009096] | | |
| 00267258 | Contingent | BTC[.00003], BTC-PERP[0], CRV[.02121015], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], LUNA2[0.00481895], LUNA2_LOCKED[0.01124422], TRX[.000001], USD[51.35], USDT[77076.82072071], USTC[.682146] | | |
| 00267260 | Contingent | BOBA[3.74565582], BTC-PERP[0], CAKE-PERP[0], CHF[2801.29], COIN[1.11410222], CRV-PERP[0], DOT-PERP[0], ETHW[1.10450148], FTT[4.88020611], FTT-PERP[0], LINK-PERP[0], LUNA2[0.21498750], LUNA2_LOCKED[0.50163750], LUNC[46813.98128439], MATIC-PERP[0], MNGO[3.74565582], TRX[.000002], USD[103.38], USDT[100.52740094], XRP-PERP[0], XTZ-PERP[0] | | |
| 00267261 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0001225], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00040906], ETH-PERP[0], ETHW[1.00040906], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.0047754], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.4666], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[15.52], USDT[.005584], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00267265 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-20201225[0], DOT-PERP[0], EOS-PERP[0], ETC-20201225[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SRM[29.03112143], SRM_LOCKED[110.61887857], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00267267 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ATOM-20201225[0], ATOM-20210625[0], AUD[4132.77], AUDIO-PERP[0], AVAX-PERP[0], AVAX-20201225[0], BADGER-PERP[0], BNB[0], BNB-20210625[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201111[0], BTC-MOVE-20201215[0], BTC-MOVE-20210520[0], DEFI-PERP[0], DOT-PERP[0], DOT-20201225[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-20201225[0], EOS-20210326[0], EOS-20210924[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0625[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20210326[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[.44047764], SRM_LOCKED[4.77102981], SRM-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201326[0], SXP-PERP[0], THETA-PERP[0], UNI-20201225[0], USD[986.63], USDT[0.00953922], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00267270 | Contingent, Disputed | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], ICP-PERP[0], LUA[0], USD[0.00], USDT[0] | | |
| 00267272 | | POLIS-PERP[0], ROOK[0.00056372], TRX[.000017], USD[0.00], USDT[0] | | |
| 00267274 | | AVAX[0], CLV[.07508], USD[2.54] | | |
| 00267275 | | BLT[.70553737], FTT[0.05294646], NFT (389725357447925703/FTX EU - we are here! #36874)[1], NFT (432733367378439918/FTX EU - we are here! #36611)[1], NFT (543773624651263443/FTX EU - we are here! #36940)[1], SLND[.019604], SWEAT[.8724], TRX[.000012], USD[3.70], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity&NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00267276 | | AAVE[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHF[698.32], COMP[0], CREAM-PERP[0], CRV[.7924], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.32019854], FTT-PERP[0], HBAR-PERP[0], KIN[0], LINK[0], LTC[0], LTC-20210625[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK[0], RSR[0], RUNE[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], THETA-PERP[0], UNI[0], USD[-10.91], USDT[0.00000001], XRP[0], XRP-20210625[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00267277 | | BTC[0.00086656], BTC-MOVE-0121[0], BTC-MOVE-0228[0], BTC-MOVE-2020081[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200915[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200930[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201023[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20210207[0], BTC-MOVE-20210228[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210402[0], BTC-MOVE-20210404[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210423[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210504[0], BTC-MOVE-20210508[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210608[0], BTC-MOVE-20210907[0], BTC-MOVE-20211108[0], BTC-MOVE-20211116[0], BTC-MOVE-20211118[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-2021123[0], BTC-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0.13332971], SHIT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[210.28], USDT[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00267280 | | BTC[.00002488], BTC-PERP[0], DOT-PERP[0], ETH[.0006427], ETHW[.0006427], FLM-PERP[0], OKB-PERP[0], SOL[.002], UNI[.03734], USD[0.00], USDT[0], XRP[.6523] | | |
| 00267281 | | USDT[0.00] | | |
| 00267282 | | USD[0.99] | | |
| 00267283 | | BTC[.05101398], USD[50.86], USDT[1.47874678] | | |
| 00267285 | | USDT[0] | | |
| 00267286 | | ALTBULL[25.45517725], BTC[0], DEFIBULL[165.05723408], DRGNBULL[850.63180564], ETH[0], ETHBULL[2.20508330], KNCBULL[0], MATICBULL[1690.07332141], OKBBULL[0], SUSHIBULL[325555.72955115], THETABULL[0], USD[0.00], USDT[0.00000005] | | |
| 00267287 | Contingent | BCH-PERP[0], BTC[0.00080011], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-20200925[0], DOT-20200925[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-20200925[0], LINK-PERP[0], LUNA2[0.50081865], LUNA2_LOCKED[1.16857685], LUNC[0], MTA-20200925[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SXP-PERP[0], USD[6638.03], USDT[0.76356856], XRP-PERP[0] | | |
| 00267291 | | USDT[0] | | |
| 00267292 | | SOL[10] | | |
| 00267293 | | ADABULL[0.00725492], ALTBEAR[29279.49], BEAR[29398.80642], BEARSHIT[44668.71], ETH[.018], ETHW[.018], USD[0.03], XRPBEAR[.0008256], XRPBULL[1.628859] | | |
| 00267294 | | BNB-20201225[0], BNB-PERP[0], BTC-PERP[0], FIL-20201225[0], UNI-PERP[0], USD[4.19], USDT[.0096854], XRP-PERP[0] | | |
| 00267295 | | USDT[0] | | |
| 00267296 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], DOTPRESALT-2020PERP[0], ETH-PERP[0], KNC-PERP[0], LINKBULL[.00001973], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XRPBULL[83032728.43395427], XRP-PERP[0], XTZ-PERP[0] | | |
| 00267299 | | BTC-PERP[0], ETH[0.00000622], ETH-PERP[0], ETHW[0.00000623], USD[-0.01] | | |
| 00267300 | | 0 | | |
| 00267302 | | USDT[0] | | |
| 00267311 | | USDT[0] | | |
| 00267312 | | ETHBEAR[9716.557], ETHBULL[.00005366], USDT[0.00120737] | | |
| 00267315 | | DMG[.07047119], USD[0.00], USDT[0] | | |
| 00267317 | Contingent, Disputed | ETH[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 00267318 | | ADA-PERP[0], AMPL[0], AVAX[.01294446], AXS-PERP[0], BTC[0.00000614], BTC-PERP[0], CRV[.73120022], DAI[.00000001], ETH[0.00073300], ETH-PERP[0], ETHW[0.00006030], FTT[26.03027532], ICP-PERP[0], POLIS-PERP[0], STEP-PERP[0], STETH[0.00057382], USD[165.10], USDT[0.20386575], WBTC[0.00004899], XRP-PERP[0] | Yes | |
| 00267321 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB[0.03052866], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000607], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210924[0], CEL-PERP[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], DAI[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.09513949], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-20210924[0], MATIC[-0.09603059], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OXB-PERP[0], PEOPLE-PERP[0], RAY[81.77518366], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-20210326[0], SUSHI-20210620[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[0.00169825], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[2787.16], USDT[86426.01044867], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-20210326[0] | | BTC[.00075], TRX[.001691], USD[2187.36], USDT[86313.089379] |
| 00267322 | | USDT[0.00000001] | | |
| 00267325 | | USDT[0] | | |
| 00267328 | | ETH-PERP[0], FTM-PERP[0], FTT[0.26267562], LRC-PERP[0], LUNC-PERP[0], RNDR-PERP[0], TLM-PERP[0], USD[0.25], USDT[2.08836475] | | |
| 00267329 | | BTC-PERP[0], C98-PERP[0], EOS-20210924[0], FTT[1.5312961], OMG-PERP[0], UBXT[6994], USD[41.56], USDT[0], USDT-PERP[0] | | |
| 00267330 | | USDT[0] | | |
| 00267331 | | AAVE-PERP[0], DEFI-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[0], HT-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00267332 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.0002], GRT-PERP[0], ICP-PERP[0], KIN[199867], LTC-PERP[0], MATIC-PERP[0], MNGO[380], OP-PERP[0], OXY[3.99734], PUNDIX-PERP[0], RAY[.00000001], RAY-PERP[0], SRM-PERP[0], TRX[0.00002231], UNI-PERP[0], USD[4.75], USDT[21.97953115], WAVES-PERP[0], YFII-PERP[0] | | TRX[.000002], USD[4.02], USDT[1.810847] |
| 00267333 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[44468323], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.47], USDT[0.00000178], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00267334 | | HGET[.03873], USDT[.1561316] | | |
| 00267335 | | BNBBULL[0.00002298], ETHBEAR[297.54], ETHBULL[.00000072], USDT[0.01325471] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00267337 | Contingent | 1INCH-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20101040[0], BTC-MOVE-20210119[0], BTC-MOVE-20210529[0], BTC-MOVE-20210703[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02072058], FTT-PERP[0], GALA-PERP[0], GMT-20210326[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OLY2021[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[18.43818341], SRM_LOCKED[87.77160785], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], USD[0.16], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00267339 | | USDT[0] | | |
| 00267348 | | BNB[0.04006575], BULL[0], DOGEBEAR[.9741], FTT[0.00040346], USD[0.00], USDT[0] | | |
| 00267349 | | OXY[0], SOL[.00000001], STG[0.78366356], TRX[.000075], USD[109.33, USDT[0] | | |
| 00267350 | | BTC[.00000001], BTC-PERP[0], BULL[0], FTT[.00000001], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00267351 | | ETH-PERP[0], FTT[25], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[5093.79], XRP-PERP[0] | | |
| 00267352 | Contingent | AVAX[20.01403575], BTC[0.37559665], FTT[.0863244], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], MATIC[.01], OXY[249.9575], RAY[.99895], SOL[.0008], SRM[56.34288242], SRM_LOCKED[1050886.67377261], SUSHI[100.0005], TRX[30760.6929], USD[129082.39], USDT[4.75336900], YFII[0.00083] | | |
| 00267353 | | USDT[0] | | |
| 00267355 | | ALGO-PERP[0], ATOM-PERP[0], EOS-PERP[0], ETH[.00000001], EUR[0.05], FTT[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00267356 | | ALTBEAR[651], ALTBULL[.0007746], ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHBEAR[658937.40641139], ETHBULL[.005928], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000078], USD[0.49], USDT[0], USDT-BEAR[.00000178] | | |
| 00267359 | | ADABEAR[559993.58], ALGOBEAR[269824.25], BCHBULL[1169.7777], BNBBEAR[964.65], COMPBEAR[499.6675], COMPBULL[99.981], DOGEBEAR[663874.822], DOGEBULL[179.9658], EOSBULL[2399.544], ETCBULL[210.451284], ETHBEAR[15000], LINKBEAR[129975.3], LINKBULL[44.291583], MATICBEAR[1199202], MATICBEAR2021[.069296], MATICBULL[64.98765], SUSHIBEAR[12991.355], SXPBEAR[2299.563], SXPBULL[6288.8049], THETABEAR[799.848], TOMOBEAR[19986.7], TRX[.000007], TRXBEAR[99.582], USD[0.02], USDT[0.00000001], XRPBULL[3399.354] | | |
| 00267361 | Contingent | AKRO[8.99696], ATLAS[76.62426947], BICO[2.99943], CRO[1.0629353], FTT-PERP[0], HT[0], KIN[207.74488229], LUNA2[0.14791639], LUNA2_LOCKED[0.34513825], MATIC[.1], SHIB[0], SOL[0], TRX[.948291], USD[36.33], USDT[0.00000001] | | |
| 00267362 | | USDT[0] | | |
| 00267363 | | BNB[0], BULL[0], DMGBULL[3.2778188], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], FTT[0.10391429], SOL[.00000001], SXPBULL[0], TLM-PERP[0], TRX-PERP[0], USD[0.14], USDT[0] | | |
| 00267366 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00267367 | Contingent | BTC[0], GENE[29.1249171], LUNA2[0.99480096], LUNA2_LOCKED[2.32120224], POLIS[52.67846419], SOL[12.16997142], SOS[522424.96078431], TRX[.000033], USD[-0.01], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00267368 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-1230[0], ALT-PERP[0], AMPL-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-1230[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BNTX-1230[0], BRZ-PERP[0], BSV-1230[0], BSV-PERP[0], BTC-MOVE-20220401[0], BTC-MOVE-WK-1118[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-1230[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[3.98399925], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[23.43527508], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-1230[0], OKB-PERP[0], OMG-1230[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-1230[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-1230[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-1230[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-1230[0], USD[-94.31], USDT[1529.68958805], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-1230[0], XTZ-PERP[0], YFI-1230[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00267369 | | ETH[.00000001], OMG[15.99696], TRX[.000008], USD[0.00], USDT[2.92910855] | | |
| 00267370 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTT[.02019998], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[336.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00267371 | | USDT[0] | | |
| 00267373 | | 0 | | |
| 00267374 | | BCHBULL[.009174], BEAR[.22248], BNBBULL[0.00000139], BULL[0.00000061], DOGEBULL[0.00372528], EOSBULL[.529608], ETHBEAR[5.0141], ETHBULL[0.00000627], LINKBULL[.37859565], LTCBULL[.003248], TRX[.000002], USD[0.00], USDT[0.32280638], XRPBEAR[9.722], XRPBULL[.261 991461], XTZBULL[.00064191] | | |
| 00267377 | Contingent | SRM[1.05133874], SRM_LOCKED[.03762956] | | |
| 00267378 | Contingent | ADA-PERP[0], AVAX[0], BNB[0], ETH-PERP[0], FTM[.00000004], FTT[25.082942], GST-0930[0], GST-PERP[0], SLP-PERP[0], SOL[10.72555810], SOL-20211231[0], SPELL-PERP[0], SRM[416.90908553], SRM_LOCKED[2.17571903], USD[92.78], XRP[1247.00532935], XRP-PERP[0] | | USD[90.00], XRP[1100] |
| 00267379 | | BNBBULL[0], CHZ[0], DAI[0], FTT[0.00987847], THETABULL[0], USD[0.13], USDT[0], XRP[0] | | |
| 00267380 | | BEAR[97.8055], BULL[0.00060959], CUSDTBULL[0.00004996], SXP-PERP[0], USD[0.05], USDT[0] | | |
| 00267381 | | USDT[0] | | |
| 00267383 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0.05408270], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], IOX-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-035[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TEL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[191.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00267384 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00267385 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FRONT[0], FTM-PERP[0], FTT-PERP[0], GODS[0.00393290], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00007900], TRX-PERP[0], TRYB-2021062S[0], TRYB-PERP[0], UNI-PERP[0], USD[-14.21], USDT[207.74345948], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00267386 | | AAVE-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0.14976163], BTC-PERP[0], ETH[0], ETH-PERP[0], RUNE[0], TRX[.6844], UNI-PERP[0], USD[0.03], USDT[10] | | |
| 00267387 | | TRX[.000128], USD[25.33], USDT[201.35380065] | | USD[23.41], USDT[200.2] |
| 00267389 | | USDT[0.00801006] | | |
| 00267392 | Contingent, Disputed | 1INCH[.9082], ADABULL[0.01079331], ALGOBULL[111027.78], ATOMBULL[1.008649], BCHBULL[49.965], BNBBULL[1.00711092], BULL[0.00085940], DOGEBULL[0.00343759], EOS-20210326[0], EOSBULL[103.72734], LTCBULL[25.68201], MATICBULL[1.0005919], SUSHIBULL[1789.94616], SXPBULL[303.8403978], TOMOBULL[49.965], TRXBULL[28.28019], USD[0.06], USDT[0], XRPBULL[211.90313], XTZBULL[6.3216436] | | |
| 00267393 | Contingent | ADABULL[0], AMZN[0.46000736], AMZNPRE[0], BNB[1.000005], BTC[0.00630005], BTC-PERP[0], BULL[0.00000001], ENS[0.0004145], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA[.001245], FTT[73.70409762], IMX[.0003725], LINA[4030], LINKBULL[0], LUNA2[0.02796267], LUNA2_LOCKED[0.06524623], MAPS[212.958678], MATIC[274.03412722], NEAR-PERP[0], NFT [346231419839915578/FTX EU - we are here! #233372][1], NFT [470790426082700336/The Hill by FTX #12609][1], NFT [530448165394271992/FTX EU - we are here! #263665][1], NFT [549697649691454821/FTX EU - we are here! #233446][1], RAY[.00000001], SRM[.732457], SRM_LOCKED[1.2953437], TRUMPFEBWIN[454.6815], TRX[.000066], UNI[31.63926721], UNISWAPBULL[0], USD[359.34], USDT[1335.96205688], XTZBULL[0] | | |
| 00267396 | | AKRO[1], ATOM[28.13159782], BAO[4], BTC[.05848506], ETH[5.80900349], ETHW[5.54171457], GBP[0.00], KIN[3], TRX[1], UBXT[1], USD[33.11] | Yes | |
| 00267397 | | USDT[0] | | |
| 00267398 | Contingent, Disputed | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], MTA-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.48], USDT[0.00000621], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00267400 | | CREAM[.009727], SUSHIBULL[2299.54], UNI[.0986], USD[2.43] | | |
| 00267402 | | USDT[0] | | |
| 00267404 | | ETH[.0000008], ETHW[.0000008], TRX[.007601], USDT[0.05667313] | | |
| 00267414 | | AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.5], GMX[.00000519], ICP-PERP[0], KIN[0], MAGIC[.00286763], MYC[.01549847], RAY[51.419178], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.00105], USDI-0.01], USDT[0], XRP[0], XTZ-PERP[0] | | |
| 00267419 | | USDT[0] | | |
| 00267422 | | TRX[12.15456383], USD[0.00], USDT[0] | | |
| 00267423 | | USD[00.00], USDT[0.00000001] | | |
| 00267424 | | USD[163.69] | | |
| 00267425 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[506], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00016], TRX-PERP[0], UNI-PERP[0], USD[0.92], USDT[0.15379354], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00267426 | Contingent | BNB[0], ENJ[.956], ETH[.00000001], SRM[.1812269], SRM_LOCKED[.69054907], USD[0.00], USDT[0] | | |
| 00267427 | | SOL[3] | | |
| 00267428 | | ATOMBULL[.0008632], ETHBULL[.00005996], USD[0.06], USDT[0] | | |
| 00267431 | | ADABULL[0.00000013], BNBBEAR[.4974065], BNBBULL[0.00002609], BTC[0.00007572], BULL[0.00000925], DOGEBULL[0.00739507], EOSBULL[2.3036943], ETHBEAR[7552.8], ETHBULL[0.00824653], IBVOL[0.00001958], LINKBULL[0.88843144], LTC[.00995345], LTCBEAR[.0067814], LTCBULL[1.3345411], TRX[.000001], TRXBULL[1.0097739], USD[25.16], USDT[0.02036190], VETBULL[0.27910791], XRPBEAR[9.4015], XRPBULL[36.20921059], XTZBULL[0.00009727], YFI[0.00099933] | | |
| 00267432 | | BCH[0], BNB[0], COPE[0], FIDA[0], HT[0.66752995], WAVES[0] | | |
| 00267435 | | NFT [364216141310712640/FTX EU - we are here! #22308][1], NFT [470618267600490663/FTX EU - we are here! #22737][1], NFT [516520359111635799/FTX EU - we are here! #22564][1] | | |
| 00267436 | Contingent | ADA-PERP[0], ATLAS[3509.0975], AXS[0.05311226], AXS-PERP[0], BTC[0.12648714], BTC-PERP[0], DOT-0325[0], ETH[2.41459989], ETH-PERP[0], ETHW[2.33352998], FLOW-PERP[0], FTT[48.3782365], FTT-PERP[0], LUNA2[0.00297296], LUNA2_LOCKED[0.00693691], LUNC[2.53312428], MAPS[680.753285], MER[500], NFT [296094555571882991/FTX AU - we are here! #67189][1], NFT [423792273526398469/FTX EU - we are here! #118103][1], NFT [467939203494882211/FTX EU - we are here! #117955][1], NFT [526255345340463453/FTX EU - we are here! #118202][1], OXY[49.990975], POLIS[49.990975], RAY[87.78670307], SOL[0.02540388], SOL-0325[0], SRM[10002.54872242], SRM_LOCKED[187.61180136], STG[79], SUSHI-PERP[0], USD[19388.32], USDT[3.30028067], WAVES[.48573] | | AXS[.052351], BTC[.076714], ETH[1.066363], RAY[.44614166] |
| 00267439 | | USDT[0] | | |
| 00267440 | | USD[25.00] | | |
| 00267443 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDT-PERP[0], ZEC-PERP[0] | | |
| 00267444 | | ADABEAR[359601], ALGOBEAR[109978], ALGOBULL[498.6], ATOMBULL[.061], ATOM-PERP[0], AVAX-PERP[0], BEAR[1000], BNBBEAR[409679], DOGE[.9825], DOGEBEAR[397710.9], DOGE-PERP[0], ETHBEAR[21730.74], ETHBULL[0], ETHBEAR[3.9972], SUSHIBEAR[52945.08935], SXPBEAR[2298.39], TOMOBULL[5.19636], TRXBEAR[15994.3], USD[0.27], USDT[0.00473807], XRPBEAR[499.73] | | |
| 00267445 | | ADABULL[0.00727515], ADA-PERP[0], ALGOBEAR[539.6409], ALGOBULL[86942.145], BAND-PERP[0], BAT-PERP[0], BCHBULL[799.78710565], BCH-PERP[0], BNB-PERP[0], BSVBEAR[9.920865], BSVBULL[4586.8694325], BSV-PERP[0], BTC-PERP[0], EOSBULL[33976.814465], EOS-PERP[0], ETHBEAR[469.3882], ETH-PERP[0], GRT-PERP[0], LINKBEAR[3795.0125], LTC-PERP[0], MATICBEAR[638.82295], MATICBULL[21.23500585], MATIC-PERP[0], SXPBULL[20.26387375], SXP-PERP[0], TOMOBEAR[75872.985], TRX[0.00000300], TRXBEAR[86.16992], TRXBULL[89.72656158], USD[0.08], USDT[0.32478387], XRPBULL[2208.9232135], XRP-PERP[0], XTZ-PERP[0] | | |
| 00267446 | | BTC[0] | | |
| 00267448 | | USDT[0] | | |
| 00267449 | | USD[25.00] | | |
| 00267451 | | ETH[0], NFT [407623442907972029/FTX EU - we are here! #136944][1], NFT [507892159660453311/FTX EU - we are here! #136857][1], NFT [538907505794822504/FTX EU - we are here! #136750][1], USD[0.00] | | |
| 00267452 | | USD[5.00] | | |
| 00267453 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00267456 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BILI-0325[0], BIT-PERP[0], BNB-0325[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210628[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000054], TRX-20210326[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00267459 | | GARI[181.9], SOL[0.00000001], TRX[0], USDT[0.00000001], XRP[0] | | |
| 00267461 | | ALCX[0], AXS[0], BTC[0], COPE[0], DOGE[0], ETH[0], FTT[0], LTC[0], RAY[0], SOL[0.00699403], TRX[0], USD[4.18], USDT[0.00001465], XRP[0] | | |
| 00267462 | | USDT[0] | | |
| 00267464 | Contingent | ALGO-PERP[0], AMPL[0.05189109], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-20200925[0], DOTPRESPLIT-2020PERP[0], FTT[.4036664], FTT-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], MATIC-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM_9619115], SRM_LOCKED[7.5091002], SUSHI-PERP[0], SXP-PERP[0], USD[0.87], XLM-PERP[0], XTZ-PERP[0] | | |
| 00267465 | | USDT[0] | | |
| 00267466 | Contingent | ADA-PERP[0], AMPL[0.05347757], AMPL-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210219[0], ETC-PERP[0], FTT[.05211116], FTT-PERP[0], HT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM[9.19572286], SRM_LOCKED[30.7321131], TRX-20210326[0], TRX-PERP[0], USD[0.33], USDT[0] | | |
| 00267467 | | EOSBULL[.0089], ETHBEAR[24.76], LTC[0], THETABEAR[6000.2], USD[0.00], USDT[0.00000001], XLMBEAR[.9998], XRPBEAR[.00831], XRPBULL[.0079031?] | | |
| 00267471 | | USDT[0] | | |
| 00267472 | | BEAR[.09321], USDT[0] | | |
| 00267473 | Contingent | ADABULL[0], ALTBULL[0], ASDBULL[0], ATOMBULL[0], BALBULL[0], BCH[0], BCHBULL[0], BNBBULL[0.00001185], BTC[0.00000042], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0], DRGNBULL[8.14900035], ETCBULL[0], ETH[0], ETHBULL[0], FTT[0], HTBULL[0], KNCBULL[583.17683530], LINKBULL[0], LTC[0], LTCBULL[0], LUNA2[0.01379302], LUNA2_LOCKED[0.03218371], MATICBULL[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], PRVBULL[0], SXPBULL[0], THETABULL[90.95232656], USD[0.00], USDT[0.00000005], USDT-PERP[0], VETBULL[0], XLMBULL[0], XRPBULL[0], XTZBULL[0], ZAR[0.00] | | |
| 00267474 | | 1INCH-PERP[0], BTC[.2721], DEFI-PERP[0], FTT[0.00011534], GBP[0.00], USD[0.00], XRP-PERP[0] | | |
| 00267475 | | ALGOBULL[.2044], AMPL-PERP[0], BCH-PERP[0], BEARSHIT[.003], BNBBEAR[21369.62], BSVBULL[1000.46], BTC-PERP[0], DOGEBEAR[65388542], DOT-PERP[0], EOSBULL[.33322], ETH[.0001007], ETHBEAR[127974.4], ETH-PERP[0], ETHW[0.00010069], LINKBEAR[1549696.591], LINKBULL[.000005], LINK-PERP[0], LTCBULL[.008752], LTC-PERP[0], MATICBEAR[7597980], SUSHIBULL[.082], SUSHI-PERP[0], SXPBEAR[.01594], SXPBULL[0.00000365], XRP-PERP[0], TRX[.82752], TRXBEAR[0.33], TRX-PERP[0], USD[7.43], USDT[2.75879], WAVES[.44155], XRP[0], XRPBULL[.06414] | | |
| 00267476 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ASR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20201225[0], BTC-20210626[0], BTC-20210924[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20200925[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.50], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP_146791], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0] | | |
| 00267477 | Contingent | DAI[.047979], ETH[.0004], ETHBULL[0], ETHW[.0004], FTT[0.01920926], LUNA2[0.00020323], LUNA2_LOCKED[0.00047421], LUNC[44.254596], USD[0.01], USDT[0] | | |
| 00267479 | | USDT[0] | | |
| 00267482 | | AUD[-5.85], BNB[0.43805074], BOBA[80.9515215], BTC[0], DOGE[2], ETH[0], FTT[25], GRT[.846955], MKR[0.20004887], MTA[555], OMG[83.04783480], OXY[165.900649], SLV[.07763374], SNX[15], SUSHI[38.01497589], USD[0.00], USDT[0], YFI[0.00514383] | | |
| 00267483 | | USDT[0] | | |
| 00267485 | | NFT (480758168567531272/FTX EU - we are here! #216741)[1], NFT (539206990773600640/FTX EU - we are here! #216757)[1], NFT (544616202566370494/FTX EU - we are here! #216721)[1] | | |
| 00267486 | | AMPL[0.14944182], AMPL-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BTC[0.00000312], BTC-20200925[0], SOL[0], USD[0.00] | | |
| 00267488 | | USDT[0] | | |
| 00267489 | | ADABEAR[59330], ADABULL[215.40000826], ALGOBEAR[20677.33], ALGOBULL[14135.4553], ASDBEAR[3037.125], ASDBULL[1757380.000132], AVAX[.02596846], BALBULL[0.00061747], BEAR[68.53], BNBBEAR[4208.65], BNBBULL[0.00000579], BSVBULL[495000000], BULL[.5671292], DOGEBEAR[8058.6], DOGEBULL[2.00000004], EOSBULL[638270840], ETCBULL[15473.29255453], ETHBEAR[86813.4], ETHBULL[0.00000950], FTT[0.77751969], GST[2093.8], KIN[11076214], LINA[5326.65698], LINKBEAR[83589.8], LINKBULL[0.00008241], LTCBULL[.600830.02348516], LUA[3492.7518063], MATICBEAR[18868217I8.1], MATICBULL[.00096122], NFT (557736018725010325/The Hill by FTX #46669)[1], ROOK[0], SUSHIBEAR[8928.33], SUSHIBULL[271.9117815], SXPBEAR[1007610], SXPBULL[394541959.74587738], TOMOBULL[.950336], TRX[.00032], TRXBEAR[6889], TRXBULL[.4325.54860556], TRYBBULL[0.00000444], UBXT[.902656], USD[38.91], USDT[0], VETBEAR[30596260.68655100], XLMBULL[30198.60403577], XRPBEAR[436985000], XRPBULL[5265.0191614], ZECBULL[424255.31964] | | |
| 00267491 | | USDT[0] | | |
| 00267494 | Contingent | APT-PERP[0], BTC[0], BTC-PERP[0], CONV[.00000001], ETH[7.06600655], ETH-PERP[0], ETHW[0], FIDA[.00035002], FIDA_LOCKED[.13371276], FLOW-PERP[0], FTM[0], FTT[20.04872696], LUNA2[13.84988264], LUNA2_LOCKED[32.31639283], LUNC[0], LUNC-PERP[0], MATIC[0], MTA-PERP[0], RAY[0], SOL-PERP[0], SRM[1.75588661], SRM_LOCKED[33.69572054], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], USD[10646.54], USDT[0] | | |
| 00267495 | | AMPL[0.02369010], DMG[.009318], MTA[.98002], USD[657.02], USDT[861.03591461] | | |
| 00267496 | | USDT[0] | | |
| 00267497 | | USDT[0.00118738] | | |
| 00267498 | | USD[0.00] | | |
| 00267499 | | DEFIBULL[0], USD[1.67] | | |
| 00267501 | | AAVE-20210625[0], AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], HOLY-PERP[0], LINK-PERP[0], LTC-20210625[0], MKRBULL[0], MTA-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00267503 | | PAXG-PERP[0], USD[-0.92], USDT[6.524114] | | |
| 00267505 | | BTC[0], USD[0.00], USDT[0] | | |
| 00267508 | Contingent | ANC-PERP[0], APE-PERP[0], ATLAS[919.512], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], CRV-PERP[0], DFL[9.87], ETH-PERP[0], FLUX-PERP[0], FTT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[.09832], POLIS-PERP[0], RAY-PERP[0], SHIB[98000], SOL[.0289642], SOL-PERP[0], SPELL[39.2], SRM[1.48433595], SRM_LOCKED[2.07210059], SRM-PERP[0], USD[0.01], USDT[0.30981636], XRP[156.495085], XRPBEAR[.05849], XRPBULL[3.4134341, XRP-PERP[0] | | |
| 00267511 | | BNB[0], BSVBULL[25000000], BTT[1149425.28735632], BULLSHIT[22.67225643], GRTBULL[1597684.72189349], SHIB[0.60843496], SNX[0], SOL[0], USD[0.00], USDT[0], XRP[0], XRPBULL[82621.86725419] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00267512 | | BULL[0], ETH[.0007207], ETHBULL[0], ETHW[.0007207], FTT[0.04312304], LINKBULL[0], USD[0.68], USDT[0] | | |
| 00267513 | | ETHBEAR[323.7732], GST-PERP[0], LTC-PERP[0], TLM-PERP[0], USD[0.01], USDT[.1729359] | | |
| 00267514 | | ALGO-PERP[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KNC-PERP[0], MATIC-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.02], XRP-PERP[0], XTZ-PERP[0] | | |
| 00267515 | | AVAX-PERP[0], BTC[0], DODO-PERP[0], ETH-PERP[0], FTT[0], MATIC[60], POLIS[33.89918300], SOL[0], USD[1.48], USDT[0.00766682], USDT-20211231[0] | | USD[1.45] |
| 00267517 | | 0 | | |
| 00267518 | | AMPL[0], BNB[0], BTC[0], COPE[0], DAI[.00000001], ETH[0], FIDA[0], FTT[0], HT[0], SOL[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 00267520 | | ATLAS[119.13595890], ETH[0.02441678], USD[0.00], USDT[0] | | |
| 00267521 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0065], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01086128], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], OKB-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[6.18313627], WAVES-PERP[0] | | |
| 00267522 | Contingent | 1INCH-20210326[0], 1INCH-2021123[0], AAVE-20210326[0], ADA-0325[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-20210626[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BSV-20210326[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-20200925[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20201225[0], EOS-20200925[0], EOS-20210625[0], ETC-PERP[0], ETH[.00007521], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00007521], FIL-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-2021123[0], LINK-PERP[0], LTC.00013904], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA-20201225[0], NEO-PERP[0], OKB-20201225[0], OMG-20210326[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SLP-PERP[0], SOL[3.75309670], SOL-20210625[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SRM-20210326[0], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], THETA-0325[0], THETA-20210326[0], THETA-PERP[0], TRX-20210326[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-20200925[0], USD[2.16], VET-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210625[0], XTZ-2021123103], YFI-20201225[0], ZRX-PERP[0] | | |
| 00267524 | | BAND[0.00391346], BTC[0], FTM[0], FTT[.083375], SNX[.085161], SOL[.02], USD[0.00], USDT[0.00000001] | | |
| 00267525 | | USDT[0] | | |
| 00267526 | | DOTPRESPLIT-2020PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00267527 | | BNB[0], HT[0], NFT (364296633348344738/FTX EU - we are here! #228158)[1], NFT (390462415629794133/FTX EU - we are here! #228143)[1], TRX[11.78908983], USD[-0.39], USDT[0.00851348] | | |
| 00267528 | | ADABULL[.00232154], ADA-PERP[0], AMPBULL[15.4143284], ATOM-PERP[.4], BCH[.0089982], BCHBULL[54.9], BNB[.019996], BNBBULL[.00080005], BSVBULL[2435.159], BTC[.00099976], BULL[0.00183955], COMPBULL[.06440374], CRV[6.9986], DASH-PERP[.01], DOGE[19.996], DOGEBULL[0.00046002], DOT[.49988], DOT-PERP[.1], EOSBULL[1978.09432], EOS-PERP[3.7], ETCBULL[6.178567], ETC-PERP[.1], ETH[.0049986], ETHBULL[.00000977], ETHW[.0049986], FTT[.9999], LINK[.59986], LINKBULL[1.12023272], LTC[.119974], LTCBULL[146.49052], NEO-PERP[.3], SOL[.049976], SUSHIBULL[13623.946], SXPBULL[12.75105], THETABULL[0.01199760], TRX[1.9996], TRXBULL[11.69796], USD[140.41], USDT[137.48769606], VETBULL[2.5555972], XRP[11.9972], XRPBULL[214.501116], XTZBULL[32.6324064808], XTZ-PERP[2.7] | | |
| 00267530 | Contingent | BTC[.00005476], FTT[.2688], HMT[97], MATIC[2.5], MOB[1.99867], RAY[123.15503825], SRM[43.03600128], SRM_LOCKED[1.50670482], SUSHI[.4949075], USD[1.67], USDT[0.00469632] | | |
| 00267532 | Contingent | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00749857], BTC-PERP[0], BULL[0], DEFIBEAR[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[.879714], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO[39.8974], SHIT-PERP[0], SRM[4.67982801], SRM_LOCKED[14.28174585], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[49.45] | | |
| 00267534 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALT-20200925[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE[.985116], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[8.16592496], LUNC-PERP[0], MID-20200925[0], MID-PERP[0], NEAR-PERP[0], PRIV-20200925[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20200925[0], SNX-20210326[0], SOL-20210326[0], SOL-PERP[0], SRM[.72652244], SRM_LOCKED[4.38704428], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[19.72], USDT[.00822], XRP-PERP[0], XTZ-PERP[0] | | |
| 00267535 | | USDT[0] | | |
| 00267538 | | USDT[0] | | |
| 00267540 | | CREAM[.006325], TRX[.000002], USD[0.00], USDT[0] | | |
| 00267541 | | FTT[0.04833827], SOL[35.36], USD[0.51], USDT[0.15568192] | | |
| 00267542 | | BULL[0.00000316], TRX[.000003], TRXBULL[.20625], USD[-0.46], USDT[0.60682234] | | |
| 00267544 | | SRM[.8677] | | |
| 00267546 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.43488272] | | |
| 00267549 | | USDT[0] | | |
| 00267550 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.00010829], MATIC-PERP[0], SXP-20200925[0], TRX[.000003], USD[0.00], USDT[0.00060153], XRP-PERP[0] | | |
| 00267552 | | BTC[0], BTC-PERP[0], USD[0.28] | | |
| 00267553 | | AGLD[.099981], ATLAS[809.8461], AVAX[0], BEAR[1.3], COMP[.00002614], MNGO[73.9867], TRYB[54728.41857384], USD[5.03] | | TRYB[54708.741607], USD[5.02] |
| 00267554 | | USDT[0] | | |
| 00267555 | | BTC[0], COMP[0], ETH[0], FTT[0], GBP[0.00], MNGO[0], RAY[0], USD[0.00], USDT[0] | | |
| 00267557 | | BTC-PERP[0], LINK-PERP[0], USD[0.77] | | |
| 00267558 | | AMPL[0.08676102], AMPL-PERP[0], BCH-20200925[0], BNB-20200925[0], DEFI-20201225[0], DOT-20200925[0], DOT-PERP[0], FIL-PERP[0], HT-20201225[0], LEND-20200925[0], LTC-20200925[0], MOB-PERP[0], MTA-PERP[0], RON-PERP[0], SUSHI-20200925[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[8.40], USDT[0], YFI-20201225[0] | | |
| 00267563 | | ETHBULL[.00002276], USD[0.21], USDT[0.02989458] | | |
| 00267569 | | 1INCH-PERP[0], DOGE-PERP[0], FIL-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00267570 | | BTC-PERP[0], SOL[25.003702], SOL-PERP[0], USD[1084.00], USDT[0] | | |
| 00267571 | | ADA-20210924[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00006768], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00091224], ETH-PERP[0], ETHW[0.00091224], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[30037.62], USDT[0], XRP-PERP[0] | | |
| 00267573 | | BTC-PERP[0], HNT-PERP[0], USD[68.41] | | |
| 00267576 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[24.36], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00267577 | | BTC[0], TRX[.303147], USD[1.08] | | |
| 00267579 | | USDT[0] | | |
| 00267581 | | ETH-20200925[0], ETH-PERP[0], USD[0.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00267584 | | ADABEAR[348436576], ALGOBEAR[309739145], ATOMBEAR[4998], BALBEAR[3098.8305856], BNBBEAR[371407289.93], COMPBEAR[11746771.5], DEFIBEAR[260.8173], ETCBEAR[66678858.32], ETHBEAR[144062371.6079], ETH-PERP[0], LINKBEAR[115816176], MKRBEAR[69.951], OKBBEAR[1499.6], SOLBEAR[184374419.8], SXPBEAR[42067146.38], THETABEAR[171077759], UNISWAPBEAR[2.29839], USDT[9.199, VETBEAR[40572.18], XRPBEAR[30952323.092] | | |
| 00267585 | | USDT[0] | | |
| 00267586 | | BAO[0], BAR[0], BNB[0], EDEN[0], ETH[0], FTT[0], RAY[0], SHIB[0], SOL[0], SRM[0], STMX[0], TRX[0], TULIP[0], USD[0.00], USDT[0] | | |
| 00267587 | Contingent | AMPL-PERP[0], BAL-PERP[0], ETH[ 00835645], ETHW[ 00121012], FTT[3.16926929], MTA-PERP[0], NFT (299010113191917169FTX AU - we are here! #50835][1], NFT (339689080583175914769FTX EU - we are here! #181623][1, NFT (402016423116623557FTX EU - we are here! #181529][1, NFT (436120444524507649FTX AU - we are here! #50808][1], NFT (458348095566876596FTX Crypto Cup 2022 Key #4039][1], NFT (465213471978626017/The Hill by FTX #9049][1], NFT (530040317807645554/FTX AU - we are here! #181051][1], SOL[0], SRM[.00444425], SRM_LOCKED[.05313259], USD[10.74], USDT[0] | Yes | |
| 00267588 | | AKRO[16.9881], ALGOBULL[7798.78], ALGO-PERP[0], ALPHA[.993], ALPHA-PERP[0], BAO[23983.2], BNB[.079944], BNBBEAR[9818], BNBBULL[0], BTC[.00099988], BULL[0.07313721], DMG[12.39742], DOGE[124.9784], DOGEBEAR[7858], DOGEBULL[0.00000097], DOGE-PERP[0], EOSBULL[.17533], EOS-PERP[0], ETHBULL[0.00000703], FTT[.39992], KIN[89937], LINA[79.944], LINKBULL[.00017641], LUA[194.61056], SHIB[698960], SRM[3.9992], SRM-PERP[0], SUSHI[2.9994], SUSHIBULL[.06549], UNISWAPBULL[0.00000913], USD[107.21], USDT[41.86006800], XRPBULL[.07718], YFI-PERP[0] | | |
| 00267589 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[.08966], ATOM[.0957], AUDIO[.9694], BNB-PERP[0], BTC[0.00007869], BTC-PERP[0], CHZ[9.524], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[.09736], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LRC[.5004], SHIB[139960], SHIT-PERP[0], SLP[15.67], SOL[.018818], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USD[466.76], USDT[2.22893546], VET-PERP[0], YFI-PERP[0] | | |
| 00267593 | | USDT[0] | | |
| 00267594 | | SOL-PERP[0], USD[0.62] | | |
| 00267596 | Contingent | AAVE[15.70976002], AAVE-PERP[0], AMPL-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV[.00000001], ETH[7.50874249], ETH-0325[0], ETH-PERP[0], ETHW[0], FTT[0.06168120], LINK-PERP[0], SOL[62.09], SOL-PERP[0], SRM[.03369874], SRM_LOCKED[.26655931], SUSHI-PERP[0], UNI[70.11873701], UNI-PERP[0], USD[30502.81] | | |
| 00267597 | | BEAR[.664], BTC[.00004675], BULL[0.01087178], ETHBULL[0.0000613], LTC[.00321277], USD[0.24], USDT[02176294] | | |
| 00267598 | | FTT[0], USD[25.00], USDT[0] | | |
| 00267604 | | ETH[0], NFT (350826197916120508/FTX Crypto Cup 2022 Key #17081][1], USDT[0.00002060] | | |
| 00267605 | | BTC[0], NFT (343941289146453132/FTX EU - we are here! #283252][1], USDT[0.00000004] | | |
| 00267608 | | BCHBULL[.205.0944806], BSVBULL[1092.893945], EOSBULL[336.250549], LINKBEAR[1119.52595], LTCBULL[180.0289215], SXPBULL[16.49616719], USD[0.04], USDT[0.00000001], XRPBULL[282.18170495] | | |
| 00267609 | | AAVE-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00002745], ETH-PERP[0], ETHW[.00002745], KNC-20200925[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], MID-PERP[0], MKR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.22], VET-PERP[0] | | |
| 00267613 | Contingent | AAVE-PERP[0], ALTBULL[0], ALT-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.20198850], BTC-PERP[0], COMP[0], COMP-PERP[0], COPE[250], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05827755], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.44746341], SRM_LOCKED[.82094589], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[147.07], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00267614 | | BCHBULL[.44.7577051], BEAR[52446.9017], BNBBULL[1.00.00192807], BSVBULL[4465.43424], EOSBULL[408.6124195], FTT[.089455], LTCBULL[.008233], RAY[8.991545], TRX[.00008], USD[8.05], USDT[0.07719800], XRPBULL[221.1289701] | | |
| 00267618 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[4.16], XRP-PERP[0], YFI-PERP[0] | | |
| 00267622 | | DOT-PERP[0], LAND-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00267624 | | 1INCH-PERP[0], ADA-PERP[0], BTC[.00006593], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[10849.5], USD[2.12], VET-PERP[0], XRP-PERP[0] | | |
| 00267629 | | TRX[.000777], USD[0.00], USDT[2.66575435] | | |
| 00267630 | Contingent | ADA-20210625[0], ALT-PERP[0], AVAX[.00000001], AVAX-20210924[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC[0.00011437], BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], EXCH-PERP[0], FIDA[-0.00000001], FTT[198.27459561], FTT-PERP[0], GMT-PERP[0], LINK-20210625[0], LTC[.00357188], LUNC-PERP[0], NEAR-PERP[0], PRIV-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1.00021361], SRM_LOCKED[.02856455], SRM-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[-1.52], USDT[0], ZEC-PERP[0] | | |
| 00267631 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00267632 | | AAPL-20210326[0], AAVE-PERP[0], ABNB-20210326[0], ACB-20210326[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CGC-20210326[0], CGC-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRON-20210326[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETH-PERP[0], FB-20210326[0], FIDA-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LTC-PERP[0], MKR-PERP[0], MOB[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLRY-20210625[0], TOMO-PERP[0], TSLA-20210326[0], TSM-20210326[0], UNI-PERP[0], USD[37.26], USO-20210326[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZM-20210326[0] | | |
| 00267638 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], BTC[0.00289660], BTC-PERP[0], CAD[0.96], CHR-PERP[0], DEFI-PERP[0], ETH[0.04700000], ETH-PERP[0], PROM-PERP[0], REEF[7.876], ROSE-PERP[0], SXP[0], TRX[0.00013900], USD[100.22], USDT[143.42280706] | | |
| 00267639 | | AAVE-PERP[0], USD[-0.02], USDT[.01570111] | | |
| 00267640 | | 0 | | |
| 00267642 | | BTC[0] | | |
| 00267643 | Contingent, Disputed | EGLD-PERP[0], FTT[0], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00267647 | | ETHBEAR[9.5549], SUSHIBEAR[.976864], SXPBULL[.000776], THETABEAR[.008626], USD[0.02] | | |
| 00267649 | | BTC[.02589282], OMG-PERP[0], OXY-PERP[0], USD[100.48] | | |
| 00267650 | Contingent, Disputed | EUR[0.00] | | |
| 00267651 | | SOL[0.00], USDT[0.02393773], XRP[0] | | |
| 00267655 | | KIN[1392020], USD[2.09], USDT[0.00000001] | | |
| 00267659 | | FTT[0], USD[0.68] | | |
| 00267660 | | ETHBULL[0.00006147], SOL[0.01], USDT[0] | | |
| 00267661 | | SOL[10] | | |
| 00267662 | | 1INCH-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], APT[4.05971173], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000002], ETHBEAR[.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GENE[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOCKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[90945], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], TRX[0.00080700], UNI[0], UNI-PERP[0], USD[-9.63], USDT[3.38016377], WAVES-PERP[0], WRX[0], XAUT-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00267663 | | CRO-PERP[0], FTT[.08607736], IZUM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00267664 | | DMG[.01907], USD[0.22], USDT[.0435] | | |
| 00267666 | Contingent | BTC[0.00003403], FTT[.09678648], LUA[2500], SRM[5.81507384], SRM_LOCKED[19.24388066], USDT[33.39016926] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00267667 | Contingent, Disputed | AGLD-PERP[0], AXS-PERP[0], BIDEN[0], BTC-PERP[0], CHZ-PERP[0], CQT[.89843], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HXRO[.412885], ICP-PERP[0], MATIC-PERP[0], OXY[.58158], PERP-PERP[0], RUNE-PERP[0], SOL[0], SRM-PERP[0], STEP-PERP[0], TRUMP[0], UNI-PERP[0], USD[25.12], USDT[0], XRP[.1602], ZEC-PERP[0] | | |
| 00267670 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00267679 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIDEN[0], BNB-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], BTC-MOVE-2020090[30], BTC-MOVE-2020098[0], BTC-MOVE-2020099[0], BTC-MOVE-20200913[0], BTC-MOVE-20200920[0], BTC-MOVE-20200925[0], BTC-MOVE-20200901[0], BAO-PERP[0], BAT-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20200822[0], BTC-MOVE-20200825[0], BTC-MOVE-20200901[0], BTC-MOVE-2020090[30], BTC-MOVE-2020098[0], BTC-MOVE-2020099[0], BTC-MOVE-20200913[0], BTC-MOVE-20200920[0], BTC-MOVE-2020100[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20201010[0], BTC-MOVE-20201012[0], BTC-MOVE-20200921[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201204[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201118[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210110[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-20210122[0], BTC-MOVE-20210108[0], BTC-MOVE-20210205[0], BTC-MOVE-20210212[0], BTC-MOVE-20210219[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-20210127[0], BTC-MOVE-20210133[0], BTC-MOVE-20210315[0], BTC-MOVE-20210414[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210219[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.00000001], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOGEBULL[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06993873], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IBVOL[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OLY20210[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01435129], SRM_LOCKED[.05455871], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.74], XLMBULL[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00267680 | Contingent | ADABULL[0], BNBBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.00000001], GARI[49], GRTBULL[0], LINKBULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072155], MATIC[0], MATICBULL[0], OKBBULL[0], THETABULL[0], USD[0.23], USDT[0], VETBULL[0], XLMBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00267683 | Contingent | BTC[0.00000926], BTC-PERP[0], DOGE[6], FTT[15.0030775], SRM[7.05976869], SRM_LOCKED[26.90023131], SXP[.06648], SXP-PERP[0], USD[1900.25], USDT[0] | | |
| 00267685 | | BTC[0], EUR[0.00], FTT[0], USD[772.73], USDT[0.00000001] | | |
| 00267688 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210121[0], BTC-MOVE-20210212[0], BTC-MOVE-20210124[0], BTC-MOVE-20210128[0], BTC-MOVE-20210426[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210218[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK[.00000001], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.00000000], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.70], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00267692 | | AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00045583], BTC-PERP[0], BULL[0], DAI[0.00000001], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00498255], ETHWI[0.00498255], FTT[0.00124754], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USDI-2.23], USDT[0.00000482] | | |
| 00267694 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00267696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], COMPBULL[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00085863], ETH-20210225[0], ETHBULL[0.00131844], ETH-PERP[0], ETHW[0.00085860], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0.01086263], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20201225[0], GRTBULL[0.00000002], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LEO-PERP[0], LINKBULL[0.00000002], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0.00000001], MATIC-PERP[0], POLIS-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.50], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00267697 | | ETHBEAR[.83475], ETHBULL[0.00000645], USD[0.03], XRPBULL[3601.4855877] | | |
| 00267698 | | BTC[0], DOGE[0], UNI-PERP[0], USD[535.54] | | |
| 00267699 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC[0], AMPL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06633552], LUNA2_LOCKED[0.15478288], LUNC[14444.69952], NEAR[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00267700 | Contingent, Disputed | FTT[0.01998389], USD[0.00] | | |
| 00267701 | | SOL[3] | | |
| 00267702 | Contingent | ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ANC-PERP[0], APT[0], AXS[0], BIDEN[0], BNB[0], BRZ-20201225[0], BRZ-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200911[0], BTC-MOVE-20200915[0], BTC-MOVE-20200912[0], BTC-MOVE-20200915[0], BTC-MOVE-20200910[0], BTC-MOVE-20200908[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201015[0], BTC-MOVE-20201019[0], BTC-MOVE-20201124[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201226[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20201218[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-0624[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GENE[0], GME-20210326[0], HOLY[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[3.84512080], LUNA2_LOCKED[8.97194853], LUNC[836176.32752310], LUNC-PERP[0], MATIC[0], SLV-20210326[0], SOL[0], SRM[4.92891143], SRM_LOCKED[74.54913743], SRM-PERP[0], TRUMP[0], UNI-PERP[0], USD[1.03], USDT[0.00000002], ZRX-PERP[0] | | |
| 00267703 | | BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00267704 | | AKRO[1], BAO[2], BTC-PERP[0], CHZ[2103.78176040], ETH[0], FTT[0], KIN[1], RAY-PERP[0], SRM[1.92153], SXP-PERP[0], USD[0.00], USDT[0], XAUT[0] | | |
| 00267705 | Contingent, Disputed | BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00267706 | | NFT (350480410640844499/FTX EU - we are here! #270144)[1], NFT (443434665155926065/FTX EU - we are here! #270141)[1], NFT (567839472529542962/FTX EU - we are here! #270127)[1] | | |
| 00267707 | | ETHBULL[0], FTT[0.38343970], LINKBEAR[9.3426], LINKBULL[0], USD[0.00], USDT[182.08185450] | | |
| 00267711 | | BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOT-PERP[0], ONE-PERP[0], USD[-6470.39], USDT[6505.00836875], XRP[15203.0004] | | |
| 00267713 | | ADA-PERP[0], BEAR[39.9734], BTC-PERP[0], LTCBULL[.0081874], USD[-0.09], USDT[10.14832668], XTZBULL[.00009829] | | |
| 00267714 | | AMPL-PERP[0], USD[0.00] | | |
| 00267718 | | ALGO-20201225[0], ALGO-PERP[0], BTC-20201225[0], BTC-PERP[0], DOGE-20201225[0], ETH-20201225[0], FIL-20201225[0], LINK-20201225[0], SOL-20201225[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], UNI-20201225[0], USD[88.79], XRP-20201225[0] | | |
| 00267719 | | AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], DMG-PERP[0], EOS-PERP[0], KNC-PERP[0], MTA-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00267720 | | AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MTA-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3.88], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00267721 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.07048169], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000400], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00267725 | | AUDIO-PERP[0], AVAX-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], HOT-PERP[0], LEO-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-58.75], USDT[64.091809] | | |
| 00267726 | Contingent | BNB[.00361046], FTT[1], GT[.09486], LUNA2[0.77127385], LUNA2_LOCKED[1.79963900], LUNC[91047.488], TRX[.00028], USD[2.78], USDT[393.92786038], USTC[49.99] | | |
| 00267727 | | BTC[0.00896918], BTC-PERP[.0055], SOL[1.9398195], USD[-78.96], XRPBEAR[.0327995], XRPBULL[5.55389215], XRP-PERP[0], XTZBULL[0.00079893] | | |
| 00267728 | | ALGO-20200925[0], BTC-20200925[0], BTC-MOVE-20200904[0], BTC-PERP[0], ETH-20200925[0], ETH-PERP[0], LINK-20200925[0], LINK-PERP[0], USD[9.10], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00267729 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.08690377], BAT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.53], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00267730 | Contingent | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], KSM-PERP[0], LINA-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM_LOCKED[0.00946451], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[0.07], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00267733 | | BTC-PERP[0], DEFI-PERP[0], USD[786.77] | | |
| 00267736 | | BTC[0], RUNE[0], USD[0.03], USDT[0] | | |
| 00267738 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC[0], REEF-20210625[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00267739 | | ALGOBULL[4.028], AMPL[0.01137518], ATOMBULL[.0003363], BALBULL[.00001127], BEARSHIT[.001758], BNBBULL[.0000568], BTC[.00018788], COMPBULL[.00000594], DEFIBULL[.0000037], DEFI-PERP[0], DMGBEAR[0], DMGBULL[.0006496], ETH[.00000001], ETHBEAR[.8492], ETHBULL[.00008787], KNCBULL[.0000491], LINKBULL[0.00000298], MATICBEAR[.432], MATICBULL[.006555], MKRBEAR[.0003184], POLIS-PERP[0], RAY-PERP[0], RUNE[.00929], SUSHIBULL[0.00695580], SXPBULL[0.00000335], THETABEAR[.004457], THETABULL[.00008933], TOMOBULL[.007713], TRX[.000777], TRXBEAR[.0752], UNI[.07398], UNISWAPBEAR[0], UNISWAPBULL[0.00001774], USD[1259.63], USDT[-650.40404169], XRPBULL[.00033312], XTZBULL[0.00033123] | | |
| 00267744 | Contingent | BTC[0], ETH[.00000001], FTT[0.21447716], OXY[149491.03435098], OXY_LOCKED[683841.96564902], SOL[12116.69410917], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00267745 | Contingent | ALPHA-PERP[0], AMP-PERP[0], AVAX[0], BCH[0], BTC[0.00009211], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00086019], FTM[0], FTT[5.86810703], LTC[0], LUNA2[0.03943171], LUNA2_LOCKED[0.09200732], LUNC[0.00702664], LUNC-PERP[0], NEAR-PERP[0], PAXG[0], SOL[0], TRX-PERP[0], USD[2.56], USDT[0.01046079], XMR-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00267746 | | AAVE[0.00136957], AKRO[1292.4089673], ALICE[4.90884522], ANC[.84827], AUDIO[15.714335], AVAX[.02613256], BNB[0.00343511], BOBA[.1929562], BTC[0.00008963], BTC-20201225[0], BTC-PERP[0], CMJ[9.8291539], CEL[0.02680407], COMP[0.03593151], COPE[4267.9048422], CREAM[0.19644485], CREAM-20201225[0], CRV[8.2176465], DEFI-PERP[0], DOGE[19.595979], DOT-PERP[0], ENJ[.460525], ETH[0.00037582], ETH-20200925[0], ETH-20201225[0], ETHW[0.00037582], EUR[0.00], FIDA[.7731267], FTT[3.65201498], GRT[1.87070175], KNC[.042182], LINK[.11168344], LTC[0.01701553], MID-20210326[0], MID-PERP[0], OMG[0.20173339], PERP[2.94611068], RAMP[5008.0768413], RAY[2.8975292], REN[84.9044736], ROOK[0.04319073], RUNE[2.34593992], RUNE-PERP[0], SNX[.02691254], SOL[0.00050199], SRM[2.6533317], SUSHI[0.06519022], TOMO[.00519881], TRX[3406], UNI[0.02661012], USD[969.13], USDT[13081.55], WAVES[2.45844035], XRP[10.14963980], YFI[0.00103490], ZRX[4.4220352] | | OMG[.192956], YFI[.00099] |
| 00267749 | Contingent | ALTBULL[11.446], BAND[.04520625], BNB[.00823696], BTC[0], BULLSHIT[67.875191], COIN[0.0915467], DAI[.06679074], DOGE[1], ENS[7.668466], ETHBULL[1.70883016], FTT[.072935], FTT-PERP[0], HXRO[.76079], LUNA2[0.00003787], LUNA2_LOCKED[0.00008836], LUNC[.000122], MAPS[.9069], SOL[.0125], SUSHI[62.65346042], SUSHIBULL[193384094.429977], USD[0.76], USDT[0.76523009] | | |
| 00267751 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RSR[369.75395], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.17], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00267752 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-PERP[0], BTC[4.54804617], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[2.73144336], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00047424], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00000001], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (370723160157297675/The Hill by FTX #44139)[1], NFT (482573487044997332/FTX AU - we are here! #20801)[1], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[0.00000001], SOL-PERP[0], SRM[4.11799433], SRM_LOCKED[153.35007092], SRM-PERP[0], STEP-PERP[0], SUN[0.00095529], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[102.10], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII[0.00000001], YFI-PERP[0], ZIL-PERP[0] | | ETH[1.17637] |
| 00267753 | | BCH-PERP[0], EOS-PERP[0], TRX[.602528], TRX-PERP[0], USD[0.00] | | |
| 00267754 | | LTC[.02756174], TRX[.240851], USDT[0.00000026] | | |
| 00267755 | | ETH[.0000641], ETHW[0.00006409] | | |
| 00267761 | | ADA-PERP[0], AMP-PERP[0], AMPL-PERP[0], AVAX[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETH[.2], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00267762 | | ATOM-PERP[0], AVAX[.4], AVAX-PERP[0], BNB-PERP[0], BTC[0.00095830], BTC-PERP[0], BULL[0.0000468], CEL-PERP[0], DAI[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND[2], SAND-PERP[0], SOL-PERP[0], SRM[.99658], TULIP[.0874689], USD[-226.74], USDT[762.00399524] | | |
| 00267763 | | BTC[.0000055], BTC-PERP[0], DOGE-PERP[0], FTT[0.04086155], USD[1.96], USDT[3.7368821] | | |
| 00267768 | | 0 | | |
| 00267769 | | AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-20210326[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.1], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], TRUMPFEB[0], TRX[0], UNI-PERP[0], USD[191.61], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00267772 | | FTT[.33], USD[0.36], USDT[0.27449292] | | |
| 00267774 | | USD[0.00] | | |
| 00267776 | | USD[0.00] | | |
| 00267779 | | 1INCH-PERP[0], ADABULL[0], ATLAS[106522.36857744], BTC[.00009111], BULL[0.02821177], DOGE[3], DOGEBEAR[0], DOGEBULL[0], ETHBULL[0], LTC[0], LTCBULL[0], TRUMP[0], TRUMPFEB[0], USD[0.00], XRPBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00267783 | | AMPL[0.01569533], DMG[.05577], MTA[.9321], SRM[.9388], USD[0.00], USDT[.08696309] | | |
| 00267784 | | AKRO[904.8194], AMPL[0], USD[0.13], USDT[0.03617563] | | |
| 00267785 | | HKD[0.00] | | |
| 00267787 | | USD[1.47] | | |
| 00267788 | | USD[0.00] | | |
| 00267789 | | FTT[57.46703202], USD[0.25] | | |
| 00267790 | | TRX[.000778], USDT[10] | | |
| 00267792 | | AMPL-PERP[0], BCH-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[17.5], SXP-PERP[0], USD[-7.73], XRP-PERP[0], XTZ-PERP[0] | | |
| 00267795 | | BTC[0], SOL[0], USD[0.00], USDT[0.00183107] | | |
| 00267797 | | LTC[.015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00267799 | | USD[2.34], XRPBULL[11.90882940] | | |
| 00267804 | | ALGOBULL[23218.750328], BNBBULL[0.00087615], FTT[.97872], NFT (312283034376218330/FTX EU - we are here! #273212)[1], NFT (497930686629769791/FTX EU - we are here! #273226)[1], NFT (510954397247071996/The Hill by FTX #34704)[1], NFT (555637200209179462/FTX EU - we are here! #273230)[1], SPELL[88.334], SXPBULL[0.00397722], TRX[.000001], USD[0.73], USDT[0.82497693] | | |
| 00267806 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CBSE[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[.00000001], CRV[.26010962], DYDX[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], ETH[0.01900005], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00106308], EUR[0.10], FTM-PERP[0], FTT[155.38029112], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME[.00000002], GMEPRE[0], GMT[.00000001], GMT-PERP[0], GRT-0930[0], GST-0930[0], GST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC[0.00078737], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (369252063290810465/Netherlands Ticket Stub #157)[1], NFT (380325428239170284/Austria Ticket Stub #58)[1], NFT (383347130735138141/FTX Swag Pack #179 (Redeemed))[1], NFT (390622158604066666/FTX EU - we are here! #17055)[1], NFT (465822030335654362/FTX Crypto Cup 2022 Key #1115)[1], NFT (466538581437735940/FTX AU - we are here! #1732)[1], NFT (471823256882464441/Belgium Ticket Stub #398)[1], NFT (488055311664715053/FTX EU - we are here! #69709)[1], NFT (538273853910767086/FTX AU - we are here! #58024)[1], NFT (543591457255033253/Monaco Ticket Stub #64)[1], NFT (548427690814126048/FTX EU - we are here! #17044)[1], NFT (549046619554399243/FTX AU - we are here! #1733)[1], OP-PERP[0], PEOPLE-PERP[0], PERP[.00000001], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SRM[6.34995226], SRM_LOCKED[72.06145695], STETH[0], STORJ-PERP[0], SUSHI[0], THETA-PERP[0], TLM-PERP[0], TRUMPFEBWIN[1903.6665], TRX[0.00001800], TRX-PERP[0], USD[1.23], USDT[0.00000003], WAVES-PERP[0], WBTC[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00267807 | | 1INCH-PERP[0], AMPL-PERP[0], BCHBULL[.00888625], BEAR[6.92105], BNBBEAR[39409], BSVBEAR[4.91145], BSVBULL[1.63338], BTC-PERP[0], BULL[0.00000773], COMPBEAR[407.58], COMP-PERP[0], DOGEBULL[0.00213105], DOGE-PERP[0], ETHBEAR[2225.37], ETHBULL[0.00000188], ETH-PERP[0], LTCBULL[.005896], SOL-PERP[0], SUSHIBEAR[.5179831], SUSHI-PERP[0], SXP[.046762], SXPBEAR[1.95701], SXPBULL[0.00632273], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000001], XRP-PERP[0] | | |
| 00267809 | | USD[96.97] | | |
| 00267811 | | FTT[.09856], USD[190.34] | | |
| 00267815 | | 1INCH[0], 1INCH-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00412513], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.04941029], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BULLSHIT[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-PERP[0], ELF-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[7.31], SOL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFI-20211225[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00267817 | | 1INCH-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], FIL-PERP[0], HT-PERP[0], LINK-PERP[0], PERP[.044254], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00267823 | | SOL-20200925[0], SOL-PERP[0], USD[0.01], USDT[-0.00317682] | | |
| 00267823 | | BTC[.00000328], BTC-PERP[0], LINK-PERP[0], USD[90.00] | | |
| 00267825 | | BTC[0.00850002], BULL[0.32365734], DOGE[135], ETHBULL[0.24811245], FTT[25.06608931], UNI[9.95], USD[19.85], USDT[8240.81757772] | | USDT[5150.435883] |
| 00267826 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01637368], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS[.0082081], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SXP[.037224], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.09], USDT[0.00000001], VET-PERP[0], XRP[.397063], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00267827 | Contingent | BIDEN[0], BNB[8.33004165], BNB-0325[0], BTC-0325[0], BTC-20201225[0], BTC-20210325[0], DOT[535.3026765], DOT-0325[0], ETH[5.14659875], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETHW[5.14538567], FTT[270.0006], LUNA2[0.01094520], LUNA2_LOCKED[0.02553881], LUNC[2383.34191665], SOL[151.53997467], TRUMP[0], TRX[.000007], USD[72290.15], USDT[4901.29819214], WFLOW[500.0025], XRP[4000.02] | Yes | |
| 00267828 | | HKD[0.70] | | |
| 00267829 | Contingent, Disputed | USD[0.00] | | |
| 00267835 | | ALGO-PERP[0], BCH-20200925[0], BCH-PERP[0], LTC-PERP[0], TRX[5], USD[-0.09] | | |
| 00267838 | | DOT[0], BULL[0], MIDBULL[1000.07], USD[4552.59], USDT[0] | | |
| 00267843 | | BOBA[523.47845541], DENT-PERP[0], DMG-PERP[0], EOSBULL[802011.58079114], GRTBULL[1477.37878808], HOT-PERP[0], LTC[.00000001], LUA[50194.30515819], MATICBULL[323.4], SOS[165000000], STEP[194.16598971], TOMOBULL[1148944.47986048], TOMO-PERP[0], TRX[.000386], USD[-14.19], USDT[24.49858004], XTZBULL[2999.05155928] | | |
| 00267844 | | USD[0.04] | | Yes |
| 00267852 | Contingent | BLT[.99014545], BTC[0.00001593], BULL[0], COMP[.00000001], DOT-PERP[0], ETHW[.00056274], FIDA[.97262775], FIDA_LOCKED[5.70442223], FTT[1.573145], RAY[.56197834], SOL[1230.84238104], SRM[6.94855119], SRM_LOCKED[656.52592561], TRX[.000003], USD[542.86], USDT[1.51780852] | | |
| 00267857 | | DOGE[.999335], SXPBULL[2.70527628], USD[0.40], USDT[0] | | |
| 00267859 | Contingent | DMG[.0092], DOGE[5], ETH[.0000531], ETHW[.000531], FTT[1.960618], SOL[.01948864], SRM[1.28146474], SRM_LOCKED[4.87148976], TRX[.000005], USD[0.29], USDT[0.69144835] | | |
| 00267861 | | BTC[0], FTT[.20399502], SOL[.4292305], SRM[.853035], SXP[0.07923247], TOMOBULL[.075261], USD[0.00], USDT[0] | | |
| 00267862 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000352] | | |
| 00267866 | | BTC[0.03658940], BTC-0602[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0099981], ETHW[.0099981], FTT[155.27530207], FTT-PERP[0], GALA[5838.052405], GALA-PERP[0], MAPS[218.95839], SHIB[5398860], SOL[11.12683792], SOL-20211231[0], SOL-PERP[0], SPELL[166784.49463], SPELL-PERP[0], SRM[160.9330592], USD[1568.57], USDT[0.00000001], XRP[978.494635] | | |
| 00267867 | Contingent | AVAX[0], BNB-PERP[0], BTC[0.00074156], BTC-PERP[0], CREAM-PERP[0], ETH[0.15000000], ETH-PERP[0], FTT[25.31724711], LINK-PERP[0], LUNA2[15.52133329], LUNA2_LOCKED[36.21644434], MKR[0], PAXG-PERP[0], SOL[5271, SOL-PERP[0], STETH[0], SUSHI-PERP[0], UNI-PERP[0], USD[7693.79], USDT[0], XAUT-PERP[0] | | |
| 00267868 | | BNB[0], ETH[0], FTT[0], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000131] | | |
| 00267869 | | AAPL-0624[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHR-PERP[0], COPE[0.91067987], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GOOGL-0624[0], GRT-PERP[0], HGET[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TSLA-0624[0], TSLA-20210924[0], USD[1.49], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00267871 | Contingent, Disputed | BTC[0.00000460] | | |
| 00267872 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.05701994], BTC-MOVE-2021Q4[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[.36], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[276.12], USDT[0], XLM-PERP[0], YFI[0], ZRX-PERP[0] | | |
| 00267874 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-MOVE-20211019[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[4.83219278], DOGEBULL[0.00000721], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 00267875 | | HKD[0.00] | | |
| 00267877 | | USDT[0] | | |
| 00267878 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0], LINK-20200925[0], LTC[0], MATIC[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00267879 | Contingent | 1INCH[47.81717475], 1INCH-PERP[0], AAVE[0.59956620], AAVE-PERP[0], ADA-PERP[0], AGLD[0.0986875], AGLD-PERP[0], ALGO-PERP[0], ALICE[4325.520168], ALICE-PERP[0], ALPHA[97.506365], ALPHA-PERP[0], AMPL[0.02495629], ANC-PERP[0], APE[0.0618933], APE-PERP[0], APT[1.09105], APT-PERP[0], AR-PERP[0], ASD[.090865], ASD-PERP[0], ATOM-PERP[0], AUDIO[34.90222], AUDIO-PERP[0], AXS[42.47228452], AXS-PERP[0], BAL-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0.00183880], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.09418], BSV-PERP[0], BTC[103.41870805], BTC-PERP[0], BTT-PERP[0], BTTRE-PERP[0], C98[.74798], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR[0.00125321], CHZ-PERP[0], CLV-PERP[0], COMP[0.00144522], COMP-PERP[0], CRO-PERP[0], CRV[.00076209], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[1928.79119755], DOGE-PERP[0], DOT-PERP[0], DYDX[.02875255], DYDX-PERP[0], EGLD-PERP[0], ENJ[67.330605], ENJ-PERP[0], ENS[3.90888365], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.66098294], ETH-PERP[0], ETHW[0.25089474], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[185.522065], FTM-PERP[0], FTT[10817.15814504], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[67.88831432], GMT-PERP[0], GODS[.05776879], GRT[0.00049949], GRT-PERP[0], GST[210.25281865], GST-.093000], GST-PERP[0], HBAR-PERP[0], HNT[.069272], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INDI_LEO_TICKET[1], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT[3000.12], KBTT-PERP[126071000], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB[9.05074068], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[.03791], LEO-PERP[0], LINK.962825], LINA-PERP[46150], LINK[14.70866264], LINK-PERP[0], LOOKS[.474055], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2-PERP[0], LUNC[.01058861], LUNC-PERP[0], MANA-PERP[0], MASK[10.34337091], MASK-PERP[0], MATIC[166.33539328], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO-PERP[0], OKB-2021026[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0.00555125], PERP-PERP[0], RAY[21.073844], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.58521], SAND-PERP[0], SC-PERP[0], SHIB[10816215.04953972], SHIB-PERP[0], SNX-PERP[0], SOL[.010963], SOL-PERP[0], SOS-PERP[0], SPELL[13349.45972267], SPELL-PERP[0], SRM[22.03413992], SRM_LOCKED[12406.96267615], SRM-PERP[0], STX-PERP[0], SUSHI[0.34575311], SUSHI-PERP[0], SXP[.081923], SXP-PERP[0], THETA-PERP[0], TLM[.236475], TLM-PERP[0], TRU[.14572069], TRU-PERP[0], TRX[100.001126], TRX-PERP[0], UNI[0.05400532], UNI-PERP[0], USD[1956913.79], USDT[247.78643032], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00267882 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], KAVA-PERP[0], MNGO-PERP[0], SHIB-PERP[0], USD[0.66] | | |
| 00267892 | | USD[0.00] | | |
| 00267893 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.02082943], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[15], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[5.19931122], ETH-PERP[0], ETHW[5.19931121], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[5404.65], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00267895 | | ATLAS[6.702], AUDIO[.3], BOBA[.04091], BTC[0.00001853], FTT[.034242], GODS[.2435], HGET[.03569], HXRO[1.9054], MATIC[.998], MATICBULL[20397.94], MCB[.009582], POLIS[.09414], ROOK[.016564], SRM[11], TRYB[.079085], USD[0.111, USDT[0] | | |
| 00267898 | Contingent | BNB[0], ETH[0], ETHBULL[0], EUR[0.00], LINKBULL[0], LUNA2[0.00500198], LUNA2_LOCKED[0.01167129], SOL[0.00], USDT[0] | Yes | |
| 00267902 | Contingent | BEAR[.0221655], BTC[0.00000833], BTC-PERP[0], BULL[0.87698423], DOGE[2.06034665], DOGE-PERP[0], ETH[0], ETHBULL[0.00008164], ETH-PERP[0], FTT[30.63270118], SHIB[8000000], SHIB-PERP[0], SOL[70.07110227], SRM[214.9112265], SRM_LOCKED[7.4004302], TRX[.000005], USD[3.22], USDT[14396.43552928], XRP[1.5765558], XRP-PERP[0] | | DOGE[2.001359] |
| 00267903 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-202102[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-202103260[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.30001633], LUNA2_LOCKED[5.36670478], LUNC[832832.768477], LUNC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000407], UNI-PERP[0], USD[-17.59], USDT[55.79000004], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00267905 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-20200904[0], BTC-MOVE-20200911[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.97031359], SRM_LOCKED[4.75035592], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.16], USDT[0.00990420], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00267907 | Contingent, Disputed | BTC[0], DOGE[0], LTC[0], SHIB[31364.44447887], TRX[0], USD[0.02], USDT[-0.01014932] | | |
| 00267909 | Contingent | BTC[0], FTT[0.16591269], SRM[5.79740016], SRM_LOCKED[31.94836032], USD[0.00], USDT[0] | | |
| 00267912 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALICE[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[17.88282290], FTM-PERP[0], FTT[31.22583267], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RON-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00009933], USD[11593.87], USDT[0.63091470], XTZ-PERP[0], ZEC-PERP[0] | Yes | TRX[.000009] |
| 00267915 | Contingent | ATLAS-PERP[0], BTC[0.00006804], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.0001208], FTM-PERP[0], FTT[0], FTT-PERP[0], NEAR-PERP[0], SRM[.70168151], SRM_LOCKED[11.04462343], TRX[.000779], USD[0.00], USDT[0] | | |
| 00267919 | | USD[0.00], USDT[2.59603704] | | |
| 00267920 | | MER[.088208], TRUMP[0], TRUMPFEBWIN[131.0914], TRX[.000006], USD[0.00], USDT[0] | | |
| 00267921 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX[127.45322], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHW[.00042305], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[10000.001988], LUNC-PERP[0], MEDIA-PERP[0], MER[.874208], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.44688001], RAY-PERP[0], RONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.999893], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEBWIN[370.7403], TRX[.000001], USD[0.15], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00267922 | Contingent | SRM[2.99086037], SRM_LOCKED[3.1944977], USD[-1.40], USDT[2.95], USDT-PERP[0] | | |
| 00267924 | | AMPL[0.07821420], AMPL-PERP[0], ASD-PERP[0], BNB-PERP[0], COMP[.00000001], CREAM[.01], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LUA[.08002488], MTA-PERP[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TOMO[.07529988], TOMO-PERP[0], TRUMPFEBWIN[1495.9297], TRX-PERP[0], UBXT[.6367], UNI-PERP[0], USD[0.00], USDT[0.00000520] | | |
| 00267925 | Contingent | BTC-PERP[0], ETHW[.00019324], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003404], MER[.2213], SOL-20200925[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00267928 | | BTC-PERP[0], USD[0.79], USDT[0] | | |
| 00267930 | | USDT[.01926035] | | |
| 00267931 | | AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00267932 | Contingent | BNB[0.00736692], ETH-PERP[0], FTT[38.74667301], OXY[105235.09541965], OXY_LOCKED[586149.90458035], SRM[9.40028133], SRM_LOCKED[35.90986054], SUSHI[0.24681787], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[20993.44943465], TRX[.000001], USD[0.35], USDT[0] | | |
| 00267934 | | ETH[.0003], ETHW[.0003], NFT (301611099850792612/FTX EU - we are here! #275045)[1], NFT (351979300267025185/FTX EU - we are here! #275032)[1], NFT (417361955050901229/FTX EU - we are here! #275014)[1], TRUMPFEBWIN[312.79917], USD[0.53], USDT[0] | | |
| 00267935 | | BTC[0.00968732], HGET[.0335], USD[2.02], USDT[0], YFI[.0229954] | | |
| 00267938 | | ATLAS[4290], USD[0.26], USDT[.003869] | | |
| 00267939 | | GENE[3], RAY[.98005], RAY-PERP[0], SOL[.0099335], TRX[.000002], USD[4.79], USDT[0.00000001] | | |
| 00267940 | Contingent | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MYC[9678.064], RAY-PERP[0], SOL[.00563343], SRM[3.68395997], SRM_LOCKED[14.67604003], USD[0.51], USDT[0] | | |
| 00267941 | | BTC[.00000221], DFL[6], USD[3.00003179] | Yes | |
| 00267942 | | ETH[0], ETHW[14.39787585], FTT[0.02376517], NFT (290556441726247886/FTX EU - we are here! #117851)[1], NFT (446759156078738635/FTX EU - we are here! #117688)[1], NFT (516383702869373682/FTX EU - we are here! #117968)[1], USD[0.03], USDT[0] | Yes | |
| 00267944 | | USDT[43] | | |
| 00267945 | Contingent | ETC-PERP[0], FIDA[.32146798], FIDA_LOCKED[.24929978], FLOW-PERP[0], HGET[.036301], LTC-PERP[0], RAY[.09889586], TOMO-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00267948 | | FTT[.045327], FTT-PERP[0], NFT (360785288787405207/FTX EU - we are here! #102283)[1], NFT (373246589534708628/FTX EU - we are here! #103870)[1], NFT (562844411016386936/FTX EU - we are here! #103168)[1], USD[0.00], USDT[0.93281516] | | |
| 00267949 | | KIN[1], LUA[.01031], TRUMPFEBWIN[310.698755], TRX[.00002], USD[0.00], USDT[0.00001500] | Yes | |
| 00267950 | | IMX[.01776], POLIS[105.8], USD[0.00], USDT[0.00000001] | | |
| 00267951 | Contingent | FTT[.279], SRM[1.24479026], SRM_LOCKED[4.75520974], USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00267953 | | TRX[.000004] | | |
| 00267954 | | SOL[3] | | |
| 00267955 | | BTC[.0002893], DMG[.0940705], ETHW[1.04341211], FTT[0.02596080], GENE[.075], MER[.94864], OXY[.685891], SRM[1], TRX[.000008], USD[0.79], USDT[0.03233285] | Yes | |
| 00267956 | | BIDEN[0], SRM[.4281], USD[0.00] | | |
| 00267957 | | NFT (339728038466295382/FTX EU - we are here! #83179)[1], NFT (499756913434331632/FTX EU - we are here! #83473)[1], NFT (567830343022960678/FTX EU - we are here! #83701)[1] | | |
| 00267959 | | DMG[.0363777], FTT[.076206], SUSHI[0.54917431], TRUMP[0], TRUMPFEB[0], USD[-0.03], USDT[0] | | SUSHI[.494568] |
| 00267962 | | ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HGET[.047515], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00267963 | | USD[0.49], USDT[2.123501] | | |
| 00267964 | Contingent | FTT[.02], SOL[0], SRM[1.48545631], SRM_LOCKED[4.92874765], USD[0.00], USDT[0] | | |
| 00267965 | | C98-PERP[0], CQT[.5079], DOT-PERP[0], DYDX-PERP[0], ETH[0], FLM-PERP[0], GST-PERP[0], HGET[.031432], HMT[.12904], HNT-PERP[0], NFT (344760712609648421/FTX EU - we are here! #270512)[1], NFT (468719119672149866/FTX EU - we are here! #270516)[1], NFT (487969825768441643/FTX EU - we are here! #270509)[1], TRUMP[0], TRUMPFEBWIN[3026], TRX[.000089], USD[-0.20], USDT[0.66844040], WAVES-PERP[0] | | |
| 00267966 | Contingent | BTC[0.01054564], CEL[0], COMP[0], DAI[0], DOGE[0], ETH[0.14700000], ETHW[0.14700000], FTT[26.53005478], SHIT-PERP[0], SOL[0.03445234], SRM[2.8742244], SRM_LOCKED[.08539198], UNI[0], USD[1.76], USDT[0], XRP[21.25522369] | | XRP[20.382952] |
| 00267967 | | ETH[0], FTT[0.03390269], LINK[24.4], NFT (387764146364384511/FTX x VBS Diamond #316)[1], RAY[0], SOL[.82111828], USD[1.28], USDT[0], XRP[.0186] | | |
| 00267968 | | ETH-PERP[0], HGET[.032741], TRUMP[0], USD[-0.53], USDT[0.57988400] | | |
| 00267971 | | FTT[.75741699], USD[0.00], USDT[5.18983886] | | |
| 00267972 | Contingent, Disputed | ATOM-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], SXP-PERP[0], UBXT[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000013], XRP-PERP[0] | | |
| 00267974 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ATLAS[6.63584], AVAX-PERP[0], AXS-PERP[0], BLT[.9], BNB-2021231[0], BTC[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CONV[6], CREAM-20210625[0], CREAM-PERP[0], DOGE-20211231[0], DOGEBEAR2021[.0099286], DYDX[.01], ETH[.0010595], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[.00003411], ETH-PERP[0], ETHW[0.00092957], ETHW-PERP[0], FTT-PERP[0], GRT-20210625[0], ICP-PERP[0], KAVA-PERP[0], LINK-20210625[0], LINKBULL[.007032], MEDIA[.002748], MER[.376416], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (370828887643609470/NFT)[1], RAY[0], SAND-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-1230[-76.34], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.00976908], SRM_LOCKED[.03697801], SRM-PERP[0], SUSHIBULL[.2903000], TRX[.9434], USD[2522.40], USDT[0.40993621], XRP-PERP[0], YFI[0], YFI-20210625[0] | | |
| 00267977 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00017952], BTC-PERP[0], CELO-PERP[750], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT-PERP[0], HT[0], ICP-PERP[0], LINK[0.17117649], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00774130], LUNA2_LOCKED[0.0806305], LUNC[1685.686084], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF[50171.84678468], REEF-PERP[75000], REN-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.060689], TOMO-PERP[0], TRUMP[0], TRX[.000809], TRX-PERP[0], UNI-PERP[0], USD[-465.88], USDT[206.94434926], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00267979 | | BTC-PERP[0], FTT[.681476], HGET[.007725], TRUMP[0], TRUMPFEBWIN[5496.9323], USD[1.24], USDT[0] | | |
| 00267982 | | USDT[0.00033350] | | |
| 00267983 | Contingent, Disputed | ETH[0], NFT (364360687320972542/FTX EU - we are here! #12563)[1], NFT (423417799431597560/FTX EU - we are here! #12077)[1], NFT (488734128169620524/FTX EU - we are here! #12394)[1], TRUMPFEBWIN[310.946135], TRX[.000024], USD[0.06], USDT[0] | | |
| 00267984 | | FTT[.349657], SUSHI[.3906075], TRUMPFEBWIN[4862.960705], USD[0.00], USDT[5.03912033] | | |
| 00267987 | Contingent | BNB[.00002993], FTT[0.13172044], SOL[.00103438], SRM[.84954888], SRM_LOCKED[4.8430854], USD[1.19], USDT[1.57959310] | | |
| 00267988 | | ETHW[0.00006196], FTT[0.07398085], MNGO[5.504], USD[0.00], USDT[550.48283115] | Yes | |
| 00267990 | | NFT (487615534210826929/FTX EU - we are here! #57618)[1], NFT (520380933309630269/FTX EU - we are here! #56144)[1], NFT (569541516922222970/FTX EU - we are here! #56715)[1] | | |
| 00267991 | Contingent | APE-PERP[0], ATLAS[9.582], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], FTT[.0958], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.41645104], SRM_LOCKED[.17451062], SRM-PERP[0], THETA-PERP[0], TRX[.00004], TULIP-PERP[0], USD[0.97], USDT[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00267993 | | SOL[.004] | | |
| 00267995 | | USD[5.00] | | |
| 00267996 | | BEAR[.1785], BNBBULL[0.41161249], BNB-PERP[0], BTC[0.11205891], BTC-PERP[0], BULL[0.00065866], COMP-PERP[0], DOGE-PERP[0], ETHBEAR[507.0275], ETHBULL[0.03635026], ETH-PERP[0], FTM[.041825], FTM-PERP[0], FTT[.01684933], FTT-PERP[0], LINKBULL[.00001208], MAPS[43.901335], SLND[99.1062615], SLRS[.142015], SOL[.00076035], SOL-PERP[0], SRM[.007975], SRM-PERP[0], STEP[.0814296], SUSHIBEAR[.31682468], SUSHIBULL[43.05595626], TRU[.367725], TRU-PERP[0], USD[1642.86], USDT[0.00000007] | | |
| 00267998 | | FTT[.8053], USD[5.00] | | |
| 00267999 | | BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.099321], HGET[28], LOOKS[72], RAY[50.9952], SUSHI-PERP[0], USD[1.38], USDT[0.00747837] | | |
| 00268001 | | BTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], UNI-PERP[0], USD[0.00] | | |
| 00268006 | | C98[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00268007 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], LEND-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-20201225[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20201225[0], UNISWAP-PERP[0], USD[0.19], USDT[0.30000000], VET-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00268009 | | HGET[.037428], HOLY[.00005], NFT (507220809727756682/FTX VN - we are here! #87)[1], USD[0.41], USDT[0] | | |
| 00268015 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00268016 | | FTT[.781219], USD[6.61] | | |
| 00268017 | | FTT[0.02324908], TRUMPFEBWIN[65497.0683], TRUMPSTAY[22511.2311], USD[2.93], USDT[0] | | |
| 00268018 | | EOSBULL[.04927], HGET[.03796], LTCBULL[.008082], TRX[.990004], USD[0.04], USDT[1.62013271] | | |
| 00268020 | | FTT[.03265795], TRX[.935028], USD[0.34], USDT[0.65841955] | | |
| 00268021 | | BNB[0], BOBA[.00000001], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00268022 | | SRM[.9] | | |
| 00268023 | Contingent | ADA-PERP[0], ETH[.00000002], FTT[.0875232], FTT-PERP[0], GODS[.05852412], HT[0.13069482], MEDIA[.00931], MER[.116992], OXY[.663618], RAY-PERP[0], SLRS[.2806], SOL[.006298], SRM[.62365335], SRM_LOCKED[2.37634665], TRX[.00082], USD[0.03], USDT[0], USDT-PERP[0] | | |
| 00268025 | | USD[0.00], USDT[0] | | |
| 00268026 | Contingent, Disputed | BILI-20201225[0], BNTX[.0096251], BYND-20201225[0], MSTR-20201225[0], NIO-20201225[0], SRM[.6247866], SRM_LOCKED[2.3752134], SXP[.045071], TSLA-20201225[0], TWTR-20201225[0], USD[-0.98], USDT[0] | | |
| 00268028 | | FTT[.09359935], MKR[0], USD[0.26], USDT[0] | | |
| 00268029 | | BCH[.00060009], BCHA[.00060009], BTC[0.00005612], HGET[.0248], SOL[.9594], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00268030 | | FTT[1.44134015], SRM[.1], USD[6.36], USDT[104.17782628] | | |
| 00268034 | | NFT (498720954011533764/FTX VN - we are here! #10)[1], TRX[.000014], USD[0.13], USDT[5] | | |
| 00268035 | | FTT[.01], USD[0.00], USDT[0] | | |
| 00268037 | | BADGER[.006931], DMG[.0888059], FTT[.072451], MAPS[.0179], TRUMPFEBWIN[232.8502], TRX[.000003], USD[0.00], USDT[2.38470686] | | |
| 00268039 | | FTT[.08443999], USDT[0] | | |
| 00268040 | | APT[.00000586], BAO[1], KIN[2], UBXT[1], USD[28.04], USDT[0.00538887] | Yes | |
| 00268041 | Contingent | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-2021225[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FTM-PERP[0], FTT[0.28907750], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0], MANA-PERP[0], MATIC-PERP[0], NVDA[.0000002], NVDA_PRE[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.98731764], SRM_LOCKED[87.93239648], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[37.01], USDT[52396.57608765], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00268042 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAND-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FRONT[0], FTT[.019868], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0.00000001], USD[0.00], USDT[0.00002067], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00268045 | | NFT (404525563958682706/FTX EU - we are here! #134873)[1], NFT (536048667778222133/FTX EU - we are here! #134711)[1], NFT (541086301892842632/FTX EU - we are here! #134964)[1] | | |
| 00268046 | | 0 | | |
| 00268047 | | AMPL[0.00202908], AMPL-PERP[0], USD[0.25], XRP[0] | | |
| 00268050 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.99962], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[.65] | | |
| 00268053 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], APE[0], APE-PERP[0], ATLAS[10999.677], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[420.0730085], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS[399.975775], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00003], UNI[0], UNI-PERP[0], USD[0.03], USDT[89.96186873], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00268054 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000806], BTC-20210326[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000039], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN[.00000001], LOOKS-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL[0.00000003], SRM_LOCKED[.00000151], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00268056 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCHA[.00048718], BCH-PERP[0], BEARSHIT[49.5534], BNB-PERP[0], BTC-MOVE-20201215[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ALT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[32.716], EOS-PERP[0], ETH[0.00107334], ETH-PERP[0], ETHW[0.00107334], FIL-PERP[0], FTM-PERP[0], FTT[0.15484531], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00002], TRX-PERP[0], UNI-PERP[0], USD[147.33], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00268057 | | MOB[.4978] | | |
| 00268058 | | DMG[.0246105], TRX[.000008], USD[0.00], USDT[.00689395] | | |
| 00268059 | Contingent | SRM[3.24957746], SRM_LOCKED[4.75042254], USD[6.86] | | |
| 00268060 | | ETHW[.00070664], TRX[.000042], USD[0.07] | | |
| 00268063 | | HMT[.03333333], TRX[.000001], USD[71.64], USDT[-0.00397185] | | |
| 00268064 | Contingent | 1INCH-PERP[0], ADABULL[0.01581883], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM[.07], ATOM-PERP[0], AVAX-PERP[0], BTC[.0512], ETH[.00018406], ETH-PERP[0], ETHW[0.99518405], FTT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LTCBULL[33.386613], LUNA2[12.59787297], LUNA2_LOCKED[29.39503692], LUNC-PERP[0], SOL[.008], SUSHIBULL[2885.27889], TRXBULL[40.211832], UNI-PERP[0], USD[5864.00], USDT[.0097] | | |
| 00268065 | | ETH[.0015996], ETH-PERP[0], ETHW[.0015996], USD[0.00], USDT[63.7241753] | | |
| 00268067 | | BTC-PERP[0], FTT[.824664], SRM[.911051], USD[0.00], USDT[0] | | |
| 00268068 | | LUA[.07142], USD[0.86], USDT[0] | | |
| 00268069 | | USD[0.01], USDT[0.55798719] | | |
| 00268070 | | TRX[.000001], USDT[10] | | |
| 00268071 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], UNI-PERP[0], USD[0.05], USDT[0.03577122], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00268072 | | BTC[0], SOL-PERP[0], USD[0.00], USDT[0.00002793] | | |
| 00268073 | | FTT[.836682], USD[0.00], USDT[0.13000000] | | |
| 00268075 | Contingent | AMPL[0.06726663], BTC[0], DAI[.05524909], ETH[-0.00000001], LUNA2[0.00353223], LUNA2_LOCKED[0.00824187], LUNC[.007426], OP-PERP[0], TRX[.000004], USD[42.88], USDT[0], USTC[.5] | | |
| 00268079 | Contingent | BNB-PERP[0], FTM[1000], FTT[0.14831578], ICP-PERP[0], MER[0], SRM[1000.15980581], SRM_LOCKED[2.09805856], TRUMP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00268080 | Contingent | BLT[.40877449], FTT[0.02161127], LUNA2[0.08248700], LUNA2_LOCKED[0.19246968], LUNC[17961.72], SOL[0.00949800], USD[0.00], USDT[0] | | |
| 00268082 | | BTC-PERP[0], USD[0.52], USDT[0], XRP-PERP[0] | | |
| 00268084 | | TRX[.000001], USDT[0.05513784] | | |
| 00268088 | | BNB[0.0000001], BTC[0], DOGE[0], ETH[0.00000001], FTT[0], GMT[0], LTC[0], NFT (330445442605280304/FTX Crypto Cup 2022 Key #7728)[1], SOL[0], TRX[0], USD[0.15], USDT[0] | | |
| 00268088 | | USDT[0.00000712] | | |
| 00268089 | | BNB[.00029169], ETH[2.28042925], USDT[0] | Yes | |
| 00268091 | Contingent | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00003506], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00038676], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00038676], FIL-PERP[0], FTT[0.092159], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[.00451484], SOL-PERP[0], SRM[22.50145713], SRM_LOCKED[85.73854287], SUSHI-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00268092 | | USDT[.718] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00268097 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00008242], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], EUR[2648.54], FIL-PERP[0], FTT[0.04223226], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.442058], TRX-PERP[0], TULIP-PERP[0], UNI[0], USD[152.34], USDT[5.18057487], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00268098 | | BCH[0.00260820], BTC[0.05543001], CQT[.63942857], DAI[.06831764], DMG[.09451], DOGE[5], DOT[51.786], DOT-PERP[0], DYDX[503.01], ETH[.55093653], ETHW[0.55093652], FRONT[.965371], FTT[11.77178003], HMT[.43466666], IMX[2658.09333333], LTC[.05054964], MOBI[180], RAY[.85062], RUNE[598.76146941], TRX[.00001], USD[0.00], USDT[1833.06176237] | | |
| 00268099 | | BTC[.00008501], DOGE[.9236], HKD[0.76], USD[0.00], USDT[0] | | |
| 00268100 | | USD[11.68] | | |
| 00268101 | | ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00268102 | | ETH[.014997], ETH-PERP[0], ETHW[.187], USD[-2.40], USDT[1.99] | | |
| 00268103 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.13858411], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[2.07663711], BTC-MOVE-0526[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[43469.15211], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00074152], ETH-PERP[0], FLM-PERP[0], FTM[.4463372], FTM-PERP[0], FTT[1.97476990], FXS[.1], FXS-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC[119], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00373178], SOL-PERP[0], SRM[14.84940172], SRM_LOCKED[111.40427006], SRM-PERP[0], STMX-PERP[0], TRX[.000347], UNI-PERP[0], USD[303.53], USDT[411.78318868], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00268104 | Contingent | 1INCH[44426.99777262], BTC[.00482353], BULL[0], COPE[2627.963586], DEFIBULL[0], ETHBULL[0], EUR[0.00], FTT[30.0821063], LINK[700.67175978], LINKBULL[0], RAY[266.03673148], SNX[13.61421367], SOL[106.9168635], SRM[615.04293254], SRM_LOCKED[61.78498166], STEP[14452], SXP[2209.646646438], USD[1393.20], XRPBULL[0], YFI[.01147252] | | |
| 00268107 | | USD[25.00] | | |
| 00268110 | Contingent | BTC[0], BTC-PERP[0], FTT[.614595], KIN[1], LUA[.09072838], MCB[.00000001], SRM[4.03733239], SRM_LOCKED[13.71900344], TRX[.000003], USD[289.94], USDT[0.22000000] | | |
| 00268112 | | AMPL[0.04353782], AMPL-PERP[0], BTC[0], USD[0.00], USDT[0] | | |
| 00268114 | | ADA-PERP[0], BNB-PERP[0], BTC[0.10591308], BTC-PERP[0], COMP[.00001216], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02779044], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.71], USDT[.005527], XRP-PERP[0], YFI-PERP[0] | | |
| 00268115 | | USD[0.05] | | |
| 00268117 | | APE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], SXP[.09375], USD[1.22], USDT[.005883], XRP-PERP[0], XTZ-PERP[0] | | |
| 00268119 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00052517], FTT-PERP[0], GRT-PERP[0], HGET[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MNGO[0.80119565], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[2.467335], TRUMPSTAY[17662.24679], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00268120 | | ALTBULL[0], ALT-PERP[0], BABA[0.46469077], COIN[0.05222524], ETH[0], ETHBULL[0], GOOGL[.0000001], GOOGLPRE[0], NIO[0.42471737], NVDA[.14], TSLA[.18], USD[135.13] | | |
| 00268123 | | CONV[3052.18536393], ETH-20200925[0], MAPS[0], PERP[0], SOL-20200925[0], USD[0.00], USDT[0.00000001] | | |
| 00268125 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00487576], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.67], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00268127 | | OXY[.932721], USD[0.00], USDT[0] | | |
| 00268129 | | BCH[.00003309], BCH-PERP[0], EMB[1.57], GOG[363], HGET[.025], ICP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00268130 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.05934297], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO[56080.20155], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10841570], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02666784], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.78743369], LUNA2_LOCKED[8.83734527], LUNA2-PERP[0], LUNC[824721.66], LUNC-PERP[0], MANA[.475135], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR[5], NEAR-PERP[0], NFT (321437336867569572/FTX Swag Pack #437)[1], NFT (491631626810332551/FTX Swag Pack #121)[1], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.453275], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2136.9916175], SOL-PERP[0], SRM[43.89424444], SRM_LOCKED[587.72305811], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15016.74], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00268133 | | USD[0.00] | | |
| 00268134 | | BCH-PERP[0], BTC-PERP[0], DMG[.07421], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.33], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00268135 | | FTT[0.00647700], USD[0.00], USDT[0] | | |
| 00268136 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], COMP-PERP[0], ETH[.00023767], ETH-20210625[0], ETH-PERP[0], ETHW[.00023767], LINK-PERP[0], LTC[.00069699], LTC-PERP[0], SUSHI-20210326[0], SXP-20210625[0], UNI-PERP[0], USD[-72.54], USDT[42.62162524], XRP-PERP[0] | | |
| 00268138 | Contingent | BCH[0], BNB[0.00015684], BTC[1.55217265], BULL[0], DOGE[.293816], ETH[0.00089731], ETHW[25.76561140], FTT[23.92036534], LINK[0], LTC[0.00870408], LUNA2[0.05183416], LUNA2_LOCKED[0.12094638], LUNC-PERP[0], MATIC[0], MKR[0], RSR[0], RUNE[1084.63094276], SOL[0.01547044], SRM[6922.4547266], SRM_LOCKED[65.31938948], SUSHI[751.29514079], SXP[0], TRX[3102.84066607], UNI[0], USD[2.73], USDT[185.43573412], XRP[0], YFI[0.23388073] | | SUSHI[750.978978], TRX[30893.391831] |
| 00268140 | | AMPL[0.02022785], DMG[.0984455], USD[0.01], USDT[0] | | |
| 00268142 | Contingent | ADABULL[0], BNBBULL[0], BTC[0.00009742], BULL[0], DOGE-PERP[0], ETHBULL[0], FTT[0.00031021], FTT-PERP[0], LINKBULL[0], LUNA2[0.31663675], LUNA2_LOCKED[0.73881909], LUNC[68948.32], MATIC-PERP[0], NEAR[.09], SOL[.00222], SOL-PERP[0], TONCOIN[.018733], TONCOIN-PERP[0], USD[4551.52], VETBULL[0], XRPBULL[0], XTZBULL[0] | | USD[0.01] |
| 00268143 | | ADABULL[0.86600000], ALGOBULL[0.00000001], ASDBULL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.02752135], HTBULL[0], KNCBULL[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], USD[0.01], USDT[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00268145 | | USD[0.00], USDT[0.00000436] | | |
| 00268146 | | BNB-PERP[0], BTC-PERP[0], FTT[.00172648], FTT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRUMPFEBWIN[2596.07698], USD[0.00], USDT[0.00436264] | | |
| 00268147 | | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200811[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], LTC[0], LTC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00091], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], USD[0.03], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00268148 | | FTT[.811609], ICP-PERP[0], TRUMPBWIN[2029.9822], TRX[.000002], USD[0.00], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00268150 | | AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], ETH[.00006415], FTT[112.796261], MATIC[.9], TRX[73.324423], USD[0.25], USDT[0] | | |
| 00268151 | | ADABULL[0], ALGOBEAR[90000000], ALGOBULL[9000], BIDEN[0], BNB[0.00000001], BNB-PERP[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000012], ETH-PERP[0], ETHW[0.00000012], EUR[0.00], FTT[0.03291395], HT[0], HUM-PERP[0], SOL-PERP[0], TOMOBULL[40], USD[-2.49], USDT[3.89844336], USDT-PERP[0] | | |
| 00268152 | | BNB[0], BTC[0], ETH[0], FTM[0], HT[0], LTC[0], SOL[0], TRX[0], USD[0.34], USDT[0], XRP[0] | | |
| 00268153 | | SXP[.064489], USD[0.00] | | |
| 00268154 | | ETH[.00076285], ETHW[.00076285], HGET[.032577], USDT[0] | | |
| 00268155 | | USD[0.00], USDT[0] | | |
| 00268156 | | DMG[.07193], ETH-PERP[0], USD[3.88] | | |
| 00268157 | | ETH-PERP[0], FIL-PERP[0], MKR[.0002929], SOL-PERP[0], USD[0.65] | | |
| 00268158 | | BTC[0], DMG[15.58908], DMG-PERP[0], FTT[0.08572047], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.39], USDT[0.01377660] | | |
| 00268160 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], LINKBULL[0.00000032], LINK-PERP[0], SOL[.00000001], TRUMP[0], UNI-PERP[0], USD[1.07], USDT[0] | | |
| 00268163 | | FTT[0.06934325], SOL[.00000001], USD[0.00], USDT[0.12823818] | | |
| 00268164 | | BTC[0] | | |
| 00268168 | | USD[0.01], USDT[0.87424250] | | |
| 00268170 | Contingent | BNB[0], MATIC[0], SRM_LOCKED[.34394917], TRX[.000014], USD[0.07], USDT[0.00785400], USDT-PERP[0] | | |
| 00268171 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.32], XRP-PERP[0] | | |
| 00268174 | Contingent | ETH[0.07021363], FTT[.0718293], SRM[.21860466], SRM_LOCKED[21.63819043], USD[0.30], USDT[144.56578436] | Yes | |
| 00268177 | Contingent | ETH[0], FTT[0], SRM[.0000468], SRM_LOCKED[0.00090443], USD[0.00], USDT[1.87191521] | | |
| 00268178 | | BEAR[.08058], TRXBULL[.003573], USD[0.01], USDT[.006501], XRPBULL[.00975] | | |
| 00268180 | | ETHW[26.375], TRX[.00004], USD[0.00], USDT[0] | | |
| 00268181 | | ETH[0.00000001], FTT[155], SPELL[19.01408301], USD[-0.04], USDT[0.08792962] | | |
| 00268184 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMZN[.0000001], AMZNPRE[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00301451], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[100.05263636], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00157364], LUNA2_LOCKED[0.00367183], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[37.93572436], SRM_LOCKED[3829.43403103], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI-PERP[0], USD[20.75], USDT[0.00000002], USTC[.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00268185 | | SOL-20200925[0], UNI-PERP[0], USD[0.00], YFI-20201225[0], YFI-PERP[0] | | |
| 00268187 | | ADABEAR[192272.2294], ADABULL[0.00001327], ALGOBEAR[309290.02465], ALGOBULL[22.668], ATOMBEAR[2438.450401], ATOMBULL[.0001479], BCHBEAR[.09882135], BCHBULL[.0057559], BEAR[4745.575394], BNBBEAR[6.751725], BNBBULL[0.00067937], BULL[0.00009583], EOSBULL[.0288245], ETCBULL[.00069942], ETHBEAR[46189.890645], ETHBULL[0.00000654], LINKBEAR[91.26695], LINKBULL[0.00002943], LTCBEAR[17.1397058], LTCBULL[.0070628], MATICBEAR[4.56033], MATICBULL[.0755945], SXPBULL[.00068032], TRXBEAR[.725355], USD[0.00], USDT[2.57177042], VETBEAR[.00936052], VETBULL[0.00086752], XRPBEAR[.081513], XRPBULL[0.04728442], XTZBEAR[.0378225], XTZBULL[0.00041441] | | |
| 00268189 | Contingent, Disputed | ALGOBULL[27604.23], BSVBULL[215.9568], EOSBULL[65.27796], USD[0.07], USDT[0], XRPBULL[23.29534] | | |
| 00268190 | | BRZ[.0099], BTC[0.00002922], DOGE[.7907], FTT[.04946204], TRX[.000002], USDT[0.03320796] | | |
| 00268192 | | BTC-20201225[0], BTC-PERP[0], ETH-20200925[0], ETH-PERP[0], USD[200.21] | | |
| 00268194 | | ETH[.0005387], ETHW[0.00053870], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00268196 | | ETH[0], FTT[.856892], HGET[.007569], SOL[.9762], SRM[.5653], TRX[.000007], USD[1.45], USDT[0], USDT-PERP[0] | | |
| 00268197 | | SLRS[.78815], SUSHI[.494585], SUSHI-PERP[0], USD[0.00] | | |
| 00268198 | | USD[0.90] | | |
| 00268199 | | SRN-PERP[0], USD[1.05], USDT[0.00000002] | | |
| 00268202 | | ADABULL[0.00000773], BTC[0.00001947], ETH[.00000001], ETHBULL[.00009756], ETH-PERP[0], USD[5.26], XRP-PERP[0] | | |
| 00268205 | | BTC-PERP[0], USD[0.00], USDT[-0.00002395] | | |
| 00268206 | | BADGER[.00108197], USD[0.00] | | |
| 00268208 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], OXY[0], RAY-PERP[0], SOL[.00000001], SOL-20200925[0], SOL-PERP[0], SRM[.00745986], SRM_LOCKED[.03199398], SXP-20200925[0], USD[0.00], USDT[0] | | |
| 00268210 | Contingent | DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], FTT[780.02981173], SRM[119.36165235], SRM_LOCKED[563.42530233], USD[0.00], USDT[0] | | |
| 00268211 | | AVAX[.1], BTC-PERP[0], RUNE[.08383], TRUMPFEB[0], USD[0.00], USDT[76.16318183] | | |
| 00268212 | | AAVE[.2397207], BTC[0.00129914], DOT[2.497682], ETH[.0049905], SOL[.6690842], USD[0.00], USDT[8.52239942], XRP[15.91165] | | |
| 00268215 | | BULL[0.00000588], ETH[.00005736], ETH-PERP[0], ETHW[11.98352665], USD[17239.33], USDT[0.06681560], XRP[.518392] | | |
| 00268217 | | BNB[0], ETH[0.00000001], FTT[0], HMT[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0] | | |
| 00268218 | Contingent | ETHW[51.484], FTT[155.771772], MER[16.99144], NEAR[498.6005], RAY[494.66378963], SLRS[1080.9043], SOL[.00645335], SRM[4008.88757845], SRM_LOCKED[102.37370967], SXP[3107.6765526], TRX[16899.643189], USD[663.50], USDT[317.43260696] | | |
| 00268219 | | SXP[.0644225], USD[0.00] | | |
| 00268223 | | TRUMPFEBWIN[354.54061528] | | |
| 00268226 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00009385], BTC-PERP[0], DEFI-PERP[0], DOGE[5], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[.934883], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[.6], RAY[1.39185], REN[.23185], ROOK[.00130656], ROOK-PERP[0], SOL-PERP[0], SRM[85.21753595], SRM_LOCKED[323.38499817], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[113.45], USDT[0.00000001], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00268227 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-20210625[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB[100.0005], BNB-20200925[0], BNB-20201225[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[160.00177534], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-20200925[0], ETC-20210625[0], ETC-PERP[0], ETH[700.00009860], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20200925[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[241.0884575], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-20200925[0], LEND-20201225[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LRC-20200925[0], LRC-20201225[0], LRC-20210326[0], LRC-20210625[0], LRC-20210924[0], LRC-20211231[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20201225[0], MATIC-20210326[0], MKR-20200925[0], MKR-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-20210625[0], REEF-20210924[0], REEF-20211231[0], REN-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-20200925[0], THETA-20201225[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TOMO-20201225[0], TRX[.00274], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UMA-20210326[0], UMA-20210625[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], USD[282943.54], USDT[82741.38957989], VET-20200925[0], VET-PERP[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], YFII-PERP[0], YFI-PERP[0], YFI-20210924[0], YFI-20211231[0], YFII-20210625[0], YFII-20210924[0], YFII-20210924[0], YFI-20211231[0], ZEC-20200925[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00268230 | | SXP[.0640235], USD[0.00] | | |
| 00268231 | | ALGOBEAR[749850], CUSDT-PERP[0], DOGE-20200925[0], ETH-PERP[0], LINKBEAR[749475], SUSHI-PERP[0], THETABULL[0], USD[1.17], XLMBULL[0] | | |
| 00268233 | | ATLAS[5998.8], ATOM[.025], ATOM-PERP[0], ETHW[34.6256384], FTT[.95375], MNGO[6405.336], RAY[.415979], TRUMPFEBWIN[572.1439], USD[0.14], USDT[0] | | |
| 00268234 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0], HT-PERP[0], LTC[.00001362], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00268235 | | HKD[0.85], USD[36.49], USDT[0], XRP-20200925[0], XRP-PERP[0] | | |
| 00268237 | Contingent | BAL[.00378550], FTM[0], KNC[.03692], NFT [32505430270474941 5/Austria Ticket Stub #1178][1], SRM[6.31440056], SRM_LOCKED[.23126014], TOMO[.07619], TRX[.000003], UBXT[.2083799], UBXT_LOCKED[193.92662382], USD[238.17.00000001] | | |
| 00268238 | | ETH[.003], ETHW[.003], NFT [454588118974751139/The Hill by FTX #28761][1], TRX[.000001], USDT[0.95844638] | Yes | |
| 00268240 | | 0 | | |
| 00268242 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.85], XRP-PERP[0], XTZ-PERP[0] | | |
| 00268244 | | SXP[.064356], USD[0.01] | | |
| 00268245 | Contingent | 1INCH[0.00000001], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[175.00000002], AAVE-0930[0], AAVE-1230[-175.93], AAVE-20201225[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-1230[-4578208], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[4456265], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], ALT-20211231[0], ALT-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[3840.74512310], ATOM-1230[-38731.27], ATOM-20201225[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[-3511.76763576], AVAX-1230[-24347.2], AVAX-20201225[0], AVAX-20210924[0], AVAX-PERP[2471 6.4], AXS[.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BCH[6144.44920000], BCH-0930[0], BCH-1230[-6140.471], BCH-20201225[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-0930[0], BNB-20200925[0], BNB-20201225[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-0624[0], BSV-0930[0], BSV-1230[-4692.67], BSV-20201225[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[4679.51000000], BTC[0.00000001], BTC-0325[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20201225[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM[8078.0525147], CREAM-20200925[0], CREAM-PERP[-8027.99], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[0.00000001], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-0930[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-0930[0], DOT-1230[0], DOT-20201225[0], DOT-20211231[0], DOT-PERP[0], DRGN-20200925[0], DRGN-20210326[0], DRGN-20210625[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[-1544678.3], EOS-20201225[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[1543400.9], ETC-20200925[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[15318.47998504], ETHW-PERP[-15318.3], EXCH-0624[0], EXCH-0930[0], EXCH-1230[-30.425], EXCH-20201225[0], EXCH-20210326[0], EXCH-20210924[0], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[21458.03935792], FTT-PERP[0], GBTC[0], GME-20210326[0], GRT[0.00000001], GRT-20200925[0], GRT-20210326[0], GRT-20210924[0], GRT-PERP[0], HT[0], HT-20200925[0], HT-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], LEND-20200925[0], LINK[0.00000001], LINK-0930[0], LINK-20200925[0], LINK-20201225[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-0930[0], LTC-1230[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], LUNA2[0], LUNA2_LOCKED[2.60674054], LUNC[0.00000001], LUNC-PERP[0], MATIC[0.00000002], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MID-1230[150], MID-20201225[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-20211231[0], MID-PERP[-149.774], MKR-PERP[0], MTA-20200925[0], MTA-20210326[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OKB-0624[0], OKB-0930[0], OKB-1230[-3529.13], OKB-20201225[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[3478.52], OMG[0], OMG-20210625[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[29947.212539], POLIS-PERP[-29847.2], RAY[0], RAY-PERP[0], REAL[0.00000001], REN[1774575.59706257], REN-PERP[-1774500], RNDR[481345.622014], RNDR-PERP[-483593.1], RON-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20201225[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[215.41229622], SRM_LOCKED[22405.76975801], SRM-PERP[0], SUSHI[1026.42628232], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], THETA-20210625[0], TOMO[0], TOMO-20201225[0], TOMO-PERP[0], TRU[18556258.62898], TRU-20210326[0], TRU-PERP[-1862207], TRX[0], TRX-0930[0], TRX-20201225[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[7041275.45], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WBTC[0], WBB-20210326[0], XLM-PERP[0], XRP[0.00000002], XRP-0325[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XTZ-20201225[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0.00000044], ZEC-20210625[0] | | ATOM[20000] |
| 00268246 | | SXP[.064356], USD[0.00] | | |
| 00268247 | | AMPL[0.05575121], AMPL-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-20210924[0], BAL-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[.00005], BTC-PERP[0], CHZ[.7441], CHZ-PERP[0], DEFI-20210625[0], DEFI-PERP[0], ETH-20210924[0], ETH-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY[.3147258], SHIB[70474], SHIB-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[150], USDT[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00268248 | | SXP[.642895], USD[0.01] | | |
| 00268250 | | 0 | | |
| 00268251 | | MTA[.9381], USDT[.0511826] | | |
| 00268253 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], KAVA-PERP[0], LINK[126.33405], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP[2859.9098], TOMO-PERP[0], USD[3.71] | | USD[1.98] |
| 00268254 | | ETH[0.00030729], ETHW[0.00030729], FTT[.20525786], USD[0.00], USDT[0] | | |
| 00268255 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCHBULL[.1106395], BSVBULL[1.4316425], BTC[0.00000244], BULL[0.00004694], DOT-PERP[0], EOSBULL[.30951665], ETC-PERP[0], ETHBULL[0.00006103], ETH-PERP[0], EUR[0.00], FIL-PERP[0], IOTA-PERP[0], LTCBULL[5269], LTC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000019], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[.0028], USD[0.11], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00268256 | | USD[0.00], USDT[0] | | |
| 00268258 | Contingent | BTC[0.00000946], BTC-PERP[0], DOGE[.000005], ETH[0], ETHBULL[0], EUR[0.00], FTT[204.78054066], SRM[4.7160749], SRM_LOCKED[22.66145742], USD[84846.49], USDT[0] | | |
| 00268260 | Contingent | AMPL[0.02551656], DMG[.0999335], FIDA[.40956179], FIDA_LOCKED[.43328733], FTT[.04355189], GRT[499.905], LINK[.09468], MEDIA[.005167], MTA[.973523], SRM[21.12439985], SRM_LOCKED[70.26415535], SUSHI[.488505], SXP[.9335], TRX[.000011], UBXT[401.19005694], USD[0.00], USDT[0] | | |
| 00268262 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNTX-20210326[0], BSV-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-J-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00008173], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MRNA-20210326[0], NEO-PERP[0], NVDA-20210326[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PFE-20210326[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SQ-20210326[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00268263 | | SRM[.2412], USD[0.03], USDT[.08446561], WRX[.348] | | |
| 00268264 | | ADABULL[0.00000817], BNBBULL[0], DOGEBEAR20210[0.00014866], ETH[0], ETHBULL[0], LINKBULL[0], MKRBULL[0], SUSHIBEAR[0], SUSHIBULL[54.9935], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XRPBULL[2.208078] | | |
| 00268265 | Contingent, Disputed | ETH[0], FTT[.713231], SOL-20200925[0], SRM[.87841], SUSHI-20200925[0], SXP-20200925[0], USD[0.02], USDT[0] | | |
| 00268266 | | BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], USD[5.43] | | |
| 00268268 | | USDT[0] | | |
| 00268271 | | USD[0.00], USDT[0] | | |
| 00268273 | | SXP[.063558], USD[130.59] | | |
| 00268276 | | ALICE-PERP[0], ATOM-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], POLIS-PERP[0], REAL[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00268277 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EN-J-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00000001], FIL-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB[.00000001], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00268280 | Contingent | BAO[987.972], BAO-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC[0.70509857], BTC-20210526[0], BTC-20210625[0], BTC-PERP[0], DAI[.06816976], DOGE[20], DOGE-PERP[0], ETH[0.00002610], ETHW[0.00002610], FTT[25], FTT-PERP[.25], LINA[9.73616], LINA-PERP[0], LUNA2[546.52110544], LUNA2_LOCKED[1275.21591317], LUNC[224484.35158637], LUNC-PERP[0], PAXG[0.00063624], PAXG-PERP[0], SRM[148302.07952532], SRM_LOCKED[332.64002537], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[89829.3], TRX[.000002], USD[96494.69], USDT[1.9789987], USDT-20210326[0], USDT-PERP[0] | | |
| 00268281 | | SXP[.0633585], USD[0.01] | | |
| 00268282 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], FTT[0.01523819], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.40], USDT[0], XRP[0], XRPBULL[0], XTZ-PERP[0] | | |
| 00268283 | | AMPL[0.01097784], USDT[0] | | |
| 00268285 | | SXP[.063425], USD[0], USDT[129.9253825] | | |
| 00268287 | | BTC-PERP[0], SXP[.063425], USD[0.00], USDT[130.13790989] | | |
| 00268295 | | SXP[.063425], USD[0.00] | | |
| 00268296 | | USDT[0] | | |
| 00268297 | | ATOM[0], AVAX[0], BTC[0], ETH[0], GST[0], SOL[0], TRX[0.00001000], USD[0.20], USDT[0.11042418] | | |
| 00268298 | Contingent | BICO[.13479112], BTC[0.00008100], BTC-PERP[0], CLV-PERP[0], DAI[0], ETH[0.26005066], ETHW[0.00168372], FTT[3155.10922190], FTT-PERP[0], IMX[.0712301], MEDIA[.003181], NFT (396974741636541625/FTX EU - we are here! #158958)[1], NFT (408216317971337348/opika #1)[1], NFT (468865778459429941/FTX EU - we are here! #158838)[1], NFT (476587919665577663/FTX AU - we are here! #44488)[1], NFT (489533325677283710/FTX EU - we are here! #158702)[1], NFT (569058435738816965/FTX Crypto Cup 2022 Key #5125)[1], SXL[32946.15624333], SOL[0.02942328], SRM[.00254539], SRM_LOCKED[.00973241], TRX[.000804], USD[1356.03], USDT[0.59361013], XRP[0] | Yes | |
| 00268299 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTM-PERP[0], GODS[.09904], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.75], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00268301 | | TRUMPFEBWIN[2671], USD[0.01], USDT[0] | | |
| 00268303 | | ASD-PERP[0], BCH[0], BTC[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20210326[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.09776507], ICP-PERP[0], LOOKS[.0548949], RAMP-PERP[0], RAY-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000067], USD[0.33], USDT[0.00193043] | | |
| 00268304 | | NIO-20201225[0], SXP[.063425], USD[0.00], USDT[129.91753559] | | |
| 00268306 | | USD[0.01], USDT[0] | | |
| 00268307 | Contingent | AMPL-PERP[0], BAL[.00000001], BAL-PERP[0], BCH-20200925[0], COMP-PERP[0], ETH[0], FTT[.885361], MTA-20201225[0], MTA-PERP[0], SRM[.23025854], SRM_LOCKED[.77926783], USD[6416.44], USDT[0] | | |
| 00268308 | Contingent | SRM[.18036901], SRM_LOCKED[.68742911] | | |
| 00268309 | | AMPL-PERP[0], ETH-PERP[0], SGD[0.00], USD[0.23], USDT[0.00000001] | | |
| 00268311 | | ATOM-PERP[0], UNI-PERP[0], USD[0.00], USDT[54.72220982] | | |
| 00268312 | | SXP[.063425], USD[0.01] | | |
| 00268313 | | BTC[0.00017795], ETHBULL[0.00002026], LINKBULL[0.00001268], LUNC-PERP[0], SXPBULL[0.00000304], USD[1.86] | | |
| 00268315 | Contingent | AMPL-PERP[0], APE-0930[0], APE-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BIDEN[0], BITB[5.6938], BNB[226.2995], BTC-1230[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-0930[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00015869], ETH-0624[0], ETH-1230[0], ETH-20200925[0], ETH-PERP[0], ETHW[.00015868], FLOW-PERP[0], FTM-PERP[0], FTT[.09917154], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNA2-0108552[0], LUNA2_LOCKED[0.02536576], LUNC[0.00130973], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[111729], TRX[.000866], TRX-0930[0], TRX-PERP[0], USD[84241.91], USDT[4.61069206], USTC[1.53677492], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00268316 | | 1INCH-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], ETH[0], FTM[.00000001], FTM-PERP[0], GALA-PERP[0], GST[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRUMP[0], TRX[1783.400043], UNI-PERP[0], USD[0.42], USDT[-0.21076166], USTC-PERP[0] | | |
| 00268317 | Contingent | BTC-PERP[0], CEL-PERP[0], DOGE[10], ETH-PERP[0], FTT[.082631], GMT-PERP[0], GST-PERP[0], OP-PERP[0], ROOK[.00071106], SNX-PERP[0], SOL-PERP[0], SRM[.89542336], SRM_LOCKED[.58721032], TOMO[.0871669], TRX[.000001], UNI-PERP[0], USD[0.60], USDT[0.00709596] | | |
| 00268318 | | USDT[0] | | |
| 00268319 | | ETH[.00999335], ETHW[.00999335], LINK-PERP[0], TOMO-PERP[0], USD[0.10] | | |
| 00268322 | | SXP[.0634915], USD[0.00] | | |
| 00268324 | | BEARSHIT[.0046954], BULL[0.00005790], USD[0.00] | | |
| 00268328 | Contingent | ASD-PERP[0], ETH[0.00080126], ETHW[0.00080126], FTT[0.00378385], HT-PERP[0], LUNA2[0.00000029], LUNA2_LOCKED[0.00000069], LUNC[.0650514], TRX[.00009], USD[0.01], USDT[0.03668155] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00268330 | | ADA-PERP[0], BTC[0.01824535], BTC-PERP[0], BULL[0.00000001], DOGE[0], DOGE-PERP[0], FTT[25.42251083], FTT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], POLIS[73.70019720], SHIB-PERP[0], SOL[0.55075443], SOL-PERP[0], SRM[137.8684155], STEP-PERP[0], TRX-PERP[0], USD[-39.19], USDT[76.32020874], XRP-20210326[0], XRPBULL[0.00000002], XRP-PERP[0] | | SOL[.479839] |
| 00268332 | Contingent, Disputed | FTT[0.01028588], SRM[4.00680269], SRM_LOCKED[13.54966768], USD[0.01], USDT[0.00000001] | | |
| 00268333 | | FTT[108.576143], SRM[1], USD[1.11], USDT[0] | | |
| 00268334 | | 0 | | |
| 00268335 | | SXP[.063425], USD[0.01] | | |
| 00268337 | Contingent | BTC-20200925[0], BTC-PERP[0], DOGE[.7242], ETH[0], ETH-20200925[0], LINK-20200925[0], SOL-PERP[0], SRM[1.0183663], SRM_LOCKED[.03726664], TRUMP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00268338 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], ICP-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00268339 | | SXP[.0637575], USD[0.00] | | |
| 00268340 | | ADABEAR[.0244], BCHBEAR[7.357725], BEAR[5.9], ETHBEAR[669.531], LINKBEAR[13580.487], LTC[.008], LTCBEAR[2.9445695], LTCBULL[1.328341], MATICBULL[.0776], TOMO[.09538], TOMOBEAR[280359.14], USD[0.07], USDT[.05211401] | | |
| 00268341 | | BTC-PERP[0], ETH[.003], ETHW[.003], FTT[.08], SRM[1], TRX[.00006], UNISWAP-PERP[0], USD[19.32], USDT[0] | | |
| 00268343 | | SXP[.063425], USD[0.00] | | |
| 00268344 | Contingent | FTT[.06185], SRM[1.25191232], SRM_LOCKED[4.74808768], TRX[.000001], USD[0.82], USDT[0] | | |
| 00268345 | | 0 | | |
| 00268349 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00007170], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[28.79842470], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[257.9669618], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-20.71], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00268350 | | SXP[.063425], USD[0.00] | | |
| 00268354 | | ETHBEAR[2000.35346], LTC[.00720114], TOMOBEAR[86942.145], USD[0.00] | | |
| 00268355 | | 0 | | |
| 00268357 | | SXP[.063425], USD[0.00] | | |
| 00268358 | | SXP[.076136], USDT[0] | | |
| 00268359 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00268360 | | SXP[.28917], USD[0.01] | | |
| 00268361 | Contingent | SRM[.02262611], SRM_LOCKED[.00993442], TRX[.000001], USD[0.00], USDT[0] | | |
| 00268362 | | USD[0.00], USDT[0.00002933] | | |
| 00268363 | | USD[2.96] | | |
| 00268364 | | FTT[0.15429955], TRX[.000008], USD[0.00], USDT[0] | | |
| 00268366 | | BNB[0], ETH[0], FTT[0], NFT (57255198141720333/FTX Crypto Cup 2022 Key #7558)[1], SOL[0], TRX[.000002], USD[0.00], USDT[0.00002103] | | |
| 00268367 | Contingent | ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], AMPL-20200925[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-20200925[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.06906574], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.33760673], SRM_LOCKED[2.0674343], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], TOMO[.07467387], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XTZ-PERP[0] | | |
| 00268368 | | SXP[.063425], USD[0.01] | | |
| 00268369 | Contingent | BTC[1.48739092], BULL[0.00000006], DOGE[0], ETHBULL[0.00000001], SRM[7.49272096], SRM_LOCKED[269.8371262], USD[416966.02], USDT[0.00000001] | | |
| 00268370 | | ETHW[162.26185213], FLOW-PERP[0], FTT[.080183], HGET[.044459], SOL[.1], TRUMPFEBWIN[33212.289375], USD[0.66], USDT[0.00189063] | | |
| 00268371 | | ADA-20200925[0], ADABULL[.0], ALGOBEAR[0], AMPL-PERP[0], ASD-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BTC-20201225[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-WK-20200807[0], BTMX-20200925[0], COMP-20200925[0], DEFI-20200925[0], DMGBULL[1e+06], DOGEBEAR[35000], DOGEBULL[0], DOGEHEDGE[0], EMB[2386.41155807], ETH[0], ETHBULL[0], ETHHEDGE[0], FTT[1], GBP[0.00], GST[0], KIN[0], LTC[0], MATICBULL[0], MKRBULL[0], REN[0], SHIT-PERP[0], SOL[0], SUSHIBEAR[0], SUSHIBULL[0], THETA-PERP[0], TRX[0], USD[0.67], USD[0.00000001], XLMBULL[0], XRPBEAR[0], XRPBULL[0] | | |
| 00268375 | | ASD[13.95412861], TRX[0], USD[0.41], USDT[0], WRX[0], XRP[0] | | |
| 00268376 | Contingent | BTC-PERP[0], ETH[.00000001], ETH-PERP[.078], FTT[0.12865817], LUNA2[0.00272582], LUNA2_LOCKED[0.00636024], LUNC[.004043], USD[-73.03] | | |
| 00268377 | | ETH[0], USD[0.00], YFI[0] | | |
| 00268378 | | BAL-PERP[0], BTC[.0000647], FIL-PERP[0], FTM[.9265], FTT[0.02207768], KAVA-PERP[0], KNC-PERP[0], MTA[.261109], RUNE-PERP[0], SOL-PERP[0], USD[7.80], USDT[0] | | |
| 00268379 | | ALGO-PERP[0], ATOM-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-1.01], USDT[1.18059234], VET-PERP[0] | | |
| 00268382 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-20210324[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200909[0], BTC-PERP[0], BULL[0], CI8-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAI[.00000001], DASH-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-06240[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000212], FTT-PERP[0], GALA-PERP[0], GMT-20210326[0], GME-20210326[0], GMEPRE[0], GRT-20201225[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-0624[0], OKB-PERP[0], OLY20210[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00268383 | | COMP-PERP[0], EOS-PERP[0], HT-20200925[0], HT-PERP[0], MTA[4.726875], MTA-20200925[0], SUSHI[.02765139], SUSHI-20200925[0], SUSHI-PERP[0], USD[3.29] | | |
| 00268384 | | HGET[.0279885], USD[0.00] | | |
| 00268386 | | AMPL[0.05283259], DMG[.087193], USD[0.07], USDT[0.68179080] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00268387 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00190771], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.71745061], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00268388 | | ALT-20200925[0], BNB-0930[0], BTC-0930[0], TRX-0930[0], USD[0.00] | | |
| 00268389 | | FTT[.0797] | | |
| 00268391 | | SOL[3] | | |
| 00268392 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00070283], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00268393 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 00268394 | | ETHW[.000835], SWEAT[7], TRX[.000029], USD[3377.23], USDT[0.00000001] | | |
| 00268395 | | 0 | | |
| 00268399 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00268400 | | BTC[.00000019], DFL[9.066], FIL-PERP[0], FTT-PERP[0], MTA-20200925[0], MTA-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00268401 | | ALGOBULL[7.442], USD[0.00] | | |
| 00268402 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00268403 | | USD[0.05], USDT[0.00000002] | | |
| 00268405 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[1.15191000], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[3.80170347], SRM_LOCKED[36.11174463], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], ZRX-PERP[0] | | |
| 00268406 | | BNB[8.02869299], BTC[0.00009603], CEL[118.15223839], FTT[25.0824335], LINK[20.35208886], SHIB[200000], USD[32.29], USDT[0] | | |
| 00268407 | | SXP-PERP[0], USD[0.00] | | |
| 00268408 | Contingent, Disputed | FTT[.08278], IMX[.0886], OXY[.5891], SRM[.9286], USD[0.75] | | |
| 00268412 | | BTC-PERP[0], DOGE[4], RAY[12.991355], RUNE[146.23023093], SRM[475.50142578], USD[0.92], USDT[3.35193188] | | |
| 00268416 | Contingent, Disputed | USD[0.00] | | |
| 00268420 | | DOGE-PERP[0], FTT[0.09371103], KIN[86048258], KIN-PERP[0], NFT (541761798099012396/Kin Badger)[1], USD[0.52], USDT[0], XRP[0] | | |
| 00268423 | | USD[24.12], USDT[19.99641427], XPLA[9.9981] | | |
| 00268425 | | AMC-20210326[0], AMPL[0.02136485], AMPL-PERP[0], ASDBULL[.09174847], BADGER-PERP[0], BB-20210326[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00001130], CEL-PERP[0], COIN[.00568415], DEFIBULL[0.00066103], DOGEBEAR2021[0.00073279], DOGEBULL[0.00086965], DOGE-PERP[0], ETH[0], ETHBEAR[983.35], ETHBULL[0.00008412], ETH-PERP[0], ETHW[.00024734], FTM[142061.75645749], FTM-PERP[0], FTT[0.55995099], FTT-PERP[0], GME[.01594367], GMEPRE[-0.00000001], GRTBULL[1.47879739], KIN[7439.75], LINKBEAR[.652], LINKBULL[0.00974813], LINK-PERP[0], LTC[.00000001], OKBBEAR[4100000], ROOK[0], SOL-PERP[0], SUSHIBULL[3467.9922505], TRXBULL[.04], UNISWAPBULL[0], USD[12.64], USDT[0.00000001], XRPBULL[3.33755665], XRP-PERP[0], YFI-PERP[0] | | |
| 00268426 | | USDT[.252802] | | |
| 00268428 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058346], USD[0.02], USDT[0], XRPBEAR[0], XRPBULL[1457.15000000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00268430 | | ANC[0], BNB[0], ETH[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00387113], NFT (353897110763361195/FTX EU - we are here! #1277)[1], NFT (385170258666276269/FTX EU - we are here! #1171)[1], NFT (501534279885537570/FTX EU - we are here! #1346)[1], SLRS[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000006] | | |
| 00268432 | | USD[0.05] | | |
| 00268434 | | ADABULL[0.00000610], BEAR[33.275], BULL[0.00000108], COMPBULL[.091887], DOGEBULL[.0000234], DOGEBULL[.00006956], ETHBULL[0.00006943], LINKBULL[0.06011390], LTCBEAR[8.57000000], LTCBULL[.67171], MATICBEAR2021[.66962], MATICBULL[.019056], SUSHIBULL[867.38], SXPBULL[0.00812441], USD[0.00], USDT[0], VETBEAR[533.0185], VETBULL[0], XTZBEAR[346.8], XTZBULL[0.71728000] | | |
| 00268435 | | AMPL-PERP[0], BTC[0], ETH[0], GM[0.09037752], UNI-PERP[0], USD[0.46] | | |
| 00268436 | Contingent | ALGO-PERP[0], ALT-0325[0], ALT-0624[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], AMD-0624[0], AMPL[0], ATOM-PERP[0], AVAX[.10175228], BADGER[0], BAL-PERP[0], BTC[0.00009571], BTC-0325[0], BTC-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-20200925[0], DEFI-20210225[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DMG-PERP[0], DOT[0.1], ETHED-0001[0], ETHW0.00019566], ETH-0325[0], ETHW[0.00019566], EXCH-0325[0], EXCH-0624[0], EXCH-1230[0], EXCH-20210326[0], EXCH-20210625[0], FIL-PERP[0], FTT[25.31840346], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00469368], LUNA2_LOCKED[0.01095192], LUNC[1022.05889], MATIC-PERP[0], MID-0325[0], MID-1230[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], NIO-20210326[0], PAXG[0.00008428], PRIV-20210326[0], PRIV-20210625[0], SHIF-0325[0], SHIF-0624[0], SHIT-1230[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SUSHI-20200925[0], SXP-PERP[0], TOMO-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210326[0], UNISWAP-20211231[0], USD[0.00], USDT[0.04507197], VET-PERP[0], XTZ-PERP[0], YFI[0] | Yes | |
| 00268437 | | ATLAS[8.5997], GALFAN[7.5], MNGO[9.9753], POLIS[.0962], USD[0.18], USDT[.0048] | | |
| 00268440 | Contingent | GBP[0.00], LUNA2[0.91992355], LUNA2_LOCKED[2.14648828], LUNC[200315.29], MANA[576], MER[628.5597], RAY[1069.59990894], RUNE[0], SOL[.01], TRX[.000004], USD[0.04], USDT[26.90912706] | | |
| 00268443 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00028330], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[455.39909623], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC[.00277568], LTC-PERP[0], MATIC-PERP[0], MOB[0], ONE-PERP[0], QTUM-PERP[0], RAY[0000008], RUNE[0.05812409], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[358.26], USDT[965.81050262] | | |
| 00268444 | | EUR[0.00], FTT[2.47846876], USD[0.00], USDT[0] | | |
| 00268447 | | 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00268448 | Contingent | BTC[0], DAI[.00000001], FTT[0.69049064], SOL[0], SRM[.01006344], SRM_LOCKED[0.03851476], USD[1.22], USDT[7.03219446] | | |
| 00268450 | Contingent, Disputed | ALT-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.01902076], FTT-PERP[0], SRM[3.1160493], SRM_LOCKED[15.13688964], USD[0.00], XRP-PERP[0] | | |
| 00268453 | | 0 | | |
| 00268457 | | BTC[0], TRX[.000008], USDT[0], XRP[.725335] | | |
| 00268463 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-MOVE-20201130[0], DMG-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[0], REN-PERP[0], RUNE[100.9293], RUNE-PERP[0], SOL-PERP[0], SRM[.62365335], SRM_LOCKED[2.37634665], SUSHI-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00268466 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01716325], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[1.18071685], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[1.68], USDT[0.00020853], VET-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00268467 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC[0.00040664], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[146.70015605], ETH-PERP[0], ETHW[.00015605], FTT[0.08160344], FTT-PERP[0], FXS-PERP[0], LDO-PERP[0], LOOKS[0.88464858], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00662620], LUNA2_LOCKED[0.01546115], LUNC-PERP[0], ROOK-PERP[0], SNX[0.08044757], SNX-PERP[0], SOL[2474.31], SOL-0930[0], SOL-PERP[0], SRM[842.90767397], SRM_LOCKED[13804.51585051], SUSHI-PERP[0], USD[23264.81], USDT[33411.65637931], USTC[.937972], WAVES-PERP[0], WBTC[.00000445], YFI-PERP[0] | | |
| 00268468 | | FTT[34.5886801], MOB[9.49335], SOL-PERP[0], USD[1.04], USDT[.9275] | | |
| 00268471 | | BTC[.00070773] | | |
| 00268473 | Contingent | AVAX[1.57373069], AXS[1.00513958], BAL-PERP[0], BTC[0.14296002], COMP[.041], CRV[.79], ETH[2.21152746], ETH-PERP[0], ETHW[2.20110811], FTT[40.55851653], LINK[25.04205029], LINK-PERP[0], LUNA2[0.00187342], LUNA2_LOCKED[0.00437131], LUNC[0.74858130], MATIC[443.54772624], NFT (398121239665795690/The Hill by FTX #40095)[1], SNX[20.81432872], SOL[15.98357790], USD[0.77], USDT[0.96005960] | | |
| 00268474 | | ADABULL[.01091848], BNBBULL[0.02449534], ETHBULL[0.01329747], TRX[.900002], USD[5.93], USDT[0] | | |
| 00268475 | | BADGER[1], ETH[.00399449], ETHW[.00399449], RAY[.98309], RAY-PERP[0], TRUMPFEB[0], TRUMPSTAY[1983.6032], TRX[.000002], USD[43.78], USDT[45.75810001] | | |
| 00268476 | | 0 | | |
| 00268478 | Contingent | ALTBULL[504], BNB[0], BTC[2], BULL[0], DMGBULL[373464.003], DOGEBULL[0], ETHBULL[0], FTT[0.04792338], LUA[.05676], LUNA2[0.01521222], LUNA2_LOCKED[0.03549518], LUNC[3312.49336], SOL[0], USD[10.43], USDT[0.00000001], ZECBULL[28994.18] | | |
| 00268480 | | DOGEBEAR2021[.00000001], KNC[.0167], MAPS[.4988], UBXT[.9186], USD[0.00] | | |
| 00268482 | | USD[0.00], USDT[0] | | |
| 00268486 | | KNCBULL[.0], SXPBULL[.0], USD[0.29], ZEC-PERP[0] | | |
| 00268487 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[2], LINK-PERP[0], SHIT-PERP[0], SRM[.0015539], SRM_LOCKED[.53858567], SUSHI-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00268488 | Contingent | 1INCH-PERP[0], ADA-20210625[0], ADABEAR[2729153B], ADA-PERP[0], ALGOBEAR[9233802], ALGOBULL[2900000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASDBEAR[6693], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[296.99], BNBBEAR[27984362.18], BNB-PERP[0], BSVBEAR[169.966], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT[87.77], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[499900], DOGEHEDGE[.0983], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBEAR[3997.2], EOS-PERP[0], ETCBEAR[771959.25], ETC-PERP[0], ETH-20210924[0], ETHBEAR[826655.6], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBEAR[9.993], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBEAR[1018321z], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[30.97834541], LUNA2_LOCKED[72.28280595], MANA-PERP[0], MATICBEAR[4999000], MATICBULL[.2000], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKBBEAR[3098.53], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX[.09918], RAY-PERP[0], REEF[16.311], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[399720], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHIBEAR[716841.6], SUSHI-PERP[0], SXPBEAR[1199160], SXP-PERP[0], THETABEAR[709858], THETA-PERP[0], TOMOBEAR[5998800], TOMO-PERP[0], TRX[.0042601], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-27.47], USDT[352.51279825], USDT-PERP[0], VETBEAR[2098.53], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBEAR[159888], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00268492 | Contingent, Disputed | 1INCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00184978], RAY-PERP[0], SNX-PERP[0], USD[0.30], USDT[0], WAVES-PERP[0] | | |
| 00268493 | | BTC[0], USDT[0.70000000] | | |
| 00268494 | | BTC[0], USD[0.00], USDT[0.00000669] | | |
| 00268498 | | USD[0.01], USDT[0] | | |
| 00268500 | | USDT[0] | | |
| 00268501 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[403.42], THETABULL[.00039284], USD[0.17], USDT[0.00000001] | | |
| 00268502 | | PAXG[0], USD[0.02] | | |
| 00268504 | Contingent, Disputed | BTC-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00268505 | | USDT[0.01302200] | | |
| 00268506 | | ATLAS[8.6681], MAPS[.94737], OXY[.99354], SRM[.04022636], TRX[.000003], USD[-0.01], USDT[0] | | |
| 00268508 | | BTC[0], USDT[0] | | |
| 00268510 | | USDT[0] | | |
| 00268512 | | BNB-PERP[0], SOL[.03488292], SRM-PERP[0], TRX[.000002], USD[0.01], USDT[0.00000001] | | |
| 00268518 | | ADABEAR[.00645], ADABULL[0.00000666], ALGOBULL[2.506], ATOMBEAR[.002714], ATOMBULL[.0008503], BALBEAR[.0005144], DRGNBULL[.0000139], EOSBULL[.009288], LINKBEAR[6.0727], LINKBULL[0.00000964], LTCBULL[.003962], SXPBEAR[.00447], SXPBULL[0.00000008], TOMOBULL[.0007622], USD[0.00], WRX[.3406], XRPBULL[.000566], XTZBEAR[.08414], XTZBULL[.0000695] | | |
| 00268519 | | ALGO-PERP[0], BTC-PERP[0], KNC-PERP[0], SXP-PERP[0], USD[4.05] | | |
| 00268521 | | USD[0.37], USDT[0] | | |
| 00268522 | | BADGER-PERP[0], BNB-PERP[0], BNT[.01262], BNT-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK[2.71275], LINK-PERP[0], SHIB-PERP[0], SRM[.2956], TRUMPFEB[0], USD[0.51], YFI[.00000001] | | |
| 00268523 | | ALGOBULL[188752.56831868], ASDBULL[15.97356377], ATOMBULL[1.589672], BSVBULL[30.78Q4], TRXBULL[28.38012], USD[0.00], USDT[0.00000306] | | |
| 00268525 | Contingent | DOT[.03994157], LTC[16058062], SRM[269.51345199], SRM_LOCKED[5.26275731], TRX[.001427], USDT[0.20048401] | | |
| 00268526 | | USD[0.00], USDT[0] | | |
| 00268529 | Contingent | ALX[53.794], CEL-PERP[0], FTT[150], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009083], TRX[.001555], USD[0.01], USDT[8971.34000000] | | |
| 00268530 | | SOL[3] | | |
| 00268531 | | BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR[3.014], RSR-PERP[0], USD[0.07], USDT[0], XRP-PERP[0] | | |
| 00268532 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00117107], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.001], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[-65.48], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00268533 | | LINKBULL[0], SXPBULL[0], USD[0.03], USDT[0] | | |
| 00268534 | Contingent | BTC[0], BULL[0], ETH[3.89093455], ETHBULL[0], ETHW[3.89093455], FTT[0.00000001], NFT (307620717247788477/Marsper Holliday Collection Star #4)[1], SOL[0], SRM[142.22764646], SRM_LOCKED[791.27343869], USD[4554.42], USDT[0.00000811], XLMBULL[0] | | |
| 00268537 | | BTC[0], USD[0.01], USDT[0] | | |
| 00268538 | | BULL[0], LINKBULL[0], USD[0.32], USDT[0.00000089] | | |
| 00268539 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00268540 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00268544 | | BTC-PERP[0], ETC-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00268546 | | ETH[.00000001], USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00268547 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[ 17228755], SRM_LOCKED[ 14867609], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00268549 | | BTC[0], USD[0.00], USDT[0] | | |
| 00268553 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000020], DOGE[0], ETH[0.00074183], ETH-PERP[0], FTT[0], USD[2.34], USDT[0] | | |
| 00268554 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00983617], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SXP[0], USD[-0.17], USDT[0.94286100], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00268557 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00010000], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[ 00120268], MATIC-PERP[0], MOB[.4991], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[5.3121689], TRX-PERP[0], USD[-2.08], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00268558 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[ 00000002], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTX-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOCKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000024], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[7.90], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00268560 | | 0 | | |
| 00268562 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTM[0], FTT[0.00000001], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000006], VET-20200925[0], XRP[7.60136294], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00268565 | | BTC-PERP[0], DOT-PERP[0], ETH[0], FTT[.153797], LINK-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00268566 | | SXP[.06542], USD[0.00] | | |
| 00268568 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000245], USD[0.00], USDT[0] | | |
| 00268571 | | SXP[.054865], USD[0.01] | | |
| 00268573 | Contingent, Disputed | AMPL-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[2.00] | | |
| 00268574 | | SXP[.052205], USD[0.01] | | |
| 00268575 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01182976], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.4034621], SRM_LOCKED[2.37402867], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.32], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00268577 | | SXP[.065686], USD[0.00] | | |
| 00268578 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.019166], UNI-PERP[0], UNISWAP-PERP[0], USD[6.59], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00268579 | | AMPL[0], BTC[0], DOGE[0], ETH[0.00000001], FTT[0.00105345], LTC[0], SUSHIBEAR[0], SUSHIBULL[126.04275754], TRX[.540001], USD[0.00], USDT[0.00000071] | | |
| 00268580 | | SXP[.0658655], USD[0.00] | | |
| 00268582 | | BTC[0.00070000], CEL[0], LTC[.00327147], TRX[.002046], USD[1052.90], USDT[0.79735373] | | |
| 00268584 | | BAO[1287755.28], FTT[37.54984573], USD[0.00] | | |
| 00268585 | | SXP[.060085], USD[0.00] | | |
| 00268586 | Contingent | CLV[.02378], HMT[.70166666], ICP-PERP[0], IMX[.01333333], LUNA2[0.00064003], LUNA2_LOCKED[0.00149341], REAL[234.958], SOL[.0079], TRX[13480.386433], USD[2557.59], USDT[3.81384368], USTC[.0906] | | |
| 00268587 | | SXP[.0657525], USD[0.00] | | |
| 00268588 | | TONCOIN[31.01172], USD[0.00] | | |
| 00268589 | | COIN[0], ETH[.00000001], FTT[0], LTC[.00246026], USD[0.00], USDT[0] | | |
| 00268590 | | SXP[.0650875], USD[0.01] | | |
| 00268591 | | USD[0.00] | | |
| 00268593 | | DMG[.04229], MTA[.9604], USD[0.00], USDT[0] | | |
| 00268594 | | TRUMPFEBWIN[400], USD[0.23], USDT[.007319] | | |
| 00268595 | | SXP[.066085], USD[0.00] | | |
| 00268596 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20210625[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-20210625[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], ONB-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20200925[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00268597 | | NFT [430036171192789741/FTX Crypto Cup 2022 Key #13007:[1], USD[0.00] | | |
| 00268598 | | FTT[28.56591] | | |
| 00268599 | | SXP[.0657525], USD[0.00] | | |
| 00268600 | | SXP[.065952], USD[0.00] | | |
| 00268601 | | BTC-PERP[0], CUSDT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.960121], ICP-PERP[0], SUSHI-PERP[0], USD[4.98], USDT[6.894], USDT-PERP[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00268602 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[-0.00000001], XRP-PERP[0] | | |
| 00268603 | | SXP[.065952], USD[0.00] | | |
| 00268604 | | BTC[0], USD[5.00] | | |
| 00268605 | | SXP[.090291], USD[0.01] | | |
| 00268606 | | BTC[0] | | |
| 00268607 | | ICP-PERP[0], USD[0.01] | | |
| 00268608 | Contingent | ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00037392], LUNA2_LOCKED[0.00087249], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.00], USDT[0.052931], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00268609 | | SXP[.062845], USD[0.01] | | |
| 00268610 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[187.74], XRP-PERP[0], XTZ-PERP[0], YFI-2020122S[0], YFI-PERP[0] | | |
| 00268612 | | AMPL[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNBBEAR[.005588], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRON-20211131[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[.0671], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUA[.02402], MANA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], PRIV-PERP[0], SAND-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[2.61], USDT[0.46727488], ZEC-PERP[0] | | |
| 00268614 | | SXP[.066351], USD[0.01] | | |
| 00268615 | | USDT[0] | | |
| 00268618 | | SXP[.0700275], USD[0.00] | | |
| 00268622 | | BTC[0], FTM[0], FTT[.00937], LINA[.00000001], USD[0.00] | | |
| 00268623 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BAL-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.08], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00268624 | | SXP[.06675], USD[0.00] | | |
| 00268625 | | USDT[0] | | |
| 00268627 | | USD[0.00], USDT[0] | | |
| 00268628 | | ETH[.03], ETHW[.03] | | |
| 00268629 | | 0 | | |
| 00268630 | | SXP[.0668165], USD[0.01] | | |
| 00268631 | | AMPL[0.07544405], ETH[.00004548], ETHW[0.00004548], MTA-20200925[0], MTA-PERP[0], USD[0.00], USDT[0] | | |
| 00268632 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[3.35], AVAX-PERP[0], BAL-PERP[0], BTC[0.00402759], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[1], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-20201225[0], UBXT[1], UNI-20201225[0], USD[35.60], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00268633 | | SXP[.06675], USD[0.01] | | |
| 00268634 | | SXP[.06675], USD[0.01] | | |
| 00268635 | | SXP[.0664175], USD[0.00] | | |
| 00268637 | | SXP[.0660185], USD[0.00] | | |
| 00268638 | | USDT[0] | | |
| 00268640 | Contingent | ATOM-PERP[0], BTC-PERP[0], DMG[.06837], ETC-PERP[0], ETH-PERP[0], ETHW[0.10552928], FTT[.03484998], HNT-PERP[0], SOL-PERP[0], SRM[.01497635], SRM_LOCKED[.05694587], SUSHI-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[13081.178087], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00268641 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[7.56], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00268642 | | BCH[.00054674], BOBA[.6], ETH[0], LTC[.000749], TRX[.265029], USD[0.14], USDT[0] | | |
| 00268646 | | MTA-20200925[0], MTA-PERP[0], USD[5.00], USDT[.06621476] | | |
| 00268647 | Contingent | AAVE[.0020793], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[7.24442177], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00106089], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00106088], FTM-PERP[0], FTT[150.05456072], GME-20210326[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0135766], SOL-PERP[0], SRM[152.31365993], SRM_LOCKED[756.59520567], SUSHI-PERP[0], TRUMP[0], UNI[.05], UNI-PERP[0], USD[2.53], USDT[32.21582025], YFI-20210625[0], YFI-PERP[0] | | |
| 00268648 | | USD[0.00] | | |
| 00268649 | | SXP[.06675], USD[0.01] | | |
| 00268650 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00727391], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[.0022651], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DFL[2770], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[14.4], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000500], ETH-20211231[0], ETH-PERP[0], ETHW[.000005], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.03368413], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[.6], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[1], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[4.65262912], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.003265], TRX-PERP[0], UNI-PERP[0], USD[-7.66], USDT[75.66408610], WAVES-PERP[0] | | USD[7.30], USDT[1] |
| 00268652 | | FTT[.9125], SRM[1] | | |
| 00268653 | | SXP[.133234], USD[0.00] | | |
| 00268655 | | USDT[.00000859] | | |
| 00268656 | | DMG-PERP[0], USD[0.57], USDT[.00146824] | | |
| 00268657 | | USD[1.26] | | |
| 00268658 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[99.74592187], FTT-PERP[-100], HOLY-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[6116.17], USDT[1.81287049], XRP-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00268659 | Contingent | BULL[0], ETH[0.96980600], ETHBULL[0], FTT[0], MKR[.00000001], SOL[0], SRM[5.778449], SRM_LOCKED[21.26474425], USD[1.50], USDT[0] | | |
| 00268660 | | AMPL-PERP[0], USD[0.00], USDT[.00028079] | | |
| 00268661 | | ADABULL[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0.00310685], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], HT-PERP[0], ICP-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000393], USD[-50.70], USDT[0.45139894], USTC-PERP[0], VETBULL[0], VET-PERP[0], XLMBULL[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00268664 | Contingent | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[173.79755103], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1584.72418749], ETH-PERP[0], ETHW[14.31924835], FIL-PERP[0], FTT[25.23168889], FTT-PERP[0], HOT-PERP[0], LUNA2_LOCKED[127.3592738], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NFT (52295562985974587/Zoey #1)[1], PAXG[.00000001], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[19.06079642], SRM_LOCKED[79.9344568], SRM-PERP[0], SUN[49.409], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[291], UNI-PERP[0], USD[-770367.88], USDT[0.00865396], WBTC[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00268665 | | SXP[.0666835], USD[0.01] | | |
| 00268666 | Contingent | FTT[.03915549], GRT[312.94679], HGET[50], SRM[4.49051251], SRM_LOCKED[14.26436849], SUSHI[.4601], UBXT[10000], USD[0.61], USDT[0.53782620] | | |
| 00268667 | Contingent | AMPL-PERP[0], BIDEN[0], BTC[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETHBULL[0], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], MATH[.0264], SRM2.17708066], SRM_LOCKED[11.19597516], SUSHI[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.02], USDT[0] | | |
| 00268668 | | 0 | | |
| 00268670 | | SXP[.06675], USD[0.01] | | |
| 00268672 | | ETHW[.0003344], FTT[0], POLIS[.00946], USD[0.00], USDT[0.00000001] | | |
| 00268673 | | USD[5.00], USDT[.3965225] | | |
| 00268674 | | AAVE[.00033594], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-20211231[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], EOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], ZRX[.00000001] | | |
| 00268676 | | SXP[.0666835], USD[0.00] | | |
| 00268678 | | ETH[2.4], ETHW[2.4], USD[5.00], USDT[0.00000177] | | |
| 00268680 | | SXP[.065952], USD[0.00] | | |
| 00268681 | | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], MTA-PERP[0], THETA-PERP[0], USD[3.61], USDT[3.3059], XRP-PERP[0], XTZ-PERP[0] | | |
| 00268683 | | USD[25.00] | | |
| 00268684 | | ASD[.08212], CLV[.04512], MAPS[.4635], SOL[.04], USD[0.00], USDT[0] | | |
| 00268685 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CLV-PERP[0], DMG-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00060883], ETH-PERP[0], ETHW[.00060883], FIDA[.0617], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.04855], FTT-PERP[0], HGET[.0426], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.88717554], SRM_LOCKED[87.94888132], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRUMP[0], TRUMP_TOKEN[1360.5], TRU-PERP[0], UNI-PERP[0], USDt-1.56], USDT[0.00591192] | | |
| 00268688 | Contingent | EMB[2.993], FTT[0.09812079], SRM[.83360794], SRM_LOCKED[.03041032], TRX[.000001], USD[0.01], USDT[0] | | |
| 00268690 | | SXP[.066085], USD[0.02] | | |
| 00268693 | Contingent, Disputed | USD[44.32] | | |
| 00268694 | Contingent, Disputed | BTC[0], ETH[0.00041703], ETHW[0.00041703], FTT[0.00825626], SOL[.00000001], USD[0.04], USDT[0.00000001], XRP-PERP[0] | | |
| 00268696 | | SXP[.0660185], USD[0.01] | | |
| 00268697 | | USDT[0] | | |
| 00268698 | Contingent | FTT[.02727], LUNA2[0.00132105], LUNA2_LOCKED[0.00308247], LUNC[.003608], MATH[10], SRM[6.0519658], SRM_LOCKED[.03804218], TRX[.000001], USD[0.01], USDT[0.5912500], USTC[.187] | | |
| 00268699 | Contingent | ETH[0], FTT[0], SRM[.000812], SRM_LOCKED[.0804745], USD[8.12], USDT[0] | Yes | |
| 00268700 | | TRUMPFEBWIN[2098], USD[5.18] | | |
| 00268701 | Contingent | FTT[.092932], RAY[.349396], RAY-PERP[0], SOL[.00885423], SOL-PERP[0], SRM[.30985783], SRM_LOCKED[.20598899], USD[0.00], USDT[0.98356714], XRP[.8694] | | |
| 00268702 | | FTT[.074121], GOG[.8406], MER[.1009], TRX[.000001], USD[0.00], USDT[0.32011480] | | |
| 00268704 | | BTC[0], FTT[.098485], TRX[.000003], USD[0.00], USDT[0] | | |
| 00268705 | | BCH-PERP[0], ETH[-0.00012295], ETHW[-0.00012216], NFT (372240675372957069/FTX EU - we are here! #146195)[1], NFT (45036315995385030/FTX EU - we are here! #146655)[1], NFT (455156293578924130/FTX EU - we are here! #146468)[1], TRX[.000001], USD[0.28], USDT[0] | | |
| 00268706 | | SXP[.0658855], USD[0.00] | | |
| 00268709 | | HKD[0.00] | | |
| 00268710 | | FTT[.155914], MEDIA[.008964], TRX[.000031], USD[0.00], USDT[0.00002371] | | |
| 00268711 | | USD[0.00], USDT[0] | | |
| 00268716 | | USD[0.00], USDT[0] | | |
| 00268717 | | REAL[549.29012], USD[1.53] | | |
| 00268718 | | ETHW[.00034277], HGET[.023637], TRX[.000001], USD[0.00], USDT[0] | | |
| 00268721 | | SXP[.0656195], USD[0.02] | | |
| 00268722 | | USDT[1.4332428], XRP[.8] | | |
| 00268723 | | 1INCH[.948], CAKE-PERP[0], FTM[.8036], FTT[.020396], FTT-PERP[0], HT[.0398], MATH[.04987], MATIC[9.684], MER[16.99144], MNGO[9.016], RAY[.064974], RAY-PERP[0], SOL-PERP[0], SRM[.9706], STEP[.00202], USD[0.00], USDT[0] | | |
| 00268727 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], FTT[0.21819404], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[.91339163], SRM_LOCKED[.05878513], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.003051], UNI-PERP[0], USD[18.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00268728 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX[2403.32794], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.09898000], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.25106628], SRM_LOCKED[72.51631189], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000017], USD[0.00], USDT[386.99450215], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00268730 | | USDT[0] | | |
| 00268733 | | GT[0], HT[0.06673266], KIN[2634968.587], MTA[0.94788466], POLIS[.054495], TRU[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00268734 | Contingent | 1INCH[37], 1INCH-20210326[0], 1INCH-PERP[864], AAVE[.58], AAVE-PERP[0], ACB[208.8], ADABULL[492.96643886], ADA-PERP[0], AERGO[13986], ALGO[200.825594], ALGOBULL[47868443.3], ALGO-PERP[0], ALICE[.0699688], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[.990688], APT-PERP[0], ATLAS[36399.70124], ATOM[44.7957514], ATOMBULL[13316.922], AUDIO-PERP[0], AURY[38], AVAX[1.9], AVAX-20211231[0], AVAX-PERP[0], AXS[4.2], AXS-PERP[0], BADGER-PERP[0], BAL[25.89], BAND-PERP[0], BCHBULL[44009.74], BICO[504.997284], BIT-PERP[0], BNB[.06], BNBBULL[1.04322323], BNB-PERP[0], BTC[0.03554767], BTC-PERP[2339], BULL[0.00053089], C98-PERP[0], CAKE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0.96436], COMP[3.9636], COMP-PERP[0], CREAM-PERP[0], CRO[499.99612], CRO-PERP[0], CRV[29], CRV-PERP[467], DASH-PERP[0], DFL[2609.9806], DODO-PERP[0], DOGE[374], DOGEBULL[272.2068440], DOGE-PERP[0], DOT[8.8], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[8.84], ENJ-PERP[0], ENS-PERP[0], EOSBULL[2339969.7554], EOS-PERP[0], ETCBULL[43.798168], ETC-PERP[0], ETH[0.03198720], ETHBULL[0.08176300], ETH-PERP[0], ETHW[.024], ETHW-PERP[0], EUR[103.05], FIL-PERP[0], FLM-PERP[0], FRONT[188], FTM[496], FTM-PERP[0], FTT[31.42765921], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[8757105.567796], GRT-PERP[0], HNT[23.2], HNT-PERP[0], HTBULL[0], IBVOL[0], ICP-PERP[0], IMX[33.5], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[19.19], LDO-PERP[0], LINA-PERP[0], LINK[29.4], LINKBULL[651.49654000], LINK-PERP[0], LTC[12.05], LTCBULL[2772636.056], LTC-PERP[0], LUNA2[1.15034937], LUNA2_LOCKED[2.68414853], LUNA2-PERP[0], LUNC[220749.32], LUNC-PERP[0], MANA[56], MANA-PERP[0], MATIC[110], MATICBULL[837.5467], MATIC-PERP[0], MKRBULL[3.56358840], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[642.3983898], RAY[107], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[2900000], SHIB-PERP[0], SKL-PERP[0], SLP[32406.76796], SLP-PERP[0], SNX[0.0942382], SNX-PERP[0], SOL[9.89], SOL-PERP[0], SPELL-PERP[0], SRM[498.986808], SRM-PERP[401], SRN-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXPBULL[213527.562], THETABULL[86.97392634], TLM[.34137], TLM-PERP[0], TOMO-PERP[0], TONCOIN[37.6], TONCOIN-PERP[0], TRU-PERP[0], TRX[.399973], TRXBULL[1694.01898], UMEE[1220], UNI[57.842725], UNI-PERP[0], UNISWAP[12.14669261], USD[-514.42], USDT[14.61776636], VETBULL[3886.89572], VET-PERP[0], WAVES[10.5], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1862.839756], XRPBULL[108954.38], XRP-PERP[0], XTZ[8.81125546.73516], XTZ-PERP[0], YFI-PERP[0], ZECBULL[1893855.276], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00268735 | | MER[0], MNGO[0], SLRS[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00268738 | Contingent | BTC-PERP[0], ETH-PERP[0], RAY[.9888], SRM[.21231858], SRM_LOCKED[.08134702], SUSHI[.05504661], TRX[.000004], USD[0.00], USDT[0] | | |
| 00268740 | | ASD-PERP[0], ATLAS-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH[0.00000001], FIDA-PERP[0], FLOW-PERP[0], FTT[0.09755422], GENE[.09888], MATIC[.898], RAY[.081344], SNY[.143332], TRUMPSTAY[.854694], TRX[2259.289945], USD[0.31], USDT-PERP[0] | | |
| 00268742 | | SOL[.00000001], TRX[.738451], USD[0.34], USDT[0.10958928] | | |
| 00268743 | | ETH[0], SOL[0], TRX[2.044702], USD[0.74], USDT[1.64329404] | | |
| 00268745 | | LUA[.04], USD[0.01] | | |
| 00268746 | | BIDEN[0], HGET[.02116], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[1348.2], USD[0.00], USDT[0] | | |
| 00268747 | | SXP[.065553], USD[0.01] | | |
| 00268748 | | FTT[.90258415], MTA[.99202], USD[0.00], USDT[0] | | |
| 00268749 | | BNB[.00080222], SPELL-PERP[0], STORJ[.07606], SUSHIBULL[76985370], USD[0.10] | | |
| 00268752 | | USD[0.00] | | |
| 00268753 | | ETH[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[81.36], YFI-PERP[0] | | |
| 00268754 | | SXP[.06542], USD[0.01] | | |
| 00268755 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.0021066], USDT[0] | | |
| 00268758 | Contingent | CQT[.32498413], DOGE-PERP[0], ETH[.00000001], HMT[.71733333], SOL[.25], SRM[.74061394], SRM_LOCKED[11.49938606], TRX[.000074], USD[0.64], USDT[646.78931852] | | |
| 00268759 | | AMPL[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000031], TRX-PERP[0], UNI-PERP[0], USD[0.32], USDT[0], USDT-PERP[0] | | |
| 00268760 | | SXP[.0656195], USD[0.03] | | |
| 00268761 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM[.008996], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REAL[.03681], RON-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX[.00078], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00268762 | | SXP[.0657525], USD[0.02] | | |
| 00268763 | Contingent | ATLAS[0], ETH[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00573536], SRM[12.81104112], SRM_LOCKED[131.37254319], USD[0.00], USDT[0] | | |
| 00268764 | | ETHBEAR[.5984], ETHBULL[.000034], USD[0.00], USDT[0] | | |
| 00268765 | | SXP[.0658855], USD[0.01] | | |
| 00268772 | | FTT[0.10368499], NFT (351425672482010050/FTX EU - we are here! #40065)[1], NFT (470096286308430514/FTX EU - we are here! #39964)[1], NFT (490116763322480588/FTX EU - we are here! #40100)[1], USDT[0.00000051] | | |
| 00268773 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], OKB-PERP[0], OMG-PERP[0], SC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX.000019], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[-0.00752983], XRP-PERP[0], YFI-PERP[0] | | |
| 00268774 | Contingent | ADA-PERP[0], AGLD[.09693], ALGO-20210924[0], ALT-20210924[0], ALT-PERP[0], BNB[0], BTC-20201225[0], CHZ-PERP[0], DOGE-20210328[0], DOGE-PERP[0], EDEN[7301.24994333], EOS-20210924[0], FIL-20201225[0], FIL-20210924[0], FIL-PERP[0], FLM-20201225[0], FTT[750.061245], GME-20210326[0], ICP-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001339], LUNC-PERP[0], MATH[.0845085], MID-20210924[0], MID-PERP[0], OKB-20201225[0], PERP[.001275], PSY[10060.03984], SAND-PERP[0], SHIT-20210924[0], SOL-20210924[0], SOL-PERP[0], SRM[3.23640863], SRM_LOCKED[950.4328293], SUSHI-20201225[0], SUSHI-PERP[0], TOMO-20201225[0], USD[5030.73], USDT[0], USTC-PERP[0], XRP-20201225[0] | | |
| 00268775 | | BNB[0], ETH[0], FTM[0], MATIC[0], SHIB[.00000001], SOL[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00268777 | | BTC[0], BTC-MOVE-20200902[0], BTC-PERP[0], USD[0.59] | | |
| 00268778 | | BNB[0], HT[0], KIN[0], NFT (343655949140370732/FTX EU - we are here! #143743)[1], NFT (414648951734141295/FTX EU - we are here! #143368)[1], SOL[0], TRX[0.00000700], USDT[0.00000001] | | |
| 00268779 | | ALGO-PERP[0], BTC-PERP[0], DMG-PERP[0], FLOW-PERP[0], FTT[.0578], FTT-PERP[0], HGET[.02795265], ICP-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP[.07128], SXP-PERP[0], TOMO-PERP[0], UBXT[.95386305], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00268780 | Contingent | RUNE[.05685], SOL[0], SRM[.18484084], SRM_LOCKED[1.23682089], TRX[.0984], USD[0.00], USDT[0] | | |
| 00268781 | | ATLAS-PERP[0], BTC[0.00000476], CRV-PERP[0], EOS-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MINA-PERP[0], POLIS-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00268782 | | EOSBEAR[5266.61616], EOSBULL[.5971935], USD[0.12] | | |
| 00268783 | | ADABULL[0.35212553], ADA-PERP[0], BTC-PERP[0], BULL[0.01624773], LTC[.00058579], LTC-PERP[0], USD[0.52], XTZ-PERP[0] | | |
| 00268784 | | ETH[.0009924], USD[0.00], USDT[0] | | |
| 00268785 | | 1INCH-20210326[0], AAVE-20210326[0], ADA-20210326[0], ADA-20210625[0], AMPL-PERP[0], AVAX-20210326[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], COIN[0.00969959], COMP-20210326[0], CREAM-20200925[0], DEFI-20200925[0], DEFIBULL[0.00000031], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.05299023], FTT[18.66651352], FTT-PERP[0], KSM-PERP[0], LINK[.09897115], LINK-20210326[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTCBULL[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], RAY[67.98708], ROOK-PERP[0], RUNE-PERP[0], SHIB[97825.26], SLV-20210326[0], SNX-PERP[0], SOL[3.9974198], SOL-20210326[0], SOL-20210625[0], SRM[13.9900693], SRM-PERP[0], SUSHI-20210326[0], SUSHIBULL[0], TRX-20210625[0], TRXBULL[0], UNI-20210326[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1521.00], USDT[100.35827909], USDT-20210326[0], VET-PERP[0], XMR-PERP[0], XRP-20210225[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], YFI-20210326[0], ZEC-PERP[0] | | |
| 00268786 | | AKRO[.768], POLIS[.06222], TRX[.000002], USD[0.01], USDT[0] | | |
| 00268787 | Contingent | ETHW[.006], LUA[.09391215], REAL[61.4877], SRM[4.81221825], SRM_LOCKED[62.42778175], USD[0.01], USDT[62.99000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00268789 | | TRUMPFEB[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00268790 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.99], USDT[36.85313223] | | |
| 00268791 | | STEP[.00866], TRX[.000009], USD[0.00], USDT[0.00000006] | | |
| 00268792 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00008029], BTC-MOVE-0607[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.002438], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000046], TRX-PERP[0], USD[2.24], USDT[0.28249613], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00268794 | | USD[0.00] | | |
| 00268795 | | SXP[.0658855], USD[0.01] | | |
| 00268796 | Contingent | FTT[.06], SRM[8.61212753], SRM_LOCKED[30.89249247], USD[0.00], USDT[0] | | |
| 00268797 | | SXP[.065952], USD[0.00] | | |
| 00268799 | | SXP[.0662845], USD[0.00] | | |
| 00268800 | Contingent | APE-PERP[0], DYDX-PERP[0], FTT[0.02921284], FTT-PERP[0], HT-PERP[0], LUNA2_LOCKED[234.1479331], NEAR[.0001257], POLIS[.28297498], SOL[.00185563], SRM[6.17106656], SRM_LOCKED[57.77822], USD[21588.64], USDT[0] | Yes | |
| 00268802 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0.00010000], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-0930[0], BF_POINT[300], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.12817972], ETH-20201225[0], ETH-PERP[0], ETHW[0.00063220], FLM-PERP[0], FTT[0.00000002], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00372099], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI[0], UNI-20201225[0], UNI-PERP[0], USD[-39.07], USDT[0.00547116], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00268804 | Contingent | APT[.99799554], BTC[0], CLV[0.00000001], ETH[.00000001], FTT[0.04921105], SRM[0.75084968], SRM_LOCKED[86.7222292], TRUMPFEB[0], TRUMPFEBWIN[11750.768], USD[0.00], USDT[0.09141171] | Yes | |
| 00268805 | | SXP[.0662845], USD[0.01] | | |
| 00268807 | | FTT[.090872], RUNE[.07518], SRM[.9171], TOMO[.06746], TRX[.000002], USD[0.01], USDT[3.51934196] | | |
| 00268808 | | USD[0.02] | | |
| 00268809 | | TRX[.000001], USD[0.00] | | |
| 00268810 | | SXP[.0662845], USD[0.00] | | |
| 00268814 | | SXP[.0662845], USD[0.00] | | |
| 00268815 | | ETH[0], MPLX[0], SOL[0], TRX[0], USD[0.03], USDT[0.00000013] | | |
| 00268816 | | SXP[.0662845], USD[0.01] | | |
| 00268817 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[.00008976], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[173.8661518], FTM-PERP[0], FTT[0.26184151], FTT-PERP[0], GENE[.03252], GST-PERP[0], HOT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003966], NEAR-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[11.70388337] | | |
| 00268818 | | SXP[.066085], USD[0.00] | | |
| 00268822 | | APE[3046.5], AVAX[309.3], SAND[7375], SOL[244.31], TRX[15.617118], USD[108630.89] | | |
| 00268823 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[0.00170294], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00268824 | | USD[17.04] | | |
| 00268825 | | BTC-PERP[0], EOS-PERP[0], ETH[0], FTT[.074171], HGET[.030249], TRUMPFEBWIN[4959.098633], UNI-PERP[0], USD[0.82], USDT[0], USDT-PERP[0] | | |
| 00268826 | | BNB-PERP[0], BTC-PERP[0], FTT[.27637134], USD[0.23], USDT[.00020598] | | |
| 00268827 | Contingent | ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO[.982387], AXS-PERP[0], BAT[.9722386], BTC[0], BTC-PERP[0], CHZ[1009], CRV[141.8160002], ENJ[69.05487964], ETH[0], ETH-PERP[0], FTM[91.5336466], FTM-PERP[0], FTT[19.39901182], FTT-PERP[0], GALA[489.914446], GRT-PERP[0], LINK[8.91629526], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], MANA[144.64990926], REN[.982045], SOL[44.02213128], SOL-PERP[0], SRM-PERP[0], STEP[.0128746], SUSHI[.4982], UNI[.0482], USD[-27.10], USDT[0.00000001] | | |
| 00268828 | | ETH[-0.00050769], ETHW[-0.00050450], FTT[.0913284], NFT [514284305703003319/FTX AU - we are here! #56034][1], SPELL-PERP[0], TRX[.000004], USD[193.67], USDT[0.00000001] | | |
| 00268829 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE[0], DOGEBULL[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNC-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], NEAR-PERP[0], RON-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 00268830 | | BNB[0.00000001], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00268831 | | SXP[.0657525], USD[0.00] | | |
| 00268832 | | ALGO-PERP[0], AMPL-PERP[0], BTC-MOVE-20200831[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.39], XRP-PERP[0], XTZ-PERP[0] | | |
| 00268833 | | ALGOBEAR[.5085], BCHBULL[.004058], BTC[0.00003194], FTT[.09532], LINKBEAR[9.916], SUSHIBEAR[.0009993], TRX[.000002], USD[0.08], USDT[63.57355594], XRPBULL[100.01188] | | |
| 00268834 | | TRX[.000001], USD[0.00], USDT[0.00001684] | | |
| 00268835 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[4983.11], BADGER-PERP[0], BCH-PERP[0], BNB[.0099937], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], KSM-PERP[0], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP[.9], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00268836 | | SXP[.065952], USD[0.00] | | |
| 00268837 | | USD[1027.17] | | |
| 00268840 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC[.669674], AVAX-PERP[0], AXS-PERP[0], BCH[.0056433], BCHBULL[.77], BCH-PERP[0], BNBBEAR[9974.198], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE[.0460201], DOGEBEAR[9000], DOGEBEAR202 1[0.00054410], DOGEBULL[.084004], DOGE-PERP[0], DYDX[.02899], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00051624], ETHBULL[.2], ETH-PERP[0], ETHW[5335.97640772], ETHW-PERP[0], FTT[25.06975505], FTT-PERP[0], GMT-PERP[0], GRTBULL[2.00055748], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.604531], MATIC-PERP[0], NEAR-PERP[0], NFT [423648239169392018/FTX AU - we are here! #36675][1], NFT [473859604651227847/FTX AU - we are here! #36648][1], OMG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[1.25661743], SRM_LOCKED[20.16342216], SRM-PERP[0], TRX[.000778], TRXBULL[.99], USD[26.47], USDT[27.833335], WAVES-PERP[0], XRP[.970754], XRPBULL[2.17467717], XRP-PERP[0], XTZBULL[0.00106370], ZIL-PERP[0] | Yes | |
| 00268841 | | SXP[.0658855], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00268843 | Contingent | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BTC-20201225[0], BTC-PERP[0], BTMX-20201225[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNM-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-20201225[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-20201225[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM_12453001[0], SRM_LOCKED[6.6351445], SRM4-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TRX[0], TRX-20201225[0], TRX-PERP[0], UNI-20201225[0], UNISWAP-PERP[0], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00268844 | | SXP[.065952], USD[0.01] | | |
| 00268845 | Contingent | FTT[.04], NFT (522431828359834085/The Hill by FTX #29314)[1], SRM[.57849533], SRM_LOCKED[8.66150467], USD[0.11], USDT[3818.04606350] | | |
| 00268846 | | TRX[.000001], USD[0.00] | | |
| 00268847 | | ADABULL[0.00000384], BNB-PERP[0], BTC[.00039807], ETC-PERP[0], SXP-PERP[0], USD[-2.40], XRPBULL[.00855695], XRP-PERP[0], XTZBULL[.00019297], XTZ-PERP[0] | | |
| 00268848 | | SXP[.066218], USD[0.01] | | |
| 00268849 | | 0 | | |
| 00268850 | | 1INCH[.00000001], BTC[0], BTC-PERP[0], SOL[0], USD[62.00], USDT[20.69826730] | | |
| 00268851 | | SXP[.0662845], USD[0.01] | | |
| 00268852 | | SXP[.0664175], USD[0.00] | | |
| 00268854 | | LINKBEAR[17163.40618], LTC[.00512865], USD[0.01], USDT[0.02331047] | | |
| 00268855 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], TRU-20210625[0], TRU-PERP[0], USD[0.05], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00268858 | | BTC-PERP[0], FTT[.0019], NFT (367944137347225201/FTX EU - we are here! #108787)[1], NFT (447781434184206715/FTX EU - we are here! #108875)[1], NFT (474028282295675231/FTX EU - we are here! #109037)[1], TRX[.000001], USD[5.97], USDT[0.00320680] | | |
| 00268860 | | SXP[.066218], USD[0.00] | | |
| 00268862 | | FTT[.95014495], SRM[1], SXPBULL[.00009], SXP-PERP[0], USD[4.03], USDT[0] | | |
| 00268863 | | BTC[0.0000086], EUR[0.00], TSLAPRE[0], USD[0.00], USDT[0.00024532] | | |
| 00268864 | | ADA-PERP[0], ASD-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06599389], GRT-PERP[0], LTC[.00515], LTC-PERP[0], TOMO[.999335], TRUMPPEB[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00268865 | Contingent | APE[.03327048], ATLAS[509.20802842], BNB[.00077862], BTC[.00001259], BTC-PERP[0], DOGE[171.9942], ETH[0.00001270], ETH-PERP[0], FTM[0.65037429], FTT[.00942206], KIN[268.78977834], LDO-PERP[0], LTC[.00858257], LUNA2[0.00491566], LUNC[1000.005], NFT (520797359438969228/FTX AU - we are here! #16978)[1], OP-PERP[0], POLIS[.32044552], SOL[.00702743], SRM[7.55290785], SRM_LOCKED[98.88789802], STETH[0.00384850], STSOL[.00167422], TRX[.000114], USD[0.58], USDT[0.00286521], USTC[.04575945] | Yes | |
| 00268866 | | SXP[.0664175], USD[0.00] | | |
| 00268867 | | ETH[0], HGET[.001888], USD[0.00], USDT[0.00002185] | | |
| 00268868 | | SXP[.0666075], USD[0.01] | | |
| 00268869 | | BTC[0], TRUMPFEB[0], USD[0.02], XRP[0] | | |
| 00268870 | | POLIS[63.88204], SOL[.00000001], TRX[.000001], UBXT[.49158836], USD[1.61], USDT[0] | | |
| 00268872 | | SXP[.0666835], USD[0.01] | | |
| 00268873 | | LINK[0], USD[0.00], USDT[0] | | |
| 00268875 | Contingent | MNGO[9], OXY[4], SRM[.18952796], SRM_LOCKED[.00012132], TRX[.9318], USD[1.62], USDT[.005374] | | |
| 00268876 | | SXP[.0666835], USD[0.01] | | |
| 00268879 | | AAVE-PERP[0], ASD-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], BTMX-20210326[0], CLV[.03], CLV-PERP[0], DEFI-PERP[0], DRGN-20201225[0], FIDA-PERP[0], FTT[0], MER[.84184], NFT (436900814652041812/FTX AU - we are here! #49209)[1], OKB-PERP[0], OXY[.401346], RAY-PERP[0], SOL-PERP[0], USD[151.77], USDT[0] | | |
| 00268880 | | SXP[.0665505], USD[0.01] | | |
| 00268883 | | ETH-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00268884 | | SOL[3] | | |
| 00268885 | | SXP[.066085], USD[0.01] | | |
| 00268887 | | ATOM[25.544309], EUR[0.01], FTT[1.06549017], GRT[.00000001], IMX[.02222222], USD[0.00], USDT[.003286] | | |
| 00268888 | Contingent | ASD-PERP[0], BTC-PERP[0], FTT[0], SRM[12.78477475], SRM_LOCKED[58.98886967], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00268890 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000240] | | |
| 00268891 | Contingent | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BLT[.08062], BNB[0], BNB-PERP[0], BTC[0.00003719], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ[4.5717], CHZ-PERP[0], CLV[.0842], CLV-PERP[0], CQT[.1], DAI[.06108344], DOGE[20], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00019646], FIDA[.63469], FIL-PERP[0], FLOW-PERP[0], FTT[163.19277021], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HMT[.74699949], HT[.014243], HT-PERP[0], ICP-PERP[0], INDI[.20373], INDI_IEO_TICKET[2], LUA[.076075], LUNA2[0.00491373], LUNA2_LOCKED[0.01146538], LUNC[.0046565], MANA-PERP[0], MATIC[1], OP-PERP[0], OXY[.512692], RAY[.506647], RAY-PERP[0], RON-PERP[0], SKL[.927095], SKL-PERP[0], SOL[0.00385000], SOL-PERP[0], SRM[4.2473374], SRM_LOCKED[39.59420196], SRM-PERP[0], STEP[.04981], TRX[.000164], TRX-PERP[0], UNI-PERP[0], USD[3.45], USDT[0.00388913], USTC[.69556], USTC-PERP[0], XLM-PERP[0], XPLA[.05148] | | |
| 00268892 | Contingent, Disputed | BNB[0], BTC[0], DOGE-PERP[0], ETH[0.00093808], ETHW[0.00093808], SRM[1.37249841], SRM_LOCKED[4.83485033], USD[0.81], USDT[0] | | |
| 00268893 | | LINKBULL[3.08127625], USD[12.63] | | |
| 00268895 | | 1INCH-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL-PERP[0], BAT-PERP[0], BTC-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-20200925[0], GRT-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MTA-20200925[0], MTA-PERP[0], SHIT-20200925[0], SOL-20200925[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00268896 | | SXP[.06437], USD[0.00] | | |
| 00268897 | | FTT[161.5], SRM[1], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00268898 | | FTT[.89026835], HMT[2624.26733333], SRM[1], USD[30.91], USDT[0] | | |
| 00268899 | | SXP[.065952], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00268901 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01378137], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00001007], BTC-PERP[0], BULL[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0-0.01799999], FLOW-PERP[0], FTM-PERP[0], FTT[38.92257608], FTT-PERP[0], GRT[0.0000001], GRT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[0.0000001], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007488], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[1], SOL-PERP[0], SPELL-PERP[0], SRM[3.3165092], SRM_LOCKED[111.7728943], SRM-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[24.01], USDT[0.51994807], WAVES-PERP[0], XEM-PERP[0], XRPBEAR[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00268902 | Contingent | BCH-20200925[0], BNB[.00129942], FTT[871.41119977], GAL[335.66879989], HT[326.82955031], LINK[94.02666868], LINK-PERP[0], LUNA2[13.7400578], NFT (319820124343282073/FTX AU - we are here! #62373)[1], SRM[11.70849695], SRM_LOCKED[119.87067843], USD[0.00], USDT[0] | Yes | |
| 00268903 | | SXP[.065952], USD[0.00] | | |
| 00268905 | | ADABEAR[.2314], ATOM[0.09982555], ATOMBULL[.00065], BCHBULL[.0725], BEAR[985.57092], BNBBULL[.00189962], BTC[.00002078], BTC-PERP[0], BULL[0.00000591], DOGE[.7759], DOGEBULL[0.09993005], ENS[.5], EOSBEAR[.023064], EOSBULL[.00743], ETCBULL[.0956], ETH[.0009335], ETHBEAR[8742.2636], ETHBULL[0.00000060], ETHW[.0003335], FTT[.09998], HNT[.0994], JASMY-PERP[0], LINK[.0733], LINKBEAR[8.905], LINKBULL[0.99307159], LTC[.00744999], LTCBEAR[.00095], LTCBULL[.006839], LUNA2-PERP[0], RVN-PERP[0], TRX[310.530203], TRXBEAR[.307], TRXBULL[1.996447], TRX-PERP[0], UNISWAPBULL[.00000967], USD[206.79], USDT[0.09769176], XRP[.6658], XRPBEAR[8713.9309], XRPBULL[3.2141773], YGG[46], ZECBULL[.4109] | | |
| 00268906 | | FTT[.793689], SRM[1], USD[0.00], USDT[0.84646329] | | |
| 00268907 | | SXP[.0660185], USD[0.00] | | |
| 00268908 | | USD[0.00] | | |
| 00268909 | Contingent | BAL-PERP[0], BTC[0], ETH[0], ETHW[0], FTT[0.00515511], GODS[.00000001], MATIC[0], NFT (426243486609941231/Azelia #16)[1], NFT (535966656769407396/FTX AU - we are here! #51029)[1], NFT (546839979119217759/FTX Crypto Cup Key #3894)[1], NFT (555004907061208883/FTX AU - we are here! #51046)[1], NFT (563172738889963346/The Hill by FTX #6611)[1], SAND[.00000001], SOL[.00000001], SRM_LOCKED[182.1487173], USD[0.27], USDT[0], WBTC[0] | Yes | |
| 00268910 | | SXP[.0660185], USD[0.00] | | |
| 00268911 | | TRX[.000002], USDT[2.8] | | |
| 00268913 | | SXP[.066085], USD[0.00] | | |
| 00268916 | Contingent | BCH[0], ETH[0.70015460], ETHW[0.55708520], FTT[0.51706475], KIN[4739353], MAPS[168.8817], NFT (298835041939899167/The Hill by FTX #38128)[1], NFT (428072602738665450/FTX Crypto Cup 2022 Key #20174)[1], NFT (474901403594833640/The Hill by FTX #38134)[1], NFT (538449645826892870/FTX Crypto Cup 2022 Key #20170)[1], SRM[0.03546358], SRM_LOCKED[.23638807], TRX[.000041], USD[15.00], USDT[0.26759762] | | |
| 00268918 | Contingent | SRM[13.75983969], SRM_LOCKED[70.32853223] | | |
| 00268923 | Contingent | SRM[.00013765], SRM_LOCKED[.00053723], TRX[.857212], USD[0.01], USDT[31.80811872] | | |
| 00268924 | | USD[1.94], USDT[8] | | |
| 00268925 | | CHR[19815], FTT[40.75984], MATIC[3.96366627], SRM[1], TRX[.000001], USD[991.82], USDT[15412.75486803] | | |
| 00268927 | | NFT (442059279738519036/The Hill by FTX #11571)[1], TRUMPFEBWIN[896.403495], USD[1.81] | | |
| 00268928 | | TRX[.000001], USD[0.00], USDT[6.48765883] | | |
| 00268929 | | SOL[3] | | |
| 00268930 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00008357], BTC-PERP[0], CAKE-PERP[0], COPE[28.65800209], DAI[4.22772991], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.29500000], ETH-PERP[0], ETHW[0.29500000], EXCH-PERP[0], FTT-PERP[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00965], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI[0.34747760], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[605.21], USDT[3.44526734], XMR-PERP[0], ZEC-PERP[0] | | |
| 00268931 | | ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-15.94], USDT[29.9] | | |
| 00268933 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00005151], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.281], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.099487], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.3382839], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP[1.851389], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI.1617696], THETA-PERP[0], TRX-PERP[0], UNI[.08366], UNI-PERP[0], USD[3.20], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00268937 | | SXP[.065952], USD[0.00] | | |
| 00268938 | Contingent | AAVE[.0022347], APE[.035203], DOGE[.96379], DOT[.07474], DOT-PERP[0], ENJ[.7002], ETH[.0003302], ETHW[.0003302], FTT[.03], IMX[.07006], LUNA2[0.00235674], LUNA2_LOCKED[0.00549907], LUNC[.007592], SHIB[921001, TRX[.000788], UNI[.0438], USD[0.00], USDT[0], WAVES[.3867] | | |
| 00268939 | | USD[0.10] | | |
| 00268940 | | BTC[0.00000428], ETH[0], SOL[2.108849], USD[0.75], USDT[5285.37480921] | | |
| 00268941 | | ALGOBULL[37.855], ATOMBULL[.0069406], BTC[0.00002804], LINKBEAR[6.2755], LINKBULL[0.13962544], USD[0.88] | | |
| 00268943 | Contingent | BEAR[39.9734], BNB[0.01079725], ETH[1.00158366], ETHBEAR[3537.6459], ETHW[0.03393264], FIDA[.00038617], FIDA_LOCKED[0.00220743], FTT[31.44217455], GRT-PERP[0], LINKBEAR[13992.56422], LUNA2[45.1080508], LUNA2_LOCKED[338.5854519], LUNC[38933.11669660], MATIC[1.00167490], MER[14647.77], SOL[6.38580561], TRX[.000366], USD[0.69], USDT[574.71004336], USDT_C[20515.43656499] | | |
| 00268944 | Contingent | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], SRM[.9867], SXP-PERP[0], TRX-PERP[0], USD[3.41], ZEC-PERP[0] | | |
| 00268945 | | SXP[.2666835], USD[0.00] | | |
| 00268947 | Contingent | FRONT[17.9964], SRM[51.72881135], SRM_LOCKED[.47757864], USD[0.00], USDT[0] | | |
| 00268948 | Contingent | SRM[1.05189073], SRM_LOCKED[.03800781], USDT[.25] | | |
| 00268950 | | LUNC[0], USDT[0] | | |
| 00268954 | | 0 | | |
| 00268958 | Contingent | FTT[.8828], LUNA2[0.00316470], LUNA2_LOCKED[0.00738432], LUNC[689.122148], SRM[1], USD[5.00], USDT[12.17869269], XPLA[5.242] | | |
| 00268959 | Contingent, Disputed | BTC[0], DOT-PERP[0], ETH[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00268960 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00001633], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00268961 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.02738912], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0.00001], TRX-PERP[0], UNI-PERP[0], USD[4.05], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00268962 | | GODS[.0202284], TRX[.000001], USD[0.00], USDT[0] |  |  |
| 00268964 | | AMPL[0.04007141], AMPL-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.00], USDT[-0.00000010], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00268965 | | AGLD-PERP[0], ALCX-PERP[0], ASD-PERP[0], CEL-PERP[0], ETHW-PERP[0], INJ-PERP[0], MOB-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], USD[0.00], YFI-PERP[0] |  |  |
| 00268967 | | AMPL[0], BEAR[3594959.0082233], BEARSHIT[6032], BULL[0], DOGEBEAR2021[0.00077736], ETH[.00000001], FTT[0.06206293], USD[0.00], USDT[0.60265061] |  |  |
| 00268968 | | USD[0.00] |  |  |
| 00268969 | | BTC[0], ETH[.00000001], TRX[.000002], USD[0.01], USDT[1.71374615] |  |  |
| 00268971 | | ADABULL[0], AMPL[0], ATOMBULL[0], BALBULL[0], BNBBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.00401043], GRTBULL[0], LINK[0], LINKBULL[0], MATICBULL[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TRX[0.00001556], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XTZBULL[0] |  |  |
| 00268973 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], BAND-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[0.00000001], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0] |  |  |
| 00268974 | Contingent | BTC[0.00009019], BTC-PERP[0], DOGE-PERP[0], ETH[17.4598037], ETHW[.004999], FTT[.06932979], FTT-PERP[0], OMG-PERP[0], SRM[2.74236996], SRM_LOCKED[86.29763004], TRX[.000274], TRX-PERP[0], USD[2.13], USDT[200.43787525] |  |  |
| 00268975 | | BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.05], USDT[0.00946455] |  |  |
| 00268976 | | BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], NFT (315272243228341862/FTX EU - we are here! #162448)[1], NFT (567467196388090655/FTX EU - we are here! #161890)[1], SOL[0], SUSHIBULL[21.832], TRX[0.00003000], USD[0.00], USDT[18.98277649] |  |  |
| 00268977 | | ADABULL[0], ALPHA-PERP[0], AUD[0.00], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINKBULL[0], LTCBULL[0], LTC-PERP[0], OMG[0], ROOK[0], USD[0.00], USDT[0], YFI-PERP[0] |  |  |
| 00268978 | | BLT[.16168797], BTC[.00004986], ETH[0.00082538], ETHW[0.00082538], FTT[.905375], MER[.2408], SNY[.884612], USD[0.00], USDT[0] |  |  |
| 00268979 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-0.05], USDT[2.68467435] |  |  |
| 00268981 | | USD[5.02] |  |  |
| 00268983 | | MTA[195.8507], MTA-PERP[0], USD[5.49] |  |  |
| 00268984 | | ADA-PERP[0], BTC[0], BTC-PERP[0], LOOKS-PERP[0], USD[3.53] |  |  |
| 00268985 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.10009455], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[40], FTM-PERP[0], FTT[25.08525980], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.24239054], SRM_LOCKED[2.5614184], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00001], UNI-PERP[0], USD[292890.75], USDT[24106.70102601], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00268986 | | ALT-PERP[0], BIT[42], MID-PERP[0], USD[0.54], USDT[.00705272] |  |  |
| 00268992 | | SRM[1], USD[0.04], USDT[0], USDT-PERP[0] |  |  |
| 00268994 | | APT[0], BNB[0], BTC[0], ETH[.00000003], LTC[0], TRX[0], USD[0.00], USDT[0] |  |  |
| 00268998 | | FIL-PERP[0], FLM-PERP[0], USD[0.02] |  |  |
| 00268999 | | ATLAS[26000], FTT[.026202], SRM[1], USD[1460.81], USDT[0] |  |  |
| 00269000 | | XRPBULL[.0048538] |  |  |
| 00269001 | | BNB[0], BTC-PERP[0], DOT[73.69846039], ETH-PERP[0], FTT[290], KIN[0], SOL[.00000001], TRX[.000005], USD[0.25], USDT[0.00000004] |  |  |
| 00269002 | | SXP[.067681], USD[0.00] |  |  |
| 00269003 | | ATOMBULL[0], 12897549], BNBBULL[.071], LINKBULL[0.00116977], USD[16.65], USDT[.13] |  |  |
| 00269004 | Contingent | ASD-PERP[0], BLT[.8], BNB[.01569914], BTC[0.00003966], BTC-20210326[0], CLV[.0842], DAI[.09560234], FIDA[.05422], FIDA-PERP[0], FLOW-PERP[0], FTT[.0540485], ICP-PERP[0], KSM-PERP[0], LUNA2[0.00418869], LUNA2_LOCKED[0.00977362], NFT (361112596489353698/The Hill by FTX #23584)[1], OXY[.816896], SOL[.00937], SUSHI[.144225], SXP-PERP[0], USD[0.01], USDT[0.49040277], USTC[0.59293004] |  |  |
| 00269005 | Contingent | BTC-PERP[0], FTT[0], FTT[.91377], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SRM[1.07584352], SRM_LOCKED[13566746], SRM-PERP[0], TRX[.000001], USD[-3.61], USDT[3.87093569] |  |  |
| 00269007 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.0009902], ETH-PERP[0], ETHW[.0009902], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USDT[.86], USDT[0.00564543], XRP-PERP[0] |  |  |
| 00269008 | | SXP[.0676145], USD[0.00] |  |  |
| 00269009 | Contingent | AUD[0.00], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE[10454.00289], DOT-PERP[0], ETH[.04028546], ETH-PERP[0], ETHW[.04028544], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00217754], LUNA2_LOCKED[0.00508093], MNGO[8.929], SOL[.89097413], SRM[.16187864], SRM_LOCKED[.58319134], SUSHI[.06824], TRUMPFEBWIN[143565.78507], TRUMPSTAY[.986015], TRX[.000006], UNI-PERP[0], USD[316.46], USDT[2.27709376], USTC[.308242], XLM-PERP[0], XRP[.00402704], XRP-PERP[0] |  |  |
| 00269011 | Contingent | FTT[1.9975], SRM[1.05165773], SRM_LOCKED[.03793359], USDT[282.013688] |  |  |
| 00269013 | | SXP[.067415], USD[0.00] |  |  |
| 00269015 | Contingent | APE[.0030545], BTC[0.00002116], BTC-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.04747855], GENE[.00000001], SOL[0], SRM[2.38973243], SRM_LOCKED[16.63512639], TRUMPFEBWIN[2771.155955], TRX[.001039], USD[0.38], USDT[0.00760925] |  |  |
| 00269016 | | SRM[1] |  |  |
| 00269017 | Contingent | BTC[0], FTT[0.23897637], SRM[2.62130348], SRM_LOCKED[10.6175015], USD[5.95] |  |  |
| 00269018 | | ATLAS-PERP[0], FIL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] |  |  |
| 00269019 | | SXP[.0674155], USD[0.00] |  |  |
| 00269020 | | FTT[.93138815], SRM[1], USD[5.00], USDT[0.40872000] |  |  |
| 00269021 | | ATLAS[1769.374], AUDIO[.9858], GRT-PERP[0], KNC[.04981], TRX[.411703], USD[0.77], USDT[-0.00047875] |  |  |
| 00269022 | | ETH[2.3875224], USD[2.61], USDT[0.00000001], USDT-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00269023 | | DMG[.01388468], USD[0.09] | | |
| 00269024 | | USDT[0] | | |
| 00269025 | | SXP[.067282], USD[0.01] | | |
| 00269026 | Contingent | ATLAS-PERP[0], AXS[0], BAND[0], BCH[0], BIT-PERP[0], BNB[0.00153392], BTC[0], CRO-PERP[0], DODO-PERP[0], EDEN[.06989524], EGLD-PERP[0], ETH[0], FIDA-PERP[0], FTM[0], FTT[79.66133431], ICP-PERP[0], LUNA2[0.00202687], LUNA2_LOCKED[0.00472937], LUNC[0.00382651], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], NFT [396743001401083826/FTX AU - we are here! #6727][1], NFT [567224790068838716/FTX AU - we are here! #6751][1], OMG-20211231[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.18755016], SRM_LOCKED[108.34149082], TOMO[0], TOMO-PERP[0], USD[0.20], USDT[0.69471972], USTC[0.28691124], USTC-PERP[0], WBTC[0] | | |
| 00269027 | | USD[0.00] | | |
| 00269028 | | 0 | | |
| 00269029 | | ALGOBULL[77.753], LINKBEAR[9.37], SUSHI-PERP[0], SXPBEAR[.0888], TOMOBEAR[2498.25], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00269030 | | ATLAS[5.6458], ATLAS-PERP[0], BLT[.57782], BNB-PERP[0], BTC[0], BTMX-20200925[0], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], OMG-PERP[0], SHIB[45698157], SHIB-PERP[0], SOL-20200925[0], SOL-PERP[0], TRX[.000002], TRX-20200925[0], USD[0.57], USDT[0.00914100] | | |
| 00269031 | | USDT[0] | | |
| 00269032 | Contingent | BTC[0.00010000], EDEN[0], ETH[0.00450000], ETHW[0.00450000], FTT[0.35022265], FTT-PERP[0], LUNA2[0.00001097], LUNA2_LOCKED[0.00002561], LUNC[2.39], PAXG[0.00009964], TRX[.000777], USD[-4.85], USDT[0.00000001], USTC-PERP[0] | | |
| 00269033 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGEBEAR2021[0], DOGEBULL[23.40000000], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], IND[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00269034 | Contingent | BNB[.004], ETH[.09000003], ETHW[.09], SRM[1.05185647], SRM_LOCKED[.03793263], USD[0.00] | | |
| 00269035 | | FTT[0], PAXG[.00004357], USD[0.22], USDT[0.00000024], XAUT[.00003735], XRP[.168] | | |
| 00269036 | | FTT[.0637698], USD[5.00], USDT[0] | | |
| 00269038 | | USDT[0] | | |
| 00269039 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.32763751], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.16946169], LUNA2_LOCKED[0.39541061], LUNC[36900.64], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-8.24], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00269040 | | NFT [326783235040478286/The Hill by FTX #38422][1], NFT [369514129327344693/FTX EU - we are here! #117370][1], NFT [453458756806060111/FTX EU - we are here! #117558][1], NFT [532823166399527380/FTX EU - we are here! #116552][1], TRY[36.81], USD[0.00], USDT[0.058479] | | |
| 00269041 | Contingent | ADABULL[0], ALGO-PERP[0], ATLAS[5.91966696], AVAX-PERP[0], BCH-PERP[0], BTC[0.02329806], BTC-PERP[0], BULL[0], EOS-PERP[0], ETH[.37430778], ETHBULL[0], ETH-PERP[0], ETHW[.00070778], FTT[0], HOT-PERP[0], LINKBULL[0], LTC-PERP[0], LUNA2[0.00140155], LUNA2_LOCKED[0.00327029], MATIC-PERP[0], SGD[0.01], SOL[3.30830104], SOL-PERP[0], SUSHI-PERP[0], THETABULL[0], TRX[.000017], USDT[0], USDT[198397], XRP-PERP[0] | | |
| 00269042 | | APE[.040321], APE-PERP[0], ATLAS-PERP[0], NFT [387963514878029840/FTX EU - we are here! #108524][1], NFT [402667484669171816/FTX EU - we are here! #108315][1], NFT [575475421828514057/FTX EU - we are here! #108753][1], POLIS-PERP[0], USD[0.64], USDT[0] | | |
| 00269043 | | USDT[0] | | |
| 00269044 | | BAL[.00962961], ETH[.0001783], ETHW[.0001783], LINKBULL[0.00009958], USD[31.31], USDT[0.06801407] | | |
| 00269045 | | SAND[1], USD[4.20] | | |
| 00269046 | | ETHBULL[0], USD[0.20], USDT[0] | | |
| 00269048 | | USDT[0] | | |
| 00269049 | | BIDEN[0], ETH[.00000001], NFT [300372271123139492/FTX EU - we are here! #157305][1], NFT [320623798205565891/FTX EU - we are here! #157754][1], NFT [424052648598893592/FTX EU - we are here! #157367][1], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[479.2], USD[0.00], USDT[0.87666051] | | |
| 00269052 | | DAI[0], ETH[0], GST[108.61223165], SHIB[1.22549019], SOL[.01], TRX[0.79553600], UNI[0.00049334], USD[65.26], USDT[0.29880171] | | |
| 00269053 | | USDT[0] | | |
| 00269055 | | SOL[.00011224], USDT[0.00000001] | | |
| 00269056 | | ETH[.00000001], NFT [352068429927905652/FTX EU - we are here! #61339][1], NFT [508482424312727437/FTX EU - we are here! #61538][1], NFT [519704067211312947/FTX EU - we are here! #61005][1], TRX[.403425], USD[0.00], USDT[0.16755806] | | |
| 00269057 | | FTT[.17], USD[0.00], USDT[0.00000001] | | |
| 00269058 | | USDT[0.00000001] | | |
| 00269059 | Contingent | BNB[0.00000001], FTT[0.18381028], GALFAN[.085775], LUNA2_LOCKED[3.44908650], USD[0.00], USDT[0] | | |
| 00269061 | Contingent | ETH[.09600069], SRM[2.34319535], SRM_LOCKED[7.74658463], USD[2.81], USDT[0], USDT-PERP[0] | | |
| 00269062 | Contingent | AVAX-PERP[0], CREAM[.00863432], CRV[.69077285], DAI[.05078373], ETH[0], ETH-PERP[0], ETHW[.0008999], EUR[0.75], FIL-PERP[0], FTT[829.825728], RAY[.6857], SOL[1297.47094061], SRM[38.1161962], SRM_LOCKED[233.56422788], USD[63.21], USDT[7147.74563486], YFI[.00000001], YFI-PERP[0] | | |
| 00269063 | | USD[0.99] | | |
| 00269064 | | ADABULL[0], BULL[0], ETHBULL[0], LINKBULL[0], TRX-PERP[0], USD[0.01], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00269066 | Contingent | ETH-PERP[0], FTT[0.09606521], SRM[2.34318882], SRM_LOCKED[7.74657748], USD[1.23], USDT[38.80900000], USDT-PERP[0] | | |
| 00269067 | Contingent | ETH-PERP[0], FTT[.09600071], SRM[2.34317759], SRM_LOCKED[7.74658871], USD[1.22], USDT[0], USDT-PERP[0] | | |
| 00269068 | | ADABULL[0.00001905], AMPL[0.05799961], BALBULL[0], BNBBULL[0], COMPBULL[0.00009660], DMGBULL[4.32612121], DOGEBULL[0], ETHBULL[0], LINKBULL[0.00001199], MATICBULL[.0170857], SXPBULL[0.01392616], TOMOBULL[.91], USD[1.03], USDT[0.00087075], XRP[.75] | | |
| 00269069 | Contingent | AVAX-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], FIL-PERP[0], FTT[0.08098569], SRM[.6248199], SRM_LOCKED[2.3751801], SXP-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00269070 | | ATLAS[2020], NFT [290632509922408168/The Hill by FTX #26090][1], NFT [298837997284705796/The Hill by FTX #26132][1], NFT [305137667493505497/The Hill by FTX #23217][1], NFT [324921120603285971/The Hill by FTX #26072][1], NFT [355155525381485768/The Hill by FTX #25174][1], NFT [358750614754916620/The Hill by FTX #26052][1], NFT [422257974111113916/The Hill by FTX #26695][1], NFT [433429331580980767/The Hill by FTX #25352][1], NFT [469558908132938710/The Hill by FTX #26276][1], NFT [473884764143168351/The Hill by FTX #26467][1], NFT [479893795587851488/The Hill by FTX #26626][1], NFT [480260002010444984/The Hill by FTX #19816][1], NFT [514881851833602060/The Hill by FTX #26273][1], NFT [523358730156300971/The Hill by FTX #26108][1], USD[0.04], USDT[.007285] | | |
| 00269071 | | LUA[482.18544], USDT[0.01634511] | | |
| 00269072 | | DMG[.07351], NFT [370862099053646590/FTX EU - we are here! #28371][1], NFT [440001206225456744/The Hill by FTX #25027][1], NFT [477351593602609392/FTX EU - we are here! #28401][1], NFT [515723871945085758/FTX EU - we are here! #28331][1], NFT [533243517825592414/FTX Crypto Cup 2022 Key #5941][1], NFT [550787469413586329/FTX x VBS Diamond #237][1], STX-PERP[0], USD[0.04], USDT[0.86593511] | | |
| 00269073 | | USD[0.82], USDT[4.63363836] | | |
| 00269074 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAO[.0000001], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.1698755], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 00269076 | | TRXBULL[.006104], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00269077 | Contingent | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], FTT[8.0992], LUA[.00611155], LUNA2[0.01616761], LUNA2_LOCKED[0.03772442], LUNC[2585.56], OP-PERP[0], SOL[1.49919628], SOL-PERP[0], TRX[.000001], USD[168.46], USDT[0.06408503], USTC[.6078] | | |
| 00269079 | | BTC[0], ETH-20200925[0], ETH-PERP[0], EUR[0.00], LTC-20210625[0], LTC-PERP[0], SOL[0], USD[0.00] | | |
| 00269081 | Contingent | ETH[0], FTT[.09877782], SRM[2.33908733], SRM_LOCKED[7.75066529], USD[1.23], USDT[0], USDT-PERP[0] | | |
| 00269083 | | USD[0.24] | | |
| 00269084 | | 0 | | |
| 00269085 | Contingent | ETH-PERP[0], FTT[0.09606520], SRM[2.34321079], SRM_LOCKED[7.74662163], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00269088 | Contingent | ETH[0], ETHBULL[0], FTT[0], KNCBULL[0], MATICBULL[5984.9982355], USD[0.03], USDT[0.00000001], XTZBULL[0] | | |
| 00269092 | Contingent, Disputed | FTT[.82638845], USD[0.01], USDT[0] | | |
| 00269093 | | USDT[0.00000337] | | |
| 00269094 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[9.85], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.70], USDT[0.70000000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00269096 | | LINKBEAR[1286.7426], LINKHEDGE[.85002996], USD[0.01], XRPHEDGE[.05178964] | | |
| 00269098 | Contingent | BTC[0.00000001], ETH[3.49819371], FTT[0.00000046], LUNA2[0.00159291], LUNA2_LOCKED[0.00371681], LUNC[0.59923027], TRX[27], USD[424.26], USDT[0], USDT-PERP[0], USTC[0.22509590] | | |
| 00269099 | | TRX[.000001], USD[0.02], USDT[0.94042772] | | |
| 00269100 | | OP-PERP[0], USD[0.43] | | |
| 00269101 | | EOSBULL[433275622.19636209], ETH[0.00004544], ETHW[0.00004544], FTT[25.83661400], HT[0.06528350], LINKBULL[189.681254], LTCBULL[0], TRX[.000136], USD[0.00], USDT[0], ZM[0.00844407] | | |
| 00269102 | Contingent | BTC[0.00033689], FTT[635.11447656], SRM[56.00103539], SRM_LOCKED[290.95219497], TRX[.001554], USD[0.55], USDT[0.42155399] | | |
| 00269103 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00269104 | | ETH[0], SRM[1], USD[1.03], USDT[0] | | |
| 00269105 | | FTT[.69], SRM[1], USD[0.01] | | |
| 00269108 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.10], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMX[3.26609205], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[26.63978604], LUNC[0], LUNC-PERP[0], MID-PERP[0], MOB[0], OMG-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[4983.97], USDT[0.00000001], USTC[0], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00269109 | | AGLD[.0437907], AGLD-PERP[0], ETH[0], FTT[0.01341329], RAY-PERP[0], USD[0.00] | | |
| 00269110 | | SRN-PERP[0], TRX[0], USD[-0.06], USDT[0.08909940] | | |
| 00269112 | | FTT[0], LTC[0], REAL[.05], SKL-PERP[0], SXPBULL[5000000], TRX[.296009], USD[0.00], USDT[0] | | |
| 00269113 | | BTC[0], ETH[0.00026093], ETH-PERP[0], ETHW[0.00026093], FTT[.992642], LINK[0], TRX[0.36811365], USD[0.00], USDT[0] | | |
| 00269115 | | ASD[.060425], ATLAS[4.6244], BOBA[.0267], BTC-PERP[0], ETH[0.00018101], ETHW[0.00018101], FIDA[0], HGET[.047795], LUA[.01618647], MATIC-PERP[0], MEDIA[.005939], MER[.16938], RUNE[.031869], STEP[.089011], TOMO[.04383367], TRUMPFEBWIN8449.68314], TRX[.000313], USD[21.85], USDT[0], USTC-PERP[0] | | |
| 00269116 | | ETH-PERP[0], USD[0.62] | | |
| 00269118 | | 0 | | |
| 00269120 | | EOSBULL[95.000996], USDT[.039314] | | |
| 00269121 | | ETHBEAR[.77371], SUSHIBEAR[1.006], USD[0.09], USDT[0] | | |
| 00269122 | | ATLAS[4464.45069961], AURY[.99221], ETH[.00098575], ETHW[.00098575], TRX[.000001], USD[1.12], USDT[.001267] | | |
| 00269123 | | FTT[.974121], SRM[1], USD[0.00] | | |
| 00269124 | | AMPL[0.01008314], USD[0.06], USDT[.00290704] | | |
| 00269125 | | USD[0.00] | | |
| 00269126 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200817[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTRRESPLIT-2020PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.06759637], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.77019213], SRM_LOCKED[55.14865732], SRM-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00269127 | | BNB[0], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00269128 | | BTC[0.09438159], BTC-PERP[0], BULL[0.00000346], CAKE-PERP[0], ETHBULL[0.00000993], ETH-PERP[0], FTT[25.1755938], TRX[.000061], USD[2287.27], USDT[1.01207572] | | |
| 00269135 | | AKRO[19996] | | |
| 00269136 | Contingent | BTC[0.00001592], COMP[0.00006996], LUNA2[2.45900318], LUNA2_LOCKED[5.73767409], USD[0.00], USDT[264.27222501] | | |
| 00269138 | | USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00269139 | | DEFI-PERP[0], FTT[25.70186294], MTA[.986985], MTA-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SPELL[7599.88942], USD[19.40], USDT[0.00000001] | | |
| 00269140 | | SRM[1], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00269141 | | BTC-PERP[0], FTT[.99982], USD[130.72], USDT[0] | | |
| 00269142 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00269143 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-2020092S[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-MOVE-2020082T[0], BTC-MOVE-2020090S[0], BTC-MOVE-WK-2020091B[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-2020092S[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000040], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06049085], LUNA2_LOCKED[0.14114531], LUNC[13172.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[215.41536117], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.19142750], SRM_LOCKED[2.47779141], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00168752], TRX-PERP[0], TULIP-PERP[0], UNI-2020122S[0], UNI-PERP[0], UNISWAP-2020092S[0], UNISWAP-PERP[0], USD[1.63], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210626[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | TRX[.001572] |
| 00269144 | | DMGBULL[.004274], ETHBEAR[.2526], FTT[0.12810638], IND[.8062], MBS[.9794], USD[0.00], USDT[0] | | |
| 00269145 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], LTC-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00269148 | | USDT[499] | | |
| 00269150 | | SOL[3] | | |
| 00269151 | Contingent | ETH[0], FTT[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[19.06], USDT[0.00000001] | | |
| 00269152 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZBULL[.00002552] | | |
| 00269154 | | USD[1.24], USDT[.0312025] | | |
| 00269155 | | ATLAS[546.00204366], EUL[.30218697], FTT[0.09988026], FTT-PERP[0], NFT (516570591278249299/FTX VN - we are here! #41)[1], RAY-PERP[0], REAL[50.59665608], TRX[.000002], USD[22.76], USDT[0], USDT-PERP[0] | Yes | |
| 00269159 | | BSV-PERP[0], BTC[0], COIN[0], DOT-PERP[0], FLOW-PERP[0], USD[0.77], USDT[0.00894500], XRP-PERP[0] | | |
| 00269161 | Contingent | BAO-PERP[0], BCH[0], BCH-PERP[0], BIT[0], BTC[0], BTC-PERP[0], BULL[0], ETH[1.81371937], ETHBULL[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], NFT (335444630923017888/FTX EU - we are here! #155135)[1], NFT (350766788655149384/FTX EU - we are here! #154812)[1], NFT (365153620938197955/The Hill by FTX #16703)[1], NFT (449128207357615954/FTX EU - we are here! #154036)[1], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0360384], SRM_LOCKED[31.22727459], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[3096.45], USDT[0], YFI-PERP[0] | | |
| 00269163 | | USD[0.00], USDT[0.00256795] | | |
| 00269164 | | BNB-PERP[0], BTC-MOVE-20200806[0], USD[0.00] | | |
| 00269166 | | BLT[.784525], ETH[0], FTT[0.01435467], SOL[.08296], TRUMPFEB[0], TRUMPFEBWIN[1466.52386], TRX[.002024], USD[0.00], USDT[8.40763777] | | |
| 00269169 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00269172 | | ATOMBULL[0], BCHBULL[0], BNBBULL[0], CRO[.09890291], ETH[0.00000001], ETHBULL[0], FIDA[0], GRTBULL[0], LINA[0], LINKBULL[0], MATICBULL[0], SOL[0], THETABULL[0], THETAHALF[0], USD[0.00], USDT[0] | | |
| 00269173 | | FTT[.09297], USD[0.00], USDT[0] | | |
| 00269175 | Contingent | ETH[0], FTT[0.08838949], SOL[.0983], SRM[1.038229], SRM_LOCKED[.0378687], TRX[.000009], USD[0.00], USDT[2.92676259] | | |
| 00269176 | | ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-20200824[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], DEFI-PERP[0], DOT-PERP[0], LINK[.0964755], LINK-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.67] | | |
| 00269177 | | SRM[1], TRX[.000002], USD[0.00], USDT[4.95890500] | | |
| 00269179 | | ETHBULL[233.283458], TRX[.000019], USDT[0.33959016] | | |
| 00269180 | Contingent | FTT[1.8455], MATIC-PERP[0], NFT (384026867780930751/FTX EU - we are here! #182298)[1], NFT (421206529262263378/FTX EU - we are here! #182441)[1], NFT (559342799326918343/FTX EU - we are here! #182400)[1], UBXT[11354.02393534], UBXT_LOCKED[55.79337746], USD[39.43], USDT-PERP[0] | | |
| 00269182 | | ATLAS[9.9183], BTC[0.00007200], ETH[0], LTC[.00850651], USD[0.29], USDT[0.00035296], XRP[.87805] | | |
| 00269183 | | LUA[.07730804], USD[0.75] | | |
| 00269184 | | MATIC[4.263], RAY[.538566], RAY-PERP[0], SRM[2], SWEAT[.01751099], USD[5.00], USDT-PERP[0] | | |
| 00269185 | | FTT[.974121] | | |
| 00269186 | | AMPL[0], BTC-PERP[0], FTT[0.05836804], SUSHIBULL[129.974], SUSHI-PERP[0], USD[0.13] | | |
| 00269187 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.35965983], BTC-PERP[0], 59439999], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.80001], TRX-PERP[0], USD[-13288.49], USDT[2.29616075], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00269191 | | AXS-PERP[0], BRZ[.2643], BTC-PERP[0], C98-PERP[0], RUNE-PERP[0], TRUMPSTAY[2.9994], TRX[.000005], USD[-0.47], USDT[5.04778670] | | |
| 00269193 | | USD[0.15], USDT[0.00000096] | | |
| 00269194 | Contingent, Disputed | AMPL-PERP[0], LUA[.0852035], USD[0.56], USDT[0.66820076] | | |
| 00269197 | Contingent | 1INCH[.9993], BTC[0.00000044], BTC-PERP[0], BULL[0.00000546], ETH[.0017298], ETHBEAR[.675], ETHBULL[.00008744], ETH-PERP[0], ETHW[.0017298], LINKBEAR[4.665], LINKBULL[0], RUNE[.39972], SRM[1.35071598], SRM_LOCKED[.628458868], SUSHIBEAR[.00007603], SUSHIBULL[0.00397972], USD[-0.93], USDT[.0125051] | | |
| 00269201 | | AMPL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00269202 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[0], AVAX-20201225[0], AVAX-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-MOVE-0101[0], BTC-MOVE-20200804[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200811[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200822[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200829[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200916[0], BTC-MOVE-20200918[0], BTC-MOVE-20200920[0], BTC-MOVE-20200922[0], BTC-MOVE-20200925[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20200930[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201201[0], BTC-MOVE-20201204[0], BTC-MOVE-20201207[0], BTC-MOVE-20201210[0], BTC-MOVE-20201213[0], BTC-MOVE-20201215[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20210110[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210117[0], BTC-MOVE-20210122[0], BTC-MOVE-20210124[0], BTC-MOVE-20210126[0], BTC-MOVE-20210129[0], BTC-MOVE-20210131[0], BTC-MOVE-20210202[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210322[0], BTC-MOVE-20210328[0], BTC-MOVE-20210330[0], BTC-MOVE-20210402[0], BTC-MOVE-20210404[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210411[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210420[0], BTC-MOVE-20210424[0], BTC-MOVE-20210430[0], BTC-MOVE-WK-20210503[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210604[0], BTC-PERP[0], CAKE-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], OMG-PERP[0], PAXG-20201225[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20201225[0], SOL-PERP[0], SRM-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-20201225[0] | | |
| 00269204 | | AMPL-PERP[0], BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], LTC-PERP[0], PAXG-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.31], USDT[2.06670190], XRP-PERP[0] | | |
| 00269205 | Contingent | AAVE[.0027488], BOBA[.0225], BTC[0.00002419], CREAM[.0031624], ETH[.00018675], ETHW[.00018675], FTT[2073.08608474], OMG[.2225], SKL[.26731], SRM[67.52493519], SRM_LOCKED[608.07506481], USD[202162.22] | | |
| 00269210 | | AVAX-PERP[0], CEL-PERP[0], ETHBEAR[.47321], ETHBULL[0.00005121], ETH-PERP[0], LINKBEAR[62.6615], LINKBULL[0.00001591], OMGBULL[0.00001], RSR-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.49], USDT[0.00169200], XLM-PERP[0] | | |
| 00269212 | Contingent | ANC[.7626098], APE[.00668766], APE-PERP[0], APT-PERP[0], BTC[.00000001], BTC-PERP[0], ETH[0], ETHW[0.00000049], FTT[10.90481158], GMT[.998157], LUNA2_LOCKED[164.8356023], LUNC[2797.4], LUNC-PERP[0], NFT (291485824834889347/FTX EU - we are here! #129224)[1], NFT (303453504213255598/FTX AU - we are here! #62698)[1], NFT (325977219051511352/FTX EU - we are here! #128407)[1], NFT (332922128739149485/FTX EU - we are here! #110264)[1], NFT (366596139056967918/FTX Crypto Cup 2022 Key #4785)[1], OKB[0], TRX[.000006], USD[0.50], USDT[0.00344900], USTC[28.15700000] | Yes | |
| 00269213 | | ATOM[0], BNB[0], BTC[0], COPE[0], ETH[-0.00000001], FIDA[0], FTT[0.00000024], HT[0], MATIC[0], SAND[0], SAND-PERP[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000063], XRP[0] | | |
| 00269214 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-20200925[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-20200925[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00269215 | | SRM[1], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00269217 | | USD[0.01], USDT[0] | | |
| 00269220 | | HT-PERP[0], IMX[.01333333], RAY[.076268], SOL[.00045872], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00269223 | | BRZ[3.86983145], USD[1.42], USDT[.62554461] | | |
| 00269224 | Contingent, Disputed | AVAX[0], AXS[0], BTC[0.00075061], DOGE[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTT[27.32049740], FTT-PERP[0], LUNA2[0.11217130], LUNA2_LOCKED[0.26173305], LUNC[0], OKB-PERP[0], RUNE[0], SOL[0], SXP[0], USD[7.22], USDT[0.00922121], YFI[0], YFI-PERP[0] | | |
| 00269225 | | SRM[1] | | |
| 00269226 | | ADA-PERP[0], BNB-PERP[0], NEO-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00269227 | | BTC-PERP[0], USD[0.00] | | |
| 00269228 | | USD[2.89] | | |
| 00269230 | | BTC[0.00002741], BTC-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 00269231 | Contingent | ATLAS[45570.22785], BTC[0.44974927], DOGE[5], ETH[6.71806109], ETHW[.00006109], FTT[234.318], HXRO[.881903], SOL[.97381], SRM[48.05189764], SRM_LOCKED[0.03786198], TRX[.000002], USD[136.99], USDT[3.39900851] | | |
| 00269232 | | ADABULL[.49838], ALGOBULL[190000], ASDBULL[213292.4], BNB[.00000001], BNBBULL[.11098], BSVBULL[1.9759048], FTT[0.01655851], LINKBULL[796.04], MATICBULL[11886.67176], SUSHIBULL[13500.8], SUSHIBULL[3501039.792], UNISWAPBULL[31], USD[0.18], USDT[0.00000001], VETBULL[14389.2], XRPBULL[77260] | | |
| 00269233 | | USD[0.00] | | |
| 00269234 | | ADABEAR[41610453.595], ALGOBEAR[8723.2], ASDBEAR[19492710], ATOMBEAR[96.675], BCH-PERP[0], BEAR[25.4673], BTC-PERP[0], CONV[199.867], DOGEBEAR[9175.4], DOT-PERP[0], EOSBEAR[1216.1089], ETC-PERP[0], ETH[0.00085835], ETHBEAR[2269224.86], ETH-PERP[0], ETHW[0.00085835], HTBEAR[10.193217], LUA[.0335], SUSHIBEAR[2136568.76], SUSHI-PERP[0], TOMOBULL[.818665], UNISWAPBULL[0.00000895], USD[1.89], USDT[151.39665422], XRPBEAR[5.58893100], XRPBULL[0.11515045], XRP-PERP[0], YFI-PERP[0] | | |
| 00269236 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000089], ETH-PERP[0], ETHW[0.00000089], FTT[.0852007], FTT-PERP[0], GMT-PERP[0], LTC[.00491862], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF[0.2039], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[1.958818], SRM_LOCKED[.60877002], SRM-PERP[0], SXP-PERP[0], TRX[0.00004500], UNI-PERP[0], USD[0.01], USDT[0.16944345], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00269237 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BTC[0.02189522], BTC-PERP[0], FTT[.05462141], HOLY-PERP[140.8], KBTT-PERP[.260000], LTC-PERP[0], SUSHI-PERP[0], TRYB-PERP[4258], UNISWAP-PERP[0], USD[-228.42] | | |
| 00269238 | Contingent | APT-PERP[0], ETH[0.00000001], ETHW[.00011024], ETHW-PERP[0], FTT[0], LUNC-PERP[0], NFT (338426048321551477/FTX EU - we are here! #93870)[1], NFT (517868750436016315/The Hill by FTX #32009)[1], NFT (558126003401671784/FTX EU - we are here! #94052)[1], SOL[0.00000001], SRM[1.6121222], SRM_LOCKED[10.54090914], STG[.00000001], TRUMPFEB[0], TRX[.00001], USD[0.36], USDT[0.00000001], USTC-PERP[0] | | |
| 00269244 | | USD[1.05] | | |
| 00269247 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[3109.76], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.42287219], ETH-PERP[0], ETHW[0.42114041], FLOW-PERP[0], FTT[0.77963868], FTT-PERP[0], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLRS[.9846], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], TSLA[.02968553], TSLAPRE[0], UNI-PERP[0], USD[-337.27], USDT[0.00000271], USTC-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | ETH[.315936] |
| 00269250 | | USD[0.00] | | |
| 00269252 | | ETH[.000974], ETHW[.000974], MATH[.03561], USD[0] | | |
| 00269254 | Contingent | ATLAS[7.92], AURY[.26401171], BOBA[.4207547], DYDX[.07664], GODS[.08696], LUNA2[75.45900855], LUNA2_LOCKED[176.0710199], OMG[.4207547], SOL[5.07], USD[0.58], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00269255 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0001318], FLOW-PERP[0], FTM-PERP[0], FTT[0.05560213], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], GST[6.4], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.7526], STG-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001575], USD[-8.73], USDT[9.76694855], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00269262 | | BTC[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETHBULL[0], LINKBULL[0], SOL[0], SXPBULL[0], USD[-0.42], YFI[0] | | |
| 00269264 | | FTT[.079061], TRYB-PERP[0], USD[0.00], USDT[0.00005527] | | |
| 00269267 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC[.00006911], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETHBEAR[.0235], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.53], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00269270 | | USD[0.01], USDT[0] | | |
| 00269271 | | 1INCH-PERP[0], AAVE-PERP[0], BCH-PERP[0], BNBBULL[0], BTC[0.06360000], BTC-PERP[0], BULL[0], DASH-PERP[0], DOGEBULL[74.11921067], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[.08415442], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0], USDT[0.00000012], XTZBULL[0], ZEC-PERP[0] | | |
| 00269272 | | 0 | | |
| 00269273 | Contingent | ADABULL[.60179046], BCHBULL[71.8], BEAR[707.26], BNBBULL[.00000134], BULL[0.00041169], DMGBULL[.000078], EOSBEAR[2450], EOSBULL[311.067568], ETHBEAR[.7167], ETHBULL[.00764602], GRTBEAR[459.6], LINKBEAR[8.938], LINKBULL[573.41000334], LTCBULL[.00936], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008284], MATIC[1799.6172], MATICBEAR2[0180382000.7], MATICBULL[2051603.03282], RAY[.2937], TRX[.000816], TRXBULL[.42242], USD[30.46], USDT[0.00265670], XRPBULL[35.956], XTZBEAR[12360], XTZBULL[1.98], ZECBEAR[9.07], ZECBULL[98.5578] | | |
| 00269274 | Contingent | BCH-PERP[0], BIDEN[0], BTC[0], BTC-PERP[0], ETH[26.44676810], ETH-PERP[0], ETHW[0], FTT[150.00000363], GBP[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00269275 | | FTT[.06124111], SRM[1], USD[30.00], USDT[0] | | |
| 00269279 | | BTC[.11017853], ETH[0.12584373], ETHW[0.12584373], HKD[0.00], USD[5.83], USDT[0.00000001] | | |
| 00269281 | | USD[0.00] | | |
| 00269283 | Contingent | ATLAS[1080], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[.84912889], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV[163.4947731], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM[.38931356], FTM-PERP[0], FTT-PERP[0], KIN[.21649447], LINK-PERP[0], LTC-PERP[0], LUNA2[1.19401830], LUNA2_LOCKED[2.78604271], MATIC-PERP[0], SOL-PERP[0], SPELL[1910.69.14450041], TRX[.000003], USD[567.92], USDT[0.03009463] | | |
| 00269286 | Contingent | DOGE[3.07032996], ETHW[.00004996], FTT[.1089539], LINK[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000000], LUNC[.0090646], MAPS[.261015], MER[.97432], SOL[.0004818], SRM[.57189374], SRM_LOCKED[.01524732], USD[0.00], USDT[1.55268465], XRP-PERP[0] | | DOGE[3.045819] |
| 00269287 | Contingent, Disputed | BTC[0], DOT-PERP[0], DYDX-PERP[0], USD[0.00], USDT[0] | | |
| 00269292 | | BTC[0.00036934], USD[104.28] | | USD[96.75] |
| 00269295 | | ETHBEAR[.9171] | | |
| 00269299 | | BTC[0], USD[0.00], USDT[0] | | |
| 00269300 | Contingent | BTC-PERP[0], FIL-PERP[0], FTT[.03799629], GRT-PERP[0], LTC-PERP[0], SRM[.00001365], SRM_LOCKED[.000548], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00269301 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[3650], FTT-PERP[0], LUNA2[0.83460977], LUNA2_LOCKED[1.94742280], LUNC[181738.035122], MATIC-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.02], VET-PERP[0] | | |
| 00269303 | | TRX[.00004] | | |
| 00269304 | | USD[0.19] | | |
| 00269306 | Contingent | FTT[.475926], SRM[.15948052], SRM_LOCKED[.60768608], USD[0.48], USDT[.22800457] | | |
| 00269307 | | FTT[.95078998], USD[0.01], USDT[0] | | |
| 00269310 | Contingent | ETH[0], FTT[.92012495], MAPS[1], SRM[10.53363722], SRM_LOCKED[.3794701], USD[5.00], USDT[0] | | |
| 00269312 | Contingent | ATLAS-PERP[0], AURY[.9846], DOGE[7], ETH[.00084655], ETHW[0.00084654], FTT[.04274], KIN[9194], MER[.719], OXY[.9386], SAND[.2822], SLRS[.9592], SRM[2.3723805], SRM_LOCKED[9.4961727], TRX[.000002], USD[0.00], USDT[0] | | |
| 00269313 | Contingent | FTT[.94087295], SRM[.02600859], SRM_LOCKED[.09888485], USD[1.05], USDT[0.67600000] | | |
| 00269315 | | FTT[5], SOL[5.99], SRM[6] | | |
| 00269317 | | SUSHIBEAR[1.6], USD[0.48] | | |
| 00269318 | | FTT[.0608], NFT[514083578449348047/FTX Apes #003][1], USD[-0.04], USDT[3.80253865] | | |
| 00269321 | | APE-PERP[0], BNB[0], BTC[0.14810302], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[25.20334537], GMT-PERP[0], NFT[471651799756474878/FTX EU - we are here! #149195][1], SAND-PERP[0], TRX[.000915], USD[0.00], USDT[0.00014448] | | |
| 00269324 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[1.7], ATOM-PERP[0], AVAX[.8], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.029994], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ[80], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[180], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[3.7552582], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], JPY[0.02], JPY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REAL[.06822447], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPSTAY[.7347], TRX[.810029], UNI-PERP[0], USD[1.22], USDT[0.65511091], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 00269328 | | USD[0.00], USDT[0] | | |
| 00269330 | | 1INCH[.846385], AMPL[0.01560725], UNI[.0258605], USD[0.90], USDT[2.66670346] | | |
| 00269331 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.01623678], KNC-PERP[0], LINK-PERP[0], MTL-PERP[0], SC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00269334 | | BTC[.00009736] | | |
| 00269336 | Contingent | BTC-MOVE-2020112112[0], BTC-MOVE-2020112320], BTC-MOVE-2020112410[0], BTC-MOVE-2020112512[0], BTC-MOVE-2020112130[0], BTC-MOVE-2020120220[0], BTC-MOVE-2020120610[0], BTC-MOVE-2020120712[0], BTC-MOVE-2020120820[0], BTC-MOVE-2020120910[0], BTC-MOVE-2020121130[0], BTC-MOVE-2020121213[0], BTC-MOVE-2020121410[0], BTC-MOVE-2020121712[0], ETH2.00000500], ETHBULL[0], EUL[.04913351], FTT[899.47731479], HMT[5000.003865], HUSD[1], NFT[445089952555381268/FTX Crypto Cup 2022 Key #14822][1], SOL[77], SRM[.61173522], SRM_LOCKED[39.26434957], TRX[.000969], USD[3730.68], USDT[0.00000002], XTZBULL[0] | | |
| 00269338 | | BTC[0.00000292], FTT[354.84687967], NFT[412272078626587817/FTX EU - we are here! #248774][1], NFT[550934649157110518/FTX EU - we are here! #248795][1], NFT[563596015378053075/FTX EU - we are here! #248829][1], USD[70.19] | Yes | |
| 00269339 | | APT[.9868], BIT-PERP[0], BTC[.00005246], DOT[.06798], ETH-PERP[0], FTT[.07594], GMT[.498288], TRX[.731768], USD[0.01], USDT[27.91956937] | | |
| 00269340 | | BTC-PERP[0], USD[0.04], USDT[0] | | |
| 00269342 | | USDT[3286.659299] | | |
| 00269343 | | USDT[0] | | |
| 00269344 | Contingent | ALPHA[0], ATLAS[0.00000001], AXS[0], BCH[0], BIT[0], BLT[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR[80278.28187156], CHZ[0], DOT[0], EDEN[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0.00000001], FTT[0.01229498], GRT[94795.83923178], LINA[0], LTC[0], MANA[0], MATIC[0.00000001], MNGO[0], RUNE[0.00000001], SAND[0], SLRS[0.00000001], SOL[0.00000001], SRM[6.25911209], SRM_LOCKED[94.67058742], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP[0] | Yes | GRT[2000] |
| 00269346 | | SXP[.067415], USD[0.00] | | |
| 00269349 | | ADABULL[0], ETHBULL[0.00000217], FTT[0.09958728], RAY-PERP[0], USD[2.31], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00269350 | Contingent | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CRV[.0566997], CRV-PERP[0], CVX-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTT[0.00000077], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[58.98340829], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SGD[0.01], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00562502], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00269351 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00007987], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[5.35675647], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[-968.5], NIO-20210326[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210625[0], TRX[.000002], TSLA-20201225[0], UNI-PERP[0], USD[10098.98], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00269355 | | USD[0.00] | | |
| 00269356 | | USD[0.00] | | |
| 00269357 | | ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[-54.81], USDT[60.36564442], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00269358 | | BNBBULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], LINKBULL[0], LTCBEAR[0], USD[0.00], USDT[0] | | |
| 00269360 | | NFT (552742961072332201/FTX Swag Pack #177 (Redeemed))[1] | | |
| 00269361 | Contingent | BNB[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], NFT (538871659150220788/LOVE #1)[1], SRM[1.53689444], SRM_LOCKED[22.96068181], SXP-PERP[0], TRX[0], USD[0.26], USDT[0] | | |
| 00269363 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[0.80384504], APT-PERP[0], ATLAS[2360], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.29338909], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0022732], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00007257], BTC-20210924[0], BTC-MOVE-0616[0], BTC-PERP[0], BULLSHIT[94.52], C98[.00154], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.951], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00081574], ETH-PERP[0], ETHW[0.00320125], ETHW-PERP[0], FIDA[4.54332529], FIDA_LOCKED[5.67285281], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00221562], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00035], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00114810], LUNA2_LOCKED[0.02267891], LUNC[250.0025], LUNC-PERP[0], MANA-PERP[0], MATIC[8.65177014], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MSTR-0624[0], NEAR-PERP[0], NEO-PERP[0], NFT (329329048967438341/Singapore Ticket Stub #810)[1], NFT (389062946358936575/The Hill by FTX #5215)[1], NVDA[.00894522], NVDA_PRE[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.464895], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR[0.06246215], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0.0369], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[.02416], SKL-PERP[0], SLP-PERP[0], SOL[0.08559400], SOL-PERP[0], SRM[8.08162156], SRM_LOCKED[314.25226104], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000822], TRX-PERP[0], UNI-PERP[0], USD[4989.24], USDT[0.72296670], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00269364 | | BNB-PERP[0], BTC-PERP[0], ETH[0], FTT[.0417], TRX[.2541], USD[1.19], USDT[0.003845] | | |
| 00269365 | | USD[1.82], XTZ-PERP[0] | | |
| 00269367 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00269368 | Contingent | BNB[.0497963], BNB-PERP[0], BTC[0.05211449], BTC-PERP[0], CAKE-PERP[0], COIN[.33963334], DOGE-PERP[0], ETH[1.27693461], ETH-PERP[0], ETHW[1.08593461], FTT[13.39209000], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK[9.9949075], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR[0], NFT (557543121063459889/Magic Eden Pass)[1], OXY[176.879817], OXY-PERP[0], RAY[42.83818072], RAY-PERP[0], SLP-PERP[0], SNX[.0883891], SOL[27.57897224], SOL-PERP[0], SRM[48.83343181], SRM_LOCKED[.71300291], SRM-PERP[0], SXP-PERP[0], TRX[0.00000436], USD[1.12], USDT[0.01342545], XLM-PERP[0], XRP[1000.58308], XRP-PERP[0] | | TRX[.000003] |
| 00269371 | | FTT[.99297], USD[0.00] | | |
| 00269374 | Contingent | ADA-PERP[0], AMPL-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00081820], FB-20201225[0], FB-20210326[0], FIL-PERP[0], FLM-PERP[0], FTT[11.865011], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00685615], SRM_LOCKED[2.37634665], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TRX[.000001], UNI-PERP[0], USD[0.58], USDT[0.28181751], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00269376 | | TRUMPWIN[3326.1272468], USD[0.00] | | |
| 00269377 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00042532], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-0314[0], BTC-MOVE-20201118[0], BTC-MOVE-20201123[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20210624[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00001118], FIL-20210625[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IBVOL[0.00000591], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA[3.49375], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[9.72355], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[44710], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.00175246], SRM_LOCKED[1.51852388], SRM-PERP[0], STEP[.0025], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[527.46980800], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00269379 | Contingent | BTC-PERP[0], SRM[.00000957], SRM_LOCKED[.00005199], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00269381 | | AAPL-20211231[0], ABNB-20211231[0], ALT-20200925[0], ALT-PERP[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], ARKK-20201225[0], ARKK-20210625[0], BITW-20210326[0], BNB[0], BTC[0.00000002], BTC-20210625[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], COIN[0.00000001], COMP-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00001809], FTT-PERP[0], GME-20210326[0], IBVOL[0.00000041], IVOL-PERP[0], MATIC-PERP[0], MSTR-20211231[0], OLY2021[0], PAXG-20200925[0], PAXGBULL[0], SHIT-PERP[0], SOL-OVER-TWO[0], SOL-PERP[0], SPY[0], SPY-20201225[0], SPY-20210326[0], SPY-20210625[0], SPY-20210924[0], SPY-20211231[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHIBEAR[0.00000002], SUSHIBULL[0], SXP-20200925[0], TRYB-20201225[0], TRYBBEAR[0], TSLA-20211231[0], TSM[.00000001], TSM-20210326[0], TSM-20210625[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAPBULL[0.00000001], UNISWAP-PERP[0], USD[0.00440904], USDT-PERP[0] | | |
| 00269382 | | SXP[.0672915], USD[0.01] | | |
| 00269384 | | BTC-PERP[0], C98[.00651], FTT[0.04826173], MNGO[5.978], SNY[5.9988], USD[0.00], USDT[0] | | |
| 00269385 | Contingent | FTT[.974121], SRM[116.34942296], SRM_LOCKED[4.1661532], USDT[394.67] | | |
| 00269387 | | USD[0.00] | | |
| 00269388 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.08503252], ETH-20210625[0], ETH-PERP[0], ETHW[0.08503252], FIDA-PERP[0], FTM-PERP[0], FTT[468.31127223], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.92924323], LUNA2_LOCKED[2.16823422], LUNC-PERP[0], MANA-PERP[0], MATIC[.001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (327680683933545/FTX AU - we are here! #158811)[1], NFT (410424149265644251/FTX AU - we are here! #548726)[1], NFT (484236198311575783/FTX EU - we are here! #158972)[1], NFT (485813021)[1], NFT (484510813615745881/FTX EU - we are here! #158973)[1], NFT (494789134750992559/FTX AU - we are here! #332)[1], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[2], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[14.22], SOL-PERP[0], SPELL-PERP[0], SRM[11.27020766], SRM_LOCKED[20.43248534], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], TULIP-PERP[0], USD[9808.13], USDT[460.81533068], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00269389 | | USD[0.01], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00269390 | | SXP[.067016], USD[0.01] | | |
| 00269392 | | SXP[.067149], USD[0.01] | | |
| 00269394 | | USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00269395 | | BTC-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 00269396 | | AMPL-PERP[0], BTC-PERP[0], FTT[0.00515669], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 00269397 | | SXP[.067149], USD[0.01] | | |
| 00269398 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.02171726], LUNA2_LOCKED[0.05067361], LUNC[4728.98], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000182], UNI-PERP[0], USD[0.07], USDT[0] | | |
| 00269399 | | FTT[0] | | |
| 00269400 | | SXP[.067149], USD[0.01] | | |
| 00269403 | Contingent | 1INCH[0], APT[0], BCH[0], BNB[0], BTC[0], CBSE[0], COIN[0.00000001], COMP[0], ETH[9.67100000], FTM[0], FTT[0.02503751], GRT[0], ICP-PERP[0], IMX[.00000001], LINK[0], LOOKS[.00000001], LUNA2[0.05006683], LUNA2_LOCKED[0.11682261], LUNC[0], MATIC[0], NFT [397719911188775192/FTX Swag Pack #70][1], PERP[.00000001], SNX[0], SOL[0], SRM[69.44646806], SRM_LOCKED[495.914010195], USD[1.85], USDT[0], USTC[0], XLMBULL[0], XLM-PERP[0], XRP[0] | | |
| 00269404 | | SXP[.067149], USD[0.00] | | |
| 00269405 | | BCHBULL[3129.3862197], BTC[0.00001513], SUSHIBULL[440566.492518], TOMOBULL[1136.883951], USD[0.00], USDT[0.00020797] | | |
| 00269407 | | USD[0.00], USDT[0] | | |
| 00269409 | | USD[25.00] | | |
| 00269411 | | ETH[.00000001], GODS[.05128], GOG[.8422], USD[0.00], USDT[2.741] | | |
| 00269413 | Contingent | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.14282698], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM[19.97527052], SRM_LOCKED[85.51080892], SRM-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.07], USDT[0], YFI-PERP[0] | | |
| 00269415 | | MTA[37.997], USD[0.00], USDT[0] | | |
| 00269417 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20210615[0], BTC-MOVE-20210817[0], BTC-MOVE-20210904[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[9.04630269], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.06646786], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOOD[0], HOT-PERP[0], IOTA-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [298080944875819879/Silverstone Ticket Stub #844][1], NFT [299377695109537879/Hungary Ticket Stub #338][1], NFT [309319468816055515/Baku Ticket Stub #2167][1], NFT [317738168987487800/Austria Ticket Stub #115][1], NFT [338488126334395294/FTX AU - we are here! #23934][1], NFT [346571216390696810/Monza Ticket Stub #1575][1], NFT [367341366718075716/FTX AU - we are here! #2148][1], NFT [382613996019225423/FTX AU - we are here! #2198][1], NFT [388416115348410324/FTX EU - we are here! #73769][1], NFT [391951481988831597/Baku Ticket Stub #2159][1], NFT [401836077863227644/Montreal Ticket Stub #293][1], NFT [401915960446730795/FTX EU - we are here! #73868][1], NFT [417802832818395848/Austin Ticket Stub #56][1], NFT [427147869240742950/Mexico Ticket Stub #813][1], NFT [436927712810544351/Netherlands Ticket Stub #482][1], NFT [458594913125457521/FTX AU - we are here! #23801][1], NFT [473001311497007722/Belgium Ticket Stub #419][1], NFT [482117470171897897/Singapore Ticket Stub #735][1], NFT [528692293838257541/FTX Crypto Cup 2022 Key #1601][1], NFT [548881475352801110/FTX AU - we are here! #2194][1], NFT [551144447057741624/Loofah-Art #1][1], NFT [551885220477368527/FTX EU - we are here! #71957][1], NFT [553482157038380005/Japan Ticket Stub #277][1], NFT [556176843613881601/The Hill by FTX #2607][1], NFT [559452966884741679/FTX EU - we are here! #73614][1], NFT [562695261225268862/FTX AU - we are here! #2128][1], NFT [565635559177710665/FTX EU - we are here! #72656][1], NFT [572958692075432025/FTX AU - we are here! #73421][1], NVDA[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[.0888], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[15], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | USD[0.15] |
| 00269418 | | USD[0.01] | | |
| 00269419 | Contingent | MAPS[.67], NFT [310545724706096150/FTX Swag Pack #211][1], SRM[.00360578], SRM_LOCKED[.022817], THETA-20210326[0], TRYB-20210326[0], USD[0.00], USDT[.00652705], USDT-PERP[0] | Yes | |
| 00269421 | | USD[0.00] | | |
| 00269422 | | SXP[.0674815], USD[0.00] | | |
| 00269423 | | BTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[4.38894816] | | |
| 00269424 | | ETH[0.00061518], ETHW[0.00061518], USD[0.00], USDT[0] | | |
| 00269425 | Contingent, Disputed | 0 | | |
| 00269426 | | SXP[.067548], USD[0.00] | | |
| 00269429 | | SXP[.0674815], USD[0.00] | | |
| 00269430 | | BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.50], GBP[0.00], USD[27.72], USDT[0.00000001] | | |
| 00269431 | | BTC[0], USDT[0] | | |
| 00269432 | | SXP[.067282], USD[0.01] | | |
| 00269434 | | ADA-PERP[0], ETH[0], FTT[0], SOL[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000023] | | |
| 00269435 | | BTC[0], ETH[0], FTT[.00833], ICP-PERP[0], USD[0.01], USDT[0.00210772] | | |
| 00269436 | | ETHBULL[.00007927], LINKBULL[0], USD[5.17], USDT[0] | | |
| 00269437 | | SXP[.0672155], USD[0.01] | | |
| 00269439 | | FTT[.06122115], SRM[1], USD[30.00], USDT[0] | | |
| 00269440 | Contingent | AAVE-20210326[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-20210326[0], BTC[0.00594576], BTC-0325[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULLSHIT[0], CRO-PERP[0], DAI[0], DEFI-20210326[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[-0.00001214], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.07197948], SRM_LOCKED[.24029961], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], TRX[0], UNI[0], UNI-20210326[0], USD[0.73], USDT[0.00000001], USDT-20210326[0], WAVES-PERP[0], XTZ-20210326[0] | | |
| 00269441 | | SXP[.0671555], USD[0.00] | | |
| 00269443 | | ADA-20210625[0], ADABULL[0], ADA-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DASH-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], FLM-PERP[0], GRTBULL[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], MATICBULL[69.2216715], MATIC-PERP[0], NEO-PERP[0], OKBBULL[0], ONT-PERP[0], PRIVBULL[0], QTUM-PERP[0], ROOK-PERP[0], SLP-PERP[0], SHIB[2198537], SOL-PERP[0], SXP-20210625[0], SXPBULL[8988.1879704], SXP-PERP[0], TRX-PERP[0], USD[0.44], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-20210625[0], XRPBULL[13657.029655], XRP-PERP[0], ZIL-PERP[0] | | |
| 00269444 | | SXP[.0672155], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00269445 | | EOSBULL[.09993], USD[0.11], USDT[0] | | |
| 00269446 | | SXP[.0670825], USD[0.01] | | |
| 00269449 | | SXP[.0671775], USD[0.21] | | |
| 00269450 | | BTC[0], BTC-MOVE-20200805[0], DEFI-PERP[0], MTA-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00269451 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20201225[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINC-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OXT-PERP[0], RUNE-20201225[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.22], WAVES-PERP[0], XRP[0.03194739], XRPBULL[23.92567318], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00269452 | | SXP[.167149], USD[0.00] | | |
| 00269454 | | SXP[.2672155], USD[0.01] | | |
| 00269455 | | MEDIA[.003996], RAY-PERP[0], TRX[.453607], USD[7.50], USDT[0] | | |
| 00269456 | | BTC[.00009713], ETH-PERP[0], FIL-PERP[0], USD[64.66] | | |
| 00269457 | | SXP[.0670825], USD[0.42] | | |
| 00269458 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000002], TRUMPSTAY[27230.7059], USD[1.74] | | |
| 00269459 | | SXP[.0670825], USD[0.00] | | |
| 00269460 | | BULL[0], ETHBULL[0], USD[0.00] | | |
| 00269461 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00048405], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000002], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHR-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00137552], ETH-20210326[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00137552], FTM-PERP[0], FTT[25.7725442], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00005019], LUNA2_LOCKED[0.00011712], LUNC[10.93], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR[.0562], RNDR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL_LOCKED[0], SPELL-PERP[0], SRM[.03432276], SRM_LOCKED[.18647116], SRN-PERP[0], STETH[0.00008501], STMX-PERP[0], TRX-PERP[0], USD[772.41], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00269462 | | BNB[3.94921], CHR[.69268], CHR-PERP[0], CRV[.9], EDEN[16299.92784], ENJ[.345], ETH[.0008796], ETHW[.0008796], FTT[.0674], GMT[3767.1798], MKR[1.8404486], STORJ[.04534], USD[3.39] | | |
| 00269463 | | SXP[.06675], USD[0.00] | | |
| 00269464 | | SXP[.066883], USD[0.01] | | |
| 00269466 | | LINKBULL[0.00015288], USD[0.21], USDT[0.64694443] | | |
| 00269467 | | FTT[.06418], FTT-PERP[0], USD[0.05], USDT[0.10802701] | | |
| 00269468 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BRT-PERP[0], BTC[0.09134073], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[0.00000002], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00037787], ETH-PERP[0], ETHW[0.00037787], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO[264.54974144], LEOBULL[2.55009260], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[4.29570412], SOL-PERP[0], SPELL-PERP[0], SRM[4.86561485], SRM_LOCKED[23.88976], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-12.49], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00269469 | | ETH[0.00006435], ETHW[0.00006435], LINKBULL[0], SOL[8.46395], TOMO-PERP[0], USD[-0.08], USDT[2.91724904], XTZ-PERP[0] | | |
| 00269471 | | SXP[.066617], USD[0.01] | | |
| 00269473 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.16199960], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.55905488], SRM_LOCKED[2.46820458], SUSHI-20200925[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[233], TRX[.000046], UNI-PERP[0], USD[1.20], USDT[1.10945147], USDT-PERP[0], USTC-PERP[0] | | |
| 00269475 | | AUD[0.00], BICO[46], BTC[.00008536], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL[.00646], SOL-PERP[0], TRX[.000001], USD[1541.90], USDT[0.00000001], VET-PERP[0] | | |
| 00269477 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUN-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00727197], SRM_LOCKED[.03463504], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[1.02417212], XLM-PERP[0], XRP-PERP[0] | | |
| 00269478 | | LINKBEAR[5.40666], LINKBULL[.00008], USD[5.00], USDT[30.00374] | | |
| 00269480 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0-0.00020000], CRV-PERP[0], DEFI-PERP[0], DOGE[1], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.03572945], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL[.00000001], SRM-PERP[0], SUSHI-PERP[0], USD[93.07], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00269481 | | USD[0.00], USDT[0] | | |
| 00269482 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[97.663], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[.00385], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00269483 | | HKD[0.00] | | |
| 00269487 | | USDT[0] | | |
| 00269488 | Contingent | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00004600], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00186768], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BTC[9.01732215], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.08673556], DYDX-PERP[0], EDEN[.00000001], EDEN-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[4.43323661], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], ETHW[0.00159505], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM[0.99314459], FTM-PERP[0], FTT[1000.06905369], FTT-PERP[0], FXS[.003], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.05], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09467591], LUNA2_LOCKED[0.22091046], LUNC[0.36420629], LUNC-PERP[0], MAPS-PERP[0], MATIC[.0001], MATIC-PERP[0], MCB[.01525401], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY[.54961833], OXY_LOCKED[8206.10.68702295], OXY-PERP[0], PERP[.00000001], PERP-PERP[0], POLIS-PERP[0], PSY[.21], RAMP-PERP[0], RAY[0.72644268], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB[124990505.40969932], SLP-PERP[0], SNX-PERP[0], SOL[0.00521243], SOL-PERP[0], SPELL-PERP[0], SRM[6.53778661], SRM_LOCKED[797.35404062], SRM-PERP[0], STEP-PERP[0], SUSHI-20200125[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210625[0], SXP-PERP[0], TOMO[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00003], TRX-20200925[0], TRX-PERP[0], TULIP-PERP[0], UNI-20200925[0], UNI-20201225[0], USD[251737.21], USDT[0.00000001], USTC[.4], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00269489 | | SRM[.0327] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00269490 | | SOL[3] | | |
| 00269493 | Contingent | APE-PERP[1.89], ATOM[.074782], ATOM-PERP[0.0], AVAX[0.08816118], AVAX-PERP[0], BAL-PERP[0], BNB[0.01629099], BNB-PERP[0], BTC[0.00001511], BTC-PERP[0.01200000], DOGE[0.09011506], DOGE-PERP[-600], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0.16799999], ETHW[0.07958579], FTM[1.08891686], FTM-PERP[0], FTT[.011993], FXS[1.3], FXS-PERP[0], LINK[.102676], LINK-PERP[-8.99999999], LRC-PERP[0], LUNA2[155.57752971], LUNA2_LOCKED[363.01423586], LUNC[0.00943999], LUNC-PERP[0], MATIC[7.54389669], MATIC-PERP[0], NEAR[.01516348], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[0.01163450], SOL-PERP[0], STETH[0.00000001], UNI-PERP[0], USD[199290.02], USDT[100.004825], USTC[100.934226], WBTC[0] | | |
| 00269500 | | BEAR[.07062], BTC[.00002048], BULL[0.000376], ETHBEAR[.8142], ETHBULL[.00005838], USD[0.01], USDT[0.19547296], XTZBULL[.00003202] | | |
| 00269501 | | NFT (466088180142626712/FTX EU - we are here! #185680)[1], NFT (496846961679633293/FTX EU - we are here! #186095)[1], NFT (552977147503419948/FTX EU - we are here! #185864)[1] | | |
| 00269502 | | AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.049], ETH-PERP[0], ETHW[.049], MATIC-PERP[0], RUNE-PERP[0], USD[-323.43], USDT[1600.00277074], VET-PERP[0] | | |
| 00269503 | | USD[25.00] | | |
| 00269504 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.00000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[0.00237622], XRP-PERP[0], YFI-PERP[0] | | |
| 00269505 | Contingent | AAVE[0], ADA-PERP[0], AVAX[0], BCH[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-0624[0], DOT-PERP[0], ETH[0], ETH-0930[0], FTM-PERP[0], FTT[150.86888526], LEO-PERP[0], LINK[0], LTC[0], LUNA2[0.00000352], LUNA2_LOCKED[0.00000821], LUNC[0], LUNC-PERP[0], MATIC[0], MKR[0], RUNE[0], SOL[0], SRM[12.43783526], SRM_LOCKED[725.51443035], TRX[0], UNI[0], USD[0.00], USDT[0.00000001], USTC[0], XRP[0], YFI[0] | | |
| 00269506 | | FTT[.974121], SRM[1], USD[0.00] | | |
| 00269507 | | USD[30.98] | | |
| 00269508 | | ADABULL[0], BALBULL[0], KNCBULL[0], LINKBULL[0], SUSHIBULL[101.67966], SXPBULL[0], THETABULL[0], USD[0.47], USDT[0], XRPBEAR[0] | | |
| 00269509 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0734], LINK-PERP[0], LUNA2[0.09236847], LUNA2_LOCKED[0.21552644], LUNC[20113.43], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[12009443], SRM_LOCKED[13697633], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-4.52], USDT[0], WAVES-PERP[0] | | |
| 00269511 | | SXP-PERP[0], TRX[.000002], USD[0.27], USDT[3.89019922] | | |
| 00269512 | | BOBA[.087], FTT[.7984], OMG[.087], SPX[1000], SRM[1], TRX[.000066], USD[.01], USDT[0] | | |
| 00269513 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[32.47614615], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.90], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00269515 | | BNB[0], SOL[0], XRP[0] | | |
| 00269518 | | ATLAS-PERP[0], BTC[0], DMGBULL[9.713], ETHBEAR[994200], FTT[0.06137450], SUSHIBULL[724855], USD[0.00], USDT[0] | | |
| 00269522 | | AAVE[.00998005], ATOMBULL[0.00007219], BALBULL[.0009734], BEAR[.999335], BTC[.00000389], BTC-MOVE-20201122[0], DOGEBEAR[249833.75], ETHBULL[0.00000760], LINKBEAR[206.21941], LINKBULL[0.00009381], SUSHIBULL[.092345], SXPBEAR[.0037373], SXPBULL[.00002], TOMOBEAR[1069.4765], TOMOBULL[.097606], TRU[.99867], TRX[.988695], UBXT[1.581715], USD[0.04], USDT[0.0684862] | | |
| 00269523 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000244], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000022], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-34.82], USDT[344.79849599], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00269524 | Contingent | BNB[0], BTC[0], ETH[0], HT[0], LTC[0.00797740], LUNA2[0.00668455], LUNA2_LOCKED[0.01559730], LUNC[.002636], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[2.68376072], USTC[.94623] | | |
| 00269525 | Contingent | ATLAS[0], BNB[0], BTC[0], CRO[0], ETH[.117798], FTT[0], MANA[0], SAND[0], SRM[.18743284], SRM_LOCKED[11.02064874], USD[0.00], USDT[0], XRP[0] | | |
| 00269526 | | AMPL-PERP[0], BLT[.097], DOGE[5], ETH[0], FTT[.05827], SUSHI-PERP[0], TRX[1], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00269527 | | BEAR[200], BULLSHIT[.96], CEL[.032436], ETHBULL[.0006], FTT-PERP[-310.3], OKB[.064888], TRX[.000002], USD[3267.59], USDT[8.87118309] | | |
| 00269528 | Contingent, Disputed | AURY[.11296982], AVAX[0], BNB[0], BTC[0], CQT[.2], DAI[.88580516], ETH[0], ETH-PERP[0], FTT[0], NFT (358346393911447960/The Hill by FTX #19256)[1], SOS[95635.9316], SRM[1.08768014], TRX[30.000781], USD[0.08], USDT[548.81779121], YFI[0] | | |
| 00269529 | | BTC[0.00002171], USD[5.14] | | |
| 00269530 | | USD[0.00], USDT[0] | | |
| 00269531 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0], LUNA2[0.00313759], LUNA2_LOCKED[0.00732104], LUNC-PERP[0], MATIC[0], USD[5.94], USDT[0], ZEC-PERP[0] | | |
| 00269532 | | BAO[850829.8], USD[0.37], XRP[0.55986017] | | |
| 00269533 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND[.014614], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-SXP[.0401256], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.00804708], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00269535 | | AMPL[0.02096604], USDT[0.00000301] | | |
| 00269537 | | BTC-PERP[0], USD[0.51] | | |
| 00269542 | | APT[0], BTC[0], CRV[0], ETH[0], FTT[0], INDI_IEO_TICKET[1], MATIC[0], USD[0.00], USDT[0] | | |
| 00269543 | | FTT[.00048], SRM[1], USD[0.00], USDT[0] | | |
| 00269544 | | AMPL[-2.01723229], ETH[.0209958], ETHW[.0209958], MTA[.99107], USD[0.01], USDT[.81814165] | | |
| 00269546 | | USD[0.00], USDT[1.09833450] | | |
| 00269548 | Contingent | AVAX[0], AVAX-PERP[0], ETH[0.00013178], ETHW[0.00013178], FIL-PERP[0], FTT[125], FTT-PERP[0], LUNA2[0.00966764], LUNA2_LOCKED[0.02255783], LUNC[2000], NFT (508806902302558208/The Hill by FTX #29356)[1], RAY[.14892749], SOL[0.00679315], SOL-PERP[0], SRM[.01493712], SRM_LOCKED[.05692802], STSOL[.00000001], TRX[2], TRX-PERP[0], UNI-PERP[0], USD[9825.92], USDT[0], USTC[0.06835533] | | |
| 00269550 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00269551 | Contingent | ALGO-PERP[0], BTC[0.01311661], BTC-PERP[0], ENJ[2922], ETH-PERP[0], SAND[2316], SOL[207.81480282], UBXT[19836.9102538], UBXT_LOCKED[102.17802417], USD[12182.02] | | |
| 00269552 | | SRM[1], USDT[0] | | |
| 00269555 | Contingent | SRM[.23109763], SRM_LOCKED[.76527596], USDT[0] | | |
| 00269556 | | SOL[3] | | |
| 00269557 | | AAVE[0.01632658], AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00176991], ETH-PERP[0], ETHW[.00176991], FTT[25.30500158], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK[.119192], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[1.99962], RUNE-PERP[0], SNX-PERP[0], SOL[.0461879], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[41.25], USDT[0.00186604], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00269559 | | 1INCH[6614.78503166], CAKE-PERP[0], DYDX[350.2], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[309.37945514], LTC[29.18095305], MOB[285.9651125], NEAR-PERP[0], NFT (486935566679843626/The Hill by FTX #20469)[1], USD[0.00], USDT[0], XRP[0], XTZ-PERP[0] | Yes | |
| 00269560 | | BTC[0.00000303], DOGE[.65], ETH-PERP[0], LTC[.009984], PERP[7.09503], RUNE[1.09923], USD[1.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00269562 | | AVAX[0], CRO[0], DOT[.00029102], PTU[4.41395064], SOL[0], USD[0.0000095], USDT[0.0000095], XRP[0] | | |
| 00269563 | | BCHBULL[.6724], BEAR[1.9435], ETHBEAR[51805.1], SXPBULL[0], USD[0.44], USDT[0] | | |
| 00269564 | | BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MOB[156.5], SHIB-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00269566 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBEAR[3187767], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[434.94], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00269568 | Contingent | ADABULL[0], ATOMBULL[0], BNBBULL[0], BULL[0], COIN[1.04421844], DOGEBEAR[5734805.65], ETHBULL[0], FTM[0], FTT[9.16705430], HOLY[2.997963], LINKBULL[0], RAY[9.69997673], SOL[.399784], SRM[9.23177033], SRM_LOCKED[.16281655], THETABULL[0], USD[0.00], USDT[0.00832259], XLMBULL[0], XRPBULL[0] | | |
| 00269569 | | FTT[9.34] | | |
| 00269572 | | USDT[1.02032903], XRP[.41] | | |
| 00269573 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BNB[0.0000814], BNB-PERP[0], BNT-PERP[0], BTC[0.00007538], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[108.8125924], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETHW[-0.00027507], FTM[0], FTT[0.02676266], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00020757], LUNA2_LOCKED[0.00048434], LUNC[45.2], LUNC-PERP[0], MATIC[0], OMG[0.05343049], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0.91427400], RAY-PERP[0], REN-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00449243], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], TRX[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.42], USDT[0], XLM-PERP[0], XRP[.36559], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00269577 | | USD[25.00] | | |
| 00269583 | | TRX[.000001] | | |
| 00269584 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[1.70], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00269586 | | AAVE-20210924[0], AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], AXS-PERP[0], BAO-PERP[0], BNB-20210326[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DEFI-20210225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210125[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-20201225[0], LINK-20210326[0], LTC[0], LTC-20210326[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], TRX[0], UNI-20201225[0], USD[0.02], USDT[0.46110756], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00269587 | | LINKBEAR[.9848], USDT[0.61070000] | | |
| 00269589 | Contingent | SRM[2.92970102], SRM_LOCKED[7.16006528] | | |
| 00269590 | Contingent | APE-PERP[0], ATOM-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC-PERP[0], CHF[0.00], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], LINK-PERP[0], LUA[.00000001], LUNA2[0.41947798], LUNA2_LOCKED[0.97878197], SNX-PERP[0], SOL[0], SRM[5.91370915], SRM_LOCKED[67.85238327], SUSHI-PERP[0], TOMO-PERP[0], USD[26.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00269592 | | BADGER[.0064028], BTC[0], COPE[339.92039], ETH[.000845], ETHW[.000845], LTC[.00779885], RAY[.988942], SOL[.0071905], STEP[.0335], USD[78.22], USDT[4.60575868] | | |
| 00269593 | Contingent | NFT (446339823748122175/FTX Crypto Cup 2022 Key #12189)[1], SRM[2.01381409], SRM_LOCKED[0.1292343], USD[0.26] | | |
| 00269594 | | SOL[3] | | |
| 00269595 | | ALPHA-PERP[0], AVAX[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0], ETH[.00000001], ETH-PERP[0], FTT[37.88785074], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00269598 | | BTC[0], FTT[.01085257], SOL[6.99], SRM[1], USD[0.14], USDT[1708.74757572] | | |
| 00269599 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00000001], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[1.01567154], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00269602 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[.098083], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF[22835.54382], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[-1.15], USDT[15.37155757] | | |
| 00269605 | Contingent | SRM[4.56959313], SRM_LOCKED[32.75705179] | | |
| 00269609 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00269610 | | USDT[0.00000001] | | |
| 00269611 | | BTC[0], ETHBEAR[68843.12544], LINKBEAR[351809.64], USD[0.02], USDT[.066245] | | |
| 00269612 | | BTC[0.00003414], CRV-PERP[0], DOGEBEAR2021[.00084677], DOGE-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.88], USDT[0], XRP-PERP[0] | | |
| 00269613 | | AKRO[.999335], BTC-PERP[0], BULL[.00016], TRXBULL[.58960765], USD[0.34], USDT[.38922] | | |
| 00269615 | | ALGOBULL[20.26], ASDBULL[.00074613], ATOMBULL[969.00045], BNBBULL[.029979], BULL[0.00000072], EOSBULL[14989.59329], ETCBULL[.9993891], ETHBULL[.00000456], GRTBULL[2.368341], HTBULL[4.9965], KNCBULL[4.1251104], LINKBEAR[403.7172], LTCBULL[69.951], SUSHIBULL[.0112], SXPBULL[2368.34770776], TRX[.000007], TRXBULL[.0141444], TULIP-PERP[0], USD[0.35], USDT[0.00561000], XRPBULL[292.26382], XTZBULL[9.2975212], ZECBULL[2.9979] | | |
| 00269618 | Contingent | SRM[4.57279532], SRM_LOCKED[32.75708438], USD[0.00] | | |
| 00269619 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT[0.00000001], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-20210326[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00269620 | | BTC[0], FTT[292.69498], NFT (557820345715826676/FTX Crypto Cup 2022 Key #17279)[1], TRX[.000001], USD[0.89], USDT[0], WBTC[.00001233] | | |
| 00269622 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-2011231[0], ATOM-PERP[0], AVAX[.00000001], AVAX-0325[0], AVAX-0624[0], AVAX-2021121[0], AXS-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-0325[0], BNB-2021121[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10000000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[1.37748381], LUNA2_LOCKED[3.21412889], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], POLS-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00971905], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00269623 | | AMPL-PERP[0], ATLAS[95.60418758], C98[7], DFL[59.28949887], ETH-PERP[0], FTT[0], LINKBEAR[300], SOL-PERP[0], TOMO-PERP[0], USD[0.03], USDT[0] | | |
| 00269624 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00269627 | | ATOM-PERP[0], BTC-PERP[0], CHZ[1.15242447], COMP-PERP[0], DOGE-PERP[0], DOT[1.7], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL[.00995], USD[1.37], USDT[0.00507204], XRP-PERP[0] | | |
| 00269628 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AUD[0.00], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], LEO-PERP[0], PAXG[0], PERP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00269634 | | USD[764.79] | | |
| 00269635 | Contingent | AMPL[0], BTC[0], ETH[0], FTT[.035516], SOL[.00478], SRM[8.12269675], SRM_LOCKED[30.87730325], STG[151], USD[0.60], USDT[0.00000001] | | |
| 00269636 | | USD[0.57] | | |
| 00269638 | | TRUMP[0], USD[0.41], USDT[0], USDT-PERP[0] | | |
| 00269641 | | AMPL[0.07443352], AMPL-PERP[0], LTC[.00476326], SUSHI-PERP[0], USD[2.08], USDT[.13208414] | | |
| 00269642 | | SOL[3] | | |
| 00269643 | | BTC-PERP[0], USD[0.00] | | |
| 00269644 | Contingent | BADGER[0.04999078], BNB[0], BTC[0.00008586], COPE[.00101], ENS[185.20075955], ETH[0], FTM[.0277], FTT[240.02167865], MER[1186.3106], MTA[100], SHIB[167.5], SNY[.559517], SOL[0], SRM[5.21147824], SRM_LOCKED[1.46393436], STARS[.368214], SUSHI[.5], USD[0.00], USDT[0.00729140] | | |
| 00269645 | Contingent | AAVE[0], ALC[0.00000003], ALPHA[0.00000001], BTC[0], BTC-PERP[0], COMP[.00000001], DAI[0], ETH[4.62878502], ETHW[0], FTT[0], LUNC[.00000037], MATIC[0], NFT [53487653484042524337FTX AU - we are here! #54609][1], RAY[0], RUNE[0], SOL[.0099886], SRM[24.5489935], SRM_LOCKED[4338.49384991], STEP[.00000001], STETH[0], SUSHI[0], USD[0.00], USDT[0.00000001], WBTC[0], YFI[0] | Yes | |
| 00269648 | | LTC[.002818], LTCBULL[.009982], USD[0.09], USDT[0.57765096] | | |
| 00269650 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNISWAPBULL[0], USD[0.00], WAVES-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00269652 | Contingent | BNB[0], CRO[3.13], ETH[0], FTT[40.10573442], GARI[.71913367], GBP[2.77], MAPS[.7625], MATIC[9.68028], OXY[.470757], RAY[.07334], SOL-PERP[0], SRM[1.75117827], SRM_LOCKED[5.39678889], TRX[.000238], UBXT[362.8434799], USD[3.76], USDT[0.00523200] | | |
| 00269653 | | ATLAS[28260], GTI.056091], POLIS[302.8], USD[0.09], USDT[0.00000001] | | |
| 00269655 | | ADA-PERP[0], BTC[0], LINK-PERP[0], SXP-PERP[0], USD[0.06] | | |
| 00269657 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00045772], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBEAR[469909.02], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.16257306], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.16], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00269658 | Contingent | BTC[0], SOL[.00000001], SRM[376.92021127], SRM_LOCKED[21099.38616375], USD[0.00], WBTC[0] | | |
| 00269660 | | ADA-0930[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-0930[0], ETH-PERP[0], GMT-0930[0], GMT-PERP[0], HGET[.0383625], LTC-PERP[0], SOL-0930[0], SUSHI-PERP[0], SXP-2020092[0], SXP-PERP[0], USD[0.05], USDT[0.00000224], YFI-PERP[0] | | |
| 00269661 | | ADA-PERP[0], AMPL[0.11144747], ASD[5.0853], DMG[.39972], KNC[.29979], PAXG[.00019972], RUNE[.0993], SUSHI-PERP[0], SXP[.19986], TRX[4.9965], USD[0.48], WRX[.9895], XRP[1.9993] | | |
| 00269662 | | AMPL-PERP[0], DMG-PERP[0], TRX[.70369], USD[0.00], USDT[0] | | |
| 00269663 | | AR-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0.00004267], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MKR-PERP[0], RON-PERP[0], SOL[.00000001], SOL-PERP[0], STSOL[.00933], TRX[1652869.86351103], USD[70.42], USDT[0.00000002], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00269667 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[45.34065378], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[17.50359281], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[8959.75], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBULL[10.5098], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[9.0747], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[.0000804 2], FIDA_LOCKED[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[74.98597801], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[500000], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[3484.78433284], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[109.0840829], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021062S[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QI[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], RUNE-PERP[0], SAND[172.97549], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[301.57168629], SRM_LOCKED[1.46789769], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TONCOIN-PERP[0], TONCOIN-PERP[0], TRX[42.32093960], TRX-PERP[0], TRY[0], TULIP-PERP[0], UMEE[12141.08709096], UNA-PERP[0], UNISWAP-PERP[0], USD[391.31], USDT[1547.15464152], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-2021062S[0], XRPBULL[905], XRP-PERP[0], XTZBULL[9855.6], XTZ-PERP[0], YFII[0], YFI-0624[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00269668 | | AMPL[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00269669 | | USD[0] | | |
| 00269670 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], FTT[0.00449428], GRT[211.53641642], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MANA-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-0.18], USDT[0.00000001], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00269675 | | AMPL[0], AMPL-PERP[0], USD[0.32] | | |
| 00269682 | | BRZ[551.03284000], BTC[0], DYDX[.00000001], ETH-PERP[0], ETHW[0], FTT[268.61013169], GRT[3500.50996099], STETH[0], USD[27.66], USDT[0] | | |
| 00269682 | Contingent | AAVE[.009658], AAVE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER[.00000001], BNB[.003866], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CREAM[.00000001], CRV[0.59940000], DOGE-PERP[0], DOT[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.02772679], HXRO[.00000001], LINK-20210924[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00957368], LUNA2_LOCKED[0.02233859], LUNC[0], OMG-PERP[0], PERP[.04915279], RAY[.00000001], RAY-PERP[0], ROOK[.00000001], RUNE[.02455], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.44545863], SRM_LOCKED[251.63564598], SRM-PERP[0], SUSHI-20201225[0], SUSHI-20210924[0], SXP-20210326[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.92], USDT[0.00000001], USTC[0], XTZ-PERP[0], YFI-0608122[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00269683 | Contingent | 1INCH[.82744536], AAVE-PERP[0], AMPL[0], ATLAS[1.9975], ATLAS-PERP[-550000], AVAX[-4316.16517522], BADGER[0.00478054], BADGER-PERP[22013.22], BAL-PERP[0], BAO-PERP[0], BAT[.53925], BNB[0.00270869], BNB-PERP[0], BSV-20201225[0], BTC[44.83001851], BTC-PERP[0], COMP[528.01486749], CREAM[.00000001], DAI[-1612.23091246], DOGE[10], ETH[7857.17571877], ETH-PERP[0], ETHW[7857.17571876], FTM[.3063.13852517], FTT[192.07017499], FTT-PERP[.166630.9], ICP-PERP[43.12], LINA[20000], LINA-PERP[0], LUNA2-20200530005], LUNA2_LOCKED[0.01236678], MAPS[.99038], MATH[.01075839], MEDIA[0.00223729], MEDIA-PERP[0], MKR[100.9975], MKR-PERP[0], MSOL[.00550384], PROM[208], RAY[-152.49819025], RAY-PERP[-18572], RUNE[802.152082], SOL[-1502.59783732], SOL-1230[-2241.23], STEP[0.00264610], STEP-PERP[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP[.0933997], TRX[.000006], USD[-4671769.50], USDT[-0.03075399.83004834], USTC[0.75024769], USTC-PERP[0], XRP-PERP[0], YFI41.68562986] | | |
| 00269684 | | BRZ[275096.29226692], BTC[.00001228], DAI[0.04833042], ETH[81.31857961], ETHW[0.00037241], FTT[150.72478796], HOLY[1.00536503], MX[3520.27752642], SOL[892.62086748], USD[77107.31], USDT[0.05057051], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00269686 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000002], ADAHALF[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOMBULL[0.00000001], ATOM-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[0.00000001], BCH-PERP[0], BNBBULL[0.00008118], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BULL[0.00000739], BULLSHIT[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDTHEDGE[0], DEFIBULL[0], DEFIHALF[0], DEFI-PERP[0], DOGEBULL[0.00585800], DRGN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00007935], ETHHEDGE[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GRTBULL[0], HOT-PERP[0], IBVOL[0], KAVA-PERP[0], KNCHALF[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], MATICBULL[.049412], MATICHALF[0], MATIC-PERP[0], MIDBULL[0], MKR[0], OKBBULL[0], PAXG[0], PAXGBULL[0], PRIVBULL[0], PRIV-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0.00223661], THETA-PERP[0], TOMOHALF[0], TOMO-PERP[0], TRXHEDGE[0], TRYBHEDGE[0], UNI-PERP[0], USD[2.89], USDT[0], USDTBULL[0], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XAUTHALF[0], XLMBULL[0], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00269687 | | BTC[0], FTT[0], MEDIA[.000028], SOL[18.24496267], USD[1.53], USDT[0], WBTC[0] | | |
| 00269690 | | AMPL[0], ETH[.00000001], ETH-PERP[0], ETHW[.0004245], SRM[.9512], USD[0.00], USDT[.5608694] | | |
| 00269694 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00690000], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00269698 | | ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000951], DOGEBEAR2021[0.00000003], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC[.0098556], LTC-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000001], TRX-PERP[0], USD[1.87], USDT[0], XRP[.071446], XTZ-PERP[0] | | |
| 00269699 | | SRM[1] | | |
| 00269700 | | BTC[0], CEL[.0239], DMGBULL[0.26872118], ETH[0.00000705], ETHW[0.00000705], LINKBULL[0], USD[0.00], USDT[0.00003342] | | |
| 00269701 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01880908], LINK-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], SYN[.9632], TRX-PERP[0], USD[0.12], USDT[0.00710403], XRP-PERP[0], XTZ-PERP[0] | | |
| 00269702 | | SOL[3] | | |
| 00269703 | | BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200903[0], BTC-MOVE-WK-20200904[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], MID-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00269704 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[3013.80604], BADGER-PERP[0], BAL-PERP[0], BCH[0], BNB[.00055482], BNT-PERP[0], BTC[0.00003591], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.27616737], ETH-PERP[0], ETHW[0.27616737], FTT-PERP[0], ICP-PERP[0], KNM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA[.00678195], MINA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RNA-PERP[0], SNX-PERP[0], SOL[.0069789], SOL-PERP[0], SOS[22652.0173], SRM[.02527308], SRM_LOCKED[21.89913407], SRM-PERP[0], SUSHI[.08], SUSHI-PERP[0], SXP-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[-1.09], USDT[10.44092073] | | |
| 00269705 | | ETH[0], FTT[.8993052], SRM[1], USD[0.42], USDT[0] | | |
| 00269706 | | USDT[0] | | |
| 00269708 | | KIN[1], USD[0.04], USDT[.004136] | | |
| 00269712 | Contingent | FTT[.9856], SRM[1.05190796], SRM_LOCKED[.03800426], USDT[0], XRP[.8788] | | |
| 00269714 | | AMPL[0], AVAX[0], BNB[0], BTC[0], ETH[.00000001], ETHBULL[0.00000842], HOLY-PERP[0], MATIC[0], SECO-PERP[0], SLV-20210326[0], SOL[0], USD[0.00], USDT[0] | | |
| 00269716 | | AURY[.00000001], BTC[0], COMP[0], ETH[0], FTT[0.00000001], HOOD[0], NFT (440663644344126973/FTX AU - we are here! #14985)[1], NFT (484120158302505210/FTX AU - we are here! #15011)[1], NFT (514504319598826014/FTX AU - we are here! #51232)[1], SOL[0], USD[0.00], USDT[8.87671813] | | |
| 00269720 | | ATLAS[1016.58979554], FTT[0.03731070], SOL[.01382216], TULIP[5.114628], USD[0.00], USDT[0] | | |
| 00269721 | Contingent | ETH[0.04271062], ETHW[0.04271062], EUR[1.00], LUNA2[0.05700274], LUNA2_LOCKED[0.13300639], LUNC[12412.46701], RAY[82.41247157], TRX[.000009], USD[91.93], USDT[6.10356925], USTC-PERP[0] | | |
| 00269723 | | TRX[.000005], USD[1.64], USDT[0] | | |
| 00269724 | Contingent | BTC[0], FTT[.0931087], SRM[.11421295], SRM_LOCKED[.43417025], USD[0.00], USDT[0] | | |
| 00269727 | Contingent | SRM[.00004095], SRM_LOCKED[.00016783], USDT[.66090668] | | |
| 00269728 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETHBULL[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00269729 | | AMPL-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], MTA-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00269730 | | AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000779], USD[0.04], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00269736 | | AMPL-PERP[0], BNB[0], BTC[0], DMG-PERP[0], DRGNBULL[0], FTT[0], HT[0], ICX-PERP[0], KSM-PERP[0], LUNC[0], MNGO[0], MNGO-PERP[0], SXP[0], TRYB[0], USD[0.00], USDT[0], USTC[0.00000001], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00269739 | | ETH[0], FIDA[.08666955], FTT[0.36395127], KIN[2], USD[0.00], USDT[0] | | |
| 00269740 | | AMPL-PERP[0], USD[5.01], XRP-PERP[0] | | |
| 00269743 | | USD[277.91] | | |
| 00269745 | | AMPL-PERP[0], BTC-PERP[0], DOGE[.9496946], ETH[0], JOE[828], SNX[.0044966], USD[2.56], USDT[0.09809254], XRP[18577.2838] | | |
| 00269746 | | AAVE[.00000001], BRZ[0.00689309], ETH[5.45263095], SOL[213.82000000], SOL-PERP[0], SRM[1], USD[0.03], USDT[0.00000001], WBTC[.46252] | | |
| 00269748 | Contingent | DEFIBULL[0], DOGE[1], DOGEBULL[0.00000011], FTT[.01276625], LTCBULL[.005385], OXY[.9815], RAY[.03510594], SRM[3.79181794], SRM_LOCKED[14.44818206], USD[0.00], USDT[0.00000001], XRPBULL[0.04882000] | | |
| 00269749 | | FTT[.890285], SOL[.908], SRM[4] | | |
| 00269750 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000002], BTTPRE-PERP[0], COMP-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.09191809], IOTA-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC[.00342009], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[7.58], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00269754 | | 1INCH[.1739113], BLT[0.54195855], BNB[.67626732], BTC[1.68424985], BTC-PERP[0], CAD[0.23], CRV[764.95317668], DOGE[273.97016262], ETH-PERP[0], ETHW[.00000975], FTM[69.70791847], LTC[.005274], SOL[.00262825], TRX[.000017], UNI[41.59991739], USD[26540.11], USDT[218.43511842] | | |
| 00269756 | Contingent | AAVE-PERP[0], ADABEAR[139432944.76], ADA-PERP[0], AMPL-PERP[0], AVAX-20210326[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00007945], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], ETH[2.38200000], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTT[40.26658467], GME-20210326[0], GME-2021062S[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], ROOK-PERP[0], SNX-PERP[0], SRM[.31736421], SRM_LOCKED[.08676779], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[11114.98], USDT[0.00000001], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00269757 | | BTC[1], FTT[0.05054725], SOL[.242], USD[0.49], USDT[5123.80239590] | | |
| 00269758 | Contingent, Disputed | CREAM[.00000001], FTT[5], SOL[5], SOL-PERP[0], USD[-1.20] | | |
| 00269759 | | NFT (390637785573748241/FTX Crypto Cup 2022 Key #5994)[1] | | |
| 00269760 | | BRZ[3830.98873405], BTC[0.00007503], ETH[1.19362], ETHW[1.19362], FTT[.899585], SOL[12.69945], SRM[1], USD[0.56], USDT[0.00800618] | | |
| 00269761 | | USDT[0.00063000] | | |
| 00269765 | | ALTBEAR[6305.583], BNB[.0095], BTC[0.00007563], BULL[0.00000983], ETH[0], FTT[.04182403], USD[0.55], USDT[0.90894497] | | |
| 00269768 | | USD[0.00], USDT[102.94054300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00269776 | | DOGEBEAR[118447490.7], KIN[9000], SOL[.009335], TOMOBEAR[216511346], TRX[.000003], USD[0.10], USDT[0] | | |
| 00269778 | | ADA-PERP[0], AUDIO-PERP[0], BEAR[89.33814], BNBBEAR[9191.552], BTC-PERP[0], DOGEBULL[.00000969], ENJ-PERP[0], ETHBEAR[760], FTM[140.9716], GALA[529.786], GALA-PERP[0], GRT-PERP[0], LINKBEAR[3057.499], LINKBULL[0.00009836], LTCBEAR[.6548], MATIC-PERP[0], MPL-PERP[0], PEOPLE-PERP[0], SOL[.00461], SOL-PERP[0], STORJ-PERP[0], TRX[.000005], TRXBULL[.001497], USD[0.00], USDT[0.33170001], VET-PERP[0], XRP[.6674], XRPBEAR[.0422], XRP-PERP[0] | | |
| 00269780 | Contingent | BIT[.9172], BIT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[00.00000002], LUNC[.00222554], NFT (293102012024067178/FTX AU - we are here! #46024)[1], NFT (347148758511987301/FTX EU - we are here! #99853)[1], NFT (400918127748813801/FTX EU - we are here! #99932)[1], NFT (429956283130883770/FTX EU - we are here! #99760)[1], NFT (481155731221433490/FTX AU - we are here! #46014)[1], SOL[.7], SRM[.9], USD[0.10], USDT[0.45474106] | | |
| 00269781 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00269784 | | FTT[.91768], TRUMPFEBWIN[1938.584215], USD[0.00], USDT[0] | | |
| 00269785 | Contingent | FTT[501.52177177], SRM[2934.54243754], SRM_LOCKED[288.63749071], USDT[1.33436601] | | |
| 00269786 | | BRZ[200], DAI[.00772981], ETH[.00000001], FTT[0], USD[836.09] | | |
| 00269787 | | SOL[3] | | |
| 00269788 | | BNB[0], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0.00801435] | | |
| 00269789 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-2021032b[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 00269790 | | BTC-PERP[0], BULL[0.00000163], COMPBULL[0.00000229], SXPBULL[0.00000836], USD[53.28], XRP[.276144] | | |
| 00269792 | | AMPL[0.08414547], AMPL-PERP[0], ICP-PERP[.01], USD[2.08] | | |
| 00269793 | | SXP[.063558], USD[0.01] | | |
| 00269794 | | BTC-PERP[0], FTT[0.06904595], USD[0.38] | | |
| 00269795 | | SXP[.08955], USD[0.01] | | |
| 00269796 | Contingent | ANC-PERP[0], CHZ-PERP[0], FTT[.054267], ICP-PERP[.09806], SRM[1.05190861], SRM_LOCKED[.03804921], TRX[.000001], USD[0.69], USDT[0.00627976] | | |
| 00269799 | | SXP[.2636245], USD[0.01] | | |
| 00269800 | | SXP[.0634915], USD[0.00] | | |
| 00269802 | | USD[0.00] | | |
| 00269810 | | FTT[.9540998], SRM[1], USD[0.01] | | |
| 00269812 | Contingent | SRM[1.0518705], SRM_LOCKED[.03799156] | | |
| 00269813 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00269814 | | BTC[.00005387], SOL-PERP[0], SRM[1], USD[1.15] | | |
| 00269816 | Contingent | SRM[1.05184871], SRM_LOCKED[.03794951] | | |
| 00269817 | | [0] | | |
| 00269818 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00008190], BTC-MOVE-WK-2021091Q[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], CORE_LT555725], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA[.0000002], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00560885], SOL-PERP[0], SRM[198.04073263], SRM_LOCKED[750.04353176], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[7.34], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00269820 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BEAR[0], BTC[0.24470906], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20211123[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[1.16212661], SRM_LOCKED[44.45947832], SRM-PERP[0], SUSHI[0], SUSHIBULL[3377.96910293], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXPBULL[29.81683146], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[113.16], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00269823 | | BTC[0], FTT[.92685], SRM[1], USD[1.23], USDT[0] | | |
| 00269826 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB[.00079055], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], SXP-PERP[0], USD[0.83], USDT[0], XTZ-PERP[0] | | |
| 00269828 | Contingent | ETH[0], GOG[.00000001], HMT[.00000001], LUNA2[0.00054860], LUNA2_LOCKED[0.0012807], LUNC[119.46], NFT (321414122657749110/FTX EU - we are here! #62639)[1], NFT (504003871806786248/FTX EU - we are here! #62295)[1], NFT (507678587036824850/FTX EU - we are here! #62535)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00001193] | | |
| 00269832 | | BTC[0.00000510], DMG[.086824], FTT[25.0955], MATIC[3], PERP[.087868], RAY[.9703], SOL[.00000001], SUSHI[.48182], TRX[.000048], USD[1.34], USDT[0], XRP[.3409] | | |
| 00269837 | Contingent | BTC[0.00009688], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02538277], SPELL[92.134], SRM[1.23938051], SRM_LOCKED[2.28253643], USD[3.86], USDT[0.00000001] | | |
| 00269840 | | APT[0], BNB[0], ETH[0], LTC[0], NFT (289251649265284183/FTX EU - we are here! #80151)[1], NFT (396462556143483120/FTX EU - we are here! #79330)[1], NFT (542831252184671641/FTX EU - we are here! #78816)[1], TRX[.000024], USDT[1.84924323] | | |
| 00269843 | | USD[0.00] | | |
| 00269844 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUD[0.00], AXS-PERP[0], BNB-PERP[0], BTC[0.00138652], BTC-20210924[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-2.62], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00269845 | | TRX[.200012], USDT[372.06329454] | | |
| 00269846 | | USDT[.0274316] | | |
| 00269847 | | USDT[0] | | |
| 00269848 | | ETCBULL[149.6], ETHBULL[0.16493883], GRTBULL[9.0405], LTCBULL[7294.4086], NFT (300309083352292554/FTX EU - we are here! #186901)[1], NFT (342188339969976157/FTX EU - we are here! #187051)[1], NFT (536693171618336799/FTX EU - we are here! #186818)[1], THETABULL[59.106811], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00269853 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL[0.00948706], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[.003], BCH-PERP[0], BNB[.00053204], BNB-PERP[0], BTC[0.00003799], BTC-MOVE-20210216[0], BTC-PERP[0], BULL[0.00000393], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[5], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01017848], ETH-20210625[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.89051688], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.00002009], LUNA2_LOCKED[0.00004687], LUNC[4.374839], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.08234867], SOL-20210923[0], SOL-20211231[0], SOL-PERP[0], SRM[4], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00269854 | | CQT[5237.545], ETH-PERP[0], FTT[.005438], HGET[.01918], MNGO[6.732], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[651.4645], TRX[.000001], USD[15.61], USDT[0.00000001], USDT-PERP[0] |  |  |
| 00269857 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.0000096], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX[.004965], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0.00000677], FTM-PERP[0], FTT[0.00503609], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM[.9], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[.0090823], SUSHI-PERP[0], SXPBULL[0.00176732], SXP-PERP[0], TRX-PERP[0], TULIP[.072518], TULIP-PERP[0], USD[2.78], USDT[5.06642440], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0] |  |  |
| 00269864 | | AMPL-PERP[0], USD[-3.73], USDT[11.1] |  |  |
| 00269865 | | FTT[.9581519], USD[5.30], USDT[0] |  |  |
| 00269866 | Contingent | AMPL[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[6071.11622956], FTT-PERP[0], GMT[13520.23184744], ICP-PERP[0], MATIC[0], MSRM_LOCKED[10], SOL[0.00000001], SOL-PERP[0], SRM[2273.79010634], SRM_LOCKED[364999.17954753], SRM-PERP[0], UNI[0], USD[108501.03], USDT[31.93688703] |  |  |
| 00269869 | | USD[0.07] |  |  |
| 00269870 | Contingent | BTC-PERP[0], KSOS-PERP[0], LUNA2[0.00399215], LUNA2_LOCKED[0.00931503], PEOPLE-PERP[0], USD[0.93], USDT[0], USTC[.565109] |  |  |
| 00269873 | | AMPL[0.05895139], AMPL-PERP[0], ETH[0], USD[0.09] |  |  |
| 00269874 | Contingent | FTT[.97541495], SRM[8.09911566], SRM_LOCKED[.29224684], USDT[0.71069316] |  |  |
| 00269875 | | 1INCH-PERP[0], AXS-PERP[0], BNB-PERP[0], EOS-PERP[0], KNC-PERP[0], LTC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.50], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00269877 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], CAKE-PERP[0], CLV-PERP[0], DAI[0], DOGE[.8456], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.14], USDT[0.00318321], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 00269879 | Contingent | SRM[1.05182789], SRM_LOCKED[.03797033] |  |  |
| 00269880 | | BTC[.00389613], LINK-20200925[0], THETA-PERP[1], USD[-33.02] |  |  |
| 00269882 | | BTC-PERP[0], BULL[0.0000882], ETH-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] |  |  |
| 00269883 | Contingent | FTT[.9089748], SRM[1.05180035], SRM_LOCKED[.03795227], USDT[0] |  |  |
| 00269884 | | AAVE[.0037127], ATLAS[100000], AUD[0.00], BTC[0.02960399], CEL[396.6414], ETH[0], EUR[0.00], FTT[426.62805105], GBP[0.00], LEO[.60451625], LINK[99.867], LTC[11.3582428], MATIC[7394.47], PERP[1102.290845], POLIS[450], ROOK[14.99917969], SLRS[3000], SNX[150.11954512], SOL[3.89467335], SUSHI[399.734], SXP[499.90785], UNI[220.21083175], USD[1.64], USDT[1014.98052538], YFI[.10211117] |  |  |
| 00269886 | | NFT [498032948120147900/FTX AU - we are here! #51228](1], NFT [472123693084839119/FTX AU - we are here! #51208](1], NFT [513602326892166036/FTX AU - we are here! #14667](1] |  |  |
| 00269887 | | ALGOBULL[1110000], ASDBULL[19.90668], ATOMBULL[500.9088], BALBULL[227.95668], BEAR[111000], BSVBULL[114000], DMG[.089094], DMG-PERP[0], EOSBEAR[999810], EOSBULL[50000], ETHBEAR[94000000], ETH-PERP[0], GRTBULL[198.9829], HNT[.028047], HTBULL[20], KNCBULL[50.993445], LINKBULL[51.2], LTCBEAR[10000], LTCBULL[587], MATICBULL[355.7715], PAXG[0], SUSHIBULL[292962], SXPBULL[9999.525], SXP-PERP[0], TOMOBULL[99994.718], TOMO-PERP[0], TRXBEAR[47000000], TRXBULL[272.2], TRX-PERP[0], USD[0.08], USDT[0.00313480], VETBULL[41], XRP[1], XRPBULL[10000], XRP-PERP[0], XTZBEAR[27200000], XTZBULL[149.99221], ZECBULL[57.8] |  |  |
| 00269888 | | BSVBEAR[641.938685], BSVBULL[.9884955], EOSBEAR[1048529], EOSBULL[.00702745], USD[0.14] |  |  |
| 00269889 | | BTC[0.16793560], BTC-PERP[0], SAND-PERP[0], USD[10642.87], USDT[53057.04240897] |  |  |
| 00269890 | Contingent | AVAX[200.00084500], BCH[0], BCHA[.01533252], BTC[0.34640021], BTC-PERP[0], ETH[1.26058565], ETHW[0.00000001], FTT[1033.57262287], LTC[0], MATIC[.00000001], SOL[0], SRM[6.09633173], SRM_LOCKED[464.28569146], TRX[0], USD[47.30], USDT[16135.92988061] |  |  |
| 00269893 | | SOL[0], USD[0.00] |  |  |
| 00269894 | | TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] |  |  |
| 00269896 | Contingent | ETH[0], FTT[5.099031], LUNA2[0.83177533], LUNA2_LOCKED[1.94080912], LUNC[2.6794718], RAY[.96808], TRX[.331501], USD[2.08], USDT[0.65438049] |  |  |
| 00269897 | | USD[2.06] |  |  |
| 00269902 | | FTT[.0924], USD[0.00], USDT[0] |  |  |
| 00269904 | | USD[233.02] |  |  |
| 00269905 | Contingent | ETH[0], FTT[0.09198171], SRM[5.02302977], SRM_LOCKED[17.27432555], TRUMP[0], TRUMPFEB[0], USD[0.21], USDT[0] |  |  |
| 00269907 | | BADGER[.00000001], BRZ[.00019], BTC[0], FTM[57.13798795], FTT[.0000112], TRX[.000001], USD[1.64], USDT[430.40568000] |  |  |
| 00269908 | | TRX[.000004], USD[14.79], USDT[0] |  |  |
| 00269910 | Contingent | AKRO[30000.15], ATLAS[93520.72055], BTC[0.38938855], BULL[23.06606465], DOGEBULL[0.00000089], ETH[.000215], ETHBEAR[200], ETHBULL[224.98382025], ETHW[1.00023], FIDA[.0005], FTM[100.0005], FTT[505.996594], GALA[13450], MAPS[100.0005], OXY[100.00553], POLIS[1874.809374], RAY[719.69489846], SOL[.04290509], SRM[1624.03789644], SRM_LOCKED[21.4935114], TRX[.000006], USD[58550.78], USDT[228.24503902] |  |  |
| 00269913 | Contingent | 1INCH[0], ADA-PERP[0], AMPL[0], ASD[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[52.987972], CRO[1930], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[38.10201684], GRT[144.9396], GRT-PERP[0], HBAR-PERP[0], HT[0], LINA[699.61521], LTC-PERP[0], LUNA2[1.01268954], LUNA2_LOCKED[2.36294226], MATIC[0], NEAR-PERP[0], NEO-PERP[0], NFT [517309910437473184/FTX AU - we are here! #58683](1], OKB[0], OMT-PERP[0], RAY[0.32011568], SAND[285], SLRS[.945001], SOL-PERP[0], SRM[183.49394048], SRM_LOCKED[9.36761334], SRM-PERP[0], STX-PERP[0], SUSHI[233], SUSHI-PERP[0], USD[0.58], USDT[0], VET-PERP[0], XRP[0.22197700], XRP-PERP[0], YFI[0] |  |  |
| 00269914 | | BTC[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200915[0], BTC-MOVE-20200920[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20201004[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201031[0], BTC-MOVE-20201107[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-WK-20201009[0], BTC-PERP[0], ETH-PERP[0], FTT[0.18221564], REEF-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] |  |  |
| 00269915 | Contingent | BIDEN[0], CEL[0], ETH[0.00008800], ETHW[0.00008800], FTT[0.25913367], LUNA2[0.00161268], LUNA2_LOCKED[0.00376294], MAPS[.3756], MER[.62336], NFT [532368296330918500/FTX VN - we are here! #44](1], RAY-PERP[0], STG[.00000001], TRX[0], USD[0.00], USDT[1.19818712], USDT-PERP[0], USTC[0] |  Yes |  |
| 00269916 | Contingent | AMPL[0.04640820], AMPL-PERP[0], AVAX-PERP[0], COMP-PERP[0], ETH[.00100073], ETHW[.00100073], FTT[.0972], RUNE-20200925[0], SRM[.01741438], SRM_LOCKED[.06636858], SUSHI-PERP[0], USD[1.05], USDT[0.00000001] |  |  |
| 00269917 | | AAVE-PERP[0], COMP-PERP[0], FTT[.0928], LINK-PERP[0], UNI-PERP[0], USD[5.50], USDT[.00942] |  |  |
| 00269919 | | ANC-PERP[0], APE-PERP[0], CHZ-PERP[0], ETH[.0009388], ETHW[.0009388], FTT[.871767], GMT-PERP[0], KAVA-PERP[0], LOGAN2021[0], LUNC-PERP[0], OP-PERP[0], SOL[.006072], SRM[1.821728], TRUMPFEBWIN[1125.2118], TRX[.000033], USD[2.00], USDT[0.47600001], USDT-PERP[0], YFII-PERP[0] |  |  |
| 00269920 | | BEAR[.097587], LINK-20200925[0], LINKBEAR[.95212], LINK-PERP[0], USD[-1.86], USDT[1.97054721] |  |  |
| 00269923 | | BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], USD[0.00], XAUT-20200925[0], XLM-PERP[0], XRP-20200925[0] |  |  |
| 00269927 | | RAY[.739709], USD[0.01], USDT[0], USDT-PERP[0] |  Yes |  |
| 00269930 | | DEFI-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], SUSHI-PERP[0], USD[1.02] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00269931 | Contingent | ASD-PERP[0], BTC[0.00000534], IMX[.02899998], LUNA2[0.00000454], LUNA2_LOCKED[0.00001060], LUNC[.99], TRX[.000004], USD[0.00] | | |
| 00269932 | | FTT[.9587], USD[5.00] | | |
| 00269933 | | USD[5.00] | | |
| 00269934 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.02028579], BTC-20210625[0], BTC-MOVE-20201129[0], BTC-MOVE-20201203[0], BTC-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], PAXGBULL[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.83], WAVES-20210625[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00269935 | | BTC[0.01648264], ETH[9.56442096], ETHW[9.56442096], MER[.71], USD[2.77] | | |
| 00269937 | Contingent | AAVE-PERP[0], ADABEAR[751688418], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[1.3041365], ATOM-PERP[0], AVAX[0.01215750], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000465], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETHE[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTM[.0947], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HEDGE[0], ICP-PERP[0], KAVA-PERP[0], LEO[.001145], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.94963805], LUNA2_LOCKED[2.21582211], LUNC-PERP[0], MATIC[.892], MATIC-PERP[0], OMG[.0093775], OMG-20211231[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[.205668], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[.0176275], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], SNX[.602973], SOL[0.00411570], SOL-PERP[0], SPELL-PERP[0], SRM[.04701708], SRM_LOCKED[2.46911876], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBEAR[136130129.4], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[.00016741], ZRX-PERP[0] | | |
| 00269939 | | ETH[1.000047], ETHW[.000047], FTT[156], LINK[.00000028], MANA[26230], MKR[.00875], UNI[.009376], USD[14096600.00] | | |
| 00269941 | | SRM[1] | | |
| 00269947 | | KIN[0], USD[0.00] | | |
| 00269954 | | DMG[0], FTT[.9638772], USD[0.10], USDT[0.75963660] | | |
| 00269955 | | AMPL[0], BEAR[13436.336], BTC[0], BTC-PERP[0], DOGE[498.940364], DOGE-PERP[0], ETH-20210625[0], ETHBEAR[109899.92], ETH-PERP[0], FTT[1.9986], PAXG-PERP[0], SOL[34.54585508], SOL-PERP[0], SRM[48.709364], SRM-PERP[0], SUSHIBULL[337.03344], USDt[7.20], USDT[0.64777097], XRP[1257.275605], XRPBEAR[380.2414], XRPBULL[874.7745284], XRP-PERP[0] | | |
| 00269956 | | USD[0.00], XRP[.01341736] | | |
| 00269958 | Contingent | ATOM[0], AVAX[0.06682298], AXS[0], BCH[0], BNB[0], BTC[0.00002242], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT[0], ETH[0.00073092], FTM[0], FTT[0.09142913], FTT-PERP[0], GMT[0], GST-PERP[0], HT[71.057518712], KNC[0.00000001], KNC-PERP[0], LINK[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00532377], LUNA2_LOCKED[0.01242215], LUNC[.00000001], LUNC-PERP[0], MATIC[3.61089745], NEAR-PERP[0], SOL[0.00697782], SOL-PERP[0], SRM[.04534418], SRM_LOCKED[5.61297649], SUSHI[0], SXP-20200925[0], SXP-PERP[0], TRX[1821177.73659377], USD[2.16], USDT[0.00028040], USTC[0], USTC-PERP[0], WBTC[0.00077331], XRP[0] | HT[71.033148], TRX[1318919.285155] | |
| 00269959 | | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0.00006707] | | |
| 00269960 | | BTC[0], FTT[.0747707], OXY[68.9717], TRX[.000004], USD[0.00], USDT[2.47100000] | | |
| 00269964 | | FTT[.03] | | |
| 00269968 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1.55], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00269970 | | ETH[.24626286], ETHW[.24626286], FTT[9.23986208], SOL[10.07491510], SRM[1], TRX[51.989604], USD[659.87], USDT[0.26497652] | | |
| 00269971 | | USDT[0] | | |
| 00269974 | | ETH-PERP[0], FTT[.095345], USD[-1.66], USDT[1.54683996] | | |
| 00269976 | | APT[0], GODS[.00000001], USD[0.00], USDT[0] | | |
| 00269977 | | ETH[0], TRX[0], NFT (445121743537127315/FTX EU - we are here! #52102)[1], NFT (450139690156084355/FTX EU - we are here! #52511)[1], NFT (485036169562613727/The Hill by FTX #24297)[1], NFT (570356241826867715/FTX EU - we are here! #50674)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00205172] | | |
| 00269979 | Contingent | BNB[.00000001], FTT[.067789], LUNA2[0.03060518], LUNA2_LOCKED[0.07141209], LUNC[6664.3435341], TRX[0.09000100], USD[0.05], USDT[0.00247633] | | |
| 00269980 | | KNC[3.26435847], USD[0.00], USDT[0] | | |
| 00269985 | | BTC[0.00000042], TRX[103.930886], USD[0.01] | | |
| 00269987 | | ADABEAR[88362.895], ASD-PERP[0], AUDIO-PERP[0], BIDEN[0], BNBBULL[0], CELO-PERP[0], DOGEBEAR[3955.15], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.06185456], FTT-PERP[0], GOG[.95117], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], NFT (351910547693808993/FTX EU - we are here! #34029)[1], NFT (386404985171815722/FTX EU - we are here! #34160)[1], NFT (501737442327625841/FTX EU - we are here! #34135)[1], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], TRUMPFEBWIN[66.783875], TRX[.000028], USD[0.96], USDT[0.00000001], USTC-PERP[0] | | |
| 00269990 | | USD[15.74], USDT[0.00000472] | | |
| 00269993 | | ATLAS[9.872], GST-PERP[0], LOOKS[.9976], LUA[.0058], USD[0.00], USDT[0] | | |
| 00269993 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HT-PERP[0], INTER[.1], IOTA-PERP[0], LINK-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.23], USDT[0] | | |
| 00269997 | | BTC[0], NFT (314071105765838709/FTX EU - we are here! #28969)[1], NFT (497113547862832584/FTX EU - we are here! #27119)[1], NFT (505713402222718076/FTX EU - we are here! #29099)[1], USD[0.01], USDT[0] | | |
| 00269998 | | FTT[0], SRM[.7], TRX[.000134], USD[4.47], USDT[0], USDT-PERP[0] | | |
| 00270000 | | RAY-PERP[0], SXP-PERP[0], USD[2.65], USDT[0] | | |
| 00270001 | | FTT[3.2], USDT[1.06172979] | | |
| 00270005 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-0624[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], LINA[0], LINKBULL[0], LUNC-PERP[0], MANA[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB[51666.66666666], SOL-PERP[0], STEP-PERP[0], TONO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00270007 | | BNB[0], ETH[0], USD[0] | | |
| 00270009 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HMT[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[40.93], USDT[0.00424301], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00270010 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[1.32], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00270013 | | ETH[0], FTT[0.03293862], MATIC[9.962], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00270015 | | FTT[0.00251750], NFT (434532587739070915/FTX EU - we are here! #27183)[1], NFT (532008987765720339/FTX EU - we are here! #26704)[1], NFT (563597981327932605/FTX EU - we are here! #26992)[1], TRX[0.000001], USD[0.00], USDT[0] | | |
| 00270018 | | BOBA[.08741156], ETH[0], NFT (292025283394637722/FTX EU - we are here! #71138)[1], NFT (335331216745883346/FTX EU - we are here! #85127)[1], NFT (476185851674110820/FTX EU - we are here! #64933)[1], OMG[0], SOL[0.00003221], USD[0.02], USDT[0.00000013] | | |
| 00270020 | | AMPL[0.14900249], USD[0.50], USDT[.03816586] | | |
| 00270022 | | USD[0.00], USDT[0] | | |
| 00270025 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00086372], ETH-PERP[0], ETHW[.00086372], LINK[.01], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.10], XRP-PERP[0] | | |
| 00270026 | | BTC[0], BTC-MOVE-20200806[0], ETH-20200925[0], USD[0.00], USDT[0] | | |
| 00270027 | Contingent | BTC-PERP[0], ETH[.093], FTT[.09146], LUNA2[0.03333637], LUNC[7259.066706], NFT (325419549246356101/FTX EU - we are here! #24898)[1], NFT (408648508631624581/FTX EU - we are here! #24897)[1], NFT (436961156139583020/FTX EU - we are here! #24898)[1], RAY[.234383], SOL[.2], TRX[.000016], USD[0.00], USDT[1.38887288] | | |
| 00270028 | | COPE[5.52584965], FTT[0], USD[1.10] | | |
| 00270030 | | 1INCH[121.34445401], AURY[.24836588], COPE[73.9486], NFT (396226022306688489/FTX Crypto Cup 2022 Key #6868)[1], NFT (406239115075580441/The Hill by FTX #11903)[1], TONCOIN[2.69946], TRX[.000001], USD[.08], USDT[0] | | |
| 00270032 | Contingent | BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[0], ETH[0.00000004], ETH-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], OLY2021[0], PAXG[0], RAY-PERP[0], SOL-PERP[0], SRM[46.06982416], SRM_LOCKED[175.5690787], SNX-PERP[0], TRX[.000002], USD[0.00], USDT[0.00150000], XRP-PERP[0] | | |
| 00270034 | Contingent | BTC[0], ETH-PERP[0], ETH[2.16756038], SRM[.2086957], SRM_LOCKED[120.556544], USD[3.44], USDT[0.00003455] | | |
| 00270035 | | DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[185.27634437], TRX[.00003], USD[0.18], USDT[0.00000001] | | |
| 00270039 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[25.32], USDT[72.52007510], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00270044 | | BTC[0.00009957], DOGEBEAR[69074.7], TRX[.000001], USD[0.00], USDT[2.70700000] | | |
| 00270048 | | USD[0.05], USDT[0], USDT-PERP[0] | | |
| 00270054 | Contingent | FTT[.948998], SRM[1.05187208], SRM_LOCKED[.0379991], USD[0.01] | | |
| 00270055 | | 0 | | |
| 00270059 | | ETH[.00000695], ETHW[.00000695], NFT (328858328422453068/FTX EU - we are here! #76192)[1], NFT (513766912211850709/FTX EU - we are here! #76134)[1], NFT (562129494303662459/FTX EU - we are here! #76058)[1], TRX[.000002], USDT[0.00002221] | | |
| 00270060 | | BAL[.00730452], BAL-20201225[0], MTA-PERP[0], USD[-4.53], USDT[7.17983709] | | |
| 00270061 | | ALICE[226.9382421], ALICE-PERP[0], AMPL-PERP[0], BNB-PERP[0], CELO-PERP[0], DOGE[1.951], PERP[.05594], SAND-PERP[0], USD[-0.05], USDT[0.01381212] | | |
| 00270063 | | UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00270064 | | ETHBULL[0], HGET[.046675], USD[2.02], USDT[0] | | |
| 00270065 | | USD[40.01] | | |
| 00270066 | | ETH[.0001], ETHW[.0001], TRUMPFEBWIN[14535.5627], TRUMPSTAY[14108.1174], USD[0.00] | | |
| 00270067 | Contingent | SRM[.24624644], SRM_LOCKED[1.913693] | | |
| 00270068 | Contingent | BTC[0.09545670], BTC-PERP[0], DOGE-PERP[0], ETH[40.38122891], EUR[0.00], FIDA[.06724428], FIDA_LOCKED[17.12488204], FTT[0], ICP-PERP[0], LUNA2_LOCKED[28.92526186], RAY[.00000001], SOL[.00000001], SOL-PERP[0], SRM1.22636174], SRM_LOCKED[705.29379233], SXP-PERP[0], UBXT[.00000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00270070 | | CEL[.092984], ETH[.00000001], NFT (347278710122947445/FTX EU - we are here! #182543)[1], STEP[.05574], TRX[.001143], USD[5.09], USDT[0.00000001] | | |
| 00270071 | | BLT[.78810577], BTC[0], CLV[.097184], FIDA[.792175], MNGO[5.2633], OXY[.206548], TRUMPED[0], TRX[.017717], USD[0.35], USDT[0.05249668], USDT-PERP[0] | | |
| 00270073 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[15700], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1650.75], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00270074 | | FTT[0], USD[0.00], USDT[0] | | |
| 00270076 | Contingent | ADA-PERP[0], BAT-PERP[0], BCH[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[67.96171400], FTT-PERP[0], HT[31.56986530], HT-PERP[0], ICP-PERP[0], LINK[20.3920719], LINK-PERP[0], LUNA[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], NFT (295120755472950757/FTX EU - we are here! #109762)[1], NFT (310294090478811055/Singapore Ticket Stub #158)[1], NFT (317575423591638570/Belgium Ticket Stub #830)[1], NFT (321343486321713594/Japan Ticket Stub #1168)[1], NFT (328306793344501235/Monaco Ticket Stub #726)[1], NFT (332278248433567039/FTX Crypto Cup 2022 Key #14201)[1], NFT (346708864458306722/FTX EU - we are here! #110115)[1], NFT (347691097100887779/Hungary Ticket Stub #1206)[1], NFT (431920264652700707/The Hill by FTX #7769)[1], NFT (444976594618078974/Mexico Ticket Stub #1743)[1], NFT (457625805677615578/Montreal Ticket Stub #1154)[1], NFT (470776319845269176/FTX AU - we are here! #9179)[1], NFT (500532377478631516/FTX EU - we are here! #110914)[1], NFT (500992519892230727/FTX AU - we are here! #9177)[1], NFT (511503617670265368/Netherlands Ticket Stub #245)[1], NFT (572388344612065749/FTX AU - we are here! #24584)[1], OKB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[376.32051855], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00270079 | Contingent | OMG-20210326[0], SRM[3.55114142], SRM_LOCKED[9.53889848], USD[0.91] | | |
| 00270080 | Contingent | APT[.500000], BLT[4.00002], BNB[.27000135], BTC[0.00420002], DOT-20211231[0], EDEN[200.001], ETH[.11800059], ETHW[.11800059], FIDA[50.00025], FTM[530.00265], FTT[150], LUNA2[0.05242905], LUNA2_LOCKED[0.12233446], LUNC[11416.5370824], NFT (289213754856621459/Montreal Ticket Stub #1009)[1], NFT (340554007394491577/Austria Ticket Stub #217)[1], NFT (351608189885962222/The Hill by FTX #1914)[1], NFT (429783440981406372/FTX EU - we are here! #150282)[1], NFT (429835650510778849/Singapore Ticket Stub #680)[1], NFT (453913133744374217/FTX AU - we are here! #23377)[1], NFT (476365606259776485/FTX EU - we are here! #149991)[1], NFT (511092636246695256/Netherlands Ticket Stub #1468)[1], NFT (519873284649442009/FTX AU - we are here! #2050)[1], NFT (523803169783791162/FTX Crypto Cup 2022 Key #1840)[1], NFT (537395275248846367/FTX EU - we are here! #150195)[1], PUNDIX[.200001], RAY[20.0001], SOL[12.00006], SRM[6.04845758], SRM_LOCKED[26.88207648], STEP-PERP[40], TRUMP[0], TRUMPFEBWIN[100], TRX[123.00062], TSLA[6.4800324], USD[-122.41], USDT[250.00683597], XRP-PERP[0] | | |
| 00270082 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.01406278], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-025[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[.00072], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02891013], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.21142091], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO[.00365467], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.18408810], LUNA2_LOCKED[0.42953891], LUNC[40414.2595752], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.004585], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL[.0003505], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[5.92203562], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[38.03923466], SHIB-PERP[0], SNX[.087707], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22.83], USDT[0.00222700], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00270084 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BNB[.00270088], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.01741008], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], ENJ-PERP[0], ETH[-0.00000002], ETH-PERP[0], ETHW[.5], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[.097248], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[22.21444991], MATIC-PERP[0], NFT (46408268164952907 6/The Hill by FTX #37931)[1], OKB-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.010644], TRX-PERP[0], UNI-PERP[0], USD[-2.55], USDT[87.75049248], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00270085 | Contingent | ALPHA[.00025], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER[.00008485], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO[222.76575], BAO-PERP[0], BNB[.190006], BNB-PERP[0], BTC[0.00009895], BTC-20210326[0], BTC-MOVE-20210123[0], BTC-MOVE-20210122[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTMX-20210326[0], BULL[0.00000743], CHZ-20210625[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT[3.061], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0.00000097], ETH-PERP[0], FLOW-PERP[0], FTT[150], FTT-PERP[0], LUNA2[0.12813423], LUNA2_LOCKED[0.29897988], LUNC[27901.4999999], LUNC-PERP[0], MTA-PERP[0], NFT (370271455515216369/FTX AU - we are here! #23608)[1], NFT (384132720361164426/The Hill by FTX #20753)[1], NFT (498059523771977315/FTX AU - we are here! #20543)[1], POLIS[1], POLIS-PERP[0], PUNDIX-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL[.01], SRM[.00403746], SRM_LOCKED[0.162481], STEP-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRUMP[0], TRU-PERP[0], TRX[0.00009216], TSLA[.02906632], TSLAPRE[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0] | | BTC[.000975], TRX[.000047] |
| 00270087 | | ATOMBULL[.0007774], BNB-PERP[0], TRX[.000197], USD[4.90], USDT[0] | | |
| 00270089 | Contingent | ETH[0], FTT[0], HGET[100], OMG-20210326[0], SOL[.00006636], SRM[2.50808295], SRM_LOCKED[9.49961371], USD[0.00], USDT[0] | | |
| 00270090 | | USD[0.06], USDT[0], USDT-PERP[0] | | |
| 00270091 | Contingent, Disputed | AMPL[0], ETHBULL[0], LINKBULL[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00270094 | Contingent, Disputed | SRM[1], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00270095 | | FTT[.90628155], SRM[1], USD[0.98], USDT[0] | | |
| 00270097 | | ETHBEAR[.84268], LINKBEAR[277386.8143], LTC[.006], SRM[.91621], SXPBALL[.18481], USD[6.46], USDT[0] | | |
| 00270098 | | ADABULL[0], BNBBULL[0], BTC[0.00000060], BULL[0], BULLSHIT[0], DOGEBULL[0], ETH[0], ETHBULL[0.00000844], EXCHBULL[0], FTT[0.17397160], KNCBULL[0], LINKBULL[0], USD[0.89], USDT[0.00000001], VETBULL[0], XTZBULL[0], ZECBEAR[0] | | |
| 00270099 | | ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], LTCBEAR[0], MATIC-PERP[0], NFT (297279409953494642/FTX EU - we are here! #283022)[1], NFT (568057202006055223/FTX EU - we are here! #283013)[1], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[364.95], USDT[9.77724179], XAUT[0], XLM-PERP[0], XRPBEAR[0], XRP-PERP[0], YFII.00000001], YFI-PERP[0] | | USD[359.42], USDT[9.594036] |
| 00270100 | | FTT[.1493669], USD[0.15], USDT[0.03480799], USDT-PERP[0] | | |
| 00270103 | | ADABULL[0.00001858], ATOMBULL[.00066521], BEAR[511.65952], BNBBULL[0.00020200], BTC[0], BULL[0.00000675], COMP[0], DOGE[5], EOSBULL[.0039075], ETH[.00014954], ETHBULL[0.00004081], ETHW[.00014954], LINK[.0005825], LINKBULL[0.05347675], PERP[.09601], RUNE[.0867], SOL[.0034], TRXBULL[.0035559], UNI[.04335], USD[0.00], USDT[1.60445310], VETBULL[0.00008510], XTZBULL[0.00002346], XTZ-PERP[0] | | |
| 00270107 | | HT[0], NFT (361636293031088565/FTX EU - we are here! #25557)[1], NFT (416499203909564741/FTX EU - we are here! #27411)[1], NFT (494994950045538650/FTX EU - we are here! #23157)[1], SOL[0], TOMO[0], TRX[0] | | |
| 00270108 | | USDT[0] | | |
| 00270109 | | ETH[0], USD[0.00], USDT[0.00371148] | | |
| 00270110 | | ADABULL[0.00002713], APE-PERP[0], ATOMBULL[.008], BNBBULL[.0008738], EOSBULL[.002761], ETHBULL[.00008084], GMT-PERP[0], LINKBULL[0.00055099], LTC-20200925[0], LTCBULL[.004041], SUSHIBULL[.01878684], SXP-20200925[0], TONCOIN[.09516], USD[0.00], USDT[0], XRP[.468], XRPBULL[.008692], XTZBULL[0.00002465] | | |
| 00270113 | | 0 | | |
| 00270114 | | SRM[1] | | |
| 00270116 | Contingent | ALGO-PERP[0], BTC[0], DEFI-PERP[0], ETHW[.0005029], FTT-PERP[0], LINK-PERP[0], LUNA2[4.24635021], LUNA2_LOCKED[9.90815050], MTA-PERP[0], PERP-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[.15392232], SRM_LOCKED[7.40966279], SUSHI-20210326[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00000001], USTC[.02828], XTZ-PERP[0] | | |
| 00270119 | | BTC-PERP[0], USD[1578.81], XRP-PERP[0] | | |
| 00270122 | | USD[86.03] | | |
| 00270123 | | USD[43.53] | | |
| 00270127 | Contingent | ETH[0], FTT[146.91102488], HMT[.68628603], SRM[4.86665749], SRM_LOCKED[14.73334251], TRX[.000001], USD[5.00], USDT[572.48045200] | | |
| 00270130 | | ETH[0], HT[0], SOL[0], TRX[0], USD[0.00000998] | | |
| 00270137 | | AMPL[0.04926179], LINKBULL[.0000004], USD[0.01], USDT[0] | | |
| 00270139 | | FTT[.9741] | | |
| 00270140 | Contingent | BTC[0.84774314], ETH[1.09258582], ETHW[.00258582], EUR[0.00], FTT[.00219461], RAY[.00939], SOL[0.00835652], SRM[.73069274], SRM_LOCKED[.67913098], USD[0.00] | | |
| 00270141 | Contingent | AURY[1], CLV[.0842], ETH[0.00000001], SOL[0], SRM[1.01435115], SRM_LOCKED[.0379354], TRX[.0002], USD[0.00], USDT[0] | | |
| 00270143 | | AMPL[0], ETHBULL[0], LINKBULL[0.00015717], USD[1.33], USDT[0.00000001] | | |
| 00270147 | Contingent | 1INCH-PERP[0], AAVE[0.00986690], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALPHA[7], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[0.00443837], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[504.6625], BCH[0.00090364], BNB-PERP[0], BNT-PERP[0], BTC[0.00007071], BTC-PERP[0], BULL[0.00000133], BULLSHIT[0.00000536], CAKE-PERP[0], CEL[.097166], CHZ-PERP[0], COMP-PERP[0], COPE[1.69168], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[3290.029738], DMG-PERP[0], DOGE[6], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETHBULL[0.00003775], ETH-PERP[0], EXCH-PERP[0], FIDA[.2678845], FIDA-PERP[0], FTM[.846254], FTT[1.09473939], FTT-PERP[0], GBP[0.00], GODS[.02555013], GRT[.16419262], GRT-PERP[0], IMX[.053186], IMX-PERP[0], KAVA-PERP[0], KIN[5117.998], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.03958], LTC-PERP[0], LUA[.0122833], LUNA2[0.03171908], LUNA2_LOCKED[0.07401118], LUNC[9906.8965348], LUNC-PERP[0], MAPS[.8481395], MAPS-PERP[0], MATH[1.87812385], MATIC-PERP[0], MEDIA-PERP[0], MER[.64657], MER-PERP[0], MID-PERP[0], MNGO[7.81458], MOB[.1783175], MTA-PERP[0], OMG-PERP[0], OXY[.612298], OXY-PERP[0], POLIS[.06787], PRIV-PERP[0], RAY[.382211], RAY-PERP[0], ROOK[0.00070581], ROOK-PERP[0], RUNE[.082627], RUNE-PERP[0], SECO-PERP[0], SHIB[8910], SHIB-PERP[0], SHIT-PERP[0], SLRS[.6433], SNX-PERP[0], SOL[.0011246], SOL-PERP[0], SPELL[89.786], SPELL-PERP[0], SRM[4.76271297], SRM_LOCKED[18.86117372], SRM-PERP[0], STEP[.087445], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], TULIP[.03177], TULIP-PERP[0], UNISWAPBULL[0], USD[598.10], USDT[0.50351369], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00270148 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], SXP[.07592], SXP-PERP[0], USD[2.96], XRPBULL[.0008705], XRP-PERP[0] | | |
| 00270151 | Contingent | FTT[0.06350666], NFT (388513077434081575/FTX AU - we are here! #2809)[1], NFT (537394582976868856/FTX AU - we are here! #2813)[1], SRM[1.08716016], SRM_LOCKED[763.99600576], TRX[9113], USD[0.00], USDT[0.21950820] | | |
| 00270154 | Contingent | BADGER[.00000001], FTT[0.01190720], LUA[.01367884], SRM[12.73508824], SRM_LOCKED[45.26551779], TRX[.000002], USD[1.99], USDT[0] | | |
| 00270156 | Contingent | FTT[0.92046918], SRM[1.02709827], SRM_LOCKED[.03796916], USD[0.68], USDT[0] | | |
| 00270157 | | ASDBULL[.02654], BALBULL[.00000342], BSVBULL[23731.11325], BTC[0.00001534], BTC-PERP[0], BULL[0.00000660], DOGEBEAR[49990000], EOSBULL[1186.283712], ETH[.0002412], ETHBULL[15.49805], ETHW[.0002412], LINKBULL[0.00007193], SNX-PERP[0], SUSHIBULL[1.1799], SXPBULL[35.6620191], TOMOBEAR[309818000], TOMOBULL[1983.92335], TRXBULL[1.001471], UNI[.00229], USD[0.00], USDT[0.09019321] | | |
| 00270158 | Contingent | BNB[0], BOBA[.0592], BTC[0], BTC-PERP[0], CQT[0], DOGE[0], DOT[0], DYDX[0], DYDX-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN[0], LUNA2[0.00442494], LUNA2_LOCKED[0.00985819], MATIC[0], MINA-PERP[0], OP-PERP[0], OXY[0], RAY[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[.001006], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00270161 | | USD[25.00] | | |
| 00270162 | Contingent | BTC[0], ETH[1.05854583], ETHW[2.07351616], FTT[150.594661], LUNA2[0.00271581], LUNA2_LOCKED[0.00633689], TRX[.000073], USD[10787.18], USDT[14526.41073380], USTC[0.38443653] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00270166 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[2.32199331], ETH-20201225[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GMT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[1.4581842], SRM_LOCKED[27.1724106], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEB[0], UBXT[.00000001], UNI-PERP[0], USD[168.01], USDT[0], WBTC[0], XRP-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 00270169 | | FTT[.9741], SRM[1] | | |
| 00270170 | | DEFI-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[1.99398715], FTT[0.05332779], GME-20210326[0], USD[0.01], USDT[0] | | |
| 00270171 | | FTT[.99297], SRM[1], USD[0.01] | | |
| 00270172 | | USDT[0.00000574] | | |
| 00270174 | | APE[0], BNB[0], BTC[0], DOGE[0], FTT[0], LOOKS[0], LUNC[0.00000001], NFT [570157178304910653/The Hill by FTX #32333][1], USD[0.00], USDT[0.00000001] | | |
| 00270175 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00050000], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[11.12875934], SRM_LOCKED[49.74688597], SRM-PERP[0], STETH[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[8.65], USDT[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00270176 | Contingent | 1INCH[.44027292], AMPL-PERP[0], APE-PERP[0], ATLAS[6.17], ATLAS-PERP[0], AXS-PERP[0], BAND[0.07880265], BIT[.07353351], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0.00000326], ETHW[0.00000326], FIDA-PERP[0], FLOW-PERP[0], FTM[0.71529296], FTT[25.13953224], LUNA2[0.02537706], LUNA2_LOCKED[0.05921315], LUNC[1001.03752215], LUNC-PERP[0], MATIC[2.99126883], MER-PERP[0], NFT [318405711242058221/FTX AU - we are here! #6857][1], NFT [353145446555700379/FTX AU - we are here! #6876][1], NFT [371525889696566657/FTX AU - we are here! #59195][1], OKB-PERP[0], OMG-20211231[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0.00620004], SRM[.39711791], SRM_LOCKED[5.73636141], STEP-PERP[0], TRX[.000794], USD[0.00], USDT[0.786590800], USTC[2.94149832], USTC-PERP[0], WBTC[0], YFII-PERP[0] | Yes | |
| 00270177 | | FTT[25.30732], USDT[300] | | |
| 00270181 | | BTC[0.00706864], ETH[.5], ETHW[.5], MOB[.38], SRM[1], USD[0.26], USDT[0], YFI[.00011277] | | |
| 00270182 | | BTC[0.06269351], ETH[0.49994361], ETHW[0], EUR[0.00], FTT[26.63680363], MATICBULL[20870], USD[1250.66], USDT[0.00000001] | | |
| 00270185 | Contingent, Disputed | ALT-PERP[0], AMPL-PERP[0], BCH-PERP[0], BIDEN[0], BTC[0.00001034], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2020090[0], BTC-MOVE-2020091[0], BTC-MOVE-2020918[0], BTC-MOVE-2020919[0], BTC-MOVE-2020920[0], BTC-MOVE-2020926[0], BTC-MOVE-2020927[0], BTC-MOVE-2020002[0], BTC-MOVE-2020102[0], BTC-MOVE-20201003[0], BTC-MOVE-20201005[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201021[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201031[0], BTC-MOVE-20201103[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201212[0], BTC-MOVE-20210124[0], BTC-MOVE-20211224[0], BTC-MOVE-20210220[0], BTC-MOVE-20210222[0], BTC-MOVE-20210222[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-PERP[0], DOGE-20210924[0], ETC-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], OXY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0], USDT[0.00000001], XRP-PERP[0] | | |
| 00270186 | | ETH[0], ETHBULL[0], FTT[0.01075048], USD[0.01], XRPBULL[0] | | |
| 00270187 | Contingent | 1INCH-PERP[0], ATOM-PERP[-2], CAKE-PERP[0], CEL-20210924[0], CRV-PERP[0], DODO-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.09860000], FTT-PERP[0], GMT-0930[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], MAPS[.034], MAPS-PERP[0], MINGO-PERP[0], MOB-PERP[0], OP-PERP[0], RAY[68.9393], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[131.22685284], SRM_LOCKED[4.7559814], SRM-PERP[0], STEP[200.04], STEP-PERP[0], SUSHI-PERP[0], SXP[.09588], TRX[.000003], TULIP-PERP[0], USDT[0], USDT-PERP[0], XTZ-09300[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00270190 | Contingent | ALCX-PERP[0], AMPL[0.09615032], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LOGAN202[10], OMG[0], OMG-PERP[0], POLIS-PERP[0], SRM[.00228474], SRM_LOCKED[0.01455873], TOMO-20201225[0], TRUMP[0], TRUMPFEB[0], UNI-20201225[0], UNI-PERP[0], USD[0.04], USDT[0], YFI-PERP[0] | | |
| 00270193 | | USD[0.46] | | |
| 00270195 | | ETH[.0009944], ETHW[.0009944], USD[0.00] | | |
| 00270196 | | ALCX-PERP[0], BADGER[0.00614260], BADGER-PERP[0], CONV-PERP[0], ETHW[.00072925], FTT[.08271], MTA[.00125], OXY-PERP[0], PERP-PERP[0], TRX[.000035], USD[0.00], USDT[0.83645762] | | |
| 00270198 | | ETH[0], USD[0.00], USDT[0.00000019] | | |
| 00270199 | | BTC[0], USD[0.01] | | |
| 00270200 | | FTT[.836755], SOL-PERP[0], SRM[1.03994575], USD[0.01], USDT[29.11781592] | | |
| 00270204 | | 0 | | |
| 00270209 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[880], ATOM-PERP[4.38], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.01205102], FTT-PERP[0.09999999], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX[9.3], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[20], MATIC-PERP[0], NEAR-PERP[0], NFTX-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.44404400], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[215], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-16.55], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00270212 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00270214 | | BTC[0.00003614], TRX[.000002], USD[0.07], USDT[0.10747672] | | |
| 00270215 | | AAVE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT[0.00818022], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00270218 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GME-20210326[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00270221 | | BNB[0.00083147], FTT[25.02076585], GBP[18425.16], SOL[0.26000000], TRUMP[0], TRX[175.00000600], USD[25.68], USDT[0.00187853], USDT-PERP[0] | | |
| 00270222 | | AMPL[0.02712373], AMPL-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC-20200925[0], BULL[0], DOT-20200925[0], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], SUSHI-20200925[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00270223 | | ETH[.04057971], USD[0.00] | | |
| 00270226 | | FTT[.011225], USD[0.00], USDT[0] | | |
| 00270227 | | MTA[407.3286894], SOL[5.26991519], TRX[.000001], USDT[1.83522764] | | |
| 00270228 | | LINK[.05421112], SRM[1], USD[120.32], USDT[13.48804733] | | |
| 00270232 | Contingent | SRM[1.05175401], SRM_LOCKED[.03790285], USD[25.00], USDT[0] | | |
| 00270233 | | BNB[.00000001], FTT[0.07195316], LOOKS[0], LTC[0], NFT [393770474382140827/FTX EU - we are here! #271999][1], NFT [502863233457121593/FTX EU - we are here! #272002][1], NFT [554076022286265231/FTX EU - we are here! #271995][1], USD[0.00], USDT[0.00000001] | | |
| 00270234 | | SOL[3] | | |
| 00270235 | | EDEN[.05], ETH[.00088217], ETHW[.00088217], FIDA[.855505], FTT[.0700446], IMX[.00519865], TRU[.68393], TRX[.000002], USD[0.00], USDT[0.00000003] | | |
| 00270236 | | FTT[0.26671815], USD[5.08], USDT[0] | | |
| 00270238 | | ALICE-PERP[0], BTC-PERP[0], OMG-PERP[0], USD[5.38], USDT[0.00000001] | | |
| 00270239 | | ADA-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[14997.875], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTT[0.43550360], FTT-PERP[0], GMT-PERP[0], LINK[1198.06376688], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0.04416946], USD[14958.32], USDT[1.33357943], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00270242 | | AKRO[2], BAO[2], KIN[2], NFT (481253474323593144/FTX Crypto Cup 2022 Key #12051)[1], RSR[1], SOL[0], TRX[.000781], USDT[0.00000015] | | |
| 00270243 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-MOVE-0112[0], BTC-MOVE-0121[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.05], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.16053576], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[4373.98], USDT[713.71637070], WAVES-PERP[0], XLM-PERP[0], XRP[200.852], XRP-PERP[0], ZIL-PERP[0] | | |
| 00270245 | | ATLAS[0], BICO[0], BLT[0], BNB[0], DENT[0], ETH[0], FTT[0], GRT[0], KIN[0], KIN-PERP[0], POLIS[0], SLRS[0], SOL[0], USD[0.00], USDT[0.00620700] | | |
| 00270246 | | FTT[.974121], SRM[1], USDT[.02790485] | | |
| 00270248 | | PAXG[0], USDT[.20247] | | |
| 00270250 | | FTT[.0747475], USD[0.00], USDT[0] | | |
| 00270252 | Contingent, Disputed | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ASDBULL[0], AVAX-PERP[0], BAND-PERP[0], BNBBULL[0], BTC[0], DOGEBULL[0], DOT-PERP[0], ETC-PERP[0], FTT[0], GRTBULL[0], HTBULL[0], MATICBULL[0], OKBBULL[0], ONT-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00270253 | | SXP[.06409], USD[0.01] | | |
| 00270254 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-2021092[4][0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[4444.8], UNI-PERP[0], USD[2.73], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00270255 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNA2[0.02931384], LUNA2_LOCKED[0.06839896], LUNC[5462.127356], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR[8.4458], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000068], USD[0.21], USDT[0], USTC[.598733], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00270257 | Contingent, Disputed | BTC[0], ETH[0], USD[0.83], USDT[0.00007682] | | |
| 00270259 | | COPE[11.99715], TRX[.000001], USD[29.55], USDT[0] | | |
| 00270260 | | SXP[.08974], USD[0.00] | | |
| 00270261 | Contingent | AAVE[0], ADABULL[0], AMPL-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210626[0], BULL[0], DYDX[126.475965], ETH[0], ETHBULL[0], ETHW[0], FTT[0.12327133], IMX[.082833], KSM-PERP[0], LINKBULL[0], LTC[0], LUNA2[0.00993951], LUNA2_LOCKED[0.02319219], SCRT-PERP[0], SOL[.00000002], SUSHIBEAR[0], UNI[0], USD[1789.46], USDT[0.00000001], XRPBULL[0] | | |
| 00270262 | | ALGOBEAR[530], BEAR[75], COMPBEAR[55.99221], DOGEBEAR[30.9946], LINKBEAR[4469.81], MATICBEAR[250], THETABEAR[120], TOMOBEAR[301000], USD[0.00], USDT[0], USDT[0] | | |
| 00270264 | | SXP[.0638905], USD[0.00] | | |
| 00270267 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0.00004642], BTC-PERP[0], ETH-20200925[0], ETHBULL[.00007], ETH-PERP[0], FTT[3.699693], LINK-20200925[0], LINKBULL[0.00000254], LINK-PERP[0], LTC[.009], MID-PERP[0], MTA-PERP[0], PAXG-20200925[0], PAXG-PERP[0], SHIT-20200925[0], SOL-PERP[0], SRM[.984524], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], USD[-3.69], XTZ-PERP[0], YFI[0.00098370], YFI-PERP[0] | | |
| 00270268 | | ALGO-PERP[0], BTC-PERP[0], DMG-PERP[0], USD[0.46], USDT[4.71366405] | | |
| 00270269 | | SXP[.063957], USD[0.00] | | |
| 00270270 | | CEL[.9998], DOGE[1], KIN[7798440], TRX[.000002], USD[0.24], USDT[0] | | |
| 00270271 | | LTC[.0085035], USD[0.05], USDT[-0.03613849] | | |
| 00270272 | Contingent, Disputed | ATOMBEAR[0], ATOMBULL[16.06675566], BTC[0.00000001], FIDA[0], FTT[0], LINKBULL[0.00000001], SOL[0], SRM[.00006585], SRM_LOCKED[.00026712], SXPBULL[0], USD[0.00], USDT[0.00000002], XTZBULL[.00000001] | | |
| 00270273 | Contingent | 1INCH[.35573346], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[.86263], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LINK-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.02678600], LUNA2_LOCKED[0.06250088], LUNC[5832.71], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], REN-PERP[0], ROOK-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00573529], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRIM-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[3682.746635], TRUMPSTAY[44251.77379], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00270276 | | AAVE-PERP[0], ADA-PERP[0], AKRO[624948.3748], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[34227.412595], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC[.006], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14037.71], USDT[7.09454969], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00270277 | | FTT[.048756], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00270278 | | SXP[.0640235], USD[0.00] | | |
| 00270279 | | TRUMP[0], USD[232.54] | | |
| 00270280 | | SXP[.0638905], USD[0.01] | | |
| 00270281 | | FTT[.907964], TRUMPFEBWIN[678.5247], USD[0.01], USDT[0] | | |
| 00270282 | | FTT[.992606], SRM[.874], USDT[0] | | |
| 00270283 | Contingent | AR-PERP[0], AUD[1117.38], BTC[0], FIDA[.00451836], FIDA_LOCKED[1.15067569], FTT[0.00400778], INDI_IEO_TICKET[1], MATIC[0], SOL[.00000001], SRM[.11451605], SRM_LOCKED[64.968402], TRX[.000777], UBXT[.00000001], USD[0.00], USDT[0] | | |
| 00270284 | | BTC[0], USD[0.00] | | |
| 00270286 | | SXP[.063824], USD[0.01] | | |
| 00270289 | | TRX[.000003] | | |
| 00270291 | | USD[5.00] | | |
| 00270294 | | TRX[.334835], USD[0.52] | | |
| 00270296 | Contingent | ETH[0], FTT[10.172105], SOL[.00172608], SRM[.0009804], SRM_LOCKED[.00373154], USD[0.01], USDT[0] | | |
| 00270301 | | 0 | | |
| 00270303 | | AGLD-PERP[0], BADGER-PERP[0], CRO-PERP[0], ETH[0], FTM[.81816421], FTT[0], FTT-PERP[0], LDO-PERP[0], LUNC-PERP[0], OP-PERP[0], ROOK-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[10000.00], USDT[0.00219671], XRP-PERP[0] | | |
| 00270307 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ[2003.90998041], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.04170023], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[29.08806486], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[725.7460890], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USDI-127.12], USDT[0.10792683], WAVES-PERP[0], ZEC-PERP[0] | Yes | |
| 00270308 | Contingent | ETH[0.00308326], ETHW[0.00308325], SRM[1.05171247], SRM_LOCKED[.03787143], USD[5.00], USDT[0] | | |
| 00270309 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.004096], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00270311 | | NFT (417909055983495895/FTX EU - we are here! #159147)[1], NFT (426428982677864368/FTX EU - we are here! #158926)[1], NFT (525647215509300577/FTX EU - we are here! #158633)[1] | | |
| 00270313 | | BTC[0], DOGE[5], ETH[0], FTT[144.01378325], GME-20210326[0], LUNC-PERP[0], SNX[.27435492], SOL[.00670839], SPELL[281100], USD[501.34], USDT[628.63602833], XRP[.859915] | | USDT[624.8] |
| 00270314 | | SXP[.027236], USD[0.00], USDT[0.00000209] | | |
| 00270315 | | SOL[.00000001], TRX[13.78323998], USDT[0] | | |
| 00270319 | | LINK[.088], PERP-PERP[0], USD[0.29], USDT[.17004526] | | |
| 00270321 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00003789], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[50.87481375], KIN[2215189.67447], KNC-PERP[0], LINK-PERP[0], MER-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL[.040498], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], UNISWAP-PERP[0], USD[734.54], USDT[.00777] | | |
| 00270329 | Contingent | APT[0], AVAX[0], BNB[-0.00000001], FTT[0], HT[.00000001], LUNA2[0.00001887], LUNA2_LOCKED[0.00004403], LUNC[4.10921910], MATIC[0], NFT (344239887100853086/FTX Crypto Cup 2022 Key #12313)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00270330 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BABA[.00000001], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[4.76], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00270332 | Contingent | BTC[0], FTT[1.946219], SRM[.01091285], SRM_LOCKED[.04159845], USD[0.00], USDT[0.00008617] | | |
| 00270334 | | BTC-MOVE-0610[0], BTC-MOVE-0615[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[0.00001200], USD[0.00] | | |
| 00270338 | Contingent | AGLD-PERP[0], AR-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.31891426], SRM_LOCKED[1.33539623], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00270340 | Contingent, Disputed | USDT[0.01005263] | | |
| 00270341 | | BTC[.00006942], FTT[3.1993696], KIN[7385662], MNGO[509.9903], RAY[13], RUNE[171.215], SRM[13.9972], USD[6.59], USDT[2.290105] | | |
| 00270347 | | LINKBULL[0.00003965], USD[82.81], USDT[136.27583399], XRPBULL[3.80545504] | | |
| 00270348 | | AAVE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.02] | | |
| 00270350 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], GBP[0.00], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1.75], USDT[0.00000004], XAUT-PERP[0], XRP-PERP[0] | | |
| 00270351 | | BTC[0], FTT[.94413998], SRM[1], USD[1662.07], USDT[0] | | |
| 00270354 | | IMX[.01333333], KNC[1], USD[0.01], USDT[0] | | |
| 00270357 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0.00000025], EUR[0.00], FTM[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00439175], MATIC[0], SOL[0], TRX[0], USD[0.80], USDT[0.00000001] | | |
| 00270359 | | USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00270361 | | USD[0.00] | | |
| 00270367 | Contingent | SRM[1.05179188], SRM_LOCKED[.03792426] | | |
| 00270368 | | ATLAS[23846.354], ETHBEAR[120659320.8762], USD[2.30], USDT[0.28037038] | | |
| 00270373 | | RAY[.769], TRX[.000001], USD[0.01], USDT[0] | | |
| 00270376 | Contingent, Disputed | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PRIV-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[10.09], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00270377 | | FTT[.972721], SRM[1], USDT[0] | | |
| 00270378 | | 0 | | |
| 00270381 | | USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00270382 | Contingent | BNB[0], LUNA2[0.00600411], LUNA2_LOCKED[0.01400960], LUNC[1194.1663495], NFT (371468773743127659/FTX Crypto Cup 2022 Key #5793)[1], NFT (470003088701367297/The Hill by FTX #15989)[1], SOL[0], USD[0.00], USDT[0.00994556], USTC[.073616] | | |
| 00270383 | | SRM[1], USD[0.00], USDT-PERP[0] | | |
| 00270385 | | 1INCH[.080988], AAVE[.00000309], FTT[3.5], MBS[21.9981], MTA[18.987099], USD[0.48], USDT[520.54862726], YFI[0.00099932] | | |
| 00270386 | | USD[2360.47], USDT[.387625] | | |
| 00270388 | Contingent | BTC[.0000251], SRM[1.0517634], SRM_LOCKED[.03792994], USDT[0] | | |
| 00270389 | Contingent | BTC[3.97377553], BTC-20210921[0], BTC-PERP[0], CONV[.00000001], CONV-PERP[0], EOS-PERP[0], ETH[62.75191409], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[1000.01370918], LINA[.00000001], LINA-PERP[0], OMG-PERP[0], PROM-PERP[0], SOL[0], SRM[34.9354937], SRM_LOCKED[341.93271394], USD[1093268.96], USDT[138810.13439529] | | ETH[9.373115] |
| 00270390 | Contingent | CUSDT-20200925[0], SRM[1.77323723], SRM_LOCKED[0.46676277], TRUMP'2024[0], TRX[.51012], UBER-20210326[0], USD[32209.43], USDT[0.00621700], XAUT-20210326[0] | | |
| 00270391 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00270392 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00005], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.65908849], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[174.76], USDT[88.62360287], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00270395 | | SXP[.063425], USD[0.01] | | |
| 00270396 | Contingent | ETH[0], FTT[.00580921], SRM[.92351967], SRM_LOCKED[.03111099], USD[0.00], USDT[0.00036023] | | |
| 00270398 | | ADA-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[-80.023], ETHW[2.64805772], FIL-PERP[0], ICP-PERP[0], ICX-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[137131.07], USDT[6332.34740299], YFI-PERP[0] | | |
| 00270400 | | BNB-PERP[0], BTC[0], DAI[0.00000001], ETH[0.00000001], FTT[151], SUSHI[0], TOMO-PERP[0], USD[3514.85], USDT[208.10597840] | | |
| 00270401 | | ETH[.00000001], TRX[.560689], USD[0.58], USDT[3.11067718] | | |
| 00270402 | | TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00270403 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SC-PERP[0], SRM-PERP[0], TRUMP[0], TRX[.000007], TRX-PERP[0], USD[0.08], USDT[.00829], XRP-20201225[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00270404 | | FTT[.074121], MAPS[28.9804], USD[0.50], USDT[0.00000001] | | |
| 00270408 | | ADABULL[0.00000001], BNBBULL[0.12178166], BNB-PERP[0], BTC-PERP[0], BULL[0.00000002], COMPBULL[0], DEFIBULL[0.00000001], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0.00001519], ETH-PERP[0], FTT[0], LINKBULL[3.86041748], LTC[0], LTCBULL[173.519867], OKB-PERP[0], SXPBULL[20], SXPHALF[0], UNISWAPBULL[0], USD[0.59], USDT[0.00000005], XLMBULL[0.14204046], XRP-PERP[0] | | |
| 00270409 | | SXP[.063558], USD[0.00] | | |
| 00270410 | Contingent | ETH-PERP[0], FTT[.0960007], SRM[1.05179714], SRM_LOCKED[.03790988], USD[1.48], USDT-PERP[0] | | |
| 00270412 | | USDT[0] | | |
| 00270413 | | 1INCH[.40645156], 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC[1.47555269], BTC-PERP[0], CEL-PERP[0], CRV[2437.30670247], DAI[513.50683345], ENS-PERP[0], ETH[3.18459688], ETH-PERP[0], ETHW[3.18459687], FTT-PERP[724.6], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], REN-PERP[0], SNX-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-22809.41], XLM-PERP[0] | | |
| 00270414 | Contingent | 1INCH[0.03425507], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.89622156], DOGEBULL[0.00000001], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM[0.01779049], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000150], LUNA2_LOCKED[0.00000350], LUNC[0.32720402], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX[0.00402632], SNX-PERP[0], SOL[0.00932130], SOL-PERP[0], SRM[0.01983243], SRM_LOCKED[0.04715736], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0.01964115], SXPBULL[20], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.14], USDT[0.05801740], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.19945115], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | SOL[.008939] | |
| 00270415 | Contingent | AMPL[0], AMPL-PERP[0], BNB[0], BTC[0.00000001], DOT[0], ETH[0], ETHW[0], FTT[0], GST-PERP[0], HT[0], LUNA2[0.49416008], LUNA2_LOCKED[1.15304019], LUNC[1706.20905756], NEO-PERP[0], OP-PERP[0], RUNE[0], SOL[0], TRX[0.686913], USD[0.00], USDT[17.59000001], USTC[0.00000001], WBTC[0] | | |
| 00270417 | | SXP[.063558], USD[0.01] | | |
| 00270418 | | SXP[.0636245], USD[0.01] | | |
| 00270419 | | BNB[.29950001], ETH[.00200002], ETHW[.0085842], FTT[.3481], HGET[.001549], MATIC[16], NFT (445129803496490752/The Hill by FTX #3627)[1], SRM[1], TRX[.000017], USD[1.12], USDT[2.85308680] | | |
| 00270420 | | SXP[.063425], USD[0.01] | | |
| 00270421 | | AURY[.00000001], FTT[0], RAY[0], USD[0.00], USDT[0] | | |
| 00270422 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.14340388], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00001682], LUNA2_LOCKED[0.00003925], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[125.72], WAVES-PERP[0], XRP[.7226], XRP-PERP[0], ZRX-PERP[0] | | |
| 00270423 | | ANC-PERP[0], ADA-PERP[0], BLT[.7], BTC[.0000705], BTC-PERP[0], CEL[.0054], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUL[.90698144], FTT[25.06132246], FTT-PERP[0], GOG[.43429347], HMT[.23333331], LUA[.04445933], POLIS[.004], SOL[1.0139675], TONCOIN[.04387617], TONCOIN-PERP[0], TRX[106.6389727], USD[4.69], USDT[6687.88398189], USDT-PERP[0], USTC-PERP[0], XRP[20.83529463] | Yes | |
| 00270424 | | SXP[.0633585], USD[0.01] | | |
| 00270426 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0.09606519], SRM[1.05177386], SRM_LOCKED[.03791036], USD[0.30], USDT[0], USDT-PERP[0] | | |
| 00270428 | Contingent, Disputed | BTC[0], ETH-PERP[0], LINK-PERP[0], USD[0.17] | | |
| 00270429 | | SXP[.0633585], USD[0.01] | | |
| 00270430 | Contingent | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0.09606519], SRM[1.00297428], SRM_LOCKED[.00195508], USD[0.50], USDT[0] | | |
| 00270431 | | SXP[.0633585], USD[0.01] | | |
| 00270432 | Contingent | NFT (301323097284421187/FTX Swag Pack #777)[1], NFT (459081369169871858/FTX Swag Pack #686)[1], NFT (477081385517293002/FTX Swag Pack #618)[1], NFT (541893376818052366/FTX Swag Pack #5)[1], NFT (555504821108415827/FTX Swag Pack #362)[1], SOL[.4], SRM[19.92286066], SRM_LOCKED[109.03148495], USD[0.31] | | |
| 00270433 | Contingent | DEFI-PERP[0], ETH-PERP[0], FTT[.09879721], SRM[1.05176339], SRM_LOCKED[.03792083], USD[1.16], USDT[0], USDT-PERP[0] | | |
| 00270434 | Contingent | ETH-PERP[0], FTT[.09600069], SRM[1.05177309], SRM_LOCKED[.03791113], USD[0.00], USDT[0] | | |
| 00270435 | | SXP[.063425], USD[0.01] | | |
| 00270436 | Contingent | ETH-PERP[0], FTT[.0960007], SRM[2.34322182], SRM_LOCKED[7.74656728], USD[0.72], USDT[0], USDT-PERP[0] | | |
| 00270437 | | DFL[46779.5231], USD[1.13] | | |
| 00270438 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[.09881661], SRM[1.05174291], SRM_LOCKED[.03787291], USD[0.01], USDT[0] | | |
| 00270439 | Contingent | BTC[.12684838], BTC-PERP[0], CQT[.5485], SRM[.6247866], SRM_LOCKED[2.3752134], SUSHI-PERP[0], USD[584.41] | | |
| 00270440 | | SXP[.0633585], USD[0.01] | | |
| 00270441 | Contingent | ETH-PERP[0], FTT[.0960007], SRM[1.05171963], SRM_LOCKED[.03789163], USD[0.46], USDT[0] | | |
| 00270442 | | FTT[10.0238791], USD[855.48] | | |
| 00270443 | Contingent | ETH-PERP[0], FTT[0.09606520], SRM[2.34318095], SRM_LOCKED[7.74659903], USD[1.22], USDT[0], USDT-PERP[0] | | |
| 00270444 | Contingent | ETH-PERP[0], FTT[0.09794021], SRM[2.34316967], SRM_LOCKED[7.74661031], USD[1.21], USDT[0], USDT-PERP[0] | | |
| 00270445 | Contingent | MER[.00304], RAY-PERP[0], SOL[.00000001], TRX[.000001], USD[137.85957929], USDT-PERP[0] | | |
| 00270446 | | SXP[.0633585], USD[0.01] | | |
| 00270447 | Contingent | ETH-PERP[0], FTT[.0960007], SRM[1.05171244], SRM_LOCKED[.03789426], USD[1.24], USDT[0], USDT-PERP[0] | | |
| 00270448 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[302.68747185], AVAX-PERP[0], BNB-PERP[0], BTC[4.01897872], BTC-PERP[0], C98[93334.2311111], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[10112.77624060], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LTC[.00918461], LTC-PERP[0], LUNA2[0.17864295], LUNA2_LOCKED[0.41683355], LUNC[0.00776912], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[5000.115578], NEAR-PERP[0], OXY[81924.98846275], RAY[20258.71850421], RAY-PERP[0], RSR-PERP[0], SOL[140.25754289], SOL-PERP[0], SRM[92.34022806], SRM_LOCKED[983.582657.1], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00003], UBXT_LOCKED[407.54904099], UNI-PERP[0], USD[966.52], USDT[7922.82195634], XRP-PERP[0], YFI-PERP[0] | | |
| 00270449 | Contingent | ALT-PERP[0], BTC-PERP[0], FTT[.0960007], SRM[1.05171245], SRM_LOCKED[.03789425], USD[0.03], USDT[0.00924501], USDT-PERP[0] | | |
| 00270450 | Contingent | ETH-PERP[0], FTT[.09706520], SRM[2.34319849], SRM_LOCKED[7.74658377], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00270453 | Contingent | ALT-PERP[0], BTC-PERP[0], FTT[.0960007], SRM[1.05173491], SRM_LOCKED[.03786723], USD[0.59], USDT[0] | | |
| 00270454 | | SXP[.0633585], USD[0.01] | | |
| 00270456 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[.0960007], SRM[1.05171418], SRM_LOCKED[.03788796], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00270457 | | ETH[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00270458 | | SXP[.0633585], USD[0.00] | | |
| 00270459 | Contingent | ETH[0], FIDA[.6234], FTT[0.06729412], SRM[.62365335], SRM_LOCKED[2.37634665], USD[0.00], USDT[5.94178512] | | |
| 00270460 | Contingent | ETH-PERP[0], FTT[.09305811], SRM[1.05172459], SRM_LOCKED[.03787755], USD[0.49], USDT-PERP[0] | | |
| 00270463 | Contingent | BTC-PERP[0], FTT[.09579021], SRM[1.05172459], SRM_LOCKED[.03787755], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00270464 | | SXP[.063425], USD[0.01] | | |
| 00270465 | Contingent | ETH-PERP[0], FTT[.09585811], SRM[2.34319242], SRM_LOCKED[7.746583], USD[0.87], USDT[0], USDT-PERP[0] | | |
| 00270466 | | FTT[.967268], SRM[1], USDT[0] | | |
| 00270467 | Contingent | ETH-PERP[0], FTT[.09579021], SRM[1.05169846], SRM_LOCKED[.03790368], USD[0.82], USDT[0], USDT-PERP[0] | | |
| 00270468 | | SXP[.0632255], USD[0.01] | | |
| 00270469 | Contingent | ETH-PERP[0], FTT[.0958581], SRM[1.05171152], SRM_LOCKED[.03788606], USD[0.54], USDT[0], USDT-PERP[0] | | |
| 00270470 | | SXP[.063292], USD[0.00] | | |
| 00270471 | | AVAX-PERP[0], BTC-MOVE-20200809[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], NEAR-PERP[0], SXP-PERP[0], USD[38.02] | | |
| 00270473 | | SXP[.0630925], USD[0.00] | | |
| 00270474 | | BTC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00270475 | | BADGER[.00025], FTT[.0608], KIN[5834], LINK[.08254], TRX[.00004], USD[1.10], USDT[0] | | |
| 00270478 | | BNB-PERP[0], BTC[.00009133], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], MATIC-PERP[0], OKB-20210625[0], SXP-PERP[0], UNI-PERP[0], USD[-0.18], XRP-PERP[0] | | |
| 00270480 | | ADA-PERP[0], ATLAS[23.24517967], COMP-20210326[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[.08373596], MTA[.06423088], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00270484 | | NFT (41022070442875676 4/FTX EU - we are here! #129896)[1], NFT (494773574164042435/FTX EU - we are here! #132980)[1], NFT (575082334041549459/FTX EU - we are here! #129770)[1] | | |
| 00270485 | Contingent | ANC-PERP[0], APE[.01044263], APE-PERP[0], APT-PERP[0], ATOM[.07799197], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00046095], ETH-1230[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.25591547], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00769519], LUNA2_LOCKED[0.01795544], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NFT (296610752577144762/Montreal Ticket Stub #52)[1], NFT (340418588768991529/FTX EU - we are here! #125373)[1], NFT (539603821212893027/FTX EU - we are here! #125236)[1], NFT (570141741200473591/FTX EU - we are here! #125072)[1], OLY2021[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.01573485], SRM_LOCKED[2.75854669], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], UNI-PERP[0], USD[17541.70], USDT[0], USTC-PERP[0], WARREN[0], WAVES-PERP[0] | Yes | |
| 00270486 | | AURY[.947], NFT (335188977522706180/The Hill by FTX #19257)[1], USD[0.00] | | |
| 00270487 | Contingent | COIN[0], DAI[.99676448], ENS[.88019016], ETH[0.00311574], ETHW[0.00311574], EUR[0.00], FTT[518.79940048], GODS[1], IMX[1.000005], LUNA2[0.11908689], LUNA2_LOCKED[0.27786941], NFT (543550145473068718/FTX EU - we are here! #261329)[1], NFT (543656172625433209/FTX EU - we are here! #261323)[1], NFT (563530745606430375/FTX EU - we are here! #261296)[1], SRM[22.21945504], SRM_LOCKED[222.4461494], UBXT_LOCKED[206.43549973], USD[773.44], USDT[0], USTC[16.85732532] | Yes | |
| 00270489 | | DAI[0], USD[0.00165771] | | |
| 00270490 | | ALGO-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DMG[.0838132], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00270491 | | ETH[0], RAY[.89892], SOL[.007789], TRX[.000003], UNI[.000061], USD[0.05], USDT[0.00145670] | | |
| 00270493 | Contingent, Disputed | FTT[.9741], SRM[1], USD[0.02], USDT[581.02336054], USDT-PERP[0] | | |
| 00270494 | Contingent, Disputed | BTC[0], ETH[0], FTT[0.00394361], SOL[0], USD[0.00], USDT[0] | | |
| 00270495 | Contingent | ATOM-PERP[0], AVAX[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], ETH[.41398483], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.33909121], LUNA2_LOCKED[0.79121282], USTC-PERP[0] | Yes | |
| 00270497 | | BTC[0], ETH[.00012119], ETHW[.00012119], TRX[.000004], USD[8.43], USDT[0.00594417] | | |
| 00270498 | | SXP[.06115], USD[0.00] | | |
| 00270499 | | AMPL-PERP[0], DRGN-20200925[0], ETH-PERP[0], EXCH-20200925[0], FTT[0], FTT-PERP[0], PAXG-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], TRYBBEAR[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00270500 | Contingent | SRM[.00002275], SRM_LOCKED[.00008897], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00270501 | | SXP[.06115], USD[0.01] | | |
| 00270502 | | SRM[1], USD[0.09], USD[0.00], USDT-PERP[0] | | |
| 00270503 | | 1INCH-0930[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.13166921], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00096], TRX-PERP[0], UNI-PERP[0], USD[0.36], USDT[0.00820000], ZRX-PERP[0] | | |
| 00270504 | | SXP[.06122], USD[0.00] | | |
| 00270506 | | BTC[0], DOGE-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], SXPBULL[29.35742103], USD[0.10], XRP[0] | | |
| 00270508 | | ETH[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 00270509 | | ADABULL[0], BCH-PERP[0], BNBBULL[0], BTTPRE-PERP[0], BULL[0], COMPBULL[.00000001], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0.00000001], FIL-PERP[0], FTT[0.00871598], FTT-PERP[0], KAVA-PERP[0], LINKBULL[0], LTC-PERP[0], LUNC-PERP[0], MKRBULL[0], NEAR-PERP[0], THETABULL[0], TRX[.000002], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00241239], XLMBULL[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00270510 | | AAVE-PERP[0], ADABEAR[0], AMPL[0], BNBBULL[0], BNT[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[-0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRTBULL[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[0], MKRBULL[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SUSHIBULL[0], SUSHI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBEAR[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00270512 | | SXP[.06129], USD[0.00] | | |
| 00270513 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00012938], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.17281482], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.0708522 5], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.72625748], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (306485435900734062/NFT)[1], NFT (334634092678284971/FTX x VBS Diamond #379)[1], NFT (550345505186171158/The Hill by FTX #4686[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.096418], OXY_LOCKED[586149.90458035], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.68557147], SRM_LOCKED[4.27253559], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[5301.700085], TRUMPSTAY[.11657 5], TRU-PERP[0], TRX[.000225], TRX-PERP[0], UNI-PERP[0], USD[1411.55], USDT[1.35900005], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00270515 | Contingent | BNB[0], ETH-PERP[0], FTT[0.07969269], SRM[.10048308], SRM_LOCKED[58.0457332], USD[0.94], USDT[8.1226.05868722] | | |
| 00270516 | | BNB[0], BTC[0], ENS[0], GODS[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00270517 | | SXP[.06129], USD[0.01] | | |
| 00270518 | | USD[0.04], USDT[0], USDT-PERP[0] | | |
| 00270519 | | SXP[.06129], USD[0.00] | | |
| 00270520 | | 1INCH[.15944375], ASD[299.31079087], ATLAS[1280], BADGER[0], BAL[0], BAO[388676.0794028], BIT[152], BNB[0], BTC[0.00296150], CEL[.0371], CHZ[449.730675], COMP[0], CREAM[2.90288166], DENT[25783.70085], ETH[0.00000002], FTT[97.90733921], KNC[.00000001], LEO[155.901447], LINK[44.53000000], LTC[0.00000001], OKB[0], OXY[99.936825], PERP[41.5737192], POLIS[22.3], PUNDIX[40.3744773], RAY[91.67955334], REN[3587.545451], ROOK[0.00000001], SRM[207.41], USD[86920.40], USDT[0.00000002], YFI[0.00000001] | | |
| 00270522 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[9], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[.28673995], FTM-PERP[0], FTT[25.09992000], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[.07486407], ONE-PERP[0], RON-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00007S], TRX-PERP[0], UNI-PERP[0], USD[1444.89], USDT[0.00000002], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 00270524 | | SXP[.06122], USD[0.01] | | |
| 00270528 | | ETH[.01331851], ETHW[.01331851], FTT[8.0522], USD[0.56], USDT[103.80002750] | | |
| 00270529 | | SXP[.06129], USD[0.01] | | |
| 00270530 | | AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BTC[0], COMP-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], NFT (292181149124519711/REKT transactions #1)[1], NFT (572059670227672931/Flowers #1)[1], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000011], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00270531 | | GODS[.09968], LUA[.07819], TOMO[.05501], USD[0.00], USDT[1.89582951], XRP[.2808] | | |
| 00270532 | Contingent | BTC[.00046211], LUNC-PERP[0], NFT (358112772856321664/FTX AU - we are here! #591 99)[1], NFT (495229860434130128/FTX AU - we are here! #7012)[1], SRM[4.20076076], SRM_LOCKED[52.67146795], USD[0.09], USDT[0.02520000] | Yes | |
| 00270533 | | SXP[.06136], USD[0.01] | | |
| 00270534 | Contingent | BTC[0], FTT[25], SRM[2.30075046], SRM_LOCKED[9.76346711], USD[0.00], USDT[0] | | |
| 00270535 | Contingent, Disputed | FTT[0.03509382], USD[0.00], USDT[0] | | |
| 00270536 | | SRM[1], USD[0.01], USDT[0.00000001], USDT-PERP[0] | | |
| 00270537 | | BNT[2089.582], BTC[0.53160000], CHR[6009.4988], CLV[9979.1732], FTT[2.035941], MOB[925.1353], PERP[1305.8178], RNDR[1789.6976], RSR[149068.358], SKL[20407.5958], TRX[.000028], USD[0.59], USDT[10.29617337] | | |
| 00270538 | | AMPL[0.04160586], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETHW[.5], FTT[.96731], LINKBULL[0], SXPBULL[0], TOMOBULL[5.715996], USD[5.00], USDT[0], XTZ-PERP[0] | | |
| 00270539 | | SXP[.06143], USD[0.00] | | |
| 00270542 | | 1INCH[0.00000001], 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00976216], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0216[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0417[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0628[0], BTC-MOVE-0705[0], BTC-MOVE-0707[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0807[0], BTC-MOVE-0814[0], BTC-MOVE-0817[0], BTC-MOVE-0826[0], BTC-MOVE-1013[0], BTC-MOVE-1027[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210413[0], BTC-MOVE-20210513[0], BTC-MOVE-20210601[0], BTC-MOVE-20210417[0], BTC-MOVE-20210430[0], BTC-MOVE-20210503[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210510[0], BTC-MOVE-20210517[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210923[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210928[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211005[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-20210924[0], ETH-PERP[0.20499999], FLOW-PERP[0], FTT[153.95809034], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], REN[0.00000001], REN-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.18574722], SOL-0325[0], SOL-PERP[0], SPY[0.24300107], SRM-PERP[0], TRX[.000251], TRX-PERP[0], USD[2443.55], USDT[8556.19585706], USDT-PERP[0], USTC-PERP[0], WAVES-20210924[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00270543 | | FTT[.074121], NFT (288814790963455844/FTX EU - we are here! #184377)[1], NFT (289136496882494835/FTX AU - we are here! #54000)[1], NFT (532774308124621890/FTX EU - we are here! #185212)[1], NFT (537694933801873745/FTX EU - we are here! #185042)[1], USD[0.00], USDT[1.9136595] | | |
| 00270544 | | SRM[1], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00270545 | | BCH-PERP[0], MOB[81.5], NFT (438509335347766844/FTX AU - we are here! #33625)[1], TRUMP[0], TRX[.000777], USD[0.27], USDT[0.00000001] | | |
| 00270547 | Contingent | AKRO[0], ALGOBEAR[254000000], ALGOBULL[0], BSVBULL[0], EOSBULL[0], LUNA2[4.87364861], LUNA2_LOCKED[11.37184677], LUNC[1061247.247386], USD[0.00000349], ZIL-PERP[0] | | |
| 00270549 | | NFT (381863151811933335/FTX EU - we are here! #258308)[1], NFT (415330754713789254/FTX EU - we are here! #258325)[1], NFT (570234307537817458/FTX EU - we are here! #258317)[1] | | |
| 00270550 | | BRZ[34925.11995], SRM[1], USDT[0.00421227] | | |
| 00270554 | | AMPL[0.10395988], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], FTT[.49986298], MATH[.0814], USD[0.14], USDT[0.90381772] | | |
| 00270555 | | FTT[.004033], USD[0.01], USDT[0] | | |
| 00270556 | | BNB[.00000001], USD[3.89] | | |
| 00270558 | | ASD-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.98755], ECE-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MAPS[.95934], NFT (296009249861126441/FTX Crypto Cup 2022 Key #5157)[1], OP-PERP[0], OXY[.98309], PEOPLE[1.1954], RAMP-PERP[0], RAY-PERP[0], SAND[.84401], SHIB[89916], SOL[0], SXP[.090196], TRX[.000224], USD[3.09], USDT[0], USTC-PERP[0], XRP[.92476], YFI-PERP[0] | | |
| 00270560 | | SRM[1], USD[0.00], USDT-PERP[0], USDT-PERP[0] | | |
| 00270561 | Contingent | BNB-PERP[0], BTC[2.09581500], BTC-0325[0], BTC-20210326[0], BTC-20211231[0], DOGE-PERP[0], ETH[16.75], ETH-PERP[0], ETHW[16.75], FTT[274.337966], FTT-PERP[0], LUNA2[0.03538041], LUNA2_LOCKED[0.08255430], LUNC[7704.16], SOL[0], SOL-1230[-803.4], SOL-PERP[0], USD[6276.14], USDT[0.00459488] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00270564 | | FTT[.9741], SRM[1], USDT[0] | | |
| 00270565 | | FTT[.07169709], MNGO[8.698], PTU[491], USD[0.00], USDT[0.00000001] | | |
| 00270566 | Contingent | ATLAS[.005], BADGER[0], BTC[0.00001626], CLV[.08278], CREAM[0], ETH[0], FTT[0.03111775], MATIC[.00045], MEDIA[.000943], SRM[2.25230041], SRM_LOCKED[127.49141436], SUSHI[0], TRX[.000038], USD[10298.84], USDT[0.00332501], XRPBULL[.09615] | | |
| 00270567 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS[4070], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-2021[0260], DOGE-PERP[0], ETC-PERP[0], ETH-2021[0326][0, ETH-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2021[0326][0, LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[.24015865], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[59.98], USDT[0.00000001], XRP-2021[0326][0, XRP-PERP[0] | | |
| 00270568 | | ATOM-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], USDT[0] | | |
| 00270569 | | FTT[.0964321], SRM[1], TRX[.000001], USD[0.00] | | |
| 00270570 | Contingent, Disputed | ETH[0], RAY[.064508], USD[0.05], USDT[0.00000001] | | |
| 00270572 | Contingent | ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FIDA[50], FIL-PERP[0], FTT[0], HBAR-PERP[0], HT-PERP[0], KIN[12839686], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[.01718145], SRM_LOCKED[.20822733], SUSHIBULL[0], SUSHI[0.37], USDT[0], XLM-PERP[0] | | |
| 00270573 | | SOL[3] | | |
| 00270576 | | BTC-MOVE-2020082[0], BTC-MOVE-20200823[0], BTC-MOVE-20200827[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-WK-20201024[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201225[0], USD[0.00] | | |
| 00270578 | Contingent, Disputed | ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CBSE[0], COIN[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB[0.01648902], OKX[2101][0, OMG-PERP[0], OXY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00270579 | | BTC-MOVE-0610[0], DOGE[9.00048154], LINKBULL[87.74], SNX-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], USD[-0.53], USDT[0] | | |
| 00270580 | Contingent | 1INCH[.85411], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00127], BAL-PERP[0], BAO[512.318], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000432], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[25.018614], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICA-PERP[0], INJ-PERP[0], KIN[88830.9], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[.015526], LINK-PERP[0], LTC-PERP[0], LUA[.0561043], LUNA2[0.97593903], LUNA2_LOCKED[2.27719108], LUNC[212512.78], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[9.96661], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO[.683965], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01554848], SRM-PERP[0], STEP-PERP[0], SUSHI[.330805], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[14677.59], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00270585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.07296125], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00270587 | | 1INCH[.00000001], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BCH-2021[1225][0, BCH-PERP[0], BUDEN[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP[0.00000001], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTT[150.11300968], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-2021[0326][0, HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NFT (288992973176813210/The Hill by FTX #28932)[1], RUNE-PERP[0], SGD[0.00], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], USD[41.97], USDT[84134.15000001], WAVES-PERP[0], WBTC[0], XMR-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00270588 | | FTT[.9741] | | |
| 00270591 | Contingent | BTC-PERP[0], SRM[.01681434], SRM_LOCKED[.06377909], USD[0.00] | | |
| 00270592 | Contingent | AAVE-PERP[0], ALT-2021[1225][0, ALT-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-2020092[5][0, LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SOL-PERP[0], SRM[.00025226], SRM_LOCKED[0.00091305], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00270593 | | AURY[.55648491], BTC[0.51332680], FTT[151.65851380], THETA-PERP[0], USD[11.62], USDT[100.82816700] | | BTC[.505594] |
| 00270598 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BICO[.46925988], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.00188244], GOG[.942962], GRT-PERP[0], HMT[.00000001], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.67090127], LUNA2_LOCKED[1.56543631], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (345740220799648135/FTX EU - we are here! #102526)[1], NFT (424758987501237713/FTX EU - we are here! #102271)[1], NFT (438733265725516506/FTX EU - we are here! #102381)[1], OP-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRM[9.46500384], SRM_LOCKED[110.45017198], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0], XRP-PERP[0] | | |
| 00270600 | Contingent | AMPL[0], BTC[.00004462], ETH[0], FTT[.54969209], SRM[5.58499097], SRM_LOCKED[20.10684865], USD[0.26], USDT[0] | | |
| 00270601 | | FTT[.974412], SRM[1], USDT[0] | | |
| 00270603 | | BNB[1.4891243], USD[0.17] | | |
| 00270605 | Contingent | BTC[0.00000591], FTT[540.1], SRM[1.95732135], SRM_LOCKED[51.16327208], SUSHI[.36792794], SUSHIBULL[0.00311776], USD[0.00] | | |
| 00270607 | | ATOM[32.0980406], BTC[0.01980000], ETH-PERP[0], ETH[0], FTT[33.7990105], LTC[.00295713], MATIC[123], SOL[9.69987477], TRX[.000007], USD[71.04], USDT[345.72563226], XRP[103.24076555] | | |
| 00270608 | Contingent | ASD-PERP[0], BTC-PERP[0], SRM[.62504306], SRM_LOCKED[2.37601714], USD[0.00], USDT[0.00021148] | | |
| 00270611 | | ADABEAR[3784.486], ADA-PERP[0], ASDBULL[10.04599819], ATOMBEAR[59.988], BSVBULL[101621.94628], BULL[0.00052689], DOGEBULL[0.00089882], ETHBULL[0.00411921], LINKBEAR[148468.2075], SUSHIBULL[0], SXPBULL[0], TOMOBEAR[9930838.11, TRX[.000003], TRXBEAR[792.849], USD[0.01], XRPBULL[.0910415], XRP-PERP[0] | | |
| 00270612 | | CEL[.08786012], ETHW[.07955171], USD[0.20], USDT[0.00000749] | | |
| 00270613 | | BTC[2.66900000], BTC-2021123[0], ETH[0], FTT[199.962], LUNC-PERP[0], OMG-PERP[0], SXPBULL[0.17755514], SXP-PERP[0], TRX[8344.897154], USD[27.46], USDT[.002559], USTC-PERP[0] | | |
| 00270614 | Contingent | BTC-PERP[0], NFT (312847170250737509/FTX EU - we are here! #119604)[1], NFT (354249270171798423/FTX AU - we are here! #18937)[1], NFT (493780414867215472/FTX EU - we are here! #120436)[1], NFT (521215168213120893/FTX AU - we are here! #54160)[1], NFT (527503777808201273/FTX EU - we are here! #120086)[1], SRM[1.67540552], SRM_LOCKED[2.41441094], USD[0.01], USDT[0] | | |
| 00270615 | | BAO[618.14270709], DOGE[5], ETH[0], USD[0.00], USDT[0.00002733] | | |
| 00270617 | Contingent | BTC-PERP[0], NFT (348745564616618855/FTX EU - we are here! #120427)[1], NFT (368355740618619379/FTX AU - we are here! #54130)[1], NFT (371614397246094439/FTX EU - we are here! #120015)[1], NFT (416138069779030255/FTX AU - we are here! #18937)[1], NFT (423210918053465340/FTX EU - we are here! #119554)[1], SRM[1.67549704], SRM_LOCKED[2.41431486], USD[0.01], USDT[0] | | |
| 00270618 | | BNBBULL[1.0009908], LINKBEAR[8.831], USD[0.00] | | |
| 00270619 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.39], USDT[0.39272029], XRP-PERP[0], XTZ-PERP[0] | | |
| 00270626 | | BTC[.00008158], EOS-PERP[0], SRM[.9062], USD[1.89], XRP-PERP[0], XTZ-PERP[0] | | |
| 00270629 | | NFT (354401724479075404/FTX EU - we are here! #153846)[1], NFT (378746177450243017/FTX EU - we are here! #153547)[1], NFT (448161405624984749/FTX EU - we are here! #153773)[1], STEP[.04691], TRX[.000787], USD[0.00], USDT[0] | | |
| 00270630 | | BTC[0], ETH[0], TRX[.000028], USD[0.00] | Yes | |
| 00270631 | | ACB[59.78804], FTT[.433432], USD[0.42], USDT[0], XTZBULL[0] | | |
| 00270633 | | AMPL[0.03782325], BTC[0], FTT[.31083156], USD[0.57], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00270634 | | ADABULL[0], ADA-PERP[0], ALCX[.00000001], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.20], FTM-PERP[0], FTT[0.00880215], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 00270635 | Contingent | ATOM[.08147B], BTC[0.00000194], ETH[0.00000001], FTT[.95219315], LUNA2[0.00243432], LUNA2_LOCKED[0.00568008], LUNC[.0078419], SRM[1], USD[0.30], USDT[0.36015659], XAUT[0.00006645], XAUT-PERP[0] | | |
| 00270636 | Contingent | BTC-PERP[0], SRM_LOCKED[.06380918], USD[0.00] | | |
| 00270637 | | AVAX[.09606339], LINKBULL[0], TRX[.000008], USD[0.00], USDT[0.15369106], USTC-PERP[0] | | |
| 00270639 | | ALGOBULL[362.43], USD[0.26] | | |
| 00270641 | | USD[0.00] | | |
| 00270643 | | ATLAS[4.8], CEL-PERP[0], POLIS[.096], TRX[.000799], USD[16.60], USDT[0.00049626] | | |
| 00270644 | Contingent | BTC-PERP[0], SRM[.01679652], SRM_LOCKED[.06402522], USD[0.00] | | |
| 00270647 | | USD[4.73] | | |
| 00270648 | | ATLAS[8.49], CRV-PERP[0], DOGE-PERP[0], ETH[0.10377258], ETHW[0.10377258], GRT-PERP[0], RAY[1.9986], ROOK-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP[.04704], SUSHI-PERP[0], USD[130.57], USDT[0], XLM-PERP[0] | | |
| 00270649 | Contingent | SRM[.01686124], SRM_LOCKED[.0639605] | | |
| 00270651 | | 1INCH[11.63798888], ADABULL[0], AKRO[4092.276825], ALGOBULL[142804.9715], ATOMBULL[3.0694167], AVAX-PERP[0], BADGER[7.38508565], BAND[64.590291], BAT-PERP[0], BCHBULL[3.86346145], BCH-PERP[0], BSVBULL[245.83641], BULL[0.01898737], DOGE[.99981], DOGEBEAR2021[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.0009943], ETHBULL[0], ETHW[.0009943], GRT[94.936825], GRTBULL[0.06705537], ICP-PERP[0], KIN[1399069], KNC[50.326717], LINA[1429.04905], LINKBULL[0.16578967], LTCBULL[2.6782178], LUNA2[0.00268447], LUNA2_LOCKED[0.00626377], LUNC[584.55], MTA[30.979385], NEO-PERP[0], RAY[21.98537], RSR-PERP[0], SNX[21.0859685], SXP[43.4710725], THETA-PERP[0], USD[105.10], USDT[0], VETBULL[0.04727431], XRPBULL[35.576326], YFI[0], ZECBULL[0] | | |
| 00270655 | | ETH-PERP[0], GBP[0.00], USD[0.00], USDT[127.40187529] | | |
| 00270656 | | AMPL-PERP[0], APE-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS[0.96381962], MTA-PERP[0], SHIB-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.37584154], XRP-PERP[0], ZEC-PERP[0] | | |
| 00270657 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.009], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT[1000000], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09959842], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.66635389], LUNA2_LOCKED[1.55482575], LUNA2-PERP[0], LUNC[145099.963586], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PORT[.099982], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.0008722], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM2[.06583433], SRM_LOCKED[.06393052], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00002], UNI-PERP[0], USD[243.43], USDT[0.74812416], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00270658 | Contingent | BADGER-PERP[0], BNTX-2020122S[0], BOBA[.0388545], BTC-PERP[0], ETH-PERP[0], FTT[151.14994577], LOOKS-PERP[0], NIO-20201225[0], PFE-20201225[0], SRM[13.9738465], SRM_LOCKED[52.29608259], TRUMP2024[0], USD[94.08], USDT[0] | | |
| 00270660 | Contingent | BTC-PERP[0], SRM[.01680004], SRM_LOCKED[.0640217], USD[0.00] | | |
| 00270661 | | 1INCH[1213.88087], BLT[154.56168797], CHZ[471.17821782], CLV[717.0727], CLV-PERP[0], FTT[10.06528262], GOG[950.17673427], HMT[1631.71733333], ICP-PERP[0], NFT (296992470924817664/The Hill by FTX #14036)[1], NFT (348986783541638754/FTX EU - we are here! #197918)[1], NFT (389240351588476424/FTX EU - we are here! #197792)[1], NFT (427293293233748721/FTX EU - we are here! #197873)[1], NFT (437086172890722745/FTX Crypto Cup 2022 Key #13182)[1], SOL[.0008125], TRUMPFEBWIN[525.7669], TRX[.000779], USD[703.79], USDT[0.00148760] | | |
| 00270662 | | ADA-20201225[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATH[.05611], SXP-PERP[0], TRX[.000005], TRX-PERP[0], UBXT[.907245], USD[0.28], USDT[0.74531605], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00270664 | Contingent | BTC-PERP[0], SRM[.01683034], SRM_LOCKED[.0639914], USD[0.00] | | |
| 00270665 | | NFT (298286145043636201/FTX EU - we are here! #142323)[1], NFT (423186284785607274/FTX EU - we are here! #143055)[1], NFT (559921829502201197/FTX EU - we are here! #142617)[1], TRX[.000004], USDT[0] | | |
| 00270666 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000822], TRX-PERP[0], UNI-PERP[0], USD[9.65], USDT[240.68298494], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00270670 | | USD[0.05] | | |
| 00270671 | | BTC[0], ETH[.00000001], ETH-PERP[0], FTT[0], ICP-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00270673 | | BULL[0], ETHBULL[0], FTT[0.18180558], USD[1.05], USDT[2.86379808], VETBEAR[0], XRPBEAR[100] | | |
| 00270674 | | NFT (476721093055432012/FTX EU - we are here! #265311)[1], NFT (485744871464837455/FTX EU - we are here! #265274)[1], NFT (517044540900626808/FTX EU - we are here! #265284)[1] | | |
| 00270678 | | BNB[104.8152212], FIL-PERP[0], FTT[3563.354259], USD[14.91], USDT[0] | | |
| 00270681 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[100], BNB-PERP[0], BTC[0.00001467], BTC-PERP[0], BYND-20210326[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00003120], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00073361], FTT-PERP[0], FXS-PERP[0], GME[.01216975], GME-20210326[0], GME-20210625[0], GMEPRE[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK[.02753025], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0.01006], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[.11521705], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.38864402], SRM_LOCKED[295.68002289], SRM-PERP[0], STEP-PERP[0], STETH[0.00008784], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[82536.21], USDT[0.00311882], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00270682 | | ETHBULL[0.07545753], USD[2.74] | | |
| 00270685 | Contingent | ASD-PERP[0], BIDEN[0], BNB-PERP[0], CLV-PERP[0], CONV-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[0.00156030], FTT-PERP[0], LUNA2[0.00056091], LUNA2_LOCKED[0.00130879], RAY-PERP[0], TRUMP[0], TRX[.000788], USD[0.00], USDT[0.00060540], USTC[.0794] | | |
| 00270686 | Contingent, Disputed | MATICBULL[.00382759], USD[0.00], USDT[0] | | |
| 00270687 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000004], USD[-0.01], USDT[0.20237386], XAUT[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 00270688 | Contingent | BTC[0], FTT[0.08202542], GBP[0.00], SRM[1.70472423], SRM_LOCKED[10.99002132], TRX[.558513], USD[0.00], USDT[4707.62527990] | | |
| 00270689 | | USD[0.02] | | |
| 00270691 | | AMPL[0.07071768], AMPL-PERP[0], NFT (339250205961551867/FTX AU - we are here! #23899)[1], USD[0.00] | | |
| 00270692 | | BNT[.013382], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], ROOK[.00035033], SOL-PERP[0], SRM[470.60296], SRM-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[1.91], VET-PERP[0] | | |
| 00270693 | | BTC[0], USD[5.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00270694 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00270695 | | ATOM[.089505], BTC[0.04561745], BTC-PERP[0], DOT[.05], ETH[.41055997], HBB[.7364], MPLX[.5], SOL-PERP[0], STETH[0.23470000], TRX[.000007], USD[1672.61] | | |
| 00270700 | | DFL[.40], USD[1.07], USDT[0] | | |
| 00270701 | Contingent | FTT[.00000001], LUNA2[7.95887286], LUNA2_LOCKED[18.57070335], LUNC[1733061.3228006], USD[0.48], USDT[0] | | |
| 00270702 | Contingent | CREAM-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00270703 | | BOBA[407.6], OMG[407.6], USD[0.06] | | |
| 00270706 | | COPE[-0.00000001], DODO[.0095], DOGE-PERP[0], FTT[0], RAY[.00000001], STEP[.02197424], STEP-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00270709 | Contingent | ETH[.00000001], FIDA[0], ICP-PERP[0], LINK-PERP[0], SKL[1667.3104], SRM[1.48810611], SRM_LOCKED[.03803919], TRX[.000001], UNI[.56], USD[-0.03], USDT[0], XRP-PERP[1] | | |
| 00270710 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[3567.7656], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0905], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.097796], FTT-PERP[0], GALA[0.48889], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], INTER[.07625], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.713], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[.86928], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND[.67472], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.87403], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.02687], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[12044.769557], TRX-PERP[0], USD[2.15], USDT[2.57479661], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00270712 | Contingent | SRM[5.41738036], SRM_LOCKED[16.6723677] | | |
| 00270716 | | DAI[0], ETH[0], ETHW[.0003844], MOB[15657.60048728], USD[0.00], USDT[0] | | |
| 00270717 | | ETH-PERP[0], SRM[.00037076], USD[5.00] | | |
| 00270718 | | ALGO[.353507], BNB[.00000001], BTC[2.99855798], DOGE[.1739728], ETHW[.000799], IMX[.00032], SPELL[27.7], TRX[.949638], USD[0.00], USDT[453.58802250] | | |
| 00270721 | | USD[0.00], USDT[0] | | |
| 00270722 | | FTT[.9275682], SRM[.16875], USDT[0.48251449] | | |
| 00270723 | | 1INCH-0325[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211231[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210924[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20210625[0], ATOM-20211231[0], AVAX-0325[0], BAL-0325[0], BAL-20200925[0], BAL-20210625[0], BAND-PERP[0], BCH-20210326[0], BCH-PERP[0], BSV-20210625[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-093001[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-0325[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20211231[0], COMP-20210625[0], COMP-20210924[0], CRV-PERP[0], DMG-20200925[0], DOGE[263.60138219], DOGE-0325[0], DOGE-0624[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20210326[0], DOT-20211231[0], EOS-0325[0], EOS-20210625[0], ETH[4.4], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETHW[4.4], FIL-0325[0], FTM-PERP[0], FTT[.066232], KIN-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-20210625[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211123[0], LINK-PERP[0], LTC[.0090702], LTC-0325[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[2.01493825], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SXP-0325[0], SXP-20200925[0], SXP-20210625[0], SXP-20211231[0], THETA-20210624[0], TRX-0325[0], TRX-20211231[0], USD[-363.41.91], USDT[0.00296609], WAVES-0624[0], WAVES-20210625[0], WAVES-20211231[0], XMR-PERP[0], XRP-0624[0], XRP-20210625[0], XTZ-0325[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00270724 | Contingent | SRM[1.05179789], SRM_LOCKED[.03795017] | | |
| 00270730 | Contingent | ALCX[0.16498894], ATLAS[819.96], AUDIO[.5], AVAX[1.5], BAL[2.88503734], BTC[0.00009988], COMP[0.00004316], ETH[0.10394698], ETHW[.10394698], FTT[1.02305858], FXS[.09972], GODS[11.64204587], LTC[.03], LUNA2[1.13358311], LUNA2_LOCKED[2.64502727], MANA[32], MATIC[.13430537], MKR[.0009936], MNGO[311.00894397], QI[269.70317099], SHIB[3943220.73613170], SOL[.00004637], SPELL[4699.903], SRM[0.03210791], SRM_LOCKED[.01493667], USD[3.06], USDT[278.06312054], YFII[.008] | | |
| 00270733 | | ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00318188], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00270735 | | BAND-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00351619] | | |
| 00270736 | | STEP[.09532], TRX[0.84711858], USD[0.09], USDT[0.00342747] | | |
| 00270737 | Contingent | CEL-PERP[0], ETH[0], FIDA[.00000001], FTT-PERP[0], IP3[750], KBTT-PERP[0], LUNA2[0.00360598], LUNA2_LOCKED[0.00841397], LUNC[0], MAPS[.124942], MEDIA[.00668], MER[.981823], OXY[.6960241], SLP[4.50000], SNY[.676366], SRM[1.00007689], SRM_LOCKED[.13326521], UNI-1230[0], USD[0.27], USDT[0], USTC-PERP[0], WBTC[0] | | |
| 00270739 | | FTT[0.25775270], USD[0.00], USDT[0.00000001] | | |
| 00270740 | | BNB[0], DOT[0], DAI[.00000001], DOGE[0], ETH[0], FTT[0.00000011], LINK[0], MATIC[-0.00427237], TRX[0.00006000], UNI[0], USD[0.00], USDT[0.60000000], XRP[0] | | |
| 00270742 | Contingent, Disputed | SRM[19.36896728], SRM_LOCKED[73.63103272], USD[0.00], USDT[0] | | |
| 00270743 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ASD-PERP[0], BICO[.34010078], BNB[.01309775], BNB-PERP[0], BTC[0.00099364], BTC-PERP[0], BTMX-20210125[0], C98-PERP[0], ETH-PERP[0], FIDA[1.3045], FIDA-PERP[0], FTT[1.36790351], FTT-PERP[0], GAL-PERP[0], GARI[.94866], GODS[.06598863], GOG[.71846599], IMX[-0.00000026], JOE[.0861], MER[.61672], MER-PERP[0], OKB-PERP[0], SRM[5.33517246], SRM_LOCKED[21.66482754], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.24394801] | | |
| 00270745 | Contingent | SRM[.10931043], SRM_LOCKED[.41758179] | | |
| 00270746 | | USD[0.00], USDT[0] | | |
| 00270747 | Contingent | AAVE-PERP[0], ALA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT[.04751708], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.26739716], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00005100], CEL[.09288], DEFI-20210326[0], DOGE[.87724084], DOGE-PERP[0], DOT-PERP[0], ETH[0.00042269], ETH-PERP[0], ETHW[0.00030000], FTM-PERP[0], FTT[25.04132264], FTT-PERP[0], GMX[.0036317], ICP-PERP[0], LINK[.00364], LOOKS-PERP[0], LTQ.007646], LUNC-PERP[0], MATIC[.51510076], MATIC-PERP[0], MER[.088208], OMG-PERP[0], POLIS-PERP[0], RAY[.27306307], RAY-PERP[0], RUNE[.085], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.29771535], SRM_LOCKED[4.94280077], SUSHI[.439593], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[231663.36], USDT[2.07440745], XRP[.07588], YFI[0.00078374] | | |
| 00270748 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH[0.00281116], FTT[0], ETHW[0.00281113], FTT[17.34610976], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], SOL[191.89303942], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[25.13], USDT[0] | | |
| 00270750 | Contingent | AURY[.00000001], BTC[0], DAI[50.00000001], ETH[0.07455102], ETHBULL[19.998], ETHW[0], FTT[87.46849473], GRT[6800.43725677], ICP-PERP[0], LUNA2_LOCKED[259.062723], NEAR-PERP[0], NFT [50639517865344869616/FTX Crypto Cup 2022 Key #12015][1], NFT [56796490554352796/The Hill by FTX #20409][1], SOL[.00000002], SUSHIBEAR[0], TRX[0], USD[5.14], USDT[0.00000006] | | |
| 00270752 | | AMPL[0], AMPL[2.00402474], AMPL-PERP[0], ARPA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM[.0056756], DOGE-PERP[0], ENS[18.999677], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[112.97886687], LINK-PERP[0], LTC-PERP[0], MAPS[2125.173455], SXP[.011364], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[37.31], USDT[0.00129301], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00270753 | | AMPL-PERP[0], USD[0.00] | | |
| 00270758 | | USD[0.00] | | |
| 00270759 | Contingent | FTT[1.11238866], SRM[.01981296], SRM_LOCKED[.07498216], UNI[23.185384], USD[0.01], USDT[-1.66600446] | | |
| 00270760 | | DYDX[.02483311], TRX[.000003], USD[0.00], USDT[-0.00000015] | | |
| 00270762 | | USD[0.00] | | |
| 00270763 | | ETH[0], USD[0.00] | | |
| 00270765 | | ADA-20201225[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGOBULL[.9916], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BLOOMBERG[0], BTMX-20200925[0], BTMX-20201225[0], CHZ-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], FLM-PERP[0], MATIC-20200925[0], MATIC-20201225[0], MATICBEAR[6.4976], MATIC-PERP[0], RUNE-PERP[0], SOL[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-20201225[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-20200925[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00270767 | | COIN[0.94002152], FTT[0.07910661], LINK[20.09278], SLV[91.96049], SLV-20210326[0], TRUMP2024[400], USD[-469.55], USDT[459.73077112], ZM[1.00935] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00270768 | | AMPL[0.13401681], SOL[.00980788], TRX[.000026], USD[0.01] | | |
| 00270769 | | BNB[-0.00572036], BTC[.0044831], FTT[29.81206401], MAPS[.5217], SOL[.009874], SUSHI-PERP[0], USD[463.65], USDT[0] | | |
| 00270771 | | NFT [373407838145352659/The Hill by FTX #19769][1], NFT [399594378555062087/FTX Crypto Cup 2022 Key #11326][1] | | |
| 00270772 | | BTC[.01156425], BTC-PERP[0], DEFI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001739] | | |
| 00270775 | | BTC[0], KIN[1], LTC[0], USD[0.16] | | |
| 00270777 | | SUSHI[84.446765], USD[5.00], USDT[2.90544575] | | |
| 00270779 | | USD[0.00], USDT[0] | | |
| 00270780 | | SOL[28.9817], SRM[51.9643], USDT[.072] | | |
| 00270781 | | SOL[.00795072], TRX[.000001], USD[1.17], USDT[0] | | |
| 00270784 | | BTC[0], BTC-PERP[0], ETH[0], LINK[0], LINK-PERP[0], SOL[0], UNI-PERP[0], USD[0.01] | | |
| 00270786 | Contingent | BAO[0], BTC[0.00077266], DOT[3.72587037], EMB[829.8423], FTT[0], GRT[0], LUNA2[0.01932902], LUNA2_LOCKED[0.04510104], LUNC[0], MATIC[16.111101885], OMG[92.30310982], REN[21523.65012361], SOL[3.75997023], STEP[41404.826673], TRX[0], USD[0.30], USDT[0.00000011] | | BTC[.000772], DOT[3.725742], MATIC[16.110986], OMG[92.294681], REN[21522.530952], SOL[3.759111], USD[0.30] |
| 00270788 | Contingent | AMZN-20210326[0], ETH[0.01987775], ETHW[0.01148904], FTT[0.00766102], LTC[0.00932834], RAY[98.56567305], RUNE[201.7490563], SLV-20210326[0], SOL[0.45594483], SRM[22.41225176], SRM_LOCKED[.36097242], USD[0.28], XRP[563.84647028], XRP-PERP[0] | | ETH[.070952], XRP[554.243034] |
| 00270789 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DAI[.0583058], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07177525], FTT-PERP[0], MANA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[11.33372849], SRM_LOCKED[45.27002918], USD[0.00], USDT[0], WBTC[0] | | |
| 00270791 | | ETH[0], TRX[.000035], TRYB-PERP[0], USD[0.00], USDT[1.130287] | | |
| 00270794 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], CHZ-202 10625[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.39], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00270795 | | BNB-PERP[0], BTC-PERP[0], ETH[0.00031114], ETH-PERP[0], ETHW[0.00031114], FIL-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRX[.030491], USD[0.00], USDT[0] | | |
| 00270796 | Contingent | AAVE-PERP[0], ADA-PERP[44289], AKRO[2], ALGO-PERP[26840], AMPL[153.42457831], AR-PERP[1122], ATOM[0], ATOM-PERP[0], AVAX[8497.16133489], AVAX-PERP[11123], BAND[15570.21717320], BAND-PERP[1936], BAO[18], BAT[7601], BCH[35.52205873], BICO[2728.01364], BNB[30.05445376], BNB-PERP[0], BTC[12.94588802], BTC-PERP[0], BTTB-PERP[0], CEL[1600.33164634], CELO-PERP[410], CEL-PERP[999], CHR-PERP[44086], CHZ-PERP[110160], COIN[913.01012], CRV-PERP[15444], CVX-PERP[165], DENT[5], DFL[2110.011], DOT[2328.43614932], DOT-PERP[3995.8], DYDX-PERP[7832], ENJ[2791.91060444], ENJ-PERP[990], ETH[285.79149110], ETH-PERP[-4.33099999], ETHW[0], EUR[99618.52], FIDA[11661.114915], FLOW-PERP[4209], FTM[4149.63180561], FTM-PERP[91495], FTT[3892.0448962], FXS-PERP[2541], GALA[2640.0132], GALA-PERP[39580], GLXY[1164.01164], GRT-PERP[165843], HBAR-PERP[1665], HNT-PERP[11231], HOOD[376.00376], IMX[374.001705], IMX-PERP[2073], JOE[20313.20313], KAVA-PERP[759], KIN[26], KNC[3574.40645853], KSM-PERP[658.33], LDO-PERP[8401], LINK[198.00099000], LINK-PERP[2420], LRC[16062], LUNA2[92.23528688], LUNA2_LOCKED[215.2156694], LUNC-PERP[0], MANA[1523], MANA-PERP[7965], MAPS[24198.179265], MAPS-PERP[14424], MATIC[23994.00194148], MATIC-PERP[0], MINA-PERP[9747], MKR[3.45813591], MKR-PERP[23.405], MNGO[3300.0165], MRNA[-27.34496278], MRNA-0930[0], MRNA-1230[-252], MSTR[22.19196411], MSTR-0624[0], MSTR-0930[0], NEAR-PERP[18184], NEXO[847.00949], ONE-PERP[201680], OXY[6179.02997], PFE[-6.91709885], PFE-0624[0], PFE-1230[-53], 1089.99], RAY[7326.07326], REN[2962.73063942], RNDR-PERP[1485], ROSE-PERP[24975], RSR[1], RSR-PERP[83250], RUNE[1340.42491560], RUNE-PERP[6861.4], SAND-PERP[0], SCRT-PERP[612], SLV[132.00132], SNX[3340.37631783], SOL[150.29834479], SOL-PERP[0], SQ[286.17484330], SRM[102.18033692], SRM_LOCKED[595.96712308], SRM-PERP[9324], STETH[7.82166891], STORJ[8103.67293152], SUSHI[9388.03722653], SUSHI-PERP[4132], SXP[2710.74384836], SXP-PERP[2727], THETA-PERP[348], TOMO[8284.40983782], TRU[1], TRX[5], TSLA[6.97925300], UBXT[15772.00313], UNI[680.33655070], UNI-PERP[2024], USD[-315895.60], USDT[37233.44923336], USDTBEAR[2.94977], USDT-PERP[0], USTC[13056.35065875], USTC-PERP[0], VGX[1111.01111], WAVES-PERP[10869], XMR-PERP[148.68], YFII[02068345], ZEC-PERP[4499], ZRX[45055], ZRX-PERP[3663] | | BAND[1460.231391], EUR[62507.46], FTM[4119.461948], MKR[3.431527], SNX[3338.413797], SOL[150.06194], USD[64142.01], USDT[37112.857682] |
| 00270799 | | ETH-PERP[0], FTT[8.994015], LUA[.093413], SOL[.74903], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00270802 | | BAL-20201225[0], BAL-PERP[0], DMG-20201225[0], DMG-PERP[0], MATIC-20200925[0], MATIC-PERP[0], USD[0.00] | | |
| 00270803 | Contingent | BTC-PERP[0], FTT[0.02556550], LUNA2[0.00392118], LUNA2_LOCKED[0.00914942], LUNC[.00979], LUNC-PERP[0], TRX[.000002], USD[2.41], USDT[1253.76931253], USTC[.55505581], USTC-PERP[0] | | |
| 00270804 | | RAY-PERP[0], SECO-PERP[0], USD[-75.89], USDT[100] | | |
| 00270807 | | FTT[.088695], SRM[1], USD[0.23] | | |
| 00270808 | | COMP[.0000707], DOT[.0998], ETH[.0549062], ETHW[.0549062], FTT[.09992], LRC-PERP[0], LTC[.009972], RUNE[.09938], SUSHI[.4985], USD[72.11], USDT[0.00077574] | | |
| 00270809 | | SXP[.0626935], USD[0.00] | | |
| 00270813 | | SXP[.062627], USD[0.01] | | |
| 00270814 | Contingent | FTT[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USDT[0] | | |
| 00270815 | | SXP[.0626935], USD[0.00] | | |
| 00270816 | | SXP[.16276], USD[0.00] | | |
| 00270817 | | SXP[.1626935], USD[0.00] | | |
| 00270818 | | SXP[.0624275], USD[0.00] | | |
| 00270820 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLD[0], AMPL-PERP[0], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000993], BTC-20210326[0], BTC-MOVE-20200809[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20200914[0], BTC-MOVE-20200916[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200923[0], BTC-MOVE-20200926[0], BTC-MOVE-20201002[0], BTC-MOVE-20201022[0], BTC-MOVE-20201105[0], BTC-MOVE-20201111[0], BTC-MOVE-20201014[0], BTC-MOVE-20201018[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201105[0], BTC-PERP[0], CHZ-20210326[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00061868], ETH-PERP[0], ETHW[0.00061868], FIL-PERP[0], FLOW-PERP[0], FTT[0.00516685], GALA[.29544778], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC[.46821554], MATIC-PERP[0], MID-PERP[0], MNGO[0], POLIS[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00543469], SOL-PERP[0], SRM[0.00185136], SRM_LOCKED[.00705072], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TSLA-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.93], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00270821 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], COIN[.00174373], CRV-PERP[0], DENT-PERP[0], DOGE[.00004182], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HTBULL[0.79420000], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINKBULL[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.88400001], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000034], TRX-PERP[0], USD[-39.69], USDT[0.87638317], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00270823 | | SXP[.0622945], USD[0.00] | | |
| 00270824 | Contingent | SRM[.00726246], SRM_LOCKED[.02762004], USD[0.00], USDT[0.00000010] | | |
| 00270826 | | USD[0.01], USDT[0.05192271] | | |
| 00270828 | | SXP[.124589], USD[0.01] | | |
| 00270833 | | SXP[.0622945], USD[0.01] | | |
| 00270835 | | ADA-PERP[0], BTC-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[573.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00270838 | | SXP[0.0621615], USD[0.00] | | |
| 00270839 | | BTC[0.00008445], FTT[.0047593], USD[0.00], USDT[0] | | |
| 00270840 | | SXP[.0616615], USD[0.00] | | |
| 00270841 | Contingent, Disputed | BTC-PERP[0], CEL-PERP[0], USD[0.00], USDT[.43487641] | | |
| 00270843 | | SXP[.0624275], USD[0.01] | | |
| 00270845 | | 0 | | |
| 00270846 | Contingent | 1INCH-PERP[0], AMPL-PERP[0], BTC[0], BTC-MOVE-20200813[0], BTC-MOVE-20200816[0], BTC-MOVE-20200822[0], BTC-MOVE-20200901[0], BTC-MOVE-20200903[0], BTC-MOVE-20200906[0], BTC-MOVE-20200909[0], BTC-MOVE-20200913[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201024[0], BTC-MOVE-WK-20200904[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-20201225[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.04424601], LUA[.088543], SRM[1.37808534], SRM_LOCKED[4.84421345], SXP-20200925[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00270847 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[0.00092295], BCHBULL[.0622163], BCH-PERP[0], BNBBEAR[1.1428765], BNB-PERP[0], BSVBULL[.74407], BSV-PERP[0], BTC[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211221b[0], BTC-MOVE-20211224[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0121217[0], BTC-PERP[0], BULL[0.0000001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETHBEAR5.484625], ETHBULL[0.0022259], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINKBEAR[139.6792], LINKBULL[0], LINK-PERP[0], LTCBEAR[0.0527315], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRXBEAR[15.210645], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[1.30425688], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[1.099934], XRP-PERP[0], XTZBULL[1.00088961], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00270849 | | SXP[.0629935], USD[0.00] | | |
| 00270850 | | BNB[.005775], BTC-PERP[0], TRX[.000003], USD[36.78], USDT[0] | | |
| 00270853 | | SXP[.0625605], USD[0.00] | | |
| 00270854 | | USD[100.00] | | |
| 00270855 | | SXP[.0625605], USD[0.00] | | |
| 00270856 | | SXP[.06276], USD[0.01] | | |
| 00270858 | | SXP[.0629595], USD[0.01] | | |
| 00270860 | | AAPL-20201225[0], FTT[4.26791456], USD[0.21] | | |
| 00270862 | | 1INCH-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.00000002], ETH-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 00270863 | | SXP[.0633585], USD[0.01] | | |
| 00270864 | | AAVE-PERP[0], ATOM[0.12721988], AVAX-20210924[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[0], DAI[.00000001], DOGE[0], EDEN-20211231[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[.31621389], FTM-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[3.00000018], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USDT[7.94], USDT[0.00001394], USDT-PERP[0], YFI-PERP[0] | | |
| 00270866 | | SXP[.062893], USD[0.01] | | |
| 00270868 | | SXP[.06276], USD[0.01] | | |
| 00270870 | Contingent | APE-PERP[0], BAO-PERP[0], BNB[.00013951], GRTBULL[850000], KIN-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004496], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], USD[0.04], USDT[0.00472576] | | |
| 00270874 | Contingent | BTC-PERP[0], ETH[.00071892], ETHW[11.74371892], LUNA2[3.78316291], LUNA2_LOCKED[8.82738013], TRX[.000779], USD[-89.77], USDT[298.68745432] | | |
| 00270875 | | DRGNBULL[.00008948], USD[0.01] | | |
| 00270876 | | BTC-20210625[0], ETH[0], ETH-PERP[0], FTT-PERP[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 00270877 | Contingent | BCH[0.00062754], BCH-PERP[0], BNB[-0.00134267], BOBA[7463.6717075], BOBA-PERP[-7251.09999999], BTC[0.00972205], CEL-PERP[0], CREAM[750.3443447], CREAM-PERP[-750.35], DOGE[2246.47442974], DOGE-PERP[0], ETH[0.02615592], ETHW[0.02598855], FTT[5309.54923369], FTT-PERP[-5154.9], GMT[0.82936614], GMT-PERP[-30], GST[.44882364], GST-PERP[0], KIN[16463109], KIN-PERP[0], KNC[.0384005], KNC-PERP[0], LUNA2[0.48885029], LUNA2_LOCKED[1.14065069], LUNC[106448.18171910], MKR[.00060014], MKR-PERP[-0.00100000], NFT (294734817424579116/Mystery Box)[1], NFT (538331666474905527/FTX Crypto Cup 2022 Key #1292)[1], PAXG[0.00007283], PAXG-PERP[0], REN[0.96869993], REN-PERP[0], SLP-PERP[0], SOL[-0.89344425], SOL-PERP[-0.05], SRM[229.72614189], SRM_LOCKED[999.55970289], SUSHI[.4370475], SUSHI-PERP[0], TONCOIN[70.387419], TONCOIN-PERP[-70.29999999], TRU[79561.78275], TRUMPFEBWIN[69046.98356], TRU-PERP[-79562], USDT[52121.72], USDT[4.34172786] | Yes | USD[17547.62] |
| 00270878 | | BTC[0], COMP-PERP[0], DOT-PERP[0], MTA-PERP[0], TRUMP[0], USD[0.00], YFI[.00093217] | | |
| 00270879 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1142.72], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00270880 | Contingent | 1INCH[1], 1INCH-PERP[0], ADA-20210625[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-20210625[0], AR-20210625[0], AXS[.023319], BAT-PERP[0], BNB[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA[.09901], BOBA-PERP[0], BTC[0.0000835], BTC-0330[0], BTC-20211231[0], BTC-MOVE-0216[0], BTC-MOVE-WK-02216[0], BTC-MOVE-0316[0], BTC-MOVE-20201105[0], BTC-MOVE-20210703[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DAI[0.13816130], DFL[.00000001], DOGE[.944304], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00915791], ETH-0330[0], ETH-PERP[0], ETHW[0.00097102], EXCH-PERP[0], FIDA[.303291], FIDA-PERP[0], FIL-PERP[0], FTM[-184.85515966], FTT[25.18209961], FTT-PERP[0], GAL-PERP[0], GMT[.1784069], GST[.13821235], GST-PERP[0], HT[0.06068337], HT-PERP[0], KIN[86035.23585], KIN-PERP[0], KSHIB-PERP[0], LINK[.04524], LOOKS[.13693399], LOOKS-PERP[0], LTC[.00639799], LTC-20210326[0], LTC-PERP[0], LUNA[20.00501885], LUNA2_LOCKED[0.01171066], LUNC-PERP[0], MATH[.00385], MATIC-PERP[0], MEDIA[.006167], MEDIA-PERP[0], MER[6.759134], MER-PERP[0], MNGO-PERP[0], NFT (346361585829942871/FTX AU - we are here! #17243)[1], NFT (414231806381315961/FTX AU - we are here! #48116)[1], OKB-20210326[0], OKB-20211225[0], OKB-PERP[0], OMG[0.00822867], OMG-20211231[0], OMG-PERP[0], OXY[.527429], POLIS[.06116136], POLIS-PERP[0], RAY[.151056], RAY-PERP[0], RON-PERP[0], SHIT-0624[0], SHIT-PERP[0], SLP-PERP[0], SLRS[.5], SOL[0.00513474], SOL-20210326[0], SOL-PERP[0], SRM[3.40778955], SRM_LOCKED[14.88596245], STEP[.35120871], TRU[.980674], TRX[0.20424387], TRX-PERP[0], UNI-PERP[0], USD[16381.29], USD[159889.96746320], USDT-PERP[0], USTC[0.71044326], USTC-PERP[0], XRP[.2968] | | |
| 00270882 | | ETH[0], FTT[.04414208], HGET[.04], SNX[.00000001], SOL[0], TRX[0.00000200], USD[0.00], USDT[0.0001694], USDT-PERP[0] | | |
| 00270883 | | BTC[0], BTMX-20210326[0], NFT (558431293975066439/FTX AU - we are here! #48318)[1], TOMO-PERP[0], TRX[.000003], USD[0.36], USDT[0] | | |
| 00270884 | Contingent | AVAX[0], BNB[0.00981417], BTC[0], CEL[0], DOT[0.00000001], FTM[0.00000001], FTT[150.02876688], LUNC[0], MATIC[0], NFT (338082593122330553/NFT)[1], NFT (369772394335505997/FTX AU - we are here! #47774)[1], NFT (530522954651991681/FTX AU - we are here! #47812)[1], RUNE[0], SOL[0], SRM[13.85085588], SRM_LOCKED[50.5816322], USD[0.18], USDT[0], XRP[0] | | |
| 00270885 | | ETH[0], FTT[.9741], SRM[1], USDT[1.61841041] | | |
| 00270886 | | BTMX-20210326[0], USD[0.01], USDT[0] | | |
| 00270889 | | AAVE-20210326[0], ASD[.01005], ASD-20210625[0], BNB-20210325[0], BNB-20211225[0], BTMX-20210326[0], DOGE-20210326[0], ETH-20210326[0], ETH-PERP[0], FIDA[.534148], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-20210225[0], GRT-PERP[0], HT[1.00489652], ICP-PERP[0], LTC-PERP[0], MAPS[.62114], MEDIA[.009122], MER[.14048], NFT (458703522220819309/FTX AU - we are here! #48347)[1], OKB-20210326[0], OKB-PERP[0], OXY[.234474], RAY[.599508], RAY-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], STEP[.0535439], SUSHI-PERP[0], USD[36.61], USD[0], XRP-PERP[0] | Yes | |
| 00270891 | | BTMX-20210326[0], DRGN-20201225[0], FIDA[.7746], FTT-PERP[0], NFT (448071005915825018/FTX AU - we are here! #48387)[1], USD[0.97], USDT[0.67740219] | | |
| 00270897 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00270898 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.02528], MER[.071088], RAY[.181635], RAY-PERP[0], SOL[.00001], SOL-PERP[0], TRUMP[0], USD[275.20], USDT[0.00161700] | | |
| 00270902 | | ASD-PERP[0], BTMX-20210326[0], NFT (410717993403900440/FTX AU - we are here! #48484)[1], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 00270903 | | NFT (376496440250993661/FTX T-Shirt #12)[1], NFT (393218147421760865/FTX T-Shirt #13)[1] | | |
| 00270904 | | ASD-PERP[0], BTMX-20201225[0], BTMX-20210326[0], NFT (418558802144282775/FTX AU - we are here! #48593)[1], TRUMPFEBWIN[98.9307], UBXT[.7694], USD[0.00], USDT[0] | | |
| 00270905 | | AMPL-PERP[0], USD[25.00] | | |
| 00270906 | Contingent | APE[50], BCH[.0564], BNB[.0874653], ETH[.07549071], FIDA[99.96205198], FIDA_LOCKED[.0659419], FTM[127.9275815], FTT[516.68987213], LUNA2[250.52179800], LUNA2_LOCKED[584.55086210], LUNC[54551648.97], MOB[100], RAY10[0, SOL[113.25000000], SRM1042.08848516], SRM_LOCKED[232.41012341], SUSHI[120.87099], USD[645.79] | | |
| 00270907 | | ASD-PERP[0], BTMX-20210326[0], NFT (327285494652171240/FTX AU - we are here! #48487)[1], USD[0.00], USDT[0] | | |
| 00270908 | | BTMX-20201225[0], BTMX-20210326[0], NFT (445688004260286040/FTX AU - we are here! #48627)[1], SLRS[.9], USD[0.00], USDT[0] | | |
| 00270909 | | SXP[.0628265], USD[0.00] | | |
| 00270910 | | BTC[0], FTT[.9075451], SRM[.8677], USD[0.00], USDT[0.00007616] | | |
| 00270911 | | BTC[0], CBSE[0], COIN[0.00402315], ETH[0], FTT[0.09025010], USD[0.00], USDT[0] | | |
| 00270912 | | SXP[.062646], USD[0.01] | | |
| 00270914 | | ASD-PERP[0], BTMX-20210326[0], DRGN-20201225[0], NFT (314541216077016679/FTX AU - we are here! #49567)[1], USD[0.08], USDT[0] | | |
| 00270915 | | SAND-PERP[0], TRX[.470003], USD[0.07], USDT[0.49578354] | | |
| 00270916 | | AMPL[0.12374666], BTC[0], USD[0.52], USDT[0.00000234] | | |
| 00270917 | | FTT[1.9986], SRM[1], USD[0.00] | | |
| 00270921 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[42.66009057], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04075603], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.02099387], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.04], USDT[0], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00270922 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[0], KSM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00270923 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-20201225[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[5.09660850], FTT-PERP[0], ICP-PERP[0], MER[.32296], MER-PERP[0], NFT (388579665978877847/FTX EU - we are here! #24495)[1], NFT (491897815767470888/FTX EU - we are here! #24435)[1], NFT (505690168030606137/FTX EU - we are here! #24497)[1], OMG-PERP[0], POLIS-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.6500508], SRM_LOCKED[2.47125792], TRX[.000016], USD[301.15], USDT[0.10000000] | | |
| 00270924 | | SXP[.0614965], USD[0.01] | | |
| 00270926 | | 0 | | |
| 00270928 | | SXP[.0629595], USD[0.01] | | |
| 00270929 | | BTC-PERP[0], BULL[0.00000001], DOGE-PERP[0], ETHBEAR[6825.8], ETHBULL[0.02009998], ETH-PERP[0], TRX[.000063], USD[331.28], USDT[0.29758906] | | |
| 00270930 | Contingent | FIDA[255728.61313746], FIDA_LOCKED[1603284.67153464], FTT[500.57500224], MAPS[4327.46815282], MAPS_LOCKED[1149679.95541408], MSRM_LOCKED[.90000001], OXY[57151.26717536], OXY_LOCKED[307290.07633619], SOL[.81629019], SRM[10762.54738882], SRM_LOCKED[39179.35023701], TRX[.000001], USD[116593.65], USDT[.62875656] | | |
| 00270932 | | SXP[.0630925], USD[0.01] | | |
| 00270934 | | AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[20.54954044], DOT-PERP[0], IBVOL[0], LINK-20201225[0], LINK-PERP[0], MTA-PERP[0], SOLBULL[0.00000001], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.23], USDT[0.00000344] | | |
| 00270936 | | SXP[.0633585], USD[0.00] | | |
| 00270937 | | BNB-20200925[0], BNB-20201225[0], BTMX-20200925[0], FTT[.057902], USD[0.00], USDT[0] | | |
| 00270938 | | SXP[.0638905], USD[0.00] | | |
| 00270942 | | SRM[1], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00270944 | | BTC-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00270945 | | YFI[0] | | |
| 00270946 | Contingent | BTC-PERP[0], SRM[.01675124], SRM_LOCKED[.06384219], USD[0.00] | | |
| 00270948 | | ADABEAR[82500.02168], ADABULL[0.00000067], BCHBEAR[.001901], BCHBULL[.000624], BEAR[70.86918], BNBBEAR[.05334], BNB-PERP[0], BSVBEAR[.9055], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000059], EOSBEAR[.8202], ETH[0], ETHBULL[0], KNCBULL[.00029994], LINKBULL[.6003], MATIC[0], MATICBEAR[.2937], MATICBULL[1.98192769], MATICHEDGE[.000081], SUSHIBEAR[99993], SUSHIBULL[.065], SXPBEAR[742.4], SXPBULL[.0004076], THETABEAR[9702], TOMOBEAR[9511], TOMOBULL[72.9849], TRX[.000001], TRXBEAR[.9251], USD[0.02], USDT[0], XRPBEAR[.0007708], XRPBULL[21.0021] | | |
| 00270949 | | BTC-PERP[0], USD[0.03], USDT[0], USDT-PERP[0] | | |
| 00270951 | Contingent | FIDA[.80905], MAPS[.93144], SRM[.46003207], SRM_LOCKED[.00026001], TRX[.000003], USD[0.01], USDT[0.71131172] | | |
| 00270952 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], AHA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[1.91], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00270953 | Contingent | BTC[0.00111589], CLV[0.00066486], ETH[0], FTT[16.8090014], LUNA2[18.36955472], LUNA2_LOCKED[42.86229434], LUNC[4000009.21422085], SOL[.005495], SRM[89.69986799], SRM_LOCKED[7.32912311], USD[472.61], USDT[0.00000001], YFI[0.01154667] | | |
| 00270954 | | SOL[3] | | |
| 00270955 | | USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00270958 | | FTT[.97541495], USDT[0] | | |
| 00270959 | Contingent | BTC-PERP[0], SRM[.01675124], SRM_LOCKED[.06384219], USD[0.00] | | |
| 00270960 | Contingent | ASD-PERP[0], BTC[.00004405], BTC-PERP[0], FTT[2.03410904], MAPS[.587], MER[.3109], SRM[1.54022647], SRM_LOCKED[2.39536951], TRX[.000002], USD[0.61], USDT[0.05190001] | | |
| 00270962 | Contingent | ASD-PERP[0], BTC-PERP[0], FTT[0.26687824], KIN[11918204], LUNA2[0.01282503], LUNA2_LOCKED[0.02992508], LUNC[11.76123548], NEXO[.84991627], SRM[1.63081916], SRM_LOCKED[2.41212006], USDL-2.07], USDT[0], USTC[1.8078] | | |
| 00270963 | Contingent | FTT[1080.9005], MER-PERP[0], SRM[69.14635307], SRM_LOCKED[488.6566012], USD[2507.10], USDT-20200925[0], USDT-PERP[0] | | |
| 00270964 | | BTC[0], DMG[.037528], USDT[1.87120846] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00270965 | Contingent | BTC-PERP[0], NFT (334522461496096895/FTX AU - we are here! #54168)[1], NFT (365482546947685361/FTX EU - we are here! #120438)[1], NFT (469459528323907851/FTX EU - we are here! #119578)[1], NFT (489008526297186968/FTX AU - we are here! #18956)[1], NFT (537124996888059632/FTX EU - we are here! #120013)[1], SRM[1.67440382], SRM_LOCKED[0.01], USDT[0.01] | | |
| 00270966 | | BTC-PERP[0], NFT (339485217157064321/FTX AU - we are here! #106649)[1], NFT (354020178375138531/FTX EU - we are here! #106599)[1], NFT (565799227885831937/FTX EU - we are here! #104842)[1], USD[0.00], USDT[0] | | |
| 00270967 | | BTC-PERP[0], SRM[1.00142331], SXP-PERP[0], USD[1.00], USDT[2.34598872], XRP[.9981], XTZ-20200925[0] | Yes | |
| 00270968 | | BTC-PERP[0], REAL[.04814], SOL[.00324932], USD[0.00], USDT[0] | | |
| 00270969 | | SRM[.5475], USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00270970 | Contingent | BTC-PERP[0], FTT[.9503], NFT (335759492268250698/FTX EU - we are here! #120012)[1], NFT (420192138793922923/FTX AU - we are here! #18937)[1], NFT (421301869089365764/FTX AU - we are here! #54160)[1], NFT (449936157545617233/FTX EU - we are here! #119551)[1], NFT (482153980413406172/FTX AU - we are here! #120453)[1], SRM[1.67567843], SRM_LOCKED[2.41444355], USD[0.01], USDT[0] | | |
| 00270971 | | SOL-PERP[0], TRX[.000001], USD[-0.07], USDT[.38] | | |
| 00270972 | | FTT[.913316], USD[0.00] | | |
| 00270973 | Contingent | BTC-PERP[0], SRM[.01675124], SRM_LOCKED[.06384219], USD[0.00] | | |
| 00270974 | | FTT[.9741], USDT[0] | | |
| 00270975 | | ETH-PERP[0], TRUMP[0], TRUMP_TOKEN[44], USD[0.00], USDT[.00541324] | | |
| 00270976 | | FTT[.9741], USDT[0] | | |
| 00270977 | Contingent, Disputed | ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0], SRM_LOCKED[4.82944651], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00270979 | Contingent | BTC-PERP[0], NFT (313256985383675065/FTX EU - we are here! #81372)[1], NFT (510171845956046764/FTX AU - we are here! #54130)[1], NFT (568829892130183446/FTX AU - we are here! #18528)[1], SRM[1.6247866], SRM_LOCKED[2.3752134], USD[0.00], USDT[0] | | |
| 00270981 | Contingent | BTC-20200925[0], BTC-PERP[0], FTT[1.881], NFT (302825002495342117/FTX AU - we are here! #18520)[1], NFT (340855358437754931/FTX EU - we are here! #97485)[1], NFT (369741671275504776/FTX EU - we are here! #98037)[1], NFT (482400681311625920/FTX AU - we are here! #54130)[1], NFT (513411411379178206/FTX EU - we are here! #95597)[1], SRM[1.62239372], SRM_LOCKED[2.37760628], USD[0.01], USDT[0] | | |
| 00270983 | | FTT[0.03264942], SUSHI-PERP[0], TRX[.000001], USD[2.30], USDT[0] | | |
| 00270984 | | BTC[0], USD[0.06], USDT[0] | | |
| 00270987 | Contingent | ALICE-PERP[0], AURY[.00000001], AVAX-PERP[0], BADGER[0], BULL[0], CEL-PERP[0], ETH[0], FIDA[.28], MNGO-PERP[0], NEAR-PERP[0], RAY[0], SHIB[12714693.52129191], SOL[0.00000001], SRM[5.59644671], SRM_LOCKED[62.9941743], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], USD[1.41], USDT[0.00000001] | | |
| 00270992 | | BNB-PERP[0], BTC[.00053269], BTC-PERP[0], USD[0.62] | | |
| 00270993 | Contingent | ETH[0.44320889], ETHW[0.44320890], FTT[17.27053705], SOL[.94883846], SRM[32.38856452], SRM_LOCKED[.29940666], TRUMPSTAY[.95079], USD[0.00], USDT[0], XAUT[0], XRP[460.46430394] | | |
| 00270996 | | ASD-PERP[0], BTMX-20210326[0], NFT (380112719364429955/FTX AU - we are here! #48582)[1], USD[0.00], USDT[0] | | |
| 00271000 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GST[6301.21000973], LUNC[.00000001], MANA-PERP[0], MATICBULL[.000246], SAND-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 00271001 | Contingent | ETH-PERP[0], FTT[.089821], ICP-PERP[0], RAY[.0137], SRM[.72950045], SRM_LOCKED[1.19271573], USD[0.62], USDT[0] | | |
| 00271002 | | FTT[0.01795093], USD[0.03], USDT[0] | | |
| 00271003 | | 0 | | |
| 00271004 | | BTC[0.00000573], FTT[.05277894], TRX[.000027], USD[0.14], USDT[0] | Yes | |
| 00271005 | | COIN[0], FTT[190.32869], LUA[.09219826], TRX[.000049], USD[60238.25], USDT[0.00306369] | | |
| 00271006 | | BNB[.009], LUA[.05552], USDT[0] | | |
| 00271010 | | SRM[1] | | |
| 00271011 | | BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.49] | | |
| 00271012 | Contingent | BNB[.007], SRM[1.05136091], SRM_LOCKED[.03768947], USDT[0.25271880] | | |
| 00271013 | | SXP[.06185], USD[0.00] | | |
| 00271015 | | USDT[0.00578934] | | |
| 00271016 | | ENJ[.17314413], FTM[3.17378400], SOL[.05851247], TRX[.000002], USD[4.91], USDT[0.93393390], XRP[.12709354] | | |
| 00271018 | | SXP[.06171], USD[0.00] | | |
| 00271020 | Contingent | ADA-PERP[0], AVAX-PERP[15.7], BTC[0.00000001], BTC-PERP[0], DOGE[15], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[66.3], LINK-PERP[0], LUNA2[5.56554769], LUNA2_LOCKED[12.98627796], LUNC[961168.78], RUNE[.053127], SAND[26], SOL[.002735], SOL-PERP[0], SPELL[29400], SRM[2.13543475], SRM_LOCKED[5.43547846], USD[5342.51], USDT[4865.00036013], USTC[163], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00271022 | | ALGOBULL[.300], APT[0], APT-PERP[0], BVOL[.0039994], CRV-PERP[0], FTT[.00189], LINKBEAR[1329.853], MATIC-PERP[0], RNDR-PERP[0], TOMOBEAR[121000], TONCOIN-PERP[0], TRXBEAR[45.28124], USDL-0.75], USDT[0.00000174] | | |
| 00271023 | Contingent | ETH[0.00015832], ETHW[0.00015832], FLOW-PERP[0], GOG[.95725], HT[.04366618], POLIS[.091659], RAY-PERP[0], REAL[.091716], TRUMPFEBWIN[275.87232], TRX[.000189], USD[0.43], USDT[0.00218115] | | |
| 00271027 | | ETH[0], LUA[6699.94595403], USD[-0.23], USDT[0.25446581] | | |
| 00271028 | | USD[0.06], USDT[0], USDT-PERP[0] | | |
| 00271029 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BAL-20201225[0], BTC[.00000645], DMG-20201225[0], ETH-PERP[0], FIL-20201225[0], LINK-PERP[0], LTCBULL[.65978055], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20200925[0], TRXBULL[1.01], UNI-20201225[0], UNI-PERP[0], USD[2.20], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00271030 | Contingent | ATLAS[126513.9], AURY[.00000001], FTT[0.13010264], ICP-PERP[0], OXY[3507786.25954173], OXY_LOCKED[16412213.74045827], POLIS[166781.66], USD[204824.49], USDT[0] | | |
| 00271032 | | ETH[0], FTT[0.03862734], USDT[0] | | |
| 00271033 | | USD[5.00], USDT[0] | | |
| 00271034 | | USD[0.07], USDT[0], USDT-PERP[0] | | |
| 00271035 | Contingent | ANC-PERP[0], APT-PERP[0], ETHW[.073], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[.0027584], LUNC-PERP[0], PUNDIX-PERP[0], TRX[.000039], USD[0.00], USDT[3.72953742], XRP-PERP[0] | | |
| 00271036 | | DOGEBULL[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00271038 | | APE-PERP[0], ATOM-PERP[0], DOT-PERP[0], ETH[.0006], ETH-PERP[0], ETHW[.0006], FTT-PERP[-142047.4], LUNC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[478472.81] | | |
| 00271039 | | USD[3.30] | | |
| 00271042 | | BNBBEAR[1043.3], ETHBEAR[24140], FTT[0.0608205], TOMOBEAR[4367900], USD[0.09], USDT[0] | | |
| 00271043 | Contingent | APHA-20201225[0], APHA-20210326[0], AUD[2.00], BTC-MOVE-20201112[0], BTC-PERP[0], FTT[0], NFT (346890692919159898/FTX AU - we are here! #46678)[1], NFT (354929029099582776/FTX EU - we are here! #115609)[1], NFT (372540242119189676/FTX AU - we are here! #115639)[1], NFT (449921843870462787/FTX AU - we are here! #46657)[1], NFT (493252705360232715/Baku Ticket Stub #1163)[1], NFT (519024245962567917/FTX EU - we are here! #115573)[1], SRM[2.43022696], SRM_LOCKED[13.38947828], SXP-PERP[0], TRX[457799.74945], TWTR-20210326[0], USD[0.16], USDT[0], USDT-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00271044 | | ADABEAR[5948.95], ALGOBULL[960.59872], ASDBEAR[81019], BNBBEAR[229.85], BNBBULL[0.00000328], BSVBULL[958.602785], BTC[0], DOGE[.88528], DOGEBEAR[924760], DOGEBULL[0.00000168], EOSBULL[1.5061855], ETHBULL[0.00000654], KIN[8526.55], MATICBEAR[8798I-.5], MATICBULL[8.01542], PUNDIX[.0083795], SUSHIBULL[8.495642], SXPBULL[.75572], TOMOBULL[2.0977155], TRX[.000003], USD[0.03], USDT[0.00000001], VETBULL[0.00008937], XRPBULL[5.24005245] | | |
| 00271046 | Contingent | DYDX[.020858], ETH[.2], FTT[1000.0235], SOL[353.62], SRM[2858.17871063], SRM_LOCKED[992.50182481], UNI[323.30597675], USD[3.28], USDT[0.13036836] | | |
| 00271047 | | SRM[1], USD[0.07], USDT[0.00, USDT-PERP[0] | | |
| 00271049 | | FTM[6.53110854], FTT[0], USD[0.00], USDT[0.00000377] | | |
| 00271050 | | ASD[0], ASD-PERP[0], BTC[0], ETH[0.00095908], ETH-PERP[0], FLOW[0.00095909], FLOW-PERP[0], ICP-PERP[0], USD[7.04], USDT[0.65402017] | | |
| 00271051 | Contingent | AAVE[0], ALCX-PERP[0], BADGER[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00849336], BTC-20210625[0], BTC-PERP[0], CELO-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], ETHW[0.00088958], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2869.55997207], FTT-PERP[0], GALA-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LUNA2[8.27001646], LUNA2_LOCKED[19.29670508], LUNC-PERP[0], MATIC[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[2.51330952], SRM_LOCKED[1088.8913586], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00271052 | | BTC[0.00003219], FTT[.0713], USD[0.00], USDT[0] | | |
| 00271053 | | USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00271055 | Contingent | ADA-PERP[0], ALGOBULL[20000], ASDBEAR[8600], BCH-PERP[0], BNB[.00000001], BSVBULL[0.13471758], BTC[0], BTC-PERP[0], COMPBULL[.008642], COMP-PERP[0], DOGEBEAR[1.4285175e+09], DOGEBULL[0.00218500], DOGE-PERP[0], ETCBULL[.01292], ETHBULL[1.00009858], ETH-PERP[0], FTM-PERP[0], KNCBULL[.0008888], LTC[0], LTCBULL[.401], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006788], MATICBEAR2021[0.000013], MATICBULL[.05954], MATIC-PERP[0], SUSHI-PERP[0], SXPBULL[.004439], SXP-PERP[0], THETABULL[.01582044], TOMOBEAR2021[.03112], TOMOBULL[.2258], TRX[.000217], USD[0.06], USDT[0.00000001], VETBULL[.03478928], YFI-PERP[0], ZECBEAR[.0001196] | | |
| 00271057 | | BEAR[1225.2], BNBBEAR[1656.7], ETHBEAR[51982.283315], FTT[0.00154593], LINKBEAR[460379.71245], MATICBEAR[3710], TOMOBEAR[35511500], USD[0.44], USDT[0] | | |
| 00271058 | | USD[45.75] | | |
| 00271059 | | USD[0.00], USDT[0] | | |
| 00271060 | | SXP[.06115], USD[0.01] | | |
| 00271061 | | USD[194.44] | | |
| 00271063 | | AMPL[0], ATLAS[0], TRX[14.9973], USD[4929.02], USDT[421.96193702] | | |
| 00271064 | | ASD-PERP[0], BNB-PERP[0], BTC[.00009475], BTC-PERP[0], BTMX-20201225[0], BTMX-20210326[0], CHZ-20210326[0], DEFI-PERP[0], DYDX-PERP[0], FTT[0.03358128], ICP-PERP[0], NFT (309901942269677375/FTX EU - we are here! #270914)[1], NFT (320651519971371484/FTX EU - we are here! #270926)[1], NFT (365038657393546489/FTX AU - we are here! #8498)[1], NFT (436362992312531526/FTX AU - we are here! #8504)[1], NFT (570313255104788683/FTX EU - we are here! #270931)[1], OKB-PERP[0], SOL[0.10368014], USD[35.32], USDT[0.00039931] | | |
| 00271065 | | SXP[.06094], USD[0.01] | | |
| 00271066 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HKD[0.00], OKB-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[16.6214384], SRM_LOCKED[411.49933183], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 00271067 | Contingent | ASD[0.30216315], ATLAS[6.30981837], BLT[.9], BNB[0], BTC[0], CLV-PERP[0], DFL[8.7001956], ETH[0.00000001], ETHW[0.00198571], FIDA[.656339], LUNC-PERP[0], MBS[.17042296], MER[.81456], Yes | Yes | |
| | | OKB[0.01115545], OXY[.927328], PRISM[4.53], SNY[.999967], SRM[1.4402446], SRM_LOCKED[5.65100986], STARS[.496864], TRX[.000026], USD[0.00], USDT[0.00000001], USDT-20200925[0], USDT-20210326[0], USDT-PERP[0], WRKI.658] | | |
| 00271068 | | SXP[.06101], USD[0.00] | | |
| 00271069 | Contingent | AMPL[0], BTC[.0000375], ETH[0], SRM[6.24023515], SRM_LOCKED[.15742097], USD[0.26], USDT[0.82793146] | | |
| 00271073 | | BNB[.00272991], ETH[0.00071394], ETHW[0.00071394], FTT[.99202], UBXT[10000], USD[0.73], USDT[0] | | |
| 00271075 | | SXP[.062893], USD[0.01] | | |
| 00271077 | | SXPBULL[.0009015], USD[0.32], USDT[.135], XRPBULL[27.999876] | | |
| 00271079 | | SXP[.062893], USD[0.01] | | |
| 00271081 | | ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200925[0], CHZ-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DRGN-PERP[0], EXCH-PERP[0], HNT-PERP[0], HT-PERP[0], LEND-PERP[0], LEO-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[7053], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 00271082 | | SXP[.063026], USD[0.01] | | |
| 00271083 | Contingent | BNB[.00196], BTC[0], ETH[0], ETH-PERP[0], FTT[.0719313], LUNA2[6.56182199], LUNA2_LOCKED[15.31091799], RUNE[.0934194], SOL[.00028419], SXP[.017235], TRX[.0008], USD[0.00], USDT[0.32591250] | | |
| 00271086 | | RON-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00271087 | | SXP[.0629595], USD[0.01] | | |
| 00271089 | Contingent | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02674296], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.00612908], LUNA2_LOCKED[0.01430120], LUNC[.002732], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USD[0.30895102], USTC[.8676], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00271090 | | BTC-PERP[0], ETH-PERP[0], FTT[.0373458], NFT (317473867853504315/FTX EU - we are here! #106108)[1], NFT (479040322603104060/FTX EU - we are here! #104824)[1], NFT (516203578372198586/FTX EU - we are here! #105059)[1], USD[0.04], USDT[0.00110203] | | |
| 00271091 | | SXP[.0629595], USD[0.01] | | |
| 00271092 | Contingent | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[1.31609959], ETH-PERP[0], ETHW[0], FTT[500], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[10.63743418], SRM[.3790302], SRM_LOCKED[63.02290176], USD[2.91], USDT[0.29712726] | | |
| 00271093 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00271094 | | SXP[.063026], USD[0.01] | | |
| 00271095 | Contingent | FTT[17], HT[548.69706084], SRM[2.10388031], SRM_LOCKED[.07598061], UBXT[18264.456008], USD[0.00], USDT[.010308] | | |
| 00271096 | Contingent | ETH[0], FTT[.42596757], SRM[101.03995673], SRM_LOCKED[.07223447], USD[0.00], USDT[0] | | |
| 00271097 | | SXP[.063026], USD[0.01] | | |
| 00271099 | | 0 | | |
| 00271101 | | SXP[.063026], USD[0.01] | | |
| 00271102 | | AMPL[0.05337039], AMPL-PERP[0], BAL-20200925[0], DEFI-20200925[0], DEFI-PERP[0], ETH-PERP[0], KNC-PERP[0], MTA-20200925[0], MTA-PERP[0], SRM[1], USD[5.18] | | |
| 00271103 | Contingent, Disputed | USD[0.00], USDT[0.41055504] | | |
| 00271104 | | SXP[.0629595], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00271105 | Contingent | ADABULL[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[29.3151], ENS-PERP[0], ETH[.002969], ETHBULL[0.00000002], ETH-PERP[0], FTT[0.24122093], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.240403], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS[.5], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[6.042], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[99820], SHIB-PERP[0], SOL-PERP[0], SRM[.0099231], SRM_LOCKED[.18492625], SRM-PERP[0], SUSHIBULL[0], SXPBULL[0.00000002], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000006], USD[10.23], USDTI-3.21300920], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00271106 | | BNB[.00004341], BTC[0.12803287], ETH[0], ETHW[0.00000958], FTT[0.08829183], LTC[.00220696], MATIC[9.81257913], NFT (338886041734048487/FTX EU - we are here! #189921)[1], NFT (388227879627915959/FTX AU - we are here! #55400)[1], NFT (446803866262974685/FTX Crypto Cup 2022 Key #13860)[1], NFT (456371172177394753/FTX EU - we are here! #189875)[1], NFT (508668163095227540/FTX AU - we are here! #12064)[1], NFT (525296361517012947/FTX AU - we are here! #12049)[1], NFT (562513697768028814/The Hill by FTX #4747)[1], SOL[0.00347456], TRX[.000028], UNI-PERP[0], USD[1611.99], USDT[0.00270513] | Yes | |
| 00271107 | | 0 | | |
| 00271108 | | SXP[.062893], USD[0.00] | | |
| 00271110 | Contingent | SRM[10.60601711], SRM_LOCKED[49.63398289], USD[5257.29], USDT[1.0087982] | | |
| 00271111 | Contingent | ATLAS[89350.996], BNB-PERP[0], C98[593.809], DOT[100.28594], MEDIA[.007875], MER[.071088], NEAR-PERP[0], NFT (431931706917284502/NFT)[1], RAY[.9476], REEF[5.95], SOL[2303.70777931], SOL-PERP[0], SRM[4.91771451], SRM_LOCKED[4.66869076], STEP[.00241], TLM[591.8816], TRX[.000787], USDI-0.83], USDT[1.31955442] | | |
| 00271112 | | SXP[.062893], USD[0.01] | | |
| 00271113 | | SXP[.0628265], USD[0.00] | | |
| 00271114 | | DOTPRESPLIT-2020PERP[0], USD[0.00] | | |
| 00271115 | | SXP[.0628265], USD[0.00] | | |
| 00271117 | | ALGOBEAR[906.2], ALGOBULL[59345.106], BNBBULL[0.00000510], DOGE[.9419], ETHBULL[0.00000386], LINKBULL[.00006968], LTCBULL[.008282], MATICBULL[.008528], OKBBULL[0.00008547], SUSHIBEAR[96.346], SUSHIBULL[418.26499], SXPBULL[10.8910983], TRX[.000003], USD[0.10], USDT[0], XRPBULL[.0414] | | |
| 00271118 | | SXP[.062893], USD[0.00] | | |
| 00271119 | | SXP[.062893], USD[0.00] | | |
| 00271120 | | SXP[.0628265], USD[0.00] | | |
| 00271121 | | FTT[72.5128002], SRM[1], USDT[600] | | |
| 00271122 | | USD[0.01], USDT[0] | | |
| 00271123 | | FTT[.99251495], USDT[0] | | |
| 00271124 | | FTT[7.2], FTT-PERP[0], SRM[1], USD[-14.37], USDT[9.85169498] | | |
| 00271126 | | AMPL[0.01893838], AMPL-PERP[0], BTC-PERP[0], USD[0.06], USDT[0] | | |
| 00271128 | | TULIP[.08722], USD[11.40], USDT[0] | | |
| 00271129 | | ASD-PERP[0], BTMX-20210326[0], DRGN-20201225[0], NFT (421143051564103291/FTX AU - we are here! #49588)[1], USD[0.00], USDT[0.79697894] | | |
| 00271130 | | BNB-PERP[0], BTC[0.00002290], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[25.75136534], FTT-PERP[0], GRT-PERP[0], HT[4.1], HT-PERP[-33.71], ONT-PERP[0], OXY[100], THETABULL[0], UNI[.09552], USD[272.11], USDT[0.44124814], XRP-PERP[0] | | |
| 00271134 | Contingent | FIDA[.7], FTT[.02056575], SOL[.0087099], SRM[1.05194107], SRM_LOCKED[.03804411], USD[0.13], USDT[0.00120340] | | |
| 00271135 | Contingent | AMPL[0.05319542], AMPL-PERP[0], BCH[22.54977735], BTC[0], DOGE[16103.77977566], ETH[1.99962], ETHW[11.99962], HT[270.78400062], LTC[8.6547741], LUNA2[0.59498712], LUNA2_LOCKED[1.38830330], LUNC[129559.7], SRM[7.34030499], SRM_LOCKED[5.0494388], USD[1.80], USDT[0.00352576] | | |
| 00271137 | Contingent | SRM[8.74705092], SRM_LOCKED[33.25294908], USD[0.99] | | |
| 00271140 | | BADGER[.00797], BAND[.0836], DAI[.0757885], ENJ[.8], ETHW[.00083752], FTT[.096], NFT (372847715758964604/The Hill by FTX #19916)[1], PROM[.006018], SRM[.9386], TRX[.00087], USD[497.85], USDT[0.00066413] | | |
| 00271141 | | ADABEAR[0394], ATLAS[219.984], ATOMBEAR[997.4], BALBEAR[198.96], BNB[0], BNBBEAR[5693.6], BNBBULL[0.00006610], DOGEBEAR[8942.4], DOGEBEAR2021[.0119962], DOGEHEDGE[.09944], EOSBULL[1403.1955], ETCBULL[.009923], ETH[0], ETHBULL[1.00000007], FTT[0.00293411], GRTBEAR[13.9869], HT-PERP[0], ICX-PERP[0], LTCBULL[.804303], MAPS[12.9974], MATICBEAR[39992000], MATICBEAR2021[2.211556], RAY[.107928], SOL[0], SUSHIBULL[2.07431, SXPBEAR[9.76], THETABEAR[99940], TOMOBULL[74.9526], UNISWAPBEAR[.9986], USD[1.57], USDT[0], VETBEAR[99.4], XLMBEAR[.09944] | | |
| 00271144 | Contingent | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.00000001], EUR[1465.00], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], PERP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[4.18250762], SRM_LOCKED[19.81749238], STEP-PERP[0], SXP-PERP[0], TRX[251.000003], USD[0.22], USDT[144100.98073459] | | |
| 00271147 | | SXP[.063159], USD[0.01] | | |
| 00271149 | | USD[0.01], USDT[0] | | |
| 00271150 | Contingent | APE-PERP[0], AVAX[.01446625], AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BTC[0.00004732], BTC-PERP[0], DOGE[10032.4708], DOGE-PERP[0], ETH[.00482917], ETH-PERP[0], ETHW[0.00482916], FIL-PERP[0], GAL[.0971825], GAL-PERP[0], GMT-PERP[0], JOE[.70653302], LUNA2[0.01203710], LUNA2_LOCKED[0.02808658], LUNC[.0012581], LUNC-PERP[0], SOL[.0098005], SOL-PERP[0], SRM[3.79107068], SRM_LOCKED[26.56892932], STG[.74346923], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[4623.6], TRX[.011674], USD[19.41-4], USDT[0], USTC[1.703911, WAVES-PERP[0] | | |
| 00271152 | Contingent | BNB[0.00311927], FTT[26.99487], SRM[8.33005924], SRM_LOCKED[55.1217718], USD[0.11], USDT[0] | | |
| 00271153 | | SXP[.0634915], USD[0.00] | | |
| 00271154 | | SXP[.0634915], USD[0.00] | | |
| 00271156 | | SXP[.0634915], USD[0.00] | | |
| 00271157 | | SXP[.063425], USD[0.01] | | |
| 00271158 | | SXP[.0634915], USD[0.01] | | |
| 00271159 | Contingent | ATLAS[16140.0807], BTC[0.11030039], CONV[44740.2237], DYDX[100.0005], ETH[.26300129], ETHW[.25700129], FTT[760.00004500], INDI[500], INDI_IEO_TICKET[1], IP3[450], LUNA2[4.98700885], LUNA2_LOCKED[11.636354], PSY[1195.002], SRM[110.1423932], SRM_LOCKED[117.7781068], TRX[.00001], USD[251.91], USDT[0.26112761], USTC[.000005] | | |
| 00271160 | | USD[0.06], USDT[0], USDT-PERP[0] | | |
| 00271161 | | SRM[8.25617288], SRM_LOCKED[28.62120678], USD[1.06] | | |
| 00271162 | Contingent | AMPL[0], AMPL-PERP[0], BIDEN[0], BNB[0], ETH[10.9995], ETH-PERP[0], SRM[11.31033637], SRM_LOCKED[55.04966363], TRUMP[0], TRX[100.000002], USD[2835259.98], USDT[0.00527000] | | |
| 00271163 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000351], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], OP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USD[0.01064745] | Yes | |
| 00271164 | | ETH[.00002288], ETHW[.00002288], USDT[0] | | |
| 00271165 | Contingent | ATLAS[7.61104412], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA[.012122], BOBA-PERP[0], EGLD-PERP[0], ETH[0], FIDA[.758715], FIDA-PERP[0], FTT[.02460686], LUNA2[4.79672780], LUNA2_LOCKED[11.19236488], LUNC[.0075048], NFT (295796529382643342/FTX EU - we are here! #253194)[1], NFT (439361412687045776/FTX EU - we are here! #253214)[1], NFT (462498552365832263/FTX AU - we are here! #31115)[1], NFT (523171088861638/FTX EU - we are here! #253179)[1], NFT (523843385271649730/FTX AU - we are here! #6985)[1], NFT (573629719055609909/FTX AU - we are here! #9066)[1], OXY[.72906], OXY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.54397225], SRM_LOCKED[24.78572823], TRX[.000004], USD[0.00], USD[0.00000020], USTC[679] | | |
| 00271166 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00271167 | | TRX[.000004] | | |
| 00271168 | | USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00271169 | | USD[0.00] | | |
| 00271170 | Contingent | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.04773681], ETH-PERP[0], ETHW[.0477368], FTT[1044.13757878], GENE[.002844], LUNA2[9.72571606], LUNA2_LOCKED[22.69333749], LUNC[31.3303133], LUNC[31.3303133], MANA-PERP[0], OXY[119957.09541965], OXY_LOCKED[586149.90458035], REN[.22656], SAND-PERP[0], SOL[889.61642175], SOL-PERP[100], SRM[232453.82626708], SRM_LOCKED[808624.42080606], TULIP-PERP[0], USD[-3513.08], YFI[.0009888] | | |
| 00271171 | | FTT[.9746], SRM[1] | | |
| 00271172 | | SXP[.0634915], USD[0.01] | | |
| 00271174 | | USD[11.13] | | |
| 00271175 | | USD[0.05], USDT[0], USDT-PERP[0] | | |
| 00271176 | | SXP[.0634915], USD[0.01] | | |
| 00271178 | Contingent | SRM[4.80022586], SRM_LOCKED[26.55977414], USD[0.00] | | |
| 00271179 | | DMG[0], ETH[0], FTT[.92381095], USD[0.03], USDT[0] | | |
| 00271180 | | SXP[.0634915], USD[0.01] | | |
| 00271182 | | FTT[108.51279978], SRM[1], USDT[1000] | | |
| 00271183 | | BTC[0], ETH[0], ETHW[.00074773], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00271185 | | SXP[.064204], USD[0.01] | | |
| 00271186 | | BTC[0], CHZ[.1251835], ETH[0], UNI[.00403558], USD[0.00], USDT[0] | | |
| 00271187 | | ALGOBULL[100868.197], CHZ[0], ETH[.00000003], TRX[.000003], USD[0.00], USDT[125.27096530] | | |
| 00271188 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00591679], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000084], USD[0.00], USDT[0], XRP[.8294], XRP-PERP[0] | | |
| 00271189 | | ETH[14.6384928], ETHW[14.6384928], TRX[.000001], USD[51954.49], USDT[0.00000001] | | |
| 00271190 | | SXP[.063292], USD[0.01] | | |
| 00271191 | | SOL-PERP[0], USD[0.04], USDT[0] | | |
| 00271192 | | ETH[0.00066962], ETHW[0.00066962], FTT[3.77879470], LTCBULL[5.34515873], OMG-PERP[0], RAMP[151.970512], SOL[0], TRX-PERP[0], USD[0.48], USDT[0.00245365], ZEC-PERP[0] | | |
| 00271193 | | APE-PERP[0], AUD[0.97], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], GALA-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00271194 | | 1INCH-20210326[0], 1INCH-20210625[0], AMPL[0], AMPL-PERP[0], BCH[.00005], BNB[0], BNB-0325[0], BNB-20210326[0], BNB-20210625[0], BNB-2021123[0], BNB-PERP[0], BTC[0.74609218], COMP[0.00000001], COMP-20210326[0], COMP-PERP[0], DAI[0], DOGE-PERP[0], ETH[-5.98462827], ETHW[-5.94744821], EUR[130.38], FTM[5.60826978], FTT[165.62462277], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSOS[109.031719], LINA-PERP[0], LINK[0.84787562], MATIC[2.93467076], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SOL[1.88033284], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-20210625[0], SXP-PERP[0], TRX[1.000001], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[44482.58], USDT[0.00000001], WBTC[0] | | |
| 00271197 | Contingent | ATOM[.08084], BNB[0], BTC[23.52070387], ETH[0], FTT[25.05890799], LINK[.06058], LTC[0.00899733], LUNC-PERP[0], MATIC[0], OXY[34351.14503816], OXY_LOCKED[7385496.18320648], RAMP[0], SOL[0.00000042], SRM[15859.55121843], SRM_LOCKED[824660.95856182], USD[111.63], USDT[76424.72163558] | | |
| 00271200 | | SXP[.0632255], USD[0.01] | | |
| 00271201 | Contingent | ATLAS[9240.84214363], LUNA2[48.81846637], LUNA2_LOCKED[109.9110852], LUNC[10639260.94717535], SRM[.64276588], SRM_LOCKED[5.56040444], USD[0.00], USDT[10.37725997] | Yes | |
| 00271203 | | BTC[.05] | | |
| 00271204 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.96571072], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.35506567], LUNA2_LOCKED[5.49515325], LUNC[512820.51], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00271205 | | SXP[.063159], USD[0.01] | | |
| 00271206 | | FTT[0.06077046], USD[0.01], USDT[0] | | |
| 00271207 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08755546], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[151.80], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00271208 | | FTT[.97609779], SRM[1], USD[90.00], USDT[0.00000293] | | |
| 00271209 | | USD[0.00] | | |
| 00271211 | | USD[0.00] | | |
| 00271212 | Contingent | ATLAS[9.2814016], ATLAS-PERP[0], BOBA[210.2], BOBA-PERP[0], BTC-PERP[0], ETH[0.00003638], ETHW[0.00003539], FIDA[.95], FIDA-PERP[0], FTT[.03960405], GMT[.03923], GMT-PERP[0], LUNA2[5.66567404], LUNA2_LOCKED[13.21990610], LUNC[284905.07196030], MER[.076295], NFT[314229818385995158/FTX EU - we are here! #252973][1], NFT[348796428128284849/FTX AU - we are here! #8808][1], NFT[351204235143100815/FTX EU - we are here! #253010][1], NFT[400056282185874558/FTX AU - we are here! #31040][1], NFT[417569218958860609/FTX EU - we are here! #229944][1], NFT[500723133105952121/Austria Ticket Stub #1092][1], NFT[538824718791166926/FTX AU - we are here! #8791][1], OXY[.134733], RAY[.2570917], RAY-PERP[0], SOL[.00000001], SRM[2.59615237], SRM_LOCKED[24.75150251], TRX[.0014811], USD[7.59], USDT[0.57273084], USTC[616.79436] | | |
| 00271213 | Contingent | LINKBEAR[300], SRM[1.0556687], SRM_LOCKED[2.82201824], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00271214 | | USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00271215 | | ATLAS-PERP[0], BNB[.00723647], DMG-PERP[0], DOGE[2], ETH[0], FTT[.04878], FTT-PERP[0], GME[.00418397], GME-20210326[0], GMEPRE[0], GRT-PERP[0], MNGO-PERP[0], OXY[194.867595], RAY[.991173], STEP-PERP[0], USD[0.56], USDT[0] | | |
| 00271218 | Contingent | BTC[0.00005656], ETH[0], FTT[52.97797511], SRM[.73337663], SRM_LOCKED[9.55595326], USD[0.01], USDT[0] | | |
| 00271219 | | SXP[.0632255], USD[0.01] | | |
| 00271221 | | BTC[0.00001639], FTT[.083375], HGET[.02], USD[0.00], USDT[0] | | |
| 00271222 | | SRM[1], USD[0.00], USDT[0] | | |
| 00271223 | Contingent | ADA-PERP[0], AMC-20210326[0], AXS-PERP[0], BCH-PERP[0], BNB[.029784], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGEBEAR[22528354.329485], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[25.03265054], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SRM[51.02710962], SRM_LOCKED[1.79319675], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.36], USDT[0], XRP[0], XRP-PERP[0], YFI-20210326[0] | | |
| 00271224 | | ASD-PERP[0], BTMX-20210326[0], DRGN-20201225[0], NFT[362362571096601506/FTX AU - we are here! #49695][1], USD[0.03], USDT[0] | | |
| 00271226 | | FTT[.97541495], USDT[0] | | |
| 00271228 | | AURY[.0124345], BTC-20201225[0], ETH[0.00038781], ETHW[0.00038781], FTT[300.1353395], IMX[.000752], LUNC-PERP[0], NEAR-PERP[0], SOL[.00000001], TRX[.000028], USD[0.32], USDT[7.52794073] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00271230 | | 1INCH-PERP[0], ALCX[0], BAND-PERP[0], BTC[.00295511], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT[0.00000001], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00271232 | | SXP[.0632255], USD[0.01] | | |
| 00271233 | | ETH-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[4.71], XRP[1.405064], XRP-PERP[0], XTZ-PERP[0] | | |
| 00271235 | Contingent | BOBA[.085], BTC[.00001], ETH[0.00013985], ETH-1230[0], ETH-PERP[0], ETHW[0.00021640], FIL-PERP[0], FTT[155.33389269], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUA[.5343645], LUNA2[0.00467804], LUNA2_LOCKED[0.01091543], LUNC[130.04010595], RON-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[442986.857932], USD[2.61], USDT[0.00381696], USTC[0.57766419] | Yes | |
| 00271236 | | SXP[.0632255], USD[0.01] | | |
| 00271237 | | BTMX-20201225[0], BTMX-20210326[0], FIDA-PERP[0], ICP-PERP[0], MEDIA[.003609], MER[.028288], NFT (288488380174603760/FTX AU - we are here! #8544)[1], NFT (338140139989548508/FTX EU - we are here! #270984)[1], NFT (498194700520511545/FTX EU - we are here! #270978)[1], NFT (565593384888834252/FTX AU - we are here! #8545)[1], NFT (574417486286142940/FTX EU - we are here! #270981)[1], OXY[.793074], RAY-PERP[0], TRX[.000005], USD[0.00], USDT[0.00797442] | | |
| 00271238 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[31.70000000], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.29506638], BTC-0624[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[10000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00027383], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[.00027383], FIL-PERP[-3.79999999], FLOW-PERP[0], FTM-PERP[0], FTT[7.21891977], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.000387], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[178.31870848], SRM_LOCKED[6.40320326], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-4286.40], USDT[0], WBTC[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00271239 | | 1INCH[.13312306], BTC[0.00297355], DMG[.04357392], ETH[.00000001], SOL[.01524487], USD[5.73], USDT[0.37631118], YFI[.00097859] | | |
| 00271240 | | FTT[.09643], SRM[1], USD[0.02], USDT[0.00409270], USDT-PERP[0] | | |
| 00271242 | | OXY[565.8618], USDT[1.91336] | | |
| 00271243 | | ETHBEAR[261.8536], LINKBEAR[365.7438], TRX[.85544], USD[0.20], USDT[17.83762041] | | |
| 00271244 | | SOL[.009], TRX[.000004], USD[0.02], USDT[0.65374927] | | |
| 00271246 | | USD[1.10], USDT[0] | | |
| 00271247 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[.00000001], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[.97218], CRV-PERP[0], DEFI-PERP[0], DOGE[.06863678], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.13153523], FXS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000004], USD[218.75], USDT[0.00000001], YFI-PERP[0] | | |
| 00271250 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], LINK-PERP[0], PAXG-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00271253 | | USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00271258 | | BTC[.00009833], BTMX-20201225[0], BTMX-20210326[0], DAI[0], NFT (311780199091272046/FTX AU - we are here! #8517)[1], NFT (328507206502219167/FTX AU - we are here! #8519)[1], NFT (397103213921527637/FTX EU - we are here! #271040)[1], NFT (399223819623029076/FTX EU - we are here! #271029)[1], NFT (460321246313665166/FTX EU - we are here! #271034)[1], SRM[1], TRX[.000001], USD[0.44], USDT[0.00048213] | | |
| 00271259 | | BNB[0.11932291], BTC[0], DOGEBULL[5.01111349], NFT (304326060264454638/FTX EU - we are here! #268991)[1], NFT (327030243518773620/FTX EU - we are here! #268988)[1], NFT (474508116672303467/FTX EU - we are here! #268981)[1], SOL[.00818503], SUSHIBULL[4157.2336], THETA-PERP[0], USD[2200.15], USD[0.00000001] | | |
| 00271261 | Contingent | SRM[.05508301], SRM_LOCKED[.20994384], USD[0.00] | | |
| 00271262 | | AMPL[0], BTC[0], ETH[.00000001], EUL[.05182503], FTT[0.04842493], USD[0.00], USDT[0] | | |
| 00271263 | | SXP[.0626935], USD[0.01] | | |
| 00271266 | | SRM[1], USD[0.05], USDT[0], USDT-PERP[0] | | |
| 00271267 | Contingent | 1INCH[0], FTM[.00000001], FTT[3070.9648909], GARI[20000.16853], GBP[0.00], LUNA2[6.88074068], LUNA2_LOCKED[16.05506159], MAPS[31233.29996], MNGO[123260.6416], SOL[5690.20092049], SRM[99.85098026], SRM_LOCKED[910.84901974], USD[0.00], USDT[0], USTC[974.0021] | | |
| 00271269 | | DMG-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00000001], TOMO-PERP[0], USD[0.15] | | |
| 00271270 | | SXP[.0633585], USD[0.01] | | |
| 00271271 | | BTC[.00004198], BTMX-20201225[0], BTMX-20210326[0], NFT (368365205441592052/FTX EU - we are here! #271067)[1], NFT (377097895425229181/FTX EU - we are here! #271060)[1], NFT (434637227200592334/FTX AU - we are here! #8532)[1], NFT (493494356884138847/FTX EU - we are here! #271064)[1], NFT (529015942696249550/FTX EU - we are here! #8531)[1], SRM[1], USD[0.26], USDT[0.00044820] | | |
| 00271272 | Contingent | ETH[.00876067], ETHW[.00876067], SRM[.61829146], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 00271273 | | SXP[.0632255], USD[0.01] | | |
| 00271274 | Contingent | BAO[1], ETH[11.06130522], ETHW[0], FTT[0.00005907], LUNA2[0.00037994], LUNA2_LOCKED[0.00088654], LUNC[82.73474453], USD[2308.09], USDT[0] | Yes | |
| 00271275 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0004515], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[209.82], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00271276 | | BTC[.0000704], BTC-PERP[0], COIN[.009286], DODO[.04484], TRX[.000001], USD[0.33] | | |
| 00271277 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0.08119595], AMPL-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX[.700876], TRXBULL[16.79882135], USD[131.90], USDT[0.00648119], XRP[.758065], XRP-PERP[0] | | |
| 00271279 | | USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00271280 | | USD[0.00], USDT[0.00000001] | | |
| 00271281 | | FTT[.147593], USD[5.02], USDT[0] | | |
| 00271282 | | CUSDT[1.998005], FTT[26.958105], SOL[.99867], USD[0.21], USDT[0.09168049] | | |
| 00271283 | | ALGOBEAR[.4767], ALGOBULL[1.745], BALBEAR[.00183], BALBULL[.00004316], BCHBULL[.007872], BTC[.000477], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0045616], ETHW[0.0045616], LINKBEAR[2.947], LINKBULL[0.00009179], LTCBULL[.003731], SUSHIBEAR[.00007638], SUSHIBULL[0.00000353], SXPBEAR[.04992], SXPBULL[0.00000111], THETA-PERP[0], UNI-PERP[0], USD[0.01], XRP[.418], XRPBULL[.0074971], XRP-PERP[0], ZEC-PERP[0] | | |
| 00271285 | | SXP[.0637575], USD[0.01] | | |
| 00271286 | | FTT-PERP[0], POLIS[.096], POLIS-PERP[0], SRM[1], TRX[.000003], USD[-0.14] | | |
| 00271287 | | SXP[.0632255], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00271288 | Contingent | 1INCH[77.69864189], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[150.76125479], ALPHA-PERP[0], AMC[0.06807721], AUD[26.17], BAL[.00668305], BAT-PERP[0], BB[1.70031837], BNB[0], BNB-PERP[0], BNT[16.61876622], BNT-PERP[0], BOBA[.474656], BTC[0.32862988], BTC-PERP[0], BULL[0], CEL[0], COMP-PERP[0], CREAM[0.00999433], CREAM-PERP[0], CRV[43.904996], CRV-PERP[0], DAI[9.94333772], DEFI-PERP[0], DOGE[956.21374315], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[5.14854788], ETHBULL[0.00835959], ETH-PERP[0], ETHW[5.14854787], FIDA[132.11807538], FIDA_LOCKED[2.25485254], FTM-PERP[0], FTT[0.00000049], FTT-PERP[0], GMEB[94322332], GMEPRE[0], GRTBULL[0], GRT-PERP[0], HNT[0.59841114], IMX[78.200391], LINA[979.411347], LINK[337.48510750], LINKBULL[0], LNK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00201303], LUNC[187.8609393], LUNC-PERP[0], MAPS[81.953506], MATIC[0.61568856], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB[15.73440994], NOK[0], OMG[.474656], OXY[199], RAY[.835066], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[80.46981703], RUNE-PERP[0], SAND-PERP[0], SHIB[9000000], SHIB-PERP[0], SHIT-PERP[0], SLRS[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL[-37.83000981], SOL-20210625[0], SOL-PERP[0], SRM[36.8054945], SRM_LOCKED[1.39989202], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[42.38048439], SXP-PERP[0], THETA-PERP[0], TOMO[154.14188796], TOMO-PERP[0], TRX[.000783], TRX-PERP[0], UBXT[13110.46630029], UBXT_LOCKED[66.62142257], UNI[3.994015], UNI-PERP[0], USD[2786.00], USDT[-1096.25081002], VET-PERP[0], WAVES-PERP[0], WBTC[0], WSB-20210326[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | ALPHA[143.671393], AUD[25.52], BNT[12.812971], USD[473.04], USDT[.83905193] |
| 00271289 | | BTMX-20201225[0], BTMX-20210326[0], NFT (373980306260730448/FTX EU - we are here! #271079)[1], NFT (443258793770161413/FTX EU - we are here! #271077)[1], NFT (494353089583569659/FTX EU - we are here! #271084)[1], NFT (535340089022012607/FTX AU - we are here! #8536)[1], NFT (570802520708739567/FTX AU - we are here! #8535)[1], SRM[1], USD[0.16], USDT[0] | | |
| 00271291 | | ALT-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL[.074198], CREAM-PERP[0], EGLD-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[.0058126], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LINA-PERP[0], LUNC-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TRU-PERP[0], USD[975.40], USDT[.0015243] | | |
| 00271292 | | BTC[0], ETH[0], FTT[.04682255], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00271293 | | FTT[.9741], SRM[1], USDT[0] | | |
| 00271294 | Contingent | BTC[0.00000001], BTC-20200925[0], BTC-20201225[0], BTC-20210306[0], BTC-20211231[0], BTC-PERP[0], FTT[0.00000001], SRM[2.4862964], SRM_LOCKED[9.77627045], USD[0.24] | | |
| 00271295 | | USD[0.03], USDT[0], USDT-PERP[0] | | |
| 00271298 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[11.77], USDT[.0065938], VET-PERP[0] | | USD[8.15] |
| 00271299 | | FTT[.961297], USD[0.01], USDT[0] | | |
| 00271301 | | SXP[.0632255], USD[0.00] | | |
| 00271302 | | BTC[.00008114], TRX[.000003], USD[0.00], USDT[0] | | |
| 00271303 | | AMPL[0], OXY[740.61688], USD[1.40], USDT[0.58986553] | | |
| 00271304 | | BTMX-20201225[0], BTMX-20210326[0], NFT (365438307562300324/FTX AU - we are here! #8541)[1], NFT (401423078119538386/FTX EU - we are here! #271114)[1], NFT (405459781537505340/FTX EU - we are here! #271111)[1], NFT (458685055540946505/FTX EU - we are here! #271120)[1], NFT (557730363135570705/FTX AU - we are here! #8540)[1], SRM[1], USD[0.09], USDT[0] | | |
| 00271305 | | BULL[0.05902194], ETHBULL[0.00000525], USD[0.21], USDT[59.43587533], XRPBULL[.00000001] | | USDT[58.052033] |
| 00271307 | | USD[0.01] | | |
| 00271308 | | FTT[.9741], USDT[0.00088192] | | |
| 00271309 | | USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00271310 | | BTC-0325[0], USD[20.83] | | |
| 00271311 | | AAVE[0], BNB[0], BTC[0], ETH[0], FTT[0.00801830], LINK[0], TOMO[0], USD[101.27], USDT[0], YFI[0] | | |
| 00271312 | | USD[25.00] | | |
| 00271313 | | SRM[1], USD[5.00], USDT[0.01162096] | | |
| 00271314 | | BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRUMP[0], UNISWAP-PERP[0], USD[2.36], XRP-PERP[0], YFI-PERP[0] | | |
| 00271315 | | SRM[1], TRX[.000002], USD[0.01], USDT[0] | | |
| 00271317 | | SRM[1], USD[5.00], USDT[2.62207510] | | |
| 00271319 | | AAVE-PERP[0], ALCX[.00000001], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PERP-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USD[0.00], USD[0.00], YFI-PERP[0] | | |
| 00271320 | | USD[0.01], USDT[0.00000001], USDT-PERP[0] | | |
| 00271321 | | SXP[.0266505], USD[18.11] | | |
| 00271322 | Contingent | BNB-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], ETH[-0.00103520], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], ETHW[-0.00102861], FLOW-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[2.16065591], SRM_LOCKED[9.52972252], SUSHI-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[6.85], USDT[0] | | |
| 00271323 | Contingent | BNB[0], BTC[0.00000001], CEL[0], COMP[0], DAI[.00000001], DOGE[0], ETH[0], EUR[0.00], FTT[150.09906900], GBTC[0], GME[0.00000001], GMEPRE[0], HKD[0.00], HT[0.07594476], HT-PERP[0], KNC[0], LUNA2[4.75028201], LUNA2_LOCKED[10.71597757], LUNC[0], LUNC-PERP[0], NFT (303028510138743672/The Hill by FTX #1687)[1], NFT (322438900902065163/Austria Ticket Stub #863)[1], NFT (330105153303143607/FTX Crypto Cup 2022 Key #2379)[1], NFT (346494623914826339/Montreal Ticket Stub #562)[1], NFT (380964891021656659/FTX AU - we are here! #6253)[1], NFT (396553548905296774/Austin Ticket Stub #207)[1], NFT (431734110188654839/FTX AU - we are here! #6265)[1], NFT (441565725164599140/Japan Ticket Stub #504)[1], NFT (442560630052553065/Weird Friends PROMO)[1], NFT (447905244811222275/Belgium Ticket Stub #1232)[1], NFT (452982419849954595/FTX AU - we are here! #21454?)[1], NFT (474134267016329182/Monza Ticket Stub #334)[1], NFT (514721177651522349/FTX EU - we are here! #214575)[1], NFT (523237195728291729/Singapore Ticket Stub #145)[1], NFT (543235264324996328/FTX EU - we are here! #214522)[1], NFT (551749205929382951/Hungary Ticket Stub #231)[1], OKB[0], SRM[0.01259930], SRM_LOCKED[9.97013131], TRX[0], TRXBULL[0], USD[3648.99], USDT[0.02874914], USTC[0.00000001], WBTC[0] | | |
| 00271324 | Contingent, Disputed | ADA-PERP[0], AR-PERP[0], BCH[0], BNB-PERP[0], BTC[0], DOT-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.03982788], KIN-PERP[0], RAY-PERP[0], SOL[.0024841], UNISWAP-PERP[0], USD[7.42], XRP-PERP[0] | | |
| 00271325 | | BTC[.00008894], SRM[1], USD[5.00], USDT[0.00243139] | | |
| 00271328 | | BTC[.00004713], SRM[1], USD[0.00], USDT[0.00833343] | | |
| 00271330 | | USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00271331 | | BTMX-20201225[0], BTMX-20210326[0], FTT[.0893642], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00271332 | | SXP[.0634915], USD[0.01] | | |
| 00271333 | | USD[0.00] | | |
| 00271335 | | FTT[.9741], USD[0.01] | | |
| 00271337 | | ETCBEAR[51388.5], ETHBEAR[38376], FTT[0.02963168], LINKBEAR[35503.5], LINKBULL[.07644965], USD[0.00], USDT[0] | | |
| 00271339 | Contingent | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.09681544], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], ONT-PERP[0], SRM[.02468839], SRM_LOCKED[.08869123], STEP-PERP[0], SUSHI-PERP[0], USD[42.71], USDT[260.96731438] | | |
| 00271343 | | PAXG[0], USDT[0] | | |
| 00271344 | | ICP-PERP[0], TRX[.000006], USD[0.35], USDT[0] | | |
| 00271345 | | BAO[26605.28676774], USD[0.00] | | |
| 00271347 | | FTT[0.19718271], TRUMPFEBWIN[1429.6472], USD[0.53], USDT[0] | | |
| 00271350 | | SXP[.06314], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00271351 | | USD[0.06], USDT[0] | | |
| 00271354 | | DOGE[5], ETHW[.00005222], FIDA-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00271355 | | SXP[.027116], USD[18.12] | | |
| 00271356 | Contingent | BTC[.00007506], ETH[.002], ETHW[.002], FIDA[.661], RAY[.00000001], SRM[.14610301], SRM_LOCKED[.55553819], USD[11.89], USDT[0] | | |
| 00271357 | | DOGE[16895.12803837], FTT[1.0424], GMT[250.5], USD[3032.95], USDT[3457.40737859] | | |
| 00271358 | | SOL[0], TRX[.360001], USDT[1.24394951] | | |
| 00271360 | | SXP[.063558], USD[0.01] | | |
| 00271362 | | SOL-PERP[0], SXP-PERP[0], USD[0.09] | | |
| 00271363 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000009], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.27338847], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00271364 | | SXP[.063691], USD[0.01] | | |
| 00271365 | | SOL[1.4163632], USD[0.00] | | |
| 00271366 | Contingent | BTC-PERP[0], SRM[6.49287088], SRM_LOCKED[78.70712912], USD[0.00], USDT[0] | | |
| 00271367 | | ETH-PERP[0], FTT-PERP[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00271369 | Contingent | AUDIO[.96675], BTC[0.00009209], ENS[3], ETH[0.00084040], ETHW[0.00084040], FTT[25], IMX[10], KIN[1], SOL[0.74268201], SRM[.0326449], SRM_LOCKED[.12385475], USD[27.94] | | SOL[.71] |
| 00271370 | Contingent | BTC-PERP[0], FTT[25.090151], LUAJ.0477533], LUNC-PERP[0], RAY-PERP[0], SRM[1.76413062], SRM_LOCKED[10.41586938], SRM-PERP[0], TOMO[.01697001], TOMO-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 00271371 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[.000027], ETH-PERP[0], ETHW[.000027], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.48], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00271375 | | ETH[0.00000001], FTT[0], HT[0], TRX[.2], USD[0.00], USDT[0.00000002] | | |
| 00271376 | | ALGOBULL[0], BEAR[0], BTC[0], DEFIBULL[0], DOGEBEAR[1000000437.51428571], ETH[0], SUSHIBULL[0], USD[0.00], USDT[0.08143887] | | |
| 00271377 | | BNB[.00963556], USD[0.00], USDT[0.24880481] | | |
| 00271378 | | ADABULL[0], ADA-PERP[0], BNBBULL[0], BTC-PERP[0], ETHBULL[0], JST[363.05617382], USD[0.13], USDT[0], XLMBULL[0] | | |
| 00271379 | | SRM[1], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00271380 | | FTT[.01835759], USD[0.00], USDT[0] | | |
| 00271383 | Contingent | FTT[.00000001], SRM[1.05186754], SRM_LOCKED[.03797172], USD[0.00], USDT[0] | | |
| 00271385 | | FTT[50.997], SRM[1], STEP[.015], USD[1269.47], USDT[0] | | |
| 00271386 | | NFT [323259581501025073/FTX EU - we are here! #285877][1] | | |
| 00271388 | Contingent | BTC-PERP[0], FTT[5.1000255], SOL[3.998], SRM[1.05185264], SRM_LOCKED[.03794558], TRX[.000001], USD[0.00], USDT[560.77000000] | | |
| 00271390 | | AMPL[0.00693832], USD[0.08], USDT[0], XRP[.9] | | |
| 00271391 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.0001], FIDA-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[17.61], WAVES-PERP[0], XRP-PERP[0] | | |
| 00271392 | | BAT-PERP[0], CHR-PERP[0], EGLD-PERP[0], ENJ-PERP[0], MANA-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[.009602] | | |
| 00271393 | | USD[0.00], USDT[0] | | |
| 00271394 | | USD[5.00] | | |
| 00271396 | Contingent | AUD[0.00], BCHBULL[0], ETHBULL[0], FTT[157.42637841], RAY[158.22410964], SOL[38.54145308], SRM[181.43662093], SRM_LOCKED[3.83548904], TRX[.000001], USD[512.24], USDT[525.38446302] | | |
| 00271398 | | FTT[0], USD[0.00], USDT[0] | | |
| 00271400 | Contingent | BTC-PERP[0], SRM[6.49287088], SRM_LOCKED[78.70712912], TRX[.000001], USD[0.00], USDT[0] | | |
| 00271402 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGEBEAR2021[.0000608], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], EXCHBEAR[933.4], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GODS[.0466], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SRM[.00000317], SRM_LOCKED[.00001735], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000904], USD[0.00], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00271406 | Contingent | ETH[0], SRM[1.0516835], SRM_LOCKED[.03785024], USD[0.00] | | |
| 00271407 | | FTT[.09867], HNT[.085769], LINK-PERP[0], LTC-PERP[0], SRM[.27511043], USD[0.28], USDT[0] | | |
| 00271408 | | FLM-PERP[0], PERP[.08678], TRX[.000003], USD[0.00] | | |
| 00271409 | | BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01] | | |
| 00271411 | | BTC-PERP[0], ETH-PERP[0], FTT[.00473], NFT [298359291237166684/FTX EU - we are here! #107922][1], NFT [437601963716364021/FTX EU - we are here! #108038][1], NFT [542800230964518522/FTX EU - we are here! #108150][1], SOL[.0002594], USD[2.35], USDT[0.84046506] | | |
| 00271412 | | FTT[.0882524], TRX[.000002], USD[21.46], USDT[0] | | |
| 00271413 | | BTC[0.00000054], USD[0.00], USDT[0.00000035] | | |
| 00271414 | | FTT[.00351306], SRM[1.02534145], SRM_LOCKED[.01661991], USDT[0] | | |
| 00271419 | Contingent | COMP[0], ETH[0], FIDA[0], LUNA2[9.15849479], LUNA2_LOCKED[21.36982118], LUNC[.005084], MAPS[0], MEDIA[0], RAY[0], SOL[0], USD[0.00], USDT[0], USTC[1296.4292] | | |
| 00271420 | | COMP[0.00003418], ETH[0], UBXT[.85103], USDT[0.07958875] | | |
| 00271422 | | USD[25.00], USDT[.08] | | |
| 00271423 | | BAL[.004711], GENE[.08045], USD[0.00], USDT[.17826824] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00271425 | Contingent | AAVE[.0132024], ATOM[0.02672818], AVAX[0.07541355], AXS[0.02529694], BOBA[.03345], BOBA-PERP[0], BTC[0.00069629], BTTPRE-PERP[0], CREAM[.08998], CRO-PERP[0], DOGE[0.75450161], DOT[0.06915150], ETH[0.00038313], ETHW[0.00084542], FLM-PERP[0], FLOW-PERP[0], FTT[450.06533], FTT-PERP[0], KNC[0.09633115], LINA[9.986], LINA-PERP[0], LUNA2[0.00000986], LUNA2_LOCKED[0.00002301], LUNC[2.14789949], MATIC[0.86831205], NPXS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL[0.00760497], SRM[2.49922019], SRM_LOCKED[9.50077981], STX-PERP[0], SUSHI-PERP[0], SXP[0.04196101], TRX[0.69208105], USDI[9152.69], USDT[0], WAVES[.361365], XRPI-2.23524068] | | |
| 00271427 | | TRX[.000015] | | |
| 00271429 | | USDT[.144675] | | |
| 00271430 | Contingent | 1INCH[0.06150631], AAVE[0.07359863], ATOM[0.00313700], AUDIO[.4678], BCH[0.62179067], BICO[.43717671], BNB[.00968886], BNT[0.40020796], BNT-PERP[0], BOBA[.01488], C98[.1373], C98-PERP[0], CAKE-PERP[0], FIDA[1], FLOW-PERP[0], FTM[.32627394], FTT[1.187308], GMT[30.64536925], LUNA2[0.00216716], LUNA2_LOCKED[0.00505671], LUNC[0.00214511], LUNC-PERP[0], OP-PERP[0], TRX[.000962], USD[0.00], USDT[7310.84827190], USTC[2.306771], XRP[0.78034201] | | |
| 00271431 | Contingent | APT[.015], BIT[.00000001], BTC[0], BTC-PERP[0], DAI[.02289932], ETH[0.00019009], ETHW[0.00001909], FTT[151.32984744], IMX[.04729123], LUNA2_LOCKED[2593.925617], NFT [452942560061257770/The Hill by FTX #22181][1], SOL[.00142965], SRM[6.70579674], SRM_LOCKED[46.43280326], TONCOIN[.030881], TRX[.000819], USD[11864.63], USDT[705.65486374], WBTC[0.00006312], XRP[.740411] | | |
| 00271432 | | USDT[.0913] | | |
| 00271433 | | CAKE-PERP[0], FTT[.08], TRX[.000004], USD[0.01] | | |
| 00271434 | | BLT[.95065], USD[4960.42], USDT[0] | | |
| 00271435 | | BNB[0], DAI[0], ETH[.0000002], ETH-PERP[0], LUA[.0933], SOL[0], TRX[.000034], USD[0.00], USDT[0] | | |
| 00271436 | | USD[0.00], USDT[0] | | |
| 00271437 | | FTT[.09251495], SRM[1], TRUMP[0], TRUMPFEBWIN[3473.001835], USD[0.00], USDT[0] | | |
| 00271438 | | USDT[0] | | |
| 00271439 | | BTC[0], USDT[0] | | |
| 00271444 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[21.74377658], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.257972], TRX-PERP[0], USDI2.80], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00271445 | | ADABULL[0], AMPL[0], AMPL-PERP[0], BCH[0], BNB[0.00630641], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMP[0], COMPBULL[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETCBULL[0], ETHBULL[0], FTT[0], LINKBULL[0], MKRBULL[0], OKBBULL[0], SHIT-PERP[0], SUSHIBULL[0], SXPBALL[0], UNISWAPBULL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00271446 | | AMPL[0.14250975], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00271447 | Contingent | BTC-PERP[0], SRM[6.49287088], SRM_LOCKED[78.70712912], USD[0.00], USDT[0], XPLA[.00525] | | |
| 00271449 | Contingent | SRM[1.05124592], SRM_LOCKED[.03758102], USD[0.00] | | |
| 00271450 | | MER-PERP[0], STEP-PERP[0], TRX[.000003], USD[0.04], USDT[0.00580483] | | |
| 00271451 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000982], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.005247], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.544274], TRX-PERP[0], USD[0.07], USDT[0.86345697], XRP-PERP[0], ZIL-PERP[0] | | |
| 00271452 | Contingent | BTC-PERP[0], FTT[5], SRM[.00033818], SRM_LOCKED[.00128974], TRX[.000001], USD[0.00], USDT[500.20000000] | | |
| 00271453 | Contingent | BOBA[.04285], BTC[0.00002358], CITY[.891263], ETH[.0005234], ETHW[.00041708], FTT[.0476895], FTT-PERP[0], MAPS[.57417], MER[.10805], OMG-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000895], USD[1.63], USDT[3.54234300], XPLA[7.8837], XRP[.157819] | | |
| 00271455 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[5.16937849], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00271457 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AURY[13173.15237221], AVAX[.015828], AVAX-PERP[0], AXS[757.36365], BAL-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[50.00445454], ETH-PERP2[0], ETHW[50], FIDA[.24237], FTM[.47316], FTM-PERP[0], FTT[.9929089], FTT-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[6.21303.07], USDT[0.09838308], YFI-PERP[0] | | |
| 00271458 | Contingent | FLM-20201225[0], FTT[0.09514274], HNT-20201225[0], SRM[.99122041], SRM_LOCKED[0.01620182], USD[0.00] | | |
| 00271459 | | USD[0.00], USDT[0] | | |
| 00271460 | Contingent | SRM[1.24957746], SRM_LOCKED[4.75042254], TRX[.000002], USD[0.00] | | |
| 00271461 | | NFT [300952319539738863/FTX Crypto Cup 2022 Key #7455][1], TRUMP[0], USD[0.01] | | |
| 00271463 | | SXP[.0636245], USD[0.01] | | |
| 00271464 | | 0 | | |
| 00271467 | | BEAR[5106.423], BULL[0.00000848], ETHBEAR[326.8596], ETHBULL[.00000001], LINKBEAR[2767.837], LINKBULL[.03507089], USD[0.04] | | |
| 00271468 | | SXP[.063691], USD[0.01] | | |
| 00271470 | | SRM[1] | | |
| 00271472 | | USD[0.00], USDT[0] | | |
| 00271473 | | SXP[.063691], USD[0.02] | | |
| 00271474 | | MATIC[0], NFT [403257295349054102/FTX EU - we are here! #194170][1], NFT [462282583001942053/FTX EU - we are here! #113990][1], NFT [480509203115183835/FTX EU - we are here! #113398][1], SOL[0], TRX[0.33129527], USD[0.00], USDT[0.42918906] | | |
| 00271475 | Contingent, Disputed | ALT-20200925[0], BAL-PERP[0], BTC[0], BTC-20210625[0], BTC-20211004[0], BTC-PERP[0], DEFI-20210625[0], DEFIBULL[.000727], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0.02450000], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], MTA-PERP[0], PAXG-20200925[0], RAY-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[311.45], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00271476 | | ADA-PERP[0], BTC[0.72633854], FTT[0], LINK[32.89342], RUNE[98.58028], USD[-6973.14], USDT[-221.53984604] | | |
| 00271477 | | SXP[.063558], USD[0.01] | | |
| 00271479 | | NFT [498819964996861536/FTX EU - we are here! #75434][1], NFT [549603069218688554/FTX EU - we are here! #141267][1] | | |
| 00271480 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[.00000001], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[1000], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.01325042], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[100], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[10.007372], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-932.87], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00271482 | | ATLAS[3000], SRM[.83869], USD[19.92], USDT[0.18644507] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00271485 | | SXP[0.063558], USD[0.00] | | |
| 00271486 | | BNB[0], BTC[0], ETH[0], FTT[0.04474594], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00271487 | | BTC[.01] | | |
| 00271488 | | USD[0.06] | | |
| 00271489 | | SRM[1], USD[5.28] | | |
| 00271490 | | SXP[0.063585], USD[0.00] | | |
| 00271493 | | AAVE-PERP[0], AMPL[0.04397343], AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00000001], ETHBULL[.00003254], HNT[.0694], LINKBULL[0.00008454], LINK-PERP[0], MKR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.85], USDT[0.00000001], XRPBULL[0.00065707], YFI-PERP[0] | | |
| 00271498 | | BTMX-20201225[0], BTMX-20210326[0], NFT (538486907168918793/FTX AU - we are here! #48658)[1], USD[0.00], USDT[0] | | |
| 00271499 | | SXP[0.063585], USD[0.01] | | |
| 00271500 | | USD[0.83] | | |
| 00271502 | | BTC[0], BTC-PERP[0], SPELL[327910.2444079], USD[0.00], USDT[305866.973331] | | |
| 00271503 | | SXP[0.063585], USD[0.01] | | |
| 00271504 | Contingent | AAPL-0624[0], AAPL-20210924[0], ADA-PERP[0], AMC-20210625[0], AMC-20210924[0], AMZN-0325[0], AMZN-0624[0], AMZN-0930[0], AMZNPRE-0624[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COIN[0], DOGE-PERP[0], DYDX-PERP[0], ETH[6.09400001], ETH-PERP[0], FB-0325[0], FB-0624[0], FB-20210625[0], FB-20211231[0], FIDA-PERP[0], FTT[0.04454179], FTT-PERP[0], GME[.00000002], GME-20210924[0], GMEPRE[0], GOOGL-0325[0], GOOGL-0624[0], GOOGL-0930[0], GOOGL-20211231[0], GRT-PERP[0], HOOD[0], LTC-PERP[0], LUNA2[0.01368542], LUNA2_LOCKED[0.03193265], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MINA-PERP[0], NFLX-0325[0], NFLX-0624[0], NFLX-0930[0], NIO-0624[0], NVDA-0624[0], NVDA-0930[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-0930[0], TSLA[.00000002], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20210326[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE[0], TSLAPRE-0930[0], TWTR-0624[0], TWTR-20210924[0], USD[0.13], USDT[0] | | |
| 00271506 | | ASD-PERP[0], USD[0.06] | | |
| 00271507 | | FTT[.973421], SRM[1] | | |
| 00271509 | Contingent | ADABULL[0.02180218], ALGOBEAR[85370], ALGOBULL[199993108.02790000], ATLAS[600], BNB[0], ETH[0], ETHBULL[0.00556997], ETHW[79], FTT[0], GRTBULL[14638280.05947955], LINKBULL[1.00517], LUA[0], LUNA2[0.49445574], LUNA2_LOCKED[1.15373006], MATICBULL[11.69766], PERP[0.27811662], SOL[2.08277496], SOS[18700000], SUSHIBULL[32876.97], TOMOBEAR[431.80105501], TRX[.008871], USD[0.00], USDT[0.00000018], USTC[69.9926], VETBULL[85017.366434] | | |
| 00271510 | | BTC-PERP[0], BTMX-20201225[0], BTMX-20210326[0], NFT (325739217592705205/FTX AU - we are here! #48700)[1], RAY[.23], USD[0.00] | | |
| 00271511 | | SXP[0.063585], USD[0.00] | | |
| 00271513 | | DOGE[.88], TRX[.000002], USD[0.00], USDT[4896.38672466] | | |
| 00271514 | Contingent, Disputed | DAI[.03830455], GBP[-0.24], USD[0.52], USDT[.002039] | | |
| 00271515 | | BTC[0], USD[0.00] | | |
| 00271516 | | SXP[0.0632255], USD[0.01] | | |
| 00271520 | Contingent | AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[.00000001], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLRS[.19591], SOL[0], SOL-PERP[0], SRM[1.291652], SRM_LOCKED[7.7097274], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000005], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[1.22], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00271523 | | BAL[.00000001], BIDEN[0], PERP[.05072], TRUMP[0], USD[0.00] | | |
| 00271524 | | SXP[.063292], USD[0.01] | | |
| 00271526 | Contingent | BTC[0.00010449], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25.76702754], FTT-PERP[0], SRM[53.24910339], SRM_LOCKED[219.03089661], USD[5.95], USDT[0] | | |
| 00271527 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0.76000000], AVAX-PERP[0], AXS-PERP[0], BCH[0.00063928], BCH-PERP[0], BOBA-PERP[0.60000000], BSV-PERP[0], BTC[.0002], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00137], LUNC-PERP[0], MANA-PERP[48], MAPS[.0729], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.97745], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1204.17], USDT[0.67408105], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.891294], XRP-PERP[1], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00271528 | | SXP[.063292], USD[0.01] | | |
| 00271529 | | BTC[0] | | |
| 00271530 | | BNB[0], BTC[0.00010584], BULL[0], FTT[0.05293401], USD[0.00] | | |
| 00271531 | Contingent | BIT-PERP[0], BNB[0.00759364], BOBA-PERP[0], BTC[0.00008549], BTMX-20201225[0], BTMX-20210326[0], CRO[.8173], DFL[5.2702], DRGN-20201225[0], DYDX-PERP[0], ETH[27.69025972], FIDA-PERP[0], FLOW-PERP[0], FTT[.01166], GST-PERP[0], HT[0.04859030], HT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00724788], LUNC-PERP[0], NFT (331712217219377053/NFT)[1], NFT (515435400052623928/FTX AU - we are here! #48389)[1], NFT (569330040326775244/NFT)[1], OKB-PERP[0], OMG[.12], OMG-20211231[0], OMG-PERP[0], SOL-PERP[0], SOL[0.00777380], SOL-PERP[0], TRX[.830251], USD[45001.02], USDT[0.24212034] | | |
| 00271533 | | SXP[.063292], USD[0.01] | | |
| 00271536 | | SXP[.02685], USD[18.12] | | |
| 00271537 | Contingent | BTC-20201225[0], BTC-PERP[0], FTT[5], SRM[.00026904], SRM_LOCKED[.00103968], USD[0.00], USDT[500] | | |
| 00271538 | | BNB[.003], USDT[1.08707013] | | |
| 00271539 | | LINK-PERP[0], USD[0.16], USDT[0.03671284] | | |
| 00271540 | | DOGE[0], ETH[0], SOL[0], TRX[0] | | |
| 00271541 | Contingent | FTT[.975395], SRM[1.05104266], SRM_LOCKED[.03786232], USDT[.213] | | |
| 00271542 | | BTMX-20201225[0], BTMX-20210326[0], DRGN-20201225[0], NFT (474839129398397657/FTX AU - we are here! #49766)[1], USD[0.05], USDT[0] | | |
| 00271544 | | USD[25.58] | | |
| 00271545 | | FTT[.975395], USD[0.26], USDT[0.43977720], XRP[.960351] | | |
| 00271546 | | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200825[0], BTC-MOVE-20200828[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200902[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00271549 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[0], FTT[0.00000001], GALA-PERP[0], SOL-PERP[0], USD[0.08], USDT[0], XRP[1.70169459], XTZ-PERP[0] | | |
| 00271550 | | ETH[.0159968], ETH-PERP[0], ETHW[.0159968], FTT[0.09290130], USD[-31.32], USDT[31.91899871] | | |
| 00271551 | | USD[0.00] | | |
| 00271552 | Contingent | ALCX-PERP[0], AUD[0.01], BTC[0], BTC-MOVE-0427[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[.27505236], GMT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[86.12062523], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.033793], TRX-PERP[0], USD[0.00], USDT[74.15517767], USTC-PERP[0], ZIL-PERP[0] | | |
| 00271553 | | BTMX-20201225[0], BTMX-20210326[0], DRGN-20201225[0], NFT (552309207698298363/FTX AU - we are here! #49798)[1], USD[0.11], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00271554 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00001900], USD[0.00], USDT[0.00000099], XRP[0] | | |
| 00271558 | | ETH[0.00000001], TRX[.000018] | | |
| 00271561 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-52.27], USDT[3719], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00271562 | Contingent | AGLD[.063273], BCH[.000642], BTC[0.00002358], CONV[132790], ETH[.0009433], ETHW[.0009433], FTT[.07412494], MAPS[.019187], MER[.6448], NFT (448518878208655380/FTX EU - we are here! #145458](1], OXY[.571691], SRM[.01007501], SRM_LOCKED[.03830268], USD[3.10], USDT[0.02499792] | | |
| 00271563 | Contingent | AUD[0.00], BTC[0], FTT[0.00105109], FTT-PERP[0], LTC[0], MATICBULL[2.69846], NEO-PERP[0], SRM[1.01673994], SRM_LOCKED[.02588528], USD[0.05], USDT[0.00000001] | | |
| 00271565 | | BTMX-20201225[0], BTMX-20210326[0], DRGN-20201225[0], NFT (309234096005554402/FTX AU - we are here! #49834](1], USD[0.00], USDT[0] | | |
| 00271567 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETHBULL[0], ETH-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00271573 | | BNB[0], BTC[0], ETH[.00000001], FTT[0.02745364], NFT (470960784914591929/FTX AU - we are here! #5427](1], NFT (505758007407324534/FTX EU - we are here! #5562](1], NFT (530608734422597593/FTX EU - we are here! #5113](1], USD[0.00], USDT[0] | | |
| 00271574 | Contingent | AGLD[.01895618], APE-PERP[0], ATLAS[9.65702851], AURY[.56484905], BNB-PERP[0], CAKE-PERP[0], EMB[8.517], FTT[.002245], FTT-PERP[0], ICP-PERP[0], INDI[.6586], LUNA2[0.00625955], LUNA2_LOCKED[0.01460562], LUNC[0], LUNC-PERP[0], MAPS[.467], MEDIA[.005403], NFT (337299850146969480/Kooooler019 #30](1], NFT (489055319499151267/Weird Friends PROMO](1], OKB-PERP[0], REAL[0.08320396], RON-PERP[0], SLP[2.108], SNY[.0514], SPELL[70.36359704], SRM[.00092025], SRM_LOCKED[0.00390303], TRX[.000011], USD[-6.40], USDT[7.86322655], USTC[.88607], XPLA[9.558] | | |
| 00271576 | | CHZ-20210326[0], CHZ-PERP[0], COIN[.00976], HOT-PERP[0], MAPS[.9825], TRYB-PERP[0], USD[9.29], USDT[24.49333704] | | |
| 00271578 | | USD[1144.21] | | |
| 00271580 | | AVAX-PERP[0], BTC[0.00002478], BTC-PERP[0], FTT[0.06968356], FTT-PERP[0], HGET[1.5], MAPS[.977705], USD[264.56], USDT[0.99428765] | | |
| 00271581 | Contingent | SRM[1.00505566], SRM_LOCKED[0.00371528], USD[5.01], USDT[6.00000618] | | |
| 00271582 | | USD[25.00] | | |
| 00271584 | | BTC-PERP[0], SRM[1], USD[0.10], USDT[0], USDT-PERP[0] | | |
| 00271585 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0.54885111], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-0711[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201117[0], BTC-MOVE-20201119[0], BTC-MOVE-20201201[0], BTC-PERP[0], CUSDT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[.00000001], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GST-PERP[0], HT[.00018506], HT-PERP[0], LINKBULL[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], SLP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[11.39], USDT[0.00332285], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00271587 | | SXP[.063292], USD[0.01] | | |
| 00271588 | Contingent | AAVE[0], AGLD-PERP[0], ALCX[.00070925], APT-PERP[0], AUDIO[.34405], BICO[.4314], DYDX-PERP[0], ETH[.00059063], FIDA-PERP[0], FLM-PERP[0], HT-PERP[0], JPY[152.63], LUNA[.08324], LUNC[.000125], LUNC-PERP[0], MAPS[1.1932], MATIC[2.53964337], MOB[.2422], NFLX[.00127], OMG-PERP[0], RAY[.9934], RON-PERP[0], SOL-20210326[0], SRM[1.24730797], SRM_LOCKED[4.75269203], SUSHI-PERP[0], SXP[.04218], TRX[.000051], USD[0.06], USDT[140499.95428722], XRP[.04101042], XRP-20201225[0] | Yes | |
| 00271589 | | APT-PERP[0], BOBA[.0796], ETH[.00023283], FTT[0], LUNC-PERP[0], SUN_OLD[0], TRX[.000001], USD[6.98], USDT[0.92142877], USTC-PERP[0] | | |
| 00271591 | | CUSDT-20200925[0], SQ-20210326[0], SRM[1.77454389], SRM_LOCKED[10.46545611], TRX[.3396], USD[25639.81], USDT[0], XAUT-20210326[0] | | |
| 00271592 | | SXP[.1633585], USD[0.01] | | |
| 00271593 | Contingent | 1INCH[0], BTC[0], DOGEBEAR[24864859.68036129], ETH[0], ETHBULL[0], FTT[0], LUNA2[0.11267784], LUNA2_LOCKED[0.26291496], RAMP[.00000001], SRM[.14362956], SRM_LOCKED[3.24244634], USD[0.08], USDT[0.00220436] | | |
| 00271594 | | TRX[.000001] | | |
| 00271595 | | BTC-PERP[0], FTT[25], SRM[1], USD[0.94], USDT-PERP[0] | | |
| 00271598 | | BTC[0], BTC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00271599 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX[.00038404], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.04016463], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CONV[4.01649688], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00011681], ETH-PERP[0], ETHW[0.00011681], FLOW-PERP[0], FTT[0], FTT-PERP[0], HEDGE[0], HT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[.02931913], OMG-PERP[0], POLIS-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[2.39710093], SRM_LOCKED[18.38464525], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.212591], TRX-20200925[0], TRX-PERP[0], USD[5.57], USDT[0.15196113], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00271601 | | ADABEAR[1124974.81], ADABULL[.459908], ALGOBEAR[1250721.58], ALGOBULL[104041311.54], ASDBEAR[200799.8], ATLAS[259.978], ATOMBEAR[101.9796], BCHBULL[102611.07748], BEAR[10241.33], BNBBEAR[10504159.5976], BSVBEAR[504.683], BSVBULL[10035233.73], COMPBEAR[9697.9], DMGBULL[499.9], DOGEBEAR[1104274], DOGEBULL[101.5798], EOSBEAR[99980], EOSBULL[3509745.63496], ETCBULL[.9748], ETHBEAR[10506383.2], ETHBULL[.25], GRTBULL[105997.16212], KNCBEAR[999800], KNCBULL[.9498], KSOS[2600], LINKBEAR[101379.67], LINKBULL[10000.851158], LTCBULL[20029.68], MATICBEAR[10232449.9], MATICBULL[25100.50962], OKBBEAR[10097.98], SHIB[99980], SOS[10000000], SUSHIBEAR[126041.782], SUSHIBULL[110079088.082], SXPBEAR[94961], SXPBULL[10100], THETABEAR[1023814.606], THETABULL[254.995], TOMOBEAR[97478900], TOMOBULL[2500223.6], TRX[.178872], TRXBEAR[10100479.5], TRXBULL[108.39962], USD[0.08], USD[0.0832884], VETBULL[25163.524077], XLMBULL[504.977766], XRPBULL[197467.40033], XTZBEAR[999900.9798], XTZBULL[99993.067811, ZECBULL[2500.1978] | | |
| 00271602 | | USD[10.12] | | |
| 00271603 | | AMPL-PERP[0], BSV-PERP[0], BTC[0.00016602], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SRM[.75091], USD[4.71] | | |
| 00271604 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[337], BAT-PERP[0], BIT[.05], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-WK-20201009[0], BTC-PERP[0], CEL-PERP[0], COMP[.00000001], COMP-PERP[0], CREAM[.00000001], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], CVX[.06], DAI[0], DEFI-20201225[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTBULL[0.00000001], DOTBEAR[0.00000001], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC[0.00000004], ETH-PERP[0], ETHW[0.07193902], FIL-PERP[0], FTM-PERP[0], FTT[1000.00000005], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], IMX[2000.02], KNC-PERP[0], LDO[.87], LDO-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00288890], LUNA2_LOCKED[0.0627410], LUNC-PERP[0], MANA[3281.88070443], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], MOB[.00000001], NFT (552259048884993338/FTT #1][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE[10000.1], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[.06845], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[1443.40680637], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNISWAP-PERP[0], USD[-7015.25], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | USD[7432.46] |
| 00271605 | | 1INCH[18.023387], 1INCH-PERP[0], ADABULL[.01702], ADA-PERP[0], ALGO-PERP[0], AMPL[3.47599190], AMPL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.01387774], BTC-20210924[0], BTC-MOVE-20210713[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BULL[.06422], DAI[.059815], DOGE[.93919], ENS[3], ETH[.12410454], ETH-20210924[0], ETH-20211231[0], ETHBULL[.5173], ETH-PERP[0], ETHW[0.07694371], FIL-PERP[0], FTT[43.394682], FTT-PERP[0], KSM-PERP[0], OMG-PERP[0], SOL[.6], SOL-PERP[0], TRX[.000007], USD[0.27], USDT[1111.73697731] | | |
| 00271606 | | TRX[.000002], USDT[0.47350000] | | |
| 00271607 | | CUSDT-20200925[0], TWTR-20210326[0], USD[0.00], USDT[0], XAUT-20210326[0] | | |
| 00271608 | | SXP[.063026], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00271611 | Contingent | BNB[.00247253], BTC[.00001344], ETH[0.00000001], FTT[.06801], SRM[.44423572], SRM_LOCKED[1.20372448], USD[1.14], USDT[0.83612751] | | |
| 00271612 | | USD[2.78] | | |
| 00271613 | | TRX[.711805], USD[1.21], USDT[0.78662570] | | |
| 00271615 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0.00899999], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV[0.00000002], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[-3], GDX[15.43], GLD[2.51], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[.1771], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000003], SOL-20210326[0], SOL-PERP[-4], SRM[0.46640066], SRM_LOCKED[3.18708167], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7107.61], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00271617 | | FTT[.985137], USD[0.00] | | |
| 00271620 | | LUA[.02205761], MER[.071088], SOL-20200925[0], TRUMP[0], TRUMP_TOKEN[500], USD[0.00], USDT[0.00000005] | | |
| 00271621 | Contingent | LINK[200.12044218], MNGO[0], SRM[.51092634], SRM_LOCKED[4.34044741], STEP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00271622 | | ADABULL[.0151433], BEAR[256.76602339], CEL[.06764], CQT[.72187375], DMG[.0499], ETHBULL[.00571463], LINKBULL[212.1007074], MEDIA[.002221], RAY[.25873], REEF[2.5655], STG[.65419193], TRX[.011221], USD[0.00], USDT[0.50410000] | | |
| 00271623 | | AMPL[0.04748124], AMPL-PERP[0], BTC-PERP[0], DMGBEAR[0.00000671], DMGBULL[0], DMG-PERP[0], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00271626 | | BNB-PERP[0], ETH[0], FTT[.7277], USD[5.37], USDT[.009156] | | |
| 00271628 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00271630 | | USDT[0] | | |
| 00271632 | | FTT[.0044961], TRX[.000009], USDT[0] | Yes | |
| 00271634 | | SXP[.063026], USD[0.01] | | |
| 00271636 | Contingent | BTC[0], ETH[0], SRM[.21377215], SRM_LOCKED[.81470063], USD[0.00], USDT[0] | | |
| 00271637 | | ALCX-PERP[0], AMPL-PERP[0], BAT-PERP[0], C98-PERP[0], DAI[.09727], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT[.0422], MEDIA-PERP[0], OMG-PERP[0], OP-1230[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], USD[7.30], USDT[0.00866500], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00271638 | | BNB[1.84985], BTC[0.00003109], BULL[.0000005], COIN[2.93095668], DEFIBULL[0.00000099], ETHBULL[0.00000003], ETHW[.01638079], FTT[61.5038], HGET[.02951], USD[0.00], USDT[0] | | |
| 00271639 | Contingent | ASD-PERP[0], CHZ-20210326[0], SRM[1.05167527], SRM_LOCKED[.03784023], USD[0.00], USDT[0] | | |
| 00271643 | | BTC-PERP[0], SRM[1], USD[0.13], USDT[0], USDT-PERP[0] | | |
| 00271645 | | BTC[0], ETH[0.59123706], USD[0.00], USDT[0.00001377] | | |
| 00271646 | | FTT[.9308151], TRX-PERP[0], USD[0.11] | | |
| 00271647 | | FTT[.1], SOL[.0058], USD[0.00], USDT-PERP[0] | | |
| 00271649 | | SOL[0], USD[0.00], USDT[0] | | |
| 00271651 | | BTC[0], FTT[.0476], USD[0.00], USDT[0.00398400], USDT-PERP[0] | | |
| 00271653 | | BTC-PERP[0], SRM[1], USD[0.06], USDT[0], USDT-PERP[0] | | |
| 00271654 | | SXP[.063026], USD[0.01] | | |
| 00271656 | | ETH[0], TRX[.000001], USD[-2.35], USDT[2.58763696] | | |
| 00271657 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00271659 | | BTC[.0000061], USD[0.03], USDT[.01699498] | Yes | |
| 00271660 | | BTC[.00000046], ETH[0.00000367], FTT[10.00864318], LINK[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00271663 | | FTT[1.9342], SRM[1], USD[5.00] | | |
| 00271665 | | TRUMPFEBWIN[7728.6162], USD[0.02] | | |
| 00271666 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BADGER[.00819876], BTC[0.00000273], DEFI-PERP[0], DOGE[.370225], ETH[0], ETH-PERP[0], FTT[0.77304850], HT-20200925[0], KIN[.998], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY[.814465], SRM[6.77712551], SRM_LOCKED[22.33732893], USD[-0.02], USDT[0.00000001], XRP-PERP[0], YFI[0] | | |
| 00271667 | | BCH-PERP[0], CHZ[9.9468], FTT[0.04512374], KNC-PERP[0], LUNC-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 00271673 | | ETH[0], TRX[.000005], USD[5.201243] | | |
| 00271675 | | BTC-PERP[0], MER[.7542], SOL-PERP[0], TRX[3.000018], TRX-PERP[0], USD[0.00], USDT[200.49321700] | | |
| 00271676 | | USD[437.39] | | |
| 00271677 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AKRO[.3742795], ALPHA[7261.87186025], AMPL[0.06228628], AXS-PERP[0], BTC[0.07194863], BTC-20200925[0], BTC-PERP[0], CEL-PERP[0], COMP[4.22955520], COPE[1645.88980927], CRV[7431.59034606], DAWN-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE[20], DOGE-PERP[0], DOT-20200925[0], ETH[163.69437167], ETH-PERP[0], ETHW[0.00000001], FTT[0.09873181], FTT-PERP[0], GRT-PERP[0], LINK-20200925[0], LUNC-PERP[0], MATIC[22781.7191357], MKR[8.91773483], NEAR-PERP[0], OXY[2206.8535475], SNX[0], SOL[362.01251045], SRM[114.19188826], SRM_LOCKED[4090.29269589], SRM-PERP[0], SUSHI[.00000001], SUSHI-2020925[0], SUSHI-PERP[0], TRUMPFEB[0], TRX[47081454.59373], TRX-PERP[0], UNI[310.51116223], USD[191225.30], USDT[927.35595626], XLM-PERP[0], XRP-PERP[0], XRP[6077.91083839], XRP-PERP[0], YFI[0], YFI-PERP[0] | | ETH[30] |
| 00271678 | | NFT [410415419846755630/FTX EU - we are here! #38227][1], NFT [495418702800846293/FTX EU - we are here! #37892][1], NFT [533324393093144437/FTX EU - we are here! #63588][1] | | |
| 00271680 | Contingent | SRM[2.05053203], SRM_LOCKED[.03748989], USDT[.242] | | |
| 00271681 | Contingent, Disputed | USDT[0] | | |
| 00271683 | | 1INCH[0], BTC-PERP[0], CREAM-PERP[0], EGLD-PERP[0], FTT[0.09243123], HT[0], NFT [414416507275167722/The Hill by FTX #19920][1], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00271684 | | ANC-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[.00809756], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[1.14], USDT[0] | | |
| 00271685 | | BEAR[65.7], BTC[0.07900000], BULL[1.92332988], DOGE[.703785], DOGEBEAR2021[.02482], ETH[.00935574], ETHBULL[0.00000353], ETHW[1.52694721], FTT[.0431725], MKR[0.00096076], TRX[.00001], USD[1.02], USDT[0.15000001] | | |
| 00271687 | | BNB[0], ETH[0], NFT [315370854663422693/FTX EU - we are here! #148769][1], NFT [434221171421232010/FTX EU - we are here! #148829][1], NFT [548436044360336480/FTX EU - we are here! #148891][1], SOL[0], USDT[0] | | |
| 00271690 | | SRM[1], USDT[0] | | |
| 00271691 | | TRX[.000011], USD[0.00], USDT[3.01021419] | | |
| 00271693 | | AVAX[0], BNB[0], DOGE[0], ETH[0], SOL[0], TRX[0.0002900], USD[0.00], USDT[0.00000189], XRP[0] | | |
| 00271694 | | USD[12.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00271695 | | SOL[.00065], USD[5.48], USDT[0] | | |
| 00271696 | | ETH[0], FTT[0.00333370], TRX[.000001], USD[0.00], USDT[0.00003143] | | |
| 00271697 | | USD[0.00] | | |
| 00271700 | | SRM[.9], USD[0.01], USDT[.0083894] | | |
| 00271701 | | 0 | | |
| 00271702 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.29913396], SRM_LOCKED[2.40004208], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00271705 | Contingent | AGLD[894.003635], AGLD-PERP[0], DOGE-20210625[0], DYDX-PERP[0], ETH[0], ETH-20210625[0], FTT[580.91038106], ICP-PERP[0], JASMY-PERP[0], LUNA2[0.09567500], LUNA2_LOCKED[0.22324168], LUNC[22633.43416665], TRX[.000008], USD[1372.62], USDT[4291.60000160] | Yes | |
| 00271706 | | SRM[1], STG[.71220589], TRX[.000072], USDT[0] | | |
| 00271709 | Contingent | ATLAS[449.74050008], FTT[5.9444355], ROOK[.87711056], SRM[45.01086261], SRM_LOCKED[.79181375], TRX[.000001], USD[0.00], USDT[0] | | |
| 00271710 | Contingent | CUSDT-20200925[0], PYPL-20210326[0], SRM[1.77323723], SRM_LOCKED[10.46676277], USD[0.00], USDT[0], XAUT-20210326[0] | | |
| 00271712 | | FTT[.06464], LINK[727.25492], LINK-PERP[0], TRX[1458.1251], USD[1984.00], USDT[0] | | |
| 00271713 | | AMPL[0.03503915], AMPL-PERP[0], TRX[.000002], USD[0.00], USDT[11.91041347] | | |
| 00271717 | Contingent | SRM[.2348289], SRM_LOCKED[.90875353], TRX[.000065], USD[0.00], USDT[100] | | |
| 00271718 | | SXP[.063159], USD[0.01] | | |
| 00271720 | | USD[0.06], USDT[0], USDT-PERP[0] | | |
| 00271721 | | 1INCH-PERP[0], BAND-PERP[0], USD[2.42], XTZ-PERP[0] | | |
| 00271723 | Contingent | ATLAS[.4], LUNA2[0.37082787], LUNA2_LOCKED[0.86526503], LUNC[80748.55], MER[332], POLIS[9.998], SNY[175.4884], SOL[.01], SRM[.00668333], SRM_LOCKED[.02707448], STEP[1145.94044], TRX[.000003], USD[0.00], USDT[0] | | |
| 00271726 | Contingent | BNB[0], BTC[0], COMP[.00000001], ETH[0], FTT[0.05208377], MATIC[0], USD[0.00], USDT[0] | | |
| 00271727 | Contingent | BTC-20201225[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FLM-PERP[0], FTT[150.04084280], FTT-PERP[0], LUNA2[0.22962244], LUNA2_LOCKED[0.53578570], LUNC[0], MATIC-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[252.30039688] | | |
| 00271728 | | BOBA[.090207], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], JPY[581.77], PERP[.01528], TRX[.000007], USD[0.96], USDT[0.00000001] | Yes | |
| 00271734 | Contingent | FTT[100], SRM[681.41854546], SRM_LOCKED[13.85537842], USDT[95] | | |
| 00271737 | Contingent | BCH[0], CHZ-20210326[0], FTT[0], SRM[.00019239], SRM_LOCKED[.0009234], USD[0.00], USDT[0] | | |
| 00271739 | Contingent | BITW[.01], BITW-1230[116000.01], CUSDT-20200925[0], MRNA-20210326[0], SRM[1.77323723], SRM_LOCKED[10.46676277], TRX[13760864.45202], USD[-4299923.89], USDT[0.00367370], XAUT-20210326[0] | | |
| 00271741 | | TRX[.000001], USDT[0] | | |
| 00271743 | | SXP[.126185], USD[0.01] | | |
| 00271745 | | FTT[.97541495], SRM[1], USDT[0] | | |
| 00271746 | Contingent | BCH[0], CHZ-20210326[0], FTT[0], SRM[.00416998], SRM_LOCKED[.01979092], USD[0.00], USDT[0] | | |
| 00271747 | | BTC-PERP[0], CONV[.21], CONV-PERP[0], ETH-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX[.000005], UNI-20200925[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[.8266], YFI-PERP[0] | | |
| 00271748 | | USD[0.00], USDT[0] | | |
| 00271749 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.01823489], NFT [297547411250538621/FTX EU - we are here! #106822][1], NFT [358810162782544159/FTX EU - we are here! #107253][1], NFT [381820313087184807/FTX Crypto Cup 2022 Key #2180][1], NFT [413329098463446070/FTX EU - we are here! #107152][1], NFT [445379193858836022/The Hill by FTX #4091][1], NFT [468720188124558826/FTX AU - we are here! #2154][1], NFT [508306213186736555/FTX AU - we are here! #4408][1][1], USD[0.00], USDT[0], YGG[.90481] | | |
| 00271751 | | BTC[.0000001], BTC-PERP[0], DMG-PERP[0], KNC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00271752 | | SXP[.063159], USD[0.01] | | |
| 00271753 | | BIT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[38.68], USDT[0], XRP-PERP[0] | | |
| 00271754 | Contingent | ETH[.17015156], ETHW[0.17015156], FTT[160.49474995], ICP-PERP[0], SRM[1.05181696], SRM_LOCKED[0.03792654], TRX[.000004], USD[0.00], USDT[553.26217608] | | |
| 00271756 | | USDT[.25459] | | |
| 00271758 | | SXP[.063026], USD[0.01] | | |
| 00271759 | | BTC[0], ETH[0.00698098], ETHW[0.00698098], USDT[0.00000434] | | |
| 00271764 | Contingent | BCH[0], CHZ-20210326[0], SRM[1.00413958], SRM_LOCKED[.0198213], USD[0.00], USDT[0.00000302] | | |
| 00271765 | | SXP[.063026], USD[0.00] | | |
| 00271767 | | RAY[0], USD[0.56], USDT[0] | | |
| 00271768 | | AKRO[2], BAO[5], BTC[0], C98[0], DENT[4], ETH[0], ETH-PERP[0], ETHW[0], FTT[.02056143], GRT[1], KIN[6], NFT [461904672451250769/FTX x VBS Diamond #304][1], QI[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00271769 | | USDT[0.00000034] | | |
| 00271770 | | BTC[.0000081], FTT[66.4867], WBTC[0.00119586] | | |
| 00271772 | Contingent | COPE[.4553], FIDA[.62581018], FIDA_LOCKED[.18667506], FIDA-PERP[0], MOB[.2306], RAY[.9398], RAY-PERP[0], REAL[374.1054], SRM[.7598], TRX[.000005], USD[0.12], USDT[0.00000001] | | |
| 00271774 | | USD[0.00] | | |
| 00271775 | | USDT[4.639913] | | |
| 00271777 | | SXP[.062893], USD[0.01] | | |
| 00271778 | | ATOM[.08855689], DOT[.09386], EUL[.00000031], FTT[26.39388893], LINK[91.74982045], LOOKS[.1713629], SPA[6.6602374], TRX[.000188], UNI[.06179853], USD[0.61], USDT[.00705504] | Yes | |
| 00271780 | | BTC[0.00000001], BTC-PERP[0], FTT[0], ICP-PERP[0], LOOKS-PERP[0], USD[0.38], USDT[0.01796989] | | |
| 00271781 | | SXP[.063026], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00271785 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BEAR[0], BNB[0], BNBBULL[0.00000002], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00000005], C98-PERP[0], COMP-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBEAR[0], ETHBULL[0.00000008], ETH-PERP[0], FTM-PERP[0], FTT[0.0000007], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKRBULL[0], NEAR-PERP[0], OKBBULL[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.52948825], SRM_LOCKED[0.8931711], SRM-PERP[0], SUSHIBULL[0], SXP[0.00000001], SXPBULL[0.00000005], SXP-PERP[0], TRX-PERP[0], USD[1334.74], USDT[48.11400292], XEM-PERP[0], XRPBULL[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00271787 | | SXP[.063026], USD[0.01] | | |
| 00271789 | Contingent, Disputed | ADABEAR[76027.89], ADABULL[0.00054004], ALGOBULL[5413.316], ALGO-PERP[0], BABYDOGE[136.3230396], BALBULL[0], BAO-PERP[0], BCHBULL[8969.008], BEAR[1066.48], BNB[0], BRZ-20210326[0], BRZ-20210625[0], BRZ-PERP[0], BTC[0.00000001], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0302[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], BULL[2.00000001], CGC-0325[0], CHZ-PERP[0], COMPBULL[229.69406892], DMGBULL[222.81348368], DMG-PERP[0], DOGE[.28319574], DOGEBULL[.0006114], DOGE-PERP[0], DRGNBULL[1.009998], ETCBEAR[87800], ETCBULL[3.959852], ETHBEAR[9000000], ETHBULL[.008834], ETHE-0624[0], ETHE-0930[0], GME-0624[0], GRTBULL[21.9956], ICP-PERP[0], KIN-PERP[0], LB-20210812[0], LINKBEAR[233.637], LINKBULL[6.49770732], MATICBULL[.9998], NOK-0325[0], OKBBULL[1.00907], PYPL-0624[0], ROOK-PERP[0], SLP[1.932], SRN-PERP[0], SUSHIBEAR[24.2634556], SUSHIBULL[32349993.03958], SXP-20210625[0], SXPBEAR[99900], SXPBULL[20450.8692], THETABULL[2.2987814], TOMOBEAR[807.9], TOMOBULL[3952.84729], TRX[.684668], TRXBULL[1.9996], TRYB-20210326[0], USD[0.60], USDT[20.54206338], VETBULL[12.515309], WAVES-20210326[0], XLMBULL[2.9994], XRPBEAR[975200], XRPBULL[117.58] | | |
| 00271790 | | TRUMP[0], USD[0.04] | | |
| 00271791 | | SXP[.063026], USD[0.00] | | |
| 00271792 | | FTT[0.19031111], USD[0.02], USDT[.11916522] | Yes | |
| 00271793 | | USD[22.62] | | |
| 00271795 | Contingent | BICO[.46391115], BIT[.31522049], BIT-PERP[0], BNB[.00000003], ETH[.60005665], ETH-PERP[0], ETHW[1.0102035], FTT[1551.14318385], FTT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], MATIC[.005046], SAND[.0066529], SRM[1.34628032], SRM_LOCKED[8.02256627], TRX[10.000015], USD[17.00], USDT[2618.55833389] | Yes | |
| 00271800 | | SXP[.0630925], USD[0.01] | | |
| 00271802 | | AMPL-PERP[0], KNC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], USD[0.07] | | |
| 00271804 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00470643], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00271805 | | CLV[.081389], MNGO[8.224], USD[0.00], USDT[0] | | |
| 00271806 | | BTC-PERP[0], SRM[1], USD[0.15], USDT[0], USDT-PERP[0] | | |
| 00271808 | | BULL[0], TOMOBEAR2021[.00002767], USD[0.19] | | |
| 00271810 | | FTT[.973442], SRM[1], USD[0.00] | | |
| 00271811 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[.0633], COMP-PERP[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[4.73359512], FTT-PERP[0], GRT-20201225[0], GRT-PERP[0], HT-20200925[0], HT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SKM-PERP[0], SRM-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200925[0], THETA-20201225[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[68.16], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00271813 | | ADABULL[0.00000002], BNBBULL[0.00000002], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[0.00000001], DEFIBULL[0], DOGEBULL[0], DYDX-PERP[0], EUBULL[0.00000001], ETH[0], ETHBULL[0.00000004], EXCHBULL[0], FTT[0.01937257], HTBULL[0.00000001], KNCBULL[0.00000002], LINKBULL[0.00000001], MATICBULL[0], MKRBULL[0], SXPBULL[0], THETABULL[0], TRXBULL[0], UNISWAPBULL[0.00000002], USD[740.95], USDT[0.00792862], VETBULL[0], XLMBULL[0], ZECBULL[0.00000001] | | |
| 00271815 | | SXP[.0628265], USD[0.00] | | |
| 00271816 | Contingent | ALICE-PERP[134.7], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], CAKE-PERP[36.6], CLV-PERP[3130.2], DODO-PERP[1450.5], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], KIN[5171928.79472717], NFT [407451170534544259/FTX AU - we are here! #67970 ][1], NFT [470727058336638768/FTX AU - we are here! #17439 ][1], OMG-PERP[0], SOL[0], SRM[.00004751], SRM_LOCKED[.01646537], TRX[.000019], USD[-547.70], USDT[138.51663497], USDT-PERP[0] | Yes | |
| 00271817 | | BTC-PERP[0], USD[0.17], USDT[0], USDT-PERP[0] | | |
| 00271818 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], API-PERP[0], ASD-PERP[0], AVAX[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.58078637], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04221311], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00176632], LUNA2_LOCKED[0.00412143], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [296073928140526969/FTX EU - we are here! #129195 ][1], NFT [308699070528089226/FTX EU - we are here! #128089 ][1], NFT [495222156510301900/FTX EU - we are here! #128009 ][1], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.1847547], SRM_LOCKED[0.67266371], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[8221.58], USDT[139.11551577], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00271819 | | ETH[.00000001], SOL[0], USDT[0.00001760] | | |
| 00271821 | Contingent | CUSDT-20200925[0], SRM[1.05195519], SRM_LOCKED[.03805279], USD[0.02] | | |
| 00271823 | | HGET[.02704], REAL[40.8], USD[0.13], USDT[0] | | |
| 00271824 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], C98[.7818], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MER[.5692], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP[4.276], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.07499054], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.05406], SXP-PERP[0], TLM-PERP[0], TRUMP[0], TRUMP_TOKEN[1079.1], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01939451], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-.000714], YFI-PERP[0], YFI-PERP[0] | | |
| 00271825 | | BTC-PERP[0], OXY[.795003], SRM[1], USD[0.10], USDT[0], USDT-PERP[0] | | |
| 00271826 | | SXP[.0628265], USD[0.00] | | |
| 00271827 | | BNB[0], USD[0.44] | | |
| 00271828 | | BNB[0], SXP[.0454596], USD[0.00], USDT[0.13768271] | | |
| 00271830 | Contingent | SRM[.0000273], SRM_LOCKED[.00011634], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00271831 | | ATLAS[.02465], CEL[.000613], FTT[.07985345], POLIS[.0004695], SOL[.009092], TRX[.000036], USD[16.98], USDT[0.14166056] | | |
| 00271834 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0058673], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00000001], SUSHI-PERP[0], THETA-20210924[0], USD[0.00], USDT[0.01202306], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00271835 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.85], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00271836 | Contingent | AVAX-PERP[0], BOBA[.054835], BTC[0.00002806], CEL-PERP[0], ETC-PERP[0], ETH[.00083231], ETH-PERP[0], ETHW[.00083231], FIL-PERP[0], FTT[.119612], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], POLIS-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000078], USD[0.01], USDT[0.36184807] | | |
| 00271837 | | ALGO-PERP[0], BNB-PERP[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200822[0], BTC-MOVE-20200826[0], BTC-MOVE-20200901[0], BTC-MOVE-20200910[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200916[0], BTC-MOVE-WK-20200904[0], DEFI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00271838 | | SXP[.06276], USD[0.00] | | |
| 00271840 | | 0 | | |
| 00271841 | | ADA-PERP[0], ALT-PERP[0], BAL-PERP[0], BNB-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], PRIV-PERP[0], RUNE-PERP[0], USD[5.11], VET-PERP[0], XRP-PERP[0] | | |
| 00271842 | | NFT (288657366901441903/FTX EU - we are here! #134787)[1], NFT (360301003758574550/FTX EU - we are here! #135145)[1], NFT (409268761925442807/FTX EU - we are here! #135392)[1], USD[25.00] | | |
| 00271844 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[.8], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[.05540145], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.65], USDT[0.08059064], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00271846 | | SXP[.0626935], USD[0.00] | | |
| 00271847 | | AMPL[0.04776045], USDT[1.23448838] | | |
| 00271848 | | FTT[.0671], HT-PERP[0], USD[0.32], USDT[0] | | |
| 00271849 | | SWEAT[.082], USD[0.00] | | |
| 00271850 | | AVAX-PERP[0], BTC-PERP[0], ETH[0.00000600], ETHBULL[0], ETHW[0.09744600], FLOW-PERP[0], FTT[25.00926281], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SLRS[.88166], SOL[.001], STETH[0.00002995], TRX[.000029], USD[0.00], USDT[0.90440471] | | |
| 00271851 | Contingent | AMPL[0], DEFI-PERP[0], FTT[0.08600220], SRM[.00152932], SRM_LOCKED[.00580883], USD[0.99], USDT[0] | | |
| 00271852 | Contingent | BTC[.000005], BTC-PERP[0], SRM[23.22578206], SRM_LOCKED[42.77421794], USD[0.00] | | |
| 00271853 | | ETH[.0009342], ETHW[.0009342], TRUMPFEBWIN[117.3483], TRX[.000003], USD[1.26], USDT[0] | | |
| 00271854 | | BTC-PERP[0], ETH[0], FTT[.0018], USD[0.00], USDT[0] | | |
| 00271860 | | SXP[.1254535], USD[0.00] | | |
| 00271863 | | BTC-PERP[0], SRM[1], USD[0.56], USDT[0], USDT-PERP[0] | | |
| 00271864 | Contingent | BTC[0], ETH[0.00000031], ETHW[0.00609949], FTT[25.58157467], NFT (500475518168799177/FTX Crypto Cup 2022 Key #5132)[1], SRM[.15083325], SRM_LOCKED[.57473593], USD[0.00], USDT[1.16116426] | Yes | |
| 00271866 | | ETH[.28], ETHW[.28], FLOW-PERP[0], FTM[.80407538], FTM-0930[0], TRUMP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 00271867 | | BTC-PERP[0], USD[1.50], USDT[0], USDT-PERP[0] | | |
| 00271868 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[197.78], FTM-PERP[0], FTT[0.37019674], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00043843], SRM_LOCKED[.25327252], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1180.86], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00271869 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00014115], ETH-PERP[0], ETHW[0.00014115], EUR[0.00], FTM-PERP[0], FTT[150.14343066], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[.12544], RAY-PERP[0], SOL[.93922688], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000028], USD[-9.03], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00271872 | | SXP[.0628265], USD[0.01] | | |
| 00271875 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00271878 | Contingent | AR-PERP[0], BNB[0], ETH[.00000001], FIDA[.0064087], FIDA_LOCKED[.02814577], FLM-PERP[0], FTT[0], GARI[.00000001], GMT-PERP[0], RAY[0], SCRT-PERP[0], STEP[.00000002], USD[0.00], USDT[0.00005993], USDT-PERP[0] | | |
| 00271878 | | BTC-PERP[0], SRM[1], USD[3.25], USDT[0.00000001], USDT-PERP[0] | | |
| 00271879 | | SXP[.062893], USD[0.01] | | |
| 00271880 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], MTA-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRUMP2024[0], USD[24.86] | | |
| 00271881 | Contingent, Disputed | BNB[.00588154], BTC[0.00118572], FIDA[.162855], FTT[25.04447202], GRT[0], MNGO[39], SOL[1.00000008], SOL-PERP[0], TRX[.000066], USD[117072.77], USDT[149.45907318] | | |
| 00271882 | | SRM[.779], USD[0.01] | | |
| 00271884 | Contingent | ALGO-20210326[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], CBSE[0], COIN[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[0.14816664], ICP-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.32525955], SRM_LOCKED[1.23932209], SXP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00271885 | | USD[0.00] | | |
| 00271887 | | SXP[.062893], USD[0.00] | | |
| 00271888 | | FTT[.00645408], FTT-PERP[0], USD[0.00] | | |
| 00271890 | | MATICBULL[.00667525], SXPBULL[0.01506328], USD[0.00] | | |
| 00271891 | | BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00271892 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AR-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00162052], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[175], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[34.47635602], LUNA2_LOCKED[80.44483072], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MNA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNM-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.26], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[.0008], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00271894 | | AMPL-PERP[0], BTC[.00001053], SUSHI-20200925[0], USD[0.30] | | |
| 00271895 | | AMPL[0], BAO[5662.74529379], DENT[84.22773216], KIN[1026084.02375694], SHIB[3410645.03141491], UBXT[402.31584416], USD[2.20], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00271896 | Contingent | BTC[.00000354], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[8.74705092], SRM_LOCKED[33.25294908], SUSHI-PERP[0], SXP-PERP[0], USD[8.75], USDT[.000471], XRP-PERP[0], YFI-PERP[0] | | |
| 00271897 | | 1INCH[.22918676], BNB[.0042103], BOBA[.488125], ETH[0], HT[.066655], OMG[.488125], SOL[.00727067], SPELL[96.048], TRX[.678261], USD[0.00], USDT[0], XRP[.5106645] | | |
| 00271899 | | BTC-PERP[0], SRM[1], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00271901 | | BTC-20200925[0], LEND-PERP[0], LUA[31.27809], SOL-20200925[0], SXP-20200925[0], UNI-PERP[0], USD[0.05], USDT[.008179] | | |
| 00271902 | Contingent | FTT[0.07808187], SRM[.51003247], SRM_LOCKED[.99026215], USD[0.00], USDT[0.33432430] | | |
| 00271904 | | AMPL-PERP[0], POLIS[.72463768], USD[0.04], USDT[.658826] | | |
| 00271905 | Contingent | BTC[0], FTT[0], SRM[1.04304154], SRM_LOCKED[.0370188], USD[0.00], USDT[0] | | |
| 00271907 | | AAVE-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[.941955], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX[.06373625], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], REN-PERP[0], RON-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00446141], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDI-0.04], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00271908 | | BTC-PERP[0], SRM[1], USD[0.09], USDT[0], USDT-PERP[0] | | |
| 00271909 | | BTC-PERP[0], DMG-PERP[0], TOMO-PERP[0], USD[5.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00271913 | | BTC-PERP[0], SRM[1], USD[0.04], USDT[0], USDT-PERP[0] | | |
| 00271915 | | BTC-PERP[0], FTT[25.1], SRM[1], TRX[.000045], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00271916 | | ATLAS[7.2], MER[.3552], TRX[.000004], USD[1.58], USDT[1] | | |
| 00271917 | Contingent | BTC[0], BTC-PERP[0], FIL-PERP[0], FTT[.00000191], SRM[407.13602088], SRM_LOCKED[2814.86397912], USD[0.00], USDT[155143.26857572] | | |
| 00271918 | | FTT[.3], SUSHIBULL[.009993], USD[0.02] | | |
| 00271924 | Contingent | BTC[0], ETHW[.0007882], FTT[0.01059885], SRM[26.40062491], SRM_LOCKED[134.4574045], UMEE[9.998], USD[11.44], USDT[0] | | |
| 00271925 | Contingent, Disputed | ASD[.00001963], USDT[0.00000002] | | |
| 00271926 | | BTC-PERP[0], SRM[1], USD[0.04], USDT[0], USDT-PERP[0] | | |
| 00271928 | | USD[0.00] | | |
| 00271931 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00000011], TRX-PERP[0], UNI-PERP[0], USD[0.611, USDT[-0.00000004], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00271933 | | ETH-PERP[0], FTT[.8], NEAR[4.099221], SOL-PERP[0], USD[0.89], USDT[0.18661004] | | |
| 00271935 | Contingent | AMPL-PERP[0], FTT[.78683], SRM[62.75256937], SRM_LOCKED[216.24743063], USD[0.99] | | |
| 00271936 | | BTC[.00000431], BTC-PERP[0], FIDA-PERP[0], FTT[.0598821], USD[2.99], USDT[0.00000001], USDT-PERP[0] | | |
| 00271938 | | AMPL[0.09394550], AMPL-PERP[0], USD[99.40] | | |
| 00271939 | Contingent | AMPL[0], APT-PERP[0], ATLAS[9.324], ATOM[1], ETHW[.3929478], FTT[0.11886607], MATIC[361.63488191], SOL[.0075], SRM[.98533918], SRM_LOCKED[.04160236], TONCOIN[1], USD[10.63], USDT[0] | | |
| 00271941 | | FTT[.9601], SOL-20200925[0], SOL-PERP[0], SUSHI-20200925[0], SXP-20200925[0], UNI-PERP[0], USD[0.13], USDT[2.56] | | |
| 00271942 | Contingent | LUNA2[0.01189348], LUNA2_LOCKED[0.02775146], LUNC[2589.83168], SRM[1], USD[0.00], USDT[0.18811750] | | |
| 00271943 | Contingent | BYND-20210326[0], CUSDT-20200925[0], SRM[1.77323723], SRM_LOCKED[10.46676277], USD[46644.22], USDT[0], XAUT-20210326[0] | | |
| 00271945 | Contingent | BTC[0.00059933], SUSHIBEAR[2044977.9697465], SUSHIBULL[138.0070339], USD[3.25], USDT[1.67210934] | | |
| 00271948 | Contingent | SRM[6.0182506], SRM_LOCKED[45.15056427], USD[0.38], USDT[0] | | |
| 00271950 | | BTC-PERP[0], ETH[.00000001], GRT-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY[.28978], RAY-PERP[0], SOL[368.48], SRM[.02415], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], XLM-PERP[0] | | |
| 00271952 | Contingent | DAI[.08691515], LUNA2[0.00079969], LUNA2_LOCKED[0.00186594], SWEAT[.8552], TRUMP[0], TRUMPFEBWIN[206084.7604], USD[5.00], USDT[0], USTC[.1132] | | |
| 00271954 | Contingent | BTC[.00000166], BTC-PERP[0], CAKE-PERP[0], FTT[0.07013428], FTT-PERP[0], SRM[1.90785077], SRM_LOCKED[.03799573], SUSHI-PERP[0], TRUMP[0], USD[0.07], USDT[0], XRP-PERP[0] | | |
| 00271955 | | USD[0.00], USDT[0] | | |
| 00271958 | | ADABULL[0], ATOMBULL[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTT[18.41392069], ICP-PERP[0], KIN-PERP[0], LINKBULL[0], SHIB-PERP[0], SXPBULL[0], THETABEAR[0], TOMOBEAR[9993350], TRX-PERP[0], USD[0.12], USDT[0], XRP[0] | | |
| 00271962 | | 0 | | |
| 00271963 | Contingent | BTC[0.62024738], BTC-PERP[0], ETH[1.909], ETHW[1.909], FTM[7971], PERP[.036], SHIB-PERP[0], USD[-9.49], USDT[0.00721765] | | |
| 00271964 | | FTT[.09062], IMX[185.8], USD[0.37], USDT[.13815] | | |
| 00271965 | | BTC[0], BTC-PERP[0], CEL[0], DOGE[10], DOGEBULL[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], YFI[0] | | |
| 00271966 | | AMPL[0.05197111], SRM[.45], TRUMPFEB[0], USD[-0.18], USDT[0] | | |
| 00271967 | | BOBA-PERP[0], ETH-PERP[0], FTT[0.06398693], HUM-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00271968 | | BTC-PERP[0], MTA-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00271969 | | LOOKS-PERP[0], USD[0.00] | | |
| 00271970 | | SPELL[42.0223024], SUSHI[.3104], USD[0.01], USDT[0] | | |
| 00271971 | | DOGE[.8], STEP[167.06658], USD[0.24] | | |
| 00271972 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.00000001], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE[.2386095], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[.00000001], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00045924], SRM_LOCKED[.00617532], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00004603], TRX-PERP[0], UNI-PERP[0], USD[5.59], USDT[0.01543248], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USDT[.015216] |
| 00271973 | | ATLAS[33318.35948114], POLIS[574.67804606], USD[0.00], XRP[.00000001] | | |
| 00271974 | | DMG[.08317], MATIC[979.314], USD[0.76], USDT[.00036984], XRP[.9692] | | |
| 00271975 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00271976 | | ETH-20200925[0], FTT[0.03018701], TRX-20211231[0], USD[0.00], USDT[0.09770019] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00271978 | | 1INCH[.9748], AAVE[.009538], ADABULL[.00136502], ALTBULL[.15366623], BNBBULL[.03066132], BULL[.0021985], DEFIBULL[.00020757], DOGEBULL[0.00223686], ETH[0.62087062], ETHBULL[.02171058], ETHW[0], LINK[.09132], SNX[.093071], SUSHI[.4818], UNI[.08242161], USDT[0.08], USDT[0], VETBULL[.00229647] | | |
| 00271980 | | AMPL-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00192694], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (313604101320300438/Montreal Ticket Stub #295)[1], NFT (467104130322099910/Mexico Ticket Stub #802)[1], NFT (521215663943324352/Austin Ticket Stub #340)[1], NFT (565350549118181259/FTX EU - we are here! #199707)[1], RAY-PERP[0], TRX[.000031], USDT[-23.60], USDT[26.36571740], YFI-PERP[0] | | |
| 00271989 | | ETH[0], USDT[0.00245181] | | |
| 00271990 | | BTC-PERP[0], DEFI-PERP[0], LINKBULL[0.00000214], LTCBULL[.005673], MATICBULL[.001204], USD[0.00] | | |
| 00271992 | | BSV-PERP[0], BTC-PERP[0], LINK-PERP[0], USD[0.83], USDT[0.00000001] | | |
| 00271994 | | AMPL[0.04485605], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[5.00], USDT[0.00149429] | | |
| 00271995 | | GENE[1.39952], PSY[.9462], USD[1.39], USDT[.008685] | | |
| 00271996 | | ETH[0], FTT[.47541495], USD[0.00], USDT[0] | | |
| 00271999 | | ETH[.00088292], ETHW[.00088292], USD[0.00], USDT[0] | | |
| 00272000 | | ALGO-PERP[0], ASD-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.91673518], LTC[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.80], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00272002 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.00000098], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], SC-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[-0.01], USDT[0.31523462], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00272003 | | FIL-PERP[0], FTT[31.15078768], OKB-20201225[0], OKB-PERP[0], USD[0.80], USDT[0] | Yes | |
| 00272004 | Contingent | FTT[0.09409692], POLIS[6604.204102], SOL[0], SRM[.00000093], SRM_LOCKED[.00053949], USD[0.01], USDT[0] | | |
| 00272005 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], KNC-PERP[0], SXP-PERP[0], USD[4.99], XRP-PERP[0], XTZ-PERP[0] | | |
| 00272006 | | TRX[.194353], USDT[10] | | |
| 00272007 | | BAO[.00000001], BAO-PERP[0], FTT[0.07289941], GRT-PERP[0], TRUMP[0], USD[0.79] | | |
| 00272009 | | USD[12.67] | | |
| 00272010 | | FTT[0.00149967], USD[0.00] | | |
| 00272013 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00272015 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210524[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.03283813], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-20210326[0], USD[0.00], USDT[0.00000062], XRP-PERP[0] | | |
| 00272016 | | AMPL[0], BTC[0.00005496], USD[0.00], USDT[0.00326234] | | |
| 00272019 | | ALPHA-PERP[0], AMPL[0.07323545], APE-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC[0], ENJ-PERP[0], LINK-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.31], USDT[3.27800000], YFI-PERP[0], ZIL-PERP[0] | | |
| 00272021 | | BTC-PERP[0], USD[1.83], USDT[3.15852815] | | |
| 00272025 | | BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], ETH[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00272028 | | BTC[0], FTT[0], USD[3.03], USDT[0] | | |
| 00272029 | | TRX[.000007], USDT[51.9910245] | | USDT[50] |
| 00272031 | | BTC[.0000532], FTT[.47468], USD[5.00], USDT[0] | | |
| 00272032 | | ASD[0], BNB[0], BTC[0], ETH[0.00000001], SHIB[14.18842224], TRX[.000001], USD[0.00], USDT[0.00000075] | | |
| 00272036 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[170], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.02000000], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.21696282], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000024], USD[534.62], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00272037 | | BTC[0], LTC[.043516] | | |
| 00272038 | Contingent | BNB[0], ETH[0], SOL[0], SRM[.00032678], SRM_LOCKED[.00124849], USD[2.94], USDT[0], WBTC[0] | | |
| 00272041 | Contingent, Disputed | BTC[0], CEL[10.92730296], FTT[0], USD[0.00], USDT[0] | | |
| 00272042 | | BEAR[60.00077344], BTC[.00064142], BULL[.0003872], ETH[.0008065], ETHW[.0008065], FTT[.974121], GBP[0.00], SHIB[11780], SRM[1], USD[1.37], USDT[0.24763080] | | |
| 00272045 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00272047 | | BTC[0], ETH[0.02500000], ETHW[0.02500000], TRX[.000003], USDT[0.00003839] | | |
| 00272050 | | BAO[537.6], USD[0.00], USDT[0] | | |
| 00272052 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0025405], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[29.45584879], SRM_LOCKED[300.49276313], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00272054 | | ETHBULL[0], USD[0.23] | | |
| 00272056 | | ATLAS[3040], GRT[128], USD[-0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00272057 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[0], AMZN-1230[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB0.00000002], BNB-0325[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0.00000001], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG[4], STG-PERP[0], STMX-PERP[0], SUSHI[0.00000001, SUSHI-20210924[0], SUSHI-PERP[0], SXP-0930[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMP_TOKEN[392], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.24], USDT[0.00000002], USDT-PERP[0], USTC[0], USTC-PERP[0], XAUT-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00272058 | | USD[0.00] | | |
| 00272060 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BCHBULL[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], FTT[0], HGET[0], ICP-PERP[0], LINKBULL[0], LTC[0], LTCBULL[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.94945086], VET-PERP[0], XRP[0], XRPBULL[0], ZEC-PERP[0] | | |
| 00272062 | | AMPL-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DAI[0.00000001], DMG-PERP[0], ETHBULL[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00272064 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00345903], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01927442], GRT-PERP[0], HNT[0.00574685], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[1.90220000], VET-PERP[0], ZEC-PERP[0] | | |
| 00272065 | | FTT[.05842], LINK[.4999], MAPS[.9782], SXP[.099], TRX[.000001], UNI[.48539266], USD[0.00], USDT[0], XRP[.381824] | | |
| 00272067 | Contingent | BICO[.3998], BOLSONARO2022[0], BTC[0], COPE[.6201], FIL-PERP[0], FTT[.09874899], GODS[.09414], ICP-PERP[0], IMX[.06535912], LOOKS[.04239311], MAPS[.9175], MTA-PERP[0], RAY[.24095], RON-PERP[0], SOL[.001899], SOL-PERP[0], SRM[2.3401715], SRM_LOCKED[5.0524132], STG[.82135213], TRUMPFEBWIN[2643.1485], USD[115.78], USDT[136.22886801], WAXL[135.7196] | | |
| 00272068 | | USD[1.71] | | |
| 00272069 | | BADGER-PERP[0], BAO[1085239.6], BAO-PERP[0], COIN[0.06949848], CREAM-PERP[0], GRT-PERP[0], UNI[.027735], UNI-20201225[0], UNI-PERP[0], USD[2.06], USDT[0.00000001] | | |
| 00272070 | | ETH[0.04344827], ETHW[0.04344827], FTT[2.01313310], LTC[1.08908458], TRX[.99981], USD[2846.39] | | |
| 00272071 | | 0 | | |
| 00272072 | | ETH[0], ETH-PERP[0], SRM[.0751866], SRM_LOCKED[.35127883], USD[0.99], USDT[0], USDT-PERP[0] | | |
| 00272074 | Contingent | 1INCH-PERP[0], AAVE[0.00000002], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-20210326[0], ALTBULL[0.00000001], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[2.46], ATOM-20210625[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.08510829], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER0.00000003], BADGER-PERP[0], BAL[0.00000001], BAL-20200925[0], BAL-20210625[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-20200925[0], BNBBULL[0], BNB-PERP[0.09999999], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00007903], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0418[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201127[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-2020Q904[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BTMX-20200925[0], BTT-PERP[0], BULL[0], BULLSHIT[14], BVOL[0], CAKE-PERP[6.3], CEL[0.00000001], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM0.00000001], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAI[.07671645], DAWN[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFIBULL[0.00000024], DENT-PERP[0], DMG[0.00000001], DMGBULL[0], DMG-PERP[0], DODO-PERP[0], DOGE-20201225[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000008], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0.00000003], ETH-PERP[0.02799999], EXCH-20201225[0], EXCHBULL[0], EXCH-PERP[0], FIDA[.07764508], FIDA_LOCKED[.23920077], FIDA-PERP[0], FIL[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[25.30168498], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HGET[0.00000002], HOLY-PERP[0], HOT-PERP[0], HT-20200925[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0], KNC-20200925[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK[.00000006], LINK-20210326[0], LINK-20210625[0], LINKBULL[0.00000002], LINK-PERP[0], LOOKS-PERP[169], LRC-PERP[0], LTC[0.00000003], LTC-20210326[0], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1075], MATIC-13[0], MATIC-PERP[0], MCB[.04], MCB-PERP[0], MEDIA-PERP[0], MID-20200925[0], MID-20210326[0], MIDBULL[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO[10], MNGO-PERP[0], MTA[1], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIVBULL[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.01701505], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.00000004], ROOK-PERP[0], RUNE[0.00000001], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLND[1.2], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[1.01000000], SOL-1230[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.19002239], SRM_LOCKED[1.30742908], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[.00000001], SXP-20201225[0], SXP-20210625[0], SXPBULL[0.00000001], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETABULL[0.00000002], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00093973], TRX-20201225[0], TRX-20210625[0], TRXBEAR[18000000], TRXBULL[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAPBULL[0.00000001], UNISWAP-PERP[0], USD[-117.13], USDT[500.00651805], USDT-20210326[0], USDT-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRPBULL[0], XRP-PERP[0], XTZ-20210326[0], XTZBULL[0], XTZ-PERP[0], YFI[0.00000004], YFI-20201225[0], YFI-20210326[0], YFIBULL[0], YFII[0.00000001], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00272075 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000829], BTC-PERP[0], COPE[.678685], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT[.03157825], FTT-PERP[0], LINK[.014298], LINK-PERP[0], LOOKS-PERP[0], LUNA2[33.78014957], LUNA2_LOCKED[78.82034901], LUNC[7355698.69], MAPS-PERP[0], OKB-PERP[0], POLIS[9.1385472], RAY-PERP[0], REN-PERP[0], SAND[.24779], SLP-PERP[0], SRM[70.34277852], SRM_LOCKED[866.7596654], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000011], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00272079 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00051132], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00272081 | | ETH[.00091284], ETHW[.00091284], KNC-PERP[0], USD[0.09], XTZ-PERP[0] | | |
| 00272082 | | ETHBULL[46.09934], MATICBULL[99.32974584], USD[0.60], USDT[0.00000005] | | |
| 00272086 | | USD[0.02] | | |
| 00272088 | | BTC[0], BTC-20211225[0], BTC-PERP[0], FTT[0.00000002], SRM-PERP[0], STEP[2801.572047], USD[25.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00272090 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[17.7], DEFI-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIVBULL[53], PRIVHALF[.00087], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.24], USDT[0.02675746], VET-PERP[0] | | |
| 00272094 | | BTC[0], USD[0.04], USDT[0.00051235] | | |
| 00272095 | Contingent | COPE[.0274], FIDA[3240.353], FTT[.09951], OXY[.3985], RAY[.3429], SRM[1.26161256], SRM_LOCKED[.03079106], STEP[.04378], USD[2.20], USDT[2.61881344] | | |
| 00272096 | | BTC[.00001293], TRX[.000003], USDT[0.41719022] | | |
| 00272098 | | BLT[10090], SLND[1404.448432], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00272099 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BICO[.93187296], BNB[.00382371], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[2.97844671], DOGE[0], DOGEBEAR[3748707979.97226849], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETCBULL[0.00021819], ETHBULL[.0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0.81218732], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00113954], LUNC-PERP[0], MANA-PERP[0], MIDBULL[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (308336968403492397/The Hill by FTX #16537)[1], NFT (348647568125132968/FTX Swag Pack #80 (Redeemed))[1], OMG-20211231[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[.0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[6177.88897], TRX[.000777], TRX-PERP[0], UNI[0.0860087], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLMBULL[.0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0.34752394], XTZ-PERP[0], YFII-PERP[0], ZECBULL[0.00992943], ZEC-PERP[0] | | |
| 00272100 | Contingent | AMPL[0.01822552], BTC[0.00013249], HNT[.0992685], SRM[3.81756999], SRM_LOCKED[1.11373341], USD[1.69], WRX[.986035] | | |
| 00272102 | | BTC[.00026974], BTC-PERP[0], FTT[.650336], USD[16.09], USDT[1.18321001] | | |
| 00272103 | Contingent | BNB[0], ETH[0], FTT[0.00000188], GALA-PERP[0], LUNA2[0.25141671], LUNA2_LOCKED[0.58663901], LUNC[54746.52], MATIC[0], PEOPLE-PERP[0], SLP-PERP[0], SOL[0], STMX-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 00272104 | | AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EXCH-PERP[0], FIL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00272105 | | FTT[0], NFT (358110513094947963/The Hill by FTX #34711)[1], USD[0.00], USDT[0.00000001] | | |
| 00272106 | | BTC-PERP[0], USD[-5.81], USDT[654.05756631] | | |
| 00272107 | Contingent | ALGOBULL[399.72], ATOMBULL[1.1093588], BALBEAR[.46410716], BALBULL[2.0125909], BCHBULL[9.99798], BEAR[153469.3], BSVBULL[208.9082], DOGEBEAR[1089.732], DOGEBEAR2021[1.2695614], EOSBULL[9.993], ETCBULL[2.0657767], ETHBEAR[20402.9186], LINKBEAR[2987.907], LINKBULL[0.00819426], LTCBULL[9.584632], LUNA2[0.01249567], LUNA2_LOCKED[0.02915657], LUNC[2720.96], MATICBULL[3.940975], PUNDIX[102.9794], SOL[.9996], SXP[166.16676], SXPBULL[447.7689277], TOMOBULL[9.993], TRXBULL[.9993], USD[23.92], USDT[4.54026852], VETBULL[1.0349755], XRPBULL[38.77954], XTZBULL[1.1791741] | | |
| 00272114 | Contingent | DOGEBULL[.009264], FB[.009782], GME[.009048], LUNA2[0], LUNA2_LOCKED[0.42778822], SUSHIBULL[5998.8], TRX[.000001], TSLA[.00948423], TSLAPRE[0], USD[4.99], USDT[0], USTC[1.00054882] | | |
| 00272115 | | FTT[3.972] | | |
| 00272116 | | BCHBEAR[.00647861], LINKBEAR[.774], TRXBEAR[.1706], USD[5.27], USDT[0.68049978], XRP[.72] | | |
| 00272120 | Contingent | 1INCH[.00000001], AMPL[0], AMPL-PERP[0], BNB[.00509993], BTC[0.00000001], BTC-PERP[0], ETH[0], FTT[0.01922027], SOL[-0.03447621], SOL-PERP[0], SRM[.08785315], SRM_LOCKED[0.33185732], USD[0.67], USDT[0], XTZ-PERP[0] | | |
| 00272122 | Contingent | COIN[4.00596769], ETH[0], EUR[0.00], FTT[154.73282296], MEDIA[30.4], RAY[804.60231861], SAND[10], SOL[355.00036748], SRM[1056.96136936], SRM_LOCKED[35.82709554], USD[0.46], USDT[0.01820334] | COIN[4] | |
| 00272124 | | ADABULL[.00000808], LTC[0], THETABULL[0], USD[0.00], USDT[0.11199742] | | |
| 00272125 | | 1INCH-PERP[0], AAVE-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[4.95], USDT[0.00], YFI-PERP[0] | | |
| 00272128 | Contingent | ADABULL[0], AVAX[12.26088256], BNB[12.05612007], BTC[0.28837387], BULL[0], ETH[4.50678682], ETHBULL[0], ETHW[4.50678682], EUR[0.00], FTT[296.26976019], HNT[10.95228608], LINK[152.04084809], LINKBULL[0], LUNA2[2.21087616], LUNA2_LOCKED[5.15871106], LUNC[7.12209184], MANA[420.5919277], MATIC[1201.88926077], SAND[302.61593406], SOL[73.04591989], UNI[36.10132378], USD[0.00], USDT[0.00000003], XRP[1113.09534346] | | |
| 00272131 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.09032425], FTT-PERP[0], GME[0.00000003], GMEPRE[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.000302], SOL-PERP[0], SRM[.28749943], SRM_LOCKED[.88303078], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.32], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00272132 | | BTC[.00006612], BTC-PERP[0], DOGE[1], USDT[0.00000001], USDT-PERP[0] | | |
| 00272133 | | USD[0.00] | | |
| 00272134 | | BTC-PERP[0], USD[4.83], USDT[0], USDT-PERP[0] | | |
| 00272135 | | BTC-PERP[0], SRM[1], USD[8.23], USDT[0.00000001], USDT-PERP[0] | | |
| 00272138 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0111[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.79322273], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.9391], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[482.18], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00272139 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], CHZ-PERP[0], DAI[.00000001], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00034408], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], NFT (466694328784534481/FTX EU - we are here! #119946)[1], NFT (483702115177392151/FTX EU - we are here! #119989)[1], NFT (574476746933939745/FTX EU - we are here! #119813)[1], OXY-PERP[0], RAY-PERP[0], SRM[.68935256], SRM_LOCKED[2.48482986], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.12], USDT[0.02979744], XRP-PERP[0], ZEC-PERP[0] | | |
| 00272141 | | BTC-PERP[0], USD[0.04], USDT[0], USDT-PERP[0] | | |
| 00272142 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[992.02], BCH-PERP[0], BNB[.008625], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PSY[.93046], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.30], USDT[0.78304008], VET-PERP[0], XRP[1.208] | | |
| 00272143 | | BTC-PERP[0], USD[0.06], USDT[0], USDT-PERP[0] | | |
| 00272144 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.58475329], LUNA2_LOCKED[1.36442435], MATIC-PERP[0], MER-PERP[0], OT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.001227], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], USD[19.06], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00272146 | | THETABULL[0], USD[0.00] | | |
| 00272147 | | REEF[9.908], TRX[.000004], USD[0.00] | | |
| 00272148 | | BTC-PERP[0], SRM[1], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00272149 | | BTC-PERP[0], SRM[1], USD[1.34], USDT[0], USDT-PERP[0] | | |
| 00272152 | | BTC-PERP[0], SRM[1], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00272153 | | BTC-PERP[0], SRM[1], USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00272154 | | BTC-PERP[0], SRM[1], USD[0.03], USDT[0], USDT-PERP[0] | | |
| 00272155 | | BTC-PERP[0], SRM[1], USD[0.00], USDT[0], USDT-PERP[0] | | |

Amended Schedule F-1 Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00272157 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00420587], BTC-2021026[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.9272], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-20200925[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[-6.68], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00272158 | | BTC-PERP[0], SRM[1], USD[10.91], USDT[0.00000001] | | |
| 00272159 | | BTC[0.00000270], BTC-PERP[0], DEFI-PERP[0], ETH[24.56653449], ETH-PERP[0], ETHW[0.00053448], GBP[0.00], LINK-PERP[0], SUSHI[.289195], USD[4.77], XRP[.93403] | | |
| 00272160 | | USD[0.00] | | |
| 00272161 | | BTC-PERP[0], SRM[1], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00272162 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMC-20210625[0], AMC-20210924[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.00005], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.00898960], BNB-PERP[0], BTC[0.00009680], BTC-MOVE-0625[0], BTC-MOVE-0629[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0725[0], BTC-MOVE-0727[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0806[0], BTC-MOVE-0905[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210214[0], BTC-MOVE-20210422[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210410[0], BTC-MOVE-20210514[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210525[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210608[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210720[0], BTC-MOVE-20210723[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00042064], ETH-PERP[0], ETHW[0.00046540], ETHW-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[150.02080588], FTT-PERP[0], FXS-PERP[0], GLXY[300], GME-20210326[0], GME-20210625[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.01], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00638429], LUNA2_LOCKED[0.01489668], LUNA2-PERP[0], LUNC[.0002], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA[.5], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-1230[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SPY-20210924[0], SPY-2021129 1[0], SRM[.86336445], SRM_LOCKED[89.21770617], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[303.56], USDT[500.00794929], USDT-PERP[0], USDT0.89403898], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00272163 | | FTT[.124739], SRM[1], USD[5.00], USDT[0] | | |
| 00272166 | Contingent | BTC[0], DAI[.07313434], ETH[.00098013], ETHW[0.00098013], FTT[593.50937533], POLIS[2500], SOL[18.89916949], SRM[31.8062956], SRM_LOCKED[186.67427054], USD[0.04], USDT[3.15112976] | | |
| 00272167 | | AAPL[.00989136], AAVE[.00902224], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMZN[.01985062], AMZNPRE[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[.00158478], BNB-PERP[0], BSV-PERP[0], BTC[0.00008658], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[5], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00006307], ETH-PERP[0], ETHW[0.0009635], FIDA-PERP[0], FTM-PERP[0], FTT[.0056575], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], KSM-PERP[0], KSOS-PERP[0], LTC[.00865343], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA[.0022625], NVDA_PRE[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[-0.04], USDT[-5.31330413], YFII.00079637], YFI-PERP[0] | | |
| 00272168 | Contingent, Disputed | USD[0.00] | | |
| 00272172 | | ASD-PERP[0], AVAX-20201225[0], DYDX-PERP[0], FTT[0], ICP-PERP[0], RAY-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], USD[0.01], USDT[0] | | |
| 00272173 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.01868438], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00272174 | | USD[0.00], USDT[0.00365240], XRP[.98] | | |
| 00272175 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-20200925[0], DOT-PERP[0], EOS-PERP[0], ETH[.00073001], ETH-PERP[0], ETHW[.00073001], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[7.75], XTZ-PERP[0] | | |
| 00272176 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00272177 | | AAVE-20210326[0], ADABULL[0], ARKK-20210326[0], BADGER[0], BTC[0], BTC-PERP[0], COIN[0.15000000], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], NFLX-20210326[0], ROOK-PERP[0], SHIB-PERP[0], USD[-0.70], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], ZM-20210326[0] | | |
| 00272178 | | 1INCH-PERP[0], BNB[0], EGLD-PERP[0], ENJ-PERP[0], FTT-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00272180 | | ASD-PERP[0], FTT[.05776], SOL[.01], USD[0.00], USDT[0] | | |
| 00272181 | | FTT[.9601], USD[5.00], USDT[0.17391230], XRP[10.883675] | | |
| 00272184 | | SXP[.06346], USD[0.01] | | |
| 00272185 | | FTT[.5], SOL[.5], SRM[6], USD[0.01] | | |
| 00272186 | | BTC[0] | | |
| 00272187 | | BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], LTC-PERP[0], NEAR-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 00272189 | Contingent | ADA-PERP[0], ATLAS[3.471], AUDIO-PERP[0], AXS-PERP[0], BOBA[.07689752], BOBA-PERP[0], BTC-PERP[0], CONV[.515], DOGE[.48115], DOGE-PERP[0], DYDX[.05011], ETC-PERP[0], ETH-PERP[0], FIDA[.5675], FTT[.17266], FTT-PERP[0], HGET[.002595], HUM-PERP[0], INDI[.3242], KAVA-PERP[0], LUNC-PERP[0], MAPS[.7279], MER[.43025], OMG[.01630502], OMG-PERP[0], OXY[.8261], PSY[.4641], SAND-PERP[0], SLRS[.9445], SOL[.00906668], SRM[1.28728332], SRM_LOCKED[1.71271668], SRM-PERP[0], TRX[.000047], TRX-PERP[0], UBXT[.01347], USD[0.28], USDT[0.26524610], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00272190 | | SXP[.06262], USD[0.00] | | |
| 00272191 | | BCH-PERP[0], BIDEN[0], BSV-PERP[0], BTC[0.00013822], BTC-PERP[0], ETH[.0004355], ETH-PERP[0], ETHW[.0004355], FIL-20201225[0], FIL-PERP[0], LINK-PERP[0], TRUMP[0], TRUMPFEBWIN[606367.7], USD[-695.85], USDT[758.79487629], YFI-PERP[0] | | |
| 00272192 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000580], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0.33730198], DOGE-PERP[0], EOS-PERP[0], ETH[0.03269484], ETH-PERP[0], ETHW[0.03269484], FLM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.10], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00272193 | | ETH-PERP[0], USD[0.50] | | |
| 00272195 | | BTC[.0001688], BTC-PERP[0], USD[3.35] | | |
| 00272198 | | SXP[.06297], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00272199 | | NFT (51070915820906206670/FTX Crypto Cup 2022 Key #4535)[1] | | |
| 00272200 | | DMG[0.01327100], LUA[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00272201 | Contingent | BTC-PERP[0], ETH[1.000005], ETHW[1.000005], FTT[165.17665158], HGET[100], OXY[146.90739], RAY[350.30531215], SOL[80.70582778], SRM[4761.96684224], SRM_LOCKED[222.72364422], UBXT[10000], USD[9797.00] | | USD[3000.00] |
| 00272203 | | AAVE-PERP[0], BCH-PERP[0], DOT-PERP[0], ETH[0.00000005], ETHW[0.00000005], FTT-PERP[0], MCB[0.00000001], SLP-PERP[0], USD[-69.48], USDT[74.84337733] | | |
| 00272204 | Contingent | ATLAS[7.3742], BAND[.061905], BIT[.99031], BTC[0], ETH[-0.00000002], ETH-PERP[0], FTT[0], LUNA2[12.943596], LUNA2_LOCKED[4.96868392], SXPBULL[2999.43], USD[0.09], USDT[0.00424874], USDT-PERP[0], XRP[.94376] | | |
| 00272205 | | SXP[.06304], USD[0.01] | | |
| 00272206 | Contingent | AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AMPL[0], AMPL-PERP[0], ATOM-20201225[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BTC-MOVE-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[20], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-20201225[0], EOS-20210326[0], ETC-20201225[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FTT[0.02962095], FTT-PERP[0], HT-20201225[0], HT-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-20210326[0], SNX-PERP[0], SOL[.0096383], SRM[.0018019], SRM_LOCKED[.0082097 4], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20201225[0], TRX-20201225[0], TRX-20210326[0], UNI[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], USD[0.94], USDT[0.03726665], XRP-20201225[0], XRP-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00272207 | | SXP[.06332], USD[0.00] | | |
| 00272208 | Contingent | APE-PERP[0], BADGER-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.07399953], GMT-PERP[0], GRT-PERP[0], LUNA2[0.06651943], LUNA2_LOCKED[0.01521202], LUNC[0.01252545], LUNC-PERP[0.00000005], OMG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0.92285000], USTC-PERP[0] | | |
| 00272209 | | SXP[.065154], USD[0.01] | | |
| 00272211 | Contingent | FTT[0.00099838], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002646], TRUMPFEBWIN[438.6927], TRUMPSTAY[3107.7132], USD[0.01], USDT[0] | | |
| 00272212 | | SXP[.065021], USD[0.01] | | |
| 00272213 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[26.90], AVAX-PERP[0], BTC[0.00168106], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-20211123[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[.0601716], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ[.02827206], THETA-PERP[0], TRX-PERP[0], UNI[.0412534], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00272214 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CREAM[.00000001], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.35269521], ETH-PERP[0], ETHW[0.00069520], FTT[0.09567266], FTT-PERP[0], IMX[.0009], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[14108.645718], MTA[.00000001], NEAR-PERP[0], NFT (310682234285296821/The Hill by FTX #36180)[1], ONE-PERP[0], OXY-PERP[0], PERP[.00070228], PERP-PERP[0], POLIS[618.77815435], POLIS-PERP[0], RAY[.391756], RAY-PERP[0], RNDR-PERP[0], RUNE[.043], RUNE-PERP[0], SNX-PERP[0], SOL[.00600922], SOL-PERP[0], SPELL-PERP[0], SRM[.35880217], SRM_LOCKED[1.3671758], SRM-PERP[0], STEP[3166.11155443], STEP-PERP[0], SUSHI[0.29022325], SUSHI-PERP[0], USD[1.70], USDT[0], YFI[0.00048419], YFI-PERP[0] | | |
| 00272217 | | SXP[.065021], USD[0.01] | | |
| 00272219 | | ETH[.0078168], ETHW[.0078168], FTT[.06976], RAY[.38920284], USD[0.01], USDT[.28724966] | | |
| 00272221 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00785186], BNB-PERP[0], BSV-PERP[0], BTC[0.00000517], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00021064], ETHW[-4.01461996], FTT[251.33003795], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[.0039], SOL-PERP[0], SRM[120.41091726], SRM_LOCKED[403.00411741], USD[0.00], USTC[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00272222 | Contingent | AAVE[.003262], ATLAS[9.196], ATOM[0.02631622], BNB[6.29855], BTC[0.08135123], DOGEBEAR2021[0], DOT[.07848], ENJ[.7366], ETH[0], EUR[0.00], FTT[0.09116371], GAL[.02544], LTC[0.00069700], MANA[.8966], MATIC[.008], RAY[0.00008257], SHIB[99360], SOL[.007738], SRM[.9090822], SRM_LOCKED[0.02286655], SUSHI[.2999], TRX[0.000001], USD[14.09], USDT[0.00687308], XRP[.2598] | | |
| 00272224 | | SXP[.0649545], USD[0.00] | | |
| 00272226 | | SXP[.065287], USD[0.01] | | |
| 00272229 | | SXP[.065154], USD[0.01] | | |
| 00272230 | Contingent | ASD-PERP[0], BICO[.00000002], BNB[0], BTMX-20200925[0], CAKE-PERP[0], ETH[0], FTT[0.00057091], FTT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], NFT (308060567320807420/FTX AU - we are here! #8998)[1], NFT (574171368453556933/FTX AU - we are here! #8995)[1], PSY[.7866], RAY-PERP[0], RSR-PERP[0], SOL[0], SRM[.06406972], SRM_LOCKED[55.51642224], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00272234 | | ADABULL[0.03004641], ALGOBULL[64.65], ATOMBULL[3.73229184], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BEAR[138926.493], BNBBEAR[.02307], BNBBULL[0.00000484], BTC[.00000031], BTC-PERP[0], BULL[0.00000096], DOGE[10], DOGEBULL[0.00588340], DOGE-PERP[0], EOSBULL[1908.55744], EOS-PERP[0], ETH[.000431], ETHBEAR[609], ETHBULL[0.06951274], ETH-PERP[0], ETHW[.000431], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], IMX-PERP[0], LINKBEAR[23030], LINKBULL[0.00003358], LRC-PERP[0], LTCBULL[.006186], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN[.0999], TONCOIN-PERP[0], USD[-0.68], USDT[0.00432940], WAVES-PERP[0], XLMBULL[0.24622062], XRP[0.51971595], XRPBULL[0181013], XTZBULL[.00023588], ZECBULL[0.00002235] | | |
| 00272238 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.00000001], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[1508.69207422], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00272241 | Contingent | ATLAS[114548.6252], FTT[0.04077996], LUNA2_LOCKED[8455.817945], SRM[115.7054113], SRM_LOCKED[688.3460585], USD[0.64] | | |
| 00272243 | | AMPL[0.04250946], DMG[5.39622], SOL[.8602], SRM[.9398], SUSHI[104.979], SXP[.00893], USDT[.51722915] | | |
| 00272244 | | BCH[0], BULL[0], ETHBULL[0], FTT[3.14018994], SOL[2.5655893], SOL-20210924[0], USD[0.83], USDT[0] | | |
| 00272245 | | SXP[.064489], USD[0.00] | | |
| 00272246 | | DMG[.086956], DMGBULL[0.00009990], DMG-PERP[0], USD[9.93] | | |
| 00272247 | | TRX[.000004], USDT[0] | | |
| 00272249 | | ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], LTC-PERP[0], NFT (338691230698936641/FTX EU - we are here! #234794)[1], NFT (406665570165195586/FTX EU - we are here! #235311)[1], NFT (521233923331045521/FTX EU - we are here! #235323)[1], OKB-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00272251 | | ADA-PERP[0], AMPL-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00003146], ETHW[.00003146], OKB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.58], USDT[0.99690887] | | |
| 00272252 | Contingent | BTC[.0000842], FTT[750.15802], SRM[10.59652356], SRM_LOCKED[120.44347644], USD[0.00], USDT[.6044], XRP[3.7012] | | |
| 00272253 | | BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], FTT[0.01640029], GME[.00000003], GMEPRE[0], USD[1.78], USDT[0], XRP[.809] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00272254 | | USD[0.00] | | |
| 00272255 | Contingent | USD[0.00], BTC-PERP[0], BTMX-20210326[0], CRO[9.74769112], EGLD-PERP[0], ETH[0.00036552], FIDA[.82722685], FIDA-PERP[0], HT[1.65431167], ICP-PERP[0], LUNA2[0.04695795], LUNA2_LOCKED[0.10956855], LUNC[10283.17006131], NFT (299984921300302518/FTX EU - we are here! #272404)[1], NFT (376329411469699214/FTX EU - we are here! #272400)[1], NFT (498623402178645179/FTX EU - we are here! #272413)[1], OMG-20211231[0], RAY[.12531], RAY-PERP[0], SOL[0.00952037], SOL-20210326[0], SOL-PERP[0], TRX[.00014], TRX-20201225[0], USD[0.38], USDT[0.19518354], USTC[0.08261997] | Yes | |
| 00272256 | Contingent | 1INCH[0], 1INCH-20210326[0], AAVE[0.00000001], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BADGER[0], BAL[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000000], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], ETH-PERP[0], BTC-MOVE-20210107[0], BTC-MOVE-20210514[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ-20210326[0], CHZ-PERP[0], COMP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-20210625[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000012], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FIDA[.58776284], FIDA_LOCKED[1.35256492], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0], GRT-20210326[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], KNC[0.00000001], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], MVDA10-PERP[0], NEO-PERP[0], OMG[0], OMG-20210326[0], OMG-PERP[0], PERP[0], PRIV-20210326[0], PRIV-PERP[0], RUNE[0], RUNE-PERP[0], SECO[0], SHIT-20210326[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.04345509], SRM_LOCKED[.172836], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[976.17], VET-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0.00000002], YFI-PERP[0], ZEC-PERP[0] | | |
| 00272260 | | FTT[0] | | |
| 00272261 | | FTT[.0990443], FTT-PERP[0], TRX[.238368], USD[10008.67], USDT[6.32213559] | | |
| 00272263 | | 1INCH[.5897425], 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[7.63058264], ATLAS-PERP[0], AURY[.44292], BCH-PERP[0], BIDEN[0], BLT[8154.13626], BOBA[.07], BOBA-PERP[0], CHZ-PERP[0], CLV[.019577], CLV-PERP[0], COPE[.06222], DYDX-PERP[0], FIDA[.7638], FIDA-PERP[0], FLOW-PERP[0], FTT[50.013], FTT-PERP[0], GENE[.06], GODS[.06079], GRT-PERP[0], HGET[.0064473], HNT[.09], LINA-PERP[0], MEDIA[.6073], MER[.0738375], MNGO[4.23885], OKB[0.01264902], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY[.2], PERP[.09443725], PERP-PERP[0], PUNDIX[.05016475], PUNDIX-PERP[0], RAY[.88961], RAY-PERP[0], SC-PERP[0], SNY[.628455], SOL[.04832], SPELL[23.094], SRM-PERP[0], STEP-PERP[0], TOMO[.02307], TOMO-PERP[0], TRU-PERP[0], TULIP[.082309], USD[0.00], USDT[0], XRP-20201225[0] | | |
| 00272264 | | FTT[0.01610672], USD[0.00] | | |
| 00272266 | | TRX[.000001], USD[0.01], USDT[0.00595377] | | |
| 00272269 | | USD[0.00], USDT[2] | | |
| 00272270 | | SXP[.064489], USD[0.00] | | |
| 00272272 | Contingent | ASD-PERP[0], FIDA[.0489603], FTT[.00000001], MEDIA-PERP[0], OXY[.842947], SRM[1.19804307], SRM_LOCKED[4.92458336], TRX[.000008], USD[-0.01], USDT[0.0099860] | | |
| 00272274 | | SXP[.089854], USD[0.00] | | |
| 00272277 | Contingent | ASD-PERP[0], FIDA-PERP[0], FTT[.0425307], MEDIA[.0014], OXY[.485898], SRM[.4941249], SRM_LOCKED[9.5058751], TRX[.000005], USD[-0.10], USDT[0] | | |
| 00272282 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00272284 | | APE-PERP[0], ATLAS-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC[0.34301427], BTC-PERP[0], CEL[8.73619332], COMP[0], CRV-PERP[0], DOGE-PERP[0], ETH[1.01712339], ETHW[0], FTM[108.78622068], FTM-PERP[0], FTT[276.92531572], FTT-PERP[0], HOLY-PERP[0], LUNC-PERP[0], NFT (433827414277546229/The Hill by FTX #36210)[1], POLIS[247.41824918], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[40.31940280], SRM[183.174488], SRM-PERP[0], TRX[966.97145642], USD[11626.05], USDT[3642.42199222] | | ETH[1.01674], FTM[108.699189], SOL[40.300999], TRX[965.648633], USD[11620.91], USDT[3637.245116] |
| 00272285 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00272288 | | USD[16.84] | | |
| 00272291 | | FTT[.055248], SRM[.81516], USD[3.71], USDT[0] | | |
| 00272293 | | USDT[0] | | |
| 00272294 | Contingent | ATLAS[17999.386], AVAX[10], BOBA[290], BTC[0.19801193], BTC-PERP[0], DYDX[50.00025], ETH[0.49945934], HGET[16], IMX[399.97208], MBS[200.001], OMG[290], SAND[920], SOL[.009155], SRM[73.82491883], SRM_LOCKED[2.0740995?], STARS[30.00015], SUSHI[59.97264], TRX[0.00140?], USD[11110.09], USDT[4586.09165038], YFI-PERP[0] | | |
| 00272295 | Contingent | ATLAS[491.58489343], FTT[.9489], SRM[.02347231], SRM_LOCKED[.08265054] | | |
| 00272296 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[.09665], ATLAS-PERP[0], AXS-PERP[0], BICO[.077085], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.9594], CRV-PERP[0], DASH-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0624[0], ETH-PERP[0], ETHW[0.00062200], FIL-0930[0], FTM-PERP[0], FTT[0.07756427], FTT-PERP[0], GAL-PERP[0], HNT[.0443], HNT-PERP[0], ICP-PERP[0], IMX[.068989], IMX-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE[4.6347], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.05764], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STG[.878], STG-PERP[0], THETA-PERP[0], TRX[.000003], USD[2.90], USDT[0.00000001], USTC-PERP[0], WAVES[.4358], XRP[.1668], XTZ-0325[0], ZIL-PERP[0] | | |
| 00272297 | | USD[0.00], USDT[0] | | |
| 00272298 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[.99154], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[2.12761696], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.27], USDT[0.00000102], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00272300 | | GENE[0.00000212], SOL[0], TRX[.000777], USDT[2.75422793] | | |
| 00272302 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210319[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00010212], BTC-0325[0], BTC-20210326[0], BTC-MOVE-20210319[0], BTC-MOVE-20210Q4[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-20210326[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000020], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210326[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210924[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[-1.48], USD[T0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00272303 | | AVAX[137.60747496], BAX[.00000001], FTT[17.441273], LINK[202.07671739], LRC[1085.4023], RUNE[400], SOL[.75], TSLA[.00000001], TSLAPRE[0], USD[635.58] | | |
| 00272304 | | AAVE[0], AMPL[0], BTC[0], ENS[1.4], ETH[0], FTT[0], GODS[0], MATIC[0], MOB[0], NFT (381995044672414218/FTX AU - we are here! #36361)[1], SOL[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI[0] | | |
| 00272305 | | CLV[.089312], FTT[.03480647], SRM[0.12574057], USD[1.95], USDT[2.68284556] | | |
| 00272307 | | ETH[0], FTT[0.00196075], SOL[0], TRX[.000053], USD[0.00], USDT[10007.21000000] | | |
| 00272309 | | BLT[.14168797], C98[.9814], ETHW[66.86565806], ETHW-PERP[0], FTT[11.19776], TRUMPFEBWIN[1825.4218], TRX[.000001], USD[0.11], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00272311 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00003225], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00272312 | | AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], BULL[0], C98-PERP[0], COIN[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHE[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0], USDT[0.00000034], VET-PERP[0], YFI-PERP[0] | | |
| 00272314 | | FTT[.98035495], USDT[0.76029851] | | |
| 00272315 | | CITY[.07954], DFL[3.873672], MER[.97432], MOB[.4951], TRX[.000045], USD[0.00], USDT[0], XRP[.9993] | | |
| 00272316 | | ATLAS[49.996], ETH[0], USD[1.16], USDT[0.00706050] | | |
| 00272317 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00003336], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.0051], CREAM-20210225[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOGE-20210625[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETHBULL[.0000642], ETH-PERP[0], ETHW[0.00067604], FIDA-PERP[0], FTT[10.14179229], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], LINKBULL[.06605], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTCBULL[55], LTC-PERP[0], MATIC-PERP[0], MED-20210326[0], MID-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210326[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHIBULL[12602.6314], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRXBULL[44.969445], UNI-PERP[0], UNISWAP-PERP[0], USD[0.28], USDT[53.14560451], VET-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00272319 | Contingent, Disputed | TRX[.000007], USD[0.00] | | |
| 00272321 | | BTC[0], BTC-PERP[0], CLV[.083273], DOGE[5], ETH[0], ETHBEAR[97872], LUA[.04727583], MNGO[2.995], STEP[.081167], TRX[.00014], UBXT[.906235], USD[0.00], USDT[1.83903126] | | |
| 00272322 | | USDT[0] | | |
| 00272323 | Contingent | APE[.05], ATLAS[5072.46376812], AVAX[.08684072], BNB[0], ETH[.00049999], ETH-PERP[0], ETHW[0], FTT[.06686412], IMX[.1], POLIS[50.72463768], SOS[71000.4612], SRM[2.10244184], SRM_LOCKED[0.75651841], TRX[.000001], USD[0.02], USDT[0] | | |
| 00272324 | | RAY[.508547], RAY-PERP[0], USD[0.07], USDT[98.46964654] | | |
| 00272326 | Contingent | ALPHA[.00000001], APE[.034052], AUD[1.28], BADGER[.00000001], BTC-PERP[0], COMP[0], CQT[.63942857], CREAM[.00000001], DOGE[.28], ETH-PERP[0], ETHW[0.00001253], FTT[0.00261401], IMX[.0013635], LUNC-PERP[0], MATIC-PERP[0], RAY[.216038], SHIB-PERP[0], SOL[.0095848], SOL-PERP[0], SPELL-PERP[0], UNI[0], USD[30347.45], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFII[0.00000001], YFI-PERP[0] | | |
| 00272327 | Contingent | SOL[.011], SRM[.30515384], SRM_LOCKED[1.16275636], USD[0.00] | | |
| 00272329 | Contingent | 1INCH[0], AAPL-20201225[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAND-PERP[0], BCH[0], BNB[0.10761071], BNB-PERP[0], BTC[-0.00000003], COMP[0], DOGEBULL[0.00000001], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETH-20200925[0], ETH-20210625[0], FTM[20.87417631], FTM-PERP[0], FTT[5.11175256], GALA-PERP[0], GOOGL-20201225[0], GRT[75.9751682], GRT-PERP[0], LINK[1.93584132], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MKR[0.04930274], NEAR-PERP[0], OXY-PERP[0], PAXG[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0.00000001], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[10.22443494], SRM_LOCKED[18660038], SUSHI[4.95718369], TRX-PERP[0], TSLA-20201225[0], UNI[5.12974790], UNI-PERP[0], USD[460.34], USDT[0.00914687], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | FTM[20.546336], GRT[75.823538], LINK[1.934644], SUSHI[4.778128] |
| 00272333 | Contingent | FTM[.992], LUNA2[0.00260393], LUNA2_LOCKED[0.00607585], MATIC[.398], NFT (289529943625573019/FTX AU - we are here! #4529)[1], NFT (432994508355136725/FTX AU - we are here! #4545)[1], PEOPLE[3.504], TRX[.000007], USD[5.73], USDT[3.3686] | | |
| 00272334 | Contingent | BNB[0], BNB-PERP[0], ETH[0], FTT[0.01640541], LINK[0], SRM[96.35217139], SRM_LOCKED[367.13595029], SUSHI[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00272335 | | HGET[.027425], USDT[170.64246660] | | |
| 00272336 | Contingent, Disputed | ADA-20210625[0], ADA-PERP[0], AMPL[0], BTC[0.00000001], BTC-PERP[0], BULL[0], COMP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLUT-2020PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0], HNT-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM_LOCKED[4.94564464], UNISWAPBULL[0], USD[0.13] | | |
| 00272337 | Contingent | AUD[0.00], BCH[1.6357736], EUR[0.00], GBP[0.56], SOL[.4765], SOL-PERP[0], SRM[1.91794453], SRM_LOCKED[3.73182823], STEP-PERP[0], USD[99.38], USDT[12451695] | | |
| 00272338 | Contingent | APT[.012], AURY[.00000001], BNB[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00390792], LUNA2[0.00005993], LUNA2_LOCKED[0.00013983], LUNC[13.05], MATIC[0.20000000], SOL[0], TRX[0.00002800], UNI[.00000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00272339 | | ATLAS[9.62], FTT[.0981], TRX[.000001], USD[0.00], USDT[0] | | |
| 00272340 | | BTC[0.00692259], DOGE[0], FTM[0], FTT[0], USD[0.00], USDT[0] | | |
| 00272342 | | COMPBULL[0], DOGEBEAR[1166.25], DOGEBULL[0], SUSHIBULL[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00272343 | | NFT (426090945914293975/FTX Crypto Cup 2022 Key #1956)[1] | | |
| 00272344 | | BULL[0.29286219], DOGEBULL[0], ETH[.11495899], ETHBULL[0.17754764], ETHW[0.11495898], FTT[11.97979090], MATIC[0], TSLA[.00000003], TSLAPRE[0], USD[-114.39], USDT[7.74653015], XRPBULL[2678.77723465] | | |
| 00272345 | Contingent | AURY[.00000001], ETH[.00000001], LUNA2[0.60099221], LUNA2_LOCKED[1.40231516], TRX[.520013], USD[0.00], USDT[24.15179062] | | |
| 00272347 | Contingent, Disputed | USD[5.00] | | |
| 00272351 | | TRX[.000002], USD[0.00], USDT[0.00001561] | | |
| 00272355 | | ETH[.00058803], ETHW[.00058803], MER[.99144], NFT (355101996977158839/FTX AU - we are here! #10026)[1], NFT (504479121104569762/FTX AU - we are here! #10015)[1], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[61.34089215] | | |
| 00272357 | | BTC-PERP[0], FTT[0], NFT (410921062807012648/FTX AU - we are here! #125302)[1], NFT (419964563076747721/FTX EU - we are here! #125227)[1], NFT (572449984266257010/FTX EU - we are here! #125160)[1], USD[0.00], USDT[0.30194048] | | |
| 00272360 | | BTC[0], USD[1.26], USDT[0.30194048] | | USD[1.00] |
| 00272361 | Contingent | ETH[.00000022], SRM[1.05164202], SRM_LOCKED[0.03780508], USD[0.00] | | |
| 00272363 | | SRM[.40566], USD[1.00] | | |
| 00272365 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000099], ETH[0.00233673], ETH-PERP[0], ETHW[0.00233673], FTT[.00000001], MATIC[-0.29723111], NFT (298430568152798716/FTX EU - we are here! #80668)[1], NFT (321976232562540465/FTX AU - we are here! #9325)[1], NFT (380441117985044028/FTX AU - we are here! #80518)[1], NFT (453752415525512931/FTX AU - we are here! #9295)[1], NFT (456092883871062771/FTX EU - we are here! #80252)[1], NFT (558093946479404175/FTX AU - we are here! #27122)[1], SOL[-0.00665957], SUSHI[0], TRX[.000003], USD[1.12], USDT[-1.51342302], XRP-PERP[0] | | |
| 00272366 | | ETH[.000995], ETHW[.000995], TRX[.000003] | | |
| 00272373 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BTC[73.01506968], BTC-PERP[0], DOGE[82563191.62417717], DOGE-PERP[0], ETH[0], ETH[.00000001], ETH-PERP[0], FTT[0.07703462], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[338.66272413], LUNA2_LOCKED[790.213063], LUNC[73744524.928432], MATIC-PERP[0], SAND-PERP[0], SHIB[12998388443720645144], SHIB-PERP[0], SLP[231040], SUSHI-PERP[0], UNI-PERP[0], USD[214834.05], USDT[38094.14818683], USDT-PERP[0], XRP[53522], XRP-PERP[0] | | |
| 00272374 | Contingent | ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BIT[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], EOS-PERP[0], ETH[0.00000002], ETHW[0], FIDA-PERP[0], FTM[0], FTT[330.62809290], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], NEAR-PERP[0], NFT (344100299579009177/FTX AU - we are here! #27553)[1], NFT (375582753865583183/FTX EU - we are here! #97483)[1], NFT (376854434665372593/FTX EU - we are here! #97020)[1], NFT (480258439441957651/FTX EU - we are here! #97339)[1], OKB[0], OXY[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND[0], SOL[0], SRM[.06067172], SRM_LOCKED[52.5720568], SXP[.00000001], TOMO[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00272381 | | BTC[0], CONV[.38758415], ETH[-0.00000001], FTT[0], SLRS[.232296], TRX[.000013], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00272382 | Contingent | 1INCH-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT[.083], BCH-PERP[0], BNB[.0095], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00051365], ETH-PERP[0], ETHW[0.00051365], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.06880453], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], NEAR-PERP[0], NFT (336503696749338033/FTX EU - we are here! #108768)[1], NFT (398125296804152227/FTX EU - we are here! #108509)[1], NFT (406060731414527047/FTX AU - we are here! #181791)[1], NFT (409144883748045860/FTX EU - we are here! #109162)[1], NFT (448173866268240693/FTX AU - we are here! #27403)[1], OKB-PERP[0], OP-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SLRS[.98005], SOL-PERP[0], SPELL-PERP[0], SRM[.33537618], SRM_LOCKED[188.99461], STEP-PERP[0], SXP-20201225[0], THETA-PERP[0], TRX[.002517], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0], WAVES-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00272383 | | BAO[7000], BNB[0], BTC[0], ETH[0.00097587], ETHW[0.00097587], FTT[.03726984], NFT (328621357680675084/FTX AU - we are here! #27954)[1], NFT (331644338966995938/FTX EU - we are here! #126000)[1], NFT (348633463978589526/FTX AU - we are here! #91041)[1], NFT (451689488509177409/FTX EU - we are here! #126462)[1], NFT (517020446169202360/FTX EU - we are here! #126331)[1], NFT (560497185253256624/FTX AU - we are here! #9114)[1], TRX[.00078], USD[0.00], USDT[0.85451517] | | |
| 00272384 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[2.81582832], USDT-20200925[0], USDT-20201225[0], USDT-20210326[0], USDT-PERP[0] | | |
| 00272385 | | FTT[.974121], SRM[1], USDT[0] | | |
| 00272388 | | BNB[0.00358040], DOGE[1], ETH[0.00500753], ETHW[0.00000848], LTC[.00003753], NFT (338375554580250081/FTX AU - we are here! #10097)[1], NFT (453363459857579472/FTX EU - we are here! #82402)[1], NFT (454815359875208140/FTX AU - we are here! #10090)[1], NFT (465777931286887616/FTX EU - we are here! #97106)[1], NFT (526880819543230669/FTX EU - we are here! #81838)[1], NFT (572794777716915930/FTX AU - we are here! #30194)[1], OKB[0.01861395], OKB-PERP[0], RAY[.448065], RAY-PERP[0], SOL[0.00744352], TRX[.000047], USD[0.00], USDT[0.09944652] | | |
| 00272389 | | DOT-20200925[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HTBEAR[.645], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[-60.35], USDT[65.86570970] | | |
| 00272393 | | BULL[0.00000386], DOGEBEAR2021[.004169], DOGEBULL[0.00000128], ETCBULL[.0365605], NFT (380316977583523182/FTX EU - we are here! #123396)[1], NFT (474733669674970918/FTX EU - we are here! #122582)[1], NFT (480876545618132228/FTX EU - we are here! #123648)[1], SUSHIBULL[.46401], USD[0.77], USDT[0], XRPBULL[.074909] | | |
| 00272396 | | ASD-PERP[0], BTMX-20200925[0], FTT[0.06736705], MOB[0], TRX[96.95636809], USD[6273.34], USDT[13056.19982953] | Yes | |
| 00272397 | | ATLAS-PERP[0], BTC[0.02339330], EUR[0.00], FTT[0.05337150], SOL[.001273], USD[0.00], USDT[0] | | |
| 00272398 | | 0 | | |
| 00272399 | Contingent | ETH[0.00006072], ETHW[0.00006072], INDI_IEO_TICKET[1], LTC[0.00585428], MATIC-PERP[0], NFT (339253842621449417/FTX Crypto Cup 2022 Key #160)[1], NFT (474347644507818488/FTX AU - we are here! #5466)[1], NFT (557479074597794457/FTX AU - we are here! #5439)[1], SOL[0.00867896], SRM[3.14091432], SRM_LOCKED[23.97908568], TRX[.000001], USD[0.00], USDT[0] | | |
| 00272401 | Contingent | ASD-PERP[0], FTT[.88205], SRM[.00048149], SRM_LOCKED[.00071059], USD[5.00] | | |
| 00272402 | | APE-PERP[0], BTC-PERP[0], DOT[.00000001], ETH[.00099392], ETH-PERP[0], ETHW[0.00099391], FIL-PERP[0], FTT[0], HT-PERP[0], SOL[.0072241], TRX[.00067], USD[0.51], USDT[0.04548739] | | |
| 00272404 | Contingent | BTC-PERP[0], FTT[0], SRM[5.49651758], SRM_LOCKED[46.10348242], USD[0.00], USDT[0] | | |
| 00272405 | | ALTBEAR[299.94], BULL[0.00000913], CQT[.9332], DOGEBEAR[865.2], DOT-PERP[0], EOSBULL[.9136], ETHBEAR[2999.4], MATICBULL[.004659], REEF[9.356], SLP[9.302], SUSHIBEAR[454], SUSHIBULL[.08986], SXPBULL[18.160654], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0], XRPBEAR[935.4], XRPBULL[.08558] | | |
| 00272406 | Contingent | NFT (292827477810261759/Austria Ticket Stub #1109)[1], NFT (311115856626212361/FTX AU - we are here! #60374)[1], NFT (408944271689477749/FTX EU - we are here! #91230)[1], NFT (445779305249862820/FTX AU - we are here! #7541)[1], NFT (514580586285595560/FTX AU - we are here! #7532)[1], NFT (529117162270565458/FTX AU - we are here! #90468)[1], NFT (568999980825044614/FTX AU - we are here! #90590)[1], NFT (576330189666194795/The Hill by FTX #4344)[1], SRM[.7399394], SRM_LOCKED[2.45873524], TRX[.481484], UBXT[.4192], USD[0.00], USDT[0.02159457] | | |
| 00272408 | | SXP[.0640235], USD[0.00] | | |
| 00272409 | | AMPL[0], AXS[8.7], BNB[0], BTC-PERP[0], DEFIBULL[41.34696579], DEFI-PERP[0], DOT-PERP[0], DYDX[39.4], ETH-PERP[0], FTT[134.20924351], LINK[0.13158534], LINK-PERP[0], NEAR-PERP[0], SLP[558510], SNX[.00000001], SOL[246.19971465], SOL-PERP[0], SUSHI-PERP[0], UNI[.07677205], UNI-PERP[0], USD[21.94], XRP-PERP[0] | | |
| 00272410 | | ALGOBULL[53012223.7564], ALTBULL[19.79724802], BIDEN[0], ETHBULL[0.00026114], FTT[7.49475], MATICBEAR[10002993], TOMOBULL[1434.025635], TRUMP[0], TRX[.000002], UNI[7.2950433], USD[120.10], USDT[0], XRPBULL[11089.134632] | | |
| 00272412 | | ADA-PERP[0], CREAM-PERP[0], DAL[.024579], DOT-PERP[0], KNC-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 00272413 | | USD[0.00], USDT[0] | | |
| 00272414 | | SXP[.0638905], USD[0.00] | | |
| 00272415 | Contingent | ALGO-PERP[0], BTC[0.00004364], DEFI-PERP[0], DOGE[.757738], DOTPRESPLIT-2020PERP[0], ETH[0.00021980], ETH-PERP[0], ETHW[0], FTT[0.00870307], LINK[.02065495], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.365433], SRM_LOCKED[211.09847461], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[208574.54403], UNISWAP-PERP[0], USD[0.00], USDT[1550.97105950], YFI[0] | | |
| 00272416 | | ETH[0], NFT (381823327021761978/FTX AU - we are here! #13867)[1], NFT (420053542944839212/FTX AU - we are here! #13959)[1], NFT (549978523003710079/FTX AU - we are here! #27551)[1], TRX[.000003], USD[2.28], USDT[0.00387148] | | |
| 00272417 | Contingent | BNB[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-20200925[0], ETH[0], ETHBULL[0], FTT[0.05108443], LINKBULL[0], SRM[.00603483], SRM_LOCKED[.51929345], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 00272418 | | BTC[-0.00001109], HGET[.035681], TRUMPFEB[0], TRUMPSTAY[.7462], USD[0.75], USDT[.085] | | |
| 00272419 | | AMPL[0], AMPL-PERP[0], ETH[0], USD[0.17] | | |
| 00272420 | | USD[0.00], USDT[0] | | |
| 00272424 | | TRX[.000003], USD[0.00], USDT[.2] | | |
| 00272425 | | SXP[.0638905], USD[0.00] | | |
| 00272427 | | SXP[.0640235], USD[0.00] | | |
| 00272430 | | BNB-PERP[0], USD[0.01] | | |
| 00272431 | Contingent | ALPHA-PERP[0], APE[.074426], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069919], LUNC-PERP[0], NFT (372869371150787272/FTX AU - we are here! #199844)[1], RAY-PERP[0], SRM[2.14646444], SRM_LOCKED[38.44486183], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.84], USDT[-0.06256220], YFI-PERP[0] | | |
| 00272432 | | SXP[.06409], USD[0.00] | | |
| 00272433 | | USD[.01], XRP-PERP[0] | | |
| 00272435 | | SXP[.0640235], USD[0.00] | | |
| 00272438 | Contingent | ALCX[3.05228162], FTT-PERP[0], LOOKS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL[87.202], SRM[2.13165885], SRM_LOCKED[1.25477305], UNI[.06519604], USD[3001.76] | | |
| 00272442 | | FTT[0.95612823], USD[0.00], USDT[0] | | |
| 00272444 | Contingent | AGLD[.0027035], ALGO-PERP[0], APE[.004553], APE-PERP[0], APT[.1], ASD-PERP[0], ATLAS[4.2896], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], BADGER-PERP[0], BIT-PERP[0], BLT[.011], BNB[0.00767057], BNB-PERP[0], BOBA[.09781259], BOBA-PERP[0], BTC[6.33424505], BTC-PERP[0], CAKE-PERP[0], CEL[5.1136622], CEL-PERP[0], CTT[.00158], CLV-PERP[0], DFL[5.02833052], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHW[0.00012741], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[10268.44711837], FTT-PERP[0], GALFAN[.000007], GAL-PERP[0], GRT-PERP[0], HBB[.94276339], HNT-20201225[0], HT[0], HT-PERP[0], IMX[.08345424], LOOKS-PERP[0], LUNA2[0.85234716], LUNA2_LOCKED[1.97183883], LUNC[0], LUNC-PERP[0], MBS[.15], MCB[.00228766], MLN-PERP[0], MSOL[.35370982], MPLX[.05338], NEAR-PERP[0], OKB-PERP[0], OMG[0.05766614], OMG-20211231[0], OMG-PERP[0], POLIS[.09192307], POLIS-PERP[0], PRISM[.994807], PSY[.114915], PTU[.001485], QI[.1817], RAY-PERP[0], RON-PERP[0], STEP-PERP[0], SUSHI[0], TONCOIN[.0090695], TONCOIN-PERP[0], TRX[.327851], TULIP[.038641], USD[2.41], USDT[0], USTC[101.40861633], USTC-PERP[0], WNDR[.00087], XRP[0.84141067], XRP-20201225[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00272448 | | SXP[.1641565], USD[0.01] | | |
| 00272449 | | SXP[.264223], USD[0.01] | | |
| 00272452 | | USD[25.00] | | |
| 00272453 | | FTT[.859321], USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00272455 | | ADABULL[0], BEAR[2964.6375], BTC[0], ETH[.00305936], ETHBEAR[72203.317], ETHBULL[0], ETHW[.00305936], FTT[0], HT[0.09672356], LINKBULL[0], USD[2.63], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 00272457 | | SXP[.06409], USD[0.57] | | |
| 00272458 | | SXP[.063425], USD[0.01] | | |
| 00272459 | | COPE[302.9275], USD[0.20], USDT[0] | | |
| 00272460 | | BTC[0.00005201], DMGBULL[0], DOGE[.9335], ETH[.00000001], SUSHIBULL[.0544], SXPBULL[9.15352207], TOMOBULL[.97889], TRX[.001671], USD[0.00], USDT[0.16270300], XLMBULL[.00006941], XRPBULL[.09335] | | |
| 00272461 | | AAVE-PERP[0], BTC[0], COMP[0], ENS[.00000001], ETH[0], FTT[0.00011785], NFC-SB-2021[0], RUNE[0], RUNE-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[324.88], USDT[0] | | |
| 00272462 | | BSV-PERP[0], SXP-PERP[0], USD[8.06] | | |
| 00272464 | | SXP[.063425], USD[0.00] | | |
| 00272465 | | NFT [428602886833909696/FTX EU - we are here! #124581][1], NFT [489816946667083637/FTX EU - we are here! #124948][1] | | |
| 00272466 | | BTC[0], CRO[0], DOGE[0], ENJ[0], ETH[.00124205], ETHW[.00124205], FTM[13376.14093503], KIN[0], LTC[0], NEAR[2412.15079809], SOL[0], USD[0.00], USDT[0.00048944] | | |
| 00272467 | Contingent | SRM[1.09125922], SRM_LOCKED[4.75073619], TOMO[.06608274], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00272470 | | BULL[0], LINKBULL[0], LTCBULL[.008977], USD[0.00], USDT[0] | | |
| 00272471 | | ETHW[.0008832], FIDA[.6458], FTT[.0536], TRX[.0000003], USD[0.00], USDT[0.67961388] | | |
| 00272473 | Contingent | FTH[0], FTT[0], SRM[5.2493553], SRM_LOCKED[36.44731222], USD[0.00], USDT[0] | | |
| 00272474 | | ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], BADGER-PERP[0], CREAM-PERP[0], ETH[0.04068225], ETH-PERP[0], ETHW[0.04068224], EXCHBULL[.0269], FIL-PERP[0], FTT[151.87975430], FTT-PERP[0], ICP-PERP[0], LINK[0], MATIC[0], RAY-PERP[0], SNX[0], SOL[0], STEP-PERP[0], TRX[.000005], TULIP-PERP[0], USD[-0.16], USDT[50.91117776], USTC-PERP[0] | | |
| 00272477 | | BTC[0.00003389], DOGE[3], FTT[.003547], LOOKS[.04755965], SOL[0], TRX[.000032], USD[0.00], USDT[0.22687297] | | |
| 00272480 | | BTC[0.00000010], USD[0.03], USDT[0] | Yes | |
| 00272481 | | ETH[0], TRX[.000849], USD[0.29], USDT[1.75377686] | | |
| 00272486 | | AMPL-PERP[0], USD[0.02] | | |
| 00272489 | | USDT[0] | | |
| 00272492 | | BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[25.09493], FTT-PERP[0], LTC[.00936853], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000777], UNISWAPBULL[0], USDI[6102.23], USDT[3.73400318], XRP-PERP[0] | | |
| 00272494 | | BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00272497 | | ETH[0], TRX[.000005], USD[0.00], USDT[0.00000492] | | |
| 00272501 | | BADGER[.0095482], BAL[.0081646], DMG[.090468], USD[0.00], USDT[0] | | |
| 00272503 | | AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], KSM-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL[0], SRM-PERP[0], USD[0.12], USDT[0.00000403] | | |
| 00272505 | | ALGO-20210326[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOT-20210326[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[.085321], HXRO[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[2.93], VET-PERP[0] | | |
| 00272508 | Contingent | FTT[.000788], SOL[20.6049437], SRM[239.63152095], SRM_LOCKED[4901.19465021], USD[42133.54] | | |
| 00272509 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETHBULL[.00216383], USD[0.01], USDT[80.79427145] | | |
| 00272510 | | AMPL[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], DEFI-20200925[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[.96840478], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00272516 | | ETH[0], SOL[.48139321], USDT[415.16386300] | | |
| 00272519 | | BNB[0], DOGEBULL[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00272520 | | BTC[.00000797], MTA[.91488], USD[0.69], USDT[0] | | |
| 00272523 | | USDT[0] | | |
| 00272524 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-1230[0], BCH-0930[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL[.0175], CEL-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], ENS-PERP[0], EOS-0930[0], ETH[0.00055000], ETH-0331[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00058892], FIL-PERP[0], FTM[.387], FTM-PERP[0], FTT[41.69515483], FXS-PERP[0], GMT-PERP[0], HNT[.006205], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[.64353194], LUNA2_LOCKED[3.83490786], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE[.000001], RUNE-PERP[0], SNX[.091913], SOL[0.01000000], SOL-0930[0], SOL-PERP[0], SUSHI[0.41780000], SUSHI-PERP[0], SYN[0], TRUMPFEB[0], TRUMPFEBWIN[33490.0852], TRX[.000011], TRX-0930[0], USD[206537.13], USDT[738.17321906], USDT-0624[0], USDT-PERP[0], USTC[232.64989], WAVES-PERP[0], XRP-PERP[0] | | |
| 00272525 | | ATLAS[0], XRP[755.96175925] | | |
| 00272528 | | BEAR[97.4065], BTC[0.00009317], BTC-20210625[0], BTC-PERP[0], BULL[0.00000937], USD[0.75], XRPBULL[.0096388], XRP-PERP[0] | | |
| 00272530 | | ASD-PERP[0], ETH[.00079], ETHW[.00079], USD[0.00], USDT[0] | | |
| 00272531 | | TRX[.000002], USDT[0] | | |
| 00272532 | | FTT[.975395], SRM[.6009905], USDT[0] | | |
| 00272535 | Contingent, Disputed | AAVE[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO[.00000001], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000004], BNB-PERP[0], BTC[0.00000007], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000010], ETH-20210625[0], ETH-PERP[0], ETHW[0], FTT[0.00000004], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNA2[0.00171486], LUNA2_LOCKED[0.00400136], LUNC[.00000001], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], PERP[.00000002], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00614909], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0.00000004], USTC[0.00000001], USTC-PERP[0], YFI-PERP[0] | | |
| 00272536 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BAT-PERP[0], BTC-PERP[0], COIN[0.00171185], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[10.66], XRP-PERP[0] | | |
| 00272537 | | APE-PERP[0], FTT-PERP[0], HNT[49.5], SRM[.01187819], USD[0.00] | | |
| 00272538 | | FTT[0.08806501], ICP-PERP[0], USD[0.00], USDT[0], XPLA[7.724] | | |
| 00272539 | Contingent | APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.9877225], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BLT[.25843], BNB[.00810736], BNB-PERP[0], BOBA[.09723], BOBA-PERP[0], BTC[0.00003574], BTC-MOVE-0615[0], BTT[9.05408586], BTT-PERP[0], CEL[0.37937934], CITY[.33638172], CLV[.09], CLV-PERP[0], CVC[.42191], DOGE-PERP[0], DYDX-PERP[0], EDEN[.06163425], EMB[3.31259528], ETH-PERP[0], ETHW[.0000815], FIDA[.0371935], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[87.83830046], FTT[162268.31533928], FTT-PERP[0], GALFAN[.70932608], GAL-PERP[0], GMT[2.43975338], GODS[.07693025], GRT-PERP[0], HMT[.30971], HNT[.0296775], HT-PERP[0], KBTT-PERP[0], KSOS[1], LOOKS-PERP[0], LUNA2[0.06990878], LUNA2_LOCKED[0.16312049], LUNC[0.00568846], LUNC-PERP[0], MATH[11.37631383], MCB[.0060594], MEDIA[.00669775], MNGO[5.95585], MOB[0.12644871], MOB-PERP[0], OKB-PERP[0], OMG[0.43219310], OMG-PERP[0], PAXG[0], PERP-PERP[0], POLIS[.0981], POLIS-PERP[0], PSY[4369.14864853], PTU[.8575], RAY[.72583], RAY-PERP[0], SLP-PERP[0], SLRS[.3657225], SOL[9.11260735], SOL-PERP[0], SOS[28328], SRM[1.30943884], SRM_LOCKED[7.81107859], TOMO[0.00383618], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[1379.9], TRX[441283.62753901], UBXT[.378715], USD[38848.26], USDT[0.31645791], USDT-PERP[0], USTC[9.89592267], USTC-PERP[0], VGX[.97606767], XRP[1.27681905] | Yes | |
| 00272544 | | FTT[9.997], OXY[92.981958], SRM[56.9886], TRX[762.99], USDT[1.40506169] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00272545 | Contingent | ALPHA-PERP[0], APE-PERP[1], BNB[0], BNB-PERP[0], BTC[0.00010658], BTC-PERP[-0.00009999], CEL[0], CRV[-0.00000001], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], ETH[1.90500005], ETH-PERP[0], ETHW[8.13900002], FTT[150.95666013], HBAR-PERP[0], ICX-PERP[0], KNC[.00000001], LINK[0.04550316], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00679325], MATIC[8.99351925], MTA-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL[1823.88304127], SOL-PERP[0], SPELL[.00000001], SUSHI-PERP[0], TRX[.001103], UNI-PERP[0], USD[-1.32], USDT[0.00000003], WBTC[0], XRP[0], XTZ-PERP[0] | | |
| 00272546 | | BTC[1.037719890], SOL[2282.58636264], USD[27054.99], USDT[19121.52408082] | | |
| 00272548 | | BTC[0] | | |
| 00272549 | Contingent | COIN[.002793], ETHW[.000937], LUNA2[4.83311748], LUNA2_LOCKED[11.27727413], MATIC[.43], SOL[.009355], SWEAT[3.8752], TRX[.000008], USD[6.25], USDT[12.01039607], USTC[.3552] | | |
| 00272550 | | USD[945.82] | | |
| 00272552 | | SUSHIBULL[1.66], TRXBULL[1.009496], USD[0.02], XRPBULL[1.44] | | |
| 00272553 | | BTC[.00003306], USD[9.77], USDT[0] | | |
| 00272555 | | BNB[0.00616416], BTC[0.00008561], FLOW-PERP[0], SOL[.009995], USD[6973.40] | | |
| 00272557 | | GMT-PERP[0], NFT (350532817273784080/Austria Ticket Stub #1024)[1], NFT (376564121794569758/USDC Airdrop)[1], NFT (528218398165613818/FTX EU - we are here! #106215)[1], TRX[.0017], USD[18.39], USDT[0.37620200] | | |
| 00272558 | Contingent | BTC[0], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[6.91] | | |
| 00272562 | Contingent | BTC-PERP[0], SRM[5.49651758], SRM_LOCKED[46.10348242], USD[0.00] | | |
| 00272565 | Contingent | BEARSHIT[13660000], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFIBEAR[35300], DEFIBULL[0], DOGEBULL[0], ETH[.00000001], ETHBEAR[1837000000], ETH-PERP[0], FTT[0], LUNA2.36370449], LUNA2_LOCKED[10.18197714], LUNC[950205.84], MIDBEAR[152000], OKBBEAR[50000000], SOL-PERP[0], SUSHIBULL[25428446.47], SXPBEAR[462000000], SXP-PERP[0], THETABEAR[500000000], THETABULL[0], TRUMP2024[0], USD[762.83], USDT[0], XTZ-PERP[0] | | |
| 00272567 | | SXP[.065154], USD[0.01] | | |
| 00272568 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00272569 | | FTT[0.00000064], ICP-PERP[0], MID-PERP[0], MNGO[1.13], OXY[.8806], SHIT-20201225[0], TRX[.000035], USD[0.00], USDT[1.76584410] | Yes | |
| 00272570 | Contingent | ALGO-PERP[0], BTC[.00001822], BTC-PERP[0], ETH[.01133604], ETH-PERP[0], ETHW[.01133604], MKR-PERP[0], SUSHI-PERP[0], USD[-2.82], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00272573 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.11310618], GALA-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00272576 | | USDT[.03977824] | | |
| 00272577 | Contingent, Disputed | ADA-PERP[0], BTC[0.00696818], DMGBULL[514.8174186], DOGE[81356.46226177], DOGE-PERP[0], ETH[0], ETHW[.02], LINKBULL[320.61752202], MATICBULL[224322.69069941], SHIB[32394338], SOL[.00466291, TOMOBULL[120642.335091], TRX[.00013], USD[2883.28], USDT[585.04609794] | | |
| 00272579 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COIN[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12680887], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000002], SOL-PERP[0], SRM[9.44365343], SRM_LOCKED[57.82525418], SUSHI-PERP[0], TRUMPFEB[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000011], USDT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00272584 | Contingent | BTC[0.00008610], SRM[.69366695], SRM_LOCKED[1.76647445], USD[0.00], USDT[0] | | |
| 00272585 | | USD[36.43] | | |
| 00272588 | | EMB[15302.038], TRX[.000004], USD[1.61] | | |
| 00272591 | Contingent, Disputed | BTC[0.00445760], FTT[.07889048], MATIC[14.5], NFT (454272277256416862/The Hill by FTX #20432)[1], NFT (471644849358816043/FTX Crypto Cup 2022 Key #15046)[1], SRM[1], TRX[.000005], USD[1.00], USDT[1.73970033] | | |
| 00272592 | Contingent, Disputed | BTC[0], NFT (380591640852386256/FTX Crypto Cup 2022 Key #17414)[1], TRX[.000001], USD[0.00], USDT[0.00000005] | | |
| 00272593 | Contingent, Disputed | FTT[0.09476816], STX-PERP[0], USD[0.68], USDT[0] | | |
| 00272595 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[1.67609027], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00006000], ETH-PERP[0], ETHW[0.05400000], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.89034626], LUNA2_LOCKED[0.07747462], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SLRS[1.537825], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00272596 | | BNB[0.00000001], BTC[0.00000001], BULL[0.00000603], DOGE[5.85395269], DOGEBULL[0.01570421], DOGE-PERP[0], ETHBULL[0], FTT[0.00059693], USD[13.69], USDT[0.00083705] | | |
| 00272597 | | ATLAS[2029.6346], USD[0.47], USDT[76] | | |
| 00272605 | | ETH[.00000001], USD[0.00], USDT[0.00000001], XRP[6.61870314] | | |
| 00272606 | | USD[4939.11] | Yes | |
| 00272608 | | LINKBULL[0], SXPBULL[0.00558163], USD[0.03] | | |
| 00272609 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[0.44540100], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00272611 | | BTC[0], TRX[0], USDT[0.00335607] | | |
| 00272612 | | ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[15.13], XRP-PERP[0], XTZ-PERP[0] | | |
| 00272615 | | USD[0.00] | | |
| 00272616 | | USD[0.56] | | |
| 00272617 | | TRX[.000004] | | |
| 00272619 | | ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], DMG-PERP[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETH[.00005428], ETHW[.00005428], KNC-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.02], XTZ-PERP[0] | | |
| 00272621 | | BNB[0], BTC[0], FTM[0], FTT[0], SHIB[0], TRX[0.00002000], USDT[0], XRP[0] | | |
| 00272622 | | BTC-PERP[0], FTT[.9601], USD[0.96], USDT[0] | | |
| 00272624 | | ATLAS[8.836], FTT[.0973], STEP[.082831], USD[4.36], USDT[.45959639] | | |
| 00272627 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[15.18], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00272628 | Contingent | BOBA[.03333333], BOBA_LOCKED[9166.66666667], BTC[0.00013211], ETH[0.00120015], ETHW[0.00117196], FTT[25.04906119], USD[0.00], USDT[14883.03213228] | | |
| 00272630 | Contingent | BOBA_LOCKED[9166.66666667], BTC[0], ETH[0], ETH-PERP[0], FTT[0], TRX[33273], USD[0.30], USDT[0.00707977] | | |
| 00272632 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00272633 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETHBULL[0.00000959], ETH-PERP[0], FIL-PERP[0], FTT[0.21628670], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00272634 | Contingent | LUNA2[0.00449295], LUNA2_LOCKED[0.01048356], MPLX[.8722], TRX[.000001], USD[0.00], USDT[0], USTC[.636] | | |
| 00272635 | Contingent | ADA-PERP[0], AMPL-PERP[0], APT[.38841], AXS-PERP[0], BNB-PERP[0], CHZ[8.3565], CHZ-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.228], ETH-PERP[0], ETHW[60.13448188], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SOL[.5], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000778], USD[7.61], USDT[1024.18225655], USTC-PERP[0] | | |
| 00272637 | | BRZ[1], USD[2.39] | | |
| 00272638 | | FTT[.085674], MEDIA[.002608], TRX[.34226608], TRX-PERP[0], USD[0.08], USDT[304.72176795] | Yes | |
| 00272639 | | USD[0.18] | | |
| 00272644 | | EMB[1], NFT[420582371350252139/The Hill by FTX #19504][1], TRX[.000001], USD[0.00], USDT[-0.00244620] | | |
| 00272645 | Contingent, Disputed | ETH[.05], ETHW[.05] | | |
| 00272646 | | BTC[0], CRO-PERP[0], ETH[.000919], ETHW[.000919], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 00272648 | | ADABULL[.39742234], ATOMBULL[300.20169332], BCHBULL[7057.87092302], BULL[.00030329], DOGEBULL[.0324034], ETCBULL[20.32744506], ETHBULL[0.00233620], LINKBULL[20.98901544], LTCBULL[.876.91], SXPBULL[288995.10158962], TRX[.0014], USD[0.01], USDT[10118.78974486], VETBULL[816.54945640], XLMBULL[61.55298046], XRPBULL[999.02977964], XTZBULL[20], ZECBULL[1505.52374156] | | |
| 00272650 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000869], ETH-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.00185294], OP-PERP[0], SLRS[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], TRX[.000788], UNI-PERP[0], USD[0.01], USDT[0.00775108], XRP[0], YFI-PERP[0] | Yes | |
| 00272653 | | BTC[0], BULL[0.00000927], ETH[0], ETHBULL[0.00000668], LTCBULL[.0090025], TRX[.376906], USDT[0.59879437] | | |
| 00272654 | | FIDA[.895595], TRX[.000003], USD[0.00], USDT[0.01396944] | | |
| 00272655 | | CEL[.0304], FTT[0.20923431], USD[0.00] | | |
| 00272656 | | ADABULL[0], DOGEBULL[0], ETHBULL[0], MATICBULL[0], NFT[428022390930849959/FTX EU - we are here! #154032][1], NFT[527375398410138387/FTX EU - we are here! #153460][1], SUSHIBULL[1.88e+06], SXPBULL[.40], USD[0.03], USDT[0.50315881], XLMBULL[0] | | |
| 00272657 | | AUDIO[1499.10225], CEL[125.1628], FTT[0.02093459], KIN[150030143.025], LOOKS[300], MOB[1250.47387025], RAY[550.82081575], TULIP[60.000835], UBXT[50000.23126], USD[8525.01], XRP[.01408] | | |
| 00272661 | | AGLD[.080012], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 00272663 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], POLIS[.03986], RAY-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.07713674], STG-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00272666 | | BTC[0.00000514], USD[0.00], USDT[0] | | |
| 00272667 | | BLT[.67], BTC-20210625[0], FTT[0.00281638], SOL[.00059749], USD[1180.69], USDT[0] | | |
| 00272668 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FTT[.0751955], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00784586], SRM_LOCKED[.02852314], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00272671 | | ASD-PERP[0], USD[0.01] | | |
| 00272672 | | USDT[2.38049503] | | |
| 00272673 | | BTC[0], BTC-PERP[0], USD[11.71], USDT[0] | | |
| 00272675 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX[.032094], ETC-PERP[0], ETH[0.00081813], ETHW[0.00081813], FTT[.06929315], MANA-PERP[0], SOL[.0609145], TRUMP[0], USD[0.26], USDT[0], XRP-PERP[0] | | |
| 00272677 | | BTC[0], BTC-20210625[0], BTC-20210625[0], BTC-PERP[0], ETH[0], FTT[.07739], USD[0.77], USDT[1.49258738] | | |
| 00272678 | | AMPL[38.55813012], AMPL-PERP[0], KIN[9341.65], SUSHI-PERP[0], USD[45.87] | | |
| 00272680 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[17280.46738816], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], FLM-PERP[0], FLOW-PERP[0], LINK-PERP[0], LUNC-PERP[0], POLIS[17.42109821], SRM-PERP[0], STORJ-PERP[0], USD[0.02], USDT[0], XMR-PERP[0] | | |
| 00272683 | Contingent | FTT[0], SRM[3.62129879], SRM_LOCKED[9.84416848], TRX[.000007], USD[0.00] | | |
| 00272684 | | ASD-PERP[0], USD[0.00] | | |
| 00272685 | | 0 | | |
| 00272687 | | UBXT[2917.058865], USDT[.5284] | | |
| 00272688 | | AMPL[0.00757362], DMG[.09401903], GRT[89.982], SOL[.9986], USD[0.10], USDT[46.5671567] | | |
| 00272689 | | 1INCH[0.53665017], AMP-PERP[0], AUDIO-PERP[0], AURY[.00000001], BOBA[.074203], BOBA-PERP[0], BTC[.1191], ETH[1.428], ETHW[0.00093945], FLOW-PERP[0], FTT[150.71552681], GALA[9.15343682], GMT[.97755178], GST[.04000039], GST-PERP[0], ICX-PERP[0], MATIC[5.01865516], NFT[295089888783030405/The Hill by FTX #8948][1], NFT[296721689138477904/FTX EU - we are here! #206738][1], NFT[340460863439300377/FTX EU - we are here! #206838][1], NFT[391711280683120241/FTX AU - we are here! #5582][1], NFT[469287053690703485/FTX Crypto Cup 2022 Key #3469][1], NFT[506225875640190664/Japan Ticket Stub #1287][1], NFT[529195394398564437/FTX EU - we are here! #206885][1], SOL-PERP[0], SXP[0.03981160], TRX[1538.1701501], USD[1.37], USDT[310.14057296] | Yes | |
| 00272691 | | USD[0.00] | | |
| 00272692 | | ADABULL[0], ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210130[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00272698 | | ETH[0], FTT[0.00040060], LUA[.0484149], MNGO[9.798], MNGO-PERP[0], USD[3.86], USDT[0] | | |
| 00272699 | | SOL-PERP[0], TRX[.000003], USD[2.57], USDT[0], USDT-20210625[0] | | |
| 00272700 | | USD[32.60] | | |
| 00272701 | Contingent | AUDIO[.3], AUDIO-PERP[0], AURY[.0678697], AXS[.06226745], BOBA-PERP[0], ETH[.00028249], FTT[0.06254705], ICX-PERP[0], LUNA2[0.00101494], LUNA2_LOCKED[0.00236819], NFT[335118581029246067/FTX EU - we are here! #77435][1], NFT[339478546637580132/FTX EU - we are here! #77528][1], NFT[367160358774280272/FTX EU - we are here! #77274][1], NFT[402153401799284858/Azelia #6][1], SRM[1.03773634], SRM_LOCKED[.03804741], TONCOIN[.074475], TRX[.000002], USD[18.20], USDT[0.41539169], USTC[14367] | Yes | |
| 00272702 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00272704 | | TRX[.507607], USD[0.00], USDT[0.79228896] | | |
| 00272705 | | MOB[329], USD[5.05] | | |
| 00272708 | Contingent | BTC[.00005638], LUA[.0797115], MEDIA[.005167], RAY[.95922636], RAY-PERP[0], SOL[.0945494], SRM[2.49929065], SRM_LOCKED[9.50070935], USD[1.86], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00272711 | | BIT[3945.5858], MAPS[.8376], OXY[.9566], SHIT-20201225[0], USD[3.90], USDT[0] | | |
| 00272714 | Contingent | FTT[.00430685], GMT[.5894], GST[.03978], INDI_IEO_TICKET[2], SRM[2.83607587], TRX[.00029], USD[20.47], YGG[.1] | Yes | |
| 00272715 | Contingent | ANC-PERP[0], APT-PERP[0], BNB[0.02816575], BTC[0.00000261], BTC-PERP[0], CLV[.02525525], CLV-PERP[0], DFL[.82355], DOT-PERP[0], DYDX-PERP[0], ETH[0.01798167], ETH-PERP[0], ETHW[0.00099255], FLOW-PERP[0], FTT[.05978009], FTT-PERP[0], GMT-PERP[0], IMX[.0949], IP3[.1843], LINA-PERP[0], LUNA2[0.00028802], LUNA2_LOCKED[0.00067206], NEAR-PERP[0], OMG-PERP[0], RAY[.624007], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[.65670], SNX-PERP[0], SOL-PERP[0], SRM[7.0784376], SRM_LOCKED[129.76497375], STEP[.00447266], STEP-PERP[0], STX-PERP[0], TRX[.835162], TRX-PERP[0], USD[267.80], USDT[1970.28451066], USTC[.040772], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00008309], XRP[0] | Yes | |
| 00272718 | | USD[0.00] | | |
| 00272720 | | ALT-20210625[0], ALT-PERP[0], DEFI-20210625[0], FTT[0.48520329], ICP-PERP[0], LUNC-PERP[0], MID-20210625[0], NFT (456403101700404668/FTX AU - we are here! #17604)[1], PUNDIX-PERP[0], SHIT-20210625[0], SUSHI-20200925[0], USD[37.98], USDT[0.00000016] | | |
| 00272721 | Contingent | AAVE[.0005], AAVE-PERP[0], AGLD[.023], AGLD-PERP[0], ALCX[.000025], ALICE[2.7021335], ANC-PERP[0], APE[.05425], APE-PERP[0], APT[.0082], APT-PERP[0], ASD-PERP[0], ATLAS[501.1], ATLAS-PERP[0], ATOM[.0535055], ATOM-PERP[0], AURY[.11397605], AVAX-PERP[0], AXS[.0004], AXS-PERP[0], BAL[.03725], BAND-PERP[0], BAR[.0043545], BIT[.7395224], BIT-PERP[0], BLT[.0075], BNB[0.00712838], BNB-PERP[0], BNT[.005], BOBA[.02525905], BOBA-PERP[0], BTC[0.00007044], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[.775], CHZ[1.5045], CLV[0.85270312], CLV-PERP[0], CRO[1.7712236], CRO-PERP[0], CRV[.0225], CRV-PERP[0], CVX[.002], DAI[.34580285], DFL[.51], DOGE[4.577085], DOGE-PERP[0], DYDX[.565589], DYDX-PERP[0], EDEN[.7125], EDEN-PERP[0], EGLD-PERP[0], ENJ[.075], ENS[.014], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00024453], ETH-0325[0], ETH-PERP[0], ETHW[0.00045490], FIDA[.349469], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.112], FTM-PERP[0], FTT[150.65123671], FTT-PERP[0], FXS[.0015], FXS-PERP[0], GAL[.0345], GALA[1.2], GALA-PERP[0], GAL-PERP[0], GENE[10.0116615], GMT[17.304935], GMT-PERP[0], GODS[.0705], GRT[.215], GST[1.0000075], GST-PERP[0], HMT[315.035075], HNT[.0015], HT[1.2001886g], HT-PERP[0], ICP-PERP[0], IMX[.967569], IMX-PERP[0], INDI_IEO_TICKET[1], INTER[.0051225], IP3[.0125], KAVA-PERP[0], KNC-PERP[0], LDO[.129245], LDO-PERP[0], LINA-PERP[0], LINK[.045664], LOOKS[.12276654], LOOKS-PERP[0], LRC[.01], LUNA2[48.22229733], LUNA2_LOCKED[112.5186938], LUNC[.7225565], LUNC-PERP[0], MANA[.05], MAPS[.9442425], MASK-PERP[0], MATH[0.60097964], MATIC-PERP[0], MCB[.8614081], MEDIA[.001865], MER[.4592], MINA-PERP[0], MNGO[.075], MOB[0.16107015], MOB-PERP[0], NEAR[.0065], NEAR-PERP[0], NGMI[0.0002215], OKB[.054685], OKB-PERP[0], OMG[.39708475], OMG-PERP[0], OP-PERP[0], OXY[12.98606875], PEOPLE[1.33685], PEOPLE-PERP[0], PERP[.02405], PERP-PERP[0], POLIS[25.001], POLIS-PERP[0], PRV-20210625[0], PSY[.105], RAY[2.75283], RAY-PERP[0], REAL[.0025], RON-PERP[0], ROOK[.00043428], ROOK-PERP[0], RUNE[.0025], RUNE-PERP[0], SAND[.00095], SAND-PERP[0], SHIB[350], SHIB-PERP[0], SKL[.19975], SLND[.0494], SLP[10.78045], SLP-PERP[0], SNX[.0125], SNX-PERP[0], SOL[0.10340842], SOL-PERP[0], SOS[1300], SPELL[3], SPELL-PERP[0], SRM[24.67196782], SRM_LOCKED[135.07932151], SRM-PERP[0], SRN-PERP[0], STARS[50.00975], STETH[0.00064868], STG[10.01], STORJ-PERP[0], TRU[.033059], TRX-PERP[0], UBXT[.1728645], UNI[0.01771981], UNI-PERP[0], USD[92.67], USDT[242.66910292], USDT-PERP[0], USTC[.214615], USTC-PERP[0], WAVES[.0075], WAVES-PERP[0], WBTC[0.00003419], XFLA[.03095], XRP-PERP[0], YFII[.00001], YGG[.662505] | | |
| 00272724 | Contingent | 1INCH-PERP[0], AAPL-1230[0], AAPL-20210326[0], AAVE[0], AAVE-PERP[0], ABNB[0.00000001], ACB-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMZN-20201225[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20200925[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[263.23900006], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FB-0325[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[187.19028405], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-20210326[0], GME-20210326[0], GMT-PERP[0], GOOGL-20201225[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT[0], HOOD[.00000001], HOOD_PRE[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000013], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], NFLX-20201225[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PYPL-20201225[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-0624[0], SPY-20201225[0], SRM[29.0496783], SRM_LOCKED[159.31187095], SRM-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP2024[0], TRX-0624[0], TRX-PERP[0], TSLA-20201225[0], TSLAPRE[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.76], USDT[89.99964752], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00272725 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.14437592], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.06902238], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[47.45572967], TRX-PERP[0], UNI-PERP[0], USDT[1.77], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[47.000004] |
| 00272727 | | SRM[1], USD[0.00] | | |
| 00272729 | | ATLAS-PERP[0], GST[.03], TRX[.575666], USD[0.25], USDT[0.00696090] | | |
| 00272730 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00046666], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00028728], SRM_LOCKED[.00110404], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00272731 | | BTC[0], COMP[0], USDT[0] | | |
| 00272732 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.11400000], FTT[54.50676419], HT-PERP[0], LUNC-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[5.02], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00272733 | Contingent | ATLAS-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0.00010000], BULL[0.00000001], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009672], LUNC-PERP[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SLRS[223.34013893], SOL[0.01000000], SOL-PERP[0], SRM [0.02100288], SRM_LOCKED[.1304654], SRM-PERP[0], USD[16.10], USDT[0.22276876] | | |
| 00272734 | Contingent | 1INCH[84.1212], AAVE[.008056], ADABULL[0], AGLD[107.6], ALEPH[270], ALICE[8.11234], ALPHA[38.3480], AMPL[0], AUDIO[.2038], AVAX[.98354], BAT[.3416], BTC[0.00004475], BTC-20200908[0], CEL[.02372], CHZ[6.758], COMP[3.22769134], DOGE[.2524], DOT[1.3], ETH[.0344598], ETHW[.1221982], FTT[0.01711262], GMT[84.8584], IMX[17.8928], KNC[17.18426], LINK[.0744], LUNA2[0.43009089], LUNA2_LOCKED[1.00354541], LUNC[1.38549], SHIB[129940], SOL[.70243], STEP[42.49112], TRYB[32.1322], USD[2654.24], USTC[0.06681245], WAVES[.4944] | | |
| 00272735 | | USD[0.00], USDT[0] | | |
| 00272738 | | ALGO-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[33.75], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00272739 | | FTT[.18275], USD[5.00], USDT[0] | | |
| 00272740 | | AMPL[0], AMPL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[0], ETH-PERP[0], FTM[0], SOL[0], SXP-PERP[0], TRX[0], USD[1.63], USDT[0.00985284], XRP-PERP[0], YFII-PERP[0] | | |
| 00272741 | | APT[0], BICO[3730.54748557], GODS[3089.54021473], GOG[4083.18619653], USD[0.10], USDT[0], XRP[.6493832] | | |
| 00272744 | | ETHW[.00037105], TRX[.617443], USD[0.00], USDT[0] | | |
| 00272745 | | 1INCH[233834.40122025], ETHW[2025.17192977], FTT[33.39243297], NFT (368715938481224529/FTX EU - we are here! #27366)[1], NFT (408972136424639422/The Hill by FTX #7034)[1], NFT (427439037062149246/FTX EU - we are here! #27221)[1], NFT (477533749274431636/FTX EU - we are here! #27480)[1], USDT[0.41586884] | Yes | |
| 00272746 | Contingent | 1INCH[0], ALGO-PERP[0], APT[0.00000907], APT-PERP[0], BNB[0], DOGE-PERP[0], ETH[0], ETHW[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST[.02976], KSHIB-PERP[0], LINK[0], LUNA2_LOCKED[0.00000001], LUNC[.001258], MASK-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.001047], USD[1.33], USDT[0.00058196] | | |
| 00272747 | | BTC-PERP[0], ENS-PERP[0], ETH[0], FTT[0.00369072], MBS[631.812487], MTA[.9896], STARS[.133667], USD[0.00], USDT[0.00659165] | | |
| 00272749 | | USD[0.00], USDT[0] | | |
| 00272750 | | USD[5.00], USDT[11.75338271] | | |
| 00272751 | | SOL[0], TRX[.000001], USDT[0.38799347] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00272755 | Contingent | APT-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB[0.091849], BOBA[.031009], BOBA-PERP[0], BTC[0], CRV-PERP[0], ENS-PERP[0], ETH[.49249962], ETHW[.00026297], EUL[.0154961], FTT[1135.45066332], FTT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.01189435], LUNA2_LOCKED[0.02775350], LUNC[2592.02385629], MER[.653064], NFT (3204915680281220017/Azelia #25)[1], OP-PERP[0], RON-PERP[0], SOL[.0091368], SRM[.94248578], SRM_LOCKED[272.31653399], TRX[.000005], USD[681.63], USDT[2401] | Yes | |
| 00272756 | Contingent | BTC[.01019796], BTC-PERP[0], DOGE[2822.4354], ETH[.109], ETHW[.109], RAY[23.19071984], ROOK[1.9996], SOL[29.8747328], SRM[62110.0607934], SRM_LOCKED[74.60719896], TRX[369.926], UNI[17], USDI[897.13], USDT[368.22877016] | | |
| 00272757 | | AAVE-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00003734], KNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[.00], USDT[0], XRP-PERP[0], YFI-[0.00000001], YFI-PERP[0] | | |
| 00272758 | Contingent | ASD-PERP[0], SRM[1.24964408], SRM_LOCKED[4.75035592], USD[0.00] | | |
| 00272759 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.04652742], AMPL-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LEND-PERP[0], MATIC-PERP[0], MTA-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[24.96], USDT[0], XRP[.1242901], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00272760 | Contingent, Disputed | ASD-PERP[0], FTT[.9384], USD[5.00, USDT[0] | | |
| 00272761 | | NFT (292409686960195757/FTX EU - we are here! #208793)[1], NFT (355323008912304239/FTX EU - we are here! #208656)[1], NFT (370121751647728027/FTX EU - we are here! #208775)[1] | | |
| 00272762 | | ALGO-PERP[0], BTC[0], DOGE[10], DOT-PERP[0], ENJ[1861.09548786], ETH[.00000001], ETH-PERP[0], RUNE[1000.1709975], SOL[0.00], USD[1.40] | | |
| 00272763 | | ETH[0], FTM[0], HT[0], SOL[0], TRX[0], USD[0.00], XAUT[0] | | |
| 00272764 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[-18.30000000], ETC-PERP[0], ETH[.0005281], ETH-PERP[0], ETHW[.0005281], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[.2187], USD[124.02], USDT[0.00832700] | | |
| 00272765 | | BTC[0], BTC-2021123[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBEAR[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00272766 | | AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], CLV-PERP[0], DOGE[32], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00088999], ETH-PERP[0], ETHW[0.00009000], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], MEDIA[.005394], MER[.017701], MOB[.4361], OMG-PERP[0], OXY[.309068], RAY[.759301], RAY-PERP[0], SHIB-PERP[0], SNY[.3333], SOL[0], SRM[4.36557988], SRM_LOCKED[16.63442012], TONCOIN[.9998], TRX[.000383], USD[3.61], USDT[1012.30433645] | Yes | |
| 00272767 | | 1INCH[28.98822], AAVE[.1199772], ADABEAR[27259.25], ADABULL[0.14265339], ALGOBULL[1936533.89866], ALTBEAR[2.65724], ALTBULL[8.64854021], ATOMBULL[416.1315275], BALBULL[0.00532645], BCHBULL[5125.0581639], BEAR[386.111], BNBBULL[0.82210281], BTC[0.00500515], BULL[0.32591091], COMPBULL[0.11827752], DEFIBULL[0.06005329], DOGEBULL[0.02195171], EOSBEAR[.0837075], EOSBULL[2475.6292996], ETH[.00165059], ETHBULL[1.44586973], ETHW[.00165059], GRTBULL[0.09458202], LINKBULL[0.09482200], LINKBEAR[587.1560], MATICBULL[238.8651285], SNX[4.590126], SUSHIBULL[160.377024], SXPBULL[20.00660388], THETABEAR[3448345.06686234], THETABULL[14.69877694], TRX[.000065], TRXBEAR[2743478.64], TRXBULL[20.3422624], UNISWAPBULL[0.43377895], USD[16.55], USDT[4.73114471], VETBEAR[2754.271], VETBULL[187.22766157], XLMBULL[0.09699204], XRP[3.98442], XRPBULL[9061.4884915], XTZBULL[118.07287516] | | |
| 00272768 | Contingent | APT[.9996], ASD-PERP[0], BTMX-2021225[0], CVX-PERP[0], FLOW-PERP[0], FTT[0.09091008], SRM[.23150864], SRM_LOCKED[2.37415312], TRX[.0002], USD[0.00], USDT[0] | | |
| 00272774 | Contingent, Disputed | BTC[0], BTC-20210326[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], BULL[0], DOGE[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], LUNC[0], USDT[0], WBTC[0], XRP-PERP[0] | | |
| 00272776 | | AMPL-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[2.217], ETH-PERP[0], EUR[0.00], KSM-PERP[0], LUNC-PERP[0], TRX[.000011], USD[0.07], USDT[4683.29149395], XRP-PERP[0] | | |
| 00272777 | | ASD-PERP[0], FTT[.977593], USD[5.00], USDT[0] | | |
| 00272779 | | USD[2.38], XRP[.2464] | | |
| 00272781 | | USD[0.00] | | |
| 00272785 | | ADA-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.07] | | |
| 00272786 | | USD[0.00], USDT[0] | | |
| 00272787 | Contingent | 1INCH-PERP[0], AAVE[.00097155], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.2141], DOGE-PERP[0], ETH-PERP[0], ETHW[.00017047], FTT[0.01823424], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK[.03640979], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[1.40654421], SOL-PERP[0], SRM[9.04684572], SRM_LOCKED[267.15315428], SUSHI[.17149], SUSHI-PERP[0], UNI[.00570744], UNI-PERP[0], USD[0.41], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00272788 | Contingent | LUNA2[11.93463101], LUNA2_LOCKED[27.84747236], OXY[.837075], OXY-PERP[0], TRX[.000004], UNI[.04019125], USD[0.00], USDT[0.00000130] | | |
| 00272791 | | ETH[0], ETHW[0], FTT[0.10039472], NFT (310813533155495270/FTX EU - we are here! #61278)[1], NFT (417496823048717293/FTX EU - we are here! #60860)[1], NFT (573334863877220838/FTX EU - we are here! #61422)[1], SOL[0.00881662], USD[268.58], USDT[0], YFI[0] | | |
| 00272792 | | LINKBEAR[8.0582], USD[0.00] | | |
| 00272794 | | RAY[93.9342], SOL[.495], SRM[.9916] | | |
| 00272796 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000021], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00272797 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMC-2021123[0], AMPL-PERP[0], APE[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.98235818], FTT-PERP[0], GME-20210328[0], GMEPRE[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEAD-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20210326[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[45009.25], SHIB-PERP[0], SKL-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00414058], SRM_LOCKED[392.07946362], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-0624[0], TLRY-20210326[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.23], USDT[0.00000001], USTC[.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00272800 | Contingent | SRM[1.62394408], SRM_LOCKED[4.75035592], USD[6.22] | | |
| 00272801 | | ADABULL[0], AMPL[0], ATOMBULL[0], BNB[0], BNBBULL[0], DOGEBULL[.0007], ETH[.00000001], ETHBULL[0.00040000], FTT[0.16779716], GRTBULL[0], KNCBULL[0], LINKBULL[0], MATICBULL[0.00781751], RAY-PERP[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00272803 | | ADABULL[0], ETH[0], ETHBULL[0], FTT[0.00023479], LINKBULL[0], MTA[.00000001], SXPBULL[0], USD[0.00] | | |
| 00272806 | | BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTT[150.01121808], FTT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[365.26], USDT[0], XRP-PERP[0] | | |
| 00272807 | | BTC[0], FTT[0], USD[14.39], USDT[0.00034764] | | |
| 00272809 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-20210326[0], OMG-PERP[0], RUNE-PERP[0], SRM-PERP[0], SRM-PERP[0], TRX[.000787], TRX-PERP[0], UNI-PERP[0], USD[-1.17], USDT[111.12018983], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00272811 | | TRUMPFEB[0], TRUMPFEBWIN[4912.4307], TRUMPSTAY[323493.0119], USD[0.01] | | |
| 00272813 | Contingent | BNB[0], BTC[0], FLOW-PERP[0], FTT[0.10915409], HT[0], ICP-PERP[0], LUNA2[0.09520887], LUNA2_LOCKED[0.22215404], LUNC[0], NFT (447873994156378218/The Hill by FTX #4919)[1], NFT (474046615556000491/FTX AU - we are here! #25679)[1], NFT (484105537110857734/FTX AU - we are here! #17548)[1], NFT (491116560286275969/FTX Crypto Cup 2022 Key #15711)[1], OKB[0], RAY-PERP[0], SOL[0.00494888], SRM[.539361], SRM_LOCKED[77.11287608], TRX[15], USD[0.00], USDT[0.02346601] | Yes | |
| 00272815 | | AGLD-PERP[0], ATLAS-PERP[0], BILI[121.4699055], BNB[17.21], BOBA-PERP[0], FTT[7066.736673], HT-PERP[0], LOOKS-PERP[0], OKB-PERP[0], SPELL-PERP[0], TRX[.000016], USD[3529.79], USDT[32485.13286402] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00272817 | | BIT[99.98], ETH[.0009998], ETHW[.0009998], FTT[.09803], TRX[.000001], USD[0.00], USDT[0] | | |
| 00272818 | Contingent | APT[2000.004465], ATLAS[10009.05], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[-200], FTT[1000.03175193], FTT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2_LOCKED[8249.46252], LUNC[1000000], MANA-PERP[0], MATIC-PERP[0], SOL[100.00406514], SOL-PERP[0], USD[1054287.57], USDT[46000.00000002], USTC[0], WAVES-PERP[0] | | |
| 00272828 | | ETH[.00000001] | | |
| 00272829 | | AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00653831], FTT-PERP[0], LINK-PERP[0], MTA-20200925[0], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[-0.36], USD[19.27], USDT[7.60000000] | | |
| 00272830 | | FTT[0.00000001], USD[557.15], USDT[0.00329217] | | |
| 00272832 | Contingent | AAVE[0.00522462], APT[193], ATOM[.04021971], AVAX-PERP[0], BTC[0.00000002], BTC-PERP[0], COMP[0], DOT-PERP[0], ETH[0.00000006], ETH-PERP[0], ETHW[0], EUR[115.00], FLOW-PERP[0], FTT[14.67069291], GRT-PERP[0], LOOKS[0], LOOKS[0], USTC[0], USTC[0], USTC[0], USTC[0], USTC[0], USTC[0], USTC[0], USTC[0] | | |
| 00272835 | | ATOM-PERP[0], USD[0.00], USDT[0.00077098] | | |
| 00272836 | | HT-PERP[0], OXY[31.9776], SHIT-20201225[0], SHIT-20210326[0], USD[0.00], USDT[2.15360000] | | |
| 00272837 | | USD[25.00], USDT[5222.23316716] | | |
| 00272838 | Contingent | FTT[1.9902], SRM[27.3865214], SRM_LOCKED[98252642], USD[0.00], USDT[0.00000002] | | |
| 00272839 | | 0 | | |
| 00272840 | | USD[0.00] | | |
| 00272841 | | BTC[0], DAI[.00000001], RAY-PERP[0], SOL[.00000001], TRX[0], USD[175.56], USDT[0] | | |
| 00272842 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.12762175], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], DAI[0.00000001], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS[.00000001], EOS-PERP[0], ETH[1.18048611], ETH-PERP[0], ETHW[0.20810525], FTM-PERP[0], FTT[25.00769343], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY[0], HT-PERP[0], ICP-PERP[0], IMX[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LOGAN202110[.], LTC[2.47253611], LTC-PERP[0], LUNA2[0.00029523], LUNA2_LOCKED[0.00068888], LUNC[264.28837186], LUNC-PERP[0], MATIC[744.30153186], MATIC-PERP[0], MKR-PERP[0], NFT (338739436678495109/LOST #4)[1], NFT (353512500166856092/LOST #2)[1], NFT (487574335711056664/LOST #1)[1], NFT (555272975097321824/LOST #3)[1], ONB-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STETH[1.00988999], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000211], TRX-PERP[0], UNI-PERP[0], USD[1401.42], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00272848 | | USD[0.60] | | |
| 00272851 | | ADABULL[0], BULL[0.00000833], COMPBULL[0], DEFIBULL[0], DOGEBULL[.00007141], MATICBULL[5.190618], USD[46.23], USDT[0] | | |
| 00272851 | | MOB[.01355], USD[1.01], USDT[0.03406572] | | |
| 00272853 | | BTC[.00481506], DOGE[10], FTT[26.06774023], MNGO[23470], USD[1737.31], USDT[.002646] | | |
| 00272854 | | ASD-PERP[0], BCH-PERP[0], BSV-PERP[0], EOS-PERP[0], MATIC-PERP[0], USD[-0.34], USDT[3.830782] | | |
| 00272855 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[11.99046333], BTC-MOVE-WK-20210423[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.99106364], ETH-PERP[0], ETHW[18.02559839], FTT[157.74133207], GMT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MOB[0], NFT (393387120398380665/FTX AU - we are here! #35503)[1], NFT (531380463907434495/FTX AU - we are here! #35316)[1], OXY_LOCKED[3008905.30534382], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.12394436], SRM_LOCKED[11.87605564], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-43.32], USDT[0.00000001], WBTC[0] | | ETH[1.988894], USD[100.00] |
| 00272858 | | SRM[.5074], USD[0.00], WRX[.698] | | |
| 00272859 | | APE-PERP[0], APT[.00753619], BTC[0], CRO-PERP[0], DOGE-PERP[0], ENS[.0038082], ETH[0], ETH-PERP[0], ETHW[0.00093010], FLM-PERP[0], FTT[0.31918269], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], USD[11.15], USDT[0], USTC-PERP[0] | | |
| 00272861 | | FTT[0.03878799], MATIC[1.40056432], TRX[.000004], USD[0.00], USDT[0] | | |
| 00272867 | Contingent | BSV-20210924[0], BTC-20210924[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210924[0], FTT[.00104358], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.11303040], LUNA2_LOCKED[0.26373760], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX[.716499], TRX-PERP[0], USD[0.04], USDT[0.15316447], USTC[16], XRP-20210924[0] | | |
| 00272869 | | FTT[4.999], USD[0.14], USDT[41.34529] | | |
| 00272870 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA[.844186], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP[0.00006393], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00006089], ETH-PERP[0], ETHW[0.00006089], EUR[2022.10], FTM-PERP[0], FTT[.0651684], FTT-PERP[0], GRT[.657446], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[0281946], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP[0.061804], REN-PERP[0], RUNE[0.072864], SNX[0626256], SOL[0.000681], SOL-PERP[0], SRM[65444377], SRM_LOCKED[0785263], SRM-PERP[0], SUSHI-PERP[0], TOMO[0557118], TRX[.00015], UNI[0448388], USD[-2.73], USDT[0.00620101], VET-PERP[0], XRP[.62549], XTZ-PERP[0] | | |
| 00272872 | Contingent | ADABULL[0], ALTBULL[0], ATLAS-PERP[0], BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], ETHBULL[0], EXCHBULL[0], FTT[0.36424645], GRTBULL[0], SRM[.17076213], SRM_LOCKED[2.4059431], TRX[149], UNISWAPBULL[0], USD[6.58], USDT[0.00560000], VETBULL[0], XLMBULL[0], XRP[.864] | | |
| 00272874 | Contingent | SRM[.000364], SRM_LOCKED[.0001476] | | |
| 00272879 | | SRM[0] | | |
| 00272880 | Contingent | BTC[0], LEO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003272], LUNC-PERP[0], USD[0.00], XRP[7720.86082014], XRP-PERP[0] | | |
| 00272881 | | ATOM-PERP[0], ETH[0], MTA-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00272883 | Contingent | 1INCH[1824.04958280], 1INCH-PERP[0], AAVE[6], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND[0], BNB[0], BNB-20201225[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.47321580], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI-20210326[0], DEFI-20210625[0], DMG-PERP[0], DOGE[15001.77165085], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ[500.00294], ETH[1.28386619], ETH-0325[0], ETH-0624[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.06386399], FLOW-PERP[0], FTT[2800.66124380], FTT-PERP[0], GODS[1600.914959], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], IMX[5000.053475], KNC[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC[2906.32780389], MATIC-PERP[0], MEDIA-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], RUNE[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[255.0043987 1], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[3.3004452], SRM_LOCKED[1829.45225816], STG[7200.06545], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[600.06309685], SXP-20210625[0], SXP-PERP[0], TOMO[300.63234305], TOMO-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNISWAP-PERP[0], USDT[.45], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-0325[0], YFI-PERP[0], ZRX[4000.0738775], ZRX-PERP[0] | | |
| 00272884 | | ETH[.00022785], ETHBULL[0], ETHW[.00022785], LINKBULL[0.00006191], USD[0.00] | | |
| 00272886 | Contingent | AVAX-PERP[0], BCHBULL[4738], BNB[.00709636], BTC[0.00017016], BULL[0], DOGEBULL[0], ENJ-PERP[0], ETH[0.00097317], ETHW[0.00412814], FTT[0], GMT-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.23527066], SRM[1.02667845], SRM_LOCKED[4.79636347], SRM-PERP[0], TRX[.574735], USD[0.89], USDT[0.00779644], XRPBULL[900] | | |
| 00272887 | Contingent | APE-PERP[0], ETH[.00100385], ETHW[.00006592], FTT[28.98879856], LINA-PERP[0], LUNA2[0.00125507], LUNA2_LOCKED[0.03302183], LUNC[0.00304800], LUNC-PERP[0], NFT (387048239230084339/FTX AU - we are here! #50448)[1], SLP[2], SLP-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], TOMO[.0571716], TRX[.000003], USD[0.62], USDT[0], USTC[0.18332182], USTC-PERP[0] | Yes | |
| 00272889 | | USD[0.00], USDT[0] | | |
| 00272890 | | ETH-PERP[0], NFT (378145667938948281/FTX EU - we are here! #262379)[1], NFT (405602820979106839/FTX EU - we are here! #262389)[1], NFT (422506608545118268/FTX EU - we are here! #262395)[1], TRX[.444079], USD[50.10], USDT[.001954] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00272892 | | USDT[0] | | |
| 00272895 | | FTT[13.23804350], PERP[.09019904], USD[0.00], USDT[0.32036868] | | |
| 00272897 | | ALT-PERP[0], AVAX-PERP[0], BNB[.002853], BTC[.00005778], BTC-PERP[0], COPE[.2447], CRV[.634691], DEFIBEAR[31.99073366], DEFIBULL[0.00000722], DOGE[.4127], DOGE-PERP[0], DYDX[1.3], ETH[.00055], ETHW[8.79555], FTT[.8756], FTT-PERP[0], LEO[.3053], LINK[.047406], MAPS[.0626], MATIC[8.026], MER[.6242], MID-PERP[0], MNGO[8.588], SOL[.006859], SOL-PERP[0], SPELL[83.9], SRM[.533121], UNI-PERP[0], UNISWAPBEAR[0.00000410], USD[98899.33], USDT[330.37291233] | | |
| 00272902 | | TRX[.000001], USD[0.01], USDT[2139.52627200] | | |
| 00272907 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE[.090937], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT[0], LTC[0], LTC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS[0], RAMP[.17277448], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SLP[4.14189667], SOL[0.00836669], SOL-PERP[0], STEP[164.02589043], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001602], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.28], USDT[0.00000043], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00272909 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BRZ[.00000001], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00272911 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00095538], BTC-MOVE-WK-20200828[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00058918], ETH-PERP[0], ETHW[0.00058917], KNC-PERP[0], LINK-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.60], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00272912 | | AMPL-PERP[0], ASD[0], BTC[0], BTC-PERP[0], CLV-PERP[0], LINK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], TRX[0], TRX-20210924[0], TRX-PERP[0], USD[0.01], USDT[1.88745332] | | |
| 00272915 | Contingent | AAVE[0], ALGO-PERP[0], AMPL[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], BADGER[0], BTC[0.00000002], CHZ-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[0], FIDA[0.00328560], FIDA-LOCKED[0.01696081], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0], LINK[0], LINK-PERP[0], LUNA2[0.00015415], LUNA2_LOCKED[0.00035968], LUNC[33.56704143], MATIC-PERP[0], MTA[0], NEAR-PERP[0], RAY[0], ROOK[0], RUNE[0], RUNE-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SPELL[0.00000001], SPELL-PERP[0], STEP[0.00000001], SUSHI[0.00000001], TRX[0], TRX-PERP[0], USD[222.68], USDT[0.00404639] | | |
| 00272916 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[5.21954596], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETHB.85081509], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.02025813], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00051587], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO[.98521], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.07451439], SRM_LOCKED[43.04449068], SRM-PERP[0], STETH[0], SUSHI-PERP[0], SXP-PERP[0], USD[9.38], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00272917 | | ALGO[1003.96846], BOBA[367.5], BSV-20210326[0], BSV-PERP[0], BTC[0.00000034], DAWN[482.752994], DOGE[375.91621374], DOT[13.80709055], ETC-PERP[0], FTT[193.59950250], LINK[55.697967], LUA[23507.24102], RAY[113.61808088], REN[2723.69809], RNDR[409.5], STEP[1483.6], SXP[2022.789594], TRX[.000009], UMEE[2759.6656], USD[0.66], USDT[0.12774356], WNDR[100], XTZ-PERP[0] | | |
| 00272918 | | BEAR[44854.97617], BNBBEAR[.0111], FTT[0.01976802], USD[0.16], USDT[0.00000001] | | |
| 00272922 | | ETHBEAR[.78055], USD[0.16], XRP[.424] | | |
| 00272923 | | FTT[0.18750964], USD[0.00], USDT[0] | | |
| 00272926 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], CEL-PERP[0], CHZ[9.0255], DOGE[.36308], ETH[0.00001699], ETH-PERP[0], ETHW[.00001698], FTM[0.99790050], FTM-PERP[0], FTT[0.07256561], FXS-PERP[0], GMX[50], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MATIC[16980.81035251], NFT [324489281942581306/FTX Swag Pack #713][1], NFT [352852766667588780/The Hill by FTX #21556][1], OP-PERP[0], SHIB[.00000001], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[91.76926885], SRM_LOCKED[497.60988833], STG[.00000001], UNI[.00000001], USD[3.32], USDT[1.25900000], USTC-PERP[0] | | |
| 00272927 | Contingent | AAVE[4.77703850], ALT-PERP[0], APE[1.1], AXS-PERP[0], BAT[1], BNB[2.47854006], BNB-PERP[0], BTC[0.10892058], BTC-PERP[0], CHZ[19.9867], CREAM-PERP[0], DOGE[1560.9885616], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.8101166], ETH-PERP[0], ETHW[0.80579723], FLOW-PERP[0], FTT[17.8383685], FTT-PERP[0], GALA[868], KNC-PERP[0], LLTC-PERP[0], LUNA2[1.64013500], LUNA2[3.82698167], LUNC[357142.85], MAPS[1561.44702685], MER[621.9587168], OXY[7.9625871], RAY[228.98281946], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[23.81904955], SRM[205.56467709], SRM_LOCKED[5.1697307], SUSHI[33.47839082], SUSHI-PERP[0], TRX[0.00000451], TRX-PERP[0], UNI-PERP[0], USD[28.49], USDT[0.00000001], XRP-PERP[0] | | AAVE[4.69], BNB[1.02], BTC[.10777], ETH[.785703], TRX[.000004] |
| 00272929 | | LTC[.01], NFT [501285543791020661/Lighthouse][1], USD[0.00], USDT[21.62926909], XLM-PERP[0], XRP[21.25692623] | | XRP[20.75] |
| 00272930 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], CREAM-PERP[0], DAO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.03665536], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.01], USD[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00272933 | | USD[0.06] | | |
| 00272936 | | BTC-PERP[0], SOL-PERP[0], USD[1.19], USDT[.00995046] | | |
| 00272937 | | BTC[.00008548], USD[0.01] | | |
| 00272939 | | BTC[.0001], BTC-PERP[-0.0008], USD[50.58], USDT[96.3334] | | |
| 00272940 | Contingent | BNB[0.00490035], BTC[0.00000001], BTC-PERP[0], CAD[35592.82], CEL[895.93200964], CEL-PERP[0], CRO[86391.28720189], CRO-PERP[0], ETH[0.00079689], ETHW[.00079511], FTT[262.084446], FTT-PERP[0], LUNA2[1.19307169], LUNA2_LOCKED[2.73629137], NEXO[933.0277413], NFT [305638929274341227/FTX Crypto Cup 2022 Key #14343][1], NFT [338503094707287731/FTX EU - we are here! #104236][1], NFT [381744469163362383/FTX AU - we are here! #26424][1], NFT [412881298766765158/Montreal Ticket Stub #1075][1], NFT [419846030797782741/FTX EU - we are here! #104446][1], NFT [424945096320913607/FTX AU - we are here! #1844][1], NFT [442921420204574960/FTX EU - we are here! #104514][1], NFT [501208334210320342/FTX AU - we are here! #1846][1], NFT [520888285690977596/The Hill by FTX #2714][1], SXP[1], USD[59239.09], USDT[370.59531308], USTC[168.8851263], WBTC[.00006123], XRP[1.03845031] | Yes | USDT[370.41742] |
| 00272941 | | KIN[5684600.65827239] | | |
| 00272942 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00031], UNI-PERP[0], USD[0.00], USDT[0.00000026], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00272944 | | BTC[0], FTT[28.92206725], RUNE[.0625282], USD[0.03], USDT[0] | | |
| 00272950 | | AMPL[0.02720907], AMPL-PERP[0], GRTBEAR[1.21], GRTBULL[0.HALFSHIT[0], ROOK[.00097055], ROOK-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00272951 | | FTT[0], ICP-PERP[0], USD[0.09], USDT[-0.05128827] | | |
| 00272953 | | AAVE-PERP[0], ALT-PERP[0], AMC[0], APE-PERP[0], ATLAS[661.36131151], ATOM-PERP[0], AVAX[0], BADGER-PERP[5.14], BAND-PERP[5.14], BAND[4458.1788476], BNB[0.44970972], BNT-PERP[0], BTC[0.13882646], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[403.91715715], CRV[140.51723202], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0.00074133], DOGE-PERP[0], ETH[1.36406320], ETHW[1.36406320], FTM[239.6707495], FTT[0.00000001], FTT-PERP[0], GBP[0.00], HOLY-PERP[0], LINK[44.72433544], LINK-PERP[0], LTC[0.01813599], LTC-PERP[0], MSOL[0], OXY-PERP[0], RAY[.087099], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[87.55401459], SOL-PERP[0], SPELL[6091.6584531], SUSHI-PERP[0], TRX[.00156], USD[900.63], USDT[0.68385730], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00272954 | | AVAX-PERP[0], ETH[5.17003479], ETHW[5.17003479], LINK[5.01535333], TRYB[0.00009333], USD[0.00] | | |
| 00272955 | Contingent, Disputed | AUD[0.00], BTC[0], BTC-PERP[0], ETH[0], FTT[0.06281728], USD[0.00], USDT[0.00000154] | | |
| 00272956 | | AAVE-20201225[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], AMZN-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BNTA-20210625[0], BTC-20210924[0], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-2021123[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20201225[0], ETH-20210625[0], ETHW[.0005], FIL-PERP[0], FLM-20210625[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], NEO-PERP[0], PFE-20210625[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[12.32], USDT-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00272957 | | STEP-PERP[0], USD[1.00] | | |
| 00272959 | | BTC[0], FTT[.00978], USDT[3.55753910] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00272961 | | GALA[40], MATIC[10], USD[0.01], USDT[0] | | |
| 00272962 | Contingent | APT[.031], CRO[10], ETH[.00000001], FTT[0.48539497], OXY[.31297705], OXY_LOCKED[820610.68702295], USD[0.00] | | |
| 00272963 | | USD[9.24] | | |
| 00272964 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-2021032[6], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI[.00000001], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00052399], ETH-20210326[0], ETH-PERP[0], ETHW[0.00052399], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.08812183], SRM_LOCKED[.0030202 1], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00272966 | | ADABULL[0], LINKBULL[0], SXPBULL[0], USD[0.01], XTZBULL[0] | | |
| 00272968 | | COMP-PERP[0], FTT[.961542], USD[5.04] | | |
| 00272969 | Contingent | LINA[0], LUNA2[0.91114607], LUNA2_LOCKED[2.12600749], USD[0.00], USDT[0] | | |
| 00272971 | Contingent | 1INCH[0], AAVE[0], AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[0.00000002], BTC[0.00000008], BTC-PERP[0], COMP[0], CREAM-PERP[0], DOGE[108.55358928], ETC-PERP[0], ETH[0.00000007], ETH-PERP[0], ETHW[0-00000004], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[868.47528341], ICP-PERP[0], LINK[0.00000002], MATIC[0.00000001], MATIC-PERP[0], MKR[0], NFT (297235448245356846/Monza Ticket Stub #1842)[1], NFT (332033499838472047/Japan Ticket Stub #1928)[1], NFT (397561716540009313/FTX EU - we are here! #266694)[1], NFT (491019041368356326/Singapore Ticket Stub #776)[1], NFT (547869804186862028/FTX EU - we are here! #111744)[1], NFT (574145511093014372/FTX EU - we are here! #113566)[1], SOL[59.72688331], SOL-PERP[0], SRM[122.45653492], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[613.89], USDT[0.00000005], USTC[0.00000007], YFI[0], YFI-PERP[0] | | DOGE[108.51374], SOL[59.591592] |
| 00272972 | | FTT[.98309], USDT[0] | | |
| 00272973 | | USD[1.26] | | |
| 00272974 | | ETHW[.00012848], NFT (314445491471630745/FTX AU - we are here! #36511)[1], NFT (390140631213269867/FTX AU - we are here! #36538)[1], NFT (423288797216539136/Official Solana NFT)[1], SOL[0], SRN-PERP[0], SXP[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00308190] | | |
| 00272975 | | GST-PERP[0], TRX[.000173], USD[0.00], USDT[0.00738500] | | |
| 00272976 | | AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], GST[.07], GST-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00017], UNI-PERP[0], USD[0.00] | | |
| 00272981 | | AMPL-PERP[0], ETH[.193], ETHW[.193], USD[0.69] | | |
| 00272983 | | BIDEN[0], TRUMP[0], USD[0.00] | | |
| 00272984 | | AAVE-20210326[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210927[0], ALGO-20211231[0], AMPL-PERP[0], ATOM-1230[0], AVAX-20210924[0], BAL-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-2010326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200904[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921208[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210108[0], BTC-MOVE-20210112[0], BTC-MOVE-20210123[0], BTC-PERP[0.99999999], CAKE-PERP[0], DOGE[50000], DOGE-1230[0], DOGE-20211231[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210624[0], DOTPRESPLIT-20200925[0], EGLD-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH-20211231[0], FTT[500], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], MATIC[3000], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MTA-20200925[0], SHIB-PERP[0], SOL-20200925[0], SOL-20201094[0], SOL-20211231[0], SRM-PERP[0], STEP[100000], STEP-PERP[0], STMX-PERP[0], SUSHI[.05], SUSHI-1230[0], SUSHI-20200925[0], SUSHI-20210326[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], UNI-20201225[0], UNI-PERP[0], USD[-10571.80], USDT[0], VET-20200925[0], VET-PERP[0], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00272986 | Contingent | AAVE-PERP[0], ADABEAR[1798803], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNBBEAR[2138082.9], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBEAR[2898071.5], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNA2[0.00004826], LUNA2_LOCKED[0.00011282], LUNC[10.51], LUNC[10.51], LUNC-PERP[0], MANA-PERP[210], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00284672], SRM_LOCKED[.0143887 4], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[999069], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000029], UNI-PERP[0], UNISWAP-PERP[0], USD[-86.05], USDT[0.00000004], USTC-PERP[0], YFI-PERP[0] | | |
| 00272987 | | AVAX[0.03479335], BTC[0], ETH[0.00038937], ETHW[0], FIDA[.00835825], FTT[0.21752385], GBP[0.00], LINK[0], LOOKS[.75034], SOL[.00969061], UNI[.074901], USD[0.00] | | |
| 00272988 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00272990 | | BCHBEAR[3.27832925], BULL[0], ETH[0], FTT[.0403346], HGET[.15], NFT (326249673601960063/FTX EU - we are here! #195105)[1], NFT (358495731696862247/FTX EU - we are here! #207734)[1], NFT (401589486651519025/FTX EU - we are here! #207662)[1], USD[0.00], USDT[0.37050751] | | |
| 00272993 | Contingent | SRM[.0585062 5], SRM_LOCKED[.19879683], USDT[0] | | |
| 00272995 | | BCH-PERP[0], BTC-PERP[0], USD[0.29], USDT[0.00342600] | | |
| 00272996 | | ATLAS[8410.11345073], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.01700940], ETH-PERP[0], ETHW[0.01697580], KNC-PERP[0], LINK[66.50055451], LTC-PERP[0], RAY[32.06142846], SOL[1.01173847], SOL-PERP[0], TRX[1999.67305475], UNI-PERP[0], USD[500.00], USDT[1248.30714041], USDT-PERP[0] | Yes | |
| 00272999 | Contingent | BTC[0.00006736], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTT[0.18310000], SOL[0], SRM[19.06913134], SRM_LOCKED[163.50543704], USD[0.00], USDT[0] | | |
| 00273002 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01007584], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOST-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0.00999999], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[2.42996273], SRM_LOCKED[9.77632091], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.57], USDT[0.00000131], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273004 | | NFT (438140842975377741/FTX EU - we are here! #148468)[1], NFT (479915030638907228/FTX EU - we are here! #149064)[1], NFT (486375422359957502/FTX EU - we are here! #148910)[1], USD[5746.17] | | |
| 00273006 | | AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00203034], BTC-MOVE-20200827[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LEND-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-23.35], XRP-PERP[0], YFI-PERP[0] | | |
| 00273009 | | COMP[0.00004323], ETH[.00034095], ETH-PERP[0], ETHW[.00034095], GRT[.473], MATIC[80], MKR[.00086244], SOL[.0142335], SRM[.638745], TRX[.000005], USD[0.76], USDT[0.02019915], XRP[.26685] | | |
| 00273011 | Contingent | AMPL[-10.13310666], ETH[0], ETHBULL[0], LINKBULL[0], LUNA2[1.22247811], LUNA2_LOCKED[2.85244893], LUNC[266197.1829237], SRN-PERP[0], USD[0.42], USDT[0], XTZBULL[0] | | |
| 00273015 | | AMPL[0.00096241], FTT[.9853], USDT[.0189322] | | |
| 00273016 | | USD[0.00] | | |
| 00273018 | Contingent | DEFI-PERP[0], FTT[48.9657], HBAR-PERP[0], ICP-PERP[0], RAY[11], SOL[.29374609], SRM[5.98917272], SRM_LOCKED[.0374328], USD[-0.24], USDT[0.00002067], XRP[4] | | |
| 00273019 | | ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.45798986], FTT-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[30.97], USDT[0.00453003], XRP-PERP[0], ZRX-PERP[0] | | |
| 00273021 | | ETHBULL[0], TRYBBEAR[0], USD[1.80], USDT[0.00000001] | | |
| 00273023 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00036827], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273025 | Contingent | SRM[.0934999], SRM_LOCKED[3562708], USD[5.01], USDT[0] | | |
| 00273026 | | ETH[.00009055], ETH-PERP[0], ETHW[.00009055], USD[0.39] | | |
| 00273028 | | USD[5.38], USDT[508.554386] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00273032 | | BNB[.000758], USD[4.50] | | |
| 00273033 | | BTC[0.00004578], USD[0] | | |
| 00273038 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00273039 | | ETHBEAR[1025.2818], USDT[.0836] | | |
| 00273044 | Contingent, Disputed | TRX[.000001] | | |
| 00273046 | | BEAR[92.7705], RUNE[.0002], SHIB[82032.47179746], USD[2.08], USDT[0] | | |
| 00273049 | | BCH-PERP[0], ETH-PERP[0], USD[449.80] | | |
| 00273050 | | FTT[0.00000026], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00273051 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.02305472], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.02322747], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[5840.49], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | BNB[.023054] |
| 00273053 | | ETH[0], MATIC[.01], NFT (410451032503830289/FTX EU - we are here! #63056)[1], NFT (49342672560710601/3/FTX EU - we are here! #62786)[1], NFT (572712378613570335/FTX EU - we are here! #62967)[1], SOL[0], TRX[0.00003000], USD[0.00], USDT[0] | | |
| 00273054 | | USD[25.00] | | |
| 00273055 | Contingent | ATLAS[.1049], BADGER[.0075418], BADGER-PERP[0], BALBULL[0], BTC[0], COMP[0], COMPBULL[971.85073640], CREAM[.00218743], CRV[.00748], DOGE[.26247], DOGEBULL[0], DYDX[.00065], ETH[3.00000185], ETHBULL[0], ETHE[180.4], ETHW[0.00000184], FTT[150.00003500], FTT-PERP[0], HOLY[.1], LINA[4.2216], LOOKS[.022235], LUA[.0825685], LUNA2[0.12109802], LUNA2_LOCKED[0.28256205], LUNC[26369.35], OXY[.395255], PERP[.06275199], ROOK[.00045502], RUNE[.000082], SOL[0.00134079], SPELL[.677], SUSHI[0], SUSHIBULL[23836005.03], SXPBULL[0], TRX[1.097149], UNISWAPBULL[0], USD[50.22], XTZBULL[0] | | |
| 00273056 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00006079], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00273057 | | USDT[0] | | |
| 00273059 | | BAO[1], ETH[0], FTT[0.00876705], KIN[1], NFT (453622245967831772/FTX EU - we are here! #52801)[1], NFT (469386186611057731/FTX EU - we are here! #52616)[1], TRX[.001562], USD[0.00], USDT[24.91508971] | | |
| 00273062 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BRZ-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.9461], STEP-PERP[0], SXP-PERP[0], TRX[.000778], USD[0.00], USDT[27065.55393348], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273063 | | ATLAS[8.043], COMP[0.00000796], DOGE[.998157], FTT[.09957611], KIN[9629.5], TRX[.000017], USD[0.01], USDT[0] | | |
| 00273065 | | ETH[0], USD[0.00], USDT[0.00000467] | | |
| 00273066 | | ETHBULL[0.00002526], USD[0.00] | | |
| 00273068 | | ATLAS[8.867304], DOGE-PERP[0], ETH[0.00000002], GMT-PERP[0], IMX[275.5], LDO[.5313894], MAGIC[41010.20658], SUSHI[0.01157290], USD[0.74], USDT[0] | | |
| 00273069 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00273070 | | ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], FTT[0], KNC-PERP[0], LTC-PERP[0], RAY[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00273071 | | FLOW-PERP[0], FTT-PERP[0], LTC[.00759844], RAY-PERP[0], USD[0.88] | | |
| 00273079 | Contingent | DOGE-PERP[0], ETH-PERP[0], FTT[0], LNK[.00012674], LTC-PERP[0], OXY[.14529], ROOK[0], SHIB-PERP[0], SRM[1.2995932], SRM_LOCKED[4.9404068], USD[0.67], XRP-PERP[0], ZEC-PERP[0] | | |
| 00273080 | | ETH[0], FTT[0.06072656], MTA[.00000001], SOL[.00000001], STEP[.05434], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00273084 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMPBULL[110.8], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[.000027], FTT-PERP[0], GODS[.062076], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[.52], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBULL[120000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[24.03], USDT[0.00000002], VETBULL[34], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00273088 | | USD[25.00] | | |
| 00273089 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.10000000], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[8.8885690], SOL-PERP[0.85000000], SRM[.006061], SRM_LOCKED[.02941896], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[11.29], USDT[135.91755796], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.01872057], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00273094 | | BULL[0.00000073], COMPBULL[.0000256], DMGBULL[.0000340], EOSBULL[.009329], ETHBULL[0.00000336], MATICBULL[.093226], SXPBULL[0.24334473], USD[0.00], USDT[0] | | |
| 00273095 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[10.10], XTZ-PERP[0] | | |
| 00273096 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0630[0], BTC-MOVE-20210926[0], BTC-MOVE-20211204[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[.03404558], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPREPL/T-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0990626], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[30.3], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.42], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00273100 | | BADGER-PERP[0], BNB-PERP[0], EOS-PERP[0], FLM-PERP[0], KAVA-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00273102 | | BTC[0], ETH[.00085933], ETHW[.00085933], USD[10.76], USDT[0.00620784] | | |
| 00273103 | Contingent | FTT[0], SRM[.10624648], SRM_LOCKED[2.42269984], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00273104 | Contingent | AMPL[0], COMP[0.00000001], ETH[0], FTM[10], FTT[0.18631086], MAPS[0], OXY[0], RAY[0], SOL[0], SRM[0.14684203], SRM_LOCKED[.55820786], USD[0.00], USDT[0.00004217], XRP[.748098] | | |
| 00273105 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00008671], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00230848], SOL-20210625[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00273107 | | USDT[0] | | |
| 00273109 | | ETH[.00037939], ETHW[.00037939], LTC[4.19283164], MNGO[480], SHIB[5496150], USD[0.69] | | |
| 00273110 | Contingent | HMT[1305.71733333], NFT (481619286795383025/The Hill by FTX #23273)[1], SRM[5.19923861], SRM_LOCKED[35.36076139], TRX[.000501], USD[1.62], USDT[0] | | |
| 00273111 | | BLT[1257.9], CLV[5447.31032], ETH[.00000001], SRM[.2912], USD[114.73], USDT[0] | | |
| 00273112 | Contingent | 1INCH[0], AAVE[0], ALPHA[0], APT[209.70204567], AUDIO[0], AVAX[0.05639183], BNB[0], BTC[0], CHZ[0], DENT[0], ETH[2.51799347], ETHW[2.50495769], FTM[0], FTT[150.06919529], INDI_IEO_TICKET[11], LIC[0], MATIC[0], OMG[0], RAY[0], SOL[0], SRM[0.08539595], SRM_LOCKED[.61922695], SUSHI[2881.43957730], UBXT[0], USD[1.74], USDT[0] | | APT[205.502191] |
| 00273114 | | BAO[0], FTT[0.08639197], HXRO[0], LINA[0], USD[0.02], USDT[0], XRP[0] | | |
| 00273115 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00273116 | | BCHBEAR[.02921065], BCHBULL[.0058933], BEAR[.9882405], BSVBEAR[4.777505], BSVBULL[.3521645], BULL[0.00010227], EOSBEAR[.1822157], EOSBULL[.02881655], ETHBEAR[3.939535], ETHBULL[0.00049114], SUSHIBULL[0.00002652], USD[5.80], USDT[.19411601] | | |
| 00273118 | | SXP-PERP[0], USD[1.40] | | |
| 00273119 | | ADABULL[0], ALGOBULL[1841822.4885], ASDBULL[.56.38632397], ATOMBULL[0], BALBULL[0], BULL[0.00149783], DMGBULL[3758.61585], DOGEBULL[0], EOSBULL[17512.954958], ETHBULL[0.01337122], KNCBULL[0], LINKBULL[7.39512185], MATICBULL[3.80070852], SUSHIBULL[512878.3955165], SXPBULL[278.97466088], THETABULL[0], THETABULL[0], USD[0.21], USDT[0], XRPBULL[3398.668765], XTZBULL[51.45506722] | | |
| 00273120 | Contingent | COPE[0.08011368], FTT[100.074485], GRT[644.5485], IMX[250], LUA[4538.99825], ROOK[8], SOL[101.6054214], SRM[260.22279461], SRM_LOCKED[7.74071411], STEP[12979], USD[6.36], USDT[1.003], XRP[0] | | |
| 00273121 | | SXP-PERP[0], TOMO-PERP[0], USD[0.03] | | |
| 00273123 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC-PERP[0], BTMX-20210326[0], CHB-PERP[0], CLV-PERP[0], CREAM-20210625[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[.58852257], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[.43702596], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-20210625[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], VETBULL[0.00688892], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00273126 | | TRX-PERP[0], USD[0.00] | | |
| 00273133 | | AMPL-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[0], FTT[0.05390483], NFT (365015042533020735/FTX EU - we are here! #256664)[1], NFT (372727421265223645/FTX AU - we are here! #7830)[1], NFT (383203673637121248/FTX EU - we are here! #256656)[1], NFT (409931387752903227/FTX AU - we are here! #7841)[1], NFT (428370435159882947/FTX EU - we are here! #256644)[1], NFT (505257368206329432/FTX AU - we are here! #48031)[1], TRX[.99297], USD[15.00], USDT[0] | | |
| 00273136 | Contingent | SRM[.5738079], SRM_LOCKED[.01131701], TRX[.000002] | | |
| 00273140 | | TRX[.000777], USDT[0] | | |
| 00273141 | | AGLD[.09265], ETH[0], USD[0.01], USDT[0] | | |
| 00273143 | | 0 | | |
| 00273144 | Contingent | AVAX-20211231[0], AVAX-PERP[0], BTC[0.00006677], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00035397], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], ETH[0.00035397], FTT[.007753], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MOB[0], RAY-PERP[0], SOL[.00658375], SOL-20211231[0], SOL-PERP[0], SRM[10.08116652], SRM_LOCKED[40.91883348], SRM-PERP[0], STX-PERP[0], UNI-PERP[0], USD[304771.36], USDT[0.00084278] | | USD[299372.92] |
| 00273150 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CONV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[.62885537], FIDA_LOCKED[3.43175813], FIDA-PERP[0], FTT[0.10000006], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA[0.04188308], LUNA2_LOCKED[0.09772719], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], ONE-PERP[0], OMT-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.00000002], SOL-PERP[0], SRM[.58941715], SRM_LOCKED[5.94758197], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], THETA-PERP[.15], TLM-PERP[0], TRX[.000089], UNI-PERP[0], USD[19.28], USDT[0.00361402], VET-PERP[0] | | |
| 00273151 | Contingent | BEAR[.0142815], BNB[.00000001], BSVBULL[.1109979.1], DOGEBULL[10.59000231], ETHBEAR[1001], LINKBEAR[2893.074825], LUA[.046097], LUNA2[0.02221312], LUNA2_LOCKED[0.04716395], LUNC[44401.45], TRX[.04589], USD[0.00], USDT[0.00000001], VETBULL[11800.0962] | | |
| 00273152 | | USDT[0] | | |
| 00273153 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[0.01202203], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTM[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[0.00000007], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00273154 | | TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[22971.496775], TRUMPSTAY[11948.746475], USD[113.01] | | |
| 00273157 | | LINK-PERP[0], USD[1.52] | | |
| 00273158 | | ETH[0], USD[0.00], USDT[0.00000028] | | |
| 00273161 | | SXP[.0633585], USD[0.00] | | |
| 00273162 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06906081], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[418.96], USDT[0.00000001], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00273167 | | MATH[.00538], TRX[.000031], USD[0.00], USDT[0.07826093] | Yes | |
| 00273170 | | AVAX[.00000001], BNB-PERP[0], ETH[0], FTT[0.01197810], TRX[0], USD[0.08], USDT[0] | | |
| 00273174 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[768.42], USDT[0], XTZ-PERP[0] | | |
| 00273175 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-20200925[0], BAL-PERP[0], BTC[.0000582], BTC-PERP[0], ETH[.00043469], ETH-PERP[0], ETHW[0.00043469], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDL-1.03], USDT[0.00491225], XRP-20201225[0], XRP-PERP[0] | | |
| 00273180 | | AMPL[0], BCHA[.193], BNB[.00939485], COMP[0], FTT[0.09949559], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00273181 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD[0.08834891], ASDBULL[0], ASD-PERP[0], AVAX[0], BAL-0930[0], BALBULL[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03612024], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC[.00000001], MASK-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[0.05202436], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0.00559608], SXP-PERP[0], TOMO[0], TOMOBULL[0.85119600], TOMO-PERP[0], TRU-PERP[0], TRX[0.00003300], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00273182 | | SXP[.0633585], USD[0.00] | | |
| 00273183 | | USDT[0] | | |
| 00273184 | | SXP[.0633585], USD[0.01] | | |
| 00273185 | Contingent | BTC[.0001], DAI[.063], ETH[.533], ETHW[.533], FTT[.0082301], SRM[3.21280042], SRM_LOCKED[30.26022753], TRX[.000785], USD[-0.20], USDT[0] | | |
| 00273186 | | SXP[.063425], USD[0.01] | | |
| 00273187 | | ANC-PERP[0], FTT[0.00419284], USD[0.00], USDT[0.08600459], USTC-PERP[0] | | |
| 00273188 | | SXP[.063425], USD[0.00] | | |
| 00273189 | | SXP[.063425], USD[0.01] | | |
| 00273191 | | SXP[.063425], USD[0.00] | | |
| 00273192 | | SXP[.063425], USD[0.01] | | |
| 00273193 | | SXP[.063425], USD[0.01] | | |
| 00273196 | | SXP[.0633585], USD[0.00] | | |
| 00273205 | | 1INCH[.9692], AAVE[.005807], ATOM[.09726], AVAX[14.19918], BADGER[.00468], BALBULL[.00003473], BAO[869], BTC[.00001814], COPE[14.7683], CREAM[.009461], DOGE[.018], ETH[.3965954], ETHBULL[0.00899361], ETHW[.3965954], GRT[.947], LINK[.02724], LINKBULL[1.00076608], LTC[.009129], LTCBULL[1.324555], MANA[.71228], NEAR[.09798], ROOK[.0003182], RSR[5.008], RUNE[.07474], SHIB[80080], SNX[.07906], SOL[8.38914], SPELL[92.12], SUSHI[.39045], TOMO[.07003], USD[6.63], XLMBULL[10.00000991], XRP[.7264], YFI[0.00009097] | | |
| 00273206 | | ALGOBEAR[18], BNB[.00162873], MNGO-PERP[0], USD[0.07], USDT[0] | | |
| 00273208 | | BTC-PERP[0], USD[0.00] | | |
| 00273209 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06955602], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], PAXG-PERP[0], RNDR[25.4949], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1917.8], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.008001], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00273210 | | SOL[.00039845], USD[1.41], USDT[.00050948] | | |
| 00273212 | | BNB[0], DOGE[0], ETH[0], HT[0], MATIC[0], NFT (293745729914744179/FTX EU - we are here! #143787)[1], NFT (418989608846512546/FTX EU - we are here! #143610)[1], NFT (433854126696220986/FTX Crypto Cup 2022 Key #11250)[1], NFT (434805826326537717/FTX EU - we are here! #143099)[1], SOL[.00000001], TRX[0.00002600], USDT[0.00000149] | | |
| 00273213 | | ETH[.00010197], ETHW[0.00010197], STEP[.06004], USD[0.00], USDT[0] | | |
| 00273214 | | DEFI-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00273215 | | BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE[5], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], USD[7.30], XRP[.796898], XRP-20210326[0], XRP-PERP[0] | | |
| 00273216 | | SXP[.063425], USD[0.01] | | |
| 00273218 | | SXP[.063558], USD[0.01] | | |
| 00273219 | | SXP[.063558], USD[0.01] | | |
| 00273220 | | SXP[.063558], USD[0.01] | | |
| 00273222 | | SXP[.08151 3], USD[0.00] | | |
| 00273223 | | USD[0.00] | | |
| 00273224 | | NFT (530198258875779349/The Hill by FTX #25051)[1], NFT (543315098998088859/FTX Crypto Cup 2022 Key #10681)[1] | | |
| 00273225 | | USD[25.00] | | |
| 00273228 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210626[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-2020Q4[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0210114[0], BTC-MOVE-0210111[0], BTC-MOVE-0210121[0], BTC-MOVE-0210313[0], BTC-MOVE-0210419[0], BTC-MOVE-2021052I[0], BTC-MOVE-2021053I[0], BTC-MOVE-2021061I[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210412I[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20211120[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-20210620[0], DOGE-20210621[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DOTPERPSLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20211221[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOGANO221[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEAN-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSOL-20211231[0], NEAR-PERP[0], NFC-SB-2021[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-20210924[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00273234 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00002474] | | |
| 00273235 | Contingent | AUD[0.00], BNB[0.00429635], BTC[0.72566250], DOGE[0.07462471], ETH[0.38165287], ETH-PERP[0], ETHW[0.00065287], FTT[30.55], ICP-PERP[0], LTC[.03], OMG-PERP[0], RAY[0], RAY-PERP[0], RUNE[.0738], SHIB[2920], SOL[.007705060, SRM[1.29905911], SRM_LOCKED[2.32279875], STEP[.09862878], TRX[223.000007], USD[2212.98], USDT[16.15773652] | | |
| 00273238 | | ADABEAR[880020], AMPL-PERP[0], BTC[-0.00001153], BTC-PERP[0], KNC-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[464.9], USD[0.64], USDT[0], XRP-20200925[0], XRP-PERP[0] | | |
| 00273240 | | DEFI-PERP[0], USD[0.25] | | |
| 00273241 | | BNB[.00489454], BTC[0], ETH[0.00033899], ETHW[0.00033899], FTT[.0998491], NEAR[.0822], TRX[.000013], USD[0.79], USDT[0.00000001] | | |
| 00273243 | | USD[0.00] | | |
| 00273248 | Contingent | ADA-20210924[0], ATOM-PERP[0], BTC[0.00649356], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.13962691], ETH-PERP[0], ETHW[.1143026], FTT[0], LINK-PERP[0], RUNE-PERP[0], SHIB[8889890.12799394], SRM[.00058531], SRM_LOCKED[0.00325643], SXP-PERP[0], USD[0.06], USDT[0], WSB-20210326[0], XRP[221.9788], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00273249 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000032], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211123[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00273250 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA[0], BNB-PERP[0], BTC[0.00005786], BTC-PERP[0.00009999], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT[0], LINK-PERP[0], LTC[.00737961], LUNA211.8779109], LUNA2_LOCKED[2.71512543], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SXP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.70], USDT[0], XRP-PERP[0] | | |
| 00273251 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.107857], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[.176], UNI-PERP[0], USD[08865.16], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00273254 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0426[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[-0.00100000], EXCH-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[30.04300382], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[-0.09999999], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (316009412946600198/FTX EU - we are here! #81686)[1], NFT (389137097786380717/FTX EU - we are here! #81787)[1], NFT (444291430426694802/FTX EU - we are here! #81834)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00024155], SRM_LOCKED[.0829059 6], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[9.36], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00273256 | | ETHBEAR[.180845], ETHBULL[0], USD[10.50], USDT[0.00346000], XRPBULL[.08] | | |
| 00273258 | | CREAM-PERP[0], DEFI-PERP[0], USD[0.00], USDT[0] | | |
| 00273260 | | SXP[.064622], USD[0.00] | | |
| 00273261 | | SRM[.5099], USDT[.12435454] | | |
| 00273262 | | SXP[.064489], USD[0.01] | | |
| 00273263 | | ALGO-PERP[0], AMPL-PERP[0], COMP-PERP[0], DEFI-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[2.74], XRP-PERP[0] | | |
| 00273264 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00273265 | | ATLAS[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00273266 | | USD[0.02] | | |
| 00273267 | | SXP[.044225], USD[0.00] | | |
| 00273269 | | STG[.18136], USD[0.00], USDT[0] | | |
| 00273270 | | ADA-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CRO[29.04069625], DOGE[100.86738], DOGE-PERP[0], ETHBULL[0], ETHW[.00030606], KNC[.08689], LINK-PERP[0], NFT (538383009865379709/The Hill by FTX #36501)[1], OP-PERP[0], POLIS[.499905], SHIB[1099791], SXP[6.956588], TRX[.000003], USD[0.41], USDT[0.00000001], XRP[10.7981], XRPBULL[1.77585770], XRP-PERP[0] | | |
| 00273272 | Contingent | FTT[64.3164995], SRM[.99635575], SRM_LOCKED[7.53890015], USDT[372.50097884] | Yes | |
| 00273273 | | SXP[.064356], USD[0.00] | | |
| 00273274 | | SXP[.064225], USD[0.00] | | |
| 00273275 | | ICP-PERP[0], TRUMPFEBWIN[343.7592], TRX[.000001], USD[0.00], USDT[5.66700000] | | |
| 00273276 | | FTT[0.06387131], USD[0.17], USDT[0], USDT-PERP[0] | | |
| 00273277 | | BTC[.00096], DEFI-PERP[0], USD[-1.22] | | |
| 00273278 | | SXP[.064489], USD[0.01] | | |
| 00273279 | | BCHBEAR[598.53], BNBBULL[2.63], BTC[.00000405], BULL[3.415], DOGEBEAR2021[278.09607149], DOGEBULL[4365.41777309], ETH[.00000001], ETHBEAR[352691060.00000001], ETHBULL[250.09408457], MATICBEAR2021[838.69], MATICBULL[156200], TRX[.001089], USD[0.03], USDT[0.00374311] | | |
| 00273281 | | SXP[.064622], USD[0.00] | | |
| 00273282 | | AVAX[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETHW[0], FTT[0.01701607], SOL[0], SUSHI-PERP[0], USD[0.59], USDT[0.24841632] | | |
| 00273283 | | BTC[0], COPE[1], SLRS[.9894], SOL[0], USD[0.00] | | |
| 00273286 | | SXP[.064755], USD[0.01] | | |
| 00273289 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUA[.04772464], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], USD[0.21], USDT[0], XRP-PERP[0], YFI[0] | | |
| 00273291 | | BTC[0], GRTBULL[.0006954], LINKBEAR[7587.21526666], MATICBULL[.0052823], SXPBULL[.007818], THETABULL[0.00000054], TOMOBULL[8.954], USD[0.01], XRPBULL[.05733] | | |
| 00273292 | | SXP[.064622], USD[0.01] | | |
| 00273293 | Contingent, Disputed | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002538], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 00273296 | | EXCHBULL[0], SHIB[22961.75914861], USD[0.00] | | |
| 00273297 | | DOGE[.992685], DOT-PERP[0], FTT[.72994], USD[0.27], USDT[2.01785153] | | |
| 00273298 | | SXP[.064489], USD[0.00] | | |
| 00273299 | | USDT[0] | | |
| 00273300 | Contingent | 1INCH-PERP[0], AAVE[0], AMPL[0], AXS[0], BNB[0], BNT[.00000001], BTC[0.04210359], COMP[0], CREAM[.00000001], DAI[0], DYDX[.00000001], ETH[0.95123929], FTT[151.01605130], GRT[0], INDI_IEO_TICKET[1], LINK[0.00000001], LTC[0], MATIC[0.00000001], MKR[0.00000001], MOB[0], MTA[.00000002], NFT (466323480276038870/FTX Foundation Group donation cerificate #81)[1], OP-PERP[0], SRM[32.42416927], SRM_LOCKED[2459.24342661], SUSHI[0], UNI[0], USD[765.25], USDT[0.00000001], WBTC[0], YFI[0] | | BTC[.042103], ETH[.951217], USD[764.93] |
| 00273301 | | ALICE[.00051417], ATLAS[2793.99567675], BTC[0.00000157], ENJ[.0209867], GAL[4.27043658], GARI[275.73448802], IMX[.04087087], MANA[.01832468], MTA[376.82750695], POLIS[51.55655787], SKL[.01191511], USDT[.016271], YGG[.00103256] | Yes | |
| 00273302 | | SXP[.064489], USD[0.00] | | |
| 00273303 | | SXP[.064489], USD[0.00] | | |
| 00273304 | | BNB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00273305 | | ATLAS[2.54348384], DYDX-PERP[0], FTT[.00000001], NFT (314411642681525124/10000YACSNFTH #5)[1], NFT (332236990398503389/10000YACSNFTH #2)[1], NFT (450561031304311802/10000YACSNFTH #4)[1], NFT (500502138651353178/10000YACSNFTH #3)[1], NFT (523122965721001768/Empty Box #1)[1], NFT (572634931049508394/10000YACSNFTH #1)[1], USD[0.00], USDT[0] | | |
| 00273307 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMP[0.20568999], AUDIO-PERP[0], AVAX-PERP[0], AXS[.1978435], AXS-PERP[0], BADGER[.00927212], BADGER-PERP[0], BIT-PERP[0], BNB[.0035877], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[379.9278], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00081608], ETH-PERP[0], ETHW[.00081608], FIL-PERP[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (328401246482691448/FTX AU - we are here! #18420)[1], NFT (349491945099539411/FTX EU - we are here! #125381)[1], NFT (449104758657594084/FTX EU - we are here! #125184)[1], NFT (493799529194544473/FTX EU - we are here! #124968)[1], OKB-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SLP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000002], UNI-PERP[0], USD[128.99], USDT[0.00579775], XRP-PERP[0] | | |
| 00273308 | | ETHW[663.16636], MER[.2], SOL[.07006], USD[13505.81], USDT[.00007135] | | |
| 00273309 | | DMGBULL[100.95352021], ETHBEAR[93.32], ETHBULL[0.00000500], LINKBULL[0.00000695], LTCBULL[.0053424], SXPBULL[0.00091896], THETABULL[0], USD[0.00], XRPBULL[.067044] | | |
| 00273316 | | BSVBULL[8.9318], FTT[0.39113752], USD[0.04], USDT[0] | | |
| 00273318 | Contingent | AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNBBULL[0], BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-20200922[0], BTC-MOVE-20201006[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DOT-20201225[0], DOT-PERP[0], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], SRM[.00001696], SRM_LOCKED[.0036901], SUSHIBULL[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[0.05], USDT[0], YFI-PERP[0] | | |
| 00273319 | | USDT[.259543] | | |
| 00273320 | | AMPL-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00273321 | | BNB[.01339961], BTC[1.37739288], TRX[.8792], USD[0.00], USDT[0] | | |
| 00273322 | Contingent | AVAX[0], BF_POINT[100], BTC[0], COIN[0], DAI[0], DOGE[0], ETH[0], ETHE[0], FTT[214.59462289], GRT[0], HOLY-PERP[0], LINK[0], MANA[0], MATIC[0], PERP[0], SAND[0], SOL[0], SRM[0.00014110], SRM_LOCKED[.00148379], SUSHI[0], TSLA[.00000003], TSLAPRE[0], USD[99.77], USDT[0] | | |
| 00273323 | | 1INCH[285.20846038], AAVE[1.54135869], ATLAS[880.0044], AVAX[4.87003101], BIT[10.00005], BNB[29.84290998], BTC[0.22592771], C98[42.00021], CEL[1.82359076], DOGE[339.12423056], ETH[1.31634059], ETHW[2.81440033], FTM[144.50537037], FTT[312.996905], GMT[24.64503242], GRT[2366.62973713], LTC[4.47509601], MATIC[33.66854767], NFT (346956436409331356/FTX EU - we are here! #91851)[1], NFT (464937827561790725/FTX EU - we are here! #1686)[1], NFT (467116258264513853/FTX EU - we are here! #90355)[1], RAY[38.41329410], SAND[5.000025], SOL[10.32967868], SXP[79.95635590], USD[135.49], USDT[0.00868902], XRP[212.81437473], YFI[0.00632138] | | FTM[140.216812], LTC[2.467983], MATIC[33.587926], SOL[10.213469], XRP[212.673181], YFI[.00623] |
| 00273324 | | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH[0.11959110], ETH-PERP[0], ETHW[0.13859110], LOOKS-PERP[0], NFT (379446311659240836/FTX EU - we are here! #261570)[1], OP-PERP[0], SOL[.00493398], TRX[54.98955], USD[5.30], USDT[0.05461707], WAVES-PERP[0], XRP[.9905], XRP-PERP[0] | | |
| 00273327 | | SXP[.064356], USD[0.00] | | |
| 00273328 | | CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[2.18], USDT[0.00000001] | | |
| 00273329 | | ADABEAR[399833.75], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], BNBBEAR[39992.4], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], COMPBULL[0], DOGEBEAR[587502.45], ETHBULL[0], FTT[0.13700080], FTT-PERP[0], GRTBULL[0], KNCBULL[0], LINKBULL[0], MATICBULL[0], MATIC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SUSHIBEAR[76944.425], SUSHIBULL[25.095231], SUSHI-PERP[0], SXPBEAR[7991.564], SXPBULL[0], THETA-20210326[0], THETABULL[0], UNISWAPBULL[0], USD[0.01], USDT[0.00000001], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0] | | |
| 00273330 | | LINKBEAR[2.17545], LINKBULL[0], SUSHIBEAR[6.38161134], USD[0.58], USDT[0] | | |
| 00273335 | | USDT[0.02497344] | | |
| 00273338 | | SXP[.064489], USD[0.00] | | |
| 00273340 | | DOGEBULL[0], USD[0.93], USDT[0.00000001], XTZ-PERP[0] | | |
| 00273342 | | SXP[.064489], USD[0.01] | | |
| 00273345 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], BAL-PERP[0], BAND[116.96950433], BAND-PERP[0], BAT-PERP[0], BNB[1.07053361], BNB-PERP[0], BOBA[.53311051], BTC[0.43752571], BTC-PERP[0], CAKE-PERP[0], CEL[0.08656819], CEL-PERP[0], CRO[1.10065], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], EDEN[315.303135], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00026147], FIDA[.962095], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[674.75039422], FTT-PERP[0], GRT[.000295], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[.00870075], LINK-PERP[0], LRC[.07345], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00107711], LUNC-PERP[0], MANA[294.00147], MANA-PERP[0], MATIC[0.00916609], MATIC-PERP[0], MER[.00901845], MID-PERP[0], NEO-PERP[0], NFT (297918748733196445/Japan Ticket Stub #801)[1], NFT (313867827682232206/FTX EU - we are here! #123143)[1], NFT (335470959059127867/Baku Ticket Stub #1521)[1], NFT (349624196121977175/FTX EU - we are here! #128901)[1], NFT (366068048235367717/Netherlands Ticket Stub #1941)[1], NFT (368508301137580601/FTX AU - we are here! #57841)[1], NFT (391174394242968395/The Hill by FTX #2678)[1], NFT (396249781812589866/Monaco Ticket Stub #1064)[1], NFT (397546509554309419/Montreal Ticket Stub #51)[1], NFT (406795770504020131/Mexico Ticket Stub #830)[1], NFT (418967556712538747/Austin Ticket Stub #649)[1], NFT (419361535973309283/Singapore Ticket Stub #578)[1], NFT (428798369802174085/Silverstone Ticket Stub #659)[1], NFT (438076027775394165/Belgium Ticket Stub #19559)[1], NFT (460781369014947916/France Ticket Stub #1943)[1], NFT (513455004915402264/FTX Crypto Cup 2022 Key #1967)[1], NFT (528412033822782066/Monza Ticket Stub #1340)[1], NFT (540915727059759913/FTX EU - we are here! #126900)[1], NFT (542854024232550445/FTX AU - we are here! #1634)[1], NFT (543993988169592105/FTX EU - we are here! #128765)[1], NFT (554720007368316623/FTX AU - we are here! #1638)[1], NFT (574907722928546624/FTX EU - we are here! #128823)[1], OMG[0.20171231][0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SAND[.083025], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[.57935669], SOL[5.54250817], SRM[234.38063833], SRM_LOCKED[154.86291926], STETH[0.06450194], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.19945692], SXP-PERP[0], TRX[.000002], USD[2316.28], USDT[.006523], WAVES[.000075], XEM-PERP[0], ZRX-PERP[0] | Yes | BAND[110.773996], BTC[.05], USD[1688.61] |
| 00273346 | | SXP[.064489], USD[0.00] | | |
| 00273347 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00002280], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.423], ETH-20210326[0], ETH-PERP[0], ETHW[.423], FIDA[476.34120373], FIDA_LOCKED[3.01749372], FTT[48.42798277], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL[16.73890788], SOL-PERP[0], SRM[.448512], SRM_LOCKED[12.14487649], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.29], USDT[0.67071900], YFI-PERP[0] | | |
| 00273348 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0.00880171], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00006623], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00273349 | | SXP[.064489], USD[0.00] | | |
| 00273350 | | NFT (351074372304356158/FTX Crypto Cup 2022 Key #17844)[1], USDT[.016] | | |
| 00273351 | | SXP[.064622], USD[0.00] | | |
| 00273354 | | SXP[.0646885], USD[0.00] | | |
| 00273355 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAMP-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.11], USDT[0.47771466], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00273356 | | SXP[.064215], USD[0.01] | | |
| 00273358 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0.00008585], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.9867], SXP-PERP[0], TOMO-PERP[0], USD[0.50] | | |
| 00273359 | | BTC[0], TRX[.000002] | | |
| 00273361 | | SXP[.0646885], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00273362 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.0053984], BTC-PERP[0], BULLSHIT[200], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[484], CRV-PERP[0], DEFIBULL[70], DEFIHALF[0], DEFI-PERP[0], DODO-PERP[0], DOGE[170.93184660], DOGE-PERP[0], DOT-20210924[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[-0.24], FIDA[4178302], FIDA-LOCKED[1.37596401], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04375675], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MIDBULL[5], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[11.05687633], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], SAND-PERP[0], SECO[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.07708640], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[8.69960581], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA[-0.00731193], UNI-PERP[0], USD[11684.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XMR-PERP[0], XRP[0.998980741, XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | DOGE[.913772] |
| 00273363 | | ETHBULL[0.00000942], LINKBULL[0], SXPBULL[0], THETABULL[0], TRX[.5214], USD[-0.01], USDT[0.09840582] | | |
| 00273364 | | SXP[.0648215], USD[0.00] | | |
| 00273368 | | USD[7.49] | | |
| 00273370 | Contingent | AVAX[0], BADGER[5.71290232], BADGER-PERP[300], BNT[1301.31857660], BOBA[450.94346993], BTC[0], BTC-PERP[0], COPE[269.15457453], CRO-PERP[0], DOGE[4009.21060713], DOT[0], ETH[3.00937895], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[1001.70728600], FTT[25.04433185], FTT-PERP[0], GMX[25], GMT-PERP[0], ICP-PERP[0], LRC[215], LTC[88.88833402], LUNA2[4.59658218], LUNA2_LOCKED[10.72535843], LUNC[0], MATIC[0], NEAR[176.6], OMG[461.06990961], ROOK[4.55995034], SOL[25.20410339], SOL-PERP[0], SRM[501.08182489], SXP[1512.47048298], TOMO[361.56137064], TRX[0], USDC-2333.51], USDT[10402.52054137], USTC[0] | Yes | ETH[1.926711] |
| 00273371 | Contingent | BNB[0], BTC-PERP[-0.0001], FTT[0.00294639], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], USD[4.88], USDT[0] | | |
| 00273373 | | DEFI-PERP[0], FTT[44.99158737], USD[1.53] | | |
| 00273374 | | BTC-PERP[0], DEFI-PERP[0], USD[0.13], USDT[0.00000001] | | |
| 00273375 | | DEFI-PERP[0], USD[0.47] | | |
| 00273376 | | USDT[0.52643532] | | |
| 00273378 | | ATLAS[349.91], BTC[.00009988], DEFI-PERP[0], USD[1.98] | | |
| 00273379 | | BTC[0.00881052], ETH[0.21515581], USD[0.01], USDT[0] | | |
| 00273380 | Contingent | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0.00000612], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0], CEL-PERP[0], ETCBULL[0], ETH[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.00097608], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NVDA-0624[0], NVDA-0930[0], SOL-PERP[0], SRM[1.47513984], SRM LOCKED[5.04636012], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[50], TSLAPRE-0930[0], USD[2805.82], USDT[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00273382 | | BALBEAR[.1139772], BCH-PERP[0], BTC[.0000846], BTC-PERP[0], DMGBULL[.0003063], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009664], ETH-PERP[0], ETHW[.0009664], FIL-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[-0.09] | | |
| 00273384 | | SXP[.064755], USD[0.00] | | |
| 00273385 | | SXP[.064755], USD[0.00] | | |
| 00273389 | | SXP[.0648215], USD[0.01] | | |
| 00273390 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273391 | | SXP[.0648215], USD[0.01] | | |
| 00273392 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BOBA[.4895], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[9.438], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00273393 | | SXP[.0649545], USD[0.01] | | |
| 00273394 | | SXP[.0649545], USD[0.01] | | |
| 00273395 | | SXP[.065002], USD[0.01] | | |
| 00273396 | | LTC[0.00000240], USD[0.11], USDT[0.00000025] | | |
| 00273397 | | SXP[.065002], USD[0.01] | | |
| 00273398 | | 1INCH-PERP[0], GRT-PERP[0], KNC-PERP[0], USD[0.00], USDT[0] | | |
| 00273400 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[2.06], XTZ-PERP[0] | | |
| 00273402 | | SXP[.0649545], USD[0.01] | | |
| 00273405 | | DEFI-PERP[0], TRUMP[0], USD[36.15], USDT[0.00002833] | | |
| 00273406 | | SXP[.0649545], USD[0.01] | | |
| 00273407 | | BNB[0], SOL[0], TRX[0.00000300] | | |
| 00273408 | | SXP[.0648215], USD[0.01] | | |
| 00273409 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000536], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00073314], LUNA2_LOCKED[0.00182734], LUNC[170.53199128], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.66], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00273410 | | BAL-PERP[0], COMP-PERP[0], ETH-PERP[0], KNC-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00273411 | Contingent | SRM[.99800805], SRM_LOCKED[.00053385], USDT[0.00951446] | | |
| 00273412 | | AMPL-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], ETH[0.72048523], ETH-PERP[0], ETHW[0], FTT[0.03753305], LOOKS[1960.60824649], SOL[14.47824066], UNI[106.60970603], USD[1463.24], USDT[0] | | LOOKS[1841] |
| 00273413 | | SXP[.064489], USD[0.01] | | |
| 00273414 | | BTC[0], DEFI-PERP[0], USD[0.00], USDT[0] | | |
| 00273417 | | BTC[0], DEFI-PERP[0], USD[0.00] | | |
| 00273418 | Contingent | AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], OMG-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00134225], SRM_LOCKED[.00512655], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273419 | | BAO[0], CEL[.017], CONV[0], SOL[0], TRX[.000003], USD[8.02], USDT[0.63964344] | | |
| 00273420 | | SXP[.064622], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00273422 | | SXP[.064489], USD[0.00] | | |
| 00273423 | | USDT[0.00010956] | | |
| 00273428 | | SXP[.064622], USD[0.01] | | |
| 00273430 | | SAND-PERP[0], USD[0.00] | | |
| 00273431 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[0.6380038], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[6.28026013], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00041528], ETH-PERP[0], ETH[0.00041528], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01717247], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0064742], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USDT[0.00300000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00273432 | | DOGEHEDGE[.0476026], RAY[.0038], USD[0.20], USDT[18.30744905] | | |
| 00273433 | | BTC[0.12287664], ETH[4.51813639], ETHW[.4999], FTT[99.9805], TRX[.000001], USDT[2815.5266] | | |
| 00273435 | | DOGE[.3076], DOGEBEAR2021[8], DOGEBULL[7.797827], ETHBULL[.0009284], FTT[0.02819036], SHIB[48360], SOL[.008092], SXP[.13594], SXPBULL[92660923.282462], TRX[.00001], USD[22.91], USDT[78.99452203], XRP[.5966], XTZBULL[15349.85894] | | |
| 00273436 | Contingent | AAVE[0], ADA-PERP[0], APE[.0107164], AVAX[0.06939135], AXS[0.02427835], BADGER[.00000001], BTC[0.00040670], DOGE[.6454625], ETH[0.00869287], ETHW[0.00063387], FTM[.3819195], FTT[0.03792325], LINK[0], LUNC-PERP[0], MATIC[.0023271], NFT (420159164558972445/NFT)[1], SOL[0.00740456], SRM[85.59347417], SRM_LOCKED[341.912219], STEP[0.00919997], SUSHI[0.09277375], TRX[.000021], USD[0.09], USDT[1.03849779], YFI[0.00044998] | Yes | |
| 00273437 | Contingent | ADABULL[0.00049650], ATOMBULL[7683.3645], BCH[0], BNBBULL[0.00091602], BTC[0.00000453], BULL[0.00030249], DOGEBULL[0], DOT[.093426], ETH[.00008489], ETHBULL[0.00095119], ETHW[.00008489], FTT[7.49647838], LINKBULL[0], LUNA2[0.00026617], LUNA2_LOCKED[0.00062107], LUNC[57.96], MATICBULL[.68213], THETABULL[0], UNISWAPBULL[0], USD[0.89], USDT[0], VETBULL[7.6554], XLMBULL[0], XRPBULL[95.16881], XTZBULL[10], ZECBULL[0] | | |
| 00273440 | Contingent | AAVE-PERP[0], APT-PERP[0], ATOM[0], AXS-PERP[0], BTC[0], BTTPRE-PERP[0], CEL-PERP[0], DAI[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.09154612], GMT-PERP[0], LUNA2[0.00694562], LUNA2_LOCKED[0.01620644], LUNC[0], LUNC-PERP[0.00000019], MTL-PERP[0], NFT (417317712265164092/The Hilt by FTX #8110)[1], NFT (442690071108039099/FTX Crypto Cup 2022 Key #3113)[1], NFT (553814525818310577/FTX AU - we are here! #4801O)[1], NFT (564296602512443347/FTX AU - we are here! #4801B)[1], PROM-PERP[0], SOL[0], SRM[.327203040, SRM_LOCKED[111.81340782], SRN-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.35], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 00273441 | | FTT[0], SOL[0], USD[0.00] | | |
| 00273442 | | USD[0.00] | | |
| 00273444 | | DEFIBULL[0], USD[0.00], USDT[0] | | |
| 00273445 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AURY[.54846967], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00001968], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], SGD[1.34], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[13075.96], YFI-PERP[0], ZRX-PERP[0] | | |
| 00273447 | | USD[0.00] | | |
| 00273448 | Contingent | 1INCH-PERP[0], AAVE[1.28000000], AAVE-PERP[0], ADA-PERP[0], ALPHA[.00000001], AMPL[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER[.00000001], BAL-PERP[0], BAT-PERP[0], BIDEN[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CBSE[.00000001], CHR-PERP[0], COMPBEAR[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], DEFIBEAR[0], DEFIBULL[0], DEFIHALF[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[10.09456855], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.00000008], FTT-PERP[0], GME-20210326[0], GRT[0], GRT-PERP[0], KIN-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00706442], LUNA2_LOCKED[0.01648366], LUNC[.005804], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[.066597], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[66.56073047], SOL-PERP[0], SRM-PERP[0], STEP[350.00000002], STEP-PERP[0], SUSHI[.00000001], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRUMP[0], TRX[881.000004], TRXBULL[0], UNI[.00000001], UNI-PERP[0], USD[26933.09], USDT[0.00000002], USO-0325[0], USTC[1], USTC-PERP[0], WBTC[0], XAUTBULL[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00273449 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.05088663], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[109.56], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00273452 | | DAI[0], ETH[0], USD[0.00] | | |
| 00273457 | | ALGOBULL[109862.56235], ETH[0], MATIC-PERP[0], SXPBULL[10.01224790], USD[0.01], XRPBULL[2321.315486] | | |
| 00273463 | | ADABULL[0.00006696], BTC[0], DMGBULL[0.00659796], ETH[.00099221], ETHW[0.00099221], FTT[2.499525], MTA[.99069], USD[4.34], USDT[2.01153500] | | |
| 00273464 | | SXP[.0646885], USD[0.00] | | |
| 00273465 | | ADA-PERP[0], ALGOBEAR[1340736.09], ALGOBULL[2821.793], ALGO-PERP[0], BTC-20200925[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT[0.04203994], HBAR-PERP[0], HOT-PERP[0], MATICBEAR[725.45], MATICBULL[.079803], MATIC-PERP[0], REEF-PERP[0], SUSHIBULL[25380.240791], SUSHI-PERP[0], SXP-PERP[0], TOMOBULL[3699.78096], TOMO-PERP[0], TRXBULL[.092191], TRX-PERP[0], USD[0.00], USDT[0.08592617], XLM-PERP[0], XRPBULL[2069.0367] | | |
| 00273466 | Contingent | SRM[.65884381], SRM_LOCKED[1.13055591], USDT[1.62652716], XRP[.32017519] | | |
| 00273467 | | SXP[.0646885], USD[0.00] | | |
| 00273468 | | BTC[0.00005000], DEFI-PERP[0.08900000], TRUMP[0], USD[-126.70] | | |
| 00273470 | | SXP[.0646885], USD[0.00] | | |
| 00273472 | | BTC[.00003217], KIN[2518.65247], SOL[0], SXP-PERP[0], USD[3.15], USDT[1.53992034] | | |
| 00273473 | | SXP[.0646885], USD[0.00] | | |
| 00273475 | | SXP[.164755], USD[0.00] | | |
| 00273476 | | SXP[.364888], USD[0.00] | | |
| 00273477 | | SXP[.0646885], USD[0.00] | | |
| 00273480 | | SXP[.0646885], USD[0.00] | | |
| 00273482 | | SXP[.0648215], USD[0.00] | | |
| 00273483 | | BSVBULL[1194.6434505], USD[0.00], USDT[.136477] | | |
| 00273484 | | SXP[.065021], USD[0.00] | | |
| 00273485 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200818[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETHBULL[0], FIL-PERP[0], LINKBULL[0], LINK-PERP[0], MIDBULL[0], MID-PERP[0], QTUM-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XLMBULL[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], YFI[0], ZECBULL[0] | | |
| 00273486 | | SXP[.0650875], USD[0.00] | | |
| 00273487 | | SXP[.065154], USD[0.01] | | |
| 00273488 | | SXP[.0649545], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00273489 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.05], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MEDIA-PERP[0], MTA-20200925[0], MTA-PERP[0], ONE-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[4.6648622], SRM_LOCKED[1.7097755], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.39], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273492 | | SXP[.0552645], USD[18.11] | | |
| 00273494 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[814.54], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00273496 | | ADABULL[0.00008957], ETHBULL[0.00005618], USD[25.00], USDT[3.07415536], XTZBULL[0.00079480] | | |
| 00273499 | | BTC-PERP[0], ETH-PERP[0], ETHW[0.00055574], LINK-PERP[0], USD[-0.26], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273500 | | DEFI-PERP[0], USD[0.00] | | |
| 00273501 | Contingent | SRM[.48975954], SRM_LOCKED[.4235451], USD[0.46], USDT[0] | | |
| 00273502 | Contingent | AAVE[.00018463], ALGO-PERP[0], APE[.070716], BICO[.9772], BLT[.70766], BTC-PERP[0], C98-PERP[0], CONV[9.1792], CQT[.26983], DAI[.067085], DYDX-PERP[0], ETH[0.00030000], ETH-PERP[0], ETHW[0.00183051], FIDA[28.30644074], FIDA-PERP[0], FTT[154.52779145], GST[.0000009], ICP-PERP[0], LTC[.00020995], LUNA2[0], LUNA2_LOCKED[5.83933695], MEDIA[.000334], NEAR[.07], NFT[476221133004536749/NFT][1], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNY[.33266], SOL-PERP[0], TRX[.438238], TRX-PERP[0], USD[0.00], USDT[0], USTC[.000062] | Yes | |
| 00273506 | | BTC[0.00503939], ETH[.00009], ETHW[.00009], FTT[55], USD[0.00], USDT[1655.34022453] | | |
| 00273508 | | DMG[.064014], ETH[0], GRT[.97872], LUA[.0610975], MAPS[.964755], USD[1.02], USDT[3.04747862] | | |
| 00273509 | | BTC[0], DEFI-PERP[0], ETH[0.00010352], ETHW[0.00010352], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00273510 | | DEFI-PERP[0], USD[0.00] | | |
| 00273512 | Contingent | BTC[0.00001675], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH-PERP[0], FLOW-PERP[0], MKR-PERP[0], OXY[.6245], RAY-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], UBXT[40749.76518], UBXT_LOCKED[200.22984098], UNISWAP-PERP[0], USD[8.84], USDT[0.00000001] | | |
| 00273514 | | 1INCH-PERP[0], BNB-PERP[0], BSV-PERP[0], KSM-PERP[0], RAY-PERP[0], REN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00273515 | | USD[0.01] | | |
| 00273516 | Contingent | 1INCH[.9288], AUDIO[.08999], BNB-20210326[0], BTC-20210326[0], BTC-PERP[0], CREAM[.00688438], DOT-PERP[0], ETH-20210326[0], EUR[17351.52], FILA[.999335], FTT[.31880604], FTT-PERP[0], GRT[.144145], GRT-PERP[0], HOLY-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[.0053614], LTC-20210326[0], LTC-PERP[0], MATIC[.9358], SHIB[8098466.7], SOL-20210326[0], SRM[22.62404251], SRM_LOCKED[95.21968801], SRM-PERP[0], SUSHI[.54118775], SUSHI-20210326[0], SXP[.084567], USD[0.37], XRP-PERP[0] | | |
| 00273517 | | USD[0.01] | | |
| 00273518 | | BTC[0], FTT[0], GBP[0.00], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00273519 | Contingent | ALICE-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.04589415], LUNA2[0.00106640], LUNA2_LOCKED[0.00248828], LUNC[.0083883], LUNC-PERP[0], OP-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.19], USDT[0.64000000], USDT-PERP[0], USTC[.15095], USTC-PERP[0], XRP[61.8], XRP-PERP[0] | | |
| 00273520 | | SXP[.06332], USD[0.00] | | |
| 00273524 | | SXP[.065154], USD[0.01] | | |
| 00273525 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00273528 | | SXP[.065154], USD[0.01] | | |
| 00273531 | | BTC[0], USD[0.01] | | |
| 00273533 | | ETH[0], TRX[.000003], USDT[.5268] | | |
| 00273535 | | BTC[0], DOT-20200925[0], TRX[.013424], USD[0.00], USDT[0.00000969] | | |
| 00273535 | | BTC[.00226493], DOGE[518.91336], DOT[.99981], LINK[1], SUSHI[12.99753], USD[0.54], USDT[0.22711520] | | |
| 00273540 | | ETH-PERP[0], LUA[.04900345], RAY[810.515215], RAY-PERP[0], SLV-20210326[0], TOMO-PERP[0], TRX[.000001], USD[1.52], USDT[0], XRP[.040407] | | |
| 00273542 | | TRX[0], USD[0.00], USDT[0] | | |
| 00273544 | | USD[0.00], USDT[0] | | |
| 00273545 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.96408997], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00273548 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00059435], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[.0100069], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00078570], ETH-PERP[0], ETHW[0.00078570], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT[.97990864], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUA[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], USD[-3.18], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP[.000192], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00273552 | | ALPHA-PERP[0], BTC[0.00578316], BTC-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], PERP-PERP[0], UNI-PERP[0], USD[0.31], XRP-PERP[0] | | |
| 00273554 | | DOGE[19.4350828], DOGEBULL[0], ETH[0.00585157], ETHW[0.00585157], USD[-1.14] | | |
| 00273556 | | FTT[0], SOL[.00000001], USD[0.00] | | |
| 00273562 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CBSE[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[-0.00000004], ETH-20210942[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GODS[.02], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[20.69476445], SRM_LOCKED[85.81278482], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[440.22], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00273565 | | DOGE[371.92932], SOL[.09943], SUSHIBULL[23793000], TRX[.000001], USD[0.04], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00273566 | | ADABEAR[104981], AXS-PERP[0], BNBBEAR[1002569.7], BNBBULL[0.00002926], BTC-PERP[0], COMPBEAR[7625.95], DOGEBEAR2021[0.00072862], DOGEBULL[0.00000072], DOGEHEDGE[.099677], ETCBEAR[283169], ETHBEAR[15170.2], ETHBULL[0.00000972], ETH-PERP[0], MATICBEAR2021[0.00371], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHIBEAR[1801841.19], SUSHIBULL[9921.89384], SUSHI-PERP[0], THETA-2021[0042.0], THETABEAR[1096352], THETABULL[0.00980164], THETA-PERP[0], TRX[.000015], TRXBEAR[9362.55], USD[0.48], USDT[0], XRPBEAR[4299.82], XRPBULL[.502033], XRP-PERP[0], XTZBULL[.078628], YFI-PERP[0] | | |
| 00273567 | | USD[3.62] | | |
| 00273568 | | ALGO-PERP[0], AMPL-PERP[0], COMP-PERP[0], KNC-PERP[0], MEDIA[.000191], SOL[.09993], TRX[.000003], USD[1.27], USDT[0] | | |
| 00273571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00273576 | | AVAX-PERP[0], ETH-PERP[0], HNT[.07312], HNT-PERP[0], USD[0.25], USDT[0] | | |
| 00273579 | | BTC[0.00006895], BTC-PERP[0], ETH[.00066157], ETHW[.00066157], SAND[.84762], SXP[.090823], USD[8824.27], USDT[0] | | |
| 00273583 | | DEFI-PERP[0], DOGE[5], ETH-PERP[0], USD[0.77] | | |
| 00273585 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00273587 | | KIN[9073], SAND[.947], TRX[.000009], USD[0.00], USDT[0.00000001] | | |
| 00273588 | | ETH[.0006092], ETHW[.0006092], SOL[.95411513], SRM[.289], USD[0.00] | | |
| 00273590 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[.00298974], SRM_LOCKED[.01137016], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.89], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273591 | | ALGO-PERP[0], BTC[.0001], ETH-PERP[0], RAY[2931.049555], RAY-PERP[0], USD[0.21], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273594 | | DOGE[.9584], ETH[.00045041], ETHW[.00045041], MATIC[0], MTA[.9118], TRX[.111746], USD[0.10], USDT[0.00013800] | | |
| 00273595 | | BTC[0], BTC-PERP[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00273597 | | FTT[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00273599 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[30928.133041], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00016364], BTC-PERP[0.05539999], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTT[5.43584983], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000812], TRX-PERP[0], UNI-PERP[0], USD[-707.12], USDT[49.54909015], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273600 | | USD[3.00] | | |
| 00273604 | | FTT[0.02281377], UNI[.045065], USD[0.02], USDT[0] | | |
| 00273605 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00273607 | | USD[508.03] | Yes | |
| 00273608 | Contingent | 1INCH[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BLT[.71727396], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CONV-PERP[0], CRO-PERP[0], DOGE[0], ETH[.000015], ETH-PERP[0], ETHW[3.00001500], FLOW-PERP[0], FTM-PERP[0], FTT[750.02796657], FTT-PERP[0], GALA-PERP[0], GBP[18258.25], GME[.00000004], GMEPRE[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SRM[6.32887767], SRM_LOCKED[487.11028776], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[11449], USD[0.10], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00273609 | | ALGO-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.90], YFI-PERP[0] | | |
| 00273610 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02815008], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[1.03], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00273612 | | ETH[.00000001], SRM[224.8525], USD[1.57] | | |
| 00273613 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20200925[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[-0.00119978], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.0016471], SRM_LOCKED[.00628625], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.30], USDT[1.39811953], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00273615 | | ASD[.082699], USD[0.16] | | |
| 00273616 | | ALGO-PERP[0], BTC-PERP[0], USD[1.39], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273617 | Contingent | BNB[.9995], BTC[0], CEL-PERP[0], FIL-20201225[0], FTT[.059002], SRM[1.80508681], SRM_LOCKED[7.19491319], USD[0.00], USDT[19.71558794], WBTC[.00001944] | | |
| 00273620 | | 1INCH[0], 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001159], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0.00000001], CRV[.031335], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.25], FTM-PERP[0], FTT[150.00320924], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP[0.00000001], TRX[0.00000900], USD[27.48], USDT[0], XRP-PERP[0] | | |
| 00273621 | | AMPL[0], ATOMBULL[1180.3774458], BULL[0], SXPBULL[65036.1874551], USD[0.02], USDT[0], XRPBULL[8.454] | | |
| 00273623 | | DOT-PERP[0], FTT[.098708], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[177.63027849] | | |
| 00273625 | | BTC[.00252208], ETH-PERP[0], DEFI-PERP[0], USD[-24.97] | | |
| 00273627 | | ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210625[0], AXS-PERP[0], BALBULL[0], BAL-PERP[0], BNB-20210625[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200818[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-WK-20200814[0], BTC-PERP[0], BULL[0], DEFI-20210326[0], DEFI-20210924[0], DEFIBULL[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBULL[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], EOS-20210625[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021231[0], ETHBULL[0], ETH-PERP[0], FTT[0.00933648], FTT-PERP[0], GRT-20210625[0], KNC-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTCBEAR[0], MTA-20201225[0], MTA-PERP[0], QTUM-PERP[0], RAY[.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], THETA-20210924[0], THETA-PERP[0], USD[0.00], USDT[0], XAUTBULL[0], XRP-20210924[0], XTZ-20210326[0], XTZBULL[0], XTZ-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00273628 | | 1INCH-PERP[0], BTC[0.00007381], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], MOB[1.996675], SHIT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.01], XRP-PERP[0] | | |
| 00273630 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00066363], ETH-20210326[0], ETHBEAR[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00000001], LUNA2_LOCKED[52.14068869], LUNC[.00000001], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00002458], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00273631 | | ETH[.00000001], USD[0.00], USDT[0.00000011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00273633 | | DEFI-PERP[0], DOGEBEAR[31993.92], USD[0.00] | | |
| 00273634 | | MAPS[500.81], OXY[192.96295], TRX[.000004], USDT[.5054418] | | |
| 00273636 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DAI[.0000001], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00069485], ETH-PERP[0], ETHW[.00069485], FTM-PERP[0], FTT[0.00593162], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.09900112], SRM_LOCKED[.00850023], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[1.62], USDT[0.00001404], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273638 | | USDT[36] | | |
| 00273640 | | 1INCH-PERP[0], ALGOBEAR[1798740], AMPL-PERP[0], AVAX[0.00000001], CEL[0.01151273], CREAM-PERP[0], ETH[0], GRTBEAR[.9993], MATIC[0], SOL[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00002688], XRP[0], XRPBULL[52.9629] | | |
| 00273643 | Contingent | AMPL[0], APT[106.9786], ATLAS[0], BTC[0.00550186], DOGE-PERP[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.78252265], SOL[2.679464], USD[0.00], USDT[120.45470437] | | |
| 00273644 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210626[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-20210625[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210624[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], ETC-PERP[0], ETH[.00010471], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00010470], EXCH-20210326[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[-0.13], USDT[0.26952678], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00273646 | | ALGO-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETH[.00041441], ETH-20200925[0], ETHW[.00041441], LINK-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[32.99], XTZ-PERP[0] | | |
| 00273648 | | ETH[0.00047799], ETHW[.000478], EUR[-1.47], FTT[.00293445], LOOKS[.89956492], TRX[.001271], UBXT[.00000001], USD[1.99], USDT[0.05560667] | | |
| 00273649 | | CRO[0], DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0.00000760] | | |
| 00273655 | Contingent | AMC[0.01710261], ATLAS[619.8884], BTC-PERP[0], CRON[0.50003933], CRV[30.99473], ETH-PERP[0], FIDA[14.9973], FTM[0], FTT[.07731992], GBTC[0.06793154], KIN[529908.7], LTC-PERP[0], LUNA[0.03829463], LUNA2_LOCKED[0.08935414], LUNC[64.95943411], MNGO[179.9694], NOK[0.04282752], SLP[270.00135], SLV[0.08396844], SOL[0.94825552], SPELL[6998.74], SRM[5.14878893], SRM_LOCKED[2.92457227], TRX[0.80630517], USD[0.31], USDT[2.71066330], XRP-PERP[0] | TRX[.763424] | |
| 00273656 | | ALGO-PERP[0], BCH-PERP[0], BTC[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0], XTZ-20200925[0] | | |
| 00273657 | | AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00001879], XRP-PERP[0] | | |
| 00273661 | Contingent | ADABULL[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], BULL[8.74880000], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[2.10000000], ETH-PERP[0], FTT[25.23155169], FTT-PERP[0], LINK[0], LTC[0], LUNA[20.01143502], LUNA2_LOCKED[0.02668171], LUNC[24900], RUNE[0], SOL[0], SOL-PERP[0], UNI[0], USD[214.76], USDT[0], XRPBULL[1223519.13998252], XRP-PERP[0], YFI-PERP[0] | | |
| 00273663 | | MAPS[1], USD[0.00], USDT[0.00000001] | | |
| 00273664 | | ATOMBULL[.00030824], BNBBULL[.00005978], EOSBULL[.0063197], ETHBULL[.00000526], LINKBULL[.02684000], TRX[.000001], USD[0.03], USDT[0], VETBULL[.00008902] | | |
| 00273666 | | ALGOBULL[.575], BNB[.00979789], LTC[.05090647], TRX[.000068], USD[0.00], USDT[0] | | |
| 00273667 | | LINK-PERP[0], USD[1.77], USDT[0.00297342] | | |
| 00273669 | | ALGO-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.09], XRP[.8812] | | |
| 00273671 | Contingent | CRO-PERP[0], EUR[0.00], OXY_LOCKED[820610.68702295], SRM[3.37235509], SRM_LOCKED[.12584827], USD[0.00], USDT[5165.56122682] | | |
| 00273672 | Contingent | AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADABULL[0], ALGO-20210326[0], ALICE-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BNB[0.00000001], BTC[0.00003677], BTC-0624[0], BTC-20210326[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOT-20210326[0], DOT-PERP[0], ETH[3.53747786], ETH-1230[0], ETHW[3.21474878], FTT[3.0233023], FTT-PERP[0], GMX[185.142964], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OXY[.675951], SOL-0325[0], SOL-20210326[0], SOL-PERP[0], SRM[.19106262], SRM_LOCKED[.72801887], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[900.52], USDT[0.63700003], USDT-0624[0], XLM-PERP[0] | | |
| 00273673 | | BTC[0.00002279] | | |
| 00273674 | | BNB[0.20559927], ETH[.025], ETHW[.025], USD[45.49] | | |
| 00273676 | Contingent | BTC[.00002], DENT[1], LUNA2[5.24549275], LUNA2_LOCKED[12.2394831], USD[0.00] | | |
| 00273677 | | KNC[16.78537], LINK[.099297], TRX[.91773], USDT[29.19158444] | | |
| 00273679 | | AURY[14.9972355], BTC[0.05738909], DYDX[13.39753038], ETH[1.12910726], ETHW[1.12910726], FTT[4.89159969], RAY[18.2915454], SHIB[399734], TRX[1625.918045], UNI[14.7134036], USD[0.56], USDT[0] | | |
| 00273680 | | DEFI-PERP[0], TRX[.000777], USD[6264.27], XRP[5000] | | |
| 00273681 | | ADA-PERP[0], BTC[.00004474], COMP-PERP[0], ETH-PERP[0], LTC-PERP[0], MTA-PERP[0], TOMO-PERP[0], USD[0.28], VET-PERP[0], XRP-PERP[0] | | |
| 00273684 | | AMPL-PERP[0], ETH-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13.12], YFI-PERP[0] | | |
| 00273688 | | BTC[.00000979] | | |
| 00273689 | | AKRO[629.932835], BAO[14990.025], BTC[0.00002660], CHZ[99.9335], CRO[40], CRV[10.99791], DENT[99.9335], DMG[4.099221], DOGE[254.9506], EMB[19.9867], KIN[109979.1], LINA[209.86035], LUA[23.295573], PUNDIX[64.152767], REEF[99.981], RSR[99.981], RUNE[17.088562], SRM[60], STMX[99.981], SXP[2.998005], USD[1.66], USDT[0.00123183] | | |
| 00273690 | | ALGO-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], CREAM-PERP[0], MATIC[2134], MATIC-PERP[0], REN-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[5465.60798268], YFI-PERP[0] | | |
| 00273691 | | BTC[.00009463], DEFI-PERP[0], EUR[0.00], USD[1.03] | | |
| 00273692 | | USD[0.27], USDT[0] | | |
| 00273693 | Contingent, Disputed | TOMOBULL[802.7359], USD[0.00], USDT[0] | | |
| 00273696 | Contingent | BTC[1.72696332], CAKE-PERP[0], CHF[13081.56], ETH[0], FTT[.00000001], SOL[0], SRM[22.69314834], SRM_LOCKED[450.30443179], USD[0.00], USDT[0] | | |
| 00273699 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000038], TRX-PERP[0], UNI-PERP[0], USD[2.19], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00273700 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN[614068.54971150], KIN-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], ORBS-PERP[0], REEF[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273702 | | ADABULL[0.00000515], ASDBULL[0.00074602], BCH[0], BNB[0], BNBBULL[0], BTC-PERP[0], CAKE-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGEBEAR2021[0.00047631], DOGEBULL[0.00000315], DOT-PERP[0], ETH[0], ETHBULL[0.00000864], FRONT[7529], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[1.00691145], MATICBEAR2021[0.00004694], PUNDIX[0.05212], RUNE[0.00509344], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[.203535], TOMOBULL[.81405], USD[0.47], USDT[1022.48133238], VETBULL[0], XRP-PERP[0] | | |
| 00273703 | | BTC[0], DOGE[0], MATIC[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00273704 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[5.26642545], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[208.00888066], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[1056.6], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[4867000.45699239], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[195.09253579], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.83684610], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[94.65101294], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[71.33037453], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[4.1287413], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[61.32327045], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[297.36400810], TRX-PERP[0], UNI-PERP[0], USD[-3.37], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | DOT[5], FTM[203.320417], MATIC[90.659053], RAY[67], SOL[4], SUSHI[57.569453] | |
| 00273708 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[30.94], FTT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.06], USDT[0.26521506], XTZ-PERP[0] | | |
| 00273711 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[28113.7], ATOMBULL[1.16387000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021123[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[67.2345], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-2021123[0], BSV-PERP[0], BTC[0.00001225], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00062425], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-2021231[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-2021123[0], DOGEBEAR2021[0.00275477], DOGEBULL[0.55328271], DOGE-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBEAR[6091730], ETC-PERP[0], ETH-2021123[0], ETHBULL[0.00647111], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.10183407], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBEAR[75.3792], GRTBULL[.17416], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[66.60000000], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-0325[0], LINK-2021123[0], LINKBULL[0.05212300], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[.26], LTCBULL[0.73647000], LUNA2[5.28104260], LUNA2_LOCKED[12.32243274], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.97967], MATICBEAR2021[.064894], MATICBULL[0.08687100], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-2021092[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-0325[0], SXPBEAR[507710], SXPBULL[2.55945000], SXP-PERP[0], THETABEAR[322175], THETABULL[.00081], THETA-PERP[0], TLM-PERP[0], TOMOBEAR2021[0.00609671], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1662.78], USDT[0.00012700], USTC-PERP[0], VETBEAR[295.7], VETBULL[0.11011100], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBEAR[30368], XRP-PERP[0], XTZ-2021123[0], XTZBEAR[6351.7], XTZBULL[0.96903000], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00273712 | | [BTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], USD[3.04] | | |
| 00273714 | | DMGBULL[0.31344043], MOB[.475395], UBXT[.614735], USD[0.00], USDT[0] | | |
| 00273716 | | ATLAS[698.79844384], BAO[0], FTT[0.00014478], MNGO[0], ORBS[0], OXY[0], RAY[0], SOL[0], SXP[0], USDT[0], XRP[0] | | |
| 00273719 | | UBXT[.599745], USDT[0.00000828] | | |
| 00273721 | | 1INCH-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNBBEAR[981408], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.08188215], DEFIBULL[0.00010475], DMGBULL[7105.08279742], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00008614], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HOLY-PERP[0], HXRO[0.77511598], ICP-PERP[0], ICX-PERP[0], LINK[0], LINK-20210924[0], LINKBULL[20.08498482], LINK-PERP[0], LTC[0], LTCBULL[0.09362401], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], ROOK[0.00043083], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[1.07332728], SRM-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20210924[0], SXPBULL[0], SXP-PERP[0], TRX[.05204], TRX-PERP[0], USD[0.92], USDT[0.46283415], VET-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00273723 | | BCH[0], BTC[0], BULL[0], COMPBEAR[0], DMGBULL[0], FTT[0.27809997], LINKBULL[0], SUSHI-20200925[0], SUSHIBULL[0], SXPBULL[0], TOMO-PERP[0], TRX[.000009], USD[0.13], USDT[0], XTZ-PERP[0] | | |
| 00273726 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMC[0], BCH[4.76900000], BNB[.0000025], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFIHALF[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.75138147], FTT-PERP[0], GME[.00000001], GMEPRE[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.08142984], SRM_LOCKED[24.65945394], STEP[.00000001], STEP-PERP[0], TRX[970.00080300], TRX-PERP[0], TSLA[0.00466378], UNI-PERP[0], USD[349.96], USDT[1328.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00273727 | | ADA-20200925[0], ALGO-PERP[0], BTC-PERP[0], COMP-20200925[0], DMG-20200925[0], ETH-20200925[0], ETH-PERP[0], LINK-20200925[0], LTC-20200925[0], SOL-20200925[0], SXP-20200925[0], USD[0.00], XRP-20200925[0] | | |
| 00273728 | Contingent | ADA-PERP[313], AVAX-PERP[0], ETH[0.00000255], ETHW[0.00000255], LUNA2_LOCKED[0.00000002], LUNC[.002], USD[-80.05], XMR-PERP[0] | | |
| 00273731 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], COMP-PERP[0], LTC[.009], USD[-0.28], USDT[0.00362978] | | |
| 00273733 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.967691], USD[-0.03], XRP-PERP[0] | | |
| 00273739 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000005], USD[295.23], USDT[2.310132] | | |
| 00273741 | Contingent | BTC[0], DEFIBULL[0], ETH[0], FTT[0.00000294], SRM[33.23023237], SRM_LOCKED[224.45236157], SUSHIBULL[0], SUSHI-PERP[0], USD[13.15], USDT[0.00000001] | | |
| 00273742 | | USD[0.06] | | |
| 00273743 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], TRUMP[0], TRUMPFEB[0], USD[43.76], XRP-PERP[0] | | |
| 00273744 | | ETH[.000557], ETHW[.000557], LINKBEAR[7.4592], USD[5.85] | | |
| 00273755 | | USD[162.01] | | |
| 00273756 | Contingent | BTC[0], BTC-20210924[0], BTC-PERP[0], ETH[.0006442], ETH-PERP[0], ETHW[.0006442], FLOW-PERP[0], ICP-PERP[0], SRM[1.24957746], SRM_LOCKED[4.75042254], TRX[.000007], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00273757 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0.00000001[0], ETH-0930[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00072351], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-20210625[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SKA-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.04677052], SRM_LOCKED[1.77895611], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.40], USDT[0.00159360], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00273762 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM_0081915], CREAM-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE[.8736], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.35055293], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM[.37718], FTT[0.08770816], LINK-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], SAND[73.89759], SHIB-PERP[0], STEP-PERP[0], SUSH-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[9533.41], XRP-PERP[0], YFI-PERP[0] | | |
| 00273763 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL[.0087168], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4958.96], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273765 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.05521081], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0], FTT[0.01414211], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO[0], MNGO-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-210.31], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273768 | | APE-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE[5], EOS-PERP[0], ETH-PERP[0], FTT[.0953203], KNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RVN-PERP[0], USD[1503.04], USDT[4278.14420001], WAVES-PERP[0], XMR-PERP[0] | | |
| 00273769 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0.00001916], BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], MKR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.40], XRP-PERP[0], YFI-PERP[0] | | |
| 00273770 | Contingent | AVAX-PERP[0], FTT-PERP[0], JOE[0], SRM[.6673276], SRM_LOCKED[203.8926724], USD[13.94], USDT[0] | | |
| 00273772 | | BNBBEAR[538622.7], SUSHIBEAR[15168.12340924], USD[0.00], USDT[0] | | |
| 00273775 | | ETH[0.00061690], ETHW[0.00061690], LUA[0], UNI[0], USD[0.00], USDT[0], XRP[0.33872505] | | |
| 00273776 | | AMPL[0], BOBA[3.59690529], CEL-PERP[0], OMG[0], SRM[0.24849182], SRM_LOCKED[0.0054684], USD[0.00], USDT[0.00000009] | | |
| 00273780 | Contingent | ADABULL[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.03252000], BTC-PERP[0], BULL[0], COMP-PERP[0], DENT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.07479573], FTT-PERP[0], IOTA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[513.78688453], SRM_LOCKED[73.46765091], STEP-PERP[0], TRU[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[82423.80], VGX[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00273782 | | ATOMBEAR[6.788642], USD[0.00] | | |
| 00273783 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NPXS-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273784 | | AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.04414], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[24.57], XTZ-PERP[0], YFI-PERP[0] | | |
| 00273786 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0.12059787], ETH-PERP[0], ETHW[0.12059788], LINK-PERP[0], SUSHIBALL[0], THETA-PERP[0], USD[0.37] | | |
| 00273787 | | 0 | | |
| 00273788 | | BTC[0], DEFI-PERP[0], ETHBULL[0], MKRBULL[0], USD[0.29] | | |
| 00273790 | Contingent | APE-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], ETHW[7.545], FLOW-PERP[0], FTT[37.47528816], FTT-PERP[0], ICX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008545], LUNC-PERP[0.00000001], MAPS[.5201], MATH[168477.3], MATIC[4.464], REEF[.218], REEF-PERP[0], RON-PERP[0], SOL[69.33], SRM[1.19308799], SRM_LOCKED[17.34691201], STMX-PERP[0], SXP[0], TRX[89029.011403], USD[-1088.85], USDT[3045.04078839], USTC-PERP[146000] | | |
| 00273791 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTMR-PERP[0], CEL[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.09112156], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[36.94848899], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OLY[202100], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273792 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000002], FLOW-PERP[0], FTT[0.00284787], FTT-PERP[0], HUM-PERP[0], NFT [437665516200847238/FTX AU - we are here #32709][1], NFT [540237561976742858/FTX EU - we are here! #38630][1], NFT [55464300174761627/FTX AU - we are here! #32756][1], OLY[202100], OMG-PERP[0], SHIB-PERP[0], SOL[.00029413], SOL-PERP[0], TRX[.800026], UBXT[.938390113], USD[0.51], USD[0] | | |
| 00273793 | | AMPL[0], CORE[.9828], DYDX[.05294], EDEN[.08656], FIDA[.962], HGET[.148], HOLY[.9838], MAPS[.746], MOB[.1860], OXY[.7778], PERP[.076], ROOK[.0005194], SECO[.9942], SOL[.008754], STEP[.04178], USD[6.17], USDT[.0002112], XRP[.403985] | | |
| 00273794 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[.00009187], BTC-PERP[0], BULL[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00369260], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.45778831], LUNA2_LOCKED[5.7348394], LUNC[355188.58], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-26.52], USDT[17.43620201], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.000993], YFI-2021092410], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00273796 | | BNB[0], USD[-0.01], USD[0.09595960] | | |
| 00273797 | | 0 | | |
| 00273798 | | BTC[.00004558], ETH[0], USD[0.00], USDT[0.00000354], YFI[0.00003029] | | |
| 00273799 | | BCH[0], BNB[0], BTC[0], DOGE[0.10878825], ETH[0], USD[0.00], USDT[0.00018421], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00273801 | Contingent | ABNB[3.399118], AMPL[0], BAL[0], BNB-PERP[0], BTC[0.04903006], BTC-PERP[0], BULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0.33261199], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.33261198], FIDA-PERP[0], FTT[40.71904842], FTT-PERP[0], GME[9.34143849], GMEPRE[0], HGET[12.3], LINK-PERP[0], MER[43], OXY[232.8098117], POLIS[9.99829], RSR-PERP[0], SHIB[2899493.66], SNX-PERP[0], SOL[17.5561621], SOL-PERP[0], SRM[39.08990391], SRM_LOCKED[.06056437], SUSHI[5.99622], SUSHIBALL[0], SUSHI-PERP[0], TRX[.000004], UBXT[1996], USD[332.22], USDT[62.51271900], USD[0.00571918], VET-PERP[0], WRX-PERP[0], YFI-PERP[0] | | |
| 00273803 | | USD[5.00] | | |
| 00273804 | | BCHBULL[0], BNB[0], BTC[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00514666], WAVES[0], WRX[0], XRP[0.00970940] | | |
| 00273806 | | USD[0.30] | | |
| 00273807 | | 0 | | |
| 00273809 | | BTC-PERP[0], LOOKS-PERP[0], USD[0.16], USDT[0] | | |
| 00273810 | | BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.0433982], HT-PERP[0], LTC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.09], USDT[0], XRP-PERP[0] | | |
| 00273816 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00273817 | Contingent | 1INCH[102], AAVE[9.33], ALGO[86616.41708271], ATOM[2767.501562], AVAX[3198.04062182], AXS[1.32542401], BAT[1067106.21003], BCH[947.01854353], BNB[598.45182010], BTC[4780.25598433], BTC-2021123[0], BTC-PERP[0], CHZ[10696], COMP[4.93766], CRV[443.20464], DAI[206745.24211400], DOGE[1773215.9669], DOT[8410.62377793], ENJ[7591], ETH[33219.24471619], ETH-PERP[-1.425], ETHW[0.01983643], FTM[10876.617975], FTT[103114728.88939], GALA[441646.4678], GRT[25257], LINK[8171.43971900], LTC[26233.5056], LTC[178111.26995771], LUNA2[151.29959534], LUNA2_LOCKED[353.03238914], LUNC[3212239.08897950], MANA[10177.012485], MATIC[59938.29058954], MKR[1.151463], NEAR[8286.8077605], OMG[1126], PAXG[106.51861632], SAND[6928.32164], SOL[111.82968376], SRM[706037.69786424], SRM_LOCKED[1427881.4.26310532], STETH[0.00033639], SUSHI[731], TRX[110217.038], UNI[4704.50559368], USD[38375347.10], USDT[11711817.26451210], YFI[.3525] | | |
| 00273823 | | AMPL[0.01159457], BNB[.0093052], SOL[.818455], USD[0.36], USDT[0] | | |
| 00273824 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[.46062], AMPL[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], COMP[0.00002275], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], THETA-PERP[0], TOMO[.03196], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273826 | | AMPL[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], MATICBEAR2021[35.288182], TRX[.000002], USD[0.03], USDT[0], USDT-PERP[0] | | |
| 00273828 | | AMPL[0.00591730], AMPL-PERP[0], ETH[.00000001], RSR[1180], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[120100], USD[0.06] | | |
| 00273830 | Contingent | AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOMBULL[1e+06], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210924[0], BNBBULL[0.12963363], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20210924[0], BTC-MOVE-0316[0], BTC-PERP[0], BULL[1.00000002], C98-PERP[0], COMPBULL[0.00000001], COMP-PERP[0], DEFIBULL[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBULL[100], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[1000], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETHBULL[10.00000004], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTCBULL[1000], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MASK-PERP[0], MATICBULL[10000], MATIC-PERP[0], MKRBULL[0], NEAR-PERP[0], NFT[334856261770243243/FTX EU - we are here! #17623][1], NFT[3629348943157812175/The Hill by FTX #3720][1], NFT[469115502556777826/FTX EU - we are here! #153630][1], NFT[530077656687626311/FTX EU - we are here! #153754][1], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SRM[0.27855333], SRM_LOCKED[24.13663955], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETABULL[110000], THETA-PERP[0], TLM-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAPPEAR[0], USD[0.00], USDT[0.00000004], YFI-PERP[0] | | |
| 00273831 | | CLV[.082709], ETHW[.00033058], ICP-PERP[0], MATIC[.32655997], RAY[.85313], TRX[.000018], USD[-0.14], USDT[3.55853341] | | |
| 00273832 | | USDT[0] | | |
| 00273833 | | 1INCH[4.95102356], 1INCH-PERP[-.2], ETH[0.01025718], ETH-PERP[-0.01], ETHW[0.01020933], IBVOL[0.00000987], UNISWAP-PERP[0], USD[85.05] | | 1INCH[4.231013], ETH[.00873], USD[37.55] |
| 00273835 | | USD[0.05], USDT[0] | | |
| 00273836 | | FTT[0.00], USD[0.00], USDT[0] | | |
| 00273837 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.07], USDT[0.00278700], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00273838 | | ALGO-PERP[0], BTC-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[0.00], USDT[458.24], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273839 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[.00000001], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNB-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[4.24924672], SRM_LOCKED[32.01762558], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00273840 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273841 | | BTC[0], ETH[0], ETHW[0.00000072], HT[0], MATIC[0], NFT[384462546515157631/FTX EU - we are here! #3211][1], NFT[490636210940622546/FTX EU - we are here! #2786][1], NFT[513113089193836357/FTX EU - we are here! #3111][1], SOL[0], TRX[0.01684800], USD[0.03], USDT[0] | | |
| 00273843 | | BNB[0], BTC[0.00000001], BTC-PERP[0], GODS[0], USD[0.00] | | |
| 00273845 | | XRPBULL[.0001393] | | |
| 00273848 | | BTC[.00086149], DEFI-PERP[0], USD[-3.19] | | |
| 00273851 | | USDT[0] | | |
| 00273852 | | BAL-PERP[0], BTC[0], BTC-PERP[0], DENT[89.08], LTC-PERP[0], ROOK[.0006013], ROOK-PERP[0], RSR[7.207], USD[2.53], XRP-PERP[0] | | |
| 00273854 | Contingent, Disputed | ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RON-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00273856 | Contingent | BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], PAXG-PERP[0], SRM[1.2605207], SRM_LOCKED[4.78090524], USD[0.00], USDT[0] | | |
| 00273858 | Contingent | ATLAS[360000], DOGE[665005.08143], FTT[1410.68350202], INDI[8000], MER[66000.00939], NFT[482908365625946350/FTX AU - we are here! #28509][1], ORBS[90000.1137], PSY[5000], SOL[130.67222554], SRM[64.09238089], SRM_LOCKED[425.62761911], TRX[.002767], USD[33215.05], USDT[3941.09895856] | | SOL[126.464141] |
| 00273860 | | SRM[.657] | | |
| 00273861 | | BTC-PERP[0], EOSBULL[.07], EOS-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00273862 | Contingent | AKRO[0], AMPL[0], AMPL-PERP[0], BNB[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-20210924[0], LINK-PERP[0], RAY[0], SRM[0.02377709], SRM_LOCKED[.08527943], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00273863 | | LTC[.4709958], LTC-PERP[0], USD[-4.91] | | |
| 00273864 | | ETH[0], USD[0.06], USDT[0] | | |
| 00273870 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[12679897.1545], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR[3834869278.1], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00456539], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.00433465], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.32933690], LUNA2_LOCKED[3.10178610], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHIBULL[1623766.60199], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.76], USDT[0], USTC[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00273871 | | BNB[0], ETH[0], LTC[0], MATIC[0], NFT[360255658525196745/FTX EU - we are here! #284213][1], NFT[375479906194727164/FTX EU - we are here! #284203][1], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00273873 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN[.0000001], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09534337], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.00073482], BNBBULL[0.00000004], BNB-PERP[0], MTA-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[1.83463300], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000009], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[.0002903], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.1], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[6.68146402], ETHBULL[0.00000017], ETH-PERP[0], ETHW[0.70145553], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00021455], FTT-PERP[0], FXS-PERP[0], GALA[.01315], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL[.0000001], GOOGLPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0.00000003], LTC-PERP[0], LUNA2[0.44859883], LUNA2_LOCKED[1.04673060], LUNC[97683.34], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.001045], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[339.27904601], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXPBULL[0.00000005], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[11.000002], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI[.0010305], UNI-PERP[0], UNISWAP-PERP[0], USD[69561.30], USDT[0.90385497], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.006615], XRP-0624[0], XRPBULL[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[2.10] |
| 00273874 | | ALGOBULL[21.647], BAT[.99715], BEAR[.518105], BNB[.00658367], DOGEBEAR[925.33], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], MKRBEAR[.0029444], SXPBULL[.23761479], SXP-PERP[0], USD[0.30], USDT[0], XRPBULL[.037727], XRP-PERP[0], XTZBULL[.0935425], ZEC-PERP[0] | | |
| 00273876 | Contingent, Disputed | ICP-PERP[0], USD[0.00] | | |
| 00273877 | Contingent | BTC[0], BTC-PERP[0], ETH[11.2526391], FTT[0.06814000], HXRO[.00000001], LUNA2[0.01179328], LUNA2_LOCKED[0.02751765], SOL[.0073416], TRX[.99604], USD[0.10], USDT[0] | | |
| 00273879 | | BTC[0], BTC-PERP[0], USD[0.01], USDT[0.00030915] | | |
| 00273881 | | USD[2.66] | | |
| 00273882 | | FTT[0.00468311], USD[0.47] | | |
| 00273884 | | BTC[.00006923], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[-0.92], YFI-PERP[0] | | |
| 00273885 | | 0 | | |
| 00273886 | | AMPL-PERP[0], USD[-0.03], USDT[.16639112] | | |
| 00273887 | Contingent | AAVE-0624[0], ALPHA-PERP[0], BTC[.00001182], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], IOST-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047037], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-0624[0], SRN-PERP[0], USD[0.20], XRP[.1], XRP-PERP[0], ZIL-PERP[0] | | |
| 00273889 | | ALGO[47.88775655], BTC-PERP[0], CEL-PERP[0], ETHBULL[0], FTT[0.00000001], LINKBULL[0], TRX[.000778], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00273891 | | USD[0.00] | | |
| 00273892 | Contingent | AGLD[651.289262], ALPHA[1460.41329402], APE-PERP[0], APE-PERP[0], ATLAS[10000], BAND-PERP[0], BTC[.02950147], BTC-PERP[0], FLM-PERP[0], FTT[150.22384887], FTT-PERP[0], GALA[12370], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX[453.4093], INDI_IEO_TICKET[1], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.59237810], LUNA2_LOCKED[10.7155489], LUNC[999980.0002], LUNC-PERP[0], MASK-PERP[0], MKR-PERP[0], NFT (382747961295423968/FTX EU - we are here! #248529)[1], NFT (413332859306841298/FTX EU - we are here! #248513)[1], NFT (437659707553136364/FTX EU - we are here! #248524)[1], POLIS[180], SHIT-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1061.04], USDT[0.00016346], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 00273893 | | ALGO-20210924[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273896 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00008458], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[0.0001258], SRM_LOCKED[0.00009331], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[19.70895800], TRX-20210326[0], TRX-PERP[0], UNISWAP-20211231[0], USD[3.11], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00273900 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00006576], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.62], USDT[0.0041457], XTZ-PERP[0], YFI-PERP[0] | | |
| 00273902 | Contingent | ATLAS[0], AURY[0], BADGER[0], BEAR[1347421.61879743], BEARSHIT[9473850.303771], BNB[0], BNB-20200925[0], BNB-PERP[0], BOBA[1078.383546], BTC[0], BTC-PERP[0], BULLSHIT[6.87704567], CEL[0], CHZ[0], COMP[.00000001], COMP-PERP[0], CREAM[0], DEFI-PERP[0], DOGE[0], DYDX[0], EDEN[457.490845], ETH[0.25762086], ETH-20200925[0], ETH-PERP[0], ETHW[0.25763087], FIDA[1.50180327], FIDA_LOCKED[3.46640298], FRONT[0], FTM[985.97396006], FTT[571.50906225], GME[.00000002], GME-PERP[0], GOD$[0], HMT[0], IMX[0], JOE[1617.46151], KIN[0], KSHIB[0], LEND-PERP[0], LINK-PERP[0], LOOKS[0], LUNA2[15.65354273], LUNA2_LOCKED[36.9915997], LUNC[3452142.30677943], MNGO[1238.6810295], MRNA[0], OXY[0], RAY[123.30499379], RUNE[439.17071752], SAND[402.99581738], SHIB[9778847.60421243], SLP[22578.92495636], SLRS[0], SOL[117.76745232], SOL-PERP[0], SRM[1702.69980866], SRM_LOCKED[364.26673265], SUSHI-PERP[0], TRU[0], TRX-PERP[0], UBXT[0], UBXT_LOCKED[122.796936060], UNI[6535.71027369], UNI-PERP[0], USD[83.331, USDT[0], WBTC[0] | | FTM[962.641086], RAY[107.507203], UNI[626.009314] |
| 00273903 | | 1INCH-PERP[0], BTC-PERP[0], LINKBULL[0.00018604], LINK-PERP[0], SOL-PERP[0], USD[0.34], XRP-PERP[0] | | |
| 00273906 | | AMPL-PERP[0], USD[0.15] | | |
| 00273908 | | USD[0.52], XRP[.9986] | | |
| 00273909 | Contingent | ALGO[7481], ATLAS[2395900], ATLAS-PERP[0], BICO[16678.23723956], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DFL[10], DYDX[11140.1], EGLD-PERP[0], ETH[2.03], ETH-PERP[0], ETHW[2.03], FTT[749.81644645], FTT-PERP[0], GBP[349.00], IMX[25218.3], IMX-PERP[0], LINK-PERP[0], LUNA2[20.43731941], LUNA2_LOCKED[47.68707862], LUNC-PERP[0], MAPS[18855.81193325], MINA-PERP[0], POLIS[3104.1], RAY[.24696424], RUNE-PERP[0], SRM[13864.63076796], SRM_LOCKED[281.07877398], SRM-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00273911 | | 1INCH-20210326[0], AVAX-PERP[0], ADA-PERP[0], AKRO[.515215], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.10106522], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00273914 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 00273917 | | AMPL-PERP[0], USD[0.66] | | |
| 00273919 | | AAVE[.0092248], ADABULL[.0.01099176], ADA-PERP[0], AMPL[0.13844409], AMPL-PERP[0], BCHBEAR[.0083375], BEAR[.29057], BNBBULL[0.00000353], BTC-PERP[0], BULL[0.00000069], COMPBULL[1.94002311], CREAM[.00300095], CRV[.37889], EOSBULL[.0570856], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00000510], ETH-PERP[0], FTT[.0801963], KNCBULL[0.00003815], LTCBULL[0.00524578], LTC-PERP[0], MKRBULL[0.00000066], SRM[.088285], SUSHIBULL[2705.999313], TOMOBULL[1117.3535215], TRX[.788877], TRX-PERP[0], USD[0.77], USDT[0], XLMBULL[0.00000640], XRP[.515844], XRPBULL[.0467385], XTZBULL[1.00534281], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00273920 | | AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BTC[0.00337409], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03770890], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-5.72], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00273922 | | ALGOBULL[2939.765875], COMPBULL[0.00000559], DMGBULL[0.00009102], LINKBULL[0.00006636], SXPBULL[0.00065856], USD[0.00], USDT[.04] | | |
| 00273923 | | BNBBULL[0.00000393], BTC[0.02560585], BULL[0.00000076], DEFI-PERP[0], ETH[.12349434], ETHW[.12349434], USD[0.00] | | |
| 00273924 | | ETH[.00000001], TRX[.00001], USDT[0] | | |
| 00273927 | | USD[635.57] | | |
| 00273929 | | EOSBULL[0], USD[0.00] | | |
| 00273931 | | ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA[0], LINK-PERP[0], MANA-PERP[0], MAPS[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.04], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273932 | | ALGOBULL[8.936], BNBBEAR[.077656], LINKBEAR[4.5204], LTCBULL[.0022445], MATICBULL[.003616], SUSHIBEAR[.0000202], SUSHIBULL[0.47319515], SXPBULL[0.00000447], TOMOBEAR[961.43], TRXBEAR[.884955], USD[2.31] | | |
| 00273934 | | MTA[.9896], USDT[.07701981] | | |
| 00273935 | | ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], ETC-PERP[0], ETH[.00000001], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.07], XTZ-PERP[0] | | |
| 00273938 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009612], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE[38], ETH[.00072255], ETH-PERP[0], ETHW[.00072255], FTT[30.586], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[.00257719], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[6.36822536], SOL-PERP[0], SRMP-PERP[0], SUSHI-PERP[0], UNI[.09378766], UNI-PERP[0], USD[45.96], USDT[0.00011112], VET-PERP[0] | | |
| 00273939 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00273940 | Contingent | LUNA2[10.92388903], LUNA2_LOCKED[25.48907439], LUNC[2378699.834437] | | |
| 00273943 | | ATOMBULL[0.00098754], BALBEAR[3.76749295], BALBULL[.00079119], DOT-PERP[0], FTT[.07453145], GAL[.060195], KNCBEAR[0.00002438], KNCBULL[0.00000079], LUNC-PERP[0], SLP[4.32489], SUSHIBULL[0.01209787], TOMOBULL[.079385], USD[37.13], USDT[0] | | |
| 00273944 | | AAVE[61.57891491], BAL[988.1000101], COMP[45.33448481], CRV[8716.15453], LINK[444.32129154], SNX[1346.34454203], SUSHI[1398.84653269], UNI[1348.95694390], USD[-11795.36], USDT[1336.13311693] | | AAVE[58.57865], LINK[.176495], SNX[1099.385131], SUSHI[776.992891], USD[1304.18438171] |
| 00273946 | | ADA-PERP[0], ETH-PERP[0], KIN[120505.08532285], TRX[0], USD[0.07], USDT[0] | | |
| 00273948 | | BTC[0.00003357], DEFI-PERP[0], TRUMP[0], TRUMP_TOKEN[218.1], USD[2.09], XRP[743] | | |
| 00273949 | | ETH[.00076392], ETHW[0.00076391], GRT[.9424], RAY[1.9825], RAY-PERP[0], RSR[6.562], USD[0.01] | | |
| 00273951 | | COMP[0.00008706], USDT[0.59544350] | | |
| 00273952 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AURY[.00000001], BAL[0.00000001], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0.00000002], BNBBULL[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000005], BTC-PERP[0], BULL[0], BULL-PERP[0], BULLSHIT[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00000011], COMPBULL[0], COMP-PERP[0], DEFI-PERP[0], DOGE[9336], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000004], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], HNT[0.00000001], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEOBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXGBULL[0], RUNE[.0000001], RUNE-PERP[0], SHIT-PERP[0], SNX[.00000001], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI[0], USD[14855.52], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00273953 | | NFT [457400085285150064/FTX EU - we are here! #268056][1], NFT [506515956978511850/FTX EU - we are here! #268050][1], NFT [576191699481672343/FTX EU - we are here! #268058][1] | | |
| 00273955 | | AMZN[.0000001], AMZNPRE[0], BTC[0], BTC-PERP[0], FTT[0.05729067], GOOGL[.0000001], GOOGLPRE[0], ICP-PERP[0], LINKBULL[0], LINK-PERP[0], MRNA[0], MSTR[0], PAXG[0], SHIT-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00273960 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], DOTPRESPLIT-2020PERP[0], LTC[0], LTC-20201225[0], SOL[0.00000004], TOMO-PERP[0], USD[0.02], XTZ-PERP[0] | | |
| 00273962 | | BTC[0.00461970], FTT[.0993815], USD[0.00], USDT[0.00441100] | | |
| 00273963 | | COMPBULL[0.00000770], COMP-PERP[0], ETH[0.00092219], ETHW[0.00092219], USD[5.01] | | |
| 00273966 | | LINKBEAR[623.5632], USD[0.01] | | |
| 00273967 | | AVAX-PERP[0], BNB[0], BTC[0], COMP[0], ETH[0.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 00273968 | | ADABULL[0.09072065], AGLD[168.2], BNB[0], BTC[0.02366185], ETH[0], FTT[108.69127312], LINK[7.59262349], LTC[0], LTCBULL[11.71024324], NFT [342456913463330127/FTX EU - we are here! #270633][1], NFT [482581153797878789/FTX EU - we are here! #270641][1], NFT [501205592104131892/FTX EU - we are here! #270608][1], SAND[0], SOL[0], TRX[118], UNI[0], USD[696.68], USDT[93.56416157], XRP[230.43232005], XRPBULL[182.31056754] | | |
| 00273969 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00273970 | | COMPBEAR[.00081], ETHBULL[0.00005218], SUSHIBULL[.72700085], USD[0.24], USDT[0.02394500], XRP[.9] | | |
| 00273973 | | DEFI-PERP[0], EOS-PERP[0], USD[0.10], USDT[0.14130149] | | |
| 00273975 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00273976 | | AMPL[0], ATOM[0.78158831], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], PAXG[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.93], USDT[0.26274851] | | |
| 00273978 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.08980688], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.19], USDT[0], XTZ-PERP[0] | | |
| 00273980 | | AVAX-PERP[0], USD[-0.55], XRP[31.9936] | | |
| 00273981 | | ADABULL[0], ADA-PERP[0], BNB[.000078], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[.05372785], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[.05372785], FTM[3067.10398], FTM-PERP[0], FTT[150.04351882], FTT-PERP[0], GALA[.03], HEDGE[0], MATIC[.1459], RAY[.002545], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], UNI[.00009], USD[-3.51], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00273985 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-PERP[0], FB-0325[0], FIDA[02589], FIDA_LOCKED[1.97799601], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.06906893], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GLD-0930[0], GOOGL-20201225[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.31632435], LUNA2_LOCKED[3.07142349], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (318943662469325824/Fat nerd)[1], NFT (342576550240993119/Ginyu Force nerd)[1], NFT (387722192376871335/Triple nerd)[1], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SOS-PERP[0], SRM[.39288717], SRM_LOCKED[4.19144482], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP2024[0], TRX-PERP[0], TSLA-20210625[0], TSM[0], TULIP-PERP[0], UBXT_LOCKED[55.95522409], UNI-20201225[0], UNI-PERP[0], USD[0.03], USDT[0.00000002], VET-PERP[0], WAXL[.745122], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00273986 | Contingent, Disputed | BTC-20210625[0], FLOW-PERP[0], SOL-20210924[0], SOL-20211231[0], USD[0.00], USDT[0.00000001] | | |
| 00273993 | Contingent | BTC[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[.00000001], FTT[0], LUNA2[5.37292834], LUNA2_LOCKED[12.53683281], MTA[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[19], TRX-PERP[0], USD[0.00], USDT[935.60110476], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273996 | | BTC-PERP[0], USD[0.00] | | |
| 00273997 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00], XRP-PERP[0] | | |
| 00273998 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.00011011], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.00146769], LTC-PERP[0], LUNA2[3.03110152], LUNA2_LOCKED[7.07257022], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.0023311], TRX-PERP[0], UNI[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00274000 | | ETH[0], ETH-20200925[0], ETHBULL[0.00000001], ETH-PERP[0], USD[0.17] | | |
| 00274001 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BTC[.0000051], CRO-PERP[0], DYDX-PERP[0], EOS-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SLP-PERP[0], USD[0.52], USDT[0.09], XRP-PERP[0] | | |
| 00274002 | | NFT (460902697228871438/FTX EU - we are here! #106823)[1], NFT (499203118946836098/FTX EU - we are here! #106625)[1], NFT (550620826420543409/FTX EU - we are here! #106043)[1] | | |
| 00274003 | | BTC[0.00000001], ETH[0.05281826], ETHW[.05281826], SHIB[95677.5], SOL[5.46962], SRM[21.99582], USD[69.62], USDT[0.00000001], XRP[1.018418] | | |
| 00274005 | | USD[0.39] | | |
| 00274006 | | AAVE-PERP[0], ADA-PERP[0], USD[-0.50], USDT[.88], XLM-PERP[0], XRP[.994015], XRP-PERP[0] | | |
| 00274008 | | ICP-PERP[0], TRX[.000002], USD[1.03] | | |
| 00274009 | | BAL[.0199962] | | |
| 00274010 | | AVAX[5], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.02], USDT[.009652], XRP-PERP[0] | | |
| 00274011 | | AMPL-PERP[0], ETH[.00000001], USD[0.00], USDT[0.02930625] | | |
| 00274012 | | BTC-PERP[0], TOMO-PERP[0], USD[-0.01], USDT[0.02280816] | | |
| 00274014 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.06393733], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.0008407], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.07442315], EDEN-PERP[0], ENS[.0000602], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00018124], FTM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[180.6967586], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK[.000086], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (393773930369997980/FTX EU - we are here! #136515)[1], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.31719222], SRM_LOCKED[7.86280778], THETA-PERP[0], TLM-PERP[0], TRX[34556.000001], USD[0.12], USDT[0.00452777], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00274017 | | ALGOBULL[200790.63957702], KNCBULL[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00274018 | | ALPHA[.38217634], DOGE-PERP[0], DOT-PERP[0], RAY[0], USD[21.24] | | ALPHA[.362551] |
| 00274020 | | ETH[0], RAY[.202634], USD[1.42] | | |
| 00274021 | | BTC[0], DOT-PERP[0], ETH[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00274023 | | ICP-PERP[0], USD[0.48] | | |
| 00274024 | | TOMO-PERP[0], USD[0.00] | | |
| 00274025 | | AAVE-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BCH-PERP[0], BNB[0.00454672], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00004919], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.00069345], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00069345], FIL-20210625[0], FIL-PERP[0], FTT[150.091585], FTT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], OKB[3.56463088], OMG[0], OMG-20211231[0], QTUM-PERP[0], RAY[0], REN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00831344], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TLRY[0], TRX[.000001], UNI-20210625[0], UNI-PERP[0], USD[-28.63], USDT[0.00495301], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00274026 | Contingent | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0], DOT-PERP[0], ETH[0], FTT[0], LEO-PERP[0], LINA[.00000001], LUNA2[0], LUNA2_LOCKED[23.18858755], SRM[.00857936], SRM_LOCKED[08170577], USD[0.40], USDT[0], VET-PERP[0] | | |
| 00274028 | | AMPL[0.04008007], AMPL-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00006939], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], SNX-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WRX[.24525] | | |
| 00274029 | | BTC[.00003182], LINK-PERP[0], USD[0.00] | | |
| 00274030 | | BTC[0.00002160], DOGE[0], ETH[0], FTT[.081912], SHIB[248262.16484607], SOL[.07032906], TRX[32.26162084], USD[0.00], USDT[0.13006173] | | |
| 00274031 | | 1INCH-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], CRO-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], SAND-PERP[0], USD[0.28], USDT[0] | | |
| 00274034 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], KSM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.43340434], SRM_LOCKED[2.37760628], SXP[0], SXP-PERP[0], USD[32.11], USDT[0], XTZ-PERP[0] | | |
| 00274035 | | DOGE-PERP[0], MATIC-PERP[0], USD[0.82], XRP-PERP[0], XTZ-PERP[0] | | |
| 00274036 | Contingent | ADABULL[15.88510441], ALGOBULL[.66282235.3205], ATOMBULL[613189.77647670], BALBULL[150232.30646882], BCHBULL[790863.98063789], BNBBULL[1.15], BSVBULL[7387660.39492], DOGEBEAR2021[0], DOGEBULL[142.35991080], DOGE-PERP[0], EOSBULL[19233496.1140726], ETCBULL[0], ETC-PERP[0], ETHBULL[0], FTT[.99282043], KNCBULL[8245.19588164], LINKBULL[21956.22031268], LTCBULL[15470428539377], LUNA2[1.78621046], LUNA2_LOCKED[4.16782442], MATICBULL[36637.08428237], SUSHIBULL[51012139.8493424], SXPBULL[158149315.95376555], TRX[.000001], TRXBULL[832.91666696], USD[1.70], USDT[0.00000001], VETBULL[47898.90000000], XLMBULL[0], XRPBULL[343735.1724822] | | |
| 00274037 | | USD[-0.22], USDT[0.60273529] | | |
| 00274038 | | FTT[25], TRX[.001122], USD[0.00], USDT[0] | | |
| 00274039 | | ASD-PERP[0], ETH[.00000001], ETHW[0.00080000], FTT[.07772], NFT (308040958638156929/FTX EU - we are here! #3607)[1], NFT (469984780514667803/FTX EU - we are here! #2214)[1], NFT (489993892825772687/FTX EU - we are here! #3866)[1], SAND[.5], SLV[.09724], USD[1.26], USDT[0.00551340] | | |
| 00274041 | | AMPL[0.03981621], BLT[.45], FTT[.0697664], FTT-PERP[0], ICP-PERP[0], MAPS[.57541], TRX[79], USD[0.10], USDT[0.07332132], YFI[0] | | |
| 00274042 | Contingent | AMZNPRE-0624[0], AURY[.29060105], BTC[0.00004175], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.05484478], KNC-PERP[0], LUNA2[3.48658699], LUNA2_LOCKED[8.15536964], LUNA2-PERP[0], LUNC-PERP[0], RUNE[.076], RUNE-PERP[0], SNX[.070318], SNX-PERP[0], SRM[1.00393767], SRM_LOCKED[2.45130052], SRM-PERP[0], TSLA-0624[0], TSLA-0930[0], USD[4.95], USDT[0.00446469], XRP[.766433] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00274047 | | SRM[.99981], USDT[.97998] | | |
| 00274048 | | NFT (297977390819109366/FTX EU - we are here! #103613)[1], NFT (366005076895863733/FTX EU - we are here! #104570)[1], NFT (379086723172240370/FTX EU - we are here! #104122)[1] | | |
| 00274052 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], API-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.79288469], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.27261765], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMCOIN-PERP[0], TRU-PERP[0], TRX[0.00000307], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[22.65], USDT[4.42944040], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00274053 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], HT-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00274054 | | 1INCH-PERP[0], AAVE[.00231], AAVE-202106250[0], AAVE-PERP[0], AKRO[.8938], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.0093], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.0001], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000009], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00274055 | Contingent, Disputed | 1INCH[0.10125587], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], BCH-PERP[0], BSVBULL[609.59435], BTC-PERP[0], DOGEBULL[0.00014890], DOT-PERP[0], EOS-20201225[0], EOSBULL[1126.715678], EOS-PERP[0], ETH[-0.00000001], ETHBULL[0.01230000], ETH-PERP[0], FIL-PERP[0], KIN[9998.1], LINKBULL[105.25009424], LINK-PERP[0], LTC-PERP[0], MATICBULL[2.1], RSR[5741.20334095], SHIB-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TRX[2401.31036246], TRXBULL[16.9867], TRX-PERP[0], UNISWAPBULL[0], USD[-2.92], USDT[0.00000001], VETBULL[5.16728941], XLMBULL[0], XLM-PERP[0], XRPBULL[1373.193217], XRP-PERP[0], YFI-PERP[0] | | 1INCH[.099633], RSR[5740.075875], TRX[2375.832786] |
| 00274057 | | BCH-PERP[0], ETH[.12489446], ETH-PERP[0], ETHW[.12489446], FTT[0.03473345], SHIB-PERP[0], USD[-3.85], USDT[0.00036405] | | |
| 00274060 | | BTC[.58537246], BTC-0325[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], FTT-PERP[0], LINKBEAR[3.7462], LUNC-PERP[0], MASK-PERP[0], SHIB-PERP[0], USD[1143.53], USDT[0.04650000] | | |
| 00274062 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.07817233], BTC-PERP[0], COPE[1358.84686256], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[8.2983898], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.21896100], ETH-PERP[0], ETHW[0.20096100], EUR[0.00], FTM-PERP[0], FTT[.096395], FTT-PERP[0], GMT-PERP[0], IMX[50.490203], INJ-PERP[0], KNC-PERP[0], LINK[13.407381], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[20.0961006], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00519672], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1014.19], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00274063 | | ENJ[.172075], TRX[.000043], USD[-0.01], USDT[0.00555093] | | |
| 00274064 | | DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], SRM[.98813133], SRM_LOCKED[.02553664], SXP-PERP[0], USD[0.18], USDT[0] | | |
| 00274066 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20210326[0], BAND-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00005731], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], ETH20210326[0], ETH-PERP[0], FIDA_LOCKED[1.96929869], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[5.07167041], SRM_LOCKED[38.44871334], SRM-PERP[0], STEP[0.00000002], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], UNI-PERP[0], USD[-0.51], USDT[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00274067 | | BNB-PERP[0], BTC[.00000025], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], HNT-PERP[0], LEND-PERP[0], LINK-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00274068 | | DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], USD[58.75] | | |
| 00274069 | | DEFI-PERP[0], USD[0.04] | | |
| 00274070 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-20210625[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00001809], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DFL[.00000001], DOGE-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.000001], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00274074 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00274075 | | BTC[.00004102], USDT[5.97008656] | | |
| 00274076 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00274080 | | COPE[60.58425476], FTT[9.6110274], NFT (366830591001485423/FTX Crypto Cup 2022 Key #12743)[1], NFT (469648643729397749/The Hill by FTX #12638)[1], STEP[119.9818], USD[0.64], USDT[0.33626737] | | |
| 00274082 | | AMPL[0.01995026], USD[5.02], USDT[0], XAUT[.00009156] | | |
| 00274084 | | AMPL[0.05965193], USD[0.18] | | |
| 00274085 | | AAVE-PERP[0], BSV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], FRONT[3.99734], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.81], USDT[0], VET-PERP[0] | | |
| 00274087 | | AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[.00003994], ETH-PERP[0], ETHW[0.00003993], LINK[.00000002], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[-0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00274089 | | ATOMBEAR[.000241], BALBEAR[.0086], BEAR[962.4], BNBBEAR[.0979], SUSHIBULL[.009097], USD[0.01], USDT[-0.00177691], XRP-PERP[0] | | |
| 00274090 | Contingent | BTC[0], SRM[.00185648], SRM_LOCKED[.0061247], USD[0.01], USDT[0.00000271] | | |
| 00274092 | Contingent | AMPL[0], ETH[.00000001], FTT[0], SRM[.00043519], SRM_LOCKED[.00166395], USD[0.00], USDT[0] | | |
| 00274096 | | BTC-PERP[0], DEFI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00274097 | Contingent | ATOM-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], SRM[.46447854], SRM_LOCKED[3.65888483], USD[0.00], USDT[0.03422512], USDT-PERP[0] | | |
| 00274098 | | USD[0.14] | | |
| 00274103 | | HTBULL[.0000822], TRX[.000003], USD[0.01], USDT[0], VETBULL[.00000551] | | |
| 00274105 | | BTC-PERP[0], ETH[0], EUR[0.00], FTT[120.02311], USD[1.21], USDT[0.82568951] | | |
| 00274107 | Contingent | BTC[0], LUNA2[0.00365273], LUNA2_LOCKED[0.00852304], LUNC[795.39], USD[0.00], USDT[0.00003750], XRP[.612527] | | |
| 00274108 | | DMG[.0872985], DMG-PERP[0], DOT-PERP[0], USD[2.06], USDT[0.48429958] | | |
| 00274109 | | USDT[0] | | |
| 00274113 | | BULL[0], COMP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.07419768], UNI-PERP[0], USD[0.97], USDT[0], XRP-PERP[0] | | |
| 00274116 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00274117 | Contingent | AMPL[0], ATOM-PERP[0], DMG[0], FTT[0.00034426], GALA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], ONE-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRYB[0], USD[0.07], USDT[0] | | |
| 00274120 | | BNB[10.02111675], USD[0.13] | | |
| 00274122 | | DEFI-PERP[0], USD[0.01] | | |
| 00274123 | | EOS-PERP[4.8], KNC-PERP[0], TRX[0.00002], USD[-54.79], USDT[94.35491304] | | |
| 00274126 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00274132 | | BNB[0], NFT (302106259750122555/FTX EU - we are here! #81960)[1], NFT (354926502347391327/FTX EU - we are here! #81719)[1], NFT (469461251475898744/FTX EU - we are here! #82066)[1], TRX[0], USDT[0.16280399] | | |
| 00274133 | Contingent | SRM[.89971814], SRM_LOCKED[.26192562], USD[5.00], USDT[.3198194] | | |
| 00274134 | | ETH[.00096261], ETHW[0.00096260], FTT[0.07490723], KIN[1039344.8], LTC[.13705865], TRX[.000001], USD[3.48], USDT[.00000001] | | |
| 00274136 | | EUR[1.00], USD[0.00] | | |
| 00274137 | | FTT[0.00830591], LINKBEAR[2618476.2], USD[0.00], USDT[0] | | |
| 00274139 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0.00001917], BTC-PERP[0], DMG-PERP[0], ETH[.00059925], ETH-PERP[0], ETHW[0.00059924], HT-PERP[0], MTA-PERP[0], TRX-PERP[0], USD[12.55], USDT[0.00098271], VET-PERP[0], XRP-PERP[0] | | |
| 00274141 | | FTT[.99981], USD[0.05], USDT[0.00296943] | | |
| 00274142 | | DEFI-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 00274143 | | USD[0.00] | | |
| 00274144 | Contingent | AVAX-PERP[0], BAT-PERP[0], BTC[0.00007350], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00122603], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00019082], FTM-PERP[0], FTT[.08570848], GALA-PERP[0], LTC-PERP[0], LUNA-20[0.00002356], LUNA2_LOCKED[0.00005499], LUNC[1.97551869], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.08768982], SOL-PERP[0], TRX[21842], USD[44.22], USDT[0.00000001], XRP[1.73885940] | | XRP[1.735065] |
| 00274145 | Contingent, Disputed | BTC[0], USD[0.00], USDT[106.42005865], XRP[0] | | |
| 00274149 | | DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], KNC-PERP[0], LTC-PERP[0], RUNE-PERP[0], USD[3.18], VET-PERP[0], XTZ-PERP[0] | | |
| 00274157 | | ATOM[.058836], NFT (343592107046560510/FTX EU - we are here! #25573)[1], NFT (353657312512472425/FTX EU - we are here! #25670)[1], NFT (554871178636367305/FTX EU - we are here! #25345)[1], USD[0.28] | | |
| 00274163 | | ALGOBULL[89086.776], DOGEBEAR2021[.18587631], ETH[0], KIN[679870.8], LUA[.027362], SXPBULL[366.4770581], USD[-0.25], USDT[3.00097744] | | |
| 00274164 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], ICP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-20210326[0], XRP-PERP[0], YFI[0] | | |
| 00274166 | | BTC[0.00011410], DOGE[0], DOGEBULL[.0], ETH[0], SUSHI-PERP[0], USD[3.33] | | |
| 00274167 | Contingent | ATOM[.02609035], AVAX[.05723], BADGER[.00709727], BTC[.00000015], ETH[.0470084], FTM[0.11789657], FTT[156.091638], LINK[.000264], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00486765], MATIC[.0154], NFT (525888341142992002/FTX EU - we are here! #266826)[1], NFT (540393140293258310/FTX AU - we are here! #55999)[1], NFT (546058572582445076/FTX EU - we are here! #154863)[1], NFT (550574747199422698/FTX EU - we are here! #155015)[1], SHIB[1374.5], SRM[5.55451393], SRM_LOCKED[25.64548607], TRX[.000007], USD[0.59], USDT[2.01200000] | | |
| 00274170 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00274174 | Contingent | AAPL[0], AAPL-20210625[0], AAPL-20211231[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20210625[0], AMZN-20211231[0], AMZNPRE[0], BABA[0], BABA-20210625[0], BABA-20211231[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.41115795], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-1009[0], BTC-MOVE-WK-1016[0], BTC-MOVE-WK-1023[0], BTC-MOVE-WK-1030[0], BTC-MOVE-WK-1106[0], BTC-MOVE-WK-2019[0], BTC-MOVE-WK-20190831[0], BTC-MOVE-20190823[0], BTC-MOVE-20190906[0], BTC-MOVE-20190910[0], BTC-MOVE-20190913[0], BTC-MOVE-20190920[0], BTC-MOVE-20190926[0], BTC-MOVE-20190927[0], BTC-MOVE-20190928[0], BTC-MOVE-20190930[0], BTC-MOVE-20191001[0], BTC-MOVE-20191002[0], BTC-MOVE-20191005[0], BTC-MOVE-20191007[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191012[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191131[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-WK-0900[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV[1369.5065595], CRV-PERP[0], DAI[0.00000001], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-20210809[0], DRGN-PERP[0], ... | | ETH[31.532639], LINK[152.70256] |
| 00274176 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BCH[0.00012422], BCH-PERP[0], BTC[0.00000667], BTC-20210326[0], BTC-PERP[0], DOGE-20210527[0], DOGE-20210529[0], DOGE-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], USD[-0.05], USDT[0.469740 70], USDT-PERP[0] | | |
| 00274178 | Contingent | 1INCH[1.26886577], 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-20200925[0], AVAX-PERP[0], AXS[0.000014], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00016181], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], CREAM-20201225[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000033], ETH-PERP[0], ETHW[0.0000003], FIDA[3.20349309], FIDA_LOCKED[9.20411245], FIDA-PERP[0], FLOW-PERP[0], FTT[1253.7146615], FTT-PERP[0], HT-PERP[0], IBVOL[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MER-20200925[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND[.08], SAND-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SRM[441.37494492], SRM_LOCKED[1684.89505408], SUSHI-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[18.34], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XRP[0.52671845], XRP-PERP[0] | | |
| 00274179 | | BTC-PERP[0], CAKE-PERP[0], CHZ[0], ETH-PERP[0], OMG-PERP[0], TRX[0.000001], USD[0.00] | | |
| 00274180 | Contingent | 1INCH[0.55243224], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], AMC[0.012437], APE-PERP[0], ASD[0.00565414], AURY[0.25939625], AVAX[0.01599614], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BDEN[0], BIT[21935], BNB[0.00578763], BNT[0284586], BSV-PERP[0], BTC[0.48820924], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CQT[1600], DOGE[2], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], EOS-20210326[0], ETH[-0.01.54768224], ETH-20210625[0], ETH-20210926[0], ETH-PERP[0], ETHW[-200.29731770], FIDA[450.8417905], FIL-PERP[0], FTM[1.22966662], FTT[1.0662146], FTT-PERP[0], GOGE[0], GOCB[55.38501339], HGET[1.04275], HT-PERP[0], ICP-PERP[0], LUA[.02315334], LUNC-PERP[0], MATIC[384.73024614], MATIC-PERP[0], MNGO[9.695151], MNGO-PERP[0], MOB[.04003], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP[0.00002321], RAY-PERP[0], SAND-PERP[0], SNX[0.37923627], SNY[.375432], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[441.37494492], SRM_LOCKED[1684.89505408], SUSHI-20210625[0], TOMO-PERP[0], TONCOIN[0.11642], TONCOIN-PERP[0], TRX[.002575], TRX-20210326[0], TRX-PERP[0], UNI[.01341218], USD[822364.41], USDT[-101462.14754561], USTC-PERP[0], WBTC[4.16088503], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFII[0.00056413] | | |
| 00274181 | | LINKBEAR[339.762], USDT[.004514] | | |
| 00274186 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HGET[.022635], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00274187 | | LINKBULL[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00274190 | Contingent, Disputed | FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00274191 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00004114], BTC-PERP[0], DODO-PERP[0], DVDX-PERP[0], EDEN[100], ENJ-PERP[0], ETH[0.00036822], ETH-PERP[0], ETHW[29.97636822], FTT[25.494928], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[100], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], USD[10427.52], USDT[7.64654786] | | |
| 00274192 | | BNB[0.00000001], BTC[0.00000908], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 00274193 | Contingent | 1INCH[329.23103257], ATLAS-PERP[0], BCH-20201225[0], BNB[0.00275383], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM[642.40544251], FTT[6.90283619], HT[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], NFT (304478604816652644/The Hill by FTX #4794)[1], NFT (42970752733667024 0/FTX EU - we are here! #102926)[1], NFT (5266953933763618 88/FTX EU - we are here! #102772)[1], NFT (54499233349307450 98/Montreal Ticket Stub #1626)[1], NFT (55491767636028 2114/FTX EU - we are here! #102613)[1], NFT (5561697368082229 64/FTX AU - we are here! #61344)[1], NFT (56141481571833379 9/FTX Crypto Cup 2022 Key #14141)[1], NFT (575005409224178122/Baku Ticket Stub #762)[1], OKB-PERP[0], SRM[4.48410507], SRM_LOCKED[29.75478222], TRX[.000786], USD[0.67], USDT[0.00014776] | Yes | 1INCH[325.853025], FTM[637.914568] |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00274194 | | ALPHA-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0.0096694], SOL-PERP[0], USDI-2.24], USDT[2.40505525] | | |
| 00274197 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-2020122500], BCH-PERP[0], BIT[2999.43], BIT-PERP[0], BNB-2020092500], BNB-2020122500], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[1489.7169], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00026856], FTT-PERP[0], GALA-PERP[0], GRT[0.01938311], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[20.93538521], SRM_LOCKED[0.09375119], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-0.18], USDT[18.47108775], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00274198 | | 1INCH-1230[0], ETHW-PERP[0], FTT[0.00007164], FTT-PERP[0], KBTT-PERP[0], MTL-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX[.000015], USD[0.02], USDT[0] | | |
| 00274199 | | AUDIO[.952785], UBXT[.424235], USD[0] | | |
| 00274202 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.15913680], FTT-PERP[0], GMT[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[50.30], USDT[0.00993300], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00274206 | Contingent | BTC[0.00002828], SRM[1.22992076], SRM_LOCKED[2.64972884], USD[97.26] | | |
| 00274207 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000003], USDI[-18.80], USDT[20.66073854], VET-PERP[0], XRP[.891], XRP-2020092500], XRP-PERP[0] | | |
| 00274210 | Contingent | BTC[0], DAI[0.00271062], ETH[0], OXY[.4245175], SRM[252.43308828], SRM_LOCKED[2220.67918107], USD[0.00], USDT[0] | | |
| 00274211 | | EOSBULL[11.4178302], ETH[.00000001], KNCBALL[0.01249168], USD[7.02] | | |
| 00274212 | | BTC[0.00002838] | | |
| 00274213 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00088999], STEP-PERP[0], SUSHI-PERP[0], USD[247.50], XRP-PERP[0] | | |
| 00274214 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-1230[-1.13], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIDEN[0], BNB[0000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-1230[0], DOGE-202109245[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME[.0000003], GME-0624[0], GME-20210326[0], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00617989], LUNA2_LOCKED[0.01441975], LUNC[.0063543], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[-1110], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[79.71], USDT[192.22442921], USTC-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], WFLOW[.097929], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00274215 | | ETHBULL[.00008833], USD[5.00], USDT[33.3642] | | |
| 00274216 | | ETHBULL[.0000895], USD[0.22], USDT[15.1289736], XTZBULL[.00009314] | | |
| 00274217 | | ETHBULL[0.00009963] | | |
| 00274220 | | ATOMBULL[2.79999401], ETHBEAR[.868995], ETHBULL[0.00009629], SXPBULL[8.09086212], TOMOBULL[257.9335], USD[0.04], USDT[.003608] | | |
| 00274221 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.02447213], LTC[.0027858], RUNE[.064079], RUNE-PERP[0], SOL[.0222335], SUSHI-PERP[0], SXP[.028006], TRUMP[0], USD[0.00], XRP.5195085], XRP-PERP[0] | | |
| 00274222 | | FIDA[.89227], NFT (414079669319260537/FTX Crypto Cup 2022 Key #7639)[1], NFT (428857461297333756/FTX EU - we are here! #106766)[1], USDT[0] | | |
| 00274223 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BICO[.000445], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[15360], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07378474], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00700000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000038], TRX-PERP[0], UNI-PERP[0], USD[170.00], USDT[0.00649161], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00274224 | | ETHBULL[.0000915] | | |
| 00274225 | | ADABULL[127.189094], AMPL[0.53371963], AMPL-PERP[0], NFT (427732436172746816/FTX Crypto Cup 2022 Key #20830)[1], USD[0.00], USDT[87.47117281] | | |
| 00274226 | | ETHBULL[.00009816], USD[5.00] | | |
| 00274227 | | ATLAS[1149.9681], DOGE[48], USD[0.34], USDT[0] | | |
| 00274228 | | BTC-PERP[0], ENS-PERP[0], USD[0.00], USDT[0] | | |
| 00274233 | | SXP[.06955], USD[0.00] | | |
| 00274234 | | AUD[0.00], BTC[0], ETH[0], FTT[0], PAXG[0], USD[0.00], XAUT[0] | | |
| 00274237 | | MER[.944792], TRX[.000001], USD[0.00], USDT[0] | | |
| 00274238 | | BTC[0] | | |
| 00274239 | | SXP[.06955], USD[0.00] | | |
| 00274240 | | SXP[.06934], USD[0.01] | | |
| 00274241 | | SXP[.06934], USD[0.00] | | |
| 00274244 | | SXP[.06934], USD[0.01] | | |
| 00274245 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRO-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[31.33559049], FTT-PERP[0], GBP[0.07], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], PAXG[.00001057], PAXG-PERP[0], SNX-PERP[0], SOL-PERP[0], SXPBULL[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TRY[178.87], USD[11026.40], USDT[0.04095501], XRP[.5096463], XRP-PERP[0] | Yes | |
| 00274247 | Contingent | FTT[.09525], LUNA2[0], LUNA2_LOCKED[7.67905523], LUNC[0], NFT (311260657879226798/FTX AU - we are here! #60007)[1], TRX[.000001], USD[0.16], USDT[0] | Yes | |
| 00274248 | | SXP[.07011], USD[0.01] | | |
| 00274250 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[18.18862293], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00274251 | | SXP[.07011], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00274253 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00274254 | | SXP[.07025], USD[0.01] | | |
| 00274255 | | SXP[.07025], USD[0.01] | | |
| 00274259 | | SXP[.07032], USD[0.00] | | |
| 00274260 | | AMPL[0.07383414], AMPL-PERP[0], BSV-PERP[0], FIL-PERP[0], LINK-PERP[0], USD[0.01] | | |
| 00274262 | | SXP[.07018], USD[0.01] | | |
| 00274265 | | SXP[.0699], USD[0.00] | | |
| 00274271 | | AVAX[0.15353340], TRX[.002332], USD[0.26], USDT[0] | | |
| 00274273 | Contingent | ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00090907], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00015984], ETH-PERP[0], ETHW[7.00100000], FTM-PERP[0], FTT[0.86315092], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00096895], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER[.234912], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0.09163730], RUNE-PERP[0], SAND-PERP[0], SOL[.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[40.90083402], SRM_LOCKED[240.89857098], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[20642.17], USDT[7277.15145797], XRP-PERP[0] | | |
| 00274277 | | BTC[0], UNI[.0388945], USD[0.00], USDT[0.46980865] | | |
| 00274281 | | DOT-PERP[0], DOTPRESPLIT-2020PERP[0], USD[-5891.53], USDT[7999] | | |
| 00274286 | | ADA-PERP[0], ALGO-PERP[0], BTC[.0000019], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00274289 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00274292 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00009748], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00274295 | | USDT[0] | | |
| 00274296 | | EUR[0.00], RUNE[0.02726181], SRM[.02151], TRX[47474.2503052], USD[0.44], USDT[.00408602] | | |
| 00274297 | | AMPL[0.05824793], BTC[0.00000318], FTT[.063425], HNT[.08936], USD[0.00] | | |
| 00274298 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.03], USDT[0] | | |
| 00274299 | | TRX[.000001], USDT[0] | | |
| 00274301 | Contingent | 1INCH[0], BAL[.00000001], BTC[0.10000000], DAI[.00000001], ENS[.00000001], FTT[100.26122066], LUNA2[0], LUNA2_LOCKED[16.5857337], MTA[.00000001], UNI[.024311], UNI-PERP[0], USD[0.00], USDT[1.54730145] | | |
| 00274303 | | FTT[0], FTT-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00274305 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DFL[.5368], FTM-PERP[0], OXY[5258], TRX[.000008], USD[19.56], USDT[0] | | |
| 00274309 | | BNB[.00000415], ETH[0], TRX[.00000001], USD[0.00], USDT[0.00002173], XRP[0] | | |
| 00274315 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.10008841], BTC-MOVE-20200905[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00007677], ETH-PERP[0], ETHW[.00007677], FIL-PERP[0], FTT[.04497615], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[1.5490099], MATIC-PERP[0], MID-20201225[0], MTA-PERP[0], RAY-PERP[0], REEF[292246.26928143], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[178.417879], SOL-PERP[0], SRM-PERP[0], SUSHI[1657.6970375], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.33], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00274318 | Contingent | ATOM-PERP[0], BTC-PERP[0], CRV[10043.31], EOS-PERP[0], FTT[25.03136615], NEAR-PERP[0], SOL[.005], SRM[2666.68843141], SRM_LOCKED[176.41971677], SRM-PERP[0], USD[-100.78], USDT[0.73947500] | | |
| 00274321 | | DEFI-PERP[0], USD[2.32] | | |
| 00274324 | Contingent | ATLAS[0.47092751], LUNA2[0.08184026], LUNA2_LOCKED[0.19096061], LUNC[17820.89], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.08910137] | | |
| 00274329 | | USD[0.09], USDT[0.25020002] | | |
| 00274330 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], ATLAS[1.47315082], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00044475], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[5.90969824], CRV[.9484], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[.0781585], LINK-PERP[0], LTC[.005583], LTC-20210326[0], LTC-PERP[0], LUNA2[4.69675031], LUNA2_LOCKED[10.95908407], LUNC[522727.27], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[3786136.5], SHIB-PERP[0], SLP-PERP[0], SNX[.0002213], SNX-PERP[0], SOL-PERP[0], SRM[.04167879], SRM_LOCKED[31269833], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[.0777], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-82.12], USDT[0.72423216], WAVES-PERP[0], XMR-PERP[0], XRP[.293318], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00274331 | | BNB[0], BTC[0], DOGE[0], FTT[0.07491804], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00274332 | | ADA-PERP[0], ETC-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00274335 | | EOSBULL[.01041], ETH[0.00000001], LINKBEAR[.0148], SOL[0], USD[0.06], USDT[0] | | |
| 00274337 | | RAY[.00000001], USD[0.00] | | |
| 00274339 | | SUSHIBULL[333.03338], USD[0.01], USDT[-0.00187347] | | |
| 00274340 | | ALGOBEAR[107.9244], ALGOBULL[9.293], TOMOBEAR[2398.32], TRX[.961585], USD[1.08] | | |
| 00274342 | | ADA-PERP[0], BNB[.00000558], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-20201225[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20200925[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00274347 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[5.98000000], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], NEAR[2.67352], NEAR-PERP[0], NFT[37135969319502397 1/FTX.EU - we are here! #225920][1], NFT [381648776205373819/FTX.EU - we are here! #225879][1], POLIS[51.69229211], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000041], TRYB[50], USD[20.01], USD[10.01610375], XRP-PERP[0], ZRX-PERP[0] | | |
| 00274348 | | ADA-PERP[0], BTC-PERP[0], COMPBULL[0], COMP-PERP[0], DEFI-PERP[0], DOGEBULL[0], HT-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000059], USD[0.11], USDT[0], ZEC-PERP[0] | | |
| 00274349 | | ETHW[17932.7173756], USD[18.39], USDT[0] | | |
| 00274351 | | ARK[0.02027358], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], NIO[0.01519100], USD[0.15], USDT[.00086588], XRP-PERP[0] | USD[0.15] | |
| 00274355 | Contingent | BNB[.00000001], ETH[4], ETHW[.00059436], LUNA2[0.00599163], LUNA2_LOCKED[0.01398049], LUNC[.010144], LUNC-PERP[0], TRX[.000778], USD[4342.70], USDT[.0014538], USTC-PERP[0], YFII-PERP[0] | | |
| 00274358 | | SRM[.822445], USDT[0.00000204] | | |
| 00274363 | | ATLAS[519.896], BTC[0], FTT[0], USD[0.83], USDT[-0.75296283] | | |
| 00274371 | | BTC[0], BTC-PERP[0], CEL-PERP[0], DOT[5.53617364], DOT-PERP[0], FTT[25.31051944], USD[40000.01], USDT[68.98000000] | DOT[5.364494] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00274372 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[243.76], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00274374 | Contingent | ADA-PERP[225], BSV-PERP[0], BTC[.0382938], CEL-PERP[0], ETH[.0009864], ETHW[.0009864], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[0.27300566], LUNA2_LOCKED[0.63701321], LUNC[59447.55811], LUNC-PERP[0], MANA[31], SAND[21], SOL[2.82224819], SRM-PERP[0], TRX[.000289], USD[-102.80], USDT[1.08373025], WAVES-PERP[0] | | |
| 00274375 | | 1INCH-PERP[0], AAVE[0.00968647], AAVE-PERP[0], ADA-PERP[0], AKRO[.61031], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006245], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00012408], ETH-PERP[0], ETHW[0.00012408], FIL-PERP[0], FLM-PERP[0], FTT[.098385], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0.04068212], LINK-PERP[0], LTC-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000647], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.03], USDT[1.18080767], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00274376 | | AMPL[0], BTC[0], CLV[.0114], COMPBULL[0], ETH[.00000001], ETHBULL[0], FLOW-PERP[0], FTT[50.3250433], LINKBULL[0], MAPS[0], SXPBULL[0], TRX[.00086], USD[0.00], USDT[0.00000002], XRPBULL[0] | | |
| 00274377 | | BTC[.00005552], TRX[.8345], TRYB[0.00066858], UNI[.0829], USD[0.01], USDT[0] | | |
| 00274378 | | PERP[.098708], USD[0.00], USDT[0] | | |
| 00274379 | | BTC-PERP[0], ETH[.00000001], EUR[0.00], LINKBULL[0], OKB-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00274380 | | USD[0.00] | | |
| 00274381 | | USDT[14.57] | | |
| 00274384 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000006], BTC-PERP[0], C98-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM2.00648834], SRM_LOCKED[19.00168606], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00274385 | | BTC[.00811643], DMG-PERP[0], SOL-PERP[0], USD[-44.57], XRP-PERP[0] | | |
| 00274386 | | ALGO-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00274388 | | BTC[0] | | |
| 00274392 | | DMG-PERP[0], LINKBEAR[.9496], USD[8.61] | | |
| 00274399 | | ATLAS-PERP[0], BNB[0.00019460], SOL[0], USD[0.01], USDT[0.00190492] | | |
| 00274401 | | BTC-PERP[0], FTT[.093], MTA-20200925[0], USD[119.52], USDT[0.31739149] | | |
| 00274402 | | USD[0.00], USDT[0] | | |
| 00274404 | Contingent | ALCX[5.3149368], APT[.0086], ATLAS[17185.2988], EGLD-PERP[0], ENS[30.43960489], ETH[.0000012], ETHW[30.4750912], FTT[0.05188898], ICP-PERP[0], LUNA2[4.51326315], LUNA2_LOCKED[10.53094737], NEAR[248.4459], NFT [479792013440986891/FTX EU - we are here! #184772][1], NFT [512735250957436801/FTX EU - we are here! #183973][1], NFT [549385657422885692/FTX EU - we are here! #184082][1], PORT[2439.96834], SAND[658.8682], USD[5.74], USDT[0.15010000] | | |
| 00274410 | | BTC[.00263], USD[5.00], USDT[386.38926031] | | |
| 00274411 | | BTC[0], EUR[0.00], FTM[0], FTT[.00000001], GALA[740], JOE[0], MNGO[949.97473], RAY[191.71109284], RNDR[27], SOL[.00365065], SOL-PERP[0], TULIP[7.1], USD[0.00], USDT[0] | | |
| 00274418 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0605[0], BTC-MOVE-0620[0], BTC-MOVE-20210119[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0701[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXPBULL[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[-0.00301692], VET-PERP[0], XTZ-PERP[0] | | |
| 00274419 | | ADABULL[0.00000054], ALGOBULL[706314.9], ASDBULL[1.0017746], ATOMBULL[1.2618888], BSVBULL[2325.5308], DMGBULL[157.18989], DOGEBULL[0.00000087], EOSBULL[346.48798], MATICBULL[.000978], SUSHIBULL[695.62879], SXPBULL[5.6447291], TOMOBULL[4280.37397], TRXBULL[265.305749], USD[0.00], USDT[0], XRPBULL[586.905482] | | |
| 00274420 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[3.23], XRP-PERP[0], XTZ-PERP[0] | | |
| 00274421 | Contingent | ADABEAR[20500902.5], ALGOBEAR[5696209.3], ALGOBULL[999.62], ALGO-PERP[0], AMPL[0], ASDBEAR[88468.75], BAO-PERP[0], BEAR[99.9335], BNBBEAR[5398168.5], ETHBEAR[1000100], ETHBEAR[119977.2], LINKBEAR[2398404], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], SXPBEAR[199977.2], THETABEAR[1099268.5], TRX[0.00000560], USD[0.03], USDT[0.00000001], XRPBEAR[9998.1] | TRX[.000005] | |
| 00274423 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210525[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO[.0000087], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.04], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00274424 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX[3.05176119], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], LINK-PERP[0], LTC-PERP[0], LUNA2[6.13469393], LUNA2_LOCKED[14.31428584], LUNC[1335842.519928], LUNC-PERP[0], MATIC[12.01342516], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00274425 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], USD[-1.09], USDT[1.5], XTZ-PERP[0] | | |
| 00274433 | | ALT-PERP[0], ATOM-PERP[0], DEFI-PERP[0], ETH[0], GBP[9.00], SHIT-PERP[0], USD[-873.65], USDT[1640.80573810], USDT-PERP[0], XRP[0.96784735], XRP-PERP[-622] | | |
| 00274437 | | BIDEN[0], USD[5.00] | | |
| 00274438 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AMPL[0.05950683], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[11.95759015], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BEAR[46.9671], BNB-PERP[0], BTC-PERP[0], BTT[840000.00727986], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00000016], CEL-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBULL[0.00000181], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETHBULL[0.00008618], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[133.03485051], LUNA2_LOCKED[310.41465127], LUNC[.99], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS[.1337417], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.0008], SOL-PERP[0], SRM-PERP[0], SUN[0.00033728], SUSHI-PERP[0], TRX[1.42590500], TRXBEAR[100], TRXBULL[.09912], TRX-PERP[0], UNI[.025146], UNI-PERP[0], USD[56.20], USDT[0.00367311], USTC[16804.95653430], XRP-PERP[0], YFI-PERP[0] | | |
| 00274439 | | AR-PERP[19.2], LINK-PERP[0], MATIC-PERP[0], USD[73.57] | | |
| 00274440 | | LINK-PERP[0], UNI-PERP[0], USD[0.71], VET-20200925[0] | | |
| 00274442 | | ADA-PERP[0], ALGO-20210924[0], ALPHA-PERP[0], BAO-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.00859924], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00274444 | | ALGO-PERP[0], AMPL-PERP[0], DMG-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], MTA-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.77], USDT[0] | | |
| 00274447 | | BTC[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], HUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00274449 | | BTC[0], ETH[0], FTT[0], MEDIA[0], NEAR-PERP[0], SOL-PERP[0], STEP[0], USD[0.00], USDT[0] | | |
| 00274452 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO[1], BTC[.04761609], BTC-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[8.86], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00274454 | | DMG-PERP[0], DOT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRX[6.733335], USD[-0.15] | | |
| 00274455 | | 0 | | |
| 00274457 | | USD[0.00], USDT[0.00000120] | | |
| 00274458 | | FTT[236.2392838], RAY[.97644], SOL[27.375731], STEP[5745], TRX[.000001], USD[12413.52], USDT[0.99999995] | | |
| 00274459 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00028955], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[.5434], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[8.026], KIN-PERP[0], KNC[.06124], KNC-PERP[0], LUNA[20.51694933], LUNA2_LOCKED[1.20621511], LUNC[112566.806404], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00274460 | | CEL[0], NFT [537122867132417734/The Hill by FTX #1401](1], SOL[0], USD[0.00], USDT[0.00000030] | | |
| 00274462 | Contingent | AAVE[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007403], BTC-PERP[0], DMG-20200925[0], DOT-PERP[0], ETH[.00000002], ETH-PERP[0], FTT[0.00000001], LTC[0], LTC-PERP[0], MTA-20200925[0], OXY[0], OXY-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[4.94394778], SRM_LOCKED[18.45313355], TRX[0], USD[0.23], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 00274465 | | FTT[0], USD[13.64], USDT[0] | | |
| 00274467 | Contingent | AAPL[0], ABNB[0], ATLAS[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BYND[0], DFL[0.00000004], DKNG[0], DOGE[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[0.00001495], GDX[0], GRT[0], LINK[290.15337038], LINK-PERP[160.4], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00094424], LUNC[0.00844400], LUNC-PERP[0], MANA[0], MSOL[0], NFT [368916388751124295/Mushroom Vision #2](1], NFT [410609960688029533/Mushroom Vision #3](1], NFT [464782736414948073/Mushroom Vision (Series 1) #1](1], NFT [467608088121321394/Mushroom Vision #1](1], OKB[0], PAXG[0], POLIS[0], RAY[0], ROOK[0], SHIB[0], SLP[0], SLV[0], SOL[0], SOL-PERP[0], SPELL[5962.11847710], SPY[0], SRM[.0083232], SRM_LOCKED[4.80804/02], STEP[0.00000033, STEP-PERP[0], TLRY[0], TRK-PERP[0], TSLA[0], UBXT[0], USD[-1228.97], USDT[0], USO[0], USTC[0.05727800], XMR-PERP[0] | | |
| 00274469 | | FTT[0.08970541], USD[0.00], USDT[0] | | |
| 00274471 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], TOMO-PERP[0], USD[0.00], XMR-PERP[0], XRP[0.03335034], XRP-PERP[0], XTZ-PERP[0] | | |
| 00274472 | | AMPL[0], AMPL-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-PERP[0], KIN-PERP[0], MKRBULL[0], MKR-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00274473 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BF_POINT[100], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[10.18253029], FTT-PERP[0], LTC-PERP[0], MTA-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[119.8], SXP-PERP[0], USD[7.33], USDT[0], WAVES-PERP[0] | | |
| 00274476 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0319[0], BTC-MOVE-0402[0], BTC-MOVE-0416[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0611[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[77.48499089], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0009886], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000014], UNI-PERP[0], USD[0.00], USDT[516.28821300], USTC-PERP[0], XRP-PERP[0] | | |
| 00274477 | | BCH[.00573904], LINKBULL[0], PAXG[.00268027], SUSHI[0.45732354], USD[4.00] | | |
| 00274481 | | ATLAS[7.6877], ATLAS-PERP[0], HXRO[.1412], TRX[.000003], USD[0.93], USDT[0] | | |
| 00274482 | | BEAR[.093882], LINKBEAR[9.60765], PUNDIX[.0786345], SXP[.077922], TRX[.000005], USD[0.00], USDT[0] | | |
| 00274485 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[7], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[2.9], AVAX[4.29914], AXS-PERP[0], BTC-PERP[0], BTT-PERP[-144000000], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GMT-PERP[0], GST-0930[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[34], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR[207.89998], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[-550], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.070027], TRX-PERP[0], UNI-PERP[0], USD[767.97], USDT[0.11835521], VET-20200925[0], WAVES-PERP[0], XLM-PERP[0], XRP[127], XRP-PERP[0] | | |
| 00274490 | Contingent | AAVE[.0095136], ALGO-PERP[0], APE[.085911], AUDIO[.31714], AUDIO-PERP[0], AVAX[.088828], BCH-PERP[0], BTC[.00006844], BTC-PERP[0], CRV[.785975], DOT-PERP[0], ENJ[.28617], ETH-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUNA2[0.78377410], LUNA2_LOCKED[1.82880624], LUNC[170668.4610111], LUNC-PERP[0], MATIC[9.924], ONE-PERP[0], OXY[.65952], RAY[.88847], RUNE[.097238], RUNE-PERP[0], SAND[.53678], SAND-PERP[0], SHIB[78093], SOL[.00708], SRM[.96409], TRX[.000004], UNI[.0334], UNI-PERP[0], USD[28.20], USDT[.008], XRP[.53514], XRP-PERP[0], XTZ-PERP[0] | | |
| 00274492 | | CONV[10078.1856], USD[0.32], USDT[0] | | |
| 00274493 | | ETH-PERP[0], FTT[.09981], FTT-PERP[0], LTC-PERP[0], USD[0.00], USDT[.02437089], YFII-PERP[0] | | |
| 00274495 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[0.00091217], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00064838], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00001500], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00220902], USTC[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00274496 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00274497 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03218219], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.09], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00274499 | | AMPL[0.05418899], BCH[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0.00000462], DMGBULL[.00040549], ETH-PERP[0], LINKBEAR[7.78555], PUNDIX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.815635], UNI-PERP[0], USD[0.46], USDT[0], XRP[.376], XRP-PERP[0] | | |
| 00274500 | Contingent | ALGO-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], HOT-PERP[0], SOL[0], SOL-PERP[0], SRM[.05678133], SRM_LOCKED[.33585594], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.88] | | |
| 00274501 | | ALCX[1], AMPL-PERP[0], ETH-PERP[0], MTA-PERP[0], SOL-PERP[0], STEP[2000.254956], TRX[.000001], USD[0.99], USDT[38.15740380] | | |
| 00274502 | | BTC[.00009553], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-0.43] | | |
| 00274505 | | BTC-PERP[0], ETH-PERP[0], FTT[0], HT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00053204] | | |
| 00274512 | | AVAX[.4], COIN[1.73468499], GALA[179.964], GARI[92.03509722], JOE[19], QI[6.24], SOL[0.25876160], USD[0.03], USDT[0] | | |
| 00274514 | | FTT[0.00003530], USD[0.00] | | |
| 00274519 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-20210225[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN[0], LEND-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ORBS[0], OXY[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000022], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200122[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00274521 | | ALGO-PERP[0], AVAX-PERP[0], ETH-PERP[0], RSR-PERP[0], USD[0.01], USDT[0.34131656] | | |
| 00274525 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.036], ETH-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [445423843815577908/FTX EU - we are here! #266361](1], NFT [532240933336241517/FTX EU - we are here! #266361](1], OMG-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[99981], SNX-PERP[0], SOL[.00870642], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.52], USDT[-0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00274526 | | ADABULL[0.00000586], BEAR[.039219], BNBBULL[.0], EOSBULL[.087099], ETHBULL[3.00008248], LINKBULL[.0], USD[25.00], USDT[0.00292724], VETBULL[.0], XTZBULL[.0] | | |
| 00274529 | | 1INCH-PERP[0], AAVE[.00389029], AAVE-PERP[0], AKRO[1], ATOM-PERP[0], BNB[.00605058], BNB-PERP[0], BTC[0.00003212], BTC-MOVE-0410[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CAD[0.00], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[6.84080812], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.24813091], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[2.039049], TRX-PERP[0], USD[1.41], USDT[0.00360001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00274532 | | COMP-PERP[0], DOT-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00274535 | | ETH[0], ETH-PERP[0], FTT[.077906], LTC-PERP[0], POLIS[.05478], PORT[4493.110358], RAY[.821782], TRX[0], TRY[0.00], USD[0.01], USDT[0] | | |
| 00274536 | Contingent | FTT[.0675], NFT (297215961003931780/Raydium Alpha Tester Invitation)[1], NFT (338440225566616172/StarAtlas Anniversary)[1], NFT (346315231931395479/Raydium Alpha Tester Invitation)[1], NFT (348909508752530505/Raydium Alpha Tester Invitation)[1], NFT (353627807753304921/Raydium Alpha Tester Invitation)[1], NFT (359863425452437960/Raydium Alpha Tester Invitation)[1], NFT (361011994871981173/Raydium Alpha Tester Invitation)[1], NFT (369150266886762476/StarAtlas Anniversary)[1], NFT (371518020896969143/Raydium Alpha Tester Invitation)[1], NFT (388574279234722067/Raydium Alpha Tester Invitation)[1], NFT (423025638866212803/Raydium Alpha Tester Invitation)[1], NFT (428962099998198059/StarAtlas Anniversary)[1], NFT (450702323967837786/StarAtlas Anniversary)[1], NFT (526923069579281256/NFT)[1], NFT (532311455762508015/Raydium Alpha Tester Invitation)[1], NFT (536823726239863297/StarAtlas Anniversary)[1], NFT (543632306371984325/StarAtlas Anniversary)[1], NFT (553311395724853324/StarAtlas Anniversary)[1], SRM[5.2339586], SRM_LOCKED[17.54372997], TRX[.000002], USD[0.00], USDT[0] | | |
| 00274537 | | LTC[.009638], USD[5.00] | | |
| 00274539 | | ADA-PERP[0], ALGO-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC[.1030686], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], STORJ-PERP[0], SUSHI[0], USD[17.01], XEM-PERP[0], XLM-PERP[0], XRP[0.30550993], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00274541 | Contingent | 1INCH[.71025], AAVE[5.6163406], AAVE-PERP[0], AGLD[.091301], AGLD-PERP[0], ALCX[14.1129308], ALCX-PERP[0], ALICE[.068213], ALICE-PERP[0], ALPHA[.40973], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.35790912], ANC-PERP[0], APE[.085921], APE-PERP[0], ASD[.010018], ASD-PERP[0], ATLAS[6.4416], ATLAS-PERP[0], ATOM[.09278], ATOM-PERP[0], AUDIO[.69714], AUDIO-PERP[0], AVAX[13.223113], AVAX-PERP[0], AXS[.096447], AXS-PERP[0], BADGER[117.3718758], BADGER-PERP[0], BAL[64.0813201], BAL-PERP[0], BAND[265.246936], BAND-PERP[0], BAO[725.29], BAO-PERP[0], BAT[.7416], BAT-PERP[0], BCH[3.07527765], BCH-PERP[0], BNB-PERP[0], BOBA[.069112], BOBA-PERP[0], BSV-PERP[0], BTC[0.00006221], BTC-PERP[0], BTT[733050], C98[659.611266], C98-PERP[0], CAKE-PERP[0], CEL[.082982], CEL-PERP[0], CHR[.49327], CHR-PERP[0], CHZ[9.1165], CHZ-PERP[0], CLV-PERP[0], COMP[0.00007493], COMP-PERP[0], CONV[1.00095], CONV-PERP[0], CREAM[22.8016175], CREAM-PERP[0], CRO[9.5782], CRO-PERP[0], CRV[.82672], CRV-PERP[0], CVC[.26109], CVC-PERP[0], CVX[.09962], CVX-PERP[0], DASH-PERP[0], DAWN[584.864634], DAWN-PERP[0], DENT[372147.772], DENT-PERP[0], DODO[.072754], DODO-PERP[0], DOGE[.34228], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.069885], DYDX-PERP[0], EDEN[.030897], EDEN-PERP[0], EGLD-PERP[0], ENJ[.51816], ENJ-PERP[0], EOS[.0005709], ENS-PERP[0], EOS-PERP[0], ETH[.499905], ETH-PERP[0], ETHW[.499905], EXCH-PERP[0], FIDA[.74673], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.83128], FTM-PERP[0], FTT-PERP[0], FXS[31.286035], FXS-PERP[0], GALA[8.2729], GALA-PERP[0], GLMR-PERP[0], GMT[318.76269], GMT-PERP[0], GRT[.56737], GRT-PERP[0], HNT[.074654], HNT-PERP[0], HT-PERP[0], HUM[7.8131], HUM-PERP[0], ICP-PERP[0], IMX[.006577], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT[824.44], KIN[9905.3], KNC[217.600136], KNC-PERP[0], KSHIB[2.9871], KSHIB-PERP[0], KSM-PERP[0], KSOS[79.049], KSOS-PERP[0], LEO[.95497], LEO-PERP[0], LINA[.9104], LINA-PERP[0], LINK[.062399], LINK-PERP[0], LOOKS[292.342], LOOKS-PERP[0], LRC-PERP[0], LTC[.0083166], LTC-PERP[0], LUNA[3.22561369], LUNA2_LOCKED[7.52643196], LUNC[10.390956], LUNC-PERP[0], MANA[.9202], MATIC[9.7454], MCB[.0008204], MCB-PERP[0], MEDIA-PERP[0], MER[.91757], MER-PERP[0], MKR[.00092552], MKR-PERP[0], MNGO[8.2235], MNGO-PERP[0], MOB[280.997625], MTA[.07698], MTA-PERP[0], MTL[372.833332], MTL-PERP[0], NEO-PERP[0], OKB[.090291], OKB-PERP[0], OMG[.41146], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS[6.0917], ORBS-PERP[0], PAXG-PERP[0], PEOPLE[2.8864], PEOPLE-PERP[0], PERP[1122.561452], PERP-PERP[0], POLIS[.024956], POLIS-PERP[0], PROM[.0074983], PROM-PERP[0], PUNDIX[1129.094882], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.71291], RAMP-PERP[0], REN[2680.28411], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[7.90424655], ROOK-PERP[0], RSR[2.4044], RSR-PERP[0], RUNE[112.322062], RUNE-PERP[0], SAND[.87118], SC-PERP[0], SCRT-PERP[0], SECO[.96048], SECO-PERP[0], SHIB-PERP[0], SKL[.40356], SKL-PERP[0], SLP[8.67], SLP-PERP[0], SNX[.067703], SNX-PERP[0], SOL[.0023813], SOL-PERP[0], SOS[8246], SOS-PERP[0], SPELL[61.072], SPELL-PERP[0], SRM[404.91659], SRM-PERP[0], SRN-PERP[0], STEP[8919.310399], STEP-PERP[0], STMX[9.8673], STMX-PERP[0], STORJ[894.808366], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[779.451876], SXP-PERP[0], TLM[.689973], TLM-PERP[0], TOMO[.051198], TOMO-PERP[0], TONCOIN[.98904], TONCOIN-PERP[0], TRU[.83379], TRX[.23322], TRYB-PERP[0], TULIP[.091792], TULIP-PERP[0], UNI-PERP[0], USD[45313.53], USDT[0.00742986], USTC-PERP[0], VET-PERP[0], WAVES[51.45288], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00099012], YFII[.00069296], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[2.07147], ZRX-PERP[0] | | |
| 00274542 | | BTC[.00004842], TRUMPFEBWIN[13680], USD[0.08] | | |
| 00274543 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[.00084262], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05890018], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.32497713], SRM_LOCKED[2.37634665], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[122.60], USDT[96.70337786], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00274548 | | FTT[0.27459341], USD[0.00] | | |
| 00274550 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], RAY[0], RAY-PERP[0], SRM-PERP[0], USD[0.51], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00274552 | Contingent, Disputed | BTC[0], USDT[0] | | |
| 00274553 | | DMG[.02942] | | |
| 00274554 | | FTT[0.17432013], GBP[0.00], USD[0.42], USDT[0] | | |
| 00274555 | | 1INCH-PERP[0], AAVE[0.00024400], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], COPE[.310912], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[31.43707177], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00007177], FIL-PERP[0], FTT[0.00000007], FTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0.00034052], MKR-PERP[0], MTA-PERP[0], OP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEB[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[16.00], USDT[31.86483236], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.000704], YFI-PERP[0], ZRX-PERP[0] | | |
| 00274559 | | DMG[.08002], DMG-PERP[0], USD[2.10], USDT[0.077893] | | |
| 00274561 | Contingent | AAVE[.004982], AAVE-PERP[0], APE[.088268], AVAX[.074754], BNB[.0054272], BTC[.00003882], C98-PERP[0], COMP[0], DOGE[.1805], DOT[.052068], ETH[.00055048], ETH-20211231[0], ETH-PERP[0], ETHW[.00097736], FTM[.8266], FTT[0.00316760], FTT-PERP[0], KIN-PERP[0], LRC[.92444], LUNA2_LOCKED[0.00000001], LUNC[.0018338], MATIC[2.7658], MNGO-PERP[0], SOL[.0012392], SOL-PERP[0], SRM[.47251264], SRM_LOCKED[2.52748736], STEP-PERP[0], SUSHI[.49443], SXP-PERP[0], UNI[.040988], USD[2.32], USDT[26980.41167603], WAVES[.29399] | | |
| 00274562 | | BTC-PERP[0], FLM-PERP[0], SOL[.9825], UNI-20201225[0], USD[-0.20] | | |
| 00274565 | | BTC[0.00008791], USDT[0.00049038] | | |
| 00274566 | | USD[0.09], USDT[.03162] | | |
| 00274568 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.91], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00274569 | | BTC[0.25325496], DEFI-PERP[0], ETH-PERP[0], FTT[99.263338], LUNC-PERP[0], SOL[10], USD[2036.00], USDT[0.04549971] | | |
| 00274570 | | ETHBULL[0.00004040], RUNE-PERP[0], TRX[.000029], USD[5.27], USDT[0] | | |
| 00274571 | | ATLAS[9.5763], BTC[0], FTT[0.00198634], MNGO[8.1114], RAY-PERP[0], SLP[9.4623], USD[0.00], USDT[0] | | |
| 00274574 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[569.8917], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA[12.397644], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[279.9715], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[1.49971501], GRT-PERP[0], KIN[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (476670248223267127/FTX EU - we are here! #282774)[1], NFT (535972409420557800/FTX EU - we are here! #282779)[1], OKB-PERP[0], OMG-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00274575 | | ETH-PERP[0], SOL-PERP[0], USD[1.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00274576 | | ETH[0], TRX[.963386], USDT[0.31920128] | | |
| 00274579 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC[0], BVOL[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000774], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00274580 | | BNBBEAR[4673.24], BTC[0], DMG[.06561], DOGEBEAR[5436], FTT[0.02312878], USD[0.46] | | |
| 00274584 | Contingent | ETH[0], FTT[0.43742345], LUNA2[0.04835209], LUNA2_LOCKED[0.12182154], TRX[.000014], USD[1.65], USDT[0] | | |
| 00274585 | | ETH[.00027], ETHW[.00027], USD[0.00], USDT[1.60940997] | | |
| 00274586 | Contingent | AAVE[0], AMPL[0], AMPL-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200910[0], BTC-MOVE-20200913[0], BTC-MOVE-20200911[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200920[0], BTC-MOVE-20200722[0], BTC-MOVE-20200210414[0], BFU-PERP[0], CRV-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[0.01128988], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MOB[0], SNX[0], SOL-PERP[0], SRM[3.80906084], SRM_LOCKED[14.55093916], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[1423.19], USDT[0.00000001], YFI[0], YFI-PERP[0] | | |
| 00274587 | | COMP[0.00004816], USD[2.38], USDT[0.00094474], YFI-PERP[0] | | |
| 00274589 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], SHIT-20201225[0], SHIT-PERP[0], USD[11.16], XRP-PERP[0] | | |
| 00274590 | | BTC[0.01614713], DOGEBULL[0.02467040], ETHBEAR[7328.7], ETHBULL[1.57797845], FTT[17.99372], USD[208.86], USDT[193.23934324] | | |
| 00274591 | | AGLD-PERP[0], C98-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.01], USDT[.19400709] | | |
| 00274592 | | AMPL[0.05929310], BTC[.0000127], ETH[.7933702], ETHW[.7933702], SRM[.9562], TRX[.000004], USD[73.10], USDT[0.00644832] | | |
| 00274593 | | ALGO-20200925[0], LINK-20200925[0], SRM[.9676], USD[5.42] | | |
| 00274594 | | ETH[.2899449], ETHW[.2899449], FTT[2.2], OXY[.780645], SOL[.85006137], TRX[.000002], USDT[1.51077736] | | |
| 00274595 | | DOGE-PERP[0], ETC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[1998.74], SUSHI-PERP[0], USD[0.02], USDT[.003568] | | |
| 00274597 | | BTC[.00008216], LINKBEAR[8.9599], USD[25.00], USDT[0.70851650] | | |
| 00274598 | | 0 | | |
| 00274599 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.00892825], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00003306], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[48842.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3771460886589593598/The Hill by FTX #10925)[1], NFT (5338531479981027014/CORE 22 #553)[1], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[3.87591918], SRM_LOCKED[24.65129211], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[18.38], USDT[0.08591598], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00274600 | | AAVE-PERP[0], COMP[0], COMP-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01867056], MATIC-PERP[0], ROOK-PERP[0], SNX-PERP[0], SUSHI[0], TOMO-PERP[0], USD[-0.01], USDT[0] | | |
| 00274602 | | BAO[1], ETH[0], USD[0.79] | | |
| 00274603 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[.0000965], BNB-PERP[0], BTC[0.00000125], BTC-PERP[0], BTTPRE-PERP[0], CHZ[.22405], CHZ-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV[0.57192652], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[.245], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00003750], ETH-PERP[0], FTM-PERP[0], FTT[0.02413582], FTT-PERP[0], GBTC[2317.42960932], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045442], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[31.29517101], SRM_LOCKED[332.74240833], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX[.000013], UNI-PERP[0], USD[0.08], USDT[0.00608751], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00274607 | | ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BNB-20201225[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-WK-20200904[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[5.14509505], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], PRIV-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00274610 | | TONCOIN[.051], USD[0.00] | | |
| 00274611 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BSV-20200925[0], BTC-PERP[0], CAKE-PERP[0], CHZ[9.7112], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1.398734], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[.53332643], SRM_LOCKED[.52183032], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1.81], USDT[1.98832184], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00274613 | | KIN[5243295] | | |
| 00274614 | | 1INCH-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], MAPS-PERP[0], RAMP-PERP[0], REN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00274616 | | BCH-PERP[0], DOGE[0], USD[0.00] | | |
| 00274617 | Contingent | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00003715], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.75988], CRV-PERP[0], DEFI-PERP[0], DOGE[.84456], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06575614], FTT-PERP[0], GBP[0.60], GMT[.9271], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.088696], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[36955953], LUNA2_LOCKED[19.52897225], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0097742], SOL-PERP[0], SPELL-PERP[0], SRM[1.87059302], SRM_LOCKED[7.12940698], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[73.28], USDT[0.0444571], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00274618 | Contingent | BTC[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], FTT[0.06553804], LUNA2_LOCKED[0.00000001], RUNE-PERP[0], STG[.36938], SXP[0], SXP-PERP[0], USD[0.56], USDT[3465.82], YFI-PERP[0] | | |
| 00274621 | | SXP-PERP[0], USD[0.00] | | |
| 00274623 | | AMPL[0.09064383], BTC[0], USDT[0] | | |
| 00274625 | | BEAR[67.161735], BNBBULL[0.00000873], BTC-PERP[0], BULL[0.00000716], COMPBULL[0.00000864], CRO[9.9468], DOGE[.79300456], DOGEBULL[0.00003102], ETHBEAR[65.0555], ETHBULL[0.00000028], HEDGE[0.00000575], SUSHIBULL[.22993], USD[0.64], USDT[0], XLMBEAR[.00009222], YFI-PERP[0] | | |
| 00274628 | | ATLAS[2059.6086], DASH-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[0.05003246], GALFAN[66.887289], HOT-PERP[0], SRM[.90977], SRM-PERP[0], USD[-75.71], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00274634 | | DOGE[0], GRT-PERP[0], LTC[0], USD[0.27], USDTBULL[0], XRP-PERP[0] | | |
| 00274635 | | BNB[.00307858], ETHW[10.0686925], OXY[.302538], SOL[.01], USD[0.00], USDT[0.30062673] | | |
| 00274638 | | ADABULL[.09720467], ALGOBULL[2602097.39], ASDBULL[2.87697], ATOMBULL[528.34634154], BALBULL[320.73757699], BCHBULL[994.853501], BNBBULL[0.00001598], BTC-PERP[0], BULL[0.00095595], BULLSHIT[0.193732], COMPBULL[98.6526345], DEFIBULL[.9723413], DOGEBULL[.67522685], DRGNBULL[1.9986], EOSBULL[110743.675715], ETCBULL[19.82501829], ETH[.00000001], ETHBULL[0.00037838], FTT[0], GRTBULL[793.17387288], HTBULL[0.398706], KNCBULL[18.91727986], LINKBULL[51.48590250], LTCBULL[30.558375], LUNC-PERP[0], MATICBULL[31.5742], MKRBULL[10.01204296], NEAR[.02058], OKBBULL[.0786], SUSHIBULL[771615.3], SXPBULL[840900.409022], THETABULL[62.26554477], TOMOBULL[7394.82], TRXBULL[7.9034], UNISWAPBULL[.19440259], USD[0.00], USDT[2015.76019587], VETBULL[90.14480423], XLMBULL[6.085139], XRPBULL[8565.38], XTZBULL[94.09333709], ZECBULL[6588.34978703] | | |
| 00274639 | | BAO[44.395], DMG[.039022], MTA[.488615], RAY[.18908], USD[0.01], USDT[0] | | |
| 00274640 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20201225[0], ADA-20210924[0], ADA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BTC[0.00102507], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-PERP[0], BULL[0.12002904], COMP-20210326[0], COMPBULL[0], CREAM-PERP[0], DEFIBULL[0], DOGE-20201225[0], DOGE-2021092[4]0, DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021231[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-20210924[0], FIL-PERP[0], FTT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], LINA-PERP[0], LINK[0], LINK-20201225[0], LINK-20210924[0], LINKBULL[0], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], LTCBULL[0], LTC-PERP[0], MAPS-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210924[0], SRM[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXPBULL[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], UNI-20210326[0], UNISWAPBULL[0], USD[0.16], USDT[0.00004167], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00274646 | Contingent | APT[.8274325], BTC[2.66708752], BTC-PERP[0], ETH[0.00052913], ETHW[0.00086308], FTT[0.03869235], LINK[.011935], LUNA2[0.00084775], LUNA2_LOCKED[0.00197808], LUNC[.00488745], OXY[.1843425], SOL[0.00168232], STEP[.0647945], TRX[119092.9297475], USD[0.01], USDT[36642.60317380], USTC[.12] | | |
| 00274647 | | 1INCH-20210326[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[45.11079295], LEO-PERP[0], LINK-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[55], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], XTZ-PERP[0], YFI-PERP[0] | | |
| 00274648 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00000033], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG[102.3], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[.893305], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000043], UNI-PERP[0], USD[-0.01], USDT[.00931719], USTC-PERP[0], VET-PERP[0], XRPBEAR[491.40498], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00274649 | | DMG[287.69847], USDT[0.12986487] | | |
| 00274652 | | ETH-PERP[0], FTT[19.9964], GRT-PERP[0], MATIC-PERP[0], ONT-PERP[0], SXP-PERP[0], TRX[.000013], USD[0.40], USDT[0.00000001] | | |
| 00274653 | | SRM[.9934] | | |
| 00274654 | | AUD[0.00], USD[5.00], USDT[.69883166] | | |
| 00274655 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009815], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[171.08102631], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[41.90], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00274657 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00274658 | Contingent | BTC[0.00000776], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092612], USD[0.16], USDT[0] | | |
| 00274659 | Contingent | ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.17034142], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[1.1090027], SRM_LOCKED[33.2688373], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[10315.58], WAVES-PERP[0], XRP-PERP[0] | | |
| 00274662 | | HNT[.0652205], HNT-PERP[0], USD[0.52], USDT[0.0671300] | | |
| 00274664 | | AMPL[0], BTC[0], BTC-PERP[0], COMPBULL[0], DEFIBULL[0], DEFI-PERP[0], ETH[.0609573], ETHW[.0609573], LINK-PERP[0], NEAR-PERP[0], SHIT-PERP[0], USD[112.48] | | |
| 00274666 | | TONCOIN[.01], TRX[.000002], USD[4.99], USDT[0] | | |
| 00274667 | | BTC[0.00007817], DOGE[2], FTT[.097989], RAY[.960328], SOL[.0839602], TRX[.000002], USD[0.00], USDT[0] | | |
| 00274670 | | SRM[.69011], TRX[.8005], USD[0.14], USDT[1.92692700] | | |
| 00274671 | | ATLAS[0], AURY[0], BCH[0], BICO[627], BNB[1.06174890], BTC[0], CHZ[0], DOGE[0], DOGEBULL[0], ETH[1.06867828], ETHW[0], FIDA[725.8642], FTT[0.05332447], GODS[0], HOLY[93.35508116], HXRO[0], KNC[0], MATIC[1657.84813439], PERP[0], POLIS[0], REEF[0], SECO[50.0559], SNX[0], SOL[0.00863918], SRM[0], TOMO[0], TRX[0], UNI[0], USD[5.94], USDT[0.00000007], WRX[0] | | |
| 00274672 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.00500000], FTT[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00243508], SOL-PERP[0], SRM-PERP[0], USD[0.63], USDT[618.37058975] | | |
| 00274673 | | ADA-PERP[0], APE[1265.7125], ATLAS[7.79733791], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH[.26286158], ETHBULL[0], ETH-PERP[0], ETHW[0.26286158], FTT[176.5070208], KAVA-PERP[0], LINKBULL[0], POLIS[.06311127], POLIS-PERP[0], SOL[0], TRX[.000001], TULIP-PERP[0], USD[476.29], USDT[0.47313794] | | |
| 00274674 | Contingent | BTC[0.00006849], ETH[0.00004404], ETHW[0.00004404], FTT[128.1537819], SRM[1.27224658], SRM_LOCKED[279.6617533], TRX[.000028], USD[0.07], USDT[0.11728930], WRX[.73625] | | |
| 00274675 | | BTC-PERP[0], C98-PERP[0], CONV[.403], DOGE[0], MER[.3292], PRISM[.000041], RAY-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | Yes | |
| 00274676 | | LUNC[.00000001] | | |
| 00274677 | | FTT[3.99947409], GBP[0.00], USD[0.00], XRP[14.79188799] | | |
| 00274678 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00274679 | | BTC[0.00000335], BTC-PERP[0], DYDX[0.07452289], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.04100935], HXRO[0], LTC-PERP[0], LUNC-PERP[0], PERP[.00000001], SHIB-PERP[0], SOL[0], SRM[.920710], TRUMP[0], USD[87.98], USDT[0.94166393], YFI-PERP[0] | | |
| 00274684 | | ALGO-PERP[0], ALPHA-PERP[0], ARKK-20210326[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], FTT[0.00000001], IMX[.07572], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[51994.15], USDT[5929.93000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00274685 | | APE-PERP[0], AURY[36], BTC[0.00004954], BTC-PERP[0.0628], CRV-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ[112], ETH[0], ETH-PERP[0], FTT[14.193105], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA[252], MASK-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY[07.25300364], RUNE-PERP[0], SAND[66], SHIB[25100000], SLP-PERP[0], SOL[12.92273314], SOL-PERP[0], SRM[254.13244577], SRM_LOCKED[2.99067602], TRX[.000007], USD[198.72659867], XRP-PERP[0], ZIL-PERP[0] | | |
| 00274686 | | FTT[0.19356061], USD[0.00], USDT[0] | | |
| 00274687 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[33.15734057], AXS-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.80002001], ETH-20210625[0], ETHW[0.80002000], FIL-PERP[0], FLOW-PERP[0], FTM[3043.27788553], FTM-PERP[0], FTT[200.03839176], FTT-PERP[0], GMT[0], GST[15.3000765], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], MASK-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[447.21411281], SRM_LOCKED[3.55478806], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[35.31], USDT[140.34000000], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | AXS[48.231598], FTM[3027.127946] |
| 00274689 | | AAVE-PERP[0], BAO[1863645.84], DYDX[67.5], EGLD-PERP[0], ETH[.005], ETHW[.005], FTM[870.41651], FTT[68.42394648], IMX[98.1], MATIC-PERP[0], PERP[124.676307], RON-PERP[0], SHIB[20000000], SOL[20.27286328], THETA-PERP[0], TRX[156.67387627], USD[8.28], USDT[15.49979043] | | USDT[2.62025] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00274691 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.01], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00233397], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00274692 | | APE-PERP[0], BNB[0.00000001], BOBA[.07647], BTC-PERP[0], C98-PERP[0], CVX-PERP[0], FTT[0], FTT-PERP[0], GARI[.94702], GMT-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000143], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00274695 | | USD[5.00], USDT[0.00008113] | | |
| 00274697 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAO[1750134.82], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[10.03278366], SRM_LOCKED[65.36480193], SRN-PERP[0], STEP[0], SUSHI-PERP[0], SWEAT[99.2], TOMO[0], TOMO-PERP[0], TRX[30254], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XNR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00274698 | | ADABULL[.00000264], LINKBULL[0.00000920], TOMOBULL[.002986], USD[5.01], USDT[0], XRPBEAR[0000972], XRPBULL[.008002], XTZBEAR[.05959], XTZBULL[.0000401] | | |
| 00274700 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BEAR-PERP[0], BTC[0.04149681], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.20970550], FTT-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[114.59], XRP-PERP[0], XTZ-PERP[0], YFII[0.00097273] | | |
| 00274701 | | TRX[.00002], USDT[-0.00000036] | | |
| 00274702 | | ADA-PERP[0], AMPL-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EMBJ9.87419129], ETH-PERP[0], LTC-20210924[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[2.10], USDT[0.00112732], XRP-PERP[0] | | |
| 00274704 | | AMPL[0], GOG[0], POLIS[0], USD[0.00], USDT[0.39] | | |
| 00274705 | | AMPL[0.14588143], AMPL-PERP[0], BTC[0], LTC[.0073084], USD[0.39] | | |
| 00274707 | | ATOM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETHBULL[0.00000920], ETH-PERP[0], FTT[54.963425], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[17.58], USDT[1.42763823] | | |
| 00274708 | | SOL-PERP[0], USD[0.00] | | |
| 00274709 | | BNB[.0098848], FTT[.098704], GRT[.9839368], LTC[.0093934], RAY[.73798657], RSR[8.0704], SOL[.005194], STEP[.0376678], TRX[.000028], USD[0.00], USDT[0] | | |
| 00274712 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.03737511], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-09300[0], CEL-PERP[0], CREAM-PERP[0], CRO[9.26380677], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00014482], ETH-PERP[0], ETHW[.00014482], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00644834], LUNA2_LOCKED[0.01504614], LUNA2-PERP[0], LUNC[.0075516], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[600.01], USTC[.91279], USTC-PERP[0], VET-PERP[0], WAVES-12300[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00274713 | Contingent | AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20210616[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00363147], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.8365085], SRM_LOCKED[7.31914615], SUSHI-20210326[0], SUSHI-PERP[0], USD[269.70], YFI-PERP[0], ZEC-PERP[0] | | |
| 00274714 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00003967], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.02], USDT[0.00010749], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00274717 | | BNB-PERP[0], BTC[0], BTC-PERP[0], NFT [521175523327257931/The Hill by FTX #30677][1], TRX[.000026], USD[0.00] | | |
| 00274719 | | AMPL[0.04650163], BCH[.0008716], COMP[.00007549], FTT[0.00268792], USD[1.00] | | |
| 00274720 | Contingent | APE[61.24638701], APE-PERP[0], ATLAS[9.16223144], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], DOGE[180.0009], DOGE-PERP[0], DYDX[50.00025], ENS[42.00021], ENS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[500], FTT-PERP[0], KNC[0.00009], LINA-PERP[0], LUNA2[0.37459148], LUNA2_LOCKED[0.87404679], LUNC[21568.08445416], LUNC-PERP[0], MANA-PERP[0], OMG[50.00025], POLIS[70.00035], POLIS-PERP[0], RAY[231.24439573], SAND-PERP[0], SOL-PERP[0], SRM[29.42644963], SRM_LOCKED[249.34050162], SRM-PERP[0], UNI-PERP[0], USD[344.46], USDT[0.00000001], YFI-20210625[0] | | APE[61.001334] |
| 00274721 | | BTC-PERP[0], LEND-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[10.28] | | |
| 00274725 | | TRX[.000001] | | |
| 00274726 | | ADA-PERP[0], AGLD[.0048045], AMPL[1.39467122], AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150], FTT-PERP[0], IMX[2236.66482329], KIN-PERP[0], MID-PERP[0], OXY-PERP[0], RAY[-0.00000002], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[6.11], XLM-PERP[0], XRP-PERP[0] | | |
| 00274727 | | NFT [294027966404901440/FTX EU - we are here! #261502][1], NFT [461052553029491612/FTX EU - we are here! #261482][1], NFT [543698805674226030/FTX EU - we are here! #261498][1] | | |
| 00274727 | | BTC[.00002841], DEFIBULL[0], DEFI-PERP[0], USD[9.11], XTZBULL[.0009943] | | |
| 00274731 | | BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSVBULL[8501.651911], BTC[0], BULL[0], DODO-PERP[0], DOGEBEAR2021[.09296238], DOGE-PERP[0], EOSBULL[2073.9199255], ETCBEAR[14860111.45], ETC-PERP[0], ETHBULL[0], FLOW-PERP[0], FTT[0.02203591], GRTBULL[0.90750911], GRT-PERP[0], KNCBULL[2.06067831], LTC-PERP[0], MAPS[.728015], NEO-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU[.38554], TRXBULL[12.17989498], USD[0.00], USDT[0], VET-PERP[0], XRPBULL[250.97762445], XTZBULL[8.58283166] | | |
| 00274733 | | SOL[66.396718], TRX[.000061], USD[0.03], USDT[7.45038946] | | |
| 00274734 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[-357.95750648], ATOM-PERP[0], AUD[-848.63], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BF_POINT[400], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0.9321357], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM2.1872553], SRM_LOCKED[17.22987204], SRM-PERP[0], STEP[.00000171], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[12494.29], USDT[942.04372521], VET-PERP[0], WAVES-PERP[0], XRPBULL[.3214355], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00274737 | | SXP[.091754], USD[0.01] | | |
| 00274739 | | USD[7.2.2] | | |
| 00274741 | | BNB[.00309394] | | |
| 00274742 | | BTC-20210625[0], BTC-HASH-2021Q1[0], BTC-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MTA-PERP[0], USD[0.04] | | |
| 00274743 | Contingent | BNB[0], BTC[0], ETH[0], FIDA[.43166551], FIDA_LOCKED[1.34609518], FTT[0], LUNA2_LOCKED[5374.028385], MATIC[0], MOB[0], SOL[0], SRM[1.24839828], SRM_LOCKED[5.04954952], USD[0.00], USDT[0] | | |
| 00274744 | | AAVE[.00913], BNT[.00285288], BTC[0], DYDX[247.95108304], LEO[.82313], SNX[139.62251038], SUSHI[62.91306], USD[89475.57], WBTC[.00005002] | | SNX[137.62033] |
| 00274746 | | USD[4.32] | | |
| 00274747 | | 1INCH[.7927], ETHW[.0005], NFT [389957762616277633/FTX EU - we are here! #106379][1], NFT [409437684622855788/FTX EU - we are here! #106208][1], NFT [437101883489263950/FTX Crypto Cup 2022 Key #3015][1], NFT [548934952287249003/FTX EU - we are here! #106632][1], USD[0.01], USDT[0.00000001] | | |
| 00274749 | Contingent | ALCX-PERP[0], BTC-PERP[0], ETH-PERP[0.00061505], ETH-PERP[-100], FTT[0.09036142], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.59328387], LUNA2_LOCKED[1.38432904], OMG-PERP[0], SRM[.10050227], THETABEAR[12.33067852], TRX[200.000025], TRX-PERP[0], USD[225604.49], USDT[348946.97875112], XTZBULL[.00002503] | | |
| 00274750 | | BTC[0], BTC-PERP[0], BULL[0.00000042], DOGE-PERP[0], ETH[0], ETHBULL[0.00000578], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINKBULL[0.00549014], OP-0930[0], SHIB-PERP[0], SRN-PERP[0], SUSHIBULL[.049954], SXPBULL[.00088163], TONCOIN[.049936], USD[5.34], ZIL-PERP[0] | | |
| 00274752 | | AMPL-PERP[0], ETH-PERP[0], USD[1.06], USDT[0] | | |
| 00274753 | | BTC[0.00003061], SOL[2011.16674381], SRM[.70158], TOMO-PERP[0], TRUMPFEB[0], USD[1077.48] | | |
| 00274754 | | FTT[0.00454074], USD[0.01], USDT[0.00003680] | | |
| 00274755 | Contingent, Disputed | BIDEN[0], BTC[0.00000001], BTC-PERP[0], CBSE[0], COIN[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0.00000001], MNGO-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRUMP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WBTC[0] | | |
| 00274756 | | 1INCH-20210326[0], ATOM[0], AVAX[0], BNB[0], BTC[0.00000003], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], FTH-PERP[0], FIL-20210326[0], FTT[0], GRT-20210326[0], LINK[0], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00274758 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[60000.3], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[170.45836625], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[2.1008246], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[20.49179325], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN5-PERP[0], ETH[40.12527417], ETH-PERP[0], EXCH[-17.1602224], FIDA[.02149665], FIDA_LOCKED[16.42344104], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[1000], FTT-PERP[5833.3], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICX-PERP[0], IMX[10346.390129], IP3[1500], KSOS-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[470.316140778], LUNA2[247.77073779], LUNA2_LOCKED[111.4650548], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[2000.01], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[1000.001785], OXY-PERP[0], PEOPLE-PERP[0], PERP[528.49211733], POLIS[600], POLIS-PERP[0], PSY[10000], RAY[1020], RARE-PERP[0], SKL-PERP[0], SLRS[115070.15081], SNX-PERP[0], SOL[1020], SOL-PERP[0], SPELL-PERP[0], SRM[2020], SRM_LOCKED[4481.23074815], SRN-PERP[0], STEP-PERP[0], STG[24074.33333], STORJ-PERP[0], SUSHI-PERP[0], TOMO[0], TRX[.000249], TRX-PERP[0], UBXT[6457.18.91029], UNI[0], USD[649014.79], USDT[794.82286620], USTC-PERP[0], WAVES-PERP[0], XRP[80055.46583127], XRP-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | | BCH[170.439341], ETH[40.121608], LTC[470.240958], USD[600000.00], USDT[691.596025], XRP[80051.611346] |
| 00274760 | | BCH[0], BCHBULL[0], BCH-PERP[0], BEAR[0], BNBBEAR[74587.62343724], BNB-PERP[0], BTC[0.02123518], BTC-PERP[0], BULL[0], DMGBEAR[0], DOGEBEAR[856489.45], ETH[.00000001], ETH-20200925[0], ETH-PERP[0], LEND-PERP[0], LINK-PERP[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], MATICBEAR[582779266.66666666], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.02], USDT[0.36996305], XRP-PERP[0] | | |
| 00274762 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH[.046], ETHW[.058], FTT[.064524], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[262.43493621], SRM_LOCKED[7.44583103], USD[4.16], USDT[0] | | |
| 00274763 | | BTC[0], FTT[0.05952379], USD[0.00], USDT[13.92299752], WBTC[.00008718] | | |
| 00274765 | | BTC[0], MTA-PERP[0], SOL-PERP[0], USD[2.48], USDT[0.00000190] | | |
| 00274768 | | BTC[.0000038], BTC-PERP[0], DOGE[5], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00274769 | | AMPL-PERP[0], APE-PERP[0], AVAX-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-20200125[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20201225[0], CAKE-PERP[0], CEL[.88281127], CEL-PERP[0], DAWN[.00038712], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], EOS-20200925[0], ETH-PERP[0], GALA-PERP[0], HT-20200925[0], ETH-PERP[0], GALA-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTH-Bull-20200925[0], GOG[.41091515], HGET[.011222], HT-20200925[0], HT-PERP[0], HXRO[.86390786], LINK-20200925[0], LOOKS[.81916065], LUNC-PERP[0], MAPS[.786309], MATH[.03175001], MATIC-20200925[0], MATIC-PERP[0], MCB[.0023229], MER[.31456], OKB-PERP[0], ORB$[4.08614832], ORB$-PERP[0], OXY[.93], RAY-PERP[0], ROOK[.00000002], SHIB-PERP[0], SPELL[36.3], STEP-PERP[0], SUSHI[.9326T305], TONCOIN[.00481676], TRX[.002032], TRX-20200925[0], TRX-PERP[0], UBXT[.98774272], UNI-20200925[0], USD[12.96], USDT[0.69552610], USTC-PERP[0], YFI-20212225[0], YFI-PERP[0] | Yes | |
| 00274772 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.00023], ATOM[.0000985], BAL-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000039], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[150], GALA-PERP[0], GME-20210326[0], GRT-PERP[0], LINK-PERP[0], LUA[.00183476], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00274773 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH[.0007192], ETH-PERP[0], ETHW[0.00071923], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01360850], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], KSH1B-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000860], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00274774 | | AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00274775 | | COMP-PERP[0], DOT-PERP[0], USD[0.20], USDT[0.59139674], XTZ-PERP[0] | | |
| 00274778 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], USD[0.00], USDT[33.28910005] | | |
| 00274779 | | USD[0.00] | | |
| 00274781 | | ETH[0], SOL[0], TRX[.000002], USD[0.34] | | |
| 00274782 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG[.00000001], DMG-PERP[0], DOGE[3], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA[9.37185234], FIDA_LOCKED[14.42074851], FIL-20210326[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[30.15420465], SRM_LOCKED[114.89822783], SRM4-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[37.35], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00274783 | Contingent, Disputed | BTC[0], ETH[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LTC[0], MTA-PERP[0], SAND[0], USD[0.00], USDT[6.73676955] | | |
| 00274784 | Contingent | BTC[0], FTT[.54623602], SRM[3.78796752], SRM_LOCKED[14.25126478], USD[0.59], USDT[2.25695601] | | |
| 00274785 | | USD[0] | | |
| 00274788 | | AAVE[.0698366], ALICE[.096409], AVAX[0.10242361], BADGER[.0099943], BTC[0.00000414], CEL[19.29601], CHR[11.95174], CHZ[9.7492], DOGE[.96485], ENJ[6.99867], FTM[21.96428], GALA[39.8765], HNT[.297834], LEO[.99905], LRC[.98556], LTC[.0099905], MANA[.9886], MATIC[9.9867], REN[116.9734], RSR[2898.9569], SAND[6.98309], SNX[2.799563], SOL[.0098955], STORJ[.081969], SUSHI[13.99506], SXP[53.278587], TOMO[.099905], UNI[.149924], USD[144.76], USDT[0.00809715], XRP[.99392] | | |
| 00274789 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00274790 | | FTT[.901784] | | |
| 00274791 | | 0 | | |
| 00274793 | | ATLAS[380], ATLAS-PERP[0], BTC[0], ETH[0], NFT (46687660284343845454/FTX EU - we are here! #51006)[1], NFT (51669747660982829992/FTX EU - we are here! #51163)[1], SOL[0], TRX[.000836], USD[0.00], USDT[0.00017822] | | |
| 00274794 | | ADABULL[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00274795 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.05752704], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.36], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00274798 | | BTC[0], ETH[0.00081313], ETHW[0.00081313], LINK[.0955445], SOL[.74198], USD[25.11] | | |
| 00274799 | | BTC[0.00034754], ETH[.0006276], ETHW[.0006276], FTT[1.765892], SRM[343.3489], UNI[215.2], USD[2.49], USDT[1.12175528] | | |
| 00274799 | | TRX[.000002] | | |
| 00274804 | | SRM[6], USD[0.04], USDT[.001961] | | |
| 00274805 | | ETH[0], TRX[.000004], USDT[0.00008699] | | |
| 00274807 | Contingent | ALTBEAR[55.315], ALTBULL[.0052462], BEAR[28.97], BNBBULL[0.00001516], BULL[0.00000694], DEFIBULL[.0007604], DOGEBEAR2021[.00086025], DOGEBULL[0.00005165], ETHBULL[.00005799], FTT[.0923], LUNA2_LOCKED[2247.397727], LUNC[.00000001], OXY[.2016], RAY[.2021], SRM[5.5193], STEP[.08253], SUSHIBULL[200.4], TRUMPFEB[0], TRUMPFEBWIN[80785.4106], TRX[.000002], USD[0.01], USDT[0.42531699] | | |
| 00274808 | | KNCBULL[0], SUSHIBULL[0.00006495], SXPBULL[0], USD[0.00] | | |
| 00274811 | | AMPL[0], BNB[0], RAY[0], SOL[0], USD[0.00] | | |
| 00274812 | | BTC[0.00007836], FTT[.0052587], USD[0.00], USDT[0] | | |
| 00274814 | | USD[0.00], USDT[81.12215325] | | |
| 00274815 | | USDT[0.11078944] | | |
| 00274818 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00009730], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.07972689], ETH-PERP[0], ETHW[0.07972689], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[16], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.67888722], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USDI-71.33], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00274819 | | SXP[.073533], USD[0.01] | | |
| 00274820 | | USD[949.31] | | |
| 00274822 | | ETH[.00022297], ETHW[.00022297], USDT[1.27108575] | | |
| 00274823 | Contingent | CTX[0], SRM[.00156299], SRM_LOCKED[0.01894264], USD[0.00], USDT[0] | | |
| 00274824 | | DOGE[5], USD[52.84] | | |
| 00274826 | | SXP[.0741315], USD[0.01] | | |
| 00274827 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-20210213[0], BTC-MOVE-20210915[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000694], ETH-PERP[0], ETHW[0.00000693], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.8191494 5], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.04115316], RAY-PERP[0], REN-PERP[0], RON-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKA-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STEP-PERP[0], TLM-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000784], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00671713], USDT-26240[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00274829 | | DOT-20220925[0], ETH[0], FTT[.7893], SRM[.1968], SUSHI-PERP[0], USD[0.01] | | |
| 00274830 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.09516114], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0.08056286], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIDEN[0], BNB-PERP[0], BTC[.00002562], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0410[0], BTC-MOVE-0428[0], BTC-MOVE-0501[0], BTC-MOVE-0505[0], BTC-MOVE-0519[0], BTC-MOVE-0522[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0529[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-1013[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.00066723], FIL-PERP[0], FTM-PERP[0], FTT[31.28786238], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[366], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11732416], LUNA2_LOCKED[0.27375638], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[663], TRX-PERP[0], UNI-PERP[0], USD[2.63], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00274831 | | TRX[.000002], USD[2.28], USDT[2.28966205] | Yes | |
| 00274835 | | ETH[0], NFT (289163254421634294/FTX EU - we are here! #65364)[1], NFT (307884962287694530/FTX EU - we are here! #64767)[1], NFT (361011226920298658/FTX AU - we are here! #29168)[1], NFT (364929412283729458/FTX AU - we are here! #9651)[1], NFT (395446345962465370/FTX EU - we are here! #65051)[1], NFT (489666953102431749/FTX AU - we are here! #9675)[1], USD[0.00], USDT[0] | | |
| 00274837 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.08705756], AVAX-PERP[0], BNB[0.00000004], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000021], USD[0.00], USDT[0.00000009], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00274838 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[.00000001], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0178808], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.10], USDT[0.65531055], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00274840 | | BNB[.00827535], ETH[0], RAY[0], USD[0.00], USDT[1.20372857] | Yes | |
| 00274843 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00274844 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[30.57], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00274845 | | AAVE-PERP[0], ADA-PERP[0], BADGER[0467114], BTC[0.00031005], BTC-PERP[0], DOGE-PERP[0], FTT[.0941248], FTT-PERP[0], IOTA-PERP[0], OKB-PERP[0], OXY[.926668], RAY-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00274846 | | USD[0.00], USDT[0.00000081] | | |
| 00274848 | | ETH[.0009972], ETHW[.0009972], FTT[.9601], TRX[.000002], USD[2.56], USDT[.00421206] | | |
| 00274849 | | USDT[0] | | |
| 00274851 | Contingent | BTC[0.07733146], DOGE[153.19069782], ETH[0.18112158], FTT[209.77279881], MAPS[153.9526663], MER[388.0388], OXY[85.99032425], SOL[2.07693692], SOL-PERP[-1], SRM[1040.79267619], SRM_LOCKED[31.89967939], SRM-PERP[-10], USD[3749.45] | | BTC[.013299], DOGE[149.974171], ETH[.176088], USD[3672.71] |
| 00274852 | | DEFI-PERP[0], USD[0], DAI[0.00] | | |
| 00274854 | Contingent | AVAX[0.0009656], AVAX-0624[0], AVAX-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC[0], BTC-20201225[0], DOT-PERP[0], ETH[0.00000003], ETH-0930[0], ETH-20200925[0], ETH-20201225[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0.05820829], FTT-PERP[46000], JOE[0], LINK-PERP[0], MATIC[0.00000724], MATIC-1230[0], NEO-20201225[0], NEO-PERP[0], SOL-PERP[0], SRM[-1295.78057725], SRM_LOCKED[2031.00057725], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[25446], USD[-42817.84], USDT[0.00650830], WBTC[0.00009041] | | |
| 00274855 | | USDT[0.00000095] | | |
| 00274856 | Contingent | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], API-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00005485], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00005485], FIL-PERP[0], FLM-PERP[0], FTT[.01935555], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000020], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0.00000001], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.005252], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[223728.760711], TRX-PERP[0], UNI-PERP[0], USD[3134.87], USDT[87096.53886908], USDT-0624[0], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USDT[86070.914768] |
| 00274859 | | FTT-PERP[0], OKB-20211231[0], SOL[.05934], SOL-20200925[0], SOL-PERP[0], TRUMP[0], TRUMP_TOKEN[1086.8], USD[0.00], USDT[0] | | |
| 00274860 | | RAY[.6756], RUNE-PERP[0], USD[1.30] | | |
| 00274862 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL[5376.51017016], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], COIN[0], CONV[3692533.290525], CONV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00002901], ETH-PERP[0], ETHW[0.00002900], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[231191.714585], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[12.67794488], LUNA2_LOCKED[29.58187139], LUNC-PERP[0], MAPS[.3241225], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[.53466585], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0.01101287], RUNE-PERP[0], SECO-PERP[0], SHIB[77325.15], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[66.80802553], SRM_LOCKED[776.64049383], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[18.19], USDT[0.00042413], XRP-PERP[0], YFI[0] | | |
| 00274863 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], BEARSHIT[2992.678], BSV-PERP[0], BTC[0.00006349], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CHZ-PERP[0], COPE[.34279], DMG[.0274325], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[3.39224585], FTT-PERP[0], GALA[7.0512], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00601098], MANA[.75091], MANA-PERP[0], MER-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[.7015936], SAND-PERP[0], SLP-PERP[0], SOL[0.02532065], SUSHI-PERP[0], TRX[.000141], TRXBEAR[700000], USD[0.01], USDT[0.00000000], XAUT-PERP[0], XRP[.601996], ZECBEAR[1.20439811] | | |
| 00274865 | Contingent | AAVE-0930[0], AMPL[0], ATLAS-PERP[0], AUD[11.49], AVAX[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ[.52066709], BTC[0], BTC-MOVE-0407[0], BTC-MOVE-20210128[0], BTC-PERP[0], CEL-0624[0], CHZ-20210326[0], ENJ-PERP[0], ETH[0.00011354], ETH-0624[0], ETH-PERP[0], ETHW[0.00011354], EUR[0.00], FLOW-PERP[0], FTT[0.00000011], FTT-PERP[0], GBP[0.00], GHS[16.22], GME[0.0000003], GST-PERP[0], IOST-PERP[0], JPY[1.75], KBTT-PERP[0], KNC-PERP[0], LUNA2[0.49127257], LUNA2_LOCKED[1.14630266], LUNC-PERP[0], MATIC-PERP[0], OMG-0930[0], PRISM[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STETH[0.01091671], TRYB-PERP[0], TSLA[0.00000003], USD[7.66], USDT[0.00000001], USTC[69.54200608], USTC-PERP[0], XRP[0.99607692], XRP-PERP[0], YFI-PERP[0] | | |
| 00274867 | | AMPL-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[2.36], USDT[4.46985700] | | |
| 00274869 | | BOBA[584.6], BOBA-PERP[0], SRM[.0886], USD[0.67] | | |
| 00274870 | | BALBULL[.00005993], USDT[0] | | |
| 00274871 | | ANC-PERP[0], ATLAS-PERP[0], AVAX[0.00000001], BNB[0.00364417], BTC[0], CEL-PERP[0], ETH[0.00108683], ETHW[0.00000218], POLIS-PERP[0], SOL[0.00000250], UNI-PERP[0], USD[-0.98], USDT[0.00000931] | | |
| 00274873 | | BTC-PERP[0], USD[0.00] | | |
| 00274875 | | ADABULL[0], ALGOBULL[96.54741], ATLAS[0], ATLAS-PERP[0], BNBBULL[0], BULL[0], DOGEBULL[0], DOT-PERP[0], ETHBULL[0], LINKBULL[.00009423], MNGO-PERP[0], SAND-PERP[0], SXPBULL[0], TRX[.000031], USD[0.00], USDT[0.45965677], XRP[0] | | |
| 00274880 | | SXP[.0739985], USD[0.00] | | |
| 00274881 | | USDT[0.00000090] | | |
| 00274882 | | TRX[.000027], USD[0.00], USDT[0] | | |
| 00274883 | | BTC[0.00001500], BTC-PERP[0], CRO[2139.572], DOGE[1], DOT[0.09461697], ETH[.0008], ETH-PERP[0], HNT[.2216], LINK[.05008], LTC[.008], SOL-PERP[0], TRX[.00028], USD[0.01], USDT[0], USDT-0930[0] | | |
| 00274884 | | ATOM-PERP[0], MTA-PERP[0], USD[0.00] | | |
| 00274885 | | SXP[.0739985], USD[0.00] | | |
| 00274887 | Contingent | ATLAS[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000008], LUNC[0.00920285], SAND[.4008], SRM[.00035938], SRM_LOCKED[.00262382], TRX[.000003], USD[0.01], USDT[0] | | |
| 00274889 | | ETH[0], USD[0.01], USDT[0.00001327] | | |
| 00274891 | Contingent | SRM[2.31976292], SRM_LOCKED[7.78994184], USDT[1.21924321] | | |
| 00274893 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.861715], LTC-PERP[0], OKB-PERP[0], TRX-PERP[0], TSLA-20201225[0], USD[-28.08], USDT[184.80886260], USDT-20200925[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00274894 | | USDT[5.3] | | |
| 00274895 | | AMPL[0.12131369], BNB[2.83898071], BTC-PERP[0], DOT-PERP[0], ETH[1.72133626], ETH-PERP[0], ETHW[1.675465], FIL-PERP[0], KSM-PERP[0], SRM[.4919], THETA-PERP[0], USD[0.00], USDT[0.00001282], YFI[.0009854] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00274896 | | USD[1.06], USDT[45.12000000] | | |
| 00274897 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00184614], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SRM[0], TRX-PERP[0], UNI-PERP[0], USD[7839.05], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00274899 | Contingent | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.0045926], SOL[0.10629067], TRX[112.978532], USD[0.00], USDT[0.01303919] | | |
| 00274902 | | SRM[.7459], USD[0.82], USDT[0] | | |
| 00274910 | | TSLA[.0296274], USD[0.00] | | |
| 00274913 | | ADA-20210625[0], ADA-PERP[0], BTC[.0264], BTC-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.39725459], ETH-PERP[0], ETHW[0.39725459], EUR[0.00], GOOGL[7.71689561], HNT-PERP[0], KIN[1175587.94651], NIO[0], REEF[48691.24152], SOL-PERP[0], TRX[.8237], USD[110.39], USDT[0.00000001], XRP[5582.41573786] | | |
| 00274915 | | DMG[865.794312], ETH-PERP[0], USD[0.75] | | |
| 00274916 | | BULL[0.00000388], ETHBEAR[154.2], ETHBULL[0.00008753], USD[619.95], USDT[0] | | |
| 00274917 | | ADABULL[0.21892410], ALGOBULL[154691.64], ASD[0], ASDBULL[7.66231621], BEAR[4588.2835], BTC[0.21248177], BULL[0.01350075], DEFIBULL[0.23192491], DOGEBULL[.01596912], EOSBULL[221.14509], ETHBULL[1.50102266], EXCHBULL[0.00287898], FTT[20.9853], GRTBULL[0.05092432], LINKBULL[1.16613240], MATICBULL[54.66171], SOL[2.6], SUSHIBULL[671.42967000], SXPBULL[60.11604248], UNISWAPBULL[0], USD[57.98], USDT[0.14805657], XRPBEAR[110.9223], YFI[0.109923], ZECBULL[0.05209350] | | |
| 00274918 | | AMPL[0], ATLAS[9.6198], AVAX[.09762], BAL[.00315126], BAO[945.68], FTM[.9746], FTT[0.03088382], GODS[.0832026], GRT-PERP[0], GT[.0949948], HOLY[.997672], ICP-PERP[0], KNC[.021637], KNC-PERP[0], LINA[7.52456], LRC-PERP[0], LTC-PERP[0], MAPS[.8862], MATIC-PERP[0], MTA[.8692], NEO-PERP[0], QTUM-PERP[0], RAY[.995247], REN-PERP[0], SOL[.0078272], SRM[.49578], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[.0103804], UNI-PERP[0], USD[567.52], USDT[0.00900039], VET-PERP[0] | | |
| 00274919 | | SOL[.008512], TRX[.000002], USDT[1856.99371185] | | |
| 00274920 | | BTC[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[.0692], FTM-PERP[0], FTT[0.02450173], LINKBULL[0], MATIC-PERP[0], SOL[0.00000001], SRM-PERP[0], TRX[1], USD[1.82], USDT[20] | | |
| 00274921 | | BTC[0], ETH[0], ETHBULL[0], RUNE[.7918415], USD[1.27], USDT[0] | | |
| 00274922 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTFIRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.11321304], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.03473068], SRM_LOCKED[.16592436], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00274924 | | FTT[.32], LINK[.02115], SRM[.6693], USD[0.01] | | |
| 00274929 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000004], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20210326[0], ETH-PERP[0], EUR-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00017937], LUNA2_LOCKED[0.00041854], LUNC[39.06], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[575.55721006], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000131], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.28], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], YFI-PERP[0], ZRX-AMPL[0], AVAX-PERP[0], BULL[0], FIL-PERP[0], FTT[0], SHIB-PERP[0], SRM[.00336678], SRM_LOCKED[.03353367], STEP-PERP[0], USD[0.00], USDT[0.00000037] | | |
| 00274931 | Contingent | | | |
| 00274932 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0624[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002821], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTFIRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[.60488], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00042466], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00042466], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10002.59915175], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000005], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[.0522515], NEAR-PERP[0], NFT (50522296556371256[0/FTX AU - we are here! #254501[1], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[.71095], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[8.89960344], SRM_LOCKED[2817.5285625], SRM-PERP[0], STG[.37401], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000004], TRX-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], USD[57.16], USDT[248.94316817], USTC-PERP[0], VET-PERP[0], WAVES[.0422925], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[.0514], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00274933 | | APE-PERP[0], BTC[0], ETHBULL[.00003456], GMT[10.99791], SOL[-0.00914008], TRYBBULL[0], UNISWAPBULL[0], USD[10.15], USDT[0.35181311] | | |
| 00274934 | | TRUMP[0], TRUMPFEB[0], USD[0.11] | | |
| 00274936 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00274937 | Contingent | AAVE[0.00901216], AAVE-PERP[0], ADA-PERP[0], ALCX[22.2946], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[4.71], AVAX-PERP[0], AXS-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0.00023583], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.907489], CRV-PERP[0], DASH-PERP[0], DOGE[3613.19003809], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.01305540], ETH-PERP[0], ETHW[0.01305540], FLOW-PERP[0], FTM-PERP[0], FTT[.15404301], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK[.09676], LINK-PERP[0], LTC[0.00881341], LTC-PERP[0], LUNA2[.43047262], LUNA2_LOCKED[5.67110277], LUNC-PERP[0], MANA-PERP[0], MATIC[9.92476], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[.918091], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.03505735], SOL-PERP[0], SPELL-PERP[0], SRM[1.11023011], SRM_LOCKED[.55192601], SRM-PERP[0], SUSHI[.48182], SUSHI-PERP[0], SXP[.084286], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.27], USDT[0.00000002], XTZ-PERP[0], YFI-PERP[0] | | |
| 00274938 | | USD[5.59], USDT[0.05194225] | | USD[5.00] |
| 00274941 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTFIRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[1], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[580.15272755], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[1.00001826], NEAR-PERP[0], NEO-PERP[0], NFT (30278253915057889/FTX AU - we are here! #196989)[1], NFT (3239440653642136531/FTX AU - we are here! #53704)[1], NFT (3794475069547306651/FTX EU - we are here! #19702)[1], NFT (4450870983596227067/Baku Ticket Stub #2291)[1], NFT (5074843771889912927/FTX AU - we are here! #35695)[1], NFT (5427715976233589741/FTX EU - we are here! #19687)[1], OKB-PERP[0], OP-PERP[0], QTUM-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM[14344799], SRM_LOCKED[11.85655201], STARS[235], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000946], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.01004233], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XLM-PERP[0], XRPBEAR[9826.91], XRPBULL[0784757], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00274943 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00019617], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ECH-PERP[0], ENJ-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[0.00100000], FIDA-PERP[0], FTM-PERP[0], FTT[0.10000000], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-0.00000001], UNI-PERP[0], USD[-3.87], USDT[11.93892562], VET-PERP[0], WAVES-PERP[0], XRPBEAR[9826.91], XRPBULL[0784757], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00274944 | | LINK-PERP[0], NEO-PERP[0], SXP-PERP[0], USD[0.01] | | |
| 00274945 | | ATOM-PERP[0], BTC[0], DEFI-PERP[0], GRT-PERP[0], RAY[.04095112], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00274946 | | BTC[.0000118], BTC-PERP[0], USD[26.96], XRP-PERP[0] | | |
| 00274952 | | USD[0.28], USDT[0] | | |
| 00274953 | | AVAX-PERP[0], BTC[0], COPE[200], ETH-0930[0], ETH-PERP[0], MATIC-PERP[0], PSY[5000], SOL[0], SOL-PERP[0], USD[0.00], USDT[155.36137365] | | |
| 00274954 | | SOL[0.01091766], USD[0.36], USDT[0.00000083] | | |
| 00274955 | | USD[0.00], USDT[0] | | |
| 00274956 | | USD[92.69] | | |
| 00274957 | | BNB[.00000004], DAI[.07307119], ETH[0.00302980], ETHW[0.00302977], ICP-PERP[0], MATIC[.211], NFT (335589476336330258/FTX EU - we are here! #248633)[1], NFT (445992803367278628/FTX EU - we are here! #248643)[1], NFT (524456431197217269/FTX EU - we are here! #248653)[1], OMG-PERP[0], TRX[.000781], USD[0.00], USDT[0] | | |
| 00274958 | | EOS-PERP[0], FTT[0.00128868], USD[0.00], USDT[0] | | |
| 00274959 | | BEARSHIT[395536.793], USD[0.00] | | |
| 00274960 | | ETH[0], USD[0.00] | | |
| 00274961 | | ETH-PERP[0], LUA[.00297675], MAPS[.149], SUSHI[.03355673], TOMOBULL[.0007886], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00274965 | | SXP[.0739985], USD[0.00] | | |
| 00274966 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00274967 | | BTC[.00002972] | | |
| 00274968 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008084], TOMO[.02743064], TOMOBULL[83000000], USD[0.00], USDT[0] | | |
| 00274971 | | ATLAS[970], TRX[.000001], USD[0.88] | | |
| 00274972 | | AAVE[0], AAVE-PERP[0], ALT-PERP[0], BTC[0], CAKE-PERP[0], CREAM[0], DEFI-PERP[0], ETH[.00000001], FTT[0.03569553], IOTA-PERP[0], KSM-PERP[0], MID-PERP[0], SHIT-PERP[0], TRXBULL[0], USD[3.45], USDT[4.08692152] | | |
| 00274973 | Contingent | AAVE[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALGO-PERP[0], AMC[0], AMZN[.00000012], AMZNPRE[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[200], BNB[0], BNB-PERP[0], BTC[0.00006003], BTC-PERP[0], CHZ-PERP[0], COIN[0.00000001], COMP[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000033], ETH-PERP[0-25000000], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16140071], FTT-PERP[0], GMT-PERP[0], GOOGL[.000002], GRT[0], GRT-PERP[0], HNT-PERP[0], HOOD[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.24366715], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MKRBULL[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PYPL[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SQD.0000001], SRM[.47487536], SRM_LOCKED[37.95135461], SRM-PERP[0], STEP-PERP[0], STETH[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TSLA[.01968762], TSLAPRE[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[4957.80], USDT[0.26238571], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00274976 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.12200001], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07004109], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00278688], SRM_LOCKED[.80494791], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[52750], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.18], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00274977 | Contingent | FTT[0.00423231], FTT-PERP[0], SOL[0.01832185], SOL-PERP[0], SRM[176.91352485], SRM_LOCKED[173.36027933], SRM-PERP[0], USD[2352.46], USDT[2607.59936563] | | |
| 00274982 | Contingent | BTC[0.00007842], ETH[5.02465444], ETHW[.00025918], FTT[750.016013], FTT-PERP[0], HT[349.233633], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00457395], MER[.660208], NFT (297469685353010802/The Hill by FTX #3214)[1], NFT (391379078075657638/FTX EU - we are here! #27884)[1], NFT (407981110216486882/Solana Swap Ticket)[1], NFT (423376821897384076/France Ticket Stub #298)[1], NFT (435204060536374146/Netherlands Ticket Stub #347)[1], NFT (446193558875860632/Mexico Ticket Stub #1562)[1], NFT (501725614775048828/Austria Ticket Stub #566)[1], NFT (529964602782946799/FTX EU - we are here! #6759)[1], NFT (574834064026236268/FTX Crypto Cup 2022 Key #2070)[1], PSY[.445561], SOL-PERP[0], SRM[18.46442752], SRM_LOCKED[218.65557248], STARSI.00416], TRX[.000039], USD[8175.84], USDT[0.00518641], WBTC[.00000338] | Yes | |
| 00274983 | | SOL[0], TRX[.030001], TRX-PERP[0], USD[0.00], USDT[0.32962888], XRP[.91] | | |
| 00274984 | | SXP[.592248], USD[0.00] | | |
| 00274986 | | MNGO[4159.4], TRUMP[0], TRUMPFEBWIN[413.2], USD[0.54], USDT[0] | | |
| 00274987 | Contingent, Disputed | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LTC[0], RAY[0], USD[0.00] | | |
| 00274988 | | BOBA[75.7], LINA[6.5591], MTA-20200925[0], USD[0.11], USDT[.00234] | | |
| 00274990 | | AAVE-PERP[0], BNB[9.15422379], BTC[0.89623674], BTC-PERP[0], BULL[0], ETH[6.65446379], ETHBULL[0], ETHW[2.00082368], FTM-PERP[0], FTT[227.90019493], GLMR-PERP[0], HNT-PERP[0], NFT (367967849941411850/The Hill by FTX #34479)[1], NFT (458832393282524393/FTX EU - we are here! #251639)[1], NFT (521652762227361210/FTX EU - we are here! #251857)[1], NFT (539646330690390086/FTX EU - we are here! #251874)[1], SHIB-PERP[0], SOL[136.76140041], TRX[.000777], USD[5286.09], USDT[0.00207547], WAVES-PERP[0], XRP[0] | | |
| 00274991 | | AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ALGO-20210924[0], AMC-20210326[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BB-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20211231[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.06631338], GMT-20210326[0], GRT-0325[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NOK-20210326[0], OMG[0], OMG-20211231[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLV-20210326[0], SLV-20210924[0], SOL-0624[0], SOL-20211231[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0624[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000788], TRYB-PERP[0], TSLA-20210326[0], UNI-20211231[0], USD[0.00], USDT[0.00000001], XAUT-0325[0], XAUT-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00274993 | | TRX[.724322], USD[0.00], USDT[0.00002228] | | |
| 00274998 | | AMPL-PERP[0], LUA[.09078811], RAY[.393026], TRUMP[0], TRUMPFEBWIN[2445.3249], TRX[.000055], USD[0.01], USDT[0] | | |
| 00275000 | | ETH[.0007991], ETHBULL[.00000529], ETHW[.0007991], LTCBULL[.00272392], SOL[.9944], SUSHIBULL[0.00572610], TOMOBULL[9.984246], USD[5.05], USDT[0], YFI[.00046193] | | |
| 00275001 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], UBXT[.835745], UNI-PERP[0], UNISWAP-PERP[0], USD[0.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00275003 | | BNB-PERP[0], BTC-PERP[0], FIL-PERP[0], LINK-PERP[0], NFT (392624650006419381/FTX EU - we are here! #161957)[1], NFT (479031450471741833/FTX EU - we are here! #161911)[1], NFT (494819961352466155/FTX EU - we are here! #161996)[1], RAY[.9664], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[2363.6532], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00275006 | | ALGOBULL[105004.44313725], BNBBULL[0], DOGEBULL[.0074], ETHBULL[0], FTT[0.00002950], GRTBULL[.06076], LINKBULL[.6566], MATICBEAR2021[9.354], MATICBULL[.0492], SUSHIBULL[9492.83529441], SXPBULL[0], TOMOBULL[0], TRX[.00001], USD[0.00], USDT[-0.00112343], VETBULL[0.00146] | | |
| 00275007 | Contingent | AAVE-PERP[0], ALICE[0], ALT-PERP[0], ATLAS[0], BTC-PERP[0], DGE-PERP[0], DOGE-PERP[0], ETH[0.00640750], ETH-PERP[0], ETHW[-0.00007107], FTT[0.00000001], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.04271824], SRM_LOCKED[.36649659], SUSHI-PERP[0], SXP-PERP[0], USD[0.22], YFI-PERP[0], ZEC-PERP[0] | | |
| 00275008 | | BNB[0], BTC[0], ETH[0.00000001], KIN[0], LTC[0], MATIC[0], SOL[0], TRX[0.00000700], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275009 | | ETH[.00000001], USD[0.00], USDT[3.34521636] | | |
| 00275010 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], CRV-PERP[0], DEFI-PERP[0], FTT-PERP[0], GRT-PERP[0], MID-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00275013 | | FTT[.969538], USDT[0] | | |
| 00275017 | | FTT[.087422], SOL[.0090747], TRX[.000001], USD[1.74], USDT[2.77362429] | | |
| 00275018 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210326[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.5188], BAT-PERP[0], BNB-PERP[0], BTC[0.00099827], BTC-PERP[0], CEL-20210625[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MIDBULL[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.93], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00275020 | | ETH[.00000001], SOL[0], SOL-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.05], USDT[0.00000055] | | |
| 00275021 | | USD[0.49], USDT[0.14096270] | | |
| 00275026 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00275027 | | SXP[.0733335], USD[0.01] | | |
| 00275028 | | ADABULL[0], LINKBULL[0], SXPBULL[1.34496871], USD[0.00] | | |
| 00275029 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFIBULL[0], DMG-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.09482], UNI-PERP[0], UNISWAPBULL[0.00000655], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00275030 | | SXP[.0734], USD[0.01] | | |
| 00275033 | | SXP[.0733335], USD[0.01] | | |
| 00275034 | | ADA-20200925[0], ADA-20201225[0], ALGO-20201225[0], ATOM-20201225[0], ATOM-20210625[0], AVAX[521.807774], AVAX-0325[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BNB-20210326[0], BTC[0.00006888], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], CREAM-20210625[0], DOGE-20210625[0], DOT-20210625[0], EOS-20200925[0], EOS-20201225[0], EOS-20210625[0], ETH[13], ETH-0325[0], ETH-20210625[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[15], FIL-20211231[0], FTT[4022.71458683], GALA[239730.4325], GRT-20210625[0], KNC[.0059535], KNC-20200925[0], LINK-20200925[0], LINK-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], OMG[.0617575], RSR[1642825.9624], SOL-20201225[0], SUSHI[6817.72631], SUSHI-20201225[0], SUSHI-20210625[0], SXP[31025.42106], SXP-20200925[0], SXP-20201225[0], THETA-20200925[0], TRX[.31087], USD[0.49], USDT[0], XRP-20200925[0], XRP-20201225[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20201225[0] | | |
| 00275035 | | MAPS[.629], USD[0.00], USDT[0] | | |
| 00275036 | | SOL-20200925[0], SOL-PERP[0], USD[0.67] | | |
| 00275037 | | SXP[.0733335], USD[0.01] | | |
| 00275039 | | SXP[.0733335], USD[0.01] | | |
| 00275041 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], KNC-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00275042 | | SXP[.073001], USD[0.00] | | |
| 00275044 | | ETH[0], HT[0], MATIC[0], NFT (352062655939045017/FTX Crypto Cup 2022 Key #11912)[1], NFT (425266913454406944/FTX EU - we are here! #225300)[1], NFT (469254462499315559/FTX EU - we are here! #225278)[1], NFT (563462715679485570/FTX EU - we are here! #225242)[1], TRX[.000006], USD[0.00], USDT[0] | | |
| 00275045 | | BTC[0.00009707], BTC-PERP[0], LINK-PERP[0], MKR-PERP[0], MTA-PERP[0], USD[-0.62] | | |
| 00275046 | | ADABULL[0], BNB[1.12729699], BTC[0.03068484], BULL[0], EOSBULL[29595.0166], FTT[10.03616779], USD[5.81], USDT[0] | | |
| 00275049 | | ALCX[0], ALPHA[0], AMPL[0], ATLAS[0], ATOM[0], AUDIO[0.94640000], BADGER[0], BAO[0], BNB[0], BTC[0], BTTPRE-PERP[0], CEL[0], CHZ[0], CONV[0], COPE[0], DENT[0], DOGE[0], DYDX[0], EDEN[0], ETH[0], FTM[0.01371288], FTT[0], GRT[0], KIN[0], KNC[0], LOOKS[11242.05708839], MANA[0], MATIC[0], NEAR[629.6], OXY[0], RAMP[0], RAY[0], RAY-PERP[0], REEF[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SOL[0], SRM[0], STEP[0], STMX[0], SXP[0], TRX[0], USD[0.01], USDT[1156.61143772], XRP[0] | | |
| 00275054 | | BAL[0], BTC[0], COMP[0], FTT[0.00000211], GRT[0], USD[0.00] | | |
| 00275057 | | FTT[0.44545216], USD[0.09] | | |
| 00275058 | | SXP[.072735], USD[0.00] | | |
| 00275059 | | BLT[.5], USD[25.00] | | |
| 00275061 | | SXP[.072868], USD[0.01] | | |
| 00275062 | | SOL[0] | | |
| 00275063 | | GODS[.026032], USD[0.00], USDT[28.0563876] | | |
| 00275064 | | SXP[.072735], USD[0.00] | | |
| 00275065 | | SXP[.072868], USD[0.00] | | |
| 00275068 | | USD[0.00], USDT[.02800303] | | |
| 00275069 | | ETH-PERP[0], USD[5.11], USDT[0] | | |
| 00275074 | | SXP[.072868], USD[0.00] | | |
| 00275077 | | USD[1.23, YFI[0] | | |
| 00275078 | | BTC[0.00006384], DOGEBEAR[7739], ETH[0], LTC[0], TRX[0.45800000], USD[0.00], USDT[0.00987579] | | |
| 00275080 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], COMP-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EOS-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.31], USDT[.00372897], XRP-PERP[0], XTZ-PERP[0] | | |
| 00275081 | | AMPL[6.45352628], USD[5.00], USDT[1.2501] | | |
| 00275082 | | AAVE-PERP[0], ALT-PERP[0], AMPL[0.03403083], AMPL-PERP[0], APE[1.199164], BAO-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.935685], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.01417640], ETH-PERP[0], ETHW[0.01112667], FIDA-PERP[0], FTT[2.89944900], GME-20210326[0], GRT-PERP[0], LINK-PERP[0], LOO[20.99221], LDO-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LTC-PERP[0], MID-PERP[0], MOB-PERP[0], OKB-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SOL[.002], SRN-PERP[0], SUSHI-PERP[0], SXP[.099639], TRUMP[0], TRUMP2024[0], TRX[.000043], USD[71.39], USDT[48.02203412], USTC-PERP[0], XRP-PERP[0] | | |
| 00275083 | | SXP[.073134], USD[0.00] | | |
| 00275084 | | LINK[.098575], SOL[.06452395], SRM[1.99962], STEP[265.649517], USD[0.14], USDT[.9858] | | |
| 00275086 | | SXP[.073134], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275087 | Contingent | 1INCH-PERP[0], ADABEAR[5092.3], ADABULL[.00026964], ADA-PERP[0], AGLD[.084762], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ASD[99.981], ASD-PERP[0], ATOMBULL[.00090099], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[61560.50672407], BAO-PERP[0], BEAR[70.147], BNB-PERP[0], BTTPRE-PERP[0], BULL[0.00000040], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[85.57395], DOGEBULL[0.00000603], DOGE-PERP[0], DOT-PERP[0], ENJ[4.84116], EOSBULL[.853131], EOS-PERP[0], ETHBEAR[221.95], ETHBULL[0.00000249], FIL-PERP[0], FTT[0.05940365], GALA-PERP[0], GRTBULL[.90455], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[79868.9], KIN-PERP[0], LINA-PERP[0], LINKBULL[1.22103], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.00212274], LUNA2_LOCKED[0.00495307], LUNC[462.2321592], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.08754325], MATIC-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF[3809.2761], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[3788556], SHIB-PERP[200000], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHIBEAR[44.92], SUSHIBULL[1.695908], SUSHI-PERP[0], SXPBULL[.0097857.5], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[66387.665], TOMOBULL[.43497], TOMO-PERP[0], TRU-PERP[0], TRX[182.2810069], TRXBULL[.0097579], TRX-PERP[0], UNI-PERP[0], USD[-25.03], USDT[0.64925431], VETBULL[.40875], VET-PERP[0], WRX[9.9981], XLM-PERP[0], XRPBULL[.091634], XRP-PERP[0], XTZBULL[3.9504], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00275088 | | RAY-PERP[0], USD[2.29], USDT[0] | | |
| 00275089 | | SXP[.0730675], USD[0.00] | | |
| 00275090 | | ETH[0.00018116], USD[0.00], USDT[0.00005085] | | |
| 00275091 | | SXP[.07755], USDT[0] | | |
| 00275092 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCHBULL[.0013564], BCH-PERP[0], BEAR[32.769], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000412], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[.110885], DOGE-PERP[0], DOT-PERP[0], EOSBULL[.46828], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINKBULL[0.00001432], LTCBULL[0.00706057], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], POLIS[.060594], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM[0.02307202], SRM_LOCKED[.08600102], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], TRXBULL[.00574691], TRX-PERP[0], UNI-PERP[0], USD[2.88], USDT[0.00000001], XLMBULL[0], XRPBULL[.127713], XRP-PERP[0] | Yes | |
| 00275094 | | BTC-PERP[0], POLIS[38.4], USD[0.00], USDT[0] | | |
| 00275096 | Contingent, Disputed | USD[0.00] | | |
| 00275097 | | SXP[.0730675], USD[0.00] | | |
| 00275098 | | BTC-PERP[0], USD[0.00] | | |
| 00275100 | | SXP[.0730675], USD[0.00] | | |
| 00275103 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000964], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00275104 | | DEFI-PERP[0], TRUMPFEB[0], USD[119.14] | | |
| 00275105 | Contingent | BTC[0.03288325], FTT[750], GMT[18], GST[15], SRM[7.53294181], SRM_LOCKED[101.66705819], USD[0.46], USDT[0] | | |
| 00275106 | | NFT (315528220116058098/FTX EU - we are here! #148694)[1], NFT (455358501573520294/FTX EU - we are here! #148897)[1] | | |
| 00275108 | | SXP[.072868], USD[0.00] | | |
| 00275110 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03709381], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.03598103], SRM_LOCKED[.13647261], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT_LOCKED[59.65433824], UNISWAP-PERP[0], USD[-3.73], USDT[8.50178045], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00275111 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00000001], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.22], XLM-PERP[0], XRP-PERP[0] | | |
| 00275112 | | ETH[0], NFT (333511932404253834/FTX EU - we are here! #58946)[1], NFT (356321111107490954/FTX EU - we are here! #59190)[1], NFT (532508241299155709/FTX EU - we are here! #58747)[1], SOL[0], USDT[0.00000032] | | |
| 00275114 | | USD[43.18] | | |
| 00275116 | | BNB[0.00438316], NFT (314157198681814065/FTX EU - we are here! #197302)[1], NFT (456048412591007889/FTX EU - we are here! #197157)[1], NFT (478377390051418371/FTX EU - we are here! #197204)[1], SOL[0], TRX[.100003], USDT[0.00194995] | | |
| 00275117 | | USDT[1.860156] | | |
| 00275118 | | SXP[.072801S], USD[0.00] | | |
| 00275119 | | DMG-20200925[0], ETH[.00049061], ETH-PERP[0], ETHW[.00049061], FIL-PERP[0], SXP-PERP[0], USD[0.19], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00275120 | | BTC[0] | | |
| 00275121 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00275122 | Contingent | 1INCH[12.81298586], 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], ASD[101199.545523], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL[.00994015], BAO[2.5], BAT-PERP[0], BNB[.98], BNB-PERP[0], BOBA[1], BTC[0.00000474], BTC-MOVE-0705[0], BTC-PERP[0.00129999], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG[174.44], DMG-PERP[0], DOGE[0.96079266], DOT-PERP[0], DYDX[.011931], DYDX-PERP[0], EGLD-PERP[0], ETH[0.01000000], ETH-PERP[0], ETHW[0.01000000], FIL-PERP[0], FLOW-PERP[0], FTT[1], FTT-PERP[0], GAL[56.198651], GAL-PERP[19990.7], GRT[2.30476], GRTBEAR3.51052152], GRTBULL[.00013671], GRT-PERP[0], HT[.08936], HT-PERP[0], LRC[.99981], LUNA[20.27585566], LUNA2_LOCKED[0.64366321], LUNC[1.02944203], LUNC-PERP[301000], MASK-PERP[0], MTA[.910225], MTL[.1], OKB-PERP[0], OMG[1], OMG-PERP[0], PAXG[0], PAXG-PERP[0], PERP[.69926], PERP-PERP[0], RAY[.5470519], RAY-PERP[0], RUNE[.0512], RUNE-PERP[0], SOL[1.22306588], SOL-PERP[0], SRM-PERP[0], STEP[50089], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO[1.58005], TOMO-PERP[0], TRX[52.001303], USD[-22269.99], USDT[20313.1853425 1], UST[39.0480329G], XRP[0.06559717], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00275123 | | APE-PERP[0], APT-PERP[0], AURY[.00000001], BTC[5.75000000], BTC-0325[0], ETH[72.50000000], ETH-PERP[0], FLOW-PERP[0], FTT[151], NEO-PERP[0], ONE-PERP[0], SGD[0.00], SOL[.00000001], SOL-PERP[0], USD[166452.24], USDT[0.00000004], USTC-PERP[0] | | |
| 00275125 | | SXP[.072602], USD[0.00] | | |
| 00275126 | | ATOM-PERP[0], AXS-PERP[0], BTC[0], BULL[0], CREAM[0], DAI[.00000002], ETH[0.00045030], ETHBULL[0], ETH-PERP[0], ETHW[0.00045024], FTT[0.00000003], LTC[0], LTC-PERP[0], RUNE-PERP[0], TRX[.000777], USD[0.54], USDT[0.00000001] | | |
| 00275127 | Contingent | ATLAS[1999.8], BAO[891.087665], FTT[.06003], LUNA2[1.52697363], LUNA2_LOCKED[3.56293849], LUNC[332501.724798], TRX[.000001], USD[0.06], USDT[0], USDT-PERP[0] | | |
| 00275129 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLRS[.6675], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17.15], USDT[0.00264785], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00275130 | | BNB[.00000001], BTC[0.00000232], COPE[.03181023], ETH[0.00000001], LTC[0], MATIC[0], SOL[0], TRX[.801555], USD[0.00], USDT[0.27661492] | | |
| 00275131 | | TRX[.000002], USD[2.88], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275134 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00790810], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[3.00], XRP-PERP[0] | | |
| 00275135 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004856], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00002089], COMP-PERP[0], CREAM-PERP[0], DOGE[6958], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.04765911], ETH-PERP[0], ETHW[0.04765911], FTM-PERP[0], FTT[50.0677295], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX[162], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.09638772], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.7987444], MATIC-PERP[0], NEO-PERP[0], NFT (316186015196105544/StarAtlas Anniversary)[1], NFT (326840459079491470/StarAtlas Anniversary)[1], NFT (332899161989692013/Raydium Alpha Tester Invitation)[1], NFT (346365590663431691/StarAtlas Anniversary)[1], NFT (352747546504555330/Raydium Alpha Tester Invitation)[1], NFT (353526594133868671/StarAtlas Anniversary)[1], NFT (357025515780528261/StarAtlas Anniversary)[1], NFT (363205324043638977/Raydium Alpha Tester Invitation)[1], NFT (381277659436174784/Raydium Alpha Tester Invitation)[1], NFT (402365946819158085/StarAtlas Anniversary)[1], NFT (404214178609769839/Raydium Alpha Tester Invitation)[1], NFT (408879691539411367/Raydium Alpha Tester Invitation)[1], NFT (458056456327712236/StarAtlas Anniversary)[1], NFT (497838150547444955/StarAtlas Anniversary)[1], NFT (529742509915812822/Raydium Alpha Tester Invitation)[1], NFT (529866130737127794/StarAtlas Anniversary)[1], NFT (553009866170895594/Raydium Alpha Tester Invitation)[1], OXY-PERP[0], RAY-PERP[0], RUNE[.01525768], RUNE-PERP[0], SNX[0.04889056], SOL[20.48891226], SOL-PERP[0], SRM[51.86761689], SRM_LOCKED[1.59288681], SUSHI-PERP[0], SXP[.0859685], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-20210625[0], TRX-PERP[0], USD[1376.99], USDT[0.00838898], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00275138 | | SXP[.0720795], USD[0.00] | | |
| 00275139 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-20000001], ETH-PERP[0], FLM-PERP[0], FTM[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SWEAT[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00275140 | Contingent, Disputed | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MKR-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000027], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00275142 | | ALT-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], EUR[0.00], USD[131.00], USDT[0.00000001], XRP[0.00000001], XRP-20210924[0], XRP-PERP[0] | | |
| 00275143 | | NFT (514548061031928951/FTX AU - we are here! #64092)[1] | | |
| 00275144 | | SXP[.0724025], USD[0.00] | | |
| 00275145 | | BTC-0325[0], DEFI-PERP[0], ETH[0], USD[3.37] | | |
| 00275149 | | USD[0.00] | | |
| 00275150 | | SXP[.0724025], USD[0.00] | | |
| 00275151 | | ATLAS[999.8], DENT[4199.16], SOL[.0046], USD[0.23], USDT[.026004] | | |
| 00275152 | | DEFI-PERP[0], USD[0.00] | | |
| 00275153 | | DEFI-PERP[0], DOGEBEAR2021[.79240436], USD[1003.08], USDT[0.00000001] | | |
| 00275154 | | FTT[.00000002], USD[0.00], USDT[0] | | |
| 00275155 | | ALGO-PERP[0], GRT-PERP[0], KNC-PERP[0], USD[0.00] | | |
| 00275156 | | SXP[.0725355], USD[0.01] | | |
| 00275158 | Contingent, Disputed | SXP[1.45], USDT[2.95] | | |
| 00275159 | | BAO[1], BTC[0], ETH[0], FTT[0.40068713], GHS[0.25], KIN[1], NFT (388299444090226507/FTX EU - we are here! #201256)[1], NFT (464062211140842704/FTX EU - we are here! #201180)[1], NFT (487488029681437192/FTX EU - we are here! #201027)[1], SOL[.0000009], USD[0.02], USDT[0] | Yes | |
| 00275160 | | SXP[.072868], USD[0.00] | | |
| 00275161 | | KSM-PERP[0], USD[0.19] | | |
| 00275162 | | ALGOBULL[.21050], ETHBULL[0.03267507], LINKBEAR[2480], LINKBULL[0.00052725], TOMOBEAR[5998.138], TOMOBULL[36.1], USD[21.21], USDT[0.00875218] | | |
| 00275163 | | SRM[.90823] | | |
| 00275165 | | ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MTA-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00275166 | | ATLAS[89.982], CREAM[.04998], FTT[1.79962], RAY[1.9996], SOL[.05988], SRM[5.9994], STEP[17.9964], SUSHI[3.998], USD[1.73], USDT[.50977095] | | |
| 00275170 | | ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004491], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00275171 | Contingent | AMPL-PERP[0], BNB-PERP[0], SRM[1.05191135], SRM_LOCKED[.03799175], SUSHI-PERP[0], SXP-PERP[0], USD[1.94], USDT[.0027781] | | |
| 00275172 | | ALGOBEAR[.726525], BAO[87982.805], BAO-PERP[0], BNBBEAR[417.6876175], ETHBEAR[11332.49332], LINKBEAR[6.2478], TOMOBEAR[117234.681], USD[1.10], USDT[0] | | |
| 00275173 | | 1INCH-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], BAO[12185.3495152], DOGE[.96276], FTT[0.00000370], IOTA-PERP[0], LINKBEAR[6.6979], OMG-PERP[0], SHIB[7798518], SLP-PERP[0], SPELL-PERP[0], TOMOBEAR[900], USD[1.15], USDT[0], XTZ-PERP[0] | | |
| 00275174 | | SXP-PERP[0], USD[1.23], XRP-PERP[0], XTZ-PERP[0] | | |
| 00275175 | Contingent | ATOM-PERP[0], BTC[0.00002138], BTC-PERP[0], ETH[7.32784010], ETH-PERP[0], ETHW[7.99778030], EUR[2.97], FTT[0.04617300], FTT-PERP[0], RUNE[0], SRM[3.70334905], SRM_LOCKED[14.29665095], SUSHI[0.01340985], USD[0.16], USDT[1707.56237490] | | |
| 00275177 | | SOL-20200925[0], TOMO-20200925[0], USD[0.02] | | |
| 00275178 | | FIL-PERP[0], PAXG[.00000001], USD[0.00], USDT[0] | | |
| 00275179 | | SXP[.0737325], USD[0.01] | | |
| 00275183 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005845], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[630.88011], DOGE-20210625[0], DOGE-PERP[0], DOT[5.398974], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00002648], ETH-PERP[0], ETHW[0.00002648], FIL-PERP[0], FTT[0.02236253], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[41.9922594], MATIC[69.9867], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND[18.9964983], SHIB[2499539.25], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[43.71], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00275185 | | SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[2.19322719] | | |
| 00275189 | | SXP[1.573647], USD[0.00] | | |
| 00275190 | | KIN[1293539.63735000], USD[0.07], USDT[0.00000001] | | |
| 00275191 | | ATLAS[4110], ATLAS-PERP[0], TRX[.000001], USD[0.86] | | |
| 00275193 | | FTT[0.00003653], USD[0.00], USDT[0] | | |
| 00275195 | | AURY[0], DYDX[0], ETH[0], FIDA[0], FTT[0.01171634], GALFAN[0], RON-PERP[0], USD[0.37], USDT[0.68434418] | | |
| 00275196 | | 0 | | |
| 00275197 | | BNB[0], BTC[0], TRX[.000124], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275198 | | SXP[.073932], USD[0.00] | | |
| 00275200 | | BCH[.0084643], BCH-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], IMX[.09111111], MATIC-PERP[0], NFT (29083308255399302/The Hill by FTX #22702)[1], ONT-PERP[0], SOL[.00820552], TRX[.000013], UNI-PERP[0], USD[0.92], USDT[0] | | |
| 00275201 | | SXP[.092438], USD[0.01] | | |
| 00275202 | | MAPS[366.76879], TRX[.000004], USDT[100.1168] | | |
| 00275205 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHF[0.47], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.00920231], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06165684], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[59.5664335], LUNA2[0.04434322], LUNA2_LOCKED[0.10346751], LUNC[9655.83], LUNC-PERP[0.00000001], MER-PERP[0], MNGO-PERP[0], MSTR-0624[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], SPY-1230[0], SPY-20201225[0], SRM-PERP[0], STG-PERP[0], SWEAT[.01431], SXP-PERP[0], TRX[.000002], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00275207 | | FTT-PERP[0], SOL[.01669308], USD[0.00], USDT[12.50092219] | | |
| 00275208 | | ATOM-20201225[0], BEAR[98.936], FTT[0], MATICBEAR[6423122530], MATICBULL[.0962], TOMOBEAR[50735875], TRX[0], TRXBULL[.495535], USD[0.03], XRPBULL[.013645] | | |
| 00275209 | | SXP[.0735995], USD[0.00] | | |
| 00275210 | | USD[0.00] | | |
| 00275211 | Contingent | BNB[.00000003], ETH[0], FTT[25], INDI_IEO_TICKET[1], NFT (296490054495028626/FTX AU - we are here! #5187)[1], NFT (405412699716267582/FTX AU - we are here! #5200)[1], NFT (431679422109938352/FTX AU - we are here! #30815)[1], NFT (502066042434117075/FTX EU - we are here! #9280)[1], NFT (502557100533587261/FTX EU - we are here! #9231)[1], SRM[4.31689776], SRM_LOCKED[47.82310224], TRX[.000002], USD[4.27], USDT[0] | | |
| 00275212 | Contingent | ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA[25.00416752], LUNA2_LOCKED[11.67639089], LUNC-PERP[0], OXY-PERP[0], SOL[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000333], XRP-PERP[0], ZIL-PERP[0] | | |
| 00275213 | | SXP[.0734665], USD[0.01] | | |
| 00275215 | | MOB[.4139], PERP[.08342], USD[0.45] | | |
| 00275216 | Contingent | FTT[0.02473916], SRM[.33021081], SRM_LOCKED[2.49985427], USD[0.00], USDT[0.02790045] | | |
| 00275218 | | 1INCH[0.06160488], BOBA[.04936191], DAI[0.05378633], ETH[0.00008607], ETHW[0.00008607], MATIC[0.07733464], NFT (305422998470814850/FTX AU - we are here! #13212)[1], NFT (311997271082072538/FTX EU - we are here! #81722)[1], NFT (334178185506936235/Belgium Ticket Stub #1811)[1], NFT (343360918888982227/FTX EU - we are here! #81457)[1], NFT (358718227056029983/FTX AU - we are here! #13336)[1], NFT (442408837710014677/FTX AU - we are here! #30764)[1], NFT (530781737943304076/FTX EU - we are here! #81949)[1], OMG[.04936191], TRX[.000002], UNI[0], USD[0.00], USDT[0.00022228] | | |
| 00275221 | | DEFI-PERP[0], USD[0.00] | | |
| 00275222 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00275223 | Contingent | 1INCH[4.54236628], 1INCH-PERP[0], AAVE[0.00493455], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0084163], BNB-PERP[0], BTC[0.34245139], BTC-PERP[0], COMP[0.00001143], COMP-PERP[0], COPE[.00996], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00015199], ETH-PERP[0], ETHW[0.64012644], FIL-PERP[0], FTM[.005065], FTM-PERP[0], FTT[.04465606], FTT-PERP[0], GALA-PERP[0], GBP[18670.13], GRT[.32208], GRT-PERP[0], KIN-PERP[0], LINK[.08041], LINK-PERP[0], LTC[0.00838826], LTC-PERP[0], LUNC-PERP[0], MATIC[3.5992], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[.2196738], RAY[.84251506], RAY-PERP[0], ROON[0.00036644], ROOK-PERP[0], RUNE-PERP[0], SHIB[3100], SHIB-PERP[0], SOL[.00265669], SOL-PERP[0], SPELL[1.2445], SPELL-PERP[0], SRM[6.50923079], SRM_LOCKED[37.85478283], SRM-PERP[0], STEP[.046785], SUSHI[.0027375], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.123252], TRX-PERP[0], USD[0.00], USDT[77112.74961663], WAVES-PERP[0], YFI-PERP[0] | 1INCH[3.76858] | |
| 00275225 | Contingent | BNB[.0093], DOGE[.8821], LINK-PERP[0], MAPS[.9183], OXY[.9629], SRM[.9648804], SRM_LOCKED[.06786428], USD[0.58], USDT[0] | | |
| 00275226 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS[99.981], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.0685455], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[11.38], USDT[43.81260153], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00275227 | | BTC[0], SOL[.00789237], USD[0.00], USDT[0] | | |
| 00275228 | | SXP[.073533], USD[0.01] | | |
| 00275229 | | DOGEBEAR[2340424.615], DOT-PERP[0], ETH[.00000001], SKL-PERP[0], SOL-PERP[0], SRM[.0038534], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00275232 | | SOL[.95478], USDT[0.55188898] | | |
| 00275234 | | ADABEAR[130300], ADABULL[.20], ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.000003], USD[334.70], USDT[0.00000002], XRP-PERP[0] | | |
| 00275236 | | SRM[.2643] | | |
| 00275238 | | SXP[.0734], USD[0.01] | | |
| 00275242 | | FTT[0.01064885], USD[0.00], USDT[0] | | |
| 00275243 | | USD[0.04] | | |
| 00275244 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG[.09487796], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00054756], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.098993], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00221853], LUNA2_LOCKED[0.00517657], LUNA2-PERP[0], LUNC[483.09], LUNC-PERP[0], MAGO-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[3.17895414], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00275245 | Contingent | AMPL[0], SRM[.0053016], SRM_LOCKED[.02513148], USD[1.16] | | |
| 00275246 | | BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[2.27], FTT[0.00019453], LTC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00275247 | Contingent | BTC[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005098], RAY[0], SOL[0], STEP[.0000001], SUSHI-PERP[0], USD[13], USDT[0], USDT-PERP[0] | | |
| 00275248 | | AAVE[1.3497435], ATLAS[10000], BAT[420.720035], BTC[0], EUR[0.00], FTT[0.00101502], MAPS[121.97682], MATIC[599.601], POLIS[100], SRM[533.708065], SUSHI[57.01343246], USD[0.00] | | |
| 00275251 | | SRM[.546865], USDT[0] | | |
| 00275256 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[63213], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00002350], AVAX-PERP[0], BAO[10.59420928], BNB-PERP[0], BTC[0.00009228], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BULL[0.00000001], CEL[.048047], CEL-PERP[0], DODO[0], DODO-PERP[0], DOGE[.03425], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[.48922970], ETH-0325[0], ETH-PERP[0], ETHW[0.00096661], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.50253410], FTT-PERP[3360.5], GRT-PERP[0], HTBULL[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[127.5666834], LUNA2_LOCKED[297.6555947], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR[.049249], NEAR-PERP[0], NOK-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.09705753], SOL-20210625[0], SOL-PERP[0], SRM[12.6534445], SRM_LOCKED[48.20361841], SRM-PERP[0], SUSHI-PERP[0], TRX[.0007811], UNI-20210625[0], UNI-PERP[0], USD[-73521G.62], USDT[0.01014374], WFLOW[.0447900], YFI-PERP[0] | | |
| 00275257 | | ALGOBULL[31.8375], AMPL[0], BCHBULL[.03829625], BTC-PERP[0], COMP-PERP[0], EOSBULL[.743081], ETHBULL[3.00001178], FTT[0], LINKBULL[0.00004731], LTCBULL[.0207634], SXPBULL[.00689445], THETABULL[0], USD[0.00], USDT[0], XLMBULL[0], XRPBULL[.1033485] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275258 | | 1INCH-20210625[0], AAPL-0325[0], AAPL-0930[0], AAPL-20210625[0], AAPL-20211231[0], ABNB-0325[0], ABNB-0624[0], ABNB-20210625[0], ABNB-20210924[0], ACB-0930[0], ACB-1230[0], ADA-20210924[0], ADA-20211231[0], AMC-0325[0], AMC-20211231[0], AMD-0325[0], AMD-0624[0], AMD-0930[0], AMD-20211231[0], AMZN-0325[0], AMZN-0624[0], AMZN-0930[0], AMZN-20210924[0], AMZNPRE-0624[0], ARKK-0325[0], ARKK-20211231[0], ATOM-0930[0], ATOM-PERP[0], AVAX[.5], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-0930[0], BAT-PERP[0], BB-0930[0], BB-20210924[0], BB-20211231[0], BILI-0624[0], BILI-20210924[0], BNB-PERP[0], BNTX-0325[0], BNTX-20210924[0], BNTX-20211231[0], BRZ-PERP[0], BTC[0.00004740], BTC-0325[0], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000060], BVOL[0.00006068], CEL-0930[0], CEL-PERP[0], CGC-0624[0], CGC-0930[0], CHZ-PERP[0], CRON-0930[0], CRON-1230[0], CUSD[2.60776961], DASH-PERP[0], DKNG-0624[0], DKNG-0930[0], DKNG-1230[0], DOGE-PERP[0], DOT-0624[0], EGLD-PERP[0], EOS-0930[0], EOS-1230[0], ETC-PERP[0], ETH[.0001], ETH-20211231[0], ETH-PERP[0], ETHW[.0001], FB-0930[0], FB-20210625[0], FB-20211231[0], FIL-PERP[0], FTT-PERP[0], GME-0325[0], GME-0624[0], GME-0930[0], GMEPRE-0930[0], GOOGL-0325[0], GRT-PERP[0], ICP-PERP[0], LINK-1230[0], LTC-20211231[0], LUNC-PERP[0], MATIC-PERP[0], MRNA-0624[0], MRNA-0930[0], MRNA-20210924[0], MRNA-20211231[0], MSTR-0325[0], MSTR-0930[0], MSTR-20210625[0], MSTR-20210924[0], NFLX-0930[0], NFLX-20210625[0], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-20211231[0], NOK-0930[0], NOK-20210924[0], NVDA-0325[0], NVDA-0624[0], PAXG-0325[0], PAXG-PERP[0], PENN-0325[0], PENN-0624[0], PFE-0330[0], PFE-20210924[0], PYPL-0930[0], PYPL-1230[0], PYPL-20211231[0], SAND-PERP[0], SLV-0325[0], SLV-0624[0], SLV-0930[0], SLV-20211231[0], SNX-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLRY-0930[0], TLRY-20210924[0], TLRY-20211231[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE-0930[0], TSM-0930[0], TWTR-0325[0], TWTR-1230[0], TWTR-20211231[0], UBER-0325[0], UBER-20210625[0], UBER-20211231[0], USD[51452.87], USDT[0.14286037], USO-0624[0], USO-0930[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], ZM-0930[0], ZM-1230[0], ZM-20210625[0], ZM-20210924[0] | | |
| 00275259 | | ETH[.00000001], USD[0.00], XRP[.0019763] | | |
| 00275261 | | ALGOBEAR[8581], ALGOBULL[6.763], ALGO-PERP[0], ATOMBEAR[.08516], ATOMBULL[.00005428], ATOM-PERP[0], BTC-PERP[0], DMGBULL[.00005716], EOSBEAR[.03032], EOS-PERP[0], LINKBULL[0.00000831], LINK-PERP[0], SXPBULL[0.00000077], TOMOBULL[.0072359], USD[5.01], XRP[.1856] | | |
| 00275263 | | USD[0.00] | | |
| 00275264 | | 1INCH[.6076], ADABEAR[1296], BADGER[.003886], BNBBEAR[5034], BOBA[.05294], BTC[.00002383], BULL[0.00000948], COMP[.00009863], CREAM[.007856], DMG[.02186], DOGE[.8668], EOSBULL[.05031], ETHBULL[.0000289], FRONT[.6395], FTM[.2502], GRT[.2405], GRTBULL[.00003092], LINKBEAR[775.91], LTCBEAR[0.00045982], MKRBULL[0.00000918], MNGO[9.664], SHIB[47120], SUSHIBULL[.0863], TONCOIN[.05096], TRXBULL[1.00834], UNISWAPBEAR[.04186], USD[0.00], USDT[0], XRPBEAR[004.48081], XRPBULL[.00748] | | |
| 00275268 | | ADA-PERP[-771], ATOM[-0.00216496], AVAX[-0.01127950], BTC[0.03870857], CRV-PERP[0], DEFI-PERP[0], ETH[-0.00023808], ETHW[0], USD[765.71], USDT[2360.87980370] | | |
| 00275270 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.21239517], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.03], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00275272 | | FTT[0.01959277], USD[0.00] | | |
| 00275273 | | 1INCH[.932136], DOGE[.863371], ETHW[.213], FTT[.022601], TRX[.000001], USD[0.02], USDT[0] | | |
| 00275274 | | AVAX[0.00000001], CHZ[0], COPE[0], ETHW[0.00086000], FTT[0], SGD[0.01], SOL[0.06686342], STEP[0], USD[0.00], USDT[0] | | |
| 00275275 | | AMPL[0], COMPBEAR[0], ETH-PERP[0], FLOW-PERP[0], FTT[150], TRX[.000004], USD[0.00], USDT[135.19980585], YFI[0], YFI-20201225[0] | | |
| 00275276 | | BLT[.221325], BTC[0], ETH[.0898385], ETHW[.0898385], USDT[621.30238703] | | |
| 00275278 | | MOB[.00435], USDT[0] | | |
| 00275279 | | HMT[540], HNT[7.79868], MTA[32.9919], USD[0.43], USDT[3.62525035] | | |
| 00275280 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00019172], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAI[.00000001], DMG-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.03188106], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00275281 | | ALGOBULL[90.08], BTC[.00006075], DMGBEAR[.0000986], TOMOBULL[.0636897], USD[0.00] | | |
| 00275282 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00007311], BTC-PERP[0], CEL[0], COMP-PERP[0], DOGE-PERP[0], DOT[.00040586], DOT-PERP[0], ETH[0.00099780], ETHBULL[0], ETH-PERP[0], ETHW[0.00099780], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.24279231], LUNA2_LOCKED[0.56651539], LUNC-PERP[0], MATIC[.31104916], RSR-PERP[0], RUNE-PERP[0], SLV[0], SNX-PERP[0], SOL[.84], SOL-PERP[0], SRM[1.08194318], SRM_LOCKED[176.99821376], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.40], USDT[0.23619574], USTC[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00275283 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], OXY[1000.4009015], SOL[161], SOL-PERP[0], SRM[2330.10833302], SRM_LOCKED[2.01384544], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[767.11593581], XRP-PERP[0] | | |
| 00275284 | | AKRO[2], BTC[0.00009986], BTC-0325[0], CEL[.0868], EUR[0.00], KIN[2], RSR[2], SOL[0.02744050], TRX[.000055], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 00275285 | | MTA[.9678], USD[0.0262276] | | |
| 00275286 | | FTT[.0995], TRX[.000001], USD[0.00], USDT[0] | | |
| 00275288 | Contingent | FTT[25.11282771], IMX[.00000001], LUNA2[1.95278612], LUNA2_LOCKED[4.55650095], USD[980.59], USDT[0.00000001] | | |
| 00275289 | | ETHW[9.0084578], FTT[.5686], HGET[.04804], TRUMPFEB8[0], USD[1.13], USDT[0] | | |
| 00275290 | | AAVE[.00010065], AMPL-PERP[0], ATLAS[.01515], AUDIO[.021235], BNB[.00992008], EUR[0.00], JOE[.51987], MTA-PERP[0], SXP[.06741], TOMO[.040187], USD[0.01], USDT[32.54484328] | | |
| 00275291 | | BIDEN[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[10], FTT[0], HNT-20201225[0], RAY[60.05151244], SUSHIBULL[404329.47619727], SXP-PERP[0], TRX[.51101], UNI-PERP[0], USD[-0.90], USDT[5.63382659] | | |
| 00275293 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210104[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNCBULL[0], LEND-PERP[0], LINA-PSRP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00275294 | | BEAR[649.6], BNB[0.00022646], BULL[13.57936509], BVOL[1.15086978], ETH[-0.50307183], ETHW[0], FTT[9.998], TRX[0.00255194], USD[3562.64], USDT[2446.93160582], USTC[0], XRP[0.85899269] | | BNB[.009212], TRX[.002547], USD[3061.45], USDT[774.355737], XRP[.858656] |
| 00275296 | | BTC[0], DEFI-PERP[0], USD[1.10] | | |
| 00275297 | Contingent | FIDA[.514], FTT[0.08033096], IP3[9.9], SME[1.7465677], SRM_LOCKED[15.93081453], USD[0.00], USDT[0.08210423] | | |
| 00275299 | | COPE[0], CRO[0], ETH[0.86289757], ETHW[0], FIDA[0], LINA[0], MAPS[0], MATH[0], OXY[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00275301 | Contingent | ADA-20210924[0], ADA-PERP[0], BTC[0.00000005], BTC-MOVE-20210115[0], BTC-PERP[0], ETH[1.00082950], ETH-20210625[0], FIL-PERP[0], FTT[151.84686309], LINK[0], NEAR-PERP[0], RAY[.00000001], SOL-0325[0], SOL-20210924[0], SRM[.00428985], SRM_LOCKED[2.47810335], SUSHI[0], USD[130534.45], USDT[76151.90343800] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275302 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[3.12811491], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00005709], BTC-20210625[0], BTC-20210624[0], BTC-MOVE-2021032T[0], BTC-MOVE-2021040T[0], BTC-MOVE-2021041[0], BTC-MOVE-2021041[0], BTC-MOVE-2021041[0], BTC-MOVE-2021041[0], BTC-MOVE-2021041[0], BTC-MOVE-2021041[0], BTC-MOVE-20210410[0], BTC-MOVE-20210170[0], BTC-MOVE-20210501[0], BTC-MOVE-20210503[0], BTC-MOVE-20210220[0], BTC-MOVE-20210230[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210327[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01793640], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EUR[-761.52], FIDA[.31552927], FIDA_LOCKED[.99613377], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GBP[-324.43], GLMR-PERP[0], GME[.00000003], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[.00000001], KIN-PERP[0], KNC[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[39.56659001], LUNA2_LOCKED[32.32204336], LUNA2-PERP[0], LUNC[8614233.42068833], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [289765674703465623/FTX Punks #004][1], NFT [316600069815665318/OrangeBoar][1], NFT [379873981451217460/Ape Art #356][1], NFT [430064824269054969/Mr Skull #10][1], NFT [431348314176996184/Z-eople #36][1], NFT [431565737714279985/Ox][1], NFT [434022059187068517/Ape Art #431][1], NFT [435982882811949821/[PW] Avatar #26][1], NFT [463109337221938348/Peng #2][1], NFT [490120886210080789/FTX-Drachel#11][1], NFX5-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.04448211], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10.88405268], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[29.8540247], SRM_LOCKED[83.38348961], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[3.86452500], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.53], USDT[-0.55899564], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00275303 | | NFT [518507099620145412/FTX EU - we are here! #186412][1], UNISWAP-PERP[0] | | |
| 00275304 | Contingent | ETH[0], FTT[2.6719422], SRM[.03197388], SRM_LOCKED[.12156362], USD[0.03], USDT[11.15967387], USDT-PERP[0] | | |
| 00275308 | | ADABULL[0.00000935], ADA-PERP[0], APE-PERP[0], BCHA[.00052902], BCH-PERP[0], BEAR[1109.92], BNB[0.02228303], BNBBULL[0.63661375], BNB-PERP[0], BTC[0.0000005], BTC-PERP[0], BULL[0.00108253], CHZ[9.8537], DEFIBULL[0.00004497], DOGE[44.090975], DOGEBEAR2021[.00126754], DOGEBULL[12.26870876], ETCBULL[3.02000990], ETH[0.00155605], ETHBEAR[162686], ETHBULL[28.41214702], ETH-PERP[0], ETHW[0.00155603], FTT[.0980715], LTC[.00674815], LTCBULL[8.34577725], MANA-PERP[0], MATICBEAR2021[0.1863865], MATICBULL[2017.4561795], MATIC-PERP[0], SAND-PERP[0], SHIB[84040], SOL-PERP[0], STEP[.080981], SXPBULL[0.33498302], TRX[1.615733], TRXBULL[2.0017657], USD[0.42], USDT[0.13782460], XRP[.898255], XRPBULL[.24997405], XRP-PERP[0] | | |
| 00275309 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000593], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[10], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00067752], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00067752], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2073.30503588], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[.081035], JOE[.04], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.12903], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210326[0], MSTR-20210625[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY[.01777], OXY-PERP[0], PEOPLE-PERP[0], PERP[0.25426079], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[66.75220894], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[.03], SAND-PERP[0], SCRT-PERP[0], SHIB[2813], SHIB-PERP[0], SLP-PERP[0], SOL[.00506157], SOL-PERP[0], SPELL[72.25220141], SPELL-PERP[0], SRM[171.48095024], SRM_LOCKED[32.23168121], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TSLA[0.02964408], UNI-20210625[0], UNI-PERP[0], USD[185821.60], USDT[0.00110198], XRP-PERP[0], XRP-20210920[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00275311 | | ATOM[1.06232764], BTC[0.00008998], DOT[2.74692530], ENJ[109.1372057], ETH[7.24500000], FTT[25.15102065], LTC[0], MATIC[171.53310935], RUNE[1.77211751], SOL[0.00142399], SRM[0], UNI[0.02193084], USD[9923.83], USDT[0.00000490] | | |
| 00275313 | | ETH-PERP[0], FTT[.494555], USD[0.00], USDT[0.00000001], USDT-20200925[0], USDT-PERP[0] | | |
| 00275315 | | AAPL-0325[0], AAVE-0624[0], AAVE-PERP[0], ALGO-PERP[0], BTC-20210924[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00047712], LINK-PERP[0], MTA-PERP[0], REEF[7.93185], SHIB-PERP[0], SOL[.00933], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYBBEAR[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[3.92], USDT[0.74299081], USD-0325[0], USO-0624[0], YFI-PERP[0] | | |
| 00275317 | Contingent | AKRO[2], ATOM[845.00782018], BAO[3], BAT[1], BTC[0.00009896], CHZ[1], ETH[0], FRONT[1], FTT[0], KIN[3], LEO[870.37037772], MATIC[1], RSR[1], SECO[1], SRM[44.88480068], SRM_LOCKED[236.85982104], TRX[1.0000044], USD[6347.84], USDT[0] | | |
| 00275318 | | CAKE-PERP[0], FTT[.02042167], FTT-PERP[0], MATIC-PERP[0], USD[3.42], USDT[0] | | |
| 00275319 | Contingent | FTT[.03000003], SRM[1.32419786], SRM_LOCKED[.04785704], STEP[62.7], USD[0.08], USDT[0.01110862] | | |
| 00275320 | Contingent | BTC[0.00007222], C98[.8640325], CQT[1.8635475], DOGE[.98499], DYDX[.013267], FTT[.04775097], IMX[.06505], MER[.3979605], POLIS[.03267612], SRM[.6485988], SRM_LOCKED[2.4714012], TRX[.963969], USD[0.09], USDT[0.01543000], YGG[.83621511] | | |
| 00275321 | | 1INCH.21850198], DOGEBEAR[505.8], DOGEBEAR2021[0001454], DOGEBULL[0.00000500], ETHBEAR[2634.52], TOMOBULL[0.7632], TRX[.0000001], USD[1.88], USDT[2000] | | |
| 00275324 | | ADA-PERP[0], ALICE[50], BNB[5], BTC[.23236718], BTC-20210924[0], BTC-20210924[0], BTC-MOVE-2021Q2[0], DEFI-PERP[0], DOT-PERP[0], ETH-20210625[0], FTT[13.32263025], LTC[16.508436], MANA[1000], RUNE[100], SOL[10], SOL-20210924[0], USD[6652.65], XTZ-PERP[0] | | |
| 00275325 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.0169667], CLV-PERP[0], CREAM[.00767006], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX[4.285256], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20200925[0], ETH-20210225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTT[.19629878], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JET[.9806], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REAL[.09806], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[606288.55384165], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[4.99903], STEP[.1262666], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[2.04914], SXP-20210123[0], SXP-20210326[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD-0325[0], USDT[0.97810867], XRP-20210326[0], XRP-PERP[0] | | |
| 00275327 | | ATLAS[1.80870981], DAI[0.37002242], ETH[0.30071210], ETHW[0.00013999], FTT[0.09148422], MATIC[.7962], MER[.9144], NFT [288920287004375501/FTX AU - we are here! #27100][1], NFT [297948352879997737/FTX EU - we are here! #150022][1], NFT [518833355893503122/FTX AU - we are here! #11457][1], NFT [526694364580946108/FTX EU - we are here! #150154][1], NFT [546463216066170285/FTX AU - we are here! #114084][1], NFT [562639387831138853/FTX EU - we are here! #150264][1], RAY[1.370430], SLNB[.008933], STEP[.078], TRX[.000003], USD[0.49], USDT[0.992212600] | Yes | |
| 00275331 | Contingent, Disputed | BNB[0.00000001], BTC[0], BTC-PERP[0], CHR[.98936], CREAM-PERP[0], CRO-PERP[0], DFL[10.8399852], DOGE[0], DOGE-PERP[0], ETH[0.00047458], ETHW[0.00047458], GMT[.37498539], ICP-PERP[0], LUNA2[0.00001424], LUNA2_LOCKED[19.08682905], LUNC[3.53378575], MATIC[0], OMG-PERP[0], PERP[0], SAND[0], TRX[0.00312000], USD[0.33993180], XLM-PERP[0], XRP[0] | | |
| 00275334 | | BTC[.00009058], DMG[.03216], USD[30] | | |
| 00275335 | | NFT [359906304460096591/FTX EU - we are here! #133044][1], NFT [535780311907591117/FTX EU - we are here! #134569][1], NFT [559280246069236246/FTX EU - we are here! #134349][1] | | |
| 00275336 | Contingent | ABNB[0], BNB[.0043507], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[154.10878915], ICP-PERP[0], INDI_IEO_TICKET[1], LTC-PERP[0], NFT [296489905173994281/FTX AU - we are here! #334][1], NFT [381649744085217820/FTX AU - we are here! #428][1], NFT [377549586018288003/FTX AU - we are here! #26600][1], NFT [459471033019819649/Austria Ticket Stub #1127][1], NFT [477222867432384729/FTX EU - we are here! #117142][1], NFT [488910507127922064/FTX EU - we are here! #117210][1], NFT [534295115724072389/FTX AU - we are here! #116666][1], NFT [543289494533181690/The Hill by FTX #3217][1], NFT [560707122425340296/Netherlands Ticket Stub #1815][1], SRM[23.14197844], SRM_LOCKED[70.97897916], TSM-20201225[0], UNISWAP-PERP[0], USD[0.70], USDT[0] | Yes | |
| 00275338 | | ETH[0], SPELL[0], TRX[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00275341 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001981], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.00029184], ETHW[0.00029184], FLM-PERP[0], FTT[0.31641205], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[241.2555525], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275342 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.084439], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2020092S[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00275343 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00058904], FTT[0], GMEPRE[0], IP3[.314], NFT (289818216200314187/FTX AU - we are here! #31886)[1], NFT (309920972501423363/FTX EU - we are here! #41006)[1], NFT (352387380344009108/FTX AU - we are here! #31863)[1], NFT (357527290814459777/FTX AU - we are here! #40935)[1], NFT (399199035839624589/FTX Crypto Cup 2022 Key #14636)[1], NFT (534067258672443767/FTX EU - we are here! #41000)[1], OKB[0], SOL[0.00818964], SRM-PERP[0], TRUMP[0], USD[0.04], USDT[0], WSB-20210326[0], XRP[0.07048082] | | |
| 00275344 | | BNB[.00482036], USD[0.00000100] | | |
| 00275346 | | BAL-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00275349 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DMGBULL[1.33514627], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EUR[3.25], FTM-PERP[0], FTT[63.13672190], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000002], USD[2704.08], USDT[0.00000001] | | |
| 00275351 | Contingent | ETH-PERP[0], FTT[0.07585409], MATIC-PERP[0], NFT (298738057796313676/FTX Crypto Cup 2022 Key #21142)[1], NFT (309970273054646784/FTX EU - we are here! #140712)[1], NFT (313973231208574738/The Hill by FTX #2803)[1], NFT (320775480907564446/FTX AU - we are here! #13450)[1], NFT (435772843486118B/FTX AU - we are here! #13458)[1], NFT (445731238014302314/FTX EU - we are here! #140995)[1], NFT (477136664422510707/FTX AU - we are here! #50084)[1], NFT (521451139228115993/FTX EU - we are here! #140864)[1], SOL-PERP[0], SRM 01963012[0], SRM_LOCKED[17.00950741], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00275352 | | RAY[.974825], USD[405.93] | | |
| 00275355 | | ETH[0], GARI[0], HGET[.026515], SOL[0.00934132], USD[0.00], USDT[0] | | |
| 00275358 | | ETH[0], TRX[.000778] | | |
| 00275359 | Contingent, Disputed | SUSHI-PERP[0], USD[-0.39], USDT[6.340762] | | |
| 00275360 | | NFT (349624553970202500/The Hill by FTX #4631)[1], NFT (549717502292299345/Austria Ticket Stub #1793)[1] | | |
| 00275363 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.08489515], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.76], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00275364 | | BICO[1758.03037282], BTC[.04543674], GODS[1182.24291221], IMX[4952.93485645], TRX[.000005], USD[0.00], USDT[5010.65541418] | | |
| 00275365 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADABEAR[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGEBEAR2021[.01169181], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBEAR[339762], ETC-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL[0.02733138], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-20210326[0], LTCBULL[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[5.04], USDT[0.01044192], VET-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00275366 | | ATLAS[1.789435], BTC[.0000073], FTT[1.95877001], MTA-PERP[0], TOMO-PERP[0], USD[1.33], USDT[0] | | |
| 00275367 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8.90], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00275368 | | BTC[0], USD[0.00], USDT[0.00000622] | | |
| 00275369 | Contingent | AMPL-PERP[0], ATOMBULL[0], BTC[0.00366235], BTC-PERP[0], COPE[0], DOGE[258], DOT-PERP[0], ETH[0.05062462], ETHBULL[0], ETH-PERP[0], ETHW[0.05062462], FTM[0], FTT[3.19962], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MTA-PERP[0], RAY[0], SOL[1], SOL-PERP[0], SRM[20.9991887], SRM_LOCKED[0.00205492], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.37], USDT[3.43612115], XRP[0], XTZBULL[0], YFI-PERP[0] | | |
| 00275370 | | 0 | | |
| 00275372 | | BTC[0.00012676], ETH[1.97837156], ETHW[0.00075665], FTT[1.4624025], USD[380.63], USDT[0.40411693] | | |
| 00275373 | | TRX[.0565563], TRX-20210924[0], USD[0.08] | | |
| 00275375 | | BSV-PERP[0], BTC-PERP[-0.00069999], ETH[.04380389], ETHW[.04380389], USD[7.01], USDT[0.00747368], YFI-PERP[0] | | |
| 00275376 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.02269960], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], MTA-20200925[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[1566.63], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00275379 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[.01], BTC-MOVE-2021060710], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[2150.26494878], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OLY2021[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[235.26132436], SRM_LOCKED[1240.615044], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], USD[21.27] | | |
| 00275380 | | USD[0.01] | | |
| 00275381 | | USD[0.92], USDT[0] | | |
| 00275382 | Contingent | 1INCH[51.49867130], 1INCH-PERP[0], APE-PERP[0], BTC[0], DOGE-PERP[0], FTT[0.34184743], GRT[0], GRT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00855714], LUNC-PERP[0], SRM[.00049407], SRM_LOCKED[0.00473292], UNI[.21210401], USD[-0.35], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00275383 | | POLIS[.09722], TRX[.000093], USD[2.15], USDT[0.00000001] | | |
| 00275384 | | SRM [59473] | | |
| 00275387 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[.00000001], ASD-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAN[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM2.94295023], SRM_LOCKED[9.83202857], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI[.00000001], UNI[476.53], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00275388 | | CUSDT[.21548349], DOGE[.00000001], ETH[0], TRX[.000005], USD[1.17], USDT[0] | | |
| 00275390 | | 0 | | |
| 00275391 | Contingent | BNBBULL[0], BTC[0], DOGEBULL[0.12348608], FTT[0.51507912], SRM[.27656636], SRM_LOCKED[2.7546035], USD[0.00], USDT[0] | | |
| 00275392 | | BTC-PERP[0], CLV[.084209], ETH[0], ETH-PERP[0], FIDA[.9845], FLOW-PERP[0], FTT[25.951], GODS[98.3], TRX[.951008], USD[0.00], USDT[0.00205579] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275393 | | BTC-PERP[0], FTT[.8817], SOL-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[4632], UBXT[10000], USD[5.17, USD[0.03517678] | | |
| 00275394 | | LOOKS[266.63322949], LTC[0.00142299], USD[1.14], USDT[0.00263005] | | |
| 00275397 | | ALGO-PERP[0], BTC[.00007049], DMG-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[-0.21], XRP-PERP[0] | | |
| 00275398 | Contingent, Disputed | AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210626[0], BTC-20211123[0], BTC-PERP[0], C98-PERP[0], CEL[.06605], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09138425], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-20201225[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL[.009708], SOL-PERP[0], STEP[.06670655], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-20210625[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00, USDT[0], XRP-20210326[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00275401 | | SXP[.073666], USD[0.01] | | |
| 00275402 | | DYDX[.094509], DYDX-PERP[0], FTT[0], NFT (44208179164912380/FTX AU - we are here! #49212)[1], NFT (467904888890719916/Austria Ticket Stub #1603)[1], SOL[0], USD[0.13], USDT[0] | | |
| 00275404 | | USD[0.21] | | |
| 00275405 | | SXP[.073666], USD[0.01] | | |
| 00275407 | Contingent | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200902[0], BTC-MOVE-20200905[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMPBULL[10940], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[.00000001], ETHBULL[21 21522995], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IJP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00246213], SRM_LOCKED[0.01179152], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETABULL[2051.41484], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.55], USDT[0.02644333], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00275408 | | SXP[.0472655], USD[0.01] | | |
| 00275412 | | SXP[.0735995], USD[0.01] | | |
| 00275415 | | CRV[.5099], DOGE[.7706], KNC[.05241], KNCBULL[1.00006928], MANA[.935], MATICBEAR2021[87.66], MKRBEAR[681.8], SXPBULL[.000883], TRX[.000006], USD[0.00], USDT[0], XRPBULL[0], XTZBULL[.0005021] | | |
| 00275416 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[20.000003], TRX-PERP[0], USD[2.91], USDT[212.23170000], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00275417 | | DEFI-PERP[0], UNISWAP-PERP[0], USD[0.14] | | |
| 00275418 | | SXP[.073666], USD[0.01] | | |
| 00275419 | | ALGO-20200925[0], BTC[.00181765], MATIC-20200925[0], SXP-20200925[0], USD[-6.12] | | |
| 00275421 | | SXP[.073932], USD[0.00] | | |
| 00275422 | | SXP[.0738655], USD[0.01] | | |
| 00275423 | | AR-PERP[0], BULL[0], ETH[0], FIL-PERP[0], FTT[0], GRT[0], MOB[0], SOL[0], SOL-PERP[0], TRX[.000006], USD[14794.28], USDT[11742.95581912], WSB-20210326[0] | | |
| 00275424 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00009993], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00005669], ETH-PERP[0], ETHW[0.00005669], FLOW-PERP[0], FTT[.14554011], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], OXY-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM[2.0867281], SRM_LOCKED[7.32897014], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.75], XRP-PERP[0], YFI-PERP[0] | | |
| 00275426 | | SXP[.0738655], USD[0.00] | | |
| 00275427 | | USD[0.00] | | |
| 00275428 | | ADA-PERP[0], ATOM-PERP[0], BAL[.0098005], BNB-PERP[0], BTC-PERP[0], BVOL[0.00009860], COMP-PERP[0], DOT-PERP[0], ETH[.00009867], ETH-PERP[0], ETHW[.00009867], LINKBEAR[9.83375], LINK-PERP[0], LTC-PERP[0], USD[26.77], XRP[.9202] | | |
| 00275430 | | ATOM-PERP[0], BNB[0], BTC[0.00001545], BTC-PERP[0], FTT[.05636], OLY2021[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[0.05], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00275431 | | SXP[.073799], USD[0.01] | | |
| 00275433 | | BLT[.19088405], BTC[0.00000166], BTC-PERP[0], FTT[.0962 1075], MTA-PERP[0], SRM-PERP[0], USD[0.03], USDT[0.21125638] | | |
| 00275434 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00553542], SRM_LOCKED[0.00547319], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.42], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00275436 | | DEFI-PERP[0], USD[0.01] | | |
| 00275437 | | SXP[.073799], USD[0.00] | | |
| 00275439 | | ATLAS[5369.943], FTT[.14154045], GOG[259.98708], KIN[173.55], KIN-PERP[0], POLIS[80.046465], SPELL[2900], STG[15], USD[2.33] | | |
| 00275440 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[8.263], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[1040], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000043], TRX-PERP[0], USD[66.09], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00275441 | | USD[0.88], USDT[0.00361220] | | |
| 00275442 | | BNB[0], DOGE[1.6], FTT[0.00069247], NFT (570129369184175263/The Hill by FTX #12569)[1], USD[0.00], USDT[0.00000001] | | |
| 00275443 | Contingent | AKRO[28.86403], ALGO-PERP[0], ETH-PERP[0], LEO[.97066], LINK-PERP[0], MBS[.55892], MTA-PERP[0], SOL-PERP[0], SRM[3.70216039], SRM_LOCKED[10.27188971], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00275444 | | SXP[.073666], USD[0.01] | | |
| 00275445 | | 0 | | |
| 00275447 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00275448 | Contingent | BAO[325930.3], BTC[0.00001519], ETH[.0009006], ETHW[.0009006], SRM[.14077515], SRM_LOCKED[.11927985], SUSHI[0], USD[0.52], USDT[0] | | |
| 00275449 | | USD[5.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275450 | | SXP[.073666], USD[0.01] | | |
| 00275451 | | COPE[.55612], FTT[0], SOL[0], TRX[.223103], USD[0.00], USDT[0.00000067] | | |
| 00275453 | Contingent | BTC[0.00000001], ETH[0], ETH-PERP[0], ETHW[0.09978160], FTT[0], LUNA2[0], LUNA2_LOCKED[2.67460039], SOL[.00000001], USD[0.00], USDT[2.49588921] | | |
| 00275454 | | BNB[0.556], USD[0.01] | | |
| 00275455 | Contingent | ADABEAR[18986700], ADABULL[132.92572732], ALGOBEAR[4097130], ALGOBULL[86969647.71095329], ALTBEAR[1000.1], ALTBULL[3.3415298], AMPL[0], ASDBEAR[299790], ASDBULL[39.65292194], ATOMBEAR[9993], ATOMBULL[223.70154272], AVAX[0], BALBEAR[10000.28], BALBULL[156.47486715], BAO[25596.32185886], BCHBEAR[3699.89], BCHBULL[364.1080498], BEAR[1898.67], BEARSHIT[3200.32], BNB[0.00464152], BNBBEAR[4696710], BNBBULL[3.01182419], BSVBEAR[9993], BSVBULL[373976.438196], BULL[5.35838934], BULLSHIT[1.78999224], BVOL[.0743338], COMPBEAR[22002.2], COMPBULL[361.59571032], CUSDTBULL[.00791855], DEFIBEAR[126.9759], DEFIBULL[12.33748143], DFL[70], DMG[30.87893399], DMGBULL[.19], DOGE[5], DOGEBEAR20210.109923], DOGEBULL[29.41280588], DRGNBEAR[1000.1], DRGNBULL[.0964224], EOSBEAR[9000.9], EOSBULL[2098] .00298365], ETCBEAR[499650], ETCBULL[1128.76112843], ETH[0.00000002], ETHBEAR[1040032], ETHBULL[44.53761044], ETHW[0.53190434], ETHBEAR[120.012], FTM[0.40552348], FTT[2.52993931], GRTBEAR[15.9888], GRTBULL[874321.5115905], GRT-PERP[0], HTBEAR[449.685], HTBULL[30.93621190], KIN[2009981], KNCBULL[126.77364535], LINKBEAR[11991960], LINKBULL[15591 5951397], LTO[.02982506], LTCBEAR[349.963], LTCBULL[517.03298415], MATIC[0], MATICBEAR20212.0002], MATICBULL[1503.61444377], MIDBEAR[499.65], MIDBULL[17.34640668], MKRBEAR[599.58], MKRBULL[12.14957], NFT (430391589137867354/Markers #2)[1], NFT (5131931565283483448/The Hill by FTX #30995)[1], OKBBEAR[17997], OKBBULL[3.09009338], PRIVBEAR[9.9951], PRIVBULL[.02028579], RAY[19.58234712], SHIB[28230414.45004468], SRM[2.49415008], SRM_LOCKED[.94799992], SUSHIBULL[163774.225812], SWEAT[400.91649294], SXPBEAR[4279664], SXPBULL[128.6206814], THETABEAR[399720], THETABULL[26.9139972], TLM[54], TOMOBULL[12720.19133596], TRX[0.00001200], TXRBEAR[149895], TRXBULL[1102.86968713], UNI-20200925[0], UNI-PERP[0], UNISWAPBEAR[14.9895], UNISWAPBULL[2.59999273], USD[0.03], USDT[0.32073121], VETBEAR[8100.81], VETBULL[127024.60041655], XLMBEAR[8.0008], XLMBULL[142.10411631], XRPBEAR[1030103], XRPBULL[1742623.83478777], XTZBEAR[2400.24], XTZBULL[140.4427027], ZECBEAR[1.340134], ZECBULL[121.359568] | Yes | |
| 00275456 | | BTC[0], DEFI-PERP[0], USD[0.65] | | |
| 00275457 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[14.25790977], SOL[5.31952482], SRM[1.83237449], SRM_LOCKED[5.80065636], USD[0.01], USDT[0] | | |
| 00275458 | | BADGER-PERP[0], CRV-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0017], ETH-20210625[0], ETH-PERP[0], ETHW[.0017], GRT-20210326[0], KSM-PERP[0], LUNC-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], USD[39.67], WAVES-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00275459 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0.00000001], ASD-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DMG[0], DMG-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[17.54], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00275460 | | SXP[.1737325], USD[0.00] | | |
| 00275461 | Contingent | BTC[0], FTT[0.41771010], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], NFT (383108254183557388/FTX Crypto Cup 2022 Key #16282)[1], USD[3.61] | | |
| 00275462 | | 1INCH-PERP[0], AMPL-PERP[0], DOGE[2], ETH-PERP[0], FIL-PERP[0], MER[.063968], RAY[.247014], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[1696.9223], TRX[.468965], USD[-2126.19], USDT[2369.64115933], USDT-PERP[0], XRP-PERP[0] | | |
| 00275465 | | SXP[.073799], USD[0.00] | | |
| 00275467 | | NFT (344124139625690769/FTX AU - we are here! #37063)[1], NFT (364031912531609968/FTX AU - we are here! #37026)[1], TRX[.000001], USD[4.44], USDT[267.48536438] | | |
| 00275468 | | SXP[.073799], USD[0.01] | | |
| 00275471 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BAL-PERP[0], BNB[0.00000155], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETHBULL[0.00625359], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], NEO-PERP[0], OHT-PERP[0], RSR-PERP[0], SHIB-PERP[0], THETABULL[0], TRX[.00001], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00275472 | | SXP[.073799], USD[0.01] | | |
| 00275473 | | ETH-PERP[0], SOL[.86567], USD[0.29], USDT[0.06638799], WRX[.95696] | | |
| 00275474 | | USD[12.72], USDT[0.00000001] | | |
| 00275475 | | 0 | | |
| 00275477 | | SXP[.074065], USD[0.00] | | |
| 00275479 | | ADABULL[.01288881], ALGOBULL[12624366.90780675], ASDBULL[17.63838211], BALBULL[17.12.18239634], BCHBULL[623.86062191], BNBBULL[0.00320490], BTC[0], BULL[0.00006960], COMPBULL[8.92200472], CRO[0], DMGBULL[387.9224], DOGEBEAR2.999867], DOGEBULL[0.12116826], EOSBULL[53004.77118668], ETH[0.00000001], ETHBULL[0.00215448], GRTBULL[22.29658662], KNCBULL[0.62433884], LINKBULL[1.31081639], LTCBULL[89.96557447], MATICBULL[22.60947601], PRIVBULL[.33916798], SUSHIBULL[31954.88814535], SXPBULL[1529.26776271], THETABEAR[6369426.75159235], TOMOBULL[112812.37596715], TRX[.000004], TRXBULL[0.94822805], UNISWAPBULL[.04955714], USD[0.25], USDT[-0.00000019], VETBULL[39.30276574], XLMBULL[30.05729519], XRPBULL[0.20979756], XTZBULL[459.72449532] | | |
| 00275480 | | USD[5.57] | | |
| 00275481 | | SXP[.0739985], USD[0.00] | | |
| 00275482 | | ALTBEAR[499.965], ALTBULL[0], BTC[0.00008271], ETH[0.99981000], ETHW[0.99981000], FTT[.0551505], FTT-PERP[0], USD[2845.04], USDT[0.00000001] | | |
| 00275483 | | BCHBEAR[0], BCHBULL[0], BEAR[0], BULL[0], EOSBEAR[0], EOSBULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00275484 | | BCH-PERP[0], DOGE-PERP[0], ETH[0], LTC-PERP[0], SOL-20210326[0], USD[0.00], USDT[0.03312796], XRP-PERP[0] | | |
| 00275487 | | SXP[.18499], USD[0.01] | | |
| 00275488 | | ALICE-PERP[0], ALPHA[21849], ALPHA-PERP[-21849], AMPL[0], AMPL-PERP[0], ATLAS[2746160], ATLAS-PERP[-2745070], AUDIO-PERP[0], BADGER[2077.66000000], BADGER-PERP[-2077.66], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.0055732], BTC-PERP[0], CHR-PERP[0], CREAM[507.28], CREAM-PERP[-507.28], CRO[5199.0614], CRO-PERP[32750], DAWN[2191.1], DAWN-PERP[-2191.1], DOGE-PERP[0], EDEN[24610.4], EDEN-PERP[-24610.4], ENJ-PERP[0], ETH[1.12271676], ETH-PERP[0], ETHW[0], FTT[101.08870315], FTT-PERP[-100.4], HNT[572.1], HNT-PERP[-572.1], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO[638.7], LEO-PERP[-638], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MKR[0], MKR-PERP[0], MNGO[616680], MNGO-PERP[-616820], MTA-PERP[0], PAXG-PERP[0], POLIS[17697.2], POLIS-PERP[-17697.2], PUNDIX-PERP[0], RNDR[5745.7], RNDR-PERP[-5745.69999999], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[226717], STEP-PERP[-226726.4], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU[126807], TRU-PERP[-127001], TULIP-PERP[0], USD[65042.11], XAUT-PERP[0], XRP-PERP[0] | | |
| 00275489 | | USD[0.46] | | |
| 00275491 | | LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00275492 | | BCHBULL[.00549285], BCH-PERP[0], BNBBULL[0.00000390], BTC-PERP[0], BULL[0.00000842], EOS-PERP[0], ETHBULL[0.00000485], ETH-PERP[0], LINKBULL[0.26021686], LTCBULL[.0127812], OKB-PERP[0], USD[0.48], USDT[0.09987500], XRPBULL[0.18894500], ZEC-PERP[0] | | |
| 00275502 | | GOG[348.98632], USD[957.42], USDT[.00054] | | |
| 00275504 | | USDT[1] | | |
| 00275505 | Contingent | ADABULL[170.41433734], BNBBULL[7.55421570], BULL[1.17716271], DOGEBULL[23.84352495], ETH[1], ETHBULL[42.31474503], ETHW[2.05586664], FTT[31.00078], LINKBULL[14194.80163562], LTC[.0094163], LTCBULL[15167.13132455], SRM[21.22605829], SRM_LOCKED[.20010491], TRXBULL[.0722], USD[777.91], USDT[118.90647502] | | |
| 00275506 | Contingent | SRM[1.4040783], SRM_LOCKED[3.87384422] | | |
| 00275510 | | ETH[.00000001], TRX[15.689331], USDT[0.02203291] | | |
| 00275511 | | ADA-PERP[0], AMPL-PERP[0], BNB[0], COMP-PERP[0], DMG-PERP[0], ETH[0], ETH-PERP[0], FTT[.14014951], MTA-PERP[0], USD[0.00], USDT[0.00001420], XTZ-PERP[0] | | |
| 00275513 | | BAO[237], USD[4.63], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275515 | | FTT[.94566], USDT[0] | | |
| 00275518 | | 0 | | |
| 00275519 | | BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00009279] | | |
| 00275520 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[-3.00601509], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[-0.00865699], CREAM-PERP[0], CRV-PERP[0], DAI[0.14440648], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DOTPERP[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[500], EOS-PERP[0], ETC-PERP[0], ETH[20.00000001], ETH-PERP[0], ETHW[0], ETHW-PERP[6400], EUR[718744.64], EURT[1445], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[88.37945236], FTT-PERP[13590], FTXDXY-PERP[-282.68], GALA-PERP[199000], GLMR-PERP[69000], GMT-PERP[6900], GOG[14000], HOT-PERP[2300000], HT-PERP[0], ICX-PERP[68000], INTER[597.7], ICX-PERP[19000], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[900], LUNA2[6614.14443], LUNA2_LOCKED[15433.00367], LUNA2-PERP[0], LUNC[35784649.69], LUNC-PERP[0], MANA-PERP[27900], MAPS-PERP[14000], OMG-PERP[0], PEOPLE-PERP[19000], PUNDIX-PERP[19000], REEF-PERP[0], SAND-PERP[9900], SC-PERP[990000], SHIB-PERP[0], SLP-PERP[2390000], SOL[.00081], SOL-PERP[-670], SPELL-PERP[10000], SUSHI-PERP[10990], TONCOIN-PERP[4869.20000000], UNI-PERP[3400], USD[-472950.14], USDT[74486.59016060], USDT-PERP[0], USTC[900000], USTC-PERP[690000], WAVES-PERP[19900], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[90000] | | |
| 00275522 | | USD[900.97] | | |
| 00275525 | | USDT[0.00780050] | | |
| 00275526 | | DEFI-PERP[0], USD[0.00] | | |
| 00275531 | | SOL[.60878788], USD[0.28], USDT[0.33186353], XRP[.82227] | | |
| 00275532 | | GALA[3508.955], NFT (290490242277211102/The Hill by FTX #35611)[1], USD[0.01], XRP[360.98141], XRP-PERP[0] | | |
| 00275533 | | NFT (423523224006262001/FTX EU - we are here! #269998)[1] | | |
| 00275534 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], TRX[.000007], USD[0.00], USDT[4.7490631] | | |
| 00275535 | Contingent | AAVE-PERP[0], AMPL-PERP[0], BTC-20201225[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], SRM[.00301959], SRM_LOCKED[.01151204], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00275537 | | USD[0.00], USDT[0] | | |
| 00275540 | | NFT (365229079361491935/FTX EU - we are here! #107250)[1], NFT (436848278167067422/FTX EU - we are here! #107379)[1], NFT (489453977463359050/FTX EU - we are here! #107076)[1] | | |
| 00275545 | | USD[0.00] | | |
| 00275549 | Contingent | AAVE-PERP[0], AMPL[0], COMP-PERP[0], ETH-20210326[0], ETH-PERP[0], GRT-PERP[0], NFT (558593108436876776/FTX Swag Pack #58)[1], SRM[.00310524], SRM_LOCKED[.0354054], USD[0.00], USDT[0.00456093] | | |
| 00275552 | | ICP-PERP[0], MATH[.0172925], TRX[.000004], USD[35.91], USDT[11.95298955] | | |
| 00275553 | Contingent | SRM[.02964581], SRM_LOCKED[.11273561], USD[25.87], USDT[0] | | |
| 00275556 | Contingent | BTC[0], CLV-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], NFT (402574437533175448/FTX AU - we are here! #49829)[1], NFT (437834394786361815/FTX AU - we are here! #49805)[1], SHIB-PERP[0], SOL-PERP[0], SRM[.01110656], SRM_LOCKED[2.40595894], USD[0.70], USDT[0.00000001], USDT-PERP[0] | | |
| 00275557 | | USD[0.00] | | |
| 00275561 | | BTC[0.00003621], TRX[.000005], USD[0.00], USDT[0.53140819] | | |
| 00275562 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[9.4], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CHR[.9962], DFL[9.924], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETHBULL[0.00008397], ETH-PERP[0], FTM-PERP[0], FTT[.05427319], FTT-PERP[0], GALA[9.362], GALA-PERP[0], GODS[.09902], HNT[.09966649], ICX-PERP[0], IMX[.0997], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[.992], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PTU[.9926], REEF-20210924[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.73093422], SRM_LOCKED[0.00341617], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[-2.39], USDT[2.25878995] | | |
| 00275563 | | DEFI-PERP[0], USD[0.00], USDT[0] | | |
| 00275565 | | MTA-PERP[0], NFT (373095144950642639/GENERAL GRIEVOUS HOODIE #9)[1], SRM[.2118], USD[81.16], USDT[0] | | |
| 00275567 | Contingent | LUNA2[0.00074637], LUNA2_LOCKED[0.00174154], LUNC-PERP[0], USD[0.54], USTC[.105653], USTC-PERP[0] | | |
| 00275570 | | RAY[.65480163], USD[5399.79] | | |
| 00275573 | | ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], BLT[.61023773], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.00000001], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], POLIS[.23864], ROSE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[0.00062200], USD[1.27], USDT[3.55098972], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00275574 | | BTC[0.00004774], FTT[.93644], SOL[.643], SRM[.8285], USD[0.00], USDT[0.00000001] | | |
| 00275575 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[6.6], CHZ-PERP[0], CITY[.095], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.7294], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07623], FTT-PERP[0], GALA-PERP[0], GARI[.8404], HNT[.06936], HT[.04307], HT-PERP[0], ICP-PERP[0], IMX[.05954], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK[.8886], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PSY[.5144], RAY[.21298214], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[4.948], SLP-PERP[0], SOL-PERP[0], SRM[.8], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.05071], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.24], USDT[.00451855], WAVES-PERP[0], XLM-PERP[0], XPLA[.022], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00275576 | | NFT (327765071924161692/FTX EU - we are here! #232071)[1], NFT (519205865275436680/FTX EU - we are here! #232086)[1], NFT (536916507725290394/FTX EU - we are here! #231926)[1], SOL[3.0765648], USDT[0.84317281] | | |
| 00275583 | | COPE[1525.9311], USD[1.91] | | |
| 00275584 | | 0 | | |
| 00275585 | | BNB[0], DFL[0], GST-PERP[0], USD[18.32], USDT[0] | | |
| 00275586 | | AMPL[0.09620370], AMPL-PERP[0], BTC[0], DOTPRESPLIT-2020PERP[0], USD[0.00], USDT[0] | | |
| 00275587 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.00275543], AXS-PERP[0], BNB-PERP[0], BOBA[.0964], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.0972], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[-5508], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[79.07], USDT[0], WAVES-PERP[0], XRP[0.90105938], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00275589 | Contingent | FTT[0.01271939], SRM[.01349795], SRM_LOCKED[.05131438], TSLA-20210326[0], USD[0.00], USDT[0] | | |
| 00275591 | | BTC-PERP[0], DEFI-PERP[0], USD[4.20], XRP-PERP[0] | | |
| 00275592 | | BTC[0] | | |
| 00275594 | | OXY[.5657], USD[0.00] | | |
| 00275596 | | BAO[32565.83738764], BNB[.3197984], BNB-PERP[0], BTC-MOVE-20201121[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[233.13622114], FTT[0.09251993], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[2.0494458], LTC-20201225[0], LTC-PERP[0], REN-PERP[0], RUNE[9.31485538], SNX[40.274611], SNX-PERP[0], SOL[9.436283], SOL-PERP[0], SUSHI[12.492125], SUSHI-PERP[0], SXP[142.28241569], USD[1.67], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00275599 | | ALGOBULL[5598.936], ATOMBULL[.0099981], SUSHIBULL[1.121351], SXPBULL[0.05124342], UNISWAPBULL[.00057], USD[1.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275600 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.27556615], ETH-PERP[0], ETHW[.00056615], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0667486], FTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.30], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00275602 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AURY[.216315], AVAX[0.12361724], AVAX-PERP[0], AXS[.08359307], AXS-PERP[0], BNB[.00450001], BTC[-0.00000443], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRO[.0149], CRV[.86086712], DOT[.00502743], DOT-PERP[0], DYDX[.00701375], DYDX-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00100318], FLOW-PERP[0], FTM[0.21442415], FTM-PERP[0], FTT[.13759441], FTT-PERP[0], GENE[.06313068], LOOKS[1.06653053], LOOKS-PERP[0], LUNA2[0.00311182], LUNA2_LOCKED[0.00726092], LUNC[0], LUNC-PERP[0], MATIC[0.37542427], MATIC-PERP[0], PERP-PERP[0], SOL[0.01433047], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.9857165], SRM_LOCKED[43.1342835], TRX[.000003], UNI[.0991], USD[620.44], USDT[0.01471082], USTC[0.44049400], USTC-PERP[0] | | |
| 00275609 | | BTC[0.00000565], FTT[0.07117270], TRX[.000002], USD[0.00], USDT[0] | | |
| 00275613 | | AURY[.46101111], BTC[.0000541], DEFI-PERP[0], SXP-PERP[0], USD[1.07] | | |
| 00275614 | | DOGE[.00003796], LTCBULL[.62288], STEP[.046967], USD[0.00], USDT[0] | | |
| 00275615 | | BTC[0], MTA-PERP[0], USD[20.83], USDT[0] | | |
| 00275616 | | UBXT[.60053282], USD[0.03], USDT[0.00683821] | | |
| 00275620 | | 0 | | |
| 00275621 | | FTT[0], NEAR-PERP[0], USD[-0.30], USDT[45.00505802] | | |
| 00275623 | | AMPL-PERP[0], USD[0.00] | | |
| 00275627 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], FIL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.04], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 00275628 | | BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC[.009356], RAY-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[-0.38], USDT[0] | | |
| 00275630 | | ATLAS[13073.63], USD[0.59], USDT[0] | | |
| 00275631 | | DEFI-PERP[0], SXP-PERP[0], USD[0.18], USDT[0.00655736] | | |
| 00275632 | | ETH[0.00111442], ETHW[0.00111442], TRX[11.58367523], TRX-PERP[0], USD[-11.31], USDT[11.06805262] | | |
| 00275633 | | CHZ-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC[.00926643], THETA-PERP[0], TRX[.000001], USD[11.00], USDT[0] | | |
| 00275636 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.009697], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.23], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00275638 | | TRX[.000004], USD[0.00], USDT[5.89478508] | | |
| 00275640 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH[.00099215], BTC[0], CRV-PERP[0], MTA[.8257], TRUMPFEB[0], USD[0.01], USDT[0] | | |
| 00275641 | | PERP[.078176], STEP[.000158], STEP-PERP[0], TRX[.000048], USD[100.64], USDT[0.00207700] | | |
| 00275643 | | ADA-PERP[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL[.129874], THETA-PERP[0], USD[51.13], USDT[.779725], XRP-PERP[0] | | |
| 00275644 | Contingent | AVAX[0], BTC[0], DAI[.0085395], ETH[0], FTT[0.00000002], LUNA2_LOCKED[231.4445083], MBS[.482331], RAY[.77489], SLND[.029484], SOL[10386.28926503], STARS[.311596], USD[1.05], USDT[0] | | |
| 00275645 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], TOMO-PERP[0], TRX[.000021], UNI-PERP[0], USD[-0.39], USDT[0.63745200], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00275646 | | TOMO[.04734], USD[0.19], USDT[0] | | |
| 00275647 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00275649 | Contingent | BTC[0], ETH[0], FTT[0], SRM[.0162309], SRM_LOCKED[.13678959], USD[0.00], USDT[0] | | |
| 00275651 | | DEFI-PERP[0], USD[4.97], USDT[9.441555] | | |
| 00275652 | | AAVE-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], BULL[.00000002], DENT-PERP[0], DOGE-PERP[0], KSM-PERP[0], MTL-PERP[0], SNX-PERP[0], SUSHIBEAR[.0000664], TOMOBULL[.08082], USD[0.13], XRP-PERP[0] | | |
| 00275655 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], EUR[4790.91], FTT[25], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.29], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00275658 | | ETH[.00045248], ETHW[.00045248], FTT[0.02371735], TLM[.982], USD[18.48], USDT[0.00060001] | Yes | |
| 00275659 | | SOL[0.04490938], TRX[0.17513164], USD[0.00000003] | | |
| 00275661 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[8.596], COMP-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00275662 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COPE[.00092], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE[.0435], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.65200671], FTT[.07538203], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], NEO-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[.0930475], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00050000], SOL-PERP[0], SRM[40.96797675], SRM_LOCKED[186.43202325], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2835.81], USDT[0.13600001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00275664 | | ADA-PERP[0], ALPHA-PERP[0], BTC[0], DMG-PERP[0], DOGE-PERP[0], GRT-PERP[0], KNC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00275665 | | CONV[8.584], MER[.088208], SOL[0], TRX[.000014], USD[0.25], USDT[0] | | |
| 00275667 | | AMPL-PERP[0], AVAX-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00000487] | | |
| 00275671 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-HALF[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFIHEDGE[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00275677 | | BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275680 | | ETH[.000627], ETHW[.000627], SRM[.3672], USDT[0] | | |
| 00275681 | Contingent | ALPHA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], DYDX[.0947], DYDX-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.04545229], SRM_LOCKED[38822798], SRM-PERP[0], USD[0.00], USDT[0.59035904], XRP[-0.92090321], XTZ-PERP[0] | | |
| 00275682 | | BTC[.00000299], COPE[1901.6679], RAY[.283], UNISWAP-PERP[0], USD[0.57], USDT[.37037632] | | |
| 00275683 | | AVAX[2.33058761], ETH[0.03373219], ETHW[0.03355142], GRT[391.74732099], SOL[0.72042097], USD[175.58] | | AVAX[2.19956], ETH[.032996], GRT[388.9254], SOL[.690054] |
| 00275684 | | USD[0.00] | | |
| 00275685 | | SOL[.499335], USD[4291.83] | | |
| 00275686 | | USDT[1.6294498] | | |
| 00275688 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.11], USDT[.004447], XRP-PERP[0], XTZ-PERP[0] | | |
| 00275689 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0.00320000], ETH-PERP[0], ETHW[0.00320000], FB-093[0], FIL-PERP[0], FTM[.0036521], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PYPL-0624[0], RAY-PERP[0], RSR[2812.45978201], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI[.00004658], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-8.02], USDT[0.00000011], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00275690 | Contingent | APE-PERP[0], AURY[550.00688], BTC[.0129], ETH[26.93428813], ETHW[0.47228812], FTM[.08091], FTT[150.007787], LOOKS[.013285], MOB[.065755], SOL[.0009522], SRM[18.22211292], SRM_LOCKED[84.01788708], SXP-PERP[0], USD[237.55], USDT[337.45370585] | | |
| 00275691 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MTA-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.68], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00275692 | | ETH[0], USD[0.00], USDT[0.00000120] | | |
| 00275693 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[21000], AXS-PERP[0], BAT[28159.69351196], BAT-PERP[0], BNB[21.58666726], BNB-PERP[0], BTC[28.72291661], BTC-20210625[0], BTC-PERP[0.00099999], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EXCH-20210326[0], FIL-PERP[0], FTT[150.33037763], FTT-PERP[0], KIN[157781657.93555], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ[4012.17], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], USD[0.00], USDT[1.31], XRP-PERP[0], YFI-PERP[0] | | GRT[3221.594068] |
| 00275694 | | AAVE-PERP[0], ALTBULL[.0003315], ALT-PERP[0], BTC[0.00002247], DEFIBULL[0.0028096], ETHBEAR[.4044], ETHBULL[0.00000039], ETH-PERP[0], FTT[.0257], SOL[.019908], SOL-20210326[0], SOL-PERP[0], USD[39.36], USDT[44.62231117], YFI[.000993] | | |
| 00275699 | | EGLD-PERP[0], ETHBULL[0.00079936], FTT-PERP[0], USD[2.71], USDT[0] | | |
| 00275702 | | BTC[0], FRONT[.821958], IMX[674.473042], LTC[.007345], SRM[.27672], USD[0.43], USDT[1.15056667] | | |
| 00275703 | Contingent | AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], ETHW[0.00071869], FTT[26.56496504], GAL-PERP[0], HT[.0429555], LINK[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], OMG[0], ROOK[0], SNX[0], SOL[0], SOL-PERP[0], SRM[.23319795], SRM_LOCKED[9.53288638], SUSHI-PERP[0], SXP-PERP[0], USD[146733.93], USDT[8806.96894001], WAVES-PERP[0] | | |
| 00275704 | Contingent | 1INCH-PERP[0], AAVE[.000456], AAVE-PERP[0], ALCX[.0007], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BiT-PERP[0], BNB-20210625[0], BNB-PERP[0], BSVBEAR[517.4], BSV-PERP[0], BTC[0], BTC-PERP[0], BTC-20210625[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIHEDGE[20.0048846], DEFI-PERP[0], DOGEBEAR2021[.002435], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETCBEAR[81250], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[.0834], FTT-PERP[0], GLD[.0062], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00727], LTC-PERP[0], LUNA2[0.01409814], LUNA2_LOCKED[0.03289566], LUNC[3069.9], LUNC-PERP[0], MATIC-PERP[0], MCB[.008064], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[.02883], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[26650.71], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00275705 | | AVAX[0], BNB[0], DOGE[0], DOT[0], HT[0], KIN[240000], NEAR[.002], SOL[0], TRX[0], USD[0.04], USDT[0.02147042] | | |
| 00275708 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00078146], ETH-PERP[0], ETHW[0.00078145], FTT[0.25770346], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.012794], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00275709 | Contingent | AAVE[0], AMPL-PERP[0], APE[.00000001], APE-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DYDX-PERP[0], ETH[0.00023749], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT[0], HT-PERP[0], LTC-PERP[0], LUNA2[2.77532981], LUNA2_LOCKED[6.42932934], LUNC[604333.86233778], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], NFT [398536422994136496/FTX EU - we are here! #219334][1], NFT [434783736741487/Magic Eden Pass][1], NFT [533603529201832837/FTX AU - we are here! #210273][1], NFT [576096188498049198/FTX EU - we are here! #219249][1], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.49], USDT[0], WBTC[0], YFI[0] | Yes | |
| 00275710 | | USD[0.00] | | |
| 00275711 | | KNC[.06519], SRM[.0449], USD[0.00], USDT[0] | | |
| 00275712 | Contingent, Disputed | ETHBEAR[143804.3065], ETHBULL[0], THETABULL[0], USD[0.00] | | |
| 00275713 | | BTC-PERP[0], FTT[0.01213517], LUNC-PERP[0], USD[0.55] | | |
| 00275714 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00005546], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201117[0], BTC-MOVE-20201124[0], BTC-MOVE-20201130[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201207[0], BTC-MOVE-20201402[0], BTC-MOVE-20191130[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201011[0], BTC-MOVE-WK-20201031[2], BTC-MOVE-WK-20201319[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210523[0], BTC-MOVE-WK-20210604[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[1000], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00029177], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2[0.11257310], LUNA2_LOCKED[0.26267057], LUNC[24513.03], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.1081], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[5000], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[21249.27], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00275715 | Contingent | AAVE-0930[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATLAS[3030], ATLAS-PERP[0], AVAX-0930[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.30460617], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[77.19], EOS-0930[0], ETH[0.00086304], ETH-0930[0], ETH-PERP[0], ETHW[0.54706602], FTM[599.79379844], FTT[202.48575158], FTT-PERP[0], GBTC[228.73], HNT-PERP[0], HT-PERP[0], LEO-PERP[0], LRC[301], LRC-PERP[0], LTC-0930[0], LUNA2[0.00631061], LUNA2_LOCKED[0.01472476], LUNC-PERP[0], MANA-PERP[0], MATIC[423.95422509], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SLP-PERP[0], SOL[54.35138420], SOL-1230[-264.08], SPY[10], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TSLA[.02997237], TSLAPRE[0], UNI-0930[0], USD[63300.77], USDT[420.75938124], USDT-0930[0], USDT-PERP[-500005], USTC[.893298], USTC-PERP[0], XRP-PERP[0] | | FTM[594.272207], MATIC[417.962956], SOL[41.553459], USDT[375] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275716 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00275719 | | BTC[0], BTC-PERP[0], COIN[0], SOL[.00001368], USD[0.00], USDT[0] | | |
| 00275723 | | AXS[.11041223], ETH[.00000001], FTT[0.04512193], LINK[0.09457612], UNI[.6998195], USD[0.03], USDT[0.03382383], XRP[.81219926] | | |
| 00275724 | | SRM[.9891], USD[0.13] | | |
| 00275725 | | ETH[0], USDT[0.55773737] | | |
| 00275726 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[4.0853], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HXRO[0.14132429], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0.0070269], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], NFC-SB-2021[0], OXY-PERP[0], PERP-PERP[0], RAY[.00022645], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00300709], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00275727 | | COMPBULL[0.00004433], LINKBEAR[1.8306], USD[0.04], USDT[0] | | |
| 00275728 | | BAO-PERP[0], BTC[.0000041], DEFI-PERP[0], USD[1432.28] | | |
| 00275729 | | BAO[26186.98284908], BTC[0], USD[0.90] | | |
| 00275730 | | AAVE[.9998], BCH[.309938], BNB[.64987], BTC[1.10945958], CREAM[2.009598], DOGE[758.8492], ENJ[207.9584], ETH[2.129574], ETHW[2.129574], FTT[3.7992514], LINK[435.1584], LTC[5.068986], UNI[29.994], USD[0.95], USDT[0], XRP[400.9198] | | |
| 00275731 | Contingent | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.00016620], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006364], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000016], TRX-PERP[0], USD[0.01], USDT[0.05000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00275732 | | ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000777], USD[0.00], USDT[0.08847546], YFI-PERP[0] | | |
| 00275733 | | ALGOBULL[1270000], BTC[0], BULL[0.05199572], DEFIBULL[0], ETHBULL[1.30950123], KIN[516960.11753797], PAXG[0], PAXGBULL[0.00224531], PRIV-PERP[0], SAND[0], SOL[0.24519556], UNISWAP-PERP[0], USD[0.73], USDT[0], XAUTBULL[0.00147083] | | |
| 00275734 | | 0 | Yes | |
| 00275740 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00126311], BTC-PERP[0], CONV[0], DOT-PERP[0], ETH[.00037635], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], STEP-PERP[0], SXP[.00122734], SXP-PERP[0], TRX[.000033], USD[0.00], USDT[0.00016471] | | |
| 00275742 | | AVAX-PERP[0], C98-PERP[0], FTT-PERP[0], KAVA-PERP[0], SOL[.23434702], THETA-PERP[0], USD[-1.50], USDT[0] | | |
| 00275745 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO[25], ALGO-2020092[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA[50], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[1], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021026[0], ATOM-2021026[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND[5], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.1], BNB-20210326[0], BNB-2020160625[0], BNB-PERP[0], BTC[0.02351368], BTC-2020092[0], BTC-20210625[0], BTC-MOVE-2021717[0], BTC-MOVE-2021026[0], BTC-MOVE-2021072[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[12], CRV-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[1], DOT-2020092[0], DOT-20210625[0], DOT-PERP[0], DYDX[4], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-2020092[0], EOS-PERP[0], ETH[0], ETH-2020092[0], ETH-20210625[0], ETH-2021024[0], ETH-PERP[0], FIL-2021125[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[10], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[2], LINK-20200925[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA[10], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR[2], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[50], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1000000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.2], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[20], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2021026[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20210625[0], TLM-PERP[0], TOMO[25], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX-2020092[0], TRX-PERP[0], UNI[1.2], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000152], WAVES-PERP[0], XRP[10], XRP-2020092[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021026250[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00275749 | | BTC[0], BTC-PERP[0], DEFIBULL[50205.63078690], DOGE[0], ETH[0], USD[0.03], USDT[0] | | |
| 00275750 | | BNB[0.00000001], BTC[0.00000026], ETH[0], FTT-PERP[0], GMT[0], MATIC[0], SOL[0], TRX[.001261], USD[0.00], USDT[0.00000144], XRP[0.00000001] | | |
| 00275751 | | ADA-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BNB[.000036], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.0000249], ETH-PERP[0], ETHW[1.0000249], FTT[.01539103], MATIC-PERP[0], MER[.2862], PAXG-PERP[0], SOL-PERP[0], SRM[.0138], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00275752 | | 1INCH-20210326[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-20210326[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-0430[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20210326[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC[.000012], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKRBULL[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-20210326[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXPBULL[0], SXP-PERP[0], THETA-20200925[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-2021123[0], UNI-20210326[0], UNISWAP-PERP[0], USD[233.85], USDT[0], WAVES-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00275754 | | DOGE[0], HT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00275755 | | USDT[0.00000046] | | |
| 00275756 | | ATLAS[16058.372], TLM[12947.05967484], TRX[.000001], USD[0.10], USDT[0] | | |
| 00275758 | | APT[0], AVAX[.00000001], BNT[0], ETH[.00000001], FTT[0.09330573], PERP[0], SOL[.00000001], USD[233.13], USDT[0.00000001] | | |
| 00275759 | | USD[0.01], USDT[0] | | |
| 00275763 | Contingent | SRM[506.35890361], SRM_LOCKED[15.20635309] | | |
| 00275764 | | USD[0.00], USDT[0] | | |
| 00275766 | | USDT[0.00000077] | | |
| 00275767 | | AURY[20.46277], BAO-PERP[0], GOG[584], USD[0.59], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275768 | Contingent | BNB[0.00397073], BTC[0.00005149], DOTPRESPLIT-2020PERP[0], ETH[0.00022370], ETH-PERP[0], ETHW[0.00022370], FLOW-PERP[0], FTT[0.01884793], LUNA2[0.00615915], LUNA2_LOCKED[0.01437135], ROOK[0.00000001], USD[0.00], USDT[5.97612450], USTC[.8718581] | | |
| 00275771 | | BTC[0.00009922], FTT[43.10404408], SOL[.00927507], SRM[44.61853401], SRM_LOCKED[1.62738579], USD[0.00], USDT[0] | | |
| 00275772 | Contingent | BNB[0], BTC[0.00417501], BTC-PERP[0], CRV-PERP[0], DAI[.00000001], ETH[0], ETH-PERP[0], FIDA[1.13080192], FIDA_LOCKED[2.61007223], FTT[0.23571997], LINK[0.06470433], OXY[0], QTUM-PERP[0], RAY[0.20022423], SKL-PERP[0], SOL[16.16929603], SRM[0], SRM-PERP[0], USD[0.42], USDT[113.22305884], XRP-PERP[0], YFI-PERP[0] | | |
| 00275773 | | BTC-PERP[0], ETH-PERP[0], FTT[.00487038], USD[5627.98] | | |
| 00275774 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DAI[.00000001], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05923090], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], PAXG-20200925[0], THETA-PERP[0], USD[0.42], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00275775 | | EOS-PERP[0], USD[7.28] | | |
| 00275782 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.01], XTZ-PERP[0], YFI-PERP[0] | | |
| 00275786 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-20200925[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[2432.26], USDT[742.282883], XTZ-PERP[0] | | |
| 00275787 | | AAVE-PERP[0], ABNB[8.99829], ALGO-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-MOVE-20211003[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], NFT (3111126025216942933/FTX EU - we are here! #227996)[1], PFE[14.0273343], PYPL[18.3165192], RAY-PERP[0], SOL-PERP[0], SQL[.00255565], SUSHI-PERP[0], UBER[31.0441005], USD[0.55], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00275788 | | BTC[0.34977399], FTT[88.38830304], MTA[152.97246], USD[12.22] | | |
| 00275790 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.84], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00275791 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00275792 | | DOGE[.9699], TRX[.5], USD[0.21], USDT[2.54991577] | | |
| 00275793 | | DMG[1950.429348], USDT[.0068] | | |
| 00275794 | | USD[5.50], USDT[.151172], XRP[.1387] | | |
| 00275795 | | TRX[.000003] | | |
| 00275798 | Contingent | AAVE[.000125], ADA-PERP[0], ALCX[0.00011279], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.0004405], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[.0583], CRO-PERP[0], DEFI-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETHW[.00094172], FTM-PERP[0], FTT[0.03375529], FTT-PERP[0], GALA[.04555], GRT[.10964], LINK-PERP[0], LOOKS[.01461], LUNA2[57.98373672], LUNA2_LOCKED[135.2953857], LUNC[.0009263], LUNC-PERP[0], MANA[.01265], MATIC[.3041], NEAR[.0010195], SAND[.01083], SHIB-PERP[0], SKL[.182325], SOL[.0080506], SOL-20211231[0], SOL-PERP[0], SRM[21.33620236], SRM_LOCKED[228.43465568], SRM-PERP[0], TRX[.000021], USD[29047.98], USDT[0.00173340], XLM-PERP[0], XTZ-PERP[0] | | |
| 00275799 | | USD[0.00], USDT[0] | | |
| 00275800 | | 1INCH-PERP[0], AAVE-PERP[0], BTC[0.00000573], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], LINK-20201225[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.02], XRP-PERP[0], XTZ-PERP[0] | | |
| 00275801 | | 0 | | |
| 00275803 | | CHZ[2079.952], ETH[1.0169904], ETHW[.3029904], TRX[.003872], USD[0.02], USDT[108.70385401] | | |
| 00275806 | Contingent | BNBBULL[0], BULL[0], CRV-PERP[0], DEFIBEAR[0], DOGEBULL[0], ETHBULL[0], FLOW-PERP[0], FTT[0.02311931], LINKBULL[0], LINK-PERP[0], LUNA2[0.00114019], LUNA2_LOCKED[0.00266045], SXPBULL[0], THETABULL[0], TRUMP[0], TRX-PERP[0], USD[0.00], USDT[0.1614] | | |
| 00275807 | | 0 | | |
| 00275808 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001246], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00275809 | | AMPL[0], TRX[.00003], USD[0.00], USDT[0] | | |
| 00275811 | | USD[191.66] | | |
| 00275814 | | BTC[0], ETH[0], USD[0.00], USDT[0.00001568], XRP[0] | | |
| 00275816 | | AAVE-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MTA-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00275819 | | AAVE[.0599601], BTC[0], USD[0.00], USDT[0.00000303] | | |
| 00275820 | Contingent, Disputed | USDT[0] | | |
| 00275822 | Contingent, Disputed | AMPL[0], BCH[0], BCHA[.00021663], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], COMPBULL[0], DMGBULL[0], ETH[0.00000001], ETHBULL[0], FTT[0], LINKBULL[0], LUNA2[0], LUNA2_LOCKED[14.35481426], POLIS[.085125], ROOK[0], SUSHIBEAR[0], SUSHIBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], XRPBULL[0], XTZBULL[0], YFI[0] | | |
| 00275823 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.87], USDT[1.758814] | | |
| 00275824 | Contingent | SRM[.06430623], SRM_LOCKED[.20577057], USDT[.459189] | | |
| 00275827 | | ETH[.00301679], ETHW[.00301679], TRX[.000001], USDT[3.1435] | | |
| 00275828 | Contingent | ADA-PERP[0], AGLD[0], ALCX[0], ALGO-PERP[0], ALPHA[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EDEN[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1000.00000001], FTT-PERP[0], HNT[0], HXRO[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MOB[0], NEO-PERP[0], OMG[0], PERP-PERP[0], RAY[0], REN[0], ROOK[0], RSR[0], SAND-PERP[0], SC-PERP[0], SNY[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[53.39007193], SRM_LOCKED[839.2704919], STEP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXPBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001048], XRP[0] | | |
| 00275829 | | AAVE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210625[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00275830 | | SRM[.9487], USD[0.00] | | |
| 00275831 | | USD[2.62] | | |
| 00275832 | | AAVE[0], AGLD[2.59721038], AVAX-20210924[0], DYDX[0], ETH[0], FTT[.002777], GRT[0], SOL[0], USD[0.00], YFI[0] | | |
| 00275838 | Contingent | BERNIE[0], BIDEN[0], BNB[0], BTC[0.00024317], BTC-PERP[0], ETH[0.00000001], LUNA2_LOCKED[72.45905785], MATIC[0], RAY-PERP[0], SHIB[.00000001], SOL[0], TRX[299.99054000], USD[8309.89], USDT[0.32755381] | | |
| 00275839 | | OXY[419.00933514], RAY[202.9494], USD[3.45], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275841 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00275844 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[5.89100000], FTM-PERP[0], FTT[0.03497012], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00714847], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00890396], SOL-PERP[0], SRM[4689198], SRM_LOCKED[2.37634665], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.000012], USD[-7566.94], USDT[4212.10417757], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00275845 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGOBULL[3408.718], AVAX-PERP[0], BNB-PERP[0], BTC-20210326[0], BNB-PERP[0], BTC[0.00006522], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000003], CEL-20210625[0], CHZ-PERP[0], DOGE-20210625[0], DOGEBULL[0.00000011], DOGE-PERP[0], DOT-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], GRT-20210326[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], LTCBULL[0], LTC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.83], USDT[0.00039640], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00275846 | | AKRO[0], BTC[0], DOGE[0], ETH[0], TRXBULL[.798489], USD[0.01], USDT[0.00000001], XRP[.0062], XRPBULL[492.83414961], XTZBULL[0.86483870] | | |
| 00275848 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0298], ETH-PERP[0], ETHW[.055], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.06], GST-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OP-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000096], UNI-20210326[0], UNI-PERP[0], USD[3.511], USDT[4.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00275849 | | CRO-PERP[0], GALA-PERP[0], TRX[.000001], USD[-0.05], USDT[.13000344], USDT-PERP[0] | | |
| 00275851 | | DEFI-PERP[0], USD[10.07] | | |
| 00275854 | | AUDIO[.079825], ETH[.00044007], ETHBULL[0.00004041], ETHW[.00044007], SXPBULL[2.51094416], USD[8.10], USDT[0.00605117] | | |
| 00275859 | | ALCX[.00008953], BNB[0], RAY[.16439126], RAY-PERP[0], USD[0.01] | | |
| 00275860 | | BAL-20200925[0], BTC-20201225[0], BTC-PERP[0], ETH-20200925[0], ETH-20201225[0], LINK-20201225[0], USD[0.00] | | |
| 00275861 | | TRX[.000001], USDT[0.00000008] | | |
| 00275865 | | POLIS[52.3], SOL[.0035], SRM[.9888], USD[0.19], USDT[0.00000001] | | |
| 00275866 | | BAO-PERP[0], USD[0.12] | | |
| 00275867 | | BTC[0], ETH[0], FTT[.00000001], USD[0.00], USDT[0] | | |
| 00275871 | | LINK-20200925[0], SRM[.21262], USD[35.65] | | |
| 00275872 | Contingent | 1INCH[0], BTC[1.11267564], DAI[101847.56416841], ETH-PERP[0], ETHW[0.00028669], FTM-PERP[0], FTT[0], NFT (46752400532074321]9/USDC Airdrop)[1], PAXG[0], SRM[1.58190902], SRM_LOCKED[7.28435346], SUSHI-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[14436.165685], USD[48594.63], USDT[0.00000001], YFI[0] | | |
| 00275873 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[5.03], YFI-PERP[0] | | |
| 00275874 | | BNB[0], RAY[.9797], USD[0.63] | | |
| 00275875 | | ATLAS[58988.98], ETH[0], USD[14.71], USDT[8.19101738] | | |
| 00275879 | | ADA-PERP[0], BCH-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00014015], ETH-PERP[0], ETHW[0.00014015], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[482.46], XEM-PERP[0], XRP[.56], XRP-PERP[0], XTZ-PERP[0] | | |
| 00275882 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000979], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USDT[19.21141133], VET-PERP[0] | | |
| 00275883 | | TRUMP[0], TRUMPFEB[0], TRUMPSTAY[2440.5756], TRUMP_TOKEN[884.9], USD[1.11] | | |
| 00275886 | | SRM[.66867], USDT[.6716031] | | |
| 00275888 | | USD[0.00] | | |
| 00275890 | | ETHBULL[0], FTT[2.14169037], FTT-PERP[0], LINKBULL[0], NEO-PERP[0], USD[132.36] | | |
| 00275893 | Contingent | ETH[0], OXY[223554.3702289], OXY_LOCKED[1172300.6297711], USD[0.31], USDT[0.42784447] | | |
| 00275894 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00016677], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[612.13503896], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLEND-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNA2[18.42138285], LUNA2_LOCKED[42.98322665], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.17421126], SRM_LOCKED[65.45783867], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[375.000016], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[22021.42], USDT[0.00000022], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00275895 | | AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00009735], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM[3.45946], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00275896 | | ALPHA-PERP[0], BTC-PERP[0], CREAM[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], MTA[41.9872], SNX-PERP[0], SPA[12449.1355], USD[2.77] | | |
| 00275898 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00275901 | | BTC[0], ETH[0], ETHW[316.481], FTT[25], USD[0.41] | | |
| 00275903 | Contingent | LUNA2[0.00387866], LUNA2_LOCKED[0.00905022], SOL[.006616], USTC[.549044] | | |
| 00275906 | | 1INCH-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], EGLD-PERP[0], EOS-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.01685586], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.02228014], LTC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[59735.172298], TRX-PERP[0], TRYB-PERP[0], USD[-74.92], USDT[92.67157033], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275909 | | 1INCH-PERP[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOMBULL[0], ATOM-PERP[0], AUD[1115.65], AUDIO-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[1.55467946], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-20210326[0], BNB-20210625[0], BNB-2021123[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0630[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-BTTPRE-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRON-20210326[0], CRO-PERP[0], CVX-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMGBULL[1.5514736], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-1230[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210326[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETHE-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.83437656], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-20210326[0], GME-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRTBULL[0.27490294], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKRBULL[0.01626576], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[12.20511605], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-20210326[0], OKB-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXPBULL[4.49757048], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1647.96], USDT[9.98153676], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUTBULL[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00275910 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0925[0], BTC-20211231[0], BTC-PERP[0], CEL[.098546], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA[.06321559], FIDA_LOCKED[.14591637], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GODS[.033139], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX[.022], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA[0], MEDIA-PERP[0], MID-PERP[0], MNGO[8404.8544], MNGO-PERP[0], NEO-PERP[0], SHIB-PERP[0], SHIB[429056199545138221/DARTH VADER HOODIE #6][1], NFT [48817287425772592/DARTH MAUL HOODIE #6][1], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.07242201], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01169516], SRM_LOCKED[0.05007387], SRM-PERP[0], STEP-PERP[0], SUI[.84743], SUSHI-20210326[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5095.67], USDT[0], USTC-PERP[0], XAUT[0], XAUTBEAR[0], XAUTBULL[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00275914 | Contingent | BTC[0], FTT[30.19533306], SRM[40.01169367], SRM_LOCKED[1.49328447], USD[0.00], USDT[0.00314933] | | USDT[.003132] |
| 00275915 | | ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB[.00238532], BNB-PERP[0], BTC[.00008884], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[.00004246], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.065], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.84], USD[0.00104314], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00275916 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 00275918 | | USD[0.00] | | |
| 00275920 | | USD[0.00] | | |
| 00275921 | | ETH[.0005], ETHW[.0005], FTT[6.9986], USD[0.05] | | |
| 00275924 | | FTT[0], RAMP[.00000001], ROOK[.00000001], USD[0.00], XRP[0] | | |
| 00275925 | Contingent | ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FIDA[1.48297661], FIDA_LOCKED[4.00351829], FTT[0], ICP-PERP[0], KIN-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.41672224], OXY_LOCKED[996455.24809181], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SRM[6.11118617], SRM_LOCKED[48.26948335], STG[.0544], SUSHI-PERP[0], THETA-20210625[0], TRU-20210625[0], UNISWAP-PERP[0], USD[390.01], USDT[0.00000001] | | |
| 00275926 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINA-PERP[0], USD[0.00], USDT[0] | | |
| 00275931 | | USD[0.00] | | |
| 00275934 | | FTT[0.00237951], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00275935 | | BIDEN[0], BTC[0.00004882], FTT[0.34770145], USD[0.00], USDT[0.50410234] | | |
| 00275937 | | ALGO-PERP[0], FTT[.9811], SRM[.91432], SUSHI[.4847225], SXP[.072397], SXP-PERP[0], USD[-1.75], USDT[17.62773812] | | |
| 00275939 | Contingent | FTT[1552], LUNA2[238.100749], LUNA2_LOCKED[555.5684143], LUNC[51846939.3865495], SOL[1515], SRM[16088.96467065], SRM_LOCKED[852.03532935], SUSHI[1851.5], USD[30.52], USDT[301.706425] | | |
| 00275940 | | BTC[.011], ETH[.3], USD[0.00], USDT[2009.40873608], USTC[0] | | |
| 00275941 | | ADA-PERP[0], BTC[0.00002259], RUNE[.09267], SOL-20200925[0], SOL-PERP[0], SRM[.7788], USD[0.41], USDT[0], VET-PERP[0] | | |
| 00275945 | | BTC[0], BTC-MOVE-20210109[0], COMPBEAR[0], COMPBULL[0], DEFIBEAR[0], ETH-PERP[0], FTT[.05949485], LINKBULL[0], SUSHI-20200925[0], SUSHIBEAR[0], SUSHI-PERP[0], SXPBULL[0], USD[0.51], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 00275947 | | USDT[.009504] | | |
| 00275950 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00000201], COMP[.00000001], COMPBULL[0], COMP-PERP[0], CVX-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.03337346], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], ETHW[0.06000000], EXCH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], LEND-PERP[0], LIL[0], LINK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[.0000907], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00000001], WAVES-PERP[0], YFII[0.00000002], YFI-20201225[0], YFI-PERP[0] | | |
| 00275951 | | SXP[.092343], USD[0.01] | | |
| 00275952 | | DMG-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000070] | | |
| 00275953 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIDEN[0], BLUE-PERP[0], BTC[0.00000322], BTC-PERP[0], CUSDT[1.999335], CUSDT-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK[.056243], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.64473], SXP[.0127755], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], UNI-PERP[0], USD[30.47], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.83343], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00275954 | | USDT[2.56689818] | | |
| 00275955 | | BTC[0], BTC-PERP[0], BULL[0.17622683], ETH[0], ETHW[0.36833175], USD[30.79], USDT[0.00099405], XRP[0] | | |
| 00275956 | Contingent | LUNA2[.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006516], SRM[1.676346], SRM_LOCKED[3.46455972], USD[1.96], USDT[0.00004932] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275957 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.006656], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005718], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.5223], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00037544], ETH-PERP[0], ETHW[34.48137543], FIDA[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1144.86193522], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.04898], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00063635], LTC-PERP[0], LUNA2[0.00122303], LUNA2_LOCKED[0.00285375], LUNC[0.02279405], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[.05275], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (300124739700340757/FTX Moon #391)[1], NFT (362046664368/4109/FTX Moon #391)[1], NFT (502067754229170348/FTX Beyond #347)[1], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0021601], SOL-PERP[0], SRM[108.4380491], SRM_LOCKED[760.0269875 4], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TSLA[.00000002], TSLA-PERP[0], UNI[.03531962], UNI-PERP[0], UNISWAP-PERP[0], USD[27.80], USDT[0.00001977], USDT-PERP[0], USTC[0.17312500], VET-PERP[0], WSB-202103 26[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00275958 | | USDT[0.00000084] | | |
| 00275960 | | AMPL[0.06581884], ETH[.00004446], ETH-PERP[0], ETHW[.00004446], USD[6.38] | | |
| 00275961 | | 1INCH-PERP[0], ADA-PERP[200], ALGO-PERP[2757], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[2], AVAX-PERP[-0.30000000], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00048196], BTC-MOVE-2020111200], BTC-PERP[0.01889999], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[13], CRV-PERP[0], DEFI-PERP[0], DOT[7.52052119], DOT-20200925[0], DOT-PERP[0], DYDX[29.4622185], DYDX-PERP[0], ETH[0.00083800], ETH-PERP[0.81100000], ETHW[0.00083800], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.0554386], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[0], RAY[2.08312897], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[1.05], SOL-PERP[0], SRM[13], SRM-PERP[10], STX-PERP[25], SUSHI-PERP[0], SXP-PERP[0], TRX-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1390.25], USDT[0.00000001], VET-PERP[0], WAVES-2021123 1[0], XLM-PERP[0], XMR-PERP[0.07000000], XRP-PERP[0], ZIL-PERP[0] | | |
| 00275962 | | ADABULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[0], DEFIBEAR[0], DEFIBULL[0], ETHBULL[0], ETH-PERP[0], FTT[25.02762369], LINKBULL[0], PRIVBULL[0], SOL-PERP[0], USD[705.09], USDT[0.00000001], YFI[0] | | |
| 00275963 | | BOBA-PERP[0], GRT-20210326[0], OKB-20210326[0], OXY[0], OXY-PERP[0], USD[0.01], USDT[0] | | |
| 00275964 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000020], ADA-PERP[0], AKRO[207.8544], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[59.61], ALTBULL[.000358], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.008888], BAL[.008845], BAL-PERP[0], BAT[.9734], BAT-PERP[0], BCH-PERP[0], BEARSHIT[69.4486], BNB[.000592], BNBBULL[0.00000427], BNB-PERP[0], BNTX[.00567983], BSV-PERP[0], BTC[0.00998800], BTC-PERP[0], BULL[0], BULL[0.00000345], BULL-SHIT[.00093706], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0.587], CHZ-PERP[0], CLV-PERP[0], COMP[.00033455], COMP-PERP[0], CREAM[.00993], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0.00058742], DEFI-PERP[0], DENT-PERP[0], DMGBULL[299.79], DODO-PERP[0], DOGE[.0071], DOGEBULL[0.00000871], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[.00006409], DYDX-PERP[0], EGLD-PERP[0], ENJ[.9916], ENJ-PERP[0], ENS-PERP[0], EOSBULL[.086], EOS-PERP[0], ETC-PERP[0], ETH[.0132], ETHBULL[0.00000616], ETHE-20210326[0], ETH-PERP[0], ETHW[.002], EXCHBULL[0.00000229], FIDA[.27870177], FIDA_LOCKED[.15757127], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[.9734], FTM-PERP[0], FTT[.0986], FTT-PERP[0], GMT-PERP[0], GRTBULL[.0009444], GRT-PERP[0], HNT[.0979], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.08495], KNC-PERP[0], KSHIB-PERP[0], LINA[0.916], LINABULL[0.0008026], LINK-PERP[0], LTC[0.0497718], LTCBULL[.005737], LTC-PERP[0], LUA[.07043], LUNC-PERP[0], MAPS-PERP[0], MATH[.0867], MATIC-PERP[0], MBULL[0.0004655], MKR-PERP[0], MTA[.9972], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.999321], OXY-PERP[0], PERP[.09902], PRIVBULL[.00009272], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[.0009916], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-032 5[0], SNX-PERP[0], SOL-PERP[0], SPY[.00091633], SRM[.22488098], SRM_LOCKED[1.6645356], SRM-PERP[0], STEP[.09932 1], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.03672], TOMOBULL[.9475], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.00039], TRX-PERP[0], TRYB[.0503], TSLA-20201225[0], UNI-PERP[0], USD[105.96], USDT[0.53699995], VET-PERP[0], WAVES[.49825], WRX[.9678], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[1.1009545], XTZ-PERP[0], YFII-PERP[0], YFII[0.00000639], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00275965 | | SRM[.665505], SXPBULL[0.00000199], USD[0.07], XRP[.57036] | | |
| 00275966 | | 0 | | |
| 00275967 | | USD[2.38] | | |
| 00275968 | | SXP[.0732005], USD[0.01] | | |
| 00275969 | | SRM[.7304] | | |
| 00275970 | | SXP[.0732005], USD[0.00] | | |
| 00275971 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[.00547415], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00087187], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210213[0], BTC-MOVE-20210723[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[.00835], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], EOS-2021 0625[0], ETH-PERP[0], FIL-PERP[0], FTT[.08595641], FTT-PERP[0], ICP-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MKRD.00001956], MKR-PERP[0], MNGO[.0705], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[1.11215225], OXY-PERP[0], POLIS[.00285], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00659954], SOL-PERP[0], SRM[2.6240905], SRM_LOCKED[17.29129045], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SWAP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-8.44], USDT[0.00021710], WARREN[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00275973 | | XTZBULL[.04733476] | | |
| 00275974 | Contingent | ADA-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], GME-20210326[0], GRTBULL[0], LTC-PERP[0], SHIB-PERP[0], SOL[0], SRM[.40962765], SRM_LOCKED[1.74057923], SUSHIBEAR[0], SUSHIBULL[0], TRUMP2024[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00275975 | | SXP[.0732005], USD[0.00] | | |
| 00275976 | | SXP[.065439], USD[0.00] | | |
| 00275978 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211122[0], BTC-PERP[0], CEL-PERP[0], COMP[0], CRO-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00738639], ETH-PERP[0], ETHW[.006], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[.997625], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (308768154813781310/FTX Night #23)[1], NFT (313090080883373081/FTX Moon #300)[1], NFT (366591872106962121/FTX Night #262)[1], NFT (367748077961235514/FTX Swag Pack #389 (Redeemed))[1], NFT (530153945594698723/BE@RBRICK ANNA SUI 1000% #1)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.58081456], SRM_LOCKED[502.6614541 1], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STG[.9472275], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.22], USDT[0.00000001], USTC-PERP[0], WAVES-062 4[0], WAVES-PERP[0], WBTC[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00275979 | Contingent | AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00602463], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00100000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00074989], ETH-PERP[0], ETHW[0.00077489], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02567689], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[1.61911894], SRM_LOCKED[17.10968783], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.5991], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00275980 | | FTT[0.14745936], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275981 | Contingent | ADABEAR[967], AURY[.74056918], BTC-PERP[0], CRV[.512888], DAI[.08270587], DOGE[.295765], ETH[0], ETH-PERP[0], FTT[.065], GMT-PERP[0], GRT[.161877], HGET[.03992], LUNA2[0.12201236], LUNA2_LOCKED[0.28469552], LUNC[26568.45], MAPS[.9245], MER[.99144], MNGO[2.666038], RAY[.699502], SUSHIBEAR[2478], TRX[.000016], USD[-0.47], USDT[5.68146236] | | |
| 00275982 | | DEFI-PERP[0], USD[0.00] | | |
| 00275984 | | AUDIO[.78076], BTC[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[1.55], VET-PERP[0], ZIL-PERP[0] | | |
| 00275985 | | AURY[1239.41703349], FTT[2.899563], SOL[34.99509], USD[1.62] | | |
| 00275986 | | NEAR[.03818], NFT (435544899035752740/FTX EU - we are here! #26159)[1], NFT (489582980451843940/FTX EU - we are here! #25702)[1], NFT (512173419966732040/FTX EU - we are here! #26180)[1], SOL[.00000001], TRX[.000043], USD[0.00], USDT[0] | | |
| 00275988 | | AMPL-PERP[0], NFT (299767895308016964/FTX EU - we are here! #95732)[1], NFT (311063635052763556/FTX EU - we are here! #95370)[1], NFT (338395816146269981/FTX EU - we are here! #95563)[1], NFT (363891259347195898/FTX Crypto Cup 2022 Key #14718)[1], USD[0.00] | | |
| 00275989 | | USDT[.87634] | | |
| 00275993 | | BTC[0.00005622], CAKE-PERP[0], ETH[0], FTT[0.00000015], SUSHIBEAR[17820], USD[0.00], USDT[0.11523545] | | |
| 00275994 | Contingent | ALPHA-PERP[0], AMPL[0], AXS-PERP[0], BNB-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], KIN-PERP[0], LUNC-PERP[0], RSR[0], RSR-PERP[0], SRM[.62430906], SRM_LOCKED[2.58716584], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.05], USDT[0] | | |
| 00275996 | | 1INCH-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[73140], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[12666.82951073], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IP3[7.357075], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATH[.07756], MER[.60636], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[2530.6], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[27.58], USDT[7075.96275347], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00275997 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], BADGER[0], BADGER-PERP[0], CRO-PERP[0], DEFI-20210625[0], DEFI-PERP[0], ETH[0], ETH-20210625[0], FTT-PERP[0], FTM[.988], FTM-PERP[0], FTT[0], FTT-PERP[0], LINKBULL[.07919905], LINK-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SUSHIBULL[0], UNI-20210326[0], UNI-PERP[0], USD[-0.04], USDT[0] | | |
| 00275998 | | SXP[.0728015], USD[0.00] | | |
| 00276001 | | SXP[.0724025], USD[0.01] | | |
| 00276002 | | AAVE-PERP[0], AMC[0], BNB-PERP[0], BTC[0], ETH[-0.00000006], ETHW[-0.00000006], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], SUSHIBULL[0], USD[0.00], USDT[0] | | |
| 00276003 | | USD[0.67] | | |
| 00276004 | Contingent | SRM[.14178745], SRM_LOCKED[49.14353529], USD[0.00], USDT[0.00000001] | | |
| 00276005 | | USD[0.22] | | |
| 00276006 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00276007 | | ETH-PERP[0], MATIC-PERP[0], USD[0.06] | | |
| 00276008 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB[299943], SOL-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.74], USDT[0], XTZ-PERP[0] | | |
| 00276009 | | ADABEAR[391320], ADABULL[0], BNBBEAR[699260], BTC[0], BTC-PERP[0], BULL[0.00000988], DOGEBULL[0.00098500], FTT[0], FTT-PERP[0], GARI[6.9986], LINKBULL[0], SAND[.9998], THETABEAR[10406918.2], THOMBEAR[3105849400], USD[0.10], USDT[0.00198688], XRPBULL[9.8] | | |
| 00276010 | | USD[0.00] | | |
| 00276011 | | 0 | | |
| 00276012 | | BTC[0], ETH[.0003208], ETHW[.0003208], SRM[.8197], USD[0.49] | | |
| 00276014 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008581], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[3], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[0.00030100], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00030100], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.10459992], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.02948500], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[1.53883934], SRM_LOCKED[7.29944266], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.005705], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00276020 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.43], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210223[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-1230[0], CONV[5.5223], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVC-PERP[0], DEFI-1230[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00095877], ETH-PERP[0], ETHW[0.00095877], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC[.043646], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.40632858], LUNA2_LOCKED[3.28143336], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[84409], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHIBULL[2273137.1083855], SXPBULL[84623.01924000], THETABULL[318142.89303351], THETA-PERP[0], TONCOIN-PERP[0], TRU[.54058], TRUMP2024[0], TRU-PERP[0], TRX[0.00159700], TRX-PERP[0], USD[-0.34], USDT[1093.72445924], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XRPBULL[27952.987923], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00276023 | | ALICE[.09428], ATLAS[.842], BTC-PERP[0], C98[.8552], CHR-PERP[0], GRT[.7418], SOL[.00217592], STEP[.0952], STEP-PERP[0], USD[0.93], USDT[0] | | |
| 00276026 | | BTC[0.01200000], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0.00048548], ETH-PERP[0], LINK-PERP[0], LTC[0], RAY-PERP[0], SLP-PERP[0], SOL[0.59989170], SOL-PERP[-0.06], SRM-PERP[0], USD[165.81], USDT[0.37809430], XRP[598.75786889], XRP-PERP[-300] | | |
| 00276030 | | ATLAS-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-20210326[0], BNBBULL[0.00003032], BNB-PERP[0], BTC[0], BTC-MOVE-20201023[0], BTC-MOVE-20201029[0], BTC-PERP[0], BULL[0.00000710], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0.82725126], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04534232], GALA-PERP[0], GME-20210326[0], GRT-PERP[0], ICP-PERP[0], LTC-20210625[0], LTCBULL[2605.80661786], LTC-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.017246], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[10684.43070421], SUSHI-PERP[0], TRUMP[0], TRX[.0000011], UNI-PERP[0], USD[0.89], USDT[180.58021428], WAVES-PERP[0], XRP-PERP[0] | | |
| 00276033 | | 0 | | |
| 00276034 | | AAVE[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], PERP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI[0] | | |
| 00276035 | | SXP[.072602], USD[0.01] | | |
| 00276038 | | FTT[.080696], RAY[.932835], USD[0.00], USDT[0.09683148] | | |
| 00276039 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09757131], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SWEAT[59.48], THETA-PERP[0], USD[2000.99], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00276043 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00276048 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00089758], BTC-PERP[0], DEFIBULL[.0008308], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.00003435], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LINKBULL[.00792563], LINK-PERP[0], MATIC[315.86504622], MATIC-PERP[0], RAY[.98071695], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.858], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[4.58865], SUSHI-PERP[0], USD[0.92], USDT[0] | | |
| 00276050 | | USDT[.63] | | |
| 00276052 | Contingent | 1INCH[0.00000001], AAVE[0.00643472], AAVE-20210326[0], ALCX[.00000001], ALCX-PERP[0], ATOM-20201225[0], AVAX[0.10742724], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BAL[.00051815], BAL-PERP[0], BNB[0.00132763], BNB-20201225[0], BNB-20210326[0], BNT[0.02264812], BTC[0.00001525], COMP[0], CREAM-20200925[0], DYDX-PERP[0], ETH[0.00082589], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00082589], FTM-PERP[0], FTT[.07029791], FTT-PERP[0], LINK[0.00393591], MATIC[0.32267882], MATIC-PERP[0], RAY-PERP[0], SNX[0.02502905], SOL[0.00283774], SRM[.64382801], SRM_LOCKED[16.98240707], STEP[.03156147], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX[.000021], UNI[0.00001225], UNI-20201225[0], USD[4849.68], USDT[0.00713700], USDT-20210326[0], WBTC[0], YFI[0], YFI-20210326[0] | | |
| 00276056 | | ADA-PERP[0], USD[-0.02], USDT[.09047] | | |
| 00276058 | | SXP[.0725355], USD[0.01] | | |
| 00276060 | Contingent | 1INCH[-1.02473673], FTT[0], RAY[.92296815], SOL[.00013541], SRM[.00784537], SRM_LOCKED[.02976222], USD[0.69], USDT[1.58525200] | | |
| 00276061 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.05520025], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[150.95657674], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.000995], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2287.83], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00276062 | | BCHA[.00080745], BCHBULL[3.2623], FTT[0.04727437], MOB[.4861], USD[0.02], USDT[0.02006494] | | |
| 00276063 | | SXP[.1451375], USD[0.01] | | |
| 00276066 | | USDT[.74262725] | | |
| 00276067 | | AUD[0.00], BTC[0.12912091], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], HKD[0.00], MATIC-PERP[0], MTA[183], MTA-20200925[0], MTA-PERP[0], REEF-20210625[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.00005], USD[165.00], USDT[0.00049003], XLM-PERP[0], XRP-PERP[0] | | |
| 00276068 | | BCH[0], BNB[0], BTC[0], C98-PERP[0], COPE[0], CVC-PERP[0], DOGE[0], ETH[0], LTC[0], TRX[0.00233100], TRX-PERP[0], USD[0.00], USDT[0.00551106] | | |
| 00276069 | | BCH[.00005968], BCHA[.000874], BTC-PERP[0], ETHBULL[.00009888], USD[0.00], USDT[0] | | |
| 00276070 | | AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[.0000986], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00276072 | | AMPL-PERP[0], BTC[0.00008331], OXY[.49479], SRM[.155795], TRX[.000002], USD[0.00] | | |
| 00276074 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB-0624[0], BSV-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[.82258282], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00002116], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[.04814709], LINK-PERP[39.1], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[397], MSTR-0624[0], MSTR-0930[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000012], TRX-PERP[0], USD[-657.61], USDT[34.52611745], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00276075 | | DEFIHALF[0.00000524], SXPBULL[0.01260247], USD[0.05], USDT[0] | | |
| 00276076 | | AUD[0.01], BTC[0.00003389], CEL[2.1961], COMP[.00000001], ENJ[.93202901], ETH[0.00062341], ETHW[0.00062341], FTT[0.00001396], MATIC[4], USD[0.02], USDT[0], WBTC[0], XAUT[0] | | |
| 00276078 | | USD[0.01] | | |
| 00276079 | | AVAX[0], BTC[0], CHZ[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 00276081 | | USD[0.00], USDT[0] | | |
| 00276082 | Contingent | BIDEN[0], BTC[.00001863], FTT[10.0102], SOL[.54946226], SRM[12.17658433], SRM_LOCKED[39.32025737], TRUMP[0], USD[1.73], USDT[1.03687028] | | |
| 00276083 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC[.000425], BTC-PERP[0], ETH-PERP[0], FTT[248.34155303], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[344.39962073], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00276084 | | AMPL[0.05454857], AVAX-PERP[0], BNBBULL[0], BTC-PERP[0], CREAM-PERP[0], FLM-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], UNI[.014074], UNI-PERP[0], USD[0.92], USDT[0], YFI-PERP[0] | | |
| 00276085 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAT[1], BNB[0], BNB-PERP[0], BTC[0.18470961], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], COPE[.00027996], DAI[0], DOGE[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00007575], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[35.39478165], EUR[0.00], EURT[.456027], FTM[0], FTM-PERP[0], FTT[1002.07061596], FTT-PERP[0], IMX[.032544], LINK-PERP[0], LUNA2[0.00536449], LUNA2_LOCKED[0.01251715], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], NFT (290905700415982108/FTX Foundation Group donation cerificate #143)[1], NFT (293458780958898892/FTX Foundation Group donation cerificate #149)[1], NFT (293799276724883892/FTX Foundation Group donation cerificate #142)[1], NFT (296341961348373393/FTX Foundation Group donation cerificate #140)[1], NFT (317371976333758583/FTX Foundation Group donation cerificate #153)[1], NFT (331551593999178226/FTX Foundation Group donation cerificate #178)[1], NFT (336410062398660336/FTX Foundation Group donation cerificate #145)[1], NFT (344518331787662305/FTX Foundation Group donation cerificate #139)[1], NFT (347692361021488076/FTX Foundation Group donation cerificate #160)[1], NFT (361576364162783966/FTX Foundation Group donation cerificate #150)[1], NFT (365737140328332756/FTX Foundation Group donation cerificate #152)[1], NFT (379135378898105711/FTX Foundation Group donation cerificate #36)[1], NFT (395048380659091038/FTX Foundation Group donation cerificate #170)[1], NFT (397629528350167676/FTX Foundation Group donation cerificate #156)[1], NFT (406155309318439322/FTX Foundation Group donation cerificate #45)[1], NFT (407580836859692767/FTX Foundation Group donation cerificate #138)[1], NFT (474630233070103631/FTX Foundation Group donation cerificate #179)[1], NFT (481462142326932650/FTX Foundation Group donation cerificate #149)[1], NFT (488894243368710937/FTX Foundation Group donation cerificate #162)[1], NFT (493485815230545546/FTX Foundation Group donation cerificate #163)[1], NFT (494665037921505651/FTX Foundation Group donation cerificate #141)[1], NFT (503649454536763452/FTX Foundation Group donation cerificate #166)[1], NFT (522112729398420241/FTX Foundation Group donation cerificate #48)[1], NFT (529036800472973641/FTX Foundation Group donation cerificate #161)[1], NFT (535808276278537494/FTX Foundation Group donation cerificate #146)[1], NFT (540338571880631800/FTX Foundation Group donation cerificate #83)[1], NFT (560858940051439116/FTX Foundation Group donation cerificate #88)[1], NFT (570941492402965966/FTX Foundation Group donation cerificate #171)[1], NFT (572193891462563189/FTX Foundation Group donation cerificate #154)[1], ONE-PERP[0], RAY[.902949], RAY-PERP[0], RUNE[0.09813650], RUNE-PERP[0], SOL[0.01317331], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SPELL[36.59228634], SRM[608.16855932], SRM_LOCKED[3426.5450177], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI[0], UNI-PERP[0], UNISWAP-20210326[0], USD[0.44], USDT[0.00000001], USTC[0.75937012], WBTC[0.00006930], XAUT[1.01651457] | Yes | |
| 00276086 | | TRX[.000001], USDT[.14191976] | | |
| 00276087 | | BCH[.00005665], BCHA[.00078628], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00276089 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[.00851072], FTT-PERP[0], GALA-PERP[0], IMX[.002039], LUNC-PERP[0], OKB-PERP[0], PTU[.51151], RSR-PERP[0], SHIT-PERP[0], SOL[.00032615], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[469.31], USDT[0.00673879] | | |
| 00276094 | Contingent | BICO[.13479078], DOGE[5], DOGE-PERP[0], FTT[2004.55062], FTT-PERP[0], GST-PERP[0], LUNA2[1.09599882], LUNA2_LOCKED[2.55733057], MEDIA[.0086], RAY[.4197], SHIB-PERP[0], TRX[.900331], USD[5.88], USDT[0], USTC-PERP[0] | | |
| 00276096 | Contingent | FTT[.09737996], SRM[.9818657], SRM_LOCKED[2.8203242], USD[0.01], USDT[39.10479318] | | |
| 00276097 | | SXP[.077257], USD[0.01] | | |
| 00276099 | | SRM[.7348], USD[39777.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00276104 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY[0], HOLY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00276105 | | MAPS[119.976], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00276108 | | BADGER[0], BIDEN[0], BTC-PERP[0], CONV[4.92783827], DEFIBULL[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[520.5024], USD[5.02], USDT[0.00000001], XRP-PERP[0] | | |
| 00276109 | | USD[0.33] | | |
| 00276110 | Contingent | SRM[8.40753363], SRM_LOCKED[ 30265897], USDT[.77365952] | | |
| 00276111 | | NFT (363146479828172935/The Hill by FTX #3423)[1], TRX[.000001], USDT[0] | | |
| 00276118 | Contingent | ASD-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LTC[0.00463247], RAY-PERP[0], SOL-PERP[0], SRM[1.04171184], SRM_LOCKED[.04941855], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.45], USDT[0.89756235], XRP-PERP[0] | | |
| 00276119 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[20], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-0503[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.79619487], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2831], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[100.02590034], SOL-PERP[0], SRM[.08604563], SRM_LOCKED[215.44066459], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.65], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00276122 | | SHIB-PERP[0], USD[3.81], USDT[0] | | |
| 00276125 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000001], AAVE-2021032[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-2021032[0], AVAX-PERP[0], AXS-PERP[0], BCH-2021032[0], BCH-PERP[0], BNB[0], BNB-2020122[0], BNB-PERP[0], BSV-2021032[0], BTC-0325[0], BTC-0624[0], BTC-2021062[0], BTC-2021123[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-2021032[0], DEFI-PERP[0], DOGE[0], DOGE-2021032[0], DOGE-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-2021032[0], ETH-2021036[0], ETH-2021123[0], ETH-PERP-399.99999999], FIL-PERP[0], FTT[1015.34814831], FTT-PERP[0], GME[508.84445422], GMEPRE[0], GODS[.021238], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK-2021032[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], MTA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-2021032[0], SOL[0.41106517], SOL-2021032[0], SOL-2021062[0], SOL-PERP[0], SRM[4986.91071418], SRM_LOCKED[26994.31194653], SUSHI-2021032[0], SUSHI-2021062[0], SUSHI-PERP[0], SXP-2021032[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1243876.61], USDT[40380.74976949], USTC-PERP[0], XRP-PERP[0], YFI[0], YFI-2021032[0], YFI-PERP[0], ZEC-PERP[0] | | USDT[39433.36901586] |
| 00276128 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000004], ETH-2020032[0], ETH-PERP[0], FTT[.0065], FTT-PERP[0], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[304.62], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00276133 | | FTT[.1], NFT (293907565988616440/FTX AU - we are here! #10739)[1], NFT (558616501908929942/FTX AU - we are here! #10775)[1], USD[3.07], USDT[.00779546] | | |
| 00276134 | | AMPL[0], PERP[.01964], TRX[.000009], USD[0.01], USDT[0] | | |
| 00276135 | Contingent | SRM[20466.87691499], SRM_LOCKED[367.70327968] | | |
| 00276137 | | 1INCH-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00276139 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00022206], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LIN-PERP[0], LRC-PERP[0], LTC-2021062[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-2021062[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[82.68], USDT[0.08258045], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00276141 | | ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.03], XRP-PERP[0], YFI-PERP[0] | | |
| 00276142 | | BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], FTT[0.04033011], ICP-PERP[0], MER[.1249], MER-PERP[0], MNGO[6.826], MNGO-PERP[0], NFT (380285577276579663/The Hill by FTX #16686)[1], RAY-PERP[0], SRM-PERP[0], USD[-0.04], USDT[0] | | |
| 00276144 | | AAVE-2021092[0], AAVE-PERP[0], ADA-2021092[0], ADA-PERP[0], AMPL-PERP[0], ATLAS[0], ATOM-PERP[0], BTC[0.47854328], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021062[0], BTC-2021123[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-2021062[0], DEFI-2021092[0], DEFI-PERP[0], DOGE-2021062[0], DOGE-2021092[0], DOT-2021123[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-2021062[0], ETH-2021123[0], ETH-PERP[0], FTM-PERP[0], FTT[.09433], FTT-PERP[0], GALA-PERP[0], LINK-0325[0], LINK-2021062[0], LINK-PERP[0], LTC-2021062[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021062[0], SOL-2021092[0], SOL-2021123[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[7160.31], USDT[0.24496384], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00276147 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-2020122S[0], BTC-MOVE-20201022[0], BTC-MOVE-2021014[0], BTC-MOVE-2021011T[0], BTC-MOVE-20201122[0], BTC-MOVE-20201127[0], BTC-MOVE-20201204[0], BTC-MOVE-20201024[0], BTC-MOVE-20201008[0], BTC-MOVE-2021021S[0], BTC-MOVE-20210226[0], BTC-MOVE-20210528[0], BTC-MOVE-WK-2021011S[0], BTC-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-2021032[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021092[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-2021225[0], ETH-2021032[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-2021026[0], MID-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-2021062S[0], SOL-2021092[0], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSH-2021092[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2020122S[0], YFI-2020122S[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00276153 | | BTC[.0000191], DMG[.09335], TRUMPFEBWIN[3548.0623], USD[0.02] | | |
| 00276154 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[.0000305], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.48679550], DOGEBULL[0.00009470], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.00038345], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINC-PERP[0], LUNC-PERP[0], MATIC[7.391165], MATIC-PERP[0], MTA-PERP[0], PAX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.90560626], SRM_LOCKED[7.24439374], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.47], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00276156 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], SOL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00276158 | | BTC-PERP[0], DEFI-PERP[0], DOGE[.00000001], USD[476.40] | | |
| 00276159 | | SXP[.0778555], USD[0.00] | | |
| 00276161 | | SXP[.077789], USD[0.01] | | |
| 00276162 | | BALBEAR[0.00055910], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], MATICBEAR[.3274], MATIC-PERP[0], SUSHIBEAR[0.00003807], SUSHIBULL[0.00004857], SUSHI-PERP[0], SXPBULL[0.00000035], SXP-PERP[0], THETABEAR[.00081114], TOMOBULL[.0034165], USD[0.02], USDT[0.00247892] | | |
| 00276163 | | USDT[10] | | |
| 00276165 | | BTC[.00003802], KNCBULL[0.00000717], SXPBULL[0.00108427], USD[0.28] | | |
| 00276166 | | SXP[.093578], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00276169 | | SXP[.077257], USD[0.01] | | |
| 00276171 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CREAM-PERP[0], ETH[.00245437], ETHW[.00245437], FIDA[.5178], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATH[.04795], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00276172 | | BNB[0], MTA-20200925[0], USD[3.09] | | |
| 00276174 | | AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BICO[.9648], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CQT[.6654], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[7], NFT (34604466375823946S/Singapore Ticket Stub #1432)[1], ONE-PERP[0], PEOPLE-PERP[4120], RAY[.00000001], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-61.20], USDT[0] | | |
| 00276175 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0], BTC-PERP[0], DEFIBULL[0], DOT-PERP[0], FTT[.06454438], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SRM[.00001761], SRM_LOCKED[.00006936], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00276176 | | BTC[0.0216020], CEL[0.08355268], DOGE[0], FTT[8.69641707], LUNC[0], USD[0.35], USDT[1.24967317] | | |
| 00276177 | | SXP[.077789], USD[0.01] | | |
| 00276181 | | BTC-PERP[0], SXP-PERP[0], USD[2.19] | | |
| 00276182 | | SXP[.077553], USD[0.00] | | |
| 00276183 | | BTC-PERP[0], USD[0.00] | | |
| 00276184 | Contingent | BNB-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[-8614.9], ETH[19.14861851], ETH-PERP[0], ETHW[10.7058584], FLM-20201225[0], FLM-PERP[0], GST-PERP[0], RAY[.480701], SOL-PERP[0], SRM[1.87134029], SRM_LOCKED[6.49416603], SRM-PERP[0], TRX[199.960782], USDT73583.35], USDT[258.59054589] | | |
| 00276185 | | SRM[1.9916], USD[0.00] | | |
| 00276187 | | FTT[.078055], MKR[0], PAXG[0], TRX[.733815], USD[0.08], USDT[0], XRP[.568557] | | |
| 00276188 | Contingent | AVAX[.08932], AVAX-PERP[0], BTC-PERP[0], DOGE[.678], LUNA2_LOCKED[58.67056662], SOL[.007682], SOL-PERP[0], USD[-1.04], XRP[.88479377], XRP-PERP[0] | | |
| 00276191 | Contingent | ETH[0.00083973], ETHW[0.00083973], FIDA-PERP[0], OXY[.623764], SRM[2.79492432], SRM_LOCKED[21.20507568], TRX[.000011], USD[0.28], USDT[0.00000002] | | |
| 00276194 | | SXP[.0771905], USD[0.01] | | |
| 00276195 | Contingent | PAXG[.00006094], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.459193], USD[0.00], USDT[4.35260147] | | |
| 00276196 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00037028], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210326[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.07399592], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP[-16.88532031], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[62.33], USDT[17.79957158], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00276197 | | LTC-PERP[0], POLIS-PERP[0], USD[1.99] | | |
| 00276199 | | BTC[0], COMP-PERP[0], EOS-PERP[0], MTA-PERP[0], SXP-PERP[0], USD[28.41], USDT[.0055105] | | |
| 00276200 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-20201104[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USD[0.00094598], XLM-PERP[0], YFI-PERP[0] | | |
| 00276204 | | BEAR[31.18266], EOSBULL[7054.09968978], ETHBULL[0.00000222], USD[25.00], USDT[0.02994718] | | |
| 00276207 | Contingent | AXS-PERP[0], BTC[7.82463086], BTC-PERP[0], CEL[39650.26086022], DOGE-PERP[0], ETH[164.72667755], ETHW[0.00064711], FTT[1602.22833678], FTT-PERP[0], GST-PERP[0], JPY[576.29], MATIC[3551.32606000], SOL[8069.00236742], SRM[4506.24159978], SRM_LOCKED[620.34512064], TRX[.003411], USD[45313.86], USDT[83780.04213978], USTC-PERP[0], XRP[0.00000001] | | |
| 00276208 | | BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], CHF[0.00], DMG-20200925[0], ETH[0], ETH-20200925[0], SOL-20200925[0], USD[0.00] | | |
| 00276209 | | AMPL-PERP[0], BAL-PERP[0], BEAR[.0000505], BIDEN[0], BIT[427], BNB[0], BNB-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200818[0], BTC-MOVE-20200825[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200826[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200916[0], BTC-MOVE-20201011[0], BTC-MOVE-20201021[0], BTC-MOVE-20201024[0], BTC-MOVE-WK-20200817[0], BTC-MOVE-WK-20200828[0], BTC-PERP[0], DEFI-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[55.8284], PAXG-PERP[0], SHIT-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], UNI-PERP[0], USD[511.72], XRP-PERP[0], YFI-PERP[0] | | |
| 00276210 | | USD[0.00], USDT[0] | | |
| 00276211 | | BTC[.00000697], SRM[.6746], USD[0] | | |
| 00276212 | Contingent | BTC[0], SECO-PERP[0], SRM[14.86569214], SRM_LOCKED[58.87898536], USD[6.45], USDT[0] | | |
| 00276214 | | USD[0.00], USDT[.00121397] | | |
| 00276218 | | ATLAS[0], BTC[0], ETH[0], FTT[0], RAY[0], SOL[0], TRX[.535138], USD[0.00], USDT[0.18503117] | | |
| 00276219 | Contingent | BTC[.000032], DOGE-PERP[0], ETH[.0005478], ETH-20210326[0], ETHW[.0005478], FTT[167.6637835], RAY[1664.22386215], SHIT-PERP[0], SOL[88.52878651], SRM[1165.01548425], SRM_LOCKED[442.80645085], USD[45.72], USDT[0] | | |
| 00276220 | | SXP[.078055], USD[0.00] | | |
| 00276222 | Contingent | AVAX[0], AXS[0.00000001], AXS-PERP[0], BNB[0.28296238], BTC[0.00002142], CHF[0.00], CRV[.00000001], DAI[.00000001], ETH[.00000001], ETHW[.00082365], FTM[0.64266319], FTT[150.03065210], GENE[.00000001], GMT[.45935413], HKD[0.01], LUNA2[0.00108160], LUNA2-PERP[0], SOL[.00252373], LUNC[.00892935], MATIC[.09128741], RAY[0.00000001], SOL[.00842989], SRM[.65126991], SRM_LOCKED[242.36531546], USD[128.90], USDT[0], USDT-PERP[0], USTC[.1531], YFI[0] | Yes | |
| 00276223 | | SXP[.0777225], USD[0.01] | | |
| 00276224 | | BIT[1635], EDEN[392.39188231], ETH[.00000002], FTT[25], NFT (331622209443708967/FTX Crypto Cup 2022 Key #21078)[1], USD[2.85], USDT[3.68343199] | | |
| 00276225 | | 1INCH-20210625[0], ADA-20210924[0], ALGO-20210924[0], BTC-20211231[0], DOGE-20210625[0], ETH-20210924[0], ETH-20211231[0], FTT[0.06975015], HNT[.03252], KIN[7446], LTC-20210625[0], MEDIA[.007814], MTA-20200925[0], ROOK[.00000001], RUNE[4.42113741], SRM[57.9884], STEP[.0706], SUSHI-20210625[0], USD[0.01], USDT[6.10452063], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00276226 | Contingent | BTC[0], ETH[.00000001], FTT[0.00055954], SRM[.00667389], SRM_LOCKED[12577523], USD[4.98], USDT[0] | | |
| 00276227 | | AMPL-PERP[0], CHR-PERP[0], FTM-PERP[0], FTT[.00726201], GRT-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[.0003764], USTC-PERP[0] | | |
| 00276228 | | SXP[.0773235], USD[0.01] | | |
| 00276230 | | ADA-PERP[0], AGLD[37.1], BCH[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETHW[1.491], ETHW-PERP[0], LTC[.00187247], LUNC-PERP[0], OXY[.869565], RAY[39.07455615], SOL[0], SPELL[199.962], STG[22], USDI-0.36], USDT[142.45007576], XRP-PERP[0] | | |
| 00276233 | | SXP[.077233], USD[0.00] | | |
| 00276234 | | BCHBULL[.006683], BTC[.0001], ETHBULL[.00004597], MATICBULL[7.435758], SXPBULL[0.00790446], USD[0.03] | | |
| 00276236 | | SXP[.077523], USD[0.00] | | |
| 00276238 | | ALT-PERP[0], AMPL-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], EXCH-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.09] | | |
| 00276240 | | FTT[0.06774506], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00276241 | | SXP[.077523], USD[0.00] | | |
| 00276242 | | 0 | | |
| 00276243 | | ALGO-PERP[0], AMPL-PERP[0], BTC-MOVE-2020Q3[0], COMPBULL[0], MATICBULL[.000321], SUSHIBULL[715.4988], SXPBEAR[.08205], SXPBULL[0.00000045], SXP-PERP[0], USD[0.07], USDT[.00505346], VET-PERP[0], XRP[1.40056285], XTZ-PERP[0] | | |
| 00276244 | | BTC-PERP[0], USD[0.00], USDT[0.20960050] | | |
| 00276245 | | SXP[.077523], USD[0.01] | | |
| 00276246 | Contingent | BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KNCBULL[.3], LTC-PERP[0], LUNA2[0.00038286], LUNA2_LOCKED[0.00089335], LUNC[83.37], TRX[0], USD[0.00], USDT-0.00027311, XRPBULL[49.99] | | |
| 00276247 | | ETHBULL[.0000725], LINKBULL[0.00000707], MATICBEAR[.0081], MATICBULL[.038751], TRUMP[0], TRXBULL[.007539], USD[0.00], USDT[0], XTZBULL[.00000606] | | |
| 00276248 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALTAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.35424], FIL-PERP[0], FLM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4751.76], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00276250 | | AURY[16.99677], MATIC[99.981], TULIP[9.9981], USD[14.11] | | |
| 00276251 | | BTC[0.00009982], ETH[0], USD[159.70], USDT[0] | | |
| 00276252 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], PERP[.00000001], RUNE-PERP[0], SOL[21.68428401], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00276253 | | USD[0.00] | | |
| 00276254 | | SXP[.077523], USD[0.00] | | |
| 00276255 | | SXP[.0771905], USD[0.01] | | |
| 00276257 | | 0 | | |
| 00276259 | | SXP[.078658], USD[0.00] | | |
| 00276261 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00095056], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM[.07201], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.01000000], BNB-2021123110], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-2021123110], BTC-MOVE-WK-0422[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00001903], ETH-2021032610], ETH-PERP[0], ETHW[0.00066406], FIL-PERP[0], FTM-PERP[0], FTT[0.12011954], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[1.90398388], ICP-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.8820577], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[.1388532], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.009559], SOL-PERP[0], SPELL-PERP[0], SRM[.90852696], SRM_LOCKED[.12446439], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000012], TRYB-PERP[0], UNI-PERP[0], USD[3469.78], USDT[1.59055545], VET-PERP[0], WAVES-PERP[0], XAUT[0.00009258], XLM-PERP[0], XRP-PERP[0], XTZ-2021123110], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00276262 | | MTA[.04794074], USDT[12.7545733], YFI[.0139902] | | |
| 00276263 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-2020082210], BTC-MOVE-2021012710], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.0895], FTT-PERP[0], LINK-PERP[0], SOL[0.00004591], SRM[.0037474], SRM_LOCKED[.01422614], SUSHI-PERP[0], SXP-PERP[0], USD[51.51], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00276264 | | FTT[0.02879725], USD[0.00] | | |
| 00276265 | Contingent | BTC[0], SRM[.18705218], SRM_LOCKED[1.19178821], USD[7.46], USDT[0] | | |
| 00276266 | | BNB[0], BNBBULL[0.00000001], BTC[0.00000006], BTC-MOVE-2022Q1[0], BTC-PERP[0], BULL[0.00000002], CAKE-PERP[0], COMPBULL[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.06161552], LEO-PERP[0], LINKBULL[0], RAY-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.38] | | |
| 00276269 | | SXP[.076858], USD[0.01] | | |
| 00276270 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CBSE2[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS[.00000001], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-2020122510], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.64482115], SRM_LOCKED[12.13204585], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00276271 | Contingent | AAFL[.81], ATOM[0.00230000], BNB[1.05111965], BNB-PERP[0], BTC[0.15988038], BTC-PERP[-0.00029999], ENJ[.69258], ETH[.05086181], ETHW[.0008718], FIDA[.99983], FTT[0.12445153], FTT-PERP[0], LUNA2[0.00695007], LUNA2_LOCKED[0.01621684], SOL[5.87525750], SOL-PERP[0], SRM[.51347996], SRM_LOCKED[2.48652004], TRX[.000001], USD[12091.58], USDT[770.40740407], USO-0325[0], USO-0624[0], USTC[.983817] | | |
| 00276272 | | BTC[0], MAPS[.88524], SOL[0.05068387], SRM[.94319], USDT[0.00000215] | | |
| 00276275 | | TRX[1] | | |
| 00276276 | | ETHBULL[.00000575], MATICBULL[.037102], USD[0.18] | | |
| 00276277 | | SXP[.0769245], USD[0.00] | | |
| 00276278 | | TRX[.000906], USD[0.01], USDT[0.21000000] | | |
| 00276279 | | BTC[0], ETH[0], USD[4427.41] | | |
| 00276280 | | 1INCH[1.16449988], 1INCH-PERP[0], ADA-PERP[0], AKRO[1], ALPHA[.999321], BF_POINT[100], BTC-PERP[0], CEL-0930[0], CREAM-PERP[0], DOGE-PERP[0], FTT[150.9805189], HOT-PERP[0], LTC-PERP[0], TRX[219.99511759], TRX-0930[0], TRX-2020092510], TRX-PERP[0], USD[2620.34], USDT[2985.05578334], XRP-2020122510], XRP-PERP[0] | | 1INCH[.998656], USD[113.81] |
| 00276282 | | HT[.01001834], SPELL[77.5], USD[11.52], USDT[0.71441692] | | |
| 00276283 | | SOL[519.05098192], TRX[.000019] | Yes | |
| 00276284 | | CAKE-PERP[0], CHZ[9.1279], FTT[0], RAY[.9905], USD[1.29], USDT[0] | | |
| 00276285 | Contingent | 1INCH[0.52864012], 1INCH-2021032610], 1INCH-2021123110], 1INCH-PERP[0], AAVE[.00000001], AAVE-2021032610], AAVE-PERP[0], ALPHA-PERP[0], APE[0.08973915], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00910326], BNB-2020092510], BNB-2021032610], BNB-2020103610], BNB-PERP[0], BTC[0.00027896], BTC-2020092510], BTC-2021032610], BTC-2021062510], BTC-2021123110], BTC-PERP[0], COMP[.00006556], COMP-2021062510], COMP-2021123110], COMP-PERP[0], DOGE[1], DOGE-2021062410], DOGE-PERP[0], DOT[0.06409778], DOT-0325[0], DOT-2021092410], DOT-2021123110], DOT-PERP[0], EOS-PERP[0], ETH[0.00058038], ETH-2020122510], ETH-2021062510], ETH-2021123110], ETH-PERP[0], ETHW[0.00058037], FLM-PERP[0], FTT[2274.97781041], ICX-PERP[0], IMX[.0112174], LOOKS-PERP[0], LUNC-PERP[0], MOB[.25997332], NEAR-PERP[0], OMG-2021032610], OXY[.476216], RAY[.486167], RON-PERP[0], ROSE-PERP[0], SOL[.00141181], SOL-2020092510], SOL-2021032610], SOL-2021123110], SOL-PERP[0], SRM[1521.12839296], SRM_LOCKED[15169.91423815], SRM-PERP[0], SUSHI[.463174], SUSHI-2020092510], SUSHI-PERP[0], TRX[.000002], UNI[.00000001], UNI-2020122510], UNI-2021032610], UNI-PERP[0], USD[4044775.71], USDT[18041.47729821], WBTC[.00000602], XRP-PERP[0], YFI-PERP[0] | | |
| 00276286 | | SXP[.0769245], USD[0.01] | | |
| 00276287 | | MTA[.00000001], UNI[.3], USD[0.18] | | |
| 00276288 | | USD[0.04], USDT[0] | | |
| 00276289 | | RAY-PERP[0], TRX[.000002], USD[0.10], USDT[-0.00564235] | | |
| 00276290 | | BTC[0.00004289], BTC-PERP[0], DEFI-PERP[0], EUR[0.91], USD[1.39], USDT[0] | | |
| 00276291 | | SXP[.0769245], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00276292 | | TRUMPFEB[0], USD[23.12] | | |
| 00276293 | | BCH-PERP[0], USD[0.00], USDT[0] | | |
| 00276295 | | ETH[0], USD[0.00] | | |
| 00276296 | | USD[0.10] | | |
| 00276297 | | PAXG[.00006585] | | |
| 00276298 | Contingent | AVAX[0], BAL[.00000001], BNB[0], BTC[0.00009665], DAI[.00000001], DOGE-PERP[0], ETH[0.00020809], ETHW[0], EUR[37597.75], FTT[150.08000000], GMT-PERP[0], LDO-PERP[0], LINK[0], LUNA2[0.00047651], LUNA2_LOCKED[0.00111187], LUNC[0.00279204], LUNC-PERP[0], MATIC[0.00000001], SHIB-PERP[0], SOL[0.00203179], SRM[.0178248], SRM_LOCKED[1.1354965], TRX[30.000151_UNI[0], USD[1847353.72], USDT[0], USTC[.000705], WBTC[0] | Yes | |
| 00276299 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[211.13746804], SRM_LOCKED[4.39816803], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00276300 | | BTC[0], BTC-PERP[0], COPE[36.83876860], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[42.59353451], GBP[0.00], KIN[429918.3], LINK[5.13190693], LINK-PERP[0], LTC[2.64602806], LTC-PERP[0], OMG-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX[.000005], TRX-PERP[0], USD[7.87], USDT[0.00000001], XRP-PERP[0] | | USD[7.83] |
| 00276301 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00276303 | Contingent | BTC[0], CREAM-PERP[0], ETH[0], FIL-PERP[0], RON-PERP[0], SLP-PERP[0], SRM[.0037364], SRM_LOCKED[.02062521], UNI-PERP[0], USD[60.84], USDT[0] | | |
| 00276304 | | USDT[0.00000072] | | |
| 00276309 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00008089], BTC-0325[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[25.09740008], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00099169], SRM_LOCKED[.00377083], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1504.24], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00276310 | | DOGE[1], ETH[0], FTT[0.12263431], USD[0.45] | | |
| 00276312 | Contingent | FTT[2.099316], MNGO[179.8765], POLIS[5.59696], SRM[1.92448409], SRM_LOCKED[7.16609577], USD[79.09], USDT[2.97439964] | | |
| 00276315 | | USD[0.00] | | |
| 00276316 | | CRO-PERP[0], USD[-0.70], USDT[4.89562075] | | |
| 00276318 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000823], CAKE-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.08191762], DYDX-PERP[0], ETH[0.00002397], ETHBULL[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.13044074], LUNA2_LOCKED[9.63769506], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.00174867], SRM_LOCKED[.03747028], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.90], USDT[0.00210404], VET-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00276320 | | ETH[1.395], ETHW[1.395], SOL[104.94181682], SRM[362.94286229], SRM_LOCKED[13.23246685], TRU[1441.7116], USD[31.07], USDT[.28878] | | |
| 00276322 | | ETH[.0007732], ETHW[.0007732], SRM[.55312], USDT[0] | | |
| 00276323 | | AMPL-PERP[0], BTC[.00008292], SRM[.60898], USD[0.72], USDT[0], XRP[.99867] | | |
| 00276328 | | USD[0.00] | | |
| 00276330 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAO-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], GRT-20201225[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USD[0.01], USD[0.01], USD[.005534], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00276331 | | ETH-PERP[0], FTT[.00033806], PEOPLE[.84578952], USD[0.00], USDT[0.00988955] | Yes | |
| 00276332 | | ATLAS[9.8], USD[0.00], USDT[0] | | |
| 00276333 | | AMPL[0], USDT[0] | | |
| 00276334 | | ETH[0.00000001], TRX[.000001], USD[0.37], USDT[0.08758415] | | |
| 00276336 | | FTT[9.32996] | | |
| 00276342 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 00276344 | | ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH[.035], ETHW[.035], HT-PERP[0], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[1.54] | | |
| 00276348 | | BTC-PERP[0], LINK-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-3.60], USDT[23.577752], XRP-PERP[0], XTZ-PERP[0] | | |
| 00276349 | | BAL-20201225[0], BAL-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], DEFI-20200925[0], DEFI-PERP[0], ETH-PERP[0], FTT[.30935152], MATIC-20200925[0], MATIC-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], USD[1.84], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00276350 | | SXP[.0770575], USD[0.01] | | |
| 00276351 | | TRX[.000777], USD[0.21], USDT[0.21212177], ZRX[137] | | |
| 00276352 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.79], USDT[0], VET-PERP[0] | | |
| 00276353 | | SXP[.0770575], USD[0.01] | | |
| 00276354 | Contingent | LUNA2[0.01818277], LUNA2_LOCKED[0.04242646], USDT[8], USTC[2.5738592] | | |
| 00276356 | | 0 | | |
| 00276358 | | BEAR[66.46], BTC[0], DFL[8.954], ETH[.00000001], TRX[.000277], USD[0.00], USDT[3.33357018], WBTC[.00005005] | | |
| 00276359 | | BCH[0], DEFIBULL[29.00171341], ETH[0], FTT[0], SOL[0], SOL-20211231[0], USD[0.20], USDT[0] | | |
| 00276361 | | ATLAS[985.4], TRX[.000001], USD[8.39], USDT[0] | | |
| 00276362 | Contingent | BTC[0.46874793], ETH[2.15000000], ETHBULL[0.00000335], ETHW[2.15000000], FTT[.08237395], SRM[99.2021923], SRM_LOCKED[413.048452?], USD[0.00], USDT[900.76098684] | | |
| 00276366 | | 1INCH-PERP[0], ALCX-PERP[0], APE-PERP[0], AUD[778.09], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00296097], ETH-PERP[0], ETHW[0.00296097], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.241075], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.38], USDT[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00276368 | | USDT[0.00000257] | | |
| 00276369 | | ALGOBULL[1228.28775], BSVBULL[.8561765], EOSBULL[.08709], SUSHIBULL[13.397454], TOMOBULL[.0892935], TRXBULL[.0962095], USD[0.02], USDT[.14220474], XRPBULL[17.788163] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00276370 | | BTC[.00003028], USD[0.54] | | |
| 00276371 | | SXP[.0770575], USD[0.01] | | |
| 00276374 | | SXP[.076991], USD[0.01] | | |
| 00276378 | | DOGE[5], ETHBULL[0.00000633], LINKBULL[0.00004257], UNISWAPBULL[0], USD[0.00], USDT[0.04813090] | | |
| 00276379 | | USDT[1.36128] | | |
| 00276382 | | SXP[.0769245], USD[0.00] | | |
| 00276383 | | TRX[.000002], USD[0.01], USDT[0.72197276] | | USDT[.3272] |
| 00276386 | | BTC[0.00009886], DMG[.1], ETH[.00000001], TRX[.000001], USD[0.24], USDT[0], XRP[.33] | | |
| 00276387 | | USD[0.80] | | |
| 00276388 | | GBP[0.00], USD[0.47], USDT[0] | | |
| 00276389 | | USD[0.01] | | |
| 00276392 | | SXP[.0769245], USD[0.00] | | |
| 00276393 | | SNY[0], USD[0.01], USDT[0] | | |
| 00276395 | | BNBBULL[0.00003021], CEL[.0891], COMPBULL[71.74], DOGEBULL[4.099], EOSBULL[134200], ETHW[.00021061], FTT[11.7], PAXG[0], SXPBULL[16771], THETABULL[1.469], USD[1.37], USDT[0.36000000], XRP[.94249] | | |
| 00276396 | | CEL[0], USD[0.90], USDT[0.27426645] | | |
| 00276398 | | MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00276399 | | SXP[.0769245], USD[0.00] | | |
| 00276403 | | SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00276404 | | SXP[.0769245], USD[0.01] | | |
| 00276405 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAMP[153.8922], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.12], USDT[0], ZEC-PERP[0] | | |
| 00276406 | | AKRO[3], ALPHA[2], DENT[1], ETH[0], GRT[3], HOLY[1.01166148], HXRO[1], KIN[1.02605012], SECO[1.02509435], SRM[1.00412749], SUSHI[1.02519566], SXP[1], TRU[1], TRX[2], UBXT[1], USD[2.02], USDT[0.56515063], XRP[.7508338] | Yes | |
| 00276408 | | USD[1401.08] | | |
| 00276409 | | SXP[.0769245], USD[0.01] | | |
| 00276412 | | SXP[.0769245], USD[104.66] | | |
| 00276414 | Contingent | ADABULL[.799848], ALGOBEAR[13.8665], ALGOBULL[93879901.52645], ATOMBULL[1000], BNBBEAR[8794148], BNBBULL[.00006443], BSVBULL[183857.141015], BTC[0.00002178], DMG[.02], DOGE[.4791], DOGEBEAR[328119909.3179], DOGEBULL[28.9050822], EOSBULL[610883.91], ETCBULL[10.8898309], ETH[0.00044044], ETHW[0.00044044], KIN[3661.6], LINKBEAR[1000000], LINKBULL[102.39962], LTC[.0073], LUNA2[0], LUNA2_LOCKED[20.58169475], SUSHIBULL[59488.42], THETABEAR[6], TRX[.682774], TRXBULL[.73185617], USD[1.53], USDT[0.00800510], USTC[.592969], VETBULL[127.999335], XRP[.195653], XRPBEAR[5598603.35], XRPBULL[64221.35786], XRPHALF[0.00007994] | | |
| 00276415 | | BTC-PERP[0], DEFI-PERP[0], UNISWAP-PERP[0], USD[1.11] | | |
| 00276416 | | SXP[.0770575], USD[0.01] | | |
| 00276417 | | USD[0.00], USDT[7.48106] | | |
| 00276418 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210624[0], BTC-20210923[0], BTC-2021123[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000002], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.56], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00276423 | | SRM[.1642], USDT[.0063064] | | |
| 00276424 | Contingent | BTC[0], CRO-PERP[0], FTT[1001.27039259], SRM[8.85311701], SRM_LOCKED[242.00283729], USD[17.37], USDT[0] | | |
| 00276426 | | SXP[.0770575], USD[0.01] | | |
| 00276427 | Contingent | SRM[.84794075], SRM_LOCKED[02140913], SXP-PERP[0], USD[0.55] | | |
| 00276429 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00007325], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.00000001], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06005259], FTT-PERP[0], FXS[0.00000001], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00276430 | Contingent | SOL[0], SRM[.00104724], SRM_LOCKED[.00409196], TRUMP[0], TRX[.000005], USD[0.95], USDT[0] | | |
| 00276432 | | AVAX[.959284], ETHW[1.1716668], GBP[0.00], GRT[2365.5108], MATICBULL[.002087], SRM[.9274], SXPBULL[.001], UNI[33.263915], USD[-0.19] | | |
| 00276433 | Contingent | APE[.0398], AVAX-PERP[0], BTC[0.00004848], BTC-PERP[0], ETH[34.40594922], ETH-PERP[0], ETHW[.00027888], FXS-PERP[0], GRT-20210326[0], GRT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.1616], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[58.54], XMR-PERP[0], YFI-PERP[0] | | |
| 00276434 | | FTT[.09824499], SUSHI[.33445], USD[2.12], USDT[.00859596] | | |
| 00276435 | | BNB[0], DAI[0.00000001], ETH[0], FTT[0], FTT-PERP[12.6], LUNC[0], MATIC[0], SOL[0], TRX[0.00002700], TRX-PERP[0], USD[2.71], USDT[0], XRP[0] | | |
| 00276438 | | STEP[.00000001], USD[0.00], USDT[0] | | |
| 00276439 | | OXY[.881], TRX[.000002], USD[0.00], USDT[841.15869228] | | |
| 00276442 | | ETH[0], USD[1.50] | | |
| 00276443 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[29], USD[0.56], YFI-PERP[0] | | |
| 00276445 | | USD[3.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00276448 | Contingent | 1INCH[800.004], 1INCH-PERP[0], AMPL[0.58195753], AMPL-PERP[0], ANC-PERP[0], ATLAS[6963.39198], BAL[10.00005000], BAND[88.85916818], BAT[.000505], BNB[1.00550380], BOBA[8.5], BTC[0.00530011], BTC-PERP[0], BTT-PERP[0], C98[1500], C98-PERP[0], CEL[.00035], COMP[1.98700993], CREAM[86.00120216], CREAM-PERP[0], CRO[720.0036], CRV[56.00028], DENT[1006035.9705], DENT-PERP[0], ENJ[100.0005], ETH[0], FTT[326.07589555], INDI_IEO_TICKET[1], LINK[40.50792744], LUNA2[2.29618905], LUNA2_LOCKED[5.35777446], LUNC-PERP[0], MATIC[1258.57948830], OMG[25.000075], PAXG[0.00009526], POLIS-PERP[0], PUNDIX[920.0046], PUNDIX-PERP[0], SHIB[734.5], SHIB-PERP[0], SNX[54.42013], SXP[301.71001743], TRX[.382052], TRX-PERP[0], UNI[51.USDC[29788.22], USDT[10156.08831240], USTC-PERP[0], YFI[0], YFII[.23000858], YFII-PERP[0], ZRX[200.000175] |  |  |
| 00276449 |  | CONV[9.2685], RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0.59456005] |  |  |
| 00276450 |  | ALGO-PERP[0], APE[.073362], AVAX[0], BTC[0], CAKE-PERP[0], ETH[-0.00033096], ETHW[-0.00032888], FTT[0.06581285], LOOKS[2], MKR[0], PERP[.003974], ROOK[0], SHIB[90367], SOL[.02], TRX[42], USD[0.16], USDT[0.00000001], YFI[0] |  |  |
| 00276451 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], ARKK-1230[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[.00000001], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.80160195], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-093[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01059700], ETH-PERP[0], ETHW[0], EUR[0.00], FB-025[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[501.12850736], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[604.9129836], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[2175.32748062], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[30.35057240], SOL-PERP[0], SPELL-PERP[0], SRM[1.86089663], SRM_LOCKED[206.87277306], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[-7687.64], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAXL[29.7152], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00276452 |  | BAT[0], BNB[0.00047394], ETH[0.00000064], ETHW[0.00000064], HT[0.11649968], TRX[.000002], USD[0.01], USDT[0.00001489] |  | HT[.098603] |
| 00276453 |  | USD[19.64], USDT[.02348] |  |  |
| 00276456 |  | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00000181], C98-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], MNGO-PERP[0], NFT (46492753588078814147/FTX EU - we are here! #221016)[1], SOL-PERP[0], STEP[.081424], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] |  |  |
| 00276457 |  | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[270978110], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-1230[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000017], UNI-PERP[0], USD[0.28], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] |  |  |
| 00276460 | Contingent | FTT[0], GBP[0.00], SOL[74.54678902], SRM[.98646092], SRM_LOCKED[3.56001151], USD[0.34], USDT[0] |  |  |
| 00276461 |  | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC-MOVE-041[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] |  |  |
| 00276462 |  | ALCX[.000798], ALGOBEAR[1999600000], ALGOBULL[9982], ATLAS-PERP[0], AUDIO[60], BADGER[.00562], BAO[10197.4], BICO[1], BNBBEAR[46186], BTC[0.00001551], BTC-PERP[0], CEL-PERP[0], CHR[.9774], CREAM[.0096], CREAM-PERP[0], CRV[22.9839], EOSBULL[1999600], FIDA[.72], FIDA-PERP[0], FTT[0.17060883], HTBULL[.0963], IOST-PERP[0], KIN[99988], LUA[617.80068], MAPS[.3308], MAPS-PERP[0], MATH[77.46575], MNGO-PERP[0], NFT (522024485391254113/FTX EU - we are here! #37787)[1], OMG[6.9986], QI[16416.716], RAY[12.9974], REEF[4070], SHIB[999800], SOS[244745860], SRM[5.9988], SUN[.0006102], SXPBULL[99380], TRU[16096.2764], TRX[.701736], USD[1253.12], USDT[0.00777878], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] |  |  |
| 00276464 | Contingent | LUNA2[0.00698531], LUNA2_LOCKED[0.01629906], LUNC[.007458], TOMO-PERP[0], USD[0.00], USDT[0], USTC[.9888] |  |  |
| 00276465 | Contingent | ADA-PERP[0], APT[.00000681], APT-PERP[0], BTC[0.00000092], COMP-PERP[0], ETH[0], ETHW[0.00083845], ETHW-PERP[0], FTT[0], FTT-PERP[0], KIN[2], LINK[0.01437152], LOOKS[.00000001], OP-PERP[0], PERP[.00000001], ROSE-PERP[0], SOL[0], SRM[.27114184], SRM_LOCKED[1.06553506], SRM-PERP[0], STEP[.00000001], TRX[.000002], USD[0.00], USDT[0.00000900], VND[0.00] | Yes |  |
| 00276466 | Contingent | ETH[0], FTT[.081588], SRM[5.33106772], SRM_LOCKED[15.0425717], USD[0.00], USDT[0] |  |  |
| 00276467 | Contingent | ALGO-PERP[0], APE-PERP[0], BIT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[781], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[33.39911344], LUNA2_LOCKED[77.9312647], LUNC[72727227.27], PERP-PERP[0], SRM[20.87660227], SRM_LOCKED[199.09371049], USD[6075.34], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00276468 |  | BTC[0.00309793], HGET[.03367425], MEDIA[.000996], RAY[29.98005], USD[0.00], USDT[0] |  |  |
| 00276469 |  | TRX[.000001], USDT[9] |  |  |
| 00276470 |  | BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] |  |  |
| 00276471 |  | BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], STG-PERP[0], USDT[0] |  |  |
| 00276475 |  | PAXG[0], USDT[.400243] |  |  |
| 00276476 |  | 0 |  |  |
| 00276477 |  | BNBBULL[.00009627], BRZ[.4001], CHR[.573], ETHBULL[.00000813], GRTBULL[78.45132], KNC[.0537], LEOBEAR[.003231], MATICBULL[.002962], SLRS[.7284], SXPBULL[.403], TRX[.000002], USD[0.00], USDT[0.00] |  |  |
| 00276478 | Contingent, Disputed | ATLAS-PERP[0], FLOW-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008792], POLIS-PERP[0], RON-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] |  |  |
| 00276480 |  | AR-PERP[0], FTM-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] |  |  |
| 00276481 | Contingent | DEFIBULL[0], ETH[0], FTT[0.09244333], SRM[.00236208], SRM_LOCKED[0.0899017], SXPBULL[.7784547], UNISWAPBULL[0], USD[514.44], USDT[0] |  |  |
| 00276482 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[1.35387007], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[36.97], USDT[0], VET-PERP[0], XRP-2020125[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00276483 |  | USDT[0] |  |  |
| 00276484 |  | FTT[.04872466], MATH[.07641], TLM[.5842], TRX[.000001], USD[0.00], USDT[0] |  |  |
| 00276486 |  | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], MANA-PERP[0], MTA-PERP[0], ONE-PERP[0], USD[0.00] |  |  |
| 00276487 |  | USDT[1714.490748] |  |  |
| 00276489 | Contingent | BTC[0], ETH[0], FTT[150.382587], SOL[475.41502739], SRM[.2103465], SRM_LOCKED[72.90610529], USD[0.00], USDT[0] |  |  |
| 00276491 |  | ASD-PERP[0], ATLAS[3029.2533], GOG[67.98898], SLP-PERP[0], TRX[.000001], USD[1.17], USDT[0] |  |  |
| 00276492 |  | USDT[.142] |  |  |
| 00276493 |  | BTC[.00004866], USDT[0] |  |  |
| 00276495 |  | BTC-PERP[0], ETH[0.00533549], ETHW[0.00533549], NFT (319797790637614206/SBF Pixel Art #1)[1], NFT (384515332557094658/Pepe's Vintage Life – Episode 4 )[1], NFT (418406160127948953/Spludge #1)[1], NFT (428158912138140248/Pepe's Vintage Life – Episode 3)[1], NFT (459848184785539762/Lamboo)[1], NFT (490155423774709854/Pixel Art of CT)[1], NFT (514716234354106899/Pepe's Vintage Life – Episode 2)[1], NFT (531578663071100056/Painting in the poem)[1], NFT (543000944402247971/The OG's #1)[1], NFT (562753998820506220/[W/E] Red Moon Special #6)[1], NFT (570311751597483894/The OG's #2)[1], NFT (570472477197678136/Inception #76)[1], NFT (570501774819487870/FTX)[1], SOL[0], USD[0.00], USDT[45.57066899] |  |  |
| 00276497 |  | BTC[0.00939821], DMG[.033682], ETH[0.00863982], ETHW[0], FTT[.10535729], FTT-PERP[0], NFT (301824014695376338/FTX Crypto Cup 2022 Key #14899)[1], SOL[.00886589], TRX[.000003], USD[1.13], USDT[0.20903705] | Yes |  |
| 00276498 |  | SRM[.945185], USD[1.70] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00276501 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[0.98], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF[4089.316], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.11], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-2020122501, XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00276504 | | USDT[.07717] | | |
| 00276505 | | AVAX[0], ETH[0.00033000], ETHW[0.00033000], FTM[0], FTT[0], LINK[0], LINKBULL[0], LOOKS[.00000001], SRM[.762116], USD[0.36], USDT[0.00000001] | | |
| 00276507 | Contingent | ALGO-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LUNA2_LOCKED[23.59784108], RAY[0], RSR[9.279], RUNE[300.009], SUSHI-PERP[0], SXP-PERP[0], USD[92.25], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00276509 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], BOBA-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[10.76355017], MANA-PERP[0], NEAR-PERP[0], OMG-0930[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.20], USDT[0.00441088], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00276510 | Contingent | ALICE[.02688], DYDX[.0352], LUNA2[0.00563742], LUNA2_LOCKED[0.01315398], LUNC[.006904], NEAR[.06], PAXG[.00000826], POLIS[.04154], TRUMP[0], TRUMPFEBWIN[4557.5102], USD[0.00], USDT[0], USTC[.798] | | |
| 00276511 | | BIT[36], KIN[26809375.9405113], USD[0.20] | | |
| 00276513 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-0217[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0425[0], BTC-MOVE-0509[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0.00000002], DOGE-2021123110], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], EUR[100.33], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.46057626], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT[.004278], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2021123110], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[1.43638985], SRM_LOCKED[497.85272201], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[100], TRU-PERP[0], TRX[.00244], TRX-PERP[0], UNI-PERP[0], USD[205488.35], USDT[43919.27939662], WAVES-PERP[0], WBTC[0.010073561, XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | EUR[100.11], WBTC[.010056] |
| 00276517 | Contingent | SRM[.0001456], SRM_LOCKED[.00056461] | | |
| 00276518 | | ALPHA-PERP[0], BTC[0], BTC-2020122510], BTC-MOVE-WK-2020101610], BTC-MOVE-WK-2020110610], BTC-PERP[0], CREAM-2020092510], DOGE-2021062510], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021062510], SOL-2021092410], SOL-PERP[0], SRM[.07841001], SUSHI-2021062510], THETA-2021062510], TNEA-PERP[0], TRX[.000002], USD[43.48], USDT[0], XLM-PERP[0], XRP-2021062510], XRP-PERP[0], YFI-PERP[0] | | |
| 00276520 | Contingent | ALTBULL[0], ALT-PERP[0], BNB[0.14702524], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOGE[3], ETH[0.00000001], FTT[0.02186020], LUNA2[0.23343994], LUNA2_LOCKED[0.54469321], LUNC[50832.04], MAPS[1293.449164], MATIC[.21531249], SOL[0], TRU-PERP[0], TRX[.000053], USD[2.50], USDT[4.71553471] | | |
| 00276521 | Contingent | AMPL[0], AVAX[0], BTC[0], DAI[.00000001], FTT[0.05489633], LINK[.00000001], LUA[4127.86598101], LUNA2[0], LUNA2_LOCKED[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[-0.37], USDT[.00000001] | | |
| 00276522 | Contingent | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ARKK-2021062510], ARKK-2021092410], BAND-PERP[0], BTC[0], BTC-2021062510], BTC-2021092510], BTC-2021123110], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-2021062510], ETH-20211231[0], ETHW[.025], EUR[9446.00], FIDA-PERP[0], FTM[0.46268155], FTT[25.05807382], FTT-PERP[0], LINA-PERP[0], LOOKS[.84395], LUNC-PERP[0], MATIC-PERP[0], NFT [394327364066548412/The Hill by FTX #41357][1], OXY-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-2021092410], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.25769306], SRM_LOCKED[20.43596074], SUSHI[.00000001], USD[-0.02], USDT[0], XRP-PERP[0] | | |
| 00276523 | | TRX[.000001], USD[0.00] | | |
| 00276525 | Contingent | 1INCH-PERP[0], AAVE[.00042015], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.01], BNB-PERP[0], BTC[0.00009228], BTC-MOVE-0901[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-20211007[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO[4.8717], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN.[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00105628], ETH-PERP[0], ETHW[0.00105628], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[189.18791056], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO[0], LINK-PERP[0], LOOKS[.61746288], LOOKS-PERP[0], LTC[.00764679], LTC-PERP[0], LUNA2[0.00042965], LUNA2_LOCKED[0.00102253], LUNC[.0013841], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[6.38940000], MATIC-PERP[0], MCB[.00000001], MCB-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG[.003845], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[.03319685], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.0039], RUNE-PERP[0], SAND-PERP[0], SHIB[65147], SHIB-PERP[0], SLP-PERP[0], SOL[0.00921646], SOL-PERP[0], SPELL-PERP[0], SRM[.6015839], SRM-2.PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU[0], TRX[.151295], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.75], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP[.017], XRP-2020122510], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00276527 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-1230[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000076], TRX-PERP[0], UNI-PERP[0], USD[5.96], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00276528 | Contingent | BOBA[.07], BTC[0], CHF[0.00], ETH[-0.00000022], ETHW[-0.00000022], FTT[.0471482], LUA[1981.71183], SOL-PERP[0], SRM[.50555958], SRM_LOCKED[52461346], USD[-2.41], USDT[2.71768530] | | |
| 00276530 | | BTC-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[.00000001], MATIC-PERP[0], OMG[.00000001], PRIV-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[972292.6213], USD[12451.07], USDT[15947.4111] | | |
| 00276531 | | USDT[.152] | | |
| 00276533 | | TOMOBULL[.087035], USD[0.00], USDT[0] | | |
| 00276535 | | PAXG[0], USDT[.1265] | | |
| 00276536 | | USDT[1.06100442] | | |
| 00276537 | | TRX[.070676], USD[0.06], USDT[.1220945] | | |
| 00276540 | | SRM[.4079], USDT[0] | | |
| 00276542 | | CONV[7.326], SOL-20200925[0], SXP-20200925[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00276544 | | PAXG[0], TRX[.120001], USDT[0.59290847] | | |
| 00276545 | | USDT[.0892] | | |
| 00276546 | | AAVE-PERP[0], ADA-PERP[0], BEARSHIT[3297.8055], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000042] | | |
| 00276550 | | PAXG[0.00009523], SOL[.0095561], TRX[.000817], USD[144589.86], USDT[-129112.85820496] | | |
| 00276552 | | USD[0.31], USDT[0.00000001] | | |
| 00276553 | | FTT[25.016732], NFT [568254324108953087/Money Pot #1][1], USD[93.36] | | |
| 00276555 | | ETH[0], USD[0.00], USDT[0.00000270] | | |
| 00276556 | | 1INCH[.7998], ADABEAR[.05416], ALTBEAR[769.4], ALTHEDGE[.00009712], BAND[.07874], BEAR[58.7726], BNBHEDGE[.0008106], BTC-PERP[0], BULL[0.00067514], DOGE[.9796], DOGEBULL[2.91680514], ETH[5.51800000], ETHBULL[.0001632], FTT[1], GRT[.7046], GRTBULL[0.00015540], HEDGE[.0002992], HEDGESHIT[.0005562], KNC[.07716], KNCBULL[.000858], LINKBULL[.00004553], SXP[.06591], SXPBULL[5.20802499], TRX[.704603], TRXBULL[.008103], USD[0.00], USDT[0.62349072], XLMBULL[.00009522] | | |
| 00276557 | | ATLAS[4.18], USD[0.01], USDT[0] | | |
| 00276558 | | USD[0.00] | | |
| 00276559 | | SOL[.994], WRX[.9098] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00276560 | | ALGOBULL[13.08], BCHBULL[.07361], EOSBULL[.511], FTT-PERP[0], LTCBULL[.005441], SUSHIBEAR[9942], SUSHIBULL[.06014], SXPBULL[.0003892], TRX[.32351], TRXBULL[.00499], USD[0.09], USDT[0], XRPBULL[0.0823], XTZBULL[.0054361] | | |
| 00276561 | Contingent | ALGOBULL[544570], ATOMBULL[187], BCHBULL[50000], BEAR[628.86], BULL[0], DOGEBEAR[2021], 6771091], DOGEBULL[0.78067800], ETCBULL[67.3913], ETHBEAR[710.162765], ETHBULL[0.00346317], FTT[0.01413046], HTBULL[.098341], LTCBULL[10000], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069545], SHIB[76082], SUSHIBULL[424418.05], TRX[.001195], USD[0.10], USDT[0.00000001], XRPBULL[41430829297350521, ZECBULL[75681.885] | | |
| 00276563 | | FTT[0.01520356], MER-PERP[0], NFT (307132878585429683/Boats at the jetty #1)[1], NFT (381876229701439865/Hidden Sheep #3)[1], NFT (425191041840627556/Boats at the jetty #3)[1], NFT (430152853710736256/Hidden Sheep #1)[1], NFT (462240775746450365/Boats at the jetty #2)[1], NFT (473820742365712697/Hidden Sheep #2)[1], NFT (493334515230372187/Boats at the jetty #4)[1], NFT (528150667949510268/Hidden Sheep #4)[1], NFT (539604655439784936/Boats at the jetty #5)[1], RAY[.01063022], STEP[.00000002], USD[5000.77], USDT[0.00000001] | | |
| 00276564 | | FTT[0.02233303], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.50173191] | | |
| 00276565 | Contingent | AMPL-PERP[0], FTT[151.064], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], USD[0.00], USDT[18] | | |
| 00276567 | | LUNA2[0.00413234], LUNA2_LOCKED[0.00964213], LUNC[5.49], USD[1.61], USTC[.581384] | | |
| 00276569 | Contingent, Disputed | BTC[.58919584], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00276570 | | USDT[.1425] | | |
| 00276574 | | BTC[0], ETH[.0009804], ETHW[.0009804], PERP[.06353], TRX[.741003], USD[.19], USDT[0.00957858] | | |
| 00276577 | | USDT[.19234] | | |
| 00276578 | | TRX[.006329], USD[0.07], USDT[0] | | |
| 00276579 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00329363], BTC-PERP[0], C98-PERP[0], DOGE[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[1.72939017], SUSHI-PERP[0], TRX-PERP[0], USD[-1.21], USDT[0.00917805], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00276586 | | BIDEN[0], FTT[.00259], TRUMP[0], TRUMPFEBWIN[164.8845], USD[0.75], USDT[0] | | |
| 00276587 | | COMP-PERP[0], FTT[.965], USD[0.00], USDT[0] | | |
| 00276588 | | USD[0.00] | | |
| 00276589 | | ATLAS[938.32062384], DFL[383.60196811], POLIS[2.5], SOL[.00311329], USD[0.27] | | |
| 00276590 | | USDT[.676144] | | |
| 00276591 | | BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH[.000233], ETHW[0.00002330], FIL-PERP[0], HT-PERP[0], OKB-PERP[0], OXY[.8503], SLP-PERP[0], TRX[.000003], USD[0.00], USDT[.001995] | | |
| 00276593 | | USD[0.03], XRP[.486365] | | |
| 00276596 | | USDT[.763732] | | |
| 00276597 | | NFT (417009578327816871/FTX AU - we are here! #987)[1], NFT (483610260473763897/FTX AU - we are here! #978)[1] | | |
| 00276599 | | APT[.5], CRO[9.998], FTT[25.29486], SOL[.019096], SRM[0], TRX[6.350005], USD[105.62], USDT[0.55815835] | | |
| 00276600 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC[.00368392], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI[.461635], SUSHI-PERP[0], SXP[.0118295], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00276601 | | ADABULL[38], BALBULL[0], BTC[0], SUSHIBEAR[0], USD[0.17], USDT[0] | | |
| 00276604 | | AGLD[0.00000221], LOOKS[.852], POLIS[0], TRX[.000001], USD[0.00], USDT[-0.00000002] | | |
| 00276605 | | ATLAS[7.93], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 00276606 | | DMG-PERP[0], EGLD-PERP[0], ETH[.00000001], FTT[0.22039117], GENE[.082748], HGET[13.55], LINK-PERP[0], LOOKS-PERP[0], MID-PERP[0], ONE-PERP[0], RAY[0], RUNE-PERP[0], SOL[0.00005546], UNISWAP-PERP[0], USD[0.00], YFI[0] | | |
| 00276610 | | AXS-PERP[0], BAO-PERP[0], BULL[0.00000999], ETH[0], FLOW-PERP[0], KIN[.00000001], KIN-PERP[0], LINA-PERP[0], MATICBULL[2.1169181], MNGO-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], TRX[.45830047], USD[-0.14], USDT[0.13204867] | | |
| 00276611 | | BTC[0], USD[0.00], USDT[0.87491452] | | |
| 00276613 | Contingent | BIT-PERP[0], BTC-PERP[-0.1], ETH[0], FTT[444.87192514], FTT-PERP[0], LUNA2[0.00004594], LUNA2_LOCKED[0.00010721], NFT (518571744074010896/FTX AU - we are here! #10685)[1], NFT (547854142080072057/FTX AU - we are here! #10610)[1], SRM[.20906258], SRM_LOCKED[7.70863435], TRX[100.00858051], USD[3522.50], USDT[0] | Yes | |
| 00276614 | | CREAM-PERP[0], TRX[0.00000104], USD[0.18], USDT[-0.00000340] | | TRX[.000001], USD[0.18] |
| 00276615 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-20210624[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-20210926[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210128[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210204[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09220195], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (441617352444927647/origin-loot-tweets #1)[1], OKB-20210924[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[13.00455595], SRM_LOCKED[56.82866736], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.65], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00276618 | Contingent | BICO[49729.72602741], BTC[0], ETH[0], FTT[25.13690586], LEO-PERP[0], LUNA2[0.00935737], LUNA2_LOCKED[0.02183388], LUNC[0], MER[370978.065054], NEAR-PERP[0], PERP[29538.55765782], RON-PERP[0], SOL[0.00146638], USD[68513.07], USDT[0] | | |
| 00276619 | | ATLAS[6020.81927077], BTC-PERP[0], DFL[1025], ETH-PERP[0], USD[85.14356843], USD[0.00] | | |
| 00276620 | | AMPL[0], AVAX-PERP[0], BTC-PERP[0], CREAM[0], DOGE[.05785], ETH[0], ETH-PERP[0], FTT[5.07323375], HNT-PERP[0], LINA-PERP[0], PAXG[0.00002110], SUSHI[.03716], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[3.06.03], USDT[463.43606062] | | |
| 00276621 | | ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], FTT[0.01000000], HNT-PERP[0], HT-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX[.000054], UNI-PERP[0], USD[0.10], USDT[0], USDT-PERP[0] | | |
| 00276625 | | BTC[.00007777], DMG[896.4373789], USDT[.11707648] | | |
| 00276626 | Contingent | ATLAS[72705.17580227], ATLAS-PERP[0], FTT[0.20880418], IMX[.06168], IOTA-PERP[0], MNGO[6.562], POLIS[.07165868], RAY[19.38961383], SOL[.0065454], SRM[.00575523], SRM_LOCKED[.00405752], TRX[.000001], USDT[0] | | |
| 00276627 | | AVAX[.01], USD[0.69] | | |
| 00276629 | | ASD[9.19356], SRM[.143706], USD[0.01] | | |
| 00276630 | Contingent, Disputed | NFT (317224725437808213/FTX EU - we are here! #195465)[1], NFT (546056590686903028/FTX EU - we are here! #195557)[1], NFT (547337654585668721/FTX EU - we are here! #195643)[1], USD[3.85] | | |
| 00276631 | | USD[0.20] | | |
| 00276632 | | FTT[.282023], USDT[1.1372586] | | |
| 00276633 | | ETH[0], FTM[0], SOL[0], TRX[.000013], USD[15.40], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00276634 | | ATLAS-PERP[0], CHR-PERP[0], FTT[0], SOL-PERP[0], USD[0.00] | | |
| 00276635 | | AAVE-PERP[0], AVAX-PERP[0], BCH[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000014], UNI-PERP[0], USD[0.03], USDT[0.00457998], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 00276637 | | SRM[.964755] | | |
| 00276638 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[9.5801], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[475], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM[0], TOMO[0.00000001], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[0.00579186], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00276640 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00033357], ETHW[0.00033357], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[.002], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[25.72], USDT[0.00256658], XLM-PERP[0], YFI-PERP[0] | | |
| 00276643 | | BNB[.00983344], LUNA2-PERP[0], PAXG[0.00008871], TRX[.000017], USD[0.57], USDT[0.05775861], XRP[.8] | | |
| 00276644 | | USD[0.00], USDT[0] | | |
| 00276645 | | LUA[7103.0326575], USD[688.53], USDT[.014444] | | |
| 00276646 | | OXY[.912695], RAY[.96675], TRX[.000001], USD[4.16], USDT[0.00000001] | | |
| 00276647 | | ETHW[.00047513], FTT[177.069606], NFT (301993675295353696)/Mexico Ticket Stub #1361[1], NFT (320364363163306639/Netherlands Ticket Stub #1513)[1], NFT (336837562781472732/Singapore Ticket Stub #539)[1], NFT (347699945315002385/Baku Ticket Stub #1283)[1], NFT (360963002714869341/Hungary Ticket Stub #972)[1], NFT (383657462821976094/FTX EU - we are here! #85780)[1], NFT (403264803392807948/FTX AU - we are here! #25694)[1], NFT (420134966206074610/FTX EU - we are here! #85857)[1], NFT (469193084612956094/The Hill by FTX #64414)[1], NFT (475038114637610120/Monaco Ticket Stub #690)[1], NFT (480632282677988225/FTX Crypto Cup 2022 Key #1559)[1], NFT (495208415709570718/FTX AU - we are here! #25704)[1], NFT (533938970886401725/Japan Ticket Stub #489)[1], NFT (553058248082965057/FTX EU - we are here! #85571)[1], NFT (566976990002229190/Belgium Ticket Stub #1243)[1], TRX[.000777], USD[2.24], USDT[3.582518] | | |
| 00276648 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], DEFI-PERP[0], DOGE-PERP[0], DOT[141.3], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[37.96944005], ICP-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000016], UNI-PERP[0], USD[1584.44], USDT[0.00000001], ZIL-PERP[0] | | |
| 00276649 | Contingent | C88-PERP[0], LINK-PERP[0], LUNA2_LOCKED[100.8386093], SOL-20211231[0], TRX[.000512], USD[0.00], USDT[0], WAVES-PERP[0], USTC[76.03926559] | | |
| 00276650 | | USD[0.83] | | |
| 00276652 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.13], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00276653 | Contingent | BTC[0], ETH[0], FTT[0], SOL[.00000001], SRM[32.61601592], SRM_LOCKED[115.85838673], USD[0.59], USDT[0] | | |
| 00276654 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[.095478], UNI-PERP[0], USD[-0.61], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.842395], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00276655 | Contingent | BTC[.00794894], BTC-20200925[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], TRUMP[0], TRX[.000001], USD[1.08], USDT[0.00000001] | | |
| 00276656 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBEAR[3609.35], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00276658 | | TRUMPFEBWIN[762], USD[0.02] | | |
| 00276659 | | ETH[.00074829], ETHW[0.00074828], USDT[0] | | |
| 00276660 | | USD[0.00] | | |
| 00276662 | | USD[0.00], USDT[0] | | |
| 00276663 | | COMP-PERP[0], ETH[.00000001], HNT-PERP[0], LINK-PERP[0], NFT (294283663405161303/FTX VN - we are here! #24)[1], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0], USDT-PERP[0] | | |
| 00276664 | | LINKBEAR[6.164], USD[0.14], USDT[0] | | |
| 00276665 | | BTC[0], USD[0.36] | | |
| 00276670 | | USDT[0] | | |
| 00276674 | | BTC[.0005], BTC-PERP[0], USD[0.85] | | |
| 00276675 | Contingent | FTT[0.00910304], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.38728629], SRM_LOCKED[.17596203], SXP-PERP[0], TOMO-PERP[0], USD[1.76], USDT[0] | | |
| 00276678 | | BTC-PERP[0], ETH[0], TRX[.000003], USD[0.00], USDT[3.00775176] | | |
| 00276679 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00004195], BTC-MOVE-20210127[0], BTC-MOVE-20210807[0], BTC-MOVE-20211103[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.3893675], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.774405], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.04435486], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], GT[0.0949685], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[.041165], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.461915], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO[8.887727], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[.0679035], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[1.786], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210328[0], SNX-PERP[0], SOL-20210313[0], SOL-PERP[0], SRM[51.31057693], SRM_LOCKED[198.83597099], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[.64451], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[316.86], USDT[0.00572681], USD-20210326[0], USD-20210625[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.03717], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00276681 | | ETH-PERP[0], FTT-PERP[0], SRM[.0307], USD[17.06], USDT[.67619888] | | |
| 00276682 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-20211231[0], SRM[.01554103], SRM_LOCKED[.01555711], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00276683 | | ATOM-PERP[0], BTC[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], LEO-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[1.67], XLM-PERP[0], ZEC-PERP[0] | | |
| 00276684 | | BTC[.05691783], IMX[167.86642], TRX[0.00000600], USD[1271.06], USDT[12753.87703256] | | BTC[.056358], USD[1265.23], USDT[12668.45826] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00276688 | Contingent | ETHW[.00061702], ETHW-PERP[0], ICP-PERP[0], PERP[.00153739], SRM[.00039436], SRM_LOCKED[.20412], TRX[.00001], USD[0.41], USDT[0] | | |
| 00276690 | | ETH[0], TRX[.000001], USDT[0.00000299] | | |
| 00276691 | | SPY-20201225[0], SUSHI-20200925[0], SUSHI-PERP[0], TRUMP[0], USD[0.08], USDT[0] | | |
| 00276692 | | AAVE[0], AAVE-PERP[0], ALCX[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[125.00399147], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1375.62], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00276693 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[1028600], BIT-PERP[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTBULL[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETHBULL[1.71], ETHE[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0.00104722], UNI-PERP[0], USD[365.33], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00276694 | | KIN[7744.05], RAY[.80316], USD[0.60], USDT[3.1097891] | | |
| 00276695 | | ETH[.0001668], ETHW[.0001668], USD[0.03], USDT[0] | | |
| 00276696 | | SXP[1.2991355], USDT[0.24431566] | | |
| 00276697 | Contingent | SRM[4.36557988], SRM_LOCKED[16.63442012], USD[0.14] | | |
| 00276698 | | USD[1000.00] | | |
| 00276699 | | BTC[0], USD[0.13] | | |
| 00276703 | | SRM[.179485], USD[0.00] | | |
| 00276704 | Contingent | BTC[0.01147572], ETH[0], ETHW[.0005938], FTT[0.03101005], LINK[0.98032794], SNX[.00187], SRM[.03775878], SRM_LOCKED[.14388629], TRX[.000007], USD[0.35], USDT[0] | | |
| 00276706 | Contingent | ETH-PERP[0], FIDA[.56380107], FIDA_LOCKED[.47635785], FTT[0.00014062], MAPS[.81114], OXY[.904905], USD[0.76], USDT[0] | | |
| 00276709 | | FTT[0.26857949], OP-PERP[0], USD[0.00] | | |
| 00276710 | | AVAX-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FTT[0], TOMO-PERP[0], UNISWAPBEAR[0], USD[1.05], USDT[0] | | |
| 00276711 | | 1INCH[.00000001], BTC[0], CELO-PERP[0], CEL-PERP[0], ETH[0], FTT[0.07712323], LUA[0], SOL-PERP[0], SUSHI[.00000001], TRUMP[0], TRUMPFEBWIN[30093.9013], TRX[.000002], USD[0.00], USDT[0] | | |
| 00276715 | Contingent | SRM[3.55282713], SRM_LOCKED[24.18632006], USDT[.82106] | | |
| 00276717 | Contingent, Disputed | ALCX[.00041502], ALCX-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DAI[.07205244], ETH[.00003466], ETH-PERP[0], ETHW[0.00003406], USD[0.00] | | |
| 00276719 | | LTC[.0025886], SRM[.764], USD[0.31] | | |
| 00276720 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD[.07083761], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GBP[.12903225], GLMR-PERP[0], GRT-PERP[0], IMX[.040512], KNC-PERP[0], LEO-PERP[0], LINK[0.35308], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA[.724025], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000085], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.73384], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00008], TRX-PERP[0], UBXT[.85111S], USD[78.29], USDT[.68675722], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00276721 | Contingent | 1INCH[.00011], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], ASD[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.00199802], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.95491647], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[.0048], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000003], ETH-PERP[0], FTM-PERP[0], FTT[0.01030820], FTT-PERP[0], GME[.00000003], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.00032], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLV[.1053235], SNX-PERP[0], SOL[.00000999], SOL-PERP[0], SRM[1.28713745], SRM_LOCKED[557.6523045], SRM-PERP[-1], SUSHI[.000045], SUSHI-PERP[0], SXP[.000559], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0.01054000], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[3198.60], USDT[0.14341101], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.00003], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00276722 | | APT[.70641747], APT-PERP[0], ETH[0], FTH-PERP[0], FTT[25.09134], FTT-PERP[0], OP-PERP[0], TRX[73904], TRX-PERP[0], USD[0.00], USDT[0.24822874], YFI[.00275516] | | |
| 00276723 | Contingent | ATLAS-PERP[0], AURY[.79626817], BNB[0.00351405], BOBA[.03759], BTC-PERP[0], CLV[.029297], CRO[.0432], CRO-PERP[0], DAI[.0619325], DFL[9], EOS-PERP[0], ETH[0.00024503], ETH-PERP[0], ETHW[0.00024505], FIDA[1.43466055], FIDA-PERP[0], FTT[0.09930941], GMT-PERP[0], HT[.00285295], KAVA-PERP[0], LUNA2[0.00023443], LUNA2_LOCKED[0.00054700], LUNC-PERP[0], MEDIA[.0018], MER[.73534], MNGO[9.5], NFT (515705303470734811/The Hill by FTX #30642)[1], OMG[.03759], OXY[.006249], POLIS-PERP[0], RAY[.03], RAY-PERP[0], SHIB-PERP[0], SOL[0.00895356], SRM[3.56938532], SRM_LOCKED[21.64075932], TRX[.000121], TULIP[.078825], UNI[0.09560422], USD[0.97], USDT[0.74824011], USTC[.033185], USTC-PERP[0], WBTC[0.00005134] | | |
| 00276724 | | ALGO-PERP[0], BNB-PERP[0], BTC[0], COMP[0], COMP-PERP[0], ETH-PERP[0], FLM-PERP[0], LINKBULL[0], LINK-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00276726 | Contingent | FTT[0], SRM[.02490054], SRM_LOCKED[.09656895] | | |
| 00276727 | | ADABULL[.00179964], ALGOBULL[212347.522], ASDBULL[.9998916], ATOMBULL[19.9600072], BALBULL[26.224754], BCHBULL[251.9496], BNBBULL[.0012], COMPBULL[3.119376], DOGE[0.47723353], DOGEBULL[.25995524], EOSBULL[3167.2599], ETCBULL[.5999036], GODS[233.55328], GRTBULL[4.04089166], HTBULL[1.4999], KAVA-PERP[0], KIN[34055172], KNCBULL[14.03879391], LINKBULL[.9998], LTCBULL[17.9964], MATICBULL[2.004009], OKBBULL[1.0658868], SUSHIBULL[27210.43597], SXPBULL[1889.6817018], THETABULL[.03293934], TOMOBULL[2199.56], TRX[.000012], TRXBULL[151.11478], USD[0.08], USDT[0], VETBULL[1.699712], XLMBEAR[.7508186], XLMBULL[1.26544686], XRP[.23], XRPBULL[504.20012], XTZBULL[9.9440108] | | |
| 00276728 | | FTT[0.04758360], TRX[.000001], USD[264.52], USDT[0] | | |
| 00276730 | Contingent | 1INCH[.015], 1INCH-PERP[0], AAVE[0036325], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[.0308388], BNB-PERP[0], BTC[0.00004117], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[25.087853], FTT-PERP[0], GRT[.18072], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUA[.23602], LUNC-PERP[0], MATIC[8.45425], MATIC-PERP[0], RAY[.900485], RAY-PERP[0], ROOK[.0018], ROOK-PERP[0], RUNE[.50478275], RUNE-PERP[0], SC-PERP[0], SNX[.012], SNX-PERP[0], SOL[.08426961], SOL-PERP[0], SRM[365.23581537], SRM_LOCKED[185.26418463], SRM-PERP[0], SUSHI[.414575], SUSHI-PERP[0], SXP[.005075], THETA-PERP[0], TOMO[1.475312], TOMO-PERP[0], UNI-PERP[0], USD[-11.87], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00276731 | | AMPL-PERP[0], DEFI-PERP[0], DMG-PERP[0], ETH[2.6047866], ETH-PERP[0], ETHW[2.6047866], FTT[9.98309791], LOOKS[300], LTC[0], SOL[30.05456736], SUSHI-20200925[0], SUSHI-PERP[0], USD[18.35], USDT[0], XRP[0] | | |
| 00276732 | | ETHW[.0005], USD[0.00], USDT[0] | | |
| 00276733 | | ATLAS[209.9601], DOT[12.897549], USD[0.00], USDT[0.74699402] | | |
| 00276735 | Contingent | BTC-MOVE-20201103[0], SRM[4.44412734], SRM_LOCKED[2.31308806], USD[0.00] | | |
| 00276737 | | ALGO[0], BCH[0], BNB[0.00000001], BTC[0], ETH[0], ETHE[0], LTC[0], MATIC[0.00000029], SOL[-0.00000019], USD[0.00], USDT[0.00236240], XAUT[0] | | |
| 00276738 | | APE-PERP[0], CAKE-PERP[0], DAI[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL[0], STEP-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00276740 | Contingent | FTT[0.03845973], NFT (457978171960888452/FTX Swag Pack #118)[1], SRM[.0885946], SRM_LOCKED[.38490822], USD[0.00], USDT[.15434449] | | |
| 00276741 | Contingent | BNB[.12993], BTC[.00169962], COMP[.0420042], DOGE[165.0165], ETH[.0679851], ETHW[.0679851], KNC[.09692], LINK[2.20022], MAPS[1.9452], MKR[.0009956], SOL[2.17628432], SRM[1.00825719], SRM_LOCKED[.01143345], SUSHI[.4992], UNI[.04941], USD[1.58], USDT[0.03944008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00276742 | Contingent | FTT[0], SRM[.00413737], SRM_LOCKED[.01609055] | | |
| 00276744 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00019392], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02027356], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[37.79250154], SRM_LOCKED[309.00055502], SRM-PERP[0], STETH[0], SUSHI[.00000001], SUSHI-PERP[0], USD[9229.28], USTC[0], USTC-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00276746 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BNB-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[2], DOT-PERP[0], FTT-PERP[0], IOTA-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00276747 | | USD[0.00] | | |
| 00276748 | Contingent | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0.00008003], BTC-MOVE-20200814[0], BTC-MOVE-20210329[0], BTC-PERP[0], CREAM[0], CREAM-PERP[0], DOGE-0624[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00044301], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[547.4], FTT-PERP[0], GMT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[20.42745828], LUNA2_LOCKED[47.66406931], LUNC[4448122.04741681], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], OXY[0], RAY[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.24510146], SRM_LOCKED[1.79500972], USD[447.43], USDT[0.00001341], USTC-PERP[0], XRP[0], XRP-20210625[0] | | |
| 00276749 | Contingent | BTC[0.00008345], BTC-PERP[0], DOGE[32663.97593], ETH[0], ETH-PERP[0], ETHW[0.00073854], INJ-PERP[0], LUNA2[0.00036445], LUNA2_LOCKED[0.00085038], LUNC[79.36], SHIB[18700000], TRYB[0], USD[4.83], USDT[0.01727777], VET-PERP[0] | | |
| 00276750 | Contingent | LUNA2[2.98556946], LUNA2_LOCKED[6.96632874], LUNC[650114.036068], TRX[.000986], USD[2575.18], USDT[541] | | |
| 00276753 | | ETH[.33405781], ETHW[0.16440780], USD[0.00] | | |
| 00276756 | Contingent | FTT[0], SRM[.01399508], SRM_LOCKED[.01466453] | | |
| 00276757 | | SHIB-PERP[0], USD[0.08], USDT[0] | | |
| 00276762 | Contingent | ASD-PERP[0], DMG-20200925[0], DMG-PERP[0], USD[5.01], USDT[0], VET-PERP[0] | | |
| 00276763 | | TRX[.138365], USD[0.09] | | |
| 00276765 | Contingent | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.07204150], AVAX-0930[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00087081], BTC-20211231[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.0047625], CVX-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-0930[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00105787], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00024073], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-0930[0], FTM-PERP[0], FTT[0.20782539], FTT-PERP[0], FXS[.043541], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00048163], LUNA2_LOCKED[0.00112382], LUNA2-PERP[0], LUNC[0.00619104], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (373977888131280251/Ribbons of Life #3)[1], NFT (410151167531156375/Safari #2)[1], NFT (425957384425878400/Ribbons of Life #5)[1], NFT (447755714587865918/Ribbons of Life #4)[1], NFT (500891985081398276/Ribbons of Life #1)[1], NFT (537007269697894510/Kilimanjaro At Night #2)[1], NFT (544574452313183976/Ribbons of Life #2)[1], NFT (562351932972153725/Safari #1)[1], NFT (575706103720381753/Safari #3)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.09974950], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.63536623], SRM_LOCKED[4.93770137], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.8535575], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SWEAT[93.4925], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.001567], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.07], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.7], XRP-0930[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00276767 | Contingent | SRM[.10371686], SRM_LOCKED[.393391], USD[0.00], USDT[0] | | |
| 00276770 | Contingent | FTT[0], SRM[.00473827], SRM_LOCKED[.0144836] | | |
| 00276771 | | 0 | | |
| 00276773 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210127[0], BTC-MOVE-20211120[0], BTC-MOVE-20211203[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00161224], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[15], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.07789672], SRM_LOCKED[7.94089497], SRM-PERP[0], SRN-PERP[0], STEP[.09462301], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP[.49063802], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00276776 | | USDT[1.625173] | | |
| 00276779 | Contingent | FTT[0], SRM[.00788414], SRM_LOCKED[.03051813] | | |
| 00276781 | | LTCBULL[.449685], USD[0.02], USDT[0] | | |
| 00276783 | Contingent | SRM[.742071], SRM_LOCKED[.30207299], USD[0.00], USDT[3.78338929] | | |
| 00276784 | Contingent, Disputed | SRM[.923525], USD[1.19] | | |
| 00276785 | Contingent | ALCX[.00082], ATOM-PERP[0], BTC[0], ETH[0], FTT[0.09396006], LUNA2[4.69087946], LUNA2_LOCKED[10.94538542], MANA[.00000001], SRM[.03120476], SRM_LOCKED[.14675074], USD[6.84], USDT[0] | | |
| 00276786 | Contingent | 1INCH-PERP[0], BTC[1.25646416], ETH[.11763911], ETHW[0.16416911], EUR[0.38], FTT[155.1], ICP-PERP[0], KSHIB-PERP[0.446636], LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[0.0666665], LUNC-PERP[0], NFT (381995824752161193/FTX Crypto Cup 2022 Key #13088)[1], TRX[.0000188], USD[23563.42], USDT[4.55832501] | | |
| 00276787 | Contingent | AMPL[0], AVAX[0.32322336], BTC[0], BTC-PERP[0], COPE[.36496], DEFI-PERP[0], ETHBULL[.0000037], ETH-PERP[0], ETHW[0.00001756], FTT[0.01665869], MATIC[3.3025], RAY[.02413], SOL[.00606641], SRM[6.02156507], SRM_LOCKED[19.77508667], STEP[.015337], STG[.07709778], UNISWAPBULL[0], USD[3702.98], USDT[1363.37289108], WBTC[0] | | |
| 00276788 | | ETH[.0006046], ETHW[.0006046], SRM[.9036], USD[0.77], USDT[0], XRP-PERP[0] | | |
| 00276790 | | ATLAS[2450.10163681], FTT[2.90187057], LINKBULL[0], RAY[46.13749526], SUSHIBULL[0], SXPBULL[0], USD[1.77], USD[2.00000001] | Yes | |
| 00276792 | | USDT[.192587] | | |
| 00276793 | Contingent | ATLAS[2.102], ATLAS-PERP[0], BTC-PERP[0], FTT[.02164], FTT-PERP[0], TRX[.000007], USD[0.00], USDT[12253.58716948] | | |
| 00276794 | Contingent | ATOM-PERP[0], ETH[.00086004], ETH-PERP[0], FLOW-PERP[0], FTT[3.32012322], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00091414], LUNA2_LOCKED[0.00213301], MATIC-PERP[0], NFT (290512268475134167/FTX EU - we are here! #106431)[1], NFT (327013758170005170/FTX EU - we are here! #106552)[1], NFT (420820172135663846/FTX AU - we are here! #11785)[1], NFT (428605031918248114/FTX AU - we are here! #11781)[1], NFT (443410263978568896/FTX AU - we are here! #28961)[1], NFT (487532528113091685/FTX EU - we are here! #104667)[1], NFT (560176691617464916/FTX Crypto Cup 2022 Key #4642)[1], RON-PERP[0], SOL-PERP[0], TRX[.603053], USD[640.17], USDT[0.02000000] | | |
| 00276795 | | FTT[.071221], TRUMPFEB[0], TRUMPFEBWIN[58226], USD[0.33], USDT[0] | | |
| 00276796 | Contingent | ATLAS[2000], AXS-PERP[0], BTC[0.03199610], DAI[10000], DOGE[0], ETH[0], ETH-PERP[0], FIDA_LOCKED[3.71868597], FTM[0], FTT[17.65945932], USD[164.43], USDT[0] | | |
| 00276799 | Contingent | FTT[0], SRM[.00474365], SRM_LOCKED[.01446801] | | |
| 00276801 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00276802 | | TRUMPFEB[0], TRUMPFEBWIN[.59951436], USD[0.01] | | |
| 00276803 | | ATOM-PERP[0], ETH[0.00004945], ETHW[0], FTT[0.00000001], SOL[0], TRX[.000024], USD[0.00], USDT[0] | | |
| 00276804 | | USDT[.033437] | | |
| 00276805 | Contingent | FTT[0], SRM[.00381812], SRM_LOCKED[.01445903] | | |
| 00276806 | | NFT (552495155283034553/FTX EU - we are here! #130101)[1] | | |
| 00276808 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.01] | | |
| 00276809 | | SXP[.01389891], USDT[0] | | |
| 00276810 | Contingent | ANC[1275], ATLAS[7.586], AVAX[.08292], FTT[0.04562525], LUNA2[3.01371307], LUNA2_LOCKED[7.03199716], LUNC[.00000002], MATIC[.892], SOL[.00464908], SPELL[89.04], TRX[.000001], USD[0.00], USDT[352.9225318], USTC[.41119639] | | |
| 00276812 | Contingent | BIDEN[0], BTC[2.00000828], BTC-PERP[0], DOGE[1], ETH[.00007916], ETHW[.00007916], FTT[.052], OXY[.6408], POLIS[.08476], SOL[.2], SRM[14.96908708], SRM_LOCKED[57.03809036], STEP[199.65849546], TRUMP[0], TRUMPFEBWIN[6413.010825], TRX[.000004], USD[0.00], USDT[0] | | |
| 00276814 | | CLV[.0005], TRX[.000003], USD[1341.77], USDT[0] | | |
| 00276815 | Contingent | FTT[0], SRM[.00373393], SRM_LOCKED[.01445323] | | |
| 00276816 | | AMPL[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0.17874877], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LUNC-PERP[0], MER-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00276818 | | BTC[0], ETH[.00000001], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-35.89], USDT[61.79450200], XTZ-PERP[0] | | |
| 00276819 | | BTC[0.00009900], USDT[0] | | |
| 00276820 | | NFT (347821283933924168/FTX EU - we are here! #136403)[1], NFT (453784273572416815/FTX EU - we are here! #136560)[1] | | |
| 00276822 | Contingent | BCH[1.0340042], C98[3518.61114999], CHZ[72988.61449173], DOGE[5171.34147698], ETH[231.38647178], ETHW[428.84352268], FTT[214.51239574], MER[86.74936046], MNGO[2197.00737674], OXY[106.82696421], RAY[1025.62522774], REAL[654.97022685], SOL[907.48508896], SRM[1507.18269264], SRM_LOCKED[12.97836263], TRX[.000002], USD[0.22], USDT[0.00356933] | Yes | |
| 00276823 | | BTC-PERP[0], LUA[.03549241], TRX[.286212], USD[2434.68], USDT[0] | | |
| 00276826 | | BTC[0], DYDX[19.7], HNT[28.8807815], MOB[66.2792793], OXY[116], SKL[.5079], SOL[10.5], USD[481.74], USDT[0], XRP[.730355] | | |
| 00276828 | Contingent | FTT[0], SRM[.00372813], SRM_LOCKED[.01445904] | | |
| 00276829 | | ATLAS[5072.46376812], BTC-PERP[0], DFL[14000], ETH-PERP[0], FTT[.07631005], FTT-PERP[0], MNGO[9.7093], POLIS[50.72463768], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00276830 | | BTC[0], FTT[.0383], SOL[.00687], TRX[.960027], USD[4.63], USDT[0.00000001] | | |
| 00276831 | | AURY[.9846], SOL-20200925[0], UBXT[17386.522], USD[0.00], USDT[4.68848961] | | |
| 00276837 | Contingent | BTC[0], ETH[0], FTT[474.78658989], PYTH_LOCKED[666666.67], SOL[0.50000000], SRM[.2823231], SRM_LOCKED[1.07321455], SRM-PERP[0], USD[36.76] | | |
| 00276839 | | BNB[2.16582482], BTC[0.01075100], SUSHI[.13681826], SUSHI-20200925[0], USD[12.94], USDT[14.52841068] | | |
| 00276840 | Contingent | FTT[0], SRM[.00372813], SRM_LOCKED[.01445903] | | |
| 00276841 | Contingent | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0], CRO[5310], DOT-PERP[0], ETH[0.00041461], ETHW[.00041461], EUR[0.01], FTT[28.29333198], KNC[0], LUNA2[1.26797203], LUNA2_LOCKED[2.95860141], SOL-PERP[0], STEP[.00000002], SXP-PERP[0], UNI[0], USD[0.87], USDT[0.00000005] | | |
| 00276842 | | ATLAS[8], HNT[.00051], NFT (381586275547208508/FTX EU - we are here! #255079)[1], NFT (444981092546135399/FTX EU - we are here! #255091)[1], NFT (454036518220095690/FTX EU - we are here! #255031)[1], UNI[.014995], USD[0.00], USDT[0] | | |
| 00276844 | | FTT[0], USD[0.02] | | |
| 00276845 | | ADA-PERP[0], BTC[0.01238010], ETH[.00095401], ETHW[.00095401], FTT[.390694], LINK[.095581], LINK-PERP[0], LTC[.0099316], SOL[.009541], SXP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00276848 | | HGET[.03513725], USDT[0] | | |
| 00276850 | | ETHW[.00005], UBXT[.917], USD[0.00], USDT[0] | | |
| 00276851 | | ETH[.00053072], ETHW[0.0053071], USDT[9.65227867] | | |
| 00276857 | | USD[0.00] | | |
| 00276859 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01961122], SRM_LOCKED[10.36431826], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.07163254], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00276860 | | ENS[.0074367], USD[16.99], USDT[1.38611958] | Yes | |
| 00276863 | Contingent | FTT[0], SRM[.00382393], SRM_LOCKED[.01445323] | | |
| 00276864 | | TRUMP[0], USD[18.77] | | |
| 00276865 | | BNB[0], ETH[0], TRX[.000002], USD[2.35], USDT[0.00000001] | | |
| 00276866 | Contingent | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.01680546], FTT-PERP[0], ICP-PERP[0], MEDIA-PERP[0], PERP-PERP[0], SOL[.06], SOL-PERP[0], SRM[2.07727976], SRM_LOCKED[.07660694], STORJ-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.70], USDT[4.89507140], XRP-PERP[0] | | |
| 00276867 | Contingent | AMPL[0.04821317], ATLAS[0.094], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[.00525368], GRT-PERP[0], LUNA2[0.32308628], LUNA2_LOCKED[0.75386799], LUNC[.00000001], MAPS[.4591], MAPS-PERP[0], OXY[.209], PORT[.00974], SLP-PERP[0], TLM-PERP[0], TRX[.000004], USD[0.00], USDT[0.00078946], USTC-PERP[0], WAVES-PERP[0] | | |
| 00276868 | | BAO[1], ETH[.016], ETHW[.016], TRUMPFEB[0], TRX[525.590016], USD[3.82], USDT[6.14155741] | | |
| 00276871 | | BTC[0], ETH[0], USDT[0.50479441] | | |
| 00276872 | | SRM[.26423], USDT[0], XRP[.133917] | | |
| 00276873 | | TRUMPFEBWIN[1843.3112], USD[0.13], USDT[.00866] | | |
| 00276875 | | DAI[0], ETH[0], TRX[.000009], USD[2.62], USDT[0.00000001] | | |
| 00276878 | | USD[0.05], USDT[0.16471277] | | |
| 00276879 | | AMPL[0.00677187] | | |
| 00276880 | | USD[0.65] | | |
| 00276881 | Contingent | LUNA2[0.00162764], LUNA2_LOCKED[0.00379783], LUNC[.000846], TRX[.000001], USD[0.46028064], USTC[.2304] | | |
| 00276882 | Contingent | FTT[0], SRM[.00382393], SRM_LOCKED[.01445323] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00276883 | | ETH[0], SOL[.00120688], TRX[.000777], USD[0.00], USDT[0] | | |
| 00276885 | | BTC-PERP[0], HGET[.04019125], SXP[.0601665], USD[2.72], USDT[0] | | |
| 00276886 | | AMPL[0.05329803], USD[0.00] | | |
| 00276887 | | USD[0.01] | | |
| 00276888 | Contingent | FTT[0], SRM[.00381668], SRM_LOCKED[.01446049] | | |
| 00276889 | Contingent | FIDA[110.93492392], FIDA_LOCKED[.01016272], FTT[43.999321], HT[87], NFT (321831575710301426/FTX EU - we are here! #168663)[1], NFT (370195773715938356/FTX EU - we are here! #168786)[1], NFT (443242279085447125/FTX EU - we are here! #168932)[1], OXY[85.194004], SAND[1], SLRS[6433, SOL[1.00939261], TRX[.000011], USD[0.41], USDT[0] | | |
| 00276890 | | USD[0.70] | | |
| 00276891 | | FTT[0.05882684], USD[0.01], USDT[0] | | |
| 00276892 | | SRM[.9902], USD[0.01], USDT[.000239] | | |
| 00276893 | | POLIS-PERP[0], USD[0.57] | | |
| 00276896 | | AMPL[0.09614120], BNB-20201225[0], KNC-PERP[0], LINK-20201225[0], RAY[765.73749244], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[.8201], SUSHI-20201225[0], SUSHI-PERP[0], SXP[.08834], TOMO-20200925[0], TRX[.000001], USD[0.44], USDT[0.88478770], XRP-PERP[0] | | |
| 00276897 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00276898 | Contingent | ADABULL[8.94981269], ALGOBULL[979813.8], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], BNBBULL[1.00000002], BTC[0.00000001], BTC-PERP[0], COMPBULL[14053.06997164], CRV-PERP[0], DEFIBULL[120.59601949], DOGEBULL[202.59635606], DOGE-PERP[0], ENJ[0], ETCBULL[19.9962], ETHBULL[1.10000001], FTT[0.00002357], HOT-PERP[0], HTBULL[11.597796], LINKBULL[1102.2], LTCBULL[709.7760725], LUNA2[0.10031096], LUNA2_LOCKED[0.23405892], LUNA2-PERP[0], MANA[0], MATICBULL[73.2], MTL-PERP[0], OKBBULL[2], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], SRM[0], SUSHIBULL[0], SXPBULL[1196096.87693776], THETABULL[1785.70790857], THETA-PERP[0], TRX[.000016], UNISWAPBULL[10.91437270], USD[0.00], USDT[0.00000003], VETBULL[870.28363861], WAVES-PERP[0], XRP[0], XRPBULL[15764.31525934], XRP-PERP[0] | | |
| 00276900 | | USDT[.00000001] | | |
| 00276901 | | FTT[0.00057631], NFT (356618742068850418/The Hill by FTX #22737)[1], USD[5.92], USDT[0] | | |
| 00276903 | Contingent | FTT[0], SRM[.00383184], SRM_LOCKED[.01444531] | | |
| 00276904 | | USD[0.00] | | |
| 00276906 | | USDT[.089433] | | |
| 00276907 | | TRX[.000001] | | |
| 00276908 | | CONV[4576.794], FRONT[87.9824], USD[0.84], USDT[0] | | |
| 00276909 | | UBXT[.9552], USD[0.00] | | |
| 00276911 | Contingent | FTT[0], SRM[.00382393], SRM_LOCKED[.01445323] | | |
| 00276912 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STG[.4216], TRUMPFEBWIN[5555.6399], TRX[.00089], UNI-PERP[0], USD[0.21], USDT[0], USTC-PERP[0] | | |
| 00276913 | | TRUMPFEB[0], TRUMPFEBWIN[.9132], USD[0.08] | | |
| 00276915 | Contingent, Disputed | USD[0.11] | | |
| 00276918 | Contingent | CONV[8.947], DOGE[5], RAY[.7635], SRM[.56105631], SRM_LOCKED[.03820757], TRUMP[0], TRUMPFEBWIN[772.2776], TRX[.000004], USD[0.00], USDT[0] | | |
| 00276921 | | AMPL[0, FTT[0.03935144], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00276922 | | USD[11.16] | | |
| 00276923 | | USD[25.00] | | |
| 00276925 | | BNB-20210625[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[9.96], USDT[0.00000002], USTC-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00276926 | Contingent, Disputed | LUA[.09909448], USD[0.00], USDT[0] | | |
| 00276929 | | FTT[.960765], USDT[0] | | |
| 00276930 | | USDT[0] | | |
| 00276933 | | USD[0.01] | | |
| 00276934 | | FTT[.14148], USD[0.00] | | |
| 00276935 | Contingent | APE-PERP[0], BSVBULL[.0252125], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EDEN[16.09703277], ETH[.0009798], ETHBEAR[486.705245], ETHBULL[1.00001807], ETH-PERP[0], ETHW[.0009798], FIL-PERP[0], FTM-PERP[0], FTT[4.09545932], FTT-PERP[0], KIN[9633.3], LINK-PERP[0], LTC-20210326[0], LUNC-PERP[0], MATH[135.9489375], MATIC[69.9563], MATIC-PERP[0], MOB[11.9881345], OXY[9.9890313], RAY-PERP[0], SOL[1.32913309], SOL-PERP[0], SRM[29.00819087], SRM_LOCKED[.04935826], SUSHI-PERP[0], UNI-PERP[0], USD[13.81], USDT[0.00000002] | | |
| 00276937 | | CONV[7.13955], TRX[.000011], USD[0.21], USDT[0] | | |
| 00276938 | | FTT[.9972], USD[0.00], USDT[0] | | |
| 00276942 | | FTT[86.4], GMT[39.36941], MOB[2720.294455], SRM[.2655], TRX[.00078], USD[0.38], USDT[0.40087477] | | |
| 00276943 | | FTT[0.01063466], POLIS[12030.12886704], SRM[.94148], TRUMPSTAY[.3265], USD[0.04], USDT[0.27729065] | | |
| 00276944 | | DFL[100], ETH[.00056982], ETHW[.00056982], FTT[.787872], OXY[.891], SRM[.7374], USD[2.32], USDT[0.93208100] | | |
| 00276947 | Contingent | 1INCH-PERP[0], AAVE[9.25820356], AMPL-PERP[0], BAL[136.13], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[16.56918495], CRV[756], CRV-PERP[0], CVX[98.8], DOGE-PERP[0], ETC-PERP[0], ETH[4.99941800], ETH-20210625[0], ETH-20210924[0], ETHBULL[400.83508141], ETH-PERP[0], ETHW[0], EUR[100.00], FTT[26.63339614], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00005190], LUNA2_LOCKED[0.00012111], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], SNX-PERP[0], SOL-PERP[0], STG[23691, UNI[183.06453681, USD[258.01], USDT[56930.05000001], USTC-PERP[0] | | |
| 00276950 | | BTC[0], USDT[.73445912] | | |
| 00276951 | Contingent, Disputed | BTTPRE-PERP[0], MANA-PERP[0], USD[0.32], USDT[0] | | |
| 00276954 | | ETH[.00037673], ETHW[0.00037673], TRX[.000023], USD[0.01], USDT[0] | | |
| 00276956 | | ETH[.0085154], ETH-PERP[0], ETHW[59.50020788], USD[0.00] | | |
| 00276958 | | USDT[0] | | |
| 00276964 | Contingent | ETH[.01000001], ICP-PERP[0], SRM[.0915681], SRM_LOCKED[.34892118], USD[0.00], USDT[891.07064782] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00276967 | Contingent | FTT[0], SRM[.43734615], SRM_LOCKED[7.36616516], USDT[0] | | |
| 00276969 | | FTT[75.2164751], TRX[.000001], USDT[1] | | |
| 00276970 | | TRX[2.22747027], USD[0.18], USDT[0] | | |
| 00276971 | Contingent | ANC[.073958], CEL[0], CEL-PERP[0], GST-PERP[9086.7], LUNA2[4.84812439], LUNA2_LOCKED[11.31229025], TRX[.000002], USD[16002.83], USDT[0] | | |
| 00276972 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CEL[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], THETA-PERP[0], TRX[.000004], USD[2.15], USDT[3.99999977], VET-PERP[0], XTZ-PERP[0] | | |
| 00276973 | | BNB[.00015185], ETH[0], ETHW[0.00381619], NFT [349803361838617008/FTX EU - we are here! #82554][1], NFT [367714957389296250/FTX EU - we are here! #81784][1], NFT [414079264961554954/FTX EU - we are here! #82259][1], USD[0.20], USDTI[0.00000229] | | |
| 00276974 | | MER[.8508], USD[0.00], USDT[0] | | |
| 00276975 | Contingent | FTT[0.00004315], SRM[.00794054], SRM_LOCKED[.02630752] | | |
| 00276976 | Contingent | FTT[0.02436690], SRM[.90370064], SRM_LOCKED[.01446614] | | |
| 00276977 | | TRX[.1875], USD[0.14] | | |
| 00276978 | | USDT[0.03997251], XRP[.390889] | | |
| 00276981 | | BCHBULL[.5], BSVBULL[.89.937], BTC-PERP[0], LINKBEAR[9.372], LTCBULL[12.811026], USD[717.88] | | |
| 00276983 | | FTT[.947], SRM[.95564], SUSHI[.40085], USD[0.27], USDT[0] | | |
| 00276984 | | MER-PERP[0], STEP[0], USD[0.00], USDT[0] | | |
| 00276987 | Contingent | SRM[1.90385912], SRM_LOCKED[.06872392] | | |
| 00276988 | Contingent | FTT[0], SRM[.0038158], SRM_LOCKED[.01445931] | | |
| 00276990 | | 1INCH[0], DOGE[.98803], FTT[0.00000006], SKL[.97511], USD[0.76], USDT[0.00787900] | | |
| 00276991 | | ATLAS[2480], FTT[0.00707062], KIN-PERP[0], USD[1.22], USDT[0] | | |
| 00276992 | Contingent | FTT[0], SRM[.00473504], SRM_LOCKED[.01447458] | | |
| 00276995 | | ETHW[.00003622], USD[0.00] | | |
| 00276996 | | AURY[.75590009], BTC-PERP[0], ETH-0624[0], ETH-PERP[0], SOL[.0073494], USD[0.87], USDT[.00323836] | | |
| 00276997 | Contingent | FTT[0], SRM[.00473497], SRM_LOCKED[.01447262] | | |
| 00276999 | | BTC[0], SRM[.89075], SUSHI[.474065], USD[0.01], USDT[0] | | |
| 00277000 | | AUD[99.45], ETH[0], USD[0.00], USDT[0.0000005], YFI[.00051787] | | |
| 00277001 | Contingent | BNB[0], BTC[0.00005693], CQT[.4507268], ETH[57.65582347], FTT[150.95702061], IMX[.03229191], LINK[.07211573], LUNA2[0.00096838], LUNA2_LOCKED[0.00225957], MAGIC[46384.031935], SRM[77.74759051], SRM_LOCKED[1308.0543286], TRUMP[0], TRUMPFEBWIN[63550.6200366], TRX[.003187], USD[2.13], USDT[0.21168759], USTC[.13708] | | |
| 00277002 | Contingent | FTT[0], SRM[.004742], SRM_LOCKED[.01446558] | | |
| 00277005 | Contingent | FTT[0], SRM[.00475601], SRM_LOCKED[.01445158] | | |
| 00277007 | Contingent | AKRO[1], ALPHA[1], ATOM[.05289415], BAO[3], DENT[1], ETH[0.00075506], FIDA[1], FTT[0.03111964], HOLY[1.01927476], HOLY-PERP[0], HXRO[1], KIN[4], LINK[.09752], MATH[1], MATIC[7.514], RSR[1], RUNE[1.01963459], SOL[7.05857142], SRM[.18553526], SRM_LOCKED[.75859635], STGI.02950422], TRX[1.00000034], UBXT[2], USD[0.58], USDT[0.01293044] | Yes | |
| 00277008 | | BNB[4.62716045], DOT-PERP[0], FIL-PERP[0], FTT[82.143881], LINK[83.74134], LTC-PERP[0], SOL[29.8796], SOL-PERP[0], SUSHI[66.9531], TOMO[.09667], TRX[.010003], UNISWAP-PERP[0], USD[1.50], USDT[2961.67328116] | | |
| 00277011 | | SRM[.9909], USD[0.06] | | |
| 00277012 | | BCH-PERP[0], BNB-PERP[0], ETH[0], ETH-PERP[0], HGET[.0270685], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UBXT[.73525408], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00277013 | Contingent | FTT[0], SRM[.00473497], SRM_LOCKED[.01447262] | | |
| 00277014 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-0624[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[.0339], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.02103158], TONCOIN-PERP[0], TRX[.542342], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.13], USDT[0.33775306], WAVES-PERP[0], XLM-PERP[0], XRP[0.18373583], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00277015 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], SXP-PERP[0], TOMO[.09], UNI-PERP[0], USD[-0.01], USDT[.00891763] | | |
| 00277016 | Contingent | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[174.69880441], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.01574654], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006946], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STGI.3366], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000015], USTC-PERP[0], XTZ-PERP[0] | | |
| 00277017 | Contingent | FTT[0], SRM[.0139753], SRM_LOCKED[.01468381] | | |
| 00277020 | Contingent | ETH[0], SRM[.04970369], SRM_LOCKED[.22375868], TRX[.000001], USD[0.00], USDT[0] | | |
| 00277022 | | ETH[.43580323] | | |
| 00277023 | Contingent | FTT[0], SRM[.0139731], SRM_LOCKED[.01468389] | | |
| 00277025 | | SRM[.195], USD[0.20] | | |
| 00277028 | | BTC[0.00009714], ETH[0], USDT[0.33810312] | | |
| 00277029 | Contingent | FTT[0], SRM[.00381338], SRM_LOCKED[.01447187] | | |
| 00277033 | | FTT[.00000001], USD[0.00] | | |
| 00277035 | Contingent | FTT[0], SRM[.00473816], SRM_LOCKED[.0144816] | | |
| 00277039 | Contingent | FTT[0], SRM[.00473816], SRM_LOCKED[.01448159] | | |
| 00277040 | | TRX[.00000091], USD[0.00] | | |
| 00277044 | Contingent | FTT[0], SRM[.01398073], SRM_LOCKED[.01467629] | | |
| 00277045 | | ETH[.00036821], ETHW[0.00036820] | | |
| 00277046 | | BCHBULL[.006479], BULL[0.00000363], EOSBULL[7.5], ETHBULL[.0000055], FTT[0], LINKBULL[0.00477665], MATICBULL[.00057], SUSHIBULL[.08765], SXPBULL[0.00881382], USD[0.00], USDT[0], VETBULL[.00007963], XRPBULL[2.158488] | | |
| 00277048 | | SRM[.95383], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277049 | | 1INCH[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMC-0930[0], AMPL[0], AMPL-PERP[0], APE[0], APE-1230[0], APE-PERP[0], APT[2711.50569317], APT-PERP[-2726], ASD[1100000.80865672], ASD-PERP[-1100000.7], ATLAS-PERP[0], ATOM-PERP[0], AXS[-2187.44765130], AXS-0930[0], AXS-1230[2162.4], AXS-PERP[0], BAND[54021.56220609], BAND-PERP[-53473.6], BCH[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[1.01028212], BTC-20210624[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL[-93870.56316171], CEL-0930[0], CEL-1230[93929.4], CEL-PERP[0], CHZ[1], CHZ-1230[0], CHZ-PERP[0], COMP-1230[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT[55045989.9985], DENT-PERP[-55045900], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[2.15400751], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.3580075], FIL-PERP[0], FTT[150.09282988], FXS-PERP[0], GALA-PERP[0], GMT[-29030.83004275], GMT-1230[29034], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], KNC[0], KNC-PERP[0], LEO[2204.73505900], LEO-PERP[-2205], LINA-PERP[0], LOOKS[0], LOOKS-PERP[0], MANA-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO[1257646.2507], MNGO-PERP[-1257680], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-1230[0], OKB-PERP[0], PAXG[0], PAXG-PERP[0], REN[600000.57243000], REN-PERP[-600000], RNDR[300000.15], RNDR-PERP[-30031.6], RSR[0], RSR-PERP[0], SECO[8347.042], SECO-PERP[-8347], SNX[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0.00000002], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU[61477.34037], TRU-PERP[-60981], TRX[.000017], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[281607.29], USDT[6073.89106945], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP[1229366.58851761], XRP-0325[0], XRP-0624[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[400000], XTZ-PERP[0] | | BAND[53499.9706875], USD[176047.15], USDT[310.507989] |
| 00277051 | Contingent | FTT[0], SRM[.0139807], SRM_LOCKED[.01467629] | | |
| 00277052 | | NFT (426504608219779524/FTX EU - we are here! #24248)[1], NFT (478183712997854164/FTX EU - we are here! #27404)[1], NFT (523505945126036808/FTX EU - we are here! #25061)[1] | | |
| 00277053 | | FTT[5], SOL[5], SRM[6] | | |
| 00277054 | Contingent | FTT[0], SRM[.01398002], SRM_LOCKED[.014677] | | |
| 00277058 | | USD[0.12] | | |
| 00277059 | | FTT[.04139355], USD[0.00], USDT[0] | | |
| 00277060 | | BLT[.84005], FTT[.088232], HMT[.43466666], MER[.94864], TRX[.000012], USD[5.32], USDT[0.00006931] | | |
| 00277061 | | BTC[0], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00277064 | Contingent | FTT[0], SRM[.01399041], SRM_LOCKED[.01467065] | | |
| 00277065 | | USD[.0.15], USDT[0] | | |
| 00277067 | | FLM-PERP[0], USD[0.07] | | |
| 00277068 | | BTC[0.00038958], FTT[14.31134506], MOB[149.9709], SRM[2416.531102], USD[3.12], USDT[0.00000001] | | |
| 00277069 | | FTT[0.09009011], REAL[.09283], TRUMP[0], TRUMPFEBWIN[6490.4535], TRX[.000844], USD[0.01], USDT[0.00867494] | | |
| 00277070 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SIL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-1.24], USDT[1.43300000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00277071 | | FTT[0.04688918], GST-PERP[-4], TRX[.000025], USD[2.08], USDT[0] | | |
| 00277072 | Contingent | FTT[0], SRM[.01397622], SRM_LOCKED[.01468482] | | |
| 00277073 | | AKRO[173], FTT[.02201997], TRX[.000001], USD[0.00], USDT[0.38652997] | | |
| 00277076 | Contingent | ANC-PERP[0], BCH[0], BNB[.00988538], CLV-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00024802], ETH-PERP[0], FTM[0], FTT[0.06045913], FXS-PERP[0], LUNA2[0.00244025], LUNA2_LOCKED[0.00569391], LUNC[26.0538454], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OKB[0], OMG-PERP[0], SLP-PERP[0], SOL[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[201323.85272500], USD[0.24], USDT[0.18262221], USTC[0.32849223], WBTC[0.00017795] | | |
| 00277077 | Contingent | FTT[0], SRM[.00473293], SRM_LOCKED[.01448887] | | |
| 00277078 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.03437743], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00277079 | | BNB[.00000001], C98[10.99791], GENE[.053089], IMX[.020485], MEDIA[.0043], MER[.93657], OXY[.71671], STEP[.069916], USD[0.00], USDT[0.04000000] | | |
| 00277080 | | USDT[0] | | |
| 00277081 | | USDT[0.00000286] | | |
| 00277083 | | ALGOBULL[22000] | | |
| 00277085 | Contingent, Disputed | COIN[0], FTT[0], JPY[75.94], SRM[.39847227], SRM_LOCKED[2.97805434], USD[0.00], USDT[0] | | |
| 00277086 | | CEL-PERP[0], FTT[.0296227], PAXG-PERP[0], USD[0.01], USDT[0] | | |
| 00277090 | Contingent | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.00003049], BTC-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], KSHIB-PERP[0], LUNA2[0.51762600], LUNA2_LOCKED[1.20779402], LUNC[112714.153244], MATIC[9.982], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA-0624[0], USD[-13.59], USDT[0.00093090], XRP-PERP[0] | | |
| 00277092 | | CRO[379.924], DOGEBEAR2021[.0003398], ETHBULL[0.00000051], TRX[.000003], USD[0.29], USDT[0] | | |
| 00277095 | | USDT[0] | | |
| 00277099 | | FTM[.9996], USD[0.61], USDT[0] | | |
| 00277100 | | BEAR[25.52], TRX[.000001] | | |
| 00277102 | | ETHW[.00048606], UBXT[.1739992], USD[0.00], USDT[0] | | |
| 00277104 | Contingent, Disputed | FTT[0.03257982], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00277108 | | ATOMBEAR[.092732], ATOMBULL[0.00000593], COMPBEAR[0], SUSHI-PERP[0], SXPBULL[0.00000044], USD[0.00], USDT[0.00218211] | | |
| 00277113 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0.05375286], AMPL-PERP[0], AVAX-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAT-PERP[0], BCH[0], BIDEN[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00005278], BTC-PERP[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[36.55], KIN-PERP[0], KNC[0], LINA-PERP[0], LINKBULL[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBULL[0], MID-PERP[0], NOK-20210326[0], OLY20210[0], QTUM-PERP[0], RAMP[.112168], RAY-PERP[0], REEF[.0515], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0.0335], SLP-PERP[0], SOL[0.00083100], SOL-PERP[0], SRM[1.81552477], SRM_LOCKED[9.90427428], STEP[.07943147], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[.0045735], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[3.43], USDT[0.00000011], VET-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00277116 | | EOSBULL[.000751], ETHBULL[0.00000001], LINKBEAR[9.4357], LINKBULL[.00007962], USD[0.00] | | |
| 00277119 | Contingent | ETH[.01030375], ETHW[.01018054], FTT[0.01071543], GBP[0.00], IMX[.03174], SRM[80.80837642], SRM_LOCKED[299.27652692], TRX[.000004], USD[0.01], USDT[0] | Yes | |
| 00277120 | Contingent | APE-PERP[0], BNB-PERP[0], FTT[.30024173], GST-PERP[0], ICP-PERP[0], LOOKS[.6171], MER[.26384], NFT (307355574386592919/FTX EU - we are here! #114861)[1], NFT (357484278849336478/FTX EU - we are here! #115071)[1], NFT (400227700288284671/FTX AU - we are here! #8137)[1], NFT (441976280034834216/FTX AU - we are here! #8141)[1], NFT (540254336323001265/FTX EU - we are here! #115495)[1], OXY[1.1924], OXY-PERP[0], POLIS-PERP[0], RAY[.05139], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SRM[1.31719222], SRM_LOCKED[7.86280778], STEP[.15997862], STEP-PERP[0], TRX[.142677], USD[32.38], USDT[0] | | |
| 00277121 | | USD[0.00], USDT[0] | | |
| 00277124 | | USD[773.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277125 | | APE-PERP[0], BNB[0], BTC[0.00000256], BTC-PERP[0], CLV[.082], CQT[.77165], CRO[7.4224], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GENE[.01581625], LOOKS-PERP[0], RAY-PERP[0], RON-PERP[0], SAND[.0133025], SLP-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00277127 | | BIT[.92337301], BTC[0], DOGE[0.10000000], EOS-PERP[0], FIDA[0], HT[.04108495], ICP-PERP[0], MAPS[.222455], MATH[0.05903137], RAY[0], RAY-PERP[0], TRX[0.000006], UNI-20200925[0], UNI-PERP[0], USD[-0.20], USDT[0.00000002], USTC-PERP[0] | | |
| 00277132 | | FTT[0], NFT (298985162759959204/FTX EU - we are here! #235012)[1], NFT (328091886448327389/FTX EU - we are here! #234991)[1], NFT (354002165014156559/FTX EU - we are here! #234999)[1], NFT (413346368955654946/FTX AU - we are here! #14562)[1], NFT (476796049163275194/FTX AU - we are here! #14572)[1], USD[0.00], USDT[0] | | |
| 00277133 | Contingent | SRM[.29455001], SRM_LOCKED[.98007905], USD[0.00] | | |
| 00277134 | Contingent | DEFI-PERP[0], MOB[425], SRM[.92859339], SRM_LOCKED[.10841985], USD[46.43], USDT[5.19151621] | | |
| 00277135 | | BTC[.28620034] | | |
| 00277136 | | USD[0.76] | | |
| 00277139 | | USD[0.39] | | |
| 00277140 | | SRM[.9888] | | |
| 00277141 | | AMC-20210326[0], APE-PERP[0], BOBA-PERP[0], ETH[.00003986], ETH[0], ETHW[.00003986], FIDA-PERP[0], GME-20210326[0], RAY-PERP[0], SOL[0], SUN[.03643], SXP[.095048], TRX[.00079], USD[0.00], USDT[11.49884906], XRP[.912519] | | |
| 00277143 | | BTC[.79734478], BTC-PERP[0], ETH-PERP[0], USD[1836.36] | | |
| 00277144 | | SOL[0], TRX[86.00021], USD[0.00], USDT[0.20359782] | | |
| 00277145 | | SRM[.6919], USDT[.3598903] | Yes | |
| 00277148 | | ADABULL[0], BNBBULL[0], ETHBULL[0], LINKBULL[0], USD[0.00], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 00277149 | | BNB[0], BTC[0], DOGE[.8748], FTM[.5993], FTT[.09912], GODS[.09146], KSHIB[7.07], LUA[.02872], MER[.8393], POLIS[.09104], TRX[.019317], USD[0.00], USDT[2.13655512] | | |
| 00277150 | Contingent | FTT[0], SRM[.01398176], SRM_LOCKED[.01467682] | | |
| 00277151 | | BNB-PERP[0], FTT[1.5065], LINK-PERP[0], REN-PERP[0], USD[2.45], WAVES-PERP[0] | | |
| 00277152 | Contingent, Disputed | AMPL-PERP[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201024[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201109[0], BTC-MOVE-20201123[0], BTC-MOVE-20201225[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIL-PERP[0], OKB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00277155 | | ETH[0.00077418], ETHW[0.00077418], USDT[0] | | |
| 00277157 | Contingent | FTT[0], SRM[.01398949], SRM_LOCKED[.01466897] | | |
| 00277159 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[.28514296], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[6.44758764], ETH-PERP[0], ETHW[0.00058764], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.09487076], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK.00000001], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LUNA[20.04592536], LUNA2_LOCKED[0.10715919], LUNA2-PERP[0], LUNC[10000.34547898], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (496335176062173032/FTX AU - we are here! #40041)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.10383567], SRM_LOCKED[.52775092], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000001], TSLA[.009418], UNI-PERP[0], USD[2317.02], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.439178], XRP-PERP[0], ZEC-PERP[0] | | |
| 00277164 | | ETH[0], SOL-PERP[0], TRX[.000003], USD[-0.81], USDT[1.29818986] | | |
| 00277166 | | MATH[.03735], NEXO[.21492], STG[.99448], TRX[9.000075], USD[0.00], USDT[0] | | |
| 00277173 | Contingent | APT-PERP[0], ATLAS-PERP[0], AURY[.9818], BTC-PERP[0], CEL-PERP[19.29999999], DAWN-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[.042477], GARI[.7796], MEDIA[.00431775], OXY[.03861], RAY-PERP[0], SRM[1.75019466], SRM_LOCKED[10.36980534], TRUMPFEB[0], TRUMPFEBWIN[29768.1477], TRUMPSTAY[.8032], TRX[1.112007], USD[3.87], USDT[0.00000001], USTC-PERP[0] | | |
| 00277177 | | USDT[3.354512] | | |
| 00277178 | | BTC[0.00002357], ICP-PERP[0], TRX[.000001], USD[0.82], USDT[0.00596959] | | |
| 00277179 | | USDT[0.00000008] | | |
| 00277181 | Contingent | 1INCH[0.46998872], AAVE[0.00231928], AGLD[.0419535], AMPL[0], APT[0.26932852], APT-PERP[0], ATOM[0.05815875], AVAX[0.03331801], AXS[0.06098729], BNB[-100.29258011], BNT[0.64353542], BOBA[.096422], BOBA-PERP[0], BTC[0.00009300], BTC-PERP[0], CEL[0.28474116], DOGE[-0.22279192], ETH[0.07575007], ETHW[0.00609348], FLOW-PERP[0], FTM[0], FTT[263.30226942], FTT-PERP[-1], GRT[0.42082695], HT[.091135], ICX-PERP[0], KNC[0.02250233], LINK[0], LUNA[20.02119320], LUNA2_LOCKED[0.04945080], LUNC[0], LUNC-PERP[0], MATH[.04], MATIC[0.24907030], MKR[0.00011131], OMG[0.27056166], OMG-PERP[0], RAY[0.46972392], REN[3.83072561], RSR[7.35027214], SNX[0.04888186], SOL[0.25219580], SPELL-PERP[0], SRM[1.01309301], SRM_LOCKED[8.01697931], STX-PERP[0], SUN[0], SUSHI[0.28165681], SXP[0], TRX[122.03247505], USD[361795.54], USDT[214804.51779364], USTC[3], XRP[-1004.33096164], YFI[0] | | |
| 00277184 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-20200925[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-0927[0], BTC-PERP[0], BTMX-20200925[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PREP[0], ETH[0], ETH-PERP[0], EXCH-20200925[0], EXCH-PERP[0], FIDA[.00011494], FIDA_LOCKED[0.04390709], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-20200925[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], JOE[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20201225[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL-PERP[0], SRM[.00199845], SRM_LOCKED[0.1331066], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00277185 | Contingent | BTC[0], COMP[0], FTT[30.979385], SRM[1.04540606], SRM_LOCKED[.03786452], SUSHI[0], USD[5.34], USDT[0] | | |
| 00277186 | | ETH[.00000001], LINK[.09405], RUNE[.0663], SRM[.9342], USD[5.00], USDT[0.20621403] | | |
| 00277190 | | BTC[0.00625899], FTT[.07264704], MER[.8852], RSR[1], USD[0.00], USDT[0] | | |
| 00277191 | | BTC[0.00020135], MATIC[2294.03542311], TRX[.000001], USD[0.00] | | |
| 00277194 | | RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00277195 | | USDT[0.00000184] | | |
| 00277196 | Contingent | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000194], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (404613188620396695/The Hill by FTX #32956)[1], NFT (408537062675580594/FTX AU - we are here! #44913)[1], NFT (551341498070737148/FTX AU - we are here! #44879)[1], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[9.62], USDT[0.00000023], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00277198 | | SOL[.937585] | | |
| 00277199 | | APT[.195], NFT (413204254825482926/FTX x VBS Diamond #61)[1], TRX[.000031], USD[51.63], USDT[0.00000002] | | |
| 00277203 | | DENT[1], IP3[446.21959308], NFT (342470262439548994/FTX Crypto Cup 2022 Key #5799)[1], TRX[.82829496], USD[0.01], XPLA[100.27438402] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277204 | Contingent | ALGO-PERP[0], AMC[0], APE-PERP[0], BADGER-PERP[0], BTC-PERP[0], CBSE[0], COIN[0.00000001], COPE[73.544874], DOGE[3484.15177641], DOGE-PERP[0], DYDX[39.798157], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[30.577207], FTT-PERP[0], GMEPRE[0], LOOKS[7.25427809], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MTA-PERP[0], SRM[533.04288704], SRM_LOCKED[10.01117264], SUSHI-PERP[0], SXP[64.55260467], TSLAI.028317], TSLAPRE[0], UBXT[1.01], USD[220.60], USDT[911.02448032] | | LOOKS[7.204252] |
| 00277205 | | DOGE[.758], TLC[0.00465468], TRX[.000793], USD[0.01], USDT[0] | | |
| 00277206 | | FTT[33.80125015], GT[285.6854194], TRX[.000004], USD[404.89], USDT[1.07000000], XRP[9.9916] | | |
| 00277207 | Contingent | SRM[.66474062], SRM_LOCKED[2.52701633] | | |
| 00277209 | Contingent | BTC[0], ETH[.35448873], ETHW[.00184], FTM[755.25000000], MATIC[.09128094], NFT (388193971254259359/The Hill by FTX #31664)[1], NFT (434416207422216135/FTX Crypto Cup 2022 Key #19118)[1], SRM[.99311144], SRM_LOCKED[46.07445596], USD[149.86], USDT[0] | | |
| 00277211 | | AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200910[0], BTC-PERP[0], COMP-PERP[0], DOGE[15], EOS-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], LEO[.59326], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI[.0008446], YFI-PERP[0], ZEC-PERP[0] | | |
| 00277212 | | LUA[.068576], USD[0.01], USDT[0] | | |
| 00277216 | | FTM-PERP[0], NFT (399699135005782140/FTX EU - we are here! #72680)[1], NFT (434000767636115806/FTX EU - we are here! #72856)[1], NFT (465690749076457176/The Hill by FTX #29315)[1], NFT (573606708865657171/FTX EU - we are here! #72604)[1], RAY-PERP[0], SOL[0], SRM-PERP[0], USD[1.33], USDT[0] | | |
| 00277218 | Contingent | FTT[0], SRM[.01397467], SRM_LOCKED[.01468336] | | |
| 00277219 | | AXS-PERP[0], BTC[.0003], ETH-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000059], USD[248.14], USDT[0] | | |
| 00277220 | Contingent | DMG[102.12846], FTT[.21184504], KIN[200000], LUA[450.08949], MATIC[24], SECO[2], SRM[34.34289885], SRM_LOCKED[22536465], TLM[590], USD[0.00], USDT[0] | | |
| 00277221 | | APE-PERP[0], TRX[.000002], USD[0.25], USDT[0.91710549] | | |
| 00277222 | | TRX[.244356], USD[0.03] | | |
| 00277224 | | 1INCH-PERP[0], BTC[0.00004343], BTC-PERP[0], DOGE-PERP[0], ETH[6.47500735], ETH-PERP[0], ETHW[6.47500735], GRT-PERP[0], LINK[100.1], SOL[0], USD[5.47], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00277225 | | BTC-PERP[0], COIN[.009293], DOGE-PERP[0], ETC-PERP[0], ETH[.60000006], ETH-PERP[0], FTT[0.0861346], FTT-PERP[0], KOP-PERP[0], MOB[.409], NFT (382291197235185965/FTX EU - we are here! #81931)[1], NFT (396118836680524945/FTX Crypto Cup 2022 Key #2762)[1], NFT (432281430993216976/FTX EU - we are here! #82664)[1], NFT (435993965155632837/FTX EU - we are here! #158661)[1], NFT (440861396771184137/FTX AU - we are here! #17499)[1], NFT (543342664365232285/FTX AU - we are here! #27209)[1], NFT (573163402655293716/The Hill by FTX #3185)[1], OP-PERP[0], SOL[.0098], UNI[.06428], USD[1319.29], USDT[0] | | |
| 00277234 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[.00000001], APE-PERP[0], APT-PERP[0], ATLAS[.5177], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00207816], BNB-PERP[0], BTC[0.00301345], BTC-MOVE-1012[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.08006235], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[200.08956122], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS[141.000705], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR[.0063545], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.76441339], SOL-PERP[0], SPELL-PERP[0], SRM[5.46852772], SRM_LOCKED[20.35297878], SRM-PERP[0], STG[890], STG-PERP[0], SUSHI-PERP[0], SWEAT[6702.805], TONCOIN-PERP[0], TRX-PERP[0], USD[598.70], USDT[892.54307915], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00277236 | | ADABULL[0.00005889], ATOMBULL[.0004834], BTC-PERP[0], BULL[0.00005842], CREAM-PERP[0], DMGBULL[.7568], DOT-PERP[0], ETCBULL[.00063865], ETH-PERP[0], LTCBULL[.007459], MATICBULL[.02034], RUNE-PERP[0], SUSHIBEAR[.005092], SUSHIBULL[.046], SXPBEAR[.03338], SXPBULL[.0007847], TOMOBULL[.09551], UNISWAPBULL[.00006493], USD[0.00], VETBULL[.00005106], XRPBEAR[.04853], XRPBULL[.00062995], XRP-PERP[0], XTZBEAR[.06318], XTZBULL[.0001759] | | |
| 00277237 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT[.71983468], LINA[.00000001], LINK-PERP[0], UNI-PERP[0], USD[0.66], USDT[0] | | |
| 00277239 | | AMPL-PERP[0], USD[-0.26], USDT[5.81] | | |
| 00277241 | | NFT (395881140473691618/FTX AU - we are here! #16889)[1] | | |
| 00277242 | | FIDA[.6675], OXY[1.677507], TRX[.000003], USDT[0] | | |
| 00277244 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00088940], ETH-PERP[0], ETHW[0.00088940], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.51609718], SRM_LOCKED[21.37750014], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.97], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00277246 | Contingent | BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], LUNA2[0.01545062], LUNA2_LOCKED[0.03605146], LUNC[2109.52622343], LUNC-PERP[0], NFT (296145136687313856/FTX EU - we are here! #9784)[1], NFT (309891994193245374/FTX AU - we are here! #14751)[1], NFT (388140899670153338/The Hill by FTX #3179)[1], NFT (443731964613561448/FTX AU - we are here! #14743)[1], NFT (509633898725301473/FTX AU - we are here! #29118)[1], NFT (559674853188782703/FTX EU - we are here! #97575)[1], PSY[.15392], RON-PERP[0], TRX[.000004], USD[0.01], USDT[0.01909983], USTC[0.81576464], USTC-PERP[0] | | |
| 00277247 | | MAPS[.511605], OXY[.47104], TRX[.000005], USD[1.12], USDT[-0.29084738] | | |
| 00277248 | | SOL[0], USDT[0.00000111] | | |
| 00277249 | | BCHBULL[.0098841], BSVBULL[.1926185], BULL[0.00009918], ETHBULL[0.00009301], USD[25.16], USDT[0] | | |
| 00277250 | | SRM[.6395], USD[0.01] | | |
| 00277251 | | HNT[.04218], USD[1.13], USDT[0] | | |
| 00277252 | | ETH[.0004484], ETHW[.0004484], LINKBEAR[8.6], LTCBULL[.007005], USD[0.00] | | |
| 00277255 | Contingent | FTT[0], SRM[.01398732], SRM_LOCKED[.01466861] | | |
| 00277256 | | BAO[1], BTC[0], FTT[21.43870279], ICP-PERP[0], TRX[.000028], USD[0.00], USDT[0.00115533] | Yes | |
| 00277258 | | FIDA[2.721235], FTT[29.9], OXY[.151966], USD[3.70], USDT[0] | | |
| 00277259 | | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.00028411], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[50.07259454], LTC-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[-1.89], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00277261 | Contingent | FTT[0], SRM[.01398012], SRM_LOCKED[.01467582] | | |
| 00277262 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07353504], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210625[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.14598447], SRM_LOCKED[5.00754941], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-1230[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRX[.000001], TRX-20210625[0], TRX-20210924[0], UNI-1230[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00277265 | | ALT-PERP[0], ATLAS-PERP[0], BADGER[0000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.55105144], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[18.99], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277266 | Contingent | FTT[0], SRM[.01397315], SRM_LOCKED[.01468274] | | |
| 00277267 | | USD[0.00] | | |
| 00277268 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00040000], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.02155], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[-0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-2.69], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00277269 | Contingent | FTT[0], SRM[.01397239], SRM_LOCKED[.01468347] | | |
| 00277276 | Contingent | FTT[0], SRM[.01397314], SRM_LOCKED[.01468272] | | |
| 00277278 | Contingent | BLT[.7646], BTC[0.00003516], CONV[3.064], FTT[26.41816428], SRM[2.07505543], SRM_LOCKED[.07571447], SRN-PERP[0], STEP[.0978], USD[1.33], USDT[-14.93335904], YFI[.0008671] | | |
| 00277283 | | ALGO-PERP[0], BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000016], XRP-PERP[0] | | |
| 00277284 | Contingent, Disputed | ATLAS-PERP[0], BIDEN[0], BNB[0], BTC[0.00001875], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0110[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-20210130[0], BTC-MOVE-20210908[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETHBULL[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL-20211231[0], TRUMPFEB[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00277285 | | SRM[.3217], USD[36.76], USDT[0.00000167] | | |
| 00277286 | Contingent | FTT[0], SRM[.01397267], SRM_LOCKED[.01468105] | | |
| 00277287 | | RAY[.99639], USD[0.00], USDT[0] | | |
| 00277290 | | ETH[.00431261], FTT[.95939998], USD[0.00], USDT[0] | | |
| 00277291 | Contingent | FTT[0], SRM[.01396488], SRM_LOCKED[.01468876] | | |
| 00277293 | | FTT[0.01966378], IMX[.07626], MOB[.3843], USD[0.00] | | |
| 00277294 | | ADABULL[0], ADA-PERP[1813], ATLAS[110], BNB[.76986833], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[9.957611], DOT-PERP[0], EOSBULL[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[82.34559632], LTC[0], LTCBULL[0], MATIC[139.97606], SOL[4.10929719], SOL-PERP[0], SRM[35.9933652], TRX[79], TRX-PERP[0], TRYB-PERP[0], USD[10.42], USDT[6.48717413], XLM-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00277295 | Contingent | FTT[0], SRM[.01397913], SRM_LOCKED[.01467248] | | |
| 00277297 | | BTC[0], KNC-PERP[0], MTA-PERP[0], NFT (335353570748992812/FTX EU - we are here! #203289)[1], NFT (372398765364728638/FTX EU - we are here! #203161)[1], NFT (542474495423284241/FTX EU - we are here! #202994)[1], NFT (574007245194237811/FTX Crypto Cup 2022 Key #13154)[1], USD[0.05] | | |
| 00277300 | Contingent | FTT[0], SRM[.00473748], SRM_LOCKED[.01447818] | | |
| 00277305 | | ETH[.0003542], ETHW[.0003542], USD[0.74] | | |
| 00277306 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00277307 | | ADABEAR[3609314.1], BCHBULL[1.99962], BNBBEAR[1481118.534], DOGEBEAR[1359741.6], EOSBULL[8099.51762], ETHBEAR[1624307.541715], KIN[20000], LINKBEAR[1472072.9086], LINKBULL[28.094761], LTCBULL[.00981], MATICBEAR2021[.096789], MATICBULL[30.99487], THETABEAR[329937.3], TOMOBEAR[2296811], USD[0.07], USDT[0.00], XRPBEAR[89982.9], XRPBULL[2887.5824855] | | |
| 00277308 | | SOL[.00000001], USD[0.00] | | |
| 00277309 | | AVAX-PERP[0], DOTPRESPLIT-2020PERP[0], USD[0.00] | | |
| 00277310 | Contingent | FTT[0], SRM[.01396455], SRM_LOCKED[.01468706] | | |
| 00277312 | | ADA-PERP[0], ALT-20210924[0], AMPL-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], MTA-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SUSHIBEAR[9996200], SUSHI-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.05], USDT[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00277313 | Contingent | FTT[0], SRM[.01397911], SRM_LOCKED[.01467247] | | |
| 00277316 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000836], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[152.02747294], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00684607], LUNA2_LOCKED[0.01597416], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (317276578303041462/FTX EU - we are here! #37278)[1], NFT (468222085051061440/FTX EU - we are here! #37333)[1], NFT (502223876371550231/FTX EU - we are here! #36876)[1], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.53325256], SRM_LOCKED[25.50494111], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000198], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00627860], USDT-PERP[0], USTC[.96909446], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00277317 | Contingent | FTT[0], SRM[.01397149], SRM_LOCKED[.01468004] | | |
| 00277318 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[6.76781147], ADA-PERP[0], ALGO-20201225[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[4549.900478], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.32278786], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCHA[.00057025], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-20201225[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.097625], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210625[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS[69.3864403], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.4294509], SRM_LOCKED[.35952756], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.29], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00277319 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[2137780.159], ETHBULL[.0599886], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00060373], LUNA2_LOCKED[0.00140871], LUNC[131.4650169], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.02023573], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00277322 | | ROOK-PERP[0], SRM[.11937666], SRM_LOCKED[.00388677], USD[0.00], USDT[.00849271] | | |
| 00277325 | Contingent | FTT[0], SRM[.01397221], SRM_LOCKED[.01467932] | | |
| 00277328 | | BCHA[.00829], USD[0.00], USDT[0] | | |
| 00277329 | | USD[0.00] | | |
| 00277330 | Contingent | FTT[0], SRM[.01397865], SRM_LOCKED[.01467289] | | |
| 00277333 | | LTC[.00061798], USDT[0.03065359] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277334 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.0127177], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20000000[0], LUNA2_LOCKED[0.00000008], LUNC[.008374], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (41413451389032165 4{Magic Eden Pass}[1], NPXS-PERP[0], OKB-20200925[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PSG[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001900], TRX-PERP[0], TRYB-PERP[0], TULIP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0.02373163], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00277335 | Contingent | FTT[0], SRM[.0139645], SRM_LOCKED[.01468702] | | |
| 00277336 | | AAPL[.0089322], AMD[.01], BILI[.0281245], COIN[.0081], COPE[.8103], FIDA[.72106], FTT[0.09823649], TSLA[.0089911], USD[3.73], USDT[0.00193246] | | |
| 00277338 | | ETH[.00000075], ETHW[.00000075], USDT[0] | | |
| 00277339 | Contingent | ICP-PERP[0], LUNA2[0.00190873], LUNA2_LOCKED[0.00445370], LUNC[415.63], NFT (4235674926340446 25/FTX AU - we are here! #59692)[1], TRX[.000004], UBXT[4251.0770384], USD[-0.02], USDT[01_XRP[2.71808005] | | |
| 00277340 | Contingent | FTT[0], SRM[.01397931], SRM_LOCKED[.01467219] | | |
| 00277341 | | DEFI-PERP[0], ETH-PERP[0], SRM[.93616], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00277342 | | FTT[.08454017], TRX[.000008], USD[0.00], USDT[0] | | |
| 00277343 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00277344 | | USD[0.17] | | |
| 00277347 | | ALGOBEAR[.965], ATLAS[30], BAO[34962.4], BEAR[26.08], BNB[.00474628], BNBBEAR[2498250], DOGEBULL[109.978], ETHBEAR[8690946.9848], ETHBULL[2.289542], KIN[109978], LINA[49.99], LUA[.06284], MNGO[30], SHIB[595580], SNX[5.59888], SUSHIBULL[.011], USD[1.40], USDT[0], XRPBEAR[209853] | | |
| 00277350 | | 0 | | |
| 00277351 | | BTC[0.00008463], SRM[.96561], USD[0.00], USDT[1.81721375], XRPBEAR[.19234] | | |
| 00277354 | Contingent | FTT[0], SRM[.013986], SRM_LOCKED[.01466539] | | |
| 00277355 | Contingent | ASD[0], CLV[0], COPE[0], DOT[40.09718], DYDX[1000.10334], FTT[0.00032294], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], SNX[210.09623311], SOL[0], SRM[1300.28825511], STG[1294.948], SYN[1161.9964], USD[0.20], USDT[0] | | |
| 00277356 | | ETH[.00011571], TRX[.000011], USD[0.00], USDT[0.00840558] | | |
| 00277357 | | BTC[0], USDT[0] | | |
| 00277360 | Contingent | ADA-PERP[0], AMC[1.96977170], AMPL-PERP[0], AMZN[.52305907], AMZNPRE[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BABA-20201225[0], BAO[3], BNB[0], BSV-20200925[0], BTC[0.05610917], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTMX-20200925[0], COIN[.16031296], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DAI[0], DEFI-20200925[0], DEFI-PERP[0], DENT[1], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[1.22880296], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[.00817429], FB[0.14177399], FTT[486.60533660], FTT-PERP[0], GALA-20200925[0], GALA[1.260884], GOOGLPRE[0], HOOD[1.30524540], HOOD_PRE[0], KIN[8], MATIC[115.90786401], NFT (3016871305341 53604/FTX EU - we are here! #2363072)[1], NFT (3816428600095413 0/FTX EU - we are here! #2362931)[1], NFT (4047629346827536 89/FTX AU - we are here! #3680)[1], NFT (4109754213952963 60/Baku Ticket Stub #2264)[1], NFT (4823682624553838 559/FTX AU - we are here! #57443)[1], NFT (5110376191650117 06/FTX EU - we are here! #23628)[1], NFT (5615801358492192 30/FTX AU - we are here! #3681)[1], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SOL[0.44354436], SRM[14.37686042], SRM_LOCKED[.36957867], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX[1.001247], UBXT[11], UNI-20200925[0], UNI-PERP[0], USD[791.67], USDT[0.00245416], USDT-PERP[0] | Yes | COIN[.16] |
| 00277362 | Contingent | FTT[0], SRM[.01397207], SRM_LOCKED[.01467924] | | |
| 00277363 | | USDT[166.601964] | | |
| 00277364 | Contingent, Disputed | USD[0.00] | | |
| 00277370 | | BTC[0], ETH[.63919646], ETHW[.63919646], USDT[0.00000680] | | |
| 00277371 | | ADA-PERP[0], ATOM-PERP[0], BAO[977.6], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT[96.85], DMG-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.14], XRP-PERP[0] | | |
| 00277373 | | USDT[0] | | |
| 00277376 | Contingent | AVAX[.1567971], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0517[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00463855], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], USD[1.43], USDT[338.14636398] | | |
| 00277378 | | AURY[91.9902], BRZ[.0000003], DYDX[0], USD[0.56] | | |
| 00277379 | Contingent | FTT[0], SRM[.01397886], SRM_LOCKED[.01467232] | | |
| 00277380 | | CLV[.03112], FIDA[.19856], FTT[.86], MER[.088208], SNY[.333], SRM[.450452], TRUMPFEBWIN[14981.1364], TRX[.000016], USD[0.00], USDT[0] | | |
| 00277382 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRTBULL[0], LINKBULL[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAPBULL[0], USD[0.00] | | |
| 00277383 | Contingent | FTT[0], SRM[.0198587], SRM_LOCKED[.01466531] | | |
| 00277384 | | BTC[0], BTC-PERP[0], ETH-20200925[0], ETH-PERP[0], SXP-20210326[0], SXP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00277385 | Contingent | SRM[.21740047], SRM_LOCKED[.21510045] | | |
| 00277386 | | FIL-PERP[0], FTT[0.14563857], LTC[0], ROOK[0], STEP[503.84190507], USD[0.00], USDT[0] | | |
| 00277387 | | BTC[0], USDT[0.00009632] | | |
| 00277388 | | SRM[.9881], USD[117.59] | | |
| 00277389 | Contingent | FTT[0.02276672], SRM[.90371782], SRM_LOCKED[.01442238] | | |
| 00277391 | | ATLAS[0.08982029], FTM[0], POLIS[.002898], SOL[.00090773], USD[-0.01], USDT[0.00188085] | | |
| 00277393 | Contingent | FTT[0], SRM[.01397902], SRM_LOCKED[.01467216] | | |
| 00277395 | | ETH[0], LINKBEAR[9.95552], USD[0.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277398 | | AAVE[.00000001], AAVE-2021062S[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS[.00000001], BADGER[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.04080016], DYDX-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.08177802], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL[0.02], USDT[0], XLM-PERP[0], XRP-PERP[0], SRM[.05417201], SRM_LOCKED[.20641839], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.02], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX[.00000001], ZRX-PERP[0] | | |
| 00277400 | | 1INCH-PERP[0], ALGO-PERP[0], BNBBEAR[.000953], BTC-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX[.05521], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.83637462], XRPBULL[.007424], XRP-PERP[0], XTZBULL[.0000937], YFI-PERP[0] | | |
| 00277401 | | DOGE-PERP[0], ETH-PERP[0], MKR-PERP[0], USD[412.46] | | |
| 00277402 | Contingent | FTT[0], SRM[.01397859], SRM_LOCKED[.01467055] | | |
| 00277403 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[3993], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.48], USDT[2.57856287], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00277405 | | AAVE[.0095972], AGLD-PERP[0], AR-PERP[0], AVAX[3.10905498], AVAX-PERP[0], AXS-PERP[0], BNB[.09547893], BNB-PERP[0], BTC-PERP[0], BULL[0.00000267], DOGE-PERP[0], DYDX[.00479963], DYDX-PERP[0], ETH[0.05017015], ETHBULL[3.00004939], ETH-PERP[0], ETHW[1.05041090], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[71.72032], UNI[.006044], UNI-PERP[0], USD[-0.45], USDT[1.97423154], XRP-PERP[0] | | |
| 00277409 | Contingent | FTT[0], SRM[.01397845], SRM_LOCKED[.01467069] | | |
| 00277410 | | ATLAS[3510], ATLAS-PERP[0], FTT[0.08232637], SRN-PERP[0], UBXT[.00000001], USD[-1.87], USDT[0.00194700] | | |
| 00277413 | | FTT[0.01665999], RAY[0], USD[-0.01], USDT[0] | | |
| 00277415 | | POLIS[.09138], USD[37.01] | | |
| 00277419 | | 0 | | |
| 00277420 | Contingent | 1INCH-PERP[0], APT-PERP[0], ATOM[0], BNB[0], BTC[0.00000024], BTC-PERP[0], DYDX[57944.646141], DYDX-PERP[0], ENS-PERP[0], ETH[0.00096417], ETH-PERP[0], ETHW[0.00086825], FTT[1000.00815100], HKD[0.00], LINK[0], LINKBEAR[8.882], LUNA2[0.00686543], LUNA2_LOCKED[16484.47305934], LUNC[0.01118900], LUNC-PERP[0], MKR-PERP[0], OKB[0], OMG-20211123[0], OMG-PERP[0], SRM[43.4953522], SRM_LOCKED[1365.40973173], STETH[0], TRX[0], UNI[0.09805500], USD[58.40], USDT[36697.32493360], USTC[0.97182825] | | |
| 00277421 | Contingent | ATLAS[10000], BTC[0], ETH[0], FIDA[.28785788], FIDA_LOCKED[2.39047208], FTT[0.06059083], GBP[0.00], HOLY[38], POLIS[660], RAY[106.7177596], SOL[0.00000001], USD[0] | | |
| 00277422 | Contingent | FTT[0], SRM[.0139715], SRM_LOCKED[.01467753] | | |
| 00277424 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[-1.01487743], APT[.000235], APT-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DYDX[.0026985], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00038940], FIL-PERP[0], FLM-PERP[0], FTT[0.99901231], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKF-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.86959259], SRM_LOCKED[56.84218368], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[25.038105], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[39.9924], TRX-PERP[0], USD[15023.12], USDT[5973.98724170], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00277426 | | ETH-PERP[0], TRX[0], USD[0.00], USDT[0.00000840], XRP[0] | | |
| 00277427 | | ADA-PERP[0], AVA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[0.00012663], NFT (355426436280414980/FTX EU - we are here! #79693)[1], NFT (366948360660308/99/FTX EU - we are here! #80784)[1], NFT (435188518341958567/FTX EU - we are here! #80941)[1], NFT (456461429801139038/FTX Crypto Cup 2022 Key #5217)[1], PUNDIX-PERP[0], QTUM-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00943899], WAVES-PERP[0], XEM-PERP[0], XRP[.02406961], XRP-PERP[0], ZRX-PERP[0] | | |
| 00277430 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00277431 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (324328500046833733/FTX AU - we are here! #48802)[1], NFT (337204611500447478/FTX EU - we are here! #193703)[1], NFT (375596995209141478/The Hill by FTX #6269)[1], NFT (389540443329243134/FTX EU - we are here! #193742)[1], NFT (490832606902278089/FTX EU - we are here! #193854)[1], NFT (573696786269952869/FTX AU - we are here! #48837)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00762401], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00277432 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DAWN-PERP[0], DOGE[.90308173], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[0.03], XRP[0], XRP-PERP[0] | | |
| 00277435 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00277436 | | ETH-PERP[0.12000000], USD[-60.56] | | |
| 00277438 | Contingent | ETH[0], FIDA[.00037734], FIDA_LOCKED[.00087193], FTT[0.08183475], KIN-PERP[0], LINK[0], MEDIA[0], RAY[0], SOL[.10513802], SRM[.01419288], SRM_LOCKED[.04836612], USD[0.01], USDT[0] | | |
| 00277439 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.01], XRP[.00000001], XRP-PERP[0] | | |
| 00277440 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.08810404], AMPL-PERP[0], BCH[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[140.77907971], IOTA-PERP[0], KNC[.02974381], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0.76.24], SRM[11.68236413], SRM_LOCKED[39.26842259], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[1286.76], USDT[5.33545658], WRX[2763.53012], XRP[1.066661], XRP-PERP[0] | | |
| 00277442 | | SXP-PERP[0], USD[5.00] | | |
| 00277443 | | ETH[.14503095], ETHW[.14503095] | | |
| 00277444 | | ETH[0], FTT[.000001], SOL[0.00000001], USD[0.00] | | |
| 00277446 | | CHZ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], MTL-PERP[0], NEO-PERP[0], USD[3.34], XRP[8.150966] | | |
| 00277448 | | USD[0.67] | | |
| 00277450 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AVAX-PERP[0], BTC[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000003], ETH-PERP[0], FTT[0.02469943], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], SOL[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.85482201], YFI-PERP[0] | | |
| 00277452 | Contingent | BNB[.00656742], LUNA2[0], LUNA2_LOCKED[9.26242050], NFT (386122731739771623/FTX EU - we are here! #25582)[1], NFT (417421403605569842/FTX EU - we are here! #25583A)[1], NFT (552659633036053442/FTX EU - we are here! #255810)[1], TRX[.000001], USD[0.00], USDT[0.00], XRP[.276348] | | |
| 00277453 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BOBA[.0839813], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], USD[0.00], XRP[2.70348] | | |
| 00277456 | | TRX[.000001], USD[4.79], USDT[0.02771911] | | |
| 00277457 | | IMX[.09186], USD[263.03], USDT[0] | | |
| 00277458 | | AAVE[2.30000000], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BNB[7.30842611], BNB-PERP[0], BNT-PERP[0], BTC[.00000172], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[1.49905237], CREAM-PERP[0], CRV[55.929244], CRV-PERP[0], DEFI-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DIAG[.03175371], DOGE-PERP[0], DYDX-PERP[0], ETH[0.47906762], ETH-PERP[0], ETHW[0.36006762], FTM-PERP[0], FTT[58.15615760], FTT-PERP[0], GRT[552], GRT-PERP[0], HOLY[213.8642735], KSHIB-PERP[0], KSM-PERP[0], LINK[0.07634971], LINK-PERP[0], LTC[1.65895129], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[.92608525], REN-PERP[0], ROOK-PERP[0], RSR[7.129527S], RUNE[0.09681147], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[12.094901119], SNX-PERP[0], SOL-PERP[0], STEP[966.4], STEP-PERP[0], SUSHI[4.87526451], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[.08085798], UNI-PERP[0], USD[6436.56], XEM-PERP[0], XRP-PERP[0], XRP[1287.188526], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | SUSHI[4.467149], USD[71.52] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277459 | | USD[0.86], XRP-PERP[0] | | |
| 00277460 | | AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.40], XEM-PERP[0], XRP[.415094], XRP-PERP[0] | | |
| 00277462 | | USDT[.8] | | |
| 00277464 | | SRM[.9699], USDT[.0416977] | | |
| 00277465 | | ADA-PERP[0], AMPL[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.11], USDT[0], XRP-PERP[0] | | |
| 00277468 | | ETH[.00011389], ETHW[.00011389], USDT[1.81089420] | | |
| 00277469 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[4.99], FIL-PERP[0], FTT[184.3002025], FTT-PERP[0], LTC[15.03734177], NFT [324259534836208894/FTX AU - we are here! #49690][1], NFT [365494483780918990/The Hill by FTX #8891][1], NFT [412628378225738504/FTX EU - we are here! #256616][1], NFT [415409332167549443/FTX Crypto Cup 2022 Key #13286][1], NFT [453461678636176596/FTX EU - we are here! #256598][1], NFT [464254750505468036/FTX AU - we are here! #49734][1], NFT [543530404934613804/FTX EU - we are here! #256621][1], SRM-PERP[0], SXP-PERP[0], USD[27.48], XRP-PERP[0] | | |
| 00277471 | Contingent | FTT[0], SRM[.01397396], SRM_LOCKED[.01467914] | | |
| 00277475 | Contingent | TRX[.000011], USD[0.01], USDT[0] | | |
| 00277478 | | USDT[2.88] | | |
| 00277479 | | LINK-20201225[0], MAPS[.999335], USD[0.12] | | |
| 00277480 | Contingent | SRM[.28154299], SRM_LOCKED[1.07278256], USD[0.27], USDT[0] | | |
| 00277485 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[40.301], ETH-PERP[0], ETHW[.195], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[199794.36], USDT[0], XRP[0] | | |
| 00277492 | | FTT[.9713], USD[0.01], USDT[.09688145] | | |
| 00277494 | | BNB[0], ETH[1.82504151], ETHW[1.82504151], USD[0.00] | | |
| 00277496 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRON-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRUMP[0], TRX[0], TRX-20210326[0], TRX-20210924[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.14], USDT[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00277498 | | BSV-PERP[0], FTT-PERP[0], STEP-PERP[0], USD[567.96] | | |
| 00277499 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[.04043164], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.032], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1875.36146525], FTT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.000606], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [460806247886716584/FTX AU - we are here! #36067][1], NFT [462337541347766512/FTX AU - we are here! #36136][1], OMG[.34043164], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000037], TRX-PERP[0], UNI-PERP[0], USD[5.79], USDT[0.00653315], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00277502 | | ADA-PERP[0], AMPL[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00004693], ETH-PERP[0], ETHW[0.00004692], FIL-PERP[0], GST-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.27], WAVES-PERP[0] | | |
| 00277503 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.1883465], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.43], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00277504 | | ETH[.000109], ETHW[.000109], SXP-PERP[-0.69999999], USD[7.41], USDT[0.00701586] | | |
| 00277506 | | ATOM-PERP[0], BCH[0], BCHA[.00086244], BCH-PERP[0], BTC[0], TRYB[0.00000008], USD[0.00], USDT[0.00009147] | | |
| 00277508 | | USD[0.01], USDT[1] | | |
| 00277510 | | BTC-PERP[.0736], CEL-PERP[0], FTT-PERP[0], KNCBULL[794.9], SXPBULL[67670], THETABULL[29.3308756], TRX[.000001], TULIP[.012746], USD[-1075.22], USDT[.82874235] | | |
| 00277511 | | BCH-PERP[0], BNB[0], BTC[0], ETH[0], FTT[0], LTC-PERP[0], MATIC[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000400] | | |
| 00277513 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[-0.00001204], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[-0.00000001], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.00129478], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], UNI-PERP[0], USD[1.37], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00277514 | Contingent, Disputed | KNC[.09358] | | |
| 00277517 | Contingent | ALGOBEAR[47850], ATOMBEAR[84.38], BNBBEAR[1490.64], DOGEBEAR[1100], EOSBEAR[751.8], EOSBULL[.06132], ETHBEAR[1089999], FTT[74.47133145], LTCBULL[.002596], LUNA2[0.03479940], LUNA2_LOCKED[0.08119861], LUNC[7577.644168], SXP[.02444], TRX[.000003], TRY[0.74], USD[0.19], USDT[0.00015458], VETBEAR[.80557], XRPBEAR[82.1], XRPBULL[428090.09393], XTZBEAR[8.092] | | |
| 00277522 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.0329], ALPHA-PERP[0], AMPL-PERP[0], ANC[.61943], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[41.1], BAO-PERP[0], BAT-PERP[0], BCH[.00017179], BCHA-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[.090027], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00686864], LUNA2_LOCKED[0.01602684], LUNA2-PERP[0], LUNC[.0008329], LUNC-PERP[0], MANA-PERP[0], MAPS[20002.05759], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.44108], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0500000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000929], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[9.2084.50062], UNI-PERP[0], USD[576.58], USDT[1152.92042617], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00277523 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 00277524 | | EDEN[.05917152], FTT[.01486541], STG[.65773945], SXP[.068939], TRX[.000777], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277525 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0.88287620], BSV-PERP[0], BTC[0.00758932], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.14997236], ETHW[0.14997236], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[50.22968425], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00351676], LUNA2_LOCKED[0.00820578], LUNA2-PERP[0], LUNC[0.00920251], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB[0.45944053], MOB-PERP[0], MTL-PERP[0], NFT (49382008953367364/FTX x VBS Diamond #264)[1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0.00000002], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.0048608], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[49.990785], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[100.91437326], USD[2.13], USDT[432.65682637], USDC[0.49760927], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00277527 | Contingent | BTC[0.00003049], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], FTT[150.93861885], RSR-PERP[0], SRM[53.9452604], SRM_LOCKED[229.9747396], TOMO[0.36370219], TULIP[0.082495], USD[440004.47], USDT[0.78736760], WBTC[0] | | |
| 00277529 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], FTT[0], MTA-PERP[0], SGD[0.45], UNI-PERP[0], USD[11.61] | Yes | |
| 00277530 | | ADA-PERP[0], AMPL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.00082021], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.99], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00277532 | | FTT[0.07180329], LTC[2.94545258], LUA[.04891], RUNE[.08642], TOMO[.07872], USD[2.78], USDT[0.84954070] | | |
| 00277534 | | MATIC[.0001], MATICBEAR2021[68387.12], RAY[.9833], USD[0.06], USDT[0] | | |
| 00277535 | | 1INCH-PERP[0], ALGO-PERP[0], COMP-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SNX-PERP[0], SUSHI-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 00277536 | Contingent | BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], EGLD-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00366718], LUNA2_LOCKED[0.08556751], LUNC[798.53620146], MATIC-PERP[4289], TRX-0624[0], TRX-PERP[0], USD[-3195.69], USTC-PERP[0] | | |
| 00277539 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00030555], ALCX-PERP[0], ALPHA[.7168], ALPHA-PERP[0], APE[.06664], APT-PERP[0], AR-PERP[0], ATOM[.047246], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[.00086947], BCH-PERP[0], BTC[.00011588], BTC-PERP[0], CHZ-PERP[0], COPE[.9811], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00527305], ETH-PERP[0], ETHW[0.00527305], FIDA[.6465], FTM-PERP[0], FTT[.03734023], FTT-PERP[0], GMT-PERP[0], IMX[.01012], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.0304], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.002403], MEDIA-PERP[0], OXY[.8621], RAY[.8656], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLV[.017841], SNX-PERP[0], SOL[.00999], SOL-PERP[0], SPELL[5.72], SRM-PERP[0], STEP[.00247001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], USD[0.00], USDT[0.00791023], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00277540 | | USDT[0.07133822] | | |
| 00277543 | | 0 | | |
| 00277544 | | AVAX[.09298], ETH[.00000003], FTT[0], TRX[.182616], USD[0.96], USDT[3324.99188484] | | |
| 00277545 | Contingent | AAVE[0.00650882], AGLD[1000.02], AVAX[0], BNB[1.25], BTC[91.10403071], DAI[0.04766249], DOT[1.03731332], EDEN[0], ETH[1000.79851924], ETHW[0.0035548], FTT[1000], HXRO[2500.0125], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0051282], MSOL[0.12386332], RAY[.025847], SAND[.1225], SOL[0.40058449], SRM[42.02031728], SRM_LOCKED[332.19323972], STSOL[1.28895184], SUSHI[2734.36260917], TRX[.000888], USD[801472.92], USDT[0.61874859] | SUSHI[2733.314383] | |
| 00277547 | | BIDEN[0], BNB[0], BTC[0], FTT[150], MOB[0], NFT (317283528757980795/FTX Swag Pack #653)[1], NFT (350847669931495093/The Hill by FTX #9084)[1], NFT (391883889133649773/FTX Crypto Cup 2022 Key #4128)[1], NFT (422441975684259147/FTX EU - we are here! #38109)[1], NFT (446480249171011337/FTX EU - we are here! #37983)[1], NFT (491347649275597278/FTX EU - we are here! #38071)[1], NFT (525577618832057865/Azelia #93)[1], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00277549 | | AAVE[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[5.59652256], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00277552 | Contingent | FTT[0], SRM[.01397385], SRM_LOCKED[.01467905] | | |
| 00277555 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM[.00000001], CREAM-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], ROOK[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-20210326[0], SXP-20210625[0], THETA-20210625[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[.0723154], XRP-20210625[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00277557 | | USD[37.39] | | |
| 00277558 | | FLOW-PERP[0], USD[0.05], USDT[56.33466514] | | |
| 00277559 | Contingent | FTT[0], SRM[.01398768], SRM_LOCKED[.01466516] | | |
| 00277560 | Contingent, Disputed | 1INCH-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-PERP[0], BTMX-20200925[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FTT[0], GRT-PERP[0], KIN-PERP[0], LTC-20201225[0], LTC-PERP[0], RUNE-20200925[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], TRUMPFEB[0], UBXT_LOCKED[311.91690816], UNI-PERP[0], USD[0.00], USDT[0], USDT-20200925[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00277562 | | SRM[7.36186724], SRM_LOCKED[.26499184], USD[5.00] | | |
| 00277563 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[4.90], VET-PERP[0], XRP-PERP[0] | | |
| 00277565 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201124[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EN.J[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210326[0], FTM-PERP[0], FTT[0.01187333], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], OLY-20210326[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00277567 | | BTC[0], ETH[0.00000001], USD[0.00] | | |
| 00277569 | Contingent | FTT[0], SRM[.013988], SRM_LOCKED[.01466486] | | |
| 00277570 | | BIDEN[0], BTC[0], CHZ[5.23723338], ETH[0], FTT[.09401506], SOL[.00599], SRM[.00799876], SRM_LOCKED[.03041852], USD[6.29], USDT-PERP[0], XRP[.54778], XRP-20201225[0], XRP-PERP[0] | | |
| 00277571 | | FTT[0], SRM[.01398095], SRM_LOCKED[.0146719] | | |
| 00277573 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[8.75420022], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[32.71], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00277575 | Contingent | FTT[0], SRM[.01397378], SRM_LOCKED[.01467902] | | |
| 00277576 | | FTT[0.01138390], NFT (335421142056868286/FTX EU - we are here! #283861)[1], NFT (569609128135352283/FTX EU - we are here! #283899)[1], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277577 | | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[2], FTM-PERP[0], FTT[25.08243], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[.00827616], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[166], TRX-PERP[0], UNI-PERP[0], USD[23264.51], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00277578 | | ASDBEAR[99835], TRX[.000003], USD[0.05], USDT[0] | | |
| 00277580 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.07145716], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[54.09], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00277583 | Contingent | FTT[0], SRM[.01398592], SRM_LOCKED[.01466483] | | |
| 00277588 | | TRX[.000003] | | |
| 00277590 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[9986.16], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTT[13997340], BULL[0], CHZ-PERP[0], CRV-PERP[0], DOGE[1.07216], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.28067741], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN[6121862.3], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.03186865], LUNA2_LOCKED[0.07436018], LUNC[7052.42038961], LUNC-PERP[0], MANA[6.99867], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO[9.9316], NFT[452507542934303541/FTX EU - we are here! #71721][1], NFT[505040264788285760/FTX EU - we are here! #71879][1], NFT[508455287100372470/FTX EU - we are here! #72064][1], NPXS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], SAND-PERP[248], SC-PERP[0], SHIB[99259], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX[8.3166], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[3313.3], TOMO-PERP[0], TRX[1.815402], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[-136.51], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRPBULL[7778.52180000], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00277591 | Contingent | FTT[0], SRM[.01397116], SRM_LOCKED[.01467959] | | |
| 00277592 | | USDT[.02384] | | |
| 00277594 | | USD[0.00], USDT[0.07138503] | | |
| 00277595 | Contingent | FTT[0], SRM[.01397132], SRM_LOCKED[.01467739] | | |
| 00277599 | Contingent | 1INCH[0], AVAX-PERP[0], CLV-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[1.65358751], FIDA_LOCKED[3.81674537], FTT[0.08303000], FTT-PERP[0], ICP-PERP[0], MOB[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[1.20626415], SOL-PERP[0], SRM[.18203234], SRM_LOCKED[.69505431], SUSHI[0], TRU-PERP[0], USD[8.68], USDT[0.00311055] | | |
| 00277600 | Contingent | FTT[0], SRM[.0139713], SRM_LOCKED[.01467739] | | |
| 00277601 | Contingent | FTT[0], SRM[.0139729], SRM_LOCKED[.01467738] | | |
| 00277602 | | DOGEBEAR2021[.5428914], USD[0.07], XRP[.005077] | | |
| 00277605 | | BNB[.00078281], BTC[0], ETH[0], FTT[0.09609843], SOL[0], USD[0.00], USDT[0.00459946] | | |
| 00277607 | | BTC-MOVE-2020082[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200826[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[11.81], XRP-PERP[0], XTZ-PERP[0] | | |
| 00277608 | Contingent, Disputed | BNB[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOOD[.00000001], HOOD_PRE[0], SUSHI-PERP[0], USD[0.00], XRP-20201225[0], XRP-PERP[0] | | |
| 00277609 | | ETHBULL[0.00000464], SOL[.68462651], SOL-PERP[0], USD[0.00], USDT[0.00000011] | | |
| 00277610 | Contingent | FTT[0], SRM[.01397813], SRM_LOCKED[.0146705] | | |
| 00277613 | | 0 | | |
| 00277615 | Contingent | FTT[0], SRM[.01397055], SRM_LOCKED[.01467808] | | |
| 00277616 | | AMC[7.9984], GME[3.9992], USD[48.75], WAVES[35.65073435] | | |
| 00277617 | | APT[.30565369], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.19468], GMT-PERP[0], ICP-PERP[0], MATIC[0.17698020], NFT[444723938184307002/FTX AU - we are here! #7539][1], NFT[478180696338437307/FTX AU - we are here! #7526][1], TRX[.000003], USD[0.92], USDT[502.88959239] | | |
| 00277618 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00277619 | Contingent | FTT[0], SRM[.01397127], SRM_LOCKED[.01467748] | | |
| 00277622 | Contingent | FTT[0], SRM[.01397814], SRM_LOCKED[.01467051] | | |
| 00277624 | | PAXG[0] | | |
| 00277628 | | BTC[0], FTT[0.00049648], LINK[.00168685], TRX[.000026], USD[-0.01], USDT[0.02891450], XRP[.00503126] | | |
| 00277630 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBEAR[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ASDBEAR[0], ASDBULL[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], BALBEAR[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BNB[0.00000001], BNBBEAR[0], BNB-PERP[0], BSVBEAR[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMPBEAR[0], CONV[0], CONV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DENT-PERP[0], DOGE-0.00000001], DOGE-PERP[0], DOT-PERP[0], EN[0], ENJ-PERP[0], EOSBEAR[0], EOSBULL[0.00000001], EOS-PERP[0], ETCBEAR[61661.56122448], ETH[0.00000002], ETHBEAR[0.00000001], ETH-PERP[0], EXCHBEAR[0], FLM-PERP[0], FTM-PERP[0], GRTBEAR[0], GRT-PERP[0], HBAR-PERP[0], HOLY[0], HOT-PERP[0], HT[0], HTBEAR[0], HT-PERP[0], JST[0], KIN[0], KIN-PERP[0], KNC-2020025[0], KNCBULL[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINKBEAR[0], LINK-PERP[0], LTC[0], LTC-20200925[0], LTCBEAR[0.00000001], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBEAR2021[0], MATIC-PERP[0], MKRBEAR[0], NPXS-PERP[0], OKBBEAR[0], OKB-PERP[0], ONT-PERP[0], RAY[-0.00074639], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RSR[-0.00000006], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[0.00013754], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRMBEAR[0], SRN-PERP[0], STMX-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXPBEAR[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000001], TRX-20210625[0], TRXBEAR[0], TRX-PERP[0], UNI[0.00000002], UNI-PERP[0], USD[0.00], USDT[0.00228934], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-20200925[0], XTZ-20210625[0], XTZBULL[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00277631 | Contingent | SRM[.01397813], SRM_LOCKED[.0146705], USDT[.27] | | |
| 00277634 | | ADA-PERP[0], ALCX-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LEO-PERP[0], MATIC-PERP[0], MTA-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.12], USDT[2.04000000], XRP-PERP[0], ZEC-PERP[0] | | |
| 00277635 | | USD[27.77] | | |
| 00277637 | Contingent | FTT[0], SRM[.01397827], SRM_LOCKED[.01467034] | | |
| 00277641 | Contingent | FTT[0], SRM[.01398513], SRM_LOCKED[.01466348] | | |
| 00277645 | Contingent | FTT[0], SRM[.01397843], SRM_LOCKED[.01467026] | | |
| 00277646 | Contingent | FTT[0], SRM[.01397823], SRM_LOCKED[.01467028] | | |
| 00277647 | | DMG[.0781215], USDT[0] | | |
| 00277648 | | BTC[0], BTC-PERP[0], EN[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[1.55] | | |
| 00277649 | Contingent | FTT[0], SRM[.01396309], SRM_LOCKED[.01468337] | | |
| 00277650 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277651 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.72345089], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000066], TRX-PERP[0], UNI-20210326[0], USD[923.41], USDT[00.00000003], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00277655 | Contingent | FTT[0], SRM[.01397076], SRM_LOCKED[.01467572] | | |
| 00277657 | Contingent | FTT[0], SRM[.01397076], SRM_LOCKED[.01467572] | | |
| 00277658 | Contingent | AMPL-PERP[0], APE[129.57559086], APE-PERP[0], APT-PERP[0], AVAX-20200925[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FTT[1233.12782861], GAL-PERP[0], GRT-20201225[0], HT[.0348504], HT-PERP[0], LDO-PERP[0], MASK-PERP[0], NEO-20201225[0], OKB-20201225[0], OP-PERP[0], RNDR-PERP[0], SRM.82301104], SRM_LOCKED[133.15804103], TRX[.57089], UNI-PERP[0], USD[361567.19], USDT[0], YFI-20201225[0] | Yes | |
| 00277660 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.14645879], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[.0000311], BAL-PERP[0], BAND-PERP[0], BCH[0.00094739], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT[.09331675], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210309[0], BTC-MOVE-20210313[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT[.8360775], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0.09859957], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[13.61971774], SRM_LOCKED[85.51906824], SRM-PERP[0], SUSHI-PERP[0], SXP[.0872915], SXP-PERP[0], THETA-PERP[0], TOMO[.0395801], TOMO-PERP[0], TRUMP[0], TRX-20210326[0], TRX-PERP[0], UBXT[.17205425], UNI-20210326[0], UNI-PERP[0], USD[28.82], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.22244], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00277662 | | PAXG[0] | | |
| 00277664 | Contingent | FTT[0], SRM[.01397072], SRM_LOCKED[.01467568] | | |
| 00277673 | | USD[25.00] | | |
| 00277674 | Contingent | FTT[0], SRM[.01397026], SRM_LOCKED[.01467406] | | |
| 00277676 | Contingent | APT-PERP[0], BTC-PERP[0], DYDX[.09174], EOS-PERP[0], ETH-PERP[0], FTT[.07997344], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00307174], LUNA2_LOCKED[0.00716741], LUNC[668.88], LUNC-PERP[0], USD[0.36], USDT[0.77056251], USDT-PERP[0], ZIL-PERP[0] | | |
| 00277677 | Contingent | FTT[0], SRM[.01397027], SRM_LOCKED[.01467404] | | |
| 00277679 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT[0], AP-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA[.1000507], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.085363], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.75690009], LUNA2_LOCKED[4.09943354], LUNC[382568.694018], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[.1000507], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], USD[-63.09], USDT[1.70330631], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00277680 | Contingent | ADA-20210326[0], ADA-PERP[0], BAO[1], BIT[.99], BIT-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], FTT[0.13359114], GRT-20210326[0], GRT-PERP[0], IND[0], KIN[1], KIN-PERP[0], LTC-PERP[0], ONE-PERP[0], SLP-PERP[0], SRM[.02381411], SRM_LOCKED[.1182763], SRM-PERP[0], SUSHI-PERP[0], SXP[.08054], SXP-20210326[0], SXP-PERP[0], TLM-PERP[0], TOMOBEAR[9984000], TRX[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], XRP-PERP[0], XTZ-20210326[0] | | |
| 00277684 | Contingent | FTT[0], SRM[.01397729], SRM_LOCKED[.01466704] | | |
| 00277686 | Contingent | FTT[0], SRM[.01397726], SRM_LOCKED[.01466703] | | |
| 00277687 | Contingent | FTT[0], SRM[.01397714], SRM_LOCKED[.01466715] | | |
| 00277689 | | ANC-PERP[0], OP-PERP[0], TRX[.000777], USD[0.99], USDT[0], USTC-PERP[0] | | |
| 00277693 | | BAO[185962.8], BNB[9.46], BTC[.0338], COMP[.9998], DASH-PERP[0], FTT[1.4997], GOG[154.969], LUA[111.77764], MATIC[159.968], RAY[49.5686487], SHIB[3099380], TRX[.000002], USD[0.38], USDT[0.00474124] | | |
| 00277694 | | GBP[0.00], RAY[0.00697085], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 00277695 | | FTT[0.01577028] | | |
| 00277696 | Contingent | FTT[0], SRM[.01397724], SRM_LOCKED[.01466701] | | |
| 00277697 | | HT-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[100], TRUMPSTAY[.195415], USD[3.23], USDT[0] | | |
| 00277702 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.24], USDT[0], XRP-PERP[0], YFI[0] | | |
| 00277705 | Contingent | FTT[0], SRM[.01397724], SRM_LOCKED[.01466699] | | |
| 00277711 | | USD[0.27], USDT[0] | | |
| 00277714 | Contingent | FTT[0], SRM[.01397716], SRM_LOCKED[.01466694] | | |
| 00277716 | | BNB[.00000001], ETH[0.00039466], ETHW[0.00039466], TRX[0.76698300], USD[0.11], USDT[0.00531210] | | |
| 00277717 | | USD[179.62], USDT[0] | | |
| 00277719 | | COIN[2.58827765], USD[1.51] | | |
| 00277720 | | ADA-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC-20201225[0], BTC-PERP[0], COPE[10.992685], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN[109926.85], KIN-PERP[0], LINK-PERP[0], NEXO[2], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[6.80], XRP[.31431], XRP-PERP[0], YFI-PERP[0] | | |
| 00277723 | | CITY[.3], TRX[.000001], USD[3.29], USDT[0] | | |
| 00277725 | Contingent | FTT[0], SRM[.01396941], SRM_LOCKED[.01467471] | | |
| 00277726 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-2021041Q3[0], BTC-2021123[0], BTC-20210625[0], COMP[0.00210326[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFIBULL[0.00000601], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08535493], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT[.07701173], KNC-PERP[0], LINA-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[.005695], PERP[.07779375], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[4.67204171], SRM_LOCKED[50.57746], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[6.77], USD[0.18009495], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00277728 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BLT[500.94], BNB[0.00732894], BNB-PERP[0], BTC-PERP[0], CEL[0.04563460], CEL-PERP[0], COMP-PERP[0], CRO[.0099], CRV-PERP[0], DOGE[5.6403], DOGE-PERP[0], DOT-PERP[0], ETH[0.01163861], ETH-PERP[0], EUR[4.11], FIL-PERP[0], FTT[150.03734165], GRT[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.01397046], LTC-PERP[0], MATIC[0.00965000], MATIC-PERP[0], NFT (3652298185850966/FTX EU - we are here! #107591)[1], NFT (4760998802419648/FTX EU - we are here! #107345)[1], NFT (5163683084337280/FTX EU - we are here! #107655)[1], SNX-PERP[0], SOL[0.00846144], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.015876], TRX-PERP[0], UNI-PERP[0], USD[117.44], USDT[1003.58970017], XLM-PERP[0], XRP[7.27], XRP-PERP[0] | | BTC[.001413], ETH[.010222], EUR[4.00] |
| 00277729 | Contingent | FTT[0], SRM[.01397014], SRM_LOCKED[.01467395] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277735 | Contingent | FTT[0], SRM[.0139726], SRM_LOCKED[.01467555] | | |
| 00277737 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00000001], CRO-PERP[0], DAI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.13], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKA-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0.40], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00277738 | | BTC[0], OLY20210[0], USD[0.00], USDT[0] | | |
| 00277740 | | AAVE[.02], ETH[0.06797093], ETHW[0.06797093], PAXG[0], TRX[150.97131], USD[0.01], USDT[0.05440120] | | |
| 00277741 | Contingent | FTT[0], SRM[.01397963], SRM_LOCKED[.01466852] | | |
| 00277747 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB[.00000001], SNX-PERP[0], SOL-PERP[0], SRM[1.19111301], SRM_LOCKED[4.9199978], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00277749 | Contingent | FTT[0], SRM[.0139854], SRM_LOCKED[.01466157] | | |
| 00277751 | Contingent | FTT[0], SRM[.0139846], SRM_LOCKED[.01466614] | | |
| 00277753 | Contingent | BOBA[.224519], BTC[0], OMG[.224519], SRM[214.6549664], SRM_LOCKED[68.2530655], USD[0.00], USDT[0.00138655] | | |
| 00277754 | | ADABULL[.00000649], ETHBULL[.0000671], USD[0.02] | | |
| 00277755 | | CONV[8.376], CONV-PERP[0], GENE[.00511243], SOL[.00065546], TRX[.000004], USD[0.00], USDT[0.00660500] | | |
| 00277756 | | BTC[.03783672], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], DYDX[116.3], ETH[4.361], ETH-0325[0], ETH-0331[-5.45], ETH-0624[0], ETH-0930[0], ETH-1230[-1.21], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[1.81200000], ETHW[3.784], FIL-PERP[0], FTT[126.0636], LRC-PERP[0], SOL[21.56], SXP[1662.2], SXP-0325[0], SXP-0624[0], SXP-20201225[0], SXP-20210326[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], UNI[58.5], USDT[335.55], USDT0.01056] | | |
| 00277759 | | ATOMBULL[.0000006], BEAR[.03455], BULL[.0], DOT-20200925[0], LINKBEAR[1.926], SXPBEAR[.003604], SXPBULL[2.00514019], TRX[.000003], USD[0.00], USDT[0], XRPBEAR[9745], XRPBULL[.01016], XTZBULL[.00736209] | | |
| 00277763 | Contingent | FTT[0], SRM[.01397048], SRM_LOCKED[.01467548] | | |
| 00277764 | Contingent, Disputed | ADA-PERP[0], BTC[0], CAKE-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HOLY[0], LOTA-PERP[0], FTT[0], LTC[0], NEO-PERP[0], SRM[0], SUSHI[0.00000001], SUSHI-PERP[0], TRX[0], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[2.03901284], XRP[0], XRP-PERP[0], YFI[0] | | |
| 00277769 | Contingent | ETH[.00000149], ETHW[0], GMT-PERP[0], LUNA2[.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000001], USD[8149.46], USDT[0] | | |
| 00277771 | Contingent | FTT[0], SRM[.0139697], SRM_LOCKED[.01467622] | | |
| 00277772 | Contingent | BNB[0.19000001], BTC[0.00052812], CBSE[0], COIN[0], ETH[.00010441], ETHW[.00006441], FIDA[.7917715], FTT[780.59578668], GMT[.1], HT[0], LUNA2[250.4515225], LUNA2_LOCKED[584.3868858], LUNC[3260591.472822], MATIC[.034625], MOB[0], NFT (308664582656625851/FTX AU - we are here! #10272][1], NFT (316117008000935960/FTX AU - we are here! #314541[1], NFT (346865295553958209/FTX Swag Pack #108][1], NFT (369477151993584134/FTX EU - we are here! #123279][1], NFT (392410926389008927/FTX EU - we are here! #123364][1], NFT (545442924433831696/FTX AU - we are here! #15523][1], NFT (558623059280722471/FTX EU - we are here! #121364][1], OKBBEAR[0.09679100], OKB-PERP[0], SAND[.00138], SOL[.00298765], SRM[94.6136501], SRM_LOCKED[666.82175078], TRX[52871.000778], UNI[.005], USD[20900.01], USDT[0], XPLA[.01] | | |
| 00277775 | Contingent | FTT[0], SRM[.0139773], SRM_LOCKED[.01466857] | | |
| 00277776 | | SECO[.5724], SECO-PERP[0], USD[-1.06] | | |
| 00277777 | Contingent | FTT[0], SRM[.01397747], SRM_LOCKED[.01466841] | | |
| 00277778 | | ETCBEAR[0], EUR[0.38], UNI[.00074193], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00277779 | Contingent, Disputed | ATLAS-PERP[0], ATOM-PERP[0], AVAX[.093483], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006640], BTC-PERP[0], BVOL[0.00001929], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0.00074545], ETH-PERP[0], ETHW[0.00074544], FTM[.99734], FTM-PERP[0], FTT[.09375851], FTT-PERP[0], HGET[.00829], MANA[.96886], ONE-PERP[0], ROSE-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI[.490405], USD[0.00], USDT[0] | | |
| 00277781 | | FTT[0], USD[235.68], USDT[0] | | |
| 00277782 | | ALGOBULL[198.667], ETH[.00096095], ETHBULL[17.90702008], ETHW[.00096095], MATICBULL[4650.68282], SUSHIBULL[528.89949], USD[0.10], USDT[10.84836133], XRPBEAR[1.0992685], XRPBULL[12239.9649312] | | |
| 00277785 | | 1INCH[0], BIT[999.82], BNB[0], CEL[884.42934285], MATIC[1196.91981792], MNGO[10143.28431219], NEAR[99.982], SHIB[10001558.88817893], SOL[42.99515097], USD[886.95] | | |
| 00277786 | | BTC[0], LINKBULL[0], USDT[0] | | |
| 00277788 | Contingent | FTT[0], SRM[.0139773], SRM_LOCKED[.01466859] | | |
| 00277790 | Contingent | FTT[0], SRM[.01397747], SRM_LOCKED[.01466843] | | |
| 00277791 | | 0 | | |
| 00277792 | | ETH-PERP[0], FTT[0.07100710], TRX[.000001], USD[0.01], USDT[0] | | |
| 00277794 | | BEARSHIT[749.85], BTC[0.02595982], BTC-PERP[-0.02939999], ETH[.0263002], ETH-PERP[-0.32500000], ETHW[.0263002], USD[1849.98], USDT[0] | | |
| 00277796 | | DMG[.08173], USD[5.00], USDT[0] | | |
| 00277797 | | AMPL-PERP[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.08] | | |
| 00277800 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.06171337], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.67], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00277801 | | ATLAS-PERP[0], BTC-20210924[0], BTC-PERP[0], FTT-PERP[0], IOTA-PERP[0], NFT (443732138103856508/FTX AU - we are here! #31222][1], NFT (465865978450563386/FTX AU - we are here! #10291][1], NFT (550567856024205391/FTX AU - we are here! #10258][1], RAY[0], SRM[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX[.000001], USD[6.88], USDT[0.00891385] | | |
| 00277804 | Contingent | FTT[0], SRM[.01397044], SRM_LOCKED[.01467546] | | |
| 00277805 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0.00044709], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.0087573], ETH-PERP[0], ETHW[0.00071006], FIL-PERP[0], FTM-PERP[0], FTT[150.14287608], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[108.20774476], SRM_LOCKED[3.96673084], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.110375], USD[2921.91], USDT[179.00226033], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00277806 | Contingent | FTT[0], SRM[.0139731], SRM_LOCKED[.01466859] | | |
| 00277808 | | ETH[0.0003998], ETHBULL[0.00002081], ETHW[0.0003999], LINKBULL[.00004951], LUA[.08906], RAY-PERP[0], SUSHIBULL[.6458], USD[0.00], USDT[0.06830079], XRPBEAR[.06293], XRPBULL[0.0043851] | | |
| 00277810 | | LUA[.0073] | | |
| 00277811 | Contingent | FTT[0], SRM[.0139776], SRM_LOCKED[.01466829] | | |
| 00277813 | | BTC-PERP[0], COMP[0.00002497], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[0.70], USDT[2.28428176], WRX[4.997025], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277814 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[15.632086], SRM_LOCKED[68.27134665], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[15.27], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00277817 | | BTC[.00024016], FTT[52.1755708], MEDIA[0], USD[0.28], USDT[0.00000044] | | |
| 00277819 | Contingent | AMPL[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BLT[.398871], BTC[0], BTC-PERP[0], DMG[.00000001], DOGE[.984], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCHBULL[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LUNA2[0.00562032], LUNA2_LOCKED[0.01311408], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[.00000001], STEP-PERP[0], SXP-PERP[0], TRX[.101011], USD[0.18], USDT[0.00040657], USTC-PERP[0] | | |
| 00277820 | Contingent | FTT[0], SRM[.01397731], SRM_LOCKED[.01466857] | | |
| 00277821 | | BNB[0.00957475], FTT[0], SOL[.00000001], USD[2.26], USDT[0] | | |
| 00277823 | | AMPL-PERP[0], COIN[.009902], FTT[0.12965108], USD[0.05] | | |
| 00277824 | Contingent | FTT[0], SRM[.01397731], SRM_LOCKED[.01466859] | | |
| 00277826 | Contingent | ADABULL[0], BCHBULL[0], ETH[0], ETHBULL[0], FTT[0.00000158], LUNA2[36001938], LUNA2_LOCKED[0.84004523], SXPBULL[0], USD[-0.39], USDT[0.42700000], XRPBULL[0] | | |
| 00277828 | Contingent | BTC-MOVE-2020812[0], BTC-MOVE-2020816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200821[0], BTC-MOVE-20200825[0], BTC-MOVE-20200911[0], LINK[1.09923], SRM[2.9979], USD[0.52] | | |
| 00277829 | | ETH[0], SUSHI[0], USDT[0.47522254] | | |
| 00277832 | | BTC[0], BTC-PERP[0], COMP-PERP[0], ETH[.0021712], ETH-PERP[0], ETHW[.0021712], SHIT-PERP[0], USD[0.22] | | |
| 00277835 | Contingent | ADA-PERP[0], AKRO[.04683], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.186239], LUNA2[0.00069026], LUNA2_LOCKED[0.00161060], LUNC[150.30559978], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[9.03], USDT[0.53219700], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00277837 | Contingent | FTT[0], SRM[.01397284], SRM_LOCKED[.01467704] | | |
| 00277838 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01000000], FTT-PERP[0], GLD-0624[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SRM[.93680076], SRM_LOCKED[31.8330674], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0.16000672], VET-PERP[0], XMR-PERP[0] | | |
| 00277840 | | ETHBULL[.02309538], FTT[0.06534734], USD[0.01], USDT[0.16000672] | | |
| 00277842 | Contingent | FTT[0], SRM[.01397986], SRM_LOCKED[.01467002] | | |
| 00277843 | | 0 | | |
| 00277845 | Contingent | AVAX[0], CEL[.59943847], DOGE[0], ETH[0], ETHW[0.00093428], FTT[0.18397211], GMT[0.27374488], LTC[.01646743], LUNA2[0.00096180], LUNA2_LOCKED[0.00224420], LUNC[100], MOB[0], NFT [435481945118392240/Mystery Box][1], SOL[.001], STG[.07285053], SXP[0], TRX[.000861], USD[0.00], USDT[0], USTC[0.07114028], XRP[0] | Yes | |
| 00277846 | Contingent | FTT[0], SRM[.01397284], SRM_LOCKED[.01467704] | | |
| 00277848 | Contingent, Disputed | NFT [305031942106272695/FTX AU - we are here! #15147][1], NFT [350165982435297006/FTX AU - we are here! #30654][1], NFT [451327714304671004/FTX AU - we are here! #15167][1] | | |
| 00277850 | | DFL[3030], FTT[78.10270975], NFT [302832797973238179/FTX EU - we are here! #95370][1], NFT [337812153933013408/FTX AU - we are here! #50658][1], NFT [430657643602747227/FTX EU - we are here! #95750][1], NFT [433362185416395490/FTX EU - we are here! #96031][1], SRM[.67415], USD[0.39], USDT[341.51756455] | | |
| 00277852 | Contingent | BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.16591910], KSM-PERP[0], SNX-PERP[0], USD[0.26], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00277854 | | BTC[0], DOT[0], ETH[0], MER-PERP[0], TRX[.000004], USD[-52.29], USDT[57.80512160] | | |
| 00277855 | | 0 | | |
| 00277856 | | NFT [346566720121688248/FTX EU - we are here! #30707][1], NFT [403285879399474651/FTX AU - we are here! #30666][1], NFT [569401908172599451/FTX EU - we are here! #30765][1] | | |
| 00277857 | Contingent | FTT[0], SRM[.01399156], SRM_LOCKED[.01468214] | | |
| 00277858 | | BTC[0], ETH[.0007061], ETHW[0.0070610] | | |
| 00277860 | Contingent | FTT[39.9924], GAL-PERP[0], LUNA2[1.05930681], LUNA2_LOCKED[2.47171590], LUNC-PERP[0], NFT [303044747045301445/Monza Ticket Stub #942][1], NFT [304142693888595169/Montreal Ticket Stub #302][1], NFT [306615420782544030/FTX AU - we are here! #15669][1], NFT [322656525091784760/Mexico Ticket Stub #1689][1], NFT [330349688832658870/The Hill by FTX #2885][1], NFT [335097078310026065/FTX EU - we are here! #8762][1], NFT [336840155005762904/FTX AU - we are here! #250719][1], NFT [346259745796701874/FTX Crypto Cup 2022 Key #1008][1], NFT [410028565266020900/FTX EU - we are here! #87553][1], NFT [455808108193963537/Monaco Ticket Stub #772][1], NFT [569924540694565394/Netherlands Ticket Stub #1752][1], NFT [572423405118808385/Singapore Ticket Stub #934][1], NFT [573880797174538534/FTX EU - we are here! #87821][1], NFT [575224475911378723/Austria Ticket Stub #615][1], SUSHI[0.12632398], USD[2.08], USDT[0] | | SUSHI[.12] |
| 00277861 | Contingent | FTT[0], SRM[.01397337], SRM_LOCKED[.01469635] | | |
| 00277864 | | AMPL[0], AMPL-PERP[0], ASDBEAR[628695687], ATLAS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01528348], FTT-PERP[0], SOL[.00000001], SOL-20210924[0], SUSHIBULL[912000], SXP-PERP[0], TOMO[0], TRX[.000279], USD[-0.01], USDT[0.14702882] | | |
| 00277865 | Contingent | AURY[.10662085], ETH[0], ETHW[.0007], NFT [358271052479356476/FTX AU - we are here! #30386][1], NFT [390089650153073304/FTX EU - we are here! #30386][1], NFT [536008278735014220/FTX Crypto Cup 2022 Key #3785][1], NFT [558990575135722565/FTX EU - we are here! #30406][1], SRM[.01441503], SRM_LOCKED[.14525015], TRX[.001554], USD[0.00], USDT[0.38817245] | | |
| 00277866 | Contingent | BTC[0.00000243], ETH[0], SRM[.00124118], SRM_LOCKED[0.0473906], USD[0.23] | | |
| 00277867 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTT[0], GRT-PERP[0], GST-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00277868 | Contingent | FTT[0], SRM[.01399128], SRM_LOCKED[.01468244] | | |
| 00277872 | Contingent | AAVE[0], ADABEAR[916442.75], ADABULL[0], ATLAS[75167.84268822], ATOM[8.9984835], ATOMBULL[0], AUD[0.00], AUDIO[5800.981903], AXS[4.79989795], BADGER[0], BICO[325.000915], BNBBEAR[1085437.25], BTC[0.17439556], BULL[0], COPE[1568.83827175], DEFIBEAR[0], DEFIBULL[0], DOGEBEAR[0021(0], DOGEBULL[0014.000645], EGLD-PERP[0], ENJ[1903.991912], ETH[0.39198590], ETHBULL[0.01820006], FTM[4641.797297], FTT[538.14172633], GODS[699.0016125], GRTBEAR[0], HNT[236.700045], MX[493.000346], JOE[14243], LINKBULL[0], LTC[1847.002895], LTCBULL[0], LUNA2[0.00001354], LUNA2_LOCKED[0.00031316], MAPS[1496.00239], MATIC[80.0038], MATICBULL[0], MNGO[9280.0112], NFT [354358679639184815/Official Solana NFT][1], PAXGBULL[0], POLIS[789.16166781], RAY[276.9547135], REAL[.00008], RNDR[2839.8053905], RUNE[189.17873815], SAND[2116.998606], SOL[755.22209555], SOL-PERP[0], SRM[6942.54352034], SRM_LOCKED[95.48250378], SXPBULL[0], TRU[10779.023215], TRXBULL[0], USD[2839.78], USDT[0.00000001], VETBULL[24.5001225], VET-PERP[0], WAVES[0], XAUTBULL[0], XLMBEAR[0], XLMBULL[0], XRPBULL[0] | Yes | |
| 00277876 | Contingent | FTT[0], SRM[.01397336], SRM_LOCKED[.01469635] | | |
| 00277877 | | DEFI-PERP[0], ETH[0], USD[0.00], XRP[.83], XRP-PERP[0] | | |
| 00277880 | | BTC-PERP[0], CHZ-PERP[0], FIL-PERP[0], LINK-PERP[0], USD[126.76], VET-PERP[0], XLM-PERP[0], XRP[.94356], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277881 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00277882 | Contingent | BTC[.00004669], ETHW[.0036318], NFT (298214035301985716/FTX EU - we are here! #182409)[1], NFT (300046732257646487/The Hill by FTX #9053)[1], NFT (357795645273116379/FTX EU - we are here! #182453)[1], NFT (421240939945563675/FTX AU - we are here! #50957)[1], NFT (507960821474365707/FTX EU - we are here! #182453)[1], NFT (544971673815116033/FTX Crypto Cup 2022 Key #4055)[1], SRM[1.05220367], SRM_LOCKED[.0380317], USD[0.00], USDT[0] | Yes | |
| 00277885 | Contingent | BTC[0], ETH[0], FTT[25.77778616], LUNA2[0.61361422], LUNA2_LOCKED[1.41758965], NFT (309255241429319180/FTX AU - we are here! #44596)[1], NFT (413778636943294547/The Hill by FTX #7269)[1], NFT (553495926812384815/FTX Crypto Cup 2022 Key #6622)[1], NFT (569830573939982398/FTX AU - we are here! #44551)[1], SRM[.0000145], SRM_LOCKED[.00051727], TRX[.000032], USD[0.66], USDT[0? 98465631], USTC[86.86316724] | Yes | |
| 00277886 | | BAO[90968.02395], DMG[347.13661047], RUNE[17.15.94074755], FTT[7.9051178], LUA[2005.93408347], MTA[23.9845188], OKB-PERP[0], ROOK[0.27494931], SOL[0], TRX[.000005], UBXT[605.8883142], USD[0.01], USDT[91.0606783] | | |
| 00277887 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[1], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX[615.28264278], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1.9751647], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[3.72], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00277890 | Contingent | FTT[0], SRM[.01397737], SRM_LOCKED[.01469635] | | |
| 00277891 | Contingent | BCH-PERP[0], BTC[0.00001046], BTC-PERP[0], ETH[0.01400000], ETHW[.014], FTT[0.13631483], NFT (574196671667061698/Austria Ticket Stub #1269)[1], SRM[21.44881777], SRM_LOCKED[239.51980004], TRX[.00742], USD[0.04], USDT[0.00000002] | | |
| 00277895 | | DMG[.05415] | | |
| 00277896 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.15561413], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00277897 | | FTT[0], TRX[.000001], USD[0.00], USDT[0.00010618] | | |
| 00277898 | Contingent | FTT[0], SRM[.01397736], SRM_LOCKED[.01469635] | | |
| 00277901 | Contingent | FTT[0], SRM[.0139867], SRM_LOCKED[.01469106] | | |
| 00277904 | Contingent | FTT[0], SRM[0], ETH-PERP[0], LINK-PERP[0], USD[3.97] | | |
| 00277905 | Contingent | APE[.00151], AVAX-PERP[0], BTC[0.00004877], BTC-PERP[0], CBSE[0], CHZ[7.97139629], COIN[0], DFL[6.85280574], ETH[.00003194], ETHW[.00077514], EUR[0.00], FLOW-PERP[0], FTT[0.03391718], ICP-PERP[0], IMX[.01216734], LUNA2[0.00035551], LUNA2_LOCKED[0.00082953], NEAR[.09634024], NFT (396319494422594231/FTX EU - we are here! #94915)[1], NFT (446957928480892098/FTX EU - we are here! #94463)[1], OMG[0], SOL-PERP[0], SRM[.13746426], SRM_LOCKED[1.08781037], TRX[106429.21594956], USD[526.66], USDT[0.00664972], USTC[.050325], XRP[.8995] | Yes | |
| 00277906 | Contingent | FTT[0], SRM[.0139849], SRM_LOCKED[.0146908?] | | |
| 00277909 | | FTT[14.35] | | |
| 00277911 | Contingent | FTT[0], SRM[.0139848?], SRM_LOCKED[.01469091] | | |
| 00277912 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[.34081601], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-20210326[0], BTC-MOVE-20211105[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[SA20], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[50.13293438], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20201225[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03862116], LUNA2_LOCKED[0.09011605], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], PROM[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00635905], SOL-PERP[0], SRM[1.10154254], SRM_LOCKED[262.39008133], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-875.55], USDT[0.00000002], USTC[.844335], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00277913 | | ETH[.00000001] | | |
| 00277914 | | BTC[0] | | |
| 00277916 | Contingent | FTT[0], SRM[.0139846?], SRM_LOCKED[.01469106] | | |
| 00277917 | | BTC-PERP[0], LINK-PERP[0], USD[0.36], USDT[0.00006142], XTZ-PERP[0] | | |
| 00277920 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAO[890.7], BTC[.00007809], BTC-PERP[0], ETH[0], ETH-PERP[0], SUSHI[.34353071], SUSHI-PERP[0], USD[2.29], USDT[0], XRP-PERP[0] | | |
| 00277921 | Contingent | FTT[0], SRM[.0139848?], SRM_LOCKED[.0146909?] | | |
| 00277922 | | USD[227.83] | | |
| 00277923 | Contingent | 1INCH-20210326[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0.00114971], APE-PERP[0], APT[0], ATLAS[6.5218], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], CEL-PERP[0], CTX[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0051414], ETH-PERP[0], ETHW[0.00051414], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01855398], LUNA2_LOCKED[0.0432926?], LUNA2-PERP[0], LUNC[4040.17], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (305183949032160680/FTX EU - we are here! #49406)[1], NFT (354877429304479846/FTX EU - we are here! #48684)[1], NFT (472530787741082566/FTX EU - we are here! #49594)[1], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.16], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.32749949], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00277924 | | ETHBEAR[.1425], SUSHIBEAR[.09031], SXPBEAR[.014286], SXPBULL[.0005632], THETABEAR[.071459], TOMOBEAR[935.6], USD[0.04], USDT[.04939783] | | |
| 00277931 | Contingent | FTT[0], SRM[.01397799], SRM_LOCKED[.01469863] | | |
| 00277932 | Contingent | 1INCH[.99981], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD[10.084609], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.1], AXS-PERP[0], BCH[0.00095411], BCH-PERP[0], BNB-PERP[0], BTC[0.00001360], BTC-20200925[0], BTC-20210225[0], BTC-20210326[0], BTC-PERP[0], CHZ[9.867], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.98746], DOGE-PERP[0], DOT-PERP[0], ENJ[.1256418], EOS-PERP[0], ETH[0.00083635], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], HOLY[.08936], HOLY-PERP[0], LINK[.0795275], LINK-PERP[0], LTC[.00990025], LTC-PERP[0], LUNA2[1.38126624], LUNA2_LOCKED[3.22295455], LUNC[3007873.6317771], MANA[.73144], MANA-PERP[0], MKR-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG[0.00259998], REN-PERP[0], SHIB[199848], SHIB-PERP[0], SNX-PERP[0], SOL[.006105], SOL-PERP[0], SRM[.706322], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2132.40], USDT[0.00881192], XMR-PERP[0], XRP[.5896], XRP-PERP[0], YFI-PERP[0] | | |
| 00277934 | Contingent | AAVE[.00015], AMPL[0], APE[2653.1118515], ATLAS[5333.095], BAND[0], BTC[0.20000000], EDEN[500.0025], ETH[0], ETHW[22.39030544], FTT[249.3803012], LUNA2[1.33765400], LUNA2_LOCKED[3.12119267], LUNC[291276.9756818], MATIC[0], NFT (316826430655793183/FTX EU - we are here! #148044)[1], NFT (337807398213440338/The Hill by FTX #42506)[1], NFT (361464500712933689/FTX AU - we are here! #16485)[1], NFT (383463181407855264/FTX EU - we are here! #148162)[1], NFT (454076670257369382/FTX EU - we are here! #149561)[1], NFT (482344405348646051/FTX AU - we are here! #55252)[1], POLIS[333], RAY[368.95333683], SHIB[22200111], SOL[79.12103907], SRM[17983.83572894], SRM_LOCKED[177.15354486], SUSHI[0], TONCOIN[1000.005], TRX[.000003], USD[0.65], USDT[1.67199861] | | |
| 00277936 | Contingent | FTT[0], SRM[.0139848?], SRM_LOCKED[.01469091] | | |
| 00277937 | Contingent | BTC[0], DOGE[398.7207], FLOW-PERP[0], SRM[1.03810875], SRM_LOCKED[3.93707723], USD[0.00], USDT[0] | | |
| 00277938 | Contingent | FTT[0], SRM[.01397774], SRM_LOCKED[.01469798] | | |
| 00277941 | | BCH-20210326[0], BCH-PERP[0], BTC[.00007567], SRM[435.605655], USD[348.57], USDT[539.0812724] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277943 | Contingent | FTT[0], SRM[01939775], SRM_LOCKED[01469798] | | |
| 00277944 | | USD[0.00], USDT[.284235] | | |
| 00277947 | Contingent | BNB[0], BTC[0], DOGE[0], LTC[0], LUNA2[0.00000881], LUNA2_LOCKED[0.00002056], LUNC[1.919616], SOL[0], TRX[0], USD[0.00], USDT[0.00001721], WRX[0], XRP[0] | | |
| 00277949 | | FTT[0], GRT[13.5000241], TOMO[.05597], USD[1.78], USDT[0] | | |
| 00277950 | Contingent | FTT[0], SRM[01398421], SRM_LOCKED[.0146915] | | |
| 00277951 | | BTC[0] | | |
| 00277953 | | FTT[0], SRM[01398481], SRM_LOCKED[.01469091] | | |
| 00277954 | | ASD-PERP[0], FTT[0.20526887], HOLY-PERP[0], USD[0.40], USDT[0.00000001], USDT-PERP[0] | | |
| 00277956 | Contingent | ETH[.00041767], ETHW[0.00041766], SRM[.13416884], SRM_LOCKED[0.006897], USD[3.47] | | |
| 00277957 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00078], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.38], USDT[0.00017063], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00277964 | | BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[.0562394], LINK-PERP[0], LTC[0], LTC-PERP[0], SUSHI-PERP[0], TRUMPFEB-WIN[10371.757115], TRUMPSTAY[39], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00277972 | Contingent | FTT[0], SRM[01399183], SRM_LOCKED[.01468389] | | |
| 00277973 | | AMPL-PERP[0], BCH-PERP[0], USD[-0.44], USDT[1.413678] | | |
| 00277974 | Contingent | FTT[0], SRM[01399197], SRM_LOCKED[01468376] | | |
| 00277975 | | BTC[0], ETHW[.0001626], TRX[.000057], USD[0.00], USDT[0.00000001] | | |
| 00277977 | Contingent | AAVE-PERP[0], ALCX[20.00100581], AVAX-PERP[0], BCH[0.00040919], BNB[11.83005915], BNT[.08502928], BTC[0.10812978], BTC-20211231[0], BTC-PERP[0], DAI[0], DOGE[.18801], DYDX[.06644395], DYDX-PERP[0], ETH[.0000933], ETH-20200925[0], ETH-PERP[0], ETHW[.0000933], EUR[0.16], FTT[150.0504885], FTT-PERP[0], OP-PERP[0], RAY[.62487], RAY-PERP[0], SOL[.00113646], SRM[43.79994805], SRM_LOCKED[239.71350641], TRX[0], TRX[.7061], USD[0.49], USDT[46.71609593], WBTC[.0002344] | | |
| 00277978 | Contingent | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00027807], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CEL-20210924[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], EXCH-20210924[0], EXCH-PERP[0], FIDA[.0035704], FIDA_LOCKED[.54555922], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.01070734], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (4440138075292714495/FTX AU - we are here! #64048)[1], OKB[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.16859131], SRM_LOCKED[.7711058], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[0], UNI[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[304.17], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], WNXM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00277980 | Contingent | ASD[.01931065], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[5], DOGE-PERP[0], DYDX-PERP[0], EDEN[.00022224], ETH[0.00001740], ETH-PERP[0], ETHW[.0000174], FIL-PERP[0], FTM-PERP[0], FTT[25.19096274], FTT-PERP[0], HMT[.71733333], ICP-PERP[0], LUNC-PERP[0], MER[.52424], NFT (302046995015313158/FTX AU - we are here! #29090)[1], NFT (379796600843397693/FTX AU - we are here! #29267)[1], RAY[.523016], SAND[.7274052], SLP-PERP[0], SNX[.096656], SOL-PERP[0], SRM[.73470047], SRM_LOCKED[.04895209], TRUMP[0], TRUMPFEBWIN[1519.2], TRX[.000009], TSLA-20201225[0], USD[46.95], USDT[15.59421001] | Yes | |
| 00277981 | Contingent | FTT[0], SRM[.0139988], SRM_LOCKED[.01467693] | | |
| 00277982 | Contingent | AAVE[.00000001], AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00007021], BTC-PERP[0], DOGE-PERP[0], ETH[191.0385704], ETH-PERP[0], FTM-PERP[0], FTT[0.33367261], KSM-PERP[0], LINK[.00000001], LTC-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000003], LUNC[0.02], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], SOL[0.00657606], SOL-PERP[0], USD[-67430.14], USDT[0], XRP-PERP[0] | | |
| 00277983 | Contingent | FTT[0], SRM[.01398692], SRM_LOCKED[.01469083] | | |
| 00277984 | Contingent | AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], CHR-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000001], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[1.0906529G], FIDA_LOCKED[2.48929537], FTM-PERP[0], FTT[0.33847930], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00139088], LUNC-PERP[0], MOB[0], NFT (544046001495380346/FTX AU - we are here! #20540)[1], OXY[0], RAY-PERP[0], SOL[0.09073691], SOL-PERP[0], SRM[.03737642], SRM_LOCKED[.15220058], SRM-PERP[0], UNI-PERP[0], USD[1.65], USDT[0.00000001] | | |
| 00277989 | Contingent | FTT[0], SRM[.01397977], SRM_LOCKED[.01469797] | | |
| 00277992 | Contingent | FTT[0], SRM[.01397937], SRM_LOCKED[.01469634] | | |
| 00277993 | Contingent | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[307.27009546], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IP3[3198], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.03287151], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (331133356709764127/FTX EU - we are here! #39250)[1], NFT (395920884002058135/FTX Crypto Cup 2022 Key #2570)[1], NFT (403885318942121554/FTX EU - we are here! #39322)[1], NFT (453525775496761248/FTX EU - we are here! #39361)[1], NFT (570838335463545749/FTX AU - we are here! #55930)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.78016825], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.65091], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00277994 | Contingent | BRZ[0.68776000], ETH[.00057086], ETHW[.00057086], LUNA2[0.00627558], LUNA2_LOCKED[0.01464304], LUNC-PERP[0], USD[5.35], USDT[0], USTC[.88834] | | |
| 00277996 | Contingent | FTT[0], SRM[.01397732], SRM_LOCKED[.01469633] | | |
| 00277997 | Contingent | FTT[0], SRM[.01399153], SRM_LOCKED[.01468213] | | |
| 00277998 | Contingent | CRV[2.9], ETH[.00048625], FTT[0.00045269], UNI[4.55905], USD[0.23] | | |
| 00277999 | Contingent | FTT[0], SRM[.01398426], SRM_LOCKED[.01468929] | | |
| 00278000 | Contingent | BTC-PERP[0], ICP-PERP[0], SRM[.58713677], SRM_LOCKED[.54660095], SUSHI-PERP[0], USD[12.22], USDT[0] | | |
| 00278001 | Contingent | FTT[0], SRM[.01398437], SRM_LOCKED[.01468929] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00278005 | Contingent | FTT[0], SRM[.01397664], SRM_LOCKED[.01469701] | | |
| 00278006 | | USD[0.00], USDT[0] | | |
| 00278007 | Contingent | FTT[0], SRM[.01398422], SRM_LOCKED[.01468943] | | |
| 00278008 | | BTC[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-20201225[0], LTC-20210326[0], OKB-20210326[0], OKB-PERP[0], SUSHI-PERP[0], TSLA-20210924[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[1522.51433498], XRP-20210326[0], YFI-PERP[0] | | |
| 00278014 | Contingent | FTT[0], SRM[.01397732], SRM_LOCKED[.01469634] | | |
| 00278015 | | 0 | | |
| 00278016 | | BTC[0] | | |
| 00278017 | | SOL[0] | | |
| 00278019 | Contingent | FTT[0], SRM[.01399124], SRM_LOCKED[.01468242] | | |
| 00278024 | Contingent | FTT[0], SRM[.01397732], SRM_LOCKED[.01469634] | | |
| 00278026 | | ETH[.00096542], ETHW[.00096542], TRX[.000001], USDT[0.00001650] | | |
| 00278027 | Contingent | BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[5.50388597], LUNA2_LOCKED[12.83540061], SOL[0.04718079], SRM[.00040775], SRM_LOCKED[.00319003], STEP[.00000001], SXP-PERP[0], USD[0.68], USDT[0.00000001] | | |
| 00278031 | | FTT[25], OMG-PERP[0], TRX[.000001], USD[7.77], USDT[6.20294177] | | |
| 00278032 | | BTC-PERP[0], COMP-PERP[0], ETH[.00092923], ETHW[0.00092922], FIL-PERP[0], LINK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00278033 | | NFT (301272058812933052/FTX EU - we are here! #180166)[1], NFT (432754845315513060/FTX EU - we are here! #184053)[1], NFT (528847060256297203/FTX EU - we are here! #183870)[1] | | |
| 00278037 | Contingent | BTC[.00000713], FTT[2], RAY[5.65092246], SOL[6.35961844], SRM[12.14084565], SRM_LOCKED[.12395731], USD[0.00], USDT[0.00017410] | | |
| 00278042 | | BAO[145.50631429], BTC-PERP[0], ETH-PERP[0], FTM[0], OP-PERP[0], SOL[0], SOL-PERP[0], USD[.07], USDT[.00071995], YFII-PERP[0] | | |
| 00278045 | | AVAX[0.00918899], FTT[.079952], GBP[0.00], RSR[4596.81072], RUNE[.095113], SXP[.044464], USD[0.00], USDT[100.54259466] | | |
| 00278049 | | FTT[0] | | |
| 00278051 | | ETH[0], NFT (343061930728906610/FTX EU - we are here! #1866)[1], NFT (398361001106765929/FTX EU - we are here! #2702)[1], NFT (426542198132465231/The Hill by FTX #24252)[1], NFT (479234498620619234/FTX Crypto Cup 2022 Key #7398)[1], NFT (508097557872269639/FTX EU - we are here! #1339)[1], SOL[0], SXPBULL[304.28751415], TRX[.666494], USD[0.56], USDT[0.89050392] | | |
| 00278052 | | BAL[0], BTC[0], BTC-20201225[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], LTC-20201225[0], MKR[0], UNI[0], USD[0.00], USDT[0] | | |
| 00278054 | | AMC-20210326[0], BADGER-PERP[0], BNB[0], BULL[0], DOGE[1], FIDA-PERP[0], FTT-PERP[0], RAY-PERP[0], SLV-20210326[0], SOL[.00428724], SXPBULL[0], USD[8.88], USDT[0.00034242] | | |
| 00278055 | Contingent | BNB[0], FTT[0.10438536], ICP-PERP[0], LUNC-PERP[0], SRM[.50936834], SRM_LOCKED[10.32288486], USD[-0.01], USDT[0.00000001] | | |
| 00278056 | Contingent, Disputed | AMPL[0], AMPL-PERP[0], ASD-PERP[0], BNB-PERP[0], BSV-20200925[0], BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200813[0], BTC-MOVE-20201006[0], BTC-PERP[0], BTMX-20210326[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], HOLY-PERP[0], LTC[.001374], OKB-20201225[0], OKB-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.71], YFI-PERP[0] | | USD[1.61] |
| 00278064 | | TRX[.000002], USD[0.86], USDT[.003254] | | |
| 00278066 | | EDEN-PERP[0], TRX[.196707], USD[15.19], USDT[0.00000006] | | |
| 00278070 | | TRX[.000001], USD[0.05], USDT[0.00000121] | | |
| 00278071 | Contingent | SRM[.08409331], SRM_LOCKED[.30766704] | | |
| 00278072 | Contingent | BEAR[78668.61], BTC[0.33125773], MATIC[310], SNX[5.19896], SRM[.08653944], SRM_LOCKED[.32899452], SUSHI-PERP[0], UNI[36.3], USD[3.02], USDT[0] | | |
| 00278076 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.09], XEM-PERP[0] | | |
| 00278077 | Contingent | SRM[.02943799], SRM_LOCKED[.11165759], TRX[.000001], USD[0.00], USDT[0] | | |
| 00278078 | | ADABULL[0], LINKBULL[0], SUSHIBULL[0], SXPBULL[0], USD[0.47] | | |
| 00278081 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ENJ-PERP[0], FLM-PERP[0], FLOW-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[-0.00080932], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00278082 | | USD[0.00], USDT[0] | | |
| 00278083 | | AXS[.034935], BNB[.01], LTC[.00877327], TRX[.000086], USD[2.27], USDT[0], XRP[.577158] | | |
| 00278084 | | FTT[0.02726762], FTT-PERP[0], TRX[0], USD[0.00], XRP[0] | | |
| 00278086 | Contingent | APE-PERP[0], AVAX-PERP[0], BAO[1], BNB-PERP[0], BTC-PERP[0], BTT[768787.01165959], ENS-PERP[0], ETH[.00000001], ETH-0624[0], ETH-PERP[0], ETHW[.00002184], FIL-PERP[0], FTT[0.00014880], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[.09284], LUNA2[0], LUNA2_LOCKED[1.84219958], LUNC[0], LUNC-PERP[0], MOB-PERP[0], RON-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[8179.61234266], UNI-PERP[0], USD[0.11], USDT[0.60262654], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00278087 | | AMPL-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BCH[.00005722], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004687], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00038548], ETH-PERP[0], ETH-20201225[0], ETH-20210623[0], ETH-PERP[0], ETHW[0.00038548], FLOW-PERP[0], FTT[0.00678815], FTT-PERP[0], IBVOL[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00057177], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[14.31], USDT[0], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00278088 | | NFT (545102042993445028/FTX EU - we are here! #149965)[1] | | |
| 00278091 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[.00002435], BTC-PERP[0], ETH-PERP[0], FTT[0.46990719], LUNA2[4.01285226], LUNA2_LOCKED[9.36332194], USD[896980.39], USDT[0] | | |
| 00278097 | | PAXG[0], USD[.0299] | | |
| 00278098 | | NFT (339685815958594041/FTX EU - we are here! #256354)[1], NFT (418417542674034703/FTX EU - we are here! #256252)[1], NFT (488609537904063385/The Hill by FTX #4823)[1], NFT (540601167277193677/FTX EU - we are here! #256284)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00278100 | Contingent, Disputed | AAVE-20210326[0], ADA-20210326[0], ADA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-20201125[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200916[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201103[0], BTC-MOVE-20201106[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201213[0], BTC-MOVE-20201218[0], BTC-MOVE-20210101[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210411[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210603[0], BTC-MOVE-20210605[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CUSD7[0], CUSDT-PERP[0], DAI[0.00000001], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DODGE-20210326[0], DODGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-20210326[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-20210326[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GDX[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OIL100-20200928[0], OMG-PERP[0], PAXG[0.00000001], PERP-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[0.00000001], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.62], USDT[0.00000002], USDT-PERP[0], WBTC[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00000001], YFI-20210326[0], YFI-PERP[0] | | |
| 00278102 | Contingent | AKRO[647431.9819845], ATLAS[218732.0144], AVAX[0], BAT[8681.08681], BIT[12110.1211], BTC[0], CHZ[98120.9552], DENT[2828114.1405], DFL[41570.4157], ENJ[21776.15943], ETH[92.03420890], ETHW[92.03420890], FTM[17627.13731], FTT[1771.95406662], GALA[17080], GRT[25957.621269], IMX[14631.946315], LINK[833.204166], LTC[180.7818078], LUA[213354.41262525], MANA[5566.05566], MATIC[42050.21425], RAY[9279285], REEF[1713851.009705], RSR[649302.348355], RUNE[0], SAND[32815.32815], SNX[1603.53703095], SOL[371.2637126], SRM[807.70371896], SRM_LOCKED[501.74001604], USD[91261026], XRP[15100.151] | | |
| 00278103 | | ADA-PERP[0], BNB[0.00000044], TRYB[6.04144948], TRYB-PERP[0], USD[0.04], USD[0] | | |
| 00278105 | Contingent | AKRO[.3716551], AMPL[0], AMPL-PERP[0], BNB[.0099164], BTC-PERP[0], COMP-PERP[0], ETH[.00000001], ETH-PERP[0], LUNA2[0.32096712], LUNA2_LOCKED[0.74892330], UNI-PERP[0], USD[0.00], USDT[0.45042311] | | |
| 00278112 | Contingent | AMC[0], BCH[0], BNB[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0.02973032], GBP[0.00], GRT[0], LINK[0], LINKBEAR[971405], OMG[0], PROM[0], RAY[0], SOL[0], SRM[2.51385626], SRM_LOCKED[12.52847337], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 00278120 | Contingent | BTC[0.00000500], SRM[.00225143], SRM_LOCKED[.0085932], TRUMPFEBWIN[1312.976245], USD[0.01] | | |
| 00278124 | Contingent | BTC[0.00000001], DEFIBULL[0], DOGEBEAR[1116257.195], DOGEBULL[0], ETH[0], ETH-PERP[0], LEND-PERP[0], LUNA2[1.74019630], LUNA2_LOCKED[4.06045805], LUNC[378931.41], USD[65.20], USDT[0] | | |
| 00278125 | | MATIC[4.9] | | |
| 00278127 | | ALGO-PERP[0], ALPHA[0.91100872], APE-PERP[0], ATLAS[34540], ATLAS-PERP[0], AUD[20.29], AVAX-PERP[0], BADGER[0.00556581], BTC[0.00000003], BTC-PERP[0], CHZ[1319.769528], DENT-PERP[0], DOGE[3519.67421626], DOGE-PERP[0], ENJ[.00000001], ETH[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[173.568752], IOTA-PERP[0], LTC[0.00961973], LTC-PERP[0], LUNC-PERP[0], MATIC[767.93454079], MATIC-PERP[0], MNGO[4762.701382], POLIS-PERP[0], RAY[93.34556329], RAY-PERP[0], REN[.48025], SLV[0.01443610], SNX[109.52249684], SOL[0.03000083], SOL-PERP[0], SUSHI[283.39167009], THETA-PERP[0], USD[55845.61], USDT[2189.93587608], USO[0.08866824], XRP[0.90321461], XRP-PERP[0] | SUSHI[279.189268] | |
| 00278129 | | FTT[0.01447994], USD[0.63] | | |
| 00278130 | Contingent | 1INCH[.24562], 1INCH-PERP[0], AAVE[.00594795], BADGER-PERP[0], BTC[0.00003388], BULL[0.00000510], CREAM-PERP[0], ETH[0], ETHBULL[0.00003824], ETH-PERP[0], MATIC[BEAR2021[.07782], MATIC-PERP[0], RAY[.855535], RAY-PERP[0], SHIB[95196], SHIB-PERP[0], SRM[.49392438], SRM_LOCKED[.63806615], SUSHI[.436825], USD[0.00], USDT[.003201] | | |
| 00278131 | | ETH[0], FTT[.82], USD[5.27] | | |
| 00278133 | | AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BIDEN[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETH[0.00093243], ETHW[0.00093243], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], UNI-PERP[0], USD[1.04], XRP-PERP[0], XTZ-PERP[0] | | |
| 00278134 | | SOL[0] | | |
| 00278136 | | TRX[.000001], USDT[1.986465] | | |
| 00278137 | | NFT (525801217032483065/FTX Crypto Cup 2022 Key #8341)[1] | | |
| 00278142 | | AAVE[.009993], ADABULL[1.06981914], AKRO[.5834115], ALGOBULL[70.93], ASD[.03607], ASDBEAR[9.282], ASDBULL[.005232], BAO[850.5], BCH[.0003683], BCHBULL[.007405], BEAR[38.01535], BNBBEAR[32], BNBBULL[0.00000074], BSVBULL[.13953], BTC[0.00027177], BULL[0.00000060], CHZ[4.544], CRO[1.431], CRV[.3383], DEFIBULL[0.00000407], DENT[80.1398], DOGE[.392638], DOGEBEAR[48444], DOGEBULL[0.00001991], EOSBEAR[.06328], EOSBULL[.0416521], ETHBEAR[6.81], ETHBULL[0.00005462], FTT[2.68893314], GRT[.0673], GRTBEAR[0.00000342], GRTBULL[.0007362], LINKBEAR[6.22], LINKBULL[0.00009336], LTC[.00994087], LTCBULL[0.66261889], MATIC[3.28513], MATICBULL[.01723598], OKB[.06161], PUNDIX[.09157], REEF[4.65], SUSHI[.4608], SUSHIBULL[.085653], SXPBEAR[.099468], SXPBULL[0.00031987], THETABULL[0.00000100], TOMOBEAR[76.64], TOMOBULL[64.758728], TRX[.478784], TRXBULL[.009704], UNISWAPBULL[1.00005286], USD[4.27], USDT[0.02737479], VETBULL[.0000943], XLMBULL[0.00009194], XRPBEAR[8954.85199], XRPBULL[1.01526355], XTZBULL[.0005307], YFI[.0009435], YFII[.0007974] | | |
| 00278143 | | BTC[0], ETH[0], FTT[150.01081417], FTT-PERP[0], NFT (453517401344182849/FTX Crypto Cup 2022 Key #21190)[1], OMG-PERP[0], SCRT-PERP[0], TRX[.000802], USD[0.03], USDT[0], USDT-PERP[0] | | |
| 00278148 | | BTC[0.00000108], TRX[.966403], USD[0.00], USDT[0.00000180] | | |
| 00278149 | | DENT[3546.21535515], MAPS[.99867], SHIB[31919.69157265], USD[0.01], USDT[0] | | |
| 00278151 | | ETH[.00000001], TRX[.000777], USD[0.44], USDT[0.60020831], XRP[.417974] | | |
| 00278153 | Contingent | BAO[964.755], SRM[.00179887], SRM_LOCKED[.06600977], TRX[.000777], USD[0.01], USDT[0.00958136] | | |
| 00278154 | Contingent | BCH[0], BOBA-PERP[0], CRO[.00019122], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[3244.157572], LUNA2[0.10205182], LUNA2_LOCKED[0.23812092], LUNC[22435.4879227], LUNC-PERP[0], OMG-PERP[0], 2021123[0], SLP-PERP[0], TRX[20.00419431], USD[1.90], USDT[0] | Yes | |
| 00278160 | | ETH[0], FTT[3.01537104], GODS[.0274], IMX[.09111111], USD[0.00], USDT[0.00000001] | | |
| 00278161 | | TRX-PERP[0], USD[0.00], XRP-20200925[0] | | |
| 00278164 | | AMPL-PERP[0], DMG[9.5], ETH[0], USD[0.00], USDT[0.00304091], XRP-PERP[0] | | |
| 00278168 | | BTC-PERP[0], CEL[9.55993461], CHZ-PERP[0], DOT-PERP[0], ETH[0], FTT[0.04310211], LINK-PERP[0], LTC[0], LTC-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.62427149], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00278169 | | FTT[0], USD[0.00] | | |
| 00278172 | | TRX[.000866], USDT[0] | | |
| 00278174 | | FTT[0.03155971], USDT[0] | | |
| 00278175 | | COMPBULL[0], FTT[0.00901123], KNCBULL[0], LINKBULL[0], USD[0.01], USDT[0] | | |
| 00278176 | | USDT[0.55128580] | | |
| 00278178 | | ETH[.00000001] | | |
| 00278179 | | ATOMBULL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], HNT-PERP[0], LINKBULL[0], LTCBEAR[0], SUSHIBEAR[0], SUSHIBULL[0], SXPBULL[1.92], VETBULL[0], YFI-PERP[0] | | |
| 00278182 | | BNB[.00000001], BTC[0], DOT-PERP[0], ETH[0], ETH-PERP[0], MATIC[0], NFT (448083891210728697/FTX EU - we are here! #91920)[1], NFT (519390427587249729/FTX EU - we are here! #92081)[1], NFT (519420717131502855/FTX EU - we are here! #91711)[1], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[0.00002596] | | |
| 00278184 | | LUA[.00000001], USD[351.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00278186 | Contingent | AVAX[.01378566], BIT[11], BNB[.00014606], BNB-PERP[0], BTC[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[2.496791], GOOGL[.0034748], GST[.09000061], LUNA2[0.64288797], LUNA2_LOCKED[1.50007193], LUNC[5.99924], RSR[66.5536364], SHIB-PERP[0], SOL-PERP[0], TRX[.900065], USD[15.511], USDT[0.00000001], USTC-PERP[0] | | |
| 00278187 | Contingent | ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20211231[0], ATOM-PERP[0], AXS-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIDA[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[59.88594416], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[117120.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.67361786], SRM_LOCKED[102.96399966], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SXP-0325[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TRX-20211231[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-20211231[0], XRP-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00278189 | | ATOM[0], ETH[0], ETHW[0], FTT[0], LUNC[0], MATIC[0.00000001], NFT (300846665002576979/FTX Crypto Cup 2022 Key #14628)[1], NFT (325446157904110977/The Hill by FTX #26702)[1], NFT (407145199165892704/FTX EU - we are here! #16944)[1], NFT (427296328503139579/FTX EU - we are here! #16661)[1], NFT (495690273619851917/FTX EU - we are here! #16850)[1], SOL[0], STG[0], TRX[.00843], USD[344.88], USDT[0] | | |
| 00278191 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0.08538982], ATOM-PERP[0], AVAX[0.09052194], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0213[0], BTC-MOVE-0216[0], BTC-MOVE-0227[0], BTC-MOVE-0304[0], BTC-MOVE-0504[0], BTC-MOVE-0523[0], BTC-MOVE-1012[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV[50050.6813], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.002715], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.75162948], FTM-PERP[0], FTT[0.00000780], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[1412.89330770], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNA-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (335091446445029759/Hungary Ticket Stub #1590)[1], NFT (466357967012357435/The Hill by FTX #29062)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0.79600798], RAY-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[.001285], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[2.98419404], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[51883.05], USDT[48134.52546600], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210328[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | USD[1.00] | |
| 00278193 | | ASDBULL[.00038706], BADBEAR[76985370], COMPBEAR[39.618], DOGEBEAR[1092.6891], ETCBEAR[67548], FTT[0.02870725], KNCBULL[0.00081000], LINA[3.78225], LINKBULL[0.00005946], LTCBULL[.0034266], RAY[.99373], SUSHIBULL[.0150255], SXPBULL[403.70206285], TOMOBEAR[664559668], TOMOBULL[.3451853], USD[0.05], USDT[0.00675282], VETBULL[.00009256], XTZBULL[.00081] | | |
| 00278194 | | ATOM-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00278202 | | ADA-PERP[0], AMPL-PERP[0], ASDBULL[.03889222], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000033], TRX-PERP[0], UNI-PERP[0], USD[0.19], XRP-PERP[0], ZEC-PERP[0] | | |
| 00278203 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS[.59988], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00008789], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[160], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00147263], ETH-PERP[0], ETHW[0.00147263], FLM-PERP[0], FTM[3.89246950], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[21.71432016], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.86553], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[.036635], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.11], USDT[0.49365149], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00278205 | | PAXG[0] | | |
| 00278209 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00022578], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00020231], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (334290901708738722/FTX AU - we are here! #53393)[1], NFT (398407024365179574/FTX EU - we are here! #24099)[1], NFT (442415627586228358/Belgium Ticket Stub #1902)[1], NFT (460407103981362211/FTX EU - we are here! #24098)[1], NFT (461060025636301557/The Hill by FTX #4389)[1], NFT (489005184103285227/Baku Ticket Stub #2444)[1], NFT (501865327427137904/FTX AU - we are here! #3118)[1], NFT (546193478265957634/FTX AU - we are here! #2803)[1], NFT (570097857354625630/FTX EU - we are here! #24099)[1], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000099], TRX-PERP[0], USD[15.91], USDT[0.00667101], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00278212 | Contingent | LUNA2[0.00001501], LUNA2_LOCKED[0.00003503], LUNC[3.27], USDT[100.00000050] | | |
| 00278213 | | SXPBULL[0], USD[0.09], USDT[0.08007529] | | |
| 00278215 | Contingent, Disputed | USD[2.66], USDT[0] | | |
| 00278216 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY[.188324], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00278218 | | BCH[1.2037762], ETH[1.64795041], ETHW[1.64795041], FTT[0.00117861], USD[0.15], USDT[0] | | |
| 00278219 | Contingent | BTC[0.43480140], CRO[65783.61853595], ETH[32.54946589], ETHW[32.84565589], EUR[0.00], FTT[327.2617265], LTC[42.03420218], SAND[261], SRM[44.52367055], SRM_LOCKED[171.47632945], USD[0.00], USDT[0] | | |
| 00278220 | | PAXG[0] | | |
| 00278222 | | FTT[1.26], USDT[5.12] | | |
| 00278223 | | AMPL[0.03973163], BTC-PERP[0], SXPBULL[.000004], SXP-PERP[0], TRX[66.9866], USD[0.02], USDT[.04932], XRP-PERP[0] | | |
| 00278225 | | USD[1.19] | | |
| 00278227 | | USDT[.05236] | | |
| 00278228 | | ALPHA-PERP[0], BTC-PERP[0], ICP-PERP[0], SLP-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.17], USDT[0.00000002] | | |
| 00278231 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[.02054], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNA2[0.59887173], LUNA2_LOCKED[1.39736738], LUNC[58+292], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.010134], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00278232 | | DMG[.02348692], LINK[0], MTA[0], USD[0.06], USDT[0], XRP[0] | | |
| 00278233 | | USDT[.049] | | |
| 00278234 | | BTC[0], USD[-0.01], USDT[0.41069025] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00278235 | Contingent | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[23410.31727764], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[293.94414], AUDIO-PERP[0], AVAX[.099506], BADGER-PERP[0], BAL-PERP[0], BAO[199962], BAT[302.94243], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR[172.96713], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRO[219.9582], CRO-PERP[0], DFL[1769.6637], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[17.3666978], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.18281926], GALA-PERP[0], GRT[249.9525], GRT-PERP[0], HNT[4.099221], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[1249762.5], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[222.95763], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[50.290443], PORT[11.397834], QI[909.8271], RAY[49.53343945], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[27.99468], SOS[20796048], SOS-PERP[0], SPELL[4599.126], SPELL-PERP[0], SRM[104.91307793], SRM_LOCKED[1.64428665], SRM-PERP[0], STEP-PERP[0], STORJ[186.864489], STORJ-PERP[0], SUSHI-USTC-PERP[0], ZEC-PERP[0] | | |
| 00278236 | | PAXG[0], USDT[.06098] | | |
| 00278240 | | AGLD[267.9], FTT[162.8827734], TRX[.000002], USD[0.00] | | |
| 00278242 | | TRX[.000001], USDT[2499] | | |
| 00278243 | | ALGOBULL[12657468], ATOMBULL[5983.8344], BALBULL[4297.2404], BCHBULL[13117.376], BULL[1.01719652], DOGEBULL[1.8663014], EOSBULL[1932464.44], KNCBULL[1151.96956], LTCBULL[7391.64041], MATIC[3.4867], MATICBULL[5001.8496], SXPBULL[26164.766], USD[0.31], USDT[0.36414563], XRPBULL[0.68158235], XRPBULL[15114467.686], XTZBULL[1016.7966] | | |
| 00278244 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[2.9], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.18] | | |
| 00278246 | | BTC[0], COPE[0], ETH[0], FIDA[0], FTM[0], NFT (415768918585802434/FTX EU - we are here! #1505)[1], NFT (427790565545575372/FTX Crypto Cup 2022 Key #7810)[1], NFT (546093441090264776/FTX EU - we are here! #1630)[1], NFT (560346962808470469/FTX EU - we are here! #1337)[1], SOL[1.11588631], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 00278248 | | BTC[0], DOGE[0], ETHBULL[0], USD[0.00] | | |
| 00278249 | | USD[0.44] | | |
| 00278250 | | LTC[0], TRX[0], USD[0.00], USDT[0.00000005], XRP[0] | | |
| 00278251 | Contingent, Disputed | BNB[.00000001], FTT[0.00020991], STEP[.0202], TRX[-0.95192442], USD[0.18] | | |
| 00278252 | | BNB[.00427951], CITY[.498936], USD[2.14], USDT[0.00015643] | | |
| 00278253 | | ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-0.09], USDT[0.10420479] | | |
| 00278254 | Contingent | BTC-PERP[0], ETH[.05], ETHW[.05], FTT[0.02749603], SRM[.31485338], SRM_LOCKED[1.47131374], USD[0.93], USDT[0] | | |
| 00278256 | | PAXG[0] | | |
| 00278260 | | USDT[.01764] | | |
| 00278263 | | ALGO-PERP[0], ATOM-PERP[0], DOTPRESPLIT-2020PERP[0], KNC-PERP[0], MTA-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-0.15], XRP[.56], XRP-PERP[0] | | |
| 00278265 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.09], USDT[0.00129620], XRP-PERP[0] | | |
| 00278270 | | AMPL[0.00079181], BNB[.00235469], USDT[0] | | |
| 00278274 | | BTC[0], FTT[.056908], NFT (304939779745172662/She Has A Face (SHAF))[1], NFT (305606351356829269/SURREALITY ESCAPE 2)[1], NFT (328843356482304231/Recipe for happiness)[1], NFT (368936987929265871/Assuming form)[1], NFT (372249926510454366/LAZY EYE)[1], NFT (396029234531093804/Life)[1], NFT (411433037261275306/SUREALITY ESCAPE 1)[1], NFT (526797611042519297/Cat to the stars)[1], NFT (560459718056684849/POV)[1], USD[10.00] | | |
| 00278275 | Contingent, Disputed | USD[0.01], USDT-PERP[0] | | |
| 00278277 | | CONV[20125.964], TRX[.000053], USD[0.07], USDT[0] | | |
| 00278278 | | RAY[.9951], USD[2.66], USDT[.005024] | | |
| 00278279 | | ETH[0.00081015], ETHW[0.00081015], USD[7.41] | | |
| 00278281 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], EUR[0.00], FTT[150], LINK-PERP[0], LTC-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[138.97], USDT[0.00000002], XTZ-PERP[0], YFI-PERP[0] | | |
| 00278289 | | BAO[13000], TRX[.4], USD[0.54] | | |
| 00278290 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.73], VET-PERP[0], XTZ-PERP[0] | | |
| 00278292 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[.00000002], AVAX-PERP[0], BADGER-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[4.05015279], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[11.34197297], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[150.16965425], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[174829.50], USDT[25125.42118412], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00278298 | Contingent | ADA-PERP[0], AR-PERP[0], DOGE[.838205], FIDA[96.876334], FTM[71.98632], LINK[.02546], LUNA2[0.42588918], LUNA2_LOCKED[0.99374143], LUNC[92738.2670974], MNGO[100], OXY[176.227303], OXY-PERP[0], RAY[44], SHIB[115597796], SLP[13158.7973], SOL[.0067358], SUSHI[.4468], SXP[9.99335], SXP-PERP[0], TRX[.464219], UNI-PERP[0], USD[286.09], WRX[.242565] | | |
| 00278299 | | BNB[.00000001], ETH[0.00000214], MATIC[0], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00278300 | | FTT[25.00704830], RAY[245.19318533], SOL[0], USD[0.00], USDT[0] | | |
| 00278301 | | ETH[.00069793], ETHW[.00069793], FTT[.05463668], USDT[0] | | |
| 00278304 | | APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], USDT-PERP[0] | | |
| 00278306 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[4136], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.0952], SOL-PERP[0], SPELL-PERP[0], SRM[2.07346099], SRM_LOCKED[.07588897], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[698.78], USDT[8.66478076], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00278308 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0.05412401], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00016575], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VETBEAR[0], VET-PERP[0], XAUT[BULL[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00278312 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-0.15], USDT[0.16264580], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00278319 | Contingent | ALT-PERP[0], AMPL-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[.17869372], LEND-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[5.00475351], SRM_LOCKED[.00523364], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.05], XTZ-PERP[0] | | |
| 00278322 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00278323 | Contingent | AAVE[0], ALCX[0.00000001], BNB[0], BTC[0.00000014], BTC-PERP[0], CAKE-PERP[0], DAI[0], DMG-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MTA-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SRM[.00590154], SRM_LOCKED[.06313872], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[398.45], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00278324 | Contingent | SRM[.00107616], SRM_LOCKED[.00410714], USD[0.00], USDT[1.71883163] | | |
| 00278325 | | ATLAS[5950], USD[2.58], USDT[0.00000001] | | |
| 00278327 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.05965898], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCHA[.00000547], BCH-PERP[0], BNT-PERP[0], BNB[.000022], BNB-20201225[0], BNB-PERP[0], BTC[0.62365256], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2020121B[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210103[0], BTC-MOVE-20210114[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.0008098], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00268], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000203], ETH-PERP[0], ETHW[.000203], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM[.03948], FTM-PERP[0], FTT[1050.07145017], FTT-PERP[0], GALA-PERP[0], GBTC[.00172635], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.00128], LRC-PERP[0], LTC-PERP[0], LUNA[20.29287848], LUNA2_LOCKED[0.68338313], LUNC[.0034894], LUNC-PERP[0], MANA-PERP[0], MATIC[.0102], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.00136], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[.0000643], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[253.54813275], SOL-20201225[0], SOL-20210326[0], SOL-OVER-TWO[0], SOL-PERP[0], SPELL-PERP[0], SRM[779.42409952], SRM_LOCKED[516.19304974], SRM-PERP[0], STORJ-PERP[0], SUSHI[.030915], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[-7453.57], USDT[42.52518200], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00278329 | | AUDIO[40], BTC[.00003283], FTT[25.08234995], STEP[397.33506072], TRX[.434244], USD[1.23], USDT[88.73003593] | | |
| 00278331 | | BCHBULL[2.0186567], BTC[.0000944], USDT[0.00654136] | | |
| 00278332 | | ETH[0], TRX[.000003], USDT[0.00000742] | | |
| 00278338 | Contingent | ATOM[207.62559808], FIDA[.00317529], FIDA_LOCKED[.80864052], FTT[0], KIN[0], MER[0], MNGO[0], OXY[0], RNDR[402.24496700], SLRS[0], SOL[0.33711791], SRM[201.49328482], SRM_LOCKED[238.78252127], STEP[0], USD[0.00], USDT[0] | | |
| 00278339 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC[0.01525000], LTC-PERP[0], LUNA2[0.00015151], LUNA2_LOCKED[0.00035354], LUNC[32.9934], LUNC-PERP[0], MATIC-PERP[0], TRX[.00002240], USD[0.01], USDT[1.53525879], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00278341 | | BTC[0.00000021], ETH[0], FTT[0.00008091], NFT [31275043783877112/FTX EU - we are here! #19241][1], NFT [39849716193691824/FTX EU - we are here! #19711][1], NFT [43107418322558018?/FTX EU - we are here! #19513][1], TRX[0], USD[0.03], USDT[0] | | |
| 00278342 | | BTC[0], SOL[.88296], USD[0.55] | | |
| 00278346 | | ATLAS[280], IMX[49], RAY[14.990025], ROOK[.247], USD[0.00], USDT[0.00212502] | | |
| 00278348 | | DYDX[.06942643], DYDX-PERP[0], ETH[.00037842], ETHW[0], FTT[25], GODS[.07904723], ICP-PERP[0], PERP[.001], SOL-PERP[0], TRUMPFEBWIN[740.50785345], USD[0.00] | | |
| 00278349 | | GRTBULL[0.02367831], SXP[.088296], SXPBULL[0.01116693], USD[0.09], USDT[0.08021074], XRP[.261941] | | |
| 00278350 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ARKK[3.12], ATLAS[0228.8163], AVAX-PERP[0], BABA[1.915], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00002046], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FB[.8598366], FTM-PERP[0], FTT-PERP[0], GOOGL[1.5], HBAR-PERP[0], HMT[1122.87327], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXG[0.06141100], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.35], USDT[5616.30585769], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00278351 | | BEAR[525.35984] | | |
| 00278352 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00003146], BTC-20210924[0], BTC-MOVE-WK-20210712[0], BTC-MOVE-WK-20210719[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000012], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [36668929192499692?6/NFT][1], NFT [52606494706086882?/Panda Fraternity Drink #5][1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.20], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00278354 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00278355 | | LINK-PERP[0], SXP[.09902], SXP-20200925[0], SXP-PERP[0], USD[0.20], XTZ-PERP[0] | | |
| 00278356 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.47], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00278357 | | BRZ[0], USDT[0] | | |
| 00278359 | Contingent, Disputed | ETH[0], SRM[.00336024], SRM_LOCKED[.02531968], SUSHI-PERP[0], USB[0], MTL-PERP[0] | | |
| 00278360 | | ASD[.092421], LINK[.087631], LTC[.00775575], LUA[.019946], OXY[.94775], RAY[0.18746556], TRX[.000005], USD[0.00], USDT[0] | | |
| 00278364 | | AUD[0], BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00278365 | | BALBULL[0.00031985], BTC[0.00000001], COMPBULL[0], DMGBULL[.5069872], ETHBULL[0], LINKBULL[0], LTCBULL[.0065404], SUSHIBULL[0.16626583], SXPBULL[0], USD[0.05], USDT[0], VETBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00278366 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00278370 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[4000], GALA-PERP[0], GOP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02288915], LUNA2_LOCKED[0.05340803], LUNC[4984.162548], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00278373 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[319.6], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[.0762], CHZ-PERP[0], CLV-PERP[0], COMP-20201225[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.0780195?], FTT-PERP[0], GRT-PERP[0793], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[192.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00278374 | | AAPL[0.68118006], AMC[11.16408364], AMZN[3.96526277], AMZNPRE[0], BTC[0], BTC-20211231[0], COIN[1.22922294], FB[1.18791382], FTT[25.35024617], GME[7.43156213], GMEPRE[0], LINK[0.06029031], NFLX[0.25146247], NVDA[1.03919794], NVDA_PRE[0], PYPL[0.61600348], TRX[7129.31458948], TSLA[0.68524730], TSLAPRE[0], TWTR[0], USD[512.44], USDT[0.00485362], YFI[0] | | GME[7.426306], LINK[.06] |
| 00278376 | | 0 | | |
| 00278384 | Contingent, Disputed | BTC[0], BTC-PERP[0], BULL[0], ETH[0], FTT[0], KNCBULL[0], LTC[0], USD[0.00] | | |
| 00278385 | | COMPBULL[0.00000657], LINKBEAR[5.9808], USD[0.06], USDT[0] | | |
| 00278387 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00032567], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00121205], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP[0.00537511], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00278388 | Contingent | ADABEAR[2.9979], ALGOBEAR[99962.1374], ALGOBULL[305725.52], ATOM-20200925[0], ATOM-PERP[0], BALBULL[.0013004], BCHBULL[24.994], BEAR[5.69601], BNB[0], BNBBEAR[4.79664], BSVBULL[14993.0677], BTC-PERP[0], DMG-20201225[0], DMGBULL[50.9643], DOGEBEAR[2594977.6], DOGEBULL[.63564], EGLD-PERP[0], EOSBULL[502.39825], ETCBULL[.09484], ETHBEAR[37.9734], ETHBULL[1.0002552], EUR[0.00], GALFAN[.00104], GRTBULL[54.16692], IMX[0.02294], KNCBULL[9.9172], LINKBEAR[1658.838], LINKBULL[0], LINK-PERP[0], LUNA2[0.00496627], LUNA2_LOCKED[0.01158797], MATIC-20200925[0], MATICBEAR[90961321.9846], MATICBULL[.0799148], MATIC-PERP[0], NEO-20201225[0], SOL-PERP[0], SUSHI-20200925[0], SUSHIBEAR[2.006724], SUSHIBULL[3906863.1188669], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXPBULL[0], SXP-PERP[0], THETABULL[.86126], TOMOBEAR[776116723.89], TOMOBULL[520.2711], TRXBEAR[69.993], TRX-PERP[0], USD[0.02], USDT[0.00004466], USTC[.7031, VETBULL[.09392], XTZBULL[3950], YFI-PERP[0] | | |
| 00278391 | | ASD[0], BAND[0], BTC[0], BTC-PERP[0], FTT[.093], GRT[0], LTC[0], SXP[0], USD[0.00], USDT[0] | | |
| 00278395 | | AMPL[0.05023803], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MANA-PERP[0], USD[1.23], XRP[0.27710755], XRP-20201225[0], XRP-PERP[0] | | |
| 00278396 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BTC[0.00000001], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINKBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00278402 | | AUDIO[.841065], BTC[0], CLV[6], ENJ[1.98005], ENJ-PERP[0], ETHBULL[.0066], FTM[.78587], FTT[.0986035], MER[5.96276], REEF[299.2685], SOL[.0090025], SRM[2.9439], USD[1.70], USDT[0], XRPBULL[88.4411475] | | |
| 00278403 | Contingent | 1INCH[0], AVAX-PERP[0], BCH[0], BICO[.00000003], BTC[0], BTC-PERP[0], CLV[0], CQT[737.82426236], DOT-PERP[0], EMB[2007], ETH[0], ETH-PERP[0], FTM[0], FTT[0], FTT[296.44415764], GODS[3143.08803805], HT-PERP[0], IMX[5000.05807763], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[9.18485291], LUNA2_LOCKED[21.43132347], LUNC[2000021.06], MATIC-PERP[0], OP-PERP[0], SRM[0.038732], SRM_LOCKED[8.01697931], SUSHI-PERP[0], SXP-PERP[0], USD[0.97], USDT[0.00000001], WAXL[411.408109], XTZ-PERP[0] | | |
| 00278406 | | ALGOBULL[8.8638], BTC[.00009627], SXPBEAR[.088885], TRXBEAR[126.915545], USD[0.15] | | |
| 00278408 | Contingent | DOGE[3], ETHW[8.34099068], MTA[.59], PAXG[.00003396], SRM[.49872503], SRM_LOCKED[.63141169], TRX[.000008], USD[3.38], USDT[0], XRPBULL[222.70769] | | |
| 00278410 | | BADGER[8.93837993] | Yes | |
| 00278413 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000796], USD[0.02], USDT[0.00019689], YFII-PERP[0], YFI-PERP[0] | | |
| 00278414 | | FTM[127], USD[343.50] | | |
| 00278416 | | TRX[.12120028], USD[0.00] | | |
| 00278418 | | FTT[0.00000001], RAY[.00000001], STARS[0], TRX[.00004], USD[0.00], USDT[0] | | |
| 00278420 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00278422 | | SXPBULL[0], USD[0.00] | | |
| 00278423 | | BTC[0], ETH-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00278425 | Contingent | GODS[.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00211], LUNC-PERP[0], NFT [381154740390391027/FTX AU - we are here! #51534][1], NFT [472062128817618556/FTX AU - we are here! #54769][1], SOL[.007], USD[0.00], USDT[0] | | |
| 00278430 | | ETH[.000175], ETHW[.000175], TRX[.000152], USD[0.01], USDT[0.23081109] | | |
| 00278431 | | TRX[.000001] | | |
| 00278434 | | USD[0.01], USDT[51.94] | | |
| 00278435 | | AMPL[0], BOBA[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0.03297805], ETH[-0.00013658], ETHW[0.02400000], FTT[51], MATIC[.5], SLP[310], STETH[0], USD[0.31], USDT[0.00000001], WBTC[0], YFI[0] | | |
| 00278436 | | BTC[0], BTC-20210326[0], BTC-PERP[0], USD[0.39], USDT[0] | | |
| 00278439 | | ATLAS[2461.50651445], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.053588], FTT-PERP[0], POLIS[19.20369641], SOL[44.39961870], SOL-PERP[0], TRX[.94718], TRX-PERP[0], USD[196.81], USDT[0] | Yes | |
| 00278440 | | USD[0.00] | | |
| 00278441 | Contingent | SRM[2.03174854], SRM_LOCKED[1.4199837], USD[0.08], USDT[.29125031] | | |
| 00278444 | | 1INCH-PERP[0], AVAX[55.88882], CRV[460.9078], CUSDT-PERP[0], DYDX[435.61286], ETH[.9996668], ETH-PERP[0], ETHW[.9996668], FTT[10.00209079], MATIC[1149.77], SOL[25.76787029], USD[10270.35], USDT[0], USDT-PERP[0], XRP[.3858] | | |
| 00278447 | Contingent | BAO[2], BTC[0.02404432], ETH[.0000088], ETHW[0], KIN[2], NFT [350117589568362909/FTX Crypto Cup 2022 Key #13723][1], NFT [350261643971514645/FTX EU - we are here! #40229][1], NFT [424819682509603745/Azelia #107][1], NFT [431773603627446541/FTX EU - we are here! #40424][1], NFT [433882027794698674/Japan Ticket Stub #1294][1], NFT [447205388675602296/FTX EU - we are here! #40778][1], NFT [527930599432789828/The Hill by FTX #8842][1], NFT [571681090132127601/FTX AU - we are here! #60297][1], SRM[.0001828], SRM_LOCKED[.000695], TRX[.00003], USD[0.78], USDT[269.69872750], WBTC[0.05214835] | Yes | |
| 00278449 | | BTC[0], ETH[.00000001], FTT[25.06846], LOOKS[.23204251], MATIC[2.2], NFT [380268064896700044/FTX EU - we are here! #98618][1], NFT [443125044595492470/FTX AU - we are here! #99959][1], NFT [486360607851048606/FTX EU - we are here! #99466][1], PEOPLE[1.76220196], SXP[.02064], USD[3.07], USDT[2.25393300] | | |
| 00278450 | | 0 | | |
| 00278454 | | AMPL-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00278456 | | MTA-PERP[0], USD[0.14] | | |
| 00278457 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC[0.00000079], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[.0000522], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NFC-SB-2021[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00002138], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00278459 | | RAY[18.21918921], TRX[.000002], USD[6.89], USDT[.007552] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00278460 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1.65], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00090290], ETH-20211231[0], ETH-PERP[0], ETHW[0.00099290], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], LUNC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00469787], SOL-PERP[0], SRM[35.70705842], SRM_LOCKED[135.74457981], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU[0.000028], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC[.8], USTC-PERP[0], VET-PERP[0], WBTC[0.00010917], XRP-PERP[0], XTZ-PERP[0] | | |
| 00278461 | Contingent | BIT[.9948], BTC[0.00074345], DFL[199.976], ETH-PERP[0], ETHW[4.67571690], EUR[82.00], FTT[4.5990926], SPELL[7198.56], SRM[.00971524], SRM_LOCKED[.04040858], SXP[87.06230616], TRX[.000019], USD[0.00], USDT[2.24400000], XRP[.000009] | | |
| 00278462 | Contingent | DOT[.09694], SRM[.0009464], SRM_LOCKED[.00361942], USD[2.61], USDT[.54512947] | | |
| 00278463 | Contingent | ADA-PERP[0], ATLAS[105015.3168], AURY[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV[7.8308], CRV-PERP[0], DOT-PERP[0], ETH[0.00024001], ETH-PERP[0], ETHW[0.00024000], FTT[40], IOTA-PERP[0], KNC[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.00547000], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[852.17204930], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XLM-PERP[0], XRP[6837], XRP-PERP[0], XTZ-PERP[0] | | |
| 00278466 | Contingent, Disputed | DOGE[0.72294320], SUSHI-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 00278471 | | USDT[.216899] | | |
| 00278475 | Contingent | FTT[0], SRM[.01398391], SRM_LOCKED[.01468765] | | |
| 00278476 | Contingent | FTT[0], SRM[.01397616], SRM_LOCKED[.01469541] | | |
| 00278478 | Contingent | FTT[0], SRM[.01398346], SRM_LOCKED[.01471995] | | |
| 00278479 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.07946813], FTT-PERP[0], GMEPRE[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[13.555597], OKB[0.00000001], OKB-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.26525478], SRM_LOCKED[1962.8432824], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UNI[0], UNI-PERP[0], USD[1784217.22], USDT[0.00000001], USDT-PERP[0], USTC[0], XRP-PERP[0] | | |
| 00278480 | Contingent | FTT[0], SRM[.01398345], SRM_LOCKED[.01471995] | | |
| 00278482 | Contingent | FTT[0], SRM[.01396867], SRM_LOCKED[.01473473] | | |
| 00278483 | Contingent | ATLAS[250], AVAX[0], BTC[0.00000003], BTC-MOVE-20210729[0], BTC-PERP[0], CRV-PERP[0], DFL[100], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GENE[0], LTC[0.00404617], MATIC[.5], MATIC-PERP[0], MER[1.499335], OXY[50.687814], SOL[0.00000001], SRM[.14748064], SRM_LOCKED[1.36679226], TONCOIN[.00000001], USD[162.54], USDT[0.00032459], USDT-PERP[0], WAVES-PERP[0] | | |
| 00278485 | Contingent | FTT[0], SRM[.01398332], SRM_LOCKED[.0147201] | | |
| 00278487 | Contingent | FTT[0], SRM[.0139755], SRM_LOCKED[.01472791] | | |
| 00278488 | Contingent | AVAX-PERP[0], ETH[.00025482], ETH-PERP[0], ETHW[0.00025481], LOOKS[.92454952], LOOKS-PERP[0], LUNA2[0.00565155], LUNA2_LOCKED[0.01318696], LUNC[.008144], OP-PERP[0], USD[-0.60], USDT[0.44973200], USTC[.8] | | |
| 00278490 | Contingent | SRM[10.50509249], SRM_LOCKED[.37525879], TRX[45.9758], USD[0.05], USDT[14.52849] | | |
| 00278491 | Contingent | ALGO-PERP[0], BTC-MOVE-20201022[0], BTC-MOVE-20201215[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOT-PERP[0], ETHBULL[0], FTT[0], SRM[4.04768994], SRM_LOCKED[.06726485], SUSHI-2020092500, TRUMP[0], USD[0.00], USDT[0] | | |
| 00278492 | Contingent | FTT[0], SRM[.01399043], SRM_LOCKED[.01471298] | | |
| 00278493 | Contingent | FTT[0], SRM[.01397641], SRM_LOCKED[.01472701] | | |
| 00278494 | Contingent | FTT[0], SRM[.01396868], SRM_LOCKED[.01473474] | | |
| 00278496 | Contingent | FTT[0], SRM[.01397641], SRM_LOCKED[.014727] | | |
| 00278502 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00363883], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SKL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[97.99], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00278503 | Contingent | FTT[0.00009641], SRM[.0367259], SRM_LOCKED[.13997856], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00278505 | Contingent | BADGER[.00000001], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[525.00298073], BTC[-0.01035666], CEL-PERP[0], DOGE-PERP[0], ETH[0.00000001], EUR[0.38], FTT[0.08882749], GMT[.00000001], GST-PERP[0], LTC[0.00319674], LUNC-PERP[0], NFT [330647517625820027/NFT][1], RUNE[0], SOL[0], SRM[.00154968], SRM_LOCKED[.0305204], TRX[.000019], USD[1039.02], USDT[0.94475001], USTC[0] | | |
| 00278507 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00097453], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000373], BTC-0325[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.03456655], DENT-PERP[0], DOGE[.28], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.01971675], ENS-PERP[0], ETC-PERP[0], ETH[0.00031230], ETH-PERP[0], ETHW[35.15931229], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.80000000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000011], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[.005219], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.791419], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00950441], SOL-PERP[0], SPELL-PERP[0], SRM[17.30609473], SRM_LOCKED[152.36010536], SRM-PERP[0], SRN-PERP[0], STEP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[2], TRX-PERP[0], UNI-PERP[0], USD[176640.97], USDT[0.00478501], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00000001], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00278510 | Contingent | FTT[0], SRM[.01399058], SRM_LOCKED[.01471284] | | |
| 00278511 | Contingent | FTT[0], SRM[.01399291], SRM_LOCKED[.01471456] | | |
| 00278513 | Contingent | ETH[0], FTT[.000002], SRM[111.4839038], SRM_LOCKED[648.33502347], USD[0.00], USDT[0.00000077] | | |
| 00278514 | Contingent | FTT[0], SRM[.01397825], SRM_LOCKED[.01472922] | | |
| 00278515 | | CONV[11381.957], TRX[.000001], USD[0.40] | | |
| 00278519 | Contingent | AMPL[0], SRM[.0000728], SRM_LOCKED[.00027832], USD[0.01] | | |
| 00278520 | | DEFI-PERP[0], ETH-PERP[0], FTT[0.00079552], LINK-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.02], USDT[0], XTZBULL[0] | | |
| 00278521 | Contingent | FTT[0], SRM[.01397885], SRM_LOCKED[.01472863] | | |
| 00278522 | Contingent | FTT[0], SRM[.0139768], SRM_LOCKED[.01472861] | | |
| 00278523 | Contingent | FTT[0], SRM[.0139768], SRM_LOCKED[.01472862] | | |
| 00278525 | Contingent | FTT[0], SRM[.00122375], SRM_LOCKED[.0047771] | | |
| 00278528 | | NFT [374030364375373753/FTX EU – we are here! #254959][1], NFT [374330549427154681/FTX EU – we are here! #254937][1], NFT [571991769166338728/FTX EU – we are here! #254969][1] | | |
| 00278529 | Contingent | FTT[0], SRM[.01398384], SRM_LOCKED[.01472158] | | |
| 00278530 | Contingent | FTT[0], SRM[.01398359], SRM_LOCKED[.0147198] | | |
| 00278531 | Contingent | FTT[0], SRM[.01398344], SRM_LOCKED[.01471996] | | |
| 00278533 | Contingent | FTT[0], SRM[.01398359], SRM_LOCKED[.0147198] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00278534 | Contingent, Disputed | SRM[.00153095], SRM_LOCKED[.00581293] | | |
| 00278535 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00002008], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00081820], ETH-PERP[0], ETHW[0.00081820], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[45.04657858], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-0624[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000019], UNISWAP-PERP[0], USD[650.10], USDT[183.66000000], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00278536 | Contingent | FTT[0], SRM[.01398359], SRM_LOCKED[.0147198] | | |
| 00278537 | Contingent | AGLD-PERP[0], ATLAS-PERP[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00278538 | Contingent | FTT[0], SRM[.01397639], SRM_LOCKED[.01472701] | | |
| 00278543 | Contingent | FTT[0], SRM[.01397639], SRM_LOCKED[.01472727] | | |
| 00278545 | Contingent | FTT[0], SRM[.01398263], SRM_LOCKED[.01472076] | | |
| 00278547 | Contingent | FTT[0], SRM[.01397639], SRM_LOCKED[.01472701] | | |
| 00278548 | Contingent | FTT[0], SRM[.01398333], SRM_LOCKED[.01472009] | | |
| 00278549 | Contingent | AKRO[70000.65], ALCX[3.0256], ALGOBULL[63667636.51], ALT-PERP[0], AMPL[0], ATLAS[12100.203], AURY[100], BAO[174], BCHBULL[.5103], CEL[.0321], CQT[1000], DFL[15390], DMGBULL[10007.5506], ETHBULL[0.00000416], FIDA[492.52865599], FIDA_LOCKED[4.82906065], FTT[19.98600000], GENE[20.1], GODS[503.761006], GOG[2008], HGET[38.17326], LUA[18000.51573], MATH[500.07883], MBS[15005.906686], MKRBULL[0], ORBS[2715.15873], OXY[6000.5958], POLIS[200.472735], RAY[107.6274114], REN[754.85353], RSR[42898.667], SOL[.00464], SRM[98.49589124], SRM_LOCKED[2.71497272], STARS[1500], STEP[999.321], TOMO[.05313], TOMOBULL[313358366.8926], UBXT[33487.74559195], UBXT_LOCKED[169.00014313], USD[-2076.93], USDT[0.01079726], XRP[14019.997216], XRPBULL[24170092.3106], YGG[2000] | | |
| 00278551 | Contingent | FTT[0], SRM[.01397639], SRM_LOCKED[.01472701] | | |
| 00278553 | Contingent | FTT[0], SRM[.01398333], SRM_LOCKED[.01472009] | | |
| 00278554 | Contingent | FTT[0], SRM[.01398344], SRM_LOCKED[.01471995] | | |
| 00278555 | Contingent | FTT[0], SRM[.01398329], SRM_LOCKED[.01472009] | | |
| 00278558 | Contingent | FTT[0], SRM[.0139975], SRM_LOCKED[.0147059] | | |
| 00278559 | | FTT[0.00454135], MATH[.00746], USD[0.00] | | |
| 00278560 | | ATLAS[303.14737694], KIN[608535.56259926], USD[0.00] | | |
| 00278561 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00061697], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NFT (302701266547809714/The Hill by FTX #45808)[1], NFT (332572552599813557/The Hill by FTX #45588)[1], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00071824], SRM_LOCKED[.15559862], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMP_TOKEN[49.8], TRX-PERP[0], UNI-PERP[0], USD[1.54], USDT[0], WAVES-20210625[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00278563 | | CEL[0], FTT[0], USD[0.00] | | |
| 00278566 | | ADABULL[0], DEFIBULL[12562.094], DOGEBULL[0.00000087], LTC[.0087468], MATICBULL[.002132], THETABULL[0], THETA-PERP[0], USD[-0.11], USDT[0] | | |
| 00278567 | | AMPL-PERP[0], BTC-PERP[0], USD[0.03], USDT[.36452869] | | |
| 00278568 | Contingent | ATLAS[.004], BOBA[.00461], BTC[0], ETH-PERP[0], FTT[0], LTC[90.54123631], LTC-PERP[0], LUNA2[1.23344459], LUNA2_LOCKED[2.87803738], LUNC[0.00705035], NFT (535544532366307577/Nature)[1], POLIS[.0062462], SOL[1.3643771], SRM[15.6477686], SRM_LOCKED[.39732132], SUSHI[0.00516498], UNI-PERP[0], USD[0.71], USDT[0.00930261] | | |
| 00278569 | | BTC[.0014], USD[4.29] | | |
| 00278570 | | BCH[0], BCHA[.00042152], ETH[.0001441], ETHW[.0001441], FIL-PERP[0], FLM-PERP[0], FTT[0.01955481], FTT-PERP[0], INDI_IEO_TICKET[1], PAXG[0], RAY-PERP[0], TRX[.000172], USD[1.48], USDT[0.00000001] | | |
| 00278572 | | AMPL[0], BTC[0], BULL[0], DOT-PERP[0], ETHBULL[0], FTT[0.05289494], ICP-PERP[0], SOL-PERP[0], USD[130.40], USDT[0], XLMBEAR[0] | | |
| 00278573 | | NFT (456925631567132502/FTX AU - we are here! #29011)[1], NFT (537975384544118835/FTX AU - we are here! #29113)[1] | | |
| 00278574 | Contingent | 1INCH-PERP[0], AAVE[.000282], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-20210326[0], BADGER-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.28290345], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0], LINK-20210225[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MATIC[9.286], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.072222], SOL-20210326[0], SOL-PERP[0], SRM[41.23610412], SRM_LOCKED[156.76389588], SRM-PERP[0], STEP-PERP[0], SUSHI[0.15741985], SUSHI-20210326[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB8[0], TRUMPFEBWIN[5494.2], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00278580 | | USD[39.01] | | |
| 00278581 | | BTC[.0218169] | | |
| 00278583 | | BTC[0], ETH[0], SOL[0], TRX[.000039], USD[0.00], USDT[0.00000042] | | |
| 00278584 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[2.07256321], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[8], DOGE-PERP[0], ETH[0.50000000], ETH-PERP[0], ETHW[0.50000000], FTT[606], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[.6854784S], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0999575], SOL-PERP[0], SRM[41.8747311], SRM_LOCKED[247.76639093], SRM-PERP[0], SUSHI-PERP[0], USD[-25429.34], USDT[0.00000018], XRP-PERP[0], YFI-PERP[0] | | |
| 00278589 | | SRM[.92314], SUSHI[962.79195], USD[5.00], USDT[2.119768] | | |
| 00278590 | | USDT[.09325] | | |
| 00278595 | Contingent | FTT[0], SRM[.01399055], SRM_LOCKED[.01471283] | | |
| 00278596 | Contingent | FTT[0], SRM[.01399041], SRM_LOCKED[.01471298] | | |
| 00278599 | Contingent | IMX[1339.1], SRM[.15122258], SRM_LOCKED[.57356742], TRX[.000001], USD[0.78], USDT[0] | | |
| 00278601 | Contingent | FTT[0], SRM[.01397577], SRM_LOCKED[.01472762] | | |
| 00278603 | Contingent | FTT[0], SRM[.01397578], SRM_LOCKED[.01472762] | | |
| 00278604 | Contingent | FTT[0], SRM[.01398359], SRM_LOCKED[.01471981] | | |
| 00278606 | Contingent | FTT[0], SRM[.01397639], SRM_LOCKED[.01472727] | | |
| 00278607 | | APE-PERP[0], BTC-PERP[0], ETH[.00050287], ETHW[.00050287], TONCOIN[3628.645026], USD[0.00], USDT[0.00000001] | | |
| 00278608 | Contingent, Disputed | ATLAS[0], AUDIO[0], BTC[0], CHZ-PERP[0], DYDX[0], ENS[0], ETH[0], FTT[0], MANA[0], MNGO[0], POLIS[0], SOL[0], STARS[0], STEP[0], SUSHI[0], TOMO[0], USD[0.00], USDT[0] | | |
| 00278609 | Contingent | FTT[0], SRM[.01397639], SRM_LOCKED[.01472701] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00278610 | Contingent | FTT[0], SRM[0.01397564], SRM_LOCKED[0.01472775] | | |
| 00278612 | | USDT[.8572] | | |
| 00278613 | Contingent | FTT[0], SRM[0.01399055], SRM_LOCKED[0.01471283] | | |
| 00278614 | Contingent | FTT[0], SRM[0.01398329], SRM_LOCKED[0.01472009] | | |
| 00278616 | Contingent | FTT[0], SRM[0.01398833], SRM_LOCKED[0.01472009] | | |
| 00278617 | | ATLAS[3000], FTT[25], POLIS[100], USD[0.01], USDT[0] | | |
| 00278618 | | BTC[.00002213], USDT[7.03104031] | | |
| 00278619 | Contingent | FTT[0], SRM[0.01398359], SRM_LOCKED[0.0147198] | | |
| 00278620 | Contingent | FTT[0], SRM[0.01396866], SRM_LOCKED[0.01473474] | | |
| 00278621 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[900], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0924[0], BTCPERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[100], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.20000000], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (384586053129336000/FTX AU - we are here! #26648)[1], NFT (385152415696874155/FTX AU - we are here! #3090)[1], NFT (533502940945264237/FTX AU - we are here! #3073)[1], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[4000], SLP-PERP[0], SOL[2.07265596], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[-1.89], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00278623 | Contingent | FTT[0], SRM[0.01399029], SRM_LOCKED[0.01471306] | | |
| 00278624 | | BTC[0.00002076] | | |
| 00278625 | Contingent | APE[.05209943], AUDIO[1556.1273], BCH[2.999], DOGE[16023.7], GRT[10693.2716], LUNA2[11.369855], LUNC[2527748.0384], PUNDIX[959], RAY[1573.8], SHIB[52486203], SOL[.003242], SRM[1038.3303986], SRM_LOCKED[1.0862444], TRX[.00001], USD[0.00], USDT[0], XRP[2020.2701] | | |
| 00278626 | Contingent | FTT[0], SRM[0.01398601], SRM_LOCKED[0.0147214] | | |
| 00278627 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DFL[7.7986], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[50.10760002], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (461700398896862817/FTX Moon #359)[1], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2478.09], XLM-PERP[0], XRP-PERP[0] | | |
| 00278628 | Contingent | FTT[0], SRM[0.01399302], SRM_LOCKED[0.01471439] | | |
| 00278630 | Contingent | FTT[0], SRM[0.01399991], SRM_LOCKED[0.01470751] | | |
| 00278631 | | FTT[62.51] | | |
| 00278633 | Contingent | FTT[0], SRM[0.01398397], SRM_LOCKED[0.01472139] | | |
| 00278634 | Contingent | FTT[0], SRM[0.01397676], SRM_LOCKED[0.01472861] | | |
| 00278635 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], SOL[40.25086791], SRM[297.29747433], SRM_LOCKED[.09734435], USD[0.33], USDT[0] | | |
| 00278636 | Contingent | FTT[0], SRM[0.01397676], SRM_LOCKED[0.01472861] | | |
| 00278638 | Contingent | FTT[0], SRM[0.01398397], SRM_LOCKED[0.01472214] | | |
| 00278641 | Contingent | AAVE-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[27.38340508], FTT[0.09596001], GRT-PERP[0], KNCBULL[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00062870], LUNA2_LOCKED[0.00146698], LUNC[136.902614], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000016], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00278643 | Contingent | ASD[20], BAO[5996.01], BNB[0], BTC[0], COMP[.00000001], CUSDT[125], DOGE[124.53213378], ETH[0], FTT[0.10941389], HT[0], KIN[39973.4], LTC[0], LUNA2[0.91847563], LUNA2_LOCKED[2.14310982], LUNC[500000], MATIC[0], OLY[20210], SOS[33000000], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 00278648 | Contingent | AUD[0.00], BAL-PERP[0], BNB-PERP[0], BTC[0.79504422], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[38], DOT-PERP[0], ETC-PERP[0], ETH[0.35712577], ETH-PERP[0], ETHW[0.35712577], FIL-PERP[0], FTM-PERP[0], FTT[25.82530690], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[46.50656166], SRM_LOCKED[64.49800536], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[6.64], VET-PERP[0], XRP-PERP[0] | | |
| 00278649 | Contingent | BRZ[0.51000000], BTC-PERP[0], ETH[0.01697981], ETHW[0.81697981], FTT[166.5], OXY[1319], SOL[199.04755539], SRM[411.58903419], SRM_LOCKED[4.43970065], USD[-989.73], USDT[1769.52207683] | | |
| 00278652 | Contingent | ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAO[.00000001], BAO-PERP[0], BTC-20210924[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CONV[960], DAWN-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.24791041], GRT-PERP[0], HOT-PERP[0], KIN[40000], KIN-PERP[0], LINA[183.4898869], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RAMP-PERP[0], RAY[6.38395211], SC-PERP[0], SHIB[499960], SHIB-PERP[0], SOL-PERP[0], SOS[4900000], SOS-PERP[0], SRM[5.03123338], SRM_LOCKED[.02931418], SRN-PERP[0], STEP-PERP[0], SUN[68.56528421], SXP-PERP[0], TRX[32.13958607], TULIP-PERP[0], USD[0.011], USDT[0], VET-PERP[0] | | |
| 00278653 | | ETH[.00000577], NEAR[.299848], TRX[.002356], USD[0.09], USDT[1.04056068] | | |
| 00278655 | | AAVE[0], ATLAS[0], AUDIO[0], BNB[0], BTC[0], CQT[0], ETH[0.00000001], FTT[25.14224314], LINK[0], MATIC[0], NEXO[0], RAY[0], UBXT[0], USD[9.73], USDT[0] | | |
| 00278656 | | USD[1.49] | | |
| 00278658 | Contingent | BTC[0], BTC-PERP[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007718], SHIB[0], USD[0.00], USDT[0], XRP[0] | | |
| 00278659 | Contingent | BULL[0.00000004], ETHBEAR[245.39256], ETHBULL[0], LINKBULL[0], THETABULL[0.00059960], USD[0.12], USDT[.005] | | |
| 00278660 | Contingent | FTT[0], SRM[0.01398369], SRM_LOCKED[0.01472168] | | |
| 00278662 | | BTC[0], USDT[0] | | |
| 00278664 | | TRX[20], USDT[.07641] | | |
| 00278665 | | 0 | | |
| 00278672 | | USD[0.00], USDT[0] | | |
| 00278677 | | USD[0.82], USDT[0.00578032] | | |
| 00278678 | | AGLD[.06282], BNB[.019996], USD[0.10] | | |
| 00278679 | Contingent, Disputed | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-MOVE-20201128[0], BTC-MOVE-20210126[0], BTC-MOVE-20210210[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[56078.6634], USD[0.00], USDT[0], USDT-PERP[0], XEM-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00278683 | | FTT[0.70000439], NFT (377594548201350517/FTX AU - we are here! #52600)[1], NFT (561936702095343824/FTX AU - we are here! #52582)[1], USD[0.00] | Yes | |
| 00278686 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00278690 | | BNB[.00885653], USD[1.62], USDT[3.11955] | | |
| 00278691 | Contingent | APE[1196.2], ATLAS[6.60523861], AURY[.20276125], CREAM-PERP[0], EDEN[.003], ETH[10.10172246], ETH-PERP[0], ETHW[9.10127246], FIDA[200.00015], FTT[775.3973784], FTT-PERP[0], GENE[.09841388], GMT[.9], INDI[.19], INDI_ICO_TICKET[1], MATIC[3782.9], NFT (458959328021954378/FTX Eu - we are here! #214514)[1], NFT (484226316993730948/FTX EU - we are here! #213568)[1], NFT (510865412535918347/FTX EU - we are here! #214672)[1], NFT (521026175277643111/The Hill by FTX #8561)[1], POLIS[.05548794], RAY[1921.65632084], SRM[5811.89057416], SRM_LOCKED[147.48775978], TRX[.003834], USD[1464.89], USDT[14401.24288192] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00278696 | | ADA-PERP[0], ALGO-PERP[0], AVAX[8], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], COPE[0], EOS-20200925[0], EOS-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FIL-20201225[0], FTM[0], ICP-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], SOL[0.01837672], SOL-PERP[0], SUSHI-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.47], YFI-20201225[0], YFI-PERP[0] | | |
| 00278697 | | BADGER[0.04854], CRV[.4354], RAY[.8062], RSR[9.928], TULIP[.0945], USD[0.00], USDT[819.99064264], XRP[.5238] | | |
| 00278699 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000514], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[1378], DOGEBULL[304], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.04344426], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[29.4], HNT-PERP[0], HT-PERP[0], IMX[160], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00348203], LUNA2_LOCKED[0.00812474], LUNC[758.22], LUNC-PERP[0], MATIC-PERP[0], MER[13673.0102], NEAR-PERP[0], NEO-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[2.91], USDT[22942.10803016], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00278700 | | ETH[0], USD[0.00] | | |
| 00278701 | Contingent | SRM[.9991891], SRM_LOCKED[.0013051], USD[5.00], USDT[0] | | |
| 00278702 | | BTC[.00003171], ETH[0.00066763], USDT[0.00066763], USD[2.74] | | |
| 00278704 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00082356], FIL-PERP[0], FIL-TEM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00278708 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BCH[0], BCHA[.00076416], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COPE[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[84], DOGE-PERP[0], DOT-PERP[0], ETH[0.02134802], ETHBULL[0], ETH-PERP[0], ETHW[0.00339850], FTM-PERP[0], FTT[0], GBP[0.00], GRT-PERP[0], LCO-PERP[0], LOOKS[.00000001], LUNC-PERP[0], NFT (367329381757067737/Magic Summer Box)[1], SOL[0.00000004], SOL-PERP[0], SRM[.16191656], SRM_LOCKED[1.88325248], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00278709 | Contingent | AMPL-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], KIN-PERP[0], RAY-PERP[0], SRM[1.77869576], SRM_LOCKED[.23700087], SUSHI-PERP[0], USD[0.22], USDT[0] | | |
| 00278711 | | AMPL-PERP[0], ASD-PERP[0], ATLAS[9.2305], AVAX[.001443], BAND-PERP[0], CEL-PERP[0], CLV-PERP[0], DOT-PERP[0], ENS[.0083185], ETHW[.0002], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], GOG[.84173], GST[.282273], GST-0930[0], GST-PERP[0], LDO-PERP[0], MATIC[.8], MATIC-PERP[0], MB8[.85142], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SNY[.98385], SPELL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX[.000959], USD[0.00], USDT[14.72992411], YFI-PERP[0] | | |
| 00278714 | | ADA-PERP[0], AMPL[0.10316999], AVAX-PERP[0], BAL[.00943], BTC[0.00003684], BTC-PERP[0], CREAM[.08], DMG[.094471], FLOW-PERP[0], FTT[.794737], MTA[.99734], USD[0.95], USDT[0] | | |
| 00278715 | Contingent | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.0085780], SOL-PERP[0], SRM[.00918785], SRM_LOCKED[.03288918], USD[0.00] | | |
| 00278716 | Contingent | AMPL[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[1068.15291276], FIDA_LOCKED[14.08694852], FTT[218.11388166], KSM-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MOB[1284.8422], OXY[730], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRU[84611], UNI-PERP[0], USD[27.63], USDT[3.92219717] | | |
| 00278719 | | ALCX[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00278720 | Contingent | SRM[.05897382], SRM_LOCKED[.22420341] | | |
| 00278722 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.01207098], FTT-PERP[0], GRT[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00797732], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.05046561], SRM_LOCKED[1.13186544], SUSHI-PERP[0], TLM-PERP[0], UNI[.00000001], USD[45.08], USDT[0.06000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00278727 | | BNB[0.02567865], FTT[25.49515975], SAND[0], USD[13529.47], USDT[130.05029008] | | |
| 00278729 | | AMPL[0.01441748], AMPL-PERP[0], LINK[0], RAY[.15937396], TRX[.000001], USD[-268.14], USDT[1130.05029008] | | |
| 00278732 | Contingent | APE-PERP[0], APT-PERP[0], ATLAS[0.2], ATOM[.07644917], AVAX[.09646027], BOBA[.3615715], CHZ[6.17224259], CONV[0.03315], CONV[5.83315], CQT[.872751], DOGE[.49630191], ENS[.00700454], ETC-PERP[0], ETH[.00001128], ETH-PERP[0], ETHW[0.01372277], FTT[.0381383], ICP-PERP[0], KSM-PERP[0], LINK[.07775408], MATIC[.77536712], OMG[.3615715], POLIS[.05837871], RAY[.41024], RSR[9.69704821], SOL[.0015106], SRM[1.10834401], SRM_LOCKED[4.75800349], STG[.43281964], TRX[.000114], UNI[0], USD[3.45], USDT[0.00635344], XPLAI.05518712], XRP-PERP[0] | Yes | |
| 00278734 | | ALGO-PERP[0], ALPHA-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00000001], FTM[.1117], FTM-PERP[0], FTT[0.00221694], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[.14061112], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.06], USDT[1.14633301] | | |
| 00278739 | Contingent | SRM[.85898728], SRM_LOCKED[2.17733437], SUSHI-PERP[0], USD[4.99], USDT[.0084608] | | |
| 00278740 | | USDT[.78875] | | |
| 00278741 | | 0 | | |
| 00278742 | | BCHBEAR[.001086], BNB[0], USDT[0.00000306] | | |
| 00278744 | Contingent | AVAX-PERP[0], AXS-PERP[0], BNB[26], BNB-PERP[0], BTC[5.20622335], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[10], ETH-PERP[0], FTT[540.3776198], GMT-PERP[0], IP3[1500], MATIC[1000], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[11.21737816], SRM_LOCKED[254.06173032], STETH[0], SUSHI-PERP[0], TRX[.000008], UNI-PERP[0], USD[50494.22], USDT[0.00497100] | | |
| 00278746 | | 0 | | |
| 00278749 | | BEARSHIT[3.7574996], DMGBULL[2.42841491], UNI-PERP[0], USD[0.00] | | |
| 00278753 | | ETH[.1], ETHW[.1], USDT[0.00010035] | | |
| 00278754 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00278756 | Contingent | SRM[.00053352], SRM_LOCKED[.00204056] | | |
| 00278757 | | USDT[0.00883473] | | |
| 00278758 | Contingent | ALPHA[0], BNB[0], BNT[0], BTC[0], CHZ[0], DFL[0], ETH[0], FTM[0], ICP-PERP[0], LINK[0], RAY[0], RSR[0], RUNE[0], SOL[0], SRM[0.08405740], SRM_LOCKED[.47310401], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000027] | | |
| 00278760 | | FTT[1.88142], UNI-PERP[0], USD[1.74], USDT[0] | | |
| 00278761 | Contingent | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], FTT[25.00000001], LINK-PERP[0], MATIC[0], SNX-PERP[0], SRM[.17349575], SRM_LOCKED[.64796609], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XTZ-PERP[0] | | |
| 00278763 | Contingent | APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[-0.00000235], BTC-MOVE-WK-1007[0], BTC-PERP[0], CAKE-PERP[0], CEL[.0557], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MINA-PERP[0], MOB-PERP[0], OP-PERP[0], OXY[.17305], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.99309712], SRM_LOCKED[34.26690288], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[124728.38233888], UNI-PERP[0], USD[42095729], YFI-PERP[0] | | |
| 00278764 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[.47027155], BCHA[.47027155], BCH-PERP[0], BNB[.01854545], BNB-PERP[0], BTC[.00044333], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[2], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.09334065], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX[79.95125957], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.24], USDT[0.00150120], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00278765 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC[0.00000483], CAKE-PERP[0], CREAM-PERP[0], ETH[0], FTT-PERP[0], HT[.0155], ICP-PERP[0], KSM-PERP[0], MAPS[.131437], SOL[.05], SRM[1551.96601092], SRMA-PERP[0], SUSHI[.30456342], SUSHI-PERP[0], UBXT_LOCKED[4517.51762632], UNI-PERP[0], USD[0.01], USDT[0], YFI[0] | | |
| 00278766 | | 1INCH-20210625[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0], BCH[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00006590], BTC-PERP[0], CAKE-PERP[0], CEL[0], DOGE[0], DOGEBEAR2021[.0094534], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.06491375], FTT-PERP[0], GRT-PERP[0], ICP-PERP[64.86], IOTA-PERP[0], KIN-PERP[0], LTC[0], MATIC-PERP[0], MEDIA[0], MNGO-PERP[0], NPXS-PERP[0], OXY-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.00068724], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], THETABULL[0], THX-PERP[0], UNI[0], USD[117.80], USDT[0.00000001], XMR-PERP[0], XRP[.5602484], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00278767 | | BNB[.02], FTT[9089.273527], FTT-PERP[0], USD[3211.17], USDT[6.67900000], USTC-PERP[0] | | |
| 00278768 | | ATLAS[196.46076818], BNB[0], HT[0], NFT [311289387185551072/FTX EU - we are here! #60538][1], NFT [337659273761036826/FTX EU - we are here! #60841][1], NFT [406666549814342139/FTX EU - we are here! #59958][1], SXPBULL[289.706468], TRX[.825737], USD[0.00], USDT[0] | | |
| 00278772 | | AMPL[0.05476950], DMG[.0842005], USD[0.00] | | |
| 00278774 | | AMPL-PERP[0], BTC-PERP[0], CEL[.0750625], FIL-PERP[0], LINK[.0987365], NFT [352647640321364924/The Hill by FTX #24730][1], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00278775 | | USD[0.47] | | |
| 00278778 | | BTC[0], DOGE[0], ETH[0.00000001], TRX[0.00078001], USD[0.00], USDT[0.00006848], XRP[0] | | |
| 00278779 | Contingent | SRM[23.03626289], SRM_LOCKED[.03772819], USDT[.49] | | |
| 00278781 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00278784 | | BTC[.00009517] | | |
| 00278786 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-0507[0], BTC-MOVE-0617[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], COIN[0], COMP[.00000001], COMP-PERP[0], CRV[.00000001], CRV-PERP[0], CVX-PERP[0], DAI[0.00000002], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000008], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[150], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HT[.0001], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNA[2.00394522], LUNA2_LOCKED[0.00920551], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [512085845558690267/Weird Friends PROMO][1], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[5.61344405], SRM_LOCKED[97.30708839], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], USDTBULL[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGG[.00000002], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00278787 | | TRX[.000001], USDT[2.1627802] | | |
| 00278788 | Contingent | FTT[.9993], SRM[.01543025], SRM_LOCKED[.05853079], USD[1.93] | | |
| 00278790 | | AMPL[0.01412275], USDT[.272545] | | |
| 00278791 | | GRT-PERP[0], USD[-26.23], USDT[29.11881756] | | |
| 00278793 | | TRX[.000001], UNI[.00000001], USD[0.02], USDT[0] | | |
| 00278795 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OHT-PERP[0], OXY[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00033100], TRX-PERP[0], USD[0.25], USDT[54.83446425], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00278796 | | BTC[2.67890000], BTC-PERP[0], DOGE[5], ETH-PERP[0], FTT[25.0955], LTC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[3367.8548], UNI-PERP[0], USD[14233.51], USDT[0] | | |
| 00278798 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], SXP[.04624], SXP-PERP[0], USD[543.01], XRP-PERP[0] | | |
| 00278799 | | ALGOBULL[4197.207], ATOMBULL[589.8879], BTC[0.00002900], COMP[0], EOSBULL[10138.688705], FTT[.067], LINKBULL[49.9905], LTCBULL[1690], MATIC[55.44596111], MATICBULL[1006.9272555], NFT [477995389381021933/FTX EU - we are here! #28185][1], NFT [544958331055952520/FTX EU - we are here! #26241][1], NFT [553571881358477804/FTX EU - we are here! #25830][1], RUNE[.0962], SXPBULL[12184.7872623], TOMOBULL[16398.685342], USD[39.22], USDT[0.10728796], XTZBULL[3095.68764] | | |
| 00278801 | Contingent, Disputed | DOT-PERP[0], FTT[0], SRM[.00431694], SRM_LOCKED[.01817794], USD[0.00], USDT[0] | | |
| 00278802 | | MNGO[5875.5856598], SAND[.08969656], USD[1.13], USDT[0] | | |
| 00278806 | | BOBA[.0462], USD[4.75] | | |
| 00278808 | Contingent | AMPL[0], FTT[0], NFT [300972286686928574/FTX EU - we are here! #15916][1], NFT [455953528560938648/FTX EU - we are here! #16760][1], NFT [493462942688763423/FTX EU - we are here! #16397][1], SOL[0], SRM[.00245337], SRM_LOCKED[1.06293281], USD[0.00], USDT[100.67097610] | USDT[100] | |
| 00278811 | | BOLSONARO2022[0], BRZ[-33.91320447], BTC[.00561849], TRX[.000171], USD[-475.18], USDT[623.42009996] | | |
| 00278815 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.27], USDT[0], USTC-PERP[0] | | |
| 00278817 | | BTC[.00009769], BTC-PERP[0], USD[1858.88] | | |
| 00278819 | | BTC[0], FTT[0], OXY[0], PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00278820 | Contingent | AAVE-PERP[0], AURY[.62652143], AVAX-PERP[0], BIT-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], MANA-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00146825], SOL-PERP[0], SRM[.54480765], SRM_LOCKED[2.40459031], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.33], USDT[0.00000001], XRP-PERP[0] | | |
| 00278823 | | ALPHA[151.9696], DOGE[5], ETH[.0009014], ETHW[.0009014], RAY[8.9982], SRM[29.994], STEP[225.47788], USD[3.85], USDT[1.65375195] | | |
| 00278825 | | DOGEBEAR[.9], TRXBULL[.06], USD[0.01] | | |
| 00278826 | Contingent | APT-PERP[0], AXS-PERP[0], FTT[0.01807333], GST-PERP[0], LUNC-PERP[0], MAGIC[.97802006], NFT [336312789545286304/FTX AU - we are here! #35449][1], NFT [520760642083622555/The Hill by FTX #9238][1], NFT [549198364013796097/FTX AU - we are here! #35366][1], RUNE-PERP[0], SRM[.18461559], SRM_LOCKED[5.61297649], TRX[0.79146800], USD[30.00], USDT[0.00103300], USDT-PERP[0], USTC-PERP[0] | | |
| 00278829 | | USD[5.00] | | |
| 00278831 | | DEFI-PERP[0], FTT[16.09831], SOL[19.98642], USD[0.00], USDT[175.10580511] | | |
| 00278832 | | BTC-PERP[0], ETH[.0000009], ETHW[.0000009], FTT[0.08065083], USD[0.00], USDT[0.95502600] | | |
| 00278833 | | DEFI-PERP[0], USD[0.20] | | |
| 00278835 | Contingent | FTT[25], LUNA2[0.07907367], LUNA2_LOCKED[0.18450525], LUNC[17218.46], USD[0.00], USDT[0.00788585] | | |
| 00278836 | Contingent | AMPL[0.10363053], DOT-PERP[0], SOL-PERP[0], SRM[.00149115], SRM_LOCKED[.00569005], USD[0.00], USDT[0.02626222] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00278838 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-PERP[0], CELO-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00020812], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00027472], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[38.84872736], LUNA2_LOCKED[90.64703051], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (410335638341618108/The Hill by FTX #9353)[1], NFT (525909669863340808/FTX AU - we are here! #19860)[1], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00019174], SRM_LOCKED[.00665472], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000019], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-0.96], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] |  |  |
| 00278839 | Contingent | ANC-PERP[0], APE[.00000033], APE-PERP[0], AR-PERP[0], ATLAS[197.90467341], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT[1.67250967], BIT-PERP[0], BNB[0.10110988], BNB-PERP[0], CITY[.101241], CLV[.08834118], DOGE[62.21074199], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00032795], ETH-PERP[0], ETHW[0.00181256], FIDA[.583891], FIDA-PERP[0], FLOW-PERP[0], FTT[150.10890968], FTT-PERP[0], GENE[.00863048], HT-PERP[0], ICP-PERP[0], INDI[.01141], LINA-PERP[0], LOOKS[0.10773122], LOOKS-PERP[0], LUNA2[0.12271365], LUNA2_LOCKED[0.28633185], LUNC[23501.50670776], LUNC-PERP[0], MEDIA[10.23459113], MEDIA-PERP[0], MER[1399.2523625], MOB[0.06435594], NEXO[0.00891], NFT (304364247912369687/FTX EU - we are here! #97418)[1], NFT (325021170251170952/FTX AU - we are here! #45506)[1], NFT (346822617635949052/FTX AU - we are here! #45939)[1], NFT (352469983256658688/FTX EU - we are here! #97907)[1], NFT (367897305100790241/FTX EU - we are here! #96687)[1], OKB[0.00677940], OKB-PERP[0], OXY[.255539], POLIS[.0812607], POLIS-PERP[0], RAY[67.7183457], RAY-PERP[0], SLP-PERP[0], SNY[137.10625043], SOL[0], SWEAT[.63774238], TRX[.984929], USD[0.00], USDT[0.00047452], USTC[1.29551873], XRP[.26], YFI-PERP[0] | Yes |  |
| 00278842 |  | USD[9.72] |  |  |
| 00278843 |  | SUN[57006.667], USD[0.00] |  |  |
| 00278847 |  | ETH[0.00098926], ETHW[0.00098926], NFT (315210882662819291/FTX AU - we are here! #45856)[1], NFT (410745822591315559/FTX EU - we are here! #100657)[1], NFT (428634122036780353/FTX EU - we are here! #100592)[1], NFT (472580400388126034/FTX EU - we are here! #100718)[1], NFT (493967746478207740/FTX EU - we are here! #45884)[1], USD[0.00] |  |  |
| 00278848 |  | FTT[0.06072744], SOL[.08299], USD[0.00], USDT[0], XRP-PERP[0] |  |  |
| 00278849 |  | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[53.3], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00020000], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[2952.45], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], INJ-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[-3000], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1667.68308], TRX-PERP[0], USD[2111.08], USDT[860.35157004], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00278850 | Contingent, Disputed | ATLAS[8.5047], BTC[0], USD[0.00] |  |  |
| 00278853 |  | NFT (342204879766531459/FTX AU - we are here! #45688)[1], NFT (440355664598740663/FTX AU - we are here! #99016)[1], NFT (488012995654779620/FTX EU - we are here! #98858)[1], NFT (533985716318312422/FTX EU - we are here! #99359)[1], USD[5.06], USDT[1.84282640] |  |  |
| 00278854 |  | ALICE-PERP[0], BTC[0.00002550], CEL[.0231], DMG[.05023], ETH[.00000001], FTT[.096706], LUA[.030259], SAND-PERP[0], SRM[.9748], SUSHI[.48056], TRX[.000002], USD[0.00], USDT[0] |  |  |
| 00278856 |  | SXP[235.35292], USDT[.0549865] |  |  |
| 00278857 |  | TRX[.000001] |  |  |
| 00278858 |  | ENJ[0], FTT[.09335], SXP[0], TRX[.000001], USD[0.42], USDT[0] |  |  |
| 00278860 | Contingent | SRM[.0086905], SRM_LOCKED[.00332264] |  |  |
| 00278861 |  | BNB[.00484434], BTC[0], COMP[.00000001], ETH[0], FTT[0], TRX[.111604], USD[0.00], USDT[0] |  |  |
| 00278862 |  | ATLAS[9720], USD[0.59], USDT[.002792] |  |  |
| 00278868 | Contingent | BTC[0.00006117], FTT[0], SOL[288.12172626], SRM[.43429959], SRM_LOCKED[5.26323657], USD[0.28], USDT[0] |  |  |
| 00278869 |  | 1INCH-PERP[0], AAVE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SPELL-PERP[0], USD[20.30], USDT[0.00000003], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00278871 |  | 0 |  |  |
| 00278872 |  | ADA-20201225[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ATOM-20201225[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DMG-20200925[0], DMG-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-20200925[0], DRGN-20201225[0], ETH-20201225[0], ETH-PERP[0], LTC-20200925[0], LTC-20201225[0], MTA-PERP[0], TOMO-20201225[0], TRX-20200925[0], UNI-PERP[0], USD[0.36], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0] |  |  |
| 00278873 |  | BTC[0], COMP-PERP[0], ETH-PERP[0], USD[0.16] |  |  |
| 00278875 |  | BTC[0], BTC-PERP[0], SRM[.850945], USD[0.94] |  |  |
| 00278877 | Contingent | AVAX-20210924[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0, ETHBULL[0], ETH-PERP[0], FTT[11], FTT-PERP[0], LUNA2[5.30159705], LUNA2_LOCKED[12.37039312], LUNC-PERP[0], OXY[0], RAY[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SRM[0], SRM-PERP[0], TRX[.000001], USD[411.25], USDT[0.00000001], XRP[0], XRP-PERP[0] |  |  |
| 00278880 |  | ATLAS[1269.7587], ATLAS-PERP[0], POLIS[.0981], TRX[.000001], USD[0.35], USDT[0] |  |  |
| 00278882 |  | ETH[0], USD[0.20], USDT[0.19000000] |  |  |
| 00278885 | Contingent | AVAX-PERP[0], BTC-20211231[0], DOT-20210924[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[0.03061582], LUNA2_LOCKED[0.07143692], LUNC[6666.66], MEDIA-PERP[0], RUNE-PERP[0], SPY-20210924[0], STEP-PERP[0], USD[0.00], USDT-PERP[0], XTZ-PERP[0] |  |  |
| 00278888 |  | ATLAS[1.4173], FIDA[.99867], FLOW-PERP[0], FTT[.6], POLIS[9.8366], PSY[.03517], SUN[.0006], USD[483.34], USDT[0.00829400] |  |  |
| 00278889 |  | 0 |  |  |
| 00278891 |  | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], RAY[202.41603958], SOL[136.41612899], USD[5.36], VET-PERP[0] |  |  |
| 00278893 |  | AAVE-PERP[0], ADABULL[.00006213], ADA-PERP[0], ALGO-PERP[0], ASDBULL[0.04691400], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0.00005372], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DMGBULL[9.99335000], DOGE-20210923[0], DOGEBEAR2021[.00081], DOGEBULL[0.00073742], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00223682], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HTBULL[0.05073300], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], OKB-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[9.1792], SLP-PERP[0], SRN-PERP[0], SRN-PERP[0], SUSHIBEAR[0], SUSHIBULL[746.73], SUSHI-PERP[0], SXP-20210625[0], SXPBULL[9.7302], SXP-PERP[0], THETABULL[0.00081000], THETA-PERP[0], TOMOBEAR[999335], TOMOBULL[.79784], TOMO-PERP[0], TRU-20210326[0], TRX[.00003], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0.05134100], VET-PERP[0], XRPBULL[.051702], XRP-PERP[0], YFI-PERP[0], ZECBULL[.99145], ZIL-PERP[0] |  |  |
| 00278894 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00278896 |  | FTT[.9126], TRX[.8775], USD[0.00], USDT[0] |  |  |
| 00278897 |  | AMPL[0], BTC[0.00000001], BULL[0], DOGEBULL[0], ETHBULL[0.06134851], SHIB[99392], USD[0.29], USDT[15.92960330], YFI[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00278898 | | DAI[0.06086625], ETH[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00278900 | | ADA-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.61], XRP-PERP[0], XTZ-PERP[0] | | |
| 00278901 | | USD[0.00], USDT[0.00143700] | | |
| 00278902 | | USD[2.99] | | |
| 00278903 | | USD[0.14] | | |
| 00278907 | | ETH[.000213], ETHW[.000213], KIN[0], USD[0.12] | | |
| 00278908 | Contingent | BAND[4.0832667], BNB[1.20960081], BNBBULL[.25095231], BOBA[10.477637], BTC[0.00409137], BULL[.00000335], COPE[233.849043], DOGE[5.99886], ETCBULL[44.996149], ETHBULL[.01500631], FTT[5.0990728], GST[10.9955768], IMX[128.1710649], LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC[3000], MASK[4.9990785], MBS[30.9924437], MER[.0041], OMG[28.474274], OXY[69.88695], POLIS[169.96314], RAY[282.8382891], SHIB[599723.55], SLND[81.9887577], SOL[2.0962955], SRM[135.9541625], TULIP[1.0992571], USD[105.40], USDT[1.435155], XLMBULL[0], XRP[53.618214], XRPBULL[608.33464142] | | |
| 00278909 | | ETH[.00099501], FTT[.073367], USD[0.00], USDT[8.06285205] | | |
| 00278911 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00278912 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USD-PERP[0], YFI-PERP[0] | | |
| 00278913 | Contingent | FTT[0.09740372], HXRO[2612.947], SRM_LOCKED[0.00457945], USD[0.14], USDT[0] | | |
| 00278917 | | ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], FTT[.099335], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00278918 | | BAND[1.49895], ETHBEAR[18090], LINKBEAR[96695.62], MATICBEAR[122349.4], TOMOBEAR[5282228.38], USD[0.46] | | |
| 00278919 | | BADGER[0], ETH[0], LINA[34.36381133], USD[0.00], USDT[0.00000001] | | |
| 00278923 | | APE[0], APE-PERP[0], APT[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTT-PERP[0], DAI[.00000001], DOGE-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.00009499], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC[0], OP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STG[0], TRX[.960188], TRX-PERP[0], USD[3156.52], USDT[0.00000001], WAVES-PERP[0] | | |
| 00278925 | | ETHW[.00089834], FIL-PERP[0], FTT[0], SPY[.0019639], STSOL[.0093958], TSLA[.00000001], TSLAPRE[0], USD[458.91], USDT[0], XRP-PERP[0] | | |
| 00278931 | | 1INCH-20210326[0], BICO[.00000001], ETH[0], ETHW[13.48737265], FTT[25.09339667], HMT[1040.22365499], MATIC[201.02201751], SOL[1.00707310], UNI[0], USD[0.00], USDT[0.00003965], USTC[0] | | |
| 00278932 | | FTT[.38664], SRM[1], USD[0.03], USDT[0] | | |
| 00278933 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[-0.00929999], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[221.03], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00278937 | | DOGE[31230.84385547], USD[0.01] | Yes | |
| 00278938 | | APT[.0068008], APT-PERP[0], BAO[1], BNB[0.01022753], ETH[0], ETHW[.00092509], ETHW-PERP[0], KIN[1], MER[.89626], NFT (557969491311632685/The Hill by FTX #25654)[1], STEP[.092902], TRUMPFEBWIN[835.483295], TRX[.000036], USD[0.17], USDT[0.00069145] | Yes | |
| 00278939 | | USDT[0] | | |
| 00278941 | | NFT (442033349063949994/FTX EU - we are here! #191756)[1], RAY[39.0115715], TRX[.000001], USDT[0.00000002] | | |
| 00278942 | | ALGO-PERP[0], ALICE-PERP[0], CAKE-PERP[0], FTM-PERP[0], SAND-PERP[0], USD[-0.26], USDT[1.8] | | |
| 00278944 | Contingent | AXS[0], BTC[0], ETH[0], ETHW[4.72563181], FTM[.82], SOL[55.41147093], SRM[111.41484468], SRM_LOCKED[2.00288202], TRX[6], USD[0.00], USDT[0.14808521] | | |
| 00278945 | | 1INCH[0], AMPL[0], AMPL-PERP[0], ATLAS[260], BNB[0.02999430], BNB-PERP[0], BTC[0.00292666], BTC-PERP[0], CRO[5.09840991], DOT-PERP[0], ETH[0], EUR[0.00], FTT[0], LINK-PERP[0], MATIC-PERP[0], SAND[32.81792712], SOL[0], SOL-PERP[0], SXP[.091887], TLM-PERP[0], TRX-PERP[0], USD[0.96], USDT[0.00006671], XTZ-PERP[0] | | |
| 00278948 | | EOS-PERP[0], TRX[.00001], USD[0.00], USDT[0.00001319] | | |
| 00278950 | | BTC[0], BTC-PERP[0], FTT[24.35504975], SOL[.87], USD[0.01], USDT[300] | | |
| 00278952 | Contingent | SRM[2.00019065], SRM_LOCKED[0.00012855], USD[0.00] | | |
| 00278953 | | ANC-PERP[0], BTC[0], DAI[.00000001], DOT[.00441], ETH[0], LUNC-PERP[0], MATIC[0], MCB[.0084553], NFT (372275227317438456/FTX Crypto Cup 2022 Key #11873)[1], NFT (449870385738134336/The Hill by FTX #29365)[1], TRX[.011192], USD[6.73], USDT[1.38436192], USDT-PERP[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 00278954 | | BTC-PERP[0], DOGE-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.42000000], XRP-PERP[0] | | |
| 00278955 | | TRX[.000003], UBXT[.920375], USDT[0.32078014] | | |
| 00278956 | Contingent | AURY[150.943], IMX[756.268564], UBXT_LOCKED[1713.36546426], USD[0.01] | | |
| 00278957 | Contingent | AAPL[.093616], ATLAS-PERP[0], BTC-PERP[0], COIN[.00811805], FTT[.0621586], HGET[.03835718], ICP-PERP[0], SOL-PERP[0], SUSHI[0], SXP[.0180525], SXPBULL[53048.4819], SXP-PERP[0], TRUMP[0], TRX[0], UBXT[.02359689], UBXT_LOCKED[55.79337746], USD[0.02], USDT[7.06218654] | | |
| 00278959 | | FTT[.401537], HGET[41.35], USD[0.19] | | |
| 00278960 | | USD[0.36] | | |
| 00278962 | | ANC-PERP[0], APE-PERP[0], ATLAS[4.394], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.087], GLMR-PERP[0], ICP-PERP[0], IMX[.08242], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], POLIS[.01438], RON-PERP[0], TRX[.00045], USD[0.00], USDT[0], USDT-PERP[0], XRP[.582] | | |
| 00278964 | | USDT[0] | | |
| 00278966 | | ETH[.00015275], ETHW[0.00015275], FTT[.673], USD[2.07], USDT[0] | | |
| 00278968 | | FTT[.479], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[7227.19072], USD[0.01], USDT[0] | | |
| 00278970 | | ALPHA-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRUMPFEB[0], TRX[.00000001], TRX-PERP[0], TULIP-PERP[0], USD[0.96], USDT[0] | | |
| 00278972 | | CONV[9.26185], TRX[.000004], USD[0.00], USDT[0] | | |
| 00278973 | | AMPL[0], FTT[0.02393297], USD[0.00], USDT[0.00000043] | | |
| 00278974 | | FTT[.099335], USD[0.00], USDT[0] | | |
| 00278975 | | BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], MTA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00278978 | | BTC[0.47738165], ETH[2.00085260], ETHW[0.00061331], FTT[2.99940000], USD[0.00], USDT[0] | | |
| 00278979 | | BTC-PERP[0], TRX[.000046], USD[0.01], USDT[-0.00695659], XRP-PERP[0] | | |
| 00278980 | | ATLAS[7.57732247], SLP[7.1519], TRX[.000001], USD[0.00], USDT[0] | | |
| 00278982 | | HGET[.047306], USD[0] | | |
| 00278983 | | FTT[25], SOL-PERP[0], TRX[1382.88817195], USD[317.88], USDT[0] | | |
| 00278985 | | ATLAS[8.81317888], BNB-PERP[0], ETH[0], FTT-PERP[0], GST[.08], NEAR-PERP[0], OXY[.918205], POLIS[.04986317], RAY-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00278987 | Contingent | FTT[0.08642830], SRM[.03982657], SRM_LOCKED[.17978045], USD[0.00] | | |
| 00278991 | | NFT (359437966804605280/The Hill by FTX #29402)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 00278993 | | FTT[.04094825], HGET[.01687175], MNGO[8.271], USD[0.00], USDT[0] | | |
| 00278995 | | RAY[0], USD[0.14], USDT[0] | | |
| 00278999 | | USD[0.00], USDT[0] | | |
| 00279002 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[301.18], USDT[.00033791], XRP-PERP[0], YFI-PERP[0] | | |
| 00279003 | | TRUMPFEB8[0], USD[0.00] | | |
| 00279005 | | REAL[134.298328], USD[0.14] | | |
| 00279007 | Contingent | HGET[.04875575], SRM[.00221616], SRM_LOCKED[.00843787], SUSHI[0.00], USDT[0] | | |
| 00279008 | Contingent | C98[70.9858], FTT[.077814], HGET[37.85], RAY[.9888], SRM[5.54051532], SRM_LOCKED[19.46330678], TRX[.000009], USD[1.00], USDT[0], XRP[.9686] | | |
| 00279010 | | FTT[.05649], MNGO[119.9772], USD[2.72], USDT[0] | | |
| 00279012 | Contingent | DMG[.08395376], ETH[.00000657], ETHW[0.00000656], LTC[.02], SRM[.80435069], SRM_LOCKED[.07906915], USDT[.40841294] | | |
| 00279013 | | PAXG[.00002004], SOL[.0047], USD[0.01] | | |
| 00279014 | | BNB[0], BNB-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.29], XLM-PERP[0], XRP-PERP[0] | | |
| 00279017 | | FTT[.09935495], TRX[.109], USD[1.34], USDT[2.30106925] | | |
| 00279018 | | USD[5.00], USDT[3.13891] | | |
| 00279020 | | ALPHA-PERP[0], BNB[.00347854], BNB-PERP[0], BTC[0.00001949], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRV[60], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT[752], LINK[0], LINK-PERP[0], LLC[0], LUNA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[0], MTL-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE[.043172], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-116.18], USDT[703.72722133], XMR-PERP[0], XRP[603.81645172], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00279023 | | FTT[.227], TRUMPFEBWIN[189], TRX[.000004], USD[0.00], USDT[0] | | |
| 00279024 | Contingent | BTC[0.00007118], CEL[.0773], FTT[25.23592089], LUNA2[0.04426097], LUNA2_LOCKED[0.10327560], LUNC[9637.92], SRM[39.27914859], SRM_LOCKED[130.19146696], SRM-PERP[0], TRX[.000008], USD[5.27], USD[0.00827200] | | |
| 00279025 | | 1INCH-PERP[0], AAPL-20210328[0], AAPL-20210924[0], AAPL-20211231[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ABNB-20210924[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210225[0], ALT-20210625[0], ALT-PERP[0], AMD-20210924[0], AMPL[0], AMPL-PERP[0], AMZN-20210924[0], ARKK-20210625[0], ASD-PERP[0], ATOM-20201225[0], ATOM-20210625[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20201225[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0.00000001], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00000026], BTC-0325[0], BTC-0624[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0325[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0319[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-20201120[0], BTC-MOVE-20201204[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-0611[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2021041[0], BTC-MOVE-2021047[0], BTC-MOVE-2021067[0], BTC-MOVE-2021074[0], BTC-MOVE-2021081[0], BTC-MOVE-2021088[0], BTC-MOVE-2021094[0], BTC-MOVE-20210909[0], BTC-MOVE-20210911[0], BTC-MOVE-20210925[0], BTC-MOVE-20211002[0], BTC-MOVE-20211007[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-2021024[0], BTC-MOVE-2021027[0], BTC-MOVE-20211101[0], BTC-MOVE-20211103[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211121[0], BTC-MOVE-20211128[0], BTC-MOVE-20211120[0], BTC-MOVE-20211204[0], BTC-MOVE-20211206[0], BTC-MOVE-20211209[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-0210[0], BTC-MOVE-WK-20210718[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20211120[0], BTC-PERP[0], BTMX-20201225[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CEL-20210924[0], CEL-PERP[0], COIN[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], COPE[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRON-20210326[0], CRO-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.16], EXCH-20201225[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLD-20210625[0], GME[0.00000002], GME-20210326[0], GMEPRE[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-20200925[0], LEND-20201225[0], LEND-PERP[0], LEO-20200925[0], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.01819384], LUNA2_LOCKED[0.04245230], LUNC-PERP[0], MAPS-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MSOL[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], NVDA[0], OKB-20201225[0], OKB-PERP[0], OXY-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PRIV-20201225[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SC-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SLV[0], SLV-20210326[0], SLV-20210625[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPY-20210625[0], SPY-20210924[0], SRM[0.57492731], SRM_LOCKED[2.51332495], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STMX-PERP[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20200925[0], THETA-20201225[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210924[0], UNI-20200925[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[18.01], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-20210326[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00279026 | | FTT[.398973], USD[1.14], USDT[0] | | |
| 00279027 | Contingent | AUD[2.78], BTC[0.35469665], BULL[0], EUR[0.00], LINK[367.98445851], LUNA2[0.00151562], LUNA2_LOCKED[0.00353645], PAXG[.00001998], SOL[292.77794200], USD[0.10], USDT[0] | | BTC[.353001], LINK[367.336585], SOL[.81346683] |
| 00279028 | | KIN[.00000001], NFT (322976432428264227/FTX Crypto Cup 2022 Key #2476)[1], NFT (414503063623474963/The Hill by FTX #3753)[1], NFT (418356516047765343/FTX EU - we are here! #276149)[1], NFT (482122519982562379/FTX EU - we are here! #276149)[1], NFT (520828474281459854/FTX EU - we are here! #276172)[1] | | |
| 00279032 | | TRX[.000002], USD[2.24], USDT[.66869295] | | |
| 00279033 | | SRM[.87986988], SRM_LOCKED[.139042], USD[11.23] | | |
| 00279036 | Contingent | ATLAS[8.7], BTC[.00000069], ETH[0], FTT[.06641], LUNA2[0.21718935], LUNA2_LOCKED[0.50677516], LUNC[47293.43942], NFT (326270654455677469/FTX EU - we are here! #282191)[1], USD[0.94], USDT[0] | | |
| 00279037 | Contingent | APT-PERP[0], BIT[0], BTC[0], ETHW[.00030877], FTT[0], OXY[0], SRM[.42792214], SRM_LOCKED[2.37760628], USD[0.00], USDT[0.00742708] | | |
| 00279039 | Contingent | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[13.36], FTT[0.09568130], FTT-PERP[0], LUNA2[2.6522177], LUNA2_LOCKED[6.18850796], LUNC[577525.98806985], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[2777.60000000] | | EUR[13.24] |
| 00279040 | | TRUMP[0], TRUMPFEBWIN[683.5212], USD[0.09] | | |
| 00279042 | | AGLD[69.986], BTC[0], ETH[0], FTT[5.00000056], MATIC[5], TRX[1579.002335], USD[400.34], USDT[0.32175678] | | |
| 00279043 | Contingent | APE[15.600095], ATLAS[3.11259008], ETH[0.00007427], FTT[0.00007427], TLO[0], GBP[0.00], MATIC[0], SOL[0], SRM[.09933586], SRM_LOCKED[.58956765], USD[0.00], USDT[0] | | |
| 00279044 | | NFT (363176560723963904/FTX EU - we are here! #176534)[1], NFT (385521395175019216/FTX EU - we are here! #251299)[1], NFT (570625648085023847/FTX EU - we are here! #176708)[1], TRX[.000028], USD[0.00], USDT[0] | | |
| 00279052 | Contingent | BTC[0], ETHW[.00096661], FTT[0], FTT-PERP[0], NFT (351921433053001086/Montreal Ticket Stub #1889)[1], NFT (568761244514545092/The Hill by FTX #32210)[1], REAL[.00000001], TRX[.00021], USD[0.00], USDT[0.00000001] | | |
| 00279055 | | USD[1.63] | | |
| 00279060 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BEAR[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBEAR[0], ETH-PERP[0], ETHW[0], LINK-PERP[0], LTC[0], LU[0], LUNA2[0.00001326], LUNA2_LOCKED[0.00003096], LUNC[2.8894509], LUNC-PERP[0], REEF-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.04394553], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00279061 | | ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-20200926[0], BTC-MOVE-20201018[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.0999335], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[25.46], VET-PERP[0], XRP[.463384], XRP-PERP[0], YFI-PERP[0] | | |
| 00279062 | | ADA-PERP[0], APT[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], POLIS[0], POLIS-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3.24], USDT[0], USDT[0], YFI-PERP[0] | | |
| 00279063 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00279064 | | BNB[.0008], ETH[0], NFT (361552305718433483/FTX EU - we are here! #210495)[1], NFT (489172936418447154/FTX EU - we are here! #210152)[1], NFT (543436554896219252/FTX EU - we are here! #210333)[1], TRX[.000004], USD[4.11], USDT[0] | | |
| 00279065 | Contingent, Disputed | SRM[.04550354], SRM_LOCKED[.17338894], USD[10.80] | | |
| 00279066 | | USDT[0] | | |
| 00279068 | | 0 | | |
| 00279069 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00004998], ETH[.00011], ETH-PERP[0], ETHW[.00011], FIL-PERP[0], GRT-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USDT[0.74], USDT[0], XRP-PERP[0], YFI[0] | | |
| 00279070 | | FTT-PERP[0], GMT-PERP[0], USD[-0.03], USDT[0.07941600] | | |
| 00279071 | | EOS-PERP[0], FIL-PERP[0], HT-PERP[0], OKB-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMP_TOKEN[884.1], UNI-PERP[0], USD[0.00] | | |
| 00279072 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.00947319], FT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NPXS[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.59184996], SRM_LOCKED[44.11942516], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.003031], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[-0.13], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00279073 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[22.61793559], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.28832109], LUNA2_LOCKED[0.67274922], LUNC[62782.5257], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00279074 | | AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], EGLD-PERP[0], FTT[0.00697963], FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], ONE-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[2.79], USD[7.0] | | |
| 00279077 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[.32960081], ALPHA-PERP[0], ALT-PERP[0], ATLAS[6.82714], ATOM[.015772], ATOM-PERP[0], AVAX[.011863], AVAX-PERP[0], AXS[.08092115], BAND-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC[0.00025393], BTC-0930[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210627[0], 20211231[0], CEL0-PERP[0], CEL0-PERP[0], COMP[0.00008337], COMP-PERP[0], DOGE[.84569292], DOGE-PERP[0], DOT[.015762], DOT-0930[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.06842165], EGLD-PERP[0], EOS-PERP[0], ETH[0.00042695], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210625[0], ETH-20210626[0], ETH-PERP[0], ETHW[12.53442696], FIL-PERP[0], FLM-PERP[0], FTM[.29223], FTM-PERP[0], FTT[3316.45671299], GALA-PERP[0], GAL-PERP[0], GMX-PERP[0], GMX[.0087114], HBAR-PERP[0], ICP-PERP[0], IMX[0.02870820], KNC-PERP[0], LINA-PERP[0], LINK[.025445], LINK-PERP[0], LTC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[1287.352208], LUNA2_LOCKED[3003.821819], LUNC-PERP[0], MANA[.96974875], MANA-PERP[0], MATIC[16.1124235], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.14041493], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[6.4377825], SLP-PERP[0], SOL[0.01726957], SOL-0930[0], SOL-20200925[0], SOL-20211231[0], SOL-PERP[0], SPELL[59.967625], SPELL-PERP[0], SRM[80.56024409], SRM_LOCKED[1460.24403472], STEP[0.06208011], STEP-PERP[0], SUSHI[0.08658125], SUSHI-20200925[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX[289388.314029], UNI[.063047], UNI-PERP[0], USD[54061.19], USDT[117.95164678], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00279078 | | ADA-PERP[0], USD[1.99], USDT[.68758204] | | |
| 00279079 | | NFT (350821068904085439/FTX Crypto Cup 2022 Key #14582)[1] | | |
| 00279081 | Contingent | MNGO[6350], SRM[113.31243347], SRM_LOCKED[2.79397323], USD[0.04] | | |
| 00279084 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.9916], GMT-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SRM[.9022], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.21], WAVES-PERP[0], XRP-PERP[0] | | |
| 00279085 | | BTC-20210625[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], SOL-20210326[0], SOL-20210625[0], USD[2.38] | | |
| 00279088 | Contingent | ACB[0], BTC[0.00000003], BTC-20210924[0], CGC[0], COMP[5.35701735], EDEN[45.8], ETH[0.0000003], ETH-20200925[0], ETHBULL[0.35], EUR[0.00], FIDA[.63514164], FIDA_LOCKED[1.55031645], FIL-20201225[0], FIL-PERP[0], FTT[150.14168744], FTT-PERP[0], GME-20210326[0], GRT[741.47971016], IMX[32.02410641], LOOKS[101.2020239], MKR[0], MKRBULL[0], MOB[0], ROOK[1.19229016], RUNE[0], SHIB-PERP[0], SOL[0], SPELL[4829.51796075], SRM[50.25033738], SRM_LOCKED[207.52308095], SUSHI[0], SUSHI-20210326[0], SUSHIBULL[0], TLRY[0], UBXT_LOCKED[88.74924647], USD[0.43], USDT[0], XRP-20210326[0] | GRT[735.772776] | |
| 00279089 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[6786.18317792], CHZ-PERP[0], CRO[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOGAN2021[0], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MIDBULL[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000004], SOL-20210924[0], SOL-PERP[0], SRM[.20142839], SRM_LOCKED[2.766151], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0.00000001], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00279092 | | BNBBEAR[23500], DMG[.04976], FTT[897.8], REAL[.01376244], TRUMPFEB[0], TRUMPFEBWIN[14156.4616], TRUMPSTAY[54895.8686], TRX[.000003], USD[0.07], USDT[.004] | | |
| 00279093 | | NFT (323438382485271164/FTX AU - we are here! #5328)[1], NFT (355433518784433476/FTX AU - we are here! #5320)[1], USD[158.92] | | |
| 00279095 | Contingent | EUR[0.22], SRM[.04636559], SRM_LOCKED[.17712993], USD[0.00] | | |
| 00279097 | Contingent | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], FIDA[.03494768], FIDA_LOCKED[0.67501047], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.02110820], FTT-PERP[0], GALA-PERP[0], HT[0], ICP-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MOB[0], MOB-PERP[0], NFT (313770927589846478/FTX AU - we are here! #4882)[1], NFT (454594807584917411/FTX AU - we are here! #4880)[1], OKB[0], OKB-PERP[0], OMG[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNT-5.61544306], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[632.48], USDT[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00279101 | | SXP[.0789195], USD[0.00] | | |
| 00279103 | | ETHBULL[0.00000850], USD[0.00], USDT[0] | | |
| 00279105 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00072307], ETH-PERP[0], ETHW[.00072307], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00279106 | | USD[0.00] | | |
| 00279107 | | BTC[.0000094], BTC-20201225[0], BTC-PERP[0], USD[0.21] | | |
| 00279108 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[2.67888727], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00005165], SRM_LOCKED[.01790195], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[10324.35], USD[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00279109 | | ETCBULL[0.06901763], LINKBULL[2.398404], MATICBULL[.99981], TRX[.000003], USD[0.00], USDT[0] | | |
| 00279111 | | SXP[.078986], USD[0.00] | | |
| 00279112 | | DOGEBULL[.00005573], EOSBULL[.047932], USD[0.00], USDT[0] | | |
| 00279116 | | SXP[.078986], USD[0.00] | | |
| 00279117 | Contingent | SRM[8.12611227], SRM_LOCKED[.47940209] | | |
| 00279118 | | SXP[.0790525], USD[0.00] | | |
| 00279119 | | GST[8.29834], TRX[.000025], USD[0.06], USDT[0] | | |
| 00279121 | | AKRO[1], APT[3.82031106], ATOM[0], BAO[3], KIN[1], NFT (335342184582799994/FTX EU - we are here! #21219)[1], NFT (443917016088285842/FTX EU - we are here! #20949)[1], NFT (490472503366107340/FTX EU - we are here! #18493)[1], NFT (521566564783518555/The Hill by FTX #28808)[1], TRX[1.000083], USD[0.00], USDT[0.00000838] | | |
| 00279125 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00488256], SOL-PERP[0], SPELL-PERP[0], SRM[.72885582], SRM_LOCKED[2.45828512], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[7.70], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00279126 | | SXP[.078986], USD[0.00] | | |
| 00279127 | | FTM[217.8846], USD[1.66] | | |
| 00279129 | | GST[36.67000057], USDT[0] | | |
| 00279130 | | SXP[.078986], USD[0.00] | | |
| 00279131 | | AAVE-PERP[0], AVAX-PERP[0], BTC[.00001359], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.21], XRP-PERP[0], XTZ-PERP[0] | | |
| 00279133 | | SXP[.078986], USD[0.00] | | |
| 00279137 | Contingent | BTC[0.03387987], BULL[0], SHIB[1399667.5], SRM[.07749273], SRM_LOCKED[.38448323], TRX[.000002], USD[25.26], USDT[0] | | |
| 00279140 | | 0 | | |
| 00279141 | Contingent, Disputed | 0 | | |
| 00279142 | | BTC[.00001322], BTC-PERP[0], ETH[.00079444], ETH-PERP[0], ETHW[.00079444], LINK[.2998005], MTA[.019535], USD[0.38], USDT[0.00298514], YFI[.00097872] | | |
| 00279145 | | ETH[0], SOL[4.36374137], USD[0.00], USDT[0.00022252] | | |
| 00279147 | Contingent | BNB[0], FTT[0.01584173], SRM[.02373844], SRM_LOCKED[.10637263], TOMO[0], UBXT_LOCKED[59.32117887], USD[0.00], USDT[0] | | |
| 00279148 | | FTT[.00796039], SUSHI-PERP[0], USD[0.78] | | |
| 00279149 | | BAQ[1], ETH[0], GENE[.00115093], USD[0.45], USDT[204.98453221] | Yes | |
| 00279153 | | BNB[0.00010001], BTC[.000147], DOGE[0.06604170], ETH[0], GRT-PERP[0], KIN[80000], LTC[0.00700000], REN-PERP[0], SHIB[499667.5], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.00], USDT[14.20000001], XRP[0] | | |
| 00279156 | | USD[5.00] | | |
| 00279157 | | BAO[1], BNB[1.2583999], DOGE[0], ETH[1.18700027], FTT[0.12510058], NFT (445107714663919374/FTX AU - we are here! #9565)[1], NFT (445959983967924664/FTX AU - we are here! #9541)[1], USDT[547.79589452] | Yes | |
| 00279158 | Contingent | AAVE[.0064337], ALCX[0], ATLAS[5.0574], BIT-PERP[0], BTC[0.00000456], DOT[99.378359], ETHW[0.00040343], FTT[0], LINK[.097609], LOOKS[.77314], LTC[.017618], LUNA2[0.43596602], LUNA2_LOCKED[1.01725405], LUNC[10326.6776317], MOB[.468], RSR[6.2668], SOL[.00270677], SRM[.36407], SXP[.052726], UBXT[.98172], USD[3182.00], USDT[0], USTC[55] | | |
| 00279162 | Contingent | AMPL[0.06532170], BADGER[.005832], SRM[1.35926993], SRM_LOCKED[.04914981], USD[0.00], USDT[0] | | |
| 00279165 | | USDT[200] | | |
| 00279167 | | AMPL-PERP[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], HNT-PERP[0], TOMOBEAR[1524.19005279], USD[0.00], XRP-PERP[0] | | |
| 00279168 | Contingent | APE[.08280122], BTC[0], DOGE[.85629151], ETH-PERP[0], ETHW[.00094098], FTT[25.00588154], FTT-PERP[0], GMT[.79381345], GST[.0164513], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00157113], NFT (298245240284954324/Singapore Ticket Stub #1213)[1], NFT (454742305915580760/Mystery Box)[1], SOL[0.00023692], SOL-0624[0], TONCOIN[.09181351], TRX[.001722], USD[-0.68], USDT[.72979209] | Yes | |
| 00279170 | | ALGOBULL[2387.3172], BCHBEAR[.9174], BCHBULL[24.30245765], DOGEBEAR[43002200.5794], USD[0.00], XRPBULL[.084078] | | |
| 00279171 | | HGET[.043551], USD[0.38], USDT[0] | | |
| 00279173 | Contingent | ETH[0], FTT[.473976], SRM[.62365335], SRM_LOCKED[2.37634665], UNI[.03184675], USD[5.00], USDT[0] | | |
| 00279175 | Contingent | BCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.22294448], MAPS-PERP[0], SAND-PERP[0], SC-PERP[0], SRM[16.57058153], SRM_LOCKED[60.95326185], SRM-PERP[0], TRUMP[0], USDI-1.53], USDT[0.00841130] | | |
| 00279177 | | ETH[0], USD[0.16], USDT[0] | | |
| 00279179 | | AAVE-PERP[0], ADA-20210626[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210626[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00279180 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.39], USDTI-0.17220426], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00279186 | | AMPL[0], DOT-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00279187 | Contingent | SRM[.601084], SRM_LOCKED[2.2849454] | | |
| 00279188 | | BNB[.0082675], FTT[0.00110881], SNX[0], SUSHI[0], USD[0.01], USDT[0], YFI[0] | | |
| 00279189 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98[61], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], RAY-PERP[0], TRUMPFEB[WIN[.9902], TRX[.000003], USD[0.03], USDT[0] | | |
| 00279191 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[-0.02], FTM-PERP[0], FTT-PERP[0], OMG-PERP[0], RAY[.00000001], RAY-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000009], USD[224.37], USDT[0.24767737] | | |
| 00279192 | Contingent | ICP-PERP[0], SOL[33.89898644], SRM[1209.18142956], SRM_LOCKED[38.23791654], USD[1.64] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1730   Filed 06/27/23   Page 2279 of 2395
Amended Schedule F-7-30 - Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00279194 | | ETH-PERP[0], USD[2.67] | | |
| 00279198 | | BTC[0], FTT[.790738], USD[5.00], USDT[0.36418744] | | |
| 00279203 | Contingent | AXS[0], BTC[0.00000001], BTC-PERP[0], CEL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[1224.99222761], NFT (435158854613949055/The Hill by FTX #25636)[1], NFT (556258583255570655/FTX Swag Pack #282)[1], RAY[0], SOL[125.41652588], SRM_LOCKED[539.96612396], USD[23.97], USDT[0] | Yes | |
| 00279204 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[.088866], AVAX-PERP[0], AXS[3.99928000], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00009611], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[13.4178544], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.9469], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.07768], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.37745807], LUNA2_LOCKED[0.88073550], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.982], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.021448], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.35943039], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-12.43], USDT[0.00000002], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00279205 | | AUD[0.00], BTC[0], COPE[.68764], LTC[.008005], REEF[.158], SXP[.034412], USD[0.00], USDT[0.27235848] | | |
| 00279206 | | FTT[0.00000001], HGET[.00001], USD[0.00], USDT[0] | | |
| 00279207 | Contingent, Disputed | TRUMPFEBWIN[7554.168775], USD[0.01] | | |
| 00279208 | | EMB[5], HXRO[.50134583], RAY[.9316], SOL[.007106], SRM[1.20909], USD[0.00], USDT[0] | | |
| 00279209 | | AVAX-PERP[0], BTC[0.00009926], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DEFI-PERP[0], DOGEBULL[0.00000002], ETH[0], ETHBULL[0.00000725], ETH-PERP[0], LINKBULL[30.31271487], NEO-PERP[0], SHIT-PERP[0], SXPBULL[138.42507417], TRX[.000001], USD[0.46], USDT[0.00812581] | | |
| 00279210 | Contingent | BNB[0], SRM[.01265636], SRM_LOCKED[.04561052], USDT[0] | | |
| 00279212 | | BTC[0], BULL[0], USD[0.00] | | |
| 00279214 | | BTC[0] | | |
| 00279220 | | AMPL[0.04874218], HGET[.0228015], TRX[.15363384], USDT[1.22071769] | | |
| 00279221 | | BTC[0.00001382], TRX[.000002], USD[0.96], USDT[0] | | |
| 00279222 | | BAO[1], BTC[0], ETH[0], TRX[.000461], USD[0.00], USDT[0] | | |
| 00279223 | | 0 | | |
| 00279224 | | FTT-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], TRX[.000001], USD[-1.09], USDT[3] | | |
| 00279225 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00004906], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00077055], ETH-PERP[0], ETHW[0.00077055], FLOW-PERP[0], FTM-PERP[0], FTT[.12087763], GRT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[.998945], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.83963835], SRM_LOCKED[15.94748525], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.44], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00279227 | Contingent | FIDA[.00704037], FIDA_LOCKED[.01625752], SRM[.0007735], SRM_LOCKED[.00295372], TRX[.000006], USD[0.00], USDT[-0.00029065] | | |
| 00279228 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00001580], ETH-PERP[0], ETHW[0.00001580], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[15.03883401], LUNA2_LOCKED[35.0906127], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00279229 | | BULL[0], DEFIBULL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00279230 | | 1INCH[.17134797], APT[.00015135], BNB[0], EOS-PERP[0], IMX[0], LINA[9.5079], SHIB[1229989.62305725], SLP[9.9012], USD[0.01] | | |
| 00279231 | | USD[0.00] | | |
| 00279233 | | USD[0.01] | | |
| 00279235 | | EDEN[7579], ETH[133.62940769], ETHW[134.72940769], EUR[1156.20], FTM[59], FTT[12.49125], GOG[2569], SOL[.609585], USD[0.55], USDT[0.75329334] | | |
| 00279237 | | ETH[0], FTT[.08081], NFT (295236285593315776/FTX EU - we are here! #278657)[1], NFT (542949591184810044/FTX EU - we are here! #278686)[1], TRX[.000004], UNI-20201225[0], USD[1.10], USDT[0.82329037], XRP[.75] | | |
| 00279238 | | CELO-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[0], USD[0.00], USDT[3.72469526], USTC-PERP[0] | | |
| 00279239 | Contingent | ETH[0.00061772], ETHW[0.00061772], LUNA2[0.03450111], LUNA2_LOCKED[0.08050260], TOMOBULL[.09420951], TRX[.32494], USD[0.00], USDT[0], USTC[4.8838], USTC-PERP[0] | | |
| 00279241 | Contingent | SRM[.28746134], SRM_LOCKED[.42186583] | | |
| 00279242 | Contingent | COIN[0], DOGEBEAR[1216990 16.3], DOGEBULL[0], ETH[0], SRM[3.51919304], SRM_LOCKED[13.37863302], USD[0.99], USDT[0.00000371] | | |
| 00279243 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00279244 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], APE[32.6893745], ASD-PERP[0], ATLAS[15045.10811253], ATOM[10.00005], AVAX[0.40005654], BLT[723.005115], BNB[.00000001], BTC[0], COPE[.435834], ETH[0.23137932], ETH-PERP[0], ETHW[0.23137932], FIDA[.01370087], FIDA-PERP[0], FTT[164.99338500], FTT-PERP[0], LUNA2[39.05224328], LUNA2_LOCKED[1.35447500], LUNC[.00234401], MER[132.075656], PERP[15.20000001], RAY[.37591], RAY-PERP[0], SAND[.010105], SOL[0], SOL-PERP[0], SRM[31.87014134], SRM_LOCKED[8.40058906], STEP[.0034435], STG[.94832], TOMOOIN[47.6], TRX[.000934], UNI[0], USD[89.20], USDT[0.00348195], WBTC[.00013007] | | |
| 00279247 | | ALGO-PERP[0], BAND[.099877], BTC-PERP[0], CEL[.0265], CLV-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], NFT (378670265292494420/FTX VN - we are here! #70)[1], RAY-PERP[0], SOL[0], TRX[.000002], USD[0.00], USDT[0], XTZ-PERP[0] | Yes | |
| 00279249 | | ATLAS[9.606], FIDA[.7687], HGET[.01439], LINKBEAR[5.485], LINKBULL[0.00000513], RAY[.4673], TRX[.000001], USD[2.77], USDT[0] | | |
| 00279253 | | APT-PERP[0], ETH[0], USD[0.00] | | |
| 00279255 | Contingent | FTT[2586.04823890], FTT-PERP[1107.2], HT[.09], NFT (322103108147011992/FTX EU - we are here! #105215)[1], NFT (347808158112570714/FTX EU - we are here! #105772)[1], NFT (362197668334353430/FTX EU - we are here! #104466)[1], NFT (488617617419214153/The Hill by FTX #4206)[1], OXY[.512693], SRM[.57800753], SRM_LOCKED[8.66199247], TRX[.80364], USD[2137.90], USDT[0] | Yes | |
| 00279256 | | 1INCH-PERP[0], ATLAS[10], BNB[0.02869067], BTC[0], BTC-PERP[0], CREAM-20200925[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00310592], GBP[0.73], HGET[225.1593514], KNC[0], LINK[.9998195], MTA-20200925[0], MTA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00045307], SUSHI[.00000015], USD[2615.08], USDT[0] | | |
| 00279259 | Contingent | SRM[0.61357376], SRM_LOCKED[.41997747], USDT[0] | | |
| 00279263 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], KNC-PERP[0], LTC[.0001781], RAMP-PERP[0], TRX[.33576], USD[1127.30], USDT[0.28912765] | | |
| 00279266 | | USD[.45], USDT[0.20723900] | | |
| 00279267 | | ALCX-PERP[0], ATLAS[9.632], COPE[.971], ETH[0], KIN[9356], STEP[.0346], STEP-PERP[0], TRX[.00003], USD[0.00], USDT[0] | | |
| 00279268 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.000015], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[5.04], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00279269 | Contingent | SRM[.00854107], SRM_LOCKED[.03255473] | | |
| 00279270 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00000514], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE[.4], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00087295], ETH-PERP[0], ETHW[0.00076997], FIL-PERP[0], FTT[0.01183161], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00669985], SOL-PERP[0], SRM[.46038065], SRM_LOCKED[.06621845], STG[.9967], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[.6552114], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00279271 | | ADABULL[0.00000868], BCHBULL[.0089873], BSVBULL[.715325], DOGEBEAR[8949.805], DOGEBULL[0.00000519], ETHBEAR[18.383495], ETHBULL[0.00006389], LINKBULL[0.0009725], SUSHI[.494475], SUSHIBULL[.090029], SXPBULL[20.00001975], THETABULL[0.00000712], USD[0.01], USDT[0], VETBULL[0.00012818], XRPBEAR[.0806485] | | |
| 00279273 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00279276 | | USD[0.00] | | |
| 00279282 | Contingent | FTT[0.13045546], SRM[.10217624], SRM_LOCKED[.3969704], USD[0.00] | | |
| 00279283 | | ADABULL[0], BTC[0], COMPBULL[0], DOGEBEAR[0.00000001], DOGEBULL[0], ETHBULL[0], LINKBULL[0.00000001], LTCBULL[8.02320671], SUSHIBULL[599.601], SXPBULL[17122.84864627], TRX[.000001], TRXBULL[17.3518566], USD[0.75], USDT[0.00000001], XRPBULL[93.38538076] | | |
| 00279284 | | USD[0.04] | | |
| 00279285 | | BNBBULL[0.00149416], BULL[0], DOGEBULL[0.00027985], ETH[.00000001], ETHBULL[0.00043991], UNISWAPBEAR[.9293], USD[0.03], USDT[0.27258001] | | |
| 00279286 | | HGET[.003126], HNT[.087764], USD[0.00], USDT[0] | | |
| 00279287 | | ASD[0], BNT[0], ETH[0], ETHBEAR[2402411.33335], USD[0.02], USDT[0], XRPBEAR[.041198] | | |
| 00279290 | | USDT[69.606307] | | |
| 00279291 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOD-PERP[0], EOS-PERP[0], EXCH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00279292 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00001010], BNB-PERP[0], BTC[.06180813], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[208.57521376], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[4.64603175], ETH-PERP[0], ETHW[14.64775151], FTM-PERP[0], FTT[137.02899528], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [340625982014011285/FTX EU - we are here! #280697][1], NFT [462002164953253675/FTX EU - we are here! #280702][1], NFT [508556864164296477//FTX AU - we are here! #1903][1], NFT [531749804197332658/FTX AU - we are here! #1907][1], NFT [570422963532379079/FTX AU - we are here! #27029][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.13977561], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], USD[56035.81], USDT[763.46600543], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00279293 | Contingent | AMPL-PERP[0], AXS-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20201007[0], DAI[9191.1], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00039313], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FTT[3626.19085881], LOOKS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRME23.69069839], SRM_LOCKED[1469.88874676], USD[795339.69], USDT[9453.58000000], XRP-PERP[0], YFI-PERP[0] | | |
| 00279294 | | BTC[.01842185], USD[1.77] | | |
| 00279295 | | MTA[35.99316], USD[8.22] | | |
| 00279297 | | DEFI-PERP[0], ETH[.0050005], ETHW[.0050005], USD[2.16], VET-PERP[0], XTZ-PERP[0] | | |
| 00279298 | | BNB[.00513408], BTC[0], USD[0.23], USDT[.7744] | | |
| 00279299 | Contingent | BTC[0.69530486], FTT[0], FTT-PERP[0], SRM[.12797232], SRM_LOCKED[73.92535601], USD[0.00], USDT[0] | | |
| 00279301 | | USD[15.75], USDT[64.65000513] | | |
| 00279304 | Contingent | AURY[.00000001], BTC[0], FTT[25.04617300], SAND[.8], SLND[.033856], SOL[0.00400000], SRM[1.31719222], SRM_LOCKED[7.86280778], USD[0.00], USDT[0] | | |
| 00279305 | | 0 | | |
| 00279307 | | ALGO-20200925[0], ALGO-PERP[0], ALPHA[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], CHZ-PERP[0], COMP[0], CREAM[0], DAI[0], DOT-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR[0], MTA-PERP[0], RUNE-PERP[0], SNX[0], SOL-PERP[0], SUSHI[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRX[.00001], UNI[0], UNISWAP-PERP[0], USD[0.01], USDT[41.07125495], VET-PERP[0], WRX[0] | | |
| 00279308 | | ATOM-20200925[0], ATOM-PERP[0], BAL-20200925[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], SXP-20200925[0], SXP-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00279309 | | 0 | | |
| 00279310 | | ADA-PERP[0], ATLAS[654.22609903], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], TRX[.000004], USD[0.30], USDT[0.10174019] | | |
| 00279312 | | BTC[.00008831], ETHW[.00072726], FTT[.08878], ICP-PERP[0], MER[.079648], RAY[.074949], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00279313 | | USD[32.36] | | |
| 00279314 | | BTC[0.00008152], LTC[.2649593], LTC-PERP[0], SHIB-PERP[0], TRX[.000003], USD[5.07], USDT[0.00091423] | | |
| 00279318 | Contingent | FTT[.04547], LUNC[0], RUNE[838.62718188], SRM[2.99424855], SRM_LOCKED[22.65987579], USD[0.84] | | |
| 00279321 | Contingent | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.04651491], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT [314931328858758629/FTX EU - we are here! #93264][1], NFT [431400464208351976/FTX EU - we are here! #93533][1], NFT [484211922258817 10/FTX EU - we are here! #93383][1], NFT [572066053435007884/FTX EU - we are here! #38527][1], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.03058643], SOL-PERP[0], SPELL-PERP[0], SRM[8.06432651], SRM_LOCKED[34.35733314], STEP[0.01224651], STEP-PERP[0], USD[11.62], XRP-PERP[0], YFI-PERP[0] | | |
| 00279322 | | ADA-PERP[0], AMPL-PERP[0], BCH-20210625[0], BNB-PERP[0], BSV-20210625[0], BTC[0], BTC-20210320[0], BTC-PERP[0], CHZ-PERP[0], DEFI-20210625[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[.00422428], LTC-20210625[0], NFT [355201048519647043/The Hilt by FTX #39073][1], PAXG[0.00007601], SHIT-20210625[0], SHIT-PERP[0], SOL-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[11.22], USDT[0.00000001], USDT-20210326[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00279323 | Contingent | BNB[0], BTC[0.17026013], FTT[150.80347421], GBP[0.00], LUNA2[0.04966609], LUNA2_LOCKED[0.11588756], LUNC[10814.89769251], RAY[1.00015941], SOL[429.61605651], SRM[2.0491529], SRM_LOCKED[7.01811409], USD[0.95], USDT[0] | | SOL[.141176] |
| 00279324 | | HUM[30], TONCOIN[.084819], USD[0.48], USDT[0.09690016] | | |
| 00279326 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-MOVE-202105130], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.00060131], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00279328 | Contingent | BTC-PERP[0], ETH[.00000001], ETHW[.00023916], FTT[.05969828], HGET[.03837675], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088311], TOMO[.023943], USD[1331.49], USDT[0.00000001] | | |
| 00279329 | | MTA[298.9646], ROOK[1.3607278], STEP[426.7], TRX[.000001], USD[0.09], USDT[.4251385] | | |
| 00279330 | | BTC[.30037951], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200816[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], USD[75.59] | | |
| 00279331 | Contingent | SRM[9.26439037], SRM_LOCKED[.33299761] | | |
| 00279332 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[30.09730920], FTT-PERP[0], SRM[516.27154066], SRM_LOCKED[12.68227016], SXP-PERP[0], USD[233.79], USDT[0] | | |
| 00279336 | | BTC[0.00000001] | | |
| 00279337 | | COPE[182.21358266], ETHW[0], LOOKS[.00000001], STEP[.066558], USD[-0.53], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00279338 | | 0 | | |
| 00279340 | | USDT[.8345] | | |
| 00279341 | Contingent | BOBA[.37732], BTC-PERP[0], ETH[0], FTT[25.06251897], ICP-PERP[0], LUNA2_LOCKED[6108.163034], LUNC-PERP[0], OMG[.37732], SLND[.051176], USD[0.00], USDT[0] | | |
| 00279342 | | NFT (366333123867218800/FTX AU - we are here! #43520)[1], NFT (461243413743677275/FTX AU - we are here! #44989)[1] | | |
| 00279343 | | ADABEAR[3625110], ALTBEAR[15996.8], BEAR[16998.6], BNBBEAR[261800], COMPBEAR[360000], ETHBEAR[15000000], OKBBEAR[20000000], TRXBEAR[4400000], USD[0.05], USDT[0.01637853], VETBEAR[9998], VETBULL[30.9938] | | |
| 00279344 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR[3.64249397], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.16], USDT[0.09968230], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00279349 | Contingent | BF_POINT[200], FTT[25.00000001], SRM[2.23074776], SRM_LOCKED[19.30925224], TRX[.000004], USD[58.19] | | |
| 00279351 | | ALGOBULL[2.27e+06], AMPL[0], ATOMBULL[0], BALBULL[2050.31691988], BCHBULL[5440], BNB[0], BNBBULL[0], BSVBULL[1126987.84], COMP[0], COMPBULL[19.09000000], CREAM-20210326[0], DEFIBEAR[0], DMGBULL[.11041965], DOGEBULL[1.00255574], DRGNBULL[1.01813248], EOSBULL[140320.86543839], ETCBULL[25.60000000], ETH[0], ETHBULL[20], GRTBULL[1726.31703853], HTBULL[11.50000000], LINK-20210326[0], LINKBULL[20.70966835], MATICBEAR[7.5528], MATICBULL[28.60000000], MKRBULL[.20], OMG-20210326[0], PAXGBULL[.20], PAXGHALF[0], SUSHIBEAR[0], SUSHIBULL[1487761.15274132], SXPBULL[67287.44592136], TOMOBULL[69595.27639282], TRX[0], TRXBULL[0], USD[0.03], VETBULL[0], XRPBULL[15433.80738849], XTZBULL[640] | | |
| 00279353 | | BTC[0.00000001], CQT[.63942857], FTT[0.06945641], TRX[.000001], USD[0.00], USDT[0] | | |
| 00279354 | | ETH[.001], ETHW[.001], USD[0.72] | | |
| 00279357 | | MTA-PERP[0], SXP-PERP[0], USD[4.01], XRP-PERP[0] | | |
| 00279358 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00000757], ETH-PERP[0], ETHW[0.00000757], FIL-PERP[0], FTT-PERP[0], GST-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[-4.05], USDT[4.54584278], WAVES-PERP[0], XRP-PERP[0] | | |
| 00279359 | | MER[879.8328], USD[0.19] | | |
| 00279361 | | LINKBULL[0.00000001], USD[0.01], USDT[0.00000001] | | |
| 00279363 | | ATLAS[7.51], ATLAS-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT-PERP[0], POLIS-PERP[0], SHIB-PERP[0], USD[0.00], USDT[1882.52044564] | | |
| 00279365 | | ATOM-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[5.00], XRP-PERP[0] | | |
| 00279366 | Contingent | FTT[0.06358301], SRM[.011664], SRM_LOCKED[.14038934], USD[0.01], USDT[0] | | |
| 00279367 | | TOMO-PERP[0], USD[0.53] | | |
| 00279368 | | 0 | | |
| 00279369 | | BTC[0], DOGE[0.00000034] | | |
| 00279370 | | CHZ-PERP[0], COPE[1596.5936], FTT[.09646], TRX[.000003], USD[1.83], USDT[0] | | |
| 00279371 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMGBULL[0], DOGE-PERP[0], DOT-20201225[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRUMP[0], TRU-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00279372 | | ATOM[.0019], BCH[.00070626], BTC[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], ETH[0], ETH-PERP[0], USD[0.08], USDT[0] | | |
| 00279373 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.49859999], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUA[.05184], LUNC-PERP[0], MATICBULL[.0825], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[.04827568], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.07006], UNI-PERP[0], UNISWAP-PERP[0], USD[-16.24], USDT[18.00493761], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00279375 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAPL-20210326[0], AAPL-2021062 5[0], AAPL-20210924[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ABNB-20210326[0], ABNB-20210625[0], ACB-20210326[0], ADA-20210625[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210924[0], AMD-20210326[0], AMD-20210326[0], AMZN-20210326[0], APHA-20210326[0], ARKK-20210326[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20211231[0], BABA-20210326[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BILI-20210326[0], BIT-PERP[0], BITW-20210326[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNTX-20210326[0], BTC[-0.00496268], BTC-0325[0], BTC-0331[-0.15], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20210326[0], BYND-20210924[0], CGC-20210326[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRON-20210326[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0.00070620], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00070620], EXCH-20210326[0], EXCH-PERP[0], FB-20210326[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.38754679], FTT-PERP[0], GME-20210625[0], GOOGL-20210326[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], MATIC-PERP[0], MKR-PERP[0], MRNA-20210326[0], MSTR-20210326[0], MSTR-20211231[0], NFLX-20210326[0], NIO-20210326[0], OMG-20210625[0], ONT-PERP[0], PFE-20210326[0], PRIV-PERP[0], PYPL-20210326[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLV-1230[0], SLV-20210326[0], SLV-20210924[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPY-20210625[0], SPY-20210924[0], SQ-20210326[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210326[0], TLRY-20210625[0], TOMO-PERP[0], TRU-20210625[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20210924[0], TSM-20210326[0], TSM-20210924[0], TWTR-20210326[0], UBER-20210326[0], UNI-PERP[0], USD[4729.58], USDT[463.83149897], VETBULL[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210625[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0], ZM-20210326[0], ZM-20210924[0], ZRX-PERP[0] | | |
| 00279376 | Contingent | BNB[0], FTT[0], SPELL[0], SRM[.66811487], SRM_LOCKED[3.32835208], STARS[0], USD[0.00], USDT[0], YFI[0] | | |
| 00279378 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00279379 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00814680], BTC-MOVE-0430[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[4.71622056], CRO-PERP[0], CVX-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGE[25892.32628], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[791.2348534], FTM-PERP[0], FTT[10.00521485], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[90.69060888], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[.15076], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], UBXT[38989.9157], UNI-PERP[0], USD[234052.00], USDT[5.24262099], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00279380 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BAND-PERP[0], BAT-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210129[0], BTC-MOVE-20210212[0], BTC-MOVE-20210219[0], BTC-MOVE-20210305[0], BTC-MOVE-20210312[0], BTC-MOVE-20210521[0], BTC-MOVE-20210528[0], BTC-MOVE-20210715[0], BTC-MOVE-20210917[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20211113[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR20210121[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGNBULL[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000015], FTT-PERP[0], GALA-PERP[0], GLXY[0], GRT[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOOD[.000000001], HOOD_PRE[0], HT[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBULL[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP[0], POLIS-PERP[0], PYPL[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[.09638933], SRM_LOCKED[.59237314], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], UNI-20210326[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], WBTC[0], XAUT-PERP[0], XLMBULL[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00279381 | | TRX[.000001], USDT[0] | | |
| 00279383 | | ETH[0] | | |
| 00279385 | | ALT-20201225[0], ARKK[5.615776], BABA[2.524495], BILI[13.49556], BTC[.00009354], FIL-PERP[0], USD[4.88], USDT[0] | | |
| 00279386 | Contingent | APT[21.67814366], BLT[.47012782], ETH[0.00000479], ETHW[36.36044683], FTT[164.23019267], LUNA2[0.0408051], LUNA2_LOCKED[0.0952120], MAPS[.429058], SOL[.00019731], TRUMPFEBWIN[832.434393], TRX[.000035], USD[0.02], USDT[0.06749348], USDC[.577617] | | |
| 00279387 | Contingent | ADABEAR[98700.13986716], ALGOBEAR[82968.77096286], ALGOBULL[7773479.19114629], ASDBEAR[91880], BEAR[95.38], BNBBEAR[825762.65898617], BTC[0], BULL[0], COMPBULL[0], DAI[0], DOGEBEAR[280350285.73414114], ENS-PERP[0], EOSBULL[0], ETH[0.00037058], ETHBEAR[97663.5079365], ETHW[0.00037058], FTT[1.02094325], GRTBULL[0], LINKBEAR[276654], NEAR-PERP[0], PAXG[.00000001], SRM[20.39590018], SRM_LOCKED[5.88389245], THETABEAR[32125.2742297], TRX[0], TRXBEAR[9988.56507695], USD[0.00], USDT[0.00000001], VETBULL[0] | | |
| 00279389 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20211231[0], BCH-PERP[0], BILI-1230[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03500682], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (300612744327349138/FTX EU - we are here! #69122)[1], NFT (55056291949453943/FTX EU - we are here! #69321)[1], NFT (572098866212344180/FTX EU - we are here! #68500)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00441146], SRM_LOCKED[2.5772467], SRM4-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.502105], TRX-20200925[0], TRX-PERP[0], TSLA-20201225[0], UNI-20201225[0], UNI-PERP[0], USD[7022.99], USDT[0.00843247], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00279390 | Contingent | AAVE-PERP[0], ADA-PERP[0], BTC[0.06068737], BTC-PERP[0], CREAM-PERP[0], ETH[.2899478], ETH-PERP[0], ETHW[.2899478], GOG[402.92746], LINK-PERP[0], LTC-PERP[0], LUNA2[1.75552034], LUNA2_LOCKED[4.09621412], LUNC[382268.25], MTA-PERP[0], OMG-PERP[0], RAY[0.48278615], RUNE-PERP[0], SNX-PERP[0], SUSHI[.09637449], SUSHI-PERP[0], UNI-PERP[0], USD[0.37], XRP-PERP[0], YFI-PERP[0] | | |
| 00279391 | | AAVE-PERP[0], ALICE-PERP[0], BCH-PERP[0], BTC-PERP[0], TRX[.000046], USD[9.44], USDT[0] | | |
| 00279392 | | TRX[.000007], USDT[0.00000273] | | |
| 00279393 | | ALPHA-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], SOL[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00279395 | | ADA-PERP[0], RUNE-20200925[0], SXP-PERP[0], TOMO-PERP[0], USD[5.00], XRP-PERP[0] | | |
| 00279396 | Contingent | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.436635], BTC[0], BTC-20210326[0], BTC-MOVE-20201010[0], BTC-MOVE-20201017[0], BTC-MOVE-20210602[0], BTC-MOVE-20210605[0], BTC-MOVE-20210608[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00025428], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHW[0.00025428], FLOW-PERP[0], FTM-PERP[0], FTT[0.0215635], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.0012338], SRM_LOCKED[.00029248], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XRP[0.88770172], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00279402 | | ETH[0], TRX[.000002], USD[0.10], USDT[0] | | |
| 00279403 | | BTC-PERP[0], ETH-PERP[0], TRX[296.67790419], USD[0.00], USDT[0] | | |
| 00279405 | | BEAR[.4812], BULL[0.00000544], ETHBULL[0.00007617], LINKBULL[.00006336], USD[5.00], USDT[0.10858439] | | |
| 00279406 | | EUR[0.00], PTU[82.08166853], USD[0.00] | | |
| 00279408 | | LINKBULL[0.00000199], SXPBULL[0.00000029], USD[5.11], USDT[.03762515] | | |
| 00279410 | | ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20200829[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY[.00000001], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[.00016065], SOL-PERP[0], SPELL-PERP[0], SRM[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.19], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00279411 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00044474], ETHBULL[0], ETH-PERP[0], ETHW[0.00044473], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.006], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-1.05], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00279412 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.93792444], SOL-PERP[0], USD[-1.12], USDT[0.05739145], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00279414 | Contingent | AMPL-PERP[0], ASD-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], FTT[.486], SRM[.12120655], SRM_LOCKED[.30221549], SUSHI-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[157.46], USDT[0] | | |
| 00279415 | | AMPL[0], BTC[0], FTT[0.01410351], USD[0.00] | | |
| 00279418 | | ADA-PERP[0], BCH-PERP[0], BTC[.00005583], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000011], ETHW[.000011], LTC-PERP[0], MTA-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[244.17], VET-PERP[0] | | |
| 00279419 | | BTC[.00000504], SRM[668.67871043], SRM_LOCKED[24.95406691], USD[1.75] | | |
| 00279421 | Contingent | APE-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00113708], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000022] | | |
| 00279425 | | ETH[.00000001], HGET[.047935], LUA[.0853], NFT [331679322932935232/The Hill by FTX #25700][1], NFT [34029962989406763/FTX EU - we are here! #56833][1], NFT [50668747774725449/FTX EU - we are here! #55927][1], NFT [574675874921356219/FTX EU - we are here! #56269][1], SXP[.09489], TRX[.000002], USD[0.02], USDT[0.00001449] | | |
| 00279428 | Contingent | SRM[102.84121447], SRM_LOCKED[2.95725695], USDT[1.046] | | |
| 00279429 | | DMG[.02601666], USDT[28.7888337] | | |
| 00279434 | | ATLAS[81.63439136], FIDA[2.21333782], FTT[1.891355], RAY[1.33877757], SLND[.00819858], SOL[.00004898], TRX[.000002], USD[101.81], USDT[1.34628824] | | |
| 00279435 | | AMPL-PERP[0], ATOM-PERP[0], BIDEN[0], BTC-MOVE-20200901[0], CREAM-PERP[0], DMG-PERP[0], DRGN-PERP[0], FLM-PERP[0], LEO-PERP[0], MTA-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[0.00], VET-PERP[0], YFI-PERP[0] | | |
| 00279436 | | SXP[.078587], USD[0.01] | | |
| 00279437 | | NFT [382571639335369359/FTX EU - we are here! #97380][1], NFT [439239864095560591/FTX EU - we are here! #96828][1] | | |
| 00279439 | Contingent | 1INCH[130.3222], 1INCH-0624[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE[24.49445253], AAVE-1230[0], AAVE-PERP[0], ADA-0624[0], ADA-1230[0], ADA-PERP[-15], AGLD-PERP[0], ALCX[2.0519705], ALCX-PERP[0], ALGO[3345.01], ALGO-20211231[0], ALGO-PERP[0], ALICE[186.138046], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC[0], ANC-PERP[0], APE[80.702887], APE-PERP[0].29999999], APT[8.3361], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[22339.69775], ATLAS-PERP[0], ATOM[402.80927800], ATOM-1230[0], ATOM-PERP[0], AUDIO[1327.449955], AUDIO-PERP[0], AVAX[1014.07400262], AVAX-PERP[0], AXS[24.15709], AXS-PERP[0], BADGER[50.272357], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[2.9700], BAT-PERP[19127], BCH[1938.52491920], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-PERP[-11.58040677], BNB[943.05605467], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[-13], BNT-PERP[0], BOBA[177.120944], BOBA-PERP[0.20000000], BRZ[0.012], BRZ-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[48.98846738], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20221210[0], BTC-PERP[-0.01400000], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[.2636], CEL[43914.46839989], CEL-1230[0], CEL-PERP[0], CHR[2555.343255], CHR-PERP[0], CHZ[22542.2732], CHZ-1230[0], CHZ-PERP[0], CITY[40.13874], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[17590.97966203], CRO-PERP[0], CRV[1092.850125], CRV-PERP[0], CVX-PERP[0], DAI[5178.3646975], DASH-PERP[0], DAWN-PERP[0], DEFI-1230[0], DEFI-PERP[0], DENT-PERP[0], DFL[5841.031], DMG[13.12559], DODO-PERP[0], DOGE[36998.35620964], DOGE-1230[0], DOGE-PERP[0], DOT[0.44645566], DOT-0624[0], DOT-1230[0], DOT-PERP[0], DRGN-PERP[0], DYDX[287.22813], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[112.5898], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0.50000000], ETC-PERP[0], ETH[279.30438861], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[.0107846], ETH-PERP[12.70999999], ETHW[149.14350177], ETHW-PERP[0], EXCH-1230[0], EXCH-PERP[0], FIDA[206.0252], FIDA-PERP[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0.40000000], FLOW-PERP[0], FLUX-PERP[0], FRONT[2030.3351], FTM[2076.66398], FTM-PERP[0], FTT[.09576], FTT-PERP[-42.79999996], FXS-PERP[-366.5], GALA[4169.47605187], GALA-PERP[0], GALFAN[120.00997], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[2616], GRT-PERP[0], GST-PERP[0], HMAR-PERP[0], HGET[.206475], HNT[15.825666], HNT-PERP[0.60000000], HOLY-PERP[0], HOT-PERP[0], HT[.024408], HT-PERP[0], HUM[201.7869], HUM-PERP[0], ICP-PERP[1], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[922.49261213], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[26742], LRC[1120.158955], LRC-PERP[0], LTC[208.56808358], LTC-0624[0], LTC-1230[0], LTC-PERP[63.14999999], LUA[9091.749172], LUNA2[115.60076380], LUNA2_LOCKED[269.73511557], LUNC[20340567.6975219], LUNC-PERP[0.00002238], MANA[895.9383], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[9186.44321245], MATIC-1230[0], MATIC-PERP[0], MCB[.0886071], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[1.04365307], MKR-PERP[0], MNGO-PERP[0], MOB[10.135235], MOB-PERP[0], MTA[2.685778], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[1580.993602], NEAR-1230[0], NEAR-PERP[229.39999999], NEO-PERP[-2.90000000], OKB-1230[5.14], OKB-PERP[0], OMG[202.30815], OMG-1230[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[.00000119], PAXG-PERP[0], PEOPLE-PERP[1920], PERP[3.24817], PERP-PERP[2.99999999], POLIS-PERP[0], PRIV-1230[0], PRIV-PERP[0], PROM-PERP[0], PSY[5000], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[3247.483], REEF-PERP[0], REN[.65188], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[4214.68160000], RSR-PERP[0], RUNE[0.50889000], RUNE-PERP[0.79999999], RVN-PERP[0], SAND[1185.17814], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[645905887], SHIB-PERP[0], SHIT-1230[0], SHIT-PERP[0], SKL-PERP[0], SLP[4987.28935], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[210.11962152], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL[60000], SPELL-PERP[0], SRM[909.60655504], SRM-1230[0], SRM-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[31425.64673542], SUSHI[307.01725], SUSHI-PERP[0], SXP[658.53697], SXP-1230[0], SXP-PERP[0], THETA-PERP[0], TLM[26.6216], TLM-PERP[0], TOMO[817.89203], TOMO-PERP[0], TONCOIN[112.8681305], TONCOIN-PERP[0], TRU-PERP[0], TRX[18704125.25496284], TRX-1230[0], TRX-PERP[97845], TRX-PERP[0], TULIP-PERP[0], UBXT[6.01428], UNI[422.31712361], UNI-0624[0], UNI-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[785569.93], USDT[637860.01272319], USDT-PERP[-3699], UST[3140.95024000], USTC-PERP[0], VET-PERP[0], VGX[503.3683], WAVES-1230[0], WAVES-PERP[.5], WBTC[0.00121821], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[10.89], XPLA[6700], XRP[40191.05801202], XRP-0624[0], XRP-1230[0], XRP-PERP[2305], XTZ-1230[288.10399999], XTZ-20211231[0], XTZ-PERP[0], YFI[0.18840411], YFII[0], YFII-PERP[0], YFI-PERP[0], YGG[.892605], ZEC-PERP[82.50000000], ZIL-PERP[0], ZRX-PERP[0] | | LTC[.001386], USD[2008466.10], WBTC[.000363] |
| 00279440 | | SXP[.07872], USD[0.01] | | |
| 00279441 | | ALCX[.0003958], BTC-PERP[0], DEFI-PERP[0], FTT[0.00480738], USD[0.66], USDT[0.77792340] | | |
| 00279442 | | SXP[.0804775], USD[0.01] | | |
| 00279443 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00086039], BNB[0], BNB-PERP[0], BOBA[.00522], BTC[0], BTC-20211231[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.00522], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0.00669467], SOL-PERP[0], SRM[.91149529], SRM_LOCKED[4.89052974], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00279444 | Contingent | BNB[.15836787], SRM[161.25753764], SRM_LOCKED[8.39437504], USD[0.00] | | |
| 00279449 | | LINK-PERP[0], USD[1.65] | | |
| 00279450 | | USDT[.86] | | |
| 00279451 | | SXP[.0787865], USD[0.01] | | |
| 00279452 | | ASD[.053089], ASD-PERP[0], BNB-PERP[0], BTC[.0000051], BTC-PERP[0], GRT-PERP[0], LINK-PERP[0], SOL[.09], USD[2.40], XRP-PERP[0] | | |
| 00279453 | Contingent | FTT[.7], SRM[2.18795958], SRM_LOCKED[7.97489496], USDT[3.44216797] | | |
| 00279454 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[.00000003], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00144035] | | |
| 00279458 | Contingent | ATOM[.07799944], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ[1], ETH[0], FLM-PERP[0], FTT[0.02414871], GST-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[8.72310313], OMG-20211231[0], OP-PERP[0], SOL-20210326[0], SRM[1.16168307], SRM_LOCKED[19.95831693], TOMO[1], USD[0.00], USDT[45.03326026], USTC-PERP[0] | Yes | |
| 00279460 | Contingent | ETHW[.00068877], FTT[.31], MEDIA[.0090531], MER[.7859], SOL[.07814], SRM[3.24709247], SRM_LOCKED[4.75290753], STEP[.084815], TRUMP[0], TRUMPFEBWIN[5785.8], TRX[.000001], USD[0.00], USDT[30975.32532369] | | |
| 00279463 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-20200816[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.135.34], SOL-PERP[0], SPELL-PERP[0], SRM[7.13095304], SRM_LOCKED[24.69646012], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.00222775], UNI-PERP[0], USD[294.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00279464 | | BIDEN[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], SOL-PERP[0], USD[18.17], XRP-PERP[0] | | |
| 00279467 | Contingent | BTC[0.00002366], DOGE[0.63766145], ETH[0], HNT[.0651565], LINK[0.09407075], LUNA2[0.06901532], LUNA2_LOCKED[0.16103575], LUNC[15028.2319972], RUNE[0.08707263], SNX[.0492985], SOL[0.00819242], SRM[4.46055], UNI[9.0340249], USD[0.15], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00279468 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210624[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE[1012], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT[20], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[80.86229060], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.10405639], LUNA2_LOCKED[0.24270826], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[136], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[3500000], SHIB-PERP[0], SOL-PERP[0], SRM[.60900639], SRM_LOCKED[0.05637912], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.79], USDT[0], VET-PERP[0], XRP[.00737], XRP-PERP[0] | | |
| 00279470 | Contingent | SRM[.00111314], SRM_LOCKED[0.00424811], USDT[1.022] | | |
| 00279472 | | SXP[.078853], USD[0.00] | | |
| 00279473 | | TRX[.000002], USDT[0.00209511] | | |
| 00279475 | Contingent, Disputed | ADA-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-MOVE-20210105[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[1.61], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00279476 | Contingent | ALGO-PERP[0], CRO[8.72], ETH-PERP[0], LUNA2_LOCKED[72.96646192], NFT (327563380830688585/FTX EU - we are here! #165599)[1], NFT (42620598117240695/FTX EU - we are here! #164777)[1], NFT (442588217622385418/FTX EU - we are here! #165445)[1], RSR-PERP[0], SHIB-PERP[0], TOMO-PERP[0], USD[0.22], USDT[0], USTC[0] | | |
| 00279477 | | SXP[.078853], USD[0.00] | | |
| 00279479 | | ADA-PERP[0], ALT-PERP[0], BCH[0], BTC-20210625[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.03088575], GST-PERP[0], HNT-PERP[0], RSR-PERP[0], SLP-PERP[0], TRX-20210326[0], USD[0.00], USDT[151.86360143], USTC-PERP[0], XPLA[.07249722], XTZBULL[0] | | |
| 00279480 | | USDT[.107677] | | |
| 00279482 | | SXP[.1789195], USD[0.01] | | |
| 00279483 | | NFT (437556534576321705/FTX AU - we are here! #6452)[1], NFT (545255880823285394/FTX AU - we are here! #6458)[1], NFT (552096388504063264/FTX AU - we are here! #41089)[1] | Yes | |
| 00279484 | | ATLAS[1.373], BTC[0], DOT[.099487], ETH[0.00056540], ETHW[0.00056540], MBS[154.97055], NFT (305512076841166047/FTX EU - we are here! #261849)[1], NFT (407803613668378143/FTX EU - we are here! #261861)[1], POLIS[.09811], SOL[0], TRX[.929823], USD[0.26], USDT[0.05208271] | | |
| 00279485 | Contingent | AAVE[.00972868], ASD-PERP[0], BTC[0.00009858], BTC-PERP[0], ETH[0.00031109], ETH-PERP[0], FLM[0.00033108], FLM-PERP[0], FLOW-PERP[0], FTM[100], FTT[.00000002], RUNE[0.01687402], SOL[.00451932], SRM[34.96610401], SRM_LOCKED[148.58633883], SRN-PERP[0], USD[0.45], XRP[30], XRP-PERP[0] | | |
| 00279488 | | SXP[.0789195], USD[0.00] | | |
| 00279489 | Contingent, Disputed | ADA-PERP[0], AMPL-PERP[0], BADGER[0], BADGER-PERP[0], BTC[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200822[0], BTC-MOVE-20200828[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.02069924], LINK-PERP[0], RAY-PERP[0], REN-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.70], XTZ-PERP[0] | | |
| 00279492 | | SXP[.0789195], USD[0.00] | | |
| 00279493 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT[1.03838736], FTT-PERP[0], HT-PERP[0], SRM[1.25194393], SRM_LOCKED[4.74805607], TRUMP[0], USD[109.24], USDT[0] | | |
| 00279494 | | SXP[.0790525], USD[0.00] | | |
| 00279497 | | SXP[.0786915], USD[0.01] | | |
| 00279498 | | SXP[.0786725], USD[0.00] | | |
| 00279499 | | APE[58.2], BADGER-PERP[0], BTC[0], FTT[0.71188674], ICP-PERP[0], LINK[135.4], LINK-PERP[0], ROOK-PERP[0], SPELL[85.199], USD[-0.88], USDT[0], VET-PERP[0], XRP[1069.76098] | | |
| 00279500 | | SXP[.0779885], USD[0.01] | | |
| 00279501 | | ADABULL[0], ASDBULL[.84194007], BALBULL[0.65456442], BNB[.0899335], BTC[0.00118200], BULL[0], DOGEBULL[0.00021686], ETH[0.02075859], ETHBULL[0.00117921], ETHW[.02075859], LINK[.599734], LINKBULL[0], RAY[2.59214758], SUSHIBULL[98.00167371], SXP[2.4983375], SXPBULL[4.25716710], THETABULL[0.00136908], USD[60.66], USDT[0], XRP[21.983565], XRPBULL[29.2805155] | | |
| 00279504 | | SXP[.0789195], USD[0.00] | | |
| 00279505 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[48.29400230], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.03343209], LINK-PERP[0], LTC-PERP[0], LUA[0.00000001], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (408042210710019855/FTX EU - we are here! #184463)[1], NFT (441581402512645048/FTX EU - we are here! #184534)[1], NFT (458381872745934801/The Hill by FTX #32076)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[2.31], USDT[0.23744896], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 00279508 | | SXP[.1584375], USD[0.01] | | |
| 00279509 | | BNB-PERP[0], LTC[.00108768], STEP[14.390424], USD[-0.01] | | |
| 00279510 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE[14.80650484], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.006166], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000028], USD[-1.39], USDT[0.01174380] | | |
| 00279511 | Contingent | SRM[.00031076], SRM_LOCKED[0.0018063] | | |
| 00279512 | | BTC-PERP[0], LTC[.056166], USD[-1.37], XRP-PERP[0] | | |
| 00279516 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[13.00022863], LUNA2_LOCKED[30.3338668], LUNA2-PERP[0], LUNC[268125.81210515], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-62.76], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00279518 | | 0 | | |
| 00279519 | | SXP[.079252], USD[0.01] | | |
| 00279520 | | FTT[.03384134], USDT[0] | | |
| 00279522 | | SXP[.0794515], USD[0.00] | | |
| 00279523 | | FTT[.00774244], SOL[0.01], USDT[216.95716006] | | |

Amended Schedule 1730 nonprinting Customer Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00279524 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-PERP[0], AURY[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER[0.0000001], BAO-PERP[0], BB-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BULL[0], C98-PERP[0], CBSE[0], CHR-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[.1154454], FIDA_LOCKED[3.61110484], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-20210625[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFA[0.00000001], NEAR-PERP[0], OLY2021[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20210326[0], SOL-PERP[0], SRM[.0247889], SRM_LOCKED[.18130541], SRM-PERP[0], STEP[0.0000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], WBTC[0], WSB-20210326[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00279525 | Contingent | SRM[.00017132], SRM_LOCKED[.0006586], USD[0.00] |  |  |
| 00279526 |  | 1INCH-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BCHBULL[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], COMPBULL[0], COMP-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00001230], ETH-0930[0], ETH-PERP[0], ETHW[0.00001229], FIL-PERP[0], FTM-PERP[0], FTT[0.09712503], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-20210326[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.39], USDT[0.00022939], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00279527 | Contingent | BTC[0], MER[.088208], NFT [309712234324712294/FTX EU - we are here! #263142][1], NFT [348233337458446101/FTX EU - we are here! #263131][1], NFT [478783117477033536/FTX EU - we are here! #263118][1], NFT [555002472454937154/FTX AU - we are here! #37742][1], RAY[.65624], RAY-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRUMPSTAY[55.96276], TRX[.000002], USD[0.00], USDT[0] |  |  |
| 00279528 |  | FTT[0.09766612], USD[1.99], USDT[0] |  |  |
| 00279529 |  | SXP[.079385], USD[0.00] |  |  |
| 00279530 | Contingent | BAO-PERP[0], FTT[0.16049250], HNT-PERP[0], LUA[.08905], SECO-PERP[0], SRM[.99575578], SRM_LOCKED[.02695336], USD[0.00], USDT[0] |  |  |
| 00279534 |  | SXP[.0794515], USD[0.00] |  |  |
| 00279537 |  | USD[0.00] |  |  |
| 00279539 |  | USD[0.32] |  |  |
| 00279540 |  | BNBBULL[0], COPE[.074035], DOGEBULL[0.00000071], EOSBULL[.678447], HTBULL[0.00006182], MATICBULL[6.61059836], MKRBULL[0.00000965], SUSHIBULL[1390.356435], TRX[.000001], TRXBULL[.00943], UNISWAPBULL[0], USD[5.12], USDT[0.02999900], VETBULL[0.57414304], XRP[.2881, XRPBULL[227.87422] |  |  |
| 00279541 |  | SXP[.0794515], USD[0.00] |  |  |
| 00279543 | Contingent | 1INCH[0.64128952], BNB[0.00000110], BTC[0.00000000], CEL[98.66731033], DAI[0.05918852], DOGE[2708.39401300], ETH[0.00101797], ETHW[0.00101238], FTT[25], LUNA2[0.00706545], LUNA2_LOCKED[0.01648606], LUNC[0], MATIC[0.00001062], NFT [352753671628031184/FTX EU - we are here! #164783][1], NFT [497504616068853848/FTX AU - we are here! #67501][1], OKB[21.90058924], SOL[5.23615726], TRX[0.00000118], USD[598694.07], USDT[300.68838221], USTC[1.00014927], XRP[60.80391539] | | 1INCH[0.64128733], BNB[0.0000011], BTC[0.0000005], DAI[0.05918846], DOGE[2708.39130459], ETH[0.00101795], MATIC[0.00001062], OKB[21.88859538], SOL[5.23555957], TRX[0.00000118], USDT[300.6832345], XRP[60.80391538] |
| 00279544 |  | ADABEAR[6940334.27], ALGOBULL[126956.11], ATOMBULL[20.0561886], BCHBULL[1960.6987695], BEAR[16884.363421], BEARSHIT[2639.4984], BNBBEAR[2594916.8721], BSVBULL[3187.617383], BULL[0.00028913], COMPBEAR[32590.576], DOGE[63.98784], DOGEBEAR[4548467.33805], DOT-PERP[0], EOSBULL[635.279274], ETHBEAR[1756422.520495], ETHBULL[0], LINKBEAR[6560508.16], LINKBULL[114.73412806], LTCBULL[331.921714], SUSHIBEAR[75456.55], SXPBEAR[25882.7765], SXPBULL[20.20316067], THETA-PERP[0], TOMOBEAR[277636359.5], TOMOBULL[1949.5136], USD[0.64], XRPBEAR[6632.9669], XRPBULL[14821.235329] |  |  |
| 00279545 | Contingent | SRM[.0000864], SRM_LOCKED[.00005928], USD[0.00] |  |  |
| 00279546 |  | SXP[.094167], USD[0.00] |  |  |
| 00279547 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000002], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00031718], ETHBULL[0], ETH-PERP[0], ETHW[0.00027496], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GME-20210625[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00014375], SRM_LOCKED[.0099745], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.96], USDT[0.00762939], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 00279548 |  | BTC[0], BTC-PERP[0], LINKBULL[0], SXP[.00416], SXPBULL[0], USD[-0.61], USDT[.75856205] |  |  |
| 00279549 | Contingent | ADABULL[0], CEL-PERP[0], LINKBULL[0], DOGE[0], HGET[.0482], HOLY[0], LUA[0], OXY[100], POLIS[10.41019425], RAY[5.04511303], SRM[.00075894], SRM_LOCKED[.03315952], TULIP[12.02387897], UBXT[0], USD[2.72], USDT[0], XRP[0], XRPBEAR[0], XRPBULL[0] | | USD[2.60] |
| 00279550 | Contingent | BCHBEAR[.004834], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[.00067852], ETH-PERP[0], ETHW[0.00067851], FIL-PERP[0], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.14], USDT[0] |  |  |
| 00279551 |  | USDT[.06507025] |  |  |
| 00279552 |  | TRX[.000813], USDT[.8372164] |  |  |
| 00279554 |  | RAY[.30524413], TRX[.000018], USD[0.00] |  |  |
| 00279556 |  | COIN[2.18407479], DOGEBULL[0.00000084], ETH[0.01052670], FTT[0.06605607], RAY[31.76194147], THETABULL[0.00000044], USD[0.00], USDT[0.00000011] |  |  |
| 00279557 |  | ALGOBULL[5.198], BTC[.00001794], USD[0.00] |  |  |
| 00279558 |  | OXY[.25], RAY[.6358], RAY-PERP[0], SRM[.9], TRX[.000001], USD[0.56], USDT[7.51387188] |  |  |
| 00279560 |  | 1INCH-20210326[0], 1INCH-PERP[0], ALPHA-PERP[0], BCH-20210326[0], BLOOMBERG[0], BNB-20210326[0], BNB-20210625[0], BSV-20210326[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DEFI-20210326[0], DEFIBULL[0], DOGE-20210326[0], DOT-20210326[0], EOS-20210625[0], ETH-20210326[0], ETH-20210625[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], LINKBULL[0], LTC-20210326[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], OKB-20210326[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RSR-PERP[0], SUSHI-20210326[0], SXP-20210326[0], TRUMP[0], TRX-20210326[0], USD[5.00], USDT[0], XRP-20210326[0] |  |  |
| 00279562 |  | NFT [519357386589804755/FTX EU - we are here! #273567][1], NFT [520716070890856794/FTX EU - we are here! #273562][1], NFT [528707165704195709/FTX EU - we are here! #273562][1], USD[0.00] |  |  |
| 00279564 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], APE-20210926[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-20210924[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 00279565 |  | DRGNBEAR[99980], USD[0.07], USDT[0], WAVES-PERP[0] |  |  |
| 00279566 |  | USD[0.00] |  |  |
| 00279567 |  | DOGEBULL[0], LINKBULL[0], USD[0.00], USDT[0.00000094], VETBULL[0], XLMBULL[0], XRPBULL[0] |  |  |
| 00279568 |  | ETH[.00000001], TRX[3.57293781], USD[0.00], USDT[0] |  |  |
| 00279569 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[6.21338989], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00693616], BNB-0930[0], BNB-PERP[0], BTC[0.00001102], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT[96.382], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00035301], ETH-0325[0], ETH-0624[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00035109], ETHW-PERP[0], FIL-PERP[0], FTM[0.39317621], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA[339.928], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.36778177], LUNA2_LOCKED[0.85815748], LUNA2-PERP[0], LUNC[80085.25634746], LUNC-PERP[0], MANA-PERP[0], MATIC[0.12815305], MATIC-PERP[0], MKRBULL[0], MTA[24.99032], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL[999.82], SKL-PERP[0], SOL[20.17935322], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-2020122S[0], SUSHI-PERP[0], SXP[0.0280000], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TRX-1230[0], UNI-1230[0], UNI-PERP[0], USD[806.23], USDT[0.03656422], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-093000[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | BNB[.006936], ETH[.000352], FTM[.389903], MATIC[.12793441], USD[1000.00], USDT[.036033] |
| 00279570 | Contingent | BNT[0], BTC[0], CRV[0], ETH[0], FTT[0], GRT[0], HXRO[0], LUNC[0], RAY[0], SOL[0], SRM[0.01135586], SRM_LOCKED[.04757944], USD[0.00], USDT[0.02936365] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00279572 | | RAY[.84914], REAL[260.650467], USD[0.00] | | |
| 00279575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.03033015], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE[8015.89599485], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[7500], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00003529], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00003529], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[50000], LINA-PERP[0], LINK[131.26657523], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[32.20697821], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[873.25779938], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[70], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4894.59], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00279577 | | BULL[0.07735010], DOGE[2], USD[0.00], USDT[0.00030001] | | |
| 00279581 | Contingent | ETH[0.00006098], SRM[.00717126], SRM_LOCKED[.02727448], USD[0.00], USDT[0.00001455] | | |
| 00279583 | | 1INCH-PERP[0], BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00279585 | | DEFIBEAR[.0007907], DEFIBULL[0.00213772], USDT[0.00552013] | | |
| 00279586 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00099803], SRM_LOCKED[.00592692], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[3825.26014322], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00279587 | | ADA-PERP[0], CLV-PERP[0], DMG-PERP[0], FLOW-PERP[0], FTT[.0000008], HT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.25], USDT[0] | | |
| 00279589 | Contingent | NFT (476243660421795118/FTX EU - we are here! #275755)[1], NFT (529631010137726018/FTX EU - we are here! #275748)[1], NFT (557996882555279852/FTX EU - we are here! #275729)[1], SRM[52.79808931], SRM_LOCKED[1.01892173], USD[3.70] | USD[3.64] | |
| 00279590 | Contingent | DOTPRESPLIT-2020PERP[0], FIL-PERP[0], SRM[9.37403616], SRM_LOCKED[88.7731956], TRX[.000028], USD[0.00], USDT[0] | | |
| 00279591 | | USD[5.00], USDT[0] | | |
| 00279592 | Contingent | ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20211231[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-20211231[0], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-20211231[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-20211231[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-20211231[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20211231[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-20211231[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[.022], DEFI-20211231[0], DEFI-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20211231[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-20211231[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], EXCH-0325[0], EXCH-0624[0], EXCH-0930[0], EXCH-1230[0], EXCH-20211231[0], FIL-20201225[0], FTT[10], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-20211231[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20211231[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20211231[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[135], SUSHI-20211231[0], TRUMPFEBWIN[1199.46], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX-20211231[0], USD[88084.54], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20211231[0] | | |
| 00279594 | Contingent | BAT[0], BTC[0], DOGE-20200925[0], DOGE-PERP[0], LTC[0], MATIC[0], SRM[.00012876], SRM_LOCKED[.00065222], USD[0.00], USDT[.00922907] | | |
| 00279596 | Contingent | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00001073], LINK-PERP[0], LOOKS[0], LTC-PERP[0], NFT (350330808465415562/FTX AU - we are here! #50289)[1], NFT (351746382913270596/FTX Swag Pack #45)[1], NFT (563402373657102282/FTX AU - we are here! #50280)[1], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.07497385], SRM_LOCKED[.29563061], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00279597 | | SXP[1.279784], USD[0.01] | | |
| 00279599 | | AAVE[2.9194452], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BIT[416.92077], BTC[0.00009492], COMP[2.88975084], CRV-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0.67098201], GRT-PERP[0], LUNC-PERP[0], MCB[17.8066161], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SPELL[142572.906], SRM-PERP[0], TRX[.000771], USD[52.46], USDT[0.00000001] | | |
| 00279601 | | SXP[.079404], USD[0.00] | | |
| 00279605 | | ETH[0], FTT[.959442], USD[5.00], USDT[0.27801486] | | |
| 00279606 | | ADABULL[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.44], USDT[0] | | |
| 00279607 | | STEP[74.8], UNI[.005625], USD[0.02], USDT[0.00143088] | | |
| 00279608 | | SXP[.157972], USD[0.01] | | |
| 00279610 | | DEFIBULL[0.00000918], LTC[.0085503], USDT[0] | | |
| 00279613 | | USD[0.00], USDT[0] | | |
| 00279614 | | ALCX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], FTM[.00046116], FTM-PERP[0], RSR-PERP[0], SPELL-PERP[0], USD[1.42] | | |
| 00279615 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.00088074], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00279616 | Contingent | BTC[0.00000421], ETH[.001], ETHW[.001], LUNA2[0.34387364], LUNA2_LOCKED[0.80237183], LUNC[74879.21], USD[0.69] | | |
| 00279617 | Contingent | SRM[.00017132], SRM_LOCKED[.0006586] | | |
| 00279619 | | FTT[.0139716], HGET[.01751475], USD[0] | | |
| 00279620 | | BTC[0.00048360], DEFIBULL[0.00000037], ETH[.00097295], ETHW[0.00097294], LINKBULL[0.00000657], SUSHI[.38325], SUSHIBULL[.80111], USD[4.66], USDT[0.27729324], YFI[.7749073] | | |
| 00279621 | | APT-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETHW[.0007538], ETHW-PERP[0], FIDA-PERP[0], HT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SWEAT[84.68], TRUMP[0], USD[1.08], USDT[0], USTC-PERP[0] | | |
| 00279625 | | AUDIO[.8707], BTC[0], ETH[.00000001], ETH-PERP[0], FTT[0.02297060], MTA[.00000001], RAY[.127], SOL[0], USD[0.36], USDT[0] | | |
| 00279626 | | MEDIA[.008916], TRX[.000002], USD[0.00], USDT[0] | | |
| 00279631 | Contingent | DMG-PERP[0], RUNE-PERP[0], SRM[21.20425578], SRM_LOCKED[80.79574422], TOMO-20201225[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00279632 | Contingent, Disputed | USD[0.15] | | |
| 00279633 | | ALGOBULL[2161477.61934528], ETH-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00279635 | | BNBBULL[0], COMPBULL[0.00007865], DEFIBULL[0], ETH[0], ETHW[0], FTT[0.00002521], GRTBULL[0.07445045], NFT (564032975833318780/FTX EU - we are here! #282290)[1], NFT (574734762468431765/FTX EU - we are here! #282287)[1], UNISWAPBULL[0], USD[0.00], USDT[0.00001972] | | |
| 00279637 | | AMPL[0.05757855], ETH[.00000001], ETHBULL[0], LINKBULL[0.00231846], SXPBULL[0.00037287], THETABULL[0], USD[0.01] | | |
| 00279638 | | SXP[.0795845], USD[0.00] | | |
| 00279640 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 00279644 | | SXP[.0797175], USD[0.00] | | |
| 00279646 | Contingent | ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LUA[.0025], SOL-PERP[0], SRM[.34811532], SRM_LOCKED[2.3751801], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00279649 | | SXP[.0797175], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00279651 | | SRM[1], USDT[2] | | |
| 00279652 | Contingent | AMPL[10.02570272], AMPL-PERP[0], ANC[5], AVAX[11.00186288], AVAX-PERP[2], BNB[0.01080886], BTC[1.47819275], ETH[3.64332630], ETH-PERP[0], ETHW[0.30113647], FTM[0.65976500], FTT[32.0951], LINK[5.79955399], LUNA2[0.03444283], LUNA2_LOCKED[0.08036661], LUNC[7500], LUNC-PERP[0], MATIC[1733.11749656], MATICBULL[90.004], MATIC-PERP[0], RAY[24.69339582], SOL[49.02291842], SOL-PERP[0], SRM[10.24113725], SRM_LOCKED[0.19767109], TRX[.000004], USD[6454.56], USDT[271.60410034], USTC[0], USTC-PERP[0] | | ETH[3.300753], SOL[11.685489], USD[3778.39], USDT[270.587399] |
| 00279653 | | SXP[.079784], USD[0.01] | | |
| 00279654 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.02400000], ETH-032S[0], ETH-PERP[0], ETHW[.024], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[47.81934607], FTT-PERP[0], GODS[141.8], IMX[205.6], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[440], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SNX[.07816], SNX-PERP[0], SLV[67], SOL[20.16], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0.01236621], TRX-PERP[0], TULIP-PERP[0], USD[621.32], WSB-2021032600], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00279658 | | BTC-PERP[0], LINK-PERP[0], USD[0.01] | | |
| 00279660 | | SXP[.0797175], USD[0.00] | | |
| 00279663 | | BNB[0], BULL[0], NFT (322713971477333182/FTX EU - we are here! #273377)[1], NFT (427517073662178650/FTX EU - we are here! #273362)[1], NFT (537655554670545306/FTX EU - we are here! #273356)[1], USD[0.00] | | |
| 00279664 | | BTC[0.00003566], USD[5.00], USDT[0.00000001] | | |
| 00279666 | | SXP[.094186], USD[0.01] | | |
| 00279668 | | ADABULL[0], ATOMBULL[0], ATOM-PERP[0], BALBULL[0], BCH[0], BNBBULL[0], BULL[0], COMPBULL[0], DOGEBEAR[174883625], DOGEBEAR2021[0], DOGEBULL[0], EOSBEAR[0], EOSBULL[0], ETCBEAR[0], ETHBULL[0], GRTBULL[0], LINKBULL[0], MATICBEAR2021[0], MKRBULL[0], SOL[0], SRM-PERP[0], SXPBULL[0], THETABEAR[0], TOMOBEAR[319651363], USD[0.01], USDT[1.92842348], VETBULL[0], XLMBULL[0], XRPBULL[7.06472473], XTZBULL[0], ZECBULL[0] | | |
| 00279671 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00008431], BTC-MOVE-0418[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00010769], EUR[0.47], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KLV-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG[.92136571], STG-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000056], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00000485], USD[1.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00279673 | | BTC[0.00006180], BTC-PERP[0], ETH[.92196237], ETH-PERP[0], ETHW[0.92196235], TRX[.000002], USD[0.41], USDT[1305.16758393] | | |
| 00279675 | | SXP[.079651], USD[0.00] | | |
| 00279676 | Contingent | SRM[.00017132], SRM_LOCKED[.0006586], USD[0.00] | | |
| 00279677 | | BTC[0.00000339], SOL[.9846], USD[2.05] | | |
| 00279682 | | SXP[.079651], USD[0.00] | | |
| 00279683 | | FTT[33.00000156], NFT (471758561942970089/FTX AU - we are here! #32009)[1], USD[21.49] | | |
| 00279684 | | BTC[0.50000000], BTC-0331[1.524], BTC-1230[1], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], ETC-PERP[0], ETH-1230[0], USD[-39968.32] | | |
| 00279685 | | ETH[.00000001] | | |
| 00279686 | | BNB[.0086], ETH[.00755735], ETHW[.004], USD[0.89] | | |
| 00279691 | | FTT[0.02761750], USD[1.16], USDT[0] | | |
| 00279692 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00019752], GME[.00000003], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], OKB-PERP[0], ROOK-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00279695 | | BTC[.00001747], USD[5.00], USDT[0] | | |
| 00279697 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.13900000], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], FXS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03636616], LUNA2_LOCKED[5.48386688], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.2005635], SRM_LOCKED[38.53477996], SRM-PERP[0], TRX[13], USD[0.86], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00279699 | | CBSE[0], COIN[0], DMG[0], FTT[.01490209], MAPS[232.7786842], OXY[.500235], USD[2.16], USDT[0] | | |
| 00279700 | | NFT (309583165806575206/FTX EU - we are here! #164196)[1], NFT (475968808956489931/FTX EU - we are here! #164520)[1], NFT (520325225332956195/FTX EU - we are here! #164373)[1] | | |
| 00279702 | Contingent | FTT[.048928], SRM[2.043119], SRM_LOCKED[9.86322825], USD[0.08], USDT[0] | | |
| 00279705 | | 0 | | |
| 00279706 | Contingent | ETH[.00088583], ETH-PERP[0], ETHW[.00012639], FTT[.02631912], FTT-PERP[0], HT-PERP[0], NFT (406302831038462648/The Hill by FTX #9781)[1], SRM[.57096809], SRM_LOCKED[8.54903191], USD[-1.14], USDT[0.13776966] | Yes | |
| 00279708 | | DMG[.05646], USD[0.09], USDT[.46071512] | | |
| 00279712 | Contingent | ALGO-PERP[0], APE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], BTC[0], EOS-PERP[0], FIDA[.00086424], FIDA_LOCKED[2.22009852], FTM-PERP[0], FTT[0.03533287], FTT-PERP[0], GENE[590.394], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[27.19916021], LUNC[.00000001], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[.00567386], SRM_LOCKED[4.91640804], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UBXT_LOCKED[55.99500443], USD[-0.55], USDT[0], USTC-PERP[0], ZRX-PERP[0] | | |
| 00279713 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[35.48], USDT[0.00012036], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00279717 | | BNB[0], BTC[0.00008117], CBSE[0], COIN[0], DOGE[15.51170311], ETH[0.60487852], ETHW[1.00487852], FTT[324.99212], RAY[0], SHIB[121394.15923288], SOL[50.00025], SRM[7072.00907195], USD[3056.94], USDT[0.00001980], XRP[0] | | DOGE[15.225401] |
| 00279720 | | ETH[0], USD[0.02] | | |
| 00279721 | Contingent, Disputed | BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000133], ETH-PERP[0], ETHW[0.00000133], FTT[0.01117553], FTT-PERP[0], SXP-20210326[0], USD[0.00], USDT[0] | | |
| 00279722 | | ALPHA-PERP[0], ATOM[3.1], BNB[.18], BTC[.0031], BTC-PERP[0], ETH[.042], ETH-PERP[0], FTT-PERP[0], LDO[42], LUNC[0.00019567], LUNC-PERP[0.00000002], MATIC[38], NFT (391749607635184652/Random #2)[1], NFT (452830383307567058/Random #1)[1], ONE-PERP[0], USD[0.34], USDT[0.00831290], USTC-PERP[0] | | |
| 00279723 | | USD[1.62], USDT[0] | | |
| 00279725 | | AGLD[.08652], ALGO[.492], ETH[.00000001], TRX[.962382], USD[0.05], USDT[0.00683375] | | |
| 00279728 | | AAVE[16.45], AMPL[0], AMPL-PERP[0], ATLAS[3.2109602], BAT[6404], BTC[0.41744723], DOT[123.3], ETH[.00049602], ETHW[.00049602], LINK[160.2], LTC[.00158169], SAND[7556.56398], SNX[932.506881], TRX[.000781], USD[101.93], USDT[3.30088661] | | |
| 00279729 | Contingent | BNB-PERP[0], BTC[0], ETH[.0008], ETHW[.0008], FTT[.002473], SRM[1.24712772], SRM_LOCKED[4.75287228], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00279730 | Contingent | ADA-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.18089852], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM[.30844503], SRM_LOCKED[1.17529177], USD[0.00], USDT[0] | | |
| 00279733 | | ETH[0.00025042], FTT[0.07236412], TRX[.000003], USDT[0.27405396] | | |

FTX Trading Ltd.

Case 22-11068 (JTD)    Amended Schedule F-30 nonpriority Unsecured Customer Claims    Doc 1730 Filed 06/27/23    Page 2288 of 2395    22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00279737 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00011826], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00095215], ETH-PERP[0], ETHW[0.03295214], FLM-PERP[0], FTM[550.60106766], FTT[25.08399014], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00620114], LUNA2_LOCKED[0.01446932], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[135.13], SHIB-PERP[0], SNX-PERP[0], SOL[0.00358319], SOL-PERP[0], SPELL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], SUSHI-PERP[0], TRU-PERP[0], TRX[.0007951], TRX-PERP[0], USD[10.00419873], USDT-PERP[0], USTC[.8778015], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00279741 | | BTC-PERP[0], DOGE[2], ETH-PERP[0], FTT[.042568], OXY[.2202], TRX[.000001], USD[-0.04], USDT[0] | | |
| 00279744 | Contingent | ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], NFT (398322766490915139/FTX EU - we are here! #21785]1], NFT (432384298991826450/FTX EU - we are here! #21806]1], NFT (462723040535301069/TX EU - we are here! #21804]1], FLX-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM[.00005952], SRM_LOCKED[.00042408], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00233100], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00279746 | | ADA-PERP[0], BCH-PERP[0], BTC[0.00010390], BTC-PERP[0], DEFIBULL[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.07], SHIB-PERP[0], USD[0.25], USDT[0.00000005], XRP-PERP[0] | | USD[0.07] |
| 00279749 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], EOS-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[.0115], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], MTA-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI[.00005], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.01657058], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00279750 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00279751 | Contingent | SRM[.00274991], SRM_LOCKED[.00895735], USD[0.00] | | |
| 00279754 | | CLV[.18], USD[0.00] | | |
| 00279755 | | ADA-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], DOT-PERP[0], EDEN[334.67694], ETH-20201225[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], SLP[5567.424], SOL-PERP[0], SUSHI-20201225[0], TRX[.000002], USD[0.74], USDT[0.05257982], XRP-PERP[0], YFI-PERP[0] | | |
| 00279756 | Contingent | AURY[.42261544], BRZ-20201225[0], FTT[.3], NFT (320444563278818827/The Hill by FTX #30647]1], NFT (542274652007755061/FTX AU - we are here! #47597]1], NFT (564551171429320703/FTX AU - we are here! #43711]1], SRM[4.2249924], SRM_LOCKED[24.2248423], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00279757 | Contingent | AAVE[0.18772199], ATLAS[132199.45983274], BCH[.00003426], BNB[0], BTC[0.44320678], BTC-MOVE-0415[0], CHR[.01814], DOGE[5.11628300], DOT[0], EDEN[290.7058135], EGLD-PERP[0], ETH[0], ETHW[0.00000500], EUR[0.00], FTM[1664.13324969], FTT[0], LINK[54.81187179], LOCKS[.000735], LRC[.0074], LTC[0], MCB[.00022905], POLIS[1311.35139647], RAY[0], RSR[0], RUNE[0], SRM[77.2427233], SRM_LOCKED[2.38067892], STARS[.00025], STORJ[.007448], SXP[51.08914564], TRX[.000018], USD[2090.06], USDT[0.00000002], YFI[0] | Yes | AAVE[.187683] |
| 00279758 | | DMG[.0734875], USD[0.00] | | |
| 00279760 | | BNB[.0095], BOBA[250.7], DEFIBULL[0.00000072], SUSHIBULL[0.00000017], USD[1.47], USDT[0] | | |
| 00279761 | | ATLAS[7.5813], USD[0.00], USDT[.0034] | | |
| 00279766 | | NFT (335264137829582120/FTX EU - we are here! #173025]1], NFT (361186658407232769/FTX EU - we are here! #173121]1], NFT (536700843644701996/FTX EU - we are here! #173069]1] | | |
| 00279767 | | DEFI-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00279768 | Contingent | ADABULL[.00003348], ALGOBULL[81862.6], ATOMBULL[.8196], BALBULL[3.155], BCHBULL[8.714], BNBBULL[.00026149], BSVBULL[777.8], BULL[0.00040476], DOGEBULL[.7051], EOSBULL[350.82], ETCBULL[.008632], ETH[0], ETHBULL[.03593889], EUR[0.00], FTT[.0354], GMT[.7258], GODS[.05802], GRTBULL[.45762], GST[.03004], HTBULL[.03536], LINKBULL[759.98368054], LUNA2[0.18772800], LUNA2_LOCKED[0.43803201], MATICBEAR2021[56.34], MATICBULL[.2239], OKBBULL[.0071522], SXPBULL[493.126], THETABULL[.0005774], TOMOBULL[65.64], TRU[.40461], TRX[.726938], USD[0.21], USDT[0.36651373], XRPBULL[66505188.84522016], XTZBULL[1195.74136], ZECBULL[926.25] | | |
| 00279772 | | BNB[0], USD[0.00], USDT[0.00000302] | | |
| 00279775 | | ETH[0], USD[0.00] | | |
| 00279780 | | DEFI-PERP[0], USD[0.85] | | |
| 00279781 | | DEFIBULL[0.00000918], USDT[0.00000001] | | |
| 00279783 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0330[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00001], BNB-20210625[0], BNB-PERP[0], BTC[0.00000027], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[7003.14602375], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.62773756], ETH-PERP[0], ETHW[0.62773756], FIDA-PERP[0], FLOW-PERP[0], FTM[884.00125], FTM-PERP[0], FTT[780.94494187], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], INDI[7998], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (398655902586238118/FTX AU - we are here! #41094]1], NFT (487439474263074549/FTX AU - we are here! #3900]1], NFT (331321365832388677/FTX AU - we are here! #3914]1], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.07.40797142], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[25.02496639], SOL-PERP[0], SPELL-PERP[0], SRM[840.81625478], SRM_LOCKED[145.49153032], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-CONV-PERP[0], UNI-PERP[0], USD[1115.48], USDT[284.65263095], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00279784 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], TRX[.001555], USD[0.00], USDT[0] | | |
| 00279787 | | 0 | | |
| 00279788 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], COIN[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[5.14809739], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NFT (289688684050910150/SBF_bahamas]1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PSY[.17], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.47454304], SRM_LOCKED[4.62022757], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USDI[14096.81], USDT[0.00129433], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00279789 | | MPLX[.730424], USD[0.11] | | |
| 00279791 | | ALGOBULL[1529.204], LINKBEAR[9.636], USD[0.00] | | |
| 00279800 | | CUSDT[332.7669], USDT[.016391] | | |
| 00279807 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], COIN[0], DEFIBULL[1057.59825928], ETH-PERP[0], FTT[0.05609788], HOOD[.00700037], MATIC[9.883891], MKR[0.00083511], STEP[.0443981], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00279813 | Contingent, Disputed | BTC-MOVE-0108[0], BTC-MOVE-0115[0], BTC-MOVE-0122[0], BTC-MOVE-0129[0], BTC-MOVE-0205[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0226[0], BTC-MOVE-0212-0610120[0], BTC-MOVE-0212-0610161[0], BTC-MOVE-0226[0], BTC-MOVE-0210703[0], BTC-MOVE-0210710[0], BTC-MOVE-0210717[0], BTC-MOVE-0210821-0610120[0], BTC-MOVE-0210828[0], BTC-MOVE-0211002[0], BTC-MOVE-0211009[0], BTC-MOVE-0211016[0], BTC-MOVE-0211023[0], BTC-MOVE-0211030[0], BTC-MOVE-0211106[0], BTC-MOVE-0211113[0], BTC-MOVE-0211120[0], BTC-MOVE-0211127[0], BTC-MOVE-0211204[0], BTC-MOVE-0211211[0], BTC-MOVE-0211218[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 00279817 | | ADABULL[0], BNBBULL[.0], BSV-PERP[0], BTC[0], BULL[0], BVOL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], GRTBULL[0], HTBULL[0], LINK-PERP[0], MATIC-PERP[0], MKRBULL[0], OKBBULL[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[168.20000000], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XRP-PERP[0] | | |
| 00279818 | | BTC-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], OKB-PERP[0], TRX[.00004], USD[0.01], USDT[0.00000738], WAVES-PERP[0], XRP-PERP[0] | | |
| 00279821 | Contingent | SRM[.00430997], SRM_LOCKED[.01642891] | | |
| 00279828 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.01208490], RUNE-20200925[0], RUNE-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0] | | |
| 00279829 | | ADABULL[32.79926278], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0.00612548], FTT[0.00134593], MATICBULL[0], USD[3.87], USDT[0], XRPBULL[0], XTZBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00279830 | | DEFI-PERP[0], USD[0.00] | | |
| 00279833 | | BTC[0.00006428], USD[5.00], USDT[0] | | |
| 00279836 | Contingent | AUDIO[.6288635], BNB[.00003491], ENJ[.55501], FTT[585.0167755], LUA[.0688255], LUNA2[1606.4254], LUNA2_LOCKED[3748.325933], OXY[.11178], RAY[.25], SOL[.00569421], SRM[1.17188333], SRM_LOCKED[118.75552911], TLM[.3715], TRX[.000001], USD[155351.64], USDT[.00766545] | | |
| 00279845 | | BTC[0.00106533], FTT[27.9804], MAPS[49.96605], OXY[17.98803], SUSHI[5.4963425], UNI[1.4990025], UNISWAP-20200925[0], USD[0.00], USDT[0.68466408] | | |
| 00279847 | Contingent | SRM[.0266475], SRM_LOCKED[.10180283] | | |
| 00279854 | Contingent | BNB[0], BOBA[64.16340264], ETH[.00069], ETHW[.00069], FTM[0], FTT[26.98676], GRT[.81779], LTC[.0094813], MATIC[83.36658619], RUNE[.084157], SOL-20211231[0], SRM[.01747656], SRM_LOCKED[.03544972], USD[5.69], USDT[0.00000016] | | |
| 00279863 | Contingent | BTC[0], ETH[0.00000001], FTT[0.09858601], SRM[.23022769], SRM_LOCKED[1.98542852], SWEAT[94.57678], USD[0.00], USDT[0] | | |
| 00279864 | Contingent | ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20210326[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (3238961565410873507he Hill by FTX #45316)[1], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.00013195], SRM_LOCKED[.00050479], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[9196.54], USDT[0.00000001], XRP-PERP[0] | | |
| 00279871 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], USD[0.00], XTZBULL[0] | | |
| 00279886 | Contingent | ASD-PERP[0], AUDIO[.3596], CEL[.08226], CLV[.01146], DMG[.0079], ETH[0.00059860], FTT[0.06619994], GENE[.09], HNT[.02906], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005818], MBS[.68], MER[.062528], MNGO[2.222], MOB[.46305], MTA[.91], NFT (367988519311553911/FTX AU - we are here! #32728)[1], NFT (421567717253647721/FTX AU - we are here! #33015)[1], PROM[.005622], PTU[.6784], RAY[.303408], STG[.91155485], STG-PERP[0], SWEAT[.1904], TRX[7448.159438], USD[0.13], USDT[3.04110000], USDT-PERP[0] | | |
| 00279887 | | APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.00000001], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.00210625], DOGE-PERP[0], ETH[0.00003180], ETH-PERP[0], ETHW[0.00003180], FTT[0], LINK-20200925[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13.23], USDT[0.00000002], XLM-PERP[0], XTZ-PERP[0] | | |
| 00279888 | | BALBULL[.0457962], DMGBULL[0.09688158], SXPBEAR[.068745], SXPBULL[0.00241365], USD[0.01] | | |
| 00279897 | | BTC[0], COMP[0], ETH[0], USD[0.00], USDT[0] | | |
| 00279898 | | ALPHA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.00002], USD[-23.31], USDT[26.81861896] | | |
| 00279908 | | AMPL[0.00369172], USD[0.01], USDT[.0176875] | | |
| 00279919 | Contingent | BTC[0], FTT[0.03464339], SRM[.82095584], SRM_LOCKED[217.40767749], USD[10.51], USDT[0] | | |
| 00279924 | Contingent, Disputed | DEFIBULL[0], DFL[0], DOGEBULL[0], ETHBULL[0], FTT[0], LINKBULL[0], SOL[0], USD[4.12], USDT[0], VETBULL[0] | | |
| 00279928 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SHIT-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[0.87], USDT[.00318277], XRP-PERP[0] | | |
| 00279930 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00279952 | | BAO[0], BNB[0], EMB[0], ICP-PERP[0], SOS[0], TRX[0], USD[0.00], USDT[.004257] | | |
| 00279968 | Contingent | ATOM[0], BNB-PERP[0], BTC[0.00000048], BTC-PERP[0], CEL-PERP[0], DOGE[2], DOT[0.394238], ETH[0.00000001], ETHBULL[0.00000877], ETHW[0.00000275], EUR[0.00], FLM-PERP[0], FTT[36.60870554], GST-PERP[0], LINKBULL[0], LUNA2[0], LUNA2_LOCKED[3.13636476], LUNC[2.68937501], MOB[0], RAY[0], SRM[0], STETH[0.00006455], TRX[0.00081500], USD[79.19], USDT[5.17029336] | Yes | |
| 00279970 | | ATLAS[72.46376812], FTT[0.37565320], NFT (293378940185781000/FTX EU - we are here! #176157)[1], NFT (430400358434926726/FTX EU - we are here! #176066)[1], NFT (458591961067962706/FTX EU - we are here! #175941)[1], POLIS[.72463768], SOL[.02942285], TRX[.000003], USD[0.00], USDT[0] | | |
| 00279971 | Contingent | AAVE-20210625[0], ADA-20201225[0], ADA-20210924[0], ATOM-0325[0], AVAX[1], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAD[0.00], COPE[50.97093], DOGE[1], DOGE-20210924[0], ETH[0.00000001], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], FTT[0], FTT-PERP[0], ICP-PERP[0], JET[1.89046988], LINK-20201225[0], LTC-20201225[0], MANA[.60863], MATIC[0], RAY[.1], RAY-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SRM[8.33905093], SRM_LOCKED[37.10037574], SUSHI-20210625[0], UNI-20201225[0], USD[974.38], USDT[0], XRP-20201225[0] | | |
| 00279975 | | BTC-PERP[0], ETH-PERP[0], FTT[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], SHIB-PERP[0], TRY[8.09544], USD[0.02], USDT[0.00000001], USDT-PERP[0] | | |
| 00279976 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SYN[.18841], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00279978 | | DOGE[.255], DOGE-PERP[0], MAPS[715.4988], TRX[44868], USD[3.11], USDT[13083.48544340] | | |
| 00279981 | | ADABEAR[598580], ALGOBEAR[73260], ALGOBULL[129689.65642276], BCH[0], BCHBULL[1.999287], BEAR[99.6], BSVBULL[101000.3129], BTC[0], CUSDT[.9902], DMG[14.1], EOSBULL[3.45678], KIN-PERP[0], LINKBEAR[399720], LTCBULL[.00449], MATICBULL[.008835], SHIB-PERP[0], SUSHIBULL[100.78724], THETABEAR[489232], TRX[.000001], USD[0.04], USDT[0.00000001], XRPBEAR[1998.6] | | |
| 00279982 | | TRX[.000009] | | |
| 00279983 | | EOS-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00279986 | | BTC[0.00777557], DEFI-PERP[0], USD[0.00], USDT[0] | | |
| 00279988 | Contingent, Disputed | BTC[0], DOT-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00279990 | | ETCBULL[.0008236], USD[0.00] | | |
| 00279991 | | AAVE[1.10346188], AAVE-PERP[0], ALPHA[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM[0.06951697], ATOM-PERP[0], AXS-PERP[0], BAND[0], BAT[.09419679], BAT-PERP[0], BNB-PERP[0], BTC[0.06778553], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00903222], ETHW[.00032152], EUR[0.00], FTM[0], FTT[5.5989607], FTT-PERP[0], GRT[0.19273741], HNT-PERP[0], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], NEAR[1.0236], NEAR-PERP[0], OP-PERP[0], REN[0], REN-PERP[0], RSR[0], RUNE[0], SAND-PERP[0], SCRT-PERP[0], SNX[1.15544353], SNX-PERP[0], SOL[0.04007641], SOL-PERP[0], STSOL[0.00000001], SUSHI[51.07507227], SUSHI-PERP[0], SWEAT[360], TRX[.000001], USD[1623.38], USDT[.005598], XAUT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00279992 | Contingent | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.005547], BTC[0.00008023], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00039006], ETH-PERP[0], ETHW[0.00039006], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.268344], SOL-PERP[0], SPELL-PERP[0], SRM[1.1029366], SRM_LOCKED[230.31458612], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00279993 | | 1INCH-PERP[0], AMPL[0], BTC[0], ETH[.00000001], ETHBEAR[953], NFT (319021206585027764/FTX EU - we are here! #72132)[1], NFT (363538908878906194/FTX EU - we are here! #71498)[1], NFT (396255093876671930/FTX EU - we are here! #71918)[1], SUSHIBULL[.902], SXPBULL[2.528229], USD[0.00], USDT[0] | | |
| 00279997 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00280001 | | BCHBULL[.00290285], BNBBULL[0.00000067], BTC[0.00000455], ETHBEAR[6133.0.04575], ETHBULL[0.02705165], ETHW[0.00004555], UNI[.009863], USD[1.25], USDT[119.93354996] | | |
| 00280008 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00068872], XRP-PERP[0], XTZ-PERP[0] | | |
| 00280009 | Contingent | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824181], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0] | | |
| 00280012 | | BEAR[.06787], SUSHIBULL[.06199], USD[0.99], USDT[0.06121365], XRP[.947883] | | |
| 00280014 | | TRX[.000001], USD[0.01] | | |
| 00280016 | | ADABULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], GRTBULL[0], LINKBULL[0], LTC[0], LTCBULL[0], RUNE[0], THETABULL[0], USD[0.00], USDT[0.00000001] | | |
| 00280018 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[2.23], USDT[0.16156034], XLM-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280020 | Contingent | ATOM-PERP[0], AVAX[0.00252500], AVAX-PERP[0], BTC[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BVOL[0], DOGE-PERP[0], DOGE-PERP[0], ETH[0], EUR[0.00], FTT[500.0329555], LINKBULL[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SRM[.20039329], SRM_LOCKED[114.12864861], SUSHI-PERP[0], SXPBULL[0], TOMO-PERP[0], TRX[.891837], TWTR-0624[0], USD[261766.90], USDT[0.00153002], XRP-PERP[0] | | |
| 00280022 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-221062S[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BSV-PERP[0], BTC[0.05282674], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04627221], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000012], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[57.0057], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[33.63617385], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00280023 | | DOGE-PERP[0], USD[9.29], USDT[.001663] | | |
| 00280024 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLMBULL[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00280025 | Contingent | AMPL[0.00456381], BTC-PERP[0], FIL-PERP[0], GBP[0.00], GME-20210326[0], GRT-PERP[0], NEO-PERP[0], SRM[.8139345], SRM_LOCKED[.01500204], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00280027 | | BTC[0], EUR[0.00], LINKBULL[0.00824451], USD[5.14] | | |
| 00280031 | Contingent | BIT-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-033[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[0.01679329], HT-PERP[0], LINK-1230[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.6240659], NEAR-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00280032 | | BOBA[291.05366839] | | |
| 00280035 | Contingent | AMPL[0.59034126], BAL[.00401685], BLT[1.00031], BNB[.00551845], BTC[0.00004677], CRV[2.04], DOGE[0.78579392], ETH[0.00056287], ETHW[0.00056286], FTM[8.001045], FTT[168.068138], LTC[.009], MAPS[1], MCB[.1000839], MCB-PERP[0], NFT (29676808683038101/FTX AU - we are here! #36124)[1], NFT (36055348109330447/FTX AU - we are here! #36197)[1], NFT (37548896876599190/FTX EU - we are here! #205385)[1], NFT (55568508587875451/FTX EU - we are here! #205329)[1], NFT (56338464389599022/FTX EU - we are here! #205432)[1], SLP[1], SOL[.00030029], SRM[6.24805199], SRM_LOCKED[23.75194801], SUSHI[2.85162926], TRX[.117865], UNI[0.63671237], USD[400.14], USDT[102.50506595] | | |
| 00280036 | Contingent | SRM[.00472254], SRM_LOCKED[.0179619] | | |
| 00280041 | Contingent | ALGOBULL[584809.61], ASDBULL[79.290355], ATOMBULL[56.3972128], BALBULL[11.09778], BCHBULL[96.314174], BNB[.0095], BSVBULL[37837.9052], EOSBULL[4212.6294], ETCBULL[2.188467], ETH[.0039037], ETHBEAR[9940], ETHBULL[1.00590541], ETHW[.0039307], FTT[2.79804], GRTBULL[2.318931], HTBULL[1.050201], KNCBULL[2.218446], LINKBULL[4.386927], LTCBULL[46.38882], LUNA2[0.62368191], LUNA2_LOCKED[1.45525780], LUNC[135808.05], MATICBULL[15.654966], OKBBULL[1.0211021], SUSHIBULL[1321.42789], SXPBULL[1572.382133], TOMOBULL[1598.88], TRX[.820005], TRXBULL[50.009122], USD[7.43], USDT[0.00000001], VETBULL[4.19706], XLMBULL[4.117116], XRPBULL[2.9172.15575], XTZBULL[83.7134484], ZECBULL[9.683217] | | |
| 00280043 | | AAVE[.00000001], AVAX-PERP[0], ETH[0], FTT[38.592666], USD[0.00], USDT[0.00000001] | Yes | |
| 00280044 | Contingent, Disputed | ADABULL[0], BULL[0], ETHBULL[0], FTT[0], LINKBULL[0], THETABULL[0], USD[0.00], USDT[0], XLMBULL[0], XRPBULL[0] | | |
| 00280047 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0093548４], BTC-PERP[0], DEFI-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], ETH[1.17971611], ETH-PERP[0], ETHW[1.17971611], FLOW-PERP[0], FTT[23.4948278], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNA2[18.64381503], LUNA2_LOCKED[43.50223506], LUNC[46198.64050821], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[703.80], USDT[-10.27177331], XLM-PERP[0], XRP-PERP[0] | | |
| 00280049 | Contingent | BTC-PERP[0], GRT[.4454], LUNA2[1.99046292], LUNA2_LOCKED[4.64441349], LUNC[433427.4931266], OXY[.84002], RAY[.75338], RUNE[.717473], SUSHI-PERP[0], TRX[.000003], USD[1.70], USDT[0], XRP[5802.72691], XRP-PERP[0], XTZ-PERP[0] | | |
| 00280050 | | ALGOBEAR[99181], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.002], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12.93], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00280051 | Contingent | AAVE[0], ADA-PERP[0], BNB[4.37075501], BNB-PERP[0], BOBA[0], BTC[0.00000001], BTC-PERP[0], BULL[0], COPE[0.00000001], DOGE[11545.09335000], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ENS[.00000001], ETH[1.00971472], ETHW[0], FTM-PERP[0], FTT[40.66323997], HOLY[0], HXRO[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[31.68277823], LUNC[0], MEDIA[0], NEAR[0], RAY[0], RAY-PERP[0], RUNE[0], SNX[0], SOL[45.09933687], STEP[0], SUSHI[0], SUSHIBULL[100932.835], UNI[0.00000001], USD[2395.45], USDT[0], YFI[0] | | |
| 00280052 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00967614], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT[0.10775000], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.60], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00280053 | | 1INCH-PERP[0], BTC[0], COMP-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00280055 | | FTT[11.02495645], TRX[.000005], USD[0.00], USDT[0.00000002] | | |
| 00280056 | | RAY-PERP[0], USD[3.57] | | |
| 00280057 | | NFT (37443183244137965/FTX EU - we are here! #263036)[1], NFT (40439069252190775/FTX EU - we are here! #263003)[1], NFT (56312341380629510/FTX EU - we are here! #282985)[1], USD[0.00], USDT[0.00002287] | | |
| 00280059 | | ASD[0.05337177], FTT[.097701], REEF[189.7613315], RSR[9.943], SOL[.23828099], USD[0.88], USDT[0.24428585] | | |
| 00280061 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-2020118[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBEAR[14367083 6.0976375７], DOGEBEAR2021[19.83339791], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.51.84779834], FTT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.49346221], SRM_LOCKED[5.01976904], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRXBEAR[.21773], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.70], USDT[0.44154709], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBEAR[.058158], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00280064 | Contingent | ATOM-PERP[0], AVAX[.05838], BNB-PERP[0], BTC[.00007604], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0007714], ETH-PERP[0], ETHW[.0008478], FIL-PERP[0], FTT[.07022301], LINK[.09783], LINK-PERP[0], LTC[.004768], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[7282.37], USDT[0.00992532], XMR-PERP[0], XRP-PERP[0] | | |
| 00280065 | | DEFIBULL[0.0025383], USDT[.00378] | | |
| 00280066 | | AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], ALT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[0], SOL-PERP[0], THETABULL[0], TRX[.000006], USD[0.68], USDT[0.00000003] | | |
| 00280067 | | DEFI-PERP[0], USD[0.01] | | |
| 00280068 | | ATLAS[170], BOBA[.09609267], OMG[.04913], OMG-PERP[0], SOL[.00000001], TRX[.000031], USD[0.01], USDT[0] | | |
| 00280071 | Contingent | BTC[0], DEFIBULL[0], ETH[0.00000001], FIL-PERP[0], FTT[0.80770281], LUNC-PERP[0], SECO-PERP[0], SOL[.00000001], SRM[.51750337], SRM_LOCKED[28.01478086], SRM-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00280072 | | BTC[.00008364], ETH[0], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280073 | Contingent | ALPHA-PERP[0], APT[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00009304], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DFL[14830.63626612], DOGE-PERP[0], DOT-PERP[0], ENJ[274], EOS-PERP[0], ETH-PERP[0], FTT[56.25099063], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LTC[0.00841], LTC-PERP[0], LUNA2[173.15405009], LUNA2_LOCKED[404.02611691], LUNC[0.00099901], LUNC-PERP[0], MEDIA-PERP[0], MPLX[1.505922], MSOL[0.00000001], RAY-PERP[0], SHIT-PERP[0], SNX[87.88242], SOL[63.55802182], SOL-PERP[0], SRM[151.186501], SRM-PERP[0], SXP-PERP[0], TRX[24.001084], TRX-PERP[0], TRYB-PERP[0], USD[0.00596973], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00280074 | | AVAX-PERP[0], EUR[0.01], USD[-0.11], USDT[10.73736083] | | |
| 00280080 | Contingent | SRM[10.4525674], SRM_LOCKED[0.00001826], USDT[.2321823] | | |
| 00280081 | | BRZ[0.00001910], BTC[0], USD[0.00] | | |
| 00280083 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-WK-0520[0], BTC-PERP[0.00030000], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00000010], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIB[0], SLP-PERP[0], SOL[0.00000000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-4.10], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00280087 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.02], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.0000001], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.79], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00280089 | Contingent | BTC[0.00003562], SRM[2.03570544], SRM_LOCKED[.07603495], USDT[0.00017499] | | |
| 00280091 | | BTC-MOVE-20200813[0], BTC-PERP[0], USD[1.27] | | |
| 00280092 | Contingent | CLV[.081389], FTT[1189.373976], SRM[46.81379939], SRM_LOCKED[353.88334471], USD[0.00], USDT[1036.8] | | |
| 00280093 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[21638.78], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03136663], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC[0.00877791], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[.2256], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00885455], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00280094 | | ETH-PERP[0], EUR[15771.01], LUNC-PERP[0], STEP[.00000001], TRX[.973], USD[17511.56], USDT[0] | | |
| 00280095 | | DOT-PERP[0], DOTPRESPLIT-2020PERP[0], USD[0.00] | | |
| 00280102 | Contingent, Disputed | USD[0.19] | | |
| 00280103 | | BTC[0.00784414], ETH[0.24996664], ETHW[0.24996664], FTT[4.7], HXRO[4.52134815], USD[0.22], USDT[0.00000598] | | |
| 00280106 | Contingent | 1INCH[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ALPHA-PERP[0], AMC-0930[0], APE-PERP[0], APT[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNT-PERP[0], BNT[0.00000001], BRZ[0], BRZ-PERP[0], BTC[0.00000002], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL[0.00000001], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT[0.00000001], DOT-0930[0], DOT-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], ETHW[0.00000002], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HT[110.18201421], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LOOKS[0], LUNA2[0.25872709], LUNA2_LOCKED[0.60306918], LUNC[0.00000001], LUNC-PERP[0], MANA[.00334017], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NFT (302582357996449499/FTX AU - we are here! #27836)[1], NFT (324029196236354659/FTX AU - we are here! #13498)[1], NFT (359991215307010495/FTX AU - we are here! #6997 1)[1], NFT (507664169157306509/FTX AU - we are here! #13477)[1], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB[.00000001], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SRM[.17984456], SRM_LOCKED[155.83531471], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0], USD[1.19], USDT[0.00000004], USTC[0], WAVES-PERP[0], YFII[0], YFI-0930[0], YFI-PERP[0] | Yes | |
| 00280107 | | ALGO-PERP[0], AMPL[0], EOS-PERP[0], ETHW[.00053638], FTT[0.06108336], USD[0.43], USDT[0] | | |
| 00280112 | | FTT[0], USD[19.06] | | |
| 00280115 | | USD[0.00] | | |
| 00280116 | | BNB-PERP[0], DMGBULL[3.27701933], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], HT-PERP[0], KNC-PERP[0], SXP-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00280117 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[.97], AURY[.97710983], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.00002501], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[1.01808879], SRM_LOCKED[2.89795265], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[62075.79], USDT[0.00070000], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00280118 | | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], ETH-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00280119 | Contingent | AVAX[.00000001], BADGER[0], BAO[.00000001], DAI[.00000001], ETH[.00000001], FTT[0.00585849], LUNA2[0.00006300], LUNA2_LOCKED[0.00014701], LUNC[13.72], SOL[.00000001], SUSHI[.00000001], USD[0.08], USDT[0.00000001] | | |
| 00280121 | Contingent | SRM[.86113191], SRM_LOCKED[.09004209], USDT[0] | | |
| 00280123 | | FLOW-PERP[0], SHIT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00127452] | | |
| 00280126 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[2.173], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00192408], LTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MID-PERP[0], NPXS-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[45.81193207], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00280128 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGOBULL[290000], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BCHBULL[54.17504255], BCH-PERP[0], BEAR[2143.54498], BNBBEAR[31.96409], BNB-PERP[0], BRZ-PERP[0], BSVBEAR[64.92685], BSVBULL[89470.76808491], BSV-PERP[0], BTC-PERP[0], CUSDT-PERP[0], DMGBULL[235.84306], DOGE-PERP[0], EGLD-PERP[0], EOSBULL[651], EOS-PERP[0], ETC-PERP[0], ETHBEAR[559.40815], ETHBULL[.0056], ETH-PERP[0], LINKBEAR[3895.1455], LTCBULL[15.5584423], LTC-PERP[0], LUNA2[0.28283244], LUNA2_LOCKED[0.65994236], MATIC-PERP[0], SHIB-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHIBULL[528.4843725], SUSHI-PERP[0], SXP[.2970075], SXP-PERP[0], TOMOBULL[1788.32731542], TRX[0], TRXBEAR[99.871655], TRX-PERP[0], USD[3.74], USDT[0.00267339], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.75], XRPBULL[248.66861601], XRP-PERP[0], XTZBULL[119], XTZ-PERP[0] | | |
| 00280129 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[2.78], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], SC-PERP[0], SOL-PERP[0], USD[-1.23] | | |
| 00280132 | Contingent | 1INCH[2000, 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.02824872], ETH-PERP[0], ETHW[0.02824872], FIL-PERP[0], FTM[33.16700619], FTM-PERP[0], FTT[0.04952357], GRT-PERP[0], KNC-PERP[0], LINK[402.3], MAPS-PERP[0], MATIC[162.53700861], MATIC-PERP[0], MER[0], MSOL[0], OXY[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLRS[0.72324290], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01471026], SRM-PERP[0], SRM[.06281399], SRM-PERP[0], SUSHI-PERP[0], USD[0.14], VET-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00280133 | | SUSHI-PERP[0], SXPBULL[0], USD[0.04] | | |
| 00280137 | | BAO[7994.68], LINK[.098005], SNX[6.995345], SUSHI[5.999335], UNI[1], USD[0.45], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280142 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000178], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00280143 | | BTC[.00002589], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[4.76] | | |
| 00280144 | | 0 | | |
| 00280147 | | LTC[3.0000042] | | |
| 00280148 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0.93474855], AMPL-PERP[0], ASDBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNCBULL[0], KNC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MNGO[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], RAY[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[8.88375784], SRM_LOCKED[45.72227863], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[3.53], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00280151 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIT-PERP[0], SKL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00036], TRX-PERP[0], USD[0.34], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.7], XRP-PERP[0], YFI-0.00000210], YFI-PERP[0] | | |
| 00280152 | | ADA-20201225[0], AMPL-PERP[0], BCH-20200925[0], BNB-20200925[0], BTC-20201225[0], BTC-MOVE-20200903[0], BTC-MOVE-20200907[0], COMP-20200925[0], DEFI-20200925[0], DMGBEAR[0], DOT-20200925[0], DOT-PERP[0], EOS-20200925[0], ETH-20200925[0], LEND-20200925[0], LINK-20200925[0], MATIC-20200925[0], SOL-20200925[0], SUSHI-20200925[0], SXP-20200925[0], UNISWAP-20200925[0], USD[0.00], USDT[0], VET-20200925[0], YFI-20201225[0], YFII-20201026[0], ZEC-20200925[0] | | |
| 00280153 | | AMPL-PERP[0], BTC[.0009], USD[-5.24] | | |
| 00280154 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.64], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00280155 | | ETH[.00022262], ETHW[0.00022261], LINKBULL[0.00010949], SXPBULL[0], USD[0.37], USDT[0] | | |
| 00280156 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.00000013], BTC-PERP[0], C98-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000776], ETH-PERP[0], ETHW[0.00000776], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRX[.000039], USD[0.00], USDT[0.00000001] | | |
| 00280157 | | SXP-PERP[0], USD[0.00], USDT[8.39388700] | | |
| 00280158 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000433], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20200925[0], TRX-PERP[0], UNISWAP-PERP[0], USD[30.05], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00280159 | Contingent | AAVE[0], AAVE-20210326[0], AAVE-20210625[0], ALCX[0], ALGO-20210326[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00000001], BNB[0], BNB-20210924[0], BNT[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-20210326[0], CREAM-20210326[0], DEFI-20210326[0], DEFI-20210625[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-20210326[0], EOS-20212250[0], ETH-0624[0], ETH-20210325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[150], IMX-PERP[0], KLUNC-PERP[0], LINK[0], LTC-20201225[0], LTC-20210625[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20210326[0], PAXG-PERP[0], REN[0.00000001], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00005151], SRM_LOCKED[.0005935], SUSHI[0], SUSHI-20201225[0], SUSHI-20210326[0], THETA-0624[0], TOMO-PERP[0], TRX-20210625[0], UNI[0], USD[0.00], USDT[0], WBTC[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], YFI-20210326[0], YFI-20210625[0], ZEC-PERP[0] | | |
| 00280162 | | ALGOBULL[9.2328], ALGO-PERP[0], ETH[.000509], ETHBULL[.00008898], ETHW[.000509], LINKBEAR[6.303], LINKBULL[0.00001181], LINK-PERP[0], MTA-PERP[0], USD[-0.17], USDT[.000688] | | |
| 00280163 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00009525], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[30.05067543], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.89], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00280165 | | USD[1.16] | | |
| 00280166 | | ATLAS[9926.25598338], BTC[0], LTC[0], RAY[274.28886662], SOL[0], XRP[1157.70977732] | | |
| 00280167 | | DAI[0], USD[77546.23], USDT[0] | | USD[77511.89] |
| 00280168 | | USD[5.00] | | |
| 00280170 | | BTC-PERP[0], DOGE[22.28990614], ETH[0], LINK-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00280172 | | USD[0.00] | | |
| 00280175 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00006553], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.09867], LINK[.0472655], LTC-PERP[0], NEAR-PERP[0], TRX-PERP[0], UNI[2.09961297], UNI-PERP[0], USD[-10129.08], USDT[17262.45634096], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00280176 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0.00086753], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.88], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00280180 | | BNB[.00064727], TRX[.076388], USD[0.35], USDT[3.30997965] | | |
| 00280181 | | 0 | | |
| 00280183 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.72525439], LINK[.1213778], USD[5.41], USDT[0.00463968], YFI-PERP[0] | | |
| 00280184 | | BULL[0.00000008], ETHBEAR[615.9], ETHBULL[0.00009786], THETABULL[.01729654], USD[0.14], USDT[0] | | |
| 00280188 | | USD[5.00], USDT[0] | | |
| 00280189 | | BNB[.00271833], ETH[0], USD[0.51] | | |
| 00280190 | | BNB[.00331099], ETH[0], MER[.0022], SXP[.060169], TRUMPFEBWIN[2500.56945], TRX[.000003], USD[0.00], USDT[0] | | |
| 00280191 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[0.00000001], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000015], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], COPE[0.00000001], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000002], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN[0.00000001], KIN-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000003], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-20200925[0], MATICBEAR[86920], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN[0.00000002], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.00000003], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[999440], TOMO-PERP[0], TRU-PERP[0], TRX[2.75082246], TRX-PERP[0], UNISWAP-PERP[0], USD[2.33], USDT[0.38100880], VET-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280195 | | 1INCH-PERP[0], BTC[0.00043537], BTC-PERP[0], DOGE[4.664485], LINK-20200925[0], SHIB[9538022], USD[156.34], USDT[0.77380210], XRP[2.671205] | | |
| 00280199 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[-0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SECO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[5.52], USDT[-0.00000001], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00280200 | | AMPL[0], USD[0.00], USDT[0] | | |
| 00280201 | | DMG[.06799], FTT[.970644], USD[5.00], USDT[0] | | |
| 00280207 | Contingent | ALPHA[0.00107462], AMPL[0], FTT[.09536495], HGET[.0468745], SRM[1.01524801], SRM_LOCKED[.02313617], USD[0.60], USDT[0] | | |
| 00280208 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[8.41590427], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0.04696140], FIDA_LOCKED[.10807012], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03226340], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00354676], SRM_LOCKED[.01447073], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000023], TRX-PERP[0], UNI-PERP[0], USD[9.24], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00280209 | Contingent | SRM[.00033824], SRM_LOCKED[.00129976], USD[14.92] | | |
| 00280210 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.73], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00280213 | | PERP[.09829087], USD[56.63] | | |
| 00280217 | Contingent | SRM[.0003405], SRM_LOCKED[.0013066], USD[5.00], USDT[0] | | |
| 00280219 | | EUR[0.62], USDT[0] | | |
| 00280220 | | ALPHA-PERP[0], BADGER-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KNC-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.001309], USD[0.00], USDT[0] | | |
| 00280221 | | SXP[.082577], USD[0.01] | | |
| 00280223 | | AAVE-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DOGE[1], ETH-PERP[0], LINK-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00280224 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[1.33] | | |
| 00280225 | | SXP[.0826435], USD[0.01] | | |
| 00280228 | | SXP[.0826435], USD[0.01] | | |
| 00280229 | | ALGO-PERP[0], BNB-PERP[0], CREAM-PERP[0], DMG[.09673], DMG-PERP[0], ETH[.00075909], ETH-PERP[0], ETHW[0.00075909], FTT[.94540001], LTC-PERP[0], MTA[.916], MTA-PERP[0], SOL-2020925[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20200925[0], TOMO-20200925[0], TOMO-PERP[0], UBXT[.9367], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[4.73] | | |
| 00280230 | | SXP[.0826435], USD[0.01] | | |
| 00280232 | | SXP[.0826435], USD[0.01] | | |
| 00280234 | | SXP[.0826435], USD[0.00] | | |
| 00280237 | | SXP[.08271], USD[0.01] | | |
| 00280238 | | SXP[.082577], USD[0.01] | | |
| 00280239 | | APE[-0.00598447], BTC-PERP[0], DEFIBULL[0.00293944], USD[0.02], USDT[.00872571] | | |
| 00280240 | | SXP[.082577], USD[0.01] | | |
| 00280241 | | SXP[.082577], USD[0.01] | | |
| 00280242 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.01222683], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], OMG-PERP[0], USD[796.86], USDT[0], XTZ-PERP[0] | | |
| 00280246 | Contingent, Disputed | SRM[.0841123], SRM_LOCKED[.00301642] | | |
| 00280247 | | FTT[.59958], TRX[.000004], USDT[3.382853] | | |
| 00280248 | Contingent | ETH[0], SRM_LOCKED[.00000661], TRX[.000002], USD[0.00], USDT[0.00000046] | | |
| 00280249 | Contingent | SRM[2.60534613], SRM_LOCKED[9.98088346] | | |
| 00280254 | | BTC[0], DEFIBULL[0], FTT[.0778555], NFT (307321754669915335/FTX EU - we are here! #45295461[1], NFT (326327368783748177/FTX AU - we are here! #57546)[1], NFT (442054463480878335/FTX Crypto Cup 2022 Key #6333)[1], NFT (463823530796057868/The Hill by FTX #3685)[1], NFT (534452712494403180/FTX EU - we are here! #73990)[1], NFT (557869775953506682/FTX EU - we are here! #74264)[1], USD[0.31], USDT[0] | | |
| 00280255 | | BCH[0], FTT[0], USD[0.00] | | |
| 00280256 | | ALGO-PERP[0], ALPHA-PERP[0], BIDEN[0], C98-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[.0260971], ICX-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM[.86643], UNI-PERP[0], USD[90.28], USDT[0.00115816], XLM-PERP[0], XTZ-PERP[0] | | |
| 00280259 | | TRX[.620001], USDT[0.97364439] | | |
| 00280260 | Contingent | SRM[.97247237], SRM_LOCKED[0.00214815], USD[0.33], USDT[0] | | |
| 00280261 | | BTC[0], SRM[.79491], UNI[.05168725], USD[0.59], USDT[0.12677496] | | |
| 00280263 | Contingent | ETHBULL[0], SRM[.01686496], SRM_LOCKED[.13286789], USD[0.11], USDT[0] | | |
| 00280264 | Contingent | AMPL[0], AVAX[0], BEAR[.265], BNB[0], BTC[0], CEL[0], DOGE[0.00101330], ETH[0], FTT[150.00001000], GMEPRE[0], LTC[.00422689], MOB[0], NFT (360244040790730084/FTX EU - we are here! #161663)[1], NFT (409492186848322537/FTX AU - we are here! #47835)[1], NFT (442000798040838570/FTX AU - we are here! #47856)[1], NFT (492245886302679540/FTX EU - we are here! #161732)[1], NFT (516800864559686448/FTX EU - we are here! #161550)[1], RAY[0.00200338], SOL[0], SRM[1.49263816], SRM_LOCKED[287.51678155], TRX[1943.9342049], USD[1488.99], USDT[0.05523075], XRP[0] | RAY[.000102] | |
| 00280265 | | USD[5.00] | | |
| 00280267 | Contingent | SRM[.10506697], SRM_LOCKED[.00372245] | | |
| 00280268 | | DOT[.09398], USD[0.01], USDT[0] | | |
| 00280269 | | BTC[0.00000019], LTC[.00465769], LUNC-PERP[0], NEAR-PERP[0], STG-PERP[0], USD[-2.07], USDT[2.35272641] | | |
| 00280271 | Contingent | SRM[.11568524], SRM_LOCKED[.00416656] | | |
| 00280275 | | AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC[0.00009176], BTC-MOVE-20201104[0], BTC-PERP[0], DOGE[.856545], DOGE-PERP[0], ETH[0.00033813], ETH-PERP[0], ETHW[0.00033808], FTT[.00557], HOLY-PERP[0], LEND-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[2.08], USDT[0.66936477], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00280276 | Contingent | SRM[.00034125], SRM_LOCKED[.00130585], USD[5.00], USDT[0] | | |
| 00280278 | Contingent | SRM[.09195115], SRM_LOCKED[.34132505] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280280 | Contingent | SRM[4.1517291], SRM_LOCKED[ 10490966], USD[0.42] | | |
| 00280281 | | BTC[0.00003544], DOGE[0.65640000], ETH[0.00182682], MATIC[5], SOL[19.36983124], SXP[.00931851], USD[801.10] | | |
| 00280283 | | USDT[2.086198] | | |
| 00280284 | | ADABULL[0.00000001], ATOMBULL[0], BNB[0], BNBBULL[0], BTC[0], BULL[0.00000001], DEFIBULL[0], DOGE[-0.52005764], DOGEBULL[0.00000001], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], LINKBULL[0], MATICBEAR2021[0], MATICBULL[0], OMG-PERP[0], SOL[0], SXPBULL[0], THETABULL[0], USD[0.34], USDT[0], VETBULL[0.00000001], XLMBULL[0.00000001], ZECBULL[0] | | |
| 00280286 | Contingent, Disputed | BTC[0], SRM[.44357871], SRM_LOCKED[.16890609], USD[0.01] | | |
| 00280290 | Contingent | FTT[0], SRM[.01397716], SRM_LOCKED[.01473152] | | |
| 00280291 | | USD[295.00] | | |
| 00280292 | Contingent | FTT[0], SRM[.01397713], SRM_LOCKED[.01473151] | | |
| 00280294 | | BTC[5.01840000], BULL[0], DOGEBULL[0], ETCBEAR[6000000], ETH[0.05923282], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0], GBP[0.00], USD[4.28], USDT[31477.23778897] | | |
| 00280295 | Contingent | BNB[0], DOGE[10.87489919], ETH[0], KIN[1], RSR[1], SRM[.00967344], SRM_LOCKED[.03678164], TRX[.190085], USD[0.00], USDT[0.75430005] | Yes | |
| 00280296 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.76166334], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.39], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00280297 | Contingent | SRM[.00100124], SRM_LOCKED[.0006586] | | |
| 00280301 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00280302 | | BSVBULL[1138527.08280597], BTC[0], BULL[0], ETH[0], ETHBULL[0.00000908], FTT[0], LTC[0], THETABULL[2.06622671], USD[0.00], USDT[0] | | |
| 00280303 | | ATLAS[0.886], AURY[.99905], BADGER[.00577155], BAO[314720.225], FTM[54.99221], LINA[0.24], MAPS[.48567], MOB[.499715], POLIS[.098651], REN[109.90329], SAND[80.98461], SPELL[4297.625], SXPBULL[0.001299], TRX[.184396], USD[0.80], USDT[0], XRP[2.57179] | | |
| 00280304 | Contingent | FTT[0], SRM[.01398412], SRM_LOCKED[.01472439] | | |
| 00280306 | Contingent | AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0], FTM[0], FTT[0], MATIC[0], MSOL[.00000001], SRM[.50046797], SRM_LOCKED[143.94525303], USD[5.29], USDT[0] | | |
| 00280307 | Contingent | FTT[0], SRM[.01399126], SRM_LOCKED[.01471722] | | |
| 00280308 | | GRTBULL[1.40155795], USD[1.77], XLMBULL[.00009774] | | |
| 00280309 | Contingent | FTT[0], SRM[.01397704], SRM_LOCKED[.01473145] | | |
| 00280310 | Contingent | AGLD[.03768], APE[.08408], ATLAS[9.642], BCH[.0001151], BF_POINT[200], BTC-PERP[0], DOGE[.546], GRT[2161], KIN[60178739], LUA[.00141], LUNC-PERP[0], MOB[600], POLIS[1300.19498], RAY[305.50929282], SLP[1.268], SPELL[179000], SRM[201.23994924], SRM_LOCKED[.36884936], SWEAT[12900], USD[26.30], USDT[0], WRX[.5872], XRP[.6457] | | |
| 00280311 | Contingent | FTT[0], SRM[.01398322], SRM_LOCKED[.01472527] | | |
| 00280312 | Contingent | FTT[0], SRM[.01397635], SRM_LOCKED[.01473213] | | |
| 00280313 | | NFT (391738155863149123/FTX EU - we are here! #37906)[1], NFT (404914726086386710/FTX EU - we are here! #38033)[1], NFT (544334206743160086/FTX EU - we are here! #38249)[1] | | |
| 00280314 | Contingent | FTT[0], SRM[.01397702], SRM_LOCKED[.01473143] | | |
| 00280316 | Contingent | FTT[0], SRM[.01398393], SRM_LOCKED[.01472451] | | |
| 00280317 | Contingent | FTT[0], SRM[.01397702], SRM_LOCKED[.01473142] | | |
| 00280318 | Contingent | FTT[0], SRM[.01398418], SRM_LOCKED[.01472426] | | |
| 00280320 | Contingent | FTT[0], SRM[.01397702], SRM_LOCKED[.01473142] | | |
| 00280321 | | DEFI-PERP[0], DOT-PERP[0], LINK-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], USD[0.30] | | |
| 00280322 | | ETH[.00018472], ETHW[.00018472], USD[0.48] | | |
| 00280323 | Contingent | FTT[0], SRM[.013977], SRM_LOCKED[.01473141] | | |
| 00280324 | | BTC[.00000009], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[2824.65] | | |
| 00280325 | Contingent | ADA-0325[0], ADA-0624[0], ADA-0930[0], ALGO-2021123[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MINA-PERP[0], MKR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM[.09040836], SRM_LOCKED[52.22590019], SRM-PERP[0], SUSHI-2021231[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000019], TULIP-PERP[0], UNI-PERP[0], USD[261.37], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-0624[0] | | |
| 00280326 | Contingent | FTT[0], SRM[.01399094], SRM_LOCKED[.01471746] | | |
| 00280327 | | ETH[0], FTT[0.00039020], MATIC[1.63471531], USD[0.01], USDT[0] | | |
| 00280328 | Contingent | FTT[0], SRM[.01398406], SRM_LOCKED[.01472435] | | |
| 00280329 | | APE-PERP[0], APT[.98296709], APT-PERP[0], BNB[.00039202], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[51800.30163142], ETH-PERP[0], FTT[1.28516571], FTT-PERP[0], LINK-PERP[0], SOL[.02], TRX[.00001], USD[0.23], USDT[1499.24595923] | Yes | |
| 00280330 | Contingent | FTT[0], SRM[.013977], SRM_LOCKED[.01473141] | | |
| 00280331 | Contingent, Disputed | SRM[1.05171958], SRM_LOCKED[.03788712] | | |
| 00280332 | Contingent | FTT[0], SRM[.013839], SRM_LOCKED[.0147245] | | |
| 00280333 | Contingent | FTT[0], SRM[.013977], SRM_LOCKED[.0147314] | | |
| 00280335 | | USDT[0.48602700] | | |
| 00280336 | Contingent | FTT[0], SRM[.01397699], SRM_LOCKED[.01473144] | | |
| 00280338 | Contingent | FTT[0], SRM[.01397697], SRM_LOCKED[.01473139] | | |
| 00280339 | Contingent | FTT[0], SRM[.01398344], SRM_LOCKED[.01472287] | | |
| 00280340 | Contingent | FTT[0.15336824], SRM[.0139906], SRM_LOCKED[.01471571] | | |
| 00280341 | Contingent | FTT[0], SRM[.01398362], SRM_LOCKED[.01472269] | | |
| 00280343 | Contingent | FTT[0], SRM[.01399295], SRM_LOCKED[.01471743] | | |
| 00280344 | Contingent | FTT[0], SRM[.01398548], SRM_LOCKED[.01472287] | | |
| 00280346 | Contingent | FTT[0], SRM[.01397653], SRM_LOCKED[.01472976] | | |
| 00280347 | Contingent | SRM[1.26286704], SRM_LOCKED[3.12096016], USDT[4.7608683] | | |
| 00280349 | Contingent | FTT[0], SRM[.01396884], SRM_LOCKED[.01473746] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280350 | Contingent | FTT[0], SRM[01397653], SRM_LOCKED[.01472976] | | |
| 00280351 | Contingent | FTT[0], SRM[01399047], SRM_LOCKED[.01471583] | | |
| 00280352 | Contingent | FTT[0], SRM[01398342], SRM_LOCKED[.01472287] | | |
| 00280353 | Contingent | FTT[0], SRM[01399058], SRM_LOCKED[.01471571] | | |
| 00280355 | Contingent | FTT[0], SRM[01398343], SRM_LOCKED[.01472286] | | |
| 00280356 | Contingent | ALPHA-PERP[0], SRM[1.65608584], SRM_LOCKED[5.64874632], SUSHI-PERP[0], USD[-0.73], USDT[.00413685] | | |
| 00280357 | Contingent | FTT[0], SRM[01399059], SRM_LOCKED[.01471571] | | |
| 00280359 | Contingent | FTT[0], SRM[01398343], SRM_LOCKED[.01472286] | | |
| 00280360 | | MEDIA[.000095], OXY[.112787], RAY[.4939], TRX[.000002], UNI[.03132], USD[0.00] | | |
| 00280361 | Contingent | FTT[0], SRM[01397653], SRM_LOCKED[.01472976] | | |
| 00280363 | | ALCX[.00025618], ALCX-PERP[0], ALGO-PERP[0], BNB[.02608483], BNB-PERP[0], BSV-PERP[0], BTC[.00000648], BTC-PERP[0], CAKE-PERP[0], COPE[.4099], DOGE-PERP[0], FTM-PERP[0], FTT[.02791175], FTT-PERP[0], KSM-PERP[0], LTC[.00577247], LTC-PERP[0], MATIC[10], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR[.176], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.748608], TRX-PERP[0], USD[1.89], USDT[4.10620770], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00280364 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[20], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.005542], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00280365 | Contingent | FTT[0], SRM[01399075], SRM_LOCKED[.01471554] | | |
| 00280369 | Contingent | FTT[0], SRM[01398372], SRM_LOCKED[.01472257] | | |
| 00280370 | Contingent | BNB[.00769549], BTC[0], DOGE[20.08907361], ETHW[.08162918], ETHW[.08162918], FTT[2.99943], OMG-20210326[0], SOL[0.46551478], SRM[835.67405976], SRM_LOCKED[9.54208244], USD[0.00], USDT[353.93274000] | | SOL[.448953] |
| 00280371 | Contingent | FTT[0], SRM[01398343], SRM_LOCKED[.01472287] | | |
| 00280372 | Contingent | ETH[.00088547], ETHW[.00088547], SRM[.47543813], SRM_LOCKED[.19891483], SUSHIBULL[0.15080820], UNISWAPBULL[0.00000935], UNISWAP-PERP[0], USD[5.00], USDT[0.00829183] | | |
| 00280373 | Contingent | AXS-PERP[0], BAL-PERP[0], BICO[0], BNB[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], COPE[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FIDA[0], ICX-PERP[0], KIN[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY[0], RUNE-PERP[0], SECO[0], SKN-PERP[0], SOL[0], SRM[0], TRX[0.00006603], USD[0.00], USDT[0.36623714], XRP[0] | | |
| 00280375 | Contingent | FTT[0], SRM[01397652], SRM_LOCKED[.01472974] | | |
| 00280377 | Contingent | BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOSBULL[37.99615], ETHBULL[0.00001074], ETH-PERP[0], FTT[0.00033707], HT-20200925[0], LEOBULL[0.00009435], LINKBULL[0], LTC-PERP[0], ONT-PERP[0], OXY[.70873], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], SRM[.00276485], SRM_LOCKED[.01052041], SXP-20210326[0], SXPBULL[5.27627797], SXP-PERP[0], TRX[.000005], USD[0.00], USDT[-0.01035536], ZRX-PERP[0] | | |
| 00280379 | Contingent | FTT[0], SRM[01398368], SRM_LOCKED[.01472253] | | |
| 00280380 | Contingent | FTT[0], SRM[01399071], SRM_LOCKED[.01471551] | | |
| 00280382 | Contingent | ATLAS[1140], FTT[34.27374771], GOG[70.74590285], POLIS[20], RAY[15.05583589], SRM[97.76826429], SRM_LOCKED[1.96157677], USD[0.87], USDT[0.46950584] | | RAY[12.9824] |
| 00280383 | Contingent | FTT[0], SRM[01398354], SRM_LOCKED[.01472267] | | |
| 00280384 | | CREAM[3.747375], USD[0.77] | | |
| 00280385 | | ADABEAR[95450], BEARSHIT[9993], BNB-PERP[0], BTC[0.00021306], BTC-PERP[0], BULL[0.99091053], BULLSHIT[8.80475404], DOGE[0], DOGE-PERP[0], DRGNBULL[.20150888], DRGN-PERP[0], ETH[.0567504], ETHW[0.05675039], ICP-PERP[0], LTC[.0199874], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.75] | | |
| 00280386 | | AVAX-20211231[0], ETH[0], FTM-PERP[0], FTT[.85192647], TRUMP[0], USD[0.01], USDT[124.55684840] | | |
| 00280387 | Contingent | FTT[0], SRM[01398279], SRM_LOCKED[.01472342] | | |
| 00280388 | Contingent | FTT[0], SRM[01397644], SRM_LOCKED[.01472969] | | |
| 00280389 | | AAVE-PERP[0], ADABEAR[685000], ADA-PERP[0], AR-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[14230], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.51], USDT[0], VET-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00280390 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOMBULL[4.9371291], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMPBULL[0.08145839], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.091754], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.499715], GRTBULL[1.04274939], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[36062741], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00042897], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[13.6015678], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.011907], TRXBULL[12.6645831], TRX-PERP[0], TRYBBEAR[0], UNI-PERP[0], USD[0.00], USDT[105.12572634], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00280391 | Contingent | FTT[0], SRM[01399032], SRM_LOCKED[.01471577] | | |
| 00280392 | Contingent | FTT[0], SRM[01398346], SRM_LOCKED[.01472259] | | |
| 00280394 | Contingent | FTT[0], SRM[01398359], SRM_LOCKED[.01472246] | | |
| 00280395 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00280397 | Contingent | FTT[0], SRM[01398302], SRM_LOCKED[.01472098] | | |
| 00280398 | | ALPHA-PERP[0], BNB-PERP[0], DEFIBULL[0], ETH-PERP[0], ETHW[.054], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00280399 | | FTT[0], SRM[01399177], SRM_LOCKED[.0147163] | | |
| 00280401 | Contingent | APE[.08796444], BTC[0.00002302], BTC-PERP[0], CEL[.002], DOT[.09698835], ETH[3.05054548], ETHW[3.05054548], FTT[.01], NFT [53641817288606244/#001 BTC Lambo)[1], SHIB-PERP[0], SOL-PERP[0], SRM[133.61822835], SRM_LOCKED[545.16046853], SUSHI[.24585973], TRX[.000001], UBXT[11524.6860311], UBXT_LOCKED[55.79337746], USD[301892.02], USDT[222530.39330240], XRP[7] | | USDT[1] |
| 00280406 | Contingent | FTT[0], SRM[01399233], SRM_LOCKED[.01471573] | | |
| 00280407 | Contingent | FTT[0], SRM[01397844], SRM_LOCKED[.01472962] | | |
| 00280408 | Contingent | FTT[0], SRM[01399231], SRM_LOCKED[.01471571] | | |
| 00280409 | | ETH[0], FTT[.50091742], USD[0.56], USDT[0.32512000], USDT-PERP[0] | | |
| 00280410 | Contingent | FTT[0], SRM[01398558], SRM_LOCKED[.01472224] | | |
| 00280411 | Contingent | FTT[0], SRM[01398311], SRM_LOCKED[.01472081] | | |
| 00280412 | | 0 | | |
| 00280413 | Contingent | FTT[0], SRM[01398984], SRM_LOCKED[.01471408] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280416 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00294533], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20210326[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003998], ETH-0624[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00003997], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01800092], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.01284], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OLY2021[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.01124368], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.18891072], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00280417 | | CHZ[2155.50157763], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00280419 | Contingent | FTT[0], SRM_LOCKED[.01473573] | | |
| 00280421 | Contingent | FTT[0], SRM[.013975], SRM_LOCKED[.01472891] | | |
| 00280423 | | 0 | | |
| 00280424 | | LINK[.00025], SXP[.09658], TRX[.000004], USD[0.00] | | |
| 00280425 | Contingent | FTT[0], SRM[.01398296], SRM_LOCKED[.01472095] | | |
| 00280428 | Contingent | LUNA2[0.00041331], LUNA2_LOCKED[0.00096439], LUNC[90], SOL[.33022351], STEP[43.8], USD[1.00] | | |
| 00280431 | Contingent, Disputed | DOT-PERP[0], ETH[0], FTT[0], RSR-PERP[0], SRM[.06879837], SRM_LOCKED[.27417606], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00280433 | | AAVE-PERP[0], BTC[.00019165], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[-2.22], XTZ-PERP[0] | | |
| 00280434 | | ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BTC[.00000002], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[.00016539], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-20210325[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO[0.3331], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[4.08], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00280435 | Contingent | FTT[0], SRM[.01398279], SRM_LOCKED[.01472109] | | |
| 00280437 | Contingent | FTT[0], SRM[.01398295], SRM_LOCKED[.01472093] | | |
| 00280438 | Contingent | FTT[0], SRM[.01397592], SRM_LOCKED[.01472796] | | |
| 00280440 | | BNB[0], SRM[.04822516], SRM_LOCKED[.37462644], SXP-20200925[0], USD[0.00], USDT[.356184], XRP[5.942] | | |
| 00280441 | Contingent | FTT[0], SRM[.01398993], SRM_LOCKED[.01471394] | | |
| 00280442 | Contingent | FTT[0], SRM[.01399696], SRM_LOCKED[.0147069] | | |
| 00280443 | Contingent | FTT[0], SRM[.01398278], SRM_LOCKED[.01472109] | | |
| 00280444 | | USD[0.00] | | |
| 00280445 | | BTC[.00127859], BTC-MOVE-20201024[0], BTC-PERP[0], FIL-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[0.09], XRP-PERP[0] | | |
| 00280448 | | USD[.05], USDT-20200925[0], USDT-PERP[0] | | |
| 00280449 | Contingent | FTT[0], SRM[.01397587], SRM_LOCKED[.01472797] | | |
| 00280450 | Contingent | FTT[0], SRM[.01398293], SRM_LOCKED[.01472089] | | |
| 00280452 | Contingent | FTT[0], SRM[.01398304], SRM_LOCKED[.01472073] | | |
| 00280455 | Contingent | AXS-PERP[0], BCH[0], BTC[0], DOGE[2848.01424], DYDX[.05], DYDX-PERP[0], ETH[0.00711257], ETH-PERP[0], ETHW[0.00010773], FTT[151.00569145], FTT-PERP[0], ICP-PERP[0], LTC[.01316201], LUNA2[0.00007064], LUNA2_LOCKED[0.00016483], MNGO-PERP[0], ROOK[0.03000001], SLP-PERP[0], SOL[.00016645], SOL-PERP[0], USD[0.06], USDT[0.00852172], USTC[.01] | | |
| 00280456 | Contingent | FTT[0], SRM[.01398287], SRM_LOCKED[.01472083] | | |
| 00280458 | | DEFIBULL[0], USD[0.00] | | |
| 00280459 | Contingent | FTT[0], SRM[.01397579], SRM_LOCKED[.01472791] | | |
| 00280461 | Contingent | FTT[0], SRM[.01397519], SRM_LOCKED[.01472851] | | |
| 00280462 | Contingent | FTT[0], SRM[.01398287], SRM_LOCKED[.01472083] | | |
| 00280463 | | SOL[.9998], SOL-PERP[0], USD[0.00] | | |
| 00280465 | Contingent | FTT[0], SRM[.01397504], SRM_LOCKED[.01472864] | | |
| 00280466 | Contingent | FTT[0], SRM[.01398266], SRM_LOCKED[.01472102] | | |
| 00280467 | Contingent | FTT[0], SRM[.01397517], SRM_LOCKED[.01472849] | | |
| 00280468 | Contingent | AVAX[0], AVAX-PERP[0], BTC[.00001361], BTC-PERP[0], BULL[0], DOGEBULL[0], FTT[0], SOL[0.00554804], SOL-PERP[0], SRM[.41423915], SRM_LOCKED[1.39949247], USD[5608.67], USDT[0.00937000] | | |
| 00280469 | Contingent | FTT[0], SRM[.01399685], SRM_LOCKED[.01470681] | | |
| 00280470 | | 0 | | |
| 00280471 | Contingent | FTT[0], SRM[.01397576], SRM_LOCKED[.01472791] | | |
| 00280474 | Contingent | FTT[0], SRM[.01398997], SRM_LOCKED[.01471371] | | |
| 00280476 | Contingent | FTT[0], SRM[.01397576], SRM_LOCKED[.01472791] | | |
| 00280477 | | BNB[0], FTT[0.00133707], USD[0.00], USDT[0] | | |
| 00280479 | | FTT[.1], MTA-20200925[0], MTA-PERP[0], USD[0.60] | | |
| 00280480 | Contingent | FTT[0], SRM[.01398306], SRM_LOCKED[.014721] | | |
| 00280481 | Contingent | DMG[15.5354369], ETHW[.0003544], SRM[.63450978], SRM_LOCKED[1.12750884], TRX[.000007], USD[0.00], USDT[0] | | |
| 00280482 | Contingent | FTT[0], SRM[.01397571], SRM_LOCKED[.01472787] | | |
| 00280483 | Contingent | FTT[0], SRM[.01398966], SRM_LOCKED[.01471392] | | |
| 00280485 | Contingent | FTT[0], SRM[.01398523], SRM_LOCKED[.01472241] | | |
| 00280487 | Contingent | SRM[.00000912], SRM_LOCKED[.00005016], USD[5.00], USDT[0] | | |
| 00280488 | Contingent | FTT[0], SRM[.01398331], SRM_LOCKED[.01472228] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280491 | Contingent | FTT[0], SRM[.01397593], SRM_LOCKED[.01473166] | | |
| 00280492 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ATLAS[13350], AUD[33.69], AVAX-20200925[0], AXS-PERP[0], BNB-PERP[0], BTC[0.03761949], BTC-PERP[0], BULL[0], CLV-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00075894], ETH-20210924[0], ETH-PERP[0], ETHW[.00075894], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[8.78761211], LUNA2_LOCKED[20.50442828], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], POLIS[313.3], RAY[750.37424322], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[936.99253450], XLM-PERP[0], XRP-PERP[0] | | |
| 00280493 | Contingent | FTT[0], SRM[.0139688], SRM_LOCKED[.0147388] | | |
| 00280494 | Contingent | FTT[0], SRM[.01398368], SRM_LOCKED[.01472391] | | |
| 00280495 | | ALCX-PERP[0], CAD[0.00], FTM[0], FTT[0], ICP-PERP[0], RSR[9.856], USD[0.12], USDT[8.34194499] | | |
| 00280496 | Contingent | FTT[0], SRM[.0139834], SRM_LOCKED[.01472422] | | |
| 00280497 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AXS[0.01282366], CEL[0.13843295], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTT[17.95419804], GLMR-PERP[0], LEO[0.99972887], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.001013], USD[0.05], USDT[0] | | |
| 00280498 | Contingent | FTT[0], SRM[.01397595], SRM_LOCKED[.01473167] | | |
| 00280502 | Contingent | FTT[0], SRM[.01397653], SRM_LOCKED[.01473107] | | |
| 00280504 | Contingent | FTT[0], SRM[.01398019], SRM_LOCKED[.0147111] | | |
| 00280505 | Contingent | FTT[0], SRM[.01398027], SRM_LOCKED[.01471103] | | |
| 00280508 | Contingent | FTT[0], SRM[.01398019], SRM_LOCKED[.0147111] | | |
| 00280509 | | SUSHIBULL[.072], TRUMP[0], UNISWAPBULL[.00006598], USD[0.00], USDT[0] | | |
| 00280510 | Contingent | FTT[0], SRM[.01398019], SRM_LOCKED[.0147111] | | |
| 00280511 | Contingent | FTT[0], SRM[.01397969], SRM_LOCKED[.01470954] | | |
| 00280512 | Contingent | FTT[0], SRM[.01397974], SRM_LOCKED[.01470942] | | |
| 00280513 | Contingent | FTT[0], SRM[.01396492], SRM_LOCKED[.01472424] | | |
| 00280514 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-1230[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[.00000001], BAT-PERP[0], BNB[0.00000004], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000007], BTC-HASH-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00000001], ENS-PERP[0], ETC-PERP[0], ETH[0.00000008], ETH-PERP[0], ETHW-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000002], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210326[0], GME-20211231[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAGIC[42], MANA[0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK[0], NPXS-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.1965066], SRM_LOCKED[.96391102], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STG[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TAPT[.199962], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[0], TRU-PERP[0], TRX[1047.80592155], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.50], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00280515 | Contingent | FTT[0], SRM[.0139727], SRM_LOCKED[.01471646] | | |
| 00280516 | Contingent | FTT[0], SRM[.01398685], SRM_LOCKED[.01470232] | | |
| 00280519 | Contingent | FTT[0], SRM[.01397202], SRM_LOCKED[.01471714] | | |
| 00280520 | | 1INCH-PERP[0], AMPL-PERP[0], ASD-PERP[0], BTC-PERP[0], CHZ-20210326[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00280522 | Contingent | FTT[0], SRM[.0139714], SRM_LOCKED[.01474555] | | |
| 00280523 | Contingent | ATOM[389.625957], FTT[0.00138046], LUNA2_LOCKED[109.2930209], MTA[1553.8092], RAY[53.60766157], SOL[.0029717], USD[3.10], USDT[0] | | |
| 00280524 | Contingent | FTT[0], SRM[.01398564], SRM_LOCKED[.0147313] | | |
| 00280525 | | USD[0.01], USDT[0] | | |
| 00280529 | Contingent | FTT[0], SRM[.0139637], SRM_LOCKED[.01475324] | | |
| 00280530 | Contingent | FTT[0], SRM[.01397834], SRM_LOCKED[.01473861] | | |
| 00280531 | | DEFIBULL[0.05854898], DOGE[6], SLV[.0955], USD[0.17], USDT[0] | | |
| 00280532 | | COMP-PERP[0], MTA-20200925[0], MTA-PERP[0], USD[13.90] | | |
| 00280533 | Contingent | FTT[0], SRM[.01397834], SRM_LOCKED[.01473861] | | |
| 00280534 | Contingent | FTT[0], SRM[.01397053], SRM_LOCKED[.01474641] | | |
| 00280536 | Contingent | FTT[0], SRM[.01397139], SRM_LOCKED[.01474555] | | |
| 00280537 | | ALTBULL[0.00019507], BNBBEAR[7.69385], BTC[0.19908796], BTC-PERP[0], BULL[0.09458091], FTT[0.09951647], LINK[.023924], SRM[.4], TRUMP[0], UNI[.00291], USD[-3.43], USDT[2.84685027] | | |
| 00280538 | Contingent | FTT[0], SRM[.0139637], SRM_LOCKED[.01475325] | | |
| 00280539 | | USD[0.00] | | |
| 00280543 | | FIL-PERP[0], USD[0.15] | | |
| 00280544 | Contingent | FTT[0], SRM[.01398536], SRM_LOCKED[.01473157] | | |
| 00280545 | Contingent | FTT[0], SRM[.0139714], SRM_LOCKED[.01474555] | | |
| 00280546 | Contingent | FTT[0], SRM[.01396879], SRM_LOCKED[.01463248] | | |
| 00280547 | | BTC-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.09], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00280548 | | ADA-PERP[0], ATOM-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], HOT-PERP[0], REEF[5], REEF-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[4.16], USDT[.0090079], XLM-PERP[0], XRP-PERP[0] | | |
| 00280550 | Contingent | FTT[0], SRM[.0139708], SRM_LOCKED[.01474614] | | |
| 00280556 | Contingent | SRM[.11669908], SRM_LOCKED[.00417562] | | |
| 00280557 | | USDT[0.04296156] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280559 | | FTT[5.99203836], LTC[0.41980226], USD[0.00], USDT[0.00000009] | | |
| 00280560 | | FTT[0], SRM[0.01397863], SRM_LOCKED[0.01473832] | | |
| 00280565 | Contingent, Disputed | BTC[0.00003757], BTC-PERP[0], DOT-PERP[0], ETH[.00031001], ETHW[0.00031000], FIL-PERP[0], FTT[.057315], KSM-PERP[0], LUNC-PERP[0], SUSHI[.106], SUSHI-PERP[0], USD[0.00], USDT[1.02395843], VET-PERP[0], YFI[0] | | |
| 00280566 | Contingent | FTT[0], SRM[0.01397137], SRM_LOCKED[0.01473843] | | |
| 00280568 | Contingent, Disputed | SRM[.10505766], SRM_LOCKED[0.00371416] | | |
| 00280569 | Contingent | FTT[0], SRM[0.01398535], SRM_LOCKED[0.01473156] | | |
| 00280571 | Contingent, Disputed | USD[5.00], USDT[0.00005513] | | |
| 00280572 | Contingent | FTT[0], SRM[0.01396367], SRM_LOCKED[0.01475324] | | |
| 00280574 | | DEFI-PERP[0], EOS-PERP[0], USD[0.00], USDT[0.00028189] | | |
| 00280575 | Contingent | FTT[0], SRM[0.01397137], SRM_LOCKED[0.01474552] | | |
| 00280576 | Contingent, Disputed | SRM[.10505506], SRM_LOCKED[0.00371676] | | |
| 00280577 | Contingent | FTT[0], SRM[0.01396366], SRM_LOCKED[0.01475324] | | |
| 00280578 | Contingent | FTT[0], SRM[0.0139786], SRM_LOCKED[0.01473829] | | |
| 00280580 | Contingent | FTT[0], SRM[0.01397138], SRM_LOCKED[0.01474553] | | |
| 00280581 | Contingent | FTT[0], SRM[0.01397138], SRM_LOCKED[0.01474552] | | |
| 00280583 | Contingent | SRM[.12023602], SRM_LOCKED[0.00177742] | | |
| 00280584 | Contingent | FTT[0], SRM[0.01398559], SRM_LOCKED[0.01473127] | | |
| 00280586 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.10], USDT[0.13565897], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00280587 | Contingent | FTT[0], SRM[0.01397383], SRM_LOCKED[0.01474709] | | |
| 00280588 | | DMG[43.89122], USDT[.1044] | | |
| 00280589 | Contingent | FTT[0], SRM[0.01397379], SRM_LOCKED[0.01474705] | | |
| 00280590 | | FTT[0], FTT-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00280592 | Contingent | FTT[0], SRM[0.01398802], SRM_LOCKED[0.01473283] | | |
| 00280593 | | ETH-PERP[0], NFT (33133797639713405)FTX EU - we are here! #219984)[1], TRX-PERP[0], USD[1.19] | | |
| 00280594 | | ALGO-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0], BULL[0.00178965], BULLSHIT[38.73743848], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.12590946], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MIDBULL[.07810515], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF[30024.2943], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-2.18], USDT[0.00000001], XEM-PERP[0], YFI-PERP[0] | | |
| 00280595 | | BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE[0], ETH-PERP[0], FLOW-PERP[0], KSHIB-PERP[0], LINK-PERP[0], NFT (48861409613520262)Weird Friends PROMO)[1], NFT (51572429224786502)(USDC Airdrop)[1], SOL-PERP[0], SPELL[.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[0.13], USDT[0] | | |
| 00280597 | Contingent | FTT[0], SRM[0.01398098], SRM_LOCKED[0.01473986] | | |
| 00280600 | Contingent | SRM[.79940579], SRM_LOCKED[3.04603042] | | |
| 00280602 | Contingent | FTT[0], SRM[0.01397318], SRM_LOCKED[0.01474766] | | |
| 00280603 | Contingent | FTT[0], SRM[0.01397378], SRM_LOCKED[0.01474705] | | |
| 00280604 | | BTC-PERP[.4], ETH-PERP[0], EUR[0.00], USD[-5710.62] | | |
| 00280606 | Contingent | FTT[0], SRM[0.01397382], SRM_LOCKED[.0147385] | | |
| 00280607 | Contingent | FTT[0], SRM[0.01397833], SRM_LOCKED[0.01473817] | | |
| 00280608 | | AAPL-0930[0], AAPL-20210326[0], ALT-PERP[0], AMD-0930[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[0], ATLAS-PERP[0], AVAX[.0507868], AVAX-PERP[0], BNTX-20210924[0], BTC[.13602555], BTC-PERP[0], BYND-0930[0], ENJ[0], ETH-PERP[0], ETHW[99.9998592], FLOW-PERP[0], FTT[180.33443661], FTT-PERP[0], GLD-20210326[0], GOOGL[.00000012], GOOGL-20210326[0], GOOGLPRE[0], HT[0], MRNA-20210924[0], MSTR-0624[0], MSTR-0930[0], NFLX-1230[0], NFLX-20210326[0], NVDA-0930[0], OLY2021[0], PAXG-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL[0], SOL-0624[0], TRX[.000777], TSLA-1230[0], TSLA-20210326[0], TSLA-20211231[0], TSLAPRE-0930[0], TSM-0930[0], TSM-20210326[0], TWTR-0930[0], UBER-0930[0], UBER-20210326[0], USD[-2591.49], USDT[771.73032300], USO-0325[0], USO-0624[0], USO-0930[0], USQ-1230[0], USTC-PERP[0] | | |
| 00280609 | | MEDIA[.00537], RAY[.032194], TRX[.000002], USD[0.00], USDT[0] | | |
| 00280610 | Contingent | FTT[0], SRM[0.01398522], SRM_LOCKED[0.01473149] | | |
| 00280612 | | ADABULL[0], ALGOBULL[196811817.90525], ATOMBULL[4394.62361], BALBULL[2076.2], BNB[.00012599], BTC[0], EXCHBULL[0.00000069], GRTBULL[2429.8795845], LINKBULL[524.22948558], SXPBULL[1026000], THETABULL[0], TOMOBULL[2407199.937464], TRX[.000001], USD[0.04], USDT[0], VETBULL[701.8], XLMBULL[184.6165952], ZECBULL[232.2] | | |
| 00280613 | Contingent | AVAX[13.380031], CHZ[3.8763], ETHBEAR[87934241804.6147481], ETHBULL[0], FTM[.91019], GAL[.054229], GMT[.88619], HNT[.083527], LUNA2[47.66907173], LUNA2_LOCKED[1250.95953384], LUNC[1203324.07000001], MTL[.082067], RNDR[.194109], RSR[2.8851], SAND[.79765], SOL[.0100579], TRX[.000874], USD[0.02], USDT[3.46992461], XRP[1.17939] | | |
| 00280615 | Contingent | FTT[0], SRM[0.01398533], SRM_LOCKED[0.01473138] | | |
| 00280617 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[262], FTT[.199867], GBP[1.00], HXRO[540.16787945], KIN[0], LINK-PERP[0], LTC-PERP[0], LUA[693.914949], OXY[0], POLIS[28.2], RAY[0.00520707], SOL[46.32781222], SRM[216.88764319], USD[0.99], VET-PERP[0], XTZ-PERP[0] | | |
| 00280618 | Contingent | FTT[0], SRM[0.01397127], SRM_LOCKED[0.01474544] | | |
| 00280619 | | ALGOBULL[31704.3582], BCHBULL[3.8846192], BSVBULL[1293.0202645], DMGBULL[1799.4633], EOSBULL[59.5066243], TOMOBULL[56.589246], TRXBULL[12.3033034], USD[0.00] | | |
| 00280620 | Contingent | FTT[0], SRM[0.01396355], SRM_LOCKED[0.01475316] | | |
| 00280623 | Contingent | FTT[0], SRM[0.01397127], SRM_LOCKED[0.01475543] | | |
| 00280625 | | BTC[0], DAI[.00000001], ETH[0], FTT[0.00580299], LTC[0.00012080], SOL[0], USD[0.01], USDT[0] | | |
| 00280627 | Contingent | OMG-20210326[0], SRM[.6248025], SRM_LOCKED[2.3751975], USD[0.00], XRP[.85858263] | | |
| 00280628 | Contingent | FTT[0], SRM[0.01399785], SRM_LOCKED[.0147382] | | |
| 00280629 | Contingent | FTT[0], SRM[0.01397831], SRM_LOCKED[0.01473835] | | |
| 00280630 | Contingent | SRM[4.9584121], SRM_LOCKED[.17863029], USDT[0] | | |
| 00280632 | Contingent | FTT[0], SRM[0.0139853], SRM_LOCKED[0.01473135] | | |
| 00280634 | Contingent | DMG[.09873], SRM[2.04525943], SRM_LOCKED[0.03731255], USD[0.00] | | |
| 00280635 | Contingent | FTT[0], SRM[0.01397125], SRM_LOCKED[0.01474542] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280637 | Contingent | FTT[0], SRM[0139724], SRM_LOCKED[.01474542] | | |
| 00280638 | Contingent | FTT[0], SRM[.01396309], SRM_LOCKED[.01475156] | | |
| 00280640 | Contingent | FTT[0], SRM[.01397706], SRM_LOCKED[.01473752] | | |
| 00280641 | Contingent | SRM[.21025596], SRM_LOCKED[.00751544] | | |
| 00280643 | Contingent | FTT[0], SRM[.013985], SRM_LOCKED[.01472961] | | |
| 00280644 | Contingent | ATLAS[1000], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[4.68498208], LTC-PERP[0], NFT [388120074885743441/FTX EU - we are here! #178658][1], SRM[2.05679023], SRM_LOCKED[.07601955], SRM-PERP[0], THETA-PERP[0], TRUMP[0], USD[0.65], USDT[0], XRP-PERP[0] | | |
| 00280645 | Contingent | FTT[0], SRM[.01397887], SRM_LOCKED[.01473672] | | |
| 00280646 | | 0 | | |
| 00280648 | Contingent | FTT[0], SRM[.01397082], SRM_LOCKED[.01474379] | | |
| 00280650 | | LINKBEAR[8.6], USDT[.2265217], XRP[.5993] | | |
| 00280651 | Contingent | FTT[0], SRM[.01397786], SRM_LOCKED[.01473672] | | |
| 00280652 | Contingent | BSVBULL[.03376], DOGE-PERP[0], EOS-20200925[0], EOSBULL[.0924215], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], LINKBEAR[3.7927], LUNA2[9.28236229], LUNA2_LOCKED[21.65884535], LUNC[2021253.93245280], NEAR-PERP[0], TRX[.000178], USD[3025.61], USDT[9083.53000000], USTC-PERP[0], XTZ-PERP[0] | | |
| 00280653 | Contingent | BNB[.00024565], BTC[0.00000000], CAKE-PERP[0], ETHW[0.00083651], MBS[.121936], NFT [299296450751374922/FTX EU - we are here! #58272][1], NFT [322564144334005396/FTX EU - we are here! #58202][1], NFT [392287790642458728/FTX EU - we are here! #58334][1], SXPBULL[38.97271, TRX[.521525], USD[0.01], USDT[0] | | |
| 00280654 | Contingent | FTT[0], SRM[.01397081], SRM_LOCKED[.01474378] | | |
| 00280656 | Contingent | SRM[1.05169239], SRM_LOCKED[.03787327] | | |
| 00280659 | Contingent | SRM[.99767902], SRM_LOCKED[.00065892] | | |
| 00280662 | | AMPL-PERP[0], ATOM-PERP[0], DEFI-PERP[0], DMG-PERP[0], ETHW[0.00187059], EXCH-PERP[0], SHIT-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00280663 | | AAVE-PERP[0], ASD-PERP[0], BAL-PERP[0], BICO[.00000001], BNB-PERP[0], COMP-PERP[0], DMG-PERP[0], ETH[.67360897], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[25.07645823], FTT-PERP[0], GAL[.07224525], GAL-PERP[0], GST-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], TRX[.000647], TRX-PERP[0], USD[1.45], USDT[0.00170134], XRP-PERP[0] | | |
| 00280664 | Contingent | SRM[.21025192], SRM_LOCKED[.00751948] | | |
| 00280665 | Contingent | SRM[1.04578096], SRM_LOCKED[.03401234], USDT[1.021] | | |
| 00280666 | Contingent | FTT[0], SRM[.013978], SRM_LOCKED[.0147366] | | |
| 00280667 | Contingent | SRM[1.05100499], SRM_LOCKED[.03785427], USDT[.267] | | |
| 00280668 | Contingent | FTT[0], SRM[.0139849], SRM_LOCKED[.0147296] | | |
| 00280670 | Contingent | SRM[1.05168614], SRM_LOCKED[.03785216] | | |
| 00280671 | Contingent | FTT[0], SRM[.01397081], SRM_LOCKED[.01474378] | | |
| 00280672 | Contingent | FTT[0], SRM[.01396307], SRM_LOCKED[.01475154] | | |
| 00280673 | | AMPL[0], ETHBULL[0.00000943], USD[0.00], USDT[0] | | |
| 00280674 | Contingent | SRM[.05167594], SRM_LOCKED[.03786236] | | |
| 00280675 | Contingent | FTT[0], SRM[.0139847], SRM_LOCKED[.01472984] | | |
| 00280676 | Contingent | SRM[.10505425], SRM_LOCKED[.00371449] | | |
| 00280678 | | SRM[.9962] | | |
| 00280679 | Contingent | BTC-PERP[0], FTT[775], SRM[2.56408256], SRM_LOCKED[53.47591744], USD[0.00] | | |
| 00280680 | Contingent | FTT[0], SRM[.01398435], SRM_LOCKED[.0147282] | | |
| 00280681 | Contingent | SRM[1.66216453], SRM_LOCKED[7.29313598] | | |
| 00280682 | Contingent | FTT[0], SRM[.01397729], SRM_LOCKED[.01473521] | | |
| 00280684 | Contingent | SRM[1.05164017], SRM_LOCKED[.03783885] | | |
| 00280685 | Contingent | FTT[0], SRM[.01397034], SRM_LOCKED[.01474216] | | |
| 00280686 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001697], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.08616642], CRO-PERP[0], DOGE[.994585], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00083471], ETH-PERP[0], ETHW[0.00083471], FTM-PERP[0], FTT[25.0375526], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.650444], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[15.80729429], SRM_LOCKED[63.68967571], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00000001], WAVES-PERP[0], XRP[.945065], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00280688 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[.561], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201010[0], BTC-MOVE-20201014[0], BTC-MOVE-20201011[0], BTC-PERP[0], BTTMPERP-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00286912], FTT-PERP[0], GRT-PERP[0], HOOD[.00000001], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.8499394], SRM_LOCKED[4.74805607], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TSLA-2021032610], UNI-PERP[0], UNISWAP-PERP[0], USD[0.08], USDT[0], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00280690 | Contingent | FTT[0], SRM[.01398454], SRM_LOCKED[.01472798] | | |
| 00280691 | Contingent | SRM[1.05163567], SRM_LOCKED[.03784335] | | |
| 00280692 | Contingent | FTT[0], SRM[.0139773], SRM_LOCKED[.01473522] | | |
| 00280693 | Contingent | FTT[0], SRM[.0139749], SRM_LOCKED[.01473497] | | |
| 00280694 | | BTC[0], DEFI-PERP[0], ETH[.0002816], ETHW[.0002816], USD[0.36] | | |
| 00280695 | Contingent | FTT[0], SRM[.0139650]4, SRM_LOCKED[.01471515] | | |
| 00280696 | Contingent | SRM[.04933665], SRM_LOCKED[.04443178], USDT[0] | | |
| 00280698 | Contingent | FTT[0], SRM[.01397766], SRM_LOCKED[.01473683] | | |
| 00280699 | Contingent | SRM[1.0516322], SRM_LOCKED[.03784226] | | |
| 00280700 | Contingent | FTT[0], SRM[.01396999], SRM_LOCKED[.01474448] | | |
| 00280701 | Contingent | SRM[1.05164785], SRM_LOCKED[.03782661] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280702 | Contingent | FTT[0], SRM[0397793], SRM_LOCKED[.01473656] | | |
| 00280703 | Contingent | SRM[1.05164786], SRM_LOCKED[.0378266] | | |
| 00280705 | | DEFI-PERP[0], USD[5.94] | | |
| 00280707 | Contingent | FTT[0], SRM[.01398477], SRM_LOCKED[.01472971] | | |
| 00280708 | Contingent | FTT[0], SRM[.01397781], SRM_LOCKED[.01473668] | | |
| 00280712 | Contingent | SRM[.10505247], SRM_LOCKED[.00371495] | | |
| 00280713 | Contingent | AMPL[0.31233525], AMPL-PERP[0], BULL[3.14495106], CREAM-20201225[0], CREAM-PERP[0], DEFIBEAR[0.00033403], DOT-20201225[0], ETHBULL[27.77195921], FIL-20201225[0], FIL-PERP[0], TRX[.000001], USD[0.81], USDT[0.00800270] | | |
| 00280714 | Contingent | FTT[0], SRM[.01397793], SRM_LOCKED[.01473654] | | |
| 00280718 | Contingent | FTT[0], SRM[.01397074], SRM_LOCKED[.01474373] | | |
| 00280722 | | AMPL[0.03517396], AMPL-PERP[0], APE-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SC-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRP[.223552], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00280723 | Contingent | FTT[0], SRM[.01397791], SRM_LOCKED[.01473654] | | |
| 00280725 | Contingent | FTT[0], SRM[.01397762], SRM_LOCKED[.01473682] | | |
| 00280728 | Contingent | SRM[.93395844], SRM_LOCKED[.01884824], USDT[0.00000294] | | |
| 00280729 | Contingent | SRM[.10505473], SRM_LOCKED[.00371225] | | |
| 00280730 | Contingent | FTT[0], SRM[.01396963], SRM_LOCKED[.01474266] | | |
| 00280731 | Contingent | BEAR[2732479.426305], BTC-PERP[0], DOGE-20210326[0], ETH-20210326[0], ETHBEAR[55555020.46126022], USD[88.99], USDT[2.39434891], XRPBEAR[0] | | |
| 00280733 | Contingent | FTT[0], SRM[.01398411], SRM_LOCKED[.01472791] | | |
| 00280734 | Contingent | AAVE[1.03830985], BTC[0], ETH[0], FTT[25.0949806], LUNA2[1.13575673], LUNA2_LOCKED[2.65009904], LUNC[247313.42], MATIC[0], SNX[10.71296173], SOL[0], USD[0.00] | | AAVE[1.008718], SNX[9.183207] |
| 00280735 | Contingent | FTT[0], SRM[.01397021], SRM_LOCKED[.01474209] | | |
| 00280736 | | APT[25], APT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[98.49] | | |
| 00280738 | Contingent | FTT[0], SRM[.01396951], SRM_LOCKED[.01474281] | | |
| 00280740 | | AAVE[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], BABA-20211231[0], BILI-0624[0], BILI-1230[421.2], BILI-20210326[0], BILI-20211231[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH[2.00000001], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-PERP[0], ETHW[2], FIL-20201225[0], FIL-PERP[0], FTT[160.72745597], FTT-PERP[0], MATIC[2000.0085], MTA-20201225[0], MTA-PERP[0], NFT (320696906361158545/FTX EU - we are here! #142552)[1], NFT (401414169717045590/NFT)[1], NFT (572512955655791852/FTX EU - we are here! #144211)[1], RUNE[0], RUNE-PERP[0], SOL[.0000398], SOL-20201225[0], SOL-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX[.000089], TRX-20200925[0], UNI-20201225[0], UNI-20210326[0], UNI-20210925[0], UNI-PERP[0], USD[-6248.58], USDT[1607.77685149], USDT-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0] | | |
| 00280741 | Contingent | FTT[0], SRM[.01397021], SRM_LOCKED[.01474209] | | |
| 00280742 | Contingent | DOGE[18], SRM[.03864312], SRM_LOCKED[.17910555], USD[0.00], USDT[0.02665036] | | |
| 00280745 | Contingent | BADGER[.00216975], ETC-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00280746 | Contingent | FTT[0], SRM[.01397021], SRM_LOCKED[.01474209] | | |
| 00280748 | Contingent | FTT[0], SRM[.01397721], SRM_LOCKED[.01473501] | | |
| 00280749 | | APE-PERP[0], BAT[.00000001], BTC[0], BTC-PERP[0], ETH[0], FTT[25.99506], TRX[.000054], UNI[0], USD[-221.54], USDT[867.43652520] | | |
| 00280750 | | SRM[2], USDT[10] | | |
| 00280751 | Contingent | FTT[0], SRM[.01398435], SRM_LOCKED[.01472787] | | |
| 00280752 | Contingent | FTT[0], SRM[.01397713], SRM_LOCKED[.01473509] | | |
| 00280753 | | MNGO[.7419382], RAY[.00000001], SOL[.00675999], STEP[.09312377], USD[0.00], USDT[0] | | |
| 00280754 | Contingent | FTT[0], SRM[.01397736], SRM_LOCKED[.01473487] | | |
| 00280755 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-MOVE-20201208[0], BTC-MOVE-20210207[0], BTC-MOVE-20210209[0], BTC-MOVE-20210213[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210225[0], BTC-MOVE-20210228[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210310[0], BTC-MOVE-20210315[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210407[0], BTC-MOVE-20210409[0], BTC-MOVE-20210512[0], BTC-MOVE-20210Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.35827407], FIDA_LOCKED[4.34478712], FLUX-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.32017482], SRM_LOCKED[110.97259309], SRM-PERP[0], TRU-PERP[0], USD[12.50], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00280757 | Contingent | FTT[0], SRM[.01398392], SRM_LOCKED[.0147263] | | |
| 00280758 | Contingent | FTT[0], SRM[.01398379], SRM_LOCKED[.0147641] | | |
| 00280759 | Contingent | BNBBULL[0], CRV[.00000001], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[150.04118412], LUNA2_LOCKED[824.1800294], RAY[0], SRM[.00747568], SRM_LOCKED[3.23884836], TRX[.000032], USD[0.00], USDT[0] | | |
| 00280760 | Contingent | FTT[0], SRM[.01397694], SRM_LOCKED[.01473328] | | |
| 00280761 | Contingent | FTT[0], SRM[.01397694], SRM_LOCKED[.01473341] | | |
| 00280764 | Contingent | SRM[.12614805], SRM_LOCKED[.00450885] | | |
| 00280765 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.39], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00280767 | Contingent | FTT[0], SRM[.01396973], SRM_LOCKED[.01474045] | | |
| 00280768 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00280770 | | BTC[0], NFT (436853295660251742/The Hill by FTX #45662)[1], USDT[0.00011945] | | |
| 00280771 | Contingent | FTT[0], SRM[.01397215], SRM_LOCKED[.01474204] | | |
| 00280772 | Contingent | FTT[0], SRM[.01397133], SRM_LOCKED[.01474286] | | |
| 00280773 | Contingent | SRM[1.05166019], SRM_LOCKED[.03785075] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280774 | Contingent | FTT[0], SRM[01397213], SRM_LOCKED[.01474203] | | |
| 00280775 | Contingent | FTT[0], SRM[01397212], SRM_LOCKED[.01474203] | | |
| 00280776 | | FTT[0.14997743], HUM[600], USD[0.04], USDT[0.92618956] | | |
| 00280780 | Contingent | SRM[.10505236], SRM_LOCKED[.00371066] | | |
| 00280783 | Contingent | FTT[0], SRM[01397934], SRM_LOCKED[.01473482] | | |
| 00280784 | | BNBBEAR[7696114.5], ETHBEAR[979813.8], LINKBEAR[7295145.5], SOL[0], SUN[31.37612099], TRX[.000001], USD[0.00], USDT[0.07982265] | | |
| 00280786 | | ETCBEAR[14.99348495], ETCBULL[.0008213], USD[1.87] | | |
| 00280787 | Contingent | FTT[0], SRM[0.0398426], SRM_LOCKED[.01472784] | | |
| 00280788 | | ADABULL[0.00945284], ALGOBULL[1254210.1065], ASDBULL[15.22383462], BNBBULL[0], BULL[0], DOGEBULL[0], EOSBULL[2453.18018], ETHBULL[0.00000001], LINKBULL[0], MATICBULL[15.40078595], SUSHIBULL[8593.5223565], SXPBULL[961.26492261], TOMOBULL[22278.939175], USD[0.09], USDT[0], XRPBULL[749.8153985], XTZBULL[0] | | |
| 00280789 | Contingent | FTT[0], SRM[0.1397704], SRM_LOCKED[.01473507] | | |
| 00280791 | Contingent | FTT[0], SRM[0.1398417], SRM_LOCKED[.01472794] | | |
| 00280793 | Contingent | FTT[0], SRM[01397005], SRM_LOCKED[.01474202] | | |
| 00280794 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAPL-0624[0], AAPL-20210326[0], AAPL-20210924[0], AAVE-PERP[0], ACB-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMC-20210625[0], AMZN-20210326[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0105[0], BTC-MOVE-0111[0], BTC-MOVE-0120[0], BTC-MOVE-0126[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0514[0], BTC-MOVE-0618[0], BTC-MOVE-0727[0], BTC-MOVE-20210210[0], BTC-MOVE-20210712[0], BTC-MOVE-20210720[0], BTC-MOVE-20210806[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210823[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210915[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20211011[0], BTC-MOVE-20211016[0], BTC-MOVE-20211021[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211031[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211108[0], BTC-MOVE-20211122[0], BTC-MOVE-20211127[0], BTC-MOVE-20211130[0], BTC-MOVE-20211204[0], BTC-MOVE-20211127[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211215[0], BTC-MOVE-20211218[0], BTC-MOVE-20211220[0], BTC-MOVE-20211228[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03850801], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-20210625[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.01536021], LUNA2_LOCKED[0.03584051], LUNC[3344.72], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210625[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-202103260[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SPY-202109240[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBEAR[14269.09], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.29], USDT[0.05117566], USDT-PERP[0], UST-CPERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210924[0], XRPL1-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00280795 | Contingent | SRM[.21024396], SRM_LOCKED[.00751394] | | |
| 00280796 | Contingent | FTT[0], SRM[.01396225], SRM_LOCKED[.01474974] | | |
| 00280797 | Contingent, Disputed | DOGE[0], RUNE[0.04330481], RUNE-PERP[0], USD[-0.02], USDT[0.00000011] | | |
| 00280798 | | AAVE[.0076412], ADA-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009460], BTC-PERP[0], BTTPRE-PERP[0], CEL[.08529775], CEL-PERP[0], DOGE[.9124825], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00011778], ETH-PERP[0], ETHW[0.00011777], FLOW-PERP[0], FTT[0.00000081], LTC[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00725522], SOL-PERP[0], TRX[.000068], TRX-PERP[0], TSLA-20210326[0], USD[0.01], USDT[0.00000002], XRP-PERP[0], YFI-PERP[0] | | |
| 00280799 | Contingent | FTT[0], SRM[.01397695], SRM_LOCKED[.01473504] | | |
| 00280800 | | FTT[0.00144161], USD[0.04], USDT[0] | | |
| 00280801 | | SRM[10.66] | | |
| 00280802 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0827[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0906[0], BTC-MOVE-0910[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00090530], ETH-PERP[0], ETHW[-0.00000198], FTT[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.85933802], LUNA2_LOCKED[2.00512204], LUNC[0], MATIC[0], MATIC-PERP[0], NFT [492450648062353762/Magic Eden Pass][1], SOL[0.00000001], SOL-PERP[0], SRM[.99795579], SRM_LOCKED[576.48580921], SUSHI[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[37404.35], USDT[0.30388918], USDT-PERP[0], XRP[0], XRP-PERP[0], YFII[0.00000001], YFI-PERP[0] | | |
| 00280803 | Contingent | FTT[0], SRM[.01397001], SRM_LOCKED[.01474198] | | |
| 00280804 | Contingent | FTT[0], SRM[.01397695], SRM_LOCKED[.01473504] | | |
| 00280806 | Contingent | SRM[1.05165981], SRM_LOCKED[.03783289] | | |
| 00280807 | | ATLAS[750], USD[0.13] | | |
| 00280808 | Contingent | FTT[0], SRM[.01397695], SRM_LOCKED[.01473504] | | |
| 00280809 | Contingent | SRM[.79391053], SRM_LOCKED[.08767745], USDT[0.70260588] | | |
| 00280810 | | ETHBEAR[.3117], USD[5.00] | | |
| 00280811 | Contingent | SRM[.21024543], SRM_LOCKED[.00751157] | | |
| 00280813 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BTC[.00000001], BTC-MOVE-0316[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.01737541], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO[0.00000001], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05162751], LUNA2_LOCKED[0.12046420], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NKN-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000013], TRX-PERP[0], USD[0.88], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[.00000001], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00280815 | Contingent | FTT[0.03014589], RAY[.88539799], SRM[8.14607638], SRM_LOCKED[27.17159791], TRX[.000016], UBXT_LOCKED[11.60060998], USD[4.01], USDT[0], USDT-PERP[0] | | |
| 00280816 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[.00000253], BTC-PERP[0], BULL[.00000084], COMP-PERP[0], DEFIBULL[20.65129018], DEFI-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], JOE[8892.20346322], LINK-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNISWAP-PERP[0], USD[0.63], USDT[0.00849283], YFI-PERP[0] | | |
| 00280820 | Contingent | SRM[10.5172473], SRM_LOCKED[.3783874], USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280822 | Contingent | SRM[1.05163403], SRM_LOCKED[0.03785867] | | |
| 00280824 | | FTT[0.06113806], USD[0.14] | | |
| 00280827 | | ATOMBEAR[.007452], BNB[.009069], DEFIBEAR[.0000902], DEFI-PERP[0], EOSBULL[.09909], LINKBEAR[9.312], LUA[.02001], TRX[.000001], USD[0.07], USDT[0] | | |
| 00280829 | Contingent | LUNA2[0], LUNA2_LOCKED[9.92496300], SOL[0], SRM[.17500961], SRM_LOCKED[.05107571], USD[0.00] | | |
| 00280830 | Contingent | SOL[0], SRM[105.87031133], SRM_LOCKED[3.92299537], TRX[.000062], USDT[0] | | |
| 00280832 | | BTC[.05527181], USD[0.60] | | |
| 00280833 | Contingent | BTC[.0039939], SRM[28.21644892], SRM_LOCKED[.33868236] | | |
| 00280834 | Contingent | SRM[1.05164337], SRM_LOCKED[.03784933] | | |
| 00280836 | Contingent | BTC[0.084039], ETH[0], ETHBULL[0], EUR[0.00], SRM[.35886592], SRM_LOCKED[1.35945993], USD[26.84], USDT[0] | | |
| 00280837 | Contingent, Disputed | AAVE-20210625[0], AAVE-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0.00624280], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00624280], FTT[0], FTT-PERP[0], LINK-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY[.011844], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.52167377], SRM_LOCKED[2.37289552], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000008], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00280838 | Contingent | SRM[1.05165183], SRM_LOCKED[.03783631] | | |
| 00280840 | | USD[0.01] | | |
| 00280841 | | FTT[191.67868134], USD[220.27] | | |
| 00280842 | | BNB[.00000001], BTC[0], ETH[-0.00000001], FTT[.00000098], SOL[0], USD[2.95], USDT[0] | | |
| 00280843 | Contingent | SRM[1.05166671], SRM_LOCKED[.03782143] | | |
| 00280844 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0], HOT-PERP[0], LRC-PERP[0], MKR-PERP[0], SHIT-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.21], USDT[0.00000002], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00280845 | Contingent | SRM[1.05165712], SRM_LOCKED[.03783102] | | |
| 00280846 | | USD[0.00], USDT[.00933481] | | |
| 00280847 | Contingent | ETH[0], ETH-PERP[0], ETHW[144.0460398], FTT[0.00721630], LUNA2_LOCKED[321.4762649], NFT (492670710918422684/FTX x VBS Diamond #411)[1], RAY[0], SOL-PERP[0], USD[0.09], WAVES-PERP[0] | Yes | |
| 00280848 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ[810], CRO-PERP[0], DOGE[358], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[76.94834], MANA-PERP[0], MNGO[730], MTL-PERP[0], SAND[85], SAND-PERP[0], SHIB[99982.9], SHIB-PERP[0], SNX-PERP[0], SOL[1.38260295], SOL-20211231[0], SOL-PERP[0], SRM[.00698495], SRM_LOCKED[.02656565], STEP-PERP[0], SUSHI-PERP[0], USD[882.50], USDT[0], YFI-PERP[0] | | |
| 00280849 | | USD[0.00], USDT[0] | | |
| 00280850 | Contingent | AVAX[4.19928], BNB[.21998], DOT[4], ETH[.0339986], ETHW[0.02599860], FTT[0], LUNA2[0.01278371], LUNA2_LOCKED[0.02982865], LUNC[2783.68], MATIC[88], SOL[3.579686], SRM[.01084553], SRM_LOCKED[.00210858], SUSHI-PERP[0], USD[28.23], USDT[0] | | |
| 00280853 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00001889], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0.00005736], SRM_LOCKED[.00226954], SRM-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00280854 | | ALCX-PERP[0], DENT[1], TONCOIN[14.67039164], USD[0.45], USDT[0.00000001] | | |
| 00280855 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00030000], ETH-PERP[0], ETHW[0.00030000], EUR[14126.37], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTT[0.43748785], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.13587807], SRM_LOCKED[.51655425], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4863.52], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00280857 | Contingent | AAVE[0.00324844], ATOM-PERP[0], AVAX[0.05088144], AVAX-PERP[0], BIDEN[0], BTC-PERP[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[25.04547072], FTT-PERP[0], LEO[0], LEO-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM[6.03017415], SRM_LOCKED[3483.43061577], TRUMPFEB[0], USD[288897.39], USDT[10.22556729], XTZ-PERP[0] | | ETH[5], USD[238115.29] |
| 00280858 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00826407], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[7.30972045], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[181.56147057], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[.4341852], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00238299], SOL-PERP[0], SRM[14.9878535], SRM_LOCKED[61.09754554], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[31724.17016255], UBXT_LOCKED[63.3759098], UNI-PERP[0], UNISWAP-PERP[0], USD[-4967.11], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00280860 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.04866800], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005949], BTC-MOVE-0126[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00091986], ETH-PERP[0], ETHW[0.00091986], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09855600], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00015300], USD[44.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00280861 | Contingent | 1INCH[43.11310108], AAVE[0.04168555], ADA-PERP[0], ALPHA[63.98542], AUD[0.00], AUDIO[46.994528], AVAX[2.9], BADGER[1.15], BAO[34993.7], BNB[0.88113719], BOBA[8.6], BTC[0.14905068], BTC-MOVE-20201218[0], BTC-MOVE-20201221[0], BTC-MOVE-WK-20201218[0], BTC-PERP[0], CEL[22.20000000], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[9.99829], ETH[5.65297876], ETH-PERP[0], ETHW[0.65297870], FTT[85.05532625], GME[.05440922], GMEPRE[0], LINA[589.55554], LINK[7.21531934], LTD[0.22559875], LUA[0.1909036], MATIC[2092.71751516], MKR[.00799496], REN[334.98995955], REN-PERP[0], RUNE[28.14671408], SAND[95], SECO[13.998254], SHIB[1700000], SLV[0.04720464], SNX[5.62317789], SOL[41.54638828], SOL-PERP[0], SRM[15.59953336], SRM_LOCKED[.45570184], SUSHI[27.99833257], TSLA[.00566451], TSLAPRE[0], UNI[3.7], USD[28.65], USDT[0], XRP[12.41127101], XRP-PERP[0], YFI[0.00539617] | | |
| 00280862 | | MER[302.798505], TRX[.000003], USD[1.64], USDT[0] | | |
| 00280863 | | ETH-PERP[0], USD[-12.90], USDT[19.74706] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280864 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[31791.76], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001544], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-20201225[0], FTT[25.03564419], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-PERP[0], LUNC[0.00028200], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SRM[1.91346814], SRM_LOCKED[919.15194245], SUSHI-20200925[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[4.69], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00280865 | Contingent | SRM[2.00003185], SRM_LOCKED[0.00013687], USDT[0] | | |
| 00280867 | | AAVE[.919829], ADABULL[0.14639556], ALTBEAR[23134.39], ATLAS[9.08064], ATOMBULL[6.472765], BEAR[135262.76], BNBBULL[0.00014671], BTC[0.00008634], BULL[0.00103415], CEL[.0693585], COIN[2.48710336], COMPBULL[17.3533408], DEFIBULL[0.10255120], DOGEBULL[.66231469], ETH[0], ETHBULL[0.03248417], FTT[1.8963178], GODS[124.441046], GOG[.890018], GRTBULL[.090952], KIN[1399387.44], LINKBULL[210.1008387], LTCBULL[153.08217], MATICBULL[9.9043715], OKB[.082126], OXY[4.91013], RAY[2.90367], SUSHIBULL[314255.081], THETABULL[97.73016505], USD[333.621, USDT[1.93603034], VETBULL[425.71597175], XPLA[9.9905], XRPBULL[8427.1137], XTZBULL[445.579583] | | |
| 00280869 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000001], MATIC-PERP[0], REEF-PERP[0], USD[29.18], USDT[0.00058770] | | |
| 00280870 | Contingent | SRM[1.04579338], SRM_LOCKED[.03401032] | | |
| 00280871 | | 0 | | |
| 00280873 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.49335], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.51], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00280874 | | AAVE-PERP[0], COMP-PERP[0], SOL-PERP[0], TRUMP[0], USD[0.13] | | |
| 00280875 | | BTC-PERP[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00280878 | | ADA-PERP[0], ALT-PERP[0], AMPL[0], BTC[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], LTC-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0], SRM-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], USD[-0.01], USDT[0.0410613] | | |
| 00280881 | Contingent | BCH[0], BTC[0], DOGE[0], FTT[22.49607214], LUNA2[0.00215280], LUNA2_LOCKED[0.00502320], LUNC[0], NEAR[.079981], SOL[11.35965949], SRM[.04068688], SRM_LOCKED[.14548525], TRX[0.00004036], USD[0.34], USDT[0] | | SOL[11.339094], TRX[.000039] |
| 00280883 | | ADA-PERP[0], ALPHA-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LINA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], USD[0.05], USDT[0], XLM-PERP[0] | | |
| 00280886 | Contingent | BIDEN[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], FTT[.104161], OKB-PERP[0], SRM[4.38157537], SRM_LOCKED[16.61842463], TRUMP[0], TRX[.000034], USD[0.00], USDT[0] | | |
| 00280887 | | SRM[.00123491], SRM_LOCKED[.00473109], USDT[0] | | |
| 00280889 | Contingent | 1INCH[0], BNB[0], BTC[0], DAI[0], DOGE[0], ETH[0.00000001], FTM[0], FTT[0], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[31.32528843], LUNC[0.00236056], SOL[0.00000002], SPELL[0], SRM[.09187398], SRM_LOCKED[79.60881052], SUSHI[0], TOMO[0], TRX[0], USD[7.60], USDT[0.00000022], USTC[0], YFI[0] | | |
| 00280890 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[.54430986], FTT-PERP[0], GRT[.97321], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00474269], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TRX[0.08794698], TRX-PERP[0], UNI-PERP[0], USDL-1.48], USDT[1.69886254], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00280891 | Contingent | SRM[24.18394504], SRM_LOCKED[.87038816], USD[0.16], USDT[1.513125] | | |
| 00280892 | | BTC[0], USD[0.04], USDT[0] | | |
| 00280893 | Contingent | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0819[0], BTC-MOVE-0826[0], BTC-MOVE-20201019[0], BTC-MOVE-20201205[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210221[0], BTC-MOVE-20210312[0], BTC-MOVE-20210612[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00050218], ETHBULL[0], ETH-PERP[0], ETHW[-0.00049573], FTM-PERP[0], FTT[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM[.00978958], SRM_LOCKED[.04976292], SUSHI-PERP[0], USD[2.25], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00280894 | | ADA-PERP[0], BTC-PERP[0], SOL[0], THETA-PERP[0], USD[10], USDT[0.00028939] | | |
| 00280895 | Contingent | BADGER[7.96068762], FTT[4.9965], RAY[15.62287602], SOL[.5], SRM[341.57691328], SRM_LOCKED[5.44188154], SUSHI-PERP[0], USD[0.00], USDT[0.00508192] | | |
| 00280896 | | ADA-PERP[0], BTC[.00003445], DEFI-20200925[0], DEFI-PERP[0], SXP-PERP[0], USD[0.96] | | |
| 00280897 | | NFT [319207057110390833/FTX EU - we are here! #285326][1], NFT [564201295229534755/FTX EU - we are here! #285304][1] | | |
| 00280899 | | BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], DOT[.04033458], LINK-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00280900 | | 0 | | |
| 00280904 | | ALCX[.28747782], CEL[.06108], TRX[.000006], USD[0.00], USDT[0] | | |
| 00280905 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1492.10], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00280906 | Contingent | BOBA[.00971], FTT[.032696], LOOKS[.99335], MTA[.9286], SRM[.74433761], SRM_LOCKED[2.79941071], USD[0.00], USDT[0.96242748], XRP[.339427] | | |
| 00280908 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0.00000001], ADA-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20211230[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CRV[.00000001], CRV-PERP[0], DAI[-0.00000001], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013941], ETH-20325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00011394], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.0498414], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC[.00000001], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL-PERP[0], SRM[40.42591474], SRM_LOCKED[2375.59994132], STEP-PERP[0], SUSHI[0], SUSHIBULL[10523580.262395], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRX[.000952], USD[400.90], USDT[0.00000002], USTC[0], VET-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00280909 | | LUNC-PERP[0], NFT [308646464496296/FTX AU - we are here! #32322][1], NFT [317514643221454989/FTX AU - we are here! #32296][1], NFT [349477055744517799/FTX AU - we are here! #182516][1], NFT [392585568931655377/FTX EU - we are here! #182402][1], NFT [412626109293717674/FTX AU - we are here! #182543][1], TRX[.07163009], USD[0.00], USDT[0] | | |
| 00280910 | | BTC[.00017476], SUSHI-PERP[0], USD[0.00] | | |
| 00280911 | | USD[1.71], USDT[0] | | |
| 00280912 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[16.45985945], LUNA2_LOCKED[38.40633872], LUNC[3584169.05], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.25], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00280914 | | BNB[0.00144651], ETH[1.58003672], ETHW[0], FTT[158.08571165], ICP-PERP[0], NFT [297538997649115552/France Ticket Stub #934][1], NFT [317338158302256284/FTX AU - we are here! #24933][1], NFT [333154503684654347/FTX EU - we are here! #86076][1], NFT [342592504678424669/FTX Crypto Cup 2022 Key #1114][1], NFT [360558331880633736/Hungary Ticket Stub #783][1], NFT [399172928330409/FTX EU - we are here! #86409][1], NFT [406318871612138179/The Hill by FTX #3541][1], NFT [447042897152832704/FTX AU - we are here! #20345][1], NFT [524320996832747127/FTX EU - we are here! #86668][1], TRX[0.00032825], USD[0.00], USDT[78.82028300] | | TRX[.000002] |
| 00280915 | | USD[0.01] | | USD[0.01] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280916 | | USDT[0] | | |
| 00280917 | | AMPL[0], BNB[.00000001], BTC[0.00000124], ETH[0], FTT[0], SOL[0], TRX[.71503338], USD[0.19], USDT[0.00000026] | | |
| 00280918 | | BTC-PERP[0], CEL[55.664952], EOS-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[26.06] | | |
| 00280920 | Contingent | BTC-PERP[0], SRM[7.32714667], SRM_LOCKED[.24226941], SUSHI-PERP[0], USD[3.40] | | |
| 00280921 | Contingent | ADABULL[121.14642492], ALGOBULL[31.82245], ATOMBULL[552.5830528], BALBULL[.00005953], DEFIBULL[0.06595023], ETCBULL[.73190569], ETHBULL[0.00000456], KNCBULL[30.10067797], OKBBULL[0.00006997], SXPBULL[77.62828325], TOMOBULL[101155.000043], USD[0.05], VETBULL[54.69401947], XLMBULL[39.27127938], XRPBEAR[.9068], XTZBULL[43.74687514] | | |
| 00280923 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[1.67], USDT[0.00101271], VET-PERP[0], YFI-PERP[0] | | |
| 00280924 | Contingent | ABNB-20210326[0], ADA-PERP[0], AGLD-PERP[0], AMC-20210326[0], AMZN-20201225[0], APE-PERP[0], BABA-0325[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COIN[0], DOGE-PERP[0], ETH[0.00002410], ETH-PERP[0], ETHW[0.00002410], FB-0325[0], FLOW-PERP[0], FTT[.09433], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], NFLX-0325[0], PEOPLE-PERP[0], PYPL-0325[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0030096], SRM_LOCKED[.01145472], TLRY-20201225[0], USD[-0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00280926 | Contingent | ATLAS[999.81], NFT (318570674309337217/FTX AU - we are here! #43918)[1], NFT (462690525589103181/FTX AU - we are here! #6113)[1], NFT (468842942145297999/FTX EU - we are here! #9254)[1], NFT (484354638394822677/FTX EU - we are here! #62400)[1], NFT (494168798359760637/FTX AU - we are here! #6139)[1], NFT (550805283740542888/FTX AU - we are here! #91793)[1], POLIS[6.498705], SRM[6.30867701], SRM_LOCKED[.22698235], USD[0.18], USDT[0] | | |
| 00280927 | | USDT[0.00000006] | | |
| 00280928 | | SOL-PERP[0], SRM[6], USD[0.34] | | |
| 00280929 | Contingent | BTC[0], FTT[1.18226], SRM[1.25194393], SRM_LOCKED[4.74805607], USD[0.00], USDT[0] | | |
| 00280930 | Contingent | AAVE-20210326[0], ALT-20210924[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-WK-0715[0], BTC-PERP[0], DEFI-20210924[0], DOGE-20210326[0], EOS-20210924[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-20210326[0], LUNA2-20210625[0], LUNA2_LOCKED[0.00060318], LUNC[56.29061005], SHIT-20210326[0], SHIT-20210924[0], SOL-PERP[0], SRM[.00750409], SRM_LOCKED[.08078847], SUSHI-20210625[0], UNI-20210625[0], USD[0], USDT[0.00000002], XRP-PERP[0] | | |
| 00280932 | | SRM[6], USDT[0] | | |
| 00280934 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00280935 | | BAO[1164886.485], FIL-PERP[0], FTT[1430.39678045], GALA-PERP[0], IP3[1500], LINA-PERP[0], LRC-PERP[0], MER-PERP[0], SUSHI-PERP[0], USD[1510.73] | | |
| 00280936 | | BSV-PERP[0], BTC-PERP[0], HNT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRX[.718272], UNI-PERP[0], USD[0.01] | | |
| 00280937 | | AURY[.00000001], AVAX[0], BTC[0], ETH[0], FTM[0], LINK-PERP[0], MATIC[3.78600000], RUNE[.03258], SOL[.002504], TRX[.000032], USD[-0.10], USDT[0.09902309], WBTC[0] | | |
| 00280938 | | 0 | | |
| 00280939 | Contingent | SRM[1.05182199], SRM_LOCKED[.03794887] | | |
| 00280940 | | AVAX[0.04321265], BNB-20211231[0], DAI[0.09880993], EGLD-PERP[0], HT-PERP[0], MOB[0.42918143], SNX[0.04920857], SOL-20211231[0], TRX[.000003], USD[2.21], USDT[0], YFI[0.00006969], YFI-PERP[0] | | |
| 00280942 | | 0 | | |
| 00280946 | | 0 | | |
| 00280947 | | TRX[3.523906] | | |
| 00280948 | Contingent | SRM[1.23009123], SRM_LOCKED[4.14291028], USDT[0] | | |
| 00280952 | | ALGO-PERP[0], BTC[0], USD[0.02], XTZ-PERP[0] | | |
| 00280953 | Contingent | SRM[.41738891], SRM_LOCKED[.05380251] | | |
| 00280957 | Contingent, Disputed | ADABULL[0], ETH[0], ETHBULL[0], FTT[0], NEO-PERP[0], TRUMP[0], USD[0.01], USDT[0] | | |
| 00280958 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00063104], ETH-PERP[0], ETHW[0.00063104], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBEAR[693.8], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000101], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00280959 | | LINK-PERP[0], SRM[6], USD[105.81] | | |
| 00280960 | | AAVE-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00006932], ETH-PERP[0], ETHW[0.00006931], LINK-PERP[0], USD[0.00], USDT[-0.00368692], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00280961 | | AAVE[.00000001], AMPL[0.00308840], AURY[0.92463399], AVAX[0], AXS-PERP[0], BTC[0.14650000], ETH[0.07424373], ETHW[0.00013501], FTT[25.50000000], IMX[0], LDO[0.78082704], RAY[0], RUNE[0], RUNE-PERP[0], SOL[0], SPELL[0], USD[3.70], USDT[8.73397099] | | |
| 00280962 | Contingent | AUD[1.32], BNB[0], BTC[0], BTC-PERP[0], CEL[1], ETH[0], FTT[0], IOTA-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00768668], LUNC[0], MATIC[1], SRM[11.57210146], SRM_LOCKED[72.08495785], TRX[.000778], USD[0.00], USDT[0.00000001], USTC[0.46632299] | | |
| 00280967 | | SXPHEDGE[.00009156], USD[0.02] | | |
| 00280968 | Contingent | SRM[.00999556], SRM_LOCKED[.01501347] | | |
| 00280969 | | AVAX-PERP[0], BIT-PERP[0], BTC[0], CRO[.0054], CRO-PERP[0], EOS-PERP[0], ETH[.00035768], ETH-PERP[0], ETHW[.00035768], FLOW-PERP[0], FTT[164.07460095], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], NFT (345510245984927409/FTX EU - we are here! #203993)[1], NFT (378907007858564188/FTX EU - we are here! #204064)[1], NFT (406756087389230640/The Hill by FTX #28628)[1], NFT (474330055585491713/FTX EU - we are here! #203860)[1], SOL[1.03077110], SOL-PERP[0], SUSHI-PERP[0], USD[-1.06], USDT[0.00000002], XMR-PERP[0] | | |
| 00280971 | | LINK[.0981], SRM[.9796], USD[0.60] | | |
| 00280972 | Contingent | APE[.998], AUD[0.00], BADGER[20.21150327], DOGE[0], HT[0], MATIC[0], SRM[.8200788], SRM_LOCKED[3.72095069], USD[0.00], USDT[0.00000104] | | |
| 00280973 | | CHR-PERP[0], DOGEBEAR[8383], LINKBEAR[9307], LRC-PERP[0], MANA-PERP[0], SUSHIBULL[.0876], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280975 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01276130], LUNA2_LOCKED[0.02977638], LUNC[0.00000001], LUNC-PERP[0], MANA[0], MAPS[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], NFT [41452626937350193/The Hill by FTX #38157](1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00007700], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00280976 | | FLOW-PERP[0], USD[2.59], USDT[2.02619001] | | |
| 00280977 | | SRN-PERP[0], STARS[2], USD[0.02] | | |
| 00280978 | Contingent | LINK-PERP[0], SRM[8.10317525], SRM_LOCKED[0.07585587], USD[0.83], USDT[8.162], XTZ-PERP[0] | | |
| 00280979 | Contingent | 1INCH-20210326[0], ADA-20210326[0], ALGO-20201225[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT[1203.088375], BNB[0], BNB-PERP[0], BTC[0.00000009], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTMX-20201225[0], BTMX-20210326[0], C98[.01192], CHZ[.11295], DAI[0], DODO[.09046788], DOGE-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX[236.940202], ENS[8.3165986], ETH[0.00000382], ETH-PERP[0], ETHW[0.00003381], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FTT[150.09999999], GAL[.000115], GALA[.04715], GRT[16.000575], GRT-20210326[0], LINA[.02725], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[2.24024405], LUNA2_LOCKED[5.22723612], MATH[367.7018385], MATIC-PERP[0], MEDIA[.004752], MER[.088208], NEAR[11.6006975], NFT [443557149084131440/FTX AU - we are here! #30581](1], NFT [511478981565252183/FTX AU - we are here! #156143](1], NFT [524304790722018912/The Hill by FTX #5817](1], NFT [569715842457280624/Austria Ticket Stub #1623](1], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG-20210326[0], ONT-PERP[0], PROM[49.83047745], RAY-PERP[0], SAND[.00154], SNY[.666666], SOL[2.92049791], SOL-20210326[0], SRM[.00503013], SRM_LOCKED[269.14999539], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], THETA-20210326[0], THETA-PERP[0], TRX[.00000128], TRX-20210326[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[594.57], USDT[19.58075702], USDT-PERP[0], WAVES-20210326[0], XRP-20210326[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00280980 | Contingent | ADABULL[5000], ADA-PERP[0], AMPL[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0101[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0804[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0820[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0922[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1022[0], BTC-MOVE-WK-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CVX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT[0.00025665], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO[0], LINK-PERP[0], LTC-PERP[0], LUNA2 [107.155489], LUNC-PERP[0], MATIC[.001], MATIC-PERP[0], MID-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.001], SXP-PERP[0], TRU[.01], TRU-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00004834], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00280981 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000000], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0007878], ETH-20200925[0], ETH-PERP[0], ETHW[.0007878], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[11.06], USDT[13.02073361], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00280984 | | BNB[.0094363], BNBBEAR[2882.6], BTC[0], DOGEBEAR[9987.3367], DOGEBULL[0.00000995], ETH[0], ETHBEAR[567.085], ETHBULL[0.00000788], LINKBEAR[561.13], LTC[0.00476675], LTCBULL[.00962], LUA[.041544], SXPBEAR[8.2159], TRX[.000003], TRXBULL[.0031609], USD[14.10319200], XRP[.633585] | | |
| 00280986 | Contingent | LUA[5085.155845], SRM[9.084943], SRM_LOCKED[.32853804], TRX[.000002], USDT[.0326] | | |
| 00280987 | | 1INCH[.58219], AKRO[.947185], BTC[0.00001222], COMP[0.00009756], ETH[0.00015370], ETHW[0.00015370], FTT[.08269351], MATIC[9.3597], SUSHI[.3450075], UBXT[64.37820474], USD[0.00], USDT[0] | | |
| 00280988 | Contingent | BULL[0], CAKE-PERP[0], ETHBULL[0.00000005], FTT[0.04804934], GRT[.87715], LUNA2[6.31108492], LUNA2_LOCKED[14.72586483], LUNC[687126.03], USD[2.03], USDT[0.00000001] | | |
| 00280992 | Contingent | AMPL[0], FTT[0.01611772], SRM[.03241293], SRM_LOCKED[.10912719], TRX[.000003], USD[0.82], USDT[0] | | |
| 00280993 | | TRUMPFEBWIN[1761.980395], TRX[.000008], USD[0.00], USDT[0] | | |
| 00280994 | Contingent | ATOM[5.50411867], BTC[1.04167574], ETH[0.09624578], ETHW[0.01000813], FTT[26.62594292], LUNA2[0.00000049], LUNA2_LOCKED[0.00000115], LUNC[0.10795755], USD[0.71], USDT[1.36096106] | USD[0.01] | |
| 00280995 | Contingent | SRM[.0043073], SRM_LOCKED[.01642974], USD[25.00], USDT[.105908] | | |
| 00280996 | | FTT[100], USD[5.00], USDT[0] | | |
| 00280997 | Contingent, Disputed | AAVE[.00864751], AAVE-PERP[0], BTC[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], MPLX[.94813], RUNE[.0498973], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00280998 | Contingent | ETH[0], FTT[.69823], SRM[.07726186], SRM_LOCKED[.1250435], USD[0.45], USDT[0.00485081] | | |
| 00281000 | Contingent | SRM[9.09844063], SRM_LOCKED[.32859171] | | |
| 00281003 | | BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHW[0], FTT[0], LINK-20200925[0], USD[617.60], USDT[0.00000001], USDT-20201225[0], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00281005 | | ALGOBULL[77.94], ATOMBULL[1536.8342], BSVBULL[4102.0296], DOGE-PERP[0], EOSBULL[.00031], ETCBULL[.005864], MATICBULL[.05812], SUSHIBULL[.06013], TOMOBULL[3539.508], USD[0.06] | | |
| 00281006 | Contingent | SRM[10.00664065], SRM_LOCKED[.04468303], USD[0.79] | | |
| 00281007 | Contingent | AAVE-PERP[0], FTT[0.80000000], GRT-PERP[0], MCB[26.14477], NFT [538273591383239330/FTX AU - we are here! #20788](1], RAY-PERP[0], SRM-PERP[0], USD[0.22], USDT[0] | | |
| 00281008 | | SOL[0], SOS[41785921.04864864], USD[0.05], USDT[0] | | |
| 00281009 | Contingent | BOBA[38.53422522], FTT[99.40211651], SRM[44.00147054], SRM_LOCKED[1.47189232], SUSHI[14], USD[0.00], USDT[0.00000224] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281010 | Contingent | ATLAS[29100], FTT[53.595976], POLIS[119.5], SRM[18.88279316], SRM_LOCKED[.6535779], TRX[.000001], USD[0.16], USDT[0] | | |
| 00281011 | Contingent | SRM[.00244741], SRM_LOCKED[0.00931004] | | |
| 00281013 | | SRM[1.66] | | |
| 00281015 | | AXS-PERP[0], BTC-PERP[0], ICP-PERP[0], LEO-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOS-PERP[0], TRX[.000005], USD[-18.44], USDT[20.7] | | |
| 00281016 | | APT[1], CEL[.04454], LUNC[.000702], TRX[15225.9542], USD[0.79], USDT[.00051] | | |
| 00281018 | Contingent | SRM[7.52827033], SRM_LOCKED[28.68539079] | | |
| 00281019 | Contingent | ALPHA-PERP[0], AUD[62.42], BAO[9421037.8355], BAO-PERP[0], BTC[0.35463188], DYDX-PERP[0], ETH[0.00084400], ETHW[0.00084400], FIL-PERP[0], FTM[30553.07361885], FTM-PERP[0], FTT[776.87905775], GMT-PERP[0], HT-PERP[0], IND[4000], IP3[1500], KNC-PERP[0], LINA-PERP[0], LUNA2[25.86420801], LUNA2_LOCKED[60.34981868], LUNC[0], LUNC-PERP[0], MTL-PERP[0], OP-PERP[5000], OXY[2000], PEOPLE-PERP[750000], PERP-PERP[16000], PUNDIX-PERP[0], SOL[500.01044350], SRM[101.64717353], SRM_LOCKED[4446.45996542], SRN-PERP[0], STORJ-PERP[21000], SUSHI[1692.52002947], SUSHI-PERP[0], UNI[700.0035], USD[-9102.57], USDT[12000.27084255], USTC-PERP[0], ZIL-PERP[0] | | |
| 00281021 | | BALBULL[.00002454], COMPBULL[.00009167], ETHBEAR[.6822], MATICBEAR[.9336], MATICBULL[.005566], SXP[.04884], TOMOBEAR[8.83], USD[5.11] | | |
| 00281022 | Contingent | SRM[.0081783 6], SRM_LOCKED[.03110424], USDT[0] | | |
| 00281025 | | 0 | | |
| 00281026 | | 1INCH-PERP[0], DEFI-PERP[0], ETH[.00590631], ETHW[.00590631], FTT-PERP[0], USD[0.48] | | |
| 00281027 | Contingent | AVAX[0], BNB[0], FTT[0.17881390], SOL[0], SRM[.03770762], SRM_LOCKED[.63688239], USD[33780.52], USDT[0] | | |
| 00281028 | Contingent | AVAX-PERP[0], BAO-PERP[0], BF_POINT[100], BF-PERP[0], BNB[0.00495520], BTC[0.00000014], BTC-PERP[0], ETH[.00000124], ETH-PERP[0], ETHW[.00000124], FTM-PERP[0], FTT[.01584518], FTT-PERP[0], LINA-PERP[0], MKR-PERP[0], NFT [306612477517902039/FTX AU - we are here! #6382[0]1], OMG-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM[20.82002882], SRM_LOCKED[83.9444419], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000016], UNI-PERP[0], USD[-75.83], USDT[126.33104958], VET-PERP[0] | | |
| 00281029 | Contingent | SRM[3.57173043], SRM_LOCKED[.12890307] | | |
| 00281033 | Contingent | ETH[.0039972], ETHW[.0039972], SRM[.34391492], SRM_LOCKED[.00256928], USD[0.14] | | |
| 00281036 | | ETH[0], USDT[0.52182961] | | |
| 00281037 | | BTC-PERP[0], FTT[.09286], USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00281039 | Contingent | FTT[780], SRM[13.05733866], SRM_LOCKED[120.51939992], USDT[3559.52670012] | Yes | USDT[3477.919646] |
| 00281040 | | DOGEBEAR2021[9.0723073], EMB[8.691], MATIC[149.97], SRM[112.81], USD[10.89] | | |
| 00281041 | | BTC[0], DOGEBEAR[832767.63], LINKBEAR[12991355], MATICBEAR[14992400], TOMOBEAR[34293483], USD[-0.02] | | |
| 00281042 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[2.00042853], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[10.00000001], ETH-PERP[0], FTT[1000.862978], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT [292939771775378107/FTX EU - we are here! #77703[1], NFT [330209750712553471/FTX AU - we are here! #6024[1], NFT [386504449792078958/FTX EU - we are here! #75807[1], NFT [396736866476771540/FTX EU - we are here! #77775[1], NFT [406586677156574229/FTX AU - we are here! #6031[1], NFT [459797513058369151/FTX AU - we are here! #41400[1], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00100000], SOL-PERP[0], SRM[1.07140036], SRM-PERP[0], STEP-PERP[0], SUSHI-202109240[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16173.22], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00281043 | Contingent | SRM[.0354408], SRM_LOCKED[.13441936] | | |
| 00281047 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210923[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-20210923[0], BNB-PERP[0], BNT-PERP[0], BTC[0.01035235], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.00999999], BTC-20210225[0], BTC-20210623[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[20.387365], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00138234], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[-0.1], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0.09999999], ETHW[4.99895027], ETHW-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-20211123[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6.98602122], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HXRO[100.94547], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[12.90310766], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[50], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.98157], STG-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1156.54], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-0930[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00281049 | Contingent | SRM[1.999343], SRM_LOCKED[.0004882], USDT[.701] | | |
| 00281050 | | AMPL[0.10785204], AMPL-PERP[0], USD[0.07] | | |
| 00281051 | | BTC[0], OXY[3.45648859], USD[0.00], USDT[0.00261044] | | |
| 00281055 | | APE-PERP[0], ATLAS-PERP[0], BTC[0.32310000], CLV[.059309], CLV-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[-0.00084911], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], GMT[0], GMT-PERP[0], IMX[.00000001], SOL[0], TRX[.000004], USD[2479.52], USDT[484.20938295] | | |
| 00281056 | Contingent | AAVE[0], ATOM-PERP[0], AVAX-PERP[0], BCHBULL[0], BOBA[18.18433115], BTC[0.14757343], BULL[0.00000205], COMP[0], DEFI-PERP[.698], DOGEBULL[0.00000005], ENJ[0], ETH[0.92083422], ETHBULL[0.00000040], GDX[211.247975], MATIC[0], MATICBULL[0], OMG[0], SHIB[32400000], SLV[76.386248], SOL[0], SRM[11.25106403], SRM_LOCKED[22765794], SUSHI[-12.39561307], SUSHIBULL[0], USD[-1984.94] | | |
| 00281061 | Contingent | AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], SRM[.01266005], SRM_LOCKED[.04826143], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00281062 | Contingent | AAVE[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AURY[.00000001], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[150000.79521], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.88295992], FTT-PERP[0], FXS-PERP[0], GBP[9000.94], GMT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [324951645609638063/FTX Swag Pack #81[1], NFT [360060902263467462/Inception #1[1], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[44.64780284], SRM_LOCKED[458.29469744], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[96.38], USD[0.00000001], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00281063 | | FTT[0.00059552], USD[0.00], USDT[0] | | |
| 00281064 | | HXRO[.482], LUA[34090.74305] | | |
| 00281065 | Contingent | AVAX-PERP[0], BTC[0], DEFI-PERP[0], SRM[.21026465], SRM_LOCKED[.79749766], USD[0.00], USDT[0] | | |
| 00281066 | Contingent | ETHW[.000039], SRM[.23056613], SRM_LOCKED[.01151306], TRX[.02018], USD[0.00], USDT[0], XRPBEAR[12000000] | | |
| 00281067 | Contingent | SRM[.03749239], SRM_LOCKED[.01801865], USDT[.6107588] | | |
| 00281068 | | BNB[0], FTT[.04094758], NFT [341171703535177114/Belgium Ticket Stub #1022[1], SOL[0.00212342], USD[582.99], USDT[0.03462635] | Yes | |
| 00281069 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB[0.00596621], BNB-0624[0], BNB-PERP[0], BTC[0.00419584], BTC-PERP[0], COPE[26.45616526], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00008548], ETH-0624[0], ETH-PERP[0], ETHW[0.00008548], FTM-PERP[0], FTT[150.09583100], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[50.02439421], SOL-PERP[0], SRM[.35374934], SRM_LOCKED[.2439857], STEP-PERP[0], USD[-2.08], USDT[0.00624788], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281070 | Contingent | BTC[0], BULL[0], ETHBULL[.97020206], LUNA2[0.00455541], LUNA2_LOCKED[0.01062930], TRX[.000002], USD[0.02], USDT[0.00000001] | | |
| 00281072 | Contingent | SRM[10.51643617], SRM_LOCKED[.37993065] | | |
| 00281075 | | BTC-MOVE-WK-20201030[0], BTC-PERP[0], ETH-PERP[0], USD[0.04] | | |
| 00281076 | Contingent | BTC[0], ETH[0], SHIT-PERP[0], SRM[.19722157], SRM_LOCKED[.15131243], USD[0.00], USDT[2.03376180] | | |
| 00281079 | Contingent | SRM[1.00291151], SRM_LOCKED[.02587375], SUSHI-PERP[0], USD[2.45] | | |
| 00281080 | Contingent | SRM[2.75089388], SRM_LOCKED[.0607107] | | |
| 00281081 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0.00999826], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.09164767], BTC-20210625[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CREAM[0.00987166], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00051130], ETH-PERP[0], ETHW[0.00051366], FTM-PERP[0], FTT[0.98109999], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE[13.9], RUNE-PERP[0], SHIT-PERP[0], SOL[40.23694082], SOL-PERP[0], SRM[38.04937735], SRM_LOCKED[8.34427315], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[90.66], USD[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00281082 | Contingent | DOGE[0.02816724], MER[.92296], RAY[.061517], RAY-PERP[0], SRM[.0001547], SRM_LOCKED[.0005986], TRUMPFEBWIN[9274.5033], USD[1.22], USDT[0.00000001] | | DOGE[1] |
| 00281083 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-1230[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[.30000], CRV-PERP[0], DODO-PERP[0], DOGE-1230[.00000], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[1026.83908840], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[-300], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-1230[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.30374192], LUNA2_LOCKED[5.35777445], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[297158721956453700/FTX Crypto Cup 2022 Key #2755][1], NFT[435790163591147970/The Hill by FTX #10389][1], NFT[502595167122144019/France Ticket Stub #1742][1], NFT[542518022276238312/FTX EU - we are here! #7131/7][1], NFT[576159754677727919/FTX AU - we are here! #17057][1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[-800.34], SOL-PERP[0], SPELL-PERP[0], SRM[2.59182664], SRM_LOCKED[301.12768735], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000007], TRX-PERP[0], USD[52376.17], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00281085 | | 0 | | |
| 00281086 | Contingent | MATIC[0.51289112], SRM[.04261583], SRM_LOCKED[.22047855], USD[0.00] | | |
| 00281088 | Contingent | AMPL[0.06295877], SRM[.13183263], SRM_LOCKED[.08700465] | | |
| 00281090 | | 0 | | |
| 00281091 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[192081664.6], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[596.665966], AR-PERP[0], ATOM-PERP[0], AUDIO[.9606825], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00000002], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.14495720], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[2.49558487], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.46686124], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB[.1594084], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2034.70197158], SRM_LOCKED[511.43917502], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[156644.0624005], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[20.45639948], UNISWAP-PERP[0], USD[4.78], USDT[0.15224700], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00281092 | Contingent | SRM[1.40909559], SRM_LOCKED[.05060875] | | |
| 00281093 | | ADABULL[0.00000122], ALGOBULL[6766.14574797], ALGO-PERP[0], BNB[.00000001], EOSBULL[66.74239], GRTBULL[14570390], USD[0.09], XRPBULL[30580.32405800], XTZBULL[9.878] | | |
| 00281094 | Contingent | FTT[.083375], SRM[1.05115868], SRM_LOCKED[.0379287], USDT[0] | | |
| 00281095 | | ETH[0], LTC[1.82445459], NFT[548941596431676027/FTX EU - we are here! #184533][1], USDT[1.30430966] | | |
| 00281096 | | ADABULL[0], ALCX[6.21824804], AXS-PERP[0], BCH[0], BNBBULL[0], BTC[0], BTC-20210924[0], CAKE-PERP[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINK[0], MATIC[0], MATIC-PERP[0], STEP-PERP[0], THETABULL[0.00000002], USD[2.97], USDT[0.00000001] | | |
| 00281097 | | 0 | | |
| 00281099 | | 0 | | |
| 00281100 | | ALGOBULL[286003.296205], ASDBULL[15.19387203], BAL[0], BALBULL[52.96484857], BCHBULL[0.94144217], BNBBEAR[179904624.75], BNBBULL[0.00001430], BTC[0.00002000], BULL[0.00000944], DOGE[.61658], DOGEBEAR2021[0], DOGEBULL[22.10762222], EOSBULL[7104.21160119], ETCBEAR[58587.79], ETCBULL[0.00339027], ETH[0.00084552], ETHBEAR[466897447.155], ETHBULL[0.00009623], ETHW[0.00084552], FTT[0.00014193], GRTBEAR[4624.1476125], GRTBULL[0.00533920], HMT[.0006667], HTBULL[0.00398948], KIN[7663], LEOBULL[0.00002025], LTC[.00519294], LTCBULL[22.7927.0037], MKRBULL[0.00061616], MOB[.42277545], OKBBULL[0.11351536], OXY[.96656], ROOK[0.00052417], SUSHIBULL[5268.1464565], SXPBULL[346.12310555], TRX[.09842], TRXBEAR[158.262], TRXBULL[0.33163325], USD[0.22], USDT[40.32256765], XLMBULL[863.866199], XRPBULL[2230.79305639], XTZBULL[10.25338178] | | |
| 00281101 | Contingent | SRM[.00556751], SRM_LOCKED[.00037641], USD[5.00], USDT[2.38141530] | | |
| 00281102 | Contingent | DEFIBULL[0], DOGE[0], GRT[0], LINKBULL[0], LUNA2[30.30809263], LUNA2_LOCKED[70.7188828], SHIB[1311.16815286], USD[0.00], USDT[0] | | |
| 00281105 | | ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT[0.07314000], FTT-PERP[0], TRX[.000004], USD[0.01], USDT[0] | | |
| 00281107 | | FTT[12.40213044], OXY[232.61003], USD[0.44691898] | | |
| 00281109 | Contingent | BTC-PERP[0], SRM[2.25018797], SRM_LOCKED[4.75076963], USD[0.18] | | |
| 00281111 | | AXS-PERP[0], BTC[0], BTC-20210625[0], DOGE-PERP[0], FTT[.00000001], REEF-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00281111 | | BNB[.00000001], ETH[0.00000001], FTM[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000389], USDT[0] | | |
| 00281112 | Contingent | AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0.10000001], ASD-20210625[0], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00000051], BTC-PERP[0], CEL[0.08755201], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CUSDT[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[.00098917], FIDA-PERP[0], FTT[0.09586228], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LUNA2[0.45476976], LUNA2_LOCKED[1.06112945], LUNC[0.00030350], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[0], MCB-PERP[0], MEDIA[.000024], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NFT[294982478612155151/Mexico Ticket Stub #1740][1], NFT[395276108733235750/Singapore Ticket Stub #1810][1], ORBS-PERP[0], OXY[.96774775], PUNDIX-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-0325[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.05763786], SRM_LOCKED[.21962884], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-20210625[0], TRUMP[0], TRU-PERP[0], TRX[0.00086900], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[370.51], USDT[1.35898725], USTC[0.16088375], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00281113 | Contingent | BTC-PERP[0], SRM[.05792891], SRM_LOCKED[.03796129], USD[0.47], USDT[0] | | |
| 00281114 | Contingent | BTC[0], FTT[150.24964624], MKR[0.00018499], SOL[.99874], SOL-PERP[0], SRM[120.86788697], SRM_LOCKED[4.32512991], USD[3589.96] | | |
| 00281118 | | DOT-PERP[0], ETH[0], SXP-PERP[0], USD[28.91], USDT[0], YFI[0.00009800] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281119 | | RAY[.679187], USD[0.00], USDT[0.91583960] | | |
| 00281120 | | BTC[0.11233311], ETH[.21387148], ETHW[.21387148], LTC[.00979017], MKR[.00041426], RAY[154.9379], SRM[.99028], SUSHI[152.403925], USD[12.37], USDT[1199.98931004] | | |
| 00281122 | | FTT[.04470108], FTT-PERP[0], POLIS[.0863806], SOL[.00782006], USD[0.38], USDT[0], USDT-PERP[0] | | |
| 00281123 | | ATLAS[4568.98] | | |
| 00281124 | Contingent | ATLAS[.575], AXS-PERP[0], BADGER-PERP[0], COIN[.00918815], FIL-PERP[0], FLOW-PERP[0], FTT[.12029672], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001808], MATH[.07838499], NFT (488465018848222895/FTX AU - we are here #11390)[1], NFT (507076328544816270/FTX AU - we are here #11335)[1], NFT (507267811568613030/我一希望超涨 #1)[1], NFT (512318349811656739/FTX Swag Pack #259)[1], POLIS[.0069], RON-PERP[0], SAND[.084355], SOL[.00738], SRM[5.536076], SRM_LOCKED[22.91032142], TOMO[.0536705], TRUMP[0], TRX[.000018], USD[0.00], USDT[4.83954854] | | |
| 00281125 | Contingent | SRM[4.20453293], SRM_LOCKED[15178257], USD[11.74] | | |
| 00281126 | | 1INCH[80.89692507], BTC[.00092], BTC-PERP[0], ETH-PERP[0], IMX[170.2], IOTA-PERP[0], SHIB[1700000], SOL-PERP[0], USD[2.60] | | |
| 00281127 | Contingent | SRM[.00057628], SRM_LOCKED[.00038132], USD[7.64] | | |
| 00281128 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], FTT-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00281129 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-033×[0], BTC-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], THETA-20210326[0], THETA-PERP[0], USD[0.51], USDT[0], XRP-PERP[0] | | |
| 00281130 | Contingent | SRM[.05792922], SRM_LOCKED[.03796098], USD[5.01] | | |
| 00281131 | Contingent | SRM[.07850396], SRM_LOCKED[.1107018], USD[0.00] | | |
| 00281132 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[.02669919], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LDO-PERP[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[17.34836106], SRM_LOCKED[87.91622028], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-20210625[0], ZRX-PERP[0] | | |
| 00281133 | Contingent | 1INCH-PERP[0], AAVE[0.02000000], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE[1], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.18000001], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT[0.00000001], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[20.00023061], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-1231[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0603[0], BTC-MOVE-0722[0], BTC-MOVE-0825[0], BTC-MOVE-20211205[0], BTC-MOVE-20211217[0], BTC-MOVE-20211224[0], BTC-MOVE-0901[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0122[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-1125[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-1230[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02130538], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00130536], ETHW-PERP[0], EUR[60.02], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[3.30453917], FTM-1230[0], FTM-PERP[0], FTT[0.74247377], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.9880205], LRC-PERP[0], LTC[0.00000002], LTC-20210625[0], LTC-PERP[0], LUNA2[0.03522200], LUNA2_LOCKED[0.08241800], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20201225[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (452286356105809605/The Hill by FTX #41497)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01826934], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00081886], SRM_LOCKED[.04459775], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0.00000002], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[3612.32932043], TRX-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[1990.78], USDT[19.99147362], USTC[4.99999999], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00281135 | | BULL[0], ETHBULL[0.02747450], USD[0.00], USDT[0.03046727] | | |
| 00281136 | | SRM[1.3459796], SRM_LOCKED[.00401382] | | |
| 00281137 | Contingent | ASD-PERP[0], BAT[3345.80889], BOBA[62.2], CHR[224], CHZ-PERP[0], DOGE[780.99642845], EDEN[131.9], ETH[0], FTT[25.12549224], HUM[8782.206865], HUM-PERP[0], HXRO[1197], KIN[1780000], MAPS[883], OXY[85], SLRS[326.78906865], SRM[92.42490558], SRM_LOCKED[.45652711], SUSHI[112.5], SUSHI-PERP[0], USD[0.16], USDT-PERP[0] | | |
| 00281138 | | BTC[0.00448302], ETH[0], FTT[10], TRX[.146542], USD[0.25], USDT[0] | | |
| 00281139 | Contingent | APE[0], APT[0], BNB[0], BTC[0.00020225], CRO[0], ETH[0], ETHW[0], FTT[1000.62564929], LOOKS[0], MATIC[0], NFT (290933703106314738/FTX EU - we are here! #12684)[1], NFT (333211600469394664/FTX EU - we are here! #12724)[1], NFT (358665589917627713/Netherlands Ticket Stub #1390)[1], NFT (390400042646664629/FTX EU - we are here! #12704)[0], NFT (404418906108359983/Mexico Ticket Stub #1241)[1], NFT (437497241457042270/Singapore Ticket Stub #1245)[1], NFT (463671403823646326/Monza Ticket Stub #715)[1], NFT (533906732064811704/The Hill by FTX #65661)[1], SRM[11.33786724], SRM_LOCKED[360.41289418], USD[0.00], USDT[0.00000768] | Yes | |
| 00281140 | Contingent | FTT[0.01069325], SRM[.00083954], SRM_LOCKED[.00327636], USD[0.71], USDT[0.00000001] | | |
| 00281141 | | LINK-PERP[0], SOL-20200925[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00281142 | | FTT[0], SRM[.01398152], SRM_LOCKED[.01474724] | | |
| 00281144 | | ETH[0], EUR[0.00], MATIC[0], SOL[0], USD[0.00] | | |
| 00281145 | Contingent | ALICE-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[10.51866432], SRM_LOCKED[.37975564], USD[-0.75], USDT[0.00462100], VET-PERP[0] | | |
| 00281146 | | USDT[3] | | |
| 00281147 | | USD[25.00] | | |
| 00281148 | | DMG[.02698], USD[0.00] | | |
| 00281150 | | USDT[3] | | |
| 00281151 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DAI[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], USD[0.23], USDT[0], USTC-PERP[0] | | |
| 00281153 | | BTC[0], USDT[0.00004621] | | |
| 00281155 | Contingent | SRM[1.04591062], SRM_LOCKED[.03410408], USDT[.984] | | |
| 00281156 | | BTC[0.00030829], ETH[0], USD[1.08] | | |

Amended Schedule F-30 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281157 | Contingent | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210326[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], BTMX-20210326[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], EXCH-20201225[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], GST[0.00000001], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], JPY[1289.34], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-20210924[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (292984175115712918/FTX AU - we are here! #229760)[1], NFT (319578266224481526/FTX EU - we are here! #229767)[1], NFT (340835714105045925/The Hill by FTX #4031)[1], NFT (342094131817388268/FTX EU - we are here! #229754)[1], NFT (393841855052518413/Montreal Ticket Stub #800)[1], NFT (403580389458115062/FTX Crypto Cup 2022 Key #893)[1], NFT (512858615924307867/Monaco Ticket Stub #1177)[1], OKB[0], OKB-20210923[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-20210924[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-20210923[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-20210625[0], SOL-PERP[0], SRM[1.6107174], SRM_LOCKED[930.45776369], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], TSM-20210625[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[43919.21], USDT[0.92708451], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00281158 | Contingent | SRM[1.04590135], SRM_LOCKED[0.03411335], USDT[3.984] | | |
| 00281159 | Contingent | ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[.0000922], BTC-PERP[0], DEFI-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.80], YFI-PERP[0], ZEC-PERP[0] | | |
| 00281160 | Contingent | ALCX[.185], BNB[0], BTC[0], DAI[0], ETH[0], SPELL[0], SRM[8.13676706], SRM_LOCKED[.11297686], TULIP[.799856], USD[1.13] | | |
| 00281161 | Contingent | SRM[.04586854], SRM_LOCKED[0.03414616], USDT[.984] | | |
| 00281162 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.9437767], APE[.009801], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.45212059], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000001], ETH-PERP[0], FTM[.700975], FTM-PERP[0], FTT[1.07432378], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00841356], LTC-PERP[0], LUNA2[3.82130918], LUNA2_LOCKED[9.6138809], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM2.60386223], SRM_LOCKED[17.57323661], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[1.70], USDT[2510.03108892], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00281163 | Contingent | SRM[.04590134], SRM_LOCKED[0.03411336], USDT[.984] | | |
| 00281164 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02030552], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[.000000001], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.01000000], SOL-PERP[0], SRM[.01741344], SRM_LOCKED[.1359458], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.33], USDT[0], XRP-PERP[0] | | |
| 00281165 | Contingent | ALEPH[562.79807377], ALGOBULL[12073 7.598], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[7646.90497022], AVAX[3.500025], BADGER[20.091273], BADGER-PERP[0], BAL[114.08044255], BAL-PERP[0], BTC[0.00500000], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], DEFIBULL[0.15073949], DEFI-PERP[0], DFL[110], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETHBULL[0.00999856], ETH-PERP[0], ETHW[1.90169382], FIDA[19.63747179], FIDA_LOCKED[2.05296733], FTT[196.897155], HXRO[725.98535854], JOE[300.0013], KAVA-PERP[0], KIN[900000], LTC-PERP[0], LUNA2[18.31376096], LUNA2_LOCKED[42.73210890], LUNC[3108000], LUNC-PERP[0], MANA-PERP[0], MER[2369.757], NEAR[122.300015], OXY[350.02851], RAMP-PERP[0], RAY[22.16769598], RNDR[153.200196], SLRS[1150.001], SOL[609.57711488], SOL-PERP[0], SRM[107.78564762], SRM_LOCKED[2.4735734], STEP[10475.328058], SUSHI[19.46549], SUSHI-PERP[0], TRX-PERP[0], TULIP[74.4], UNI-PERP[0], USD[4.91], USTC[350.002751], USTC-PERP[0], XLM-PERP[0], XRP[4014.721475], XRPBULL[5050.0051211], XRP-PERP[0], YFII-PERP[0] | | |
| 00281166 | Contingent | SRM[.04588952], SRM_LOCKED[.03412108], USDT[1.012] | | |
| 00281167 | Contingent | SRM[1.40276868], SRM_LOCKED[.04596566] | | |
| 00281168 | Contingent | SRM[1.04588951], SRM_LOCKED[.03412109], USDT[1.012] | | |
| 00281169 | Contingent | SRM[1.04589027], SRM_LOCKED[.03412033], USDT[1.012] | | |
| 00281170 | | USD[0.19] | | |
| 00281171 | Contingent | SRM[1.04586607], SRM_LOCKED[.03414453], USDT[1.012] | | |
| 00281172 | Contingent | SRM[1.04589027], SRM_LOCKED[.03412033], USDT[1.012] | | |
| 00281174 | Contingent | SRM[1.04588878], SRM_LOCKED[.03412182], USDT[1.012] | | |
| 00281176 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[.0501], CEL-PERP[0], DODO-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], NFT (321983864043099181/FTX Crypto Cup 2022 Key #14641)[1], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.84686507], SRM_LOCKED[.05943101], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.02], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00281178 | Contingent | SRM[1.96063306], SRM_LOCKED[5.44385598] | | |
| 00281179 | Contingent | SRM[1.04588022], SRM_LOCKED[.03413038], USDT[1.012] | | |
| 00281180 | | ETH[.00000001], USDT[0] | | |
| 00281182 | Contingent | BTC-PERP[0], ETH[.33821192], ETH-PERP[0], ETHW[0.33745473], EUR[1936.22], USD[97.63], USDT[.00295026] | | |
| 00281183 | Contingent | SRM[1.04588023], SRM_LOCKED[.03413037], USDT[1.003] | | |
| 00281185 | Contingent | SRM[1.04588022], SRM_LOCKED[.03413038], USDT[1.011] | | |
| 00281186 | Contingent | SRM[1.04589028], SRM_LOCKED[.03412032], USDT[1.011] | | |
| 00281188 | Contingent | BTC-PERP[0], NFT (303235288701134239/FTX AU - we are here! #30931)[1], NFT (420209173107027192/The Hill by FTX #5864)[1], NFT (479715657748313143/FTX AU - we are here! #15825)[1], NFT (574496440444133133/Austria Ticket Stub #1679)[1], USD[0.00], USDT[0], USDT-20200925[0] | | |
| 00281190 | Contingent | BTC[.00001755], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00281192 | Contingent | BTC[.00000316], SRM[.10052311], SRM_LOCKED[.08245747], TOMO-PERP[0], USD[0.00] | | |
| 00281193 | Contingent | SRM[1.05159957], SRM_LOCKED[.03795925], USD[0.00], USDT[.1499944] | | |
| 00281194 | Contingent | 1INCH[0], C98[0], ETH[0], FTM[0.03682088], FTT[0], TRX[.000001], USD[0.00] | | |
| 00281195 | Contingent | ATLAS[0.0027553], ATOM[0.00414274], BNB[0.00010210], BTC[0], BTC-PERP[0], ETH[0], ETHW[0.00086244], FTT[.00034343], NFT (358549767759964673/The Hill by FTX #9971)[1], SRM[7.6551988], SRM_LOCKED[107.15232566], TRX[.344544], USD[0.00], USDT[0.00172694] | | |
| 00281197 | Contingent | BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[6.60466713], HT-PERP[0], LINK-PERP[0], SRM[2.31801869], SRM_LOCKED[2.3165]0], TRUMP[0], TRX[.000001], UNI-PERP[0], USD[0.58], USDT[0], YFI-PERP[0] | | |
| 00281198 | Contingent | ATLAS[339.9354], NFT (326469497372976096/FTX EU - we are here! #266248)[1], NFT (333718507675499064/FTX EU - we are here! #266237)[1], NFT (358503424856910022/FTX EU - we are here! #266243)[1], NFT (389200674529184156/FTX AU - we are here! #53223)[1], NFT (390577087148326485/FTX AU - we are here! #21264)[1], POLIS-PERP[0], SRM[4.09787378], SRM_LOCKED[6.0704166], USD[0.89], USDT[0.0648717] | | |
| 00281199 | Contingent | SRM[.04813447], SRM_LOCKED[.18298921] | | |
| 00281200 | Contingent | BTC-PERP[0], NFT (362729489936224042/Austria Ticket Stub #1691)[1], NFT (377231540507247378/The Hill by FTX #5900)[1], NFT (564358732799175719/FTX AU - we are here! #15841)[1], USD[0.00], USDT[0.00979735], USDT-20200925[0] | | |
| 00281202 | Contingent | SRM[1.04589398], SRM_LOCKED[.03411662], USDT[1.011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281203 | Contingent | SRM[1.04588951], SRM_LOCKED[0.03412109], USDT[1.011] | | |
| 00281206 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[1.02410852], ETH-PERP[0], ETHW[.18875758], EUR[1326.95], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000048], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00281207 | Contingent | SRM[1.04587614], SRM_LOCKED[0.03413446], USDT[1.016] | | |
| 00281208 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTCOJ, LTC-PERP[0], LUNC-PERP[0], MATIC[.26931583], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00166805], SRM_LOCKED[.0063187], SRM-PERP[0], SXP-PERP[0], TRX[0.68745051], TRX-PERP[0], UNI-PERP[0], USD[-13.20], USDT[32.47479900], VET-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00281209 | Contingent | SRM[1.04589028], SRM_LOCKED[0.03412032], USDT[1.017] | | |
| 00281210 | Contingent | SRM[1.04588952], SRM_LOCKED[0.03412108], USDT[1.016] | | |
| 00281211 | | SRM[6], SUSHI-PERP[0], USD[3.87], USDT[2.68540604], XRP-PERP[0] | | USD[3.60], USDT[2.48] |
| 00281212 | Contingent | SRM[1.04588951], SRM_LOCKED[0.03412109], USDT[1.016] | | |
| 00281213 | | ALGOBULL[30.575], DOGEBULL[0], SXPBULL[19.926014], TOMOBULL[190.9618], TRX[.000005], USD[0.03], USDT[0] | | |
| 00281214 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[30.96157], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.21202187], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.27], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00281215 | Contingent | SRM[1.04589954], SRM_LOCKED[0.03411106], USDT[1.016] | | |
| 00281218 | Contingent | SRM[1.04580022], SRM_LOCKED[0.03413038], USDT[1.016] | | |
| 00281219 | | BTC-PERP[0], NFT (295714345149175942/Austria Ticket Stub #1703)[1], NFT (341112826871173580/The Hill by FTX #5923)[1], NFT (421709061437456990/FTX AU - we are here! #15929)[1], NFT (474871431722564284/FTX AU - we are here! #31045)[1], USD[1.45], USDT[0.00865516], USDT-20200925[0] | | |
| 00281220 | Contingent, Disputed | AAVE-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC[0.00022387], SOL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000049] | | LTC[.000199] |
| 00281221 | Contingent | SRM[1.04588022], SRM_LOCKED[0.03413038], USDT[1.016] | | |
| 00281222 | Contingent | SRM[1.04587776], SRM_LOCKED[0.03412874], USDT[1.021] | | |
| 00281223 | | BTC[.00001175], ETH[.00048317], ETH-PERP[0], ETHW[.00048317], GME[.00989943], GMEPRE[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00057] | | |
| 00281225 | Contingent | SRM[1.04598637], SRM_LOCKED[0.03411013], USDT[1.021] | | |
| 00281226 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFIBULL[0], DEFI-PERP[0], DOGE[1], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000005], ETHBULL[0], ETH-PERP[0], ETHW[0.03252878], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.08287259], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[467.00534387], SRM_LOCKED[424.85203756], SUSHI-PERP[0], TRUMP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00000003], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | Yes | |
| 00281228 | | USDT[.0506761] | | |
| 00281229 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[4000], ATLAS-PERP[0], BNB[.05], COIN[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTT[158.92407258], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC[.00000001], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY[408.72343], POLIS[110], SOL[.00076167], SPELL-PERP[0], USD[0.00], USDT[734.57933313] | | |
| 00281230 | Contingent | SRM[1.04587775], SRM_LOCKED[0.03412875], USDT[1.021] | | |
| 00281231 | | DOTPRESPLIT-2020PERP[0], ETH[0], USD[1.00], USDT[0.34385270] | | |
| 00281232 | Contingent | SRM[1.04588776], SRM_LOCKED[0.03411874], USDT[1.021] | | |
| 00281234 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00001925], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000053], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00009002], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[.071813], ETC-PERP[0], ETH[.000592], ETHBULL[0.00000892], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0.00007297], LINK-PERP[0], LTC[0], LTCBULL[.00563135], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRXBULL[1024.0185745], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[41.47832032], VET-PERP[0], WAVES-PERP[0], WRXI.7158851, XLMBULL[0.00002944], XLM-PERP[0], XRPBULL[.0544047], XRP-PERP[0], XTZBULL[0.00021151], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00281235 | | CEL[.0245], ETH[0], FTT[25.34964910], GMT[0], MKR[0], OXY[909], SNX[0], SOL[0], SPELL[38.845974], SXP[0], TONCOIN[.02637085], TRX[.504594], UNI[0], USD[0.45], USDT[937.07580840], XRP[0] | | |
| 00281238 | | DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[0.68], USDT[0.00458642], XTZ-PERP[0] | | |
| 00281240 | Contingent | SRM[1.04587776], SRM_LOCKED[0.03412874], USDT[1.027] | | |
| 00281242 | Contingent | SRM[24.9824267], SRM_LOCKED[.22926654], USD[0.00] | | |
| 00281243 | | AXS-PERP[0], CREAM-PERP[0], ETH[.00000001], ETH-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], QTUM-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00281244 | Contingent | BTC-PERP[0], BULL[0.32388455], ETHW[.260865], LTC[.00322608], SHIB[1900000], SLND[8.7], SOL[.4], USD[167.77], USDT[0] | | |
| 00281245 | Contingent | SRM[1.04588631], SRM_LOCKED[0.03412019], USDT[1.026] | | |
| 00281246 | Contingent | DOT-20200925[0], DOT-PERP[0], SRM[.00138949], SRM_LOCKED[.00528863], USD[0.00] | | |
| 00281248 | Contingent | SRM[1.04587775], SRM_LOCKED[0.03412875], USDT[1.026] | | |
| 00281249 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00281250 | Contingent, Disputed | SRM[.00309918], SRM_LOCKED[.01178512], TRUMP[0], UNI[.02914], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00281251 | Contingent | SRM[1.04589704], SRM_LOCKED[0.03410946], USDT[1.02] | | |
| 00281254 | | BTC-PERP[0], NFT (414761351002866724/Austria Ticket Stub #1707)[1], NFT (513435073565494879/FTX AU - we are here! #15961)[1], NFT (546900355517187373/The Hill by FTX #5945)[1], USD[0.83], USDT[0.00432862], USDT-20200925[0] | | |
| 00281255 | Contingent | SRM[1.04587775], SRM_LOCKED[0.03412875], USDT[1.02] | | |
| 00281256 | Contingent | SRM[1.048863], SRM_LOCKED[0.041202], USDT[1.02] | | |
| 00281258 | | NFT (321635753101761260/FTX EU - we are here! #51918)[1], NFT (331674633262941367/FTX Crypto Cup 2022 Key #5761)[1], NFT (358863298149333389/FTX EU - we are here! #51659)[1], NFT (396543172045458720/The Hill by FTX #24410)[1], NFT (536414442842660529/FTX EU - we are here! #51798)[1] | | |
| 00281259 | | USD[1.04], XRP[1.76] | | |
| 00281260 | Contingent | SRM[1.04587775], SRM_LOCKED[0.03412875], USDT[1.021] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281261 | Contingent | ETH[0], SRM[4.07929229], SRM_LOCKED[ 52740691], UBXT[309.86585658], USD[0.16], USDT[0] | | |
| 00281262 | Contingent | SRM[1.04589559], SRM_LOCKED[.03411091], USDT[1.026] | | |
| 00281263 | Contingent, Disputed | ADA-PERP[0], ALGOBULL[.0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCHBULL[.002491], BCH-PERP[0], BEAR[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[0.00059403], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRTBULL[.0002153], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[14976.70774976], KNC-PERP[0], KSM-PERP[0], LINA[.70525889], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], MATIC-20201225[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000037], USD[0.00], USDT[0], VETBULL[.00003148], VET-PERP[0], XLMBULL[.00006193], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0.00059050], XTZ-PERP[0] | | |
| 00281266 | Contingent | SRM[1.04587775], SRM_LOCKED[.03412875], USDT[1.026] | | |
| 00281268 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[-0.00000028], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CONV-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000088], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00016828], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00281270 | | ALT-20210924[0], AMPL-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BNB-20210924[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-2021123[0], DOT-20210924[0], DRGN-20210924[0], DYDX-PERP[0], ETH-PERP[0], FTT[-0.00000001], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], ORBS-PERP[0], PERP-PERP[0], SCRT-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], UNI-20210924[0], UNISWAP-20210924[0], USD[0.00], XRP[.00537108], XRP-20210924[0] | | |
| 00281271 | Contingent | SRM[1.04589559], SRM_LOCKED[.03411091], USDT[1.026] | | |
| 00281272 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.000239], ETH-PERP[0], ETHW[0.00023899], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00281274 | | SXP-PERP[0], USD[36.59] | | |
| 00281275 | | FTM[.99772], TRX[.000001], USD[1.75], USDT[0.13802300] | | |
| 00281277 | Contingent | SRM[1.04587776], SRM_LOCKED[.03412874], USDT[1.026] | | |
| 00281278 | Contingent | SRM[1.04588702], SRM_LOCKED[.03411948], USDT[1.056] | | |
| 00281280 | Contingent | SRM[1.04587775], SRM_LOCKED[.03411875], USDT[1.056] | | |
| 00281282 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000899], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00281283 | | MATIC-PERP[0], USD[0.01] | | |
| 00281284 | | ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00046778], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00281285 | | BCH-PERP[0], BNB[.00392066], BTC[0.00008744], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07341365], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[1.33], USDT[2.31531326], XRP-PERP[0] | | |
| 00281286 | | USD[25.00] | | |
| 00281287 | Contingent | SRM[1.04588702], SRM_LOCKED[.03411948], USDT[1.056] | | |
| 00281289 | Contingent | SRM[1.04589559], SRM_LOCKED[.03411091], USDT[1.056] | | |
| 00281290 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC[.0080734], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[4.67], XTZ-PERP[0] | | |
| 00281291 | Contingent | SRM[1.04587775], SRM_LOCKED[.03412875], USDT[1.062] | | |
| 00281293 | | FTT[.6], GALA[50], USD[7.48] | | |
| 00281294 | Contingent | SRM[5.00769775], SRM_LOCKED[.18070778], USDT[0] | | |
| 00281295 | Contingent | SRM[1.04587775], SRM_LOCKED[.03412875], USDT[1.062] | | |
| 00281296 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], AGLD-PERP[0], ALGO[13904.03874], ALGO-PERP[-13893], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[5.55814556], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BIDEN[0], BIT[2493], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA[203.00101S], BTC[2.29660882], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CLV-PERP[0], COMP-20210625[0], CQT[4893.07142855], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX[.00000002], EGLD-PERP[0], ETC-PERP[0], ETH[0.06581082], ETH-20211231[0], ETH-PERP[0], ETHW[0.06581081], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[858.69738125], FTT-PERP[-750.8], GME[-0.18320274], GMEPRE[0], GMT-PERP[0], HXRO[.69451], ICP-PERP[0], IMX[.00966], KLUNC-PERP[0], LOGAN20210[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[.1], OMG-PERP[0], OXY[.0035], POLIS[.03153823], POLIS-PERP[0], PUNDIX-PERP[1892], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RUNE[9.702222], SHIB-PERP[0], SOL[37.27197475], SOL-20210924[0], SOL-PERP[0], SRM[10.13432489], SRM_LOCKED[51.48608596], SRN-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.062532], TRX-20210625[0], USD[27885.85], USDT[30906.37052415], USTC-PERP[0], XRP-20210625[0], XRPBEAR[689.9341, YFII-PERP[0] | | |
| 00281297 | Contingent | SRM[1.04586358], SRM_LOCKED[.03414292], USDT[1.062] | | |
| 00281301 | | CRO[0], DAI[.00000001], DYDX-PERP[0], ETH[0], FTT[0.00836436], MATIC[0], NFT [32007546387134527?/Sea Dragon 00001)[1], USD[0.83] | | |
| 00281302 | | BTC[.00009231], LUA[3845.369241], MEDIA[10.22], SLRS[720], USD[1814.70], USDT[0.00700000] | | |
| 00281303 | Contingent | SRM[1.04587775], SRM_LOCKED[.03412875], USDT[1.062] | | |
| 00281304 | | OMG-PERP[0], RAY[.93], USD[302.65] | | |
| 00281305 | Contingent | SRM[4.20455579], SRM_LOCKED[.15175971], USDT[1.74] | | |
| 00281307 | Contingent | SRM[1.04589559], SRM_LOCKED[.03411091], USDT[1.062] | | |
| 00281309 | | BTC[0.00000029], BTC-PERP[0], BULL[0.00000001], COMP-PERP[0], ETH[.00218471], ETH-PERP[0], ETHW[.00218471], EUR[0.00], LINKBULL[0], LINK-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0.93615126] | | |
| 00281310 | Contingent | SRM[1.04587775], SRM_LOCKED[.03412875], USDT[1.062] | | |
| 00281312 | | BTC[0], DEFI-PERP[0], DOT-PERP[0], FTT[0.19734658], LOOKS[.93858339], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00281314 | | AMPL[0], BCH[.0000925], BCHA[22.4637261], BTC[0.99558492], BTC-PERP[0], BULL[0.00003098], ETHW[.0003056], USD[0.75], USDT[0.00032840] | | |
| 00281315 | | AAVE[0], BTC[0], BTC-PERP[0], COPE[0], DOT-PERP[0], DYDX[0], ETH[0], FTT[0.02166741], MATIC[0], SUSHI[.00000001], USD[0.00], USDT[0] | | |
| 00281318 | Contingent | SRM[1.04587775], SRM_LOCKED[.03412875], USDT[1.062] | | |
| 00281319 | Contingent | SRM[1.04588702], SRM_LOCKED[.03411948], USDT[1.062] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APT[226.25000924], ATOMBULL[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNBBULL[.0041371], BNB-PERP[0], BTC-PERP[0], BULL[0.00053114], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETHBULL[0.01212527], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IMX[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (308265939728846003/FTX EU - we are here! #26197B)[1], NFT (365794484594412737/FTX EU - we are here! #26197I)[1], NFT (389951520581108111/The Hill by FTX #21795)[1], NFT (479804077598864402/FTX EU - we are here! #26196A)[1], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.81], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZBULL[.0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00281321 | | KIN[179874], TRX[.000002], USD[3.45] | | |
| 00281323 | Contingent | SRM[1.04588381], SRM_LOCKED[.03411859], USDT[1.063] | | |
| 00281324 | | LINKBULL[0], SXPBULL[.0], USD[5.09], USDT[0] | | |
| 00281325 | | DEFIBULL[0], USD[4.43] | | |
| 00281326 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.00000001], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[630], TRX-PERP[0], USD[0.14], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00281327 | Contingent | SRM[1.04589454], SRM_LOCKED[.03410786], USDT[1.068] | | |
| 00281328 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.51], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00281329 | | AVAX[12.20171677], ETH[0.84885116], ETHW[0], FTM[853.97820203], USD[1.72], WBTC[.09383717] | Yes | |
| 00281330 | | SRM[7] | | |
| 00281331 | Contingent | SRM[1.04637528], SRM_LOCKED[.03412712], USDT[1.068] | | |
| 00281332 | Contingent | ATOM-PERP[0], COMP-PERP[0], EOS-PERP[0], FIDA[.94471], FIL-20201225[0], FIL-PERP[0], FTT[26], LINKBULL[0], LINK-PERP[0], MATICBULL[0], MATIC-PERP[-1], SXPBULL[0], SXP-PERP[0], UNI-20201225[0], UNI-PERP[0], USDI4904.87], USDT[0.00029103] | | |
| 00281333 | Contingent | SRM[1.04586113], SRM_LOCKED[.03414127], USDT[1.067] | | |
| 00281334 | | ATOMBEAR[.08], LINKBEAR[1.386], SUSHIBULL[12.6], USD[0.02], USDT[.03126] | | |
| 00281336 | | BTC[.00009251], ETH[.0059988], ETHW[.0059988], LINK-PERP[0], LTC-PERP[0], USD[1.15], XRP[79.984] | | |
| 00281337 | Contingent | SRM[1.04589309], SRM_LOCKED[.03410931], USDT[1.081] | | |
| 00281338 | Contingent | SRM[1.04587529], SRM_LOCKED[.03412711], USDT[1.078] | | |
| 00281342 | Contingent | SRM[1.0458838], SRM_LOCKED[.0341186], USDT[1.075] | | |
| 00281344 | Contingent | SRM[1.04587528], SRM_LOCKED[.03412712], USDT[1.069] | | |
| 00281345 | Contingent | SRM[1.04584452], SRM_LOCKED[.03411788], USDT[1.065] | | |
| 00281348 | Contingent | AAPL-20201225[0], BCH-20201225[0], BCH-PERP[0], FIL-20201225[0], FIL-PERP[0], NFT (348838707362579633/FTX EU - we are here! #92882)[1], NFT (377198961118025729/FTX EU - we are here! #92981)[1], NFT (392013389598851661/The Hill by FTX #4034)[1], NFT (502446307674525038/FTX Crypto Cup 2022 Key #3751)[1], NFT (532749054846080451/FTX AU - we are here! #43485)[1], NFT (564274488219802955/FTX EU - we are here! #92744)[1], OKB-20200925[0], OKB-PERP[0], SRM_LOCKED[5.61982439], TRUMPFEBWIN[1000], USD[20.64] | | |
| 00281349 | Contingent | SRM[1.0458838], SRM_LOCKED[.0341186], USDT[1.063] | | |
| 00281351 | Contingent | ETH[.02783555], ETHW[0.02783554], RAY[27.98138], SRM[24.8520118], SRM_LOCKED[.8732272], USD[0.31] | | |
| 00281352 | Contingent | SRM[1.04587529], SRM_LOCKED[.03412711], USDT[1.058] | | |
| 00281355 | Contingent | SRM[1.04638452], SRM_LOCKED[.03411788], USDT[1.059] | | |
| 00281356 | Contingent | BTC[0], ETH[0.00000046], ETHW[0.00043243], FTT[150.79437], ICP-PERP[0], TRX[.000012], USD[1515.99], USTC[0], WBTC[.00026884] | | |
| 00281357 | Contingent | SRM[1.04587529], SRM_LOCKED[.03412711], USDT[1.044] | | |
| 00281358 | Contingent | SRM[1.04587529], SRM_LOCKED[.03412711], USDT[.841] | | |
| 00281359 | | LUA[.04657884], TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 00281360 | Contingent | SRM[1.04588531], SRM_LOCKED[.03411709], USDT[1.047] | | |
| 00281361 | Contingent | SRM[1.04587528], SRM_LOCKED[.03412712], USDT[1.044] | | |
| 00281363 | | ETHBEAR[618.263845], USD[0.02], USDT[37.13244741] | | |
| 00281364 | | BTC[.000038] | | |
| 00281366 | | ATLAS[2790], ETH[0], SXPBULL[0.07797904], TRX[.4], USD[0.73], USDT[0] | | |
| 00281368 | Contingent | SRM[1.04588042], SRM_LOCKED[.03412198], USDT[1.033] | | |
| 00281370 | Contingent | BTC[0], BULL[0], ETHBULL[0], FTT[0], SRM[.12307206], SRM_LOCKED[.46785253], USD[0.01], USDT[0] | | |
| 00281372 | | DEFI-PERP[0], DMG[.03666], ROOK[.0005151], TRX[1], USD[7.15] | | |
| 00281373 | Contingent | SRM[1.05179311], SRM_LOCKED[.03797319] | | |
| 00281374 | | AMPL[0], DMG[.0841065], SXP[17.06665825], USD[0.00], USDT[0.00374824] | | |
| 00281375 | Contingent, Disputed | ASD-PERP[0], ATLAS[140], BAO-PERP[0], BAT-PERP[0], BNB[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], MANA[3.99924], MER-PERP[0], MNGO[29.9943], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND[3], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[18.25], USDT[0.00000001] | | |
| 00281379 | Contingent | SRM[1.04590313], SRM_LOCKED[.03409927], USDT[1.033] | | |
| 00281381 | Contingent | SRM[1.04638452], SRM_LOCKED[.03411788], USDT[1.033] | | |
| 00281382 | Contingent | SRM[1.04588453], SRM_LOCKED[.03411787], USDT[1.007] | | |
| 00281383 | Contingent | SRM[1.04586114], SRM_LOCKED[.03414126], USDT[1.017] | | |
| 00281384 | Contingent | SRM[1.04587528], SRM_LOCKED[.03412712], USDT[1.017] | | |
| 00281385 | | ALGOBULL[45.08565], ETHBEAR[4060.32398], LINKBEAR[1319.45185], TOMOBEAR[76.459], TRXBEAR[.93616], USD[25.16], XRP[.75] | | |
| 00281388 | Contingent | SRM[1.04587528], SRM_LOCKED[.03412712], USDT[1.017] | | |
| 00281389 | Contingent | SRM[1.04586113], SRM_LOCKED[.03414127], USDT[.995] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281390 | | ADABEAR[2292762970], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNBBEAR[10320], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[700178], ETHBULL[0], ETH-PERP[0], FIL-2021062S[0], FTT[0], ICP-PERP[0], KNC-PERP[0], LINKBEAR[2601833], LUNC-PERP[0], ONT-PERP[0], OXY-PERP[0], SOL-PERP[0], STEP[.00000001], THETABEAR[3589.35], TONCOIN[.07649338], TRX[0], USDT[0.00 USDT[0.62000005] | | |
| 00281391 | Contingent | SRM[1.04589382], SRM_LOCKED[0.03410858], USDT[.995] | | |
| 00281392 | Contingent | BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], SRM[.00000457], SRM_LOCKED[0.00002507], USD[1.12] | | |
| 00281393 | | USD[0.00], USDT[0] | | |
| 00281394 | Contingent | SRM[1.04589206], SRM_LOCKED[0.03410624], USDT[.994] | | |
| 00281395 | Contingent | FTT[0], HOLY-PERP[0], RAY[1599.54692204], SOL[.008], USD[4.16], USDT[0] | | |
| 00281396 | Contingent | SRM[1.04588135], SRM_LOCKED[0.03411695], USDT[.851] | | |
| 00281397 | Contingent | ADA-PERP[0], ANC[.4575], ANC-PERP[0], APE[.02], DYDX-PERP[0], ETH-PERP[0], ETHW[2274.95434817], FIDA[.977287], FTM[.38262], FTT[0.19583320], GMT[.49506], INDI_IEO_TICKET[1], IP3[1500], LOCKS[69.00069], LTC[.0055768], LTCBULL[9922.37], LUNA2[0.94565621], LUNA_LOCKED[137.7731978], MANA[.1716], MATH[.005814], MATIC[159.9], NFT (340917514489953871/The Hill by FTX #2286)[1], NFT (358952634776264762/FTX Crypto Cup 2022 Key #2077)[1], NFT (370844969978569082/FTX AU - we are here! #86529)[1], NFT (421247558220024514/FTX EU - we are here! #86857)[1], NFT (427401205345583575/FTX EU - we are here! #86099)[1], NFT (456792909515622264/FTX Crypto Cup 2022 Key #20872)[1], NFT (481440780780348486/FTX Crypto Cup 2022 Key #21056)[1], NFT (489273978366299356/The Hill by FTX #44300)[1], NFT (509463868714451307/FTX AU - we are here! #20442)[1], NFT (510213377935425410/FTX AU - we are here! #29344)[1], NFT (528027487714692315/FTX Crypto Cup 2022 Key #21244)[1], OXY[.167305], OXY-PERP[0], PEOPLE[6.3133], PSY[10000], RAY[1.216186], RSR[4.5415], SOL[.00006501], SRM[52.01757349], SRM_LOCKED[505.27223025], SRM-PERP[0], STEP[.053833], STEP-PERP[0], SUSHI[.449875], SWEAT[.1], TRX[.000031], USD[1.24], USDT[0.88535965], WAVES[.233355], XRP-PERP[0] | | |
| 00281398 | Contingent | SRM[1.04587273], SRM_LOCKED[0.03412557], USDT[.98] | | |
| 00281399 | Contingent | ADA-PERP[0], AMPL-PERP[0], BTC-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], UNISWAP-PERP[0], USD[0.59] | | |
| 00281400 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.28], USDT[-0.00286592], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00281401 | | ADA-PERP[0], BTC[0.00025236], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.04103914], LINK-PERP[0], MNGO[7038.45637463], PRIV-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00019252], XRP-PERP[0], ZEC-PERP[0] | | |
| 00281402 | Contingent | SRM[1.04587274], SRM_LOCKED[0.03412556], USDT[.98] | | |
| 00281403 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.004], ETH-PERP[0], ETHW[.004], LINK-20200925[0], LINK-PERP[0], SXP-PERP[0], USD[-0.43] | | |
| 00281404 | Contingent | SRM[1.00003191], SRM_LOCKED[.00002281] | | |
| 00281405 | | USD[0.00], USDT[0] | | |
| 00281407 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (309539948490853831/EI Salvador - Bitcoin from Heaven #2)[1], NFT (335762591579775454/EI Salvador - Bitcoin from Heaven #1)[1], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.07], USDT[0.00000002] | | |
| 00281408 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL-0624[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMD-0624[0], AMZNPRE-0624[0], APE-PERP[0], ARKK-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.18056048], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06349486], LUNA2_LOCKED[0.14815467], LUNC[13826.14], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MSOL[.00000001], MSTR-0624[0], NEAR-PERP[0], NFT (477744450808332926/NFT)[1], NFT (547855469964750308/NFT)[1], NIO-0624[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB-PERP[0], USD[0.10], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00281412 | | USD[0.24], USDT[0] | | |
| 00281414 | Contingent | ETH[0], FTT[1], SRM[.37104844], SRM_LOCKED[.92660044], USD[1.18], USDT[0] | | |
| 00281416 | | ADABULL[0.00000049], ETHBULL[0.00004026], LTC[1.0795991], LTCBULL[.0053338], USD[0.01], USDT[1.38631744], XTZBULL[0.00043275] | | |
| 00281418 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-2021032[0], COMPBULL[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC2-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB-PERP[0], USD[0.10], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00281419 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00002745], BTC-PERP[0], BULL[0.00086760], CHZ-PERP[0], DOGEBULL[3171.43571477], DOGE-PERP[0], ETH[.00034067], ETH-PERP[0], ETHW[.00034967], FTT[36.35874842], FTT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.37], USDT[0.00130048], XRPFULL[10606874.35578738], XRP-PERP[0] | | |
| 00281420 | | USD[0.02] | | |
| 00281421 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00017192], BTC-0624[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.026], ETH-2021123[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT-8.11], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00281423 | | SOL[0.00028621], SUSHI[0], USD[0.00], USDT[0] | | |
| 00281425 | | FTT[0], MSTR-20210326[0], USD[0.00], USDT[0] | | |
| 00281426 | | ALGOBULL[1439.671], USD[0.18], USDT[0] | | |
| 00281427 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0130[0], BTC-MOVE-0200[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0216[0], BTC-MOVE-0310[0], BTC-MOVE-0316[0], BTC-MOVE-0406[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-1.14], USDT[1.26212752], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281428 | Contingent | AVAX[0], BNB[0], BTC[0.00006684], ETH[0], LTC[0], LUNA2[0], LUNA2_LOCKED[3.98948466], NFT (318345322254430960/NFT)[1], NFT (365175145498420545/FTX EU - we are here! #76908)[1], NFT (408543033527627698/FTX EU - we are here! #77492)[1], NFT (424468694330325629/NFT)[1], NFT (495065519964674973/FTX EU - we are here! #76760)[1], SOL[0], SXPBULL[0], TRX[0], USD[0.14], USDT[0.02732378] | | |
| 00281429 | Contingent | BNB[.93161982], ETH[.17806282], ETHW[.1780628], SRM[.71682189], SRM_LOCKED[0.03723669], USD[1337.00], USDT[0.00033318] | | |
| 00281430 | | BTC[.00000003], ETH[0], RAY[.22594], SUSHI[.059025], USD[1.03] | | |
| 00281431 | | BTC[0], BTC-20210924[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[0.05648021], SOL-PERP[0], USD[0.42], USDT[4.35061300] | | |
| 00281433 | | BTC[0], FTT[0.00000207], SHIB[3703935.51566099], USD[0.60], USDT[0] | | |
| 00281436 | Contingent | SRM[.00521567], SRM_LOCKED[.0198398], USD[0.00] | | |
| 00281438 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00039996], BTC-MOVE-WK-2021073[0]0, BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EDEN[.00000001], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00112531], FLOW-PERP[0], FTM-PERP[0], FTT[176.63349138], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHIBULL[.06609736], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[58971.79], USDT[0.03312863], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRPBEAR[.025331], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00281440 | Contingent | ADABULL[.00004844], AMPL-PERP[0], ATOMBULL[.79.984], BALBULL[.110], BCHBULL[.110], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BSVBULL[.11000], BTC[0.00002957], BTC-MOVE-0327[0], BTC-MOVE-0403[0], BTC-MOVE-20210509[0], BTC-MOVE-20210512[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-PERP[0], BULL[0.00016997], C98-PERP[0], COMPBULL[1], DOGEBULL[1.15956827], DOGE-PERP[0], EOSBULL[132000], ETCBULL[1.1002958], ETH[0], ETHBULL[0.38083755], ETH-PERP[0], GRTBULL[1], HBAR-PERP[0], HT-PERP[0], KNCBULL[1], LINKBULL[1], LINK-PERP[0], LTC[0], LTCBULL[10], LTC-PERP[0], LUNA2[.00698951], LUNA2_LOCKED[107.14749847], LUNA2-PERP[0], LUNC-PERP[0], MATICBULL[1.1], OP-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHIBULL[230000], SXPBULL[200], USD[-0.45], USDT[0.00583515], USTC[1.2088], USTC-PERP[0], VETBULL[12], WAVES-PERP[0], XLMBULL[1], XRPBULL[1000], XRP-PERP[0], XTZBULL[110], YFI-PERP[0], ZECBULL[15] | | |
| 00281441 | | ETH[14.1290315], ETHW[14.1290315], MKR-PERP[0], USD[0.46] | | |
| 00281443 | | USDT[0.16284945] | | |
| 00281444 | Contingent | SOL[3], SRM[1.05178984], SRM_LOCKED[.0379263], USD[5.00], USDT[0] | | |
| 00281445 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00060601], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HGET[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MCB[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MPLX[.0346], MTA-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000054], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], WBTC[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00281447 | | AVAX-PERP[0], BAO[58067.815], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-22010625[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000006], TRX-PERP[0], USD[-0.81], USDT[29.51059350], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00281448 | Contingent | ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000139], ETH-PERP[0], ETHW[0.00000139], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[201.52723744], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (325875918164751891/Mexico Ticket Stub #1429)[1], NFT (539421263931006192/Baku Ticket Stub #2329)[1], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[29.19138548], SOL-PERP[0], SRM[52.92742584], SRM_LOCKED[9.55305349], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | Yes | |
| 00281449 | Contingent | SRM[1.05177405], SRM_LOCKED[.03794209] | | |
| 00281450 | Contingent | SRM[191.84968203], SRM_LOCKED[2.09175413] | | |
| 00281454 | | BNB[0], BTC-PERP[0], ETH[0], USD[107.05], USDT[0] | | |
| 00281462 | | BTC[.0001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNISWAP-PERP[0], USD[15.32], USDT[.003117], XRP-PERP[0], XTZ-PERP[0] | | |
| 00281465 | | USDT[0] | | |
| 00281466 | | TRX[.000001], USD[199.20], USDT[100] | | |
| 00281469 | | AXS-PERP[0], BTC[.004999], BTC-PERP[0], ETHW[.4], FTT[.09655039], SOL[1.43445053], SOL-PERP[0], SRM[70.9758], TRX[.000001], TRX-PERP[0], USD[327.29], USDT[365.54013650] | | |
| 00281469 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0] | | |
| 00281472 | Contingent | ADA-PERP[0], ALGO[1846], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.12888662], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.55292003], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[19.61743971], FTT-PERP[0], INJ-PERP[0], LINA[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[43.67576343], RUNE-PERP[0], SLP-PERP[0], SNX[0.09009951], SNX-PERP[0], SOL[9.99381791], SPELL-PERP[0], SRM[.3523764], SRM_LOCKED[1.85624913], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-26.08], USDT[0], XRP[6874.70297917], XRP-PERP[0] | | |
| 00281474 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00281475 | Contingent | BTC[0], SRM[17.2369749], SRM_LOCKED[.62188793], USDT[0] | | |
| 00281476 | | USD[0.00], USDT[0] | | |
| 00281478 | Contingent | ADA-PERP[0], BTC[0], DOGE[20], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.00000001], OXY-PERP[0], SOL[0], SOL-PERP[0], SRM[5.80462918], SRM_LOCKED[403.47193268], USD[2683.15], USDT[0] | | |
| 00281480 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CREAM-20201225[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNCBULL[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.07], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00281482 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.02], VET-PERP[0], XRP-PERP[0] | | |
| 00281483 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00027336], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00014006], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00281485 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00281489 | Contingent | LTC[1.001], SOL[100.99], SOL-20200925[0], SRM[103.252553], SRM_LOCKED[1.8981908], USD[95.12] | | |
| 00281491 | | ALT-PERP[0], BAL-20201225[0], BAL-PERP[0], BTC-20201225[0], BTC-PERP[0], MTA-20201225[0], MTA-PERP[0], USD[2.81], USDT[.00427] | | |
| 00281492 | Contingent | CEL[.09], SRM[1.49606447], SRM_LOCKED[5.67426925], TRX[.000001], USD[0.01], USDT[8.66] | | |
| 00281496 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-0325[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[32461.70558], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[.86933131], FTM-PERP[0], FTT[10.587496], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.18666099], LUNA2_LOCKED[52.76887565], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[28340.66], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

Amended Schedule F-Part 2 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281497 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001413], BTC-PERP[0], COMP[0], COMP-PERP[0], DMG-PERP[0], DOGE[20], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00092167], ETH-PERP[0], ETHW[.00092167], FIL-PERP[0], FLM-PERP[0], FTT[0.00974383], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.0013855], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22.55], USDT[0.00519103], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00281498 | | USD[25.00] | | |
| 00281499 | Contingent | ADA-PERP[0], ALGO-20200925[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-PERP[0], CHR-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-PERP[0], FIDA[.040504], FIDA_LOCKED[.0932152{1}, FIDA-PERP[0], FTM-PERP[0], FTT[0.03537243], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-03250[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00281502 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.03387882], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.0449721], ETHBULL[0], ETH-PERP[0], ETHW[.0449721], FLM-PERP[0], FTT[0.52041208], FTT-PERP[0], GAL-PERP[0], GBP[0.18], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[8.20], USDT[694.76507172], WAVES-PERP[0], XRP-PERP[0] | | BTC[.02751505], USD[7.82] |
| 00281503 | | BNB-PERP[0], BTC-PERP[0], COPE[.439], DOGE-PERP[0], ETH-PERP[0], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000009], UNISWAP-PERP[0], USD[1.49], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00281504 | | TRX[.000033], USDT[2.851426] | | |
| 00281505 | Contingent | ATLAS[560], SRM[96.73746529], SRM_LOCKED[3.51776151], USD[0.78] | | |
| 00281508 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.17], USDT[.00107828], XTZ-PERP[0] | | |
| 00281509 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], DOGE[.371575], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.07338467], GRT-PERP[0], HOLY[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY[.07928193], SNX-PERP[0], SOL[0.04196276], SOL-PERP[0], SRM[.45969805], STEP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.35], USDT[0.00000008], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00281513 | | SRM[.770726], USDT[5.54240825] | | |
| 00281514 | Contingent | 1INCH-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[127.33175033], FIL-PERP[0], FTT[501.77690423], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], MATIC[0], MATIC-PERP[0], NFT [496249561510624207/Football][1], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[75.04831454], SRM_LOCKED[375.31168546], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.93], USDT[0], YFI-00000001], YFI-PERP[0] | | |
| 00281516 | | ALEPH[.74296895], BOBA[20], FTT[0.00204853], ICP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.68], USDT[0] | | |
| 00281522 | Contingent | SRM[.00017745], SRM_LOCKED[0.00068121] | | |
| 00281523 | Contingent | BNB[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH[0], FTM[0], FTT[25.00079038], FTT-PERP[0], NFT [320363149619979508/The Hill by FTX #33874][1], RUNE-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[73.63263084], SRM_LOCKED[615.03759495], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], WBTC[0], YFI[0], YFI-PERP[0] | | |
| 00281524 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], GRT-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP[127.317075], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00281529 | | BTC[0] | | |
| 00281530 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-20200925[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.06], USDT[.00889848], XRP-PERP[0] | | |
| 00281533 | | LINKBEAR[225067.61], LINKBULL[.00002], USD[1.01] | | |
| 00281534 | | BTC[.00032601], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-2.47] | | |
| 00281537 | | BTC[0.02407415], ETH[0.32817381], ETHW[0], LINK[64.188444], SRM[.99982], USD[0.40] | | |
| 00281540 | | ETH[0], USD[1.410336] | | |
| 00281542 | Contingent | SRM[2.8374802], SRM_LOCKED[.26651275], USD[0.00], USDT[0] | | |
| 00281543 | | AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200814[0], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.06369018], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.63], USDT[0], WAVES-20210326[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00281544 | | AMPL-PERP[0], USD[0.23] | | |
| 00281547 | | BTC-PERP[0], USD[0.15] | | |
| 00281549 | | SOL[0], USD[0.00] | | |
| 00281550 | Contingent | SRM[3.47488459], SRM_LOCKED[.12543133] | | |
| 00281552 | Contingent | SRM[3.06925631], SRM_LOCKED[.11287166], USD[-0.54], USDT[1.74797320] | | |
| 00281553 | | ADABEAR[9381.55], ADABULL[0], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[0], DEFIBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.00180727], LINKBULL[0], MATIC-PERP[0], MIDBULL[0], USD[0.00], USDT[54.16140564], VET-PERP[0], XLMBULL[0] | | |
| 00281555 | | APT[0], BNB[.00000001], ETH[0], FTT[0], MATIC[0], NFT [291845665784273942/FTX EU - we are here! #201703][1], NFT [367145644908750942/FTX EU - we are here! #201740][1], NFT [503424573196270605/FTX EU - we are here! #201812][1], SOL[0], USD[0.00], USDT[0.00001709] | | |
| 00281557 | Contingent | FTT[.0545998], LUNA2_LOCKED[73.11689302], USD[514.30], USDT[0.29003901] | | |
| 00281558 | | BTC[0], ETH-PERP[0], FTT-PERP[0], NEO-PERP[0], RAY[.16512024], USD[-0.02], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00281559 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GENE[.00000001], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], ION-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00536351], LUNA2_LOCKED[0.01251487], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT [357937692300428072/TRADERSKEW OG NFT #0184][1], NFT [507971021325369694/TRADERSKEW OG NFT #0861][1], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000004], SOL-PERP[0], SRM[.02604282], SRM_LOCKED[15.04407637], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3706.85], USDT[0.00000001], USDT-20210625[0], USTC[.759232], WAVES-PERP[0] | | |
| 00281563 | | BTC-PERP[0], ETH-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], USD[5.17], USDT[0.00000001] | | |
| 00281564 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.16676522], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.013], ETH-PERP[0], EUR[1.35], FIL-PERP[0], FTT[0], GRT-PERP[0], HXRO[98748.61068688], LINK-PERP[0], LOOKS[277], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[13.27809008], SOL-PERP[0], SRM[19.10787264], SRM_LOCKED[.30670756], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.73], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0] | Yes | SOL[13.152736] |
| 00281565 | | 0 | | |
| 00281568 | Contingent, Disputed | AAVE-PERP[0], BTC[0.00002639], BTC-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], EOSBULL[.0919795], ETH[0], ETHBEAR[18.84], ETHBULL[0.00000529], ETH-PERP[0], GRT[.4], KNCBULL[0.00023381], LINKBEAR[69.9734], LINKBULL[0.00000373], LTC-PERP[0], USD[4.49], USDT[8.09459579], XLM-PERP[0], XRP[.629144], XRPBULL[.00061935], XTZBEAR[.4] | | |
| 00281570 | Contingent | BTC[0], FTT[1000], LOOKS[5000.05], SOL[68.36], SRM[44.30584943], SRM_LOCKED[1068.02044643], USD[18027.52], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-20201125[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[-3.92099999], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[34], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[7696.61], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00281572 | | ALGOBULL[28527.5426], USD[0.00] | | |
| 00281576 | Contingent | FTT[.3], SRM[5.25191232], SRM_LOCKED[4.74808768], USD[5.00] | | |
| 00281584 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.12711872], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.09864740], LUNA2_LOCKED[2.56351062], LUNC[238021.6572909], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], USTC[.78732262], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00281586 | Contingent, Disputed | ALGO-PERP[0], PERP[.02238], TRX[.000011], USD[3.27], USDT[-2.79598027], XRP[.5] | | |
| 00281587 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00007168], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.002408], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.72], USDT[0.00461162], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00281589 | Contingent | CLV-PERP[0], FLOW-PERP[0], HT[.35346735], HT-PERP[0], ICP-PERP[0], SRM[2.1569655], SRM_LOCKED[13.2030345], TRX[.000011], USD[-12.88], USDT[12.90814725] | | |
| 00281590 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007687], BTC-MOVE-20200918[0], BTC-MOVE-20200922[0], BTC-MOVE-20200926[0], BTC-MOVE-20200929[0], BTC-MOVE-20210402[0], BTC-MOVE-20210422[0], BTC-MOVE-20210504[0], BTC-MOVE-20210506[0], BTC-MOVE-20210510[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[300.88575871], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], SOL-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1124.76], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00281591 | Contingent | BNBBULL[0], ETH[1.03269364], ETHBULL[0], ETHW[1.03269364], EUR[0.82], FTT[0.06559491], LINKBULL[18.51800000], SRM[6671581 1], SRM_LOCKED[2.45526715], TRX[.000026], USD[2.76], VETBULL[15877.54242625] | | |
| 00281592 | | BTC-PERP[0], ETH[.00098764], ETHW[.00098764], USD[-1.02], USDT[0] | | |
| 00281598 | Contingent | ETH[.6100076], ETH-PERP[0], ETHW[.6100076], FTT[387.72200101], HNT[.0073245], MNGO[.09775], SOL[57.95470452], SOL-PERP[0], SRM[1042.83557663], SRM_LOCKED[85.86194303], UNI[199.03870125], USD[1829.08], USDT[0] | | |
| 00281599 | Contingent | SRM[.30692477], SRM_LOCKED[.08951025] | | |
| 00281600 | Contingent | SRM[.0030749], SRM_LOCKED[.01169779], SUSHIBULL[0], USD[0.00], USDT[0] | | |
| 00281602 | | CAKE-PERP[0], FTT[0.02231786], TRX[.000002], USD[0.00], USDT[0] | | |
| 00281603 | | BTC[0], BULL[0], USD[0.01], USDT[0.00019556] | | |
| 00281604 | | ATLAS[9678.064], AURY[119], POLIS[180.86382], USD[2.30], USDT[0.00000001] | | |
| 00281605 | | ALT-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[.95681265], HT-PERP[0], LINK-PERP[0], SHIT-PERP[0], UNI-PERP[0], USD[145.94] | | |
| 00281606 | | BTC[.00011446], BTC-PERP[.0001], USD[-2.22] | | |
| 00281611 | Contingent | BTC[0], SRM[.98780083], SRM_LOCKED[.00159613], USD[0.11] | | |
| 00281612 | | USDT[0] | | |
| 00281614 | Contingent | AGLD[.00000001], AVAX-PERP[0], COMP[0], ETH[0], FTM[.00000001], GRT[0], SOL[.00000001], SRM[.6507966], SRM_LOCKED[4.86141382], USD[0.00], USDT[0] | | |
| 00281615 | | AMPL-PERP[0], USD[-7.63], USDT[16.850944], XRP-PERP[0] | | |
| 00281616 | Contingent | AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000009], CHZ-20210326[0], CHZ-PERP[0], CRO-PERP[0], DEFIBULL[0.00000867], DEFI-PERP[0], DOGE-20210625[0], DOT-PERP[0], ETH[0.00000011], ETH-PERP[0], FLOW-PERP[0], FTT[501.5], FTT-PERP[0], HNT[.0146865], HNT-PERP[0], KIN-PERP[0], LOOKS[1267], LOOKS-PERP[0], LTC-PERP[0], LUNA[101.944954], LUNA[26.59170682], LUNA2_LOCKED[15.38064927], LUNC[1435358.04], LUNC-PERP[0], MATH[24408.2], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY[.481925], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[623.49966379], SOL-PERP[0], SRM[18.75412084], SRM_LOCKED[111.68823341], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-PERP[0], USD[-370.03], USDT[1.49072506] | | |
| 00281620 | | BNBBULL[.0004561], EOSBULL[.07774], LTCBULL[.07893], MTA[.9594], SUSHIBULL[.0023], TRXBULL[.003623], USD[0.00], USDT[0], VETBULL[.0005], XTZBULL[1.00025448] | | |
| 00281623 | Contingent | 1INCH[.00000001], BTC[0.04598969], CEL[0], FTT[38.46909738], SRM[.05288253], SRM_LOCKED[.26037538] | | |
| 00281626 | Contingent | DOGE-PERP[0], ETH[0], SRM[12799258], SRM_LOCKED[.48985216], USD[0.01] | | |
| 00281627 | | USD[0.00] | | |
| 00281628 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-093[0], CEL0, CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1031[0], ETH-1230[0], ETH-PERP[0], ETHW[0.04083253], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], INN-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46468386], LUNA2_LOCKED[1.07189532], LUNC-PERP[0], MANA-PERP[0], MATIC[.2], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [361884607443394445/FTX Crypto Cup 2022 Key #1025][1], NFT [381968819353201253/FTX EU - we are here! #119321][1], NFT [420086042526954712/Netherlands Ticket Stub #1174][1], NFT [442243404060624877/FTX EU - we are here! #119428][1], NFT [499676463913112842/The Hill by FTX #8024][1], NFT [533350117232298899/FTX AU - we are here! #2376][1], NFT [575784032107911239/FTX EU - we are here! #119452][1], NFT [575845703992438203/FTX AU - we are here! #2376][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.9350307], SRM_LOCKED[9.90016178], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.47], USD[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00281629 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], PAXG-PERP[0], USD[0.43], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

Amended Schedule F-Part 1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281631 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[.0157], ADA-PERP[0], ALGOBULL[2875000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0.61700000], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASDBULL[9.3], ATOMBULL[314], ATOM-PERP[0], AUD[106.41], AUDIO[.88864], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNBBEAR[945001], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20201122[0], BTC-MOVE-20201207[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00322020], BULLSHIT[0.28900001], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[23.27000000], COMP-PERP[0], CREAM[0.84914603], CREAM-PERP[0], CRV[35.951238], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFIHALF[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[.9342], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[16.2600179], EOSBULL[20080.0174], EOS-PERP[0], ETC-PERP[0], ETH[0.85251983], ETHBULL[0.00000002], ETH-PERP[0], ETHWID.42459146], EXCHBULL[0], EXCH-PERP[0], FIDA[9.37037009], FIDA_LOCKED[.6547768], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[194.73798720], FTT-PERP[0], GALA-PERP[0], GLD[0], GMT-PERP[0], GRTBULL[78.1000015], GRT-PERP[0], HALF[0.00000001], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTBULL[1.57], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[8339.175], KIN-PERP[0], KNC[0], KNCBULL[.50], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[26.90000500], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[258.00347958], LTC-PERP[0], LUNA[20.00008541], LUNA2_LOCKED[0.00019930], LUNC[18.6], LUNC-PERP[0], MANA-PERP[0], MAPS[.849619], MATICBULL[55.9], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBULL[0.18400000], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[130.9433945], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[38.878343], OXY-PERP[0], PRIVBULL[.476], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[313.54092091], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.48074121], ROOK-PERP[0], RUNE[7.49020265], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY[41], SOL[43.78834684], SOL-PERP[0], SPELL-PERP[0], SRM[152.27051874], SRM_LOCKED[4.32412494], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHIBULL[251700], SUSHI-PERP[0], SXPBULL[975], SXP-PERP[0], THETABULL[0.29540059], THETA-PERP[0], TOMOBULL[16400], TOMO-PERP[0], TRUMP[0], TRX[3086], TRXBULL[94.9], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[126.65], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLMBULL[11.82], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[4090], XRP-PERP[0], XTZBULL[106.60000000], XTZ-PERP[0], YFI[0.00000002], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | ETH[.002], SOL[4.75625082], USD[72.41] |
| 00281635 | | ETHBEAR[1560565.981], ETHBULL[0.00000120], USD[0.00], USDT[0] | | |
| 00281638 | Contingent | SRM[.01816249], SRM_LOCKED[.06889901], USDT[0] | | |
| 00281640 | | USD[6.74] | | |
| 00281642 | Contingent | ADA-PERP[0], AUD[0.00], BNB-PERP[0], BTC[0.00001572], BTC-PERP[0], DOGE[5], DOT-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[4543.09], XRP[0.92878411], XRP-PERP[0] | | |
| 00281643 | Contingent | BTC[0.00000001], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], TRXBEAR[3002581.19353459], USD[0.00], USDT[0], VETBULL[0], XRP[0], XRPBULL[0.00000001] | | |
| 00281645 | | AAVE-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[25.09864720], HGET[1.0374315], ICP-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-20210326[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.69], USDT[0], XLM-PERP[0] | | |
| 00281646 | Contingent | SRM[1.409311], SRM_LOCKED[.0507973] | | |
| 00281647 | | BTC[.00003469], ETH[0.00082857], ETHW[0.00082857], USD[0.05], USDT[3.85608155] | | |
| 00281648 | Contingent | DOGEBULL[0.00000961], ETH[-0.00348059], ETHW[-0.00348059], FTM[5.68825424], FTT[25.15546104], LINK[0], SOL[0], SRM[36.79331739], SRM_LOCKED[1.33016461], USD[0.48], USDT[0.00457819] | | |
| 00281649 | Contingent | AVAX-PERP[0], BNB[0], BTC[0.15648901], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-20210625[0], CEL-PERP[0], COMP[0.0008268], CREAM[21.0659158], CVC[9287.025], DAWN-PERP[0], ETH[0.00037708], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[114.37934728], FTT-PERP[0], LUNA[223.6922813], LUNA2_LOCKED[55.28198971], LUNC-PERP[0], SNX[0], SOL[0], SRM[7851.56271476], SRM_LOCKED[329.12807541], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], TRUMP[0], USD[-0.641], USTC-PERP[0], WBTC[0] | | |
| 00281652 | Contingent, Disputed | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.00005227], DOGE-PERP[0], DOT-PERP[0], DYDX[164.967], ENJ-PERP[0], ETH[.00040747], ETHBEAR[.5999], ETHBULL[.0000991], ETH-PERP[0], ETHW[.00040747], FLM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.99], USDT[188.20802718], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00281653 | Contingent, Disputed | FTT[0], RAY[.00000001], USD[0.01], USDT[0] | | |
| 00281654 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[152.02], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00281655 | Contingent | FTT[0.00012932], GMT-PERP[0], LUNA2[0.00706016], LUNA2_LOCKED[0.01647371], SOL[0], TRX[.00014], USD[20000.00], USDT[0], USTC[.9994], USTC-PERP[0] | | |
| 00281656 | Contingent | BTC[0], FTT[0.00014169], SRM[.05595588], SRM_LOCKED[.02307602] | | |
| 00281657 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00281658 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], NFT (433246406710884408/Solamander #207)[1], RAY-PERP[0], SOL[.006498], SOL-PERP[0], SRM[38.41830555], SRM_LOCKED[1.33695911], USD[2.89], USDT[0.25732870], XRP-PERP[0] | | |
| 00281661 | | USD[0] | | |
| 00281662 | Contingent | SRM[11.24542236], SRM_LOCKED[.18133204], USDT[.315644] | | |
| 00281665 | | BTC[0.55990308], BTC-PERP[0], ETH[.0009993], ETHW[.0009993], LTC[109.939912], USD[-2534.45], USDT[.12400598] | | |
| 00281667 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.08740000], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.13122941], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], REEF-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[28954.45], USDT[0.76090974], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00281669 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[.00000001], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.10584583], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0.62055198], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00281671 | | BTC[0], FTT[0.02348340], USD[0.00], USDT[0] | | |
| 00281673 | Contingent | ABNB[1], ALGO[250], AMC[.8], AMZN[2.594], AMZN-1230[0], APT[25], ATOM[10], BAR[20], BCH[1.5], BILI[201.87287175], BNB[.20881498], BTC[0], BTC-PERP[0], BYND[6.41], CAD[1410.00], CGC[98.8], DOGE[100], DOT[2], ETH[1.54657778], ETH-PERP[0], ETHW[21.44657776], FTM[100], FTT[0.00000001], GOOGL[2], HT[2], HTHEDGE[1], JPY[1286.82], LTC[2], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP[10000], SOL[0], SRM[.90670872], SRM_LOCKED[523.77540632], SUSHI-PERP[0], SYK[101], TRX[10], USD[0.97165.07], USDT[0], WBTC[0], XRP[100] | | |
| 00281674 | Contingent | ALCX[.00097739], ALCX-PERP[0], BNT[.095611], BNT-PERP[0], BRZ[0], BTC[5.04803635], BTC-PERP[0], ETH[0.00095810], ETH-PERP[0], ETHW[0.00095810], FTT[0.00243771], LUNA2[0.00000033], LUNA2_LOCKED[0.00000008], LUNC[0.00020778], LUNC-PERP[0], PUNDIX[0.0859685], PUNDIX-PERP[0], TRX[34011.32179], USD[0.30892.43], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281675 | | 1INCH-20210625[0], 1INCH-PERP[0], AAPL-0930[0], AAPL-1230[0], AAVE[0], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-0624[0], ALGO-20210924[0], ALGO-PERP[0], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK-0930[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210225[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-20210326[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BCH-0325[0], BCH-0624[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BSV-0325[0], BSV-0624[0], BSV-20210226[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC[7.28062384], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210226[0], BTC-20210327[0], BTC-20210625[0], BTC-PERP[0], CEL-0930[0], CEL-20210924[0], CEL-PERP[0], CHZ-20210924[0], COMP[0], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-1230[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-1230[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-1230[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-0624[0], DRGN-20210326[0], DRGN-20210924[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-20210924[0], ETH-0325[0], ETH-0330[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETH[0.00000001], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-20201226[0], ETHE[0], EXCH-0624[0], EXCH-20210625[0], EXCH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-0930[0], FIL-1230[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.05375302], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-0930[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[82203], LEO-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[44938048], LUNA2_LOCKED[143.3818878], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-0325[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-20201225[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-20211231[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG-20210625[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-0624[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-1230[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM[194.84038923], SRM_LOCKED[10101.15196561], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-20210924[0], THETA-PERP[0], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[1366484.54], USDT[304.62119912], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-... | | |
| 00281676 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BRZ[0.57458264], BRZ-PERP[0], BTC[0.00004074], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-1230[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20201225[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3024781652091866928/Roger Ver Magician)[1], NFT (3643230945370273907TX Crypto Cup 2022 Key #71643)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.00104796], SRM_LOCKED[.01108603], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], TRU-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[20.85], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00281677 | | 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[165.93215], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFXS-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20211225[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13.29], USDT[0.00689740], UST-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRM-PERP[0], XRP[1812.24735911], XRP-0930[0], XRP-20201225[0], XRP-20210924[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00281680 | | 0 | | |
| 00281681 | | SUSHI-PERP[0], SXP-PERP[0], TRX[43.437692], USD[-1.90], XRP-PERP[0] | | |
| 00281682 | | CEL-PERP[0], DAI[658.25027734], ETHW[.6153004], TRX[.000029], USD[30.38], USDT[0.00000001] | | |
| 00281686 | Contingent | APT[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[27.00193205], FTT-PERP[0], GST-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.945592], TRX-PERP[0], USD[162.12], USDT[0.00000001], XTZ-PERP[0] | | |
| 00281687 | Contingent | ATOM-PERP[0], BOLSONARO2022[0], DEFI-PERP[.125], FIL-20210326[0], FTT[0.04761069], SRM[.10.00364091], SRM_LOCKED[.01490012], USD[-173.99], USDT[0] | | |
| 00281690 | | 0 | | |
| 00281691 | | ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[17.97], XRP-PERP[0], XTZ-PERP[0] | | |
| 00281693 | | RSR[4999607] | | |
| 00281695 | Contingent | BNB[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[.0002868], SRM_LOCKED[.0010322], STEP[.00000001], SUSHI-20200925[0], TRX[.000003], USD[1.30], USDT[0] | | |
| 00281697 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0.62344246], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00281702 | | ETH[.00092404], ETHBULL[.0000083], ETHW[.00092404], TOMO-PERP[0], USD[1.83], XRP-PERP[0], XTZ-PERP[0] | | |
| 00281704 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.000002], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OGN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2.82], USDT[0], XLM-PERP[0] | | |
| 00281706 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BOBA_LOCKED[9166.66666667], BSV-PERP[0], BTC[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00157946], FTT-PERP[0], GALA-PERP[0], GLAM-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.31259036], LUNA2_LOCKED[0.72937751], LUNC[8608.47.21], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OP-PERP[0], PEOPLE-PERP[0], PNK-PERP[0], PUNDIX-PERP[0], RAY[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STG-PERP[0], SXP-PERP[0], TRX[.00113.7], USD[554.82], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00281707 | | BAL[0], BCH[0.00043243], BCHA[.00043244], BCHBULL[.00103445], BSVBULL[.058472], BULL[0.00004487], COMP[0.00008072], COMPBEAR[0.00526705], COMPBULL[0.00008379], ETH[0.00050856], ETHBULL[0.00000573], ETHW[0.00050856], FTT[.0834008], LTCBULL[.0039639], PRIVBULL[0.00003193], SAND[.88429], USD[0.01], USDT[0], VETBULL[0.00005990], XTZBULL[0.00031675] | | |
| 00281708 | Contingent | ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201122[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEMSENATE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.0000002], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-20210326[0], PERP[0.00000001], PERP-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[25.1251288], SRM_LOCKED[172.10446641], SRM-PERP[0], SUSHI-PERP[0], USD[0.34], USDT[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281709 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00281710 | | BTC-PERP[0], USD[2.27] | | |
| 00281711 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.29994900], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.45290891], LUNA2_LOCKED[1.05678747], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.002205], TRX-PERP[0], UNI-PERP[0], USD[63.79], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00281712 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], NFT (440563156134423655/FTX EU - we are here! #89194)[1], NFT (484295179967685468/FTX EU - we are here! #89019)[1], SOL-PERP[0], TRX[.98783], UNI-PERP[0], USD[1.64], USDT[2.66385634], XRP[.596] | | |
| 00281713 | | FTT[0.00001445], LINKBULL[0], USD[0.04] | | |
| 00281715 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA[.09268609], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[11.70], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00281716 | | ATOMBULL[253.868938], BNB[.4299269], BULL[0], CREAM[0], DEFIBULL[0], FTT[0], HGET[107.6754975], MAPS[0], MATICBULL[538.634735], POLIS[50.18154327], USD[458.94], USDT[0] | | |
| 00281721 | | FTT[0.07328964], USDT[0] | | |
| 00281722 | Contingent | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.13926259], FTT-PERP[0], LINK-20200925[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.18840421], SRM_LOCKED[.74224975], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00281723 | | BTC-PERP[0], ORO-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[3350.01] | | |
| 00281724 | | ALGOBEAR[1000.7986], ALGOBULL[8.8187], BCH[.000937], BEAR[9.55], BERNIE[0], BIDEN[0], BSVBULL[.01633], BULLSHIT[.000589], DOGE[.7473], DOGEBEAR[22896.48], DOGEBULL[0.00000097], ETHBEAR[198.9558], LINKBEAR[6898.8], LTC-20210326[0], LTC-PERP[0], LUA[.04314], MATICBEAR[3299438.62], PETE[0], SHIB[96290], SOS[199300], SUSHIBEAR[58.268], SUSHIBULL[.088523], SXPBULL[.000916], TOMOBEAR[24117.46], TRUMP[0], TRUMPFEB[0], TRX[.000001], USD[0.00], USDT[0.00372], XRPBEAR[4961.5] | | |
| 00281726 | | LTC[5.338932], USDT[1.540845] | | |
| 00281728 | Contingent | BTC[.000075], FTT[.0986], SRM[1.30320009], SRM_LOCKED[.00725147], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[69.7], TRUMPSTAY[20269.8745], USD[0.01], XRP[.75] | | |
| 00281729 | Contingent | ALGO-PERP[0], ATLAS[135.89354800], ATLAS-PERP[0], AURY[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00084278], FTT-PERP[0], GODS[0.00000001], LINK-PERP[0], PORT[10.43327668], REEF-PERP[0], SLND[0], SOL[0], SOL-PERP[0], SRM[0.00232302], SRM_LOCKED[.0155777], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00281730 | | USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00281732 | Contingent | AVAX[0], AVAX-PERP[0], AXS[0], BNB[0.00000001], BTC[0.00915941], BTC-PERP[0], DOGE-PERP[0], ETH[0.00083000], ETH-PERP[0], ETHW[0.00083000], FTM[0], FTM-PERP[0], FTT[0.01021879], FTT-PERP[0], LINK-PERP[0], LUNA2[0.69858632], LUNA2_LOCKED[1.63003476], LUNC[136958.73472937], LUNC-PERP[0], NEAR-PERP[0], OMG[0], SAND[300], SAND-PERP[0], SOL[0.00470396], SOL-PERP[0], SRM[.00280408], SRM_LOCKED[2.42974594], USD[-2.19], USDT[0.00893662], USTC[9.85505202], USTC-PERP[0] | | |
| 00281734 | Contingent, Disputed | ETH[.00000001], USD[0.01], USDT[0] | | |
| 00281735 | | SXP-PERP[0], USD[0.00] | | |
| 00281737 | Contingent | SRM[.00026963], SRM_LOCKED[.00103077], USD[0.30], USDT[0] | | |
| 00281739 | Contingent | SRM[.00577232], SRM_LOCKED[.02185319] | | |
| 00281740 | Contingent | AGLD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINKBULL[0], LUNC-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.00019304], SRM_LOCKED[.00093649], STEP-PERP[0], SXPBULL[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00281744 | | 0 | | |
| 00281747 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[.00006261], DOT-PERP[0], EOS-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[21.35], USDT[.49653], XRP-PERP[0] | | |
| 00281750 | | TRX[21.9956], USD[0.00], USDT[.00857283] | | |
| 00281751 | | ALGO-20200925[0], BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], KIN[29979], LINK-20200925[0], LINK-PERP[0], MATIC-20200925[0], REEF-PERP[0], TRX[.000002], TRX-PERP[0], USD[343.28], USDT[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00281753 | | BTC[.0003707], BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[4.11] | | |
| 00281755 | Contingent | SRM[8.04832585], SRM_LOCKED[.25385739] | | |
| 00281758 | | DOGEHEDGE[.07931], LINKBEAR[33393.1], SOL[0], USD[0.00] | | |
| 00281759 | Contingent | SRM[48.72082702], SRM_LOCKED[.01363878] | | |
| 00281761 | Contingent | SRM[.19883136], SRM_LOCKED[.13039166] | | |
| 00281762 | Contingent | AUDIO[.715], FTM[521.24392502], MCB[49.9905], OKB[0.07578192], SRM[202.49366024], SRM_LOCKED[2.00504592], SUSHI[200.348], TRX[.00001], USD[0.67], USDT[11.16245215] | | |
| 00281766 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], APE-PERP[0], ASD[0.00000001], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00000002], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.93004726], BTC-PERP[0], CBSE[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-PERP[0], DAI[0], DOGE[0.00000002], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[11.00335018], ETH-PERP[0], ETHW[1.30054142], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (418971500161047117/FTX AU - we are here! #50831)[1], NFT (458877861706712847/FTX AU - we are here! #50841)[1], NFT (543567613989328682/NFT)[1], OKB[0.00000001], OKB-PERP[0], OLY2021[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP[.00000001], PERP-PERP[0], RAY-PERP[0], REN[0.00000001], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01802301], SRM_LOCKED[.11826548], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA[.0000003], TSLAPRE[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[248253.36], USDT[0.00217002], XAUT[0.00000001], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00281767 | | USDT[100] | | |
| 00281768 | Contingent | FTT[0.07793161], INDI[10922.4232], MOB[.04644672], SRM[1670.11676495], SRM_LOCKED[79.88675895], USD[2.14], USDT[0] | | |
| 00281770 | | BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], BULL[0.00000711], DEFI-20201225[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], ETH[.00000003], ETH-20210326[0], ETHBULL[0.00002541], FTH-PERP[0], MATIC-PERP[0], USD[0.00], USD[0.00048313], XRP-PERP[0] | | |
| 00281771 | Contingent | APE-PERP[0], AXS[0], AXS-PERP[0], BNBBULL[0.00004416], BTC[0], BTC-PERP[0], BULL[0.00000396], CEL[0], COIN[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0.00600000], ETH-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00014871], LUNA2_LOCKED[0.00034699], LUNC[32.3820754?], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP[7.7827], SLP-PERP[0], SRM[.00028548], SRM_LOCKED[.0027163], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281772 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNBBEAR[5500], BNBBULL[.00000695], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20210625[0], ETHBULL[0.00000001], ETH-PERP[0], FB-20210326[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GME-20210625[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00000002], LINK-PERP[0], LTC-PERP[0], LTCQ[0.00000004], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ORT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPY-20210326[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[.0009245], SXP-PERP[0], THETA-PERP[0], TOMOBULL[.0251], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBEAR[.03491], USD[1.03], USDT[0.01000000], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00281773 | | BTC[0.06594659], DOGE[999.07635393], ETH[2.00820667], ETHW[0], USD[2.33] | | ETH[1.99752] |
| 00281775 | | FTT[.00000001] | | |
| 00281776 | Contingent | SRM[1.05176652], SRM_LOCKED[0378949] | | |
| 00281778 | Contingent | SRM[1.05176733], SRM_LOCKED[0378949] | | |
| 00281780 | | BNB[.00000001], BNB-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], NFT (335752203583149009/FTX EU - we are here! #59507)[1], NFT (420900833166595394/FTX EU - we are here! #59610)[1], NFT (503696626868239597/FTX AU - we are here! #16849)[1], NFT (515584047618327523/FTX EU - we are here! #59666)[1], RAY-PERP[0], USD[0.00], USDT[0.00000184] | | |
| 00281782 | | BLT[.6158], ETHW[.000473], FTT[.08], HGET[.046431], LUA[.02041959], TRUMPFEBWIN[13155.2731], TRUMPSTAY[3229.3144], TRX[.000001], USD[00.00], USDT[295.88729964] | Yes | |
| 00281784 | Contingent | SRM[2.05087815], SRM_LOCKED[03790547], USDT[.828] | | |
| 00281785 | | USD[1105.86] | | |
| 00281786 | Contingent | BTC[0], DAI[.00000001], DOGEBULL[0], ETH[0], ETHW[0], FTT[0.01921274], SRM[.11905516], SRM_LOCKED[51.58065892], TRX[.2128], USD[6082.58], USDT[0.00000002], WBTC[0] | | |
| 00281787 | Contingent | FTT[5], SOL[5], SRM[8.0968221], SRM_LOCKED[.07201914], USDT[.922] | | |
| 00281788 | Contingent | SRM[.0411187], SRM_LOCKED[02692634] | | |
| 00281790 | Contingent | ALGO-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0.00583893], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00281791 | | USDT[.05] | | |
| 00281792 | Contingent | ALGOBULL[38563.038115], APT[0.00492389], ATOMBULL[44.65457843], BALBULL[0], BAND[0], BNB[0], DMGBULL[779.8518], DOGE[5], ETH[0], ETHW[.00017904], FTT[.08001993], LTCBULL[0], LUNA2[0.00132120], LUNA2_LOCKED[0.00308280], LUNC[.00605525], SOL[.78700922], SRM[.34164151], SRM_LOCKED[1.88958293], STG[.00025], SWEAT[93.72101886], TRX[.000012], USD[247.29], USDT[0.58776442], USTCD[0.18701856], XRPBULL[0] | | |
| 00281793 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], BAL[31.40665386], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00108165], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00281794 | Contingent | FTT[5], SOL[5], SRM[8.09685208], SRM_LOCKED[07198916], USDT[.922] | | |
| 00281795 | | AVAX[0], BNB[0], DOGEBULL[0], ETH[0], FTT[0], GAL-PERP[0], SOL[0], TRX[0.00002500], USD[0.34], USDT[0], XRP[0] | | |
| 00281796 | Contingent | SRM[.14124522], SRM_LOCKED[.09256128] | | |
| 00281798 | Contingent, Disputed | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], COMP-20201225[0], DOGE-20210924[0], ETH-20211231[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], IBVOL[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.67], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00281799 | | NFT (477958416506829695/FTX AU - we are here! #52998)[1] | | |
| 00281801 | Contingent | SRM[2.09684695], SRM_LOCKED[.07198563], USDT[.904] | | |
| 00281802 | Contingent | SRM[39.96752404], SRM_LOCKED[1.44066756] | | |
| 00281803 | Contingent | SRM[62.05496539], SRM_LOCKED[2.23690711] | | |
| 00281805 | Contingent | SRM[2.09686308], SRM_LOCKED[07196084], USDT[.884] | | |
| 00281806 | Contingent | BTC[0.00002399], SRM[.25629408], SRM_LOCKED[.36423204], USD[5.00], USDT[0.00000181] | | |
| 00281807 | Contingent | SRM[2.09690075], SRM_LOCKED[07192317], USDT[.866] | | |
| 00281810 | Contingent | SRM[2.09685301], SRM_LOCKED[07195359], USDT[.816] | | |
| 00281811 | | BTC[0.01059794], BTC-20210326[0], COPE[25.0025], FTT[10.59788], SOL[.7998448], USD[10586.51] | | |
| 00281818 | Contingent | AGLD[0.00000001], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BNT[0], BTC[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], EDEN[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.1681743], SRM_LOCKED[145.72303214], SUSHI[0], SUSHI-PERP[0], USD[149176.96], USDT[0], USTC[0], XMR-PERP[0] | | |
| 00281822 | Contingent | SRM[.00025536], SRM_LOCKED[.00098208], USD[0.00] | | |
| 00281823 | | ETH[.00000587], ETHW[.00000587], RAY-PERP[0], TRX[1.998602], UNI[.02922286], UNISWAP-20200925[0], USD[0.01], USDT[0.00000001] | | |
| 00281824 | Contingent | SRM[1.05171964], SRM_LOCKED[.03787794], USDT[5] | | |
| 00281825 | | ALGOBULL[2648745.57091619], BNB[0], BNBBULL[0.00678524], BSVBULL[1022.2839], EOSBULL[106.82517], SUSHIBULL[0], USD[0.00], USDT[0], XRPBULL[103.02783] | | |
| 00281827 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-MOVE-0104[0], BTC-MOVE-0112[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0526[0], BTC-MOVE-0610[0], BTC-MOVE-20211215[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-202Q1[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.0000001], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00144942], SRM_LOCKED[.00549922], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00281829 | | ASD[0], AURY[10], BTC-PERP[0], CLV[118.87980282], DAI[.02519563], DFL[3500], DYDX-PERP[0], ETH[0.00000050], ETH-PERP[0], ETHW[0.00000050], FIDA[600.414933], FTT[75.47538896], MATIC[11.98764445.629248], MNGO[893.996189], RAY-PERP[0], SECO[125], SLR[67500], SNY[333.6666], SOL[.00531755], TRX[.000014], USD[5.11], USDT[10.85143599], USDT-PERP[0] | | USDT[10] |
| 00281831 | Contingent | SRM[1.99896358], SRM_LOCKED[0.00024262], SXP-PERP[0], USD[5.50], USDT[.006] | | |
| 00281833 | | USDT[.2432] | | |
| 00281835 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[212.89726933], AVAX-PERP[0], BAND[.06], BAND-PERP[0], BNB-PERP[0], BTC[44.80000000], ETH-PERP[0], ETHW[4.80000000], FIDA[.761723], FTM-PERP[0], FTT[651.13943482], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNA2[0.00337686], LUNA2_LOCKED[0.00787934], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.06112794], SOL-PERP[0], SRM[42.75083046], SRM_LOCKED[237.3658182], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], TSLA[.0298005], USD[-4153.75], USDT[1.21084774], USTC[.478011] | | |
| 00281839 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.302245], NEO-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[9.17], XTZ-PERP[0] | | |
| 00281840 | Contingent | FTT[5], SOL[5], SRM[8.09681662], SRM_LOCKED[.071964], USDT[.936] | | |
| 00281841 | | BTC[.00740119], BTC-PERP[0], DOGE[5], TRX[68.23770123], USD[0.01], USDT[446.07711416], XRP-PERP[0] | | |
| 00281843 | Contingent | FTT[5], SRM[.99896358], SRM_LOCKED[.00024262], SXP-PERP[0], USD[25.65], USDT[.002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281844 | Contingent | SRM[197.72945821], SRM_LOCKED[7.12778327] | | |
| 00281845 | Contingent | FTT[5], SOL[5], SRM[8.09681663], SRM_LOCKED[0.07196399], USDT[.952] | | |
| 00281846 | | ETHBEAR[7589.5], TRX[.000004], USDT[0] | | |
| 00281847 | Contingent | SRM[2.09683775], SRM_LOCKED[.07194287], USDT[.96] | | |
| 00281849 | | TRUMP[0], USD[6.96] | | |
| 00281852 | Contingent | SRM[176.69321462], SRM_LOCKED[6.3699744] | | |
| 00281853 | | BTC[0], SRM[17.89891609], USD[0.00], XRP[8.64894744] | | |
| 00281854 | | USD[1.03] | | |
| 00281856 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00098554], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC[0.00695365], LTC-PERP[0], SHIT-PERP[0], USD[0.14], USDT[0.00000176], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00281859 | Contingent, Disputed | USD[0.00], USDT[0.71080822] | | |
| 00281860 | | 0 | | |
| 00281864 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], LEND-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.90] | | |
| 00281865 | | 0 | | |
| 00281869 | | BNB[.00000002], BTC[0], ETH[0], HT[0], NFT [28999869536845329/1/The Hill by FTX #24932](1), SOL[0], TRX[0.00002900], USD[0.00], USDT[0.00000001] | | |
| 00281870 | | DOGEBEAR2021[0], USD[0.42] | | |
| 00281871 | | BTC[0], SXPBULL[1.00233], USD[0.00], USDT[0] | | |
| 00281873 | Contingent | AAVE-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-MOVE-20201010[0], BTC-MOVE-20201022[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.04153453], LINKBULL[0], LINK-PERP[0], SRM[.69927934], SRM_LOCKED[2.4494129], SUSHI-PERP[0], USD[3.75], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00281876 | | GST[.04713952], USD[0.00] | | |
| 00281878 | | USD[5.00] | | |
| 00281882 | | SHIB[1000000], SHIB-PERP[0], SOL[.0099715], USD[0.06], USDT[0] | | |
| 00281883 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00281884 | | LTC-PERP[0], MATIC-PERP[0], USD[0.12], USDT[0.16563208] | | |
| 00281889 | | USD[5.00], USDT[.129393] | | |
| 00281891 | | 0 | | |
| 00281892 | | 0 | | |
| 00281893 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210305[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00006101], FIDA[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HXRO[.39025], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.086497], SXP-20210326[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.23], USDT[0.00013968], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00281894 | | ATLAS-PERP[0], BNB[.00000001], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOT-PERP[0], ETH[.00000001], ETH-20210625[0], FTT[0.00000001], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[205.36], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00281899 | | USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00281902 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[-27], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALTBULL[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[-18.79999999], ATLAS-PERP[-1840], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[-0.30000000], AXS-PERP[-0.70000000], BADGER-PERP[0], BALBULL[0], BAL-PERP[-1.34], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[-3], BNB[0.00000003], BNB-20200925[0], BNB-20201225[0], BNBBULL[0.00000001], BNB-PERP[1.9], BNT-PERP[-13], BOBA-PERP[9.09999999], BSV-PERP[0], BTC[0.00000008], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0.00099999], BTT-PERP[0], BULL[0.00000002], BULLSHIT[0], C98-PERP[0], CAKE-PERP[-4.9], CEL-20201225[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0.3142], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[-60], CRV-PERP[0], CVC-PERP[0], CVX-PERP[-2], DASH-PERP[0], DAWN-PERP[0], DEFI-20201225[0], DEFI-PERP[-0.00299999], DENT-PERP[-11300], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[-1.19999999], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[-0.14999999], ENJ-PERP[-31], ENS-PERP[0], EOS-PERP[0], ETC-PERP[-0.50000000], ETH[0.00000007], ETH-20201225[0], ETHBULL[0], ETH-PERP[-0.00600000], ETHW-PERP[-1.5], FIDA-PERP[0], FIL-PERP[-1.1], FLM-PERP[0], FLOW-PERP[-7.23999999], FLUX-PERP[-15], FTM[0], FTM-PERP[0], FTT[25.05696621], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[-4.6], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[-61], GST-PERP[0], HBAR-PERP[0], HNT-PERP[-3.2], HOLY-PERP[0], HT-PERP[-40000], HT-PERP[-0.82999999], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[-3], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[-22], LTCBULL[0], LTC-PERP[0], LUNA2_LOCKED[350.87252421], LUNC[0.00000001], LUNC-PERP[-32000], MANA-PERP[-15], MAPS-PERP[-125], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20201225[0], MID-PERP[-0.00899999], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[-0.0015], MVDA25-PERP[0], NEAR-PERP[-3.4], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[-776.7], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[-50.7], PRIV-PERP[-0.00899999], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[-13], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[-5.59999999], RVN-PERP[-460], SAND-PERP[-6], SC-PERP[-1900], SCHF-PERP[0], SECO-PERP[-1], SHIB-PERP[-500000], SHIT-20201225[0], SHIT-PERP[-0.00300000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[-0.13999999], SPELL-PERP[-8300], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[-23.7], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-20201225[0], UNI-PERP[-2], UNISWAP-PERP[-0.0011], USD[7184.63], USDT[0.00000012], USTC[0.00000001], USTC-PERP[0], VET-PERP[-425], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[.014], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00281903 | | BEAR[.056775], BTC-PERP[0], BULL[0.00001515], GRT-PERP[0], LTC-PERP[0], USD[5.31], XRP-PERP[0] | | |
| 00281904 | | USD[0.03], USDT[0], USDT-PERP[0] | | |
| 00281905 | | DMG[.0202], MKR[.0059958], MTA[.9909] | | |
| 00281906 | | BTC[0], USD[0.01], USDT[0] | | |
| 00281907 | | AMPL[0.00725494], FTT[.299335], SRM[.2601], UNI[.049255], USD[9.82], USDT[1.95258964] | | |
| 00281908 | | ETH[.00093388], ETHBEAR[.73191], ETHW[.00093388], LINKBEAR[3.14575], USD[0.39], USDT[0] | | |
| 00281913 | | DOGE[0], DOGEBEAR2021[.1419006], ETH[.00000001], FTT[0.00000725], KNCBULL[0], LINKBEAR[362696.4676], SUSHIBEAR[22433711.0940544], SUSHIBULL[63.25569], SXPBULL[0], TRX[.000005], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281914 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00000002], BNBBULL[0], BNB-PERP[0], BTC[0.28203792], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[25.00000003], FTT-PERP[0], GALA-PERP[0], GENE[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINU-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MLR-PERP[0], NFT (3099126553390936557/The hill by FTX #33449)[1], NFT (4260823659823989103/FTX EU - we are here! #274807)[1], NFT (4710043674462183/FTX EU - we are here! #274848)[1], NFT (5651975823040262/FTX EU - we are here! #274803)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0.00000001], POLIS-PERP[0], PROM-PERP[0], RAY[120.77221914], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000004], SOL-PERP[0], SRM[158.08259383], SRM_LOCKED[1.32281802], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.65], USDT[541.67590108], XLM-PERP[0], XRP[0.00000001], XRPBULL[0.00000001], XRP-PERP[0] | | |
| 00281915 | | ETH[0], USD[0.01], USDT[10000], YFI[.00093882] | | |
| 00281917 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[.2], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[24.74220702], LUNA2_LOCKED[11.06514973], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UBXT[.564], UNI-20210326[0], UNI-PERP[0], USD[0.09], USTC-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00281918 | | ALCX-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], GMT-PERP[0], LUNC-PERP[0], OP-PERP[0], POLIS-PERP[0], TRX[.001424], USD[0.00], USDT[0.00000001], YFII-PERP[0] | | |
| 00281920 | | 0 | | |
| 00281922 | | 0 | | |
| 00281923 | | ETHBEAR[27.659065], FTT[0], TRX[.000777], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 00281925 | | DYDX-PERP[0], FTT[0.07885639], USD[0.00], USDT[0] | | |
| 00281927 | Contingent, Disputed | FTT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3.75], USDT[0], USDT-PERP[0] | | |
| 00281931 | Contingent | AAVE-PERP[0], ADA-PERP[0], AUD[62497.45], BTC[0], BTC-PERP[0], CREAM[.00000001], ETH[4.16377024], ETH-PERP[0], ETHW[4.14122413], FTT[39.84904064], FTT-PERP[0], LINK-PERP[0], LTC[2.73529842], LTC-PERP[0], LUNA2[0.00204534], LUNA2_LOCKED[0.00477247], MANA[4033.17267618], OMG[63.42722449], SUSHI[18.98803], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00178022], USTC[20.28952865], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | ETH[4.116169] | |
| 00281932 | Contingent, Disputed | AMPL-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-20211231[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.09913551], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], REEF-20210625[0], SRM[.00000001], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRPHALF[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00281934 | | ADABULL[0.00000044], ALGOBULL[1500.949], BNBBULL[0.00000877], DOGEBEAR[22883.97], ETHBULL[0.00000653], HNT[.1], LINKBULL[0.00007514], SUSHIBULL[1.5103247], SXPBULL[8.69363162], TOMOBULL[.097766], TRXBULL[1.04131], USD[1.48], USDT[.000252], XRPBULL[0.7614] | | |
| 00281938 | | BAO[1840000], FIDA[10.0002], FTT[25.09260867], OXY[57.736493], SRM[1], STEP[19], SXP[913.0909833], USD[0.56], USDT[0] | | |
| 00281939 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.022312], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.22442815], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.98152], LOOKS-PERP[0], LTC-PERP[0], LUNA2[14.32573116], LUNA2_LOCKED[33.42670604], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[1.98], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00281940 | | LTC[.00029078], USDT[0.00000255] | | |
| 00281941 | | TRX[.739904], USDT[0.51236680], XRP[.75] | | |
| 00281942 | | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BTC[0.01795495], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[1], DOGE-20210326[0], DOGE-20210625[0], DOTPRESPLIT-2020PERP[0], ETH[1], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-1], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LINK-PERP[464500], SOL[10], SOL-PERP[-10], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-20201225[0], TRX-PERP[0], UNI-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00281944 | | ETH[0], TRX[.002334], USD[-1.53], USDT[2.085] | | |
| 00281945 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00001294] | | |
| 00281947 | | NFT (3760323186974843224/FTX EU - we are here! #101319)[1], NFT (3806462735294785566/FTX EU - we are here! #100770)[1], NFT (5209703464975918174/FTX EU - we are here! #101629)[1] | | |
| 00281950 | | POLIS[69.490478], USD[196.80], USDT[1185.55508251] | | |
| 00281951 | | SUSHI-PERP[0], USD[1.98] | | |
| 00281954 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AURY[.3], BADGER-PERP[0], BAND-PERP[0], BTC[0.11500001], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.01448888], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SLP-PERP[0], SOL[.00546961], SOL-PERP[0], SRM[17.69872127], SRM_LOCKED[117.46204437], SRM-PERP[0], SUSHI[.0043925], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.93], USDT[383.47046228], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00281957 | | FIDA[.636], USD[0] | | |
| 00281959 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BEAR[0], BIT-PERP[0], BNB[0], BNBBULL[0.00007500], BNB-PERP[0], BTC[0.00000366], BTC-PERP[0], BULL[0.00001000], CEL[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT[0], LINK[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.00000464], LUNA2_LOCKED[0.00001082], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], NEAR-PERP[0], OMG-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SRM[0.30489181], SRM_LOCKED[243.039294], SRM-PERP[0], SUSHI-PERP[0], USD[3888.83], USDT[0.00000001], XRP-PERP[0] | | |
| 00281960 | | COPE[23.9952], USD[0.79] | | |
| 00281961 | | BTC[.00000016], BTC-PERP[0], SUSHI-PERP[0], USD[4.23] | | |
| 00281964 | | USD[146.22] | | |
| 00281966 | | BTC[0], ETH[0], ETHBULL[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00281968 | | ADABULL[0], ATLAS[0], ATLAS-PERP[0], BNBBULL[0], COMPBULL[0], CUSDT[0], DOGE[0], DOGEBEAR[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETHBEAR[0], ETHBULL[0], LINKBULL[0], LTCBULL[0], RAY-PERP[0], SRM[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0.00000001], XLMBULL[0] | | |
| 00281969 | | AMPL[0], BSVBULL[1], ETHBULL[0.00000705], TRX[33.988315], USD[0.00], USDT[0.01439285] | | |
| 00281970 | Contingent | AUDIO[19943.3419924], AUDIO-PERP[0], AVAX[153.80793798], BTC[2.60102591], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CRV[2107.9075985], DOT-PERP[0], ENS[.0008509], ENS-PERP[0], ETH[40.10790094], ETH-20210924[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[673.43350636], LUNC-PERP[0], MAPS-PERP[0], MATIC[1504.24974706], MATIC-PERP[0], MNGO[123087.43801718], MSOL[713.17896777], NFT (5026352188941569025/ BTC daily line chart_5y)[1], OXY-PERP[0], RAY[520.01292788], SAND[.01057], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[5008.59405492], SRM_LOCKED[542.52102392], SRM-PERP[0], TRX[0.00084793], USD[1811.68], USDT[0.01235509] | TRX[.000835], USDT[.012005] | |
| 00281971 | | AGLD[.037963], ALICE[.057411], AVAX-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH[.0001803], ETH-PERP[0], ETHW[.00036528], FTT-PERP[0], GST[.070879], HT-PERP[0], LUNC-PERP[0], OP-PERP[0], STEP[.09333], STEP-PERP[0], SUSHI[.080575], SUSHI-PERP[0], TRX[.000205], USD[0.01], USDT[712.01407694], XRP-PERP[0] | | |
| 00281972 | Contingent | BTC[0.01118222], ETH[.00299943], ETHW[.00299943], FTT[1.199772], MATIC[39.9867], RAY[5.37819929], SOL[1.28394248], SPELL[12697.188], SRM[11.28303999], SRM_LOCKED[23147229], USD[333.22], XRPBULL[.2727872] | BTC[.001182] | |
| 00281973 | | 0 | | |
| 00281974 | | ETH[.0044], ETHW[.0044] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281975 | | AUDIO-PERP[0], BSV-PERP[0], LRC-PERP[0], NEO-PERP[0], RAY-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00281977 | | ASD-PERP[0], FTT[0.06683400], FTT-PERP[0], SOL[.006], USD[0.00], USDT[36.34629822] | | |
| 00281979 | | BNBBULL[0.00000219], BULL[0.00000069], EOSBULL[87.783318], USDT[.90185543] | | |
| 00281980 | | AMPL[0.00634395], AMPL-PERP[0], BAL-PERP[0], COMP-PERP[0], ETC-PERP[0], FIL-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[3689.6], USD[1379.09], USDT[153.8264276] | | |
| 00281982 | Contingent | FTT[0], SRM[4.39411449], SRM_LOCKED[15.12302197] | | |
| 00281984 | | ETH[0], MER[.160906], TRUMPFEB[0], USD[.52], USDT[0] | | |
| 00281985 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV[0.00000001], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN,J[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG[0.00000001], OMG-PERP[0], ONE-PERP[0], OXY[.65648832], OXY_LOCKED[41305.34351168], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[24.32040404], SRM_LOCKED[169.01892263], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[609.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00281993 | | LINK[.00000001], LINK-PERP[0], USD[1.84] | | |
| 00281997 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[.0065] | | |
| 00281998 | | USD[0.00], USDT[0] | | |
| 00282000 | | BTC[0.00114780], TRX[.00001], USD[0.00], USDT[0] | | |
| 00282002 | | BTC[0], BTC-PERP[0], ETH-20200925[0], ETH-PERP[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], USD[0.02], USDT[-0.00576945], XRP[.03840277] | | |
| 00282004 | Contingent | ARKK[0], BAND[0.84365082], BNB[0.06519109], BOBA[2.599392], BTC[0.01838446], BULL[0.00013978], COIN[0], ETH[0.01843638], ETHBULL[0], ETHW[0.01833672], FTT[1.299753], LUNA[20.05276155], LUNA2_LOCKED[0.12311030], LUNC[0.02113567], PAXG[0.00319900], POLIS[1.999582], RAY[1.33505408], SAND[4.99905], SLRS[29.99449], SOL[0.47267460], SPELL[399.905], SRM[9.22924933], SRM_LOCKED[18788431], TSLA[0.00000001], TSLAPRE[0], USD[0.88], USDT[2.3695497], XRP[1.01981918], XRPBULL[.00000001] | | BAND[.643129], BNB[.063445], ETH[.018193] |
| 00282005 | | SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[5.44], USDT[0] | | |
| 00282006 | | CEL[.00088], EUR[0.32] | | |
| 00282007 | | USD[3.89], USDT[0] | | |
| 00282008 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.097941], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BTC[.00009226], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX[.0041435], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00088977], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[108.95679168], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY[.01], HOLY-PERP[0], HT-PERP[0], INDI[.49749], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00978357], LUNA2[4.60482804], LUNA2_LOCKED[10.58314158], LUNC-PERP[0], MAPS[.61696199], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NFT (315532066836504834/FTX AU - we are here! #14693)[1], NFT (509697312334958524/FTX AU - we are here! #55138)[1], NFT (562986589792966828/FTX AU - we are here! #14797)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[4250.83679492], RAY-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.31983015], SRM_LOCKED[53.11571306], SRN-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[3.23], USDT[0], USTC[5], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00282009 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000069], ADA-PERP[0], ALGO-PERP[0], ALPHA[.5303045], ALTBEAR[91.68096], ASDBEAR[261.7508], AVAX-PERP[0], AXS-PERP[0], BALBEAR[10.20635], BCHBEAR[31.690391S], BCH-PERP[0], BEAR[13.3803], BEARSHIT[73.84474], BNBBULL[0.00000706], BNB-PERP[0], BSVBEAR[784.7423], BSVBULL[.0131634], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000397], CAKE-PERP[0], CEL[.06537682], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBEAR[941.895], DOGEBEAR2021[0.00006098], DOGEBULL[0.00063394], DOGE-PERP[0], DOT-PERP[0], ETCBEAR[11292.95], ETCBULL[0.00004729], ETC-PERP[0], ETHBEAR[2777.791], ETHBULL[0.00003157], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.440919], GRTBEAR[.6521569], GRT-PERP[0], HTBEAR[2 240075], HTBULL[0.00007711], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LEOBULL[0.00007231], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0.00685413], LUNC-PERP[0], MATIC[6.418954], MATICBEAR[51067326.66367], MATICBEAR2021[0.06133779], MATICBULL[0.03859602], MATIC-PERP[0], MKRBEAR[24.578165], OKBBEAR[20.0928], OKB-PERP[0], OMGBEAR[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHIBEAR[4200.9653], SUSHIBULL[.63277192], SUSHI-PERP[0], THETABEAR[35900.65], THETA-PERP[0], TOMOBEAR2021[0.00075601], TRXBEAR[7420.84], TRX-PERP[0], UNI-PERP[0], UNISWAPBEAR[.392242], UNISWAP-PERP[0], USD[138835.50], VETBEAR[.05948498], VETBULL[.07784808], VET-PERP[0], XEM-PERP[0], XLMBEAR[0.07044952], XLMBULL[0.03586955], XRPBEAR[3.051662], XRPBULL[.0954327], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBEAR[0.00346056] | | |
| 00282011 | | BTC[.0000017], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRUMPFEB[0], TRUMPSTAY[.3259], USD[0.00] | | |
| 00282013 | | ATLAS[8.3869], TRX[.3178], USD[127.93], USDT[0.00000001] | | |
| 00282015 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001330], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00008617], ETH-PERP[0], ETHW[14.37050630], FTM-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROOK[0], SNX-PERP[0], SOL[.00746651], SOL-PERP[0], SUSHI-PERP[0], TRX[.9989975], USD[85238.25], USDT[20000] | | |
| 00282018 | | ETH[.00000001], TRUMPFEB[0], USD[0.00] | | |
| 00282019 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.0005514], BNB-PERP[0], BTC[0.00000571], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[0.00000003], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.00002697], TRX-PERP[0], TRYB-PERP[0], USD[-2.21], USDT[2.30719587], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00282021 | | BTC-PERP[0], DYDX[78.2755754], FTT[9.78082202], FTT-PERP[0], USD[0.82] | | |
| 00282023 | | BF_POINT[600], USD[62.43] | | |
| 00282024 | | FTT[25.00053226], USD[20.00], USDT[0] | | |
| 00282029 | Contingent | FTT[55.31201808], RAY[0], SRM[.88305875], SRM_LOCKED[3.19978216], USD[0.00], USDT[0] | Yes | |
| 00282030 | | ADA-PERP[0], BTC[0], BTC-PERP[0], FTT[0.02147403], LINK-PERP[0], PAXG[0], SRM[1.19072555], SRM_LOCKED[4.51618901], USD[0.58], USDT[2.33763653] | | |
| 00282033 | Contingent | AAVE[0.00382896], APE[0], BTC[0], LUNA2[0.00001327], LUNA2_LOCKED[0.00003096], LUNC[2.89], MATIC[0], RAY[114.09355724], SAND[0.03656217], SOL[0.02059725], SPELL[0], USD[0.00], USDT[2.63620406] | | |
| 00282035 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.004541], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[4955.85647567], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00282036 | | USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00282037 | | ALCX-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.09972], MTA-PERP[0], ROOK-PERP[0], SRN-PERP[0], USD[0.34], USDT[2.21355953] | | |
| 00282039 | | ETH[.00000001], FTT[.06142996], USD[0.71], USDT[1.70997634] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00282040 | Contingent | 1INCH-20210326[0], 1INCH-20210924[0], AAVE-20201225[0], AAVE-20210326[0], BEAR[0], BNB-20201225[0], BNB-20210326[0], BTC[0], BULL[0], CHZ-20210326[0], COMP-20201225[0], COMP-20210924[0], DOGE[0], DOGE-20210326[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGEBULL[5820.28985520], EOS-20201225[0], EOSBEAR[0], ETH[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETHBULL[0], ETHW[0], FIL-20210326[0], FTT[0], KBTT-PERP[0], LINK-20201225[0], LINK-20210326[0], LINKBULL[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTCBEAR[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[0.00000001], MATIC-20201225[0], SHIB[0], SOL[0], SOL-20210625[0], SUSHI[0], SUSHI-0824[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHIBULL[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXPBULL[0.00000001], SXP-PERP[0], TOMO-20201225[0], TRX-20210326[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], USD[0.00], USDT[0.00000011], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], ZECBEAR[0] | | |
| 00282041 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-20210625[0], ASDBULL[0.00027838], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DMGBULL[1.18993196], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0.0106981], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.85], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00282044 | | ALICE[.0969], ATLAS[4819.036], CHR[.907], KIN[1329734], SHIB[7698460], TRX[.000001], USD[3.51], USDT[0] | | |
| 00282048 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], C98[705.92533], DYDX-PERP[0], ETH-PERP[0], FTT[0.1098430], FTT-PERP[0], GMT[299.95915], IMX-PERP[0], LUNA2[7.52183055], LUNA2_LOCKED[702.24911805], LUNC[1637894.44], MNGO-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UBXT[50000.81573656], UBXT_LOCKED[702.24911805], USD[-93.75], USDT[0.00000001] | | |
| 00282049 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-20200925[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.14], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00282050 | | BULL[0.00000751], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00282053 | | USD[25.52] | | |
| 00282055 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.32339011], ETH-20211231[0], ETH-PERP[4.71299999], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.76309176], SRM_LOCKED[440.81268319], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-5904.79], XMR-PERP[0], XRP-PERP[0], YFII.00000021 YFI-PERP[0], ZEC-PERP[0] | | |
| 00282058 | | FTT[19.9962855], TRX[.000002], USDT[4155.805] | | |
| 00282060 | | ALGO[.6342], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-0624[0], ICX-PERP[0], LINK-PERP[0], LTC[.00964834], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (348426421449170034/FTX Crypto Cup 2022 Key #9033)[1], SXP-PERP[0], TRX[.56916901], TRYB-PERP[0], USD[0.00], USDT[18.99000000], XAUT-PERP[0] | | |
| 00282061 | | 1INCH-PERP[0], ETC-PERP[0], FTT[0.00209209], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[-0.01], XRPBULL[237.042262] | | |
| 00282063 | | USD[3.61] | | |
| 00282065 | | TRX[.000001] | | |
| 00282066 | | 0 | | |
| 00282068 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[1.59647272], USD[0.00], USDT[0] | | |
| 00282070 | | ALGO-PERP[0], DOGE-PERP[0], FTT[.06481995], KIN[7412.44400519], MATIC-PERP[0], TRX-PERP[0], USD[8.00], USDT[0] | | |
| 00282072 | | ETHBEAR[613497095.3837], USD[4.77], USDT[0.02326125] | | |
| 00282073 | Contingent | BCH-PERP[0], BTC[0.00006365], BTC-PERP[0], ETH[1.19090286], ETH-PERP[0], ETHW[1277.79461], LTC[.005904], LUNA2[5.18669196], LUNA2_LOCKED[12.10228126], LUNC-PERP[0], PAXG-PERP[0], SHIB[142], SOL[118.7092799], SOL-PERP[0], SRM[86.85140232], SRM_LOCKED[510.53675886], USD[138.32] | | |
| 00282074 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 00282075 | | BTC[0.07588123], BTC-PERP[0.00019999], USD[-2.48] | | |
| 00282077 | | ADABULL[0.00416931], ALGOBULL[50305.22605], ATOMBULL[8.53924239], BALBULL[4.02508843], BNBBULL[0.00005152], BTC[0.00030704], BULL[0.00084339], COMPBULL[0.48549694], DEFIBULL[0.00358719], DMGBULL[1698.8695], DOGEBULL[0.00620218], EOSBULL[865.55711], ETH[0.00042941], ETHBULL[0.00000338], ETHW[0.00042941], KNCBULL[2.01160910], LINK[0.05662352], LINKBULL[2.35318084], LTCBULL[330.9266148], MATICBULL[1.34876835], SUSHIBULL[2398.015523], SXPBULL[75.28134430], THETABULL[0.06533557], TOMOBULL[740.4307416], TRX[.000003], UNISWAPBULL[0], USD[4.09], USDT[0.04830101], VETBULL[2.06087875], XLMBULL[2.20573164], XRP[0.26025456], XRPBULL[8.8011], XTZBULL[3.48723799] | BTC[.000299] | |
| 00282079 | | USD[0.02], USDT-PERP[0] | | |
| 00282084 | | ALGOBULL[1.63239349], DOTPRESPLIT-2020PERP[0], USD[0.00] | | |
| 00282085 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE[8633], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.06839578], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], RUNE[46.82341], SNX-PERP[0], SOL-PERP[0], SRM[21.71707686], SRM_LOCKED[71.95381744], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-257.88], USDT[1.66337833], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00282086 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.75], XTZ-PERP[0] | | |
| 00282092 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[16.31694619], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.20992072], LUNA2_LOCKED[0.48981502], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NFT (318315793534333132/FTX AU - we are here! #3319)[1], NFT (360799389957631497/FTX AU - we are here! #33426)[1], OXY-PERP[0], PERP-PERP[0], PRIVA-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[0], TRX-PERP[0], USD[-75.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00282093 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUD[0.01], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021032[0], BTC-MOVE-2021Q1[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], SLP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00282095 | | ETH[0], FTT[0.00895184], LINKBEAR[16.7016], LINKBULL[0.00000639], NFT (319369552455414660/FTX Crypto Cup 2022 Key #1745)[1], NFT (334812734336817123/The Hill by FTX #13041)[1], USD[0.05], USDT[0] | | |
| 00282098 | Contingent | 1INCH[.00000001], AAVE[0], ADA-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], CREAM[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GBP[0.00], LINK-PERP[0], LTC[0], MID-PERP[0], MKR[0], OMG-20210326[0], ROOK[0], SRM[1.21912618], SRM_LOCKED[1.89287568], TRX-PERP[0], UNI-PERP[0], USD[102.99], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00282100 | Contingent | SRM[.00007391], SRM_LOCKED[.00029461] | | |
| 00282101 | | 1INCH[0], BNBBULL[0.07571659], BULL[0.00570273], EOSBULL[32060.86000539], ETHBULL[0], LINKBULL[257.69014428], SLP[1.84245188], TRX[0], TRXBULL[148.00157149], USD[0.03], USDT[0.01990458], VETBULL[274.99190514], XRP[0], XRPBULL[19366.2208811] | | |
| 00282104 | | BNB[0], LINK[0], MATIC[0], USD[0.00], USDT[1.85345948] | | |
| 00282105 | Contingent | 1INCH[0], BNB[0], BTC[0.00009413], ETH[0], FTT[0], LTC[0], LUNA2[0.00383468], LUNA2_LOCKED[0.00894759], LUNC[018.01047615], MOB[411.23814135], RSR[0], RUNE[0], SAND[0], SOL[0], SXP[0], TRX[3], USD[0.00], USDT[517.40159930] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00282106 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], ETH-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.27654058], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[152.50], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00282107 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.10507916], BTC-0624[0], BTC-20210624[0], BTC-20210924[0], BTC-MOVE-WK-20210409[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0.08001984], FIDA_LOCKED[0.62383403], FIL-PERP[0], FTT[25.35799246], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[392.90877552], RAY-PERP[0], SHIB-PERP[0], SOL[100], SOL-PERP[0], SRM[407.54374335], SRM_LOCKED[19.61513502], SRM-PERP[0], TRX[0], TRX-PERP[0], UBXT[0.00000001], USD[11136.88], USDT[1970.18807937], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00282111 | | BULL[0.00000380], USD[0.00], USDT[0] | | |
| 00282114 | | CONV[.00000001], ETH[0], NFT (5458761081780091946/FTX AU - we are here! #40518)[1], NFT (5591531711637381147/FTX AU - we are here! #40505)[1], OXY[.5587], TRX[.000001], USD[1.67], USDT[0] | | |
| 00282116 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0310[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0317[0], BTC-MOVE-0330[0], BTC-PERP[0], BVOL[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0.10460179], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[402.81], USDT[0], USDC-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00282117 | Contingent | AAPL[0], ADABEAR[585202.926], AMZN[.00000002], AMZNPRE[0], ATLAS[1000.01], AVAX[0], BABA[0.00000001], BNBBULL[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00000014], COIN[0], COMPBULL[0.05580027], COPE[29.832417], DOGE[.0750295], DOGEBEAR[13162887.656], DOGEBULL[0.00000001], DYDX[.009275], ETH[0.00000001], ETHBULL[0.07608963], ETH-PERP[0], ETHW[.0007414], FB[0], FIDA[.84608347], FIDA_LOCKED[.32894021], FTM[.06659], FTT[1000.31764452], FTT-PERP[0], GENE[3.500038], GOOGL[.00000002], GOOGLPRE[0], JOE[3.00003], LUNA2[1.60816344], LUNA2_LOCKED[3.75238136], MNGO[.0848], NFLX[0.00000001], NFT (3417172747588962557/he Hill by FTX #36224)[1], PERP[.004274], PLS[9.028190?], POLIS-PERP[0], RAY[.08959932], RAY-PERP[0], SLND[.006827], SLRS[.06211], SOL[.0065033], SOL-PERP[0], SPY[0.00000001], SRM[1.2585813], SRM_LOCKED[446.74696559], SRM-PERP[0], STEP[.00000001], SXPBULL[3.76102385], THETABULL[0.0109865], TRX[105], TSLA[.00000003], TSLAPRE[0], USD[26081.35], USDT[0.00000009], XRP[1.479691] | | |
| 00282118 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], LINA-PERP[0], LRC-PERP[0], LTC[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00282121 | | CHZ[44532.62207929], EUR[0.00], FTT[2.65258019], USD[4.08], USDT[0] | Yes | |
| 00282122 | | BTC[.00000817], COMP-PERP[0], MID-PERP[0], RUNE-PERP[0], USD[0.77], USDT[.36847065] | | |
| 00282127 | Contingent | AAVE[289.847328], AAVE-PERP[0], ADA-PERP[45237], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[-0.15347624], BAO[527.9], BAO-PERP[0], BCH[12.3447], BNB-20210625[0], BNB-PERP[0], BTC[33.99313071], BTC-PERP[0], COMP[.00001449], COMP-20201225[0], COMP-PERP[0], CRV[.87552847], DOGE[.2504], DOGE-PERP[0], DOT-20210625[0], DOT-PERP2557], DYDX[4444.17778], ETH[397.26261181], ETH-20200625[0], ETH-20201226[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00041745], FLM-PERP[0], FTT-PERP[2966.6], GME[.02238698], GME-20211026[0], GMEPRE[0], GMT-PERP[0], GRT[53920.1757], KAVA-PERP[0], KNC[0.08921897], KNC-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[102.93715338], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00345566], LUNC-PERP[0], MATIC-PERP[0], NEAR[51000], NEAR-PERP[0], NEO-PERP[1162.7], OMG[.2620649], OMG-PERP[0], ROOK[299.82524895], ROOK-PERP[0], SHIB-PERP[0], SOL[790.44826922], SOL-20210625[0], SOL-PERP[0], SUSHI[6002.385075], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX[7.598534], UNI-20210625[0], UNI-PERP[9211.8], USD[1443995.64], USDT[1000.00950255], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[.4921], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00282128 | | BTC[.00015057], USDT[0.00020402], XRP[.72] | | |
| 00282129 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.00014073], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00002471], ETH-PERP[0], ETHW[0.00002470], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00282130 | Contingent | ALCX[.00000001], AURY[.00000001], AXS-PERP[0], BIDEN[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[.27536162], BTC[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-PERP[0], CBSE[0], COIN[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09893493], LOGAN2021[0], LOOKS-PERP[0], LUNA2-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0.01000000], SRM[.00567532], SRM_LOCKED[4.9176748], STG[.84710994], TRX[.000001], TRX-PERP[0], USD[2.63], USDT[0.00333100], XRP-PERP[0], YFI-PERP[0] | | |
| 00282133 | | LINKBULL[0.00000762], USD[0.00] | | |
| 00282135 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA[0.55395492], FIDA_LOCKED[12.81940304], FTM-PERP[0], FTT[0.07867599], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-20211231[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00606514], SOL-PERP[0], SPELL-PERP[0], SRM[.46419012], SRM_LOCKED[2.30524086], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[1.70225095], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00282136 | | TRX[.000013], USD[0.00], USDT[0.00000001] | | |
| 00282137 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20211026[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0930[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[8.17], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00282144 | | ALT-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CEL-20210625[0], DOGE-PERP[0], ETH[0], FTT[0.00033676], GLMR-PERP[0], HT[0], KIN[0], SHIT-PERP[0], SOL[0.00000001], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00282147 | | BAO-PERP[0], BTC[.00001222], ETH-PERP[0], SECO-PERP[0], USD[0.31], USDT[0] | | |
| 00282149 | | USD[0.00] | | |
| 00282151 | | 0 | | |
| 00282152 | Contingent | ATLAS[0], CHZ[0], COPE[0], FTT[30.7623706], OXY[0], POLIS[0], RAY[0], RSR[30657.53644287], SOL[0], SRM[.16792373], SRM_LOCKED[.82211506], USD[0.00], USDT[0] | | |
| 00282153 | Contingent | AKRO[.1755], AUDIO[.9839], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[.00007031], ETHW[0.00007030], LINK-PERP[0], SOL-PERP[0], SRM[.03721737], SRM_LOCKED[.14116254], TRX[.8614], USD[0.01], XLM-PERP[0], XRP[.07423239], XRP-PERP[0] | | |
| 00282154 | | ETH[0], FTT[.0384715], HGET[183.33333333], KIN[579614.3], OXY[40.972735], TRX[.00005], USD[0.97], USDT[0] | | |
| 00282155 | | USDT[0.00] | | |
| 00282156 | | BTC[0.00009246], ETH[1.81738975], ETHW[1.83738975], TRX[.00005], USD[0.00], USDT[1.14230427] | | |
| 00282157 | | USD[0.72], USDT[0.05442577] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00282158 | Contingent | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-0930[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADABEAR[1902530], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGOBEAR[1914500], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-BEAR[0], BF_POINT[200], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000006], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0415[0], BTC-PERP[0], BULL[0.00000001], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00000004], ETH-0325[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09853704], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-20210625[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[6.00302807], SRM_LOCKED[27.98866139], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHIBEAR[81133], SUSHI-PERP[0], SXP-0325[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI-20210625[0], UNI-PERP[0], USD[-1.88], USDT[0.00000003], VET-PERP[0], WAVES-0624[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00282159 | | 1INCH[13.99734], BF_POINT[35500], BNB[.0099544], BTC[0.05732402], DOGE[0.86253852], ETH[.00067211], ETH-PERP[0], ETHW[.00067211], FTT[150.6683783], KNC[23.99544], LINK[.088828], MATIC[.057], RUNE-PERP[0], SOL[.09624028], TRX[810.000205], USD[311.87], USDT[0.11421483], XRP[0.70992300] | | |
| 00282161 | | 0 | | |
| 00282163 | | 0 | | |
| 00282165 | | BTC[0], BTC-PERP[0], ETH[0], RUNE-PERP[0], USD[0.03] | | |
| 00282166 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[59.000004], TRX-PERP[0], USD[20.69] | | |
| 00282167 | Contingent, Disputed | AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 00282169 | Contingent | BTC[0.00000194], FTT[0], SRM[.12028296], SRM_LOCKED[.73920944], USD[0.00], USDT[0] | | |
| 00282170 | | USD[13.34] | | |
| 00282171 | | ADA-PERP[0], ALGOBULL[1021.596755], ALTBULL[.099981], ASDBULL[1.10011], ATOMBULL[9.9981], BALBULL[73.98594], BCHBULL[4.097796], BNBBULL[0.04879072], BSVBULL[97.860442], BTC-PERP[0], DMGBULL[189.93205], DOGEBULL[.099981], DOGE-PERP[0], EOSBULL[99.165012], ETCBULL[.2799468], FLM-PERP[0], GRTBULL[1.099791], GRT-PERP[0], HTBULL[.499905], KNCBULL[1.99962], LINKBULL[.99981], LTCBULL[12.0071571], MATICBULL[9.9579841], MATIC-PERP[0], OKBBULL[0.00199914], RUNE[.099981], SUSHIBULL[820.36139435], SXPBEAR[29994.3991355], SXPBULL[10.5439314], SXP-PERP[0], TOMOBEAR[27666.0185], TOMOBULL[53.6868555], TRU-PERP[0], TRX[19.458618], TRXBULL[62.7170363], USD[0.03], VETBULL[.99981], XLMBULL[.499905], XRPBULL[380.05079], XRP-PERP[0], XTZBULL[13.99924], ZECBULL[11.99962] | | |
| 00282173 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], OXY[36], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.0007859], SRM_LOCKED[.0047014], SRM-PERP[0], SUSHI-PERP[0], USD[0.33], USDT[0.08890811], WAVES-PERP[0], XRP[8.46706085], XRP-PERP[0], XTZ-PERP[0] | | |
| 00282175 | | AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], AMPL-PERP[0], ATOMBULL[0], AUDIO-PERP[0], BAND-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BULL[0.00000001], CAKE-PERP[0], COMPBULL[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0.00000001], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SLP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.87], USDT[0.00000002], USDTBULL[0], VET-PERP[0], XLM-PERP[0], XRPBULL[0.00000001], XTZ-PERP[0] | | |
| 00282176 | | ADABULL[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], GRTBULL[0], LINKBULL[0], THETABULL[0], USD[0.00], USDT[0], XAUTBULL[0], XLMBULL[0] | | |
| 00282179 | | NFT (318952277755406284/FTX AU - we are here! #41625)[1], NFT (49244934710847659/FTX AU - we are here! #41105)[1], NFT (49748294947361443/The Hill by FTX #4087)[1] | Yes | |
| 00282180 | | AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL-PERP[0], STARS[2704.65363], SUSHI-PERP[0], USD[8.57], USDT[0.00262579], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00282183 | Contingent | 1INCH[1], 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX[.09998157], BIDEN[0], BTC[0.0061643], BTC-0930[0], BTC-1230[0], BTC-PERP[0004], CELO-PERP[1.2], CREAM-PERP[.01], CRV[.99881], DASH-PERP[.02], DEFI-PERP[.002], DODO[7.498575], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[1.599696], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM[4.99905], FTT[1.39601], GNE[.99981], GMT[1], LTC-PERP[0], MATIC-PERP[0], MID-PERP[.005], MKR-PERP[0], MTA[9.999335], MTL[1.5], OIL100-20201026[0], PRIV-PERP[.003], PSY[36.99658], SHIT-PERP[.003], SKL-PERP[0], SRM[3.15119371], SRM_LOCKED[.11250997], SUSHI[4983375], SXP[1.199202], SXP-PERP[1], TRX[.000128], UNISWAP-PERP[0], USD[-35.41], USDT[0], VET-PERP[0], WRX[4], XAUT[0.00009290], XMR-PERP[.03], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00282184 | | ADABULL[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.01725426], LTC[0.00723000], LTCBULL[0], MKRBULL[0], USD[0.13], USDT[0], XRPBULL[0], XTZBULL[0] | | |
| 00282185 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], CREAM-PERP[0], ETH[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[29.66] | | |
| 00282187 | Contingent | 1INCH[0], BTC[0.00000194], BTC-PERP[0], ETHW[5.00025664], ETHW-PERP[0], EUR[0.36], MUB[0], SOL[1.21531506], SRM[49.75950094], SRM_LOCKED[189.16049906], USD[29567.54], USDT[1.712975] | | |
| 00282189 | | AAVE-0624[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], BNB-1230[0], BNB-PERP[0], BTC[0.00549933], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-20200819[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20210313[0], BTC-MOVE-20210322[0], BTC-MOVE-20210329[0], BTC-MOVE-20210403[0], BTC-MOVE-0210[0], BTC-MOVE-20210310[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200915[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210615[0], BTC-MOVE-WK-20210625[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], FLM-PERP[0.39999999], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC[2], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], POLIS-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], UMEE[284.32286269], UNI-PERP[0], USD[676.72], USDT[0.00223121], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00282190 | | BADGER[.008895], STEP[.02954], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00282196 | Contingent | AAVE-0930[0], AAVE-20211231[0], AAVE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ATOM[2999.427], ATOM-1230[0], AVAX-20211231[0], BADGER[0], BAL-PERP[0], BAT[.07180934], BOBA[7.1558], BTC[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CRV[.25027015], CVX[2999.418], DAI[1000.0447886], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOTI-6.20055640], DOT-1230[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX[.0099415], DYDX-PERP[0], ENJ.16], ETH[37.61977760], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.43316532], FTT[72510.4680979], FTT-PERP[0], HT[.035], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR[.045], NEAR-PERP[0], OMG[7.1558], RAY[.95913], ROOK[.004388], SAND-PERP[0], SHIB[37856000000], SHIB-PERP[0], SLP[6.79706], SNX-PERP[0], SOL[0.00586835], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[1047.36503574], SRM_LOCKED[6213.42014568], SUSHI[.19646], SUSHIBULL[53.508025], THETA-20210326[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[149977.564983], TRX-0624[0], UNI-PERP[0], USD[476131.96], USDT[301000], XRP-20210326[0], XRP-PERP[0] | | |
| 00282199 | | USD[0.03], USDT[0], USDT-PERP[0] | | |
| 00282201 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALEPH[830.84097], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00007868], FTT-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS[.981], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.0154360], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00282202 | | BCHA[.0004845], FTT[0.04717865], HGET[.042], USD[0.28], USDT[0] | | |
| 00282203 | | MAPS[.4062], USD[0.02], USDT[0.00000001], USDT-PERP[0] | | |
| 00282205 | Contingent | AAVE-PERP[0], AR-PERP[0], BTC[0.00016853], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[888.00], FTT[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.3423145], SRM_LOCKED[296.61552805], SUSHI-PERP[0], SXP-PERP[0], USD[-0.48], USDT[0.00000001], XRP-PERP[0] | | |
| 00282206 | | BAT-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], QTUM-PERP[0], USD[0.98], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00282208 | | BTC[.0001152], FTT[3.99924] | | |
| 00282209 | | USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00282210 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV[180.803754], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[13.09238471], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-20210326[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX[9.71], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.45], USDT[0], VET-PERP[0], XRP[.814132], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00282213 | | AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], MATIC-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.27], USDT[0], WAVES-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00282214 | | BTC-PERP[0], USD[0.01], USDT-PERP[0] | | |
| 00282219 | | ALGO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], SXP-PERP[0], USD[1.98] | | |
| 00282220 | | BTC[.0001514], BTC-PERP[0], SXP-PERP[0], USD[-1.77] | | |
| 00282222 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], FIL-PERP[0], FTT[150], FTT-PERP[0], ICP-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5071.06], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00282223 | | CQT[13259.3524], CRV[.8212], FTT[.071], SUSHI-PERP[0], USD[1.01], USDT[0], WAVES[.4603] | | |
| 00282225 | | ATLAS[9.132], ETH[.008], ETH-PERP[0], TRX-PERP[0], USD[-1.26] | | |
| 00282227 | | BTC[0.00002275], SRM[6799], USD[1.06], USDT[2.90352895], XRP[1.91177194] | | |
| 00282228 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.50000001], BTC-PERP[-0.5], BTMX-20210326[0], CAKE-PERP[0], CREAM-PERP[0], CUSDT[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00645967], FTT-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GRT-PERP[0], KIN[9790.48], KIN-PERP[0], LTC-PERP[0], MSTR-20210326[0], MTA-20201225[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM[6.63406881], SRM_LOCKED[40.30025134], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[11005.68], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00282231 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ[7.202], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.15414661], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[30.10], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.95], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00282232 | | ADA-PERP[3600], BTC[3.09036003], DOGE[4], DOT-PERP[0], ETH[28.49324973], ETH-PERP[0], ETHW[28.42439390], NEAR[5967.10634], OXY[205.9588], SOL[179.75134191], SOL-PERP[37], USD[14187.71], USDT[16608.99000001] | | BTC[3.054412], ETH[12.568486], SOL[172.405512] |
| 00282239 | | 0 | | |
| 00282240 | | AMPL[0.00169378], AMPL-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[.00056581], ETH-PERP[0], ETHW[.00056581], LINK-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000547], XRP-PERP[0], YFI-PERP[0] | | |
| 00282246 | | BTC[0.00000064], DEFIBULL[0], ETH[.00000001], FTT[0], USD[0.00], USDT[0.51064097] | | |
| 00282247 | | HGET[.033943], USD[0.01] | | |
| 00282248 | | BTC-PERP[0], FTT[.02599373], FTT-PERP[0], USD[19.16], USDT[9.07572447] | | |
| 00282249 | Contingent | FTT[.01868775], SRM[.11827166], SRM_LOCKED[11.88172834], USD[6.43], USDT[0.00378215] | | |
| 00282250 | | BTC-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00282251 | | ETHBULL[20.68591385], LINKBULL[0.00002640], USD[2.33], USDT[0.03658509] | | |
| 00282252 | Contingent | APE-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DAI[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[150.02714357], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LOGAN2021[0], LUNA2_LOCKED[168.5829735], MATIC[9370.11695579], MER-PERP[0], MTA-PERP[0], OMG[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[1.82316512], SRM_LOCKED[464.10321349], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[244764.80], USDT[0.00281556], USTC[0], XAUT[0], XAUT-PERP[0] | Yes | |
| 00282253 | | DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], USD[27.29], USDT[.008294] | | |
| 00282255 | | SXP-PERP[0], USD[0.59] | | |
| 00282258 | | BIDEN[0], DOGE-PERP[0], DOT-20210326[0], FTT[24.68471423], PETE[0], TRUMP[0], TRUMPFEB[0], USD[0.07], USDT[0], WARREN[0] | | |
| 00282259 | | DENT-PERP[800], ETCBULL[10.0348122], MATICBULL[2.228875], MATICHEDGE[.0015], MID-1230[.014], PAXGBULL[0.00000668], USD[-12.36], VETBULL[999.8], XRPBULL[.59988] | | |
| 00282262 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00000602], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.58560005], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.42], XRP[9.32342629], XRP-PERP[0] | | |
| 00282263 | | ATLAS[9679.558], BTC[.03347655], ETH[.0000929], ETHW[.0000929], FRONT[606.8356], LINK[50], MBS[293.9726], POLIS[23.69526], STARS[233.9732], TRX[.000024], USD[2.84], USDT[0] | | |
| 00282264 | | TRX[.000812], USDT[.63013227] | | |
| 00282268 | | ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MKRBULL[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00282269 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000159], BTC-PERP[0], CAD[0.00], CRV-PERP[0], DOGE-PERP[0], ETH[0.02474710], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[148289.25119726], FTT-PERP[0], LINK-PERP[0], LOOKS[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.00072587], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.35], USDT[0.00000001], XRP-PERP[0], YFI[0] | | |
| 00282270 | | LOOKS-PERP[0], USD[0.12] | | |
| 00282272 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.0850388], LINK-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.50], USDT[0.00000001], VET-PERP[0] | | |
| 00282273 | | BIT[1561], BNB-PERP[2.5], BTC-PERP[0], BULL[0], EOS-PERP[343.5], ETHBULL[0], ETH-PERP[1.061], FTT[4.99905], LINK-PERP[67.9], USD[462.51], USDT[0] | | USD[100.00] |
| 00282274 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZN-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.20112173], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.03622024], ETH-PERP[0], ETHW[.03622024], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.11], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00282277 | | AVAX-PERP[0], MAPS[.8002], USD[-15.62], USDT[17.16] | | |
| 00282278 | | BTC-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00282279 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210924[0], BAL-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], DAI[0.00000001], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.03609298], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.11920000], FTT[0.07347198], GLMR-PERP[0], GRT[0], GRT-0325[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.56945], SRM_LOCKED[.39087289], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[1.11], USDT[0.69770880], VET-PERP[0] | | |
| 00282280 | | 0 | | |
| 00282281 | | ALGO-PERP[0], BTC-PERP[0], DOGEBULL[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00282283 | | BSV-PERP[0], BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00282284 | | BTC-PERP[0], ETH-PERP[0], LINK[.04033], LINK-PERP[0], USD[0.00] | | |
| 00282285 | Contingent | ALCX[.00080926], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE[.0006], AVAX[45.29605669], AVAX-PERP[0], BTC[3.00124949], BTC-PERP[0], DOGE-PERP[0], DOT[0.00400948], DOT-PERP[0], ETH[0.00405295], ETH-PERP[0], ETHW[0.00072561], EUR[59277.06], FTM[1007.00500000], FTM-PERP[0], FTT[155.72720802], GARI[.0015], LUNA2[0.04279988], LUNA2_LOCKED[0.09986639], LUNC[0], MINA-PERP[0], SOL[66.61208976], SOL-PERP[0], SPELL[4.72], SRM[4.8627165], SRM_LOCKED[22.38459664], TRX[.000003], UNI-PERP[0], USD[4335.49], USDT[367.85623603] | EUR[14377.35] | |
| 00282287 | | 1INCH[0], BAL[-0.00000001], ENS[.00000001], FTT[0], NFT (300916289960517751/The Hill by FTX #2808)[1], NFT (351274491916870227/FTX AU - we are here! #11683)[1], NFT (435631087691078749/FTX AU - we are here! #23730)[1], NFT (497270870826667308/FTX AU - we are here! #147108)[1], NFT (538411568816647210/FTX EU - we are here! #146958)[1], NFT (574053197992096994/FTX EU - we are here! #147363)[1], NFT (575754447464108091/FTX AU - we are here! #11703)[1], SUSHI[1908.62764889], UNI[0], USD[2347.89], USDT[1.89566864] | USDT[1.895173] | |
| 00282288 | | CEL[0], ETHBEAR[1832419.7895], ETHBULL[0], FTT[0.00004453], SOL[0], TRX[.000003], USD[0.01], USDT[-0.00726572] | | |
| 00282289 | | LINKBULL[1.00000308], LTC[.005345], USD[1.14], USDT[0] | | |
| 00282290 | | APT[0], ETH[0], FTT[7.96779020], FTT-PERP[0], NFT (370996374267342064/FTX EU - we are here! #3933)[1], NFT (446872800389447813/FTX EU - we are here! #30829)[1], NFT (485703821706327307/FTX EU - we are here! #30812)[1], POLIS[0], RAY-PERP[0], TRX[.000046], USD[0.00], USDT[0] | | |
| 00282291 | Contingent | FTT[702.34638], HNT[2645.613228], SRM[3.92079054], SRM_LOCKED[72.51920946], USD[0.04], USDT[7.32200000] | | |
| 00282292 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[.4910], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[-.460], BNB[.0150289], BNB-PERP[0], BSV-PERP[0], BTC[0.00003008], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CELO-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00017407], ETH-PERP[0], ETHW[.00017407], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[-.2132], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-.0930[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2835.24], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00282294 | Contingent | ATLAS[1000], BTC-PERP[0], COPE[35], FTT[25], MOB[.4887995], NFT (300729346681692530/FTX EU - we are here! #280406)[1], NFT (370939649952994947/FTX EU - we are here! #280383)[1], SRM[93.55205846], SRM_LOCKED[97.3815787], STEP[.0553177], TRX[.000001], USD[357.48], USDT[0.00857842] | | |
| 00282298 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.71], FTT[0.09256600], FTT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[38.33], USDT[0], YFI-PERP[0] | | |
| 00282299 | | ADABULL[0.01128748], ALTBULL[.0981], BCHBULL[59.05070515], BEAR[23599.588205], BSVBULL[12756.92666], BULL[0.00000902], ETHBEAR[175.485], ETHBULL[0.00002502], FTT[5.598936], LINKBULL[1.07476799], TRUMPSTAY[8626.53303], USD[0.63], USDT[0.00376843] | | |
| 00282300 | | DMGBEAR[.00000713], DMGBULL[15.45383277], TRX[.793633], USD[0.00], USDT[0] | | |
| 00282302 | Contingent | ALGO-20201225[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-MOVE-20200907[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], DMG-20201225[0], ETH-PERP[0], FTT[1.02062052], KNC-PERP[0], NFT (377033841930023322/Raydium Alpha Tester Invitation)[1], NFT (418439052024949106/Raydium Alpha Tester Invitation)[1], NFT (423581831622368294/Raydium Alpha Tester Invitation)[1], NFT (445994187331918295/Raydium Alpha Tester Invitation)[1], NFT (457634463212426276/Raydium Alpha Tester Invitation)[1], NFT (457983903340862091/Raydium Alpha Tester Invitation)[1], NFT (478603182202342829/Raydium Alpha Tester Invitation)[1], NFT (481972501346234380/Raydium Alpha Tester Invitation)[1], NFT (509532243963982037/NFT)[1], NFT (564751617785293675/Raydium Alpha Tester Invitation)[1], PAXG-PERP[0], SOL-PERP[0], SRM[2.72678011], SRM_LOCKED[9.90563071], SUSHI-PERP[0], TOMO-20201225[0], TRUMPFEB[0], USD[3.48], USDT[0] | | |
| 00282303 | | ADABULL[588.72912661], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOMBULL[3767.96939165], BNBBULL[0.71520407], DOGEBULL[198.28731827], DOT-PERP[0], ENJ-PERP[0], ETCBULL[.13680], ETHBULL[0.21965383], FTM-PERP[0], FTT[82.7], GBP[0.00], LINKBULL[104.98301260], LINK-PERP[0], LUNC-PERP[0], MATICBULL[47.92172675], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SXP-PERP[0], THETABULL[0.61646457], UNI-PERP[0], USD[0.92], USDT[0.41486711], VETBULL[0], XLMBULL[0], XRPBULL[22798.4850405], XRP-PERP[0] | | |
| 00282311 | | 1INCH[.870325], BTC[0], USD[4.99] | | |
| 00282312 | | SXP[139.902], USD[0.04] | | |
| 00282315 | | USD[98.02] | | |
| 00282316 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[366.114], ETH-PERP[0], GOG[.649], IMX-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[98678.4785726] | | |
| 00282317 | | ETH[.1], ETHW[.1] | | |
| 00282318 | | BNB-PERP[0], BTC[0.00004063], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], KIN[.00000001], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], RAY-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], UNISWAP-PERP[0], USD[0.00], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00282319 | | 1INCH[459.9392], AAVE[1.6496865], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[815.84496], AVAX-PERP[0], BAND-PERP[0], BNBBULL[0], BTC-PERP[0], CAKE-PERP[0], CHZ[8.4173], CHZ-PERP[0], COIN[0], COMPBULL[0], CRV[115.624085], CRV-PERP[0], DEFIBULL[0], DOGE[3447], DOGEBULL[0], DOT-PERP[0], DYDX[88.598803], EGLD-PERP[0], EOS-PERP[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], EUR[0.34], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], HTBULL[0], HXRO[0], KIN[14288563.6], KNCBULL[0], KNC-PERP[0], LINK-20200525[0], LINKBULL[0], MATIC-PERP[0], MKRBULL[0], MTA-PERP[0], NEO-PERP[0], OKBBULL[0], ONT-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-20200525[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TRX-PERP[0], TRYBBULL[0], UNI-20200925[0], UNISWAPBULL[0], USD[3.96], USDT[0.00000001], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XMR-PERP[0], XRP410_XTZBULL[0], XTZ-PERP[0], YFI[0.01299392], YFII-PERP[0], ZECBULL[0], ZRX[572.89113], ZRX-PERP[0] | | |
| 00282320 | | EOS-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00282322 | | BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00282323 | | BCHBULL[2.9394414], BSVBULL[14.99715], TOMOBEAR[6298.803], USD[0.00] | | |
| 00282324 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.33369778], BTC-PERP[0], DOGE-PERP[0], ETH[3.72895487], ETH-PERP[0], ETHW[3.72895487], FTT[37.48744325], LINK-20210625[0], LINK-PERP[0], MANA[57.54963253], MER-PERP[0], SOL[6.0776465], SUSHI[28.99449], USD[0.47], USDT[0], VETBULL[0], XRP-PERP[0] | | |
| 00282325 | | BTC[.00301087], BTC-PERP[0], USD[-8.07] | | |
| 00282326 | | BTC[0], BTC-PERP[0], DOGE[5], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00282327 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EXCH-PERP[0], LINK-PERP[0], MID-PERP[0], SHIT-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00282328 | | 0 | | |
| 00282329 | | BTC-20210625[0], BTC-PERP[0], DMG-PERP[0], DOGE[2224.67225], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], FTT[0.00534133], GRT-20210625[0], LTC-20210625[0], LUA[9993.4321775], LUNC-PERP[0], RAY[1.255063], SOL-PERP[0], STEP[.05933578], THETA-PERP[0], TRX-20210625[0], USD[1.30], USDT[0.00000001], XRP-20210625[0] | | |
| 00282331 | | AXS-PERP[0], BTC[0], ICP-PERP[0], LTC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000033], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00023587] | | |
| 00282332 | Contingent, Disputed | BNB[0], ETH[0], TRX[.000008], USD[T[0], XRP[0] | | |
| 00282334 | | EUR[0.00], UNISWAPBULL[0.00000077], USD[0.00], USDT[0.97004632], VETBULL[.0007417], XRPBEAR[6.1404], XTZBULL[.0006348] | | |
| 00282335 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], COIN-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[0.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00282336 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], USD[304.43], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00282338 | Contingent, Disputed | AMC-0325[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20201225[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KSOS-PERP[0], LEND-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-1230[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00282339 | Contingent | BTC[.00009314], SRM[1.24964408], SRM_LOCKED[4.75035592], USD[0.00], USDT[0.00000001] | | |
| 00282343 | | ETHW[1.03098925] | | |
| 00282344 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTC[0.00000403], BTC-20210924[0], BTC-20210924[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP[0.00000001], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], ETHW[79.79183848], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.15875880], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[2.85375], MATIC-PERP[0], MID-PERP[0], MKR[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (312903884044547178/FTX Night #358)[1], NFT (363668652321070092/FTX Moon #435)[1], NFT (451375590558637724/FTX Night #286)[1], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00576850], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[577.46938247], SRM_LOCKED[2398.86468629], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210625[0], SXP[0], SXP-20210625[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[68.46], USDT[0.0000545], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00282346 | Contingent, Disputed | AVAX[.01143767], BTC-PERP[0], CRV[.97570021], DEFI-PERP[0], ETH[0], ETHW[.00008868], SOL[0], SPELL[31.95950075], TRX[.000033], USD[0.00], USDT[0] | | |
| 00282347 | Contingent | SRM[1.24960885], SRM_LOCKED[4.75039115], USD[0.00], USDT[0] | | |
| 00282350 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003533], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00094211], ETH-20201225[0], ETHW[0.00094210], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], UNI[2.4], UNI-20200925[0], UNI-PERP[0], USD[13060.90], USDT[846.30960297], WAVES-PERP[0], XRP-20201225[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00282353 | | CRV[.9869147], DOT[.04171361], ETH[0], FTT[0], RUNE[.03490111], TRX[.000056], USD[0.00], USDT[0] | | |
| 00282354 | | ETH[.00084705], ETHW[.00084705], PAXG[0.00009315], USD[101.90], USDT[0.00621138] | | |
| 00282357 | | ENJ[.96333], HT[.095041], OXY[.62608], SOL[.0098931], SXP[.096667], TRX[.000001], USD[0.00], USDT[0] | | |
| 00282358 | | BTC-MOVE-20210521[0], BTC-PERP[0], LINK-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[2.46] | | |
| 00282359 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0.00534562], AMPL-PERP[0], BTC[.00004397], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00282362 | | DEFI-PERP[0], SUSHI-PERP[0], USD[0.23] | | |
| 00282363 | | RAY[2027.536206] | | |
| 00282366 | | ETH[.00000001], ETHBEAR[.7518], TRXBEAR[.4866], USD[0.01], USDT[0] | | |
| 00282367 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTT[0.08518499], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], PRIV-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00282368 | | BTC[0], ETH[.00000001], USD[0.00] | | |
| 00282369 | | AURY[227.9436], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT[0.06910000], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[134.30], USDT[0.02666817], ZEC-PERP[0] | | |
| 00282370 | | AVAX-PERP[0], BTC-PERP[0], COMP[.05841277], DOT-PERP[0], ETH[.00065974], ETH-PERP[0], ETHW[0.00065974], FIL-PERP[0], LINK-PERP[0], MKR[.00014416], NEO-PERP[0], TOMO-PERP[0], USD[-0.11], USDT[.0095147], XRP-PERP[0] | | |
| 00282373 | | ETH[.003], ETHW[.003], HGET[93.784605], TRX[.6563], USD[4.30], USDT[0.44720317], XRP[.04] | | |
| 00282375 | | ATLAS[.176], AVAX[.05864], USD[0.00], XRP[.2008] | | |
| 00282377 | Contingent | AGLD[100.0005], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[130.0006], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150.07400749], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[1.14809452], LUNA2_LOCKED[22.67888722], LUNC[250000], LUNC-PERP[0], NFT (310521238221932833/FTX EU - we are here! #243216)[1], NFT (517063048192738438/FTX EU - we are here! #243220)[1], NFT (529574255261629463/FTX EU - we are here! #332002)[1], NFT (548618619644571521/FTX AU - we are here! #18917)[1], POLIS-PERP[0], SOL[.0000005], SOL-PERP[0], SRM[15.25340696], SRM_LOCKED[143.86659304], SUSHI-PERP[0], TRX[.000001], USD[17103.92], USDT[6954.54833889], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00282381 | | BEAR[918488.7985], BTC[0], DOGE[5], ETHBULL[0], USD[5.00], USDT[7.17990622] | | |
| 00282384 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.27904697], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.20286014], ETH-PERP[0], ETHW[.20286014], FTM-PERP[0], KNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[4.32], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00282385 | | DMG[.0188], FIDA[.9458], HGET[.01372], HMT[.6674], LUA[.00549], MEDIA[.002142], MER[.327], USD[0.00], USDT[1000.20000000] | | |
| 00282388 | | AMPL[-0.75285008], ETH[.00025202], ETHW[0.00025202], TRX[.69714], USD[0.00], USDT[6.60536137] | | |
| 00282390 | Contingent | 1INCH-PERP[0], ADA-20210625[0], ADABULL[0.00003665], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMPBULL[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-20210625[0], ETHBEAR[2148871], ETH-PERP[0], FIDA-PERP[0], FTT[-0.00000001], FTT-PERP[2.3], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00324386], SOL-PERP[0], SRM[1.27225283], SRM_LOCKED[4.84774717], STEP-PERP[0], SUSHIBULL[0.21834999], SUSHI-PERP[0], TRX[344], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8.93], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00282394 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OXY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.02], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00282398 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0.00004690], BTC-PERP[0], ETH[.00033671], ETHW[0.00033670], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[.06086095], UNI-PERP[0], USD[1452.22], XRP-PERP[0], YFI[.0009048], YFI-PERP[0] | | |
| 00282401 | | TRX-PERP[0], USD[0.03] | | |
| 00282403 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], EXCH-PERP[0], FTT[0.06441329], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00282404 | | ALGO-PERP[0], BNB-PERP[0], BTC[0], COPE[0], DEFI-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[102.53], USDT[0] | | |
| 00282406 | | CEL[0], LTC[0], USD[0.00] | | |
| 00282408 | | BCHBULL[77.21799029], BULL[0], DEFIBULL[0], EOSBULL[46.3611], ETHBULL[2.74092222], FTT[0.30784473], USD[0.31], USDT[0] | | |
| 00282409 | | USD[1.53] | | |
| 00282413 | | BTC[.0000352], EOSBULL[.001568], MATICBEAR[.0602], MATICBULL[.038939], SXPBULL[0.00007877], USD[0.70] | | |
| 00282414 | Contingent | BTC[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[1.59746789], LUNA2_LOCKED[3.72742508], LUNC[0.00934307], TOMO[0.00000001], USD[0.00], USDT[7.85310598], USTC[1.49405545], XTZ-PERP[0] | | USDT[7.831235] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00282415 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[9714.335], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-20200925[0], DMG[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.02419737], GLMR-PERP[0], GME-20210326[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOGAN2021[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[0], PROM-PERP[0], REEF[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[0.00000001], SUSHIBULL[29.814], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[3], UNI-PERP[0], USD[2082.97], USDT[0.00015179], USDT-PERP[0], USTC-PERP[0], XRP[0.29432001], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0] | | |
| 00282418 | | BADGER[0.0657525], BTC-PERP[0], DMG[.046204], ETH[0], KNC[.0964595], MAPS[.72336], RAY[.93521], SXP[.085753], TRX[.000001], USD[0.01], USDT[2.05520713] | | |
| 00282420 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BRZ[0], BTC[0.00000466], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.0002464], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOS-PERP[0], SRM[.07622], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP[1.19486700], XRP-PERP[0], XTZ-PERP[0] | | |
| 00282421 | Contingent | RAY[0.77128431], SRM[3.13929831], SRM_LOCKED[10.39866087], USDT[0.00032834] | | |
| 00282422 | | ETHBULL[.00163078], USD[0.59] | | |
| 00282423 | | ALGOBULL[2.72013], ETH[.00003841], ETHBULL[0], ETHW[.00003841], MATICBULL[.0633585], SUSHIBEAR[.00096941], SUSHIBULL[1.8857668], SXPBEAR[.046353], SXPBULL[0.00024115], TOMOBULL[.02640625], USD[0.00], USDT[0], VETBULL[.00082577], YFII[.00085408] | | |
| 00282426 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], GST-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.000421], USD[0.37], USDT[0.19828890], XRP[.5], XRP-PERP[0], ZEC-PERP[0] | | |
| 00282427 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], PRIV-20201225[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.11443583], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00282428 | | EOSBULL[.003], MATICBEAR[.3192], MATICBULL[.080992], USD[0.00] | | |
| 00282429 | | ETH[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00282430 | | AMPL-PERP[0], USD[0.14] | | |
| 00282432 | | FTT[.03375], SOL[.223945], SUSHI[.3134675], SXP[0.03945818], USD[0.00], USDT[8.98654959] | | |
| 00282433 | | AAVE-PERP[0], AVAX[.005699], BTC[3.99990000], BTC-PERP[0], DOGE[.900915], DOT-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FTT[.085427], KSM-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI.016703], UNI-PERP[0], USD[56666.39], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00282434 | | DEFI-PERP[0], TRX[.000001], USD[22.93], USDT[0] | | |
| 00282439 | | 1INCH[-0.00141640], 1INCH-PERP[0], ADABULL[0], ALGO-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], ETHBULL[0], FTM-PERP[0], FTT[0], GHBULL[0], GT[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], RSR-PERP[0], SAND-PERP[0], SXP[0.00000001], SXPBULL[0], SXP-PERP[0], THETABULL[0], TRX[0.00000058], TRX-PERP[0], USD[0.00], USDT[0.00387681], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00282440 | | DOGEBULL[302.4093672], LINKBEAR[473895.199], USD[0.19], USDT[0] | | |
| 00282441 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00002257], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.00000001], ENS-PERP[0], ETH[0.00061211], ETH-PERP[0], ETHW[0.00016047], FXS-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NIO-2021123I[0], RAY-PERP[0], REN-PERP[0], ROOK[.00028549], RUNE-PERP[0], SOL-PERP[0], STEP[.087274], TRX[.000029], UNI-PERP[0], USD[0.07], USDT[239.63800182], XRP-PERP[0], XTZ-PERP[0] | | |
| 00282442 | | JOE[15.41414383], USD[0.00], USDT[.32849454] | | |
| 00282446 | | AAVE-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000491], ETH-PERP[0], ETHW[0.00000491], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.04], XRP-PERP[0], YFI-PERP[0] | | |
| 00282448 | | BTC-PERP[0], SXP-20200925[0], USD[-3.56], USDT[4.79683021] | | |
| 00282451 | | AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[-0.01111878], DOGE-0624[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINA-PERP[0], OKB-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20211231[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00282452 | | 1INCH-PERP[0], BSV-20210326[0], BTC-PERP[0], BULL[0], DASH-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[2.52093895], LTC-PERP[0], SUSHI-PERP[0], USD[2.46], USDT[0], XMR-PERP[0], ZEC-PERP[0] | USD[2.45] | |
| 00282453 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BTC[0.00000052], BTC-MOVE-20210120[0], BTC-MOVE-20210122[0], BTC-MOVE-20210318[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-20210625[0], MID-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE[.00077209], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRUMP[0], TRX-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[42.56], USDT[38.43848256], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00282454 | | SXPBULL[0.00078250], USD[0.08] | | |
| 00282455 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00282458 | | AAVE-PERP[0], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00282460 | | ETH[.00055514], ETHW[.00055514], SUSHI-PERP[0], USD[28.99], USDT[0.00325972] | | |
| 00282462 | | UBXT[345.52636], USDT[103.39381441] | | |
| 00282463 | | CRO-PERP[0], ETH-PERP[0], USD[-0.75], USDT[.75598], XRP-PERP[0] | | |
| 00282466 | | ATOM-PERP[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[148.90] | USD[100.00] | |
| 00282468 | | ETH[0], TRX[.000002], USD[0.00] | | |
| 00282470 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00282473 | | 1INCH[.99759802], 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BNB[.00360974], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.00], USDT[1050.86171339], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00282474 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[0.00592281], LUNA2[0.00005125], LUNA2_LOCKED[0.01178626], NFT (31833194534804108B/FTX EU - we are here! #277517)[1], NFT (31933521065685539B/FTX EU - we are here! #277517)[1], NFT (33054768925598042B/FTX EU - we are here! #277603)[1], USD[1299.44], USDT[0] | | |
| 00282476 | | BALBULL[0], LINKBULL[0], SXPBULL[1.6916908], THETABULL[0], TRX[.000002], USD[0.07], USDT[0] | | |
| 00282477 | | BTC-PERP[0], USD[1.45] | | |
| 00282478 | | BTC-MOVE-20211127[0], MATICBULL[.0664], THETABULL[0], TRUMP[0], USD[0.00], USDT[.04366] | | |
| 00282481 | Contingent | BTC[0], ETH[0.00000001], ETHW[0], EUR[0.18], FTT[25.38297720], LUNA2[0.00117156], LUNA2_LOCKED[0.00273364], ROOK[0], SOL[0], SRM[.19876028], SRM_LOCKED[4.79021127], SUSHI[0], SXP[0], USD[24.20], USDT[0.00000001] | | |
| 00282484 | | USD[16.32] | | |
| 00282485 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], USD[0.93], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00282487 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX[1.99981], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.071918], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[211.92743689], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[71.52144700], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[248.27016900], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00282488 |  | USD[0.00], XRP[122.24310036], XRP-PERP[0] |  |  |
| 00282489 |  | ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], ONT-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-1.59], USDT[2.35], VET-PERP[0], ZEC-PERP[0] |  |  |
| 00282490 |  | ETH[.00063759], ETHW[.00063759], GMT-PERP[0], LOOKS[.15788501], SRN-PERP[0], TRX[.528498], USD[0.58], USDT[0.00068278], USTC-PERP[0] |  |  |
| 00282491 |  | BTC-PERP[0], USD[-6.83], USDT[8.00195893] |  |  |
| 00282494 |  | AMPL-PERP[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200907[0], BTC-MOVE-WK-20200904[0], BTC-PERP[0], DEFI-PERP[0], ICP-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] |  |  |
| 00282497 |  | BTC-PERP[0], BULL[0], ETHBULL[0], FTT[0.00047979], SUSHIBEAR[97.92321188], USD[0.00], USDT[0.00000001], USDT-PERP[0] |  |  |
| 00282498 | Contingent | AAPL[.002806], AAVE[0], AMPL-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0.00027745], BICO[.10671948], BIT-PERP[0], BTC[0.00003931], BTC-1230[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1000.25354233], FTT-PERP[0], GLMR-PERP[0], GOOGL[.00063018], HOLY-PERP[0], IMX[.03603], LUNA2[0.00387694], LUNA2_LOCKED[0.00904620], LUNA2-PERP[0], LUNC-PERP[0], NFT (37339014479829282/FTX AU - we are here! #41481)[1], NFT (39095678943019475/FTX AU - we are here! #41481)[1], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[.61027], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00713549], SOL-PERP[0], SPY[400.00079557], SRM[19.05409028], SRM_LOCKED[479.12189481], SRM-PERP[0], STX-PERP[0], TRUMP[0], TRX[200000.96864669], TSLA[776.2795763], UNI[0.09996424], USD[890537.67], USDT[0.00583633], USTC[.5488], XRP[112.31794578], YFII-PERP[0] |  |  |
| 00282505 |  | BTC[.00006822], BULL[0.01350354], USD[0.08] |  |  |
| 00282506 |  | USD[0.01] |  |  |
| 00282508 |  | 0 |  |  |
| 00282509 |  | CHZ[0], FTT[.09493], USD[0.08], USDT[0] |  |  |
| 00282511 |  | SXP[.07718], USD[0.46] |  |  |
| 00282513 |  | ALTBULL[0], BALBULL[0], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0.00029846], DRGNBULL[0], ETHBULL[0], EXCHBULL[0], FTT[0], HTBULL[0], LINKBULL[0], MATICBEAR2021[.055274], MIDBULL[0], MKRBULL[0], THETABULL[0], TOMOBULL[0], TRX[.000001], USD[0.01], XAUTBULL[0], XTZBULL[0] |  |  |
| 00282514 |  | AAVE[.93], BAO[3], BTC[.00078996], SOL[2.02916046], UBXT[1], USD[0.00], USDT[1.98313139] | Yes |  |
| 00282515 |  | SXP[.089588], USD[0.00] |  |  |
| 00282518 |  | NFT (369262944577038580/FTX AU - we are here! #29304)[1], NFT (417997992899599590/FTX AU - we are here! #10406)[1], NFT (503672167242723259/FTX EU - we are here! #100421)[1], NFT (514730630461311641/FTX AU - we are here! #10452)[1], NFT (558758974140866203/FTX EU - we are here! #99908)[1] |  |  |
| 00282519 | Contingent, Disputed | ADABULL[0.00005110], ADA-PERP[0], AUD[0.00], AVAX[0.05675312], BAND-PERP[0], BEAR[35.119275], BNB[0.06644036], BTC[0.00007064], BTC-PERP[0], BULL[0.00000263], C98SE[0], COIN[0.00810272], DEFIBULL[0.00000249], DEFI-PERP[0], DOGE[0.91806270], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00035941], ETHBEAR[79720.825], ETHBULL[0.00003923], ETH-PERP[0], ETHW[0.00203584], FLOW-PERP[0], FTM[0.6398892], FTM-PERP[0], FTT[21.59134077], FTT-PERP[0], LINK[0.09890268], LINK-PERP[0], LTC[0.77983518], MANA-PERP[0], MATIC[3.9904472], MATIC-PERP[0], NEO-PERP[0], SOL[0.42469349], SOL-PERP[0], SRM[184.93620106], SRM_LOCKED[6.67001936], STORJ-PERP[0], THETABULL[0.00001886], THETA-PERP[0], USD[-15.72], USDT[0.00000001], VETBULL[0.08309727], VET-PERP[0], XLM-PERP[0], XRP[0.87763344], XRPBULL[0.01188617], YFI[0] |  |  |
| 00282520 |  | ETH[.59274926], ETHW[.59274926], USD[0.47] |  |  |
| 00282522 |  | ADA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-20201225[0], UNI-PERP[0], USD[0], USDT[0], XRP[0], YFI-PERP[0] |  |  |
| 00282527 |  | USD[3.93] |  | USD[0.03] |
| 00282528 |  | SRM[.904905], USD[5.10] |  |  |
| 00282533 |  | ADABULL[0.00000920], BALBEAR[3.89755], BEAR[6.2], BULL[0.00000095], ETHBULL[.0000408], THETABULL[122.18212621], USD[0.05], USDT[0.00000001] |  |  |
| 00282535 |  | FTT[0.00040853], USD[0.01], USDT[0.34727535], XRP[0] |  | USDT[.342151] |
| 00282539 | Contingent, Disputed | BNB-PERP[0], DOGE-PERP[0], ETH[0], LINK-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM[.0215819], SRM_LOCKED[.15849488], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] |  |  |
| 00282540 |  | USD[0.43], USDT[0.02499154] |  |  |
| 00282541 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL-20210625[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMD-20210625[0], AMD-20211231[0], AMZN[.00000014], AMZN-20210924[0], AMZNPRE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY[0], KLUNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NIO-20210625[0], NIO-20210924[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.00066204], SRM_LOCKED[0.06375363], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210625[0], TVTR-20210924[0], UNI-PERP[0], USD[1992.31], USDT[0.00000001], WAVES-PERP[0], XAUT-20210625[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00282546 |  | BNB[.00022232], BTC[0], BTC-PERP[0], USD[10.47] |  |  |
| 00282550 |  | USD[2.58], USDT[.0018787] |  |  |
| 00282552 |  | ETH[0], USD[0.09], USDT[0] |  |  |
| 00282554 |  | 0 |  |  |
| 00282558 |  | ALGOBULL[728130], ATLAS[149.992], DEFIBULL[0], DOGEBULL[0.00004547], EOSBULL[84046.66572], ETCBULL[.007774], KNCBULL[0], LINKBULL[16.03293362], MATICBULL[25.52565], MATIC-PERP[0], SHIB[18574160], SUSHIBULL[26245.17902], SUSHI-PERP[0], TRX[.9996], USD[0.01], USDT[1.33824873], VETBULL[2.23996], XLMBULL[4.22498], XRPBULL[8816.478717], XRP-PERP[0] |  |  |
| 00282559 |  | AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.01783587], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL[0.00000001], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHIBEAR[9712000.00007192], SUSHI-PERP[0], THETABEAR[4529300000], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], YFII-PERP[0] |  |  |
| 00282565 |  | BTC[.0038], BTC-PERP[0], ETH[.198], ETHW[.198], FTT[110.01425045], KNC[0], SOL[3.01962287], USD[69.91], USDT[0] |  |  |
| 00282566 |  | AVAX[.299924], BTC[0.00131965], BTC-MOVE-20200821[0], BTC-PERP[0], DEFI-PERP[0], DOGE[10], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] |  |  |
| 00282567 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WBTC[0.00000348] |  |  |
| 00282569 |  | ATLAS-PERP[0], AUDIO-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], POLIS-PERP[0], PROM-PERP[0], SLP-PERP[0], STEP-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.80], USDT[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00282574 | | ADA-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LEND-PERP[0], LINK-PERP[0], NEO-PERP[0], RAYI.01759035], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00282575 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGEBEAR[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[29.95], XRP-PERP[0] | | |
| 00282576 | | ADA-PERP[0], HGET[.043805], SOL[0], UBXT[.3644], USD[0.00], USDT[0.00000001] | | |
| 00282580 | | ATOMBULL[10], BCHBULL[50], DOGEBULL[.05], EOSBULL[500], ETCBULL[1], LINKBULL[4.34325289], MATICBULL[3.70300433], SUSHIBULL[1000], TOMOBULL[999.81], USD[0.00], XRPBULL[99.981], XTZBULL[4.9996581] | Yes | |
| 00282581 | | ETH[.00032955], ETHW[.00032955], TRX[.000004], USDT[0.87013316] | | |
| 00282583 | | 0 | | |
| 00282585 | | ADABEAR[0], BEAR[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], CREAM[0], DEFIBULL[0], ETH[0], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000258], WBTC[0] | | |
| 00282587 | | DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[19.38], XRP-PERP[0] | | |
| 00282588 | | BTC[0.0006707], BTC-PERP[0], DOGE-PERP[0], USD[5.53], XRP[1.41], XRP-20200925[0] | | |
| 00282589 | | BTC[0], BTC-PERP[0], COMP[0.00007138], COMP-20200925[0], USD[0.00], XRP[0] | | |
| 00282592 | | FTT[0.00438373], USD[0.00], USDT[0] | | |
| 00282594 | | BTC[.0000861], MNGO[1359.728], USD[3.65] | | |
| 00282599 | | CONV-PERP[0], DMG-PERP[0], HMT[47.29677358], ICP-PERP[0], MOB[3.497055], USD[0.01], USDT[0.00000001] | | |
| 00282600 | | AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC[.00038881], LTC-PERP[0], MKR-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00282604 | | ALGOBULL[0], BNBBULL[.99981], BSVBULL[0], EOSBULL[.00937995], LTCBULL[.0004772], MATICBULL[0], SUSHIBULL[0.07765796], SXPBEAR[.0983375], TOMOBEAR[66.75], TRX[.000001], TRXBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00282605 | | BAL[0], BTC[0], ETH[0.38759396], ETHW[0.38759396], FTT[0.02897477], LTC[0], RUNE[0], SOL[0], UNI[0], USD[298.31], USDT[0.00521928], XRP[0] | | |
| 00282606 | | OKB-PERP[0], USD[7.41] | | |
| 00282607 | Contingent | FTT[.06904455], SRM[37.48736764], SRM_LOCKED[142.51263236], USD[5.45], USDT[0], YFI[.00050972] | | |
| 00282609 | Contingent | SRM[.04147645], SRM_LOCKED[.15767369] | | |
| 00282612 | | BTC-PERP[0], USD[19.96] | | |
| 00282615 | | DOGE-PERP[0], USD[5.75], USDT[0] | | |
| 00282616 | | BCHBULL[1.81], USD[23.65], USDT[0.00013310] | | |
| 00282622 | | USDT[1.89192392], XRP[.35] | | |
| 00282625 | Contingent | BNB[0], BTC[0], CHZ-PERP[0], DOGE[0], ETH[0], HT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004826], MATICBULL[0.00115610], MATIC-PERP[0], SLP-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00282627 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.13760808], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000001], SXP-PERP[0], TRX[.000095], USD[-568.31], USDT[5711.23812873], XRP-PERP[0] | | |
| 00282628 | | FTT[.03247492], USDT[0.00000011] | | |
| 00282629 | | ADABULL[0], BNBBULL[.0], BULL[0], ETHBULL[0], FTT[0.00741060], LINKBULL[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00282631 | | ATOM-20210326[0], BTC-PERP[0], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00282632 | Contingent | BNB[0], BNBHALF[0], BTC[.00095387], ETH[0], ETHW[0], FTT[1383.90194207], LOOKS-PERP[0], MCB-PERP[0], SRM[.9203489], SRM_LOCKED[159.496475], USD[0.00], USDT[0] | Yes | |
| 00282636 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], APT[0.52523120], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00846063], BTC-PERP[0], CBSE[0], CEL[0.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.03238045], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GRT-PERP[0], HT[0], ICP-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LUNA2[0.00077177], LUNA2_LOCKED[0.180080], LUNC[0.00455500], LUNC-PERP[0], MAPS-PERP[0], NFT (2978666386632228)Singapore Ticket Stub #538)[1], NFT (301525338972634203)FTX Crypto Cup 2022 Key #706)[1], NFT (304786756626539406)Baku Ticket Stub #1759)[1], NFT (327224998551062775)FTX EU - we are here! #65822)[1], NFT (334879971930998665)Monza Ticket Stub #432)[1], NFT (384782136046883932)The Hill by FTX #32151)[1], NFT (416553147440531189)FTX AU - we are here! #34313)[1], NFT (424749073490011004)Netherlands Ticket Stub #354)[1], NFT (473320683763105447)Belgium Ticket Stub #1372)[1], NFT (474767623940640017)Montreal Ticket Stub #229)[1], NFT (498193042501776454)FTX EU - we are here! #84447)[1], NFT (542593670507374313)FTX AU - we are here! #20521)[1], NFT (571684449594427340)Silverstone Ticket Stub #714)[1], NFT (572430034687017989)FTX EU - we are here! #85170)[1], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], RSR[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SRM[1.37282361], SRM_LOCKED[284.70205072], STEP-PERP[0], STETH[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[10.14], USDT[0.00080876], USTC[0.00000001], XMR-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | Yes | APT[.514412], ETH[.032345] |
| 00282637 | | USDT[0.00002752] | | |
| 00282640 | | DOGE-PERP[0], FTT[0.00018549], TRX[.000001], USD[0.00], USDT[0.03371526] | | |
| 00282644 | Contingent | FTT[.05022475], LUNA2[0.62756646], LUNA2_LOCKED[1.46432176], LUNC[120000], USD[9.22], USDT[0] | | |
| 00282650 | | AVAX[0], BNB[0.0000001], BTC[0], MATIC[0], SOL[0], TRX[0], USDT[0] | Yes | |
| 00282651 | | FTT[0.04794086], USDT[0] | | |
| 00282652 | | BTC-PERP[0], KIN[.779723.55], SOL-PERP[0], TRX[.000005], USD[0.40], USDT[0] | | |
| 00282655 | | AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EXCH-PERP[0], FTT[.12288261], OKB-PERP[0], PRIV-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[16.76], USDT[0.81890000], YFI-PERP[0] | | |
| 00282657 | | USDT[0.00000230] | | |
| 00282662 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.6573], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[.00000001], BAND-PERP[0], BCH[0.00000001], BCH-PERP[0], BIT-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.19969601], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0.00892709], LTC-PERP[0], LUNA2[0.14189622], LUNA2_LOCKED[0.33109118], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[-3.44], USDT[0.00000001], VET-PERP[0], WAVES2[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00282665 | | SXP[.07207], USD[0.01] | | |
| 00282667 | | ADABULL[0], BNBBULL[0], BULL[0], DEFIBULL[0], DENT-PERP[0], DOGEBULL[0], DOT-PERP[0], ETHBULL[0], FLOW-PERP[0], FTT[0.07345636], MIDBULL[0], MKRBULL[0], SOL[.002], THETABULL[0], TRX[.00173], UNISWAPBULL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00282670 | | USD[0.00] | | |
| 00282671 | | SXP[.024025], USD[0.01] | | |
| 00282674 | | SXP[.073533], USD[0.01] | | |
| 00282675 | | SXP[.0657525], USD[0.01], USDT[0.17622933] | | |
| 00282676 | | SXP[.0738655], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Position / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00282678 | Contingent | BILI[-0.00226335], COIN[0], EDEN[3.4], ETHE[0], FTT[7.33730437], MNGO[40], SRM[4.11340164], SRM_LOCKED[10.62046], USD[12.13], USDT[0] | | |
| 00282679 | | SXP[.0739985], USD[0.00] | | |
| 00282680 | | ALGO-PERP[2554], BNB-PERP[0], BTC[0.00221127], BTC-PERP[0], CAKE-PERP[350], COMP-PERP[0], DOT-PERP[0], ETH-PERP[3], LINK-PERP[0], MATIC-PERP[774], NEO-PERP[0], ONT-PERP[0], PRIV-PERP[0], SUSHI-PERP[3088.5], UNI-PERP[0], USDI-7140.05], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00282681 | Contingent | BTC[0.00000389], FTT[21.9], SOL[10.86640344], SRM[.44766908], SRM_LOCKED[0.04355158], USD[15.52], USDT[2.65982480] | | |
| 00282682 | | SXP[044464], USD[0.01] | | |
| 00282683 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHF[0.00], CRV-PERP[0], DODO-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[5640.06], FTM-PERP[0], FTT[0.00000001], HNT-PERP[0], IOTA-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0.18230341], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETABULL[0], TLM-PERP[0], TRY[0.00], USD[0.00], USDT[0], VET-PERP[0], VND[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00282686 | | ATLAS[174258.47130001], AURY[1113.13290311], CEL[.0045], FTT[0], POLIS[2698.73994797], TRX[.000146], USD[4.15], USDT[0.00320000] | | |
| 00282687 | | SXP[.0746635], USD[0.00] | | |
| 00282689 | | SXP[.075262], USD[0.00] | | |
| 00282690 | | BTC[0.00019868], BULL[1.67517734], DOGE[.912885], ETH[.00096808], ETHBULL[0.00000910], ETHW[.00096808], LTC[.00010616], USD[161.32], USDT[0.15731316], XAUT[0.00009654], XRP[1.644657] | | |
| 00282691 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006279], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[170.4585991], LUNA2_LOCKED[397.7367312], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP[.43396089], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.12035917], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[6666.8585], TRU-PERP[0], TRX[.73061599], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00282692 | | SXP[.075262], USD[0.00] | | |
| 00282693 | | ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.26], USDT[0], XLM-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00282694 | | ADABULL[10.91330026], ALGOBULL[159057564.9136], ATLAS[25000], AURY[50], BCH[1.847], BCHBULL[338175.34160883], BEAR[35465.08087], BNBBULL[0.02363512], BSVBULL[21353172.932329], BULL[0.20739168], COMPBULL[345.3], DEFI-PERP[0], DOGEBULL[0.00000094], DOT-PERP[0], EOSBULL[1991489.4264884], ETCBULL[8.57], ETHBEAR[2120111.2984], ETHBULL[0.73812999], ETH-PERP[0], FTT[51.79019471], GRTBULL[681.36508581], KNCBULL[33.64280956], LINKBULL[740.69379854], LINK-PERP[0], LTCBULL[17025.17131014], MATICBULL[.07331564], MER[1989.79922], MTA[457.658575], POLIS[175.1], SLRS[1982], SRM[150.901335], SUSHIBULL[5026261.5919096], SXPBULL[3921.97411035], THETABULL[510.70991390], TRX[.000002], USD[167.69], USDT[0.04176711], VETBULL[1921.76041368], XRPBEAR[425891.90731], XRPBULL[15068.9759072], XTZBULL[88756.3], ZECBULL[441.1] | | |
| 00282696 | | SXP[.0761265], USD[0.00] | | |
| 00282699 | | SXP[.076326], USD[0.00] | | |
| 00282701 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.07949999], BTC-MOVE-20210122[0], BTC-MOVE-20210520[0], BTC-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOLY[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.46018688], LUNA2_LOCKED[1.07376940], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[1.916088], MNGO-PERP[0], MSTR-20210326[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[80.10622890], SOL-PERP[0], SRM[.77221285], SRM_LOCKED[13.60495255], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[661.52], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00282705 | | USD[0.00] | | |
| 00282708 | | USD[0.00], USDT[0] | | |
| 00282709 | Contingent | LUNA2[0.59223748], LUNA2_LOCKED[1.38188747], LUNC[833.96], LUNC-PERP[0], NFT (399108982522042443/FTX EU - we are here! #13421)[1], NFT (480067865113711951/FTX EU - we are here! #13313)[1], NFT (563195029434754716/FTX EU - we are here! #13027)[1], TRX[.230002], USD[0.00], USDT[0] | Yes | |
| 00282710 | | SXP[.0724025], USD[0.01] | | |
| 00282711 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00282712 | | TRX[.001665], USD[0.32], USDT[0] | | |
| 00282713 | | SXP[.082868], USD[0.00] | | |
| 00282714 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.00002500], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HGET[.01152], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (331311294625042271/FTX x VBS Diamond #191)[1], OP-PERP[0.9389], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[200000], SOL-PERP[0], SRM[1.00587573], SRM_LOCKED[8.10443197], STEP-PERP[0], USD[11487.52], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00282720 | | USD[0.04], USDT[0] | | |
| 00282722 | | SXP[.024469], USD[0.00] | | |
| 00282725 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02644351], LINK-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00282727 | | ALGO-20200925[0], ALGO-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00282728 | | SXP[.072336], USD[0.01] | | |
| 00282731 | | SXP[.072203], USD[0.01] | | |
| 00282732 | | TRX[.97743], USD[1433.65] | | |
| 00282733 | | SXP[.072735], USD[0.00] | | |
| 00282734 | | USD[1.64] | | |
| 00282736 | | ADABULL[0.00000874], AKRO[.6451], BCH[.0009936], BCHBULL[.007635], BNBBULL[.0000298], DMGBULL[.88887], DOGEBULL[0.00000061], EOSBULL[.065502], ETCBULL[0.001982], LTCBULL[.006395], MATICBULL[.00551], SUSHIBULL[.01887], SXPBULL[8.70346013], TOMOBULL[.06902], TRX[.000004], TRXBULL[.05372], USD[1.74], USDT[0.00523787], VETBULL[.00002691], XLMBULL[.00001618], XRPBULL[114.8211449], XTZBULL[.0005688] | | |
| 00282739 | | USD[0.13], USDT-PERP[0] | | |
| 00282740 | | USD[48.10] | Yes | |
| 00282741 | | ATLAS[2867.620725], BCH[1.81946385], BNB[0], BTC[0], BULL[0], DOGE[0], DOGEBULL[0], FTT[25.05826651], HT[0.05120355], POLIS[11.1712948], SHIB[93155], SPELL[400], UNISWAPBULL[0], USD[150], XRP[0.57941763] | | BCH[1.81236] |
| 00282744 | | USD[0.05], USDT[0], USDT-PERP[0] | | |
| 00282745 | | ALGOBULL[182079132435000], MATICBULL[31.37850691], SXPBULL[1.00019562], TRX[.000002], TRXBULL[1.02287046], USD[0.05], USDT[0], XRPBULL[1137.77428484] | | |
| 00282746 | | USD[0.08], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00282747 | | LTC[.00455716], USDT[.11087487] | | |
| 00282749 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], IMX[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0.00213851], SOL-PERP[0], SUSHI-PERP[0], TRX[.002397], USD[0.24], USDT[0.14682588], XRP-PERP[0] | | |
| 00282751 | Contingent | AVAX-20210326[0], BTC[0], COMP[.7667723], CRO-PERP[0], DYDX[60.69282344], ETH[0], FTM[0.06898088], FTT[166.89325322], LUNA2[0.00042622], LUNA2_LOCKED[0.00099453], LUNC[.00825735], NFT (384708834353425185/The Hill by FTX #19479)[1], NFT (423730693386150887/FTX EU - we are here! #144126)[1], NFT (482459333892227106/FTX EU - we are here! #149542)[1], NFT (565313208001667187/FTX EU - we are here! #149806)[1], OMG-PERP[0], POLIS[.0218], SLP-PERP[0], SOL[96.95319329], SRM[.73694991], SRM_LOCKED[5.50911881], TRU[.73125361], TRX[.000952], USD[0.00], USDT[0.12067410], USTC[0.06032921], USTC-PERP[0], WBTC[0.00004234] | Yes | |
| 00282753 | | AMPL[0], BAL-PERP[0], BTC[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], CBSE[0], COIN[0], DEFI-PERP[0], HOOD[.00000001], HOOD_PRE[0], LINK-PERP[0], MOB[0], OKB-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00282754 | | ATOMBULL[879.74447607], EOSBULL[8559.6728665], ETHBULL[0.00000853], LINKBULL[8.04814778], LTCBULL[807.6307669], TRX[.000002], USD[0.09], USDT[0.01945346], VETBULL[7.88905589], XRPBULL[999.335], XTZBULL[1186.54910935] | | |
| 00282756 | | USD[0.65], USDT[0.00000001] | | |
| 00282757 | | SXP[.089702], USD[0.01] | | |
| 00282758 | | ETH[0], HOLY[.99848], SECO[.99753], TRX[.000006], USD[0.00] | | |
| 00282760 | Contingent, Disputed | AVAX[23], LUNA2[3.00406769], LUNA2_LOCKED[7.00949129], LUNC[42.62986151], USD[339.66] | | USD[225.62] |
| 00282761 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000047], TULIP-PERP[0], USD[0.00], USDT[0.00319243], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00282762 | | SXP[.09202], USD[0.01] | | |
| 00282765 | | USD[0.00] | | |
| 00282766 | | ASD[0], ATLAS[9463.55255759], COPE[133.91089000], CRO[0], DMG-PERP[0], DOGE[0], KIN[602133.45929643], MEDIA[0], MOB[0], PUNDIX[26.02331101], RAY[0], RSR[0], STEP[51.88474615], USD[0.00] | | |
| 00282767 | | BTC[0], LTC-PERP[0], SXP-PERP[0], TRX[.00029], TRX-PERP[0], USD[0.01], USDT[0.00015750] | | |
| 00282769 | | BNB[0], LINKBEAR[16109.2802], TRX[0], USD[0.00], USDT[0.00000080] | | |
| 00282773 | | BNB[0], BTC[0], ETH[0.00010129], ETHW[0.00010129], USD[0.04], USDT[0.00000028] | | |
| 00282775 | Contingent | BTC[0], FTT[.17806], SRM[1.24960885], SRM_LOCKED[4.75039115], UNISWAPBULL[0.10], USD[0.46], USDT[0] | | |
| 00282779 | Contingent | APE[0.00611893], BTC[0], CAKE-PERP[0], DAI[0], DOGE[0], ETH[0], FTM[0], LUNA2[0.01141956], LUNA2_LOCKED[0.02664565], LUNC[2486.634862], MATIC[0], ONT-PERP[0], SOL[0], SOL-PERP[0], TRX[0.0000260], USD[0.00], USDT[0] | | |
| 00282780 | | ALGOBULL[39.972], AMPL[0.05595524], AMPL-PERP[0], BSVBULL[1.36867], BTC[.0786], BTC-MOVE-20200831[0], BTC-PERP[0], COMPBULL[0.00010691], LTCBULL[.200295], SUSHI[.1682], USD[5.81], USDT[.13660837] | | |
| 00282782 | Contingent, Disputed | USD[2.19] | | |
| 00282783 | | AMPL-PERP[0], AR-PERP[0], BTC[.00000776], CAKE-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00282787 | | SXP[.0302415], USD[18.11] | | |
| 00282788 | | SXP[.0777225], USD[0.00] | | |
| 00282789 | | ALGO-PERP[0], USD[0.00] | | |
| 00282790 | | SXP[.07102], USD[0.01] | | |
| 00282791 | | USD[49.96], USDT[0] | | |
| 00282793 | | SXP[.070075], USD[0.01] | | |
| 00282795 | | SXP[.04568], USD[0.00] | | |
| 00282796 | | SXP[.070208], USD[0.00] | | |
| 00282797 | Contingent | SRM[.00016999], SRM_LOCKED[.00062118], USD[0.00] | | |
| 00282798 | | SXP[.07137], USD[0.00] | | |
| 00282799 | | DMG[0.02678662], FTT[.91621], HGET[.016088], LTC[.00271014], SRM[.980715], TRUMPFEBWIN[1104.265175], TRX-PERP[0], USD[0.11], USDT[0.01335365] | | |
| 00282800 | | SXP[.07186], USD[0.01] | | |
| 00282801 | | SXP[.07074], USD[0.01] | | |
| 00282802 | | 1INCH[0], AKRO[.00000001], ATLAS[0], ATOMBULL[0], BNB[.3], ENJ[.00000001], ETH[0], FTM[0], FTT[0.00949277], IMX[965.60000000], KIN[0], LINK[0], LTCBULL[0], MATIC[0], POLIS[0], REN[.00000001], RUNE[72.71990050], SHIB[0], SOL[1.06398687], SPELL[0], SUSHI[0], UNI[0], USD[21.75], USDT[0], YFI[.00000001] | | |
| 00282803 | | ETHBULL[0], USD[0.00], USDT[0] | | |
| 00282804 | | SXP[.06969], USD[0.00] | | |
| 00282805 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], PRIV-PERP[0], USD[0.00] | | |
| 00282806 | | SXP[.071375], USD[0.00] | | |
| 00282807 | | SXP[.07123], USD[0.01] | | |
| 00282809 | | SXP[.071804], USD[0.00] | | |
| 00282810 | | 0 | | |
| 00282812 | | SXP[.0722695], USD[0.00] | | |
| 00282813 | | SXP[.07144], USD[0.00] | | |
| 00282814 | | SXP[.0724025], USD[0.00] | | |
| 00282815 | | SXP[.07165], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00282817 | | AAPL-0930[0], AAPL-20210625[0], ABNB-20210625[0], ABNB-20210924[0], ADA-20201225[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20201225[0], AMD-20201225[0], AMD-20210924[0], AMZN-20210924[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BABA-20210625[0], BABA-20210924[0], BAT-PERP[0], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[-0.1695], BYND-20210625[0], CAKE-PERP[0], CGC-20210625[0], CGC-20211231[0], CHZ-PERP[0], CRON-20210625[0], CRV-PERP[0], DOGE-20201225[0], DOGE-20210924[0], DOGE-20211231[0], ENS-PERP[0], EOS-20211231[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FB-20210625[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLD-20210625[0], GMT-PERP[0], GOOGL-20210625[0], GOOGL-20210924[0], GRT-20210924[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-20201225[0], LTC-20200925[0], LTC-20201225[0], LTC-20210826[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210326[0], NFLX-20210924[0], NFLX-20211231[0], NIO-20210326[0], NIO-20210625[0], NVDA-20211231[0], OKB-20210924[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SLV-20210326[0], SLV-20210625[0], SLV-20211231[0], SOL-20200925[0], SOL-20211231[0], SOL-PERP[0], SPY-20210326[0], SPY-20210924[0], SPY-20211231[0], SUSHI-20201225[0], SUSHI-20210326[0], SXP-20201225[0], TLRY-20210924[0], TRX-20201225[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], TSM-20210625[0], TWTR-20201225[0], TWTR-20210625[0], TWTR-20210924[0], UBER-20210625[0], UBER-20210924[0], UNISWAP-20201225[0], USD[15524.53], USO-20210625[0], XRP-20210625[0], XRP-PERP[0] | | USD[12630.61] |
| 00282819 | | BTC[0], BTC-PERP[0], BULL[0], USD[0.00] | | |
| 00282821 | | SXP[.0722695], USD[0.01] | | |
| 00282824 | | SXP[.06836], USD[0.01] | | |
| 00282825 | | SXP[.0745305], USD[0.01] | | |
| 00282826 | | SXP[.0729345], USD[0.00] | | |
| 00282827 | | SXP[.07319], USD[0.01] | | |
| 00282828 | | SXP[.0732005], USD[0.01] | | |
| 00282829 | | BTC[0], NFT (299486498466644258/FTX EU - we are here! #110929)[1], NFT (453293236337101016/FTX EU - we are here! #110476)[1], NFT (494732493345151286/FTX EU - we are here! #110713)[1], USD[0.00], USD[0.5032]1274] | | |
| 00282832 | | SXP[.0734], USD[0.00] | | |
| 00282833 | | 1INCH-PERP[0], AAVE[30.91907959], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[339.95400243], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.010133], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00282834 | | SXP[.072735], USD[0.00] | | |
| 00282836 | | AUD[0.00], AURY[1], IMX[.75444005], RAY[.2131496], SAND[1], USD[0.00], USDT[0] | | |
| 00282838 | | SXP[.06997], USD[0.01] | | |
| 00282841 | | SXP[.07081], USD[0.01] | | |
| 00282843 | | USD[5.00] | | |
| 00282844 | | SXP[.07081], USD[0.00] | | |
| 00282846 | | SXP[.07116], USD[0.01] | | |
| 00282847 | | SRN-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00282848 | | SXP[.06878], USD[0.01] | | |
| 00282849 | | ADABULL[.00000781], ADA-PERP[0], ARKK-20210625[0], BALBULL[.00084439], BCHBULL[5.89015205], BSVBULL[.948199], DOGEBULL[5.30672383], EOSBULL[.024855], SXPBULL[2.98518065], TRX[.381911], TRXBULL[.053051], USD[0.04], XRPBULL[.3042433] | | |
| 00282850 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[.00009996], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[.86266], DOGE-PERP[0], EOS-PERP[0], ETH[.0009088], ETH-PERP[0], ETHW[.0009088], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK[.0954115], LINK-PERP[0], SOL-PERP[0], SRM[.99696], SUSHI-PERP[0], SXP[1.99962], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00282851 | | MNGO[9.9981], USD[0.62] | | |
| 00282852 | | ALGOBULL[7394.82], ALGO-PERP[0], LINKBULL[0.00008802], USD[0.06], XRP[.24970266] | | |
| 00282853 | | USD[0.00] | | |
| 00282855 | | SXP[.07074], USD[0.01] | | |
| 00282857 | | SXP[.07102], USD[0.01] | | |
| 00282858 | Contingent, Disputed | ADA-20210924[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], BTC[.00000001], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], KIN-PERP[0], MATIC-PERP[0], NFT (462695009126562190/wang shishi #2)[1], NFT (462941641944717578/wang shishi)[1], PAXG-PERP[0], REEF-20210924[0], SHIT-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-20210924[0], USD[0.19], USDT[0], XRP-PERP[0], USD[55.373] | | |
| 00282860 | | BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], LINK-PERP[0], SHIT-PERP[0], USD[35.37] | | |
| 00282861 | | BNB[0], BNBBULL[0], BTC[0.07500816], ETH[0], ETHBULL[0], EUR[0.00], FTT[0], LINKBULL[0], LTCBULL[0], STETH[5.44072486], USD[0.00], USDT[899.48568269], XRPBULL[0] | Yes | |
| 00282862 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02568685], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00282863 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-20200925[0], ETH[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], OMG[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[1.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00282865 | | 0 | | |
| 00282866 | | AAVE-PERP[0], ADA-20201225[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-20200925[0], DOT-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI[.48565], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[0.74], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00282867 | Contingent, Disputed | ETHBULL[0.01269233], LINKBULL[0.00017653], USD[224.33], USDT[0.05583097] | | |
| 00282868 | | BTC-MOVE-20200913[0], DOT-PERP[0], UNI-PERP[0], USD[12.09] | | |
| 00282871 | | AMPL[0], AMPL-PERP[0], BNB-20200925[0], BNB-PERP[0], ETH[.00000001], FIL-20201225[0], FLM-20201225[0], NEO-20201225[0], NEO-PERP[0], OKB-20201225[0], SXP[.58361524], USD[0.00] | | |
| 00282874 | Contingent | BTC[0], ETH[0], FTT[150.02354678], SRM[.73776962], SRM_LOCKED[9.68603161], TRX[.00005], USD[-0.43], USDT[0], WBTC[0.00003144] | | |
| 00282877 | | USD[8.30] | | |
| 00282879 | | BTC[0], ETH[.00000001], USDT[0.00005117] | | |
| 00282880 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[-0.00000818], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00011873], ETH-PERP[0], ETHW[0.00011872], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[4.81], USDT[0.00258140], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00282881 | Contingent | AR-PERP[0], BTC-PERP[0], FTT[150.9715], GMX[.00938186], LUNA2[0.00057928], LUNA2_LOCKED[0.00135165], NEAR-PERP[0], RAY[.234163], SOL-PERP[0], SPELL-PERP[0], SUSHI[.37744697], USD[6.52], USTC[.082], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00282882 | | FTT[.09], USD[0.52], USDT[0], USDT-PERP[0] | | |
| 00282885 | | USD[0.00], USDT[0] | | |
| 00282888 | | BTC[0.00003722], BTC-PERP[0], DOT-PERP[0], ETH[.0003196], ETHW[.0003196], SUSHI-PERP[0], SXP[.01639], USD[-0.58] | | |
| 00282890 | | ETH[.00062997], ETHW[.00062997], RAY[0.55621065], TRX[-47.72278678], USD[6.06], USDT[0.00746583] | | USD[5.69] |
| 00282891 | | AMPL-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV[4], DMG-PERP[0], DOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[8.96], USDT[0], XTZ-PERP[0] | | |
| 00282892 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], UNISWAP-PERP[0], USD[47.09] | | |
| 00282893 | | ATLAS-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000061], UNI-PERP[0], USD[-0.95], USDT[6.30602765], XTZ-PERP[0] | | |
| 00282894 | | SXP[.06885], USD[0.01] | | |
| 00282897 | Contingent | AVAX[0], BNB-PERP[0], BTC[0.00000941], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[.00096439], ETH-PERP[0], ETHW[.00096214], FTT[25.28527755], LUNA2[0.00492825], LUNA2_LOCKED[0.01149927], LUNC-PERP[0], SOL-PERP[0], SRM[6.00351333], SRM_LOCKED[2243.45536199], USD[116.21], USDT-PERP[0], USTC[0.69761896], USTC-PERP[0] | Yes | |
| 00282899 | | DEFI-PERP[0], TRUMPFEBWIN[10005.9713], USD[0.14], YFI-PERP[0] | | |
| 00282900 | | SXP[.07053], USD[0.00] | | |
| 00282901 | | ALGO-PERP[0], AMPL[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CREAM-PERP[0], DAI[-0.00000001], DMG-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05893526], HXRO[0], MTA[-0.00000001], MTA-PERP[0], ROOK[0], ROOK-PERP[0], SOL[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00282904 | | USD[0.00], USDT[0] | | |
| 00282905 | | AAPL-20210326[0], AAPL-20210625[0], AAVE-20210625[0], AAVE-PERP[0], ABNB-20210326[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AMC-20210326[0], AMC-20210625[0], AMD-20210326[0], AMD-20210625[0], AMZN-20210326[0], AMZNPRE-0624[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BABA-20210326[0], BAT-PERP[0], BB-20210326[0], BCH-20210625[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BYND-20210326[0], CEL[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0331[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[1547.23], GLD-20210326[0], GME-20210326[0], GMT-PERP[0], GRT-20210625[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NPXS-PERP[0], OMG-20210625[0], ONT-PERP[0], PFE-20210326[0], PFE-20211231[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210625[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPY-20210326[0], SPY-20210924[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210326[0], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UBER-20210326[0], UNI-PERP[0], USD[0.04], USDT[0.00034901], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WSB-20210326[0], XAUT-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00282906 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00282909 | | SXP[.0692], USD[0.00] | | |
| 00282911 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007952], SRM[.11489126], SRM_LOCKED[1.02468563], USD[0.00], USDT[0] | | |
| 00282913 | | BNB[0], ETH[0.00000001], NFT (427897799109795110/FTX Crypto Cup 2022 Key #9696)[1], NFT (574131932104361000/FTX EU - we are here! #4382)[1], SOL[0], TRX[.271569], USD[0.00], USDT[0] | | |
| 00282916 | | BIT[.694678], BULL[0], CRO[9.642], FTT[0.00189574], FTT-PERP[0], TRX[.000002], USD[1477.19], USDT[0.00104149] | | |
| 00282917 | | AMPL-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00282918 | | ETH[.11494385], ETHW[.11494385], USD[-11.75], XTZ-20200925[0] | | |
| 00282920 | | USD[0.00], USDT[0] | | |
| 00282922 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME-20210326[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TSLA-20210625[0], UNISWAPBULL[0], USD[11.50], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00282924 | | FTT[0], TRX[.000002], USD[0.00], USDT[2.48944266] | | |
| 00282926 | | INDI[138.9886], USD[0.03], USDT[0.00300001] | | |
| 00282928 | | MTA[.96181], TRX[.000003], USD[0.00] | | |
| 00282929 | | AMPL-PERP[0], BNB-PERP[0], DOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.17] | | |
| 00282930 | Contingent | 1INCH[2130.3234], AAVE[.0029427], AAVE-PERP[0], ABNB[38.225], ACB[5], ADA-PERP[0], ALICE[199.214558], ALPHA[3003], AMZN[16.416], ASD[2342.06874], ATLAS[115262.3602], AVAX-PERP[0], BABA[168.91], BCH-PERP[0], BIT[1806], BTC[0.10855327], BTC-PERP[0], COIN[99.8332221], COMP[7.29222266], COPE[2290.797], CRON[273.6], DOT-PERP[0], DYDX[519.38860I], EOS-PERP[0], ETH-PERP[0], FTT[25.30789108], FTT-PERP[0], GDX[2100.82], GLD[11.36], GME[142.95], GMT-PERP[0], GOOGL[22.767], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.19930571], LUNA2_LOCKED[0.46504667], LUNC[43399.24], MEDIA[68.368273], MER[5298.3966], MNGO[45819.5592], MNGO-PERP[0], NVDA[1.51], ONE-PERP[0], OXY[2725.8931], OXY-PERP[0], POLIS[2882.810536], RAY[4218.10801], REN[.74999], RUNE[.063581], RUNE-PERP[0], SOL[7.418591], SRM[1.88020014], SRM_LOCKED[12.15832215], SRM-PERP[0], STEP[67070.418195], STEP-PERP[0], SXP[1321.9221], TOMO[3027.7], TRX-PERP[0], TULIP[377.971843], USD[2777.99], USD[80], XRP-PERP[0], ZEC-PERP[0], ZMS.21] | | |
| 00282931 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[.00005], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.05528598], DOGE[.62515], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00126123], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00126123], FIDA-PERP[0], FTM-PERP[0], FTT[1.11706799], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.05094806], SOL-PERP[0], SPELL-PERP[0], SRM[.00127484], SRM_LOCKED[.00705273], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPSTAY[659.5842], TRX-PERP[0], UNISWAP-PERP[0], UNISWAPBULL[0], USD[6.26], USDT[.00744987], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00282932 | | BOBA[.0325], BTC-PERP[0], COPE[.9951], ETH-PERP[0], TRX[.000004], USD[0.00], USDT[0.36576929] | | |
| 00282933 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.17764800], BTC-PERP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[601.09347567], FTT-PERP[0], FTT-PERP[0], KIN[24.4999], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM[29.43077838], SRM_LOCKED[249.83182749], SXP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1127.36.73], YFI-PERP[0] | | USD[20364.62] |
| 00282937 | | BNB[.0007874], BTC[.03098727], BULL[0.00000001], EOSBULL[137.9273435], ETHBULL[1.00000555], LINKBULL[1.00006696], SRM[6.47282], SUSHIBULL[910.05332], SXPBULL[38.45999082], USD[651.70], XRPBULL[11.20660189] | | |
| 00282939 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00282941 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[.00078224], ETH-PERP[0], ETHW[.00078224], KNC-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[8.90], USDT[.001259], XRP-PERP[0], XTZ-PERP[0] | | |
| 00282942 | | BTC-PERP[0], TRUMP[0], USD[0.23] | | |
| 00282943 | | TRX[.000001], USD[0.33], USDT[0.00001311] | | |
| 00282945 | | ALGOBULL[237.98], ATOMBULL[.002266], BCHBULL[.001098], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGEBULL[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0.00000207], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTCBULL[.00704], MATICBULL[.0020845], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[3.34566600], SXP-PERP[0], TRX[.000001], TRXBULL[.001843], USD[12.51], USDT[0], XRPBULL[.0691] | | |
| 00282946 | Contingent | ADABEAR[5562103800], AVAX[0], AVAX-PERP[0], COMPBULL[0], ETH[0], ETH-PERP[0], FTT[0.00634322], LINK[0.02862087], LINKBEAR[30584132306.504], LINKBULL[0], LUNA2_LOCKED[0.00000001], ROSE-PERP[0], SOL[1.17838066], SOL-PERP[0.88999999], SUSHIBEAR[.0085128], SXPBEAR[.02353], UNISWAPBULL[0], USDI-18.32], USDT[0.00000001] | | |
| 00282948 | | AMPL-PERP[0], BNB-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00282953 | | USD[0.00], USDT[0] | | |
| 00282958 | | ADABULL[0.13291155], ALGOBULL[3767492.95], ATOMBULL[.5396409], BALBULL[156.895595], BNBBULL[1.71113109], BSVBULL[80.98461], BTC[0], BULL[0.92894545], BULLSHIT[.29294433], COMPBULL[2.198537], CUSDTBULL[0], DEFIBULL[1.0797948], DOGEBULL[.36693027], DRGNBULL[.599601], EOSBULL[11.99772], ETCBULL[3.20786535], ETHBULL[308.07807998], GALA[795.96385099], HTBULL[3.9692457], KNCBULL[145.291393], LINKBULL[2.78033645], LTCBULL[.4.5891089], MATICBULL[2.12858355], SUSHIBULL[57.98898], SXPBULL[2.798138], THETABULL[0.01558962], TOMOBULL[189.87365], TRX[.000001], UNISWAPBULL[0.04409162], USD[0.00141602], VETBULL[6.48842434], XLMBULL[453.00507696], XRPBULL[38411.13365783], XTZBULL[11.21621919] | | |
| 00282959 | | DOGEBEAR[38123.79674556], LINKBULL[0], USD[0.00] | | |
| 00282960 | Contingent | CONV[0], CREAM-20210326[0], DEFI-20201225[0], DEFI-PERP[0], DRGN-20210326[0], DRGN-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0], HNT-20201225[0], HNT-PERP[0], MATIC-20201225[0], MATIC-PERP[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], PRIV-20201225[0], PRIV-PERP[0], SOL[1.07318569], SRM[.20826558], SRM_LOCKED[3.82264834], STEP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRYB-20201225[0], TRYB-PERP[0], UNISWAP-20201225[0], USD[0.00], USDT[0], XAUT-20201225[0], XAUT-PERP[0] | | |
| 00282962 | | ETH[0.00097252], ETHW[0.00097252], USD[0.40], XRP[-1.92448814], XRP-PERP[0] | | |
| 00282965 | | ETH[0.08986306], LTC[-0.00014435], SOL[0.00000003], SXP[.093825], TRX[0], USD[0.01] | | |
| 00282972 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[1.38] | | |
| 00282978 | | TRX-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00282983 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.0009604], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.09068323], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00096491], ETH-PERP[0], ETHW[0.00096491], FTT[.088021], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[497.6526], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.66], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00282985 | | ALGOBULL[468100], ASDBULL[.0587564], ATOMBULL[49.99], BSVBULL[10894.289], DOGEBEAR[2751229.6], EOSBULL[3418.44], FTT[0.0133775], GRTBULL[9.9955], LINKBULL[12.007578], MATICBULL[10.19636], SHIB[29068.07736389], SUSHIBULL[137036.1914], SXPBULL[1002.802], TOMOBEAR[34193110], USD[0.04], USDT[0], VETBULL[10.30231207], XLMBULL[2.39952], XRPBULL[2991.28700000], XTZBULL[19.998] | | |
| 00282986 | Contingent | BNB[2.05040246], BTC-PERP[0], CAKE-PERP[0], DAI[0], DYDX-PERP[0], ETH[0.00078233], ETH-PERP[0], ETHW[0.01606877], FTT[485.1081315], FTT-PERP[0], LUNA[20.00089843], LUNA2_LOCKED[0.00209635], LUNC[195.63685043], MATIC[100.0005], NFT [480987225417766485/The Hill by FTX #35693](1], SHIB-PERP[0], SOL-PERP[0], STETH[1.26994320], USD[1760.83], USDT[0.58921761] | | |
| 00282989 | | ADABEAR[999335], ADABULL[0], ALGOBULL[0], ATLAS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGEBULL[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], LINKBULL[0], MANA-PERP[0], MATICBULL[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], USD[4.40], USDT[7.85832997], VETBULL[0], XRPBULL[0], XRP-PERP[0] | | |
| 00282991 | | BTC[.03216914] | | |
| 00282992 | Contingent | BIDEN[0], TRUMP[0], UBXT[.8227701], UBXT_LOCKED[261.74796648], USD[0.00], USDT[0] | | |
| 00282994 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005681], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[0.10483293], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.24456], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00283000 | | TRXBEAR[.6668365], USD[5.19] | | |
| 00283001 | | SXPBEAR[.03641605], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00283004 | | BULL[0], ETHBULL[0], LINKBULL[0], LTCBULL[3000], SXPBULL[54293.97177855], TRX[.000002], USD[0.93], USDT[0], VETBULL[999.81], XRPBULL[33000] | | |
| 00283005 | | USD[0.16], USDT[0.29245866] | | |
| 00283006 | | BAL-PERP[0], BAT-PERP[0], BTC[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], MTA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00002020], VET-PERP[0], XRP[0.04528140], XRP-PERP[0] | | |
| 00283008 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00019999], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COPE[0], CREAM-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO[0.00000001], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MAPS[0.00000001], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[30.8135142], SRM_LOCKED[593.33133784], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00283009 | | SXP[.07018], USD[0.01] | | |
| 00283010 | | APT[0], AVAX[.00000001], BNB[0], DAI[0], ETH[0], FTT[0], LTC[0], MATIC[0], SOL[0], TRX[.27005], USD[0.02], USDT[0.10342560] | | |
| 00283011 | | AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], TOMO-PERP[0], TRX[.000001], USD[1187.18], USDT[0.00000001], USTC-PERP[0] | | |
| 00283012 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.08], XTZ-PERP[0] | | |
| 00283013 | | APE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[2.60368882], FTT[25], GMT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00500548] | | |
| 00283015 | | BAT[0], BTC[0], ETH[0], SOL[0], USD[0.05], USDT[0.00000082] | | |
| 00283016 | | COMP-PERP[0], DODO-PERP[0], SOL[0], STORJ-PERP[0], TRX[.000778], USD[0.00], USDT[0.00000027], XRP-PERP[0] | | |
| 00283018 | | USD[0.00] | | |
| 00283019 | | SXP[.0699], USD[0.00] | | |
| 00283020 | | ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.009928], BNB-PERP[0], BOBA-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CHB-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[0], COMPBULL[0.00000001], CONV-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JPY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LB-20210812[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBULL[0.00000001], MATIC-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], NIO-1230[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-20210924[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0], TRU-PERP[0], TRX[.000012], TRX-20210924[0], TRYB-20210326[0], TRYB-PERP[0], UNISWAPBULL[0], USD[339.27], USDT[153.60410330], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-093[0], XRPBULL[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283021 | | ADA-20210326[0], ADA-20210924[0], AMPL-PERP[0], BTC-20211231[0], BTC-PERP[0], COMP-20201225[0], DOGE-20210625[0], DOGE-20211231[0], ETH-20211231[0], FIL-PERP[0], FLM-PERP[0], REEF-20211231[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], TRX-20211231[0], UNI-PERP[0], USD[0.00], USDT[170.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00283023 | | ETHBULL[0], ETH-PERP[0], FTT[0.00336063], TRX[.000009], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00283025 | Contingent | APE[61], ATOM[.0035], DAI[.19799949], ETH[0], ETH-PERP[0], FTT[.095], GST[400.42], LUNA2[2.29618907], LUNA2_LOCKED[5.35777450], LUNC[0], NFT [55323344961653355995/FTX Crypto Cup 2022 Key #13284][1], TRX[.111549], USD[5.70], USDT[0.00000001] | | |
| 00283026 | | LTC[0], USD[0.00] | | |
| 00283030 | | BNB-PERP[0], DOT-PERP[0], ETH[0.00000001], FTT[0], GRT-PERP[0], SKL-PERP[0], SOL[0], TRX[.000161], USD[0.01], USDT[2.16134500], USDT-PERP[0] | | |
| 00283031 | Contingent | ATLAS[68860], BICO[1176.856246], BTC-PERP[0], EGLD-PERP[0], ETH[8.86819053], ETHW[8.84473630], FTT[0.00396282], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], MBS[410.34252579], MNGO[1830], SRM[536.61686595], SRM_LOCKED[72.23125353], USD[205.20], USDT[0.00000001], USTC[100], XRP[2048.48826] | XRP[2000] | |
| 00283036 | | ADABULL[0], BTC[0], ETHBULL[0], LINKBULL[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00283037 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[26.58173052], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00778322], LUNC-PERP[0], NEAR-PERP[0], SOL[2.94458754], SOL-PERP[0], TRX[10], USD[8541.13] | | |
| 00283038 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00228833], BNB-2021062S[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BUD[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[5.24607106], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], USD[0.11], USDT[0.00467800], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00283039 | | BTC[0], CHZ-PERP[0], DMG-PERP[0], ETH[0], FTT[0], LINK-PERP[0], USD[9.92], USDT[0] | | |
| 00283040 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[0.00000387], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.00000001], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00283041 | | ATLAS[30], DOGEBULL[1], ETCBULL[2], LTCBULL[21], MATICBULL[38.1], USD[0.00], XRPBULL[360] | | |
| 00283042 | | ADABEAR[.09657], BCHBULL[.090786], BNBBEAR[.07256], DMG-PERP[0], EOS-PERP[0], ETHBEAR[.9293], LEND-20201225[0], LINK-PERP[0], LINKBEAR[9.16], MATICBULL[.00053], SUSHIBULL[.09643], SXP-PERP[0], TRX-PERP[0], USD[0.16], USDT[0] | | |
| 00283043 | | ADA-PERP[0], ALPHA-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.01343018], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], RSR-PERP[0], SLP-PERP[0], TRX[.000035], USD[0.82], USDT[0.18285072], USDT-PERP[0], XRP-PERP[0] | | |
| 00283044 | | CHZ-PERP[0], HOT-PERP[0], LTCBULL[4.7552], SLP[9.516], SUSHIBULL[1523.6438], SXP[.0838], SXPBULL[0], TRX[.000001], USD[2.36], USDT[0] | | |
| 00283045 | Contingent | BTC[.00002068], CHZ-PERP[0], DMG-PERP[0], ETH-PERP[0], FTT[25.06711575], FTT-PERP[0], HOLY-PERP[0], LTC[0], LTC-PERP[0], SOL-PERP[0], SRM[1.25013643], SRM_LOCKED[3.06580573], SRM-PERP[0], STG[10800], USD[10.55], USDT[0.00335655], XTZ-PERP[0] | | |
| 00283048 | | USD[0.05], USDT[0.00000001], USDT-PERP[0] | | |
| 00283049 | | BNBBEAR[0], SHIB[0], SUSHIBEAR[0], SUSHIBULL[183.20028537], USD[0.00] | | |
| 00283050 | | ADABULL[0], AMPL[0.10922142], BULL[0], BULLSHIT[0], DEFI-PERP[0], DOGEBULL[0], ETH[.0009047], ETHBULL[0], ETHW[0.00090470], FTT[0.06658717], LUNC-PERP[0], OKBBULL[0], SHIT-PERP[0], THETABULL[0], TOMOBEAR2021[0], USD[0.06], USDT[0], XRP[.698], ZM[.000632] | | |
| 00283051 | | ALGO-PERP[0], BCH-PERP[0], DMG-PERP[0], HNT[.02253], HNT-PERP[0], HXRO[.11712539], LINK-PERP[0], LTC-PERP[0], MAPS[.63292], MTA-PERP[0], RUNE-PERP[0], SOL-2021032S[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00283053 | Contingent | ADABULL[0], ALGOBULL[0], ALGO-PERP[0], APE-PERP[0], ASDBULL[0], ATLAS[0], ATOMBULL[0], BAL-PERP[0], BAND[0.00000001], BSVBULL[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[.0009422], CEL-PERP[0], CHZ-PERP[0], COMPBULL[0], CREAM-PERP[0], CRO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], ETHBULL[0.00719801], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], KBTT-PERP[0], KIN[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB[0.056], KSHIB-PERP[0], LINKBULL[0], LRC-PERP[0], LTCBULL[0.00000001], LUNA2[.91847562], LUNA2_LOCKED[2.14310980], LUNAX-PERP[0], LUNC[.49524694], LUNC-PERP[0], MATIC-1230[0], MATICBULL[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MKRBULL[0.00000001], MNGO-PERP[0], OKBBULL[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0.00000001], TOMOBULL[0], TRX[0], TRXBULL[0], USD[0.00000001], USTC-PERP[0], VETBULL[0.00000001], WAVES-1230[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00283059 | | BAL-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], GRT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.64], XTZ-PERP[0], YFI-PERP[0] | | |
| 00283063 | | ADABEAR[3113379.18], ADABULL[0], ATOMBEAR[34875.57], BNBBEAR[9301042.6016], DOGEBEAR[7394820], ETHBULL[10.00000001], HTBEAR[167.3], MATICBEAR[63442559.1], MATICBULL[72], MKRBEAR[299.79], OKBBEAR[6905.163], SHIB[12000000], STEP[89.27], SUSHIBEAR[183141.526], SXPBEAR[99.93], THETABEAR[3052131.57], TOMOBEAR[149895000], USD[0.90], USDT[7.91418049], VETBEAR[256.32045], XLMBULL[7.19006], XRPBULL[3680], ZECBULL[65.8] | | |
| 00283064 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], LINA-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 00283066 | | USD[0.10], USDT[0], USDT-PERP[0] | | |
| 00283067 | | ADABEAR[5594695.53383333], ADABULL[120.44100000], ALGOBULL[2490000], ASDBULL[1.60393267], ATOMBEAR[18541.801465], ATOMBULL[1200], BCHBULL[200.24329385], BEAR[2.9785], BNBBULL[12.88600000], BSVBULL[100736.85524], BTC[0], BULL[2.006], CLV[15.0896585], COMPBEAR[25121.28323], COMPBULL[20177.01799537], DEFIBULL[32], DOGEBULL[2.40330000], EOSBULL[81000], ETCBULL[19.11932170], ETHBEAR[1054612.59500000], ETHBULL[15.02450000], GRTBEAR[53.96409], GRTBULL[108.62538788], HTBULL[17.01932170], KNCBULL[23.9866035], LINKBEAR[5176555.30000000], LINKBULL[3200.22719791], LTCBULL[250044], MATICBULL[11200.72313055], MKRBULL[27.00000000], OKBBULL[1.00133367], SNX[0000], STEF[14], SUSHIBEAR[272697.60322352], SUSHIBULL[50016600], SXPBEAR[50166.617], SXPBULL[28429.43738511], THETABEAR[499667.5], THETABULL[5.99200000], TOMOBULL[25000], TRX[.0000073], TRXBULL[118.76882295], UNISWAPBEAR[15.53965925], UNISWAPBULL[10.00500001], USD[0.14], USDT[0.00000001], VETBULL[87.43478640], XLMBEAR[8.06743150], XLMBULL[12.08793850], XRPBULL[1734800], XTZBULL[95.99202000], ZECBEAR[0], ZECBULL[360.52432755] | | |
| 00283068 | | ETH[.0006504], ETHW[.0006504], NFT [305964099664559004/FTX AU - we are here! #21234][1], USDT[0.55392069] | | |
| 00283072 | | ALGOBULL[134.544], ATOM-PERP[0], BTC-MOVE-2020111S[0], BTC-MOVE-2020111S[0], BTC-MOVE-2020Q4[0], COMPBEAR[9986.7], DOGEBEAR2021[0.00146143], DOGEBULL[8.16425779], DOGEHEDGE[.1999623], FTT[.099981S], TOMOBEAR[148879.635], TOMOBEAR2021[0.00621850], TOMOBULL[91.716], TOMO-PERP[0], USD[0.02], USDT[0.00000001], VETBEAR[0.00093734] | | |
| 00283077 | | ETH[0], USD[0.98] | | |
| 00283080 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.04509387], BTC-0320S[0], BTC-20210326[0], BTC-MOVE-0308[0], BTC-MOVE-0306[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0406[0], BTC-MOVE-0409[0], BTC-MOVE-0412[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0629[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0802[0], BTC-MOVE-0806[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0827[0], BTC-MOVE-0830[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0912[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1105[0], BTC-MOVE-WK-2021030[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.2772064], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00014035], EUR[7394.60], FLOW-PERP[0], FTM-PERP[0], FTT[0.08535708], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0.00046488], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], SHIT-0325[0], SHIT-PERP[0], SOL[0.15045709], SOL-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], XAUT-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00283081 | | BTC[0.00002815], DOGE[0], LTC[.00161161], MAPS[.86], TRX[.000002], USD[0.05], USDT[0.00000001], XRP[.279716] | | |
| 00283082 | | AAVE-PERP[0], BNBBULL[0], BULL[0], DOT-PERP[0], ETH[.00000001], ETHBULL[0], FTT[0.03827382], LINKBULL[0], USD[0.09], USDT[0.00000001], XLMBULL[0] | | |
| 00283088 | | ALPHA[0], BAND[0], ETH[0], FTT[0.09603436], LINK[0], SUSHI[0], SXP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00283092 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00052737], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000207], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00283095 | | ADABEAR[26324.385], ALGOBEAR[86168], ALGOBULL[489678.7369], BCHBULL[218.8595713], BEAR[1849.64556], BNBBEAR[5099006.904], EOSBULL[2890.07682], ETHBEAR[1466117.39849], LINKBEAR[292504.3769], LTCBULL[515003_USD[0.09], USDT[.01161], XRPBULL[831.183146] | | |
| 00283096 | | BCHBULL[.004825], BEAR[06703], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BULL[0.00000399], ETHBEAR[2199], ETHBULL[.00005819], LINKBEAR[2.44], LINKBULL[3.00000259], USD[0.51], USDT[0.36499910], XRPBEAR[.000126], XRPBULL[.001134] | | |
| 00283097 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BICO[.4476], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[99.9405], CRV-PERP[0], DEFIBEAR[9.6156], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.01241908], ETH-PERP[0], ETHW[0.01241908], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000144], FTT-PERP[0], GRT-PERP[0], LINK[.6], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS-PERP[0], RAY[425.62977232], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.00268089], SOL-PERP[0], SRM[6.23659612], SRM_LOCKED[24.97160427], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[22078.69], USDT[0.99450583], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00283098 | | ADABULL[0.00001552], EOSBULL[.0046635], ETHBULL[0], MATICBULL[.09692715], USD[0.00], USDT[2.21010301], XTZBULL[0.00031966] | | |
| 00283101 | Contingent, Disputed | ETCBULL[0], FTT[0.00000709], USD[0.03] | | |
| 00283102 | | CHZ[5623.6817], LINK[.072241], USD[22.23], USDT[0] | | |
| 00283108 | Contingent | BTC[0], ETH[0.00000001], ETHW[0.00099774], FTT[0.00108740], LUNA2[0.00535764], LUNA2_LOCKED[0.01250117], LUNC[.001224], TRX[0], USD[0.81], USDT[0.00001199], USTC[.7584] | | |
| 00283110 | | BTC[0.00004469], MTA[.9426], SOL[.00556614], USDT[2.34367353] | | |
| 00283111 | | DOGEBULL[0.00009313], TRX[.000003], USD[0.00] | | |
| 00283112 | | ALGOBULL[130000], ASDBULL[11.0995], ATLAS[20], ATOMBULL[65.214318], AXS-PERP[0], BALBULL[39], BAO[3000], BCHBULL[121.18816], BSVBULL[35000], BTC[.00009958], COMPBULL[6.7], DODO[1], DOGEBULL[8.479466], EOSBULL[.0009993], ETCBULL[.0099993], FTM[1], GALA[10], GRTBULL[5.9], HTBULL[2.7], KNCBULL[2.9], LINA[20], LINKBULL[12.4783585], LTCBULL[137], MATICBULL[85.293963], MER[1.9986], OKBBULL[.024], SAND[.9993], SHIB[1697740], SLRS[3], STEP[2.1], SUSHIBULL[18838.942], SXPBULL[1468.731805], TOMOBULL[13300], TRXBULL[45.066072], UNISWAPBULL[.0087], USD[0.03], USDT[0.00000004], VETBULL[31.49895], XLMBULL[11], XRP[4.9967], XRPBULL[2720.6842227], XTZBEAR[89.08], XTZBULL[39.25748430] | | |
| 00283114 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[44.38137222], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283115 | | AMPL-PERP[0], BTC[0], COMP-PERP[0], ETH-PERP[0], FTT[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00283116 | | SRM[149.63171] | | |
| 00283117 | | FTT[.206], USDT[.70409328] | | |
| 00283118 | | ETC-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.94], USDT[0] | | |
| 00283119 | | USDT[0] | | |
| 00283121 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20201225[0], ALICE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-20210326[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00000002], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTMX-20200925[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CUSDT[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DOT-20201225[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-20200925[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], HLM-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-20201225[0], MID-PERP[0], MTA-PERP[0], PAXG-20201225[0], PAXG-20210326[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], TOMO[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XAUT-20211231[0], XAUT-PERP[0], XRP-20201225[0], XRP-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00283123 | Contingent | 1INCH[0.100], 1INCH-PERP[0], AAVE[0.0003165], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO[3935.14661938], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00006551], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN2[2564.02032], EOS-PERP[0], ETC-PERP[0], ETH[0.00003010], ETH-PERP[0], ETHW[0.00003010], FTM-PERP[0], FTT[559.34178628], FTT-PERP[0], GRT-PERP[0], HNT[1146.26679341], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[.00339953], SOL-PERP[0], SRM[38.25044896], SRM_LOCKED[234.6513183], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.73], USDT[0.00532496], VET-PERP[0], WRXI3971.019855], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00283127 | | 1INCH-20210625[0], ALGO-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[3.34357929], TRX-PERP[0], USD[0.08] | | |
| 00283128 | | ALTBULL[.002], BNBBULL[0], ETHBULL[0.00003680], LINKBULL[0], THETABULL[0], USD[2.88], USDT[0] | | |
| 00283129 | | AMPL[0.03807125], BEAR[160], TRX[.000002], USD[0.00] | | |
| 00283130 | | USD[51.47] | | |
| 00283133 | | BTMX-20201225[0], SUSHIBEAR[335.04257413], SUSHI-PERP[0], UNI-20201225[0], USD[0.00], USDT[0] | | |
| 00283136 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.05593348], BTC-PERP[.1278], CAKE-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.28091764], ETH-PERP[1.524], ETHW[0], FIL-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO[0], LUNC-PERP[0], MAPS-PERP[0], NPXS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[2.70663932], SOL-PERP[0], SUSHI[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[-4265.11], USDT[0], VET-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00283137 | Contingent | 1INCH[0], AAVE[0], BNB[0], CREAM[0], DOGE[0], FTT[120.08035072], SRM[.18809181], SRM_LOCKED[1.00810081], USD[0.10], USDT[0] | | |
| 00283138 | | USD[1.15] | | |
| 00283139 | | ETH-PERP[0], LTC-PERP[0], USD[15.07] | | |
| 00283140 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.89] | | |
| 00283141 | | DOT-PERP[0], EOSBULL[.024855], LTCBULL[.00837645], TRX[.000007], USD[-0.02], USDT[0.69198591], VETBULL[0.00009102], XLMBULL[0.00002512] | | |
| 00283142 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00042111], ETH-PERP[0], ETHW[0.00042110], FIL-PERP[0], FILM-PERP[0], LINK-PERP[0], LTC[0.00866652], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.58], VET-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00283143 | | ADABULL[.02], BNB[.9998157], BNBBULL[0.08001508], BNB-PERP[.1], BTTPRE-PERP[0], BULL[0.00942269], DOGEBULL[0.00267381], ETHBULL[0.06225395], FTT[3.10454063], THETABULL[0.00191984], USD[734.83], USDT[49.89682883], XRPBULL[214.26170128] | | |
| 00283147 | | DOGE[5], DOGE-PERP[0], ETH[0], USD[581.61] | | |
| 00283154 | | BRZ[.0025662], BTC[.00003492] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00283155 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MID-PERP[0], NEO-PERP[0], ONT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.68], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00283158 | | BTC[.00007495], BTC-PERP[0], ETH-PERP[0], USD[0.59] | | |
| 00283160 | | ADABULL[0.00000045], ADA-PERP[0], ALGOBULL[17900000], BNB[0.00593055], BSVBULL[9.99335], BTC[0], BTC-PERP[0], BULL[0.00000039], DOGE[.665345], DOGEBEAR2021[.00049159], DOGEBULL[0.00003520], ETH[-0.00109409], ETHBULL[0], ETH-PERP[0], ETHW[-0.00109409], LINKBULL[0.00004094], MATICBEAR2021[.0148475], MATICBULL[.00614], RSR-PERP[0], SHIB[.00000001], SXPBULL[0.15535000], SXP-PERP[0], THETABEAR[731306.765], THETABULL[0.00011061], USD[1.74], USDT[0.00756960], XLMBEAR[0.51018000], XLMBULL[0.08842897], XRP[.707741], XRPBULL[4.94652] | | |
| 00283163 | | BRZ[4297.29130727], BTC[0.00006762], ENJ-PERP[0], ETH[.00000001], HGET[.0003], MKR[0], MOB-PERP[0], SHIB-PERP[0], TRX[.000998], USD[0.17], USDT[1.52549941] | | |
| 00283164 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.02667404], BTC-20210625[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OXY-PERP[0], PERP[0], RAY[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.49584236], SRM_LOCKED[4.6956898], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.08], USDT[0.00000001], YFI-PERP[0] | | |
| 00283166 | | BAL[.006261], TRX[.000002], USD[0.17], USDT[0] | | |
| 00283167 | | COMP-20210625[0], COMP-PERP[0], CRV[.00000001], DOGE–PERP[0], ETH-0325[0], ETH-20211025[0], ETH-20211231[0], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 00283168 | Contingent | DOGE[5], ETH[0.00033397], ETHW[0.00033397], SRM[.1758639], SRM_LOCKED[.67011644], USD[5.00] | | |
| 00283171 | | BNB-PERP[0], BTC-PERP[0], FIDA-PERP[0], FTT[.072411], LTC-PERP[0], RAY-PERP[0], SOL[0], SXP-PERP[0], TRX[.000003], USD[-1.27], USDT[1.40400148] | | |
| 00283172 | | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], BTC-20210625[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.00250874], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00283173 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABEAR[2203.8], ADABULL[.0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[.00009283], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], EOSBULL[.089101], ETH-PERP[0], FTT[0.03276396], FTT-PERP[0], KIN[1008822.8], LEND-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI[0], UNI-PERP[0], USD[30.36], USDT[1.06629482], XLMBULL[0], XLM-PERP[0], XRP[6468], XRP-PERP[0] | | |
| 00283178 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT[.9136], APT-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DGE-20210625[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.01007083], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.57], USDT[0], USTC[1], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283179 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-PERP[0], BVOL[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.09425858], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00283182 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], MID-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00283185 | | AMPL[0.06103101] | | |
| 00283187 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE[257.51343018], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOCKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00034055], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00283188 | | ADA-PERP[0], ATOM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00283189 | | LINK-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.13], USDT[0.00000001] | | |
| 00283192 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BULL[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINKBULL[0], LINK-PERP[0], MATIC[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00283193 | | SXP[.07144], USD[0.00] | | |
| 00283194 | | ALGO-PERP[0], BEAR[539.6409], EOS-PERP[0], ETH-PERP[0], KNC[.0899935], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR[9.54115], SUSHI[.4955], SUSHI-PERP[0], TOMO-PERP[0], USD[11.99], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00283196 | | USD[2.06] | | |
| 00283198 | | SXP[.07151], USD[0.00] | | |
| 00283199 | | BTC[0], ETH[0], EUR[0.00], SUSHI[0], TRX[.000002], USD[0.01], USDT[0.00011563] | | |
| 00283202 | | BTC-PERP[0], TRX[.000005], USD[-32.83], USDT[53.523381] | | |
| 00283203 | | BTC-PERP[0], LTC-PERP[0], USD[1.79], XTZ-PERP[0] | | |
| 00283204 | | BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.00654616], MATIC-PERP[0], MKRBULL[0], USD[1.45], USDT[0], USDTBEAR[0] | | |
| 00283205 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTMX-20201225[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20200925[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20201225[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00294844], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-20200823[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHIBEAR[98110], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.73], USDT[0], VETBEAR[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283207 | | SXP[.07186], USD[0.01] | | |
| 00283210 | | AMPL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00283211 | Contingent | ATLAS[0], SRM[.62327891], SRM_LOCKED[2.15764644], USD[0.12] | | |
| 00283213 | | AMPL-PERP[0], ETH[.00004029], ETH-PERP[0], ETHW[.00004029], FIL-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], UNI-PERP[0], USD[19.59], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00283214 | | ALTBEAR[0], AVAX[0], BNB[0], BTC[0], DOGEBULL[0], EOSBULL[0], ETH[.00000001], SXPBULL[0], TOMOBULL[0], USD[0.29], USDT[0], VETBULL[0] | | |
| 00283216 | Contingent | FTT[.50230197], SRM[.6247866], SRM_LOCKED[2.3752134], USD[0.00], USDT[4.54432921] | | |
| 00283217 | | BCHBULL[.00144], TRXBULL[.006806], USD[0.02] | | |
| 00283220 | | ATLAS[109.9791], POLIS[1.399734], TRX[.000003], USD[0.04], USDT[0] | | |
| 00283221 | Contingent | ADA-20201225[0], ADA-PERP[0], BTC-PERP[0], DAI[.00000001], ETH[0], ETH-PERP[0], ETHW[0], EUR[1916.65], FTT[0.10577722], MATIC[2.30594900], RAY[15.92819553], ROOK[0], SHIT-PERP[0], SOL[51.64519261], SOL-PERP[0], SRM[146.76015019], SRM_LOCKED[2.65890469], SUSHI[0], UNI[0.05038800], USDC-14.14], USDT[9621.00051674], XRP[6308] | | |
| 00283223 | | USD[490.20], USDT[0] | | |
| 00283225 | | ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0.00994594], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], ENJ-PERP[0], ETH[0], FTT[0.02907294], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC[-0.09090931], MATICBEAR2021[.00308155], MATICBULL[0.06541878], MATIC-PERP[0], MEDIA-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[9], SUSHIBULL[6.68543], SUSHI-PERP[0], TRU-PERP[0], TRX[.000007], USD[7.17], XRPBULL[.961894], YFI-PERP[0] | | |
| 00283226 | Contingent | 1INCH[.07513], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALPHA[.00000001], APE[.06706537], APE-PERP[0], APT-PERP[0], ATOM[0.01470632], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS[3.00000001], AXS-PERP[0], BADGER-PERP[0], BNB[0.00521289], BNB-PERP[0], BOBA[.00000001], BTC[0.00008503], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[-0.07552214], DOGE-PERP[0], DOT[.043392], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[-0.00393384], ETH-PERP[0], ETHW[0.00149274], FTM-PERP[0], FTT[1001.08578493], FTT-PERP[52295.5], GMT-PERP[0], GRT-PERP[0], HMT[.34339], IMX[-0.00000003], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0.02052637], LUNA2_LOCKED[0.04789487], LUNC[.00001], LUNC-PERP[0], MASK-PERP[0], MATIC[8.27056732], MATIC-PERP[0], MEDIA-PERP[0], MOB[.02341], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0.32332757], PAXG-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[9], SLP-PERP[0], SOL[-0.01043557], SOL-PERP[0], SOS[.00009992], SOS-PERP[0], SPELL-PERP[0], SRM[154.36033947], SRM_LOCKED[879.547246], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX[.000044], TRX-PERP[0], UMEE[.277], USD[1362786.29], USDT[0.00440721], USTC[2.90560766], USTC-PERP[0], WAVES-PERP[0], XAUT[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283230 | | SXP[.073134], USD[0.01] | | |
| 00283233 | | SXP[.0732005], USD[0.01] | | |
| 00283235 | Contingent | AAVE[.00010515], AAVE-20210326[0], AAVE-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.05205297], BTC-20210326[0], BTC-PERP[0], CRO-PERP[0], CRV[.004205], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0016648], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.25454200], FLOW-PERP[0], FTT[151.26598408], FTT-PERP[0], GALA-PERP[0], GRT[.00000001], GRT-PERP[0], HNT[.00032], IMX[.0103415], IOTA-PERP[0], LINK[.0011475], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[.206558], MANA-PERP[0], MATIC-PERP[0], MBS[.017265], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.00041], RAY-PERP[0], REN-PERP[0], RNDR[.0004825], RNDR-PERP[0], ROOK[0], RUNE-PERP[0], SAND[.028275], SAND-PERP[0], SECO[.000365], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[65.272736], SRM_LOCKED[1.03799194], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], UNI[.000244], USD[4900.75], USDT[2.53365330], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0.000024], YFI-PERP[0] | | |
| 00283236 | | BCHBEAR[.6561], BCHBULL[.008176], EOSBULL[.08406], ETCBULL[.007769], ETHBEAR[6131.4], ETHBULL[0.00000817], TRXBEAR[5.01398], TRXBULL[.044858], USD[323.75], XRP[.920402] | | |
| 00283238 | | BTC[.00677199], BTC-PERP[0], USD[7.68] | | |
| 00283240 | | BULL[0], CEL[.06647], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], KSM-PERP[0], LUA[.05119], RAY[.5268], REN[.8439], USD[50.77], USDT[0] | | |
| 00283241 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[44.65], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00283242 | | BEAR[61759.17634038], BTC[0], ETHBEAR[800.7], FTT[.00158], PAXG[0], TRX[.000124], USD[0.00], USDT[0] | | |
| 00283244 | | SXP[.0735995], USD[0.01] | | |
| 00283247 | | ALGOBULL[5.084], ALGO-PERP[0], ATOMBULL[.00001264], BNBBULL[.000002], BULL[0], EOSBULL[.001589], ETHBULL[.00001015], LINKBULL[.00002537], LTCBULL[.000139], MATICBULL[.001338], SXPBULL[.00002529], TRXBULL[.009379], USD[0.08], USDT[0.03189198], VET-PERP[0], XRPBULL[1.105657], XTZBEAR[.01727], XTZBULL[.003909], XTZ-PERP[0] | | |
| 00283248 | | BTC[.00009541], BULL[.06995452], ETHBEAR[11874], USD[45.74], USDT[0.17577863] | | |
| 00283249 | | USD[0.05], USDT[0], USDT-PERP[0] | | |
| 00283250 | | ADABULL[0.00000001], ALCX[.0008686], BADGER[.99791], BNBBULL[0], BULL[0], CHR[.9288], CHZ[9.948], DOGE[10], DOGEBEAR2021[.004284], DOGEBULL[0], ENJ[.9956], ETHBULL[0], ETHW[.0984488], FTT[0.15970588], GT[.08812], LRC[.9994], MANA[.9878], MATICBEAR2021[9.14], OMG[.4914], SAND[.9942], SHIB[91740], STORJ[.08186], SUSHI[.4973], TRX[.000028], UBXT[.9128], USD[0.00], USDT[0.00000002], XLMBULL[0], ZECBULL[0] | | |
| 00283251 | | USD[0.00] | | |
| 00283252 | | LUA[.070448], MATH[.0399875], USDT[0] | | |
| 00283253 | | USD[0.09], USDT[0], USDT-PERP[0] | | |
| 00283254 | | BTC[0], USDT[0.00000254] | | |
| 00283259 | Contingent | ASD[0], BERNIE[0], BLOOMBERG[0], BNB[0], BTC[0], BTTPRE-PERP[0], DMGBULL[9.98005], DOGE-20201225[0], DOGE-PERP[0], FTT[0.09184925], HT[0], MKR[0], OKB[0], PAXG[0], PETE[0], SRM[.000432S], SRM_LOCKED[0.00154898], TRX[0.00000001], USD[0.03], USDT[0], WARREN[0], XAUT[0], XRP[0], YFI[0] | | |
| 00283260 | | FIDA[0], FTT[0.02924477], HT[0], USD[0.00] | | |
| 00283261 | | USD[0.13], USDT[0], USDT-PERP[0] | | |
| 00283262 | | BTC[.0138], MAPS[1667.94853], MATIC-PERP[0], SUSHI[99.35857603], SUSHI-PERP[0], USD[7.68] | | |
| 00283264 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00114653], ETH-PERP[0], ETHW[0.00114093], FTT[0.07917005], HOLY[.999335], HOLY-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL[.003], SOL-PERP[0], USD[244.84], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | ETH[.00113432] | |
| 00283265 | | BNB[0], BTC[0], BULL[0.13202907], DOGEBULL[0], ETHBULL[0.24301317], FTT[0.57098926], HT[0], KSHIB[608.19543346], LINKBULL[0], SOL[0], UNISWAPBULL[0], USD[1.67], USDT[0], XLMBULL[0], XTZBULL[0] | | |
| 00283266 | | BNB[.000225], TRX[.764647], USDT[0.08987275] | | |
| 00283267 | | DMG-PERP[0], ETH[0], ETHBULL[0.00000987], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00283268 | | ETH[.0005], ETHW[.0005], USD[0.00], USDT[0] | | |
| 00283270 | Contingent | FTT[.026], HT-PERP[0], RAY[.12364781], RAY-PERP[0], SRM[.86896015], SRM_LOCKED[5.13103985], TRX[.718175], USD[0.63], USDT[0] | | |
| 00283271 | | FTT[0], LOOKS[7.08727999], USD[0.00] | | |
| 00283275 | | BTC[.0065], BTC-PERP[0], USD[36.95], XTZ-PERP[0] | | |
| 00283277 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00283279 | | AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AUD[7622.00], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00008129], BCH-PERP[0], BIT-PERP[0], BNB[0.00206335], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT[.07550575], BNT-PERP[0], BOBA[0.12378527], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00024414], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[3.542907], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[.4207], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0325[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[4.07358139], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[5.03540387], FIDA[.472482], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.540113], FTM-PERP[0], FTT[0.19673216], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0.05626487], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[.131234], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[392.69058], LEO-PERP[0], LINK[.0916], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000002], MAPS-PERP[0], MASK-PERP[0], MATIC[10.0057], MATICBEAR2021[0.081893], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA[50.9208674], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[1.8507835], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0.06659627], POLIS-PERP[0], RAY[0.00015000], RAY-PERP[0], REN[.04578], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[.19973], SLP-PERP[0], SNX[.000172], SNX-PERP[0], SOL[2.2199449], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00265000], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[.506015], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHIBULL[.3440.08729], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.893482], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[60564.11], USDT[4.13047078], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.004805], XRP-20210625[0], XRP-20211231[0], XRPBULL[.1033158], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YELEPERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00283281 | | BEAR[.0835], LINKBEAR[1.593], TRXBEAR[.6811], USD[0.00], USDT[0] | | |
| 00283286 | Contingent | BNB[1.60547299], BTC[0.23330198], ETH[2.09452748], ETHW[1.96656327], FTT[38.70825185], LUNA2[0.00000474], LUNA2_LOCKED[0.00001107], LUNC[1.03374973], SOL[12.27934306], USD[10180.96], XRP[1684.43858778] | | |
| 00283287 | Contingent | 1INCH[0], 1INCH-PERP[0], BLT[500.99], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], DOGE[0], ENS-PERP[0], FTT-PERP[0], FTT[25.10844002], FTT-PERP[0], LUNA2-PERP[-15.4], LUNC-PERP[0], MAPS-PERP[0], SHIB-PERP[0], SOL[.17048696], SOL-PERP[0], SRM2.16174001], SRM_LOCKED[18.94962537], SUSHI-PERP[0], USD[-381.22], USDT[0], XRP-PERP[0] | | |
| 00283288 | Contingent | 1INCH[0], ATLAS[1760], BNB[0.12000000], BNBBULL[.0], BNB-PERP[0], BNT[0], BTC-PERP[0], DAI[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], GALA[190], KSHIB[5510], LUNA2[0.76653509], LUNA2_LOCKED[1.78858188], LUNC[166914.63], OKB[0], OMG[0], SAND[0], SHIB[25465945.27695118], SUSHI[0], SUSHIBEAR[484385.63496503], TRX[0], USD[916.97], USDT[0], XRP[0.67518086] | | USD[671.78] |
| 00283289 | | BTC[0], TRX[.000059], USDT[90.94765061] | | |
| 00283290 | | MATICBEAR[.5574], SXPBULL[2.00009555], USD[0.00], USDT[0] | | |
| 00283291 | | 0 | | |
| 00283292 | | SXP[.084629], USD[0.00] | | |
| 00283293 | | SXP[.07606], USD[0.01] | | |
| 00283295 | Contingent | AAVE-PERP[0], ADABULL[0.01036666], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CRV-PERP[0], DOGEBULL[.012], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.08068175], FTT-PERP[0], GALA-PERP[0], GRTBULL[14.8], GRT-PERP[0], ICP-PERP[0], LINKBULL[9.91000000], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[46.15544], LUNA2[0.15307925], LUNA2_LOCKED[0.35718492], LUNC[33333.33], LUNC-PERP[0], MATICBULL[1.3], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.00003], TRX-PERP[0], USDI[1374.96], USDT[0], USTC-PERP[0], XAUTBULL[0], XRPBULL[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00283299 | | SXPBULL[0.03061692], USD[0.02] | | |
| 00283300 | | AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00853493], BTC-PERP[0], CAD[3939.56], DOGE[11], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[6.00018305], ETH-PERP[0], ETHW[6.00018305], FIL-PERP[0], LINK-PERP[0], MKR-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRUMPFEB[0], USD[3222.98], USDT[0.50422562], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00283301 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[6.00158380], ETH-PERP[0], ETHW[0.00058380], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00934949], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000777], USD[-0.02], USDT[0] | | |
| 00283302 | | SXP[.07116], USD[0.01] | | |
| 00283303 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MID-20200925[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], PAXG-20200925[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDTBEAR[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00283304 | | SXP[.011671], USD[0.00] | | |
| 00283306 | Contingent | 1INCH[0.00000001], ATOM[0.05643625], BNB[0], BTC[0.00008092], DOGE[3623.41938290], ETH[0], EUR[0.40], FTT[0], PAXG[0], SOL[0], SRM[13.89723021], SRM_LOCKED[45.23679552], SUSHI[238.07797559], USD[0.00], USDT[0], USTC[0] | | ATOM[.056261], BTC[.00008], EUR[0.40], SUSHI[238.077737] |
| 00283308 | | SXP[.0714715], USD[0.01] | | |
| 00283309 | | BTC[0.00003426], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0.38799999], LINK-PERP[0], SXP-PERP[0], USD[-121.43] | | |
| 00283313 | | CRO[0], ETH[0], FTT[0.19049337], SOL[0], USDT[0], YFI[0] | | |
| 00283315 | | SXP[.0783], USD[0.01] | | |
| 00283316 | | SXP[.07102], USD[0.00] | | |
| 00283321 | | ETH[.0007718], ETHW[.0007718], SXP[.07319], USD[0.00] | | |
| 00283322 | Contingent | APT[.4411684], BAND-PERP[0], BNB[0], BTC[0.00002444], CAKE-PERP[0], CEL[0.44685820], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT[0.02890142], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.012278], FTT-PERP[0], HT-PERP[0], LUNA2[0.00031008], LUNA2_LOCKED[0.00072352], LUNC[0.01920900], LUNC-PERP[0], OKB[0], REN-PERP[0], SOL[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.030009], USD[70597.08], USDT[0.04388083], USTC-PERP[0] | Yes | |
| 00283323 | Contingent, Disputed | DEFI-PERP[0], USD[0.00] | | |
| 00283324 | | SXP[.06976], USD[0.01] | | |
| 00283325 | | BCHBULL[124.765374], BSVBULL[.590766], EOSBULL[.0768878], LINKBEAR[5.09895], LTCBULL[.0762513], LUA[974.2146215], SXPBULL[111.307885], USD[0.13], USDT[0.04801143], XRPBEAR[49.8], XRPBULL[282.07629611] | | |
| 00283326 | | TRX[.790488], USDT[0.00000075] | | |
| 00283329 | | BTC[0], ETH[.19623604], ETHW[.19623604] | | |
| 00283330 | | BTC[.00005831], BTC-PERP[0], SXP-PERP[0], USD[0.14] | | |
| 00283331 | | DMG[.063794], USD[0.01], USDT[.0032243] | | |
| 00283334 | | BNBBULL[0], BULL[0], DEFIBULL[0], DOGEBULL[0], FTT[.09335], SUSHIBULL[0], SXPBULL[0], USD[0.01] | | |
| 00283336 | | BTC[0], SXP-PERP[0], USD[2.07], USDT[0.52188898] | | |
| 00283337 | | BNB-PERP[0], DOGE[.8964], FTT-PERP[0], TRX[.000012], TRX-PERP[0], USD[-0.17], USDT[.13562539] | | |

Amended Schedule E/F: Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00283338 | | ATLAS[0], BAR[0.30623066], CITY[.06776], FTT[34.85782277], LTC[.03630956], TRX[.000003], USD[0.49], USDT[0] | | |
| 00283339 | Contingent | SRM[24.8896014], SRM_LOCKED[61.80032908], TRX[.000001], USD[17.65], USDT[0] | | |
| 00283342 | | BSV-PERP[0], ETH[.0009424], ETHBEAR[775.13], ETHBULL[0.00000341], ETHW[.0009424], THETABULL[2.83866628], USD[0.28], USDT[0], XRP[.9263] | | |
| 00283343 | | ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BTC[.00046569], COMP-PERP[0], DOT-PERP[0], SXP-PERP[0], USD[6.93], USDT[0.00831387] | | |
| 00283344 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9.1180375], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[.00000002], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00007277], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLUX-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00000001], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00976936], LUNA2_LOCKED[0.02279517], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000004], SOL-PERP[0], SRM[.0000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.05], USTC[.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000006], XRP-20210326[0], XRPBULL[.00451809], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283345 | | ALGOBULL[4988287.08435045], DMGBULL[2228.51705], DOGE-PERP[0], FTT[0], LRC-PERP[0], TRUMP2024[0], USD[0.00], USDT[0] | | |
| 00283346 | | AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0.65223340], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.91699712], SOL-PERP[0], SPELL[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XAU-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00283347 | | 1INCH-20210326[0], AAVE-20201225[0], AAVE-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-0327[0], BTC-20210326[0], BTC-PERP[0], BTMX-20201225[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], EXCH-20201225[0], EXCH-PERP[0], FIL-20200925[0], FIL-20201225[0], FLM-PERP[0], FLM-20200925[0], FTT-PERP[0], HT-20200925[0], HT-PERP[0], KNC-20200925[0], LEO-20200925[0], LEO-PERP[0], LTC-20200925[0], MID-20200925[0], MID-20201225[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], NEO-20200925[0], NEO-PERP[0], OMG-20200925[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL[.004], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[1.89], USDT[0.71000000], XAUT-20200925[0], XAUT-PERP[0], ZEC-20200925[0] | | |
| 00283348 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTC-MOVE-20201003[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201012[0], BTC-MOVE-20201014[0], BTC-MOVE-20201103[0], BTC-MOVE-20201108[0], BTC-MOVE-20201203[0], BTC-MOVE-20201210[0], BTC-PERP[0], DEFI-0325[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RON-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.21913958], SRM_LOCKED[1.6092272], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], WBTC[0], XRP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00283350 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.06], BNB-PERP[0], BTC[0.00098310], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01700000], ETHBULL[0], ETH-PERP[0], ETHW[.017], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.19002144], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.01464204], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[13.56560835], TRX-PERP[0], UNI-PERP[0], USD[2114.37], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283354 | | ETH[.00000001], FTT[0.22580348], TRUMPSTAY[.1129], USD[0.00] | | |
| 00283356 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[.00005195], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.27289778], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[4.42], ZEC-PERP[0] | | |
| 00283361 | | ALGOBULL[10000000.79504680], BSVBULL[13724.18622197], EOSBULL[16600.00994477], LINKBEAR[879.41448], LINKBULL[15000], LTCBULL[43488.68408760], MATICBULL[10098.1], SXPBULL[1703.68259492], THETABULL[25010.22600837], TRX[.000004], TRXBULL[.4717.70100284], USD[0.33], USDT[0], XRPBULL[189966.1437] | | |
| 00283362 | | AVAX-PERP[0], BTC[.00009779], CAKE-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200PERP[0], FIL-PERP[0], FTT-PERP[0], GRT[.33766], GRT-PERP[0], RUNE[.0775895], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI[.04258525], USD[329.80], USDT[0.00000001], XRP-PERP[0] | | |
| 00283364 | | SXP[.0794515], USD[0.00] | | |
| 00283367 | Contingent, Disputed | BNB-PERP[0], DOT-PERP[0], LINKBULL[0], USD[0.00], USDT[0.00000001], VETBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00283369 | | SXP[.0783], USD[0.01] | | |
| 00283371 | | BICO[.79568411], ETH[0.00000909], ETHW[0.00054634], FIDA[.902975], NFT[295674169860174569/FTX EU - we are here! #145505][1], NFT[314546077627187929/FTX EU - we are here! #145750][1], NFT[404250209944870434/FTX EU - we are here! #144691][1], OKB[0.05233808], OKB-PERP[0], OXY[.874588], RAY[.866841], RAY-PERP[0], TRX[.000063], USD[0.00], USDT[0.00307390], XRP[0.98624399] | | |
| 00283373 | | USD[61.79] | | |
| 00283374 | Contingent | BTC[0.69468775], BTC-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ETH[30.4969078], ETH-20210326[0], ETH-PERP[0], ETHW[30.4969078], FTT[1.51525383], FTT-PERP[0], LTC-PERP[0], MATIC[14047.1525], MATIC-PERP[0], SOL[38.99337], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[19.71162913], SRM_LOCKED[160.28837087], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00283375 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000064], ETH-PERP[0], ETHW[0.00000003], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00055], TRX-PERP[0], UNI[.00055], USD[0.00000010], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00283376 | | USDT[0] | | |
| 00283380 | | SXP[.0807815], USD[0.01] | | |
| 00283381 | | BNB-PERP[0], BULL[0], LINKBULL[0], UNISWAPBEAR[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00283382 | | ADA-PERP[0], ALGO-PERP[0], BCH-20201225[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[-163.33], USDT[221.55350913], XRP-PERP[0], YFII.00098404], YFI-PERP[0], ZEC-PERP[0] | | |
| 00283383 | | DENT[199.77], USD[0.67], USDT[0.00726310] | | |
| 00283385 | Contingent | 1INCH-PERP[0], ALTBULL[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMPBULL[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], LEO-PERP[0], LINKBULL[0], LTC[0], LUNA2[0.00095298], LUNA2_LOCKED[0.02223663], LUNC[207.514662], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHIBEAR[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TRX[.000041], UNI-PERP[0], USD[5.95], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00283387 | | USDT[119.5] | | |
| 00283390 | | BULL[0.01642207], ETHBULL[0.06078954], USD[0.06], USDT[10.547] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00283391 | | BICO[225], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.083025], LINK-PERP[0], SOL-PERP[0], TRUMP[0], TRUMPFEBWIN[.5293], UNI-PERP[0], USD[5.04], USDT[0], VET-PERP[0] | | |
| 00283392 | | USD[185.66] | | |
| 00283393 | | 1INCH-20210625[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00283396 | | AMPL[0.09083170], BTC[0], ETH[0], ETHBEAR[.974065], ETHBULL[0.00006582], USD[0.12], USDT[0.00000001] | | |
| 00283397 | | BTC[0.00200162], USD[0.00], WBTC[0] | | |
| 00283403 | | USD[230.17] | | |
| 00283404 | | SXP[.081247], USD[0.00] | | |
| 00283405 | | DEFI-PERP[0], USD[0.60] | | |
| 00283408 | | AAVE-PERP[0], ADA-PERP[0], AUDIO[.71406364], AVAX-PERP[0], BEAR[.0617], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTCBULL[.0017703], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[15.31], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00283409 | | SXP[.081247], USD[0.00] | | |
| 00283410 | Contingent | BICO[120.81186864], BTC[0], ETH[0], FTT[0], FTT-PERP[0], LUNA2[0.00431255], LUNA2_LOCKED[0.01006262], NEAR[26.5], NFT (407020257232352386/The Hill by FTX #24363)[1], SOL[0], TRX[.000393], USD[0.14], USDT[0], USTC[.61046294] | | |
| 00283411 | | SXP[.0811805], USD[0.00] | | |
| 00283412 | | SXP[.094623], USD[0.00] | | |
| 00283415 | | SXP[.0810475], USD[0.00] | | |
| 00283418 | | BTC[0], EUR[0.00], LTC[0], USD[1.00], USDT[1838.46571612] | | |
| 00283420 | | SRM[6] | | |
| 00283421 | | SXP[.0809145], USD[0.01] | | |
| 00283423 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0099297], BNB-PERP[0], BTC[0-0.00091859], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0.00729872], COMP[.00013064], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00099696], ETH-PERP[0], ETHW[.01599696], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06058118], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0097397], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY[.210.99860878], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.0077371], SOL-PERP[0], SRM[.65598403], SRM_LOCKED[2.47705487], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[269.41], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00283425 | | SXP[.0809145], USD[0.01] | | |
| 00283426 | | SXP[.0809145], USD[0.01] | | |
| 00283427 | | SXP[.0809145], USD[0.01] | | |
| 00283429 | | SXP[.04225], USD[0.00] | | |
| 00283431 | | SXP[.080848], USD[0.00] | | |
| 00283434 | | SXP[.04169], USD[0.00] | | |
| 00283435 | | SXP[.0809145], USD[0.00] | | |
| 00283436 | | BTC-PERP[0], TRX[1.61513676], TRX-20200925[0], USD[0.00] | | |
| 00283437 | | SXP[.079784], USD[0.00] | | |
| 00283438 | | SXP[.0811805], USD[0.00] | | |
| 00283441 | | SXP[.07123], USD[0.01] | | |
| 00283442 | | SXP[.07158], USD[0.00] | | |
| 00283444 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.21] | | |
| 00283446 | | AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], MID-20210326[0], MID-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00283447 | | SXP[.07886], USD[0.00] | | |
| 00283449 | | SXP[.08924], SXPBEAR[.01081], TRX[.000001], USD[0.01] | | |
| 00283450 | | ETH[0], NFT (440866317389293076/FTX Crypto Cup 2022 Key #9215)[1], TRX[.58802], USD[0.03], USDT[0.00000331] | | |
| 00283454 | Contingent | FTT[0.09253000], SRM[.08066778], SRM_LOCKED[.30667557], USD[-0.05], USDT[0.04968305] | | |
| 00283456 | | ETH[.00000001], USD[2.12], USDT[0.86450710] | | |
| 00283460 | | SXP[.080183], USD[0.00] | | |
| 00283463 | | AAVE[0], AVAX-PERP[0], BAT[.00000001], BTC[0], COMP[0], ETH[.00000002], ETHBALL[0], ETH-PERP[0], ETHW[0], FTT[25.99500000], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1141.82], USDT[0], XRP-PERP[0] | | |
| 00283466 | | SXP[.07956], USD[0.01] | | |
| 00283467 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], DOGEBULL[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00048853], LUNA2_LOCKED[0.00113992], LUNC[106.38], LUNC-PERP[0], MATIC-PERP[.6500], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN[0], TRX[1070], USD[7657.36], VET-PERP[0], WAVES-PERP[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00283468 | | SXP[.0811805], USD[0.00] | | |
| 00283470 | | SXP[.0803825], USD[0.01] | | |
| 00283472 | Contingent, Disputed | BTC[0.00010485], BTC-PERP[0], COMP[0], DOGE-PERP[0], FTT[0.07107689], SOL[.00000001], SOL-PERP[0], USD[1.83], XRP-PERP[0] | | |
| 00283473 | | ALPHA-PERP[0], BAT-PERP[0], COPE[1.9986], CRV-PERP[0], DMG[.04867], ETH[.7342359], ETH-20210326[0], ETH-PERP[0], ETHW[.7072359], FTT-PERP[0], LINA[439.692], LINA-PERP[0], LINK-PERP[0], MTA[10.29568], SRM[.9531], USD[1.13], USDT[.10282183], XRP-PERP[0] | | |
| 00283475 | | ADABEAR[4761904.76190476], ALGOBEAR[9221], ALGOBULL[212495.32623991], ATOMBEAR[98.68], BCHBULL[262.30927418], BNB[0], BSVBULL[0], DOGEBEAR[2209944.75138121], ETH[0], LINKBEAR[400000], LINKBULL[6.74231938], MATIC[0], MATICBULL[2.28824551], OKBBEAR[0], SHIB[0], SOS[29189.66465794], SUSHIBULL[734777.68309705], SXPBEAR[1344.09635416], THETABEAR[1041666.66666666], TOMOBEAR[324922500], TOMOBULL[6934.14728466], TRX[0.00155400], USD[0.00], USDT[0.00027390], WAVES[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00283477 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], CRV-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[0], LINA-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SRM[1.09638088], SRM_LOCKED[22.39279057], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[53.79], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00283480 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT[0.00000001], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00112242], ETH-PERP[0], FTM-PERP[0], FTT[0], GBP[0.00], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLV-20211231[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.87], USDT[0.07925517], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00283482 | | SXP[.07956], USD[0.01] | | |
| 00283484 | | SOL[2.0079613], USD[0.75], USDT[1.913358] | | |
| 00283486 | Contingent | SRM[.47721356], SRM_LOCKED[14.25881252], SWEAT[.198], USD[5.00], USDT[0] | | |
| 00283487 | | BCHBULL[.007491], USD[0.44], XRPBULL[1.2811026] | | |
| 00283488 | Contingent | ADA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.00159802], LUNA2_LOCKED[0.00372872], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], TRX[.000126], UNI-20210625[0], UNI-PERP[0], USD[34.73], USDT[0.00000008], USDT-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0] | | |
| 00283491 | Contingent, Disputed | ETH[0], ETHW[0], USD[0.00] | | |
| 00283492 | | AAVE[.0053317], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0.54600000], ETH-PERP[0], ETHW[0.54600000], FLOW-PERP[0], LEND-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[.0947305], UNI-PERP[0], USD[10.73], USD[3.06152641], YFI-PERP[0] | | |
| 00283493 | | ALGO[0], AVAX[.00000001], BNB[0], DOGE[0], FTM[0], MATIC[0], SOL[0], TRX[0], USD[0], USTC[0], XRP[0] | | |
| 00283494 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-20210326[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL[0], SOL-PERP[0], USDT[0.00014651], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00283496 | Contingent | AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ENS[.00000001], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.20265218], FTT-PERP[0], LINK[0], LUNA2[1.55848941], LUNA2_LOCKED[3.63647529], LUNC[1390.74], LUNC-PERP[0], MKR-PERP[0], SOL[0], SRM[0.00151116], SRM_LOCKED[.02672892], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.78326925] | | |
| 00283499 | | DMG[.0908] | | |
| 00283502 | | BNB[0], DYDX-PERP[0], ETH[0], FTT[0.00102030], HMT[1], NFT (34602887486920120/FTX EU - we are here! #17249)[1], NFT (36159968613871373/FTX EU - we are here! #17605)[1], NFT (55161594461905835/FTX EU - we are here! #17519)[1], TRX[.000017], USD[0.00], USDT[0] | | |
| 00283506 | | AGLD-PERP[0], ALPHA[78.90447004], AMPL-PERP[0], APE[0.04999570], APE-PERP[0], ATLAS[2428], AUD[0.09], BTC[0], BTC-PERP[0], CUSDT-PERP[0], DENT[18095.27869], DENT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[149.34458335], FTT-PERP[0], KIN[909835.745], LTC[1.09448], LUNA2[68.33309907], LUNA2_LOCKED[159.4438978], MATIC[159.69102087], MATIC-PERP[0], MOB[152.27509560], RSR[24613.47286020], RSR-PERP[0], SHIB-PERP[72400000], SOL[4.14733668], SOL-PERP[-17.36], SRM[243.16517855], SRM_LOCKED[3.48098811], STX-PERP[0], SUSHI[131.72376893], TRX[0.00000363], UNI[0.04999570], USD[6.63], USDT[0.01322160], USTC[0] | | TRX[.000003], USD[3.49] |
| 00283507 | | FTT[0.18407537], USD[4.82], USDT[0] | | |
| 00283508 | | DOGE[617.25798264], ETH[.00062997], ETHW[0.00062997], USD[0.12], XRPBEAR[1655.13642108], XRPBULL[9.04941059] | | |
| 00283509 | | BTC[.00009608], EOS-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[-0.74] | | |
| 00283510 | | ADA-PERP[0], ALPHA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00283511 | | LINK-PERP[0], USD[111.19], USDT[2000] | | |
| 00283513 | | ATOMBULL[4.1656766], BNBBULL[0.00754415], EOSBULL[1317.86654], LINKBULL[0.37661466], LTCBULL[161.820624], USD[0.04], USDT[0.00956683], VETBULL[0.84757217], XRPBULL[1640.379788], XTZBULL[27.6270541] | | |
| 00283514 | | DMG-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00283515 | | ALGO-PERP[0], AMPL-PERP[0], SXP-PERP[0], USD[0.29], XTZ-2020925[0], XTZ-PERP[0] | | |
| 00283516 | | ADABULL[0], ALTBULL[0], ATOMBULL[0], BTC[0], CRV[500], FTT[20.68054126], LINK[246.8], LINKBULL[0], LRC[525], LTCBULL[0], RSR[28000], SOL[25], SRM[249], USD[2.07] | | |
| 00283518 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-20210625[0], ATLAS-PERP[0], ATOM[155.270474], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-20210326[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB[0.47000000], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[5244.3], COMP[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM[0], CREAM-20210326[0], CRV[293.94414], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX[25.7], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211133[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[953], FIL-20210326[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00185580], FTT-PERP[0], GALA-PERP[7630], GLMR-PERP[0], GMT-PERP[505], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK[160.06958100], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[4.62643472], LUNA2_LOCKED[10.79501435], LUNC[100283.6653132], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[34.97425178], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[1430], MTA-PERP[0], NEAR-PERP[100.9], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[38030], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.23495694], SRM_LOCKED[2.22507462], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3605.08], USDT[103.39581396], USTC[1.38611], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20211213[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-20210924[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283519 | | BTC[.00000656], ETH[0], KSOS-PERP[0], LINKBULL[0.00009860], SUSHIBEAR[0.00095872], USD[1.40], USDT[.008826] | | |
| 00283520 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOTRESPLIT-2020PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[517], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], YFI-PERP[0] | | |
| 00283521 | Contingent, Disputed | ALCX-PERP[0], ALT-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-20201019[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201028[0], BTC-MOVE-20201031[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201107[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201115[0], BTC-MOVE-20201119[0], BTC-MOVE-20201124[0], BTC-MOVE-20201126[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HBAR-PERP[0], KIN-PERP[0], LEND-PERP[0], LUNC[06675], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], UBXT[1], UNI-PERP[0], USD[0.31], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00283522 | | AMPL[0.08246043], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], FLM-PERP[0], GRT-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[1.95] | | |
| 00283524 | | BTC[.00000279], ETH[.0000686], ETH-PERP[0], ETHW[.0000686], LTC[.008993], TRX[5006.493], USD[5.04], USDT[79.7387608] | | |
| 00283526 | | SXP[.080183], USD[0.01] | | |
| 00283527 | | ADABULL[0], BNB[0], BTC[0], DOGEBEAR[154485.59125451], ETH[0], ETHW[0], FTT[0.00647785], TRX[0], USD[0.00], USDT[0] | | |
| 00283528 | | BTC[.00000807], DOGE[1.03942084], USDT[0.75623883] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00283529 | | SXP[.080183], USD[0.00] | | |
| 00283530 | | ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], EUR[-35.14], FTT[1.77593071], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.009], SOL-PERP[0], USD[50.72], USDT[0.00000001], XRP-PERP[0] | | |
| 00283532 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00283537 | | BTC[.004458], ETH[0], MOB[600.01000830], USD[0.00], USDT[0] | | |
| 00283538 | | 1INCH[268.8346278], AAVE[3.09800034], ADA-PERP[0], ATOM[195.70376192], ATOM-PERP[0], AUDIO[404], BNB[6.69747329], BNB-PERP[0], BTC[0.04421913], BTC-20210625[0], C98[334], CAKE-PERP[0], COPE[212.8725195], CRO[2240], DEFI-PERP[0], DOGE[.44662125], DOGE-PERP[0], DYDX-PERP[0], EN.[559.66484], ETH[0.00006051], ETH-PERP[0], EXCH-PERP[0], FIDA[306.82646825], FIL-PERP[0], FTM[818], FTT[311.06232821], GRT[638.58781305], GRT-PERP[0], HOLY-PERP[0], HXRO[1636.07468575], LINK[36.3], LINK-PERP[0], LTC-PERP[0], MAPS[662.59425025], MATIC[320], MNGO[1450], OXY[336.7983055], RAY[145.941347], RUNE[316.83856859], SHIB-PERP[0], SLP[11270], SOL[200.924798], SRM[900.43207005], SUSHI[86.97742325], SXP[699.75314394], SXP-PERP[0], TRX-PERP[0], UNI[16.98903415], USD[858.48], USDT[0.00000005], VET-PERP[0], XTZ-PERP[0] | | |
| 00283539 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210612[0], BTC-MOVE-20210728[0], BTC-PERP[0], BTTMR-PERP[0], BTTMR-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.78282555], MATIC-PERP[0], MER[.0443], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00283542 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.08], USDT[0.07800192], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00283544 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[20302.943551], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000012], TRX-PERP[0], UNI-PERP[0], USD[35673.17], USD[0.00752784], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00283545 | | DEFIBULL[0], USD[0.01], USDT[.2330795] | | |
| 00283546 | | USD[1.16] | | |
| 00283547 | | ADA-20201225[0], BTC-PERP[0], RUNE-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00283548 | | USDT[0] | | |
| 00283552 | | SHIT-PERP[0], USD[0.00] | | |
| 00283554 | | BTC[-0.00000361], USDT[2.23434061] | | |
| 00283558 | Contingent | BTC[0], FTT[0.01993913], SRM[.00515459], SRM_LOCKED[.02489185], USD[0.95], USDT[0] | | |
| 00283559 | | 1INCH-PERP[0], ALGOBULL[67.35995], ALGO-PERP[0], BNB-PERP[0], ETHBULL[0], LINK-PERP[0], MKR-PERP[0], TRX-PERP[0], UNI[.0991355], UNI-PERP[0], USD[8.06], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00283562 | | BTC[0], ETH[0], FTT[0.08672679], USD[0.00], USDT[0] | | |
| 00283563 | | BNBBULL[0], BTC[0], ETHBULL[0], EUR[0.00], LINKBULL[0], SUSHIBULL[.0167637], SXPBULL[0], THETABULL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00283565 | | AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.49], YFI-PERP[0] | | |
| 00283567 | | SXP[.0803825], USD[0.01] | | |
| 00283568 | | ADABEAR[.02935], BALBEAR[.000679], BALBULL[.00050585], DMGBEAR[0.00000662], DMGBULL[.1044], LINKBEAR[5.98785985], LINKBULL[3.00006403], OKBBULL[.00009048], SUSHIBEAR[.09073325], SUSHIBULL[.17891], SXPBEAR[.000682], SXPBULL[.00091321], TOMOBEAR[803.1], TOMOBULL[.07243], USD[0.00] | | |
| 00283569 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[.00098766], ENS-PERP[0], ETC-PERP[0], ETH[0.00088003], ETH-20211123[0], ETH-PERP[0], ETHW[.00088903], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01810152], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA[3.4084930B], LUNA2.4084930B], LUNC[742206.54542459], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[.569313], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.88301], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.002878], TRX-PERP[0], USD[1.76], USDT[5.36839099], WAVES-PERP[0], XMR-PERP[0] | | |
| 00283570 | | BTC[0], CEL[.0364925], DMG[84], FTT[6], TRX[.312344], USD[0.43], USDT[0.00102964], XRP[.30133] | | |
| 00283571 | Contingent | APE[34.69306], FTT[0.14113463], HNT[1.4], KIN[60092643.23847], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008782], MOB[0], OXY[54.989], RAY[18.32135251], SOL[.36365933], SRM[49.79574623], SRM_LOCKED[1.79934967], USD[0.11] | | |
| 00283572 | | SXP[.0805155], USD[0.01] | | |
| 00283573 | | SXP[.0732005], USD[0.00] | | |
| 00283575 | | SXP[.060632], USD[0.00] | | |
| 00283576 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.57], USDT[0.00000001] | | |
| 00283577 | | RAY[.931088], USD[0.33] | | |
| 00283578 | | NFT (332805100884060439/FTX EU - we are here! #263344)[1], NFT (394144003521633518/FTX EU - we are here! #263364)[1], NFT (515578859615252565/FTX EU - we are here! #86720)[1] | | |
| 00283579 | | SXP[.044414], USD[0.00] | | |
| 00283581 | | BCH[0], BTC[0.00000989], ETH[0], FTT[151.10035386], PAXG[0.37179226], RUNE[28.9502725], SOL[.4], UNI[.024195], USD[1269.49], USDT[0.00000949], XRP[.168225] | | |
| 00283582 | | SXP[.080449], USD[0.01] | | |
| 00283584 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00283585 | | SXP[.080582], USD[0.01] | | |
| 00283586 | | BTC-PERP[0], UNISWAP-PERP[0], USD[0.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00283591 | | SXP[.080715], USD[0.01] | | |
| 00283592 | | SXP[.0741315], USD[0.00] | | |
| 00283593 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00283594 | | BEAR[4079.184], ETHBEAR[41591.68], LINKBEAR[24460], USD[0.00] | | |
| 00283596 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], SXP-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00283600 | | SXP[.0741315], USD[0.00] | | |
| 00283601 | | XRPBULL[.004434] | | |
| 00283602 | | SXP[.080715], USD[0.00] | | |
| 00283603 | | ADA-PERP[0], AKRO[.09028], ALGO-PERP[0], APE-PERP[0], ASD[.0361785], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00283607 | | SXP[.08138], USD[0.00] | | |
| 00283608 | | SXP[.0750625], USD[0.00] | | |
| 00283610 | | AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.51], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00283611 | | SXP[.0813135], USD[0.00] | | |
| 00283612 | | ETHBULL[0.00097325], LINK[13.0912885], USD[3.27] | | |
| 00283613 | | ALGO-PERP[0], BTC-PERP[0], BULL[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINK-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00283614 | | SXP[.0814465], USD[0.01] | | |
| 00283615 | | USDT[0] | | |
| 00283616 | | USD[0.00] | | |
| 00283618 | | LINK-PERP[0], USD[0.09] | | |
| 00283619 | | SXP[.0751955], USD[0.00] | | |
| 00283621 | | SXP[.07067], USD[0.00] | | |
| 00283623 | | CHZ[9.9753], CHZ-PERP[0], ETH[.00099031], ETHW[.00099031], LTC[.009902], USD[0.44], USDT[0], XRP[.29931], XRP-PERP[0] | | |
| 00283624 | | BTC[.00009125], SXP[.0713], USD[0.00] | | |
| 00283626 | | USD[0.00], USDT[0] | | |
| 00283628 | Contingent | 1INCH-PERP[0], ADABULL[78.30000000], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0.59999999], AXS-PERP[0], BADGER-PERP[0], BALBULL[1181000], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.09327979], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFIBEAR[.0007403], DEFIBULL[1640], DEFI-PERP[0], DENT-PERP[0], DMGBEAR[0.02369338], DMGBULL[4687.227026], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.92587752], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[5858828], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KNCBULL[41291.76], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[37.15123886], LUNA2_LOCKED[86.68622401], LUNC[.004083], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MKRBULL[255], MVDA10-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[423], STMX-PERP[0], SUSHI-PERP[0], SXPBULL[41200000], SXP-PERP[0], THETABULL[12510], THETA-PERP[0], TLM-PERP[0], TRX[3685.418201], TRX-PERP[0], TULIP-PERP[0], USD[236.23], USDT[1.35351580], VETBULL[264351.4], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[.97900], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00283629 | | USDT[0] | | |
| 00283630 | | SXP[.072], USD[0.00] | | |
| 00283631 | | SXP[.081247], USD[0.00] | | |
| 00283632 | | SXP[.07235], USD[0.00] | | |
| 00283633 | | SXP[.0813135], USD[0.00] | | |
| 00283634 | | SXP[.07263], USD[0.01] | | |
| 00283635 | | BVOL[0], ETHBULL[0.00002000], LINKBULL[0], USD[0.00], USDT[0.09421661], VETBULL[0] | | |
| 00283636 | | SXP[.074996], USD[0.01] | | |
| 00283638 | | SXP[.081114], USD[0.00] | | |
| 00283642 | | SXP[.080981], USD[0.01] | | |
| 00283644 | | AMPL[0] | | |
| 00283646 | | AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[156.28668226], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (302755544485187032/FTX AU - we are here! #19019)[1], NFT (319770735283121388/Genesis #1)[1], NFT (432985677353405357/FTX Swag Pack #65)[1], OXY[.000345], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00382023], SOL-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[.57557], TSLA-20201225[0], UNI-PERP[0], USD[511.65], USDT[0] | | |
| 00283647 | | SXP[.0811805], USD[0.00] | | |
| 00283649 | | SXP[.081247], USD[0.00] | | |
| 00283650 | | SXP[.081646], USD[0.01] | | |
| 00283653 | | SXP[.081779], USD[104.52] | | |
| 00283654 | | SXP[.07319], USD[0.01] | | |
| 00283656 | | AURY[.00000001], BNB[0], BTC[0], ETH[0], FTM[0], FTT[9.1], HT[0], MATIC[0.07488461], NFT (394083765393837279/FTX EU - we are here! #34605)[1], NFT (464249104931652253/FTX EU - we are here! #32459)[1], NFT (536139949465360278/FTX EU - we are here! #34870)[1], SOL[0], STARS[0], TRX[0], USD[26.74], USDT[0] | | |
| 00283657 | | SXP[.07354], USD[0.00] | | |
| 00283659 | | SXP[.07333], USD[0.01] | | |
| 00283661 | | FTT[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00283662 | | USD[190.02] | | |
| 00283663 | | SXP[.07361], USD[0.01] | | |
| 00283665 | | ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00283668 | | SXP[.07368], USD[0.01] | | |
| 00283671 | Contingent | 1INCH-PERP[0], ADABULL[0.00004945], ADA-PERP[0], ALGOBEAR[55510], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBULL[.099544], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOMBULL[0], AVAX-PERP[0], AXS[.05951727], AXS-PERP[0], BADGER[.00632579], BADGER-PERP[0], BCH-PERP[0], BNBBEAR[8300], BOBA-PERP[0], BTC[0], CHR-PERP[0], COMP-PERP[0], CRV[.28270952], CRV-PERP[0], DODO-PERP[0], DOGEBULL[0.70100000], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[7.40020386], GRT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0.00004150], LINK-PERP[0], LTCBULL[.00162655], LUNA2[5.30535370], LUNA2_LOCKED[12.37915865], LUNC[1155251.94], LUNC-PERP[0], MATICBULL[78.77883692], MATIC-PERP[0], MKRBULL[3], NEO-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SPELL[55.78452837], SPELL-PERP[0], STORJ-PERP[0], SUSHIBULL[1.9026395], SUSHI-PERP[0], SXP-0325[0], TRU-PERP[0], TRX-20210326[0], UNI-20210326[0], USD[0.00], USDT[0.00000001], VETBULL[0.00003898], VET-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZECBULL[0.00008744], ZEC-PERP[0] | | |
| 00283672 | | USD[0.00] | | |
| 00283673 | | ALGOBULL[39833.46255], BTC[.00007646], KIN-PERP[0], MATICBULL[40.09866965], SUSHIBULL[.843725], TOMOBULL[3117.9252], TRX[.820001], USD[0.04], USDT[0.01899647], XRP[.88727], XRPBULL[10260.927105] | | |
| 00283674 | | BOBA[6.99867], BULL[.00001], OMG[6.99867], USD[51.78], USDT[0] | | |
| 00283677 | | SXP[.079651], USD[0.01] | | |
| 00283678 | | SXP[.07956], USD[0.00] | | |
| 00283679 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.19515986], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], OMG-20210625[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], STEP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00283680 | | TRX[.000001], USD[0.03] | | |
| 00283682 | | SXP[.07865], USD[0.00] | | |
| 00283683 | Contingent | APE[0.00000001], BNB[0], BTC[0], BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.27906174], RAY[0], SAND[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00283684 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-0624[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01414752], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], PRIV-0624[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283685 | | SXP[.07228], USD[0.00] | | |
| 00283686 | Contingent, Disputed | DOGEBULL[0], USD[0.04] | | |
| 00283688 | Contingent | APE-PERP[0], BTT[1508049.851242], ICP-PERP[0], LUNA2[1.28], LUNA2_LOCKED[2.98], LUNC[0], NFT[404132316493090633/FTX AU - we are here! #19244][1], POLIS-PERP[0], SOL[0], TRUMPFEB[0], TRUMPSTAY[23811.3008], TRX[.46613271], USD[6915.66], USDT[0], USTC[0.00000001], USTC-PERP[0] | | |
| 00283689 | | SXP[.07277], USD[0.00] | | |
| 00283690 | | FTT[.023], USDT[403.43054347] | | |
| 00283691 | | SXP[.09449], USD[0.00] | | |
| 00283692 | | SXP[.07291], USD[0.01] | | |
| 00283693 | | USD[0.00], USDT[0] | | |
| 00283694 | | SXP[.07291], USD[0.00] | | |
| 00283695 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.19263408], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[1.29035872], SRM_LOCKED[69.88100336], SRM-PERP[0], STEP-PERP[0], STG[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[-753.43], USDT[0.00002432], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283697 | | BNB[44.00833725], BNB-PERP[0], BTC[0.66945765], ETH[.0943325], ETHW[.0943325], FTM[0], FTT[36.48574472], GST-PERP[0], RSR[111846.28557790], TRYB[20217.03080504], USD[-4235.51], USDT[.00203403], USTC-PERP[0] | | TRYB[20187.017979] |
| 00283698 | | BTC[0] | | |
| 00283699 | | BCH[.99794616], BTC[0], ETH[.00000001], FTT[8], GMT[86.76], GST[100.9], LINK[9.06935601], LTC[3.89083198], SOL[5.05924868], TRX[2680.987643], USDT[2.77945800], WRX[160.234522], XRP[732.101693] | | |
| 00283700 | | SXP[.079], USD[0.01] | | |
| 00283701 | | 0 | | |
| 00283702 | | AAVE-PERP[0], DMG-PERP[0], ETH[.00000001], FIL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.82] | | |
| 00283703 | | BTC[0], EOSBULL[.00462015], LINKBULL[0], MATIC-PERP[0], SXPBEAR[.0949165], SXPBULL[0.00000043], SXP-PERP[0], THETABULL[0.00005325], TOMOBULL[.0024456], USD[5.01], USDT[0.15727954] | | |
| 00283704 | | FTT[.2] | | |
| 00283705 | | SXP[.07991], USD[0.01] | | |
| 00283707 | | SRM[6], USD[10.00] | | |
| 00283709 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX[0], BAL-PERP[0], BAO-PERP[0], BNT[.00000001], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTT[0.03987995], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[.00813164], SRM_LOCKED[.0459245], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[2.24], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00283710 | | BTC-MOVE-012[0], BTC-MOVE-WK-0128[0], BULL[4.75863821], DEFIBULL[0], DOT-PERP[0], ETHBULL[83.74250937], FTT[0.00135050], LINKBULL[0], SOL[.00000001], THETABULL[0], USD[0.01], USDT[0.08795584], XRP[0], XTZ-PERP[0] | | |
| 00283711 | Contingent, Disputed | FTT[0.28715810], USDT[0] | | |
| 00283713 | | USD[33912.62] | | |
| 00283714 | | SXP[.0811805], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00283716 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00060488], FTT-PERP[0], GALA-PERP[0], GRT[.9188], GRT-20210326[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283718 | | SXP[.094205], USD[0.00] | | |
| 00283723 | | SXP[.090405], USD[0.00] | | |
| 00283724 | | AVAX[0.00010807], BTC[0.28520000], CRV[.2392], DOGE[0], ETH[0], FTT[0.42969071], LINK[0], RUNE[0], USD[2.65], USDT[0.00135422], YFI[0] | | |
| 00283725 | | SXP[.08019], USD[0.00] | | |
| 00283726 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM[90.3], ATOM-PERP[0], AVAX[5], BNB[9.67949702], BNB-PERP[0], BTC[.1097], BTC-PERP[0], CEL-PERP[0], CHZ[1210], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[5.15800381], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[40.34333749], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK[37.5], MATIC[284], MATIC-PERP[0], OXY[82.944805], ROSE-PERP[0], RUNE-PERP[0], SAND[355], SNX[20], SNX-PERP[0], SOL[21.57917219], SOL-PERP[0], SRM[.00081648], SRM_LOCKED[.03930535], SUSHI-PERP[0], TRX[326], USD[3090.02], USDT[2.38779425], USDT-PERP[0], ZEC-PERP[0] | | |
| 00283728 | | BEAR[.09343], BTC-PERP[0], DEFI-PERP[0], MTA-PERP[0], USD[0.11] | | |
| 00283730 | | BSVBULL[32111.5764], DEFIBULL[198.8242272], DOGEBEAR[184963000], GRTBULL[78.78424], TOMOBEAR[867518400], TRX[.00001], USD[0.25], USDT[0.00000001] | | |
| 00283731 | Contingent | ATLAS[0], BTC[0.00009831], DOGE[0], ETH[0], ETHW[0], FTM[0], FTT[7.00006002], GRT[0], HGET[100], MATIC[0], SOL[0], SRM[.0000056], SRM_LOCKED[.00121752], USD[7681.82], USDT[0] | | |
| 00283732 | Contingent | SRM[1.24960885], SRM_LOCKED[4.75039115], USD[0.00], USDT[0] | | |
| 00283733 | | SXP[.07893], USD[0.00] | | |
| 00283735 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[34420], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[196.36086563], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HKD[0.00], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.49867221], SRM_LOCKED[1.90021717], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[10], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[140093.23], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283736 | | SXP[.0810475], USD[0.01] | | |
| 00283737 | | LINKBEAR[1129.24855], USD[0.00], USDT[.065598] | | |
| 00283738 | Contingent | SRM[1.24730797], SRM_LOCKED[4.75269203], USD[0.00], USDT[0] | | |
| 00283739 | | NFT (313994506920623672/FTX EU - we are here! #38760)[1], NFT (375460545722368126/FTX EU - we are here! #38235)[1], NFT (486998527594841552/FTX EU - we are here! #38885)[1] | | |
| 00283740 | | 0 | | |
| 00283741 | | LINKBEAR[1598.936], USDT[.026761] | | |
| 00283742 | | 0 | | |
| 00283743 | | 0 | | |
| 00283744 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA[68.4932596], BOBA-PERP[0], BSV-PERP[0], BTC[0.03989826], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CHZ[119.802], CHZ-PERP[0], COMP[0.57000000], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE[626.888644], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.10902242], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA[49.99515], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.69331712], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[40], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[8], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-70.41], USDT[0], WAVES-PERP[0], XAUT-PERP[.05], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[40], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00283745 | | SXP[.094281], USD[0.01] | | |
| 00283746 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00283747 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], OKB-PERP[0], SXP-PERP[0], USD[1692.30], USDT[0] | | |
| 00283748 | Contingent | BNB[0], DOGE[.64754282], ETH[0], FTT[1.04191821], GENE[.00286634], HT[0], LUNA2[0.00046376], LUNA2_LOCKED[0.00108211], LUNC[100.98556], SOL[0], TRX[0.00003400], USD[0.00], USDT[1.09572826], XRP[1.129656] | | |
| 00283749 | Contingent, Disputed | USDT[.24332114] | | |
| 00283750 | | ETH[0], FTT[25.00440411], LEO[44], USD[0.00], USDT[289.51310743] | | |
| 00283753 | | ATLAS-PERP[0], ETH[-0.00019962], ETHW[-0.00019836], FTT-PERP[0], SOL[0], USD[0.00], USDT[2.62569327] | | |
| 00283754 | Contingent | AURY[.00000001], EDEN[.05542], ETH[0.00025611], ETHW[0.00025607], FTT[.07583261], LUNA2[0.00006789], LUNA2_LOCKED[0.00015842], LUNC[14.784648], NFT (340024474685581431/FTX AU - we are here! #45217)[1], NFT (534215068031991095/FTX AU - we are here! #44820)[1], TRX[.000002], USD[0.00], YFI[0] | | |
| 00283755 | | BTC-PERP[0], SXPBULL[0.00051025], USD[0.05], YFI[0] | | |
| 00283756 | Contingent | AAVE[.00015036], ALGOBULL[513.3925], APT-PERP[0], ATOMBULL[1.00904371], AXS[0.03833456], BCHBULL[.009385], BTC[0], BULL[0], DEFIBULL[0.00000145], ETH[0], ETHBULL[0], FTM[0], HGET[1.0139905], LINKBULL[0], SRM[16.27942216], SRM_LOCKED[14.0043992], SUSHI[.00835], SUSHIBEAR[0], SXPBULL[0.00613548], THETABULL[0.00000063], TRX[.476772], USD[3115.70], USDT[0] | Yes | |
| 00283757 | | EDEN-PERP[0], FTT[0.10842584], ICP-PERP[0], RAY-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00283758 | | ETH[0.60373977], ETHW[0.57153885], FTT[0], USD[0.00] | | |
| 00283761 | | LTCBULL[.0085006], USD[0] | | |
| 00283762 | | ETH[0], KIN[.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00283763 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-2021123100], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0.00000002], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[.0058], LTC-PERP[0], LUNA2[0.00316790], LUNA2_LOCKED[0.00730177], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[39650], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283764 | | 0 | | |
| 00283765 | | APE-PERP[0], ATLAS[2.16014929], BAO-PERP[0], BIT-PERP[0], BTC[0], GARI[10058.9888025], IOTA-PERP[0], LDO-PERP[0], LOOKS[.82026], LOOKS-PERP[0], USD[0.00], USDT[0.00016200], XRP-PERP[0] | | |
| 00283767 | | BTC[0], DAI[0], DOGE[.65509], ETH[0], ETH-PERP[0], SOL[.0019964], USD[0.00], USDT[0.28742137], XRP[0] | | |
| 00283769 | | SXP[.0769245], USD[0.00] | | |
| 00283776 | | SXP[.092913], USD[0.00] | | |
| 00283777 | Contingent | 1INCH[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021114[0], BTC-MOVE-20210709[0], BTC-MOVE-WK-2021071 6[0], BTC-MOVE-WK-20210730[0], BTC-PERP[-0.00680000], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0.00199999], FIDA[3.5524485], FIDA_LOCKED[18.09380764], FIL-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[179389.31297705], OXY_LOCKED[820610.68702295], OXY-PERP[0], PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00129700], SAND-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[274.81252538], SRM_LOCKED[3175.04574735], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1141.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00283778 | Contingent | ADA-20210625[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], DAI[528.71489054], ETH[0], ETH-PERP[0], FTT[0.01807098], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINKBULL[.096605], LUNC-PERP[0], MATIC[.0006], MATIC-PERP[0], MOB[0], RAY[5.05545704], RUNE[1.78974588], RUNE-PERP[0], SAND[.0806], SAND-PERP[0], SOL[0.04622144], SOL-PERP[0], SRM[.02407242], SRM_LOCKED[.09483425], SRM-PERP[0], SUSHI-PERP[0], SXP[.0966341], SXP-PERP[0], USD[0.07], USDT[0.44678666], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00283780 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0], ETC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.000001], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00032797], XLM-PERP[0], YFI-PERP[0] | | |
| 00283782 | | USDT[0] | | |
| 00283784 | | FTT[0.39961616], USD[0.00], USDT[0] | | |
| 00283785 | | ADABEAR[26194.61], ALGOBEAR[325771.8], ALGOBULL[69.22], BNBBEAR[759700], DOGEBEAR[3328732.976], DOGEHEDGE[.000343], ETHBEAR[82983.4], EXCHBEAR[1933.33258], FTT[5.2], GRTBEAR[.971], LINKBEAR[549615], MATICBULL[.07326], SUSHIBEAR[450.58], SUSHIBULL[0733], TOMOBEAR[14889570], USD[0.26], USDT[.003418], XRPBEAR[6182873.97996] | | |
| 00283786 | | 1INCH-20210625[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00283787 | | ALGO-PERP[0], ATOM-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], RSR[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00283790 | | USDT[0.00000259] | | |
| 00283793 | Contingent | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[1.22894816], LUNA2_LOCKED[2.86754571], LUNC[17606.05], LUNC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STG[.91377], STX-PERP[0], TRX-0624[0], TRX-PERP[0], USD[-4.03], USDT[16.47206313], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00283797 | | ALGO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00283801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BEARSHIT[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000006], BTC-MOVE-0112[0], BTC-MOVE-20201116[0], BTC-MOVE-20201219[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0.00000001], DOGEBEAR[0.00210001], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20210326[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00590479], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00035588], ETHW-PERP[0], EXCHBULL[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-2021123[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-5.40], USDT[0.00003386], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283802 | | ALGOBULL[12337102], BCHBULL[90.256425], DOGEBULL[2306.70357686], EOSBEAR[.09931], EOSBULL[1392.45046], ETCBULL[349.051318], ETHBULL[10.837832], LTCBULL[.075607], MATICBULL[10601.2408542], PTUL[.9920, SXPBULL[22660.07097], TRX[.000016], USD[0.01], USDT[.00048765], XRP[.92872], XRPBULL[.03462] | | |
| 00283804 | | AMPL-PERP[0], BTC[0], USD[0.00] | | |
| 00283805 | | COMP-PERP[0], ETH-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00283806 | | ATOM-PERP[0], BSV-PERP[0], BTC[.00008045], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.80], USDT[0], XRP[30.60881936], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00283807 | | BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-20200925[0], BSV-20210625[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0.00007427], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], UNISWAP-PERP[0], USD[0.00], USDT[1843.10333086], XRP-PERP[0] | | |
| 00283812 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00092554], FTT-PERP[0], GBP[0.00], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], OKB-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00283814 | | MTA-PERP[0], USD[1.81] | | |
| 00283817 | | BNT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], RAY-PERP[0], ROOK-PERP[0], USD[0.00] | | |
| 00283822 | | ALPHA-PERP[0], BAL-PERP[0], BTC-PERP[0], BULL[0.00000074], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOLY-PERP[0], LTCBULL[.219956], LTC-PERP[0], SXP-PERP[0], USD[17.26] | | |
| 00283826 | Contingent | FTT[0], FTT-PERP[0], SRM[3.91821953], SRM_LOCKED[37.51600406], TRX[.000001], USD[0.00], USDT[85.96791851] | | |
| 00283828 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.08226334], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[25.28059072], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[.17185867], SRM_LOCKED[.32817026], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[-193.64], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP[700.5804515], XRP-PERP[0], YFI-PERP[0] | | |
| 00283833 | | BEAR[789.29], BRZ-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00283834 | | AVAX-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[.00004358], IOTA-PERP[0], OMG-PERP[0], USD[0.67], USDT[5619.27872938] | | |
| 00283835 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD-202112310], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000053], TRX-PERP[0], TSLA-0325[0], TSLA-202112310], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00283837 | Contingent | ETH-PERP[0], FTT[0], SRM[.47581482], SRM_LOCKED[1.78054864], TRX[.000036], UBXT[.00000001], USD[0.00], USDT[0.00000001] | | |
| 00283838 | | USDT[.12345] | | |
| 00283839 | | ADA-PERP[0], ATLAS[0], BTC[0], ETH[0], ETHBULL[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MTA[.00000001], POLIS[0], RAY[0], REAL[0], SOL[0], SOL-PERP[0], TRX[.0000040], USD[1.74], USDT[0.00000039], WAVES-PERP[0] | | |
| 00283840 | Contingent | FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00750761], TRUMP2024[0], TRX[.001554], USD[0.97], USDT[-0.26370135], USDT-PERP[0] | | |
| 00283843 | | AMPL-PERP[0], BCH-PERP[0], BTC-PERP[0], LINK-PERP[0], SNX-PERP[0], TRX[.000003], USD[25.00], USDT[0], XRP-202201225[0], XRP-PERP[0] | | |
| 00283845 | | NFT (396246852355583541/FTX AU - we are here! #22628)[1], USD[0.00], USDT[0] | | |
| 00283847 | Contingent | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008162], BTC-MOVE-202111120], BTC-PERP[0], BULL[38.39515741], CRV-PERP[0], ETH[0.06400000], ETHBULL[.09423386], ETH-PERP[0], FTT[0.11604291], FXS-PERP[0], LUNA2[1.20146888], LUNA2_LOCKED[2.80342739], LUNC[261622.378832], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], TRUMP[0], TRUMPFEBWIN[7144.4], USD[0.44], USDT[0.00000001], ZECBULL[151812.38580755] | | |
| 00283848 | | BADGER[.008345], BTC[.00007644], BTC-PERP[0], DOGE[5], ETH[.058], ETHW[.058], FTT-PERP[0], LOOKS[82], ROOK[.0001271], RUNE[.07191], RUNE-PERP[0], SUSHIBULL[0.00002707], USD[0.04], USDT[.00142191], USDT-PERP[0] | | |
| 00283849 | | USD[25.00] | | |
| 00283850 | | 1INCH-202103260], ALT-202103260], BCH-202012250], BTC[0.00011648], BTC-0325[0], BTC-202012250], BTC-202103260], BTC-20210625[0], BTC-202112310], BTC-PERP[0], DEFI-202103260], DOGE-202103260], DOGE-202103260], ETH-0325[0], ETH-202103260], ETH-20210625[0], ETH-20211231[0], EXCH-202103260], FTT[0], LTC-202103260], PRIV-202103260], SUSHI[0], TRU-202103260], TRYB-202103260], UNISWAP-202012250], USDI-1.71], USDT[0], XRP-202201225[0] | | |
| 00283851 | | BAL-PERP[0], BEARSHIT[.007553], BTC[.000065], COMPBULL[.00097183], ETHBEAR[160.2], GRT-PERP[0], LINK-PERP[0], MANA-PERP[0], RAY[.03869], RAY-PERP[0], SHIB[3.680685], SXPBEAR12645.2], SXPBULL[.09431131], THETABEAR[.008706], USD[0.07], USDT[0], YFI[.0009848] | | |
| 00283852 | | BOBA[.0796], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], FTT[.05783536], LINA-PERP[0], LTC-PERP[0], SHIB[92694.87770789], SNX-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00283853 | | BTC[0], BULL[0], LINKBULL[0.00637097], USD[0.03], USDT[0.00030061] | | |
| 00283855 | | BNB[0], CEL-PERP[0], USD[13.34] | | |
| 00283856 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[-0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.02400000], ETHBULL[0], ETH-PERP[0], ETHW[0.02400000], FIDA-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], LINKBULL[0], LTCBULL[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[13.6743386], SRM_LOCKED[107.23070389], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[11.79], USDT[88.71769393], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00283857 | | ADABULL[0.00000088], ATLAS[1579.684], ATOMBULL[10.0998992], BCHBULL[.000538], BNBBULL[.00005], BTC[.00002471], BULL[0.00000558], DOGE[.47808631], DOGEBULL[3.10740678], EOSBULL[14839.8496], ETH[.00040027], ETHBULL[.000006], ETHW[0.00040026], LINKBULL[14.997], LTCBULL[1500.6108], SUSHIBULL[123942.25907], SXPBULL[58913.322921], TRX[.000001], USD[1.32], XLMBULL[0.00013161, XRPBULL[110050.960804], XTZBULL[319.050443971 | | |
| 00283858 | | ATLAS[5.28], BADGER[0.037859], BNB[0], BTC[0.00009260], CRV[.24872885], EDEN[.026824], ETH[0.08391161], ETH[0.00], ETH[.00496460], LTC[0], POLIS[.0528], RAY[.00000001], ROOK[0], SOL[0.00015895], SRM[12.83144054], SRM_LOCKED[54.49512571], STEP[.080776], SUSHI[.006935], USD[428.28], USD[0] | | |
| 00283860 | | BTC[0.24823619], BTC-PERP[0], ETH[3.96555460], ETH-PERP[0], ETHW[3.94418519], USD[-1110.70], USDT[-1897.77798294] | | BTC[.157617], ETH[3.90063] |
| 00283861 | | 1INCH-202103260], 1INCH-PERP[0], AAVE-PERP[0], BCH-PERP[.871], BNB-PERP[0], BTC[0.10618775], BTC-PERP[0], CAKE-PERP[0], DOGE-202103260], DOGE-PERP[0], DOT-202103260], DOT-PERP[0], EOS-202103260], ETH-202012250], ETH-PERP[0], FIL-202103260], FIL-PERP[0], LINK-PERP[0], LTC-202103260], LTC-PERP[0], MOB[16.44350038], SUSHI-PERP[0], SXP[46.510344350], USD[54.98], YFI-PERP[0], ZEC-PERP[0] | | |
| 00283862 | | AMPL[0.0439407], AMPL-PERP[0], DMG-PERP[0], USD[0.52], XTZ-PERP[0] | | |
| 00283864 | | AAVE-PERP[0], ADA-202109240], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006808], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOT-PERP[0], EOS-PERP[0], ETH[.763], ETH[10.45070962], FTT-PERP[0], GALA-PERP[0], GME-202109240], GRTBULL[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-202106250], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], PRIVBULL[0], QTUM-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[10493.35], USDT[0.00000001, VETBULL[0], XRP-PERP[0], XTZ-202109240], XTZBULL[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00283865 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-202103260], ALGO-PERP[0], AMPL[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00089689], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-202009250], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-202103260], CHZ-PERP[0], CLV-PERP[0], COIN[.00000001], COMP-093[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFIBEAR[900], DEFIBULL[0], DENT-PERP[0], DOGE-202009250], DOGE-20201225[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00003757], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-202009250], MATIC-PERP[0], MER-PERP[0], MTA-202009250], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-202103260], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00003861], SRM_LOCKED[.00023403], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-202103260], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00283869 | | SXP[.079], USD[0.00] | | |
| 00283871 | | ATLAS[4000], BTC[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHW[37.87833319], EUR[3.57], FTM[.00000001], FTT[0], MATIC[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[164.89576125], USD[3.67], USDT[0.00000001], XRPBULL[0] | | |
| 00283872 | | SXP[.07914], USD[0.00] | | |
| 00283875 | | SXP[.07879], USD[0.01] | | |
| 00283876 | | USD[6.08] | | |
| 00283878 | | USD[13.57] | | |
| 00283879 | | SXP[.07921], USD[0.00] | | |
| 00283881 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 00283882 | | SXP[.07669], USD[0.00] | | |
| 00283883 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], NEAR-PERP[0], USD[0.01], USDT[0] | | |
| 00283885 | | SXP[.09334], USD[0.01] | | |
| 00283886 | | SRM[6], USD[-12.69], XRP-PERP[39] | | |
| 00283887 | | BTC[0], DOGE[5], SUSHI-PERP[0], USD[0.00] | | |
| 00283888 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[.2774], FTM-PERP[0], FTT[6.06698395], FTT-PERP[0], MANA-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[8.55998802], SRM_LOCKED[32.1401058], SRM-PERP[0], STX-PERP[0], USD[0.38], USDT[0] | | |
| 00283889 | Contingent | ALGOBULL[1000000], ATOMBULL[1000], BNB[.00001631], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], BULL[0], BULL[0000], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HOLY[0], HTBULL[3.4], ICP-PERP[0], LINKBULL[199], LTCBULL[4500], LUNA2[0.00480652], LUNA2_LOCKED[0.01215211], MATICBULL[99.98879], MEDIA[0], MEDIA-PERP[0], POLIS[0], POLIS-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], SXPBULL[10000], TRX[.00013], USD[0.00], USDT[0], XRPBULL[10000.05], XTZBULL[1000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00283890 | | DOGE-PERP[0], ETHBULL[0], USD[0.00] | | |
| 00283892 | | SXP[.079784], USD[0.01] | | |
| 00283893 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00283894 | | SXP[.07683], USD[0.00] | | |
| 00283895 | | SXP[.079917], USD[0.01] | | |
| 00283898 | | USD[5.39] | | |
| 00283899 | | BCH-PERP[0], BTC[0.00009953], BTC-MOVE-20200818[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], USD[5.10] | | |
| 00283901 | | SXP[.07704], USD[0.01] | | |
| 00283902 | | SXP[.08005], USD[0.01] | | |
| 00283903 | Contingent, Disputed | 1INCH-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000004], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GME[.00000003], GMEPRE[0], ICP-PERP[0], LEND-PERP[0], LTC-PERP[0], MATIC[0], PRIV-PERP[0], ROOK-PERP[0], SAND[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[2.59], USDT[0.00000006], YFI-PERP[0] | | |
| 00283904 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[77.837588], HNT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2640.23], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00283905 | | SXP[.07711], USD[0.01] | | |
| 00283906 | | SXP[.0798505], USD[0.00] | | |
| 00283907 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[5.73] | | |
| 00283911 | | SXP[.07718], USD[0.01] | | |
| 00283912 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[28], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[.1934], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[8270], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.328], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0.808], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[33.82], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-1977.47], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283914 | | SXP[.094205], USD[0.01] | | |
| 00283916 | | SXP[.0785205], USD[0.01] | | |
| 00283917 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], FTT[0.03599986], LEND-PERP[0], LINK-PERP[0], ROOK[.00000001], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00283919 | | BTC[0], ETH[0], FTT[.00019975], TRX[.882123], USD[0.01], USDT[1.59877768] | | |
| 00283921 | | DOGE[3], USD[0.00], XRPBULL[.077] | | |
| 00283922 | | SXP[.082495], USD[0.00] | | |
| 00283924 | Contingent | ATLAS[709.31029634], ETH[.00000001], FTT[0], GENE[0.18445195], HT[0], LUNA2[0.00016532], LUNA2_LOCKED[0.00038574], LUNC[35.999024], SOL[11.06434631], TRX[0], USD[0.17], USDT[0.00000062] | | |
| 00283925 | | BTC[0], CRV-PERP[0], ETH[0.00007454], ETHW[0.00007454], MATIC[0], SLV-20210326[0], USD[0.00], USDT[0] | | |
| 00283926 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[.00059701], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1036.72], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[.00000001], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[42.407], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[0.99824506], STEP-PERP[0], STG[0.03532182], STMX-PERP[0], STORJ-PERP[0], SUSHIBEAR[.07095], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[.040021], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-628.68], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00283927 | | SXP[.080449], USD[0.01] | | |
| 00283929 | | SXP[.0791855], USD[0.01] | | |
| 00283930 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.22], USDT[0.24223302], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00283932 | | ETH[6.46], ETHW[8.46000000] | | |
| 00283933 | | AAVE[0], BTC[0.00011995], ETH[0], FTT[0], MANA[0], RSR[0], USD[0.00], USDT[0] | | |
| 00283935 | | SXP[.080449], USD[0.00] | | |
| 00283936 | | SXP[.080582], USD[0.00] | | |
| 00283938 | | SXP[.07781], USD[0.01] | | |
| 00283939 | | SXP[.0806485], USD[0.01] | | |
| 00283940 | | SXP[.08005], USD[0.01] | | |
| 00283941 | | SXP[.080316], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00283943 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123 1[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[-23.19999999], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00002472], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0112[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201118[0], BTC-MOVE-20201121[0], BTC-MOVE-20201127[0], BTC-MOVE-20210103[0], BTC-MOVE-20210213[0], BTC-MOVE-20210402[0], BTC-MOVE-20210414[0], BTC-MOVE-20211223[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20210212[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000213], C98-PERP[0], CAKE-PERP[0], CEL[.04], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], COPE[.04843], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.065], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[22.051], EXCH-PERP[0], FIDA[.49228308], FIDA_LOCKED[1.77407966], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.00415], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[2.34440001], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12755330], LUNA2_LOCKED[0.29762437], LUNA2-PERP[0], LUNC[27775.00021913], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[45], MCB-PERP[0], MEDIA-PERP[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB[10.4995], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOS-PERP[0], SPELL-PERP[0], SRM[29.98209426], SRM_LOCKED[245.09329075], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20211225[0], UNISWAP-PERP[0], USD[66.03], USDT[52.06546233], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00283945 | | SXP[.078986], USD[0.01] | | |
| 00283947 | | SXP[.0803825], USD[0.01] | | |
| 00283948 | | ALGO-PERP[0], BTC-PERP[0], BULL[0.20569811], COMP-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], MTA-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[81.94], USDT[647.41329], XLM-PERP[0] | | |
| 00283949 | | RAY[0], USD[0.00], USDT[0] | | |
| 00283950 | | SXP[.0802495], USD[0.01] | | |
| 00283951 | | TOMOBULL[10317.936], USD[0.01], XRPBULL[10536.414765] | | |
| 00283952 | | SXP[.0802495], USD[0.00] | | |
| 00283953 | | SXP[.0802495], USD[0.00] | | |
| 00283954 | | SXP[.07809], USD[0.00] | | |
| 00283955 | | SXP[.0802495], USD[0.01] | | |
| 00283956 | Contingent | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0], DOT[0.00000001], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0.00001153], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.02221708], SRM_LOCKED[.12504393], SRM-PERP[0], SUSHI[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00000001], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00283958 | | SXP[.0802495], USD[0.00] | | |
| 00283959 | | AAVE-PERP[0], ALPHA-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00283960 | | SXP[.079651], USD[0.00] | | |
| 00283961 | | SXP[.0802495], USD[0.00] | | |
| 00283962 | | SXP[.094357], USD[0.00] | | |
| 00283963 | | SXP[.079651], USD[0.00] | | |
| 00283964 | | SXP[.080449], USD[0.01] | | |
| 00283965 | | SXP[.0805155], USD[0.00] | | |
| 00283966 | | SXP[.0803825], USD[0.01] | | |
| 00283967 | | ALICE-PERP[0], DASH-PERP[0], USD[0.63], USDT[0], XTZBULL[0] | | |
| 00283968 | | SXP[.07837], USD[0.01] | | |
| 00283970 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00268452], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[8], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004995], ETH-PERP[0], ETHW[0.00004996], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC[0.56106249], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.31874690], SOL-20210326[0], SOL-20210924[0], SRM[5.6877271], SRM_LOCKED[21.6722729], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001093], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12560.48], USDT[24371.11899185], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283971 | | SXP[.0803825], USD[0.00] | | |
| 00283972 | | SXP[.09874], USD[0.00] | | |
| 00283973 | | SXP[.0795845], USD[0.00] | | |
| 00283974 | | SXP[.080316], USD[0.00] | | |
| 00283976 | | LOOKS[.00000001], SUSHI[0], TRX[.000001], USD[3.26], USDT[0] | | |
| 00283977 | | SXP[.0794515], USD[0.00] | | |
| 00283978 | | BNB[0], ETH[.00000001], LUA[.046127], SECO-PERP[0], USD[53.14], USDT[0] | | |
| 00283980 | | USD[2.02] | | |
| 00283981 | | DRGN-PERP[0], KNC-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00283983 | | SXP[.094262], USD[0.00] | | |
| 00283984 | | ADABULL[0], BULL[0], ETHBULL[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00283985 | | AAVE-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOGE[5], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], KNC-20200925[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.16], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00283987 | | BTC[.00012107], DOTPRESPLIT-2020PERP[0], USD[0.26], USDT[0.15236622] | | |
| 00283993 | | SXP[.07872], USD[0.01] | | |
| 00283995 | | TRUMP[0], USD[0.02] | | |
| 00283996 | | FTT[.01333106], GME[.024], GME-20210326[0], USD[0.00] | | |
| 00283997 | | SXP[.079651], USD[0.00] | | |
| 00283998 | | ADA-PERP[0], FTT[0], USD[0.01], USDT[0] | | |
| 00283999 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0111815], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[5.03510961], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[.98784], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM[.99753], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[371.97], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00284000 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020092[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.10017], TRX-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.13], USD[0.50611226], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00284001 | | SXP[.079917], USD[0.01] | | |
| 00284004 | | FTT[.59988], USD[2.32] | | |
| 00284005 | | SXP[.07872], USD[0.00] | | |
| 00284006 | | ETH-PERP[0], TRX[.9103], USD[0.01], USDT[0] | | |
| 00284007 | | SXP[.0799835], USD[0.00] | | |
| 00284010 | | USDT[.034285] | | |
| 00284011 | | AXS-PERP[0], CEL[0.00343771], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHW[2.19362482], FTT[.08963034], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[321.54], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00284013 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00002096], ETH-20210326[0], ETH-PERP[0], ETHW[0.00002096], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ORBS-PERP[0], PERP-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-20210623[0], TRYB-PERP[0], UNI-20210326[0], UNISWAP-20210326[0], USD[0.04], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210623[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00284014 | Contingent | BNB[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0.00062301], ETHW[0.00062301], FTT[25], HT[0.00000001], HT-PERP[0], NFT (33071174909536512/4/FTX AU - we are here! #7649)[1], NFT (52309454794511509/3/FTX AU - we are here! #51829)[1], NFT (56608065048419398/6/FTX AU - we are here! #7653)[1], ORB-PERP[0], RON-PERP[0], SRM[8.5978698], SRM_LOCKED[49.7221302], TRX[.002207], USD[183.98], USDT[0] | | |
| 00284017 | | SXP[.08005], USD[0.01] | | |
| 00284018 | | APE-PERP[0], ETH[.00413928], ETH-PERP[0], ETHW[.00408452], FTT[0.07609950], GMT-PERP[0], LOOKS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 00284019 | | SXP[.0801165], USD[0.00] | | |
| 00284020 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT[.90975], BCH[.59972925], BCH-PERP[0], BNB[1.64962997], BNB-PERP[0], BTC[.0083858], BTC-PERP[0], C98[1431.917692], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[122.57975835], HGET[.0454875], HT[99.98195], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.01921482], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY[134.04225975], SLP-PERP[0], SOL[4.00155978], SOL-PERP[0], SRM[210.32495807], SRM_LOCKED[.24101483], SRM-PERP[0], SUSHI-PERP[0], SXP[.062], UNI-PERP[0], USD[217.12], USDT[965.72528801], XRP[.9278], XRP-PERP[0] | | |
| 00284021 | Contingent | BTC-PERP[0], DMG-20201225[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.9816567], LINK-PERP[0], SOL[.0051968], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[7.7210641], SRM_LOCKED[25.00702818], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], USD[0.01], USDT[0.08564504], XTZ-PERP[0] | | |
| 00284023 | | SOL[0], USD[0.00] | | |
| 00284024 | | SXP[.07907], USD[0.01] | | |
| 00284026 | Contingent | AAVE-PERP[0], ALCX[.0007324], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00052680], ETH-PERP[0], FIL-PERP[0], FTM[.2891], FTM-PERP[0], FTT[0.12197002], FTT-PERP[0], GMT-PERP[0], IMX[.02893], LDO-PERP[0], LOOKS-PERP[0], LUNA2[2.25718625], LUNA2_LOCKED[5.26676793], LUNC[490502.77189216], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[49662.88], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00284027 | Contingent | AAVE[0], ADABEAR[1547124993], ADAHEDGE[0], ADA-PERP[0], APE-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0.45600000], FTM[0], FTM-PERP[0], FTT[0.02220973], FTT-PERP[0], IOTA-PERP[0], KNC[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK[0], RUNE[0], SNX[0], SOL[0.00528474], SOL-PERP[0], SRM[6491.11348275], SRM_LOCKED[462.8921456], SRM-PERP[0], SXP[0], TOMO[0], UNISWAPBULL[0], USD[54418.63], USDT[0], VET-PERP[0], XMR-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00284028 | Contingent | AR-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO[8], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SRM[415224.16260174], SRM_LOCKED[547.83293816], USD[58191.60], USDT[1338.6865] | | |
| 00284030 | | SXP[.0793185], USD[0.01] | | |
| 00284032 | | SXP[.071405], USD[0.00] | | |
| 00284033 | | USD[0.00] | | |
| 00284038 | | BTC[0], DMG-PERP[0], USD[0.00] | | |
| 00284039 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ATLAS[8866.95100150], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.13537651], ETH-PERP[0], FIL-PERP[0], FTT[55.66251887], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], RAY[129.54521405], RAY-PERP[0], SNX-PERP[0], SOL[149.7639351], SOL-PERP[0], SRM[105.4703847], SRM_LOCKED[1.89996333], SUSHI-PERP[0], UNI-PERP[0], USD[0.00000003], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00284041 | | ATLAS[320], DOTPRESPLIT-2020PERP[0], MATIC-PERP[0], USD[0.36], USDT[0.00037606] | | |
| 00284049 | | ETHBEAR[9.993], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.03], USDT[.302328] | | |
| 00284051 | Contingent | ATLAS[.355], AURY[.56484906], AVAX[0], BTC[3.48926396], BTC-PERP[0], CRO[8.8201], DOT-PERP[0], ETC-PERP[140.4], ETH[0], FTT[0.01319969], GDX[.0076259], GRT[.78525], ICP-PERP[0], KSM-PERP[0], LRC[.003214], LUNA2[10.25610938], LUNA2_LOCKED[23.93092188], LUNA2-PERP[487.8], LUNC[2233289.41], LUNC-PERP[0], MANA[.93657], MCB-PERP[0], MEDIA[0.00497461], POLIS[.0260405], RAY[.978543], ROSE-PERP[0], RUNE[.089138], SAND[.88524], SLND[.015758], SOL[.00357539], SRM[4.64377011], SRM_LOCKED[10.07622989], STEP[.06886425], TRX[.00003], TULIP[.094193], UNISWAP-PERP[0], USD[-3244.34], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284055 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USD[0.00005822], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00284056 | | BTC[0], DEFI-PERP[0], MID-PERP[0], PAXG[0.00007046], USD[0.12], USDT[0] | | |
| 00284059 | Contingent | ADABEAR[10028326.725], ALGOBEAR[1998670], ALTBEAR[199.962], ATOMBEAR[99947.75], ATOMBULL[118.987365], BCHBEAR[1070.316285], BEAR[5398.014], BEARSHIT[5098.5085], BNBBEAR[120391.08532], BSVBEAR[10274.5305], DEFIBEAR[99.9335], EOSBEAR[3059.3901], EOSBULL[3999.24], ETCBEAR[1499002.5], ETHBEAR[44220.5075], ETHBULL[.0024], LINKBEAR[1042325.47], LINKBULL[22.298613], LTCBEAR[150.8566515], LUNA2[0.00746486], LUNA2_LOCKED[0.01741802], LUNC[1625.491098], OKBBEAR[9993.35], PRIVBEAR[1.99867], SHIB[399924], SUSHIBEAR[399734], SUSHIBULL[3997.34], SXPBULL[316.9107], TRXBEAR[270558.29435], USD[4.26], USDT[0], VETBEAR[8995.44], VETBULL[15.6947845], WRX[.51801132], XLM-PERP[0], XRPBEAR[59960.1], XRPBULL[1106.1797745], XTZBEAR[3897.4065], XTZBULL[40.991735] | | |
| 00284061 | | BCHBULL[.00946], USDT[.04957107] | | |
| 00284062 | Contingent | 1INCH[0.55397329], ALGO[10635.189349], ALPHA[3486.61776228], BCH[37.35461048], BTC[0], ETH-PERP[6.64], BTT[9883.9], CELO-PERP[0], COMP[34.64444495], DOGE[0.00000001], DODO-PERP[0], DOT[508.77994072], ENS[177.25000000], ETH[29.55167773], ETH-0930[0], ETHW[339.53897727], FTT[25.14986616], FTT-PERP[-1500], GRT[12412.90450006], HT[0.09879988], IMX[1374.4], JST[9.54005592], KNC[0], LINK[518.03411874], LTC[60.42451202], LUNA2_LOCKED[0.00000002], LUNC[0.00200102], LUNC-PERP[0], MASK-PERP[0], MATIC[0.44965826], MATIC-PERP[0], MOB[0.43015019], NEAR[802.30560967], NEAR-PERP[0], OKB[0.07215188], OKB-PERP[0], OMG[1535.58745843], OMG-PERP[0], OXY[.93046], RAY[1798.74400197], SHIB[827982271], SKL[16909], SOL[0.00600492], SRM[3641.441051], SXP[8140.06781244], TRX[3.21832540], UNI[151.92521146], USD[127231.15], USDT[45013.50775617], XRP[21094.48580455], YGG[2640], ZRX[11459.42546394] | | |
| 00284064 | Contingent | FTT[669.5], SRM[37.24387254], SRM_LOCKED[231.07612746], USD[290.41] | | |
| 00284065 | | DEFI-PERP[0], USD[0.00] | | |
| 00284069 | | MTA[.989455], USDT[0.00001001] | | |
| 00284071 | Contingent, Disputed | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00284075 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000406], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PAXG-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.35], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00284076 | | BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], SHIB-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[.001081], USD[0.14], USDT[0.06865733], XRP-PERP[0] | | |
| 00284079 | | BTC[0], BULL[0], DEFIBULL[0], ETHBULL[0], LINKBULL[0], USD[0.00] | | |
| 00284082 | Contingent | FTT[.04490088], FTT-PERP[0], LUNA2_LOCKED[208.6168709], TRX[.000198], USD[0.13], USDT[0.00000001] | | |
| 00284084 | | ADABULL[0.01023435], COMPBULL[0], LINKBULL[0.08935602], SUSHIBULL[43.491735], SXPBULL[0.01738577], USD[0.18] | | |
| 00284085 | | USDT[0] | | |
| 00284087 | | BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00284091 | | FTT[0.03610766], USD[0.01] | | |
| 00284092 | Contingent | BTC-PERP[0], SRM[.6248199], SRM_LOCKED[2.3751801], USD[0.06] | | |
| 00284093 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FTM[.00000001], FTT[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 00284095 | Contingent | BTC-PERP[0], SRM[.62365335], SRM_LOCKED[2.3764665], USD[0.00] | | |
| 00284096 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[3.05713467], BTC-20211231[0], BTC-PERP[0], BULL[0], CELO-PERP[0], DEFIBULL[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[3], ETHBULL[0], ETH-PERP[0], ETHW[3], FTM-PERP[0], FTT[6.54311769], KSM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[1.59068285], SRM_LOCKED[8.32835934], SRM-PERP[0], STEP-PERP[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.00], USDT[-9225.88031232] | | |
| 00284098 | Contingent, Disputed | BNB[0], BULL[0], ETH[0], FTT[0], USD[0.00] | | |
| 00284099 | | DENT[9193.882], KIN[1079281.8], ORBS[229.84705], USD[7.15], USD[7.0], XLM-PERP[0] | | |
| 00284100 | | AMPL[0.07211559], AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[0.01435855], USD[0.00, 0.00000001], ZEC-PERP[0] | | |
| 00284101 | | BTC-PERP[0], FTT[0], SUSHI-PERP[0], USD[103.71], XRP-PERP[0] | | |
| 00284104 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], LTC-PERP[0], MTA-PERP[0], THETA-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00284106 | Contingent | 1INCH-PERP[0], ALT-PERP[0], BCH-20201225[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00009389], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[0.00309756], ETH-PERP[0], ETHW[0.00309756], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[1146.81956792], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], SRM[177.0914346], SRM_LOCKED[850.8285654], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[1071.40], USDT[0] | | |
| 00284107 | | BTC[1.02502479], DOT[.00000001], TRX[.000777], USD[17234.07], USDT[0] | | |
| 00284110 | | BTC[0.00002688], BULL[0], ETH[.00004772], ETHBEAR[.72038], ETHBULL[0.00000526], ETHW[.00004772], LTCBULL[.0069218], SAND[.9981], SOL[.0199525], USD[0.42], USDT[0.00000001], XRP[.2475651, XRPBULL[.03279109] | | |
| 00284111 | | BIDEN[0], ETH-PERP[0], SUSHI-PERP[0], USD[2.33], XRP[.29] | | |
| 00284112 | | USDT[.00000001] | | |
| 00284113 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX[0], BNB[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-WK-20200821[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], USD[-1.14], USDT[1.26], XRP-PERP[0] | | |
| 00284114 | | FTT[0.00000381], USD[0.21], USDT[0.17666400] | | |
| 00284118 | | CEL[.06651], USD[0.00], USDT[0] | | |
| 00284121 | | ATLAS[7.808], FTT[0.12273148], TULIP[.08736], USD[5.57] | | |
| 00284123 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.1], FTM-PERP[0], FTT[.14188751], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[50.59], USDT-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00284127 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], MTA-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[3.89], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00284129 | Contingent, Disputed | BTC-PERP[0], USD[5.00], USDT[0], XRPBULL[.0075825] | | |
| 00284133 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[.43], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00284134 | | ETH-20200925[0], ETH-PERP[0], USD[0.00] | | |
| 00284136 | | BADGER-PERP[0], BAT-PERP[0], BNB[0], BTC[0.20027580], BTC-20210326[0], ENJ-PERP[0], ETH[1.98700530], ETH-20210326[0], ETHW[1.98700530], GBP[0.00], KIN-PERP[0], LTC-20210326[0], RAY-PERP[0], SOL[192.73552305], SRM-PERP[0], TRX[0.00000001], USD[986.15], USDT[1.16064407], XRP[0], XRP-20210326[0] | | USD[980.97] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284137 | | GME-20210326[0], LINA[9.91355], MATH[.095079], USD[0.00], USDT[0] | | |
| 00284138 | | 0 | | |
| 00284140 | | BNB[0], SOL[0], TRX[0.00760100], USD[0.03], USDT[0] | | |
| 00284141 | | BULL[0], LINKBULL[0], USD[0.01], USDT[0] | | |
| 00284142 | | BTC[.00002479], DMG[.08044], USD[0.00], USDT[0.57500581] | | |
| 00284143 | Contingent, Disputed | FTT[0.00723938], USD[0.03], XLM-PERP[0] | | |
| 00284144 | | ETH-PERP[0], USD[38.10] | | |
| 00284145 | | ADA-PERP[0], BCH-PERP[0], BTC-MOVE-0530[0], BTC-MOVE-0608[0], BTC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00284149 | | ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.04], USDT[4.96294760], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00284150 | Contingent | AKRO[100.14392469], ATLAS[4.34405267], ATLAS-PERP[0], AVAX[0], BAO[106], BF_POINT[200], BTC[7.12532615], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CBSE[0], CLV-PERP[0], COIN[0], DEFI-PERP[0], DENT[108], DOGE-PERP[0], DOT[.07699344], ENS[215.43559465], ETH[0.00051813], ETHW[0.56456955], FTM[0], FTT[0], FTT-PERP[0], GRT[0], HOOD[0], HOOD_PRE[0], KIN[122], LINK[.09387549], MATIC[0.60170247], MSOL[.00176127], NFT (47811270880855224321 #24)[1], NFT (519092441584536307/1 #25)[1], POLIS[.03187875], POLIS-PERP[0], RSR[6], SOL[986.04614229], SOL-PERP[0], SRM[.36723484], SRM_LOCKED[9.17373763], SUSHI[0.07690853], SUSHI-PERP[0], TOMO[1], TRX[120.62763146], UBXT[105.66347774], UNI[0.04143496], USD[31271.47], USDT[0.00000002] | | |
| 00284154 | | AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], CRO-PERP[0], ETHW[1], EUR[0.00], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00284155 | Contingent | ADABULL[1.1], ASDBULL[1001.151413], DEFIBULL[1.09923], DMGBULL[20041.9608], DOGEBULL[2], DRGNBULL[1], ETCBULL[20.09853], FTT[0], HTBULL[10.09923], LINKBULL[200.129402], LTCBULL[0.00000001], LUNA2[0.92032373], LUNA2_LOCKED[2.14742203], MATICBULL[7.001486], MKRBULL[1], OKBBULL[.0986], SUSHIBULL[1126057.21658], THETABULL[100.1], USD[0.01], USDT[0.00000002], VETBULL[18911185], XRP[62], XRPBULL[939.828956], XTZBULL[15000] | | |
| 00284156 | | ALGOBULL[4000], BNBBULL[0], DOGEBULL[.0109], GRT[0], GRTBULL[0.00389597], LINKBULL[0.06276547], MATICBULL[20.27049853], SXPBULL[624.761565], TRX[.000008], USD[0.00], USDT[0.13642434], XRPBULL[728.56356] | | |
| 00284157 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00284159 | | SOL[0.02435564], USDT[0.00000334] | | |
| 00284161 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], KNC-PERP[0], LINK-PERP[0], MID-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[5.04], XRP-PERP[0], XTZ-PERP[0] | | |
| 00284162 | | AMPL[0.00184314], ETHBEAR[324], TOMOBEAR[111921600], USD[0.84], USDT[0] | | |
| 00284163 | | AUD[0.00], BTC[0.01102639], BTC-PERP[0], BULL[0], CAD[0.00], DOGE[701.32220118], DOGE-PERP[0], ETH[0], FTT[0], GBP[0.00], LINK-PERP[0], SLV-20210326[0], SOL[0.00000001], SRM-PERP[0], STEP-PERP[0], TRX[.2274], USD[4031.18], USDT[0.00000001] | | |
| 00284164 | | BTC[0.00426915], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-45.30], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00284165 | Contingent, Disputed | BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2021Q1[0], ETH-20210924[0], USD[0.00] | | |
| 00284167 | | USDT[0] | | |
| 00284168 | | USDT[.077343] | | |
| 00284170 | Contingent | AAVE-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04179994], LINK-PERP[0], SHIT-PERP[0], SRM[22.00552155], SRM_LOCKED[.75208191], USD[2.08], USDT[0], VET-PERP[0] | | |
| 00284171 | | USDT[0] | | |
| 00284172 | | ADABULL[0.00000162], ADA-PERP[0], BNBBULL[0.0000805], BSVBULL[3.27476], DOGE-PERP[0], OKBBULL[1.04664907], SXP[.0252405], SXPBULL[1.00054580], THETABULL[0.00000387], USD[0.00], USDT[0], XTZBULL[390.30365] | | |
| 00284174 | | AMPL[0], BSV-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.94], USDT[0.02000002] | | |
| 00284176 | | USDT[0] | | |
| 00284177 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AMPL[0.02194429], AMPL-PERP[0], AVAX-PERP[0], BCH[.006], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.20], XRP-PERP[0], XTZ-PERP[0] | | |
| 00284180 | | USD[0.00] | | |
| 00284181 | | ALTBULL[0], ALT-PERP[0], BAT[274], BTC[0.10143372], BTC-PERP[0], DAI[0], DEFIBULL[0], DOGEBULL[0], ETH[0.70604158], ETHW[0.65713566], FTM[710.75832], FTM-PERP[-366], TOMO[156.73258290], TRX[6940.25005351], USD[68.95], USDT[9165.27946791], VETBULL[154.11337839] | | |
| 00284184 | | USDT[0] | | |
| 00284186 | Contingent | ALGO[0], APT[0], ASD-PERP[0], AURY[.00000001], AVAX[0], AXS[336.07796125], BAND[21837.20670982], BAND-PERP[0], BCH[0], BNB[0.00000303], BTC[0], CEL[0.06711653], CEL-0624[0], DOT[0], ETH[0], FIDA-PERP[0], FTT[0], GMT[0.52232399], GST-PERP[0], HNT[0], LINK[0], LTC[0], LUNA2[0.00379183], LUNA2_LOCKED[0.00884761], LUNC[0], LUNC-PERP[0], MATIC[0], OKB[0], OKB-PERP[0], RAY[0], SLP-PERP[0], SOL[0.00907681], SUSHI[0], TRUMP[0], TRX[0.00000700], TRX-PERP[0], USD[0.02], USDT[29489.08036924], USTC[0], USTC-PERP[0], WBTC[0], XRP[0] | | BAND[21762.67694] |
| 00284189 | | BTC[0], USD[0.93] | | |
| 00284191 | | USDT[0] | | |
| 00284192 | | AAVE-PERP[0], ADA-PERP[0], BAL[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GBP[0.00], LINK-PERP[0], SOL[0], TRX[.000174], USD[11.39], USDT[28.46638371], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00284193 | | ADA-PERP[0], ALICE[0], ATLAS-PERP[0], AUD[0.91], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IMX[0], IOTA-PERP[0], MANA-PERP[0], ONT-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.93], USDT[0], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00284194 | | APE[1.7], ATLAS[619.876], BLT[125.983], MER[16.99144], TRX[.000001], USD[0.77], USDT[0] | | |
| 00284196 | | 0 | | |
| 00284197 | | USDT[0] | | |
| 00284201 | | AAVE-PERP[0], ADABULL[0.00000001], ATLAS[9.3543], ATOMBULL[0], ATOM-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00006933], BTC-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], EGLD-PERP[0], EOSBULL[8], ETH[.0002242], ETHBULL[0], ETH-PERP[0], ETHW[.0045678], FTT[0.14582575], LINKBULL[0], MATIC-PERP[0], RAY[.95915], SXPBULL[0], THETABULL[0], USD[4.79], USDT[0], XRPBULL[18.2], XRP-PERP[0] | | |
| 00284202 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.96639998], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.58], USDT[0.00000624], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00284203 | Contingent | ADABEAR[379561.366], ADABULL[0], ATOMBULL[0], BCH[0], BNB[0], BTC[0], BULL[0], BVOL[0], DEFIBEAR[0], ETHBULL[0], FTT[13.07402097], LINKBULL[0], LTC[0], SRM[.00195324], SRM_LOCKED[.02752354], SUSHI[20.5], TONCOIN[115.3], UNI[4.09740982], USD[0.00], USDT[2.66614913], XRP[500], XRPBULL[0], XTZBULL[0], YFI[0] | | |
| 00284207 | | USDT[0] | | |
| 00284209 | | USDT[13.114] | | |
| 00284210 | | 0 | | |
| 00284211 | | DOGEBULL[0], FTT[0.08797943], FTT-PERP[0], SUSHIBULL[701.37900852], SXPBULL[6.075934], TRX[.0583], TRX-PERP[0], USD[0.06], USDT[0], XRP[0] | | |
| 00284212 | | AMPL[0.03164441], AMPL-PERP[0], SOL[.987365], USD[0.00] | | |
| 00284213 | | USDT[1.15645] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284214 | | BTC[.0000477], RAY[.9968], USD[0.01] | | |
| 00284215 | | BTC-PERP[0], BULL[0], ETHBULL[0.00000196], FTT[2.09433], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[122.37] | | |
| 00284218 | | AAVE-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00095240], ETH-PERP[0], ETHW[0.00095240], FTM-PERP[0], FTT[150.38716013], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS[525], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-20211231[0], RAY[0], RAY-PERP[0], ROOK[.000658], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[130.90], USDT[0], XRP-PERP[0], XTZ-20210924[0], YFI-PERP[0] | | |
| 00284220 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.05100000], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.24716349], LUNA2_LOCKED[7.57671480], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MNGO-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.03187773], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.28], USDT[0.00587218], USTC[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00284221 | | BCHBULL[.002209], ETHBEAR[4.978], LINKBEAR[998.921], LINKBULL[.00001346], USD[0.00], USDT[0.01008083], XRPBEAR[.09574] | | |
| 00284227 | | BNB[0], ETH[0], MATIC[0], TRX[0.00000600], USD[0.00], USDT[0.00288910] | | |
| 00284229 | | USD[0.40], USDT-PERP[0] | | |
| 00284230 | | DOTPRESPLIT-2020PERP[0], USD[0.40], USDT[.96] | | |
| 00284231 | | AAVE-PERP[0], ADABEAR[579.3], ALICE-PERP[0], ALPHA-PERP[0], ASDBEAR[175190], ASDBULL[.13290887], BEAR[94.124], BNBBEAR[7208.016], BTC[0], BULL[0.00000025], COMP-PERP[0], COPE[.11682582], DOGE-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATICBEAR[4338047], PERP-PERP[0], RAY-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHIBULL[.04186], SUSHI-PERP[0], SXPBEAR[491.95], SXPBULL[.0008678], THETABULL[0.00000089], TRX[.000002], UNI-PERP[0], USD[-0.01], USDT[0.31862212], XRPBEAR[94.6], XRPBULL[.04706] | | |
| 00284234 | | FTT-PERP[0], USD[0.01] | | |
| 00284235 | Contingent | 1INCH-PERP[0], AAVE[.008592], AGLD[.093592], AGLD-PERP[0], ALCX-PERP[0], ALPHA[.922], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.98774933], AVAX[.085182], AVAX-PERP[0], AXS-PERP[0], BL T[.02908], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04862016], FTT-PERP[0], GAL-PERP[0], GENE[.07444], GMT[.93331], GRT[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00377740], LUNA2_LOCKED[0.00881394], LUNC-PERP[0], MATIC[1.36681021], MER[.346977], MNGO[7.082], MNGO-PERP[0], NEAR[.040978], NEAR-PERP[0], NFT[307876941838966814/FTX EU - we are here! #180459][1], NFT[342570742341994893/FTX EU - we are here! #180612][1], NFT[346164115212846518/FTX EU - we are here! #180693][1], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[1.4122], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00734778], SOL-PERP[0], SRM[7.6390027], SRM_LOCKED[94.9609973], SXP-PERP[0], TRUMP[0], TRUMPFEBWIN[1648.3], TRU-PERP[0], TRX[.00023], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[.53471], XRP[.7285], XRP-PERP[0] | | |
| 00284237 | | DOTPRESPLIT-2020PERP[0], USD[0.00] | | |
| 00284239 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AURY[.930955], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.46278106], BTC-PERP[0], BULL[0.00000007], C98-PERP[0], CAKE-PERP[0], CEL[.3], CEL-093000], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-123[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DRGN-PERP[0], DYDX[596.7078], DYDX-PERP[0], EGLD-PERP[0], ENS[.00047305], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0.00000002], ETH-PERP[0], ETHW[0.00093631], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.47830959], FTM-PERP[0], FTT[691.8633841], FTT-PERP[3402.5], GALA[17384.13115], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.022201], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.00700757], LUNA2_LOCKED[0.01635100], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT [300114859484742428/FTX EU - we are here! #249038][1], NFT [435645691354996539/FTX EU - we are here! #249044][1], NFT [499945358737140231/FTX EU - we are here! #248996][1], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REAL[.00000001], REN[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.01080014], SOL-PERP[0], SPELL[.9295], SPELL-PERP[0], SRM[.4677358], SRM_LOCKED[.00350606], SRM-PERP[0], STEP[.00454745], STEP-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[.00069629], SXPBULL[0.00082108], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[28517.04], USDT[0.00000003], USTC[0.99195601], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[270.08955336], XRPBULL[.03], XRP-PERP[0], XTZ-PERP[0] | | |
| 00284240 | | LTC[.00097], USDT[1.09159121] | | |
| 00284241 | | COPE[.507], ETH[.00056807], ETHW[.00056807], RAY-PERP[0], USD[0.00] | | |
| 00284242 | | TRX[.132188], USDT[0.19632550] | | |
| 00284244 | | USDT[0] | | |
| 00284248 | | DOGE[.999], TRX[.000001], USDT[0.64603988] | | |
| 00284249 | | BNB[0], BTC[0], ETH[0], MATICBULL[.008061], NFT [469898269928567792/The Hill by FTX #27053][1], SOL[0.00000017], TRX[0], USD[0.00], USDT[0.00000722] | | |
| 00284256 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRU-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], NU-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000100], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00050625], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00284258 | Contingent | ASDBULL[.026472], ATOMBULL[3.587487], ETHBULL[0.00050090], LINKBULL[.00008709], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], SHIB[100000], SOL[.03], SUSHIBULL[.41623], SXPBULL[140.73689908], TOMOBULL[0.07241], TRX[.000002], USD[0.60], USDT[0.00000011], XRPBULL[99.99] | | |
| 00284259 | | ATOM[.06132], AVAX[0], BTC[0.00000046], BULL[0], ETHW[0.00098632], FTT[0.02274048], SOL[0], USD[0.49], USDT[0], XRP[.610847] | | |
| 00284261 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BNB[.00904162], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-20201225[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20201225[0], LTC-20210326[0], LTCBULL[.009262], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-20200925[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXPBULL[0], SXP-PERP[0], THETA-20201225[0], TOMO-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[-27.72], USDT[27.65495935], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.544], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRPBULL[.00067], XRP-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00284265 | | BTC[.0000725], ETHBULL[874.42238383], TRX[.010056], USD[0.00], USDT[.12738711] | | |
| 00284268 | | ALGO-PERP[0], BAL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00284270 | | ADABULL[0], BCHBULL[39.0569242], BNBBULL[0.00007402], BTC[0], BTC-PERP[0], BULL[0.00000745], ETHBULL[0], LINKBULL[0.03009312], LTCBULL[.0018053], TRX[.99516056], TRXBULL[.00598845], USD[0.00], USDT[0.81657726], VETBULL[0.00087011], XRPBULL[.00093861], XTZBULL[0.35899428] | | |
| 00284271 | | BSVBULL[8.198442], USDT[.1026] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284273 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALT-20210924[0], ALT-PERP[0], AMC-0930[0], AMC-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAR[5.6374387], BIT-PERP[0], BNB[0.00000002], BNT[0.00000001], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-20210622[0], BTC-20210924[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0.00000001], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[1160.10357559], CRO-PERP[0], CRV[0.53563697], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.28193904], FTT-PERP[-0.10000000], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JPY[0.00], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA[20.46548294], LUNA2-LOCKED[1.07155499], LUNA2-PERP[0], LUNC[10190 7.46101451], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM[27.71445207], SRM_LOCKED[63.67330926], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRUMPFEBWIN[3111.9974198], TRU-PERP[0], TRX[250], TRX-PERP[0], UNI-PERP[0], USD[-52.23], USDT[8.63223854], USTC-PERP[0], WAVES-PERP[0], XAUT[0.00000001], XAUT-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00284274 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00000200], TRX-PERP[0], UNI-PERP[0], USD[1.17], USDT[1250.00002286], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00284277 | | DOGEBULL[0.00000040], SXPBULL[19.88463400], USD[-0.04] | | |
| 00284280 | | BTC[0], EOSBEAR[34993.35], ETH[0], ETHBEAR[2048636.75], LINK-PERP[0], SPELL[600], TRXBEAR[2209580.1], USD[0.21], USDT[0], XRPBEAR[2289427.15], XRPBULL[900] | | |
| 00284285 | | CBSE[0], COIN[2.29491765], USD[1.45] | | USD[1.08] |
| 00284286 | Contingent | AMPL[11.58020319], CEL[2414.877124], FTT[0], LOOKS[0], LUNA2[0], LUNA2_LOCKED[5.96354653], SRM[2136178], SRM_LOCKED[3.95723649], USD[0.81], USDT[0], YFI[0] | | |
| 00284287 | Contingent | AMPL-PERP[0], BNB-PERP[0], BTC[0.04382563], BTC-PERP[0], CAKE-PERP[0], DAI[0], ETH[37.53], ETH-PERP[-8.8], ETHW[51.494], FIDA[59], FTT[25.9944278], GBP[0.29], LUNA2[1.21345077], LUNA2_LOCKED[2.83138513], LUNC[264231.46], LUNC-PERP[0], SUSHI[115003], SUSHI-PERP[0], TRX[0.000008], USD[11410.40], USDT[25.99500001], XRP[1.077082] | | |
| 00284288 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], EOS-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00003818], YFI-PERP[0] | | |
| 00284289 | | 0 | | |
| 00284290 | | DOGEBULL[0], ETHBULL[0], GRTBULL[0], LINKBULL[0], MATICBULL[500.00981], SXPBULL[0], TRXBULL[0.40], USDT[0], VETBULL[0], XLMBULL[0], XRPBULL[2084097.4774318], XTZBULL[0] | | |
| 00284291 | Contingent | BNB[0], BTC[0.00002192], COMP[0], FTT[25.69160511], LUNA2[0], LUNA2_LOCKED[3.25845232], TONCOIN[0.5465053], TRX[2.787138], USD[0.00], USDT[21.50620597], WBTC[0], WFLOW[.00472289], XRP[0], YFI[0] | | |
| 00284296 | Contingent | 1INCH-0325[0], 1INCH-0624[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-20210625[0], ATOM[2.1], ATOM-0325[0], ATOM-0930[0], ATOMBULL[184710], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO[1946000], BCH[0], BCH-0325[0], BCH-0930[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BIT[2920.53521], BIT-PERP[0], BLT[48], BNB[0.00000002], BNB-0325[0], BNB-20200925[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00196018], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CEL-PERP[0], CLV-PERP[0], COMP[1.00439962], COMP-0624[0], COMP-0930[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CONV[1.933455], COPE[.907696], CQT[991], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT[114.32377569], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.58411258], FTT-PERP[0], GALA[3014], GARI[50], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOT-PERP[0], HT[6], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[44.2797707], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], JPY[0.00], KIN[3119283 1.76507], KIN-PERP[0], KSHIB[8250], KSM-PERP[0], LEND-PERP[0], LEO[0.02151585], LEO-PERP[0], LINA[28234.4831668], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS[200], LOOKS-PERP[0], LTC[2.61243529], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[131.64804528], LUNA2_LOCKED[307.17877239], LUNC[10000000], LUNC-PERP[0], MANA[.981], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[18.050759], MER-PERP[0], MNGO[2500], MNGO-PERP[0], MOB[118], MOB-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NU-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[800], OXY-PERP[0], PEOPLE[2690], PEOPLE-PERP[0], PERP[15], PERP-PERP[0], POLIS[3456.12229422], PRISM[14310], PSY[2789], PUNDIX-PERP[0], RAY[908.387874], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[261.94916930], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB[18408287.55440861], SHIB-PERP[0], SNT-PERP[0], SLND[223.1], SLRS[11141.500821], SNX[.080905], SNY[2], SOL[5.44438790], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SOS[175000000], SPELL[64400], SPELL-PERP[0], SRM[612.39364674], SRM_LOCKED[9.56543074], SRM-PERP[0], STEP[2705.14227753], STEP-PERP[0], STORJ-PERP[0], SUN[9316.37700663], SUN_OLD[0], SUSHI[227.50000000], SUSHI-0325[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[499.98334917], SXP-0325[0], THETA-PERP[0], TLM[1207], TOMO[154.6], TOMO-PERP[0], TONCOIN[.086396], TONCOIN-PERP[0], TRU-PERP[0], TRX[.983677], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[9012.05828866], UNI-20210326[0], UNI-20210924[0], UNI-PERP[0], USD[2.61], USDT[0.00852588], USDT-0325[0], USDT-PERP[0], VET-PERP[0], VGX[5], WAVES-0624[0], WAVES-PERP[0], XRP[440], XRP-0325[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-0325[0], YFI-0624[0], YFI-0930[0], YFI-20201225[0], YFI-20210625[0], YFI-20210924[0], YFI-20211231[0], YFI-PERP[0] | | |
| 00284297 | | BNBBEAR[996000], BNBBULL[.00006242], BTC[0.00009881], BULL[0.00001413], DOGE[0.58563615], DOGEBEAR2021[.0009939], DOGEBULL[0.00021182], DOGE-PERP[1], SUSHIBEAR[199680], SUSHIBULL[11.46], USD[0.57], XRP[-0.29957334], XRPBEAR[9790], XRPBULL[1.7506] | | |
| 00284298 | | LUA[3794.09203], USD[0.00], USDT[0] | | |
| 00284300 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALT-0325[0], ALT-20210924[0], ALT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00936825], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[.04444203], CEL-0325[0], CEL-PERP[0], CHZ-PERP[0], COMP[1.96118], COMP-0325[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[.00021156], ETH-PERP[0], FIDA_LOCKED[.29722193], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.84251500], FTT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT[2.00045188], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0.52933115], LEO-PERP[0], LINA[429.658123 5], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00935495], LTC-PERP[0], LUA[500.8098682], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[120.92355825], OXY-PERP[0], PAXG-PERP[0], RAY.6402598], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00518097], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], TULIP-PERP[0], UNI[0.03517783], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[29.59], USDT[12.23000000], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00284301 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[1.3], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LEND-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00004], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00284303 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00284304 | | USD[0.54] | | |
| 00284305 | | FTT[5], GT[2.49543093], USD[0.56], USDT[89.26762207] | | |
| 00284307 | | BTC[0], USD[0.00] | | |
| 00284308 | | ETH-PERP[0], USD[5.00], USDT[0.00000133] | | |
| 00284309 | | BNB[0], DEFI-PERP[0], SOL[0], USD[0.00] | | |
| 00284310 | | BTC[.00458905], SGD[0.00], USD[0.02], USDT[0.00013944] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284312 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[0.00073], APT-PERP[0], ATOM[0.00000001], ATOMBULL[361], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00050027], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00617067], BNB-PERP[0], BTC[0.00153384], BTC-PERP[0], BULL[1.06800000], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.17275018], DASH-PERP[0], DEFIBULL[3310.00005000], DEFI-PERP[0], DOGE[0.05917809], DOGEBULL[1317.60000000], DOGE-PERP[0], DOT[0.10000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0.0488], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETHBULL[1], ETH-PERP[0], ETHW[0.00005544], FIL-PERP[0], FLOW-PERP[0], FTM[1014.92478485], FTM-PERP[0], FTT[150.18272249], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HTBULL[15.8], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.05484656], LINK-PERP[0], LOOKS-PERP[0], LUNA[0.04001729], LUNA2_LOCKED[0.09337369], LUNC[5095.64821295], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[.99905], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[24.00295], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[77.04], USDT[0], USTC[1.50893556], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000077], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | FTM[1005.323264] | |
| 00284313 | | AMPL[0.04158996], AMPL-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.20], USDT[0.00973157] | | |
| 00284314 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[19533.19533], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00217777], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[-0.01011751], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[75], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.06869637], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.333473], FTM-PERP[0], FTT[0.00753792], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[585.62245993], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.20018045], SOL-20210326[0], SOL-PERP[0], SRM[408.44567101], SRM_LOCKED[178.05432899], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16103.71], USDT[0.00000001], WAVES-PERP[0], XLM-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00284316 | | USD[0.00] | | |
| 00284317 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AKRO[1.18854], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.25], USDT[12], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00284319 | | ADABULL[0], ADA-PERP[0], ATOMBULL[0], BCHBULL[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], HTBULL[0], KNCBULL[0], LINKBULL[0], LTCBULL[0], MATIC[0], NFT (297726913498192659/FTX EU - we are here! #81547)[1], NFT (457119328097289381/FTX EU - we are here! #80704)[1], NFT (496910280057746839/FTX EU - we are here! #81327)[1], OKB[0], OKBBULL[0], OP-PERP[0], TOMO[0], UMEE[0], UNISWAPBULL[0], USD[0.43], USDT[0], XLMBULL[0], XRPBEAR[0], XRPBULL[0], ZECBULL[0] | | |
| 00284321 | Contingent | 1INCH[269.003635], ADABULL[0.00000001], AMPL[0], ATOM[0.00000075], AVAX[47.80216855], BAT[.00006], BCH[0], BCHBULL[0], BNB[.00000012], BNB-PERP[0], BTC[0.18909597], BULL[0.05377134], CRV-PERP[0], DEFIBULL[0.00000002], DOGE[1189.03611], DOGEBULL[0.00000001], DOGE-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.15003507], ETHBULL[0.00000003], ETHW[0.27002338], FIL-PERP[0], FTM[.00093], FTM-PERP[0], FTT[150.00010851], GALA[2660.0239], HTBULL[0.00000001], LINK[97.10072], LINKBULL[0.00000001], LTC[0], LTCBULL[0], MATIC[.02265], OKBBULL[0.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[4.85081040], SOL-PERP[0], SRM[.00916813], SRM_LOCKED[.12510822], STORJ[172.4017465], STORJ-PERP[0], TRXBULL[0], UNI[0], UNISWAPBULL[0], USD[236.39], USDT[0.00000007], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLMBULL[0], XRPBULL[0.00000001], ZIL-PERP[0] | | |
| 00284322 | | USD[25.00], USDT[0.02341077] | | |
| 00284324 | | BULL[0], USD[0.00], USDT[0] | | |
| 00284326 | | ETH[0], FTT[0], SXP[0], UBXT[.00000001], USD[0.00], USDT[0] | | |
| 00284330 | Contingent | ADABULL[0.00092758], ADA-PERP[0], ALICE-PERP[0], ATOMBULL[2.8869148], ATOM-PERP[0], AUD[0.30], AVAX-PERP[0], BALBULL[1.30926825], BAL-PERP[0], BCH-PERP[0], BEAR[26.67457], BNB-PERP[0], BTC[0.00049972], BTC-20210326[0], BTC-PERP[0], BULL[0.00000684], CAKE-PERP[0], COMPBULL[0.00526237], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0.00685366], DOGEBEAR[8068], DOGEBULL[0.00000667], DOT-PERP[0], EOS-PERP[0], ETCBULL[.0007717], ETH-20210625[0], ETHBEAR[55507.0369], ETHBULL[0.00006546], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HTBULL[.00004855], KNCBULL[0.0058388], KNC-PERP[0], KSOS-PERP[0], LINKBULL[0.00014118], LTC-20210625[0], LTCBULL[.008422], LTC-PERP[0], LUNA2[0.96439940], LUNA2_LOCKED[2.25026526], LUNC[210000], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.08684], MATIC-PERP[0], MKRBULL[.0000024], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHIBULL[149.38188426], SUSHI-PERP[0], SXPBULL[1.72132616], SXP-PERP[0], TOMOBULL[2.09853], TRXBEAR[.6121], TRXBULL[.03], TRX-PERP[0], USD[-25.79], USDT[4.95407565], WAVES-PERP[0], XLMBULL[0.00007782], XRPBULL[0.04099], XRP-PERP[0], XTZ-PERP[0] | | |
| 00284331 | | BNB[.0004646], SXP-PERP[0], USD[5.01], USDT[0.00008543], USDT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00284332 | | USD[0.00] | | |
| 00284334 | Contingent, Disputed | 1INCH[0], BTC[0.00000001], CHZ[0], DOGE-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT[0.00001905], NEO-PERP[0], USD[6.01], USDT[0.00000003], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00284335 | | ATOMBULL[0.00092153], BNBBULL[0.008537], BTC[.00000736], ETHBULL[0.00007206], LINKBEAR[9.6808], LINKBULL[0.00007540], LTCBULL[.00758605], USD[0.00], USDT[0], XTZBULL[0.00007189] | | |
| 00284336 | | AVAX[0.00284399], BNB[0], ETH[0], FTM[0], HT[0], MATIC[0], SOL[0], SWEAT[4.14977004], TRX[4.00002000], USD[0.00], USDT[0] | | |
| 00284337 | | USDT[0] | | |
| 00284342 | Contingent | LUNA2[0.00577546], LUNA2_LOCKED[0.01347608], USD[0.00], USTC[.817545] | | |
| 00284343 | | 0 | | |
| 00284342 | | ADABULL[0], AMPL[0], BCHBULL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[1.39464833], LINKBULL[0], USD[0.00], USDT[0], VETBULL[0], XRPBEAR[0], ZECBULL[0] | | |
| 00284345 | | ADABULL[0.08667405], ALGOBULL[19128054.871165], ASDBULL[5.501276], ATOMBULL[381.36734957], BALBULL[0], BCHBULL[187.41424521], BEAR[340588.193951], BNB[0.01059379], BNBBULL[11.19931615], BSVBULL[46.968745], BTC[0.50360851], BULL[1.25022834], COMPBULL[7.09795564], CRV[1260.7675977], DMGBULL[501.67415], DOGEBULL[1.09079892], DOT[103.69081159], EGLD-PERP[0], EOSBULL[153324.2908101], ETCBULL[8.12402024], ETH[6.01951889], ETHBEAR[240559158.372835], ETHBULL[10.02727327], ETHW[0.50001753], FTT[9.73625543], GRTBULL[58.15868524], HT[36.494794], KNCBULL[3.70637202], LINK[117.18253427], LINKBULL[244.95053506], LTCBULL[1449.45863430], MATIC[27.24155449], MATICBULL[0], MEDIA[0], OMG[0], SOL[0.04639380], STEP[0], SUN[1647.17815738], SUSHIBULL[29834.82255968], SXPBULL[1604.7025398], THETABULL[20.2587035], TRX[141.00078], TRXBULL[0], TRX-PERP[831], USD[8673.00], USDT[0], VETBULL[163.48368499], XLMBULL[63.25086609], XRP[1504.21224356], XRPBEAR[36.77626216], XRPBULL[4114401.81634809], XTZBULL[637.652107285], YFI[0], ZECBULL[21.73886094] | DOT[102.905811], LINK[101], XRP[1502.396582] | |
| 00284346 | | ALGO-PERP[0], BCH-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.01], USDT[0.06810455], XRP-PERP[0] | | |
| 00284347 | | USD[0.41] | | |
| 00284349 | | USD[0.00], XPLA[2104.383034] | | |
| 00284352 | | CQT[.9654], ETH[0], ETHW[0.00400000], TRX[.000779], USD[0.04], USDT[0.00001127] | | |
| 00284353 | Contingent | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-MOVE-20200822[0], BTC-MOVE-20200824[0], COMP-PERP[0], CREAM-PERP[0], DFL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000001], FLOW-PERP[0], FTT[.000005], OMG-20211231[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.32950039], SRM_LOCKED[9.60488259], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-20211221[0], XRP-PERP[0] | | |
| 00284354 | | AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20211225[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CONV[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FRONT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00284355 | | ADA-PERP[0], BTC[0.0822262], BTC-PERP[0], ETH-PERP[0], LTC[20.217771], LTC-PERP[0], RSR-PERP[0], USD[62.55], XLM-PERP[0] | | |
| 00284357 | | NFT (37809683181397992/FTX EU - we are here! #245350)[1], USD[0.00] | | |
| 00284359 | | 0 | | |
| 00284360 | | 1INCH[976.00212405], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0.14382807], KNC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[106.706288206], XTZ-PERP[0] | | |
| 00284361 | | 0 | | |

Amended Schedule F-30 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284363 | | 0 | | |
| 00284364 | | LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00284365 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00001277], XRP-PERP[0], XTZ-PERP[0] | USD[0.01] | |
| 00284368 | | CEL[.067624], USD[0.00] | | |
| 00284370 | | 1INCH-20210326[0], AAVE-20210326[0], AAVE-PERP[0], ALEPH[.803008], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[9.14645306], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2021101[0], BTC-MOVE-2021-0327[0], CAKE-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[28.16285870], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00096222], FTM-PERP[0], FTT[81.81712363], FTT-PERP[24], GRT-PERP[0], LTC-20210625[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[1589.579435], MATICBULL[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], THETA-PERP[0], USDt-110274.671, VET-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00284371 | | BTC-PERP[0], USD[5.00] | | |
| 00284372 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER[0], BAND[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201109[0], BTC-MOVE-20201111[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201219[0], BTC-MOVE-20210129[0], BTC-MOVE-20210406[0], BTC-MOVE-20210521[0], BTC-MOVE-20210718[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201109[0], BTC-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[440.42023107], SRM_LOCKED[1818.4590468], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-20201225[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.23], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00284373 | | BTC-20200925[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0] | | |
| 00284375 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00000037], BTC-PERP[0], COMP[0], COPE[.289766], CRV-PERP[0], DEFI-PERP[0], DOGE[470.81337], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FIDA[.8314], FTT[.09178091], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[7.66], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00284378 | | ASD-PERP[0], BTC-MOVE-20200902[0], BTC-MOVE-20200915[0], BTC-MOVE-20200925[0], BTC-MOVE-20201008[0], BTC-MOVE-20201016[0], BTC-MOVE-20201021[0], BTC-MOVE-20201025[0], BTC-MOVE-20201104[0], BTC-MOVE-wk-20201106[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIL-PERP[0], LTC[.00076261], RAY[.05997281], RAY-PERP[0], STEP-PERP[0], UNISWAP-PERP[0], USD[3926.13], USDT[0.19000000], VET-PERP[0] | | |
| 00284380 | Contingent, Disputed | BTC[0], DMGBULL[187.35681378], DOGEBEAR[123917540], EOSBULL[20.22121217], ETCBULL[0], ETC-PERP[0], ETH[.00000001], FTT[0.00000100], LINKBULL[224.30803315], SXPBULL[15.12863618], SXP-PERP[0], USD[0.01], USDT[0.00000011], XRPBULL[0], XTZBULL[0] | | |
| 00284382 | | OKB[1.5], TRX[.000001], USD[1.31], USDT[0] | | |
| 00284389 | | USD[0.00], USDT[0.0326475] | | |
| 00284391 | | ADABULL[0.00000192], BTC[.00006253], ETHBULL[0.00006048], EUR[0.90], TRX[.773401], USD[0.00], USDT[0] | | |
| 00284392 | Contingent | BTC[0], DOGE-PERP[0], ETH[0], FTM[0], FTT[0.07082397], MAPS[0], MATIC[0], OXY[0], RAY[0], ROSE-PERP[0], SNX[0], SOL[0], SRM[0.00027045], SRM_LOCKED[.09374127], USD[0.00], USDT[11510.40600725], WAVES[0], XAUT[0.00003156], XLM-PERP[0], XRP[0], YFI[0] | | |
| 00284394 | | ADABULL[0], ALGOBULL[68875.2], ATOMBULL[0], BADGER[0], BNBBULL[0.00009940], BTC[0], BULL[0], DOGEBULL[0], ETHBEAR[7300.4], ETHBULL[0], FTT[0], HTBULL[0], LINKBULL[0], MATICBULL[0], OKBBULL[0], PERP[.29889496], POLIS[77.43304381], SOL[0], THETABULL[0], UNISWAPBULL[0], USD[0.01], USDT[0], XLMBULL[0], XRP[.07269423], XRPBULL[5.50049250], ZECBULL[0] | | |
| 00284395 | | 0 | | |
| 00284396 | | AVAX-PERP[0], BAND-PERP[0], BTC[0.27014866], CHZ-PERP[0], EOS-PERP[0], ETH[.836], TRX[316.149807], TRX-PERP[0], USD[152297.87], USDT[3.38821987], YFI-PERP[0], ZEC-PERP[0] | | |
| 00284397 | | BULL[0], FTT[.0538167], USD[44.27], USDT[0] | | |
| 00284402 | | 1INCH[2304.64295885], AAVE-PERP[0], AMPL[0.06205736], AMPL-PERP[0], BCH-PERP[0], BOBA[2199.675], BTC-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENS[.0024236], ENS-PERP[0], ETH[13.25531169], ETH-PERP[0], ETHW[13.24238519], FTM-PERP[0], GBP[3862.00], LRC[.081], SHIB-PERP[0], SOL[84.61260816], SOL-PERP[0], SUSHI-PERP[0], TRX[.000375], USD[9.63], USDT[2.87616485] | ETH[3.122406] | |
| 00284414 | Contingent | ADA-PERP[0], DMG-PERP[0], ETH[.0659266], ETHW[.0659266], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.17027554], LUNA2_LOCKED[2.73064293], LUNC[254829.9631059], LUNC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.54], ZEC-PERP[0] | | |
| 00284415 | | BEAR[12451.019], BNBBEAR[234483.094], BTC[.01359728], BULL[0.05879699], FTT[0.05749966], LTCBEAR[206.1191], USD[0.02], XTZBEAR[.233] | | |
| 00284416 | | ALGO-PERP[0], LTC-PERP[0], USD[0.01] | | |
| 00284417 | | DMGBULL[3104.5543], USD[0.01], USDT[.001831] | | |
| 00284422 | | USD[0.00] | | |
| 00284425 | | AAVE-20210625[0], AAVE-20211231[0], ALGO-PERP[0], AVAX-PERP[0], BTC[.00187581], BTC-20211231[0], BTC-PERP[0], DYDX-PERP[0], ETH[.008], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[.008], FTT[0.17021182], FXS-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-20211231[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000011], UNI-20210625[0], USDT[4613.23], USDT[413.37052509] | | |
| 00284426 | | ADABULL[0.00000625], BCHBULL[.28989], BEAR[.05175], BNBBULL[0.00008887], BULL[0.00000002], EOSBULL[35.14979], ETCBULL[.00857571], ETHBULL[0.00000887], LINKBULL[.05503465], LTCBULL[.303316], TRX[.9998], TRXBULL[.004074], USD[8.84], USDT[0], VETBULL[.09410564], XTZBULL[.05460493] | | |
| 00284427 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000435], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.05625482], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.08118406], LUNA2_LOCKED[0.18942947], LUNC[176778], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], PERP[0], PROM-PERP[0], RAY[.31838818], RAY-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.16161803], SRM_LOCKED[4.75039115], SRM-PERP[0], STEP-PERP[0], STG[.03106281], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.26881959], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00284429 | | AUD[1091.50], BTC[0], USD[0.00] | | |
| 00284431 | | 0 | | |
| 00284431 | | AMPL-PERP[0], ASD-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20210326[0], BNBBULL[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-PERP[0], BTMX-20200925[0], ETH-20200925[0], ETH-20211231[0], FIL-PERP[0], FTT-PERP[0], HTBULL[0], USD[0.03], USDT[0] | | |
| 00284432 | | 1INCH-PERP[0], ADA-20210625[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DOGE[3], DOGE-20210625[0], DYDX-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[.013203], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], SHIB[91587.79], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETABEAR[.000571], THETA-PERP[0], TRX[.000004], USD[0.02], USDT[9.73101048], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00284434 | | ALGOBULL[95.8], AUDIO[.9965], BEAR[.99993], BSVBULL[.09993], BTC-MOVE-20200925[0], BTC-MOVE-WK-20200925[0], EOSBULL[.09573], ETH[.0009902], ETHBULL[.00009980], ETHW[.0009902], SXPBULL[0.00005509], TOMOBULL[.09944], TRXBULL[.008495], USD[0.14], USDT[.009881], XRP[1.9986] | | |
| 00284435 | | ADABULL[0], BCH[0], BNBBULL[0], BULLSHIT[0], DOGEBULL[0], ETHBULL[0], FTT[0.01853004], LINKBULL[0], OKB[0], OKBBULL[0], THETABULL[0], USD[0.00], USDT[0], XRPBEAR[0] | | |
| 00284436 | | 0 | | |
| 00284437 | | BTC[0], DEFI-PERP[0], FTT[.98599999], USD[0.00], USDT[0.00000343] | | |
| 00284438 | Contingent | ADABULL[0.05414795], ALGOBULL[683808.97069], ATOMBULL[213.16609461], BALBULL[45786.50337784], BAND[.189208], BCHBULL[393.29367164], BNB[0], BNBBULL[0.43226038], BOBA[.98157], BTC[0.00009999], BULL[0], BULLSHIT[9.09649711], COMPBULL[136.28756296], CRV-PERP[0], DOGEBULL[0.19844225], DYDX[.015887], ETH[.00094224], ETHBULL[0.27644771], ETHW[.00094224], GALA-PERP[0], HTBULL[0.21774029], LINKBULL[0], LTCBULL[45.13510240], LUNA2[47.80351504], LUNA2_LOCKED[111.54153511], LUNC-PERP[0], MANA[.99601], MATICBULL[153.48928938], OKBBULL[0.05830794], OMG[.499905], SAND-PERP[0], SOL[0], SUSHIBULL[3.8854907], SXPBULL[142.43791429], THETABULL[0.02006801], TOMOBULL[79897.4562854], TRXBULL[24.75420917], UNISWAPBULL[0.08656258], USD[182.22], USDT[0.00000011], VETBULL[0.00326853], XLMBULL[6.61432345], XRPBULL[455.03905839] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284441 | | BTC[0], BULL[0.11463029], EOSBULL[242800.362486], ETHBULL[0.00000181], FTT[0.07484073], LTCBULL[0.40707787], USD[0.52], USDT[0.02937966], XRP[.72336], XRPBULL[.023924] | | |
| 00284443 | | BNB[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], SHIB-PERP[0], USD[0.41], USDT[0] | | |
| 00284444 | | ETHBULL[0.00024486], TRX[.000001], USD[0.00], USDT[59.21042173] | | |
| 00284445 | Contingent, Disputed | ATOM-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SHIT-PERP[0], SRM[53.09558968], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00284448 | | CHR[754], DOT-20210924[0], ETH[0], FTT[6.80205959], PSY[.56174], RAY-PERP[0], SOL[.00000001], TRX[.000043], USD[0.15], USDT[0] | | |
| 00284449 | | FTT[.0958], USD[3.62] | | |
| 00284450 | Contingent | AMPL[0.05428980], AMPL-PERP[0], BTC[2.01270000], ETH[0], FTT[218.26], LUNA2[0.00374139], LUNA2_LOCKED[0.00872991], ROOK[4.0251804], STETH[0.00002644], UNI[484.50080746], USD[0.01], USDT[1901.17835755], USTC[.529612] | | |
| 00284451 | | USD[81.32], USDT[0] | | |
| 00284452 | | ADABULL[0], BSVBULL[.092419], BTC-PERP[0], BULL[0], ETHBULL[0], EUR[6384.08], LINKBULL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZBULL[0] | | |
| 00284453 | Contingent | 1INCH[0], AAVE[0], AMPL[0], BAL[0], BNB[0.00000001], BTC[0], BULL[0], CUSDT[0], DAI[0], ETH[0.00000003], ETHBULL[0], FIDA[.00005844], FIDA_LOCKED[.0111635], FTT[150.00000001], LRC[0], RAY[0.00000001], ROOK[0], RUNE[0], SOL[0], SRM[0.00072026], SRM_LOCKED[.28528549], SUSHI[0], UNI[0.00000001], USD[2180.10], USDT[0.00000001], YFI[0] | | |
| 00284455 | | AMPL[0], ETH[.00000001], FTT[0.04644096], TRX[.001695], USD[0.00], USDT[0] | | |
| 00284458 | | BLT[1105.6], ETH[.00000001], ETHW[0], FTT[14.69710625], USD[0.00], USDT[445.85148481] | | |
| 00284459 | | BTC[.01999] | | |
| 00284466 | | DMG[.0657], FTT[.0967932], USDT[0.37048274] | | |
| 00284468 | | 0 | | |
| 00284469 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTT[2882.82259128], FTT-PERP[0], HNT-PERP[0], HT[2126.22756501], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00521480], LUNA2_LOCKED[0.01216788], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], NFT (35615539297597586)/FTX EU - we are here! #180505)[1], NFT (370442411941923471/NFT)[1], NFT (371544928663467150/FTX EU - we are here! #180457)[1], OKB[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[0.00396003], SOL-PERP[0], SPELL-PERP[0], SRM[.1141918], SRM_LOCKED[49.47360383], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[146845.25792341], USD[394.40], USDT[0], WBTC[0], XRP-PERP[0] | Yes | |
| 00284470 | | 0 | | |
| 00284474 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], LEND-PERP[0], LINK-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0] | | |
| 00284475 | | ETHBULL[.000198], USDT[10.05633344], XTZBULL[.00009545] | | |
| 00284476 | | BNB[0.57519793], BTC[0], BULL[0], EOSBULL[.080252], ETHBEAR[8315.95], ETHBULL[0.00000291], LTC[.0075395], LTCBULL[.00497855], USD[0.00], USDT[0.00000298] | | |
| 00284478 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00284479 | | BTC[0.00000425], ETH[0], USD[0.09] | | |
| 00284481 | | NFT (533995724616911722/The Hill by FTX #34475)[1], USD[0.00] | | |
| 00284490 | | BULL[.00000937], FTT[.725418], TRUMPSTAY[356.7501], UBXT[.4853], USD[0.10], USDT[0] | | |
| 00284492 | | ADABEAR[1999600], ALGOBULL[.549890], ASDBULL[.0054], ATOMBULL[8.60086], BEAR[.2317], BSVBULL[2800.28], EOSBULL[3642.923], ETCBULL[.0034059], GST[0.20599727], KNCBULL[.0049], MNGO-PERP[0], SUSHIBEAR[2349515], SUSHIBULL[1559.524], TRX[.000015], USD[0.00], USDT[0.00000004], XRPBULL[35.0186305], XTZBULL[.007739] | | |
| 00284493 | | ALGO-PERP[0], DOT-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.84] | | |
| 00284496 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BF_POINT[300], BNB-20211231[0], BTC[0.00003003], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.07619772], DFL[.00000001], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH[.0009928], ETH-0325[0], ETH-20211231[0], ETHW[.0000928], FTM-PERP[0], FTT[25.72197474], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS[.39730911], LOOKS-PERP[0], LUNA20.00264943], LUNA2_LOCKED[0.00618201], LUNC[576.92], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[.83680194], SRM_LOCKED[4.93417196], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[415.78], USDT[0.00397000], YFI-PERP[0] | | |
| 00284498 | | 1INCH[6.99867], ADABEAR[9981], AVAX[0.10017318], BTC[0.00791484], BULL[0.00201551], DOGE[0.59809563], DOGEBEAR[182561.152], ETHBULL[0.0209924], LTC[.93915875], LTCBEAR[0.1999335], LTCBULL[12.02735425], NFT (371416331174528242/FTX Crypto Cup 2022 Key #18681)[1], PERP[.09981], SUSHI[1.499715], TRX[.35221], USD[11.98], USDT[149.07603979], XAUT[0.00619882], XRP[255.94585], XRPBEAR[134.9668005] | | USDT[100] |
| 00284500 | | EOSBULL[.088296], LTC[.00848986], LTCBEAR[.00013273], LTCBULL[.00563225], USD[0.90], USDT[2.66058652], XRPBEAR[21361802.4815145], XRPBULL[.06745951] | | |
| 00284503 | | 0 | | |
| 00284504 | | USDT[0] | Yes | |
| 00284505 | | BULL[0.00000350], EOSBULL[.0006485], ETHBULL[0.00017495], TRX[.000778], USD[0.84], USDT[-0.42131663], XRPBULL[.0011707] | Yes | |
| 00284509 | | ALGOBULL[11092.6185], BCHBULL[2.2385104], BSVBULL[219.957725], BTC[.06265123], EOSBULL[17.396694], ETH[.5381395], ETHBEAR[999.335], ETHBULL[0.22002479], ETHW[.53791364], FTT[12.23527463], LTCBULL[29.2205554], SUSHIBULL[26.982045], THETABULL[0.00000236], TOMOBULL[.41.97207], TRX[.000011], USD[3.50], USDT[2.72129186], XRP[410.86133437], XRPBULL[317.560597] | Yes | |
| 00284510 | | USD[0.27], USDT[0.00146763], XRP[6779.5942] | | |
| 00284511 | | DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[4.67] | | |
| 00284512 | | ALGO-PERP[0], AMPL[0], BTC[0], FTT[0], SOL[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00284516 | | ETHBULL[0.00312190], USD[0.00] | | |
| 00284522 | | USD[811.65] | | |
| 00284523 | | ASD-PERP[0], AURY[.00000001], ETH[.00000003], FTT[0], LUNC[0], SOL[.00000001], TRX[.000978], USD[0.00], USDT[0] | | |
| 00284524 | | ALGOBULL[10992.685], BCHBULL[2.24850375], BSVBULL[219.8537], BTC[.02051613], EOSBULL[17.4883625], ETH[.63996896], ETHBULL[1.5303766], ETHW[.00020653], FTT[.96957352], LTC[3.72568506], LTCBULL[26.2850049], SUSHIBULL[27.2818455], THETABULL[0.00000063], TOMOBULL[.40.972735], TRX[.397385], USD[0.05], USDT[25.76893374], XRP[2565.84212509], XRPBULL[164091.506744] | Yes | |
| 00284525 | | ALGOBULL[173982], BNB[.00085824], COPE[99], ETHBEAR[34669.48658241], FTT[.01569145], SUSHIBEAR[.773], SUSHIBULL[6352530.19], SXPBULL[771514.1906], TRX[.114669], USD[0.06], WRX[.37887213] | | |
| 00284526 | Contingent | 1INCH[0], AAVE[232.35807773], AMPL-PERP[0], AMZN[.00044137], BIDEN[0], BTC[0], BULL[0], COIN[0], DAI[0], DEFIBULL[0], DOGE[0], ETH[0], ETH-20211231[0], ETHBULL[0], ETHW[0], FTT[0], GME-20210326[0], LTCBULL[0], OLY2021[0], RUNE[0], SRM[.02056848], SRM_LOCKED[11.88172834], SUSHI[0], SUSHIBEAR[0], TRUMP[0], TRX[316], UNI[0], UNI-20200925[0], UNI-PERP[0], UNISWAPBEAR[0], USD[0.20], WAVES-PERP[0], WSB-20210326[0], XRPBEAR[0], YFI[0] | | |
| 00284527 | | BTC[0], BTC-PERP[0], USD[0.19] | | |
| 00284530 | | ADA-PERP[0], USD[5.07], USDT[.00490701] | | |
| 00284531 | | LINK-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00284534 | | ADABULL[0], DOGEBULL[0], LUNC-PERP[0], USD[0.00], USDT[0.00301226], XRPBULL[177.34434434], XRP-PERP[0] | | |
| 00284543 | | USD[258.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284544 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.98140685], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MCB-PERP[0], NFT (346566816812302825/FTX EU - we are here! #86772)[1], NFT (512936870326374162/FTX EU - we are here! #86999)[1], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], STETH[0], STG-PERP[0], TRUMP[0], TRUMPFEBWIN4476.49867], TRX-PERP[0], USD[2088.79], USDT[4.51202946], XRP-PERP[0] | | |
| 00284546 | | EUR[0.00], TRX[.001631] | | |
| 00284547 | Contingent | AMPL[0], AMPL-PERP[0], BLT[.8], BTC-PERP[0], CLV-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00028663], IMX[.03555511], PAXG[0], PAXG-PERP[0], SRM[5.51320899], SRM_LOCKED[20.244537], SXP-PERP[0], TOMO-PERP[0], TRX[.000023], TRX-PERP[0], USD[0.01], USDT[105.17504807] | | |
| 00284550 | | USD[0.00] | | |
| 00284554 | | AAVE[.99981], ADABULL[0], BNBBEAR[188874315], BTC[0], BULL[0.05354237], DOGEBULL[10.2523], ETH[-0.00044398], ETHBEAR[4498.85], ETHBULL[0.00687481], ETHW[-0.00044119], FTM[1064], FTT[0.44759814], LINKBULL[0], MATIC[9.9867], SNX[21.99582], SOL[.0044675], TRUMP[2024(0], UNI[14.99715], USD[-0.79] | | |
| 00284555 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00284556 | | USD[0.00], USDT[0] | | |
| 00284557 | Contingent | FTT[.4812065], SRM[8.23654391], SRM_LOCKED[23.76345609], USD[1.68] | | |
| 00284562 | | 0 | | |
| 00284563 | | 0 | | |
| 00284564 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00335675], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[2.21], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00284565 | Contingent | ADABEAR[948600500], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0], ASDBEAR[6452.2], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBEAR[293234546], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETCBEAR[3472712764], ETHBEAR[1340839], ETHBULL[2.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], HTBULL[0], JOE[.00000001], LINKBEAR[609831300], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTCBULL[0.00000002], LTC-PERP[0], LUNA2_LOCKED[29.12296632], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MFL-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[188850100], SUSHI-PERP[0], SXPBEAR[6309094176], SXPBULL[0], SXP-PERP[0], THETABEAR[729974000], THETABULL[0], THETA-PERP[0], TOMOBEAR2021[0], TOMO-PERP[0], TRX[.000011], TRXBULL[0], TULIP-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], XRPBEAR[3481138], XRP-PERP[0], XTZBULL[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00284566 | | BTC[0], DOGE-2021062S[0], DOGE-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETH-2021062S[0], ETH-PERP[0], LINK-2021062S[0], LTC-2021062S[0], LTC-PERP[0], OMT-PERP[0], USD[121.90], XRP[2.78883291], XRP-PERP[0], XTZ-2020092S[0], ZRX-PERP[0] | | |
| 00284570 | | 1INCH-PERP[0], AAVE[0000098], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00032142], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.0000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00060748], ETH-PERP[0], ETHW[0.00060748], FTT[0.08211222], FTT-PERP[0], GRT-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[-101.50], USDT[260.22373433], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | AAVE[.000058], USD[0.63] |
| 00284571 | | ATLAS[40.32415262], BULL[0.00000012], BULLSHIT[0], DEFIBULL[0], ETHBULL[0], SUSHIBEAR[0], SUSHIBULL[0], UNISWAPBULL[0], USD[0.88], VETBULL[0], XTZBULL[0] | | |
| 00284573 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-2021062S[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-032S[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000024], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.00000110], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00170697], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], OLY2021[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX13142.21550957], USD[0.17], USDT[0.00000003], USDT-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | Yes | |
| 00284574 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FTT[94.82344697], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[1027.55931906], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00931119], SOL-PERP[0], SRM[.1750891B], SRM_LOCKED[.89276819], SRM-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-3.70], USDT[0.00850801], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00284577 | Contingent | AAVE[5.06], AVAX[0], ETH[0], ETHW[0], GBP[833.55], MNGO[9.3274], SRM[251.43022777], SRM_LOCKED[.39473218], USD[258.00], USDT[0] | | |
| 00284579 | | USD[0.18], USDT[0], XRP[.75] | | |
| 00284581 | | AMPL[224.13880750], CRO[11770], FTT[0.31716436], USD[3.39], USDT[0.61847500] | | |
| 00284582 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00053045], ETH-2021225[0], ETH-2021062S[0], ETH-PERP[0], ETHW[0.00053045], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LEND-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], PRIV-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.24], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00284583 | Contingent | 1INCH-PERP[0], AAVE[4.79438928], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT[32.65679625], BEAR[136000], BNB[2.30137602], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], DOGE[3077.63044180], DOGE-20210326[0], DOGE-PERP[0], DOT[64.99033071], DOT-PERP[0], ENJ[110], ENJ-PERP[0], ETH[0.56500000], ETH-PERP[0], ETHW[2], FLOW-PERP[0], FTM[433.63070597], FTM-PERP[0], FTT[30.19897358], FTT-PERP[0], HNT[25.7593201], HNT-PERP[0], KSM-PERP[0], LINK[11.92433643], LINK-PERP[0], LRC-PERP[0], LTC[0.10000000], MANA[70], MATIC[806.84715121], MATICBULL[21.93562820], MATIC-PERP[0], MID-PERP[0], NEAR[100.25263868], RAY[34.12555469], RAY-PERP[0], RSR[1207.11065783], RSR-PERP[0], RUNE[3.42722725], SAND[155], SHIB[138114232.5123866], SHIB-PERP[16000000], SHIT-PERP[0], SOL[1.12157963], SOL-2021032S[0], SOL-PERP[0], SRM[63.67219853], SRM_LOCKED[1.2965583], SRM-PERP[0], SUSHI[3.93317699], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[4389], UNI-PERP[0], UNISWAP-PERP[0], USD[-154.91], USDT[0.00000002], VET-PERP[0], WAVES[20], WAVES-PERP[0], XRP[0.82914346], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00284584 | | BAT-PERP[0], BTC[0.00000106], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[-0.00002011], ETH-PERP[0], ETHW[-0.00001998], SUSHI[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[-0.54], USDT[0.99374654], XLM-PERP[0] | | |
| 00284588 | Contingent | DOGEBULL[1.237], ETH[0], FTT[21.79433000], RUNE[0], SOL[0], SRM[1.29719923], SRM_LOCKED[4.94280077], USD[1.17], USDT[0] | | |
| 00284590 | | AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHZ[8.45575], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00284591 | | BTC-PERP[0], ETHBULL[0.00047358], LINKBULL[0.00009692], MATICBULL[0.02865635], USD[0.00], XTZBULL[0.00067717] | | |
| 00284595 | | DOGE-PERP[0], HOT-PERP[0], NEO-PERP[0], TRX[.89361], USD[-3.06], USDT[6.71684301], XRP-PERP[0] | | |
| 00284596 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-2020092S[0], BNB-PERP[0], BTC-PERP[0], DAI[.00000001], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[194.16525051], SRM_LOCKED[4.64971413], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00284597 | | ADABULL[0.00000045], ALGO-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], COMPBULL[0], DOT-PERP[0], LINKBULL[0], OMG-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], USD[0.00], USDT[0.47037206], VETBULL[0], XLMBULL[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00284599 | | AAVE[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[0.00078357], BTC[0], BTC-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00163710], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], UNI-PERP[0], USD[0.76], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00284600 | | BTC[.000302], FTT[.99100003], LEO[.670515], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284603 | | AAVE-PERP[0], ADA-PERP[0], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], RSR-PERP[0], SOL-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[1.67], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00284604 | | AMPL[0.00600286], AMPL-PERP[0], DMG-PERP[0], ETH[.00000001], SUSHI-PERP[0], USD[0.34], USDT[.29224746] | | |
| 00284606 | | AKRO[1.30385], ALGO-PERP[0], USD[1.93], USDT[49.10067368] | | |
| 00284607 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0], DENT-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00042809], ETH-PERP[0], ETHW[.00004062], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HAAR-PERP[0], HGET[.038975], HOLY-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.00006700], UNI-PERP[0], USD[0.70], USDT[0.02134723], XLM-PERP[0], XRP[.180886], XRP-PERP[0], XTZ-PERP[0] | | |
| 00284608 | | BTC[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.34822068], LTC[.001], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00284609 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.00000031], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL[0.17494874], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00284611 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AMC[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[0.00419186], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00008420], BTC-PERP[0], CAKE-PERP[0], CBSE[.00000001], CREAM-PERP[0], ETC-PERP[0], ETC-PERP[0], ETH[0.00386838], ETH-PERP[0], ETHW[0.00386835], FTT[27.06632919], FTT-PERP[0], GALA-PERP[0], GME[.00000004], GMEPRE[0], HNT-PERP[0], HOLY-PERP[0], LEND-PERP[0], LTC[0.00000001], LUNA2[0.15724766], LUNA2_LOCKED[0.36691121], LUNC[0933.77], LUNC-PERP[0], MATIC[0], MEDIA[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0624[0], NOK[0], OMT-PERP[0], OXY[373], RAY[0], RAY-PERP[0], SLP-PERP[0], SOL[0.00642001], SOL-PERP[0], STEP[1640.60000007], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00006600], TWTR-0624[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USDT[.009 1609.25], USDT[1798.55810568], XRP-PERP[0], YFI-PERP[0] | | |
| 00284612 | | LTC[.009], SRM[6], USDT[0.21502645] | | |
| 00284616 | | BTC[.00000547], USDT[1.24530301] | | |
| 00284617 | | BIDEN[0], DOGE[5], FIL-PERP[0], LINK[.0825], TRUMPFEB[0], TRUMPFEBWIN[.5986], TRUMPSTAY[.3863], USD[0.00], USDT[1.56474304], XTZ-PERP[0], YFI[.0009622], YFI-PERP[0], ZEC-PERP[0] | | |
| 00284618 | Contingent | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003048], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAX-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SRM[25.59784738], SRM_LOCKED[157.57202296], SRM-PERP[0], SUSHI-20200925[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.86], USDT[0.00010712], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00284620 | | ATLAS[108.362], AURY[39.9928], BTC[0.01709143], BTC-PERP[0], DFL[1264.80639446], ETH[0.00077378], ETH-PERP[0], ETHW[0.00076964], EUR[321.29], GODS[49.991], IMX[99.982], LTC[0], LUA[.014245], SNX[47.39965505], SOL[5.03277697], USD[0.00], XRP[527.09455519] | | ETH[.000754], SNX[43.061954], SOL[5.007688], XRP[505.498385] |
| 00284623 | Contingent | ADA-PERP[0], ADA-20210326[0], BAND-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.06417625], FTT-PERP[0], HOT-PERP[0], RAY[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[0] | | |
| 00284623 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAPL[0], AAPL-1230[0], AAPL-20210924[0], AAVE-0624[0], AAVE-0930[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ABNB-20211231[0], ADA-0325[0], ADA-20200925[0], ADA-20210924[0], ADA-20210626[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0930[0], AMC-20210924[0], AMD-0325[0], AMD-0624[0], AMD-0930[0], AMD-20210924[0], AMPL[0], AMPL-PERP[0], AMZN-0325[0], AMZN-0624[0], AMZN-0930[0], AMZN-1230[0], AMZN-20210924[0], AMZN-20211231[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], ARKK-0624[0], ARKK-0930[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-20210625[0], AVAX-20210626[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-1230[0], BABA-20210924[0], BABA-20211231[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-0930[0], BCH-20210924[0], BCH-PERP[0], BITW-0624[0], BITW-0930[0], BITW-1230[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BNTX-0325[0], BNTX-20210924[0], BNTX-20211231[0], BOBA-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[1.32075941], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-PERP[0], BTT-PERP[0], BYND-0325[0], BYND-0624[0], BYND-0930[0], BYND-20210924[0], BYND-20211231[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-20211231[0], CEL-PERP[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[0.00000001], COMP-0624[0], COMP-0930[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAI[0.00000001], DAWN-PERP[0], DEFI-0325[0], DEFI-0930[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[0], DOGE-0930[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0624[0], DOT-0930[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-0930[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH[0], ETHE-0325[0], ETHE-20210924[0], ETHE-20211231[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FB-0325[0], FB-0624[0], FB-0930[0], FB-1230[0], FB-20210924[0], FB-20211231[0], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00012066], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GBTC-0325[0], GBTC-0930[0], GBTC-1230[0], GBTC-20210625[0], GBTC-20211231[0], GDX-0325[0], GDX-0930[0], GDX-20211231[0], GDXJ-1230[0], GDXJ-20210924[0], GDXJ-20211231[0], GLD[0], GLD-0325[0], GLD-0624[0], GLD-0930[0], GLD-1230[0], GLD-20210924[0], GLD-20211231[0], GME-0930[0], GME-20210924[0], GMEPRE-0930[0], GMT-0930[0], GMT-0930[0], GOGOL[.00000001], GOGOL-0325[0], GOGOL-0624[0], GOGOL-0930[0], GOGOL-1230[0], GOGOL-20210924[0], GOGOL-20211231[0], GOOGLPRE[0], GOOGLPRE-0930[0], GRT[0.00000001], GRT-0624[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0.00000001], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK[1579.26718890], LINK-0325[0], LINK-0624[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MB-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20210924[0], MRNA-20211231[0], MSTR[0], MSTR-0325[0], MSTR-0930[0], MSTR-20210924[0], MSTR-20211231[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFLX-0624[0], NFLX-0930[0], NFLX-20210924[0], NFLX-20211231[0], NIO-0325[0], NIO-0624[0], NIO-20210924[0], NIO-20211231[0], NVDA-0325[0], NVDA-0930[0], OKB[0.00000001], OKB-20211231[0], OKB-PERP[0], OMG[0.00000001], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONE-20210625[0], OXY-PERP[0], PAXG[0.00000020], PAXG-20210326[0], PAXG-20210625[0], PEOPLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0325[0], PFE-20210924[0], PFE-20211231[0], POLIS-PERP[0], PRIV-0325[0], PRIV-20210625[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL-0325[0], PYPL-0624[0], PYPL-0930[0], PYPL-1230[0], PYPL-20210924[0], PYPL-20211231[0], QTUM-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SLV-0624[0], SLV-0930[0], SLV-1230[0], SLV-20210924[0], SLV-20211231[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-20210924[0], SPY-20211231[0], SQ-20210924[0], SQ-20211231[0], SRM[.00033393], SRM_LOCKED[.19291064], SRM-PERP[0], SRN-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRX-0930[0], TRX-20210625[0], TRX-PERP[0], TRYB[0], TRYB-0930[0], TRYB-20210625[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE-0930[0], TSM-20210924[0], TSM-20211231[0], TWTR-0325[0], TWTR-0624[0], TWTR-20210924[0], TWTR-20211231[0], UBXT[.07163018], UBXT_LOCKED[3.34941376], UNI-0624[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.23], USD[0.00000006], USDT-0325[0], USDT-0625[0], USDT-0930[0], USDT-1230[0], USDT-20210625[0], USDT-20210926[0], USDT-PERP[0], USO-0624[0], USO-0930[0], USO-1230[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-20210625[0], WAVES-PERP[0], WBTC[0], XAUT[0.00000002], XAUT-0325[0], XAUT-20210625[0], XAUT-20210924[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], XYO-0625[0], YFI[0.00001453], YFI-0930[0], YFI-20210625[0], YFI-PERP[0], ZEC-20210625[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00284625 | | ADABEAR[18416048.95], ADABULL[0.00000047], ALGOBULL[779.8518], BCHBULL[2.0096181], EOSBULL[3.15861585], ETCBULL[0.22085303], USD[0.02] | | |
| 00284628 | Contingent, Disputed | AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00031663], ETH-PERP[0], ETHW[0.00031663], FTT[0.01567002], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[4.81], USDT[0], XRP-PERP[0] | | |
| 00284629 | Contingent | ADABULL[0.00000001], ADA-PERP[0], ATLAS-PERP[0], ATOMBULL[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.01], BNBBULL[0], BNB-PERP[0], BTC[0.03045719], BULL[0.00000001], CAKE-PERP[0], CELO-PERP[0], COMP[0], CRO-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETH[1.00486471], ETHBULL[0.00000002], ETH-PERP[0], ETHW[0.00004885], FIDA-PERP[0], FTM-PERP[0], FTT[0.00078662], FTT-PERP[0], GALA[0], GALA-PERP[0], HT[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[5.92370238], LUNA2_LOCKED[3.80197222], LUNC[2238334.33], LUNC-PERP[0], MANA[363.918718], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OKB[0.38366617], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SKL[3494.01198598], SKL-PERP[0], SLP-PERP[0], SLRS[2429.72365], SOL[7.04618468], SOL-PERP[0], SOS-PERP[0], SRM[0.00000001], SRM_LOCKED[590.38453789], SRM-PERP[0], STEP-PERP[0], THETABULL[0], TRX-PERP[0], TRYB-PERP[0], TRYBBULL[0], USDT[163.29252474], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00284630 | | ALGOBULL[317904.835], BULL[.000422], LINKBEAR[2.12], SUSHIBULL[.2118], TRX[.000001], USD[5.40], USDT[0.07298038], VETBULL[0.03281343], XRPBULL[2176.48906] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284631 | | ETH[99.86141927], ETHW[99.37864311], USD[0.00] | | ETH[97.29223] |
| 00284634 | | ADABULL[0], ALGOBULL[4000000], ALTBEAR[200000], ASDBULL[10], ATOMBULL[300], BALBULL[300], BCHBULL[100.01071], BSVBULL[10000], BTC[0], BTC-PERP[0], BULL[0], DMGBULL[800.0093], DOGEBEAR2021[0], DOGEBULL[0.40000000], DOT-PERP[0], EOSBULL[1000], ETCBULL[2], ETH[-0.00000001], ETHBEAR[10000000], ETHBULL[0], ETH-PERP[0], FTT[0.50018981], GRTBULL[10], KIN[238978.031], LINKBULL[8], LTCBULL[18], MATICBULL[300], OKBBULL[0], SOL[.00151228], SUSHIBEAR[0], SXPBULL[800], THETABULL[0.40000000], TRX[.000083], TRXBULL[340.00007], USD[0.35], USDT[0.04888660], VETBULL[20], XLMBULL[5], SRM[0.00000], XTZBULL[70] | | |
| 00284636 | | 0 | | |
| 00284638 | | ALGOBEAR[5748], ALGOBULL[31.846], DMGBULL[9.265], DOGEBEAR2021[.0009783], ETHBEAR[461.33], ETHBULL[.00003595], TRXBULL[.013512], USD[0.00], USDT[1.79309395], XRPBEAR[9580], XRPBULL[68.996481] | | |
| 00284640 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-202103260[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], COIN[0], DEFI-2021032610[0], DEFI-PERP[0], DOGE-PERP[0], DOT-202103260[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-202103260[0], SOL-PERP[0], SRM[106.12421104], SRM_LOCKED[442.35586208], SRM-PERP[0], STEP-PERP[0], SUSHI-202103260[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000044], XRP-PERP[0], YFI-PERP[0] | | |
| 00284642 | | AAVE[.00001439], ALPHA[.00918682], ATLAS[0.70251549], AUDIO[0.00433220], AXS[0.00027576], BNB[0.04048577], BRZ[0.00029001], C98[0.00090636], CHZ[0.00901403], DOGE[0.53695103], ETH[.00009664], ETHW[.00009664], MATICBULL[.00075922], POLIS[.00280973], POLIS-PERP[0], SHIB[.00788177], TRX[.000017], USD[0.01], USDT[0.22128390] | | |
| 00284643 | | FTT[0.05658446], USD[0.01] | | |
| 00284644 | | 0 | | |
| 00284645 | Contingent | BNB[.00522809], DOGE[.153], ETH-PERP[0], FTT[.06105009], FTT-PERP[0], LUNA2[0.02459167], LUNA2_LOCKED[0.05738058], LUNC[5354.89], SRM[1.82165865], SRM_LOCKED[644.33834135], TRX[.000006], USD[0.00], USDT[0] | | |
| 00284647 | | BEAR[83.166], BNBBEAR[7297.311], DOGEBULL[.0051439], EOSBULL[2.599506], ETCBEAR[.666675], ETHBEAR[815.32], ETHBULL[0.00000285], LINKBEAR[8690.9], LINKBULL[0.00009534], PRIVBULL[0.00000949], USD[0.00], USDT[0], XRPBULL[.082102] | | |
| 00284649 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM[255.47077834], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.25514827], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[573.18318103], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.51030000], ETH-PERP[0], ETHW[4.60314473], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.19435314], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[806.51719450], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00036039], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00284650 | | USDT[0] | | |
| 00284653 | Contingent, Disputed | 1INCH-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20201225[0], BTC-MOVE-2020082[0], BTC-MOVE-2020082[0], BTC-MOVE-2020083[0], BTC-MOVE-20200901[0], BTC-MOVE-2020080800[0], BTC-MOVE-2020090610[0], BTC-MOVE-2020091[0], BTC-MOVE-2020091[0], BTC-MOVE-2020091[0], BTC-MOVE-2020091[0], BTC-MOVE-2020091400[0], BTC-PERP[0], COMP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-202106250[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NFT [4285981163406632\25/FTX Swag Pack #455 (Redeemed)[1], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00284654 | Contingent | ADABULL[0], ADA-PERP[0], ALGOBULL[98723.5], AMC-2210625[0], ANC-PERP[0], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAO-PERP[0], BB-20210625[0], BNB[.0482588], BRZ-20210326[0], BRZ-20210625[0], BRZ-PERP[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0226[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0315[0], BTC-PERP[0], BTTPRE-PERP[0], CARLSEN2021[0], COMP-PERP[0], DEFIBULL[0], DENT-PERP[0], DMGBULL[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0624[0], ETHE-0930[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00091146], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNCBULL[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LB-20210812[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00055365], LUNA2_LOCKED[0.00129186], LUNC[120.559981], MATIC-PERP[0], MEDIA-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLV-0325[0], SRN-PERP[0], SUSHIBULL[3595.48], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[53.99], TRU-PERP[0], TRX[0], TRX-0624[0], TRYB-PERP[0], UNISWAPBULL[0], USD[-0.18], USDT[0.00000011], USTC-PERP[0], VETBULL[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00284655 | | USD[0.00], USDT[0] | | |
| 00284657 | Contingent | ADABEAR[20178160], ALGOBULL[504251380.19], ATOMBULL[10728.738], BNBBEAR[48969900], BULL[0], COMPBULL[6149.0244], LINKBEAR[71000000], LUNA2[0.07186580], LUNA2_LOCKED[0.16768687], MATICBULL[23378.6842], MKRBULL[230.3506], SHIB[1600000], THETABULL[17368.522], USD[0.00], USDT[3.47333994], XRP[0], XTZBULL[2593.53526] | | |
| 00284658 | | AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00284659 | | ADA-PERP[0], ALGOBULL[0], ALTBEAR[609.97241074], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.014427], BOBA-PERP[0], BRZ[0.74090000], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DOGEBEAR[1568959395], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000653], ETHBULL[0.00029653], ETH-PERP[0], EUR[0.36], FTM-PERP[0], FTT[30.00001980], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINKBULL[0.23240000], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0.09964578], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], OMG[0], OMG-PERP[0], PERP-PERP[0], QI[1.99986669], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STETH[0], SUSHI[0.00000001], SUSHIBULL[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.91741], TRX-PERP[0], UNI-PERP[0], USD[6567.33], USDT[0.04968823], XAUT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00284660 | Contingent | ALGO-PERP[0], AMPL[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0116[0], BTC-MOVE-0212[0], BTC-MOVE-0430[0], BTC-MOVE-2020905[0], BTC-MOVE-2020906[0], BTC-MOVE-2020907[0], BTC-MOVE-2020908[0], BTC-MOVE-2020909[0], BTC-MOVE-2020910[0], BTC-MOVE-2020911[0], BTC-MOVE-2020912[0], BTC-MOVE-2020913[0], BTC-MOVE-2020914[0], BTC-MOVE-2020915[0], BTC-MOVE-2020916[0], BTC-MOVE-2020917[0], BTC-MOVE-2020920[0], BTC-MOVE-2020921[0], BTC-MOVE-2020923[0], BTC-MOVE-2020924[0], BTC-MOVE-2020926[0], BTC-MOVE-2020100320[0], BTC-MOVE-2020100303[0], BTC-MOVE-2020101[0], BTC-MOVE-2020110110[0], BTC-MOVE-20201109[0], BTC-MOVE-2020111[0], BTC-MOVE-20201120[0], BTC-MOVE-2020112[0], BTC-MOVE-2020112801[0], BTC-MOVE-20201130[0], BTC-MOVE-2020120[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20210212[0], BTC-MOVE-20201310[0], BTC-MOVE-20210318[0], BTC-MOVE-20210419[0], BTC-MOVE-20211110[0], BTC-MOVE-20211101[0], BTC-MOVE-20211103[0], BTC-MOVE-20211105[0], BTC-MOVE-20211110[0], BTC-MOVE-20211109[0], BTC-MOVE-20211031[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05229549], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY[1.04983131], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[2.99747868], SRM_LOCKED[12.11024580], STORJ-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[0.03], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 00284665 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BCH[0.07538268], BTC[0.50460118], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[1.00131666], ETH-PERP[0], ETHW[15.38300000], FTM-PERP[0], FTT[500.49758431], FTT-PERP[0], GMT-PERP[0], LINK[2.06742477], LTC[0.08131410], LTC-PERP[0], MKR-PERP[0], OP-PERP[0], ROOK[.0002396], RUNE[1156.86480515], SOL[0.06857696], SRM[11.66739251], SRM_LOCKED[123.85844423], SRM-PERP[0], SUSHI-PERP[0], TRX[.00001], UNI[3.48614989], UNI-PERP[0], USD[173677.83], USDT[0], XRP[0.53192014], XRP-PERP[0], YFI[0], YFI-PERP[0] | | USD[465.53] |
| 00284667 | | BTC-PERP[0], ETH-PERP[0], USD[5403.90] | | |
| 00284669 | | AUD[0.00], BNB[0], ETH[0.00033605], ETH-PERP[0], ETHW[0.00033605], FTT[32.70098969], SPELL-PERP[0], TRX[.000174], USD[0.15], USDT[0], XRP-PERP[0] | | |
| 00284670 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.76], XTZ-PERP[0] | | |
| 00284672 | | AUD[40092.47], AUDIO[1], BAO[1], ETH[11.19473447], ETH-PERP[0], ETHW[11.19171486], LINK[3017.56047622], MATH[1], MATIC[1.00027586], REN[15551.91159373], RSR[1], SUSHI[636.25959058], UBXT[21], USD[6.67], WRX[2202.24097722], ZRX[203.62493785] | | |
| 00284674 | | FTT[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284677 | Contingent | AMPL[1.77339661], AMPL-PERP[0], BCH[0], BCH-PERP[0], BILI-20201225[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00010001], BTC-0624[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-20200822[0], BTC-MOVE-20200824[0], BTC-MOVE-2021017[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], CBSE[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], ETH-0624[0], ETH-20210326[0], ETHE[0], ETHE-0624[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GBTC[0], GBTC-0624[0], GDTC-20210326[0], GME[0.00000033], GME-20210326[0], GMEPRE[0], HT-20201225[0], LUNA2[0.00522668], LUNA2_LOCKED[0.01219558], LUNC[0.0028784], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NIO-20201225[0], OKB[0], OKB-20210326[0], OKB-PERP[0], OMG-20211231[0], PAXG-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[12.11129800], SRM_LOCKED[49.13898398], TRX[.000806], TSLA-20201225[0], USD[0.54], USDT[0.16369861], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XRP-20201225[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00284678 | Contingent | 1INCH[332], ADA-PERP[0], ALGO-PERP[0], ALICE[64.2], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0978055], FTT-PERP[0], HXRO[.48263], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.716711], LTC-PERP[0], LUNA2[0.00133371], LUNA2_LOCKED[0.00311200], LUNC[290.42], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[.053412], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.000995], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[10.791.198], USD[0.00000304], VET-PERP[0], XRP-PERP[0] | | |
| 00284682 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], CREAM-PERP[0], ETHBULL[0.00009780], LEND-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], USDT[1.51692806], VETBEAR[0], XAUTBULL[0] | | |
| 00284683 | | BEAR[.8187], CHZ-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00284685 | | ADABEAR[5606.985], ADABULL[100.061506], ALGOBEAR[9208.65], ALGOBULL[10895424.00745], ASDBULL[.99677], ATOMBULL[41.7172392], BALBEAR[102099.63425], BALBULL[192.43039774], BCHBULL[499991.2045085], BSVBULL[110202538.487505], BULL[0.00091089], COMPBEAR[10406.8745], COMPBULL[3829.59956300], DEFIBULL[1611], DMG[.085526], DMGBULL[5537.85854000], DOGEBEAR[134275.15], DOGEBULL[567.89517], EOSBULL[16240229.9643565], ETCBULL[311.992235], ETHBULL[2.00886], ETH-PERP[0], GRTBULL[15709102.90771], HTBULL[.07549], KNCBULL[693.80263163], LEOBEAR[.099981], LINKBEAR[1513.261], LINKBULL[23.73422125], LTCBULL[77179.65748], MATICBEAR[75952.9835], MATICBEAR42021[100], MATICBULL[32090.0630568], MKRBULL[154.49658], OKBBEAR[1999620], OKBBULL[1.099867], SUSHIBEAR[35950.26867], SUSHIBULL[4047348.7498155], SXPBEAR[3066.8897], SXPBULL[21012815.27082611], THETABULL[5.0027], TOMOBEAR[14001350.455], TOMOBULL[208998.4351885], TRXBEAR[200283.335], TRXBULL[1200.6830644], UNISWAPBULL[21], USD[0.01], USDT[0.00152900], VETBEAR[10000], VETBULL[31.32857597], XLMBULL[999.962], XRPBEAR[999910.70835], XRPBULL[1826653.45882], XTZBEAR[100000], XTZBULL[1720049.5487], ZECBEAR[1], ZECBULL[19998.6170425] | | |
| 00284686 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOMBULL[0], ATOM-PERP[0], BEAR[6000], BNB[0.00000001], BNBBULL[20.00880690], BNB-PERP[0], BTC-PERP[0], BULL[0.00000080], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUX-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0.08630753], ETH-PERP[0], FIL-PERP[0], FTT[1.11625053], FTT-PERP[0], GAL-PERP[0], LDO-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], MATICBULL[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0.00000001], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[2000.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00284691 | | USD[0.00] | | |
| 00284693 | | BTC-PERP[0], BULL[0], DOGEBULL[0], FTT[0.00116715], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00284695 | Contingent | ALGO-PERP[0], MOB[.63], SRM[1481.67653263], SRM_LOCKED[5834.32346737], USD[5.55], USDT[95.60633221], WBTC[0] | | |
| 00284697 | Contingent | AAVE-PERP[0], ALGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO[7.75681686], CRO-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.37236712], FTT-PERP[0], GALA-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.7356767], SRM_LOCKED[45.19664145], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.69412518] | | |
| 00284699 | | ADABEAR[8621.8], ADA-PERP[0], BNBBEAR[30], BNBBULL[0.00000497], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGEBEAR2021[.0003], DOGE-PERP[0], ETHBEAR[30809.16], LINKBEAR[819.751], LINKBULL[0.00036162], LTC-PERP[0], MATICBEAR[2021.00083], NEAR-PERP[0], OTUM-PERP[0], TOMO[0094], TOMOBEAR[69900], TRX[0.00010001], XRPBULL[0.90261], XRP-PERP[0] | | |
| 00284703 | | ADABEAR[5270320.45], ADABULL[0], ALGOBULL[96896.6958], ASDBULL[2.958005], ATOMBEAR[6697.891], ATOMBULL[3.9349897], BALBEAR[51], BALBULL[0.24755011], BCHBULL[36.993409], BEAR[1.09], BNBBEAR[151484.8745], BSVBULL[79775.968625], DMGBULL[57], DOGEBEAR[209755.85], EOSBULL[37.839758], ETHE[.0000003], ETHBEAR[327026.44405], ETHBEAR[0.4049], KNCBULL[1.37580585], LINKBEAR[70004.62], LINKBULL[3.00083099], LTCBULL[41.8116568], MATICBEAR[450338.48], MATICBULL[.00010815], SHIB[95411.5], SUSHIBEAR[599746], SUSHIBULL[1795045], SXPBEAR[200004.7], SXPBULL[224 93559298], THETABEAR[902288.537], TOMOBEAR2021[0.00006882], TOMOBULL[2008.7916975], TRXBULL[2.00772], USD[0.00], USDT[.026841], XLMBEAR[.0974065], XRPBEAR[140513.506], XRPBULL[731.888608], XTZBULL[3.32968535], ZECBULL[1.00886285] | | |
| 00284705 | | BTC[0], FTT[.795848], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00284706 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.026254], UNI-PERP[0], USD[3.80], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00284707 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00005237], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HXRO[0], IOTA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM8.62706142], SRM_LOCKED[39.94087667], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.05], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00284711 | | BTC[0.00000763], OMG-20211231[0], SOL[0.0081], USD[0.06], USDT[0], XRP[0] | | |
| 00284712 | | LINKBULL[0.00000757], MTA[.994015], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284716 | | USDT[0] | | |
| 00284717 | | ETH[0.00088263], ETHW[0.00088263], USDT[0.00000878] | | |
| 00284719 | | AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], LINK[0.00000001], LINK-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00284721 | | ADA-PERP[0], UBXT[99.9335], USD[3.96] | | |
| 00284723 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], KNC-20200925[0], KNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.01], VET-PERP[0], XTZ-PERP[0] | | |
| 00284725 | | BULL[0.00000221], EOSBULL[152944.72965], ETHBULL[0], USD[0.01], USDT[0.48175394], XRPBULL[.00000585] | | |
| 00284726 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[92.1], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], LTC-PERP[0], PERP[.068194], PERP-PERP[49.2], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-1579.62], USDT[1923.2228178], YFII[.00085555], YFI-PERP[0] | | |
| 00284727 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 00284728 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ASD-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.15895875], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8.84], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00284729 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CLV-PERP[0], DOT-PERP[0], KSM-PERP[0], RUNE-PERP[0], TRUMP[0], USD[0.02], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00284730 | Contingent | BTC[.0000028], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], GAL-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[6.44645749], SRM_LOCKED[27.82900352], SUSHI-PERP[0], TRX[.00113], USD[0.00], USDT[0.00238981] | Yes | |
| 00284731 | | FTT[.99981], LINK[0.30727199], SRM[.98024], SXPBULL[0.00451957], TRX[.000005], USD[3.04], USDT[0] | | |
| 00284732 | | BLT[.16168797], TRX[.000002], USD[3.28] | | |
| 00284734 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.9966], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00724479], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.400025], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00284740 | | ADABULL[0], ALGO-PERP[0], ALPHA-PERP[0], BEAR[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCHBEAR[0], HUM-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], MTA-PERP[0], NFT (344852740787142679/FTX Crypto Cup 2022 Key #12572)[1], SNX-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 00284742 | Contingent | BTC[0], CEL[0], CEL-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], FIDA[.88370467], FTT[150], FTT-PERP[170000], GT[.2], HT[0.02368992], LRC[2], LUNC[0.00000002], SLP-PERP[0], SRM[.83176735], SRM_LOCKED[11.40823265], SUN[22], SUSHI-PERP[0], USD[198754.77], USDT[342.42837880], WBTC[.00004558] | | |
| 00284744 | Contingent | BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA_LOCKED[39.30343704], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[2239172.10], USDT[0.83566893], XRP-PERP[0], YFI-PERP[0] | | |
| 00284747 | | BAO[200.1], LTC[0], USD[0.03], USDT[0.06244248], XRP[29] | | |
| 00284748 | | BTC-PERP[0], USD[0.00], USDT[.04734651] | | |
| 00284750 | Contingent | AAVE[.009366], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.07774], BAND-PERP[0], BOBA-PERP[0], BTC[.00085097], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], ETH[.05285286], ETHW[3.44585286], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.07205621], LUNA2_LOCKED[0.16813116], LUNC[15690.392554], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI[.038655], USD[250502.09], USDT[0.06641582], XLM-PERP[0] | | |
| 00284753 | | USD[0.00], USDT[0] | | |
| 00284754 | | ADA-PERP[0], BTC[0], COMP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], KIN[0], KIN-PERP[0], LTC[0], MATIC[0], SOL[0], USDT[0] | | |
| 00284755 | | AVAX-PERP[0], CEL[0], CEL-PERP[0], USD[0.00], USDT[0.00001026] | | |
| 00284757 | | ALGO-PERP[0], BTC[0], DEFI-PERP[0], ETH[0], FTT[0.05787698], HGET[0], USD[0.00], USDT[0], YFI[0] | | |
| 00284758 | | BTC[.00000673], USDT[0] | | |
| 00284759 | Contingent | ADABULL[0.02938738], BNBBULL[0], BTC[0.82537682], BULL[0.00475342], DOGE[1], ETHBULL[0.09882217], FTT[150.43082513], GALA[3440.1726], LINKBULL[0], LTCBULL[404.55766262], MATIC[954.68068217], MATICBULL[0], OXY[39.97739], RAY[23.48702092], SOL[31.18702167], SRM[49.98848825], SRM_LOCKED[28.1860755], USD[315.25], USDT[89.25373032], XRP[1177.005585], XRPBULL[6581.08121450] | | |
| 00284760 | | BNB[0], ETH[0], ETHW-PERP[0], FTT[0.03112236], GMT[0], GMT-PERP[0], GST[0], SOL[0], TRX[.000006], USD[-12], USDT[0], XRP[0] | | |
| 00284761 | Contingent | ASD-PERP[0], BNB[.00205769], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00056231], FIDA-PERP[0], FTT[0.01694298], FTT-PERP[0], HT[.00736315], LUNA2[0.00608285], LUNA2_LOCKED[0.0419333], LUNC[.005222], NFT (289268345751849788/FTX EU - we are here! #252413)[1], NFT (383529804996789936/The Hill by FTX #22459)[1], NFT (554359099391798800/FTX AU - we are here! #15958)[1], NFT (558901699007748990/FTX AU - we are here! #27596)[1], NFT (562243916121353833/FTX EU - we are here! #25242?)[1], SOL[.00426366], SRM[1.18391111], SRM_LOCKED[10.3587644], TRX[.002409], USD[0.01], USDT[0.00000001], USTC[0.86105451] | Yes | |
| 00284763 | | BTC[.00027608], USD[0.46] | | |
| 00284764 | Contingent, Disputed | USD[30.24] | | |
| 00284765 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FIL-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI[.42965], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], YFI-PERP[0] | | |
| 00284767 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00060544], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00002236], ETH-PERP[0], ETHW[0.00002236], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00284770 | | BNB[0], BTC[0.00009490], DOGEBULL[0], USD[0.00], USDT[0] | | |
| 00284771 | | DOTPRESPLIT-2020PERP[0], ETH[.00033343], ETHW[.00033343], USD[5.45] | | |
| 00284777 | | AMPL[0.03940027], BAO[755.625], FIDA[.47349541], HOLY[.14518654], HXRO[.40549], LUA[.070608], MATH[.0022475], MOB[1.49848199], NFT (383686175396510969/FTX EU - we are here! #29615)[1], NFT (462725384353194072/FTX EU - we are here! #29991)[1], NFT (486852765956873089/FTX AU - we are here! #32793)[1], NFT (514582567907277717/FTX EU - we are here! #29885)[1], NFT (558363004635979084/FTX AU - we are here! #32888)[1], RAY[.980715], SECO[.04294744], SOL[.00981], TRX[.000009], USD[16.00], USDT[0] | Yes | |
| 00284778 | | AVAX-PERP[0], DOGEBULL[341.72864530], DOGE-PERP[0], DOG-PERP[0], ETHBULL[8.95366651], FIL-PERP[0], FTT[3.3], LINKBULL[385.92966], LUNC-PERP[0], SAND-PERP[0], SHIB[14402411.50201005], SHIB-PERP[0], SUSHIBULL[4175626.975], SXPBULL[.865727.12275222], USD[51.83], USDT[0.00000001], XRPBULL[279173.4026], XRP-PERP[0] | | |
| 00284779 | | BTC[0], BULL[0], BULLSHIT[0], SHIT-PERP[0], USD[1.11] | | |
| 00284780 | | BCHBULL[1], BCH-PERP[0], BSVBULL[500], EOSBULL[70], TOMOBULL[60], TRX[0], USD[0.49], XRP[40.24961279], XTZ-PERP[0] | | |
| 00284781 | | BTC[0.61513401], ETH[5.43271412], ETHW[5.40330540] | | BTC[.607664], ETH[5.42887] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284782 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-2021062S[0], ATLAS[200], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-2021032G[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.11], USDT[0.00716757], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00284784 | | ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], USD[-0.57], USDT[2.14595151] | | |
| 00284787 | | DOTPRESPLIT-2020PERP[0], USD[0.00] | | |
| 00284788 | | BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MID-PERP[0], SHIT-PERP[0], UNI-PERP[0], USD[1.13], USDT[0], XRP-PERP[0] | | |
| 00284789 | | FTT[.699867], MER-PERP[0], USD[2.98] | | |
| 00284790 | | BTC[0], BTC-20210625[0], BTC-20210924[0], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0], UNI-PERP[0], USD[0.25] | | |
| 00284792 | | ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-2021225[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], XRP-PERP[0], YFI-PERP[0] | | |
| 00284793 | | 0 | | |
| 00284796 | | BTC-PERP[0], USD[0.14], USDT[0.00000142] | | |
| 00284797 | | APE-PERP[0], BTC[0.00005550], BTC-PERP[0], CEL[.047], COMP[0], ETH-PERP[0], FTT[0.07681902], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK[0], RSR-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00284798 | | AAVE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.85351474], FTM-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[6280.77315189], USTC-PERP[0], WAVES[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00284800 | | ADABULL[0.00000001], ALPHA-PERP[0], ATOMBULL[0.00000001], BAND[0], BAND-PERP[0], BCHBULL[0], BNB[0], BNBBULL[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00007001], BULLSHIT[0], DOGEBULL[0.00000001], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], HTBULL[0], LINKBULL[0.06900001], LTCBULL[0], MATICBULL[0], NFT [453586348582405282/FTX EU - we are here! #27344[0]], NFT [544409439985100286/FTX EU - we are here! #27344[0]], SUSHIBULL[.00000001], THETABULL[0], TRX[.000001], TRXBULL[0], UNISWAPBULL[0.00000001], USD[0.00], USDT[0.00000002], XLMBULL[0], XRPBULL[0.00000001], ZECBULL[0] | | |
| 00284803 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], BNB-PERP[0], TRX-PERP[0], LINK-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00284805 | | ADABEAR[6609.4629], ADABULL[0.84730000], ALGOBEAR[8200.5324], ALGOBULL[238908514.21], BAND[.0762], BCHBEAR[.005541], BCHBULL[3.650692], BEAR[12048.96502], BNBBEAR[.6539], BNBBULL[0.00957390], BULL[.00000174], DOGEBULL[0.00335016], EOSBULL[509.815], ETCBULL[.00914], ETHBEAR[.9037], ETHBULL[0.00000172], KIN[1], KNCBULL[.8257289], LINKBULL[.96209385], LTC[.008985], LTCBULL[5.71714], MANA[.9834], MATICBEAR2021[18515.2], MATICBULL[13.042438], SUSHIBULL[1.80137], TRX[.969204], TRXBEAR[.6862], TRXBULL[.7688299], UNISWAPBULL[0.00088381], USD[490.08], USDT[0.12948862], VETBULL[55.0261443], XRPBEAR[.0471627], XRPBULL[257.251398], XTZBULL[.0003392] | | |
| 00284806 | | 1AVE-PERP[0], BTC-PERP[0], DEFIBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0], MKRBULL[0], RAY[0], SOL[0], USD[1.13], USDT[0] | | |
| 00284808 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201019[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201102[0], BTC-MOVE-20201104[0], BTC-MOVE-20201108[0], BTC-MOVE-20201112[0], BTC-MOVE-20201111[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201123[0], BTC-MOVE-20201204[0], BTC-MOVE-20201210[0], BTC-MOVE-20201109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210112[0], BTC-MOVE-20210121[0], BTC-MOVE-20210212[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210617[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-2021062S[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000003], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.04000000], EXCH-PERP[0], FIDA[.13499173], FIDA_LOCKED[.31158263], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[48.46221681], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-20210326[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.005742S], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IBVOL[0.00000001], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.06518927], LUNA2_LOCKED[0.15210830], LUNC[.21], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210924[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.00000001], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE[19.50000000], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00084602], SRM_LOCKED[.00411158], SRM-PERP[0], STARS[.826079], STG-PERP[0], SUSHI[0.00000001], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[835.70], USDT[0.75957071], USTC-PERP[0], VET-PERP[0], WAVES[0], XAUT[0], XAUT-PERP[0], XRP[0.00000001], XRP-20210326[0], XRP-PERP[700], XTZ-PERP[0], YFI[0.00000001], YFI-20210306[0], YFI-20210625[0], YFII[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00284809 | | USDT[.152] | | |
| 00284811 | | BAL-PERP[0], CRV-PERP[0], DEFI-PERP[0], SUSHIBEAR[0.00007017], TRXBEAR[.00006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00005454] | | |
| 00284813 | | ICP-PERP[0], MATH[.0029125], NFT [298172306882150513/FTX EU - we are here! #158400][1], NFT [305137853417800720/FTX EU - we are here! #157065][1], NFT [340172845802070168/FTX AU - we are here! #56369][1], NFT [395139424911892654/FTX EU - we are here! #158168][1], USD[0.00], USDT[0] | | |
| 00284815 | | ADABULL[0], BNB[0], BNBBULL[0], BTC[0.15848574], BULL[0], DOGEBULL[0], DYDX[38.8], ETHBULL[0], FTM[396], FTT[0], LINKBULL[0], SOL-PERP[52.24], UNISWAPBULL[0], USD[-755.42], USDT[0.00007043], VETBULL[0], XRPBULL[0], ZECBULL[0] | | USD[5.00] |
| 00284815 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN-20210326[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNTX-20210924[0], BOBA-PERP[0], BTC[.0012], BTC-PERP[0], BULL[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.016], ETH-PERP[0], ETHW[.016], FB-20210326[0], FB-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GOOG-20210326[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KSHB-PERP[0], NFLX-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MANA[31], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MRNA-20210924[0], MTA-PERP[0], NEAR-PERP[0], NFLX-20210326[0], NFT [309398140339369577/POK WORLD#11][1], NFT [312456910082359732/Raijin Collection #13][1], NFT [315675322317392622/Raijin Collection #16][1], NFT [326638982139993368/Raijin Collection #6][1], NFT [342130985893552983/Raijin Collection #24][1], NFT [345455341404672087/Raijin Collection #4][1], NFT [346218593787238479/Raijin Collection #26][1], NFT [349426814132332733/POK WORLD #8][1], NFT [364369683734126320/Raijin Collection #14][1], NFT [366484382601665786/POK WORLD #3][1], NFT [367858253458004952/Raijin Collection #10][1], NFT [369880307858599938/Raijin Collection #20][1], NFT [375408179487753251/Raijin Collection #7][1], NFT [381248365320980349/POK WORLD #4][1], NFT [393618580824592/Raijin Collection #22][1], NFT [397618387335080256/Raijin Collection #23][1], NFT [411441100857540997/Raijin Collection #19][1], NFT [415273082603932886/Raijin Collection #17][1], NFT [432310207691926349/Raijin Collection #9][1], NFT [436540301823320688/Raijin Collection #8][1], NFT [445827932419218506/Raijin Collection #28][1], NFT [446672162361744244/Raijin Collection #12][1], NFT [455656135784162298/POK WORLD #12][1], NFT [459050325511434898/POK WORLD #6][1], NFT [471680513499904418/POK WORLD #10][1], NFT [468336352315715808/Raijin Collection #29][1], NFT [469538701103718748/Raijin Collection #7#2][1], NFT [473465198909117045/POK WORLD #10][1], NFT [487688035300941851/POK WORLD #9][1], NFT [488144062847917707/Raijin Collection #3][1], NFT [501232950469381923/Raijin Collection #2][1], NFT [509655785726342840/POK WORLD #7][1], NFT [510976922761979126/POK WORLD #2][1], NFT [540442649877277185/Raijin Collection #18][1], NFT [551125466402467187/POK WORLD #4#2][1], NFT [560315898467597876/POK WORLD #3][1], NFT [565004205988827/POK WORLD #5][1], NFT [569811897234033469/POK WORLD #1][1], PERP-PERP[0], PFE-20210924[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[6], SHIB[200000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0924], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.93], USDT[1.07691252], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00284816 | | BTC[.0005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284819 | | BTC[0.00036067], ETH[0.00099967], ETHW[0.00099967], LTC[.0099], TRX[.983377], USD[31.82], USDT[424.27393994] | | |
| 00284820 | | ADABULL[0], AXS-PERP[0], BCHBULL[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], DODO-PERP[0], DOGE[1], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0.00000001], FTT[0.18505448], GALA[119.977884], HTBULL[0], LINKBULL[0], LTC[0.00000001], OKBBULL[0], OP-PERP[322], SHIB-PERP[0], SOL[0.00000001], USD[-787.01], USDT[1012.62130994], ZECBULL[0] | | |
| 00284821 | | 1INCH-PERP[0], AURY[.00000001], BIT[0.00000001], BIT-PERP[0], BNB[0], BNB-PERP[0], CEL-PERP[0], DAI[0], DYDX-PERP[0], EDEN[0.00000001], ETH[0], ETHW[0], FLOW-PERP[0], FLOW-PERP[0], FTT[0.00340231], FTT-PERP[0], HT[0.01066471], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00983319], LUNA2_LOCKED[0.00777894], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], RAY-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[1.7448925], SRM_LOCKED[159.04157451], STG-PERP[30252], SUN[.0004477], TRX[.000026], USD[962.65], USDT[0], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00284824 | | BSVBEAR[.9993], LINKBEAR[89.447], MATICBEAR[372.8551], USD[0.01], XRPBEAR[.59958] | | |
| 00284825 | | 1INCH-20210326[0], BADGER-PERP[0], KIN[22560000], UNISWAPBULL[0], USD[2.29], USDT[0.00000001], XLMBULL[0] | | |
| 00284828 | | TRX[.902313], USDT[.039457] | | |
| 00284829 | | BNB[.00000001], ETH[0], USD[0.00], USDT[0] | | |
| 00284830 | | BAL-PERP[0], DEFI-PERP[0], ETH[0], NFT (295803191942074141/FTX EU - we are here! #249052)[1], NFT (397533576372610929/FTX EU - we are here! #249086)[1], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00003182], XTZ-PERP[0] | | |
| 00284831 | | ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[1000], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SC-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-5517.70], USDT[0.19676397], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00284832 | | USD[5.87] | | |
| 00284837 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-20200907[0], BTC-MOVE-20200907[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLXY[46.792267], HNT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[.03], USD[398.1480693], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00284845 | | AMPL-PERP[0], DOTPRESPLIT-2020PERP[0], USD[0.07] | | |
| 00284846 | | ADABULL[.11005206], ALGOBULL[2472904.07], ALTBULL[29.9994], ASDBULL[222.7883524], ATOMBULL[532.9882568], BALBULL[212109.9784317], BAO[2999.4], BCHBULL[930884.823354], BNBBEAR[9293490], BSVBULL[1160.9736], BTC[0], BULLSHIT[199.96], COMPBULL[159968.0000495], DEFIBULL[80], DMGBULL[23908.540735], DOGEBULL[1760.31722565], DRGNBULL[286.54596592], EOSBULL[1256.97462], ETCBULL[1010.000002], ETH-PERP[0], GRTBULL[120.47334402], HTBULL[1428.23546835], KNCBULL[0.05572802], LEOBULL[0.00002675], LINK[.0288899], LINKBULL[16125.57435922], LTCBULL[15363.931314], MATIC[.03861582], MATICBULL[4798.9024285], MATIC-PERP[0], MKRBULL[2011.9752], OKBBULL[17.73213757], PRIVBULL[107.999], SUSHIBULL[.017582], SXPBULL[85678.584352], SXP-PERP[0], THETABULL[11700.2262466], TOMOBULL[9010334.45779], TRX[.72613133], TRXBULL[3063.00863], USD[889.07], USDT[0.00000001], VETBULL[146770.1571664], XLMBULL[1659.53073598], XRPBULL[330105.59856], XTZBULL[25310.7278666], ZECBULL[31119.091531] | | |
| 00284847 | | ETH[.0039965], ETH-PERP[.013], ETHW[.0039965], USD[-20.33], USDT[93.90252486] | | |
| 00284848 | | SXP-PERP[0], USD[0.00] | | |
| 00284850 | | DOTPRESPLIT-2020PERP[0], NFT (410430845062001001/FTX EU - we are here! #27446)[1], NFT (494264487157711975/FTX EU - we are here! #28667)[1], NFT (559583734749536707/FTX AU - we are here! #35948)[1], NFT (561438988516012417/FTX AU - we are here! #36013)[1], USD[1.66], USDT[0.00989260] | | |
| 00284851 | | ALICE[1], APE[341.29825744], AXS[-71.37028466], BNB[0.61211334], BNB-PERP[0], BTC[0.11748803], CHZ[20], COMP[0], DAI[0.00005048], DOGE[1044692.21015380], ENS[1495.35855082], ETH[-0.82436046], ETH-PERP[0], ETHW[1073.24340938], FTT[10.29279572], GALA[1538.24495], GMT[-3572.19424236], GRT[0], GST[8], LINK[1186.77662678], LOOKS[19003.091702], LTC[2.11762139], MANA[936], MATIC[0.99753760], NEAR-PERP[0], RAY[.036547], RAY-PERP[0], SLP[280], SNX-PERP[0], SOL-PERP[0], TRX[.000903], USD[-68011.46], USDT[-5.70378887], USDT-PERP[0], YFI[0.05846659] | | USD[0.00] |
| 00284852 | Contingent | ADABULL[0], ALCX[.00075889], BNBBULL[0], ENJ[.55768], FTT[0.01314808], GRTBULL[1.95062931], GT[.047104], LINKBULL[0], MATICBULL[.031736], MNGO[5.6542], SRM[.02720909], SRM_LOCKED[.01607471], STMX[5.7801], THETABULL[0.00403223], USD[0.01], USDT[0.42464390], VETBULL[0.29744347], XRPBULL[1205.270955] | | USDT[.006827] |
| 00284855 | Contingent | ETH[0], LUNA2[0.00005941], LUNA2_LOCKED[0.00013863], LUNC[12.937412], NEAR[.09], SOL[0], USD[0.01763732] | | |
| 00284856 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.11], USDT[0.00000001] | | |
| 00284857 | Contingent | ALGO-PERP[0], BNB-PERP[0], BTC[0.00060946], BTC-PERP[0], DOGE[.919535], DOT-PERP[0], ETH[0.00040413], ETH-PERP[0], ETHW[0.00040413], EUR[0.67], FTT-PERP[0], IOTA-PERP[0], LTC[0.00026620], LTC-PERP[0], LUNA2[0.86784304], LUNA2_LOCKED[2.02496710], LUNC[188974.65], MATIC[.60745564], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[.0408537], RUNE-PERP[0], SLRS[.75661], SNY[.992685], SOL-PERP[0], SRM[.6959499], SRM_LOCKED[3.42064406], SRM-PERP[0], TRX[.783902], USD[10.64], USDT[0.67185928], XMR-PERP[0], XRP[0.48959770], XRP-PERP[0], ZRX-PERP[0] | | |
| 00284858 | | TRX[.000001], USDT[1.1955] | | |
| 00284859 | Contingent | 1INCH[.8028], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0.00008474], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04819913], GRT-PERP[0], ICP-PERP[0], KNC-20200925[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], MID-20201225[0], PERP-PERP[0], RUNE-20200925[0], SECO-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SRM[46.17892961], SRM_LOCKED[302.47647133], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1691.36], XRP-20201225[0], XRP-PERP[0], XTZ-20210326[0], YFI-PERP[0] | | |
| 00284861 | Contingent | ADABULL[0.00225543], ASDBULL[0], ATLAS[0], ATOMBULL[0], BALBULL[0], BCHBULL[0.00506221], BNB[0.00994015], BNBBULL[0.00009673], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BULL[0.00436658], BULLSHIT[0.00000339], CEL[.00030878], CHZ-PERP[0], COMP[0], COMPBULL[0], CUSDTBEAR[0], DEFIBEAR[0], DEFIBULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0.00580124], DOGE-PERP[0], ETCBULL[0.35772492], ETCBULL[0.00000011], ETH[0.00093342], ETHBULL[0.00774797], ETHW[0.00093342], GRTBULL[0], HTBULL[0], LINKBULL[0.00007125], LTCBEAR[0], LTCBULL[0], LUNA2[0.66366199], LUNA2_LOCKED[1.54854466], LUNC[144513.7971625], MATICBULL[0], MEDIA[0.0895368], MIOBULL[0], MKRBULL[0], OKBBULL[0.00000011], SOL[2.14923961], SRM-PERP[0], SXPBULL[0.44665884], THETABEAR[3336.7], THETABULL[0.00000020], TRXBULL[0], UNISWAPBULL[0], USD[5.84], USD[0.00-0.00034969], VETBULL[0.00012283], WAVES-PERP[0], XAUTBULL[0], XLMBULL[0.00008035], XRP[0.976345], XRPBULL[0.16405570], XTZBULL[0], ZECBULL[0.00000001] | | |
| 00284864 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-MOVE-0327[0], BTC-MOVE-0626[0], BTC-PERP[0], CEL-PERP[0], DAWN-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[150.171097], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], NEAR-PERP[0], NFT (343882270849203720/The Hill by FTX #190133)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRUMP[0], TRX[374], TRX-PERP[0], USD[10.12], USDT[0.22160009], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00284865 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.0000047] | | |
| 00284866 | | DMG[189.78276], USDT[1.412986] | | |
| 00284867 | | DEFIBULL[0.03298105], DEFI-PERP[0], USD[0.16] | | |
| 00284868 | | DOTPRESPLIT-2020PERP[0], USD[0.57] | | |
| 00284869 | | ETH[0], FTT[0.00000013], USDT[0.00002697] | | |
| 00284870 | | USDT[0] | | |
| 00284873 | | BNB[0], BTC[0], DOGE[1.45385722], DOGEBULL[.000086], DOGE-PERP[0], ETHBULL[0.00000954], USD[0.47], USDT[0.00000001] | | |
| 00284874 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210719[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CRV-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[0], USDT[0.00000996], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00284877 | Contingent | 1INCH[91.99891297], AAVE[2.453791], ALPHA[1091.53576239], AVAX-20210625[0], BAO[787528.382], BOBA[186.02], BTC[0.00001092], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CEL[.00943916], CHZ[14230], COMP[2.04454967], DOGE[5], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIDA[1097.62913624], FIDA_LOCKED[6.52896112], FTT[259.62529989], GBP[0.00], GMT-20210326[0], HXD[0.00], JOE[229], KIN[2938333.02], LINA[10213.26864], LINK-PERP[0], LTC[7.49375], MAPS[2012.794621], MKR[.8905124], OMG[186.02], OXY[199.8866], REN[939.34619098], RNDR[269.8], SNX[59.945658], SOL[333.4365749], SUSHI[31.8168747], SXP[659.2052294], UNI[16.11613], USD[40.18], USDT[1.09009224], VET-PERP[0], XRP[4], XRP-20210625[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284878 | | USDT[0] | | |
| 00284879 | | FTT[.77344], KIN[1403], RAY[.692642], SOL[.09292], USD[1.16], USDT[0] | | |
| 00284880 | | USDT[500] | | |
| 00284881 | | USDT[0] | | |
| 00284883 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00284884 | | BTC[0], DEFIBULL[0.00000034], ETH[.00000001], FTT[0], OXY[0], RAY[0], SHIB[0], SOL[0], USD[0.00], USDT[0.04490155], WBTC[0], XRP[0] | | |
| 00284886 | Contingent | ALGO-20200925[0], AUD[0.00], BIDEN[0], BTC[0], BTC-20200925[0], ETH-PERP[0], LINK-PERP[0], SRM[.00064413], SRM_LOCKED[.01143132], SUSHI-20200925[0], UNI-20201225[0], USD[0.00], USDT[-0.00001397] | | |
| 00284887 | | 1INCH[259.02499675], ALT-PERP[0], BTC[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETH[0.00084638], ETH-PERP[0], ETHW[0.00084638], EXCH-PERP[0], MID-PERP[0], RAY[.35716665], SECO-PERP[0], SHIT-PERP[0], TRX[.000002], UNI-PERP[0], USD[-0.05], USDT[0.00000001] | | |
| 00284888 | | BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000771], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[0.00341956], TRU-20210625[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XAUT-20210625[0], XAUT-PERP[0] | | |
| 00284889 | Contingent | ADA-PERP[0], ALTBULL[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000006], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00224397], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00997002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.000037], TRX-PERP[0], TULIP-PERP[0], USD[1.33], USDT[0.00000005], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00284890 | | BTC[0.00008835], BTC-0325[0], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], DOGE[5], ETH[0.29536954], ETHW[0.29536954], USD[-8.14] | | |
| 00284893 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2.22593390], LUNA2_LOCKED[55.19384577], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[5434.85961686], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000953], TRX-PERP[0], USD[-183.25], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00284897 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], BTC[0.20082096], BTC-PERP[0], DOT[59.18587042], DOT-PERP[0], ETH[.17032299], ETH-PERP[0], ETHW[.10264743], FTT[52.39831551], LINK[66.3830398], LINK-PERP[0], LTC-PERP[0], RUNE[2392.60652406], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], USD[0.00], USDT[0.00003578], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00284898 | | USDT[0] | | |
| 00284899 | | USDT[0] | | |
| 00284902 | | USDT[0] | | |
| 00284903 | | SUSHIBULL[.02585], SXPBULL[.004324], USD[5.39], USDT[.08903], XRP[.472232], XTZBULL[0.59373190] | | |
| 00284904 | | USDT[0] | | |
| 00284905 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMR-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.36769294], BNB-PERP[0], BTC[0.00006230], BTC-PERP[0], BULL[0.00000083], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00207663], ETH-20211123[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00207661], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00217675], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[.0908498], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.58806472], SRM_LOCKED[805.87080953], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.65], USDT[0.00004147], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WBTC[0.00000014], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00284906 | | ADA-PERP[0], ALGO-20201225[0], ATOM-PERP[0], BCH-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], WRX[526.41449633], XTZ-PERP[0] | | |
| 00284907 | | USDT[0] | | |
| 00284908 | | ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[909.9506], AVAX-PERP[0], BAT-PERP[0], BTC-20200925[0], BTC-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], KNC-PERP[0], LEND-PERP[0], MANA-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.02], USDT[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00284909 | | AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM[.17082763], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00036701], XRP-PERP[0], XTZ-PERP[0] | | |
| 00284910 | | USDT[0] | | |
| 00284911 | | AMPL[0], BAO-PERP[0], BSVBULL[120.5], BTC[.00003701], BTC-PERP[0], BULL[0.00042260], DOGEBEAR2021[.0007068], DOGEBULL[0.05130950], ETCBULL[.00741], FTT[0], LEOBULL[.00003248], LRC-PERP[0], MATICBULL[200.04904], THETABULL[16.33016367], TOMOBULL[24.19], TRX[.055348], TRXBULL[2.2], USD[0.18], USDT[0], VETBULL[0], XLMBULL[0], XRPBULL[10] | | |
| 00284912 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00054301], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00054299], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000098], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MSR-PERP[0], NEAR-PERP[0], OLY2021[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[42.77482016], SRM_LOCKED[309.79013574], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.85], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00284913 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008024], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[.04444964], FTT-PERP[0], GRT[.3141], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MID-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-20210625[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[176.52501059], SRM_LOCKED[654.62567363], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.86], USDT[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 00284915 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284917 | | USD[1.41] | | |
| 00284918 | | ETH[0], USDT[0] | | |
| 00284921 | | USD[0.00], USDT[0.00766712] | | |
| 00284925 | Contingent | APE-PERP[0], APT[178.91074174], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.58455339], AUDIO-PERP[0], BNB-PERP[0], BTC[0.14529370], ETH[0], FIDA[.21061083], FIDA_LOCKED[.48612557], FTT[25.25842017], FTT-PERP[0], MATIC[.0002], MATIC-PERP[0], SOL[5.32286712], SRM[.4432592], SRM_LOCKED[.61187726], TRX[.000018], UNI-PERP[0], USD[0.57], USDT[0] | Yes | |
| 00284926 | | ASD-PERP[0], ATOM-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FIDA-PERP[0], LUNC-PERP[0], USD[0.02], USDT[0] | | |
| 00284927 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000045], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00284928 | | CONV[599.5671], ENJ[3], ETH[0], FTT[.00000001], NFT (31364242161428492 4/FTX AU - we are here! #34629)[1], NFT (324896061525670658/FTX AU - we are here! #34579)[1], NFT (363952204267238300/FTX Crypto Cup 2022 Key #2538)[1], NFT (448154784637733003/FTX EU - we are here! #30215)[1], NFT (551091961 1989945 7/FTX EU - we are here! #29905)[1], NFT (571452083254383182/TTX EU - we are here! #30150)[1], SOL[.50423098], TRX[.26333822], USD[37.99] | | |
| 00284930 | Contingent | 1INCH-20210326[0], ADA-20210625[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BNB-20210625[0], BNB-2021231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00034520], FTT-PERP[0], HKD[0.00], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SNX[0], SOL-20211231[0], SRM[.18217245], SRM_LOCKED[105.23495843], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], THETA-20210625[0], UNI-PERP[0], USD[105797.42], XRP-20210625[0], YFI-PERP[0] | | |
| 00284931 | | BULL[0], ETCBULL[.2], SXPBULL[16.156768], SXP-PERP[0], USD[0.19], USDT[0] | | |
| 00284932 | | DOT-20200925[0], SOL-20200925[0], TOMO-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[5.00] | | |
| 00284934 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NAS-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[14.57], USDT[0.00033371], XLM-PERP[0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00284936 | Contingent | AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-20210625[0], CREAM-PERP[0], FTT[.02562104], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], MANA-PERP[0], RNDR-PERP[0], SLV-20210326[0], SNX-PERP[0], SRM[1.3245859], SRM_LOCKED[5.03541 41], TRX[.000009], USD[1.82], USDT[1.43596911], XLM-PERP[0], XRP-PERP[0] | | |
| 00284938 | | BTC[.00003342], BULL[0.00000097], COMPBULL[0.00000368], DMGBULL[1.4116157], ETHBULL[0.00000190], MATICBULL[.008975], SXPBULL[0.0684120], USD[0.01] | | |
| 00284939 | | ETH[0.06000000], ETHW[0.06000000], REN[11000], SRM[1730.40239], USD[458.21], VGX[4859744] | | |
| 00284940 | | BTC-PERP[0], USD[5.49] | | |
| 00284943 | | ADABULL[0.00000596], BCH[0], BCHBEAR[1.01479555], BCHBULL[.01394815], BCH-PERP[0], BEAR[134.131139], BNBBULL[0.00023769], BSVBEAR[15.7198615], BTC[0], BULL[0.00010133], EOSBEAR[1.1493741], EOSBULL[3.3437115], ETHBEAR[1351.823], ETHBULL[0], ETH-PERP[0], LINKBULL[0.00023730], LTCBEAR[2.097115], LTCBULL[.1150294], LTC-PERP[0], USD[0.00047103], XRPBULL[2.120391] | | |
| 00284945 | | BTC[0], USD[0.00], USDT[0] | | |
| 00284947 | Contingent | 1INCH-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0.43011398], BTC-MOVE-20210220[0], BTC-PERP[-0.43], DAI[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.11022000], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.28865358], SRM_LOCKED[14.54323553], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[7548.67], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00284949 | | ADA-20210225[0], ADA-PERP[0], ASD-PERP[0], BAL-20200925[0], BAL-PERP[0], BTC[.0000208], BTC-PERP[0], BTMX-20201225[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[1.02994091], FTT-PERP[0], HNT-20200925[0], HNT-PERP[0], HT-20200925[0], HT-20201225[0], HT-PERP[0], LEND-20200925[0], LEND-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], TRYB-20200925[0], TRYB-PERP[0], USD[0.15], USDT[0], VET-20200925[0], VET-PERP[0], XRP-20200925[0], XRP-PERP[0] | | |
| 00284951 | Contingent | 1INCH-PERP[0], AKRO[1], AUD[0.00], BAO[2], BTC-PERP[0], ETH-PERP[0], KIN[100459.67213208], SOL[.00911095], SRM[.06276], STARS[8326.43784248], TRX[.000001], USD[0.00], USDT[0], YFI-PERP[0] | Yes | |
| 00284954 | | DOTPRESPLIT-2020PERP[0], USD[0.85] | | |
| 00284956 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], GMT-PERP[0], TRX[.00017], USD[0.00], USDT[0] | | |
| 00284957 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210326[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], EOS-PERP[0], ETH[0-00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HGET[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], UNI-20210326[0], USD[0.00], USDT[0.00419238], YFI-20210326[0], ZIL-PERP[0] | | |
| 00284959 | | ADABEAR[878.11308], LINK[.08173], LINKBEAR[99788.403], MATICBEAR[1099780000], MATICBULL[17.702838], USD[22.04], USDT[.00005671] | | |
| 00284960 | | APT[.916], BTC[.00009032], USD[0.65], WAVES[.1885] | | |
| 00284962 | | TRX[.000002], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00284963 | Contingent, Disputed | BTC[.01389061], LTC-PERP[0], USD[-61.73] | | |
| 00284964 | | DMG[.02864], USD[0.75], XRP[.9] | | |
| 00284965 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.01879304] | | |
| 00284968 | Contingent | 1INCH[0.56933154], 1INCH-PERP[1], AAVE-PERP[1], AMPL[37.63463469], AMPL-PERP[1], ASD[0.09760577], ASD-PERP[0], ATOM[.38199824], ATOM-PERP[1], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT[.62018242], BAT-PERP[0], BNB[.00092], BTC[0], BTTPRE-PERP[0], CHZ[.247], CHZ-20210326[0], CHZ-PERP[0], CRO[.3024], CRO-PERP[0], DAWN[.012537], DAWN-PERP[-0.09999999], DEFI-PERP[0], DMG[1038.53513547], DMG-PERP[0], DOT-PERP[1], ENJ[.052], ETH-PERP[0], FIDA[.7264335], FIDA-PERP[0], FLM-PERP[0], FTT[0.09743727], FTT-PERP[0], HOLY[1.5503565], HOLY-PERP[0], LINA-PERP[0], LINK[0.00279760], MTA[328.86285], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.006], SAND-PERP[0], SHIB[1000010], SRM[344.62755636], SRM_LOCKED[894.42343738], STX-PERP[0], SUSHI[2074.81358784], SUSHI-PERP[1], TRX[0.78664368], TRX-PERP[0], UNI-20210326[0], USD[265.04], USDT[0.00753300], WBTC[.00001173], YFI-20210326[0], YFI-PERP[0] | | |
| 00284969 | | ETHBULL[.000098], XTZBULL[.00009538] | | |
| 00284972 | | SPELL[300], USD[3.39], USDT[.004598], XRP[1] | | |
| 00284974 | Contingent | ALCX[0], AVAX[0], BAL[0], BAL-PERP[0], BNB[0], BNBBULL[0], BTC[1.37400755], BULL[0], CEL-0930[0], COMP[0], DOGE[255148.85593133], DOGEBULL[0], ETH[0], ETHBULL[0], ETHW[161.91891159], FTT[2141.93312127], GME[.00000004], GME-20210326[0], GMEPRE[0], GMT[.07254], LUNA2[11223.9344684], LUNA2_LOCKED[1570.463957], LUNC[1000.21], MATIC[0], MATICBULL[0], NFT (309999668449409905/DEEP CAT DREAMS #7)[1], NFT (347051247878833208/DEEP CAT DREAMS #64)[1], NFT (357947488955025 0/DEEP CAT DREAMS #104)[1], NFT (360657010592542108/DEEP CAT DREAMS #93)[1], NFT (389841315904471948/DEEP CAT DREAMS #69)[1], NFT (418528962282761910/DEEP CAT DREAMS #65)[1], NFT (439262974681123739/DEEP CAT DREAMS #103)[1], NFT (441687086387423631/DEEP CAT DREAMS #66)[1], NFT (487947665210848869/DEEP CAT DREAMS #33)[1], NFT (504998031771164910/DEEP CAT DREAMS #44)[1], NFT (526588886130066704/DEEP CAT DREAMS #4)[1], OXY[0], SOL[0.00000001], SRM[348.31863498], SRM_LOCKED[1172.76181263], STSOL[0.00161652], SUSHI[.00000001], USD[0.00], USDT[0.00000011], USTC[2951.54550000], WBTC[2.28572636], XPLA[67000], YFI-PERP[0], ZRXBULL[1111898.618975] | | |
| 00284979 | | 0 | | |
| 00284981 | Contingent | AMZN[.0008], ETH[.125], FB[.0098], LUNA2[0.21729757], LUNA2_LOCKED[0.50702768], LUNC[.7], USD[1760.19], USDT[0.00000001] | | |
| 00284982 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284987 | | ADABULL[0], ATOM-PERP[0], BNBBULL[0], BTC[0.00000853], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.07084564], HTBULL[0], LINKBULL[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], XRPBULL[0], ZECBULL[0] | | |
| 00284988 | | BAL-PERP[0], ETH[0], FTM-PERP[0], FTT[.060394], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.08] | | |
| 00284989 | | ETHBULL[.00009402], LINKBULL[0.00000955], USD[0.10], XTZBULL[.00009606] | | |
| 00284990 | | USD[0.00], USDT[0.42367615] | | |
| 00284991 | | ETHBULL[.0000987], USDT[6.4149296], XTZBULL[.00009706] | | |
| 00284992 | Contingent | ADABULL[0], APE[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], COMP[0], DENT[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.00000234], LINKBULL[0], LUNA2[0.00000001], LUNA2 LOCKED[0.00000002], LUNC[0], TRX[0], USD[100.00], USDT[0], ZECBULL[0] | | |
| 00284993 | Contingent | BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH[.33200003], ETHW[0.33200001], FTT[25.981821], LINK[6.6], LINK-PERP[0], LTC[.82], LTC-PERP[0], MATIC[0], MATIC-PERP[0], USD[28.00], USDT[0], XMR-PERP[0], XRP[122], XRP-PERP[0] | | |
| 00284995 | | 0 | | |
| 00284996 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTT-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00284997 | | AVAX[0], BCH[0], BNB[0], BTC[0], CAKE-PERP[0], ETH[0.00000001], FTT[0.16933589], LINK[0], LTC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00284999 | | BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-20210625[0], DOGEBULL[0], FTT[0.00063252], KIN[1551075.21172809], KIN-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[33.14], USDT[0], ZEC-PERP[0] | | |
| 00285002 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.25146951], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.95517335], LUNA2_LOCKED[2.22873783], LUNC[207991.01], LUNC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[5], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[2209.44], USDT[0.00000002], WAVES-PERP[0], XRP[25.31750813], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00285004 | | BTC[0], BTC-PERP[.0003], DAI[0], ETH[0.00835720], ETHHEDGE[1.01263724], ETHW[0.00835720], GALA[0], HALF[0], HEDGE[0.40327321], MANA[26.878374], USD[-1.71], USDT[0.04369709], XRP[92.44613886] | | |
| 00285005 | | BNB[0.05139344], COPE[0], FTT[0], LTC[0], SOL[0], USD[0.10], USDT[0.00639874] | | |
| 00285006 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRYB[0], UNI-PERP[0], USD[0.39], XAUT[0], XAUT-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00285008 | | POLIS[.09758], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 00285010 | | ROOK[1.1837632], USDT[.1792] | | |
| 00285011 | | ETH[0], NFT [576108914636317942/FTX EU - we are here! #30085][1], TRX[.000002], USDT[0.00002663] | | |
| 00285012 | | BTC[0], BULL[0], USD[0.89] | | |
| 00285014 | Contingent | DEFI-PERP[0], DOT-PERP[0], FTT[.843108], LINK-PERP[0], SHIT-PERP[0], SRM[4.99844103], SRM_LOCKED[19.00155897], UNISWAP-PERP[0], USD[5.66] | | |
| 00285015 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.11581031], ADA-PERP[0], ALPHA-PERP[0], ALTBULL[1.14975303], ATOMBULL[255.76437694], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0.28222205], BNB-PERP[0], BTC-PERP[0], BULL[0], BULLSHIT[2.99592612], CAKE-PERP[0], CHZ-PERP[0], DEFIBULL[3.45162992], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[17.39097226], EGLD-PERP[0], ETH[0], ETHBULL[0.63388632], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRTBULL[191.14699556], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.50000384], LTCBULL[416.37456997], LTC-PERP[0], LUNC-PERP[0], MATICBULL[584.90884280], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBULL[80855.03336432], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[-0.00097647], VETBULL[159.30086049], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00285016 | | ALGO-PERP[0], BNB[.0037], BNB-PERP[0], BTC-20211225[0], BTC-PERP[0], FTT[.9811], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM[.87589], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00285017 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000045], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00285018 | | DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], HT-PERP[0], USD[10.31] | | |
| 00285019 | Contingent | 1INCH-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00359709], BTC-20201225[0], BTC-20210924[0], BTC-PERP[0], BTMX-20201225[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20201225[0], COMP-20210326[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-20201225[0], DODO-PERP[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-20201225[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20201225[0], ETH-PERP[0], ETHW[0.11800000], EXCH-20201225[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.50707741], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HT-20201225[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20201225[0], MID-20210326[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[.00000001], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20201225[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20201225[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.40250509], SRM_LOCKED[5.83749491], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL[46.22969109], STX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000801], TRX-20201225[0], TRX-PERP[0], TULIP[.002438], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[28998.63], USDT[25698.51086484], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00285020 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00285023 | | 0 | | |
| 00285024 | | NFT [341173050780611967/FTX EU - we are here! #231334][1], NFT [506769054537680691/FTX EU - we are here! #231450][1], NFT [564755012622871640/FTX EU - we are here! #231500][1] | | |
| 00285025 | | ATLAS[2165.22055708], BNB[0], COMP-PERP[0], ICP-PERP[0], MER[0], USD[0.00], USDT[0] | | |
| 00285027 | | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CVC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000009], USD[-0.87], USDT[1.28149948], YFI-PERP[0], ZEC-PERP[0] | | |
| 00285028 | | BTC[0], BTC-PERP[0], COMP[0], DOT-PERP[0], FTT[0.05826712], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00285029 | | USD[0.00], USDT[0] | | |
| 00285030 | | ETHBULL[.0000981], USDT[0], XTZBULL[0.00009878] | | |
| 00285031 | | ALT-PERP[0], AMPL-PERP[0], BTC[0.00000517], DEFI-PERP[0], DMG-PERP[0], LINK-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[2.30], XTZ-PERP[0] | | |
| 00285033 | | BIDEN[0], BTC[.00009501], FTT[.06999], TRUMP[0], USD[9.83] | | |
| 00285034 | | BCH-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[0], MTA-PERP[0], SUSHI-PERP[0], USD[1.70], XRP[.587023] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00285039 | | TRX[.000174], USD[15.96] | | |
| 00285040 | | ETH[0] | | |
| 00285041 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINKBULL[36.09278], MATICBULL[.025728], MTA-PERP[0], USD[0.12], YFI-PERP[0] | | |
| 00285043 | | BTC[0.00334284], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[413.4], USD[-34.37] | | |
| 00285044 | | BNB[0.70781561], BTC[0], FTT[0], LINK[54.5], USD[2.49], USDT[0.00000001] | | |
| 00285046 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-20210326[0], LINK-PERP[0], RAY-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.12], XRP-PERP[0], ZRX-PERP[0] | | |
| 00285047 | | BTC[.00005802], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[154.49] | | |
| 00285048 | | USD[0.01] | | |
| 00285049 | | BTC[0], SUSHIBULL[44.0685455], USD[0.05] | | |
| 00285050 | | BTC-PERP[0], COMPBULL[0.00000604], COMPHALF[0.00000614], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[-1.44], USDT[1.5384] | | |
| 00285052 | | AAVE-20201225[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], ETH-PERP[0], FTT[.01711822], LINK-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL[0.01273790], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00285054 | | 1INCH-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200914[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20201021[0], BTC-MOVE-20201225[0], BTC-MOVE-20210104[0], BTC-MOVE-20210111[0], BTC-MOVE-WK-20210208[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20210219[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00000002], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT[.00398881], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00285058 | | AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], SXP-PERP[0], USD[-0.92], USDT[1.17] | | |
| 00285062 | | BNB[0.00000001], DOGE[0], ETH[0.00000002], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00285065 | | BTC-PERP[0], ETH[-0.00019345], ETH-PERP[0], NFT (51216643931735846667/The Hill by FTX #35018)[1], USD[0.35] | | |
| 00285066 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00050526], ETH-PERP[0], ETHW[.00050526], FIL-PERP[0], FTM-PERP[0], FTT[5.86987807], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[.007], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.03431374], SOL-20210924[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.73], USDT[0.00688829], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00285067 | | BNB-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], USD[0.00], USDT[.7434] | | |
| 00285068 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[.00099145], ETH-PERP[0], ETHW[.043], MATIC-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[2926.10702360] | | |
| 00285069 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.36], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00285070 | | ATLAS[181000], BNB[0], BTC[0], DOGE[5], ETH[0], MATIC[0], POLIS[1770], RAY[375.692774], SOL[0.00922596], USD[65315.90], USDT[0] | | |
| 00285071 | | BTC[.00004], ETH[0.00199933], ETHBULL[0.00009740], ETHW[0.00199933], USDT[0.89235790] | | |
| 00285072 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], ETH[0], FTT-PERP[0], MAPS[.98005], NFT (334715548254658123/FTX EU - we are here! #268167)[1], NFT (481301371759041898/FTX EU - we are here! #268181)[1], NFT (483065585000305447/FTX EU - we are here! #268175)[1], SLP-PERP[0], SOL[0], SRM[.0015169], SRM_LOCKED[.00107318], USD[-0.23], USDT[0.20259830], XRP[0.65900000] | | |
| 00285075 | | ALGO-20200925[0], ALGO-PERP[0], ASD-PERP[0], BTMX-20200925[0], COMP-20200925[0], DMG-20200925[0], DMG-PERP[0], ETH-20200925[0], ETH-PERP[0], MTA-20200925[0], MTA-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], USD[0.81] | | |
| 00285076 | | BTC-PERP[0], USD[0.00] | | |
| 00285077 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00701202], GRT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MTA-PERP[0], ONT-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.19641071], SRM_LOCKED[.6762203], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00285078 | | BTC-20210326[0], BTC-20210924[0], FTT[0], GBP[0.00], USD[5.80], USDT[0] | | |
| 00285082 | | ATOM-PERP[0], BTC[0.14011290], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00285084 | Contingent | AAVE-PERP[0], ADA-20210924[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.14993587], BOBA-PERP[0], BTC[0.00023121], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.08562002], ETH-20210924[0], ETH-PERP[0], ETHW[0.08542001], FIDA-PERP[0], FTM[.08403], FTT[190.04501 0521], FTT-PERP[0], GRT-PERP[0], HGET[1190.45653940], HXRO[11566.3565], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0.00000005], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS[.05255299], POLIS-PERP[0], PRIV-PERP[0], RAY[.600212], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00450792], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[444.07893688], SRM_LOCKED[2055.43606422], STG[.46136108], SUSHI-PERP[0], TOMO[.035139], TRX[.000779], TRX-PERP[0], USD[93784.59], USDT[243.94000189], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0.00002770], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00285085 | | BTC[0], BTC-PERP[0], BULL[0], FTM-PERP[0], FTT[0.01721708], MAPS[20.9958], MTA[191.96352], RUNE[.05956], USD[1.42], USDT[0] | | |
| 00285087 | | AVAX-PERP[0], DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[30.02] | | |
| 00285090 | | BNB[0.00000001], BTC[0], ETH[0], FTM[0.99981000], FTT[0], NFT (386303407358791899/FTX EU - we are here! #103224)[1], NFT (444281981793463968/FTX EU - we are here! #103040)[1], NFT (446819898351860981/FTX EU - we are here! #103316)[1], SXP[.030612], TRX[.000053], USD[236.38], USDT[0.00000002] | | |
| 00285092 | Contingent | AVAX-20210924[0], AVAX-PERP[0], BTC[0.00859712], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[4.54020491], SRM_LOCKED[17.29975509], SRM-PERP[0], STEP-PERP[0], THETA-20200925[0], TOMO-PERP[0], TRX-20210625[0], USD[187.96], WAVES-20210625[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00285095 | | BEAR[1428.999], ETHBEAR[.7701], ETHBULL[.00007683], USD[5.00], USDT[0.11593826] | | |
| 00285097 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.00433222], LTC-PERP[0], NEO-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.00003], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00285098 | | BNB[0], BTC[0], DEFI-PERP[0], ETH[0], FTM[0], FTT[0], GBP[1.41], RUNE[0], SNX[0], UNI[0], USD[0.00], USDT[0.00000009], XRP[0] | | |
| 00285102 | | BULL[0], LINKBEAR[9.24617743], LINKBULL[0.00000169], USD[0.00], USDT[0.00237524] | | |
| 00285103 | | BNB[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], FTT[0.06098294], ICP-PERP[0], LTC-PERP[0], USD[0.26], USDT[0] | | |
| 00285106 | | USD[100.07] | | |
| 00285107 | | AAVE-PERP[0], AMPL-PERP[0], BTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00285108 | | USDT[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00285110 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200823[0], BTC-MOVE-20200901[0], BTC-MOVE-20200903[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-2020101[0], BTC-MOVE-20210520[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], EXCH-PERP[0], FTT[.07056045], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], PROM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.44], USDT[0.00], XTZ-PERP[0], YFI[0] | | |
| 00285115 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0.17237546], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.12285549], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00500001], BTC-20200225[0], BTC-20210024[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[.0342164], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX[.4771786], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0.11338567], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.28725733], SRM_LOCKED[2.24246734], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.50250873], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.88], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00285118 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHW[.0006674], FB[.0079854], FB-0325[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFLX[.0056622], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[90.98808885], SRM_LOCKED[328.16665331], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00285127 | | DOTPRESPLIT-2020PERP[0], USD[0.00] | | |
| 00285128 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-2021123[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00285129 | | AAVE-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LEND-PERP[0], LINK[.00170226], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL[78810.67078874], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00285135 | | ETH[0], FTT[0.00000065], USD[0.00] | | |
| 00285136 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[200], ATOM-PERP[0], AUDIO-PERP[0], AURY[1], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[550], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[2.09981], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00285137 | | ASD-PERP[0], AURY[.00000001], BICO[.5939547], CHZ-PERP[0], ETH[0.00000004], FLOW-PERP[0], FTT[0.00002197], PERP-PERP[0], TRX[.0001333], USD[0.00], USDT[1.42124948] | | |
| 00285142 | Contingent | BNB[0], BTC[0.02435515], BULL[0], ENJ[169.8926025], FTM[14172.94161322], FTT[70.02539690], LUNA2[15.87370737], LUNA2_LOCKED[37.03865052], NFT[311932430470711260/FTX AU - we are here! #57284][1], NFT[328947324413777389/FTX EU - we are here! #176454][1], SOL[2.54], SUSHI[0], SXP[0], USD[1864.78], USDT[2.64217567], XRPBEAR[11182.7818905] | | |
| 00285143 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], BTMX-20201225[0], CREAM-PERP[0], CUSDT-PERP[0], DMGBULL[149970099.98], DMG-PERP[0], DOGE-20201225[0], DOGE-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], FIL-PERP[0], FLM-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.92469708], MATIC-PERP[0], OKBBULL[0], OMG-PERP[0], RUNE-PERP[0], SHIB[99960], SOS[50499480], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRYB-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00285144 | | FTT[25.395174], USDT[5.94880000] | | |
| 00285145 | | BTC-PERP[0], TRX[.000056], USD[0.00], USDT[0] | | |
| 00285146 | | ALGOBEAR[539086], ALGOBULL[4355879.9516], BNBBEAR[57678145], BTC[0], BULL[0.00000320], DOGE[1], DOGEBEAR2021[.00008363], ETH[0], ETHBULL[0], SUN[549.9], TOMO[.1126375], TOMOBEAR[9158259600], TOMOBULL[201649.16], TRX[.000003], UBXT[.979485], UNI[.096011], USD[0.00], USDT[0] | | |
| 00285148 | | ADABULL[0.00000987], BNBBULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], HTBULL[0], LINKBULL[0], SXPBULL[0], TRXBULL[0], USD[0.00], USDT[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00285149 | | USDT[2.44713528] | | |
| 00285150 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0.00129999], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HXLY-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[532.65], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00285151 | | BTC[0.00189857], SXP[.76226836], SXPBULL[.00017383], USD[0.00] | | |
| 00285153 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00285156 | Contingent | CONV[9755.028], FTT[0.15335130], SRM[.81750933], SRM_LOCKED[4.03293447], USD[-242.98], USDT[308.23864043], USTC[0] | | USDT[44.648076] |
| 00285157 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000016], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00285158 | | USD[0.00], USDT[0.04246283], XTZ-PERP[0] | | |
| 00285160 | | ETHBULL[0.00000761], USD[0.00], USDT[0] | | |
| 00285162 | | USDT[0] | | |
| 00285163 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[241730.67], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], FTM-PERP[0], FTT[.00750038], FTT-PERP[0], GRT-PERP[0], IND-PERP[0], LTC-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00285166 | | ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], COMP-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], USD[0.00] | | |
| 00285167 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USD[0.00], USDT[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00285168 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00001564], ATOMBULL[2.0344461], ATOM-PERP[0], BNB[0], BNBBULL[0.00002818], BNB-PERP[0], BTC-PERP[0], BULL[1.16569358], DEFIBULL[0.00041155], DOT-PERP[0], EOSBULL[662.51726785], ETHBULL[0.00005016], FTT[.07633575], GRT-PERP[0], KSM-PERP[0], LINA[.10855], LINA-PERP[0], LINKBULL[0.00348941], LINK-PERP[0], LTCBULL[.0197239], LTC-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[5.77320007], SRM_LOCKED[21.94679993], SUSHIBULL[554.652773], SXPBULL[10.03714705], USD[5.10], USDT[199.86524206], VETBULL[.06993357], XLM-PERP[0], XRPBULL[9.06800285], XRP-PERP[0] | | |
| 00285170 | | AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], HBAR-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000002], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00285171 | | BTC[.00007], BTC-PERP[0], COMP-PERP[0], CREAM[.00965], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.38992882], XRP-PERP[0] | | |
| 00285173 | | BTC[0.00025207], ETH[0.00025207], SOL[0], USD[0.01], USDT[0] | | |
| 00285179 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00001181], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.12], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00285180 | | BTC[.00004267], XRPBULL[.008751] | | |
| 00285182 | | BTC-PERP[0], FTT[.41543215], TRX[.000005], USD[0.00], USDT[0.00000035] | | |
| 00285184 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.0000001], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210326[0], BNB[0.00000001], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0.00000001], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFIBEAR[0], DMG-20200925[0], DMG-PERP[0], DOGE[0.70394805], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00092834], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00092833], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.14762591], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LTC[0.00000001], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.71968976], LUNA2-PERP[0], MAPS-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.00000001], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00228467], SOL-0325[0], SOL-0625[0], SOL-0930[0], SOL-1230[0], SOL-20200925[0], SOL-20201225[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.99101466], SRM_LOCKED[2266.5286537], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[.00000001], SXP-20200925[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0.00004101], TRX-0624[0], TRX-20210325[0], TRX-PERP[0], TRYB-20201225[0], TRYB-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[69.62], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00285185 | Contingent, Disputed | BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GBP[0.00], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00802265], XRP-PERP[0] | | |
| 00285186 | | ETH[0], NFT [297140561145460824/The Hill by FTX #26318](1], NFT [368136856994099795/FTX Crypto Cup 2022 Key #13158](1], TRX[.300001], USD[0.00], USDT[0], XRP[.63] | | |
| 00285189 | Contingent | GALA[9.894], LUNA2[0.00037865], LUNA2_LOCKED[0.00088353], LUNC[82.453506], MNGO[9.392], RAY[.9918], SHIB[99940], SOL[.009994], USD[0.04], USDT[0] | | |
| 00285191 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[9.36018955], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[3495.27000060], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00285192 | | ATOMBULL[.00093217], EOSBULL[.09335], LINKBULL[.00004], USD[0.00], USDT[0], VETBULL[0.00079623], XTZBULL[0.00005471] | | |
| 00285196 | | BTC[.0052], BTC-PERP[0], USD[1154.57] | | |
| 00285198 | Contingent | AAVE[-0.07415239], AAVE-20211231[0], BNB[-0.00940263], BNB-PERP[0], BTC[2.70793579], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20211231[0], COMP[5.9992], COMP-20211231[0], COMP-PERP[-6], ETH[19.59043521], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[1.891], ETHW[1621.52791473], FTT[0.04857223], FTT-PERP[0], GRT[-3.28109010], GRT-20211231[0], HUM-PERP[0], LINK[0.12414003], LINK-20211231[0], LOOKS-PERP[0], LUNA2[0.00880330], LUNA2_LOCKED[0.02054105], LUNC[0], LUNC-PERP[0], POLIS-PERP[0], REEF-0325[0], SOL[-0.00468619], SOL-20211231[0], SUSHI-20211231[0], USD[7481.10], USDT[4.91044231], USTC[1.246151], USTC-PERP[0], XRP-20211231[0] | | |
| 00285199 | | 0 | | |
| 00285203 | | ATLAS[1198.75981087], BULL[0], FTT[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00285205 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.02467241], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.78], USDT[0.00000027], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00285207 | | AMPL[0.00506131], TRX-PERP[0], USD[5.00], USDT[0] | | |
| 00285210 | | BNB-PERP[0], DOGE[4], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], LDO-PERP[0], RAY[.00034431], ROSE-PERP[0], TRX[.000029], UNI-PERP[0], UNISWAP-PERP[0], USD[-7.61], USDT[9.14242549] | | |
| 00285211 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], BAL-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-MOVE-20200830[0], BTC-MOVE-20200830[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOT-20200925[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-20200925[0], LINK-PERP[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-20200925[0], SOL-20200925[0], SOL-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.13], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00285213 | | ATLAS[599.694], CAKE-PERP[0], ETH[.00079324], ETHW[.00079324], GALFAN[.09342], INTER[.0933], LOOKS[959.2209705], USD[0.32], USDT[0.00000001] | | |
| 00285219 | | FTT[.959435], USD[0.00] | | |
| 00285220 | | 0 | | |
| 00285222 | | AMPL[0] | | |
| 00285224 | | AVAX[.01039204], AVAX-PERP[0], CEL[.0976], TRX[.000012], USD[45.22], USDT[0] | | |
| 00285225 | | DOT-20200925[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], LINA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.44] | | |
| 00285228 | | BTC-PERP[0], ETH-20201225[0], ETH-PERP[0], LUNC-PERP[0], USD[-1.93], USDT[10.82362484], USTC-PERP[0], ZIL-PERP[0] | | |
| 00285229 | | BNB[0], BTC[0], BTC-PERP[0], DENT[29.187], ETH[0], ETH-PERP[0], HGET[.0122], LINA[0], MATIC[0], PERP[0.00145852], SOL[0], TRX[0.18465300], USD[0.01], USDT[0] | | |
| 00285233 | | BF_POINT[200], FTT[0.04247640], LINKBEAR[1173538342649027], SOL-PERP[0], SRM[0], SUSHIBEAR[0], SUSHIBULL[0], SXPBULL[0], THETABEAR[0], TRX[0], USD[11.84], USDT[0], XRPBEAR[0], XRPBULL[0] | | |
| 00285234 | | ASD-PERP[0], BTC[0.00001772], BTC-PERP[0], COIN[0], ETH[1.77896274], ETHW[-0.00043287], HOOD[.00000001], RAY-PERP[0], UNISWAP-PERP[0], USD[-7.46] | | |
| 00285239 | | BTC-PERP[0], USD[0.33] | | |
| 00285240 | Contingent | BNB-PERP[0], BTC[0.00006944], BTC-PERP[0], COMP[82.15246622], DYDX[213.261606], ETH[2.8124374], ETHW[0.01927864], JOE[4323.1352], LINKBULL[0], MNGO[12667.7194], ROOK[.00000001], SOL[43.88829011], SPELL[436912.6], SRM[416.50403241], SRM_LOCKED[8.44907951], SUSHIBULL[0], USD[4214.67], USDT[1.27370500] | | |
| 00285241 | | ALTBULL[0], BTC-PERP[0], BULL[0.00089760], BULLSHIT[0.99760000], COMP-PERP[0], DEFIBEAR[0], DOGEBEAR2021[0], EUR[0.00], EXCHBULL[.00009966], FTT[85.32818468], SXPBULL[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00285245 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00285255 | | ALCX[0.00000002], BTC[-0.00003771], DOGE[0], ETH[0.00011582], ETHW[0.00011582], FTM[0], FTT[0], LUA[.0587742], NEAR-PERP[0], SOL-PERP[0], SUSHI[.00000001], USD[-0.62], USDT[0.58074564], XRP[3.44300000] | | |
| 00285259 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[156], ALGOBULL[.00000001], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20-20201225[0], BCHBULL[4072.50152324], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BSVBULL[401366.18275966], BSV-PERP[0], BTC[.00001334], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DMG-20201225[0], DOGEBULL[0], DOGE-PERP[2097], DOT-0930[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOSBULL[.00000006], EOS-PERP[309.60000000], ETCBULL[0], ETC-PERP[7.59999999], ETH[0.00050308], ETHBULL[0], ETH-PERP[0.05899999], ETHW[0.00000000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0.89999999], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUKU-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[.00151281], LTCBULL[265.93925577], LTC-PERP[6.45000000], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATICBULL[17.99290133], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000035], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-2702.30], USDT[33.72479928], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[1553], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00285261 | Contingent | AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB[.01496187], BTC[.00761339], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], ETH[.0007851], ETH-PERP[0], ETHW[.00078509], FIL-PERP[0], FTT[0], FTT-PERP[0], LEND-PERP[0], LINK-PERP[0], RUNE-PERP[0], SRM[.1850413], SRM_LOCKED[160.33829456], SUSHI[.00000001], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-101.77], USDT[4906.06233280], YFI-PERP[0] | | |
| 00285265 | | BSV-PERP[0], BTC[0], BTC-PERP[0], USD[8.78], USDT[0] | | |
| 00285266 | | BTC[0], TRX[.00002], USD[0.60], USDT[0] | | |
| 00285267 | Contingent | AAVE[0], ALCX[0], ALGOBULL[371340.996], ALTBULL[0], AVAX[0], BADGER[0], BAL[0], BCH[0.02203685], BNB[0.09715809], BNBBULL[0], BTC[0.53010617], BTC-0325[0], BULL[0.00000002], COMPBULL[0], DOGEBULL[0], ETH[0.24245705], ETHBULL[0.01115809], ETHW[0.23971212], FTT[0.32144129], LINK[421.45034277], LTC[0.07557495], LUNA2[0.10015777], LUNA2_LOCKED[0.23370147], LUNC[0], MIDBULL[0.08900000], SOL[0.43856982], TRX[0], UNI[1.7250065], USD[0.20], USDT[1145.30649218], USTC[9977884], VETBULL[0] | Yes | |
| 00285268 | | COPE[102.9774], RAY[27.38739575], TRX[.000002], USD[6.84] | | |
| 00285270 | | BIDEN[0], TRUMP[0], USD[0.18] | | |
| 00285271 | Contingent | AAVE-PERP[0], ADABULL[0.00012205], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0.30180500], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[13.105], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.02899933], BTC-MOVE-WK-2020121[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000018], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR2021[0.00330580], DOGEBULL[14.2466637], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000115], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GODS[.0135075], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINKBULL[0], LRC-PERP[0], LTC[.00339145], LTCBULL[1.77075], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[.0049], MATICBULL[15.45803600], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3110399136087450097he Hill by FTX #46799](1), OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM2.93626658], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[9296.735], SUSHI-PERP[0], SXPBULL[0], THETA-PERP[0], TRXBULL[.037771], TRX-PERP[0], UBXT[.120145], UNI-PERP[0], USD[42.50], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | USD[41.30] |
| 00285280 | | CONV[1808.733], ETH[0.20310685], ETHW[0.20310685], FTT[0.08920891], GBP[0.00], MANA[728.94482557], RUNE[0], SNX[22.846], SOL[29.29871817], SYN[123.24023797], USD[0.00], USDT[0.00000162] | | |
| 00285282 | | SXP[.09748], SXP-PERP[0], USD[0.98], USDT[0.00787712] | | |
| 00285284 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.009175], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00452154], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EGLD-PERP[0], ENS[.00864588], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02133553], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00269286], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REAL[.097929], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[.00001514], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.94852842], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRUMPFEBWIN[353.8075], TRU-PERP[0], TRX[40.992677], TRX-PERP[0], UNI[.04796], UNI-PERP[0], USD[.14], USDT[0.06057557], USTC-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00285286 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ATLAS[1.25070238], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[20.00586108], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05355500], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[.064375], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[1.50000000], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000394], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0.00000002], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00285288 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], RSR-PERP[0], SUSHIBULL[0], TRX[.000003], TRX-PERP[0], USD[9.52], USDT[0], VET-PERP[0] | | |
| 00285290 | | AMPL[0.05514975] | | |
| 00285291 | | ATLAS[1600], BTC[.00009], ETH[.000517], ETHW[.000517], FTM[347.95725], MBS[147], USD[0.74], USDT[5.14200310] | | |
| 00285292 | | BSVBULL[11178.8968415], SUSHIBULL[5.0766218], USD[0.03], USDT[0.09452481] | | |
| 00285293 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[2], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHF[0.00], CHZ-PERP[0], DAI[0], DENT[1], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000008], UBXT[1], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00285295 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.129935], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00285296 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200625[0], BTC-20210225[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-20200925[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.03999398], XTZ-PERP[0] | | |
| 00285298 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATM-20211130[0], ATM-PERP[0], AVAX[0], OKB-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], JOE[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 00285299 | | AAVE-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BF_POINT[200], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[.00026], BTC-PERP[0], CREAM-PERP[0], CREAM[.008278], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.091381], FIL-PERP[0], FTM[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.32], USDT[0.17000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 00285300 | | BTC[0], CEL[.0136], FTT[25.01244921], SOL[0], USD[56.36], WBTC[0] | | |
| 00285301 | Contingent | AAVE[.00791834], BNB[.007199], BTC[0], ETH[0.00002800], ETH-PERP[0], ETHW[0.00002800], FTT[.042377], LINK[.091575], LINKBULL[.00000198], LTC[.00745], RUNE[.01378], SRM[2.16207746], SRM_LOCKED[4.75042254], THETA-PERP[0], USD[301.59], USDT[0], XRP[1.9751], YFI[0.00070241] | | |
| 00285313 | | BTC[.00067403], USD[0.00] | | |
| 00285316 | Contingent | KIN[0], SOL[.00060336], SRM[.00001329], SRM_LOCKED[.00768468], USD[-0.01], USDT[0] | | |
| 00285318 | | LTC[.009], LTC-20200925[0], TRX-20200925[0], USD[0.12], USDT[0.06138048], XRP-20200925[0] | | |
| 00285319 | | SLRS[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00285324 | Contingent | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-20210924[0], ALICE-PERP[0], AMD-20210326[0], APE-PERP[0], ARKK-20210326[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUD[0.00], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[967.41384417], BAO-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0070388[], BULLSHIT[1.32778629], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[1], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00002485], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.14477484], FTT-PERP[0], GALA-PERP[0], GRT-0624[0], GRT-20210924[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[1.03371147], LUNA2_LOCKED[2.41199344], LUNC[225092.85], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[54971.29273189], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-20210924[0], SOL-PERP[0], SPELL[8392.4008995], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], USD[22.11], USDT[0.01338948], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00285326 | | BNB-PERP[0], BTC[.00041984], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GST-PERP[0], ICP-PERP[0], ONE-PERP[0], SUSHI-PERP[0], TRX[.00003], USD[16611.17], USDT[133.5043122], WAVES-PERP[0], YFI-PERP[0] | | |
| 00285328 | | BTC[0.00000212], BTC-PERP[0], ETH[0], USD[448.77], USDT[0.97169445] | | |
| 00285330 | | FTT[25.992854], RAY[20.81990728], SXP[100], USD[0.28], USDT[4.27248801] | | |
| 00285331 | | SXPBULL[0.02] | | |
| 00285332 | | BTC[.0013], BULL[0], REEF[1.1717], USD[0.10], USDT[0] | | |
| 00285333 | | BTC[0.00000001], BTC-PERP[0], SUSHI-PERP[0], USD[0.62], USDT[0] | | |
| 00285334 | | APT[.98642], BTC[0.00009016], DOGE[.071015], ETH[1.66499924], FTT[5.0774378], LOOKS[.46115856], SOL[.00971448], TRX[.000004], USD[370.84], USDT[0] | | |
| 00285339 | | ETH[0], NFT (4023598510168319431FTX EU - we are here! #163465)[1] | | |
| 00285340 | | USDT[.0102626] | | |
| 00285341 | | AUD[0.00], BIDEN[0], BULL[0], ETHBULL[0], GME[.033872], USD[701.69], USDT[0], XRPBULL[0] | | |
| 00285342 | | ADABEAR[25.28229], BTC[.00005612], ETHBEAR[965.5343], LINKBEAR[5556.798], SXPBEAR[30.89382], USD[0.02], USDT[.0055357] | | |
| 00285343 | | NFT (4350734652774580085/FTX EU - we are here! #164224)[1] | | |
| 00285345 | | ADABULL[0.00000681], BULL[.0009442], ETHBULL[0.00005007], LINKBULL[.006253], THETABULL[0.00000937], USD[0.00], USDT[139.12132642] | | |
| 00285346 | | ADABEAR[49.48], ADABULL[0.00000092], ALGOBULL[3.552], ATOMBULL[.0007994], BALBULL[.00008864], BCHBULL[.006995], BEAR[7.962], BULL[0.00000100], DOGEBEAR[1302.69], DOGEBULL[0.00000045], DRGNBULL[.00002052], ETHBULL[.00000783], GRTBULL[1.11054642], KNCBULL[.0006002], LINKBULL[.00005004], SUSHIBULL[.03108], SXPBULL[.00083], TRXBULL[.00046], USD[0.06], XLMBULL[.00000208], XRP[.75], XRPBULL[.09292], XTZBEAR[.5255] | | |
| 00285348 | | ETH[.00000001], TRUMPFEB[0], USD[48.10] | | |
| 00285349 | | SXPBULL[0.02154666], USD[0.11] | | |
| 00285351 | | COMPBULL[0], UNISWAPBULL[0.00000914], USD[0.02] | | |
| 00285352 | | ETHBULL[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00285353 | Contingent | BTC[0], BULL[0], ETHBULL[0], FTM-PERP[0], FTT[25.05893735], GMT[0], LUNA2[0.00115936], LUNA2_LOCKED[0.00270518], MATIC[.00000001], MATICBEAR2021[173260000], SUSHIBULL[0], USD[4883.79], USDT[0.00000001] | | |
| 00285354 | | 0 | | |
| 00285358 | Contingent, Disputed | BTC[0.00001625], FIL-PERP[0], OMG-20211231[0], OMG-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[0.00], WBTC[0] | | |
| 00285360 | | BNB[.0098518], DOGE[.506475], DYDX[4.799088], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], SOL[.0083698], TRX[.000001], USD[1.44], USDT[154.05437711] | | |
| 00285362 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[12.09369606], LUNA2_LOCKED[28.21862415], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00285363 | | 1INCH-PERP[0], ADABEAR[9993.35], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASDBEAR[999.81], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[399.734], BNBBEAR[26994.87], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200903[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[7998.48], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HTBEAR[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBEAR[9998.1], LINKBULL[0], LINK-PERP[0], LTCBEAR[2.998005], MATICBULL[0], MATIC-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SUSHIBEAR[12997.53000000], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRPBULL[3.77320506], XRP-PERP[0], XTZ-PERP[0] | | |
| 00285365 | | USD[0.00], USDT[40] | | |
| 00285366 | | BTC-PERP[0], USD[-0.51], USDT[0.63147650] | | |
| 00285372 | | AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.01064633], ETH-PERP[0], ETHW[0.01064632], FRONT[0.00000001], FTT[0.05719357], KNC[.04726675], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAMP[0], REN[0], REN-PERP[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-3.84], USDT[8.13425014], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00285373 | Contingent | ADABEAR[.093882], ADA-PERP[0], ALT-PERP[0], BERNIE[0], BNB[0], BTC[0.00007311], BTC-PERP[0], BVOL[0.00009933], DEFI-PERP[0], DRGN-PERP[0], ETH[0.00000293], GENE[.090793], IMX[.024], LINK-PERP[0], LTC[0], SHIT-PERP[0], SOL-PERP[0], SRM[44.13107795], SRM_LOCKED[.7969863], SUSHI-PERP[0], SXP-PERP[0], UBXT[142], UNISWAP-PERP[0], USD[1.08], USDT[2.08145283], YFI-PERP[0] | | |
| 00285375 | | ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], ETHW[.0001], FTT-PERP[0], HT-PERP[0], MAPS[.38155], OMG-PERP[0], POLIS-PERP[0], TRX[.000027], USD[0.94], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 00285378 | | BCH-PERP[0], BTC[0], BTC-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], ENJ[.404], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[1.22], USDT[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00285381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0.00000055], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210320[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00000001], TRX-20200925[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00285383 | Contingent | AUDIO[207.52273526], AVAX-PERP[0], BTC[.00007986], ETH[0.00096006], ETH-PERP[0], ETHW[0.00096007], LUNA2[182.0402162], LUNA2_LOCKED[424.7605045], LUNC[0], LUNC-PERP[0], SOL[0.00956917], SOL-PERP[0], TRX[0.00000107], USD[130.73], USDT[0.00000001], USTC[0], VET-PERP[0] | | |
| 00285386 | | BAT[0.00000001], BNB[0], BTC[0], DAI[0], ETH[0], SOL[0], TOMO[0], TRX[0], USD[0.00], XRP[0] | | |
| 00285388 | Contingent, Disputed | BNB[.00000006], BTC[0.00000001], DOGE[.0233007], TRX[.00000001], USD[0.10], USDT[0] | | |
| 00285390 | | AMPL[0], AMPL-PERP[0], BNB[0], BNB-PERP[0], BTC[.00358832], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20201020[0], BTC-PERP[0], DEFI-PERP[0], ENJ[1.998642], ETH-PERP[0], FTT[6.9947192], FTT-PERP[0], MID-PERP[0], SUSHI-PERP[0], USD[2.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00285392 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00017], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00285393 | Contingent | AAVE[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0.00657800], BNB-PERP[0], BTC[0.00009425], BTC-2021052[0], BTC-PERP[0], CHR-PERP[0], DEFI-20200925[0], DOGEBEAR202210.00027510], DOGE-PERP[0], DOT-PERP[0], ETH[0.00082986], ETH-20210326[0], ETHBEAR[54120], ETHBULL[0], ETH-PERP[0], ETHW[0.00082986], FIL-PERP[0], FTT[0.02929459], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20200925[0], LTC-PERP[0], MATICBULL[.007985], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL[.0073997], SOL-PERP[0], SRM[.74983235], SRM_LOCKED[3.34622653], SUSHIBEAR[4446], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBEAR[3], UNISWAP-PERP[0], USD[1.13], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00285395 | | 1INCH[0], AAVE[0], ADA-PERP[0], AMPL[0], AVAX-PERP[0], BNB[0], BSV-PERP[0], BTC[0], COMP[0], CRV[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HOT-PERP[0], ICP-PERP[0], LINK[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], STEP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0] | | |
| 00285397 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-2021052[0], C98-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.69], USDT[0.09088042], VET-PERP[0], XRP-PERP[0] | | |
| 00285398 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0419842], ETHW[.0419842], EUR[0.07], SUSHI-PERP[0], TRX[499.7267], TRX-PERP[0], USD[161.93], XRP-PERP[0] | | |
| 00285405 | | BTC-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00019498], YFI-PERP[0] | | |
| 00285406 | | BNB[0], BTC[0], DOGE[0], ETH[0.06267205], ETHW[0.06267204], HT[0], LINK[.86275356], LTC[0.00462989], NEAR[0], TRX[0], USD[0.00], USDT[0.00000003], XRP[0] | | |
| 00285408 | | BCH-PERP[0], BTC-MOVE-20200822[0], BTC-PERP[0], KSM-PERP[0], USD[0.04], XLM-PERP[0] | | |
| 00285409 | | 0 | | |
| 00285410 | | ANC-PERP[0], ATLAS-PERP[0], BTC[.00000001], GMT[0], PEOPLE-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.01436145] | | |
| 00285415 | | LUA[.089094], SLND[.053969], USD[0.01], USDT[0.23322123] | | |
| 00285420 | | BTC[0], USD[0.00] | | |
| 00285421 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[43.47413912], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-DUPER[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50000.02742836], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA[-0.00000046], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[78.29999999], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[3.03484758], SRM_LOCKED[92.26478115], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000152], TRX-PERP[0], UNI-PERP[0], USD[250.94], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00285423 | | ALPHA-PERP[0], ALT-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00062361], LTC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XAUT-PERP[0], YFI-PERP[0] | | |
| 00285429 | Contingent | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-0930[0], ATOMBULL[30900030], ATOM-PERP[0], AVAX-PERP[0], BTC[.00002131], BTC-0624[0], BTC-MOVE-0316[0], BTC-PERP[0], CHR-PERP[0], CHZ[10], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-0930[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETHBEAR[86905.485], ETHBULL[0], ETH-PERP[0], FIL-0930[0], FTT[0.07005525], HNT-PERP[0], KSM-PERP[0], LINK-0624[0], LINK-0930[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00745776], SOL-PERP[0], SRM[.66142222], SRM_LOCKED[.77818251], SUSHI-0930[0], SUSHI-PERP[0], USD[176.22], USDT[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00285430 | | ADABULL[0], AMPL-PERP[0], ASD-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-0101[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0226[0], BTC-MOVE-0305[0], BTC-MOVE-0312[0], BTC-MOVE-0319[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210121[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210222[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210602[0], BTC-MOVE-20210522[0], BTC-MOVE-20210616[0], BTC-MOVE-20210619[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-WK-20210330[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0.00000001], CHZ-PERP[0], COPE[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], MAPS[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], STEP[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRUMPD[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000000], XRP-PERP[0], YFI-PERP[0] | | |
| 00285431 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00019823] | | |
| 00285433 | | BTC-PERP[0], LINKBULL[0], USD[0.00], USDT[0.31434442] | | |
| 00285434 | | USD[0.00], USDT[0] | | |
| 00285438 | Contingent | BTC[0], ETH[0.00020939], ETHW[0.00020939], EUR[-1.23], FTT[0.12603090], GRT[.6], SOL[0], SRM[6.81981939], SRM_LOCKED[38.00283465], TRX-PERP[0], USD[0.00], USDT[0.00002015], WBTC[0] | | |
| 00285439 | | ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.64], XTZ-PERP[0] | | |
| 00285441 | | SOL[0], USD[0.00] | | |
| 00285442 | | USD[0.00], USDT[0.03893500] | | |
| 00285443 | Contingent | BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTT[0], RUNE-PERP[0], SRM[5.5273532], SRM_LOCKED[20.96411916], SUSHI-PERP[0], USD[0.00], XRP[0.00000001], XRP-0325[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00285444 | | FTT[.07], KNC[35.8], USD[0.33], USDT[0.14078070] | | |
| 00285448 | | AAVE-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0.00000067], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000023], DEFI-PERP[0], DOGE[2], DOGEBULL[0.00000603], DOGE-PERP[0], ETH[.00000001], ETHBEAR[6974.5], ETH-PERP[0], FTT[0.05130297], ICP-PERP[89.37], LINKBULL[0.00004089], LINK-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB[58155], SNX-PERP[0], SOL-PERP[0], SUSHIBULL[2347], SUSHI-PERP[0], SXPBULL[0.079894], SXP-PERP[0], TRX[.000004], UNI-PERP[0], USD[-529.16], USDT[680.73671501], YFI-PERP[0] | | |
| 00285455 | | BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[7.35], XRP[.9975] | | |
| 00285456 | | GBP[0.00], USD[0.00] | | |
| 00285457 | Contingent | AAVE[0.00000001], BNB[0.01000000], BTC[0.34093883], CEL[0], CHZ[20], ETH[0.00000001], FTT[13.90000069], GRT[0], LINK[0], LTC[0.00000001], LUNA2[0.00620850], LUNA2_LOCKED[0.01448650], LUNC[.02], MATIC[0], SNX[0], SRM[4.08975380], SRM_LOCKED[12.07670176], SUSHI[0.00000001], UBXT[0.00000001], UNI[0], USD[32.71], USDT[14921.38468770] | | |
| 00285469 | | BTC[0], ETH[0], GBP[0.00], USD[0.00] | | |
| 00285471 | | DOT-PERP[0], DOTPRESPLIT-2020PERP[0], USD[39.37] | | |
| 00285473 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.22928376], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00285474 | | CREAM[1], DENT[2], FTT[25.9823], RSR[1], TRX[.00014], UBXT[1], USD[0.00], USDT[25439.09509319] | | |
| 00285475 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[-0.15849999], CAKE-PERP[0], DOGE-PERP[0], ETH[0.05519410], ETH-PERP[-2.01900000], ETHW[0.05519409], FTT[156.76518975], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[81.55189101], SRM_LOCKED[310.00810899], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[240191.61], YFI[0], ZEC-PERP[0] | | |
| 00285476 | | AURY[.24237488], DEFI-PERP[0], KIN-PERP[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00285481 | | DOGE[.031617], FTT[0.08798517], KIN[9793.85], LINA[8.35143], LINK[.027494], LTC[0.00802727], LUA[0.04643892], TRX[.5395], USD[0.00], USDT[1157.0591586] | | |
| 00285482 | | BTC-PERP[0], ETH[0.00106057], ETH-PERP[0], ETHW[0.00106057], NFT (357884903818495265/FTX AU - we are here! #45305)[1], NFT (554974042631041580/FTX AU - we are here! #45273)[1], TRX[.16931229], USD[0.98], USDT[-0.92477706] | | |
| 00285483 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00285485 | Contingent | AVAX[0], BTC-PERP[0], FTT[0.67298520], MATIC[0], OP-PERP[0], SOL-PERP[0], SRM[.267884], SRM_LOCKED[9.28486498], USD[0.73], USDT[0] | | |
| 00285489 | | AVAX-PERP[0], BTTPRE-PERP[0], EOSBULL[31.22], ETH[.00000001], LTCBULL[1.62968], MANA-PERP[0], SUSHIBULL[3004195.4201071], SXPBULL[461127685.455807], THETABULL[0], TRX[.000778], TRXBULL[13106.2205123], USD[0.03], USDT[0.00600000], XRPBULL[3499400.92387] | | |
| 00285490 | | 0 | | |
| 00285492 | | 0 | | |
| 00285493 | | ALGOBULL[5.9333], BEAR[8.54005], BNBBULL[0.00009902], BTC-PERP[0], EOSBULL[97.872], ETHBEAR[59.657515], ETHBULL[0.00000628], KNCBULL[0.00002086], SUSHIBEAR[6743.13704437], SUSHIBULL[0.0719458], USD[0.66], USDT[0] | | |
| 00285495 | | ETH[0], USDT[.103656] | | |
| 00285496 | | DRGN-PERP[0], USD[47.70] | | |
| 00285497 | | BEAR[16044.58025], ETHBEAR[10740445.116], LINKBEAR[52000119.81], TRX[.000002], USD[25.03], USDT[40.535] | | |
| 00285499 | | 0 | | |
| 00285501 | | 1INCH[.74214912], ADABEAR[41038650.806], ALCX[11.11184709], ALPHA[462], AMPL[0.05973147], BABA[3.00367], BABA-20210625[0], BABA-20210924[0], BILI[45.45], BILI-20210326[0], BILI-20210924[0], BILI-20211231[0], BNT[.00000001], BTC[0], COIN[15.15], DAI[.02000001], DRGNBEAR[3801.2954952], DRGN-PERP[0], ETH[0.00500000], ETH-PERP[0], EXCH-PERP[0], FIDA[.897956], FTT[25.196091], FTT-PERP[0], GLXY[.08621882], HMT[633], LINK-20210924[0], MANA-PERP[0], MOB[386.5014], OLY2021[0], ROOK[1.68], RSR-PERP[0], RUNE-PERP[0], TRX[.00006], UNI[0.03955733], USD[2072.69], USDT[5499.08381699] | USDT[4000] | |
| 00285502 | | BTC-PERP[0], FLM-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[69.21] | | |
| 00285503 | | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], STEP[.00000001], TRX[.108712], USD[0.01], USDT[0.00773047], ZIL-PERP[0] | | |
| 00285504 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.10592013], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[-0.07157266], SOL-PERP[0], SRM[1.24957746], SRM_LOCKED[4.75042254], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1503.90], USDT[-0.45033146], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00285505 | | BTC[.02960373], BTC-PERP[0], USD[851.14] | | |
| 00285507 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00285509 | | BAT[0], ETHBULL[0], MANA[100.77195223], SAND[58.17443072], USDT[0] | | |
| 00285511 | | BTC[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210212[0], BTC-MOVE-20210214[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210219[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210226[0], BTC-MOVE-20210228[0], BTC-MOVE-20210305[0], BTC-MOVE-20210307[0], BTC-MOVE-20210310[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210317[0], BTC-MOVE-20210319[0], BTC-MOVE-20210321[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210331[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-PERP[0], ETH-PERP[0], USD[0.03], XRP[0], XRP-PERP[0] | | |
| 00285513 | | USD[0.00] | | |
| 00285515 | Contingent | BTC[0.00590000], ETH[0], EUR[0.00], FTT[150.79251664], RAY[3.22021719], SOL[.61170273], SRM[.41798575], SRM_LOCKED[3.81427875], STG[112959.10182], USD[13187.59], USDT[0.00760995] | | |
| 00285516 | | 0 | | |
| 00285518 | | BTC-PERP[0], CONV[159.4566], ETH-PERP[0], FTT[.099411], LINK-PERP[0], TOMO-PERP[0], USD[0.00], XRP[.093407], XRP-PERP[0] | | |
| 00285521 | | BTC-MOVE-20200822[0], BTC-MOVE-20200828[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[3.09], XRP-PERP[0] | | |
| 00285522 | | BTC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[1.76] | | |
| 00285525 | | BTC[.00079645], BTC-PERP[0], USD[-3.49] | | |
| 00285528 | | AMPL[0.00332614], BTC-PERP[0], MTA[122.91339], USD[4.49] | | |
| 00285529 | | ALGO-PERP[0], USD[5.06] | | |
| 00285530 | Contingent | ADABULL[0], ALGOBULL[19954680], AMPL[0], BNBBEAR[208853700], BNBBULL[0], BULL[0], DOGEBEAR[40475902.5], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0.00380000], FTT[0], GRTBEAR[0], GRTBULL[5.77e+06], LINKBULL[444980.94000000], SRM[.44597065], SRM_LOCKED[5.11842912], THETABULL[0], USD[0.07], USDT[0], XLMBULL[0] | | |
| 00285533 | Contingent | ATOM-PERP[0], GST[4.99905], LINKBULL[0.00000868], MATH[3.99924], SRM[.54077729], SRM_LOCKED[2.07480995], TRU[9.9981], USD[0.16], USDT[0.11143075] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00285534 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[263], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.43569419], LUNA2_LOCKED[1.01661979], LUNC[94873.3290677], LUNC-PERP[-106000], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.000024], TRX-PERP[3], USD[34.52], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00285536 | | ADA-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], STMX-PERP[0], USD[0.00], USDT[-0.00000361], VET-PERP[0] | | |
| 00285537 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[95.50793792], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APT-PERP[0], ATOM[424.62533198], ATOM-PERP[0], AVAX[102.30644237], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[30.32781980], BNB-PERP[0], BTC[6.68112430], BTC-PERP[0], CAKE-PERP[0], COMP[69.31922159], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[19949.099745], DOGE-PERP[0], DOT[1438.82485429], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[74.75736574], ETH-PERP[0], ETHW[255.08576731], ETHW-PERP[0], EUR[10000.89], FTM-PERP[0], FTT[150.01613469], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX[15397.1978495], IMX-PERP[0], JASMY-PERP[0], KNC[1887.3094365], KNC-PERP[0], KSM-PERP[0], LINK[1416.0720318], LINK-PERP[0], LOOKS-PERP[0], LTC[205.50288637], LTC-PERP[0], LUNA2[122.7977098], LUNA2_LOCKED[286.5279895], LUNC[0], LUNC-PERP[0], MATIC[4519.55762869], MATIC-PERP[0], MTA-PERP[0], NEAR[1657.9082895], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY[0.55531111], RAY-PERP[0], RSR[1146373.35148341], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SOL[284.77215375], SOL-PERP[0], SRM[27603487], SRM_LOCKED[73.75727101], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SWEAT[5.166], SXP[0], THETA-PERP[0], TRX[3500.12733425], TRX-PERP[0], UNI[1500.00750000], UNI-PERP[0], USD[120184.61], USDT[0.00107204], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00285538 | | 1INCH-PERP[0], ANC-PERP[0], ATOM[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000549], CONV-PERP[0], DAI[0.01094046], ENS[0], ETH[0.00167004], ETHBULL[0.00006920], ETH-PERP[0], ETHW[0.00166106], FTM-PERP[0], LINK[0.00002306], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[10.31555418], SOL-PERP[0], USD[533.26] | | ETH[.001667], SOL[10.273466] |
| 00285539 | | GARI[3740] | | |
| 00285543 | | AAVE[.43], ADABULL[0], ADA-PERP[0], ALT-PERP[0], AVAX[0.00448217], BNBBULL[0], BNB-PERP[0], BOBA[4.6], BTC[0.09469505], BTC-PERP[0], BULL[0], CRO[810], CRV[14], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTT[75.12380211], GALA[230], GRT[151], HNT[3.4], LINK[14.9], LINKBULL[0], LRC[43], LTC[22.22], MID-PERP[0], MKR[.031], SHIT-PERP[0], SPELL[300000], SXPBULL[0], TONCOIN[39.5], UNI[19.9], USD[0.00], USDT[375.40058262] | | |
| 00285544 | | AXS-PERP[0], BNB[.00998157], BNB-PERP[0], CEL-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-20200925[0], ETH-PERP[0], FTT[0.04139308], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC[4.9984388], NEAR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[0.00000), UNI-PERP[0], USD[0.01], USDT[0.00000001], XMR-PERP[0] | | |
| 00285545 | Contingent, Disputed | ETH[0], TRX[0.00002], USD[0.41], USDT[2.32446769] | | |
| 00285547 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00492582], FTT-PERP[0], GMT-PERP[0], GST-093[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-4985B104], LUNA2_LOCKED[0.49668911], LUNC[979575.493888], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SOL[.009985], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1.59865434], TRX-PERP[0], USD[0.14], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[1.752723], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00285550 | | DOGE-PERP[0], TRUMP[0], TRUMPFEB[0], USD[-256.04], USDT[284.90102192] | | |
| 00285553 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20000[0], TRX-PERP[0], USD[613.39], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00285555 | | DEFIBEAR[.00009146], ETH[.00000001], SUSHIBEAR[.0000775], SUSHIBULL[2228.199168], UNISWAPBULL[.00007484], USD[0.01] | | |
| 00285557 | Contingent | ALGO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETHBULL[0.00004799], ETH-PERP[0], FIL-PERP[0], FTT[25.0949335], FTT-PERP[0], GRT-PERP[0], LTC[.0004505], SAND-PERP[0], SHIB[97974], SHIB-PERP[0], SOL-PERP[13.37], SRM[164.34205367], SRM_LOCKED[1.17220013], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[168.87], USDT[0.00000001], XRP[1.0624], XRPBULL[.00728015], XRP-PERP[0] | | |
| 00285558 | | ETHW[.156], USD[15.42], USDT[.007649] | | |
| 00285559 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[237.15757295], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00001023], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.13105166], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.682001], UNI-PERP[0], USD[36.13], USDT[0.01492303], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00285563 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BAL-PERP[0], BAT-PERP[0], BCHBULL[1.00014485], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], XLM-PERP[0], XRP[0] | | |
| 00285566 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], SAND-PERP[0], SLP-PERP[4800], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.47], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00285569 | | 0 | | |
| 00285570 | | BTC-PERP[0], ETH-PERP[0], USD[0.10] | | |
| 00285571 | Contingent | 1INCH-PERP[0], AAVE-PERP[333], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.08621191], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.049], ETH-PERP[0], ETHW[0.04900000], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[.08338342], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[3.30822327], SOL-PERP[0], SRM-PERP[0], SRM[1.86718627], SRM_LOCKED[7.13281373], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-984.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[309.44896], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00285572 | | SXPBULL[0.01725851], USD[0.05] | | |
| 00285573 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[.00013887], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.034], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-202012250[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-6.54], USDT[0.07832], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00285574 | Contingent | BNB[0], BTC[0.12675024], BTC-PERP[0], CEL[0], ETH[0], EUR[0.00], FTT[0], LINK[0.00000001], PAXG-PERP[0], SRM[.02282752], SRM_LOCKED[.46000752], USD[0.00], USDT[0.00000003], XRP[0.00000001] | | |
| 00285575 | | AMPL[0.11462845], BNB[.001734], ETH[.0001693], ETHW[.0001693], LTC[.005182], RUNE[.01658], SRM[.1576], SXP[.09399], TOMO[.04461], UNI[.027015], USD[0.00], USDT[0], YFI[.0004939] | | |
| 00285576 | | 1INCH[0], BTC[0], ETH[.00000002], USD[0.00], USDT[0] | | |
| 00285577 | | AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ENJ-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RON-PERP[0], RSR-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[0.00], VET-PERP[0], YFII-PERP[0] | | |
| 00285578 | Contingent | FTT[.00159995], SRM[.05087607], SRM_LOCKED[.46651639], TRX[.000001], USD[0.00], USDT[0.34693191] | | |
| 00285579 | | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.07657015], LINK-PERP[0], MANA-PERP[0], SOL-PERP[0], STEP[.00000001], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00285581 | | BIDEN[0], TRUMP[0], USD[5.25] | | |
| 00285582 | | ETH[.9861527], ETHW[.9851526909], FTT[164.37150002], LUA[237174.91840861], MATIC[63], TRX[.000025], USD[239.65], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00285583 | | USD[0.00], USDT[0] | | |
| 00285584 | | 0 | | |
| 00285585 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[.00250656], ETH-PERP[0], ETHW[.00250656], LINK-PERP[0], MATIC-PERP[0], USD[33.61] | | |
| 00285588 | | BTC[0.00029980], USD[0.11] | | |
| 00285589 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0], TRX[0.02025768], TRYB-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00285590 | | BTC[0], BTC-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], LINKBEAR[5.129], LINK-PERP[0], LUNC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00285591 | | USD[0.07], USDT[.680767] | | |
| 00285593 | | AMC[0.01846855], FTT[0.00000001], USD[0.10], USDT[0] | | |
| 00285594 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00285595 | | USD[0.44] | | |
| 00285596 | Contingent, Disputed | ASDBULL[0], SXPBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00285597 | | USD[5.00] | | |
| 00285599 | | USD[0.01] | Yes | |
| 00285600 | | USD[5.00] | | |
| 00285602 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-202106250[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.06999116], FTT-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00285604 | | USD[5.00] | | |
| 00285605 | | FTT[25.2], MOB[.470075], USD[221.43], USDT[0.00056545] | | |
| 00285607 | | USD[5.00] | | |
| 00285609 | | ETH[.00000001], FTT[.41651395], USD[0.00], USDT[0.00000016] | | |
| 00285610 | Contingent | SRM[6513.53766819], SRM_LOCKED[233.85638141], USDT[0] | | |
| 00285611 | | USDT[0] | | |
| 00285616 | | ADA-PERP[0], ALGO-PERP[0], BAO[.00000001], BSV-PERP[0], ETH-PERP[0], MNGO[339.9354], MNGO-PERP[0], STEP-PERP[0], USD[0.43], USDT[0.00900000], WAVES-PERP[0] | | |
| 00285617 | | ETH[0], TRX[.000001], USD[5.00], USDT[0] | | |
| 00285618 | | USD[5.00] | | |
| 00285620 | Contingent | ADA-PERP[0], AGLD[0], ALGO[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAR[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], CRV[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[0], KLUNC-PERP[0], LINA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.006318], LUNC-PERP[0], MID-PERP[0], MOB-PERP[0], MTL-PERP[0], ORBS-PERP[0], RAY[0.00000001], RAY-PERP[0], ROOK[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STORJ-PERP[0], SXP[0], TRX-PERP[0], USD[0.46], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 00285621 | | AMPL[0.15485098], ETH[0], TRX[.000007], USDT[0.00000078] | | |
| 00285622 | | USD[1.56] | | |
| 00285623 | | SXP-PERP[0], USD[0.15], USDT[0.00868011] | | |
| 00285625 | | FTT[0], MATICBEAR[71177060], TRX[0], USD[0.05], USDT[0] | | |
| 00285627 | | AMPL-PERP[0], BTC-PERP[0], LINK-PERP[0], OMG-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], XRP-PERP[0] | | |
| 00285628 | | USD[1.57] | | |
| 00285630 | | MTA[99.99677], USDT[.896] | | |
| 00285632 | | AVAX-PERP[0], ETH[.0001], ETHW[0.00010000], USD[0.09], USDT[0] | | |
| 00285633 | | USD[0.00], USDT[0] | | |
| 00285636 | | USD[1.57] | | |
| 00285637 | | MTA-PERP[0], USD[1.68], USDT[.000412] | | |
| 00285639 | | USD[5.00] | | |
| 00285640 | | USD[5.00] | | |
| 00285644 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA[44], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFX[.00000001], NVDA_PRE[0], OMG[8.5], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM7.0026428], SRM_LOCKED[33.25294908], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA[.000000001], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.02], USD[0]0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00285646 | | AMPL-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-20200925[0], LINKBEAR[5.639], SHIT-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00285647 | Contingent, Disputed | BTC[0.00001289], ETHBULL[0], LINKBULL[0], THETABULL[0], USD[0.00] | | |
| 00285650 | | 0 | | |
| 00285653 | | DMGBULL[.00533892], USD[0.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00285654 | Contingent | ADABULL[0.70092178], BULL[0.02446365], COMPBULL[540000], DEFIBULL[0.00056275], DOGEBEAR[2.1695977e+09], DOGEBEAR2021[0.00089643], DOGEBULL[0.00010735], ETHBULL[0.0081851], GRTBEAR[0.0814], GRTBULL[3.94714041], LTC[0.0929215], LTCBULL[.231621], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082893], MATICBEAR2026124552.83695085], MATICBEAR2021[.036835], MATICBULL[43.672046], SHIB[28142], SUSHIBEAR[317494.1], SUSHIBULL[.75300000], THETABULL[20.00009779], TRX[.174401], USD[1.15], USDT[0], VETBULL[.00695787], XRPBULL[149541962.42465505] | | |
| 00285658 | | 1INCH-PERP[0], AAVE[.00998448], ABNB-2021062(0], ABNB-20210924(0], ADA-PERP[0], ADA-PERP[0], AVAX-PERP[0], BABA[.004196], BADGER-PERP[0], BCH[.0019986], BNB[.006684], BNB-PERP[0], BRZ[6757.99000000], BTC[0.00008102], BTC-PERP[0], CHZ-PERP[0], COMP[.00008524], CREAM-PERP[0], DEFI-PERP[0], DOGE[.1131], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00014018], ETH-PERP[0], ETHW[0.05414018], FB[0.00868366], FIL-PERP[0], FTT[0.6662], GALA[0.00200184], GRT-PERP[0], KIN-PERP[0], LINK[.1978672], LTC-PERP[0], NEO-PERP[0], NOK[0.01331455], OKB-PERP[0], OXY-PERP[0], REEF-PERP[0], RSR[8.90007086], RSR-PERP[0], SOL[.008068], SOL-2020122S[0], SOL-2021062S[0], SOL-PERP[0], SQ[.004904], SRM[.9965], SRM-PERP[0], SUSHI[.4925], SXP[0.09408153], SXP-PERP[0], TRUMPFEB[0], TRX[.5184], TWTR-2021062S[0], UNI-PERP[0], USD[6.21], USDT[0.32544133], XRP[.9045], XTZ-PERP[0] | | |
| 00285662 | | AKRO[1], ATLAS[0], BAO[3], DENT[1], EUR[0.00], MATIC[1], USDT[0] | | |
| 00285663 | Contingent | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-PERP[0], ADABULL[.0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[.0], ALT-PERP[0], AMPL[0.73992692], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[.0.00001949], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0106[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0225[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-033[0], BTC-MOVE-033[0], BTC-MOVE-0404[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0501[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0518[0], BTC-MOVE-0520[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0601[0], BTC-MOVE-0606[0], BTC-MOVE-0608[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210921[0], BTC-MOVE-20210923[0], BTC-MOVE-20210929[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211020[0], BTC-MOVE-20211024[0], BTC-MOVE-20211103[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211231[0], BTC-MOVE-20211231[0], BTC-MOVE-20211310[0], BTC-MOVE-20211310[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211108[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211124[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000043], BULLSHIT[0], C98-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[.00000001], CREAM-20200925[0], CREAM-2020092S[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[.3984], EOS-PERP[0], ETC-20200925[0], ETC-2021225[0], ETC-PERP[0], ETH[0.03861761], ETH-0325[0], ETH-1230[0], ETH-20211231[0], ETHBULL[0.0001764], ETH-PERP[0], ETHW[0.03861760], EXCHBULL[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11881076], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.02925436], GRT-20201225[0], GRTBULL[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HXRO[1.27555125], IBVOL[0], ICP-PERP[0], KIN-PERP[0], KNCBULL[.00003052], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUA[.0722156], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[.9764875], MTA-20200925[0], MTA-2020925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG[0.00002025], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00026453], ROOK-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00600733], SOL-20201225[0], SOL-PERP[0], SPELL-PERP[0], SRM[.19135722], SRM_LOCKED[1.28042179], SRM-PERP[0], STEP[.0596017], STEP-PERP[0], STORJ-PERP[0], SUSHI-2020092S[0], SUSHI-2021225[0], SUSHI-PERP[0], SXPBULL[0.00642001], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-2020122S[0], TOMO-PERP[0], TONCOIN[.07], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-2020122S[0], UNISWAP-PERP[0], USD[-36.91], USDT[0.83208310], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[1.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[-0.00010112], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00285665 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AVAX[7.19627600], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002066], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.066162], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[2.99943], POLIS-PERP[0], QTUM-PERP[0], REEF[8638.3204], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], USD[54.78], USDT[4.17973699], XEM-PERP[0], XLM-PERP[0], XRP[.857691], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00285667 | | BTC[0], USD[0.03], XRP[.071945], XRP-PERP[0] | | |
| 00285669 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[16.67569626], LUNA2_LOCKED[38.90995794], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[94.92], USDT[0.00000003], YFI-PERP[0], ZEC-PERP[0] | | |
| 00285670 | | ALCX[0], BAL[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BTC[0.04460876], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], COMP[0], COMP-20200925[0], COMP-PERP[0], DYDX[.00000001], ENS[0], LINK-20201225[0], LINK-20210326[0], PAXG[0], RAMP[.93559], UNI-PERP[0], USD[534.55], USDT[0.00000011], YFI[0] | | |
| 00285671 | | AMPL[0], BTC[0], COMP[0], FTT[0], RUNE[.199506], USD[0.00], USDT[0], WBTC[0], XAUT[0] | | |
| 00285673 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[.03704599], ETH-PERP[0], ETHW[.03704599], EXCH-PERP[0], FLM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAD-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-22.84], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00285674 | Contingent | ATOM-PERP[0], SOL[.35683298], SOL-PERP[0], SRM[9891.7901013], SRM_LOCKED[349.86471756], USD[0.00], USDT[0], USTC[0] | | |
| 00285676 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], CHZ[.00273934], CHZ-PERP[0], CITY[.098214], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], GMT[4.86605], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00409916], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00285677 | | DMG[.06668], USD[0.03] | | |
| 00285678 | Contingent | ADA-PERP[0], AMPL[0], BNB-PERP[0], BTC[0], DEFI-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00040707], LEND-PERP[0], LINK-PERP[0], MKR-PERP[0], SRM[0.00219750], SRM_LOCKED[.00760535], SUSHI-PERP[0], THETA-20201225[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0.00011997], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00285679 | | BTC[0], HNT[.0827285], LINKBEAR[4.31735], LINKBULL[0.00000352], PAXG[0], SUSHIBEAR[0], SXPBULL[0], USD[0.00], USDT[0.00005370] | | |
| 00285681 | | AMPL[0], BTC[0], ETH[.03165247], ETHW[.03165247], TRX[.000001], USD[0.00], USDT[360.39581397] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00285683 | Contingent | ADABULL[2.11945341], ALGOBEAR[171411.11033995], ALGOBULL[205691.29408381], AMPL[0], ASDBULL[1.28008234], ATOMBEAR[4596.78], ATOMBULL[140.35673595], BCHBULL[1447.85622846], BEAR[0], BNB[0], BNBBEAR[398761.4914897], BSVBEAR[1000], BTC-PERP[0], COMPBEAR[3034.42364742], COMPBULL[1.09923], DOGEBEAR[219846], DOGEBULL[7.49304976], EOSBULL[0], ETCBULL[18.6531614], ETHBULL[0.36966620], ETHHEDGE[0], FIDA[0.02741988], FIDA_LOCKED[0.06310168], FTT[0.02041033], GRTBULL[8.410704], HOT-PERP[0], HTBULL[0.81221152], KNCBULL[34.32104761], LINKBEAR[129909], LINKBULL[3.19716423], LTC[0], LTCBULL[265.05005396], LUNA2[0.55715004], LUNA2_LOCKED[1.30001677], LUNA2-PERP[-0.1], MATICBEAR[54989000], MATICBULL[41.98946867], MKRBEAR[5.9958], REEF[0.96899118], REN[0], SECO-PERP[0], SOS[183.30315998], SUSHIBULL[171474.94905329], SXPBEAR[10997.8], SXPBULL[63.21320005], THETABEAR[123968.2], TOMOBEAR[129071986.3125], TOMOBULL[4065.4572924], TRX[0.94312400], TRX-20210326[0], TRXBULL[45.62141603], USD[0.16], USDT[17.77960889], VETBEAR[189.867], VETBULL[2.262389], XLMBULL[9.05411204], XRPBEAR[167462.0239236], XRPBULL[0], XTZBULL[3819.85597801], XTZ-PERP[0], ZECBULL[2.3692] | | |
| 00285684 | | BNB-PERP[0], BTC-PERP[0], BULL[0.00000065], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00285685 | | ADABEAR[399734], ALGOBULL[212010.04352641], BNBBEAR[99933.5], DOGEBEAR[259945.85], LINKBEAR[129913.55], SUSHIBULL[16.99677], SXPBEAR[28980.715], THETABEAR[109979.1], USD[0.02] | | |
| 00285686 | | AMPL-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DMG-20201225[0], ETC-PERP[0], ETH-PERP[0], GBP[0.00], MTA-20200925[0], MTA-20211225[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0], ZECBULL[0] | | |
| 00285687 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.00000001], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.84191792], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210015[0], BTC-MOVE-20210016[0], BTC-MOVE-20210118[0], BTC-MOVE-20210028[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[36740411], FTM-PERP[0], FTT[1000], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[135.80349], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[4.48040000], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[109.70109701], RUNE-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[24.75329503], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[175.79007669], SRM_LOCKED[801.34158831], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[20.228423], TRX-PERP[0], TULIP-PERP[0], UNI[.006373], UNI-PERP[0], USD[10135.00], USDT[31.33212123], VET-PERP[0], XAUT-PERP[0], XRP[1.11488], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00285691 | | BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00285693 | Contingent | AAVE[0.00980145], ADABEAR[36754310], AKRO[4765.480045], ALGOBULL[53990000], ALPHA[.30156], AMPL[0], AMPL-PERP[0], ATOMBULL[199939], BADGER[.0096962], BAL[18.16733085], BNB[0], BTC[0.00000260], COIN[.00005], COMP-PERP[0], COMPBULL[0.00004325], COPE[214], DEFI-PERP[0], DOGE[977], DOGEBEAR[20210], ETH[0], EUR[1035.00], FTM[.044055], FTT[201.66923230], GBP[1133.00], GRT[0], LINK[.008904], NFT [341042645714320380/FTX Moon #461](1], NFT [346062991598766234/FTX Beyond #458](1], NFT [3641028952961325/FTX Moon #214)(1], NFT [3956869187622140 52/FTX Night #458](1], NFT [423070541912299834/FTX Moon #454](1], NFT [477455421783267811/FTX Night #457](1], NFT [480748662084018426/FTX Beyond #433](1], NFT [540701008383211482/FTX Beyond #430](1], OXY[12297.31297705], OXY_LOCKED[820610.68702295], PERP[141.126598], RAY[.495304], REN[.687815], ROOK[17.28256709], RUNE[.0045045], SAND[.001135], SLP[20000], SNX[.0074945], SOL[109.96150677], SRM[8.69027874], SRM_LOCKED[27.80764332], STEP[424025.716147], SUSHI[0.30408242], USD[3762.02], USDT[0], XLMBULL[0], XRP[.00000001], YFI[0.00069880] | | |
| 00285696 | Contingent, Disputed | 0 | | |
| 00285698 | | BNB-PERP[0], DEFI-PERP[0], EOS-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.96] | | |
| 00285699 | Contingent | BTC[.00005], DOGE[.29166805], FTM[.2916], LINKBULL[0], LTC[0], LUNA2[0.24784962], LUNA2_LOCKED[0.57831578], LUNC[53969.776612], SXPBULL[0], SXP-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 00285700 | | USD[0.05] | | |
| 00285701 | | USD[25.00] | | |
| 00285705 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.12], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00285706 | | SOL[0], TRX[0.00005600], USD[0.00], USDT[0.00000020] | | |
| 00285707 | | ATOMBEAR[.55964], BEAR[.01816], BNBBEAR[52363320], BULL[0.00000015], CHZ[9.097], DOGE[.5902], DOGEBULL[0.00000048], ETHBULL[.00006829], FRONT[.8537], LINKBEAR[539629.817], LINKBULL[.00005581], MATICBEAR[20211.07387], TRXBULL[.006881], USDt[-0.02], USDTULL[0], XRPBULL[14.86] | | |
| 00285708 | Contingent, Disputed | BIDEN[0], BLOOMBERG[0], BTC[0], SXPBULL[0], USD[0.01] | | |
| 00285709 | | AAVE[.005], BNB[.00066275], BTC[.00001941], CEL-PERP[0], ETH[.00089908], LTC[.00902672], SOL[.009995], USD[0.00], USDT[0] | | |
| 00285710 | | 0 | | |
| 00285711 | | ADABULL[0], BNB[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[.00000872], FTT[0.00000052], LEOBULL[0], SC-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00285713 | | 0 | | |
| 00285716 | | NFT [363687369222971193/FTX EU - we are here! #225885](1], NFT [390703326126780404/FTX EU - we are here! #225799](1], NFT [475491733192690806/FTX EU - we are here! #225849](1] | | |
| 00285717 | Contingent | 1INCH[63.80673016], AAVE[0.10205856], ADABEAR[3095647.1], ADABULL[.00200742], ALGOBULL[19996.314], ALPHA[1.02709074], ATOMBULL[10.08892205], AUDIO[9.998157], AXS[0.32673742], BAL[1.9996314], BAO[9998.157], BCH[0.00102342], BCHBULL[15.00174195], BEAR[13106.3458985], BNB[0.63881229], BNBBEAR[.0867], BNBBULL[.00000953], BTC[0.02785899], BULL[0.00099981], CHZ[89.969942], COMP[.29994471], CREAM[.19996314], CRO[89.983413], CRV[.9972355], DENT[89.87099], DOGE[324.02468977], DOGEBEAR[021], DOGEBULL[1], DOT[45.66391009], DYDX[1.9996314], EOSBEAR[12347.7162], EOSBULL[3172.6515], ETH[0.00189983], ETHBEAR400926.08], ETHBULL[0.00000057], ETHW[3.33425624], EUR[2.99], FIDA[9.998157], FTM[6.13537464], FTTL[4.0982314], HNT[.0429914], HT[1.14008442], KNC[0.01108578], LINA[99.98157], LINK[2.82238541], LINKBEAR[9810], LINKBULL[.8996103], LOOKS[5.9988942], LTC[3.63018245], LTCBEAR[140.06997], LTCBULL[38.996748 1], LUNA2[0.03022844], LUNA2_LOCKED[0.07053302], LUNC[6551.69627106], MATIC[23.20289564], MATICBEAR[2021], MATICBULL[1.09982], MTA[29.994471], QI[39.992628], REN[21.60845272], RUNE[22.17421819], SHIB[1099225.37], SKL[50], SOL[0.50631618], SPELL[499.90785], SRM[9.1568854], SRM_LOCKED[.1129115], STARS[.2698157], STEP[13.9952082], SUSHI[4.01160987], SUSHIBULL[5799.98717], SXP[7.15093833], SXPBULL[66.0019828], THETABEAR[999810], THETABULL[0.00000001], TOMO[129494051], TONCOIN[13.9974198], TRX[461.71147459], TRXBULL[1.00996295], UNI[0.40358876], USD[65.50], USDT[0.02433371], VETBEAR[10212.96415], XLMBULL[1.64986192], XRP[796.58594183], XRPBEAR[201269.323], XRPBULL[459.954592], XTZBEAR[1599.696], XTZBULL[40.9958865], YFI[0], YFII[0.00099715], ZECBULL[0.2105414], ZRX[9.998157] | | 1INCH[63.125234], ALPHA[1.023775], AXS[.285175], BCH[.000996], BTC[.022561], DOGE[322.711755], DOT[44.331242], ETH[.001884], EUR[2.97], FTM[6.092659], HT[1.107298], LINK[1.816914], LTC[2.745504], MATIC[22.70471], SOL[.359367], SUSHI[1.980901], TRX[440.017469], USDT[.022156], XRP[590.452212] |
| 00285718 | | ETHBEAR[.7753], LINKBEAR[2.339], LINKBULL[0.00003362], SUSHIBEAR[.00051362], SUSHIBULL[.011216], TOMOBEAR[23.86], TRX[.000034], UNI[.09783], USD[0.01], USDT[4], XTZBULL[.0004593] | | |
| 00285721 | | ADABULL[0], ADSBULL[0], ATOMBULL[0], BNBBULL[0], BULL[0], COMPBULL[0], EGLDBULL[0], ETHBULL[0], FTT[0.0710076], GRTBULL[0], HTBULL[0], KNCBULL[0], MKRBULL[0], OKBBULL[0], THETABULL[0], USD[0.00], USDT[0], USDTBULL[0], VETBULL[0] | | |
| 00285722 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], ETH[.0009552 9], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP[.050125], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[50], TRX-PERP[0], USD[-0.95] | | |
| 00285723 | Contingent | ADABULL[0], BALBULL[0], BNBBULL[0], BUL[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTT[0.01816087], GRTBULL[0], KIN-PERP[0], KNCBULL[0], LINKBULL[0], MTA-PERP[0], OKBBULL[0], RAY[1.31523337], RUNE-PERP[0], THETABULL[0], UBXT_LOCKED[62.8073857], UNISWAPBULL[0], USD[0.46], USDT[0], VETBULL[0], XLMBULL[0] | | |
| 00285724 | | BTC[.02], DEFI-20200925[0], DEFI-PERP[0], DOGE[35], PAXG-PERP[0], SXP-20200925[0], SXP-PERP[-30], USD[3704.51], XAUT-PERP[0] | | |
| 00285725 | | 0 | | |
| 00285728 | | AMPL[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], UNI[.144672], USD[1.97], USDT[0.00790334], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00285732 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], DEFIBEAR[0], DEFI-PERP[0], FIL-PERP[0], LUA[.0855055], SHIT-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.05] | | |
| 00285735 | | USD[25.00] | | |
| 00285736 | | AMPL-PERP[0], USD[0.00], USDT[0] | | |
| 00285740 | | BTC[0], CEL[.0531], USD[0.09], USDT[0.09744962] | | |
| 00285743 | Contingent | FTT[825.4218], ORBS[350], SOL[22.20711488], SRM[574.7756568], SRM_LOCKED[313.84434382], USD[0.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00285746 | | ALGOBEAR[.27749], ALGOBULL[1.728], ALGO-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL[.00000001], SUSHIBULL[0], SUSHI-PERP[0], TOMOBULL[.0095345], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRPBULL[0.00079451], XRP-PERP[0] | | |
| 00285747 | | TRX[3.99565799], USD[-7.69], USDT[9.09230944] | | |
| 00285749 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[1.10500531], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LUNA2[0.62315789], LUNA2_LOCKED[1.45403508], LUNC[0], MATIC-PERP[0], MID-PERP[0], OMG[0.00000001], OMG-PERP[0], PAXG[0.00030079], PAXG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SNX[0.00000001], TOMO[0], TRX[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12.26], USDT[131.22004349], XAUT[0.31883188], XEM-PERP[0], XMR-PERP[0], YFI[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00285750 | | AMPL[0], ATOM[.06], ATOM-PERP[0], AVAX-PERP[0], BALBULL[0], BSVBULL[1499.8363], BTC-PERP[0], BULL[0], COMPBULL[0.10274967], DASH-PERP[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINKBULL[0], MATIC-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.000007], USD[0.00], USDT[0], USTC[0], WAVES-PERP[0] | | |
| 00285751 | | SOL[0], USD[0.67] | | |
| 00285753 | Contingent | BEARSHIT[1209058.5990386], BTC[0.00003159], BULL[0], ETH[1.20724772], ETHBULL[0], ETHW[.888], FTT[0.00000001], SRM[6.14184683], SRM_LOCKED[1.11645719], TRX[.000002], USD[841.52], USDT[0], YFI[0] | | |
| 00285754 | | BNB[0.08292013], CEL[0.06650000], FTT[.08762], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 00285755 | | USD[0.46] | | |
| 00285757 | | 0 | | |
| 00285758 | | FTT[0.01100000], USDT[2.87509222] | | |
| 00285764 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00222068], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00285765 | | AMPL[-0.27502772], SOL[7.71049818], USD[0.98], USDT[0.70833036] | | |
| 00285768 | | ALCX[0], ETH[0], ETH-PERP[0], FTT[0], PUNDIX[63.37876018], REN-PERP[0], SNX-PERP[0], USD[0.01], USDT[0] | | |
| 00285772 | | BCH-PERP[0], BULL[0], CAKE-PERP[0], ETH[.00672846], ETHBULL[0], ETHW[.00672846], FTT[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00000047], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00285776 | | AMPL[0.01516244], AMPL-PERP[0], USD[0.00] | | |
| 00285777 | | BTC[0.00007317], SOL[.791995], USD[0.01] | | |
| 00285780 | | 0 | | |
| 00285782 | | USD[105.00], USDT[.03823211] | | |
| 00285783 | | BTC[0] | | |
| 00285787 | Contingent, Disputed | DOGE-20210326[0], DOGE-PERP[0], HBAR-PERP[0], USD[0.44], XLM-PERP[0], XRP[3061.31316000], XRP-20200925[0], XRP-PERP[0] | | |
| 00285788 | | USD[0.26] | | |
| 00285794 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[48.5955], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[0.00002837], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0.0082045], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.71519237], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00285796 | | BTC[0], BULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00285797 | | APE[.0017735], DOT-PERP[0], EDEN[.004278], ENJ-PERP[0], ETHW[.069], FIDA-PERP[0], FTT[289.20712592], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS[.007735], MER[2065.010325], OKB-PERP[0], OXY-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.23], USDT[0.50000000] | | |
| 00285798 | | 1INCH[0], ALGO-PERP[0], ATOM[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], BNB[0], BTC[0.00000005], BTC-PERP[0], BULL[0], CUSDT[0], DAI[0], DOGE[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], GBP[0.00], HBAR-PERP[0], HT[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00000002], SOL-PERP[0], STSOL[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WBTC[0], XRP[0] | | |
| 00285800 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-20200828[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00285801 | | ETHBULL[99.72976224], FTT[0.02845350], USD[0.06], USDT[0.02281744] | | |
| 00285803 | Contingent | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[6.30622434], SRM_LOCKED[.22403095], SRM-PERP[0], TRX[.000001], USD[3.85], USDT[0] | | |
| 00285804 | | COMP[0], DOGE[0], ETH[0], ETHBULL[0], LINKBULL[0], UNI[0], USD[0.00], USDT[0] | | |
| 00285805 | | AAVE[.309783], ADA-PERP[0], ALTBULL[2.82099058], AMPL-PERP[0], AUD[0.00], BTC[0.07800055], BTC-PERP[0], BULL[0.00509443], COMP-PERP[0], CRV[47.9664], DEFI-20201225[0], DEFIBULL[0.99968641], DEFI-PERP[0], DOGE[82.888], DOGE-20210625[0], DOGE-PERP[0], ENJ[80.9433], ETH[0.16399767], ETH-PERP[0], ETHW[0.16399767], FTT[14.09713], IOTA-PERP[0], LINK[2.09853], LTC.459678], MATIC-PERP[0], NKR[.0259818], MTA-PERP[0], SNX[8.39412], SOL[113], SUSHI-PERP[0], UNI[3.39762], USD[99.54], VET-20200925[0], VET-PERP[0], XLM-PERP[209], XRP-PERP[0], XTZ-PERP[0] | | |
| 00285806 | | TRUMP[0], TRUMPWAY[1373], USD[0.01] | | |
| 00285807 | | BTC[.00575178], EOSBULL[2002.62126], LTC[.009218], SHIB[99220], SXPBULL[26.2813338], USD[4689.67], USDT[0], XRP[1.05634500] | | |
| 00285808 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AUD[0.00], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[117.40448375], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.00], USDT[2.06752623], VET-PERP[0], XRP-PERP[0] | | |
| 00285809 | Contingent | 1INCH[0], AAPL[0], ADABULL[0], ADA-PERP[0], AMD[0], AMZNPRE[0], APT-PERP[0], BABA[0], BAND-PERP[0], BNB[0], BNBBULL[0.00000002], BNB-PERP[0], BTC[0.00919355], BTC-PERP[0], BULL[0.00000008], COIN[0], CRO[.0001], DENT[.0025], DOGE-PERP[0], DOT[19.01538497], DOT-PERP[0], ETH[0.18610633], ETHBULL[0.00000005], ETH-PERP[0], ETHW[0], FIDA[.00182567], FIDA_LOCKED[.69740993], FTM[0], FTM-PERP[0], FTT[420.00000001], FTT-PERP[0], HOOD[0], HT-PERP[0], KIN[.05], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], NVDA[.00000001], NVDA-20210326[0], NVDA_PRE[0], POLIS[.0011045], PUNDIX-PERP[0], RAY[150.49325708], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[31.76581973], SOL-PERP[0], SPY[0], SQ-20210326[0], SRM[42.77400092], SRM_LOCKED[253.40443953], SRM-PERP[0], TRY[0], TURY[0], UNI[0], USD[1200.74], USDT[0.00000004], USTC-PERP[0], XRP-PERP[0] | | DOT[19.002697], ETH[.186023], SOL[.00682821] |
| 00285812 | | ATLAS-PERP[0], BIT[.8], CAKE-PERP[0], CLV[.01], CLV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-202PERP[0], ETH[3.1005802], EXCH-PERP[0], FTT[.026], HT-20200925[0], HTBEAR[3.745], HT-PERP[0], MATIC-20200925[0], MATIC-PERP[0], SOL-PERP[0], SPELL[51.58], SRM[.5], SUSHI-20200925[0], SUSHI-PERP[0], USD[0.00], USDT[3657.97597777] | | |
| 00285813 | | BTC[0], BTC-PERP[0], FTT[0], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 00285814 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-20210326[0], ETHBULL[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00533759], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[0], TRXHALF[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XMRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00285815 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00706537], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[6.37256541], LUNA2_LOCKED[14.86918163], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SSN-PERP[0], SUSHI-PERP[0], SXP[0], TRX-PERP[0], UNI-PERP[0], USD[3.67], USDT[0.00000000], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00285817 | | DOT-20200925[0], DOT-PERP[0], ETH-0331[0], FTT[.079485], HTBEAR[5.544], LINK-20201225[0], LINK-PERP[0], NFT (394280842746756647/FTX AU - we are here! #14413)[1], NFT (480785787843061441/FTX AU - we are here! #1439)[1], NFT (501044381884777551/FTX AU - we are here! #30998)[1], SUSHI-20200925[0], THETABULL[0.30559664], TRX[.874214], UNI-20200925[0], UNI-PERP[0], USD[14831.33], USDT[2.03275758], YFI-PERP[0] | | |
| 00285818 | Contingent, Disputed | DOT-20200925[0], DOT-PERP[0], ETH-PERP[0], EXCH-20200925[0], EXCH-PERP[0], HT-PERP[0], LEND-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00285819 | | 1INCH-PERP[0], APE-PERP[0], BNB[0], BNBBULL[0.00005866], BSV-PERP[0], BTC-20201225[0], COMP-PERP[0], DEFIBEAR[89.28295], DEFIBULL[.04190387], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], ETH-20200925[0], ETH-20201625[0], ETHBULL[0.00028557], ETH-PERP[0], EXCH-20200925[0], FIDA-PERP[0], LEND-20201225[0], LINK-20200925[0], LINK-PERP[0], MATICBEAR2021[.063892], OKB-20210625[0], OKBBEAR[9471.8], ROSE-PERP[0], SUSHIBULL[9.5145], SUSHI-PERP[0], THETABULL[0.00022102], TRX[.000001], UNI-20200925[0], USD[39.79], USDT[800.00000001], ZEC-PERP[0] | | |
| 00285820 | | DOT-20200925[0], EXCH-20200925[0], EXCH-PERP[0], NFT (305790165441587725/The Hill by FTX #6371)[1], USD[0.00] | Yes | |
| 00285821 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BEAR[80.05], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV[.0448715], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HTBEAR[3.7474], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.21], USDT[0.14771358], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00285822 | | BNB-20200925[0], BTC-PERP[0], CLV[.01682675], DEFI-20200925[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-20201225[0], ETHW[0], EXCH-20200925[0], FTT[.09962], FTT-PERP[3.5], GRT[.97777], HT-20200925[0], LINK-20200925[0], LINK-20201225[0], LTC-20201225[0], MATIC-PERP[0], NFT (354743010378112430/The Hill by FTX #22527)[1], NFT (404917203784783621/FTX EU - we are here! #92735)[1], NFT (504705758354262974/FTX AU - we are here! #1596)[1], OR-PERP[0], SHIT-20200925[0], SPY-20201225[0], SPY-20210326[0], SUSHI-20200925[0], SXP-20200925[0], TRUMP[0], TRX[.000296], UNI-20200925[0], UNI-20201225[0], UNISWAP-20200925[0], USD[-10.22], USDT[8.30510502], XAUT-20201225[0] | Yes | |
| 00285823 | | ALICE-PERP[0], CLV-PERP[0], DOT-20200925[0], FTT-PERP[0], MATIC-PERP[0], USD, USDT[0] | | |
| 00285824 | | USD[0.00] | | |
| 00285825 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.05697553], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[29.9432897], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000131], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00285826 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV[.0952535], CRV[589.99981], DEFI-PERP[0], DOT-20200925[0], DOT-PERP[0], HTBEAR[64.3494], HT-PERP[0], LINK-20200925[0], LINK-PERP[0], OKB-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.23] | | |
| 00285827 | Contingent, Disputed | BNB-PERP[0], DOT-PERP[0], HTBEAR[3.93181459], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[.000088], UNI-PERP[0], USD[0.15], USDT[0.00000001] | | |
| 00285828 | | CLV[635.379255], HTBEAR[2.71], TRX[.000001], USD[0.03], USDT[0] | | |
| 00285829 | | DOTPRESPLIT-20200925[0], USD[0.96] | | |
| 00285830 | | DOT-20200925[0], DOT-PERP[0], HT-20200925[0], LINK-PERP[0], SUSHI-20200925[0], UNI-20200925[0], USD[4.56], USDT[.85] | | |
| 00285831 | | CONV[8.252], TRX[.000005], USD[0.00], USDT[-0.00000066] | | |
| 00285833 | | BTC[0], SOL[3.21102807], USDT[0.00000003] | | |
| 00285836 | | DOT-PERP[0], HT-PERP[0], LINK-20200925[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00285838 | | BTC-20201225[0], DEFI-20200925[0], DOT-20200925[0], EXCH-20200925[0], LINK-20200925[0], MATIC-PERP[0], TRX-20201225[0], UNI-20201225[0], USD[0.00], XTZ-20201225[0], YFI-20201225[0] | | |
| 00285839 | | ATOM-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00285841 | | BIDEN[0], TRUMP[0], USD[87615.93] | | |
| 00285844 | | BTC[0], USD[0.00], USDT[0] | | |
| 00285850 | Contingent | 1INCH[0.58267796], AAVE[.009515], ADA-PERP[0], ALGO-PERP[0], ALPHA[.073866], APE-PERP[0], ATOM-PERP[0], BADGER[.0055], BADGER-PERP[0], BAO[484.39], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.07034277], ETH-PERP[0], ETHW[0.00030743], FIDA[.55954], FTT[.05391692], FTT-PERP[0], GRT-PERP[0], KNC[.044986], LINA[6.7384], LTC[.00213901], LUNC-PERP[0], SHIB-PERP[0], SNX[.05959], SNX-PERP[0], SOL[0.01612870], SRM[1.87446647], SRM_LOCKED[7.12553353], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI32022.42], USDT[0.00744463], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00285851 | | BTC[0], BULL[0], COMPBULL[.00850987], DOT-20200925[0], DOTPRESPLIT-2020PERP[0], FTT[0.01400859], USD[0.01], USDT[0.03437247] | | |
| 00285852 | | BEAR[22484.25], BOBA[.0185662], BTC[0], BULL[0], DFL[1370], ETHBEAR[902367.9], FTT[0.05471372], LINKBULL[0], SHIB[55900], SRM[.9237], USD[1.88], USDT[0.00120995], XRP[.94208307], XRPBULL[17634.28857] | | |
| 00285853 | | AMPL[0], BNB[0.00001533], BNBBULL[0.00000557], DOGEBULL[0.00000162], ETH[0], FTM[0], FTT[0], HTBULL[0], LUA[.08061], SOL[0], SXPBULL[.0058628], TRX[.000001], USD[-1.90], USDT[2.25297354], XRPBULL[.0961] | | |
| 00285854 | | USD[0.03], USDT[0] | | |
| 00285855 | | FTT[.039735], SOL-20200925[0], SOL-PERP[0], SXP-20200925[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00285856 | | ALTBULL[0.39589022], BCH-PERP[0], BTC[0.00008383], BTC-PERP[0], DEFIBULL[0], DOT-PERP[0], ETH[0.00012508], ETHBULL[0.05256464], ETH-PERP[0], ETHW[0.00012508], FTT[0.07780664], HXRO[.42569], KIN[5025.8], LINK[.00895992], LINKBULL[38.84990674], LINK-PERP[0], LUA[.09201303], MATICBULL[91.29179485], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SUSHI-PERP[0], SXPBULL[0], UNISWAPBULL[1.09098176], UNISWAP-PERP[0], USD[157.81], VETBULL[0], XRPBULL[0], YFI-PERP[0] | | |
| 00285857 | | CRV-PERP[0], ETHBULL[0.00167710], LINKBULL[0], SUSHI-PERP[0], SXPBULL[5.19181], SXP-PERP[0], THETABEAR[.0016066], USD[0.54], USDT[0.00000001], XRP[0.13864671] | | |
| 00285861 | | BTC-PERP[0], RAY[0], USD[0.00], USDT[0] | | |
| 00285862 | Contingent | 1INCH[1042.00766342], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[1717.00000007], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[29.6], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BICO[286], BNB[0], BNB-PERP[0], BRZ[0], BTC[0.10473176], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[9.165], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO[101600], CRO-PERP[0], CRV[1129], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO[3482.40000000], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX[238], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.41100000], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.27], EXCH-PERP[0], FIDA[153], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[2636], FTM[2104], FTM-PERP[0], FTT[162.20810177], FTT-PERP[0], FXS[39.7], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC[1517], LTC[0], LTC-PERP[0], LUA[38205.15210341], LUNA2[1.65357755], LUNA2_LOCKED[3.85834762], LUNC[152401.11], LUNC-PERP[0], MANA[35], MATIC[670], MATIC-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], MNGO[4930], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-20210326[0], PTU-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[120140], REN-PERP[0], RSR-PERP[0], SAND[701], SKL[10980], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL[252593], SRM-PERP[0], SUSHI[366], SUSHI-20210826[0], SUSHI-PERP[0], SXP[1119.90723898], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[175], UNI-20210326[0], UNI-PERP[0], USD[9515.62], USDT[0.00000001], USDT-PERP[0], USTC[135], VET-PERP[0], WAVES-PERP[0], WRX[1953.5], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[22], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00285865 | | AMPL[0.06505518], DMG[2.2], FTT[1.19018155], SRM[1], SUSHI[0], USD[0.18], USDT[0.45693679] | | |
| 00285866 | | BTC[0], DAI[0], ETH[0], FTT[25.195212], NFT (411904602784396274/FTX AU - we are here! #3776[1], NFT (416942138658898828/Austria Ticket Stub #1415)[1], NFT (430109018675755512/FTX Crypto Cup 2022 Key #4105)[1], NFT (440365463487564855/The Hill by FTX #3078)[1], NFT (443170542517218962/FTX EU - we are here! #71199)[1], NFT (510649536359177362/FTX EU - we are here! #70935)[1], NFT (543049638830103051/FTX EU - we are here! #71396)[1], NFT (556997201118357966/FTX AU - we are here! #15882)[1], RAY-PERP[0], TRX[.000001], USD[0.28], USDT[1.51208765] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00285867 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NON-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.12], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SWEAT-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00002], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[87.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |
| 00285868 | | BTC[0.00000739], USD[0.05], USDT[0.00012079] |
| 00285872 | | BTC-PERP[0], CHR-PERP[0], USD[0.00], USTC-PERP[0] |
| 00285874 | | AVAX-PERP[0], BTC-PERP[0], DOT-20200925[0], ETH-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[.048] |
| 00285877 | | BTC[.09583629], DMG[229810.2221806], ETH[0], FTT[.66667528], USD[5.34], USDT[2022.14132731] | Yes |
| 00285879 | | C98[316.141], FTT[0.00046825], HGET[.44458025], MER[3760.72051], MNGO[6388.8467], USD[1.29], USDT[0] |
| 00285880 | | BTC-PERP[0], ETH[0], FTT[.00097478], FTT-PERP[0], KSM-PERP[0], RAY[.13162763], TRUMP[0], TRX[.00001], USD[0.00], USDT[0.00755100] |
| 00285886 | | GMT[0.32282203], GST[0.70290238], TRX[.000002], USD[0.08], USDT[0] |
| 00285890 | | ETH-PERP[0], FTT[6.8986248], TRX[.956], USD[0.03], USDT[2.98882611] |
| 00285891 | Contingent | FTT[.278], SRM[3.12402522], SRM_LOCKED[11.87597478], USD[0.73], USDT[0.11480591] |
| 00285898 | | 1INCH-PERP[0], ATOM-PERP[0], BNB-PERP[0], C98[32], C98-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00094055], ETHW[.00094055], FTM-PERP[0], FTT[1.19976], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.00874526], SOL-PERP[0], SUSHI-PERP[0], SXP[.08691], TOMO-PERP[0], USD[-0.62], USDT[0] |
| 00285902 | | AMPL[0.01567353], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HGET[.00569525], LINK-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.08717258], UBXT[.171453], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] |
| 00285905 | | USD[0.00], USDT[0] |
| 00285906 | | RON-PERP[40], USD[-9.08], USDT[589.49527053] |
| 00285909 | | FTT[.965], UBXT[.2052], USDT[0.37949313] |
| 00285911 | | BNB-PERP[0], USD[0.01], USDT[.24056621] |
| 00285912 | | ATLAS[9.68], ETHW[34.279051], NFT (372697039152755733/The Hill by FTX #28723)[1], NFT (436962566988414784/FTX EU - we are here! #24031)[1], NFT (508827523022985337/FTX Coupe 2022 Key #9372)[1], NFT (518064543897831669/FTX EU - we are here! #24362)[1], NFT (544714461559462317/FTX EU - we are here! #24413)[1], RUNE[.00004879], SOL[.001], TRX[2], USD[0.00], USDT[0] |
| 00285915 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[.00000159], BAO-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00008129], ETH-PERP[0], ETHW[0.00000664], ETHW-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0], SOS-PERP[0], TRX[0], TRX-PERP[0], USD[0.75], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], ZIL-PERP[0] |
| 00285917 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AXAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DEFIBEAR[0], DENT-PERP[0], DOGE[.00000001], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], ETHW[0.03974343], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00019584], SRM_LOCKED[.00177426], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRUMP[0], TRUMPFEBWIN[469.34082], TRX[0.00007400], TRX-PERP[0], TSLA-20210625[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.02], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], ZIL-PERP[0] |
| 00285918 | Contingent | AMPL[0], BNB-20200925[0], ETH-PERP[0], FTT[0], RAY-PERP[0], SRM[8.86019859], SRM_LOCKED[26.13980141], SRM-PERP[0], TLM[.8641545], TRX[.000001], USD[0.00], USDT[0.43652847] |
| 00285920 | | BCH-PERP[0], BNB-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.014154], FTT-PERP[0], LINK-PERP[0], SOL[.00347965], SOL-PERP[0], SUSHI-PERP[0], TRX[.00002], UNI-PERP[0], USD[0.00], USDT[1.00146230] |
| 00285921 | | FTT[0.00117046], USD[0.01], USDT[0] |
| 00285922 | Contingent, Disputed | SOL-PERP[0], SXP-PERP[0], USD[0.00] |
| 00285923 | | TRUMPFEBWIN[.9441], USD[0.04], USDT[0] |
| 00285924 | | HGET[.9.95] |
| 00285928 | | USD[28.61] |
| 00285929 | | BCH-PERP[0], BNB-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[.807198], NEAR-PERP[0], USD[0.00], USDT[0] |
| 00285930 | | BCH-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[154.2804597], NFT (338218253951970151/FTX x VBS Diamond #229)[1], NFT (352542681250637470/FTX EU - we are here! #26380)[1], NFT (364587478084785378/FTX EU - we are here! #26380)[1], NFT (547590031975527246/FTX EU - we are here! #26380)[1], USD[0.89], USDT[0.00724570], USDT-PERP[0] |
| 00285932 | | ALGO-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], OXY-PERP[0], RAY-PERP[0], SLRS[2500], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0] |
| 00285933 | | BCH-PERP[0], BNB[.003], C98-PERP[0], DOT-PERP[0], ETH[0.00441182], ETHW[0.00041182], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], TRUMPFEBWIN[6260.5206], USD[7.45], USDT[0.00000001] |
| 00285934 | | USD[0.00] |
| 00285935 | | BTC-PERP[0], HGET[38.79999], SRM[.85633627], TRUMPFEBWIN[184.89892], UBXT[.02691736], UNI-PERP[0], USD[171.78], USDT[0] |
| 00285936 | | ETH[.00065338], ETHW[.00065338], TRUMPFEBWIN[19462.93338845], USD[47.84], USDT[0] |
| 00285940 | | ETH[.00000001], HGET[.0048775], USD[0.06], USDT[0] |
| 00285943 | | CONV[2889.34545], RAY[57.59926825], TRX[.00007], USD[0.00], USDT[26.72920949] |
| 00285944 | Contingent, Disputed | USD[0.00], USDT[0] |
| 00285947 | | USD[0.01], USDT[0.58924232] |
| 00285948 | | ETH[.0006], HGET[.03856], USDT[3.76386888] |
| 00285949 | | HGET[.799468], USD[0.20] |
| 00285951 | | BOBA[.0868], ETHW[.00090054], TRX[.00001], USD[0.74], USDT[1.74477159] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00285953 | | POLIS[6.299525], REAL[7.5], USD[38.06], USDT[0] | | |
| 00285954 | | AVAX-PERP[0], ETH-PERP[0], FTT[0], SOL[0], USD[47.00], USDT[0.00000195] | | |
| 00285958 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.046135], BNB-PERP[0], BTC[.0000348], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00095214], ETH-PERP[0], ETHW[0.00095214], FIL-PERP[0], FTM[300.5905], FTM-PERP[0], FTT[25.0536175], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINKBULL[3.1482045], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[2300.7908575], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.88], USDT[612.26497187], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00285959 | Contingent | FTT[99.96097050], POLIS[2448.32110623], SRM[15.12407707], SRM_LOCKED[184.12618548], USD[0.00], USDT[0] | | |
| 00285960 | | FTT[.950125], USD[5.00], USDT[0] | | |
| 00285961 | | BNBBULL[0], DOGEBULL[0], ETH[.00000001], ETHBULL[0], LUNC[.000066], SHIB[1950], TRX[.588303], TRXBULL[.002201], USD[0.00], USDT[0], VETBULL[.00008321] | | |
| 00285964 | | AURY[60.80282489], CLV[.073444], COMP[0], ETH[0], FLOW-PERP[0], FTT[0.07078577], SOL[.00384], TRX[.000014], USD[4.72], USDT[16.90092595] | | |
| 00285965 | | BNB[0], BTC[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00285966 | | BTC-PERP[0], ETH-PERP[0], FTT[28.93084], SOL-PERP[0], SUSHI-PERP[0], USD[-1.38], USDT[2.27449528] | | |
| 00285967 | | ATLAS[9.9905], DOGE[.35174202], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00285968 | Contingent | AVAX-PERP[0], BTC[0.00007670], DAI[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], JOE[0], SRM[1.13220579], SRM_LOCKED[117.78779421], USD[0.00], USDT[0], WBTC[0.00001885] | | |
| 00285970 | | BNB[0], HT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00285974 | | BTC[0], USD[5.00], USDT[0.00000197] | | |
| 00285975 | | HGET[.028267] | | |
| 00285976 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00285980 | Contingent | ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN[0], DOGE-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[.313], FTT-PERP[0], KAVA-PERP[0], LUA[0], MATICBULL[0], NFT (326337947291317959/FTX EU - we are here! #271916)[1], NFT (436182759619402797/FTX EU - we are here! #271919)[1], NFT (460634477917762566/FTX EU - we are here! #271914)[1], POLIS-PERP[0], SOL[0.00461834], SOL-PERP[0], SRM[.06437222], SRM_LOCKED[.28836119], SRM-PERP[0], TRU-PERP[0], USD[0.48], USDT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00285982 | | STEP[.009313], TRX[.000002], USD[0.00], USDT[0] | | |
| 00285983 | | ETH[0], FTT[0.30982682], RAY[1.01577433], RAY-PERP[0], SOL[.00000014], USD[0.00], USDT[0] | | |
| 00285984 | | FTT[.668991], SXP[.07365], TRX[.5495], USD[5.01], USDT[0] | | |
| 00285987 | | AVAX-PERP[0], BNB[.009944], BNB-PERP[0], BTC-PERP[0], ETH[.009862], ETH-PERP[0], ETHW[.0009862], MATIC-PERP[0], RON-PERP[0], SOL[.009728], SOL-PERP[0], USD[-1.53], USDT[3080.00295219] | | |
| 00285990 | | USDT[.04] | | |
| 00285991 | | BTC-PERP[0], USD[0.02] | | |
| 00285994 | Contingent, Disputed | BTC[0], DOGE[0], TRX[.000778], USD[3.32], USDT[0] | | |
| 00286001 | | USD[0.15], USDT[0] | | |
| 00286002 | Contingent, Disputed | ETH[0], USDT[0] | | |
| 00286003 | | 0 | | |
| 00286005 | | ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], HNT-PERP[0], LEND-PERP[0], MNGO[29.9964], NEO-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.23], USDT[0.18451700], VET-PERP[0], YFI-PERP[0] | | |
| 00286007 | | ETH[.09998], ETHW[.09998], SAND[1], USD[49234.96] | | |
| 00286008 | | GENE[.0352375], SOL[-0.00006004], UBXT[.937205], USD[0.00], USDT[0] | | |
| 00286009 | | USDT[1.784649] | | |
| 00286010 | | BNB[0], BTC[0], DOGE[0], ETH[0], SLRS[0], SOL[0], TRX[0.00079000], USD[0.00], USDT[0] | | |
| 00286012 | | AAVE[0], ADA-PERP[0], BAL[0], BAND[0], BNB[0], BTC[0.00000001], ETH[0.00020788], ETHBULL[0], ETHW[0.00020787], FTT[151], LINK[0], LINKBULL[0], LTC[0], RUNE[0], THETABULL[0], USD[0.02], USDT[0.97283885], YFI[0] | | |
| 00286015 | | AAVE-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HTBEAR[4.9937], HT-PERP[0], ICP-PERP[0], LINK[.049194], LINK-PERP[0], LTC-PERP[0], TRX[.000004], UNI[.093293], UNI-PERP[0], USD[0.00], USDT[9.26579090] | | |
| 00286016 | Contingent, Disputed | BNBBULL[0], BTC[0], BULL[0], DAI[.00000001], DEFIBULL[0], ETH[0.00000004], ETHBULL[0], ETHW[0], FTT[0.00000006], USD[164.71], USDT[0] | | |
| 00286017 | | ETH[0], FTT[.70321], USD[5.00], USDT[0.42261778] | | |
| 00286018 | | ETH[0], FTT[.02], USD[0.01], USDT[0.10409278] | | |
| 00286019 | | FTT[0.06654018], MATH[.051572], STEP[.04543], TRX[.000009], USD[0.00], USDT[0] | | |
| 00286021 | | BTC[0], DEFI-20200925[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SOL[0], SXP-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00286022 | | 1INCH-PERP[0], AAVE-PERP[-1.12000000], ADA-PERP[-2], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[-3.20000000], AVAX-PERP[-2.1], AXS-PERP[-10], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[-0.19999999], BTC[.0001], BTC-PERP[-0.02500000], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[-50], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0.02000000], FB-20210625[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00069801], FTT-PERP[5], GRT-PERP[0], HNT-PERP[9.30000000], ICP-PERP[-0.16999999], IMX-PERP[-6], KAVA-PERP[-0.5], KLUNC-PERP[0], KNC-PERP[-1], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[-160], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[41470], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[-0.39999999], SOL-PERP[0], SRM-PERP[-65], STMX-PERP[0], SUSHI-PERP[-19.5], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000002], UNI-PERP[0], USD[1529.68], USDT[.00539287], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00286024 | | UNI-PERP[0], USD[0.00] | | |
| 00286025 | | 0 | | |
| 00286031 | | ATOMBULL[2], BEAR[34], EOSBULL[48.86577], USD[0.01], XTZBULL[.209] | | |
| 00286034 | | BTC-PERP[0], BULL[0], COMPBULL[0], COMP-PERP[0], DOGEBEAR2021[.00000561], DOGE-PERP[0], ETH-PERP[0], SUSHIBULL[23.22344203], SUSHI-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00286037 | | BRZ[0], BTC[0], USD[0.00], USDT[0] | | |
| 00286038 | | BNB[0], ETH[0], MATIC[0], NFT (290449595362021064/FTX EU - we are here! #215204)[1], NFT (336067930438228725/FTX EU - we are here! #215054)[1], NFT (467912725732382806/FTX EU - we are here! #215147)[1], TRX[.000006], USD[0.01], USDT[0.00014891] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00286039 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[4.374], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.02817541], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (359167478249790435/FTX AU - we are here! #54809)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00286041 | | USD[31.44] | | |
| 00286044 | | BNB-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00286054 | | BTC[.0000006], TRX[.000175], USDT[2.95] | | |
| 00286058 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00022686], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOT-20201225[0], DOT-PERP[0], EOS-PERP[0], ETH[0.01355776], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[13368.08797398], FTT-PERP[0], GRT-PERP[0], HT[2.49758597], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00886570], LUNA[0.01377548], LUNA2[0.01377549], FTM-PERP[0], FTT[0.03271159], FTT-PERP[0], GALA-PERP[0], LUNC[2999.64109038], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG[0], SOL[265.12539784], SOL-PERP[0], SRM[2.68437285], SRM_LOCKED[103.37818142], SRM-PERP[0], STETH[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-20201225[0], UNI-PERP[0], USD[39.39], USDT[7287.41212350], XRP[.3100495], XRP-PERP[0] | | |
| 00286066 | | FTT[.02], USD[5.00] | | |
| 00286068 | | ALGOBULL[78.541], ATLAS[5341.98869729], ATOMBULL[3373.793333], ETHBULL[0.09657], LINKBULL[168.93296611], LTCBULL[780.175237], SXPBULL[0.13], USD[0.13, USDT[0], VETBULL[188.80414911], XTZBULL[0] | | |
| 00286070 | | BIDEN[0], TRUMP[0], TRUMPFEB[0], USD[0.01] | | |
| 00286073 | | GRT[86.96796], USD[0.84], USDT[0] | | |
| 00286074 | | BAT[.991925], FTT[.06964], USD[0.00], USDT[0] | | |
| 00286075 | | ATOM-PERP[0], BTC[0], USD[0.00] | | |
| 00286076 | Contingent, Disputed | USD[32.07] | | |
| 00286079 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0.01618038], GST[212.18], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00286080 | Contingent | ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[1.11], FLOW-PERP[0], FTM-PERP[0], FTT[0.03271159], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00306907], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX[0], SOL-PERP[0], SRM[.20614428], SRM_LOCKED[119.08268474], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.09], USDT[142408.05000001] | Yes | |
| 00286081 | | AVAX[.00000001], BNB[0.00000001], ETH[0.00000001], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00286082 | | AMPL-PERP[0], BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 00286086 | | DOGE[.99082], DOT-PERP[0], FTT[.059853], TRX[.000001], USD[0.00], USDT[0] | | |
| 00286088 | | BTC[.000021], CEL[.0104], SXPBULL[.67238], USD[0.02], USDT[1.04990800] | | |
| 00286089 | | BTC[0] | | |
| 00286090 | | BTC[.00007599], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[-0.70], USDT[.9343996] | | |
| 00286091 | | ALGOBULL[357.839], ETHBULL[0.00000046], FTT[4.199202], LINKBULL[3.00000533], SOL[10.32548793], SXPBULL[3.00000380], THETABULL[0.00000334], USD[20.74], USDT[0] | | |
| 00286092 | Contingent | AAVE-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000804], FTT[0.00015414], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00700522], LUNA2_LOCKED[0.01634552], LUNC[.00249], OKB-20201225[0], OKB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000036], UNI-PERP[0], USD[0.01], USDT[39.61431199], USTC[.991622], XRP-20201225[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00286094 | Contingent, Disputed | USDT[3.60000000] | | |
| 00286098 | | ADA-PERP[0], AMPL[0], BCH[1], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], OXY-PERP[0], SXP-PERP[0], USD[56.47], XRP-PERP[0] | | |
| 00286100 | | AMPL[0.07248343], BTC-PERP[0], COMP[0.00007674], NFT (289764038335176455/FTX EU - we are here! #58547)[1], NFT (372956793586119619/FTX AU - we are here! #39575)[1], NFT (414978870001014065/FTX EU - we are here! #58324)[1], NFT (473112646466115349/FTX EU - we are here! #57982)[1], NFT (567213749723818250/FTX AU - we are here! #40002)[1], USD[0.04], XRP[.51282] | | |
| 00286101 | | AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-20210625[0], BNB-20210624[0], BNB-20211231[0], BNB-PERP[0], BSV-20210625[0], BTC[0.00000001], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIL-20210326[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.14777116], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-20200925[0], UNI-20201225[0], UNI-20210326[0], USD[-100.82], USDT[1718.82000001], VET-PERP[0], XAUT-20201225[0], XRP-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00286104 | Contingent | ALICE[2.799468], AVAX[.199886], AXS[.99981], BTC[0.00009992], BULL[1.00062], DOGEBULL[135.574236], ENS[.0097853], ETHBULL[8.1792558], KNC-PERP[0], LINKBULL[58303.320264], LUNA2[0.06271229], LUNA2_LOCKED[0.14632869], LUNC[13655.7349173], MATICBULL[32347.906304], SHIB[199962], SXP[0], SXPBULL[46048867.10338170], THETABULL[11108.92318209], USD[80.94], USDT[0], USDT-20210924[0] | | |
| 00286107 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[30445.9802791], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[46.76644717], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[5.52306092], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[68.43], USDT[0.00000003], XLM-PERP[0], XRP[1000.663067], XRP-PERP[0], YFI-PERP[0] | | |
| 00286108 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.93162482], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[229.47], USDT[0.03345101], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00286109 | | BIT[155], BLZ-PERP[0], BULL[0], ETH-PERP[0], FTT[0.00027627], LINK-PERP[0], USD[2.65], USDT[0], XMR-PERP[0] | | |
| 00286110 | | ATOM-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.46], XTZ-PERP[0] | | |
| 00286113 | | COPE[.80248], FTT[.091583], LINK[.095196], NEAR[826.9], SOL[.0089268], STEP[.00000001], TRX[.000018], USD[1.89] | | |
| 00286114 | | USD[1048.30] | | |
| 00286117 | | DOGEBULL[0.20236154], USD[0.45], USDT[0] | | |
| 00286118 | | 1INCH-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00286119 | | BTC[0], FTT[13.20199474], GRT[1407.98839443], LTC[8.25565909], PUNDIX[161.962], REN[1857.06654670], STEP[899.867], USD[-297.13], USDT[0] | | |
| 00286122 | | ATOMBULL[.0039352], BEAR[7.2187], BNBBULL[0.00000448], DOGEBULL[0.00000577], ETHBEAR[3385.5], ETHBULL[0.00000777], MATICBULL[6.40102953], SXPBULL[0.0180055], THETABULL[0.00000080], USD[0.00], USDT[0.44603749], VETBULL[0.00005954] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00286123 | Contingent | AAVE-PERP[0], BTC-PERP[0], ETHBULL[0], LINKBULL[0], LTC-PERP[0], SOL-PERP[0], SRM[.2357913], SRM_LOCKED[.82237782], SRM-PERP[0], USD[-0.02], USDT[0.00279823] | | |
| 00286124 | Contingent | FTT[.00000001], LTC[.00459556], SRM[.04210166], SRM_LOCKED[.1867092], TRX[.0001046], USD[-0.17], USDT[0] | | |
| 00286126 | | CUSDT[.51210029], FTT[.02045], HGET[.01692], USD[0.00], USDT[0] | | |
| 00286128 | | AMPL-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], UNI-PERP[0], USD[366.95] | | |
| 00286130 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BBULL[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00286137 | | SXPBULL[6999.64069336], SXP-PERP[0], USD[0.12], XRPBULL[18.796428] | | |
| 00286138 | | BTC[.00004959], BTC-PERP[0], USD[0.83] | | |
| 00286139 | | 1INCH-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[0.06], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00286140 | | ADA-PERP[0], BTC[0.00017294], CLV[.09068], CREAM-PERP[0], DEFI-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK[.09924], LINK-PERP[0], MKR-PERP[0], SLP[9.668], SOL-PERP[0], STEP[.08962], SXP[.08908], SXP-PERP[0], TOMO-PERP[0], TRX[0.57222393], USD[0.01], USDT[2.14162963], VET-PERP[0], YFI-PERP[0] | | |
| 00286141 | | BNB[.0095], BTC[0], DMG-PERP[0], FTT[0.00001618], LTC[.0008436], USD[0.00], USDT[0] | | |
| 00286142 | | FTT[.09658], SHIB[97283], TRX[.969115], USD[0.01], USDT[0] | | |
| 00286143 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.02982565], BTC-MOVE-20201103[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201127[0], BTC-MOVE-20201209[0], BTC-MOVE-20201214[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO[0.08864332], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.28320806], ETH-PERP[0], ETHW[.28320806], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.38210915], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.098], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[4.28596807], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[471.73], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00286144 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[674.2255], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNBBEAR[70025.4], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.320677], DOGEBEAR[86224.4], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-1.75490082], GMT-PERP[0], GRT-PERP[0], GST[.205721], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[17716.835], KIN-PERP[0], KNC[.09909855], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.0003185], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.072265], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[4.855], SLP-PERP[0], SNX-PERP[0], SOL[.00979477], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.05], STEP-PERP[0], SUSHI-PERP[0], SXP[.07652], SXPBEAR[506.425], SXPBULL[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO[.0421201], TOMO-PERP[0], TRU[.88015], TRU-PERP[0], TRX[.025495], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.04], USDT[82.53000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00000001], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00286147 | | BNB[0.00044630], ETH[0], ETHW[-0.00052647], TRX[.718672], USD[0.06], USDT[0.00391498] | | |
| 00286150 | | AMPL[0], SOL-OVER-TWO[0], USD[4542.51], USDT[6979.74889100], YFI[2.85077146] | | |
| 00286153 | | AAVE[0], BIT[674.87175], ETH[0], ETHW[0], FTT[0.52690971], HT[0], MATIC[0], MOB[0], NFT [533677626228532636/The Hill by FTX #6118][1], USD[0.00], WBTC[0] | | |
| 00286154 | | USDT[.0956] | | |
| 00286156 | Contingent | FTT[0.05432427], SRM[.66357138], SRM_LOCKED[2.41612128], TRUMPFEBWIN[1401], USD[0.06], USDT[0] | | |
| 00286158 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20201121[0], BTC-MOVE-20201125[0], BTC-MOVE-20201127[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00286159 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND[0], SOL[0], SOL-PERP[0], SRM[63.3867243], SRM_LOCKED[198.97264126], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1.01], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00286160 | Contingent | AAVE[205.69621909], ADA-PERP[0], AVAX-PERP[0], BTC[0.79827026], BTC-PERP[0], ETH[369.43473481], ETH-PERP[0], ETHW[0.00239088], FIDA[.48590139], FIDA_LOCKED[.94508411], FTT[2150.19909069], FTT-PERP[0], GRT-PERP[0], LOOKS[.52152445], LTC[.00526901], LUNC-PERP[0], MTA[.00000001], RAY-PERP[0], SOL[15.91], SOL-PERP[0], SRM[27.25901694], SRM_LOCKED[1608.18034382], TRX[.003204], UNI[2675.40822507], USD[33053.61], USDT[4550.08472007] | | ETH[69.385463], USDT[452.852771] |
| 00286161 | | BTC[.00009], MTA[28.96675], USD[108.82] | | |
| 00286162 | | BTC[.004], BTC-PERP[0], ETH-PERP[0], USD[-4.00] | | |
| 00286163 | | TRUMPWIN[1114.29253586], TRX[.000002], USDT[4] | | |
| 00286165 | | BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], UNISWAPBULL[0.00000645], USD[0.00], USDT[5.86000094] | | |
| 00286166 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BEARSHIT[45.79], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[69.58735095], DOGEBEAR[0], DOGEBEAR22[0.00072691], DOGEHEDGE[.0209315], DOGE-PERP[0], DOT-PERP[0], EMB[9.5478], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210625[0], FLOW-PERP[0], FTM[.246555], FTM-PERP[0], FTT[.07595955], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRUMPSTAY[.52471], TRX-PERP[0], UNI-PERP[0], USD[59.09], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00286167 | | NFT [404741926626665628/FTX EU - we are here! #278700][1], NFT [535141246879521746/FTX EU - we are here! #278685][1] | | |
| 00286168 | | BTC[.00000734], MTA[.9292], RSR[6.576], USD[0.83], USDT[.000938] | | |
| 00286169 | | ATLAS[7.39244345], FIDA[.1336331], FTT[.10292696], KIN[12042.38921001], MAPS[2.40317095], MEDIA[.02399189], OXY[.63197248], POLIS[.12483044], RAY[.1098305], SLRS[2.03213867], SRM[.20011928], STEP[2.29299957], USD[73.80], USDT[9.7502682], XRP[.10972] | | |
| 00286172 | Contingent | AAVE[.1], ADA-PERP[0], ALGO-PERP[0], ALICE[343.4], ATLAS[30390], ATOM-PERP[0], BAND[1564.19], BNB[17.74], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[1.31857586], COMP-PERP[0], COPE[5072.7292], DOT-PERP[0], DYDX[2597.472098], EOS-PERP[0], ETH-PERP[0], ETHW[50], FTT[25.24194861], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[100.981488], LTC-PERP[0], LUNC-PERP[0], MNGO[42090], NEO-PERP[0], NFT [472678852839866514/The Hill by FTX #28881][1], ONE-PERP[0], PERP[606.8], POLIS[632.9], RAY[1307.23007314], REN[12615.25081], RUNE[610.5], RUNE-PERP[0], SOL[0], SRM[0368.98323765], SRM_LOCKED[32.39538235], STEP[26319.067096], SUSHI-PERP[0], TLM[28819], UNI-PERP[0], USD[0.63], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | RAY[170] |
| 00286173 | Contingent | BIT-PERP[0], ETHBEAR[33000000], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], KBTT-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NFT [519877513054057044/The Hill by FTX #29323][1], SRM[952.90568323], SRM_LOCKED[15.67991834], SXP-PERP[0], TRX-PERP[0], USD[92.22], USDT[0], USDT-PERP[0], YFI-PERP[0] | | |
| 00286176 | | USD[171.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00286177 | | AMPL[0], AMPL-PERP[0], USD[0.00], USDT[0] | | |
| 00286178 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[581.54], USDT[0], XRP-PERP[0] | | |
| 00286179 | | BADGER[.00997606], FTT[150], NFT (323894667560404993/FTX EU - we are here! #97294)[1], NFT (355216267682308294/FTX AU - we are here! #10822)[1], NFT (426876145822481296/FTX EU - we are here! #97411)[1], NFT (475928405185391945/FTX AU - we are here! #10813)[1], NFT (497560689353595309/FTX EU - we are here! #97647)[1], NFT (505884124126234674/FTX AU - we are here! #29284)[1], USD[0.31], USDT[0] | | |
| 00286180 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.06126], BTC[0.00003230], BTC-PERP[0], CRV-PERP[0], DOGE[.2804], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.0007296], ETH-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], LINK[.01966], LUNA2[0.00006394], LUNA2_LOCKED[0.00014921], LUNC[.000206], LUNC-PERP[0], MANA-PERP[0], MATIC[.5808], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00864751], SOL-PERP[0], USD[10255.77], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00286181 | | ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.001], BTC-MOVE-20200826[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LEND-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-6.04] | | |
| 00286182 | | USD[21.54] | | |
| 00286184 | | AAVE[0.00224402], ALPHA[.67771437], BNT[.09738562], BTC[0.08275731], CRV[.9045326], DMG[.0533675], ETH[0.00023066], ETHW[0.00023066], FTT[.097948], GRT[0.73066367], LINK[.07801377], MATIC[5.276024], MKR[0.00216381], SHIB[82786.38], SNX[0.08587340], SOL[.002045], SXP[0.01801822], USD[3189.64], YFI[0.00099612] | | |
| 00286186 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200827[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00286188 | Contingent | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[28.75873303], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[34], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USDl-23.95], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00286189 | | DEFI-PERP[0], USD[0.75], USDT[.002692] | | |
| 00286194 | | BLT[.84534], BNB[.005], DMG[1.298388], ETH[.00083679], ETHW[.00083679], FTT[.099829], USD[0.02], USDT[0.00370408], XRP[.74886] | | |
| 00286195 | Contingent | AAVE[0.00000001], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.00000001], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.01782], FTM-PERP[0], FTT[1218.78424590], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-09300], GRT-1230[0], GRT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.01456994], LUNA2_LOCKED[0.03399653], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.8448688], SRM_LOCKED[146.41577651], TRX[0.04748000], TRX-PERP[0], UNI-PERP[0], USD[0.57], USDT[2.37715508], USDT-PERP[0], USTC[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00286196 | | BIT[.99829], SOS[93730], USD[0.01], USDT[0.06478275] | | |
| 00286197 | | ASD-PERP[0], ETH[-0.00072686], ETHW[-0.00072229], FTT[.002165], TRX[.00016], USD[-0.68], USDT[5.68718467], USDT-PERP[0] | | |
| 00286199 | | TRX[.000002] | Yes | |
| 00286204 | | AMPL[0], AMPL-PERP[0], USD[0.00], USDT[0] | | |
| 00286206 | | DYDX-PERP[0], ETH[.00000002], FTT[40.31364499], NFT (297699560589162142/The Hill by FTX #3774)[1], NFT (308894846290361261/FTX EU - we are here! #108395)[1], NFT (323770820654005719/FTX Crypto Cup 2022 Key #31789)[1], NFT (325934672980222370/Singapore Ticket Stub #1366)[1], NFT (419343224122504151/Belgium Ticket Stub #1475)[1], NFT (439388737772451725/FTX AU - we are here! #37559)[1], NFT (476802060652771971/FTX EU - we are here! #108029)[1], NFT (500067654448476372/Austria Ticket Stub #1821)[1], NFT (570467928166285170/FTX EU - we are here! #107515)[1], NFT (575073553533498621/FTX AU - we are here! #37502)[1], SOL[0], USD[1.57], USDT[0] | Yes | |
| 00286212 | | ETH[.00000001], FTT[.09724804], USD[0.00], USDT[0] | | |
| 00286213 | | BTC-PERP[0], ETH-PERP[0], NFT (370446395109876637/FTX AU - we are here! #25137)[1], NFT (370701024943924653/FTX EU - we are here! #108211)[1], NFT (386215541219428674/FTX AU - we are here! #25128)[1], NFT (444855884878474421/FTX AU - we are here! #108385)[1], NFT (512165789397577750/FTX EU - we are here! #108516)[1], SOL[.0092989], USD[0.80], USDT[77.66097273] | Yes | |
| 00286214 | | DODO[2230], OXY[2099.58], SLP[107354], STEP[3297.3404], SUSHI[625], TRX[.000058], USD[2.71], USDT[0.09000000] | | |
| 00286215 | | DOT[0], FTT[0], USD[0.00] | | |
| 00286216 | | BTC[0], ETH[.000215], ETHW[.000215], USDT[4.48143561] | | |
| 00286219 | Contingent | AAVE-PERP[0], BAND-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01691600], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], NFT (325580281319140095/FTX EU - we are here! #102951)[1], NFT (426109903597008013/FTX EU - we are here! #102718)[1], NFT (571037845663134836/FTX EU - we are here! #102498)[1], OKB-PERP[0], SOL-PERP[0], SRM[.0910774], SRM_LOCKED[.37077047], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[604.832], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00286221 | | AMPL-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[.83384975], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00286222 | | ETH[.0000646], ETHW[0.00006459], TRX[.000005], USD[-0.01], USDT[0] | | |
| 00286226 | Contingent | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], LINK-PERP[0], LUNA2[0.00077657], LUNA2_LOCKED[0.00181199], LUNC[169.1], OXY-PERP[0], USD[0.00], VETBULL[.1599696], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00286228 | | AAVE[0], ADABULL[0], BCHBULL[0], BNB[0], BTC[0.01326002], BULL[0], CHR[0], DOGE[0], DOGEBULL[0], ENJ[0], ETHBULL[0], FTT[0.00551287], KSHIB[0], LINKBULL[.0000055], LRC[0], MANA[0], MNGO[0], SHIB[0], SPELL[0], SXP[0], SXPBULL[0], TULIP[0], USD[0.34], USDT[0], XRP[502.51930630] | | |
| 00286231 | | FTT[.09972], HOLY-PERP[0], TOMOBULL[8.117], TRX[.7480919], USD[-0.02], USDT[0], YFI-PERP[0] | | |
| 00286234 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[76.53], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00286235 | | ETH[.0003342], ETH-PERP[0], ETHW[.0003342], SXP[.4], USD[5.00], USDT[0.05996897] | | |
| 00286236 | | ATLAS[12520], BTC[.00002166], ETHBEAR[3106968.12], USD[0.65], USDT[1.00070186] | | |
| 00286238 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01809526], AVAX-PERP[0], AXS-PERP[0], BLT[.82859669], BNB[0], BNB-PERP[0], BTC[0.00002400], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[1.5], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00011509], ETH-PERP[0], ETHW[0.00011508], FLOW-PERP[0], FTM-PERP[0], FTT[0.00023155], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.20186802], MATIC-PERP[0], NEAR-PERP[0], NFT (354350787677837496/FTX EU - we are here! #153905)[1], NFT (463875498566862117/FTX EU - we are here! #154165)[1], NFT (554786207019316910/FTX EU - we are here! #154045)[1], ONE-PERP[0], RAY[.17443301], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[.0000585 1], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUN[.00000001], SUSHI[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TRX[0.26722352], TRX-PERP[0], USD[6.82], USDT[1.66733524], WAVES-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00286239 | | BTC[.0000691 1], EUR[0.00] | | |
| 00286242 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DYDX[.09944], DYDX-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], NEAR-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[-0.10], USDT[0.00000001] | | |
| 00286244 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0.49203350] | | |
| 00286246 | | AAVE-PERP[0], ALGOBULL[78.96], ALPHA-PERP[0], ASDBULL[.0005432], ATOM-PERP[0], AVAX-PERP[0], BEAR[79.46], BNB-PERP[0], DODO-PERP[0], EGLD-PERP[0], EOSBULL[.09948], ETH-PERP[0], FTM-PERP[0], KNCBULL[.00005368], LINA-PERP[0], LINK-PERP[0], MATIC[.00915], MATIC-PERP[0], OKB-PERP[0], REEF-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXPBULL[.0004154], SXP-PERP[0], TOMOBULL[.91], UNI-PERP[0], USD[0.00], USDT[0], XRPBULL[.0168] | | |
| 00286252 | | ADABULL[.40], ALGOBULL[562989708], SXPBULL[134153.944], TRXBULL[6842.86174], USD[42.34], XRP[.76887725], XRPBULL[2413545.153] | | |
| 00286253 | Contingent | AAVE[0], AMPL[0], BNB[0], BTC[0.00000512], DEFIBULL[0], DEFI-PERP[0], ETH[0.00034638], ETHW[0], FTT[0.01000079], MATIC[.0001], RAY[.00014697], SECO[0], SOL[.00002635], SRM[.03233529], SRM_LOCKED[18.67903051], SRM-PERP[0], USD[301.63], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00286254 | | BTC[0], FTT[52.57146], USD[0.07], USDT[31.79916424] | | |
| 00286255 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 00286256 | | ETH[0], USDT[.511161] | | |
| 00286258 | Contingent | SRM[.11682443], SRM_LOCKED[.44413324], USDT[0.00000001] | | |
| 00286262 | Contingent | BTC-PERP[0], ETHBULL[0], LINKBULL[0], SUSHI[.00000001], THETABULL[0], USD[148.64], USDT[0.00000199] | | |
| 00286263 | | USDT[.2484] | | |
| 00286268 | | AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BIT[0], BNBBULL[0], BNB-PERP[0], BTC[0.24586204], BTC-PERP[0], CHZ[7.01846875], DOGE-PERP[0], ENJ[0.08139167], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0], FTT[0.09114714], FTT-PERP[0], KIN[0], KIN-PERP[0], KNC[0], LINK[0.08085283], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], UNI[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00286269 | Contingent | ALGO-PERP[0], BAO[130901.58], BTC-PERP[0], FTT[0.02477370], LINA[489.35495], LINK-PERP[0], PERP[10.1], ROOK[.11392419], SRM[40.14455245], SRM_LOCKED[1.31531615], USD[0.16], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00286270 | | COMPBEAR[99.506], LINKBEAR[9853.7], USDT[0] | | |
| 00286271 | | BRZ[0], BTC[0.00000315], FTT[0.07564103], LUNC-PERP[0], MATIC[.28034114], SOL[.00143949], USD[0.19], USDT[0] | | |
| 00286272 | | BTC[.0000934], ETH[0], LTC[.006264], NFT (313932484093013011/FTX EU - we are here! #78135)[1], NFT (385053028728408342/FTX EU - we are here! #77060)[1], NFT (492801124337396794/FTX EU - we are here! #78430)[1], TRX[.001554], USD[0.00], USDT[2.28562856] | | |
| 00286274 | | BTC[.11476599], DOT[62.688087], ETH[1.24948681], ETHW[.32366275], FTT[.799848], LINK[79.9848], LTC[11.5877979], SUSHI[73.976345], USDT[2752.71510871] | | |
| 00286281 | | ETH[0], SHIT-PERP[0], SOL[0], USD[0.00] | | |
| 00286283 | | TRX[.000001], USDT[0] | | |
| 00286284 | Contingent | BNB[0], ETH[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MNGO-PERP[0], NFT (444118270531303016/Magic Eden Pass)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00286287 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ARKK-20210924[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00286292 | | ALGOBULL[141.81], ATOMBEAR[.073935], ATOMBULL[.00916], BCHBULL[35.527545], BEAR[2000000], BSVBULL[4980.62073], EOSBULL[.05216], ETCBULL[.00002624], ETHW[.0009812], LINKBEAR[17.22674084], LTC[.00737116], LTCBEAR[.00057], LTCBULL[27.471395], SUSHIBULL[.05833], TOMOBULL[.066], TRXBULL[8.210279], USD[2639.65], USDT[292.62798518], XRPBEAR[.05605], XRPBULL[368.451668] | | |
| 00286299 | | DEFIBULL[0], FTT[0.00023594], USD[0.00], USDT[0.00000059] | | |
| 00286307 | | ASD[.03502], AVAX-PERP[0], BTC[0], COPE[0], DOGE[0], ENJ[.1302], ETH[0.02863310], ETHW[0.02863310], FTT[.0990404], GRT[0], HT[0], LTC[0], RAY[0], ROOK[.05068032], SOL[99.71077146], SXP[0], TRX[.92560], USD[15.30], USDT[0.00023506], YFI[0] | | |
| 00286309 | | ALGO-PERP[0], BTC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], LINKBULL[0.00000511], LTCBULL[.0000303], TRX-PERP[0], UNI-PERP[0], USD[0.11] | | |
| 00286311 | | BTC[0], COPE[0], DAI[0.00759539], FTT[40.00414196], GBP[8611.28], GRT-PERP[0], LINK-PERP[0], MTA-PERP[0], OXY[0], SOL[0], SRM[0], SUSHI-PERP[0], USD[7.67], USDT[0], YFI[0] | | |
| 00286312 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000013], USD[0.00], USDT[921.14782940] | | |
| 00286313 | Contingent | BTC[0.00001534], ETH[0.00000001], FIDA[102.91919256], FIDA_LOCKED[.28450106], FTT[20.23799196], SOL[24.46301042], USDT[12.13981263], YFI[0.00000001] | | |
| 00286315 | Contingent | AAVE[0], ALGO-PERP[0], APT-PERP[0], ATOM[0.67009232], BNB[0.00000001], BNB-PERP[0], BTC[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[1.30881324], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], USTC[0], XLM-PERP[0] | | |
| 00286316 | | SOL[.2998005], USD[2.04] | | USD[1.90] |
| 00286320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20211225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00286321 | | ASD[.01916256], BAO[208.80839187], BTC[0.00000819], EMB[5.87099203], HXRO[.63098815], IMX[.08429073], PAXG[0], PERP[.07701953], SWEAT[.9301933], TOMO[-0.00000001], TRX[.000113], USD[0.00], USDT[0] | | |
| 00286324 | | USD[0.00] | | |
| 00286328 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[45770], ATOM-PERP[0], AVAX[104.684591], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.5298], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT[524.08757818], DOT-PERP[0], EGLD-PERP[0], ENS[181.08], ETH-PERP[0], FTT[66.487365], FTT-PERP[0], GAL-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[29.56], LUNA2[0.05886600], LUNA2_LOCKED[0.13735400], LUNC[12818.19589794], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE[368.330004], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[61.03], USDT[845.61510756], VET-PERP[0] | | |
| 00286330 | | NFT (288570038273718466/FTX Crypto Cup 2022 Key #23076)[1] | | |
| 00286331 | | BTC-PERP[0], DOT-20210924[0], HBAR-PERP[0], USD[0.09] | | |
| 00286332 | | 0 | | |
| 00286333 | | ADABULL[0.00033064], AKRO[16], ASDBULL[.04292691], ATOMBULL[2.0063315], BAO[937], BTC[-0.00000658], BULL[0.0000998], CREAM-20201225[0], DMG[2.5], DOGEBULL[0.00604491], EOSBULL[9.223], ETHBULL[0.00002913], GRTBULL[.17786891], KIN[10000], LINKBULL[0.00066822], LTC[0], MATICBULL[.006276], OKBBULL[0.00401544], SXPBEAR[.00491B], SXPBULL[4.01286755], TOMOBULL[58.698], UNISWAPBULL[0], USD[3.03], XLMBULL[0], XRPBULL[3.7872] | | |
| 00286336 | | ETH-PERP[0], USD[30.30] | | |
| 00286338 | | BALBULL[0.00008481], BSVBULL[2.096575], ETH[0], LINKBULL[0.00005865], UNI[.07], UNISWAPBULL[0.00000562], USD[0.99], USDT[.40820435] | | |
| 00286340 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00091680], ETHW[0.00091680], LINK-PERP[0], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00286346 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0000624S], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.0000624S], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], SHIB-PERP[0], SOL-20210326[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20210326[0], UNISWAP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00286347 | | AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], HT[.09811], HT-PERP[0], LINK-PERP[0], LINK-PERP[0], OKB-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.03], USDT[0] | | |
| 00286349 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00076042], ETH-PERP[0], ETHW[.00076042], LDO-PERP[0], PERP-PERP[0], USD[7.91], USDT[0], USTC-PERP[0] | | |
| 00286350 | | ALTBULL[.0001534], ALT-PERP[0], BAL-PERP[0], BTC[.00000034], BTC-PERP[0], BULL[.000067], BULLSHIT[.0003609], DEFIBULL[0], DEFI-PERP[0], ETHBULL[.0005307], EXCH-PERP[0], FTT-PERP[0], LINKBULL[.00005336], LTC[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], XRPBULL[.0006661] | | |
| 00286351 | | DOT-PERP[0], HT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[.0101387] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00286357 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-20201225[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOLSONARO2022[0], BRZ[0.00000002], BTC[0.00365271], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0109[0], BTC-MOVE-0130[0], BTC-MOVE-0206[0], BTC-MOVE-0301[0], BTC-MOVE-0304[0], BTC-MOVE-0306[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0415[0], BTC-MOVE-0516[0], BTC-MOVE-0802[0], BTC-MOVE-0821[0], BTC-MOVE-0826[0], BTC-MOVE-0829[0], BTC-MOVE-0907[0], BTC-MOVE-0926[0], BTC-MOVE-1002[0], BTC-MOVE-1019[0], BTC-MOVE-20200903[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200917[0], BTC-MOVE-20200928[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201130[0], BTC-MOVE-20201202[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201204[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210221[0], BTC-MOVE-20210224[0], BTC-MOVE-20210316[0], BTC-MOVE-20210710[0], BTC-MOVE-20210803[0], BTC-MOVE-20210901[0], BTC-MOVE-20210402[0], BTC-MOVE-20210508[0], BTC-MOVE-20210603[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210628[0], BTC-MOVE-20210703[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210817[0], BTC-MOVE-20210824[0], BTC-MOVE-20211003[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211112[0], BTC-MOVE-20211120[0], BTC-MOVE-20211123[0], BTC-MOVE-20211201[0], BTC-MOVE-20211208[0], BTC-MOVE-20211215[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210521[0], BTC-PERP[0], BULL[0.00000002], CBSE[0], CHF[0.00], CHZ-PERP[0], COIN[0.00000001], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMGBEAR[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR2021[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20201125[0], ETH-20210326[0], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], GRTBEAR[0], GRTBULL[0.00000001], GRT-PERP[0], HBAR-PERP[0], IBVOL[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20201225[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20201225[0], TRX-PERP[0], TRYB-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], USD[1.89], USDT[25.65849124], USDT-PERP[0], WAVES-PERP[0], WSB-20210326[0], XRP-20201225[0], XRPBEAR[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00286359 | | GOG[369.926], USD[1.15] | | |
| 00286362 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[-0.00000270], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IMX[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[24.41], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00286363 | | FTT[1.48248109], USDT[0.00000066] | | |
| 00286372 | | ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00286373 | | USD[5.00], USDT[0.00000004] | | |
| 00286375 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[750.09910001], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[577.12], USDT[0], VET-PERP[0], YFI[0], YFII[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00286376 | | 0 | | |
| 00286377 | | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV[2.829], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00177499], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000944], UNI-PERP[0], USD[.84], USDT[0.00000001], XRP-PERP[0] | | |
| 00286381 | | USD[0.01], USDT[0] | | |
| 00286383 | | BTC-20210924[0], DEFI-20200925[0], DOT-20200925[0], DOT-PERP[0], ETH-20210924[0], HTBEAR[0.0529], MATIC-PERP[0], OKB-PERP[0], SUSHI[5], SUSHI-PERP[0], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], USDI[-28.29], USDT[49.94750998], XRP-PERP[0] | | |
| 00286386 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], CEL-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000183], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], THETABULL[0], USD[0.00], USDT[395.07134700], VETBULL[0] | | |
| 00286387 | | 0 | | |
| 00286388 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210311[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-20210326[0], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00286390 | | AVAX-PERP[0], DOT-20210625[0], FTT-PERP[0], KSM-PERP[0], RAY[511.874696], RAY-PERP[0], SUSHI-PERP[0], USD[-0.30], USDT[.0068] | | |
| 00286393 | | BNB-20201225[0], BTC-20201225[0], DEFI-20200925[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], ETH-20201225[0], FIL-20201225[0], HT-PERP[0], LINK-20201225[0], MATIC-PERP[0], OKB-20201225[0], OKB-20210326[0], SUSHI-20200925[0], TRX-20201225[0], UNI-20200925[0], USD[0.00], YFI-20201225[0] | | |
| 00286395 | | AMPL[0.08838681], AMPL-PERP[0], BNB-PERP[0], DEFI-PERP[0], DOT-PERP[0], MATIC-PERP[0], USD[-1.97], USDT[5.79900000], XAUT-PERP[0] | | |
| 00286397 | | BTC[0], FTT[1.05887725] | | |
| 00286399 | | BTC[0.00016590], BTC-MOVE-20201106[0], BTC-PERP[0], DMGBULL[.8564001], SUSHIBULL[0.24366124], SXPBULL[0.01441989], TOMOBULL[43.36962], USD[-1.20] | | |
| 00286401 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX[.0099], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLRS[0], SNX-PERP[0], SOL[.008], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[19.17970745], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00286402 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.0206103], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.76], XRP-20201225[0], XRP-PERP[0] | | |
| 00286403 | | 1INCH[.00000001], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], MKR-PERP[0], SNX-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.91], USDT[0], XMR-PERP[0] | | |
| 00286404 | | ALPHA[.5863], ATOMBULL[.0003876], BADGER-PERP[0], BAO[286.1], DOGEBEAR2021[0.00085334], HT[.0503484], KNCBULL[0.00053994], LOOKS[.9018], MATICBULL[.000469], RAY[.7816], SUSHIBULL[.2005], THETABULL[.00008258], USD[504.01], USDT[0] | | |
| 00286407 | | USD[436.45] | | |
| 00286408 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[-0.08], USDT[6.31972532] | | |
| 00286409 | | ALT-PERP[0], BADGER[.009433], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0.02870872], LEND-PERP[0], ROOK[.00094141], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00286410 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[36.676], ALICE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0.07680804], BAND-PERP[0], BCH[0.00028313], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00061139], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[.00003725], COMP-PERP[0], COPE[.86225], CREAM-PERP[0], CRV[.74996], CRV-PERP[0], DENT-PERP[0], DOGE[.66683], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC[.018813], KNC-PERP[0], KSM-PERP[0], LINKBULL[80.7], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBEAR[.23881], MATICBULL[.0890773], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.16234531], SOL-PERP[0], SRM[1838.91042254], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[0.00007372], VET-PERP[0], XRP[.00915], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00286411 | Contingent | ADA-PERP[0], APT-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-MOVE-0126[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], IMX-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00273226], LUNC[254.98093282], LUNC-PERP[0], MATIC[0], MATICBULL[0.00000001], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHIBULL[0], THETABULL[0], TRX[0], USD[0.00], USDT[0.00000002], VETBULL[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], ZIL-PERP[0] | | |
| 00286414 | | AMC[0], AMZN[.00000001], AMZNPRE[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0.00000096], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], HOOD[0], KNC-PERP[0], LUNC-PERP[0.00000019], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[-0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00286417 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LEND-PERP[0], LINK-PERP[0], MKR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00286419 | | TRX[.000002], USD[10.03] | | |
| 00286420 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0610[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0826[0], BTC-MOVE-WK-0805[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.06882518], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00286422 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], KLUNC-PERP[0], LTC-PERP[0], LUNA2[0.82669657], LUNA2_LOCKED[1.92895867], LUNC[10880.03143114], LUNC-PERP[0], RUNE-PERP[0], USD[0.45], USDT[34.20441401], XRP[0], XRP-PERP[0] | | |
| 00286427 | Contingent | AMPL[0], ATLAS[25615.1322], CEL[0], FTT[0], RAY[.00506], SRM[48.47920961], SRM_LOCKED[164.63131497], USD[3.36], USDT[0] | | |
| 00286428 | | USDT[0] | | |
| 00286433 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00286439 | | ETH[.00063334], ETHW[0.00063333], EUR[0.70], USD[0.00], USDT[0] | | |
| 00286440 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COIN[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LUA[.0765], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.44], XRP-PERP[0] | | |
| 00286441 | Contingent | AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BALBULL[0], BNBBULL[0.00002931], BNB-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFIBULL[0.51037871], DMGBULL[0], DOGEBULL[0], DOT-PERP[0], EOSBULL[520.5536015], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], IMX-PERP[0], KNCBULL[0], KSM-PERP[0], LINK-PERP[0], LUNA2-20.00459150], LUNA2_LOCKED[0.01071351], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00009], USD[-0.10], USDT[0.47972194] | | |
| 00286442 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], C98-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.14], XRP-PERP[0], YFI-PERP[0] | | |
| 00286443 | | ETH[.0001498], MATH[.09974], SOL[.007], TRX[.000029], USD[0.01], USDT[0.05922117] | | |
| 00286449 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX[.000106], USD[3363.78], USDT[0] | | |
| 00286450 | | DEFIBEAR[.000005], DEFIBULL[0.00000911], DEFI-PERP[0], ETHBULL[0.00007977], ETH-PERP[0], SUSHIBULL[.037101], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00286451 | | CLV-PERP[0], DOT-20200925[0], HTBEAR[5.4333], HT-PERP[0], MATIC-PERP[0], TRX[.000024], USD[-0.19], USDT[13.54999991] | | |
| 00286453 | | BNB[0], ETH[0], RAY[0], USDT[0] | | |
| 00286455 | Contingent | BTC[0], BTC-20211231[0], ETH[0], ETH-20211231[0], GRT-20210326[0], SOL[.0072424], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[81.28557255], SRM_LOCKED[401.4078868], USD[2.93], USDT[0.00127384] | | |
| 00286457 | | USD[5.04] | | |
| 00286458 | Contingent | 1INCH[0], 1INCH-20211231[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO[23789.31723], ALGO-0325[0], ALGO-0324[0], ALGO-PERP[0], ALTBEAR[86.59], APT-PERP[0], ASD-20210625[0], ASD-PERP[0], AUD[0.00], AVAX[6.86580835], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BCH[9.02601683], BCH-0930[0], BCH-1230[0], BNB[83.61951066], BNB-0325[0], BNB-0624[0], BNB-1230[0], BNB-20211231[0], BNB-PERP[0], BOBA[133.3965817], BOBA-PERP[0], BSV-0325[0], BTC[0.00004117], BTC-0331[0.00510000], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-202103624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CADD[240.00], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-20210326[0], CHZ-20211231[0], CHZ-PERP[0], CONV[0.00000936], COMP-0624[0], COMP-0930[0], COMP-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT[10.55262454], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[2199.1], DOT-PERP[0], ELON[0], EOS[0], ETH[230.00458878], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-202 20211231[0], ETH-PERP[0], ETHW[0], EUR[0.82], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT[1000.00468100], FTT-PERP[0], GBP[0.99], GMX[1.77800065], GRT[11279.50310667], GRT-0325[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JPY[0.00], KNC[0], KNC-PERP[0], LEO[10.00727235], LEO-PERP[0], LINK[107.37667773], LINK-0624[0], LTC[1.00033619], LTC-PERP[0], LUNA2_LOCKED[608.3185582], LUNC[0], LUNC-PERP[0], MANA[1200.02139], MATIC[0], MATIC-1230[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO[53900.25465], NEO-PERP[0], OKB[10.22754774], OKB-0325[0], OKB-0624[0], OKB-0930[0], OKB-1230[0], OKB-20211231[0], OMG[987.01482530], OMG-0325[0], OMG-0624[0], OMG-20211231[0], OMG-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[171.68271442], RUNE-PERP[0], SAND[387.03024], SC-PERP[0], SHIB-PERP[0], SOL[370.82711295], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SRM[2565.24370102], SRM_LOCKED[6960.24916], SRM-PERP[0], STETH[177.13117326], THETA-20210625[0], THETA-PERP[0], TRX[17132.55808850], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX-20210625[0], UNI[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[88835.36], USDT[-0.00436852], USTC[0], USTC-PERP[0], XRP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0] | BCH[9.024236], BNB[.978513], DOT[10.551721], ETH[40], GBP[0.99], GRT[11273.486108], OKB[10.199602], OMG[986.56436], SOL[370.607874] | |
| 00286459 | | BAL-PERP[0], BNB-PERP[0], ETH[0], ETH-PERP[0], FTT[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00286463 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-MOVE-20200825[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201012[0], BTC-MOVE-20201016[0], BTC-MOVE-20201019[0], BTC-MOVE-20201116[0], BTC-MOVE-20201119[0], BTC-MOVE-20201208[0], BTC-MOVE-20201210[0], BTC-MOVE-20201210[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201208[0], BTC-MOVE-20201210[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GRTBULL[1340.3], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[166220], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00286464 | | AAVE[.0085], AAVE-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.70497854], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.24729], ETHW[.24729], FTM-PERP[0], FTT[25.08481376], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE[0.08936022], RUNE-PERP[0], SHIB-PERP[0], SNX[.091], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[.47], SUSHI-PERP[0], USD[12926.77], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00286465 | | TRX[.000024], USD[0.02], USDT[0] | | |
| 00286467 | | AMPL[0], USD[0.00], USDT[0] | | |
| 00286470 | | AUD[0.00], AXS[43.26329079], BTC[0], DOGE[6089.12159070], ETH[0], ETHW[0], FTT[5.11219671], GRT[3004.44262884], LINK[107.36670194], MANA[3242.75769737], OMG[196.03054397], SOL[63.03176051], SUSHI[85.95841602], USD[0.00], YFI[0.15880697] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00286471 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-2020101[0], BTC-MOVE-2020101[0], BTC-MOVE-20201031[0], BTC-MOVE-20210202[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.57], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] |  |  |
| 00286472 | Contingent | ASD-PERP[0], AXS[0], BNB[0], ETH[0], FTT[0.05980168], FTT-PERP[0], HT[0.11609288], LUNA2[0.00062111], LUNA2_LOCKED[0.00144927], LUNC-PERP[0], NFT (304407285459127271/FTX AU - we are here! #52552)[1], NFT (555809411917137451/FTX AU - we are here! #52490)[1], OKB[0], OKB-PERP[0], SUSHI[0], TRX[0.00063], USD[0.94], USDT[0.64423753], UTC-PERP[0] | Yes |  |
| 00286474 |  | SECO-PERP[0], USD[0.98], USDT[119.96387398], USDT-PERP[0] |  |  |
| 00286477 |  | USD[0.00] |  |  |
| 00286478 |  | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[1.62465464], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BTC[0.14361308], BTC-0624[0], BTC-20210326[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[1.23911107], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09831826], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO[400.94357], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[1000.86966], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA[0.00000001], MTA-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3879.09], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00286479 |  | ETH-PERP[0], FTT[.09579021], USD[0.52], USDT[0], USDT-PERP[0] |  |  |
| 00286480 |  | BTC[.00005337], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], EOS-20210625[0], EOS-PERP[0], ETH[.00000001], FLOW-PERP[0], RAY-PERP[0], SHIB-PERP[0], SUSHI-20210625[0], USD[1.51], USDT[0], XEM-PERP[0], XRP-20210625[0], XTZ-PERP[0] |  |  |
| 00286481 |  | ETH-PERP[0], FTT[.09585811], USD[0.36], USDT[0], USDT-PERP[0] |  |  |
| 00286483 |  | ETH-PERP[0], FTT[.09881661], USD[0.25], USDT[0], USDT-PERP[0] |  |  |
| 00286484 |  | BADGER[.4018362], BTC[20.00009092], BULL[0.00000064], DOGE-PERP[0], ETHBULL[0.00000473], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], USD[0.34], USDT[.002868], VETBULL[.00004234], XRP-PERP[0] |  |  |
| 00286485 |  | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], OKB-PERP[0], SOL[.00118404], TRX[.000048], USD[0.24], USDT[0.66706037] |  |  |
| 00286487 |  | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-20211231[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[.0000007], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20211231[0], TOMO[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-20210924[0], XRP-PERP[0], YFI-20210326[0] |  |  |
| 00286494 |  | DOGE-20210924[0], USD[0.26] |  |  |
| 00286495 | Contingent | ADA-PERP[0], ALGO-0325[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BEAR[0], BNB-PERP[0], BTC[0.00270725], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-0325[0], COMP-20210924[0], COPE[0], DENT-PERP[0], DOGE-1230[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EN_J[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.63018250], FTT-PERP[0], GMT[0], GMT-PERP[0], GRT-20210625[0], HBAR-PERP[0], ICP-PERP[0], LINK[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00007815], SRM_LOCKED[0.00031267], SRM-PERP[0], STEP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210625[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] |  |  |
| 00286496 |  | BTC[0.02888418], BTC-PERP[0], BULL[0], ETHBULL[0], LTC[.00280383], SRM-PERP[0], USD[406.34], USDT[0], XRP-20200925[0], XRP-20211225[0] |  |  |
| 00286499 | Contingent, Disputed | 1INCH-PERP[0], ATOM-PERP[0], BCH[0], BTC[0], BTC-20201225[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08526644], KSM-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[3911.11], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00286501 |  | BEAR[5], ETHBEAR[1049.7823], LINKBEAR[5309.3], USD[0.01] |  |  |
| 00286505 |  | USD[0.00], USDT[0] |  |  |
| 00286507 |  | BTC[.00001514], ETH[.00011611], ETHW[.00011611], LINKBEAR[1540], USDT[.05868] |  |  |
| 00286508 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX[5.90596555], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], COMP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.43394408], FTT-PERP[0], GRT-PERP[0], HGET[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], MAPS-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], SOL[65.3441], MTA-PERP[0], PERP[1784.84227673], RE-PERP[0], REEF-PERP[0], SLP-PERP[0], SRM[1003.3135595], SRM_LOCKED[75.2113398], SRM-PERP[0], SRN-PERP[0], STEP[0.0000001], STEP-PERP[0], SUSHI[136], SUSHIBEAR[0], SUSHI-PERP[0], SXP[.066484], SXPBULL[0], SXP-PERP[0], TRU-PERP[0], TRX[.000023], UBXT_LOCKED[36.84984821], UNI-PERP[0], USD[234.25], USDT[0.00366601], USTC[3], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00286509 |  | 1INCH-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.00018369], BCH-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFIBULL[10308.2128343], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[394.1], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.20960219], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[84.95], USDT[0.03764593], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] |  |  |
| 00286511 |  | BTC[.00032352], ETH[2.236877], ETHW[2.236877], SOL[10.9223], USD[0.73], USDT[0.33104180] |  |  |
| 00286512 |  | ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC[0.00006776], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-20200925[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00021329], ETH-20200925[0], ETH-PERP[0], ETHW[.00021329], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], USD[0.03], VET-PERP[0], XRP[51.2624389], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00286513 |  | ETH[.00000001], USDT[0.00000121] |  |  |
| 00286514 |  | BTC[0], EUR[0.00] |  |  |
| 00286515 |  | BTC-MOVE-20200907[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-WK-20210129[0], USD[56.52], USDT[.00675646] |  |  |
| 00286520 |  | BULL[0.00000012], USDT[0] |  |  |
| 00286521 |  | BTC[0], BTC-PERP[0], BULL[0], CEL[0.04116085], FTT[0.09780735], LINK[0], MATIC[0], MATICBULL[0], NFT (315482848504120478/FTX AU - we are here! #40206)[1], NFT (334755897587586551/FTX AU - we are here! #40060)[1], USD[0.00], USDT[0] |  |  |
| 00286523 |  | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANDE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY[143.9602], RAY-PERP[0], SHIB[123400000], SNX-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], USD[796.22], USDT[0.00202245], YFI-20210326[0] |  |  |
| 00286527 |  | ATOM-PERP[0], BTC-PERP[0], CEL[0.01795053], ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRPBULL[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00286528 | Contingent | AAPL[.0092628], AAVE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-20210924[0], APE-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0.10002964], BTC-20210625[0], BTC-MOVE-0409[0], BTC-MOVE-0502[0], BTC-MOVE-20210607[0], BTC-MOVE-20210615[0], BTC-MOVE-20210619[0], BTC-MOVE-20210628[0], BTC-MOVE-20210909[0], BTC-PERP[0], COIN[1], COMP-PERP[0], CRO-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL[0.00778471], FIDA[51.2357413], FIDA_LOCKED[1.23168256], FLOW-PERP[0], FTT[150.10018301], FTT-PERP[0], GME[.00000002], GMEPRE[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS[1269.52287565], LTC[.00370008], LTC-PERP[0], LUNA2[.17255449], LUNA2_LOCKED[0.40262716], LUNC[37574.10528912], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (344055549645833396/Montreal Ticket Stub #130)[1], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[600], SNX[0], SOL[0.00660853], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[72.3187493], SRM_LOCKED[1.80077362], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRU[0.001561], TRX-PERP[0], TSLA[0.00037401], USD[16228.15], USDT[0.00000003], USTC[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-20210625[0], ZIL-PERP[0] |  |  |
| 00286532 |  | USD[0.00] |  |  |
| 00286535 |  | BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], UNI-20201225[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00286536 |  | CRV-PERP[0], DOT-PERP[0], ICP-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000093], USD[0.00] |  |  |
| 00286537 |  | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.03832608], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] |  |  |
| 00286539 |  | USDT[0.01368523] |  |  |
| 00286540 | Contingent | ATLAS[746.44858], BCH[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP[0], CREAM[0.00000003], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETHW[5.76201090], FTT[150.50604191], FTT-PERP[0], KIN[1359974.73], LTC[0], LUNA2[0.69803678], LUNA2_LOCKED[1.62875250], LUNC[151998.98], POLIS-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL[.64], SRM[.45410484], SRM_LOCKED[7.99686647], TRX[.000029], TRX-PERP[0], USD[3797.60], USDT[0.01], XRP[0] |  |  |
| 00286541 |  | DAI[0.02307645], ETH[.00026812], ETH-PERP[0], ETHW[.00026812], EUR[-177.66], EURT[.636503], FTT[25.16506687], HKD[0.00], LINK[0], NFT (294069104153966235/MS.SRM)[1], NFT (301491188125483593/sIAAVE)[1], NFT (302929910961186706/Sam Banana-Fried)[1], NFT (359272709477814594/F-Titty)[1], NFT (420779406070330169/Queen ElizabETH)[1], NFT (425209846027049838/Stablecoin)[1], NFT (437666974599329101/Tribe Bear)[1], NFT (470817148347699865/Crabby Trabby)[1], NFT (473735586527459500/Hoelana)[1], NFT (516065066042893535/Crabby Trabby #2)[1], NFT (523609230192813611/Samantha Bankwoman-Fried)[1], NFT (543860657062550666/Bitchcoin)[1], UNI[0.04436519], UNI-PERP[0], USD[390.71], USDT[0.00010443] |  |  |
| 00286542 |  | BNB-PERP[0], BTC-PERP[0], ETH[.0019996], ETH-PERP[0], ETHW[.0019996], SUSHI-PERP[0], USD[300.40] |  |  |
| 00286543 |  | ADA-PERP[-2], ANC-PERP[0], BTC[0.00019996], BTC-20210924[0], BTC-PERP[.0003], BTT[3999240], BTT-PERP[-9000000], CVX-PERP[-0.9], DOGE[39.9924], DOGE-0325[0], DOGE-PERP[-40], ETH[.0099981], ETH-20210924[0], ETH-PERP[.005], ETHW[.0099981], FXS-PERP[-1], GLMR-PERP[-6], GMT-PERP[-28], HKD[0.00], IMX-PERP[-8], MEDIA-PERP[0], MINA-PERP[-7], MOB-PERP[-3.6], SHIB-PERP[-100000], STEP-PERP[0], THETA-0325[0], THETA-20210625[0], THETA-PERP[2], UMEE[30], USD[237.51], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] |  |  |
| 00286544 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002063], BTC-2020125[0], BTC-PERP[-0.00009999], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[.00020678], ETH-PERP[0], ETHW[.00020678], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.16379323], LUNA2_LOCKED[2.71551753], LUNC-PERP[0], MATIC-PERP[0], NFT[0], MKR-PERP[0], NEAR-PERP[0], NFT (294736202608574350/FTX EU - we are here! #237120)[1], NFT (445514172446372973/FTX Crypto Cup 2022 Key #4226)[1], NFT (474086228393671549/FTX EU - we are here! #237112)[1], NFT (542526867131685075/The Hill by FTX #8590)[1], NFT (545541320992355948/FTX EU - we are here! #175611)[1], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1.35817602], TRX-PERP[0], USD[134.72], USDT[0.00384005], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[4964.69346944], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00286545 |  | USD[0.00] |  |  |
| 00286549 |  | ALGO-PERP[0], ATOM-PERP[0], ETH[.00000001], SXP-PERP[0], TRX-PERP[0], USD[0.09], USDT[0] |  |  |
| 00286551 |  | BTC-20211231[0], ETH[0.00014301], ETHW[0.00014301], SRM[.12933479], SRM-PERP[0], USD[3.88], USDT[0], XLM-PERP[0], XRP[2.27861478], XRP-PERP[0] |  |  |
| 00286552 |  | ATLAS[6979.84286], DOGEBULL[0.00000095], EUR[0.00], FTT[18.79988], MBS[.990688], USD[208.55], USDT[0.00658056] |  |  |
| 00286555 | Contingent | BNB[.0000001], BNBBULL[0], BTC[0.12669327], BTC-0325[0], BTC-0331[.2054], BTC-0624[0], BTC-0930[0], BTC-1230[-0.1298], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], ETH[0.61496774], ETH-0325[0], ETH-0331[1.809], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETHW[0.61496774], FTT[26.06486], LOOKS-PERP[542], SHIB[4400000], SOL[1.58], SOL-20211231[0], SOL-PERP[7.94], SRM[162.15867412], SRM_LOCKED[32.6599171], SXP[130.20194], SXP-0325[0], SXP-20210924[0], SXP-20210924[0], SXP-20211231[0], SXPBULL[0], SXP-PERP[62], USD[-3154.15], USDT[0], XRP[2546.241973], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRPBULL[0], XRP-PERP[985] |  |  |
| 00286558 |  | BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] |  |  |
| 00286561 |  | AMPL-PERP[0], BTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00] |  |  |
| 00286562 |  | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00102281], ETH-PERP[0], ETHW[0.00102280], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.01], YFI-PERP[0] |  |  |
| 00286563 |  | CRV[84.98385], ETHBEAR[8924.06155], PRISM[9658.65476275], USD[0.07], USDT[0.00260901] |  |  |
| 00286567 |  | BTC[0], ETH[0], USD[36.50] |  |  |
| 00286569 |  | AAVE[1.47981], BCH[2.73161867], FTT[1.08910938], GRT[363.85362], OMG[16.498575], SHIB[1998575], SRM[82.508161], USD[0.00], USDT[0], YGG[68.97416] |  |  |
| 00286570 |  | ALGO-PERP[0], BCH-PERP[0], BTC[.00015791], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.03], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00286571 |  | USD[374.56] |  |  |
| 00286572 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AURY[.62268792], BCH[.00200491], BCH-20210625[0], BCH-PERP[0], BNB[0.99178686], BNBBULL[.0000035], BNB-PERP[0], BSV-PERP[0], BTC[-0.00005094], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL[.0005], COMP[.00892802], COMP-PERP[0], COPE[500.003], CRO[.0006], DOGE[5], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0.00261188], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00001948], ETH-PERP[0], ETHW[0.03926188], FIL-PERP[0], FTT[.00115836], FTT-PERP[0], GRT[.06], GRT-20210625[0], GRTBULL[.00208991], GRT-PERP[0], HNT[.8925], ICP-PERP[0], KSM-PERP[0], LINK[.00020650], LINKBULL[.000475], LINK-PERP[0], LTC[.008], LTC-PERP[0], MATIC[7.89813567], MATICBULL[.001], MATIC-PERP[0], RAY[.425184], RAY-PERP[0], ROOK[.019555], RUNE[.9], SAND[9.9982], SOL[.01100718], SOL-20210625[0], SOL-PERP[0], SRM[3.62511629], SRM_LOCKED[12.51663489], SUSHIBULL[1], SUSHI-PERP[0], UNI[.751755], UNI-PERP[0], USD[246497.51], USDT[0.06684913], VETBULL[.000005], VET-PERP[0], XTZ-PERP[0], YFI[.0002996], YFI-20210326[0], YFI-PERP[0], ZRX[.006], ZRX-PERP[0] |  |  |
| 00286574 |  | AMPL-PERP[0], LTC-PERP[0], TRX-PERP[4], USD[-1.77], USDT[2.342], XRP[.0137] |  |  |
| 00286577 |  | BTC[.03960903], SOL-PERP[0], USD[54] |  |  |
| 00286578 |  | AMPL-PERP[0], USD[-1.22], USDT[2.1233574], XRP[.75], XRP-PERP[0] |  |  |
| 00286580 |  | UBXT[.04768608], USDT[0] |  |  |
| 00286584 |  | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[.84699.3314], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BTC[0.01717399], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ETH[.00401107], ETHBULL[0.00000002], ETH-PERP[0], ETHW[.00401106], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09022990], FTT-PERP[0], GALA[9498.1839], GALA-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATICBULL[2275.7827000], MATIC-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00940818], SOL-PERP[3.54], SPELL-PERP[0], SRM-PERP[0], USD[460.63], USDT[0.00000005], VET-PERP[0], XRP[0], XRPBULL[25595.136], ZECBULL[410] | BTC[.00803445], LTC[.811242], USD[74.38] |  |
| 00286585 |  | NFT (305218315564336344/FTX EU - we are here! #94136)[1], NFT (343038853095747110/FTX EU - we are here! #64441)[1] |  |  |
| 00286586 |  | RUNE[.8], TRX[.000053], USD[0.00], USDT[0] |  |  |
| 00286592 |  | ASD-PERP[0], TRUMPFEBWIN[623], TRX-PERP[0], USD[0.00], USDT-PERP[0] |  |  |
| 00286593 |  | FTT[0], GME[.00000003], GMEPRE[0], LINA[9.006], LINK[0.00685311], NFT (306824638450093185/FTX EU - we are here! #140261)[1], NFT (462080206759745577/FTX AU - we are here! #26742)[1], NFT (476978757277751901/FTX EU - we are here! #140129)[1], NFT (517680472339722544/FTX EU - we are here! #140376)[1], NFT (574984740582589497/FTX AU - we are here! #26761)[1], TRX[.000003], USD[3.08], USDT[0.00000001] |  |  |
| 00286596 | Contingent | BTC[.00002837], ETH[.00054963], ETHW[.00054963], SRM[.62597133], SRM_LOCKED[2.37402867], TRX-PERP[0], USD[0.08], USDT[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00286599 | | SOL[0], USD[0.34] | | |
| 00286600 | | BTC[4.82116881], SGD[0.00], SNX[.03388458], USD[0.00], USDT[0] | | |